| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 7a4d7eea-b6fa-4772-b180-0443f1813488 | Address on File | | ADX: 10, BLOCK: 5, BNT: 5, DNT: 117.26338765, EMC2: 10, ETHW: 1, EXP: 20, FLO: 100, FTC: 10.63922666, GAME: 10, LTC: 0.00000546, MUNT: 100, MYST: 50, PART: 5, PINK: 1300.14448854, POWR: 10, PTOY: 150, QRL: 10, SIGNA: 500, SPHR: 25, STORJ: 10, THC: 1000, USDT: 2.6568288, VRC: 50, VTC: 2, WACME: 10, WINGS: 61.63188648, XDN: 3000, XVG: 34.80214202 |
| 3015572d-6eca-41d9-a8b7-b057281e6c3d | Address on File | | DASH: 0.03310783, FLR: 10.7102723, OMG: 2.2572246, PTOY: 60.91661085, QTUM: 1.7177926, XRP: 70.88435949, XVG: 88.37861784 |
| 39314fa6-5a87-4e86-92b3-bbf97040240c | Address on File | Contingent | BTC: 0.00142 |
| 4a85b568-dbc8-45da-9323-1927a9623776 | Address on File | Contingent | BTC: 0.00142 |
| 748d8456-57ac-4999-b017-30971b3c4b6a | Address on File | Contingent | BTC: 0.00115, LTC: 0.09632055 |
| ac9c3a47-1d34-4415-a02f-a44930480ddb | Address on File | Contingent | BTC: 0.00029675, USD: 0.2526404, USDT: 0.03716073, XLM: 345.36890853 |
| 92e6806f-6712-4e26-9a73-40d759ff56f8 | Address on File | | BTC: 0.00000154, IOTA: 218.41035 |
| bc69f532-cd3c-414d-b666-17a77be6ed5c | Address on File | Contingent | ADA: 91.405376, BTC: 0.00000027, FLR: 5.92042035, NEO: 0.63253496 |
| 9257539f-93a3-4e24-b6e4-50e66b83a271 | Address on File | Contingent | BTC: 0.00137489, OMG: 1.44655634 |
| 1d53f274-a279-446c-9714-4532b8d966c2 | Address on File | | ENJ: 1.41845754, ETH: 0.0206037, ETHW: 0.0206037, PIVX: 0.57411614, PPC: 1.43488709, WACME: 0.024782 |
| c78d0d6b-94a9-4d89-aa1c-ce41941a4744 | No Address on File | Contingent | BCH: 0.00017903, BTC: 0.00141893 |
| 29e9fa83-e6a7-435b-bd9b-8bea41cacfcb | Address on File | | ADA: 80.09578645, DOGE: 77.31007223, USD: 4.49501936 |
| 4381b1eb-2d43-44bc-a993-b4862d8fe170 | No Address on File | Contingent | BCH: 0.00043746, BTS: 1556.25210674, DGB: 3250.7754317 |
| f1bb851e-edeb-4f8d-beb2-3cc2ed3eed11 | Address on File | Contingent | ETH: 0.00044288, ETHW: 0.00044288, SC: 11033.25417775 |
| e44a51a7-72c0-4e56-93e0-dd3c6b220c68 | Address on File | Contingent | SC: 11267.73271319 |
| b41fa98e-2e73-41e3-b788-53dfa7488972 | Address on File | Contingent | DOGE: 332.74935989, USD: 15.27864732 |
| 9e4be16f-5e00-422c-a650-d0b75f23c261 | Address on File | Contingent | BTC: 0.00000005, HBAR: 719.61408388, USD: 0.00000001 |
| dcac018c-1ca0-43c9-b6e5-0ce6bff20263 | Address on File | Contingent | BTC: 0.00141948 |
| 58468efc-449e-4109-bb38-9358cdb1d7b6 | Address on File | | BTC: 0.00141942, USD: 0.00039876 |
| c68eb40f-6b30-4d7c-ab14-c0db3b7b3f0a | Address on File | Contingent | NAV: 1000.8 |
| a69b68f2-0846-4dc5-ba6c-f1bbe1da70e1 | Address on File | Contingent | BTC: 0.00000001, IOTA: 218.57512402 |
| c52d019f-7b48-4da4-821e-0235b5adda28 | Address on File | Contingent | BCH: 0.00000313, BTC: 0.00000313, NEO: 0.48420836, XLM: 390.00039 |
| 4e31c3ce-d61f-43e0-a04d-5ac4a3eb8970 | Address on File | Contingent | ETH: 0.00032002, ETHW: 0.00032002, USDT: 0.01898877, XLM: 433.7052797 |
| fd9c1e71-f8dd-47bc-9bd8-72079e6fe3de | Address on File | | ADA: 3.04722244, BTC: 0.00124556, DGB: 0.00000042, LTC: 0.01133788, STEEM: 0.0000001, USD: 0.00232357, USDT: 2.81225406 |
| 9b2b78f9-fcfb-4ec5-bf53-4557428eaf5c | Address on File | Contingent | BTC: 0.00064013, FLR: 7.55475, UBQ: 0.00000001, XRP: 50 |
| 1a708724-ac4e-4161-ae80-9caca3eed11d | Address on File | Contingent | DOGE: 40.60341959, HBAR: 470.31158142, TRX: 156.24799825 |
| 39780627-e81a-4fee-8e81-93dc020030e6 | No Address on File | Contingent | BTC: 0.00141907 |
| 4bd1b173-0e11-4ad4-86c0-96ef0c7b0ac4 | Address on File | | BCH: 0.0005226, BTC: 0.00000004, DNT: 75, GLM: 25.00108396, IGNIS: 75, LSK: 10, NEO: 0.6760064, NXT: 150, PIVX: 10, RDD: 3000, SC: 2001.07537452, STRAX: 5, UBQ: 10, WACME: 7.5, XMY: 750, XVG: 1500 |
| b42c6e88-be49-4980-a2fd-9bc1a272dfbc | Address on File | Contingent | FLR: 59.22912089, NEO: 2.98254062, STRAX: 21.81321211 |
| b39b34f0-0282-4201-a18b-da178f4f9a77 | Address on File | Contingent | ENG: 15, GLM: 75, NEO: 1, STORJ: 45, USDT: 0.00669449, WINGS: 34.0015093 |
| c654ff3f-18b5-44d5-85f2-d0435976ebe7 | Address on File | | DGB: 864.04024662, SC: 9286.53616129, USD: 0.00463806 |
| 97e06617-7e45-40d5-9bfc-71b955e48562 | Address on File | Contingent | BTC: 0.00072272, DGB: 154.65383353, DOGE: 117.72782596, HBAR: 59.65854204, SOLVE: 70.63198269, XLM: 52.18896026 |
| 2d16bfd6-1958-45c8-aebe-4e6e40492f69 | Address on File | | HNS: 2085.666642 |
| 548dd5c7-b484-4acc-96fb-e30e4bf210eb | No Address on File | Contingent | BTC: 0.00032188, NEO: 3.32533987 |
| 077295bd-f36f-4f7d-a41c-4097aac900ad | Address on File | Contingent | GLM: 181.56487218 |
| 18a14cba-3370-445f-bf74-94fbf33cf33e | Address on File | | ADA: 4.16008, USD: 0.00426896, XEM: 1202.83943325 |
| 8fdd6c81-6460-4b5c-8378-6ca93d9ee1e7 | Address on File | | BTC: 0.00000008, FLR: 1077.093179, SC: 1980.33111111, SIGNA: 1708.38950847, XDN: 2041.5909841, XMY: 6026.20819672 |
| ab94cd9e-649f-4f96-adc1-d4e4c2f5c5c2 | Address on File | Contingent | BTC: 0.00104167, POLY: 30, TRX: 75 |
| 06d6fdc2-6b44-45b3-bc8a-c15f54caadc5 | Address on File | Contingent | USD: 25, WAXP: 247.67312419 |
| b6c06936-4713-4c1c-a522-b8d6cbc9b01c | Address on File | Contingent | BTC: 0.00000008, XRP: 91.95546843 |
| 4b453b87-d86e-45e7-852c-1ca1f9e975b8 | Address on File | Contingent | BTC: 0.00000056, ETH: 0.00000385, ETHW: 0.00000385, SC: 11252.89340642, USDT: 0.00640974 |
| 20168b46-48e0-4bce-b5c9-d6e7052487ee | Address on File | Contingent | BTC: 0.00000014, DGB: 4926.16535433 |
| 7bf8d8df-c8db-479f-93ab-e8cf36f03d87 | Address on File | | BTC: 0.00141869 |
| 67de3c5d-54f3-4a64-acde-33d7e837e8b5 | Address on File | Contingent | ADA: 107.61260716, USD: 0.00478709 |
| 834b52f0-b64f-420a-8993-723781a4b175 | Address on File | | BLOCK: 87.39106751, BTC: 0.00000047, CND: 29233.864, ETHW: 0.32162854 |
| e1753837-baf2-4b32-9011-ec6fa44e0100 | Address on File | Contingent | BTC: 0.00022307, XLM: 371.11703675 |
| 9f80e3c0-d1ad-43ac-a60f-e1fed9cb42cf | Address on File | | BLK: 17.67225889, BTC: 0.00138566, BTS: 0.00000001, ETH: 0.00038716, ETHW: 0.00038716 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 7b0b9e0c-fcd1-42c8-be75-3507c7ac1ac9 | Address on File | Contingent | HBAR: 719.15487334 |
| c43a6d90-4346-4494-a8a9-ca51065804d9 | Address on File | Contingent | NAV: 1000, USDT: 0.00919268 |
| 6cab30cd-8488-43bb-a77e-1289e8ed5947 | Address on File | Contingent | ARK: 0.14578668, BTC: 0.00000038, POT: 23150.66743056 |
| a46ba221-fe68-4fcf-be0b-1cb5788b799c | Address on File | Contingent | BTC: 0.00140893, IGNIS: 25.28323398, NXT: 9.15159448, THC: 51.7503 |
| eef5ba19-44c0-49f8-b723-18bd91c7a734 | Address on File | | BTC: 0.00000021, NAV: 1000 |
| 619404d8-5bee-4279-8242-f93e199fc0dc | Address on File | Contingent | BTC: 0.00141844 |
| 5b4e4c6f-807e-47d0-abea-b6439279d560 | No Address on File | Contingent | BCH: 0.00140921, BTC: 0.00140921, XLM: 1.09918489 |
| 5fbf8593-8a09-404c-9550-0af7e173351f | Address on File | Contingent | BTC: 0.00000027, NXS: 556.41550374, USDT: 0.00236587 |
| 5f821764-256f-4f0a-a07d-6d593795c359 | Address on File | Contingent | BTC: 0.00141831 |
| b63f54b7-d18b-4a34-8556-8f70ff428bcc | Address on File | | BTC: 0.00141516, FLR: 1.7571591, STRAX: 0.00412655, USD: 0.03544066, USDT: 0.00030211 |
| 4fa2d7ae-b4d1-4ab4-a979-beba53cf5e57 | Address on File | Contingent | NAV: 84.25847559, UBQ: 150, VIA: 80, VTC: 258.98262396 |
| 7c641508-bcb5-497f-b91d-460840c13306 | Address on File | Contingent | FLR: 13.75364448, XRP: 91.02646995 |
| 2d2152fc-73d9-4f3d-a654-3c08ef989751 | No Address on File | Contingent | NAV: 1000 |
| 694017f1-6a65-4ff5-a9a9-8b8ebcb676b8 | No Address on File | Contingent | NAV: 1000 |
| 3fb18735-7cae-438e-9b56-550b5513f440 | Address on File | Contingent | BTC: 0.0014182 |
| 68ab9464-80fe-4d12-9b55-0c16da30ecd1 | Address on File | Contingent | LINK: 0.96398773, SC: 3993.06271903, USDT: 0.7528978, XEM: 505.56597827, XVG: 1254.17961106 |
| 9ecfc844-9dc5-46a4-a52b-98e92e077931 | Address on File | Contingent | BTC: 0.00141814 |
| c51cae81-cca1-4d28-8d41-3ff6276c32d3 | Address on File | Contingent | BTC: 0.00141811 |
| cab4f1e6-c072-4094-a1a7-cf5e9f75dbba | No Address on File | Contingent | BTC: 0.0014181 |
| c7496a39-3452-472d-84a9-dea5aa0eb08f | Address on File | Contingent | BTC: 0.00002211, FLR: 7.68614467, SC: 4117.93276558, XRP: 50.86961629, XVG: 1236.63346531 |
| 897715a4-227b-4c40-bd52-5fd7dab464ae | Address on File | | SC: 11255.65678044, USD: 0.00000001 |
| f3e527cd-b75a-4729-ae36-a5281df27a86 | Address on File | Contingent | ETH: 0.00000001, ETHW: 0.00000001, NEO: 0.00000001, PART: 18.2269163, SC: 8059.61206522, XVG: 0.00000001 |
| dab37f9c-534f-4178-aedf-9b880f776132 | Address on File | Contingent | BTC: 0.00105802, USD: 10 |
| 7a957e63-7268-417f-bf4b-78a02defe31e | Address on File | Contingent | BTC: 0.0000001, XLM: 440.11183384 |
| 5eae9f6f-8f90-41b8-b9b5-c14dbb679026 | Address on File | | ETHW: 7.54826726, SOLVE: 1002.92264064, USD: 0.9539166 |
| 92941f08-ce89-4980-a0e1-d965a0b2f736 | Address on File | Contingent | DOGE: 542.52294872 |
| 00ed056a-81dc-4ee1-a962-00b171a3f2e0 | Address on File | Contingent | USD: 39.38715891 |
| 2cb34ddc-9e3d-4c66-9d14-a13deb2b3988 | Address on File | Contingent | BTC: 0.00000039, RDD: 98439.56684577 |
| 71eabf91-5172-403e-90f3-e80d29293753 | Address on File | Contingent | DOGE: 374.90175195, USD: 12.16771641 |
| 79d10307-02d0-421f-8fe5-4047bc955d8d | Address on File | Contingent | ADA: 8.44469669, BTC: 0.00000003, ETH: 0.00350733, ETHW: 0.00350733, NEO: 0.32422758, SUSHI: 29.61506074, USD: 0.00000005, USDT: 0.00000003 |
| 00800b2f-106a-4ef8-a368-9f9a6723206f | Address on File | Contingent | BAT: 0.70260504, BTC: 0.00140685, ETH: 0.00000155, ETHW: 0.00000155, USD: 0.14538547 |
| 4c9dce58-04b9-4bbe-9a43-497e5898359e | Address on File | | FLR: 45.32850008, GLM: 50, HIVE: 25, REPV2: 1.67316049, SNT: 100, STEEM: 25, USDT: 0.00000001 |
| c700105f-9687-449e-8f94-e45293cd4841 | Address on File | Contingent | OMG: 19.390742, QTUM: 8.80026461 |
| 1a43bccc-a951-49b5-b678-9b5719e429c0 | Address on File | Contingent | BTC: 0.00008297, DNT: 1287.86598882, SYS: 5.46090823, WINGS: 0.00011676, XLM: 1.08381888 |
| 2d4dd463-64c3-4012-9056-92dd4fe836e1 | Address on File | | BAT: 30.88573657, BTC: 0.00005194, SC: 2333.54257431, USD: 1.73428539, XRP: 50 |
| ee479dc3-f8f8-48b8-a260-4561a19b1642 | Address on File | | ADA: 0.2, BCH: 0.00161504, BTC: 0.00139824, ETH: 0.00000205, ETHW: 0.00000205, OMG: 0.17747968, PAY: 0.01606673, XEM: 4.00049231 |
| c74a7b58-4898-4f5b-a5d7-b2b030efbe84 | Address on File | Contingent | ATOM: 3.71093749, BTC: 0.00000004, USD: 0.00505001 |
| 9db7d3f8-163b-420f-a9cb-e279222fb6aa | No Address on File | Contingent | DOGE: 542.40051067 |
| f5e180e0-1f28-4d2c-ab7f-4761aa43da2c | Address on File | Contingent | DOGE: 542.39499549 |
| 86a645fd-480f-412f-ac59-3d96a14d66d7 | Address on File | Contingent | FLR: 8.05974666, NEO: 0.52007779, XLM: 128.68282062, XRP: 53.34224599 |
| 9ea7d188-50e5-4db7-b1b3-55550d843127 | No Address on File | Contingent | NAV: 999.29095149 |
| e4cf6c4c-da98-414a-8b3d-1c99a40f8cdb | No Address on File | Contingent | BAT: 184.05308716, BTC: 0.00000011 |
| b418d14b-2c27-4a42-a54e-ff7c9fa70657 | Address on File | | ADA: 107.51500304 |
| 05aecb06-baf3-4c66-94e5-84489b2e8dac | Address on File | Contingent | BTC: 0.00141719 |
| ca440e18-0650-4a61-868f-06d44210fdfc | Address on File | Contingent | ADA: 45.25956949, BTC: 0.00082058 |
| 3e0bc6b4-4516-43d5-bcca-f4d1e6046fab | Address on File | | XLM: 439.87595983 |
| 5c9121f4-2daf-4753-9244-f4a886e21711 | Address on File | Contingent | ETH: 0.01776006, ETHW: 0.01776006, NEO: 0.69902348 |
| e8d9cf5a-c05d-46b4-b9fc-4078acde610e | Address on File | Contingent | BTC: 0.00140009, LSK: 0.54368185, USDT: 0.00013093 |
| 70d93b03-148e-4320-be12-4224164d7556 | Address on File | Contingent | ADA: 100, BTC: 0.00000005, DGB: 89.52632743, NEO: 0.06724594, XRP: 3.29622094 |
| dddaecc9-b5ab-4702-b44c-82654b16a644 | Address on File | Contingent | FLR: 13.74136381, XRP: 90.94519219 |
| 4f1d8843-6e00-4421-a2a8-586aafecfe43 | Address on File | | BTC: 0.00000057, FLR: 1399.865031, USDT: 0.0130485 |
| 1cad21b4-5ab7-4408-9f4f-98d3423ad0d0 | Address on File | Contingent | BCH: 0.0253096, HIVE: 60.89770685, STEEM: 60.89770685, XLM: 19.74150774 |
| dac5a814-dd04-441c-824a-70e9d380e3eb | No Address on File | Contingent | BCH: 0.00232213, BTC: 0.0014025, XEM: 0.00000002, XLM: 1.59507819 |
| 53f34e79-f85a-4ed5-9fea-b9a3e0c4f690 | Address on File | Contingent | BTC: 0.00000925, ENG: 49.03612789, ETH: 0.01444546, ETHW: 0.01444546, OMG: 14.0968398 |
| 41396e2e-fb72-4328-8377-5fa7c7432c42 | Address on File | | FLR: 37.96117103, LSK: 8, PIVX: 89.32178846, SC: 1510.49701015, XEM: 120.1859394, XVG: 1389.88113645 |
| cf0bd8ae-4c07-443d-8609-36eda3c1840d | Address on File | Contingent | SC: 11246.01376351 |
| eb906650-a699-42d5-93a0-7ec3295deb74 | Address on File | | ADA: 61.29966676, LBC: 1828.33433001, USD: 0.09242945 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 8e43c5af-4c0f-44e8-ae66-e237906c67be | Address on File | Contingent | ADA: 106.892, XVG: 113.786 |
| fd62f79f-78e7-4f45-80d4-6653db31e373 | Address on File | Contingent | DOGE: 542.14480073 |
| 56d9f33c-0fe3-4948-9a14-428619bcf2bf | Address on File | Contingent | ADA: 68.10970854, BTC: 0.0001245, CELO: 4.06721084, DGB: 1096.7562041, USD: 0.11456687 |
| dd912130-8384-4842-b734-31b528ac077c | Address on File | | BTC: 0.00044486, USD: 27 |
| 30ceefd2-f06c-49bd-8ef3-9d36fffcfaf7 | Address on File | Contingent | ENJ: 100, SOLVE: 213.02858474 |
| 73b037a8-723a-4c13-9c42-0b61bf334868 | Address on File | Contingent | BTC: 0.0000281, DNT: 250, ETH: 0.00004344, ETHW: 0.00004344, FTC: 50, NXT: 525, POWR: 98.855359, RDD: 0.43841556, USD: 0.61718023, USDT: 12.60969733, WACME: 20 |
| c7c03dc7-0177-4241-9aed-7d4e256a5870 | Address on File | | ADX: 100, BTC: 0.00000001, DGB: 2935.65304436, ETH: 0.00000008, ETHW: 0.00000008, USDT: 0.00003849 |
| 4e31593c-c39a-407e-8f18-44359444f693 | Address on File | Contingent | BTC: 0.00141663 |
| 8c11f705-9916-4324-a05a-69c6cce0c43c | Address on File | Contingent | BTC: 0.00000002, FTC: 21.40589733, QRL: 410.3047 |
| 044db024-128e-4f7c-b935-b5b38927b36f | Address on File | Contingent | BCH: 0.00523914, NEO: 4, XLM: 23.58585858 |
| e4bbe46e-d570-45d4-a2ae-e9785a94b603 | Address on File | Contingent | BTC: 0.00000005, FLR: 4.90380364, LTC: 0.32509, XRP: 32.45510204 |
| 544cd3aa-1d69-4c06-bd17-5819036ab9d3 | Address on File | | FLR: 70.10808, POWR: 200, QTUM: 2, USD: 0.0058085, ZEN: 0.0002071 |
| f812689a-1465-4db8-b3eb-5da201bd3c29 | Address on File | | FLR: 13.59855, USD: 0.00193706, XDN: 8910, XRP: 90 |
| 22b08fdc-9bcc-4b44-b19b-a983d8fa7b4b | Address on File | | LSK: 0.6, LTC: 0.0022, USD: 19.01771906, USDC: 6.33948483, USDT: 1.45034733, ZEC: 0.3567614 |
| 602e5de8-4149-42ca-b1ad-aef7a4ba2881 | Address on File | | ADA: 0.00606623, BLK: 20, DTA: 6099.97271739, FLR: 302.5344673, MYST: 48.87846201, NAV: 3, NXT: 106.72431498, PMA: 4803.65043103, POT: 2025.44261944, SC: 660.84983842, SRN: 81.85679472, SXP: 18.243, THC: 756.09997925, TRX: 0.00753053, USD: 0.17711686, USDT: 0.01158521, VEE: 979.35854188 |
| 107cbcd1-45dd-446d-a2e2-0ffb5506d0ce | No Address on File | Contingent | BTC: 0.00000479, XVG: 20640 |
| 8629b0cf-92d7-445f-a037-9a64bcccdb17 | Address on File | | DASH: 0.0192, NEO: 0.225, SNT: 1452.45354485, USD: 0.0089018, ZEC: 0.04 |
| 3d3be870-c224-496b-9eb7-18fd1125437f | No Address on File | Contingent | BCH: 0.00140715, BTC: 0.00140715, XLM: 1.09757809 |
| b42a06d3-af2a-48f6-8bf9-8a918ba76b72 | Address on File | | DGB: 300, SOLVE: 250, USD: 14.159572, USDT: 16.43136507, XVG: 297.21440317 |
| e080ac93-3b8b-47c5-a9b9-66343604dabd | No Address on File | Contingent | BCH: 0.35323905 |
| a6d1bc00-a32c-483c-93d5-6eaa399e5e56 | Address on File | Contingent | BTC: 0.00000001, FLR: 13.05299718, XRP: 86.38933902, XVG: 1026.3543 |
| bef83299-dc25-4669-87ec-61d490bf83ef | Address on File | Contingent | NEO: 4.29273397 |
| 00ad997c-6c6c-4f53-a5a0-0f9dcceb2c7c | Address on File | Contingent | BTC: 0.00012561, OMNI: 0.4512894, XRP: 82.50620347 |
| 1348f95c-0059-44a6-959d-f3a33496498e | Address on File | | BTC: 0.00141604, DOGE: 0.05060145 |
| 85c0daca-3891-487a-a39a-8398e537b1ad | No Address on File | Contingent | BTC: 0.00000004, LTC: 0.16338849, RDD: 13374.30167598, SC: 1816.93989071, WAVES: 4.60832449, XRP: 15.76594091, XVG: 278.89095993 |
| c64be339-5905-4af2-ae8c-f63751c4fb80 | Address on File | Contingent | BTC: 0.00064568, FLR: 761.5749998 |
| be892c77-63f0-4ba6-8877-188bdf5b1f97 | Address on File | Contingent | BTC: 0.00139951, EMC2: 49.76899772 |
| 23957cfe-47e2-44f1-936b-15a731c39b49 | Address on File | Contingent | NXS: 55.086225, SC: 10124.64965588 |
| f474b074-ef57-4271-bc6a-5f42f79821d9 | No Address on File | Contingent | FTC: 17880.08770731 |
| 6246bdf8-78b5-4072-bca4-3f5cf0441da3 | Address on File | | BTC: 0.00000007, FLR: 9.72587457, XLM: 128.17817455, XRP: 64.36926814 |
| 0e85a8a1-0067-4da6-9fdd-f17291b82793 | Address on File | Contingent | ADA: 99.71541662, DNT: 100 |
| 239b3cdb-0efc-4e3a-b43b-2a3272feb391 | Address on File | Contingent | BTC: 0.00000001, USD: 39.33493895 |
| 0782c101-507c-4c66-8a0e-449f87c160b3 | Address on File | Contingent | BCH: 0.00000118, NXS: 555.56193759 |
| 5c7207c2-3292-4bda-a0b0-2697dd2d136c | No Address on File | Contingent | BCH: 0.00140666, BTC: 0.00140666, XLM: 1.09719589 |
| 03c35c04-96ef-47ee-af8f-aee7f5351425 | Address on File | | RDD: 7998, SC: 7000, XVG: 6121.899999 |
| 9a7039f4-4163-4466-965f-86f693ac5348 | Address on File | Contingent | DOGE: 8.09882193, USD: 38.74215891 |
| 5453cb9f-8bfc-4909-945b-2f281d23ff0c | Address on File | | BTC: 0.00006802, DMT: 6211.17736129, POLY: 5.81031918, SRN: 4243.20095563 |
| 48fe43fc-0d64-42fd-828f-a2b8cc60b4fc | Address on File | | MATIC: 43.58809377 |
| 0c599176-2815-493e-8648-442a3e802763 | Address on File | Contingent | ARDR: 120.60017445, MAID: 10.27537477, NEO: 3.06724259 |
| 27a1d476-aa2d-43fd-af8a-b0ec5be9babe | Address on File | Contingent | BCH: 0.00000009, BTC: 0.00141563 |
| 2d933005-61df-44cd-b9c9-037ede48ac5e | No Address on File | Contingent | ADX: 0.30779826, BTC: 0.0013268, ETH: 0.00078903, ETHW: 0.00078903, GEO: 0.6581548, MTL: 0.07876585, SPHR: 1.50540725, STORJ: 2.74778487 |
| affc5c38-6383-481c-a9c1-ded6d3d00d94 | No Address on File | Contingent | BTC: 0.00006927, DASH: 0.30759848, NEO: 2.67869141 |
| 053ccc56-a053-44ae-b74f-50dcd42f4308 | Address on File | Contingent | BTC: 0.00000015, ETH: 0.00000387, ETHW: 0.00000387, SC: 10000, ZEC: 0.13015546 |
| f01c4eb9-245b-4fc5-a41e-b0bda13c1775 | No Address on File | Contingent | XRP: 89.32558809, XVG: 547.352 |
| daaacff3-1812-4a29-bcb7-07a379110c8b | Address on File | | BCH: 0.00000014, BTC: 0.001, LBC: 50, PIVX: 50.3642275 |
| 4ba3ea7b-f9bb-4187-a843-cb0385a87564 | Address on File | Contingent | XLM: 439.33843126 |
| 739e1c5c-a91c-42d0-af61-3f7a492a4c9b | Address on File | Contingent | ADA: 5.45703468, BTC: 0.00000001, DOGE: 398.16021682, PINK: 18710.76653011, RDD: 8012.767875, USD: 3.33935733 |
| a504bad0-9d65-4f31-a350-589c165e54b9 | No Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003, LBC: 14.38759807, NEO: 4.27571812 |
| 328ee000-e821-48b6-abae-8e02272247bd | Address on File | Contingent | EMC2: 4, FLR: 0.83550786, IGNIS: 6.22970273, NXT: 12.45940545, USDT: 39.03758239 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ec0d8e6e-7573-4f57-95b6-4f862b097748 | Address on File | | BTC: 0.00027743, MER: 7.1025591, STRAX: 6.12684833, XLM: 87.5, XRP: 48.65278466 |
| e6abf508-d906-44f9-937e-69b37e36e712 | Address on File | Contingent | ADX: 247.732, ETH: 0.00000168, ETHW: 0.00000168 |
| c938459e-d224-4b8c-b545-726e4701d6b8 | Address on File | Contingent | BTC: 0.00000002, FLR: 11.332125, GLM: 31.5638481, XRP: 75 |
| 0c27f3c0-fe50-4290-8fa5-cf40f81c4c39 | No Address on File | Contingent | BCH: 0.00008878, BTC: 0.00008878, NEO: 4.01964077 |
| d823ee6e-f491-442c-a4b0-43980707545f | Address on File | | ETH: 0.00000001, NEO: 0.07621443, THC: 17547.47662946, USD: 0.00000001, USDT: 0.0130123 |
| a16f48b8-d2f3-4efb-ba3b-6003441908e9 | No Address on File | Contingent | BCH: 0.00140139, BTC: 0.00140139, VIA: 4, XLM: 1.09308529 |
| 28a4199c-c186-4ad1-90b3-9c783faa69ae | Address on File | | ADA: 1.495109, BCH: 0.00010142, BTT: 311359.474, DCR: 0.01320847, NEO: 0.975, NXT: 162.88709953, USD: 0.00894855, XEM: 925 |
| 92744cca-ea08-4c13-b8bc-1d95d6a91fb5 | Address on File | Contingent | DGB: 415.625, FLR: 2.61117918, GAME: 1.78757034, HIVE: 20.19976133, NEO: 1, OMG: 4, PAY: 2.1835734, POT: 193.16856844, RDD: 1000, SIGNA: 500, STEEM: 20.19976133, STRAX: 1.15915588, THC: 1000.07711277, XRP: 17.28170478, XVG: 148.61670275 |
| 6bd74b89-6b7d-4f0e-ae80-e2fc0be875e8 | Address on File | Contingent | BTC: 0.00131179, CBC: 20, FLR: 0.151095, PAY: 17.45139004, POT: 1305.90655061, USD: 0.00132513, XRP: 1 |
| 2f46c032-39de-4c7b-a7a8-8944619ca919 | No Address on File | Contingent | BTC: 0.00141503 |
| bb7a52af-be49-4313-b9ba-ab0ab589e047 | No Address on File | Contingent | BTC: 0.00141443, BTS: 1.246875, SC: 0.9975 |
| 95071bfe-edea-4a61-87a4-470388e746bd | Address on File | Contingent | BTC: 0.0000001, MYST: 65.33240197, NXT: 604.65762097, SC: 4937.58707224, USDT: 0.00197008, XVG: 2446.95985699 |
| d58021a6-c219-4d72-b379-616de1724fbb | No Address on File | Contingent | SC: 11229.59384453 |
| 7f585805-7609-4633-998f-2d3ff18484c5 | Address on File | Contingent | DOGE: 131.79437584, USD: 29.73449566 |
| ac81ce14-acb5-4ad0-b508-5bfff4880f97 | Address on File | Contingent | ADA: 50.81507896, DASH: 0.04818875, FLR: 6.19767461, STRAX: 1.93837636, XRP: 41.01839645 |
| c795c5a8-67f1-4905-b04e-6741483d5525 | Address on File | Contingent | BTC: 0.00141469 |
| ba81d5a2-7e8c-4b12-8df3-13b7ad0cf919 | Address on File | Contingent | BCH: 0.00000478, BTC: 0.00011675, GRS: 65.19939679, POT: 71, SIGNA: 1454.9784375, VTC: 8, XDN: 1100, ZEN: 1.3 |
| f2aef6f1-ff96-4589-a9e9-eaf243c3f1f9 | Address on File | Contingent | BTC: 0.00000033, ETH: 0.01372251, ETHW: 0.01372251, SC: 3949.34285276 |
| 141a4d9b-fcb0-4e79-b770-0c7ad590d975 | Address on File | Contingent | BTC: 0.00000011, FLR: 13.71756362, XRP: 90.78767409 |
| acdfd434-ca6d-4510-942d-b790d4eb8502 | Address on File | Contingent | BTC: 0.0014073, NEO: 0.02224471 |
| cc200a29-bada-456f-92f0-7dc5df5fee24 | Address on File | | BCH: 0.00042226, ETHW: 1.12862375, OMG: 1, PAY: 481.4864441, RDD: 625, THC: 13943.97075888, USD: 0.00000002 |
| 32139216-d88b-42c7-a765-18f651394888 | Address on File | Contingent | BCH: 0.00049115, BTC: 0.00049115, DGB: 3200 |
| ccf26c13-6e81-4cfe-9a29-61d3ff5f2423 | No Address on File | Contingent | ARDR: 499.98646543 |
| 51ec14ad-747d-44ff-a0bd-eb6ba3c8403f | Address on File | | DOGE: 392.00307854, USDT: 9.64847144, XVG: 605.89242317 |
| 077a4bbc-9f58-4ac6-8790-efad361c06f5 | No Address on File | Contingent | BCH: 0.00000724, BTC: 0.00002129, ETC: 2.11155801 |
| 52df4bb9-d742-4798-a1a4-c3550bf95804 | Address on File | Contingent | BTC: 0.00000006, FLR: 65.89039463, MAID: 106.58737353, XLM: 202, XVG: 700 |
| 3c835e52-da84-4388-b2f2-a16e7f872a48 | Address on File | Contingent | BTC: 0.0014145 |
| befc53a2-a0c3-4961-9e9c-8f5a7217a70b | Address on File | Contingent | BCH: 0.00140882, BTC: 0.00140882 |
| e9df12b7-b618-4381-92fb-a4187aafcf3a | Address on File | | CELO: 3, HBAR: 336.66422181, RVN: 234.04133047, USD: 1.33469269, XLM: 146.02063278 |
| 902e7535-46fe-4e6e-a674-57e183cd8f0f | Address on File | | BLOCK: 0.9120293, HIVE: 23.89824617, IOC: 39.68622487, NEO: 0.65331583, NXT: 50.31637168, PART: 4.89453501, PAY: 31.48852238, PIVX: 9.01278438, STEEM: 23.89824617, USD: 12.21934853, XVG: 885.63596933 |
| a91a43ef-ebb6-4d01-9454-ae7b16e7a396 | No Address on File | Contingent | BTC: 0.00141437 |
| d32b483b-618a-4051-90a3-d6be362e3198 | Address on File | | IGNIS: 75.31505252, MAID: 230 |
| 06760d4f-da24-4b13-b935-bd6a2a21b0a0 | No Address on File | Contingent | BTC: 0.00141433 |
| 98c5ca0e-7417-41ff-94cd-5712b1064ea6 | No Address on File | Contingent | BTC: 0.00000005, SC: 10753.41944444, VTC: 10, WACME: 15 |
| 4389335b-d109-46cc-a9d5-c60340f6c4fd | Address on File | Contingent | BCH: 0.0095, BTC: 0.0004362, DGB: 500, FLR: 4.53285, LTC: 0.03835061, NEO: 0.08521392, OMG: 0.22843599, QTUM: 0.16067114, XRP: 30, XVG: 2500 |
| 4a6c7f13-e49b-4c54-8e04-07625a55242d | Address on File | Contingent | BTC: 0.00000002, FLR: 13.71430643, XRP: 90.76611686 |
| 6fd901d6-de81-451b-9dfa-3f2303deadf6 | Address on File | Contingent | ADX: 247.52854798, BTC: 0.00000016 |
| a5112822-84e3-4daa-8cf4-264382306d9e | Address on File | | BTC: 0.00002291, EMC2: 30, ETH: 0.0000146, ETHW: 0.0470146, FLR: 7.55475, POT: 50, POWR: 100, USD: 0.00773263, XLM: 0.00742021, XRP: 50, XVG: 213.35735612 |
| 4dc5dc25-90c1-4819-91ca-292fc0d5a852 | No Address on File | Contingent | BTC: 0.00141416 |
| d86658ec-910c-47d3-bc96-fe9b06c0a744 | Address on File | Contingent | DOGE: 541.13956155 |
| 50c1fa92-8338-4e66-8db5-55b16938e4fc | Address on File | Contingent | ETH: 0.01901146, ETHW: 0.01901146, RDD: 10000 |
| ed43fd23-d5fc-423c-b7d6-f7be3b17fae4 | Address on File | | BTC: 0.00000007, GLM: 69.8224852, OMG: 26.66287063, PAY: 108.01322835 |
| 772af9d9-1bc7-4a72-b9a8-c8c0af116ae6 | Address on File | Contingent | BTC: 0.00141067, IGNIS: 18.17781195, USD: 0.00003803 |
| a15632b8-1ea1-4f17-b030-698096afa186 | Address on File | Contingent | RDD: 98200.08625 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 12ec8a72-f242-474c-981a-1b671f7b0ee4 | Address on File | | HBAR: 716.77570348 |
| 00d2f51f-ba66-4f7d-8065-891d61c0b721 | Address on File | Contingent | BTC: 0.00141183, ETH: 0.00003066, ETHW: 0.00003066 |
| 27436cbb-2dfa-4e6c-b430-2761fc306b7a | Address on File | Contingent | USD: 39.27529273 |
| d0cdc1f7-1631-437f-835b-304d079257e1 | Address on File | Contingent | BTC: 0.00084857, SC: 2857.43671875, XVG: 3000 |
| ffe51ed3-3ec3-4af3-9483-5b59efa74a19 | Address on File | | FLR: 0.00010378, RDD: 98186.14665441, XRP: 0.00068688 |
| 53cf4f87-fff4-4587-8e54-b79d78fe9bec | No Address on File | Contingent | BCH: 0.00231499, BTC: 0.00139536, XLM: 2.81922701 |
| f49e7fdf-30d3-4641-9663-53965002fd96 | Address on File | Contingent | USD: 0.78806209, XLM: 430 |
| 79010aa7-c453-4a34-9f02-665dd5c836e9 | Address on File | | BTC: 0.00019462, DASH: 0.18286495, DGB: 450, EXP: 3, FLR: 60.48000355, FTC: 50, GEO: 10, IGNIS: 25, LSK: 5, NXS: 5, NXT: 50, RDD: 10000, SC: 500, SNT: 50, SPHR: 15, STRAX: 7, WACME: 5, XEM: 20, XVG: 600, ZEC: 0.1 |
| 4a22310a-c591-48e3-b71c-2bfd070f18e2 | Address on File | Contingent | ADX: 43.39314845, FLR: 612.0094612, OK: 134.33580411, OMG: 4.49441613, PAY: 50.10615897, USD: 10 |
| 2bec6c56-c310-4290-8dce-40e981bbda26 | No Address on File | Contingent | BTC: 0.00141355 |
| 73cece80-b38c-43f1-aa93-0268fe878f81 | No Address on File | Contingent | BCH: 0.00140439, BTC: 0.00140439, XLM: 1.09542529 |
| 44934f9f-377e-4411-af81-a39b53738711 | Address on File | Contingent | ETH: 0.00000625, ETHW: 0.00000625, XEM: 1246.28301557 |
| 54510fe3-057a-491e-b5b4-9f1bc9217ec2 | Address on File | Contingent | ARDR: 37.81989835, BTC: 0.00000011, FLR: 9.67306238, OMG: 2.71834701, SC: 1054.90852113, XRP: 64.01973844, XVG: 1341.72818182 |
| 918cbdb4-d9f3-4f2a-a43d-2d66f409660c | Address on File | Contingent | BTC: 0.00141352, USD: 0.00000001 |
| e9259517-46fe-4136-abba-74bbc47984e0 | Address on File | Contingent | BTC: 0.00000009, FLR: 12.80303778, NEO: 0.28248718, XRP: 84.73501957 |
| 8ed17b95-f66a-48be-a917-aa21158ffdfa | No Address on File | Contingent | BCH: 0.00140424, BTC: 0.00140424, XLM: 1.09530829 |
| fc9e61ab-66e8-48f6-a793-399ccada41ea | Address on File | Contingent | BTC: 0.00000011, ETH: 0.00000719, ETHW: 0.00000719, SC: 8854.71516326, USDT: 8.22451006 |
| 0633ab5d-caaa-42eb-a5df-2f886987116e | No Address on File | Contingent | BCH: 0.00140761, BTC: 0.00140761 |
| 03b4db01-e351-42f9-89fe-751c7c369757 | Address on File | Contingent | FLR: 13.70504326, XRP: 90.70480993 |
| 174699b7-589e-4a7a-99da-8baf6c9fb123 | Address on File | Contingent | LTC: 0.50438 |
| 7272c0b0-9c3b-4f5a-a18c-9f0bdaf8557f | Address on File | Contingent | BTC: 0.00072842, PART: 31 |
| 7d5adf79-4469-484b-8f1f-9f75d7159626 | Address on File | Contingent | QTUM: 15.23499862 |
| 38b3baf8-aed8-4d02-aefd-1eb31596fd70 | No Address on File | Contingent | BTC: 0.00141317 |
| dad6c54e-8047-4ac2-8e5b-e6667635a300 | Address on File | Contingent | ETH: 0.00008416, ETHW: 0.00008416, FLR: 13.64973759, XRP: 90.3387775 |
| 5f335c76-c29d-4dde-aea3-fe5e6a12969d | Address on File | Contingent | BTC: 0.0000001, FLR: 13.70310645, XRP: 90.69199147 |
| edec8da0-63a9-48df-a4b0-235017af4074 | Address on File | Contingent | BTC: 0.00112012, LSK: 0.9975, OMG: 0.9975, STRAX: 0.9975, VTC: 0.9975, WAVES: 0.9975, XRP: 9.73649633 |
| 817cb2c9-4d4c-4baa-98f7-b7bd82793bd2 | Address on File | Contingent | ADA: 0.08071164, BTC: 0.00022195, ETH: 0.00000007, ETHW: 0.00000007, FLR: 0.04729947, IGNIS: 0.12273895, USDT: 32.72395428, WAXP: 0.85213483, XLM: 0.23213432, XRP: 0.31304459 |
| 78959c55-8264-4297-961e-e006758e0493 | Address on File | Contingent | BTC: 0.00000003, TRX: 568.7040472, XLM: 3.34748254 |
| ce5a4023-c456-4721-aa51-644625ca1340 | Address on File | Contingent | BTC: 0.00141305 |
| 07de1f2b-d505-4487-af76-93195e9d3408 | Address on File | | EMC2: 250, GRS: 100, IGNIS: 158.10582205, NXT: 316.21164409 |
| 34ec11f3-d10b-4018-b3ed-243c423f0c7e | No Address on File | Contingent | BTC: 0.00123899, POWR: 30 |
| d4b9b5d3-8788-4e5e-904f-e645628d242e | Address on File | | ADA: 107.09045122, USD: 0.03602467 |
| 3c32092a-676d-4879-973c-6043d9bd8103 | Address on File | Contingent | BTC: 0.0004642, DOGE: 363.01736291 |
| 3d73f64e-7587-4872-8390-5fe69228efec | Address on File | Contingent | BTC: 0.00000008, FLR: 12.73588684, VTC: 23.9680205, XRP: 84.29059096 |
| b57fb407-9689-4707-a216-3bbde08df455 | Address on File | | BTC: 0.00001799, IGNIS: 750, SC: 10000 |
| be8a89f9-4d31-4520-8b50-edc30a3d3f8a | Address on File | | ADA: 107.18107615 |
| 96ea39da-c69b-45d9-a02c-e4183ddae605 | No Address on File | Contingent | BTC: 0.00141275 |
| d6318077-b8a4-48d4-b56f-f105ec7e5a4a | Address on File | | ETH: 0.02114635, ETHW: 0.02114635 |
| 0cc35172-1c9d-4972-b724-5f0f84cf8d04 | Address on File | | ARK: 2, BTC: 0.00000048, RDD: 11058.26203202, TRX: 500 |
| 434b365c-b14a-4e78-b8f4-c30f93eb84c8 | Address on File | Contingent | ADA: 100, BTC: 0.00000003, ETH: 0.00000022, ETHW: 0.00000022, SC: 750 |
| 08f47ccf-8628-429c-9d42-b651949d2580 | Address on File | | ADA: 107.17139735 |
| 1a49b7b0-03f1-4f7d-a992-a90b1043924c | No Address on File | Contingent | BCH: 0.00140354, BTC: 0.00140354, XLM: 1.09476229 |
| 19afa02b-f67e-4fb3-baad-c6ddfd5a00bc | No Address on File | Contingent | DOGE: 540.57 |
| be77109c-8763-409e-84b6-47bc49ab0e56 | No Address on File | Contingent | NEO: 4.28208236 |
| e9bdfb73-bbc1-40a4-a3d6-73a2f6beced1 | Address on File | Contingent | BTC: 0.00000003, DGB: 3185.33606693, ETH: 0.00002999, ETHW: 0.00002999, FLR: 59.29723373, MANA: 0.50202083, RDD: 26582.83868881, THC: 191.6430274, UBQ: 20.87266777, XLM: 0.5, XRP: 0.45000645 |
| dc18c32c-cc4d-46a9-98ed-6ec2bf2e7d9b | Address on File | Contingent | NXT: 1400, OMG: 40, USDT: 0.48577558, XVG: 200 |
| f157fb84-d450-42cf-bf42-229c5ae84769 | Address on File | Contingent | BTC: 0.00000005, FLR: 13.69841196, XRP: 90.66092169 |
| 1e233a20-4a10-493c-801f-5dd18d344ac4 | Address on File | Contingent | ADA: 107.16305215 |
| 4b68dedd-32d6-4005-9c6d-96ffac217938 | Address on File | Contingent | BTC: 0.00000014, XLM: 438.41875081 |
| 499f660c-c276-4a9d-b52c-19c02f5fedf7 | Address on File | Contingent | BTC: 0.00000004, XLM: 438.44152358 |
| a9693821-132f-4780-ada9-2ad910d1ba03 | Address on File | Contingent | ARK: 121.03125131, BTC: 0.00000012, SC: 1527.9705 |
| 79ca53ef-43de-4a2b-abf9-efc66082da41 | Address on File | Contingent | BCH: 0.00140324, BTC: 0.00140324, XLM: 1.09452829 |
| 9e5e4416-d85b-4830-b5b3-ebe06c48b216 | Address on File | Contingent | ADA: 30, BTC: 0.00000004, HIVE: 9, POWR: 15, SC: 5912.17572993, STEEM: 9 |
| 34696e3f-1cc0-4523-a687-c2874a054197 | Address on File | Contingent | LTC: 0.30424517, USD: 15.55360267 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| fb9cae95-a5fa-4c23-a915-d1c26533e2b7 | Address on File | Contingent | DNT: 658.67181849, FLR: 75.5475, POWR: 100, SNT: 100, USD: 0.00750855 |
| 01635766-3161-49bb-8044-52ec591d8af0 | Address on File | Contingent | BTC: 0.00061348, DGB: 387.83657767, FLR: 0.00011812, LTC: 0.00000546, POT: 514.01296646, SC: 573.04645349, THC: 333.28916139, TRX: 225.91384158, USDT: 0.00012316, XRP: 0.00078175 |
| cd7b6b5e-ab48-439c-a528-b27fee2863d9 | Address on File | Contingent | BTC: 0.00109371, NEO: 0.96552052 |
| 681238a2-dc41-4bf5-9813-c48ab80853ca | Address on File | | BTC: 0.00000246, FLR: 7.93249048, NEO: 1.75407569, PAY: 33.24445989, USD: 0.00838638, XRP: 52.50001974 |
| c828c852-e6da-4180-9b50-706770a337b6 | Address on File | Contingent | ARK: 120.95871, BTC: 0.00000009, ETH: 0.0000029, ETHW: 0.0000029, NEO: 0.5514943, WINGS: 159 |
| 584ebd88-f1a7-478a-8512-d08625da34a2 | No Address on File | Contingent | BCH: 0.00230627, BTC: 0.00138664, XLM: 5.06587886 |
| 7c509877-df8c-4557-8836-3c64bd2d35af | Address on File | Contingent | BTC: 0.00141217, ETH: 0.0000004, ETHW: 0.0000004 |
| e866d1f3-e8da-48c0-b5fd-a43963a6715e | Address on File | Contingent | BCH: 0.0000031, BTC: 0.00000033, NXS: 553.98540906 |
| 90c5bc1e-04f9-4841-bf65-f81e9db35f0e | Address on File | Contingent | BTC: 0.00000006, LTC: 0.50398 |
| 50760944-68f0-4605-a81b-ee39ff54df41 | Address on File | Contingent | LTC: 0.504 |
| 3b7ea7db-069f-4a8c-8422-0a291290f457 | Address on File | | ETH: 0.00668093, ETHW: 0.00668093, RDD: 65851.21073409, USD: 0.26085985, USDT: 0.22932407 |
| 28ff3fbd-88de-43ab-b0a2-aacacc8eca7b | Address on File | Contingent | DOGE: 540.36565192 |
| 01fbdd26-d4d4-4cce-9be7-031ee0af4b81 | No Address on File | Contingent | BCH: 0.00000002, BTC: 0.00141211 |
| d791ebdf-2115-47c2-a01d-5bfb74b77f64 | Address on File | | BTC: 0.00007465, VTC: 322.25469164 |
| 3aa19883-4700-4c94-8717-45bc8d278062 | Address on File | Contingent | HBAR: 715.81718252 |
| c9e9de9e-c1c9-44ae-a0be-ada7ede5ec8a | Address on File | | ADA: 0.81888247, BTC: 0.00000143, ETHW: 1.89219841, NEO: 1.05, OMG: 7, XLM: 0.78, XRP: 45 |
| 9b74ba3b-bb7b-47d9-bf38-6aadd69d2e7f | Address on File | Contingent | TRX: 572.63683515 |
| e2b42a57-6a29-4e20-a761-4c2a587ce219 | Address on File | | HBAR: 619.22422425, TRX: 77.16135367, USD: 0.00619452 |
| 3d353688-1eeb-4bf4-9676-9520264f94eb | Address on File | Contingent | BTC: 0.00003134, ETH: 0.014, ETHW: 0.014, LTC: 0.00178418, USDT: 0.04513457, VAL: 6 |
| 3a1a82fa-0af8-405c-8a52-59a7e45d3ee9 | Address on File | Contingent | BTC: 0.00000003, FLR: 13.69147816, XRP: 90.61503133 |
| 3e517b48-3b81-4f48-9ad8-909524733378 | Address on File | Contingent | XLM: 285, XRP: 32 |
| 930dea60-7e56-41c4-8a43-ce0d96ba4715 | Address on File | Contingent | BTC: 0.00102113, FLR: 3.7890036, XRP: 25.07696218 |
| e20b800d-e8e1-446d-b6cb-9d404e3ae6d9 | Address on File | Contingent | BTC: 0.00000002, FLR: 13.69123675, XRP: 90.61343362 |
| ead7e16b-222d-44e4-9098-07be2a9131ef | Address on File | Contingent | WAXP: 10, ZEN: 4.84753901 |
| e3e9fb31-a2fc-4d64-8787-05814871e4c3 | Address on File | Contingent | BTC: 0.00057434, NAV: 44, USD: 5.37429259, USDT: 0.49261392, XLM: 175 |
| 1be0ecae-3d60-45ae-8fc4-84b4e3ad0801 | Address on File | Contingent | EMC2: 280.35102522, SC: 9226.0926055, VIA: 135.93124772 |
| dbf19dbd-4123-4f95-8a58-8878f784767c | Address on File | Contingent | FLR: 13.59855, THC: 120, XRP: 90 |
| 75b21b50-ce4a-4e87-8e0f-083043e854ef | Address on File | Contingent | BAT: 176, BTC: 0.00005664 |
| c9839c4d-3d52-43a2-a46e-58e1b2875aed | No Address on File | Contingent | BCH: 0.00063042, BTC: 0.00063042, DOGE: 298 |
| 70e78496-f7d2-423f-9de1-32a5a1cbddd8 | Address on File | Contingent | BTC: 0.00032912, LSK: 34.71254427 |
| 58342e72-dae9-4144-871d-347918b26794 | Address on File | Contingent | BTC: 0.00003809, NEO: 4.16358514 |
| 562b4529-b0a9-48af-8bdf-b5e2767a4f28 | Address on File | Contingent | USDT: 5.20972335, XVG: 17887.1721989 |
| 583d0f8e-03ad-4c88-8f3c-c7ebe7b9a907 | Address on File | | DOGE: 522.67788263, XLM: 14.18244998 |
| e3359417-a35a-4812-a3ac-67bad21e85de | No Address on File | Contingent | BCH: 0.00058254, BTC: 0.00058254, DOGE: 316.32038128 |
| c5cb0165-f9bc-4f9a-88ac-fe36adeb44ed | Address on File | Contingent | BTC: 0.00000094, FLR: 13.67851891, XRP: 90.52926247 |
| 01512a20-3fb1-4045-864d-96d213ef1928 | Address on File | Contingent | BTC: 0.00000632, FLR: 5.57351429, LTC: 0.296355, XRP: 36.88748328 |
| 847671bd-0925-4805-bd81-a9ed6f8df6aa | Address on File | Contingent | XRP: 91.484675 |
| 36cc9ba7-37a9-47d8-81bc-46cfb813366c | Address on File | Contingent | ETH: 0.02112625, ETHW: 0.02112625 |
| 6b988c80-6282-4c7a-a0eb-f170268233d5 | Address on File | | ADA: 37.46454039, BLK: 332.12612056, BTC: 0.00052068, DOGE: 101.07343643 |
| d5932781-9916-4fed-be32-612bbb8b87c5 | Address on File | Contingent | ARK: 136.19271236, BTC: 0.00000005, EMC2: 59.99106025, XVG: 274.085638 |
| e7329f44-7afa-4723-b6c9-faec44fe76ca | Address on File | Contingent | BTC: 0.00000671, SOLVE: 1704 |
| 65787880-3ae1-4684-a722-73da7d5dd1a9 | Address on File | Contingent | HBAR: 660.35906261, USD: 3.0200027 |
| 2616a654-ea19-4ca0-8fab-a19540943d84 | Address on File | | CND: 963, IGNIS: 500, LBC: 100, NXT: 1000, PAY: 26, REPV2: 3.90434405, SNT: 221, USD: 0.00888655, WACME: 50 |
| e1eb8fff-4068-413e-bcf3-d2a014554213 | Address on File | Contingent | DOGE: 537.21253961, PMA: 16628.6385, RDD: 5 |
| d960f44b-9c08-4fce-8d50-c89b7fe28103 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, DGB: 100, DOGE: 402.21774194, RDD: 2022.05210227, SC: 400, XLM: 64.5631068, XMY: 6466.8765, XVG: 500 |
| 27deb0d9-af6a-4b12-b923-8ae075948b93 | Address on File | Contingent | ADA: 107.05591045 |
| cec9291a-dc42-4dab-9dd2-57d33f47df73 | Address on File | | ETHW: 0.0019, FLR: 13.68325976, XRP: 90.56063904 |
| 67872d8d-0f77-4e25-871c-c61a991ddccc | No Address on File | Contingent | BTC: 0.0014111 |
| 970cc455-4652-4038-813b-c4c85c5c07a6 | Address on File | Contingent | DOGE: 222.10006103, RVN: 123.56083606, SC: 734.69177843, TRX: 248.87717021, USD: 0.86292373 |
| b3bb323f-e8f5-40ec-9784-72f04cf41d1f | No Address on File | Contingent | BCH: 0.35196014 |
| 653e46aa-651e-4f5d-9e64-29f9b6a939d1 | Address on File | Contingent | BTC: 0.00046913, RDD: 42229.18517045, SC: 2650 |
| 59138942-0763-4434-aa1a-5611f1339572 | Address on File | Contingent | BTC: 0.00141102 |
| e6575ce7-3b70-4278-af12-4a682c34a48a | Address on File | | BTC: 0.00000006, USD: 39.19782993 |
| 7057dc16-dd20-4e4e-a6ec-176a5ee461f2 | Address on File | Contingent | FLR: 45.3285, SIGNA: 4050, USD: 33.47054165 |
| 89fa31e2-d399-4ed2-a925-684cdbde1f1e | Address on File | Contingent | ADX: 53.50000001, BTC: 0.00100509, USDT: 0.00785998, VRC: 65, VTC: 23.3 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b7a72c95-ea88-4ab5-b453-edcb6d2df11d | Address on File | Contingent | BTC: 0.00000001, DOGE: 539.66895161, USDT: 0.01734909 |
| 177b9161-1e50-4242-962a-6517ada9fa4c | Address on File | Contingent | BTC: 0.00000027, ETH: 0.00000162, ETHW: 0.00000162, SC: 11196.13065041 |
| a1469d7f-a076-4158-8303-abec9bb94152 | Address on File | | BAT: 135, ETH: 0.00433771, ETHW: 0.00433771, WAXP: 39 |
| 875b536f-8d34-44aa-bc08-494f4c6e617e | No Address on File | Contingent | BTC: 0.00015387, XLM: 390.19152919 |
| d3cde642-3624-4489-9dc3-e5af756571b9 | Address on File | | ADA: 107.02609407, USD: 0.00365074 |
| 22cde2cb-6d2b-46b6-987f-efff6cfe374a | Address on File | | BTC: 0.00000005, FLR: 3.93268733, XLM: 312.05579236, XRP: 26.02791176 |
| fe851cb8-8447-4902-83d4-6076afed96ca | Address on File | Contingent | ADA: 105.90490385, BTC: 0.00001488 |
| 4f7f8966-a5a5-438b-b3a4-32f0df1070cc | Address on File | Contingent | ARDR: 463.47444502, LTC: 0.03554 |
| 16651b22-b4e3-471e-8db8-c842e987d4f8 | Address on File | Contingent | USD: 0.05114065, USDT: 0.00000001, XDN: 888752.98922241 |
| 795e7718-6065-48fc-acd4-4e4689a2e076 | Address on File | | DGB: 100, ENG: 5, ETH: 0.00000445, ETHW: 0.00000445, LSK: 1, MANA: 60, QTUM: 0.23215653, RDD: 2500, USDT: 0.00000001, WAVES: 2.47904102, XVG: 1789.43381434 |
| 9d0c6096-0c9e-470a-9244-1a64d8c87137 | No Address on File | Contingent | NEO: 4.1890006, PAY: 75 |
| 593ccb26-5e7b-4618-b599-99b848ede2f5 | No Address on File | Contingent | BCH: 0.0000024, BTC: 0.0000024, MUNT: 70603.17800702, XWC: 0.4 |
| 537bcf8a-e631-4b4e-b9e0-69dd046ad77a | Address on File | | LBC: 570, NEO: 0.00001, SC: 9700 |
| 0fc7625b-dd0b-4008-9fb0-fbc5478ff0ee | Address on File | Contingent | DOGE: 539.84750787 |
| dbc45633-d1d5-4214-902c-2f3fbfb1c82e | Address on File | Contingent | ANT: 7, BTC: 0.00000003, ETH: 0.00001914, ETHW: 0.00001914, LSK: 1.5, MTL: 1.60517775, NEO: 1.45922525, OMG: 2.17757261, PAY: 6, SC: 199.9, STRAX: 1.4 |
| 212b4b5a-0277-4a2d-bf3c-3d9d3081caf3 | Address on File | Contingent | BTC: 0.00089079, ENJ: 41.88692917 |
| 7c4df93e-d4dd-4585-8179-ca07294ddfb6 | Address on File | Contingent | DGB: 1767.79356673, SC: 6778.82807516, USD: 1.32132503 |
| 0c214e1b-4a07-482a-bc81-e861168dbed0 | Address on File | | ARK: 5, BTC: 0.00064225, GRS: 50, VTC: 20 |
| e785f31a-0234-4356-ac4f-06ddd405baa7 | Address on File | Contingent | BTC: 0.00141061 |
| a0305305-e69e-4d6a-8f87-bc5f9926f4fc | Address on File | Contingent | ANT: 5.4199234, BCH: 0.00000002, BTC: 0.00000003, HIVE: 13.82798945, POT: 55.36465016, SC: 158.98441833, STEEM: 13.82798945, STORJ: 49.81116592, THC: 94.58066406 |
| b9c3aac3-dd29-46a0-b942-508e0da59751 | No Address on File | Contingent | BTC: 0.00141051 |
| 531988ca-93cc-4be9-b94b-380413299a15 | Address on File | Contingent | BTC: 0.00004594, NEO: 4.13620516 |
| b1a288e0-25ba-4262-88e0-94f798c396a0 | Address on File | Contingent | BCH: 0.00002737, BTC: 0.00002737, FLR: 13.18390186, STRAX: 1.36344238, XRP: 87.25571234 |
| 559047df-a392-4df4-9d8d-effaee4d76e3 | Address on File | Contingent | BCH: 0.0000012, BTC: 0.00000004, DOGE: 538.10518489, OK: 0.54459088, XMY: 45.82497511, ZEC: 0.00332511 |
| 27d27d0d-ccd0-405e-a765-1ddbbc76043e | Address on File | Contingent | ETH: 0.01115289, ETHW: 0.01115289, LTC: 0.1447784, NEO: 0.78706365 |
| 161a5698-ca55-49c5-8525-1a10ee4c9ac0 | Address on File | | USD: 0.0059728, XRP: 91.405568 |
| c43cc01d-f225-4400-ba31-73d8e9d23470 | Address on File | | ARDR: 9.76173931, ARK: 0.25306012, BAT: 10, DGB: 56.7492, FLR: 9.821175, GAME: 21.81320509, GLM: 7.19157088, IGNIS: 23.0156899, KMD: 1, NXS: 20, OMG: 0.44982628, SC: 236.29958333, SIGNA: 341.15367645, STORJ: 3.58408482, USD: 0.00795612, USDT: 0.00068127, WAVES: 0.5192035, XMY: 522.56322727, XRP: 65, XVG: 191.24729028 |
| c80b58d9-1806-4618-9233-b294d6a23c79 | Address on File | | DGB: 4873.16132899, USD: 0.1956087 |
| d128a41b-0620-4c86-886f-c02349855254 | Address on File | Contingent | BTC: 0.00000001, MANA: 82.75825484 |
| 598efa30-fd3f-4ad0-adda-62e2b608d7d2 | Address on File | Contingent | DGB: 237.72196262, FLR: 6.72866852, GLM: 48.25697211, RDD: 3900, SC: 530.59571809, USD: 0.00009541, XDN: 1350, XRP: 44.53270142, XVG: 2129.67401819 |
| 21194ada-0d97-4b9d-9421-2c8c2b1b3e27 | No Address on File | Contingent | DASH: 0.00464781, DOGE: 505.3745, LTC: 0.02944386 |
| 27c94751-664b-4322-851e-2221773409e7 | Address on File | | BTC: 0.00140834, USDT: 0.05034608 |
| 24c4f514-11b7-4ea7-b056-d9df7bac8b95 | Address on File | Contingent | BTC: 0.00141013 |
| 68cd01c4-5959-482c-a807-a74ec13d6aa6 | No Address on File | Contingent | DOGE: 539.58215156 |
| 941dfbf6-6fcb-4dc5-b30d-d401fffb3825 | Address on File | Contingent | BTC: 0.0000002, DGB: 4895.83457661 |
| 19a41afa-ea01-4b20-a6ab-729c5902a11c | Address on File | Contingent | SC: 11191.97151429 |
| 9611a2cd-203e-4b7b-96bb-da9e712ee29a | Address on File | Contingent | ETH: 0.00052275, ETHW: 0.00052275, XLM: 426.83104289 |
| d0e30e6f-5a02-476e-9ff4-391a4ed52317 | Address on File | Contingent | BCH: 0.19694453, BTC: 0.00000028, OMG: 20 |
| c840c54b-45ba-48a0-98e9-ca79a8fd479e | Address on File | | SC: 3.64181328, USD: 39.14118881, USDT: 0.01712257 |
| 201307dc-d4e0-4193-8446-d7c7ba20cbe1 | Address on File | Contingent | BCH: 0.34580754, BTC: 0.00000003, DOGE: 3.5, ENG: 41.59983811, FLR: 0.07096954, USDT: 0.06592546, XRP: 0.46970146 |
| da9363a4-1fa8-46d1-94c5-47432d8896c8 | Address on File | Contingent | FLR: 151.095, NEO: 3, SC: 2000, XRP: 1 |
| 6557caf9-246f-4d5c-a76d-8c01f690e04a | Address on File | | ADA: 106.96012757 |
| c94ce08c-8280-4dff-b571-bb003ba4cba7 | No Address on File | Contingent | ADA: 76.36043622, BCH: 0.00000005, GLM: 20, XEM: 20, XRP: 12.32732898, XVG: 500 |
| 76247fb1-7692-4a84-a140-6ea922281ce0 | Address on File | | ADA: 96.30851276, USD: 3.8994886 |
| e5cd4191-d4e2-4635-ac9a-4540382fab53 | Address on File | Contingent | BCH: 0.00003107, BLOCK: 30, BTC: 0.00000076, PIVX: 167.64262035 |
| b386de46-cfd6-4a82-a0fb-425d86f738bf | Address on File | | DOGE: 117.47977224, FLR: 769.1101422, USD: 9.01932603, USDT: 0.00449744 |
| 0708630f-3f1e-4b0f-9c36-da24425e3e89 | Address on File | Contingent | BTC: 0.00000006, LTC: 0.50311316 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 610d54a0-4c95-41ff-baf4-ecdc3b761cee | Address on File | Contingent | BTC: 0.00140958 |
| b490fbec-7550-4c2d-8b16-43c12c68a630 | Address on File | Contingent | DOGE: 535.87129455, SC: 0.64104544, USDT: 0.25180321 |
| 18ac6674-c91a-43fa-9b65-95bc3d4a00e8 | Address on File | Contingent | ETH: 0.02022503, ETHW: 0.02022503, USDT: 1.61458381 |
| 3a1c15d5-e442-4576-9117-4abdb3908873 | Address on File | Contingent | ETH: 0.02109781, ETHW: 0.02109781 |
| b41795d9-7a41-4492-9536-5ae688298ecf | Address on File | Contingent | BCH: 0.00251195, BTC: 0.00000001, DOGE: 529.90179034, LTC: 0.00420216, VTC: 0.67694488 |
| 6f0b9daf-9fa4-4062-9544-65f87969c706 | Address on File | Contingent | BTC: 0.00122684, ETC: 0.27664311 |
| aae8e3f4-ada0-44f8-ae59-cdb3e585efb6 | Address on File | Contingent | BTC: 0.00140928 |
| 5a706883-88b3-41ab-aea4-9841cd3cf252 | Address on File | | BTC: 0.00000005, RDD: 11264.285375, SC: 4516.13298387, XVG: 9914.352 |
| 5ececb35-7a06-4fff-ad1c-709a9fa79e72 | Address on File | Contingent | BTC: 0.0014092 |
| c2e34321-6535-4696-9b81-1d241af3b235 | Address on File | Contingent | HBAR: 604.67863558, MANA: 12.69942865, USD: 0.00000001 |
| 28c12830-5acc-42eb-83ae-a6ac975a9da0 | No Address on File | Contingent | BCH: 0.00000008, BTC: 0.00000008, XLM: 437.38299664 |
| 64fb8f58-ee86-4adc-a657-fe0f8214e1e9 | No Address on File | Contingent | BCH: 0.0014, BTC: 0.0014, XLM: 1.09200109 |
| 3af56ff8-2762-4624-90ef-9929e9135a7a | Address on File | Contingent | BCH: 0.00000044, BTC: 0.00001801, ETH: 0.00011947, ETHW: 0.00011947, FLR: 22.06768138, XLM: 422.3720809 |
| 0c016d42-51f7-4c32-bb19-4b37fd2fbf92 | Address on File | Contingent | ADX: 13.6850048, ANT: 5.54690541, EXP: 4.77272727, FLR: 3.58765205, HIVE: 8.79086983, IGNIS: 265.93007776, MTL: 2.86243113, NXS: 4.47309417, SC: 381.4433683, STEEM: 8.79086983, USDT: 0.09716111, XLM: 1.60859937, XRP: 23.74434658 |
| feeb0ec0-cd66-49f5-b7f4-fe1f53a99dd5 | No Address on File | Contingent | BCH: 0.00000077, BTC: 0.00000077, RDD: 97797.17073171 |
| 8e0fc103-988c-4dfb-9cd4-7d4e14c1046a | Address on File | Contingent | ETH: 0.00108019, ETHW: 0.00108019, FLR: 12.96247607, XRP: 85.7902384 |
| 2510a09f-5d7a-49b0-888b-5fb5c9242a5b | Address on File | | BTC: 0.00140882 |
| d29e8aa8-cac7-4afd-be31-844e7f1a267f | No Address on File | Contingent | BAT: 153.82017231, BCH: 0.0048117, BTC: 0.0000047, ENG: 3, LBC: 25.9213613, SC: 200, XLM: 3.75312975, XRP: 10 |
| 8cb44590-5b21-457f-869f-b87522565129 | Address on File | | BTC: 0.00005077, FLR: 13.1695558, XRP: 87.16076508 |
| 9852e074-3a57-4827-bed1-2c75ad447bde | Address on File | | BTC: 0.00000002, PPC: 96.07538692, USD: 0.00542502 |
| 4075c4af-1332-43ef-a2d3-c07210774076 | Address on File | Contingent | USD: 39.13683438 |
| 3ce2df94-7bf4-4aa2-b946-1168a629b62d | Address on File | | ETH: 0.00000001, GALA: 0.00005818, USD: 39.136529 |
| 6cf18869-13a7-40d7-be19-030b29d9b902 | Address on File | | HBAR: 714.12173178 |
| 42c42d7b-96d0-4e92-85c1-d91afebbd755 | Address on File | Contingent | BTC: 0.00000175, FLR: 1390.93057, XRP: 0.00008372 |
| 9a4c34c4-4406-44eb-8bdc-2458dbaf4191 | Address on File | Contingent | OMNI: 33.21620287, THC: 1360.84583901 |
| 70e4a77d-ddbb-4c74-bc06-f7ff6772da27 | Address on File | | TRX: 571.227714, USD: 0.00243211, WAXP: 0.00000022 |
| 96ecdab7-4a1d-44ce-b9b0-1f32574cea13 | Address on File | | FLR: 13.6595754, USDT: 0.0004152, XRP: 90.40388761 |
| 0baf8bfa-145a-4daa-953b-896258a21f0e | Address on File | Contingent | BCH: 0.00000011, SC: 1652.90116621, USD: 0.00000099, USDT: 33.21219011 |
| c3ab4ef4-80c9-4c07-bbc9-85407c11b482 | Address on File | | ADA: 17.49741203, ATOM: 1.02754809, BAT: 1.54549892, CELO: 0.20033027, DAI: 0.17080145, DGB: 143.19700085, ENJ: 9.71381845, EOS: 0.51460036, FLR: 1.31192247, HBAR: 58.5845325, KMD: 0.49874914, LBC: 19.42803375, LINK: 0.17119105, LSK: 0.56941429, MTL: 0.7384249, RVN: 16.88729492, STEEM: 6.50452931, TUSD: 0.82281401, USDC: 0.46539687, USDT: 0.33891725, VIA: 2.8409512, VRC: 25.49104422, VTC: 2.60540122, WAXP: 9.66315448, XEM: 9.86783262, XLM: 8.88035086, XRP: 8.68276558, XTZ: 0.52551136, ZRX: 3.23114724 |
| 48649b0a-a116-45be-80bf-707833876ffa | Address on File | Contingent | BTC: 0.00000006, FLR: 13.39139645, USDT: 0.7603209, XRP: 88.62898472 |
| ec1d7df0-926c-4755-8db7-40280614a8ec | Address on File | | BTC: 0.00007625, ETH: 0.00735401, FLR: 8.15913, XRP: 54 |
| 7cc3cc36-264c-4767-badb-0771a40ca6db | No Address on File | Contingent | DOGE: 538.89999995 |
| 6cfafaaa-3b22-4c9c-9ee9-85b7ae0955f3 | No Address on File | Contingent | BCH: 0.00003516, BTC: 0.00003516, DOGE: 525.38375 |
| 9ab23030-112c-448a-879d-ece54ef0d179 | Address on File | Contingent | BTC: 0.00140824 |
| 3af5c6d2-a71b-4cb4-90e1-431a36cbb88c | Address on File | | LBC: 1500.69822926, PAY: 500.40383592, PTOY: 1435.97495141, USD: 0.00147181 |
| c22da728-5ac3-403c-85f3-e3ff877d2695 | No Address on File | Contingent | BCH: 0.00000009, BTC: 0.00140822 |
| c6dceb51-5943-4749-be45-423638d9f509 | Address on File | Contingent | BCH: 0.00504134, BTC: 0.00000012, NEO: 4.16846497, XLM: 3.93224913 |
| 5dfd3847-8e18-4149-be44-f968d6abc18b | Address on File | Contingent | BTC: 0.0013933, XEM: 13.125 |
| 86007d12-5e1e-4229-9691-f9f7e2afd02b | Address on File | | SC: 10498, USD: 0.00382113, USDT: 0.48175436, XMY: 46036.35121261 |
| def64a4f-9fd7-4f76-ab98-cb09b0dfdf7d | Address on File | Contingent | BTC: 0.00000002, ETH: 0.02105672, ETHW: 0.02105672, USDT: 0.03846181 |
| a513cf71-a0a4-4790-83ec-39a2dcdb6f4a | Address on File | | BTC: 0.00105212, LBC: 60, OMG: 0.11593831, POWR: 35, RDD: 9000 |
| c4934990-f866-4526-b325-8441c2645930 | Address on File | Contingent | DGB: 2336.73703195, ETH: 0.00000157, ETHW: 0.00000157, SC: 5834.69817501 |
| 6d2f76dd-d23f-4d27-9c31-aa08479ccbb8 | Address on File | Contingent | BTC: 0.00140602, ETH: 0.00003083, ETHW: 0.00003083 |
| b4ca6689-c299-4671-bc26-506fc89bd177 | Address on File | | ADA: 105, USD: 0.66685695 |
| 94d03cb8-732c-4eaf-8a54-1d503421d4c8 | Address on File | Contingent | BTC: 0.00140772, USD: 0.00959218 |
| 1188d5cc-70e3-4b4b-9b76-f1e433302946 | Address on File | Contingent | BTC: 0.00053548, LSK: 27.97642414, USDT: 0.00116798 |
| f6ef189a-7466-4a7e-89a2-40ac560de3c8 | Address on File | Contingent | BTC: 0.00044183, DOGE: 369.64294955 |
| 0ffc0b1a-9c08-4309-a609-db4328b18b31 | Address on File | Contingent | BTC: 0.00124836, XEM: 140.62767963 |
| 32b446c1-a79a-4092-8a6b-783c8917f2e3 | Address on File | Contingent | BTC: 0.00000008, RDD: 97769.96899846 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d18a8521-b26a-410e-90ac-fab2323f3257 | Address on File | Contingent | BTC: 0.00137176, OMG: 1.1, USDT: 0.0528895 |
| 0b0fdf5d-45f5-4526-9c12-cadb9b18f399 | No Address on File | Contingent | BTC: 0.00110021, NEO: 0.93224299 |
| 2c33d60f-e9c6-46db-a746-0fd0d85076c3 | Address on File | | BTC: 0.00072993, CRW: 397.04073598, LBC: 835.03722877, MUNT: 5159.95647391, SPHR: 408.72565098, USD: 0.71227615, XDN: 7288.23375 |
| 1cb8e467-81b7-43b5-8057-e5240adca8c8 | Address on File | | USD: 0.28511257, USDT: 38.66819387 |
| 75e6586f-77c2-4255-a303-3e25253b459e | Address on File | | NEO: 4.26708982 |
| ea38521d-9c0b-4ff0-9a60-4793f806f5dc | Address on File | | USD: 0.051273, XVG: 20555.427 |
| 1c771902-9d3a-47ff-960e-13dc333e92fe | Address on File | Contingent | BTC: 0.00003448, ETH: 0.00574019, ETHW: 0.00574019, NEO: 3 |
| 575792b9-0b7f-4076-b705-dc4ad2445450 | Address on File | Contingent | BTC: 0.00134047, PIVX: 2.85876698, VTC: 10.72853488 |
| 2b3acd2e-ce8b-4fa5-b212-53255b4ea74a | Address on File | Contingent | BTC: 0.00000686, KMD: 57, NXS: 13.93294332, WACME: 15.34124645, XEM: 150.90084669, ZEN: 2 |
| e54f585b-5530-4792-836a-6c8e4549cad2 | Address on File | Contingent | BTC: 0.00000002, RDD: 753.85810606, SC: 6066.76228707, XLM: 150, XVG: 2180.89329907 |
| 581dc7df-3b8b-45ba-84bd-3b26ca691de4 | Address on File | Contingent | BNT: 38.68178723, BTC: 0.00080441 |
| 0c34d6d7-94ab-4ada-b033-2eecf839e48e | No Address on File | Contingent | BTC: 0.00140758 |
| af58ea3c-4c81-4df8-901e-9b75dee1f97d | Address on File | | BCH: 0.000207, BTC: 0.00109828, DOGE: 3, LTC: 0.01170835, TRX: 80.8721307, XVG: 1000.20023328 |
| 29659d2a-102b-4b14-9c3e-f8cc777f516b | Address on File | Contingent | BTC: 0.00140756 |
| 2880c001-bfab-4883-b775-bf896bf59cca | No Address on File | Contingent | BCH: 0.00231208, BTC: 0.00139245, XLM: 1.8034242 |
| 3328461b-9f19-44b3-a05e-7e41ea54792a | Address on File | | BTC: 0.000126, ETH: 0.01479496, ETHW: 0.01479496, SUKU: 23, SYS: 12.68498943, TRX: 76.92307693 |
| 1329ff55-e3f3-4a00-8dda-2831481b38ee | Address on File | Contingent | BTC: 0.00000036, USDT: 38.93415517 |
| 315d1066-2b6f-4948-920f-9852762ff299 | No Address on File | Contingent | BTC: 0.00134536, OMG: 2 |
| 0a9330d7-4357-4654-b5d4-434342f24d71 | Address on File | | BLOCK: 10, EMC2: 216, KMD: 80, QTUM: 5 |
| 72995669-67a1-49dd-a1fc-5048870546f1 | Address on File | Contingent | USD: 39.09739239 |
| d5d228c4-6ea1-4947-8102-5518de5affa4 | No Address on File | Contingent | GLM: 180.0804459 |
| ea68a307-dbaa-461b-91c6-4326d80a98e7 | Address on File | Contingent | BTC: 0.00140727 |
| 2bd9268c-4c52-4645-a7ef-84f90d693cbb | Address on File | Contingent | DGB: 3481.08630426, DOGE: 0.00000001, SC: 3112.68657377, USD: 0.00000001, USDT: 0.34934992 |
| a3868b2a-3a93-407f-b40c-66e0d2a5fdc1 | Address on File | Contingent | BTC: 0.00000012, ETH: 0.02036576, ETHW: 0.02036576, IGNIS: 258.16934956 |
| e18ceead-41ee-4e52-be7d-c6b9100f5ca7 | Address on File | Contingent | ADA: 100, BTC: 0.00000003, OMG: 1.24343695, SC: 400 |
| 58bd076a-cd9f-45ae-a9ac-aea658d8eb5e | Address on File | | BTC: 0.00000001, LINK: 5.89141126, VTC: 2 |
| 001d70cb-df34-4156-9b57-e3b77c37fe7f | Address on File | Contingent | NEO: 1, NXS: 18, WAVES: 13, XEM: 100, ZEN: 0.5 |
| 2d287bac-8138-49f0-82e6-8a4bf6fbaee4 | Address on File | Contingent | MATIC: 43.32206223 |
| 116e8597-aac4-4e13-a08f-c83cf5396b10 | Address on File | | DOGE: 354.09362833, ETH: 0.00539382, ETHW: 0.00539382, USD: 3.37097917 |
| 7aefe0f1-c2d5-49e5-822b-c6863696f71a | Address on File | Contingent | ETH: 0.00012507, ETHW: 0.00012507, FLR: 1382.443249, USD: 0.0085509 |
| 002e0df0-db2f-4896-99c0-2edf1461e21d | Address on File | Contingent | BTC: 0.00000023, SC: 7681.98489629, VTC: 105.74475496 |
| 45d537b1-de11-4541-8a8c-f14c3d5c8c8c | Address on File | | XVG: 20571.102 |
| 8b7265c7-0486-46ab-a8f1-31d661fb4ec4 | No Address on File | Contingent | BTC: 0.00140688 |
| 9813887a-ab38-4cc4-bfe1-82fd4be408c8 | Address on File | | ADA: 1.16596682, USD: 0.00006995, USDT: 38.5027599 |
| 39812495-c0fc-4c9b-b83e-2732dfb0073a | Address on File | | ETH: 0.00105689, ETHW: 0.00105689, FLR: 773.6664687, USD: 0.00573244, USDT: 15.31384751 |
| 596c6c78-d78e-4b40-a11d-80ebd0464d59 | Address on File | | ETH: 0.00162185, ETHW: 0.00162185, FLR: 0.18527364, SNT: 1371.531, USD: 2.28406695, USDT: 0.06567476, XRP: 1.22620629 |
| 7dd4b802-cd4a-48e5-9372-6e536853bd34 | Address on File | Contingent | DOGE: 538.31656487, USD: 0.00000001 |
| bef9376c-9de6-42a1-b7a0-8483280cd4aa | Address on File | Contingent | QRL: 407.9311279 |
| 9d28dd62-a04a-4b6a-9e29-8f510cc405ea | No Address on File | Contingent | XRP: 91.17732837 |
| 661316d6-86c8-4391-bb6a-9afec9d18679 | Address on File | Contingent | BTC: 0.00000009, FLR: 13.64028064, XRP: 90.27618808 |
| df604d27-0b04-42ad-9599-0b3335d921e5 | Address on File | Contingent | BTC: 0.00140663 |
| f307c36e-02f5-4b70-a143-364d8134c366 | Address on File | Contingent | USD: 39.07742541 |
| d0821e76-addd-450f-b9ff-b3b68f662a8c | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00000043, ETHW: 0.00000043, FLR: 9.01824791, XLM: 147.92401355, XRP: 59.68594535 |
| 3b56c47b-2c23-4e13-bc0d-8dfb0f922e2f | Address on File | Contingent | SC: 300, TRX: 393.09182567, USD: 0.92885003, WAXP: 174.73841555 |
| a96bdf13-a46d-412e-b90e-da2ae556e8a3 | Address on File | | BTC: 0.0002464, POWR: 200, USD: 0.00731313 |
| 81f854f2-0b53-4245-aef4-dc49445146f8 | Address on File | Contingent | ETH: 0.02105228, ETHW: 0.02105228 |
| 78ccd54f-dfbc-467a-9052-158a32e5d73e | Address on File | Contingent | SC: 11162.90907106 |
| f65d342b-b6fa-47d1-be48-f8ff38145792 | Address on File | | USD: 39.06870576 |
| faf7a049-8699-472c-ace1-e79930674ada | Address on File | Contingent | ADA: 94, BTC: 0.00016718 |
| b65079b1-5501-4c21-beb5-5a0c9b299bb2 | Address on File | | BTC: 0.00140596, USD: 0.00738747 |
| 89c99b84-2e2a-4dab-8e0c-4864359f5407 | Address on File | | FLR: 13.63660544, USD: 0.00082118, XRP: 90.2518643 |
| a05313b0-2f98-491f-bfd0-98c0fefcaf7d | Address on File | | DGB: 4882.20091929, USD: 0.007752 |
| 150741df-335a-49e2-b6bc-ebc3c29f6392 | No Address on File | Contingent | GLM: 149.99, OMG: 7.17477944, PAY: 29.99 |
| e702a60f-ad0e-464a-9c2a-e688267e51ee | Address on File | Contingent | BTC: 0.00140614 |
| ca932477-44df-4c50-95d8-bdfda5071483 | Address on File | Contingent | BTC: 0.00013414, NEO: 1, RDD: 16500, SC: 5590, USDT: 0.00737846 |
| db5e7b1a-c7d8-47c4-8c0c-1b5611dda728 | Address on File | | HBAR: 599.99999999, USD: 6.18269744 |
| 8aa0e261-a7a0-4122-af75-63be3c578413 | Address on File | Contingent | BTC: 0.00140599 |
| 4ef36fa9-604f-4510-9e52-8c48a2d0cd44 | Address on File | Contingent | BTC: 0.00138852, RDD: 192.49512105, SC: 116.65503947 |
| 8777d314-a4af-4548-a77a-569981d28a61 | Address on File | | BTC: 0.00002097, VTC: 333.70835662 |
| 834d8bc4-7de4-4a3a-a9d1-eff15b77a647 | Address on File | Contingent | BTC: 0.00094027, NEO: 0.975, RDD: 10000 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 55b1928d-8762-42d8-a90d-8dffe5b5ec28 | Address on File | | ETHW: 1.12751923, REPV2: 4.60302511, SC: 2200, USD: 0.00625709 |
| 7de8ab9b-0b64-470b-be06-b015e44dc09e | Address on File | Contingent | USDT: 38.9 |
| c9439354-c0dd-4140-956c-6c088ab72c12 | Address on File | Contingent | BCH: 0.0000015, SC: 11157.71812081, USDT: 0.00230583 |
| d524099f-2786-462f-aabd-2730a96c8a63 | Address on File | Contingent | BTC: 0.00000011, FLR: 7.58769543, IGNIS: 109.27958182, SNT: 682.68560472, XMY: 6024.32888235, XRP: 50.21804446 |
| 37a54590-021a-4ab2-9fd9-54c0cf2cce89 | Address on File | | BTC: 0.0001935, BTS: 689, FIRO: 14.53543, QTUM: 0.000008, USD: 0.00000006, USDT: 2.17655802 |
| 6d3c6634-936a-4b40-91e4-5993e1afd1fc | No Address on File | Contingent | ADA: 56.33819592, EMC2: 20.40386886, XLM: 69.51219512, XRP: 25.85536547, XVG: 490.17199017 |
| e39a02d7-8703-45d3-8ce9-3476d268baf8 | Address on File | Contingent | DOGE: 537.91688726 |
| f5323692-7652-4b41-9bf5-033fd8b7e9a8 | Address on File | | DGB: 1340, SC: 8000, USD: 0.3322625 |
| 541c0b66-fa93-4945-ab4f-c99511b3d943 | Address on File | Contingent | BTC: 0.00000397, USD: 4.06758538, USDT: 34.73446052 |
| 9a587af5-4f44-4226-ab9f-d834c335a0de | Address on File | Contingent | BTC: 0.00089381, FLR: 3.68709822, RDD: 9143.05799375, XRP: 24.40251646 |
| 90aa4d09-ac6e-4c68-ac9d-ea96078331bb | Address on File | | ADA: 0.00018524, ARK: 10, ETH: 0.00077726, ETHW: 0.26977726, LSK: 1, PAY: 50, POT: 14740, THC: 3544.29554348 |
| 6c8ce0a7-d55b-4603-ae9d-2de068c0f7bb | No Address on File | Contingent | BCH: 0.0014, BTC: 0.0014 |
| 64c04254-bf82-401e-bbb1-dfa0c8596364 | Address on File | | GAME: 278.56435451, LBC: 96.57939598, LINK: 1.12650675, MONA: 20, NEO: 2, NXT: 183.00365613, USD: 0.00000001, USDT: 0.00000003 |
| e0f300f4-3b74-440f-9c1a-e894fb06b04d | Address on File | Contingent | DGB: 1451.24242961, GRT: 63.41441319, USD: 20.00000003 |
| 309dd789-435f-49fd-b7e7-32af6cedd8cc | Address on File | Contingent | BTC: 0.00140558 |
| 79acd9bd-aeb4-4ea6-a66b-3e47b259e024 | Address on File | Contingent | ADA: 106.630767 |
| 772046be-d27f-4843-a58a-6d725834df8b | Address on File | Contingent | BTC: 0.00140557 |
| ecdda61b-313a-4b52-b8bb-bd0f4511ceb8 | Address on File | Contingent | UBQ: 1600.21075416 |
| cdbd0179-1768-40be-b8f9-6993707e5b9a | Address on File | Contingent | BTC: 0.0001311, FLR: 12.35694326, XRP: 81.7826087 |
| 383a2644-8cf7-48de-a551-c414a019ee99 | Address on File | Contingent | BCH: 0.00000047, BTC: 0.00000047, SC: 11150.58137308 |
| 0440bc75-2eee-4668-9723-cdb8cd000b18 | Address on File | Contingent | HBAR: 698.72561576, USDT: 0.74694534 |
| da38de46-a762-487d-bfb2-e92c086ee443 | Address on File | | BCH: 0.00203492, ETH: 0.00794164, ETHW: 0.00794164, FLR: 562.7227979, NEO: 0.90140187 |
| 8fe926b5-d762-40a6-910d-f94db954c84b | Address on File | | ARK: 6, BTC: 0.00000186, DASH: 0.01023975, FLR: 9.0657, NEO: 1, OMG: 2, VRC: 15, XRP: 60 |
| e42c335d-3678-44d0-a11c-88e6aaf6b303 | Address on File | Contingent | BTC: 0.0010782, RDD: 36, XVG: 4774.02570839 |
| 28f22603-8069-44d2-bd1e-98cc9a3355e6 | No Address on File | Contingent | BTC: 0.00129102, OK: 4.78069748, XRP: 7.33740825 |
| 64a3da2b-acc5-4df9-9a01-f9a59f9c01e1 | Address on File | | BTC: 0.00028079, EMC2: 10, SC: 500, TRX: 429.133576 |
| 480826e7-8f6c-427b-912b-793cb913bf1d | No Address on File | Contingent | BCH: 0.00000091, BTC: 0.00000091, DGB: 2214.4649625, PAY: 27.305565, SC: 6000.94372093 |
| 0961c08b-30f9-41b2-a22c-2bb0c737e84c | Address on File | Contingent | ADA: 0.00004858, BTC: 0.00089404, ETH: 0.00576768, ETHW: 0.00576768, GRS: 0.00982656, LTC: 0.00000546, NEO: 0.30911499, OMG: 0.00004417, POWR: 0.00012226, QTUM: 0.00277653, USDT: 0.64780044 |
| 450508fb-c9ab-4148-9875-d9417dfb837d | Address on File | Contingent | HBAR: 712.30333023 |
| f636d214-781e-448e-a75e-a34721577280 | Address on File | Contingent | DOGE: 537.65014242 |
| 4a7eb373-0451-400d-8151-25ab0a238118 | Address on File | Contingent | DOGE: 537.64949399 |
| 9a5a2a15-b108-4126-b95d-8ebf2bf05282 | Address on File | Contingent | BCH: 0.00000849, BTC: 0.00000001, TRX: 524.080748, USD: 3.13202251 |
| 69a86d42-97f3-4086-b071-045cd59e923a | Address on File | Contingent | BTC: 0.00000012, GLM: 100, SC: 4947.97349315 |
| dbdb3f89-d1fe-4dd6-b0bc-00598329f96d | Address on File | Contingent | USD: 39.03111545 |
| 6983ef32-047b-4861-bebe-0820224787e6 | Address on File | | BTC: 0.00010575, HIVE: 3.22953706, STEEM: 3.22953706, USD: 0.00992243, USDT: 0.00031523, XRP: 79.884851 |
| 27b58319-1441-46d9-b4e3-2390c200f2aa | Address on File | Contingent | BTC: 0.00000256, FLR: 13.59855, XRP: 90 |
| 3209fbf5-689e-4dd4-9e51-38fdcec1bb3e | Address on File | | BTC: 0.00000018, ETH: 0.00000003, ETHW: 0.00000003, USD: 39.02131288 |
| 26097e98-b0ee-4730-9faf-b241d63218b5 | Address on File | Contingent | ADA: 86.63069257, BTC: 0.00000526, FLR: 2.3410651, RDD: 1122.95867647, XRP: 15.49399451 |
| fb2233c3-0f3a-4d09-a980-f23e3c75d2fe | Address on File | Contingent | ETH: 0.02102682, ETHW: 0.02102682 |
| 2e607ba2-c783-459a-bfa5-41019eb9b91f | Address on File | Contingent | BTC: 0.00138722, GAME: 34.29238092, MUNT: 0.12447342, VIA: 1.21076141 |
| 040afd96-844f-408b-ad28-36a8fbed0111 | Address on File | Contingent | DGB: 92.59177673, MONA: 91.40235362, PAY: 0.02793656, SC: 0.68965517, TUSD: 0.51002618 |
| c002e069-3346-4923-81a2-08efd0ba4275 | Address on File | Contingent | BTC: 0.00000001, MATIC: 43.24795818 |
| 06d46615-4d58-48ea-9f60-86b5a38b76cb | No Address on File | Contingent | BTC: 0.00000028, NEO: 4.25688466 |
| 69f7ccae-d559-4cfe-9072-c1e7802c8dab | Address on File | Contingent | ETH: 0.00736833, ETHW: 0.00736833, OMG: 0.5, USDT: 24.81572104 |
| da0d323e-dbcc-4b0e-b183-4cccc74fea9c | Address on File | Contingent | BTC: 0.00140458, ETH: 0.00000006, ETHW: 0.00000006 |
| bc66e603-c282-444b-8b14-13787ea8293d | Address on File | Contingent | BTC: 0.00003075, ETH: 0.02051279, ETHW: 0.02051279, XLM: 1.04341484 |
| 928c8429-e2a6-46ff-8e39-05a11b8797be | Address on File | Contingent | BTC: 0.00100271, DOGE: 144.64791413, EOS: 0.72812548 |
| a94ca8d0-9ce9-4a33-8a90-18c37c310699 | Address on File | Contingent | BAT: 87.47833, ETH: 0.0109409, ETHW: 0.0109409 |
| fd0f115d-63cd-4861-b3e2-4b86f8388227 | Address on File | Contingent | FLR: 9.25430904, USD: 12.50000002, XRP: 61.24828112 |
| d35eccf0-5ee3-40f9-9513-8e71bf3e7dc0 | Address on File | Contingent | BTC: 0.00000037, RDD: 10000, SC: 10000 |
| 91e33480-2334-4fbe-94b2-5b100c06f816 | Address on File | Contingent | ARK: 139.3103846, BTC: 0.00000012 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| c13d0bb9-fe3d-41d4-ad5b-37642e377dda | Address on File | | BTC: 0.00000036, ETHW: 0.02139252, FLR: 13.59855, XRP: 90 |
| 278623b6-df50-494b-bf50-c98645449cf3 | Address on File | Contingent | FLR: 126.4278743, NEO: 3.86462771, POLY: 0.18291273, USDT: 0.00113148, XRP: 0.00426229 |
| ad13065d-c1d4-45e2-97b3-dddb98b08a48 | Address on File | | ADA: 100, USD: 0.05150858, USDT: 0.80550476, XVG: 803.50806569 |
| d95b2167-5b9b-4af3-9980-d855ff3d55e6 | Address on File | Contingent | BTC: 0.00000001, FLR: 1.51095, LSK: 1, RDD: 1000, THC: 24.38747922, USDT: 33.22515797, XRP: 10 |
| 070c8c3c-ef47-468c-b615-eb5ac9bc2e74 | Address on File | | BTC: 0.00000001, COMP: 0.00000001, ETC: 2.12410741, FTM: 0.00000001, NAV: 0.00000035, RVN: 0.30582753, STRAX: 0.00000048, USD: 0.00000001, USDT: 0.00001671, WAXP: 1.10038661, XTZ: 0.00000001 |
| 8889c29b-75be-40f8-b61e-151c6e7386a8 | Address on File | Contingent | DGB: 3262.75179994, USD: 12.44915982, USDT: 0.45215107 |
| e94d4c75-cd30-47e1-a0fd-d311eb04d4be | No Address on File | Contingent | DOGE: 531.65, LTC: 0.00522971 |
| d122c656-2e45-4997-abb6-d329893c88d2 | Address on File | | ADA: 4, BTC: 0.00000001, DCR: 0.1, DOGE: 8, ETH: 0.00026, ETHW: 0.00026, FLR: 1.662045, IGNIS: 50, LRC: 1, RDD: 0.0000931, SNT: 900, STEEM: 10, UBQ: 10, USD: 0.37331369, USDT: 3.51387773, WAVES: 0.1, XEM: 12, XLM: 12, XRP: 11, XVG: 1.8 |
| 51693452-6713-43fc-a1f7-a3a14f6d92dc | Address on File | Contingent | RDD: 1010.84377408, USD: 2.92966011, USDT: 1.05124006, XVG: 18218.28068272 |
| 0b0e0bca-4ac1-472b-a63f-dca8d6ba7365 | Address on File | Contingent | BTC: 0.00000038, SC: 11141.03080056 |
| ad058eeb-a715-4381-a7bc-6c9d04320ec9 | No Address on File | Contingent | BTC: 0.00140398 |
| 94393351-3461-4cda-8220-a254f4a28e40 | Address on File | Contingent | ETH: 0.000004, ETHW: 0.000004, FLR: 13.61259398, XRP: 90.092948 |
| ebdd5c1c-f629-4e31-acfb-97685f8a847e | Address on File | Contingent | RDD: 28098.5915493, SC: 7932.4055666 |
| 81502cc0-6a1e-4dbb-a1c9-96fec747cf92 | Address on File | | FLR: 13.61471454, XRP: 90.10698264 |
| a1d157b7-ca17-4f08-9f86-2287dcc0315b | Address on File | Contingent | BCH: 0.00000228, BTC: 0.00140388 |
| b9996e3e-f179-4623-90aa-8d131a6f333f | Address on File | Contingent | BCH: 0.00000067, BTC: 0.00139888, XLM: 1.55011115 |
| e0529519-7cfc-4dd7-954d-6c96bdf05f84 | Address on File | | POT: 10000.60759892, THC: 10000 |
| 5f5fa4f0-d09e-4d3b-9c46-cd3aa8c7f939 | Address on File | Contingent | BTC: 0.00000008, XLM: 435.73266368 |
| 3d5f42a2-8689-43c1-a794-c22cd038cf96 | Address on File | | GAME: 117.00879765, IOC: 107.33192735, LBC: 2453.87420186, QRL: 149.21465969, USD: 0.00565104, USDT: 0.00000408 |
| 1c05b261-5d35-4025-9ecd-d6be2b842213 | Address on File | Contingent | BCH: 0.00127663, BTC: 0.00139867 |
| 73d4c27b-57c4-4ed2-bd16-c4decf72675d | Address on File | | BTC: 0.00000002, DOGE: 0.00779412, FLR: 13.61283509, XRP: 90.09454379 |
| 40eb1066-b3a6-404d-a467-f5d6a5d773da | Address on File | Contingent | MANA: 32.34945762, MATIC: 15.15189509, USD: 0.01, USDT: 9.96190428 |
| ee9d7588-f8a5-40b0-a77a-1a01afbc6ad1 | No Address on File | Contingent | BCH: 0.00020976, BTC: 0.00020976, DOGE: 441.68849995, LTC: 0.01386096 |
| 2ee9137e-0beb-4793-aaa4-d6650c3ddf0b | Address on File | Contingent | BTC: 0.00000033, RDD: 97467.435 |
| 494b8d86-6cae-4004-801a-33887a96e70d | Address on File | Contingent | UBQ: 214.74353831, VTC: 211.68382469, WACME: 281.73016155 |
| da9feb05-89c9-472f-9dcc-b2de9f82b12c | Address on File | Contingent | DOGE: 401.6241373, ETH: 0.00530033, ETHW: 0.00530033 |
| 55f34fb4-68ca-42c2-bde6-037d6d04a4fb | Address on File | Contingent | USD: 0.00395692, USDT: 38.83575637 |
| 7030e145-5df0-4198-a8b8-8df0e82916ac | Address on File | Contingent | DGB: 2231.8495381, USD: 21.13881766 |
| 7ac62cf7-5472-4e12-8c96-92bf51cd6864 | Address on File | Contingent | ADA: 43.26989548, FLR: 2.36369798, RDD: 5063.06818182, SC: 534.55745327, XLM: 116.38395261, XRP: 15.64378692, XVG: 1085.92534992 |
| 11d0f80c-f9a4-4b31-8c69-c21a2712da68 | Address on File | Contingent | BTC: 0.0001072, OMG: 41.80857091 |
| 409095c0-e0dc-4992-a858-dc0d33ef54b0 | Address on File | Contingent | DOGE: 515.63160913, SC: 212.60718059, USD: 0.81185368 |
| bd8b916d-f1a3-48d2-bb51-d657b967ad19 | Address on File | | BTS: 26.74132165, FLR: 4.30671511, GLM: 16.17480136, GNO: 0.01586495, HIVE: 2.85, KMD: 8.83698057, PIVX: 4.05835859, PTOY: 80.32156609, QTUM: 3.31395349, REPV2: 0.18037763, STEEM: 2.85, STRAX: 2.40012594, USD: 0.00548208, VTC: 0.00229714, WACME: 21.1643507, WAVES: 1.16666667, XEM: 10, XRP: 28.50335955, ZEC: 0.03344422 |
| 018e93ca-029b-4b18-8770-d399e9c1d927 | Address on File | Contingent | ADA: 80.75419717, BTC: 0.00000756, NEO: 0.60640396, SC: 957.98286145, USDT: 0.295284 |
| 2e86bcc4-ae28-4266-a772-0a6a14e029aa | Address on File | Contingent | ADA: 75, BCH: 0.00008913, BTC: 0.00032787, BTS: 200.6843, USD: 0.67903913 |
| 463e956d-1df9-416b-977e-6f0aac2ce523 | Address on File | Contingent | LSK: 45 |
| fd99007f-a92c-4a80-8c06-2b6ba88c8d21 | Address on File | Contingent | BTC: 0.00132815, RDD: 5000, XLM: 0.99967878, XVG: 0.58952195 |
| 604200eb-96a8-4d8a-a08d-ef2e482002c8 | Address on File | Contingent | RVN: 1856.44799707 |
| 8292a140-4a57-4f7c-8fdc-dd2f6386922c | Address on File | | IGNIS: 75, NXT: 150, RDD: 95473.83973749 |
| 2e9e894a-dbb9-466c-a56a-f464a2540817 | Address on File | Contingent | BTC: 0.00000101, FLR: 13.59866567, XRP: 90.00076553 |
| 2ba56036-7b74-49fc-9bdd-d13aac4b953e | Address on File | | BTC: 0.00036579, FLR: 269.4562454, SC: 4558.95795247, USD: 0.20382586, USDT: 3.17703084, XVG: 1000 |
| 6321275b-220f-4743-bf7e-0a83d09e1e1f | Address on File | | BTC: 0.00053376, EMC2: 250.96046439, ETH: 0.0000018, ETHW: 0.0000018, IGNIS: 214.26030406, NXT: 428.52060811, POT: 2593.83966443, THC: 1702.95920455, XDN: 15897.5145, XRP: 25 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 971b9057-dc50-4a52-b279-64bd861686b5 | Address on File | Contingent | ADA: 2.4839006, BTC: 0.00009888, CELO: 0.74719801, FIRO: 1.42153063, LINK: 0.26582343, LTC: 0.03078531, MEME: 285.00576456, MORE: 290.07461948, PPC: 6.41330161, RDD: 415.38461541, SIGNA: 192.85714291, SOLVE: 22.73684202, STRAX: 2.18072149, TUSD: 2.96866411, USD: 0.00370968, VAL: 1.81726404, VRC: 21.09375001, ZEN: 0.03111371 |
| ca969ad2-ba3d-40dd-bb8c-d219e49dc840 | Address on File | Contingent | BCH: 0.00056289, BTC: 0.0010733, DGB: 1000, SIGNA: 1000 |
| 4a910197-5208-472d-b124-42b177911248 | Address on File | | ETH: 0.00000069, ETHW: 0.00000069, NXT: 1008.70786517, TRX: 452.543, USDT: 0.00331254, XVG: 2710.50945627 |
| d67707c7-8199-430a-b712-047064f66daa | Address on File | Contingent | CELO: 0.05570611, DGB: 0.00000014, RVN: 15.9804869, SC: 10134.53536031, USD: 3.02827285, WAXP: 0.6300021, XLM: 0.8669896, ZRX: 0.00000063 |
| 7ab6260b-71ab-40fd-b169-49fdb6ed434d | Address on File | Contingent | KMD: 0.00021381, MAID: 227.44609324, USDT: 0.01588383, XLM: 5.33295113 |
| bb53ba4f-4aba-4ff5-a66a-fae6dc6a482e | Address on File | Contingent | SC: 11136 |
| 0afe36ff-1e64-4259-93d6-7423472d7c50 | Address on File | Contingent | BTC: 0.00140117, ETH: 0.00002673, ETHW: 0.00002673 |
| 1853a78b-9608-40d0-bcba-66505b975e61 | Address on File | Contingent | POT: 362.72727273, THC: 880.14705882, USD: 36.3399064, ZEN: 0.01029026 |
| b097cf13-fc56-445b-8a24-447584e1258f | Address on File | Contingent | ETC: 2.1261806 |
| eeb0a270-63e4-4c7a-943a-fa12dbcc08ae | No Address on File | Contingent | BCH: 0.00139377, BTC: 0.00139377, XLM: 1.08714168 |
| 5eca54c5-46f6-4c5b-953a-91dd77c09584 | Address on File | Contingent | BTC: 0.00121433, SC: 1113.15165566, THC: 608.44484539 |
| c9666484-eff9-4c5e-acf5-6fd4b535e441 | Address on File | | ENJ: 5.60040637, HBAR: 579.02227762, IOTA: 16.6647781, USD: 1.40625, USDT: 0.89203276 |
| f3fe6b2b-28dd-4ded-9a81-fac8a4fa0ac7 | Address on File | Contingent | BTC: 0.00026321, IGNIS: 1100, LBC: 1619.16713525, NXT: 2200, POT: 3000 |
| e74762db-0796-4b35-b5c7-d28e6f52ae52 | Address on File | | BTC: 0.00006726, ETH: 0.00000434, ETHW: 0.03000434, HBAR: 0.6777286, MATIC: 0.00117786, OMG: 0.0005091, PIVX: 167.61985589, USD: 0.11471094 |
| 0cc27db6-1745-4068-bb32-ab8a0331cb8e | Address on File | Contingent | ADA: 7.5, ADX: 16.46171046, ARK: 0.126, BTC: 0.00119722, KMD: 0.02167385, LBC: 3.75, OMG: 0.3, SRN: 3.5, USD: 0.00815976 |
| 19208da9-1ed8-4f54-a00a-1d9fdf39f3fc | Address on File | Contingent | BNT: 31.26551916, DOGE: 2, IGNIS: 50, IOC: 2.91058196, KMD: 30, NXT: 100, POT: 400, PPC: 4.91170159, SIGNA: 3000, USDT: 1.77406373, VTC: 50, XMY: 3000, XVG: 1200 |
| c8191129-20a6-4ea2-be70-db6a98576c89 | Address on File | | BTC: 0.00010234, DGB: 725, HNS: 300, RDD: 956.52589793, RVN: 70, SC: 230, SIGNA: 384.61538461, TRX: 150, USD: 0.00191413, USDT: 4.19861623, WAXP: 100.71885827, XDN: 1028.01438736, XMY: 4246.65735336, XVG: 526.24827643 |
| c5f11cac-af45-4f83-b27c-5bb2e8728760 | Address on File | Contingent | BTC: 0.00128683, PART: 1.56832053, USDT: 0.00016264, VEE: 901.75851664 |
| 3c1361a2-2bb7-48df-8165-10fe382e8b07 | Address on File | Contingent | BTC: 0.00087169, DOGE: 201.61701285, ETH: 0.00006044, ETHW: 0.00006044 |
| c9c0a7ea-35f7-4be2-81fc-72858d8e9523 | Address on File | Contingent | BTC: 0.00140258 |
| 5005ec79-3f45-46be-a728-66651bf50e28 | Address on File | Contingent | ADA: 98.43171836, BTC: 0.00000002, DGB: 364.83047139, ETH: 0.00000006, ETHW: 0.00000006 |
| 13ce602b-7dea-4795-8c38-a125d27bb176 | Address on File | Contingent | BTC: 0.00088749, IGNIS: 10, NXT: 20, PTOY: 20, XLM: 155.58954018 |
| 6cb4af6a-e8a3-4389-ad0a-5013c2ea9205 | Address on File | | BTC: 0.00000001, FLR: 13.59855, USD: 0.00758595, XRP: 90 |
| 3a05ccde-3b66-4275-87c1-83ed0a5d2940 | Address on File | | FLR: 156.2209755, SC: 8412.04111446, XVG: 2700.92307692 |
| 0dcbf136-d7e8-458e-a144-18ad39de2584 | Address on File | Contingent | USD: 38.96315 |
| a22855c7-643f-4c06-a24a-b59e4d60ecd9 | Address on File | | BTC: 0.00092232, MANA: 25, USD: 0.00005633, VTC: 13.04574546 |
| 2b73e576-78e7-429e-8a7d-ad9d379b5609 | Address on File | Contingent | SC: 10910.15625, USDT: 0.77306351 |
| 2d8a664c-c17f-4e54-8373-a73e7895064c | Address on File | Contingent | BTC: 0.00103628, IGNIS: 9.04190812, LTC: 0.12943356, NXT: 18.08381623 |
| e2ed1718-1e8d-4b9c-a58c-31a21c97c2de | Address on File | Contingent | BCH: 0.00000038, FLR: 13.59855, XRP: 90 |
| bca37973-c2b0-4f2a-9310-9880d480594a | Address on File | Contingent | FLR: 13.59855, XRP: 90 |
| 0fc497f4-a69e-4c08-879e-57477984b202 | Address on File | Contingent | BTC: 0.00140215, USD: 0.00045042 |
| af3dc835-02ea-4566-9623-0498e15ba5ee | Address on File | Contingent | BTC: 0.00140216 |
| 5cdce13a-2e00-46f8-8cce-48ee85022d38 | Address on File | Contingent | BCH: 0.00083829, DASH: 0.14193729, LBC: 40, OMG: 1.52888325, PAY: 9.88930938, PIVX: 4.25, STRAX: 5, UBQ: 25, USDT: 0.10043968, VIA: 27.95416977, WACME: 9, WAVES: 6.79819462, ZEC: 0.44220709 |
| 838fa37a-cb30-46b0-a9f3-85026236bec6 | Address on File | | BTC: 0.00000001, FLR: 310.0779039, IGNIS: 500, NXT: 1481.22509712, RDD: 49875, USD: 3.64079907 |
| 2e56eded-9afe-40c4-8fbb-989a77b1667c | Address on File | Contingent | BTC: 0.00140208 |
| fb6eed77-4125-4bb7-89bc-2fb6551fda86 | Address on File | | BTC: 0.00086676, ETH: 0.00016084, ETHW: 0.00016084, FLR: 83.857725, XEM: 146.55, XVG: 4000 |
| c7b74904-798c-4349-9450-7f95ec24aea0 | Address on File | | HBAR: 710.77619513 |
| 36428eed-9de9-4d4b-9397-3b599e9c7560 | Address on File | | ALGO: 236.77276496 |
| f2a2df90-5471-4494-9e6b-a7e4bebf4a86 | Address on File | Contingent | BTC: 0.00134926, BTT: 178775.4, XVG: 771.128 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 547e59b2-9d76-4edb-abf5-7f038239610f | Address on File | Contingent | ADA: 1, BTC: 0.0005, LTC: 0.00861254, NEO: 2.57769729, OMG: 0.45, SC: 1.08698974, USDT: 0.00149964, XVG: 0.86170703 |
| e498f272-a1a2-4f9e-a018-94bcf7d33d17 | Address on File | Contingent | BTC: 0.00006532, GLM: 86.58335828, HIVE: 15.98160272, MYST: 25.23239842, NXT: 185.31390135, STEEM: 15.98160272, VTC: 13.77434408, WACME: 6.3515641, XWC: 15.23502304 |
| ab64793c-b11e-4392-bbed-b2c0850816a3 | Address on File | | BTS: 1313.62093139, EMC2: 210, FLR: 2.41752, NEO: 0.5, OMG: 4, POWR: 14, SIGNA: 2000, STORJ: 12.60265319, VTC: 12.79486839, XRP: 16, XVG: 500 |
| 27edad66-f3fc-4988-a53f-f30cd50b1b66 | Address on File | Contingent | BCH: 0.00300005, BTC: 0.00136758, ETH: 0.00000033, ETHW: 0.00000033, STORJ: 2 |
| d4c6320d-7408-4b7e-b890-eca374b30f91 | Address on File | | ETHW: 1.62594993, NEO: 0.83720322, OMG: 4.47715116, XRP: 56.18663162 |
| 8d393660-4fa5-4b61-bcf2-64af28370ab3 | Address on File | Contingent | BLOCK: 22.34730029, BTC: 0.00134113 |
| 5149b80d-7b73-4686-a974-b0870ed4ae05 | No Address on File | Contingent | DOGE: 536.36 |
| 31376154-f206-48f0-8a3a-24800b81c8e2 | Address on File | | DOGE: 536.25678378, USD: 0.00728269 |
| aa342f4d-54d6-4e1e-b851-f344754caae7 | No Address on File | Contingent | BTC: 0.00140166 |
| 0976deae-ba6f-4a1c-ba13-7e12b6dfeb2e | Address on File | Contingent | BTC: 0.00000012, FLR: 13.59127264, XRP: 89.95183585 |
| 3c7948ef-2855-4259-90a1-a417067b0935 | Address on File | Contingent | IOTA: 160.04993557, USDT: 9.90232283, XDN: 2793.41895 |
| 485c446a-2922-4fe1-ae60-35a49ac713ae | Address on File | | BCH: 0.00820587, ETHW: 1.50000314, NXS: 400, POT: 3900, USD: 0.00018985 |
| e913c159-90e9-468f-87d0-fa9c2b12a502 | No Address on File | Contingent | BCH: 0.00073315, BTC: 0.00073315, DOGE: 254.656 |
| e2f212a9-55bb-4121-a726-78400b54f129 | Address on File | Contingent | BTC: 0.00122918, DGB: 263.42237882, IGNIS: 14.66955772, PTOY: 122.16472076, XEM: 28.875 |
| 16b24ee1-ad40-4ff9-b409-23d441c0401a | Address on File | Contingent | ARDR: 0.267825, OMG: 45.08848415, POT: 0.08706712, UBQ: 3 |
| 38727b98-fc0a-4c58-89ac-783d4114012a | Address on File | Contingent | BTC: 0.00002575, DGB: 1175.59437608, FLR: 0.27637086, XEM: 311.7189809, XLM: 193.31395349, XRP: 1.8291198, XVG: 474.0737 |
| b48b4058-c6a4-4500-bb4a-ccbe2fce7204 | Address on File | | BTC: 0.00002888, ETHW: 2.97841055, FLR: 710.7666771, NEO: 0.975, USD: 3.11928094 |
| e61d4640-c0f6-4dee-a990-03f810a016fa | Address on File | Contingent | BTC: 0.00000068, ETH: 0.00326671, ETHW: 0.00326671, USD: 32.8498691 |
| 66ab79bd-5030-4e47-84ce-b931590671c3 | Address on File | Contingent | ADA: 17.25, BCH: 0.06464, BTC: 0.00041359, ETH: 0.00550999, ETHW: 0.00550999, LINK: 0.5596, USD: 0.00704397 |
| ec5015a0-720f-41cd-9305-c94e32ca817c | Address on File | | BTC: 0.00034573, EMC2: 336.56039225, MUNT: 3500, SIGNA: 21412.86460343, XDN: 16696.155 |
| b5f3e3d6-b64e-4a2b-8bf2-12138ad02172 | Address on File | Contingent | BTC: 0.00043749, PIVX: 13, ZEN: 3 |
| cf363627-b0ac-42ef-a764-4abc622376e8 | Address on File | Contingent | WAXP: 668.84622242 |
| 95baa0b7-3fa4-4c5f-8b42-b1d01482cc18 | Address on File | | HBAR: 700.68569374, USD: 0.52883563 |
| fe67051a-f6c0-45d4-a892-16b600962f05 | Address on File | Contingent | ADA: 106.29705107 |
| 56834e72-1f58-461c-9c64-45d29f2902ae | Address on File | Contingent | BTC: 0.00140116 |
| 60ba7bf7-ee65-4370-84ff-5d3809dae992 | Address on File | Contingent | ADA: 0.35588207, ETH: 0.02000597, ETHW: 0.02000597, FLR: 0.12711961, LTC: 0.00235925, USD: 1.11655626, XRP: 0.84132238 |
| 46b48f07-1cdb-4c20-bef9-1f5ff984f121 | Address on File | Contingent | LTC: 0.5, USDT: 0.00351628 |
| 8c5a22e3-7297-4287-9713-61e5c7381ade | Address on File | Contingent | BTC: 0.00000009, LTC: 0.5 |
| e5a0bab5-4918-4b81-a3dd-e385e287f090 | Address on File | Contingent | ETH: 0.00000135, ETHW: 0.00000135, SC: 11119.61360432 |
| 687c0ffc-8a03-44bd-9931-441e5d5b3888 | No Address on File | Contingent | BCH: 0.00070836, BTC: 0.00070836, DOGE: 261.69537495, FTC: 0.05, LTC: 0.00207144, VTC: 0.0237422 |
| 9245d071-ea95-4364-aa11-d3ed7fed9ca6 | Address on File | Contingent | BTC: 0.00000001, LTC: 0.5 |
| e1f92c21-0844-4bbb-86c0-850681b45939 | Address on File | Contingent | BCH: 0.00000025, LTC: 0.5 |
| ec4ca2b9-77fe-43c1-91a2-6a281f5b32bd | Address on File | | LTC: 0.5, USD: 0.00000002, USDT: 0.00000001 |
| 021b7592-9005-48d0-9b91-70aca8d0e79f | Address on File | Contingent | LTC: 0.5 |
| 0498ae0f-e6a7-4350-9d66-45cb0c89d22e | No Address on File | Contingent | LTC: 0.5 |
| 22f04e60-69c9-4a7d-8800-6fa14e355e26 | Address on File | Contingent | LTC: 0.5 |
| 2c15e1a9-6481-4c13-a5c6-4bb6fe74eea7 | Address on File | Contingent | LTC: 0.5 |
| 30a8ebb1-050e-41a9-bb98-33043ab33afe | Address on File | Contingent | LTC: 0.5 |
| 3560c760-1f25-46a0-85ee-142373284903 | Address on File | Contingent | LTC: 0.5 |
| 3661556f-bcaf-4662-8a13-9c4eb77a73b4 | Address on File | Contingent | LTC: 0.5 |
| 3d948aca-6f9d-4c04-92e7-436e336ca9f4 | Address on File | Contingent | LTC: 0.5 |
| 440f55d4-0b60-4de5-acf0-5aa0a6bf0667 | Address on File | Contingent | LTC: 0.5 |
| 47f1d782-9742-408f-98ee-743ade6e3701 | No Address on File | Contingent | LTC: 0.5 |
| 4cf8de7a-d25a-4e7c-bfcb-7584b4055227 | No Address on File | Contingent | LTC: 0.5 |
| 5c71d5e2-ed15-4256-a1b3-1e7a5906198a | Address on File | Contingent | LTC: 0.5 |
| 632ab300-99ed-48f6-91a7-f8c8ab00a9c1 | Address on File | Contingent | LTC: 0.5 |
| 6574f55a-d00a-4c4d-a9ee-2e84a0c4a352 | No Address on File | Contingent | LTC: 0.5 |
| 68670de6-bfb7-479d-be7d-2e5ac9082477 | No Address on File | Contingent | LTC: 0.5 |
| 824d7a3f-7605-4ea0-8017-c477a938ceea | No Address on File | Contingent | LTC: 0.5 |
| 8425d4c0-aa98-4791-82ae-b0b33ad5ad93 | Address on File | Contingent | LTC: 0.5 |
| a86cdc50-a04a-408e-91fc-f3d26c6a2228 | Address on File | Contingent | LTC: 0.5 |
| b6d4e818-410c-434e-a4c8-94fb33b9bce0 | Address on File | Contingent | LTC: 0.5 |
| d3a3b0db-1d0b-453e-bd1f-47166da74298 | No Address on File | Contingent | LTC: 0.5 |
| dd47b7e4-d7d0-4e09-8099-1e69f38749a7 | No Address on File | Contingent | LTC: 0.5 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e6316ff7-e6d6-4312-aead-dff7c31d2281 | Address on File | | DGB: 4864.93855631 |
| 38266449-7c34-4f0b-aa16-0773d4b90776 | Address on File | Contingent | SC: 1011.22488952, TRX: 516.47961062 |
| 34fb1fca-1a27-43ba-be99-f0543cc6afb1 | Address on File | | LBC: 2661.40665528, SOLVE: 629.99901835 |
| 05fbf6ef-39de-44f1-8239-56d1071acd96 | Address on File | | BTS: 498.85, HIVE: 32.554, NEO: 1, STEEM: 32.554, WACME: 181.12380345, WINGS: 449.81158548 |
| d925b4cb-5997-46fb-a941-289b5156a356 | Address on File | | HBAR: 0.00004154, USD: 9, USDC: 29.8218191 |
| ce8a34e4-1d57-408a-b4c1-d42c01ae42f3 | Address on File | Contingent | BTC: 0.00128883, USD: 0.00179543, ZEC: 0.0936202 |
| eadb9fc4-12d5-48cf-8fd7-618bfc0dbf91 | Address on File | Contingent | BTC: 0.00000014, QRL: 406.12056825 |
| da3ad9a9-d4bb-4c13-b63e-e93e2a8fe38f | Address on File | Contingent | ADA: 90.05090161, ETH: 0.0000719, ETHW: 0.0000719, FLR: 2.02458593, XRP: 13.39942372 |
| 0fbfd7bd-137c-4c22-aff3-ba7be7f77d1f | Address on File | Contingent | BAT: 96.32578915, BCH: 0.0028968, FLR: 2.54771847, LTC: 0.00000546, XLM: 100, XRP: 16.86169942, ZEN: 0.21730009 |
| e915fc4c-01f0-4115-8c38-376698a66b38 | No Address on File | Contingent | DOGE: 535.91799995 |
| 591a9950-b9ba-4c20-8a04-8bcc5576575c | Address on File | Contingent | BTC: 0.00062147, FLR: 7.55475, XRP: 50 |
| f1d35cf5-7428-482e-9729-7e38549a62c0 | Address on File | Contingent | BLOCK: 110, BTC: 0.00110222 |
| c843dae6-2247-471f-a4d4-159bca431984 | No Address on File | Contingent | ADA: 106.24064027 |
| ec827291-4ba5-4f72-bfba-84d78776ed72 | Address on File | | LBC: 87.60193566, TRX: 541.36652116, USD: 0.00341787, XDN: 22961.42977917 |
| ec28d112-5cf7-4b33-9c9c-17052f1833b1 | Address on File | Contingent | BTC: 0.00000004, DGB: 1000, RDD: 5887.93557692, SC: 1500, SIGNA: 524.81962195, THC: 157.0226913, XLM: 250 |
| c68e2ec4-2acc-41d9-93d5-3fa0fee2aea5 | Address on File | Contingent | HBAR: 603.9291298, USD: 5.80769754 |
| 32ae1236-c58c-4f00-b510-0b6b806342fc | Address on File | Contingent | BTC: 0.00140017, ETH: 0.00000136, ETHW: 0.00000136 |
| f2e10f38-174e-42c9-88f6-95a9a711aabf | Address on File | Contingent | ADA: 1, DOGE: 5, FLR: 29.60323545, LBC: 73.81064791, NEO: 4 |
| d8786b1b-f221-403c-8df6-97116796f06c | Address on File | Contingent | BCH: 0.00002358, BTC: 0.00140013, RDD: 0.00009091 |
| 58fb2316-c45f-4118-be03-50278b14200c | Address on File | Contingent | ADA: 98.9, BTT: 6519995.954, FLR: 95.44167501 |
| 842a974d-0633-483a-98df-48a4712220bc | Address on File | Contingent | BTC: 0.00140018 |
| 3304a275-8147-4154-b717-80cf5e7e4b29 | Address on File | Contingent | BCH: 0.000033, BTC: 0.00000137, GLM: 0.06489659, LTC: 0.00845136, NEO: 0.34702868, SC: 10000, USDT: 0.00365035 |
| 7fb62bf1-1093-4476-8f3b-9b97304e05f2 | Address on File | Contingent | BTC: 0.00140016 |
| c947e125-0a41-4fa2-8f32-3a69cca95bbf | No Address on File | Contingent | ARDR: 176.05300334, BTC: 0.00001109, WAVES: 14.95532213 |
| 4dcd96ff-3143-4bc7-80e2-3eda8c207bf6 | Address on File | Contingent | BTC: 0.0000021, ETH: 0.00267526, ETHW: 0.00267526, HBAR: 450, SC: 1905.52231513, USD: 2.54335842 |
| 3bdf3074-3baa-4039-8b23-282c32655673 | Address on File | Contingent | ADA: 27.82164033, DOGE: 257.65568913, USD: 10 |
| 2ddb8f86-7cd0-433e-a500-c0780eba55a2 | Address on File | Contingent | BTC: 0.0014 |
| 2e538028-01f8-4627-b325-adda8ee9c7c7 | Address on File | Contingent | BTC: 0.0014 |
| 4223c209-01ec-47ce-896b-27ea5bcbe98e | Address on File | Contingent | BTC: 0.0014 |
| 4825d064-7aa6-4e0b-aa76-674a47d44730 | No Address on File | Contingent | BTC: 0.0014 |
| 74f735f1-2c9c-4748-b886-84eae40b27d7 | Address on File | | BTC: 0.0014 |
| 0f7e0494-1438-4db8-9a28-6cae98dff3c5 | Address on File | | XRP: 90.741373 |
| 931c9930-0fbb-40be-97fb-87d169f4e981 | No Address on File | Contingent | BTC: 0.00139987, POWR: 0.001065 |
| fb325e62-72f7-490b-991e-fcf3f8267115 | Address on File | Contingent | BTC: 0.00000019, DGB: 3124.76111111, SIGNA: 3847.39885976, XVG: 5079.67117834 |
| 8e10077d-5602-46ca-a9fa-2a3dc0d23ff4 | No Address on File | Contingent | DOGE: 535.63055033 |
| 6159148e-3da6-46b4-a131-8dc351f5f926 | Address on File | | ADX: 20, DNT: 499.79, IGNIS: 115.80898195, MYST: 2, NEO: 0.31292095, PAY: 230, PTOY: 50, STRAX: 30, USDT: 0.00941424, XVG: 100 |
| b4dd79ac-ef46-4218-9f71-d4a75b46380d | Address on File | Contingent | BTC: 0.00000003, NXS: 450, POT: 4131.51535246 |
| f8ba581e-6c03-4948-9909-e341bbf34971 | Address on File | Contingent | BTC: 0.00030882, FLR: 10.57665, OK: 0.98429844, XRP: 70 |
| e1e091ce-d250-41f6-8556-4967b360ea36 | Address on File | Contingent | BTC: 0.00139963 |
| 11ea71bc-085f-49c5-8c90-306517e2d6e2 | Address on File | Contingent | GRS: 110.20958663 |
| de8329c0-8d74-400c-9839-59a0397a0b2c | Address on File | Contingent | ETH: 0.0161336, ETHW: 0.0161336, NEO: 0.975 |
| 0acf1255-53ac-494b-8d48-b67b7db2b352 | Address on File | | ADX: 180, QTUM: 4, USDT: 0.00442606 |
| 9684d898-65e7-4a04-beed-82c012899b1f | Address on File | | BTC: 0.00139138, USDT: 0.00004252, XTZ: 0.24565 |
| 034f6165-2516-4fe0-9285-6ccee4f9263a | Address on File | Contingent | ADA: 15, BTC: 0.00078123, FLR: 3.0219, QRL: 25, XEM: 20, XRP: 20 |
| 5bbce689-0528-4c51-9b75-39c4beb64d0f | Address on File | Contingent | BAT: 86.44384061, ETH: 0.01098484, ETHW: 0.01098484 |
| 9f8175d8-e07a-4e2f-856e-d83d3aafa9e3 | Address on File | Contingent | DOGE: 525.32802594, USD: 0.73878295 |
| a111b582-a7c1-4787-9e51-6f69302788e1 | Address on File | Contingent | DOGE: 530.8130756, USD: 0.33956646 |
| 66c67925-8edf-425c-ac82-1bac6350c1b5 | Address on File | Contingent | DOGE: 535.461113 |
| 90ba11c7-c94a-461a-bd83-b77d76743b69 | No Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000007, XRP: 90.69504165 |
| c4b2e3cc-680c-47cb-8ebe-80526d11ce12 | Address on File | Contingent | BTC: 0.00139928 |
| a773aac5-b9d0-41f4-a7ae-b46b7e68ceb8 | Address on File | Contingent | ARK: 3.16698085, BTC: 0.00056496, EMC2: 5.26385224, IGNIS: 7.91805251, NXT: 15.83610501, POWR: 100, RDD: 9606.99504545, THC: 1000, USD: 0.00422342 |
| c208025a-9d64-4d57-a6f7-4ee60b9f9600 | Address on File | Contingent | USD: 38.85633568, USDT: 0.01428452 |
| be770142-767b-49b6-b72f-ef8368e693ee | Address on File | | BTC: 0.00000067, ETH: 0.00202716, ETHW: 0.00202716, RDD: 57250.30978217, SC: 3482.67623066 |
| 8e603910-60d9-47ba-b0e4-7fd263d27888 | Address on File | Contingent | ADA: 76.67007984, BTC: 0.00000003, RDD: 1500, SC: 2530.97014925, XVG: 702.31569562 |
| 9ba1392a-ef4e-4846-88e0-e415cbce9516 | Address on File | Contingent | BTC: 0.00000008, DGB: 490.17199017, LTC: 0.00000546, RDD: 43614.14475636, SC: 5000 |
| d2d736a9-4676-472e-93a5-f8574a2a2a31 | Address on File | Contingent | ADA: 82.00511203, DOGE: 0.5681555, ETC: 0.20866801, RVN: 236.59939269, USD: 0.00360685 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 1a227b35-fcd4-41c0-bc26-a3534405c05f | Address on File | Contingent | BTC: 0.00139904 |
| b66e1de4-ae2a-4402-9146-eefbf05fd343 | Address on File | Contingent | BTC: 0.00139903 |
| 4dfb3137-07e8-4af2-8b2f-7135b35989ba | Address on File | Contingent | BTC: 0.00008194, ETH: 0.00004995, ETHW: 0.00004995, USD: 0.1412475, USDT: 36.210516 |
| 3ae89353-79c4-4ddf-9da4-1b8d266cd177 | Address on File | Contingent | HBAR: 700, USD: 0.50538656 |
| 80d34a88-02c3-43f7-a4dd-2d5e72c979ec | Address on File | | BTC: 0.00133245, LBC: 190.78278509, XLM: 1.03931203 |
| 7864f4ad-d995-454d-b44e-b4df9b86ce10 | No Address on File | Contingent | ADA: 106.12782935 |
| 679cba14-1ea3-4997-b4a7-18c4655ffbeb | Address on File | | ADA: 106.12407549 |
| f919b6dd-29c4-443d-b8ae-34129096a4a1 | Address on File | Contingent | USD: 38.8618863 |
| 7aaec260-be6c-4cb2-b019-cbcd25c70e68 | Address on File | Contingent | BTC: 0.00139884 |
| fc2efa16-9dbd-43f9-a82f-3b658ea34fe9 | Address on File | Contingent | BTC: 0.00000003, FLR: 4.53720756, SC: 7388.76477865, XRP: 30.02883986 |
| df91d00e-a31e-4d2f-9b08-7997c2cf465b | Address on File | Contingent | ETH: 0.00000038, ETHW: 0.00000038, FLR: 13.56415952, XRP: 89.77239168 |
| d1b7718f-bb46-4fd0-bf3d-4e97ee9a7cea | Address on File | Contingent | ADA: 105.89423877, DOGE: 0.95837009, USD: 0.00968207 |
| b9a8edce-9d27-4fa0-918d-e22fc1562963 | Address on File | | IOST: 3.94, RDD: 90000, USD: 1.2706461, XDN: 35197.17329268 |
| 52564c2d-8711-4e99-844c-bca7330246ec | Address on File | Contingent | BTC: 0.00000051, THC: 17650.91413895, USDT: 0.01120534 |
| 9374a368-092b-4091-94d3-1020babb558a | Address on File | Contingent | BTC: 0.00014018, SLS: 0.6248789, XRP: 75.7432692 |
| 4203470f-0d70-4837-99df-049ba4ba3d1f | No Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000004, ETH: 0.02, ETHW: 0.02, GLM: 8 |
| 176c80eb-3b1d-46d5-8b8f-5fe91442ee04 | Address on File | Contingent | ETH: 0.0129854, ETHW: 0.0129854, USDT: 0.00820611, VTC: 127.9084003 |
| ac6cd575-bc13-40dc-bbdb-2f0702f06ef4 | Address on File | Contingent | BTC: 0.00000003, BTS: 410.92754, DGB: 819.91267361, EXP: 100.05971879, NAV: 100, PAY: 58.61497131, PIVX: 100.17578875, XVG: 1000 |
| 0cb78cf8-34db-4740-b89f-f5d1a96e2fe7 | Address on File | Contingent | BTC: 0.00134106, SRN: 937.4057794 |
| f6c6526d-7bd3-4fb1-af00-fa570956d323 | Address on File | | BTC: 0.00029295, ETH: 0.01654711, ETHW: 0.01654711 |
| 16d0db68-26e6-4246-9e19-d3ec811fbb96 | Address on File | Contingent | BTC: 0.00020243, FLR: 9.05751904, SC: 1385.41666667, XLM: 27.13626168, XRP: 59.94585555 |
| cc4df4fd-a940-48a2-9147-cc80e6f4612a | Address on File | Contingent | BTC: 0.00106891, NEO: 0.80253479, WAVES: 1.0863975 |
| 0523d91b-0f18-44d0-b9c4-a31075a59916 | Address on File | Contingent | BCH: 0.00001157, BTC: 0.00138753, XLM: 3.34915174 |
| 14a887f9-da8c-409a-a9ce-eb9be5ba424d | Address on File | Contingent | BTC: 0.00139835 |
| 1d6ed925-db68-4ccf-9c45-b681f264ea45 | No Address on File | Contingent | XWC: 711.4748138 |
| 83d12526-3ec4-484d-90b5-7cbf0fb26b94 | No Address on File | Contingent | BTC: 0.00000009, XRP: 90.62978247 |
| 4c852813-6078-434e-8e0e-bdaf1fb96441 | Address on File | Contingent | BTC: 0.00000011, XLM: 423.35958973, XVG: 500 |
| 109d1dd9-eb35-4da9-8ba8-1e73950f0f32 | Address on File | | BTC: 0.00139805, USD: 0.00379584 |
| 5bf822c5-4213-47cd-ae02-03d44be03067 | Address on File | Contingent | LTC: 0.499 |
| 35b47f5a-e952-4b03-965b-f49ff09a7216 | Address on File | Contingent | LTC: 0.49899817 |
| 1de987f3-89e2-40d0-8bce-05f09859920a | Address on File | | DOGE: 534.99869074 |
| 5df63c12-e966-4e1b-a626-fe39ac85598c | Address on File | Contingent | BTC: 0.00139806 |
| a628016f-4ed5-433b-918a-11f2dd34ada7 | Address on File | | BTC: 0.00139805 |
| 3891062a-d177-406e-94be-3949e5676318 | Address on File | | ETH: 0.00000106, ETHW: 0.00000106, FLR: 13.55696019, XRP: 89.72474397 |
| 8e7c335d-8e75-47b9-8f44-d4c23b788e82 | Address on File | Contingent | BTC: 0.00000001, SOLVE: 1695.99036372 |
| 63b0e250-7eed-4a7c-8b0e-827d755f96bc | Address on File | | ADA: 106.05449072 |
| d0ae4da3-a2b5-4abe-a9f7-5478c4080e6a | Address on File | Contingent | BTC: 0.00044849, EMC2: 5, FLR: 9.0657, POT: 18, THC: 150, XRP: 60 |
| ce0636f3-c327-41f4-84bc-47cf373ec3ab | No Address on File | Contingent | ETH: 0.02053391, ETHW: 0.03738704, XVG: 362.76828167 |
| 6219f7d7-73b3-4f47-a54d-8718c27a5c85 | Address on File | Contingent | BAT: 10, BTC: 0.00000005, ETH: 0.00182299, ETHW: 0.00182299, GLM: 10, GRS: 70.01955388, QRL: 10, SC: 1565.0775 |
| 449032b7-4283-4daa-bb5d-787083fc0923 | Address on File | Contingent | BTC: 0.00070087, ETH: 0.00000625, ETHW: 0.00000625, WACME: 10, XLM: 212.49069767 |
| 4f9a679d-fc9e-4544-ad4e-e0438853e3ae | Address on File | Contingent | BTC: 0.00000047, ETH: 0.00387171, ETHW: 0.00387171, NEO: 3.45153703 |
| 3055c282-7193-4d45-b91e-ca1437c9ce8e | Address on File | Contingent | BTC: 0.00000009, XRP: 90.58990102 |
| 4f7f4f36-4187-489a-9b56-83c51e4181cb | No Address on File | Contingent | BTC: 0.00139763 |
| 7262e07a-a434-4352-892d-a994e785a0b7 | No Address on File | Contingent | BCH: 0.00138853, BTC: 0.00138853, XLM: 1.08305448 |
| b81ee4c5-488b-4be2-b3e3-62b84c4358d6 | Address on File | Contingent | BTC: 0.00000078, PIVX: 0.01646353, QRL: 405, USDT: 0.00118914 |
| 0a2d6d9a-0626-4180-8e44-362fe36fe909 | Address on File | Contingent | BTC: 0.00000018, RDD: 5000, SC: 3000, THC: 150, USDT: 0.08086497, XLM: 50, XRP: 50.00952514 |
| 029d9b99-2c78-46cd-a820-29d49778f4a2 | Address on File | Contingent | BTC: 0.00000011, MANA: 6.21014085, XVG: 18885.42376376 |
| 08f03a15-8125-467c-86b6-092db0894367 | Address on File | Contingent | LTC: 0.49877161 |
| 6eecf982-8f45-4ef4-9eea-6ae556e9f497 | Address on File | Contingent | BTC: 0.00000011, ETH: 0.00000269, ETHW: 0.00000269, SC: 11090.18428349 |
| 4b36f434-df4a-47c1-8f50-414912778455 | Address on File | Contingent | SC: 10511.607274, USD: 2.03206851 |
| fa611f43-7491-4424-bc4c-029d690b158e | Address on File | | ETHW: 0.03382012, FLR: 11.82074744, NEO: 0.10137632, USDT: 3.94448628, XRP: 78.23387561 |
| 3f51af26-0606-4702-ac07-69174daa6cb7 | Address on File | | BTC: 0.00072418, ETHW: 0.42189702, GLM: 10.69769205, PTOY: 241.48045315, RDD: 19311.964375, USD: 0.00000001, USDT: 0.00684495, VTC: 17, XVG: 1298.04610783 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 387f1b22-85da-4cf4-9e4f-0b308ade8e73 | Address on File | Contingent | BTC: 0.00000003, LTC: 0.48975842, RDD: 1738.2661976, USDT: 0.00059562 |
| dc90cc52-ee2d-423d-b274-0db8e234a0b4 | Address on File | Contingent | ALGO: 0.00001, ATOM: 0.00000001, BAL: 0.001, BAT: 0.00000001, BTC: 0.00090781, COMP: 0.001, DCR: 0.00000001, DGB: 0.00001, DOGE: 0.00000001, EMC2: 0.00000001, ENJ: 1.17204, EOS: 0.00000001, ETC: 0.00001, EXP: 0.00000001, GAME: 18.68897041, GRT: 0.00001, HIVE: 0.00000001, IOTA: 0.00000001, KNC: 0.00001, LINK: 0.00000001, LTC: 0.00000001, MANA: 5.58175453, MER: 0.00000001, MONA: 0.00000001, NAV: 3.37234604, NMR: 0.00000001, OMG: 0.4, PPC: 0.00000001, REN: 0.00001, RVN: 0.00000001, SBD: 0.04966375, SC: 0.00001, SOLVE: 0.00000154, SYS: 0.00000001, TUSD: 0.00000001, UBQ: 0.00000001, UNI: 0.001, USD: 1.90687958, USDC: 5.99377848, USDP: 0.00000001, USDT: 0.46728478, VAL: 0.00056792, WAVES: 0.17055258, WAXP: 16.43362777, XDN: 0.00001, ZEN: 0.00000001 |
| c946193c-baaa-4a41-9b6f-3b89e4a6ee71 | Address on File | | ADA: 9.25394997, BTC: 0.001, NXT: 1500, USD: 2.34726024, XDN: 25000 |
| b0582f74-aa7a-44fe-8a95-e2ae431f4660 | Address on File | | BTC: 0.00000001, ETH: 0.0000009, ETHW: 0.0000009, XEM: 137.8404373, XLM: 385.18224859 |
| b28ed4dc-3097-47dd-a0cc-7eb8a0090364 | Address on File | Contingent | BTC: 0.00000021, VTC: 336.61574223 |
| 3a0066e8-32d0-4177-b0ed-669ebd7bbf2d | Address on File | Contingent | BTC: 0.00001279, SC: 10989.0053 |
| 18fdbe28-a518-4ea7-818d-d3b3eeb125b3 | Address on File | Contingent | ADA: 0.00071968, BTC: 0.00128046, GLM: 0.00031488, MONA: 0.00339152, NEO: 0.00784826, OK: 0.00042915, PIVX: 0.00133181, POWR: 0.83849503, SIGNA: 0.00840344, SRN: 0.00077789, STORJ: 0.00002636, STRAX: 0.00000341, USDT: 0.01266327, VTC: 0.02896354, ZEC: 0.00021615, ZEN: 0.37774 |
| 4808d9f8-e1aa-4383-b655-2cafd181e55d | Address on File | Contingent | BTC: 0.00088251, FLO: 17189.39780778, LINK: 0.00215944 |
| 4a4953d3-1025-4060-840f-f94db0360e70 | Address on File | Contingent | BCH: 0.00000011, BTC: 0.00000051, LSK: 36.00256049, NXS: 60.04514425, POT: 1972.89500518 |
| 58ac088c-fce5-4f2d-81a2-436951839232 | Address on File | | BTC: 0.0000004, ETH: 0.00000846, ETHW: 0.00000846, FLR: 1380.190164 |
| 9a748615-dde0-454a-bbe3-b76b570730f3 | Address on File | | BTC: 0.00000001, OMG: 15.92480695, SIGNA: 20000, USD: 0.9192306, XDN: 40000, XMY: 10000 |
| 9f75f94a-2fc6-4cf9-8017-871ed436d30e | Address on File | | BTC: 0.00000027, DGB: 1742.19918198, DOGE: 0.00169855, LTC: 0.00236, OMG: 5, TRX: 297.29078903, USD: 0.0087642 |
| d1eed616-ea3e-49a8-9b22-0171bd4ec3a8 | Address on File | Contingent | DOGE: 534.55084304 |
| 97cfa11f-1fe2-4db1-8b3c-8ac923593198 | Address on File | Contingent | BTC: 0.00000392, DOGE: 189.67955994, USD: 24.62745915, USDC: 0.3 |
| 79507ab5-11b2-43fe-91eb-bf8add5db42a | Address on File | Contingent | BCH: 0.327, BTC: 0.00000324, DGB: 100, USDT: 1.48994983 |
| 6ada0050-a4ef-40c9-ad88-b80ddca856ba | Address on File | Contingent | BTC: 0.00138569, USDT: 0.30937206 |
| 676a6acf-1029-42a1-a588-9a047efd2474 | No Address on File | Contingent | BCH: 0.00138779, BTC: 0.00138779, XLM: 1.08247728 |
| 6e84445d-c222-4ebb-8b1b-3a1c87dd4e60 | Address on File | | FLR: 1335.855124, USD: 1.2668356 |
| a4205748-0bbb-4de5-a0db-2bbd548ee5b3 | Address on File | Contingent | BTC: 0.00115998, ETH: 0.00354458, ETHW: 0.00354458 |
| 27ef3461-5a80-4c75-83d5-12bb3cd72546 | No Address on File | Contingent | BTC: 0.00139673 |
| d90a76ef-63e8-4030-929b-bcf6d9a3148f | Address on File | Contingent | BTC: 0.00002886, XVG: 20000 |
| 3dff2dde-735b-458f-899d-f1a8ef5a74a6 | Address on File | Contingent | USD: 38.79866435 |
| 2cfa9bac-973c-4dbe-ad72-0aace5041884 | Address on File | Contingent | BTC: 0.00139655 |
| 7cd9654b-3c79-4f65-862b-e9b9e2013aab | Address on File | | ARDR: 100, BTC: 0.00000019, NAV: 133.56257163, USD: 4.60564784, USDT: 9.55013222, XEM: 100, XLM: 93 |
| afef3a3c-0e55-4ed5-b271-e77f852ada88 | Address on File | | ETHW: 6.519138, NEO: 1.09237946, PIVX: 25, THC: 500, XEM: 250, XVG: 500 |
| e1b9dc4c-8e6e-4971-a8ed-88776e2248bd | Address on File | Contingent | BTC: 0.00109189, DNT: 300 |
| 0c93e952-f526-47e1-90c1-1776617326f1 | Address on File | | BTC: 0.00131825, DGB: 9.37332766, SC: 4.15575353, USD: 2.08187248 |
| 2ae79474-da59-4cf0-9a92-61ca08ea0fba | Address on File | | DOGE: 534.32998526 |
| e90aa43d-e0a3-40f5-aa41-861fa173ff7b | Address on File | Contingent | SOLVE: 0.26409263, USD: 38.78473679 |
| 59f1e593-87b1-4498-95fc-8aca1e382c19 | Address on File | | ETHW: 0.0747993, FLR: 141.8654813, QRL: 263.57286868, RDD: 10000, SC: 1000, XVG: 1000 |
| 96e24e97-6df3-431b-8870-afc91ca78605 | Address on File | Contingent | BCH: 0.00000165, BTC: 0.00000008, USDT: 0.00000222, XLM: 433.34595117 |
| 7749aec9-c0cd-481e-b890-fda4882bce6a | Address on File | | BTC: 0.00000034, NEO: 4.23094801 |
| 7315414f-8f4e-401c-bf14-4cf5e8169347 | Address on File | | DGB: 670.5739306, HBAR: 150.06629951, TRX: 362.70790441, USD: 0.35128102 |
| a259b808-31f7-48f5-a078-e0779a8db65e | Address on File | Contingent | BTC: 0.00019046, XVG: 17628.14867816 |
| 5926642e-ff76-468b-9b3d-21edaadc7d2e | Address on File | Contingent | NEO: 0.08576285, OMG: 44.10886473, USDT: 0.00275225 |
| 0f49e698-e430-429d-aa6d-3518a1e94cab | Address on File | Contingent | OMG: 45, USDT: 0.02094834 |
| fa9e4ee8-0319-4c46-9af8-dfb98c90cce3 | Address on File | Contingent | ADA: 82.75631256, USD: 8.47859346 |
| 9735e866-d7fa-4279-90a2-e75cd95d4893 | Address on File | Contingent | ETH: 0.00000163, ETHW: 0.00000163, NEO: 4.23139456 |
| ce42cd86-7750-49c2-b50b-03b460a40737 | Address on File | Contingent | BTC: 0.00073343, WAXP: 316.28467032 |
| 601fa547-d76f-4ec1-83b7-87dbe1079778 | Address on File | | ADA: 73.35891248, AMP: 3418.62520549, USD: 1.3212971 |
| a9ed64c0-4ae4-42c8-8888-c07af0bda77c | Address on File | Contingent | RDD: 96957.10064237 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e7e21bce-9202-49c9-9e87-3887f778aa44 | Address on File | | DOGE: 530, USD: 0.3047146 |
| 663b488c-f222-440a-95e2-925b515f91ab | No Address on File | Contingent | ETHW: 0.00000297, NEO: 2, OMG: 11.86729652, XRP: 21.77618231, XVG: 471.53502959 |
| 7a99764d-0aa9-434e-aeb1-f16569d300bb | Address on File | Contingent | BTC: 0.00000005, FLR: 11.69850997, NEO: 0.57465703, XRP: 77.42486496 |
| bb58e5a2-c722-4867-b691-f58fc3599b26 | No Address on File | Contingent | ADX: 0.9975, BTC: 0.00137482, PAY: 40 |
| 0cfd33ac-c72f-4181-ae70-5feffda8a072 | Address on File | Contingent | OMG: 42, USDT: 2.5903839 |
| 14bcfbf8-d45a-4e00-981e-09f145e18c7e | Address on File | | ETH: 0.01030234, ETHW: 0.01030234, FLR: 619.4895, MYST: 0.6702242, OMG: 0.32188412, USD: 1.8126217 |
| fe3b9240-4223-49dd-9557-fa8d4aeecc21 | No Address on File | Contingent | BCH: 0.00230012, BLK: 0.9580484, BTC: 0.00138049, XLM: 1.79409539 |
| 3846fb71-5f93-424f-836b-cc2e5e106886 | Address on File | Contingent | BCH: 0.0013868, BTC: 0.0013868, XLM: 1.08170508 |
| f8546acb-8c90-4636-a25e-64505c4aa6e3 | Address on File | Contingent | ETH: 0.00241897, ETHW: 0.00241897, XRP: 80 |
| e4a00512-3f93-40b9-b7f4-2553724d493d | No Address on File | Contingent | BTC: 0.00000011, HIVE: 57.55188572, PAY: 16.15833661, STEEM: 57.55188572, STRAX: 12 |
| e3cef70e-dccd-4862-af91-0bc757afd03d | Address on File | | ADA: 29.60327021, TRX: 401.27960038, USD: 0.44902379 |
| 0f4cb4a9-5312-4815-9e5c-a01dd59e2bf9 | Address on File | Contingent | BTC: 0.0000003, NEO: 4.23003783 |
| 229890c0-dbdd-4cac-a2e7-263d269f2c85 | Address on File | Contingent | BTC: 0.00000011, FLR: 13.53464772, XRP: 89.57707215 |
| 381c4744-22c6-4a07-b43a-0e9c4d36d4d4 | Address on File | Contingent | WACME: 1168.5459016 |
| ac8d4ec5-1176-47b0-9a01-b324abdb4fca | Address on File | | ETHW: 0.41408311, THC: 935.67449511, XLM: 400.76929298 |
| 01574ae8-4e02-44b4-8404-5ec5b03b23e5 | Address on File | Contingent | ETH: 0.0000007, ETHW: 0.0000007, FLR: 6.33548826, SC: 1000, TRX: 250, XRP: 41.93049581 |
| 3583a756-540f-4beb-9c03-343244f619e0 | Address on File | Contingent | BTC: 0.0000002, RDD: 96925.38358696 |
| 3bb1b3b7-b6a8-442e-a35a-7d1416085ef6 | Address on File | Contingent | ADA: 13.08505742, HBAR: 475.53419507, SC: 2140.25598098, USD: 0.43309721 |
| e4a12e2d-a334-4dcd-8960-7d83f3d1ccfb | Address on File | Contingent | USD: 0.8125, XRP: 88.57169594 |
| db5c1503-b7cf-40e7-99e8-695d59f9da23 | Address on File | Contingent | BTC: 0.00000005, SC: 11077.96295455 |
| 442f34a2-df43-4809-8a12-0ce1e6e096cf | Address on File | Contingent | BAT: 14.49897049, IOTA: 131.368, NEO: 0.00940702, NXS: 17.28572514, USDT: 4.78962849, VTC: 16.24532898, XVG: 387.6146789, ZRX: 15.06709947 |
| 783fd99f-002c-4318-bca9-39f184e4e084 | Address on File | Contingent | BCH: 0.34771484, USDT: 0.04500737 |
| d9e7f693-ac92-4407-ab5d-c52277635749 | Address on File | Contingent | BTC: 0.001, ETH: 0.00592214, ETHW: 0.00592214 |
| 55241353-301a-4204-8504-1090e9c1e2c3 | No Address on File | Contingent | BTC: 0.00139562, USDT: 0.00000989 |
| da8d623d-4b30-4b00-8c6d-409b23e33ef9 | Address on File | Contingent | BTC: 0.00139557 |
| 13bdbb3f-eb12-4e53-bbf9-c851cea1d5ae | Address on File | Contingent | NEO: 4.23017442 |
| e44c2434-61e7-4723-8180-a78f6c8c6a58 | Address on File | Contingent | BTC: 0.00000014, XLM: 433.119865 |
| 9bd9eb05-0cea-4028-9991-84980f83d34e | Address on File | Contingent | DOGE: 533.99556009 |
| 86524fcb-5e0a-4f61-9e86-15bce4068ef5 | Address on File | Contingent | BTC: 0.00139548 |
| 2f6ce8f2-a403-42cf-b79b-543b6a9c3f2b | Address on File | | BTC: 0.00000234, ETH: 0.00000043, ETHW: 0.00000043, RVN: 1000.17943841, USD: 17.69669671 |
| 632aabc0-6635-45a4-9626-fe907dc5ef86 | Address on File | Contingent | BTC: 0.00112986, ETH: 0.00205986, ETHW: 0.00205986, USD: 3.55433665 |
| f8232098-4a4b-425b-b807-893b7bba1c95 | Address on File | Contingent | BTC: 0.00068876, DGB: 16.8745, FLR: 1.87764678, OMG: 10.00035081, POT: 50, SC: 1267.47006424, USDT: 0.1516569, XRP: 12.42692861, XVG: 436.80025899 |
| d6299f29-8486-4b9c-951c-de67df41ab8e | Address on File | Contingent | BTC: 0.00000024, RDD: 35835.60393204, SC: 6978.53630769 |
| 1ecc6c3c-2802-4eab-a456-a063c32a69b7 | Address on File | Contingent | FLR: 13.53189044, XRP: 89.55882353 |
| 8a37356d-e3b1-4cf0-9819-3bda9ff09c60 | No Address on File | Contingent | BTC: 0.00096543, GBYTE: 1.12258657 |
| a31b1bc0-a4ef-4963-9f8a-1e84d63cafbf | No Address on File | Contingent | LTC: 0.498 |
| 5884044a-ab9e-407f-9b45-73e58f90255c | Address on File | Contingent | BTC: 0.00139125, PAY: 10.60993976 |
| df17d10f-513e-43c5-a4c8-d59f021447bc | Address on File | Contingent | BTC: 0.00009251, SC: 10000, USDT: 1.18872455 |
| 303e7143-54b6-492c-9781-fa24be34f6a5 | Address on File | Contingent | OMG: 45 |
| a3e0e460-8175-4f4c-93ae-f151255233c2 | No Address on File | Contingent | BTC: 0.0013953 |
| 91612aef-4066-45f9-8dee-9f5dcf020f55 | Address on File | Contingent | BTC: 0.00139529 |
| 7136179c-df0b-48ce-8d2d-ec123ce15492 | Address on File | Contingent | BTC: 0.00139491, USDT: 0.01023625 |
| b453ab2e-7ce1-436a-b2ad-84f6161644a6 | Address on File | | ARK: 122.48986802, BTC: 0.00000076, ETH: 0.00000964, ETHW: 0.00000964, FLR: 157.5096421 |
| a03a6c7a-e640-4d4c-b1c6-9bab47e38ec6 | No Address on File | Contingent | ARK: 3.54990669, BTC: 0.00128095, KMD: 3.94489926, STRAX: 2.14094861 |
| e7676deb-ee03-4325-9a9f-a40913dcc92b | Address on File | Contingent | BTC: 0.00125619, ETH: 0.00201542, ETHW: 0.00201542, USDT: 0.1207947 |
| ef759c9d-c9fb-409e-99ba-e890e1c18b81 | Address on File | | ADA: 0.0000007, ETC: 0.00000001, FLR: 13.51940946, LTC: 0.00038675, USD: 0.00000063, USDT: 0.00000075, XRP: 89.47621997 |
| c4b1b9a2-b6a1-4d0c-ac7d-8a3621f0dc0e | Address on File | | HBAR: 707.27030518 |
| 164e6dbc-6111-4727-8fa2-c9eed7f1d8d6 | Address on File | Contingent | WAVES: 23.4188798 |
| 8d7b1c28-4923-4c2c-bcc0-6b31338633ba | Address on File | | BTC: 0.00057295, FLR: 7.73780358, POT: 91.09589041, XLM: 5.78931381, XRP: 51.21151314 |
| d5155032-3c97-490d-b44c-ec58021e86af | No Address on File | Contingent | BCH: 0.34795 |
| a9298a19-2083-4ec3-b603-c6307ea930d4 | Address on File | Contingent | BTC: 0.00002621, DGB: 4000, ETH: 0.00000077, ETHW: 0.00000077, RDD: 15000, USDT: 0.02482494 |
| 2486f0e8-8d11-48e2-9b7f-b04176fb96ac | Address on File | Contingent | DOGE: 533.80535961 |
| a0daed54-8991-4748-89e0-d966100b39ca | Address on File | | BTC: 0.00000032, SC: 11070.09025452 |
| 186da1a5-99c0-4f57-92ef-d2b683b2f07a | Address on File | Contingent | EXP: 2.1735054, MAID: 208.14320556, OMNI: 3.24500468 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 82c87191-4e61-44e0-bc67-bf6d007b85ec | Address on File | | ENG: 73.242435, ETH: 0.01038553, ETHW: 0.01038553, PPC: 20, RDD: 21464.36438432, VTC: 10.87138264, XVG: 666 |
| 7bbc1be4-fbac-4178-b569-d6ae179ef137 | Address on File | | ARDR: 30, BAT: 45, BTS: 0.5, DGB: 200, FLO: 30, FLR: 34.75185, GLM: 30, KMD: 7, LSK: 4, NXS: 4, PAY: 5, POT: 30, SC: 1000, STRAX: 4, XEM: 30, XLM: 0.02422682, ZRX: 25 |
| a9df1510-207d-475e-8e12-f6d3a87884d6 | Address on File | Contingent | BTC: 0.00097822, MONA: 2.9671535, SC: 2843.8137367, VTC: 3.44258782 |
| b55508d6-83d2-4cf3-9632-7124682eff67 | No Address on File | Contingent | XRP: 90.41401656 |
| b749e2c6-21b8-4704-9de2-e5a8ac474880 | Address on File | Contingent | BTC: 0.00006013, ETH: 0.01628183, ETHW: 0.01628183, USD: 4.96950793, USDT: 1.88508685 |
| 7c1935ba-083c-478b-a5c0-80e36672551d | No Address on File | Contingent | BTC: 0.00139488 |
| cac435b2-7836-4b72-aafb-e6029e3cf9d1 | Address on File | Contingent | BTC: 0.00139488 |
| bbda99f6-3a2d-48c0-b266-fc9a1f9de25a | Address on File | | DGB: 4843.00343552, USD: 0.00515017 |
| 8388165b-c7b5-486b-bdd9-ca5daa8c36b9 | Address on File | Contingent | FLR: 286.0956282, SNT: 995.61130646, XVG: 3481.3034188 |
| d85de015-1c06-499e-bae0-b148399fe45c | Address on File | Contingent | ETH: 0.00000291, ETHW: 0.00000291, NEO: 4.22712234 |
| 061aa315-1822-41c0-ac9d-928354c99880 | Address on File | Contingent | ETH: 0.00000167, ETHW: 0.00000167, XRP: 90.39126376 |
| c3ac80be-3e72-4acf-bb4d-e8075f0ea867 | Address on File | | BTC: 0.00000002, FLR: 11.01632379, IGNIS: 11.08333334, XLM: 61.42241379, XRP: 72.9099162, XVG: 858.90647009 |
| 8d26e62d-7bc2-4734-8cd1-d24ed77fc629 | Address on File | Contingent | ADA: 20, BTC: 0.00008043, FLR: 9.97227, NAV: 5, VTC: 2, XRP: 66, XVG: 100 |
| 7df2f383-e4b0-40e0-b4f9-7e1abb3e3eeb | Address on File | Contingent | BTC: 0.00139456 |
| cced70a4-a54d-420c-b17a-1b695a620fcd | No Address on File | Contingent | BTC: 0.00139201, NXS: 0.9975 |
| 790e4345-24d1-44c9-9ea5-69def2dbf742 | Address on File | Contingent | BTC: 0.00000002, FLR: 13.16712856, VTC: 8.85657319, XRP: 87.14470076 |
| adcec3b4-4847-418c-ad51-d1d714085b1b | Address on File | Contingent | BTC: 0.00032857, ETH: 0.00201752, ETHW: 0.00201752, NXS: 2, POT: 195, POWR: 20, SYS: 4.5948415, THC: 100, XLM: 109.76418191, XRP: 27 |
| 6d759ca6-9a94-49fb-b9d5-36c36130eb0c | No Address on File | Contingent | BCH: 0.00138536, BTC: 0.00138536, XLM: 1.08058188 |
| 6a75f0c1-83e3-4ea2-ad23-d43153128951 | Address on File | Contingent | BCH: 0.00000008, BTC: 0.00003806, XRP: 87.91188954 |
| 436c591f-b2f1-4fbb-97ba-ea1b0954565b | Address on File | Contingent | HBAR: 275.17127259, USD: 23.65661815 |
| 49006d97-5dc6-4a5d-94f7-2b3f10eb8412 | Address on File | | BTC: 0.00075352, ETH: 0.00268869, ETHW: 0.00268869, NEO: 0.7480745, NXT: 600, XVG: 2249.77129975 |
| 99c011c6-5c6c-4690-9417-808fd80c2bd9 | Address on File | Contingent | BTC: 0.00139422 |
| 743e865e-1676-4684-8194-88eda93f0bbf | Address on File | Contingent | ATOM: 3.34100356, BTC: 0.00000001, VTC: 12, XVG: 1000 |
| 1c034de9-8067-46de-94b0-492689a7b6f5 | Address on File | | DOGE: 459.8084958, USD: 5.34968626 |
| d0cd4258-78fb-4396-abfc-d15909ccbb6a | Address on File | Contingent | DGB: 4841.44274993 |
| a30e32a2-7e78-476e-9511-d152acda387f | Address on File | | BTC: 0.00000009, FLR: 1373.632755, USD: 0.12888729 |
| 44e55090-5516-45f8-a4a3-90fdee1543a8 | Address on File | Contingent | BCH: 0.00138458, BTC: 0.00138458, ETH: 0.00000781, ETHW: 0.00000781, XLM: 1.07997347 |
| 12d30e7a-6ca6-4615-a2bf-a086f5d04f8b | Address on File | Contingent | NXT: 800, PTOY: 2600.1805, USD: 0.34624922 |
| 7f9b3a2a-23a7-4c51-8ba0-f945f2fe136e | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000033, ETHW: 0.00000033, POT: 90.32398034, THC: 134.27655659, XLM: 110.10864067, XRP: 66.31476705 |
| 3f3d9c96-fd93-4a55-ab28-73dfb810b530 | Address on File | Contingent | BTC: 0.00098994, ETH: 0.00604234, ETHW: 0.00604234, NEO: 0.00122358 |
| 2a8bae88-6440-4e17-a5d9-708b762e97fe | Address on File | Contingent | BTC: 0.00008182, OMG: 42.2946847, USDT: 0.01989338 |
| c1031130-248f-43ac-8a95-d96740504a46 | Address on File | | BTC: 0.00011869, XEM: 1124.64660707 |
| abbbd025-0935-452a-bff7-4d7ce9f0669f | Address on File | Contingent | BTC: 0.00000006, ETH: 0.00004915, ETHW: 0.00004915, SC: 11034.83005306, USDT: 0.00805049 |
| a7196edb-0207-45c6-b099-d0317cbf8809 | Address on File | Contingent | ADA: 11.17482424, BTC: 0.00042774, DGB: 1169.30730228, USD: 9.61527896, USDT: 3.76277474 |
| 3486d653-13e5-4be8-adff-0c214c74dd8d | Address on File | Contingent | BTC: 0.00000631, FLR: 13.45573017, XRP: 89.05476797 |
| e7fce9bf-66ff-45a1-8a03-27e3da97931b | Address on File | Contingent | BTC: 0.00000001, FLR: 1008.403738, USD: 3.74879409, WACME: 200 |
| d65187de-11e8-4389-b32c-f0903242dc3b | Address on File | Contingent | ADA: 100, ARK: 7.50191929, BTC: 0.00000003 |
| a630334a-5796-4bfc-a199-881c34683cae | Address on File | | ETH: 0.00000001, ETHW: 0.00000001, SC: 11000, USDT: 0.21967443 |
| a9679605-183a-4d3b-b5ca-96a26c98e951 | Address on File | Contingent | ADA: 105.7336941 |
| f779b590-9676-46d2-bff5-1b87e1d361dc | Address on File | Contingent | BTC: 0.00000011, DGB: 1955.72318458, PAY: 192.3848779, RDD: 28514.50052992, SC: 891.13432258, XDN: 46845.67685315, XVG: 2328.48335292 |
| 17fde09a-3a3b-4bdd-986b-18baa2b5b9bf | Address on File | Contingent | BTC: 0.00000002, DGB: 20.4024995, DOGE: 530.97958805, GAME: 0.48228492 |
| 4ff2bff9-b076-447e-900e-2b2dc3942b5c | Address on File | Contingent | DOGE: 533.28732841 |
| b13be504-06a0-4810-9ac7-fb035c3bcb3a | Address on File | Contingent | BTC: 0.00002566, XLM: 424.62287671 |
| bb21fe0e-0d65-4f12-a9d4-92ef29c8c91b | Address on File | Contingent | LBC: 2.02610992, NEO: 2, PAY: 14, POWR: 10, QTUM: 2, SC: 2000, UBQ: 103.81560297, VET: 200 |
| 1109f6af-2f1c-4356-98a0-d1a573fcd7b7 | Address on File | Contingent | BTC: 0.00008573, DOGE: 500, USD: 0.03415015, XTZ: 0.00035697 |
| 2cffe8d5-30d9-4433-b3c4-0cb5d57df13d | Address on File | Contingent | FLR: 13.51466063, POT: 0.02626087, USD: 0.00024097, XRP: 89.44479057 |
| 723ec712-8cee-4811-b3cb-2976c5a0ca8d | No Address on File | Contingent | BCH: 0.00189828, BTC: 0.00097865, LTC: 0.14365673, XLM: 1.48065988 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| fa067ae3-f81c-40a3-bced-2f24fbf7722d | Address on File | Contingent | BTC: 0.00000036, ETH: 0.00124769, ETHW: 0.00124769, NMR: 1, POWR: 141.1854096, USDT: 0.00166985 |
| 0761378a-4454-4b78-96c3-b061cd45df68 | Address on File | Contingent | BTC: 0.00000006, IGNIS: 95.32720088, QTUM: 5.44792248, USDT: 0.01008802, XLM: 270.21700425 |
| b478ef6b-f2df-4b44-a515-e7c36bdedb91 | No Address on File | Contingent | BCH: 0.00138443, BTC: 0.00138443, XLM: 1.07985647 |
| 9c478a47-e29f-4458-9da0-df7781902ff8 | Address on File | Contingent | BTC: 0.00089696, FLR: 95.15598793, USDT: 11.07160242, XLM: 0.00101025, XRP: 0.00588885 |
| 89926473-a0f5-48f8-a657-c76e1530e1f8 | Address on File | Contingent | ADA: 20, BTC: 0.00000002, FLR: 10.63016722, FTC: 20, NXT: 32, RDD: 2000, XRP: 70.35419582 |
| d087581b-9877-4d2c-8c42-66b043ea0a0f | Address on File | Contingent | RDD: 96775.01338677 |
| 37387fb9-166f-4c04-b017-04a40ae156c5 | Address on File | Contingent | FLR: 1377.561374 |
| f70fb384-9a09-40c5-9404-c3fd6d668a41 | Address on File | Contingent | BTC: 0.00000013, LBC: 316.5413302, PIVX: 39.18871797, SC: 7763.36210106 |
| 4ad0902c-8a2a-4af6-8622-33d7bc4eceac | Address on File | | ADX: 61.71346284, BTC: 0.00000302, DGB: 3603.44748367, ETH: 0.00000125, ETHW: 0.00000125, USD: 0.00097839 |
| f372f2c5-3c9d-49f0-ab23-61b448ff0be3 | Address on File | Contingent | BTC: 0.00139332 |
| a5d2d2ba-bee7-4803-b1d7-91f669f62e02 | Address on File | Contingent | BTC: 0.00000006, ETH: 0.02085396, ETHW: 0.02085396 |
| 6a94c115-d215-4a0d-899d-17f282e2ddf4 | Address on File | Contingent | BTC: 0.00139325 |
| 5d12820c-4e56-4c9b-89b9-59cb18d44e30 | Address on File | Contingent | BTC: 0.00000002, FLR: 13.51067897, XRP: 89.41843856 |
| 9e85d413-6a63-428f-a40c-9e7a9d4000ed | Address on File | Contingent | BTC: 0.00008543, EXP: 1271.23989481, PINK: 13332.15142, SIGNA: 28925.36142045 |
| e016c7ec-6318-4602-86e8-be2b7f02b298 | Address on File | Contingent | SC: 11056.03448276, USD: 0.00583212 |
| 73f888da-e407-4245-b18e-9cc29e54015f | Address on File | | DGB: 4825.59328772, USD: 0.05099929, USDT: 0.04533312 |
| 3ce3461f-14de-49ed-bff1-d5af446a35ac | Address on File | Contingent | BTC: 0.00139303, THC: 0.4803 |
| ee814d3d-3456-4f73-a7b3-36ee6b49076b | Address on File | | ADX: 13.98568662, BTC: 0.0000001, FLR: 4.98686121, NEO: 0.94964368, OMG: 13.24128679, PAY: 15, XRP: 33.00480634, XVG: 1011.44643522 |
| 8c1f4ba9-1bff-4165-95ea-edd255af369a | Address on File | Contingent | DGB: 300, DOGE: 500 |
| f0f6f636-7fc3-4ab0-bc78-df9ea7ababc8 | Address on File | | BTC: 0.00124015, FLR: 151.095 |
| 9819c27b-af66-4ef2-96f5-4ecd09344c7e | Address on File | | ALGO: 10, DOGE: 500, USD: 0.75217086 |
| dc775457-3e54-4616-b028-1d01c706ed23 | Address on File | Contingent | BTC: 0.00137555, FIRO: 0.27373471 |
| 97b8ac69-5c90-41b8-b537-158956e57422 | Address on File | Contingent | FIRO: 0.93872858, MAID: 71.99934503, MTL: 13.64195842, NEO: 0.52258003, QTUM: 2.25704265 |
| 5f9f8acb-6bb2-42da-b51f-5dece8626f76 | Address on File | Contingent | FLR: 1315.691205, USD: 1.72407585 |
| fd40035d-5772-4a92-92a7-7bfae7d9d97f | Address on File | | BTC: 0.00139254, USD: 0.00662674 |
| c2430a25-d1a1-4c9b-bdac-cffd593c5012 | No Address on File | Contingent | BTC: 0.00000003, XRP: 88.41708015, XVG: 418.96675388 |
| fd84d102-2a60-4752-835d-014b8fbd5bec | Address on File | Contingent | BTC: 0.00000002, MER: 348.57613866, PINK: 1107.03959589, RDD: 15939.21383384, SIGNA: 1400.45193094, TRX: 434.66606779, USD: 0.08281352, USDT: 0.01140431, XDN: 16252.29158264, XMY: 1938.34005422 |
| ac6d119f-a11a-4e07-aadc-344743dd0389 | Address on File | Contingent | BTC: 0.00139273 |
| dc5ca8b5-c5fd-4076-b45b-d667cd32b6e9 | Address on File | Contingent | ARDR: 100, BTC: 0.00000009, GLM: 141.99869409, LTC: 0.00000546 |
| d35341ef-0cb3-4404-8d38-9cbcb09ac11b | Address on File | Contingent | CELO: 76.0126155, ETH: 0.00000007, ETHW: 0.00000007 |
| 1db7bde8-0e21-4c02-9c00-9b941289685b | Address on File | | BTC: 0.00079111, USD: 10, XLM: 75 |
| 8896b290-c459-44d6-b081-50b979da36c6 | Address on File | Contingent | DOGE: 452.06056748, RVN: 279.55611811 |
| e860c808-faf1-4b94-806b-28ad8e54dd6d | Address on File | Contingent | BTC: 0.00139266 |
| 1349c22c-2416-48ff-8524-a2dff0841b3d | Address on File | Contingent | BTC: 0.00000002, FLR: 13.06536896, RDD: 2103.005625, XRP: 86.47121985, XVG: 220.46411392 |
| ac4422f4-c8a6-4a63-9f44-86e1eff942f3 | Address on File | | DOGE: 532.89682919 |
| a2edbeda-12e1-4153-b931-dc7f1933aa58 | Address on File | | NXS: 546.433 |
| a0d23abc-4eaa-488f-b5a9-ddd4672aac0c | Address on File | | BTC: 0.00111891, LTC: 0.05425877, USD: 3.37334037, XLM: 0.06407767 |
| 580630b1-fed8-4ea9-a585-4a62c2b893fa | Address on File | | ADX: 183.41794347, FIRO: 5, FLR: 10.14781925, NXT: 150, PAY: 7.29700139 |
| 6a74facf-12f2-4755-8b2b-676eacb2bc9b | Address on File | | BTC: 0.00000001, DOGE: 509.23773364, FLR: 61.03469348 |
| fbf8f51a-72e6-4740-ab86-29dee8cf98a6 | Address on File | | ADA: 0.00884832, ARDR: 4.08479181, ARK: 0.87910182, DCR: 0.03378592, DGB: 45.44816707, DNT: 21.6183093, ETHW: 0.1257603, FLR: 7.23550669, LSK: 0.21372972, NXT: 19.97631586, OMG: 1.85759579, PAY: 0.3070393, PIVX: 0.21514569, POWR: 0.00033479, QTUM: 3.22253607, SC: 422.26353011, STEEM: 0.96344982, STORJ: 2.30715035, SYS: 19.27434352, USDT: 0.00119937, WAVES: 0.21514871, XDN: 1768.60198111, XEM: 8.1629031, XRP: 47.88713519 |
| c49e445f-377a-494c-b457-2559a5e8ce21 | Address on File | Contingent | ADA: 100, BCH: 0.00815869, BTC: 0.00000594, LTC: 0.00000546, USD: 0.99086622 |
| c082e3b5-215e-4b0e-aa42-c7e3ab3599ad | Address on File | Contingent | BTC: 0.00139243, ETH: 0.00000101, ETHW: 0.00000101 |
| 04d625c9-8b3f-4256-8b23-ede0e89adc5a | Address on File | Contingent | EXP: 208.96345361, LBC: 800, SNT: 1169.64622983, UBQ: 102.18968384, USDT: 0.0036124 |
| ec01e594-5a0b-40c9-8e7b-779ea0e5c217 | Address on File | | LTC: 0.14672, PTOY: 300, STORJ: 75 |
| 08f64579-c8c4-42af-beb0-823864886f63 | No Address on File | Contingent | BCH: 0.00065062, BTC: 0.00138982 |
| e3610d40-9697-43d3-bb92-52ba98f90c04 | Address on File | | USD: 38.68276216 |
| 1c7ec26a-fca6-4327-a3e2-30fc91a1e7fa | Address on File | | ADA: 105.63147818 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 347877be-0917-4c09-89d3-6072f8367093 | No Address on File | Contingent | ETH: 0.02079561, ETHW: 0.03764884, UBQ: 2.04168212 |
| 422e2938-d2a7-4ea1-8782-0c76b0c61729 | No Address on File | Contingent | DOGE: 442, GLM: 10.32, PAY: 2.394, SC: 248.471, SYS: 28.5258 |
| 33463d25-b0cb-407f-ad0b-e9b2ac9c7c29 | Address on File | | BTC: 0.00086209, FLR: 498.6135, USD: 0.00884221, USDT: 0.70693262 |
| 6989d4bc-a3b2-4b08-a6f5-1747d079abd1 | Address on File | | RVN: 1841.85956149 |
| 380fd83f-05cc-45da-a18f-f4de3fdfd32c | Address on File | | ETHW: 0.00637388, NEO: 0.00073165, QTUM: 15, USD: 0.00213377 |
| 2676b5db-bf10-4b1c-b05f-a9174c427fbf | Address on File | Contingent | BTC: 0.00006541, XRP: 86 |
| 062c76e1-1377-4576-be80-15ee9f6a8724 | Address on File | Contingent | BTC: 0.00091415, SC: 3794.15238462 |
| c8022475-1c70-450a-bf3f-5fd765bbe602 | Address on File | Contingent | BTC: 0.00000006, ETH: 0.00000209, ETHW: 0.00000209, IOC: 66.72279912, SC: 10941.73027027 |
| ac4a5733-3cd1-480b-bcf5-ca452d63bca2 | No Address on File | Contingent | BCH: 0.00021853, DOGE: 532.30637753, RDD: 13.63636364 |
| 08a010bf-a852-4083-8a1a-5792b658a953 | Address on File | Contingent | BTC: 0.00000004, GLM: 178.13539539 |
| ca408285-06e5-48ff-9b2c-4d5f86f86ffa | Address on File | Contingent | ADA: 100, BTC: 0.00000005, DCR: 0.0250776, VTC: 14.23607879 |
| c2a13c4a-07a8-4bb2-aebd-9226d15c5e52 | Address on File | Contingent | DGB: 2059.55303171, ETH: 0.00872888, ETHW: 0.00872888, UNI: 1.00838733, USD: 0.97730882 |
| 93183c64-e50a-44b6-9687-43e8b70c9fca | No Address on File | Contingent | ADA: 105.60571924 |
| 98e8af16-52fb-4b96-90f2-2bf7f3bc6b09 | Address on File | | BTC: 0.00030003, HIVE: 9.68166179, TRX: 390.22693261 |
| 67cb5589-c1fe-4093-89c3-34b0de8ba78f | Address on File | Contingent | LTC: 0.49679671 |
| e8aac62a-d5e5-4902-8088-12648bafee92 | Address on File | Contingent | DOGE: 532.64563107 |
| 99bd3193-b792-43d5-8308-ddd2442dabfe | Address on File | | AAVE: 0.002, ADA: 0.81441917, EOS: 2, ETHW: 0.0356, KNC: 2.3, OMG: 0.4, SOL: 0.84, USD: 0.00225157, XTZ: 18.9 |
| 4bae18ea-986c-4076-bd66-d36d38629b6e | Address on File | | DGB: 4833.46706066 |
| 427f128f-cade-4fbc-87d8-ee5b8fbdf83b | Address on File | Contingent | ETH: 0.00001514, ETHW: 0.00001514, NXT: 13799.78530612 |
| df78dfbb-625c-4a24-9d32-d6aa0725431d | No Address on File | Contingent | BCH: 0.00186841, BTC: 0.00094878, DOGE: 164.87, XLM: 1.45736125 |
| 3fab4750-ae66-43c9-b1b7-f649c0f0971c | Address on File | | DOGE: 532.55225669 |
| 74aea97c-eaad-48d1-97dc-c6afd8db6616 | Address on File | Contingent | DOGE: 532.55225669 |
| c3a396b4-5d82-48c9-a5c6-0cd872a26be8 | Address on File | | ARK: 94.82293819, BTC: 0.00000007, SYS: 100 |
| 0ec9e357-37de-4aa9-9bae-56dc5a6c4429 | Address on File | Contingent | BTC: 0.00000017, NEO: 4.21783938 |
| b024390b-480d-41de-9cb9-8ad825392578 | Address on File | Contingent | BTC: 0.00139162, BTT: 2281303.219, USDT: 0.00000019 |
| 432948be-49eb-4841-96c1-33ece8c55644 | Address on File | Contingent | BTC: 0.00075418, DASH: 0.42384339 |
| fd31e0da-d8b5-40c7-b915-15912b96818a | No Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000004, DGB: 2062.97439759, RDD: 5000, XVG: 10606.9362 |
| a40e5aef-46af-4cc2-b5f8-443232badbcf | Address on File | Contingent | BCH: 0.00000086, NEO: 4.21773708 |
| 230e3827-47ac-4611-9294-b3bde9f9daa4 | No Address on File | Contingent | BCH: 0.00000003, BTC: 0.00139144 |
| d203af8f-689f-4b42-8575-74292108ff5f | Address on File | | QTUM: 15 |
| c2baf7e6-9bbe-478c-9104-88be4a396c86 | Address on File | | BTC: 0.00139138 |
| 32020429-3faa-4129-82cd-b617ce2f0e99 | Address on File | Contingent | BTC: 0.00029908, VTC: 263.18280544 |
| 33e93041-3e0b-418d-b43c-f853d6e20233 | No Address on File | Contingent | BTC: 0.00000005, LTC: 0.49655949 |
| 33ea86e3-b194-4876-987c-e16b5bac6d5e | Address on File | Contingent | BTC: 0.0013912 |
| 9bc012bd-7677-48d4-b15f-10c6da716247 | Address on File | Contingent | BTC: 0.00139116 |
| 758da44c-27e6-4c96-8680-4855c6d98838 | Address on File | Contingent | VEE: 15458.89145299 |
| b868c577-8d06-475e-8526-1b0d07bbc6a4 | Address on File | Contingent | USD: 38.64639285 |
| 0c829429-c524-4519-8e26-cd368b06a91d | Address on File | | ADA: 2.4735647, ETHW: 0.52436937, FLR: 0.00000015, LBC: 1335.9372131, NXT: 1500, POT: 1000, QTUM: 0.01080662, SNT: 185.98735092, STEEM: 8.727, USDT: 11.55037687, XDN: 13987.66823741 |
| 676a1de0-875a-4ae0-ac50-a67c7d8850a6 | Address on File | | BCH: 0.00015086, GRS: 51.91237745, LSK: 18.83781538, NEO: 0.27613962, VTC: 9.06818182, XDN: 9454.8916377 |
| d6be9433-1ee2-4351-b423-1ef1ce5afd88 | Address on File | Contingent | USDT: 38.49120506 |
| 7fe12976-ec35-4557-ab0d-c246debedd59 | Address on File | Contingent | BTC: 0.00010699, STORJ: 115.85371844 |
| 153ec478-b6b1-45b0-ad10-0ef163a59e2f | Address on File | Contingent | BTC: 0.00000088, VTC: 334.93782512 |
| b0b922dd-28df-43f3-bec4-f84fde1c37d7 | Address on File | | BLOCK: 10, NXS: 125, POT: 100, WACME: 870 |
| 50e5add9-8686-4fd9-81dc-54e87a487de1 | No Address on File | Contingent | BCH: 0.0010576, BTC: 0.0010576, NEO: 0.9975 |
| cff905a0-792a-45e3-b8c3-c42d9f4a1e7b | Address on File | | TRX: 564.08479977 |
| c7e0d032-d3bc-47b4-aa86-6c52302dc47a | Address on File | Contingent | FIRO: 21.96637346 |
| 21c97b44-c140-470c-b856-8c6727540762 | Address on File | | BCH: 0.08328952, DASH: 0.03442708, EMC2: 1518.00574066, IGNIS: 398.93550338, QTUM: 1.3291265, RVN: 406.57118072, USD: 0.00018844 |
| fd83b7ec-d1f0-45a1-9a5e-384ecd0ab016 | Address on File | Contingent | BTC: 0.00049964, MEME: 428.47725852, USD: 0.07595223 |
| 40318278-a3b8-48ee-a0a4-b49d6f450ee1 | Address on File | | ADX: 100.09063925, BCH: 0.00000009, ENG: 24.2129734, NAV: 30, USD: 0.00256147, VTC: 0.54771955, XRP: 50 |
| f6b9a9aa-8331-48ae-bc82-28ba1dbf546d | No Address on File | Contingent | BCH: 0.00133211, BTC: 0.00133211, DASH: 0.0025, DOGE: 1.26799995, LTC: 0.01510592, PPC: 0.034454, VTC: 0.0024054, XLM: 1.03904683 |
| df2e551c-9c6f-4c49-98bf-e2761b65dc8a | Address on File | Contingent | ETH: 0.00004861, ETHW: 0.00004861, FLR: 13.45500975, XRP: 89.05 |
| 3d18d9f9-8da1-4ac6-9a80-7b6bb1647480 | Address on File | Contingent | USD: 38.63508139 |
| c69c2a46-b4eb-4023-9948-3722cff71afb | Address on File | Contingent | ADA: 105.15121797, USD: 0.1276783 |
| 0db1b175-0a91-42ee-9e71-3c1f19a55fb4 | Address on File | | BTC: 0.00139066 |
| c6255627-1ec8-40d3-8280-d2ab2b138627 | No Address on File | Contingent | BCH: 0.00138158, BTC: 0.00138158, XLM: 1.07763347 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a76a83f2-78c6-4a29-b345-33a41c2361ff | Address on File | Contingent | LTC: 0.21759338, SC: 619.2623695, TRX: 249.90241462, USD: 2.40779645 |
| b8bdfb3c-a4e4-4749-b197-16db45837717 | Address on File | Contingent | ETH: 0.02040598, ETHW: 0.02040598, FLR: 15.12476186, USD: 0.00988812, XVG: 170 |
| 7ee1da4b-5e7c-4012-baa9-853a051b9e05 | Address on File | | RDD: 96235, USD: 0.09811943, USDT: 0.03759322 |
| 72e0337c-07c9-4a39-8289-bf027e3c722b | Address on File | Contingent | ETH: 0.0194381, ETHW: 0.0194381, SC: 729.50969049 |
| b8834da2-3107-4a8a-897e-bdb60aaf0172 | Address on File | | HIVE: 50.68065203, SC: 5034.89110622, ZRX: 9.87549017 |
| eeb6db3b-6cfa-4336-87f4-e1e5ace68bed | Address on File | | ALGO: 0.77189528, ATOM: 0.00051788, ETH: 0.00025375, ETHW: 0.13025375, KMD: 101.06518749, REN: 107.63528858 |
| c5ea6bf5-8644-46f3-92a0-ca2cb29ef6ba | Address on File | Contingent | SC: 11036 |
| 4deac4a2-2331-4447-9baa-5f45531e036a | Address on File | | BTC: 0.00001662, FLR: 13.32207377, XRP: 88.17018283 |
| c3bcccdb-d293-42e8-b235-074f9da37604 | No Address on File | Contingent | BTC: 0.00139034 |
| 1dc23a40-265c-4083-a62c-a169f307fc73 | No Address on File | Contingent | BCH: 0.00037813, BTC: 0.00037813, DOGE: 377.8156, FTC: 0.05, LTC: 0.0081479, RDD: 35, VTC: 0.0014204 |
| 677621fc-7ae9-4313-ba7c-df30558e3d47 | Address on File | | BLK: 205, BNT: 54.67745817, BTC: 0.000001, FLR: 60.54375843, GBYTE: 1, USDT: 0.00167612, VRC: 208.26401269 |
| 0814f306-a3d6-4eba-85fb-a7af46b88177 | Address on File | Contingent | ADX: 30.60400816, BTC: 0.00000007, NEO: 0.35708975, SC: 8711.89750001 |
| 05e2adee-876b-4c7c-bcbd-7a8fd60d5f0d | Address on File | Contingent | BTC: 0.00004781, DGB: 4661.83816345 |
| b0bd9c9e-23ab-4e55-b7e7-3721d4557b85 | No Address on File | Contingent | BTC: 0.00132561, WAVES: 1, XVG: 74.21244608 |
| f9aea08a-6c0b-49bd-949c-c6449f76eb44 | Address on File | Contingent | ETH: 0.02, ETHW: 0.02, HIVE: 1.98, STEEM: 1.98, USDT: 0.37090226 |
| be0cebae-3c7e-494d-885d-c3fe61d60c65 | Address on File | | BTT: 236069.554, XRP: 86.663, XVG: 778.121 |
| ddb8b5c5-376c-4ebc-8fff-8c1b10f9d0bc | Address on File | Contingent | BTC: 0.00139021 |
| 86e9297d-b629-4af3-9243-5a2c9e049c36 | Address on File | | RDD: 81169.25051908, USD: 3.11714522, USDT: 3.02433546 |
| e6d66e89-176a-489a-b7ef-5a4e7f4480ea | Address on File | Contingent | BTC: 0.00000001, USDT: 38.46545772 |
| 27934e9d-e7e7-407b-90cd-a1bbef2f446e | No Address on File | Contingent | DOGE: 531.94855033 |
| 4a071406-363b-40d9-b958-04c9f49e8548 | Address on File | Contingent | BTC: 0.00000024, NEO: 4.21306278 |
| e239ce98-cea1-4ad9-9be5-f50cedc6de63 | Address on File | Contingent | NEO: 4.21282454, USDT: 0.0064403 |
| d244cb62-320e-40dc-9b9e-5e52fd3cdbc8 | No Address on File | Contingent | DGB: 13.33333334, DOGE: 497.99842008, FTC: 3.3832705, GAME: 0.06127451, LTC: 0.03007989, MUNT: 10.79888 |
| de7e83b4-2556-44f1-8b0a-cd7c0f2e052d | Address on File | Contingent | SIGNA: 22051.05035012, XVG: 7558.06186543 |
| 882cb459-a764-493d-bca0-9f857c61415e | Address on File | Contingent | ETH: 0.0081313, ETHW: 0.0081313, EXP: 554.36793537, NEO: 0.52568008, WACME: 500, ZEC: 0.022 |
| d942958a-3b67-44ad-b601-83ca76b4efeb | Address on File | Contingent | ADA: 25.58568551, USD: 22.74494, WAXP: 111.67471963 |
| fe0ece1c-e9df-4dd6-91be-581d6046dac9 | Address on File | Contingent | ETH: 0.00000094, ETHW: 0.00000094, SC: 10904.04118284, USDT: 0.4451954 |
| 09de2d2b-c1f4-4627-a00d-4becaf64d44a | Address on File | | ETHW: 0.19749067, RVN: 0.00588159, USD: 0.00361991, WACME: 1151.2873157 |
| 5e19366f-3f0c-4c6e-95cb-627429e1f7ef | Address on File | | ETH: 0.02074077, ETHW: 0.02074077, USD: 0.11622447 |
| 6bd4053b-4dc8-43dc-845a-f20a81c8f852 | Address on File | | DGB: 323.93691709, GRT: 30.38913007, RVN: 281.53340525, SC: 1177.36815831, TRX: 327.31617105 |
| 1297d9f5-b424-468e-80b6-378e03f35c10 | Address on File | Contingent | ANT: 4, BTC: 0.00004681, GLM: 79.33716971, SC: 1244.58005245, WAVES: 2.77320091 |
| a86e1872-d56f-4d08-8a38-50372b9f1c71 | Address on File | Contingent | ADA: 105.42941695, BTC: 0.00000005 |
| ec19a943-22d1-456c-a247-5bc1a9717de1 | No Address on File | Contingent | BTC: 0.00000007, LTC: 0.49598706 |
| 64fb4a3b-0259-4780-addc-8084a12844bf | No Address on File | Contingent | BLK: 3478.32466162 |
| 21dde62e-2170-44b6-9f53-1f7cec35c977 | No Address on File | Contingent | BCH: 0.00138421, BTC: 0.00138421 |
| f3e92d27-d899-403b-b9db-f83a9dd0ec3d | Address on File | Contingent | ADA: 32.91086025, BTC: 0.00088, COMP: 0.05772332 |
| 779d69f5-8bed-494f-b06b-3214bb771f29 | Address on File | Contingent | BTC: 0.00000021, DGB: 4825.0425 |
| 7693822a-94b9-4354-be63-047ca790941d | Address on File | Contingent | SC: 11030.29367744 |
| 28073673-5d92-413c-b262-c11a1411000f | Address on File | Contingent | BTC: 0.00000002, ETH: 0.02042554, ETHW: 0.02042554, PTOY: 50 |
| 226ef34a-5d90-46e9-bb0e-d95163c844ad | Address on File | Contingent | FLR: 1373.813152, USD: 0.0003768 |
| 39fb6d41-30ac-44b9-b600-f789f3735e1b | Address on File | | ARK: 18.19300766, BTC: 0.00000006, ETH: 0.00000196, ETHW: 0.00000196, FLR: 9.48080572, OMG: 3.43369345, SNT: 168.21247892, XLM: 292.84760859 |
| b2ee1052-342f-4cf7-b440-065f30cdcef0 | Address on File | Contingent | BTC: 0.00138955 |
| 3dcd8b39-6f55-40ea-8535-9f95d2c1dc61 | Address on File | Contingent | BTC: 0.00000128, QTUM: 11, RDD: 25000, SIGNA: 200 |
| 45e2b9c3-663f-4b38-bd53-487df978ac3b | Address on File | Contingent | BCH: 0.21305, XLM: 166.17916617 |
| e33edfc7-7192-45b7-b429-b371da4a9cff | Address on File | | DOGE: 437.30445663, USD: 6.85370041 |
| f9ce311c-ea03-42ba-be9f-58cfc394cd8d | No Address on File | Contingent | BTC: 0.00122258, SC: 1324.94814516 |
| 9749cdf6-179a-4494-98fe-4608d88eebf6 | Address on File | Contingent | ADA: 105.2447185, BTC: 0.00000213 |
| 00c21f87-c810-4de5-986a-112ba3ec9eae | No Address on File | Contingent | BTC: 0.00138941 |
| 7754bf1d-7d05-41fc-b4a6-78d981d8b138 | Address on File | Contingent | BTC: 0.00004351, DOGE: 515.01698571 |
| 0e2e5d00-3cb9-410e-a592-07ea6ea62bce | Address on File | Contingent | BCH: 0.20729, BTC: 0.00000023, VTC: 134.45545014 |
| 9234a7f8-0bbe-484c-a0f5-004cec2e1e6b | Address on File | Contingent | BTC: 0.00006615, ETH: 0.00000149, ETHW: 0.00000149, SC: 10501, USDT: 0.00107175 |
| fbfae360-d1fe-4d6d-b0f6-77842e33cd38 | Address on File | | NGC: 482.4 |
| ee4f6e43-02f1-4bd1-beae-73a0129a7cb5 | Address on File | | BTC: 0.00000005, IGNIS: 6445, NEO: 0.69450285 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d50fe8a9-74c0-41e1-adb9-8bef46d06913 | Address on File | | ADA: 19.02218978, ADX: 7.88913686, ARK: 6.84550971, BCH: 0.0068453, BTC: 0.00017298, ENG: 3.31296186, FLR: 5.57314483, IOC: 3.38745907, NEO: 0.06820116, PPC: 1.3075725, USD: 0.18226535, VTC: 13.61382874, WAVES: 1.78054854, XLM: 11.58594763, XRP: 36.88503811 |
| d24df1ee-1f8a-4e6a-82e6-27f87c18dbbc | Address on File | | ETHW: 18.38856952, FLR: 0.00000001, USDT: 0.9080341 |
| 454278f5-985b-4a4f-8859-c94929bcbb10 | No Address on File | Contingent | DOGE: 531.49083178 |
| 04c3322c-dcd5-45b4-b9f4-f2fabe5042f5 | Address on File | | ETHW: 0.00492172, USD: 0.00073977, XRP: 90 |
| 0b19baf3-20af-47da-acdb-a4dab479bb90 | Address on File | Contingent | ADA: 10, BTC: 0.00119401, FLR: 0.453285, RDD: 100, VTC: 1, XLM: 2, XMY: 100, XRP: 3, XVG: 60 |
| 941c26bc-35fd-4f47-80cd-9afaf4852490 | Address on File | Contingent | ETH: 0.01425752, ETHW: 0.01425752, HIVE: 4.985, NAV: 9.79, POLY: 0.002, STEEM: 4.985, USD: 0.00963979, USDT: 8.57576398, VIA: 8.397477 |
| cafa788c-a246-42f0-a7f5-7e9364dad361 | Address on File | Contingent | BTC: 0.00000004, LTC: 0.49565546 |
| c8e51536-f1c9-435e-8230-63caa7dd8183 | Address on File | Contingent | NEO: 4.20977399 |
| 102b62e1-0fba-4891-b48e-4974303c5ae3 | Address on File | Contingent | ADA: 105.15146471, ETH: 0.00004042, ETHW: 0.00004042 |
| 81fdcffe-2395-44d4-859b-9618400d8bcd | Address on File | Contingent | LTC: 0.4956417 |
| cd5c8731-f0ee-4c66-b784-98e7609f8781 | Address on File | Contingent | ADA: 100, BTC: 0.00003898, USD: 0.01979674, USDT: 0.00000688, XTZ: 0.93785137 |
| 650e2ff1-3978-4bf6-b3f9-8ce8a11b8451 | Address on File | Contingent | BTC: 0.00138869 |
| de72923a-eaa1-4776-9203-01c238994ff9 | Address on File | Contingent | VTC: 9.52, ZEC: 1.13065648 |
| 29b3f748-fec7-4bee-9914-7692b8552588 | Address on File | Contingent | BTC: 0.00097046, DGB: 325.34358782, KMD: 2.59982467, XLM: 50.33958893, ZEC: 0.08992183, ZEN: 0.09616654 |
| 839c8a65-9c5b-4ef4-80b8-89255c4f2ad7 | No Address on File | Contingent | BTC: 0.00132908, WAVES: 1 |
| 6b4108ad-68d6-4725-a049-db1d712059b8 | Address on File | | HBAR: 172.93918821, WAXP: 500 |
| 6595f5a6-3b78-4f91-aeda-62cf2d0f6973 | Address on File | Contingent | USDC: 38.458971 |
| cc36ad79-3e17-4def-a675-b54437f70c29 | Address on File | Contingent | XRP: 89.999988 |
| 5ba2a7b4-eacc-45dd-b8cc-02a239fda9e1 | Address on File | | BTC: 0.00138849 |
| 4637b0dd-abb0-42ba-b920-9c301406a3ee | Address on File | Contingent | ADA: 105.33047691 |
| 94945be9-7cb2-4729-9de4-3fbf7a6f4373 | Address on File | Contingent | DOGE: 518.5377691, ETH: 0.00000108, ETHW: 0.00000108, SC: 150, XVG: 209.94924 |
| be7cd4fe-7308-4e93-a28b-2fcac52bf7cb | Address on File | Contingent | BTS: 4485.07484236 |
| bbf7c0e2-6741-4d87-a489-374266173395 | Address on File | Contingent | BTC: 0.00122571, DGB: 22.40663903, DOGE: 59.78166065 |
| 1ef5019c-0578-4a96-b419-bc548a21d388 | No Address on File | Contingent | BTC: 0.00000002, NEO: 2.40864076, OMG: 4, WAVES: 4, XRP: 15 |
| dba4fc88-fb41-4557-a867-71bd3e3e972e | Address on File | | BCH: 0.00000013, BTC: 0.00138834 |
| 4e3d95a1-e843-4736-bd6b-7b736b8ccc0c | Address on File | Contingent | DOGE: 526.94184878, USD: 0.31251243 |
| 875e82c1-b8ee-416d-aeba-50830f9388b1 | No Address on File | Contingent | BCH: 0.00137925, BTC: 0.00137925, XLM: 1.07581607 |
| 34642e5c-f4a3-4874-b0e4-03f799eeb730 | Address on File | Contingent | BCH: 0.00000266, BTC: 0.00138805, ETH: 0.00000235, ETHW: 0.00000235, SC: 0.1 |
| ee05aa2b-3e21-43a3-a2ed-f8abf3cfb55d | Address on File | Contingent | BTC: 0.00001408, GLM: 156, OMG: 5 |
| 5da41cf6-48b9-4b68-b4e6-8a593083078b | No Address on File | Contingent | DOGE: 497.14799995, LTC: 0.0317587 |
| a4b8999e-367d-4104-a7d7-6733b64f5ffd | Address on File | Contingent | BTC: 0.00000033, SC: 11015.83276119 |
| 6d129093-8c7b-4fc6-be08-67d0b505a299 | Address on File | Contingent | BCH: 0.00000037, STRAX: 80.71259153 |
| fae57bfe-cc09-4a9d-b990-aec46c1c4c89 | Address on File | Contingent | BTC: 0.00000009, USDT: 38.40833274 |
| 4548db66-eda5-4944-ac8d-6b0b6b77f668 | Address on File | Contingent | ADA: 88.38854883, BTC: 0.000223 |
| 9614cac7-c542-4e53-90f7-218ab83c2f15 | No Address on File | Contingent | BTC: 0.00000002, ETH: 0.01553897, ETHW: 0.01553897, NEO: 0.38424427, OMG: 0.97500733, PAY: 6.47727273, XRP: 12.34098751 |
| 63d2e01b-5ac1-4f13-bff3-c229e0ea4793 | Address on File | Contingent | BCH: 0.20984195, BTC: 0.00000448, PAY: 14.08864707, SC: 3686.31666667, STRAX: 4.20758346 |
| 5e48edcf-0d06-4ad4-9171-de09086d362b | Address on File | | BTC: 0.00000011, ETH: 0.00000027, ETHW: 0.00000027, FLR: 0.00000001, USDT: 0.00100229, XRP: 89.95598373 |
| 56805d06-6663-4c81-973b-124f5980a2f0 | No Address on File | Contingent | WACME: 1162 |
| f123b9b7-1616-4a3b-871b-152392adb5ef | Address on File | Contingent | BTC: 0.00005263, USD: 0.00677229, USDT: 36.94064807 |
| 6b439707-ea8c-4a0b-8710-84c7bc5748dd | Address on File | | LBC: 4191 |
| e8d098e4-5823-463f-83df-4324fbe4c93b | Address on File | | ADA: 36.62754112, BCH: 0.128647, DOGE: 148.9735544 |
| cdf3100b-1e70-413c-8c1c-b83d96d51aac | Address on File | Contingent | BTC: 0.00138787 |
| cecc5fbc-e36f-43e9-9ac8-d4059c00d334 | Address on File | Contingent | XVG: 20292.61451479 |
| 6798cded-b6f2-4c81-9072-f8df4df7f54a | No Address on File | Contingent | BTC: 0.00138783 |
| a4c5a18d-93cd-406a-b7b0-002f44780ec7 | Address on File | Contingent | ADA: 91.23723969, BTC: 0.0000003, XVG: 2703.0547522 |
| fc4eebc3-85d2-40b8-9820-209b9046aff9 | Address on File | Contingent | BTC: 0.00022095, SC: 9261.67585305 |
| 4205faf7-aa6d-4e47-b2a6-7b30ef6c4a73 | No Address on File | Contingent | BTC: 0.00000051, OMG: 44.73657565 |
| 5f6d1654-2b91-4977-a66b-89758be52c10 | Address on File | Contingent | ETH: 0.02077067, ETHW: 0.02077067 |
| 2fab2488-e40d-41b4-85bf-168753243f8b | Address on File | | FLR: 1371.755914, USD: 0.00302009 |
| e3900068-3a98-4290-a186-6ecf83c94a29 | Address on File | Contingent | USDT: 38.39554436 |
| 3956b66d-c110-415a-8c58-5556efb365a4 | Address on File | Contingent | LTC: 0.49522364 |
| 58102d74-77ba-4a14-b43c-b55b6b447c39 | Address on File | Contingent | BTC: 0.00138756 |
| 18edbfd8-e7b3-42e4-be2a-6dca43e165c6 | No Address on File | Contingent | BCH: 0.00000279, BTC: 0.00000279, ETC: 0.02052438, ETH: 0.02052438, ETHW: 0.02052438 |
| 2f17702f-63b6-4b63-9daf-ce7546fc52a4 | Address on File | Contingent | BTC: 0.00000004, ETH: 0.00000001, ETHW: 0.00000001, MONA: 0.1, POLY: 216.31492208, USD: 0.00000001 |
| d8a6c122-244f-4611-b6c5-0b28681c4c78 | Address on File | Contingent | ADA: 50, EMC2: 100.07893523, ETC: 1, ETH: 0.00000108, ETHW: 0.00000108, NXT: 350, USDT: 0.00318933 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 70a16b70-c646-426d-8efb-7e7926da8297 | Address on File | Contingent | ARK: 6, BTC: 0.00000092, DGB: 2.11240014, DOGE: 18.5348409, ETH: 0.01564415, ETHW: 0.01564415, LBC: 5.0729732, RDD: 106.852473, SC: 18.39757081, SOLVE: 0.00000001, THC: 170, TRX: 71.33920734, USD: 0.78051257, USDT: 0.21401205, XDN: 113.91213094, XLM: 0.30374637 |
| 8febd72b-22ee-4f07-9807-47407102ba9f | Address on File | Contingent | ANT: 13.38709863, DGB: 106.35260106, WACME: 12.35791665 |
| 9484d5a2-43a5-4408-aaad-9647276b00bf | Address on File | | BCH: 0.07712019, FLR: 32.66773546, KMD: 7.18256389, SC: 5389, UBQ: 13.438937, USD: 1.24650919, XDN: 5.91895554, XVG: 2968.32980769, ZEC: 0.02572751 |
| 77cb99e4-c402-4caa-afe0-8b3308e63639 | Address on File | Contingent | BTC: 0.00000015, DGB: 4673.5515184, SRN: 675.64011468 |
| f34df4c8-2448-439d-9e99-b4cf13fdfa14 | Address on File | Contingent | FLR: 13.45198785, USDT: 0.00385312, XRP: 89.03 |
| f7a22e20-8583-4600-b77b-75d11e3d43b8 | Address on File | Contingent | BTC: 0.00000028, FIRO: 7.44826868, OMG: 29.52251598 |
| a7afcac3-7417-48d3-b3d1-e90d7e67e89a | Address on File | Contingent | BTC: 0.00138727 |
| f5df3901-921b-4f48-8dc6-293a360dd242 | Address on File | Contingent | BCH: 0.00000096, BTC: 0.00138724 |
| 71f72216-cb8e-425f-8ef8-9faa0cd8c4f0 | Address on File | | ADA: 105.22495482, RVN: 0.2422008, USD: 0.00000001 |
| 726a4ccd-9af6-4e5f-a774-95d03d3a0d3e | Address on File | Contingent | BTC: 0.00138721 |
| 1a2be818-6f39-4aff-ae1e-8ce3f4dd1cd7 | Address on File | Contingent | BTC: 0.00131744, EMC2: 161.77978677, VIA: 14.03386851 |
| 9a05fe7b-26a0-4dda-bb49-9e57ff6c09db | Address on File | Contingent | DGB: 707.92676214, RVN: 893.88578553, SC: 4028.98722005 |
| 1d455237-a1cd-4d1a-9f85-65ddbe189c53 | Address on File | | ANT: 10, NEO: 0.975, SC: 500 |
| 3c1a54b4-9eda-43fa-b410-ba3543c824ce | Address on File | Contingent | BTC: 0.00000007, NEO: 4.20438427 |
| 97969303-7f01-4da5-8e03-210bb753c0ad | Address on File | Contingent | BTC: 0.00000032, IOC: 96.09306274, NEO: 0.71984583, SIGNA: 24322.81830873, THC: 687.93103448, USDT: 3.10749834 |
| cf315ef6-b994-42c2-b64c-8d0bf53f1273 | Address on File | Contingent | BTC: 0.00138699 |
| 2f81d2e6-ecd8-4bfe-b9a5-f31d7cbbc7d1 | Address on File | Contingent | ETH: 0.01936005, ETHW: 0.01936005, USDT: 2.58991852 |
| a64a9ade-4c49-442b-9187-eb8c7c36a574 | Address on File | | BTC: 0.00000003, SIGNA: 22144.71571721, USD: 10.84994345, VIA: 76.57435779, XDN: 19777.11244178 |
| 8efb0dd2-233e-497e-bdb4-c77f141098c8 | Address on File | | ARK: 130.2334008, XVG: 1087 |
| 28655460-a8dd-4cbf-8ce6-c52bd1027ce0 | No Address on File | Contingent | BTC: 0.00129277, POT: 20, USDT: 2.57141137 |
| 2c556ff9-431e-480a-a26f-eb39f81af75c | Address on File | Contingent | BTC: 0.00138686 |
| 70a33e1f-ac5b-49db-9d86-49e9c6727e4c | Address on File | Contingent | BTC: 0.0013868 |
| d6e821a5-9e58-4dd1-abe7-c120be773ab7 | No Address on File | Contingent | BCH: 0.0013778, BTC: 0.0013778, XLM: 1.07468507 |
| d358d51f-b5ce-440e-9161-82ad4e8c95b1 | Address on File | Contingent | ETH: 0.00080718, ETHW: 0.00080718, POT: 2826.84222103, RVN: 1534.3266129 |
| f51d3162-9f6a-4e43-a94b-34d9aad52af6 | Address on File | Contingent | ETH: 0.01859274, ETHW: 0.01859274, USD: 0.00000003, WAXP: 69 |
| 1c1abc1e-2e8f-47de-bf67-ae3eaa2ae9de | Address on File | | ADA: 23.38549796, DOGE: 393.68702521, USD: 1.37784906 |
| b345c2c5-a771-4a7a-9991-4ddf792db394 | No Address on File | Contingent | BCH: 0.00137769, BTC: 0.00137769, XLM: 1.07459927 |
| 74f42b1c-2596-4eb7-a367-47b97db39fb7 | Address on File | | RDD: 23750, SRN: 524.15117219, XEM: 893.0785124 |
| f9a83e37-209b-4038-9651-e1c2608630c5 | Address on File | Contingent | FLR: 13.44727507, XRP: 88.99880914 |
| 7475f433-4c6a-44ab-9e59-d946fde94fe9 | No Address on File | Contingent | BCH: 0.00137361, BTC: 0.00137361, XLM: 2.34000234 |
| 84e7aee8-342b-46ab-bf0e-8e103fda9e9d | Address on File | Contingent | BTC: 0.00000059, FLR: 400.7248503, XVG: 14339.56832129 |
| 5cb17f64-51bd-4aa0-84a6-2575b3c97723 | Address on File | Contingent | BTC: 0.00080033, NEO: 0.85345404, POT: 1476.46536412, RDD: 14888.05970149 |
| 897dd76a-0d08-4708-bdc8-af25baefc06c | No Address on File | Contingent | NEO: 4.20300248 |
| 2a34253a-0fd9-4077-a571-03eb305d763c | Address on File | Contingent | BTC: 0.00130481, USDT: 2.26215365 |
| 5504580b-34f2-4f24-abb5-88a8320c7a5d | Address on File | Contingent | BTC: 0.00000001, MEME: 668.70102108 |
| 4398d507-a9d6-4ad6-80da-0263785b80d2 | No Address on File | Contingent | BCH: 0.00051176, BTC: 0.00051176, XVG: 12760.75728261 |
| 41f2b4ea-5ad9-48b9-a83a-2bc6bea08d49 | No Address on File | Contingent | BTC: 0.00000101, XRP: 89.80704612 |
| 111689ba-26ff-46a6-84e8-82656b5edf65 | No Address on File | Contingent | BCH: 0.00022136, BTC: 0.00022136, DASH: 0.77417444 |
| dc12d554-6490-4c52-84a9-cf14cb4a0073 | Address on File | | BTC: 0.00138648, ETH: 0.00000001, ETHW: 0.00000001, USD: 0.00000128 |
| ccda4383-347b-4b30-b4a9-476802302f59 | Address on File | Contingent | ARK: 2.34408894, BTC: 0.00068433, ENG: 15.57844786, FLR: 5.86331064, NEO: 0.21876624, XRP: 38.80545775 |
| af6e9538-1b70-49fa-a09b-1d8046c7b661 | Address on File | | DGB: 0.7371211, ETH: 0.00007255, ETHW: 0.00007255, VET: 1958 |
| c63bb229-cd73-460f-a99f-6cf939191376 | No Address on File | Contingent | BCH: 0.00000003, BTC: 0.0005317, ETH: 0.01116114, ETHW: 0.01116114, LSK: 3.38963163, XVG: 49.8 |
| b2e3e368-db9c-426e-841a-5c754204151a | Address on File | Contingent | BTC: 0.00138644 |
| 6c6b57ef-7a88-48ee-8c3c-586416c6d103 | Address on File | Contingent | ADA: 2.08051547, BAT: 59.556336, BCH: 0.00960622, BTC: 0.00000003, ETH: 0.002, ETHW: 0.002, HBD: 3.401, LSK: 5.49017443, SBD: 3.401, STEEM: 0.14113662, XRP: 3.2258246 |
| 92bcd18d-2700-43a9-a80b-23d5abee0ca3 | Address on File | | ETHW: 0.01290237, FLR: 4.8879428, LRC: 54.30343417, USD: 0.00651628, XVG: 447.89782043, ZRX: 100 |
| a4ede83c-7a50-4445-9922-4a8dda0bcd65 | Address on File | | FLR: 755.475, NEO: 0.925, XDN: 200000 |
| f475cb85-ed6b-4e71-a5f6-d5b88dc9548d | Address on File | | ADA: 6.70200649, SC: 10303.04489332 |
| 29f76088-36b6-4efa-baba-0601f5c412f3 | Address on File | | BTC: 0.00000053, SC: 11000 |
| b5797a18-47f7-4f93-a6e9-8c036281a4a2 | Address on File | | IOTA: 39.46, NEO: 0.91501995, OMG: 22.10662, SC: 1015, WACME: 12.5 |
| 3d5c8009-1235-412f-a544-0b5da6ccdd99 | Address on File | Contingent | USD: 38.51465372 |
| d9edb7cf-0452-4886-8190-d8a6af1525ee | Address on File | Contingent | DOGE: 530.50398694 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b9f74bbc-1b54-4f69-8821-6cca44f57c5a | Address on File | Contingent | ADA: 100, DGB: 192.78970364, SOLVE: 15.37687746 |
| 0c4126ed-edef-4f0b-a8ca-ce3e1d1e735a | No Address on File | Contingent | ETH: 0.02074639, ETHW: 0.02074639, USD: 0.00853787 |
| 265fe9fa-cd59-4db5-b18b-465fe181091a | No Address on File | Contingent | BTC: 0.00138629 |
| 47c29818-9bb8-444a-801c-34e7d4eab2d1 | Address on File | | BTC: 0.00000229, ETH: 0.00012151, ETHW: 0.00012151, USD: 0.04439648, USDT: 38.02649324 |
| 4f301d90-255c-4668-9c8c-7989eb873c62 | Address on File | Contingent | USDT: 38.35762937 |
| 9dab1ec6-84bd-4c99-a839-baaa5b8c101f | Address on File | Contingent | ADA: 28.47790053, ARK: 9, BTC: 0.00000002, FLR: 3.82374127, HIVE: 1.21059819, LSK: 10, LTC: 0.00000546, SC: 351.47281193, STEEM: 1.21059819, VTC: 8.34273266, XLM: 34.164375, XRP: 25.30686835 |
| 849b78d6-79d2-4366-b468-b085301f26b2 | Address on File | | ENG: 1231.44530763, ETH: 0.01754014, ETHW: 0.01754014, FLR: 0.00049061, LTC: 0.00042116, SRN: 1193.46298572, USD: 0.07328308, XRP: 0.003247 |
| fee2ba7f-03ce-46f7-93e0-233c2dbb2e22 | Address on File | Contingent | BTC: 0.00138601 |
| df728274-6b13-4d74-8073-ef715327301f | Address on File | | ALGO: 35.023736, ARK: 7.07503704, USD: 0.00000001, USDT: 0.26477157, ZEC: 0.91994997 |
| 66954d4c-3209-407b-bb58-f2f3734a5764 | Address on File | Contingent | USDT: 32.1683, XVG: 3266.9 |
| eafa785d-3150-4913-b432-605684defb91 | No Address on File | Contingent | SC: 11000.8 |
| 6a7e8c86-1b8b-49fb-b1d5-d579b4352284 | Address on File | Contingent | BTS: 20, ETH: 0.01890204, ETHW: 0.01890204, PIVX: 0.9006821, USDT: 3.03834923 |
| 346feaed-45a1-4acc-8022-9bb1370829ca | Address on File | Contingent | SC: 11000.57889456 |
| 45a156bd-e029-4a9d-b9ab-6ec3aadf72fe | Address on File | Contingent | BTC: 0.00074854, USD: 17.70607821 |
| f91ccb17-2b4a-4f0b-8c28-2db788c8b3aa | Address on File | | ADA: 105.05099525, BTC: 0.00000111 |
| 12f0710e-270f-4736-b89a-2c3ddf45e1a1 | Address on File | | ADA: 105.13446001 |
| a3c88233-d331-44c3-b3cb-d796cb184170 | Address on File | Contingent | SC: 11000 |
| 42a3428a-ae78-4e0b-b4c3-7c7d9b26d6ab | Address on File | | ADA: 24.08395647, ETH: 0.00550108, ETHW: 0.00550108, STRAX: 7.27617459, USD: 15.99281835 |
| 150544df-7176-4091-b78e-6940c501b0c1 | No Address on File | Contingent | BCH: 0.0045, BTC: 0.0013677 |
| 65783509-a360-4d5d-8db6-960a77425fbd | Address on File | Contingent | BTC: 0.00000005, ETC: 2.10012508 |
| b17ead94-962d-4576-b03d-cd65216a7377 | Address on File | Contingent | SC: 6705.00364784, STRAX: 8.77991448, XLM: 121.05130855 |
| eb678c28-7109-4e64-be48-8b63acb72b41 | Address on File | Contingent | ARK: 0.14052275, BTC: 0.00001149, ETH: 0.00957466, ETHW: 0.00957466, OMG: 0.57928807, RDD: 39182.13636628, SC: 0.00209561, XLM: 0.01131783, XRP: 9.78654144, XVG: 0.00218952 |
| 0c398ffc-f1be-4d84-8e14-81318107278a | Address on File | Contingent | BTC: 0.00000001, DGB: 185.14702255, MTL: 7.59875764, USDT: 0.00490476, XLM: 268.25123632, XVG: 2663.33051225 |
| db06653a-1603-4e8c-93a4-aa43f728ec74 | Address on File | Contingent | DGB: 4811.97681782 |
| 9e90b383-f570-4ece-ab7f-55dd9c4448c7 | Address on File | Contingent | DOGE: 530.22588823 |
| 89598e8d-1b75-48a8-bc92-745e380ab37e | No Address on File | Contingent | ETHW: 0.00075498, NEO: 4.19987037 |
| 68001c34-9f64-401c-ac45-48bd1edc76c9 | Address on File | Contingent | NEO: 0.26246175, SLS: 9.02165577 |
| b28d6fb9-c982-4ef4-8529-945699cef593 | Address on File | Contingent | BTC: 0.00000028, LBC: 735.31326632, STRAX: 66.3863325 |
| 25eb1081-e44d-401f-8b27-7eb853cd811d | Address on File | | ANT: 4, HIVE: 3.5, STEEM: 3.5, STORJ: 10, USD: 19.41005017, WACME: 13.65, WINGS: 22.73, XEM: 27.78, XLM: 16.67 |
| ded40317-6c6f-4772-b976-48f24f128716 | No Address on File | Contingent | DOGE: 530.17999999 |
| 7806683e-a7c7-41f7-9966-b8029a1abe5f | Address on File | Contingent | BTC: 0.0000001, DCR: 0.41029919, ENG: 4, GLM: 7, LSK: 2, OMG: 4, POWR: 50, SC: 150, XLM: 130, XRP: 11.28200294 |
| 56a9421b-e014-4100-b4a4-e4002b654a9a | Address on File | Contingent | BTC: 0.00138538 |
| 12bb5d39-429c-4043-867b-c209c4faed3c | Address on File | Contingent | BTC: 0.00138533 |
| 23627e42-0a74-4657-b677-934df06d5491 | Address on File | | BTC: 0.00000005, XRP: 89.78915295 |
| 48d3b78b-91e1-46e5-beb9-7fbae4fce76e | No Address on File | Contingent | USDT: 38.33123325 |
| f29ecf4b-32e6-4d62-8dce-21a8687101fd | Address on File | Contingent | LTC: 0.00000546, RDD: 35762.96431468, XVG: 12725.26326478 |
| c1de4b20-bc00-4953-90cb-8250c668e3d7 | Address on File | Contingent | ADA: 105.08749696 |
| 9562a171-57f1-49f5-aa07-efebb7740575 | Address on File | | ADA: 42.8397192, CELO: 1.36662786, DOGE: 215.74623716, USDT: 0.77674555, WAXP: 97.18227995 |
| 2354c1f9-6179-44b3-8887-1e786bcbf034 | Address on File | Contingent | BTC: 0.0013852 |
| 7e53ee5c-458a-4694-9fc1-267d91b5851f | Address on File | | ADA: 105.07896274, ETH: 0.00000041, ETHW: 0.00000041 |
| 7f157c53-317a-4dfe-85f1-fca7eccb6c46 | No Address on File | Contingent | BTC: 0.00000015, SYS: 317.71713636, USDT: 0.00064321 |
| 0efe790f-c247-4d4a-bfe3-939ae2409889 | Address on File | Contingent | BTC: 0.00057954, DOGE: 128.51684007, ETH: 0.00652241, ETHW: 0.00652241, USD: 0.944 |
| a12ca9f2-2055-45b3-8ca7-6fc2a0d40167 | Address on File | Contingent | DOGE: 530 |
| 15b24546-7991-4419-913e-09ba693613bc | Address on File | Contingent | ADA: 105, BTC: 0.00000096 |
| 37f3b91d-9b12-4fde-a043-e4320d56e2d9 | Address on File | Contingent | ADA: 30, BTC: 0.00000002, FLR: 9.45539347, XRP: 62.57912885, XVG: 212.41495624 |
| 8651aaec-b065-4fc1-abbd-c1ef35b3c400 | Address on File | | ADA: 104.82306497, USD: 0.08818792 |
| fc603750-8d84-44a9-b59b-e218c8586df4 | Address on File | Contingent | BTC: 0.00138491 |
| 5a8972a0-522e-44f3-a07f-be855b7d37db | No Address on File | Contingent | BTC: 0.00138485 |
| 08dc1296-f755-46d1-8013-ab74525c109f | Address on File | Contingent | BTC: 0.00000005, POWR: 229.66931482, RDD: 3678.31865625 |
| 17c4877f-95d7-45a8-8e81-8b39bb5dd1d6 | Address on File | | FLR: 1.1511, USD: 0.00000002, USDC: 36.51423246, USDT: 1.80856911 |
| d35d2550-0515-43c3-8dd5-c3976f417500 | Address on File | | ETC: 0.0073316, ETHW: 16.6, USD: 0.4663696, XRP: 9 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ac5f2b01-798d-40ec-ab47-e28502be064c | Address on File | Contingent | BTC: 0.00000007, IGNIS: 37.5, RDD: 7500, SC: 10000, VRC: 200 |
| 02e90015-f9a9-4acb-b597-7ff9ad13d46a | Address on File | | ADA: 50, BTC: 0.00005759, LINK: 2.71784472, PINK: 4742.40159442, XDN: 3572 |
| 16aa4c7d-d212-4219-925e-0516ed0bdb6f | Address on File | | FLR: 13.42783494, USD: 0.00035392, XRP: 88.8701475 |
| a1d48fa7-6904-4cb6-ae5e-b0c23c009a35 | Address on File | | BCH: 0.00665604, BLK: 88.60181729, BTC: 0.00005126, DOGE: 9.71366785, ETC: 1.29910462, HBD: 2.34887669, LTC: 0.02229381, MEME: 59.31097674, MER: 149.9598009, MORE: 81.67959064, MUNT: 182.47063284, PINK: 128.18740755, PPC: 1.23262939, RDD: 614.79965755, SC: 93.0332082, SOLVE: 54.311597, VTC: 6.99258712 |
| 350f27d9-a671-4a62-b600-5f689d900606 | Address on File | Contingent | ARK: 8.17201478, CELO: 0.312, ETC: 1.39285564, NEO: 0.45338313, POWR: 39.2850957, USD: 0.00059118 |
| 4a65be2f-6ead-449f-b5ad-c47fc50555ed | Address on File | | CKB: 1357.50751453, EDR: 51812.38737525, PINK: 11349.83322927, RDD: 51652.21475072, USDT: 0.37684168, XDN: 238932.79238664 |
| 253c0c23-0c3a-4b08-b3dd-7e746a0c13bc | No Address on File | Contingent | BTC: 0.00138446 |
| ee2fc0e6-e721-408d-b61c-d73e8b369fbf | Address on File | | BTC: 0.00000001, TRX: 561.47681545 |
| 21078c79-9575-4ebf-926c-74eb8be53bea | Address on File | Contingent | BTC: 0.00138444 |
| 5ae88c7f-ef3e-497e-8c43-f71690568985 | Address on File | Contingent | ADA: 105.02366943, BTC: 0.00000005 |
| 08fb080e-3913-4946-a423-671bbf908d9e | Address on File | Contingent | BTC: 0.00080644, RVN: 764.18937591, USD: 0.00908115 |
| 621fc75f-e033-41bf-90d0-d9e39a94322c | Address on File | Contingent | ADA: 105.01933451 |
| b023647c-5f94-4341-98b8-3318877fd2d4 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00008043, ETHW: 0.00008043, NEO: 0.13277794, OMG: 41.52953962, USDT: 1.18058754, XLM: 1.46070746 |
| bb6801db-b4f6-4ad2-ba6d-a11bc2a53c4a | Address on File | Contingent | ARK: 6.79638676, BTC: 0.00002422, ETH: 0.00000064, ETHW: 0.00000064, FLR: 11.03903044, SC: 500, USDT: 0.00139714, XEM: 57.82608696, XRP: 73.06019684, XVG: 358.65168539 |
| 314792ca-a0ec-4a66-ba5d-57a254d09f53 | Address on File | Contingent | ADA: 47.243431, BTC: 0.00000049, DASH: 0.31507126, ETH: 0.00001458, ETHW: 0.00001458, SC: 2000, XVG: 500 |
| b056369b-4467-40f0-8f5f-0705547e36a6 | Address on File | Contingent | DOGE: 0.91162265, HIVE: 101.388, IGNIS: 54.89782518, LINK: 0.00586721, NXT: 109.79565036 |
| 4acc54cd-f917-42eb-86c4-220896447b67 | Address on File | Contingent | BTC: 0.00012428, SC: 10000 |
| 972261d1-9178-487b-b0b6-fec18d6e7518 | Address on File | Contingent | BAT: 77.9751735, BCH: 0.00024116, BTC: 0.00000004, DOGE: 0.2861952, GRS: 61.57834262 |
| 3aca4a2c-be90-495d-ab01-e4d745d2f3fe | Address on File | Contingent | DOGE: 500, USD: 2.15228992 |
| 118362e0-000b-42fb-9ff7-be5948b823f2 | Address on File | | FLR: 13.42094947, USD: 0.00462791, XRP: 88.82457703 |
| a74cee37-1f29-41e6-849c-31189027a14c | Address on File | Contingent | BTC: 0.00128727, EMC2: 110, ETH: 0.0000044, ETHW: 0.0000044, NAV: 20, USDT: 0.87820593 |
| 2f3ef59a-5ff7-4d5e-8ed5-88428d170771 | No Address on File | Contingent | BTC: 0.00000023, LSK: 44.37342403 |
| 32d8a2dc-8ea5-4404-9d3c-b61c22cccfe1 | Address on File | | BCH: 0.00000022, BTC: 0.00000022, ETH: 0.00001067, ETHW: 0.00001067, SNT: 1587.49060332, USD: 0.00749468 |
| 49ff9670-3f41-4eb1-89a0-5d1046729227 | Address on File | Contingent | ADA: 1, ARK: 0.00009142, BTC: 0.00054068, DGB: 0.63347202, DOGE: 162.55052868, RVN: 17.85596673, SC: 3036.19052123, USD: 0.05745186, XEM: 6.30005988 |
| c179937e-f255-4cf8-ac41-eb99501cbaa9 | Address on File | Contingent | BTC: 0.00138404 |
| aa1fe56c-af70-4dc3-8cb2-122babab2a2d | Address on File | Contingent | BTC: 0.00000098, XVG: 20221.37599543 |
| 681077f6-9eb9-41df-8827-d7d3314f9bea | Address on File | Contingent | BCH: 0.00800739, BTC: 0.00092955, DASH: 0.02426769, OMG: 0.66895827, VAL: 0.05470739, WAVES: 2.00070024, XEM: 213.28044837 |
| 6f3992df-c818-40ba-96b9-5611785c491a | Address on File | Contingent | BTC: 0.00138391 |
| 116067cf-bd68-4775-adcf-ebf97fae665a | No Address on File | Contingent | USDT: 38.29291578 |
| 9fa95bc6-fab1-4610-97d8-67706b62855b | Address on File | Contingent | BTC: 0.00000003, DASH: 0.07806522, FLR: 4.6978375, RDD: 4753.62089797, RVN: 518.81102417, XLM: 99.75, XRP: 31.09194545 |
| e7dd4afd-30d7-450d-814f-8c30a417ea1f | Address on File | Contingent | ADA: 49.52266555, FLR: 7.00123099, PAY: 4, XLM: 2.34000234, XRP: 46.33661598 |
| 42ad5ccd-d787-4de5-8b74-8be72f4eca98 | Address on File | Contingent | LTC: 0.49386732 |
| 475a8454-9f61-4e83-b1e8-994af47a010f | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00046894, ETHW: 0.00046894, FLR: 2.11533, RVN: 256.04819151, USD: 30.97122, XLM: 13 |
| d35b9fae-a31f-4278-bde9-a729d7f869a0 | Address on File | | ADA: 104.97316325 |
| d7ab7ea6-3ef2-43c0-aaee-786044583c00 | Address on File | Contingent | BTC: 0.00138372 |
| d2e9f644-e309-42bc-ae6f-ad226ed38754 | Address on File | | BTC: 0.00031874, LBC: 3212.88653285, USD: 0.02753281 |
| cd37b86c-5b0a-40f9-9de1-fb1df6fac860 | Address on File | Contingent | BCH: 0.00711, BTC: 0.00135519 |
| d2137b13-e959-4470-8858-c1b90bfaa7f3 | Address on File | Contingent | BTC: 0.00000026, DOGE: 529.38109157 |
| c386b311-dccf-4bea-9315-9879189d3837 | Address on File | | ADA: 104.94206291, USD: 0.00866388 |
| e3f41d8b-01f6-41a9-9951-f9fb0567bb29 | Address on File | Contingent | ETH: 0.00000048, ETHW: 0.00000048, TRX: 561.10034702 |
| 85edad2a-fe82-4cba-9f3f-96dfb5c6b5fb | Address on File | Contingent | MORE: 35, RVC: 9999.9, XRP: 89.118827 |
| 94b6d1da-3f24-4e09-b135-298019a33dd8 | Address on File | Contingent | BTC: 0.0013727, LTC: 0.00381062 |
| 25fd637f-ddeb-45f6-8516-5325d106e332 | No Address on File | Contingent | ETH: 0.01699402, ETHW: 0.01699402, OMG: 8 |
| e9e85c67-2d73-44cc-aae2-80f44d489e42 | Address on File | Contingent | BTC: 0.00066345, USD: 20 |
| 04221829-478a-41b8-81d7-ebe4f8c70fbc | Address on File | Contingent | BTC: 0.00138333 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 2a62018e-5207-4e97-b698-dec42ae8a1fc | No Address on File | Contingent | BCH: 0.09394505, BTC: 0.00000015, NEO: 2.3929056, OMG: 7 |
| 23ceaa2c-d414-4013-81e0-06ce2816875b | Address on File | Contingent | BCH: 0.001, BTC: 0.001, USDT: 0.00000588, XLM: 117.7043719 |
| 1b3c4a85-bc93-4e01-b3de-e347be530b07 | No Address on File | Contingent | BCH: 0.00000006, BTC: 0.00000006, LTC: 0.49364241 |
| 696e70a2-4652-4875-b108-bf9aa60a96a5 | Address on File | Contingent | DGB: 0.04846984, DOGE: 7.78634272, ETH: 0.0203992, ETHW: 0.0203992 |
| a4fc8455-f148-4d06-b9fa-1203d11c3b1c | Address on File | Contingent | DOGE: 529.27441699, USD: 0.00000001 |
| 7df1ef77-5fd3-4d66-b7b5-e34377047fcd | No Address on File | Contingent | BTC: 0.00105407, NEO: 0.9975 |
| 21a25914-9027-48fe-8c8b-808883de393d | Address on File | Contingent | BTC: 0.0008061, GAME: 15, POT: 78, STORJ: 51 |
| 1dc2bdfa-1922-4fce-aab9-0bf9566a95dc | No Address on File | Contingent | BCH: 0.00000025, BTC: 0.00000025, SC: 10976.5056348 |
| a1e20676-6908-4184-9818-28d174c0ae09 | Address on File | | DOGE: 191.53225806, EOS: 12.28087887, USD: 13.3839615 |
| d2bd28d2-a001-41d7-9785-5d902140abb7 | Address on File | Contingent | ATOM: 3.62039356, USD: 0.00958146 |
| f997ce29-4f69-4763-b9ab-bdf20f691743 | Address on File | | BCH: 0.00000086, FLR: 157.3951301, LBC: 1401.50217391, NXT: 1000, PAY: 1710.63013145, USD: 0.00130902 |
| 29c4cc27-014f-4c17-911a-056f92ec96be | Address on File | Contingent | BTC: 0.00000613, PAY: 3574.82777123 |
| b9bfd635-6f2e-494c-b28e-f742196df19e | Address on File | Contingent | DOGE: 513.02055962, USD: 1.17548015 |
| cd68ac71-cb09-43dc-a71d-33c08f4b1271 | Address on File | Contingent | BTC: 0.0000358, GLM: 100, MONA: 6, PAY: 20, POT: 75, STEEM: 60, VTC: 8.5 |
| a627fa2e-fecd-4277-b2f4-742746cdeab0 | Address on File | Contingent | FLR: 13.4113433, XRP: 88.761 |
| 5cec481f-3195-475a-acb4-ed3357f801b5 | Address on File | | ETH: 0.01341934, ETHW: 0.01341934, OMG: 15.68211918, USD: 0.00532676 |
| a6bc4256-0b00-496c-81a4-5b7b8426ac0f | Address on File | Contingent | BTC: 0.00050222, LTC: 0.13623913, XRP: 32.33829885 |
| 4ddaea60-b411-47eb-8eb4-4535c6e9f7b0 | No Address on File | Contingent | NEO: 4.19167389 |
| dbcd04fd-3344-44ac-9134-f36c8d4004fd | Address on File | Contingent | FLR: 1367.122815, USD: 0.00009545, WACME: 0.00022875 |
| 2b4ab28d-5177-4106-b160-fbaa1348e9bb | Address on File | Contingent | BAT: 8.6724048, BTC: 0.00000001, BTS: 93.45501992, NEO: 0.08447378, RDD: 738.59007353, SC: 2461.99238372, XLM: 289.53009836, XVG: 82.39575 |
| 6cca2a8a-6bf4-460e-a3c0-e175bcd1f241 | Address on File | Contingent | ARK: 6.72936346, ETH: 0.00000886, ETHW: 0.00000886, GLM: 45.70534653, HIVE: 33.51844012, KMD: 12.25692597, NAV: 25.85091449, SIGNA: 177.03621564, STEEM: 33.51844012, THC: 125.83663232, XEM: 75 |
| dda4be31-a8f8-4337-b495-c5c9f09ae55c | Address on File | | DGB: 88.75870944, ETHW: 0.01050831, USD: 36.17138184, XLM: 16.87712343 |
| 3607fc93-8e4f-4365-9b2a-dea6c780b224 | Address on File | Contingent | BTC: 0.00138269 |
| ed37c357-91b0-4eda-a02c-dee34dd9f95c | No Address on File | Contingent | BCH: 0.00136321, BTC: 0.00136321, DOGE: 4.04999995, XLM: 1.06330486 |
| 5e05896d-b43b-44f8-8d4b-23f6d353d477 | Address on File | Contingent | ADA: 90, BTC: 0.00000004, XLM: 60.91569525 |
| 7523be04-7df6-457e-9c07-53afefcd3175 | Address on File | Contingent | BTC: 0.00138261 |
| c6b3e9f7-8405-4af9-a043-c31c7c8fd616 | Address on File | Contingent | DOGE: 367.84964322, USD: 0.25337597, XTZ: 12.53652455 |
| c9a7246e-4eb8-4ef1-a3cf-79e8942251a2 | Address on File | Contingent | BTC: 0.00138127, ETH: 0.00001889, ETHW: 0.00001889 |
| 2a547e93-3fd4-4a80-ac00-b3c617ba598a | Address on File | | BTC: 0.00138252 |
| ff9233ad-0740-49fd-8ccf-6db42357d437 | Address on File | Contingent | ADX: 102.05125443, LBC: 2360.61271266, PINK: 4925.92592593 |
| cccf2a97-67a4-4f0e-8fb7-72f450e4c553 | Address on File | | IOTA: 212.88546377, USD: 0.00000003, USDT: 0.00000001 |
| 47e71a65-05fb-4be4-b2c3-38ec61981800 | Address on File | Contingent | DOGE: 528.97808047 |
| f74d792f-4d0c-4a91-b66c-660762de971b | No Address on File | Contingent | BTC: 0.00000002, SC: 10886.5122, SIGNA: 271.1620625 |
| 96559d32-f1fa-4754-b710-8b113a7f03d6 | Address on File | | ETHW: 0.1, USD: 0.0020948, USDT: 38.04243033 |
| 2a27e23f-7c66-4e92-a96a-4b3fc0b773d1 | No Address on File | Contingent | BCH: 0.00137328, BTC: 0.00137328, XLM: 1.07115947 |
| 983df137-204b-4956-8ef2-160ace0cce47 | Address on File | Contingent | ETH: 0.00000175, ETHW: 0.00000175, NEO: 1, OMG: 33.93496371 |
| 235d7e49-a26f-49b9-858e-bce5c24f7573 | Address on File | | ADA: 77.55249746, USD: 10 |
| c6b84b0d-5871-4e38-a1ab-7482404dcf57 | No Address on File | Contingent | BCH: 0.00137325, BTC: 0.00137325, XLM: 1.07113607 |
| 75e6c536-4136-44df-9656-061f59aabd13 | Address on File | Contingent | USD: 38.39810578 |
| 4e8f190e-eda5-4aa4-947d-44fd456b667c | Address on File | Contingent | MAID: 226.78731366, USDT: 0.02474322 |
| 9cdab859-04b4-4757-9007-2b2a9d99b1d6 | Address on File | Contingent | FLR: 2.11533, RDD: 20512.61015971, SIGNA: 373.25325368, THC: 34.26194323, WAXP: 406.29460497, XRP: 14 |
| 790ae5e7-2d1d-4460-a39d-1557c50e4990 | Address on File | | DASH: 0.16249914, FLR: 15.00422342, GRS: 5.92023265, LINK: 0.00000012, QTUM: 3.64029825, RLC: 11.26201656, THC: 164.24162333, USD: 0.0089638, WACME: 13.85186375 |
| fba86410-1142-424d-84f6-4df0939b7f8f | Address on File | Contingent | VTC: 333.01049 |
| d2de5c5d-6fdf-425d-ac8b-1a7540acc60b | Address on File | Contingent | ADA: 104.84764503 |
| 56049179-1164-49d1-9f57-a80c5f6cf552 | No Address on File | Contingent | BCH: 0.00137309, BTC: 0.00137309, XLM: 1.07101127 |
| 71657f7f-f8b2-4eeb-84c4-5f8169f0655e | Address on File | Contingent | ARDR: 100.09112147, BCH: 0.06177039, DOGE: 309.43863653, IGNIS: 54.385, POT: 534 |
| aa962eb0-0cf6-48ce-a47a-694bc16125a1 | Address on File | Contingent | BTC: 0.00000069, RDD: 95932.31587838 |
| 7be0a4e9-5bb9-4b32-93e4-2fe2b93970cb | Address on File | Contingent | XLM: 428.95599 |
| 3f49b03a-4c77-44f9-b79d-f1bae0cca253 | Address on File | Contingent | NXS: 101.08044759, RDD: 78021.87388721, USDT: 0.02568071 |
| afb6f475-f64a-4bf7-ae20-6590eb06fe44 | Address on File | | BTC: 0.00137003, ETHW: 0.00905281, SC: 88.79264149, USD: 0.00089104 |
| 2d5eaa9c-a8b6-44b1-8fd1-ec626edc180c | Address on File | Contingent | ADA: 1.999999, BTC: 0.0000509, ETH: 0.0192973, ETHW: 0.0192973, TRX: 0.006023, XRP: 1 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 675eb792-557a-4eef-996c-16d7e03d68c5 | Address on File | Contingent | BAT: 0.00000002, EMC2: 0.00000001, MAID: 0.00000002, NXT: 312.27746065, OMG: 10.20016486, PAY: 0.00000002, QTUM: 3.94495746, SNT: 748.80306279, USDT: 0.44060545, VTC: 0.00000002 |
| a290414a-58b6-4de1-85d5-5d361011c625 | Address on File | | USD: 15.21032157, ZRX: 107.61047509 |
| 5810e94b-50f2-4dca-a17b-decf6420982f | No Address on File | Contingent | BCH: 0.00137291, BTC: 0.00137291, XLM: 1.07087087 |
| 515ff796-b7f8-4700-bdbb-e95bd460280b | No Address on File | Contingent | BTC: 0.00138184 |
| 82e34735-622e-4a13-800b-b57cf1470d5a | Address on File | Contingent | BTC: 0.00009177, USD: 28.7999721, XVG: 3704.66285795 |
| 712eb0f6-629e-4113-aa2d-d9fa89716387 | Address on File | Contingent | BCH: 0.0000001, BTC: 0.0000001, SC: 10967.23124002 |
| cad17351-ef54-4a60-9115-0036dae2d046 | Address on File | Contingent | HBAR: 700.48628552 |
| 8e208e39-c153-4264-892b-9cb3efd1f64e | Address on File | Contingent | BTC: 0.00000001, FLR: 13.21043208, XRP: 87.43129869, XVG: 285.004275 |
| bc0c5a64-8e45-4d16-8a09-f1286b5ab3ab | Address on File | Contingent | BTC: 0.00136912, IGNIS: 70 |
| addebd26-2402-49f9-882b-d422141f9103 | Address on File | | BTC: 0.00012649, ETHW: 0.27379187, SC: 9774.30375, WAXP: 1.70385934 |
| 7e416e92-70db-4beb-8d65-ad3ee49ad4aa | Address on File | Contingent | BTC: 0.00138165 |
| ee59f303-0199-4ab2-bd68-960f4426491b | No Address on File | Contingent | BCH: 0.00057358, BTC: 0.00057358, DGB: 100, NEO: 1.38455569, RDD: 807.65322581, XRP: 20 |
| d494fc4b-e7d9-41ee-91ba-306ca742ade2 | Address on File | | FLO: 1000, USD: 37.55165727 |
| 6f8ff9ec-a4a8-4d25-9d4d-24c30eeade21 | Address on File | Contingent | BTC: 0.00087025, NEO: 1.55, XLM: 0.00242311 |
| 59bb5086-8b3a-49d0-83c5-6b6f0802abf6 | Address on File | Contingent | BTC: 0.0005, POWR: 149.99962256, XVG: 172.07477019 |
| 18086666-fc52-40ec-8129-39334f665f6f | No Address on File | Contingent | USDT: 38.22873854 |
| de0138bf-6767-4832-aebb-9d6c3a084730 | Address on File | | ETH: 0.01676331, USD: 5.68559423, USDT: 1.61176437 |
| 4d353076-5b0a-4c9c-9417-3c6af8f1e5ea | Address on File | Contingent | BTC: 0.00138157 |
| 49b6ec95-908c-4f80-b26c-528db13643c4 | Address on File | | BCH: 0.00000133, EMC2: 50, LTC: 0.00000546, NXT: 3500, PAY: 100, SNT: 1000, USD: 2.85081202 |
| 77dfb4f6-6a95-430a-89bc-6c2f3d96d954 | Address on File | | BTC: 0.00000001, ETH: 0.00098076, ETHW: 0.00098076, FLR: 1284.3075, LTC: 0.00000546, USD: 0.47128658 |
| 44c2a873-0f57-4e03-950a-900e999ccd8e | Address on File | | ADX: 30.05247236, BTC: 0.0012003, OMG: 0.3, USD: 0.00776878 |
| 5a048009-249c-42a0-a288-195a9a4914d1 | Address on File | Contingent | ADA: 104.80441736, BTC: 0.00000006 |
| 4f046c3e-971c-40e9-b833-ed53e1f3a2ce | Address on File | | BTC: 0.00008102, FLR: 1285.734867, USD: 0.00000001 |
| 95eec083-c3f7-4426-955c-bda12d9ffa15 | Address on File | Contingent | DGB: 883.40113061, STRAX: 65.53402473 |
| 69f72bf2-a9aa-446c-ad3a-7cc2a7b245fb | Address on File | Contingent | BTC: 0.00000003, RDD: 95944.05633178 |
| 0624d120-9d78-45d6-9f3f-64bf7ef69b80 | No Address on File | Contingent | BTC: 0.00138139, XVG: 0.9975 |
| 2f838fe9-ef79-4c96-bc21-0c18dbd78250 | Address on File | Contingent | BCH: 0.00007427, BTC: 0.00124086, NXT: 1391.86116105, STRAX: 0.0000023 |
| ec5aa906-634a-4c69-abb0-7a5d043d254c | No Address on File | Contingent | BTC: 0.00138144 |
| 1cf9bfe1-de26-43a3-b011-ef0508e087c0 | No Address on File | Contingent | BTC: 0.00138138 |
| 7ffda1e5-519c-4ed3-84e2-56488c4b7ab4 | Address on File | Contingent | BTC: 0.00138137 |
| e4f7a251-5fa9-4a9a-ae6e-448b966cdc90 | No Address on File | Contingent | ADA: 50, BTC: 0.00040011, XLM: 100 |
| 5ef89a82-053d-4bf3-83da-b6dd3c724a9a | No Address on File | Contingent | DOGE: 525.90507633, USD: 0.19284356 |
| c0efa7bb-6cbe-4c48-9b07-c84c558d2dc2 | Address on File | | BAT: 0.00293803, ENJ: 110, USD: 0.44487676 |
| 45c33182-c05f-4f70-86f0-994704ae9906 | Address on File | Contingent | ETH: 0.02067277, ETHW: 0.02067277, USDT: 0.00497042 |
| 349d7d56-3b55-4de6-938e-c4729253cd0c | Address on File | Contingent | BCH: 0.0004834, BTC: 0.00000065, NEO: 1.9204332, OMG: 19.77673898, WACME: 110.41993615 |
| 15c3b75e-ba4c-4faf-8f07-d110af85889c | Address on File | Contingent | BTC: 0.00017549, LINK: 5.0783942 |
| 92a656e0-be7d-4027-bb98-6601747c48b8 | Address on File | | ADA: 43.4245869, ATOM: 2.11770138, USD: 0.00000003 |
| cab9cd18-a98a-47a2-8c7e-26e1e28a18ec | Address on File | | LSK: 0.49473768, USDT: 37.79021197, XLM: 0.00369005 |
| 66207d60-787e-4984-9309-31b970a498e8 | Address on File | | DOGE: 528.50050533 |
| dcbf008c-fa8b-4a74-9d2b-c536a128b3a2 | Address on File | Contingent | BTC: 0.00138108 |
| b0d5b75a-90a6-4f33-9a53-def8c8aaffea | Address on File | | FLR: 1.60916175, LTC: 0.02804005, USD: 31.20990176, XRP: 10.65, XVG: 191.708 |
| b4f746c1-3ee5-47c5-8255-c054ce86838b | No Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003, ETH: 0.02067132, ETHW: 0.02067132 |
| 53096d06-b564-46ed-b2c0-c7973cf22557 | Address on File | Contingent | USD: 38.36557346 |
| 33fa7d12-7798-4713-8745-2f68add9a795 | Address on File | Contingent | BTC: 0.00103806, NMR: 0.35404936, SOLVE: 205.14713147 |
| 67a84aa5-a43f-48f7-b14a-984834152f9d | Address on File | | USD: 28.82911869, USDC: 2.95811025, USDT: 6.54282001 |
| c56e59ee-908c-4f85-a9a9-26bfb19a4924 | Address on File | Contingent | BTC: 0.00000003, XLM: 428.64816473 |
| 01b684ad-3a39-4695-a5a8-5beeef659357 | Address on File | | DOGE: 528.4390112 |
| 356b1499-478f-493f-9b09-80990f100818 | Address on File | | LINK: 0.83868648, LTC: 0.00293172, MTL: 1.00684923, OMG: 0.20106781, RDD: 25417.11046875, USD: 12.03249442, USDT: 9.14305522 |
| 97630a92-9cd2-4bfe-a988-feb1433c5b51 | Address on File | | BTC: 0.00138094, USDT: 0.00024118 |
| 7ab3f760-9dbd-4096-b002-3b1d932c901b | Address on File | Contingent | ADA: 46.63930942, ADX: 10, BTC: 0.00000002, NEO: 0.6084599, OMG: 1.39474057, PAY: 5.66562691, XRP: 30 |
| d97465b8-a5be-44ad-821d-f8dae819381b | Address on File | Contingent | BTC: 0.00138092 |
| fef8fc92-2e52-411a-8319-5f7f3a701ae0 | Address on File | Contingent | BTC: 0.00000008, RDD: 95901.72173077 |
| 9af9c488-77c6-4426-a859-7554009e3a8e | Address on File | Contingent | ETH: 0.00000581, ETHW: 0.00000581, OMG: 44.52189419 |
| dd8d767a-d981-4077-8454-624df5383ac9 | Address on File | Contingent | FLR: 10.57665, POWR: 50, USD: 0.00567623, XRP: 70 |
| 5c2fbe8d-96c5-4983-b01d-b93ca1ee27b4 | Address on File | | ETH: 0.01104921, ETHW: 0.01104921, FLR: 0.72641827, GRS: 5.75536109, RDD: 24.94439415, SBD: 1.08464723, SPHR: 55.30213219, TRX: 173.08349692 |
| 17015de1-1267-4e67-8da6-e3c9c9917586 | No Address on File | Contingent | XLM: 428.57672477 |
| 9ec755ed-72ac-412b-96f5-3a2b0b6f5bfa | Address on File | Contingent | BTC: 0.0013079, GLM: 2.5992155, ZEN: 0.18290938 |
| d0b6d753-82f4-4179-9a9c-6d1c282e7b8b | Address on File | | ADA: 103.613757, USD: 0.41347869 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 05180fd4-5bc0-49f8-bd58-5577d363a104 | Address on File | Contingent | USD: 38.3564757 |
| ed7b6d55-9b5b-453a-8789-ea73a585e4c2 | Address on File | Contingent | BTC: 0.00000014, ETH: 0.00000001, ETHW: 0.00000001, FIRO: 0.10735285, LINK: 0.04169369, RVN: 1803.70574538, USD: 0.01018086, XLM: 0.00470437 |
| b7b14b28-324b-4879-965e-0810eddedbc5 | Address on File | | BTC: 0.00000001, ETHW: 0.00586317, POWR: 238, USDT: 0.00049909 |
| 4173f31b-fae7-4ae2-b79f-5be3b01c8dc9 | Address on File | | BCH: 0.005, FLR: 90.657, PAY: 150, POWR: 200, XVG: 750 |
| 4c22e289-00e6-4e45-b33d-62e221652257 | Address on File | | FLR: 160.0415303, UBQ: 1381.43034194, VTC: 0.51445589, XRP: 0.21129275 |
| 45a86356-fc62-4318-b758-9643507f8489 | Address on File | | HBAR: 699.85885325 |
| 5ebfa669-1f0c-4eaa-a34b-a3873a7d8783 | Address on File | Contingent | ETH: 0.00000095, ETHW: 0.00000095, GLM: 176.64787097 |
| 9c9a31e6-63ba-41be-8730-ff2860b7bf88 | Address on File | Contingent | BTC: 0.00000001, DGB: 4793.93610288, XMY: 0.24413326 |
| 11f1d54a-18d0-46f7-9ee0-a0fc7e5c9dee | Address on File | | LTC: 0.49269993 |
| abb20f6d-22a8-4e3a-99f4-40b3fdd65d1b | Address on File | Contingent | BTC: 0.00001593, FLR: 13.23284152, XRP: 87.5796123 |
| 0b252458-7ded-4e68-9d84-3f38d9a59a93 | Address on File | Contingent | BTC: 0.00000014, ETH: 0.00000507, ETHW: 0.00000507, WAVES: 23.1646497 |
| c98e9467-a770-424a-b414-31dffbb9796f | Address on File | | BTS: 0.9975, ETHW: 18.71206398 |
| 364def9d-973a-422a-a278-09e7821a8598 | Address on File | Contingent | TRX: 559.8378 |
| 3d1ebcb3-9f69-4ef3-92fd-22876d967cd5 | No Address on File | Contingent | BTC: 0.00138037 |
| ed045723-a977-4b91-8b42-07bb8a2701ef | No Address on File | Contingent | BTC: 0.00138037 |
| fca62e7f-120c-4d8d-a749-0cf9879175b2 | No Address on File | Contingent | BTC: 0.00138037 |
| 0546d329-f1c9-4399-8992-9becd4163125 | Address on File | Contingent | ADA: 88.79946782, DOGE: 80.29516502 |
| 3df89d4f-4eaa-4c54-acd6-4748bebd1891 | Address on File | Contingent | DOGE: 528.2 |
| 8b42cf44-7603-4283-aa5e-014287f200aa | Address on File | Contingent | BCH: 0.00000027, BTC: 0.0000008, EMC2: 75.46655521, SC: 10751.59242021 |
| b54a9027-97d3-4cf5-8d67-afe4925fec7d | Address on File | Contingent | BTC: 0.0013554, ETH: 0.00000135, ETHW: 0.00000135, FIRO: 0.39183633 |
| 1221378d-caea-4b4f-b305-c0aeff224903 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.02003326, ETHW: 0.02003326, NXT: 20.99733591, PIVX: 5, USDT: 0.00579097 |
| 063c9228-b39e-41ef-ae9e-8ea840fd5928 | Address on File | | ADA: 104.71055913, BTC: 0.00000001 |
| 613e6ad2-674f-4bca-a4a1-e778b8b1ffce | Address on File | | BCH: 0.01000004, PART: 60, PAY: 5.69224411, USDT: 0.34709397 |
| 8efd9d4a-80a8-40a3-b64d-da2f232f835f | Address on File | | ADA: 104.71055913 |
| 74ef7c9c-3688-45e2-8240-02890b4d3d91 | Address on File | | ETHW: 18.08943987, USD: 0.00961082, USDT: 1.26473997 |
| f804319b-ef48-499a-af23-c41975309436 | Address on File | | ETH: 0.01888974, ETHW: 0.01888974, TRX: 47.8023969, USD: 0.01011241 |
| ad58c028-a98e-49c5-8196-34f4921ec7b4 | Address on File | | SC: 10953.08685023, USD: 0.00746274 |
| 4f8c45f8-12c2-4717-a559-f9a18bbb0c0d | Address on File | Contingent | BCH: 0.01749939, BTC: 0.00131003 |
| aa29e1e7-759d-42eb-a64b-a972d44092a6 | Address on File | | BTC: 0.0013798, USD: 0.00000001, USDT: 0.00743053 |
| 195e719f-89d6-4c56-8e7a-e34a03f4ab90 | Address on File | Contingent | BTC: 0.00138 |
| db253426-6c03-480d-8f6b-148ff75b7f92 | Address on File | Contingent | BTC: 0.00138 |
| bf414d19-02e5-44c3-9474-b46d5214bff9 | Address on File | Contingent | ADA: 101.97957049, USD: 0.00000001, WAXP: 17.03899868 |
| 833a391d-5224-442a-9599-fb86b1fe93c0 | Address on File | | BTC: 0.00050005, FLR: 38.9712103, MAID: 138 |
| 910b70d6-7ea7-4155-93b3-5bdb80ac5963 | Address on File | Contingent | BTC: 0.00137993 |
| 09eb9b35-007b-49fa-ac16-2bafd3488763 | No Address on File | Contingent | BTC: 0.00137988 |
| c93bc26c-d05f-47fa-9960-4ee40fa10f64 | Address on File | | USD: 38.33412076 |
| fb30ed12-60df-48fd-9800-79ad12b548d8 | No Address on File | Contingent | BTC: 0.00137985 |
| 3ac5fac7-cdb5-4592-9312-4d87374fe311 | Address on File | Contingent | BTC: 0.00073158, ETH: 0.00727527, ETHW: 0.00727527, USD: 4.50626121 |
| d3f2362b-1811-4f56-87f3-90304b61620e | Address on File | Contingent | BTC: 0.00000024, SC: 10950.01497414 |
| e817dcd5-a6ee-47a7-b934-021c3d7c1650 | No Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000007, XRP: 89.42990576 |
| c13e511d-d047-4a09-a226-430c766ef18e | Address on File | Contingent | BTC: 0.00000016, XRP: 89.41856938 |
| f599ffd9-cd7c-443b-bfb9-b21338b766dc | Address on File | | ADA: 1.49655538, APE: 1, BLOCK: 15, ETHW: 0.12587958, USD: 0.00695261, USDC: 31.31332213, USDT: 1.59849263 |
| d4efaf99-044f-43a8-af19-f39f57af04a0 | Address on File | Contingent | BTC: 0.00004081, ETH: 0.00137131, ETHW: 0.00137131, SC: 9900 |
| 5269f530-48b8-40f9-9804-f11dd88ffe99 | Address on File | Contingent | QTUM: 12.98767919, VTC: 42.14744423 |
| 296e80ad-3543-4647-aefb-b79e601f3534 | Address on File | Contingent | BTC: 0.00000113, TRX: 559.083525 |
| aafae351-6952-4909-bc9d-6ab346659e27 | Address on File | | IGNIS: 334.72401116, LBC: 713.00814874, OK: 3429.78639167, SLS: 1.82852975, USDT: 1.59711331, XDN: 29134.3815 |
| 130dea8e-09fc-4b0e-9039-6470b3f65f50 | Address on File | | ADX: 101.58661928, BTC: 0.00001879, EMC2: 294.56145482, ETHW: 0.06288079, FLR: 101.603022, SC: 3937.80487805, SIGNA: 1905.13766129, XVG: 57.87096 |
| dacfe45b-06bc-4f7a-b5c9-044b869ee10d | Address on File | | FLR: 1204.444134, USD: 0.00752953, XRP: 10.4360757 |
| 9c3cc183-8d59-45a6-8fe3-383e568a9943 | Address on File | Contingent | BTC: 0.00041, XLM: 250, XVG: 2400 |
| 343b9b4e-942f-4180-94f2-eaa0516dab31 | Address on File | Contingent | BTC: 0.00000017, DGB: 4790.0501 |
| f6ba02d2-7958-4e51-9df2-a558ea3ee3d2 | Address on File | Contingent | LTC: 0.49232798, USD: 0.00009998 |
| 58366ae5-9bcd-465f-8306-cbfd271fec37 | Address on File | Contingent | BTC: 0.00137946 |
| 73b4117e-4a69-492d-a0f2-8d2171b2e52d | Address on File | Contingent | ADA: 20.87862735, BTC: 0.00000008, IGNIS: 56.08037622, NXT: 112.16075243, SIGNA: 2167.816875, XDN: 5000.26785714, XLM: 306.98436071 |
| 2d3cb5ef-c28d-46ae-b7b3-afcac261f2ae | Address on File | Contingent | BTC: 0.00000008, FLR: 13.37646416, XRP: 88.53015758 |
| 2c49738c-b7c7-4903-9d86-46cbd44839d0 | Address on File | Contingent | BTC: 0.00004399, RDD: 92750 |
| 33e0e081-4541-4d27-a48e-e07ffb6cacba | Address on File | Contingent | BTC: 0.00000001, FLR: 462.6418998, USD: 3.40993386, USDT: 21.822536 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| dfbd0c3d-0f1a-42fb-9fbb-f349373beea6 | Address on File | | ADA: 23.10027395, USDT: 29.74129552 |
| 10eb5fa5-d9d4-4551-a2ee-f7177deb2f76 | Address on File | | ADA: 94.04197936, BTC: 0.00000098, LTC: 0.04950895 |
| 1c234c37-7fb4-40fa-bcfa-2bc5cc8258b1 | Address on File | Contingent | BTC: 0.00102447, ETH: 0.00531106, ETHW: 0.00531106 |
| 1ce08db8-a76e-4bd6-9038-43de79e6fac6 | Address on File | Contingent | ETH: 0.00000552, ETHW: 0.00000552, SC: 10945.06037563 |
| ed0cdcdc-2aeb-4c82-ba33-f45146ebedde | Address on File | Contingent | KMD: 24.86901017, PTOY: 300, USDT: 0.00013039, XLM: 300 |
| 0d05015f-2ad6-48b5-80cc-eae0885e84d6 | Address on File | Contingent | BTC: 0.00000011, FLR: 13.37420659, XRP: 88.51521618 |
| ec07b1a1-c8b5-40c2-9e48-4f900c9de753 | Address on File | Contingent | ARK: 10, BTC: 0.00000008, ETH: 0.00000013, ETHW: 0.00000013, MER: 17.28170478, NEO: 1, POWR: 15, VTC: 11.39259607, XLM: 250.33559028, XVG: 25, ZEC: 0.005 |
| 06777774-4dab-42f4-af30-10cff02cc1b6 | No Address on File | Contingent | ADA: 104.59891461, USD: 0.01002541 |
| 63d7d581-4fd8-4d56-a280-2af72676ef37 | Address on File | Contingent | SC: 10946.53730737 |
| 9faa2a24-b942-4207-a455-b3c1ab0036fe | Address on File | Contingent | ETH: 0.00000017, ETHW: 0.00000017, OMG: 7.23877283, POWR: 154.70548679, QTUM: 2.23330479, XEM: 44.37159151 |
| 8abe3134-73e8-4307-a24a-e0f17b86a547 | Address on File | Contingent | DGB: 3150, DOGE: 180.57464254 |
| b8485ac6-edd8-4865-bd10-40baf67181fe | Address on File | | GRS: 6.66, USD: 0.00719671, USDT: 5.63417169, XRP: 70.68433564 |
| ee8c2b21-f11f-4b27-be7f-df1100422199 | Address on File | Contingent | BTC: 0.00137892 |
| f500bc45-0b66-4498-9e5b-c4d9aa6e286a | Address on File | Contingent | ETH: 0.01985241, ETHW: 0.01985241, NEO: 0.14038647, XRP: 0.40701625 |
| 50ae1759-cab0-4946-86af-d5b42f8b68c1 | Address on File | Contingent | BTC: 0.00000003, TRX: 559.20409346 |
| 8128d6be-f2f0-4177-ad84-c7fc57b2f9ed | Address on File | Contingent | ADX: 100, BCH: 0.01975, BTC: 0.00020513, SC: 3759.66125954, XLM: 15.4050154 |
| 1a18f971-9ffe-4ade-90c0-f56ed3b80a71 | Address on File | Contingent | BTC: 0.00000048, FLR: 34.7157348, OMG: 35.76453085, STRAX: 13.62361988 |
| d73d9c1d-2128-4347-a1f6-4e2672ae0573 | Address on File | Contingent | BCH: 0.00002391, BTC: 0.00137875 |
| 0c5f5b5b-8775-4aeb-8dfa-73d8f04f89d9 | Address on File | Contingent | BTC: 0.00137881, QTUM: 0.0000018 |
| 193a973c-2107-4f54-bb8f-05b34107b96e | Address on File | Contingent | BTC: 0.00000024, NEO: 4.17853901 |
| 7209cce0-f470-4bf5-9e7d-799ca8c2c620 | Address on File | Contingent | ETH: 0.00000266, ETHW: 0.00000266, OMG: 44.45965372 |
| 2a8a9c28-0d12-4eb7-b975-0b19a5d99fb1 | No Address on File | Contingent | NEO: 4.17920959 |
| 7817e8bf-7b80-4b77-a978-9be4c41fb1b3 | No Address on File | Contingent | BCH: 0.00182624, BTC: 0.00034494, DOGE: 314.40217391, XLM: 1.42446862, XRP: 12.96361094 |
| 99773ead-3bb4-46c3-a421-973a87707753 | Address on File | Contingent | POT: 170, POWR: 230, XVG: 500, ZRX: 0.01134893 |
| b0d64e0d-a593-4194-80c3-218bdbe65792 | Address on File | Contingent | ADA: 88.58860433, BTC: 0.0000434, ETH: 0.00177158, ETHW: 0.00177158, FLR: 7.07299756, KMD: 3.95195822 |
| 2ee82904-bda9-4574-b44d-575412579629 | Address on File | | RVN: 1823.47430343 |
| d035ba7f-10a7-4b9e-9a1b-7dd81ee16ec6 | Address on File | Contingent | BTC: 0.00000006, IGNIS: 89.31456772, NEO: 3.08001757, QTUM: 3.3, USDT: 0.18186186, XVG: 488.31515862 |
| 3b0aea60-d78f-4bda-9bff-0101466b4b41 | Address on File | | RVN: 149.83034131, SC: 10041.09670727 |
| df575fe9-fc48-4956-b747-62e4ba978550 | Address on File | Contingent | FLR: 1362.634395, USD: 0.00000003, USDT: 0.00000001 |
| 9a153c2c-c974-49c3-a058-e703a7ae0eac | Address on File | Contingent | BLOCK: 11.85173248, POWR: 222.3, WACME: 47.75254235 |
| 4b603db9-d845-4345-a641-bf390125d2cb | Address on File | | BTC: 0.00011341, NXS: 29, POT: 19461.7900587 |
| 834a9de1-9e90-453e-88d9-1afc258e71eb | Address on File | Contingent | ENG: 486.35165731, POWR: 228.30470027, USDT: 0.00083168 |
| 3a87d162-d878-4693-8c7e-32b03300f384 | No Address on File | Contingent | BCH: 0.00136925, BTC: 0.00136925, XLM: 1.06801606 |
| 4c1384f9-39c2-4721-b32c-824ab485aa1d | Address on File | | ADA: 0.00669588, BTC: 0.00078963, FIL: 3.21276009, FLR: 0.18849703, USDT: 1.19667772, XRP: 1.24753981 |
| f320d9a8-a989-4421-a7f5-fc5188fb676a | Address on File | Contingent | BTC: 0.00045577, XVG: 13485.97647881 |
| ae1cd316-603f-4c62-a592-03fcead02348 | Address on File | | BTC: 0.00000002, FLR: 13.36348279, XRP: 88.44424233 |
| 5f533d73-30c7-464d-88b4-85accfe2624b | Address on File | | ATOM: 0.00000001, BTC: 0.00000003, USD: 38.28210021 |
| cee40578-aabe-4ac4-bc30-3ee3f7262334 | Address on File | Contingent | ADA: 0.52611234, ANT: 1.27164629, BTC: 0.00002158, DOGE: 0.00359802, ETC: 0.00151428, FLR: 41.09606271, GAME: 1.01498797, LSK: 0.60605683, MONA: 1.10575008, NXT: 50, OMG: 0.16396922, PAY: 10, POWR: 22.257452, RDD: 58704.29247006, SC: 0.82420455, STRAX: 1.5796863, USD: 3.40810561, WAXP: 2.40554156, XDN: 0.97881887, XLM: 0.10862307 |
| d5538161-e59d-4bc5-8bab-5f26db138f8d | Address on File | Contingent | TRX: 480.87742819, XLM: 59.68850428 |
| a86b399a-91d6-4ca3-9953-3f8165925164 | Address on File | Contingent | BTC: 0.00000024, NEO: 0.15056194, SC: 10539.81422015, THC: 1.8 |
| df249911-b66b-47ff-b750-9eee1db5d289 | No Address on File | Contingent | BTC: 0.00137791 |
| 74b6d622-0a14-4a55-b29e-392d795dde73 | Address on File | Contingent | XVG: 20146.918 |
| c4df073f-604e-4d37-bc17-cb8b86f3e81e | Address on File | Contingent | ADA: 0.59693169, ENG: 10, FLR: 5.43962662, IOC: 10.11465769, OMG: 0.00778351, PAY: 10, POWR: 132.83849979, SC: 250.16696958, XRP: 36.00136748 |
| 5a3e106d-50ed-496c-9572-cf310c20c9c2 | Address on File | Contingent | BTC: 0.00000009, ETH: 0.00000267, ETHW: 0.00000267, NEO: 4.17575555, USDT: 0.00056408 |
| d9f12cc4-4dd4-4149-ba0a-5387703eb380 | No Address on File | Contingent | GAME: 51, LSK: 10, XLM: 145.69465909, XRP: 37.12213883 |
| e5caa1df-b3d2-4a95-af06-4ff36d498568 | Address on File | | ETH: 0.00000002, ETHW: 0.00000002, QTUM: 14.8532 |
| 0f0306e5-a6f2-48de-8e67-738a53ad1950 | No Address on File | Contingent | BAT: 16.7008167, BCH: 0.00000005, BTC: 0.00094442, DGB: 279.52460824, RDD: 773.35382395, XLM: 39.15537973, XVG: 1272.37017597 |
| ca9d993d-86be-4f0c-9d5b-f3f8727d7155 | Address on File | Contingent | BTC: 0.00000003, XLM: 427.6611082 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f90d2fad-cef3-4750-85c4-a481831ca3a1 | Address on File | Contingent | BTC: 0.00137776 |
| 165a2be8-6716-4ae0-86e2-aaad37add2f0 | Address on File | Contingent | BTC: 0.00137775 |
| d96b4d67-174a-4b9f-8362-a15784c11656 | Address on File | | ETH: 0.01429732, ETHW: 0.01429732, FLR: 417.777675 |
| 78f419c2-d7f1-45ca-8f53-8e4f2b81bcfd | Address on File | | BTC: 0.00013484, DNT: 720, FLR: 3.7759617, NXT: 417.92828685, UBQ: 5, USD: 0.00962066, USDT: 2.0976325, XRP: 24.99064628 |
| 2d01755a-e19e-46f7-b4fa-d0d7b18c8812 | Address on File | | ETH: 0.00000623, ETHW: 0.00000623, XRP: 89.26571 |
| ebaac26a-3829-4fff-a6aa-11b82633f651 | Address on File | Contingent | BTC: 0.00003431, DGB: 4664.65376202 |
| 1aa0ab9d-fb43-4f01-bcd8-252999fe3bdd | Address on File | | ADA: 0.99129418, ETHW: 0.01667364, FLR: 55.02089126, MAID: 8.4017341, POWR: 208.85780546, SC: 200, USD: 0.00553444, XEM: 17.54308829 |
| 3cbfc029-ff6f-48e7-b7f5-5662866793cb | Address on File | Contingent | BCH: 0.07691499, BTC: 0.00106919 |
| 1a995f69-8935-4f1b-8c5f-ae7b290aebc2 | Address on File | | BTC: 0.00000003, FLR: 32.67443567, GLM: 40, HIVE: 5, KMD: 2.51263046, MAID: 14, OMG: 1, RDD: 860, SC: 1056, STEEM: 5, STORJ: 8, USDT: 4.22946783, WAVES: 1, XEM: 31, XLM: 94.55374642 |
| 85acc060-6553-4298-b41d-76e0fa74a8b7 | Address on File | Contingent | BTC: 0.00137749 |
| c95b3fe2-0352-4909-b92e-cd11f807ff9d | Address on File | Contingent | DOGE: 170.38349102, SC: 4905.16665223, USD: 0.00000004, XLM: 97.54286368 |
| 75825aca-7db7-44b4-9ab8-3a8b365f7f6c | Address on File | Contingent | DOGE: 0.00000002, FLR: 2.57748031, USDT: 25.86680746, XEM: 21.80066618, XLM: 47.2232811, XRP: 17.05867374, XVG: 0.00000001 |
| 7ae6589b-b461-4594-a5e2-3a7c5d295419 | Address on File | | ETHW: 0.00000001, XRP: 89.27965366 |
| e8f9cf05-b527-4cdf-bdaa-8cbb13c0e362 | Address on File | Contingent | ETHW: 1.22882053, MAID: 0.00002417, SC: 10213.44093257 |
| 3870a0fc-ef96-4e15-95c3-f5754f63e564 | Address on File | Contingent | BTC: 0.00000079, EMC2: 3747.37901907, XDN: 85525.36794828 |
| 0a1e945e-88c2-4833-96ac-7b5ca676d7aa | Address on File | Contingent | BLOCK: 0.11357116, ENJ: 26.96, ETC: 1.03551068, GRT: 51.01471455, RDD: 4899.9, USD: 0.8267566, USDT: 0.16340847, XVG: 549.351 |
| 0580d410-d518-4d81-9a22-163dd2a1c135 | Address on File | Contingent | DNT: 80, ENG: 3.24547647, ETH: 0.00109595, ETHW: 0.00109595, FLR: 5.43942, POWR: 10, RLC: 10, XRP: 36 |
| 4147dba9-9319-4809-9573-b9fbc6f1ac5c | Address on File | Contingent | BTC: 0.00137726 |
| 5791d923-3de9-456d-994c-6f0135253714 | Address on File | | BTC: 0.0001993, ETH: 0.00000006, ETHW: 0.00000006, GLM: 0.00007178, LSK: 0.00000001, USDT: 1.6292416, XRP: 72.53000414 |
| 6a689a95-2b19-42b3-8794-6f244a93b446 | Address on File | Contingent | BTC: 0.00006708, USD: 36.39521967 |
| 399f6254-f055-4412-b4c1-2d4592e9f295 | Address on File | Contingent | BTC: 0.00137714 |
| 945b910b-9d3e-4a94-8ffc-2a121c0f3972 | Address on File | | XDN: 868595.4021993 |
| 67805b6b-e918-4a88-b968-2c30645d0d4d | Address on File | | ETH: 0.0020043, ETHW: 0.0020043, SOLVE: 1500, USD: 0.18562115, USDT: 0.00085452 |
| 2c8ebf1b-6a0f-4334-85d6-2a47bc0316e4 | Address on File | | ADA: 31.44555202, BTC: 0.00000001, ETHW: 0.05647281, FLR: 1.51095, MYST: 25, OMG: 2, POT: 100, QTUM: 2, THC: 135.98059311, XLM: 100, XRP: 10 |
| 70a92ff7-3abe-45ea-9f3a-00932101a0ce | Address on File | Contingent | BTC: 0.00134946, EMC2: 6.31095843, QRL: 1.226563, RDD: 0.00000016, USD: 0.29802546, USDT: 0.2913417 |
| dfc6e80f-9339-4a84-8298-3d410eeb1d5e | Address on File | Contingent | FLR: 11.029935, RDD: 10574.63296296, USDT: 2.4180751, XRP: 73 |
| 218387ac-7336-4fc9-adc0-b91c508b5827 | Address on File | | ETH: 0.02061193, ETHW: 0.02061193 |
| 613a94ff-bad6-498e-be6f-275c87c5e864 | Address on File | Contingent | ADA: 104.46435853 |
| d61762cf-51a2-4789-a33d-85652cda6ed5 | Address on File | Contingent | TRX: 507.59927714, USD: 3.48284356 |
| a70cd6c9-d160-4d5e-98c1-1b636e530fc8 | Address on File | | MTL: 3, OK: 20, SC: 10000 |
| 68a4587e-2dc8-411e-8abf-1d58d6d8b028 | No Address on File | Contingent | BTC: 0.00000018, XLM: 427.32938619 |
| ac47ffda-d496-4ad0-999b-377f705d6f4f | Address on File | | DOGE: 526.87059807 |
| 8e5430e5-0e05-4e81-ab9c-08ddc45ee523 | Address on File | | IOTA: 206.89102328, USD: 0.02326391, USDC: 0.9 |
| a9942ed0-8679-47dd-8119-9444bb72de68 | Address on File | | BTC: 0.00023678, MEME: 60.995662, MUNT: 10239.61550304, USD: 9.71836852, USDT: 12.71649538 |
| e5ccd898-c4eb-4860-b99f-9fd36556cc4f | Address on File | Contingent | ETH: 0.0000018, ETHW: 0.0000018, FTC: 34.90474339, GLM: 5.47260757, HBAR: 70.09576916, IGNIS: 28.52173085, LBC: 7.179358, MEME: 57.03259005, NXT: 57.04346169, PAY: 2.99279928, POT: 82.68858801, POWR: 65.97222222, RDD: 3092.78846154, SNT: 134.01253918, STORJ: 35.14033556, SYS: 22.80868902, THC: 282.69230769, XVG: 0.09090909 |
| 8a53da10-e28a-4742-9a5b-7e1cd17cdad4 | Address on File | | ETHW: 18.66623687 |
| 876e7861-cae9-4825-b596-4b60620d0829 | Address on File | Contingent | BTC: 0.00137667 |
| 79286485-0d3e-485b-9879-b891473b585b | Address on File | | BCH: 0.04093935, MYST: 128.44584771, XLM: 31.93272493 |
| 6a3d1c77-da5d-4ed4-a493-9ffd95e4c473 | Address on File | Contingent | BCH: 0.00925205, SC: 10632.58295923, XLM: 0.0000095 |
| ac1057fe-ef32-4a70-be7f-48e381e8c9d6 | Address on File | | BTC: 0.00000001, EMC2: 219.47688755, ENG: 79.02617569, ETHW: 0.60070597, KMD: 0.00725733, NAV: 62.93375394, POT: 223.07936167, QTUM: 10.45588716, USD: 4.85772975, USDT: 0.08515494 |
| 72815b0b-6bfa-42aa-9cab-b98d0277cf1f | Address on File | Contingent | BCH: 0.00008111, NAV: 970.358175, USDT: 0.00195657 |
| 74a58afc-85a5-4b7d-bcb5-51a52a09d217 | Address on File | Contingent | USDT: 38.09007169 |
| 77a2df1b-8613-4456-b301-1156887740ca | Address on File | Contingent | BTC: 0.00137653 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f6e15843-a36b-48e8-815a-3a2240d510da | Address on File | Contingent | BTC: 0.00135952, NXT: 17.02844531, USDT: 0.42210107, ZEC: 0.00000676 |
| 884bcbdb-f991-4ae0-851e-93ce062bb151 | Address on File | | FLR: 6.237133, WAVES: 23 |
| 6a7296b4-8ee7-4493-873e-a670125e4106 | Address on File | Contingent | BTC: 0.001, USD: 10.45799112 |
| 4872deaf-b05c-4566-ad44-8a98844f6633 | No Address on File | Contingent | DOGE: 520.28, LTC: 0.00598798 |
| f7bf16a4-f0f9-474b-b960-c978964cfad1 | Address on File | Contingent | BTC: 0.00055774, ETH: 0.01144404, ETHW: 0.01144404, POWR: 6.6942052, XVG: 224 |
| d47bcbf3-53ec-439e-a2af-cec09ce97d08 | Address on File | | ETH: 0.01, ETHW: 0.01, USD: 0.58180005, USDT: 17.33465099, WACME: 51.0011739 |
| 9c269d24-1ecd-4497-8323-29fc274700d0 | Address on File | Contingent | RVN: 595.52682472, USD: 1.17172181, USDT: 9.44850247, XVG: 7933.33455976 |
| 266cb3b2-222e-4946-9622-2cd770184af8 | Address on File | | ATOM: 3.37444117, BTC: 0.00002232, USD: 0.84284367, USDT: 0.07578849, XDN: 20302.84624879 |
| 40d50fc7-4306-4b88-a043-5e52333db848 | No Address on File | Contingent | ADA: 99.14503773, MONA: 0.5, NMR: 0.1261738 |
| ff78b4de-7506-4e93-985d-2f1ff137f95c | No Address on File | Contingent | BTC: 0.00137627 |
| 0bf0b60f-bcc1-4c3a-bb0b-09d343a48ec2 | Address on File | Contingent | BCH: 0.00025528, DASH: 0.04077657, ETC: 0.28130289, ETH: 0.01115903, ETHW: 0.01115903, KMD: 0.02379747, LSK: 1.8050263, NEO: 0.28904256, OMG: 1.77967898, QTUM: 1.25847726, STRAX: 0.00000001, XLM: 6.60664377, ZRX: 4.85981577 |
| 55e3057e-116a-415a-a5ae-4d7dd908e132 | Address on File | Contingent | BTC: 0.00022154, FLR: 7.55475, GLM: 47.5812598, IGNIS: 10, NXT: 20, XRP: 50 |
| 60cad744-2597-4431-93f7-9eb3be0145f8 | Address on File | | BTC: 0.00000003, FLR: 13.3456844, XRP: 88.32644628 |
| 9ed13162-a421-4768-96e4-999038975b9c | Address on File | Contingent | BTC: 0.00135945, USD: 0.46437347 |
| fc99975d-0d9c-423b-bb73-060ba1cceb1f | Address on File | | ADA: 99.85742319, USD: 1.66294978 |
| 713a0251-508a-44b7-8341-73add535659c | Address on File | Contingent | BTC: 0.00137613 |
| c32b72f8-cb85-4c92-85ed-a3e71e1d41ff | Address on File | Contingent | FLR: 13.34503512, XRP: 88.32214908 |
| 65e25451-291d-40b0-ba88-7f5b1f0fc34c | Address on File | Contingent | BTC: 0.0001726, FLR: 976.041552, XVG: 3162.11868979 |
| c4b9b947-b504-4137-b7d1-14c7605b6910 | No Address on File | Contingent | BCH: 0.00136716, BTC: 0.00136716, XLM: 1.06638586 |
| c1660bfb-6c48-4054-aa0e-0f8150fe2799 | Address on File | Contingent | ADA: 104.38976415, BTC: 0.00000004 |
| 7cca8e0a-d9e3-4170-92f4-e1b55d8cb9e7 | Address on File | Contingent | USDT: 0.00645383, VEE: 15287.35632184 |
| 148dec0b-8e41-4240-8d1e-ce304aa19bc0 | No Address on File | Contingent | PAY: 82.26806514, XRP: 87.13005989 |
| 1390da70-87ed-4312-b939-224bba6a3a08 | Address on File | | HBAR: 697.51664668, USDT: 0.00000001 |
| de40b9aa-e644-4baf-84d3-9e5c2d0caa7a | Address on File | Contingent | BTC: 0.00009146, ETH: 0.01906993, ETHW: 0.01906993, STEEM: 0.17560041, USDT: 0.04545328, WAVES: 0.12617913 |
| 2f61656c-9063-4402-b841-19d6c5520190 | Address on File | Contingent | DOGE: 512.40276508, USD: 1.0227599 |
| 793b1cb9-6374-4fec-8f8c-c4ab39b35b5e | Address on File | Contingent | USD: 38.22163248 |
| 98b49346-e2f4-4e2e-b242-de34ec09491a | Address on File | Contingent | BTC: 0.00137438, XDN: 375.64772504, XVG: 12 |
| 82ab7c34-35fd-4d4b-9e5d-3211e2358fa2 | Address on File | Contingent | BTC: 0.00137576 |
| 492c62f3-3d83-4297-9e65-3b07fdfeb1bc | Address on File | Contingent | BTC: 0.00000053, FLR: 7.55475, SC: 960, SIGNA: 198.72088757, THC: 80, XDN: 6.90644873, XRP: 50, XVG: 6740.52645 |
| 08c810dc-fb7a-4d8f-b117-18dd0b3e9cb8 | Address on File | Contingent | HIVE: 102.59961645 |
| b93bfea0-8e0f-4653-9ee3-0fbf6fb2edde | No Address on File | Contingent | BTC: 0.00128562, OMNI: 2.3 |
| 30c25b0b-5c49-4566-9f62-01437ebbaeb8 | Address on File | Contingent | BTC: 0.00002456, LTC: 0.01, NXT: 6000.15708844, USDS: 19.95704748 |
| 4d4597a9-4ca0-43fa-b56f-3d831fa38a17 | Address on File | | ADA: 64, ENJ: 20.80348927, MEME: 102.24753662, USD: 1.71488525 |
| aca5f370-4cb2-43e0-8b28-c0f11a0ae5e8 | Address on File | Contingent | BTC: 0.00000356, VTC: 330.56251826 |
| 92ed505e-193b-416a-8bed-160fed4060c0 | Address on File | Contingent | DOGE: 509.95885743, ETH: 0.00064076, ETHW: 0.00064076 |
| 2da09bd7-693a-4006-ab75-1a24c8958050 | Address on File | Contingent | FLR: 1359.855 |
| cd33e248-ec84-4c7e-9c0f-61468895b88e | No Address on File | Contingent | BCH: 0.00107343, BTC: 0.00107343, HBD: 2, SBD: 2 |
| 06ec5a2a-d18f-446c-9d75-710d0b827b50 | Address on File | Contingent | BTC: 0.00000016, DGB: 4775.84463398 |
| 76b27419-9892-48a7-b20a-563dfe0301a7 | Address on File | Contingent | BNT: 1, BTC: 0.00000034, ETH: 0.02, ETHW: 0.02, OMG: 0.12, STRAX: 0.7, UBQ: 1.5, VTC: 1.5, XDN: 28.84443029 |
| b2910c3d-339f-45df-ad16-d21c73105a60 | Address on File | Contingent | ADA: 104.0660092, NEO: 0.01103353 |
| d4359fe8-30a8-4d25-b688-5ca422bcfc77 | Address on File | Contingent | BTC: 0.00137537 |
| 8a05d4b8-6ced-43d1-b2bc-bd465710c1e0 | Address on File | Contingent | SC: 10916.5937351, USD: 0.00066441 |
| e751f7b7-5249-4213-94de-ba17f6f9e1aa | Address on File | Contingent | BTC: 0.00137533, MUNT: 0.01336779 |
| b466b424-e726-4629-b80d-f47d8db9bfce | Address on File | Contingent | BTC: 0.00000002, NEO: 2.72263679, QTUM: 5, UBQ: 15.14289436 |
| b1f5c50d-2e1b-4776-a3b1-9056d2bdddf6 | Address on File | Contingent | BTC: 0.00000044, NEO: 0.95, OMG: 34.23345361 |
| 79ecbdc7-9b9c-4282-a3bf-ae4821b5b60c | Address on File | | USD: 38.20750076 |
| 0a91d87d-27f1-471e-803c-563be84b74aa | Address on File | | USD: 22.17235, USDT: 15.97121382 |
| aa9883e7-e4e2-4ff8-a8a6-bb14bb66e768 | No Address on File | Contingent | LSK: 10.428695, MYST: 90.89563556, NAV: 51.0952364, OMG: 6.20188438 |
| b314f4b4-d831-48ea-900e-eb4f55d83a93 | No Address on File | Contingent | NEO: 4.16863759 |
| fc3a1fa8-d90f-42d8-977e-1274e455727d | Address on File | | ADA: 104.3269276 |
| 28e2d747-e56d-48cd-8587-9d540390325f | Address on File | Contingent | USDT: 38.05168174 |
| 4140e74f-f1e4-443e-aedf-994ff1937a9e | Address on File | Contingent | USD: 38.20051874 |
| b06daafe-58ad-46ab-a235-aee16da355e5 | Address on File | Contingent | ETH: 0.00019557, ETHW: 0.00019557, SC: 10810.71169382 |
| b4a89b42-7a23-4d84-958a-dbe3e5c4b7f4 | Address on File | Contingent | DOGE: 523.87121266, XRP: 0.3904602 |
| 64502e85-09dc-4198-a9d7-1a74e5e78aec | Address on File | | BTC: 0.00001316, FLR: 12.31062986, THC: 1166.55875, XRP: 81.47609029 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| c88d1ee9-d087-4119-96ba-fb98a6e8f765 | Address on File | Contingent | BTC: 0.00051145, FLR: 0.00045935, USDT: 0.01320821, VTC: 207.93699306, XRP: 0.00304014 |
| acbd0b8c-9072-40ad-b594-543b573cbdad | Address on File | | DGB: 1717.41817568, EMC2: 635.49510945, LRC: 24.58329275, LTC: 0.00000546, MONA: 1.95592145, MUNT: 15.18696758, SC: 1207.40324807, SRN: 500, VTC: 9.90574456, XDN: 10500, XMY: 15000, XWC: 60 |
| 98021a93-73ee-4c00-bbcd-97e396321da9 | Address on File | | XVG: 20102.777 |
| a5b5bd1d-abe7-490c-be7a-fc0d03bd41f8 | Address on File | | BTC: 0.00000179, FLR: 13.31524891, XRP: 88.12501344 |
| 24bb72ac-0786-4264-9366-31d7b1456869 | Address on File | Contingent | ETH: 0.00000019, ETHW: 0.00000019, WAXP: 656.22083094 |
| b07eb9fe-7bfc-400f-9dde-84767e560ee2 | Address on File | | BTC: 0.00081306, MYST: 65 |
| 3a440579-0234-4aa8-befc-7121f97c13b9 | Address on File | Contingent | BTC: 0.00137459 |
| e57c094b-3ee2-43b5-908c-36ea34aac1f1 | Address on File | Contingent | BTC: 0.00010387, LTC: 0.44325861, USDT: 0.0004892, XVG: 420 |
| 00e03bb5-c69e-4749-93f1-c6924c4a3818 | Address on File | | BTC: 0.0000071, FLR: 3.0219, POWR: 100, PPC: 25, RDD: 1500, STRAX: 4, USD: 0.00888575, XDN: 1000, XRP: 20, XVG: 250 |
| fbe48003-9133-4c88-94a6-aef606612894 | No Address on File | Contingent | DOGE: 525.97153106 |
| 4fbe4b09-ab69-464f-bd84-836dfcc6812b | Address on File | Contingent | SAND: 75.09149401 |
| 71c3c64a-e4c2-40a6-bfbb-02140eb2a42c | Address on File | | BTC: 0.0011337, DGB: 0.00000262, LSK: 1, LTC: 0.00000546, OMG: 6.75751676, XVG: 0.03 |
| cfc24e09-22aa-491e-a2ce-64d42473acb7 | Address on File | | ADA: 65.00745956, DGB: 1326.37524205, USD: 2, USDT: 1.75866419 |
| a2c4cdeb-8a1e-465d-a562-5b5eea438165 | Address on File | Contingent | ADA: 63.07409414, ARDR: 139.44655094, BTC: 0.00000002, DGB: 515.43297794 |
| 0aaf3661-9291-4776-8ca5-cb9594299f90 | Address on File | Contingent | BCH: 0.11337572, BTC: 0.00082469, GBYTE: 0.0158094, XLM: 22.97306657, XVG: 219.71365639 |
| 0f72323c-8254-4859-9bff-5e0c6759f499 | Address on File | | ADA: 0.22798714, BCH: 0.00005252, ETH: 0.00091161, ETHW: 0.00091161, FLR: 0.00000001, MAID: 158.74880213, POWR: 59.20885271 |
| 52d941b1-f59b-49b2-af8a-a8e903719308 | Address on File | Contingent | BTC: 0.00000002, SC: 400, TRX: 207.64814351, XRP: 52.62611612 |
| 39614c8b-ada4-46ac-84cd-005ad768e83f | Address on File | Contingent | BTC: 0.00000014, XLM: 426.54109781 |
| 27c05ff7-b2ac-49f7-9367-b144e60d61a1 | Address on File | Contingent | DOGE: 339.79020826, XVG: 7110.28371427 |
| 961310cb-f9d8-4a47-812d-b3f92a555e3e | Address on File | | HBAR: 696.03625746, USD: 0.03545416 |
| 7e9f0766-a07b-4053-88b4-fed213ee1b1f | No Address on File | Contingent | BTC: 0.00137422, ETH: 0.00000054, ETHW: 0.00000054 |
| 64e13d18-af08-458c-942a-99cef97725af | Address on File | Contingent | ADA: 82.16635825, BTC: 0.00001893, FLR: 161.3846871, USDT: 0.00150838, XVG: 1592.58529328 |
| 8eff2d35-d5db-4699-93d3-9967ca879811 | Address on File | Contingent | BCH: 0.03062509, ETH: 0.0007017, ETHW: 0.0007017, FLR: 9.79404448, LSK: 5.40881304, PAY: 28.45922762, USD: 0.00095694, XRP: 64.82044063, ZEC: 0.01251593 |
| 9d555a1c-b7da-487b-8efd-0412f7574be9 | Address on File | Contingent | BTC: 0.00133713, ETH: 0.0000022, ETHW: 0.0000022, NEO: 0.1119547 |
| cbcf140b-2549-489c-8295-cb1592ea1e06 | No Address on File | Contingent | BCH: 0.00064536, BTC: 0.00064536, DOGE: 275.11499995, LTC: 0.00260072 |
| a67e01ad-a165-4057-bbfe-8572fa745fe9 | Address on File | | BTC: 0.00000023, NEO: 4.16470317 |
| 865517ef-184e-4a44-a970-09ba17a62e39 | Address on File | Contingent | PART: 45.58557519, POT: 6000 |
| 290479b2-3b5a-497e-b261-adc3b174b011 | Address on File | Contingent | BTS: 20, DGB: 30, TRX: 535.90861012, USDT: 0.29164636, WAVES: 0.46 |
| 84f02545-a334-48c4-9c62-769b03abe8e8 | Address on File | | BTC: 0.00000579, POWR: 234.42235533, USD: 0.21445333, USDT: 0.03478443 |
| ab4406d4-c870-41c3-ad27-46275de891e5 | Address on File | Contingent | BTC: 0.00099075, ETH: 0.0000145, ETHW: 0.0000145, RDD: 26559.61527108 |
| 118ed2bd-7887-458d-b907-6f1e129c5ed5 | Address on File | Contingent | BTC: 0.00136933, SC: 0.31966875, USD: 0.00014877, XDN: 3000 |
| 470c46bf-b2f1-41f2-b55d-462bc9c926d7 | No Address on File | Contingent | ADA: 104.24269529, BTC: 0.00000003 |
| 3bbee4e4-2565-4d79-8f70-ae4dcf5a44cb | Address on File | Contingent | ADA: 25.80070687, BCH: 0.00000009, BTC: 0.00000206, DGB: 60.0450807, EOS: 29.47648238, ETH: 0.00003839, ETHW: 0.00003839, HBAR: 10.70187311, REPV2: 0.12655095, USDT: 0.00846187 |
| f4fa5b4d-2787-46bd-90ad-2dbddba49b2a | Address on File | | ARK: 10, GLM: 7.36842105, IGNIS: 37.5, NXT: 75, POT: 200, POWR: 125, RDD: 1000, SC: 2264.80047107, STORJ: 10, STRAX: 2, THC: 207, USD: 0.08170719, USDT: 0.00000001 |
| 046ee2dd-5654-4be9-8c04-046769820042 | Address on File | Contingent | USD: 38.17290204 |
| 8f653e1f-0763-4ef8-8f5d-59be8f3ea218 | No Address on File | Contingent | ETH: 0.00000232, ETHW: 0.00000232, NMR: 2.79826645 |
| 25ab25f0-d49a-44ea-b804-85b54ed4a1ab | No Address on File | Contingent | BTC: 0.00000002, ETH: 0.01469472, ETHW: 0.01469472, MYST: 8.00784067, NEO: 0.47044253, QTUM: 1.02199937, SC: 579.94186047 |
| ab587fb9-bc84-40a8-852b-9c6113711144 | No Address on File | Contingent | BCH: 0.00136507, BTC: 0.00136507, XLM: 1.06475566 |
| 9325d71f-55cd-4193-9315-54c6f32bd48c | No Address on File | Contingent | DOGE: 525.73488219 |
| 124aa0c3-20f5-472d-8b24-84c60c633b95 | No Address on File | Contingent | ADA: 104.2228238, BTC: 0.00000005 |
| 8e8322a9-5fea-4c73-9121-ea2266309775 | Address on File | | IGNIS: 7633.5 |
| bcbf6c36-046c-4652-bfd2-8c8c05cea527 | Address on File | Contingent | DGB: 334.40006955, DOGE: 146.21456834, FLO: 740.70024713, MEME: 137.43969694, SC: 60.16570833, STRK: 1.36300995, USD: 0.0081995, VTC: 6.68420341 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 680c65df-33d4-46f6-b70c-14ce47d503db | Address on File | | ETC: 0.20108833, FIRO: 0.45416098, FLR: 245.960626, POWR: 166.17252638 |
| 7cd9d30a-7f32-4c2f-afb7-6f1eb45ec50b | Address on File | | BTC: 0.00000001, DNT: 300.86681346, EMC2: 8.36187217, HIVE: 12.159, MUNT: 101.1111111, PIVX: 3.31331029, POWR: 69.73515838, SC: 269.89426929, SYS: 100.0076413, USDT: 0.00000004 |
| 8d2a95bd-c9bd-42d5-83a6-626d40a6a429 | Address on File | Contingent | ETH: 0.02056339, ETHW: 0.02056339, USDT: 0.00051197 |
| ac92dcc5-2889-41ce-9653-4b2ecd77cec1 | Address on File | Contingent | ADA: 1, BTC: 0.00107154, DGB: 0.20275865, ETH: 0.00431773, ETHW: 0.00431773, FLR: 0.00000637, PAY: 1.22679485, USDT: 0.00001761, XRP: 0.00004216 |
| 412af925-341d-4f6d-b394-1377defc62a9 | Address on File | Contingent | BTC: 0.00010143, XEM: 1122.02490523 |
| 0bb90921-d154-4597-95c8-2ad1ed4f214e | Address on File | Contingent | ADA: 50, BAT: 40, BTC: 0.00025753, XLM: 40, XVG: 294 |
| fb5cafc7-9d8f-4f19-87ea-343c8b4fa318 | Address on File | | COMP: 0.00969563, DOGE: 40, HIVE: 40, LINK: 0.21905164, LSK: 7.15935911, LTC: 0.05858888, MEME: 70, MKR: 0.00158504, PINK: 4510.7618208, SOLVE: 30, USD: 0.29214618, XEM: 15.51451078, ZEN: 0.09765906 |
| cbaf3192-6846-4e4a-8265-c71aaf8bca9b | No Address on File | Contingent | BCH: 0.00136458, BTC: 0.00136458, XLM: 1.06437346 |
| d69a6b5b-a421-477a-b5c0-7a7aa6a65485 | Address on File | Contingent | DOGE: 525.55478329 |
| 0f4e34bb-a9b3-4ba3-98a8-f6064d8fd5a9 | Address on File | | BTC: 0.00000051, FLR: 235.3950479, NEO: 2.75698364, USD: 0.0018, USDT: 0.00239719, XVG: 3290.85721947 |
| 6f699a2e-4b7f-4eb2-bb6f-c4bddb137751 | Address on File | Contingent | BTC: 0.00000004, FLR: 13.31784554, XRP: 88.14219889 |
| 2cd67b82-1474-4cfb-a350-e36ee6b6ec49 | No Address on File | Contingent | BTC: 0.00010561, NEO: 3.84274656 |
| 2c4f34e7-165d-4245-a58e-59e60645ea53 | Address on File | Contingent | BTC: 0.00137331 |
| 4e2ae112-5b9e-4db8-bdbf-fec7af7a6f00 | Address on File | Contingent | ADA: 104.18177887, BCH: 0.00000021 |
| 8abf63b5-5d89-44f4-a8c4-31e2e17f1108 | Address on File | Contingent | ADA: 72.37121852, BAT: 20.74644709, BTC: 0.00000002, XLM: 80.55433153 |
| 8b93521e-081a-4b89-a02f-58e850831a42 | Address on File | | BTC: 0.00047335, USD: 25 |
| 53e613c5-645a-489b-9ff0-37a2e216e320 | Address on File | | BTC: 0.00000006, ETH: 0.00400126, ETHW: 0.00400126, FLR: 6.08156057, LSK: 1.9227989, NEO: 0.76626528, NXS: 5.52153607, RDD: 7158.79672535, XEM: 25.28260519, XRP: 40.2499128, XVG: 295.00924214 |
| ff57443e-2ddf-4119-b319-1179bd26fb69 | Address on File | Contingent | DOGE: 525.4763353 |
| 2bb7613e-47ff-4fb8-ac66-2017da87976b | No Address on File | Contingent | BTC: 0.00126764, MAID: 0.07934313, NEO: 0.31855095 |
| cf1309a2-2739-40e1-9f56-8b3f2f1b71b6 | Address on File | | DOGE: 491.38455845, USD: 2.47375 |
| 3b4a69dc-4503-4c59-ade4-8c627519393d | No Address on File | Contingent | POWR: 236.79861923 |
| 2b9c5afb-4294-4f7d-88c5-e65f8e6b813d | Address on File | | DOGE: 525.45155993 |
| 6862bed1-1b50-43fc-a7cb-4bfd0655d974 | Address on File | Contingent | XVG: 3.588385, ZEC: 1.15055638 |
| 1308c014-82ae-46a8-8a9e-ffc5dcb2611d | Address on File | | XVG: 20076.65105304 |
| 2a299874-cea0-4cf8-8bc1-d987718257af | Address on File | | DGB: 4752.80114009, ETHW: 0.05658368, USD: 0.00726287 |
| 415b371a-9505-4a90-be2a-d119512d901c | No Address on File | Contingent | DOGE: 525.41999995 |
| dc2667ec-3b31-4f88-855e-67dcf2c6e1e3 | No Address on File | Contingent | ADX: 200, BTC: 0.00000013, OK: 1103.73443983 |
| ae75e47f-6f27-489c-9dff-007baa36544f | Address on File | Contingent | ADA: 76.78439118, USD: 0.55, USDC: 9.44779127 |
| aa7ba8ca-f76a-4447-9b6a-3a0b9d37d155 | Address on File | Contingent | BTC: 0.00000709, FLR: 13.24637107, XRP: 87.66915565 |
| 0e3d45e0-2982-4bb1-8f56-cad56c2a0af8 | Address on File | Contingent | USDT: 37.99191919 |
| efc25788-f705-4dec-987b-457360e173fe | No Address on File | Contingent | BTC: 0.00137296 |
| caed301f-aa75-4a4c-b880-065b003dc15c | Address on File | Contingent | BCH: 0.00003062, BTC: 0.00131817, USDT: 0.03031612, XLM: 16.62683982 |
| 4da47cd4-5091-4afc-bd82-43017b5bf770 | Address on File | | BTT: 530745.934, TRX: 3.790709, USD: 0.73847585, XRP: 86.663 |
| e4c73ec4-356a-4c13-b5c4-321210b0fd7b | Address on File | | BTC: 0.00122347, USDT: 0.16999206, XDN: 3571.42857143, XVG: 2012.50469794 |
| 2a4284b5-e4da-4bef-ac3c-8df61268d046 | No Address on File | Contingent | BTC: 0.00136694, EMC2: 0.3878976, VRC: 0.222, XLM: 1.8074022 |
| 54d568cb-b01e-4578-8afe-e81f1a909161 | Address on File | | HNS: 2000.8424104, USDT: 0.32328738 |
| c29c9b19-919a-48e0-89f6-92ed844affec | No Address on File | Contingent | BAT: 178.29277451 |
| 2585fb39-92ad-4903-87cb-a5991e2b7068 | Address on File | | FLR: 13.3124257, XRP: 88.10632847 |
| b41961ce-60e5-43fa-9183-40a8e139ab1f | No Address on File | Contingent | BTC: 0.00000031, NEO: 4.16012405 |
| 2ca12e80-0185-41a0-b5be-7e4cf9d0cb98 | No Address on File | Contingent | ETC: 2.08052731 |
| ae074859-39e6-4af6-9686-e83d16027c18 | No Address on File | Contingent | ARDR: 157.00000007, BAT: 102.402153, BCH: 0.00005195, BTC: 0.00005195, SNT: 100.91773131 |
| b7b0f1b8-fb01-44a6-9491-4bc9ec024c1d | Address on File | Contingent | ARK: 1.41293548, BAT: 15.871513, BCH: 0.00315365, BLOCK: 0.18235694, BTC: 0.00000031, DGB: 251.96576447, ETC: 0.13583459, ETH: 0.00925189, ETHW: 0.00925189, GAME: 1.60162771, GLM: 14.72553683, GNO: 0.02856669, HIVE: 2.39468305, MAID: 7.82375989, MTL: 0.44063402, NEO: 0.04608502, OMG: 0.38467242, PAY: 1.46439838, PIVX: 1.23749563, REPV2: 0.18692629, STEEM: 2.39468305, USDT: 0.00544854, WACME: 1.02241595, ZEC: 0.01310675 |
| f59775f4-f831-4f75-8b86-838975d3aa86 | Address on File | Contingent | BTC: 0.00000015, NEO: 4.16047034 |
| 243ef31c-df94-4c11-83eb-a9ec9de6d469 | No Address on File | Contingent | BTC: 0.0013726 |
| 98e9af11-1e7b-4b77-9dd2-af5adb22f9b2 | Address on File | | BCH: 0.00001253, ETH: 0.00012508, ETHW: 0.00012508, USD: 0.00399448, WACME: 1141.9844667 |
| 593d1a8c-8ea5-4603-bd86-b8301835f586 | Address on File | | ADA: 29.23040081, DOGE: 202.78099652, ENJ: 21.99225662, OMG: 4.90013764, USD: 0.90087502 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 6b3a83dc-49a3-4c5d-aaa6-34e21f7f7675 | Address on File | | ADX: 30, FLR: 6.799275, NAV: 20, NXS: 22, PAY: 15, POWR: 40, PTOY: 100, RDD: 3000, STRAX: 3, USD: 0.22521149, VTC: 6, XRP: 45 |
| 3fdd9602-767b-48fc-85e2-a2d791368bb2 | Address on File | Contingent | BTC: 0.0000431, DOGE: 508.12925758, USD: 0.04154918 |
| 10da8d08-fcc3-4f5e-a61a-a2533c75c2f5 | Address on File | Contingent | USD: 38.1290742 |
| 6177f065-05d1-4f53-9b14-a1e3e28b5712 | Address on File | Contingent | BTC: 0.00125781, NXT: 52.0548701, SC: 807.58667435, USDT: 0.00015797, XVG: 111.82735426 |
| e90530a8-39a5-4ff1-a3fc-1ca58aa08eaf | Address on File | Contingent | BTC: 0.00137245 |
| 6a189308-028f-4efe-95d0-12510b7cb7eb | Address on File | | BTC: 0.00009547, WAXP: 609.54021333 |
| 6bf00237-6c46-4b78-be8d-fc76ad2b65a3 | Address on File | Contingent | RDD: 95312.5, USD: 0.00246258 |
| e4257583-ba94-43f6-9993-3a375d426d64 | Address on File | Contingent | ENG: 69, ETH: 0.00813392, ETHW: 0.00813392, NEO: 1, SC: 3900 |
| be10206f-29a7-4cd7-8ddb-defacbe20bad | Address on File | Contingent | DGB: 120.88609507, DOGE: 511.81676141 |
| c6739a31-278b-46a9-a042-308ec25f5da7 | Address on File | Contingent | ETH: 0.02000188, ETHW: 0.02000188, SRN: 589.07480315 |
| 2b1c539d-d4e4-4781-946b-8f0674c3a534 | Address on File | Contingent | USD: 0.00000001, USDC: 38.00970328 |
| 790fa50f-d6e1-414a-9d03-60fef95ba508 | Address on File | Contingent | BTC: 0.00137135, USDT: 0.02573434 |
| 1f5f51b5-b462-4413-a350-9ff75d9a604e | Address on File | | WACME: 212.8790102, XLM: 347.01951884 |
| dcaf7d69-c096-4128-989b-03e6e21864ad | Address on File | Contingent | BTC: 0.00137204, GAME: 0.33359888, SC: 0.25071471 |
| 8edcafd5-f802-4ce4-918b-b920c70dcedb | Address on File | Contingent | BTC: 0.00137222 |
| 2afb5518-5f42-4248-ac12-9518f51b705a | Address on File | Contingent | ADA: 100, BAT: 1, BTC: 0.00000002, LTC: 0.0160125, NAV: 1, PAY: 0.05215955, QRL: 0.00000002 |
| f00132eb-23b7-481d-88a0-624ec8be95d1 | Address on File | Contingent | BTC: 0.00008745, NXS: 0.85, STMX: 8690.455125 |
| 6b32fe86-900c-4144-8599-9dce7eab4138 | Address on File | | USD: 38.11968126 |
| 2af7703a-5fe5-46a0-bd62-d9dcd6423e0f | Address on File | | ADA: 0.00072698, ANT: 2.8, ARK: 0.9422288, BCH: 0.00007565, BTC: 0.00000002, DCR: 0.0903816, DGB: 331.68058647, DOGE: 0.00031691, ENJ: 3.43600317, ETC: 0.02560955, ETHW: 0.00129639, FIL: 0.1230558, FLR: 3.38063982, GLM: 6.31990486, GRS: 0.00008495, HBAR: 3.21747821, IGNIS: 3.5, IOTA: 4.45579711, KMD: 0.02666667, LINK: 0.01392357, LTC: 0.00028898, MTL: 0.32905453, NEO: 1.17269737, OMG: 0.0000542, PIVX: 0.4, POWR: 1.6, PRO: 3.23575434, REPV2: 0.06907929, RVN: 0.00060846, SC: 100, SHIB: 0.00051589, SNT: 21.00717966, STMX: 30, STRAX: 0.01140537, TRX: 8.44126472, UNI: 0.27883407, USD: 0.00379618, USDT: 0.00001323, VTC: 1, WAVES: 0.00030611, XEM: 14.4268585, XLM: 2.86159405, XRP: 0.00001836, XTZ: 0.007, XVG: 7.978274, ZEN: 0.13836821, ZIL: 46.88616016, ZRX: 9.1891343 |
| 9df1ae88-869a-496d-9976-e2b659addb11 | No Address on File | Contingent | BCH: 0.00136314, BTC: 0.00136314, XLM: 1.06325026 |
| 278ed070-4300-49c1-b0e8-9c0e2fca9994 | No Address on File | Contingent | BTC: 0.00137201 |
| da01e587-97cb-4bd7-aeea-dfc5fbfb1529 | No Address on File | Contingent | ARK: 10, DASH: 0.01777992, EMC2: 20, NEO: 1, OMG: 3, VTC: 58.35855677, XRP: 37.12213883 |
| b42ef22b-28da-41e2-a3c5-f25d423cd8b2 | Address on File | Contingent | ARK: 0.000001, BTC: 0.00137198, USDT: 0.00003445 |
| b1349ac7-c0d8-424d-87fe-fdb2a8d3f70e | Address on File | | ADA: 0.10708721, USD: 3.41984964, ZIL: 1426.16266671 |
| 9beecc16-305f-40f1-a5cd-9eb1aa39e518 | Address on File | | FLR: 10.56574624, QTUM: 1.90857264, STRAX: 6.12737127, USD: 0.00016468, XRP: 69.92783505 |
| b950b7b4-a4c2-40f3-8dc9-c92ae9a85abc | Address on File | | HBAR: 689.90539783, WAXP: 5.25323556 |
| ef7b7553-71d7-40d1-a3f3-f76870d2c9d9 | Address on File | Contingent | BTC: 0.00000012, XEM: 1209.79975032 |
| 204c531d-5318-464a-bb2d-f4eac5af9004 | Address on File | Contingent | ADA: 34.10946072, BTC: 0.00000002, FLR: 8.94343772, XRP: 59.19082511 |
| 770984e1-0df5-4f2c-91b3-fd6964fd5b37 | Address on File | Contingent | BCH: 0.00003072, BTC: 0.00121746, XRP: 10 |
| 7a1ac1f7-59c3-47e4-b43c-b4abd010958f | Address on File | Contingent | FLR: 0.14120019, OMG: 43.7718474, USDT: 0.00000011, XRP: 0.93451264 |
| 3f9d1abd-264b-41ef-add4-718a55c96ea4 | No Address on File | Contingent | BCH: 0.00000712, BLOCK: 115.23115894, NXT: 10510.22620367 |
| 78f99df0-24ab-44b8-9534-48f020d2328f | Address on File | | FLR: 13.3025073, XRP: 88.040685 |
| 59c8efe8-e97e-4bd8-947d-531b688a6a59 | Address on File | Contingent | ADA: 104.05851207, BTC: 0.00000003 |
| f9345b4d-6fd2-4f34-bc42-494fa8c08784 | Address on File | Contingent | ADA: 100, ARDR: 18.90368863, BTC: 0.00000002, ETH: 0.00000024, ETHW: 0.00000024 |
| 2e08477d-d11b-4448-8bc6-eafbac9b279d | Address on File | | BTC: 0.00000418, EXP: 50, MORE: 500, NEO: 0.55020418, NXT: 1444.18956818, USD: 9.22902496, XVG: 10000 |
| 02412e20-5a27-4abd-b691-63fda80e7ab7 | Address on File | Contingent | BTC: 0.00000055, ETH: 0.00001351, ETHW: 0.00001351, XEM: 1208.43729255 |
| dfafdb89-96f9-4cdd-9949-f9c67be8c09d | Address on File | Contingent | BTC: 0.00019937, ETH: 0.01382531, ETHW: 0.01382531, USD: 2.99509409, USDT: 3.89735848 |
| c860287e-8b4c-4bed-b6ef-de109fb15916 | Address on File | Contingent | ADA: 40.65257546, BTC: 0.00034126, ETH: 0.00470732, ETHW: 0.00470732, USD: 5 |
| e13327bb-7206-4dd1-91c3-01a6f18b94d7 | Address on File | Contingent | BTC: 0.00137159 |
| 9d2a65d4-5137-45e0-a33d-bc7c5d448b88 | Address on File | | ETH: 0.02, ETHW: 0.5 |
| 59eac01d-9fe2-4f69-adee-eec32abdfa1a | Address on File | | DGB: 0.0008773, USD: 38.10231102 |
| 01d13af6-84d5-4dcb-b2f7-be1ed45f754a | Address on File | | ADA: 0.84266838, DGB: 0.46111686, FLR: 9.3579952, SC: 2500, XRP: 61.9345127, XVG: 1174.62102941 |
| ad1d5abe-8413-46c5-994e-09f23d5b30b3 | Address on File | | ADA: 3.22614571, DGB: 4001.254456, SC: 1402.98910562 |
| b05fa8b2-2d84-4a84-b850-1cb84f329d3a | Address on File | Contingent | BTC: 0.00000103, OMG: 43.14252844, USDT: 0.90669094 |
| c4563ebd-1284-461e-93bb-1f8e70e10286 | No Address on File | Contingent | BTC: 0.00000005, MAID: 111.47366226, SC: 1692.2535, STORJ: 43.2420791, USDT: 0.00088017 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 2f7328e7-1063-48c4-8970-453ffb169e1a | Address on File | Contingent | BTC: 0.00000362, USDT: 0.00024029, XRP: 88.65660728 |
| 16d536c6-2f83-44d1-8fad-85554116f37c | No Address on File | Contingent | BCH: 0.00101938, BTC: 0.00101938, DOGE: 127.69, LTC: 0.00507503 |
| ed034d49-89d1-4617-8b37-399638e84cdd | Address on File | | BTC: 0.00137105, USD: 0.00908749 |
| 61cb116e-6b9c-414b-a357-0b63b02077be | Address on File | | ADA: 15.54001554, BTC: 0.00067389, ETH: 0.00737409, ETHW: 0.00737409, USD: 0.00000251 |
| 5452f976-f409-4319-b6e2-78660f16dfe7 | Address on File | | FLR: 6.98280702, USD: 37.90008006, USDT: 0.00027849 |
| c65f7d05-bcbb-4453-82c9-01a4878f559f | Address on File | Contingent | FLR: 13.29636, USD: 0.00563642, XRP: 88 |
| d38ac7ef-f1ca-44e6-a42b-86cbbf83c7ba | Address on File | | SHIB: 4265989.44055517 |
| a42dd74a-8959-4652-a21f-64cccbbb7edf | No Address on File | Contingent | BAT: 178.09271265 |
| 8283d28d-211d-4028-9df3-5a2b49ec7544 | No Address on File | Contingent | BCH: 0.00047906, BTC: 0.00047906, DOGE: 340.64680281 |
| adc1731f-7d03-41e2-9cf4-c7cd6239d69d | Address on File | | BTC: 0.00003971, DOGE: 110.02443642, FLR: 10.123365, XRP: 67 |
| bcdbe7f5-1af1-4bd2-9e03-a4c8b514e837 | Address on File | Contingent | EOS: 5.44702981, ETH: 0.01786232, ETHW: 0.01786232 |
| 02d27892-440f-4291-b917-66fecba2d873 | Address on File | | BTC: 0.00029121, USD: 30 |
| 97c895ce-91b0-4409-90d7-26f37c2a03e6 | Address on File | Contingent | BTC: 0.0004275, FLR: 9.0657, THC: 110, XRP: 60 |
| d5affd63-2985-43ad-8f54-1d71d9ebe39a | Address on File | Contingent | GLM: 175.43986694 |
| e50561cb-14f9-4049-8897-2ece99ea5581 | Address on File | Contingent | BTC: 0.00000021, NAV: 669.1924167, SIGNA: 10650.8357074 |
| 8e87eed9-6ec0-4e38-ace2-bd0b8542dd89 | Address on File | | USD: 0.22237702, USDT: 37.71454353 |
| a755b251-7c7d-41e9-af62-2ddfd5bd6435 | Address on File | Contingent | USD: 3.07485561, USDT: 34.87329518 |
| bb8c9f2c-2627-47a0-b0f8-591418af1174 | Address on File | Contingent | BTC: 0.00136438, USDT: 0.18235239, XDN: 5.974 |
| 642b6343-9334-45c6-bfc4-9a1ea2c134c9 | Address on File | | ADX: 79.23226376, FLR: 0.01206934, PIVX: 13.51950949, RDD: 56236.42778409, USD: 0.00765163, USDT: 0.00000045, XRP: 0.07987918 |
| 8165b889-15eb-4d45-b493-974d344f8bf3 | Address on File | Contingent | BTC: 0.00000038, STRAX: 79.68525324 |
| ab5da8fd-f2b2-427a-96cb-f17a7bd66602 | Address on File | Contingent | DCR: 2, OMG: 6.15740741 |
| 34932950-4fe6-49d8-b94a-16324783d2a9 | Address on File | | BTC: 0.00004194, LBC: 4012.76235249 |
| 067462c8-758a-4b63-9ca2-92eb1d4ae2a8 | Address on File | Contingent | IGNIS: 734.77460462, LTC: 0.25, NXT: 1469.54920923, TRX: 146.65689244, XEM: 25 |
| 951fee6a-4cc9-4681-b623-8ebb3c44d957 | Address on File | | LBC: 4139.19236153, USD: 0.00000002 |
| fa395a12-0af6-41bc-a332-2200331487a5 | Address on File | Contingent | BTC: 0.00137074 |
| 04ae7d6a-70f7-448e-9711-1f1fe4dcaaf3 | Address on File | Contingent | BTC: 0.00000289, XVG: 20000 |
| ee21951c-22ff-4626-b095-3ffe8622dc25 | Address on File | | ADA: 103.98659924 |
| ee23a169-14f2-48cc-a353-1ebd04b1e781 | Address on File | | DOGE: 176.94465293, ETH: 0.00002499, ETHW: 0.00002499, POWR: 125, UNI: 1.01445572 |
| eb53446f-b755-4706-8753-f99b9e70d108 | Address on File | Contingent | BTC: 0.00073925, KMD: 15, OMG: 15.25 |
| 45b4242e-1f22-4c50-b49f-d12252d7e3f6 | No Address on File | Contingent | BTC: 0.0013705 |
| dd742ba3-f34c-4bd9-b3c6-ee6f13c0f2d3 | Address on File | Contingent | BTC: 0.00000029, OMG: 25.15373704, SC: 1012.96, VTC: 111.4589967 |
| 5fa523c8-a702-4991-a1b1-af3b4cd1e61c | Address on File | | ADA: 103.96361273 |
| e1eb6db4-a01c-4964-8f32-d1b580561ac9 | Address on File | | ADA: 103.96361273 |
| 6b2c11ae-e3ce-4dbd-b463-3673fb4ccff3 | Address on File | Contingent | ADX: 0.5, BCH: 0.00075164, BTC: 0.00126906, FTC: 0.32462587, GLM: 9.875, USDT: 0.29139923, WACME: 6.48125 |
| 35ce6c25-f45d-45c3-8dd3-2213ec80b7a9 | Address on File | Contingent | DOGE: 484.08844895, USD: 2.92564181 |
| 32a22103-e462-4b7a-83af-ae6446f69282 | No Address on File | Contingent | BTC: 0.00137037 |
| 265355a4-3309-4c9f-a13b-d8a86f195d24 | Address on File | | ADA: 40.20084341, HBAR: 426.05365521 |
| 8641b55d-68cc-4d7a-8eda-4dcaeceea9a6 | Address on File | | ETH: 0.00098099, ETHW: 0.00098099, USD: 2.21308626, WAXP: 584.79577996 |
| 96ec762f-ba49-43d0-861d-35b1de1719a8 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00136258, ZEC: 0.00645565 |
| f8ba0016-4d1c-418b-84dc-3686600fb1da | Address on File | Contingent | BTC: 0.00127277, XVG: 1425.64867013 |
| 666a40c6-1bdc-45f6-8757-d29eae729155 | Address on File | Contingent | BTC: 0.00052693, ENG: 108.9465601, PART: 37.61307138, USD: 0.00735236 |
| 2b203807-10d2-49d9-b22d-956806c02263 | Address on File | Contingent | ADA: 28.2762702, BCH: 0.00000004, BTC: 0.00000003, FLR: 3.6532261, RDD: 1300, XLM: 186.86322802, XRP: 24.17833881 |
| 1c1e4746-8f80-4047-b918-6ecb2ed94388 | Address on File | | ETHW: 1.7186645, USDT: 20.55187369, WACME: 419.15 |
| 85632228-abcc-44e7-9152-54cefec5f104 | No Address on File | Contingent | BCH: 0.01, ETH: 0.01686296, ETHW: 0.02029978, LTC: 0.00343237, MORE: 5.3589744, XRP: 12.53601244 |
| 65a994fa-1ddb-494e-8a27-bed3fcffcc74 | Address on File | | FIRO: 0.15, HNS: 2000, USDT: 0.00000001 |
| 4d0bf178-118f-48b5-943d-c218ff8bb9b1 | Address on File | Contingent | BTC: 0.00000003, FLR: 9.5677896, HIVE: 18.65444638, STEEM: 18.65444638, XRP: 63.32300606 |
| cd2885d7-4409-4698-969f-fb6558ecb08a | Address on File | | BTC: 0.00000094, FLR: 0.14741294, SC: 9522.57342419, XRP: 10.97563081 |
| f9fdeb67-c7db-4ab6-902a-e06e0179b805 | Address on File | Contingent | ADA: 103.75361775, BTC: 0.00000246 |
| def2fe9f-3bd8-47fa-a2df-5df59795fa7a | Address on File | Contingent | IOTA: 63.436, SC: 6535.60346766, USD: 3.74365306 |
| 3ed73d70-27e5-4e42-8786-21f991308b76 | Address on File | | BTC: 0.00000001, ETH: 0.00000006, ETHW: 0.00000006, FLR: 63.4599, MAID: 200, NXT: 800, USD: 0.19788703 |
| 46153ebe-512e-44a6-8ed5-874257826d1b | Address on File | Contingent | BTC: 0.00004006, ETH: 0.0143588, ETHW: 0.0143588, MKR: 0.01538215 |
| 6927be8b-3fe0-4fc2-99c0-ad0532c4a52f | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00000898, ETHW: 0.00000898, USDT: 37.89202963, WAXP: 0.00000002 |
| 4a4dfba2-01d0-4b89-b28f-d4c63937a91c | Address on File | Contingent | ANT: 6.15819089, BTC: 0.00055666, HIVE: 5, STEEM: 5, SYS: 10, XEM: 28.69, XVG: 250 |
| 33a6e75c-528b-4c5b-965b-3a08d085a2c7 | Address on File | | NXT: 7074.65766731, PINK: 3847, RDD: 30000, USD: 0.62164053, XDN: 105285.50074737, XMY: 14800 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| c98c98b5-bae6-4863-a978-ce5576a97137 | Address on File | Contingent | BTC: 0.00137 |
| 912e021e-79a1-4bc5-8a70-d7d4ba03a482 | Address on File | | BTC: 0.00136762, USDT: 0.06504757 |
| b4483504-d08f-4a2d-8197-69b9360030bc | No Address on File | Contingent | NEO: 4.15261877 |
| 939deae3-d143-4767-ba3c-20a573ceb097 | Address on File | Contingent | BTC: 0.0001235, ETH: 0.00402895, ETHW: 0.00402895, USD: 21.92057124, USDT: 2.57817349, VAL: 1.3 |
| b7780e88-961c-4ed5-a224-bbd4235b4df2 | No Address on File | Contingent | BCH: 0.00000006, BTC: 0.00000006, XRP: 88.78943725 |
| 473cc827-b1b5-4794-9d86-9703b332f01e | No Address on File | Contingent | SC: 10872.71726515 |
| 86fe5a4e-ba42-41b7-a03b-7809943c86ab | No Address on File | Contingent | ADX: 32, KMD: 15, NEO: 2.47466022, PAY: 20, PIVX: 21.04854995, UBQ: 43 |
| 37ff8b02-60fb-4f1d-9dc8-d5c88590b505 | Address on File | Contingent | TRX: 555.52392155 |
| 8e9e20ea-d1f8-4ea0-9d16-90ffc5f558f9 | Address on File | Contingent | BTC: 0.00004985, ETH: 0.01975693, ETHW: 0.01975693 |
| 912626d6-e257-495b-891c-3973ecf1d1c8 | Address on File | | DOGE: 524.135002 |
| 4d6c5778-1888-447e-9175-a603e9b7c5bf | Address on File | | DOGE: 0.00058495, ETH: 0.00077055, ETHW: 0.00077055, LRC: 122.44417834, USD: 0.19955766, USDT: 0.44642451 |
| 93a93f9c-7b60-4308-8179-b386809843cd | Address on File | | DGB: 1325.40432773, DOGE: 82.71099736, STRK: 1.54622517, USD: 4.02429523 |
| 9175385d-5ec6-4a92-9d17-5cfc065af57f | Address on File | Contingent | BTC: 0.00001015, FLR: 13.10998499, USDT: 0.21123852, XRP: 86.76650446 |
| 949e345b-df52-4f09-9f0f-18868f474b95 | Address on File | Contingent | BCH: 0.00014902, BTC: 0.00000001, BTS: 100, GAME: 10, LBC: 55, LSK: 2, NXS: 10, PAY: 5, POT: 46.59383441, RDD: 10000, SC: 1000, STRAX: 5, WAVES: 5, XEM: 200, XVG: 5000 |
| 9a38992f-0646-46fa-9c2d-da4bee7ef606 | Address on File | Contingent | BTC: 0.00000017, DGB: 3326.73960736, ENG: 10, STRAX: 20.12412567, VTC: 15, XDN: 1250 |
| a8bc89fb-d263-4219-8b3f-49f00a65c448 | Address on File | Contingent | BTC: 0.00000034, NEO: 0.53351119, ZEC: 1 |
| df2bf946-6c02-403b-a832-7f900d49aedc | Address on File | | SRN: 3157.2101925, XWC: 598.567682 |
| f6b638bc-f1ce-441e-a91a-2af4f28a372e | Address on File | Contingent | BTC: 0.00000008, DGB: 2819.94904621, FLR: 4.8062374, OMG: 1.995, XRP: 31.80937425 |
| db4859f1-c2cf-4b86-94dc-747267f7bde2 | Address on File | Contingent | ADA: 35, BTC: 0.00000001, DOGE: 330.37524085, POWR: 5.88325002, XVG: 156.56635896 |
| 9e147e22-5b79-4e1c-b831-a39bc7dbe7ad | Address on File | Contingent | BTC: 0.00062086, DGB: 15.49843299, HBAR: 377.20328919, USD: 0.00257131 |
| e7142e12-31cb-4cda-901a-c2cb1ab33a6a | Address on File | Contingent | SC: 10869.61247657 |
| 80a52e90-50c6-4cbb-a2d2-a21f94daff18 | Address on File | Contingent | ADA: 100, BTC: 0.00000005, ETH: 0.00076591, ETHW: 0.00076591, USDT: 0.00035281 |
| dc29714b-6a47-42b3-a398-90015a0b0d18 | No Address on File | Contingent | DOGE: 524 |
| 771a401c-4416-45a5-982c-fc44b92e80ba | Address on File | Contingent | DGB: 4700, USD: 0.44202003 |
| f1eeb3f4-16a6-48e8-ac91-a206a45c435f | Address on File | Contingent | BTC: 0.00136929 |
| da2167d2-2aaf-477d-9f37-d5a462334089 | Address on File | Contingent | BTC: 0.00064719, USDC: 20 |
| f8b11d0a-9acb-46c9-867e-afb05dcbbc3c | No Address on File | Contingent | BCH: 0.00136034, BTC: 0.00136034, XEM: 0.00966458, XLM: 1.06106626 |
| c772f740-9835-4f17-b4ed-8d89fde9b6d1 | Address on File | Contingent | BTC: 0.00000012, FLR: 258.5405024, QTUM: 2, XLM: 286.18896223, XRP: 0.00002991 |
| 363f7bd3-5bb9-4067-b6f9-b86ad747be16 | Address on File | | FLR: 13.27726681, USD: 0.00009789, XRP: 87.87363454 |
| 11b89246-87f7-4b9d-9fc8-af9a1573273c | Address on File | | BCH: 0.00163077, NEO: 0.075, RDD: 70246.47887324, STRAX: 18.97786492 |
| 71af0723-8728-409c-a02b-5a74d799a9dc | Address on File | | FLR: 111.497827, IGNIS: 28.80176995, NXT: 57.60353989, POWR: 65.45468227, QTUM: 6.97944954, RDD: 10039.54411765, SIGNA: 52.00284477, STEEM: 10, USD: 0.00690904 |
| a75f9591-37cb-42d3-9c7d-4e49183c772c | Address on File | Contingent | BCH: 0.1, BTC: 0.00000375, FLR: 9.35265176, XRP: 61.89914798 |
| 7298cca1-6f38-47e0-a63b-33707b3e7dd3 | Address on File | | ADA: 45.43037069, BTC: 0.00075778, DGB: 43.14483096, USD: 0.0004456, USDT: 0.00000001 |
| 469c9cc8-0b6d-4fb0-8471-94bb17ab6b22 | Address on File | | ADA: 76.55404227, USD: 10 |
| 50ecf4dc-0b5e-4ee0-a2ae-9c4628344c1a | No Address on File | Contingent | BTC: 0.00005375, XEM: 1160 |
| c4514514-c578-4e08-8efe-c8221f53825d | Address on File | | BTC: 0.00004398, HBAR: 1.24379776, USD: 26.5137723, USDT: 10.18785375 |
| 499b0f83-714d-4f49-85fb-e0d28020718f | Address on File | Contingent | BTC: 0.001369 |
| 5cc7b78f-bb07-4672-b9c7-2f945e5cce88 | Address on File | Contingent | BTC: 0.00000613, GNO: 0.25582947, NEO: 0.975 |
| ec2216b4-7432-4977-9eed-549767252e97 | Address on File | | BTC: 0.00000009, LSK: 6.12700347, NEO: 3.45, WACME: 33.15 |
| 94a122f9-2f87-42a7-b55c-e59740b822c7 | Address on File | Contingent | DASH: 0.00004875, ENG: 90.49687005, FLR: 1060.442768, LTC: 0.00522101, NEO: 0.00029711, OMG: 0.00041702, PAY: 250.00988688, PTOY: 200, USD: 0.34073033, WACME: 51.52170235, ZEC: 0.00102118 |
| eed214b7-9012-4f4e-9344-b0ab283766ea | Address on File | Contingent | LRC: 107.74005869, USD: 0.00239908, USDT: 6.34631658 |
| ef849b5e-398a-4c71-bff6-d08c1421c62f | Address on File | Contingent | BAT: 0.00007208, BTC: 0.00000004, ETH: 0.00000849, ETHW: 0.00000849, LSK: 4.07948236, OMG: 1.37125087, PIVX: 29.81322248, SC: 6743, VTC: 27.19796231 |
| 0556743e-8541-4211-a983-154efeef15ae | Address on File | | ARK: 35, BTC: 0.00050703, OMG: 12, VTC: 33 |
| 74c7abc1-ecf9-4a25-a882-e6aa4c2d6fd9 | Address on File | Contingent | XVG: 20013.5979863 |
| c5bbc813-9e6f-440b-8c10-efc1c1cfab10 | Address on File | | ENJ: 110.25814187, USD: 0.00791347 |
| ac1f357a-d31e-4b1e-a85d-4392edca0785 | Address on File | Contingent | BTC: 0.00021575, FLR: 11.18103, XRP: 74 |
| 3ac1a8b7-ab5b-43db-934b-e551caa34e56 | Address on File | | BTC: 0.00125661, LTC: 0.04 |
| 20db9aee-6d79-47f5-9642-44ef7571a165 | Address on File | Contingent | BCH: 0.00000069, BTC: 0.00118878, NEO: 0.54531934 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ae024335-3288-45e5-b846-30a84701e887 | Address on File | Contingent | BTC: 0.00000011, FLR: 13.27144502, USDT: 0.00126816, XRP: 87.8351039 |
| 7e06e6cc-73c5-4b5b-8520-71c52f9bdd09 | Address on File | | BTC: 0.00002602, DGB: 864.44811306, RDD: 5500, SC: 4000, USDT: 0.00953972, XVG: 7460.48492979 |
| 21af2cd3-fbef-4694-bd97-ec76cfbc3255 | Address on File | | ADA: 35, ARK: 5, ENG: 200, ETHW: 1.00171391, GLM: 33, LSK: 1, NEO: 1, SC: 1125 |
| 8646e93f-bff2-43a2-98a0-d77c7dee4b98 | Address on File | Contingent | IOTA: 210.73489027, USD: 0.00542179 |
| 1d7beb85-f940-475d-81f9-011729dfc6f8 | Address on File | | USD: 1.73563127, USDT: 36.14158173 |
| af98c18c-c0e7-4683-b3ef-4012329f3f73 | No Address on File | Contingent | NXS: 537.029529 |
| 9aed7f31-d133-4397-ace1-14fded377ad5 | Address on File | Contingent | BTC: 0.00000024, XEM: 1206.78127985 |
| add28a7f-4aec-40bc-97f6-6c58bba0cb9c | Address on File | Contingent | BTT: 95956.208, TRX: 555.02714 |
| 4ada7e47-50c4-4213-b4d6-b327e1be01f3 | No Address on File | Contingent | BCH: 0.00118683, BTC: 0.0002672, DOGE: 418.366, LTC: 0.00115 |
| c55d2b26-f0cb-439c-a20b-43d44b273798 | Address on File | Contingent | BAT: 96.1857704, BTC: 0.00000004, FLR: 6.08857945, XRP: 40.29636617 |
| 5bcb94dc-c050-4e18-abea-349cb4abd0c4 | Address on File | | BTC: 0.00000001, NEO: 0.12581944, NMR: 0.5, XEM: 243.72933404, XLM: 249.90461285 |
| c77a7861-18ba-485d-8213-5dea20245bf5 | Address on File | | RDD: 95043.30997972, USD: 0.00000003, USDT: 0.00000004 |
| 979f9b76-938b-4ba5-a3d2-bbfb68c51da8 | Address on File | Contingent | DOGE: 166.98672455, ETH: 0.01395173, ETHW: 0.01395173 |
| 68a386dd-fbf7-48f2-8057-5ccb0164462f | Address on File | Contingent | BAT: 16, FLR: 772.3748747, USD: 12.88995751 |
| 71c833be-1a66-42c7-b08c-760a30b7a971 | Address on File | | BTC: 0.00000662, POT: 500, RDD: 28390.92642857, SC: 6000, THC: 1000, XVG: 1276.623 |
| 7f222ed4-0844-457d-ba0a-92d43487d266 | No Address on File | Contingent | BTC: 0.00136832 |
| d47de661-8bf6-42ce-86d6-d382405467e4 | No Address on File | Contingent | BTC: 0.00100541, NEO: 1.1 |
| 7c4d01cd-4e1b-4aaf-bd40-d48b03ae246a | Address on File | Contingent | ADA: 1, BCH: 0.00043418, BTC: 0.00000004, DOGE: 2.1146371, ETH: 0.00002863, ETHW: 0.00002863, NEO: 0.975, RDD: 0.79703079, THC: 29.21210084, XLM: 0.99401288, XRP: 66.03109876 |
| b38e3521-5805-4e54-813a-45f16d209304 | No Address on File | Contingent | BTC: 0.00108335, USDT: 7.88431679 |
| d50aa108-9be9-4c3d-a909-7ddec37b31b9 | Address on File | Contingent | BTC: 0.00136827 |
| 41e53244-c1cb-4ac4-af71-9bcb44656086 | Address on File | Contingent | BTC: 0.00035452, USD: 18.34223215, XRP: 22.91255956 |
| 7486e86f-0dcd-4b90-bc72-6351a41b7c4f | Address on File | Contingent | USD: 0.45933347, WAXP: 645.18651619 |
| 86bbe245-b63c-4535-8c82-3d32d566b482 | Address on File | Contingent | ADA: 94.41552295, BTC: 0.00005719, NXT: 166.25000277, USDT: 0.00047236, XVG: 725.4547565 |
| e4713ba4-c735-42fb-a676-63fed8d6ff0a | Address on File | | CELO: 8.07129421, DAI: 9.94281944, ETHW: 0.09672481, MATIC: 6.42521444, XVG: 9442.81581628 |
| 3eba8b61-1d5d-430c-84d4-8377c6f99106 | Address on File | Contingent | BTC: 0.00000592, NEO: 0.65, USDT: 31.75870246 |
| a4514589-6edf-4113-a068-72910827dbf8 | Address on File | | LTC: 0.48826822 |
| 7745c981-dda0-422b-9027-1b6df6cf1a48 | Address on File | Contingent | DASH: 0.14922945, FLR: 1.51095, LSK: 25, USDT: 0.01799909, VTC: 50, XRP: 10 |
| b3c896ef-ebb6-4257-8d6a-4b20ee52d381 | Address on File | Contingent | BAT: 176.63377651, IGNIS: 44.70688419 |
| aa962c6b-d569-4bd2-aa13-a11e3d1493c2 | No Address on File | Contingent | ARDR: 100, BTC: 0.00000005, BTS: 100, IOC: 2, NAV: 5, PIVX: 5, SYS: 100, XLM: 155.57812748, XMY: 1000, XVG: 1000 |
| c5d10359-bb6a-4082-9a2e-881ef530240d | Address on File | Contingent | RVN: 669.82330436, USD: 23.93803302 |
| 9c83562b-7e54-4e8f-b235-28465c471107 | Address on File | Contingent | ADA: 35.50976267, USD: 25 |
| e4c87285-44b2-41c6-8b47-8321b450d55f | Address on File | Contingent | BTC: 0.00000029, GLM: 150, XEM: 172.3775 |
| bba47d2e-f6a4-4b98-8266-008f47d81660 | Address on File | Contingent | BTC: 0.00000068, SIGNA: 34528.84615385 |
| a6e174b4-e1ad-4a48-8bbc-1ac9a3aa80ed | Address on File | Contingent | BTC: 0.00136785 |
| 2796dd2f-3f75-4ff2-8118-a8410c0b6733 | Address on File | | XVG: 20000 |
| 8cb914df-29e9-4d93-b18a-4fe5ecfc82b8 | No Address on File | Contingent | XVG: 20000 |
| a69d06c4-1ad4-4b68-8cd4-7bf6ee0a74a4 | Address on File | | XVG: 20000 |
| a50eeeea-4c56-4977-aa16-6f751ff35de1 | Address on File | Contingent | ADA: 84.20904828, BTC: 0.00000004, FLR: 2.266425, XRP: 15, XVG: 351.92671602 |
| c227cbcb-7a13-4bfe-bccb-ddd498a979d8 | Address on File | Contingent | XVG: 19999.845 |
| a2574412-02f2-4271-92b1-0a702af7f743 | No Address on File | Contingent | XVG: 19999.82 |
| 5fb83c51-4528-4b55-babc-bed48fbd65d2 | Address on File | Contingent | BTC: 0.00126018, ZEC: 0.09020744 |
| a9854a97-d904-45ef-8402-779349b67f74 | Address on File | Contingent | BTC: 0.00000001, RDD: 94996.5524704 |
| 71e433b8-524a-4dee-98bb-1acd25f683f6 | Address on File | | FLR: 19.52144342, ICX: 4.04342, POWR: 202.52107333, QTUM: 1.17352941, VTC: 5.1953125, WACME: 6.16937205 |
| dcba678d-d2b4-4cca-9048-586e0c93fdab | Address on File | Contingent | BTC: 0.00003152, ETH: 0.02, ETHW: 0.02 |
| e7bda490-f3c8-4eaf-871f-166aa7ec0bc5 | Address on File | | BTC: 0.00129387, ETHW: 1 |
| 2d2f9758-6f47-41a0-bcba-7f41d9281721 | Address on File | Contingent | BTC: 0.00002155, ETC: 0.00140845, FLR: 1300.405011, LTC: 0.00890572, SC: 38.01563272, USDT: 0.00000004, XVG: 0.39308091 |
| c0335a2e-5cd9-4044-b820-5bd53662c446 | Address on File | | FLR: 578.7330548, USD: 10.00255002, XLM: 131.02398625 |
| 34984bcf-381f-46d8-8a60-e8ef74adb588 | Address on File | Contingent | BTC: 0.0013673, ETH: 0.00000348, ETHW: 0.00000348 |
| c938878f-f93f-4f1d-b00a-0df4e4eb40ac | No Address on File | Contingent | BCH: 0.00135865, BTC: 0.00135865, XLM: 1.05974805 |
| 8675b8da-fead-4d3c-8adb-b4848c447b8b | Address on File | Contingent | BCH: 0.00001601, BTC: 0.00066071, FLR: 580.347471, XLM: 37.1591078 |
| fe11fed3-f1d7-4446-992a-9d741a63dbf6 | Address on File | | USD: 0.00757056, USDT: 37.82934878 |
| 9aff0d61-35e8-4834-9e6f-9659a63adcb4 | Address on File | | DGB: 100, DOGE: 263.89872574, FTC: 19.02486911, NEO: 1.76847908, POWR: 11, USD: 0.00657606 |
| 6c354699-edb8-4f2d-9695-731f5df85f2f | Address on File | Contingent | DGB: 4262.24118505, ETH: 0.00017344, ETHW: 0.00017344, RDD: 1000.23679798, XEM: 100.54841753 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| edd2caf2-310f-45d4-bb5d-2ed9977c1132 | Address on File | Contingent | BTC: 0.00136725, USDT: 0.00035725 |
| b86d95e0-76d9-4957-a1c2-f9e3f16e604f | Address on File | Contingent | ETH: 0.01961483, ETHW: 0.01961483, FLR: 55.97121733, USD: 0.00352761 |
| 0dadd4e5-b3b1-4b8f-bf14-efa5a7094c4e | Address on File | Contingent | HBAR: 693.06880283 |
| 37f8c009-8117-4e77-88fd-715b4355cbb4 | No Address on File | Contingent | BCH: 0.00135826, BTC: 0.00135826, XLM: 1.05944385 |
| 969b0059-472f-4289-801f-ca1594d5ea31 | Address on File | Contingent | ANT: 13.38009607, BTC: 0.0000005, IGNIS: 31.83864916, LTC: 0.0069788 |
| 2e36f98c-304c-434a-a626-ef535ce1873d | Address on File | | BTS: 250.53550178, HIVE: 25, IGNIS: 195, NXT: 190, PIVX: 12, STEEM: 25, USD: 17.30567393, WINGS: 50 |
| 10393cd3-5a18-44cb-845d-25e59567dcb8 | Address on File | Contingent | ADA: 50, BTC: 0.00067381, XVG: 500 |
| 7f422733-7f97-404d-90fe-8b3cc31d10f0 | Address on File | | XVG: 19988.897601 |
| 254aa844-5cca-4c47-9d8c-0e9aec3b3b8e | Address on File | | BTC: 0.00055022, FLR: 0.6425, SC: 6478.42748853 |
| c1cc566b-7524-473f-a7d2-a0e48f76b615 | Address on File | | ADA: 103.70474075 |
| 1e5a2d1b-1d36-4aa7-9b54-071fa0039b4b | Address on File | Contingent | BTC: 0.00000006, FLR: 13.25585913, XRP: 87.73195094 |
| 3dac734d-9bb0-4e53-a415-b19fb39b1caa | Address on File | | USD: 37.9760561, USDT: 0.00000002 |
| a8734f57-bf10-47ea-ae17-7575e0129fa2 | Address on File | | USD: 0.00000002, USDT: 37.82457675 |
| 9c8712db-e808-490b-90c4-ba4aa20d476e | Address on File | | BTC: 0.00000007, NEO: 0.975, OK: 1177.36511189, SC: 6345.37284809 |
| da78044a-be27-4c3c-baa3-6d5df64ef293 | Address on File | | PAY: 2250, PTOY: 1000 |
| 5d16a785-a360-47ea-9217-73a38d38f640 | No Address on File | Contingent | BTC: 0.00010084, SC: 10049.44029851 |
| 597a4d86-f190-4675-bffe-56daad55ba9b | Address on File | Contingent | BTC: 0.00125892, SIGNA: 2727.21516359 |
| a1e9929f-7f72-4524-b865-6692ef5df575 | Address on File | | BTC: 0.0001367, ETHW: 1.488, LSK: 26, NXS: 104, POT: 728 |
| 17b7ad43-918f-4209-aa67-2464d65ff0ca | Address on File | Contingent | SC: 10849.52337041 |
| 77a32480-a17b-46c2-9ff2-5f6b63e29e94 | No Address on File | Contingent | BAT: 177.52695296 |
| 7f06fb4d-3f87-42b0-a724-73fa5c8a0922 | No Address on File | Contingent | BCH: 0.00135801, BTC: 0.00135801, XLM: 1.05924885 |
| ab7a18c1-5383-449c-b9b4-7a0baa326fd8 | Address on File | Contingent | BAT: 177.52120017, BTC: 0.00000004 |
| ee8a6e97-19cb-4584-b39f-9ac6c9ea8f27 | Address on File | Contingent | ARDR: 121.53907788, ARK: 16.43940166, BTC: 0.00000016, DGB: 1092.15328467, ETH: 0.00000627, ETHW: 0.00000627, THC: 44.30564127, WAVES: 5.89013324, XLM: 58.2985879 |
| 7d426ca9-29d0-4762-9adf-6b58dbe7a8ba | No Address on File | Contingent | BCH: 0.001358, BTC: 0.001358, XLM: 1.05924105 |
| ce757e1a-6403-4177-b2f5-5ae4a647ce40 | Address on File | Contingent | DGB: 500, ETH: 0.01324805, ETHW: 0.01324805, LTC: 0.12053314 |
| 506a5f7f-8b3f-4549-a3bd-965e37c73066 | No Address on File | Contingent | DOGE: 523 |
| c28fa5be-29ce-4a92-a9b5-0ffbf856b78a | Address on File | Contingent | HBAR: 692.8783175 |
| 3c0d9221-33a5-44f9-a00a-972d69760226 | Address on File | Contingent | ADA: 100, BCH: 0.00000002, SC: 300, XLM: 3.33221793 |
| 7d5a6354-512a-4683-a714-9a626136e976 | Address on File | Contingent | BTC: 0.00136668 |
| 30298de7-34a6-46b3-93e4-287d97184e0e | Address on File | | BTC: 0.00000044, ETHW: 1.9498052, FLR: 637.0878113, VTC: 102.09805604, XRP: 10 |
| 19636589-aca9-4cc9-b0cc-b31536f1c77e | Address on File | Contingent | BTC: 0.00000035, ETH: 0.00004095, ETHW: 0.00004095, XLM: 423.25625 |
| 85fc4fa0-cae4-4166-9782-eb91a2dd84fd | No Address on File | Contingent | BCH: 0.00135776, BTC: 0.00135776, XLM: 1.05905385 |
| c260c266-6cf0-44c2-8ada-03111812a82e | No Address on File | Contingent | BTC: 0.00079034, DGB: 2001.147125 |
| 821da94f-f262-4eff-9626-189f444bc539 | Address on File | | BTC: 0.0013666 |
| a93d09aa-a6da-47e9-9a57-8dd7b545c07f | Address on File | Contingent | ADA: 66.56387396, BTC: 0.00000002, OMG: 15.76673553, USDT: 0.00749819 |
| 59fd153f-1f3c-4007-b231-a1f7c5239e7e | Address on File | | ETHW: 6.61990063, FLR: 211.6640421, IOC: 2963.7890167, USDT: 1.84853442 |
| 972d1a97-294d-4a9f-b05a-a63bee1bb428 | Address on File | Contingent | BTC: 0.00003464, RDD: 31000, STMX: 6000 |
| 8bb11a8f-fc5d-4c28-b463-2fa6b8256fc2 | Address on File | Contingent | DOGE: 522.88598845 |
| e9078e1f-1060-4926-a0f4-a4f76f6df623 | Address on File | | MYST: 125, THC: 3241.5041211, WACME: 25 |
| 89b6a1db-487a-4174-b298-7fb8fce1744a | Address on File | | USD: 37.95984072 |
| 660ee1be-5137-4656-a887-bb56628b593a | Address on File | Contingent | BTS: 0.04468487, DGB: 3537.7194251, MONA: 0.00236239, NEO: 1.05263845, OK: 0.00826853, XEM: 0.26428281, XVG: 0.08272967 |
| d522cdd7-afa5-45e8-8253-334f165f306a | Address on File | Contingent | BTC: 0.00000018, SC: 10842.70911094 |
| 24bc8c03-7f60-45d7-a55b-14b1bae0a452 | Address on File | Contingent | USD: 37.9535606 |
| 0b3781d6-c8fc-42bc-b40f-4c716b09235f | Address on File | | RVN: 1806.99857227, USD: 0.00516509 |
| 27a812b6-ae6d-4147-ab5c-0c0473f90fd0 | Address on File | Contingent | BTC: 0.00136604 |
| cd01eb3f-3726-47c2-987e-bb6274a9351e | Address on File | | MAID: 204.29650043, USD: 0.00000001, USDT: 3.36908156 |
| 8c13288f-ace5-48e9-8386-f3e7cf6dcb5d | Address on File | Contingent | BTC: 0.00136602 |
| ed64c06f-aece-4e9e-981b-409ac7f46d08 | Address on File | | BTC: 0.00000046, FLR: 620.0673574, NEO: 2.23805211, XRP: 0.00001 |
| 696df4ec-7bad-439e-b801-68c3f5dcacce | Address on File | Contingent | BTC: 0.00003013, RDD: 79096.53771127, XVG: 2879.77 |
| 6ec042a3-5a08-4f69-9eaf-820cb790a4df | Address on File | Contingent | DOGE: 522.67788263 |
| 61b68e08-08b7-4958-b13b-d8adc2aa9824 | Address on File | Contingent | ADA: 71.927, XVG: 6108.785 |
| 3dc88191-733a-4df6-aa71-57bc0b29204b | Address on File | Contingent | BTC: 0.00136589, USDT: 0.00026008 |
| 233b213d-e5eb-4d46-9fb9-a5cc37601551 | Address on File | Contingent | ETH: 0.00273578, ETHW: 0.00273578, FLR: 11.20390686, LSK: 0.88968529, XRP: 74.15140712 |
| 899b9ac3-462d-4072-af0a-a47f7c201386 | Address on File | Contingent | BTC: 0.00136584 |
| 753d5b63-7492-44d4-bd7d-cd95c67d5900 | Address on File | Contingent | ADA: 103.2, TRX: 0.00000001, USD: 0.15204473 |
| c72cd612-5b78-4d7a-8b0b-ed1d0fc153ae | Address on File | Contingent | FLR: 30.219, TRX: 541.52287723 |
| 6a20d515-2b58-4375-8125-4ceccf624647 | Address on File | Contingent | BTC: 0.00000078, XEM: 1203.75419464 |
| bed109da-9828-4ff7-bd21-71e575d7966b | Address on File | Contingent | BTC: 0.00000002, FLR: 13.2435844, XRP: 87.65071244 |
| 29974c42-2c0b-4243-83cc-acecb6ae9d14 | Address on File | Contingent | ETH: 0.00000069, ETHW: 0.00000069, FLR: 13.24330306, XRP: 87.64885048 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 8d9453b5-e89e-4db6-89b8-143fba45c6d8 | Address on File | | ADA: 103.60235034 |
| 08f7e209-33fc-4b1a-acf1-45d1e0f0fab6 | Address on File | | ADA: 0.97749386, EMC2: 50, ETHW: 0.77, LINK: 0.00250622, LTC: 0.00002982, MAID: 100, NEO: 0.65479625, OMNI: 2, SC: 700, STRAX: 11, UNI: 0.00024919, USD: 0.00772777, WACME: 80, XLM: 0.43415858, XTZ: 0.02021397 |
| fdccb9f2-1e58-43f2-9d6c-65a91b0fdda2 | Address on File | Contingent | ADA: 102.96036692, DOGE: 0.86306062, USD: 0.17151242 |
| 8fe9ba02-9d25-4058-948a-910a6790bc48 | Address on File | | ADA: 103.59894445 |
| 2d227078-bae3-4ca5-adc2-96030cef26cc | No Address on File | Contingent | BTC: 0.00136557 |
| e9bdb069-7c23-47a8-8287-b5cb60d185e7 | No Address on File | Contingent | BTC: 0.00136557 |
| a5c9b921-a23d-4f33-a92b-bad392487447 | Address on File | Contingent | DOGE: 178.18993788, USD: 25 |
| 6a2a681a-b0a3-4633-be81-2c1deb0938ed | Address on File | | BTC: 0.00050009, DNT: 802.88155177, ETH: 0.00000112, ETHW: 0.00000112, SC: 400 |
| 41616c21-a2f0-4379-adbc-133a2a77ade2 | Address on File | | FLR: 626.0162019, NEO: 0.975, PAY: 1040.65432496, USDT: 0.27317499 |
| e4375381-05c9-4381-af8b-c08e9bff75d9 | Address on File | | BTC: 0.00000007, EMC2: 25, FLR: 10.50903197, GLM: 35, XRP: 69.55248 |
| 8cf82f47-0cce-4b84-970a-95cb5d7e5c64 | Address on File | | BTC: 0.00000002, FLR: 13.1425771, XRP: 86.98221053, XVG: 150.23291038 |
| 545547fb-ca36-4e5f-b959-6cc71749cd63 | Address on File | Contingent | BTC: 0.00000006, LTC: 0.48716328, UBQ: 0.54215362 |
| 07398e2c-9249-403f-9510-b0c709cb6ee1 | Address on File | | BTC: 0.0013655 |
| 3969ab76-51b5-4d5c-8c4e-f14b23f41adf | No Address on File | Contingent | BCH: 0.00227032, BTC: 0.00135069, XLM: 1.77085137 |
| ff35bcfa-de56-4a9f-872b-2f03d3daca02 | Address on File | Contingent | BTC: 0.00114329, EMC2: 35, FLR: 17.25329213, IGNIS: 20, NXT: 40, QTUM: 2 |
| 7ab34399-94cb-4a7b-b50b-8beebd57cc08 | Address on File | Contingent | LINK: 5.75112842 |
| 6dc9d460-93e1-494e-815d-8a04e76775d2 | Address on File | Contingent | HIVE: 66.42178815, STEEM: 66.42178815 |
| ce79ec04-8f03-4cc4-ac10-6b58c4305c31 | Address on File | | DNT: 1114.27613941, EMC2: 82.5310267, ENG: 113.73262891, FTC: 146.36505113, IGNIS: 89.48095363, NEO: 0.00000714, SC: 817.32748611, UBQ: 72.18844985, USD: 0.00649058 |
| a7eba04b-aeb2-4b9d-abce-b2573bdc527e | Address on File | Contingent | USDT: 37.78032883 |
| fbcc3971-805b-4d5b-9aaa-f4132ddacac8 | Address on File | Contingent | BTC: 0.00107832, NMR: 0.58459627 |
| 2ea7148b-e6c4-429d-869a-6368a4b0aff7 | Address on File | Contingent | BTC: 0.0000009, THC: 17229.77857317 |
| 6d6f30bd-4efa-4d26-a30c-211a4bb5959d | Address on File | Contingent | DGB: 4741.20151528 |
| 08b7fbed-df44-4628-9c3a-879281237562 | Address on File | | ARDR: 102.3055918, BTC: 0.0000003, ETH: 0.00001413, ETHW: 0.00001413, LSK: 20.66884174, STRAX: 25, USDT: 0.00110475 |
| 13f7b4b3-269b-409c-a00f-30179660e3d7 | Address on File | Contingent | BTC: 0.00136525 |
| 8248b679-9806-491b-a431-48410a8af2ea | Address on File | | RDD: 24348.52280375, SC: 4735.99162898, USD: 5.80194063, USDT: 5.78744869 |
| 2afa8c27-0a0d-494a-810b-942c40ca9289 | Address on File | Contingent | ETH: 0.02043552, ETHW: 0.02043552 |
| 7fecd270-5e93-4190-be09-a83ae1a02ea1 | Address on File | | ADA: 0.19879277, BCH: 0.00173194, CKB: 509.49744813, FIRO: 0.4241158, FLR: 22.66425, HNS: 36.239128, LBC: 3696.06352251, USD: 0.0099492 |
| 1cc8a756-f929-48db-9d8d-fd09e6872134 | Address on File | | ADA: 43.2608074, BTC: 0.00075494, USD: 0.1297444, VTC: 8.51332484 |
| 8c0a371a-11e8-49cf-8a02-2d4acb92d87f | Address on File | Contingent | BTC: 0.0000002, ETH: 0.00077519, ETHW: 0.00077519, POWR: 87.01898445, REPV2: 3.56 |
| 33ad7090-15c2-4e89-aef1-aa900e145724 | Address on File | Contingent | BTC: 0.00000006, DGB: 201.8106828, FLR: 2.83794898, NXT: 268.67759449, XLM: 306.40651692, XRP: 18.78254725 |
| 249c6c91-a20f-48da-bef3-8a43bb03b17e | Address on File | | BTC: 0.001365 |
| bf6a6464-6eab-460c-b850-d80024c31954 | Address on File | Contingent | XLM: 423.67545199 |
| 55c35c55-9fbc-47f1-a8b5-935f968e7176 | Address on File | Contingent | BTC: 0.00043473, EMC2: 10, HIVE: 25, NEO: 1, STEEM: 25, VTC: 20 |
| 5562a3c7-68f1-4011-8386-95bc6de1bebb | Address on File | Contingent | ADA: 103.53477124 |
| 98757345-2512-4166-a2eb-f0b12047b598 | Address on File | Contingent | ETHW: 0.00614953, OMG: 43.99740032 |
| 1eaf30bc-414c-4cee-856c-e3fe20ef7708 | Address on File | Contingent | BTC: 0.00000024, SC: 10829.98075431 |
| 8264198f-5634-4fbb-a98c-45d7674d2b5c | Address on File | | DOGE: 522.18384944 |
| 26a55405-2917-4928-8adc-aa7825f48e09 | Address on File | Contingent | BTC: 0.00136457 |
| 8c8637c5-42be-4f05-8d52-f58859183a6a | Address on File | | BTC: 0.00073299, DGB: 0.43348148, ETH: 0.00022493, ETHW: 0.00022493, HBAR: 0.86967363, NEO: 0.95, RDD: 0.76125, VTC: 0.42728398, WAXP: 142.96637255 |
| 8aec76c1-ecb6-4e90-9357-f0c3b32f3b2f | Address on File | Contingent | BTC: 0.00136449 |
| c1c6ae64-8080-46ea-8c27-4dbd6c3bd549 | Address on File | | FLR: 12.32043386, NXT: 36.0308419, USD: 0.10742437, USDT: 0.00008402, XLM: 26.85494454, XRP: 81.5409766 |
| eb8d3110-c441-469e-a8d4-ea6c1d8e106f | Address on File | Contingent | ARK: 133.96631632, ENG: 127.64147906 |
| aa4e1864-f4b4-4bca-a9ba-acc036d0e64d | Address on File | Contingent | BTC: 0.00000018, RVN: 1804.81678125 |
| b0013c15-5e69-470f-aaa7-01bba9ac5829 | Address on File | Contingent | BTC: 0.00000002, FLR: 13.23136706, XRP: 87.56985383 |
| 9ed5fc23-5eea-4d30-aba1-4c5207e89522 | Address on File | | BTC: 0.00016256, DGB: 0.2, ETH: 0.00083457, ETHW: 0.00083457, FLR: 480.8696055, THC: 1, USD: 18.32336977 |
| 7fa189fc-32e2-48b5-9071-3f9160c03a8d | Address on File | Contingent | BTC: 0.00001054, FLR: 13.12920125, XRP: 86.89368442 |
| ed0f84cd-a666-4dfa-b3e5-26d7b8fb92fd | Address on File | Contingent | ADA: 60, BCH: 0.00000003, BTC: 0.00000003, BTS: 60.18520117, LTC: 0.00000546, NEO: 0.68058185, OMG: 1, SC: 627.00204872, XEM: 12, XLM: 64.14 |
| f32343b2-7500-4cb6-b380-912bf03ec66b | No Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003, ETH: 0.01919809, ETHW: 0.01919809, SC: 648.35731383 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 936edde4-e910-4185-bdee-90cb72c266e6 | Address on File | Contingent | BTC: 0.00136424 |
| ce820917-167c-4d1a-8ae6-bea6bee660b1 | Address on File | Contingent | DOGE: 522.0270624 |
| f0170bec-686b-447f-aef5-6e7ec614eca2 | Address on File | | BTC: 0.00110912, SC: 1600, USD: 1.10424011, XVG: 200 |
| dee33db2-e5cd-4148-848d-b055091ae964 | Address on File | | BTC: 0.00000049, USD: 0.01377497, ZIL: 1558.40189002 |
| 7ea77858-197a-49d1-ae8a-504a82a088fe | Address on File | Contingent | BTC: 0.00136408 |
| 42236784-54c6-4f7b-b4a5-4a2f32d9cff2 | Address on File | Contingent | FLR: 1348.290367, USD: 0.00734323 |
| 3b3e38a2-2f53-459f-a193-d97e7accac38 | Address on File | Contingent | BTC: 0.00014484, DOGE: 268.93294971, LINK: 2, SC: 217.89634477, USD: 0.38911974 |
| 1f1f39c6-058a-4370-a751-c1665d764f1d | Address on File | Contingent | USDT: 27.35692007, XVG: 5487.21945137 |
| 74a1c962-4a2b-4aaa-9f14-c7687037e4cc | Address on File | Contingent | BTC: 0.00000001, DCR: 1.134, EXP: 5378.16750604, SLS: 1.46484898, USD: 0.0006329 |
| 585e9e79-7070-4b02-a99e-9d1244376766 | Address on File | Contingent | BCH: 0.00000018, BTC: 0.0000119, ETH: 0.00020577, ETHW: 0.00020577, MAID: 219.73562066, USD: 0.00000043 |
| 6bfc3224-115f-45b0-b56e-e74d2c6a669e | Address on File | | BTC: 0.00010405, SC: 10000, USD: 0.00000001 |
| 8cf36111-ca8a-4070-8636-d326d0d08ec5 | Address on File | Contingent | BTC: 0.0005, MYST: 100 |
| 387ce822-29ec-4dbe-8709-d505ab40e8ba | Address on File | Contingent | ETH: 0.00000235, ETHW: 0.00000235, HIVE: 8.31755797, NEO: 2, QTUM: 5.56744677, STEEM: 8.31755797, XVG: 241.33064516 |
| 4a631025-cb81-4c70-93c3-95e994c8e974 | Address on File | Contingent | BCH: 0.00010141, REPV2: 1, STORJ: 102.528 |
| c104d19f-b09a-4737-818b-7573b7feab56 | Address on File | | ADA: 3.45112774, MAID: 200, USD: 2.7827858 |
| 6a6bd60a-7561-46d0-9ba3-a46923d0cd98 | Address on File | Contingent | BTC: 0.00136371, ETH: 0.00000001, ETHW: 0.00000001 |
| 969faa5b-bf37-4a2d-a279-342affb3cca8 | Address on File | | DOGE: 521.79202976, USD: 0.003075 |
| 10f9a87a-0321-4634-bca1-1f5fb01a36e8 | Address on File | | ADA: 26.85389754, BTC: 0.00000077, THC: 9394.44357489, USDT: 7.33226725 |
| 43a161f3-0777-460a-b0eb-f6630b641537 | Address on File | | FLR: 11.58145869, XEM: 104.27444554, XRP: 76.65017831, XVG: 748.4607598 |
| ad730678-e2f9-4c15-b827-edda4b339f1c | Address on File | Contingent | BTC: 0.00000005, FLR: 5.53697414, LTC: 0.28289686, XRP: 36.6456477 |
| 0e36050f-becf-401a-bbc6-f83527305633 | Address on File | Contingent | BTC: 0.00000008, RLC: 20.68964457, SC: 909.47535623 |
| e56ab0f4-49da-49ff-bcc1-f0625dbb776d | Address on File | Contingent | BTC: 0.00064233, ETH: 0.0076054, ETHW: 0.0076054, SOLVE: 59.37537109, ZRX: 21.17719719 |
| aa2c1e56-1f17-4028-8a04-5b66506ee6c2 | Address on File | | HBAR: 691.26228982 |
| 7d58af29-aaca-4ab0-9d77-29b91e95b0c1 | Address on File | | DGB: 503.86530688, SC: 9669.8670431, USD: 0.00505629 |
| 3d526fc0-47be-4b90-b691-57810dd55617 | Address on File | | DOGE: 521.74678229 |
| fc5d896a-352c-4d4e-992b-b45b22ef021f | Address on File | | ADX: 20.19702271, BTC: 0.00015496, ETHW: 0.68046481, FLR: 0.00000001, IGNIS: 25, NXT: 50, PAY: 14.2605815, QTUM: 10, RDD: 2000, STEEM: 10 |
| b0eca823-dc16-42b5-a5da-1d0e920635af | Address on File | | BTC: 0.0000001, USDT: 0.00063894, XLM: 423.17727743 |
| 0d6ee322-9761-4229-9c79-e230b4a5ebac | Address on File | | BTC: 0.00136343, USD: 0.00018998 |
| 26776806-72c7-44fa-82aa-d35689b0ffb7 | Address on File | | SC: 10821.92510448, USD: 0.00000002 |
| 20f8f876-9546-46eb-9d13-41206bf92371 | Address on File | Contingent | NEO: 4.13265981 |
| 25100eac-49bf-4576-bf76-21aaffc460aa | Address on File | Contingent | BTC: 0.00105927, EXP: 23.9552428, XRP: 19.57104301 |
| 2478b9e5-0ffe-489e-a74c-4703347a84c4 | Address on File | | BTC: 0.00000021, OMG: 30, RDD: 30068.83182692 |
| 1fc74a3c-90b0-441d-9a54-20cb8e72c1fb | Address on File | Contingent | BTC: 0.00032927, SYS: 237.22272302 |
| 510e9e97-d5a5-4ae9-8955-89e52bff37c7 | Address on File | Contingent | BTC: 0.00136325 |
| 05bc2b7f-169b-4255-a1a1-f53b405253db | Address on File | | BTC: 0.00002365, PAY: 2450, SIGNA: 10000 |
| f19427e9-0e3a-4521-9a13-88ac6bf62315 | Address on File | Contingent | DGB: 4733.27727315, ETH: 0.00000242, ETHW: 0.00000242 |
| 071f8ff3-6d29-4c9c-93e0-0643c1fcfba9 | Address on File | Contingent | BTC: 0.00000008, ETH: 0.02040331, ETHW: 0.02040331 |
| 1d2613c8-b02e-443d-85e9-f778ddc53230 | Address on File | Contingent | BTC: 0.00136211, USDT: 0.02834949 |
| 7c7b538a-63c5-4823-9aa4-667b0be88128 | Address on File | Contingent | BTC: 0.00004298, FLR: 60.438, OMG: 10, USDT: 1.9321824, XLM: 272.85849283 |
| 6085e31c-e08d-4cba-8b90-32a07f0996d6 | Address on File | Contingent | ADA: 78.03024194, BTC: 0.00000009, ETH: 0.00000062, ETHW: 0.00000062, USDT: 0.00083247, XLM: 103.76036518 |
| bab8840c-4fe9-4a4c-8b56-f6117e048f78 | Address on File | Contingent | BTC: 0.00057129, ETH: 0.01, ETHW: 0.01, IGNIS: 19.94566019, MONA: 1.35700358, OK: 244.94174155, OMG: 0.95251002, PAY: 17.13296958, SC: 100 |
| 3c791bcc-0161-4185-85b9-b5c5ee1a1289 | Address on File | Contingent | TRX: 236.80305967, USD: 0.0024319, USDT: 20.26, XVG: 684.48010712 |
| 889d2f7a-f399-4ce7-b1c6-806ec1c11d87 | No Address on File | Contingent | BCH: 0.00135412, BTC: 0.00135412, XLM: 1.05621465 |
| d5625fda-57dd-43be-a726-b769768f9d47 | Address on File | Contingent | BCH: 0.00000016, BTC: 0.00000009, SNT: 1538.49349367, XLM: 7.02024102 |
| 894a20fb-75ca-41ce-8a4f-4738483630d9 | Address on File | Contingent | BTC: 0.0000001, ETH: 0.0157, ETHW: 0.0157, FLO: 2750, POT: 3785.61074167 |
| 41f0e904-b491-4a1d-ab39-93dc36a9bd39 | Address on File | Contingent | BTC: 0.00133997, IGNIS: 6.88881216, NXT: 13.77762431, POT: 144.61286059, RDD: 728.09490876, XMY: 620.21762868 |
| e7790243-ab6f-4cad-b6dc-3568916a0c0b | Address on File | | RVN: 136.24519312, USD: 35 |
| 9bb5ddde-b23c-4b5a-852e-3a8c4fb6bfd2 | Address on File | Contingent | BTC: 0.00000015, DNT: 1000.15140594, FLR: 60.49607418, XDN: 4000.85496835, XMY: 5884.7076699, XVG: 3965.32212329 |
| 7c0cbf42-f010-4044-8665-042debcde520 | No Address on File | Contingent | ADA: 14.97196771, BTC: 0.00108337, POWR: 14.14893617 |
| ebbd58c4-78c8-4108-bde2-d159cb77d372 | Address on File | Contingent | BTC: 0.00063, USD: 20.35648958 |
| 49f03929-55c6-4166-bf3a-613e9bb93a2e | Address on File | Contingent | BCH: 0.00135391, BTC: 0.00135391, XLM: 1.05605085 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a35f9923-13c7-4c32-b53b-863776363c31 | Address on File | Contingent | BTC: 0.00134163, ETH: 0.00031537, ETHW: 0.00031537, USDT: 0.00062733 |
| fe907632-0ed7-4200-8465-94b3d2e30485 | Address on File | Contingent | USD: 37.85663211 |
| c8828a62-956c-4345-9357-4764b9be07d5 | Address on File | Contingent | SC: 6117.54684838, USD: 16.44514797 |
| 856a6360-e65e-4af7-b980-2612489c1440 | Address on File | Contingent | ADA: 21.76333173, ETH: 0.01610279, ETHW: 0.01610279 |
| e6055f80-86c8-4e29-a624-9778f0cbb758 | Address on File | Contingent | DOGE: 311.3051312, FLR: 27.17516888, SC: 4118.82057198, XLM: 0.84325312 |
| fdfc351e-4dfe-43e0-a2e0-2587c5289963 | No Address on File | Contingent | BCH: 0.00038395, BTC: 0.00038395, DOGE: 373.912 |
| 20bb2ebb-0888-4712-9b79-8a7abf7fc7c6 | Address on File | | LBC: 59.96301667, USD: 0.00100196, XVG: 19632.913967 |
| 5d7d250f-396e-4a97-b66c-fb5f642a1c0a | Address on File | Contingent | BTC: 0.00136262 |
| 4d3ecf25-230b-46f9-a679-c327f9ecfe72 | Address on File | Contingent | BTC: 0.0013625 |
| 6364451b-5f1c-4411-a25f-0d794d389d30 | Address on File | | BTC: 0.00051589, ETH: 0.01255784, ETHW: 0.01255784, RVN: 10.12275 |
| 98f8bfc1-c493-4def-b296-4832ad32344b | Address on File | | BTC: 0.00136248 |
| 15e53b75-2b99-4360-ae39-1c245089fccb | Address on File | Contingent | XLM: 422.89471281 |
| a4a9a165-866b-4393-bb8a-b40b6df58d23 | Address on File | Contingent | BTC: 0.00129773, USD: 0.11699337, USDT: 1.66925948 |
| 03c52f67-7161-4510-a129-bfba62e070dc | Address on File | Contingent | DOGE: 521.28130945 |
| a70d0983-c08a-4f05-b052-16ad5060b1c9 | No Address on File | Contingent | BTC: 0.00136222 |
| 2d4427b0-20ba-4d08-badb-ebc0eea6707c | Address on File | Contingent | BTC: 0.00000021, ETH: 0.00706229, ETHW: 0.00706229, HBD: 3, IGNIS: 10, NXT: 20, POT: 200, SBD: 3, USDT: 11.46171627, XEM: 11.63400719, ZEC: 0.00003603 |
| 39cad2eb-af2d-4a01-9d52-a4e37b5bb1ff | Address on File | | BTC: 0.00000005, FLR: 12.55630422, POT: 61.06629534, RDD: 2065.53030303, THC: 49.17939331, XRP: 83.10204982, XVG: 437.36543501 |
| 4772ff36-dbb7-4d56-a6d6-616cee8328e7 | Address on File | Contingent | ARDR: 20.92375958, BAT: 24.32926829, BTC: 0.0005, ETH: 0.00000037, ETHW: 0.00000037, SPHR: 9.42519685, TRX: 151.51898734, TUSD: 5.57618591, USDP: 0.9368612 |
| 4d5148c5-60c6-4721-9c9a-8ca32cca3842 | No Address on File | Contingent | BCH: 0.00135267, BTC: 0.00135267, SYS: 0.13526729, XLM: 1.05508365 |
| 3b42ced3-fd01-43c6-a33e-8a523351015d | Address on File | Contingent | BTC: 0.00136208 |
| ab40d8cf-d3f4-4b8e-af25-a5c3021017db | No Address on File | Contingent | BCH: 0.00012698, BTC: 0.00012698, DOGE: 472.423 |
| 05479608-af92-42ae-95e9-ba128796798a | Address on File | | BCH: 0.0000083, BTS: 278.06795, MAID: 104, USDT: 15.61127168, WACME: 65.56073465 |
| 129e1961-cffb-41fd-8743-81f75bda5799 | No Address on File | Contingent | BTC: 0.00131051, NEO: 0.15610231, RDD: 0.09284615 |
| 9444b43e-6a93-428a-8970-52c088b791e4 | Address on File | | BTC: 0.00000001, NXT: 13513.06429097, USD: 0.00000002 |
| 5b395016-a451-41d3-88f7-c1874a0a69e6 | Address on File | Contingent | DOGE: 521.14344082 |
| cdab9c30-47fd-4504-a17d-0147b6297c3b | Address on File | Contingent | BCH: 0.33968566, USDT: 0.00064782 |
| 732e1c75-ce21-4af5-89e0-2a8bce5466dc | Address on File | Contingent | BTC: 0.00000389, ETH: 0.02032692, ETHW: 0.02032692 |
| 0988e09a-50e9-4902-aa05-188076b74157 | Address on File | Contingent | BTC: 0.00136184 |
| ff5bfe7f-f091-45e6-9324-e94669a4af9d | Address on File | Contingent | BTC: 0.00136178 |
| 6158181e-d540-45a2-8583-fb0667c143d8 | Address on File | Contingent | ADA: 100, BTC: 0.00000002, USDT: 0.00043345, XLM: 13.51967551 |
| 456fc2d1-5e47-40f5-a937-a4a4298113aa | Address on File | Contingent | BTC: 0.00136158, USD: 0.0047206 |
| 5e597d86-9880-45aa-83ce-6eaf8e2f7f2d | Address on File | | HNS: 1935.30809, USD: 1.25276907 |
| b523970d-29af-421c-be67-9feff36e0f2c | Address on File | Contingent | ARK: 0.00027661, BTC: 0.00000688, ETH: 0.00726339, ETHW: 0.00726339, IGNIS: 227.89561444, NXT: 455.79122887, USDT: 0.01660486, XRP: 36.35678842, XVG: 3232.81243528 |
| e20526ed-f97c-4c6a-8641-0400f45ab8eb | Address on File | | BAT: 27.05382816, BTC: 0.00067652, DOGE: 0.00000045, ETC: 0.17852303, USDT: 9.93558364 |
| 6f8ba0c7-fcc4-48f0-9585-28c6cffce622 | Address on File | Contingent | DGB: 4126.86553372, USD: 4.81371125 |
| a500b350-c64a-41d5-8b6d-465cfff661d1 | Address on File | Contingent | FLR: 1346.17875 |
| 57d83bdb-6840-4f4b-9c8e-6f93eebd29fb | Address on File | | ENJ: 106.29782936, USDT: 1.17101255 |
| 87e7c873-ce0b-4601-8f39-0abcfa64790e | Address on File | | REPV2: 0.150373, USD: 0.00660011, WACME: 124.90260215, WINGS: 401.60535721, XYM: 1083.519211 |
| df631201-987e-4e0c-8692-f335f19b3a6b | Address on File | Contingent | BCH: 0.00049088, DGB: 4323.09430636, ETH: 0.0000033, ETHW: 0.0000033, LTC: 0.02812128, POT: 0.00001044, XVG: 522.08490566 |
| 7fa739ff-c713-4557-9a6b-53f5188af732 | Address on File | Contingent | DOGE: 521.02238439 |
| 37048181-adaa-4330-ad94-a098918fc2ad | Address on File | Contingent | BTC: 0.00000069, OMG: 43.89 |
| 7b0fbf82-bc71-4524-b719-92b26a9f5ceb | Address on File | Contingent | USD: 37.8252922, USDT: 0.00045499 |
| 3ca44b89-56a2-4c29-980b-059146d07d80 | Address on File | Contingent | ADX: 238.27465176, BTC: 0.00000035, USDT: 0.0016022 |
| 80b7fda2-6a23-4d80-9707-b47d6871ca31 | Address on File | Contingent | BTC: 0.00000023, FLR: 226.6425, ZEC: 0.94871683 |
| 27fa6d92-94af-47a3-b4f0-f87ba6c257aa | No Address on File | Contingent | ARK: 2.19211109, XRP: 86.82016103 |
| 797e65cc-6dd8-4233-912b-788f4b581c1c | Address on File | Contingent | BTC: 0.0000001, ETH: 0.00174617, ETHW: 0.00174617, XLM: 386.37666237 |
| 435267e4-caf6-436f-afcd-447f0ec72241 | Address on File | Contingent | USDT: 37.67360402 |
| 53f9926b-1fb8-43de-aacd-446265d9a3e5 | No Address on File | Contingent | BCH: 0.00135263, BTC: 0.00135263, XLM: 1.05505245 |
| 85211b88-ee2d-46fc-a7d9-e7f70b2d8559 | Address on File | | HIVE: 101.5357485 |
| 594d99b3-1e8c-403b-addb-881a27d42518 | Address on File | Contingent | ETH: 0.01345705, ETHW: 0.01345705, UBQ: 29.35480572, USDT: 12.08158073 |
| 26b7869b-99c1-4217-beed-17cd60e40b20 | Address on File | Contingent | ETH: 0.02037848, ETHW: 0.02037848 |
| 499dc100-408e-47ad-9bac-15e8a74aa716 | Address on File | Contingent | ADA: 100, RDD: 3000 |
| 23e227a2-4dff-457b-83a4-38e1d0a59438 | No Address on File | Contingent | BCH: 0.00135139, BTC: 0.00135139, MUNT: 57.85827004, XLM: 1.05408525 |
| 6d38c955-ce12-4aa2-b4d8-1e2667cdedf0 | No Address on File | Contingent | BCH: 0.00135589, BTC: 0.00135589 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e5bcaa1d-bea1-4c7c-b680-17b7d5c80cf7 | Address on File | | ADA: 51.95129966, ARDR: 50, BTC: 0.00004231, DGB: 250, GLM: 50, SIGNA: 240, XVG: 300 |
| f7c9bbb8-4f7a-4844-a83d-fbc61decfc0d | Address on File | | BCH: 0.00000003, BTC: 0.00000002, FLR: 13.79946995, XRP: 87.3297591 |
| d833589a-7815-4ec0-8bc0-8828ee3fbeb3 | Address on File | Contingent | BTC: 0.0013611, USDT: 0.00353549 |
| c30ac1f9-eb26-4dd8-a122-d125cfddde9d | Address on File | Contingent | EMC2: 54.1245272, RDD: 14032.7765625, SC: 9058.34488636 |
| e22fd100-b4d7-443a-9401-d550aa9a85c9 | Address on File | | BLK: 0.00003957, BTT: 6579795.263, MORE: 0.00000001, NXT: 7803, USD: 0.0058789, USDT: 15.89018932, XDN: 124.49600907, ZRX: 0.00000001 |
| 2a38f14e-1bbc-4e0a-ad48-979acf3d6585 | Address on File | | SNT: 1562.5 |
| c495353b-4a88-46d6-b71f-2ab5a55c1ba1 | Address on File | | BTC: 0.001361, MUNT: 0.36368364, XVG: 0.499287 |
| 13e975af-dfef-42be-a42f-8160db9bef87 | Address on File | Contingent | BTC: 0.00116376, USDT: 0.14817751, ZEN: 0.66858 |
| 54e14fbf-ee21-4c02-8067-8a8342ac4b7e | No Address on File | Contingent | BCH: 0.00227146, BTC: 0.00135183 |
| f389e41e-aa03-4cdc-835d-d4e57e4600e9 | Address on File | | USD: 37.80793525 |
| 3d6d87fb-ff85-4d00-af07-8df922d5a7bd | Address on File | | SC: 696.88637185, USD: 0.02797302, XDN: 802390.43846537 |
| 0eb3cb8a-640a-4c93-a68c-7e0f26a2048e | Address on File | Contingent | BTC: 0.00066978, RDD: 48000 |
| 3d9a1bc8-3d81-4a41-aa11-9e4bc341e6ef | No Address on File | Contingent | KMD: 128.85779358 |
| 0691f575-a3bc-45d9-8a08-573b6738f3c3 | Address on File | Contingent | BTC: 0.00000011, DGB: 4725.39957165 |
| 6b0ee7d1-8074-4651-afc2-cfc230baaf25 | Address on File | Contingent | ETH: 0.0198926, ETHW: 0.0198926, UNI: 0.17786666 |
| 370ec04d-295e-4663-91ec-71815f166dde | Address on File | | BTC: 0.00005636, ETH: 0.00292107, ETHW: 0.00292107, FLR: 75.5475, USD: 28.69516142 |
| 09b3f99d-447d-481d-8922-c0fc4454a134 | Address on File | Contingent | BTC: 0.00000292, HIVE: 50, NEO: 1, STEEM: 50, USDT: 0.00389963 |
| b411ecc6-731d-4492-a66e-34a1544764da | Address on File | Contingent | BTC: 0.0000003, NEO: 4.12399038 |
| 28c0ad12-433e-4422-8d11-5ea14a3022ec | Address on File | Contingent | BTC: 0.00000002, ETH: 0.02036887, ETHW: 0.02036887 |
| f10cb01c-9a0d-4270-bd2c-214678fcf97b | Address on File | | BTC: 0.0013608, USD: 0.00000663 |
| 61c85805-f0d2-46d0-a8ae-c2a5746e8f3c | No Address on File | Contingent | BTC: 0.00053788, MER: 11, POWR: 10, RDD: 10907.60332627, SC: 4150, SIGNA: 412.53232372, STRAX: 3, XVG: 250 |
| 12826777-2555-45c5-a9f9-da240da21355 | Address on File | Contingent | BTC: 0.00136077, USDT: 0.00029592 |
| d2147bfa-1c20-4b02-8fb2-cf10e5febf1b | Address on File | Contingent | BTC: 0.00000074, LSK: 37.02961419, XVG: 3000.38370968 |
| 28db3925-d512-4fe7-a5c8-918068d53bf8 | No Address on File | Contingent | BCH: 0.00135193, BTC: 0.00135193, XLM: 1.05450645 |
| 0020889f-7086-4227-b086-59cdd01388ca | Address on File | Contingent | ADA: 69.21957605, BTC: 0.00000002, FLR: 3.06346492, RDD: 873.18753497, SC: 950.96436798, XRP: 20.27509128 |
| d2b3b52e-3c61-4541-932b-001e06ed98b1 | Address on File | Contingent | BTC: 0.00000004, FLR: 0.02040035, TRX: 550.96516993, XRP: 0.13501668 |
| f4d1d3c5-f06e-4fa9-8d36-eb837375d548 | No Address on File | Contingent | ETHW: 0.00000083, XLM: 422.31743633 |
| e41b326d-39aa-4ae6-8914-f8e7a2211f02 | Address on File | Contingent | BCH: 0.00000376, USDT: 37.64628409 |
| 39832edd-88f5-4260-9b00-43708422070c | Address on File | Contingent | BTC: 0.00136052 |
| e7697b1f-0809-400f-b54b-844b8837d979 | Address on File | | BTC: 0.0000001, FLR: 54.51965363, LSK: 41.85322436 |
| 2c5e0e0a-fc29-4f53-a770-cda789d878c2 | Address on File | | BCH: 0.00000009, BLOCK: 5, GLM: 100, NEO: 1.00931089, NXS: 15, OMG: 6, POT: 133.5 |
| 7fb99283-93ab-43c0-a7a0-1eb5d720ccea | Address on File | Contingent | ETH: 0.02036347, ETHW: 0.02036347 |
| aabfceca-4da9-4953-b96c-b1f0d4c94c60 | Address on File | | IOTA: 209.50027434 |
| 909f2e51-ce7c-4c30-af24-a97b9cd09161 | No Address on File | Contingent | BTC: 0.00136042 |
| 3e4c0791-eeca-4fec-a671-bb696795c254 | Address on File | | BCH: 0.00000013, BTC: 0.00002263, ICX: 0.00185, NEO: 0.975, RDD: 70569.82128, USDT: 0.00000074 |
| fa684e53-fd86-45a7-b080-4b6d4a68f419 | Address on File | | HIVE: 20, STEEM: 152.73385307, USD: 0.00984777 |
| 22f7fcac-996f-4954-aff7-16e674dee97e | No Address on File | Contingent | BTC: 0.00136037 |
| 6ea4595a-6d5d-4bfe-9fb2-55a9dc9b35b9 | Address on File | Contingent | BCH: 0.00135151, BTC: 0.00135151, XLM: 1.05417885 |
| ee5693e7-808c-4464-9b09-d9ec15892595 | Address on File | | ADA: 0.18357527, ATOM: 0.00437782, BCH: 0.0039737, DOGE: 0.53803104, ETC: 0.04026962, ETH: 0.00000284, FLR: 1257.345834, IOTA: 0.67621512, LINK: 0.00175282, RDD: 0.12738889, SC: 0.41816085, SHIB: 0.32935045, STRK: 0.00488679, TRX: 0.46151347, USD: 0.00621919, USDT: 0.05285136, XEM: 0.8801354, XLM: 0.00542306, XRP: 1.55818181, XTZ: 0.15577547, XVG: 0.83990294 |
| 1c4769ad-9966-468d-b822-567fed091c40 | Address on File | | ADA: 80, DOGE: 12.61248629, USD: 7.57819379 |
| 7bcce7d8-c599-4fd8-ab63-1af3a56bfe01 | Address on File | Contingent | BTC: 0.00000002, XRP: 88.16707942 |
| 213c8828-e96f-46b8-9a16-623223caa0dd | Address on File | | SHIB: 4230794.21506837, USD: 0.0078974 |
| be2401c6-769e-452d-8bb9-207fb3c48143 | Address on File | Contingent | BTC: 0.0013602 |
| 01385135-bbc2-4ddc-8b40-c8d17736de3b | No Address on File | Contingent | BTC: 0.00136016 |
| c672e037-d715-450f-829a-03cf704a4690 | Address on File | | BTC: 0.00000044, ETH: 0.00235578, ETHW: 0.00235578, IOC: 339.94092923, POT: 8736.59896047, THC: 7002.65276527, WACME: 37.3181791 |
| c37364e8-9266-40ab-85a9-bc52f0c5b16c | Address on File | Contingent | FLR: 10.19461917, USD: 8.57954393, XRP: 67.47158526 |
| d6c04c74-24ee-4d30-80d3-e68b8323f851 | Address on File | Contingent | BTC: 0.00000001, DGB: 1.22565621, HBAR: 689.308 |
| 3460c092-b798-4ac8-8fb4-78e51e901a70 | Address on File | | BTT: 12480583.674, USD: 0.00574683, XVG: 19882.997 |
| c9475d4e-bcaf-433b-a020-a2a65a7be509 | Address on File | | BTC: 0.00018391, DOGE: 433.27292981, USD: 1.21768208 |
| 26c5660a-4479-45c6-82f3-373c747ffc00 | Address on File | Contingent | BTC: 0.00136 |
| 3999d497-8256-496e-9022-cf8c30e300c6 | Address on File | Contingent | BTC: 0.00136 |
| c6f080ae-f4bf-466d-9663-11992d8cccc3 | Address on File | Contingent | BTC: 0.00136 |
| 7f118325-6185-4e55-b544-47fe35fe146e | Address on File | | BTC: 0.00000001, NXT: 100, USD: 0.00000002, VEE: 15000, WAXP: 0.00807872, XEM: 0.000004 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 9a0d8b75-b280-46fe-9734-d4e7de712a71 | Address on File | Contingent | BTC: 0.00000001, ETC: 0.60338045, FLR: 9.32717401, LTC: 0.00000546, USDT: 0.00000831, XRP: 61.7305272 |
| 3cdb8d30-37ed-4849-af10-c1933495170c | Address on File | Contingent | BTC: 0.00033307, ETH: 0.00000358, ETHW: 0.00000358, RDD: 71300.56510004 |
| d03b97ef-531a-4264-9500-a1d3b1554ec5 | Address on File | Contingent | DOGE: 90, SC: 999.81903275, TRX: 300.40196516, USD: 7.16829066 |
| 1f214910-e53a-4814-bf02-2b9271e52244 | Address on File | Contingent | BTC: 0.00135989 |
| 7e755f70-5c86-446c-8ce0-aec4a8a94895 | Address on File | Contingent | BCH: 0.00021511, EMC2: 10, PRO: 100, THC: 100, USDT: 0.01067799, XVG: 0.60990057 |
| c965feab-1620-463e-8ae7-2c8a0aa473be | Address on File | | DOGE: 459.68941391, USD: 4.4040122 |
| 6ed369c0-a421-4892-984a-54321d90e99e | No Address on File | Contingent | BCH: 0.0013509, BTC: 0.0013509, XLM: 1.05370305 |
| 5f376a9a-e40d-46aa-8c85-06a4647a9016 | Address on File | Contingent | ETH: 0.01988834, ETHW: 0.01988834, PTOY: 50, WACME: 5 |
| 89cbde4c-6611-431f-bc6e-1fec87642533 | Address on File | Contingent | BTC: 0.00135961, USD: 0.0009607 |
| d1d07879-9c0a-410a-8171-654b71b7fbd9 | Address on File | Contingent | RDD: 94422.42067647, USD: 0.00000001, USDT: 0.00000001 |
| 620eb71e-b386-490a-b54c-e500a5f6fea8 | Address on File | | BTC: 0.00135952 |
| 2303fb36-247f-46f6-affd-c0f5ea0e44b2 | Address on File | Contingent | BTC: 0.00135311, LTC: 0.00000546, USDT: 0.17693327, XMY: 0.10716988 |
| 5f3f4216-d813-4fc6-89d2-f39f9df857b5 | No Address on File | Contingent | BCH: 0.00135071, BTC: 0.00135071, XLM: 1.05355485 |
| 744e580a-b4f6-4b6b-ab99-2446087165d8 | Address on File | Contingent | DGB: 0.16783823, DOGE: 0.3232076, FLR: 65.80621562, TRX: 0.92379134, USD: 35.82638286, USDT: 0.0029948, XLM: 0.00062384, XRP: 0.0007443, XVG: 0.76331381 |
| 3ced9dd6-ad92-41cc-993d-b4716a12f6ee | Address on File | Contingent | BTC: 0.0001025, USD: 34.92049897 |
| 403b2197-e48a-49b6-a365-1a35b2b4fb37 | Address on File | Contingent | FLR: 1344.049708 |
| a821212a-5036-43af-b73f-5c6ee687f7c7 | Address on File | Contingent | ADA: 0.00000001, ADX: 0.00000001, ANT: 0.00000001, ARDR: 0.00000001, ARK: 0.00000001, BAT: 0.00000001, BCH: 0.00000001, BLK: 0.00000001, BLOCK: 0.00000001, BNT: 0.00000001, CRW: 0.00000001, DASH: 0.00000001, DCR: 0.00000001, DGB: 0.00000001, DNT: 0.00000001, DOGE: 0.00000001, EMC2: 0.00000001, ENG: 0.00000001, ETC: 0.00000001, ETH: 0.01839912, ETHW: 0.01839912, EXP: 0.00000001, FIRO: 0.00000001, FLO: 0.00000001, FTC: 0.00000001, GAME: 0.00000001, GBYTE: 0.00000001, GEO: 0.00000001, GLM: 0.00000001, GNO: 0.00000001, GRS: 0.00000001, IGNIS: 0.00000001, IOC: 0.00000001, KMD: 0.00000001, LBC: 0.00000001, LSK: 0.00000001, LTC: 0.00000001, MAID: 0.00000001, MANA: 0.00000001, MEME: 0.00000001, MER: 0.00000001, MONA: 0.00000001, MORE: 0.00000001, MTL: 3.46263069, MUNT: 0.00000001, NAV: 0.00000001, NEO: 0.00000001, NMR: 0.00000001, NXS: 0.00000001, NXT: 0.00000001, OK: 0.00000001, OMG: 0.00000001, OMNI: 0.00000001, PART: 0.00000001, PAY: 0.00000001, PINK: 0.00000001, PIVX: 0.00000001, POT: 0.00000001, POWR: 0.00000001, PPC: 0.00000001, PTOY: 0.00000001, QRL: 0.00000001, QTUM: 0.00000001, RDD: 0.00000001, REPV2: 0.00000001, RLC: 0.00000001, SBD: 0.00000001, SC: 0.00000001, SIGNA: 0.00000001, SLS: 0.00000001, SNT: 0.00000001, SPHR: 0.00000005, SRN: 0.00000001, STEEM: 0.00000001, STORJ: 0.00000001, STRAX: 0.00000001, SYS: 0.00000001, THC: 0.00000001, UBQ: 0.00000001, VAL: 0.00000001, VIA: 0.00000001, VRC: 0.00000001, VTC: 0.00000001, WACME: 0.00000005, WAVES: 0.00000001, WINGS: 0.00000001, XDN: 0.00000001, XEM: 0.00000001, XLM: 0.00000001, XMY: 0.00000001, XRP: |
| 830d42eb-a45e-4b9f-a1f4-2d104a4438e7 | Address on File | Contingent | BTC: 0.00135942 |
| 30084471-8cb7-4fcb-805b-6102edd4c8e8 | No Address on File | Contingent | DGB: 4720.61137687 |
| 2ce5b902-f5c5-4913-a1e0-e0ed84b16144 | Address on File | | KDA: 0.57122014, USD: 37.28761327 |
| 57f93cd2-a98c-4235-a9d7-adb9ef236acf | No Address on File | Contingent | BCH: 0.00135053, BTC: 0.00135053, XLM: 1.05341445 |
| 3dbacb4a-a5fe-437e-a885-2a06a651686c | Address on File | | BTC: 0.000027, DGB: 4075.32304667, SC: 1259.98097647 |
| 9ae415bd-03f0-4c86-88c5-305ee3969384 | Address on File | | BTC: 0.00005395, DASH: 0.002, EMC2: 759, ETHW: 0.07499, IGNIS: 5796.22814845, NXT: 19.44246874, USD: 0.00756848 |
| 1696c6b6-2e33-438a-a20d-af91058145b7 | Address on File | Contingent | ARDR: 20, ARK: 4.61446681, DNT: 130, ENG: 12, FLO: 100, FLR: 8.310225, IGNIS: 10, NXT: 20, PART: 4.05726969, POWR: 25, SIGNA: 180, UBQ: 5, VTC: 2, XRP: 55, XWC: 2.4 |
| 1454cb0a-c0f8-4f1c-b1dc-405c4e30c4f7 | Address on File | Contingent | NEO: 0.375, RDD: 18349.83518041, SC: 7414.09172074, XVG: 544.04169145 |
| 82ef29a4-0f38-4601-a2da-30a52e31e00e | Address on File | | DOGE: 500.22284459, USD: 1.44307059 |
| 1da35911-516a-431e-be0d-86b51230ad39 | Address on File | | ADX: 211.75734094, BTC: 0.00002643, NEO: 0.25798763, PAY: 98.54353008 |
| 44ca7224-406c-4887-9956-9d0940d31721 | Address on File | | DGB: 1578.59880353, GAME: 109.97204606, GLM: 16.955, HIVE: 12.656, OMG: 1.7276403, POLY: 34.78239217, POT: 59.84, SC: 500.69259616, STEEM: 12.656, WAVES: 1.96693414 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 74460912-3106-42d7-8fac-ce1409586da8 | Address on File | Contingent | BCH: 0.00000041, BTC: 0.00000002, DGB: 1384.3399952, DOGE: 133.18084628, EMC2: 467.83042394, MANA: 18.78370433, USD: 0.05277847, ZRX: 17.47672746 |
| 99e22a57-5431-40cf-a351-6bb4635fc232 | Address on File | Contingent | BTC: 0.00000029, NEO: 4.11882386 |
| eda403b0-63ec-4a2c-8190-7a13a92b22d6 | Address on File | Contingent | BTC: 0.00135906 |
| 6c469d59-dbd4-4cae-9dac-84f974a01c97 | Address on File | Contingent | BTC: 0.00135904 |
| 0e727de2-5101-462e-a086-5b69b1dc429f | Address on File | Contingent | BTC: 0.001359 |
| 01e6c0b1-6bcb-4e1f-908c-22fb043382e4 | Address on File | Contingent | BTC: 0.00135441, POT: 75 |
| 9a53df9d-5690-4db0-8400-4505628709a6 | Address on File | Contingent | BTC: 0.00009812, ZEN: 4.39449001 |
| 5b860560-414e-435d-b3ea-9f7811ec8efb | No Address on File | Contingent | BCH: 0.00073835, BTC: 0.00073835, DOGE: 229.7280003, LTC: 0.0061856 |
| 4d2b4728-0f48-48a1-a025-bb56f8c0bae1 | No Address on File | Contingent | BTC: 0.00006278, DOGE: 496 |
| f778895f-311b-44c1-9569-5f178b4bb996 | Address on File | Contingent | ARDR: 135.84598258, BTC: 0.00000006, GLM: 36.69302924, XRP: 37.02672606, ZEC: 0.09766666 |
| 34244b91-a8e3-4f8b-9b83-c5b2a85cc98d | Address on File | Contingent | BTC: 0.00000015, ETH: 0.00001447, ETHW: 0.00001447, NMR: 2, RDD: 26103.64069149 |
| 7ed8d230-8fcb-412d-9be2-d4c822faecc9 | Address on File | Contingent | BTC: 0.00048838, GBYTE: 0.00000599, MTL: 20, XLM: 36.68489528 |
| 33980938-e934-4c3d-8d30-127dc4e92488 | Address on File | | BTC: 0.00000017, ETH: 0.00853024, ETHW: 0.00853024, FLR: 120.876, NEO: 0.61419837, SC: 1000, STORJ: 0.87654352, VTC: 50.30764575, WACME: 100 |
| 254753e3-a408-4f34-b120-c5807f41ccc5 | Address on File | Contingent | BTC: 0.00026763, LSK: 4, XLM: 300 |
| 0d09912a-a498-4f70-9c47-54674553e494 | Address on File | | CND: 34318.076 |
| fd549292-4bef-4fed-8e97-4fc9a11a8952 | Address on File | | ADA: 70, BTC: 0.00000002, FLR: 1.86064049, XEM: 16.50076535, XLM: 70, XRP: 12.314375 |
| 139e862e-b566-4b05-9689-c868979301f3 | Address on File | Contingent | BCH: 0.00000007, BTC: 0.00135882 |
| 4ab93f48-4d19-4a83-930d-e550e85ccdb1 | Address on File | Contingent | BTC: 0.00057199, XRP: 50.99767988 |
| 84b0e86f-29e7-4d23-b7b7-c03654500894 | Address on File | | ADA: 0.34500934, FIRO: 4.28663515, NXT: 495.93967517, STORJ: 79.23584081, USD: 0.00952661, WACME: 50, XVG: 1382.85582255 |
| 7edd6ca0-bcb8-4cf1-8a19-ad368bcac0de | No Address on File | Contingent | BCH: 0.00134995, BTC: 0.00134995, XLM: 1.05296205 |
| 0581054c-ad37-4b66-8ce5-bc092c896cfa | Address on File | Contingent | BTC: 0.00000046, ETH: 0.00000105, ETHW: 0.00000105, FIRO: 21.4186671, LTC: 0.0005791, NEO: 0.00077681, USDT: 0.00457647 |
| 639613cb-cd04-4e4f-bdab-e358aa8a4a42 | Address on File | | DNT: 900, ETH: 0.00002928, ETHW: 0.00002928, FLR: 0.00000001, HIVE: 5, LBC: 60, NEO: 0.00260949, RDD: 5000.58557692, SNT: 166.57145, STEEM: 5, USD: 0.19990923, USDT: 2.63945647 |
| fec5b3fa-500d-460b-89bc-c47dbc9b16e8 | Address on File | Contingent | BTC: 0.00000098, ETH: 0.00809016, ETHW: 0.00809016, FLR: 0.14483639, NEO: 0.00969486, RDD: 50000, THC: 1000, XRP: 0.95857831 |
| c6966f24-469c-447d-a4a5-6329ae1d37fa | Address on File | Contingent | EMC2: 318.59714508, ETH: 0.00135423, ETHW: 0.00135423, FLR: 32.10880164, IGNIS: 41.03694797, MAID: 100, NEO: 0.23739135, NXT: 82.07389594, POT: 1333.98876404, RDD: 6879.31034482, THC: 333.35181196, XEM: 194.14447592 |
| b26c672d-ab82-4c51-90b3-a208c274788b | Address on File | Contingent | BTC: 0.00135868 |
| d4f01df5-1401-4f02-83a8-a33f85d4f457 | No Address on File | Contingent | BTC: 0.00135866 |
| e3692bc9-f95d-4323-b7bf-eada2c224599 | Address on File | Contingent | XLM: 421.72969072 |
| 85c2c72a-aa59-4a06-a252-9795554adda5 | Address on File | Contingent | BTC: 0.00000001, HBD: 8.15930217, OMG: 1.23402062, SBD: 8.15930217, STRAX: 2.68784182, WAVES: 0.9975 |
| 9dcceb83-d1cf-472a-ad58-5379ae81369e | Address on File | | EMC2: 50, ETH: 0.00000228, ETHW: 0.00000228, FLR: 85.97725209, QTUM: 12.37960105, THC: 300, USD: 0.00740278, XDN: 250, XVG: 1200 |
| ba6fe126-b644-47b2-ae22-e347143a8953 | Address on File | Contingent | BTC: 0.00000005, GLM: 173.83144407 |
| 24742b36-0c5f-4311-a818-87d466914eb2 | Address on File | Contingent | IOTA: 16.68205792, SC: 2053.40073963, TRX: 399.06385022, USD: 0.20625269 |
| 0a62e042-8a04-4114-9616-ac17973b0045 | Address on File | | OMG: 13.03952431, QTUM: 10.07620365, THC: 245.27839097 |
| 968e9c11-6882-4921-ad20-7e0375b844fa | Address on File | Contingent | BTC: 0.00000007, LTC: 0.48477643 |
| bd1ed09f-8a33-4f81-bda9-a209ea04b30e | Address on File | Contingent | ARK: 27.37026494, FIRO: 4.40871327, IGNIS: 25, NEO: 0.99672078, PART: 21.18660837, USD: 0.05588004 |
| 6a7c7dad-eb28-4f11-8831-5518f8e11f59 | Address on File | | ADA: 103.04752516 |
| 0753c108-33de-4247-b70d-5534fc437fff | Address on File | Contingent | RVN: 500, USD: 27.23467573 |
| 7d4c3bbd-2ff8-4542-8c04-c54d185d1c5f | Address on File | | ADA: 0.00000001, ARDR: 0.00298483, FLR: 23.87301, POLY: 150, USD: 7.27454375, USDT: 2.95565987, VRC: 86.64918154 |
| 62f3fe39-8c9d-49d6-abd8-2e9123ed8d72 | Address on File | Contingent | BTC: 0.00000001, POT: 36.45200792, XLM: 420.91084046 |
| 775006e8-0cd9-4f0b-9ac5-d9dbb50e7356 | No Address on File | Contingent | DOGE: 519.746 |
| 6f8d6d3c-cf71-477b-beb4-b82f14467b4d | Address on File | | ETH: 0.00002502, ETHW: 0.00002502, FLR: 1339.034908, USDT: 0.05890494 |
| 02de113f-f970-4de0-ac0b-73164b8da736 | Address on File | Contingent | REPV2: 1.92945059, STRAX: 53.49285635, USD: 0.00044039 |
| 1468f712-fe8c-4d1d-9400-4290414e1896 | Address on File | | BTC: 0.00000045, FLR: 45.3285, RDD: 42379.86359091, SNT: 805.5261375 |
| 9fb67ff2-d52c-428a-be7f-157cfcc71268 | Address on File | Contingent | PRO: 100, THC: 100, USDT: 0.07961671 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 1ecc97b7-00ff-4a68-bec5-e6960a68c7ad | Address on File | Contingent | ETH: 0.00977614, ETHW: 0.00977614, FLR: 4.73506951, POWR: 37.37354815, XRP: 31.33836004 |
| 4114df0a-ddca-4a0f-adad-2aa00d388d4b | Address on File | Contingent | BTC: 0.0013581 |
| 82b49868-2476-4e3c-884e-1544055d6758 | Address on File | | ADA: 0.00520914, ALGO: 114.33351621, FLR: 4.84186207, IGNIS: 73.15222639, LINK: 0.05000053, LTC: 0.01000406, MANA: 0.0001208, MATIC: 3.50509779, NXT: 146.30445277, USDT: 0.00000001, XRP: 32.04515089 |
| 938122a7-0927-4a8c-98ee-290da410410f | Address on File | Contingent | ADA: 15.15971481, HBAR: 583.12698267, USD: 0.21988546 |
| f15b1f49-91d0-44c2-a007-f1fcb0d8bea2 | Address on File | Contingent | BTC: 0.00001947, FLR: 73.93113832, POWR: 217.92138179 |
| e83654c9-8588-4682-8c57-a06574b5f51f | Address on File | Contingent | BTC: 0.00000005, GLM: 173.76328446 |
| 404af4b1-5e86-4010-9f46-f86db1fa18fe | No Address on File | Contingent | BTC: 0.00135791 |
| fcec79e8-e7db-4162-8b7c-9ca41baac361 | Address on File | | FLR: 79.324875, RDD: 5000, XEM: 1000, XVG: 1049.82543615 |
| fec94333-2dc7-498b-b614-d114e067907a | Address on File | Contingent | ADA: 32.45587513, DOGE: 355.89721688 |
| 14c35419-f212-4517-a63f-a1e4247e40e5 | Address on File | | BCH: 0.00000046, RDD: 15000, XVG: 16696.40945842 |
| 075aaef5-5d3e-46d7-85cc-08c1a49ead1f | Address on File | | BTC: 0.00000001, XMY: 919140.20926756 |
| e5b23058-390b-4909-a822-fad83ae2e087 | Address on File | | DOGE: 505.84320583, HBAR: 0.00050365, USD: 0.99438475 |
| 0ab8e5b8-1df4-4981-9f6f-b46c39369d57 | Address on File | Contingent | BCH: 0.00000022, BTC: 0.00000022, BTS: 267.02808084, XVG: 18639.8693744 |
| 77e8335c-ae06-4575-bb46-b6f16b1b70ae | Address on File | | ETH: 0.00004276, ETHW: 0.00004276, USDT: 37.48774955 |
| 1ba63c72-9646-4432-ad85-c6709ff692cc | Address on File | Contingent | ADX: 0.54280297, BCH: 0.00000341, BTC: 0.00000726, DOGE: 0.00000042, EMC2: 0.61098535, ETH: 0.01738654, ETHW: 0.01738654, EXP: 0.8148, FLR: 0.03452943, IGNIS: 0.49146285, LBC: 0.00295013, LTC: 0.00003886, MONA: 0.00023764, NEO: 0.46941656, NXT: 0.9829257, OMG: 0.70903574, PIVX: 0.00096587, POWR: 0.79997186, STRAX: 0.00032116, USDT: 0.00003015, WACME: 0.0312834, WAVES: 0.00000451, XRP: 0.22852796, XVG: 0.00040123 |
| 4f9ac7db-09fa-4dc7-a0ba-89f5d30c5825 | Address on File | Contingent | ARK: 100.76537192, BCH: 0.000468, NEO: 0.584075, VTC: 35.52294964 |
| 99c2388b-6d53-4f96-b6fa-477c3261221c | Address on File | Contingent | SC: 10775.48428442 |
| 5dda46a3-8a34-4221-8b0a-28a04d35596b | Address on File | | ADX: 28.19542669, BTC: 0.00117353, FLR: 0.00000001, POT: 200.46221865, XRP: 0.69240253 |
| 2f005506-ee73-4860-8e08-10f49978bdbd | Address on File | | ADA: 98.45391722, WACME: 50 |
| 5153e19a-14d3-4b05-961c-03667e6fdc15 | No Address on File | Contingent | BCH: 0.00134868, BTC: 0.00134868, XLM: 1.05197145 |
| b2a23878-ad04-41cb-bc8d-ebe35fe76a09 | Address on File | Contingent | NEO: 0.975, RDD: 71940 |
| 7ffbaab3-2625-4af8-a6b2-92e9da67b632 | No Address on File | Contingent | ETH: 0.00000033, ETHW: 0.00000033, XRP: 87.98647391 |
| 068993ff-a0fe-4591-9098-7aa0f9c5a1f8 | No Address on File | Contingent | ADA: 81.34403443, BTC: 0.00000083, DOGE: 108.81151783 |
| f8b61bc7-41ce-459b-a132-53ad3a5c6795 | Address on File | Contingent | DOGE: 77.35894998, FLR: 45.3285, USD: 1.65001272, USDT: 29.05471672 |
| 4358c79c-0329-4dee-81ea-dca32de9a9af | No Address on File | Contingent | BTC: 0.00135738 |
| fa63d879-3e12-4b1a-9eb6-ebdcd5cd5114 | Address on File | Contingent | RFOX: 3733.48767451 |
| e5d3eb34-a0bb-48da-9592-63103fbc33b3 | No Address on File | Contingent | BCH: 0.00134854, BTC: 0.00134854, XLM: 1.05186225 |
| cfd0601e-0cfb-4a94-9af7-fb96df508acb | No Address on File | Contingent | BCH: 0.00230842, BTC: 0.00134808 |
| 3bb6096b-94ce-4ab7-bf8e-dcbeee38314b | Address on File | Contingent | BTC: 0.00135726 |
| aa946311-7b4e-46d5-b93d-9049a9a94f36 | No Address on File | Contingent | BTC: 0.00000003, USDT: 0.00225558, XRP: 87.96739498 |
| 7a27c08c-16ab-46a4-a0b4-5d845671bbde | Address on File | | PART: 61.43772486, USDT: 0.00000977 |
| f0a6ffda-4c42-42af-a46d-ca6c6ed76d52 | Address on File | Contingent | USD: 37.70376892 |
| 2ef8161e-5a87-449b-b052-0571f9058efb | Address on File | Contingent | BTC: 0.00002298, NMR: 0.001, POWR: 228.26293933, USDT: 0.27670478 |
| 079f0a5d-21e8-4773-ac27-dad36c0b806f | Address on File | Contingent | BTC: 0.0000455, NEO: 3.97573339 |
| a8efdaaa-dcea-47eb-84b7-4f0602c70084 | Address on File | | ADA: 102.9525107 |
| 9bbcf09e-3da1-467b-9b4b-adf16b9af0f9 | Address on File | Contingent | BTC: 0.00004217, FLR: 12.75138227, XRP: 84.39314516 |
| 43b5e1ee-e8a1-403c-8558-084f64d282bc | Address on File | Contingent | HBAR: 687.9567028, USD: 0.00036321 |
| 8ee63970-04eb-40b7-86a6-c6b255b71842 | Address on File | Contingent | BTC: 0.00135705 |
| 709781fa-6190-4d0a-9189-ccefa36a8fba | Address on File | | FIRO: 2, FLR: 30.219, GLM: 80, LSK: 6.64681897, QTUM: 3.67328902, WACME: 5, XVG: 300 |
| c0577262-8829-4be0-a1dd-e0e4d26d21f0 | Address on File | | ADA: 87.06, BTC: 0.00017211, ETH: 0.00000076, ETHW: 0.00000076, LTC: 0.00043212, USD: 0.99805295 |
| 2f91bfe1-9a1b-4a3b-939e-b107e7a3f6b4 | Address on File | | ETHW: 18.3951547, USD: 0.00394609 |
| feeb6c2b-62d9-42a8-8aca-56de71169e90 | Address on File | Contingent | BTC: 0.00135685 |
| 95d7d260-0872-48a6-bb67-441de4fe50ca | Address on File | Contingent | BTC: 0.00000025, DNT: 911.17661032, RDD: 18012.67294118, XVG: 2519.15054446 |
| 004036a5-f46b-42e1-bb0a-a63b3610ac9e | Address on File | | ADA: 7.35396855, DOGE: 41.1935531, ETH: 0.00445517, ETHW: 0.00445517, LTC: 0.08660191, USD: 17 |
| 56858ea1-62b0-4181-9928-1f0181d2cb60 | Address on File | Contingent | BTC: 0.00000005, ETH: 0.00000083, ETHW: 0.00000083, SC: 10768.48263806 |
| f235f0d3-7504-4072-937e-54bedf0cfa01 | Address on File | Contingent | BTC: 0.00000013, FLR: 13.15617053, XRP: 87.07217664 |
| 177e3add-e2db-4f92-8be8-b6500ea39f36 | Address on File | Contingent | BTC: 0.00000024, POWR: 189.02593427, USDT: 0.75878708, WACME: 195.0272058 |
| 2ab62ab5-84ba-4ef2-974a-607275acf98f | Address on File | | BTC: 0.00028381, QTUM: 10.50016579, USD: 0.00949973, WACME: 57.23316675, WINGS: 441.79730167 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| bdcc63dd-2b17-462c-80a3-6b12471223e3 | Address on File | | DOGE: 0.08769875, USD: 37.6849919 |
| eaf41d0e-d2cd-40c0-93c9-f66da419cbc7 | Address on File | Contingent | BCH: 0.00000006, BTC: 0.0013566, USDT: 0.00337059 |
| 3be48a7f-cb9b-410f-a261-21be96e47dfc | Address on File | Contingent | BTC: 0.0013567 |
| 0f8e3c3e-3b60-4717-bc52-f6fce40cd16c | Address on File | Contingent | TRX: 501.76303785, USD: 3.319114 |
| f818640c-2bd8-47bf-86d2-aff68005f093 | Address on File | | NEO: 4.1122838 |
| 5f89cd7c-5ef4-411d-91e0-2577165000b2 | Address on File | Contingent | BTC: 0.00083959, DNT: 300, FLR: 18.1314, PTOY: 388.11725847 |
| 28c757b0-81f0-49d4-9bc6-155713b354c0 | Address on File | Contingent | USD: 2.76615412, WAXP: 600 |
| 63091f14-09db-4e81-b2c8-8ca09afa51e2 | Address on File | Contingent | DOGE: 482.25610432, USD: 2.67425839 |
| 894b2b3a-95f4-484b-9b78-bb4dc24e5cf8 | Address on File | | ADA: 0.57289775, BTC: 0.00134892, USD: 0.00110433 |
| b81e896b-44ae-4869-b578-c70d31da7cda | Address on File | | BTC: 0.00000561, FLR: 155.4698513, LBC: 3604.41913681 |
| a10e8161-fa55-4e5a-abaf-534beac1e323 | Address on File | Contingent | BCH: 0.00000627, BTC: 0.00003684, ETH: 0.01975269, ETHW: 0.01975269 |
| 59f14c55-8ec3-4171-9277-6d7f2a37e02f | Address on File | Contingent | ADA: 102.896, BTC: 0.00000012 |
| 896de72a-e47c-41e1-8d46-ee3b1f444beb | Address on File | | USD: 37.68357099 |
| 85c5ca36-435c-4c2d-941c-abda5545da61 | Address on File | | PAY: 100.87268951, PRO: 97.789424 |
| 11fd85b4-e882-4d36-87ab-878c75f6cf1d | Address on File | | BTC: 0.00028816, FLR: 6.0438, OMG: 5, POWR: 50, XRP: 40 |
| 139338eb-faf5-439f-9a5d-4c5d9ab90466 | Address on File | | FLR: 1340.944411 |
| 5d957f51-55b9-4a78-86f7-f6c465a5ab5f | Address on File | | ETH: 0.00148689, ETHW: 0.00148689, IOST: 998.7, SNT: 852.9, XLM: 53.3686378, XVG: 113.087 |
| 18f747d8-292e-4563-a632-07ce0fc1acf2 | Address on File | Contingent | BTC: 0.00000122, CRW: 25.50260357, DGB: 350, GLM: 100.90825974, IGNIS: 12.78541832, NXT: 25.57083663, RDD: 22005.31026042, XEM: 120.01260881 |
| ac4c6e77-401e-4552-a2a1-61bd6e614cf5 | Address on File | Contingent | HBAR: 687.53370012 |
| a7f1126d-3a67-4d2f-a364-5e1305840c36 | Address on File | Contingent | DGB: 3900, USD: 6.47625 |
| bbca4ea4-8572-44b4-9a94-4048888c5f89 | Address on File | | ADA: 76.14150632, DGB: 1224.10622145 |
| 0966dee5-e161-4280-9c7f-d558334d35e7 | Address on File | Contingent | BTC: 0.00002885, DGB: 3.37604334, ETH: 0.01744618, ETHW: 0.01744618, FLR: 0.00902567, LTC: 0.04700631, NEO: 0.00014425, OK: 2.01199467, OMG: 0.00390286, RDD: 303.8435, REPV2: 0.09196823, SC: 5.91456031, USDT: 0.004626, XEM: 1.25, XRP: 0.0597351 |
| 9989d156-9591-4b18-b47a-df0f53844cad | No Address on File | Contingent | BCH: 0.00000064, BTC: 0.00000064, PIVX: 171.17117117 |
| 24cf3a45-72ce-4dcf-8284-a5af338d8cc7 | Address on File | Contingent | BTC: 0.00033956, NEO: 2.1, SC: 2570.17243566 |
| e3f5fea3-2b36-4649-a0e0-4463d1146852 | No Address on File | Contingent | BCH: 0.00000007, BTC: 0.00135612 |
| 5717acca-d22b-40a5-adc9-a8e339144429 | Address on File | Contingent | LBC: 13.37563056, NAV: 8.91321509, NEO: 0.78779628, OMG: 9.89988978, PAY: 1.9729644, XRP: 50 |
| c9defe01-dbb2-4c46-b32f-02415e2ed020 | No Address on File | Contingent | BTC: 0.00000003, BTS: 290.89080725, USDT: 0.00023131, XRP: 82.05602559 |
| 4067f476-9a9f-4876-8b7f-bc7c20858760 | Address on File | Contingent | BTC: 0.00000408, FLR: 10.57665, XLM: 81.10467715, XRP: 70 |
| 4ad14343-4cbd-488d-9eed-7bf4e307ca40 | Address on File | Contingent | ADA: 102.8698524 |
| 71384b7e-2c7a-4cbd-9f9b-7d22697f3792 | No Address on File | Contingent | BCH: 0.00000002, BTC: 0.00111618, DCR: 0.345, SC: 249.9, XLM: 1.46718926 |
| b777dcd5-7bb6-4175-938b-805bc957004f | Address on File | Contingent | BTC: 0.00114892, DGB: 222, PTOY: 160, SC: 500 |
| 7cb3d91d-f7b6-4765-9907-3ffa0a1a169f | Address on File | | BTC: 0.00000642, ETH: 0.00010641, ETHW: 0.00010641, ICX: 74.8925, IGNIS: 250, NXT: 500, POWR: 100, XDN: 2250 |
| f938832d-483b-439a-8c26-45927f77f887 | No Address on File | Contingent | BCH: 0.00134698, BTC: 0.00134698, XLM: 1.05064545 |
| a3eb8199-4b5b-4386-a6c8-1e1f9c1915fc | Address on File | Contingent | FLR: 10.10672566, USD: 8.71150164, XRP: 66.889875 |
| f31020e3-7603-4713-8211-f7f6e26c59a0 | No Address on File | Contingent | BTC: 0.00126864, SNT: 100 |
| 5fe4f129-8220-40ef-9133-9565b62eef3d | Address on File | | DOGE: 498.77428046, USD: 1.4520223 |
| 1d50d54c-c85d-49d7-a110-0c9390d30936 | Address on File | Contingent | BCH: 0.00000238, BTC: 0.00135149, ETH: 0.00005288, ETHW: 0.00005288, USDT: 0.01782521 |
| c78c6f17-1ee0-4977-959e-a28c5435ef51 | Address on File | | UBQ: 1543.4989065, USD: 0.00027327 |
| 4925a87e-343c-4580-bc6c-ba13ab5c51af | Address on File | Contingent | BTC: 0.00000003, XRP: 87.86849175 |
| aad9d82a-9cce-40de-b901-04c5f2e386bc | Address on File | Contingent | BTC: 0.00131413, LTC: 0.01481448 |
| eba10bfd-9c0d-4ee9-83d7-e4fc91a1e79d | Address on File | | BTC: 0.00000042, FLR: 12.99624844, XRP: 86.01375585, XVG: 220 |
| 72b05eae-5ce9-4039-82ad-e8a9b075f361 | Address on File | Contingent | BTC: 0.00060307, DOGE: 98.52216748, ETH: 0.00741052, ETHW: 0.00741052 |
| 1451c28c-afbe-47b2-8d3e-42ce92238976 | Address on File | Contingent | ETH: 0.02029133, ETHW: 0.02029133 |
| 88a99ea6-0230-4806-bdf3-88f371da90bf | No Address on File | Contingent | BTC: 0.00135557 |
| 20b72f89-bfe2-4969-a9b0-a12215803add | Address on File | Contingent | BTC: 0.00135548 |
| ea639b92-68a0-4e30-88ea-c817b7048e07 | No Address on File | Contingent | LTC: 0.48374418 |
| f6ed9951-c09a-42b1-b97b-8ccf8f6d82a7 | Address on File | | BTC: 0.00135534, USDT: 0.00183888 |
| bff14333-7c55-4f22-aa48-fb4fed9e1fc5 | Address on File | | ARDR: 16, BLOCK: 0.55, BTC: 0.00004606, CRW: 4, DNT: 175, EMC2: 7, ENG: 5, FLR: 33.996375, GBYTE: 0.03, GNO: 0.1, GRS: 8.5, HIVE: 5.6, IGNIS: 10, NEO: 0.16, NMR: 0.6, NXT: 20, PPC: 3, STEEM: 5.6, VIA: 3, XWC: 3.2 |
| eb9030f4-6b3b-40cb-9c5a-a9f0e4cc69eb | Address on File | Contingent | BTC: 0.0013554 |
| aa68fccf-aa58-4a4b-a391-93ccf5a60a38 | Address on File | Contingent | BTC: 0.0013551, XRP: 0.01794556 |
| de8cba0c-e76c-4e07-8cf1-631c0f7c6771 | No Address on File | Contingent | BCH: 0.00226024, BTC: 0.00134061, XLM: 1.76298896 |
| 686aecb8-fe90-4161-946d-f8cb870678e8 | No Address on File | Contingent | BTC: 0.00000004, POWR: 89.5264728, SC: 6636.88563291 |
| 8ddf3a87-3749-4792-8c6b-3bcb77a1734d | Address on File | Contingent | DOGE: 289.03432668, ETH: 0.00844216, ETHW: 0.00844216, USD: 1 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 2b1f9004-abf8-4226-b74c-89feea512f26 | Address on File | | ENG: 22, FLR: 12.843075, NXT: 80, SIGNA: 350, USD: 0.00382368, XRP: 85, XVG: 52.9, ZEC: 0.00235015 |
| 37a9ad71-29e6-42b0-aba8-e38487054875 | Address on File | Contingent | USDT: 37.50095555 |
| 16d7c26e-71c8-4608-965f-bde2bc5087ff | Address on File | Contingent | IGNIS: 100, POWR: 10, QTUM: 13.78723092, USDT: 0.00960432 |
| 1dab513d-14fb-471d-b9f1-f4c6d149e58e | Address on File | | BTC: 0.00132606, EDR: 27000 |
| 6aa57656-b22e-4b8f-803b-5ef9484cf030 | No Address on File | Contingent | BTC: 0.00135522 |
| c4de9301-af6d-4acb-b09a-5810addcddf0 | Address on File | Contingent | BTC: 0.00134789, XLM: 2.27242307 |
| 466718cb-1d07-4ce9-9730-9499fb5cb72f | Address on File | Contingent | BTC: 0.0013552 |
| ae5b10e9-77d7-45e0-998c-61f35fbb8927 | Address on File | Contingent | DOGE: 518.55138335 |
| ffb93ae3-fed8-4a8e-8403-c01061155cb4 | Address on File | Contingent | USDT: 37.49580225 |
| ad838a79-c4ed-4d4b-b27b-bdf05db0c460 | Address on File | Contingent | BTC: 0.00135502, USD: 0.00194152 |
| d13e5642-d921-40c6-9bb5-c17856ec791a | Address on File | | BLOCK: 1.38339729, BTC: 0.00000001, EMC2: 158.81459585, FIRO: 0.00000001, FLR: 0.00000001, GAME: 15, GBYTE: 0.091, GEO: 16.21871116, LBC: 73.56841943, MAID: 75, NEO: 0.00328678, NXS: 10, PINK: 1250, RDD: 3625, REPV2: 0.6, STEEM: 27, SYS: 80, USDT: 0.00000004, VRC: 100, XDN: 0.00000001 |
| 1c2a01d6-d7a1-4866-ae20-1f6b560244f5 | Address on File | Contingent | BTC: 0.00135508 |
| 031f1b96-4d46-4d97-a23a-65546f5ba142 | Address on File | Contingent | ETH: 0.02028239, ETHW: 0.02028239, USDT: 0.00012082 |
| 46b98d40-0e2a-4c26-8590-c78a71c909fb | Address on File | Contingent | ETH: 0.00103032, ETHW: 0.00103032, SC: 10208.87606997 |
| 272e4f10-cd07-4f1c-b050-926b62b2d4d0 | Address on File | Contingent | BTC: 0.001355 |
| 50d60865-4bb9-4240-b2a3-1d646cd43cff | Address on File | | BTC: 0.00047717, NXT: 2994.50000004, VIA: 500 |
| 7cc43cb1-224b-43b1-9589-721eab4eaa78 | Address on File | | XDN: 854618.33582461 |
| 320f64bf-ff74-44fe-9f78-60c7f8e3f1e0 | Address on File | Contingent | BNT: 0.003293, BTC: 0.00002417, ETH: 0.01947669, ETHW: 0.01947669, USD: 0.075813, USDT: 0.74046396 |
| a65bdffd-066d-4c44-b233-ef48ee3951e9 | Address on File | Contingent | SC: 10753.95616413 |
| e11ba7e5-9635-4a57-8c13-93492061e4d8 | Address on File | | BTC: 0.00082687, DOGE: 202.02861853, USD: 0.00024143 |
| e6e600a5-75d5-4cae-9277-801649532945 | Address on File | Contingent | BTC: 0.0013382, SOLVE: 20.09044716 |
| ae59a730-a8ef-420e-b853-fa5748bdb938 | Address on File | | ETH: 0.00000091, ETHW: 0.00000091, FLR: 13.13695488, XRP: 86.94500069 |
| 4a364380-bcd9-4e6e-a108-224d58ef4215 | Address on File | Contingent | BTC: 0.0013514, MONA: 0.22216044, USDT: 0.00034924 |
| f63e6d1e-8227-414f-a2f0-cee85a7860fb | Address on File | | ETHW: 0.85117044, WACME: 1000, WINGS: 1425 |
| 35f4d5c3-e147-4a2e-bb91-a8c8f9567039 | No Address on File | Contingent | USD: 37.63464801 |
| 44c344db-24c5-413c-aa9b-a718c7f4ed8a | Address on File | | NEO: 3, XVG: 5336.558 |
| 02131ff6-2da2-4912-a6ca-63ecc7a61fef | Address on File | Contingent | HIVE: 24.372, SC: 500, SNT: 300, STEEM: 24.372, STORJ: 40, STRAX: 5 |
| 87178821-0a5f-4a63-aa74-22966f15925c | Address on File | | BTC: 0.00099683, FTM: 27.09133869 |
| e1aec85c-29f7-4b91-8b5f-a5a1995fe242 | Address on File | Contingent | BCH: 0.00001123, ETH: 0.00000568, ETHW: 0.00000568, MTL: 36 |
| c6cc5000-c3bd-4764-99e3-ff35d73560b6 | Address on File | Contingent | BTC: 0.00135429, USD: 0.00808072 |
| 5cff93d2-4646-4e56-9650-3d6aaa87c84d | No Address on File | Contingent | BCH: 0.00134575, BTC: 0.00134575, XLM: 1.04968604 |
| 0ccdd45a-0309-4f94-82f4-3988fa8a9024 | Address on File | Contingent | BTC: 0.00135452, USDT: 0.00000128 |
| 0974832c-838b-4ecd-9806-ba2b449865e0 | No Address on File | Contingent | BCH: 0.00134573, BTC: 0.00134573, XLM: 1.04967044 |
| dee91182-8579-4914-9f64-cc826c4823df | Address on File | Contingent | BCH: 0.32349348, FLR: 56.78082863 |
| a07b4c8b-7968-4a45-bd9c-28537609a1ac | Address on File | | FLR: 12.540885, POT: 1000, XRP: 83 |
| 923e447e-f46d-4574-b178-3c34511b8227 | Address on File | Contingent | BCH: 0.00000058, BTC: 0.00000058, NMR: 2.75702003 |
| edc7f935-a794-4135-b049-02ca08f67550 | Address on File | Contingent | BTC: 0.00062688, MYST: 84.19352381 |
| 77e1fa97-e3d1-46a9-b051-9b6df28a31a4 | Address on File | Contingent | BTC: 0.00135395, USDT: 0.00618057 |
| db6726b1-d3e1-48bd-92b7-2d695497343b | No Address on File | Contingent | BTC: 0.00135416 |
| ee4bc5dd-f0c4-4065-bd0d-d026f222f354 | Address on File | | BTC: 0.0000509, SC: 0.19309139, VTC: 314 |
| e3d61456-d8a9-44f8-849d-5877aa801961 | No Address on File | Contingent | BCH: 0.00100002, BTC: 0.00100002, LTC: 0.12493677 |
| ccf60ab4-0252-43d4-b48e-be58d86d7339 | Address on File | Contingent | USD: 37.61795372 |
| 7ff8a647-4aa8-44c7-b828-815ea5814d2f | Address on File | | BTC: 0.00009731, FLR: 302.19, POT: 10500, XRP: 20 |
| a5950322-4f20-4a7e-ace6-c9141209fd6a | Address on File | Contingent | BTC: 0.00077089, SYS: 133.77610601 |
| 928fa7c4-d0ad-4182-b11f-5806bd1ae6af | Address on File | Contingent | BTC: 0.00024879, ETC: 1.6751 |
| 212ccfc6-67f9-4b21-a246-53df7cb5ad93 | Address on File | | FLR: 13.13066034, XRP: 86.90334118 |
| afdb216a-5cd0-4b94-99db-a7a488ff1f2f | Address on File | Contingent | DCR: 2.29482265 |
| a2a77ae2-20f5-48f2-bf10-8172246875ce | No Address on File | Contingent | DOGE: 513.5, LTC: 0.00425507 |
| db4df23c-65af-4c50-9dfe-104c94d1c66b | Address on File | Contingent | REPV2: 5.96115538 |
| 8f4b59e5-c82d-45a0-a6da-142b5e2aa4f3 | Address on File | | BTC: 0.00000028, DOGE: 0.00251029, EMC2: 760.32501312, IGNIS: 21.91071094, NXT: 43.82142188, POWR: 50, SC: 3349.95469186, XVG: 5575.11601056 |
| 50e0ea64-6ba6-4327-8eff-e8f8c918984b | Address on File | | BLK: 254.88330102, BTS: 67.20430109, EDR: 3799.64143155, ETH: 0.00024256, ETHW: 0.00024256, EXP: 120.06292021, FTC: 295.9278178, GEO: 17.162514, GRS: 11.38433517, HBD: 4.96986353, IOC: 31.64556963, LBC: 103.59711977, LOOM: 85.27288636, MEME: 101.65576909, MONA: 1.57748613, MORE: 76.38386295, MUNT: 893.31533588, NAV: 25.12703423, PINK: 1388.8888889, RDD: 2260.6551975, SLS: 1.16225064, SPHR: 36.66117291, UBQ: 26.4261355, USD: 0.00419063, VAL: 1.42000001, XDN: 3571.42857143, XMY: 1745.881025 |
| 8321bdee-e028-494f-9103-50445ce1fb59 | Address on File | | BTC: 0.00025964, ZEN: 3.81264575 |
| 4d492131-0748-4cb2-a368-dd64ba89a33e | Address on File | | BTC: 0.0000003, DGB: 1.24976159, GAME: 10.60441841, MUNT: 3.81699774, NEO: 4.08460599, XVG: 4.843721 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 86a1e7d3-5f2c-427d-afec-b510d89de1c9 | Address on File | | MAID: 200, PAY: 50, POT: 400, THC: 400, USD: 0.00865001, WACME: 50.00000015 |
| a73e7d35-8b49-4f24-a5b8-afd73544248b | Address on File | Contingent | DOGE: 514.17525773, USD: 0.27332213 |
| ac955042-6ec0-487d-b027-b48513f00d42 | Address on File | Contingent | SOLVE: 1641.94000516 |
| 556e6213-f290-4cca-a80c-9df77ba103fe | Address on File | Contingent | BTC: 0.00000066, RDD: 93951.55945946 |
| 0f808c90-f176-4b67-8655-5abaefb8d903 | No Address on File | Contingent | DOGE: 517.88575726 |
| c8a46b3a-4c1f-4450-b715-ef3009763a46 | Address on File | Contingent | ETH: 0.01742922, ETHW: 0.01742922, SC: 1500 |
| d4a9ca41-5670-4829-abfc-177542ceb1df | Address on File | Contingent | DGB: 1334.0848678, DOGE: 370.87076619 |
| 995e325a-e864-4d38-a050-af48b079eaf0 | Address on File | Contingent | XLM: 362.37062174, XVG: 2718.711393 |
| cbc7b198-274c-4b82-82e1-beab4a9cb201 | Address on File | Contingent | BTC: 0.00000017, ETH: 0.00001033, ETHW: 0.00001033, SC: 10735.35095763 |
| a77e2efd-8a7c-45e3-83be-31d8793df7c5 | Address on File | Contingent | LTC: 0.483 |
| 1fda64f9-0a2e-43a7-b1b7-0436f270d197 | Address on File | Contingent | BTC: 0.00135328 |
| b32bf3cd-d6cc-4374-b6b5-8ea718fdad1b | Address on File | Contingent | ETH: 0.00004999, ETHW: 0.00004999, XVG: 19738.142 |
| 38187062-d120-45bd-b921-e7e543cd334a | Address on File | Contingent | ADA: 101.80740469, BTC: 0.00001127 |
| 1855dc82-8065-4b33-a59b-3bc7ee28d3ef | Address on File | | DGB: 1942.47175646, DOGE: 303.7854216 |
| c7a010d3-2c0a-42a2-83fd-fbb1c293508b | Address on File | | DOGE: 421.52224974, FLR: 240.996525, SIGNA: 200 |
| 0b8e5161-9b6c-486f-9c32-36b72d9a3d35 | No Address on File | Contingent | BCH: 0.00134445, BTC: 0.00134445, XLM: 1.04867204 |
| db28fd45-aecb-46b1-9f51-05352018888a | Address on File | Contingent | BLOCK: 46.32352941, FLR: 1211.650119, SC: 16.14164179 |
| e4141375-82ba-44c1-89d5-e3ad64426e1c | Address on File | | BCH: 0.00000005, BTC: 0.00134381, LBC: 27.8159154, OMG: 0.00434892, USDT: 0.00116584 |
| f288db33-8adc-4efc-8ade-d065864ede1e | Address on File | | DOGE: 206.14782283, SC: 6464.70915273 |
| e011be40-8934-4959-ab84-7f06ad7b7408 | Address on File | Contingent | ETH: 0.00741552, ETHW: 0.00741552, NEO: 2.6 |
| c3f549a9-dfbd-41b8-8274-f69e380e7dd4 | Address on File | | BTC: 0.00019133, CELO: 4.60573736, DOGE: 220.08281144, EDR: 107.34450781, HBD: 3, MER: 108, RDD: 750, SC: 1238.54698266, USD: 0.33232829, VAL: 2.94430636, XMY: 1000 |
| aed97efe-f905-4a0f-a781-eb0bdcea32f5 | Address on File | Contingent | BCH: 0.00036087, BTC: 0.00135168 |
| 1019eb66-4b15-4041-89d2-b5ec265e9e4a | Address on File | Contingent | BTC: 0.00000005, ETC: 2.05072553 |
| 3cbbd4e6-0888-496b-9fdb-88a5659b3b98 | Address on File | | BTC: 0.00135311 |
| c05ee20f-caa3-4259-9199-f198aaa47fd6 | Address on File | | BLK: 100, EMC2: 20.53901566, ENG: 150.59753696, LSK: 10.05809859, SC: 1000, SNT: 90.05168919, USD: 0.00000001, XRP: 50 |
| 861fd51b-e4f3-4dee-81b5-912859968f3f | Address on File | Contingent | DOGE: 242.27756033, USD: 20 |
| 31a89dd8-a6f2-4bfa-8702-2283ce31adc8 | Address on File | Contingent | BCH: 0.00000017, BTC: 0.00000017, RDD: 22355.22404348, XDN: 9975, XVG: 14843.75 |
| 803acd19-15a9-42dc-b23d-cac310c63a51 | Address on File | | HBAR: 0.36417478, USD: 37.56740701 |
| 0ad085a3-ac75-4756-b5dc-efa4a11784b8 | Address on File | Contingent | POWR: 232.98715386, USDT: 0.00064872, XDN: 1157.99259052 |
| c5f1903f-317e-478a-af0d-fed6298eab01 | Address on File | Contingent | XEM: 1193.17771745 |
| 812eef07-9c09-4f08-813f-b8270de971b4 | Address on File | | HBAR: 685.79949671, USD: 0.0029296 |
| 5bca95aa-0ec9-45bc-a194-e7b41899e772 | Address on File | Contingent | BTC: 0.00000004, FLR: 13.11938205, XRP: 86.82869748 |
| f252618b-dd4f-4302-9690-6b0abf37e505 | Address on File | Contingent | PAY: 101, POWR: 91.36597103, SNT: 500, STRAX: 18.40219609, USD: 0.00076, XVG: 469 |
| 41e83fcb-2419-4b86-9764-d8bf4ec9afa0 | No Address on File | Contingent | XLM: 419.93390159 |
| 5d6d1cb4-21d7-466e-b1b2-43fb6276e908 | Address on File | | ETHW: 1.34279886, FLR: 233.139585, RDD: 26000, SIGNA: 1000, USD: 0.69287409, XVG: 8467.04603363 |
| 8be9257f-68ea-493f-85e6-c3b98e59997c | Address on File | Contingent | BCH: 0.00041801, BTC: 0.00015654, DNT: 0.24940099, ETH: 0.01621749, ETHW: 0.01621749, IGNIS: 5, LBC: 315, XEM: 5 |
| a234a7ac-f900-4532-98e5-8155d5ae6014 | Address on File | Contingent | BAT: 0.00000001, BTC: 0.00128396, MYST: 7.96500213, USDT: 0.00078947 |
| 52b6be3e-556b-46e9-b5dd-b919c26be86c | Address on File | Contingent | BTC: 0.00135275 |
| 74d164fe-6356-4daf-8484-40c7ebe04697 | Address on File | | BTC: 0.00007014, ETHW: 1, FLR: 234.4940849, NAV: 88.27433628, PART: 21.95009242, USD: 0.00259662, USDT: 10.00061291 |
| ce59fc6a-8283-4d98-9481-0d727b51f73f | Address on File | Contingent | HBAR: 685.74511463 |
| 10ff8047-6099-482d-9e71-aacdfbc7a4fb | Address on File | | ARDR: 25, ARK: 106.06461513, BCH: 0.0000002, BTC: 0.00005592, FLR: 75.5475, SC: 585.1710828, XVG: 100 |
| 28ba7328-c3e3-4cf9-a890-a15f5b5d45f5 | Address on File | | ETHW: 0.0000002, PAY: 128.88756246, QTUM: 14.04263094, USD: 0.00875406 |
| 1d1b4f23-66f1-4350-9c55-f12d3951c468 | Address on File | | NXT: 13414.98733196, USD: 0.00000006, USDT: 0.01283902 |
| d2948bcc-49ce-4c23-90e2-29dc8baedfa6 | Address on File | | ATOM: 1.5519522, ETH: 0.01137318, ETHW: 0.01137318 |
| 1a5e1eb9-1b47-4808-8888-266ea86f8c0a | Address on File | Contingent | BTC: 0.0013522, FIRO: 0.00393574 |
| 0978984c-ff9b-406a-978e-775c4ea461a9 | Address on File | | DOGE: 300, ETHW: 0.0620401, FLR: 4.74573812, USD: 2.0680412, XRP: 31.40896864 |
| 644029fa-666f-4b8b-93b6-cb5ee874a607 | Address on File | Contingent | BCH: 0.00000012, DGB: 157.49308901, DOGE: 500, ETH: 0.00000448, ETHW: 0.00000448, XVG: 0.69927648 |
| 4e6e1b7a-8673-4178-910c-5fae60cbcb66 | Address on File | | ARK: 5, ETHW: 2, GAME: 20, PAY: 100, POWR: 100, SNT: 400, STRAX: 5, USDT: 2.36124727, WINGS: 100, XVG: 0.05997615 |
| 679126fb-563c-43a2-825d-eef792898727 | Address on File | Contingent | BTC: 0.00000067, RDD: 93870.12590708 |
| 7e139dd4-9dad-4e24-9135-2cc48fa81cba | Address on File | Contingent | ADA: 102.58503586 |
| e2f484af-7015-4ff4-8993-e07b9c73d8c8 | Address on File | Contingent | BTC: 0.00000044, NEO: 4, XLM: 9.99137319 |
| 3026b62f-0b58-4f91-a404-8807daf7201d | Address on File | Contingent | BTC: 0.00135223 |
| b3f5c95a-e5de-40b8-bf09-8e8f7e8fc777 | Address on File | Contingent | BTC: 0.00125567, USDT: 2.67089791 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 5dbe68ca-514f-4c1a-8710-202be5546ca4 | Address on File | Contingent | BTC: 0.00135204 |
| 1cfd5684-7efe-4436-8ff4-b61d8e7b4373 | Address on File | | FLR: 1334.722686, USDT: 0.05361824 |
| 0cb3f553-392e-49a6-8afe-5670b720440a | Address on File | Contingent | BTC: 0.00135196 |
| d1d2e32e-2733-4ab9-9e3b-5e8bd431ffc7 | Address on File | Contingent | BCH: 0.00083007, BTC: 0.00083007, ETH: 0.00358442, ETHW: 0.00358442, FIRO: 0.07296969, KMD: 0.58735206, LSK: 3, NEO: 0.38986075, XLM: 2.2074334, ZEC: 0.03267069 |
| 70c9e2e7-e7a9-425e-96e9-b159698540d4 | Address on File | | ADA: 1.97376627, BTC: 0.00030617, EMC2: 31.80434783, ENG: 90.88210933, FLR: 64.11232541, GAME: 25.1278626, OMG: 12.59950512, POT: 188.42301088, QTUM: 0.69531577, RDD: 3, SC: 0.9, SNT: 345.04716981, STRAX: 6.11690266, THC: 191.82692308, TRX: 0.997, VTC: 7.75660964, XDN: 0.06388848, XRP: 0.00008149 |
| ff4c257f-2498-4ca2-be64-1b6230cbf3da | Address on File | | BLOCK: 2, DOGE: 5, MAID: 30, MONA: 8, MYST: 35, OK: 30, PIVX: 5, POT: 75, POWR: 115, THC: 140, USD: 0.00989012, XDN: 400 |
| 81a0d957-7b2d-46f9-8b8a-d41c6921e477 | Address on File | | NEO: 0.95, THC: 10000, TRX: 100 |
| 6719b368-876b-4125-a9c1-32b75f48bbb7 | Address on File | Contingent | BCH: 0.03383427, BTC: 0.00000004, QTUM: 4, XRP: 54.77826667 |
| 76b113e1-415c-4d0c-9498-a2476d728659 | Address on File | Contingent | ADA: 100, BTC: 0.00000096, MONA: 1, XEM: 10, XVG: 95 |
| fefba905-a64b-42a1-9750-b2e8384181d1 | Address on File | Contingent | BTC: 0.00135182 |
| 46bab374-7f6a-41fa-85dc-5f8186a605e3 | Address on File | Contingent | SC: 4216.51010823, USD: 22.79481125 |
| 60e0fe9a-9a2a-4f37-8b07-ce2d6e30d11f | Address on File | Contingent | BTC: 0.00001919, NEO: 0.975, SC: 8023.85654079, USDT: 0.00000001 |
| 14e729aa-2edd-41a7-a1ca-4f16e10ac0c6 | Address on File | | SC: 10727.76231618, USD: 0.00414799 |
| ea123ec3-472e-41c1-85b3-b9cecbc479d0 | Address on File | | SC: 10681.11068938, USD: 0.16698648 |
| 6ff0e21d-1752-4246-80c1-0b22a44c47bd | No Address on File | Contingent | BTC: 0.00132431, OMG: 0.8821736 |
| 7d62ecf7-18b7-40c1-8490-37ed4adf51a1 | No Address on File | Contingent | BTC: 0.00088682, DOGE: 176, XEM: 1.09709417, ZEC: 0.00304165 |
| c92b5a37-4964-47d5-9dc2-9c846ebfd7c7 | Address on File | | DOGE: 508.4549285, USDT: 0.63237645 |
| 8554211c-76f2-4487-9bfd-f6dfc169b657 | Address on File | | ETHW: 0.36921923, EXP: 100, PART: 39.90230291, POT: 5143.34294, STEEM: 0.00033504, THC: 1500, USD: 0.00700841 |
| a189175e-c210-4657-9f81-3a5d6e94b63e | No Address on File | Contingent | BCH: 0.0003, BTC: 0.0003, DOGE: 366.8, LTC: 0.03271237 |
| 2981d5d0-6803-40b5-8fa7-783f31592a84 | Address on File | Contingent | BTC: 0.00000021, DGB: 0.30864717, ETH: 0.00000791, ETHW: 0.00000791, LTC: 0.00000546, XVG: 19747.4816411 |
| e86e4df2-eafe-4b2f-a49d-d754b544b246 | Address on File | | SOLVE: 1639.35701947 |
| 90eca71c-ec90-418a-938e-43e53c7405a2 | Address on File | | SYS: 310 |
| c1d7de1e-208c-4497-84ec-97ee6386a23b | Address on File | | BCH: 0.07301997, BTC: 0.00000003, XLM: 328.52475691 |
| 4eb695ba-432a-4dcb-807a-cc0581c449e9 | Address on File | Contingent | BTC: 0.00000421, DOGE: 499.29010833, ENJ: 0.00071295, USDT: 1.16638241 |
| dde295db-c620-4054-bc71-846be532cee5 | Address on File | Contingent | BTC: 0.00135108 |
| a3725fa9-00e2-439f-ac8a-dff71942d5a6 | Address on File | Contingent | BTC: 0.00135101, USDT: 0.00078647 |
| f0b30fc4-0efc-413e-b224-be6a1a7702ed | No Address on File | Contingent | BCH: 0.00080029, BTC: 0.00080029, DOGE: 209.52 |
| a55971e0-0d39-4b51-bf87-943311c41cc5 | Address on File | Contingent | DOGE: 511.17437722, USD: 0.42157769 |
| 3fc37f15-4a22-4132-9fe3-5f9ec62b3415 | Address on File | Contingent | ADA: 102.4924305 |
| 62dff838-486b-4908-ad92-c1adb44f9754 | Address on File | | ADA: 92.10877598, USDT: 3.78667942 |
| c7cb73ab-3c59-44b7-a2ee-b463a79e3a8d | Address on File | | BTC: 0.00000304, ETH: 0.00017258, ETHW: 0.00017258, VTC: 322.00324264 |
| 3cbde9fb-780c-424f-92e4-578b187ba5ee | Address on File | Contingent | SC: 10000, USD: 0.16628797, XEM: 75.0754572 |
| 42fd1c8e-413c-4ae9-bb8a-b5a820e115b5 | Address on File | | APE: 3.5777378, BTC: 0.00000007, EXP: 2063.35426009, HIVE: 17.03177671, IGNIS: 55.76659602, MUNT: 6000.99651221, RDD: 9482.92208465, STRAX: 8.85023706, USD: 0.10730619, USDT: 2.21442001 |
| 4e1835a1-633d-43d9-8916-2e7adf2d7927 | Address on File | Contingent | GEO: 100.31274187, IGNIS: 50, KMD: 28.5136661, NXT: 400, POT: 200, PTOY: 200, VTC: 200 |
| 40ed2de6-cfdc-43a5-a104-df82b8d02879 | Address on File | | SNT: 1550.803 |
| 1818845f-4763-4005-923b-aafb0a6da38c | Address on File | Contingent | DOGE: 246.30541871, EMC2: 10, FLR: 3.0219, KMD: 16.32619905, MEME: 40, OMG: 11, POT: 20, STRAX: 6 |
| 1d69220a-d333-4b9b-898f-2a9872186ef7 | Address on File | Contingent | BLK: 3016.6868896, BTC: 0.0000113, USD: 3.72978195 |
| b931c7a1-21de-4d9c-b56e-1d0c59f00a9e | Address on File | Contingent | BTC: 0.00000005, FLR: 13.0996843, USDT: 0.00008311, XRP: 86.69833086 |
| 49f7f435-80a8-4dbb-aee9-1cb5f6745a3a | Address on File | Contingent | ANT: 0.8094436, BAT: 1.42145081, PAY: 0.44, SC: 9990 |
| deb1dcf2-1aa5-44f5-ac7a-024ec53f8477 | Address on File | | ENJ: 81.90084321, USDT: 9.25055929 |
| d696ccea-2552-449c-84db-157ffaad0dba | Address on File | Contingent | BCH: 0.00000005, MTL: 35.91083571 |
| b3d5ad04-6878-4d07-bab4-58bd7dfd3c8e | No Address on File | Contingent | BCH: 0.00029526, BLK: 3.79, BTC: 0.00029526, DASH: 0.011, DGB: 1, DOGE: 0.32799253, ETC: 0.01, ETH: 0.01, ETHW: 0.01, IOC: 1.99249425, NXS: 117, PINK: 1.33151585, POT: 22, SIGNA: 14.81460581, STORJ: 1.67670198, SYS: 1.0503698, THC: 1, USDT: 0.00009956, VIA: 1, VRC: 1, VTC: 1.82544415, XRP: 1.80321209, XVG: 1.64043063 |
| dacdf743-ba12-4175-83c6-237b1dc489de | Address on File | Contingent | BTC: 0.00000001, CRW: 0.23229017, ETH: 0.00526317, ETHW: 0.00526317, HBAR: 198.83796001, RVN: 773.48753048, USD: 0.00029007, VEE: 182.1731672, XWC: 2.93501048 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 548dbd2a-dedb-489a-96a7-624af6440e48 | Address on File | Contingent | BTC: 0.00121788, NEO: 0.40281224 |
| e57297be-e304-4d86-8c54-a4648ceb1b86 | Address on File | Contingent | BTC: 0.00000006, NEO: 4.09404794, USDT: 0.00151656 |
| c181cc24-d790-403c-9875-6bd518ddcae4 | Address on File | Contingent | DOGE: 100, USD: 30.263162 |
| e98449e4-79ec-40d1-b27c-7db6e996dec3 | Address on File | | BTC: 0.00000015, SC: 6647.56724112, XVG: 7500.140325 |
| 92468c3c-c0dc-4547-99b5-fc6857e15daa | No Address on File | Contingent | GLM: 172.827 |
| a8df1cb2-b7f5-4899-b066-5d943a0976f4 | Address on File | | DGB: 2170.9628055, DOGE: 277.58349065 |
| 13e93a2e-4cc7-42b5-ba0e-3f5514499f21 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.02021409, ETHW: 0.02021409 |
| e4ab8b3a-1805-42a9-a47d-5cb8f8b57b5f | Address on File | Contingent | ADA: 37.5995037, ETH: 0.00093801, ETHW: 0.00093801, SNX: 10.14644705 |
| fb01a867-cdfd-4d81-b535-c18a26246e44 | Address on File | Contingent | ETH: 0.00111855, ETHW: 0.00111855, SC: 6386.87014625, SOLVE: 47.34741629, TRX: 171.15165725, USD: 0.27846123 |
| d9b9b135-dd3d-4a73-a477-b405d8814c42 | Address on File | | BTC: 0.00000001, USD: 9.43170285, USDT: 2.66212079, XVG: 13374.10281402 |
| fc223d53-000c-4539-aa6d-e96a4868be9e | Address on File | Contingent | BTC: 0.00001623, DGB: 3898.77987683, MUNT: 10605.48284439 |
| f19e5524-982a-400b-b6b8-144d80643ec8 | Address on File | Contingent | BTC: 0.00000046, ETH: 0.00002047, ETHW: 0.00002047, OMG: 43.4921708 |
| eba33bf0-dea2-4468-9c0f-642d54087c35 | No Address on File | Contingent | BTC: 0.00135037 |
| 7d111d48-5f36-4490-88c7-300a5b64c2e0 | Address on File | Contingent | BTC: 0.00122102, ENG: 1159 |
| 600d3e0e-3621-4908-bad6-40a8b82b9a15 | Address on File | Contingent | BTC: 0.00002384, ETH: 0.0004679, ETHW: 0.0004679, FLO: 40000, NEO: 0.225, USDT: 0.68485677 |
| 6b926b78-6d88-45f8-9fd9-7e05d9718297 | Address on File | Contingent | ADA: 60.95296256, ARDR: 10, BTC: 0.00000003, FLR: 1.81314, NEO: 1.005, XRP: 12 |
| 1be25025-ecac-4110-963a-387850e6a84b | Address on File | | ETH: 0.00999996, ETHW: 0.00999996, OMG: 21.83834488, POT: 0.002, XEM: 4.17508394, XVG: 5 |
| 6b21e4e9-8458-46b5-a6d5-f4f777a3a37d | Address on File | Contingent | ETH: 0.02021155, ETHW: 0.02021155 |
| 40ba3582-b164-4ff0-8d2d-bddba9e26f71 | No Address on File | Contingent | BCH: 0.00000022, BTC: 0.00000022, DGB: 4688.14355598 |
| d8136c96-ef19-4708-bbb9-95fe33147f1d | Address on File | | BTC: 0.00017686, RDD: 81493.95228334 |
| d1d206dd-8376-4978-a6a1-028f10a184e7 | Address on File | Contingent | BTC: 0.00000052, POT: 11383.80439729, THC: 8246.74243151 |
| 68a2e068-db6e-40f4-bb84-65d655dc860e | Address on File | | FLR: 1334.657619, USD: 0.0056323, USDT: 0.00000003 |
| ba22ade5-0996-40f4-82fe-0edda6cc88ac | Address on File | Contingent | BTC: 0.00135017 |
| b03525ce-2c0c-492a-8afd-c06047c0904e | Address on File | Contingent | BTC: 0.00078592, RDD: 39187.5 |
| a0db1f3e-d0d2-4604-a88e-737ffd2a55ac | Address on File | Contingent | XDN: 851599.98 |
| d656d851-25ea-4364-a8f5-46b94ba25852 | Address on File | | BCH: 0.00000081, MAID: 198, USD: 4.00527229 |
| d5aa8744-b310-47e2-8874-1de4fae30c53 | No Address on File | Contingent | BTC: 0.00000076, LSK: 38.19499612, ZEC: 0.13251756 |
| 9d5a8938-729c-4a40-bb17-5f221e9a6b2f | Address on File | | ADA: 100, LBC: 50, POT: 250 |
| fa264b9d-a34b-4771-bcee-5261875e64e2 | Address on File | Contingent | USD: 37.50455641 |
| 1129f9dc-329b-41aa-ab25-1ebbf8f8891f | Address on File | Contingent | BTC: 0.00135 |
| 574e16c3-65d0-4b91-911b-012fb24bbbaf | Address on File | Contingent | BTC: 0.00135 |
| a3fd27bb-6b28-410b-acd4-d0c659d6918f | Address on File | Contingent | BTC: 0.00135 |
| 509bbb14-d4af-4650-88fe-11842fc8611a | Address on File | Contingent | BCH: 0.00165226, BTC: 0.00072943, LTC: 0.15839322, NEO: 0.1, USDT: 0.0009325, XLM: 42.55630435 |
| bcc29268-45b9-4683-97df-2e544e63c7da | Address on File | Contingent | BTC: 0.00052958, POWR: 11.875, QTUM: 2.9733404, RDD: 8.21976817, XLM: 36.94444444, XRP: 22.89181267, XVG: 49.875 |
| 2c5273cc-06ad-46c2-9ab0-e84d0b6e1d93 | Address on File | | BTC: 0.0001689, DOGE: 451.9365481 |
| 5e1554cf-ba7f-4c78-9884-5e43657924f8 | Address on File | Contingent | BTC: 0.00000021, XEM: 1190.35378797 |
| 421e3413-2b2c-49f6-8749-3826e8cffb68 | No Address on File | Contingent | BTC: 0.0013499 |
| 9710919f-21fd-40ac-897c-ecd39c7468c5 | Address on File | Contingent | BTC: 0.00000003, VEE: 15000 |
| 7f4161f1-5afa-4dbc-9ca5-1cafc2337649 | Address on File | | ADA: 0.03320085, BTC: 0.00000001, IOTA: 207.79805381, SC: 0.00318251 |
| 903435cd-8057-4b53-9f99-7c3f65373886 | Address on File | | WAXP: 644.30041767 |
| 65fbbee6-de21-4ad4-9062-955376bff031 | Address on File | Contingent | SNT: 1500, WACME: 36.0811485 |
| 9abd1d36-4f45-4de5-8413-01cd667f68f2 | Address on File | | NEO: 1, VET: 1445.453 |
| 14524721-81fd-40f7-8aaf-38febdc6bbee | Address on File | Contingent | BTC: 0.00134963 |
| 0b2469d2-f529-4cce-b7eb-188fe0cf4e6e | Address on File | | ADA: 16.10366025, ALGO: 106.09237926, ETH: 0.0025, ETHW: 0.0025, RDD: 10000, SIGNA: 5000, USD: 0.00452857 |
| 1a4e581b-f667-49cc-86a3-9685662f978b | No Address on File | Contingent | ETH: 0.02018738, ETHW: 0.03306159 |
| 7c4a51bf-05cf-4cfb-8661-ab7d9a5fca52 | Address on File | Contingent | BTC: 0.00134961 |
| 12a80bdb-1b68-4cac-8b54-deea3299e95e | Address on File | Contingent | HIVE: 50, NEO: 0.975, STEEM: 50 |
| 3a914ec5-0155-44f6-b0c6-ac93f16c59e8 | Address on File | Contingent | LTC: 0.4816283 |
| 14063cef-fdbd-4b8a-804b-fcb096614c96 | Address on File | Contingent | ADA: 60.01434299, BCH: 0.133, BTC: 0.00000598, USD: 0.532, USDT: 0.00005 |
| f643a91b-37d6-4115-88ad-e334a7d708d4 | Address on File | | BTC: 0.00003, RDD: 51698.13725475, XVG: 8408.483 |
| 38ee86b1-738b-4473-8a35-206935282d8e | Address on File | | ADA: 77.72585481, BTC: 0.00032483 |
| fbfeb41c-078d-4bda-81fa-16d4e78550b8 | Address on File | | ARK: 13.64505404, BTC: 0.00000188, IGNIS: 25, NXT: 50, RDD: 5000, USDT: 24.72946479, XEM: 74.25671346, XVG: 2200 |
| a1a3945b-5c76-4b7d-887c-c8d4c14d6601 | Address on File | Contingent | BTC: 0.00000004, FLR: 13.08442885, XRP: 86.59736493 |
| bb5b3285-b970-4353-9c3a-27aae185655f | No Address on File | Contingent | BCH: 0.00134053, BTC: 0.00134053, XLM: 1.04561444 |
| e8d269cf-3a4b-4c81-8f95-3bb83559a2df | Address on File | Contingent | BTC: 0.001347, IGNIS: 12.5 |
| 12daf5fd-fedb-41ce-87cc-b71f15f25ea7 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.02019439, ETHW: 0.02019439 |
| 7efe7d56-7dbc-4c1c-92a0-6e5a0afb7c18 | Address on File | Contingent | BTC: 0.00134909 |
| 2736ee12-ec2f-4a35-a4b1-9780b54b80f2 | No Address on File | Contingent | BCH: 0.00134027, BTC: 0.00134027, XLM: 1.04541164 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| de49a591-1f51-49f8-91bc-29c456620022 | Address on File | | HBAR: 190.37296264, IOTA: 19.96478873, LBC: 126.29887455, SC: 2405.32635467, USD: 0.71113165, USDT: 4.03691057, WAXP: 75.7578244, XLM: 52.38296269 |
| fd9924a3-04cc-451f-b6f8-f74f3ea5d762 | Address on File | Contingent | BTC: 0.00000044, STRAX: 78.4037318 |
| 107912f6-3f5f-4b59-9162-2218c2cab312 | No Address on File | Contingent | BTC: 0.00002604, OMG: 42.66269795 |
| 8723e032-6b3e-4b83-9019-60de095a7e4d | Address on File | Contingent | USD: 1.66954411, XLM: 400 |
| cf283e25-8366-44b8-805c-6e037731f9bc | Address on File | Contingent | BTC: 0.00134872 |
| de7a79d8-2071-498e-b825-165d47ac3d3a | Address on File | Contingent | TRX: 500.51722724, USD: 3.18307544 |
| 8cdb6aa2-8512-4bc5-9b31-48bf830225de | Address on File | Contingent | CND: 1582.419, DGB: 339.0950263, KMD: 30.37555956, LTC: 0.00000546, NAV: 251.4111569, NGC: 0.38190842, RDD: 5140.33659375, SC: 1015.05278143, STRAX: 8.37770809, VTC: 10.61079768, XEM: 100.22568822, XMY: 4223.63468018 |
| c522f66a-4df4-4d4c-b4c6-2c7a070a9279 | Address on File | Contingent | BCH: 0.00047801, BTC: 0.00129796, RDD: 800, XDN: 1000, XEM: 10, XMY: 500, XWC: 12 |
| 2204313f-d03c-4795-8540-203ae4902919 | Address on File | | BTC: 0.00000058, HBAR: 300.15924933, RVN: 1000, USDT: 0.00036464 |
| ee20a888-f40a-462b-b837-b1beb74e86d4 | Address on File | Contingent | BLK: 55.54256529, BTC: 0.00132636 |
| 8ceed0cc-23a5-491c-b1c4-8f596164a850 | No Address on File | Contingent | ETH: 0.00000827, ETHW: 0.00000827, OMG: 43.4739399 |
| d12edbe4-46d0-467f-b031-5629ddb90f65 | Address on File | | BTC: 0.00000009, ETH: 0.01303653, ETHW: 0.01303653, NEO: 0.69162372, SC: 1978.95092891 |
| e739842c-4de3-49a3-b7c8-a24a033e2597 | Address on File | Contingent | BTC: 0.00116707, LTC: 0.03933, NEO: 0.025, SC: 500 |
| 93ef6da0-73ce-476d-9044-9bd6cb84587a | No Address on File | Contingent | DOGE: 516.015 |
| be17c2ba-6f29-40e2-9803-3c64e95aae92 | No Address on File | Contingent | BTC: 0.00134847 |
| cb776600-7076-4b67-8a38-9143b06c4a45 | No Address on File | Contingent | BCH: 0.00024899, BTC: 0.00024899, DOGE: 413.308, LTC: 0.00654032 |
| ca07d135-0596-44aa-bb5c-9b3cdebc5b1a | Address on File | | ETHW: 0.59729505, FLR: 971.54085, NEO: 0.975 |
| 4461bc2d-38b7-4850-864f-9c6b66978aaa | No Address on File | Contingent | BTC: 0.000037, XRP: 85 |
| a9920a9b-625c-42da-b749-c1dffccbf816 | Address on File | Contingent | BTC: 0.00134832 |
| 77c2bf18-fff2-4dfa-9881-b6be820456e5 | Address on File | | BCH: 0.00000101, CND: 16642.582, FLR: 0.151095, PRO: 50, USD: 0.00197556, USDT: 0.0001273, XRP: 1 |
| cb8c17f7-5ed5-47e6-96f9-a855666582ff | Address on File | | DOGE: 0.81551645, USD: 37.39660682 |
| f7ba3552-1f5a-446c-8721-1c4bde8ccce3 | Address on File | Contingent | ADA: 21, BAL: 0.38238463, DOGE: 55.34309831, USD: 23.55168794 |
| ad7989f5-71b9-42ce-b14e-5ebbd01d56e2 | No Address on File | Contingent | NEO: 4.08669816 |
| 06e25c36-7913-4d7a-b100-cdf45fb7d26f | Address on File | Contingent | ETH: 0.00000784, ETHW: 0.00000784, FLR: 13.06930678, XRP: 86.49728171 |
| ac81d900-2594-4641-a8d3-4a03ada17889 | Address on File | Contingent | BTC: 0.0013482 |
| 06014e51-05fc-45ad-a586-49ba12759620 | Address on File | Contingent | BTC: 0.00134816 |
| 424c1779-f21c-4f9b-b65e-0f6ca3a73658 | Address on File | Contingent | SC: 2019.23076923, USDT: 30.2639607 |
| 9c8a3751-7de6-4df4-b6a2-42d0ddaeff22 | Address on File | Contingent | ADA: 102.26965637, ETH: 0.00000001, ETHW: 0.00000001, USD: 0.00000001 |
| d77e824b-e692-4040-923a-3f4c0007734e | Address on File | Contingent | BTC: 0.00134807 |
| a5febb9b-8dca-41d6-a3ba-33a80bbda9ed | Address on File | Contingent | BTC: 0.00000001, LTC: 0.46505596, USDT: 0.0022782, WACME: 37.59936175 |
| a9becba7-9211-4f24-9b2e-8d50aa5927e8 | Address on File | | BTC: 0.00038692, MAID: 151.57397407, POT: 620.22772277 |
| 6d3f24fd-ad1a-4acc-be48-48c6d9c1c9ec | No Address on File | Contingent | BCH: 0.00038183, BTC: 0.00134642 |
| 441e8cda-60c5-470d-870a-b7a577f0343d | Address on File | | BCH: 0.00000057, FLR: 13.07166584, XRP: 86.5128948 |
| ce4e889c-8d8d-474b-8544-620fddd3d602 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00000001, ETHW: 0.00000001, GAME: 17.2573431, SOLVE: 74.38597097, SYS: 81.30819241, USDC: 24.4925383, USDT: 0.8551, XDN: 5597.85042543 |
| db2db15e-4369-4230-a94a-f79b4933dc71 | Address on File | Contingent | DOGE: 0.001278, USD: 37.44504244 |
| a5a03ad1-ef1c-4b79-8437-0e906fe5d3be | Address on File | Contingent | USD: 37.4449608 |
| e42a480b-a62c-4b0f-8631-4c1a4c832bf2 | Address on File | | DOGE: 204.64125102, USD: 0.00076501, XLM: 252.37095095 |
| cd431be5-1035-4bb0-8891-ba34abc71145 | Address on File | Contingent | BTC: 0.00131181, USD: 1 |
| 7b429d04-d146-420e-9d9b-9cd12210296e | Address on File | Contingent | BTC: 0.00000004, TRX: 546.57171169 |
| 86f9457d-5041-443b-a127-6ce920725638 | Address on File | | BTC: 0.00134768 |
| c45d28c6-2198-4d3d-83a2-d3f13fc7983e | Address on File | Contingent | USDT: 36.28403587, VIA: 0.74148394, XLM: 11.02230022 |
| 8584965d-5d4a-4381-b114-f54115406c64 | Address on File | Contingent | BTC: 0.00000265, ETH: 0.00001236, ETHW: 0.00001236, XRP: 87.127339 |
| 089f7cbd-a3fd-4ecb-9a4f-9b4d1ed23e74 | Address on File | Contingent | BTC: 0.00000003, IGNIS: 41.48362775, NXT: 82.96725549, POWR: 200, STRAX: 10 |
| c608e6d6-7f35-4dd4-9625-e8022d4b84e8 | No Address on File | Contingent | BCH: 0.00000324, XLM: 418.30077701 |
| 7f02b570-51f1-4a59-a81d-3329fe166291 | Address on File | | EMC2: 81.00646346, IGNIS: 250, NXT: 500, PAY: 494.63532952, RDD: 15000, SC: 6500 |
| e39bac14-a1e3-4fcc-a856-9dcdb03b4ed6 | Address on File | Contingent | BTC: 0.00000777, ETH: 0.02, ETHW: 0.02, USDT: 0.10167718 |
| b4a44c15-f726-4023-b472-4b4ee21bd14a | Address on File | Contingent | FLR: 103.9889419, USD: 34.51463638 |
| 095fda18-10fa-44ae-a78e-28b7edcc33ae | No Address on File | Contingent | BCH: 0.0013388, BTC: 0.0013388, XLM: 1.04426504 |
| 1403d76e-dd8a-4f05-8dce-3f63da7dae07 | Address on File | Contingent | STEEM: 188.49704738 |
| 6f5f0faa-1904-4386-99b9-84dad2cb8c7a | Address on File | Contingent | BTC: 0.00000004, GLM: 94.49247058, MAID: 100 |
| 07436598-4aca-40ae-8e5f-1b7e6ccebbc9 | Address on File | Contingent | ADA: 102.22191247 |
| 6729c79f-681c-4319-8246-df6de296b14e | Address on File | Contingent | BTC: 0.00017943, USD: 22.83404794, XDN: 218295.91245 |
| 956eaecc-7754-4370-a44e-e8c39f8d93b2 | Address on File | Contingent | BAT: 175 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f5127c7b-c5f8-436a-8eb2-31e9cfa0ce4e | Address on File | | DTA: 62500, PRO: 100.0003, USD: 0.00000001 |
| c6f50879-348a-4cde-a39a-01c4ead5c4f1 | Address on File | Contingent | ARK: 40, IGNIS: 50, NEO: 2, NXT: 100, VTC: 63.92106667 |
| f7eb9a86-ef58-49be-9109-e4b84bf28e06 | Address on File | Contingent | BTC: 0.00115197, DGB: 0.00000001, NMR: 0.39786535 |
| 3d06ce4d-92a9-4c3c-891c-cefd05194dd4 | Address on File | | BNT: 26.162, ETH: 0.00019208, ETHW: 0.00019208, XEM: 462.43144811, ZRX: 51.86652557 |
| 2dd177f6-a829-4a5f-9aed-a7b5d77ba911 | Address on File | Contingent | BTC: 0.00000002, LBC: 4068.11921373 |
| c251dcf2-4a46-40d3-a8b3-90c534a7b21c | Address on File | | BTC: 0.00134721 |
| ac8066ca-3cd1-4d63-a60c-b175e63c8df5 | Address on File | | BCH: 0.00000008, BTC: 0.00000008, NEO: 4.007763, UBQ: 28.33222564 |
| 7571b4fb-dd80-41bb-8be7-cc6005916c89 | Address on File | Contingent | ARK: 127.64926741, OMG: 1.95351586, USD: 0.00000003 |
| 8afa09de-696c-4ed5-88d3-bb3c11dd38c8 | Address on File | Contingent | BTC: 0.00002819, KMD: 30.10626865, XLM: 310.69793876 |
| 91e88cfc-8f8c-4d54-98d2-01020551b87b | Address on File | | HBAR: 682.88427533 |
| 54134145-1e12-4c3c-b180-f7b2ef1849de | Address on File | | BTC: 0.00000059, DNT: 736.30470206, ETH: 0.00009189, ETHW: 0.00009189, PAY: 547.0041148, RDD: 26545.61 |
| cbb90bef-b5fb-46d3-8895-7b25388f2abe | Address on File | Contingent | BTC: 0.00097841, DNT: 100, OMG: 1, PTOY: 30, RDD: 10000, XDN: 30000, XMY: 20000 |
| 5158a63f-d38e-4076-a024-67b2477fe466 | Address on File | Contingent | BTC: 0.00003799, ETH: 0.00000101, ETHW: 0.00000101, RDD: 13858.77733333, SC: 2952.0223251, XVG: 10783.15412852 |
| ff2e15d6-a9e8-4723-b298-a48438011a28 | Address on File | | BTC: 0.00000008, RDD: 12334.08971863, SC: 9281.07848253 |
| 00c439a5-4bf7-41f0-846a-5afe9b32cff0 | Address on File | Contingent | BTC: 0.00057162, LINK: 3.21688137, NEO: 0.03487255 |
| a3bae492-49e1-4b83-adae-f91bee77788b | No Address on File | Contingent | XRP: 87.3025057 |
| bcc18f9c-eafb-4ee5-a314-3734112568e4 | Address on File | Contingent | BTC: 0.0001107, DGB: 3500, VTC: 55 |
| 67ad43d7-1ded-46ae-ae14-ae5ef86ba591 | Address on File | | BTC: 0.00082535, ETHW: 0.27951923, GAME: 396.73421175, SC: 2500 |
| abe8aa17-615d-4d1b-90cc-42603b15e159 | Address on File | Contingent | ADA: 93.42383148, USD: 3.20358622 |
| db406258-f2dc-49c1-b7df-e3b482a21c98 | No Address on File | Contingent | ETHW: 0.00000544, NEO: 4.08219362 |
| bddbd4af-de4b-4a3c-9ae0-dc7c51102e0d | Address on File | | BCH: 0.00000118, QRL: 390.52997071 |
| b1a08e44-f64c-4f5d-a862-ef07abf8a87f | Address on File | | BTC: 0.00000009, FLR: 10.69530005, XRP: 70.78526786, XVG: 3563.1427178 |
| 868b2e23-f0ba-4906-918c-e70d3efd97b7 | Address on File | Contingent | BTC: 0.00134663 |
| cfe6219e-35af-4f8a-b353-08ebe7fc43e4 | Address on File | Contingent | BTC: 0.00134291, USDT: 0.10177953 |
| 5fb9f9e8-db61-46f0-bd5a-c05401cead04 | Address on File | | DGB: 4403.71474733, USD: 2.17959695 |
| bdaf8c54-dc14-479e-9914-815924e3e5a7 | Address on File | | BTC: 0.00134655 |
| 19a48c90-b95b-4eef-8574-40413e31c26b | No Address on File | Contingent | XRP: 87.27289337 |
| 6bee1a28-0960-4e9f-b4b5-57e369002754 | No Address on File | Contingent | BCH: 0.00133768, BTC: 0.00133768, XLM: 1.04339144 |
| 47a99356-e50f-462f-8618-9d642269a16e | Address on File | Contingent | BTC: 0.00000008, GLM: 115.66555, ZRX: 57.05089577 |
| 9bf759fd-c45c-4492-b7b5-2071ac1cf9db | Address on File | Contingent | SC: 10628.42764624, USD: 0.00000001, USDC: 0.201416 |
| b2108cff-66d9-4ba2-8a09-6a5d2b394172 | No Address on File | Contingent | BTC: 0.00097882, SC: 2916.57090809, USDT: 0.00040772 |
| 2af83592-5b0f-4869-9d70-ad0d6b0f60ff | No Address on File | Contingent | BTC: 0.00000003, XRP: 87.26112261 |
| 62dc93a1-2cbd-472a-aa9c-cffd69af8de3 | Address on File | Contingent | BLK: 1045.77933998, BTC: 0.00050949, LTC: 0.14950148 |
| b2117dda-4d2e-41b0-b739-c54571dacd29 | Address on File | Contingent | USDT: 0.00000001, XEM: 584.07395376, XVG: 9999.9 |
| 29364aef-a33a-4f91-a488-e325cfe4e03e | Address on File | Contingent | ETH: 0.00000069, ETHW: 0.00000069, FLR: 13.05425108, XRP: 86.3976378 |
| 12cb9a57-c55f-4022-9aea-28e048fc1e2b | Address on File | Contingent | BTC: 0.00134617 |
| 9e558a9b-0038-4d88-8867-ab9aaaa2b285 | No Address on File | Contingent | BTC: 0.00134609 |
| e786ba4b-e3a6-4d6f-81a4-2881d1ce2ad3 | Address on File | Contingent | LTC: 0.48039501 |
| 9d083f05-3d1e-4ed8-b637-4a09ca0e0315 | Address on File | Contingent | BTC: 0.00000004, ETH: 0.00000008, ETHW: 0.00000008, RVN: 1727.93094981, WAVES: 0.66823264 |
| 5a4e9c54-b463-4a93-9ecc-771d2788922b | Address on File | Contingent | USD: 37.39310548 |
| cae1219e-dab9-4c4c-ad42-d236448dee60 | Address on File | | DOGE: 473.06147043, EDR: 101520.47758718 |
| 33c4d522-f9e7-4723-86c5-3e7ecf3deb14 | Address on File | Contingent | ADX: 0.9975, BTC: 0.00112248, DNT: 0.00056017, NEO: 0.66 |
| 4a620d1a-68e0-4052-a34e-c5325169d4de | Address on File | | ETHW: 5.60912095, FLR: 405.9599996, USD: 0.009012, USDT: 0.00013713, XVG: 7620.96774194 |
| f43c6972-d52a-4449-b95b-467de0b3cc1a | Address on File | Contingent | BTC: 0.00000077, IGNIS: 555.33378552, NXT: 1599.70477104, RDD: 70419.91260542, XDN: 44122.89456522 |
| ae8fb3aa-1915-400b-a47f-2d9929880262 | Address on File | | ADA: 30.30967054, DOGE: 0.55494527, ETHW: 0.11532408, SC: 2688.22112328, TRX: 184.49847553, USD: 3.96561976 |
| 4be3c669-21dd-4422-9502-53fd415a3015 | Address on File | Contingent | BTC: 0.00000006, SC: 10681.84210227 |
| fc6ef203-5978-486d-8929-6588f9bca569 | Address on File | | BTS: 2005.96613152, CND: 17876.14349999, USD: 0.47271548 |
| 8b3cdee8-bc17-42ba-a053-98b11917b509 | Address on File | Contingent | BTC: 0.00024267, DOGE: 10.9667521, ETH: 0.00284002, ETHW: 0.00284002, USD: 24.57868868 |
| 91be7438-3371-4f74-bf88-52224d9289e1 | Address on File | Contingent | BTC: 0.00000097, RDD: 93399.45652174 |
| 4980d48f-17ca-4ab7-9c40-947b47af7bf7 | No Address on File | Contingent | BCH: 0.001337, BTC: 0.001337, XLM: 1.04286104 |
| 9684e2cc-5ca1-48bc-9e07-326dd3aad99f | Address on File | Contingent | BTC: 0.00102307, USD: 8.96198648 |
| 86003eaa-9851-49ef-81b9-331736dee381 | Address on File | Contingent | DGB: 2110.63692324, IOTA: 100, USD: 2.45874049 |
| a5b6b241-76ae-4869-a46f-75219f830855 | Address on File | | BTC: 0.00000013, POLY: 210 |
| 91b52238-9226-46ef-8be3-cc853c7bf842 | Address on File | | DOGE: 514.91771952 |
| 3df9cd81-1dba-46f1-8c60-373fa3ec4087 | Address on File | Contingent | ADA: 102.08357032 |
| 32b142e3-ef1e-4a56-99fb-4a702b000163 | No Address on File | Contingent | BCH: 0.0022562, BTC: 0.00133657 |
| 80b38e72-e8fe-4678-8133-baf94137f984 | Address on File | Contingent | BCH: 0.00000083, BTC: 0.00000083, ETH: 0.01773, ETHW: 0.01773, NEO: 0.4856094, USDT: 0.00220765 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a86adc84-576a-4cb9-8416-732e52829b0e | Address on File | | BTC: 0.00000086, ETH: 0.00001081, ETHW: 0.00001081, FLR: 0.2053985, USDT: 0.00062345, XEM: 1054.54703724, XLM: 27.8488514, XRP: 3.77863889 |
| dd44bae3-5eb0-4b79-9512-5a1e3c8648f2 | Address on File | Contingent | SC: 9913.77499604, USD: 2.68186913 |
| ddbb1342-d14a-40ae-84f5-0ce2e5aef91b | Address on File | Contingent | BTC: 0.00000096, ETH: 0.01974851, ETHW: 0.01974851, SC: 200 |
| 9031b77f-f57c-4907-9881-64a9ba8335a6 | Address on File | Contingent | BTC: 0.00000004, FLR: 6.799275, XLM: 200, XRP: 45 |
| 330a1c6f-51c6-4b8f-8df4-8e3a227fa63e | Address on File | Contingent | LBC: 4054.87804878, USDT: 0.07346386 |
| be583be2-46a1-424f-bbb8-488f9e85c825 | Address on File | | BTC: 0.00019625, ETH: 0.01402693, ETHW: 0.01402693, NEO: 0.64290684, USD: 0.0000605 |
| f31994ed-841e-445d-9f54-b500553cdc92 | Address on File | Contingent | ETH: 0.011611, ETHW: 0.011611, NEO: 0.45864141, VTC: 100.80929465 |
| 21420b2f-a2d5-425c-aba6-0a45f4986c24 | Address on File | | SC: 10678.6627772 |
| cced514b-56ee-464b-b53b-cdeb659142cd | No Address on File | Contingent | BCH: 0.00133656, BTC: 0.00133656, XLM: 1.04251784 |
| 94ffbdbe-a460-4c5b-b2b4-870185fdbd6b | Address on File | Contingent | BTC: 0.00000001, EDR: 1300, SC: 9693.96178976, SIGNA: 3000, USDT: 0.10449243 |
| 11e94b16-a3f0-4185-a0c3-d0881f7a1579 | Address on File | Contingent | ETH: 0.00000626, ETHW: 0.00000626, FLR: 317.2995, SC: 2000, STRAX: 25, XVG: 5000 |
| e97d8089-0228-4ff7-82d1-c65f8be11907 | Address on File | Contingent | USD: 35.12083224, ZRX: 10.44999996 |
| 0464c546-290d-42d6-82fe-d015ccd39aa2 | Address on File | Contingent | LTC: 0.4801071 |
| 3daee9eb-9711-4bb0-aba4-890670e16724 | Address on File | Contingent | FLR: 222.7811313, RDD: 2470.02684196, USD: 0.0018357, USDT: 30 |
| ce7c6ba8-c126-409e-95fb-2377ba91317b | Address on File | Contingent | ETH: 0.00002146, ETHW: 0.00002146, TRX: 544.943236 |
| bb7b4d0f-7fd9-4ac3-94a6-53ecd7f27407 | No Address on File | Contingent | BCH: 0.00133636, BTC: 0.00133636, XLM: 1.04236184 |
| 6bbac605-37d6-401b-9d99-83087ee77558 | Address on File | Contingent | FLR: 310.0867424, NEO: 3.12638883 |
| 1090f7c8-cf02-4795-8b25-862489b17881 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.02013222, ETHW: 0.02013222 |
| 97854589-85f9-4211-ae40-96041bb3e2d2 | Address on File | | ETHW: 0.084, POLY: 200, USDT: 1.58680188 |
| 5615df78-77a7-4fa1-a52c-eaa5f92249c6 | Address on File | Contingent | ADA: 4.66650674, DOGE: 124.10626041, HBAR: 52.8424982, HIVE: 0.84186104, RVN: 52.34565765, SC: 50.61044968, SOLVE: 74.13719209, USD: 9.2893897, WAXP: 35.69870167, XLM: 67.82962301, ZRX: 14.03990589 |
| 62b61c1f-d4c6-4c9f-a7c7-3aa4070a790f | Address on File | Contingent | BTC: 0.00001468, DGB: 3000, EMC2: 1169.18397064, THC: 1000 |
| 65db8369-a7dd-413e-b76d-898ac7e72e56 | No Address on File | Contingent | DGB: 304.31874119, HIVE: 21.77383747, MORE: 2, SC: 5868.33014691, STEEM: 21.77383747, STRAX: 4.0877192 |
| f8a3f970-a9d1-4c75-a8c1-ded2781149cb | Address on File | Contingent | AMP: 649.11777658, BTC: 0.0012708, USD: 0.03256949, USDT: 0.01423161 |
| 5850da04-47be-439e-a853-abccc41c6308 | Address on File | Contingent | DOGE: 514.63731449 |
| 3499c0b0-9e3f-4c68-8480-695bbfe6cb46 | Address on File | Contingent | USD: 37.36224583 |
| 214e8ded-9ee5-4ea9-8831-60bf4a62769b | Address on File | Contingent | BCH: 0.00050012, BTC: 0.00000034, OK: 0.04479036, SC: 10656.13510758 |
| 97ad3714-47ec-4cca-a1f5-d02672094bec | Address on File | | BTC: 0.00000004, NEO: 4.07646145 |
| 29b196ef-3da3-44d5-b42c-7c1397754a67 | Address on File | Contingent | ETH: 0.00257351, ETHW: 0.00257351, NEO: 2.57327586, XRP: 21 |
| e9d6e121-9764-4447-9b66-2e758aa5e042 | Address on File | Contingent | BCH: 0.00133611, BTC: 0.00133611, XLM: 1.04216684 |
| eeea8a4c-4317-4022-8408-4431454dd533 | Address on File | | BTC: 0.00000001, GRT: 115.24370585, SOLVE: 1041.07000341, USD: 0.00000001 |
| a50b65a5-7d6c-4ffa-90f1-2467f24ced15 | Address on File | Contingent | ETH: 0.02012788, ETHW: 0.02012788 |
| fddbd2c2-70b9-4523-9569-ffe16bd89fb2 | Address on File | Contingent | ADA: 88.35538525, USD: 5 |
| d6027dfa-844f-49bc-8520-435a93a936a7 | Address on File | Contingent | BTC: 0.00096288, NEO: 1.1571 |
| 6b2d2034-d654-4e7a-b830-29d0fa4122e2 | Address on File | | ETHW: 0.01192908, FLR: 5.19255586, USD: 22.45465846, XRP: 34.36616608 |
| ab4430ee-62de-4405-8352-a7bceaa97108 | Address on File | Contingent | BTC: 0.0000003, FLR: 3.36062949, OMG: 17.10354871, PAY: 24.92942167, PPC: 31.22604102, XRP: 22.24183123 |
| 964884e3-e37a-47c6-80b6-c7948f6aa38d | Address on File | Contingent | BAT: 174.62447016, USD: 0.00031403 |
| 7d1e2c30-4f24-4ea8-a3a0-09324c9bcabe | Address on File | Contingent | IGNIS: 7470.45446496 |
| 6182e0cd-00b8-46bc-9463-650581b66303 | Address on File | Contingent | ADA: 100, UBQ: 30 |
| 16a57402-4313-4b30-a1ab-d13e2db62a72 | Address on File | | FLR: 981.2719985, USDT: 9.73835632 |
| 9b4e1a69-dd22-450f-828c-3be18d55a5ef | Address on File | Contingent | BTC: 0.00054456, ETH: 0.00916997, ETHW: 0.00916997, FLR: 160.9686932, SIGNA: 170.97948, USD: 0.00000001, USDT: 0.45783697, XLM: 0.35314767 |
| 40b4857f-ec3b-4ebe-be7a-db21fcada252 | Address on File | Contingent | BTC: 0.00001049, XRP: 86.46382614 |
| 5a389ed1-2831-443f-8b30-0e9175bc1a2a | Address on File | Contingent | BTC: 0.00127841, USDT: 1.8264793 |
| 55f56460-c06c-446e-8c9f-d8545d673406 | Address on File | Contingent | BTC: 0.00000002, DOGE: 512.02887081, FLR: 6.23598978 |
| a23a7c29-bfe2-4734-8b7f-138194159813 | Address on File | Contingent | BTC: 0.00134439 |
| e02a0664-d0db-47ac-8c65-75da7adc9f92 | Address on File | Contingent | DOGE: 396.66006975, EOS: 4.87951333, USDT: 4.11013599 |
| 6d80807b-1140-4b3b-af7d-639e3d0bc4ca | Address on File | Contingent | ADA: 58.33559614, BTC: 0.00000354, SNT: 172, XLM: 131 |
| 590305c1-f0bd-46f6-9512-a490c0579f1f | Address on File | Contingent | ADA: 11, BTC: 0.00000475, MYST: 45, RDD: 3750, SNT: 600, XDN: 1248.99119159, XEM: 91.79807438, XVG: 1800 |
| a554536f-db3f-4c6a-82d7-c27edcccdf92 | Address on File | | DOGE: 514.39410303 |
| 39e8447a-b86b-403c-888e-be57985ec67b | Address on File | Contingent | ADA: 101.97822278, USD: 0.00000002 |
| b8a64a6c-24a0-47dd-993e-b9c4196cce6d | No Address on File | Contingent | BTC: 0.00134422 |
| 8e1ad1ba-afe2-4cc3-adf9-c01e891de242 | No Address on File | Contingent | BTC: 0.00000023, NEO: 4.07388287 |
| 8dbd328f-9611-42cf-9424-18466dc98dc4 | No Address on File | Contingent | BCH: 0.0075, BTC: 0.00000031, LSK: 42.12760684 |
| 21a67319-eb96-40ef-8950-44a79a36cb9d | No Address on File | Contingent | XRP: 87.12706798 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 898a0675-c380-4422-8163-67161b96f8dc | Address on File | Contingent | NMR: 2.73773041 |
| 764de69c-8362-4023-b720-2ea81b097f77 | Address on File | | CRO: 147.57462061, ETH: 0.01433473, ETHW: 0.01433473, USD: 0.95082302 |
| 05cea9fe-7884-4081-b10d-3919610e7a34 | Address on File | Contingent | BTC: 0.00134407 |
| c54a562d-cb8a-4324-af5c-106eab007c5f | Address on File | | BTC: 0.00079476, ETH: 0.00010668, HBAR: 100.37374062, USDC: 9.53295522 |
| 1c0d2425-69a7-4b4a-9919-38508783f6ad | Address on File | Contingent | ETH: 0.00000376, ETHW: 0.00000376, POLY: 209.72938006 |
| df9363eb-acda-4ad3-a33d-431cb4f2598f | Address on File | | USD: 0.11929, ZIL: 1531.64943666 |
| b40adf71-de68-4d52-baad-d6dec6ad1656 | Address on File | Contingent | KMD: 43.09106342, LBC: 600, SC: 3846.311875, XVG: 3006.89 |
| b814dc67-5a5f-4901-91c1-02a4e0baa549 | No Address on File | Contingent | DASH: 0.01847981, DOGE: 497.15560806, LTC: 0.00605267 |
| 4dea2c4f-5ab5-4c25-a398-8c291222ffc1 | Address on File | | BTC: 0.00039034, NEO: 0.75, SYS: 162 |
| 66add1fc-4e49-49dc-a29b-b0f083c44c71 | No Address on File | Contingent | SC: 10666.9 |
| 3f9bb17c-f22f-4ec8-9cc2-619aab548e99 | Address on File | Contingent | ADA: 19.28572917, BTC: 0.00000004, LTC: 0.3866804, XEM: 5.40251273 |
| ffc8c829-d74d-4b5a-ba67-d086cf411b65 | Address on File | | ADA: 80.856941, ALGO: 44.96488, USD: 0.32610511 |
| 368c134c-7497-4362-8c0d-08a470ad31b5 | Address on File | | NEO: 0.72942428, PAY: 689.70645615, WACME: 701.1549002 |
| 8d8ccda9-5cb2-466c-853f-11a1528d0636 | Address on File | Contingent | XRP: 87.1 |
| 240c72aa-d234-45a4-9a32-5028053aade3 | Address on File | Contingent | USD: 37.32737804 |
| f8049948-8545-4e0d-a8f2-71185a046de3 | Address on File | Contingent | HBAR: 681.14091102 |
| 9f5aa7e9-d1d4-4e09-88ae-26dee0686e5b | Address on File | Contingent | BCH: 0.00000008, BTC: 0.00000011, HIVE: 44.45320433, SC: 3000.44445241, STEEM: 44.45320433, STRAX: 3 |
| 5ca04928-b97b-4feb-8816-545c698ad51a | Address on File | Contingent | BTC: 0.0009498, FLR: 3.777375, VTC: 1, XRP: 25 |
| ab8c6523-2cee-4374-b474-73f057113971 | Address on File | Contingent | BCH: 0.00052542, BTC: 0.00008062, DASH: 0.219, NEO: 2.8232 |
| 6f9c65ad-850b-4c9f-9ac8-f85bda558dc1 | Address on File | | ADA: 29.33458239, HBAR: 295.17076385, USDT: 10.35821048 |
| 7d25ce99-e972-4bb9-9f0c-2137fc6cd115 | Address on File | Contingent | COMP: 0.1, DAI: 13, TUSD: 20, USD: 0.19695449 |
| cc9bdd8e-2f7f-4469-8853-cd1f21a62ed6 | Address on File | Contingent | BTC: 0.0000004, SIGNA: 33673.5349244, USDT: 0.26333326 |
| cfd4b403-d599-4674-925f-c829fc720f7c | Address on File | Contingent | ADA: 16.411328, BTC: 0.00046385, DGB: 42, DOGE: 28.23391668, ETH: 0.0066164, ETHW: 0.0066164, USD: 3.75329582 |
| a52c8a17-09f3-4143-b321-9af9ff107296 | Address on File | Contingent | POWR: 231.61999313 |
| 2d60cbd0-addb-4aae-9d8c-6e390f9da69e | Address on File | Contingent | ETH: 0.0000008, ETHW: 0.0000008, FLR: 13.02436687, XRP: 86.19985356 |
| e978dfb3-6e1e-42b5-9770-b4e5be9502e9 | Address on File | Contingent | BTC: 0.00134308 |
| 01c2b0c1-330f-482c-9ce0-4387cf0bf0f3 | No Address on File | Contingent | BTC: 0.00134306 |
| ac48d41d-2999-429a-bf3e-ba2e2c77ce23 | Address on File | | DOGE: 513.93170455 |
| de39c770-168c-4d99-a989-6a27792b43c2 | Address on File | Contingent | BTC: 0.00104303, GEO: 78, MONA: 8, SYS: 18.5, VIA: 0.43265871, XVG: 800 |
| 8aba5dfc-24f0-4f5b-9a2c-72ad3a7b1a8b | Address on File | Contingent | FLR: 15.1095, RDD: 19500, XLM: 324.99 |
| d7f49beb-4242-4dae-adad-9058eec840bf | Address on File | | RVN: 569, USD: 25.36198325 |
| f230aa95-8594-4bb9-a34c-a60cbc7e8a0c | Address on File | | ADX: 10, ANT: 10, ARK: 10, OMG: 5, PAY: 30, XLM: 4.98 |
| 433fda5e-1f67-4fc3-8cf1-1e9ed5d378bc | No Address on File | Contingent | NEO: 4.07081369 |
| e99f6e38-d080-4c2f-95c0-bd6a579db2ec | Address on File | Contingent | BCH: 0.00130318, BTC: 0.00130318, XLM: 1.01648141, ZEN: 0.1089 |
| cff52216-aeb2-4033-a1a7-9910db56357d | Address on File | | DOGE: 513.86962091 |
| 0889a3c3-e25d-4e66-bbf8-96bf47195a0e | Address on File | Contingent | BTC: 0.00000094, XVG: 19621.2489375 |
| 97a1bfef-2c84-44c2-9546-1664faaf5982 | Address on File | Contingent | SYS: 306.6528864, XLM: 1.88501228 |
| dd7501f1-eade-453a-9e5c-cef83411fe26 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.0000023, DASH: 0.00503681, XRP: 86.39611444 |
| 5cc01432-9055-465b-835d-6f60e65f28e5 | Address on File | Contingent | BTC: 0.00130482, ETH: 0.0005677, ETHW: 0.0005677 |
| 9607fe61-a479-480c-a808-9032738e5471 | Address on File | Contingent | FLR: 24.054324, MATIC: 40.59217489, USD: 0.00000001 |
| ac4a3425-58ce-4e20-adda-273babe36964 | Address on File | | DOGE: 513.77853893 |
| 15fb4666-999a-4a2d-be0c-f1213529dfc4 | Address on File | Contingent | DOGE: 513.77852553 |
| 06a85c84-29c8-4bde-9b87-eaf2796c10f2 | Address on File | Contingent | BTC: 0.0000014, ETH: 0.0200765, ETHW: 0.0200765 |
| ad3752d4-7083-42a0-9bc7-c60034245754 | Address on File | | AVAX: 0.07645622, BTC: 0.00000034, ETH: 0.00000001, ETHW: 0.00000001, FLR: 196.4235, SRN: 16679.34297586, USDT: 2.22692939 |
| 2d38bd3a-4f00-4c25-8e62-b9be33174954 | Address on File | Contingent | BCH: 0.00000019, BTC: 0.00000008, FLR: 505.8182865, RDD: 34000, SC: 2622.78033332, USD: 0.0037205, XMY: 7285, XRP: 0.00381795 |
| 56225c05-906c-4deb-9caa-5c4f67500cc5 | Address on File | Contingent | BCH: 0.00133392, BTC: 0.00133392, XLM: 1.04045864 |
| f0f8a2f0-7b5d-44d5-8c37-cc4dab360133 | Address on File | Contingent | BTC: 0.00000005, FLR: 13.01936393, XRP: 86.16674229 |
| 1770aad5-5d88-43fb-a570-cbd6202de905 | Address on File | Contingent | BTS: 4336.95652174 |
| 16ef6258-d56f-4821-83e9-a149053c3056 | Address on File | | ENJ: 100.18923634, USD: 0.00000005, USDT: 2.37246675, ZRX: 1.71419574 |
| aa62b9b0-53ba-4c5c-a049-9db319057455 | Address on File | Contingent | ADA: 101.84045484 |
| c9606a21-a82f-4baa-b784-41cbe9eb8662 | Address on File | | BTC: 0.00091775, ETHW: 0.00053546, FLR: 159.405225, RDD: 13200, USD: 1.93533446, ZRX: 0.47215793 |
| 8d1bf8cf-734e-4280-a547-ad820e40cbdf | No Address on File | Contingent | BTC: 0.00000006, DGB: 2000, QRL: 35.93811859, XRP: 41.64346585 |
| 915ac319-90d7-4f4c-a4ce-5ea8b8ea04cb | No Address on File | Contingent | NEO: 4.0688905 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ef9afa1c-5101-49ce-8e9c-65fa2a4b3f30 | Address on File | Contingent | BTC: 0.0000001, DGB: 1902.37956731, SC: 5965.06409894, XDN: 9871.41534836, XMY: 18424.85689655 |
| 7f51d8e7-1285-4e83-b224-9e3a091672a5 | Address on File | | ADX: 51.71915065, BCH: 0.00000027, BTC: 0.00000015, ETHW: 1.27117763, NEO: 2.88842402 |
| 54f2c091-70b0-4ba4-96e7-0c4fdf3d97bf | No Address on File | Contingent | BCH: 0.00133353, BTC: 0.00133353, XLM: 1.04015444 |
| 60279d95-6800-4479-9b93-42349f682583 | Address on File | | ETH: 0.00000064, ETHW: 0.00000064, FLR: 13.01586964, XRP: 86.14361587 |
| 9912b0a3-ff3b-4a13-8d31-c3c0db2c9f4c | No Address on File | Contingent | BCH: 0.00038767, BTC: 0.00038767, DOGE: 355.777, LTC: 0.00828247 |
| c3580d80-2181-408d-a664-1bfdc9053239 | Address on File | Contingent | BTC: 0.00055506, FLR: 7.55475, PAY: 20.99201465, XRP: 50 |
| e2e0cd02-e2c4-4441-b267-29bcf7b55180 | Address on File | | BTC: 0.00014965, FLO: 5068.72086139, NEO: 0.97379243, USD: 19.99342328 |
| 5c33216a-95c8-4457-bae8-8203c4bd3704 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.02008963, ETHW: 0.02008963 |
| 4141fd53-4839-4b61-a51f-5df315ab3a33 | Address on File | | ETHW: 18.19706296, USD: 0.0000865 |
| 3e4bc1a6-b166-4d8d-9284-9853d17a6b2c | No Address on File | Contingent | LTC: 0.479 |
| ef777bb5-fc67-45ed-b15e-f9594f64792c | Address on File | Contingent | PART: 50, THC: 3000 |
| 88944f22-1a38-48f0-aa30-84e10085527c | Address on File | Contingent | NXS: 446.48012688, SC: 1620.19259274 |
| b1fdd6e6-1f1e-4a5f-acf0-19b5e7c51f5d | Address on File | | GEO: 800, UBQ: 1000 |
| e0c14394-9167-4b6b-8295-7eb4a61c0258 | Address on File | | EMC2: 30, ENG: 3, ETH: 0.01219208, ETHW: 0.01219208, FIRO: 0.1, GBYTE: 0.04562573, IGNIS: 3.5, MAID: 40, NXS: 5, NXT: 97, PART: 0.5, POWR: 10, SNT: 56.28351955, STORJ: 7, STRAX: 0.5, THC: 72.62987248, VTC: 3, XVG: 60 |
| 22fcecd4-8ede-4893-89db-c9515a0b1350 | Address on File | Contingent | BTC: 0.00001884, PINK: 7886.05879422, SC: 9846.82636019, XVG: 791.19001602 |
| 3011f3ee-f03c-4d6f-99c6-fc4a8ca11ee8 | Address on File | | SC: 10651.05089112 |
| 0df1fff9-9f79-4772-87da-b775919fc1f1 | Address on File | Contingent | BTC: 0.00134184 |
| 00b46fe9-2814-4793-94b8-5b9b2832f660 | Address on File | | ALGO: 0.04831795, IOTA: 206.59080518 |
| 277b603b-a2c6-4d4b-9e43-50dba0d82d6e | Address on File | | BTC: 0.00000006, SC: 10000, TRX: 2.400083, XVG: 1110.50954373 |
| ecd33bd1-b8bb-4b8d-8e29-0434743444b1 | Address on File | | BTC: 0.00000542, FLR: 12.93901105, IGNIS: 11.6024333, XRP: 85.63493859 |
| 7b489d1e-bb8a-4d8d-aae1-c507a410c00f | Address on File | | ADA: 1, EUR: 33.09079469, USD: 0.43660025, USDT: 0.06568221, XVG: 0.00000001 |
| 9fb2ebac-01b4-4448-a0ff-135131b75314 | No Address on File | Contingent | BCH: 0.00133637, BTC: 0.00133637 |
| 3ca484ff-9bcf-444d-8997-8973abc573ae | No Address on File | Contingent | BCH: 0.0010528, BTC: 0.0010528, DOGE: 108.94 |
| 302264df-f6a0-4969-a8ea-c5b2f9ef06ef | Address on File | Contingent | ADA: 17.82758074, ETH: 0.00067839, ETHW: 0.00067839, MANA: 0.35944077, USD: 29.31614224 |
| d50bf68e-e3d5-4959-a636-b49d8f6ff76c | Address on File | Contingent | FLR: 11.332125, POT: 50, RDD: 1200, THC: 500, USD: 0.24783455, VTC: 4, XEM: 17, XRP: 75, XVG: 1000 |
| ee1280d1-e132-4d14-b80d-6f95f50c5ebb | Address on File | | FLR: 240.0304642, SRN: 17936.05595987, USDT: 0.03423022 |
| f83a3a6a-dff8-4538-964e-ea7585f936b0 | Address on File | Contingent | DOGE: 0.74358696, USD: 37.21537217 |
| b652d868-b8d9-440a-a89c-1b74f0cd4d2f | Address on File | Contingent | ETH: 0.02008075, ETHW: 0.02008075 |
| 065b3933-2c91-4875-9e3d-3b0eea003934 | Address on File | | BTC: 0.00015509, FLR: 126.9198, SC: 7000, XVG: 2575.83326835 |
| c1f4b184-8227-4dc6-924d-9ec9edc1656a | Address on File | | BTC: 0.00134152 |
| 747c9961-488e-48e9-8245-c7d5955fa4ab | Address on File | Contingent | BTC: 0.00132802, LSK: 0.42736669 |
| d5fee4b3-6892-4297-b800-b44432fd6f35 | Address on File | | ARK: 19.40421389, GLM: 108.835, XVG: 4317.15330189 |
| fea90c30-7b23-4b5d-b37d-c3bc5cbe271d | Address on File | Contingent | ADA: 101.75709056 |
| 0ec029d5-35e8-4ada-8917-f3657890d2fc | Address on File | Contingent | USD: 36.29614576, USDP: 0.97 |
| c5880bbd-f0a3-4993-baf3-fe92777f0e54 | Address on File | | BTC: 0.00101889, DOGE: 25.31141969, SC: 1796.86608585, USD: 0.8308867 |
| 728149db-f7f8-448d-865c-407f48c5ff0f | No Address on File | Contingent | BTC: 0.00000002, ETH: 0.02007401, ETHW: 0.02007401, THC: 2.02203225 |
| c18eeda7-4c26-4ea6-85bf-07dc960e032c | Address on File | Contingent | DOGE: 513.24321466 |
| a2429c53-a966-4297-9784-1f97192dc839 | Address on File | | AVAX: 0.25597505, BTC: 0.00000003, DAI: 13.1185584, DOT: 1.0126789, ETHW: 0.02245193, TRX: 140.224003, UNI: 1.015849, USD: 0.00893082 |
| aa325f2c-5ee4-4b10-b88f-26c209d4d75f | Address on File | | BTC: 0.00000001, ETH: 0.00000001, ETHW: 0.00000001, GAME: 2862.24316313, USD: 0.00333962, USDT: 0.00000001 |
| e6a53f3c-f028-4fe1-ba2b-02793e9c694f | Address on File | Contingent | BTC: 0.00000096, ETH: 0.00000653, ETHW: 0.00000653, XVG: 19589.25836385 |
| b54d4a5a-c46d-46dc-98fb-e76f304e3fa2 | Address on File | Contingent | RVN: 1774.18491139 |
| 51fc5c13-8182-442d-bff8-1fa6a8c06c88 | Address on File | Contingent | POLY: 209.31293008 |
| 404b327f-0cb4-4a79-a648-29d887fee2af | No Address on File | Contingent | ARK: 80.09653529, BCH: 0.00000016, BTC: 0.00003947, SC: 3923.88909574 |
| 5d13f1db-995a-4d81-888d-b9a14288625c | Address on File | | USD: 20, USDT: 0.11225663, XRP: 40 |
| 8b0d49cc-6c72-43d4-82b8-7b9206c525bb | Address on File | Contingent | OMG: 43.25131654 |
| 18204d87-1511-4081-a3ac-32c4b452edaa | Address on File | Contingent | BTC: 0.001341 |
| 7076ed7d-22ec-490f-90f0-27359620d1bb | Address on File | Contingent | ADA: 100.19038557, ETH: 0.00030413, ETHW: 0.00030413 |
| fcd93199-b518-4f04-8c87-3db934754f03 | Address on File | Contingent | DOGE: 127.70054126, ETH: 0.01087737, ETHW: 0.01087737, FLR: 37.28919698, XLM: 75.3846505 |
| 8da38635-07c3-4a6f-a5b5-790054ad3e79 | Address on File | | ETHW: 12.1717617, FLR: 438.1755, HBAR: 0.00000024 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 04181fad-8cc3-4963-a321-1f3b78b085cf | No Address on File | Contingent | ADA: 96.29283161, XVG: 1047.38086765 |
| 548b6636-63e9-4d3a-8a9c-6ea08b3e73ec | Address on File | Contingent | BTC: 0.00000003, LTC: 0.44721, MEME: 32.93615369, THC: 246.34253339 |
| 69de1370-fe38-43c0-9b70-27ae9b54c037 | Address on File | Contingent | USD: 37.25020186 |
| 9d934042-9c63-4fb2-8c9d-b4a9b4e1befb | Address on File | | HIVE: 100 |
| ec37a023-14ed-4171-aa37-f85ccb4edf9e | Address on File | Contingent | HIVE: 100 |
| b04d5326-ac57-4d60-a37e-140c22ea40b9 | Address on File | | NAV: 400, PIVX: 45.25810432, POWR: 0.00590539, USDT: 0.00090429, VTC: 100 |
| 04b4a2f2-0da2-4cdc-9735-d2b3a84dcc48 | Address on File | | ENG: 0.36874079, FLR: 919.5070565, FTC: 5109.05769201, TRX: 0.34411765, USD: 0.00001644, USDT: 0.144735 |
| d5a92d33-8dc3-4f69-9de1-b8b76a72aa49 | No Address on File | Contingent | DGB: 4656 |
| 65573a89-10de-497f-b8f3-f99f24a4c128 | Address on File | | ADA: 0.476, DNT: 317.6, DOGE: 0.52840558, IOTA: 89.41, TRX: 0.000002, XLM: 0.00440631, XVG: 6288.7 |
| 4cb78364-0911-4075-b7ef-50e1e9ab8cd8 | Address on File | | HIVE: 64.19125454, STEEM: 64.19125454, UBQ: 23.9789418, XRP: 0.00597676 |
| 7f63367e-aed3-41de-a081-1a81250b14c9 | Address on File | | ADA: 0.0082083, BTC: 0.00125866, ETHW: 0.00237901, REN: 14.26183284, USD: 0.0003549, USDT: 1.19343314 |
| 46563bd5-0d79-4aae-bb80-1bf6aeacc538 | Address on File | Contingent | ADA: 10.58335675, USD: 33.37028932 |
| 391d1115-bfbc-416f-907c-073a5bf89c83 | Address on File | Contingent | ADA: 90, BTC: 0.00015432 |
| 64108401-c5c5-4111-b416-77863c72a081 | Address on File | | LSK: 32.44358141, XVG: 4807.89375966 |
| 9a25be61-246f-40e6-b489-b9a64b54e960 | Address on File | Contingent | ADA: 18.2476088, BTC: 0.00025849, BTS: 27.9095076, DASH: 0.07669487, DGB: 1000.38579091, LTC: 0.10959674, NXT: 25, OMG: 2.62915606, THC: 25.06903689, USD: 1.01113392 |
| 9d9e07a4-18d6-4af1-8070-667e8c29546b | No Address on File | Contingent | BTC: 0.00134057 |
| 0907cb1c-09e8-4879-93c8-54c5646eb67d | Address on File | | ADA: 44.70971242, ETH: 0.00355573, ETHW: 0.00355573, MANA: 6.93998139, USDT: 10.93980383 |
| 5463e1de-1edd-41d7-b007-efaaf2880630 | Address on File | Contingent | BTC: 0.00069801, MTL: 5, NEO: 1, VTC: 30 |
| 7cd6154e-e956-4532-a526-374b11ee0d97 | Address on File | | MAID: 200, POT: 2000 |
| 119a5524-51c0-4f4a-ab2d-ed3362325eb8 | Address on File | | GBYTE: 3.499998 |
| 1e89d5e0-e0c5-4f30-a5df-466241fa33ae | Address on File | | DOGE: 511.90710266, USD: 0.07458504 |
| c2e9f54b-80bd-413e-9e43-197b2d06b9f2 | Address on File | Contingent | BTC: 0.00071692, PINK: 2000, SC: 3665.94111582, USD: 4.29064642 |
| 1e12a303-64e1-471b-8fd4-4d39f4ddcb99 | No Address on File | Contingent | BCH: 0.00133168, BTC: 0.00133168, XLM: 1.03871143 |
| 996d704e-c88e-480a-b72d-44f98875e44f | Address on File | Contingent | BCH: 0.00000123, MAID: 200, USD: 3.39412179, USDT: 0.00205936 |
| e35261b8-ed46-46f6-89e5-13e6399b3ee5 | Address on File | | BTC: 0.00133956, TRX: 0.312845 |
| e4ff3e25-dfc6-4a78-928d-6e0f5dca9bef | Address on File | | SC: 10638.3, USD: 0.00131793 |
| 2894f049-6ea6-4b7a-b044-61733a4f9f0e | Address on File | Contingent | BTC: 0.00000886, ETH: 0.01991859, ETHW: 0.01991859, USDT: 0.01984652 |
| bdd5025c-96ad-46d9-a7b7-74de87241316 | Address on File | | ADA: 1.16164535, BTC: 0.00000001, CRO: 500, THC: 1490.85896591, USD: 0.00000003, USDT: 0.00000001, ZEC: 0.01141445 |
| 9c3e7ebd-b871-4182-b458-93fbf8763154 | Address on File | | BTT: 193318.316, DNT: 997.06419903, QTUM: 3.51041206, USDT: 0.06978353 |
| 5fe07666-34f5-4921-8d2d-62c37f542c37 | Address on File | Contingent | BCH: 0.00000013, BTC: 0.0012713, ETH: 0.00008868, ETHW: 0.00008868, SC: 500 |
| 9ee32f8c-e74c-4fe1-b82b-bc0d56b5c43f | Address on File | Contingent | BTC: 0.00000117, FLR: 49.18970708, SC: 8719.40559441, XVG: 2788.90959925 |
| 5d497d18-25d3-4022-92ee-79ee135648e5 | Address on File | Contingent | BTC: 0.00010015, FLR: 10.11946963, RDD: 7790.8388521, THC: 1064.50620259, XRP: 66.97421907 |
| e0d8c8ad-ffd2-4594-916a-71c69c18b565 | No Address on File | Contingent | BCH: 0.00074815, BLK: 0.0577653, BTC: 0.00074815, DOGE: 225.35998459 |
| 399e204f-1ae4-4d3b-8985-b38f401c4e95 | No Address on File | Contingent | BTC: 0.00000036, NEO: 4.06101838 |
| 8b1c2cc3-b421-4ee9-bf23-80ff7d33db3d | No Address on File | Contingent | BCH: 0.00120927, BTC: 0.00120927, DOGE: 48.187757, ETH: 0.00000052, ETHW: 0.00000052 |
| 7e365f4f-74e7-4dc3-b067-0b23b744ea90 | Address on File | Contingent | BTC: 0.00133738, STEEM: 0.37399183 |
| b216a3bb-1525-4ad0-b80e-fce5f336327d | Address on File | Contingent | USD: 1.53038066, USDT: 35.55471002 |
| 4e7e089a-24c4-49dd-bfcf-d104e747b6c4 | No Address on File | Contingent | BCH: 0.00922316, BTC: 0.00122316, SC: 450, XLM: 7.19407199 |
| 22a9434d-d423-457b-9178-6b7f963b3da4 | Address on File | Contingent | BTC: 0.00134 |
| a7c5ce8f-1a31-4281-88dc-42a89da8eb36 | Address on File | Contingent | BTC: 0.00000001, USD: 0.87019103, USDT: 0.03552004, XTZ: 39.76800383 |
| 3a89a23f-a08a-4f9a-9d6a-dec1509602c4 | Address on File | | DOGE: 500, USD: 0.92624721, USDT: 0.00000001 |
| 3344d48d-6b64-4b6d-b520-d5535038eae2 | Address on File | Contingent | BTC: 0.00000232, TRX: 494, VTC: 28.795355 |
| 5ab65fce-9025-46e4-969a-4518d9f310c2 | Address on File | | DOGE: 511.11626432, USD: 0.11618219 |
| c0b9581e-a903-428b-a61a-2370ef30f222 | Address on File | Contingent | IGNIS: 473.48484845, NEO: 2.36580023, NXT: 1546.9696969, ZEC: 0.26666666 |
| d3bf3243-bfdb-4d74-8392-5add37c8dca6 | Address on File | | ADA: 0.54777508, BTC: 0.00000177, FLR: 824.8743496, XRP: 32.17937192 |
| a51a80ef-2a81-4276-ac78-999481eab73a | Address on File | | BTC: 0.00051376, FLR: 258.5635757, PAY: 132.90986515, RDD: 9045.03496479, USD: 6.72219934, VET: 200 |
| 32c2e0b0-da08-4df3-b379-014447bad9a0 | Address on File | | BTC: 0.00020542, FLR: 1121.477894 |
| c0efcffb-5b83-4eea-9047-62e4235db33f | Address on File | Contingent | BTC: 0.00106476, RDD: 19100 |
| c6d50b76-1954-46c2-9c1c-4672606f458f | Address on File | Contingent | TRX: 397.36935792, USD: 10 |
| 4c31a766-2335-4650-b6ff-01c4d11792d8 | Address on File | Contingent | XLM: 415.85984016 |
| d0ff9a64-923a-4e9d-bef5-dc70327c3e16 | Address on File | | BTC: 0.00113469, ETHW: 0.25468476, USD: 5.17312824 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f9e55e0d-2265-4f3b-aeb3-53773fe56af8 | Address on File | | BCH: 0.00000004, BTC: 0.00133968 |
| 9ccdebfe-1fe5-4100-b5fb-b18aaa041eb0 | No Address on File | Contingent | BCH: 0.00023524, BTC: 0.00023524, DOGE: 422.262 |
| 57597909-21fd-4697-8fa4-64f7e691f713 | Address on File | Contingent | BTC: 0.00133966 |
| 6deaddc9-79ea-4e55-a543-dcbd4c5e44a6 | Address on File | | BTC: 0.00000003, TRX: 543.28472561 |
| 7cff6f7a-9c64-4ed2-bda5-3ba2b7a4ebb0 | Address on File | | ETHW: 0.5, FLR: 83.10225, PAY: 100, PIVX: 30, POT: 550, POWR: 100, QRL: 85, USD: 0.00163098, WACME: 30 |
| ac628c1b-4b55-4140-af1b-cab79dd29566 | Address on File | Contingent | BTC: 0.00000006, DGB: 500, RDD: 5000, USD: 30.83162625, XVG: 200.58068409 |
| e6e07faa-19e0-4457-bdbc-5da62ba7a3dd | No Address on File | Contingent | BCH: 0.00135052, BTC: 0.00043089, NEO: 2.73792139 |
| 0a0f19e2-f04c-408c-a5a5-00b2bd61dddf | Address on File | Contingent | BTC: 0.00000003, USD: 37.21259215 |
| af20cfda-f310-4889-a76d-87ef39418c93 | Address on File | | ADA: 57, BTC: 0.00004842, GLM: 15, OMG: 2.8, RDD: 750, USDT: 1.46094561, XLM: 80, XVG: 210 |
| 14e10460-0492-46c7-96fe-9f8b30ec47b5 | Address on File | Contingent | ETC: 0.1, ETH: 0.01906159, ETHW: 0.01906159 |
| ff106e9c-f1b0-43ce-9dbd-da9f7af49e93 | Address on File | Contingent | USD: 37.20955315 |
| 76093395-1e03-4239-bb06-080229192615 | Address on File | | DOGE: 31.88295332, USD: 34.89468811 |
| 76bdde4e-9d6a-4ad6-a0c4-fefdf3ad75ea | Address on File | Contingent | BTC: 0.00000003, ETH: 0.0000054, ETHW: 0.0000054, SC: 10527.70448549, ZEN: 0.04400299 |
| 5129d76b-e121-49c2-a2d0-4aa3a44b3134 | Address on File | Contingent | ADA: 46.48299536, BTC: 0.00066863, POWR: 10 |
| f7b3ec95-ef9b-402b-a3bd-7ca82bfb04a1 | Address on File | | SC: 10000, SIGNA: 250, THC: 420, USD: 0.67740323, USDT: 0.33038351 |
| efcd62ee-dce6-4b51-99d0-1209e9a1b050 | Address on File | Contingent | USD: 0.0035647, XLM: 415.666655 |
| 09342290-e3c9-4f89-a963-5682e11b124e | Address on File | Contingent | BTC: 0.00133925 |
| 59b1632d-762c-4fbd-b019-403a55a171d7 | Address on File | Contingent | BTC: 0.00133837, ETH: 0.0000125, ETHW: 0.0000125 |
| cac96ec0-9e04-4918-8ec1-94836da84ba1 | No Address on File | Contingent | BCH: 0.00133052, BTC: 0.00133052, XLM: 1.03780663 |
| fcbfd0e2-522c-472c-996e-95d9fe4050f8 | Address on File | Contingent | LTC: 0.47795252 |
| 6faa7f75-3b06-4049-988a-97828875c3a6 | Address on File | Contingent | AMP: 261.5637184, DGB: 650, DOGE: 410, SC: 400, USD: 0.02695965 |
| db86bb1c-7605-41a5-a4bc-7843706910fb | Address on File | Contingent | BTC: 0.00000002, NEO: 0.29966049, OMG: 40 |
| f18b2951-a9c2-420d-89ff-9d1a22e258c5 | Address on File | Contingent | XLM: 415.6498673 |
| 24b451b2-1c3d-4676-94f1-8ff14918954b | Address on File | | LTC: 0.00000546, NGC: 465 |
| 64f03db4-5fea-45fc-a794-c35470ac31c4 | Address on File | Contingent | BTC: 0.00065851, FLR: 1.72602508, OMG: 2.43929891, PIVX: 3.37175623, SC: 890.625, WACME: 6.7619079, XLM: 86.88105727, XRP: 11.42344276 |
| f61b5c8a-fe1f-4628-8d24-799014e2e607 | No Address on File | Contingent | BCH: 0.00000026, BTC: 0.00000026, GLM: 171.30001338 |
| ed3efbe9-ac56-4840-9aa1-623ed01aea0d | Address on File | Contingent | FLR: 12.98426607, XRP: 85.93445229 |
| 1d4a3088-7e8f-4cb1-a056-2e64a65f5d5f | No Address on File | Contingent | BCH: 0.0076719, BTC: 0.0013081 |
| 0c52a8a1-f65f-4c97-9623-e352e1a77a76 | Address on File | Contingent | BCH: 0.14023566, BTS: 1370.28179958, XLM: 109.38392418 |
| 9bffd529-7ec5-4f21-adfa-b1f0fe7f6271 | Address on File | Contingent | DGB: 850, FLR: 7.55475, SC: 2500, XRP: 50 |
| 65a31100-3b9e-46b4-ac67-d0b110a39b4a | Address on File | Contingent | BTC: 0.0000052, FLR: 9.73307242, NEO: 1, XRP: 64.41690603 |
| ed8e9b67-fb47-44bf-af24-d46c2fddc099 | Address on File | Contingent | DGB: 1269.0318913, FLR: 278.92137, RDD: 48004 |
| 22f0d78b-f5cd-4a27-936e-eb2163ce1daf | Address on File | Contingent | BTC: 0.00133856, USDT: 0.00454549 |
| 70aa4aec-dd21-4ced-b270-c14a2e4b6ecc | No Address on File | Contingent | BCH: 0.0013293, BTC: 0.0013293, KMD: 0.05507014, XLM: 1.03685503 |
| 378d436d-246e-49bc-b536-c76821e09a0d | Address on File | | ARDR: 312.29415296, EMC2: 50, HIVE: 18.87232037, NXT: 500, STEEM: 18.87232037 |
| ac746259-390b-47d2-9c1e-3907c39dd59b | Address on File | Contingent | BTC: 0.00000001, DGB: 9.69720159, SC: 10601.79079105 |
| 41f88a64-35b0-45c7-863f-eda7add644a9 | Address on File | Contingent | ADA: 37.58357782, ALGO: 24.43545231, BTC: 0.00045331, GAME: 308.82221801, RVN: 132.75335041 |
| 3b05942c-77d5-4c50-a2d2-828586c360a7 | Address on File | Contingent | BTC: 0.0000478, FLR: 12.1905303, POT: 548, XRP: 80.68122905 |
| 035a5089-888b-4e23-ba34-fac29fbd7e74 | Address on File | Contingent | BTC: 0.00000091, FLR: 12.9702362, USDT: 0.00012813, XRP: 85.84159766 |
| 5e040f58-c6c9-4de3-ab5d-236aea3d4110 | Address on File | Contingent | BTC: 0.0000004, HIVE: 50, OMG: 10, STEEM: 50 |
| 7be72abd-e2e4-4709-854f-b4b542405e4c | Address on File | Contingent | RVN: 1770.46115869, USD: 0.00000001 |
| 5eac250f-808a-46fc-ac6a-3b461df8bd2f | Address on File | | POT: 400, SOLVE: 1591.62113005, USD: 0.03149473, USDT: 0.01968117 |
| 9e68cd29-1d66-4628-b1d4-42fd4a668438 | Address on File | | BTC: 0.00000001, ETH: 0.01994146, ETHW: 0.01994146, FLR: 2.013331, USD: 0.11169207 |
| b6620a4a-b4ea-4c82-9882-d1ab71721ea9 | No Address on File | Contingent | BCH: 0.00132864, BTC: 0.00132864, NAV: 0.68518888, PINK: 0.70211221, XLM: 1.03634023 |
| 69f910bc-5169-45ce-b143-3fa91a981cea | Address on File | | BTC: 0.00133614, ETH: 0.00002498, ETHW: 0.00002498, SBD: 0.00389878 |
| aabed048-d056-4f80-9508-f5d1ffedcb39 | Address on File | Contingent | ETH: 0.02002976, ETHW: 0.02002976, USD: 0.00300368 |
| 2cf819bc-291f-4523-a0e7-7ebd0bd61863 | Address on File | | ETH: 0.00138461, ETHW: 0.00138461, SYS: 285.77301237 |
| 471578df-f366-4a0b-8b75-c3a8cb79731f | No Address on File | Contingent | ARDR: 472.98442407 |
| d7e3cff4-bfd3-4f05-b5fd-58abede3e058 | Address on File | Contingent | DOGE: 512.06961066 |
| 076218f3-1174-4ee1-8348-c835298b2f60 | Address on File | Contingent | BTC: 0.00133818 |
| e33360bb-8dd5-46eb-aa4a-f9fdf61b5e54 | No Address on File | Contingent | BCH: 0.00064848, BTC: 0.00064848, DOGE: 262.91, VTC: 0.0028296 |
| 9a532727-20a0-41c9-a8a2-9a1a09f01c00 | Address on File | | BTC: 0.00112879, DOGE: 80.11014528 |
| d7b3051a-e8b7-4d1f-ad8a-2f80500da435 | No Address on File | Contingent | BCH: 0.00000003, BTC: 0.00133809 |
| ae81af41-5935-44cc-9bbe-ff05a2e38c53 | Address on File | Contingent | ETH: 0.0000241, ETHW: 0.0000241, XRP: 86.62790698 |
| 9b5a5434-0a7d-42cb-9f0f-418fae6f79eb | No Address on File | Contingent | BTC: 0.00133808 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b00ada67-2058-4aa2-9670-0fc72e79bf6e | Address on File | Contingent | BTC: 0.00000339, ETH: 0.00000256, ETHW: 0.00000256, LBC: 3856.62269087, LTC: 0.00000546, STRAX: 0.0078044, XVG: 836.4143383 |
| 9c59828e-f328-4b68-a709-bf202352e2f3 | Address on File | Contingent | DOGE: 195.58526886, LINK: 1, SC: 4436.6366266, USD: 0.84841649 |
| fdc7cbb6-ad70-4fd3-9a32-ee1f90aaba64 | Address on File | Contingent | DOGE: 512 |
| 3bd6c828-421e-495f-b5b4-4c178854b8e9 | Address on File | | BTC: 0.00000001, USDT: 8.68982395, XMY: 693102.19786303 |
| 4c5bde0d-f8bd-4ad8-b775-cf7d1416b013 | Address on File | | HIVE: 50, OMG: 10, STEEM: 50 |
| 0a50c751-9cbd-48f3-93d2-12f9c9bf5910 | Address on File | | OMG: 5, VTC: 285 |
| 32dbfcde-5779-4791-9dec-e0345505f2e9 | Address on File | Contingent | ARK: 20, NEO: 0.06666993, XLM: 345.88073615 |
| 42c4dcb7-269b-48f5-abd3-0b5e5958edd4 | Address on File | | HBAR: 678.22543038 |
| 130da34b-a51a-49ae-b0ce-d4c700824896 | Address on File | | ARDR: 100, BTC: 0.00000017, FLR: 45.3285, GRS: 50, IGNIS: 50, NXT: 100, PAY: 14.22381423, RDD: 10000, XEM: 0.15, XVG: 3000 |
| 6bbdee9e-6288-4312-82b4-122a36b8a17e | Address on File | Contingent | BTC: 0.00000001, USDT: 1.49411261, XDN: 809721.8604123 |
| b72bd213-b3ae-40c5-9709-5e32a1e65229 | Address on File | Contingent | BTC: 0.00133772 |
| ef7a34b9-d17b-4d93-aa99-abdec519420d | No Address on File | Contingent | DGB: 0.9975, ETH: 0.02001896, ETHW: 0.02001896 |
| ebc3846b-db8f-4fb0-b882-4cdc1581a61e | Address on File | Contingent | BCH: 0.00009773, BTC: 0.00009773, XEM: 1093.20908946 |
| 06a71a7f-c549-4d15-9fc6-994284b279ef | No Address on File | Contingent | BTC: 0.0000735, SYS: 290 |
| b0af2af5-af31-4b35-b7d6-0e0f1f132915 | Address on File | Contingent | BTC: 0.00076717, NXS: 209.69210655, USD: 1 |
| c8ff9e27-f51c-4399-ac45-40c06e69396d | Address on File | Contingent | FLR: 0.151095, NEO: 3.975, TRX: 3, XLM: 1, XRP: 1 |
| 37715105-9ad7-47e7-bfe8-a569eacc455c | No Address on File | Contingent | ETH: 0.00000033, ETHW: 0.00000033, NEO: 3.90258216, STRAX: 2.90978095 |
| 9329dd9c-99d8-40f1-a166-b1870c0e2695 | Address on File | Contingent | ARK: 1, BCH: 0.00233534, BLK: 1.8, BTC: 0.00058544, CRW: 2, ETH: 0.00829328, ETHW: 0.00829328, EXP: 499.99999475, FLO: 10, GEO: 2, KMD: 1, PAY: 1.74319233, PINK: 100, PTOY: 10, RVN: 133.96577026, THC: 10, VRC: 1, XLM: 3.75292695 |
| 58daf781-467c-4d9b-b302-3d181f3fdaeb | Address on File | Contingent | ADA: 100, BTC: 0.00000005, XLM: 5.98525798 |
| 4c39eef8-744a-48e2-957d-11d174051d3d | Address on File | | DGB: 4644.3368895 |
| 4fbe1fbe-0e62-468d-8c2b-500803ba529f | Address on File | Contingent | BTC: 0.00133741 |
| 82ebd5db-fa92-47d4-a1c8-8eced00c920c | Address on File | Contingent | BTC: 0.00000003, XRP: 86.68557865 |
| 38a78313-b476-4930-b8ed-714ef40bdf55 | Address on File | | TRX: 340.49548339, USD: 0.01099873, ZIL: 568.66446783 |
| 04dbea5a-8d5a-4d4f-9ac3-ae5b9e08a7d4 | Address on File | Contingent | ADA: 100.798, BTC: 0.00000005, GAME: 18.39951012 |
| 6d0cda92-568f-4d42-a12f-f8e9371ea2f2 | Address on File | Contingent | BCH: 0.0000001, BTC: 0.0003168, FLR: 22.94303129, PAY: 34, TRX: 399.175937 |
| 20427c0b-06c7-4ff3-b6ef-194052869821 | Address on File | Contingent | BTC: 0.00047652, ZEN: 3 |
| 16789aca-cd98-4b87-b445-6be4d1b3d392 | Address on File | | DOGE: 412.46691112, LINK: 1.02521002, USD: 0.00266346, XDN: 10000 |
| 44282565-e397-4daa-b3fb-84bcf8aece09 | Address on File | | BTC: 0.00000002, DGB: 782.41937423, EMC2: 6, LSK: 4, POT: 165.04843104, RDD: 4743.84438992, SIGNA: 200, SYS: 25, TRX: 269.10971223, XDN: 500, XEM: 13, XVG: 1620.07562838 |
| 0a09d00b-c11c-4d2c-b870-5c30477a4ddd | Address on File | Contingent | BTC: 0.00000005, DASH: 0.31328075, ETH: 0.0000032, ETHW: 0.0000032, FLR: 8.39618822, XRP: 55.56893488 |
| 9aee05e3-e01e-4b6e-be82-e55e2ba0ab0d | No Address on File | Contingent | BTC: 0.0013372 |
| d69684ce-2758-420b-9d78-ea125f84dc70 | No Address on File | Contingent | BCH: 0.00132852, BTC: 0.00132852, XLM: 1.03624663 |
| 582ca9f8-3905-453f-8a9b-d37919e2ac36 | No Address on File | Contingent | BTC: 0.00133718 |
| 590dfa0d-e46d-4902-adf3-76d2373a64dc | Address on File | | BTC: 0.00008625, CRW: 2000, GAME: 879.9774374, USD: 6.04407342, USDT: 0.05350339 |
| f98051db-1c63-4790-afad-9a3c17a7bd52 | Address on File | Contingent | BTC: 0.00096291, LSK: 12 |
| 4c4ffe9a-d690-420f-a1b9-97a816f93179 | Address on File | Contingent | BCH: 0.00011366, BTC: 0.00007177, DGB: 1870, REPV2: 2.15, XEM: 210 |
| 4a9faa77-ff08-4b9c-996a-9ae05f39f481 | Address on File | Contingent | NEO: 4.0528587 |
| d769b6aa-dc21-4272-a89f-e674baaa7076 | Address on File | Contingent | SC: 10000, USD: 2.14440002 |
| 0c001c86-a45f-4978-ac35-420b69c93dc6 | Address on File | | ADA: 58.15948493, BTC: 0.00003652, MANA: 31.30983051, USD: 0.00942587 |
| b8e41566-3af2-4bf7-8a84-2f4c6e0d5eef | Address on File | Contingent | USD: 37.14362848 |
| 521fb1de-df05-47a9-b008-0c8a8bf635de | No Address on File | Contingent | BTC: 0.00113888, LTC: 0.0707075 |
| 716b58d1-9cf0-4212-bd13-71ef6c240669 | Address on File | | BTC: 0.0000422, FLR: 11.97673953, RDD: 4150, XRP: 79.26628631 |
| 7dfd961c-a096-42ed-91a3-c54108b5e97f | Address on File | Contingent | BTC: 0.00130857, XEM: 25 |
| f22218f9-fbcf-4365-9dfa-8c4ed8fa04eb | Address on File | Contingent | BTC: 0.0000001, ETH: 0.00000471, ETHW: 0.00000471, POT: 1333, THC: 760, XEM: 1053.65125518 |
| a184f77b-8e73-4547-9363-eb8d68eb8b81 | No Address on File | Contingent | BCH: 0.00000009, BTC: 0.00000009, NEO: 4.05186942 |
| 4edc9831-6380-4014-ad4d-405a9c4493bf | Address on File | Contingent | BTC: 0.00015309, NEO: 0.975, SIGNA: 21771.12 |
| 5d566f1b-3e52-44cd-a0cf-a3f2630ef418 | No Address on File | Contingent | BTC: 0.00131101, XLM: 3.19727779, XRP: 0.9975 |
| 7796177c-662a-48c9-b3fc-04340711eea5 | Address on File | Contingent | BTC: 0.00133668 |
| 046376fb-de4e-4577-8ce8-2bcf0c7acc2e | Address on File | Contingent | OMG: 39.99048101, XEM: 85.25691568 |
| fd867ef9-36ac-4f7e-a447-6b01801ab515 | Address on File | Contingent | LBC: 142.97783851, USD: 35.81709835 |
| 1a727976-0f82-4ee6-a374-89927ba08c67 | Address on File | Contingent | DGB: 250, ETH: 0.015, ETHW: 0.015, HIVE: 1.6, IGNIS: 16.5, NEO: 0.25, NXT: 100, OMG: 1, RDD: 1000, SC: 100, SNT: 50, STEEM: 1.6, XEM: 10, XVG: 310 |
| 4bdba5c5-037e-43db-a721-fcb097462091 | Address on File | Contingent | SC: 10609.10170812 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 9f88c421-ecba-421d-9e73-23bc8d2232a4 | Address on File | Contingent | BTC: 0.00125913, EMC2: 31.21098626, LBC: 4.96149362, QTUM: 0.70580097 |
| 3c92728c-3896-4964-9fa9-10801db762cc | Address on File | | LBC: 4029.1188266, USD: 0.06232505 |
| 95fd0733-67a9-4b27-a74e-a6ecfd6f7b09 | Address on File | Contingent | ADA: 101.39196312, USD: 0.00000001 |
| 69dfcd8a-322b-4da9-b266-3e674bb9d445 | Address on File | Contingent | ADA: 100.97988221, BTC: 0.00000011, DGB: 0.10931507, DOGE: 2 |
| 4139d494-ec1f-4be7-8c8c-eae71af223da | Address on File | Contingent | BTC: 0.00000004, USD: 37.1259873 |
| 8208d524-7e70-4b39-8447-c57db51b3918 | Address on File | Contingent | HBAR: 677.44542608, USD: 0.00172753 |
| b127d895-d208-458c-b5c0-e186b1cdc694 | No Address on File | Contingent | BCH: 0.00001926, BTC: 0.00001926, DOGE: 503.964021 |
| a36f2c09-ce3a-4183-b1c6-cf53b2036e14 | Address on File | Contingent | ETH: 0.02, ETHW: 0.02, USDT: 0.00461143 |
| fc19d1a8-43f3-4c03-8df0-6572520026c9 | Address on File | Contingent | BTC: 0.00000015, ETH: 0.02, ETHW: 0.02 |
| c8bbec93-5b62-4ba8-9686-24a0a52fd55a | Address on File | | ARK: 5, CRW: 605.61516203, FLR: 3.02588859, RDD: 50000, XLM: 20.63008463, XRP: 20.02639787 |
| 8456b387-0b52-48fd-9a59-8796c65b68a3 | Address on File | Contingent | LTC: 0.47690568, USDT: 0.00065362 |
| 88ccc0a8-05fa-4804-a760-4313e00b5228 | No Address on File | Contingent | BTC: 0.00133624 |
| c195d41f-7d5a-4427-86ab-ce31903d5ffe | Address on File | | BTC: 0.00125506, MEME: 15.909, RDD: 300, RVN: 58, USD: 0.00000004 |
| 13598e94-57cd-480f-bddf-b26299a57cf9 | Address on File | Contingent | ADA: 100.86266395, BTC: 0.00000292, IGNIS: 9.83071599, NXT: 19.66143197 |
| 8646a844-f691-4cf4-ac33-cc8abd560b5e | Address on File | Contingent | ADA: 100, BTC: 0.00000004, IGNIS: 100 |
| 165fb507-a9ee-4c97-ac1f-1f2cb357f3eb | Address on File | Contingent | ETH: 0.02000001, ETHW: 0.02000001 |
| 4847c293-5d90-43e5-8d25-857c8e3af3a1 | Address on File | Contingent | ETH: 0.02, ETHW: 0.02 |
| 5aa040cb-7f7f-4fab-a05a-74459f9798fe | Address on File | Contingent | ETH: 0.02, ETHW: 0.02 |
| 9cd10b9f-dffb-4307-a73d-b26a63c3452b | Address on File | Contingent | ETH: 0.02, ETHW: 0.02 |
| 8c82ab97-257f-4408-b48d-d263ec82f50f | Address on File | | DOGE: 5.29449628, ETH: 0.01979224, ETHW: 0.01979224 |
| eb7b620e-3eb4-4d2a-93b1-b1f849f6ce4d | Address on File | Contingent | BTC: 0.00133606 |
| faa2975f-3455-4fba-b68d-b93b65acc56f | Address on File | | ETH: 0.01586, ETHW: 0.01586, USD: 7.08010002, USDT: 0.59688822 |
| 72a2c861-cc56-4547-b9cd-73fbee52421a | Address on File | | ATOM: 0.5832887, USD: 7.19297673, USDT: 0.03470309, VAL: 9.92372204, WAVES: 2.14081717 |
| db078ac8-d0d4-4e4f-93f5-fe68d92b202e | Address on File | Contingent | ADA: 101.34985335 |
| e5f5aebe-b871-48be-bbec-7adf4465a667 | Address on File | Contingent | BTC: 0.00014995, NEO: 0.49122498, RDD: 71114.87068966 |
| a0cc4fcc-0782-4199-9e2a-b65c4ffbe395 | Address on File | Contingent | USD: 37.11241924 |
| f4ab596e-711e-44f1-a641-0d2ac9bb6b0e | Address on File | Contingent | BTC: 0.00000078, RDD: 92725.33149194 |
| 59bfa24a-a9a3-4ee2-beb9-3f12d3ebf7d1 | Address on File | Contingent | ANT: 0.93493283, BLK: 8.33428899, BTS: 15.07333333, DGB: 99.36035156, ETC: 0.11641331, ETH: 0.01168776, ETHW: 0.01168776, GNO: 0.01339745, LBC: 6.01713084, MAID: 3.2180139, MORE: 1.4489149, NMR: 0.07815815, REPV2: 0.0936101, RLC: 3.03751507, STORJ: 1.80535076, XEM: 7.6886076 |
| bcff6246-aac7-4197-bc34-8ab780b59ad3 | Address on File | Contingent | BTC: 0.00000005, LTC: 0.01, NAV: 400, USD: 0.00567278, VTC: 178.35987262 |
| b6d4970e-9f6d-4f1b-ac0b-c63c1714144e | No Address on File | Contingent | BCH: 0.00133047, BTC: 0.00133047 |
| 33662213-b262-4d55-869e-9fbd72b2ed0d | Address on File | Contingent | USD: 37.10972936 |
| 4cd81c5c-0ba1-4b24-b0dd-151de27d2f13 | No Address on File | Contingent | ADA: 99.92020285, BTC: 0.00000003, PAY: 4, XVG: 250 |
| 12e834e9-9d3e-400d-9d8b-01f0b432f59c | Address on File | Contingent | DGB: 496.01849835, ENJ: 47.16528648, ETH: 0.00003826, ETHW: 0.00003826, SC: 2934.94240959, ZRX: 30.33231061 |
| f33202c6-7123-48ef-ad08-e99f6a239f35 | Address on File | Contingent | BTC: 0.0013357 |
| 06ba820c-d451-46af-8c38-dce1347adcf1 | Address on File | | USD: 21.52220488, USDT: 15.52185987 |
| c5628986-a75f-483e-9f80-1fd675ccb7e7 | Address on File | | BAT: 0.3826179, BCH: 0.00000013, BTC: 0.00000409, ETC: 0.50476319, ETH: 0.00952145, ETHW: 0.00952145, GLM: 9.01030573, OMG: 0.56351629, QRL: 0.00027804, SC: 1935.125, XVG: 406.3094398 |
| 4912b43e-0422-4bbd-9da5-904d86fd981e | Address on File | Contingent | BTC: 0.00132552, ETH: 0.00015168, ETHW: 0.00015168 |
| 214c5377-57cc-43eb-a599-6bcb88f46cde | Address on File | Contingent | FLR: 6.27200797, NEO: 1.95201053, RDD: 3117.07274336, XRP: 41.51036086 |
| 1602f861-fc58-40b0-a087-10e1a95ac0df | Address on File | Contingent | BTC: 0.00000041, XRP: 86.54368255 |
| d526056a-bd42-454d-a2de-25f08e2da1d3 | No Address on File | Contingent | BCH: 0.00045034, BTC: 0.00045034, DOGE: 338.05 |
| c7d81277-4be8-4939-a4cc-c338350f05f0 | Address on File | Contingent | ETH: 0.01661547, ETHW: 0.01661547, USDT: 0.00017064, XLM: 70 |
| 878ac5d5-8144-4448-9aa1-a03d794ceb92 | Address on File | Contingent | BTC: 0.00000005, DGB: 4458.33761315, ETH: 0.00000183, ETHW: 0.00000183, XVG: 753.40008797 |
| 95f0c941-f345-40f5-ba40-ab165415f918 | Address on File | | BTC: 0.00000482, DOGE: 0.67192623, FLR: 12.26341404, USD: 0.59006256, USDT: 0.07335638, XRP: 81.16359933, XTZ: 1.23198692 |
| 7cb2fad4-424e-4579-8b26-cb43bf07ea7e | Address on File | Contingent | BTC: 0.00000001, DOGE: 425.82240728, SPHR: 190, THC: 2000.65276121 |
| 3b68f2a9-a2c8-4a08-bcc7-1b0ada903e3c | Address on File | Contingent | ARK: 4, HBAR: 166.88933, POWR: 15, SNT: 1000, USD: 0.22035406 |
| 59416cd6-5fe4-48cd-85e9-d33f67be8364 | No Address on File | Contingent | BCH: 0.00049606, BTC: 0.00049606, DOGE: 320.462 |
| accfd046-80db-4560-b9c7-c68c0d85c3fa | No Address on File | Contingent | BTC: 0.00000003, DGB: 312.29986239, SC: 4543.50433735, USDT: 18.62420756 |
| 5b112e8b-4c93-4cc2-93b2-13d03d15ec5f | Address on File | | DNT: 454.66532086, ETH: 0.00007207, ETHW: 0.00007207, NXT: 329.12275621, STORJ: 71.89999999, USDT: 0.01152627, XWC: 19.66471658 |
| feda2729-50a7-49e0-a053-ac56bce1d976 | Address on File | | BTC: 0.00000005, SOL: 1.79251723, USDT: 0.00959295 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 84902742-9ece-486e-ac6b-723d07f1ba45 | Address on File | | ENG: 9.14843881, ETHW: 0.04084217, FLR: 10.25347919, IGNIS: 5.08444974, NAV: 15.91261437, NXT: 99.17482922, POWR: 33.25, STEEM: 3.78457029, USD: 0.00921538, VTC: 4.30063815, XRP: 67.86114161, ZEN: 0.00869284 |
| 485c792a-2761-4c63-8459-f6dd2d6d3fa7 | Address on File | Contingent | BTC: 0.0000799, SC: 9965.14502738 |
| dfaa5da4-6ac3-4665-aba5-0c797595f7a5 | Address on File | Contingent | BTC: 0.00000009, VTC: 30.15728245, XVG: 17693.69427165 |
| 30faea0a-44cf-4907-8eed-279da7c78c10 | Address on File | | HBAR: 676.76425623, USD: 0.00991138 |
| a3f8c83e-de85-4501-a09e-d5ee97cefe17 | Address on File | Contingent | DOGE: 6, NEO: 4 |
| 797b8000-1028-424b-bcb0-83ea32af5f1b | Address on File | Contingent | ADX: 30, ARK: 14.86454469, FLR: 198.0614769, ICX: 34.63283, LSK: 5, STRAX: 15.04967554, THC: 1000, XLM: 0.00000089, XRP: 0.84070936 |
| 910fa363-0304-47a2-b04a-ec37f1459ca2 | Address on File | Contingent | DASH: 0.01036147, ETH: 0.0096875, ETHW: 0.0096875, FLR: 32.31847791, GRS: 7.68799472, HIVE: 8.46040968, IGNIS: 28.10315035, NAV: 5.0849595, NXT: 56.20630069, OMG: 4.44583089, PAY: 14.07547966, POT: 32.89575439, POWR: 18.14137013, SIGNA: 633.24327207, SNT: 39.3708557, STEEM: 8.46040968, STRAX: 0.64364134, XRP: 1.89508534, ZEC: 0.0001 |
| 56cc9538-83c0-4c2c-9902-6cd577a4cb00 | Address on File | | BTC: 0.00074576, NEO: 0.85148473, USD: 0.00000002, XRP: 20 |
| 092cc047-bbc9-4d3e-a581-89c383c86014 | Address on File | | ADA: 100.30915439, BTC: 0.00000005, FLR: 0.12532021, XLM: 0.0021207, XRP: 0.82941338 |
| 68494d3d-1a15-4dfa-a4e3-ffb59841e21a | Address on File | | XRP: 86.54433513 |
| f5616487-1195-4aa2-872a-5e771d7b4cc9 | Address on File | | ETHW: 17.58216397, USD: 0.00794563, USDT: 1.05398756 |
| ef4b08e6-4f92-49d9-9ffe-e61e2f67baab | Address on File | Contingent | BTC: 0.00133482, USDT: 0.00916188 |
| a156dd2b-c57d-4289-8996-33fe0092e038 | Address on File | Contingent | BTC: 0.00000104, LTC: 0.47612457, USDT: 0.00113334 |
| e2ca3d67-5a0f-4b0c-997f-a32ba2e7e6bb | Address on File | Contingent | BTC: 0.00068165, LTC: 0.21947678, PAY: 100 |
| 5dbd6e52-946c-40f4-9cc6-5149950adb0f | No Address on File | Contingent | BCH: 0.00132641, BTC: 0.00132641, XLM: 1.03460083 |
| 474634aa-1aeb-4a4d-8ae9-a87f5ad01512 | Address on File | | ADX: 53.43939132, BTC: 0.00000192, IGNIS: 2300, NEO: 0.96709912, OK: 100, QTUM: 1.18002415, VRC: 3264.19978309 |
| 57bcac4c-213d-4ce5-ab83-dcbea38d9b43 | Address on File | Contingent | BTC: 0.00001073, EMC2: 21.84181034, FLR: 12.35547594, KMD: 4.06643948, XRP: 81.77289748 |
| b261dcc1-7e09-4668-b41a-6ad9a031834e | Address on File | Contingent | BTC: 0.00051761, CBC: 49.55103385, DAI: 14.9598035, FLO: 6.73908174, GLM: 28.69669944, OMNI: 0.86812029, UBQ: 19.14671064 |
| 39e8542f-fda3-4b83-b249-0980f0ecdff3 | Address on File | Contingent | BTC: 0.00000009, XRP: 86.5220207 |
| cbcc9d59-c3c7-44e6-99f1-42de55494b3b | No Address on File | Contingent | BTC: 0.00000016, EMC2: 76.8076197, SC: 8471.92667553, VTC: 58.30529326 |
| aa54139f-7469-4e58-9adf-3f2979923677 | Address on File | Contingent | ENG: 418.55238603, FLR: 1208.697928, PAY: 170.32609963 |
| a9093574-7164-41af-b0b0-de563037279b | Address on File | | USD: 37.08383746 |
| e48066b3-192f-4132-9288-d32802fb770c | Address on File | Contingent | BTC: 0.00024976, USD: 28.99040617, ZEC: 0.03478856 |
| 07aa8166-c5ec-48e3-b29d-4460a39e4b0a | Address on File | Contingent | RDD: 92702.01244243, USDT: 0.00000002 |
| 0404d5ee-2107-4513-8f24-bc097c0285ff | Address on File | Contingent | FIRO: 12.04958143, NEO: 0.56396976, XRP: 25 |
| 4319f1a8-f5f4-48a4-974e-727b32c1ba39 | Address on File | | BTC: 0.0013042, MAID: 5 |
| a16da1d9-6c2c-41c1-a647-9491a2653424 | No Address on File | Contingent | BCH: 0.00132395, BTC: 0.00132395, WAVES: 0.0346765, XLM: 1.03268203 |
| f983f145-e981-4a46-9668-da656244ccfb | Address on File | Contingent | USD: 37.07737622 |
| 33e22bf2-729e-45e1-ac44-f53726db87b6 | Address on File | Contingent | DOGE: 166.34435654, USD: 25 |
| e9e6cf2a-c571-43e0-99bc-b445c2560a0d | Address on File | Contingent | BTC: 0.00133449, USDT: 0.00300924 |
| b3262e82-a78c-4c1a-9b5f-5725027892bd | Address on File | Contingent | BTC: 0.00133453 |
| 62adf00e-fb6f-44ef-82e6-bf439f497e90 | Address on File | Contingent | BTC: 0.00000065, FLR: 73.17354858, SC: 10000 |
| b7e4d42c-1d9d-43d1-934c-0bc02b79ee3b | Address on File | Contingent | BTC: 0.00000012, ETH: 0.00000004, ETHW: 0.00000004, MANA: 53.68021559, QRL: 10, SC: 500, XLM: 100 |
| d78aab81-2a46-4c0a-a159-d5d15b600ed5 | Address on File | | BTC: 0.00017969, ENJ: 0.05977395, SOLVE: 1400 |
| 7bd7cde4-0ecd-451a-ac48-766ec54d4249 | Address on File | Contingent | BTC: 0.00034721, NEO: 2.9925 |
| 1b5ad739-29fe-4de7-aecf-c960958a25ba | Address on File | Contingent | FLR: 1318.214946, OMG: 0.03486052, USD: 0.00000245 |
| 7d09e440-4fe2-4ea4-8577-1a00015d5f9b | No Address on File | Contingent | NEO: 4.04479878 |
| 5486397a-91c9-43b0-991b-c37bcd552a5b | No Address on File | Contingent | BCH: 0.00132567, BTC: 0.00132567, XLM: 1.03402363 |
| c6637715-575b-42f4-a6ca-2ec892b34ec9 | Address on File | | POT: 10000, USD: 0.0005525, WACME: 5, XRP: 46.43093747 |
| 7787320a-4e3f-4306-ba42-fade5d199759 | Address on File | | BTC: 0.00000001, ETHW: 18.09 |
| f43d19b8-eeb0-4126-9d14-8c89373d85dd | No Address on File | Contingent | BTC: 0.00133424 |
| 045548b4-01b7-4103-b332-1a6fdab24506 | Address on File | Contingent | USDT: 36.91798526 |
| 02df1b58-c98f-4e75-bf43-d626036ce63a | Address on File | Contingent | ADA: 100.04412417, BTC: 0.00000001, FLR: 15.1095 |
| 67336a0f-22b9-487e-8935-13ce12523707 | Address on File | Contingent | BTC: 0.00133363, USDT: 0.01134317 |
| f8fe1c52-a3b8-4be3-ab8d-d99eca3acbf8 | Address on File | Contingent | BTC: 0.00092267, DOGE: 107.36597967, LTC: 0.03339231, USD: 1.03356523 |
| 3b58aa69-db08-43db-a50c-06b1110a1dc0 | Address on File | Contingent | BTC: 0.00133397 |
| 99427095-6f45-4171-b548-3a7dd2d9c586 | No Address on File | Contingent | ETH: 0.00000242, ETHW: 0.00000242, NEO: 4.04304503 |
| 3247ddbf-7179-481b-87a4-7b045b300b98 | Address on File | Contingent | BTC: 0.00000008, POLY: 208.18256351 |
| 6489f471-a36a-433c-a691-5d65c74566a9 | Address on File | Contingent | FLR: 1169.518151, USD: 0.00011139, USDT: 0.38027717, WACME: 114.91321985 |
| e7a09294-8289-4dda-8fa9-b847ae251c3b | Address on File | | CND: 33687, SC: 0.79999999 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| cb1bb208-0eb0-467e-ad82-a81cfe1d38b3 | Address on File | Contingent | BCH: 0.00018468, BTC: 0.00132079, ETH: 0.00018573, ETHW: 0.00018573 |
| a691e4c5-b9b0-4dbd-b37e-d4f92186701a | Address on File | | ETH: 0.000007, MUNT: 1000, USD: 25.50380111, USDT: 0.00067327, XEM: 10, XMY: 260000 |
| 4efa8339-4668-41b0-9792-32da27c4f330 | Address on File | Contingent | DOGE: 510.39493443 |
| e30df989-a033-4905-a96c-4d9f5017cd69 | Address on File | Contingent | BTC: 0.00009855, SC: 9804.23891791 |
| 803281a8-61e4-43bc-bbc0-a34b9ebb9151 | Address on File | Contingent | FLR: 12.93371621, USDT: 0.00060071, XRP: 85.59989547 |
| 4330dfd4-6d62-4b0d-8b52-5bd65558e90c | Address on File | | SNT: 712.86188563, STORJ: 64.30625921 |
| 21d1130b-ed42-4764-a056-aab358925ce8 | Address on File | Contingent | BTC: 0.00133366 |
| f3457344-b8ab-453e-bbc8-221da0d3943d | Address on File | Contingent | MORE: 20, RVN: 108.86219172, SAND: 5.41901054, SC: 179.3297237, SYS: 258.94527083 |
| f1a056d6-ebb2-44b7-8b62-b05e5cc6625f | Address on File | Contingent | BAL: 3.184, LBC: 814.08881103, LTC: 0.139, TRX: 0.90835787, USD: 0.22351557, USDT: 0.17515113 |
| 0ada2ff5-46bf-46c9-9924-ab467e929673 | Address on File | Contingent | BTC: 0.00000236, FLR: 1316.021156, USDT: 0.00007711 |
| 597dbc55-367d-4af6-8cf5-e205c6fbdfe3 | Address on File | Contingent | USD: 37.04485429, WAVES: 0.00000003 |
| d3e3a40e-4c13-4cc3-9ad5-38870637c281 | Address on File | Contingent | BTC: 0.00072901, FLR: 1.51095, OMG: 1, PINK: 100, RDD: 5000, STRAX: 12, THC: 50, USD: 0.0031676, XEM: 50, XLM: 20, XRP: 10, XVG: 200 |
| baa9d7e3-b290-4af9-9cf9-ec05ebd720be | No Address on File | Contingent | BCH: 0.00112625, BTC: 0.00112625, ETC: 0.30716866 |
| 1616d356-e9de-4a30-874a-c9829e81702c | Address on File | | LTC: 0.47589083 |
| d5bbcaec-1d69-4715-932d-e32bce094fdd | No Address on File | Contingent | BCH: 0.04945973, BTC: 0.00109776, OMG: 1.20408484 |
| 7f313b3c-90dc-4062-9d1f-5edb62c2e3b6 | Address on File | Contingent | ADA: 100, USD: 0.421814 |
| 3b8c2e8e-2ae0-4289-8c96-e5ad1da2a8d6 | Address on File | Contingent | BTC: 0.00035598, USDT: 27.03931292 |
| 471a45cd-9bf9-43b4-b43d-934c90a4c956 | No Address on File | Contingent | BTC: 0.00000006, NEO: 4.04065603, USDT: 0.00174712 |
| cf5b8dff-18f9-4f4b-9793-f0ed5065b849 | Address on File | Contingent | ADA: 100.12304688, LTC: 0.00469727, USDT: 0.00057757, XLM: 0.05 |
| f3244af5-8dcb-413a-8e52-995d1274aa03 | Address on File | Contingent | BTC: 0.00000008, NEO: 3.10259638, OMG: 9.9811008 |
| 296e9db1-9571-4539-b808-715cbd310b73 | Address on File | | BTC: 0.00007405, FLR: 6.20405362, HIVE: 29.96073862, IGNIS: 11.66242899, POT: 20.65734635, STEEM: 29.96073862, XRP: 41.06061495 |
| 0e07c886-d635-4853-a820-267178803343 | Address on File | Contingent | FLR: 1317.620594, USD: 0.00847535 |
| ffde4d6b-4e18-4922-883f-9642f16212cf | Address on File | | ADA: 68.286456, DOGE: 165.65307968 |
| a973c09b-e271-448e-805b-b94f0549fafe | Address on File | Contingent | BTC: 0.00000009, FLR: 1317.807584 |
| e975ae74-a768-45b1-91a6-6232643faf96 | Address on File | | ADA: 0.34050565, BTC: 0.00000024, ETC: 1.998, FLR: 0.06004224, TRX: 0.4929, XLM: 0.80654665, XRP: 0.39738074 |
| e4eb9bc1-4378-46ae-a9cd-9d6d7d9e7c88 | Address on File | | USD: 37.032373 |
| b9e16627-4bd3-440f-8943-8521be9fa111 | Address on File | Contingent | SOLVE: 913.63267202, USD: 16.11001966 |
| f07d8878-8601-4d73-8033-513d71b43e08 | Address on File | Contingent | BCH: 0.00000015, NEO: 4.04056459, USDT: 0.00022217 |
| 32081acf-bb38-4af1-844d-f29622659a77 | Address on File | Contingent | BTC: 0.00000003, IGNIS: 22.5, NXT: 45, OMG: 5, XLM: 25.02567762, XRP: 40, ZEC: 0.075, ZEN: 1.33176342 |
| b4cffd8e-b124-4ee9-989f-70335891e13a | No Address on File | Contingent | BCH: 0.00132119, BTC: 0.00132119, FIRO: 0.04962481, XLM: 1.03052923 |
| 67bca719-75a4-41fd-94ad-24698a9236ac | Address on File | Contingent | USDT: 36.88253116 |
| 27db3999-fb32-4ca4-b9bb-7313b4197fc2 | Address on File | | FLR: 1317.207496, USD: 0.01581151 |
| 34cbbea8-c7cc-4ea1-a2b9-bbd15d4042e3 | Address on File | Contingent | BTC: 0.00000853, FLR: 1305.066401, USD: 0.00755342, USDT: 0.11193114 |
| d6239c1c-2c1f-4d78-bd8e-9db1946bb891 | Address on File | Contingent | BCH: 0.00000026, RDD: 3615.65086207, SC: 10166.40510471 |
| 27f9c7f4-5711-482c-8c0f-9cd5ec514afd | Address on File | | BTC: 0.00133282 |
| 2cb477cb-7c4c-46ad-8906-40abf0435db4 | Address on File | Contingent | BTC: 0.00000026, ETH: 0.002, ETHW: 0.002, NEO: 3.63422984 |
| 530dfdcc-cd1e-403e-a810-9d1298909f84 | Address on File | Contingent | BTC: 0.00133279 |
| c659a577-b623-47b5-8cf6-7b745cda1c71 | Address on File | Contingent | BCH: 0.00000008, ENG: 50, KMD: 26.59929069, NEO: 0.10961709, OMG: 0.00001309, PIVX: 15, SC: 6999, WACME: 7.99501405, XRP: 0.00002966 |
| 71eed1ec-0787-403c-9519-27c5d6e9c90d | No Address on File | Contingent | NEO: 4.03988725 |
| c2674eb7-5124-43e7-8a90-4f375466df45 | Address on File | | BCH: 0.00122392, FLR: 566.0137358, LBC: 300, SNT: 750, USD: 0.00005709, USDT: 0.00330265, XDN: 1600 |
| e7b725c1-f539-4c4f-8f5f-2f99e4769cfd | Address on File | | XVG: 19486.67202043 |
| addf5933-4a5d-4f7e-bc5c-63f2b4505b7f | Address on File | | ADA: 3.00002846, BCH: 0.00761913, BLK: 62, DGB: 1.07829228, DOGE: 1.19915877, EMC2: 98.99127886, ETH: 0.00190521, ETHW: 0.00190521, FLR: 0.755475, LTC: 0.02806979, MUNT: 158.53603298, SC: 1.1, USD: 0.38619716, USDT: 24.5, XLM: 1.28984048, XRP: 5, XVG: 160.35828623 |
| 2d4e2644-ff47-47f8-8544-0d65db8d59b6 | No Address on File | Contingent | BTC: 0.00133266 |
| dfa41d4f-debe-4f32-9a80-9fa618a7be1a | No Address on File | Contingent | BCH: 0.00402954, BTC: 0.00057016, ETH: 0.00805368, ETHW: 0.00805368, GLM: 6.78733031, KMD: 0.70158206, LTC: 0.03438391, MTL: 0.20099694, NEO: 0.0770603, OK: 3.09725376, OMG: 0.25607976, ZEC: 0.00832011 |
| 4181346e-d289-4bd5-b8e0-7affc9a6e82b | Address on File | Contingent | DOGE: 500, IGNIS: 50, NXT: 100, USD: 0.00019413, XVG: 100 |
| 04ecdf3a-7f7c-43ad-a34c-81de916fa8c1 | No Address on File | Contingent | ARDR: 425.82358491, PTOY: 204.35605716, XDN: 16061.55057203 |
| a9602692-c595-4936-bb8a-4db296275f83 | Address on File | Contingent | NEO: 3, STRAX: 19.92965152 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ccb70333-d8b3-40ad-9a69-c236193c861e | Address on File | Contingent | BCH: 0.21897146, BTC: 0.00000019, HIVE: 22.10278915, STEEM: 22.10278915 |
| 1eb8d791-9587-4109-9433-44555a1affc7 | Address on File | | BTC: 0.00002639, ETHW: 1.42492982, USD: 33.36396485 |
| dd46295b-0e21-42fa-b4c5-e7e624f575ec | Address on File | | BTC: 0.00000238, FTC: 420, MTL: 3.08629045, OMG: 10, QRL: 85.47432086, STRAX: 22.14086369, VTC: 47 |
| 1cca2273-0a7c-4701-b920-a593110095a7 | Address on File | | ATOM: 0.00403967, DASH: 0.15, ENJ: 23.11938975, LINK: 2.2, ZRX: 38.17033466 |
| 34234282-237e-4b55-8c2d-44f970ec66c3 | Address on File | Contingent | BTC: 0.00000001, DOGE: 509.81318182 |
| 47b50416-377e-45a7-9f8e-97e37d469249 | Address on File | Contingent | ADA: 10.06353215, ARK: 0.95407665, BTC: 0.00015089, ETH: 0.01475487, ETHW: 0.01475487, FLR: 0.14176922, HBAR: 0.25231774, POWR: 3.71576608, XRP: 0.93827867, XTZ: 0.50912538 |
| dd9c1143-f40f-4a16-8913-2734eaee9263 | Address on File | Contingent | ADA: 0.00119702, BTC: 0.00000008, FLR: 12.05754781, THC: 1120.43261144, USD: 0.00253784, XLM: 0.00017847, XRP: 79.80110404 |
| c163e45e-d38d-448a-9933-5321bf1aa815 | Address on File | | BTC: 0.00071077, FLR: 142.7970162, QTUM: 4, XVG: 1550 |
| 0fe2bb04-6c87-461b-91ff-5e54c3ef8610 | Address on File | Contingent | BTC: 0.00133225 |
| ba0c0baa-bbb3-4413-b021-7c3ac36f89da | Address on File | Contingent | BTT: 165151.357, USD: 29.3466505, XLM: 83.1391462, XVG: 117.432 |
| 5080cc6a-c368-4822-8f0e-667d7d7ceb14 | Address on File | Contingent | DOGE: 509.78912491 |
| 0f52c449-9024-40b8-a95c-8b1f321d3d10 | Address on File | | BTC: 0.0000067, REN: 7.65362896, XLM: 405 |
| e8f23bde-e623-4b5d-9f47-fe566f23f3b0 | Address on File | | BTC: 0.00133206, USD: 0.0034582 |
| 5f119e29-8d72-497f-bf1e-ce354ad338fa | Address on File | Contingent | ARDR: 439.93772357, BTC: 0.00000021, FLR: 86.2464204 |
| 6f9a0e95-000e-40da-ad3e-543594eb53bb | Address on File | Contingent | DNT: 1000, NXT: 1000, RDD: 15000.77777778, USD: 0.008 |
| 9ceb4e87-5be1-4b4c-bb2b-abbcf5425dae | Address on File | | ETH: 0.00134514, ETHW: 0.00134514, NEO: 0.10557716, POWR: 208.2159485, USDT: 0.00025886 |
| 86548a7e-2daf-458e-935a-5babbf3bd4be | Address on File | Contingent | FLR: 12.71439735, MER: 6, MONA: 0.0150918, USD: 0.577719, XRP: 84.14836594 |
| 41d2990e-eda3-4d82-a735-ceace588111e | Address on File | | ETH: 0.00000192, ETHW: 0.00000192, IRIS: 1728.954904, USDT: 0.00366502 |
| db99c8dd-a060-4580-adf2-27d8c822fb49 | Address on File | Contingent | BTC: 0.00000013, LSK: 10, XLM: 316.61453218 |
| cb7aed44-e7d6-4956-95d0-85d450b1f99d | Address on File | Contingent | BTC: 0.00133196, USD: 0.00011773, USDT: 0.00008117 |
| 15181089-5526-4c5d-b382-7c44e856e354 | Address on File | | TRX: 539.95672492, USD: 0.00279089, USDT: 0.01253161 |
| 44ae42c2-2fe0-4235-ad56-559e0d3b6352 | Address on File | Contingent | BTC: 0.00131781, DGB: 0.00030824, XLM: 4.38261555 |
| a2b80f16-767c-407e-8873-510dfa6f45d8 | Address on File | Contingent | ETH: 0.0199363, ETHW: 0.0199363 |
| fd4e74c7-56fa-4d00-8ae2-f5a2ff6adfaf | Address on File | Contingent | USD: 1.02015437, XLM: 402 |
| 2c663b6a-2cd1-4600-a18b-4c219c6e3531 | Address on File | Contingent | ADX: 15.73875882, BTC: 0.00000004, DGB: 500, LBC: 1000, PIVX: 65, SC: 2000 |
| ad10e2d8-7e20-4052-8cd8-9546674c6831 | Address on File | Contingent | BTC: 0.00000002, HIVE: 64.41974448, STEEM: 64.41974448, USDT: 0.20593479 |
| 2790a729-2fa6-4a70-adc5-a7d274a79bd7 | Address on File | | DGB: 1000, SC: 5799.08025196, SIGNA: 2000.33389896, SRN: 680.76619281, USD: 0.0002581, USDT: 1.47393945, XDN: 2185.08263021, XVG: 1982.13965874 |
| 0db3b536-1a70-4ecc-bf52-220fa78a0f83 | Address on File | Contingent | DOGE: 509.59741803 |
| d8e66b53-4cf2-4405-b80b-c3015ae0d9be | No Address on File | Contingent | BCH: 0.00127951, BTC: 0.00127951, DOGE: 18 |
| defdcee8-a7fc-4d16-bead-6a703e2d0ba3 | Address on File | Contingent | BTC: 0.00120303, DGB: 200, SIGNA: 1793.72276408 |
| 7933b27c-1502-4cf6-8797-bd75082fccbd | No Address on File | Contingent | ARDR: 460.12042612, BCH: 0.0000297, BTC: 0.0000297 |
| 20d18949-e761-4e7b-afdb-ebae057fcc18 | Address on File | Contingent | BTC: 0.00000059, VTC: 320.69031888 |
| d97a8cbb-a4f7-4da3-830b-4c6173a9b9c7 | Address on File | Contingent | DOGE: 226.25899304, ETH: 0.01108004, ETHW: 0.01108004 |
| 6d731c10-2c21-4664-941b-34727144fb3f | Address on File | Contingent | USDT: 0.00429257, XVG: 19465.93137139 |
| db3928cb-c967-43b3-b75d-43f60ac8cb2d | No Address on File | Contingent | BCH: 0.00132282, BTC: 0.00132282, VIA: 0.002, XLM: 1.03180063 |
| fd36fbd8-be08-45de-9e3e-aee3943b7171 | Address on File | Contingent | BTC: 0.00000006, ETH: 0.0129997, ETHW: 0.0129997, USDT: 0.00165156, XRP: 30 |
| 0ff11a54-0a5e-4ff1-b9c5-6691b72f43f7 | Address on File | Contingent | BTC: 0.00000006, FLR: 12.91104552, XRP: 85.44985289 |
| a9428e20-3fdd-4855-b8b7-f82da4966358 | Address on File | Contingent | BCH: 0.00000372, BTC: 0.00000015, FLR: 12.90983473, XRP: 85.44183943 |
| 0117bd50-c62b-46b6-9242-17f3827dd3c7 | No Address on File | Contingent | BTC: 0.00133139 |
| 9d2aec9d-e4a8-4111-8955-b689dfa1c41e | Address on File | | BTC: 0.00040621, FLR: 11.4005831, XEM: 500, XRP: 0.30714477, XVG: 5000 |
| 7d32eda1-1900-4ae3-80af-bdf9f8eab459 | Address on File | Contingent | ADA: 101 |
| e64452f1-b238-4f17-9914-effb6644eaa0 | Address on File | Contingent | BTC: 0.00000028, FLR: 2.266425, QTUM: 11.82960925, XRP: 15 |
| 0655ed0f-8ad4-4b58-b606-023f5f4941cb | Address on File | Contingent | BTC: 0.00133125 |
| fbf48554-cf67-4e9b-90c4-cbccc08cc23b | Address on File | Contingent | ETH: 0.0199267, ETHW: 0.0199267 |
| 6b41f29e-50d0-451d-abca-94a19f0ecf74 | No Address on File | Contingent | DOGE: 484.18755033, LTC: 0.02352202 |
| c8e13eeb-c02a-4628-962f-be4d1e9e37ae | No Address on File | Contingent | BCH: 0.00132256, BTC: 0.00132256, XLM: 1.03159783 |
| 3540facd-41cc-4b0a-882c-1c9dd229ab54 | Address on File | Contingent | ETH: 0.01992546, ETHW: 0.01992546 |
| c826add7-6ade-4eaf-8660-949e7586d15b | Address on File | | BTC: 0.00000001, LBC: 4000, USD: 0.00000001, USDT: 0.17961251 |
| f2855186-ef29-4467-8d4d-1b9de61ee267 | Address on File | | BTC: 0.0009868, ETHW: 4.66839738 |
| 82292255-591e-4d81-a9be-a9a32680cd2c | Address on File | Contingent | WAXP: 635.38503077 |
| 4ae461ba-31b0-44fd-8632-9ed903d5f578 | Address on File | Contingent | BTC: 0.0013311 |
| 8b3d3644-9833-42cc-bf40-8e5c34295213 | Address on File | | ADA: 43.03036324, CRO: 22.19348166, LINK: 0.63962697, SUSHI: 2.82136792, USD: 0.00177887, USDT: 9.94965187, XEM: 94.73285335 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| cf44d685-f6b7-44b9-9cbe-f3685227a38b | No Address on File | Contingent | BCH: 0.00223608, BTC: 0.00131645, XLM: 1.74414414 |
| 6ef7b279-37f9-49e2-a4c7-ac399e7b00a2 | Address on File | | USD: 19.45711851, USDT: 17.44998341 |
| d535717c-474a-4248-a47f-7d628ac26324 | Address on File | Contingent | BTC: 0.0000008, GLM: 99.16005, IGNIS: 50, NXT: 100, POWR: 70, RDD: 6714.326875, THC: 400, XDN: 1203.87931034 |
| 24f28836-926c-44cc-b28c-b4027f347283 | Address on File | Contingent | OMG: 42.92040268, USDT: 0.00216214 |
| a90bdc9d-91fd-4891-95ac-243e753b30f8 | Address on File | Contingent | ADA: 70.65242816, BTC: 0.00000003, FLR: 3.87459164, XRP: 25.643414 |
| 8a04f724-b709-416d-942f-5c4873af0914 | Address on File | Contingent | BTC: 0.00000003, XLM: 131.36810896, XRP: 58.82574006 |
| d040136b-07c3-4b8f-bbf6-13adf31bf0bf | Address on File | Contingent | BTC: 0.00133078 |
| 33d875f9-615c-4760-9bf0-6908c1ca6e6e | Address on File | Contingent | ADA: 81.87517697, ARDR: 20, BTC: 0.00000104, DOGE: 56.5161854, FLR: 37.77375, USD: 0.00000003, XTZ: 0.243 |
| b69c8afe-97a5-49aa-8bdd-f1831873b2d0 | Address on File | | BTC: 0.00129436, ETHW: 0.49308715, UBQ: 0.01001083 |
| 7ee93b56-e945-48b6-b677-2f8a6b93f807 | Address on File | Contingent | BTC: 0.00000775, FLR: 12.82975163, XRP: 84.91182121 |
| a00f5d17-4093-4346-9fc3-cc60d86dcb33 | Address on File | Contingent | BTS: 0.29494382, EMC2: 146.08963093, ETH: 0.00001363, ETHW: 0.00001363, GLM: 87.80283485, SC: 3392.95240385, USDT: 1.671325, XLM: 3.9001131, XVG: 1385.41666667 |
| 430f823b-7e58-4ca9-bc0a-88356d7f6a54 | Address on File | | DOGE: 0.00841559, ETH: 0.00000302, ETHW: 0.00000302, QRL: 378.86570994, USD: 0.66566855, USDT: 0.00000082 |
| abeeeeba-8f6a-45da-aa31-62d47c9523ec | Address on File | | BTC: 0.00000001, MAID: 100, NXT: 7143.72385597, USD: 0.00000003, USDT: 0.04361078 |
| 1141abf7-dcee-461c-a11a-1bf191b1e572 | Address on File | Contingent | BTC: 0.00098889, USDT: 9.45590547 |
| 945eb987-45c3-4026-a84f-9754a1df7e36 | Address on File | | DOGE: 503.2497982, MORE: 75.06674651, USD: 0.34665717 |
| 639fb194-dce7-4de8-aeb5-66a794f30357 | Address on File | Contingent | ADA: 100.94075159 |
| 0f00bcaa-7801-4576-b331-7db52634b576 | Address on File | Contingent | BTC: 0.00133055 |
| 3e4abe3d-eada-4d6d-8b66-5e4847bdcc73 | No Address on File | Contingent | BTC: 0.00133037 |
| b5caa2cf-2a4a-4231-9281-c328c6f0a2c0 | Address on File | Contingent | BTC: 0.00000012, RDD: 92386.14 |
| 4dbe9ab7-26ab-46fd-b624-1d347967fc7e | Address on File | Contingent | BTC: 0.00000002, GLM: 50, LTC: 0.11050508, SC: 5000 |
| 6332daec-7612-4209-bc2a-f6ab2e39e05a | No Address on File | Contingent | BTC: 0.0013303 |
| ac0f402b-1a6e-40c3-9c6f-574af795ec1c | Address on File | Contingent | LBC: 3526.875, USD: 4.50933128 |
| bcab33a6-9c9b-4893-9d6b-20bde5e3ca4f | Address on File | Contingent | ARK: 131.89252321, BTC: 0.00000086 |
| 41af6b33-2f44-4ef7-9e96-9e51d0e2034b | No Address on File | Contingent | BTC: 0.00133013 |
| 431816d5-a1f6-4dbd-8cc7-c987afafb9c1 | Address on File | Contingent | BTC: 0.00115405, USDT: 4.8720669 |
| 93b8c5b3-ff42-4bb2-a512-163096454edb | Address on File | | ETHW: 0.0291849, FLO: 4749.96484675, RDD: 43296.3146, USD: 6.52981463, USDT: 6.10733981, XDN: 67336.63234375 |
| a5f7d772-53ce-405d-a509-1c3e08456e6f | Address on File | Contingent | DOGE: 500, IGNIS: 61.5032799, NXT: 123.00655979 |
| 24ef0b40-2336-4883-992b-636ed692a357 | Address on File | Contingent | BTC: 0.00132998, USDT: 0.00306067 |
| 2e243a61-344c-4ea4-b300-9d2df83c6a4e | Address on File | Contingent | BTC: 0.00092924, ETH: 0.006, ETHW: 0.006 |
| e49998b6-d58d-4ea4-b864-0df56af2cb08 | No Address on File | Contingent | BCH: 0.00132146, BTC: 0.00132146, XLM: 1.03073983 |
| dd0ed264-0cbe-412e-8b81-da7fe72fcd0e | Address on File | Contingent | BTC: 0.00001812, HIVE: 10, MYST: 10, NAV: 10, PAY: 10, PIVX: 13, SC: 7000, STEEM: 10, XVG: 250.1675788 |
| c658d20e-8930-42ca-9a61-73ba5c677fa9 | Address on File | | LBC: 4014.08450704, USDT: 0.02027735 |
| bac13e08-bd87-4064-9725-4cb88c3a8003 | Address on File | Contingent | ARDR: 16.26977382, BLK: 176.83626216, ETH: 0.00000756, ETHW: 0.00000756, FLR: 0.00000483, LTC: 0.00000546, POWR: 150.14926113, SIGNA: 8639.18922493, SNT: 0.035917, XRP: 0.00003198 |
| 7aecf4e0-2dbd-4277-93d3-1ea79ebb1903 | Address on File | | BTC: 0.00133 |
| 8953d63d-4c26-41a0-8d04-ff5e121108af | Address on File | Contingent | BTC: 0.00133 |
| a96e48f0-0f11-435c-a9d6-7895e6a91b1f | Address on File | | BTC: 0.00000174, EMC2: 76.0360002, SNT: 1000, XEM: 200, XVG: 3000 |
| cbb1e72e-b0f7-4ca8-89af-4d236f9392a7 | Address on File | Contingent | ADA: 3.48639662, DOGE: 165.70601924, ETH: 0.00404044, ETHW: 0.00404044, LTC: 0.01572682, SC: 239.13147448, TRX: 60.04154274, USDC: 4.96499583, USDT: 4.9680201 |
| 669e1e6f-c1c6-4309-ade4-d81ccde308d3 | No Address on File | Contingent | BCH: 0.00128444, BTC: 0.00128444, SYS: 8.516519, XLM: 1.0018642 |
| 2b51a1dc-bb63-4705-aa2f-6ba2231a86ea | Address on File | Contingent | BTC: 0.00000006, LTC: 0.26886401, XLM: 178.946694 |
| 8fb2b677-2541-4d6f-8140-5bb36303edaf | Address on File | Contingent | BCH: 0.00000025, BTC: 0.00000025, SC: 10553.93967301 |
| af17c019-5fcf-4e2e-9d34-b465f599d187 | Address on File | Contingent | ADA: 37.83654722, DOGE: 40.10156077, HBAR: 119.87380865, SC: 1148.50675882, USD: 0.90351428, USDT: 2.33616984, XLM: 49.17759683, XVG: 1020.2883558 |
| 0b7592e7-e2ad-413f-95d4-6dc68d4db87e | No Address on File | Contingent | BTC: 0.00132986 |
| 64d2d694-0cf5-490e-9d25-9c6edb94b4fa | Address on File | Contingent | GNO: 0.31898538, STRAX: 1.38108292, THC: 100 |
| 2934cd7c-d556-475a-a528-fe9739ddffb0 | Address on File | | ETH: 0.00006723, ETHW: 0.00006723, FLR: 1300.271799, SC: 0.04235517, XRP: 0.65735791 |
| da5d22ae-83c3-439b-85fe-c3774cffda7f | Address on File | Contingent | BTC: 0.00132983 |
| 5f4fd70e-c70f-4905-8f43-6b56b7da056a | Address on File | | BLK: 256.3240578, BTC: 0.00025915, EDR: 519.6464, OK: 332.0694, RDD: 3160.369275, SC: 408.7206375, SIGNA: 2109.57463125, UNI: 3, USD: 3.0424268, XDN: 3571.42857145, XMY: 4208.16092308, XVG: 862.34665754 |
| bcb62661-e00d-413a-a1b0-0d423515d1e9 | Address on File | Contingent | BTC: 0.00124099, USD: 2.46699635 |
| 92ee39da-35ea-49cc-8e18-d10173918b5a | Address on File | | ADX: 100, BCH: 0.00000139, DNT: 100, FLR: 88.70674108, NEO: 0.14473358, OMG: 0.99507125, POT: 2623.61914782, RDD: 10089.28571429, THC: 2289.05870936, XDN: 1000 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 032fd378-9864-423e-9b1a-86f8557b2737 | No Address on File | Contingent | BCH: 0.00132114, BTC: 0.00132114, XLM: 1.03049023 |
| 2f0784bf-2e52-411d-a7a4-da67a2327940 | Address on File | Contingent | ARDR: 88.89219645, BCH: 0.1850884, BTC: 0.00033604, USDT: 0.00300847 |
| f8650c2e-6ea4-4203-8654-900cab274a0b | Address on File | Contingent | HBAR: 672.8299843, USD: 0.06943603 |
| c1d856e0-97ee-4db1-a9a6-3121b9932573 | Address on File | Contingent | ETH: 0.00000138, ETHW: 0.00000138, NEO: 0.975, RDD: 70000 |
| b0f36f70-b853-491a-8c07-98abcdca5baa | No Address on File | Contingent | BCH: 0.00132095, BTC: 0.00132095, XLM: 1.03034203 |
| 8466492d-abed-4417-9317-244d8b5a43bf | Address on File | Contingent | BTC: 0.00132689, FLR: 0.02429091, XLM: 0.02856096, XRP: 0.16076581 |
| 29dfb70f-f5e8-464f-8d5d-3bb438209f0e | Address on File | | DOGE: 508.62544778, USD: 0.00807045 |
| 812b21ee-fe41-46d6-9fb9-4557b170c3b2 | Address on File | Contingent | ADA: 100.85721064 |
| 4a13bf81-82ec-4441-b8b8-140634308541 | Address on File | Contingent | ETH: 0.00006193, ETHW: 0.00006193, FLR: 451.3427863, SNT: 997.19307692, USDT: 0.00343518 |
| cdd946a1-0213-421e-a5dc-7015d9a93849 | No Address on File | Contingent | BTC: 0.00070552, NEO: 1.7, SC: 500 |
| c5254f78-fdc9-46b5-8454-39ebf5379a22 | Address on File | Contingent | LINK: 1.00392621, RVN: 246.10911109, SC: 1190.30478551, TRX: 306.10529677, USD: 0.00494252 |
| c3af1af4-decf-4b6f-b7c2-7e9a42368947 | Address on File | | USDT: 0.00000002, XVG: 19436.48913089 |
| af77b060-40df-4450-9cd7-f7c5c2ae50c6 | Address on File | Contingent | BTC: 0.0000115, NXT: 84, OMG: 6, RDD: 1920, STRAX: 3, XLM: 274.22680412, XRP: 10.40447207 |
| 83519f27-248f-44cc-9329-20bbd1f121bb | Address on File | | BTC: 0.00017014, DGB: 1740.57547597, ETH: 0.00000023, ETHW: 0.00000023, RDD: 37770.43512922, USD: 2.3402341, USDT: 0.00062554, XVG: 434.94686642 |
| eef4af09-70a5-4f3d-b10c-ca945423c963 | No Address on File | Contingent | BTC: 0.00100005, NEO: 0.9975 |
| 156b9b32-9c2c-4905-ab38-ebf7ab0b96c7 | Address on File | Contingent | BTC: 0.00000196, OMG: 21.91924906, XLM: 200.98244007 |
| 652cb546-0c3f-47b9-bdbe-e23adc8b9102 | No Address on File | Contingent | BCH: 0.00000006, BTC: 0.00000006, XRP: 86.14011 |
| 2d4d9878-9f2f-452d-affe-c4d42763dc7c | Address on File | Contingent | MAID: 218.203125 |
| 34380e97-7071-4c39-a2d2-5e3251a18df9 | Address on File | | DOGE: 508.53523675, USD: 0.00021132 |
| d5292e5b-4be0-41e1-8504-4649766b8540 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00130861, OMG: 0.54835755, RDD: 0.56178801, VTC: 0.8024477 |
| 96b01737-862a-41e4-a175-7c255c65ff29 | Address on File | Contingent | BTC: 0.00132893 |
| 95b2b8f6-c8fb-4b89-a9e5-a9c3bc29510c | Address on File | | BTC: 0.00000554, SNX: 16.94360542, USDT: 0.01305392 |
| 57208a70-2219-4975-b07b-43fd0109bb22 | No Address on File | Contingent | SIGNA: 3380.63289623, WAVES: 20.05970727 |
| 262864c7-da27-43d3-9738-d044ff12a25e | Address on File | Contingent | BCH: 0.00000233, BTC: 0.00132883 |
| 11f99e1c-1c68-4d6e-bd98-e69d19d5fb1a | Address on File | | ADA: 7.55367878, ETHW: 0.16463672, FIL: 6.88737027, USD: 0.00642461, USDT: 2.48541543 |
| 1cd73139-aafd-41a0-86a6-48696952ad9d | Address on File | Contingent | BTC: 0.00130661, DGB: 41, KMD: 0.82836091, OMG: 0.00043354, PAY: 0.68172858, PTOY: 0.63419421, VIA: 0.8361204, VRC: 0.2519685 |
| 80a9f7ed-08c5-4eb3-af98-2448c87c6924 | No Address on File | Contingent | BCH: 0.00132009, BTC: 0.00132009, XLM: 1.02967122 |
| 7a2f5725-2dad-49ef-927d-e44de0c42ba8 | Address on File | Contingent | BTC: 0.00130531, USD: 0.64881304 |
| 9820fd84-fbdf-4fbe-9fac-e92f5f331e88 | Address on File | Contingent | BTC: 0.00132859 |
| cfe5f786-4422-43f5-a45c-b7ee22e72314 | No Address on File | Contingent | BCH: 0.00131997, BTC: 0.00131997, XLM: 1.02957762 |
| d9fa03c0-afdf-40e9-a3a0-4b31ea8a72ec | Address on File | Contingent | BTC: 0.00000067, USDT: 0.00030999, XVG: 19415.656895 |
| 9a765ba1-5c5b-4a35-82cd-7f5ab26e26ac | Address on File | Contingent | RDD: 92266.66466666 |
| 1ba350d2-8996-47e6-be6b-806f36fe9090 | Address on File | Contingent | DOGE: 458.01890848, USD: 0.47843341, USDT: 3.16320878 |
| 30fdc649-d8a7-418c-89c2-21bb44d28d1a | Address on File | | PAY: 3448.76971609 |
| 5399c3f7-5af6-4a1f-96ac-360e81860896 | Address on File | Contingent | DASH: 0.13664397, FLR: 7.55475, NEO: 1, USDT: 0.00483047, XRP: 50, XVG: 200 |
| c3805695-804c-41c8-b9ce-a242aee8c7f5 | Address on File | Contingent | USD: 36.90090537 |
| e7fdfccc-5a6d-4c58-ac5a-eeb78e4b9749 | Address on File | | BTC: 0.00074434, ETH: 0.00873379, ETHW: 0.00873379, USD: 0.01170481 |
| 6b9d82cd-834c-45e4-9247-c213b30a4da7 | Address on File | Contingent | BTC: 0.00132824 |
| c23f02c5-1719-4d0d-b529-3cb1dda57c36 | Address on File | Contingent | BCH: 0.00000095, BTC: 0.00132821 |
| 16fc9a46-5885-44d8-983d-8711bc3cf216 | Address on File | Contingent | BTC: 0.00008755, NEO: 3.76038922 |
| 57bcd2d0-1af2-4ef4-8882-12a3544d6dd8 | Address on File | | BTC: 0.00004665, FLR: 45.3285, IGNIS: 49.26038995, LINK: 4.04964324, NXT: 98.52077989, SC: 1479.81865385, STRAX: 4 |
| ed5c9843-69af-436e-94b2-f20408aa05db | No Address on File | Contingent | NEO: 4.0254664 |
| 1e3ad3a3-cd96-447c-8af1-b47b8f0b7c2a | Address on File | | USD: 36.57961134, USDT: 0.31250234 |
| 0ad234f5-9dc0-45de-96f6-972d6d358b69 | Address on File | Contingent | ADX: 101.44655966, ETH: 0.00001116, ETHW: 0.00001116, NEO: 0.67185786, OMG: 12.70414141, STRAX: 6.07750444, USDT: 0.01064378, VTC: 6.56982957 |
| 2175ee1e-fa66-4744-84fa-b1d18615332f | Address on File | Contingent | BCH: 0.00000036, POWR: 224.80937457, USD: 0.0027457, USDT: 0.67063085 |
| 11fdcde8-31d4-4217-8560-031cd5093c95 | Address on File | Contingent | HBAR: 508.57009998, MATIC: 9.90659912, USD: 0.08308721 |
| 9d4bdbd2-35b6-438a-accd-cd2aacf0bd5b | Address on File | | USD: 36.83317426, WAXP: 0.9892146 |
| f539db16-d760-4498-8e69-364ed9ab5db4 | No Address on File | Contingent | DOGE: 508.12599994 |
| 93bb3616-b766-4eaa-b705-9a664126adfd | Address on File | Contingent | DOGE: 41.05090311, WAXP: 582.62988299 |
| eb84a03e-5633-44e4-8f93-c88182466a21 | Address on File | Contingent | BTC: 0.00000002, RDD: 11496.45035473, ZRX: 149.90406236 |
| 12cbae1e-13a4-43cf-a20d-0e4ef211eed8 | Address on File | Contingent | BTC: 0.00000435, STRAX: 76.95181159 |
| bb8e0500-73f5-44d0-94f4-b2c27bc7d547 | No Address on File | Contingent | ADA: 100.72996762, BTC: 0.00000001 |
| 93adf4c5-5bba-4e12-ae93-50fbe4a8ac54 | Address on File | Contingent | ADA: 100.7195282, BTC: 0.00000013 |
| 2f73ba16-2db7-4c9c-95a6-7c6f516d414f | Address on File | | ADA: 52.93892323, USD: 0.00000002, USDT: 3.08096036, XVG: 7582.49729931 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| de5f4ae0-6245-4512-9bbd-7ca0c50878c6 | Address on File | Contingent | BTC: 0.00000033, NEO: 4.02367515 |
| fab51aa9-8fc4-4990-ac74-7d4663b50dea | Address on File | Contingent | ETH: 0.00013213, ETHW: 0.00013213, NEO: 3.99789904 |
| 75793ac0-b78c-4fac-907f-f4ede5f66053 | Address on File | Contingent | STEEM: 185.72490992 |
| 9bf256fb-ac71-4432-8dc5-ec66bd56cc76 | Address on File | Contingent | ETH: 0.00000063, ETHW: 0.00000063, FLR: 12.67063998, LTC: 0.00751941, XRP: 83.85876419 |
| 94dc033d-7d61-4ff1-ba50-6dd02ebfbaba | Address on File | | ADA: 100.71728136 |
| 9a6bfd4c-b764-47e2-9418-a46ece1bc3d4 | Address on File | | ARK: 0.15369913, NXS: 131.848, SOLVE: 1200, USD: 0.0241653 |
| 170d28a0-0e4c-4aab-8a4f-2b2edc4bc9f7 | Address on File | Contingent | HIVE: 30.30834361, NXS: 41.06954644, POT: 243.29268293, RDD: 5623.8362069, SC: 4000, STEEM: 30.30834361 |
| 5c5ac075-7a45-4f8c-a873-02f1c517252d | Address on File | Contingent | BTC: 0.00000011, LSK: 4.54450054, QTUM: 5.82031489, XLM: 200.44894727 |
| b743d364-2294-4c7f-9971-2aeb7f006dc3 | Address on File | Contingent | BCH: 0.07000007, BTC: 0.00000007, NEO: 3.17303288 |
| 1534b2da-5a05-434f-8247-73ff41e3c036 | Address on File | Contingent | DOGE: 25.88329326, USD: 35 |
| 7a7fe7db-e6c9-4628-bbe5-d87135452773 | Address on File | Contingent | DOGE: 507.94072347 |
| cf726ade-df0e-4c19-bf49-0e58fc39f2f4 | Address on File | | BTC: 0.00020722, DOGE: 15.25423943, ETH: 0.00782512, ETHW: 0.22330674, LINK: 0.26537167, RVN: 470.65857733, SC: 305.26945517, TRX: 20.43961273, USD: 0.94475675 |
| c33367d4-eeb3-4189-8876-edc2381cf2ae | Address on File | | DGB: 4609.5, USD: 0.00042207 |
| 3007f610-912f-4537-af5a-045d18458b02 | Address on File | | FLR: 12.78619406, USD: 0.0038395, WACME: 7.3394513, XRP: 84.62354189 |
| 2f96fc4f-672c-4fba-a132-b605fdfd8b11 | Address on File | | BTC: 0.00000012, ETH: 0.00000627, ETHW: 0.00000627, SYS: 304.38594419 |
| d4e5e3ea-03e6-4925-bc97-02d7eafd524e | Address on File | | ETHW: 1.62234595, USD: 33.55185126 |
| a5f11a3a-d5e4-4a32-9631-7bd29765f6e4 | No Address on File | Contingent | BCH: 0.00223804, BTC: 0.00131841 |
| 14a4965a-e5da-47a0-bddb-fad8a26c6362 | Address on File | | BCH: 0.00000002, ETHW: 0.25540923, POT: 966.765, RDD: 84700.28213508, THC: 376.61812298 |
| 02f12043-1e21-4117-8368-719c2b796f89 | No Address on File | Contingent | DOGE: 507.91413148 |
| 7a24a627-b5d0-4ae2-9e26-3cb65c965697 | Address on File | | MAID: 77, POWR: 99, QTUM: 3, WACME: 5 |
| 3a23f5ae-e6a8-4846-add2-fdbb1b04287d | Address on File | Contingent | BTC: 0.00000446, VTC: 318.73137281 |
| 5b6d23ff-1f11-43ba-87f6-f22d340d19a0 | Address on File | Contingent | ADA: 100.6880615, BTC: 0.00000002 |
| 2568aa8a-623f-447f-8e31-f935a559b93a | No Address on File | Contingent | BCH: 0.00010438, BTC: 0.00010438, DOGE: 467.76999995 |
| 2838d894-6b55-4181-9c54-deec4e045c7f | Address on File | Contingent | BCH: 0.00026978, RDD: 33217.07357581, SC: 6579.2583102, USD: 0.00684296, USDT: 0.51803763 |
| 8de4b81e-6cf0-407d-9d55-bbb5b634d0b6 | Address on File | Contingent | DOGE: 507.86620238 |
| 470ce5e5-610a-441a-9f96-cc8aa1c69b87 | No Address on File | Contingent | BCH: 0.00090979, BTC: 0.00064387, DOGE: 199.52114924, LTC: 0.04852613, PIVX: 0.81593787, RDD: 1099.43186916 |
| 3d8fa462-0371-4c37-85c3-73854ba5a953 | Address on File | | BCH: 0.02750069, ETH: 0.00000037, ETHW: 0.00000037, GLM: 50, HIVE: 10.12135279, IGNIS: 26.92727927, NXT: 53.85455854, OMG: 0.9, POWR: 100, STEEM: 10.12135279, USDT: 0.00008825, WAVES: 0.00018182 |
| 24210c19-450b-4b83-9448-da01ce59f4bb | Address on File | | BTC: 0.00000015, USD: 0.00912502, XRP: 0.0000316, XVG: 19398.19159442 |
| 519079b8-00c9-4de9-8676-93aa5a8e181c | Address on File | Contingent | BCH: 0.00008115, BTC: 0.00000331, LTC: 0.46913845, USDT: 0.24879999 |
| 6c2bffb6-a1b5-45b9-b985-40501d133bbf | No Address on File | Contingent | BCH: 0.00000365, BLK: 56.84376097, BTC: 0.00000365, SYS: 298.39325548 |
| c6c78fa9-3785-468d-8105-92a0636e3c4d | Address on File | Contingent | BCH: 0.00834158, BTC: 0.00075411, IGNIS: 50, SC: 4044.74439372, XLM: 6.5064389 |
| 8f6711f5-84ef-405f-b91f-4b79561613e7 | Address on File | Contingent | BTC: 0.00000774, FLR: 12.7939441, XRP: 84.67483439 |
| ead70b29-9bd2-4e53-85ce-6e20d88b38fc | Address on File | Contingent | ADA: 4.00000001, ANT: 4.30005925, BLK: 4.35982424, BTC: 0.00000003, DASH: 0.00000009, DMT: 13.22579317, ENG: 0.82916893, ETH: 0.01, ETHW: 0.01, GLM: 1.43543058, IGNIS: 6.01552394, LBC: 12.42409579, MER: 16.07161827, OMNI: 0.10997201, PART: 0.14534648, PIVX: 0.75718027, QRL: 2.15815637, RDD: 136.30264308, REPV2: 0.03572109, SC: 300.24555568, SIGNA: 128.25419048, SLS: 0.08062404, SNT: 2.86331024, SPHR: 6.18730255, SRN: 8.1811856, USDT: 0.00009748, VIA: 2.84974935, XEM: 0.1, XLM: 4.77700101, XVG: 41.09880888, XWC: 0.75308383, ZEN: 0.14262225 |
| 1cc653a2-3518-4dd5-aa46-5d362f447d91 | Address on File | | BTC: 0.00002243, FLO: 75.00000002, HNS: 654.43023392, USD: 7.66198182, USDT: 16.08403995 |
| 14c4f99a-a42c-4cae-ba07-d67aa7d0ce3d | Address on File | | RDD: 8006.368125, SPHR: 2374.19612186, XDN: 167167.16566866, XVG: 2095.59522059 |
| 4c897e89-7ead-4826-9be3-4c5bd8276c62 | Address on File | | ETHW: 0.24066322, USD: 15.32179421, USDT: 16.32318509, XWC: 85.32934132 |
| 771e2c48-3abb-442d-a665-b386e30fd3fd | Address on File | | BTC: 0.00000031, NEO: 4.02112132 |
| 865a2e18-7ed6-405d-89dd-5ff18e2e872d | Address on File | Contingent | BTC: 0.00000012, DGB: 0.00542456, POWR: 219.22408348, RDD: 3853.81046296, XVG: 0.009914 |
| c54966d5-4476-4b52-b058-60a711fc7132 | Address on File | Contingent | BTC: 0.00083593, FLR: 215.2648394, RDD: 1229.79452055, SYS: 46.41693811, XVG: 776.84310019 |
| 2c6c9f0c-c8e5-4d83-94f4-0ea7b8fd8892 | Address on File | Contingent | BCH: 0.00131821, BTC: 0.00131821, XLM: 1.02820482 |
| 1673cd69-d154-4d96-b5bd-a916723d814b | Address on File | Contingent | ETH: 0.00000144, ETHW: 0.00000144, XLM: 411.81003428 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 725c8557-6bb0-4672-a4d9-546579e11532 | Address on File | Contingent | BTC: 0.00052101, LTC: 0.00000546, NXT: 6230.71787953, USD: 4.90900292, USDT: 0.02981543 |
| 3ef6ac3a-3284-431f-b3d3-97f6e3c2aeaa | Address on File | | BTC: 0.0000018, XVG: 19373.42921025 |
| bbaf890a-a780-4992-a0c7-d61133e1d482 | Address on File | Contingent | ETH: 0.00011479, ETHW: 0.00011479, OMG: 42.54274764 |
| 8b054e94-d15b-4a72-8210-77c917a4f846 | No Address on File | Contingent | DOGE: 499.3167339, SYS: 5.0274769 |
| d43a8722-bd21-49aa-ab5d-34b8f59a0457 | Address on File | | BCH: 0.00000062, ETH: 0.00013627, ETHW: 0.00013627, NEO: 0.01199982, SC: 6188.37964076, STRAX: 30.65458355, WINGS: 100 |
| fe8fae25-1c07-47f6-9587-ccb316c3753d | Address on File | Contingent | ADA: 89.03201202, LTC: 0.02342, SNT: 100.48146698 |
| 2f2bf72e-443a-4e8e-a4b7-a7fb7f41fdb1 | Address on File | Contingent | BCH: 0.001117, BTC: 0.001117, DOGE: 78.524499 |
| bca660bd-70ea-4923-b71a-e84efed89a00 | Address on File | Contingent | ETC: 1.91881869, USDT: 1.67791901 |
| f06dfa1a-7385-4d31-92a2-72dc548f975b | No Address on File | Contingent | BCH: 0.00131807, BTC: 0.00131807, XLM: 1.02809562 |
| 1f715a8e-6304-4e20-98fe-bb5268effffb | Address on File | | BTC: 0.00000011, DGB: 841.87222717, DOGE: 0.00000793, RDD: 13236.02861529, SC: 7063.24182558, XDN: 2321.68125 |
| 3f2795e0-e6c0-47f7-9a38-c40918ffc19d | Address on File | Contingent | BTC: 0.00132666 |
| 5f127f72-1065-4c2c-9cf6-6fb94401ae18 | Address on File | Contingent | BTC: 0.00000018, POT: 1531.4900091, RDD: 85611.66024194 |
| 7c7213c2-14ae-4ea1-8ebc-f8bed54096a3 | Address on File | Contingent | BTC: 0.00000016, POWR: 228.72654065 |
| 6f8b4369-b3a7-4439-adf0-273ce071038f | No Address on File | Contingent | DASH: 0.00434049, DOGE: 474.81200004, LTC: 0.02794347, PPC: 0.057873 |
| d01f6b3c-ba98-4d45-974e-719f3fbf8029 | Address on File | Contingent | ADA: 100, ETH: 0.00000027, ETHW: 0.00000027, NXT: 7.51418361, USDT: 0.00001004, XVG: 110.33891859 |
| a579e92b-9c4d-46bc-b8f6-23e1e3634ba2 | Address on File | Contingent | BTC: 0.00000008, USD: 0.00000001, XVG: 19394.09656116 |
| 41fa6ec9-d4ce-434f-b984-412c0df4a831 | Address on File | | BTC: 0.0000001, SC: 10253.65537736, STORJ: 3.11920794 |
| fd41ef20-a533-4aab-8847-1bec7238bdae | Address on File | Contingent | BTC: 0.00000095, IGNIS: 42.4311974, NXT: 84.8623948, XVG: 19144.01330171 |
| 084aea33-9ba5-43a7-8dfc-dcfdd08ceb9b | Address on File | | BCH: 0.00000018, BTC: 0.00011013, GEO: 123.95395812, LBC: 2284.6793497, MORE: 281.36120245, PTOY: 752.83018868, USDT: 0.00000001 |
| ae930f4b-5759-4ddb-be4b-a39a77a7fdb0 | Address on File | Contingent | DOGE: 478.9458, USDT: 2.0665699 |
| d61065fe-d809-4f41-aae6-107c1e3030bc | Address on File | Contingent | DOGE: 489.80426586, USDT: 1.28049148 |
| 2aece8a2-eded-40ff-92a9-5ba66fcb8a1f | Address on File | Contingent | BTC: 0.00058095, FLR: 5.3584439, XLM: 58.98109337, XRP: 35.4640716, XVG: 40 |
| 8a03b117-3628-4487-9bd6-826fd752d6bc | Address on File | | ADA: 100.27302015, BTC: 0.00000047, ETH: 0.00000055, ETHW: 0.00000055, PAY: 10, USD: 0.00327814 |
| 432751c5-b022-48c9-9325-0d036b256aaa | Address on File | | BCH: 0.00105103, DGB: 200, DOGE: 3.86427346, EMC2: 106, ETHW: 0.01626172, KMD: 2, NXT: 110, POT: 150, POWR: 70, PPC: 1.3, STEEM: 10, SYS: 15, THC: 500, TRX: 18.58068087, TUSD: 1, UBQ: 50, USD: 0.00548884, USDT: 0.67213672, VTC: 10, WAXP: 8.60716485, XDN: 600, XRP: 23.57226475 |
| 40ae747a-64ab-4462-a920-2fad6959e0da | Address on File | Contingent | DOGE: 328.2321678, SC: 3717.81764104 |
| 5ccf9928-e0e0-41b5-86e9-30bdbb95dce3 | Address on File | | BTC: 0.00127046, OMG: 1.79574548 |
| de546887-d6f9-4aa5-9c42-bc5ba9ace1bd | No Address on File | Contingent | BTC: 0.00000009, XVG: 19388.70088235 |
| 87ec1a7e-e9d3-485b-9964-3082a15df083 | Address on File | | DGB: 4553.70630885, USD: 0.41071304 |
| 0fdac0a6-3240-4576-921c-fc55181f7467 | Address on File | | ADA: 99.97685084, ETHW: 0.11024642, USD: 0.0025881 |
| 376e41b6-2ca5-4be4-a874-82bf581c006e | No Address on File | Contingent | BTC: 0.001326 |
| a97c2a36-642f-4dba-950f-486a1cc41831 | Address on File | | BTS: 406.33644314, BTT: 627897.618, ETC: 0.37817428, ONG: 3.52476477, PUNDIX: 64.22438837, USD: 0.13725067 |
| 67e3c9bc-bf34-4e58-9ce7-64717a6c50ea | Address on File | Contingent | BCH: 0.00128917, BTC: 0.00128917, EXP: 0.00004347, LBC: 85.78981174, XLM: 1.0055536 |
| 06408d7e-5e9a-4aba-b546-87e437b0d963 | Address on File | Contingent | BTC: 0.00132597 |
| 8eb73c9d-d0f7-48d7-a52e-b46c13c4d3ba | Address on File | Contingent | BTC: 0.00000007, FLR: 32.37199132, SC: 200, STRAX: 57.60651837, XEM: 244.41950765 |
| d7b33ba5-777f-49eb-a99c-9c29e04ef743 | Address on File | Contingent | POLY: 206.93759997 |
| 7c6864ba-5c65-49a7-b232-6fb247024df6 | Address on File | Contingent | BTC: 0.00124177, OMG: 2.71283069 |
| 11c376da-7632-4eaa-9ca0-1d965c9a917c | Address on File | Contingent | BTC: 0.00000015, ETH: 0.00000001, ETHW: 0.00000001, UNI: 7.39958365, USDT: 0.00227903 |
| ea1311df-1ee3-4de8-9c78-ea84130f4a2d | Address on File | | ADA: 100.58311263 |
| c2a87689-4e28-411e-83b4-70e5d6f32499 | Address on File | | BTC: 0.00000007, ETHW: 0.11500188, FLR: 10.15831216, NEO: 0.81763059, XRP: 67.23129262 |
| 19ad0766-9ce2-4b00-a692-4b0e9e8382f6 | Address on File | Contingent | BAT: 172.17454069, BTC: 0.00000007, ETH: 0.00000091, ETHW: 0.00000091 |
| 6968e3d6-9ec9-4d93-992e-4b88929afcae | Address on File | Contingent | BCH: 0.00000013, BTC: 0.00118806, QRL: 39.92732223 |
| 178fba04-eb5b-4fc8-a63b-1df1bcf1cff5 | No Address on File | Contingent | BCH: 0.00077324, BTC: 0.00077324, DOGE: 210.18029992 |
| e72ac1a0-96f3-4f58-8e98-f6b71abe3d63 | Address on File | | FLR: 12.85297172, USD: 0.00556734, XRP: 85.0655 |
| 3446bd4b-2ce0-4fa6-a9fa-0291cce1d273 | Address on File | | USD: 0.0025843, USDT: 36.67607422 |
| d61032af-3b3f-4faa-bdd9-2049ac0f395b | Address on File | | ANT: 5, ARDR: 10, EMC2: 10, ENG: 8, ETH: 0.00000029, ETHW: 0.00000029, FLR: 30.219, IGNIS: 4, LSK: 1, MAID: 10, MORE: 18, NAV: 5, NXT: 30, OMG: 1, PART: 10, PINK: 3211.17468172, SNT: 75, STEEM: 17, SYS: 10, THC: 150, UBQ: 10, XEM: 40, XVG: 1000, ZEC: 0.02452296 |
| ae5acf37-6daf-4a33-8f42-d900ac1cc71f | Address on File | | BCH: 0.004604, BLK: 3000, ETH: 0.00000126, ETHW: 0.00000126, POT: 1000, UBQ: 25, VRC: 500 |
| ef324d3e-e29c-40f4-9f24-b09e6ce8cf56 | Address on File | Contingent | USDC: 36.71496681 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b9f2961e-c259-4132-8282-1b636f8802a5 | Address on File | | ETH: 0.00000186, ETHW: 0.00000186, SC: 10519.29225457 |
| 4b043c25-5f12-49a7-ba4e-e607f78439a0 | Address on File | Contingent | FIRO: 2, POWR: 206.71343194 |
| ba0b6916-efc0-4d01-b0c0-5df9c2187bfc | Address on File | | BTC: 0.00000011, FLR: 12.85148363, USD: 0.00002429, XRP: 85.05565131 |
| 9f8e242f-ef81-4237-a8d4-292daf99a7ec | Address on File | | XVG: 19377.58376822 |
| dc3aa0e2-9c94-4e49-be4d-ce67e88191fb | Address on File | Contingent | BTC: 0.00000016, FLR: 5.92975582, XRP: 39.24521537, XVG: 10432.57206176 |
| 01bec508-27ae-45aa-8566-dc93d4644903 | Address on File | | RDD: 9115.36541016, XVG: 17456.25 |
| 328e708e-864b-4dd4-b68a-78e5cfa34d37 | Address on File | | DOGE: 507.00728184 |
| d030a4e6-521b-4258-bd03-a1b3dd63c7bd | Address on File | Contingent | EMC2: 33, FLO: 50, NEO: 1, POT: 60, VTC: 3, XLM: 300 |
| 873614b2-d53a-425a-b146-ee7cad1c001b | Address on File | Contingent | BTC: 0.00132493 |
| 29b21794-b5e0-44c6-a608-5f42319797c3 | Address on File | Contingent | BTC: 0.0013249 |
| a3834a4e-de21-4d1e-aab2-4cd39f675502 | Address on File | Contingent | CRO: 555.15178003 |
| af1c33b8-ff4f-4e57-9a21-928d2e29a0f4 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003, DGB: 4600.67057966 |
| 39361acc-c6fd-4482-ae7a-3ff7b915c833 | Address on File | | ETH: 0.0123125, FLR: 37.77375, RDD: 10000, XEM: 283.07991115 |
| 8611a73b-b871-4943-ba7b-b5a8f2dbd78c | Address on File | Contingent | BCH: 0.00012769, BTC: 0.00012769, LSK: 30, NXS: 100, POT: 100 |
| aaea6d9f-7f78-4286-a091-1ffe4288e721 | Address on File | Contingent | BTC: 0.00000003, XLM: 411.20209804 |
| adf20407-9dd3-47a3-9eb6-4514175dac77 | No Address on File | Contingent | BTC: 0.00000007, XRP: 68.95400208, ZEC: 0.21862692 |
| 0a1ed89b-c529-4ce3-878d-9f8d5673f418 | Address on File | Contingent | ADA: 100.49904054 |
| aa4cb78d-84ea-439d-83e0-f39544bc5b26 | Address on File | Contingent | BTC: 0.00132473 |
| 384bb067-289b-4545-996a-5bc9a102f260 | Address on File | | ADX: 35.66, BNT: 16.3, BTC: 0.00000001, ETHW: 0.01447906, FIRO: 0.1625, GAME: 77.2871984, IOC: 12.075, LBC: 25, LSK: 0.75, MORE: 24.8, MTL: 3.375, MUNT: 1337.5, NAV: 35.55, OK: 439.65600323, PINK: 4616.92059753, POT: 60, PPC: 8, QRL: 29.625, RDD: 8800, REPV2: 0.4, SPHR: 24.8, STEEM: 1, WACME: 7.625, XMY: 4346.80063745 |
| 1df269e2-a4d9-4de3-8ce4-f1df8d4fd369 | Address on File | | BCH: 0.00025671, BTC: 0.00025671, MYST: 36, SC: 6000 |
| 2617ef69-4256-47f8-9628-b2e10b2ec02e | Address on File | | ADA: 1.05687778, ETHW: 0.00791951, USD: 36.39319816 |
| 004e8c0e-a2ce-4564-9d39-b1689b7d7516 | Address on File | Contingent | BTC: 0.00000481, GLM: 168.86603271 |
| e89f9f11-9a56-4c81-a158-566fc2ca9bbf | Address on File | Contingent | USD: 36.79424 |
| 5d4709b4-1260-48e7-8abf-acf37673ade9 | Address on File | Contingent | BTC: 0.00000004, HIVE: 64.4216309, STEEM: 64.4216309 |
| 2aee8a86-09b5-4111-8ff1-1f9398e75c8b | Address on File | Contingent | BTC: 0.00000001, TRX: 537.10387626 |
| 56cbe254-d196-4bcf-99bc-3d5059b8d89b | Address on File | Contingent | BCH: 0.00001177, BTC: 0.00000006, LTC: 0.15, NEO: 2.74 |
| 714bfb75-47d8-4395-8cac-f3205f1a833d | Address on File | | DOGE: 506.76217106 |
| b37a429b-1d35-40af-880d-30652d02bdc6 | Address on File | Contingent | ADA: 100.0153718, BTC: 0.00000002, SIGNA: 140.84797794, USDT: 0.00759302 |
| 69530f7b-2388-402d-9bc1-b98f05f3ac71 | Address on File | | RDD: 37401.65804322, USD: 0.80565821, USDT: 20.93819225 |
| c2282a6d-cc4e-4eb7-a7da-9ad9a59444a4 | Address on File | Contingent | BTC: 0.0008908, HIVE: 20, STEEM: 20, XVG: 325 |
| 04637e01-6801-4fe5-b00d-d8ae5c403779 | Address on File | | ADA: 0.99733236, BTC: 0.00000005, ENJ: 0.00019279, EXP: 265.9768, FIL: 3.75181582, LINK: 0.00420549, NEO: 0.77111475, RDD: 7157.65463543, SNT: 277.66, THC: 151.46218552, TRX: 0.44118216, WAVES: 0.0027, XVG: 870.1693 |
| d9b911df-2548-417f-be7c-5b5ceb1d2d1a | Address on File | Contingent | BTC: 0.00000002, ETC: 2, FTC: 56.66814607, USDT: 0.00033898 |
| 0ba6f340-cb78-4c94-8f10-44a26f8ae9c2 | Address on File | Contingent | BTC: 0.00000022, NEO: 4.01295893 |
| 37a1f434-a4ac-4c82-b194-73597b94dfd2 | Address on File | Contingent | BAT: 48.71954981, BTC: 0.00007399, DASH: 0.06778812, DGB: 32.225, FLR: 17.83291293, FTC: 100.58063233, HBAR: 71.55514228, HIVE: 10.70062321, STEEM: 10.70062321, STRAX: 1.07134164, USD: 0.12879418, XEM: 47.02692308, XRP: 18.0245073, XVG: 324.3053 |
| 81956bcf-c341-42a2-89e1-8262089fdc82 | Address on File | | LBC: 1000, NXT: 7955.32862838, WACME: 160 |
| e47bdec2-0f60-44cc-9177-37548032ac10 | Address on File | Contingent | BTC: 0.0000009, IGNIS: 843.35832842, SC: 1701.37776466, XVG: 13993.43125685 |
| e1eca71e-8536-4a61-85b0-d0228d0bc3f3 | Address on File | | BTC: 0.0000001, ETH: 0.00150857, ETHW: 0.00150857, SC: 9431.64666333, XVG: 510.28650394 |
| c5f034ff-4ff7-4beb-83d3-82ed9e0ea2dd | Address on File | Contingent | ADA: 30.19286405, USD: 9.97460046, XLM: 175.99248823 |
| 26febb2b-69af-4589-aa82-93a0dac10d4c | Address on File | | BTC: 0.00018307, USD: 0.00672432, USDT: 31.56359146 |
| c2cd25fd-623c-4e18-b097-77228295c3b9 | Address on File | Contingent | ADA: 100.4337451, BTC: 0.00000006 |
| a78767fa-809f-4165-bf31-237837e78248 | Address on File | | USD: 0.00310994, USDT: 0.03358441, XVG: 19338.23867298 |
| d7a5f1ef-abf1-4aeb-b4b7-0db2a8d76754 | Address on File | Contingent | BTC: 0.00000262, VIA: 1147 |
| 3aaf7d90-d01d-4466-9a46-97ee1e030293 | No Address on File | Contingent | DOGE: 506.55995137 |
| 9bcb1dc8-9bc6-4595-ac63-ee4a81a8284a | Address on File | Contingent | BTC: 0.00132378 |
| de27978f-fbea-4c12-9c25-7eb4b0d29ffa | Address on File | Contingent | DOGE: 506.55372882 |
| 059e23f3-e7ad-4373-8ed8-736d967d5bda | Address on File | Contingent | ANT: 0.00000045, BCH: 0.0494471, BTC: 0.00001869, DGB: 819.67213115, EMC2: 0.00000031, GRS: 24.1823348, MUNT: 0.00000444, NXS: 33.29680574, PART: 1.50196037, SPHR: 0.71341135, VRC: 31.95520833, XMY: 5874.33071526, ZEC: 0.11045017, ZEN: 1.05717465 |
| c6d72ec0-3d21-4e5c-8bbf-5ef7c9c35d2b | Address on File | | USD: 36.77492074 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 763744ea-9d12-4b6c-9bc6-57648aea493b | Address on File | Contingent | BCH: 0.00000002, DGB: 25.06331533, FLR: 11.06469451, GLM: 7.68006875, OK: 30, SC: 168.78172589, STRAX: 2, WAVES: 0.432971, XDN: 365.56179245, XEM: 24, XRP: 73.23005069 |
| 21a5f5fa-dbab-4813-a2ba-678b75b4aad3 | Address on File | | EDR: 12755.35625311, FIRO: 5.21435543, FTC: 1417.2618059, IGNIS: 0.00246321, MER: 4210.52631578, MORE: 468.94692107, MUNT: 3019.73396143, OK: 1136.69338018, PINK: 4555.48437611, USD: 0.00028226, USDT: 13.98873468, VRC: 585.108085 |
| 8cf76e88-b944-4ffc-aaf3-5b5332e11cfd | Address on File | Contingent | BTC: 0.00000023, NEO: 4.01151988 |
| 827be37a-d405-457e-a390-9470c91236a9 | No Address on File | Contingent | DOGE: 506.49438238 |
| 3b3deb98-83f6-4fb2-9fb4-cecbde5feede | Address on File | Contingent | BCH: 0.00000037, BTC: 0.00000037, SC: 10503.09176477 |
| 0c3d2b65-8033-4b49-b64b-3d02b81f1acc | Address on File | Contingent | BTC: 0.00132356 |
| 9a341c2b-3e26-423c-9b89-4b6ba751edf7 | Address on File | Contingent | BCH: 0.00905658, ETH: 0.00000276, ETHW: 0.00000276, USD: 35.7553604 |
| 91c14413-6e7a-456a-bac7-5d3522b9256f | Address on File | | BTC: 0.00096242, USD: 0.00058022, USDC: 10.00090008, USDT: 0.00017536 |
| 539a0754-d428-475d-98ec-44b20bbe0f4a | Address on File | Contingent | LTC: 0.47227954, USD: 0.00586255 |
| d06d3a20-ba58-43bf-9e90-0c2f447cba36 | Address on File | Contingent | HBAR: 670.94898767 |
| 2eb1cfaf-4ea0-4606-b05c-f73c0570c476 | Address on File | | USD: 36.76691426 |
| f5e0ec29-4267-4cc6-8330-0e44ddd6e06e | Address on File | Contingent | BTC: 0.00000001, XVG: 19350.14628288 |
| 037f7eb8-521a-4579-96b0-ecc661d0a1ec | Address on File | Contingent | BTC: 0.00132335, ETH: 0.00000014, ETHW: 0.00000014 |
| 922c0433-740a-455c-9d05-352758b2a391 | Address on File | Contingent | ADA: 0.18563909, BAT: 163, BTC: 0.00000018, ETH: 0.00098211, ETHW: 0.00098211, LTC: 0.00000546, USDT: 0.00074166 |
| ca94d66d-7156-4bbf-8a9a-eb01144a468d | Address on File | Contingent | ADA: 94.63433774, FLR: 74.99890946, USD: 0.00000003 |
| 1ce51b5f-8189-494b-8319-6ef00c5a93b8 | Address on File | | NEO: 1, NXT: 200, OMG: 22, USDT: 0.00067832, XRP: 10, XVG: 2000 |
| 53f63a0e-6017-4b07-ac46-8422a15737bc | Address on File | Contingent | BTC: 0.00132308, ETH: 0.00000263, ETHW: 0.00000263 |
| b2cb7b0c-e0ea-4291-bc1c-36b39386460d | Address on File | Contingent | ADA: 100.38242567 |
| 71075f71-b6d3-409e-8895-66f441d7c780 | Address on File | Contingent | BTC: 0.00010448, USD: 33.8568928 |
| f4074a30-69c3-414a-9f80-5c9d745ae630 | Address on File | | BTC: 0.00000397, RDD: 91622.64092626 |
| cfbab488-0bb0-4f72-9312-9bef89790d6b | Address on File | Contingent | BTC: 0.00132315 |
| 4ce721bf-b426-4bc0-a154-75fdac6ebe01 | No Address on File | Contingent | MAID: 206.69937059, OMG: 2.07096362 |
| f33cbc0f-f4f5-4957-8571-c32d212fa49e | Address on File | | ETHW: 2.30498826, FLR: 1139.730738, USD: 0.00806114 |
| db561022-d356-4100-ad49-a5b60a62f156 | Address on File | Contingent | ENG: 0.00000716, IGNIS: 0.01788104, NXT: 0.00576208, PIVX: 167.06782031, XRP: 0.00481202, XVG: 0.01804303 |
| db21287e-6fa4-497e-a977-f4a8a78b5b24 | Address on File | | ENG: 100, ETHW: 0.19230204, IGNIS: 11.07520819, NXT: 1022.15041637, PAY: 600, SNT: 1100, USDT: 0.09431145 |
| f1e4abdb-5fd7-45ec-ab41-2bb92874ae10 | Address on File | Contingent | BCH: 0.33 |
| 81b1e298-ae38-4b98-bd53-c6de22c45af3 | Address on File | | BCH: 0.00096388, BTC: 0.0004477, ETH: 0.003601, ETHW: 0.003601, GEO: 12.34602056, LTC: 0.04361448, NXT: 142.75660854, OMG: 0.0189415, SYS: 1, USD: 0.02809083, USDC: 13.2778326, USDT: 0.03054587, XMY: 480.77506563 |
| e365ffab-747a-45da-b6bf-e401962eb0db | Address on File | Contingent | HBAR: 670.71375345 |
| 525115b0-03bd-439d-b870-55588f28d70a | Address on File | | EMC2: 0.62428843, MANA: 0.00088832, NEO: 0.00129963, SC: 1662.5, STORJ: 100, XLM: 1.42735642 |
| 531b48b3-fc12-487b-9236-ee45c9bb5292 | Address on File | Contingent | ADA: 100.36222662 |
| b8a46abc-7d94-433c-a932-c9fda6eab9f1 | Address on File | Contingent | BTC: 0.00000008, ETH: 0.00283315, ETHW: 0.00283315, FLR: 5.74161, RDD: 2078.125, XLM: 140.08257499, XRP: 38, XVG: 881.78594182 |
| 208e066e-50cb-47a9-be01-ed2609d4c635 | Address on File | | HBAR: 670.64387742 |
| 8c4e3608-775b-4cad-a66d-1bffb8c1b74f | Address on File | | BTC: 0.00031888, DOGE: 290.33519762, SIGNA: 5333.35732759, USD: 0.94683319 |
| 273fc9a5-73fa-4b3a-b3c9-b97f58fecc86 | Address on File | | ETHW: 3.49464173, LSK: 25, NXS: 100, POT: 500 |
| b56cfe0e-e849-4444-bd02-0b80e1f50cf2 | Address on File | Contingent | BTC: 0.00130365, FIRO: 0.3, FTC: 2.38015168 |
| f7059c69-ac7d-46c6-8255-a6b2aad1ce4e | Address on File | | ADX: 200, FLR: 0.151095, NXT: 1634.36893068, USD: 0.00000834, XRP: 1 |
| fe0524ea-549e-46ee-b555-20514a6dcee3 | Address on File | Contingent | USDT: 9.9719134, XVG: 14072.01382437 |
| 1d430326-fa0b-4b0b-b9c3-581950858a4d | Address on File | Contingent | BTC: 0.00000003, FLR: 10.61227939, MTL: 6.07287953, XRP: 70.23580786 |
| a6d6feae-d3be-4796-b289-9bc301288a6d | Address on File | Contingent | BTC: 0.00132036, USD: 0.06679335 |
| b750b9ff-bf5a-41ce-ab82-6d41841d7d42 | Address on File | | ADX: 100, EMC2: 50, ETH: 0.01, ETHW: 0.35304207, USD: 0.00000001, VTC: 10, XLM: 0.01429915 |
| 3495f54f-ef77-4572-9f64-18547e61088c | Address on File | | DOGE: 506.12839041, USDT: 0.00134795 |
| 2bbafa5f-6c1d-4908-b53d-49a78f3cedd9 | Address on File | | BTC: 0.00000304, NEO: 4, XLM: 0.0002925 |
| 72ccb7cf-5c59-4afb-a1b0-1e76707122e9 | Address on File | | DOGE: 506.09479814 |
| dea33737-32c1-4100-b8ee-f9a3e2a99ffd | Address on File | | POWR: 120, THC: 535.87024242, USDT: 0.00005672, VRC: 40.66726558, XRP: 37.73567433 |
| 60150ee9-91c4-421f-a180-c4ec3d0f509f | Address on File | Contingent | OMG: 24.19958454, QRL: 165.92693354 |
| 0b77b70e-0763-4ac8-9c24-b26be3fda133 | Address on File | | DOGE: 506.07198664 |
| 727f9b1f-eaad-44fd-bf23-276342c99fc9 | Address on File | Contingent | ETH: 0.00002032, ETHW: 0.00002032, MONA: 88.84405326 |
| 099aa5a2-8597-4cfe-9352-a124f014b92e | Address on File | Contingent | ADA: 100.32163592, BTC: 0.00000004 |
| fa252904-6316-4e9b-bdcc-31edec79eaec | Address on File | Contingent | BTC: 0.00000006, USDT: 0.00027382, XRP: 85.71378316 |
| bc743f35-d116-497b-b4a0-06982b9e669a | Address on File | Contingent | ADA: 58.64809878, USD: 1.44179592, USDT: 13.76439 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 3db55e1b-0bc5-45e3-b0c8-8b79a5e724ee | Address on File | Contingent | RVN: 1701.81117012, USD: 1.00000001 |
| 87991dde-86c2-4878-b717-4c8b8f649911 | Address on File | Contingent | USD: 0.95958272, WAXP: 614.7421526 |
| 51fef56f-2d90-472a-b595-b99075ac11dc | Address on File | | ETH: 0.00018049, ETHW: 0.00018049, SC: 10400, USDT: 0.00149005 |
| 4c41bbf5-8b7d-48e1-8df2-8d122c93ab46 | No Address on File | Contingent | BTC: 0.00132233 |
| f78a8985-6e0e-4faf-8f44-6feb663f8fd0 | Address on File | | BTC: 0.001, XLM: 100 |
| 09831f1c-be77-43c5-aa11-0aa5ee125e44 | Address on File | | BCH: 0.000005, BTC: 0.00000005, DOGE: 505.88684057, FLR: 0.00037522, XRP: 0.00248337 |
| 2bee5136-010e-4522-9932-2685c0e1f7b7 | Address on File | | DOGE: 505.91645279 |
| 8d2d6968-55b5-4c79-add9-53ee42458792 | Address on File | Contingent | USD: 36.72948097 |
| b35325ad-e94d-49f4-b252-7f89fb802347 | Address on File | Contingent | ADA: 100, BTC: 0.00000394 |
| d2f60347-4ebd-4f36-a73c-f7206e4ca88d | Address on File | Contingent | ADA: 100, WINGS: 55.74851375 |
| d284b74c-92d6-46f2-91c1-e5ab03e9647f | Address on File | | ARK: 52.39094931, BTC: 0.00000017, OMG: 16.34147797, PART: 12.99354583 |
| 33337263-0e13-4464-ac74-c9b93b06be6a | Address on File | Contingent | ETH: 0.01978654, ETHW: 0.01978654 |
| 69d16e79-1d5a-4a93-8555-4254c1e4f889 | Address on File | Contingent | ADA: 100.27902779 |
| 79c15a9c-f826-4a40-80e1-7294a51a2d23 | Address on File | Contingent | BTC: 0.00000003, DGB: 4590.14423077 |
| ced3a09b-85a2-437c-b30d-c18fdba2c3bd | Address on File | Contingent | BTC: 0.0001902, XVG: 16546.04764071 |
| 1f629565-a432-4631-be12-ff1adf57ca2e | Address on File | Contingent | BCH: 0.32921219, USD: 0.05210583 |
| ceea1fb5-2464-443d-ab3d-14fc91b2a277 | No Address on File | Contingent | BTC: 0.00000005, RDD: 12544.9875, SC: 2862.65425676, XRP: 47.94608335, XVG: 595.34407907 |
| 14de79f6-36d0-4157-b790-e4f02e91979e | Address on File | Contingent | BTC: 0.00000001, IGNIS: 12.05570252, LTC: 0.0975, NXT: 24.11140504, XRP: 67.66295707 |
| 8e456318-685c-4bc0-ab1e-9b671a720595 | Address on File | | STRAX: 76.84744045 |
| 41123192-b97a-494e-a4a2-fe8035512d63 | Address on File | Contingent | BTC: 0.00132164 |
| 464cf9bc-8625-4eef-9e61-a377a19ad69f | Address on File | Contingent | ADX: 28.5, LBC: 1200, NXS: 15.34615385, OMG: 6.78576045, PART: 4.3740216, PAY: 10.40322259, PTOY: 99.75, XWC: 183.87096774 |
| 7f372888-889c-4877-93dd-51102469964a | Address on File | Contingent | BTC: 0.00001819, ETH: 0.01547664, ETHW: 0.01547664, USDT: 7.4559852 |
| 8e0d08ed-4c2b-46da-9f11-860305508be3 | No Address on File | Contingent | BTC: 0.00000013, DOGE: 0.23149194, ETC: 0.00000007, LBC: 267.806406, SNT: 0.54569325, STEEM: 0.08638117, USDT: 34.06424513 |
| 0a00f195-c1ec-4a51-9ab5-772b5f376d8d | Address on File | Contingent | BTC: 0.00132159 |
| 6df8987c-18be-4191-bc64-2e7a0a1047bb | No Address on File | Contingent | BCH: 0.00131299, BTC: 0.00131299, XLM: 1.02413322 |
| 66c25d68-277d-4773-a774-830b5f8f8061 | Address on File | | NEO: 0.025, USD: 0.34116774, WACME: 1089.218789 |
| a7db9b81-05dd-474c-849e-a461b2e7dcdb | Address on File | Contingent | USD: 36.713912 |
| 57071616-d09b-4fa3-892a-b7f9acb58c59 | Address on File | Contingent | USD: 9.70704493, XLM: 301.73049801 |
| ce1f336b-87ef-4ce6-848f-e95c478d866f | Address on File | Contingent | ADA: 100.19, BTC: 0.00000077 |
| 80179dbb-0b5e-4a66-ab2f-4b29e210a0f7 | Address on File | Contingent | IGNIS: 27.5, USDT: 0.00079994, XRP: 84.22214127, XVG: 250 |
| 50cb18ed-85a5-449f-8645-1c018d107cc4 | Address on File | Contingent | ADA: 100, BTC: 0.00000327 |
| 189d198f-db03-4642-ae51-ed73a3b45177 | Address on File | Contingent | ADA: 100.24760621 |
| 07db018f-457b-4ddb-bb99-c70a1ce855d4 | Address on File | Contingent | ARK: 100, DGB: 0.00058547, ETH: 0.00000626, ETHW: 0.00000626, KMD: 0.40634823, NEO: 0.93613351, OMG: 0.00000142 |
| 8f6a9e93-e1bc-4593-aa4e-263224c8485b | Address on File | | PART: 43.899724, WACME: 294.35679475 |
| 6ed06d6c-96be-4ff9-8f19-bc08e43e85b3 | Address on File | | WAXP: 630.7275341 |
| a9b863aa-55ad-4ea6-8a96-7cad550a4047 | Address on File | Contingent | BTC: 0.00000155, ETH: 0.00000277, ETHW: 0.00000277, NEO: 4 |
| ee2d21e9-5d94-469b-9baa-cc8020b50160 | Address on File | Contingent | BCH: 0.01488001, BTC: 0.001, LTC: 0.00066014, NEO: 0.66944342, XLM: 12.1001677 |
| 9d978f57-c630-40f3-b44e-7baaeb251899 | No Address on File | Contingent | LTC: 0.47158272 |
| 26a8880e-2835-45da-a296-735dd6f22dc3 | No Address on File | Contingent | BCH: 0.00131272, BTC: 0.00131272, XLM: 1.02392262 |
| f1d72728-afa0-4c68-ad35-4c0ecb0c03e0 | Address on File | Contingent | BTC: 0.00132124, XDN: 12.41643415 |
| 946381c0-c949-47c6-badb-4aac0211d251 | Address on File | Contingent | ADA: 100.1310128, USD: 0.03758371 |
| c6b305db-c864-4f23-90ec-1eb9c6b4200d | Address on File | Contingent | BCH: 0.00382093, BTC: 0.00130566, DGB: 0.699548, LTC: 0.00000546 |
| d176b0bb-7cb8-44f5-9beb-273ff0c6883a | Address on File | | BTC: 0.00002552, HBAR: 424.03776193, IOTA: 8.491, KAI: 2201 |
| 9695a532-2781-40f9-adec-14a62548b631 | Address on File | Contingent | NEO: 0.00758959, PIVX: 13.5, PTOY: 2419.16020604, USDT: 0.0359868 |
| ed27ce08-23dc-43c5-8cf0-fe82ed3046fb | No Address on File | Contingent | NEO: 4.00457324 |
| c7c70877-95d2-44b2-a8c2-cd5a0eb91846 | Address on File | | FLR: 12.80873996, USD: 0.00737523, XRP: 84.77275862 |
| 9ba6a32e-acc9-43a3-a880-50c1b53bb3ef | Address on File | | OMG: 17.1, ZRX: 102 |
| 4dfb487f-8c82-4129-9b50-58232c61a6ab | Address on File | Contingent | BTC: 0.0000008, OMG: 42.58 |
| d6dcab9a-2dd7-423a-a507-2dabb6af5015 | Address on File | Contingent | BCH: 0.00000035, BTC: 0.00000012, XLM: 410.02262208 |
| c350d8bc-5bde-41df-ae90-b9ccfd1204e0 | Address on File | Contingent | QRL: 348.63995591, RVN: 0.36417266, WAVES: 1.63789538, WAXP: 9.99997855, XLM: 0.00000706 |
| d96a04c1-f0af-4d52-9714-66999a4bc874 | Address on File | | ADA: 1.78993843, ALGO: 13.37316488, DOGE: 0.4996403, HIVE: 52.40953482, MANA: 30.17539387, USD: 0.00000004 |
| 2049378a-c63c-412a-bb65-5870892d0493 | No Address on File | Contingent | DOGE: 432.82, LTC: 0.06777658 |
| 5bbb5ae7-1123-4d4f-ae29-d5190a8e282f | Address on File | Contingent | DOGE: 379.44118662, SC: 2614.48805326, USD: 0.00000001 |
| 8fedf2ce-8b17-482d-baa4-fc60ee96862c | Address on File | Contingent | BTC: 0.00000484, DOGE: 387, FLR: 0.32291361, XRP: 2.13715613, XVG: 3969.67299451 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 1123a0a3-2f82-407d-990f-c922cdc1940e | No Address on File | Contingent | BCH: 0.00000023, BTC: 0.00000023, ETH: 0.00000171, ETHW: 0.00000171, GLM: 168.98887851 |
| 79414cbc-828a-4a4a-a821-97749d05de9c | Address on File | | BCH: 0.00000126, BTC: 0.00000126, STRAX: 76.73012469 |
| 15a2c7ce-c2ca-422e-a525-2c9ef57e16dc | No Address on File | Contingent | ETC: 2.0019894 |
| ba3554d2-a4a2-48ee-a2c4-b41d2471ef61 | Address on File | | BTC: 0.00000125, NEO: 4 |
| a981e425-c65a-467d-ae48-6b341d8f9ebb | Address on File | | BTC: 0.00000117, NEO: 4 |
| 705ab656-be90-4f76-8f00-9507aa3c2118 | Address on File | Contingent | ADA: 100.19580858 |
| d0e83593-1a78-475d-861b-8315900f8602 | Address on File | | BTC: 0.00023008, FLR: 10.57665, XRP: 70 |
| ae652365-9143-400f-86e0-f0bce161df56 | Address on File | Contingent | BTC: 0.00000003, FLR: 12.38011384, RDD: 2950.47448598, XDN: 1000, XRP: 81.93595977 |
| 8ad23516-4239-4511-a64d-a7ea89ae0d10 | Address on File | Contingent | ARK: 13.31870394, BCH: 0.00003, BTC: 0.00000007, OMG: 38.25879387 |
| 1678b416-6491-4dd3-94bc-25854cae3c34 | Address on File | | USD: 36.68770289 |
| 8c32ccd3-610e-4564-bad4-de4702f84775 | Address on File | Contingent | ADA: 0.96769753, BTC: 0.00049137, XVG: 11938.19958745 |
| 8b2a108e-abc1-4ded-81c0-945dc540d12c | Address on File | Contingent | BCH: 0.29524041, BTC: 0.00000013, XVG: 2000 |
| 7a8241ca-3788-4726-824b-62faa4b78b22 | Address on File | Contingent | ADA: 98.5, BTC: 0.00000378, XLM: 5.7035451 |
| a48b5e13-93f2-468e-848c-afe2f7a8c731 | Address on File | Contingent | ETH: 0.0084, ETHW: 0.0084, ZEC: 0.63635451 |
| 562a55fd-d556-4aa2-9e05-4d9e38118e42 | Address on File | Contingent | BTC: 0.00016869, RDD: 79997.03345455 |
| be7326c5-118c-46d7-ac8b-e07624f9550e | Address on File | Contingent | ADA: 100, ETH: 0.00000039, ETHW: 0.00000039, PAY: 6 |
| da901ebd-47cd-4338-a0a0-5b5a171a1534 | No Address on File | Contingent | ETC: 2.00132621 |
| a2fdce8f-f94b-4399-a484-42bd2bc94a2d | Address on File | | BTC: 0.00012246, DOGE: 0.04058776, EMC2: 500, FLR: 139.0225068, IGNIS: 500, OMG: 23.01742177, USD: 0.54516462, XRP: 0.00008232, XVG: 1000 |
| 2d9d6955-f1c4-4b39-bd98-2bce7b94dc57 | Address on File | | BTC: 0.00000008, XRP: 85.58362438 |
| 21fcaa74-2b2d-4012-91b3-727f8ca0c573 | Address on File | Contingent | ADX: 9.91517314, BTC: 0.00000001, ETH: 0.00002321, ETHW: 0.00002321, FLO: 284.97184498, FLR: 68.68837576, HIVE: 30.4499478, LTC: 0.00000546, OMG: 15, USDT: 2.19639197, XRP: 15 |
| c0a21efe-6905-4f3a-b90b-7e61858998a4 | Address on File | | BTC: 0.00112735, ETH: 0.00046001, ETHW: 0.00046001, VTC: 39.10821553 |
| a8ba8004-363f-4047-b465-0d65f4ef9682 | Address on File | | USD: 36.68183999 |
| 17586d94-ace1-4dd0-8d0e-4eeb1ff7b381 | Address on File | Contingent | BTC: 0.00066719, FLR: 5.63284714, IGNIS: 50, NXT: 100, THC: 500, XRP: 37.280169, XVG: 200 |
| 6e43da29-9a52-45a3-9e49-98ee75835f0a | Address on File | Contingent | ADA: 100, BTC: 0.00000222 |
| b6661fae-8c4b-4082-bf20-24abf4deb118 | Address on File | Contingent | BTC: 0.00125155, FLR: 14.60167372, PIVX: 6.79626238, USD: 0.0044315 |
| 986c78f8-e715-4c6b-99d1-26a7c12fdc85 | Address on File | Contingent | ADA: 100, BTC: 0.00000001, USDT: 0.05857653 |
| bdf2ff55-6f09-4877-9c56-0dc09584e500 | No Address on File | Contingent | BCH: 0.00131172, BTC: 0.00131172, XLM: 1.02314262 |
| aa172f6b-5034-4613-a57b-b94b67fb5389 | Address on File | Contingent | ARDR: 100, BTC: 0.00024904, XVG: 11525.89597902 |
| b53ad60d-4562-4198-a085-1337045acc51 | Address on File | Contingent | BTC: 0.00000004, TRX: 535.26945107, USDT: 0.01043265 |
| 3849773d-3b70-4936-8724-ca4b68c98b4c | Address on File | Contingent | BTC: 0.00132022 |
| 26e02d6f-3fd8-4357-91e0-d54b62d8d8c6 | Address on File | Contingent | KMD: 124.998 |
| 346d0633-35c2-4568-a0a8-d5ed80c5ea46 | Address on File | | RDD: 91685.96489589, SC: 0.007782 |
| c5caa035-d617-4db5-97da-90c779f8bd4a | Address on File | Contingent | BCH: 0.03093452, DOGE: 242.13948148, ETH: 0.00623323, ETHW: 0.00623323, FIL: 0.36343676, SOLVE: 41.71398384, USD: 0.3171609, USDT: 0.57673288, XVG: 303.7352192 |
| eebe5872-ff13-4340-958e-9539227209b3 | Address on File | Contingent | BTC: 0.0000001, FLR: 12.80097676, XRP: 84.72137901 |
| 8c7ac59a-d226-491d-a864-4709ed8c3d74 | Address on File | Contingent | BCH: 0.00130356, ETH: 0.00000353, ETHW: 0.00000353, FLR: 1115.145556, LTC: 0.00000546, POT: 3050.11558669 |
| 5e71c4fb-3158-4faf-9811-5c109b6c4f5e | Address on File | Contingent | ETH: 0.0197593, ETHW: 0.0197593 |
| 43cd391c-c079-4b16-b3a2-8429d85ca8fc | Address on File | Contingent | NEO: 0.838312, THC: 13177 |
| 28f9089b-7da5-4301-b2e1-735d915a5b0c | Address on File | Contingent | ADA: 100, USD: 0.05152353 |
| 75cc916b-bc13-4ee8-8b43-518bb9c27254 | Address on File | Contingent | BTC: 0.00132002 |
| 4e16a584-a0f6-4568-a4f8-c9e0a023521f | Address on File | Contingent | BTC: 0.00132, NAV: 0.00000839 |
| 2e39a614-4b08-4101-8b90-dc1328f74090 | Address on File | Contingent | BTC: 0.00132 |
| 78b908f8-0418-421e-8918-60d13c983a15 | Address on File | Contingent | BTC: 0.00132 |
| db363ce8-f6ad-4ca8-bf21-bc696c2d8e2e | Address on File | Contingent | BTC: 0.00132 |
| ce9d2488-3ef1-4a2b-94de-24aef43943fa | Address on File | Contingent | ETH: 0.01791391, ETHW: 0.01791391, FLR: 10.8978741, IGNIS: 34.57495726, RDD: 4950.82720588, XMY: 3369.93243243, XRP: 1.92597436 |
| 4c578c12-1a54-43ad-96c6-3afcaea4404d | Address on File | Contingent | WAXP: 630.07404653 |
| 0ec5b1ee-35b7-437b-b79f-bc74a147aa2e | Address on File | Contingent | BTC: 0.00000035, NEO: 4 |
| 1d2fc15e-406a-41bf-833d-8fa3ca0583eb | No Address on File | Contingent | BTC: 0.00028407, ETH: 0.00158061, ETHW: 0.00158061, OMG: 30 |
| 775e300f-b776-4cfc-880c-55e5b784171e | Address on File | Contingent | BTC: 0.00119567, FLR: 122.5826942, USD: 0.00503261 |
| 6a3df763-8465-4968-855e-8ea29e44ad75 | Address on File | Contingent | DOGE: 370.89667228, USD: 9.7386637 |
| ec511e53-c669-4082-8700-d5c97dc3953c | Address on File | | BTC: 0.00000057, ETH: 0.01970496, ETHW: 0.01970496, USD: 0.07719648 |
| 600562ef-67e4-47c0-94f4-99d553f8175b | Address on File | Contingent | ARK: 0.039735, IGNIS: 4.76510598, OMG: 3.38558219, RDD: 5375.3, USDT: 0.15888191, XLM: 350.87006671 |
| 4d581738-c770-4fb0-9803-3a14bf3974b6 | Address on File | Contingent | BTC: 0.00131974 |
| 95aee9c8-96cd-4cf5-aa7e-0236f8cb3f51 | No Address on File | Contingent | BCH: 0.0009843, BTC: 0.0009843, LTC: 0.05924501, XRP: 10.72602097 |
| 9a33ca5b-d5d0-494c-ac69-7bdbeca1b9eb | No Address on File | Contingent | BCH: 0.0013106, BTC: 0.0013106, DASH: 0.0003699, XLM: 1.02226902 |
| f09b3dc2-50da-47b2-8fe3-9d4111a45604 | Address on File | Contingent | NEO: 4, USDT: 0.00234068 |
| 9908a8bc-b947-4565-b64d-1b69c6c3ac67 | Address on File | | BTC: 0.00000006, NEO: 4 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 38b54863-fb75-4661-a6fd-7d2ed16efd9b | Address on File | Contingent | BTC: 0.00000004, NEO: 4 |
| 45ef9008-90a6-43fe-a74c-3a0250698f7e | Address on File | | BCH: 0.00000008, BTC: 0.00000008, FLR: 12.79662163, XRP: 84.69255519 |
| 0e822055-fe76-4c69-a97a-3d89368e8380 | No Address on File | Contingent | USD: 36.66101131 |
| 4ba3c6cf-ba4a-4738-ad55-9b21efaf51ef | Address on File | Contingent | NEO: 4, USDT: 0.0005854 |
| 5b795a63-79c4-4ce3-b3bd-b53dd82d618d | Address on File | Contingent | BTC: 0.00129387, CRW: 16.91035081, GEO: 4.93811881, PIVX: 2.22910009 |
| 432c243e-91f8-4849-bc1d-398fd7a78d25 | Address on File | | ARK: 0.00012897, BCH: 0.00000017, FLR: 12.794427, USD: 0.00752978, XRP: 84.67803035 |
| 03d5ea13-2a3f-4778-9f87-a52059f3d1b3 | Address on File | Contingent | NEO: 4 |
| 0f9bae8a-e7f0-47fa-b92a-8d543be65c73 | Address on File | | NEO: 4 |
| 4a3359b9-ff28-45e3-909b-60a62b5ff5ef | No Address on File | Contingent | NEO: 4 |
| 5a85f622-07db-4f2c-ab4c-aeb8d95afe29 | Address on File | Contingent | BTT: 28289091.753, NEO: 4 |
| 80c2cbfe-0d55-4f30-976c-b54b94963b19 | Address on File | Contingent | NEO: 4 |
| d1a2efaa-3ecf-4549-871f-2050901e286f | Address on File | Contingent | NEO: 4 |
| ee518ddb-5478-41e2-aa76-33aea0a0023a | Address on File | Contingent | NEO: 4 |
| 44e3223e-4434-4eb5-a4a1-65466de50e4c | Address on File | Contingent | BTC: 0.00044707, USD: 15.2584374, USDT: 8.94543982 |
| 9be7c699-676f-4308-9b00-58f03824c890 | Address on File | Contingent | ETH: 0.01975168, ETHW: 0.01975168 |
| 7707505d-7f08-4a80-9688-fc02987d7d60 | No Address on File | Contingent | BTC: 0.00131955 |
| 426b26a1-6e29-4305-a161-f94c937d56e1 | Address on File | Contingent | BTC: 0.00071538, ETH: 0.00196519, ETHW: 0.00196519, USD: 13.13637405 |
| 2f928f1c-82cc-4ede-9228-9bde51e34516 | Address on File | Contingent | BTC: 0.00000875, FLR: 12.71130984, XRP: 84.12793173 |
| dbf9fb85-5075-48ef-8918-2cd554926b5d | Address on File | | ADA: 100, ETH: 0.0000199, ETHW: 0.0000199 |
| 63d9940b-1f7a-4232-b7f4-b0e028716d5f | Address on File | Contingent | GLM: 168.72398259, USDT: 0.02643702 |
| 5378dac1-d36b-4cb5-9313-dfc1fd0517b0 | Address on File | | DASH: 0.1, ETHW: 0.17166481, NEO: 1, RDD: 2500, SIGNA: 5486.43109402, STRAX: 2, SYS: 40, USD: 9.03848306, VTC: 9.44083996 |
| cf9b5aa2-781d-4fc1-9ca7-c8f642a849c9 | No Address on File | Contingent | BTC: 0.00000056, XEM: 1163.18415664 |
| 1ca98185-f248-4552-a8d6-3930f127ce35 | Address on File | Contingent | ADA: 70, ARDR: 33.08558969, BTC: 0.0000669, FLR: 1.96919237, IGNIS: 6.0513225, NXT: 12.10264499, SIGNA: 357.66932271, XRP: 13.03280959, XVG: 243.88753056 |
| 99db1dba-e82d-4ae9-8994-752a2941460e | Address on File | | BCH: 0.00044921, FLR: 98.37878082, MAID: 200, PIVX: 0.00032969 |
| fa8f7599-3b02-4cb3-9deb-9be592928913 | Address on File | Contingent | BTC: 0.00012426, FLR: 7.55475, RDD: 6100, XRP: 50, XVG: 4800 |
| 4e6249fd-c1f7-49c7-ab04-fbd19bba4ad9 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000004, ETC: 1.99961379 |
| 57900c27-8531-4739-ac5e-b380a800d76b | Address on File | Contingent | BCH: 0.00114578, BTC: 0.00131479 |
| e221d814-68f9-403c-b606-2df41cf78f7d | Address on File | Contingent | BTC: 0.00091921, SYS: 91.78147125 |
| b9ccc145-7af3-48e3-ad53-d74fdd0d4a03 | Address on File | | SC: 10244.73532849, USD: 0.79440939 |
| b695459c-f09a-4a37-b78b-eff5b58b19ea | Address on File | Contingent | LSK: 23, STRAX: 35 |
| a8133212-abfe-4aa5-9095-ce791116cd0c | Address on File | Contingent | IOST: 498.5, USD: 0.00602968, XRP: 74.675 |
| b179bc34-cb59-47ea-bcb1-3f55e1b13f69 | Address on File | | TRX: 59.10854341, USD: 31.7303888, USDC: 0.6393584, VTC: 1.953866 |
| 03db1b06-d574-47c0-85bc-20177bc3c9f9 | Address on File | Contingent | ADX: 14.9815731, BAT: 100, DGB: 1000, FLR: 30.36995306, MER: 100, PAY: 35, RDD: 2000, XVG: 1500 |
| c420f0be-34a1-40cf-a63e-bcee346d6933 | Address on File | Contingent | ADA: 100, BTC: 0.00000091 |
| 1c1416cf-0987-4579-a3a2-452d2b60f582 | No Address on File | Contingent | ETC: 1.99916479 |
| c2f100d0-5582-4bc3-ab67-2a08f1a15714 | Address on File | Contingent | BCH: 0.0040244, ETH: 0.01811292, ETHW: 0.01811292, LTC: 0.01257046, USD: 0.00006143, ZEC: 0.02435643, ZRX: 3.68 |
| 99310162-daef-449b-9763-8ff6df86d202 | Address on File | | CND: 33311.977 |
| 4d20e32a-d3cf-499e-bd7f-4d2d8d0bd578 | Address on File | Contingent | NEO: 0.95, QTUM: 10, USD: 2.1663705 |
| 536a0ae3-62bb-473b-a54c-ca2c5e6e8ffb | Address on File | Contingent | ADA: 87.9820293, BTC: 0.00000021, ETH: 0.00000017, ETHW: 0.00000017, HIVE: 6, STEEM: 6, USDT: 0.00004449, XEM: 20, XVG: 188.86341902 |
| 6f8141c7-b303-4841-a352-8f5d10518af1 | Address on File | | SOLVE: 1600 |
| 0405c63f-13dc-4ae8-b019-15973841b1fd | No Address on File | Contingent | MEME: 636.04720318 |
| c168d292-12aa-4249-ba5b-842480dfcc4b | Address on File | | FLR: 31.6157217, NXT: 394.25402812, OMG: 10, USD: 3.9871335, USDT: 21.95655115 |
| de7cb3c3-5044-4bb0-acb8-543c0b1ff4d1 | Address on File | Contingent | ARK: 1.00295637, ETH: 0.00000007, ETHW: 0.00000007, GLM: 10.0356937, MAID: 184.54975239, NEO: 0.09874479, POWR: 10.56214414, VRC: 25, XDN: 843.50987179, XLM: 3.04596544 |
| 5faf0c99-f34e-4ad3-849c-5cb1ff333084 | Address on File | Contingent | DASH: 0.00039216, HIVE: 17.14456679, LBC: 0.34383427, MTL: 0.0341235, PIVX: 0.18926174, POT: 0.35523295, POWR: 187.14821764, STEEM: 0.01566097 |
| 11d63e07-7635-4daa-a065-6200ff64dacd | Address on File | | OMG: 7.66389695, PINK: 1514.49978676, STRAX: 11.68050637, SYS: 200, XMY: 2000 |
| bd2a33b6-f018-4897-a53b-c87ea7052985 | No Address on File | Contingent | BCH: 0.00131018, BTC: 0.00131018, XLM: 1.02194142 |
| c3dcc07e-dd24-41b3-bcc6-4395ebf0d890 | Address on File | | DNT: 1225, PINK: 2200, SIGNA: 1700 |
| 233d9baa-e810-4abd-82d8-aabab3289506 | Address on File | Contingent | BTC: 0.00131869 |
| e1fc4024-17d2-40cf-92e6-522b9ef108bc | Address on File | Contingent | IGNIS: 395.70771184, NXT: 791.41542368, RDD: 81097.56097561 |
| c0aec4bd-025e-4deb-b846-a5efe76a8693 | Address on File | Contingent | DGB: 2624.73805114, HBAR: 282.92149388, USD: 0.13115071 |
| ba1106e8-8f25-4697-a4c7-a65c3b1c3fe3 | Address on File | | IOTA: 203.06506385 |
| 304715e8-24ac-4c16-8f43-4007601ee0db | Address on File | Contingent | ADA: 100, ETH: 0.00000627, ETHW: 0.00000627 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 472297ef-c31f-40ff-9265-f31c79f4a32d | No Address on File | Contingent | ADA: 100.02593314, BTC: 0.00000003 |
| 3ccc140b-1c70-423e-beb5-c925db9b017a | Address on File | Contingent | ADA: 100, BTC: 0.00000035 |
| 4af5d312-fe0c-44e1-9be0-aa8b1bc90702 | Address on File | Contingent | ADA: 100.004, USD: 0.0078 |
| 27fcbdc7-caa3-4c6e-b121-48afb60dbe9a | Address on File | Contingent | BTC: 0.00000005, SC: 10231.1670159, XMY: 19947.52479327 |
| 5f1d5070-82bf-447b-986c-2e4933048f1f | Address on File | | BTC: 0.00065894, ETHW: 1.09492215, USD: 0.00492273, USDT: 16.01056999 |
| 4ee96598-cef0-4ba7-8eef-924daa70e0a8 | No Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, ETH: 0.01973501, ETHW: 0.01973501 |
| 5ea01231-b15e-4af2-867c-8027634a0310 | Address on File | Contingent | BTC: 0.00131843 |
| 9fc41731-360c-4672-8ec8-a760e8ae46cc | Address on File | Contingent | BTC: 0.00000112, FLR: 12.77431977, XRP: 84.54495366 |
| 12f6d5a1-ca2c-4348-8da3-e3fdaa32ab73 | Address on File | | DOGE: 43.14132715, USD: 0.87388779, XEM: 1035.55630818 |
| a5aaa95d-ed4a-4ecd-a5bf-b3b1cb68154d | Address on File | Contingent | ADA: 100, ETH: 0.00000314, ETHW: 0.00000314 |
| 3b4e2359-e754-4a92-a592-34e2795d60e2 | Address on File | | ADA: 100, USD: 0.00581375 |
| 479f83e7-6188-4b65-acca-d0c69a1e77bb | Address on File | Contingent | ADA: 100, USD: 0.00570764 |
| 908cfdd1-dfdf-4b49-b1d9-f5f14947b4d3 | Address on File | Contingent | BCH: 0.32882843 |
| a7e7ae5c-5fd8-4972-b89f-ca02ffe0d50a | Address on File | Contingent | DOGE: 439.81614779, LTC: 0.06030555 |
| f0e7492e-c83c-4047-bc6f-87b02e2d2e6f | Address on File | | ADA: 100, USD: 0.00463994 |
| 6a605e7c-8f5b-4fe1-8d22-00a924600dad | Address on File | Contingent | ADA: 100, BTC: 0.00000012 |
| 1b8934bd-6052-4eb5-b19b-a7656ea2cc9b | Address on File | Contingent | ADA: 100, BTC: 0.00000011 |
| 5bb8a6a6-ba8c-4ab9-b3df-d2ee73eb59b9 | Address on File | Contingent | BTC: 0.00000003, DOGE: 503.92166667, PAY: 3.48495675 |
| f554178d-5aea-44c0-be7e-ac4289b860a7 | Address on File | Contingent | ADA: 100, USDT: 0.00265631 |
| f3e3eea8-6476-41e1-9acd-f559802ac0f0 | Address on File | Contingent | BTC: 0.00008456, ENJ: 6.1723416, XRP: 75 |
| 9bf1ac36-be6f-488c-9dbf-f3b21ffe9b80 | Address on File | Contingent | ADA: 100, BTC: 0.00000003 |
| cd21f897-17c8-4fff-8f6a-55671205d928 | Address on File | Contingent | ADA: 100, BTC: 0.00000003 |
| 2b0c87a4-efa3-4ddc-b55a-f95d2f0f5d44 | Address on File | Contingent | ADA: 100, USDT: 0.00073885 |
| 73832d40-ab62-4ac7-9601-29e2859ad7c4 | Address on File | | ETH: 0.00000724, ETHW: 0.00000724, NEO: 0.42078178, USD: 0.00230867, USDC: 23.38977944, USDT: 0.55629565, WAXP: 150 |
| 67a2f908-80a5-4142-8010-9d54d66425db | Address on File | Contingent | ADA: 100, ETH: 0.00000033, ETHW: 0.00000033 |
| a66ad761-c165-432b-8bd8-64b590dd94cc | Address on File | Contingent | ADA: 100, RDD: 0.75, USD: 0.0002723 |
| 9f1315d1-dfb7-40c7-bfcf-303ec234ae95 | Address on File | Contingent | ADA: 100, BTC: 0.00000002 |
| 4f351967-7050-4613-b510-9c48afc6c592 | Address on File | Contingent | ADA: 100.00097374 |
| 0431556e-5c64-4e28-a5cd-cf40d39397bb | Address on File | | ADA: 100 |
| 0a0b5b43-da1d-4ddd-b524-4e8f2f61cc8c | Address on File | Contingent | ADA: 100 |
| 0f64eba6-df2d-4621-ab78-2eff197fadb6 | Address on File | Contingent | ADA: 100 |
| 1498434c-ea88-49db-ab2e-ab6ec0992b77 | Address on File | Contingent | ADA: 100 |
| 17f3f385-ec42-4d22-a93f-c4aaa06e954c | Address on File | Contingent | ADA: 100 |
| 18f70ac2-d341-4326-b912-a80dcd07804e | Address on File | Contingent | ADA: 100 |
| 1f405400-0a79-4480-9030-e4bc92ad7b25 | Address on File | Contingent | ADA: 100 |
| 257e2ca4-4f1f-425c-9dbd-7dc0fb94689d | No Address on File | Contingent | ADA: 100 |
| 27df4eb5-d3f5-4783-b2ff-f22b81613367 | Address on File | | ADA: 100 |
| 4b788307-7a9f-40dd-ba34-850f45c64fe2 | Address on File | Contingent | ADA: 100 |
| 52af588b-cd0f-47ef-9ece-0456040422d0 | Address on File | Contingent | ADA: 100 |
| 52f5b28c-37b7-42ef-9797-7214de90ad27 | Address on File | Contingent | ADA: 100 |
| 64071b51-61c2-43e7-8421-eae0147277c5 | Address on File | Contingent | ADA: 100 |
| 753030dd-5b63-4328-baf9-71dcff4cdf0a | Address on File | Contingent | ADA: 100 |
| 78a53623-f27a-4a14-abf0-823c3c788ae5 | Address on File | | ADA: 100 |
| 7bc7b861-85fc-4644-a318-b7d9bc56e269 | Address on File | Contingent | ADA: 100 |
| 91b4b0d5-7599-43a2-97df-f0344424a235 | No Address on File | Contingent | ADA: 100 |
| 935742fa-a466-4088-ba8e-b84063be8510 | Address on File | Contingent | ADA: 100 |
| a0746f9c-37cd-452a-9cdf-ef82fa57f33b | No Address on File | Contingent | ADA: 100 |
| b654a07d-6003-45b1-92be-cbe9849a454a | Address on File | Contingent | ADA: 100 |
| c3dacf6d-d1b4-467a-8b1c-101bc2478404 | Address on File | Contingent | ADA: 100 |
| dbce7dff-a35a-4ff0-b359-b6f8dea2d5e4 | Address on File | Contingent | ADA: 100 |
| efc12f20-f12e-4703-b512-df4bc0fb8fa7 | Address on File | | ADA: 100 |
| fbb56559-508b-4bfe-9b25-1db1c2f775d6 | Address on File | Contingent | ADA: 100 |
| fd3da91a-dbef-4b56-b69f-bdbeab7ee310 | Address on File | Contingent | ADA: 100 |
| fd85d512-e0f4-4fa4-9987-f64f9f6f3e78 | Address on File | Contingent | ADA: 100 |
| e919b5ec-e118-4f1c-a1a9-bf3f72c09bf6 | No Address on File | Contingent | DOGE: 504.396 |
| 6599e7d1-457e-4e42-ba56-564c4b509e55 | No Address on File | Contingent | BTC: 0.0013181 |
| 21d60293-c05a-49e1-b52c-81d59d0c8fe1 | Address on File | Contingent | BTC: 0.00123928, IGNIS: 53.26802795, NXT: 106.53605589, USD: 0.00019304, USDT: 1.61829377 |
| 09de0773-7732-409c-b3ec-b9d2cf7966bc | Address on File | | BTC: 0.00131807, USDT: 0.00062463 |
| 5433e266-ea91-4206-ba06-0e705e474bcb | Address on File | Contingent | ETH: 0.01972928, ETHW: 0.01972928, LTC: 0.00000546 |
| 8803ddcf-5b7b-4259-8f21-c29afc314d31 | Address on File | Contingent | BTC: 0.0003832, FLR: 9.0657, XRP: 60 |
| 70061df3-435b-4b6c-9fa9-cc131d8bed20 | Address on File | Contingent | BTC: 0.00126067, RVN: 75.88665334 |
| 3fa5bd21-dde0-48ae-bb6f-330a44feb556 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000004, RDD: 39036.85227273, SC: 6000 |
| 18c1e15c-fa98-45b8-b3d1-49c13c309cd8 | Address on File | Contingent | BTC: 0.00000008, XRP: 85.42518551 |
| 3ed7aade-f10b-4d2d-a520-cde45c6d8d53 | Address on File | Contingent | ADA: 20, BTC: 0.00093564, RDD: 7200, XVG: 220 |
| 3984236f-7d8c-4d17-a11c-d3ffea1ae666 | Address on File | Contingent | DOGE: 480, NXT: 100, SC: 250, USD: 0.0452493, XMY: 1600, XVG: 262.79262673 |
| 75c0dc6a-0763-464e-8d54-9c69604abb5f | No Address on File | Contingent | BCH: 0.00130937, BTC: 0.00130937, XLM: 1.02130962 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| bc839690-0641-4ee1-9a5f-7c31235858a6 | Address on File | | ADA: 31.01817024, DOGE: 92.41492337, EDR: 10000, EMC2: 1268.10710627, ETH: 0.00020607, ETHW: 0.00020607, SIGNA: 5568.6442493, USD: 0.00904578, USDC: 0.06000462 |
| 73a868f5-a4de-43e0-9d5e-68376c6b4d3d | No Address on File | Contingent | BCH: 0.00130931, BTC: 0.00130931, XLM: 1.02126282 |
| 7830c7b1-637b-48dd-9a17-212d524b3f60 | Address on File | Contingent | BTC: 0.00131781 |
| 8e449b26-0bd8-43e9-b70a-cba9997156c1 | Address on File | | BCH: 0.00001546, BTC: 0.00001546, ETH: 0.00000678, ETHW: 0.00000678, HIVE: 63.32716339, STEEM: 63.32716339 |
| 336d5550-54e0-46fc-afdd-4ab9cf4f1e17 | Address on File | Contingent | BTC: 0.0013178 |
| 126c6e1e-d508-4abb-8cef-1da2c5c92606 | Address on File | | FLR: 1302.801482 |
| 11266376-0dcc-47bf-8aed-d9e1a3042f80 | Address on File | Contingent | BCH: 0.1432157, BTC: 0.00000226, XEM: 653.729925 |
| 9051e478-6495-4da3-9f01-d83f6adceffb | Address on File | Contingent | ADA: 99.96060844 |
| 2bf1b084-b93e-425c-b713-245988ed6703 | Address on File | Contingent | BTC: 0.00000137, GLM: 110.9432223, HIVE: 21.8547035, STEEM: 21.8547035 |
| 01ceaed0-0994-40ce-9cc1-dfa311afea63 | Address on File | Contingent | ETH: 0.0196161, ETHW: 0.0196161, NEO: 0.0215715 |
| 7f77fc18-a71b-4988-9abc-9323e57afdb7 | Address on File | Contingent | ETH: 0.019, ETHW: 0.019, GLM: 6.17428989, USDT: 0.00006434 |
| 68dc70b7-74fe-4c49-a9c6-58e66cc0aa48 | Address on File | | ADX: 56.22266577, DASH: 0.0449727, FLR: 1.1264217, QTUM: 10 |
| eb5f2d19-16e3-488a-be5f-a3098631b876 | Address on File | Contingent | ANT: 0.4340333, ARDR: 2.21042169, BTC: 0.00092232, LTC: 0.12329578 |
| c377383c-7744-4ae3-8581-075a0ec9fb39 | Address on File | | ADX: 75, ETH: 0.00005687, ETHW: 0.00005687, NXS: 9.85232792, PAY: 15, PTOY: 214.1973241, SNT: 300, STORJ: 35.836698, USD: 0.00335, USDT: 1.36325322, XWC: 20 |
| d365a230-5136-4c63-ba93-132ec3b62758 | Address on File | Contingent | DOGE: 504.15209159 |
| 2925240f-a500-443d-b211-682bcb2ab9e1 | Address on File | Contingent | DOGE: 500, USD: 0.30142683 |
| 6ac90aab-6d04-4cb2-98c0-d7bd5a2dee79 | Address on File | Contingent | BTC: 0.00131749 |
| 32d38a23-dc06-4ea5-a344-841d4c35ff9e | Address on File | Contingent | BTC: 0.00021971, ETH: 0.0064636, ETHW: 0.0064636, NEO: 2.01855626 |
| 22b10b74-b96c-486a-8b3d-21f92b9f0629 | Address on File | | DOGE: 504.12161429 |
| 6bd38b60-6524-4d0c-9935-b7e16111705d | Address on File | Contingent | BTC: 0.0013174, USDT: 0.00000003 |
| 2ed32ba6-562a-4ef9-bae3-360a8f4d2807 | No Address on File | Contingent | DOGE: 498.43355038, LTC: 0.00528622 |
| 989c0cf1-bdae-4fe4-b137-9bb0f3432a88 | Address on File | | TRX: 516.75596673, USD: 0.00518571, USDT: 1.18982482 |
| c899ab35-54c2-479e-9fea-52b564b33c3a | Address on File | Contingent | BTC: 0.00000064, ETH: 0.00000298, ETHW: 0.00000298, LTC: 0.01, QTUM: 13.88964613, TRX: 0.0000002, USD: 0.002014 |
| 47531a8a-49f0-4cb2-8ede-1a41911da133 | Address on File | Contingent | BTC: 0.00002686, DASH: 0.2, NEO: 3 |
| 2c7fcbb9-2421-4631-81fc-84ed39bf2957 | No Address on File | Contingent | ADA: 86.77973216, BCH: 0.00000055, BTC: 0.00000292, NEO: 0.51685458 |
| c8f314a6-cef6-49d4-a3f1-50ff2774d2fd | No Address on File | Contingent | BCH: 0.00130879, BTC: 0.00130879, XLM: 1.02085722 |
| 5cca3eaf-911e-4e3d-b98a-b1693b519ab6 | Address on File | Contingent | BTC: 0.00000002, FLR: 12.77453344, XRP: 84.54636778 |
| a5ce4552-399c-4e88-a739-3462e35c4d4c | Address on File | Contingent | BTC: 0.00131651, GBYTE: 0.00093337, USDT: 0.01171627 |
| 893861ee-0880-4ecf-a863-d63ffbfb65ac | Address on File | | ARK: 125, BTC: 0.00004604, POT: 186.22329478 |
| 676846b3-3e55-496f-bace-55fdab9abd92 | Address on File | | BTC: 0.00131719, USD: 0.00174278 |
| 72e528fe-cb84-49da-a556-e7d86ee1b291 | Address on File | Contingent | BCH: 0.00449233, BTC: 0.00000123, OMG: 8.665945, SC: 2553.03258699, STRAX: 25, WACME: 61.0731937, WINGS: 46.90466321, XLM: 62.55615615 |
| 824216d5-f9f4-4a64-ac40-cb21e82e4117 | No Address on File | Contingent | ETC: 1.99642452 |
| 2cc8b176-d94e-40e3-b080-f5b400340a7b | Address on File | Contingent | BCH: 0.00000017, BTC: 0.00011361, ETH: 0.018, ETHW: 0.018, XRP: 0.07002427 |
| db996592-5022-42c2-840a-070c91399c3c | Address on File | | DOGE: 503.93925167, USD: 0.00720746 |
| b5ec22c3-a878-4fdf-99e5-ff5226e5683f | Address on File | Contingent | ETH: 0.01528158, ETHW: 0.01528158, USD: 0.30065264, USDT: 3.17884876, XMY: 115453.37793715 |
| a73b7475-6de7-4d25-9e7e-8450c8d29f0e | Address on File | Contingent | ETH: 0.0004196, ETHW: 0.0004196, PAY: 1.17521781, POWR: 222.19203088, USD: 0.00460442 |
| cec42a7d-b8f8-4f91-b29e-e2510c688129 | Address on File | Contingent | FLR: 12.77275979, XRP: 84.53462914 |
| 324b54e2-8d12-4e9d-89a2-d440d42e420a | Address on File | Contingent | ETH: 0.00037326, ETHW: 0.00037326, FLR: 496.5706956, LINK: 3.32618188 |
| 18ecd171-5c7a-4b77-ba1a-f75d778c6651 | Address on File | Contingent | DOGE: 437.51219847, USD: 0.7735521, USDT: 4.03268383 |
| 2f85b5b5-605d-4069-ba52-bec2e93f56ee | Address on File | Contingent | BTC: 0.00000022, FLR: 1301.756078 |
| e44a35c9-a08b-4dba-a290-dde7ffc05d09 | Address on File | Contingent | SUSHI: 37.72418167, USD: 0.00000001, USDT: 2.42279793 |
| f7031fbc-80b7-4292-82e3-920fd7621440 | Address on File | Contingent | BTC: 0.0000001, DGB: 3485.67477303, IGNIS: 10, SC: 2469.73260776, USDT: 0.0011528 |
| df478461-3284-4b17-89db-cf6c2dd5eb7e | No Address on File | Contingent | BCH: 0.00222198, BTC: 0.00130235, XLM: 1.73314613 |
| ec684226-6207-4f92-9757-e94e0feef3f8 | Address on File | | ALGO: 0.01075999, ARK: 5, BTC: 0.00018104, DASH: 0.0294873, DGB: 3.5, DOGE: 33.41713448, ETH: 0.00151962, ETHW: 0.00151962, FLR: 0.1586573, HIVE: 5, IGNIS: 25, LTC: 0.00000546, NXS: 5, NXT: 50, OMG: 4, PAY: 10, RDD: 5000, SC: 100.99997559, SNT: 200, SPHR: 25, STEEM: 5, STRAX: 5, TRX: 40.50487872, USD: 0.85119842, USDS: 1.91277856, VRC: 25, WAVES: 0.0175, XEM: 1.75, XLM: 0.525, XVG: 400, XWC: 4, ZEC: 0.0034073 |
| 1263bef5-7ff7-4345-885f-f66bf34b4c64 | Address on File | Contingent | DOGE: 40.08708162, LINK: 1.00235123, TRX: 377.10390985, USD: 1.22945141 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d42c6a37-ad73-4618-9c78-4d638ea606cd | Address on File | Contingent | BTC: 0.00000248, FLR: 3.5936836, LTC: 0.33682, XRP: 23.78426555 |
| 4c4536b7-99dd-473c-86da-acebf0e4a2da | Address on File | | ADA: 24.81343284, NEO: 3 |
| 89020e06-f5bd-499b-8979-7bfaed965867 | Address on File | Contingent | BTC: 0.00124116, DGB: 262.563375 |
| 354384b8-3a40-4af7-a465-4d19ccf8ec08 | Address on File | | BTC: 0.00131137, ETHW: 0.0731756 |
| e79d23ff-4892-4f2c-961a-092f70e5de5f | No Address on File | Contingent | BTC: 0.0000001, ETH: 0.00370333, ETHW: 0.00370333, XLM: 331.89894231 |
| 1febb28f-81ce-4883-8aa1-9dad66cff672 | Address on File | Contingent | BCH: 0.07840347, BTC: 0.00100235 |
| 812826c4-0d1c-47bf-b710-5ec475541e1c | No Address on File | Contingent | BCH: 0.00054276, BTC: 0.00054276, PINK: 214396.78305396 |
| 588a90a0-d9b8-4170-b8d4-b42048e94606 | No Address on File | Contingent | BCH: 0.00130814, BTC: 0.00130814, XLM: 1.02035022 |
| 33106194-494b-4a80-8c75-d292c70d6107 | Address on File | | BTC: 0.00000596, DGB: 3876.30805497, SC: 1050.44341693, USD: 1.5383865, USDT: 0.18670611 |
| cebcf0f3-93bd-4ba9-a87c-87b24009f177 | Address on File | Contingent | SC: 10441.75746676, USD: 0.03221687 |
| 3bbaffbc-19ba-4adb-9c6f-2ea135499e75 | Address on File | Contingent | ETH: 0.01970772, ETHW: 0.01970772 |
| 2c7c3f6d-8673-4fbd-96ee-cc093455e3c1 | No Address on File | Contingent | BCH: 0.00130803, BTC: 0.00130803, XLM: 1.02026442 |
| 9ee84665-d0cb-4754-901d-b12a3a1589c7 | Address on File | Contingent | BTC: 0.00131655 |
| 7868007f-3e4b-4e0f-80e6-3ecd70cce990 | Address on File | Contingent | ADA: 97.50430885, BTC: 0.00002834, USD: 0.08121184 |
| 4bb2ba9a-2631-4772-97d9-0448320583f2 | Address on File | Contingent | DGB: 4571.76224899 |
| 7a296a51-178b-4dc2-a5a6-06d18663c4d9 | Address on File | | BTC: 0.00026099, DGB: 200, PAY: 5, QTUM: 10, XVG: 1000 |
| 53d2aab5-7190-4474-8efc-d952e1b48713 | Address on File | | DGB: 8.77915956, DOGE: 502.80497964 |
| 250047af-116a-4ffc-8fdc-2dce4c0c9887 | Address on File | | QRL: 362.53103522, USD: 0.00065613, VTC: 0.00000001, WAVES: 1.11327687 |
| 31db1d83-a73f-43e3-a5b4-a5cbc5b1eaab | Address on File | Contingent | BCH: 0.00130796, BTC: 0.00130796, XLM: 1.02020982 |
| 3548531e-72f5-466d-becb-788ceb3fa527 | No Address on File | Contingent | BCH: 0.00017239, BTC: 0.00017239, DOGE: 410.89999996, LTC: 0.02483842 |
| 4ebb1e3f-946e-4c7f-837e-138993b151fd | No Address on File | Contingent | BTC: 0.00115148, NEO: 0.5 |
| 3eb8e9e7-ec01-43f1-a178-c1e64f1cde11 | No Address on File | Contingent | BCH: 0.00000012, BTC: 0.0013164 |
| ca1302c9-9d45-405e-8ed3-cf34bb2d7140 | No Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000004, NEO: 3.99 |
| 1da99e79-a621-4f4c-ae53-3ae29919af07 | Address on File | Contingent | BTC: 0.0000003, SC: 10445.99563205 |
| da80a8a3-7f0a-4f35-93f9-c4dba466b8fb | Address on File | Contingent | BTC: 0.00000026, OMG: 20, POWR: 120 |
| 001c122a-5f1d-48a4-b5bf-2a841ca7b865 | Address on File | | DOGE: 0.14104631, EOS: 5.66069305, ETC: 1.48533913, SC: 1196.38333318, USD: 0.00925201 |
| 6b2a2b8b-9d2f-4c6b-a9df-ebee96efb967 | Address on File | | ETHW: 1, FLR: 818.4590373, USD: 0.00015669, USDT: 11.46892843 |
| 4f42c210-827f-4eb1-975f-fbf154c4d769 | Address on File | Contingent | DOGE: 329.47222521, USDT: 12.59136241 |
| 7bf32b35-94a0-4640-9563-1bf3a7101d87 | No Address on File | Contingent | BCH: 0.00130747, BTC: 0.00130747, XLM: 1.01982761 |
| bcf1d5e9-b2cf-4f52-a8d5-8b8ce38eb39b | Address on File | Contingent | DGB: 4569.43696085, ETH: 0.00000217, ETHW: 0.00000217 |
| 4e586bc8-9d8a-4d24-8699-6ca7d2c58f96 | Address on File | Contingent | BTC: 0.00001606, ETH: 0.0000013, ETHW: 0.0000013, FLR: 12.60328745, USDT: 0.00570845, XRP: 83.41300141 |
| 76645b91-653f-4275-bf87-da1686dafeec | Address on File | Contingent | ETH: 0.00000557, ETHW: 0.00000557, OMG: 42.42666975 |
| c4cdb16d-2414-4c43-bb9f-0f774cdf2adf | Address on File | | BTC: 0.00003753, FLR: 115.889865, NEO: 1, STORJ: 75 |
| 12c86d18-387b-417d-a1e7-22c6e6c68809 | Address on File | Contingent | BTC: 0.00000009, FLR: 126.5797892, THC: 14998.6307329 |
| cb6255e9-576a-4356-b2c3-97111400ef8f | Address on File | Contingent | DOGE: 500, ETH: 0.00000218, ETHW: 0.00000218, USD: 0.2512862, USDT: 0.00086952 |
| d06e93cf-11b3-43bd-9786-d0b99eca90b1 | Address on File | Contingent | BTC: 0.00131586 |
| d0457812-fb26-490a-828e-98a36c0e2006 | No Address on File | Contingent | BCH: 0.00130733, BTC: 0.00130733, XLM: 1.01971841 |
| ab6dfd74-fd92-4ebe-aa59-4ed1c54654ef | Address on File | Contingent | ETH: 0.019, ETHW: 0.019, USDT: 1.28638842 |
| 6b05b622-1938-473e-8c5b-d469915e9b0b | No Address on File | Contingent | DOGE: 498, RDD: 1000 |
| 7558b110-d099-44fb-94e2-f5d7ecee8682 | No Address on File | Contingent | DOGE: 498, RDD: 1000 |
| 1bc4c290-377b-4e8a-b66f-93fbbe9ed62a | Address on File | Contingent | BTC: 0.00087785, ETH: 0.00000054, ETHW: 0.00000054, LTC: 0.00000369, ZRX: 56.47931946 |
| 05bb8f99-9e58-4237-8f02-0afa86b79cf8 | Address on File | Contingent | BTC: 0.00000096, FLR: 12.75083112, XRP: 84.3894975 |
| 541dffb4-d527-4727-8877-11ef69f5ee45 | No Address on File | Contingent | BCH: 0.00100364, BTC: 0.00100364, XEM: 35.7215703, XRP: 14.04929577, ZEC: 0.04263915 |
| 2e9c19eb-5dc2-4d68-b1c8-d2f64c20302f | Address on File | Contingent | ADA: 99.81343349, BTC: 0.00000005 |
| 5fae62a9-daaf-49ec-81ff-90914b1c719b | Address on File | Contingent | BTC: 0.00003345, DOGE: 101.30581077, HBAR: 33.08224805, USD: 0.4600015, XLM: 290.4509275 |
| e0d5f4a7-48d1-467f-bed6-05ef35bacb1d | Address on File | | ADX: 200, BTC: 0.0000033, ETH: 0.00000587, ETHW: 0.00000587, PAY: 440.15471898 |
| 0a3ce1b4-2893-4fc7-acc9-a9eeffa29ffc | No Address on File | Contingent | BTC: 0.0013157 |
| d25c6a5b-2eba-47d3-a39f-783b1d299ef7 | Address on File | Contingent | BTC: 0.0013157 |
| 06b4ca49-ac7e-48cf-ac44-6d005db84cac | Address on File | Contingent | BAT: 162.012935, BCH: 0.00000003, PTOY: 6.74795256, USD: 1.80300894 |
| 0c60af7f-aafa-4cf0-9291-97eea09fc5fc | Address on File | | BTC: 0.00000009, FLR: 200.1407829, RDD: 10000, SC: 7692.69474684 |
| b811f2c4-2d55-4084-99d6-2387689dbb81 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00006601, ETHW: 0.00006601, FLR: 1037.524562, SRN: 389.33546843, THC: 3000.003833, USDT: 0.01169986 |
| 41afdae5-b4fd-4a07-84e4-449d28ada91a | Address on File | Contingent | BTC: 0.00000038, MYST: 152.25089675 |
| 4301bc89-5399-4ee0-87e1-c49461fb5186 | Address on File | Contingent | DASH: 0.1, ETH: 0.01, ETHW: 0.01, GLM: 50, MORE: 25, QRL: 5, SC: 700 |
| ad25e921-7118-43fd-a052-f2c7cd6548e2 | Address on File | Contingent | DGB: 4568.55519503 |
| a765a6b1-c0b7-4473-a28a-c33f8dd9705e | No Address on File | Contingent | BTC: 0.00131559 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 062e7a7f-2ddf-44f5-aaeb-29b6077a1615 | Address on File | | DGB: 889.18946654, DOGE: 149.28732099, ETH: 0.00855697, ETHW: 0.00855697, SC: 775.63810523 |
| 1005175d-c18b-461c-b8aa-b60db956f60d | Address on File | | BTC: 0.00131552 |
| c86e337c-5e5a-4bca-8700-a577f424d10c | Address on File | | LINK: 3.41489832, NEO: 0.34336814, USD: 2.127486, VTC: 64.98, XVG: 660 |
| 29dbda2b-0b48-49c5-8bab-11300b23a92d | Address on File | Contingent | ETH: 0.00044964, ETHW: 0.00044964, XLM: 398.98679139 |
| 8d805d18-93a4-4fdd-82bc-c5b953577584 | Address on File | Contingent | SC: 10441.08502367 |
| beb366e9-1299-4c17-99c4-e24d78b8ca1c | Address on File | Contingent | LTC: 0.09677551, USD: 10.00379917, WAXP: 326.57884478 |
| 719ee6a6-6179-49bb-bf5a-c5c5b3e025f8 | Address on File | | USDT: 36.39745887 |
| 7caf5254-232c-4018-9e71-6efb992109ee | Address on File | | DGB: 745.44802737, DOGE: 419.35257848, USD: 0.13371095 |
| 93948dc2-f40e-4b71-98cf-961dc86ac19c | Address on File | Contingent | BTC: 0.00131535 |
| b206fda9-bda3-475e-a52a-874b645a6a7b | Address on File | | ADA: 38.83418608, DOGE: 307.39494807, USD: 0.00377194 |
| ec627841-6e49-4ff3-8b1c-1fa08d183adc | Address on File | | DGB: 645.63106796, ETH: 0.00000303, ETHW: 0.00000303, NEO: 2.85357954, RDD: 9236.11111111, XVG: 801.32605926 |
| 56901c97-f625-4090-804f-4239625ed62d | Address on File | | BTC: 0.0000002, NEO: 3.98614352 |
| 23b05ef4-66a1-43e3-90df-79ac95dfa20e | Address on File | Contingent | FLR: 86.44636988, HIVE: 59.7153869, STEEM: 59.7153869, USD: 0.00404997, XRP: 0.00000484 |
| f6d1d58a-5bff-4989-9a39-6e84b9dca41f | Address on File | | ADA: 99.76619126, USDT: 0.00190347 |
| fe869e44-0225-42ef-8a63-c80a4bf4cac2 | Address on File | Contingent | ANT: 8.91864818, ETH: 0.00000027, ETHW: 0.00000027, FLR: 0.81645321, QRL: 40, SNT: 150, XLM: 21.16935484, XRP: 5.4035753 |
| e0bc14a0-a567-45b6-9f84-791ebafa0318 | Address on File | Contingent | SC: 10438.2243346 |
| 03a97334-5ec1-44bc-a0a8-bc1d139dc5a6 | Address on File | Contingent | SC: 3034.09766304, USD: 10.72701139, ZRX: 70.50568703 |
| 6cf9fe76-bb3e-4c81-855a-82498a23b817 | No Address on File | Contingent | DOGE: 503.20999995 |
| 40163336-d5ca-42ad-a6a0-b36070ad05a1 | Address on File | | BTC: 0.00000004, FLR: 12.52669143, IGNIS: 80.69199853, SYS: 2, XRP: 82.90606196 |
| d6501d88-8fdf-476a-adbf-9d4328cde23e | Address on File | Contingent | BTC: 0.0003, ETH: 0.00067915, ETHW: 0.00067915, EUR: 16.81639613, FLR: 299.2738386, USD: 0.02637413 |
| d8414545-4505-4ed3-a3c6-269746932016 | Address on File | Contingent | ETH: 0.01145471, ETHW: 0.01145471, USD: 15.27225102 |
| bab9307e-9a07-44ab-bc73-438943d4a34d | Address on File | Contingent | BTC: 0.00127686, GLM: 2.48359765, RDD: 1300.49691176 |
| 9a11e25a-42b1-4fe0-9c45-fe277b9cc6e3 | Address on File | | BTC: 0.00041136, DOGE: 345.75309747 |
| 21b7f20b-68f9-4d88-9198-4cf4565d5625 | Address on File | Contingent | BCH: 0.3216011, SC: 200.01999745, USDT: 0.00687913 |
| 050d641a-7388-4bdc-8fe6-e254de3d1c63 | Address on File | Contingent | SC: 10000, XLM: 17.05172185 |
| 6fb69fd5-3e55-4f1c-8db8-5fbe88537588 | Address on File | | ARK: 0.655471, BAT: 6.78805212, BNT: 2.26683864, DGB: 109.76948408, ENG: 3.26345194, ENJ: 2.646219, HBAR: 5.589039, NAV: 0.907246, NEO: 0.008483, OMG: 0.8071253, PIVX: 0.26450736, POLY: 14.75110064, QTUM: 7.75444269, RVN: 4.094881, SC: 506.32911392, SNT: 60.2591142, STRAX: 1.66542949, SYS: 7.77107679, VIA: 0.911803, WAVES: 1.15238758, XLM: 13.73289326, XVG: 15.462069, ZEC: 0.00233951 |
| dd9052f9-9f95-46e3-99ec-c52cc76d9e75 | Address on File | Contingent | HIVE: 98.04772677, USD: 0.00284278 |
| e9c5fa24-6475-4d79-8b3b-7e8a11e2efe2 | Address on File | | ADA: 94.18294922, ETH: 0.00000032, ETHW: 0.00000032, SC: 581.27221341 |
| baeb5e1a-f7b9-4601-9c65-6e709cc7f644 | Address on File | | DGB: 190.7508924, USD: 34.9988163 |
| 12fde63e-4206-414f-a75f-aeda1e2cabf7 | Address on File | Contingent | BTC: 0.00078513, TRX: 200.98837209, XEM: 30 |
| 110f8243-b8dc-4ee4-b941-08f87147182d | Address on File | | USD: 36.52391133 |
| 529c3cb1-9fa9-4095-857b-b53dc0fbed6f | Address on File | Contingent | DGB: 1958.48404805, SC: 5958.72953573, USD: 0.00000001 |
| 30cdd919-0b6d-412f-80ef-9787fd0b44d1 | No Address on File | Contingent | SC: 10434.44170817 |
| b99fcf2e-a104-4208-a4f6-1b4eceb90523 | No Address on File | Contingent | BCH: 0.00130602, BTC: 0.00130602, XLM: 1.01869661 |
| 984fdf8b-5e34-46a9-80f4-4d02a0e47eb5 | Address on File | Contingent | BTC: 0.00085128, DTA: 1170.27107143, FTC: 3256.02790581, RDD: 14265.2653125 |
| e540c5cb-33f5-4b75-8e71-1e5b8fa426f8 | No Address on File | Contingent | BCH: 0.00130591, BTC: 0.00130591, XLM: 1.01861081 |
| 12d12370-91fd-41e0-ad0b-4da9ce9f1823 | Address on File | Contingent | WAVES: 22.06388808 |
| 01ebe8f2-1a9c-4c82-af2d-da88d55d71ea | Address on File | Contingent | USDT: 0.00010639, XRP: 85.1961584 |
| a6748acf-551a-4ab5-aead-142f724a1d5d | No Address on File | Contingent | ETH: 0.00000027, ETHW: 0.00000027, USDT: 36.36883949 |
| 44152e22-ded7-4dce-9984-ee15d5378a1b | No Address on File | Contingent | BTC: 0.00131437 |
| 14a446c5-ebce-4268-8275-cb60c9080157 | Address on File | Contingent | DOGE: 0.82591571, LRC: 124.07730664 |
| 26bfee79-0fad-4239-8da7-ad89631dbb4b | Address on File | Contingent | BTC: 0.00000584, DOGE: 440, FLR: 151.0595416, USD: 0.1598406 |
| af31eb31-c983-45f4-a0e6-75d1a7473df8 | No Address on File | Contingent | DOGE: 502.89999995 |
| d8cad87b-c9af-45fe-ac00-f7c1d037b709 | Address on File | | BCH: 0.00000013, BTC: 0.00052011, FLR: 15.17790476, NEO: 0.81632565, SC: 1500, XEM: 200, XRP: 1.45272676, XVG: 1042.17088189 |
| 7bcf0fd3-9c09-4ecd-aa89-030c7aba55de | Address on File | | USD: 36.51001412 |
| ae7698e7-83d5-41ad-a2b6-67a0cb1fafc1 | Address on File | Contingent | BTC: 0.00000001, HBAR: 666.22336528, USDT: 0.00000002 |
| cfb54fbb-b3fb-47de-9f85-79187008310b | Address on File | Contingent | ADA: 56.17820975, BTC: 0.00000285, RDD: 39643.78995652 |
| 7ddaf85b-baa6-4cbe-a8bc-0027b2410e31 | Address on File | Contingent | USDT: 36.36223247 |
| 64596941-1854-4691-ae66-bc2c83aba0e7 | Address on File | | BTC: 0.00000008, FLR: 12.74258365, USD: 0.00116407, XRP: 84.33491278 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 688c40f3-6633-4e8b-892b-494da210fd88 | Address on File | | ADA: 31.75387492, BCH: 0.00000077, ETH: 0.0000001, ETHW: 0.0000001, USDT: 0.00961115, XVG: 13088.67484838 |
| 46d43018-dcb3-4496-b087-3b4bf5674ece | Address on File | Contingent | BTC: 0.001314 |
| 3c344b7b-5593-4d3d-8097-3686950cc26c | Address on File | Contingent | BTC: 0.00000001, DGB: 4072.81597741, FLR: 60.02188414, POT: 1314.53152174 |
| e958953a-0b2a-45ef-acfd-9f3c2c2482c1 | Address on File | Contingent | ADA: 22.91938089, SC: 8031.69843649 |
| 5451c6af-1839-4c9c-94f4-7ccb7d4d7141 | Address on File | Contingent | USD: 36.50334894 |
| 3e7ff17c-7b37-4d82-bd99-68689d86acb5 | Address on File | Contingent | BTC: 0.00000007, LTC: 0.07758369, THC: 300, XRP: 32.39111729, ZEC: 0.48019241 |
| 26699a96-a0a9-4fe7-ae52-c09684bea843 | Address on File | | BTC: 0.00033999, ETC: 1.47603768, USDT: 0.00013224 |
| 45a32b21-56d9-44fd-8c06-a07855bb5ae2 | Address on File | | BTC: 0.00000039, MAID: 121.15466514, STRAX: 33.45264187, USDT: 0.00613273 |
| 6326f35b-0378-4dc5-90b3-0a3253ac99d4 | Address on File | Contingent | BTC: 0.00000432, FLR: 12.65973162, VTC: 0.98, XRP: 83.78656886 |
| 3ddafb14-9ca4-45e1-8d1d-d922e45724b5 | Address on File | Contingent | DASH: 0.75, NEO: 0.5, NXS: 2, PIVX: 2 |
| 53fca122-ccd3-4ef9-b7df-fb4e314d99f4 | No Address on File | Contingent | BCH: 0.00000018, BTC: 0.00000018, DASH: 0.87346765 |
| 99ec18af-803c-484b-9477-059bb95756dd | Address on File | Contingent | DOGE: 36.81145101, RVN: 969.00257188, SC: 3850.51084727, USD: 0.00000001 |
| d9a92bc2-4361-41e1-bb69-f36feb4a2674 | No Address on File | Contingent | BCH: 0.00130525, BTC: 0.00130525, XLM: 1.01809601 |
| e07fb8a5-38f0-46ff-8054-168b590ff788 | Address on File | Contingent | BTC: 0.0000324, VTC: 308.73650618 |
| a14c7429-9915-4445-8102-0379aa688ff6 | No Address on File | Contingent | BTC: 0.00054234, XRP: 50 |
| 80f7ca5f-cf83-48bd-ad2f-617cd78a8706 | Address on File | Contingent | ENJ: 14.70837273, USD: 31.42507581 |
| 761be5e9-048c-4438-9fb1-acc16080979a | Address on File | Contingent | BTC: 0.00131366, USDT: 0.00037143 |
| ef569725-51a2-48cf-b838-12d70e9ee73e | Address on File | Contingent | BTC: 0.00000003, FLR: 12.73850084, XRP: 84.30789133 |
| dbba978c-714d-4a36-9c53-554557a166d4 | Address on File | | NEO: 3.49935518, XVG: 2326.63784108 |
| 571dc451-cded-4956-a26c-13d36007f38f | Address on File | | ADA: 0.72736225, BTC: 0.00001848, VTC: 309.72680412 |
| 583b35cf-9f3a-4ba8-9f05-61afefbde934 | Address on File | Contingent | ADA: 50, BTC: 0.00000001, FLR: 6.0438, SC: 247.51845426, XRP: 40 |
| a0e10447-59ad-4dd4-b261-b4c8ee2cb855 | Address on File | Contingent | BCH: 0.0008745, BTC: 0.00002966, MAID: 21.55358686, RDD: 872.40368852, SC: 160, SNT: 46.34848485, WINGS: 10, XRP: 69.69672849 |
| 9da158da-808c-4b29-b59c-4558dd1d6d0b | Address on File | Contingent | BTC: 0.00009705, SC: 9654.90107647 |
| 86025ebf-35f6-4100-98f4-ef1971b8943c | Address on File | Contingent | BTC: 0.00005593, FLR: 12.1943463, XRP: 80.70648464 |
| 5dd3e22d-4c62-4054-ba33-9523908465cb | No Address on File | Contingent | BCH: 0.00104745, BTC: 0.00130912 |
| 08d4f4d2-01fa-40ed-a6ad-9bfd9baeb576 | No Address on File | Contingent | ARK: 3, BTC: 0.00128307 |
| fc1f292c-41c3-4f30-9266-b5c7f60c2ff7 | Address on File | Contingent | BTC: 0.00002822, SC: 10200 |
| 2da2c543-fd91-4db4-a939-db62bd605f20 | No Address on File | Contingent | ADA: 99.62214342 |
| e68bea68-f2e4-4e1a-96c2-6a58b151ffdf | Address on File | Contingent | SC: 1470.8856362, USD: 31.33338095 |
| 1d31b400-bd17-429e-873a-bec1bc558191 | Address on File | | ADA: 0.00243309, FLR: 171.9142761, PTOY: 708.29023735, SC: 71.10089936, SRN: 754.70597085, THC: 980.98210351, TRX: 96.59576705, USD: 3.7692637, USDT: 0.38142221, XLM: 62.84240527, ZRX: 7.98821862 |
| 15bf5ea3-856a-4eea-b307-541b64a20612 | Address on File | Contingent | MAID: 153, RVN: 490.74605257, WACME: 8.622023 |
| 3ce5c945-4cdc-4e78-ad76-da1225f01688 | Address on File | | HBAR: 657.74448033, USD: 0.43426226 |
| eeb11557-109b-46d2-9c5b-af645f4fd5b8 | Address on File | | IGNIS: 500, NXT: 1000, PTOY: 2152.77777778, THC: 566.6463573, USD: 0.0082294 |
| 78af9661-78f2-4452-b476-6a512c40099a | Address on File | | BTC: 0.00054864, FLR: 6.00891216, NEO: 0.0000014, USD: 4.02251746, XRP: 39.7691 |
| 7ff528a4-810c-412e-a6de-ec3b23d951a9 | No Address on File | Contingent | DOGE: 502.39822577, USD: 0.00316882 |
| 25518dd2-211a-4fb1-b689-cc709eb1f55b | Address on File | Contingent | DASH: 0.00957409, EMC2: 8.69988953, FLR: 7.19075949, LSK: 1.89626663, MONA: 6.21075951, NEO: 0.17624152, POT: 26.7431622, REPV2: 0.5333031, SNT: 239.588125, THC: 111.82959081, USD: 0.00081548, WACME: 3.44796865, XRP: 47.59098245 |
| 2ef96bb9-a54a-4675-a69b-2372e5ef5e7d | Address on File | | BTC: 0.0004828, FLR: 7.55475, NXS: 20, XRP: 50 |
| bea04c17-b6bb-45ed-adab-4ebe0828bd11 | Address on File | Contingent | BTC: 0.0013127, LTC: 0.00000546, USDT: 0.00158755 |
| fbed8611-b479-4bfe-942c-bb9f45fb1f5f | Address on File | Contingent | BTC: 0.00118636, NEO: 0.37453295, USDT: 0.07855498 |
| ed205a14-f138-4007-88b7-76781998b421 | Address on File | | BLK: 0.10046428, BTC: 0.00000001, EMC2: 5, HBD: 5, HIVE: 20, POWR: 20, SBD: 5, SIGNA: 1000, STEEM: 20 |
| 235de569-de0a-47f1-bac2-6b97fe753b23 | Address on File | Contingent | ADA: 99.36035156, BTC: 0.00000301 |
| 140bdbb6-bb11-4ed4-a48c-27198529ea49 | Address on File | Contingent | SC: 10419.64092805 |
| 675664b5-e7d2-42ea-8728-3e0f3f429c65 | Address on File | Contingent | BTC: 0.00131267 |
| d0789b39-0b1f-417b-9c2b-bf62a4d1060f | Address on File | Contingent | BTC: 0.00121858, DGB: 0.2, USD: 1.85038556, ZEC: 0.009978, ZRX: 2 |
| 49a9ca71-4072-45f9-8c18-cc27a090b6f8 | Address on File | | PAY: 1000, USD: 0.00029847, WACME: 776.4859462 |
| 3da66d5a-2ebc-41f5-823f-bce9e289c7aa | Address on File | Contingent | FLR: 151.095, POWR: 200 |
| 5858e2ef-1eb3-4e93-8981-6d3ab4612233 | Address on File | Contingent | BTC: 0.00131261 |
| ba0e7e95-093a-4708-9110-b101e8244f85 | Address on File | Contingent | BTC: 0.0000652, NEO: 3.78080081, USDT: 0.00276918 |
| 4a06bfe9-1d50-4b0f-9b02-e8ad202504f4 | Address on File | Contingent | ETH: 0.00257157, ETHW: 0.00257157, XLM: 354.10260158 |
| 39987adc-93ca-476f-8de5-a52411a355e7 | Address on File | Contingent | USDT: 36.31926433 |
| 715d1270-631c-4b8e-939c-41c9e378c94e | No Address on File | Contingent | BTC: 0.00131257 |
| 13548bcc-bc2d-4f24-b574-89bbbbf53de4 | Address on File | Contingent | ADA: 20, FLR: 9.97860441, RDD: 500, SC: 100, XDN: 100, XRP: 66.04192336 |
| bcd289cb-ae08-4ec7-b18f-281f960a13b2 | Address on File | Contingent | BCH: 0.00000022, BTC: 0.00131256 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b6bd90fb-f15e-4144-ac66-e93d94f48eb2 | Address on File | Contingent | DGB: 400.69916548, FTC: 2953.28788512, USD: 5.6932667, USDT: 0.00000001, VTC: 100, XVG: 5018.92555841 |
| 25dfabcf-45a8-43cc-a0ff-479732603971 | Address on File | Contingent | ETH: 0.01964583, ETHW: 0.01964583 |
| 1252121a-af4d-45d4-ada8-767272ea3363 | Address on File | Contingent | NXS: 515 |
| ad50bf25-1133-486e-8663-90c98b7be8ca | Address on File | | ATOM: 0.23365618, BTC: 0.00000002, DNT: 1, GLM: 1, POWR: 1, PTOY: 1, QRL: 1, USD: 0.90283621, USDT: 0.00000011, VIA: 1010.63330973, XTZ: 0.2443 |
| 30457ee3-88d1-48dc-a171-07d6cfd75d7c | Address on File | Contingent | VTC: 316.2287776 |
| 9847387e-4b54-4cec-97c9-2b911578e276 | Address on File | Contingent | BTC: 0.00096134, FIRO: 4.00035944, FLR: 45.3285, USD: 0.03960209, VTC: 12.17887 |
| 6bddbfcf-c029-4148-ab38-a6c15c71dea4 | Address on File | Contingent | ARK: 127.8, BTC: 0.00002437 |
| 01b5de3c-ae00-47f7-978d-b0c0d2fe0351 | Address on File | Contingent | BTC: 0.00000549, FLR: 26.82612084, IGNIS: 81.05356709, SC: 810.99407915, XDN: 22368.42479892, XLM: 350 |
| 7d15b875-6449-4621-a702-e16c3c603a63 | Address on File | Contingent | ARDR: 7.25, BTC: 0.00123574, LTC: 0.00000546, NXT: 30, SC: 39.875, SNT: 30, USDT: 0.60730451 |
| a4df2bc8-c885-4645-bbba-6bc3dc9542aa | Address on File | Contingent | ADA: 99.55762635 |
| 49ccb270-9996-46d7-b58d-ca4e1753f9f2 | Address on File | | BTC: 0.00038462, DGB: 341.49798089, ENJ: 50, SC: 1622.20912438, XMY: 3000 |
| 78d87d53-3c55-4bf2-9154-32f767c97e98 | No Address on File | Contingent | BCH: 0.00098993, BTC: 0.00098993, DOGE: 106.356, LTC: 0.01443755 |
| 3ca55fde-0156-4a5d-8d1c-72c481fa21cb | No Address on File | Contingent | DASH: 0.00369277, DOGE: 500 |
| 022e6caa-8a26-4281-86ee-15abd81a66da | No Address on File | Contingent | ETHW: 0.00000022, GLM: 58.22204382, XRP: 55.56212455 |
| 4e09de1a-a574-49da-a330-676aa85cd29f | No Address on File | Contingent | BCH: 0.00008487, BTC: 0.00008487, DOGE: 463.1395, POT: 79.32238641, SYS: 1.84842251, VIA: 3.23639932 |
| 6c85b24b-9a1f-4974-811c-bdb797bbd01f | Address on File | Contingent | BTC: 0.00101742, USDT: 8.15547032 |
| e3f59d19-ffc6-4781-91f1-848c0c650d88 | Address on File | Contingent | BTC: 0.00000007, ETH: 0.01928174, ETHW: 0.01928174, RDD: 1000, USDT: 0.26189136 |
| e85c3b3a-d554-4ea3-a061-ba1a42797592 | Address on File | Contingent | BTC: 0.00008602, EMC2: 500, FLR: 9.69001988, POT: 1000, XRP: 64.13196914 |
| ea084eed-1e56-4efb-91c8-2e92625c2ea4 | Address on File | | IOTA: 146.61036828, USD: 10 |
| 2ac3c88f-39bd-4694-a89e-ecac0cd15405 | Address on File | | BTC: 0.0000002, XEM: 1156.90300038 |
| d9fbc5fd-f444-40da-98b1-122c53438c11 | Address on File | Contingent | BCH: 0.00052238, BTC: 0.00130986 |
| 562529ea-c42e-4d54-9e08-2a4745c00dde | Address on File | Contingent | BTC: 0.00000006, ETH: 0.00006029, ETHW: 0.00006029, FLR: 12.68294809, XRP: 83.94022363 |
| 87afe5cc-b42e-486c-bcb1-26bc084398fe | Address on File | Contingent | UBQ: 1493.60037956 |
| e9a546a3-1163-49cc-82dd-2b8262b4b32a | Address on File | | BTC: 0.00000003, DGB: 4299.19859527, RDD: 5123.25216667 |
| 20ca5ac6-8c25-4a82-a253-78bb903b881b | No Address on File | Contingent | POWR: 206.82671838, RDD: 4652.41859091, SIGNA: 400.74705545, XRP: 1.9161054 |
| 0ec2c060-5278-4a25-adaf-47583d5d261a | Address on File | Contingent | HBAR: 664.99915717 |
| c6d823fc-700a-4c47-9cd8-034d823331a2 | Address on File | | BTC: 0.00004595, ETH: 0.00070324, ETHW: 0.00070324, FLR: 1115.795571, USDT: 2.49611758 |
| 85aeb5cc-0fbb-4592-a538-7f06e57e8174 | Address on File | | BTC: 0.00128751, ETH: 0.00001675, ETHW: 0.00001675, FLR: 0.00000118, SRN: 377.607629, XLM: 0.00001453, XRP: 0.00000784 |
| 59aecf56-54f1-4736-82aa-03a7478f28e0 | Address on File | Contingent | BTC: 0.00000004, ETC: 1.988 |
| 765dd899-1179-4bf9-a914-581151ea9fe0 | Address on File | Contingent | ADA: 99.5090857 |
| bc5b6fdd-7dd3-4584-aa45-ae5893258772 | Address on File | Contingent | BCH: 0.0000007, OMG: 20.47208624, POWR: 116.73150492 |
| 8c9700be-5cd4-4efe-8548-6e3257af02e2 | Address on File | Contingent | BTC: 0.00000003, XLM: 407.14285714 |
| 5e514f96-3257-4d58-9754-912799663015 | Address on File | Contingent | SOLVE: 1591.24130752 |
| 799e1937-e621-4f69-80bd-219444dcb997 | Address on File | | BCH: 0.02307919, BTC: 0.00048353, DASH: 0.03931467, FLR: 6.07812592, XRP: 40.22718107, XVG: 726.82002545 |
| c87631bb-857c-471a-98bd-1ce6ca1cce28 | Address on File | Contingent | BTC: 0.00131164 |
| 4c5dfa4a-0a2a-436c-883e-1dffda309f38 | Address on File | Contingent | BTC: 0.00000039, ETH: 0.00001251, ETHW: 0.00001251, VRC: 1440.46076305, VTC: 166.41396572, XVG: 8000 |
| b72e4ed3-082a-4850-a722-d456c8e4b890 | Address on File | | MAID: 200, USD: 2.59589947, XDN: 31.67827445 |
| 7222516d-8754-48ec-82b0-2c9ab2a0d615 | Address on File | Contingent | BTC: 0.00000011, ETH: 0.00000173, ETHW: 0.00000173, NEO: 2.69320301, OMG: 13.63597388 |
| 0211deb6-b80d-411a-b285-191c6a02b9f0 | Address on File | Contingent | USD: 0.7474503, USDT: 35.54321462 |
| 2a71d6d3-b1cc-4139-b6b8-4a59bc037f98 | Address on File | Contingent | BTC: 0.00000003, VTC: 3.42325581, XLM: 162.83819758, XRP: 43.66992862, ZEN: 0.34451584 |
| ae865163-f854-4b19-b671-67f1afd64834 | Address on File | Contingent | BTC: 0.0000002, XLM: 407 |
| d656c218-65eb-4f7b-b036-68ce05971c30 | Address on File | | ADA: 80.62308812, USD: 6.90781375 |
| 7937ef8c-d8ea-4453-ba98-bee9996186bd | Address on File | Contingent | DGB: 304.93776046, TRX: 496.23474899 |
| 244525b8-7887-4968-b713-bdb3f2798e55 | Address on File | Contingent | BTC: 0.00000005, LTC: 0.46800546, USDT: 0.00003055 |
| 84839f2d-ac2b-47a9-b63a-a0851910f76c | Address on File | | NEO: 3.975 |
| bc05231b-7d0b-42f6-b8fb-acfacad3dfdf | Address on File | Contingent | BTC: 0.00065154, NEO: 2 |
| 96923a36-5299-4864-b003-1ff799c39831 | Address on File | Contingent | BTC: 0.0013081, BTT: 34971079.555, QTUM: 0.016275, USD: 0.03814267, USDT: 0.00867055 |
| 641faffd-b6ad-48c1-a0d0-17358da0e381 | Address on File | Contingent | ENJ: 0.00000002, FLR: 85.1957556, USD: 15.71756336, USDT: 18.24408597 |
| d268af7a-5235-4c65-b70a-de3d29e681af | No Address on File | Contingent | DOGE: 501.75757575 |
| c88a74e5-70cb-40c3-beb7-b387f56eab75 | Address on File | Contingent | BTC: 0.0013112 |
| a751e888-a370-4e8a-9602-26386189f68a | Address on File | Contingent | BTC: 0.00131118 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a58caaa0-6150-437a-94ac-379c77737080 | Address on File | Contingent | ANKR: 606, ARDR: 9, BAT: 30.9, DASH: 0.0244, MEME: 8.44, NEO: 0.3, OMG: 1, PAY: 3, SC: 1337, STRAX: 6.66, THC: 100 |
| 60bba7e3-e910-4251-a60a-14a7b578fa6f | Address on File | | ETHW: 0.28514116, RDD: 100, XLM: 400 |
| 341f1ac2-2ca2-4084-b285-e6a166e3cf25 | No Address on File | Contingent | ETC: 1.98712552 |
| ebd92f9b-a3af-435c-a89c-8d4d6eab3f2e | Address on File | Contingent | BTC: 0.0000006, DOGE: 497, ZEC: 0.0098 |
| 854945d7-d83b-4163-a177-8fbeb7c41617 | Address on File | Contingent | ARK: 110.02026368, MORE: 5106.84762676 |
| 2ebd42e9-65e6-49b8-9d00-25d34818b702 | Address on File | | BTC: 0.00000041, NXS: 514.28586322 |
| 82e969c0-1c36-4f20-872b-24e1b32b13bf | Address on File | | PIVX: 165.55221415 |
| 383476ed-82fb-489e-a1ec-6fc094924892 | Address on File | Contingent | WAXP: 625.79754553 |
| 997ac365-6c4e-41ae-a281-854575f11147 | No Address on File | Contingent | BCH: 0.00129644, BTC: 0.00129644, SBD: 0.054, XLM: 1.01122421 |
| fcdb4e01-2dad-4bf9-b4f8-e8ff6863851d | Address on File | Contingent | BTC: 0.001311 |
| 0ae4fe70-c8d9-4e6c-9a91-b1141c3a644c | Address on File | | BTC: 0.00130837, ETHW: 0.03069571, USD: 0.00965089 |
| e7e72cbd-df1f-4fd4-8df9-fea1d7725c8a | Address on File | Contingent | ADA: 95.48940076, USD: 1.45192438 |
| 508dced2-8032-4324-84bf-b8be6892982b | Address on File | Contingent | BTC: 0.00001472, IGNIS: 85.2, NXT: 170.4, SC: 10030.66339777 |
| 43f84322-ea05-4a1f-a3ef-a44ae2b17676 | Address on File | | BTC: 0.00131087 |
| 19a5798f-d5a4-43fe-8e83-b6dd977ab51c | Address on File | Contingent | BTC: 0.00000052, BTS: 30.03990665, DASH: 0.04503485, GLM: 4.89261296, HIVE: 1.44337017, LTC: 0.16992254, STEEM: 1.44337017, STRAX: 1.23383077, USDT: 0.00296979, XEM: 574.97299434, XLM: 1.83948363, ZEC: 0.00845278 |
| 94b2179f-54ab-4f81-99b0-b07f224d868b | Address on File | Contingent | BTC: 0.00000002, XRP: 84.96315957 |
| 47907d18-abf0-4556-9034-4e8c9eb8de34 | Address on File | Contingent | BCH: 0.00000175, MAID: 200, NEO: 0.28100675 |
| b4102f68-6ea2-4c71-af9b-d590c4a960f4 | Address on File | Contingent | BTC: 0.00000008, GLM: 167.7200236 |
| 390ea0f7-b0a7-4307-8f7f-bbd38993cb85 | Address on File | | ETC: 1.98658459 |
| bfa18296-869e-415e-b992-5de50296f23f | Address on File | Contingent | BTC: 0.00051649, FLR: 0.0006923, LTC: 0.00070067, PAY: 0.04338098, TRX: 0.45, USD: 0.0056312, XRP: 0.00458191, XVG: 11563.85340909 |
| 53b7b5b4-0f20-49c7-8c75-7a53a12045e6 | Address on File | | ETHW: 0.2, FLR: 7.55475, KMD: 5, NXS: 5, POT: 722, QTUM: 2, STORJ: 20, XRP: 50 |
| 3711a9d6-4956-4c0b-8473-944f14c51d57 | Address on File | Contingent | FLR: 151.534194, POT: 0.00044811, RDD: 5000, USD: 21.18971695, USDT: 0.00264171, XRP: 20.90674134 |
| 5fcd2477-a389-4830-ae94-e5c11d2546cf | Address on File | Contingent | XEM: 1155.88863128 |
| 0613bc0e-e47d-4096-b631-01c091da71a9 | Address on File | | ARDR: 86.10113727, BTC: 0.00000004, EMC2: 497.95595858, ETHW: 0.1508943, HIVE: 33.39242665, IGNIS: 1, NAV: 27.44328256, POWR: 25.23534461, SC: 150, STEEM: 33.39242665, USDT: 0.00098229 |
| 2202e89c-45e7-4021-a06b-19e0c9bcd060 | Address on File | | ADA: 8.26407143, BTC: 0.00013517, DOGE: 30.17430919, EOS: 0.59064228, ETC: 0.13496986, ETH: 0.00355574, ETHW: 0.00355574, HBAR: 37.36244713, LRC: 7.49028135, SC: 463.63394753, USD: 2, USDT: 9.91475403 |
| c7a6a824-ee8e-49f3-8349-cdba76a0beb5 | Address on File | Contingent | BTC: 0.00117344, PTOY: 7, QTUM: 1.39797906, XVG: 55 |
| eb10bda0-70c0-4892-83bd-328f2e4ce61a | Address on File | | BCH: 0.00000056, FLR: 21.42172897, NAV: 12, SC: 779.42307692, USD: 29.79765653, USDT: 2.78182117, XMY: 232 |
| 5d602462-fc5d-4d4a-9c77-da7b41ccd96c | Address on File | Contingent | BTC: 0.00030942, NXT: 0.00312179, SC: 6255.10376258, STORJ: 19.2, USD: 0.00218902 |
| 45b70c7e-a604-47be-bba7-579c87fb4a27 | Address on File | Contingent | ADA: 11.81450956, ALGO: 23.12195776, DOGE: 198.99999872, MATIC: 15.3213355 |
| 18080a6d-7c7f-4a4a-ab63-bae8bc32bbe5 | Address on File | Contingent | USDT: 36.25489402 |
| 8d11e576-2bb0-40c5-83bb-be7fdbd944b6 | Address on File | Contingent | ADA: 0.87943246, BTC: 0.00000008, FLR: 10.66379621, RDD: 2500, XLM: 50.56790625, XRP: 70.57676433 |
| f51fdddd-7748-45e6-a504-a8e6f3891896 | Address on File | | ETH: 0.01363257, ETHW: 0.01363257, WAXP: 190.65591886 |
| 4638ecc1-1541-4cba-aca4-9450676e4cac | Address on File | Contingent | BTC: 0.0000076, XLM: 404.30583652 |
| 1ef348e6-716f-42d4-af4b-8e3b48652f55 | Address on File | | ARK: 4, BTC: 0.00000014, FLR: 3.92847, GLM: 20, GRS: 10, IGNIS: 24.99629748, NXT: 49.99259495, RDD: 550, SC: 2107.1597089, SYS: 30, VTC: 2, XEM: 49.9954814, XRP: 26, XVG: 1500 |
| 17b42cf7-240b-4192-be81-e0b0f41a727c | Address on File | Contingent | ETH: 0.0191939, ETHW: 0.0191939, USD: 0.77253789 |
| efa45a82-bd9b-4b63-9d91-a7032c699122 | Address on File | Contingent | BTC: 0.0000009, XRP: 84.85899891 |
| 2fad4a29-5fcd-4ef4-9f05-c4db8ccb89ad | No Address on File | Contingent | BCH: 0.00000008, BTC: 0.00000008, SYS: 300.52084091 |
| 858beae5-100d-4c49-a078-6037e409cf9a | Address on File | Contingent | BTC: 0.00004555, DGB: 1174.19530019, ETH: 0.00004784, ETHW: 0.00004784, NEO: 2, SC: 2090.64457227 |
| e9ef3f79-ab00-4aa7-9424-f38c3aea6054 | Address on File | Contingent | BTC: 0.00000009, NEO: 3.97068668 |
| 65f0faf0-b436-4a07-9a8e-b0865bd16426 | Address on File | | ENJ: 61.51799439, ZRX: 70.48363862 |
| d967765a-0cb4-456a-b03b-9953002f6ceb | Address on File | | BTC: 0.00131, USDT: 0.00039781 |
| b4e5721f-050b-49a8-b1a5-0f4264b7ebcd | Address on File | Contingent | BCH: 0.00001064, BTC: 0.00001064, LTC: 0.01362902, MAID: 207.06604977 |
| 61cdb40e-d65c-40f0-8e1a-aac324c97fb0 | Address on File | Contingent | BTC: 0.00131 |
| 651682bd-d91b-4ed5-ae15-9480a23561b4 | Address on File | | CND: 33079.193, USD: 0.0052338 |
| 5d46b010-462c-47e7-ac7c-12db1c5be817 | Address on File | | BTC: 0.0000141, DGB: 4500 |
| 8ba0ba47-0388-4539-a23d-98a554d6345c | Address on File | Contingent | ADA: 25, BTC: 0.00044183, FLR: 5.22287543, XRP: 34.56683168 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 0f507728-d7b1-4fe1-8bba-08e1678e2a80 | No Address on File | Contingent | BCH: 0.00129676, BTC: 0.00129676, LTC: 0.00168676, XLM: 1.01147381 |
| 6df07450-1e0a-4bae-ad9e-1d9d773c17cc | Address on File | Contingent | BTC: 0.00000061, XLM: 57.21125363, XRP: 72.91666667 |
| 658528b4-f901-46b3-b809-f21c3ec2f020 | Address on File | Contingent | BTC: 0.00000008, XLM: 406.55362321 |
| 7b7479ac-a6b8-4374-84cb-736509bfe51e | Address on File | Contingent | BTC: 0.00000008, DASH: 0.30457278, NXS: 8.37062937, XEM: 155.09616735, XLM: 159.34504792, XRP: 9.1496973 |
| 0d0212e8-8462-4fb8-9c91-0594927e0f6b | Address on File | Contingent | SOLVE: 905.77138597, USD: 9.51387962, USDT: 0.75357984, XVG: 2828 |
| d91725d1-0c6f-4e25-bd70-e9c67a961197 | Address on File | | LBC: 660.80610888, VRC: 87, VTC: 261.78964505 |
| 93a3c15f-f297-4121-894b-fa25c39f24d0 | Address on File | Contingent | SC: 10000, USDT: 0.05507816, XVG: 700 |
| 79362f4f-86a9-4899-9bd5-7f406cf7bb1d | Address on File | Contingent | BTC: 0.00000608, NEO: 3, OMG: 10, PAY: 10 |
| 1a51b095-064a-46d1-a46b-d5cc8ee6fc30 | Address on File | Contingent | BCH: 0.00042883, BTC: 0.00042883, DASH: 0.01157237, DOGE: 329.64186009, FTC: 2.27724456, POT: 1.0035, SLS: 0.00001548, VTC: 0.002473, XMY: 0.033 |
| ede9804a-499f-4d8b-9084-50892eac8206 | Address on File | Contingent | BTC: 0.00001856, WAXP: 616.28893467 |
| 5fdddc95-c24b-432c-8ead-84eaece665ba | Address on File | | BTC: 0.00001733, GAME: 1927.94959422, USD: 0.98630211, VTC: 85.17159127 |
| 0fd8f564-eb5c-4de9-b445-a5af1d9dd988 | Address on File | Contingent | BTC: 0.00000004, XRP: 84.87939698 |
| 83da2006-d98d-4198-a8ef-35e7c3b87ee8 | No Address on File | Contingent | DOGE: 501.09060343 |
| 5593db58-7228-417b-af5b-cee10b85d870 | Address on File | Contingent | BTC: 0.00130869, ETH: 0.00000632, ETHW: 0.00000632, USD: 0.00372215, USDT: 0.00694875 |
| 800d6a0c-4a7a-4ad1-a0f4-e72c8917b2be | Address on File | | USD: 36.37833152 |
| 9ba2ed73-dc2b-4afd-83eb-760754c82bae | Address on File | Contingent | BTC: 0.00130003, POT: 50, THC: 80 |
| 8b18ebfb-22cd-464c-b7d8-3326b05ff73d | Address on File | Contingent | DOGE: 500, ETH: 0.00003216, ETHW: 0.00003216, USD: 0.01048062, USDT: 0.00657941 |
| a6d916d7-72a2-41d6-ac05-083d23f581bc | Address on File | Contingent | BTC: 0.00038397, LTC: 0.0607604, USDT: 20.89489554 |
| 86b91f54-bf55-43c4-9503-68d69df15eca | Address on File | | DGB: 4541.42578887, USDT: 0.04309306 |
| f90b49ca-fcef-4de4-869c-ef7a10dd2cf6 | Address on File | | BTC: 0.00055573, NEO: 0.975, RDD: 30000 |
| 6c5d05a1-ff2c-45da-bcc7-92f7adb2fa62 | Address on File | Contingent | DOGE: 500.91976821, USD: 0.00747806 |
| 2c69cfc1-e44e-4943-9ff9-8852111a1a8d | No Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, DOGE: 501.00000001 |
| 54577c9e-2023-4908-b8cd-f15d9843f61e | Address on File | | ADA: 99.32524046 |
| 820cce56-64e8-4449-b0b0-21fd2bb6cf7e | No Address on File | Contingent | DOGE: 501 |
| be333efb-7d6d-478d-b75d-49b5fcc7a53a | Address on File | Contingent | ADX: 97.81788506, OMG: 0.26782148, QTUM: 8, USDT: 0.00101301 |
| 990c20b8-636e-4e73-ada9-38d0d4079fdf | Address on File | | FIRO: 13, NEO: 0.5309083, SYS: 3, WAVES: 5 |
| b80c2976-dc52-45bb-8828-58a59c7ca969 | Address on File | Contingent | DGB: 93.60502742, DOGE: 490.64673642, FLR: 0.00000876, TRX: 0.00001024, USD: 0.00008639, USDT: 0.00000004, XRP: 0.00005797 |
| 509364cc-3c40-46ed-9761-7d67373f3eda | Address on File | Contingent | BTC: 0.00130915 |
| 4a61c568-514b-4fa3-b931-ddb62da7d416 | Address on File | | DGB: 316.70774803, HBAR: 105.14127768, SC: 3841.6044999, USD: 14.62808378 |
| b34a5839-77b3-4467-b968-dffac660a92f | Address on File | Contingent | BTC: 0.00026789, DOGE: 0.00008864, NEO: 3, USD: 0.005784, XVG: 750 |
| 15a30f0d-1f37-4935-adfb-564c1406be3f | Address on File | Contingent | ARK: 10, BTC: 0.00000014, NEO: 3.03670669, OMG: 6.65456846 |
| 5d561721-6234-45f7-8a5d-3506708b9052 | Address on File | Contingent | ENG: 25, ETH: 0.01955283, ETHW: 0.01955283 |
| 2b2ee4b1-4e68-4057-a727-fe12393db320 | No Address on File | Contingent | BCH: 0.00130057, BTC: 0.00130057, XLM: 1.01444561 |
| 2ea0628b-e987-4d20-8b8c-61e7314c74a0 | Address on File | | ETH: 0.00000001, ETHW: 0.00000001, NMR: 0.00000001, PPC: 2.19745033, USD: 0.0167207, USDT: 0.0485223, XLM: 395.59290829 |
| 011daad9-eb62-4516-897c-6aa031f6a6ce | Address on File | | USD: 36.36545331 |
| 70e2f977-cde3-4517-941c-bcf7a1a88a95 | Address on File | Contingent | ADA: 0.9997, BTC: 0.00000008, PIVX: 4.64461086, RDD: 34828.25843795, XVG: 11075.4283959 |
| cadd0d60-ec42-43e7-91a4-404139c4bf88 | Address on File | Contingent | ADA: 4, BTC: 0.00000006, FLR: 12.18187456, XRP: 80.62394231 |
| dad68ca3-de5e-4606-8776-48238ba60c47 | Address on File | | ETH: 0.01959304, ETHW: 0.01959304 |
| 791e2e05-7ce0-4a57-82cb-2236dd7776b4 | Address on File | Contingent | ETH: 0.0155, ETHW: 0.0155, USD: 7.59631476, USDT: 0.00004414 |
| 42b9fc7d-1856-4556-8f60-06b79c0ed694 | Address on File | Contingent | BTC: 0.00100365, NEO: 0.75508602, PPC: 2.1630976, QRL: 7.0848899 |
| 552f6eaf-d7c1-40eb-be00-494cfdfced9e | No Address on File | Contingent | BTC: 0.00130887 |
| f10f9612-4d9d-406c-9cbe-1862b6546acd | Address on File | Contingent | BTC: 0.00130887 |
| a078f7ca-ad56-43bc-8e66-0cbb5e88669a | Address on File | Contingent | ETH: 0.01959118, ETHW: 0.01959118 |
| ca874d8e-b071-4d17-a71b-01d8e3ca87b2 | Address on File | Contingent | ETC: 1.46351813, USD: 9.53386617 |
| 56a45318-734a-4193-b45f-a825d0cce6ee | Address on File | Contingent | BTC: 0.0013057, NEO: 0.00075107, USDT: 0.0034565, XLM: 0.81681293 |
| 3700df74-d011-4304-985a-fa42e589d73c | Address on File | Contingent | BTC: 0.00119063, THC: 5.47189422, ZEN: 0.41 |
| 48e7451e-d9c7-4912-ab8b-c09baf80778f | No Address on File | Contingent | DOGE: 500.7798 |
| 3a29414a-3cc5-436c-af6b-60755cb2b025 | Address on File | Contingent | FLR: 12.68663826, USD: 0.01262502, XRP: 83.96464646 |
| 9253134c-037e-4041-870d-958a37a3cdd3 | Address on File | Contingent | BCH: 0.00203581, BTC: 0.00129539, XLM: 1.58793338 |
| 98523eef-041f-4c2b-852a-966226729b0d | Address on File | Contingent | DOGE: 500.76071812 |
| e2818a15-7a62-4107-9817-eebe2c7545f9 | Address on File | Contingent | BTC: 0.00061607, DOGE: 265 |
| 64ff16f4-1414-4af0-bbb8-28140e512221 | Address on File | Contingent | BTC: 0.0005, ETH: 0.01210165, ETHW: 0.01210165, PRO: 0.00772935 |
| 5e2ff769-6be3-49a5-a9a6-8682cb7d8279 | Address on File | Contingent | ETH: 0.01714786, ETHW: 0.01714786, WAXP: 77.78275842 |
| 6e0e2f68-9279-440d-b45c-942a70e36af3 | Address on File | Contingent | ATOM: 2, ETH: 0.00023252, ETHW: 0.00023252, USD: 14.37339419, USDT: 0.10238395, XTZ: 0.24565 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 6305ce8b-6a49-4bbc-aff3-f33841a7dce0 | Address on File | Contingent | BTC: 0.00000027, ETH: 0.00001879, ETHW: 0.00001879, SNT: 1500.37294906 |
| 6f660889-b951-4a3a-b174-babb8da470e5 | Address on File | | ADA: 17.35620804, MATIC: 33.24318667 |
| 752c21a3-2d94-47f7-b159-bd1738a081a9 | No Address on File | Contingent | BCH: 0.0013, BTC: 0.0013, XLM: 1.01400101 |
| d30d6d2b-b311-451f-b3fb-04b27e0d3953 | No Address on File | Contingent | BCH: 0.0013, BTC: 0.0013, XLM: 1.01400101 |
| 1ee831a1-025c-4873-95ef-539f77f7deb2 | Address on File | | SC: 10385.66212136 |
| 1688f76b-d622-4180-860a-38d2661a8bc2 | Address on File | Contingent | BTC: 0.00130842 |
| 1a15d4e5-eb5e-4ad3-b641-d7789c4e365b | Address on File | Contingent | ETH: 0.01958442, ETHW: 0.01958442 |
| 0113d2ae-23fb-4e93-a064-aaf288479415 | No Address on File | Contingent | BCH: 0.0012999, BTC: 0.0012999, XLM: 1.01392301 |
| 4b2f8df4-d3f7-4401-ae44-9b5d086e3985 | Address on File | Contingent | ETH: 0.00000375, ETHW: 0.00000375, HBAR: 381.38757912, SC: 4411.4476302 |
| d7fd493b-c72a-47bb-a144-2ebffeeee6e7 | Address on File | Contingent | BTC: 0.00129612, GBYTE: 0.03186819, MER: 45.42349727 |
| 5515d6df-3c3a-4456-bacd-535630f668c6 | Address on File | Contingent | BTC: 0.00126983, USD: 1.06804689 |
| da348a89-257e-40b9-aec6-e1d0633e9a03 | Address on File | Contingent | BTC: 0.00000004, FLR: 12.68658332, XRP: 83.96428287 |
| 8c19d04a-0659-41bc-aa06-b2dae69b5db0 | Address on File | Contingent | XLM: 172.68101868, ZEN: 2.62064372 |
| fc99928b-eeee-488f-9f8a-14019ba2a70c | Address on File | Contingent | POLY: 200.83130156, USDT: 0.59281445 |
| ebbe32a7-747b-46bc-8969-67f1d0bee7a6 | No Address on File | Contingent | ADA: 99.24283679 |
| cec16823-f60c-4bf8-b390-84b1b4a2839a | Address on File | Contingent | BTC: 0.00000007, XLM: 406.03690399 |
| ae7043b0-84b0-45cd-b592-1e65c7ff98c5 | Address on File | Contingent | BTC: 0.00000081, DOGE: 500, USDT: 0.01878026 |
| e2901498-0a99-4915-9d2f-68ef09d4acb0 | No Address on File | Contingent | BCH: 0.00031794, XDN: 24.16535218, XRP: 66.01650177, XVG: 4215.81339724 |
| ad11f6ff-293a-4bbb-a9c6-23dff3ff444e | Address on File | Contingent | BCH: 0.00000115, BTC: 0.00002465, ETH: 0.00990005, ETHW: 0.00990005, LTC: 0.00000546, MAID: 100, PTOY: 25.92462185 |
| 4ab06f64-c8bf-47b6-869d-c372cb802e84 | Address on File | Contingent | KDA: 43.57299517 |
| 8b71522e-09f8-4fa6-9a80-e2491067203d | Address on File | Contingent | DOGE: 500.53701519 |
| ef3ae08b-e743-4866-8ca4-85f2b19184bb | Address on File | Contingent | BCH: 0.00041386, BTC: 0.00000012, NXS: 406.92099693, SIGNA: 6799.57393807 |
| 7302deb9-fa5d-43e6-9c03-4a5ad96e3fa6 | Address on File | Contingent | ADX: 200, BTC: 0.0001014, DOGE: 23.96929022, USD: 0.04160176, USDT: 0.00010755 |
| 1dffb31a-2aef-4db4-a1ed-bfd91737c491 | Address on File | | SC: 7500, USD: 10.08885 |
| 25a3817c-2ec0-4dcc-8bec-5200ccb166ca | Address on File | Contingent | BTC: 0.00001598, VAL: 17.67320709 |
| e9c24e24-12f3-44b7-9bd1-f14a25ec1337 | Address on File | Contingent | ADX: 217.53962432, BTC: 0.00006526 |
| 1acaebae-f468-4073-8c54-143c99dd9543 | Address on File | Contingent | BTC: 0.00130796 |
| a10599fb-4ab7-4682-ab40-7285fbf5f33c | No Address on File | Contingent | DOGE: 498, RDD: 448 |
| 4264253b-a1e6-4781-b40b-bd09ed2e4120 | Address on File | Contingent | BTC: 0.00000002, FLR: 12.68278583, XRP: 83.93914973 |
| d99483bc-c5be-4d83-913d-a833737140eb | Address on File | Contingent | DOGE: 329.06350348, USD: 12.44105394 |
| 3240f60f-d873-4dd3-98bd-6fa9fb7a5789 | Address on File | Contingent | SYS: 300 |
| fd860916-6884-461f-9d6f-22beea98730a | Address on File | Contingent | BTC: 0.00000038, ETH: 0.00018882, ETHW: 0.00018882, RDD: 89919.03422297 |
| 7f1bfe8c-9877-4761-97ba-8392cbc16ba1 | Address on File | | BTC: 0.00001412, HBAR: 509, KMD: 26.84529594, USD: 0.1663089 |
| b72652ff-733a-4b4b-a654-7a58d36fc198 | Address on File | Contingent | BTC: 0.00130758, USDT: 0.00131688 |
| b5895644-7f2d-414d-b544-ad7ff3a764a9 | Address on File | | DOGE: 500.34378614, USD: 0.00103755 |
| 60351346-1055-4d9e-8ee6-3d14bc3e8adc | Address on File | Contingent | BTC: 0.00000002, FLR: 12.68016832, XRP: 83.92182613 |
| 0093ae5c-00f8-40f1-820c-1b4d2e242c1a | No Address on File | Contingent | BCH: 0.00129908, BTC: 0.00129908, XLM: 1.01328341 |
| 072d335f-bd5d-43c2-9ba2-da7b0eaa089f | Address on File | Contingent | BTC: 0.00000028, ETH: 0.01956535, ETHW: 0.01956535, LTC: 0.00000546, USDT: 0.00269663 |
| 085c9f96-816c-4f0a-928a-4c3a3c9fb05c | Address on File | Contingent | DOGE: 500.2774536, USD: 0.00221399 |
| 8b5e4394-3ae0-466f-8fc5-aba51959fe07 | Address on File | Contingent | BTC: 0.00000008, NEO: 3.96237445, TRX: 0.0027666 |
| 4e045c07-800b-427a-a40a-315ab8be973c | Address on File | Contingent | BTC: 0.00130725 |
| 0e1ee789-9d37-45c1-bcd6-537db0c1fc1c | Address on File | Contingent | ADA: 35.17741935, BTC: 0.00000002, FLR: 0.755475, SC: 667.67068273, THC: 34.06020913, USDT: 0.00013334, XEM: 33.13770002, XLM: 199.01693643, XRP: 5 |
| 0f5ca5e6-378f-4104-b58c-01ca1a9579e6 | Address on File | Contingent | DGB: 1006.78362416, SC: 7832.02459689, USD: 0.84814536 |
| cc831853-594f-4b32-8b9f-448c37a9e716 | No Address on File | Contingent | BCH: 0.00000018, XRP: 84.72804983 |
| 12dee188-1739-4699-a359-8dbc3136d032 | Address on File | Contingent | BCH: 0.01, ENG: 25.74694795, FLR: 1.31131852, MANA: 10.42724428, MONA: 0.23558802, NEO: 0.00725203, RDD: 848.10985169, SNT: 1000, USDT: 1.5285396, WINGS: 100, XRP: 8.67876849 |
| fa8f5582-09ad-4d2c-a20a-17cbe7286d96 | Address on File | Contingent | ADX: 15, EMC2: 75, FTC: 99.75, IGNIS: 50, LSK: 3, NEO: 0.025, NXT: 100, POT: 100, QRL: 20, SNT: 400, USD: 0.00226459, VTC: 8, XLM: 189.6577885 |
| 1d49d32f-e250-4f92-ad53-4212d87aeb45 | Address on File | Contingent | DOGE: 500.06749667, USD: 0.00764223 |
| bb2eda41-0d69-40fe-9e1f-cf562b1a9d51 | Address on File | | DGB: 4488.39092873, USD: 0.40519507 |
| 4eb7b599-5f4e-4271-9a88-0eb1a06ca489 | Address on File | Contingent | BTC: 0.00130709 |
| 9100975d-3997-4826-a6fb-13eccf0804df | Address on File | Contingent | DOGE: 350, USD: 0.91230727, USDT: 9.94865697 |
| 23c70d2e-34f7-4578-b094-be3158fb1f0a | Address on File | Contingent | ARDR: 52.20035484, ARK: 8.0628806, BTC: 0.00000001, ETH: 0.00000001, ETHW: 0.00000001, FLR: 2.45387923, MANA: 38.58158734, NEO: 0.24197948, OMG: 0.65507532, POWR: 7.46180076, WAVES: 0.01420532, XEM: 20.53656186, XRP: 16.24063823 |
| 31168283-da8a-4593-bd40-f5549a6b4251 | Address on File | Contingent | DOGE: 500.00099367, USD: 0.0083356 |
| 05f12708-5896-4c76-94b8-53be3ccc8070 | Address on File | Contingent | ADX: 138.58466593, BTC: 0.00051527 |
| 9f925b89-0c32-45fb-8bbe-af404dadd416 | Address on File | | HBAR: 662.49951794, USD: 0.00160755 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e1ae536e-aeb1-46b1-acad-96c9a0a66eda | Address on File | Contingent | DOGE: 497.28341041, EMC2: 4.99, RDD: 300.43655063, XVG: 19.730043 |
| 358290c5-54fc-4660-8b55-dd08c7ff43a5 | Address on File | | ARK: 50.70319306, OMG: 19.09800864, PIVX: 14.89591623, STRAX: 4.9838045 |
| f974eebb-c2eb-4634-8de2-f0f4dcb1adca | Address on File | | BTC: 0.00130672, USD: 0.00422128 |
| dd40bf06-6729-401d-a839-45b264fe96e7 | Address on File | Contingent | BTC: 0.00005947, FLR: 12.09671934, XRP: 80.06035504 |
| 29f3f075-72d4-4deb-ab85-ef291d5e9ef8 | No Address on File | Contingent | BCH: 0.0003381, DOGE: 499.55906667 |
| ec7c0282-ce42-48fa-82e2-1daea83555f4 | Address on File | Contingent | BTC: 0.00130111, XRP: 0.3710823 |
| 30b77a63-88f0-4850-9d3a-10136d99d7e7 | Address on File | Contingent | BTC: 0.00000016, DOGE: 500 |
| 088b51fb-d4e0-408e-b3ea-8fd551c80188 | Address on File | Contingent | ADA: 99.11125869, USD: 0.00955847 |
| 5f3717f3-6d28-4150-b534-b61be3fd284a | No Address on File | Contingent | BCH: 0.00018493, BTC: 0.00018493, DOGE: 429 |
| 65ef76cd-df33-4177-8667-020b961d17fb | Address on File | Contingent | BTC: 0.00000001, NEO: 0.11738453, OMG: 6.21484727, POWR: 160.56518946, SNT: 57.7034045, USDT: 0.01420758, XEM: 22.69632319, ZEN: 0.23578566 |
| 7394bd0e-bc50-4cf4-8360-985197b6c133 | No Address on File | Contingent | BTC: 0.00130669 |
| de6a1f2e-3bbb-43df-9e0e-b7de70a8b8d3 | No Address on File | Contingent | BTC: 0.00130669 |
| 1692f207-1714-4724-9e84-d515f115cd50 | Address on File | Contingent | BTC: 0.0006386, ETH: 0.01, ETHW: 0.01 |
| fa84a13f-5021-444b-aaa5-59bf29091636 | Address on File | | DOGE: 493.86268494, USD: 0.44603209 |
| de46a041-4f45-4f5e-8b03-6b6daac24d34 | Address on File | Contingent | NEO: 0.81634555, XRP: 67.2383281 |
| 0737b0ed-756a-4374-b516-1adce8317755 | No Address on File | Contingent | DOGE: 500 |
| 0c8ef106-dc77-4eda-83f3-f9a1693f874f | No Address on File | Contingent | DOGE: 500 |
| 103814fd-7b9a-4d0b-ada4-86cb4b364e6b | No Address on File | Contingent | DOGE: 500 |
| 1f87071e-e5b8-4fe4-becb-79bb9bf15394 | No Address on File | Contingent | DOGE: 500 |
| 4aa974fe-630a-41f5-9250-2de33dc22aa7 | No Address on File | Contingent | DOGE: 500 |
| 61a2418d-203c-4455-aa11-4bd1b9a158c2 | Address on File | Contingent | DOGE: 500 |
| 6de375c5-d6a0-4164-bcfb-f66bc8005332 | No Address on File | Contingent | DOGE: 500 |
| 79dd0da6-06a5-487f-9aa5-f80678eee5b3 | Address on File | | DOGE: 500 |
| 8584ecce-4a61-414c-b454-79dece6f80ea | Address on File | Contingent | DOGE: 500 |
| 9da049f5-c273-4df8-8251-9f6ece7bf740 | Address on File | Contingent | DOGE: 500 |
| a8727af6-9a75-41ad-bfea-e7ab40eef7ec | No Address on File | Contingent | DOGE: 500 |
| c09ffb7f-9a4b-4c2c-997c-4f195772720a | No Address on File | Contingent | DOGE: 500 |
| f1ed0638-60de-4258-9143-389754cf0047 | No Address on File | Contingent | DOGE: 500 |
| fa51ef94-086f-4c5c-a360-01a1caf8155b | Address on File | Contingent | DOGE: 500 |
| bec8c327-0e6a-41fd-8650-ce1fe8af91b5 | Address on File | Contingent | DGB: 4513.57466063, USD: 0.19122806 |
| c9f2ddef-92c6-4050-9445-40af6832560c | No Address on File | Contingent | BTC: 0.00026787, GLM: 58.31982634, POWR: 31.04699538, SC: 3198.33333333 |
| c723f736-a007-4033-bf8c-4cc358a01260 | Address on File | Contingent | BTC: 0.00130634, USD: 0.00644964 |
| 3b58a68e-8922-4767-8d99-93c44484b84c | Address on File | | DGB: 1389, USD: 25.18557799 |
| a5376887-ff70-40f8-acf7-b95c4bed9201 | Address on File | Contingent | DASH: 0.049, LTC: 0.44 |
| 093cfc7b-2b14-4709-b0f2-8cdcfab16b00 | Address on File | | APE: 0.00000001, ETH: 0.00649856, ETHW: 0.00649856, RDD: 60572.24275005, USD: 0.0060535, USDT: 0.00000009 |
| fbf68fe4-56d2-4a93-b00d-b3003e1ad45b | No Address on File | Contingent | BTC: 0.0013064 |
| ee25831e-84d8-4e1e-b4e3-4231fb0da4a2 | Address on File | Contingent | DOGE: 499.88065488 |
| df82c681-98ff-4bd8-8e46-3cb85fc3ecc5 | Address on File | | BCH: 0.00000171, BTC: 0.00130608, OMG: 0.00621413 |
| 260cabb4-e63c-41a5-a41a-cf7a45aed4d2 | Address on File | Contingent | BTC: 0.00001681, DOGE: 470.31975662, FLR: 31.79404897, USD: 0.78270059 |
| 2eb00f49-247e-414d-8d5b-405f3cd80f9a | Address on File | | BTC: 0.00000353, DOGE: 100.97483871, IOC: 15, LTC: 0.00000546, NXS: 2, SYS: 230.37949289, THC: 200, USD: 0.00000001, USDT: 0.2926884 |
| f67c66f4-5d83-4cc7-8699-a74e25993d80 | Address on File | | XRP: 84.665 |
| 38a40140-613d-4ba5-8fe4-e5181c0178bc | No Address on File | Contingent | BCH: 0.00091373, BTC: 0.00091373, GRS: 29.85675904, VRC: 190.00340443, XMY: 27.23600075 |
| 7585a94c-1ce1-40a6-8eaa-d4fbeb80e20e | Address on File | | FLR: 1291.308785 |
| 5eb088c9-005b-4753-a20b-3b31acffd015 | Address on File | | MAID: 185.83140878, USD: 0.00112474, USDT: 4.47157518, XLM: 3.93758274 |
| 8da43ec8-e81b-4b8b-ab07-5fd1ae89e3e1 | Address on File | | BTC: 0.00130613 |
| 228d3d16-ed78-4438-9f94-f8b99f18a6d5 | Address on File | | BTC: 0.00018029, ETHW: 0.00031459, QTUM: 11.07003373, USD: 2.74851318 |
| efd50435-17b4-4d32-905f-118a8cd48ef7 | Address on File | | ADA: 0.14167866, CRW: 500, FLR: 51.29244274, IGNIS: 72.5, NXT: 145, SOLVE: 700, USD: 1.9946285, USDT: 3.48352262, XEM: 200, XVG: 1000 |
| a43285e4-de2b-492f-8ed8-34af50d5e768 | Address on File | Contingent | DOGE: 499.77558171 |
| f8da7664-8771-4bd9-85f6-c98c2601d27d | Address on File | Contingent | ADX: 50, BTC: 0.00001436, KMD: 1, NEO: 0.975, PAY: 5, POWR: 100, XLM: 28.56518856 |
| 0d3bce83-600e-4b5a-a10b-a66c5d893110 | No Address on File | Contingent | BTC: 0.00130602 |
| 896bd794-35f0-4ec8-b3ed-71443ab17fae | Address on File | Contingent | BTC: 0.00000019, TRX: 103.26086957, XLM: 324.17386818, XVG: 100 |
| f0874ee5-00bb-49ef-86ca-0940b27be730 | No Address on File | Contingent | BCH: 0.00006613, BTC: 0.00006613, DGB: 4304.70248077 |
| 9c5c5f20-3484-441e-b545-0a5fd2ca8bea | Address on File | Contingent | ADA: 90, BTC: 0.00011616, NEO: 0.01046069 |
| 30255262-87c0-43cb-bbda-4c2a75cb4656 | No Address on File | Contingent | BTC: 0.00130596 |
| 50544134-678b-4b1a-9430-a1dbd157d4d9 | Address on File | Contingent | BTC: 0.00130576, ETH: 0.00000183, ETHW: 0.00000183 |
| 6a395c0b-f6c2-4ac0-8cfd-48d58747f63d | Address on File | | BTC: 0.00000001, DGB: 155.85137755, ETH: 0.00000045, ETHW: 0.00000045, FLR: 4.39044801, LTC: 0.11302164, XLM: 152.56875741, XRP: 29.0575334 |
| a892e77e-cec0-449b-81c5-db4143f05943 | No Address on File | Contingent | BTC: 0.00000005, SC: 10364.6484375 |
| 7172e638-bcd2-43ee-b812-bb4750688aeb | No Address on File | Contingent | NEO: 3.95826131 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| bc0fa121-ff37-4b2d-a7cf-9bbbc7382d2c | Address on File | Contingent | ALGO: 10, AMP: 214.42863896, BTC: 0.00003191, DGB: 1312.034099, DOGE: 28.29083766, ETH: 0.005, ETHW: 0.005, MEME: 55.10204081, SC: 484.9648324, USD: 0.44251114, USDT: 0.02835328, XDN: 30667.2277236, XLM: 50.91869402 |
| 298b10e5-09b5-4e6e-be67-dd2a3127717b | Address on File | | SC: 10307.96905809, USD: 0.19691246 |
| 62c0a4c5-8776-45db-bc05-83cd70014953 | Address on File | | RDD: 88604.78286706, USD: 0.00223198, WACME: 25 |
| 59bccf87-e0d6-4935-a6b5-daf713252b10 | Address on File | | BTC: 0.00003937, USD: 32.40024087, USDT: 2.76827056 |
| 2b1386da-9aa7-4ae6-9f14-1e57e7fee8d5 | Address on File | | LBC: 3894.87641677, NXT: 154.72169424, USD: 0.0065009 |
| 20ae2d7d-67d9-436d-8865-51117533c4b4 | Address on File | Contingent | DOGE: 498.307, USD: 0.09549097 |
| d697e380-cc26-4035-8ad9-1cbd079b4213 | Address on File | | ADA: 3.91344121, BTC: 0.00010035, ETH: 0.01675743, ETHW: 0.01675743, LTC: 0.01156121, MUNT: 90.00000002, USD: 0.00051859 |
| b70b08fe-d777-47bf-bcac-289033bf3a37 | Address on File | | ARK: 1.35535313, DASH: 0.00920052, ETH: 0.01379668, ETHW: 0.01379668, FLR: 3.01434525, OMG: 0.27863841, SC: 293.38822059, XRP: 19.95 |
| 37c5321b-42b8-4e71-918b-3150a578a433 | Address on File | | DOGE: 458.94667841, USD: 2.95085623 |
| 2d86d2e4-47cc-408b-9fcb-b1f7480ba7fb | Address on File | Contingent | CBC: 50, POT: 500, SIGNA: 1000, TRX: 500 |
| d7114d79-2399-4e88-9bea-1e5ee01be2ee | Address on File | Contingent | BTC: 0.00130555, LTC: 0.00000546 |
| 7ffe03cf-04d5-4234-b825-5c8857143af0 | Address on File | Contingent | BTC: 0.00130544, DASH: 0.00005362 |
| 00fe94d0-5028-4807-b4ed-a35ca65db8c8 | Address on File | | FLO: 1000, PART: 38.54255264, PINK: 2000, QRL: 75, RDD: 4500, SIGNA: 500, XDN: 12000, XVG: 800 |
| 59234142-be4f-4d38-b76a-20c7818a4bb2 | No Address on File | Contingent | SC: 9665.175344, XVG: 1283.99625 |
| a8bbb1af-6820-4a0f-818e-285097c37ceb | Address on File | Contingent | ADA: 50.4294049, BTC: 0.00055303, SNT: 100.64217188 |
| b16d9d5d-9a83-4f8e-b58b-accb534625a4 | Address on File | | RDD: 7117.94433767, USD: 33.41917999 |
| c423f8e5-1563-4c8a-b892-fcbcaf164dce | Address on File | | POWR: 150, SNT: 500 |
| 3d106b8d-a043-40bd-a83c-535b283d72e8 | Address on File | Contingent | ARK: 15.91293183, LSK: 9.57008445, USDT: 0.00494087, VTC: 9.85326772, XLM: 250.02015738 |
| 8e34ca29-a3ac-4bc3-bc1b-00dd467cc6bf | Address on File | | ADA: 68, BTC: 0.00000001, FLR: 3.62628, OMG: 1.11372081, VRC: 10, XRP: 24 |
| 23841243-7cc6-42bf-9165-3bc668ff6ccf | Address on File | | BTC: 0.00000018, ETH: 0.00000054, ETHW: 0.00000054, FLR: 0.1129692, POLY: 201.875, USD: 0.00000005, XRP: 0.74767 |
| e225ad7a-df60-4c40-b116-4856dd813d16 | Address on File | Contingent | ARK: 6, BCH: 0.005, BTC: 0.00122372, USDT: 0.02974885 |
| df755e18-1e3e-4d43-b11b-2b478d1fb502 | Address on File | Contingent | BTC: 0.00130531 |
| 0628d071-cc01-4c91-b08b-d6f2aedf3394 | Address on File | Contingent | BCH: 0.32556331 |
| 2b4c3790-c51e-4af6-b5da-e2b35bac13a0 | Address on File | Contingent | NEO: 1.09, SIGNA: 1200, USD: 24.95134943 |
| 379303b1-bafe-4140-834e-97bbbf096e76 | No Address on File | Contingent | BCH: 0.0013, BTC: 0.0013 |
| 97ff7eb5-c1c9-4e53-84c5-cee61a07c5fb | No Address on File | Contingent | BCH: 0.0013, BTC: 0.0013 |
| f719445d-7d81-4067-bf14-c0e67a4ab3aa | Address on File | Contingent | BTC: 0.00130509, FLR: 0.00113321, XRP: 0.0075 |
| 9fe04774-e291-4e17-b682-bda1c5c95bff | Address on File | Contingent | ENJ: 0.47858868, USD: 36.09445494 |
| b4c71028-518c-45a5-b776-ad8e12e5ea6b | Address on File | | BCH: 0.00000605, BTC: 0.001, NEO: 0.925 |
| 79e45a48-71b1-4c4b-a8b7-1c2aa7d853a8 | Address on File | | BTC: 0.00126558, XVG: 578.67094595 |
| 95fe7210-2602-4882-a1bb-83321bf499b6 | Address on File | | ETH: 0.00905544, ETHW: 0.00905544, HBAR: 90.89242124, LINK: 1, WAVES: 3, WAXP: 50 |
| a99274d4-f927-4b82-ad62-be45240889a4 | Address on File | | BTC: 0.0012807, USDT: 0.00007336, XLM: 7.58188838 |
| 296a123b-2a5c-4d26-973e-a2608e04df80 | Address on File | | BTC: 0.00040253, ETHW: 0.13635886, MYST: 100, XLM: 8.88133068 |
| 432faced-6e9f-4a78-aab3-5973d93550b8 | Address on File | Contingent | BTC: 0.00123703, ETH: 0.00089713, ETHW: 0.00089713, USD: 0.00000372, XTZ: 0.24565 |
| 7dae8100-2756-414a-b254-94a91ed4f2ff | No Address on File | Contingent | BCH: 0.00000028, BTC: 0.00000003, NXS: 508.95405796, THC: 100 |
| 51e676b6-3dd9-4759-ab99-c0841bf2c973 | Address on File | Contingent | BTC: 0.00094536, DGB: 0.2845271, EMC2: 0.00606037, POT: 70, UBQ: 100.00081977, XVG: 3910.385999 |
| 824118d7-aa26-4639-b884-ce19b697bbec | Address on File | Contingent | USD: 0.45089924, XEM: 8.987, XVG: 18694.79912857 |
| bc8d7774-9951-4f79-af77-8cc727c314bb | Address on File | Contingent | ADA: 99 |
| cb82b6ba-b5f5-4145-a2fb-8564e990455c | Address on File | Contingent | ADA: 99 |
| 7058e492-02a7-4903-9f9e-af1f373f5956 | Address on File | | ETH: 0.00787078, ETHW: 0.00787078, FLR: 7.55475, USD: 0.00325211, XRP: 50 |
| daf56431-c868-4b7f-9fb2-e1e4b403c24e | Address on File | Contingent | ADA: 25.26794115, ETC: 1.35448654, SC: 617.85536337, USD: 0.00940395 |
| 10f1112e-a842-4d41-8daf-fbebb48c9cf8 | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00047288, IGNIS: 44.7559508, MYST: 30, NEO: 0.225, NXT: 89.5119016, QTUM: 1.69542264, SC: 500, SNT: 300 |
| 3db31945-e214-4882-aa9f-4a196b4c61a5 | Address on File | Contingent | BTC: 0.00000012, ETH: 0.00000506, ETHW: 0.00000506, FLR: 1289.671371 |
| f9b5e7e9-03af-4cf1-b213-0cd626504f60 | Address on File | Contingent | FLR: 12.0876, SC: 430.80233715, USDT: 0.1162949, XRP: 80 |
| 84e05768-40c6-45fd-a88e-cd82f974024b | Address on File | Contingent | BTC: 0.00130291, USDT: 0.05529745 |
| e445aacf-d600-4fec-91d0-caae075c3e9f | Address on File | Contingent | ADA: 96, BTC: 0.00003945 |
| 8d8da2c2-98e4-4e16-ad22-5b04aa87fcf1 | Address on File | Contingent | ARDR: 4, FLR: 11.18103, NEO: 0.1556567, SC: 102, SNT: 18, USD: 0.32494596, XEM: 6, XLM: 12, XRP: 74, XVG: 52 |
| 69405877-f180-421d-ac9e-a1a270f602b3 | Address on File | Contingent | BTC: 0.00000077, USDT: 0.2453744, VTC: 312.07743023 |
| afd3cddd-f3b5-43b6-adf9-cc0af77fa627 | Address on File | | PRO: 96.18444, USDT: 0.24651127 |
| 527d28b7-9c54-4fb4-8593-e27c5353c53d | Address on File | | BTC: 0.00123479, ETHW: 0.202836, FLR: 5.22401662, LSK: 0.5, XVG: 500 |
| 372b6c06-ae75-4079-9cf9-ce9d3c474dae | Address on File | | EMC2: 20, ENJ: 50, REN: 250 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 38d8caeb-646b-4b84-aee5-6d80bc40bed3 | Address on File | Contingent | BTC: 0.00000012, SYS: 299.30320081 |
| e84e8743-6e2b-4eed-b4be-07c139329e14 | Address on File | Contingent | BTC: 0.00000023, DGB: 2395.07531915, USDT: 0.00026101, ZEC: 0.51527888 |
| f0058e3b-0aa0-4fe1-83bb-299151b908b7 | Address on File | Contingent | BCH: 0.00000401, BTC: 0.00000401, FLR: 1285.986069 |
| e8700bce-5776-4fb5-98d1-d349765aaa81 | Address on File | Contingent | ADA: 65, BTC: 0.00000406, NEO: 0.225977, XRP: 23.94 |
| 3e1ee977-e9bc-4845-a0d0-b34b1f626f7b | Address on File | Contingent | BTC: 0.00130473, ETH: 0.0000001, ETHW: 0.0000001 |
| 05277b25-cb8f-4bc8-80df-8ba8013a153e | Address on File | | IOTA: 13.76007935, SC: 9639.30760834, USD: 0.02630241, USDT: 0.00000001 |
| f3728764-7e50-41ae-8ab8-7053d176d534 | Address on File | Contingent | XRP: 84.567462 |
| 61b98415-2ba1-42d9-9c29-992b896f3aa5 | Address on File | Contingent | BTC: 0.00113031, NEO: 0.475, NXT: 175 |
| 7ba6dca0-d5e7-4d4d-8d29-d9feeae54378 | Address on File | Contingent | BTC: 0.0000437, DGB: 2026.39323034, SYS: 155.39980245 |
| 04fb6ea0-2fa5-4d6a-b455-fe643eb09bcd | Address on File | | BTC: 0.00000443, ETH: 0.00042168, ETHW: 0.00042168, TRX: 515.85772951 |
| fc72fafd-8335-489f-aa9c-669b065a0281 | No Address on File | Contingent | DOGE: 499.20008003 |
| 0955550a-946b-4a28-95ee-50054789c226 | Address on File | Contingent | BTC: 0.00130427, USDT: 0.00792541 |
| a837b2c8-abdb-4c2c-9939-a5c628323c60 | Address on File | | USD: 36.24167094 |
| b57d96af-ddc6-4ad1-bf32-709a706f7a11 | Address on File | | EMC2: 1000, NXS: 200, RDD: 30000.52887795, XDN: 20000 |
| 5d41fb68-484d-439b-bc59-0e2a10908f3f | No Address on File | Contingent | DOGE: 499.18210375 |
| 60f41a5d-11cb-4c91-8372-94d6d6b5d2f4 | Address on File | Contingent | BTC: 0.00000003, GLM: 150.10248837, QRL: 32.97558272, UBQ: 20 |
| 9e3182df-a6cf-4725-a85f-90c6e945f61d | Address on File | Contingent | DOGE: 128.74448856, USD: 26.88799601 |
| 54327e01-5fbb-41ca-b18a-1027061d4179 | Address on File | Contingent | ARK: 18.72659176, BTC: 0.00000003, GLM: 66.45660323, LSK: 6.80580762, NEO: 0.975, VTC: 15 |
| b5818f0e-dec2-4591-937a-212e75f6e6a3 | Address on File | Contingent | ETH: 0.00000056, ETHW: 0.00000056, SC: 10351.6 |
| bac1aead-24af-4f54-ad7f-dd55def0983c | Address on File | | ADX: 221.54686194, PAY: 100.11668429 |
| 3068df8d-0a57-4536-b954-1a273c2835c7 | Address on File | Contingent | BTC: 0.00098356, DGB: 1113.18 |
| f9f870a7-bf96-4cdf-b613-b05b0baf03d8 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001, DOGE: 499.0212628 |
| b3540c3f-7b45-4a3b-b53a-e34e0f67e268 | Address on File | | BCH: 0.00000009, BTC: 0.0000002, ETH: 0.00000178, ETHW: 0.00000178, SC: 4477.68375459, STORJ: 57.13294149, XVG: 1556.33848646 |
| 9cfde59b-d38d-4234-887a-51f0859d78fe | Address on File | Contingent | BTC: 0.00130403, USDT: 0.00074693 |
| e8f667a9-82ab-494b-a5eb-efe02fabf5f5 | Address on File | Contingent | BTC: 0.0011218, ETH: 0.00271374, ETHW: 0.00271374, USD: 0.02635425 |
| 44378c2c-8193-47a9-aaa1-e497c91eb78d | Address on File | Contingent | BTC: 0.001304 |
| ca6ee712-2a2e-4baa-8b21-c0dd830c8f09 | Address on File | | BTC: 0.00000002, IGNIS: 12.24675388, RDD: 1383.86044521, SC: 2778.37707447, XVG: 13624.58819455 |
| 5fbedf45-9308-428b-8bde-bc52f6daaa1a | Address on File | | HBAR: 0.00002518, USD: 36.22573752 |
| 03992604-79ed-477f-b698-8d700dc0df9c | Address on File | | ALGO: 10, ARK: 2, BTS: 1000, ENJ: 20, GLM: 60, RDD: 8500, STEEM: 1, XVG: 1000 |
| fa559c36-8425-4b68-b03d-21ad56a60c11 | Address on File | | BTC: 0.00049862, DOGE: 308.17068341 |
| 0d582f39-99d8-4a99-9738-2db20338d900 | Address on File | Contingent | BCH: 0.00008921, FLR: 49.105875, MAID: 175, QTUM: 1.58334841, VTC: 9.91550696 |
| 2c253ea3-7c70-43e7-8bb0-a653c23597fa | Address on File | Contingent | BTC: 0.00000002, FLR: 12.64412759, XRP: 83.68329587 |
| 6302d353-e794-47b6-a35f-dca71c3eecc1 | Address on File | Contingent | BCH: 0.00006101, BTC: 0.00019194, FLR: 10.57665, XDN: 13250, XRP: 70 |
| 15c08e57-bacc-4a11-bd2a-d62cc11d9eec | Address on File | | ADA: 98.90239472, USD: 0.00188086 |
| 3e7f2614-3617-4648-bb46-bd0c80ab2ff4 | No Address on File | Contingent | BTC: 0.00130373 |
| 75e969ea-cc33-4fde-bc23-0f8430f20aa4 | Address on File | Contingent | ADA: 0.4378059, ATOM: 0.08317734, COMP: 0.0008, HBAR: 0.65226866, USDT: 34.97073451 |
| b37955e7-c031-486c-a91d-abce11fddce1 | No Address on File | Contingent | BCH: 0.00129526, BTC: 0.00129526, XLM: 1.01030381 |
| 8d6432b0-79c7-42cb-ab86-c49cfd0f1dd6 | Address on File | Contingent | ADA: 58, BTC: 0.00000005, NEO: 0.46119148, SC: 612.33481158, XDN: 746.0870748, XLM: 95.80349453 |
| 405abc89-f8bd-4b8d-a472-a34830e564fa | Address on File | Contingent | ADA: 95, ADX: 9, BTC: 0.00000002 |
| e6324828-d1e4-45c5-8abc-be7cf3170aea | Address on File | Contingent | BTC: 0.00000027, DGB: 0.00000001, ETH: 0.00000125, ETHW: 0.00000125, XLM: 404.5545 |
| 8bf8d1fb-b6c2-4e98-be02-650cc28a2e35 | Address on File | Contingent | ADA: 88.73174312, BTC: 0.00000001, STRK: 0.24616766, XVG: 500 |
| 793a0e86-8d15-4224-aeb4-9102ea790417 | No Address on File | Contingent | BTC: 0.00130365 |
| f1395cab-732f-45eb-b9ae-5233f6e15c31 | Address on File | | ADX: 10, BTC: 0.00006244, DOGE: 52.45339863, EDR: 70.10267364, FLO: 43.5638175, FLR: 7.55475, FTC: 64.91359794, MEME: 73.82860227, MER: 124.02516, MUNT: 106.8110129, OK: 47.93985, OMG: 1, PINK: 135.07525862, RDD: 624.53475, SC: 92.2868, SIGNA: 360.2298, XDN: 834.708, XEM: 20, XMY: 956.03120455, XRP: 50, XVG: 64.75086 |
| cf136177-b99d-46ad-80dd-aa76917452ab | Address on File | Contingent | ETH: 0.01941328, ETHW: 0.01941328, QRL: 1.50980209, SPHR: 0.1119714, THC: 17.88206664 |
| a4035ef0-1bba-4aec-b064-22ef8bbea148 | No Address on File | Contingent | ARK: 20, BCH: 0.00161104, BTC: 0.00087062, DGB: 100, HIVE: 9, OK: 50, STEEM: 9, WINGS: 10 |
| c8dc9b27-0305-423a-98b1-3fa1074adcad | Address on File | Contingent | BTC: 0.00130356 |
| d4bafcea-5028-4374-80e4-c8c9195f9545 | Address on File | Contingent | BTC: 0.00130353 |
| a6fa8a51-afe6-4732-a99d-94215c7d7695 | Address on File | | ETH: 0.00000461, ETHW: 0.00000461, PRO: 96.72195307 |
| eeb5592b-a167-4052-b18f-b38f4c4354c7 | Address on File | Contingent | BCH: 0.001295, BTC: 0.001295, XLM: 1.01010101 |
| e810ccb5-59a4-4cf3-afb4-094817d9f510 | Address on File | Contingent | USD: 0.10024002, USDT: 35.96671881 |
| 02c32f8e-6abc-425f-84f6-bdae1f02ec01 | Address on File | Contingent | ARDR: 460.54033486, BTC: 0.00000044 |
| e3bfa6c2-5cb8-4212-8629-5c5cd1d2f550 | Address on File | Contingent | BTC: 0.00000003, POWR: 43.43103488, XRP: 68.15481545 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 7f29ea90-85f1-447d-bcae-ce7272f75b1d | Address on File | | ETH: 0.00000538, ETHW: 0.00000538, FLR: 252.5834237, WAXP: 500 |
| 064084f9-a6d0-4791-98d9-fd8c94641c3a | Address on File | Contingent | BTC: 0.00001173, TRX: 325, XRP: 30, XVG: 400 |
| 1d32c9e3-1eda-42a2-8ced-fad3f8646c5d | Address on File | | BTC: 0.00000005, PTOY: 1100, RDD: 52286.45625 |
| 9174a4c2-2367-4aec-8e19-c5c5bf503988 | Address on File | Contingent | ETH: 0.00000196, ETHW: 0.00000196, EXP: 1.30104745, FLR: 5.68900593, RVN: 892.53811623, XRP: 37.65184772, XVG: 609.413077 |
| 781d6d32-5915-4596-9ac4-bfb184940e83 | Address on File | | ALGO: 17.8656, DGB: 234.5305748, DOGE: 11.87346271, ENJ: 5, EOS: 3.47618042, HBAR: 92.23504808, LBC: 234.22472385, LINK: 0.4, NEO: 0.12088691, RVN: 185.9216179, SC: 500, USD: 0.00449126, XEM: 105.25226701, XLM: 63.93067029 |
| d6d63722-9f33-488c-b273-6567c3e7d31f | Address on File | Contingent | BTC: 0.00004349, SC: 175.31765284, USD: 10, USDT: 24.2851096 |
| 6f9c2d33-e3ef-4a52-a426-4c4bf1adbf6e | Address on File | Contingent | LTC: 0.42309153, UNI: 0.28208832, XTZ: 2.04341986 |
| d1a5102d-32ab-4fd3-b2a0-6e51c2b30397 | Address on File | Contingent | ADA: 60, BTC: 0.00004981, NEO: 0.51218365, SC: 2000, VTC: 10 |
| e0475f42-0bdc-4523-be48-58867c169553 | Address on File | Contingent | BTC: 0.00010763, FLR: 244.9898237, XRP: 61.42905871 |
| e8e5dc93-55fd-42a0-8b76-0a798f6153bf | Address on File | Contingent | DOGE: 22.48, NEO: 0.0047872, USDT: 0.00527139, WINGS: 3.99, XDN: 783624.34789038 |
| 490a39d8-b8a7-4fb5-a9ac-8868ad903103 | No Address on File | Contingent | BTC: 0.00097321, NEO: 1 |
| 18f34785-7e0c-4966-8fc7-c8be9bfa8874 | Address on File | Contingent | BTC: 0.00002698, NEO: 3.71, STRAX: 0.69, VTC: 9.71521401 |
| 0bde6aa6-a4ba-4dfb-af8d-764b8be6ce65 | Address on File | Contingent | USD: 0.00207747, XLM: 404.46220667 |
| 956ddf56-ad81-4652-bbc4-c5ba696d14dd | Address on File | Contingent | BTC: 0.00000004, ETH: 0.00000057, ETHW: 0.00000057, NEO: 0.99601372, RDD: 23009.28, SC: 3000, XRP: 17.18530116 |
| 1bf38d98-dbde-4484-8b4e-2743b50b23f7 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00000164, ETHW: 0.00000164, NEO: 3.43379778, XEM: 150 |
| f7812628-633e-495d-a1ab-3f7a00ea9c1c | Address on File | | NEO: 0.24851838, WACME: 976.4365619, WINGS: 800 |
| 141fc490-591b-499a-899b-c43763942722 | Address on File | Contingent | USD: 36.19859916 |
| 9c9032de-1e82-4d52-a379-fee94694eb3e | Address on File | Contingent | ARDR: 0.00000001, BTC: 0.0002563, USDT: 0.0015704, XVG: 15303.51923077 |
| dc477953-4527-4756-94f6-069d8835ff5c | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000302, ETHW: 0.00000302, GEO: 86.73913043, IGNIS: 500, LBC: 1662.5, NEO: 0.9437218, RDD: 12923.16666667, USDT: 0.0048058, VIA: 0.7625, XDN: 11449.13793103, XMY: 64535.03184713 |
| afa11a14-e0bc-4963-bd37-79c8177bbb27 | Address on File | | DOGE: 498.59396501 |
| c35110aa-3323-4ba5-af01-503d6a644cc6 | Address on File | Contingent | ADA: 7.09102077, LINK: 5.09415227 |
| 197f85f9-d690-4964-b6a7-a1ab76c00967 | Address on File | | DGB: 3132.66033347, DOGE: 153.37531522 |
| 902db85c-a575-4dbe-9b13-7149cfeced87 | Address on File | Contingent | USD: 31.05294364, USDT: 5.1228091 |
| 6a035abc-a3b6-4e15-9d21-0f42e74c851f | Address on File | Contingent | BTC: 0.00000298, FLR: 11.0648561, OMG: 5.12537961, XRP: 73.23112013 |
| eb11a855-635d-4a8e-81e8-bdb833e41af8 | Address on File | Contingent | ARDR: 30.35761944, ARK: 10, BTC: 0.00000003, DGB: 200, FLR: 15.1095, LSK: 2, NAV: 5, NEO: 2, OMG: 3, PPC: 12, STRAX: 2, XVG: 156.10631971 |
| f5aeac76-cd45-43be-84f3-ea02b69607b0 | Address on File | Contingent | DGB: 447.38966631, DOGE: 340, USD: 7.93200875 |
| 13c6b0a8-7767-4d7c-8351-83cd3937cb95 | Address on File | Contingent | TRX: 528.36981147 |
| 2cdc9c17-6216-43a5-a928-5c4b4123ba6e | Address on File | Contingent | BTC: 0.00000001, CRW: 5.3256235, DOGE: 0.00000001, ETH: 0.00000021, ETHW: 0.00000021, MEME: 626.85981676, PINK: 363.56541166, QTUM: 0.00000001, USD: 0.000397, ZEC: 0.00000001 |
| cbd3be1e-3652-45a8-a788-196b5db2d995 | Address on File | Contingent | BTC: 0.00054758, NEO: 0.19374706, USDT: 19.12683909 |
| 5b2414c0-1f41-44d6-b74b-ab0411531f34 | No Address on File | Contingent | BTC: 0.00130265 |
| 1b9ce43d-5d15-445a-aec4-3e8985e3d5f1 | Address on File | Contingent | ARK: 15, BLK: 915.54299008, BTC: 0.0004912, MUNT: 0.00000001, RDD: 500, SOLVE: 262.82200239, USD: 0.00000001, XMY: 1500, XVG: 1000 |
| 95a5b1f5-b0c5-447f-96c5-f794f12a8000 | Address on File | Contingent | ETH: 0.00000267, ETHW: 0.00000267, SC: 10337.03699075 |
| e79b028d-cf08-42c7-b64a-ef70dd1b6dfb | Address on File | Contingent | BTC: 0.00033404, VIA: 840.7580011 |
| eb86fd0a-685f-47fc-bb31-3a352ee682b2 | Address on File | Contingent | XVG: 19044.12031885 |
| 18e2cca1-fec9-436f-b3d4-21dc152ab252 | Address on File | Contingent | ANT: 7, BAT: 10, BCH: 0.00142541, ETC: 0.3, FLR: 0.755475, LSK: 0.5, PAY: 5, POWR: 5, STORJ: 10, USD: 0.00121765, USDT: 1.207682, WAVES: 0.5, WINGS: 20, XRP: 5, XVG: 20, ZEN: 0.03 |
| 59c77906-0c2c-4694-83aa-e54c38eb5eb3 | Address on File | Contingent | BTC: 0.00130245 |
| 54acf6ff-c3dc-4d89-b154-4cce4b296fe8 | Address on File | Contingent | BTC: 0.00130243 |
| e96aa1d7-c1d7-421e-a776-1aac8227ba26 | Address on File | | ADX: 59, BCH: 0.00015641, BTC: 0.00000197, MORE: 60.84622608, POWR: 8.43537162, SNT: 1046.32867133, USD: 0.00000001 |
| 1b0bd8b1-90c4-4409-96e1-5e0f0ed3e376 | Address on File | | ARDR: 150.83303571, DNT: 631.64473152, FLR: 45.52940957, RDD: 834.04507813, SC: 1115, XDN: 1111, XVG: 500 |
| 81eaa4e2-a308-4a51-b2d7-c02139f68842 | Address on File | Contingent | QTUM: 14.040448 |
| d8a8cbf8-117b-43f0-88b6-803bbfbc8206 | Address on File | Contingent | ETH: 0.0004883, ETHW: 0.0004883, FLR: 1198.129917, NEO: 0.17548858 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| de3b9c54-84e8-4da8-a067-de96faed22ce | Address on File | Contingent | BTC: 0.0013022, PAY: 0.0000001, SNT: 0.00000001, UBQ: 0.00000001, USDT: 0.00336542 |
| 55f2ad41-182f-4b54-b576-43c142ca6d98 | No Address on File | Contingent | BCH: 0.00129387, BTC: 0.00129387, XLM: 1.0092196 |
| dbfc4394-ab40-4576-a16e-d18ebca289eb | Address on File | Contingent | BTC: 0.0013014, ETH: 0.00001285, ETHW: 0.00001285 |
| c6ea61eb-1db2-4288-8b5b-f3bb03e9e6e1 | Address on File | Contingent | BLK: 8.92499208, ETH: 0.01759731, ETHW: 0.01759731, USDT: 0.00064173, ZEC: 0.10307813 |
| e20cb602-b79a-46f4-b57e-b890dca7472c | Address on File | | BCH: 0.02899265, EMC2: 50, ENG: 40, FLR: 60.438, NEO: 2, QTUM: 3, RDD: 5000, SIGNA: 1500, USD: 0.00161418, XVG: 500 |
| 48bc72c0-25ef-4c15-bf81-4c391299bda4 | Address on File | Contingent | BTC: 0.0013021 |
| ad444622-6c51-4755-bc3b-83aad05335f2 | Address on File | | BTC: 0.00000064, CEL: 99.3565, ETHW: 0.03041258, USDC: 10 |
| 3267501a-4f42-4c97-acf5-edba1383f99e | Address on File | | BTC: 0.00000028, XVG: 19032.65998092 |
| 202f7617-98c8-4592-ba8c-4599653c13fb | Address on File | | BTC: 0.00087392, FLR: 113.32125, NEO: 0.95 |
| bf264edd-82d7-4a6c-bc68-086cc26e04b5 | Address on File | | OMG: 7, POWR: 40, ZRX: 110 |
| ddb25937-f9d2-4a4e-9403-6922d0ee4423 | Address on File | | BTC: 0.00071973, HIVE: 5.53596854, RDD: 11636.39193296, TRX: 0.98200004, USD: 0.92703177, USDT: 2.23332494, WAXP: 103.29305387, XMY: 5056.49832188 |
| 7194d7e7-6bb1-4f62-8263-48f332eeab4c | Address on File | Contingent | ADA: 66.65691074, BTC: 0.0000114, FLR: 3.99357428, XRP: 26.4308831 |
| 3643837c-cee9-4ab8-8a77-39b37cd04df0 | Address on File | | ADA: 2, BCH: 0.013765, DGB: 1000, DOGE: 8.09799342, FLR: 60.438, GLM: 33, HIVE: 10, IGNIS: 75, POT: 100, RDD: 20000, SIGNA: 1100, STEEM: 10, USD: 0.00000001, XLM: 11 |
| e65047bf-a597-45ec-9ce1-6b31b06f6cd3 | Address on File | | BTC: 0.00001425, ETHW: 0.07653003, FLR: 63.08801276, MAID: 200, USD: 0.00000003 |
| b6776e56-2405-46e7-80c2-5b9d65d4e099 | Address on File | Contingent | SC: 10325, USD: 0.0275375 |
| a99d6e66-f0a8-4952-87ba-6a6c48c6290f | Address on File | | BTC: 0.00000001, FLR: 118.5551637, POT: 360, POWR: 200 |
| e68b9fe8-df8d-4aa1-b95b-d1fead05ee13 | Address on File | Contingent | BTC: 0.00130174 |
| 43fe93e3-a157-4c79-b610-b1b3197cc083 | Address on File | Contingent | BTC: 0.0013017 |
| 7f24fc23-9548-4ff6-a917-c02378114454 | Address on File | Contingent | BTC: 0.00000274, LTC: 0.1, MAID: 3, NEO: 2, SC: 271.11837766, XVG: 4481.430015 |
| 3bbaebcf-a28b-457d-8e21-120f6bc1cf7d | Address on File | | BCH: 0.00000002, EMC2: 41.71876347, KMD: 2.10231416, LBC: 1351.93269892, NEO: 0.975, OMNI: 0.09148081, POWR: 40, SC: 500, STEEM: 10.5851368, VTC: 5.00001017, WACME: 2.645071, XEM: 20.54371466, XRP: 4.3931566, XVG: 71.73440806, XWC: 1.10421809 |
| 9b0d714a-816f-4747-adf7-4ec4a195650d | Address on File | | MATIC: 12.36783423, USD: 25 |
| 7a08abe3-5d73-473d-8c9b-342584591533 | Address on File | Contingent | BTC: 0.00000143, DASH: 0.02546434, ETH: 0.01862631, ETHW: 0.01862631, ZEC: 0.01465903 |
| 07fae7a2-baad-43ba-aa6d-964c54a4c9f3 | Address on File | | BCH: 0.00289456, BTC: 0.00124476, LTC: 0.01322359, ZEC: 0.00684562 |
| 6c28c649-e737-4a5d-9c01-42405ddb4590 | Address on File | | BTC: 0.00000026, NEO: 2.97761194, XVG: 4663.64405374 |
| 2fd2cfeb-bc9a-45be-ba99-c06594cbe572 | Address on File | Contingent | UNI: 4.34768601, USD: 14.51900332 |
| 7737fb55-dfc0-453e-a348-90557fe1cb13 | Address on File | Contingent | BTC: 0.0013015 |
| ff83907f-46ff-4c78-9df1-63f47ba81f2a | Address on File | Contingent | BTC: 0.00000004, DOGE: 498, GAME: 0.079865, XVG: 0.00558411 |
| 6d72c8d4-80c1-41e8-97c2-47195127c1d4 | Address on File | | BTC: 0.00024927, XVG: 15385.02878031 |
| 4f797896-02eb-47b9-b672-feae4e5e54fd | Address on File | | BTC: 0.00000155, DGB: 442.19696406, ETH: 0.00000363, ETHW: 0.00000363, HBAR: 50, RDD: 2037.4536, SC: 112.60999611, TRX: 250.24063639, USD: 0.10172777, WAXP: 190, XDN: 3500, XMY: 4000 |
| b6a6f63f-d285-4908-86c0-a79e21768ac8 | Address on File | | BTC: 0.00130143 |
| 31533d06-d61d-4068-8b48-004fb024487e | Address on File | Contingent | DOGE: 498 |
| a482059d-6e66-4529-ab9c-b465a6798af5 | Address on File | | BTC: 0.00000002, CRW: 10, DASH: 0.01882989, DGB: 785.96909091, DNT: 100, FLR: 0.151095, MYST: 15, NEO: 0.13553494, QTUM: 0.61926721, RDD: 1207.21144444, SC: 1407.67317612, SNT: 73.51459864, WAVES: 1.1205233, XDN: 750, XLM: 106.37436837, XRP: 1, XVG: 371.33002738 |
| b3d895ff-aad1-4620-a1d6-93f5d4745d2d | Address on File | Contingent | ADA: 98.72552535 |
| 60d43a23-bbce-468a-bb51-1f0ad583bdff | Address on File | Contingent | BTC: 0.00000028, FLR: 0.10518402, OMG: 41.47843335, USDT: 0.03274685, XLM: 0.90791861, XRP: 0.69614491 |
| 8a353565-f22d-4d28-9a71-f476bf161f3f | Address on File | Contingent | ADA: 98.72199442 |
| 92821d66-cf00-4d07-8a6f-cb86f0fc0cf5 | Address on File | Contingent | ARK: 50, VTC: 192.12455554 |
| bdcd04e3-8858-44aa-afbe-29bbea356799 | Address on File | Contingent | CRO: 545.01498643, USD: 0.01585503 |
| 1fdddadc-fe77-494a-9eaa-878961be678c | Address on File | Contingent | BTC: 0.00130101, ENG: 0.67942718, USDT: 0.00457793 |
| 5a83df58-69e1-400f-bd85-677e5f2706a8 | Address on File | Contingent | BTC: 0.00015168, ETH: 0.00000632, ETHW: 0.00000632, SC: 9120.59611425 |
| 92020481-679f-4555-893a-79d9eadffa37 | Address on File | Contingent | BAT: 69, BCH: 0.00001236, BTC: 0.00000706, OMG: 24.6 |
| 3e21f0f1-2ac6-433c-ac74-b204d30e86f5 | Address on File | Contingent | FLR: 815.9150981, USDT: 13.16496698, XVG: 0.8 |
| a4177c8b-da93-4526-984b-83b9a90d7614 | Address on File | Contingent | BTS: 956.02294454, ETH: 0.01081782, ETHW: 0.01081782, USDT: 1.63832979, ZEN: 0.77796154 |
| 085c0fbe-1309-4c12-bfc4-b317740d1e47 | Address on File | Contingent | BTC: 0.00129069, USD: 0.0030106, XDN: 6463.88286923 |
| 27499197-36a1-4e7c-81a1-067be87b4acd | Address on File | Contingent | BCH: 0.00000048, BTC: 0.00000048, SC: 10323.1203953 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 1aeac0ca-e1e4-496e-b428-f836663942cd | Address on File | | IGNIS: 100, NXT: 200, PIVX: 10, SC: 5857.44158666, SNT: 450, USD: 0.80099305, XRP: 1.61153882 |
| 1b4aaaf2-a4bd-49a2-ae49-34afbab028c2 | Address on File | | DOT: 0.00000767, ETH: 0.00001204, ETHW: 0.18881204, GLM: 0.61437909, GRT: 0.00005486, HBAR: 0.00003588, MATIC: 0.18905316, PUNDIX: 85.49101029, USD: 0.44527677, XMY: 432.52272727 |
| 9e57d6c3-b574-43e5-8b1c-f18b8cf3086f | Address on File | Contingent | BTC: 0.00004271, BTS: 100, MONA: 20, THC: 1404.55787324, XLM: 254.11433251 |
| 36d8cf56-58cb-4fdc-bb93-13cda3a5645e | No Address on File | Contingent | BTC: 0.00130093 |
| 6c5e9dcd-12ec-4175-8893-0ee8d78aab38 | Address on File | | ARDR: 64.27476563, BTC: 0.00103769, ETH: 0.00000006, ETHW: 0.00000006, FLR: 80.34410306, USDT: 0.00271014, XRP: 0.00061075 |
| c192a8f7-588a-4220-9c73-eb63a5785107 | No Address on File | Contingent | BCH: 0.00129248, BTC: 0.00129248, XLM: 1.0081354 |
| 0cde1efb-da49-4512-85e6-aa0af2cdabe9 | Address on File | Contingent | BTC: 0.00129867, USDT: 0.06138295 |
| fc447190-73f1-47ca-b778-90e148c7c5a7 | No Address on File | Contingent | BTC: 0.00130086 |
| 3b7c3544-0e16-4bc7-8b38-a216e6c7aab0 | Address on File | | ANT: 5.65, BNT: 3, DOGE: 0.29030573, ETH: 0.00087784, ETHW: 0.00087784, FTM: 0.48715211, GAME: 2, GLM: 10, HBD: 3, MORE: 2, REPV2: 0.27726728, SBD: 3, SIGNA: 32, SRN: 70, TRX: 1.74060599, VIA: 5, WINGS: 30, XRP: 1 |
| 199a386c-b4ba-4620-8cc6-0275be93e70b | Address on File | Contingent | BTC: 0.00130079 |
| 9fd8745a-1a99-4e1a-ac7e-12f019e441ac | Address on File | Contingent | BCH: 0.00050147, BTC: 0.00129876 |
| 4370e147-3a3c-43f7-b41a-c593a6505325 | Address on File | Contingent | ADA: 26.46286765, BTC: 0.0008978, ETH: 0.0008094, ETHW: 0.0008094 |
| 49385f88-fe93-4bf5-8eaa-c01b297d0b51 | Address on File | Contingent | ADA: 8.40201907, BTC: 0.00000042, ETH: 0.00000043, ETHW: 0.00000043, NEO: 0.90904923, PAY: 22.2954478, RDD: 61166.41762062, USDT: 0.00607826 |
| 1c147507-e984-45cb-8cb3-13b18b93296b | Address on File | Contingent | BTC: 0.00110554, SNT: 143.791221, STRAX: 3.89615793, XDN: 1755.36221212 |
| 373027d0-a537-4168-9079-cb2d42d31e50 | Address on File | Contingent | BAT: 168.91233265, USD: 0.00005469 |
| 0c3f61bd-5c36-4ba8-a49a-3ccbcae114aa | Address on File | | BTC: 0.00130036, USDT: 0.00423325 |
| 41207ddb-36c5-4095-8cbc-1bcc7bc3cd2e | Address on File | Contingent | BTC: 0.00103167, ETH: 0.00402415, ETHW: 0.00402415 |
| 7587b6fe-de6e-4e00-adf9-c59d9f214aed | Address on File | | RDD: 90000, USD: 0.12827148 |
| 2e61f953-0cb1-484f-9add-4358ea3536fc | Address on File | Contingent | BTC: 0.00000203, QTUM: 2.27986768, USDT: 30.07265985 |
| 991a5c39-25b7-477f-9ee0-060f2c963122 | Address on File | Contingent | DOGE: 497.58051008 |
| 4d1ff469-eff9-4759-839c-925304727cf2 | Address on File | Contingent | NEO: 0.12262278, SC: 10000 |
| 641bebe0-8422-4af4-a7b7-e8117018da8e | No Address on File | Contingent | BTC: 0.00024461, NEO: 3.2 |
| f8a68c9f-ded8-402a-9e2e-0e2d62f9ca43 | Address on File | | ETC: 1, USD: 17.79345023 |
| 62ed412d-7572-4905-b2fb-270dad4b9439 | Address on File | Contingent | BTC: 0.00000045, DGB: 1944.44444444, ENG: 25, ETH: 0.00008674, ETHW: 0.00008674, HIVE: 18.71482176, RDD: 16981.49087221, STEEM: 18.71482176, XEM: 90.02707581 |
| 1f0667c6-a1e9-4d3e-9d74-571b332c90dc | Address on File | Contingent | BTC: 0.00006286, ETH: 0.00000479, ETHW: 0.00000479, FLR: 11.99680732, XRP: 79.39910205 |
| 0c2f1aa8-cc36-46b2-a0b1-a595a02edd35 | Address on File | Contingent | ETH: 0.00000034, ETHW: 0.00000034, USDT: 35.97787475 |
| 5dce4c19-6f52-4ba1-9260-6825d279f0ac | Address on File | | BTC: 0.00122464, DOGE: 0.00001573, ETH: 0.00000504, ETHW: 0.00000504, RDD: 5228.13011602, USD: 0.00000001 |
| 3f6bd757-b8a9-4836-9704-1ca461d31563 | Address on File | Contingent | USD: 36.12158945 |
| a247841f-d622-4798-84e0-c0f5c4cc8f3c | Address on File | Contingent | ETH: 0.00000064, ETHW: 0.00000064, WAXP: 620.61643464 |
| 698a6126-d05c-4b10-b891-5dea864924fb | No Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, DOGE: 497.52230769 |
| 3e00f196-5d0f-4b4e-97eb-81d2a747b9a1 | Address on File | Contingent | BTC: 0.00082013, USD: 13.03122647, USDT: 0.05938613, ZEC: 0.00739243 |
| 5564d968-26d4-416c-b810-88c5f8bc08ae | Address on File | | DGB: 48.525, FLO: 1500, IGNIS: 31.5717064, NXT: 63.1434128, THC: 744.40298507, USD: 13.827434, VIA: 294.66011623, WACME: 278.92992845 |
| c6e7beaf-ba28-4541-9dba-b0001dbe53d5 | Address on File | | ETHW: 16.74342313, USDT: 1.80420549 |
| 458fb0bc-8c67-424a-a4e9-77c53e16412d | Address on File | Contingent | ADA: 45.42324038, BTC: 0.00000041, FLR: 0.90657, GLM: 48.67333221, XLM: 69.21646703, XRP: 6, XVG: 60 |
| d88602e8-4d55-42e2-bc40-44e10b432ffa | Address on File | Contingent | BTC: 0.00000003, DASH: 0.10826461, DGB: 781.89627606, EMC2: 5.0007708, ETH: 0.00000167, ETHW: 0.00000167, IGNIS: 10, NEO: 0.74447761, SC: 2583.93673884, SNT: 222.69282363, XEM: 24.6238024, XVG: 1688.45694215 |
| 5cbac10b-1b09-4b64-955c-990b0f0ab770 | Address on File | Contingent | ETH: 0.01946054, ETHW: 0.01946054 |
| ee860071-e231-4b59-b17f-76ee17c21693 | Address on File | Contingent | BTC: 0.00000013, DOGE: 13.06598505, NXS: 496.68155895 |
| cd1601ea-bde4-4e4b-b7dc-e7b29ca0530d | Address on File | Contingent | BTC: 0.00130007 |
| 1e6b71fd-a169-4a26-a3b4-aa2f35265da7 | Address on File | Contingent | BTC: 0.00000018, SC: 10284.49903846, USD: 0.003178, USDT: 0.11281298 |
| e8b8941e-1fb6-4c1f-9d1a-85959894e72c | Address on File | Contingent | DOGE: 497, XVG: 18.24511992 |
| 7f2dcd25-7021-4349-ad10-17da2a0ddf0b | Address on File | Contingent | BTC: 0.0013, USDT: 0.00154635 |
| 41a28bb2-1058-4e64-9942-5aaea3389e03 | No Address on File | Contingent | BTC: 0.00130003 |
| 00a0ed97-c1c9-44cb-8ed1-9a35842059e7 | Address on File | Contingent | USD: 36.11608356 |
| 292c8399-95f1-4489-9d91-dd242ea7418f | Address on File | | BTC: 0.0000001, XLM: 403.49988344 |
| bc9ab1fe-dec2-415d-807e-14827b7fc8a7 | Address on File | Contingent | BTC: 0.00130001 |
| f28f148c-469d-477e-b97a-cb9fb90027a3 | Address on File | Contingent | ADA: 65, BTC: 0.00000002, FLR: 4.29776559, XRP: 28.44412849 |
| b69e3596-202d-4820-9537-dafa11e59a3f | Address on File | | ADA: 84.19460045, FLR: 187.8368512, USD: 0.00510834 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 3f4236f8-2458-45f8-89f4-a72068183408 | Address on File | Contingent | BTC: 0.0013 |
| beb464a5-54a0-4715-8f31-299486f6b8e7 | Address on File | Contingent | BTC: 0.0013 |
| e868b736-e2fd-4f7f-9a92-1884fd41750a | Address on File | Contingent | BTC: 0.0013 |
| de682eec-45c2-404b-8643-72b701e50f69 | No Address on File | Contingent | BTC: 0.00129998 |
| 93983e7a-c66d-4e3a-88d9-1e2c9142ba66 | Address on File | | ETH: 0.01945824, ETHW: 0.01945824 |
| 50ae6fea-973a-46f3-926e-4ebceb510c5d | Address on File | Contingent | ADA: 93.06837342, BTC: 0.00000004, XVG: 1068.75 |
| 98549ef6-5ddd-4a5d-81f1-47893f86bc0e | Address on File | Contingent | DGB: 4502.38426066, USD: 0.09236591 |
| 1a52505f-f494-423c-a1a9-b62093f602d4 | No Address on File | Contingent | DOGE: 497.39999995 |
| 6d137d31-cf1a-4eb3-aa7e-f1be4b9d0821 | Address on File | Contingent | DOGE: 0.60413702, USD: 36.06675943 |
| 9fc697d1-855f-45aa-abad-36e8a8e3f9f3 | Address on File | Contingent | DOGE: 497.3857531 |
| b46892b3-d1cd-4636-89fa-6f8cd80f3132 | Address on File | Contingent | BNT: 67.31223429, PTOY: 500 |
| ed252f0d-800f-420a-b233-cdc9d83967d3 | Address on File | Contingent | ADA: 98.60227961 |
| 95b13793-e504-498a-9d06-e140dd930a78 | Address on File | Contingent | BCH: 0.00017972, BTC: 0.00000005, DGB: 205, FLR: 12.01371294, PINK: 305.90869281, XRP: 79.51098935 |
| 18b0a7dd-4a76-446d-9b80-b494cc095bbb | Address on File | Contingent | BTC: 0.00000004, NEO: 0.72400479, SYS: 227.759973, XEM: 59.97437867 |
| 827875ac-3169-422a-8ab0-299bd6607cd0 | Address on File | | BTC: 0.00000005, IOC: 1.99552072, SC: 3000, USD: 25.57641962, USDT: 0.01553405 |
| 4fa971a6-e3a8-42cc-99f2-87ed4ee9302d | Address on File | | BTC: 0.0012996 |
| 31014fa9-f978-45d0-9cb7-4fce678c1d96 | Address on File | | ETH: 0.01802894, ETHW: 1.03402894, USD: 0.00000002, USDT: 0.55741744 |
| a3954971-6db8-4e56-bbf1-fc0663420eec | Address on File | | ADX: 28, BLK: 220, EMC2: 273, FLO: 310, GAME: 15, IGNIS: 330, LBC: 125, MER: 160, MUNT: 290, NXS: 25, OK: 95, PINK: 1050, POT: 270, PTOY: 150, SIGNA: 4000, THC: 3000, USD: 0.00822479, USDT: 2.30956272, VEE: 835, VRC: 50, WACME: 25, WINGS: 65, XDN: 11000, XMY: 11750, XWC: 16.8 |
| 80ea706d-3ec0-46b4-b1ac-e3c5e68f4073 | Address on File | Contingent | BTC: 0.00000002, XRP: 84.22941978 |
| 900435de-8786-44c9-bb5f-f32373ded952 | Address on File | Contingent | BTC: 0.00000034, NEO: 3.93797812 |
| 69d2e01c-3cc4-43b4-80df-f2982c81389d | No Address on File | Contingent | BTC: 0.00129947 |
| feb757bf-8d53-4c84-9712-46af30d02d5b | Address on File | Contingent | NEO: 2.10962192, OMG: 19.46341463 |
| edeec86b-bf45-4a72-9608-7a047da5afb3 | Address on File | Contingent | EMC2: 0.009618, XVG: 19000 |
| 4f0a6e87-f5ff-4b50-a0b0-b9e467c0caaa | Address on File | | BTC: 0.00000021, SC: 10312.62012075 |
| 38679b1d-cd2f-466b-8ce1-943a3f2ca8aa | Address on File | Contingent | BTC: 0.00084424, ETC: 0.35884481, QTUM: 2.354672, USDT: 0.00003704 |
| 8564590a-e3b2-4618-8d5b-e2ff824f751b | Address on File | | BTC: 0.00129938 |
| cd2b0fda-7161-4c56-9428-17076aba46ae | Address on File | Contingent | BTC: 0.00129937 |
| 403d4f88-0d27-421f-bd9d-5dad29633ab1 | Address on File | Contingent | BTC: 0.00000005, LBC: 0.99346621, XRP: 84.19656836 |
| e99b78df-1319-4060-a2c6-8ed23814de64 | Address on File | | ARK: 3.99, ETHW: 0.17205507, GLM: 100.36463895, IGNIS: 49.10440517, NEO: 1.34391369, NXT: 98.20881034 |
| 9506ede0-1404-4f7a-b155-1d772e473cb0 | Address on File | Contingent | BTC: 0.00000766, XRP: 83.72271552 |
| 149e5c64-86ee-40fe-a174-12092bf35ff8 | Address on File | Contingent | BTC: 0.00099633, DOGE: 51.20600061, ETH: 0.00253199, ETHW: 0.00253199 |
| ccdd3f3c-dca0-4f2d-a40f-fe9fa1cf2df2 | Address on File | Contingent | BTC: 0.00000004, XRP: 84.21456546 |
| ef34cd5d-1a84-4196-afbc-716eb05d5b95 | Address on File | Contingent | BTC: 0.00020775, ETH: 0.00576807, ETHW: 0.00576807, FLR: 5.2133796, PIVX: 3.79075694, USDT: 0.00181056, VIA: 50, XRP: 34.50398494, XVG: 295.43756545, ZEC: 0.05087749 |
| ace622fe-faf7-4bc3-b670-805b4f4adf43 | Address on File | Contingent | BTC: 0.00000307, PINK: 356170.74226053, USDT: 0.39136833 |
| 819b10bd-297f-48a8-949e-12b2353a87d4 | Address on File | | BTC: 0.00124134, USD: 1.60895768, USDT: 0.00037891 |
| 2497095e-2feb-45a0-b5d9-b8fb95ad6466 | Address on File | Contingent | BTC: 0.00000025, RDD: 1000, SC: 7357.07883451, USDT: 0.00218755, XVG: 5228.46142 |
| fd4d4a9a-c9d6-43ad-840c-48408ae8da3a | Address on File | | HBAR: 644.47395347, USD: 0.77327211 |
| 6081dbf7-524c-4d2b-bb47-aa726d5f1b35 | Address on File | | BCH: 0.004691, BTC: 0.00006078, DGB: 1000, NXT: 950, PINK: 1000, SNT: 950, XDN: 2000, XMY: 1000 |
| 55b93e39-e53c-4668-8e13-00d22ffaff7f | Address on File | Contingent | ENG: 15.56203416, ETH: 0.00000034, ETHW: 0.00000034, OMG: 26, QTUM: 5.29473883, XRP: 0.0001 |
| 4bd70c69-75d5-4820-ae6e-3fb6606b8035 | Address on File | Contingent | FLR: 1262.975375, USD: 0.59978157 |
| 9ac34275-5c6c-4962-b773-dfc975f65855 | No Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003, DOGE: 497.0875 |
| cbee2223-dc4a-43e1-ab61-60c980db431f | Address on File | | ADA: 21.71558132, BTC: 0.000176, EOS: 5.42526618, ETH: 0.00660279, ETHW: 0.00660279, WAVES: 0.92171862, XTZ: 4.98069292 |
| 6ae725fe-aed1-4543-935b-ec5230439e09 | Address on File | | BTC: 0.00095632, ETH: 0.00512936, ETHW: 0.00512936 |
| 7930d282-6d69-4ec0-9a60-79387b4411d6 | Address on File | Contingent | BTC: 0.00000018, STRAX: 75.51600639 |
| 214475b0-9dde-40b4-9843-af0233955802 | Address on File | Contingent | ADA: 98.5378615, BTC: 0.00000007 |
| b3e57754-b3ea-4fc0-be38-d934c11b0fdb | No Address on File | Contingent | DOGE: 496.5, RDD: 99.998 |
| 47acf831-de7f-4559-96e9-dac70e998cc0 | Address on File | Contingent | BTC: 0.0009953, ETH: 0.00407006, ETHW: 0.00407006, USD: 0.88147477 |
| bcd1f462-aa0c-4215-9ce4-3a667fee3871 | Address on File | Contingent | ARK: 2.3448963, BTC: 0.00000001, NEO: 1, OMG: 1, VTC: 4.61096605, XLM: 100, XRP: 37.14522947 |
| afa01f6e-cc8b-4b92-a3a8-9f9527e0d0cd | Address on File | Contingent | QTUM: 14, USDT: 0.00498795 |
| eb10a0cc-9166-440e-b325-21a8dd279cdf | Address on File | Contingent | BTC: 0.00129875 |
| 8160187b-fbc5-45bd-85b3-16a524f0f5ff | Address on File | Contingent | BTC: 0.00129871, LTC: 0.00000546 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| af0b28b9-9659-40ea-b21b-3e4bc1c6002f | Address on File | | BTC: 0.00000018, DGB: 0.00000004, DNT: 91.66216216, ETH: 0.00005223, ETHW: 0.00005223, ICX: 0.8655, IGNIS: 37.56959607, IOC: 1.71747607, LBC: 30.01327434, MORE: 5.17430773, MYST: 8.02816901, OK: 18.38211382, PAY: 8.66838253, PINK: 211.96875, PIVX: 1.52074973, POT: 37.68333333, PTOY: 27.27382388, RLC: 9.27799093, SNT: 500.54298643, SPHR: 7.8516032, SRN: 600, USD: 0.00000001, USDT: 0.00000001, VTC: 5, WINGS: 13.90243902, XWC: 4.46985173, ZRX: 0.7549 |
| 1fdfd346-5ac3-4b8c-b77b-c831096f798a | Address on File | | BTC: 0.00129872 |
| 5fa1c202-f6d6-4bcc-97e5-54a0bad34bbe | Address on File | Contingent | ADA: 20, BTC: 0.00000312, IGNIS: 12.65610056, POT: 102.48952392, THC: 60.46777212, XLM: 26.86665659, XRP: 60.41401234 |
| 13cc8eb7-d1e8-41ed-b0ba-0975f9f9cd48 | Address on File | | DOGE: 399.42860592, USD: 0.18573602, XLM: 77.03406776 |
| 9b63258c-7ae0-4c6a-a906-94f38153848f | Address on File | Contingent | BTC: 0.00008124, DOGE: 422.11276697, ETH: 0.00000199, ETHW: 0.00000199, IGNIS: 15, NXT: 229, POT: 1168.81385008, USD: 0.46935098 |
| 374f06be-1f0d-43ae-8d64-64db825024b8 | Address on File | Contingent | BTC: 0.00000032, NEO: 3.93558567 |
| 7221f257-5861-408f-95ce-380fae49c2e9 | Address on File | | USD: 33.72969252, USDT: 2.33878437 |
| f4db72fb-35dd-445e-983d-9193d6ab683d | Address on File | Contingent | SC: 6681.81818182, XVG: 6679.20168194 |
| 8fe8f4df-5e7a-4b62-b943-391322a70759 | Address on File | Contingent | ADA: 0.00001379, BTC: 0.00030026, FLR: 9.0445467, SOLVE: 1200 |
| c104177b-4652-48c5-87ba-786feb8f8f2b | No Address on File | Contingent | DCR: 2.20106942 |
| f66f52ce-018d-458c-ac38-da2266472c81 | Address on File | | ADA: 0.0459916, ETHW: 0.2487029, FLR: 22.66425, GAME: 10, NEO: 3.025, NXS: 40, PIVX: 5, USD: 0.00002316, USDT: 0.00029539, XEM: 63.01584373, XVG: 600 |
| 688c8432-7a87-4c4f-b380-86840866363b | Address on File | Contingent | BTC: 0.00129854 |
| cee30d17-e8a8-463b-ba29-da8fca8ad813 | Address on File | Contingent | BCH: 0.01, BTC: 0.00124872, PTOY: 18.44361567, USDT: 0.01376547 |
| d580a3fb-cd11-4313-9748-11f29e98038d | Address on File | Contingent | DOGE: 456.82516273, LTC: 0.03355292, USD: 0.01390326, ZEN: 0.03521596 |
| 80a1cd6d-e611-44ad-bb73-2a047f80813e | No Address on File | Contingent | BTC: 0.00057111, DGB: 189.271582, DOGE: 214.20590369, USD: 3.1395064 |
| 9b421ddf-6bb7-4daf-bae3-1099f2946c04 | Address on File | Contingent | BTC: 0.00106672, MAID: 0.82281404, XLM: 70.34734214 |
| eb05bbac-3f8b-46fd-9dee-a69d12b25127 | Address on File | Contingent | SC: 10305.66605519 |
| d51d900b-791b-4faa-b64b-43ee40edb608 | Address on File | Contingent | USDT: 35.9255959 |
| e0c15928-8f69-4afc-9963-d935887e7379 | Address on File | Contingent | BTC: 0.00049129, ETH: 0.00453629, ETHW: 0.00453629, SC: 4000 |
| e19f03b6-72d0-44ba-8747-544d0f7bc7c3 | Address on File | Contingent | ADA: 90, BTC: 0.00011192 |
| 87f1e07c-304d-4ca1-8373-b906c815dd39 | Address on File | | BTC: 0.00000008, MAID: 200, XVG: 1170 |
| bafb231f-2675-4b75-88e2-8aac3f297404 | Address on File | | BTC: 0.0000381, SC: 10000, USD: 0.006756 |
| 88ddd21e-60fa-4f54-a218-8651e1f1d66b | No Address on File | Contingent | BCH: 0.00128978, BTC: 0.00128978, XLM: 1.0060294 |
| 35169ca2-865e-4925-84db-53e2e8fb4c29 | Address on File | | BTC: 0.00016024, DOGE: 0.00035118, USD: 31.6129509 |
| e1e4bfcc-28a2-4d5b-ad8c-b2a13af882b8 | Address on File | Contingent | BTC: 0.00000018, FLR: 31.32131348, GBYTE: 1, STRAX: 8.9975, USDT: 20.15856229 |
| e068bcf8-aa68-45b8-aec0-5202afbb1cf7 | No Address on File | Contingent | BTC: 0.00062788, XMY: 0.85725, XVG: 9800 |
| e4efabcd-8e3f-48d5-8d1a-a9913523bd89 | Address on File | Contingent | BCH: 0.00128964, BTC: 0.00128964, XLM: 1.0059202 |
| a95c3fe9-52b6-458d-b08f-a76c4b2fa37f | No Address on File | Contingent | NEO: 3.93451656 |
| 090bbf39-0d8f-49c5-9b0d-af9bc3c96903 | Address on File | Contingent | BTC: 0.00000017, USDT: 0.02356621, XLM: 402.57921086 |
| d40f84b4-0a2f-47e3-bce2-68bdafcd1898 | Address on File | | BAT: 40.95288368, BCH: 0.00000001, WAXP: 469.05986207 |
| e5aa9ffd-fcf2-4e83-8db8-24ce6e9f913d | Address on File | Contingent | BTT: 1185843.549, HBAR: 0.00200114, TRX: 0.03294834, XRP: 59.222, XVG: 5617.915 |
| 8ff4cad1-d0cd-434c-a6cb-b0b64d9f215f | Address on File | Contingent | BTC: 0.001292, SIGNA: 150 |
| ceac613b-3555-4945-9f46-e1879751f6aa | Address on File | | BAL: 4.45826864, ETHW: 0.124653, KNC: 13.97252651, LBC: 205.89095191, USD: 0.00685702 |
| 704ff016-f7b8-4861-a086-13ed4348da42 | Address on File | | DOGE: 496.65637894 |
| 76423ed7-afa9-42e8-a254-76b0b5c66262 | Address on File | Contingent | USDT: 35.91332332 |
| b86f3e2c-7922-4c6e-8f2d-71bc5e6e7a0b | No Address on File | Contingent | BCH: 0.00129271, BTC: 0.00129271 |
| f0aefbc8-28d4-4188-a116-3f78f79ea510 | Address on File | Contingent | BTC: 0.00090848, POT: 100, QRL: 111.15 |
| 41713f0e-4549-460f-bb3e-296f1956f341 | Address on File | Contingent | BCH: 0.00940304, DOGE: 112.59677892, LTC: 0.17352642, USDT: 4.97363228, XRP: 19.44201495 |
| 90982699-3b30-4a2e-921f-e23f1db7df3e | Address on File | | SC: 10300, USDT: 0.00479757 |
| 7e7f3a0f-1dd9-473c-adf6-80f41b29618d | Address on File | Contingent | ETH: 0.01942583, ETHW: 0.01942583 |
| cbe98c97-c753-4d5a-b81e-985ac1073151 | No Address on File | Contingent | BCH: 0.00128926, BLK: 0.22183898, BTC: 0.00128926, XLM: 1.0056238 |
| bb4a201c-970a-492e-93ca-bc295765b500 | Address on File | Contingent | ADA: 95, REPV2: 0.2 |
| 83039aa8-b6ae-47e9-9990-64b698cc84dc | Address on File | Contingent | PTOY: 7.28519957, USDT: 35.80586083 |
| 56e30815-89d6-4e27-aa62-f603083cf480 | Address on File | Contingent | BTC: 0.0000001, XLM: 402.76582441 |
| 61685002-6f87-4d66-9745-c4cab1eabf66 | Address on File | | BTC: 0.00090117, ETH: 0.00000748, ETHW: 0.00000748, THC: 5000 |
| dd19c62c-5b16-467e-ab38-2244375a039e | Address on File | Contingent | ARDR: 35, BTC: 0.00009572, EMC2: 2, FLR: 7.60277788, GAME: 9.15662651, GRS: 7.77525, IGNIS: 7.66305072, MAID: 34.85324948, NXT: 15.32610143, XRP: 50.31786543 |
| 2d9a488c-e0ed-4041-8afc-815f2ce2ab62 | Address on File | | SC: 6499.9, XVG: 6999.6 |
| 7e0ae407-940a-49e3-a368-4c0693d04580 | Address on File | | BTC: 0.00129741, USD: 0.00193517 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 4f7ef297-0c87-4361-b7e6-7b2ec64ddd30 | Address on File | Contingent | BTC: 0.00093749, USD: 9.99997841 |
| e05e533c-bd6d-4769-ab51-3b4213a80b0b | Address on File | Contingent | SC: 10298.36703392 |
| ccf29bc8-191f-4a67-8dd7-a3766b486663 | Address on File | Contingent | USD: 36.04319042 |
| fcad8ca7-9f32-4d24-b4ce-2cbe019e743e | Address on File | Contingent | BTC: 0.0012974 |
| ab3dd340-53b7-40c5-a972-a67fc64c1992 | No Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, ETH: 0.01941887, ETHW: 0.01941887 |
| 2de16192-b173-454c-a18b-a00a6beb6654 | Address on File | Contingent | BTC: 0.00048493, DASH: 0.05560188, FLR: 7.06709271, XRP: 46.77251206 |
| 02e56312-e245-4183-8b7e-90d87fe45b06 | Address on File | | BTC: 0.00015922, SOLVE: 1223.82526842, WAXP: 61.65845965 |
| 710e7ee3-5528-4227-b118-30926660fabe | Address on File | Contingent | BTC: 0.00000003, DGB: 4504.53665865 |
| 11f1050d-e10f-45c3-9a78-722dd75d7bf6 | Address on File | Contingent | BTC: 0.00000346, PMA: 2969813.08166667 |
| 8b7c742e-f408-4cea-9662-a5c259db8263 | Address on File | Contingent | LTC: 0.46296296 |
| 66a943f7-0719-49d2-8baa-53b464afe6b1 | Address on File | | POWR: 92.09799226, STORJ: 68.84681583, USD: 0.00040005 |
| 425f78da-1f37-4bb8-a553-3bb10faaddb6 | Address on File | Contingent | BTC: 0.00129711 |
| 9afa684d-ed06-4a91-a27f-149ffc1c4639 | Address on File | Contingent | DASH: 0.86248858 |
| ffda7ef2-fcd0-4a5c-95bb-cca75e581bf2 | Address on File | | EMC2: 20, FLR: 377.7770592, HBD: 2, HIVE: 33, LTC: 0.00000546, MONA: 5, NEO: 0.25, OK: 40, SBD: 2, XMY: 2000 |
| ff0af18e-0db9-4658-8b88-0247be063d11 | Address on File | Contingent | BTC: 0.0000006, ETH: 0.01679705, ETHW: 0.01679705, MEME: 84.0736341 |
| f8a9b009-8093-4456-950d-d501b27aeaa3 | Address on File | Contingent | ADA: 0.15302425, RVN: 1712.86551501, USD: 0.00792143 |
| 01889312-391e-4b94-8996-79f63bccab9d | No Address on File | Contingent | SC: 10295.452419 |
| 78bb0427-f85e-417e-a1b9-88f848df4c28 | Address on File | Contingent | BTC: 0.00000141, ETH: 0.01939384, ETHW: 0.01939384 |
| 1dc4c216-b847-4df0-b4bc-8787a561d686 | No Address on File | Contingent | BCH: 0.00000635, BTC: 0.00000635, XLM: 400.62860262 |
| 7e47f5b5-c595-4277-9063-30d993c57f79 | Address on File | Contingent | ETH: 0.01918207, ETHW: 0.01918207, FLR: 0.14897967, XDN: 99.99, XRP: 0.986 |
| acaab547-1444-4de4-8859-d203087f8fc0 | Address on File | Contingent | BTC: 0.00008896, DOGE: 462.26804076 |
| eb9e539d-b1eb-4ad4-a7bf-f023bb1426ae | Address on File | Contingent | ETH: 0.00000085, ETHW: 0.00000085, RDD: 90075.03375 |
| 5b5dffb1-2800-4a2d-a2f8-69a8058c34e0 | Address on File | | BTC: 0.00000009, FLR: 10.50955091, RDD: 14804.545875, USDT: 0.00000001, XRP: 69.55591455 |
| f44e6070-e833-4d17-b10e-8ade3821073e | Address on File | | BCH: 0.0001365, BTC: 0.00017595, NEO: 0.05031785, RDD: 29000, USDT: 18.66866577, XLM: 3.6027612 |
| 3fa644a8-641e-4897-9171-37d71356d1d1 | Address on File | Contingent | DOGE: 282.33083301, SC: 4437.93547241 |
| 59c34724-4cd1-48fa-bc18-c518b48fac23 | Address on File | | EMC2: 39.21693269, FLR: 108.7774666, PAY: 6.60421081, POT: 67.4067165, POWR: 16.64892757, QTUM: 2, SNT: 402.15790225, THC: 2870.67672414, USD: 0.00222427, XRP: 19.9276388 |
| 8909d629-577a-4a15-9319-8dd6ca756117 | Address on File | | ARDR: 250, BTS: 19.94101, ETH: 0.00000124, ETHW: 0.00000124, OMG: 10.68232406, SC: 2000, USD: 0.00203045 |
| 51aa2e44-e9dc-493a-b802-804e3b32e404 | Address on File | Contingent | BTC: 0.00129682 |
| 71d5e6bd-b6ca-4c29-95c1-9e626ba097c2 | Address on File | Contingent | BAT: 4.78584465, BTC: 0.0012432, IGNIS: 19.92875827, KMD: 1.08437197, OK: 0.050738, STRAX: 0.00081102, WACME: 0.08355475, XMY: 1086.95752173 |
| 9f8a54dc-1f79-48e2-b95d-77ce0a66e8ee | Address on File | | ETHW: 0.50072221, SC: 10000 |
| 28bdb4cd-9c6e-469c-9b18-6d4ccca0be0e | Address on File | Contingent | USD: 0.89158265, VTC: 15, WACME: 1006.6710477 |
| bafe9303-7bf1-4c9b-aa0b-ea0ae16e0f7e | Address on File | Contingent | TRX: 0.00331572, USD: 36.02465055 |
| 364d42ad-23a7-40d9-85b7-bd5274396e54 | Address on File | Contingent | BTC: 0.0000002, DASH: 0.86207663 |
| 213a63bb-3539-47da-a010-8b0f8ee5ad35 | Address on File | | ADA: 3.81004026, DCR: 1, DOGE: 242.3883761, USD: 0.63847864 |
| d80fce2f-30e5-47ce-a481-f21cecd08281 | Address on File | Contingent | BCH: 0.00000065, BTC: 0.00000065, STRAX: 75.35064756 |
| 061a5dc1-0f99-4374-8eac-68538efbeb85 | Address on File | Contingent | BTC: 0.00000003, XRP: 84.03944611 |
| 78a993a0-c4cf-497a-ba0c-5a3d00729be8 | Address on File | Contingent | BTC: 0.00129657 |
| 0a4ba462-afcc-4cc7-87ca-977a8a54d1ca | Address on File | Contingent | BCH: 0.00015076, MYST: 150, USDT: 0.00143863 |
| 376b17f3-b028-4030-8ed1-ae4cc71de33c | Address on File | Contingent | DASH: 0.1, FLR: 67.04118075, NEO: 1, OMG: 10, SC: 2000, SIGNA: 500, USDT: 0.01471756, VTC: 40 |
| 50724b9b-4098-4bf2-88a0-a4a1a64be861 | Address on File | | GAME: 1160.25678996, USDT: 20.83118345 |
| 9a5865ed-5571-4afa-8884-c53318959938 | Address on File | | SC: 10289.98230346, USD: 0.00000003 |
| 98479fd8-cf8d-4aa0-8e12-ea2889775399 | Address on File | Contingent | BTC: 0.00129634 |
| d68008fc-e410-4f99-a0ec-f1b750c50757 | Address on File | Contingent | ETH: 0.01940406, ETHW: 0.01940406 |
| 118b13e2-4bf8-4cc2-8654-44500c684d96 | No Address on File | Contingent | BCH: 0.00128791, BTC: 0.00128791, XLM: 1.0045708 |
| cf2d4728-45cd-45df-a554-a9310fc96e17 | Address on File | Contingent | XVG: 18953.9 |
| 04de9d98-b32e-481e-a566-c5d711238d7f | No Address on File | Contingent | BCH: 0.0003208, BTC: 0.0003208, DOGE: 366.86999995, LTC: 0.005517 |
| dfe0a77c-ee05-4423-bd5b-e268a8897316 | Address on File | | ETHW: 3.25241136, FIRO: 16.68420861, USD: 0.00018467 |
| bede14c9-daa3-4635-b921-39a3ed949a47 | Address on File | Contingent | BTC: 0.0012951, ETH: 0.0000018, ETHW: 0.0000018, USDT: 0.02910444 |
| c8534619-3328-4038-8538-7bd4f9358655 | Address on File | Contingent | IOTA: 199.61075435 |
| 70df318d-a9e1-4df6-adb2-401431b053c2 | Address on File | Contingent | DAI: 4.99728647, USD: 31.00030484 |
| bda1aca7-f0f5-4d2b-a66b-41aadeed335a | Address on File | Contingent | ADA: 42.23181818, BTC: 0.00000003, FLR: 7.17036315, XRP: 47.45599225 |
| 965693ac-2cd1-4db2-a77f-9de40b36c657 | Address on File | Contingent | BCH: 0.11852309, BTC: 0.00052309, XLM: 92.44810264 |
| e114ab18-79b8-46e0-ae7a-201383d87c50 | Address on File | Contingent | BTC: 0.00000026, OMG: 41.79093269 |
| 0a3630ce-8a42-4a3c-ad77-8543cf63538e | Address on File | Contingent | BTC: 0.00129606 |
| ab15f3bc-1ecf-41a3-a171-1f44d2c47fc1 | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00129601 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 550f4e0a-0e7e-48ed-af25-c08c1e8eb78b | No Address on File | Contingent | BCH: 0.00128744, BTC: 0.00128744, FTC: 1.987948, XLM: 1.0042042 |
| a6b7c499-bdda-4bc5-bb17-254bb06548cf | Address on File | | FLR: 11.332125, NXS: 50, XRP: 75 |
| 56c0a91e-ca22-4ee4-b70a-13f903130739 | Address on File | Contingent | BTC: 0.0000001, MYST: 150, USDT: 0.00061275 |
| 288ca6ff-8506-496b-85f2-0e031604ffe4 | Address on File | Contingent | USD: 1, XRP: 81.668 |
| ab73e407-6292-4143-843a-98721fec5fc2 | Address on File | Contingent | BTC: 0.00000009, ETH: 0.00000883, ETHW: 0.00000883, FLR: 11.7174783, USD: 0.04988458, XRP: 77.55040404, XVG: 1245.63967905 |
| cbf26b29-2d9d-4d3b-b3c9-066da4299512 | Address on File | Contingent | DGB: 4000, RDD: 10000.513125, USDT: 0.0017834 |
| bfb213a6-24b3-40d9-ba66-03a93ba4177e | Address on File | | SC: 10000, USDT: 0.99718019 |
| 9d03e410-bbfa-47fe-93c5-3f96165d30d2 | Address on File | | DOGE: 317.44066567, SC: 3701.29853044 |
| 4aa77f42-a356-4bc2-b039-108cc296ee9b | Address on File | Contingent | BTC: 0.00129587 |
| 6d51095d-9a38-43bd-b671-9086f5ef0996 | Address on File | | BTC: 0.00069372, LTC: 0.00000546, NEO: 0.188418, XRP: 35 |
| f767ee77-18b1-46a9-ad92-b25e6782f6e1 | Address on File | Contingent | DOGE: 495.80418681, USD: 0.00475223 |
| e15f211d-6828-4296-9e93-7dd9d2113b78 | Address on File | | BTC: 0.00091, USD: 0.00434902, XRP: 25 |
| 296d48fb-a74f-4b7c-8e19-1feeb77004f1 | Address on File | Contingent | USD: 36 |
| adcfb29f-feba-4756-887c-db3ee1802c17 | Address on File | Contingent | MYST: 150 |
| cc168634-eff2-4586-8c7f-b085499573ae | Address on File | | MYST: 150 |
| b68bb565-a475-45b1-8d35-94f6290c4c23 | Address on File | | USD: 35.99892116 |
| c88606ce-4a51-470c-b34e-e94e471403e6 | Address on File | Contingent | BLK: 1009.71076304, BTC: 0.00081777, DOGE: 28.50977478, USD: 0.00267572 |
| 3067203d-bdd4-4d76-a886-e6754a0e0527 | Address on File | Contingent | ADA: 49.59702613, ARK: 2, BAT: 20, LSK: 1, RDD: 2000, VTC: 1.25, XEM: 15, XRP: 25 |
| c0107860-d4b7-4524-a416-8373fc6b7c11 | Address on File | Contingent | BTC: 0.00129574 |
| af7a9c76-1b8a-465a-9c42-938bc5fa5f98 | Address on File | Contingent | BTC: 0.00129571 |
| b4bb80b2-f0b1-4328-88da-3af7c8e4fa42 | Address on File | | ADA: 9.54553709, ATOM: 0.60498947, ETHW: 0.06003378, LINK: 1.11840874, LRC: 7.11130608, SOLVE: 461.24618884, WAXP: 101.87665217 |
| b10ad1e0-45b2-483c-9327-5de6b9cff5b9 | Address on File | Contingent | BTC: 0.0003958, PIVX: 0.02, USD: 24.99448988 |
| 1fa91e8c-81be-49a3-a7d0-6f2bc74fda1c | Address on File | | BTC: 0.00000647, DASH: 0.15381158, FLR: 7.62431501, OMG: 0.79806385, PAY: 30.95422808, POWR: 101.56117427, QTUM: 1.80745268, USDT: 3.53063308, XEM: 114 |
| 50493eaf-8a40-4326-8091-080bd33df9c7 | Address on File | | BTC: 0.00126147, USD: 0.94802992 |
| e8fe5b42-841d-4ac4-aa54-34cf5c45e60a | No Address on File | Contingent | BCH: 0.00000003, DOGE: 495.61565728, VRC: 7.41050176 |
| 06030f23-798a-4752-ad3b-2ff8e285bdcd | Address on File | Contingent | GLM: 100, IGNIS: 50, LTC: 0.04092195, NXT: 100, OMG: 10.4955982, UBQ: 20, VTC: 9 |
| 59bfa1d6-9467-46d9-b000-7f34dc6dcdb6 | Address on File | | BTC: 0.00000001, HIVE: 5, POWR: 200, STEEM: 5, XEM: 20, XVG: 150 |
| 11682cf5-d126-4fd5-803c-358fa5270d37 | Address on File | Contingent | BTC: 0.00123704, XVG: 854.30805751 |
| adf8241c-b64a-4674-8c96-4184cef4fc30 | Address on File | Contingent | ARK: 80.52888889, BTC: 0.00000003, OMG: 15, VTC: 4.50172444 |
| e118eba2-84c8-4467-b625-bf60f8fab407 | Address on File | Contingent | DOGE: 179.94056346, ENJ: 66.48131687, USD: 0.00235536 |
| 63b396ef-5395-4ffd-a9f1-2a9874eb8b19 | No Address on File | Contingent | BCH: 0.00071989, BTC: 0.00071989, ETH: 0.0085695, ETHW: 0.0085695 |
| fced4770-7e08-4a8d-9911-19b78d233044 | Address on File | Contingent | BTC: 0.00000051, OMG: 41.75367167 |
| 500fdeae-a103-4016-9944-d7e810c11b94 | Address on File | Contingent | BTC: 0.00129311, FLR: 0.01672238, USDT: 0.00820846, XRP: 0.11067458 |
| 14b5f81f-1f14-489b-b3c1-f4b522dfcc6f | Address on File | Contingent | BTC: 0.00000083, SIGNA: 32688.02006522 |
| 7e3d003a-fe4b-4a3f-b3aa-a81923b3633b | Address on File | Contingent | ETH: 0.01935505, ETHW: 0.01935505, USDT: 0.05620692 |
| 2e75656b-b209-4614-ace4-6704395242c6 | Address on File | Contingent | BCH: 0.00000004, LSK: 1.56399442, OMG: 39.87630046, SYS: 0.7891345, XEM: 5.65402224 |
| 2d36f025-0a12-444f-ab79-89d3c9ea0292 | No Address on File | Contingent | BTC: 0.00129506 |
| eb8d5e47-2237-459f-8c83-7984c4eb0f28 | Address on File | | ADA: 1.89171847, BTC: 0.00042096, ETHW: 0.09354477, STRAX: 48.97090329 |
| 081d3963-e732-470c-af3f-23d80af55582 | Address on File | Contingent | BCH: 0.00241441, FLR: 151.095, SNT: 1300 |
| 1b962531-54a4-4a62-9bba-25d79b52d316 | Address on File | | BTC: 0.00105039, DOGE: 93.48138612, USD: 0.00700882 |
| 86fb12d0-5d20-4d1e-98e2-56b68a3b4721 | Address on File | | GBYTE: 0.20348837, QRL: 106.78728188, REPV2: 3.0596783, WACME: 12.52243995, XEM: 122.52962754 |
| 2f1c9a00-bfd5-4799-b612-0757a9c93118 | Address on File | Contingent | ADA: 65, BTC: 0.00000014, SC: 2700, XRP: 6.33506475 |
| 9973017f-f1e6-4aac-a12d-47d372b84f3d | Address on File | | FLR: 100.8861315, LBC: 100, NEO: 3.03369753, NXT: 1100, PINK: 600, RDD: 3183.3 |
| eeaf817c-da9a-4724-af60-61b5f9402c3b | Address on File | Contingent | RVN: 1712.92613918 |
| 09c5235e-b1e3-4029-a86e-509a95f6177f | Address on File | | ETH: 0.01138596, ETHW: 0.01138596, USD: 0.00000002, USDT: 14.78033437 |
| c04a4abc-7785-4949-87ba-fe83aeddf73d | Address on File | Contingent | HBAR: 104.7110558, MANA: 19.25565535, SAND: 12.02645676, USD: 15 |
| 95b7d042-2dca-4b64-aa86-cbc3a6fc8c3e | Address on File | | TRX: 525.08534656 |
| 0d15deaa-a2ae-4aa0-94d9-5a3d7e789f92 | No Address on File | Contingent | BCH: 0.00128629, BTC: 0.00128629, XLM: 1.0033072 |
| d0b9f630-ee57-430f-9b6c-0903c2fe73f7 | Address on File | Contingent | XVG: 18928.9 |
| e4508aeb-8648-4a0c-af76-60d910930c72 | No Address on File | Contingent | GAME: 77.80868028, IOC: 10.23972186, OMG: 5, PTOY: 100, XRP: 68.12066659 |
| 848ebfa9-60b5-4670-b241-d3ade66a6a2a | Address on File | | BTC: 0.00000009, ETH: 0.00007057, ETHW: 0.00007057, IGNIS: 107.68116639, NXT: 215.36233277, QTUM: 13.46015412, USDT: 0.0018806 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d147848b-7d47-42a8-805c-61d3ee54c173 | Address on File | | ETH: 0.00069329, ETHW: 0.00069329, LINK: 0.35731441, USD: 0.35969514, USDT: 31.83251066 |
| c479deb6-1c00-451b-9a4d-06394a8d2034 | Address on File | | BTC: 0.00084485, TRX: 182.3696566 |
| 804bcd17-1163-4210-9930-02fc81d2f3a3 | Address on File | Contingent | DOGE: 113.82493746, USD: 0.24885577, USDT: 1.72640893, XRP: 60 |
| fbf9e260-dae3-419c-899e-ecb53d61fd21 | Address on File | Contingent | BTC: 0.00000029, SC: 8096.69994318, XVG: 4008.03989362 |
| 640a2d93-ed1e-4789-acea-52780540d45b | No Address on File | Contingent | GLM: 165.645437 |
| 9729324e-e946-4503-87e3-e13b8d0c8ba7 | Address on File | | BCH: 0.08457468, BTC: 0.00000043, LTC: 0.21062326, NEO: 0.87153338, QTUM: 0.83286354 |
| 1bccdfc1-b541-4aba-bcef-f333cfc12352 | Address on File | Contingent | DOGE: 495.31520924 |
| 95a99c3f-b53f-4cba-8a25-fd66e6099bd4 | Address on File | | DOGE: 442.21833327, RVN: 160.01427664, USD: 0.49437701 |
| ebac69a9-a96e-4746-8e93-9eb32c7eaf54 | Address on File | | ADA: 0.12452152, DOGE: 5, NXT: 2616.07372096, POWR: 20.46198548, USD: 0.00000002, USDT: 0.48469818, XVG: 12864.27379605 |
| 4b6359e1-a452-4d04-a641-3f04a95dc3ee | Address on File | Contingent | BTC: 0.00000002, ETH: 0.0000005, ETHW: 0.0000005, FLR: 12.55085364, USDT: 0.00012718, XRP: 83.065976 |
| 250631d0-deee-4659-ad80-fc5ce5cee69d | Address on File | | ADA: 1.18739214, BTC: 0.00058548, SC: 5501.48695467 |
| a08a11fd-5555-418d-bcc3-3025840bbd9f | Address on File | Contingent | BTC: 0.00000871, XRP: 83.32521151 |
| 5629bae1-8c18-4c42-9eb7-56e9ec44eabe | Address on File | Contingent | SC: 9571.96969697, USD: 2.45291563 |
| 76cfddb6-5307-449a-accc-1e03f6e43423 | Address on File | Contingent | BCH: 0.00035139, BTC: 0.00035139, FLR: 3.777375, GLM: 15, PIVX: 36.00000004, RDD: 2000, SC: 901.16616935, XLM: 2.25395265, XRP: 25 |
| cb4554e9-179e-4d76-9ecf-c276b29f4ae1 | Address on File | Contingent | BTC: 0.00000005, ETH: 0.01937111, ETHW: 0.01937111 |
| 095ee017-32aa-437b-afac-9715e0ddfdac | No Address on File | Contingent | BCH: 0.00000233, BTC: 0.00000233, POT: 21110.5422322 |
| 0fd01a12-f135-41f0-a48b-b418bfb99f8c | Address on File | | DGB: 449.06071434, USD: 32.36027791 |
| 26cd5554-5c35-4717-9c18-b0105d49d859 | Address on File | Contingent | BTC: 0.00121531, SIGNA: 1991.01796407 |
| 30558f05-211c-4e22-ad5b-38d0f1cafb59 | Address on File | | USD: 34.44437175, USDT: 1.50224224 |
| c8fcf735-a73e-45b6-9fad-401c8037e589 | No Address on File | Contingent | MAID: 212.48518508 |
| a13e8272-0c33-46a6-a12c-7dc75de9d889 | Address on File | Contingent | BTC: 0.00000092, FLR: 12.540885, XRP: 83 |
| 6e8031bb-1747-4df8-af54-a596b3e1fc4c | Address on File | Contingent | DOGE: 494.51095296, USD: 0.05000002 |
| 17c6b819-13a3-4a91-8fb2-772e467eb7e4 | Address on File | | DOGE: 0.29006522, USD: 35.93026365 |
| 1145cac9-0e1d-4c5f-a15b-04b65eb2e70c | Address on File | Contingent | BTC: 0.00000001, MANA: 75.9397362 |
| 2c243b4f-14f2-4243-a3a5-9d7126ef38c4 | No Address on File | Contingent | GRS: 101.89897938 |
| 6aa3161a-1f48-4f4f-89f1-68a21d58f968 | Address on File | | NEO: 2.72044836, PIVX: 41.37753095, XVG: 1007.26424485 |
| 4c605ef2-0873-417c-9560-3fec32278169 | Address on File | Contingent | BTC: 0.00129047, ETH: 0.00005213, ETHW: 0.00005213 |
| 6d7bb1d8-de60-4c2f-84ab-31db2280fce3 | Address on File | Contingent | BTC: 0.00034218, XRP: 61.69170199 |
| 7066d96f-189d-4960-ac8b-251568fb7b28 | Address on File | | FLR: 287.035882, NEO: 0.57800175, QRL: 75, STORJ: 50, XLM: 0.00004881, XRP: 0.00470192 |
| ff69db3a-884a-4346-b701-de881fd7c1a3 | Address on File | Contingent | AVAX: 2, BTC: 0.00013607, CKB: 400, KDA: 0.04205203, USD: 0.00838151, USDT: 0.00000003 |
| 21b2e2e1-a7c6-421d-b33c-2583d818f176 | No Address on File | Contingent | BAT: 70, NEO: 2.2881178 |
| 15f7d0cb-da30-4dc2-9833-8b782c808cba | Address on File | Contingent | BTC: 0.0012938 |
| 556fe4d8-30be-4382-94e8-ecedc1e650f8 | Address on File | Contingent | ADA: 80.00008628, BTC: 0.00023916 |
| 87662f07-b5a4-4440-ab34-981175b4b85e | Address on File | Contingent | ADA: 98.09109459, BTC: 0.00000005, REPV2: 0.00276324 |
| fcaae053-3dc0-43aa-8f79-edf86551c62c | Address on File | Contingent | ADA: 30.88060285, DOGE: 168.12659436, TRX: 181.3870084 |
| 4e68b3d6-5209-43a2-ba80-ebe7dbbcb7d7 | Address on File | Contingent | BTC: 0.00009555, SC: 9509.716125 |
| 350c11d0-64ba-4e7e-9c9d-dcb8f401302e | No Address on File | Contingent | DOGE: 495.01640625 |
| 5675d9e8-b821-45ad-b1a9-68bb20551f59 | Address on File | Contingent | BCH: 0.00205988, BTC: 0.00116888, LSK: 0.104477, LTC: 0.01, NAV: 60, OMG: 0.00367452 |
| 1fe5afa8-cc13-4138-a272-b0d39bb6d011 | Address on File | Contingent | DOGE: 495 |
| e55591d2-cfbe-42ce-bbcd-a56e350111ea | Address on File | | DOGE: 495 |
| 034edc17-5274-4e8a-b934-92542e6d935b | Address on File | Contingent | BTC: 0.00120588, USDT: 0.00018779, XLM: 19.91243711, ZEN: 0.08187023 |
| 0a4ba6e9-4ef0-458a-9330-93835c8053fe | Address on File | Contingent | DASH: 0.86, USDT: 0.00405508 |
| 6a24f6e5-87d0-4bf5-b0b9-8d77ca60353a | Address on File | Contingent | BCH: 0.00850937, BTC: 0.00000004, DASH: 0.02487905, LSK: 1.52873563, NEO: 0.27153481, POT: 35.68846022, VTC: 1.64042265, XLM: 87.5960483, XRP: 48.81007556, ZEC: 0.03388942 |
| 2c5e880e-d8e8-46c6-89cd-a73fa58bc688 | Address on File | Contingent | BLK: 72.0505618, BTC: 0.00085828, EDR: 0.59475998, FTC: 115.09615385, SIGNA: 901.35542169, VAL: 3.84166068, VRC: 26.15821678, WINGS: 38.08544035, XDN: 2147.72727273, ZEC: 0.06151397 |
| 588aa67f-b28c-4888-bf05-3e4b2923530b | Address on File | Contingent | BTC: 0.00129335 |
| bdd246c5-142c-48a9-bac4-1e843963a670 | No Address on File | Contingent | LSK: 41.47073306 |
| ef877b26-ee3a-4c49-bac1-cf833cd2798d | Address on File | Contingent | BTC: 0.00007422, LBC: 3000.00651289, USD: 6.26787995 |
| edf9efb4-16f7-409a-ab44-4f8d03b1d1f3 | Address on File | | DOGE: 494.89561377 |
| 2bc5c9cd-1da7-4df5-8cf1-23ed95247bdc | Address on File | Contingent | BTC: 0.00129327 |
| 80608527-3ba6-4c5d-8049-963e8c6fd788 | Address on File | Contingent | BTC: 0.0002306, DOGE: 406.63829787 |
| c7b5c1a3-362a-4712-8f13-93dac50dd98f | Address on File | | USD: 0.00511018, USDT: 15, XLM: 233.10197656 |
| 094fb557-3257-4c70-879c-a344c5340767 | Address on File | | DNT: 1037.34526855, NXT: 1048.79524731, OMG: 3, VTC: 10 |
| 59b17396-758f-4bcd-891b-7cd06ea48e47 | No Address on File | Contingent | DOGE: 481.7, LTC: 0.00852552, XLM: 3.25852345 |
| 901e8f41-64b9-4547-83b1-999810450348 | Address on File | Contingent | FLR: 12.540885, XRP: 83 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 091cd3e9-6f41-4cdd-87bc-9eb299fdaf06 | Address on File | Contingent | BTC: 0.00007677, ETH: 0.00048686, ETHW: 0.00048686, USD: 30.03589843, USDT: 2.84117154 |
| 22e8b0ec-7bc4-434c-8eea-0e843aa91caa | No Address on File | Contingent | BCH: 0.00000002, BTC: 0.00129313 |
| 1387af7f-3c84-4a3e-9c86-ff878980ec84 | Address on File | Contingent | BTC: 0.00000025, NEO: 3.91874168 |
| e37e154c-5961-421c-b5c9-62729babedd3 | No Address on File | Contingent | BCH: 0.00128001, BTC: 0.00128001, PIVX: 0.9975 |
| d64678aa-ba80-438b-8c92-18cc5d0e2489 | Address on File | Contingent | BTC: 0.00000179, ETH: 0.00000101, ETHW: 0.00000101, XLM: 400.78495889 |
| 93d59519-1948-4e52-a2d4-a404b283ce00 | Address on File | Contingent | BTC: 0.00122947, USDT: 1.75705205 |
| b6520d53-7532-4971-b7b6-cb96980b3752 | Address on File | | LBC: 275, POWR: 200, USDT: 0.33651538, VIA: 26 |
| b56f671d-b007-4938-9e40-286ed343832b | Address on File | | ETH: 0.01935369, ETHW: 0.01935369 |
| 0df359a9-9cbd-4b96-abed-8a52a78ae7e0 | No Address on File | Contingent | BCH: 0.00128456, BTC: 0.00128456, XLM: 1.0019578 |
| 1d67252c-6be1-4667-9c9a-c28cad1b6013 | Address on File | Contingent | BTC: 0.00117435, SC: 941.16139338, USDT: 0.0000951 |
| 7c5526e6-db40-46c3-b475-efdcb1c22b8f | Address on File | | BAT: 163.03225806, BTC: 0.00003764 |
| 0a1fcd47-f269-4a42-a648-55a0f07ecc7c | Address on File | Contingent | BTC: 0.0000026, USDT: 0.00050537, XLM: 223.35431916, XRP: 36.99225035 |
| f3f26a09-bc7b-4fee-9558-7d06172df485 | Address on File | Contingent | BTC: 0.00129247, USDT: 0.01109426 |
| 7801df87-762d-48b6-99ee-e42d6e0b5fd2 | Address on File | | BTC: 0.00054387, IGNIS: 25, NEO: 0.975, NXT: 50, OMG: 13, PAY: 12, POT: 100, XDN: 2500 |
| 3f5dd691-967c-4143-a12f-23aa6f114a39 | Address on File | Contingent | LTC: 0.461414 |
| f443427d-e3df-4203-ba7a-3b4d1023306f | Address on File | Contingent | BTC: 0.00000001, DOGE: 350, ETH: 0.00306449, ETHW: 0.00306449, TUSD: 4.7143155 |
| e736bbc5-2c6c-473f-8634-5dce7822d9d9 | Address on File | Contingent | ETH: 0.00015663, ETHW: 0.00015663, IOTA: 197.478138 |
| 24f95a11-43ab-42c7-bbaa-7d2c0137e15b | Address on File | | SOLVE: 1568.35905254 |
| 8e510b7f-7080-42fc-a5f3-de55e6989b73 | Address on File | Contingent | BTC: 0.00129279 |
| 8d7ab02e-f625-446f-9f5b-1881706da64e | Address on File | Contingent | BCH: 0.146, BTC: 0.00070741 |
| ac759367-508b-40da-90b7-33cf47900bba | Address on File | | ADA: 78.95368369, SC: 2000 |
| 97f9fdf2-2bcb-450a-a6f6-08388b93c8f4 | Address on File | Contingent | BTC: 0.0000001, FLR: 12.53398456, XRP: 82.95433043 |
| 2430ad6b-49d3-44cb-b2a1-398f7d0af406 | Address on File | | BTC: 0.00000245, DGB: 4061.0951149, USD: 3.35036682 |
| 78f6c179-6944-47aa-a021-a5310a533501 | Address on File | | BTC: 0.00127773, ETH: 0.00004433, ETHW: 0.00004433, FLR: 10, RDD: 2, USDT: 0.0444142 |
| 084dac2e-7a7d-45a3-bdf0-e3ed9b118e07 | Address on File | Contingent | BCH: 0.00052698, NAV: 35, OMG: 39, USD: 0.87199119 |
| 984822fe-d0c1-4426-9e22-090b576916be | Address on File | Contingent | DASH: 0.26962021, NEO: 2, VTC: 27.36671588, XEM: 100 |
| 677089fe-825b-4d7f-b5ef-7441ed05689e | Address on File | | TRX: 524.080712 |
| 9f8f7c8c-9eb1-43e8-97f9-de6e6d30ec65 | Address on File | Contingent | BTC: 0.00000094, FLR: 3.07463216, XLM: 302.40521034, XRP: 20.349 |
| 1e64b6dd-2b60-48b8-aa9a-2403962fb08e | Address on File | Contingent | BTC: 0.00041013, USDT: 24.4077156 |
| 0adf428c-951b-4a5e-9117-b37c0d61c00b | Address on File | Contingent | BTC: 0.00000007, FLR: 12.53043943, XRP: 82.93086752 |
| 03af36fa-c048-4c21-a195-07e8b54bf36b | Address on File | | BCH: 0.02, BTC: 0.00000004, DASH: 0.046, HIVE: 10.2, MAID: 138, QRL: 10.895892, STEEM: 10.2, STRAX: 3.2 |
| b30d7d51-9645-4411-bb26-31e337fe3666 | Address on File | Contingent | BTC: 0.00129188, XDN: 189.64019212 |
| ed1e7c09-0feb-4238-983e-d28593f497c4 | Address on File | Contingent | DOGE: 494.45310084 |
| 8d877630-dfdb-43dc-90e1-06cdb0dcd6ce | Address on File | | BTC: 0.00000041, FLR: 441.426428, RDD: 47987.71488636, XRP: 10 |
| 53fe7b41-daa0-46ee-af5a-f1affb35db15 | Address on File | | NEO: 0.77125986, VTC: 250 |
| 32533dc9-b2a4-46b8-87b6-5dd315285554 | Address on File | Contingent | BTC: 0.00000002, TRX: 523.94691176 |
| 68d08f9c-471e-467a-bc34-e51c6c310772 | Address on File | Contingent | ADA: 1, DOGE: 1, EOS: 1, FLR: 10.57665, HBD: 1, HIVE: 5.95683345, SC: 1, STEEM: 3.94183345, USDT: 0.2428406, XRP: 70, XVG: 5 |
| cecbc9e7-1482-4681-861a-c02ae579ec96 | Address on File | Contingent | DOGE: 494.36171041 |
| 83f79aa6-c1a0-4d04-9ceb-a3bcaae4ae83 | Address on File | Contingent | MAID: 212.11768487 |
| 8e0c5456-cbc7-42d7-9968-cf1f1c7a284d | Address on File | Contingent | BTC: 0.00000009, ETH: 0.00000478, ETHW: 0.00000478, SC: 10250.7286921 |
| 5bd03635-07a4-421f-b876-e6c7a315f841 | Address on File | Contingent | ADA: 98 |
| a5dc9ffc-d42e-4c8f-8ab6-fff383e1a909 | Address on File | Contingent | WAXP: 616.58256872 |
| 826ebc49-bf3e-4052-99e8-8fa721b3a3b2 | Address on File | Contingent | BTC: 0.00129168 |
| bbf10a8f-6876-4a02-98ce-c5390ca8a154 | Address on File | Contingent | ADA: 97.97480168, BTC: 0.00000017 |
| 81d07105-dec0-4bdb-9172-2c801cf51c68 | Address on File | Contingent | BTC: 0.00000024, DGB: 4484.46997263 |
| 3dc30174-6d25-4a87-82b4-90f098fc7f97 | Address on File | Contingent | BTC: 0.00123275, DASH: 0.03913721 |
| bc4ad9b2-b846-4750-96ae-4b4cd408fd1b | Address on File | Contingent | SC: 10252.04656479 |
| a9c01cae-ddf5-445a-8ae8-b541e9884a80 | No Address on File | Contingent | BTC: 0.00129156 |
| bc2a1cce-ae64-4490-88b7-ef8b6ffb25d0 | Address on File | Contingent | BTC: 0.0004668, NEO: 2.5 |
| 045aea7d-93dd-4328-be28-69de4e985f9e | Address on File | Contingent | FLR: 361.6769998, XRP: 60 |
| e3afb7b3-196d-40e7-b272-71b09562a24f | No Address on File | Contingent | USDT: 35.73551324 |
| 961c63fc-bb31-4c98-bc0a-cd875d525840 | Address on File | Contingent | BTC: 0.00000003, DGB: 45.40495505, DOGE: 486.37057912, EMC2: 1.37175111, GAME: 0.52346381, MUNT: 9.07041125, PPC: 0.101448, XVG: 72.541482 |
| f31f749f-aa87-4441-b867-34b6b36c3cda | Address on File | Contingent | ARDR: 10, BTC: 0.00000003, FLR: 8.20727054, XLM: 129.37192784, XRP: 54.31861106 |
| af23f679-3bfc-4cdf-bc25-a31254d293cb | Address on File | Contingent | DGB: 4484.39542501 |
| c70d1b86-0387-4a4f-a2c2-1e5af8c750be | Address on File | Contingent | DGB: 4484.30493274, USD: 0.00000002 |
| 0509b90b-09db-4c48-a6f1-3951e26bfd93 | Address on File | | BTC: 0.00000008, SC: 6105.22286668, XVG: 7633.61287438 |
| 84e61cab-ebe6-4a17-b9af-6aeb447361d7 | Address on File | | BCH: 0.1, ETHW: 0.1, LBC: 1381, NEO: 1, POT: 39.18491269, QTUM: 1, SC: 1, USDT: 0.01338219 |
| 1388ae61-264b-4e41-ba74-8223bdd9299c | Address on File | Contingent | DOGE: 494.10294658 |
| 5dcc1ca3-a480-4028-a935-777d7a0a3d37 | Address on File | Contingent | BTC: 0.00000005, FLR: 12.52135612, XRP: 82.87075097 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 742f3467-2df4-4581-a7ae-46fae7bb0f50 | Address on File | | BTC: 0.000547, FLR: 85.73564135, NXT: 6115.67522709, TRX: 7.57955056, USD: 0.00869907, XRP: 1.42871266 |
| 44ed41d7-816c-4d7d-ad23-8851287da4df | Address on File | | LSK: 1, SC: 10000, USDT: 0.00184253 |
| f0abb3f9-9a48-404b-b108-d4a491711a17 | No Address on File | Contingent | BTC: 0.0012911 |
| bc0884a2-08fb-4b60-9e0c-c7e551d34302 | Address on File | | LBC: 3898.15283229, USD: 0.00495435 |
| 5c535b3f-e6f4-4dba-972b-c1b2288d8268 | Address on File | Contingent | BTT: 3044039.402, ETH: 0.00086769, ETHW: 0.00086769, TRX: 500, USD: 0.00749252 |
| d8f97cc5-6098-4b1a-97bf-53257c71bfa6 | Address on File | | USD: 35.86771543 |
| 24a8c198-9369-47c4-b3bb-5589efd574b6 | Address on File | | BTC: 0.00000005, ETHW: 17.50392 |
| f8dae306-fcac-488e-8a8b-aa5a709614cc | Address on File | Contingent | BTC: 0.00000005, SC: 3829.22560345, XRP: 52.40938384 |
| e8175cbc-8c3b-4597-b2de-29abd0f07025 | Address on File | Contingent | TRX: 523.555616 |
| 1bfab9bb-281f-4112-aeb7-700e3435746f | Address on File | | CND: 32602.852 |
| 36c23175-a1c4-46fb-9bcb-075d4a562af4 | Address on File | Contingent | USD: 35.86227608 |
| 422d585a-6be8-4e86-91d2-e0923c3da5fa | Address on File | Contingent | ARK: 15, BTC: 0.00000013, LSK: 6.53455937, OMG: 21.00655578, QTUM: 3.06551698, XLM: 0.00675141 |
| be1303f3-6b00-4095-9049-ea0d8ec6dc0b | Address on File | Contingent | BCH: 0.004, BLOCK: 1.82420722, BTC: 0.00000006, GLM: 80.27238595, KMD: 15, OK: 10, OMG: 5, SYS: 75 |
| 3ab680a8-2112-4b15-b434-b09a1edccaf6 | Address on File | | LBC: 3730.54872664, USDT: 1.53226914 |
| 10e28f51-a3c6-47c1-a7e7-4abdf9d1e12f | No Address on File | Contingent | BTC: 0.00000041, KMD: 122.18085313 |
| 3fe3858a-e7fa-41b3-9dbc-632be52360e0 | Address on File | | BTC: 0.00129075, USD: 0.00087915 |
| 102c53a3-9f2e-4e44-bdcc-dc30e1842746 | Address on File | Contingent | ADX: 2.1986903, BTC: 0.00052713, GBYTE: 0.05391147, GNO: 0.04112813, IGNIS: 15.14876807, QTUM: 1.01483852, THC: 34.50363196, TRX: 183.67434871, XEM: 9.29636533 |
| ad9394c2-3d12-46c7-a902-8bb069e17f2f | Address on File | | ETHW: 0.24216264, USD: 0.00740809, USDT: 0.53041889, XRP: 81.243539 |
| 09c5b123-c2f3-4c4d-8bcb-e360f0e6f171 | Address on File | Contingent | BTC: 0.00129069 |
| 04543ea1-1424-4d03-bd97-c94dbea50639 | Address on File | | EDR: 1019809.33218618, USD: 2.42270009, USDT: 2.79766717 |
| eaf0f18a-8427-4b26-94b9-019c072957ca | Address on File | Contingent | XLM: 400.62407446 |
| 1266fda4-5697-4289-95ca-f156547ce23b | No Address on File | Contingent | BCH: 0.00000016, BTC: 0.00000016, POT: 500.02713215, SC: 10000 |
| 4dcbb70b-db25-412f-91f2-53c9fb1772ea | No Address on File | Contingent | BCH: 0.00128224, BTC: 0.00128224, XLM: 1.0001482 |
| e1e1808c-07a8-4076-a8ed-fe37d7ec4582 | Address on File | Contingent | ETH: 0.00000074, ETHW: 0.00000074, FLR: 12.51519264, XRP: 82.82995893 |
| 7efeed55-fdd4-4b02-a58a-c77e5d525c05 | Address on File | Contingent | BTC: 0.00129056 |
| 4e2229b1-4543-4017-bcef-209922c97efe | Address on File | | LBC: 1390.70097685, USDT: 0.00639212, XMY: 4000, XVG: 12045 |
| a3b211d9-b45a-4df7-8f4b-c8a08d565c1d | Address on File | Contingent | THC: 16294.907885, USDT: 0.00111886 |
| ce3ec8db-14f7-46d6-9b4d-2cfd3ddc9535 | Address on File | Contingent | BTC: 0.00122917, POT: 1000 |
| eb7ab200-5c35-4ca4-95f8-bf712c7f9b57 | No Address on File | Contingent | BTC: 0.00129036 |
| db0fbd7b-4a9b-40fb-8e0c-951443410d73 | Address on File | | STRAX: 75.02584096 |
| ad10426d-d2d4-42dc-8108-28008195ccfd | Address on File | | BTC: 0.00129034, ETH: 0.00000003, ETHW: 0.00000003 |
| 20c1de92-7392-4422-9fce-508f6641a70e | Address on File | Contingent | BTC: 0.00129034 |
| a8e906f4-4c68-490c-8af6-2f23d543fa4c | Address on File | | CND: 18499, IOTA: 85.88661537, USD: 0.00402623 |
| 151c169d-b69f-4d1e-88c8-1931f436dbd1 | Address on File | Contingent | BTC: 0.00000019, DASH: 0.85749789, ETH: 0.00000161, ETHW: 0.00000161, USDT: 0.0116064 |
| 52e1aa0b-bd2b-45a3-b3d7-f9868ada97aa | Address on File | | SC: 10241.39221321 |
| e76526de-5330-49bb-912c-ad75328cc56f | Address on File | | ADA: 3.56724439, USD: 34.53758726 |
| d30b14c5-7e5d-42f1-b8e0-b867a7c4e45b | Address on File | Contingent | BTC: 0.00000009, LBC: 300, SC: 1000, XLM: 8.97025857, XRP: 67.14496788 |
| 66cbeaa7-560a-4b73-841b-fc83f67901e3 | Address on File | Contingent | BTC: 0.00129022 |
| c715541f-71a1-4c2e-bbdc-2099071c2754 | Address on File | Contingent | BTC: 0.00000003, ENG: 13.51616256, FLR: 6.05267082, NXT: 134.83671865, PAY: 14.90575905, XLM: 200.24766414, XRP: 40.0587102 |
| fb3e44d8-984d-4c15-bada-b4c8c9284289 | Address on File | | CRW: 15, DGB: 1029.12897229, GLM: 74, RDD: 6570.61822084, SC: 1330, XDN: 93731.86703679 |
| b2fc9072-2279-421f-9fc3-c4eb05f0e6ab | Address on File | | FLR: 12.0876, NEO: 0.00000001, USD: 0.83088827, XRP: 80, XVG: 200 |
| bdc2b72d-e2a5-45f6-8b36-fdee0cc874db | No Address on File | Contingent | LTC: 0.4604123 |
| 384202d0-83ca-43e6-ba03-a48a57e1f0f5 | No Address on File | Contingent | BTC: 0.00129002 |
| a90e841f-78eb-4163-b618-a24d828b1e3e | Address on File | Contingent | BTC: 0.00129 |
| bb139a13-0176-4db2-add2-bd8b67d64962 | Address on File | Contingent | BTC: 0.00097265, DGB: 218.42777042, FIRO: 0.20916464, SC: 234.88277904, STORJ: 4.30662292, USDT: 0.00003859, WAVES: 1.52711275, ZEN: 0.25384836 |
| 95a39aeb-88ba-4336-a583-9b38647ee3f4 | No Address on File | Contingent | NEO: 3.91001378 |
| 416fb000-4ddf-4529-a5bc-e2838df3fafd | Address on File | Contingent | STRAX: 75 |
| 1cea7f81-1306-4d19-80c2-e0ad2a6f9f8a | Address on File | | BTC: 0.00000001, HIVE: 33.68028766, IGNIS: 154.8524165, PAY: 45.47485931, POWR: 95.20407082, STEEM: 33.68028766, USD: 0.00000264, USDT: 0.00089637 |
| 99239035-cf18-4f4c-9a8e-77f5172bbb52 | Address on File | Contingent | DOGE: 0.01582635, ETH: 0.00036699, ETHW: 0.00036699, FLR: 198.8723641, IGNIS: 10, SC: 250, TRX: 410.50903119, XLM: 0.00024253, XRP: 1.20744592 |
| d889e46f-b50d-4282-8fcb-335d340862ba | Address on File | | ETH: 0.00000066, ETHW: 0.00000066, MANA: 53.84384238, OMG: 12, USD: 0.00517988 |
| 94add584-4f69-4efb-be2e-d0290652dc61 | Address on File | Contingent | BTC: 0.00076298, NEO: 1.597 |
| 042d82c2-b696-4296-bbd0-12257abcb3fd | Address on File | Contingent | ADA: 96.28432761, USD: 0.57023826, XLM: 0.01721713 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 2c8c2189-4a59-4601-881e-af20d7b37562 | Address on File | | ARK: 70.37581419, BTC: 0.00025287, USD: 9.10072895 |
| f660010d-59ed-4dde-9481-106efa4aea91 | Address on File | | DOGE: 493.32344214, USD: 0.01482277 |
| 1002d09a-494c-4b4a-96db-426206c39ca4 | Address on File | Contingent | BCH: 0.3, BTC: 0.00006389, XRP: 1.49496601 |
| 95c8d3d9-6b07-4512-9807-424d1e38ccc5 | Address on File | | MATIC: 22.63035491, RDD: 10000, SIGNA: 1000, USD: 4.45760175, USDT: 4.8815153, XVG: 500 |
| a2d6d70f-74f0-4d1f-b9c1-d8cf81b3f1c8 | Address on File | Contingent | ETH: 0.00040731, ETHW: 0.00040731, HBAR: 640 |
| 597ce7f8-409f-46a0-a571-110e6642a74e | Address on File | | ADA: 0.16001284, BCH: 0.00950975, DASH: 0.07, GAME: 6, LTC: 0.00096439, POT: 360, RDD: 3400, REN: 250, THC: 450, USD: 0.39373963, VEE: 200, XLM: 100 |
| d1f38873-744e-4308-9264-5d7eef5324f1 | Address on File | Contingent | DOGE: 493.47441767 |
| 82e6a50c-bdb0-4768-8419-be9f4ea0fc9a | No Address on File | Contingent | BTC: 0.00096044, NEO: 0.9975 |
| 87aefff0-dad7-444c-9325-39561874336d | Address on File | Contingent | SOLVE: 1430.60231149, XTZ: 3.35390923 |
| d86ca9b7-a306-4db5-9eb5-38fd17e8ff58 | No Address on File | Contingent | BTC: 0.00128951 |
| 6820bb8b-22cd-4424-acc7-a46321020e28 | Address on File | | USD: 35.82381692 |
| 45f5a7ad-c723-407f-8007-c3628ed33723 | No Address on File | Contingent | LSK: 41.34781553 |
| 886d232c-1528-47dc-9be3-c2deb8ac85f9 | No Address on File | Contingent | BTC: 0.00122991, WAVES: 1 |
| f9a2ae40-79c3-4b2e-88b3-b92561b506e1 | Address on File | Contingent | BAT: 166.64244429, BTC: 0.00000007, FTC: 80.11322464 |
| 42e465e6-9206-49be-8f21-92fce9cbe4cd | Address on File | Contingent | BTC: 0.0012894 |
| 0c0b9e66-f531-4da1-9708-18a70ac092fb | Address on File | Contingent | BTC: 0.00000008, DOGE: 396.82291667, LTC: 0.05597933, XLM: 4.61885261, XVG: 1177.67751086 |
| fdd4ed7d-b80a-4f57-971a-34d56dc3e3b6 | Address on File | Contingent | BTC: 0.00128925, ETH: 0.00000177, ETHW: 0.00000177 |
| 4faf43cf-b023-4c53-a367-a8d517a1f66b | Address on File | Contingent | BTC: 0.001227, LTC: 0.02224199 |
| 025e8d25-aa6c-4787-ab0e-6d84f4456607 | Address on File | Contingent | BTC: 0.00000039, THC: 8324.06119611, XVG: 9207.75676154 |
| 286c9a2a-3224-441d-8dc2-49e4c0e7473f | Address on File | | ADA: 0.83798006, DOGE: 0.00022727, FLR: 454.0244426, MANA: 0.38909787, RDD: 0.0002439, SHIB: 0.00079297, USD: 22.56777214 |
| 90b979e7-23f5-4345-93eb-62c670f484e4 | Address on File | | DGB: 4416.24046662, USD: 0.48687898 |
| f2c4c760-4eb7-4f51-8ca6-9edc1ca3e2ce | Address on File | Contingent | USD: 35.81625831 |
| 3b0b5e74-7feb-4104-bd7f-672a6737fff6 | No Address on File | Contingent | BCH: 0.00000082, ETH: 0.01927922, ETHW: 0.03613221 |
| ef70b0d0-6d3d-419b-8406-571f8d3f2d1a | Address on File | | FLR: 1274.399082, USD: 0.00538621, USDT: 0.00000001 |
| 5baadcfe-02fa-4f99-9e7a-c52b8f62406a | No Address on File | Contingent | BCH: 0.0022, BTC: 0.00128037 |
| a34f630c-58c2-4d0a-bca9-f26546dc67ad | No Address on File | Contingent | BTC: 0.00000007, XRP: 83.5581057 |
| d52059ed-b7e1-47d9-b0f2-29376e28ab6d | Address on File | Contingent | GAME: 406.37950002, LBC: 2346.42500002, NEO: 0.975 |
| 7bf3234b-24c6-4147-8111-fb52c4559aff | Address on File | | BTC: 0.00026404, LSK: 32.86781609 |
| 25492ee9-25f5-401f-9339-9121bf49c80e | Address on File | Contingent | ADA: 67.15802111, RDD: 398.03114919, SC: 1000, TRX: 100, USD: 0.67413798, XDN: 747.99364981 |
| b08bc895-c238-4583-bd6f-f4d43e939aff | Address on File | Contingent | BTC: 0.00128899, USD: 0.00001371 |
| 273624ba-cbaf-4bdb-b2e7-5e0c2ff5e34e | Address on File | | BTC: 0.00013907, FLR: 170.6858219, RDD: 30000.36110092, USD: 1.64684592, USDT: 0.00000001, XDN: 5700, XMY: 2000, XVG: 6931.00598652 |
| 641166dc-ca2d-4ac5-9971-c76aa5678ba9 | Address on File | Contingent | BTC: 0.00000004, ETH: 0.00000094, ETHW: 0.00000094, FLR: 11.99733664, VTC: 12.45306647, XRP: 79.40260527 |
| 496544b6-6760-4a77-a858-58dea98016e8 | Address on File | Contingent | BTC: 0.0000008, XRP: 83.49346324 |
| b9969112-6e64-4faa-94b6-5812af5d0f7d | Address on File | Contingent | USDT: 0.00739774, XLM: 400 |
| 487b0f18-e3fb-4562-8971-aac4159e3476 | Address on File | Contingent | BCH: 0.0725948, BTC: 0.00000008, XRP: 64.67349379 |
| 192230f8-07da-4cd5-8f97-6c09b737dd43 | Address on File | | BAT: 0.63142662, BTC: 0.00024523, ETH: 0.00001796, ETHW: 0.00001796, GLM: 0.46796826, NEO: 0.60310262, USD: 23.18766608, USDT: 0.00861846 |
| c9a5fabf-62b2-4a1d-9364-91d70e1e300e | Address on File | Contingent | OMG: 41.56749283 |
| a10cf474-d617-4810-8d1e-11f7c9a240a3 | Address on File | | SC: 10230.19888159 |
| f5bc8e86-3249-4e6b-897e-fe4110b44375 | Address on File | Contingent | HBAR: 653.24740672, USD: 0.00743492 |
| 7a43d62f-61c1-4e96-a107-7d5e769feff9 | No Address on File | Contingent | BCH: 0.00074964, BTC: 0.00074964, DOGE: 205.18 |
| 8e50fe3d-805d-4907-8667-582e633c513c | Address on File | Contingent | BTC: 0.00000004, GLM: 164.91178415, USDT: 0.00107598 |
| 8bb14a74-1022-4a00-b01d-713868aed8a0 | Address on File | | BTC: 0.00000002, FLR: 7.27929684, RDD: 1545.10891304, SC: 9994.396 |
| 25861eca-5aef-4607-a599-92ebbb7036ab | No Address on File | Contingent | ADA: 47.97165617, BTC: 0.00000098, MAID: 21.75, NEO: 1, XLM: 31.33209595, XRP: 5.97075 |
| 57107ded-fc67-4753-83f2-e8ba4c7421a8 | No Address on File | Contingent | BCH: 0.00050274, BTC: 0.00050274, DOGE: 300 |
| d13697ad-40e4-4817-bc8d-4e46453eaf24 | Address on File | Contingent | BTC: 0.00128854, USDT: 0.00540695 |
| 69aebde3-96a4-40df-ba3d-b1d6879e73c0 | No Address on File | Contingent | BCH: 0.00191717, BTC: 0.00114821, DASH: 0.0010225, DOGE: 7, LTC: 0.04032896 |
| 9e948f3d-a094-425e-b5eb-866686e5e707 | Address on File | Contingent | XLM: 400 |
| d4f81710-c3fd-422c-b7ef-3fec5d3b5135 | Address on File | Contingent | OXT: 500 |
| 1f4e14c7-3eb6-4c31-8f65-04b5c5eedcfc | Address on File | | BTC: 0.00000039, RDD: 56680.4334907, SC: 3445, USD: 0.00098001, USDT: 0.00000001, XDN: 4928.86681358, XMY: 20500 |
| a6c0376a-5222-4ed1-bc5f-db7881199bf6 | Address on File | Contingent | FIRO: 20.35202513, USD: 0.00060932 |
| 070a166b-048f-44d9-9c01-c959a5baaa16 | No Address on File | Contingent | BTC: 0.00000009, NEO: 2.60392616, PIVX: 54.23737952 |
| 9df855d6-2122-4c88-99e0-8c913154a976 | Address on File | Contingent | BTC: 0.00000004, TRX: 522.60211957 |
| 2568db89-44c2-49d4-8e59-3d842794c74f | Address on File | Contingent | BTC: 0.00000008, DGB: 2500, XLM: 176.49528659 |
| 83cd1dcb-45f0-4c3c-867d-25523b63bb6d | No Address on File | Contingent | BTC: 0.00021533, NAV: 214.3625262, OMG: 24.80811715 |
| 4d976839-face-4e9b-9b58-133c458a5fe2 | Address on File | Contingent | BTC: 0.00046395, MYST: 95.42784589, USDT: 0.00557778 |
| 9f7c9af6-3304-4e50-bd84-4280a0d1966d | Address on File | Contingent | ADA: 97.75333806 |
| c172b217-2a6b-46bf-9d86-4c2dedc9bce0 | Address on File | Contingent | DOGE: 366.59305433, RVN: 437.24364208 |
| 6173a777-044e-479d-8caa-eb26dbdeb04d | Address on File | | ETH: 0.01575248, ETHW: 0.01575248, FLR: 2.266425, VTC: 0.58408592, XRP: 15 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 02f2a52c-65cb-4c84-9b9b-ad805597b671 | Address on File | Contingent | BTC: 0.00128843 |
| 1f160a60-528b-40f9-95ac-3d252dfc0468 | Address on File | Contingent | BTC: 0.00000431, DGB: 402, RDD: 200, SC: 1600, XEM: 850 |
| 36ddf770-b8ec-43fa-970d-873fbb65d547 | Address on File | Contingent | BTC: 0.00000008, ETH: 0.00000238, ETHW: 0.00000238, THC: 16265.32231659 |
| 91dc24d3-2766-4b01-ab42-1cff083ee610 | Address on File | Contingent | THC: 6226.82554648, WACME: 269.9, WINGS: 6912.663 |
| d261cd94-c339-4e48-adc3-e4c5ab94214a | No Address on File | Contingent | ADA: 82.42520653, BCH: 0.00001611, BTC: 0.00000003, SC: 1600.21913212 |
| a9c5f8d2-d5c9-4140-b43c-6cbd17e22280 | Address on File | | BTC: 0.00128791, USD: 0.00770129 |
| cfc10ca1-387a-4ebf-a1f2-59feaa2defea | Address on File | | FLR: 11.24679076, NEO: 0.38929063, XRP: 74.43522788 |
| 19413672-6f30-48e2-a434-4980996fed50 | Address on File | | BTC: 0.00071815, FLR: 3.62628, OMG: 1, RDD: 1000, SC: 1000, VTC: 5.9504589, XRP: 24 |
| d9dbe1e7-07dd-4a01-9607-5556e1ed34e9 | Address on File | Contingent | DOGE: 373.66879359, FLR: 3.0219, XRP: 20 |
| c4edc4eb-3314-4366-b648-178b127ca4e9 | No Address on File | Contingent | LTC: 0.42184239, WAVES: 1.78125 |
| 6c0c8df6-0119-4ae5-a218-133f110f0373 | Address on File | | BCH: 0.00000044, BTC: 0.0000545, ETHW: 16.72343902, USD: 0.00188549 |
| 189c5909-1eda-46bd-84bd-bed4a2e4276c | Address on File | | BTC: 0.00128793, USD: 0.00221488 |
| c20e4502-b6cb-4f8b-ae1c-4f10c3ff3e39 | Address on File | | BTC: 0.00023502, USD: 29.25301687 |
| 936b6e7e-6262-4783-9d00-3e1ffeb8e55a | Address on File | | ETH: 0.01929807, ETHW: 0.0000003, USD: 0.00315157, USDT: 0.00024666 |
| fd836af8-5497-4f7d-ae3e-19cf2ff0b401 | Address on File | | DGB: 4472.37843844 |
| ad7566af-154c-4f4c-95aa-1e20386410ae | Address on File | Contingent | DGB: 4358.93131183, USD: 0.90607926 |
| e037383d-f375-49e4-bd8c-8c3c0209931d | Address on File | | BTC: 0.00002054, FLR: 63.71812386, LBC: 3577.58306893, SBD: 0.15768494, USD: 0.00590611 |
| 6dee948c-c785-4a43-b755-a857d2de9c3d | Address on File | | SRN: 551.73969774, USD: 0.00311143, WACME: 24.85, XLM: 380 |
| 891ccfcc-efe0-411e-9964-adcc331e70f3 | No Address on File | Contingent | DOGE: 492.77655039 |
| c85cbd34-21be-4e1a-9755-315dd39cfcf7 | Address on File | Contingent | ADA: 24.61438227, BTC: 0.00000039, DGB: 2000.11809045, IGNIS: 50, SC: 3000 |
| ca7ed9b7-e3b6-4422-8baa-430bc3cac672 | No Address on File | Contingent | BTC: 0.00000008, LTC: 0.45948956, USDT: 0.00575256 |
| 7c6a1fab-60b3-4142-9f12-7c6e62431630 | Address on File | | BTC: 0.00018656, EOS: 6.59644205, STEEM: 63.60912567, USD: 0.00725557, WAXP: 205.69391446 |
| fe8cd684-ea59-4780-b924-9bfb2088af3b | Address on File | Contingent | BTC: 0.00128763 |
| 9baace35-96f3-4b1b-9697-da9128aa893c | No Address on File | Contingent | USDT: 35.62825725 |
| cbc41773-f00f-4280-8cd2-ede5bd06c882 | No Address on File | Contingent | DOGE: 492.70525796 |
| 9ec7f980-2795-4088-8c15-4f579638915e | Address on File | Contingent | BTC: 0.00128754 |
| a7d992ea-9ae5-4628-af49-209fb0da697f | Address on File | Contingent | ALGO: 1.3988719, BTC: 0.00099777, DGB: 0.08342246, ETH: 0.003307, ETHW: 0.003307, GAME: 50.26907049, TRX: 2.12502258, USD: 0.87454788, XTZ: 0.00761746 |
| a5ae3ea8-ce4d-4827-b994-e3e801aeb89f | Address on File | | BTC: 0.00128724, DGB: 0.07978687, USD: 0.00653184 |
| 4d3eee2b-522d-4db2-99e4-b171afded854 | Address on File | Contingent | BTC: 0.0012874, USDT: 0.00126197 |
| b5bfb6f5-8a1b-443d-bc0a-1cf47456a96b | Address on File | Contingent | BTC: 0.0003512, ETH: 0.01401375, ETHW: 0.01401375 |
| 905ce440-70f9-4c88-825c-d0b3fecbfff6 | Address on File | Contingent | BTC: 0.0012874 |
| 6844d36e-37fc-474b-aafb-c2a7a3770efb | Address on File | Contingent | SIGNA: 4943.4315493, SYS: 250.42896634 |
| d20e2635-f5aa-4fd6-a054-08f6f1dc96f8 | Address on File | Contingent | RDD: 89411.58183044 |
| b5caf226-79bf-42e1-a74f-e19f344b1dd7 | Address on File | | POLY: 200.92422755 |
| 5eeb4118-376f-4223-935a-15ebb84ceb85 | Address on File | Contingent | DOGE: 492.61084975 |
| 24192f23-98bb-48e3-ad4b-2285d456030e | Address on File | Contingent | DOGE: 492.61083743 |
| 4421111a-a965-4f0d-b3dd-f7b36cc3ef34 | Address on File | Contingent | DOGE: 492.61083743 |
| b99a6d5d-4f56-4706-a2aa-d9aa351e967a | Address on File | Contingent | BTC: 0.00107147, SIGNA: 5450.87949755, USDT: 0.00008339 |
| 3b6b2a45-bdc7-4cf4-bfdc-f565491c1072 | Address on File | Contingent | BTC: 0.00128728 |
| 7a7cc017-1501-42ca-af0f-89195ba134d8 | Address on File | Contingent | ETH: 0.00089696, ETHW: 0.00089696, NEO: 3.72 |
| 23520196-dc7c-4af6-b662-0b2c1a6fc678 | Address on File | | SC: 10216.60886454 |
| 4fc0cecf-d752-40cd-b572-c377d9a499f0 | Address on File | Contingent | ADA: 97.6444745 |
| 944f4eaa-f246-4f52-b17f-a9c3a3986c28 | Address on File | | ARDR: 244.70804765, BNT: 28.69588, IGNIS: 325.09416763, NXT: 650.18833525, USD: 0.64549407 |
| e88fa312-bcc9-4e1c-9266-b0f3c0b128ff | Address on File | Contingent | BTC: 0.00000807, XLM: 397.00958233 |
| 2e423d62-d8fc-427b-9780-0065f9dcc545 | Address on File | Contingent | BTC: 0.00000026, NEO: 3.90044513 |
| 6821e16c-7d49-4c74-b003-dffc68df1c66 | Address on File | Contingent | SC: 10215.43211277 |
| 806b0cce-dadc-4067-b71b-2c7a3e19f725 | Address on File | Contingent | USDT: 0.05620386, ZEC: 1.07682335 |
| b6e24b1e-3cd7-47db-9628-0d37051c4f42 | Address on File | Contingent | BTC: 0.00000006, ETH: 0.00000089, ETHW: 0.00000089, GLM: 164.66177567 |
| 9631c454-cda5-43ff-a817-60560c5ac5f9 | Address on File | Contingent | BTC: 0.00128687 |
| 4a2e1bdd-1ad5-4eaa-94c1-220f75c5726f | Address on File | | DGB: 1000.54803638, SC: 7923.78097307, USD: 0.01259624 |
| 46a47d2d-6989-4b13-9dea-1a5574606ca0 | Address on File | Contingent | BTC: 0.00067366, XLM: 190.33288873 |
| da3f375a-6a6c-4b1d-b5aa-68da34ec1cfe | Address on File | Contingent | DGB: 4464.385, SC: 9.9 |
| 972cec99-3af7-41a4-8358-c129993a37bf | Address on File | Contingent | BTC: 0.00005181, ETH: 0.01, ETHW: 0.01, XEM: 500 |
| bdcc6d9e-3aaa-4209-a6c1-e24e7154fc73 | Address on File | | FLR: 0.151095, HIVE: 39.073125, MAID: 50, NEO: 0.30446785, STEEM: 39.073125, WACME: 50, XLM: 1, XRP: 1 |
| f8a56491-9f0a-4f48-880d-b4e085a80172 | Address on File | Contingent | USD: 0.00000002, USDC: 35.63757343 |
| 0f24df5a-4383-4ca6-adf5-dcac04df2034 | Address on File | Contingent | BTC: 0.00128655 |
| 68a66792-0a34-47bf-b295-d794e0e591a2 | Address on File | Contingent | DOGE: 492.29905624 |
| 9ce3a7fe-c0eb-497b-886d-dda4875194b1 | Address on File | Contingent | BTC: 0.00128648 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ad0069b1-4dc0-44dd-a4e6-2f06d56b3abc | Address on File | Contingent | ADA: 57.37228863, ETH: 0.00781496, ETHW: 0.00781496, USD: 0.22513583 |
| bfeb95c0-b3c2-4fd0-9bd7-741c01ccf092 | Address on File | Contingent | ETH: 0.01072337, ETHW: 0.01072337, FLR: 1.20876, HBAR: 104.63046382, IGNIS: 46, USD: 2.12142618, XLM: 37.62758876, XRP: 8, XVG: 484.22330097 |
| 4fb9d2f3-f955-4a72-8598-04df7bc7fa70 | Address on File | | BTC: 0.0000002, NXS: 150, POT: 1642.06080487, SC: 6377.27900106 |
| 37bd9bb4-7f5f-48eb-9d23-6d0621a7ff5c | Address on File | Contingent | BTC: 0.00000006, EMC2: 1658.00452664, VEE: 8192.8441993 |
| 86798931-7c0d-46ef-b8bb-66c6eddc4184 | Address on File | Contingent | POWR: 215, SIGNA: 1000 |
| c44f528b-053d-436a-9117-c81da221e826 | Address on File | Contingent | ADA: 96.89052638, USD: 0.25474168 |
| 76ace860-41ae-4c79-af85-a7e7ad32f7c3 | Address on File | Contingent | BTC: 0.00000781, RDD: 20449.9242, SIGNA: 158.73811567, USD: 9.45755774, USDT: 14.83857712, XLM: 31.37661036 |
| 55a3de6b-7e95-4321-8aaa-c68b1b48b74c | Address on File | | BLK: 69.63311727, BTC: 0.0008734, DGB: 143.22164193, ETHW: 0.01189181, GAME: 167.832, OMG: 1.00442346, PINK: 2411.12107623, SLS: 0.48090024, VAL: 2.1239071 |
| f229d49b-4590-4287-99fd-e086391ba8d1 | Address on File | Contingent | BNT: 52.8, BTC: 0.00005569, FLO: 0.39000595, LBC: 0.39586186, LTC: 0.1444, NEO: 0.00767184, VTC: 0.00425792 |
| 04ee9246-8aa0-4144-b850-dfbf8b95099f | Address on File | Contingent | FLR: 1269.513003, USD: 0.02351777, USDT: 0.03558179 |
| 0ae5ebd7-fe7d-4f70-8768-a17c0dc532f7 | Address on File | | BCH: 0.00000006, BTC: 0.00030461, ETH: 0.00573118, ETHW: 0.00573118, PTOY: 5, SC: 100, SIGNA: 100, SNT: 665.43619595 |
| 0ee20631-5882-46e7-a445-17fdd234836f | Address on File | Contingent | BTC: 0.00000467, OMG: 15.82480683, ZRX: 102 |
| 46264141-b083-4176-8515-5f168fe1b942 | Address on File | Contingent | ETH: 0.00000085, ETHW: 0.00000085, MAID: 199.72206535, STORJ: 3, WACME: 30.532989 |
| ae541790-2458-4ba3-92b6-a284813af953 | Address on File | Contingent | BTC: 0.00000592, USDT: 0.00120889, XRP: 82.98116 |
| 701cef79-7ab4-49f0-bc67-0b8ea7a8f8f0 | Address on File | Contingent | BTC: 0.00127077, MER: 0.9, XRP: 0.9975 |
| 2b8f69c8-1ee8-4bca-bf47-4d45d311d000 | Address on File | Contingent | BTC: 0.00118875, USDT: 2.69131481 |
| 2d3a1536-fcb0-4862-837d-5b2d757039ed | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00031154, ETH: 0.00000365, ETHW: 0.00000365, LSK: 31.23833755 |
| f5a9cdcf-3705-491a-885a-af471935fd56 | No Address on File | Contingent | SC: 10207.452419 |
| 31597686-1cc0-4886-aff3-1ae202826773 | Address on File | Contingent | BTC: 0.0000003, SC: 10204.814375 |
| 71e6c0dd-fe98-4414-8104-e9278ecf5030 | Address on File | Contingent | ARDR: 135.51570623, BTC: 0.00000002, IGNIS: 200, LTC: 0.16045675, POWR: 71.89130386, USDT: 0.00097133 |
| a99d3b63-655e-43bc-b54e-5db9864920a4 | Address on File | Contingent | BTC: 0.00000002, SOLVE: 1240.01541479, USD: 0.01138406, XDN: 166113.60239162 |
| 51a9131a-0f9d-4ad2-b18f-e32422593736 | Address on File | | ADA: 88.89775156, FLR: 15.1095, GLM: 0.00052137, STRAX: 3.73304691, USD: 0.00740642, USDT: 0.87128984, ZEN: 0.01 |
| 627e1193-1b6f-40c1-ad01-058466accf7b | Address on File | | BTC: 0.00050972, DGB: 420, EMC2: 58, ETHW: 0.05, FLR: 4.079565, STORJ: 17, USD: 0.17360575, VRC: 15, XRP: 27, XVG: 238 |
| 4b8968ab-5b49-41ed-a1dc-7d69e1c43b4a | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001, DOGE: 490, RDD: 369.85755515 |
| 1b263f2d-cb1f-4681-816f-cb460a4ea8cf | Address on File | Contingent | BTC: 0.00000003, ENG: 0.00005902, IGNIS: 253.6672023, KMD: 31.62786367, QRL: 262.75831387 |
| 004bfa4f-4211-4e5c-9ce4-91315d68d659 | Address on File | | EXP: 0.62289388, POLY: 200.00605848, VIA: 3.67904695 |
| adc1211a-d8c0-47a5-bba6-994345cc6993 | Address on File | Contingent | BTC: 0.00128578 |
| a0ba6441-903d-41c3-aef5-c1e97007c2e2 | Address on File | | ETHW: 2.22794638, FLR: 710.1465, NXT: 4000 |
| 8c3dce84-ae13-4e4c-87a6-b34e29c07573 | Address on File | Contingent | FLR: 7.55475, LRC: 47.91119854, USD: 0.00072925, XRP: 50 |
| 7326b41b-ac1e-4627-9df1-14317004b803 | Address on File | | DOGE: 491.99718954 |
| 8e743bf8-f888-45e8-a0fa-1ab54d42a3b2 | Address on File | Contingent | BCH: 0.00022884, ETH: 0.00000003, ETHW: 0.00000003, SOLVE: 1558.65219915 |
| 1247d3b3-cd2f-4a16-bee9-1c1c860ab846 | No Address on File | Contingent | BTC: 0.00128572 |
| e18e70a3-63ab-406f-8143-12562e661902 | Address on File | | CKB: 6520.53805266, USD: 0.00635716, USDC: 0.00000001, XVG: 8157.110606 |
| 4f662762-2b32-4347-9293-61da4b98e66a | Address on File | Contingent | BTC: 0.00000003, RLC: 20.81618155, USDT: 0.80551993 |
| 02f0deca-d8d6-4dd6-a4f7-40b1c200d52a | Address on File | | BTC: 0.00006387, HIVE: 19, STEEM: 19, STORJ: 75 |
| a9f3dab9-7b5e-49e1-9993-f537257f934c | Address on File | Contingent | DOGE: 491.97171316 |
| 8d4d935a-5560-453f-877b-9f9c5d1ada5a | Address on File | | BTC: 0.0000001, FLR: 12.13179941, USD: 0.00938561, XRP: 80.29252727, XVG: 500 |
| 660fd312-5800-4118-8384-3c31ae81f7a7 | Address on File | | BTC: 0.00039281, XDN: 563156.63187 |
| 55d4a51a-8ca8-4603-bc82-91063371d7ea | Address on File | Contingent | BTC: 0.00128563 |
| a0d51588-0465-4dda-87df-c51fb15e4183 | Address on File | Contingent | BTC: 0.00004614, NEO: 0.04192349, SC: 5000, WAVES: 10 |
| 0afcc2f1-80eb-4a71-b8d1-e35e88dbf97e | Address on File | Contingent | ADA: 97.5294365 |
| 7fab5874-b7e6-4418-90db-dcf24408a4a6 | Address on File | Contingent | ETH: 0.00971381, ETHW: 0.00971381, PAY: 20, POWR: 50, QTUM: 1, RDD: 5000, SNT: 200 |
| 3ac1762f-e81e-44c2-9d96-fe0f2ac946f9 | No Address on File | Contingent | BTC: 0.00003342, USD: 0.74756483, USDS: 34.03767529 |
| 8568ac95-f097-4c1b-b4a1-dbe2f75716c7 | Address on File | Contingent | ETC: 0.00008843, ETH: 0.00001249, ETHW: 0.00001249, NEO: 0.95151689, SIGNA: 24458.0489244, USDT: 0.06302508 |
| c796dd8c-02a1-4c30-8d1d-a224974e8d0e | Address on File | Contingent | ETC: 1.94828469 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b2882b4b-0ede-4196-be2f-cf8061d3829d | Address on File | | DGB: 40, DOGE: 1, FLR: 1022.018298, RDD: 10, TRX: 8.800001, USD: 1.4338379, USDT: 0.3866506, XRP: 9.73326757 |
| 31484b04-fc4d-42fa-905a-5b68de760f53 | Address on File | Contingent | BTC: 0.00126897, NEO: 0.05 |
| 8db16a19-8d87-4ab0-b8bb-8333955d25a9 | Address on File | Contingent | NEO: 3.89648438 |
| 271c6197-c4c8-4095-9309-d800aa7ca03c | Address on File | Contingent | BTC: 0.00054702, FLR: 2.266425, LTC: 0.1, NEO: 0.5, WAVES: 1, XRP: 15 |
| 98892f7f-b5fc-4ba4-b05c-b07feab7abd5 | Address on File | Contingent | BTC: 0.00128542 |
| 48780f5c-2202-42c1-abc7-09b118569d08 | Address on File | Contingent | BTC: 0.00040159, MTL: 11.43681565, NXT: 2132.74582169, OMG: 5.09848142, POT: 484.22330097, THC: 312.89209536, UBQ: 14.93777106, USDT: 0.00037825, WACME: 6.983514, WINGS: 68.60385144 |
| 68415f35-d49d-4f1f-973a-868509b485e0 | Address on File | Contingent | BCH: 0.00000081, BTC: 0.00128539 |
| 3e837465-3fb5-4467-a19e-38dff6a5d720 | Address on File | Contingent | BTC: 0.00000012, XLM: 398.94455809 |
| bcfc974b-38aa-41a2-a93f-e56a1d435221 | Address on File | | BTC: 0.0000006, FLR: 12.24522528, VEE: 96.13769417, XDN: 8437.46885899, XRP: 81.04321968 |
| 7bcb424a-c2aa-47bc-9a57-3130565fed4c | Address on File | Contingent | BTC: 0.00000956, FIRO: 20.14851414 |
| d2797fcb-575f-40a3-9a19-4723dd2cb4a2 | Address on File | | BTC: 0.00000003, USD: 34.96501577, XVG: 389.69042574 |
| 2ed55e6f-d033-4f25-b023-e2dd01cb5143 | Address on File | Contingent | ETH: 0.00000554, ETHW: 0.00000554, FLR: 12.4582858, USDT: 0.00605273, XRP: 82.45332937 |
| 54e1271a-2837-476a-82ae-aaf77525569f | Address on File | Contingent | ETH: 0.00000411, ETHW: 0.00000411, XRP: 83.2898398 |
| 2daec2ad-9817-4e9b-9c47-d7339574b48a | Address on File | | BTC: 0.00000116, ETHW: 0.09000644, FLR: 0.13454946, SC: 10000, USDT: 0.10301554, XRP: 0.89049578 |
| 08ba6ea6-3d49-49e4-a110-3f5f3c704183 | Address on File | Contingent | BTC: 0.00128524 |
| ab7a4535-a7ce-42e8-b7c4-41cf581fa7c8 | Address on File | Contingent | NEO: 3.19280942, QTUM: 2.5 |
| 2d9056de-c830-4c1c-803d-a3675c0d0923 | Address on File | Contingent | BTC: 0.00128519 |
| ece33c39-497f-48db-b011-a335017685e0 | Address on File | Contingent | BAT: 166.90881831, BTC: 0.00000007 |
| eff2927d-da1c-4586-84a2-7c4e86efa93b | No Address on File | Contingent | ETH: 0.00000135, ETHW: 0.00000135, NEO: 2, OMG: 20, PAY: 13.36563853 |
| 335e4193-abd0-4c3f-a015-00fa92108a81 | Address on File | | ADX: 65.7115594, BTC: 0.00088114, FLR: 15.24744195, MORE: 0.85607363, PAY: 34.26358362 |
| f16c41cd-a901-42f8-93f5-22ff9a9ad2ee | Address on File | Contingent | BTC: 0.0012851 |
| 8ea8dafc-95b0-4848-aac8-6b7c89a372e4 | Address on File | Contingent | BTC: 0.00000127, ETH: 0.01839864, ETHW: 0.01839864, LTC: 0.019479, USDT: 0.0009979 |
| f52bbfb1-38e5-49be-ac01-dfd958131f14 | Address on File | Contingent | BTC: 0.001285 |
| e6790ee4-359e-4439-93cc-821c49bc717e | No Address on File | Contingent | BTC: 0.00122407, MAID: 10 |
| d683e566-bf0d-42bb-970b-594e0bb3c925 | Address on File | Contingent | ADA: 0.00000179, BTC: 0.00128494 |
| 2c6ab2fb-905c-440c-ae40-8b6fa2486202 | Address on File | Contingent | LTC: 0.45857383 |
| 5c60dbea-9904-46df-b454-858921cad9cc | Address on File | | BTC: 0.00000032, DGB: 2875, FLR: 451.4563098 |
| e92f1e25-c4ee-4b94-8c62-eb1885121f39 | No Address on File | Contingent | BCH: 0.00127971, BTC: 0.00127971 |
| fe5efe0e-46fa-464f-bcaf-2a9d472ef1a0 | Address on File | Contingent | BTC: 0.00111734, FIRO: 0.19768686, OMG: 4.99801037 |
| 9b48a3ab-ba1d-469f-b084-0fdcf7abf2b5 | Address on File | Contingent | FLR: 7.55475, XLM: 157, XRP: 50 |
| 18a7c7e7-c9d7-4d42-867e-d0e56101623f | Address on File | | ARK: 8, BTC: 0.00035431, GLM: 100, XVG: 1000 |
| 0e065f87-807c-4bf7-a5e6-38b40f62ea4c | Address on File | | ETH: 0.0000009, ETHW: 0.0000009, FLR: 82.14905001, NEO: 3.14414311, OMG: 3.31145253, XRP: 4 |
| 8ab52d0a-3948-4ea0-ad76-0a6c93e18438 | Address on File | Contingent | BTC: 0.00127605, USDT: 0.24195433 |
| ba0cf924-2bcf-4c5b-b296-e455cd845aed | Address on File | Contingent | BTC: 0.00000117, POT: 0.58459406, USDT: 35.51577499 |
| c5dbed07-528a-4fb0-acbe-38008b5f23f0 | Address on File | Contingent | ADA: 50, BTC: 0.00000046, GLM: 80 |
| 8842a3cc-0729-43ee-a536-c3f3a26166ae | Address on File | | BTC: 0.00000689, DGB: 104.00048007, DOGE: 40.00000042, HBAR: 160, NMR: 1, RDD: 11734.89486796, SLS: 1, USDT: 0.00000001, XDN: 15000 |
| 1dc97682-2631-40bd-a96e-49ebd97bb1e4 | Address on File | Contingent | ADA: 97.45117903 |
| b14b35cd-6f86-4a23-a214-24c76a8c9f8c | Address on File | Contingent | USDT: 0.00000767, VTC: 309.50711805 |
| a732c005-b066-4bf0-8873-4097efe40baf | Address on File | Contingent | SC: 10195.96647566 |
| b5f9fc89-6c3d-4134-99bd-85871f3473a1 | Address on File | Contingent | BTC: 0.00000179, ETH: 0.00000074, ETHW: 0.00000074, RDD: 89085.12172441, USDT: 0.00000001 |
| 9e3b5e72-e20d-42ec-968e-8a28c4e14e0c | Address on File | Contingent | DGB: 2868.0410585, USD: 12.74074066 |
| 52782f1d-7470-4ab7-b6db-d94051873399 | Address on File | Contingent | ADA: 65.26869277, HBAR: 134.85361496, NEO: 0.00315308, SIGNA: 71.21991311, XRP: 10 |
| 57d343a1-3b91-4d6b-aa49-fb115ab277f6 | No Address on File | Contingent | EMC2: 60, WAXP: 603.65313575 |
| a46223d4-5c0c-4df7-a97a-fe31c7477833 | No Address on File | Contingent | BCH: 0.00127936, BTC: 0.00127936 |
| f11f6d53-6eeb-4903-a82c-e75a48ebcd4d | No Address on File | Contingent | BCH: 0.00127934, BTC: 0.00127934 |
| c7fa487e-6c40-4d08-ba5a-902badbf4e36 | Address on File | | BCH: 0.00262823, BTC: 0.00002019, FLR: 0.00760925, SIGNA: 20249.57471809, XLM: 2.05002145, XRP: 0.05036067, XVG: 6500 |
| 2a4c8046-37de-44f0-9f5d-3ce5305d5bff | Address on File | Contingent | ADA: 83.82352941, BTC: 0.00017947 |
| 32088cd7-5f6e-425c-91ad-ddb67212a70f | Address on File | | BTC: 0.00128433, USD: 0.00132421 |
| 8279cc6b-b3dd-4dcf-93eb-642cc0698cf8 | Address on File | | DOGE: 491.47668207 |
| 9937d214-01ff-4559-a987-f573657569b1 | Address on File | Contingent | BTC: 0.00041628, VTC: 209.15730934 |
| f71128a1-c6f1-44e2-aabb-935ec4eb2f49 | Address on File | Contingent | BCH: 0.0012792, BTC: 0.0012792 |
| 7410230b-4b30-4d23-bfd4-2d0fa9b09564 | Address on File | Contingent | BTC: 0.00128427, GBYTE: 0.00013638 |
| 21be6a94-ca12-4188-855f-7b007315800b | Address on File | Contingent | ETH: 0.00000098, ETHW: 0.00000098, SC: 1018.75285714, XEM: 1019.42485284 |
| f74530cf-87a7-427c-b35b-1447c200369b | No Address on File | Contingent | XRP: 83.24420947 |
| 242a6039-1098-4455-9048-01aea9393607 | Address on File | Contingent | ADA: 97.42349169, BTC: 0.00000003, USDT: 0.00079519 |
| 4e0c6c83-506e-4c9a-a9c7-9db94f48b216 | No Address on File | Contingent | BCH: 0.00127912, BTC: 0.00127912 |
| e4701b25-b85d-4386-bcbc-f58d3972308d | Address on File | Contingent | DOGE: 482.14917189, USD: 0.67331951 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d17fbf1b-6a36-4040-bf9e-e0ef30dccd94 | Address on File | | DCR: 2.17666861 |
| ba53eef8-f87b-4621-8a7b-f946366fe624 | Address on File | Contingent | BTC: 0.00000036, ETH: 0.00445343, ETHW: 0.00445343, TRX: 400, USDT: 0.00002521, XLM: 0.00004387 |
| fa620efc-d321-48d2-9f67-9d4530044b29 | Address on File | Contingent | USD: 35.67441681 |
| 3414dad4-766d-4fb7-8478-51e6f2177260 | Address on File | Contingent | DOGE: 423.19579938, HBAR: 38.91346041, USD: 2.81740344 |
| b32e4bbe-724a-4d9d-8979-4f1624084d58 | No Address on File | Contingent | BTC: 0.00128411 |
| 9613c6c6-60bd-4688-895b-0107cf2b1dcf | Address on File | Contingent | TRX: 520.78281956 |
| 8a7d5539-0263-458d-887e-91db2257701d | Address on File | Contingent | BTC: 0.00127043, OMG: 0.43687025 |
| 7bc064d0-3797-4628-a719-d5202a45d91f | Address on File | | BTC: 0.00000073, DGB: 3000, POT: 1000, RDD: 1124.45848837, XVG: 5000.0302333 |
| 8bf82953-624b-4fc2-89fb-c129b459afad | Address on File | | IGNIS: 200, NXT: 400, RDD: 600, USDT: 10.12254305, XRP: 54 |
| 57e7cf0a-5a58-4710-8389-f9d361f43fc6 | Address on File | Contingent | BTC: 0.00000006, DGB: 1685.33492647, LTC: 0.24406907, POT: 366.1357, VTC: 22.22221546 |
| f92d9fa7-f34a-4a76-95c0-393a10cbe3af | No Address on File | Contingent | BCH: 0.00127873, BTC: 0.00127873 |
| f169f3a3-cf70-48ee-865d-66fab9ee97c8 | Address on File | | BTC: 0.00128381 |
| b65c6509-c445-4eb5-add6-0cc75fb22431 | No Address on File | Contingent | BCH: 0.00127865, BTC: 0.00127865 |
| 2875ab33-5dc9-4a48-8171-21c3fede1313 | Address on File | Contingent | BTC: 0.00128371 |
| 05f5d3fc-cb49-4122-8c4d-2babb29a3d29 | Address on File | Contingent | BTC: 0.00031188, ETH: 0.00360878, ETHW: 0.00360878, SC: 5800 |
| 349d4bd6-95ae-4453-85ec-1a15ce9b47f3 | Address on File | Contingent | BTC: 0.00000002, DGB: 2493.35, SC: 4489.65329112 |
| 83b0e4fc-c43b-4cc5-bfe6-75588dcdab62 | Address on File | | FLR: 1266.553883, USDT: 0.06915179 |
| d99c3960-9d1c-4dd5-9d90-278b36220fc7 | Address on File | Contingent | BTC: 0.00000016, WAXP: 612.62571985 |
| be1397db-61e4-4d56-984b-6eb40406c4a0 | Address on File | Contingent | BTC: 0.00128158, ETH: 0.00002074, ETHW: 0.00002074, LTC: 0.00000546, USDT: 0.01573831 |
| 68fa1051-8552-41d8-965e-6a603b93dbcf | Address on File | Contingent | SC: 6527.95, ZEC: 0.38641843 |
| c0e4e30c-6fa2-4781-9422-831d64627223 | Address on File | Contingent | BTC: 0.00099622, DASH: 0.0219808, EMC2: 0.00269406, RDD: 2224.26470588, RVN: 274, SNT: 17.2247274 |
| 4fa66552-a77b-425a-9e52-38a5432c1160 | Address on File | | BTC: 0.00003258, IOTA: 0.00000001, USD: 20.34106763, USDT: 14.12928117, XTZ: 0.243 |
| 1150564e-fc96-4545-9604-d679000e59d2 | Address on File | | USD: 0.00000002, USDT: 35.50953171 |
| 45fc7b27-d93a-48f7-afa3-9b2c871507dd | Address on File | Contingent | DOGE: 1.3034203, ETH: 0.00004544, ETHW: 0.00004544, FLR: 392.1168435, POT: 38.19942607, THC: 60, USDT: 24.15807389 |
| dc038fd0-7bed-4987-a215-4c8e712aaf6b | Address on File | Contingent | BTC: 0.00128318 |
| cce1226c-f58c-4738-922a-48c5348abc36 | Address on File | | BTC: 0.00006102, DOGE: 145.56251764, TRX: 340.42748647, USD: 0.0655642 |
| a9cfc8fc-ab5f-406c-beba-9a866555780f | Address on File | Contingent | BTC: 0.00000174, ETH: 0.00000001, ETHW: 0.00000001, FLR: 0.755475, USDC: 33.33506622, USDT: 0.00000814, XRP: 5 |
| ec7a0fbb-2fd2-430b-8725-cfd95180f62e | Address on File | | ADA: 2.62978359, BTC: 0.00000001, DASH: 0.00845566, ETH: 0.00000001, ETHW: 0.00000001, HBAR: 0.53307825, USD: 0.00000001, VRC: 24500.2248923 |
| 55b068da-1b14-46d3-b699-5080f7c6bdf1 | Address on File | | BTC: 0.00000045, RDD: 89081.78865385 |
| 06fb8a69-4d12-424c-9cc2-0d586da143ae | Address on File | | ADA: 2.57061054, DOGE: 20.65174915, LINK: 1.01745, USD: 1.50686184, USDT: 24.88607404 |
| 8313af7f-dcea-42db-a4a8-2b1ed0ee5745 | Address on File | Contingent | BTC: 0.00099481, RVN: 381.04344489, USD: 0.00543375 |
| 12a67ba1-4c2d-4064-a8f1-a46c9bf1f09f | Address on File | Contingent | DGB: 4455.35726778 |
| 09665323-cc9d-4fc5-ab10-e52845617038 | Address on File | | BTC: 0.00022917, CND: 23654.575, NEO: 0.35519486, USD: 0.00000005 |
| d2b24ffd-fabb-42d8-8709-1493616e46e2 | Address on File | | AR: 5.37629478, BTC: 0.00000036, ETHW: 0.01995631 |
| 1e0369cf-76fc-4f50-b2df-e79d9699b703 | Address on File | | ADA: 0.03652737, ARK: 10, ETHW: 0.0308606, POLY: 40, THC: 100, USD: 25.30720011, USDT: 0.00000001, XVG: 61.98326708 |
| 95931a91-286b-4a2f-bd79-943e5816a0ef | Address on File | Contingent | ETH: 0.00000144, ETHW: 0.00000144, FLR: 12.44050529, XRP: 82.33565169 |
| 8d5a8408-4fd3-4651-9ff5-9d422573efb5 | No Address on File | Contingent | BCH: 0.00000008, BTC: 0.00000007, DNT: 1263.74524354 |
| e907408c-db40-46ab-9da9-dd1daded2d7a | Address on File | Contingent | BCH: 0.00007384, BTC: 0.00070008, DGB: 301.20006757, FLR: 46.87251917, PIVX: 41.48357048, RDD: 1171, SIGNA: 1603.49899794, XDN: 300.40764023, XRP: 0.21886336, XVG: 520.56345075 |
| 96de1ecd-8825-471f-b4f7-63c05792ab39 | Address on File | | BTC: 0.00007846, ETHW: 6.18350867, FIRO: 4.57167839, FLR: 302.19, NAV: 98.96363401, SIGNA: 294.85497, USD: 0.00000001, VRC: 22.53839078 |
| f3bc3b4e-6770-4718-8f9a-a8b06bbeb2fd | Address on File | Contingent | BTC: 0.00062301, NEO: 2 |
| 6c45c892-41fc-4efa-ae2f-4b8bf9790303 | Address on File | Contingent | BTC: 0.00089238, LTC: 0.13929583, USDT: 0.00009263 |
| 1e182d9f-01ba-47b4-a1ad-758669617904 | Address on File | Contingent | BTC: 0.00050948, NEO: 1.26762928, TRX: 0.87859793, USD: 9.80208425 |
| fcc54c5a-dad1-4555-ac38-6898772d0744 | Address on File | Contingent | BTC: 0.00097101, FLR: 3.0219, XRP: 20 |
| bb0a3a47-8ce5-4760-b09e-55f46733e3b7 | Address on File | | SC: 10180.62397372 |
| c789cc0d-1f79-44a9-b449-5dfb2abe4d9c | Address on File | | BTC: 0.00128254, ETH: 0.00000016, ETHW: 0.00000016, USD: 0.00028991, USDT: 0.00021409 |
| 80350ccb-ac49-4c6c-8905-2bae50757228 | Address on File | Contingent | BTC: 0.00120714, ETC: 0.00111787, ETH: 0.00111787, ETHW: 0.00111787 |
| deac5abb-2d4d-4777-ab57-89b3a2a38cf8 | Address on File | Contingent | BTC: 0.00128254 |
| 94c7712b-fe74-489c-9e47-014cd09aca0b | Address on File | Contingent | ETH: 0.01121531, ETHW: 0.01121531, OMG: 17.19827586 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 14e82227-6ddf-4924-81a8-2dc3bf68ccce | Address on File | Contingent | BCH: 0.00000008, BTC: 0.00128245 |
| 7b12a2ae-9381-4374-a3ff-b3fdbac09dc8 | No Address on File | Contingent | BCH: 0.00127729, BTC: 0.00127729 |
| 0d77bfae-a137-430c-9f8d-cc4a7dc3779d | No Address on File | Contingent | BTC: 0.00000125, ETC: 0.01898851, ETH: 0.01898851, ETHW: 0.01898851 |
| 10cc4012-698f-424e-9f6c-094748a19267 | Address on File | Contingent | RDD: 54158.39557063, XVG: 7347.94544697 |
| 81f1a4db-63e2-49a3-8c5f-c79e3fa1840c | Address on File | Contingent | ETH: 0.00033524, ETHW: 0.00033524, SC: 10000.55867188 |
| a940df51-aee7-474a-9abf-d4b5b7f34c6d | Address on File | Contingent | USD: 6.74006058, USDT: 28.76786202 |
| 60013bf0-685c-4c0d-ac92-ad82f445f860 | Address on File | Contingent | BTC: 0.00000004, ETH: 0.01149675, ETHW: 0.01149675, LTC: 0.18154581, STRAX: 0.2, XVG: 30 |
| 17431b98-002f-4f16-9e67-5554ef1a4607 | Address on File | Contingent | BTC: 0.00004599, FLR: 10.74601116, OMG: 0.0075, RDD: 8884.93460785, STORJ: 0.00005894, XRP: 71.12089188 |
| b5e5df7f-a9ef-4fa5-a1b7-9af4ab809523 | Address on File | | HBAR: 650.00803645 |
| 927eb45f-8e6c-42bb-a106-3fee8ff9bc91 | Address on File | Contingent | MEME: 419.44253935, XLM: 128.03229869 |
| b7823512-5df1-46ee-a7f3-e849721902ac | Address on File | Contingent | BTC: 0.0000001, USDT: 0.00035618, ZEC: 0.49808483, ZRX: 88.69678188 |
| 4ebfbf7b-bf21-4dbe-903c-b06c3c0156c6 | Address on File | Contingent | BTC: 0.00000313, FLR: 1264.471026 |
| 44e122ba-8ed4-4aac-971b-ccc937367c62 | Address on File | Contingent | BTC: 0.00000021, HIVE: 62.35810151, STEEM: 62.35810151 |
| 6367108f-87d3-4e4f-96db-a308151edde6 | Address on File | Contingent | BTC: 0.00097744, USDT: 0.00624657, WACME: 254.85 |
| 82cde8aa-55d9-4baa-826e-af6c691dd619 | Address on File | Contingent | BTC: 0.00128017, STEEM: 0.25884975, USDT: 0.00000545 |
| db072b2d-6c08-4e72-8670-3d65245790a2 | Address on File | Contingent | BTC: 0.00128162, USDT: 0.01092466 |
| d19d1423-7c10-4485-a787-d1d8fb27675b | Address on File | Contingent | BTC: 0.00000016, ETH: 0.01, ETHW: 0.01, FLR: 4.49966869, XLM: 46.48053128, XRP: 29.78039436 |
| 42949ff3-f22b-4391-9206-1a2b150bd60f | No Address on File | Contingent | BTC: 0.00128197 |
| 79032685-a781-4efc-b6c2-d084a79b7778 | Address on File | Contingent | BTC: 0.00126264, SC: 1.0972494, XLM: 5.95312975 |
| afebd35c-c605-4fcd-ad6b-9248f0201a79 | No Address on File | Contingent | BCH: 0.00127681, BTC: 0.00127681 |
| 757caf52-d83b-465c-8c86-b38960f3b92b | No Address on File | Contingent | BAT: 166.47196262, BCH: 0.0000001, BTC: 0.0000001 |
| fddbaf53-51a5-48cc-90c6-8a595c285e49 | Address on File | Contingent | BTC: 0.00009104, RDD: 72444.13407821, XVG: 2160.01394052 |
| 32f90a1e-667d-49e0-8c96-0981ffc6a5e7 | Address on File | Contingent | DGB: 2492.05055556, NEO: 0.5282604, RDD: 27079.63586207 |
| 2fd73c6c-17db-4be6-a837-b8c9ee65a4b0 | Address on File | Contingent | BCH: 0.00000066, DGB: 4449.20449678, LTC: 0.00000546, USD: 0.00298163, USDT: 0.01152884 |
| d76bfb24-84f0-48b7-91cc-7fddef660de9 | Address on File | Contingent | FLR: 1267.203863, USDT: 0.00000002 |
| 37057ed8-04ea-434e-b135-c1ef65da6d9e | Address on File | | ADA: 97.23061366, USDT: 0.00240478 |
| b238e49e-ff83-4441-8ebe-b42c80543579 | Address on File | Contingent | BTS: 4140.45638737 |
| 89305268-4407-49ac-b4bc-f8481c0e2aa8 | Address on File | Contingent | ETH: 0.01918555, ETHW: 0.01918555 |
| 6fd91fc2-d8c6-45b0-a4af-53a1609e0b52 | Address on File | Contingent | NEO: 3.88511737 |
| 6421417d-2d57-4351-8e2d-47579c46089f | Address on File | | BTC: 0.00000028, XVG: 18736.39074149 |
| 006ba6b3-eb2b-4d3a-ab91-bbba27f51627 | Address on File | Contingent | BTC: 0.00000115, DGB: 1000.1, SC: 4086.28852612, SIGNA: 750.005, XEM: 57.99148877, XRP: 23.96484375, XVG: 183.53376563 |
| 7b2e0d7d-1fc6-476b-a780-f87f0e1891ab | Address on File | Contingent | USDT: 35.4640925 |
| bb1f9e8c-6a76-4b32-9871-6c0fff09ceef | Address on File | Contingent | BTC: 0.00101265, EMC2: 18.27272727, XLM: 81.61363636 |
| 3e118873-6174-4513-9b4c-f05f541c8cfa | Address on File | Contingent | XDN: 2312.71621875, XLM: 396.65990861 |
| 743f4aab-d02e-46fd-af59-02c8eff90ea0 | Address on File | | IGNIS: 16.59216563, NXT: 33.18433125, STRAX: 74.14372361 |
| 9e5327ba-2467-4e36-b95c-c8c38d696748 | No Address on File | Contingent | BTC: 0.0012815 |
| fe807290-db72-4862-a5e3-7e92f3d6ea96 | Address on File | Contingent | POLY: 200 |
| 78051d00-d48f-4737-873c-acd439235a91 | Address on File | | PART: 58, USD: 0.00515169 |
| 9dc660a3-0006-41ea-88ec-784477c686c1 | Address on File | Contingent | USD: 35.51672941, USDT: 0.08221063 |
| 44439c9c-5560-4aa2-a7fc-afa64f51dd98 | Address on File | Contingent | BTC: 0.00004349, FLR: 8.55265684, HIVE: 10, STEEM: 10, XLM: 46.67716934, XRP: 56.60449943 |
| cd6c92dd-5c91-49fe-8290-23244fb4850c | Address on File | | DGB: 3446.40354938, FLR: 211.533, IGNIS: 298.01086019, USDT: 0.00558433, XLM: 6.54869154 |
| a4e73db6-4cb2-42f5-9225-a6d72bfcf454 | Address on File | | ADA: 3.0452, BTC: 0.00009547, DASH: 0.03347279, DGB: 42.96021527, ENJ: 2.0760847, ETH: 0.0131021, ETHW: 0.0131021, MAID: 0.07671059, MANA: 2.4850437, RVN: 54.94780219, SIGNA: 2000, USD: 0.13557202, USDT: 0.37414782 |
| adb8b5b9-16b6-44d0-8f59-50567c6eafc4 | Address on File | Contingent | BTC: 0.00128131 |
| b1a120d6-30e4-4455-8622-f64eb9b36d83 | Address on File | Contingent | BCH: 0.0000002, BTC: 0.00128128 |
| 62bfc863-ce1e-4f75-b8eb-a7445e5f11ff | Address on File | Contingent | BTC: 0.00002591, STORJ: 113.2685709 |
| 572a4b80-03a4-4f7d-bad0-68c04a0f51d3 | Address on File | | VTC: 308.70995148 |
| d3256b9f-d9df-4bc6-acea-6b05ca9e99e7 | Address on File | Contingent | ADA: 85.00000004, USD: 4.46679996 |
| 948641ed-1a1e-477c-bae5-e36d3b8945d8 | Address on File | Contingent | BTC: 0.0000001, SC: 10168.65857955 |
| fb214986-d2e2-4678-8a5e-e2b8d4ec810e | No Address on File | Contingent | BTC: 0.00091503, XLM: 113.65723645 |
| 2eabb80c-ba63-4655-ae02-d6d213a78964 | No Address on File | Contingent | BCH: 0.00127605, BTC: 0.00127605 |
| 3227efe1-c4d8-4fb7-a920-8cce8cab6c0d | Address on File | Contingent | ETH: 0.00000014, ETHW: 0.00000014, FLR: 12.42391166, USDT: 0.0005191, XRP: 82.22582921 |
| 1937a052-a7a9-4b4d-88d8-827798e188a8 | Address on File | | BTC: 0.00000001, RDD: 88974.34 |
| d179efe0-54c9-4758-abba-df80baa2aef8 | Address on File | Contingent | DOGE: 490.17629517 |
| 2dd4dddd-d926-46bb-8a6c-d44753ed1a18 | Address on File | Contingent | DGB: 4448.17674529, ETH: 0.0000007, ETHW: 0.0000007 |
| 749ac0ff-5650-465e-add9-e88a06f0931f | Address on File | | BCH: 0.00030465, ETH: 0.00000004, ETHW: 0.18206302, POT: 1325.10537987, USD: 0.00317411, USDT: 32.79255993 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| cc9d1639-613d-4524-8be7-d10129ba516a | Address on File | Contingent | BTC: 0.00000035, LSK: 41.0612393 |
| c1bd38ec-047b-4c4f-b8aa-59bea53efa45 | Address on File | Contingent | BTC: 0.00000246, FLR: 643.6829799, USDT: 17.35875959 |
| 96025be8-dde0-409c-b22f-244f44a916e0 | Address on File | Contingent | BTC: 0.00000082, SC: 10160 |
| e5917100-9fba-4ab6-9831-dfc107ddbc4e | Address on File | Contingent | BCH: 0.00000048, BTC: 0.00000048, SC: 10162.54224761 |
| d56a926e-b82e-476a-8390-d2af5491a28e | Address on File | Contingent | BTC: 0.00000043, USDT: 0.00279888, XVG: 18719.38909708 |
| e7ccaf2d-b523-4d4d-89d0-fdb36fa5b7ad | Address on File | Contingent | SC: 10165.93180354 |
| a404fade-9634-4940-bb19-f2ef2fb0c684 | Address on File | Contingent | BTC: 0.00128074 |
| 76d18f6f-e335-4072-adb9-fb130f191dc0 | Address on File | Contingent | BTC: 0.00128072 |
| 86c295f4-0a0d-4a64-bfa1-9fba5144725a | Address on File | | ETH: 0.0179076, ETHW: 0.0179076, USDT: 2.33311725 |
| 8a144546-024a-40ba-a142-09b87f072776 | No Address on File | Contingent | BCH: 0.00000002, BTC: 0.00128067 |
| caa07ca9-b66f-48c7-892b-6f93b957e3d6 | Address on File | Contingent | ADA: 15.07377522, ANT: 0.00000047, ARK: 0.11568646, BTC: 0.00001254, DGB: 0.00000371, FIRO: 0.08972688, HIVE: 10.21558681, POWR: 10.4491238, QRL: 0.00000002, SPHR: 13.1430325, STEEM: 10.21558681, THC: 39.327529, WAVES: 12.69580144, WAXP: 0.44763151, ZEC: 0.02273412 |
| 437cf658-2954-4517-beb6-ec54308f3095 | Address on File | Contingent | BTC: 0.00118063, GEO: 1, SC: 789 |
| 33d8388d-d0af-4426-8bc0-bf2239300619 | Address on File | Contingent | ADA: 21, DOGE: 380.24744985, ETH: 0.00015106, ETHW: 0.00015106 |
| 853de068-5908-4b4e-8e59-53811cea628a | Address on File | Contingent | DOGE: 490.01592541 |
| 6576e202-a1f2-4764-aa75-b42882475368 | No Address on File | Contingent | ADA: 95, BTC: 0.00002829 |
| 5a74be13-5577-4738-9817-ac1c106b655c | Address on File | | BTC: 0.00056618, ETH: 0.0106923, ETHW: 0.0106923 |
| 612f6e33-6551-46a2-b61b-30fb0d5cdee2 | Address on File | | ETH: 0.00015701, ETHW: 0.00015701, NEO: 3.07236592, USD: 2.15365254, XVG: 2615.55494167 |
| 26ceac9d-d400-44eb-be38-2d6bb76e6ec2 | Address on File | Contingent | BTC: 0.00000011, DGB: 3236.31553554, LTC: 0.00000546, NEO: 1.05596667, USDT: 0.00061019 |
| 21d73181-9932-4fcf-a22e-98edad1a8881 | Address on File | Contingent | BTC: 0.00023568, RDD: 1000, SIGNA: 750, XLM: 300, XVG: 500 |
| 4b60e76a-b4b0-4414-9a6d-ea43b61377cd | Address on File | | FLR: 12.41738677, XRP: 82.18264517 |
| 190f63a7-3cda-45e8-a14f-c203ef572c80 | No Address on File | Contingent | BTC: 0.00128037 |
| 5be57435-32a7-4a2a-8b4f-5ed5b4515fce | No Address on File | Contingent | BTC: 0.00128037 |
| c58794c9-514d-40ff-b154-53792df9497f | No Address on File | Contingent | BTC: 0.00128037 |
| 4b68117b-7ae8-4e17-ae00-d0128b23bed8 | Address on File | Contingent | BCH: 0.00000632, BTC: 0.00003357, PIVX: 157.43673259 |
| 4295b59e-5f10-4e14-90da-45813ed1a585 | No Address on File | Contingent | BCH: 0.00218572, BTC: 0.00126609, XLM: 1.7048633 |
| de93d70b-0cfc-46ae-b5d4-acc29b06d5b5 | Address on File | | BLOCK: 1, GLM: 50, HIVE: 30, KMD: 10, OMG: 3, STEEM: 30, WACME: 10, WAVES: 1 |
| 23a6a496-bf74-48df-95f0-0abb51f169df | Address on File | Contingent | BTC: 0.00000021, GAME: 213.1095006, GBYTE: 1.87223535, IOC: 5, LBC: 535.98861322, OK: 1363.27230171 |
| 269ff4b7-ba42-41b7-92ac-6f88ff3970ca | Address on File | Contingent | ETH: 0.00000156, ETHW: 0.00000156, GLM: 163.81106058 |
| 7df5308e-d2f1-4da0-ac09-c91cf0edc02d | No Address on File | Contingent | BTC: 0.00000012, SC: 93.75, XRP: 82.20888732 |
| 25577642-4dde-4aac-8b73-b855587844b1 | Address on File | | ENG: 22.60563858, LSK: 10, NAV: 26.40172593, OMG: 15.91687577, PAY: 12, QTUM: 2.95997579, RDD: 7256.10695122, STEEM: 7.15927083, USDT: 0.00000366 |
| 2f7a4353-c570-4022-b4e8-0985268b2e4a | No Address on File | Contingent | BCH: 0.00017722, BTC: 0.00017722, DOGE: 421.79 |
| a514e0f1-381b-4b1c-bef1-7504c3d305d3 | No Address on File | Contingent | XLM: 397.37462459 |
| a67b501c-ec28-43e2-bac5-13998420d86a | No Address on File | Contingent | BCH: 0.00752234, BTC: 0.00124993 |
| 62180f6e-a052-4504-8bd5-1f00023427bb | No Address on File | Contingent | XLM: 89.59580838, XRP: 64.26194336 |
| 892c999f-5d7d-479b-b058-c8951d5db341 | Address on File | Contingent | BTC: 0.00128 |
| d08ff21a-2db4-4d30-b69f-c1e94c574eda | Address on File | Contingent | BTC: 0.00128 |
| d72bb4ce-dae6-4c3c-b3f7-3fef6b6acb50 | Address on File | Contingent | BTC: 0.00128 |
| 303b96e0-68be-4c0f-b246-c4f4a3739cbc | Address on File | | ADA: 1.30654096, ETHW: 5.12702608, USD: 16.69932341, USDT: 7.84453382 |
| 3d5bd34b-8ab5-4260-a265-f1f91afedcd4 | Address on File | Contingent | BTC: 0.00125797, SIGNA: 172, USDT: 0.00018045, ZEN: 0.05268517 |
| 26a5d51d-8f12-45f5-83b6-7f9913ef5bf3 | Address on File | Contingent | FLR: 12.41169878, XRP: 82.145 |
| 0b6e0666-0eeb-4433-be5c-d4141ec08cf6 | Address on File | | HBAR: 365.79791021, XVG: 8162.93616474 |
| 3797ffca-ed12-4c67-a0a9-b1460fd9fd8e | No Address on File | Contingent | BTC: 0.00127984 |
| 3e8fc892-7cd1-493c-8dfb-37087f2bb85c | Address on File | Contingent | BTC: 0.00000437, FLR: 96.78627644, RDD: 1420.15383197, USDT: 0.00047727, XRP: 75 |
| df71b6d8-d310-4359-9275-f15110fac8a7 | Address on File | Contingent | HBAR: 648.56973955, USD: 0.01261851 |
| 237fac93-15c3-4e03-af36-d2c85ac1411b | Address on File | Contingent | NEO: 1, RDD: 60000, STRAX: 5 |
| 965bd132-0fab-46b4-9c43-9bbedf75469e | Address on File | Contingent | BTC: 0.00094791, NEO: 1.00572888 |
| 08739116-71e2-4046-8a4a-712d9757d655 | Address on File | | ADA: 5.45584519, ETH: 0.00000625, ETHW: 0.00000625, MATIC: 33, USD: 1.00350002, USDT: 2.75062435 |
| 0f0044f3-601d-488c-b343-a584bad17b29 | No Address on File | Contingent | BCH: 0.00127453, BTC: 0.00127453 |
| 65082298-aba3-4d44-b996-abe43654e8e1 | Address on File | Contingent | HBAR: 648.7099664, USD: 0.00000001 |
| 2afe5f4b-0b4c-40d9-8853-39721cdc039c | Address on File | Contingent | USD: 1.35279938, WAXP: 587.55344023 |
| 79d96764-dd36-486e-b1d5-fe33ce01ac0c | Address on File | | ETH: 0.00000192, ETHW: 0.00000192, GLM: 100, RDD: 17081.97154639, SC: 2000 |
| b3bb7fcb-eb2a-4ba1-b25b-5c83cb0ef99d | Address on File | Contingent | USD: 2.18255571, ZEC: 1.00644408 |
| fae7d010-e714-4eb8-8a13-2b4c8697fabb | Address on File | Contingent | BTC: 0.00000656, FLR: 12.3444615, XRP: 81.7 |
| 2167f481-b10e-4bcb-9e5b-b37780af2890 | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000003, SC: 10086.22707042, XLM: 2.71468351 |
| 9ed3964b-9d38-4388-a651-9b5ed7bf510c | Address on File | | BTC: 0.00127844, USD: 0.02781024 |
| b0b79255-1983-4bcc-8b6f-f1164685a346 | No Address on File | Contingent | BCH: 0.00000009, BTC: 0.00127944 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 4c77792b-966a-4f8a-91b5-8cbf6a91d88d | Address on File | Contingent | BTC: 0.00000002, ETH: 0.01729792, ETHW: 0.01729792, FLR: 1.20040726, XRP: 7.94471865 |
| 5924980c-6b0a-4e0c-a5a3-cc33d5ebde8d | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.0010804, EMC2: 0.75437834, ETH: 0.00000041, ETHW: 0.00000041, FTC: 6.60907483, GAME: 0.38214169, MUNT: 1.13600313, SIGNA: 5000 |
| 5fe88dc6-b569-4ea2-bec0-521bfc806750 | Address on File | Contingent | ADA: 9.21357765, BTC: 0.0001601, HBAR: 289.21967794, USD: 11.8018833, USDT: 0.06924511 |
| 31614ae6-15f6-42c6-a3c8-1c2c7d51fc68 | Address on File | | BTC: 0.00000252, FLR: 1262.328633 |
| 380d3521-b3dd-4e7e-9af8-657e7f1fb0f8 | Address on File | Contingent | BTC: 0.00000465, USD: 35.41120375 |
| 5d547fc8-6c78-4137-baed-7859bf4c8377 | No Address on File | Contingent | BTC: 0.00005591, NEO: 3.70818632 |
| c40c345a-fb7f-48c5-9cdc-c573ebc7eb6c | Address on File | Contingent | BTC: 0.00048876, FLR: 6.16935805, LTC: 0.05507, XRP: 40.83098747 |
| d4cddbcf-fd30-430c-a924-e87f18470035 | Address on File | Contingent | USD: 30.66898161, USDT: 0.13835015, WAXP: 81.24100591 |
| b77dd245-da65-43cb-9392-6d0c802969d7 | Address on File | Contingent | BTC: 0.00127914 |
| 511af07b-f73f-4434-bad7-01054a28c3b2 | Address on File | Contingent | BTC: 0.00000005, FLR: 181.7903116, POLY: 127.21979209, RDD: 817.66383197, SC: 1000, USD: 2.05354128, XVG: 1000 |
| ffe2c7fa-4b64-4f07-846a-9732323dcea5 | Address on File | | POWR: 200, USDT: 3.30077719 |
| 8cba850a-18b8-496e-9510-689f8fc4f27d | Address on File | | ETHW: 0.13393375, SNT: 1457, USD: 0.0000075 |
| a710af7c-9950-403f-9fa7-1e18ff524388 | No Address on File | Contingent | ADA: 97.03382769 |
| 9401f2f4-78e8-4b2f-949f-d17aa3dd31f1 | Address on File | | BTC: 0.00000495, RDD: 37831.08493249, SNT: 837.035, USDT: 0.00698387 |
| c9afb642-288f-45db-ae38-d84838784e26 | Address on File | Contingent | BTC: 0.00127904 |
| e7185c9c-848c-4f45-a1c1-771426afbc52 | Address on File | Contingent | WAXP: 610.53019145 |
| 6d111068-b02d-48fa-a478-c6da6f788bf5 | Address on File | Contingent | BTC: 0.00000021, DGB: 3690.85652913, RDD: 15000 |
| 209feb30-fad6-40aa-826b-77c2ccb7e64c | Address on File | Contingent | ADA: 97.02710467, BTC: 0.00000004 |
| a651b150-4860-4f7b-aa44-48738b42752f | Address on File | | BTC: 0.00001698, FLR: 12.238695, XRP: 81 |
| e3bcb8f5-c7f8-453a-8be9-c135e2e8dd72 | Address on File | | BTC: 0.00127898 |
| 38a8918a-04b0-420d-96d4-c9f349fdc349 | Address on File | Contingent | BCH: 0.00144428, BTC: 0.00127295, XRP: 0.00943478 |
| cbfd511d-e03c-45e7-9b3e-81cca1b0bb63 | Address on File | | BTC: 0.00000679, ETHW: 0.85340866, PAY: 50, POWR: 200, USDT: 0.17077772, WACME: 20 |
| 6f05dc3a-d550-4921-b4f9-b27a7c3e8990 | Address on File | | DGB: 4440.89173105 |
| 1f4f0a50-2ffa-44c8-949c-fde53a2303bb | Address on File | Contingent | ETH: 0.00067812, ETHW: 0.00067812, FLO: 10.07768743, MER: 38.13213842, MUNT: 36.16398844, NEO: 0.01979839, PINK: 119.05524055, QTUM: 12, RDD: 164.66251959, SIGNA: 7, USD: 0.00000024, USDC: 3, XEM: 1.16566676, XMY: 56.2759575 |
| aa4c5577-bf5e-45c3-9175-e525db73d4fb | No Address on File | Contingent | BTC: 0.00127873 |
| 9f521300-955d-4092-88d7-a74013f03888 | Address on File | | BTC: 0.00040058, NEO: 0.46365958, USD: 20.07, USDT: 0.0739074 |
| 46d6cae2-5d1c-4e91-804a-37ef2c255285 | Address on File | | ETHW: 2.00016878, FLR: 36.76026095, NEO: 2, SC: 2500, WAVES: 2 |
| 1efbaacc-2f92-4a83-9273-c05aed375d82 | No Address on File | Contingent | ETC: 0.00018129, ETH: 0.01913713, ETHW: 0.01913713 |
| 48724668-0726-4ea3-a7d0-b61af1295113 | Address on File | | ADA: 96.9986326 |
| 761f91b4-db53-40e2-acd3-75d695bb142b | Address on File | Contingent | ADA: 96.99550318, ETH: 0.00000037, ETHW: 0.00000037 |
| 3990f473-6907-4f88-a866-6d91d0432162 | Address on File | Contingent | BTC: 0.00057151, FLR: 5.23395127, LTC: 0.01417546, NAV: 90, XRP: 34.64013548 |
| d362b39e-c4f3-4f24-8621-a60b77f9c7c8 | Address on File | Contingent | ARDR: 16.1469244, BLOCK: 0.74801673, BTC: 0.00000001, COMP: 0.04160289, EMC2: 44.31397774, ENG: 9.77987201, GAME: 5.9302002, GBYTE: 0.03853976, GEO: 2.67739863, GNO: 0.11788432, IGNIS: 22.95539034, LBC: 30.68601313, MAID: 29.45544554, MONA: 1.59875478, NXS: 7.67307692, NXT: 45.91078067, OMNI: 0.35021552, PAY: 6.01649814, POT: 93.69101635, RDD: 1750.0000035, SIGNA: 504.05585106, STEEM: 7.45716337, SYS: 66.52699834, UBQ: 6.73046647, USDT: 0.0000002, WACME: 3.1262444 |
| a81d71b8-bf3d-4387-9121-b2263040d268 | Address on File | Contingent | BTC: 0.00127845, USDT: 0.00305957 |
| ae05e834-1285-4309-a5b5-829111682f22 | Address on File | Contingent | BTC: 0.00000009, XLM: 396.83909238 |
| c22270fd-11db-4f16-b14d-1a7d8e2f24a7 | Address on File | | ATOM: 3.3304643, USD: 0.1823752 |
| c6daa1ef-6018-4c01-8dad-22dbb6b0df9d | Address on File | Contingent | BTC: 0.00085383, DOGE: 162.49907173 |
| 982a4b7d-3a1e-4136-ac37-86483270619f | No Address on File | Contingent | BTC: 0.00127848 |
| ff9abc82-ebd5-4560-8011-522687649a8b | Address on File | Contingent | BCH: 0.00000044, BTC: 0.00125885, NEO: 0.05949499 |
| 1b78da0a-6463-4822-b909-4ca0287877d8 | Address on File | Contingent | BCH: 0.00017325, BTC: 0.00000011, RDD: 1000, SNT: 1450 |
| 154aca05-d67d-425a-8923-f219ff9f3c0c | Address on File | Contingent | BTC: 0.00125921, IGNIS: 19.14138007, MORE: 296.9770142, NXT: 38.28276014 |
| 84e2241f-9e5c-41e7-a6a0-32008f25f71e | Address on File | | DCR: 0.00075, USDT: 35.35556744, VTC: 0.01413943 |
| d06dc216-7fc6-436e-bd4a-77576f3986ea | Address on File | Contingent | BTC: 0.00000067, VTC: 307.82138312 |
| 992bad70-0657-41f9-a307-7bc33af1eaea | Address on File | Contingent | USD: 0.7039602, XLM: 388.88525066 |
| 90bd7a29-70ab-46cb-8ef7-c4354b937f2a | Address on File | Contingent | BTC: 0.00000074, FLR: 1262.935724 |
| b654bc0c-58b8-4ee5-8b76-1ecc69dfbfaf | No Address on File | Contingent | BTC: 0.00127812 |
| 1945b008-8817-4a43-a41d-dcd5480f8573 | Address on File | Contingent | BTC: 0.00127811 |
| 61d0848c-3564-4a12-847b-da9a5d7ecdd0 | Address on File | | ENG: 8500, NEO: 0.99903787 |
| 60bfa815-d58f-45a3-a2e2-72ce4eba355f | Address on File | | FLR: 10.07805165, POWR: 41.154763, USD: 0.00470879, XRP: 66.7001003 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 06de6bba-f79c-4117-8cce-46cc76ea969b | Address on File | Contingent | ATOM: 1.88576226, BTC: 0.00000233, LBC: 268.63169542, MEME: 225 |
| a8223ddf-d738-4a14-98a9-84ca7badae4f | Address on File | Contingent | OMG: 41.21223741, USDT: 0.00456407 |
| 850d9e19-edc1-4123-8adc-7cdc128eb378 | Address on File | | BTC: 0.00000004, FLR: 11.15919956, POT: 28.5864699, RDD: 3524.005145, XRP: 73.85551848, XVG: 1093.39086048 |
| 44ca7696-5770-4206-b760-5e2e60fad2a0 | Address on File | Contingent | OMG: 8.53327799, QTUM: 4.80001678, SNT: 651.08994104, USD: 0.0277877 |
| fe46ec02-3f18-4182-b3a9-d22851ebeb26 | Address on File | Contingent | BTC: 0.00000048, XLM: 150.10826875, XRP: 51.46011819 |
| 487adbf5-2e8c-414d-8c65-a87930389147 | Address on File | Contingent | DGB: 947.525, SC: 7978 |
| 304f05f2-0aba-418e-a5db-f23ecf645512 | Address on File | Contingent | BTC: 0.00127796 |
| b31f5b9a-c61c-409f-b79c-eb980c082991 | Address on File | Contingent | BTC: 0.00000003, POWR: 220.37252037 |
| 8961a571-1748-4248-ae8d-57aa6f165bac | No Address on File | Contingent | BCH: 0.00027049, BTC: 0.00027049, DOGE: 378.83703995, LTC: 0.00584 |
| d1d2f77b-00c1-439c-a633-e27b9c6f2e41 | Address on File | Contingent | BTC: 0.00127792 |
| 2a79a7cb-eeb1-4378-92aa-ee133c14efbd | Address on File | | PAY: 150, RDD: 25000, STRAX: 50, USD: 0.00678306 |
| 580f88f0-7396-49fc-bbe0-5caeec9a6ada | Address on File | Contingent | DMT: 18.17367793, EMC2: 44.23963134, IGNIS: 74.1885626, MANA: 65.45820746, NGC: 13.69285865, PTOY: 98.19967267, XLM: 13.28756288 |
| 986f5e3c-fd5d-466c-aff6-496df6fbcd74 | Address on File | Contingent | BTC: 0.0000102, XEM: 1118.00163049 |
| fca277d2-264f-4fcd-986e-eca583e8a250 | Address on File | Contingent | GRS: 100, XDN: 5000 |
| 8f9ee477-5c9d-469e-901c-fb98620ffbca | Address on File | | SOLVE: 1550.16910935 |
| c340dad0-40d9-455a-9099-493e825babed | Address on File | Contingent | BTC: 0.00039837, DOGE: 336.35409453, USD: 0.01219902 |
| 8036844a-2ff6-47dd-8b9e-f3e1434f0797 | Address on File | Contingent | DOGE: 331.69249822, UNI: 2.29404073 |
| 464090b0-6a90-45e2-a750-6ec5e408361c | Address on File | Contingent | BTC: 0.00000009, FLR: 12.39061931, XRP: 82.00548864 |
| 80758799-3a36-439b-8ab0-e70a2440f702 | Address on File | Contingent | BTC: 0.00000072, ETH: 0.00000268, ETHW: 0.00000268, USDT: 0.04965725, XVG: 18643.66376198 |
| 17b1fbaf-6eb2-4bbb-9d88-ba9f28df164c | Address on File | Contingent | BTC: 0.00127761 |
| 60615f7b-0aba-43a3-9616-a7ee970378bb | Address on File | | BTC: 0.00000002, XVG: 18680.37797575 |
| 0a8aa04b-2226-400e-ba7b-090e95a290b2 | Address on File | | BTC: 0.00018553, DOGE: 43.22917375, FLR: 474.9391749, LTC: 0.00000546, USD: 0.99507556, XRP: 30 |
| a8e95c98-6fba-43f8-854c-7dc4599d3e62 | No Address on File | Contingent | BCH: 0.00090504, BTC: 0.00090504, DOGE: 141.16 |
| 8c7acbae-e1b3-4fea-955d-a96044b8140c | Address on File | | BTC: 0.00074041, FLR: 5.06079994, XEM: 13.46922877, XRP: 33.49415888 |
| 51fb06b9-cc56-4e34-9516-f91220dc06ca | Address on File | Contingent | ADA: 32.29315132, BTC: 0.00000017, DOGE: 41.69850492, GEO: 2.9, STRAX: 1.14498622, TRX: 236.92987, XLM: 39.2346509, XVG: 156.881647 |
| 2c02c4ea-52c3-46d3-9eaa-920939f3dfee | Address on File | | SC: 10000, VRC: 350.52666631 |
| e6f3ebc3-96f7-4075-bcbd-02053d84f98c | Address on File | Contingent | OMG: 15, PTOY: 1623.66999 |
| 3495e9c5-14c0-47a5-b665-a0ea507b8a4a | Address on File | Contingent | BTC: 0.00000001, FLR: 268.1936014, POT: 117.74313091, RDD: 69382.52177983 |
| b37bbc5c-7582-4f31-8c5c-ab47bc2f2388 | Address on File | | ETHW: 1.09809155, HIVE: 13.07846536, QTUM: 10, STEEM: 13.07846536 |
| 84278446-47ad-420d-891c-f6fe8a9ed1c8 | Address on File | | GRS: 100, NEO: 0.02276833 |
| a737f284-2967-4f10-8d59-a59feccb1216 | Address on File | Contingent | RDD: 88721.57726029, USDT: 0.00000001 |
| 672b58fd-e13e-445b-b8b6-fbce81b6612c | Address on File | Contingent | BTC: 0.00000003, FLR: 12.38764669, XRP: 81.98581484 |
| f777bd50-4481-4378-90a5-18d7b630ff7c | Address on File | Contingent | BTC: 0.00000011, ETH: 0.00000415, ETHW: 0.00000415, NEO: 0.11776963, USDT: 0.00348327, WAXP: 590.95860912 |
| 1d3a7a1a-b892-43a1-8040-668d29af6602 | Address on File | | PIVX: 161.30597196 |
| d071e099-ea48-4976-99e9-5e768aecdb0e | Address on File | | RDD: 67000, XEM: 105, XVG: 2831.39768455 |
| 43718fe8-23f1-43f8-9744-3272f500fe86 | Address on File | Contingent | BTC: 0.00000001, VIA: 563.50578978, XLM: 195.02047714 |
| bc6fbc5a-7aff-4dc2-9cf4-f5e4d2260783 | Address on File | Contingent | BTC: 0.00000037, SC: 10135.75754664 |
| 2441e6a4-8929-472a-89ba-9eec7a5fe925 | Address on File | Contingent | BTC: 0.00127725 |
| 33637374-4051-43ec-a253-fa404fecb04a | Address on File | | BTC: 0.00022195, DOGE: 394.83640031, USD: 0.6518835 |
| f4902046-84f2-4e0c-870e-fef33424cd22 | No Address on File | Contingent | BTC: 0.00078708, ZEC: 0.41075084 |
| f030d7a2-e15f-48a0-bdb2-93e3b057d9eb | Address on File | Contingent | BTC: 0.00000005, IGNIS: 2482.5602447, NEO: 1, NXT: 4965.1204894 |
| 5443c70e-4a13-43a5-a86e-62eaff184ca9 | Address on File | Contingent | ADA: 96.88724862, BTC: 0.00000005 |
| 4a04805b-3598-4ecc-8a4c-3ff6773c2b93 | Address on File | | BTC: 0.00127718 |
| 82769bfe-f550-43bf-8f6d-02edc485a3c6 | Address on File | | USD: 0.30232144, USDT: 0.66532344, XVG: 18163.51350488 |
| b0dde223-2c82-4749-9630-076a5a2bb609 | Address on File | | BTC: 0.00000004, MANA: 74.94470168, USD: 0.00000006 |
| c3305fa7-5621-4d2b-8fd0-325906d517cd | Address on File | | FLR: 0.63654133, OMG: 1.00831929, USD: 29.46842607, WACME: 100, XRP: 4.212855 |
| f6e5df31-b4c8-4c64-a6bb-9ed8ccc32329 | Address on File | | SC: 10136.34496379 |
| a165aced-2034-4fd0-8093-d4d38e6584cf | No Address on File | Contingent | BTC: 0.00000003, ETHW: 0.05249265, IGNIS: 12.5, NXT: 25, SC: 8000.7, XEM: 226, XVG: 60 |
| be1767f9-1608-492f-a5cf-1b5b21e5cf6e | Address on File | | BCH: 0.00041, ETH: 0.00089133, ETHW: 0.00089133, FLR: 5.13723, LTC: 0.00000546, STEEM: 0.0000004, THC: 37.08178439, USD: 0.00930117, XRP: 76.707, ZEC: 0.0199902 |
| 4bb6c507-8d68-4ff0-8155-b99f5b844e9e | No Address on File | Contingent | BCH: 0.00000012, BTC: 0.00127694 |
| a8a6df54-9b66-42c3-b0a2-ff53d661dda3 | Address on File | Contingent | BTC: 0.00000095, XVG: 18656.93745918 |
| ead150bc-fdbe-4a64-86b8-db6f74dd8c0d | Address on File | | ETH: 0.00027775, ETHW: 0.00027775, SC: 2630, USD: 25.75372938 |
| cad8dbfe-1c36-44a0-9466-b34a7ec74477 | Address on File | Contingent | ADA: 96.86790273 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 4bd6e561-88b6-436c-9a6b-eb0183dcb077 | No Address on File | Contingent | BTC: 0.00126996, XLM: 2.14359034 |
| 64924f36-eb55-44fc-be69-2b776eb53fa2 | Address on File | | ADA: 25.05981263, BTC: 0.00000026, VTC: 228 |
| 9456fb99-d474-45ef-9300-d89046950376 | Address on File | | BTC: 0.00000006, FLR: 10.79426862, SC: 1299.41588496, XRP: 71.44027677 |
| f6790a9c-3acd-4c7a-a484-db9eb85f198d | Address on File | Contingent | BTC: 0.00065113, WAXP: 298.66903614 |
| af92e70b-5122-4ea1-ab8e-e8b85f2d70a8 | No Address on File | Contingent | LTC: 0.45568551 |
| c38143e6-c277-4eb3-9b79-d87f7306af87 | Address on File | | ADA: 0.33989104, ETHW: 0.00003045, SOLVE: 1500, USD: 0.99588137 |
| d16134df-d63a-45df-99d3-8b70e405b7c2 | Address on File | Contingent | ADA: 0.71724325, BAT: 30, BTC: 0.00000131, HIVE: 50, OMG: 0.05114413, STEEM: 50, TRX: 0.97277006, XLM: 0.97720683, XRP: 0.00232844 |
| 412c138e-ddfb-4a36-a922-8bc3cbb2a17a | Address on File | | ETH: 0.01816989, ETHW: 0.01816989, MYST: 7.26282342 |
| 4e0f186b-6c4e-44f1-a3ba-49d91cdf30bb | Address on File | Contingent | BTC: 0.0000005, OMG: 41.15502241 |
| 9bde32a1-9607-40ce-a922-23b44460922c | Address on File | | XRP: 82.74458 |
| ccf65cb4-ff6f-484d-948a-c281ab67b09a | Address on File | Contingent | BTC: 0.00000013, BTS: 0.00000001, SIGNA: 32236.65156788 |
| bf0d1a3f-3ea8-43e4-8079-ed469f0a6e2f | Address on File | Contingent | HBAR: 150.23323521, TRX: 350.65891407, USDT: 2.58506519, XVG: 323.19034571 |
| 2ba03aab-49f9-437b-9462-ed3e3e4344b4 | Address on File | | BTC: 0.00000003, NXT: 503, RDD: 80000, XMY: 50000 |
| 41de26d1-e468-402f-8f0a-a93eec64ae39 | Address on File | Contingent | BTC: 0.00126921, POLY: 0.96781609, USDT: 0.02775055 |
| 6024f555-d89b-4dac-a175-ded6439395f4 | Address on File | Contingent | ADA: 95.94822717, BTC: 0.00001146, USDT: 0.00362932 |
| 183a217b-03cf-4279-b5f9-889886d8bc95 | Address on File | | BCH: 0.00000025, HIVE: 54.30793814, NEO: 0.00000038, NXT: 556.7688253, OK: 144.024857, STEEM: 54.30793814, USDT: 2.03905655 |
| 1abd38f0-a196-41b0-b381-37decde01157 | Address on File | Contingent | ARK: 126.62539192 |
| f72ec2db-9fcb-4d44-ad02-3ef5caf0f267 | Address on File | Contingent | ETH: 0.01900056, ETHW: 0.01900056, XVG: 100 |
| d44f4089-62d8-403c-ac39-466284623c63 | Address on File | Contingent | BTC: 0.00127619 |
| d1dfda65-c8e0-49ab-bda3-c9335f1ed399 | Address on File | | BTC: 0.00001289, FLR: 132.3205285, RDD: 18200.11352848, SC: 6694.63087248, ZEC: 0.02009779 |
| 980c1411-b3d2-44ed-b1e6-5b83dc4eab8f | Address on File | Contingent | DOGE: 488.34243706 |
| 47f71393-11d2-44fb-a00d-3e44cd379d65 | Address on File | Contingent | ADA: 26.85668437, DOGE: 352.87272895 |
| 7b639671-6187-48e3-9bf5-1e0e6ed76777 | Address on File | Contingent | LTC: 0.45545637 |
| 91bd9aa8-0965-4294-8d76-9ee50015b345 | Address on File | | ETHW: 0.04084618, POT: 20799.85797021, USD: 0.00810021 |
| dbd32593-5b94-43f8-b2d8-1c1c9d0ea4c9 | Address on File | Contingent | BTC: 0.00003455, DOGE: 470.35610954, USD: 0.34359809 |
| 26d1a673-0afb-40ed-b926-3d105eb77b11 | Address on File | Contingent | BTC: 0.00127608 |
| 99a58546-f5bd-4084-bfed-bd35514cbfc6 | Address on File | | BTC: 0.00003599, ETH: 0.00408288, ETHW: 0.00408288, USD: 8.00731704, USDT: 5.28960083, XVG: 7134.264919 |
| e5f0f35e-e107-4db6-8e34-e7dea529c7be | Address on File | | BTC: 0.00028635, NEO: 3 |
| 944bd30a-fb78-4261-9b46-fae6eb100d23 | Address on File | | MANA: 74.8838966 |
| 4ae622ec-c10b-41e5-ab57-fc1171c59182 | Address on File | Contingent | SC: 8500, XVG: 3000 |
| 6347461b-4e88-4aa0-9532-1761631b62af | Address on File | | ADX: 200.80221342, ETH: 0.00000063, ETHW: 0.00000063, FLR: 45.3285, LBC: 100, NXT: 100, PAY: 25, RDD: 1000, THC: 200 |
| 45488679-02b1-40fd-befc-9265c8cffbb1 | Address on File | | ADA: 0.20856041, BTC: 0.00084008, ETH: 0.00643999, ETHW: 0.00643999, TRX: 1, USDT: 0.0133512 |
| 6ee18d79-0761-4057-94b3-a5368e843d6b | No Address on File | Contingent | BCH: 0.00001985, BTC: 0.00001985, HIVE: 61.10080577, STEEM: 61.10080577 |
| 033aad9c-eb8c-4362-aef2-43bed122bdcc | Address on File | Contingent | BTC: 0.00127596 |
| a92fd3c1-246b-4d81-ba03-d0dc949d4d2d | Address on File | Contingent | FLR: 1221.510408, PAY: 104.93897012 |
| f8894586-8947-4e2b-9e79-72b05dabbae8 | Address on File | | ADA: 0.87231613, BTC: 0.00036615, ETH: 0.00000001, ETHW: 0.00000001, HBAR: 212.03112907, LTC: 0.00755409, MONA: 13.17842657, REPV2: 0.01, STORJ: 10, TRX: 58.755528, USDT: 0.00000069, ZEC: 0.00413723 |
| 4f6341cc-0ed6-4120-ab81-cad86dd24253 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.0190982, ETHW: 0.0190982, USDT: 0.00009699 |
| 2abd402e-2012-40d5-a650-3824bb15f52c | Address on File | | MAID: 193, USD: 0.00000002, WACME: 60.03119325, WINGS: 420.162 |
| 56b08d78-5132-4ce1-90d3-46d4554a99b5 | Address on File | Contingent | LTC: 0.4553686 |
| cabef860-9d03-4bc1-bc0b-661ee1918a38 | Address on File | Contingent | BTC: 0.00032103, LBC: 2755.9569765, NEO: 0.06832003, USDT: 0.5433638 |
| 2e56235d-6d31-4fd2-a291-3cf8cb3da65f | Address on File | Contingent | BTC: 0.00127586 |
| 5c33289c-3518-426c-8eb7-c5c3454f4797 | Address on File | Contingent | BTC: 0.00127518, NEO: 0.00003619, OMG: 0.00000235, POLY: 0.04741941, XLM: 0.09253605, ZEN: 0.00019674 |
| 0dae0cd9-f596-4e9d-8818-1bd5c724eab2 | Address on File | Contingent | BTC: 0.00028383, RDD: 6654.90088235, SC: 3302.93934783, XEM: 150.05813613, XVG: 4530.8007404 |
| 7e0036ea-6783-492f-9059-cc565ebfd992 | Address on File | Contingent | BCH: 0.00336544, IOTA: 100, MANA: 33.27433772, USD: 0.00000001, USDT: 1.27000534 |
| f04631ab-98f4-4f92-bc54-88e3a8fe2a79 | Address on File | Contingent | DOGE: 212.69897989, USD: 20 |
| f4c0fe35-846e-43e7-b3c0-692bb5bc7fda | Address on File | Contingent | BTC: 0.00000029, FLR: 0.15109525, SC: 10000, XRP: 1.00000166 |
| de6bc3a7-35b7-47d1-adc3-fc74aa35c006 | Address on File | Contingent | BTC: 0.0012757 |
| 28ee4295-12dc-41a1-ae7f-932393ec7260 | Address on File | | ADA: 13.0250556, BTC: 0.0000673, EOS: 4.72788704, ETH: 0.00871693, ETHW: 0.00871693, USD: 0.6518637, WAVES: 1.25944666, XTZ: 6.13066341 |
| f86941a5-ce7d-4aac-a50e-d087dc392ae7 | Address on File | Contingent | ETH: 0.00000032, ETHW: 0.00000032, FLR: 12.37050318, XRP: 81.872353 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 780a1a5b-c6c9-4334-a7dd-79f65abc7afe | Address on File | | SC: 10000, USD: 0.0077, XMY: 10500 |
| f554de17-58e7-4328-842a-40494b46e845 | Address on File | | BTC: 0.00001717, DGB: 905.06208698, ETHW: 0.64542671, PAY: 43.70489691, POT: 242.24053139, RDD: 1332.94134615, SC: 4987.5, XEM: 224.42429857, XVG: 242.19874101 |
| 79c992c1-5dd3-4841-852b-b13ccf2cf406 | Address on File | Contingent | BTC: 0.00127562 |
| 6bcc9f5a-5a28-48b0-8187-a5b8d0884eec | No Address on File | Contingent | BTC: 0.00126101, ZEC: 0.01222051 |
| c9ac7755-65fc-428f-ace7-b53b62b90b75 | Address on File | Contingent | BTC: 0.00127496, ETH: 0.00000656, ETHW: 0.00000656, USD: 0.00534572 |
| 6a93007a-0cee-40b3-bcd1-5be018cecce3 | Address on File | Contingent | USDT: 0.00760602, XVG: 18646.94433838 |
| 9e6f4de6-83aa-4b31-8ca9-fb53ee9a28f1 | No Address on File | Contingent | BTC: 0.00000014, VTC: 0.2, XLM: 383.65545911, XVG: 564.46802045 |
| 9da8b095-b1a2-402d-8be7-f12c95eb14e4 | Address on File | Contingent | BTC: 0.0005448, FLR: 8.53233465, IGNIS: 37.5, NXT: 75, POT: 100, PPC: 4, THC: 750, USD: 15.73506119, USDT: 0.01830677, VTC: 4 |
| 0bef3b3a-13a0-48a6-8afc-ee9995ff5622 | Address on File | Contingent | BTC: 0.00127554 |
| 76a0fd17-bee2-45e4-ac44-f2e9b2596ecd | Address on File | | BTC: 0.00127552 |
| 11d662a6-febb-438a-8560-d8bf73e54fd5 | Address on File | Contingent | IOST: 3810.185 |
| 742f2422-5485-4f4e-8617-e9c6683a7237 | Address on File | Contingent | ADA: 93.22685897, BTC: 0.00000487, SC: 331.25778331 |
| ce4c5bff-3b45-43fd-b2ba-a1d8ee4848e4 | Address on File | Contingent | ARK: 0.74550206, BCH: 0.00000003, GLM: 162.24624503 |
| 0bb08838-1d42-4c12-819b-ea46883fda75 | Address on File | Contingent | BCH: 0.00127028, BTC: 0.00127028 |
| c2a5edea-6167-4fdf-9398-e6cbdf7b78ec | Address on File | Contingent | HBAR: 618.72498267, USD: 1.52486834 |
| 1982c6fa-6b61-41aa-bccc-02f0af91919e | Address on File | | BCH: 0.00002095, ETH: 0.01908875, ETHW: 0.01908875, USDT: 0.00034598 |
| 37a5c05b-5331-42dc-8165-6ce75ddc39da | Address on File | Contingent | BTC: 0.00127536 |
| 7075283a-e4e3-4397-b03f-c85ac77b34fa | Address on File | Contingent | ADA: 67.35983108, DOGE: 148.25591468 |
| 31f84d15-765a-4e16-86c3-10c67000f705 | Address on File | Contingent | BTC: 0.00043157, NEO: 0.677404, OMG: 4.68624161, SC: 2040.81632653, STRAX: 12.14903846, UBQ: 10.15784114 |
| 9781f0a3-6083-477c-8f32-bf620b512ef6 | Address on File | | BTC: 0.001275, USD: 0.0092219, USDT: 0.00004797 |
| d7caffcd-a6e1-4971-b2ac-a77413fddd3c | Address on File | Contingent | BTC: 0.00000013, POWR: 155.3330616, XVG: 5474.75071699 |
| 683676ab-99b3-4bde-836a-dd8ae966b818 | Address on File | Contingent | DOGE: 409.90085347, OMG: 0.41487701, USD: 5.31331188 |
| c5c9c7c1-5b7d-4591-9175-79d81ebd971f | Address on File | | FLR: 12.36712575, XRP: 81.85 |
| 6c06bcd9-ff7d-466b-844a-ebf6bbef06c6 | Address on File | Contingent | OMG: 41.12867781 |
| 19f466c5-f3c1-4220-a0c9-938628a851cc | Address on File | Contingent | BTC: 0.0000002, ETH: 0.00000127, ETHW: 0.00000127, NEO: 0.24960099, OMG: 6.93903389, POWR: 103.37336921, SC: 3000, USDT: 0.0007201 |
| 458e695b-5c37-49e5-81eb-5a8bb1955959 | No Address on File | Contingent | PART: 49.8, SNT: 200.99 |
| 14653d7b-b2e8-4c66-8b43-7ff6d0acf949 | No Address on File | Contingent | NEO: 3.86530159 |
| 5cf79b0b-2c31-4ed5-b0a4-d78093376014 | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00094232, MAID: 0.96361305, PIVX: 6.99182243, STRAX: 15.790005 |
| a4576e78-d819-4be0-975d-fbb3f3721072 | Address on File | Contingent | BTC: 0.00127512 |
| cdfd581d-3e0c-40b1-8fd1-dd6e7c5edb4b | Address on File | Contingent | ETH: 0.00000035, ETHW: 0.00000035, FLR: 12.36528303, XRP: 81.8378042 |
| 6fbdfbb3-e037-42c5-a3fc-d898b8c0c1fb | Address on File | Contingent | BTC: 0.00127094, VTC: 1 |
| 0f5e299c-0c6e-4979-bb12-5cbdd12513c7 | Address on File | Contingent | USDT: 0.07241312, WACME: 1065.23681505 |
| b1c2ce11-115c-4f2e-b219-1b19beabeb01 | Address on File | Contingent | BTC: 0.00123648, USD: 0.97298223, XRP: 0.22385637, XVG: 0.28992207 |
| 76e9e8c4-b586-44b7-ae79-71436cfaa0fc | Address on File | | ADA: 29.95820409, TRX: 303.15309611, USD: 3.68317442 |
| 1694ba24-bf81-42d3-a9c9-60933663818d | Address on File | Contingent | ETH: 0.00004838, ETHW: 0.00004838, GEO: 20, IGNIS: 600, IOC: 40, LBC: 100, MUNT: 500, NEO: 0.95, PINK: 1500, POT: 400, QRL: 52.3895997, SIGNA: 10000, THC: 2200, XDN: 2000, XMY: 2500 |
| c057b2cc-8ba3-4dc7-8fee-62c9e54e99ad | Address on File | | DOGE: 474.07658695, USD: 1 |
| 79c601f6-83b1-49b2-91e0-23024dce7ed5 | Address on File | Contingent | BTC: 0.00127481, USDT: 0.00226044 |
| e26667c1-adc4-4512-b43f-7eeb6c81857f | Address on File | | DOGE: 461.60573718, USD: 1.90485945 |
| cbcf148c-d901-423c-aa62-0ed20b4b7de5 | Address on File | | BCH: 0.3124301, BTC: 0.00001044, NEO: 0.03573111 |
| 073bf161-e280-4995-843a-d09476d7bfe3 | Address on File | | BTC: 0.00014099, FLR: 64.58639902, NEO: 3.23885859 |
| 3dd5b068-727d-4b44-9cba-405b358dc023 | Address on File | Contingent | BTC: 0.00042456, DGB: 200, RDD: 1000, XRP: 50, XVG: 100 |
| c1458733-71f9-4591-ad2a-8dd4485fc590 | Address on File | Contingent | ADA: 42, BTC: 0.00030869, FLR: 7.55475, RDD: 5000, SC: 1200.00539809, XLM: 50, XVG: 300 |
| ced32015-de65-4187-a478-b65855132548 | Address on File | | USD: 35.4113791 |
| 7ab56b2c-22c6-4c4b-8394-e1c0c2b69cc6 | No Address on File | Contingent | BCH: 0.00126083, BTC: 0.00126083, DASH: 0.00548103, XMY: 343.06993096 |
| a921b889-edf6-4ef1-a509-8ad2a3778ca4 | No Address on File | Contingent | NXS: 500.14980405 |
| 10a04803-2710-425c-922e-5f906af0afe8 | Address on File | | BTC: 0.00088913, SC: 3059.69464247 |
| 189bc59a-a1ac-48a9-9e87-2d8da1df3f67 | Address on File | Contingent | BTC: 0.00002814, FLR: 12.0876, XRP: 80 |
| 7b746db9-1079-4c3d-bf57-7256a22ad590 | Address on File | | FLR: 1260.092354 |
| 03709d16-6066-4e39-bbbb-55a0ff82a06d | Address on File | Contingent | BTC: 0.00127362, USD: 0.0152505, USDT: 0.01074179 |
| de4a7b44-225c-4d78-ac25-1cfa54032146 | Address on File | Contingent | BLOCK: 0.62562491, BTC: 0.00127282 |
| 67ba78fc-9dc5-456e-a491-1232570eb1b4 | Address on File | Contingent | BTC: 0.00000014, FLR: 10.81289127, XRP: 71.56352804, XVG: 2329.95717895 |
| f9551e1b-a6bb-4f6c-bb56-921559c727f9 | No Address on File | Contingent | SC: 10116.057 |
| 42088be7-f919-42b6-bf03-dd3f2493dd3e | Address on File | Contingent | BTC: 0.00000004, DGB: 4418.74564598, FTC: 2.67853682, VTC: 0.41995547 |
| 541d5457-dde3-430d-95be-c9076fc0b6a5 | Address on File | Contingent | BTC: 0.00059012, DOGE: 261.86155042 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 56a9bbd6-ce3d-48dd-8734-15b840edb185 | Address on File | Contingent | BTC: 0.00000002, LRC: 31.37566415, MATIC: 29.01741586, USDT: 0.00323688 |
| 7980bf9a-3474-4cf7-82f8-4ec9e962c3d2 | Address on File | Contingent | FLR: 1259.940043 |
| 1afd3412-6f27-4717-bb3e-3ae1284b39ab | Address on File | Contingent | BTC: 0.00121111, USDT: 0.07772749, XVG: 1.020337, ZEC: 0.0506292 |
| b7ad25c9-5924-4d47-bc57-6036d0d3b8dd | Address on File | Contingent | BTC: 0.00127439 |
| 8bc04063-d13f-4337-aa88-1ca1fe53281e | No Address on File | Contingent | BCH: 0.00126927, BTC: 0.00126927 |
| a93936c5-a425-471c-a7f6-e658b7db7416 | Address on File | | BTC: 0.00000003, FLR: 9.37759279, LTC: 0.10968, XRP: 62.06421651 |
| 7b42024d-064e-4c5d-8343-e662f34a0d64 | Address on File | Contingent | BTC: 0.00127404, USDT: 0.00777858 |
| 88f6854c-5eea-422b-ad59-728189883410 | Address on File | Contingent | BTC: 0.00000057, ETH: 0.01906534, ETHW: 0.01906534 |
| d5e3f1ce-e314-4e51-a9ff-f6812816103a | Address on File | Contingent | ETH: 0.00045284, ETHW: 0.00045284, RDD: 86400 |
| 73690cc7-0619-4499-9816-568a2fd9359d | Address on File | | NXS: 500 |
| 15cc6381-e6d1-4e41-b58e-d7396e285bd9 | Address on File | Contingent | BTC: 0.00127414, USDT: 0.00174654 |
| 736d7f74-5dfd-43ad-ae55-3e615522a6f6 | Address on File | Contingent | BTC: 0.0000011, LTC: 0.00000546, RDD: 80944.56842844, XVG: 1573.541282 |
| 61775347-c999-43b4-841b-fe2ec26b2455 | Address on File | Contingent | BTC: 0.00099759, USD: 7.68427473, USDT: 0.00000636 |
| eb8085be-bd34-417a-887d-4c0555853e84 | Address on File | | ETH: 0.00000162, ETHW: 0.00000162, HBAR: 645.88125 |
| 1ed990fb-ca74-4faf-910f-728bb58fb0ac | Address on File | Contingent | DOGE: 487.55726321 |
| a577d26a-04de-47ba-834b-b726bfa611a1 | Address on File | Contingent | BTC: 0.00004446, DOGE: 470, USDT: 0.00135693, XRP: 0.08890283 |
| f401c123-d1a9-4c0f-bc7c-17067eed73dd | No Address on File | Contingent | BTC: 0.00127413 |
| 6c7dae9d-3309-4cf1-984e-3269f4ca08e9 | Address on File | | USDT: 35.25520966 |
| 778a10c8-f2ff-4e34-b36e-fe3fbf991600 | No Address on File | Contingent | OMG: 41.09052552 |
| c2d6b993-d771-4e13-a396-a943e2cb9697 | No Address on File | Contingent | BCH: 0.0021795, BTC: 0.00125987, XLM: 1.7000117 |
| 3788bf35-c6ff-45a0-af0a-b877313311ca | Address on File | Contingent | BTC: 0.00037602, DOGE: 250.87758838, NEO: 0.0747137, XEM: 50, XLM: 50 |
| b8c2648b-9c28-4fcf-9fff-a1ad986c1556 | Address on File | Contingent | BCH: 0.09900117, STRAX: 51 |
| fe6734a7-6463-41ba-bfcc-06cf7ce250c8 | Address on File | Contingent | BTC: 0.0011962, DGB: 200, RDD: 1407.15550302 |
| 890205ea-76a2-45a9-aa11-b2ef6c63e0e0 | Address on File | Contingent | BTC: 0.00000693, FLR: 1236.079037, POT: 274.92517612 |
| 410ff8ac-ec6e-45c2-9544-dbdd29cd097f | Address on File | Contingent | ADA: 89.85610563, BTC: 0.00000105, DNT: 0.00000001, LTC: 0.00000546, NEO: 0.26772596, PART: 0.00000001, USDT: 0.00248292, XRP: 0.00000001 |
| 6a1ea6b2-d0ee-41e4-83bd-68853a7bb06f | Address on File | | DOGE: 484.28569993, USD: 0.23181814 |
| 4434cf56-97d4-465f-b00f-6df86967d0a8 | Address on File | Contingent | BTC: 0.0000005, RDD: 88441.8244382 |
| 86761c4a-22c6-4c66-8acf-9f71d330e308 | Address on File | Contingent | BTC: 0.00008287, HBAR: 603.80281802 |
| 9c7e42e2-c73d-4cb9-94ac-18e2bf186803 | Address on File | Contingent | ADA: 90, BTC: 0.00008751 |
| bdd0755e-061e-46e3-a72f-d4ab919b4039 | Address on File | Contingent | FLR: 12.331261, XLM: 0.69853118, XRP: 81.61263441 |
| 3a0143a8-f889-4831-9098-dce64b15e92c | No Address on File | Contingent | BTC: 0.00126391, POWR: 1.70783467 |
| a55c8ee6-bf07-449b-b38b-885d86e01c73 | Address on File | | BTC: 0.00003954, HBAR: 145.89470828, IOTA: 77.14446927, USD: 8.33870463, USDT: 4.02205269 |
| 05fde8df-f3d6-4989-96fc-96162362df56 | No Address on File | Contingent | BCH: 0.03206364, BTC: 0.00003806, OMNI: 0.0983, XRP: 71.51524824 |
| b94b7ec7-f98e-4c08-9e7d-3fded4a8e752 | Address on File | Contingent | ETH: 0.00572659, ETHW: 0.00572659, FLR: 4.71520248, STRAX: 2.1, XLM: 114.4927175, XRP: 31.206873 |
| c4afa6d8-d62c-40b4-86a4-0745b9c2e61f | Address on File | Contingent | BTC: 0.00127153, ENG: 20 |
| 69d95373-fd9e-4777-a38b-754d4934f6d8 | Address on File | Contingent | USD: 1.35607464, XEM: 1080.23104591 |
| b69e2abc-8b3e-466f-963f-6544f15403e3 | No Address on File | Contingent | BCH: 0.00126855, BTC: 0.00126855 |
| 5a36cfaf-ec58-4d41-837e-709697f9ee33 | No Address on File | Contingent | USDT: 35.24132761 |
| b5538959-097b-4854-874d-8b2e2fbf11b0 | Address on File | Contingent | BTC: 0.00000005, ETH: 0.00211352, ETHW: 0.00211352, RDD: 10389.08547945, SC: 7800 |
| f004a750-2b1b-4491-bfea-a6330803a2a3 | Address on File | Contingent | BTC: 0.00127348 |
| d1afa91c-52ec-4cf5-9cd2-e5de6b46948e | Address on File | Contingent | BCH: 0.00002495, BTC: 0.00127337, USDT: 0.00011528 |
| 735cee3e-73ff-4be1-8c05-2e205d38f926 | Address on File | | SC: 10072.755, USD: 0.12344438 |
| 2b9d0675-c3f8-4f28-945a-60505eee8c37 | Address on File | Contingent | BTC: 0.0000005, ETH: 0.00000685, ETHW: 0.00000685, FLR: 278.093732, NEO: 2.8952935, USDT: 0.99679182 |
| 97bd7567-4b5b-4e7b-bc7a-796e8893b9ec | Address on File | Contingent | BAT: 3.72816012, BCH: 0.00000011, BTC: 0.00124125, IGNIS: 8.74939102, NXT: 17.49878203, SNT: 0.00095548, TRX: 0.03375, USDT: 0.0006103, XRP: 0.00157998 |
| 40282c13-f4b3-4485-b4df-2b252ff64d7f | Address on File | | BAT: 0.07859528, BTC: 0.00127251, USD: 0.00839998 |
| cb1f7b31-65a0-46a5-88c1-71eecc4ce1c4 | Address on File | Contingent | ADA: 96.60439185 |
| 67e20591-7613-4f70-a7b6-72382b7302b3 | Address on File | Contingent | ADA: 54.76716301, BTC: 0.00050874, LTC: 0.00000546, XVG: 623.29892515 |
| d51e496b-81ac-4e72-9726-e54c317fced6 | Address on File | Contingent | BTC: 0.00118002, XEM: 82.25980785 |
| 6586ce79-0924-44b9-bb52-8f4dc0d154b7 | Address on File | Contingent | GRS: 100, USDT: 0.0907366, XRP: 0.00000004 |
| 637dc172-1559-4bf5-8226-441372d68b71 | Address on File | Contingent | ENJ: 100, USD: 0.88988161 |
| 49baba48-7ac6-41c5-9dab-fbf6cea9a3b7 | Address on File | Contingent | ETH: 0.00002981, ETHW: 0.00002981, MANA: 70.62520992, NEO: 0.19453156, USD: 0.0052575, USDT: 0.09128648 |
| 7a7684ea-db42-4691-bb60-a41d233bf2f5 | Address on File | | HBAR: 645.39865666 |
| 493ef706-2520-4297-9083-1cf85c403536 | Address on File | | FIRO: 17, USDT: 1.82870669, WACME: 75, WINGS: 600 |
| 18f9e5a0-d2d1-4abd-a73c-3038b1e9e6c3 | Address on File | Contingent | ADA: 38.26278873, ARK: 18.7031505, BTC: 0.00000002, FLR: 4.53285, XLM: 35, XRP: 30 |
| 9dd363a7-3c2d-4d21-bc5a-36b3199da5f9 | Address on File | Contingent | BTC: 0.00011608, DGB: 1000, EMC2: 150, NXT: 200, RDD: 10000, SC: 5200 |
| 0c12c66a-8c3c-4a6e-8a85-dcb14d43cc2e | Address on File | Contingent | BTC: 0.00087678, USDT: 10.96273197 |
| 3b5277e3-9127-4bd2-a24d-a9b25da992f0 | Address on File | Contingent | BTC: 0.00000184, ETH: 0.01902652, ETHW: 0.01902652 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| c6d97330-ec1a-4fae-9dc5-ef3649f65e01 | Address on File | Contingent | ADA: 91.0699912, BTC: 0.00000002, NXS: 5, RDD: 2883.82483146, USDT: 0.00031813, XDN: 384.18278419, XVG: 256.76273438 |
| 0f6402e3-f3e6-4a48-b53c-b456b7ecad5b | Address on File | | ETH: 0.00023674, ETHW: 0.00023674, FLR: 9.71125769, USD: 7.10220626, XRP: 64.27252845 |
| a86dc130-4ccf-45ba-89b7-d38e2547d740 | Address on File | Contingent | ADA: 96.56377796 |
| b55f7733-8547-4108-9abe-3c70daeffec8 | Address on File | Contingent | BTC: 0.00127287 |
| 1f4e0e8f-6ec0-4831-8e7d-22d8131545ca | Address on File | | ETHW: 0.1698828, FLR: 12.2178463, LSK: 0.00415922, USD: 0.00889244, XRP: 80.86201598 |
| c1f3a874-7c93-43bd-80c9-0a7b41a9e1a5 | Address on File | Contingent | BTC: 0.00127286 |
| e4071213-350b-41dd-88da-c81cc829f3a9 | No Address on File | Contingent | LTC: 0.45423988, USD: 0.00281799 |
| 941e1820-d9c6-4fdf-8904-fba13708d59e | Address on File | | USD: 0.45547277, XLM: 390 |
| e462e03c-2b8f-4ac1-8dec-42498121c081 | Address on File | Contingent | BTC: 0.00000004, ETC: 1.74854639, IGNIS: 72.37951502, MEME: 50, XMY: 1596.62389091 |
| e34e2bfe-ffa5-4b97-ac26-09ed342dae1f | Address on File | | ADA: 96.55757168 |
| 273c2467-5a8f-4928-9aba-2de06516116c | Address on File | | BTC: 0.00000485, EDR: 1000856.4165, UBQ: 70.33479329, USDT: 1.85633194, XDN: 36076.79945625 |
| 1e26444b-1641-4c26-8f85-eed0871027e7 | Address on File | Contingent | ADA: 96.44322445, BTC: 0.0000015 |
| c43e424f-21d3-49aa-aa59-54d5a249417c | No Address on File | Contingent | BCH: 0.00063889, BTC: 0.00063889, DOGE: 241.57 |
| 4e64c7a5-14a8-4074-922a-c2aafc8b74ab | No Address on File | Contingent | BCH: 0.00082277, BTC: 0.00082277, DOGE: 170.9 |
| ec96c78c-d871-4d99-9a7c-0e1674a99d4a | Address on File | Contingent | LINK: 0.56509097, USD: 31.62857843 |
| 1459628a-ba80-48fb-b25a-7130a1219c67 | No Address on File | Contingent | BCH: 0.00126756, BTC: 0.00126756 |
| 57c60c4a-6769-456b-93f9-617814a63f37 | No Address on File | Contingent | BTC: 0.00000802, XRP: 81.97001537 |
| 3c4e6fae-05b1-46e9-8c02-f29be897d46d | Address on File | Contingent | NEO: 0.03859799, USD: 35 |
| 3e353bcc-505f-40a8-ba95-9323086118bd | Address on File | Contingent | BTC: 0.00000053, NXT: 3142.00973125, QTUM: 9.98797643, VTC: 6.95300732 |
| beb3aec1-412b-42f9-9b6d-b3132aab6312 | Address on File | | BAT: 37.56685789, FLR: 7.02153564, FTC: 20, OMG: 0.94052754, PINK: 600, POT: 100, RDD: 1000, SC: 1430.10752688, USD: 0.00708914, XDN: 3008.37837838, XRP: 46.4709993, XVG: 300 |
| d6b4096b-7fcf-4fa5-bd88-03315e4706ae | No Address on File | Contingent | ADA: 70, BTC: 0.00000002, OMG: 0.7911331, SIGNA: 227.69176938, XEM: 21, XLM: 62.89500732, ZEN: 0.3122237 |
| 44249a8c-1350-4bb1-b7e8-545c0bf5f936 | Address on File | | ARK: 40, BTC: 0.00000297, OMG: 9, STORJ: 52.973425 |
| ab7d423c-a799-4855-8392-99b90ef3af46 | Address on File | Contingent | BTC: 0.00127227 |
| d8b3a964-263c-4bc0-9e4a-059f2b28515f | Address on File | | BTC: 0.00000005, POT: 2500, THC: 14131.1863442, USD: 0.00425858 |
| 0f4c94ca-02c7-4bb4-8c4a-52649307cd00 | Address on File | Contingent | BTC: 0.00000019, DGB: 4417.31205291 |
| d7e157c9-43ea-4a88-9131-b172eddd31bb | Address on File | | BTC: 0.00004415, RDD: 85291.79337955 |
| c46ec3ac-bc42-4913-bd77-50332293d356 | Address on File | Contingent | BCH: 0.00000012, BTC: 0.00004674, EXP: 65.49133167, NEO: 0.60850185, PAY: 141.01427679, SC: 2786.1460195, USD: 0.0033726, XEM: 500, XLM: 14.41428181 |
| 815b2a81-9d87-4cdb-9f11-048cec907556 | No Address on File | Contingent | DOGE: 486.81390012 |
| fcc75f07-7f17-477f-b0e1-e2e7bc4ca19f | Address on File | Contingent | AR: 5.18973639, BTC: 0.00002829, POT: 70, USD: 0.08147914 |
| aeffeea7-e38f-4e32-8bbc-5ec8a136d8ac | Address on File | Contingent | BTC: 0.00000002, FLR: 830.4214095, USD: 0.002503, XRP: 28.00685482 |
| b611ac4c-15cb-4fba-a099-79da36518b43 | Address on File | | BTC: 0.00000001, XVG: 18599.31827175 |
| d3b2daf1-8cef-497a-939d-0939e19f0b3a | Address on File | Contingent | XLM: 394.82998545 |
| 3d57343d-abaf-49a7-b0d4-816c5b3c7b71 | Address on File | Contingent | DOGE: 426.02344148, ZRX: 20.46200632 |
| 674b7038-93a0-4021-80a5-b1e01abdaf1c | Address on File | Contingent | BTC: 0.00086563, DGB: 604.50464773, MER: 1813.10678182, PINK: 1388.88888889, SC: 1411.99810086, XVG: 721.7065124 |
| b7387629-4b9c-4334-a0e8-eb88a0ed0b9a | Address on File | Contingent | BTC: 0.00127195 |
| 4ac16e05-d4c7-486d-8c3e-27362b07b7d0 | Address on File | Contingent | BTC: 0.00127002, POT: 29.9585825 |
| 516c213f-7f68-4143-8827-8ebea164609a | Address on File | | BTC: 0.00000055, DOGE: 486.12113247, USDT: 0.02557282 |
| 81fe8219-532f-43d5-a258-357e2ef62a6d | Address on File | | ETH: 0.00002152, ETHW: 0.00002152, FLR: 1234.205122, LTC: 0.00000546, USD: 0.00902997, XRP: 1.40479017 |
| d3e34a89-5bff-4e64-be71-f54fdca613c8 | Address on File | Contingent | ADA: 0.62109541, DASH: 0.00029744, DOGE: 0.03549013, FLR: 12.40318892, HBAR: 0.34842249, USD: 0.00876755, USDT: 0.00728792, XLM: 0.67515694, XRP: 80.83408939, XVG: 0.12813777 |
| 3a03f5f7-89ab-495b-ae0b-abf64de57edd | Address on File | | BTC: 0.00125387, WACME: 15 |
| d459c609-b8b9-4d26-9a52-4c847559d1e1 | No Address on File | Contingent | ADA: 96.48007066 |
| 49342f2d-6e9b-4b2f-82e9-9afcc20ef154 | Address on File | Contingent | BAT: 20, BTC: 0.00000041, PART: 50, USDT: 0.02607911, WAVES: 0.199 |
| fd80b4b5-74a4-46c2-8d2e-5ec55565bf06 | Address on File | Contingent | NEO: 3.8543976, USDT: 0.00352111 |
| 1c29989d-9171-4d17-ac03-a1c2f17aacac | No Address on File | Contingent | XLM: 394.73568778 |
| addabd8c-c749-481f-b97a-1867ac368972 | Address on File | Contingent | BCH: 0.00000121, BTC: 0.00125851, NEO: 0.03985058 |
| 1d7539f0-4644-4af3-85a1-d12b52d3b6c4 | Address on File | | BTC: 0.00006056, EDR: 3664.8015387, ENJ: 44.9579326, PTOY: 814.02267003, STORJ: 10, XVG: 1915.38461538 |
| f45148a4-8180-4266-92ee-edf704e0adec | Address on File | Contingent | FLR: 339.96375, QTUM: 10, USD: 0.003875 |
| cb9d75e8-3c13-458e-bd8b-a37884a99e7a | Address on File | Contingent | ETH: 0.01902217, ETHW: 0.01902217, USDT: 0.00117675, XVG: 10 |
| 66775913-3280-40ac-8652-b6ca2a4353bc | Address on File | Contingent | BTC: 0.00003663, FLR: 11.975358, XRP: 79.25714286 |
| a125426e-71f1-42b5-86e9-26dbffff253f | Address on File | Contingent | BTC: 0.00081268, USD: 12.56781624, USDT: 0.17726192 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 58caa293-b752-40a9-9aad-12d3a492df3b | Address on File | | USD: 25, USDT: 9.83762033, XVG: 234.23553488 |
| abbd70ab-da59-4cbb-b25c-037d2616d3fc | Address on File | Contingent | BTC: 0.0012649, ETH: 0.00009661, ETHW: 0.00009661 |
| 101140d2-5d00-44a5-9165-97e85364faa8 | Address on File | Contingent | BTC: 0.00000001, ETC: 1.92677914, USDT: 0.0003668 |
| b8d214eb-5c15-4d80-a57b-97ce2660be2a | Address on File | | BCH: 0.01021259, BTS: 315.9975, DGB: 81.995, FLR: 10.72736726, GEO: 4.7, XRP: 70.9975 |
| d6d3f85c-34a8-4e74-98dc-4e69f1889281 | Address on File | Contingent | SC: 10090 |
| b36caa6e-27ec-4b78-b9f9-2a3b56fb5641 | Address on File | | HBAR: 644.37844895 |
| 16c9de42-0495-4afa-b394-e66f3453cedb | Address on File | | BTC: 0.00017493, SOLVE: 930.2046251, USD: 9.14968655 |
| 71afa318-b545-4808-9e68-9987650a88a3 | Address on File | Contingent | XRP: 82.385969 |
| 9b0e3a8c-981d-491b-88ac-17fe9ad28b2c | Address on File | | BCH: 0.00000055, BTC: 0.00014225, LBC: 4.31724735, SNT: 1000, USDT: 7.08959609 |
| e84296f3-1452-4079-a3c9-d5056ab952a6 | Address on File | | BTC: 0.00005291, ETC: 0.17286746, NEO: 3.34632715 |
| 126be735-0522-49db-8e19-573cf2807fd2 | Address on File | Contingent | SC: 10087.59738358 |
| 011282c4-7fe3-4ec0-ae84-3fbced755a42 | Address on File | Contingent | BTC: 0.00000296, SC: 10000, XLM: 2.49079209 |
| 4ea21f19-ca50-43b7-90af-b267d7290c3b | Address on File | | ETHW: 0.00000138, FLR: 12.32367088, XRP: 81.56240035 |
| 736b07df-f745-4dae-9258-4d8b3e7dd750 | Address on File | Contingent | DASH: 0.05720333, ETH: 0.0174, ETHW: 0.0174, NEO: 0.00021331, XLM: 6.9064545 |
| 2e5098ac-f220-41e1-95e6-c5fcdae808dd | Address on File | Contingent | BTC: 0.00127075 |
| 8f562ca3-354d-49cb-96fc-cdac81fac196 | Address on File | Contingent | BTC: 0.00119018, LTC: 0.028752 |
| 2e132237-d3b4-481a-9aed-39bac1ab4a7a | No Address on File | Contingent | NEO: 3.85182233 |
| 6b83d750-ada7-46ce-89c8-ae082b0f91c3 | Address on File | | FLR: 1256.235613 |
| eda33848-faa7-4155-93af-1240f7491235 | Address on File | Contingent | BTC: 0.00000012, XLM: 394.37786469 |
| 5c6f2c6a-78e6-491e-a574-81fa484135b6 | Address on File | Contingent | BCH: 0.00000026, BTC: 0.00000026, SC: 10083.06324113 |
| d13928cb-cc2b-481e-9416-b77f933092c9 | Address on File | Contingent | DOGE: 486.19308866 |
| 15767034-0578-426b-945e-1d70995eab3a | Address on File | Contingent | NEO: 0.09465162, OMG: 37, PAY: 150.6542925, XLM: 10.55458055 |
| 1f90d7e7-866f-4595-9e28-567e1af20d17 | Address on File | Contingent | BCH: 0.00009151, BTC: 0.00025115, SC: 4669.82227174, SIGNA: 377.480565, UBQ: 473.31167112 |
| 46ce6c64-9cdb-4711-ba35-db4fc5aea621 | Address on File | Contingent | BTC: 0.0000001, FLR: 0.755475, USD: 35.10027146, XVG: 90 |
| 348e8637-bee6-48fb-a48a-f4374640f7c2 | Address on File | Contingent | BTC: 0.00098953, LTC: 0.08961375, STRK: 0.07360317 |
| 7c42fd71-87b0-486b-9e8b-2dae6e5b1279 | Address on File | | OK: 100, PAY: 50, QRL: 300, UBQ: 154.92768072, WACME: 50 |
| 3477d13b-c203-4901-ac99-a6dda474b6b7 | Address on File | Contingent | BTC: 0.00127044 |
| 889d7c59-c2b1-4d73-b0f5-fdedcf10c28c | Address on File | Contingent | BTC: 0.00000015, XRP: 82.33594717 |
| 469b359f-7506-495b-aa7a-723494154657 | No Address on File | Contingent | BCH: 0.00126255, BTC: 0.00126255, ETH: 0.00004188, ETHW: 0.00004188 |
| 251168e3-41f3-4803-9ff1-deeed20adadf | Address on File | | BTT: 7243125.477, IGNIS: 71.14329956, MYST: 133.71468867, NXT: 142.28659911, PINK: 5518.094749, USD: 1.8945754 |
| e8599640-f65a-4732-b395-4f7ba4197227 | Address on File | Contingent | BTC: 0.00001748, EMC2: 10.7027897, ETC: 0.97269819, FLO: 23.25564457, PAY: 76.29063098, STRAX: 26.77673242, USDT: 0.20646794, XVG: 1599.65635739 |
| b58ad5a1-3d22-4a4f-9344-2b86010caa25 | Address on File | | FLR: 1255.05708, USD: 0.00473142, USDT: 0.01707561 |
| 56a7cae2-c054-45b3-a44a-b8f8af8582c3 | Address on File | | BTC: 0.00000411, GLM: 1.54801719, OMG: 0.11838712, POWR: 215.21955426, USDT: 0.06393196 |
| f9260481-1cbe-4826-85cc-64aa76f83624 | Address on File | Contingent | DOGE: 485.89785944, ETH: 0.0000064, ETHW: 0.0000064 |
| ae7d9464-ac43-4a72-a66e-e01a2b737bb9 | Address on File | | FLR: 1208.76, STORJ: 1.66562668, XLM: 9.03398463 |
| 450cebd2-3e54-4683-8878-b64d3f4e6681 | Address on File | Contingent | BCH: 0.00002274, BTC: 0.00126731, ETH: 0.00004138, ETHW: 0.00004138 |
| b88224cc-f76c-4f01-b16b-3e0a162579be | Address on File | Contingent | DOGE: 486, USD: 0.00218678 |
| 3ef8d14d-02dd-4ed8-bae1-fb76eed5e669 | Address on File | Contingent | HIVE: 9.46107444, MAID: 84.78938421, PIVX: 11.0543424, STEEM: 9.46107444, STRAX: 6.77369596, SYS: 81.48030496 |
| 4884e44a-506c-4c41-b7a0-637d3a9d2fcb | Address on File | Contingent | ADA: 96.3511789, BTC: 0.00000003 |
| 21c6fc7a-5edf-4d5a-8ed1-80ded5dd8b29 | Address on File | | GRT: 163, LINK: 2.45, USD: 0.00399749 |
| e5fb72ea-637f-4c92-b584-e06ab772d073 | Address on File | Contingent | BCH: 0.00119424, BTC: 0.00119424, DGB: 41.962607, MEME: 23.3609473, PPC: 0.704426, XMY: 53.44030801 |
| eabecc25-ac85-49e4-9aec-e0bd1a689e85 | Address on File | Contingent | BCH: 0.00126397, BTC: 0.00126397, NXS: 0.35721209 |
| a8b4dd62-1e87-4f07-b767-f976fcde8f84 | Address on File | Contingent | GRS: 100 |
| 5428a845-d9e7-4225-b729-ea715aedb3f7 | Address on File | Contingent | GEO: 0.4560637, MTL: 5.4200542, MYST: 123.353305, OK: 0.56922 |
| 7ddda3d0-76f0-40b6-9413-1680e4adeb83 | Address on File | | FLR: 12.3125226, USD: 0.00706694, XRP: 81.48861708 |
| 2311d504-2319-444b-83e1-403f92d75678 | Address on File | | DOGE: 480.30506667, USD: 0.40793232 |
| 25715fab-b3ad-4cae-b6a0-382cabd7db25 | No Address on File | Contingent | BAT: 100, BTC: 0.00004549, BTS: 135, GEO: 35, SYS: 90 |
| 8063a9f3-e414-4435-942b-c99d60a582a9 | Address on File | | DOGE: 485.87140843, USD: 0.0027319 |
| 59d1076c-72b3-4037-a74c-98372bf0786a | Address on File | Contingent | BCH: 0.012704, BTC: 0.00116839, NXS: 15, POT: 200 |
| 772e194d-738c-4874-b28c-8713ad3069b4 | No Address on File | Contingent | BTC: 0.00126972 |
| 06094e7a-7232-4f34-8a6f-6e2f699e76be | Address on File | | DOGE: 104.12937998, HBAR: 505.665307 |
| 92bfc1cd-f17f-41b7-81be-b8bb31933a60 | No Address on File | Contingent | DOGE: 485.79499995 |
| d00e26bd-4129-4502-b4a4-f66142f04dce | Address on File | Contingent | BTC: 0.00010024, GLM: 30, HIVE: 10, LTC: 0.07778, POLY: 35, SC: 1000, STEEM: 10, XLM: 50 |
| 253a9ed6-f8e6-4742-8722-823bb186e8f9 | Address on File | | OK: 1110, PMA: 90000, POWR: 60, PTOY: 1000, USDT: 0.09617544, WAVES: 1, XDN: 54086.95652174, XMY: 1000 |
| cd4745ff-573b-4eec-a06a-7afcab4aedb4 | Address on File | Contingent | ADA: 95.80827131, BCH: 0.00153938, BTC: 0.00000041 |
| e3490aa1-3325-4564-990c-9dff8dedc015 | Address on File | Contingent | ADX: 222.22425634, BCH: 0.00000013, USD: 0.00078067 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| db7ad271-ed16-43a9-97bf-2da830a43a69 | Address on File | Contingent | BTC: 0.0000076, ETH: 0.00002385, ETHW: 0.00002385, TRX: 511.12419145 |
| 559ac1b0-1508-4cec-872e-071c76de0fbd | Address on File | Contingent | BTC: 0.0000445, ETH: 0.00375988, ETHW: 0.00375988, USD: 13.0984426, USDT: 13.89876988 |
| 30e1f6e4-e53f-486d-b583-479f16c263b9 | Address on File | Contingent | BTC: 0.00126946 |
| 8427c01a-2a68-4141-b4f2-5251d69a129f | Address on File | Contingent | ADX: 0.00000236, BCH: 0.00211731, BTC: 0.00000027, RDD: 83790, XDN: 30000, XLM: 2.07402207, XVG: 0.25625 |
| 01f074be-7fe2-4dd9-8b3f-698369536c71 | Address on File | Contingent | BTC: 0.00000004, ENG: 7.96808187, SC: 368.00112891, XEM: 18.98557772, XLM: 42.60925926, XRP: 68.9218516 |
| 6b74841d-62e5-4175-aeb8-c802beaadc73 | Address on File | Contingent | BTC: 0.00000012, FLR: 52.88325, THC: 200, XLM: 372.44902244 |
| 5099fee5-e5fc-4a41-b02c-3b14f54a31fc | Address on File | Contingent | ADA: 75, BTC: 0.00000007, SC: 1732.0672527, XEM: 55 |
| 67347246-0e07-4a26-9b64-aeb7143f80b9 | Address on File | Contingent | ADA: 58.71048871, BTC: 0.00000003, IGNIS: 12.14440649, XLM: 153.07618339 |
| 988d0002-a3c2-4239-a279-f0fa909e2001 | Address on File | Contingent | ARK: 3.50882098, BCH: 0.00000001, BTC: 0.00000001, BTS: 5, MUNT: 10, PIVX: 5, WAVES: 20.01798197 |
| c585b394-7920-412b-86ed-a4b1d525870b | Address on File | Contingent | FLR: 1.80480861, POWR: 186.78122409, XRP: 11.9448599 |
| ff9a1ffc-badd-4dcd-a6c7-6a163e828fbb | Address on File | Contingent | ETH: 0.018998, ETHW: 0.018998 |
| d838395b-c463-4e28-9572-d7704070851c | No Address on File | Contingent | BCH: 0.00126413, BTC: 0.00126413 |
| 1a0aa5bb-a5b2-4c23-a037-88aa153d71a4 | Address on File | Contingent | BTC: 0.00126917 |
| 33b1ce68-33ea-4335-b66f-cde2422cc2c0 | Address on File | Contingent | BTC: 0.00126917 |
| 95a793eb-3ce8-43a3-93e4-5e648e30973e | Address on File | Contingent | BTC: 0.00126915 |
| c0a01fd7-1289-4249-b3c8-c2ea229db937 | Address on File | Contingent | DOGE: 458.08915257, USD: 2 |
| 6fbd1305-914a-4704-9b51-937f576e8417 | Address on File | | BTC: 0.00073838, HBAR: 249.57482783, NXS: 15, USD: 0.0052335 |
| d0e1ea08-aa5d-4268-a677-f014fbf79d7f | Address on File | Contingent | ETH: 0.00020068, ETHW: 0.00020068, SC: 9966.75479462 |
| e04c6a34-cd08-4017-a8fd-65f8416bd12a | Address on File | | BTC: 0.00001694, FLR: 12.14259217, XRP: 80.3639576 |
| 9959bc41-b071-40e0-9a15-46ebb37d88ec | Address on File | | RDD: 88135.52794109, USDT: 0.00000002 |
| 0a70413e-9d3b-4e4b-a299-65ecc969df84 | Address on File | Contingent | BCH: 0.00000012, BTC: 0.00121748, UBQ: 58.65921788 |
| d82edd28-8436-4841-be8f-8e7178940944 | No Address on File | Contingent | BCH: 0.00126393, BTC: 0.00126393 |
| d50db8ba-1aa0-4d39-b4b7-179ce35dba92 | Address on File | | DOGE: 29.78009275, USD: 33.08657172 |
| d25fa890-36b3-480a-960f-f313e2993a16 | No Address on File | Contingent | BCH: 0.0002641, BTC: 0.0002641, DOGE: 384.04 |
| 7c28dc5e-2aef-45a7-8c5f-9223e9017fb3 | Address on File | Contingent | ADA: 28.00092035, BTC: 0.00044389, ETH: 0.00535514, ETHW: 0.00535514, XLM: 30.40959749 |
| 8d502faf-eb19-4f46-9a9c-84272f19c36c | Address on File | | BTC: 0.00000005, FLR: 11.04165143, IGNIS: 19, USDT: 0.00180582, XEM: 78, XRP: 73.07754349, XVG: 557.53543404 |
| f2717b76-5f20-4106-9928-35cd1f9cd320 | Address on File | Contingent | BTC: 0.00000004, USDT: 35.10365614 |
| 5a5e291a-c835-45cd-a828-7f97e68a3051 | Address on File | Contingent | BTC: 0.00002721, FLR: 11.69018258, RDD: 2500, XRP: 77.36975133 |
| 6a3af45e-98b1-47a2-b8d8-49fb27b8cbf8 | Address on File | | ADA: 55.64666732, BTC: 0.00000003, USD: 14.86627876 |
| d4c5c7ab-3444-490f-bc6d-76fc2194e871 | Address on File | Contingent | BCH: 0.02284279, ENG: 9.35477143, ETHW: 0.01507317, FLR: 7.85694, NEO: 0.23434923, NXT: 63.21057117, PTOY: 100, QTUM: 1.06958746, SNT: 125.67737822, USD: 0.00501617, XRP: 52, XVG: 323.42726543 |
| 3cb0a2aa-4167-4562-a91f-885f34212376 | Address on File | Contingent | BCH: 0.00638768, BTC: 0.00000222, ETH: 0.00000385, ETHW: 0.00000385, FIRO: 4.54951331, GLM: 121.83395708, USDT: 0.00905568 |
| c691c6cd-50a4-44f6-b273-260e52c3bbad | Address on File | Contingent | ETH: 0.00000627, ETHW: 0.00000627, OMG: 39.31809223, USD: 0.00833083, XLM: 15.11005811 |
| ffbd7bcc-ecb0-467a-a4a3-1474429f74c5 | Address on File | Contingent | GAME: 2.41022475, MUNT: 28.18116408, SC: 10000.14479684, THC: 87.85430652 |
| 2054ee83-c89b-4710-85cf-b7e0cbdc6de5 | Address on File | | DGB: 85.51750896, ETHW: 0.01097573, SC: 142.48101333, USD: 32.64754428, XLM: 15.50721227 |
| 8511ed30-eb8f-401c-abcd-f300e764f371 | Address on File | Contingent | ETH: 0.01898714, ETHW: 0.01898714 |
| 623350c4-b7a0-4ddc-bc6c-5ad7dcb658ac | Address on File | Contingent | SC: 10000, USDT: 0.237504 |
| 8eb12cfc-cf6f-425d-89ef-5b1483567446 | Address on File | Contingent | BTC: 0.00000054, LSK: 40.50606796, RDD: 321.46736111 |
| 822591c5-02cc-4415-883a-e4aedd8e04a5 | No Address on File | Contingent | BCH: 0.00126331, BTC: 0.00126331 |
| 049cb9d5-a8a0-47f1-9a85-c6ed374fd7a8 | Address on File | Contingent | BTC: 0.00126607, VIA: 2 |
| 13ac3bfe-f337-4838-aa02-07a008bdc9ce | Address on File | Contingent | BTC: 0.00000005, SC: 10067.12759434 |
| 2510e9ab-4dde-4418-bd63-8551da7abb07 | Address on File | | ETH: 0.00432877, ETHW: 0.00432877, USD: 0.00549962, USDT: 27.08768275 |
| bc05f2ac-0e9f-4130-a4c3-809c67acb1cf | Address on File | Contingent | DOGE: 261.80883626, SC: 4129.44801438, USD: 1.77510113 |
| 67fb272e-43a2-4fef-b7e9-bfbf33d30d02 | Address on File | Contingent | BTC: 0.0012681, XRP: 0.01228697 |
| 6de44e66-a8bd-429d-a888-56d0a37a7cac | No Address on File | Contingent | BCH: 0.00126312, BTC: 0.00126312 |
| 0999bdca-2595-4e3c-8c79-93c0ad53c140 | Address on File | | ADA: 33.65920782, RDD: 57262.80730779, USD: 0.00000008, USDT: 0.00000001 |
| bd3665c1-1824-4dfe-895a-0d1916e7bd78 | Address on File | Contingent | SC: 10000.73502937, USD: 0.22842886, USDT: 0.00000001 |
| b89df81b-1580-406a-8adf-a55d4c8a1b0c | Address on File | | CND: 8980, ETHW: 1.33293093, MAID: 118, USD: 2.65536811, USDT: 0.0000085 |
| 6ef8f877-bda3-498f-a3f8-0d079712da61 | Address on File | Contingent | USD: 35.23002125 |
| f391b7da-75d0-4196-8aa4-f6a9b4a23634 | Address on File | Contingent | BTC: 0.00078363, ETH: 0.00000084, ETHW: 0.00000084, TRX: 173.47826087, XEM: 50 |
| 08313bd5-b0b1-4a4a-837e-83423c57e09a | Address on File | | NEO: 0.975, POWR: 60, USD: 5, WACME: 25, ZRX: 50.11212644 |
| f1ed680d-6462-4215-8a8a-52b7d30243c7 | Address on File | Contingent | BTC: 0.00054145, ETH: 0.01087489, ETHW: 0.01087489 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 2528e57a-ef6b-4f41-8bef-df3e9cde0d71 | Address on File | Contingent | OMNI: 32.37604212 |
| f5509da8-f117-458d-bfe9-62eb96089791 | No Address on File | Contingent | ARK: 14, BTC: 0.00106286, OMG: 2, VIA: 1.70518869 |
| 627defe9-8517-4b71-960b-ffd6cf05bf46 | Address on File | | BTC: 0.00061388, DGB: 2148.25779286, EMC2: 107 |
| 5787b212-cbc4-4c61-a4d6-d2d08d34d578 | Address on File | | ETH: 0.00418056, ETHW: 0.00418056, FLR: 7.55475, XRP: 50, XVG: 3064.845745 |
| b072288c-b1b6-47d4-ba49-c2fc8b01c389 | Address on File | Contingent | ADA: 0.73977664, BCH: 0.00000195, BTC: 0.00000001, GLM: 0.0352239, XLM: 390.44267495 |
| ab490d5a-7b7c-4228-89b4-96a589e0ccb4 | Address on File | Contingent | BTC: 0.00012006, DGB: 3985.43139764, NEO: 0.00019395, USDT: 0.00072642, XVG: 0.90046296 |
| fd4a129b-8ed0-46e4-9d06-a31e6e9f4b18 | No Address on File | Contingent | DOGE: 485.1655855 |
| bb36f983-6563-4796-85f6-926caad579a4 | Address on File | Contingent | BCH: 0.00034935, NEO: 0.975, STRAX: 40, VTC: 60.01366854, XLM: 2.41230841 |
| c6ee7f86-a81c-49f4-9bf9-19325122c113 | No Address on File | Contingent | BTC: 0.00126785 |
| 71a1260a-93cb-4db4-8fca-bb469ef8d344 | Address on File | | BTC: 0.00051795, ENJ: 6, PAY: 110, POT: 310, POWR: 100, XVG: 500 |
| 81a7f3f1-5b88-448e-9ad4-cd505eb46d1a | Address on File | Contingent | BTC: 0.00118703, FLR: 24.2413027, RDD: 1349.01723451, USD: 0.00324411, XVG: 536.60865854 |
| 4698006f-4625-4b76-a0ac-181c0f7e5b09 | Address on File | | BCH: 0.00218751, ENG: 2572, ETH: 0.00000001, NEO: 0.975, USD: 17.91347118, XLM: 1.7062595 |
| 85ec928b-043f-426f-96f6-029bcc07d9f2 | Address on File | Contingent | ZEC: 1.0624 |
| b5555197-31c3-4b78-9f25-2032d5da375f | Address on File | | FLR: 16.62045, POWR: 110, STRAX: 0.75655503, STRK: 0.001, USD: 16.63840462, USDT: 0.01716216 |
| 8324ab06-871a-4bcd-ad61-83106f94ebf9 | Address on File | Contingent | ARDR: 10, EMC2: 6, FTC: 200, GAME: 4, GBYTE: 0.05, IGNIS: 50, LBC: 25, MEME: 10, MONA: 1.4, MTL: 1.6, MYST: 9, NAV: 4, NXT: 100, OMNI: 2, PAY: 4, POT: 60, PPC: 10, PTOY: 30, SIGNA: 1000, STEEM: 50, STRAX: 10, SYS: 20, USD: 0.03337507, VRC: 9, VTC: 20, XDN: 1200 |
| a7f703a2-eeb7-4845-941f-54754d9153c0 | No Address on File | Contingent | ANT: 10.25153153, BCH: 0.00000008, BTC: 0.00007442, XEM: 145.92773593 |
| d17ad691-133e-4738-b679-86fd01b3b79b | Address on File | Contingent | BTC: 0.00000025, SC: 10000, USDT: 0.20623982 |
| 43f5a520-3f54-49af-9b91-82a326b9c8b3 | Address on File | Contingent | USD: 35.2135941 |
| 95d0a594-2899-499a-bf72-befcc73b2a3b | No Address on File | Contingent | BCH: 0.00126247, BTC: 0.00126247 |
| 8a738644-8fa0-416e-879b-26c990c7e411 | Address on File | | BTC: 0.00001835, DASH: 0.01795199, HBD: 1.29423535, SBD: 1.29423535, USD: 0.0049162, USDT: 0.69962446, XVG: 14680 |
| a780db74-6f78-4ef4-ad23-ae34b203211f | Address on File | Contingent | BTC: 0.00123453, USDT: 0.91133906 |
| 33291435-42f7-4bfa-85b8-45a5c069b37a | No Address on File | Contingent | DOGE: 485 |
| 825fb476-35f1-41f1-bf0f-b38701ed147c | Address on File | Contingent | BTC: 0.0010927, ETH: 0.00006648, ETHW: 0.00006648, POWR: 21.73767496, WAVES: 0.74276134 |
| f80820de-85d2-4c5c-9a3a-797fc0e6e020 | Address on File | Contingent | ADA: 20, BTC: 0.0009591, WAVES: 0.75 |
| f716bba8-aee4-4a34-bb79-5f8cc949669c | Address on File | Contingent | ADA: 9.85494788, BTC: 0.00113656, USDT: 0.0259426 |
| eb91684e-2809-4416-9638-986f48d5261f | Address on File | Contingent | BCH: 0.00000159, BTC: 0.00126736 |
| f8453b79-fb48-4b36-a151-e306e9a3cef1 | Address on File | Contingent | BTC: 0.00126734 |
| 4ea5aca0-d88f-4835-8168-415651cd35e1 | Address on File | Contingent | SC: 54.19270803, USD: 35.0179856 |
| 2ae8c783-1c2f-4328-9827-20147cd4fe48 | Address on File | | BTC: 0.00004466, FLR: 1208.76 |
| 89ae6544-1d0e-4128-8520-511e4bb6212c | Address on File | | BTC: 0.00000091, EXP: 83.81148462, FLO: 100.77651818, MER: 943.97664375, PINK: 1010.44336694, RDD: 2803.76803934, SC: 324.96090696, SIGNA: 1024.0943, TRX: 214.60003173, USD: 0.00421298, USDT: 13.87307916, XDN: 1062.273375, XLM: 29.86049505, XMY: 1192.45867799 |
| 1655981d-ef50-415d-b1c6-b2af4c2b8327 | Address on File | Contingent | ADX: 10, ARDR: 5.45379989, DASH: 0.02, ETH: 0.00890702, ETHW: 0.00890702, GAME: 1.75, LRC: 20, LSK: 0.5, NEO: 0.50509313, OMG: 0.5, PAY: 10, POT: 25, POWR: 23, SNT: 19.25675676, THC: 50.16666667 |
| 7d25ace9-0255-4c29-b017-ad3091bbbb62 | Address on File | | ETH: 0.01896701, ETHW: 0.01896701, USD: 0.003027 |
| fbbd9441-f54a-4968-bd90-64ebb8d714a4 | Address on File | Contingent | BTC: 0.00000003, TRX: 513.9176714 |
| 7a75af06-3b57-4b5d-8d58-bde673ebbd76 | Address on File | | ICX: 142.74458, STORJ: 0.22724618, USD: 0.00468357 |
| 412a6e82-ca11-4375-850c-13e670557e07 | Address on File | Contingent | BTC: 0.00000278, ETH: 0.00004492, ETHW: 0.00004492, USD: 35.00304178, USDT: 0.04024677 |
| f16b3268-3bed-4602-9710-f017bd2706ab | Address on File | Contingent | BTC: 0.00000011, USD: 35.20051403 |
| 2135f7b3-aad0-4d05-bdcb-f1fd59793798 | Address on File | | FLR: 175.57239, GRS: 2.76834356, PART: 1.00170363, PAY: 82, PTOY: 2000.07658125 |
| 5633546a-5299-46d5-bd80-aef6a3d27ae2 | Address on File | Contingent | ETH: 0.0139848, ETHW: 0.0139848, USD: 0.00000001, USDT: 9.21035434 |
| f15929f2-6bf2-4d04-b73d-80a2d52e9ebf | Address on File | Contingent | BTC: 0.00014138, DGB: 1260, FLR: 3.0219, LTC: 0.00009262, XLM: 140, XRP: 20 |
| 6c429b0d-cb0b-4fc4-b3f6-38fa5d6ec2ab | Address on File | Contingent | BTC: 0.00126633, ETH: 0.00000894, ETHW: 0.00000894, USDT: 0.00417256 |
| bd862d32-b328-46e0-a648-987605f55ef4 | Address on File | Contingent | BTC: 0.00126396, NEO: 0.0094357 |
| ee5d9c8d-aeda-4c89-aa54-b406af5a82e5 | Address on File | Contingent | BTC: 0.00051432, LTC: 0.24442482, XLM: 20, XVG: 50 |
| 6f8638ac-5248-4373-9cfe-975fadfe61a6 | Address on File | Contingent | BTC: 0.00000017, USD: 0.00193605, USDT: 0.00094642, VTC: 8.70715181, XLM: 139.90926032, ZEC: 0.65356915 |
| d99f8fd9-8a41-4c3d-84ec-26f6f5f239f2 | Address on File | Contingent | BTC: 0.00059903, EMC2: 30, ETH: 0.00138599, ETHW: 0.00138599, FLR: 0.04946703, NXT: 52.70845161, POWR: 30, RDD: 800, SC: 300, XEM: 0.64834646, XLM: 100.41366931, XRP: 0.32739022, XVG: 110 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 5102753a-e197-48d0-86bc-2c53fce5dedb | Address on File | Contingent | BTC: 0.0000002, XEM: 374.40037115, XLM: 261.44070608 |
| 65cfd0e7-9613-4d5b-86c2-72f77f4db73f | Address on File | Contingent | BTC: 0.00123459, DGB: 111.8312141, USDT: 0.00377371 |
| 1d71d87b-7926-43ea-bd2b-10d9e5b0776c | Address on File | Contingent | ENG: 637.09033371, FLR: 604.413253, THC: 7380.56246701 |
| 293ed566-b911-4de3-8ef2-26cf771c0c67 | No Address on File | Contingent | BCH: 0.00126184, BTC: 0.00126184 |
| 97db4caa-674e-483b-b55c-5963084eccd0 | Address on File | Contingent | ANT: 0.00000916, BTC: 0.00000015, DGB: 4398.14220101, USDT: 0.00555603 |
| b06c2ad4-fec9-4208-b31b-bf4f32178f33 | Address on File | Contingent | BTC: 0.00000022, NEO: 3.83942284 |
| e1996dd6-87de-40c6-ae4d-57d493589d95 | Address on File | | ADA: 50, BAT: 0.08, BCH: 0.00012092, BTC: 0.00000004, DOGE: 200, ETHW: 0.45800272, POT: 370, USD: 0.00525706, XVG: 400 |
| 0895c05f-5d2b-48d4-806b-23c258534435 | Address on File | | BTC: 0.00014431, XEM: 990 |
| c495a735-022c-4a36-bf8c-57aff4065b59 | Address on File | Contingent | BTC: 0.00000018, ETH: 0.01895987, ETHW: 0.01895987 |
| 087148a8-ac67-417f-808b-96edbc4ec2b9 | No Address on File | Contingent | BTC: 0.00126682 |
| 1537b4c6-27d6-45a7-9ecf-927d837f2814 | Address on File | Contingent | DOGE: 0.51344422, ENJ: 37.42355868, USD: 0.00490622, USDT: 22.1570762 |
| 75d001b7-8764-4556-ae11-a699defa9e6e | No Address on File | Contingent | BCH: 0.00124676, BTC: 0.00124676, LTC: 0.00534973 |
| b7406f57-c649-42fa-b54d-71eb778f0dde | Address on File | Contingent | ADA: 96.09757994 |
| 32f96de2-6827-4222-8500-65f4ee9b59bf | Address on File | Contingent | USD: 32.80844246, USDT: 2.37223491 |
| 7d283df4-33f9-4b12-a42e-e2c267402586 | Address on File | Contingent | BAT: 29.38375284, POLY: 162.38667552 |
| 66a2add6-33d1-4b7a-b08a-780be510a41e | Address on File | Contingent | BTC: 0.0012511, FLR: 0.15071726, XRP: 0.9975 |
| 1b577a34-127e-4e46-a9e0-311f849ec212 | Address on File | Contingent | BCH: 0.00000047, BTC: 0.00001179, XEM: 1106.68892959 |
| 10e82a2d-f1a7-47fa-9353-3343698f2977 | Address on File | Contingent | BTC: 0.00088009, FLR: 3.61397051, RDD: 963.11101064, XRP: 23.91853143 |
| 54486cb4-0a20-4d7c-bade-86c6368ede06 | No Address on File | Contingent | BCH: 0.00126156, BTC: 0.00126156 |
| 8db31dfb-f020-4925-a3fd-618b164674bb | No Address on File | Contingent | BAT: 69.75334859, BTC: 0.00000002, LBC: 26.13574428, LSK: 14.99645949, SYS: 58.07804669 |
| a7b5a12f-7dab-4c58-9ad7-54cd3bab9247 | No Address on File | Contingent | BCH: 0.0005297, BTC: 0.0005297, DOGE: 279.9915, FTC: 0.01, LTC: 0.00106724, VTC: 0.0113812 |
| a7f0ecd3-ece7-4bcb-8a70-2f2b9bd2f152 | No Address on File | Contingent | BCH: 0.0012615, BTC: 0.0012615 |
| d77af9d7-f7cc-44ba-85de-622d62ae5c1f | Address on File | Contingent | BTC: 0.00126651 |
| 61bc42e9-ed77-421b-a6b7-dd9804d8d406 | Address on File | Contingent | BCH: 0.0003822, BTC: 0.00051353, GLM: 24.8024, HIVE: 27.12527259, STEEM: 27.12527259 |
| 83383893-f6b3-4c7e-b409-5673f05051b8 | Address on File | Contingent | ADA: 96.07583814, BTC: 0.00000002 |
| 67ff02bf-d9ac-4640-8808-7df27a8856fd | Address on File | Contingent | ENJ: 29.76500528, HBAR: 333.26679223, IOTA: 36.90192289 |
| 21622293-afc1-4166-bf2e-827f5172ad87 | Address on File | Contingent | BAT: 0.9975, USDT: 34.83019379 |
| ddfb6bc0-f964-476d-9f73-7fd6fb48dcd0 | Address on File | Contingent | BTC: 0.00122543, IGNIS: 18.75, MTL: 1, USDT: 0.00017747 |
| 532fec96-dccf-4dbd-9c9d-940de292ce64 | Address on File | | GLM: 22.65332402, HNS: 100.73843812, RDD: 4166.26777805, RVN: 217.27179715, SC: 1032.52452347, SOLVE: 103.42076253, SYS: 117.364575, XVG: 1018.11414597 |
| 64ef907a-6917-4cc8-92f7-abefd7eb8f79 | Address on File | Contingent | BTC: 0.00126633 |
| 85898446-b9db-4243-b758-e88f83b3f9b9 | Address on File | | ADA: 0.00293417, EOS: 38.72511456, TRX: 0.89183818, USD: 0.00256547, USDT: 0.00652687, XVG: 0.00000001 |
| b8ceed97-9762-4e82-8638-8922801ba335 | Address on File | Contingent | BTC: 0.00010928, CELO: 46.9939075, SC: 1103.52459677, USD: 4.3605755 |
| 5e228b2b-6457-49b6-882a-8787854f9ff0 | Address on File | Contingent | BTC: 0.00108, LTC: 0.0664739 |
| 2721155e-3ef2-4cd4-9da8-62081197a36d | Address on File | Contingent | FLR: 7.35243638, LBC: 746.90686498, SC: 294.95784466, USD: 27.00973204, XDN: 1303.72831761 |
| d43cd241-3b1d-432d-bb2f-abf746339da2 | Address on File | Contingent | DGB: 4397.12375739 |
| 4e90a851-7006-45d6-97f2-c97660824cb9 | Address on File | Contingent | DOGE: 350.09815164, HBAR: 137.40972502, USD: 2.22878626 |
| 3d346fe2-60e7-42e9-a77a-5c65e7176207 | Address on File | Contingent | BTC: 0.00126612 |
| b0f8b2b2-52f0-4972-9e96-ed63874eedc5 | Address on File | Contingent | BTC: 0.00126601 |
| 67ecf8ba-975a-437e-8705-0ec81340ffaf | Address on File | Contingent | BTC: 0.001266, DGB: 0.00377503 |
| 9da4702c-c48a-4d6c-8a88-327eb4d6e07f | No Address on File | Contingent | BCH: 0.00000906, XLM: 392.95768955 |
| e8e57929-3af0-48fd-8a31-86cf7211ecce | Address on File | Contingent | BTC: 0.00126594 |
| e329b49d-0656-444a-badc-12a984d051ca | No Address on File | Contingent | BTC: 0.0012597, XVG: 91.16820964 |
| 6a4da249-7d84-4e26-b80e-f73770d89d64 | Address on File | Contingent | BTC: 0.00126593 |
| cef2200a-e10e-4fce-873f-0cfe38e3f141 | Address on File | Contingent | ADA: 54.8, FLR: 3.0219, XLM: 72, XRP: 20 |
| 57224833-7c4d-48f9-be6f-7ef0c8ea57a4 | Address on File | Contingent | ETH: 0.00005942, ETHW: 0.00005942, LTC: 0.00000546, USD: 35.00002609, USDT: 0.04019059, XLM: 0.19508152 |
| 1f0dff98-899d-4119-bddd-73704a6c8b7c | Address on File | Contingent | BTC: 0.00001248, FLR: 1239.202729 |
| e703d247-c911-43b5-8836-f390f0afd155 | Address on File | Contingent | BTC: 0.0012659 |
| 44ebf448-64d4-4676-8fc4-ff37c975a3d0 | No Address on File | Contingent | ADA: 0.00460261, BTC: 0.00000024, ETH: 0.01894388, ETHW: 0.01894388 |
| 52661dd6-0eea-48a5-b2af-4a866ebd9279 | Address on File | | ICX: 70.83656, NXT: 900, USDT: 15.15055752 |
| 9c26a427-3496-4b87-ab80-133cab69810c | Address on File | | ARK: 1, BAT: 10, BLK: 25, DGB: 100, FIRO: 0.00665769, FLR: 1.51095, GLM: 5, MAID: 10, MONA: 5, RDD: 5000, SC: 1000, SNT: 250, USD: 3.93857757, USDT: 0.00055074, XDN: 1000, XEM: 100, XRP: 10, XVG: 2000 |
| fbe80d81-f4e4-43b0-b3d3-17dd346b1297 | Address on File | Contingent | BTC: 0.00000005, FLR: 12.27299112, XRP: 81.22698384 |
| a0046abe-6a5a-424d-9f2f-4857acc4cd51 | Address on File | Contingent | REN: 466.92970815 |
| 2ebade6d-056c-4ff5-b3d6-28e49a7ac0a7 | No Address on File | Contingent | BTC: 0.00031879, NEO: 0.10611702, RDD: 7120.00690184, SC: 200, XRP: 47.88, XVG: 663.89534884 |
| 12091247-5e07-4836-9bc9-78c88ab67ce0 | Address on File | Contingent | BTC: 0.00000049, FLR: 12.26846813, XRP: 81.19704905 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 50f1f92d-93fc-49ea-9ab1-5fdb32bbf7bc | Address on File | | BTC: 0.00052173, DOGE: 144.88554468, MANA: 7.14887113, XLM: 75.55279316 |
| 3316ad69-94dc-4be7-8c25-47cb769c5234 | Address on File | Contingent | HBAR: 548.11205335, USD: 5.12132022 |
| f7fb1f8e-e13a-4f0f-9d18-4a0a82a6857b | Address on File | | SC: 10045.08232949 |
| 6f8a0d7a-be8d-4a32-9e72-7991def92eb8 | Address on File | | ETHW: 0.16774496, FLR: 468.3945, POT: 3369.59143939, POWR: 40.7706212, RDD: 6873.28139611, THC: 3000, USD: 0.00566668 |
| 14fc5626-565b-430d-ad30-82800f59dd32 | Address on File | | ADX: 35, ETH: 0.00000727, ETHW: 0.00000727, GLM: 20, OMG: 5, POWR: 50, QTUM: 5 |
| 842c78d6-db45-4998-9145-62b92a2a36e4 | Address on File | | BTC: 0.00000001, DOGE: 14.78029582, GNO: 0.25955558, IGNIS: 20.42885851, LTC: 0.04997389, SC: 212.10778904, USD: 0.00356223 |
| a548156e-0725-4c5b-9477-f2f215b19565 | Address on File | | BTC: 0.00126542 |
| 5ce7f278-1d4e-4a15-8e05-7708a2226848 | No Address on File | Contingent | DOGE: 484.21099995 |
| 3c78742f-ec03-449e-af91-3292382cb082 | Address on File | Contingent | DOGE: 367.69858787, USD: 8.45873971 |
| d867abb5-40ef-4ec6-bd17-50a9c1050f76 | Address on File | Contingent | BCH: 0.00000014, BTC: 0.00126535, ETH: 0.00000022, ETHW: 0.00000022 |
| 4aaed45e-1283-45fa-845f-b457e61dea5c | Address on File | Contingent | DOGE: 484.20029007 |
| 3659f017-83fa-4723-9f3f-cff0b02baf40 | Address on File | Contingent | BTC: 0.00110843, ETH: 0.00234897, ETHW: 0.00234897 |
| 59895597-15e4-4f61-a079-42b38be5d77c | Address on File | Contingent | USD: 35.15266595 |
| 1fd6f48c-8f23-48a7-9dda-5354868398e8 | Address on File | Contingent | USDT: 0.433554, XRP: 81 |
| c18a9b50-9126-4833-9939-40bad98baf9b | Address on File | | BTC: 0.00040907, SC: 1000, SYS: 167.51950365, USD: 0.00000001 |
| c873666d-736b-4d2c-a230-13401756b1a4 | No Address on File | Contingent | BTC: 0.00000264, NXS: 495.44409551 |
| 894f8709-f57c-4c65-b9af-fc49869ccac1 | Address on File | Contingent | BTC: 0.00022233, GLM: 92.85, SYS: 72.799282 |
| 7517de81-f1ca-43cd-86fb-b5a7212666e5 | Address on File | Contingent | BTC: 0.00098486, DOGE: 107.24785279 |
| 4d391d25-bec0-473d-b525-9282ae9d176d | Address on File | Contingent | STRAX: 50, XLM: 125.76552396 |
| c43d1d1a-ad3e-4588-93c3-e2790a20d994 | Address on File | Contingent | ADA: 95.70187216, USD: 0.09905123 |
| 8af967fc-bf41-43ec-8c79-d0bb1c81a8da | No Address on File | Contingent | ADA: 42.768761, BTC: 0.00000002, ETC: 1.06264441, EXP: 1.20318064 |
| cf450046-74c9-4e90-817b-6ef39552b3ff | Address on File | Contingent | ETH: 0.000077, ETHW: 0.000077, SC: 10000 |
| cdf608a6-1472-4e4c-9a09-b7deb91fce8a | Address on File | | BTC: 0.00000012, LTC: 0.00000546, XLM: 392.61451673 |
| cf8828ce-c0d2-4521-a595-3432ae0ce9c5 | No Address on File | Contingent | BCH: 0.00100187, BTC: 0.00100187, DOGE: 99.13762775 |
| 60792727-c99e-445b-808d-3c8c0c5a7cd2 | No Address on File | Contingent | BCH: 0.00013909, BTC: 0.00013909, DOGE: 423.14, LTC: 0.00695918 |
| 5cc7bc89-337b-409f-b029-d004057de4f4 | Address on File | Contingent | BTC: 0.00126493 |
| 14c9c801-1971-47a8-88e9-8b37f117c2da | Address on File | | UNI: 4.31181255, USD: 13.6810679 |
| 73dac91d-4652-41bd-b5bf-25862dbe612b | Address on File | Contingent | SC: 10040.01158557 |
| 0c8d4f3c-4aaf-483f-8417-4bd8cdd53712 | Address on File | Contingent | BCH: 0.00000029, BTC: 0.00126473, ETH: 0.00000223, ETHW: 0.00000223 |
| 6eea1b33-d9a0-4ed6-a072-bf921d7cafb9 | Address on File | Contingent | BTC: 0.00126483 |
| 73f105ae-46d6-441e-a2fe-ef387a2ef91f | Address on File | Contingent | BTC: 0.00113178, USDT: 3.68049975 |
| 1b498a0c-ada4-4233-beb1-606ee51e3fbb | Address on File | Contingent | BTC: 0.00126446, USDT: 0.00915208 |
| 9d24b09e-deb4-4d63-a295-ffb8e7a75583 | Address on File | | ADA: 0.44488901, BTC: 0.00007084, ENG: 100, ETH: 0.00084173, ETHW: 0.00084173, FLR: 45.3285, SNT: 1200, USD: 0.81909835 |
| 78b1a787-a673-4714-a2ba-9a6594c2a654 | Address on File | | ETHW: 0.136811, HIVE: 50, STEEM: 50, XEM: 200 |
| 8d4090f5-e4f9-4761-89ec-e92e30fba62c | Address on File | Contingent | ETH: 0.000001, ETHW: 0.000001, NMR: 2.5757139 |
| 66cb6b52-a02c-4cf6-9b01-2b580c378cc4 | Address on File | | BTC: 0.00002236, FLR: 12.00591011, POT: 69.27083333, XRP: 79.45934747 |
| bdeffdca-a1c2-41f5-83ff-be6a1c414517 | Address on File | Contingent | USD: 34.89611902, USDT: 0.23448674 |
| f9b3e5b6-eca8-4b5d-be08-3174562a229f | Address on File | Contingent | BTC: 0.00006305, QTUM: 0.9975, USD: 30.36841848, USDT: 0.43761267 |
| 52602342-f5a3-4c56-8c0c-8b2b1f9f45be | Address on File | Contingent | BTC: 0.00000009, NEO: 3.78321983, XLM: 5.07441987 |
| b7ebdd07-f527-4428-9825-a6aa663f1225 | Address on File | Contingent | BTC: 0.00126446, ETH: 0.00000083, ETHW: 0.00000083 |
| f2163222-e42a-42ef-be52-cf064f3ef7e9 | Address on File | Contingent | DOGE: 483.84887078 |
| 439139b2-6a0f-4f6b-abe6-a4d16db17779 | Address on File | | BTC: 0.00036655, USDT: 24.84481456 |
| 53afa3f7-2e08-4751-8439-a581a785c532 | Address on File | Contingent | BCH: 0.00000098, NXT: 1000, PAY: 208.81256015, POT: 2000, SNT: 1043.48339149, SRN: 100, USD: 1.26882377 |
| bc32b28e-80fd-46bb-95b3-7a3545d063a3 | Address on File | | BTC: 0.00126437 |
| 136295a2-7a20-49e0-a639-0c3c8e3e8938 | Address on File | Contingent | BTC: 0.00089846, USD: 10.16521986 |
| 2da15f44-bd37-413f-b1ca-2efc2285028c | Address on File | | GAME: 100, NEO: 0.975, WACME: 750 |
| 14ede972-4833-4710-b18c-2f8423d62a2f | Address on File | Contingent | ADA: 95.91458067, BTC: 0.00000002 |
| 64b5040b-f0a7-4915-b898-ac8e58bde03d | Address on File | | BTC: 0.00126428, USD: 0.00016837 |
| 15f9df33-178f-403a-9e6b-44026dece8c0 | Address on File | Contingent | BTC: 0.00000001, BTS: 0.37407489, ETH: 0.01892243, ETHW: 0.01892243 |
| 6f82364b-a4c8-4459-a07a-a46b2842935f | Address on File | Contingent | ADA: 93.2977193, BCH: 0.00003794, POT: 95, SIGNA: 0.03215278, WAVES: 0.478 |
| 405492ae-ccab-42f0-bd1c-aa511ae4935b | Address on File | Contingent | BTC: 0.00126424 |
| ba1a694c-dd3c-4d80-bc46-ef9b0927b84a | Address on File | Contingent | BTC: 0.00013394, RDD: 22917.3699992, SC: 6352.5305959 |
| 897aeb58-0b1f-466b-a748-b9437c18643f | Address on File | Contingent | BTC: 0.00126423 |
| bbc84a52-5f03-4330-b6a7-0c147132ef3d | No Address on File | Contingent | BCH: 0.00029102, BTC: 0.00029102, DOGE: 367.62, LTC: 0.0040356 |
| 1aef87a6-16c1-49a4-b379-97a0668fec0b | Address on File | Contingent | POWR: 218 |
| f238471d-28bc-4ac4-85e2-476fffee36f1 | Address on File | Contingent | BTC: 0.00000031, NEO: 3.83080319 |
| 320d3249-6c68-4674-a470-ae6849d29d88 | Address on File | | BTC: 0.00073222, ETH: 0.00795742, ETHW: 0.00795742, USD: 0.00731995 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| bb81e0ea-48ad-4d0c-ac9a-2b990d507867 | Address on File | | ADA: 0.19689353, BTC: 0.00000002, BTS: 6.08307318, DGB: 997.88991069, GLM: 20, HIVE: 3, LSK: 17.99411974, NAV: 65, NXS: 1.57361129, PAY: 18.73494262, SIGNA: 176.5990625, STEEM: 3, USD: 0.00000001, XLM: 15.05244156, XVG: 500 |
| 57622b88-ce9d-4971-a3f0-c4936327f095 | Address on File | Contingent | BTC: 0.00002641, USDT: 0.02641316, ZEN: 4.31023834 |
| cbd8b8af-1b9e-4132-a9f7-96a13bf1ac82 | Address on File | Contingent | BCH: 0.00236847, BTC: 0.00000011, RDD: 18471.38955128, SC: 7844.90197183, XVG: 2.17966718 |
| ca9e3d6c-1f7f-46d3-901c-f9162d130516 | Address on File | Contingent | TRX: 505.41099634, USDT: 0.49190585 |
| cc75b93f-f228-4f88-9e0b-f40e29f1ae02 | Address on File | | TRX: 512.60238158 |
| 55c85530-d5be-4469-8e53-83d7cb98acb1 | Address on File | Contingent | BTC: 0.00000092, ETH: 0.01890531, ETHW: 0.01890531 |
| 69ff9945-dc2c-49c2-be75-f713b9be1460 | Address on File | Contingent | BTC: 0.00050076, NEO: 1.35130314, OMG: 1.32951897, ZEC: 0.23141634 |
| 8bb04916-fa47-47ec-b1d7-33fff5cc283c | Address on File | Contingent | ADX: 200, BTC: 0.00000016, NEO: 0.36746803 |
| 479d1186-1627-4db9-a1b2-8b42910d2f45 | Address on File | Contingent | BTC: 0.00125885, ENG: 45 |
| 2ca93b8a-e9e3-41e8-8213-ab44c193fb42 | Address on File | Contingent | BTC: 0.00126387 |
| aa83b212-795a-4adc-9c3b-5939cb75dc27 | Address on File | | BTC: 0.00012767, FLR: 227.7167001, USDT: 0.00000003, WAXP: 12.6231344, XRP: 57 |
| 3dfbb91d-688e-4d8b-a3c5-2a7ecac69d41 | Address on File | | HBAR: 120.59613849, USD: 28.50146479 |
| c2ef73e8-9b04-4807-99ad-d584a9646bd6 | Address on File | Contingent | RVN: 1671.86873102 |
| f45948e7-8df6-4e92-a6a5-a292ce5d00b0 | Address on File | Contingent | ETH: 0.01891506, ETHW: 0.01891506, USDT: 0.00320187 |
| 80f87cc5-2040-4af8-8fea-df067a11410c | No Address on File | Contingent | GLM: 135.10158014, XEM: 183.41411871 |
| cba3c33e-e1af-4561-8b4d-aed82bc9f113 | Address on File | | DOGE: 404.15948276, ETH: 0.00310486, ETHW: 0.00310486, USD: 0.00352813 |
| 51749aa6-3ee4-420e-a688-aa0ded3bdcaa | Address on File | Contingent | RDD: 0.00000004, USDT: 0.05618072, XMY: 5598.47541445, XTZ: 38.12654387 |
| d2cb28a5-e78d-42d4-8f50-1f26c26b4c3d | Address on File | Contingent | ETH: 0.00498007, ETHW: 0.00498007, IGNIS: 7.5, NXT: 15, OMG: 3, QTUM: 1.5215522, SC: 1640.66482588, TRX: 0.01724903, USD: 0.00000001, XVG: 7123.769 |
| fead4849-f338-4468-a7f5-23006f9ccd6e | Address on File | | ADA: 50.07957331, HBAR: 305.96413891 |
| ff9782ca-93ab-477e-b79e-0b625b829510 | Address on File | Contingent | BTC: 0.00097268, ETH: 0.00424728, ETHW: 0.00424728, SRN: 2.42371467, USDT: 0.19605636 |
| 19b47df8-f629-460e-a328-1bd9867bb5a8 | Address on File | | USD: 1.83203119, USDT: 33.13945415 |
| 09799543-5cd2-4d37-81e7-d87f630b1d45 | Address on File | Contingent | BTC: 0.0000002, RDD: 40755.88195946, XVG: 9892.45301688 |
| 5b8e55e5-ae9c-4c26-85d3-eb8c40993709 | Address on File | Contingent | ARK: 14.83816791, BTC: 0.00000004, HIVE: 22.15988646, NEO: 1.29802052, PAY: 16.4946055, RDD: 15547.92319068, STEEM: 22.15988646 |
| 4f673272-6d09-4019-a701-62d324bc359f | Address on File | Contingent | BTC: 0.00106984, NEO: 0.2051857, SC: 1000 |
| 1c0c2d90-f49d-4670-9398-2d88594d4784 | Address on File | Contingent | DGB: 2681.91384183, RVN: 454.76194079, TRX: 48.81688829, USD: 0.74996867 |
| fa99154e-a56d-4468-8862-46818ba7c703 | Address on File | Contingent | BTC: 0.00126316, ETH: 0.00000319, ETHW: 0.00000319, USDT: 0.00140084 |
| 1ece631a-6b1f-4c33-ab9a-e3142c9f06da | Address on File | | ALGO: 59, UNI: 5, USD: 0.50846816 |
| be142654-c0b6-4dad-b95a-2eaa1d2013ba | No Address on File | Contingent | BCH: 0.00125834, BTC: 0.00125834 |
| 28fe8781-21b4-48d7-9258-a9e27b274a41 | Address on File | Contingent | BTC: 0.00000106, OMG: 40.71099692 |
| f5f85f59-cf63-416a-baa6-2feaf4b2101c | Address on File | | BTC: 0.00000008, FLR: 12.25091637, XRP: 81.08088533 |
| 084531cd-b3ac-43ad-bb10-91b832129f8a | Address on File | Contingent | XVG: 18472.26328557 |
| cea07e82-7ca3-4b4c-be99-27a95aee2885 | No Address on File | Contingent | BTC: 0.00126334 |
| f433e832-c9aa-466a-846a-58e8485cddc4 | Address on File | Contingent | DOGE: 470.3413476, USD: 0.94998522 |
| a9a5d8aa-d0a9-4a4e-ac9d-ae125205cc89 | Address on File | Contingent | BTC: 0.00000008, GLM: 161.65094293 |
| 575b7a35-c694-47e0-969e-9433528315ab | Address on File | | BTC: 0.00000013, ETH: 0.00000642, ETHW: 0.00000642, SC: 10023.14438345 |
| b0f6d17c-2c03-4ca1-ae70-5a6168cedf09 | Address on File | Contingent | BTC: 0.0000003, THC: 15949.02406034 |
| 2e452045-93b9-4bf8-95f1-884721054c62 | No Address on File | Contingent | BTC: 0.0012633 |
| 236b1fbb-7e2f-4fa9-9559-0f980122967e | Address on File | Contingent | BCH: 0.31500084, BTC: 0.00000039 |
| 6910e285-0460-41bf-841f-0856891b8c0b | Address on File | | HBAR: 640.41894359 |
| 39f0facf-ed91-4b62-b2b4-fd31abc6a671 | Address on File | Contingent | ALGO: 198.999, BTC: 0.00000258, DOGE: 2.01721649, GLM: 6.49722217, LTC: 0.00000546, SIGNA: 51.7077645, USD: 0.67352864, USDT: 0.00000001 |
| 88c7a444-3e96-4668-a531-45eae435583e | Address on File | | SC: 10006.93220008, USD: 0.06981353 |
| a9f3917a-204c-424a-8076-a2c820a412b8 | Address on File | Contingent | ETH: 0.00052449, ETHW: 0.00052449, RDD: 337.83499451, SOLVE: 5.00336231, TRX: 431.42342238, USD: 2.47797607, USDT: 1.83307281 |
| 2f873a7a-1d36-4f94-bc88-b1bd5762399f | Address on File | Contingent | BTC: 0.00111918, RDD: 10000 |
| 185e031f-5903-4aa6-90fb-17308cf04d5b | No Address on File | Contingent | BCH: 0.00101493, BTC: 0.00101493, DOGE: 93.43 |
| ea81fb28-bdde-448f-9b0a-83a80f7caa86 | Address on File | Contingent | WAXP: 602.95120734 |
| db4f5012-8213-4fef-b078-3189f7996467 | Address on File | | FLR: 3.32409, NAV: 648.9498, XRP: 22 |
| 57ebcfb5-40cc-4d9f-9a48-081709bf8c7a | No Address on File | Contingent | BCH: 0.00125808, BTC: 0.00125808 |
| 897ab09f-2f3f-4255-9970-821fce32dafa | Address on File | | DOGE: 483.34423286 |
| 4e11fd91-95a7-4487-929d-84f24b751785 | No Address on File | Contingent | BTC: 0.00126311 |
| 6959a98b-eac1-4536-8dae-e9af2817f130 | Address on File | | USD: 35.09034371 |
| 3372571d-21aa-454d-a34e-931502f3cd20 | Address on File | Contingent | DGB: 4386.17339643 |
| cf24fc99-6fd4-41de-93b4-e0277b3c8afa | Address on File | Contingent | BTC: 0.00041007, DOGE: 314.63222603, USD: 0.854182 |
| 7d282450-5eb9-4a3e-91a0-611c17c50253 | Address on File | Contingent | BTC: 0.00003484, FLR: 11.91061479, XRP: 78.82864946 |
| 906ba670-1c64-4c60-aa9b-073c467d98bf | No Address on File | Contingent | ANT: 8.46506054, BCH: 0.00020068, BTC: 0.00020068, HIVE: 7.0779117, SC: 535.20173011, STEEM: 7.0779117 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 89750d12-89e9-4f11-ac59-1b82b7659876 | Address on File | Contingent | IGNIS: 10, NEO: 3.25, SC: 1500 |
| a0ebde7c-6e1d-48f1-9ee6-747a45c27aa7 | Address on File | | NXS: 0.5, RDD: 1200, USD: 0.00476676, USDT: 31.58971231, XVG: 1500 |
| fd457b64-3672-4e3d-81fc-83bb83e21662 | Address on File | Contingent | BCH: 0.00000366, BTC: 0.00000024, FLR: 841.5621354, USD: 0.00010729, XVG: 6015.5174465 |
| 8b4d0664-10c2-4386-8162-f0ca5349dd9a | Address on File | Contingent | ETH: 0.00024968, ETHW: 0.00024968, NEO: 3.77727272 |
| 1fe9d68e-964e-4695-a13c-2ce92ed42f4d | Address on File | Contingent | BTC: 0.0000061, XDN: 792657.70603353 |
| 3eebac99-9517-4245-b9b7-87ea4f0cfde5 | Address on File | Contingent | DASH: 0.00068688, FLR: 1247.359076, USDT: 0.00000169 |
| 3c55c7cc-0cf2-479d-bb42-21915cdd9bf0 | Address on File | Contingent | FLR: 862.7020804, USDT: 10.79413113 |
| bc57b16b-f830-4848-860e-e79840bf5f7e | Address on File | | BTC: 0.00101399, LINK: 1.0474037 |
| 015524fc-df20-4893-b6fa-fe2903abaa18 | Address on File | | FLR: 1248.078959, USD: 0.00495971 |
| 04374733-e1e4-4a30-93fc-b0d50b34baa7 | No Address on File | Contingent | ADA: 27.66035632, IGNIS: 4, NXT: 8, POWR: 100, PPC: 5, RDD: 1000, SC: 450, VTC: 25, XVG: 1000 |
| 11f709bb-11bd-4d72-aecf-84bf59bd2c89 | Address on File | Contingent | USD: 35.07547324 |
| 432dcfe9-631f-4cf1-aa72-c686a6ba9ffb | No Address on File | Contingent | BTC: 0.00119709, XVG: 957.25041045 |
| 1ee26238-2a3d-4f79-8ce1-471a1c6e2e7e | Address on File | | BTC: 0.00000007, ETH: 0.00025125, ETHW: 0.00025125, XEM: 237.38617275, XVG: 14278.28524648 |
| 0e91f569-ce62-4205-9391-d9cf4f9d9c78 | No Address on File | Contingent | ETH: 0.00000127, ETHW: 0.00000127, LTC: 0.45056333 |
| db9c9006-8cfe-4cf5-bc8b-ff6022cbb1e6 | Address on File | Contingent | MEME: 605.39308027, USD: 0.20127159, ZEN: 0.00000005 |
| 0177e53b-d7d2-4506-93c3-f977825bb18b | Address on File | Contingent | SC: 10021.134375 |
| 77100637-dac3-4828-8336-f2a89d3b9240 | Address on File | Contingent | LTC: 0.43931, NXS: 10, POT: 100 |
| 98a88465-4b06-41c5-8f91-6ffa03a38bf5 | No Address on File | Contingent | BCH: 0.000145, BTC: 0.000145, DOGE: 427.4 |
| 5efcc5be-5da9-4ddc-a4e3-6d28e418dd7d | Address on File | | DGB: 1180.351725, DOGE: 0.15446463, LSK: 13.57031321, UNI: 0.03331451, USD: 0.00000003, USDT: 0.00000004, XVG: 7208.48080189 |
| 76d8cb9a-90cc-4bcb-bbfe-8f50d9ff47f7 | No Address on File | Contingent | BCH: 0.00037498, BTC: 0.00037498, DOGE: 215.52, LTC: 0.11519705 |
| a0fd2048-4c7e-4fcf-a858-0ab4c7421e32 | Address on File | | ETH: 0.01838786, ETHW: 0.01838786, FLO: 1138 |
| 3f278077-a2c8-4436-949b-0decda46194d | Address on File | | BCH: 0.00010895, FLR: 12.238695, XRP: 81 |
| 949e0919-5621-4cda-b03c-b46d37113963 | No Address on File | Contingent | BCH: 0.00125741, BTC: 0.00125741 |
| 7bebe971-b687-47ac-b594-5bd59f709dbc | Address on File | Contingent | BTC: 0.00000048, NEO: 3.82527042 |
| 66dda583-ab1b-4340-8af8-866ff6fb87b4 | Address on File | | EMC2: 118.45730028, ENJ: 30.97896567, ETHW: 0.09657235, NXS: 154.55208333, SAND: 14.97197514, USD: 0.00839497, USDT: 4.520124 |
| aa1a91d0-4a24-4be3-adf4-03d193ff0fc5 | Address on File | Contingent | BTC: 0.00023898, DOGE: 391.62856256 |
| 8277972f-88a8-4250-880f-eaa154632d17 | Address on File | | BTC: 0.001, BTT: 430195.284, USD: 0.00000003, ZIL: 300 |
| c0a8989e-010d-4bb0-8428-0c62c97b27c9 | Address on File | Contingent | DGB: 4383.83851026 |
| 24686796-33c1-44b0-b27a-43fa36ffec58 | Address on File | Contingent | BTC: 0.0000022, SC: 10000, USDT: 0.00953537 |
| 2adf1a1e-12fb-462c-8ef8-0138db00bd30 | Address on File | | KMD: 25, NAV: 150, NEO: 0.975, STRAX: 23, XVG: 1000 |
| 8eb8b06e-faee-48a7-996d-809086114f21 | Address on File | | ADA: 0.75381672, QTUM: 13.5, USD: 0.00000001 |
| 86693c5c-d864-44b3-96de-155407b7802b | Address on File | Contingent | BTC: 0.00000003, XEM: 1113.16130547 |
| 455bf8ca-731c-4515-91aa-078e0519a140 | Address on File | | QTUM: 2.4213084, STRAX: 0.33713514, USD: 28.66417514 |
| 3261d626-4ca8-4ae2-b21b-357be8dc4633 | Address on File | Contingent | BTC: 0.00000231, SC: 10000 |
| 96c4c146-1049-4688-a6df-59e9a74706c7 | Address on File | | BLOCK: 11.28360234, LSK: 0.25, MAID: 189.93814033, NXS: 26, POT: 11 |
| 40ba6852-ee29-4cb0-9503-d521ab945ace | No Address on File | Contingent | BCH: 0.00124669, BTC: 0.00124669, DOGE: 4 |
| 8bfd4884-f877-424d-a1da-344422664774 | No Address on File | Contingent | BCH: 0.00054531, BTC: 0.00054531, DOGE: 273.45968745 |
| 9c1b209e-38bb-4170-8e44-987f670cd1c2 | Address on File | Contingent | GAME: 62.09562117, THC: 15570.4059207 |
| feb12a0b-17e8-4c74-bd41-23473ab35cd6 | Address on File | Contingent | DOGE: 482.9596929 |
| a493c452-843c-4f3d-ac4f-628c891f82b5 | Address on File | | BTC: 0.00000006, LSK: 36.41123787, PIVX: 15, USDT: 0.00233857, VRC: 150 |
| 7948c46d-d17e-4fe9-8483-fdbdb5838063 | Address on File | Contingent | BTC: 0.00000001, NMR: 2.43271632, WACME: 56.5880891 |
| 3aeeac3a-c5bb-48de-9b4f-065c4a224241 | No Address on File | Contingent | OMG: 40.7 |
| 7341466d-dc0c-4e7b-8dd7-efaabc3fe622 | Address on File | Contingent | NEO: 3.58143047, XVG: 1176.05481777 |
| 4c4f3d8b-84a0-490e-a735-a2fbecc8ed87 | Address on File | | BTC: 0.00000859, ETH: 0.0072532, FLR: 0.00000695, NXS: 301.87263175, XRP: 0.00004601 |
| 9fce3b4a-5987-441b-ae62-336c52f785c2 | Address on File | Contingent | BTC: 0.00125916, FLR: 0.02297119, USDT: 0.01128824, XRP: 0.15203146 |
| 95143262-4fdf-4999-976b-25294ec03418 | Address on File | | ADA: 21.66649467, BCH: 0.00000027, ETHW: 0.00000002, USDT: 27.01524198 |
| f36f8b63-c865-410e-b2ca-dc3c5cb93f54 | Address on File | Contingent | BTC: 0.00073317, USDT: 14.6305964 |
| ed676341-ef8f-48aa-b333-0a45d3af7d1b | No Address on File | Contingent | NEO: 3.82493708 |
| a792306e-a701-44a8-b132-98c5ed1fe588 | Address on File | Contingent | BTC: 0.00106583, FIRO: 0.186605, IOC: 1.44560331, LTC: 0.05371964, ZEC: 0.02796347 |
| 0c9d2c47-bfc0-468b-9700-bd4bc73e0da4 | Address on File | Contingent | SC: 10015.06330659 |
| 19b645cc-6273-42f7-bb2a-7df0d2e6566a | Address on File | Contingent | FIRO: 2, HIVE: 24.74195871, IGNIS: 41.80856432, NEO: 0.55390939, NXT: 83.61712863, STEEM: 24.74195871, SYS: 93.57410882, UBQ: 22.64780674 |
| 0ab432f3-3c4d-4439-844d-a43ae3fd0edc | Address on File | Contingent | USDT: 2.88482446, XLM: 359.28306228 |
| 2cb43be6-342e-4e6c-8c79-456ccdf6eca8 | Address on File | Contingent | BTC: 0.00000002, LTC: 0.004, SNT: 1435.54771302 |
| 6666788b-4d02-45c9-a3f0-d535133c3c71 | Address on File | | SC: 10014.81013687 |
| a02c7841-2efd-4a3d-91cc-d2547de07a88 | Address on File | | ADA: 0.13228712, BTC: 0.00000003, FLR: 1245.43889, USDT: 0.00000077 |
| 3039add6-1c6c-457f-bb69-410aedf39ebc | Address on File | | BTC: 0.00000005, SC: 10000, XMY: 1086.54882 |
| c0586458-dacb-4654-a9fb-f0830af3b547 | Address on File | | IGNIS: 100, NEO: 3.70823358, NXT: 200, USD: 0.00000002, USDT: 0.00000001 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 8b742067-f9c5-4a3e-b087-325d3d33bb15 | Address on File | | BLK: 88.21903875, BTC: 0.00005625, COMP: 0.02552406, CRW: 51.63556658, EDR: 633.79845489, EXP: 123.19722883, FLO: 314.68630763, GEO: 9.23107455, LBC: 311.22249924, MANA: 9.51193871, MEME: 226.29879609, NAV: 13.24809034, NXS: 5.91701526, RDD: 3447.27472066, SBD: 0.62818353, STRAX: 0.74276833, STRK: 0.10836922, USD: 0.44657893, USDT: 0.91408077, VIA: 27.61895104, ZRX: 8.66795455 |
| 6b985e30-9e53-4261-a32d-dab39b220c9b | Address on File | | ETHW: 0.33977999, SC: 4828.10932097, VTC: 151.345658 |
| d024ccb1-fb9a-4ad0-9abf-25e0b29a4397 | Address on File | | BLOCK: 3.69098415, GBYTE: 0.15356005, MONA: 24.15121666, NXS: 12.95151876, STRAX: 0.00090198, USD: 22.23756691 |
| 146cd7a8-454f-4216-a59d-ef7007d09d47 | Address on File | Contingent | BLOCK: 3.91168106, BTC: 0.00125074 |
| b389122b-3bb8-4036-a74c-5d1d7c93dffa | Address on File | | ADA: 0.11976048, BCH: 0.00000001, BTC: 0.00000015, FLR: 12.05334303, XRP: 79.77327528, XVG: 244.1212498 |
| 198be21e-b532-475d-870b-ba54bc8e26a4 | Address on File | Contingent | FLR: 12.23128414, USDT: 0.0013038, XRP: 80.95095234 |
| 4abf8c1a-4b87-46f7-8e5c-8823382c2c63 | No Address on File | Contingent | DASH: 0.83866587 |
| e34aea8f-bde2-4185-8371-1c6b97dde52c | Address on File | Contingent | FLR: 11.86481522, SC: 300, XRP: 78.52553178 |
| ad2b00ae-d873-4a99-983e-9a11274a6367 | Address on File | Contingent | BTC: 0.00087347, USD: 0.80104024, USDP: 10 |
| f17d46c4-58d3-4ce8-a4a1-d826d37f43ed | Address on File | | BLOCK: 6.91819032, ENG: 115.617783, FLR: 6.12228966, LBC: 118.54263543, MEME: 27.47724641, PAY: 81.76398728, POWR: 93.33173282, SNT: 621.19331301, USDT: 0.00488504, WACME: 11.01384585 |
| bc428611-582c-4bb5-bd7b-7c2560e50559 | Address on File | | ETHW: 0.23812438, NEO: 3.76986969 |
| 71096a4e-de97-4bfd-929a-3cb1f8c90b06 | Address on File | | DOGE: 0.162687, ETHW: 0.03231127, USD: 15.14001017, USDT: 19.74073687 |
| e5bebad3-c7d6-4035-a86c-d278f1dc3c50 | Address on File | | BTC: 0.00007657, USD: 19.52428783, XVG: 7044.92036471 |
| 7ddfb927-02be-441f-9d84-31742d7bcac2 | Address on File | | SC: 10008.6011416, USD: 0.00661138 |
| e172e283-9821-462a-ab9c-5602545efecd | Address on File | | BTC: 0.00000005, ETHW: 0.31766925, FLR: 7.84478225, HIVE: 4.11679736, PIVX: 5.0020371, STEEM: 4.11679736, WAVES: 5.11032859, XRP: 51.91953572 |
| 76f87fb2-5e66-47e8-b6e3-e58c44cbd3ee | No Address on File | Contingent | BCH: 0.00000459, BTC: 0.00000459, DOGE: 480.79316615 |
| 433a1221-015a-47c1-90ee-ffc833dca638 | Address on File | | NEO: 3, PAY: 120, RDD: 6000, SIGNA: 2000, THC: 250, USD: 0.00286134, USDT: 1.09551944 |
| de37d320-71a4-4af3-8edb-e46d06f2914e | Address on File | Contingent | ETH: 0.00000601, ETHW: 0.00000601, STRAX: 73.29507859 |
| 5fd119b5-7f9c-421f-9168-274db871e8b5 | No Address on File | Contingent | MANA: 73.9991799 |
| e58fddaa-065a-4754-8541-6e3c974a648b | No Address on File | Contingent | BCH: 0.00000006, BTC: 0.00000006, DGB: 0.1, LTC: 0.45, MUNT: 1 |
| 5638e10a-4d0e-48b7-b8db-7bedb897945f | Address on File | Contingent | USD: 0.00870026, XTZ: 38.34699122 |
| 431663aa-a60c-4f95-b22c-9e62b0bf4a3e | Address on File | Contingent | BTC: 0.00005238, ETH: 0.00005232, ETHW: 0.00005232, USD: 0.52241072, USDT: 32.82442657 |
| 0b0024cf-d7cf-4bc8-b2de-6c2b0f2bc473 | Address on File | Contingent | DGB: 4378.76364815 |
| a5f76e2e-fea4-4bc4-9583-5e7e7cd72259 | Address on File | | BTC: 0.00000017, FLR: 0.00880837, SC: 10000, XRP: 0.05829692 |
| f680f314-c6df-434d-ab56-0379c38fbe73 | Address on File | Contingent | DOGE: 419.59427806, USD: 4.56709568 |
| de1b0bbe-224b-484a-90b5-db954781befd | Address on File | Contingent | BTC: 0.00125665, ETH: 0.00001715, ETHW: 0.00001715, OMG: 0.1 |
| 5e21eefd-beb4-47e6-b672-441a16a65780 | Address on File | | BTC: 0.00085688, IGNIS: 50, MER: 3050.78933517, NXT: 100, PAY: 40, PINK: 11912.69819688, QTUM: 3, USD: 0.06938778, XDN: 28731.75946667, XEM: 0.27678 |
| 4ece2e98-86ef-4a48-b8c2-b59e80677bf5 | Address on File | Contingent | LTC: 0.45 |
| fe5d2b50-dfbf-41ca-ba1d-a05ab9da2bef | Address on File | | BTC: 0.00014956, BTS: 200, LSK: 8, MUNT: 600, PAY: 3, PIVX: 9.33486944, POT: 178.54491667, POWR: 41.73310656, SC: 500, STEEM: 45, UBQ: 30, USD: 1.35156672, USDT: 0.00557166 |
| 9f3984c0-c2ff-4f42-b2c4-3ee5bc5b63ad | Address on File | Contingent | BTC: 0.00000089, RDD: 50000, USDT: 14.9425607 |
| 212883af-1595-4725-9f96-229b82086a43 | Address on File | Contingent | BTC: 0.00012917, GLM: 100, POT: 100, STRAX: 20 |
| 35d8e3e8-f0c2-4910-923c-1dbf24ca620c | Address on File | Contingent | DOGE: 482.43037242 |
| f1cf6d77-0beb-4180-9f0e-1281b11ba3e5 | Address on File | | THC: 15822.4397625, USD: 0.005224, USDT: 0.20845174 |
| 90bd6c5d-f1d6-4329-b084-2b2c3e22b163 | Address on File | Contingent | BTC: 0.00000004, LINK: 5.30967668 |
| 09fdf3e7-4ce4-4106-92de-87b316bdacc7 | Address on File | Contingent | BTC: 0.00000002, LTC: 0.065, XRP: 69.91009943 |
| 8830d1a7-2065-484d-a3fb-be657881c7a8 | Address on File | Contingent | BTC: 0.00033915, SC: 6072.36951253, THC: 1108.42698496, XVG: 1005 |
| be3584cb-083d-4252-9692-3a516074d433 | Address on File | | HBAR: 618.71180582, TRX: 0.00000002, USD: 1.11653277 |
| 30285a83-2c4f-4ddd-b804-16a231ea8814 | Address on File | Contingent | BCH: 0.00006886, BTC: 0.00000047, DGB: 0.00459916, SC: 10000 |
| e1dafb49-8afb-42b4-add1-2f18641f9e47 | Address on File | Contingent | BTC: 0.00121912, STORJ: 3.73931624 |
| c80a7774-e2f7-4cf8-bf47-954dfa6b43f5 | Address on File | | BCH: 0.0000114, LBC: 3730.71188419, USD: 0.0501198, USDT: 0.64264638 |
| 69d1930d-3fb6-4c44-aae4-4ae5dcfc61d3 | Address on File | Contingent | BTC: 0.00000008, FLR: 11.50112349, RDD: 5169.237375, USDT: 0.00165247, XRP: 76.11849162 |
| a7ba24c9-60d4-469e-ad88-015ed27afe81 | No Address on File | Contingent | DOGE: 482.35049995 |
| b761a788-061d-4e05-9731-eefd53fe5a75 | Address on File | Contingent | BTC: 0.0009864, WACME: 0.75, XVG: 3994.9 |
| 57c7695d-077b-4cab-8488-b1049f459eba | Address on File | | BTC: 0.00000022, ETH: 0.00002167, ETHW: 0.00002167, RDD: 87430.0313366 |
| bbada257-0ed9-4fa9-81d0-c4a802d83689 | Address on File | Contingent | USD: 0.98800601, XRP: 79.39854017 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ff8206f7-c4bf-4ba7-88eb-345b14ff7d5c | Address on File | Contingent | BTC: 0.00073597, ETH: 0.00766196, ETHW: 0.00766196, SC: 100 |
| 64f1be1a-9774-4131-b1d9-6ea488d0e46f | No Address on File | Contingent | BCH: 0.31438017 |
| 41861a10-7a3e-4d19-980b-23b979709d6a | Address on File | | ADA: 49.58040702, ETHW: 7.22377539, SC: 587.8317122, USD: 0.00000248 |
| b47ba5a9-cb18-4435-b447-9bd987c71a25 | Address on File | Contingent | BTC: 0.00001831, LTC: 0.00000546, POLY: 193, USDT: 0.15146903 |
| 3af17ceb-f609-4631-89db-e1ae27013a34 | Address on File | Contingent | DOGE: 482.27635109 |
| c3419334-55db-4f77-add4-93c49d5d0e7a | Address on File | | BTC: 0.00000005, ETHW: 0.10297152, NEO: 1.42651621, POWR: 134.86378837 |
| fd5e602d-8679-4d85-a408-94f74f229cec | Address on File | Contingent | DGB: 19.02217161, USD: 34.85952694 |
| 1f41d3c3-587c-4fa7-a3d3-15e29bdcc9bb | Address on File | Contingent | ETH: 0.00000495, ETHW: 0.00000495, SC: 10000.62344262 |
| d5452b26-a8d7-40c1-9ac7-1d8ab2e22765 | Address on File | Contingent | BTC: 0.00000026, ETH: 0.00000196, ETHW: 0.00000196, SC: 10000 |
| c18d313a-d8ee-48ab-a453-fc9460375f31 | Address on File | Contingent | BTC: 0.00000031, SC: 10000.63467946 |
| 68019aeb-917d-46b2-aad8-5d78f54ba02b | Address on File | | ADA: 0.05819006, BTC: 0.00000001, RDD: 86166.8252027, USD: 0.45705044, XDN: 1481.81365222 |
| 31502e92-ffce-49fc-8055-34ad97a83951 | Address on File | Contingent | USD: 34.99616206, USDT: 0.01381874 |
| 4c2c4a8a-ed1a-40f4-9838-9524e1b540ad | Address on File | Contingent | ARK: 125, BTC: 0.00000036 |
| 1501ff1f-63cf-4e40-a5f1-467e1f815dd8 | Address on File | Contingent | BTC: 0.0012602 |
| 6ee9b1e0-dee1-46c7-9b8e-e7bbb83cb62f | No Address on File | Contingent | BTC: 0.00100004, NEO: 0.7885388 |
| bd533ac0-1999-44d9-9514-bb4ced92053d | Address on File | | SC: 10000, USD: 0.00894815 |
| fc5754a8-4411-48c7-82a6-60f17ae673da | Address on File | | BCH: 0.00000051, SC: 9997.8, USDT: 0.01575228 |
| 208d0bec-2765-4a9b-bcfc-4cd35acbff47 | Address on File | Contingent | SC: 10000, USD: 0.00701204 |
| c829541b-75ba-413f-8f1a-bf82464948df | Address on File | Contingent | BLK: 508.08787885, RDD: 72134.41141106, USD: 0.51315918 |
| d995e693-2915-456c-834d-304f13627f5a | Address on File | Contingent | LTC: 0.44110909, USDT: 0.66804956 |
| bf42d78f-e0ab-4a9b-9c7d-87f9305f3ff4 | Address on File | Contingent | BCH: 0.0000001, BTC: 0.0011717, ZEN: 0.30797354 |
| 796dd780-0907-4c5c-bf7c-f98a0f072588 | Address on File | Contingent | BCH: 0.00000223, BTC: 0.0000002, SC: 10000 |
| 5be9e106-9c1e-4a93-a176-e6d3b9071659 | Address on File | | BTC: 0.00000411, FLR: 1166.366512, USD: 2.1165713 |
| 69eaaf4a-1979-4a21-94c9-5c4a482ed4ef | Address on File | | SC: 10000, USD: 0.00553152 |
| 7e776356-6174-4ca4-8448-4f2c48cd8317 | Address on File | Contingent | BTC: 0.00126 |
| fa64fc0a-6359-4b27-9cdf-41f73c114615 | Address on File | Contingent | BTC: 0.00126 |
| 6dd445bf-292d-46ac-ba2b-11c78d395895 | Address on File | Contingent | DGB: 2825.14609887, DOGE: 170.78343814, USD: 0.004 |
| 3fb07887-a7cf-44fd-bfd6-bb64da487779 | Address on File | Contingent | BTC: 0.00125908, POT: 15 |
| 3d343f47-1ad5-47f6-a07d-9e5759b1c015 | Address on File | Contingent | BTC: 0.00000023, NEO: 3.8186103 |
| 25a77221-ee53-4f39-9e09-215c1a0254aa | Address on File | Contingent | ADA: 35.20788657, BTC: 0.00053282, DASH: 0.01043754, DMT: 5.87087953, EMC2: 42.29256458, FLR: 2.10112828, NXT: 106.68616879, SIGNA: 125.0838319, XRP: 13.90600803 |
| d3647014-602f-4c00-b82d-3290d5718cb9 | Address on File | Contingent | SC: 10001 |
| b1d50c47-ab8f-4c03-b231-5522eadef696 | Address on File | | SC: 10000, USD: 0.00345004 |
| 4a8d2116-ab16-416e-a083-5abb5ebf1e18 | Address on File | Contingent | BTC: 0.00000009, MUNT: 0.9975, SC: 10000 |
| bc647e76-79e0-459f-a23c-422a1491092f | Address on File | | SC: 10000, USD: 0.00259939 |
| 73b1e1f8-f47a-42b9-9dbd-93a0a0d92b18 | Address on File | Contingent | DOGE: 482.1246268 |
| da6d64fd-5c14-4024-8654-d9a0db3e1a92 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00000093, ETHW: 0.00000093, SC: 10000 |
| e911d9fb-9373-4cbf-9c74-72de17999ab6 | Address on File | | BTC: 0.00000007, SC: 10000 |
| f79b1871-c00d-4575-9614-65c18942b362 | Address on File | Contingent | SC: 9999.9, USDT: 0.00219055 |
| a23966f6-db57-453b-80bf-fe434704d8ff | Address on File | Contingent | BTC: 0.00000028, SC: 9998.25174825 |
| 7baf0656-26ba-4d2f-aee8-c17ec49cf429 | Address on File | | LSK: 40.00673952, USDT: 0.3382957 |
| e3f3614b-5f08-4d73-961e-a1eb82bbcf1a | Address on File | | SC: 10000, USD: 0.00113823, USDT: 0.0000011 |
| 76fdd1f9-26cc-45b2-bc4e-03fecd274ded | Address on File | Contingent | SC: 10000.01790254, USDT: 0.00065271 |
| 4868989a-4ce8-4665-b4af-c1ea00015c12 | Address on File | Contingent | LTC: 0.00000546, SC: 10000 |
| 7b6dc6d3-525a-443b-b635-1f6f377cccb5 | Address on File | | BCH: 0.00000165, SC: 10000 |
| 0a2b80c7-f038-46f2-aa6b-35bd460f8091 | Address on File | | SC: 10000 |
| 0d9d6a1e-83bb-4e1c-b122-dcd45776ae39 | Address on File | Contingent | SC: 10000 |
| 13ab6b02-7647-4a51-a080-d71ab045537d | Address on File | Contingent | USD: 35 |
| 16a355c9-3975-4be0-830d-f1392accc912 | Address on File | Contingent | SC: 10000 |
| 211c7c97-7ff7-47d3-a167-2bc88d822bea | Address on File | Contingent | SC: 10000 |
| 3046b293-d22e-430d-8a4a-c5e0f861a194 | Address on File | Contingent | SC: 10000 |
| 3e85d26b-9f72-41d7-b9ae-058985040c00 | Address on File | Contingent | SC: 10000 |
| 3f8d301b-0e64-4f83-a652-7e46fca33442 | Address on File | Contingent | SC: 10000 |
| 42a0bdde-93ba-42a4-ba30-1765139444d4 | Address on File | | SC: 10000 |
| 5509c4b9-01d0-497f-8569-1376a5e45f41 | Address on File | | USD: 35 |
| 59ecb616-45c9-4332-8bcb-075c3ec9cfac | Address on File | Contingent | SC: 10000 |
| 68181e88-c1cd-4ff5-a69e-9b326705ef65 | Address on File | Contingent | SC: 10000 |
| 6b730c47-a8fc-4347-9732-4ae59aec91ec | Address on File | Contingent | USD: 35 |
| 770091ac-0402-4ea9-98e9-5435aba0316d | Address on File | Contingent | SC: 10000 |
| 8a4d7c7d-ff8d-40e3-ac9b-77124ae29c16 | Address on File | Contingent | USD: 35 |
| 8fb1ef18-5000-4d1d-975a-f5fcbc5b0639 | Address on File | Contingent | VEE: 14000 |
| acf16494-67cf-46a0-85e0-7cc4822cf66f | Address on File | Contingent | SC: 10000 |
| b4901813-015e-4e97-98c8-22d3263e871f | Address on File | | USD: 35 |
| bee0dd60-3834-4433-b326-e732536db075 | Address on File | Contingent | USD: 35 |
| c043468f-c89c-404b-bc0f-e06caa23fafe | Address on File | | SC: 10000 |
| db1bc07f-f68c-4541-8fc8-452df360505b | Address on File | Contingent | SC: 10000 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e715bb57-0925-416c-aafe-29eff5373975 | Address on File | Contingent | SC: 10000 |
| f6612493-335d-42f6-876d-c32e291e03c8 | Address on File | Contingent | SC: 10000 |
| fa4c0c7c-917d-450e-a5be-0b44803b3fcf | Address on File | Contingent | SC: 10000 |
| 7f1d0137-41fd-4a27-b395-6f8ab2c6e836 | Address on File | Contingent | SC: 9999.9 |
| 8394afdd-b93b-4451-88bc-5ea0c00149d2 | Address on File | Contingent | BCH: 0.00000313, BTC: 0.00125982 |
| 818412dd-e2a5-4673-a92c-dd52ecdbde97 | Address on File | | BTC: 0.000018, FLR: 11.22753158, LTC: 0.03, USDT: 0.00002875, XRP: 74.30776385 |
| 7b7e3dcb-ad13-459b-ba98-27ac21ab7cac | Address on File | Contingent | BTC: 0.00000003, LTC: 0.44961503 |
| 41eeb9e3-1617-46d9-8739-b18eb462b263 | Address on File | Contingent | XLM: 391.0386478 |
| d3371d62-1fa4-4b11-a7e5-68c6e941d8ea | Address on File | | FLR: 1208.729708, POT: 607.17391304, USD: 0.00000005 |
| a60f9249-e657-4bb2-9d19-506545be0600 | Address on File | | FLR: 12.21662834, XRP: 80.85395509 |
| f11d5dd5-4b1c-4774-b1ad-d70a31ecd658 | Address on File | | BTC: 0.00038916, SC: 6908.98790236, USD: 0.00449935 |
| 82197d52-743c-43ae-b297-18c6293155f1 | Address on File | Contingent | BTC: 0.00124688, POT: 15.63851351, THC: 150.33326923 |
| 4469c61b-e216-4ad3-b28a-464d2be6565a | Address on File | Contingent | ETC: 1.01349048, USD: 16.41932973 |
| 9892ed69-d05a-4e88-818d-4ead44c7dd80 | Address on File | | FLR: 286.274031, USDT: 26.84378676 |
| 490252eb-7569-4f74-a283-e0a11e4bbdea | Address on File | Contingent | LBC: 9.39022044, RVN: 1581.34579958, VTC: 1.03019182, XLM: 17.65958425 |
| e663c925-4a52-4e31-af38-bb06af1cb0e7 | Address on File | Contingent | DOGE: 481.8953204, USD: 0.00815572 |
| 95322d0f-4bbe-4564-adba-5dd453df13b5 | No Address on File | Contingent | DOGE: 482 |
| 261ade03-520f-4fd8-840e-20a79dbcd993 | Address on File | Contingent | SC: 9998 |
| efbb46ae-c971-4965-9f52-2e87ddc76b1f | Address on File | | BTC: 0.00125958 |
| d401d3ed-d729-4f42-ada3-7c987d1c2e56 | Address on File | Contingent | BTC: 0.00000004, FLR: 11.65503614, USDT: 1.596, XRP: 77.13713983 |
| 6d2097c4-beee-4b54-bb56-55295b2e552c | Address on File | Contingent | QTUM: 13.57856518 |
| 7cdfb136-5dff-4408-8e21-7eb4fde46df5 | Address on File | Contingent | BTC: 0.00125692, ETH: 0.00003916, ETHW: 0.00003916, USDT: 0.00069121 |
| 082a44dd-fb8e-4bfd-b51b-4373a7633881 | Address on File | Contingent | ADA: 0.00084898, BTC: 0.00123989, ETH: 0.00029343, ETHW: 0.00029343 |
| 909f393f-de66-4650-920f-8a9527416462 | Address on File | Contingent | BTC: 0.00091872, LTC: 0.12161423 |
| 0e5c4a1f-a9a2-46e8-b67d-4e354317f350 | Address on File | Contingent | USDC: 3.71246843, USDT: 31.14090737 |
| 63f7702f-c2bc-4677-ad7b-a29b4d7100a7 | Address on File | | DGB: 408.97537354, TRX: 463.02367115 |
| a1f7c274-0f47-42d5-a2b9-53b18cedd688 | Address on File | | PINK: 349822.41956023, USD: 0.00478089, USDT: 0.00000008 |
| be54a4a5-b2ee-4a01-94bb-28d1973042c7 | Address on File | Contingent | ETH: 0.01884987, ETHW: 0.01884987 |
| 2135fb4a-835c-4803-a4da-5b06f53d731b | Address on File | Contingent | ADA: 4.91424571, BCH: 0.00020889, BTC: 0.0000006, ETH: 0.01, ETHW: 0.01, GLM: 57.06664575, IGNIS: 4, NXT: 8, USDT: 0.00010037, ZEN: 0.27 |
| d7a5c2f7-0568-46f3-99ca-13d5846f0256 | Address on File | Contingent | BTC: 0.00000178, ETH: 0.00188457, ETHW: 0.00188457, PIVX: 114.65675844, USD: 3.92042229, USDT: 0.32923048, VET: 100 |
| 4832484c-05d7-4577-93f4-583900d61dc1 | Address on File | Contingent | BTC: 0.00119621, SC: 500 |
| b95e0109-5d6a-450b-9076-3d36b4684102 | Address on File | Contingent | BTC: 0.00000031, NEO: 3.81596118 |
| ba796790-309f-4221-8dd6-cc6c9309e369 | Address on File | | ADA: 35, BTC: 0.00000003, FLR: 5.57738236, PIVX: 1.90709324, THC: 90, XEM: 25, XLM: 35, XRP: 36.91308356, ZEC: 0.04972606 |
| a34d5feb-0c17-4c32-afed-49b710bc72d1 | Address on File | | USD: 10, USDT: 24.88184235 |
| db802d5c-aff6-4a82-b9e3-007e7584445d | Address on File | Contingent | BTC: 0.00124898, FLR: 0.03079279, VTC: 1.68552981, XRP: 0.20379754 |
| ec19e0f5-f43e-48a8-9f16-ce6e07be3fbf | No Address on File | Contingent | OMG: 40.60760626 |
| 7e21019d-170a-45ce-9608-78748e276840 | Address on File | Contingent | BCH: 0.00104049, BTC: 0.00104049, NEO: 0.65 |
| a59d6609-c435-4ca8-99c2-e5825a1caabb | Address on File | | ADA: 83.26944165, MANA: 6, USD: 1.64435787 |
| a5ec1ecb-b2d2-4f3b-8fa3-7a5ee05f016f | Address on File | Contingent | BTC: 0.00125906 |
| 30e55131-caa2-4dfe-94c5-67d2571c4b5d | No Address on File | Contingent | BCH: 0.00075254, BTC: 0.00075254, SYS: 115.50049456 |
| 855af0d0-5294-4432-bae8-ed06614c9ca2 | Address on File | Contingent | BCH: 0.00000026, BTC: 0.00099916, ETH: 0.00000189, ETHW: 0.00000189, HIVE: 9.7700806, MORE: 31.10104946, STEEM: 9.7700806, XEM: 50.85384103 |
| c13cd348-37f6-4d29-a637-85dcb7f540d9 | Address on File | Contingent | BTC: 0.00000014, DOGE: 424.973, ETH: 0.00063462, ETHW: 0.00063462, USDT: 1.96416053, WAVES: 0.58603752 |
| ce54a941-45e0-4b9e-9821-bf5a8ab3690e | Address on File | Contingent | BTC: 0.00041892, FLR: 8.14687905, XRP: 53.91891892 |
| e919071d-0513-492c-8efe-7120daf445a5 | Address on File | Contingent | ENG: 165.75451783, OMG: 40, USD: 0.00662899 |
| d2fa13f7-4007-4331-8677-b8394bfe85b2 | Address on File | | ADA: 93.17086859, USD: 0.8565 |
| 850caa8f-9d54-49b1-9cf5-e54330aba684 | No Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003, ETH: 0.01814481, ETHW: 0.01814481, SC: 370.81784387 |
| 5d4ad11d-dc76-4692-8a0f-d6a116773756 | Address on File | Contingent | BLK: 19.301632, BTC: 0.00083444, ETH: 0.00049048, ETHW: 0.00049048, GEO: 2.6874496, HBD: 1.4764704, LTC: 0.02493598, NEO: 0.02602, OK: 25.18315, SBD: 1.4764704, SPHR: 8.5353365, SYS: 15.49514, VIA: 2.972973, XWC: 2.59281084 |
| 8fac9ece-70f3-4c31-84dd-dee854f83767 | Address on File | | BTC: 0.00068581, FLR: 50.99900648, QTUM: 4.35086323, USD: 1.90077212, WACME: 27.5, WINGS: 243.83333333 |
| 5d116e21-20dd-4bae-8f4b-74eff2f84b36 | No Address on File | Contingent | BCH: 0.00014211, BTC: 0.00014211, DOGE: 422.8126758, LTC: 0.0040376 |
| d24cad5d-4209-4969-a39d-c4e6e63e75c9 | Address on File | Contingent | BTC: 0.00125155, USDT: 0.20362829 |
| e8dbf8f2-0bd0-4d47-bddd-efc6d201362f | Address on File | | BCH: 0.00000011, BTC: 0.00000011, SC: 9991.25349306 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 73fe7f70-9530-48ef-a51a-0964b158947f | Address on File | Contingent | BTT: 2806474.768, FLR: 89.901525, IOTA: 76.423, RDD: 4684.26908654, SC: 3000, USDT: 0.09812274, XDN: 2500, XVG: 3196.804 |
| fbfe2236-73a3-4542-a8f7-175a3469c5ae | Address on File | Contingent | BTC: 0.00008875, HBAR: 32.24915737, MATIC: 33.89805015, USDT: 0.14846769 |
| 305edf78-ae1d-4c8a-8f0c-e6bcc4210d66 | Address on File | | DOGE: 113.77444497, ENJ: 26.33370003, LRC: 60 |
| ae00759b-4310-46b0-9c4d-7f7d13ed0cff | Address on File | | ADA: 93.95933527, BAT: 0.32, LTC: 0.00532037, USD: 0.07662303, XTZ: 0.00000001 |
| 28b496aa-39a6-4915-85f3-49ce32483156 | Address on File | | DGB: 1566.86839857, DOGE: 308.98252363 |
| a4df3d23-215e-4d28-8ea8-796b613e4a64 | Address on File | | FLR: 5.80747184, LTC: 0.23547, USDT: 0.00015443, XRP: 38.4358969 |
| 2d95754a-d011-4885-8bdf-c2e3ea805387 | No Address on File | Contingent | ARDR: 10, BTC: 0.0008748, XRP: 23.04437923 |
| fd08bcec-d3a5-45d9-9f64-451de9dc9e19 | No Address on File | Contingent | BCH: 0.00000005, BTC: 0.00125848 |
| 777998a8-073f-42c9-bcba-9273048377eb | Address on File | Contingent | ETH: 0.00000106, ETHW: 0.00000106, NEO: 3.81442903 |
| a3628760-0a9c-4c3c-9d7d-69e1208881f3 | Address on File | | DOGE: 481.55803517 |
| 225e923b-56a8-4fa1-b557-a92957443a70 | Address on File | Contingent | BTC: 0.00125844 |
| 7fa1635e-c2b1-4415-8ef4-08e79080bf2f | Address on File | | USD: 0.17027465, XLM: 388.71742897 |
| 0f22c99f-b78b-4b07-823c-4b1de59e4133 | Address on File | | SC: 9988.70032234 |
| e9f93d32-f561-402b-bd5b-2a8bbe75d36d | Address on File | Contingent | ADA: 76.1850351, BTC: 0.00000005, DGB: 882.46844669 |
| bc351de2-2fc4-4b8b-94f1-29030d8b26e8 | Address on File | Contingent | BTC: 0.00074141, DOGE: 95.07292188, USD: 7.45840344 |
| a7a5ab7c-1ba2-4eee-9d77-36732f320888 | Address on File | Contingent | FLR: 12.0876, VTC: 2.86114936, XRP: 80 |
| 2889e964-d359-46b5-90bb-9a0aab9998a4 | Address on File | Contingent | MAID: 0.47305255, SC: 9965 |
| 3c4580f2-d696-4ecd-bbac-89e665afa1fc | Address on File | | EMC2: 225, MATIC: 0.73801002, POWR: 200, USDT: 0.00036201 |
| 3e0a3197-4d4f-4f6a-8018-f30543ced8ad | Address on File | Contingent | GBYTE: 3.28534589 |
| b1d7041d-2e8f-46f8-bbcb-fdf41eee1767 | Address on File | Contingent | BTC: 0.00000022, DGB: 4368.68914729 |
| 85d51cce-dfce-4e74-b042-48b268a768f8 | Address on File | Contingent | BAT: 100, BTC: 0.00042398, LTC: 0.02295718 |
| 4ccb42c6-b47c-4e00-8837-52138983f802 | Address on File | Contingent | NEO: 1, RVN: 1228 |
| 635fc809-ddd4-4492-9174-3331d3b2fc37 | Address on File | Contingent | HIVE: 20, MAID: 100, RDD: 10000, STEEM: 20, THC: 1000, XMY: 10000 |
| 0ff408d2-cf0a-40be-9b3d-6301c8ce924d | Address on File | Contingent | NEO: 3.22, NXT: 1942.89084489 |
| 92e3ddac-520e-43af-b924-85cc1789bdf8 | Address on File | Contingent | BTC: 0.0012581 |
| ab10a646-e773-4588-b081-cb0769840b84 | Address on File | Contingent | NXT: 11602.22490949, WINGS: 1297.26995022 |
| 63f93079-f403-47d5-8cbe-a19985755f16 | Address on File | | BCH: 0.00000067, BTC: 0.00000007, XEM: 1109.48456349 |
| 44aea939-9cdb-4734-a9fc-33d5ce3cc5d4 | Address on File | Contingent | BCH: 0.27, ETH: 0.00262704, ETHW: 0.00262704 |
| 19ae22b8-c872-4bda-8d9c-b13fe6c24da5 | Address on File | | BTC: 0.0000603, XVG: 17512.07163526 |
| da0883a3-024e-4c65-a4da-e23f4a57c9e4 | No Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, ETH: 0.01875574, ETHW: 0.01875574, LBC: 2.96644979, XLM: 1.22155922 |
| b547b92c-33cd-41b9-9efe-db1cac81485d | Address on File | | BTC: 0.00000012, FLR: 37.27119254, MATIC: 37.42507155, USD: 0.12646239 |
| 877a1c89-683e-412c-beb4-bb280c3c00a2 | Address on File | Contingent | BTC: 0.00000011, FLR: 96.46034875, SC: 9209.04734043 |
| 47d2eaff-ed1f-45e6-99f4-f066d99a1e4f | Address on File | Contingent | BTC: 0.00005612, XLM: 373.02141509 |
| 5df0b1ea-ee13-4e70-a5a2-3f16455e29ee | Address on File | Contingent | BCH: 0.01, BTC: 0.0008594, FLR: 3.47518887, XRP: 23.00002558 |
| d36d601e-02f1-4f87-a38c-a7fe400e0bb3 | No Address on File | Contingent | BTC: 0.00000014, DGB: 0.9975, MAID: 206.45496062 |
| 38e51e47-3b6c-4a81-9aba-25f0ca3400f4 | Address on File | Contingent | ARDR: 166.78404022, BTC: 0.00000008, ENG: 255.00095865, ETH: 0.00002188, ETHW: 0.00002188, SC: 6000 |
| abcaba86-08ba-4b77-a7c7-08c1321e2859 | Address on File | Contingent | DOGE: 481.30028083 |
| 10a81eae-d4a7-4d85-94b3-63621677169f | No Address on File | Contingent | BCH: 0.00000012, BTC: 0.00000012, XRP: 81.51766144 |
| e81d1af3-56fc-4269-8c7a-20725585a5f0 | Address on File | | UNI: 5.64634934, USD: 6.83985363 |
| caa03a13-55bd-4933-91a5-0a15b4b66017 | Address on File | | BTC: 0.00053737, STRAX: 41.88500002 |
| 86b6de9a-e6d5-4be2-b40c-773b271331fa | Address on File | | FLR: 1232.881201, USD: 0.00000001, XRP: 0.69293216 |
| 56d303f3-3632-4829-82c0-2e7af3c17dcf | Address on File | Contingent | DGB: 240.52731996, ENJ: 62.96811223, TRX: 157.49687073, USD: 0.27055989, USDT: 0.2447754 |
| bff66b98-3b32-4f33-83d0-c472ee10bcd2 | Address on File | Contingent | BTC: 0.00104019, FLO: 50, RDD: 15000 |
| b9379e0f-cd1c-44da-8531-78446173918f | No Address on File | Contingent | BCH: 0.00125263, BTC: 0.00125263 |
| df4d1a43-b9af-4ab7-bac5-7f5b10f846f7 | No Address on File | Contingent | BCH: 0.00125262, BTC: 0.00125262 |
| 144e0d9d-0190-476e-9733-61bee1c8afa8 | No Address on File | Contingent | BCH: 0.00125257, BTC: 0.00125257 |
| 3989c5c3-65e2-45e9-a292-a8b5f5784e92 | Address on File | | ADA: 0.1841348, IGNIS: 10.45245148, MER: 623.0099414, MYST: 72.62665755, USD: 0.00139639, XLM: 194.25230873 |
| 8ade93b6-fd2e-4a49-a739-3d8e6a642688 | Address on File | Contingent | BTC: 0.00001305, MONA: 0.19834897, MUNT: 95, NXS: 34, SC: 500, SIGNA: 285, SNT: 95, USDT: 0.00005276, XRP: 50.1, ZEC: 0.18693563 |
| 0040510a-989f-45ac-8f1c-a2e9c99ce224 | No Address on File | Contingent | BCH: 0.00027328, BTC: 0.00027328, DOGE: 374.49, LTC: 0.0016, VTC: 0.0042266 |
| 3adf3b11-71ee-462d-83dc-4909da6b07a2 | Address on File | | USDT: 34.79594648 |
| d71202aa-b793-474b-ba01-4d5e0aaf47fe | Address on File | | ADA: 2.95102999, MONA: 78.08960545, USD: 0.00094165, VTC: 13.82973259 |
| 30431514-879d-4a7f-a927-9052e980b9bd | Address on File | Contingent | BTC: 0.00125698, USD: 0.01302134 |
| bdef4ef1-21eb-4ef3-b7e7-93950c34ee56 | Address on File | Contingent | BCH: 0.00033045, BTC: 0.00033045, XRP: 60 |
| 63f2f039-4075-4bf7-b752-ae242b3e2803 | Address on File | | USD: 34.93241143 |
| ae8017dd-f93f-4b07-9475-9593261cb3ed | Address on File | Contingent | FIRO: 3, STRAX: 50, VTC: 50 |
| 7d3852c8-8a69-45a2-8d70-80269bd44674 | Address on File | Contingent | XLM: 390.28728283 |
| d4e9eeac-1f37-4ba3-83d3-dca7f9a6b0e8 | Address on File | Contingent | SC: 9980.15230391 |
| 495891ea-44db-4f27-9f79-bc31e907e320 | Address on File | Contingent | SC: 9980.03992015 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 384f951e-2393-49b6-be80-5209036145bb | Address on File | Contingent | BTC: 0.00086049, DOGE: 151.84593598 |
| 1d569b9b-b33a-4c97-bb21-497112fe69bf | Address on File | | ETH: 0.01188848, ETHW: 0.01188848, USD: 12.86428321 |
| 70c50d30-0e5b-440e-8325-f646b8a0279e | Address on File | Contingent | BTC: 0.00125727, USDT: 0.00070225 |
| e7874cfe-0a7a-4180-89f5-dcad17f071da | Address on File | | ADA: 0.12968547, BCH: 0.01718855, DOGE: 342.50783633, ENJ: 10.79259597, ETH: 0.00187113, ETHW: 0.00187113, NEO: 0.09674115, POT: 0.90460634, XVG: 9.62962963 |
| 98c7b16b-9bca-4966-bbe7-41a849bc79f5 | Address on File | Contingent | BTC: 0.0001185, DGB: 3954.231625 |
| cebea780-eaca-42b8-9bf1-08448199787f | No Address on File | Contingent | ETH: 0.01879944, ETHW: 0.03565243 |
| 3c52b2cc-27fe-4bc8-9adc-371d76b841aa | Address on File | Contingent | BTC: 0.00125717 |
| 5f7e4d56-55ab-484f-b275-784ff4f72f13 | Address on File | Contingent | BTC: 0.00125508, OK: 10 |
| 115599cd-7402-4abc-ad5a-fc04a54d0bb5 | Address on File | Contingent | BTC: 0.00124779, STEEM: 0.75460889, USDT: 0.11014445 |
| b0e6716b-3f52-4ab1-bf93-ff0bad12c867 | No Address on File | Contingent | DGB: 4365.65893387 |
| f6cb5e1f-6e9d-45fe-8b42-1c5943fdeb81 | Address on File | | BTC: 0.0008594, ETH: 0.0059526, ETHW: 0.0059526 |
| 98e8fe18-bdd9-4f2b-aac4-5b9e610452ca | Address on File | Contingent | NEO: 1.2, SNT: 988.62299249 |
| 646e5cc0-5ca9-4865-bf8a-b740a4a40358 | Address on File | | BTC: 0.00000011, ETH: 0.00000032, ETHW: 0.00000032, FLR: 4.04320588, VIA: 33.0417327, XLM: 248.92495366, XRP: 26.7593625 |
| 435cad56-d326-42b4-b6ff-e581cbba13e4 | No Address on File | Contingent | BTC: 0.00079454, LSK: 13, NXS: 20, POT: 100 |
| d8d916b2-9963-48d6-827c-73555b4a77cb | Address on File | Contingent | BTC: 0.00000012, XLM: 390.14602334 |
| f5884365-e87b-4ad3-b87c-d10f1572c464 | Address on File | | BTC: 0.00125702 |
| 5d8b0d5f-afdb-4805-b187-2cdd44bf2a91 | No Address on File | Contingent | BCH: 0.00125198, BTC: 0.00125198 |
| 647a5c81-cc4d-461c-80b2-df71078529da | Address on File | Contingent | DOGE: 102.32956937, IOTA: 39.68179904, KMD: 46.03776757, SC: 1943.14921693, USD: 0.02393237 |
| 0485c36f-0cff-4f53-9076-90b9aaee0ad8 | Address on File | Contingent | DGB: 4365 |
| c551ea18-e257-4213-9fc5-0003edda88f0 | No Address on File | Contingent | BTC: 0.00125696 |
| 295b2549-fd12-428e-8019-3164044ef135 | Address on File | Contingent | BTC: 0.00125678, USDT: 0.00468947 |
| 1d950bbc-4082-4c82-9bac-2e09a125ad14 | Address on File | | BTC: 0.00012308, XEM: 1000 |
| d654a2e6-4607-4fd2-85f1-4231787296d8 | Address on File | Contingent | BTC: 0.00019441, NEO: 0.60518555, VTC: 1, XLM: 75, XRP: 40 |
| b0eb5c33-0aba-45c7-b376-fdb940e0f0df | Address on File | Contingent | HBAR: 603.24156692, RDD: 2.57164557, USD: 1.84275176, USDT: 0.01728775 |
| 81c5613f-7a4c-439f-92fd-c3e11cd0f448 | Address on File | Contingent | BTC: 0.00000028, ETH: 0.00000195, ETHW: 0.00000195, KMD: 2.13034032, PAY: 68.56789877, XVG: 5391.03423495, ZEC: 0.021, ZEN: 2.83639469 |
| 287cd90d-4cf8-46af-962d-6315a5dd8d8b | Address on File | | BTC: 0.00000148, FLR: 1241.156544 |
| dccaae4a-54f7-4150-95a9-73f6dd2c21d8 | No Address on File | Contingent | BCH: 0.00125185, BTC: 0.00125185 |
| c77e759c-2aa0-4100-850b-06ae56506408 | Address on File | Contingent | KMD: 119.00053058 |
| ad1f8d06-bcb7-4426-8bd9-5cacebe852a1 | Address on File | Contingent | USDT: 34.775099 |
| 0d08370e-e6a2-4065-9fba-cbe241c40199 | Address on File | | BTC: 0.00000001, DNT: 1000, PTOY: 400, VTC: 10 |
| ef165cb9-395d-4ba9-8a69-af1429363fbe | Address on File | Contingent | BTC: 0.00016607, FLR: 10.57665, XRP: 70 |
| cd689354-155f-435f-b725-81fe1524f29a | Address on File | | ARK: 8.66, BCH: 0.0255, ETHW: 0.06442859, FLR: 5.288325, NAV: 18.9, OMG: 3.3, PAY: 15.5, POWR: 43.5, QRL: 25, USDT: 0.00606856, VTC: 9, WACME: 5, XRP: 35 |
| 5f80e472-926f-467b-8b95-ea5216cb7ac5 | Address on File | Contingent | BTC: 0.00075955, FLR: 4.53285, RDD: 1010, XRP: 30, XVG: 222 |
| a3bccd00-225d-48b8-894c-7739fae1ec82 | Address on File | Contingent | BTC: 0.00125669 |
| dcddf8b5-a5ed-4674-adc6-8a070c97b69d | Address on File | | FLR: 80.15200102, RDD: 55538.28622881, USD: 0.0059479, ZIL: 429.558 |
| fee55829-245c-44c1-bfc1-b0fe60af7cbf | Address on File | Contingent | BTC: 0.00000004, LTC: 0.44848867 |
| 444e71c2-4919-40c1-a9dc-04fc556ae892 | Address on File | Contingent | BTC: 0.00000007, ETH: 0.01862247, ETHW: 0.01862247, USDT: 0.34459413 |
| c6574e9c-57dd-40ce-8207-7498d48906b2 | Address on File | Contingent | BTC: 0.00000011, XLM: 343.11286945, XVG: 2209.64446361 |
| b04d5e8c-2365-473a-9d52-dd73970bb836 | Address on File | Contingent | BTC: 0.00060967, DGB: 1500, IGNIS: 79.47428854, NXT: 158.94857708, RDD: 10000, SIGNA: 1000, XDN: 684.475 |
| 33591930-62f5-483b-ac0a-54cb8850acba | No Address on File | Contingent | BCH: 0.00216213, BTC: 0.0012425, XLM: 1.68646308 |
| 6b7e2f28-3100-46c5-9c77-0a97d42c4edb | Address on File | Contingent | BTC: 0.0012566 |
| 494ac5e9-6d91-4106-a17b-65e5fc3128ef | Address on File | Contingent | BTC: 0.00125658 |
| 4c62cd9c-8a57-4df3-9ab9-67b78da792f2 | No Address on File | Contingent | DOGE: 480.83999995 |
| 2edbcc2c-f315-4bf4-b2e1-1469328867d6 | Address on File | | DOGE: 480.83935768 |
| 6e50bc03-4683-495a-9d38-2570661867bc | Address on File | Contingent | BTC: 0.00124867, MUNT: 395.25691699, VRC: 0.00000001 |
| 08889d94-e91d-4212-b422-9ba3563454be | Address on File | Contingent | FLR: 9.11662657, USD: 2.44226199, XRP: 60.33705, XTZ: 6.95102103 |
| 1175134b-90c3-428c-b35a-a2a4b6cf7d06 | No Address on File | Contingent | XLM: 390.00039 |
| a27685a3-d656-461b-b9c1-7e85bf7b09b7 | Address on File | Contingent | DOGE: 480.78356181 |
| da2cbeb3-c23b-456a-8421-7e22ba0aff2b | Address on File | Contingent | BTC: 0.00023764, MTL: 27.08350575 |
| 9b61a55c-c269-4749-9733-ef2ed8f0e496 | No Address on File | Contingent | BCH: 0.00000118, BTC: 0.00000118, PIVX: 158.5022402 |
| e80052ba-342d-4a81-899f-3761683ed7a3 | Address on File | Contingent | BTC: 0.00032153, FLR: 9.0657, XRP: 60 |
| d8fe2d5a-67d4-40b0-b89f-79ec8204d8ec | No Address on File | Contingent | BCH: 0.00036522, BTC: 0.00036522, DOGE: 340.42 |
| a90c86d0-0472-48e7-a182-a21bb938da6e | No Address on File | Contingent | BCH: 0.00000007, BTC: 0.00125616 |
| a96b31cf-28a6-4e85-9cf2-be230d493c8a | Address on File | | USD: 24.91851787, USDC: 9.94706569 |
| 29ab8455-4526-4c02-bc8b-ad9cbc3e5adf | Address on File | Contingent | BTC: 0.00125466, ETH: 0.00002115, ETHW: 0.00002115, SC: 0.00000174 |
| 0b31fec9-e267-4e20-b8af-a03a1c62da35 | Address on File | | BCH: 0.00000415, ETHW: 10.6510382, FLR: 453.285, ZEC: 0.01 |
| 59dff24e-407b-4854-82fd-17263aef976f | Address on File | Contingent | ARK: 5, BTC: 0.00000002, DGB: 2833.60130493, SC: 3092.44800846 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f13abf24-cfca-42e1-9bcf-5949ff6ebf67 | Address on File | Contingent | BCH: 0.00003878, BTC: 0.00003878, SC: 9660.14489583 |
| 323643a3-2152-4e52-b5ae-7a50f5e9e692 | Address on File | Contingent | BTC: 0.00100109, NXS: 100, POT: 0.002 |
| f991deb8-f20b-4f6a-8b61-e9a2047b1ecb | Address on File | Contingent | DOGE: 480.59594677 |
| 64817123-16ac-4d29-b124-4e251bc59cdd | Address on File | | DOGE: 480.59593896 |
| e4a400c1-1cb4-47bd-ab21-cd5fc2cbc42e | Address on File | Contingent | BAT: 16.81986762, BCH: 0.0155547, BTC: 0.0004036, COMP: 0.01345078, DGB: 169.85138004, DOGE: 27.00221443, ETC: 0.09522264, ETH: 0.00267323, ETHW: 0.00267323, LINK: 0.32357406, LTC: 0.06180336, USD: 0.88440695 |
| 4c1f2b4f-c965-4d8b-98ed-9cd5eadf8de8 | Address on File | Contingent | BTC: 0.00003801, NEO: 0.96460557, SC: 2299.11522581, XLM: 189.34253049 |
| 27007f11-209b-41ff-ba2b-eef7a6216c45 | No Address on File | Contingent | LTC: 0.44818451 |
| 5fdca3af-8587-47a8-9ae2-4afa842741a7 | Address on File | Contingent | BTC: 0.00125572 |
| ce6aa1d8-784b-4db3-b863-6cb1ecf4ede6 | Address on File | Contingent | BTC: 0.00100068, NEO: 0.175, USDT: 1.70739539, XLM: 42.09089349 |
| 0defd75d-39a2-4757-8e93-eabd1304e2e2 | Address on File | | ARK: 25, DOGE: 0.00747384, ETHW: 0.1921695, FLR: 3.0219, NAV: 90, NEO: 0.975, OMG: 5, QTUM: 0.45, USD: 0.88407361, XRP: 20 |
| 1c179ba9-3fb1-4147-8927-c0a504c1c9bb | Address on File | Contingent | BCH: 0.00000347, BTC: 0.0010856, ETH: 0.00178138, ETHW: 0.00178138, LTC: 0.01636867, OMG: 0.00077364, WAVES: 0.00436325, XLM: 1.51692991 |
| a89585ac-eb6d-4d47-94c2-413e959b8d46 | No Address on File | Contingent | BTC: 0.00125564 |
| ae551f75-b0fb-4f0a-b2f0-f54473194ddb | Address on File | | ADA: 92, USD: 1.1923795 |
| 03525008-9cd8-420f-a88e-2a0bc41095fa | Address on File | Contingent | ETH: 0.01307582, ETHW: 0.01307582, FLR: 377.7375 |
| e16a7163-a6cf-46e1-8ea5-cc5bdd96ea20 | No Address on File | Contingent | BCH: 0.00125061, BTC: 0.00125061 |
| d7da42c1-e446-48e9-9cc1-faa6e60403af | Address on File | | ADX: 123.24962818, ETH: 0.00000124, ETHW: 0.00000124, FLR: 3.0219, IGNIS: 72.18246822, NXT: 804.28830659, RDD: 10000, USD: 0.00657827, XDN: 1000, XRP: 20 |
| eb71b273-8dba-44a8-b237-6c678d70eaa4 | Address on File | Contingent | BTC: 0.00000002, DGB: 0.00869298, USDT: 0.00000002, XDN: 790078.23565407, XLM: 0.93434816, XVG: 0.00053484 |
| fe44b659-6f1e-40b3-9172-8a0003765cf2 | Address on File | Contingent | BTC: 0.00000006, NEO: 2, WAVES: 10 |
| 2bf75d81-9c8e-46c9-a6d6-952b6754a8c4 | Address on File | | BTC: 0.00000017, FLR: 10.34490186, XRP: 68.46620908, XVG: 2758.57607206 |
| 13d7d576-b68e-42b5-be82-472d3e298b0c | Address on File | Contingent | DOGE: 480.4562949 |
| 0cd8ed71-270d-4eb1-85cf-3925e89c72ad | Address on File | | BTC: 0.00020805, LBC: 3162.04785714, USDT: 0.0095626 |
| 537d3816-5af0-4f45-92d2-f3f05d5e2313 | Address on File | | CRO: 495, USD: 1.41272729, USDT: 0.646343 |
| 7f9572f9-2bbf-44f2-a3ee-591885a39aa2 | No Address on File | Contingent | BCH: 0.00000003, BTC: 0.00125549 |
| cc8f2cb5-964e-407f-89a0-3d6c8dec5fed | Address on File | Contingent | ADA: 0.00000001, BTC: 0.00000601, HBAR: 0.59898404, MTL: 0.57564469, RDD: 20000, USD: 2.71524886, USDT: 3.11188241, WAVES: 12.22815116, XMY: 0.00000001 |
| efd86b7a-9ec6-4e73-83ec-6855e15c50ef | Address on File | Contingent | DCR: 0.99505015, ETH: 0.01, ETHW: 0.01, USDT: 0.00941246 |
| b97c5bdb-5ac8-4736-9412-47e09073e8f6 | Address on File | Contingent | ARK: 20, BTC: 0.00003387, OMG: 30, VTC: 20, XEM: 6 |
| 08f5d91a-2de1-4bf4-9cca-f4f88c68d494 | Address on File | Contingent | SC: 9965.08426431 |
| 3620cbc3-9c18-4618-996a-7b7cf0ce62a8 | Address on File | | ETH: 0.00000219, ETHW: 0.00000219, MAID: 100, NXT: 215.28604017, PAY: 100, POT: 100, POWR: 100 |
| 79c98917-6674-4f3b-b428-591dfc26e47c | Address on File | | ARK: 3, FLO: 1000, IGNIS: 160, NXT: 470, OK: 14, POWR: 112.5, QTUM: 5 |
| d497a5dc-8e26-4da7-9d8e-ac811167cab9 | No Address on File | Contingent | ETC: 1.90268809 |
| 78d36e1e-7af1-432e-9ec8-67d8d6ddde17 | Address on File | Contingent | BTC: 0.00125537 |
| 0bfa810e-6989-4034-a716-0ee7984fc997 | Address on File | | BCH: 0.00088291, BTC: 0.0000511, ETH: 0.00000072, ETHW: 0.00000072, GAME: 0.30228547, IGNIS: 252.7139101, LSK: 0.2, NEO: 0.84244843, NXT: 505.42782019, PAY: 55.9429604, QRL: 5.53371844, SIGNA: 500.57877763, SLS: 5.26413561, XLM: 0.48075348 |
| 21feb755-ba72-4954-b280-dd27b913bd38 | Address on File | Contingent | BTC: 0.00125536 |
| c5eddf7d-c41c-47f7-8680-dcbab89bda77 | Address on File | Contingent | BTC: 0.00008172, FLR: 842.2609653, NEO: 0.975 |
| d3509601-3ad1-4f1a-877b-d5d95869d50f | Address on File | Contingent | ADA: 95.22205013, USD: 0.00236754 |
| 504d9b96-66c6-4701-b557-8f92b2b037ea | Address on File | Contingent | BTC: 0.0000001, FLR: 11.87614781, POT: 498.39400428, XRP: 78.60053481 |
| fc76a826-a0db-4930-9d3b-1ac06b160367 | Address on File | Contingent | DOGE: 465.58630441, USD: 1.07011075 |
| b9fbd2e8-e338-4aba-856c-b7e725d736df | Address on File | Contingent | ENJ: 100, USD: 0.391 |
| b56b36b1-0f87-4432-8fc8-f9a81fdc01e7 | No Address on File | Contingent | DOGE: 480.29797753 |
| efe44619-311c-4205-a1a2-a834709fda3d | Address on File | Contingent | RDD: 7996.58541667, SC: 7226.38378518, XVG: 3356.77317073 |
| 26738d01-d539-493c-976c-daa8e82d3e1d | Address on File | | TRX: 484.22993472, USD: 1.69848067 |
| 9cfcf8f1-ba49-4e87-92b2-a5ee542263dd | Address on File | | BTC: 0.00004897, DGB: 403.93296819, NAV: 32.87717028, SOLVE: 502.65928661, USD: 0.00125314, WAXP: 300.15003019 |
| b5f184d6-6184-40e7-9c92-c082027e20d0 | Address on File | | EMC2: 144.8875234, ETHW: 0.18572454, IGNIS: 22.01644532, LTC: 0.00000546, NXT: 44.03289063, QTUM: 12.10656839, UBQ: 39.19418252, USD: 0.00540742, USDT: 0.75734783 |
| 613dc10e-9da5-429e-9fd1-d5dd50d78896 | No Address on File | Contingent | BCH: 0.0011456, BTC: 0.0011456, DOGE: 34.84, LTC: 0.00493966 |
| 9a8da19f-d8aa-4a62-af8a-8b0b7ec7cbaa | Address on File | Contingent | XVG: 18351.07875 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 9d5b2f19-f587-430c-8fab-7079fb1c4a1b | Address on File | Contingent | DOGE: 480.23284779 |
| 91a359a2-b8e5-4059-b950-b5591548d8f0 | Address on File | Contingent | ADA: 91.31490073, BTC: 0.00005129 |
| b19521e8-567a-42fb-baa9-144af0978bde | No Address on File | Contingent | OMG: 40.4712477 |
| 5f88a210-24f0-44d9-8f54-b04eb536b431 | Address on File | Contingent | LTC: 0.00000546, OMG: 0.01, USDT: 0.01132499, WACME: 1049.89699145 |
| 0660025e-5806-4f18-a5e5-064e73850b96 | Address on File | Contingent | BCH: 0.00000245, BTC: 0.00000005, HBAR: 588.84597772, STRAX: 5.41822609 |
| 0d64eadc-85ef-46d9-9683-42932a8369ef | Address on File | Contingent | ETH: 0.00000768, ETHW: 0.00000768, OMG: 40.45096829 |
| 59f5c572-2b73-4bec-ad22-8ed8d99dbb7f | Address on File | Contingent | ADA: 41.9, BTC: 0.00000007, GLM: 22.7221, GRS: 30.43716053, POT: 132.03297379, RDD: 7128.80244485, VTC: 2.5, XEM: 15.15 |
| ef66fac5-397b-4d9e-93ee-a36eafa044c4 | Address on File | | BAT: 0.34058382, BTC: 0.00000129, ETH: 0.00000002, ETHW: 0.00000002, SC: 0.43536177, THC: 15778.205625, USDT: 0.03485572, XVG: 0.13886986 |
| 09fa9375-12c5-41eb-a2ef-b9fe8504a1ab | Address on File | Contingent | BLK: 1833.34273698, LBC: 1576.88063653 |
| 65eb188e-22e6-4b2b-82fd-8a17d8862a82 | Address on File | Contingent | ARDR: 225.13144277, BTC: 0.00000001, ETH: 0.00000327, ETHW: 0.00000327, HIVE: 30, IGNIS: 4.35310388, STEEM: 30, USD: 0.00048968 |
| 0a18db4e-0679-4a11-827b-c1dc7bf2fa81 | Address on File | Contingent | BTC: 0.0000001, POWR: 216.34956638 |
| 871fe730-3213-4911-9995-775e1673b4cb | Address on File | Contingent | BTC: 0.00000005, FLR: 12.16633302, XRP: 80.52108291 |
| ef9e014b-5cbf-459c-bafd-f32d9c76044d | Address on File | Contingent | BTC: 0.00000011, XLM: 389.38050314 |
| 3607392a-1de3-4682-af8d-7e8be436fa26 | Address on File | Contingent | ETH: 0.00586846, ETHW: 0.00586846, SIGNA: 13988.53972649, XRP: 20 |
| fc453e44-df4f-47ff-8bf3-d862e9a41c30 | Address on File | | BTC: 0.00000041, OMG: 40.44275893 |
| f5a71757-4ce5-4973-96d3-d924593db3df | Address on File | Contingent | ENJ: 101.04862305, USD: 0.00657302 |
| 489bd8f1-df28-42de-bd51-5891fe75c750 | Address on File | | ENJ: 29.27266614, USD: 0.00000003, WAXP: 425.32984042 |
| 3c9222b2-d020-4421-b83d-21eba724a14b | Address on File | | BTC: 0.00125432 |
| 85cd0cdf-c6a3-46ae-82a4-ed8f6a043fd5 | Address on File | | BTS: 1392.9, FIRO: 13 |
| b2f9b1de-ad10-4d2c-b068-415c36d8b1fe | Address on File | Contingent | BCH: 0.00000037, BTC: 0.00000037, RDD: 87088.72665323 |
| 550ce859-1255-4bf6-9b85-411a685430ab | No Address on File | Contingent | BCH: 0.00124926, BTC: 0.00124926 |
| dfeb4921-b612-4fa3-b487-90000a1132f7 | Address on File | Contingent | ETH: 0.01877439, ETHW: 0.01877439 |
| ad420060-d39b-48bb-9a07-c36257ab3707 | Address on File | Contingent | ADA: 44.39467447, DOGE: 95.10353142, USD: 0.0409578, WAXP: 200 |
| 03154e72-2d65-4149-924e-7fa0e901d6ac | Address on File | Contingent | BTC: 0.00125419 |
| 2db487cb-880d-4490-99f2-bc5842acb5f4 | Address on File | | ADA: 94.78050931, USD: 0.00233801, USDT: 0.13103555 |
| 33a93a64-9a38-4f00-b1a7-bc7f5f6f2516 | Address on File | Contingent | BCH: 0.00000313, USDT: 0.00565663, XLM: 389.22038922 |
| f51abe29-ecb9-43a7-a0fc-accc249b833a | Address on File | Contingent | ADA: 95.14240915 |
| fb5b9892-3ce4-4ea8-b58b-68fb67ed75b7 | Address on File | | BTC: 0.00125381, USD: 0.00797399 |
| feba4ac3-958f-404d-8bd5-e36f5b421276 | Address on File | Contingent | BTC: 0.0001438, USDT: 30.72177307 |
| 63d79e5a-c7b9-4028-bf91-a109d0e8a548 | Address on File | | USD: 34.83910974 |
| f45ee1fe-6b85-4a97-9b3d-8f00220ad6f1 | Address on File | | ADA: 7.67473776, DOGE: 133.13806417, ETH: 0.01204895, ETHW: 0.01204895 |
| 75a3c822-cd66-49ae-b9cb-16c45748726d | Address on File | Contingent | BTC: 0.00000048, STRK: 3.09080691, USDT: 0.00417746 |
| 12aeccaf-6d3b-4ba5-b4fe-3c822fd9885c | Address on File | Contingent | BTC: 0.00000005, FLR: 8.47096969, SC: 1571.63906545, USDT: 0.17839561, XRP: 56.06386503, XVG: 2573.14183891 |
| f7ab7f16-8b8a-4ca1-8124-77ff6b9a53a4 | Address on File | Contingent | FLR: 24.5938502, USD: 0.03161675, XLM: 381.16405253 |
| 8e992367-6415-4d19-b8e7-0c160e512c91 | Address on File | Contingent | ETH: 0.00260923, ETHW: 0.00260923, SC: 0.22892438, THC: 13604.47548801, USDT: 0.0627351 |
| c32a7e6a-e7d3-4cbc-9f36-7e73e94d7f47 | Address on File | Contingent | ADX: 200, BCH: 0.00000104, BTC: 0.00000063, NEO: 0.33537713, USDT: 0.00422073 |
| a35dea3e-201a-41f9-bcb6-453486b84c3c | Address on File | Contingent | BTC: 0.00000009, XVG: 18333.15022586 |
| 059bbc5a-d399-48c3-a15f-a1cb53f56fcf | Address on File | Contingent | ETH: 0.0000021, ETHW: 0.0000021, SC: 9951.66293067 |
| 55a254ee-ab44-405b-abe6-fa9afff8d938 | Address on File | Contingent | ARK: 124.3743925, BTC: 0.00000032 |
| 2edc7e5e-8b7d-4be8-b894-14dd29c4a54f | Address on File | Contingent | FLR: 100.478175, MYST: 41.74090622, PAY: 21.66613584, POWR: 125, WACME: 31.4479492, XVG: 305 |
| 3acfac74-4eec-4910-8be0-44cefebc344b | Address on File | Contingent | ADX: 47.74313259, BTC: 0.00000006, LTC: 0.00335, PIVX: 49.81356327, SC: 4581.48626305 |
| 3728c3ec-99e9-44d1-8d79-5f828268cc14 | Address on File | Contingent | BTC: 0.00094219, FLR: 3.0219, VTC: 0.00219978, XRP: 20 |
| 2c655faa-fda2-4741-b2c1-b73b90df6475 | Address on File | Contingent | ADA: 50, USD: 1.38637298, XLM: 169.11449777 |
| a428626b-109b-4489-855a-0f8ff22ef594 | Address on File | Contingent | ADA: 50.66405442, BTC: 0.00000155, FLR: 5.66717321, XRP: 37.50735104 |
| fd2890d6-52cd-4297-8e58-0e1ba8eef997 | Address on File | Contingent | BTC: 0.00001858, LINK: 5.09349378, SC: 0.16724138, USD: 0.7176046 |
| 3d0f0d14-de49-4244-a642-20fd0f5fc7a1 | Address on File | Contingent | BTC: 0.0000073, FLR: 12.0876, XRP: 80 |
| dcda1f90-a011-48d0-b62b-66164044d133 | Address on File | | BTC: 0.00103704, DOGE: 82.79174016, USD: 0.00975011 |
| 707ccfd2-57b2-40a3-b341-959cd828f29e | Address on File | Contingent | BTC: 0.00105288, TRX: 0.00004615, USD: 0.0047921, USDT: 5.50198858, XRP: 0.12005986 |
| 5539ff28-bdb3-4700-ae9f-fc9660ae1d63 | Address on File | Contingent | USD: 34.82933427 |
| 4f6eb764-898d-417a-ae85-850fcf5b1d53 | Address on File | Contingent | ETH: 0.0000626, ETHW: 0.0000626, XLM: 387.85545805 |
| 29d912bc-14a0-447e-bcac-23abde846df0 | Address on File | Contingent | ALGO: 24.8592968, DGB: 341.49798089, DOGE: 256.1818104, USD: 6.2036994, XLM: 35.81363268 |
| a79e600f-37d5-42c9-8647-36a56e547e93 | Address on File | Contingent | DGB: 34.36340388, DOGE: 183.54521, FLR: 755.475 |
| 32a4fb48-d489-4900-a5b7-bc79fa79f194 | Address on File | Contingent | SC: 9951.14418475 |
| 96916d25-f6f8-4ba3-9da5-166863b5f79a | Address on File | | ETH: 0.00000313, ETHW: 0.00000313, FLR: 1238.979, USD: 0.005975 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 71c86236-61e3-41cf-bcb1-cfffc62c1416 | Address on File | | ETHW: 0.03148801, FLR: 6.99222593, USD: 14.73140244, XRP: 46.2770173 |
| 8e29d43b-2434-445a-8d3b-99bd594c460d | Address on File | | BTC: 0.00000005, NEO: 0.975, QTUM: 10, WACME: 3.59093075 |
| e1966e27-422a-4c7c-ad11-083b6c087cbd | Address on File | | HNS: 1842.513932, USD: 0.00283006 |
| 5f16b7d8-61da-475b-838a-867ffbba0675 | Address on File | | FLR: 12.15673519, XRP: 80.45756109 |
| 2b4a636a-a208-46eb-8aa1-2d31adeba057 | Address on File | Contingent | FLR: 9.60186721, USD: 7.31897167, XRP: 63.54854369 |
| 3d0d02d9-80ce-4096-80ce-56b744d755c9 | No Address on File | Contingent | BCH: 0.00215912, BTC: 0.00123949, XLM: 1.68411528 |
| f2509ffa-086b-4cee-b4cc-c8059a223c95 | Address on File | Contingent | BTC: 0.00000013, DASH: 0.83340404 |
| 0bb1fffb-732e-4265-9ae4-12c84627c713 | Address on File | Contingent | BTC: 0.00125345 |
| 5d42242d-8900-4938-a70f-42b63e18e8fc | Address on File | | BTC: 0.00002014, COMP: 0.42272201, ETHW: 0.08704048, GEO: 0.00112299, MER: 10000, NXT: 0.75187898, OK: 0.751875, PAY: 47, USD: 4.71572458, USDT: 13.35788141 |
| bb391ebc-0a5a-4e13-815d-e2e167db890a | Address on File | Contingent | BTC: 0.00085899, NXT: 3912.78953354 |
| a9c52d47-b9b1-45af-a54e-355b387b5f91 | Address on File | Contingent | NEO: 0.47260171, USDT: 30.36654546 |
| a59aa956-931b-4ea0-8de7-da2446fe75af | No Address on File | Contingent | ETH: 0.01629125, ETHW: 0.01629125, NEO: 0.5 |
| e448df9e-15e5-4eb0-8ff5-821f490abd22 | Address on File | Contingent | BTC: 0.0000003, RDD: 68837.82705882, THC: 3306.46756104 |
| d8e5f59e-15cf-4b27-a4c7-4f00b13259c7 | No Address on File | Contingent | BTC: 0.00125325 |
| 7fa5544d-96db-4309-a425-d8e8fcb40391 | Address on File | | ARK: 100, BTC: 0.00000013, ETHW: 1.18856927, IGNIS: 875.4858652 |
| 2f82bccf-aa81-4f1b-bbee-f7140f276f7f | Address on File | | FLR: 377.7375, SNT: 1000 |
| c9c1a441-a24c-4823-ad24-19be0f94d076 | Address on File | | HIVE: 60.96028927, STEEM: 60.96028927 |
| 6c1385c5-6215-4fe2-ba6b-db24c16e2750 | Address on File | Contingent | BLOCK: 23, BTC: 0.00062262, USD: 15.78453127 |
| 231e1650-4cfe-4b2a-b2e5-f8904c369b5d | Address on File | | HIVE: 11.46594375, NEO: 0.89324925, STEEM: 11.46594375, ZEN: 2.51897544 |
| e618c0bf-60bb-4bba-8c1f-3ebefb85caee | Address on File | Contingent | BTC: 0.00086744, XRP: 25 |
| ff2a0618-ec63-40ff-9eff-26412e9dea11 | Address on File | | USD: 8.48376996, XLM: 294.18429356 |
| 27027073-2d83-43e5-a7f5-0de65609abc2 | Address on File | | ADA: 91.0735133, BTC: 0.00000001, ETH: 0.0007793, ETHW: 0.0007793, LTC: 0.00019206 |
| e47392ba-1e59-417b-8ac7-8f47486f0420 | Address on File | | POLY: 180.43, SIGNA: 125, USDT: 0.0062504, WACME: 76.8884368 |
| 47cba41b-258e-4af6-b77d-363485fa459a | No Address on File | Contingent | BCH: 0.00124807, BTC: 0.00124807 |
| 1ad9e6c4-03b4-4388-b431-000674e1bd3b | Address on File | Contingent | BTC: 0.00050983, IGNIS: 50, NXT: 100, RDD: 50290 |
| 84f855bc-ff02-476d-9f80-89c79af269c9 | No Address on File | Contingent | BCH: 0.31251136 |
| f8b125bd-dcae-4aee-b338-56495e253e17 | No Address on File | Contingent | ETC: 1.89886272 |
| 028e6272-3ce7-4591-8a4d-a8b22e4aac13 | No Address on File | Contingent | BLK: 0.54981416, DOGE: 449.57593958, LTC: 0.0124183, RDD: 2985.41452082 |
| 6fd6beb5-4ea2-48d7-8480-44e0c593d992 | Address on File | Contingent | BTC: 0.00125285 |
| 60cb0a5b-4b23-4f9a-847d-c1b94a267888 | Address on File | | ETH: 0.01807925, ETHW: 0.01807925, USD: 1.25069171 |
| 477ab25b-4d5e-4686-9b69-2bfeb70cefe7 | Address on File | Contingent | GBYTE: 1.31246864, NEO: 0.77635871, NXT: 2976.99754305, RDD: 12543.71280822, XLM: 4.15250855 |
| f9ba67d3-bd39-4e93-9d72-f76d09ff737c | Address on File | | FLR: 1238.520334 |
| 7cf62e22-9628-4a0d-9b64-5ccf5a7f5ded | Address on File | Contingent | BTC: 0.00125061, USDT: 0.05887774 |
| 04b7eb2a-84aa-4335-9699-7bb34208f604 | Address on File | Contingent | BTC: 0.00125272 |
| 34cc72f5-0266-48f4-a2ee-05a6f8cf223b | No Address on File | Contingent | BCH: 0.00124767, BTC: 0.00124767 |
| 40e6370f-c10e-46f3-9085-07eea44106d0 | Address on File | Contingent | USDT: 2.90445348, ZEN: 4 |
| 264bbd36-ad69-4e03-9ff6-ed550f4f0c7e | Address on File | Contingent | OMG: 27.78128469, POT: 1028.24130829, QRL: 95.19619565, USD: 0.00084736 |
| 3c1deab0-a461-48b2-9ac6-6c9b8c960680 | Address on File | Contingent | BTC: 0.00025665, NXS: 390.80045979 |
| d06c4ddc-1737-44c7-bd40-7ffe3c4f7566 | Address on File | Contingent | BTC: 0.00000003, LTC: 0.2225271, TRX: 255.12578616 |
| 3871b665-f819-414b-906c-4fe412000b72 | Address on File | Contingent | TRX: 507.997 |
| 4bb42ab5-5227-4a52-b163-2a63709172b6 | Address on File | | DOGE: 479.29703102 |
| bef0d10f-f3c7-441f-8e4e-698c8eec7abd | Address on File | | DASH: 0.00193488, FLR: 598.8382112, HIVE: 4.68192673, IGNIS: 10, MKR: 0.00540304, NXT: 20, OMG: 4.14072628, SIGNA: 173.51201923, STEEM: 4.68192673, STRAX: 5.9180494, TUSD: 0.83106418, UNI: 0.33262641, USD: 1.46766557, USDT: 0.01473516, XVG: 483.69065327 |
| 503fe0f7-0302-4539-9f87-563c98a98715 | Address on File | Contingent | BCH: 0.00124431, BTC: 0.00124431, LTC: 0.0002444, PPC: 0.174478 |
| 776a73f4-894c-466e-a9b5-a902800bf4b8 | Address on File | Contingent | FIL: 7.65426156 |
| 716e5b95-3ee8-49cc-a054-c68e58cafe7f | Address on File | | BTC: 0.00027733, XEM: 860 |
| d5b3da19-1223-45f8-b946-6f4d31a1854e | Address on File | Contingent | BLK: 1699.89508798, BTC: 0.00000408, MEME: 223.09671038, USD: 2.55333464, USDT: 0.4054003 |
| 671bea1c-07d8-4fb7-ab63-d85d7bb40b0b | Address on File | | BTC: 0.00026649, ETH: 0.00877806, ETHW: 0.00877806, NEO: 1, POWR: 12 |
| e30be1bb-8cc3-401d-85be-157d40656f48 | Address on File | | ADX: 46.79363888, ETHW: 2.69479944, EXP: 10.10126582, FLR: 1.69249825, FTC: 382.64055822, GAME: 17.45712286, LBC: 363.79615898, PAY: 50.76335878, PINK: 806.13823484, THC: 278.44848521, USD: 11.31939604, XRP: 11.20155038 |
| 1322c28f-667a-43bf-9bdb-1821fd7d3ff2 | Address on File | | BCH: 0.09861344, BTC: 0.00024344, DGB: 1099.17355372, VTC: 71.57646833 |
| a799c9cd-b1f7-4e0d-9a4c-a675fb377383 | Address on File | Contingent | BTC: 0.0000003, SC: 1301.05220965, USDT: 0.00257532, XVG: 15909.21985908 |
| 2ef36048-b6f2-4db9-9797-99cdc2542e89 | No Address on File | Contingent | LTC: 0.44696 |
| d820cbfd-1f97-4135-a187-1916d14f6c44 | Address on File | | NXT: 12422.1129958, USD: 0.00940009 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 7bd81f6e-43d5-444b-99a2-444bd115cd35 | Address on File | Contingent | ETH: 0.01874531, ETHW: 0.01874531 |
| ee423dee-3ea1-43fd-95bf-9b0b0b1094f0 | Address on File | Contingent | ADA: 95, ETH: 0.00000063, ETHW: 0.00000063 |
| c19b7b3e-0838-4837-9f64-8381b18deb7b | Address on File | Contingent | MAID: 200, XVG: 500 |
| 5611a36d-92b4-456d-88ad-3c4536b00c96 | Address on File | Contingent | VEE: 13916 |
| 20931600-fe07-4540-a90f-4005c1df9c3f | Address on File | Contingent | ADA: 32.2721057, BCH: 0.00348063, BTC: 0.00000018, ETC: 0.15441154, ETH: 0.0045375, ETHW: 0.0045375, FLR: 0.33539537, MANA: 21.89607558, USDT: 0.00026889, XRP: 2.21976485 |
| ea657fbe-36ac-4b0b-8857-d003eba677af | Address on File | Contingent | ADA: 95 |
| 891767d8-e4c7-4616-9006-a8ad796aedf2 | Address on File | Contingent | ADA: 31.00806, BTC: 0.00000211, DGB: 209.0737, FLR: 3.42539164, FTC: 38.49864917, MONA: 0.50301687, POWR: 17.09302, VTC: 1.00902778, XLM: 97.50733138, XRP: 22.67045 |
| f87134fe-4102-4356-880f-aa88b572f3c7 | Address on File | | DGB: 4292.14933769, USD: 0.4513062 |
| 95926365-f55a-483a-a830-24e813dc2a7b | Address on File | Contingent | LTC: 0.0348049, NEO: 3.5, USDT: 0.00124568 |
| caf0153a-77d1-4c5b-a184-207e0bd3efcf | Address on File | Contingent | ADA: 44.22428489, BTC: 0.00000003, DGB: 2218.9862109, RDD: 2098.39579225 |
| 1f9742da-3879-4df5-b5be-d6e0905ec626 | Address on File | | BTC: 0.00000001, POT: 20072, USD: 0.00731686, USDT: 0.55447143, WAXP: 1.722 |
| 1d9a5bf0-0ef6-4d23-9408-17f6f05f01a8 | Address on File | | BCH: 0.00000083, BTC: 0.00000083, XEM: 1103.56891211 |
| 19c8eb08-83d4-47de-8b42-2f9b5bb1d358 | Address on File | | BTC: 0.0000001, SC: 9937.88372093 |
| b679aba6-c377-4f5e-84b6-3bfa10b132c7 | Address on File | | FLR: 377.7298646, SIGNA: 21971, USD: 0.0021808, USDT: 0.00000063 |
| f81b3bd7-70ea-4855-bd5c-7de7fb9b5e91 | Address on File | Contingent | BTC: 0.00125208 |
| 85af18ee-3b3e-4559-ad4b-3be8ca95958c | No Address on File | Contingent | BCH: 0.00123864, BTC: 0.00123864, ZEC: 0.00709136 |
| 99a65f7d-eb0d-4901-bed8-9cde23f59bf8 | Address on File | Contingent | ENG: 50, FLR: 12.0876, XRP: 80 |
| 478ab6ef-1c73-40d6-bf24-f23543afea7b | No Address on File | Contingent | BTC: 0.00000179, OMG: 40.31986134 |
| 7ac1cd50-1101-464c-9d43-c47a830339f6 | Address on File | Contingent | LBC: 3528.02821696, LRC: 7.90532525, USD: 0.000554 |
| 28484b36-63c5-42ef-ae83-3ca9d885fada | Address on File | Contingent | BTC: 0.00125197 |
| 27063ba7-879a-4f28-98a6-48239a567589 | Address on File | | DOGE: 379.1513312, USD: 7.25438115 |
| 609fd1b2-2aeb-40f6-a00f-18194406d70c | Address on File | Contingent | FLR: 6.799275, XRP: 45, XVG: 8053.84615385 |
| 6be38e54-66f0-45dd-9e7a-4a591a30081b | Address on File | Contingent | BTC: 0.00125194 |
| 28c9aa71-2849-40e8-bd2f-d0c742bb3bc6 | Address on File | | MATIC: 19.69107142, OMG: 0.55859999, POWR: 102.60861524 |
| da5e5872-47dd-447b-9a60-11456d8e5afe | Address on File | | BTC: 0.00052333, FLR: 138.9275487, LTC: 0.01, NEO: 0.56955303, OMG: 12 |
| 3507f8c9-daeb-4ece-a88a-24227941c209 | No Address on File | Contingent | BTC: 0.0000001, XRP: 81.13526458 |
| 3e871a8f-cde5-462a-8fff-3afaef8b2bb0 | Address on File | | ADA: 1.02522519, BTS: 4000 |
| 721fd3ba-6a29-48ab-947f-c38397da49d5 | Address on File | Contingent | BCH: 0.0000001, SC: 9935.59503546 |
| 87dc052e-30cc-4168-9218-d4fd085fabcd | Address on File | Contingent | ADA: 94.95541647, BTC: 0.00000005 |
| 3b946a60-c469-4996-a4ac-626531dcae2d | Address on File | Contingent | SC: 102.39452519, TRX: 97.50790599, USD: 27.73528888 |
| a32ce415-6fc0-4947-aa84-5dba3036f50d | Address on File | | DGB: 4346.23181269, USD: 0.00210288 |
| 49e0e124-a191-4378-a16a-bf7c0fe2ec40 | Address on File | Contingent | BTC: 0.00000107, RDD: 86855.56496457 |
| 7d771ab8-12e7-4508-b6a3-979196d2acc8 | Address on File | | BTC: 0.00035683, FLR: 0.90657, USD: 22.25911865, WAVES: 0.00075664, XRP: 6 |
| b3f6c7c1-f12e-455c-bc5b-db70edc7d933 | No Address on File | Contingent | DOGE: 478.922 |
| 88d29580-dd2d-421f-8793-a0c387ea5b42 | Address on File | | ETHW: 0.2, NEO: 0.00001175, OMG: 15, USD: 0.00780269, XRP: 50 |
| 8912579a-f88b-4a26-94e0-a3271c574540 | Address on File | Contingent | POT: 9125, USD: 19.25596904 |
| f37a8f0f-b3ec-4796-9f1d-fe40140e95b1 | Address on File | Contingent | DOGE: 478.89552716 |
| f14d2e40-c184-4328-8433-c12ad137e946 | Address on File | Contingent | FLR: 7.92456294, STRAX: 72.2899664, USD: 0.00434031 |
| b3e0783d-48ba-412d-a010-f3d3219813b3 | Address on File | Contingent | BTC: 0.00125145 |
| 569531ab-71d2-4150-8280-f7ca483a7c08 | No Address on File | Contingent | BCH: 0.00124644, BTC: 0.00124644, XMY: 0.58563108 |
| fa7338a8-fd87-4d36-8357-cf45251cf5a5 | Address on File | Contingent | RDD: 10946.36073427, SC: 8682.09155172 |
| 4facb815-6920-42b4-ad69-84a5fe5b6c9b | No Address on File | Contingent | BCH: 0.00103875, BTC: 0.00103875, XLM: 64.71678171 |
| 9244458f-52f9-4e53-9459-96929028242d | Address on File | | FLR: 6.799275, PAY: 5, SIGNA: 300, STEEM: 10.80116548, USD: 12.64280036, VTC: 1, XRP: 45 |
| 6b976f0b-e553-4219-8d6f-1e47822e54b5 | Address on File | | PART: 56.6375, USD: 0.00621595 |
| 3b690ff7-60eb-4383-9818-346fe7b8b9fb | Address on File | | QTUM: 13.48986536 |
| 4a53626a-8d2c-4b95-aa89-724fff4e8ced | Address on File | Contingent | BTC: 0.00125083, ETH: 0.00000699, ETHW: 0.00000699 |
| f8ee964d-85d3-47ff-8bf1-c48d7cfac23e | Address on File | Contingent | BTC: 0.00125129 |
| 95cce89d-fb73-4b53-8320-f9fac5d25fd5 | Address on File | Contingent | BCH: 0.00003716, POWR: 215.74829917 |
| d82042e4-87c4-483e-b66d-1aa048a1ec1b | Address on File | Contingent | ETH: 0.0184146, ETHW: 0.0184146, SC: 0.76926655, USDT: 0.07375996, WAVES: 0.30631604 |
| 25da8eb2-f005-4a9a-a8e0-ee795b6522bf | No Address on File | Contingent | BCH: 0.00028966, BTC: 0.00028966, DOGE: 367.51 |
| 3f8f412a-b870-4da5-8766-f5997c9c80c8 | Address on File | Contingent | BTC: 0.00005265, NEO: 3.633 |
| 4845456d-ea4a-43dc-adcc-610803fdd182 | Address on File | | AAVE: 0.53794299, ETHW: 0.00000007, XDN: 14.7406 |
| 68f35a0d-0176-4a8d-8ece-c362a04db50f | No Address on File | Contingent | BCH: 0.00124611, BTC: 0.00124611 |
| 71d737ec-5923-4ba8-84b7-d642a7eac8dc | Address on File | Contingent | BTC: 0.0012511 |
| 45a506c7-6723-403c-932f-00cee9cd7fc9 | No Address on File | Contingent | BLK: 0.196, DOGE: 478.66002957, VTC: 0.0209604 |
| 285d82ab-7361-469f-9d24-d0c072369369 | Address on File | Contingent | BTC: 0.00000047, NEO: 0.16500649, QTUM: 12.89432238, USDT: 0.00008976 |
| bdfc290a-a32f-452f-a078-976c47365afb | Address on File | Contingent | BTC: 0.001251 |
| 9a08b8ea-a984-4ad2-9417-7a7923a30859 | Address on File | | ETHW: 1.03480301, USD: 32.63316366 |
| 7ac49665-3d1d-4f59-8d6e-32616f5e9ff5 | No Address on File | Contingent | ADX: 10.31034394, BAT: 15.2173913, BCH: 0.01470067, BTC: 0.00048057, ETH: 0.0071284, ETHW: 0.0071284, MTL: 0.42464698, OMG: 0.5, RDD: 1918.26923077 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 7ee842a3-aac0-4abc-bdf5-6ff8d2cc5a96 | Address on File | Contingent | BTC: 0.00000396, DGB: 200, FLR: 5.42120198, IGNIS: 51.49333382, RDD: 1600, SC: 1169.41713, XLM: 82.06181098, XRP: 35.87942674, XVG: 2724.05374369 |
| 070d8319-7800-4e23-b660-a50443dacfc7 | Address on File | Contingent | NEO: 0.86198263, XLM: 300 |
| c4234934-ce2c-40c5-b65b-fa703da8f35b | Address on File | | BTC: 0.00012896, DOGE: 429.3006807 |
| 78c37962-01ad-448c-88bc-673639645c62 | No Address on File | Contingent | BTS: 1000, DASH: 0.62589144 |
| b85c3138-cfdc-4b80-9c25-735d7d51602b | Address on File | Contingent | ARK: 30, BTC: 0.00014204, OMG: 12, VTC: 50, XEM: 200 |
| e97a2700-e7ce-443f-9f93-14ce118c4f93 | Address on File | Contingent | BTC: 0.00000076, XEM: 167.3334306, XLM: 329.11068405 |
| bd3a4393-3862-47dd-aa2c-999af5f34e3b | Address on File | Contingent | ADA: 26.70274207, USDT: 24.86741564 |
| c818e2dd-dbbf-4f88-95e0-99597b8fb220 | Address on File | Contingent | ETH: 0.00000129, ETHW: 0.00000129, WAXP: 596.94793537 |
| 4214bab4-b09d-411e-a6df-fa36c117378d | Address on File | | SC: 9924.29531129, USD: 0.008 |
| d3f46685-7584-4440-843c-685ac6e9dd93 | Address on File | Contingent | PTOY: 2005.20296107, SNT: 283.89319514 |
| d7c513da-c6d3-4d6e-8b80-dad86e1c0d62 | Address on File | Contingent | BTC: 0.00016214, ETH: 0.00000318, ETHW: 0.00000318, RVN: 1439.60457845, XVG: 0.00379504 |
| 8c07cff7-e4f1-4cf8-b4bd-a7dd139e2c3b | Address on File | Contingent | DNT: 1231.96821249 |
| 074f18e4-91cd-4ea6-9e43-754edeb458d9 | Address on File | Contingent | BTC: 0.00096954, DOGE: 83.79, RVN: 82, USD: 0.00150997 |
| 0adf4c8d-fd35-49d0-af3f-83bc601bf1f8 | Address on File | Contingent | BTC: 0.00125053 |
| fb7af770-9d27-4aed-b7f9-23fbe315aa7e | Address on File | | ENG: 400, USD: 0.00605009, WACME: 1009.367789 |
| 6bab2832-cad4-4eed-8b98-4755efda4b2f | Address on File | Contingent | BTC: 0.00035374, XVG: 13110.57692308 |
| 1db9d9f2-fb2a-460f-a0a8-cd922758e660 | Address on File | Contingent | BCH: 0.0394369, BTC: 0.00000004, XLM: 339.03294276 |
| 30c75912-38b4-43f4-996a-043ebf1a2ec4 | Address on File | | ARK: 12.57289548, HIVE: 11.6138851, QTUM: 2.48505232, STEEM: 11.6138851, USD: 0.00697202, WAVES: 7.93240557, XEM: 160.06097561 |
| 427b7eb1-3b0d-4e5c-a2c3-a83054ce76e1 | Address on File | | USD: 34.73399414, XVG: 0.00012239 |
| cd48c6d3-933e-44cb-9ed8-409a88f9437e | Address on File | | ETH: 0.0000125, ETHW: 0.0000125, PAY: 61.75931, SC: 9728.47654857 |
| 8a06a863-ca9c-46b2-ac13-e75cb9ddac7f | Address on File | Contingent | BTC: 0.00000004, SOLVE: 21, TRX: 500 |
| 2abebe23-98b1-42ce-a60e-3f4fa1d1dd37 | Address on File | Contingent | BTC: 0.00000006, ETH: 0.01409498, ETHW: 0.01409498, LTC: 0.00000546, MANA: 18.10137566, USDT: 0.00036071 |
| 0147e303-0a7c-40ac-8da1-5980ce2d8d07 | Address on File | | BTC: 0.00004549, DGB: 3133.28794162, SC: 2400.2235533 |
| f60045c1-ac5d-49d7-9d58-12f2c0192063 | No Address on File | Contingent | BCH: 0.00000003, BTC: 0.0012501 |
| 01a41249-bc8d-4367-9401-05e36dfcc4dd | No Address on File | Contingent | LTC: 0.43618996, OMG: 0.9 |
| 8feb2e26-72fc-4f20-b54d-78280ec2baf7 | Address on File | | SIGNA: 31570 |
| 7885caf2-2818-4c61-9d09-b0a61fc51ba2 | Address on File | Contingent | BTC: 0.00125 |
| e5b43609-510b-4bc0-af9c-8eeca90f25ba | Address on File | Contingent | BTC: 0.00125 |
| 63e66bef-a780-49b5-b918-18c196426e28 | Address on File | | ADA: 0.03898877, BTC: 0.00022538, ETHW: 0.03011107, FLR: 861.2415, USD: 0.00724565, XVG: 2200 |
| 129c74aa-b37a-4748-b01e-e713d3d597fa | Address on File | Contingent | ADA: 40.82635593, BNT: 4.22369167, BTC: 0.00000739, FLR: 3.92847, HIVE: 11.35663597, STEEM: 11.35663597, XRP: 26 |
| 9e3664ed-4a75-4041-9757-2d650d375201 | No Address on File | Contingent | BCH: 0.00124493, BTC: 0.00124493 |
| 13e3f9f2-7024-40a9-858a-fcf79d070949 | Address on File | Contingent | BTC: 0.00000381, DASH: 0.05177448, RVN: 149.32634731, STORJ: 94.16462486, XLM: 3.63800163 |
| c7b1c917-d692-4c9e-854f-8689aadabd0e | Address on File | Contingent | BCH: 0.00000008, SC: 7697.60852494, XEM: 247 |
| df3f654e-7e77-4f36-b3f4-75287c71c22a | Address on File | Contingent | BCH: 0.00019327, BTC: 0.00000101, ETH: 0.00138698, ETHW: 0.00138698, USDT: 7.29680025, XVG: 13037.267012 |
| ccf2af81-2572-418b-ac43-bde6f988b570 | Address on File | Contingent | BTC: 0.00124563, VTC: 0.9975 |
| ddaaacae-cca6-4e5a-aa56-697b2478f8e7 | No Address on File | Contingent | DASH: 0.09674249, LTC: 0.39408852 |
| 9af59467-803b-41bf-8036-94a1f61ccb54 | Address on File | | BTC: 0.00000005, DASH: 0.03, FLR: 5.96059626, NEO: 0.975, OMG: 2, STRAX: 8.01320535, XRP: 39.44932831, XVG: 1000 |
| 51a784ff-6b2d-42e4-ad30-f8ede9413a72 | Address on File | Contingent | HBAR: 602.28819232, USD: 1.71210567 |
| 24aeb3f2-6e2a-4c51-8ec7-d3382074ff98 | Address on File | Contingent | ADA: 94.80385156, USD: 0.00000002 |
| cd637a9d-2f84-4c7a-bc87-b427b435f009 | Address on File | | USD: 34.71704639 |
| 5f310a6b-b03f-4aa0-9e61-238a04003445 | Address on File | Contingent | ETH: 0.00001501, ETHW: 0.00001501, MAID: 200, POT: 498.74, USD: 0.00000007 |
| 855aa01e-4138-428f-8cca-c96b8d13b6de | Address on File | Contingent | BTC: 0.00124954 |
| 22dda610-ad92-49de-8a4e-947cf7acc3ff | Address on File | Contingent | DOGE: 355.66204967, XVG: 4680.09061413 |
| c09a8007-2154-461e-a1aa-5d77d482f002 | No Address on File | Contingent | ADA: 19.03603925, DOGE: 382.11384972 |
| 9b91c9e6-097e-4597-8ac6-4053b77b5fd1 | Address on File | | BTC: 0.00006682, ETHW: 0.11099855, USD: 32.62867389 |
| 42315514-075c-47f4-a4f0-bce8d011de5b | Address on File | Contingent | BTC: 0.00124949 |
| 67ff0b32-2f9f-48d3-bb6b-61c8b37bbe09 | Address on File | Contingent | BTC: 0.00124943 |
| ab3fa566-8d8d-4945-b97d-37a409231ade | Address on File | Contingent | BTC: 0.00124942 |
| b23534e1-59d5-4d50-a359-ed01ab0fac47 | Address on File | Contingent | CND: 2279, ONT: 30, XVG: 13667.307 |
| f8009786-aec4-4464-85b0-69c841717631 | Address on File | Contingent | BCH: 0.08974824, NEO: 0.66730769, USDT: 18.52227082 |
| 0330800b-77e6-49be-8289-b738dc34aaf7 | No Address on File | Contingent | BCH: 0.00021288, BTC: 0.00021288, DOGE: 396.28597806 |
| 46a890f1-ef53-47da-b090-0c6c36d33300 | Address on File | | BTC: 0.00124932, USD: 0.00000004, USDT: 0.00034704 |
| 7f98c4c7-2a63-427c-a727-28a582f7f321 | Address on File | | BTC: 0.001, ETHW: 0.02902403, USD: 0.00847448, XRP: 16 |
| 7d868012-2968-4e1f-90f5-41d0a05dffe1 | Address on File | | ETHW: 2.80437388, USD: 0.0030365, USDT: 0.00000001, WACME: 529.105, XVG: 5999.9 |
| 6e3b7350-b347-4585-8ff1-d7c6a5b176d4 | Address on File | | BCH: 0.06544272, SC: 1058.35543767, XLM: 51.04537264, XVG: 10075.75757576 |
| 8fd46250-3c3f-46df-90ab-13de11fadaf6 | Address on File | Contingent | BTC: 0.0000001, SC: 9100.27520847, XVG: 1500 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 1a1069ea-a6ed-423b-b57a-70ee506400b4 | Address on File | Contingent | USD: 0.03891613, USDT: 34.52662298 |
| ffac3509-ddcf-495a-aaa1-562609754e3a | Address on File | | BTC: 0.00091624, SAND: 3.89413, USDT: 7.23948358 |
| 73ff72ed-8b09-488d-828b-c4eb78b7ebc3 | Address on File | | KMD: 40.53541667, POWR: 141.58338579 |
| d8b52ce3-95a5-4b76-b390-047efb9c84ea | No Address on File | Contingent | DOGE: 477.97455033 |
| 9ff422b7-dabd-4089-a3e4-60128a4882bf | Address on File | Contingent | BTC: 0.00121337, USDT: 0.00028751, XLM: 11.08346788 |
| bfa4dfa7-6cfb-4424-8636-b19ba9923762 | Address on File | Contingent | BTC: 0.00000014, FLR: 12.11165929, XRP: 80.15923287 |
| 2e59dcc4-37a3-4d48-960c-740f4a4cd54b | Address on File | | USD: 34.69961686 |
| 3bbb74be-14df-476b-b156-37ba35d128e3 | No Address on File | Contingent | BCH: 0.0021546, BTC: 0.00123497, XLM: 1.68058968 |
| 435a7335-007c-40bc-9be6-3fc00a5dc395 | Address on File | Contingent | RDD: 9927.27346154, SC: 8779.36596314 |
| 06adcc78-d425-41ea-97e2-b2c2cc2adff0 | Address on File | Contingent | BCH: 0.00000067, MYST: 144.57378011 |
| f93f61cd-cab5-4c68-b060-a3f09794106a | Address on File | Contingent | BTC: 0.00000014, MEME: 602.27247868 |
| efd9c6bd-7df6-4629-95d8-2e1c930577e8 | Address on File | Contingent | BTC: 0.00003282, FLR: 11.35968063, USDT: 0.0002365, XRP: 75.18237288, XVG: 653.626125 |
| 8aa602f4-e9a8-4408-90e8-65009706b3bd | Address on File | Contingent | USD: 34.69481973 |
| 97d207a9-a157-4695-afe3-ed10a12e8097 | Address on File | Contingent | GLM: 150, MYST: 5, POT: 96.32472659, THC: 311.67411765, XLM: 0.89796595 |
| cd52e9bb-f66f-449a-bb70-d216d7c425f1 | Address on File | Contingent | BTC: 0.00124867, XEM: 0.16470785 |
| 9f29a36a-366f-4064-80b8-74936d92ea4a | Address on File | | ETH: 0.00000064, ETHW: 0.00000064, FLR: 34.62682829, LSK: 10, RDD: 50000.39902439, WACME: 59.64481075, XLM: 0.00030023, XRP: 0.17256215, XVG: 1580.43497478 |
| 974d3eb0-6be3-4b1d-a286-c4d2bc381bb4 | Address on File | Contingent | BTC: 0.00000131, ETH: 0.0000125, ETHW: 0.0000125, USDT: 34.49666357 |
| b28a1129-4e22-4d75-b6a5-faeb55e78a8c | Address on File | Contingent | BTC: 0.00124884 |
| 5dbbdebc-c468-48d9-8635-c2eb919d97f9 | No Address on File | Contingent | BTC: 0.00124377, SIGNA: 127.52440705 |
| c296dd28-2697-4f33-9eea-9fc7c182a8c9 | Address on File | | BTC: 0.00005343, DGB: 1127.1664972, SC: 4272.36394552, USD: 3.15091739, XVG: 3203.9017441 |
| 2bfffd93-7807-485e-8a36-879fe1de0af9 | Address on File | Contingent | BAT: 0.00503645, FLR: 1234.317632, USD: 0.00774728, XLM: 0.00041858 |
| 400f2069-ee0f-4be5-aee5-0d3412629209 | Address on File | Contingent | BTC: 0.00124874 |
| 773dafa8-845d-4674-9268-b85e513ff0c9 | Address on File | Contingent | BTC: 0.00000036, FIRO: 2.27514138, VTC: 31.04808494, ZEN: 3.39959674 |
| 861a660d-95df-4dc2-bb0b-d82f78dc79ad | Address on File | | BTC: 0.0000237, FLR: 11.8795275, XRP: 78.62290283 |
| c6778ba2-c366-4dae-8142-d2aba76f43ee | Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000007, DGB: 3550.32357324, SC: 1795.84155642 |
| 6ae61f39-d9e9-4f6d-9a75-165cf7c87c43 | Address on File | Contingent | USD: 34.68998497 |
| 0a479ef8-06d8-4227-bb9d-6f92dbb12c91 | No Address on File | Contingent | ETH: 0.00000625, ETHW: 0.00000625, OMG: 40.25787642 |
| d1a68444-41ef-470a-a159-d3327c1ec6ab | No Address on File | Contingent | BTC: 0.00124865 |
| d089e26f-4601-45e0-90fb-dada30edc40a | Address on File | | BTC: 0.00023637, HBAR: 500, USDT: 0.71920858 |
| f836e8a2-f22b-415d-bd57-b2df18fc9a7d | Address on File | Contingent | BTC: 0.00000004, ETH: 0.00000202, ETHW: 0.00000202, OMG: 16.81071045, POLY: 41.01104025, QTUM: 5, USDT: 0.0173799 |
| 6ea10c5c-7a2e-45cf-a92d-7a2b6c7afdba | Address on File | | BAT: 86.943601, CELO: 3.09426085, DOGE: 0.65044517, ETH: 0.00023363, ETHW: 4.21106895, NEO: 0.01453485, USD: 0.02819202, USDC: 5.22982795 |
| 0e9b6413-f884-4b55-bc37-c23c4c69ce46 | Address on File | Contingent | ENG: 115.94946734, ETH: 0.00000351, ETHW: 0.00000351, SNT: 1418.2464455 |
| 6c2d9ed2-8402-4de1-aafb-9558d37e7129 | No Address on File | Contingent | BTC: 0.00124858 |
| 59ce1840-ad3e-457c-aa5d-932fa092e1ec | Address on File | Contingent | ADA: 84.545298, BTC: 0.00005769, RDD: 5306.75371951 |
| 969a535a-4a46-4e11-b1ca-757999ac51f4 | Address on File | Contingent | ADA: 66.49372835, DOGE: 115.97916481, FIL: 0.42141669 |
| 01034a34-ac44-4d39-a676-fc22e9c023d9 | Address on File | Contingent | NEO: 0.62756103, USDT: 28.81862724 |
| 5b21c197-d22b-4d27-85a5-901aeba3a8d0 | Address on File | Contingent | ETH: 0.01838026, ETHW: 0.01838026, USD: 0.19680494, USDT: 0.37346431 |
| 1346e2a3-e064-4c7f-81d6-6d1b34091c1b | Address on File | | ADX: 100, EMC2: 200, ETHW: 0.49308715, EXP: 150, IGNIS: 100, NXT: 300, PAY: 50, QTUM: 5, WACME: 25 |
| 75a263ba-cd18-46bd-99c7-573078993969 | Address on File | Contingent | POWR: 125.10895389, USD: 0.00000001, USDT: 14.47142382 |
| 45274dff-6f82-40b7-a22c-b6f6ccb4b3e0 | Address on File | Contingent | BTC: 0.00124848 |
| e016db4b-9f7a-400d-ade9-a052b5ba7d2d | Address on File | | ETHW: 1.94193474, FLR: 237.21915, PAY: 350.05519392, POT: 2353, THC: 1400, XDN: 300000 |
| 4ed0b2ad-fc03-4fd5-b990-2cf6b6d97043 | No Address on File | Contingent | BTC: 0.00101378, NEO: 0.71105861 |
| 83e36318-45c3-4a42-859a-e73fb804cfcc | Address on File | Contingent | BTC: 0.00000013, DCR: 2.11570379 |
| b3860cf4-8a19-4b19-b462-9e904205486d | Address on File | Contingent | BTC: 0.00003182, DNT: 248.3775, ETH: 0.00085389, ETHW: 0.00085389, GLM: 64.27098895, SC: 3215.11688679 |
| c7ee8c66-b317-4b80-ba2e-a0e557fb8925 | Address on File | Contingent | TRX: 506.149842, USD: 0.00788401 |
| 5332ab43-5d64-47cd-9fa0-9bad7dd709ad | Address on File | Contingent | MDT: 857.87, USD: 3.12333197, USDT: 0.00000002, XRP: 1.568 |
| ffb5a9b8-a7d1-4d5e-af7a-f476a4e64c9c | Address on File | | OK: 5979.07324365 |
| c5a29818-830a-42e0-b924-5a8a32f85e77 | Address on File | Contingent | BTC: 0.00000788, NEO: 3.75977122 |
| d44f379c-f0eb-4f50-a429-a6fceb07af94 | Address on File | Contingent | DNT: 1000, NXT: 1532.50771678, PINK: 2000, POT: 1143.543975, XMY: 1000 |
| c9d27007-395c-4882-879f-fa176b0a51be | No Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003, DASH: 0.29165747, DOGE: 290.98, LTC: 0.01658899, PPC: 0.179575 |
| 242abc73-642c-4ef7-9b5d-69b6b808b0d9 | Address on File | Contingent | BTC: 0.00114676, FLO: 736.16236162, USDT: 0.01651397, WACME: 50, XVG: 279 |
| dd90da1c-46d8-4b54-85e0-3e9d3b126169 | No Address on File | Contingent | BTC: 0.00124816 |
| 1aa5052c-ab6c-4ca3-ad56-afe86c88986f | Address on File | Contingent | ADA: 94.68313081, BTC: 0.00000005 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 1b03e34e-785f-412e-aba4-8b44d0f2ee18 | No Address on File | Contingent | STRAX: 72.56905138 |
| 1a358151-8f30-4b5f-86ca-1c1ec5762248 | Address on File | | BTC: 0.00000038, FLR: 266.1644078, IOTA: 2.28469893, PAY: 100, SNT: 1000, USD: 0.62162468, USDT: 0.87616624, VEE: 0.00244059 |
| 59c8f887-41d6-4f59-a409-d9162baa711f | Address on File | Contingent | ADA: 0.00118796, BTC: 0.00124799, USDT: 0.00200313, XRP: 0.00067759 |
| 55232a2f-4016-4ab7-94bf-252f47f5a2d6 | Address on File | Contingent | BTC: 0.00000033, SC: 9903.66606992 |
| 80f09923-2921-433b-a409-d34cb133ad90 | Address on File | Contingent | BTC: 0.00124803 |
| 1f1e36fe-3b63-4348-8a4d-ae0051feb786 | Address on File | Contingent | BTC: 0.001248 |
| 77b9f8f0-7077-4601-be21-1734cdf570cf | No Address on File | Contingent | BCH: 0.001243, BTC: 0.001243 |
| 855c3f27-fd57-4ce0-8208-4c0ffd29849f | Address on File | Contingent | BTC: 0.0000051, TRX: 504.05093949 |
| ead14baf-f2e1-4adf-a28a-5e27d6a39970 | Address on File | Contingent | BAT: 162.07095743, BTC: 0.00000007 |
| 9d286bbf-b57f-44f5-846e-5381a71b1a37 | No Address on File | Contingent | BCH: 0.00124293, BTC: 0.00124293 |
| d58a6a22-33e9-4e4d-95e8-855326841c14 | No Address on File | Contingent | BCH: 0.00124291, BTC: 0.00124291 |
| 5c455345-08a5-4c69-969b-f3fe2af111cf | Address on File | Contingent | BTC: 0.0008737, XEM: 330 |
| d337338f-d40f-48df-8705-01062dc1ac8d | Address on File | | BTC: 0.00124786 |
| 2235e8ff-cb0c-4b8d-8c1d-229d366c9a8f | Address on File | | LBC: 3659.62456228, USDT: 0.99410237 |
| afaf922e-38f4-4408-90dc-36dbe3a04c28 | Address on File | Contingent | ADA: 0.1, FLR: 12.0876, SC: 0.05095541, XRP: 80 |
| f6a2bc0b-3705-47a2-bae4-73b4ba45527a | Address on File | Contingent | BTC: 0.00124777, XMY: 2.1189012 |
| b22217ce-0752-483b-b4bb-8477ed464ff9 | Address on File | Contingent | BTC: 0.00000035, SC: 9901.11111111 |
| 5ed50de3-fac5-49ff-b7be-462b2c067e47 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00000359, ETHW: 0.00000359, LSK: 40 |
| 5eaba3ae-bbf1-4137-84da-136c8b0e8bc6 | Address on File | Contingent | ARDR: 441 |
| 340f7bdd-15d9-4cd1-9057-5873a1ee6bbd | Address on File | Contingent | BTC: 0.00124769 |
| 580348a6-b6dc-458e-ad58-f3c7c6611702 | Address on File | Contingent | BTC: 0.00124768, USDT: 0.0000578 |
| e1bef569-619a-44c8-929f-964345d4f51b | Address on File | Contingent | DOGE: 220, SC: 555, TRX: 149.50041635, USD: 5.99008611, USDT: 0.51323567 |
| cf9538c5-2dc7-4bc5-b380-c08ffff72a20 | Address on File | Contingent | BTC: 0.00123008, UBQ: 2.59820007, USD: 0.08326706, USDT: 0.00030778, VTC: 2.95400156 |
| c7b7e00b-d809-4bc9-8b57-959e0c12a3a8 | Address on File | Contingent | BTC: 0.00000012, XLM: 387.21824592 |
| f33d60f3-e159-4594-bff0-897c67f5fdc9 | Address on File | | ETHW: 0.0177165, SC: 0.00000001, USD: 0.00513176, USDT: 33.8381505, WINGS: 339 |
| 8a7351b9-9d0a-4282-ae7b-5a74c3fd5a62 | Address on File | Contingent | BTC: 0.00042078, SC: 6562.5 |
| 36ff3cb0-ccdd-4220-b352-162114edd23b | Address on File | Contingent | USDT: 34.51974362 |
| e7833884-c187-4db6-9ca4-1cafdb3f30d9 | Address on File | | TRX: 505.86400522, USD: 0.00560501 |
| 6973e1d0-35dd-4dd8-af51-2dc28d71538a | Address on File | Contingent | DOGE: 477.34995314 |
| 885f712e-6e48-46fc-b4d8-60589b96ffa4 | Address on File | | ADA: 22.24985112, ETH: 0.01428233, ETHW: 0.01428233 |
| 2205b98a-55a7-4eaf-92ad-39de38171211 | Address on File | | BTT: 2197056.79, DGB: 3809.36629697, ETHW: 0.08788629, USD: 4 |
| 6ad8eaef-b4c7-4fdb-b5de-8a4d8daefe0a | Address on File | | DGB: 99.9, ENG: 346.55, NEO: 0.46706069, XVG: 15000 |
| 459f91ef-0a19-4b65-a746-743fdf576b98 | Address on File | | ETH: 0.00002735, ETHW: 0.00002735, FLR: 1230.919058, USD: 0.00472269, USDT: 0.00920897 |
| e3928d07-36e2-4b14-8506-08789e3d6984 | Address on File | Contingent | XVG: 18237.61196406 |
| d01b1763-093c-4d2b-9d44-9159409fe82e | Address on File | Contingent | ADA: 50, BTC: 0.00042556, FLR: 1.51095, XRP: 10, XVG: 100 |
| 5d95bd09-2c7d-4750-81d8-333129c8e934 | Address on File | Contingent | BTC: 0.00004271, XLM: 373.89631528 |
| c2a4732e-3309-4b9d-a513-0c1f8dc0f215 | Address on File | Contingent | BTC: 0.00000023, NEO: 3.78 |
| ae826890-afc8-478f-a61a-161e17ee97dd | Address on File | Contingent | SC: 9899.93068097 |
| 79285418-c367-469f-943c-c6d6509af4a1 | Address on File | Contingent | DOGE: 24, LINK: 1, SC: 2909.07715582, SOLVE: 69, TRX: 100, USD: 0.53867904, XLM: 80 |
| 708bb60f-fb44-4ecb-ac9e-52d905c4cdb3 | Address on File | Contingent | BTC: 0.00000007, KMD: 82.37958456, LSK: 12.09223255 |
| 9f3a96f9-a8d6-41ff-94bd-8993c662a5cc | Address on File | Contingent | BTC: 0.0012472 |
| e8b0b75a-71ea-437b-ab13-7f4e7723d571 | Address on File | Contingent | BTC: 0.00122322, ETH: 0.00000673, ETHW: 0.00000673, LTC: 0.00838339, USDT: 0.00104048 |
| fceea17f-ab32-4623-9af8-499543f8e241 | No Address on File | Contingent | BCH: 0.00124219, BTC: 0.00124219 |
| 1cbfaa9e-01a8-4277-b2fb-82806873528b | No Address on File | Contingent | BTC: 0.00000012, DGB: 4330.3145342, USDT: 0.00176845 |
| b8fa70b7-ac22-4bb3-9018-1f426e4b3383 | Address on File | | BTC: 0.00034446, ETH: 0.00000688, ETHW: 0.00000688, XLM: 280.05309735 |
| 36006d04-4644-461e-9df2-c74fbfdbe2fe | Address on File | Contingent | BTC: 0.00000014, QTUM: 13.44279983 |
| 68854952-495c-4742-9328-79f2cc395124 | Address on File | Contingent | BTC: 0.00002968, USDT: 33.68568918 |
| 97ea72b7-285b-4594-ae85-b2bb63a386df | No Address on File | Contingent | BCH: 0.00124209, BTC: 0.00124209 |
| 41d1056f-0c9c-41f6-9241-13c35e31f743 | Address on File | Contingent | BTC: 0.00124706 |
| 8da9fd39-5cb3-44a8-8514-c37f5054a7b4 | No Address on File | Contingent | ADA: 94.60397874 |
| eec69e8e-ec49-46a1-89bf-59b39d12ad04 | Address on File | | BTC: 0.00000037, ETH: 0.00000497, ETHW: 0.00000497, OMG: 40.19507491 |
| 0697ef63-de91-4ab0-87f8-73477c8b1eee | Address on File | Contingent | ADA: 50, BTC: 0.00038535, FLR: 1.964235, XRP: 13 |
| f49e419b-525f-4aa4-b68b-e4d26a4c9afd | Address on File | Contingent | SC: 9897.74638212 |
| c0c243f9-03de-4872-b03d-87cb97784ee1 | Address on File | | USD: 34.64013402 |
| a7ea3df6-0381-46d4-a42b-c5a047609387 | Address on File | Contingent | POWR: 200, SNT: 100 |
| a7b12f20-d972-4c57-9300-9f2d44b992b2 | Address on File | | BTC: 0.00000004, BTT: 388874.433, ETH: 0.01576938, ETHW: 0.01576938, FLR: 27.55040533, IOTA: 25.474 |
| 4c709ddb-2dcf-4201-b043-1523afccd6dd | No Address on File | Contingent | BCH: 0.00124182, BTC: 0.00124182 |
| a585daac-4fd2-4b6c-9717-336f9f7009d9 | Address on File | Contingent | BTC: 0.00023599, XLM: 313.75535305 |
| 04276844-8a41-44cb-b870-56603558be65 | Address on File | Contingent | BTC: 0.0003, USD: 17.63895347, XRP: 20.21280851 |
| ad44f2b5-8fa1-4ed3-8121-e98770d6351e | Address on File | Contingent | BTC: 0.00124668, USDT: 0.00043293, XEM: 0.00000001 |
| 0eabf9b9-4033-47f9-99de-893f9fefcb54 | Address on File | Contingent | HBAR: 632.01249299 |
| d1cbb746-4d82-4431-8b03-cb614c353d79 | Address on File | | BTC: 0.00124646, USD: 0.00550004 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 2e40f852-7e77-4953-9efe-e6f378638718 | No Address on File | Contingent | BAT: 121.38363507, BTC: 0.00000196, OMG: 10 |
| 82c414a5-f97e-4df8-8705-fe906c1e417b | Address on File | | DGB: 4321.3874637, USD: 0.05985354 |
| 864862d0-d9f0-4586-8eae-85d646cb2508 | Address on File | Contingent | IGNIS: 6926.12137203 |
| 11b42f2e-f803-4620-bac4-a7f47a27cd72 | Address on File | | ADA: 90.85262435, OMG: 0.6, USD: 0.84345544 |
| 61812990-66b7-41b5-84f1-56c2608e2bab | Address on File | Contingent | ADX: 0.68787474, BTC: 0.00000019, ETH: 0.00000216, ETHW: 0.00000216, LTC: 0.0009958, OMG: 0.24972858, SC: 3663.54545455, SYS: 176.68638083 |
| f15b43f0-bf63-4021-9b35-250e9db04656 | No Address on File | Contingent | DOGE: 477 |
| 858bf43f-feaf-40e2-a3f4-f8ac4af3d3db | Address on File | Contingent | BTC: 0.00000003, ETH: 0.01569607, NEO: 0.4672534, USDT: 0.00036469, XLM: 13.92756868 |
| 6ce73d5a-1c52-47d7-bd7f-9d75f363f604 | Address on File | Contingent | ADA: 83.3333, BCH: 0.00000025, VTC: 35.6667239 |
| 1f021f92-aef0-4a92-b5bc-8bc8585672e4 | Address on File | Contingent | BTC: 0.00000004, FLR: 12.0876, XRP: 80 |
| 7a2b4a1e-9541-44d0-8a70-925232a5a4c8 | Address on File | Contingent | BTC: 0.00000003, FLR: 12.0876, XRP: 80 |
| f41c5cce-0d68-4ce6-8949-acd484b8391d | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000107, ETHW: 0.00000107, FLR: 11.8840281, USDT: 0.04524389, XRP: 78.65268935, ZEC: 0.01615866 |
| b4082472-756b-4634-9266-ad46df563897 | Address on File | | FLR: 12.0876, XRP: 80 |
| b83b8c9e-c7ba-4d1e-a7bc-2c865d0468a6 | Address on File | | FLR: 12.0876, XRP: 80 |
| 79b0b28a-3758-4146-a5fd-e1bc6e73c864 | Address on File | Contingent | BCH: 0.00000013, BTC: 0.00000013, ETC: 1.88890485 |
| 411eb541-dc27-43d1-af41-572e91118007 | Address on File | | USD: 0.00313818, WAXP: 594.9 |
| 6231afc9-1b44-431f-9268-b074a437ad7c | Address on File | Contingent | STRAX: 72.46672332 |
| 246937cb-3fad-4d06-87be-63e248886379 | Address on File | Contingent | DGB: 500, FLR: 9.46807252, SC: 1000, XRP: 62.66304322 |
| ed66b1a0-df2e-407e-9d5c-a9ff293bb1a0 | Address on File | Contingent | ARDR: 200, BTC: 0.00065069, MONA: 2 |
| f7257099-9d9a-4dca-9aba-be757d2701f8 | Address on File | Contingent | SC: 9860.5218407, USD: 0.11067741 |
| ba8e0af8-e766-42b1-a719-894c55ba0de4 | Address on File | | ADA: 26.781321, ALGO: 10.513142, ATOM: 0.849741, DGB: 5, GLM: 4.99999644, NXT: 5.66756392, OMG: 5, POWR: 3.0855093, RDD: 3613.00958633, SC: 100, USD: 0.00605281, VRC: 25, XEM: 5, XLM: 68.2847307, XVG: 9.51097074 |
| af58d48b-1d77-4151-bd68-ab7db4fbaf0a | Address on File | | BTC: 0.00124622 |
| 612168e9-ce44-41b6-84dd-27aa759dfce1 | Address on File | | ANT: 0.02478336, ARK: 0.00346094, BCH: 0.00151046, CRW: 1.26756287, DASH: 0.00220496, ETH: 0.01401746, ETHW: 0.01401746, LBC: 3.77673679, MORE: 1.10735466, OMG: 0.197, PIVX: 0.00127274, PTOY: 58.07511497, RLC: 3.94367368, SLS: 0.05714286, THC: 10.09995396, XLM: 4.27519987, XMY: 93.3125 |
| 58db3ad8-f20a-49d5-ba2f-5926e8dae4d7 | Address on File | Contingent | ETH: 0.00000105, ETHW: 0.00000105, GLM: 150, KMD: 7 |
| 7852cadd-5cf6-4c03-a2a4-8a7baee0f2c3 | Address on File | Contingent | EMC2: 100, THC: 1000, XEM: 1000 |
| 5a921cb7-d2b9-4ee2-92f4-802f7c2dfa62 | Address on File | | BTC: 0.00000012, MUNT: 384, NAV: 537, NEO: 0.975, OMG: 5 |
| 77f565f1-39b0-434e-9939-4b1e42b207ec | Address on File | Contingent | ETC: 0.00036179, ETH: 0.0135407, ETHW: 0.0135407, NEO: 0.50606655, SNT: 200 |
| b28fb82e-621f-4a8e-af0c-0dae1bf568cc | Address on File | Contingent | ADX: 0.42202917, ARK: 0.07954824, BCH: 0.00020059, BTS: 0.6947895, ETH: 0.01797586, ETHW: 0.01797586, FLR: 0.0008121, KMD: 0.04479387, OK: 0.82697568, PAY: 0.04569535, PINK: 0.15625, QTUM: 0.0321865, SNT: 0.00862069, STRAX: 0.32610388, UBQ: 0.00392441, USDT: 0.87155356, WAVES: 0.00001543, XRP: 0.00537479, XVG: 0.16785475 |
| bdd5e076-0348-4049-84c2-b7fbd642d860 | Address on File | Contingent | SC: 9890 |
| bb423f77-5c73-42cc-847c-b470b54c171f | Address on File | | ADA: 0.00298886, BTC: 0.00000037, RDD: 86500.2075, XRP: 0.00528826 |
| 1720af9c-f995-4a6f-a34b-b9536683fa18 | Address on File | Contingent | ADA: 50.43969756, BTC: 0.00000002, FLR: 5.19502899, LTC: 0.01618, XRP: 34.38253412 |
| 46ba0bb5-69f4-4724-8cf2-a4ff109f2976 | Address on File | Contingent | BAT: 5, VTC: 290.918625 |
| d8d4c58a-8915-4236-87e2-d9a9f4235494 | Address on File | | BTC: 0.00000001, ETH: 0.00009029, ETHW: 0.00009029, FLR: 3.02788379, QTUM: 10, XRP: 20.03960286 |
| 425ae1cd-c52f-4eb0-9767-25a0fd411ece | Address on File | | DNT: 1206.99818134, FLR: 17.4106175, RDD: 0.00000019, USD: 0.04066148, XDN: 1000 |
| 4ebb1c0c-5917-4eab-ba51-31e73eb25e1f | Address on File | Contingent | USD: 13.15860248, USDT: 0.85052436, WAXP: 0.36360131, XRP: 48.008923 |
| f9d1e9f2-48b5-4236-90cb-609fde6a1762 | Address on File | | DGB: 4326.20758874 |
| d634a719-1f66-46b3-9cef-4bc3e1974930 | Address on File | | THC: 15595.02291872, USD: 0.29607064, ZEN: 0.00050072 |
| 9a9a472d-e266-455d-86c9-a8ee98e16e0b | No Address on File | Contingent | POWR: 25, XRP: 71.3511307 |
| c890e938-aa1f-432e-890a-efc693850f99 | Address on File | Contingent | LTC: 0.0020255, USD: 34.45077924 |
| 3b2d55e2-a452-4fac-973a-2056b0b7f301 | Address on File | Contingent | BTC: 0.00000007, POLY: 194.41256831 |
| 8209a03e-4c57-472b-a2e5-4cf8d3e340f9 | Address on File | | ADX: 2, DGB: 100, ENG: 7, FLR: 6.799275, GLM: 11.25445091, MTL: 1, MUNT: 330, NAV: 60, POT: 525, POWR: 25, SC: 400, USD: 0.09306507, XDN: 500, XRP: 45, XVG: 800 |
| e95547b6-441e-45ff-95b3-265f8ce1c9d8 | Address on File | Contingent | BTC: 0.00119268, FLR: 52.429965 |
| 4e5e84a8-1661-43ad-ae6e-04bf0580b6e5 | Address on File | | ADX: 145.04252149, ETH: 0.00000599, ETHW: 0.00000599, FLR: 181.314, NEO: 0.70733017 |
| 690aa8b0-b830-4953-9956-ae7f1a4a315f | No Address on File | Contingent | OMG: 40.17461519 |
| 1501f32b-24d9-45d8-808c-8bda595dd51e | Address on File | Contingent | BTC: 0.00120269, FLR: 42.50481446 |
| 6a17c26c-2062-4199-8530-f227d692f355 | Address on File | | ARK: 34.79651163, BTC: 0.0000004, OMG: 15.75, VTC: 28.23113208, XEM: 254.89778535 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 609accbd-5a64-4629-913f-0af29317684b | Address on File | | BTC: 0.00081007, NEO: 0.00000001, SNT: 500 |
| 63b97fa9-34d0-4e9e-ba1d-22d9053fc5aa | Address on File | | BTC: 0.00006124, POLY: 184.84240317 |
| 55382e9b-be28-48cc-82d8-6508db1e8ddc | Address on File | Contingent | BTC: 0.00124556 |
| f72ef24a-6e0b-49a9-a3b4-12771c0d4105 | Address on File | Contingent | BTC: 0.00003925, OMG: 38.90463602 |
| 3da809f6-1072-4e69-a780-f9816fe1acb5 | Address on File | Contingent | DOGE: 475, USD: 0.117 |
| 9098da56-d33f-4614-8c1f-6f5458cfa5b0 | Address on File | Contingent | ETH: 0.00003727, ETHW: 0.00003727, USDT: 34.39301468 |
| ecc5c0ef-8c63-4c2f-a102-18a86481b3a2 | Address on File | Contingent | DOGE: 476.13015356, VIA: 0.69918639, XMY: 196.98997395 |
| 7b530e58-fd78-426a-8af9-2cbb1a5ce5c6 | No Address on File | Contingent | BCH: 0.00124036, BTC: 0.00124036 |
| 8e8bd6d7-16d0-4a9c-9b5f-11170597a906 | No Address on File | Contingent | BTC: 0.00124532 |
| f10ffb94-ed67-4fa5-8b12-64de6290fa8b | Address on File | Contingent | AVAX: 2.24066433, BTC: 0.00000001, USD: 0.00000002 |
| b6e20011-eec9-4663-b122-5111d94f3c8b | Address on File | Contingent | SC: 9884.34085655 |
| 3f155f12-31a8-43ae-8870-e629893a4056 | Address on File | Contingent | ADA: 92.5, BTC: 0.00002596 |
| 03bea3e6-2d5c-4d03-8873-d7239d118702 | Address on File | Contingent | BTC: 0.00090297, USDT: 0.00533486, XVG: 5001.13690814 |
| 2c49279a-ea34-49bd-81f5-c4654387a2d6 | Address on File | Contingent | USD: 34.59208031 |
| 4a7d8c10-fde7-44f3-9da6-badd2f5d5ac4 | Address on File | Contingent | KMD: 12.93904214, LBC: 270.35736727, MATIC: 9.94944402, PINK: 116.79840302, XRP: 45.0753 |
| 6f3bde2a-8e7c-47d7-a6c3-4b8762b5607b | Address on File | | BTC: 0.00001678, DGB: 100, ETHW: 0.029, FLR: 0.30219, HBAR: 0.92828877, LSK: 13, LTC: 0.20026162, NEO: 0.02646814, RDD: 16.51379021, USD: 3.221548, WACME: 1.3698157, XEM: 50, XLM: 4.43219269, XRP: 2, XVG: 5 |
| 71e07753-0439-4ce8-befd-00833c441292 | Address on File | Contingent | VTC: 300 |
| 0245bc56-eff8-433e-bd52-3119652c8a77 | No Address on File | Contingent | BTC: 0.00124507 |
| 8fee5920-86bd-4005-b18b-84e48f524e60 | Address on File | Contingent | BTC: 0.00124505 |
| a59f8fd1-3447-412d-a75c-d93f03a49330 | Address on File | Contingent | CELO: 67.9450707, USD: 0.00425216 |
| 9a2f6bf3-1d07-4456-bd9b-602b5ec596c2 | Address on File | | DASH: 0.11587, LSK: 3.66504, POT: 147.08071279, RDD: 6666, SC: 3333, SNT: 384, XVG: 1419 |
| 843cfe1b-0267-45ca-9c6b-277e4a569943 | Address on File | Contingent | BTC: 0.00121249, USD: 0.90199358 |
| c1fb9e56-5731-4f27-b731-590ea4681fd5 | Address on File | | ADA: 94.2342209, ETH: 0.00004163, ETHW: 0.00004163 |
| 1094ff9b-2788-4e4a-99aa-eae010c4b134 | No Address on File | Contingent | BTC: 0.00124494 |
| ed59138f-5ea5-40e2-b790-cf51e0e84b6b | Address on File | Contingent | BTC: 0.0000078, FLR: 1170.254543, USD: 1.48451624 |
| 1765a228-4e94-445d-beae-006fa3edfdd2 | No Address on File | Contingent | BLK: 20, BTS: 40, DASH: 0.1, DCR: 0.25, ETC: 0.5, GNO: 0.025, LSK: 1.1, SC: 600, SPHR: 10, STRAX: 2, SYS: 30, VAL: 1.5, VIA: 6, VTC: 10, WACME: 1.5, XEM: 50 |
| 5eff63c8-5d38-4eb7-8f87-d038f0432ff7 | Address on File | Contingent | DGB: 3584.7189717, USD: 5.90682252 |
| 3c8a61f3-cfc5-4ab2-9dbe-6f6545f980e1 | Address on File | | BTC: 0.001, ETHW: 3.31936375, USD: 0.00138755 |
| 1695dd1b-d4ca-4160-9d69-322019301b00 | Address on File | Contingent | NXT: 2559.6214732, REPV2: 0.00077446, USDT: 27.30177209 |
| 82215365-74d4-4cc3-a823-9c1d9683c8e1 | Address on File | | BTC: 0.00010361, KMD: 1.41900235, XRP: 73 |
| f29e6415-c6cb-4212-a1de-f25dd092b6fc | Address on File | | ADA: 5.76999596, BCH: 0.0199904, BTS: 22, HIVE: 10, LBC: 2800, PIVX: 1, USDT: 0.34677991 |
| 314b7904-b3ff-4987-8042-f63ad6d48499 | Address on File | Contingent | BTC: 0.00114438, USD: 2.78917141, USDT: 0.0000228 |
| 7ab226a4-dbdf-448f-b3bc-d1b2f966170f | Address on File | | BTC: 0.00014857, ETH: 0.00000161, ETHW: 0.00000161, FLR: 76.02473783, NEO: 3.08200031, XRP: 0.15852826 |
| 858e669d-259f-4cc2-932c-3b291e32866e | Address on File | Contingent | BTC: 0.00124477 |
| c4346369-97e5-4c6d-b9f5-908d77aca4a6 | Address on File | Contingent | BTC: 0.00000275, DOGE: 295.09020903, ETC: 0.71347772 |
| 34680038-78c1-4c1f-b3ef-bacd893fe5cf | Address on File | Contingent | USD: 34.57629311 |
| c5c68fc5-4d20-400f-b4d6-6dba77852d53 | Address on File | Contingent | BTC: 0.0002395, ETH: 0.01139759, ETHW: 0.01139759, NEO: 0.73492047, USDT: 0.03102961 |
| 826b1f79-34ff-44f5-813e-b4e1d50b955c | No Address on File | Contingent | BCH: 0.00123949, BTC: 0.00123949 |
| 8df86c20-9d2e-44f5-8e21-37af5418ba20 | Address on File | Contingent | TRX: 504.3080779, USD: 0.02655221 |
| 0c7e620f-4184-4b3a-af20-e14e606ab3bc | Address on File | | BLK: 283.60752353, TRX: 458.70216221, USD: 0.00058831 |
| 768ef48b-cd06-4aa2-bfc6-7813a63b66ac | Address on File | | RDD: 86409.290625, USD: 0.00188955, USDT: 0.00339219 |
| 2c6d8962-cd6a-447b-b79e-abc4fd6a7f92 | Address on File | Contingent | BCH: 0.00123937, BTC: 0.00123937 |
| 0bb7ba81-5371-4c40-bfcd-83ed6dc2bd2d | Address on File | Contingent | BTC: 0.00101399, NEO: 0.41634969, OMG: 0.82515869, PAY: 174.98, USDT: 0.00029279 |
| fcd1014a-2b4b-40fc-9067-6e94c8885a9b | Address on File | | BTC: 0.00000011, LBC: 133.80980881, RDD: 13108.88758065, XVG: 14784.73038732 |
| 4326b6b6-3d24-44df-9869-4c0a72061990 | No Address on File | Contingent | DOGE: 476.14970668 |
| d174e3a0-f285-455c-bb74-32087b34615f | Address on File | | BTC: 0.00107457, USD: 4.71579384 |
| 82fb65db-c2d1-45e6-a368-1f86f8392285 | Address on File | | ENJ: 39.42305929, USDT: 0.00000001, WAXP: 360.4004274 |
| f992680b-537b-42e6-a33e-b911a242a90b | Address on File | Contingent | DOGE: 467.25779027, USD: 0.64480189 |
| 4b825090-737b-41b9-ad7c-a07387015054 | Address on File | Contingent | ETH: 0.01862413, ETHW: 0.01862413 |
| 8edb26a1-ce32-47dc-a26a-b9e3f2e4f57c | Address on File | Contingent | BTC: 0.00000137, ETH: 0.0000079, ETHW: 0.0000079, FLR: 0.03374508, NEO: 0.0666328, NXT: 3500.22996013, SC: 0.72442391, STRAX: 50, TRX: 0.47779099, XEM: 0.89867292, XLM: 0.56130901, XRP: 0.22333682 |
| a7e610b6-028f-4088-b45a-662de169865a | Address on File | Contingent | BTC: 0.00124417 |
| 744416e1-d1d2-472a-912f-920e419a36cf | Address on File | Contingent | ETH: 0.00000501, ETHW: 0.00000501, GLM: 159.16331418 |
| ac770645-80df-4680-b48f-e435e7c67c10 | Address on File | | BLK: 406.94259375, BTC: 0.00000312, DGB: 650.68714596, DOGE: 131.02804054, SC: 2617.94953465, SIGNA: 3676.12838478, XVG: 1071.09856999 |
| 47d54223-9a19-46cf-b2a4-c6afc3af1020 | Address on File | | ETH: 0.00000825, ETHW: 0.00000825, FLR: 192.8143078, HIVE: 5.84360297, MAID: 35.93979465, STEEM: 5.84360297, USD: 19.71077061 |
| f7e88261-bbd1-417e-baa2-3df9c9396181 | Address on File | | QTUM: 13.41176471 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 62634faa-218e-467e-a0a2-cbc0f078b93b | Address on File | | BTC: 0.00013185, DGB: 3862.30005 |
| 98f0c6aa-2992-436d-b43b-8cc3dafba354 | Address on File | Contingent | BTC: 0.001244 |
| c566e597-fd07-489a-a5ab-6702ab763b73 | Address on File | Contingent | BTC: 0.0012436, ETH: 0.00000572, ETHW: 0.00000572 |
| 74d173a5-ab63-4bda-bd63-b41a9650aeb7 | Address on File | Contingent | ADA: 0.5571375, BTC: 0.00119421, RDD: 0.82634615, VTC: 10.20797167 |
| 5f46fc58-c6d8-41b8-b4f1-5df65dff8d8f | Address on File | Contingent | DCR: 2.10840829 |
| 08facd1a-8e46-432e-b750-01e86b8f8924 | Address on File | Contingent | BTC: 0.00122122, USD: 0.62994125 |
| 7e0df70f-f4c5-43bc-84a5-196ef7738586 | Address on File | | CRO: 187.28201695, DOGE: 80.5228205, FTM: 42.83290759, USD: 0.57651541 |
| af59903f-f21b-4dea-85b7-47f5dae0693e | Address on File | Contingent | BTC: 0.00104423, LTC: 0.03217774, XVG: 1600 |
| cad07e1b-774c-4756-8140-a2a7f15f456e | Address on File | | BTC: 0.00124379 |
| ae6e32c4-c04e-4d2b-9d22-a6ccb770302f | Address on File | Contingent | ADA: 60, BTC: 0.00036689, GLM: 11, LTC: 0.00000546 |
| ee85d074-4a3c-45c6-994f-cb6992bc551b | Address on File | Contingent | BTC: 0.00124376 |
| 8907ee6d-4952-404e-ab26-a9d8087abbde | Address on File | | USDT: 34.41426691 |
| 95494da5-409e-4c27-bffe-8e0da1e2d081 | Address on File | Contingent | BTC: 0.00124372 |
| 873705c9-72f7-4527-bc80-d57d3e349051 | Address on File | Contingent | BTC: 0.00124349, USDT: 0.00585262 |
| 8b1ed6e2-f15e-46a6-8562-3662a24d4e7a | Address on File | Contingent | ETH: 0.00000045, ETHW: 0.00000045, FLR: 12.06058851, XRP: 79.82122845 |
| 9f40266a-6ea1-42c2-b785-eca354bd2c72 | Address on File | Contingent | RDD: 86376.9199662 |
| ae40bf8c-5f9a-4982-ae47-35cf3744acb4 | Address on File | | USD: 34.5502064 |
| 68b7bfd9-3b75-4451-a0e9-1561d449d7cf | Address on File | Contingent | BTC: 0.00000001, DOGE: 475.88706198, USD: 0.00000001 |
| 30725a6a-be08-4b9e-8d23-42faa4143f79 | No Address on File | Contingent | PAY: 95.6084973, XRP: 78.22293118 |
| 339006a1-b931-4534-95a6-a14ad6cc520c | No Address on File | Contingent | BTC: 0.00124363 |
| 5f6748aa-8385-4f42-a6e1-fd669663cbad | Address on File | Contingent | BTC: 0.00124359 |
| 9fb95d16-a092-4f60-bc98-e5e4e81f667d | Address on File | Contingent | ADA: 75, BTC: 0.00000002, FLR: 2.2736795, RDD: 1422.45932927, XRP: 15.04801284 |
| b1f6595c-8b79-4d2d-a935-a706952d8d78 | Address on File | | ADA: 0.02009193, AR: 0.29200551, DOGE: 400, KNC: 3.04257932, LBC: 190.89296982, USD: 0.00064456 |
| c7223a8d-cd27-4084-b27b-43fe68069712 | Address on File | Contingent | ADA: 39.80477348, BTC: 0.00000003, ETH: 0.00000027, ETHW: 0.00000027, SC: 490.14881318, XRP: 42.58840599 |
| 96e718f0-0be9-44c0-bf44-a4f2a990361c | Address on File | Contingent | ETH: 0.00000171, ETHW: 0.00000171, XLM: 385.9594924 |
| c03c1120-2f11-4325-9bf8-939f54eadacb | Address on File | Contingent | ETH: 0.00000354, ETHW: 0.00000354, FLR: 196.6186427, QTUM: 7.04580398, SC: 2000, XDN: 1296.93043515, XVG: 2000 |
| 5ac17de6-0967-4f41-8f93-c8142cb66eee | Address on File | Contingent | BTC: 0.0012435 |
| 815a5388-796d-4960-afbd-6ab90c5a2d79 | Address on File | Contingent | DOGE: 12, ETH: 0.00009036, ETHW: 0.00009036, FLR: 1192.226592, RDD: 10 |
| de0e27c3-b320-4157-b713-b50e575ab6eb | Address on File | | ADA: 0.000575, BCH: 0.00008333, DGB: 0.005, FLR: 22.66425, GAME: 5.981, MAID: 140, NXT: 273.3875, RDD: 1500, SNT: 100, TRX: 0.000998, USD: 2.82356325, WACME: 9.875, XEM: 0.005, XLM: 1, XRP: 1, XVG: 1408.889999 |
| 3866c93b-a2d1-4991-b434-5c9553b93312 | No Address on File | Contingent | BTC: 0.00000014, OMG: 2.02519743, XLM: 366.42949675 |
| ad9898a8-4589-413c-a664-672478e5cc2b | Address on File | Contingent | SYS: 268.51143634, USDT: 2.0184705 |
| 70da35f3-79db-4375-8f23-e9ee64c23618 | No Address on File | Contingent | ADA: 88.2922544, ARK: 7.06536775, EMC2: 25.17765283 |
| 7c8d3681-f79b-455d-ab86-7b2838744bf8 | Address on File | Contingent | BCH: 0.2, DASH: 0.01, GAME: 20, LTC: 0.01, NXS: 150, XVG: 100 |
| d2e673af-c6ee-46af-9a63-7e35c7e98dbe | Address on File | | RDD: 25000, TRX: 300, USD: 0.00883163, XEM: 126.44015334 |
| 6188c8be-87e5-41f6-b168-b3a97767cac1 | Address on File | Contingent | BTC: 0.00000012, XLM: 385.88636512 |
| 5ab55715-81cd-4da0-bccf-fb760e4e7813 | Address on File | Contingent | BTC: 0.00000003, FLR: 12.05671115, XRP: 79.79556667 |
| 2f7a38e5-7111-41fb-b3cf-668826e0db74 | Address on File | | ADA: 94.3138198 |
| c74c35a2-95c1-4516-9886-a3da4d37d996 | Address on File | | BTC: 0.00103271, BTT: 438968.887, ETH: 0.00000188, ETHW: 0.00000188, PTOY: 420, USD: 0.00573473 |
| 52b2f4ba-2977-48df-945a-cbdf921b29ae | Address on File | Contingent | BTC: 0.00124297, GLM: 0.02743902 |
| 0a716b96-7dea-48e1-8443-9eb135d7aa12 | Address on File | | USD: 34.53644759 |
| 40324118-7e44-4a0a-8460-2c8be923abfe | Address on File | Contingent | BTC: 0.00122068, EDR: 20789.55585 |
| 0a73da07-a6ef-4db2-aa0f-08ea7548b6c0 | Address on File | Contingent | GLM: 159.07853641 |
| 654c008b-b07d-46ac-af26-5979e02a84ae | Address on File | Contingent | ETH: 0.01530207, ETHW: 0.01530207, GLM: 28.25528432 |
| c924ae72-8f02-4175-b0f8-3d4243cb24a3 | Address on File | | DOGE: 475.53609429, USD: 0.00954402 |
| 17599ef0-be20-487c-9aca-8aec710e8e84 | Address on File | Contingent | POWR: 214.34319633, USD: 0.00175412 |
| 3d70928d-feb6-45f1-a596-f730464ae236 | Address on File | Contingent | BCH: 0.00000951, BTC: 0.00101657, EOS: 0.10654017, ETH: 0.00323443, ETHW: 0.00323443, USD: 0.19042052 |
| dc4ed75e-53d5-4a0c-8f8d-bb8363acbec6 | No Address on File | Contingent | BCH: 0.00214863, BTC: 0.001229, XLM: 1.67593307 |
| 49d27d22-3b24-4a67-b65e-bda9b7c3d44f | Address on File | Contingent | BTC: 0.00007444, FLR: 11.332125, XRP: 75 |
| 36122016-e30f-4e5e-ad56-e140730bb993 | Address on File | | BTC: 0.00011346, USD: 7.80556949, XRP: 55 |
| fcf56986-ecfa-4bc8-9f39-d6ba45378565 | Address on File | Contingent | BTC: 0.00067411, ETH: 0.00047874, ETHW: 0.00047874, USD: 4.09679675, USDT: 0.37934722, XDN: 236942.97670313 |
| 0b76de4d-1e6b-41d1-87e3-cf71fbea47c2 | Address on File | Contingent | ARK: 2.74905021, ETH: 0.01815827, ETHW: 0.01815827, POT: 34 |
| 67d00aff-f567-4e11-8d13-241eb46d0d73 | Address on File | Contingent | BCH: 0.25136369, BTC: 0.00023478, USD: 0.00931011 |
| a96dc404-375d-4523-8657-71858992cfb1 | Address on File | | BTC: 0.00124269, USD: 0.00399729 |
| ce6257a9-d281-42c5-9e2c-5326e74ea01c | Address on File | | ADA: 94.26654306, USD: 0.00655274 |
| 88c90a96-be48-4d03-a040-1485cd5f84f2 | No Address on File | Contingent | BCH: 0.00123782, BTC: 0.00123782 |
| ea43e9f1-9c2a-4908-8529-4c35fd4ac7cf | No Address on File | Contingent | BTC: 0.00124278 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f2a9831c-6630-4f57-be69-c3b7cbb85d4d | Address on File | | ADA: 0.95736158, BTC: 0.00000008, ETH: 0.00243731, ETHW: 0.00243731, FLR: 0.0018922, IGNIS: 25, NXT: 50, RDD: 4000, SNT: 548.64101369, USD: 12.00476432, XEM: 36.99934595, XLM: 0.00294003, XRP: 0.01252326, XVG: 700 |
| 204a7035-3f7f-4918-895e-0c7acb7d08bd | Address on File | Contingent | XEM: 1096 |
| ebad40dd-ac5d-48e0-9f19-2d3886e1f8b3 | No Address on File | Contingent | BTC: 0.00124269 |
| 3cd3f1e7-4598-41a7-8c2b-559fcfdb8eb7 | Address on File | | KMD: 26.54726558, TRX: 378.642949, XVG: 419.479999 |
| 05e07810-b4e4-4013-8347-c60db8aa32de | Address on File | | DMT: 266.33165828, FLR: 3.9341123, POLY: 160.48328044, SRN: 518.2724252, TRX: 54.2068378 |
| ec61d51b-7a13-4700-bb3b-db0c59d98948 | Address on File | | BTC: 0.00124239, DGB: 0.93065287, MATIC: 0.00030945 |
| 9c04f5a5-8147-4a81-9b65-d815bfadf7de | No Address on File | Contingent | BTC: 0.00124264 |
| 955ed556-f1b2-4b56-84c7-7517353f8a50 | Address on File | Contingent | BTC: 0.00124262 |
| 680d5994-bb90-4a7f-88c0-6dcd48955548 | Address on File | Contingent | BCH: 0.00211044, BTC: 0.00012962, EMC2: 10, ETH: 0.00000327, ETHW: 0.00000327, LTC: 0.1, MYST: 60.64182763, POWR: 51.09924426, STORJ: 0.05014985, USDT: 0.00135787 |
| c617aadd-6c32-4cec-a0c0-d23586265ee1 | No Address on File | Contingent | BCH: 0.00123764, BTC: 0.00123764 |
| 46daa278-707b-45b7-9083-8f9d21f45073 | Address on File | Contingent | BAT: 150.41196592, BTC: 0.00000004, THC: 1066.19157161 |
| b8baa550-f051-416c-969f-1101bf61671c | Address on File | | BAT: 100, BTC: 0.00001252, ETHW: 0.39489002, FIRO: 2, FLR: 112.4261198, IGNIS: 59.57591729, SC: 500, STEEM: 6.48044022, USD: 0.31249735, XVG: 867.5452907 |
| e183ac98-fe3d-4645-b975-3d7f03fa28b5 | Address on File | Contingent | BTC: 0.00000042, NEO: 0.12944911, OMG: 38.68296946 |
| 9297739e-6036-454e-af4b-d3949b01505f | Address on File | Contingent | ENJ: 78.52239486, SC: 2125.61310653, USD: 0.004786 |
| 553bf0dd-0916-4666-a8f4-59cab90547cf | Address on File | Contingent | BTC: 0.00043513, FIRO: 12.75178898, USDT: 0.00004396 |
| f5be2429-7c15-4986-aa4b-d125fa886aea | Address on File | Contingent | ADA: 52.86105756, DGB: 691.17198674, XTZ: 10.54497536 |
| acaa2ec7-6e86-4340-8187-847899e17710 | Address on File | Contingent | BCH: 0.309909 |
| 6008a778-e06b-434d-914b-3ea54f23d48d | Address on File | | DNT: 461.61375456, IGNIS: 80.37262297, NEO: 1, NXS: 68.54849067, PAY: 51.26925177, POT: 140, SNT: 260.04057692 |
| 6ae6d258-1152-4962-b9a4-d7acc6c2d8af | Address on File | Contingent | BTC: 0.00000008, LTC: 0.44340558 |
| 4677a7a2-dc29-497f-9bec-6ab1470a6302 | Address on File | | MAID: 204 |
| 8c566a86-174f-4874-9d18-75238b156e8e | No Address on File | Contingent | BCH: 0.00027598, DOGE: 475 |
| 337972d1-59ac-4dbe-baaf-f5da6377b041 | Address on File | | BLOCK: 448.56915891, CND: 659 |
| a74173a2-d266-46ab-82ac-d8846fb725e0 | Address on File | | BTC: 0.00000322, FLR: 12.01595894, XRP: 79.52585423 |
| 8814c780-0d64-47d1-99d6-2fca411a5b02 | Address on File | Contingent | DGB: 4313.958145 |
| 7f12dce3-c11a-47d7-91a3-6aedc2f3f715 | Address on File | | USD: 0.01738025, USDT: 18.06567709, XVG: 8608.435 |
| 6da66f6f-0e04-45cb-ba6c-78c85bc0ff20 | Address on File | Contingent | BTC: 0.00101476, XVG: 3325 |
| f67c5b46-2d6f-4d16-946f-177087342b7e | Address on File | Contingent | BTC: 0.00000006, SPC: 2042.625 |
| 7b8aa57a-7cae-4383-bf8b-4af3afa880ab | No Address on File | Contingent | BCH: 0.00000568, BTC: 0.0011197, GBYTE: 0.01, RDD: 4100, WAVES: 1 |
| 224610ff-c108-477d-91ba-427d9dea2b95 | No Address on File | Contingent | BTC: 0.00000003, LTC: 0.19807807, MONA: 4.47635744, USDT: 0.00019627, XRP: 40.22278124 |
| e8165dd4-3e4a-4233-abd5-eb7c0c576f71 | Address on File | Contingent | BTC: 0.00050267, DGB: 419.92105484, SC: 4601.36466842, USD: 1.07700979 |
| eebe7faa-27c0-4a0a-8941-9300eb98f5fb | Address on File | | BTC: 0.00000833, DOGE: 467, USDT: 0.36853195 |
| dd133893-db81-4422-9136-6d7412680c01 | No Address on File | Contingent | ARDR: 0.15981197, BCH: 0.00003159, BTC: 0.00124142 |
| 9f8b5075-5b4e-46c4-aff7-5080e71a081d | Address on File | | ADX: 100, ENG: 6.12896768, OMNI: 2, PAY: 30, POWR: 100, USD: 0.00612687 |
| 9e655373-0171-4bc9-a523-182ff2c60d14 | Address on File | Contingent | BTC: 0.00124193 |
| b284114a-8ab3-4c19-a17b-208a6ce2ba11 | Address on File | Contingent | BTC: 0.00000008, POWR: 167.5837058, RDD: 16000.2325, THC: 500.21952586 |
| 5cd19365-6ad4-449a-b7c8-4b6d820124aa | Address on File | Contingent | XEM: 1095.22900363 |
| 341f036d-bdf0-4aa8-8b35-69c8392c2256 | Address on File | Contingent | BTC: 0.00124181 |
| 2b4b1e7d-67c3-4140-b949-2cba4199d6e1 | Address on File | Contingent | BTC: 0.00113561, LRC: 10.03655257 |
| 03806404-694e-4880-b235-d3dcd424029f | Address on File | Contingent | DOGE: 279.10753133, XLM: 159.01856566 |
| 0f1eeab6-94ff-466d-82bc-2605d86574df | Address on File | | BTC: 0.00052808, ETH: 0.01068156, ETHW: 0.01068156 |
| 66c858e0-4c98-4d86-adf3-b457d99529c9 | Address on File | Contingent | USD: 18.80176262, USDC: 15.13975826, USDT: 0.50516607 |
| bc39686f-6ce1-47a8-9d2c-b07704da7a0e | Address on File | | BTC: 0.0000027, DGB: 0.00000022, DOGE: 0.00000088, ETH: 0.00093603, ETHW: 15.95093603 |
| 69721879-00b2-4b3d-9a1c-49839af8c6c8 | Address on File | | CRO: 520.24965792, USD: 0.00000001 |
| 34e21e6a-8199-4789-96d4-33c27149af4c | Address on File | | USD: 34.49222611 |
| 5a71b8f5-b9c5-4c0d-af95-285d9b1a9472 | Address on File | Contingent | BTC: 0.00124155 |
| 6663a756-2209-4199-8817-051e55c90f92 | Address on File | Contingent | BTC: 0.00021716, FLR: 7.55475, GLM: 10, POT: 100, XLM: 50, XRP: 50 |
| cf9f2448-65d3-4007-88a7-506fd365838e | Address on File | Contingent | BTC: 0.00001608, FLR: 11.84565304, XRP: 78.3987097, XVG: 57.28896241 |
| 5c77501d-06fb-4407-a816-bd8789605ac5 | No Address on File | Contingent | NEO: 3.76318317 |
| 33cd1123-125d-44a5-9959-61b346f3492d | Address on File | | USD: 34.4891901 |
| 61f95633-81c3-457b-9871-68400f711296 | Address on File | | FLR: 12.0392496, XRP: 79.68 |
| 6dced007-a76c-4179-8204-f1cde14e82e9 | Address on File | Contingent | BTC: 0.0004358, DOGE: 44.02569486, ETH: 0.00593509, ETHW: 0.00593509, RVN: 309.62379726, SC: 476.64340261 |
| 5c86736b-b224-445f-92a6-cfc6398f17cf | Address on File | Contingent | BTC: 0.00000039, SC: 7791.08667453, UBQ: 200, XMY: 56725.8825 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 776ea36b-c557-4b39-8ea7-3183c664da0a | Address on File | Contingent | BTC: 0.00109957, NAV: 100 |
| c6540fd7-6be9-49f0-a9ae-1174d56e9fb9 | Address on File | Contingent | PAY: 935, POT: 10519.7049858, THC: 2999.6 |
| 1be4d508-bdb6-4515-be5e-279b25b9d9b9 | Address on File | Contingent | BCH: 0.19033347, XLM: 148.46025506 |
| 941cd038-d5d4-42e4-b1be-65d51d2a10fb | Address on File | | BTC: 0.0010762, ETH: 0.00000029, ETHW: 0.00000029, NEO: 0.5, USD: 0.00543814 |
| a4ee04ab-12a4-4f1f-b930-9bd305d2bc6a | Address on File | Contingent | BTC: 0.00117531, ETH: 0.00000029, ETHW: 0.00000029, SC: 523.65987554, USDT: 0.00020369 |
| 3e8c52da-faec-4e57-a12f-f6b84a25218b | No Address on File | Contingent | BTC: 0.0000001, POWR: 214.03857387 |
| 7df3bcf1-4e8a-49a8-8f00-6a48c48eaa3b | Address on File | Contingent | ETH: 0.01778898, ETHW: 0.01778898, SOLVE: 64.12072569, USD: 0.00000001 |
| 55a97fd3-77e7-44f2-b94e-6770396e2d3d | Address on File | Contingent | BTC: 0.00104277, FLR: 6.34599, OMG: 4.97, STRAX: 2.2087549 |
| 49f452bb-7e2c-477c-8911-b0a4400d80b0 | Address on File | Contingent | XVG: 18148.9 |
| 05ce39df-f130-4306-8b02-a244e2836d14 | Address on File | Contingent | BTC: 0.00000101, XVG: 18134.07278693 |
| 1bb7d48a-167c-43f4-afd9-d0520898a639 | Address on File | | SC: 9852.21674876 |
| 1cc2b160-fe55-4a2b-8382-dc10dc978e05 | Address on File | | ATOM: 3.25 |
| 53636792-649b-4a75-997e-142435cf2db5 | Address on File | | BLOCK: 0.24140178, NEO: 0.27570981, XLM: 356.83528723 |
| 937f5e4d-3daf-4ea0-a47d-ba876653184d | Address on File | | ALGO: 153.1215012, IOTA: 51.51485915, USD: 0.00000001 |
| 5257c562-5731-4c32-843b-c7a73558b29d | Address on File | Contingent | BTC: 0.00113065, NEO: 0.31189769, USDT: 0.11683601, XVG: 50 |
| c8e98a47-6cac-4e6b-b3f0-3abaa3dc0353 | Address on File | Contingent | FLR: 12.03651128, XRP: 79.66187681 |
| 8afdccba-38e8-4e71-adbc-e71c81538571 | Address on File | Contingent | BTC: 0.00124117 |
| a670006d-e8ee-442a-b3c7-65884e14e15f | Address on File | | ENJ: 100.00224998 |
| 6d8a878d-ab7d-4a2a-9ae0-2b683a5df70e | Address on File | | ENJ: 100, USDT: 0.00000001 |
| 3f5e488f-1adc-445c-8eb3-c487775026f7 | Address on File | Contingent | ENJ: 100 |
| 83821d92-0b6d-4c41-a893-e51db2f68f42 | Address on File | | ENJ: 100 |
| 949385e2-7dbe-4ff2-9432-69f2669cd843 | Address on File | Contingent | BTC: 0.00001744, XVG: 17892 |
| 9f5511b4-cc15-4e1a-96af-381cea4e241b | Address on File | | BTC: 0.00000005, RVN: 1641.75766572 |
| d0ae9a11-9f38-4d4f-a304-107c36e5022c | Address on File | | ETHW: 0.31394345, FLR: 9.18326241, POWR: 10, QTUM: 1, REPV2: 0.25, STRAX: 2, USD: 0.0043686, VTC: 4.7443974, XEM: 8, XRP: 60.77806948 |
| bdc1962e-6895-4af6-b333-0b001ff535e2 | Address on File | | BTC: 0.00000003, FLR: 11.58174157, RDD: 3233.17827778, XRP: 76.65205048 |
| 96fde463-9765-488a-8a92-f43451b68c97 | Address on File | Contingent | ADA: 94.13574313, USD: 0.00000003 |
| 22386f1d-67cd-46ac-8eaa-fa756da0b031 | Address on File | Contingent | BCH: 0.00123589, BTC: 0.00123589 |
| 4a41e5bc-a7f5-4425-a044-d36231185ed9 | Address on File | Contingent | SC: 9848.74263717 |
| e1e29bfc-63df-45f8-848b-480aefc8b638 | Address on File | | ARK: 64.89211753, BTC: 0.00049208, PAY: 3.64405748, VTC: 22.33594406, WINGS: 7.74980769 |
| 69bdafaa-cda2-48e4-a2b2-62ae7d67dcc3 | Address on File | | BTC: 0.00000011, RDD: 86163.44041667 |
| 84d85dfa-8795-4f1f-b72c-e3dd6c007fd3 | Address on File | Contingent | FLR: 0.4599879, MANA: 6.25866008, SC: 3646.62736749, SNT: 718.29392045, XLM: 0.46839557, XRP: 3.04436217 |
| 45eee48f-d387-4cc4-b602-c96a611a4269 | Address on File | Contingent | GLM: 79.84377989, HIVE: 30, STEEM: 30 |
| 41ee1aec-0a6d-487d-ab0a-f395078d8e41 | Address on File | Contingent | BTC: 0.00124063 |
| 2f586e6e-4b8c-4490-b5c5-00bbac5ea32b | Address on File | Contingent | ADA: 5, BCH: 0.00186058, BTC: 0.00090255, DGB: 0.00318898, ETH: 0.00229433, ETHW: 0.00229433, SC: 0.66179159, VTC: 14.54, XLM: 1.45125385, XRP: 3 |
| 59457cd9-34c3-4dbe-8ed2-0c6850ad29d7 | Address on File | | BCH: 0.03453385, BTC: 0.00000082, ETH: 0.00975005, ETHW: 0.00975005, NEO: 0.975, PAY: 107.6621511, XLM: 26.93642993 |
| 44dcad3d-f5f1-451e-b7f5-1e1f8b1ce096 | Address on File | | FLR: 1209.182571, USD: 0.00884, USDT: 0.47302298 |
| 5a901508-75b4-4cb2-ba4e-30d5490ce8be | Address on File | Contingent | BCH: 0.017, BTC: 0.00000011, NEO: 3.55313375 |
| c02165d3-3a4a-4f7f-95b7-71bf7d234055 | No Address on File | Contingent | BCH: 0.00215142, BTC: 0.00123179 |
| 21ff6481-9b05-45e6-a39b-34efe3b4a6ce | Address on File | Contingent | BTC: 0.00000002, BTS: 3000, FLR: 3.0219, XRP: 20 |
| 486e5349-a14d-4a61-b655-bc15e06080a4 | Address on File | Contingent | BTC: 0.0012059, STRAX: 2 |
| 263a80c4-f2d4-4d13-b594-1649ac194813 | Address on File | Contingent | BTC: 0.00000587, WAXP: 589.23446552 |
| 2c4efb98-4bb5-4058-a739-a68e8575ad4a | Address on File | Contingent | OMG: 40 |
| 354395a7-6f64-4154-af3c-c1690f16c2cd | Address on File | Contingent | OMG: 40 |
| a90caa67-1544-4897-aaa2-ca56cadb4bcd | Address on File | Contingent | OMG: 40 |
| d2419498-56a0-4766-aa67-454bffdf53da | Address on File | Contingent | BLK: 1.13739131, BTC: 0.0012386, ETH: 0.00001529, ETHW: 0.00001529, USDT: 0.00474557 |
| 6c8a8bb4-cbe0-4a97-87de-e49ae5c26b57 | Address on File | Contingent | TRX: 502.997001 |
| b5b3dc6b-f556-4c89-968f-24fad5e3ce59 | Address on File | Contingent | EMC2: 1000, PAY: 28.72970117, PIVX: 20, POWR: 46, VTC: 113.93150311 |
| 362afb30-7e2f-4388-a84b-009b698a91ce | Address on File | Contingent | BCH: 0.00000105, BTC: 0.00000013, SC: 9842.99795455 |
| 0cc3d70c-63c7-419f-a299-168d5ea8cbd1 | Address on File | Contingent | RDD: 50000, USD: 2.40575345, USDT: 12 |
| 6b7b4f7a-1062-4541-890f-b61cc9249439 | Address on File | Contingent | ADA: 93.74537976, USD: 0.12416677 |
| 2fccde9b-d269-463e-8b0d-7dcb38e97d54 | Address on File | Contingent | BTC: 0.00000083, USDT: 0.03418956, XVG: 18102.63146261 |
| a95c19ed-aa39-4007-8b2f-59cd0c5a4eb6 | No Address on File | Contingent | BCH: 0.00123508, BTC: 0.00123508 |
| 203fd3c4-98d0-4069-812f-04c34e46ac53 | Address on File | | ANT: 2.56371426, BTC: 0.00000005, DASH: 0.05433143, FIRO: 1.06488605, FTC: 29.67323233, GRS: 0.29106974, LTC: 0.0000071, MONA: 5.20137964, NEO: 1, OMG: 1, POT: 501.24, REPV2: 1.10006367, USDT: 0.00541602, XMY: 160.87409681, ZEN: 0.37839651 |
| 8590d9d5-4b57-4308-ba86-21d8ad032493 | Address on File | | ADX: 200, BCH: 0.00000119, BTC: 0.0000009, IOC: 300, RDD: 2499.99, USD: 0.00333428 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 7d0369be-21be-469a-a698-ce5e98c678b7 | Address on File | | BTC: 0.00124 |
| 7a67ace3-fd4a-4df1-948d-6d4020ebc240 | Address on File | Contingent | BTC: 0.00123997 |
| ee99c802-b278-45aa-b20b-cfffcd03679c | Address on File | | NXT: 1000, POWR: 183.81016269, USD: 0.00505806, USDT: 0.12979401, XVG: 1000 |
| ee777f24-caa8-406a-8d1a-2cc73d121e51 | Address on File | Contingent | BTC: 0.00000008, ETH: 0.01855804, ETHW: 0.01855804 |
| 0b662920-f281-488d-bcac-2fde89714908 | Address on File | Contingent | BCH: 0.00000534, DOGE: 105.78685852, ETH: 0.00203458, ETHW: 0.00203458, GLM: 100, OMG: 0.23924984, PAY: 100, USD: 0.00000005 |
| 096539ae-4c98-4312-b9e5-dfe1b40c6d2d | Address on File | | BTC: 0.00116954, ETH: 0.0009, ETHW: 0.0009, UBQ: 11.5300592, USD: 0.00022454 |
| f0d030a9-e208-464f-8d59-f7dc61333a0e | Address on File | Contingent | BTC: 0.00123214, RDD: 0.00111111, SC: 0.00725981, USD: 0.21222234 |
| 15bad899-eb50-4179-ab07-924ba3a5d352 | Address on File | | FLR: 1179.230344, XDN: 29613.28125 |
| 01901c2d-3ef0-47b1-b13f-9a55f50038a6 | Address on File | Contingent | BTC: 0.00123968 |
| 8be1b34a-44eb-4ed4-8d7d-90ddd9c8208d | Address on File | | POWR: 200, RDD: 5000, VRC: 156.59887055 |
| b6acb016-3c79-445e-b0cb-9214cda06008 | Address on File | Contingent | ADA: 94.04440306 |
| b1bfe1f0-37f2-4368-be71-e9bcac3d9803 | Address on File | | ARDR: 0.00018476, BCH: 0.00000052, FIRO: 18, NEO: 0.3029526 |
| 036698a1-f211-49a5-9553-b24721958d11 | Address on File | | BTC: 0.00110095, DGB: 82.72105571, USD: 3.19103989 |
| 36c5af08-0d28-4bf8-9b08-0b01f5c348bc | Address on File | Contingent | ADA: 87.5099345, BTC: 0.00000003, SC: 683.22828767 |
| 775b3aae-9f3a-4b02-8641-ae4cf60dbc75 | No Address on File | Contingent | XLM: 384.77274677 |
| fe937875-ab63-4742-b8f5-a691722ccafb | No Address on File | Contingent | BTC: 0.00123959 |
| 38c4d6de-c152-4969-86f1-e88f36868d5f | Address on File | Contingent | BCH: 0.00000045, NAV: 714, USD: 0.00000012, WACME: 190 |
| 74c9199a-aad6-483c-adf2-c2770db865d3 | Address on File | Contingent | ARK: 55.15084469, BCH: 0.00000019, IOC: 55, OMG: 20, UBQ: 59.75706925 |
| 70c63f45-b03e-45d3-b346-4dc91f6c4579 | Address on File | | BTC: 0.00000004, LTC: 0.44237882 |
| 60923453-5fec-418e-80e6-cf68263c69d1 | Address on File | Contingent | BAT: 150, ETH: 0.00002409, ETHW: 0.00002409, VTC: 20 |
| a280bbd5-3ef4-4a31-b25b-8d741957fe13 | Address on File | | BLK: 100, BNT: 26.20190631, BTC: 0.00005301, DASH: 0.06097352, ETH: 0.00141664, ETHW: 0.00141664, IOTA: 57.442, NEO: 0.23478701, RDD: 200, USDT: 0.00015605, WAVES: 0.84624269, XVG: 700 |
| e358bcbe-b97b-4dd6-8b29-9f76ee710e0a | Address on File | | BTC: 0.00000014, ETH: 0.00000035, ETHW: 0.00000035, NEO: 3, PAY: 43.68715423, POWR: 40.14730263 |
| 40280b9a-c8a8-4693-8fe7-9735c9e40a39 | Address on File | | BTC: 0.00114354, ETH: 0.00000978, ETHW: 0.00000978, LTC: 0.00000546, SIGNA: 2406.68724194 |
| 4652ea21-31d5-42ae-b4be-b58510333b60 | No Address on File | Contingent | BCH: 0.00123454, BTC: 0.00123454 |
| 632611ee-39a5-4ec4-b627-bb6ab2ce66ae | Address on File | Contingent | TRX: 502.6471474, USD: 0.00088092, USDT: 0.00048615 |
| 132fb762-814f-41c3-af36-69280b653dca | Address on File | | ETH: 0.01857279 |
| 2eedbcb1-a27a-4361-b973-6f73fa61ebe6 | Address on File | Contingent | BTC: 0.00118827, SIGNA: 1289.757 |
| cad149cd-124b-41be-8b0b-12fa25226649 | No Address on File | Contingent | BTC: 0.00123933 |
| b10898dc-00eb-4680-8db6-7d28f8da817a | Address on File | Contingent | BTC: 0.00000004, FLR: 9.09260682, SC: 2394.27147152, XRP: 60.1780788 |
| 4356ef09-6e96-4fca-b215-f708b152e2b4 | Address on File | Contingent | BTC: 0.00123929 |
| 11f2f6e8-c1ba-4987-a538-bf984f642836 | Address on File | Contingent | BTC: 0.00050009, IOC: 20, LTC: 0.01, PART: 4, USD: 0.03871025, XEM: 200, XLM: 100, XVG: 1000 |
| 0906ac28-c688-4110-bc8e-a9a801f3a206 | Address on File | Contingent | DOGE: 10.81518473, ETH: 0.00000001, ETHW: 0.00000001, FLR: 12.82337286, RDD: 4871.80416588, USD: 0.00000001, XLM: 148.94269219, XRP: 42 |
| adcfb9a4-0be3-4149-afb9-22391468a10e | Address on File | | BTC: 0.00001079, TRX: 10, USD: 0.00599928, XRP: 78 |
| 58064f08-dd1c-4ecc-aa8a-afaeab2030c8 | Address on File | Contingent | BTC: 0.00000057, USDT: 0.0000291, ZEN: 4.31633433 |
| 9f019882-d3fe-41ea-8157-ede0c7cef19e | Address on File | | BCH: 0.00000146, BTC: 0.0000232, OMG: 11.6009384, QTUM: 4.13741171, USDS: 13.12084733 |
| c399d2ee-ff6d-4a10-9904-3a3b33aabc8c | Address on File | | ADA: 7.41843655, BTC: 0.00043599, DOGE: 269.56232963, USD: 0.02146046 |
| e732a49a-4582-4a91-ba70-e9f707772370 | Address on File | | ADA: 50, POWR: 100 |
| 646bbf46-063f-45e6-b822-7a733b4f54b4 | Address on File | | ADA: 1.60261064, BCH: 0.00000037, BTC: 0.00044074, FLR: 764.9370985, TRX: 1, USDC: 0.02511838 |
| 6d07e64f-1738-456d-bf6f-d8fc1a5304eb | Address on File | | DOGE: 5.41742929, USD: 13.45699896, XLM: 229.81241615 |
| 272d067a-def5-47af-b862-ebe5dd3442f0 | Address on File | Contingent | BTC: 0.00000012, DGB: 4301.8749007 |
| ce729c4d-2814-42a2-b2f2-58405a246ccc | No Address on File | Contingent | BCH: 0.00123393, BTC: 0.00123393 |
| 00814cfb-c4c0-4343-8e24-33fd843d90eb | Address on File | | USDT: 2.39684257, WAXP: 550 |
| e3d5ba4c-defa-48c1-8933-cf0116d6a9e7 | Address on File | Contingent | ETH: 0.005332, ETHW: 0.005332, SC: 2500, XEM: 500.64445438 |
| b0505ab3-de1b-4896-9011-201ae1d0a02f | Address on File | Contingent | BTC: 0.00123882 |
| d6d62cfa-5074-49ad-914c-c46beb8d5fa2 | No Address on File | Contingent | BCH: 0.00123386, BTC: 0.00123386 |
| e9c04b6b-0701-48a3-9a57-aa449ab88e9a | Address on File | Contingent | NXT: 85.21036323, VTC: 296.40645253 |
| 4f33802f-cd1f-48df-96b3-60b64a7c4dca | Address on File | Contingent | DGB: 3923.30383481, USD: 3.02732257 |
| 3dcf097d-e141-4d38-911b-5326efa036ce | Address on File | | BTC: 0.00000376, USD: 34.30924814 |
| d3127d28-7395-4a4d-80dc-0e72bb26ff06 | Address on File | Contingent | BTC: 0.00000957, MYST: 142.20543161, USDT: 0.01788298 |
| 2484edf0-5ae1-4d6f-8d18-c1fa92914b11 | Address on File | Contingent | ADA: 93.97231374 |
| d55900ae-50d8-4480-a9cc-2833508b1c83 | Address on File | Contingent | LINK: 3.5, USD: 11.32622425 |
| 986ede38-d683-482c-9e4f-9fc65042d816 | Address on File | Contingent | ADA: 93.97103103 |
| d6e51d1a-d769-40d4-83e7-8995add34ad6 | Address on File | Contingent | ADA: 21, DOGE: 335.33753399, USD: 2.37602917 |
| 9d2fe4b2-59d4-4eb3-aef5-8717fa5e28db | Address on File | | BTC: 0.00000006, ETHW: 0.01761585, USD: 34.37373922 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 578d33e3-4c4a-4c0a-9fa0-961f1f13c7b8 | Address on File | | BTC: 0.00123865 |
| 11a7c41e-e519-4b7b-bdd3-819b93375684 | No Address on File | Contingent | BTC: 0.00121007, XLM: 8.86554346 |
| c1cf3f2a-d00b-4e91-b8ba-7ca6e24118d3 | Address on File | Contingent | LBC: 658.1744868, STRAX: 50.23, VTC: 17.27015632, XEM: 75 |
| 46f84065-087f-4ff2-b847-0f32d9f7c07b | No Address on File | Contingent | POWR: 97.98446879, RDD: 17578.30705556, XVG: 6100.86456861 |
| 1a5124aa-ae9c-44a9-a422-4e5dfc79c1e5 | Address on File | Contingent | ADA: 3.29545256, TRX: 90.28425381, USDT: 23.62857459, XLM: 36.78767117 |
| 63b75edb-acb9-4cf4-82a4-b4e15b667a78 | Address on File | Contingent | SC: 9830.5167029 |
| 35e436eb-8900-4a33-a882-c5c28d30adf4 | Address on File | Contingent | SC: 9830.37365849 |
| 0157a995-11cf-4c7e-b716-e1c9fbd6e204 | No Address on File | Contingent | ARK: 28.31950266, BCH: 0.00000012, BTC: 0.00000013, NEO: 2.25331127, OMG: 6.2715589, WACME: 12.63110645 |
| 7c2cb5e1-3f66-4e60-bf80-b608403ff0d8 | Address on File | Contingent | BTC: 0.00000025, ETH: 0.01766496, ETHW: 0.01766496, NEO: 0.17600011 |
| d1acca1d-c94f-4d4c-ba9a-b5726e315938 | No Address on File | Contingent | BCH: 0.00029431, BTC: 0.00029431, DOGE: 360.82400001 |
| 019e8549-4fea-4226-b3a2-b8416c91671a | Address on File | | ANT: 1.2900943, BTC: 0.0011091 |
| 66412333-326b-421f-9c3f-a12f6eb971b0 | Address on File | Contingent | BTC: 0.00000049, BTT: 11964352.102, HIVE: 60.21643534, STEEM: 60.21643534 |
| 5d924ba3-8fd3-4c37-9353-e2eb66392564 | Address on File | | FIRO: 11.60258275, PIVX: 63.6 |
| 98c249ef-aaa0-4679-9cdf-3f21337da09e | No Address on File | Contingent | BCH: 0.00119397, BTC: 0.00119397, DOGE: 5.69399995, LTC: 0.00878, VTC: 0.0020552 |
| cae8991d-16c3-4690-a2df-fa1f896d6d78 | Address on File | Contingent | BTC: 0.00000014, RDD: 52643.42360827, STRAX: 8.33622347, XVG: 4923.58665441 |
| 6a3e1cdb-f194-4c05-bb54-934ec1fdf20d | Address on File | Contingent | BTC: 0.00001016, FLR: 11.18103, NAV: 52.89890855, USDT: 0.00174012, XRP: 74 |
| c76623a4-7a7c-4e36-a7fc-0b56d429785d | Address on File | Contingent | BTC: 0.0010484, USDT: 0.07918681, XLM: 58.0253132 |
| 550fc3df-27b5-454e-9247-b7ffb1123fdf | Address on File | Contingent | BTC: 0.00000064, VTC: 298.18354689 |
| 233a5782-ef86-4cc0-8da7-05daae43b4eb | Address on File | | BTC: 0.00000025, SIGNA: 1200, USD: 31.96700091, XDN: 2634.91233765, XVG: 520 |
| 9293a998-6122-4577-b242-7ee007d20210 | Address on File | Contingent | BTC: 0.00000269, XDN: 779292.92264151 |
| 53188f74-e6f6-40d4-9c30-9580b4a886c5 | Address on File | Contingent | NEO: 0.975, STEEM: 128.19474481 |
| 83c6b5f9-c1d5-4b7c-8d86-d8e6ba64af0b | Address on File | | BTC: 0.00000018, FLR: 602.8215968, LTC: 0.00000546, USDT: 0.012395, XRP: 40.68593752 |
| cd42da0e-616a-49af-8e72-9e9903b5b187 | Address on File | Contingent | BTC: 0.00123808, USDT: 0.00002574 |
| ac4b4627-1af2-44d6-9a62-dcbb8cc8da78 | Address on File | Contingent | BCH: 0.09176085, BTC: 0.00000016, ETH: 0.00000256, ETHW: 0.00000256, POWR: 150 |
| 85b1c68d-d8bd-4431-9d87-66b215848fdc | Address on File | Contingent | ADA: 68.39822329, DGB: 835.44141526, USD: 2.66202521 |
| 3c16e872-79f0-43cf-882c-ab54cc7ace67 | Address on File | Contingent | DOGE: 240.15484744, USD: 16.95683364 |
| 695f9e03-7e50-42c6-94aa-d54da185a552 | Address on File | Contingent | BTC: 0.0005, ETH: 0.00005519, ETHW: 0.00005519, USDT: 20.31719316 |
| 40a98148-f5b4-4b98-8400-cd5f19ef5cfe | Address on File | | ADA: 2.58947994, BTC: 0.00042877, LBC: 2.32309088, USD: 0.00485566, USDT: 21.41929543 |
| ff1047b0-65db-40de-ac7b-04012a0803d8 | No Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, GAME: 7.87183735, XRP: 80 |
| 1cea80bc-6694-458c-8789-972ec62a9b20 | Address on File | | BTC: 0.00000015, ETHW: 16.61019482, USD: 0.00233872, XLM: 3.9066807 |
| 9466d861-449b-4c6c-a6c1-568fe54f9e5f | Address on File | Contingent | SC: 9141.76301205, USDT: 0.00249085, XDN: 54290.38974779 |
| 84e6743a-c694-4a90-a48f-00072a84da7e | Address on File | | BTC: 0.0000044, ETH: 0.00410672, ETHW: 0.00410672, FLR: 1.057665, GLM: 25, NEO: 0.08, OMG: 0.5, POT: 45, THC: 100, TRX: 200, XLM: 30, XRP: 7, XVG: 180 |
| 9f48251a-7b29-43ed-b372-4be3ab8a070c | Address on File | Contingent | BTC: 0.00000016, USDT: 0.53199955, VTC: 47.47451797, XEM: 900.80731765 |
| 2643a427-6d1c-4fc2-b79b-60a893c011ad | Address on File | | ETHW: 0.11820392, FLR: 69.80285506, LBC: 1304.24713503, USD: 5.21219996, XEM: 333.25576338, XLM: 50 |
| ea546cc4-5d03-47f5-9b1a-c2907a7040da | Address on File | Contingent | FLR: 37.77375, HIVE: 50, NAV: 50, RDD: 7000, STEEM: 50 |
| 1b5807b4-c755-4cbe-ab6d-b81fd38ce038 | Address on File | | SC: 9822.74850325, USD: 0.00676562 |
| b91f94db-4294-463f-93e2-36f69db22217 | Address on File | | NEO: 0.475, USDT: 29.90991707 |
| 376431f0-528d-4f28-b912-fe62852e007a | Address on File | Contingent | BTC: 0.0012376 |
| 6ef1f3df-0fec-4e8c-bff5-f5e77d607334 | Address on File | Contingent | ETH: 0.00000625, ETHW: 0.00000625, OMG: 39.9 |
| e673f7e1-2c3a-4ac9-9b8d-af3bf0916777 | Address on File | Contingent | ADX: 102.95500274, BCH: 0.00000005, FLO: 692.38778343, IGNIS: 28.68852459, KMD: 11.94935152, LBC: 201.06118093, NXT: 57.37704918, OK: 171.8535908, OMG: 0.00009342, PAY: 248.74641188, SIGNA: 552.63157895, SNT: 168.07076664, THC: 708.7686375, UBQ: 20, USD: 0.00645978, XDN: 2625, XVG: 686.35321101 |
| 25659f20-d3c9-4774-a280-64170d106d94 | Address on File | | BTC: 0.00123755 |
| c832c0ba-f80e-4929-86a8-585d3b1f6d89 | Address on File | | ETC: 0.00005318, MAID: 188.56904569, USD: 0.00524644, WACME: 74.33910775 |
| b3e484ed-f1e5-47b2-9d2b-ba7aa0a79612 | Address on File | Contingent | XLM: 384.1108698 |
| dc13e52b-5757-4638-bdb3-3dbac394a7ad | No Address on File | Contingent | BTC: 0.0000002, OMG: 39.90250169 |
| 2a7c2824-2c07-462b-af80-f1ca147fd717 | Address on File | Contingent | USD: 34.3762816 |
| 382c06ee-059a-409c-96e1-07e633d9fb6b | Address on File | Contingent | BTC: 0.00118923, RDD: 2518.38301482, VTC: 2.86703513 |
| 97b4a975-1ff3-402f-ab60-88871784fc52 | Address on File | | BTC: 0.00123732, USD: 0.00091886 |
| a07dcabf-8fcc-42c7-98d6-a78e0226edee | Address on File | Contingent | BTC: 0.00000002, ETH: 0.01852076, ETHW: 0.01852076 |
| 4250b030-dc8d-4da0-92ac-3af5570a11c4 | Address on File | Contingent | BTC: 0.00123733 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d829a37e-c79f-4fb9-a23d-12504f14525b | Address on File | Contingent | BTC: 0.00000075, XVG: 18080.64516129 |
| 394d5519-6840-4e3e-af5f-0cfe31b2ee57 | Address on File | Contingent | DOGE: 473.46245317 |
| 4726a4c4-ee84-4321-957f-11152784370a | Address on File | Contingent | BTC: 0.00016081, RDD: 35781.5070375, SIGNA: 12150.94077319, VTC: 19.31501144 |
| 1833c6be-ac0d-48b4-8c1d-7500b2889c94 | No Address on File | Contingent | ARK: 121, BCH: 0.00001765, BTC: 0.00001765 |
| acd79dfb-f9e6-419a-836d-490f738f3302 | Address on File | Contingent | FLR: 30.29416976, OMG: 4.15631927, POT: 378.27076223, SNT: 103.67522727, UBQ: 14.42599717, USDT: 26.33133112 |
| fad6dad1-248f-46f5-8506-1d3395ab21b8 | Address on File | Contingent | MATIC: 15.06492025, VTC: 180.20584095 |
| 3297b11c-dd75-42b0-857c-1956adc977c6 | Address on File | Contingent | HBAR: 627.20210684, USD: 0.00000002 |
| 0d7c0547-f703-4b88-85cf-3e112df5cea2 | Address on File | Contingent | BTC: 0.00000059, POWR: 106.72264003, SC: 4665.52882031, XLM: 9.29061439 |
| 7eed7c0f-f88e-4bd0-baf0-00d4534c7c71 | Address on File | Contingent | BTC: 0.00003184, FLR: 11.68896377, XRP: 77.36168481 |
| cb1a5bc5-94cb-4447-9734-fad9c6186170 | No Address on File | Contingent | BTC: 0.00058312, NXS: 175, POT: 3400 |
| c340876f-9798-45d7-b254-0b07ac75350e | No Address on File | Contingent | BCH: 0.0012322, BTC: 0.0012322 |
| c2b6512b-c347-4445-b6a6-96ee902a26df | Address on File | | DAI: 1, FLR: 47.44714729, USD: 0.00040146, USDC: 2, USDT: 0.000444, XEM: 953.22018319 |
| 4cba9869-efbb-4e17-ae40-c6b3cf037564 | Address on File | | RVN: 1614.74270718, VTC: 3.98 |
| 894a58eb-90de-46f2-9b9d-ccab8aecf23e | No Address on File | Contingent | DOGE: 473.38999995 |
| 0f9be72d-1b5f-4ac8-9a65-b0d9e0340806 | Address on File | Contingent | BCH: 0.00123216, BTC: 0.00123216 |
| a1aa368c-e4fc-4bba-8783-15f5de938849 | No Address on File | Contingent | NEO: 3.74979472 |
| 7ed3f2de-abe9-4a7d-8f32-dc84c0b32aec | Address on File | | USD: 34.36675007 |
| 04090823-2839-43f2-a22c-ef2e939d8c8a | Address on File | | BTC: 0.00000228, RDD: 24642.59159615, STRAX: 32.01646599, XVG: 4814.5740793 |
| 40f1ade4-6f97-4558-b098-2e420bcf7586 | Address on File | | ETH: 0.00000565, ETHW: 0.00000565, LBC: 3730.96446701, QTUM: 0.01, USDT: 0.00331626 |
| db189b95-6559-4f8c-8985-b214c9e5b013 | No Address on File | Contingent | ADA: 62.00750207, IGNIS: 32.81409212, NEO: 1.23390076, NXT: 65.62818423 |
| bc7eca02-0435-463d-b417-0be8a557b6ff | No Address on File | Contingent | BCH: 0.02266227, BTC: 0.00110752, PAY: 100 |
| 38b25bce-5c1d-4e01-ae75-cd5a20b7b01c | No Address on File | Contingent | ETH: 0.01849571, ETHW: 0.0353487 |
| f9efb48e-db09-41a0-a1e9-e13a54bc8d13 | No Address on File | Contingent | BCH: 0.0012319, BTC: 0.0012319 |
| fa3b5bba-aa94-4187-ad1e-67211fa2f2d6 | Address on File | Contingent | BTC: 0.00007973, XRP: 75 |
| 0daa3404-4f9b-4405-bb4d-aff89b4e31d8 | Address on File | Contingent | ARK: 4.22145531, NEO: 3.62 |
| 2e997df7-e4c5-43f9-aa04-6ec666e32b5b | Address on File | | SC: 9816.87599518 |
| 0b563ae5-c01f-4286-af58-29fc728a0848 | Address on File | Contingent | OMG: 39.88651 |
| b8d6ded3-4690-407f-a42b-8b568d667316 | Address on File | Contingent | BTC: 0.00000026, XVG: 18079.32202924 |
| 11b5a174-d03b-42e1-aa3b-6db87bdf7692 | No Address on File | Contingent | ADA: 14.41083486, SC: 2073.83593575, XEM: 361, XVG: 5500 |
| 40421b64-3464-4458-8fed-6fca7685b5dc | Address on File | Contingent | BTC: 0.0012367 |
| 2cf93ad9-2252-4d17-b7b2-75fa73b28107 | No Address on File | Contingent | BCH: 0.00028616, BTC: 0.00028616, DOGE: 356.64, LTC: 0.0062 |
| e574ce0c-12c4-4850-b999-75b9d84c515f | No Address on File | Contingent | BTC: 0.00123667 |
| 80ddf0dc-5294-4f0f-b0a4-46fea3826c72 | Address on File | | BTC: 0.00080762, MUNT: 442.47850968, PPC: 24.80904445, REN: 17.73465921, XMY: 5693.74726917 |
| fa856c12-1d98-4c08-b467-54430f938c7d | Address on File | Contingent | BTC: 0.00000312, TRX: 500.01928919, USDT: 0.01679228 |
| accc4296-ce01-43f3-aabd-c1881e2a5d0b | Address on File | Contingent | BTC: 0.00123356, POT: 50 |
| 4a6359dd-2d02-4976-9f34-6e705ec3f18e | Address on File | | DGB: 2213.48779936, ENJ: 44.15302077, USD: 1.42159042 |
| 89273f8d-d435-4297-b87f-9f394aefcb11 | Address on File | Contingent | BTC: 0.00123655 |
| dc5deff1-16b2-4224-8643-b3aeb584f4ed | Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000009, NEO: 1.5, NMR: 0.52355441, SC: 3845.97482877 |
| 22af4770-abed-4702-8c87-e8611b3214c3 | Address on File | Contingent | ADA: 80, BTC: 0.00018199 |
| f49391b4-d5f2-4654-ae01-b4591d3e1b30 | Address on File | | BTC: 0.00000004, ENG: 14.66095354, ETH: 0.00630891, ETHW: 0.00630891, SC: 6455.34050108, USDT: 0.00154844 |
| e84e631f-120c-4337-a0b6-d5f7a7b26090 | Address on File | Contingent | BCH: 0.00000015, ETC: 1.87390483, POLY: 0.0082212 |
| 79895a91-a35f-40d6-86f9-5efd217f6e5d | Address on File | | BAT: 0.77, BNT: 2.98, BTC: 0.00068884, DASH: 0.0723, GAME: 10.8, GEO: 0.10713009, MER: 1000, MONA: 5, MORE: 19.86369573, MTL: 0.18, NMR: 0.15, POLY: 8, SLS: 1.2, VRC: 34.43880912 |
| e74d5440-60ea-4dc5-a98a-a06d6f2c6c97 | Address on File | Contingent | ADA: 50.91596111, BTC: 0.00000002, STORJ: 51 |
| 85f32d2e-89c9-484e-a868-866cfed086b0 | Address on File | | ADX: 87.80809859, BTC: 0.00043619, FTC: 500, IOC: 14.61228745, MER: 1100, MORE: 57.33555827, NXS: 30, NXT: 93.15236328, PAY: 46.91858646, PTOY: 90.34507744, SRN: 50, THC: 300, VEE: 500, WACME: 18.75, WAXP: 5 |
| 85c9691a-33ea-45f6-a335-0f7df16703cd | No Address on File | Contingent | ZEC: 1.03615835 |
| d6479674-1323-4750-a23f-3b5ab8940840 | No Address on File | Contingent | BTC: 0.00042324, RDD: 5300, ZEC: 0.6175 |
| 1c94ef8c-57a9-4248-9f89-6583de93a3a5 | Address on File | | BTC: 0.00083517, ETHW: 0.02739451, LTC: 0.14246562 |
| fac37a1b-747c-40cc-b47a-eed038e078df | Address on File | Contingent | BTC: 0.00000024, FLR: 11.53823543, GNO: 0.0105, XLM: 1.1078507, XRP: 76.3641115 |
| 60448e03-ce83-43eb-a7a8-454480869def | No Address on File | Contingent | NEO: 1.69899451, XLM: 209.77803139 |
| 654bfc13-36e3-4441-8cd8-ccb6cae27728 | Address on File | | BTC: 0.00000759, ETH: 0.00432649, ETHW: 0.00432649, SC: 7456.46769603, USDT: 0.00645132 |
| 86ff044c-105e-437a-9a0e-1d86354f5370 | Address on File | | ADA: 45.13740677, DGB: 1107.44813194, ETHW: 0.03268569, XTZ: 9.73226686 |
| 94dfa2d8-ec7a-471d-b24a-874a67bf6e47 | Address on File | Contingent | BTC: 0.00000067, EMC2: 154.05405168, OK: 500.47516712, RDD: 72923.3098125, XMY: 20375.540625 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 9cf88902-961b-4716-94ff-9eea51dfce54 | Address on File | Contingent | BTC: 0.00000389, MEME: 223.20463483, SC: 5072.2361809, USD: 3.62572994 |
| 31fdce65-b233-4b81-9baf-635e1cb9c997 | Address on File | | DOGE: 408.75, EDR: 6515, USD: 1.97188563, USDT: 0.0027893, XDN: 50155.21183857, XMY: 7042.84764838 |
| 1eed2388-74a9-4272-b972-45b74e4e89b5 | Address on File | Contingent | ADA: 1, LTC: 0.22859691, NEO: 1.73617177, TRX: 0.003, USDT: 0.247664, VTC: 0.18904778 |
| ecbac171-497e-4456-868e-a0908a236e3c | Address on File | | FLR: 91.94908962, QRL: 331.49150826 |
| a07b1572-1ee5-44e9-b8e6-300e184fb9f9 | Address on File | Contingent | BTC: 0.00001316, FLR: 6.95037, USD: 9.54001145, USDT: 4.5058643, XRP: 46 |
| 98388e0f-052e-4545-a3ef-af062f2247d1 | Address on File | Contingent | BTC: 0.00000066, NEO: 0.60770409, XVG: 15131.9895421 |
| 647f993f-307b-493e-98cb-b72831b4089e | Address on File | Contingent | DOGE: 472.98208107 |
| a2473454-6a5f-4353-b210-c92d56c54f8c | No Address on File | Contingent | BCH: 0.00123109, BTC: 0.00123109 |
| 43b44ef7-da90-4756-89db-d7453581eb84 | Address on File | | BTC: 0.00031963, FLR: 8.310225, SIGNA: 1500, USD: 0.00174963, XRP: 55 |
| 6548a4b5-aced-489e-855f-13839df4747e | No Address on File | Contingent | BCH: 0.00123108, BTC: 0.00123108 |
| 6b2578e9-e286-4122-9b21-991a41e1fe88 | Address on File | | BTC: 0.0000001, LSK: 2.16684813, NEO: 3.5, XVG: 200 |
| 885e60bd-df94-4e29-bb38-bd96172a7ff6 | No Address on File | Contingent | BTC: 0.001236 |
| 2721497a-a6e3-4510-b437-7c18920f7cb2 | Address on File | | USD: 34.33710258 |
| 113e473b-72e1-4835-bb69-9187ae2473f1 | Address on File | Contingent | BCH: 0.00003788, BTC: 0.00000009, ETH: 0.0000006, ETHW: 0.0000006, MEME: 103.96153779, PIVX: 28.80252321, XLM: 223.29019952, XVG: 1062.8653912 |
| 8fe6cbe4-6066-4876-ab09-4c27c3b47055 | Address on File | Contingent | BTC: 0.00001371, FLR: 889.8858012, XLM: 100 |
| e17e686d-5b89-4893-a709-cf3061a33fc1 | Address on File | Contingent | BTC: 0.00123595 |
| da77dd7c-dbba-4ea6-8bc9-e7bac64652ef | Address on File | Contingent | BTC: 0.0005, VTC: 177.31281315 |
| bad4bbda-3cbe-483f-b41d-8a1bffe508a6 | Address on File | | IOTA: 122.208, NEO: 0.975, USDT: 3.33853217 |
| 45647580-fcc8-4ca5-860d-e79b7f1927b2 | Address on File | Contingent | HBAR: 626.49126493 |
| 148f9316-1ba1-4d5c-9a42-f0a635ed1eaf | Address on File | | FLR: 11.39829637, RDD: 4194.7535, XRP: 75.43794545 |
| 8301ddc6-9cc4-4722-bb17-ae964eb7dec7 | Address on File | Contingent | BTC: 0.00047723, ETH: 0.00716215, ETHW: 0.00716215, NEO: 0.84887002 |
| e4911225-ef5f-44d2-86ad-ebf53f28842f | Address on File | Contingent | ETH: 0.00000196, ETHW: 0.00000196, NEO: 3.74538894 |
| bd31bdb3-2725-4f00-baae-d52e3e7ac307 | Address on File | Contingent | BCH: 0.00000044, XEM: 1089.84193614 |
| 61efd78c-8f13-4b70-bd0d-7c64394cfd09 | No Address on File | Contingent | BCH: 0.00123078, BTC: 0.00123078 |
| dc0e5a66-72ea-4d58-a566-3735d529bd1b | Address on File | | BTC: 0.00000172, FLR: 1219.97344 |
| 390b3bb5-3a1d-45c2-b9fb-d1049a8d3961 | Address on File | Contingent | ETH: 0.0000008, ETHW: 0.0000008, XLM: 383.54763296 |
| 277f6316-6994-430b-9a97-fc69d44f550f | Address on File | | BCH: 0.00000047, FLR: 38.69317818, POWR: 200, XDN: 17898.77864151, XMY: 5683.08152866 |
| 52809622-fbe2-4656-b772-6de2375db2d1 | Address on File | | ADA: 49.8, BCH: 0.00002065, BTC: 0.00000182, XLM: 179.19410099 |
| 514dbfef-95b7-42d6-8514-f9a69385ce28 | Address on File | Contingent | BTC: 0.00000001, LTC: 0.44098642 |
| a15ce9de-e394-4867-bf99-c68a01ebff28 | Address on File | | BTC: 0.00101635, FLR: 157.0739828, WACME: 50.550676 |
| 4301974f-7715-45f4-afae-7f8082cec0fe | Address on File | | BCH: 0.00000017, BTC: 0.00000002, TRX: 12, USD: 0.00000001, XVG: 17633.33 |
| 67bd25a9-ac04-4da5-bb4b-f2e656350ff9 | Address on File | Contingent | BCH: 0.00000022, BTC: 0.00000022, MAID: 161.45084277, SC: 2000 |
| fdc38cac-960f-42f5-8531-b2f3a1f45e65 | Address on File | | ADX: 171.48604043, NXT: 2538.81394757 |
| 6d51dc83-7557-4e24-91aa-5fca77d8fe92 | Address on File | | BTC: 0.00123524, USD: 0.00686285 |
| 7bfbd7d6-3c31-4621-aa84-6032ae3d076b | Address on File | Contingent | BTC: 0.0001, SC: 1250, XRP: 63.39225136 |
| a215a236-48b9-432a-91fe-a8d508852ace | Address on File | | DOGE: 472.7551223 |
| 9d40844d-6cc0-484b-b74b-8af16d87b902 | Address on File | Contingent | BCH: 0.00000056, BTC: 0.00123539 |
| af1f1547-c61f-4b3c-b8d3-cd9504043dc4 | Address on File | Contingent | BTC: 0.00088913, CBC: 200, FLR: 3.25953749, XRP: 21.57276875 |
| 759364ce-9942-4bb8-a369-1022c214ca4e | Address on File | Contingent | BTC: 0.00000004, ETH: 0.006, ETHW: 0.006, XLM: 259.01105273 |
| 50217821-8a35-4996-9947-0bb4749c842c | No Address on File | Contingent | BCH: 0.00214097, BTC: 0.00122134, XLM: 1.66995826 |
| 46896bf8-aa5b-4f92-998f-caa451f9a136 | No Address on File | Contingent | BTC: 0.00123181, LTC: 0.00000177, XLM: 1.08262548 |
| 22a38728-0101-4a18-a3b9-7215699f00b3 | Address on File | | DASH: 0.01137319, DCR: 0.08049833, ENG: 2.31649301, FLR: 2.37989666, LSK: 2, RVN: 949.63280691, SC: 200, WAXP: 30, XLM: 11.51892064, XRP: 15.75099545, ZEC: 0.01648347 |
| 3e05c328-93cd-4953-ac66-f217852ee2c6 | Address on File | Contingent | BTC: 0.00088022, WAXP: 169.48835317 |
| 8d1084f4-357f-48a9-b331-e81d0e2f491f | Address on File | Contingent | BTC: 0.00000006, EMC2: 180.4, HIVE: 24.91661289, POWR: 103.65670146, STEEM: 24.91661289, VTC: 14.96 |
| 3a2af948-7537-4917-9a51-bb743e56fa75 | Address on File | Contingent | BCH: 0.0045557, BTC: 0.00090806, FLR: 2.90568982, PTOY: 17.45625, USDT: 0.01376228, XRP: 19.23088005 |
| 34309939-7675-4197-b591-97bea5eec682 | Address on File | Contingent | ENG: 250, USD: 33.53698709 |
| 3df5d46c-893f-4511-bbec-954ec5cb44c8 | Address on File | Contingent | USD: 34.3118937 |
| bcdaf989-a577-445d-825a-20c703119ec0 | Address on File | Contingent | ADA: 50, BTC: 0.00000682, GLM: 25.0069461, SC: 676.86345304, WAVES: 2, XLM: 49.5027495, XVG: 143.35714861 |
| afbf59fa-a4ee-4ee0-be21-ba1ffaa468ca | Address on File | Contingent | BTC: 0.00046359, XRP: 50 |
| 4b2c0ea2-7d1c-4034-98cb-bbe016b52129 | Address on File | Contingent | DOGE: 472.54492162 |
| 07ace553-675c-400e-b674-bd9b51f87fbc | Address on File | Contingent | MORE: 75, MYST: 25, NXS: 17, NXT: 375, PAY: 60, POWR: 152.02355455, SPHR: 40, XDN: 5500, XWC: 4 |
| 00997fda-72a9-48a1-bf83-d20811d9e85e | Address on File | Contingent | BTC: 0.00123419, USDT: 0.01732608 |
| 7ba95bff-1e2b-4c0e-9176-5bb64da5d8ee | Address on File | | BTC: 0.00000002, DGB: 196.78774339, FLR: 10.98769259, SC: 357.92582944, XRP: 72.72042482 |
| 4e08b4e6-05de-4a54-8c1c-f2eae0d3a357 | No Address on File | Contingent | BCH: 0.0001759, BTC: 0.0001759, DOGE: 404.93178792 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 9ad948e9-ed11-4349-a575-77c5acd6547f | Address on File | | USD: 9.83682266, USDT: 24.36939965 |
| 1bb6384e-73a4-4db1-ad3f-3c3a477e6bc7 | Address on File | Contingent | ETH: 0.00001385, ETHW: 0.00001385, FLR: 0.00068257, POT: 3202.76697074, RDD: 51298.58425, XRP: 0.00451752, XVG: 4374.33264 |
| 8e9bd488-e85d-4ba4-8e58-28130a3e6296 | Address on File | Contingent | ADA: 0.45396797, BTC: 0.00001256, ETH: 0.01797209, ETHW: 0.01797209, FLR: 15.2579578, SC: 0.86898566 |
| cf890ae9-7414-4ef3-9353-5c57d9adb2a6 | No Address on File | Contingent | BCH: 0.00016691, BTC: 0.00016691, DOGE: 408.36 |
| e0dc924c-ee7b-40d4-a942-1ce0f8deb8ab | Address on File | | BTC: 0.00000001, USD: 34.30169321 |
| 1be3566b-5ee2-4890-a7c1-947a05077943 | Address on File | | POT: 5900, USDT: 13.59782421, WACME: 320 |
| 2011ae79-d0b1-4ad9-85c2-16709b637470 | No Address on File | Contingent | DNT: 1216.31701226 |
| 908bbed3-dbde-43fb-8cd2-68c5f8117d66 | Address on File | | DOGE: 472.42433355 |
| d970bea3-01b2-450e-9f07-5235828f8c0f | No Address on File | Contingent | BCH: 0.00042076, BTC: 0.00042076, DOGE: 310.764 |
| 6bdab425-8edb-4eee-9c28-a8a2d8f3f8cf | Address on File | Contingent | LTC: 0.31252, SC: 2848.81433702 |
| 75d3db6b-8204-4ae6-a171-fcdd75b73b54 | Address on File | Contingent | ADA: 65, ANT: 1, BAT: 1, DASH: 0.0179294, GAME: 1, KMD: 1, LSK: 1, MYST: 1, NAV: 1, NXS: 0.8, OMG: 1, QTUM: 1, SC: 1, UBQ: 1, VTC: 1, WAVES: 1 |
| 7474fc0d-7f60-44b8-ba9d-d26e8c002c4e | Address on File | Contingent | BTC: 0.00000004, DGB: 4.55473942, ETH: 0.01845811, ETHW: 0.01845811 |
| 9cb71f51-7ab5-49c8-ac04-8d608ce8cb1a | Address on File | Contingent | BTC: 0.00000169, FLR: 11.94079628, REPV2: 0.00000038, USDT: 0.03975471, XRP: 79.02840122 |
| 2c6aba7c-c464-4d4d-97d2-bafd4667c156 | Address on File | Contingent | BTC: 0.00105292, XEM: 160 |
| 8a3f5bc4-eb38-4fca-835a-de4c7d807b50 | Address on File | Contingent | BTC: 0.00000029, ETH: 0.00013623, ETHW: 0.00013623, SC: 9722.8107766 |
| ad5900b8-8096-4758-927d-f2304625260e | Address on File | | BTC: 0.00000001, DOGE: 0.98750232, USD: 34.21835279 |
| 13e80c12-4e4f-4314-8748-d1723eb01fe4 | No Address on File | Contingent | BTC: 0.00004335, XRP: 77.19260533 |
| ec25e07f-a4d9-4053-bf3f-782d44f9d6fd | No Address on File | Contingent | KMD: 116.8655696 |
| 92fc3f37-fef2-497d-b3c8-4f176bba41fa | Address on File | Contingent | USDT: 0.00002768, XRP: 80 |
| 3f27911b-bedf-4322-a186-f633809250d3 | No Address on File | Contingent | XRP: 80 |
| 837863f5-006f-4557-9b53-2357cdd0bf85 | Address on File | Contingent | XRP: 80 |
| 0006ab45-4976-4572-9d5a-0a2dd59b06d6 | No Address on File | Contingent | DOGE: 472.2781512, LTC: 0.00000546 |
| c81eb879-49de-4726-9465-49db06017e25 | Address on File | Contingent | BTC: 0.00000011, DGB: 4285.55555556 |
| 28223735-8466-4ac6-8eaf-18fd426c6b48 | Address on File | Contingent | BCH: 0.00000044, BTC: 0.00000006, SC: 9795.86895 |
| fa95a5a2-107f-44ca-8548-10b795bd9217 | No Address on File | Contingent | BCH: 0.30784015 |
| a171a933-cc15-45ba-bf68-b83585919487 | Address on File | | GLM: 0.00607251, SC: 5326.1764706, USD: 0.00816394, USDT: 1.37289231, VTC: 119.69900001, XTZ: 0.49967764 |
| 0bf6acd6-5805-4e03-a104-6ca065a3e56b | Address on File | Contingent | BCH: 0.00000008, BTC: 0.00002039, FLR: 11.77090036, XRP: 77.90397007 |
| 5f79d761-8ef1-42f2-b012-9ad3c85c981f | No Address on File | Contingent | BCH: 0.00042561, BTC: 0.00042561, DOGE: 301.72099995, LTC: 0.00655101 |
| 401522d8-c33f-4a16-b4b5-49380f069930 | Address on File | | BTC: 0.00123412 |
| 66a756fa-8682-4203-8908-cd2256e4b62c | Address on File | Contingent | BTC: 0.00002041, USDT: 0.00018379, XRP: 78.11549751, XVG: 125 |
| 712557d5-82f1-4a38-8028-099434d065be | No Address on File | Contingent | XVG: 18044.69994989 |
| 1f351508-1ef0-4962-890b-583d5f7cf9a2 | Address on File | | BCH: 0.00318583, DOGE: 2.49997756, FLR: 532.4909696, USD: 0.51375738, USDT: 18.19836381 |
| 5b486969-8309-45ab-a524-8f56e202ffab | Address on File | | ADA: 69.721369, SC: 2500.56262659 |
| 1b1ef8a5-4f38-47ca-9440-2f2e40be5093 | No Address on File | Contingent | NEO: 3.74073607 |
| b5901f28-19e4-43c6-8ca4-35b13edf7292 | Address on File | Contingent | SC: 9795.1 |
| bddd052d-de27-4c64-868b-b1ef3ac42ccd | Address on File | Contingent | BTC: 0.00004079, NEO: 3.61688241 |
| 52e875cd-19ae-42f4-beb8-8e207470dd03 | Address on File | Contingent | BTC: 0.00000061, VTC: 297.17689838 |
| fe130d96-d11e-4792-9f24-e7740ab4bc7f | Address on File | | BTC: 0.00120001, RDD: 73, SC: 74.31, XLM: 7.3067821 |
| 748e2e1a-b926-49ac-96f8-d76e3bc428e0 | No Address on File | Contingent | BTC: 0.00000033, GEO: 39.66627175, SC: 9609.26415563 |
| 7760902d-2379-4432-920e-432f79eb089d | No Address on File | Contingent | BCH: 0.00122901, BTC: 0.00122901 |
| 1fb4eab0-abb0-4f9d-92a8-ce1a451459d5 | No Address on File | Contingent | BTC: 0.00123392 |
| 06cfa35d-d242-4e79-a85c-f6af0ab11cc6 | Address on File | | ADA: 6.02771655, BTC: 0.00057894, DGB: 41.31404745, DOGE: 50.96987602, PPC: 5.7900344, RVN: 38.11502508, TRX: 58.70756699, WAXP: 52.08932829, XLM: 13.83231292, XVG: 266.72571924 |
| ca456662-dc09-4ec1-b08f-5e9acd83d486 | Address on File | Contingent | SC: 600, USD: 32.17784 |
| de1e1279-ed8c-4686-94a0-a5d6ba8a5067 | Address on File | Contingent | BTC: 0.00123384, USD: 0.00007181 |
| 3242a985-1e60-4fff-a323-565ebfc75eee | Address on File | Contingent | BTC: 0.00000007, LTC: 0.44033048 |
| 02985a58-b589-4229-b879-0cd3050e23a2 | Address on File | Contingent | ADA: 50, DGB: 300, ETH: 0.00130381, ETHW: 0.00130381, FLR: 3.0219, SC: 200, XLM: 20, XRP: 20 |
| 0346357a-a3e6-40ca-9b74-55c7dd1243ea | Address on File | Contingent | BTC: 0.0000001, BTS: 0.15014391, DASH: 0.0002779, DOGE: 445.00961274, ETC: 0.00630532, ETH: 0.00007455, ETHW: 0.00007455, LSK: 0.16051365, SBD: 0.07630295, VTC: 0.31780559, WACME: 0.0043581, WAVES: 0.01746192, XLM: 2.94655434, XRP: 2.23782215, ZEC: 0.00093306 |
| d6f40bfc-6c8f-486a-b9a3-dd61413d74f0 | Address on File | | BAL: 0.00800836, COMP: 0.00118281, ETHW: 0.13024997, LINK: 4.12215059, REN: 0.00000061, UNI: 1.3509896, USD: 0.00630379 |
| 7db69ede-7544-4b16-bdf7-6f0d7d6e2547 | Address on File | Contingent | ADA: 34.75407299, IGNIS: 5.55288462, NXT: 11.10576923, USDT: 0.00195859, XRP: 50.13551518 |
| de9df284-5ea9-4288-a9b4-874844e03526 | Address on File | | BTC: 0.00000006, FLR: 11.96260391, XRP: 79.1727318 |
| 44924773-1b5d-45f6-86a0-e2dfa86eeeb7 | Address on File | Contingent | BTC: 0.00000024, USD: 1.00000001, USDT: 33.13027355 |
| 8815df91-ea08-4f1e-98a6-e3271e4aac09 | Address on File | Contingent | BTS: 2495, SC: 1489, XVG: 4000 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 307dadc1-3c09-4f15-abb8-d60976fe0199 | No Address on File | Contingent | ZEC: 1.03373468 |
| fcece66d-8d53-4fb0-b139-215b18a51158 | No Address on File | Contingent | BTC: 0.00123351 |
| a993d136-6c07-4c24-8d7b-0b0bbc268745 | Address on File | Contingent | DOGE: 447.3048017, USD: 1.79340197 |
| 0c383608-f122-4f53-a078-d9ec17e0b4ae | Address on File | Contingent | DOGE: 472.00016362 |
| 407bc6fb-d3d3-4f7d-bef8-a9ffa7242394 | Address on File | | FTC: 10, MAID: 200, OK: 50, QRL: 0.00074741, SIGNA: 104.43548387 |
| 5d5242f3-df7d-451b-b6c2-b6e1a6b85fc5 | Address on File | | ADA: 90, USD: 1.307 |
| 2e08206e-b563-4d93-b4ea-e84ecb69d39f | Address on File | Contingent | BTC: 0.00117799, USD: 1.30129125, ZEN: 0.02983 |
| 6a82fbe3-7911-4998-b0ee-7dd9a254555e | Address on File | | LTC: 0.01, RDD: 10842.39130435, XEM: 925.35421661 |
| a43e2f92-7aee-45b2-838d-1ec71f8faf17 | Address on File | Contingent | ADA: 81.64702537, USD: 4.36365433 |
| 808df361-f046-41f7-8546-cc4be5514dce | Address on File | Contingent | ETH: 0.0184606, ETHW: 0.0184606 |
| 61814ca3-ce33-45ac-a360-e7e0a70becdc | Address on File | | FLR: 1219.294733 |
| f44d7589-b32c-42c8-b150-13476b535779 | Address on File | | BTC: 0.00072978, USD: 0.00044508, USDT: 13.93080118, XMY: 27.37391165 |
| dfbba42e-2ec6-4702-af2c-56f81e91b389 | No Address on File | Contingent | BCH: 0.00070571, BTC: 0.00070571, DOGE: 191.62, LTC: 0.00856319 |
| a91a4fc2-aca0-4086-a50f-4f5eb9531075 | Address on File | | BCH: 0.00716759, FLR: 15.1095, GLM: 50, RDD: 15000, STRAX: 22, UBQ: 128.11405792, USD: 0.00816731, VTC: 22 |
| 8027cca2-1ae5-4783-a7fa-a3a10713ac01 | Address on File | Contingent | ETH: 0.0167999, ETHW: 0.0167999, USDT: 3.06743465 |
| 9620fa88-9377-46bd-8afe-289f77b11217 | Address on File | Contingent | BTC: 0.00000218, POWR: 212.28262866 |
| 065c07e9-244c-4b7a-a9e4-cbff6a888f73 | Address on File | | BTC: 0.00120206, MUNT: 100, SC: 100, USD: 0.00023304, USDT: 0.00100691, VTC: 3.97372593 |
| 0ffca9e7-d757-4e6f-9209-a74afaea9cfd | No Address on File | Contingent | LBC: 3723.79542137 |
| d23444ae-94eb-485a-930c-5cfc7cce1882 | Address on File | | DMT: 787.5, ETH: 0.01648211 |
| 7b4f4968-3f40-4505-9900-e5cf10866a03 | Address on File | | ARK: 12, GLM: 0.00061241, LSK: 2, NEO: 0.07516055, PART: 3.59834923, PIVX: 3.12568652, QTUM: 4, REPV2: 2, STEEM: 10, USD: 0.00377632, USDT: 0.00001134, WACME: 20 |
| 946b9fd9-f939-4bf4-b802-c8785c5d0eae | Address on File | | LBC: 656.44482107, SC: 7257.3130572, VTC: 24.43391669 |
| 0482282c-be3d-4793-8ab8-147fde7fe752 | Address on File | | BCH: 0.00001318, PUNDIX: 39.74421957, RDD: 45000, SNT: 0.00030099 |
| d5375c3d-1996-4456-bfe7-5a043f2ff68f | Address on File | | ADA: 83.98362739, USD: 3.50193558 |
| 9732a4d0-b13e-49be-8063-4ae1b9ec1c75 | Address on File | | IGNIS: 51.24883127, VTC: 164.34472478, XEM: 180.71237792, XLM: 104.56117424 |
| 8ac60354-3225-4bcb-9b68-fbea6ca15f8c | Address on File | | BAT: 11.37830791, DOGE: 247.30959892, LBC: 104.10815872, LRC: 10.24743901, REN: 10.33808849, XLM: 101.89595688 |
| aa906763-2b9d-4055-b2c9-8a18f406b92e | Address on File | Contingent | BTC: 0.00120753, USDT: 0.7055744 |
| a39f438d-497e-4cd5-9028-4653168ce8ae | Address on File | Contingent | BTC: 0.001233 |
| adc0e067-44d4-48a0-8f34-38f930691ca5 | Address on File | Contingent | ETH: 0.00000121, ETHW: 0.00000121, FLR: 0.00040681, TRX: 500, XRP: 0.00269243 |
| 8d602934-9052-4be7-a58f-b76cad897c2c | Address on File | | DOGE: 43.02256792, ETH: 0.01655559, ETHW: 0.01655559, USD: 0.40286761 |
| e66ed98d-5c43-4c2c-b463-47c5e726f1e6 | Address on File | Contingent | ARK: 10.06065604, BTC: 0.00097999, DGB: 0.00075772, FLR: 53.66300637, MANA: 0.00000001, USD: 2.56631189, XRP: 0.00043666, XVG: 71.36823967 |
| 4244b2bd-179d-4802-a342-2a9768995f38 | Address on File | | BLOCK: 3.96, BTC: 0.00083267, FLR: 3.777375, XRP: 25 |
| b64bc03e-0a9b-4a2d-878b-e44abe4fcf09 | Address on File | | ADA: 88, BTC: 0.00003278, USD: 1.11537164 |
| facca7a7-dd1b-49f5-8ad2-fa57dc28d5bc | Address on File | | BTS: 1869.6021, HIVE: 46.38704118, NEO: 0.07349942, THC: 100, USD: 0.00000001 |
| 41c00278-1031-4efe-bc12-6e4789856770 | Address on File | Contingent | ADA: 93.53052842 |
| 35ab1a32-e7f5-46d5-a291-3d40f0690f4a | Address on File | Contingent | TRX: 499.997002 |
| 72a2080c-6a20-42c0-b0d2-2dd7b122ca6c | Address on File | Contingent | TRX: 499.997002 |
| 2c000cd9-09db-4837-8cd6-106ea7e7af72 | Address on File | | DUSK: 241.692, ETHW: 0.00124359, WAXP: 4.55597532 |
| 68322b2a-d6ce-4c4c-99a4-a35b5bbd67bf | Address on File | | BTC: 0.00123263, USD: 0.00471199 |
| 6be0ce7e-24e8-4189-88ac-12e4b06375a9 | Address on File | | TRX: 498.997, USD: 0.06423546, USDT: 0.00142706 |
| af49199b-a81c-44b3-8154-21205c59f3cb | Address on File | | ADA: 0.00032027, BAT: 19.58423462, LBC: 1000, RDD: 20000, SC: 2000, SOLVE: 125, USD: 0.71869625, USDT: 0.07245296, XDN: 50000 |
| bb093882-5a49-4e5d-82f3-51c968a22e63 | Address on File | Contingent | FLR: 11.13787378, XRP: 73.71437692, XVG: 1230.17542578 |
| f244fc3d-4956-45de-8d05-03f73e1a36b8 | No Address on File | Contingent | DOGE: 471.66 |
| 9e37ce84-272c-4b92-a3c5-fa7d28eddc08 | Address on File | Contingent | BTC: 0.00000052, ETH: 0.01844171, ETHW: 0.01844171, THC: 0.23341412, USDT: 0.00020674 |
| 3429f000-a883-4222-9cca-6d58b0ca6060 | No Address on File | Contingent | BTC: 0.00028679, EMC2: 27.4454951, QTUM: 5.51261675, RDD: 14296.42102649, USDT: 0.01389111, VTC: 52.76315385 |
| fc90a8f3-8b52-4284-9404-5b98c22b5fc8 | Address on File | Contingent | BTC: 0.00000013, DGB: 4279.7289214 |
| 8205e64a-8772-4ed0-8f46-ddf68693f9e9 | Address on File | Contingent | BTC: 0.00120002, SC: 257.97413793 |
| 00fadc97-5ba6-4088-81a8-84a9340db4d2 | Address on File | Contingent | BTC: 0.00000008, FLR: 11.84210292, XRP: 78.37521375, XVG: 164.35361602 |
| a98e6957-d5fb-4bc3-89d8-85d67c60c64c | Address on File | Contingent | BTC: 0.00019086, DGB: 2500, NEO: 0.975 |
| 1d9a4266-6896-45ff-b716-8f41d7df71b2 | Address on File | Contingent | BTC: 0.00050345, EMC2: 35, FLR: 6.95597667, XRP: 46.03710693 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 626fa394-aeba-4fd5-8489-0b00a143f29f | Address on File | | BTC: 0.00052921, DGB: 244, ETHW: 0.09597298, POWR: 50, QTUM: 0.5, STRAX: 3.13276319, USD: 0.00224635, WAVES: 3, XEM: 50 |
| 2133e29a-0bf8-4dc1-a214-cae3e8d97e29 | Address on File | | BTC: 0.00074027, EMC2: 333, FLR: 1.47737322, HBAR: 30, LBC: 70, STEEM: 0.00078566, USD: 8.01021111, USDT: 0.2624358 |
| 250a2150-96b1-4dc0-9882-e305c0d5f0b0 | No Address on File | Contingent | BTC: 0.00123222 |
| e7c8b4eb-4436-4c6b-87da-16d51eb946ef | Address on File | Contingent | FLR: 3.77737349, VAL: 11.46425324, VRC: 89.765, XRP: 24.99999 |
| 67f04784-7fc5-42eb-8816-6afecb860ce4 | No Address on File | Contingent | BTC: 0.00119912, NEO: 0.1 |
| 1f3eca40-f0ad-4b9b-8c36-591488efafe4 | Address on File | Contingent | ADA: 90, BTC: 0.00001063, ENG: 7.34579726, FLR: 0.00067679, XRP: 0.00447923, XVG: 500 |
| 3bdcfe77-4245-44c9-8cc0-7184dc94685d | Address on File | | ADX: 20, BCH: 0.1075551, BTC: 0.00000001, DOGE: 5, ETH: 0.0000073, ETHW: 0.0000073, NXT: 300, SC: 5000, TRX: 2, USD: 0.00000002, XDN: 5000 |
| 879b4a11-dfe9-4228-994e-46ed9bbd6c08 | Address on File | Contingent | BTC: 0.00123203, USD: 0.00000003 |
| 3a6a4682-99f8-4d39-88bd-f0107bb75db5 | Address on File | Contingent | BTC: 0.001232 |
| 371381d2-9b51-42d7-95f4-3c7e3cd6e83f | Address on File | Contingent | DOGE: 58.20415336, USD: 30 |
| 8477f706-b28f-4f83-8877-96457bdbd7a0 | Address on File | | ETHW: 1.2, NEO: 0.975, OMG: 24, WACME: 65 |
| 0951965e-f365-4325-b557-dcd149e9c234 | Address on File | Contingent | ADA: 0.02715242, BTC: 0.00000128, DOGE: 30, GEO: 10.87530457, LBC: 100.54445036, NEO: 0.00120943, OMG: 0.03639467, PIVX: 9, RDD: 40051.07678892, STRAX: 1, VTC: 100, WACME: 25, WINGS: 10 |
| 5c05aaa6-b804-48d1-9f4a-7b05695e5613 | Address on File | | ARK: 2, ETH: 0.00053114, ETHW: 0.00053114, FTC: 1, IGNIS: 100, KMD: 20, MTL: 1, NEO: 0.02841937, NXT: 200, POWR: 100, SRN: 0.00170068, STORJ: 7.60563378, USD: 0.00001791, USDT: 0.00235622, VEE: 2394.74966981 |
| 56a9a871-9794-40f9-a106-bc298a3c3fdf | Address on File | Contingent | BTC: 0.00123184 |
| 66382236-8464-4fdb-ad21-27d0fa91da4c | Address on File | | BTC: 0.00123183 |
| 70484b0e-7f75-4b11-bc0b-1e935bf18b9a | No Address on File | Contingent | BCH: 0.00000023, BTC: 0.00000023, XVG: 18007.88308594 |
| 67c46523-451b-4227-a9b5-9dee07c7b4cd | Address on File | Contingent | ADA: 93.45 |
| fab515e7-58cf-47b6-b2c7-0a170a9d6b67 | Address on File | | ADA: 19.42961305, BTC: 0.00000102, DOGE: 0.44912931, EDR: 300, ETH: 0.00580391, ETHW: 0.75355497, GRT: 10, HBAR: 69.93238942, LBC: 40, SC: 2350.87227757, SOLVE: 8.18647826, USD: 0.34421374, XEM: 19 |
| 18771c45-2bfe-4e2a-a9aa-6b98896a7e7f | Address on File | | ADA: 0.00002552, DOGE: 0.00850673, ETHW: 0.2, FLR: 129.5702933, QTUM: 5, USD: 1.87431848, USDT: 13.45517316, XRP: 0.00089944, XVG: 1000 |
| 36a72fa5-14df-4104-b5df-f7b7a7d3d403 | Address on File | | BTC: 0.00000217, FIRO: 19.41062863, USDT: 0.01623499 |
| ff31157f-c375-4018-8329-de6e5b4760e3 | Address on File | Contingent | SOLVE: 1494.23666479 |
| 5d303b47-dec2-4cac-afea-9271daeb0911 | Address on File | Contingent | ZEC: 1.03220795 |
| ca1e0887-3823-479d-9aed-74b30b7f83c3 | Address on File | Contingent | BCH: 0.00014046, ETH: 0.01815957, ETHW: 0.01815957, WACME: 15 |
| 7ccbfd3d-0b4d-4263-beb1-ed50aaa815aa | Address on File | Contingent | BTC: 0.00000006, LTC: 0.43955303 |
| f7317082-1ec4-46b8-8f84-3b383e06b112 | No Address on File | Contingent | ADA: 93.430744, BCH: 0.00000063, ETH: 0.00000067, ETHW: 0.00000067, USDT: 0.00066091, XMY: 1.61382489 |
| 2ef68778-7dbe-4d91-bfc1-0632886a6d4f | No Address on File | Contingent | BTC: 0.00123163 |
| da81f7f9-fadc-45b3-82fe-20089b76e4eb | Address on File | | BTC: 0.00123002, FLR: 0.01550759, XRP: 0.10263472 |
| f1b569e4-cd29-46ce-bd1f-db49b7cc2e01 | Address on File | Contingent | BTC: 0.00000005, FLR: 11.94322334, XRP: 79.04446433 |
| 41e93846-f6ad-4b91-b9db-a6c8ca424791 | Address on File | Contingent | BTC: 0.00106776, ETH: 0.00003248, ETHW: 0.00003248, USD: 2.98828126, USDT: 1.49677973 |
| 04a3f5d4-770e-4382-a9f5-04524b689010 | Address on File | Contingent | BTC: 0.00000299, DGB: 113.83500622, RDD: 2212.92144161, RVN: 125.67777484, UMA: 10.98727733, USD: 0.04177646 |
| 45c55b91-89b5-418d-a3cf-3375a16acbce | Address on File | | ARK: 2.99372673, BTC: 0.00011732, XEM: 950, XVG: 100 |
| c3628647-ebb7-4e86-9b16-c440da2e0906 | Address on File | Contingent | BAT: 98.65980303, BTC: 0.00000015, GRS: 0.33967914, HIVE: 17.83358043, IGNIS: 11, MER: 9.72624293, NEO: 0.17654468, NXT: 22, PTOY: 23.6, STEEM: 17.83358043, VTC: 5, ZEC: 0.0048564 |
| db7e5544-499d-4f0b-a20f-20d5c419c494 | No Address on File | Contingent | BAT: 153.10179179, BTS: 120.66868836, GAME: 4.25622417, LBC: 40.21640077 |
| 88e049f6-0c3d-48d0-9e92-9118a2c0d60d | Address on File | | DNT: 1000, GLM: 25, NEO: 0.01997678, RDD: 1000 |
| d3849087-9db8-486a-9714-53db14b1ef92 | Address on File | Contingent | BTC: 0.00000038, XVG: 17999.9 |
| 25f26c57-722c-4232-8eb4-30ce24f277c2 | Address on File | Contingent | TRX: 499.404396 |
| fe7f3e08-05d2-4bad-8864-bbc38523219e | Address on File | Contingent | DGB: 1500, ETH: 0.01196627, ETHW: 0.01196627 |
| 97b6f6ad-dbe5-44ae-8742-3a10661d557c | Address on File | | USD: 0.00854283, XVG: 18000 |
| b1cb94d2-e4b4-4188-a8f0-6e80a4fbf414 | Address on File | Contingent | UBQ: 0.0000001, USD: 10.57768625, USDT: 23.53670944 |
| 65297673-d84b-48c5-a026-5035fb862a64 | No Address on File | Contingent | BCH: 0.0012264, BTC: 0.0012264 |
| 734c2992-19ea-4e15-bf5c-070bf42d48cc | Address on File | Contingent | ADX: 200.68154, BTC: 0.00000013, XVG: 1238.79537531 |
| 971b6f4c-ffb5-4c2e-a905-edf35bb2e897 | Address on File | Contingent | BTC: 0.00123125 |
| 498f9de2-5a2d-4f1c-bc8e-662502a2bb62 | Address on File | Contingent | BTC: 0.00123007, USDT: 0.03243873 |
| 245a41e0-bf63-478a-a2c6-e801c1b0c0f8 | Address on File | Contingent | BTC: 0.00123123 |
| 63fb7844-6250-4403-9a35-3001f6ee1c81 | Address on File | | BTC: 0.00000027, FLR: 11.93672548, XRP: 79.0014592 |
| aed0bae5-12ab-441a-ba75-0ae84204c64e | Address on File | | DOGE: 436.9475983, USD: 2.48003179 |
| e77303a9-f1dd-448b-8e8f-fffea773d863 | No Address on File | Contingent | BTC: 0.00123112 |
| 4548a9a9-17e5-4db3-b630-bf1c159197a7 | Address on File | Contingent | BTC: 0.00000075, ETH: 0.00072326, ETHW: 0.00072326, USD: 0.00000002, XVG: 17283.3049769 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 9f355d1d-03b9-4d06-bb9b-478100aae2fb | Address on File | Contingent | ETH: 0.01611988, ETHW: 0.01611988, PAY: 73.5, XEM: 111 |
| cbf949f1-2a1e-4d57-8d17-98391f444c06 | Address on File | | FLR: 11.93650349, USD: 0.00594615, XRP: 78.99999 |
| f4da2591-25d4-47c4-b495-9c59d50f251c | Address on File | | DOGE: 471.07478244 |
| b0843a72-8955-4ec9-afb6-c0b20004f0e5 | Address on File | | SC: 9768.38936265, USD: 0.00331321, USDT: 0.00674714 |
| 077170d6-509f-431b-9150-2a9bbfc44d34 | Address on File | Contingent | BTC: 0.00000045, ETH: 0.00000314, ETHW: 0.00000314, LRC: 114.98217775, USD: 0.39720353, XLM: 0.00405732 |
| 7eeed858-c53c-403b-97dd-b8942b22689a | No Address on File | Contingent | BAT: 159.8737637 |
| 179435fb-5ef6-40db-8d03-dd8d82371ec7 | Address on File | | ETC: 1, ETHW: 0.31407653, FLR: 184.8611085, NEO: 1, OMG: 1, USDT: 0.00215245 |
| cb989ebe-b6b7-4ab8-8631-e0fb1cc4ba7a | Address on File | | ADA: 17.95185606, BTC: 0.00010127, LOOM: 400, RDD: 9500, USD: 0.00880943 |
| 4e67298c-e238-433c-b3b4-7e5da3180b6a | Address on File | | BTC: 0.00063087, FLR: 208.4387674, PAY: 1004.31241999, USD: 0.00000002, USDT: 0.06636155 |
| a8da62ae-6dab-4a07-a8ed-06c8df04bb7f | Address on File | Contingent | ADA: 67.4556213, NEO: 0.9975, XVG: 183.78867385 |
| 1e6ab711-e781-42dc-8ed3-a26c35786dc7 | No Address on File | Contingent | BCH: 0.00119828, BTC: 0.00119828, LTC: 0.00989874 |
| 87db3f20-68ab-4440-8d51-7a6c67b50f83 | Address on File | | FTC: 145, OMG: 17.5, VTC: 4, XEM: 454, XVG: 2125 |
| 41759b5f-5302-459c-b739-466e7aafe4dc | Address on File | | ETC: 0.00999993, NEO: 0.09398302, OMG: 0.39896203, PIVX: 36.0796286, STRAX: 52.04142948 |
| 91c48a31-f178-4524-8af2-73fbf4877a4a | No Address on File | Contingent | BCH: 0.00122574, BTC: 0.00122574 |
| 870ce56c-1010-404c-8c3a-26e461fbffdd | Address on File | | BTC: 0.0000652, FLR: 9.0657, KDA: 2.33673398, RDD: 10000, SC: 130.51651663, USD: 0.00000001, XRP: 60 |
| 1732b04e-2029-4a02-99c0-fd1d096ad52c | Address on File | Contingent | DGB: 4182.48388642, USD: 0.72419924 |
| 9369e884-7af0-4cca-9cbb-c465789b17c4 | Address on File | Contingent | BTC: 0.00109546, GAME: 26.68966248, IGNIS: 321.08369099, NXT: 642.16738197 |
| ba2a392f-1a47-47c5-abae-207d7adcab3d | Address on File | Contingent | BTC: 0.00016615, EDR: 2000, RDD: 1000, RVN: 100, SIGNA: 5000, USD: 1.58767203, USDT: 19.6212, XDN: 5000 |
| cee576d2-1fa0-4eab-82fd-c0e75680fdd6 | Address on File | Contingent | SC: 9193.70467742, XVG: 1055.04807692 |
| 251e75eb-5ec5-4756-bd8b-3588b5121ae0 | Address on File | Contingent | BTC: 0.00097617, ETH: 0.00005325, ETHW: 0.00005325, USD: 0.16007356, VEE: 1800, WAXP: 39.59911735 |
| 4070da04-ca98-4f76-96ae-66f16b615bf4 | Address on File | Contingent | BTC: 0.00001493, OMG: 4, XRP: 70.7467303 |
| aec932a5-435a-42dc-9de5-e29317afc50b | Address on File | Contingent | BTC: 0.00107033, USD: 4.4472043 |
| b6b260a1-fd83-40bd-a225-0528189a0630 | Address on File | Contingent | TRX: 498.997 |
| 949e607d-0c55-4c9a-967e-dea6850f69ec | Address on File | | MAID: 200, POT: 200 |
| 06b8f622-a0d4-4ec1-846d-f563d4fb63f9 | Address on File | Contingent | BTC: 0.00000012, NEO: 0.00136305, PTOY: 0.51752063, STRAX: 71.48509512 |
| 0213e114-fa95-432e-8f5e-4fdcc4bb34c4 | Address on File | Contingent | BTC: 0.00068335, SC: 4139, XMY: 6185, XVG: 239 |
| 913ccb9e-b6ce-46c3-bbb1-6a018c61c119 | Address on File | | CRW: 60.28877946, QTUM: 12, USD: 0.88286931, VRC: 138.51679495, WACME: 50 |
| fab37bab-2b3f-40ac-93bd-b81b3c2d1781 | Address on File | Contingent | BCH: 0.14719518, BTC: 0.00000356, ETH: 0.00000364, ETHW: 0.00000364, LTC: 0.22710844, OMG: 0.00001646 |
| d8ae4214-d589-443a-9656-69c71f557f81 | Address on File | Contingent | SC: 2532.41652573, XLM: 282.84319977 |
| 7422f720-562d-4c6c-86fe-f7532c4ef2aa | Address on File | Contingent | USD: 0.00013962, XLM: 381.87021313 |
| 28ae2e9e-a445-40d9-bb03-3e50deb83364 | Address on File | | EMC2: 1000, ETHW: 7.1467485, FLR: 105.7665, IGNIS: 100, NXT: 200, XEM: 200 |
| 103da392-b0ab-4968-ab13-b724d37ddaa5 | Address on File | Contingent | GLM: 157.36778702, USDT: 0.01040042 |
| be75da24-58fe-412b-a052-61bfbd2c4799 | Address on File | Contingent | SC: 9764.25735011 |
| b01f2301-3738-4e56-a784-9f6b604674ac | Address on File | Contingent | BTC: 0.00000007, HBAR: 277.65291639, SYS: 156.54294977 |
| 22f98cd9-9ebe-4bd7-bba6-108f3243424e | Address on File | Contingent | BTC: 0.00000003, HIVE: 32.8148228, SIGNA: 663.93654959, STEEM: 32.8148228, XRP: 34.30220807 |
| b2f74e1e-a00c-4180-8aa8-f15586b1eb3d | Address on File | | BCH: 0.00000005, BTC: 0.00000004, FLR: 0.12990604, USD: 0.00048758, XRP: 0.85976396, XVG: 17789.27088524 |
| 1ae02c77-252d-469e-b73c-b59f10c763f8 | Address on File | Contingent | XLM: 381.81172341 |
| 0c6925db-5619-47bb-8d6a-c445af45056e | Address on File | | BTC: 0.00000008, TRX: 498.82031984 |
| 6d5e239b-08d7-45b4-9dbb-d91846e910c1 | Address on File | Contingent | BCH: 0.00906328, NEO: 0.00123224, ZEC: 1 |
| 4b850f32-6bf1-48aa-a5c6-b5b6be75dcd8 | Address on File | Contingent | BTC: 0.00123 |
| 64059e8e-7185-4436-a256-e6b3a5dad2d1 | No Address on File | Contingent | BTC: 0.00123 |
| 748689be-461a-4168-88eb-8f2d9cb2885a | Address on File | | FLR: 453.285, USD: 0.00294767, XRP: 50 |
| c8c1c558-01cb-4718-bc8a-2269c1f26063 | Address on File | Contingent | BTC: 0.00000002, NEO: 0.17226916, XRP: 76.03659627 |
| cc5c7ef4-a8ca-4a0b-b27c-bc2e881cf9c8 | Address on File | Contingent | WAXP: 587.05461696 |
| d9100d8c-468c-40b0-9502-2d97c6960576 | Address on File | Contingent | BTC: 0.0011416, DOGE: 0.00675926, ETH: 0.00115008, ETHW: 0.00115008, TRX: 0.00000001, USDT: 0.00055671, XEM: 10, XLM: 0.00247811 |
| 9f6464ba-9638-4e3f-872e-86721c1ff34f | Address on File | | BTC: 0.00058862, OK: 73.09926412, USD: 17.10829159, USDT: 0.27893688 |
| b264ec7d-d017-4e58-adec-44216ec45580 | Address on File | | CRO: 40.8072157, OMG: 30.70215836, USD: 5.01228502 |
| abe4812a-b0c7-4547-9876-f472580a2784 | Address on File | | ETH: 0.01321728, FLR: 0.12852954, USD: 9.29226175, XRP: 0.85065385 |
| 5a5bf6fc-f676-4779-904b-829bf1644e3a | Address on File | Contingent | BCH: 0.30664346, BTC: 0.00000037 |
| 1575f256-f502-4560-b42a-5f12d0dba184 | Address on File | Contingent | BTC: 0.00000005, UBQ: 42.04884076, XLM: 370.238394 |
| 7ee59d46-a6d2-462a-994f-51854f3e80b5 | Address on File | Contingent | BTC: 0.00097203, FLR: 2.4991113, XRP: 16.54 |
| 77ea617e-6722-41f8-9a75-648b0b58c407 | Address on File | Contingent | BTC: 0.00000002, DCR: 1, DGB: 535.21049669, MONA: 3, SC: 3500 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 513e4871-762c-4459-aa4f-ce77456d9b75 | Address on File | Contingent | ADX: 50, BCH: 0.02562901, EMC2: 5.9258322, FLR: 0.11109778, IGNIS: 168.85581885, LBC: 172.26378259, MYST: 80, NXT: 337.7116377, SRN: 249.516, XEM: 0.00766, XRP: 0.73528428 |
| 6b7ecb88-39bd-407e-8144-db89851049a7 | Address on File | Contingent | BTC: 0.00056971, ZEN: 2.3 |
| 4c531095-c6c8-472d-b56e-29c6af64052f | Address on File | Contingent | BTC: 0.00000158, VTC: 295.87720423 |
| cef206ea-f0a6-4b24-8bf1-49a74c43a373 | Address on File | Contingent | HBAR: 85.12859237, SC: 5094.21755365, USD: 0.00159527, WAXP: 200.37390169 |
| 3fb7ca5e-9c74-491a-8806-93f2d03deebb | Address on File | Contingent | ADA: 30.9202144, BTC: 0.00000001, FLR: 4.73343857, OMG: 6.17199568, POWR: 24.56666004, XRP: 31.32756588 |
| 81d1c598-4e27-4181-afdb-b877e0c9d6ba | No Address on File | Contingent | BTC: 0.00122944 |
| c0876dc1-b5e9-47a4-b8a5-3695cea8a51c | Address on File | Contingent | BTC: 0.00000008, FLR: 5.18870997, KMD: 6.27482178, RDD: 27513.10657407, XRP: 34.34071263, XVG: 3390.68867338 |
| dea92958-8a51-4439-918b-96ffbba0b11a | Address on File | | ADA: 1, BTC: 0.00013034, MORE: 26887.27910377, USD: 0.59046465, USDT: 0.00000004 |
| b6133674-b317-466f-9872-05c2be91b49e | Address on File | | BTC: 0.00000004, FLR: 11.9213347, XRP: 78.89959758 |
| 2a43776e-cc56-41c8-9af8-00e5cfe34524 | Address on File | Contingent | BTC: 0.0000006, RDD: 85339.2375 |
| f43f31d4-d136-4de6-ad71-7ada4b980bfa | Address on File | | DOGE: 106.70562599, SC: 7543.90444302, USD: 0.0005906 |
| 99528564-d062-420d-ac18-7014a1c1aa81 | Address on File | Contingent | BCH: 0.0001, BTC: 0.00000006, KMD: 40, SC: 3128.66141711, XDN: 1167.73389908, XVG: 6000 |
| dc69457b-ea45-43f4-8af2-9a666f48dd7b | Address on File | Contingent | BAT: 148.13040827, BTC: 0.00001787, DOGE: 20.41057287, LTC: 0.00593205, PPC: 0.06084 |
| eaeddc69-6a0a-44fb-9857-7c4d79bc28f2 | Address on File | Contingent | VTC: 296.18 |
| 64ac4c48-d096-4daf-a617-237d7715ef09 | Address on File | | DGB: 3000, FLR: 41.52547813, RDD: 10000, USD: 1.75265718, XVG: 1700 |
| c863f270-c445-47f3-bcaa-a5912217ab2d | Address on File | | DOGE: 0.76871555, ENJ: 29.31553982, GALA: 709, HBAR: 0.66569177, SC: 0.4288082, USD: 2.47884628, USDT: 1.32574435 |
| fc30615a-8aaf-4d13-bd09-d30e1e50ee4c | No Address on File | Contingent | BCH: 0.00000964, DOGE: 467.53791207, LTC: 0.0020665, PPC: 0.102826 |
| f0079c70-465c-459a-a8c8-6555fdbe21e7 | Address on File | | TRX: 498.497 |
| ad4eb8ca-3e82-42cf-99d2-ae63fd0ebdb6 | Address on File | | DCR: 2.08329982, USDT: 0.00000035 |
| 65a20294-fa6d-4413-ba6c-a5350fae78d8 | Address on File | Contingent | BTC: 0.00090492, DGB: 18.9, ETH: 0.00206791, ETHW: 0.00206791, RVN: 238.8 |
| 93cb3736-ce01-406d-b72d-d9cd6982fec9 | Address on File | | DOGE: 470.29533552 |
| a88d9eee-f6ee-4396-8416-6dd572acd0f9 | Address on File | Contingent | ENG: 50, POWR: 163.88876986, QTUM: 2, THC: 1102.84605442, USD: 0.005488 |
| 652998c4-0ce1-4ff7-ab46-0d0c6231b4a5 | Address on File | Contingent | BCH: 0.00000119, BTC: 0.00000026, NEO: 0.29522921, SC: 6966.80461638, STRAX: 14.74455628 |
| 640ffcc0-1c25-4a8d-b596-7bb65455bbf0 | Address on File | Contingent | ADA: 59.34014944, USD: 12.41102151 |
| 64d60d5e-6529-475f-ba88-14ada8bafabe | Address on File | Contingent | ADA: 35, BTC: 0.00068967, FLR: 0.755475, XRP: 5 |
| a370f9ca-b1da-4140-b2b6-ae3e93845b59 | Address on File | Contingent | ADA: 17.1539123, BTC: 0.00000065, ETH: 0.01500042, ETHW: 0.01500042 |
| d6812a45-5131-42a4-84fd-c80930db553d | Address on File | Contingent | BAT: 87.97305961, BCH: 0.00000072, BTC: 0.00000024, ETH: 0.00005917, ETHW: 0.00005917, OMG: 17.65167716 |
| ab4259c0-889e-41f2-8a66-c47dd937fc71 | Address on File | | BTC: 0.00000008, ETHW: 0.23719779, USD: 33.65062499 |
| 444743ab-fa78-4609-be10-341861471aee | Address on File | Contingent | DOGE: 470.226806 |
| bfea615a-6759-407b-8e46-b8ed161dd3fc | Address on File | Contingent | BTC: 0.00000003, FLR: 11.91651778, XRP: 78.86771754 |
| bb045eba-c8f4-4df7-8298-831a8ff70725 | Address on File | Contingent | BTC: 0.0002893, GLM: 50, IGNIS: 25, LSK: 1, NXT: 750, OMG: 2, STRAX: 7, THC: 2000, USDT: 2.67583013 |
| 45b2708c-a830-49ad-a325-21e89c24cbfd | No Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, NXS: 477.451925, XWC: 6.09999908 |
| 55c49ac6-231d-4aa9-8169-ffb009b7f87b | Address on File | Contingent | BTC: 0.00011679, ETH: 0.00001314, ETHW: 0.00001314, FLO: 2200, SNT: 1200 |
| a77bd685-af46-43cb-9d96-2521a62d4a9b | Address on File | | BTC: 0.00000001, ETH: 0.01839212, ETHW: 0.01839212 |
| e5bdc7cf-4128-4f28-b131-3430d8ddfbd4 | Address on File | | ETH: 0.01839224, ETHW: 0.01839224, FLR: 0.00000013, XRP: 0.00000087 |
| d59be130-5a41-4972-8dd7-d86037fcec55 | Address on File | Contingent | BCH: 0.00497045, BTC: 0.00065769, DGB: 250, IGNIS: 50, MYST: 50, RDD: 1000, SIGNA: 500, XDN: 2500 |
| 5937b0c5-257f-4e08-94d4-e5297bccf758 | Address on File | | ALGO: 10.708351, DGB: 297.10745266, DOGE: 107.87682893, MANA: 3.62702441, USD: 0.00000003, USDS: 20.44688162 |
| d8fd79eb-0faf-4721-974f-bf15f23ed3ce | Address on File | | BTC: 0.00088412, NMR: 0.63356707, SOLVE: 3, ZRX: 4 |
| 923ec30c-6150-460a-9126-557c5c244b02 | Address on File | Contingent | BTC: 0.00088895, IGNIS: 66.25, NEO: 0.2285, NXT: 132.5, STRAX: 4.61887841, USDT: 4.4145532 |
| a241386c-2c3e-4354-9a61-14845ffe2d31 | No Address on File | Contingent | BTC: 0.00122855 |
| 31c7de60-3fc3-4b44-b119-6ef2c873a4d3 | Address on File | Contingent | ADA: 93.12768241, BTC: 0.00000095 |
| 1bd40478-b006-43a6-8704-7d149c0b91a0 | Address on File | Contingent | BCH: 0.00033993, DASH: 0.04345942, USDT: 0.06721219, XVG: 16951.78085106 |
| ebef77ce-49a8-4e66-97c2-30ad31b93774 | Address on File | Contingent | BTC: 0.0012255, USDT: 0.01589532, ZEC: 0.00196196 |
| e55595ac-3a72-4825-8ca9-d5cd43d787d6 | Address on File | | BCH: 0.00767572, BLK: 50, DGB: 50, ETH: 0.00000034, ETHW: 0.00000034, FLR: 6.0438, GLM: 30, POT: 50, QRL: 20, RDD: 10000, SIGNA: 500, TRX: 0.00060371, WINGS: 20, XRP: 40, XVG: 1000 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 7bc78318-9cee-4a34-96b1-d8054d5648ea | Address on File | | BTC: 0.00000029, EMC2: 86.55097614, ETH: 0.00000211, ETHW: 0.00000211, USD: 3.48779274, VTC: 50, ZRX: 111.72304241 |
| a1cc1e1c-b94d-47e7-97b0-68ea64bfcf32 | Address on File | | BTC: 0.00005509, LTC: 0.06, USDT: 27.81323521 |
| 825e7fc5-6e11-4dd2-984f-037dd6c3b296 | Address on File | Contingent | EXP: 2.13162625, USD: 33.5913064, ZEN: 0.06616021 |
| f164b54e-a7f1-41e9-b77e-ca39a643e97d | Address on File | Contingent | ADX: 1.007475, ARK: 1.00016065, BTC: 0.00000003, FLR: 10.7037147, KMD: 1.00397727, MYST: 7.39351742, OMG: 1.03787591, PAY: 4, XRP: 70.840959, XVG: 7 |
| 47ada324-26df-44fd-ac0f-a77a2d31a169 | Address on File | | ADA: 0.0317654, BAT: 0.00925889, BTC: 0.00004534, DOGE: 0.0044154, MANA: 0.01272152, MATIC: 0.03814232, SOLVE: 0.00129759, USD: 11.96423589, USDT: 20.75456844, XLM: 0.07769746 |
| 714cabc4-8e77-4b03-91d2-6e063f0c7e37 | No Address on File | Contingent | BCH: 0.00000009, XRP: 79.6139535 |
| ff1aeb9a-6866-4e52-a625-7be780b1744a | Address on File | | BTC: 0.00019488, CRW: 75.66797664, ETH: 0.01511762, ETHW: 0.01511762, USD: 0.00000002 |
| e98977e9-3590-4b60-a2e2-d2946c627a03 | No Address on File | Contingent | BTC: 0.00122814 |
| 8f3ff7a3-ddce-4c04-aa66-8a0fb2c81253 | Address on File | Contingent | BTC: 0.00110074, DGB: 300, RDD: 2848 |
| dd509a19-fa8b-4f26-9c92-3f3ae679540a | Address on File | Contingent | ADA: 85.45792364, DGB: 153.16826687, GLM: 0.02533557, IGNIS: 3.02373125, NXT: 6.0474625, RDD: 774.5505618, SC: 313.98230769, USDT: 0.00017968, XVG: 79.8783732 |
| 99c9fabd-f0c5-4a67-8122-80fce620f9d8 | Address on File | Contingent | BTC: 0.00000023, ETC: 0.00002665, ETH: 0.01837906, ETHW: 0.01837906, TRX: 0.00282614 |
| 7d3f8f64-dd3e-4b5e-89ba-84502a5ce804 | Address on File | Contingent | BTC: 0.00000044, ETH: 0.00004201, ETHW: 0.00004201, NEO: 3.71270935 |
| fa74805e-4525-496a-b573-e540260e4d17 | Address on File | Contingent | FLR: 39.40856253, USD: 33.00939505 |
| 7fc9a4ab-7cf7-47da-9b67-dd21d210aa29 | No Address on File | Contingent | BTC: 0.001228 |
| bf0e6fdb-ebdc-4889-84d3-2704942b014d | Address on File | Contingent | BTC: 0.00000152, USDT: 0.00813723, XVG: 17928.52749578 |
| 63506aa1-de52-453b-b2b2-da06fdc61a3e | Address on File | Contingent | HBAR: 5, MAID: 200 |
| b2ac5abe-49a2-44b7-960b-4754f2d1d0b9 | Address on File | Contingent | BTC: 0.00000001, XVG: 17954.26756353 |
| 2065e9d4-790c-4938-aaea-b3efe8b052db | Address on File | Contingent | BTC: 0.0000004, ENG: 609.10476786, RDD: 1000, THC: 500, USD: 0.0213754, VEE: 12276.63000856 |
| 7f5abdad-5712-409a-9520-f4b9ba2dad7f | Address on File | | BTC: 0.00099446, FLR: 0.30505013, NXT: 2000.78963671, USD: 0.00735439, XRP: 2.01892932 |
| d3d5e3a4-1a6d-47fa-b7c1-e50873511285 | No Address on File | Contingent | BTC: 0.0012278 |
| 39148886-bc8f-4628-9edc-7e7800b4be5f | Address on File | | BTC: 0.00000008, FLR: 619.6288075, RDD: 12952.35818182, SC: 3289.69574257 |
| 66ff4814-8986-4ece-8865-c2596de60a02 | Address on File | Contingent | BTC: 0.0012277 |
| 7a71c6e8-c3bc-41f5-bf7d-63fe2764923f | Address on File | | ADA: 33.29228236, DGB: 2738.24812361, USD: 0.00865759 |
| 4b6025f4-85e5-4d15-a694-9deb08fe5734 | Address on File | | AMP: 1162.81795024, DOGE: 420.11823963 |
| c55b96c9-e8b8-4ebb-ab4b-b91a98e39bff | Address on File | Contingent | BAT: 14, BTC: 0.00009053, ETH: 0.00626704, ETHW: 0.00626704, GLM: 40, PTOY: 55, REPV2: 0.5, VEE: 200, VRC: 60, VTC: 4, ZEC: 0.1 |
| 19c63a2b-c14a-46d1-a9e5-c5565194dee3 | Address on File | | BTC: 0.00104053, ENJ: 0.25078046, NEO: 0.55758641 |
| fc68e7f4-5453-4887-91e4-44d5ba64bc48 | Address on File | Contingent | ETH: 0.01837462, ETHW: 0.01837462 |
| 5072f7cb-9e36-46c7-b868-069b86698fcf | Address on File | | BTC: 0.00088942, MONA: 22.73463235 |
| 64ac123f-3648-425d-91a4-218b26f13701 | Address on File | Contingent | DOGE: 400, SC: 1097.56104042, USD: 1.21897647 |
| a6e532ea-2ac9-4346-92c4-a49552fc51f7 | Address on File | | LBC: 299.54, MAID: 169, MYST: 0.5, NMR: 0.1, REPV2: 0.2, USD: 0.00371249, USDT: 0.00023454 |
| 7c6f5f33-681f-473d-9784-0e4ccc42d75f | No Address on File | Contingent | ANT: 0.5, BCH: 0.00079572, BTC: 0.00100596, EXP: 0.4, FIRO: 0.1, IGNIS: 5, MUNT: 12, MYST: 1, NXT: 10, POT: 10, QRL: 1.15, RDD: 800, RLC: 2, STORJ: 1.2, WINGS: 2.35, XDN: 400 |
| 7e63741f-5624-471a-8b5b-731c7ecfb611 | No Address on File | Contingent | BCH: 0.00122244, BTC: 0.00122244 |
| d9c4f072-355e-41eb-b542-dd5bc174849d | Address on File | | BTC: 0.00122734 |
| c29b660f-5188-4510-8691-34aa45dc8a7c | Address on File | Contingent | BTC: 0.00122731 |
| deadea42-dfa9-46ac-bc86-8b88a7564d72 | No Address on File | Contingent | BCH: 0.00122237, BTC: 0.00122237 |
| 7ea1d3c1-d0d8-4d81-a768-79e7aef09266 | Address on File | Contingent | ADA: 0.00000331, BCH: 0.00000058, FLR: 586.4150535, LTC: 0.00000002, RDD: 7673.07692308, SC: 4156.25, USDT: 0.00005083, XLM: 0.00001139, XRP: 0.00004763 |
| 28aa5479-1ae7-454b-9d8e-c6bef0da3b25 | Address on File | Contingent | ETH: 0.00041723, ETHW: 0.00041723, ICX: 59.974672, USD: 18.55895589 |
| 0fceafce-f927-4e62-9cba-37bb273d35ed | Address on File | | ADA: 93.04404896, STEEM: 0.000003, USDT: 0.01964874, VIA: 0.00000004 |
| 97d5ffa1-6559-4b84-aae8-fed2d7e40ef8 | Address on File | Contingent | DOGE: 469.58383083 |
| c2e78d3f-c1e7-4d81-984e-c1a0d1e96195 | Address on File | Contingent | BTC: 0.00000029, DASH: 0.73528294, XLM: 37.57681837 |
| 895e35f5-cfbc-4925-a2f8-8eaa35955a7f | Address on File | Contingent | ADA: 42.78766911, BTC: 0.00004467, ENJ: 49.75545782, ETH: 0.00001085, ETHW: 0.00001085, USD: 0.00486315 |
| c7d02773-28ee-4c03-b75e-fc7006e311e9 | Address on File | Contingent | BTC: 0.0012271 |
| 62fb3cd8-4617-49a4-aed8-54b197d52b14 | Address on File | Contingent | TRX: 0.13172336, USD: 34.08052411 |
| 5cee672c-ac96-4937-a215-40f9db620e15 | Address on File | | BLOCK: 113.88274111, BTC: 0.00000144, USD: 0.00000092, USDT: 25.36905309 |
| 76fb2220-6001-4114-878e-67d84402caec | Address on File | Contingent | BCH: 0.0000043, BTC: 0.00115143, SC: 600 |
| 97ccfbd3-ccfc-41ea-ba2a-48f6dd0fde20 | Address on File | Contingent | BTC: 0.00000319, IOTA: 139.23117702, NEO: 0.93095802, USDT: 0.03131414, XLM: 3.54182754 |
| 982ff59f-8cca-4bd0-a290-f81cbb65d0fc | Address on File | | IGNIS: 25, NXT: 50, POWR: 200, RDD: 4000 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 83a146be-8bc3-42fc-8da2-41b438f4b128 | Address on File | Contingent | BTC: 0.00000126, DGB: 100, USDT: 28.38273654, XLM: 53.11407511 |
| 7158837e-476f-4b52-a5ff-c55b85243f4d | No Address on File | Contingent | BCH: 0.001222, BTC: 0.001222 |
| 4bd5601c-4bd9-484c-ae22-030fdf2c5de1 | Address on File | | DOGE: 249.19645271, TRX: 226.18507733, USD: 0.49905213 |
| 2f8cbe66-1209-4ddc-b161-2e9bd86f4524 | Address on File | Contingent | BAT: 10, BTC: 0.00090721, DGB: 82.36185517, GLM: 24.66421233, RDD: 508.92857143, SC: 125, XDN: 107.25806452, XVG: 42.8111588 |
| e0033d1e-3852-41d1-9c79-2d8bee5d06e9 | Address on File | Contingent | ADA: 93.06217713, BTC: 0.00000004 |
| 2d822241-b53e-45dd-9366-6be6eb954949 | Address on File | Contingent | DOGE: 201.24084165, TRX: 284.18803419, USD: 0.00324127 |
| eaea8d18-376a-457c-ae34-6396e58feed3 | Address on File | Contingent | ETH: 0.0163243, ETHW: 0.0163243, XLM: 42.26508696 |
| 1969ead5-0e48-4370-b291-9558f2127131 | Address on File | Contingent | DGB: 250, SC: 400, XEM: 200.85489115, XLM: 250.47387556, XVG: 1018.73119266 |
| e00b7fa8-8e81-4062-be0c-ce76f3863af1 | Address on File | Contingent | BTC: 0.00121921, VTC: 1.80583174 |
| b6298748-5355-4e6c-850f-7ef5c363d1e1 | Address on File | | ADA: 0.99608157, DOGE: 0.0058675, ETC: 0.00030227, ETH: 0.00185171, ETHW: 0.00185171, POLY: 169.64390207, SAND: 0.00208249, TRX: 0.90875, UNI: 0.00098021, USD: 0.00533527 |
| 17c9ebfc-eadf-4361-94fa-bd0034f711e4 | Address on File | Contingent | ADA: 0.55565019, BCH: 0.00017453, MAID: 200, USDT: 0.01446382 |
| e158d95e-faa3-4c88-a564-5c291e95c8a9 | Address on File | Contingent | BTC: 0.00076232, MONA: 30.25629643, RDD: 1000 |
| d3c56cbd-e54f-4321-a4a0-7bc1796d2e29 | No Address on File | Contingent | BCH: 0.00000049, BTC: 0.00000049, PART: 55.50345666 |
| 4f4d4fc1-c27c-41c0-b0fc-a3fc04b9a6fa | Address on File | | MAID: 159, WACME: 216.1664073 |
| 0c481aaf-02da-4d2b-a798-e113295ae5c6 | No Address on File | Contingent | BCH: 0.00122161, BTC: 0.00122161 |
| 732a0b39-8b7c-4362-8b75-a2dd144e487f | Address on File | Contingent | ADA: 13.69416291, BTC: 0.00002902, EOS: 6.20552117, ETH: 0.00800189, ETHW: 0.00800189, WAVES: 1.15187627, XTZ: 6.4252327 |
| 369dd1e0-7176-46f5-97df-8997456bab06 | Address on File | Contingent | BTC: 0.00122647 |
| 7d834aa6-93b7-4e70-a976-6018aab61e6f | Address on File | Contingent | BTC: 0.00122143, EXP: 55, USDT: 0.00241906 |
| 95730cfc-c4a5-416d-9a29-cfe25b2fba80 | Address on File | Contingent | BTC: 0.0009102, MATIC: 3.13033787, NXT: 2065.43034244, USD: 0.16905532, USDT: 0.00491238 |
| a1fe77e5-f6e2-4848-85e0-a22b6c801d7c | Address on File | Contingent | BCH: 0.00016848, BTC: 0.00016848, SC: 8391.02741007 |
| 9297391a-5f32-43ea-9b78-c2872d91303e | Address on File | | SC: 7759.5863798, USD: 6.90827769 |
| 710145a3-e46f-44d8-a729-299a946df466 | Address on File | Contingent | BTC: 0.00063308, RVN: 116.02773953, TRX: 202.63265425, USD: 0.1622373 |
| ddd7c0e0-7018-43c7-a137-ece3161b7738 | Address on File | | HIVE: 87.47131714, SOLVE: 28.58949349, USD: 0.00058443, XEM: 26.17069962 |
| eb1f52f9-1d58-4722-80a4-7046146ac261 | No Address on File | Contingent | GBYTE: 0.1880656, QRL: 72.38550155, SC: 7178.82215458 |
| 372ab574-2420-473f-828f-2002e14e6290 | Address on File | Contingent | DOGE: 469.15317851 |
| ae13e024-31bd-4ab5-8e81-3e3d52fd654a | Address on File | | RVN: 1031.1835935, USD: 0.05436358, VTC: 107.117444 |
| 51f64a71-59e9-4b1e-96c0-b00683206397 | Address on File | | BTC: 0.00000002, NXT: 2000, QRL: 150, USD: 0.00000001, VRC: 10063.37989451 |
| d390b588-2e81-4927-a09b-9e88d9bcc465 | Address on File | Contingent | ADA: 93.00711847 |
| 09f6b67a-97a1-4648-91ff-4888baa0c650 | Address on File | | TRX: 497, USD: 0.01327042 |
| b2e66146-8fd6-4739-9c8c-264f56fe1acd | Address on File | Contingent | MYST: 140.12163416, XMY: 10426.82926829 |
| d7b498a9-b8e6-419e-8b9e-cfb34dec51d8 | Address on File | | CELO: 20, ETH: 0.01138076, ETHW: 0.01138076, EXP: 2, MYST: 3, SNT: 20, USD: 0.00024992, ZEN: 0.19387266 |
| f8e31181-5109-4502-9601-fe95d613d7f2 | Address on File | | ADX: 158.61025047, FTC: 100, LSK: 10 |
| 5c79d1db-be4a-45d1-a736-08ed33a7ff79 | Address on File | Contingent | BTC: 0.00000005, ETH: 0.00000154, ETHW: 0.00000154, HBD: 7.32325086, IOC: 34.43708432, NEO: 0.01083025, SBD: 7.32325086, VTC: 30.12094241 |
| 51e3532a-b57f-4961-a3c7-a358c863ac38 | No Address on File | Contingent | BCH: 0.00122092, BTC: 0.00122092 |
| 6374fa03-bfd3-4657-8cd4-22cae4645d65 | No Address on File | Contingent | BTC: 0.00122579 |
| da5f3332-af82-4bc9-9ea9-90bf65ec88d6 | Address on File | | ADA: 92.59105901, BTC: 0.00000001, USD: 0.14544938, USDT: 0.00000002 |
| a01b65d4-8006-4408-a121-f2c77205d697 | Address on File | Contingent | DOGE: 469.04161361 |
| a06882a2-fd9a-4853-85a8-01c3547fd110 | Address on File | Contingent | ARDR: 10, BTC: 0.00000418, FLR: 10.22649998, POT: 28, POWR: 15, THC: 100, VTC: 1, XRP: 67.68258365, XVG: 555 |
| 7a5d64cf-d234-4353-8aa1-a9a1cca482c9 | Address on File | | CKB: 6095.99538343, HNS: 609.757795, KDA: 4.34769683, USD: 0.00332243 |
| df0255be-4e83-47d2-bdfc-c05fcf69a985 | Address on File | | BCH: 0.124164, BTC: 0.00000001, ENG: 43.07023299, ETHW: 1.0242933, SC: 2417.72050396, USD: 0.57664556, XLM: 100 |
| 3acb3e97-d843-46e4-aa36-b93eab476d96 | Address on File | | ETHW: 0.15, FLR: 9.0657, NXT: 275, POWR: 0.00017723, SC: 2000, USDT: 0.00223521, XRP: 60 |
| 3147e248-ab31-4fc8-91b5-cfaec30a74dc | Address on File | Contingent | BTC: 0.00043172, ETH: 0.00475424, ETHW: 0.00475424, USD: 12.94387326, USDT: 0.28742537 |
| 814abff4-48ae-44d6-947d-0ea0c4000de9 | Address on File | Contingent | BTC: 0.0005, BTS: 484.02710551, ETH: 0.00861879, ETHW: 0.00861879 |
| 537670b9-d7ab-4b10-a291-fe923fbb96a9 | Address on File | Contingent | BTC: 0.00122562 |
| 18165e91-d32c-4846-a402-8dc28a067db7 | No Address on File | Contingent | POT: 150, THC: 150, XRP: 76.47109578, XVG: 361.55645437 |
| 8a996799-0992-4ee8-96d1-f03efb1903ae | Address on File | | BTC: 0.00000274, ETC: 1.84680042, ZRX: 0.55441216 |
| 89caba47-bdfe-4dfb-8881-aca3a46775e3 | Address on File | Contingent | BCH: 0.00000026, MAID: 158.98353449, NXS: 100.94115902 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 6343fa98-567a-4ce5-a001-a015408f4cb9 | Address on File | Contingent | ADA: 82.50620347, IGNIS: 81.96384552, SC: 977.94117647, USDT: 0.00013041 |
| 354ed2a1-8ee3-4752-a6e0-7f5ab5b19970 | No Address on File | Contingent | BCH: 0.00122061, BTC: 0.00122061 |
| 1e6fc9b6-1b75-4948-9a0a-a4d0a709060d | Address on File | | IGNIS: 145.80051101, NXT: 291.60102202, RDD: 10000, XVG: 15000 |
| d299eed4-845d-4c32-89f8-84ee5891ee3a | Address on File | Contingent | BTC: 0.00122543, USD: 0.00057814 |
| c73fa10a-e6f5-4a89-b93a-e812ef1402fb | No Address on File | Contingent | ETH: 0.00000765, ETHW: 0.00000765, OMG: 39.50460469 |
| fc31054c-6428-4645-bd7b-870d82d23a53 | Address on File | Contingent | ADA: 92.38897492, USD: 0.21020204 |
| 075ec706-7c23-4734-af52-ce0ff8f51479 | No Address on File | Contingent | DASH: 0.0011247, DOGE: 468.26055033 |
| a99ee93a-a176-4250-9ce0-af21aa36573c | Address on File | Contingent | BTC: 0.00121499, DCR: 0.00219136, GRS: 0.14367015, LBC: 2.95860456, VTC: 1.51592895 |
| c8f6fab9-c123-45d8-82e9-998c9433d7e3 | Address on File | | DGB: 815.30442035, TRX: 401.64304935, USD: 0.006991 |
| 8f213941-93ee-4812-8789-b5d2d68278e7 | Address on File | Contingent | BLK: 35.63772776, BLOCK: 0.30894692, DNT: 137.18883235, FLO: 122.7797725, FTC: 26.28458498, GNO: 0.15412024, IOC: 2.82258065, MONA: 2.38922156, MYST: 7.3820878, NEO: 0.23090278, PPC: 2.76400011, RDD: 3179.36507937, SYS: 36.43170197, VTC: 4.06976744 |
| 98c193dc-35c6-4b51-9b32-db1acbe5f404 | Address on File | | BTC: 0.00000001, VTC: 295.2372238 |
| 3183024e-e299-45da-b69d-1d07299d33db | Address on File | Contingent | BTC: 0.00000006, XRP: 79.41957414 |
| c714daf7-9e2a-4748-8517-e0f2ae898002 | Address on File | Contingent | NXS: 480.8 |
| fc99617d-ff26-47ad-8a4a-3b7bc0049696 | Address on File | Contingent | LRC: 100, RVN: 100, SPC: 151.5688766 |
| ab9404bc-f561-4634-be9e-7e2aa696ec08 | Address on File | Contingent | BTC: 0.00000009, POWR: 10, RDD: 56566.39968423, SC: 2800 |
| 31061220-3a5d-485d-bb06-90f1906c3381 | No Address on File | Contingent | BCH: 0.00003753, BTC: 0.00003753, DASH: 0.00000009, DOGE: 449.78000001, ETH: 0.0000006, ETHW: 0.0000006, LTC: 0.00434 |
| fb03bc09-2d1b-4650-8e4a-79c565d5a108 | No Address on File | Contingent | NEO: 3.71410034 |
| e18a206b-e37f-47ea-95e8-b467e00c2192 | Address on File | Contingent | BTC: 0.00122522 |
| 797da050-dd07-4ebf-bd2e-ee6d6f9fc7cd | Address on File | Contingent | BTC: 0.00076328, POWR: 50, STRAX: 10 |
| 326647b7-d698-4341-96ee-b6de64c62538 | Address on File | | BTC: 0.00036737, ETH: 0.01241283, ETHW: 0.01241283, LINK: 0.11884742, USD: 0.00522957, USDT: 0.00464473 |
| 97186239-ab1d-4d40-ad86-356ed85c2dfb | Address on File | Contingent | ARK: 35, DASH: 0.58, ETH: 0.00000004, ETHW: 0.00000004, USDT: 0.00504857 |
| 3f92f9de-1af0-4a19-9445-a66ab190d6f4 | Address on File | | BTC: 0.00005398, SYS: 268.68145161 |
| 23108689-e953-4e60-8571-bd960aef0e68 | Address on File | | BTT: 46594.106, USD: 20.61579507, XRP: 30.406256, XVG: 203.696 |
| d09e654b-2ca0-4e7d-a307-d2233212223c | Address on File | Contingent | BTC: 0.00002858, FLR: 11.60331339, XRP: 76.79482041 |
| f9ccb5e9-0254-4d41-b9d6-4de8b16c611a | Address on File | Contingent | ETH: 0.00000338, ETHW: 0.00000338, SRN: 2166.95783133, USDT: 30.22283851 |
| 2b1e81fd-1224-4eb0-b080-55bb1ea105a7 | Address on File | Contingent | BCH: 0.00003585, BTC: 0.00003585, NEO: 3.60429686 |
| 3db49d28-808b-4799-9a80-6476c5270ae3 | No Address on File | Contingent | NEO: 3.7133661 |
| e3e4a4aa-2fe6-4935-a50a-1c63bbcc0b3b | No Address on File | Contingent | DOGE: 468.768 |
| e244393a-aeb2-4e46-aca0-67cd2d2a9d51 | No Address on File | Contingent | BTC: 0.001225 |
| d1b60b5d-45da-44af-8b16-27cee79ea751 | Address on File | Contingent | USD: 34.03039661 |
| 674417ba-623c-4d51-bd8b-3023e088af82 | Address on File | | BAT: 14.57260086, FLR: 37.51755873, NXT: 322.3783559, RDD: 1000, SC: 1000, USD: 0.65193971, USDT: 20.48629852, XVG: 2018.93237221 |
| 073ebaa7-554e-46a5-af5b-8ff3a037a143 | No Address on File | Contingent | BTC: 0.00122494 |
| bd838ff7-458a-4c83-ac99-a952f6794d93 | Address on File | Contingent | BTC: 0.00000073, XMY: 14668.62419604, XVG: 17582.37987269 |
| b0b839d4-fc12-4a09-a388-c4d13b44faad | No Address on File | Contingent | BCH: 0.00000513, BTC: 0.00036449, ETC: 0.99999966, XRP: 13 |
| e8cc2af4-ae2e-412f-8bf1-284f0e34360f | Address on File | | BTC: 0.00004655, ETH: 0.01721999, ETHW: 0.01721999, USD: 0.77495568, USDT: 0.000077 |
| e456a80c-30ce-4295-a501-842f71cd561e | Address on File | | ALGO: 2.32776446, AMP: 52.11336055, ATOM: 0.26162561, BAT: 6.27761198, BCH: 0.00773547, BTC: 0.00012649, CELO: 0.78705575, COMP: 0.00589314, DGB: 40.75384859, DOGE: 44.3166299, ENJ: 2.17830661, EOS: 0.65315557, ETC: 0.07632071, ETHW: 0.05158034, FIL: 0.01306371, HBAR: 28.07159172, HIVE: 1.52060479, HNS: 1.71852337, IOTA: 2.8875124, LINK: 0.21665737, LSK: 0.19413302, MATIC: 4.50300352, OMG: 0.15907739, REN: 0.71492557, RVN: 41.1953991, SC: 480.07208221, SNX: 0.14099261, SOLVE: 6.13258944, SUSHI: 0.14411993, TRX: 10.2199813, UMA: 0.08148563, UNI: 0.29360146, USD: 0.0078615, WAVES: 0.06478976, WAXP: 9.46015582, XTZ: 1.07792016, XVG: 235.64624729, ZEC: 0.01394747, ZRX: 6.25921467 |
| d4fa5078-aa23-4991-9cac-950f8fd01783 | Address on File | Contingent | BCH: 0.03889642, BTC: 0.00089642, ETH: 0.00056063, ETHW: 0.00056063, XLM: 41.89529269 |
| f4f3d953-de0b-4a79-8d14-3136550d03bd | Address on File | Contingent | BTC: 0.00007316, NMR: 2.3454447 |
| 0438f08f-4a68-4c2a-a66d-11f4abe6af03 | Address on File | | BAT: 51.71702291, DOGE: 10, FLR: 73.48924379, LINK: 1, LTC: 0.00000546, NXT: 700, UNI: 2, USDT: 1.08615865, XRP: 0.0000345, XVG: 300 |
| 376fe495-be4f-44b2-bd00-1edf0bff25ff | Address on File | | BTC: 0.00083751, USD: 0.00773989, VTC: 93.23126032 |
| cdf5f62e-d187-4927-a5cd-0c0e6f2a28df | Address on File | Contingent | ADA: 71.20846732, DOGE: 109.46907498 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d9e7949a-7093-41be-ae82-46bfc9f5cb8f | No Address on File | Contingent | BCH: 0.00085995, BLK: 164.49183291, BTC: 0.00085995, XWC: 150.4 |
| ba7fd566-f6f8-4fe7-b393-64e6ac49aa82 | Address on File | Contingent | USD: 34.02213104 |
| b22bbaeb-32f8-4443-82a4-a99be3a00865 | Address on File | Contingent | BTC: 0.00000025, GLM: 10, HIVE: 3, LBC: 13, NXT: 18, SC: 500, STEEM: 3, SYS: 18, XEM: 10, XRP: 60 |
| 58ae9afe-3176-4cd3-81cb-bebaecb7c5f2 | Address on File | Contingent | AMP: 1089.33777013, BAT: 34.6673115, BTC: 0.0000008, ETH: 0.00582923, ETHW: 0.00582923, MATIC: 13.72558166, USD: 0.00372617 |
| a39217e0-235b-478d-b1c3-3dc90e7e97e6 | No Address on File | Contingent | BCH: 0.00116428, BTC: 0.00116428, DGB: 193.34714483 |
| 6e340903-cda3-4f61-8997-08ca48dd1eef | Address on File | | BTC: 0.00121017, RDD: 1000 |
| 1ecc05b7-a774-423b-be69-2fccbc51c88f | Address on File | | ADA: 0.16559579, CKB: 247.79006286, HNS: 10.37371, USD: 32.99401645 |
| 6a5f6ae0-9a5c-47c8-979d-19c902f30249 | Address on File | Contingent | BTC: 0.00000013, ETH: 0.0000326, ETHW: 0.0000326, SC: 9072.63901163, USD: 0.00552422, XVG: 1153.05092476 |
| 02d69b73-9133-41d5-8310-0c2ae806590e | Address on File | Contingent | ARK: 5, NEO: 0.0428825, POWR: 200.0008662, USDT: 0.00066966 |
| 5a08a53f-8666-47f9-b817-d9e1e9be48c4 | No Address on File | Contingent | BCH: 0.00121945, BTC: 0.00121945 |
| 9d65afa7-1510-4be6-8ffc-1cf3cb8563f1 | Address on File | Contingent | BTC: 0.0009021, XLM: 100 |
| c249efec-2261-4cd8-9b4e-2d4f39c75c73 | No Address on File | Contingent | BCH: 0.00212997, BTC: 0.00121034, XLM: 1.66137826 |
| 505581dc-e2c6-4a0c-9293-c5f9cd1a2e6b | No Address on File | Contingent | BCH: 0.00116288, BTC: 0.00116288, SBD: 0.5 |
| 46905abd-936c-44d8-b972-76add961cd39 | Address on File | Contingent | WAXP: 584.35452746 |
| 5081e9c8-cbe2-4160-94d3-e675e343e791 | Address on File | | BTC: 0.00000032, NEO: 3.70978739 |
| 0bae4a7f-12e9-4c80-90a5-d4b80d5c0a25 | Address on File | Contingent | MAID: 200.9975 |
| d81f1ae1-1ff9-4c04-ba02-ad832e51ab88 | Address on File | Contingent | BTC: 0.00000004, LTC: 0.33816903, NEO: 0.7403745, SIGNA: 607.39278082, VTC: 1.995 |
| d277c328-13dd-4070-acf2-79f57c954750 | Address on File | Contingent | BTC: 0.00000002, DNT: 126.8883143, ENG: 13, ETH: 0.00000023, ETHW: 0.00000023, NEO: 1.19996675, OMG: 9.00268121, USDT: 0.00030344, XLM: 130 |
| e351d49f-f84e-4473-af8b-4ddb556c75d7 | Address on File | Contingent | BTC: 0.0012241 |
| 975903e4-c5cf-4158-a3ad-c90966e63282 | Address on File | Contingent | BAT: 67.63084711, BTC: 0.00000011, GLM: 50, MAID: 50, PIVX: 1.00911312 |
| 1c27cc49-1d77-49a6-81b6-2dc4a0cab437 | Address on File | | ADA: 1.28708855, BTC: 0.0000755, ENJ: 0.00131878, ETH: 0.01200085, ETHW: 0.01200085, SOLVE: 400, USD: 0.0022825, USDT: 0.00007201 |
| 154485cd-23a8-4766-b99c-a3d7fe0ff133 | Address on File | Contingent | ADA: 92.84581994, BTC: 0.00000016 |
| de84e28e-0c0d-4422-9fd9-d35816ef1278 | Address on File | Contingent | TRX: 204.44526728, USD: 20 |
| ff9ccecf-2e38-4267-bd50-2e110b2d8ebf | Address on File | | GLM: 80, NEO: 0.975, SC: 2200 |
| a7490c21-e0ab-4358-be24-0d878d62b7b5 | Address on File | Contingent | FLR: 4.683945, XLM: 230, XRP: 31 |
| e6fa6a3b-1363-43ff-a88a-6cb5a0071408 | Address on File | Contingent | ETH: 0.0000007, ETHW: 0.0000007, XLM: 379.89959483 |
| a6acde57-398f-4b09-80a3-da687d415dd0 | No Address on File | Contingent | BCH: 0.00000246, BTC: 0.0012239 |
| 759873eb-2e1b-44d4-8cee-a897e7d93692 | Address on File | Contingent | BCH: 0.04153992, DASH: 0.040076, FLR: 4.48515429, LTC: 0.19079414, USD: 0.00007046, XRP: 29.684333 |
| 28f8e521-bcad-42b4-bf81-113d5844af1d | Address on File | Contingent | RDD: 85000 |
| 97200570-e87d-4de6-9114-b2a8a20c4a75 | Address on File | | HBAR: 619.36670665, USD: 0.05818955 |
| 2b21a884-b8f5-46ea-bd7f-e2b9d8a10f1a | Address on File | Contingent | LBC: 3695.57279172 |
| 943e3fe2-acd2-45b5-ac25-99b6a72789a7 | No Address on File | Contingent | BCH: 0.00119978, BTC: 0.00119978, DOGE: 7.36 |
| 8b52307c-1742-451a-8899-a5a1aaaa9d99 | Address on File | | USD: 1.05353233, USDT: 32.81403165 |
| 9dbb9b96-3f5a-45f1-97ab-e1006b90510d | Address on File | | DOGE: 468.26945225, USD: 0.00183057 |
| 0f0d0c06-1f36-461a-aa12-d898f368342b | Address on File | | LINK: 0.91306295, USD: 5.53907761, USDT: 22.34709338 |
| bff912ac-2d88-4ff5-965b-b4c88f763790 | Address on File | | ETH: 0.01729242, ETHW: 0.01729242, USD: 1.90285349 |
| 60f0c53d-8610-4373-a934-e2a187dcfb4a | Address on File | Contingent | BTC: 0.00119603, DOGE: 9.6307402, LTC: 0.00090704 |
| a2491b3d-e0a7-4b4a-a4e0-f8498bb3ae94 | Address on File | Contingent | BTC: 0.0012237 |
| 91b5a956-4868-41ed-9a4a-b6aa1d45712b | Address on File | Contingent | ANT: 8.29303515, GAME: 6.65631442, NEO: 0.03274922, OMG: 6.11988166, PAY: 4, POWR: 19.81048556, USD: 1.63849258, WACME: 11.0041597, WAVES: 0.001 |
| 972bc3b2-215a-4311-9687-1c2c49772c98 | Address on File | Contingent | DGB: 1749.20414893, USD: 20 |
| eb3b5429-e1c9-4a27-888c-999495c713ff | Address on File | Contingent | ADA: 0.39569568, IOTA: 75.81365732, USD: 0.00000003, USDT: 20.08963218 |
| c7b3a6d6-cedd-471c-8352-4b1fb931a40b | Address on File | | BCH: 0.00171162, BTC: 0.00000001, IGNIS: 250, NXT: 500, PTOY: 500, SNT: 1000 |
| c0cbb8f8-abf5-47ac-856e-d88142b86042 | Address on File | | DOGE: 408.53429402, USD: 4.33031772 |
| 028f01b5-7e90-462b-838e-e223b98745f1 | Address on File | Contingent | BTC: 0.00000005, FLR: 10.06076572, XLM: 50, XRP: 66.58569588, XVG: 363.75265018 |
| 1ee9f5a6-1d86-4188-9585-5e19cedb9a0f | Address on File | | BTC: 0.0000148, FLR: 281.0491161, WAVES: 15.51645 |
| 10601b62-9808-4841-920f-5a883cfdb1a4 | Address on File | Contingent | BTC: 0.00011105, FLR: 8.00899974, SC: 555, SYS: 30.17716205, XEM: 75, XRP: 53.006385 |
| e582ec97-b64e-434e-bd06-c99a4b29f3a9 | Address on File | Contingent | BTC: 0.00000031, SC: 9708.29189815 |
| 4b822356-c73e-46d4-896c-90f840e43e74 | Address on File | Contingent | OMG: 10.7526882, QTUM: 9.59429825, USD: 0.0000558 |
| ed645d40-11c3-48c2-aac2-eab8f1f631b0 | Address on File | Contingent | BTC: 0.00017411, SC: 474.98366583, TRX: 400, USD: 0.086546 |
| 57d518ef-2a57-4549-ad2f-dff761da47b1 | Address on File | Contingent | DGB: 203.50308342, SC: 445.69654963, TRX: 421.61002222, USD: 1.91753628 |
| c4f679a0-2561-4010-8d04-c15f3cdebd9c | No Address on File | Contingent | DOGE: 468.11599995 |
| 3a3d4840-cc23-43dc-bc61-1670d04e014e | Address on File | Contingent | BTS: 400, PAY: 35, SC: 7000, XEM: 180 |
| 864bb13b-d199-4bdf-ac33-e61fbe9a41b4 | No Address on File | Contingent | BTC: 0.00122324 |
| 10a8290f-ae72-4d72-b756-748b1fe936d6 | Address on File | Contingent | ETH: 0.01830826, ETHW: 0.01830826, USD: 0.00229182 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 43f4b9f8-3a58-4275-a62a-0cc3847eac36 | Address on File | | ARDR: 0.11168317, FLR: 32.14130399, LBC: 100, NXT: 1000, OK: 105, PAY: 10.75852578, PINK: 20000, SNT: 1100, USD: 0.00514769, XVG: 0.00000243 |
| 79002e0c-58bb-4def-98a4-2aee9ea042fd | Address on File | | BTC: 0.00119638, USD: 0.74355833 |
| ed000f7f-f86f-490f-b00b-cbc8c8acbc47 | Address on File | | ARK: 39.79339481, BTC: 0.00000004, GBYTE: 0.07038781, NEO: 1, OMG: 15, USDT: 0.0006843, XEM: 0.03964225 |
| 1976d93e-bb3c-4467-9d41-148a618059b4 | Address on File | Contingent | OMG: 14.5553038, SNT: 686.74306878, USD: 0.00212099, WAVES: 2.91271155 |
| 4cae56b4-7601-4cd0-8b97-159b942f1e55 | No Address on File | Contingent | BCH: 0.00121821, BTC: 0.00121821 |
| cd08adac-d22a-4e91-91f5-c1c236e6c286 | No Address on File | Contingent | BTC: 0.00121963, VIA: 3 |
| 84c21fd8-41e9-4345-926c-e6bd05a43a6f | Address on File | | RVN: 1618.02565358 |
| 521151db-08f0-4705-ac7d-65043b1dd6e1 | Address on File | Contingent | BTC: 0.00000002, XRP: 79.27611817 |
| 4353ba4d-e28f-4d65-839a-13222adf6164 | Address on File | | ANT: 3.54584781, ENG: 13.69863014, FLR: 333.7224388, HIVE: 4.77554919, IOC: 8.8237889, MONA: 0.6, PAY: 38.87118091, POWR: 30.17118, PTOY: 168.16840976, QRL: 7.1133874, SC: 746.26865672, STEEM: 4.77554919, STRAX: 0.88079342, THC: 22.22222222, USD: 0.00221363, USDT: 0.11020644, WINGS: 14.38848921, XDN: 611.11111111, XMY: 465.11627907, XWC: 1.73913043 |
| a81add36-b289-48cc-94f2-59c3b61762a1 | No Address on File | Contingent | BCH: 0.00006488, BTC: 0.00006488, DOGE: 443.08957031 |
| 2318d1e1-9cf2-4a41-805c-ef9bdf3a9c12 | Address on File | | DASH: 0.11035589, IOC: 118.159238, VRC: 11, XLM: 320.54388674 |
| 0f0e24be-b11d-4547-96aa-57eb5ccf263a | Address on File | Contingent | DGB: 4247.03362604 |
| b0fde3c9-f325-43e6-bf99-720793362707 | No Address on File | Contingent | BCH: 0.00121811, BTC: 0.00121811 |
| 229e946f-53db-48d2-a178-9837ae2aaaf4 | Address on File | Contingent | BTC: 0.00000229, ETH: 0.00000026, ETHW: 0.00000026, NXS: 0.00088889, VRC: 24222.47008063 |
| f01967d1-9c4d-42bc-82b4-3ebda294e889 | Address on File | Contingent | ETH: 0.00537176, ETHW: 0.00537176, MYST: 100, USDT: 0.00506919 |
| c3e7cb4b-6c04-45df-afd3-1a6ba23fc961 | No Address on File | Contingent | BTC: 0.00122295 |
| 058f82d5-5c55-4fe0-bd8e-674d3966058e | Address on File | Contingent | ENG: 274.51564312, FLR: 312.267281, NXT: 1552.46933593, RDD: 50000, USD: 0.00047052 |
| 885704ae-64c7-4ad5-ab58-0faee7df6ce4 | Address on File | | BTC: 0.00000009, FLR: 11.02261235, USDT: 0.00246334, VTC: 20.73493554, XRP: 72.95153609 |
| 6b430d81-8c44-49bc-9494-9f0ea7bf0230 | Address on File | Contingent | BTC: 0.00122286 |
| c984e127-cdfe-4e8d-956f-2b6dabecee83 | Address on File | | BTC: 0.00121598, THC: 86.62073675 |
| 0a6d90e7-057a-476e-9de7-ac288044b15c | No Address on File | Contingent | BCH: 0.00121274, BTC: 0.00121274, XLM: 1.61922701 |
| fdc7fa45-e2e0-41ee-9ffa-ded1eedccff9 | Address on File | Contingent | HBAR: 605.88772935, USD: 0.16080767, USDT: 0.60494698 |
| b2c9b4b9-d7f6-43b5-b5d0-6d12afd10bb1 | Address on File | Contingent | BTC: 0.00000005, ETC: 1.85320744 |
| e9ef75ec-2f02-413c-b7f3-129034814833 | Address on File | Contingent | DCR: 2.07261589 |
| 26082cb4-539c-4c1a-a813-60f854692843 | Address on File | | FLR: 1208.76, XRP: 0.009 |
| 5bc38319-dca7-4685-88cc-cb1185fc8247 | Address on File | Contingent | BCH: 0.00000227, BTC: 0.00000038, ETH: 0.00180518, ETHW: 0.00180518, RDD: 36841.60923913, XLM: 61.93568113, XVG: 5436.00233848 |
| d46adf98-63b8-405e-b9b0-426b953b5f29 | Address on File | Contingent | BAT: 0.60474574, MAID: 200 |
| 11c21d13-3553-41ea-b198-b55630114623 | Address on File | Contingent | BTC: 0.00122172, USDT: 0.02712117 |
| ed4beec1-6cc4-4142-8880-9d04e94e3341 | No Address on File | Contingent | BCH: 0.00000082, BTC: 0.00000082, NMR: 2.48862863 |
| f6548597-54eb-46ab-aad9-cd31b8db8ff3 | Address on File | Contingent | LTC: 0.09, USDT: 0.01323251, XVG: 14183.35567182 |
| cbe92335-77f1-4a90-ab3f-dfe874ebb744 | Address on File | Contingent | BTC: 0.0000002, OMG: 39.42572587 |
| b05dca9e-207e-4ef5-b4c8-f79eb2221efd | Address on File | | FLR: 1208.76, LTC: 0.00000305 |
| 72d9ddaa-ad42-4cd7-a2b3-3d4910833fa3 | Address on File | Contingent | BTC: 0.0000002, QRL: 354.49544687 |
| 13a8845c-0c48-4935-af4e-d789282b49dc | Address on File | | FLR: 1208.76 |
| f5965131-1648-41b5-bc25-fcd407eb8d7e | Address on File | Contingent | FLR: 1208.76 |
| ecff4650-251d-4315-87c8-15e30f1aeb9e | Address on File | Contingent | BTC: 0.00045, SC: 6132.50226198 |
| 977579d2-0cf0-4109-a87d-0ffd82ff29d6 | Address on File | | BTC: 0.00000001, DGB: 1295.19886903, SOLVE: 736.47614865, USD: 6.73640522 |
| 5609ea0a-6683-4e2b-8ed3-7a1594ad1b6f | Address on File | | BTC: 0.00055427, NXS: 2, POLY: 100, POT: 57.61267951, SC: 150 |
| ee8c2475-d162-4aca-b8d2-40e697e254b2 | Address on File | Contingent | ETH: 0.0068511, ETHW: 0.0068511, OMG: 24.66586957 |
| 7789b846-27dd-41fc-a4a5-b41c9303b123 | Address on File | Contingent | BCH: 0.00150121, BTC: 0.00121271, XLM: 1.17094497 |
| a5bf89b2-2f09-475a-a854-069e4ee06296 | Address on File | Contingent | USDT: 33.82691085 |
| f798c113-c495-4ea5-8bab-8ab2a06a60de | Address on File | Contingent | BTC: 0.00105172, NEO: 0.51763427 |
| cac96a3a-7466-413f-a1f0-711e08be560e | Address on File | Contingent | RDD: 84904.2960082, USDT: 0.00000001 |
| 7d59b499-3cf8-4e88-aa7f-113b2c6acec2 | Address on File | Contingent | BTC: 0.00000026, ETH: 0.00000306, ETHW: 0.00000306, FLR: 3.0219, NEO: 0.20662919, WAXP: 402.02275926, XRP: 20 |
| ee2bdb79-1e4f-4076-ac51-599e77513540 | Address on File | Contingent | BTC: 0.00000007, ETH: 0.01829737, ETHW: 0.01829737 |
| 57c0d1db-18cb-44b9-985f-3ae4886674dd | Address on File | Contingent | BTC: 0.00122218, USDT: 0.00552639 |
| dde7bfb2-0ce9-49f0-a4cd-c549b112428d | No Address on File | Contingent | BCH: 0.00121747, BTC: 0.00121747 |
| ecb9fc72-ad94-4041-b09e-6b2b5e55f55c | Address on File | Contingent | ADA: 89.86113421, USDT: 1.04640301 |
| 04a5f290-5754-4805-a3c3-b786b34d5144 | Address on File | | DOGE: 452.96399027, USD: 1.07215522 |
| 640e5d8f-95f2-40b1-bec5-36c58221365b | Address on File | Contingent | BCH: 0.0010525, MAID: 200 |
| ae5894c2-7294-4e3f-b69e-e93110b610d8 | Address on File | Contingent | ADA: 30, BTC: 0.00024586, FLR: 5.59459082, XRP: 37.02697521, XVG: 60 |
| de03de8e-cbbf-49b5-a94c-7d39ac197349 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00000064, ETHW: 0.00000064, UBQ: 0.00000001, XLM: 379.39097302 |
| 69625aec-4555-415a-bec7-788965917618 | Address on File | | BTC: 0.00000143, FLR: 710.1465, USD: 13.9596841 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 01d7b5e5-baa3-43f7-8b56-d03891660015 | Address on File | Contingent | ETH: 0.00000049, ETHW: 0.00000049, XLM: 379.36901872 |
| eee09af8-78b3-441b-9e3e-8024d828a88e | No Address on File | Contingent | BCH: 0.00120765, BTC: 0.00120765, DOGE: 3.72 |
| b22b4f94-8713-41d3-87d2-d891ddbefa15 | Address on File | Contingent | BTC: 0.00000277, ETH: 0.00020263, ETHW: 0.00020263, FLR: 861.6405697, REPV2: 1.4722199 |
| 9d74af51-4918-411a-b9fc-eef7ab3c560e | Address on File | Contingent | BTC: 0.00122213 |
| 800706e9-14a7-41d9-9358-a58142f6c98f | Address on File | Contingent | BTC: 0.00000001, FLR: 11.85130223, XRP: 78.43609804 |
| 903d9039-ebfd-4588-97fa-e8e390b089b2 | Address on File | Contingent | USD: 33.9505989 |
| 4ed95064-33a6-4761-9614-b8fa54c9da57 | Address on File | Contingent | SC: 9700.06207455 |
| c97e9b13-6807-4948-a2c5-01f3aa948c83 | Address on File | | ADA: 1.01159724, APE: 0.00090674, DASH: 0.04303791, DGB: 0.74449725, DOGE: 0.00005805, ETC: 0.05290733, ETH: 0.00008039, ETHW: 0.00008039, LINK: 0.00001481, MATIC: 0.0007452, PPC: 22.09709142, RVN: 0.00151211, SIGNA: 1908.48394256, USD: 17.86876028, USDP: 0.00072349, USDT: 1.67527412, WAVES: 0.00003326, ZEC: 0.00000792, ZRX: 0.00667357 |
| 6d812428-2814-4cc0-b9d5-5fddaf6e3c69 | Address on File | | POWR: 210.73671305 |
| e1394c15-68dd-4c81-9bcf-ea8f19f16ab6 | Address on File | | SC: 5373.93640841, USD: 0.22549103, WAXP: 256.2785221 |
| 0c8ad61a-74b6-4bbc-a057-c07202e57a56 | Address on File | Contingent | POWR: 32.36220472, QTUM: 10, SNT: 122.3325975, USDT: 0.00094426 |
| c205137d-68a0-4548-ba69-067545176cc1 | Address on File | Contingent | NEO: 1.1866952, USD: 0.00531931, USDT: 0.02587967, VTC: 199.8035143 |
| d263dae1-5cfe-4a50-a446-c6d736f0ddda | Address on File | | BTC: 0.00000069, STRAX: 71.00249613, USDT: 0.00000001 |
| 7ffa9dd8-e5de-4ef9-96fe-d6c31a9c05ab | Address on File | Contingent | ADA: 22, ARDR: 90, BAT: 20, BLK: 20, BTC: 0.00006832, DGB: 500, DNT: 70, POT: 250, THC: 250, XLM: 50, XMY: 1000, XVG: 500 |
| 42fd4461-0e24-42cb-9580-7bc2a035af28 | Address on File | Contingent | BTC: 0.00122179 |
| 72bfbd76-b6da-4049-bf75-e6eb8ba56a43 | Address on File | | DOGE: 463.38536857, ETH: 0.00000078, ETHW: 0.00000078, USD: 0.29760462 |
| 96e456d3-7be0-433d-acf4-74a2424b95a4 | Address on File | Contingent | BTC: 0.00000036, RDD: 84823.22584615 |
| 81932d9a-cb5a-4866-a003-8acb20872c2d | Address on File | | BTC: 0.00000001, SYS: 272.53577994, USD: 0.93217954 |
| deaae1fb-80c2-46db-ac82-97925edd816f | Address on File | Contingent | BTC: 0.00004023, DCR: 1.04552026, DOGE: 163.62420667, USD: 3.80365113 |
| 537a2990-75be-4cc4-a337-940b8177c463 | Address on File | Contingent | USD: 33.93604283 |
| b0187167-b9ac-4978-b6d1-dc27113b83d5 | Address on File | | BCH: 0.0748288, BTC: 0.00000011, CND: 12901.612, FLR: 79.77179954, NEO: 1 |
| 29762696-b2c3-429d-9a94-bc432dde0765 | No Address on File | Contingent | BTC: 0.00000003, XRP: 79.17594438 |
| 24d93512-5eab-4ba7-b76c-f90d09b6b819 | Address on File | | DOGE: 152.17240919, SHIB: 1443025.40272221, USD: 10 |
| e3b0b24b-1a51-4f38-a905-d86f91f0e0c9 | Address on File | Contingent | HBAR: 619.22489557 |
| 4fa852fc-d744-4685-94a1-93b637fc41af | Address on File | Contingent | BTC: 0.0006457, FLR: 569.2084265, XRP: 0.00002187 |
| bdc746cd-472b-4d51-a3d0-2542fcc68967 | Address on File | | BCH: 0.0001002, HBD: 34.34583108, LTC: 0.00000984 |
| e4623020-74db-4857-b8b1-d65eff4c954c | Address on File | | USD: 33.93174794 |
| 82636360-1929-44b5-aa23-8e36c7395b13 | Address on File | Contingent | BTC: 0.00122122, USDT: 0.00480311 |
| b16e78ea-0e0e-4d88-bb32-1a34bc8f91df | Address on File | | BCH: 0.00000015, ETH: 0.00067274, ETHW: 0.00067274, POWR: 170.65919461, RDD: 8126.04849359, XVG: 1020.12355687 |
| c9965dd9-e327-4379-9bb3-965caf199ff4 | Address on File | Contingent | DOGE: 344.23649054, USD: 3.92690496, XLM: 55.99325633 |
| 5e7689be-2038-4ef6-b75d-01003cf69be7 | Address on File | Contingent | BTC: 0.00122131 |
| 80b5a06c-4b60-4865-807a-017080527319 | No Address on File | Contingent | BTC: 0.00122131 |
| a6596ed6-76fa-48e4-9128-a5bb4aa02853 | No Address on File | Contingent | BCH: 0.00121642, BTC: 0.00121642 |
| 33afcd0c-d81a-49cf-85f0-a2e481d805f8 | Address on File | | ADA: 92.62898322, USD: 0.00738974 |
| 8c7fd898-b8df-42d6-a898-bac9544cd903 | Address on File | | ETH: 0.00000634, ETHW: 0.00000634, IOTA: 99.5, USD: 7.96243651, USDT: 7.97206976 |
| cb59bf1b-5dcd-4218-8f31-3cfb99483801 | No Address on File | Contingent | BCH: 0.00050609, BTC: 0.00050609, DOGE: 272.89 |
| 4bdce36b-acc5-4fb0-ba33-5098f5472db3 | Address on File | Contingent | ADA: 35.02189377, DOGE: 290.653042, USD: 0.00038942 |
| 5409832b-e154-495a-b0f0-1bfe5dff80ef | Address on File | | DOGE: 393.29611342, FLR: 15.18100955, IGNIS: 20, NXT: 40, PPC: 8.32, THC: 500, USD: 0.00062279, VRC: 30, XRP: 0.47327539 |
| 537201c2-78bd-4095-ae83-4f2d8c316d6f | Address on File | Contingent | FLR: 11.84265398, XRP: 78.37886084 |
| f7e7fa3f-5dc1-462c-9ebd-2afeaee9fb32 | Address on File | Contingent | ETH: 0.00000115, ETHW: 0.00000115, FLR: 11.80973998, USDT: 0.09175862, XRP: 78.16102437 |
| 4e4ee402-1bb5-42af-8cbd-549891c6692d | No Address on File | Contingent | BCH: 0.00000027, BTC: 0.00000015, MAID: 200.46523194 |
| 9944b9e0-8c47-444a-81c0-b8b33a6429f3 | Address on File | Contingent | BTC: 0.00000009, DNT: 1202.84696473 |
| 72dfd2bc-7a88-485f-bfe2-44ea5a880c6f | Address on File | | BTC: 0.00037861, DOGE: 87.09013567, ETH: 0.00465098, ETHW: 0.00465098, MATIC: 4.63084331, RDD: 10409.80533865, USD: 0.00194877, USDT: 0.1044624 |
| c92579a5-8ea0-46ab-be90-a838e3a76205 | Address on File | Contingent | BTC: 0.000523, DOGE: 230.77158745, LINK: 0.4 |
| f5bf001d-1a23-4a62-bc0a-45858cfcacce | Address on File | | BTC: 0.00000001, DNT: 100, SC: 8885.80444634 |
| a7b99401-d5cf-4273-ad8b-4d0d650358cc | Address on File | Contingent | BTC: 0.00105681, NEO: 0.3296602, PIVX: 7 |
| 22e9dc08-95a6-4b77-be3b-2f7ab06376f4 | Address on File | Contingent | BTC: 0.00070439, ETH: 0.00000009, ETHW: 0.00000009, FLR: 4.34307468, MAID: 9.95111732, PIVX: 1, XRP: 28.744, XVG: 2.884 |
| f0eff342-99be-4563-ac11-a2836163d5d2 | No Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000007, XRP: 79.13508548 |
| ad683703-7ccb-45e2-b10c-ecf280e223c1 | Address on File | Contingent | BTC: 0.00121459, ZEC: 0.00532827 |
| 621b3b2a-b48b-49ff-bcfe-6a0746f4a797 | Address on File | Contingent | BTC: 0.00000003, GNO: 0.3, XRP: 0.00008947 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d407226f-6ae2-41a6-b1fb-9910c018ce56 | Address on File | Contingent | ADX: 15, ANT: 5, BAT: 20, BTC: 0.0000862, EMC2: 15, MTL: 2, NXS: 5, OMG: 3, PAY: 5, STORJ: 15, STRAX: 2, UBQ: 6 |
| a151e2e2-aae0-43f9-aeee-ed2fd6d170e9 | Address on File | | PINK: 14481.8396545, RDD: 61572.99451917, SC: 2240.12924754 |
| aa440f5e-170f-4792-8602-6054579224c7 | Address on File | Contingent | ADA: 59.51445761, DOGE: 166.98955488 |
| 7e3d3d6b-de7e-4ebe-8142-730f4efee57b | Address on File | | BTC: 0.00000013, DOGE: 350.83412875, ETHW: 0.5425555, KMD: 15.09878527, LTC: 0.009, USD: 0.00406521, USDT: 0.06745152, XEM: 67.60014545 |
| 34e85966-c1bc-49e8-9cd7-f3cee284cb92 | Address on File | | BCH: 0.00237924, BTC: 0.00121134, USD: 0.000021 |
| 56107475-4151-4563-a7fe-058f8a9f0ed0 | Address on File | | BTC: 0.00043203, DNT: 301, ETHW: 0.1116, FLR: 93.829995, IGNIS: 22.5, NEO: 0.475, NXS: 10, NXT: 45, PAY: 11, XRP: 12 |
| af8238f5-8c81-4c36-be06-2e7d2df071ba | Address on File | | ADA: 30.98065701, BTC: 0.00000003, FLR: 4.24051578, USD: 10.42237125, XRP: 28.06522903 |
| 10527ca0-8d5a-408d-a01f-b85e3815ffde | Address on File | | BCH: 0.09016799, BNT: 44.17233475, BTC: 0.00009584, DOGE: 0.25423428, NEO: 0.04870606, USD: 1.58443982, XLM: 0.28110253 |
| 8137974e-d1ab-47e8-8b2c-e52d43299344 | No Address on File | Contingent | OMG: 39.37139555 |
| cccd0ff2-634e-4159-b2d0-9ae064337519 | Address on File | Contingent | MONA: 0.99978366, ZEC: 1.0106 |
| dfd778b4-6cd7-4d2e-8d53-1b1d147c784b | Address on File | Contingent | BTC: 0.00122076 |
| 47918265-8eee-4e12-b993-83b69406172e | Address on File | | EXP: 39.6713155, FLR: 3.7929266, GAME: 27.64297419, IGNIS: 0.00000405, NXT: 1692.78785035, POT: 6298.85803137, VTC: 8.91803955, WACME: 184.1964814, XRP: 25.102926 |
| c7ed585d-3f91-47a2-8097-875aff670e11 | Address on File | Contingent | BTC: 0.00000539, FLR: 11.78541, XRP: 78 |
| f221b8f8-008f-4b89-8818-c8a357740b3f | Address on File | Contingent | BTC: 0.00015848, DGB: 300, NEO: 1, RDD: 1000, STORJ: 10, USD: 13.94301912, WACME: 10, XVG: 100 |
| 0346ac00-dce5-4afd-a76f-8b2fe6ad4b0d | Address on File | Contingent | BTC: 0.00122055 |
| 119beb5b-c2fe-431e-934a-1cc0a265421f | Address on File | Contingent | ETH: 0.009559, ETHW: 0.009559, LTC: 0.2076922 |
| 9780ef54-7931-4368-b580-95d832217247 | Address on File | Contingent | BTC: 0.00000048, BTS: 320.63701149, RDD: 77835.673125 |
| f64a9ec1-eae2-451c-8b30-b2ea00b0f489 | Address on File | | BTC: 0.0000001, ETH: 0.00006776, ETHW: 0.00006776, FLR: 1120.913676, XVG: 1199.14694892 |
| a40d7689-818a-4f0c-ae1b-4604a1f55420 | Address on File | Contingent | FLR: 11.8351328, XRP: 78.329083 |
| bc76b53d-62b4-4b2e-ac48-5afc20273561 | Address on File | Contingent | DOGE: 466.98517058, USDT: 0.00104597 |
| dd4e64fd-fd1c-4068-af11-6cef283bef20 | Address on File | | BTC: 0.00000259, ENG: 10581.22361273, LTC: 0.00000546, USDT: 1.02570483 |
| 29210f30-1dc3-4ce7-92a1-e7fee6e6db53 | Address on File | Contingent | BTC: 0.00053723, FLR: 6.61762329, USDT: 0.0202319, XRP: 43.79776492 |
| 42dd9f06-ea57-4c89-a90f-0b5cc69d108f | Address on File | | BTC: 0.00121923, XVG: 16.413307 |
| 27ca0b1b-c0e4-46e6-8faf-89a377b10294 | No Address on File | Contingent | ADX: 3.46560453, ARK: 1.36643836, BCH: 0.00442575, BTC: 0.00000007, FIRO: 0.10081722, GBYTE: 0.01508464, GLM: 9.45625677, MER: 12.46875, MORE: 5.33015267, MYST: 4.6581054, NMR: 0.23793459, PART: 0.47343156, PTOY: 19.38506385, QRL: 4.36515379, QTUM: 0.18810969, REPV2: 0.11834846, UBQ: 1.74601785, XRP: 53.5716749, ZEC: 0.01514151 |
| 9e0e910a-1a48-4100-bca9-0ef8bff6b67f | Address on File | Contingent | BTC: 0.00000001, DOGE: 41.86322497, ETH: 0.00195162, ETHW: 0.00195162, LTC: 0.04317558, USD: 9.04974423, USDT: 14.77114193 |
| 138ae519-2eb4-43fc-9055-e800a362cfb3 | Address on File | Contingent | DOGE: 466.96658892 |
| 7f9df53d-086f-48cf-a0d3-6538cfdc8542 | Address on File | | CKB: 3138.42533494, FLO: 3798.20627803, PINK: 48027.91452715, USDT: 0.00002272, XDN: 225495.3428002, XRP: 14.65795481 |
| 63ef54c0-c3d7-45dc-9c17-280ebea82378 | Address on File | | BTC: 0.00000008, FLR: 433.7356358, GLM: 100 |
| 1fb1d014-1b4a-44f5-95dd-2ec111c33c68 | No Address on File | Contingent | BTC: 0.00000005, LTC: 0.43548921 |
| 5da19792-50ec-4af4-be3b-e73d46832c7f | No Address on File | Contingent | BTC: 0.00122025 |
| cc9b68dc-8f63-4df0-bb8f-090e0789c3d0 | Address on File | Contingent | BTC: 0.00122022 |
| 0963efef-116c-45ca-9fcb-7cd6f3fb942e | Address on File | | ADA: 92.56816972 |
| 31072ec4-32d5-4cf4-9143-e6c738354760 | Address on File | | ETH: 0.00011452, ETHW: 0.00011452, MONA: 58.52279908, NEO: 0.72496294, OMG: 3.32543341 |
| 4a560aff-3a23-4ba2-90f2-55cb7f9d3a2b | Address on File | | ADX: 22.49109271, ANT: 4.5, ETHW: 0.0171669, NAV: 12.5, PIVX: 3.5, POWR: 61, QRL: 61, STRAX: 1.5, UBQ: 4.5 |
| e05d529d-53d4-4126-b53c-3811e8c88d13 | No Address on File | Contingent | BCH: 0.00000045, BTC: 0.00000045, SC: 9681.10709711 |
| 328cd25e-8491-4e03-813b-a9ea198fa424 | Address on File | Contingent | BTC: 0.00000127, USDT: 0.00017407, ZEN: 4.24795503 |
| 1e99fc22-b5f6-4b9b-aad4-d0facd1fc0e7 | Address on File | | BTC: 0.00059253, ETH: 0.00695475, ETHW: 0.00695475, NXS: 50, POT: 500, USD: 0.13492536 |
| f479566f-056a-4438-8798-ff7dafb10e0e | Address on File | Contingent | TRX: 494.79945807 |
| f0b9d124-ee65-4a6f-9217-864bad464d8a | Address on File | Contingent | ENJ: 40.01319955, LINK: 3.0158869, USD: 0.20352576 |
| 13a79da8-d6e9-4b99-bf15-f5126270729f | Address on File | | BTC: 0.00122 |
| 4ed34559-5725-4ae9-9e68-7e0ed683e989 | Address on File | Contingent | BTC: 0.00122 |
| 8086a17c-642d-40e9-a80c-372167dcc3d5 | No Address on File | Contingent | BTC: 0.00122 |
| e0d05fb1-a8d3-482a-b3c8-b599bf8451da | Address on File | Contingent | BTC: 0.00122 |
| fd259769-0141-4580-aead-ffdcc556720e | Address on File | Contingent | BTC: 0.00122 |
| 0b83bd96-6eee-4208-b3d8-b454fa1ed9bf | Address on File | | BCH: 0.00047382, MAID: 200 |
| 49de4af3-6a1d-4f8b-8c03-66eb33d27bb8 | Address on File | Contingent | HBAR: 200, USD: 22.9312 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 5e4f9224-0a4e-4e13-b205-4e9f3e97922c | Address on File | Contingent | BTC: 0.00000005, ETH: 0.00056941, ETHW: 0.00056941, POT: 293.19641604, XLM: 361.26700481 |
| e2ca0901-b198-4f8a-ac9d-8c682170e87e | Address on File | Contingent | BTC: 0.00000003, SOLVE: 1479.83984581 |
| a5427d45-3cda-4044-8db4-7fd4e6b5da7a | Address on File | Contingent | BTC: 0.00001592, ENJ: 14.9131399, HBAR: 206.45503029, MANA: 22.93539558, RVN: 200.48125088, VTC: 16.6794032 |
| 2bb8b390-a008-4ea7-a438-c5341e4e522e | Address on File | | BTC: 0.00121979 |
| dcc3886e-06f9-4ee0-9ac3-13c267881ca8 | Address on File | Contingent | BTC: 0.00008307, FLR: 9.97227, SC: 500, XEM: 40, XRP: 66 |
| a4465366-0fbc-4f01-8680-29dadae50252 | Address on File | Contingent | BCH: 0.0620159, FLR: 42.92437513, QTUM: 10 |
| 44ca87e2-2054-4088-a58b-51fd20e1aeb7 | Address on File | | BCH: 0.00000001, BTC: 0.00000489, DGB: 2450, FLR: 45.3285, SNT: 394, XVG: 1757 |
| 4d17114c-9dce-4fee-8d10-1654831387bb | Address on File | | BTC: 0.00121963 |
| 64390c19-09e8-49ad-8994-a313dffa9596 | Address on File | | ADA: 0.90519043, ATOM: 1, DOGE: 0.4665377, ETH: 0.0003289, ETHW: 0.0003289, POT: 300, THC: 250, TRX: 294.74481957, USD: 0.21858583, XMY: 20117.09018435 |
| d03f7fa2-f90d-4cf9-929b-da1aae6744bb | Address on File | | DOGE: 466.65865673 |
| a1a5ae75-3f19-42bf-9687-d4723d633c7e | Address on File | | BTC: 0.00002115, ETH: 0.00000311, ETHW: 0.00000311, FLR: 11.6192055, XRP: 76.9 |
| a69f0041-e25d-442f-9a51-f18ccd51ae5b | Address on File | Contingent | ARK: 26.26691442, BAT: 18.5784375, BTC: 0.00000002, ETH: 0.00000556, ETHW: 0.00000556, LSK: 9.47417983, NAV: 91.65973173, RDD: 3000, SC: 1500, VTC: 24.261988, XEM: 29.66886591, XVG: 282.51633987 |
| ba5d6c93-6c88-4b72-aacb-1f099fa89549 | Address on File | | BTC: 0.00121912, USD: 0.00943824 |
| ac0062e0-caf3-4cf4-b73f-9880cf21ff96 | Address on File | Contingent | BTC: 0.00000041, ETH: 0.01824722, ETHW: 0.01824722 |
| 23b0769e-fa18-433a-9a4a-f87263d4a517 | Address on File | | BTC: 0.00000122, ETH: 0.00000184, ETHW: 0.00000184, MAID: 200 |
| 0d56604d-aa97-457c-93ec-a76b5cd9c85c | Address on File | Contingent | BTC: 0.00000042, ETH: 0.01785218, ETHW: 0.01785218, NEO: 0.0798865 |
| 6ed5f8ef-4cf0-4226-ad4d-59a936680bdd | Address on File | Contingent | ETH: 0.00000125, ETHW: 0.00000125, FLR: 11.82435542, XRP: 78.25775453 |
| 8e6b6d97-d36f-4cf3-8b55-c3fc920a3adf | Address on File | Contingent | ADA: 80.28498686, BTC: 0.00009031, USD: 1.96569897 |
| b44b839d-24ff-46bc-b399-bc57ceb08567 | No Address on File | Contingent | DASH: 0.00606948, DOGE: 454.17, LTC: 0.008258, PPC: 0.0108 |
| e4af1298-2788-4744-baff-9ff1a80e9297 | No Address on File | Contingent | BCH: 0.00000033, BTC: 0.0012193 |
| 597ec73b-ab98-4d21-9352-b31a20aea814 | Address on File | Contingent | DOGE: 466.57026745, USD: 0.00000001 |
| de0c061a-baff-468a-8259-120737fcb015 | No Address on File | Contingent | BTC: 0.00121924 |
| 9b5bd72c-198e-4ec0-a71b-41a944f7829e | Address on File | Contingent | BTC: 0.00121922 |
| 3e4fa55e-01c1-44db-a9af-95e2f5b5b309 | Address on File | | BTC: 0.00000005, KMD: 44.04827529, STRAX: 15.56651285, USDT: 0.00157857, XLM: 150.90328756 |
| d266f562-150f-4cc7-bba8-f9f90dad03b7 | Address on File | Contingent | BCH: 0.01, BTC: 0.00001999, ETH: 0.00000365, ETHW: 0.00000365, FLR: 7.55475, RDD: 8000, SC: 2100, XRP: 50 |
| 29aae2b6-5db6-4fe6-bd87-1791ef657f85 | Address on File | Contingent | BTC: 0.00000002, NEO: 0.80260673, USDT: 0.00012353, XLM: 296.21085 |
| 5b6ae4ec-3df3-478b-82be-34bbdb9ce61c | Address on File | | MATIC: 0.00753706, NXS: 250, USD: 0.00652793, USDT: 0.00244756, XVG: 8500 |
| 2b84d1d9-0313-4095-b7bf-ccb04eeb5f35 | No Address on File | Contingent | BCH: 0.00028337, DOGE: 466.03084708 |
| d9a6a2b7-6f3f-479e-af11-79188fcc0298 | Address on File | Contingent | BTC: 0.00115411, SC: 514.93116403 |
| 6d26b601-40a1-4222-84f5-448d042a6a40 | Address on File | | MAID: 200, USDT: 0.02365711 |
| 0b662dea-e477-4101-9610-87283c8e0ab4 | Address on File | Contingent | BTC: 0.00000004, DGB: 109, FLR: 6.1858293, XLM: 170.60005117, XRP: 40.94 |
| f46048f9-6e79-49c1-9945-f0bc3e859037 | No Address on File | Contingent | BCH: 0.035, BTC: 0.00000003, RDD: 4369.0625, USDT: 0.05840199, XEM: 50, XRP: 50, XVG: 2711.36346912 |
| e76efb73-fb11-4b4b-bebe-280286902076 | Address on File | Contingent | BTC: 0.00121885 |
| a7d12613-f0a4-4362-89bc-9b1f29c9ba83 | No Address on File | Contingent | BTC: 0.00095223, IGNIS: 25, NXT: 50, SC: 500, XRP: 11, XVG: 355.76860577 |
| ae77c8ef-5e3b-42f6-9b08-bd27ac67953e | Address on File | | RDD: 33827.49882623, USDT: 19.32780855, XDN: 20962.38629936 |
| 36d92100-2938-4b1f-bb6d-0f31730bb82a | Address on File | Contingent | BTC: 0.00117127, TUSD: 0.00000872, USD: 1.29420968, USDT: 0.02491517 |
| ad5db57b-b686-4b30-be61-170e00297767 | No Address on File | Contingent | BCH: 0.00121389, BTC: 0.00121389 |
| 79f268f7-649a-492b-962d-70b31f7721d4 | Address on File | Contingent | ETH: 0.00000033, ETHW: 0.00000033, TRX: 494.25230403 |
| 1f810271-ed27-4ce0-99b2-6e59f25c613d | Address on File | Contingent | RDD: 84641.74902741 |
| 2a0bf3ea-3232-4519-bf0f-bf01513d2dde | Address on File | | BTC: 0.00000006, FLR: 11.81769811, XRP: 78.21369409 |
| 1595f7c3-9b47-41fc-bf71-b060145f51cf | Address on File | | ADA: 33.1094308, ALGO: 10, TRX: 250.82535067, USD: 2.90284233 |
| 5ecd96e7-c654-44c2-bf68-3de8934c4c04 | Address on File | Contingent | BTC: 0.00121856 |
| 9fd96b8c-3f09-4384-804e-ba0020f2bb06 | Address on File | Contingent | DOGE: 455.89715635, USD: 0.75434469 |
| e99bbf94-72f4-44c7-bee1-e1816bd7ce97 | Address on File | Contingent | BTT: 65137562.337, FLR: 1204.611385, USD: 0.00289234 |
| a71abf52-1475-4081-97b8-ead150db0f6b | No Address on File | Contingent | BTC: 0.00000017, LTC: 0.399, XVG: 1467.86704094 |
| e0489b9e-8a9c-461e-89e6-620d035abea1 | No Address on File | Contingent | BTC: 0.00000002, DGB: 511.58628099, ETC: 1, HIVE: 2, LBC: 11.93608369, LSK: 0.37829478, NXT: 15.34615385, POT: 21.08958696, STEEM: 2, STRAX: 1.70184426, THC: 37.22749367, XLM: 21.77472168, XRP: 16.15823568 |
| f3dd7361-496c-4331-9e8f-38bab7d77de5 | Address on File | | ADA: 35.93684971, BTC: 0.00000001, DOGE: 251.65890908, ETH: 0.00000063, ETHW: 0.00000063, PINK: 3913.93758209, WAXP: 34.82291788 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 19460c04-20c0-41a8-816f-42226934fd4d | Address on File | | SC: 9671.31719926, SHIB: 0.00000151, USD: 0.00000001 |
| 1ff6d355-5333-4903-a00d-2d47cdef826e | No Address on File | Contingent | BTC: 0.00000005, ETH: 0.00000214, ETHW: 0.00000214, LSK: 11.38387278, PAY: 69.84897402, POWR: 144.22011996 |
| 78085e6c-a169-4ee4-b041-ecaf71e2707e | Address on File | | FLR: 11.332125, NEO: 0.03404879, PAY: 100, USD: 0.00355549, XRP: 75 |
| 6048f480-b816-4cf8-9d2f-429afba85eea | Address on File | | BTC: 0.0012184 |
| f5f4ec9c-51a4-4b5d-9d0d-f16d8c7d4240 | Address on File | | BTC: 0.00000001, ETH: 0.01823708, ETHW: 0.01823708 |
| e9b8c739-1dac-45ea-b604-27c9112b034a | Address on File | Contingent | BTC: 0.00121835 |
| c5bee004-cdc4-48c4-b333-aacb57ca3a03 | Address on File | | BTC: 0.00000008, ETH: 0.01537346, ETHW: 0.01537346, FLR: 179.2950709, XRP: 0.63801501 |
| 6cab3a4d-b521-4057-b33e-46323916b0dd | Address on File | Contingent | DGB: 1300, HIVE: 58.71404568, USD: 1.57518997 |
| cbcb7462-b415-44b6-8e5f-b8f22e111b8d | Address on File | | BTC: 0.00102617, ETHW: 2.60515738 |
| 263f5398-c9aa-46f8-af33-a17c3b239c50 | Address on File | | BTC: 0.0000001, NEO: 3.69256916 |
| e96f0138-9dfa-4c00-89f3-8e7ecc651b9e | Address on File | | MAID: 117, QTUM: 5, USD: 0.00686733, WACME: 34.85 |
| 002200e0-0887-4e68-9f74-0c4a58cb440a | No Address on File | Contingent | BTC: 0.00121825 |
| c8a05440-64dd-4049-9fa3-281358a1f5ea | Address on File | | MAID: 200, USD: 0.00270619 |
| bef9db43-2ae3-4e74-8a30-2b7d46939aa4 | Address on File | | BTC: 0.00000003, DCR: 0.023624, FLR: 2.95575763, LTC: 0.00000546, QTUM: 4.41940612, SIGNA: 1068.01949002, STRAX: 5.00129273, USD: 0.0040624, USDC: 9.99892385, XRP: 19.56224647 |
| e9a7b9e5-6f52-401d-a97c-7cad13ecf738 | Address on File | Contingent | BTC: 0.00121817 |
| 4cc7b302-6dc7-47d4-aa80-5251d2e8321a | Address on File | | MAID: 200, USD: 0.00185045 |
| 0f04fa13-e97e-4afe-8124-70b9e7434c4e | Address on File | Contingent | BAT: 111, BTC: 0.00010178, DGB: 777, XVG: 555 |
| da12ae72-2bbc-4515-a599-cc1effe74d11 | Address on File | Contingent | USD: 33.84037038 |
| 94c197e8-87f0-4ce0-b1dd-0336b90b992e | Address on File | | MAID: 200, USDT: 0.00024881 |
| db1f51b0-bafa-45c7-8f0e-2e3d7c7cfedf | Address on File | | MAID: 200, USD: 0.00000001, USDT: 0.00000001 |
| 06e840f3-46f4-481d-bf40-1fdbc85c7938 | Address on File | Contingent | MAID: 200 |
| 620d7587-224e-4e62-942e-1ebf3ddf5f6d | Address on File | Contingent | MAID: 200 |
| c2034523-08d6-46cb-a29f-5ae597e63a5f | Address on File | Contingent | MAID: 200 |
| 2df1c624-792d-44b6-bd09-a8bcb4cc1b7a | No Address on File | Contingent | ETH: 0.0004605, ETHW: 0.0004605, NEO: 3.599 |
| 6353c966-212b-4825-8739-1e00a0a56382 | Address on File | | BTC: 0.00121804 |
| ec1e990d-2d7d-4f1e-9565-b7904176c699 | Address on File | Contingent | BTC: 0.00000011, NEO: 3.69167091 |
| 1bb3d8be-c696-4061-a55f-60d427b8da5e | Address on File | Contingent | BTC: 0.00000012, DGB: 4229.08565136 |
| 9838e1fa-bd9d-4089-a8b0-c4cc4da8ea5a | No Address on File | Contingent | BCH: 0.00121308, BTC: 0.00121308 |
| e2e9dbea-8f83-4bc4-b1f2-dda84423d0c5 | Address on File | | BTC: 0.0012157, USD: 0.04159717, USDT: 0.01787956 |
| 52c703e3-81ed-4796-a8d7-694c4df5654e | Address on File | | RDD: 26000, SC: 6695 |
| 053042b0-0277-44fb-9f7c-a1732222a742 | Address on File | | USD: 33.81484268, WAVES: 0.00917976 |
| ff7874c8-d72b-47b6-b39e-30a7ed046b02 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000033, ETHW: 0.00000033, NEO: 1.81303668, XEM: 142.90461352, XLM: 141.9925652 |
| e8539094-b9a6-486d-834a-d0d93e6ecea4 | Address on File | | USD: 33.82498994 |
| 743875e5-5f76-4ab8-82d7-ac58768a78bf | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000009, ETHW: 0.00000009, FLR: 1.51095082, USDT: 0.0000272, XLM: 377.44940804 |
| 4972bd54-22d0-4e6e-b8b7-7deeb92b5d78 | Address on File | Contingent | BCH: 0.00181099, BTC: 0.0012, DOGE: 0.28170732, PIVX: 0.00011667, RDD: 0.0005, XLM: 2.96410436 |
| 922d9679-cae4-4810-a7de-29016f693461 | Address on File | Contingent | BTC: 0.00000013, POLY: 189.98864393, USDT: 0.0028141 |
| 1d0ec6d5-8468-4ea3-8ecc-6248475a5949 | Address on File | Contingent | ETH: 0.0039097, ETHW: 0.0039097, NEO: 0.54220096, XEM: 685.66224936 |
| 3befcff8-9a78-4f9f-af4f-9c9dc87d9e84 | Address on File | | NXT: 3981.43237802, USD: 22.28668504, USDT: 0.38660042 |
| 143366e2-e868-491f-945b-2afb8bc9b31a | Address on File | | BTC: 0.00002306, FLR: 21.908775, GLM: 150 |
| 2feb74bc-5e7e-4973-92da-437ee0e4e790 | Address on File | Contingent | HBAR: 600, USD: 0.94110195 |
| 426c994b-4c1d-4df8-bac8-432fd2dab649 | Address on File | Contingent | ETH: 0.00000108, ETHW: 0.00000108, POWR: 10.44130415, SC: 9181.71334093 |
| 8078e594-f12f-4119-a124-72d8ad5b653f | Address on File | Contingent | BTC: 0.00052613, GAME: 114.87363462, SC: 5059.50058525, USD: 0.00000002 |
| 709056da-9ed1-4d6e-b012-26d2f311759b | Address on File | | BTC: 0.00000005, FLR: 109.5067611, NEO: 1.61538488, NXT: 621.09659385, RDD: 7500, SC: 2036.36652174, XVG: 2141.76913388 |
| 5f8e72ec-f1bf-49f6-be84-a2a451aad11f | Address on File | Contingent | DOGE: 440.4266292, USD: 1.84424167 |
| 2454da0a-22e3-406b-aefb-2ad320b37203 | Address on File | Contingent | BTC: 0.00121708, NXS: 0.08306587 |
| 95fda6a3-7843-46e7-809c-98a735a328d2 | No Address on File | Contingent | BTC: 0.00121728 |
| fd3feabe-9e87-4844-9d36-1868c930926e | Address on File | | BTC: 0.00001286, SYS: 259.78228616, USD: 2.00002532, USDT: 0.00000002 |
| 6352ab7a-8d1c-4d84-a2b4-e446dfb4e3a2 | Address on File | Contingent | BTC: 0.00000006, DASH: 0.03048973, ENG: 11.82592863, ETH: 0.00000037, ETHW: 0.00000037, FLR: 9.13262974, MAID: 10, OMG: 1, SNT: 78.01950353, XRP: 60.44296465, XVG: 1000 |
| b1acae5d-68ed-4636-8527-77539b742ff7 | Address on File | | BTC: 0.00000006, SNT: 1397.14186957, USDT: 0.00302347 |
| 49cf0eb0-4d2a-43d5-9a05-74d1b8310007 | Address on File | Contingent | BTC: 0.00000018, BTT: 1134183.465, CND: 3903.353, ETH: 0.00001314, ETHW: 0.00001314, NXT: 849.15625485, SC: 5490.82568807, XVG: 4156.25 |
| b97309d5-9523-42de-b41f-269b8d4d85bf | No Address on File | Contingent | BTC: 0.00000088, GLM: 108.66013072, NEO: 1.11297767 |
| 63adb10d-e795-4fa0-82ea-407726f5ca92 | Address on File | Contingent | BTC: 0.00056858, GLM: 50, IGNIS: 55, MAID: 20, NXT: 110, PIVX: 5, VTC: 4.5, XEM: 50 |
| 69636a57-a53c-4e5d-a2ab-290806cff36a | Address on File | | IOTA: 184.3433454, USD: 0.45885358, USDT: 0.09677162 |
| db0658c9-a0a4-4e6f-ba21-fcc81ae24fb4 | Address on File | Contingent | BCH: 0.22312302, BTC: 0.00000027, ZEN: 1.12300226 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 090a0de6-0391-447b-a6c7-ee64a6da74cb | Address on File | Contingent | BTC: 0.00007016, LTC: 0.4093107, USD: 0.00035701 |
| d76d9810-d7eb-4c2a-8208-d935b6a147b3 | Address on File | | BTC: 0.0001295, HIVE: 78.94638121, USD: 0.80367888 |
| 648568b1-70d1-40ae-9ef3-3c4b4ded2bf1 | Address on File | | HBAR: 616.94561378 |
| d9590fae-fdb1-4858-86f8-c253401d9eef | Address on File | | BTC: 0.0012169 |
| b34bfa48-3005-4020-9a91-e25881103dc6 | Address on File | Contingent | ETH: 0.01821442, ETHW: 0.01821442 |
| 33c46725-cf4b-4342-a3e9-a0bb70305f80 | No Address on File | Contingent | BCH: 0.00121198, BTC: 0.00121198 |
| 20336f67-6ffd-4862-923a-b0d7a98fba1a | Address on File | | BTC: 0.00000069, ETHW: 1.49171835, LSK: 35.46370476, USD: 0.00319218 |
| 66fa760b-a482-45cf-aca3-a8233ed94318 | Address on File | Contingent | BTC: 0.00003112, SYS: 272 |
| 7b0be522-8bfc-46c8-9d7e-f342ac161abd | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00000053, ETHW: 0.00000053, FLR: 26.39240295, SC: 6467.00554609, XLM: 116.48575492 |
| b9c1d969-5010-455b-a494-09a2037bb82f | Address on File | Contingent | USD: 33.80212504 |
| cbc07e0f-3b2d-4831-9c6b-6847f1c6dabd | Address on File | Contingent | USDT: 28.55194337, XLM: 57.38060138 |
| 72bbd529-8b7c-4ea8-8613-1455d37163f4 | Address on File | Contingent | BTC: 0.00121663 |
| 6d419484-b263-498e-8c28-865a57cde922 | Address on File | Contingent | ADA: 1, ADX: 201.60843252, BCH: 0.00833532, BTC: 0.00000005, ETH: 0.00000081, ETHW: 0.00000081, PAY: 47.28737151 |
| f9d1e978-b9ff-4619-9a55-088165d0746b | Address on File | | BTC: 0.00034853, STEEM: 25, USDT: 19.07418019 |
| 6d251fef-a4c2-474a-93da-c80883cdce34 | Address on File | Contingent | BCH: 0.00000607, BTC: 0.00034742, NEO: 2.63450826 |
| af26cd4e-768a-417e-a8ca-33dc2915d78e | Address on File | Contingent | DGB: 4224.52642503 |
| 82053307-80ee-4c2e-bdb5-6ebf48d1b65b | Address on File | Contingent | BTC: 0.00000004, FLR: 1.964235, LTC: 0.06152992, TRX: 339.71483579, XRP: 13, XVG: 56.88014901 |
| 63c5edd1-d1a4-4d4d-ab12-83c21bb5d64f | Address on File | Contingent | BTC: 0.00000007, RDD: 37383, XLM: 210.50614003 |
| 7503d3d1-5f85-42c4-80bd-ecf267b0bb2d | Address on File | Contingent | BTC: 0.00000003, DOGE: 464.51019816, USD: 0.00000011, USDT: 0.000554, VTC: 0.61132294 |
| fc58fe02-2727-4391-8056-c8fc961bb19d | Address on File | Contingent | ADA: 91.887079, BCH: 0.00000132, BTC: 0.00000006, SIGNA: 128.54166667 |
| dd63d249-0ea0-4fe3-8674-e46b5ada6251 | Address on File | Contingent | BTC: 0.00121635 |
| bd50642a-fd90-476a-98ef-b27713d80365 | Address on File | Contingent | BTC: 0.00121632 |
| 4275855c-d001-461a-80bf-bcb064d2d5e7 | Address on File | | BTC: 0.00119126, FLR: 24.76447549, USD: 0.00000003 |
| d4178bc0-22ab-4a8a-8e15-a0feac33f235 | Address on File | Contingent | BTC: 0.00000005, DGB: 1730.00266522, PIVX: 12.88107408, POWR: 51.83820155, SC: 2503.6998 |
| c59ce4e3-5fa5-47ed-a2ad-5465d0db55ad | Address on File | Contingent | USD: 33.78883657 |
| e36339bf-3bdd-40a3-81d8-86d758e3539e | Address on File | Contingent | ETH: 0.00236826, ETHW: 0.00236826, USDT: 29.27463 |
| c0808ee9-eaa7-4244-8674-44dfec69fa2f | Address on File | Contingent | BCH: 0.00000017, BTC: 0.00121617 |
| 7b8b4720-3047-4111-aaf7-26284a13f0a7 | No Address on File | Contingent | LTC: 0.43404503 |
| 3feb353c-97cd-447b-97f6-69d4f1f71094 | Address on File | Contingent | BTC: 0.00000293, PIVX: 153.2015044 |
| 1f65f20d-580d-4296-b690-c65f34826e0d | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000202, ETH: 0.01817353, ETHW: 0.01817353 |
| 91e3b60b-569d-4838-a818-6fb68f660e2d | No Address on File | Contingent | EMC2: 4.81773229, MANA: 71.2740465 |
| 65ead432-59bc-428c-93de-fcb581deb75c | Address on File | Contingent | BTC: 0.00000028, PAY: 138.22373522, STRAX: 67.59698846 |
| 3abd15d3-65b2-4b2f-9abc-e24cd29aec8e | Address on File | | BTC: 0.00000003, POWR: 150, VTC: 5.79937942, XLM: 100 |
| b4c08d76-b413-428b-b439-85788a106af3 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000201, ETHW: 0.00000201, FLR: 3.13566883, NEO: 2.70558168, XRP: 20.75296221 |
| 2255db39-c4fe-48cd-b623-730031266f5d | Address on File | Contingent | BTC: 0.00118001, USD: 1 |
| 27ddaebe-96dc-4498-8bbb-f213247a448b | Address on File | | BTC: 0.00121588 |
| f40874f7-782f-49ce-b0a7-725c1d3ba76b | Address on File | Contingent | BTC: 0.00000347, EMC2: 70.54933846, HIVE: 18, NXT: 133, OMG: 2, RDD: 3220, SNT: 350, STEEM: 18, SYS: 90 |
| 6f4a0210-bc3d-4a3a-8240-ddb434d90e77 | Address on File | Contingent | BCH: 0.00029192, NEO: 0.79547624, OMG: 30.71012458 |
| 79011ee1-8bcc-4733-b394-b382bed5831a | Address on File | Contingent | BTC: 0.00055623, USD: 18.32346008 |
| 0c5032e3-e953-402e-bb11-7a6fb07f665f | Address on File | Contingent | ADA: 0.00000917, BTC: 0.00121579, EMC2: 0.00000227, NEO: 0.00000808, NXT: 0.00000993, STRAX: 0.00000001, TRX: 0.0000484 |
| 15dd920b-c0bb-4f6b-a3b1-08f5e454ade1 | Address on File | | BTC: 0.00025664, IOTA: 99.4, NXS: 100, POT: 300, WACME: 33.881772 |
| e1740247-f493-4588-b44b-0ea5f2c143fa | Address on File | Contingent | ETC: 0.0206874, FLR: 11.332125, NXT: 333, XRP: 75 |
| 769d1dab-991f-4491-8da0-ae10c4df3cb8 | Address on File | Contingent | ETH: 0.00000067, ETHW: 0.00000067, XLM: 377.35972732 |
| fd7dcb4f-2c6d-4f78-bed6-4e3356d4b8ce | Address on File | Contingent | BTC: 0.00000004, POLY: 189.73582677 |
| 16ca3a9f-b393-4fe4-a568-836842a2bcb4 | Address on File | Contingent | USD: 0.0086071, USDT: 33.63027407 |
| 072273bc-51e8-4ab8-9eb7-1c39c85e997e | Address on File | | ETHW: 1, LSK: 10, VTC: 200 |
| 7c252df0-1526-4c2a-9517-fac9a97da802 | Address on File | | ARDR: 36.28717052, FLR: 10.79359556, XRP: 71.43582221 |
| 0a9516c1-9ffe-4ce6-bb2f-c2883017b35b | Address on File | Contingent | BTC: 0.00121563 |
| 0b573871-da2e-4e43-97c0-900d80767687 | Address on File | | BLK: 100, BTC: 0.00000003, FLR: 7.38687875, XLM: 126.46488538, XRP: 48.88896887, XVG: 94.43892165 |
| 4947b40f-a0db-4102-a075-26ac54034472 | Address on File | Contingent | BTC: 0.00064871, EMC2: 22, GLM: 10, IGNIS: 52.5, MONA: 11.79616, NXT: 105, POT: 220, POWR: 14, RDD: 1500, SNT: 150, THC: 105, XVG: 450 |
| b08b9759-b459-40ca-b78a-cd2d31397f59 | Address on File | Contingent | BTC: 0.0000001, IGNIS: 42.5, NEO: 2.25, QTUM: 5.01779271, USDT: 0.00228347 |
| 0bc89ced-3f08-4ce7-94e7-023737626c0f | Address on File | Contingent | BTC: 0.00000003, FLR: 11.78749155, XRP: 78.01377643 |
| b8314829-601c-442f-9bf0-e57c9d063208 | Address on File | Contingent | FLR: 10.59000196, OMG: 0.9975, QTUM: 0.9975, XRP: 70.088368 |
| 804204aa-22b6-468a-8937-4b3f13064337 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.01819323, ETHW: 0.01819323 |
| 81e7b927-f22a-4ebb-bdd0-5f1c3c3c3f54 | No Address on File | Contingent | BCH: 0.00121059, BTC: 0.00121059 |
| ee838d7d-a7c9-4bf2-8072-fbfbb24543d4 | Address on File | Contingent | BLK: 3041.99 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 15c9cbc3-78ae-4aea-8ee7-c7427dccb934 | Address on File | Contingent | BLK: 50, BTC: 0.00007501, DGB: 1205.98140845, GAME: 20.31261534, GLM: 24.56621805, IGNIS: 50, LBC: 100, NEO: 1.30195912, NXT: 100, WINGS: 60.300928, XEM: 45.52126875, XVG: 500.01831147 |
| 601a02bd-f208-4faa-a000-e67e2d2ba2bf | Address on File | Contingent | USD: 0.26248204, XLM: 225, ZIL: 550 |
| 3d5768bd-368f-4443-96b5-6f422b060725 | Address on File | | MATIC: 35.2697923, USD: 0.03444986, USDT: 1.89839106 |
| fdfadc59-6889-4726-b1cc-05826e688e63 | Address on File | | BTC: 0.00000014, POWR: 209.56014742 |
| 2f103b9e-c5a5-459d-973b-a47adb7aa59d | Address on File | Contingent | BCH: 0.00121049, BTC: 0.00121049 |
| d8b93bc1-4365-40ad-aff9-63b9f1f18574 | Address on File | Contingent | ETH: 0.01819154, ETHW: 0.01819154 |
| ae23b3d2-0c68-4d19-9450-13c9ec75341b | No Address on File | Contingent | BTC: 0.0012153 |
| bf7d9705-3340-4ea9-ad26-837893f67d6f | Address on File | | ETHW: 0.31176408, USD: 33.12306158 |
| faab289a-085a-4c87-9c80-d1b20f3edf13 | No Address on File | Contingent | BCH: 0.00121043, BTC: 0.00121043 |
| 50f38f53-495b-4791-828e-149d26406951 | Address on File | | BTC: 0.00112813, VTC: 20.9975 |
| 57bf4e10-bb99-448f-871a-e0a8f0b35ddc | Address on File | Contingent | BTC: 0.00101438, FLR: 45.3285, OMG: 5 |
| df31ddd1-b0f6-455c-8a4c-9c3d6410a0ac | Address on File | | BTC: 0.00078896, ETH: 0.00504893, ETHW: 1.11704893, XLM: 2.16124176 |
| db647d14-90d7-4ce5-9826-39235dac2fe1 | Address on File | Contingent | BAT: 1, BCH: 0.0000001, BTC: 0.0008518, DGB: 150, DOGE: 100, SC: 340.32671986, USDT: 0.0001074, VTC: 2 |
| d5c419b2-25e4-43da-b043-0740aa9829d9 | Address on File | Contingent | BTC: 0.00117662, POT: 33.3333, USD: 0.59078185, XDN: 1000, XVG: 200 |
| b5b1a00b-b8f5-419a-a722-652ad6c47a66 | Address on File | Contingent | BTC: 0.00121516 |
| 4aabdb69-76c1-4c2f-a556-4c85d06e0f49 | Address on File | | BTC: 0.00000001, DCR: 0.90280411, DOGE: 102.40196081, KMD: 15.05772629, USD: 0.14563473, USDC: 1, USDT: 0.00000063, ZIL: 245.26512263 |
| 13dbc474-9014-4421-b70c-7009574a41dc | Address on File | Contingent | DOGE: 270, USDT: 4.63715902, XVG: 5000 |
| 51b66d30-98b8-46bb-8fc3-e23f27308b2c | Address on File | | USD: 33.75721267 |
| 7b8f468a-b617-4658-86c4-7cecc8cd8461 | Address on File | | BTC: 0.00000001, ZEN: 4.23477142 |
| c4ca7c05-3add-4f0d-aacc-e8942c176da9 | Address on File | Contingent | BTC: 0.00121506 |
| 261d3c1f-cf35-41b3-8295-df6f4fd24cb7 | Address on File | Contingent | LTC: 0.43365 |
| 86e2d801-db48-40a0-bb03-9b7ce8b04553 | Address on File | Contingent | BTC: 0.00000002, MAID: 9.06983088, POWR: 200 |
| 5375e0ce-36e8-4349-85c7-144de7c3b15b | Address on File | Contingent | BTC: 0.00121442, ETH: 0.00000895, ETHW: 0.00000895, USDT: 0.0007078 |
| 611f6a45-5851-4cb7-aa39-4783876a8839 | Address on File | | EXP: 90, QRL: 350 |
| 55f7d578-d965-4016-bd6a-12c40824313e | Address on File | | USD: 33.7549332 |
| 6c79b23b-821d-4383-a335-2255b294ef5b | Address on File | Contingent | BTC: 0.00000004, XLM: 377.13657126 |
| 4cc95157-cc6c-4ec2-90b3-4bf03fa6c53b | Address on File | Contingent | TRX: 492.72777168 |
| 720b7eb7-894a-4d3d-8563-87d36e1ab0d0 | Address on File | Contingent | BTC: 0.00074065, ETH: 0.00383667, ETHW: 0.00383667, SYS: 50 |
| 347fffde-c0c6-45b1-a370-95d984afef1a | Address on File | | BTC: 0.00067644, ETHW: 0.11111709, POWR: 85.28511611, USD: 0.99141399 |
| 9ac001ed-e311-40e4-8bf3-e02990618fc0 | Address on File | Contingent | DGB: 330.67787973, DOGE: 82.44256885, SC: 1110.73469546, TRX: 309.95461425 |
| e0bcd3d5-53ab-455b-aa3a-86f5d9649aed | No Address on File | Contingent | ETH: 0.0149057, ETHW: 0.02777991, XRP: 14.13712632 |
| 9685ce5e-2ba6-4a70-9d34-05ff813f1a39 | Address on File | | BTC: 0.0008785, FLR: 332.409, USD: 0.00372884 |
| 155efaba-e354-47a5-9833-60bb9ab00edb | Address on File | | BTC: 0.00121486 |
| 37c7cbc9-b640-4697-ab38-6e61787a1b87 | Address on File | Contingent | BTC: 0.00000003, FLR: 11.76276668, USDT: 0.00153306, VTC: 0.43753704, XRP: 77.85013855 |
| 9ddaf74c-4d1c-40ac-9b9b-002d4d27100d | Address on File | Contingent | POWR: 200, USD: 0.00104872, XWC: 28 |
| 9bceb8e4-e353-4504-a4ea-dc333c35fc2b | Address on File | Contingent | BTC: 0.00000036, FLR: 27.3466143, LSK: 14.51791146, MONA: 10.36274579, POWR: 100 |
| 1576503c-0cd2-4fe1-bb84-a9eb8aa6e0ec | Address on File | Contingent | BTC: 0.00000017, XVG: 17758.76557823 |
| da71f35c-793c-4004-ad1b-43300c19896e | Address on File | Contingent | BLOCK: 7.61450382, ENG: 111.77722994, OMG: 38.10519984 |
| 5d090358-3719-4d9f-a6dc-347c865dfe5f | Address on File | Contingent | BTC: 0.00052004, TRX: 281.69 |
| 0e9f1c5c-ac7a-4f58-9573-10924692a676 | Address on File | | USDT: 0.01262385, XMY: 256552.74277411, XVG: 12210.66394788 |
| 24fc6b84-11a2-4217-bc4c-6e04dccdf5ce | Address on File | | BTC: 0.00072876, ETH: 0.00010067, ETHW: 0.00010067, USDT: 13.25495787 |
| 7eda7c81-073c-4a78-a394-9347fce879d0 | Address on File | Contingent | DOGE: 464.74181965 |
| 02317d00-a84f-47dc-a9fe-8325b71fac43 | Address on File | Contingent | USD: 10.49277568, XDN: 527801.19581464 |
| 4b1c9edf-9766-4bd0-a87c-a444070a9bbe | Address on File | | BTC: 0.00000031, ETH: 0.00000673, ETHW: 0.00000673, NEO: 3.67900476 |
| d8f577b9-bc92-44ee-baab-f19dca7a8a5b | Address on File | | BTC: 0.00000004, DGB: 794.19316285, DNT: 148.11063098, FLR: 6.70546642, RLC: 11.88823324, SC: 610.8016129, XEM: 30 |
| d70ff81a-3eaf-4e6c-931c-393db71c70ca | Address on File | Contingent | BTC: 0.00097816, USDT: 6.53869575 |
| f19fd88e-9086-425e-9a05-6ea9e7f03732 | Address on File | Contingent | ADA: 67.33269304, BTC: 0.00000004, EMC2: 300, RDD: 10000, SC: 500, XVG: 300 |
| b7b3e490-5dc6-4b88-a416-c96ea88ffbfd | Address on File | Contingent | CELO: 5.83712414, DOGE: 66.34300521, UNI: 0.99486807, USD: 1.05541241, USDT: 19.86275827 |
| 09d059d3-ca49-4fc5-a7fe-5acfa31b20b0 | Address on File | | EXP: 2.43193796, WAXP: 579.54222987 |
| 73891882-b578-48ce-bd0b-5fd8cd03b161 | Address on File | Contingent | ADA: 29.07524245, BTC: 0.00072717, LTC: 0.03418193, USDT: 0.00033633, XVG: 117.60492718 |
| 27547d5a-3c2f-405b-93f0-1cfa0499842e | No Address on File | Contingent | LSK: 38.93481856 |
| 94a2e023-8f31-45c5-a365-d864ea2871e9 | Address on File | Contingent | BTC: 0.00101695, ETH: 0.00295321, ETHW: 0.00295321 |
| d594dfd2-6f8e-4dbf-b8e4-e89cfd9c0292 | Address on File | Contingent | BTC: 0.00117142, DGB: 148.59334497 |
| 644cd0e6-0165-48f3-88a9-1b9e7d715b0e | No Address on File | Contingent | BCH: 0.00108431, BTC: 0.00016468, RDD: 72589.15662651 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 68c7e9c4-bf1f-443e-9c52-165ad7c093d8 | No Address on File | Contingent | BCH: 0.00120931, BTC: 0.00120931 |
| ae95995b-83b0-43fd-8684-ea2f42f295e4 | Address on File | Contingent | BTC: 0.00000048, RDD: 84290.52963068 |
| 1dfd7ca9-15db-49fd-9eb0-bb5e5d384f59 | Address on File | | BTC: 0.0000001, FLR: 90.76231964, SC: 0.23319767, USD: 0.0000608, USDT: 31.05117916, XVG: 0.00000733 |
| 8ae00e95-27b1-47e6-9fd7-3a39535bb608 | Address on File | | ADA: 92.1042469 |
| 2ac90dbe-23d3-4d86-bae7-169aac17be5c | Address on File | Contingent | BTC: 0.00121407, VEE: 0.10490073 |
| 5fd099f3-bdfa-4d38-b13f-4b1ef8ce4217 | Address on File | Contingent | ADA: 42, BTC: 0.00000001, FLR: 6.0438, OMG: 1.1993153, XRP: 40 |
| 0dfe0094-779d-48a4-8638-57d6167c88f2 | Address on File | Contingent | ARDR: 429.1 |
| 02aca803-3bd2-4f88-9126-3e85ec52e706 | Address on File | Contingent | DOGE: 199.44831024, FLR: 6.71871939, HIVE: 0.00000002, XRP: 44.46685458 |
| 70fa8d28-b1a6-4bda-86f2-f0e6d85390f5 | Address on File | Contingent | BTC: 0.0006553, USDT: 15.460397 |
| 14e25cb2-8a20-455b-97f3-971c2987da05 | No Address on File | Contingent | BCH: 0.00120918, BTC: 0.00120918 |
| 58c973ba-f15d-4711-859f-747b95d2c335 | No Address on File | Contingent | BCH: 0.00000105, BTC: 0.00000105, DASH: 0.01069209, VTC: 288.38339605 |
| 4e404c22-cc43-486d-8088-eadc40bb1ea5 | Address on File | Contingent | BCH: 0.0477233, BTC: 0.00000006, FLR: 8.42039066, POT: 316.68333446, PPC: 9.20214308, XRP: 55.7291152 |
| 79396413-8c98-4ce2-91c5-ff8f5c49e910 | Address on File | | BTS: 300, DOGE: 1.50764274, ETH: 0.00006529, ETHW: 0.00006529, FLR: 0.00006198, GRS: 1, MANA: 53.36450576, QTUM: 1, THC: 412.1688135, USD: 0.03165774, USDT: 0.57987139, XRP: 0.00041019, XVG: 631.96555153 |
| 37aa2d83-db93-4809-b4ab-03ce6cb7a93a | Address on File | Contingent | ARK: 5, BTC: 0.00000032, OMG: 30, SIGNA: 163.25695581, THC: 2000, USDT: 0.01005659, WACME: 56.75159605 |
| 9e5348e2-95f8-4b6f-9c26-1ce88c726569 | Address on File | | BTC: 0.00121375, USD: 0.00423719 |
| 9d463969-ec72-4574-85f4-929a9d88ca59 | Address on File | | DGB: 4215.41927461 |
| 716d6541-7a6b-4246-be35-b5c0bd59286c | Address on File | | ETHW: 9.18735973, FLR: 530.0633203, USD: 0.00348323 |
| b6eab5dc-0976-4b7e-8d29-fa0355db4883 | Address on File | Contingent | BCH: 0.00001214, BTC: 0.00111069, NEO: 0.29486008, XLM: 1.81880435 |
| 9e19e206-6f49-41bf-a7bd-e35774e7f108 | Address on File | | DOGE: 464.36505965, USD: 0.00919476 |
| 50b06b32-e7cd-4e06-b840-f314d444518f | Address on File | Contingent | BTC: 0.00000026, ETH: 0.01187787, ETHW: 0.01187787, FLR: 170.0275, OMG: 8 |
| 666f4c04-c3ce-4d2b-be8b-3d98e9c8b902 | Address on File | Contingent | ADX: 0.06689666, ARK: 0.75915586, BCH: 0.00842931, BTC: 0.00014171, ETH: 0.00029704, ETHW: 0.00029704, PIVX: 0.1779661, XLM: 313.203822 |
| 020607aa-aa8b-46b1-bd9c-c19d6ca3c86d | No Address on File | Contingent | BCH: 0.0000002, BTC: 0.00118817, XLM: 7.95785655 |
| 11f2725b-596b-4ccb-9adb-8b99ceb479d7 | Address on File | Contingent | ETH: 0.00000627, ETHW: 0.00000627, OMG: 39.13299333 |
| f7e17126-aaa8-4a1f-b085-d0c9a4a36196 | Address on File | | ANT: 3, BTC: 0.0003, ENJ: 18, HIVE: 5, STEEM: 5, STORJ: 8.5, WACME: 25, WAVES: 1.55, WINGS: 20.0555, XEM: 24, XLM: 13 |
| e5dbd084-cb12-4495-ad0f-211759db8c61 | Address on File | | BTC: 0.00052349, ETHW: 1.67501064, NEO: 0.34312215, USDT: 0.00058957, XEM: 400 |
| fc47f713-894b-4c43-a449-1c9f0b89c3b6 | Address on File | | ETH: 0.00109787, ETHW: 0.00109787, NEO: 0.09101583, OMG: 0.00582798, SRN: 18142.8905037, STRAX: 0.00036239 |
| f0eef88d-b3cc-4e1f-a064-1cc123f49bb2 | Address on File | Contingent | BTC: 0.00082002, ETH: 0.00477413, ETHW: 0.00477413, LTC: 0.00000546, NAV: 0.8, NEO: 0.22325805 |
| 45532c6b-82d0-4c02-82ac-f2603efcc333 | Address on File | | ADA: 90.51913975, USD: 0.5715306 |
| 6473d10e-3112-4170-93ae-051ec415b720 | Address on File | | ETH: 0.00000001, FLR: 642.9372128, MANA: 25.02551407, OMNI: 2, USD: 0.7145124, USDT: 0.00085775, XDN: 20750 |
| c86bbaf3-353d-4147-a4f5-845c24020023 | Address on File | Contingent | BTC: 0.00000522, DGB: 4196.60542949 |
| 7f32a57c-f6c5-4cbc-91fb-4731f62d30a0 | Address on File | Contingent | RDD: 36945.901653, USDT: 18.8638274 |
| 8a1b79e6-4515-45b6-baa1-014f15a42251 | Address on File | Contingent | BTC: 0.00000012, NEO: 0.00000072, XEM: 1070.249 |
| ed36c8b3-2691-4841-bc75-a6036b8bccad | Address on File | | DOGE: 464.3986212 |
| 5c2499f2-7da2-4d46-bca9-d9614075fcbe | Address on File | Contingent | BTC: 0.0012136 |
| 658445a1-aa88-431e-8ff0-d0adb51a6b7c | Address on File | Contingent | BCH: 0.00003401, ETH: 0.00002847, ETHW: 0.00002847, HBAR: 532.53785054, XLM: 50 |
| ce7bcf17-ab87-4a6c-9c73-e1bbeb6f23f9 | Address on File | Contingent | BTC: 0.00114879, ETH: 0.00009214, ETHW: 0.00009214, NEO: 0.17768473 |
| 0b18f694-ec4d-4a62-86f4-6a7219d6ff52 | Address on File | Contingent | ADA: 0.29357798, BTC: 0.00000033, ETH: 0.01589695, ETHW: 0.01589695, NEO: 0.44650352 |
| 31171419-466c-42bd-81cc-1703281bb04f | Address on File | | ADA: 20, BTC: 0.00000005, DGB: 1567.98069215, FLR: 7.01172475, POT: 67.43249159, XLM: 149.25219901, XRP: 0.40606735 |
| af51f91f-bbe1-4ef0-9452-e2255e86b26d | Address on File | | FLR: 247.7958, NXT: 487.41197183, RDD: 21000, SC: 4757.03223258, USD: 0.33537169 |
| b54503c9-c011-4ab6-9ea5-1514ea159f6e | Address on File | | ETH: 0.00000207, ETHW: 0.00000207, NEO: 3.67793255 |
| 3e4d1935-3bc9-4273-81ed-aa93774e60e9 | Address on File | Contingent | LTC: 0.43308792 |
| dc93d5df-2e06-49cc-9a0a-c285a6dd213f | Address on File | | ADA: 16.18886054, BTC: 0.00023808, DOGE: 160.37249184, ETH: 0.00510587, ETHW: 0.00510587, USDT: 0.04935341 |
| 596c9b9c-2269-49d5-98ca-d6b557c2c551 | Address on File | | BTC: 0.00000134, FLR: 1198.321941 |
| 449e933b-5595-4eed-b535-cf85b5956bc5 | Address on File | Contingent | BLK: 834.77556353, EMC2: 83.82613045, FIRO: 12.03079244, USDT: 0.75337273, XDN: 39811.38110506 |
| c0a16cef-f3cb-4b04-a9cd-cf3ea1530827 | Address on File | Contingent | BCH: 0.00000579, BTC: 0.0000002, DNT: 1195.11723985 |
| 7f58f849-4c2d-449a-a745-672094d0c957 | Address on File | Contingent | TRX: 0.00000002, USD: 29.69206297, USDT: 4.00000001 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 18ffed64-3943-4a7b-ae7d-717775c9d5e1 | Address on File | | FLR: 1138.02465, LBC: 100, LTC: 0.00000004, POWR: 5, USD: 0.003015, WAXP: 0.00000005 |
| 890b3aa7-9941-4c5b-ae16-4ce6325e7044 | Address on File | Contingent | LTC: 0.43302066 |
| 10e642e8-35de-4809-90b7-cb4c2f3ed33b | Address on File | Contingent | BTC: 0.00000003, ETH: 0.01815832, ETHW: 0.01815832, FLR: 0.00135124, XRP: 0.00894295 |
| 36d53bb4-0fd3-4dcd-92d1-5f665cd7edc8 | Address on File | Contingent | ETH: 0.00000402, ETHW: 0.00000402, NEO: 3.67684552 |
| 9da24fc4-7ac2-4399-80fa-d75740697c4f | Address on File | Contingent | BTC: 0.00121317, USD: 0.00217679 |
| 3dc41e8f-c069-4cee-a362-b883a53ac53d | No Address on File | Contingent | BCH: 0.0012084, BTC: 0.0012084 |
| 50c4261f-e3c8-47dd-b03f-672cfc6fef94 | Address on File | | ARDR: 50, BTC: 0.00000003, LTC: 0.02, NXT: 100, POT: 42, SIGNA: 400, SRN: 433.68302265, THC: 200, WAXP: 437.13203655, XDN: 700, XMY: 400, XVG: 400 |
| 0c698287-4988-4cfa-8ab9-b2054a3f13f0 | Address on File | Contingent | CRO: 508.30576728, USD: 0.0029487, XLM: 0.01 |
| b79cdd69-b547-4bb4-b80c-b21f196984fc | Address on File | Contingent | ADA: 0.17448095, BTC: 0.00121088 |
| 05fb81ee-4bf3-4056-8be1-c114c896c246 | Address on File | Contingent | BTC: 0.00000013, LTC: 0.43291572, USDT: 0.00097141 |
| 8e50f0b8-b3ac-4977-926f-504858122839 | Address on File | Contingent | BTC: 0.00121313 |
| 450a22f9-63fa-426b-a168-7fa453631d39 | Address on File | Contingent | ADA: 0.61037883, BTC: 0.00119923, LTC: 0.00000546, NEO: 0.00337435, POWR: 0.53621007, SC: 0.01548455, XLM: 0.49953731 |
| 55eaa2fe-66bc-487c-97ba-ab80ee44e194 | Address on File | Contingent | ADA: 80, BTC: 0.00001059, TRX: 60 |
| 134908c9-6c8d-423b-ad19-180a29cb1741 | Address on File | | FLR: 153.4717422, USD: 29.38762685 |
| b36801fc-eca3-4155-9872-99b0a20d8f7c | Address on File | Contingent | BTC: 0.00001322, NEO: 3.63688931 |
| a2baaf47-3840-4294-a2ec-c589969445a7 | Address on File | Contingent | BCH: 0.0000016, BTC: 0.00121297 |
| 3a1dbc0d-d62c-490f-868f-a95b6549c134 | Address on File | | XEM: 1069.75836401 |
| 0636e2a8-9a5c-4522-9331-e30038cdbcda | Address on File | Contingent | MONA: 0.1206267, RVN: 1602.2103 |
| 1f8f68c4-722b-4331-bafb-6240bf32cf93 | No Address on File | Contingent | ETC: 1.83824791 |
| 9508e3ee-635c-4e27-b7f4-03c176fc5fee | Address on File | Contingent | BTC: 0.00031565, DGB: 246.18238907, HBAR: 28.6023894, RDD: 497.46304331, RVN: 403.41351777, SC: 384.64276963, SOLVE: 100.8415225, UNI: 0.30875013, XLM: 79.89835994, XVG: 197.07724687 |
| 9faa743e-320b-4dac-b16e-4e96aa656f27 | Address on File | Contingent | ETH: 0.01814919, ETHW: 0.01814919, KMD: 0.03312393 |
| c23a9f35-f0bb-40cf-b026-efa7e916ad03 | No Address on File | Contingent | BCH: 0.001208, BTC: 0.001208 |
| bbadf001-6364-4925-89c6-fced95a5934c | Address on File | Contingent | BTC: 0.00118435, USD: 0.79097943 |
| bee7223b-1345-4799-a29a-ce4b17c4f9ca | Address on File | Contingent | BTC: 0.00000611, FLR: 8.69440135, NEO: 0.93995602, XRP: 57.5426146 |
| a6b1cf07-d9ef-40ca-9d7d-a98a80131166 | Address on File | Contingent | SC: 9626.00561677 |
| 97676c41-42b3-48bc-9cb7-5b3daef32182 | Address on File | Contingent | ADA: 91.99891211 |
| 1699bc16-214a-4aa6-b983-e40ee0f517b1 | Address on File | Contingent | ADA: 29.8, BTC: 0.00000002, FLR: 5.50206434, MYST: 13.99021525, RDD: 998, SC: 749.9, THC: 68.45588235, XEM: 15.30410959, XRP: 36.41460235 |
| 2b12c8cf-e740-4dbb-8d18-cde2d82eb148 | Address on File | Contingent | ARK: 10, BTC: 0.00000002, KMD: 3, LSK: 1.26356467, OMG: 2.07446461, PAY: 10, QTUM: 3, SC: 1500, STRAX: 5, XRP: 27.17762897 |
| 79ed8725-6f71-430f-90b2-03bc0c1a82dc | Address on File | Contingent | BTC: 0.00000014, DGB: 4210.42680401 |
| 151eb39e-7731-4418-9a56-6c7f98b509fa | No Address on File | Contingent | BCH: 0.00029058, BTC: 0.00029058, DOGE: 352.37 |
| 06c47aa9-18e5-4c2f-bf15-f0978be27057 | Address on File | Contingent | BCH: 0.00000021, BTC: 0.00000021, SC: 9623.09842226 |
| 4c7df292-33ea-42f3-b00a-cd10f9e4baf3 | Address on File | | BTC: 0.00000785, USD: 0.00440886, USDT: 33.33069139 |
| 1299601e-500a-4a06-b5d9-e42ce6e77642 | Address on File | | ADA: 44.82512872, BTC: 0.00001629, DOGE: 192.16338499, USD: 1.99332531, XDN: 19810.519575 |
| cdac08a3-72f0-4cb1-a2c3-47ac824f033b | Address on File | | ADA: 41.35905866, BTC: 0.00037734, XLM: 90 |
| 5a48d04b-91fd-410c-878c-5706a6a974b5 | Address on File | Contingent | ANT: 1, BTS: 11.17448084, HIVE: 50, POWR: 10, REPV2: 0.1, STEEM: 50, USDT: 0.00443406 |
| 34c23e69-b280-4e6e-a05c-c47f387f38e2 | Address on File | Contingent | SIGNA: 30620.04857997 |
| a3514f8f-b15e-42de-8260-b2509f9cfccf | Address on File | Contingent | BTC: 0.0012124 |
| 489a5401-0605-4cad-96b8-fbc295f71323 | No Address on File | Contingent | BTC: 0.00121237 |
| 0602a4e5-8175-452f-b2ae-ef9023f522b2 | Address on File | Contingent | BTC: 0.00121236 |
| 10d9b1fc-19c6-4e84-87e0-8ea83b6d4dfa | Address on File | Contingent | ADA: 74.43366727, BTC: 0.00000003, POWR: 39.860955 |
| 6b180665-4be4-4311-8c53-ff181a98dc4a | Address on File | Contingent | BTC: 0.00006168, FLR: 11.0735387, VTC: 2.1145097, XRP: 73.28858464 |
| bea4bfd9-6032-4775-a258-e053f3cc9310 | Address on File | Contingent | BCH: 0.00000181, BTC: 0.0006603, FLR: 0.10448695, NXT: 4293.86881821, PIVX: 0.0998, SNT: 123.57091312, XRP: 0.69153151 |
| 24249baa-58c0-4620-b7b3-a7393cd506e4 | Address on File | | BTC: 0.00003706, DOGE: 211.77552082, ETH: 0.00895203, ETHW: 0.00895203, USD: 0.65772588 |
| 846582a7-f02e-4c8b-80ef-d750f0854b4c | Address on File | Contingent | BTC: 0.00000008, SC: 9621.09107143 |
| 83f4a46e-6f54-4238-935b-9f200709405d | No Address on File | Contingent | BTC: 0.00000003, XRP: 78.569384 |
| aed86e2e-a30a-4a71-bdc8-251c93f09f60 | Address on File | Contingent | BTC: 0.00121217 |
| c214c506-39b0-4b40-b5cf-ad06534d48d0 | No Address on File | Contingent | ADA: 89.50015691, BTC: 0.00003236 |
| c1ac43ba-61ca-4e7d-94a9-6595d3d0a38c | Address on File | Contingent | BTC: 0.00005686, XRP: 74.87981755 |
| 9b5cd4f9-7b8b-4a00-a071-1a187ff40407 | Address on File | Contingent | BTC: 0.00090916, LSK: 7, NXS: 26, POT: 300 |
| a4f2c6da-8e51-48be-bc64-c127e5f30678 | Address on File | Contingent | BTC: 0.00000043, RLC: 20.06453659, USDT: 0.01262527 |
| 0c6e45e9-5658-495e-afc8-ffcad58831df | Address on File | Contingent | DASH: 0.01936895, ETH: 0.00000017, ETHW: 0.00000017, FLR: 3.99857835, LTC: 0.26932002, SC: 126.11470695, XRP: 26.46400178 |
| 05bafbf3-24b3-498c-a9a7-1b61c75e6d43 | Address on File | Contingent | BTC: 0.00000011, SC: 9618.75 |
| 679c4d6c-4291-4b60-9342-aa40545f05da | Address on File | Contingent | BTC: 0.00000002, ETH: 0.01814042, ETHW: 0.01814042 |
| 9b4c2315-ef0e-4ba1-9e35-2c6776e6e00d | Address on File | Contingent | BTC: 0.00000022, NEO: 3.67290536 |
| b788e1d2-85f1-4a57-869f-10edced456c6 | Address on File | | BTC: 0.00057257, FLR: 604.38, LTC: 0.01 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a38b5ad7-3f8e-4dac-8f2c-36ca6827dcb2 | No Address on File | Contingent | XLM: 376.17695877 |
| 3b1d6c69-61e4-4587-bc56-2c1af5d4ae56 | Address on File | Contingent | BTC: 0.00000657, FLR: 11.68829304, USDT: 0.00096213, XRP: 77.35724569 |
| 41f5a445-9526-4ab2-8bc8-dd3ec349cbe7 | Address on File | | BTC: 0.00121186 |
| 37d744bd-04c2-4265-801d-d6780eb25944 | Address on File | Contingent | BTC: 0.0000001, LTC: 0.00290193, XLM: 373.60694602 |
| fda3143a-cd88-4557-9898-78e66e7fce22 | Address on File | | BTC: 0.00000004, FLR: 11.75132705, XRP: 77.77442701 |
| 0b5a3c79-08c1-461f-890f-cb111eedbb5a | Address on File | Contingent | DGB: 1327.47786585, QTUM: 0.5, SC: 100, USDT: 0.00977587, XLM: 208.289115, XVG: 1450.05 |
| eb0b8a43-5179-4323-a0ee-77325a555968 | Address on File | Contingent | BTC: 0.001, ETH: 0.00128449, ETHW: 0.00128449, SC: 1000 |
| 165aba93-929d-47e8-bdfd-8b9dffb2b349 | Address on File | Contingent | CND: 751.5, XVG: 17282.6 |
| d04a7577-4dfe-4216-82c3-bf78ae433d7a | Address on File | | USD: 33.66329314 |
| 97ecb5b0-daf5-4f9b-b8d3-e1194ef06eff | Address on File | Contingent | AMP: 10663.40836038, USD: 0.60421127 |
| 5c0e853d-5f27-4e10-a7f1-59f7e4f8cd2d | Address on File | | WACME: 1014.38649375 |
| a5bb4e6b-613d-4c2f-9f83-3a9e40060994 | Address on File | Contingent | BTC: 0.00000012, FLR: 11.74878137, XRP: 77.7575788 |
| 8c68a465-5250-4808-9b75-f1685a4b79d9 | Address on File | Contingent | ETH: 0.00003756, ETHW: 0.00003756, POWR: 208.50247163 |
| fa9b3f7d-0a10-49c1-956e-5ed82e41afd2 | Address on File | Contingent | BTC: 0.00000001, PAY: 2828.77768307, PMA: 280000, USD: 0.00187648 |
| e828a5e0-f294-4010-879b-06cb9c0cacda | Address on File | Contingent | BTC: 0.00121156, USDT: 0.00003823 |
| 1d2caaa3-8c6d-4ed9-adcc-e2d84cef4a7d | Address on File | Contingent | BTC: 0.00000009, GLM: 41.42600994, HIVE: 31.29920121, LBC: 55, SIGNA: 205.67689055, STEEM: 31.29920121, SYS: 50 |
| 3901588a-8a20-4541-89a4-054f34a35ac8 | Address on File | Contingent | ADA: 27.78045027, BTC: 0.00078856, DOGE: 13.72475685, EMC2: 0.00066886, USD: 0.27816305, USDT: 0.30169579 |
| f132e328-c7d9-4a6d-9f61-eaf0deb536ea | Address on File | Contingent | BTC: 0.00029796, MAID: 150 |
| 375d5c79-3b61-403f-a834-7cd32a3e339d | No Address on File | Contingent | BTC: 0.00121146 |
| bbe313fb-d38a-4c64-b60b-08f197ba0033 | Address on File | Contingent | BTC: 0.00121137 |
| ffa88f8b-367e-4f99-96ee-69e5443ad968 | Address on File | Contingent | FLR: 100.2767597, NAV: 10, OMG: 6, PAY: 10, USD: 25, WAVES: 0.1 |
| 4140f4d7-da9a-4113-82d9-08ad8427dd33 | Address on File | | SC: 9614.87399215, USD: 0.00000001 |
| daeb941b-c5d4-4e72-aa58-d69cad99e4b9 | Address on File | Contingent | BTC: 0.00001556, PTOY: 2389.60757747, USDT: 0.00284088 |
| e7705b8f-d377-40f6-8764-e99aa0cfca15 | Address on File | Contingent | BTC: 0.00119152, SC: 156.71309192 |
| 2c123faa-2fb5-4b19-b91b-6840d0982acc | Address on File | | SC: 8490.85040112, USD: 3.9319345 |
| 87e7a636-2317-4d53-bd4c-e0b39137a77c | Address on File | Contingent | BCH: 0.18571184, XLM: 144.85538005 |
| f466e3c1-5400-4f42-b0fa-6660b64d6d07 | Address on File | | BCH: 0.00000024, FTC: 267.0935538, POWR: 104.5, SNT: 578.57113636, THC: 480, USDT: 0.00000563, XEM: 37.10422566 |
| 8d8b3d51-b5d6-4a28-b1d1-b931f8efaef6 | Address on File | | DGB: 3184.92851077, DOGE: 111.57663362, TRX: 1.000099 |
| d10069c6-1474-402b-9f65-6a25bd5cddbe | Address on File | | BCH: 0.00000008, ETH: 0.00655901, ETHW: 0.0037494, FLR: 0.22671155, HBAR: 10, TRX: 10, VET: 999.9, XRP: 1.500457 |
| 49a2cbc0-058e-4fae-9de1-955597f48975 | Address on File | Contingent | BTC: 0.00011494, ETH: 0.00000089, ETHW: 0.00000089, FLR: 10.48292834, XRP: 69.37971698, XVG: 222 |
| 1d4256e1-5e33-455b-837a-aa0a20c8a953 | Address on File | | FLR: 1197.395222 |
| 874ba350-d348-4018-aa35-cd9b22cdf68b | Address on File | | ETHW: 0.89868753, PART: 51.82555192 |
| db8281af-140f-4a1b-839c-c15ad84bfa95 | Address on File | Contingent | BTC: 0.00084117, EMC2: 90, XEM: 300 |
| 98d4a446-5004-4e0b-ae10-d71edb74a81b | Address on File | Contingent | TRX: 491.18301652, USDT: 0.00007103 |
| aef0f759-4058-497e-9594-85ca86c41a60 | Address on File | | BTC: 0.00121106 |
| bdb42947-176d-4873-a8fe-8b36d72f45ec | Address on File | Contingent | BTC: 0.00000002, ETH: 0.01742841, ETHW: 0.01742841, GRS: 3.67695774 |
| 79af67fd-dd66-4094-8d91-6d796d734988 | Address on File | | ETHW: 0.83372594, THC: 5284.47898424, USD: 12.96843776, USDT: 7.31195826 |
| aa740675-6cf3-498a-ac3a-6892516391df | Address on File | Contingent | ENG: 20, FLR: 7.55475, OMG: 10, POT: 150, VTC: 20, XRP: 50, XWC: 14 |
| c6a30e4a-c670-4cfb-87fe-7196742d71d0 | No Address on File | Contingent | BTC: 0.00121103 |
| 8dae80f3-41f1-4947-9735-b1a6ef8d0bf5 | Address on File | | BTC: 0.00116283, ETH: 0.00065873, ETHW: 0.00065873, IGNIS: 0.96555592, NEO: 0.01187969, NXT: 0.93111183 |
| f2def244-b51b-4894-8fa0-20b764304f7b | Address on File | Contingent | DASH: 0.00360409, NEO: 0.03154275, NXT: 0.00000241, POT: 1000, USD: 0.00153873, XEM: 1000 |
| 6d3ae4bd-5698-4da4-a115-55448796ec4b | Address on File | Contingent | BCH: 0.00000791, BTC: 0.00101798, FIRO: 0.00002629, MAID: 0.24792328, POT: 0.00434194, STEEM: 0.00241827, STORJ: 0.00003194, USD: 1.01099125, USDT: 4.28857226, VRC: 0.00341619 |
| 366c9e8d-ab4f-44c8-b111-e178b09006b5 | Address on File | | ETHW: 1.50369186, FLR: 583.679985, GAME: 220.08946855, POT: 6140, USDT: 0.85191875 |
| 3789f2ee-0796-447f-955d-ab260c55710d | Address on File | | BTC: 0.00000008, ETH: 0.00000221, ETHW: 0.00000221, WAXP: 577.8982025 |
| 6fbfa995-ae57-4a59-b6aa-8c2ce0321419 | No Address on File | Contingent | BTC: 0.00000106, ENG: 34.47602271, PAY: 8.74273457, XRP: 77.94245414 |
| d81a6022-799e-40d2-9964-8aba626051a0 | Address on File | Contingent | BTC: 0.00095277, STRAX: 15 |
| 1a6357c5-b6e7-4bc9-b8e9-d9404d7ebb0c | Address on File | Contingent | BTC: 0.00000029, DCR: 0.59492254, FLR: 6.90430115, UBQ: 167.94408925, XRP: 45.6951001 |
| f9fbb693-7241-450d-b19d-c725ab7820e4 | Address on File | Contingent | DOGE: 463.28490307 |
| 6535d812-55c1-4aad-8c7a-6ee82861008b | Address on File | | DOGE: 463.24870601, USD: 0.00257665 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ba635427-d95d-4af9-8f4a-24c166ee0f12 | Address on File | Contingent | BAT: 150.84064979, XVG: 720 |
| 09ff9537-ce65-46ed-b6bc-e9af8781c592 | Address on File | Contingent | BTC: 0.00000035, STRAX: 70.37019127 |
| ec50c94d-73ed-421b-9949-64b58f9b30a6 | Address on File | Contingent | BTC: 0.00000165, FLR: 11.72417492, XRP: 77.59472467 |
| bf7ffbc2-0007-416b-8886-f79e4881f3f7 | Address on File | Contingent | BCH: 0.29961598, BTC: 0.00000014, ETH: 0.00000216, ETHW: 0.00000216, USDT: 0.25192399 |
| c72072f6-5d8c-4c69-ae31-a0b8a708bd6e | Address on File | Contingent | BTC: 0.00000007, XRP: 78.45910918 |
| fe951ef9-287e-4adf-9f2f-1f276199051b | Address on File | Contingent | BTC: 0.00010329, FLR: 9.821175, SC: 750, XRP: 65 |
| cced8176-7965-4909-bfa4-2a596fdb57d8 | Address on File | Contingent | BAT: 1.03, BTC: 0.0005, KMD: 13.49891942, STORJ: 50.52477091 |
| e120640f-1925-41b2-ab0d-c129e060ee71 | Address on File | | NXS: 439.36529837, NXT: 900, USD: 0.00000001, USDT: 0.00000001 |
| 0fe11a14-a7d7-4f5a-a9af-1c8ed426b636 | No Address on File | Contingent | BCH: 0.00100651, BTC: 0.00100651, XRP: 12.95454545 |
| 7dcffabd-59c5-4549-b1c4-b8223935700b | Address on File | | SC: 9607.2800527, USD: 0.00000001 |
| b7eba3f0-46d7-4eef-95d9-90df9baa903b | Address on File | Contingent | BTC: 0.00085872, DASH: 0.00028533, DOGE: 97.52, IGNIS: 28.29785777, NEO: 0.01236597, SYS: 20 |
| ba902d3f-5734-4bab-a834-c3f3d79a40ca | Address on File | Contingent | BCH: 0.00149494, BTC: 0.00084247, NEO: 1.09689543 |
| b64c4d23-8194-4737-b92e-4e3653ac3b35 | No Address on File | Contingent | ETH: 0.01811671, ETHW: 0.01811671 |
| ebdb8589-d6c2-46a1-8f18-ebd265c80c1b | Address on File | | DOGE: 417.46470524, USD: 3.31442042 |
| 5d4fe775-9163-45be-a685-48ffe947b661 | Address on File | | RDD: 21656.23718613, SC: 6620.85523504, USDT: 1.52749717, XMY: 6124.77348644 |
| 8d06e627-ddc3-4f7b-9a23-078461ac873d | Address on File | | BTC: 0.00001687, SOLVE: 1447.629796 |
| 36cb92fd-e4b5-481b-834c-b49c6c54de78 | Address on File | Contingent | IGNIS: 1414.09129572, LBC: 2882.53142609, USDT: 0.02822571 |
| 1ec01cdb-35cd-4e0c-98b0-be47933209e3 | Address on File | Contingent | BTC: 0.0006419, RDD: 2526.00353906, TRX: 215.67486475 |
| 5c6ce7e9-25b1-4dce-9f10-db569456572c | Address on File | | ADA: 0.45636719, AMP: 2334.8106538, DOGE: 82.8002496, ETC: 0.50003403, ETH: 0.00384565, MATIC: 0.74796696, SC: 503.60255102, USD: 0.09753838, USDT: 0.23312927, XLM: 12.67799933 |
| dd916d6b-5c02-4c2d-947d-949d3445ad9a | Address on File | Contingent | BTC: 0.0012086, USDT: 0.03886537 |
| 003987b9-e3cd-4728-b96b-c5729ff8f82e | Address on File | Contingent | BTC: 0.00121 |
| 47f12db9-3410-4eb0-ad5f-0b3f7c5bf7d6 | Address on File | Contingent | BTC: 0.00121 |
| 5b93d482-d6da-4149-b6fb-ed0d4c65af5d | Address on File | Contingent | BTC: 0.00121 |
| dad7a24a-f87e-4d48-b98b-2d743d315513 | Address on File | Contingent | BTC: 0.00121 |
| bcc50be8-b203-4f4d-93d3-ea8f41551e38 | Address on File | Contingent | BTC: 0.00063693, OMG: 3.98666112, SC: 89.75, XRP: 26.93952847, XVG: 328.529 |
| 4d209a8c-e063-41b3-9b35-f65d7e9ffcf7 | Address on File | Contingent | RVN: 884.84528139, USDT: 0.81149319, ZRX: 66 |
| 4d67de35-e689-4bac-b673-9aca0bd71251 | Address on File | Contingent | BTC: 0.00000012, XLM: 375.51899155 |
| 2340e5f6-d143-4c88-a908-942cbae29b3d | No Address on File | Contingent | BCH: 0.00043814, BTC: 0.00043814, DGB: 962.37337192, RDD: 15229.00763359, XVG: 4000 |
| a453641a-59bc-4e8e-8279-9b841482541a | Address on File | | DGB: 4201.39180138 |
| 0ce31f8f-6316-4c3a-9ffe-ed047babb54f | Address on File | Contingent | NEO: 0.39399808, RDD: 75000 |
| e58276ae-53fa-468a-acde-6e5253fbce4d | Address on File | Contingent | ETH: 0.00000131, ETHW: 0.00000131, SC: 592.33966746, USD: 0.47510114, XLM: 347.03999295 |
| f78eeef3-00a0-4c36-ac16-8b4646cb455c | Address on File | Contingent | DGB: 4201.33572115 |
| 15f38630-02ee-4186-86de-2dd743450c31 | No Address on File | Contingent | BTC: 0.00120984 |
| cd78e3a8-93d2-4dbf-8d60-b3808bc5be85 | Address on File | Contingent | BTC: 0.000004, DGB: 1642.39264403, POWR: 126.18429517, USDT: 0.03185538 |
| 6d2d0abe-370e-48f7-a1e6-255e769a9b75 | Address on File | Contingent | BTC: 0.00000009, HIVE: 10.45789115, NEO: 2.57098321, POWR: 19.40679, STEEM: 10.45789115, XEM: 30 |
| ca4be7eb-049e-4ba9-9f4f-d8d8152577fc | Address on File | Contingent | BTC: 0.0001118, USD: 0.30170724, VTC: 261.93514376 |
| b9d820fe-6083-4b24-bc73-b8c73152b623 | Address on File | Contingent | TRX: 490.2010157, USD: 0.02951501 |
| d25341b0-1fd9-42c5-b90b-07cf512fcccc | Address on File | | ETH: 0.00003969, ETHW: 0.00003969, FLR: 1192.230481, LTC: 0.00000546, USD: 0.00033475, USDT: 0.03149989 |
| 518fd8d7-4bfd-4978-983c-8cc3efcc4279 | Address on File | | USD: 33.60706538 |
| d44ff5c0-6c09-4bc6-8a20-9ab45f923fbf | No Address on File | Contingent | BTC: 0.00102419, QTUM: 2 |
| 75023112-7dfa-4035-aea1-9c18364d3569 | Address on File | Contingent | BTC: 0.00119561, MEME: 6.8003636 |
| 59fe7d1e-01a1-4a72-aed1-6ab1b3367ec0 | Address on File | Contingent | BTC: 0.00000002, HIVE: 90.21746699 |
| f151beda-85a2-423b-85bc-3a49e13eecc4 | Address on File | Contingent | BTC: 0.00120762, NXT: 20 |
| 1a867767-60c9-47de-90e5-2f969a630e99 | Address on File | Contingent | BCH: 0.00505312, BTC: 0.00001312, USD: 26.8831476, XLM: 64.74006474 |
| f93ca58a-fc38-4ee1-9531-33d58e97dee9 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, ETH: 0.01334455, ETHW: 0.01334455, GBYTE: 0.00607345, HBD: 1.009, NEO: 0.35496703, NMR: 0.03022481, PINK: 100, SBD: 1.009, THC: 420 |
| 943d59cd-b50a-4144-8e1d-d8df69e4ed47 | Address on File | | ADA: 91.76044762 |
| 4490bbb2-1a14-42f7-90ed-0c56297ae003 | Address on File | Contingent | BTC: 0.00000001, EMC2: 100, PAY: 104.55974843, QTUM: 12.24810474 |
| 722ba9df-fd05-4a60-b70e-0982477b7a58 | Address on File | Contingent | HBAR: 443.26742244, USD: 9.31111528 |
| 509612fa-6a64-4872-b993-f8aa5c5109d5 | Address on File | Contingent | HBAR: 593.95952144, USD: 1.05318252 |
| 6b7da0bf-c638-443a-8827-18407b53eb55 | Address on File | | BCH: 0.00010576, BTC: 0.00010576, NEO: 0.975, PAY: 20, STRAX: 45 |
| c1491c0b-4fb1-4e0d-8dec-085faf6c2a04 | Address on File | | BTC: 0.00007602, RDD: 71605.014525, XMY: 69363.2622375 |
| bba7ebd6-ba8f-4c41-8d5b-c21cb08942e1 | Address on File | Contingent | BTC: 0.00120947 |
| c6dac6c7-515f-4eff-9380-e7acfc17b945 | No Address on File | Contingent | VIA: 1050 |
| 005716c1-c8f5-4711-9faf-ee267be6e039 | Address on File | Contingent | BTC: 0.00082325, ETH: 0.00026373, ETHW: 0.00026373, USD: 0.01743896, USDT: 10.18128632 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 682b856f-c6ab-4dc5-8984-498f3d190458 | Address on File | Contingent | BTC: 0.00120942 |
| 887d622f-296c-47d9-a6d2-7f4d3c865a43 | No Address on File | Contingent | BCH: 0.00053315, BTC: 0.00053315, DOGE: 257.95099995 |
| 7e886df9-f08e-45a8-bb49-55ec91b8da32 | Address on File | Contingent | ZEC: 1.013501 |
| 6e70114d-a3f0-42fa-b777-e42f0334d877 | Address on File | Contingent | BTC: 0.00004653, ETH: 0.00308419, ETHW: 0.00308419, QTUM: 10, RDD: 2021.95945946 |
| 15bda8f8-a1f6-4e38-b3ae-cd12ba08e00f | Address on File | Contingent | BTC: 0.00003421, NEO: 3.49985405, USDT: 0.56666582 |
| 463441c4-b728-468f-b3bf-2021673131de | Address on File | | BTC: 0.00000191, NEO: 0.00657528, OMG: 0.2, USD: 0.00048051, USDT: 0.00000001, XEM: 1057.43630989 |
| 549b091b-57ad-4eb5-a132-2ccb08b845ac | Address on File | | FLR: 7.55475, HIVE: 20, IGNIS: 50, NXT: 100, STEEM: 20, XRP: 50 |
| 2e48000f-256d-4d2a-be63-d7a54bfbfc1f | Address on File | | ADA: 20, FLR: 48.8917301, MER: 100, NXT: 500, SNT: 400, SPHR: 25, STORJ: 44, USD: 0.03380516 |
| 2a17bcd5-81fa-4205-b634-e67e5d215816 | Address on File | | USD: 20, USDC: 13.55359057 |
| 6aee962c-3960-4a78-b7a2-bdd947ef3f1b | Address on File | | BTC: 0.00015228, FLR: 604.38, MEME: 145, NXS: 35, PAY: 50, XDN: 23000 |
| 4bcdd379-c578-4d69-b6ac-506ca008a6ce | No Address on File | Contingent | BCH: 0.00000006, BTC: 0.00120338, LTC: 0.002, STEEM: 0.02559847 |
| b2078993-0cfa-483f-862d-52eec6ce1c1b | Address on File | Contingent | IOTA: 69.25175784, RVN: 580.37582085, XEM: 282.88207854 |
| c70451b3-7e3c-4218-9ea8-2e38b3ba8d83 | Address on File | | DOGE: 462.3752643, XRP: 0.047646 |
| 9fa8cbc7-0f27-47c5-845e-47837bdef90e | Address on File | Contingent | PAY: 12.77878929, USD: 33.45202893 |
| fb047b7f-bc41-4320-9966-698b8bb22714 | Address on File | Contingent | USD: 33.58056501, WAXP: 0.13848747 |
| a20bf5ac-1cde-436a-82d8-fa23dd7b3c61 | Address on File | Contingent | USD: 0.00942399, XEM: 1066 |
| 7d2b0aa8-4c5e-49be-b8fb-b31433df71f0 | Address on File | | BTC: 0.00000275, SHIB: 3653744.01982728, USD: 0.0793356, USDT: 0.8011479 |
| 549e91f7-1036-4878-8084-0dc12b834b57 | No Address on File | Contingent | DASH: 0.000378, DOGE: 459.7644214, FTC: 0.15, LTC: 0.00138182, RDD: 212.96, VRC: 0.0612 |
| 5480f736-bfbc-4513-a651-77817d7601ca | Address on File | | DOGE: 462.6322738 |
| fbcc9e0d-6c48-46a8-a911-f67c6c3d8a5f | Address on File | | ADA: 91.71698288 |
| a665bb73-f10a-4bf7-b1b1-9119f5c0bc26 | No Address on File | Contingent | BCH: 0.00000015, BTC: 0.00000015, DGB: 1100, IGNIS: 200, LSK: 22.11697098, NXT: 400, SC: 1000 |
| e9bf49e8-1b84-4d8c-b028-33b67c6bbdd8 | Address on File | | DOGE: 0.00345717, ETH: 0.00866715, ETHW: 5.91866715, THC: 2150, USD: 0.6598767 |
| 9bbf49ec-4e80-43fe-b164-85945ab79aa6 | Address on File | Contingent | BTC: 0.00120754, USDT: 0.03864944 |
| f3166d99-0d48-4e7c-b4de-38ea19396f36 | Address on File | Contingent | GRT: 286.32096376 |
| 28cfe713-ed82-47f8-9947-f064acb6fd4f | Address on File | Contingent | DOGE: 221.58351626, USD: 17.49555283 |
| 4d362102-7422-4479-858c-59252bea9353 | Address on File | | BTC: 0.00000041, FLR: 0.1465296, XRP: 0.9697846, XVG: 17447.97815724 |
| badcc62e-e0bd-4728-92aa-ee0f0a374d8c | Address on File | | ADA: 0.79324167, CND: 30258, USD: 0.00737028 |
| 44324ca9-e5ab-4aee-87e7-ed8702f63800 | No Address on File | Contingent | BAT: 130.69758993, OMG: 6.53029472 |
| 8eee5eae-c00d-4b10-8e91-b35385e1cd98 | Address on File | | FLR: 751.9726374, SNT: 485, USD: 0.71389731 |
| 6197a527-d956-41bf-b3a6-c77bc58d8ac9 | Address on File | Contingent | BTC: 0.00066885, FLR: 0.453285, TRX: 200, XRP: 3 |
| 9d7469cb-891f-4491-8867-023994dd4a13 | Address on File | Contingent | ADA: 66.43970123, BTC: 0.00020847, USD: 3.28478082, USDT: 0.17242713 |
| ea87175a-6c95-4a82-96ab-0a0f6ad455ba | Address on File | Contingent | BTC: 0.00000383, DOGE: 169.94608329, FLR: 7.2882307, MTL: 0.19989233, USD: 0.04359743, USDT: 0.00384155, XRP: 48.23608125 |
| e869305f-9e9c-4a0d-9f90-6e95543b8177 | Address on File | | CND: 18092.1, NEO: 0.58164247, WACME: 251.54212195 |
| 53bfe4a3-c478-4a17-bf00-ee332840c9cd | Address on File | Contingent | BTC: 0.00001807, SC: 2181.67636827, USD: 25.44103672 |
| fc67474e-6de5-4a2a-97d9-40e96d79024e | Address on File | Contingent | BTC: 0.00000008, FLR: 11.72071668, XRP: 77.57183682 |
| 002b75ef-052b-4185-924f-8fbcccc5e47a | Address on File | Contingent | BTC: 0.00000224, NEO: 3, QTUM: 2.33652598 |
| 6513d2e9-5749-4f0a-ad4e-3e43fdd26c4b | Address on File | Contingent | BTC: 0.00053763, XRP: 43.49593669 |
| f0687584-c6fa-434f-9be1-f0f5ab6a32cd | Address on File | Contingent | BTC: 0.0000001, ETH: 0.01809044, ETHW: 0.01809044 |
| 9302dc9b-5e30-483d-90e8-ac62776c2fb6 | No Address on File | Contingent | BCH: 0.00013183, BTC: 0.00013183, DGB: 27.63157895, DOGE: 408.81147541 |
| 8c6240f4-edc7-488b-ace6-e34da92c6706 | Address on File | Contingent | DOGE: 458.17711248, USD: 0.31302194 |
| 71454540-8818-46cc-b07d-a4610f82e4fe | Address on File | Contingent | BTC: 0.001, FLR: 2.02248089, USDT: 0.00002652, XRP: 13.38549183 |
| 1ee335fc-d46f-4512-97ae-dcf81673dbb6 | Address on File | | ETHW: 0.56803522, USDT: 0.01429488, XVG: 17050.829 |
| eea65077-3d5a-447d-89fd-54e865e27a21 | Address on File | Contingent | ARK: 25.87692509, BTS: 314.9999, HIVE: 12.025746, NEO: 1.7724767, STEEM: 12.025746, USDT: 0.50487233 |
| 380c6f1d-cfed-4a87-98c2-8b52bf7728b7 | Address on File | Contingent | RDD: 80408.383125, XVG: 742.45198404 |
| bf23ec37-260f-4f7c-aacf-beaf3f7f44f0 | Address on File | | DGB: 2.9, USDT: 11.06152885, XVG: 11812.58220853 |
| de4d8026-3c16-4112-bfd6-971ff992f5e7 | Address on File | Contingent | BTC: 0.001197, XLM: 3.56206076 |
| 5b9f971d-078b-4c5e-a06e-4840da6bf25f | No Address on File | Contingent | BTC: 0.00000007, EMC2: 10, XRP: 78.11006422 |
| 06e9573d-2ca8-47ae-801b-f2f57b94b343 | Address on File | | FLR: 518.86023, XVG: 9995 |
| c44137df-aa92-420b-852b-f40e54dcd2e9 | Address on File | Contingent | BTC: 0.00113034, XVG: 1140.66263398 |
| 52b1e203-dffb-47ef-84c3-88327b61b4b3 | Address on File | Contingent | BTC: 0.00000014, DCR: 2.04787862 |
| 941aabfb-4ef3-4294-832e-1884759717c8 | Address on File | Contingent | BTC: 0.00001564, USD: 33.13374565 |
| 1306ce13-abbf-4d5c-9e3b-9f146d39fbae | Address on File | Contingent | BTC: 0.00050928, LTC: 0.2494745 |
| 0fc51b41-388a-4c54-890e-9da4ffe5875a | Address on File | | ETH: 0.00000313, ETHW: 0.00000313, FLR: 11.71484454, USD: 0.00143344, XRP: 77.5329729 |
| 1cc19087-e565-4c18-b921-d25e60a5207b | Address on File | | BCH: 0.0001, DGB: 150.87381399, DOGE: 5.00000001, ETH: 0.00009459, ETHW: 0.00009459, FLR: 534.3914708, LBC: 1000, NXT: 398.9444078, USD: 6.08049926, USDT: 0.38895859, ZRX: 0.01763952 |
| 2b3cca3e-8ff3-4dbf-b6ef-7ee820ee0589 | Address on File | Contingent | BTC: 0.001, USDT: 5.76039107 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 8039d408-de3e-470b-b291-5ccc604f6524 | Address on File | | BCH: 0.00000002, BTC: 0.00000002, FLR: 75.5475, GLM: 100, IGNIS: 75, NEO: 0.975, NXT: 150 |
| 8f058423-ddcd-4dd9-ab48-e47fc3146bd4 | Address on File | Contingent | ADA: 50, BTC: 0.00032318, FLR: 1.07685955, MEME: 13.61859253, MONA: 0.25995059, XRP: 7.1270363, XVG: 1209.09090909 |
| 59d2adca-bf66-4df5-9755-cb0d09d73c38 | Address on File | Contingent | ETH: 0.00025569, ETHW: 0.00025569, FLR: 5.288325, XLM: 200.42270862, XRP: 35 |
| a1b0eb98-5262-48f8-8fad-829483120ddf | Address on File | Contingent | IGNIS: 44.93358573, MONA: 15.82307616, NXT: 89.86717146, POT: 240.6369863, POWR: 160, RDD: 906.81818182 |
| 910466b5-637a-4a5c-90c1-3d4788364ada | Address on File | Contingent | BTC: 0.00000008, ETH: 0.00000123, ETHW: 0.00000123, FLR: 1.55171812, SC: 2154.05316635, WAXP: 370.63852326, XRP: 10.26981778 |
| bf509903-6f92-4de5-90a6-c388367d75e0 | Address on File | | ARDR: 25, DNT: 1000, ETHW: 0.00440702, RDD: 3000, USD: 2.10317784, XMY: 2000 |
| 1729d439-0b2d-484a-8bf7-7f935b5c772a | Address on File | | BTC: 0.00000001, DGB: 0.0008499, DNT: 1024.91737959, XDN: 105719.18285998 |
| 0a367d70-bc67-4ba8-94b6-d4b9def49df0 | Address on File | Contingent | BTC: 0.00120789, USDT: 0.00013259 |
| 155259f7-9a2b-41f1-859e-74a2fda3c38d | Address on File | Contingent | ADX: 150, BTC: 0.00000006, WAVES: 5.89087807 |
| cdc89c67-29e6-42c6-8012-d68ba6a02f4f | Address on File | | ADA: 20, BTC: 0.00000072, FLR: 4.53285, SC: 854.44283487, USD: 10.23542946, XRP: 30 |
| 9ec101aa-5027-44d7-a557-eddd6116baee | Address on File | Contingent | USD: 33.5553238 |
| 98285173-d2d1-4be4-8487-f872a157b2b1 | Address on File | | RDD: 15942.22291667, SC: 5033.83357988, XEM: 101.57119226, XVG: 3346.47653261 |
| a03d69cf-63c7-4bfd-b686-4e75db77a585 | Address on File | | BTC: 0.00000462, IGNIS: 1340, NEO: 0.975, USD: 0.00000002, USDT: 0.00000002, XVG: 9362.566 |
| bd8a9115-2c01-43ae-8ea6-a8646a46be80 | Address on File | Contingent | ADA: 39.68571157, ENJ: 54.74225437, TRX: 2.109316 |
| 921e4183-5389-4b16-a591-4f4a958a9905 | Address on File | Contingent | BTC: 0.00120497, SC: 22 |
| 3ec80073-d136-4df5-a80a-574601a407af | Address on File | | BTC: 0.00000071, XVG: 17647.76511136 |
| d67503e7-7395-4b41-b046-4a28e5649629 | No Address on File | Contingent | BTC: 0.00120767 |
| 191ce6ec-0939-40bf-ad4b-7fbccaa0e4aa | No Address on File | Contingent | ARK: 20.0732667, BCH: 0.001, BTC: 0.001, USDT: 0.03681673 |
| c99237b7-bd22-4619-a59d-1c03f9608bb0 | Address on File | Contingent | ETH: 0.00008126, ETHW: 0.00008126, HBAR: 523.82340725, USD: 4.69128967 |
| 242a18b6-096c-45f1-8b00-d2c7355c40b3 | Address on File | Contingent | ADA: 78.82186772, BAT: 21.88710736, BTC: 0.00000003 |
| 7eecb043-5321-43fe-9702-e702810c1d4e | Address on File | | BTC: 0.00068, DOGE: 55.410305, TRX: 148.71270564, USD: 0.18037325, XVG: 139.76 |
| 40c75400-814a-4e05-8fe6-b0ad62f3a1c6 | Address on File | Contingent | FLR: 4.381755, POWR: 129.98139218, SC: 15.25521186, XRP: 29 |
| d20b8df8-818d-4741-b358-adbe3446ccd7 | No Address on File | Contingent | BCH: 0.00120268, BTC: 0.00120268 |
| e0ae974b-c3fd-4355-85ff-9edd6dc06d0d | Address on File | Contingent | BTC: 0.0000102, OMG: 38.59942589, USDT: 0.01207627 |
| 7260c067-e7a8-4ceb-bbc3-6be22d1ce2ae | Address on File | Contingent | BTC: 0.00060872, SC: 4752.39996198 |
| 25a59969-3135-4816-93eb-28800e8b7783 | Address on File | | GEO: 4.61819809, HIVE: 25.85650968, NEO: 1.45649479, PAY: 10.52861567, PINK: 538.36988014, POWR: 32.19819238, STEEM: 25.85650968 |
| 461f8ba2-7b8e-4b13-ac38-6fe5b30d60f5 | No Address on File | Contingent | RDD: 83857.34418578 |
| 1270e091-1c0f-4036-bdca-68513d51ac08 | Address on File | Contingent | BCH: 0.01241658, BTC: 0.00115679, USDT: 0.02254654 |
| b8f5488f-b576-4247-94fc-e97df4059312 | Address on File | | BTC: 0.00021956, DGB: 1000, SC: 1100, XEM: 495 |
| 7008a953-1f28-4961-9a87-17d65efc7a5c | No Address on File | Contingent | BTC: 0.00120737 |
| 726ed03f-d820-4d18-bb01-bab8c9a71573 | Address on File | Contingent | BTC: 0.00120737 |
| f17d0949-a2e3-481c-9318-fc432fd3f60d | Address on File | | USD: 33.46719879, WAXP: 1.25119112 |
| 2f5ca0b8-d995-49a1-a4be-03c0eb120ac4 | Address on File | Contingent | USDT: 33.40557487 |
| f2352c51-034b-404e-85a6-0e49d4440ac9 | No Address on File | Contingent | BCH: 0.00075358, DOGE: 460.80854189 |
| f09d3e6c-af5c-4927-9b92-e219aabc280f | No Address on File | Contingent | BCH: 0.00000622, BTC: 0.00000622, POT: 5291.36018451, VIA: 761.55704122 |
| ad1465a7-a271-466c-97e1-79bdf269bb6f | Address on File | Contingent | BTC: 0.00111838, DASH: 0.01629579, FTC: 100, MTL: 1.5 |
| 4886cb2e-e8b3-43cc-bd90-f6f04c767af9 | Address on File | Contingent | BTC: 0.00000144, FLR: 11.69293866, XRP: 77.38799209 |
| c21b450b-a58d-48ce-849d-96e729ace81d | Address on File | Contingent | BTC: 0.00008789, FLR: 10.85436119, XRP: 71.83799059 |
| 910b17bc-d2ed-4165-8fc8-ad5738bcc5d2 | Address on File | Contingent | BTC: 0.00120714 |
| d7fc43df-e157-4853-854b-89f2352d18d5 | Address on File | Contingent | ARDR: 151.97109425, EXP: 10, FTC: 40, HIVE: 8.17022527, PINK: 400.47, RLC: 10, STEEM: 8.17022527, USDT: 0.00114412 |
| 0f2cf764-c0f7-42ad-beeb-8df164c8a633 | Address on File | | ADA: 4.62274099, DASH: 0.02, ETHW: 0.37303808, FLR: 30.51176092, LINK: 1.54931106, PINK: 11226.38057218, UNI: 3.62493717 |
| b320cd20-2edd-43db-8ec7-43a47052b5ad | Address on File | Contingent | BTC: 0.00000023, NEO: 3.65807532 |
| 36cf3649-2788-4ffb-b748-e9793c8f4a37 | Address on File | Contingent | ARK: 4, BCH: 0.00027522, BTC: 0.00027522, ETH: 0.0133275, ETHW: 0.0133275 |
| a02aef70-aeb7-4218-b32c-4d7672d04333 | Address on File | Contingent | ADA: 15.6391219, ETH: 0.01465894, ETHW: 0.01465894, USD: 0.59606619 |
| 1a4a0a23-758f-4291-b85b-94bb9e437d56 | Address on File | | DOGE: 461.83710694 |
| ac7c2563-fe90-464e-a888-af45862d38a7 | Address on File | | SC: 8876.72485833, USD: 0.01254199, USDT: 2.43847505 |
| 33cbce19-62c5-46a6-aeae-41b8602636e1 | Address on File | Contingent | BCH: 0.00000568, BTC: 0.00014881, NEO: 0.17611582, ZEC: 0.83802152 |
| cd5a55e9-0521-4faa-9d88-586b0c474d50 | Address on File | Contingent | BTC: 0.0012069 |
| 178e5fde-4fe7-4154-8ea2-e24c86520e92 | Address on File | | QTUM: 13.01025069, USD: 0.0011494 |
| 83cbbea3-5d41-4aaf-be3c-0a239127f342 | No Address on File | Contingent | BTC: 0.00120684 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a138ce29-c2f1-4aa5-8277-cf83b3b2406f | Address on File | | BTC: 0.00026377, XVG: 13789.03682899 |
| 8f66c2c5-fdf3-4124-905b-673c718480da | Address on File | Contingent | BTC: 0.00120681 |
| 7f789ba4-5d81-4dfa-b4d8-b56d1e5f0005 | Address on File | | ADA: 0.50941807, ETH: 0.00000074, ETHW: 0.00000074, SC: 5690.01256711, XEM: 194.81376163, XRP: 17 |
| c246cce7-0ed1-4b5b-94ea-55bf30b3a27a | Address on File | Contingent | BTC: 0.00000001, DNT: 17.2, ETH: 0.01780207, ETHW: 0.01780207, USDT: 0.00011873 |
| f0dd8d13-deb8-4a94-a075-104594fc3e70 | Address on File | Contingent | USD: 33.52485436 |
| e597535b-aedf-4c94-99f6-27f2c30292a7 | Address on File | Contingent | BTC: 0.00006281, ETH: 0.01705061, ETHW: 0.01705061, NEO: 0.01462618 |
| 0a5d785f-f729-44a3-bb83-ed41980e1367 | Address on File | | ADA: 3.92002653, IGNIS: 203.67966969, NEO: 0.48924462, NXT: 407.35933937, REPV2: 3.88818278, THC: 300, USD: 0.25480989 |
| b0dc15b4-3d21-426f-b4f0-edddc885033b | Address on File | Contingent | ETH: 0.01429095, ETHW: 0.01429095, SC: 2000 |
| 8d7ae6c9-242b-441b-a69a-894bf449621a | Address on File | | BTC: 0.00000018, SC: 9576.53928445 |
| c9e7913e-eb79-4915-b618-7e6150f5d156 | Address on File | Contingent | ADA: 18.57012503, BTC: 0.00000379, ETH: 0.00000001, ETHW: 0.00000001, MATIC: 29.49440481, USD: 0.00360182, USDT: 0.00000058 |
| c5c198c7-9329-45d8-b43f-af18e8a1f007 | Address on File | | BTC: 0.00000008, BTT: 8702892.569, FLR: 75.65348093, GLM: 77.90437117, SC: 2239.64969047, USDT: 0.00109444, VTC: 23.54211625, ZEC: 0.11842387 |
| 0094ad82-99b1-4c8b-8de4-27aae04b8bc5 | Address on File | Contingent | ETH: 0.01609708, ETHW: 0.01609708, USD: 3.64440627 |
| 39b19905-350c-4317-a676-382381cf1c44 | Address on File | Contingent | BTC: 0.00000004, LTC: 0.411438, VTC: 12.93799745 |
| 6a2ddbc2-7d3f-4e54-ac0c-770b1a8f266b | Address on File | | ADA: 87.89109766, BCH: 0.00000005, REPV2: 0.21133475 |
| b567081c-af44-4dc3-ab42-a302fd7f951a | Address on File | Contingent | BTC: 0.00120287, ETH: 0.00000192, ETHW: 0.00000192, LTC: 0.00071034, USDT: 0.00009336, WAVES: 0.02582065 |
| b8ed3a75-4f15-48f6-a982-41321c7d681a | Address on File | | ADA: 20.79768594, DOGE: 351.53619801, SC: 105.65931092, USD: 0.01064576 |
| 91d3ff77-0146-4d8c-ba61-a9abc6c941da | Address on File | | BTC: 0.00070591, ETC: 0.0313, FLR: 3.172995, XRP: 21, ZEC: 0.12801236 |
| 0655800e-66c7-4bd8-89fb-c4ffee1db0fb | Address on File | Contingent | ETH: 0.00000735, ETHW: 0.00000735, LTC: 0.00000546, THC: 15226.22427616, USDT: 0.00331941 |
| b80e6fdf-b477-4b09-9189-653f6f1034c2 | Address on File | | FLR: 6.81381213, LBC: 1100, POT: 2246.33155976, USD: 0.05339936, USDT: 0.00108569, XRP: 45.09621184 |
| 58356bb4-b256-4b9c-88b2-5f23b57a4990 | Address on File | | BTC: 0.0000003, FLR: 151.095, QTUM: 11, SRN: 37.69330097, WACME: 25.5 |
| 4ae65fa9-2689-417c-a4ce-a093e193444b | No Address on File | Contingent | BTC: 0.00120625 |
| 28f1c389-0f5b-4e4e-a67b-c0893e78c23f | Address on File | Contingent | USD: 33.5094695 |
| b42036d9-9699-43ef-8c5e-11cb7a8b3f25 | Address on File | Contingent | BTC: 0.00000012, ETH: 0.00015284, ETHW: 0.00015284, OMG: 13.48114565, PIVX: 20.92210419, SC: 4858.91843469, USDT: 0.00062503 |
| 69b1afd2-f83d-4b16-9777-9b041cb86aed | No Address on File | Contingent | BCH: 0.00120138, BTC: 0.00120138 |
| 45eff026-fa35-431a-8e98-94b3adbf28e7 | Address on File | | ADA: 62.68380118, DGB: 1319.25773282 |
| de710630-c295-4ff5-9b86-d2bf11b8f50d | No Address on File | Contingent | BCH: 0.00120132, BTC: 0.00120132 |
| e3131114-076e-4969-945f-8abd780680c3 | Address on File | Contingent | FLR: 15.1095, GLM: 150, POT: 300, USD: 0.00683721 |
| 18f6279c-f26c-474b-a162-38d7c518d52e | Address on File | Contingent | FLR: 15.1095, OMG: 1, POWR: 200 |
| 5e3b7a17-70cd-4a9b-869b-d4a69e09e002 | Address on File | Contingent | BTC: 0.00000527, THC: 15163 |
| 3a380c9f-3c50-4863-886d-08a767684ecc | Address on File | Contingent | USD: 33.50287497 |
| 5a5649ac-2aa7-4594-8533-40ddcf6c99e0 | Address on File | Contingent | BTC: 0.00069268, POT: 339.38148743, SIGNA: 12096.23225067, THC: 169.12259403, USD: 0.00410775 |
| 6a7ef404-adaf-4077-9662-071ca5d3e8db | Address on File | Contingent | IGNIS: 100, NXT: 100.21524319, RDD: 3167.58874016, STORJ: 100, WACME: 20 |
| 3225a6c3-8de7-4a93-bf0f-efe1650e613d | Address on File | Contingent | BCH: 0.00000021, DOGE: 460, ETH: 0.00002357, ETHW: 0.00002357, USDT: 0.06109756 |
| 600250d0-f248-48da-a21f-a0f696d5aaa3 | Address on File | Contingent | QTUM: 13 |
| 2347b54b-f6bf-4e05-a0b1-b48b01828221 | Address on File | Contingent | DOGE: 461.42024071 |
| f8b44b3c-0c5a-40bd-9a2f-17ef1c1d9515 | Address on File | Contingent | BTC: 0.00117855, USD: 0.75708041 |
| 1e3ce224-5093-4e25-9d3c-5e364c2b9eb6 | Address on File | Contingent | BTC: 0.0011672, VTC: 9.29224464 |
| 42bf9a4c-4438-44d7-a5d3-c338329e5ec2 | Address on File | Contingent | ADA: 0.00000001, BCH: 0.00000001, BTC: 0.00001372, DOGE: 450.24483036, LINK: 0.00000001, TRX: 0.00000001, USD: 0.42796722, XRP: 0.00000001 |
| 2f562521-ed9d-406f-ae2a-4481168f778f | Address on File | | ADA: 3.23633713, ETH: 0.00000051, ETHW: 0.11815206, USD: 0.00666957, USDT: 0.00000001, XTZ: 35.10540531 |
| 4a0d87b4-0c00-480b-867e-28ec1332e70e | Address on File | Contingent | BTC: 0.00000004, FLR: 11.69185642, XRP: 77.38082944 |
| 25911374-1c32-4113-94c9-920d83db78be | Address on File | | BTC: 0.00006731, FLR: 3.0219, GLM: 30, HIVE: 8.01352941, IGNIS: 12.5, LSK: 2.076433, NEO: 1, NXT: 65, OMG: 1, PAY: 4.50879433, POWR: 25, STEEM: 8.01352941, STORJ: 9.90913182, STRAX: 2.43890026, THC: 40 |
| a3a72fe0-22d6-4601-a8ef-1132d9175341 | Address on File | Contingent | BCH: 0.00196684, BTC: 0.00036361, DOGE: 115.64375, LTC: 0.00761889, SC: 4000, USD: 0.18495759 |
| 2f154b18-4774-4591-84d7-6824646a372f | Address on File | Contingent | ADA: 70.58393441, BTC: 0.00000013, RDD: 19106.76471612 |
| facab6e6-9458-459b-b8fc-25402441e2d0 | Address on File | Contingent | BCH: 0.003, FLR: 22.66425, PPC: 4.16254227, USD: 30.573375, VTC: 2.20612074 |
| d817f810-f271-4323-bdb4-c097de698e8d | Address on File | | BCH: 0.25707277, XVG: 2557.69230769 |
| 736ee30f-abd7-4903-b7c4-8a655373a240 | Address on File | Contingent | HBAR: 611.17234935 |
| 38a4cdbf-9123-433d-8d8e-c0213e1e0451 | Address on File | Contingent | BTC: 0.00120556 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 52cc6ed0-1222-4068-9754-4b75d547034e | Address on File | | BTC: 0.00106572, ETHW: 0.02880995, USD: 3.825855 |
| ac70f4b1-bdf4-4524-8fb3-909ec937e44f | Address on File | | BTC: 0.0002391, DOGE: 67.65238445, USD: 21.9375992 |
| 9845d433-3d1b-4fce-8648-377695877c09 | Address on File | Contingent | BTC: 0.00001271, SC: 9442.52600429, USD: 0.08916543 |
| dda0032c-70b4-487c-adc4-8702a9dfcb6a | Address on File | | FLR: 11.38308072, IGNIS: 175.27546174, USD: 0.00392467, XRP: 75.3372429 |
| ddfc10da-8e36-4772-8804-54ac7570d2aa | Address on File | Contingent | BTC: 0.00000002, ETH: 0.01804374, ETHW: 0.01804374 |
| ead53233-aa27-434e-8928-bbc4e9bd8aed | Address on File | Contingent | PAY: 245, QTUM: 11.978 |
| 36cb4f44-c811-4113-a159-389af399b460 | No Address on File | Contingent | BTC: 0.00120545 |
| 4868e3f2-2f6e-4a4b-b861-54616a076d47 | Address on File | Contingent | BTC: 0.00120544 |
| cfd648ba-178c-4076-b261-30392067c009 | No Address on File | Contingent | BCH: 0.00120062, BTC: 0.00120062 |
| 2acbba94-2850-45f0-a53f-34a889c62c58 | Address on File | Contingent | BTC: 0.00015326, ETH: 0.01433284, ETHW: 0.01433284, USD: 2.62803511 |
| 77c0141e-d605-4769-8bdc-6289576bc1fc | Address on File | | NXT: 980, USD: 5.58047197, USDC: 24.71725696, XDN: 8420 |
| 1a071b8c-0043-4390-88e8-d5df9cbbec29 | No Address on File | Contingent | BTC: 0.00120535, POT: 0.03105054 |
| 2e543f86-67d4-451b-a12d-1c06d1b2b73c | Address on File | | BCH: 0.00300017, ETH: 0.00001396, ETHW: 0.00001396, GAME: 23.93, HIVE: 42.51240812, MAID: 80, RDD: 5553.32179052, UBQ: 50 |
| 65eac965-1f69-4628-a5c0-c61f0be2fc1d | Address on File | Contingent | TRX: 488.82346624 |
| a3c85b0f-9b70-4c81-b5a7-0f2a55fbe34c | Address on File | Contingent | BTC: 0.00000016, SNT: 1383.46495276 |
| 47bf1b8c-63d9-4e99-a804-36201b429cd6 | Address on File | | BTC: 0.00002557, FLR: 453.5186878, USDT: 19.94995665 |
| ea8f319e-e859-442a-9174-357ae55a76f1 | No Address on File | Contingent | IGNIS: 22.24095, NAV: 6.82585983, NXT: 44.4819, USD: 31.23713369, VTC: 7.931464, XLM: 5, XVG: 200 |
| 3724cdfe-c39a-46c6-b19c-4a84a00c04c8 | Address on File | | DOGE: 461.20050974 |
| 9a9340ba-92df-4b1e-8cb2-c8dce1310942 | Address on File | Contingent | BTC: 0.0000001, LTC: 0.430117 |
| 4968498b-eebe-4a0c-ba92-95b6fc5316d5 | No Address on File | Contingent | DOGE: 461.18129476 |
| 4118b747-0cee-4893-a65a-0d6e2277a298 | Address on File | Contingent | BTC: 0.00120146, FLR: 0.03620488, XRP: 0.23961666 |
| 622cc23a-e404-4d77-b5fd-69c8a8f846d5 | Address on File | Contingent | ADX: 3.52122404, ANKR: 0.00001074, DASH: 0.27105517, ENG: 0.22726614, ETH: 0.00012807, ETHW: 0.00012807, IOST: 0.00000001, PAY: 0.00000031, POWR: 0.00000013, SNT: 0.00000426, USDT: 0.64967155, WAXP: 6.51634611, XRP: 0.00000014, ZEC: 0.61319368 |
| ef95aec0-2bbb-4641-959e-128ce92cbeda | Address on File | | BTC: 0.00000024, SC: 9563.94098881 |
| bf3d87df-2df1-49b6-a7ec-969a88fc660a | Address on File | Contingent | GAME: 1329.51983688, USDT: 14.13095203, XLM: 22.206528 |
| 60d5ed55-e5bf-4665-bf0f-1dc066232d76 | Address on File | Contingent | USDT: 33.15754535, XVG: 100 |
| beac23d8-7c6d-43cc-96c7-f531577645f9 | Address on File | Contingent | BTC: 0.00088046, QTUM: 3.5 |
| 6f19454d-26b1-43e8-ae08-0b5fe5ecb14e | Address on File | Contingent | ETH: 0.01415329, ETHW: 0.01415329, FLR: 118.609575, POT: 1500, WACME: 40 |
| cad2b2f1-5df1-489a-98ee-897cb06ccb77 | Address on File | | BTC: 0.00000003, DGB: 500, RDD: 9119.84325, THC: 217.57776923, XEM: 33.92833511, XRP: 50.64027287, XVG: 1356.5197965 |
| 2b05384b-7cff-40e6-9554-b32be6783528 | Address on File | | BTC: 0.00120485, ETH: 0.00000154, ETHW: 0.00000154, USD: 0.00132898 |
| 1a3a8659-7b4f-4750-bb69-a5101392b096 | Address on File | Contingent | BTC: 0.00120498 |
| bd02a954-a464-4afc-8f91-590c03a7f975 | Address on File | | SHIB: 3748506 |
| 54350839-7246-4c3c-a72f-812a57c44bea | Address on File | Contingent | BTC: 0.0012047, USD: 0.00614697 |
| 994ed292-1793-4d88-882a-1b357989d20c | No Address on File | Contingent | BTC: 0.00120492 |
| 88aac690-208d-4ed0-9b1d-8bf754052efe | Address on File | Contingent | BTC: 0.00000003, XRP: 78.09767557 |
| 794b0a1f-ce57-4f30-b2d6-f0af80cbb7e3 | Address on File | Contingent | BLK: 2651.00379341, BTC: 0.00000651, USD: 3.86649064 |
| 2f591409-bee3-49ee-baee-5ba24a196d64 | Address on File | Contingent | DOGE: 460.97427784, MUNT: 11.57175925 |
| 482c4d17-fa98-4b35-aafa-c67b6826bf15 | No Address on File | Contingent | BTC: 0.00120489 |
| 3bc2a585-9223-4a71-8168-131da0e52498 | No Address on File | Contingent | DOGE: 461.04195482 |
| 9894ccb2-e68c-44c5-9e2a-a1a3dc480cfe | Address on File | Contingent | POLY: 104.16231073, USDT: 14.87099946 |
| 28b84b76-6fb0-492f-b574-0f38355f8de9 | No Address on File | Contingent | BTS: 83, RDD: 81893.706832 |
| 1fa3d13f-17fa-488d-af07-86bf010b2861 | No Address on File | Contingent | BCH: 0.0012, BTC: 0.0012 |
| 59985ec0-19d9-4a9b-a88f-b9fc33544d18 | No Address on File | Contingent | BCH: 0.0012, BTC: 0.0012 |
| 63206228-b0c7-40fe-b8dc-b282c26ace36 | No Address on File | Contingent | BCH: 0.0012, BTC: 0.0012 |
| a1d65896-5394-4e5e-a6a5-d1ffacfc817a | No Address on File | Contingent | BCH: 0.0012, BTC: 0.0012 |
| e3bddc5a-f5a7-4879-8a4f-ac009dac41ec | No Address on File | Contingent | BCH: 0.0012, BTC: 0.0012 |
| e8c9009e-9767-4c61-aee9-ec6411565cc9 | No Address on File | Contingent | BCH: 0.0012, BTC: 0.0012 |
| b40c44ac-7297-4e03-95df-9ee5a79a17aa | Address on File | Contingent | XRP: 78.09272574 |
| cd78a293-8d20-4aa5-adc3-555ffea59624 | Address on File | Contingent | LINK: 1.28299624, SC: 7134.36385255, USD: 0.03710819 |
| f2e92c8b-e1d2-4470-b8a3-378cdb259e63 | Address on File | Contingent | BTC: 0.00003322, FLR: 11.36104476, XRP: 75.1914012 |
| 83c7edb7-b408-4e59-b6b4-cb4a7a6bd560 | Address on File | Contingent | LSK: 1.81137394, POWR: 198 |
| 9aba93ea-9de7-4593-ae1a-ced2bbfaf7ef | Address on File | Contingent | BTC: 0.00000088, LTC: 0.32634259, THC: 3654.53075251 |
| e5698926-e2ce-4b40-84f4-bc1365c765e3 | Address on File | | BAT: 86, BTC: 0.0005, ETH: 0.00000778, ETHW: 0.00000778, FLR: 0.28954028, USDT: 0.00453142, XRP: 1.91627971, ZEC: 0.01 |
| 3491d0ed-0de8-4ea6-bd69-da59e5957c50 | No Address on File | Contingent | BTC: 0.00120463 |
| 5c7b794a-11de-418c-8df1-b2fc1028eb9a | Address on File | | ARK: 22.29725346, BTC: 0.00000001, SC: 6512.27388611, USDT: 0.00044131, XVG: 2330.74435651 |
| 5acc406b-0e6c-4340-84d0-f583b30dcda5 | Address on File | Contingent | DOGE: 0.09347222, MANA: 70.6759491 |
| 02f3e573-6468-4fa7-82a4-30c16c59a79f | Address on File | | ETHW: 0.09200866, SOLVE: 100, STRAX: 20, XRP: 50 |
| 926583d4-953e-4e22-9192-cd19f6b4fc50 | Address on File | | ETH: 0.00000002, ETHW: 0.00000002, LINK: 5.01322931, NEO: 0.0432918 |
| 6c589e89-de6c-469e-9a4e-132556006d39 | Address on File | Contingent | BTC: 0.00120446 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 2061ba39-28bc-4392-974d-0e1914a337e0 | Address on File | Contingent | BTC: 0.00120444 |
| 4131c086-081f-4a91-ba5c-5f5d656bfd81 | No Address on File | Contingent | BCH: 0.00000033, BNT: 42.75, BTC: 0.00000033, QRL: 155.8605907 |
| 80bde3e5-be0c-4224-b804-80661ce2d62d | Address on File | | BTC: 0.00120441 |
| 4f45ebd6-ed7d-410d-86d0-d7515a2df605 | Address on File | | OMG: 10, POWR: 84, QTUM: 2.42, SC: 1200, USDT: 0.00039038, XVG: 460 |
| 35dbd396-ff3b-4cca-9115-0fb409a5210a | Address on File | Contingent | BTC: 0.00120268, EMC2: 4.92040359 |
| c51508b4-e707-4271-8c1e-de2d5b095f45 | Address on File | Contingent | USD: 33.45667363 |
| 39f91b9b-59ab-42b4-861b-4c21c698140b | No Address on File | Contingent | DOGE: 460.79284097 |
| cb29dd89-9c84-48f2-816c-ffb4e5a7cb2b | Address on File | | BLOCK: 75.11019538, ETH: 0.00003423, ETHW: 0.00003423, PART: 37.02659196, SRN: 2942.65686324, USD: 0.0063036 |
| 27ee4ad3-97f3-4af6-bd65-81ee49e8e444 | Address on File | Contingent | BTC: 0.0012015, FLO: 66.0307, PAY: 1.3533782, USDT: 0.00487649 |
| eaa619ae-20de-4b96-8b01-b28c6bee7803 | Address on File | Contingent | ETH: 0.01746932, ETHW: 0.01746932, USD: 1.030566 |
| e5578cfa-92d9-40c3-aea8-8d0e5d1792bc | Address on File | Contingent | NEO: 3.65 |
| bdd7d348-c686-4eaf-a4fc-4e312cd9a1e6 | Address on File | Contingent | DASH: 0.2, FLR: 15.1095, USD: 23.531351, XVG: 600 |
| 522a9f77-66c5-4887-a0d1-474a65f5dbac | Address on File | Contingent | BTC: 0.0000001, DGB: 4181.13433866 |
| baec61d2-20cc-4fef-a587-d713c4bd405a | Address on File | Contingent | XVG: 17605.2860108 |
| fa4327d7-f39d-43ae-af8f-45bd182ffa4f | No Address on File | Contingent | BCH: 0.00119922, BTC: 0.00119922 |
| 2c0a966d-4a97-4c4c-b940-10972b25408d | Address on File | | XVG: 17604.678095 |
| ae8b2a6d-7bf3-4ed7-a4a7-83f3ebc2dabf | Address on File | Contingent | BTC: 0.00000019, IGNIS: 1567.58612447, RDD: 64011.08807579 |
| 200a43be-8aef-4c0e-b13c-1d62defe7875 | Address on File | | ADA: 30.33622814, ETH: 0.00671742, ETHW: 0.00671742, TRX: 144.09092137 |
| b53210a2-8531-4ad3-abaf-4004991262f3 | Address on File | Contingent | BTC: 0.00000017, WAXP: 574.59677419 |
| 4a04121c-b62c-4e08-bbee-1e37e0cacbf1 | Address on File | Contingent | BTC: 0.00107, DOGE: 51.24423699 |
| de372a8e-8ff3-41d4-a6f8-703c652b4731 | Address on File | Contingent | STRAX: 70 |
| 0859572a-8692-4df5-a2c4-6fd1a149240c | Address on File | Contingent | ADA: 0.05871007, CRO: 240.12135656, EDR: 3.48412872, ETH: 0.00248406, ETHW: 0.00248406, HBAR: 151.3696191, USD: 0.29371906, USDT: 2.72276763, XLM: 17.55395697 |
| 04c42308-eb8a-46dd-b7c2-b7c5567ee3a2 | Address on File | Contingent | OMG: 38.824 |
| e7c90b2d-6351-4b93-90f8-f265c1de4e17 | Address on File | | DOGE: 5.13115748, USD: 33.06838567 |
| e6449e0b-244f-45e4-a5a9-60932c00b734 | Address on File | | ENJ: 96.98378236 |
| 063cd0d5-5aa3-4d68-8f94-ddbe6520d930 | Address on File | Contingent | BTC: 0.00000031, NEO: 3.64759305 |
| ff133b05-15fc-4343-b50a-3f6108d77cc3 | Address on File | Contingent | ANT: 11.14769038, IGNIS: 49.32418797, NAV: 30.78889977, NXT: 98.64837593, PAY: 24.78091938, UBQ: 15.9359679, USDT: 0.00189328 |
| 0e69264d-9b23-45d5-aff7-882f2617f369 | Address on File | Contingent | BTC: 0.00057293, SIGNA: 15928.57554375 |
| c3f75e4e-37d8-4336-bc56-1fb233e8b852 | Address on File | | BTC: 0.00119428, FTC: 25, NXT: 10, USD: 0.0034275, VTC: 1.5 |
| b86315ac-2dc9-4e66-a325-b79a70b46e6a | Address on File | | BTC: 0.00000012, BTT: 732285.063, FLR: 80.60851671, HIVE: 26.50776979, ICX: 57.77963, NXT: 310.17894105, RDD: 2356.25675676, STEEM: 26.50776979 |
| 1a1443ad-250d-4e99-9185-ca011afce1e9 | Address on File | Contingent | KMD: 2.28887961, STORJ: 105.74013351, THC: 40.219788, XVG: 20.743233, ZEN: 0.01011419 |
| 09ff1810-53d3-460c-b093-cf1ef1560507 | Address on File | | ADA: 1, BTC: 0.00019536, IGNIS: 60.59866582, NEO: 0.075, SC: 700, SNT: 1000, USDT: 0.00312309 |
| 3c852315-b8b2-45d8-bbbd-13f8efb90029 | Address on File | | BTC: 0.00006334, EMC2: 14, FLR: 151.095, OMG: 7.535462, RDD: 18425.9117361, SC: 2700.20572148, XVG: 2100 |
| 5fec48f5-39a3-4517-800b-058dafd604b2 | Address on File | | ADA: 30.44898411, ENJ: 14.99767536, USD: 0.00000005, WAXP: 294.05209018 |
| 2baec196-7cd2-4768-ba6c-df29785cf20a | Address on File | | BCH: 0.00000008, PIVX: 14.37309276, SC: 500, XRP: 66.54876047 |
| 41750370-e02b-43f1-a517-6ff641edc8c4 | Address on File | Contingent | BTC: 0.0011994, USDT: 0.11329328 |
| 76e7d80c-fb5a-49e3-b319-2ae1e7efcf90 | Address on File | Contingent | BTC: 0.00000006, THC: 15196.56988198 |
| a099a20a-61b8-4b4b-bf42-85a799fc8fea | Address on File | Contingent | ADA: 55.63058762, DOGE: 179.91630293 |
| b42fe702-4570-4c72-89be-5dd776590cd0 | Address on File | Contingent | BTC: 0.00120321, USD: 0.00632843 |
| af9538f7-3e75-457e-bdd1-86e1fcd70249 | Address on File | Contingent | ADA: 8.87388315, LINK: 4.57551199 |
| 402f42b8-83c0-4bbf-a45e-317218972559 | Address on File | Contingent | ADA: 90, LTC: 0.00000546, USD: 0.46951322 |
| 09244e09-3f17-409a-bc2d-e8b894749ca2 | Address on File | Contingent | NEO: 0.68499561, WACME: 818.175856 |
| e0f76731-fa3a-4d38-88d3-6ace599a1f01 | No Address on File | Contingent | BCH: 0.00013632, BTC: 0.00013632, ETC: 0.01580609, ETH: 0.01580609, ETHW: 0.01580609 |
| d1b017da-1455-4d38-a6f5-4c36ffb77285 | No Address on File | Contingent | BTC: 0.00120324 |
| 9d49415a-bb5b-4f16-8848-568606ac05f5 | Address on File | Contingent | BTC: 0.00000012, RVN: 1591.55236559 |
| fd2ce06f-bc07-41ef-9c0b-2b88e8af1ef8 | Address on File | Contingent | BTC: 0.0001545, XVG: 15333.56251875 |
| d1e646fe-95ee-4f2d-a1db-a2d2f2fd257a | Address on File | | BTC: 0.00000286, DASH: 0.01988405, FLR: 10.48741278, XRP: 69.40939662, XVG: 1300 |
| 262ebf06-a7b1-42ef-81c1-f38fac2bbbca | Address on File | | ETH: 0.0000863, ETHW: 0.0000863, NAV: 750, USDT: 3.698324 |
| b49f64fd-275c-4bed-94fd-b15b249040ee | Address on File | Contingent | USDT: 0.0290731, XLM: 373.11075512 |
| 1b9e1789-c43d-4d1f-8a62-151164a7cbd5 | Address on File | | ADA: 0.92561115, BTS: 1715.31521312, IGNIS: 0.00079336, MER: 9512.16197852, MUNT: 19157.47059204, SIGNA: 7012.92231409, USD: 0.00668468 |
| 55d859c8-de57-4841-9f8b-9322c2e94579 | No Address on File | Contingent | ADX: 0.9975, BTC: 0.00119737 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 0ca842cc-1024-4ced-ace5-c9cdb8f05848 | Address on File | Contingent | USD: 33.42224026 |
| 636800ec-cb54-436e-afcc-bb174c6ce572 | Address on File | Contingent | ARDR: 420.60794974, BTC: 0.00000015, IOC: 63.37707182, USDT: 0.00293337 |
| 470ad8bf-bbe7-41c5-be5f-f0335e5ca722 | Address on File | Contingent | BTC: 0.00120301 |
| dc112bbd-f2f8-4edd-a28b-151b98e244d9 | Address on File | Contingent | BTC: 0.00120301 |
| fcee6939-57da-4f0b-9fff-dd25d204946c | Address on File | | BTC: 0.00000012, ETH: 0.00000076, ETHW: 0.00000076, RDD: 35564.80057052, XVG: 10100 |
| 8124d201-e609-4352-86c1-039370a46754 | Address on File | | TRX: 487.87846511 |
| 2fab04bb-2fe3-476f-9bd2-490b8ecf8c38 | Address on File | Contingent | BTC: 0.00000006, ETH: 0.01800559, ETHW: 0.01800559 |
| 7c78b7b1-9245-46ce-8280-f205f0eafb8b | No Address on File | Contingent | BCH: 0.00119814, BTC: 0.00119814 |
| 339b22d1-a248-4f70-acc8-6bee48b824a7 | No Address on File | Contingent | DOGE: 460.30999995 |
| df4ba2a4-f31a-4d97-8e7e-ee785bdfaf4d | Address on File | | BTC: 0.00000705, DGB: 50, ETHW: 0.14080225, FLR: 1.99496565, LRC: 20, RVN: 900, USD: 0.82791524, XRP: 13.20338631, ZIL: 50 |
| e742cdf0-1a41-4f73-b6b7-35e870986c2b | Address on File | | BTC: 0.00000006, FLR: 8.92246194, RDD: 16700, XRP: 59.052, XVG: 618.98144813 |
| 34effba0-b6ee-48f0-95aa-fb1264b2b48e | No Address on File | Contingent | BCH: 0.00003775, BTC: 0.00000007, NEO: 2.72864621, OMG: 4.30825301, PAY: 15, PTOY: 85.98889586, STRAX: 6.98129522 |
| 9d19ff9d-37d7-4105-afef-2a322af60632 | Address on File | Contingent | ADA: 88, BTC: 0.00004286 |
| 8b405000-d81e-490f-8205-ea1ee0fb16cc | Address on File | Contingent | BTC: 0.00000009, XLM: 373.33709775 |
| a048159e-1561-4417-8937-604f22dd9b75 | Address on File | Contingent | BTC: 0.0011273, LTC: 0.02541053, VRC: 85.15563069 |
| fbbfb46b-c82e-4734-90e3-0a64975b60ad | Address on File | Contingent | ADA: 84.18359277, EMC2: 65.5097561, ETH: 0.00000005, ETHW: 0.00000005, KMD: 3.21805336, STRAX: 1.47218348, XVG: 176.70504872 |
| 9435a452-69d4-40e8-b257-318eebe52fad | Address on File | Contingent | BCH: 0.3 |
| 02477d4f-20cc-41c9-b90e-e44b8ef9c5d6 | Address on File | Contingent | FLR: 8.75633623, RDD: 20819.17944615, XRP: 57.95252143 |
| 92288cc1-2ac9-4216-a4ab-53c25f4145c8 | Address on File | Contingent | BTC: 0.00000009, XRP: 77.95009225 |
| 1aa1b822-75f8-4dfc-8812-ae0235c4c17c | Address on File | | ETHW: 0.00122643, FLR: 48.69816667, USDT: 31.91312113 |
| e7959b11-d55d-43cf-a198-14fde425c9bc | No Address on File | Contingent | BCH: 0.00210855, BTC: 0.00118892, XLM: 1.64467064 |
| b280e83c-8ea1-4bab-948f-8e43fdebb3a6 | No Address on File | Contingent | BCH: 0.00000004, BTC: 0.00119106, XLM: 3.58656058 |
| 88178721-511f-400e-befd-97486f961498 | Address on File | | ETH: 0.00838933, ETHW: 0.00838933, MATIC: 19.77076219 |
| 66402590-22b2-4cbb-9a80-3dc8c0d66a36 | Address on File | | BTC: 0.00000967, ENJ: 88.4964772, PIVX: 2.05636728, USD: 2.17484055 |
| 8b0fbcb5-12de-435e-be53-7142baad0777 | Address on File | | BCH: 0.00000298, ETH: 0.00009825, ETHW: 0.00009825, FLR: 0.00000033, NXT: 11488.10765772, USDT: 1.05448288 |
| de4f99e3-ff43-467e-a53a-2c4730520c22 | Address on File | Contingent | BAT: 156.16952629, BCH: 0.00000012, BTC: 0.00000012 |
| b0b0e558-3807-4e36-ad1a-7e11af4e588c | No Address on File | Contingent | BCH: 0.00010254, BTC: 0.00010254, DOGE: 420.75999994 |
| f4379aa9-9a35-41a1-8e93-636c024f2001 | Address on File | Contingent | BTC: 0.00000004, FLR: 10.57665, SC: 887.21901639, XRP: 70 |
| 16fe916b-591b-4b88-83cf-13bdde98a1cb | Address on File | Contingent | BTC: 0.00120246 |
| 93717411-cdbf-4e29-8a41-1e79bf328a37 | Address on File | Contingent | BTC: 0.00120245 |
| d603b76c-eb44-46ec-b76d-6f29b62379da | Address on File | Contingent | RVN: 1436.1, UBQ: 65.2943628, USD: 1.65363355 |
| b7188c76-45de-45e3-9e7c-5784f080898a | Address on File | | ANT: 4, BTC: 0.00000001, ENG: 13, IGNIS: 15, NEO: 1.5, NXT: 30, OMG: 3, POT: 150, RDD: 2000, STORJ: 10, STRAX: 3, WACME: 5 |
| aad6cef8-113c-4c23-9682-aea9b7480d08 | Address on File | Contingent | BTC: 0.00120233, RDD: 2 |
| 1ee1438b-787a-4b1e-977c-0bdfc19ea8f8 | Address on File | Contingent | BTC: 0.00106979, MAID: 6.26641919, NEO: 0.19480688, REPV2: 0.09446062, USDT: 0.0000001, XEM: 7.64456572 |
| 4737868f-a77a-4119-9e9c-38eb093c7f5b | Address on File | Contingent | BTC: 0.00073143, HBAR: 30, USD: 11.43830358 |
| 4e336be2-89aa-491d-b097-8f1736b6344d | Address on File | Contingent | BTC: 0.00003678, ETH: 0.01693384, ETHW: 0.01693384, USD: 0.95144782 |
| 94aa4eec-4566-4031-890f-e7ecf64e2cf5 | Address on File | Contingent | BTC: 0.00017063, DGB: 255, DOGE: 295.17097335, NXS: 4.24427986, RDD: 1, SC: 1, XDN: 1.29032258, XEM: 38, XLM: 41.21395706, XVG: 0.6 |
| b338ec7b-1ea5-45e6-b92a-c41e3dc36d6d | Address on File | | FLR: 126.9198, POWR: 185.17956036 |
| f2f18a8d-c354-4976-ac55-59119112d8a9 | No Address on File | Contingent | BCH: 0.008, BTC: 0.00117013 |
| 0d8172ca-61a1-497a-b004-22bbfe6b8f08 | Address on File | Contingent | BAT: 147.58281596, FLR: 31.10433795, USD: 0.00522548, XEM: 30.18316324 |
| 931b1717-dce1-4a9a-9cf9-0db61c3d7178 | Address on File | | DOGE: 339.64962763, OMG: 9.62199739, USD: 0.45102487 |
| ea20a1ed-e98d-4f1d-8791-859ce6b63f06 | No Address on File | Contingent | BCH: 0.00000038, BTC: 0.00000038, RDD: 83467.82175 |
| 400e8708-9673-41e0-82f4-f2e8850d6d53 | Address on File | Contingent | MTL: 31.95917971 |
| 3d97f568-9dd1-4b44-8565-f7f99b66296d | No Address on File | Contingent | DOGE: 460.01170863 |
| e41d10de-82e1-453e-8418-6c3ec21d6849 | Address on File | Contingent | BTC: 0.00120211, XVG: 0.05434136 |
| 22102409-113b-45bd-94df-72b160432ccb | No Address on File | Contingent | BCH: 0.00034359, BTC: 0.00034359, DOGE: 327.98 |
| 4aa80ca1-e15d-434c-8133-fd8ef6eb0d25 | Address on File | Contingent | BTC: 0.00000003, FLR: 11.09628627, XRP: 73.43913608, XVG: 845.36434322 |
| 9c6efb6d-1d16-4db3-8f28-2c72b226e2cb | No Address on File | Contingent | BTC: 0.00120205 |
| e61ad1db-52e8-48ee-9d00-e14bb7bdbf01 | Address on File | Contingent | BCH: 0.00000024, BTC: 0.00000002, ENG: 238, MAID: 193 |
| 9893508a-6580-4c3b-b23a-d19c281ca6f8 | Address on File | Contingent | ADA: 40.96533299, BCH: 0.00000004, SC: 250, STRAX: 1, USDT: 0.00022732, XRP: 39.75551479 |
| 8605a334-1087-4e60-b557-ca9a84bd8b16 | No Address on File | Contingent | BTC: 0.00119711, XLM: 1.51957411 |
| 354212df-7d79-4a3a-a3db-ee8b90e89187 | Address on File | Contingent | BCH: 0.02151786, BTC: 0.0000008, XRP: 72.26716474 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 0355e667-d346-49a3-b366-1298e54c9296 | Address on File | | BTC: 0.00120197 |
| 9de8d143-c121-4f9c-a974-0139c1993844 | Address on File | Contingent | BCH: 0.0002188, BTC: 0.00000478, LTC: 0.42696223 |
| 15fe4602-50db-439b-a4ef-51c0e41b5d90 | Address on File | | ETHW: 16.29229666, USD: 0.00868646 |
| 5e042a9b-2b9b-492e-96e3-8a3b101f7ef4 | Address on File | Contingent | HBAR: 609.32925955 |
| cff92ff7-8857-45d8-ae77-3fc2585235af | Address on File | Contingent | ETH: 0.01799059, ETHW: 0.01799059 |
| 6e14f40e-a4e3-4743-bd97-deda4b7f8434 | No Address on File | Contingent | BTC: 0.00120188 |
| 3857c6d9-1146-4bcb-8368-f74b01e03768 | Address on File | | SC: 9539.78866983 |
| 418a2d5b-ec44-47cb-a9f2-b03080465a32 | No Address on File | Contingent | BCH: 0.00036946, BTC: 0.00089323, IGNIS: 805, NXT: 1610 |
| e0540ef0-6596-475a-8756-1e5684bcd51c | Address on File | Contingent | FLO: 40187.60483539 |
| 5298b2a8-cf66-4fad-92d1-9d46382a8284 | Address on File | Contingent | ARK: 58.11675436, BTC: 0.00000056, IGNIS: 2066.97527731, MUNT: 560.55883119, NAV: 109.33914513, UBQ: 82.07809807, USDT: 0.14298211, XLM: 0.00507166 |
| a3cf8734-1113-4897-8d0d-71f0de4d1db8 | No Address on File | Contingent | BCH: 0.00119703, BTC: 0.00119703 |
| 1fe74745-10f1-4a88-bcc8-ecba27bf8ee7 | Address on File | | DOGE: 153.73241971, SC: 6350.34738793 |
| f65b9c66-35ce-4db8-8b80-0c01b995ccae | Address on File | | USD: 0.00000001, USDT: 22.49927193, WAXP: 185.52541418 |
| 3adf7063-9540-4d25-aecb-221bfc254c57 | Address on File | Contingent | BTC: 0.00000028, DASH: 0.00386864, ENG: 1604.88758399, LTC: 0.35, USDT: 0.92137911, ZEC: 0.00219825 |
| c3fc8ce2-812d-42fe-86cd-40525917b0fd | Address on File | | ARDR: 0.52670719, BCH: 0.00000001, BTC: 0.00000001, BTS: 37.107, FLR: 10.69118053, GLM: 3, NAV: 5.79553407, PAY: 2, POT: 69.82060861, RDD: 74.1, SC: 1.56636383, SNT: 0.41152264, TRX: 8.52142077, USD: 0.06494716, USDT: 0.39966079, XEM: 9.00378728, XRP: 70.75800346 |
| 6a8e6b30-af37-4ee0-bc98-7b930ebca365 | Address on File | Contingent | NEO: 0.27715934, VTC: 267.52160605 |
| 0d05b56c-e412-4407-9705-de74b1d98826 | Address on File | | DOGE: 459.8467668 |
| 4f07c1f9-9e25-45e9-be66-d2f0ded684b4 | Address on File | Contingent | BTC: 0.00000007, LTC: 0.00000546, WAXP: 573.54410006 |
| 3671e24e-6ca5-470d-b763-143758dc88cc | Address on File | Contingent | ADX: 4.47854734, ANT: 0.07141089, BCH: 0.00045731, BLK: 0.40770922, BNT: 0.91305818, DNT: 64.91286054, EMC2: 1.74738502, ETH: 0.01120544, ETHW: 0.01120544, FIRO: 0.00476213, FTC: 1.30222754, GLM: 9.53535212, GO: 5.80614947, KMD: 1.10081408, LOOM: 12.58726062, LRC: 3.23998625, LTC: 0.00000546, MONA: 0.1564191, MUNT: 5.38267219, NEO: 0.1517825, NMR: 0.06005585, OK: 0.34642807, PINK: 699.74410971, PIVX: 0.00586654, POT: 61.15361236, PRO: 0.13882858, QTUM: 0.64397648, RDD: 605.85588685, SOLVE: 0.41484364, STORJ: 1.49884952, STRAX: 0.03754738, TRX: 0.99325024, UBQ: 3.40138529, VAL: 0.01930097, VIA: 1.08364025, VRC: 13.19430235, VTC: 1.36600997, WACME: 0.0027453, WINGS: 0.04873133, XMY: 189.90084604, XVG: 4.14290866, XWC: 0.12520508 |
| 16c469e9-3bcb-40c6-b8de-f6798b808852 | Address on File | Contingent | BCH: 0.00872535, BTC: 0.00052971, ETH: 0.0095, ETHW: 0.0095, NEO: 0.00680312 |
| 3d2db270-c8ae-4146-bdc8-547659d45dd0 | Address on File | Contingent | BTC: 0.00120139, USD: 0.00575945 |
| 402362a8-d7b9-4770-8087-a4399a700d43 | Address on File | Contingent | BTC: 0.00000004, FLR: 10.85254111, HIVE: 4, LTC: 0.00000546, STEEM: 4, USD: 0.00592903, XRP: 71.8259447 |
| ed1863be-1283-4783-963b-0e81f4c5309e | Address on File | Contingent | BTC: 0.00120155 |
| 660e35f3-eba1-4c95-a63d-76d7b213f01a | Address on File | Contingent | BTC: 0.00000008, HIVE: 58.39025563, NEO: 0.00338939, STEEM: 58.39025563 |
| c1182b90-2bfd-4404-bfbb-ef09085beb19 | Address on File | Contingent | DOGE: 0.00080834, USD: 0.40930419, USDT: 32.83844797 |
| 1e2e825e-acd7-4683-9900-80304d381751 | Address on File | Contingent | ADA: 53.91120684, BTC: 0.00037079, XRP: 5.68245125, ZEC: 0.02715675 |
| 48c211b7-435b-4555-97ea-6c7b2d9c3be0 | Address on File | Contingent | BTC: 0.00000006, DGB: 3500, SC: 1536.13078035 |
| 5017550e-4973-427b-92b4-e7674bab87ea | Address on File | Contingent | BTC: 0.00001835, LTC: 0.42182107, PAY: 3.10767026 |
| 04fe1ae8-2f1f-468e-a62b-b8fb7b96c8a3 | Address on File | | BCH: 0.165, LSK: 5, NEO: 1, NXS: 16, POT: 217 |
| 373ff426-140a-455a-8640-f3fbf772196f | Address on File | | ETH: 0.0179826, ETHW: 0.0179826 |
| bd076ee9-ac48-4301-b798-609baa3f0f9a | Address on File | Contingent | NXS: 38.67278367, SC: 8658.83858073, XDN: 7512.57189741 |
| 58e96dfd-8282-4dd1-9620-3f1d1fd065ef | Address on File | | BTC: 0.00000002, IOTA: 185 |
| d9fa5e79-9f0a-4f23-9821-b39578ee5614 | Address on File | Contingent | BCH: 0.00146013, BTC: 0.00011818, DOGE: 0.41666667, ETH: 0.00970682, ETHW: 0.00970682, FLR: 0.11469954, LSK: 0.16109899, RDD: 546.87778346, SIGNA: 2.70617479, STEEM: 56.28255208, XLM: 0.16686593, XRP: 0.75912201 |
| 6a3413fa-d6ed-4c57-ab63-d1df52a8d0f9 | Address on File | Contingent | ADX: 7.75321759, BTC: 0.00000002, ETH: 0.00052902, ETHW: 0.00052902, LTC: 0.0165272, NEO: 0.13196345, TRX: 418.47174658 |
| c74e9eaf-b2b5-49a0-90cf-6e3db3c2c369 | No Address on File | Contingent | BCH: 0.00119651, BTC: 0.00119651, FTC: 0.21644661 |
| ee3519c0-adc9-475e-963d-ac39db89657f | Address on File | Contingent | FLR: 280.7088807, USD: 22.46262233, XVG: 1589.82841635 |
| ca856557-f210-40c6-9362-a900af2cdbdd | Address on File | Contingent | BTC: 0.00000011, POWR: 207.01690989, USDT: 0.01739353 |
| 9a18e5c5-20c9-4ee3-a062-7e5bedf2aca0 | Address on File | Contingent | USDT: 33.23661334 |
| 77eb3ab7-90bc-4a00-b51b-6111a3c9dc7d | Address on File | Contingent | BTC: 0.00000089, THC: 15156.72991253 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 27cb676b-d15e-4150-ad0e-40ece1fb16b6 | No Address on File | Contingent | ARK: 10, BAT: 20, BTC: 0.00031876, BTS: 18, STRAX: 8, XEM: 19, XRP: 30 |
| e8459765-2895-4906-b31b-db1769246f8c | Address on File | Contingent | BTC: 0.00002732, SRN: 903.44319049, USD: 23.47599095, USDC: 6, USDT: 1.57180997 |
| 7ed130c4-534c-419d-8924-fe783fd561f4 | Address on File | | BTC: 0.0000002, LTC: 0.42638235, USD: 0.17115293 |
| 010ca793-b5d7-4a26-80b3-f756445e0a5b | No Address on File | Contingent | BTC: 0.00017879, DASH: 0.10210958, DGB: 197.6, SYS: 186.22278471 |
| 31108861-c9e5-4ed2-a005-2d07a5a0cbd5 | Address on File | Contingent | BTC: 0.00000003, XRP: 77.84511583 |
| f83faa63-3b72-4b01-a8fc-5d94e7806921 | Address on File | Contingent | BTC: 0.00000437, HIVE: 30, POWR: 100, STEEM: 30 |
| c26e36c2-a0cf-44eb-88dc-19d45ed05549 | Address on File | | BTC: 0.00007334, CRW: 3500.64986031, PINK: 2009.66277105, USD: 0.44350686, USDT: 0.57432013 |
| 6e2a962f-190c-40bb-88a9-2f684cc0f7bc | Address on File | Contingent | TRX: 483, USD: 0.2774758 |
| 4d4db6cd-49f3-427d-ab6f-c807ab7683ae | Address on File | Contingent | FLR: 8.79176705, SC: 1781.25, USD: 0.00266553, XRP: 58.18701511, XVG: 1019.93865031 |
| 8d62e520-447a-4bde-9679-19f6372caa0f | Address on File | Contingent | BTC: 0.00006907, ENG: 13, NXT: 100, VTC: 2.29592179, XRP: 70, XVG: 450 |
| 320ee5b7-ed95-4cf4-a7c9-c19444861de5 | Address on File | Contingent | BCH: 0.00000127, BTC: 0.00000011, ETC: 1.00174532, USDT: 14.93516157 |
| e794f3a3-045d-46ed-a99f-11d18cd634b5 | Address on File | | BTC: 0.00116543, USD: 0.97561818, USDT: 0.00761915 |
| e7762897-e576-4c17-ab5a-98e923497ed4 | Address on File | | ETH: 0.0066944, ETHW: 0.0066944, RVN: 996.88236131 |
| ce8cf9a9-1fc3-4f63-951f-2f826416de51 | Address on File | | BCH: 0.0218, BTC: 0.00000003, GLM: 100, MUNT: 70, NEO: 0.975, UBQ: 10 |
| 5737fe06-1c82-4a52-9ab5-30f92edad888 | Address on File | Contingent | BTS: 688.05549284, NEO: 0.16415029, RDD: 37133.18914013, XVG: 5832.4761165 |
| d3a38268-4007-4517-96a7-f606c37aa502 | No Address on File | Contingent | DOGE: 459.45407974 |
| 520a8646-9b2c-4394-8fa5-c748f4880553 | Address on File | | BTC: 0.00000004, FLR: 10.49687912, FTC: 41.53075541, NAV: 16.00096246, XEM: 81.33908217, XRP: 69.47204819 |
| ab8e870b-8f3a-454b-a830-5b4ffb6ce836 | Address on File | | USD: 0.0094345, WAXP: 572.96098554 |
| c32169bb-a673-4baf-8e14-039c87616f5e | No Address on File | Contingent | BTC: 0.0012006 |
| 6daae3e5-b847-4ee6-9a48-034ea5279f9a | Address on File | | BTC: 0.00000019, ETH: 0.00040233, ETHW: 0.00040233, FLR: 244.4441263, SC: 6647.86387423, XRP: 1.81744058, XVG: 887.5 |
| a68332c8-1144-4107-b47c-593456c3916c | Address on File | | BTC: 0.00119916, USD: 0.03815199 |
| 3ef2a298-2fb0-4c4f-8c23-14bbe1a9098e | No Address on File | Contingent | BTC: 0.00120053 |
| 4cec2454-ef79-4501-9ffd-8c24017bb4c7 | Address on File | Contingent | ETH: 0.00295379, ETHW: 0.00295379, NEO: 3.04084764 |
| 761c38c9-ccba-4c46-ab36-0831a80d7124 | Address on File | Contingent | BTC: 0.00120049 |
| a4d614cb-c164-4469-8b98-4045593cc48f | Address on File | Contingent | BCH: 0.00005095, BTC: 0.00005095, LSK: 10, NXS: 322, POT: 275 |
| b5edb11e-8e9b-4cc8-91ff-1a87b6c4f868 | Address on File | Contingent | BCH: 0.06501759, BTC: 0.00000003, FLR: 4.683945, LTC: 0.0744, MYST: 2, NEO: 0.5, OMG: 0.4, QTUM: 0.00101845, WAVES: 0.899, XRP: 31 |
| 343cac5d-8ecf-4b3e-aede-473ebc72a0fe | Address on File | | ADA: 86.24417113, BTC: 0.00000008, USD: 0.06081776, WINGS: 896.56753311 |
| b417653e-c152-4fb7-8678-abc6a8e88035 | Address on File | Contingent | BTC: 0.00000063, OMG: 26.53187634, PIVX: 47.62052413 |
| d0bb148d-ecd1-4042-8128-2505a7e46e05 | Address on File | Contingent | USDT: 0.00364224, VTC: 289.1967443 |
| c2e3d2a2-d76e-4a9b-b799-fd407fefc9e0 | Address on File | | BCH: 0.01577733, BTC: 0.00078599, FLR: 294.3880113, USD: 0.00404788, USDT: 1.30337389, XRP: 0.39590527 |
| 9540888d-09f5-44e3-8b64-6c555b230eae | No Address on File | Contingent | BTC: 0.00120037 |
| 3f04d75b-5a27-4c02-be9f-b5a611410fed | Address on File | Contingent | ADA: 17.86920952, AMP: 750.8912712, HBAR: 13.67562827, HIVE: 19.75920313, MANA: 3.50489662, RVN: 85.77562398, SC: 2720.98240172, TRX: 49.37628615 |
| a309c6db-df13-43c1-bfb0-d9309d5212b5 | Address on File | | FLR: 6.83163231, HBD: 0.00000002, USD: 0.00544071, ZEC: 1 |
| 88f4b835-bd67-4f7c-8b41-318607f3d703 | Address on File | | BCH: 0.00000208, BTC: 0.00000001, PTOY: 317.86395422, QRL: 46.3020126, SNT: 361.8817853, USD: 10.02706327, USDT: 4.72990953, VRC: 0.00000002, WINGS: 101.79843909, ZEC: 0.0231 |
| e544f2ce-e3e3-4a0f-ab10-718dc17bf3ab | Address on File | Contingent | BTC: 0.001197, VTC: 0.80130289 |
| c9e2c4ec-4aec-4d57-947b-ef6f26fc82ed | Address on File | Contingent | DOGE: 451.74658483, USD: 0.5493249 |
| 55200f84-c099-491b-b649-7940d5a3fc31 | Address on File | Contingent | BTS: 12.62658228, PIVX: 9.483964, POLY: 175, USDT: 0.00081996 |
| 6e4d3e2c-bef7-4a51-b466-9e81c2929dd9 | No Address on File | Contingent | DOGE: 459.30951009 |
| 8f3abb2c-b660-4080-8dc6-61d10b9b2eb1 | Address on File | Contingent | BTC: 0.0000232, RDD: 81752.8649726, USD: 0.00002753 |
| 71ed4bf6-b145-457c-af7e-0167f51c9193 | No Address on File | Contingent | OMG: 38.71094733 |
| cd415c0a-d8a3-47b8-8604-9b2791f9568b | Address on File | Contingent | USD: 0.00924529, USDT: 33.20314856 |
| e6f6dee4-0bdf-43c9-ab89-1061bd11b8d0 | Address on File | Contingent | BTC: 0.0005, XVG: 10239.18360642 |
| 9ab82736-ec0a-4eea-80f2-ce4c29e6ebf6 | Address on File | Contingent | WAXP: 572.937 |
| a7a7a2b4-5ac0-4bb2-b055-43cf2911b933 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000002, SC: 9526.53391164 |
| 82c85499-66dd-4863-94c4-b56d45aa784d | Address on File | | ETH: 0.0179654, ETHW: 0.0179654 |
| 537d9565-3ef8-46a1-bd89-2d5527f75539 | Address on File | | DOGE: 459.25853766 |
| 764bd13e-ba53-4050-b173-29ba98e44bd8 | Address on File | | BAT: 88.16441931, GRT: 123.40852219, KNC: 0.00001317, USD: 0.00771523 |
| 2bf2fa01-10d1-4699-87a2-f9c76d66c800 | Address on File | Contingent | BTC: 0.00120013, USD: 0.00090063 |
| d63d80d8-6d70-4e5d-a2b6-4cf087c1da09 | Address on File | Contingent | BTC: 0.00120016 |
| 56596756-6a78-4c7b-a205-f23cd8a51ae3 | Address on File | | BLK: 2605.71428571, SPHR: 470, USDT: 0.00000002 |
| 07bbcfa6-042d-4f73-9e5c-d2b45b448d7c | Address on File | | BTC: 0.00120015 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a9bf5340-0234-476b-9cc3-e34d05ee50fc | Address on File | Contingent | ARDR: 70.79585696, BTC: 0.00000003, FLR: 9.73451744, VTC: 2.7513982, XRP: 63.426469 |
| 81730719-6cfb-488f-bbdf-ec9419d35a24 | No Address on File | Contingent | BTC: 0.00120009 |
| c70d38ce-6d5a-4d31-8d37-60adb8f36f14 | Address on File | | ENJ: 30.4972876, LBC: 92.40775072, LINK: 2.24211562, USD: 0.4059328, WAXP: 104.71665742, XVG: 359.79426 |
| f77200a7-b883-4a07-bb34-751e8eeba820 | Address on File | Contingent | BTC: 0.00076734, LBC: 4, LSK: 2.25887859, NEO: 1, OMG: 1 |
| 195ecad5-594c-4e84-89f0-1beee6ffc189 | Address on File | Contingent | BTC: 0.00120001 |
| 094df453-2e17-4df1-bb11-bb095d3a1948 | Address on File | Contingent | BTC: 0.0012 |
| 32e0f710-5ee3-4fc3-a31b-f5753ca2f480 | Address on File | Contingent | BTC: 0.0012 |
| 38d2ba37-fc50-4354-8231-268292499a6a | Address on File | Contingent | BTC: 0.0012 |
| 5738b5e2-5c52-4a0c-bdf4-8be2d428d852 | Address on File | Contingent | BTC: 0.0012 |
| 60140a97-232e-4b05-a7f3-304a5ab5e675 | Address on File | Contingent | BTC: 0.0012 |
| 8d64751f-cfeb-46f6-bb5f-b7aa05572b63 | Address on File | Contingent | BTC: 0.0012 |
| 8f2ea801-9c49-49f9-92e4-0d8764de1284 | Address on File | | BTC: 0.0012 |
| 8fe49d0e-f6e8-45b9-9ed2-048424117dba | Address on File | Contingent | BTC: 0.0012 |
| c2040ed5-5c86-4f62-884d-cc41db4d545d | Address on File | Contingent | BTC: 0.0012 |
| e7c32592-18d5-41c9-a503-6ad680ce3bf1 | Address on File | Contingent | BTC: 0.0012 |
| f16ab469-51cc-41db-8c7f-96b2380c71f2 | No Address on File | Contingent | BTC: 0.0012 |
| fa22ec89-6cd7-4fd1-9782-52c36f99df3b | Address on File | Contingent | BTC: 0.0012 |
| dc15afed-9718-4f54-b190-a469be624d58 | Address on File | Contingent | ADA: 3.02046429, DOGE: 28.37677366, TRX: 144.12001189, USD: 19.51590024, XLM: 8.74427224 |
| 1a80ee89-2e8b-414f-94bb-4b9f0fcec0b7 | Address on File | | ADX: 18.12535494, ARK: 13.0191425, FLR: 35.56610573, HIVE: 20.06059463, NEO: 0.07241642, OMG: 11.21654966, SC: 821.1154, STEEM: 20.06059463, XVG: 610.04347826 |
| c08d13d5-f01c-4a60-b2dc-2cc49f481442 | Address on File | Contingent | BTC: 0.00006078, XRP: 73.8375625 |
| 010256dd-957f-43b3-a5e8-2d9998c40b51 | Address on File | | SC: 9524.20434895 |
| d66115e1-89cd-4c93-8739-7b6ec56b3484 | Address on File | Contingent | ETH: 0.00000095, ETHW: 0.00000095, ICX: 43.0775, SC: 6494.65879265 |
| bbd7e742-b419-4879-bd45-0d465c6e1047 | Address on File | Contingent | BTC: 0.00000007, DGB: 2007.05509859, ETH: 0.00000625, ETHW: 0.00000625, SC: 4932.67333538 |
| fd18a74a-b0af-495f-b6e6-c5adae6abdc0 | Address on File | Contingent | ETH: 0.00000001, ETHW: 0.00000001, HBAR: 608.28744123, USD: 0.00000001 |
| cf3cd93e-c7a6-4cb9-ae29-e8882707c98e | No Address on File | Contingent | BTC: 0.00119988 |
| bec15acc-5b14-4473-9f90-4e06e33cbdd4 | Address on File | Contingent | ADA: 49.48785574, ENJ: 34.94855265, USD: 3.1609267 |
| 246a6a1f-a33d-4e44-b4ef-21de6cf7d3b6 | Address on File | Contingent | BTC: 0.00000001, DGB: 4166.62945548 |
| 3228ea1c-4cf4-4dc4-93cd-87bb4bc4422c | Address on File | | BTC: 0.00098867, DOGE: 80.79561318 |
| ece4c690-5bc4-4298-82aa-40012fde0904 | Address on File | Contingent | BTC: 0.00118029, IGNIS: 50, SC: 2, XVG: 150 |
| 24b71bfb-5dcd-4945-b478-70ec8fdf5572 | No Address on File | Contingent | BCH: 0.001195, BTC: 0.001195 |
| e9f38593-a09e-48ae-800b-ef99eee36a48 | Address on File | Contingent | BCH: 0.001195, BTC: 0.001195 |
| ea75c989-720c-4e44-b127-fdab20a57210 | Address on File | | POT: 650.75248152, QRL: 293.03058354, STRAX: 0.00009806, USD: 0.00282729, USDT: 0.0012016, WACME: 125 |
| 449801dd-3db0-4e04-81ad-4adbb9b27e49 | Address on File | Contingent | BTC: 0.00119974 |
| b45fa405-6c70-4756-8fb8-75d34acf7e19 | Address on File | | DOGE: 90.98987578, ETH: 0.01439891, ETHW: 0.01439891 |
| 0e681b30-5851-4fbf-9028-b557cfb08267 | Address on File | Contingent | BTC: 0.00000004, LTC: 0.29055385, MTL: 2.06027426, NEO: 0.73593287, OMG: 2.10519319 |
| 9802800a-fbb4-48a0-80dd-a51e718e125c | Address on File | | FLR: 221.6057077, USD: 0.00232858, XRP: 63.22673201 |
| 6b87344f-ed9a-4234-b2bc-6f053c35a358 | Address on File | Contingent | ADA: 65, BTC: 0.00000005, XLM: 106.40288674 |
| 56ef3803-e71e-49d4-9082-71e7d612e705 | Address on File | Contingent | BTC: 0.00000057, DASH: 0.76335878, NEO: 0.15465245 |
| b746b23d-b64f-4b8c-bc65-de11662424b7 | Address on File | | BTC: 0.00119959 |
| 8dab3b98-63ad-4a0f-82d2-a5f181d1b050 | Address on File | Contingent | BTC: 0.00000005, FLR: 11.63218008, XRP: 76.98587034 |
| 98182d72-22ec-4d58-951f-eb280aeee262 | Address on File | Contingent | BTC: 0.00119952 |
| 6504679d-a54f-4050-9843-90a495983a82 | Address on File | Contingent | FLR: 15.1064781, IGNIS: 18.40217483, USD: 0.00000001, USDT: 32.67600831 |
| 9719b160-cedb-4c51-a649-8ad09b4262de | Address on File | Contingent | USD: 33.32265514 |
| 6c7be06c-4674-46e6-b0eb-9581b79e2c1c | Address on File | Contingent | FLR: 9.3748992, TRX: 87.81375425, USD: 0.00043658, USDT: 0.00113229, XLM: 5, XRP: 62.04638939 |
| 187abc4d-122c-4810-94df-200086169592 | Address on File | Contingent | BTC: 0.00000007, SC: 9519.29596154 |
| 341d1bd4-48fa-4d58-86b2-37d9f0037284 | Address on File | Contingent | BTC: 0.00011812, XRP: 70.08322975 |
| 009b6e83-fe20-452f-9939-ef79e484c43d | Address on File | Contingent | BTC: 0.00000322, THC: 15104.39259375 |
| e01a7808-4c36-44e6-86f5-c0b4069f2c7e | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00119934 |
| cd48cb30-20a1-4c1e-a5a4-57f4e26cc3a6 | Address on File | Contingent | BTC: 0.00000002, FLR: 3.79785405, OMG: 0.61752282, VTC: 1.0954972, WAVES: 2.90093911, XLM: 164.5875, XRP: 25.13553757, ZEN: 0.28205172 |
| 9bf12c4f-d8d2-49dd-91b8-2cd29ea9bd46 | No Address on File | Contingent | BAT: 155.76594379, ETHW: 0.00006402 |
| c0aae897-b1b9-40f4-afee-342482a08c7c | Address on File | | ADA: 0.41067301, LINK: 0.01663356, PINK: 244.33762401, SC: 9324.93139982, XVG: 208.51000001 |
| aa7c6014-7d0f-4fc8-aea0-ea164d3696d2 | Address on File | Contingent | BTC: 0.00119918 |
| cb0d44de-f464-4577-94d4-62b6740001a2 | No Address on File | Contingent | BCH: 0.00119436, BTC: 0.00119436 |
| a566f96b-8fd6-4365-af00-6bf743d5e1cb | Address on File | Contingent | ETH: 0.01794932, ETHW: 0.01794932 |
| 47ce4148-0cc2-4cf6-9b8a-ff88d751a4d4 | Address on File | Contingent | HBAR: 60.55637375, USD: 29.9944106 |
| e28c3076-65a0-43c8-92ad-f7b58da7dacf | Address on File | Contingent | BTC: 0.00106419, USD: 3.74843013 |
| ded06047-06d2-44c4-82fa-0eb01cbfd88e | Address on File | | BTC: 0.00001445, ENJ: 15.04148106, FIRO: 4.34345569, FLO: 755.25522485, GRT: 19.35143571, SC: 2846.20519997, USD: 0.40947249, XVG: 3587.11524078 |
| 926aa429-5ed1-417a-9399-f13b0ac65e2f | Address on File | | OMG: 5, POWR: 100, QTUM: 5, USD: 0.00958194 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| af618f9c-0cc6-4b76-8d30-701499f400d1 | Address on File | | BAT: 32.38743591, BTC: 0.00000066, CRW: 0.97462584, ETH: 0.00000671, ETHW: 0.00000671, FLR: 1.37365261, REPV2: 3.41964113, XLM: 9.32884832, XRP: 9.09131743 |
| 953192d9-415a-42f1-b5ad-545ebd3b9c2e | Address on File | Contingent | BTC: 0.00119895 |
| 22e12fe8-59bf-48f2-a01f-7e44c1d18542 | Address on File | Contingent | ETH: 0.0066227, ETHW: 0.0066227, GLM: 16.59371455, SC: 4975.3856929 |
| afe8999b-a996-4bce-a293-130c4131e21b | Address on File | Contingent | BTC: 0.00000003, HIVE: 28.51211931, OMG: 19.76245263, STEEM: 28.51211931 |
| 46c73278-fdcf-47e7-9e72-e6cea5896dd8 | Address on File | Contingent | BTC: 0.00037816, ETH: 0.00548426, ETHW: 0.00548426, OMG: 0.57495625, USDT: 11.82275923, XLM: 2.87635717 |
| 5edc4fc8-8ffb-453e-9bbb-8506d96f4876 | Address on File | | BCH: 0.00001884, BTC: 0.00042589, DGB: 0.0007516, ETH: 0.00004624, ETHW: 0.00004624, NEO: 0.74658274, SC: 0.00382726, STORJ: 45.84720098, USDT: 0.00000001, XLM: 0.00039906, XRP: 1 |
| 73048fb3-33ae-4ee7-a8f4-4367005bcecf | Address on File | | ADA: 46.91275971, DOGE: 184.7814918, USD: 2.71196192 |
| 85cce79b-87eb-4adc-bc8d-9b76192d9d79 | No Address on File | Contingent | GLM: 153.40597703 |
| 6b7d6856-ba6c-4354-9377-92a951cbb836 | Address on File | Contingent | BAT: 5.84882322, BTC: 0.00000599, ETH: 0.00305386, ETHW: 0.00305386, GLM: 60, OMG: 0.00295547, QTUM: 0.64834672, USDT: 0.00048862, XLM: 128.70298328 |
| 9c737df8-00f1-4623-ae63-15b821e9345e | No Address on File | Contingent | BCH: 0.00119401, BTC: 0.00119401 |
| c00a3125-7564-4364-9926-7fa0424ee5e2 | Address on File | Contingent | BTC: 0.00106005, FLR: 1.01173657, MONA: 2.31274174, XRP: 6.69602943 |
| 620cbf8e-606b-4622-a009-333e6d20a72c | Address on File | Contingent | ADA: 90.9362035, BTC: 0.00000005 |
| b9d58ef3-bb5b-4f7a-8080-beec449df4a6 | Address on File | | ADA: 0.5871475, BTC: 0.00000011, EOS: 18.75046554, ETH: 0.00023097, ETHW: 0.00023097, OMG: 10.63082447, USD: 4.25377957, USDT: 2.23616422 |
| 06052e12-e922-4720-bf9d-242b2eb981c7 | Address on File | | BTC: 0.00000058, RDD: 61807.17637838, USD: 4.95049732, USDT: 3.598026 |
| fc777a34-d70d-41ef-bc5b-8cac5b16309b | Address on File | Contingent | DOGE: 100.0044381, ENJ: 5.63180577, ETH: 0.00202808, ETHW: 0.00202808, FLO: 7.47094985, USD: 20.32939645, USDT: 0.00003389 |
| ff97b76b-a3b6-4907-88f2-0fd5ad45077d | Address on File | Contingent | BTC: 0.00000007, XRP: 77.69433565 |
| 4249fd76-df8b-4b93-bf8a-c90da600d91c | Address on File | Contingent | BTC: 0.00000046, LSK: 38.42041482 |
| f90ef029-fe42-44c3-be06-3ca8382570c5 | No Address on File | Contingent | BTC: 0.00119862 |
| 06765f87-b2e1-4aa7-85ff-84006654f399 | Address on File | Contingent | ADA: 30, BTC: 0.00000307, DGB: 1461.76129425, IGNIS: 13.32971388, POWR: 50.05078853, USDT: 0.00200963, XEM: 76.19563335 |
| 5eb97441-9fc9-429c-a1ea-ba47b89366f7 | Address on File | Contingent | BTC: 0.00086453, ETH: 0.005, ETHW: 0.005 |
| 702ac74e-6186-4f07-b085-a64fe2bbd2b6 | Address on File | Contingent | BTC: 0.00119856 |
| 43b5249a-f680-47cd-9484-81982c6f4c82 | Address on File | Contingent | BTC: 0.00079349, DGB: 700, IGNIS: 75, NXT: 150, POWR: 25, SIGNA: 700, USDT: 0.00184219, XDN: 400, XMY: 1000 |
| bedd919b-0ad9-4956-b466-204f12f007f0 | Address on File | Contingent | BTC: 0.00119854 |
| 114cb1eb-8519-4950-bd0f-f2820029089b | Address on File | Contingent | BTC: 0.00056861, ETH: 0.00804118, ETHW: 0.00804118, NXT: 2, USDT: 2.559865 |
| 4db09fae-f5ad-4f4a-9045-d77f83c3578c | Address on File | Contingent | DGB: 4161.97092816 |
| 12e67d9e-23e3-4a5c-a7aa-e4d7e56e316a | Address on File | Contingent | ADA: 90.92089678, USDT: 0.00009446 |
| 46e15dbd-03dc-4492-9138-62f16fc0f8be | Address on File | | BCH: 0.00000066, BTC: 0.00001075, FLR: 293.7980568, USDT: 2.01608997, XRP: 53 |
| a8b0d75a-4849-4d77-8ae4-120baadd3f29 | Address on File | Contingent | BAT: 100, BTC: 0.00000004, DGB: 100, FLO: 50, FLR: 9.36854429, PAY: 6.16986678, POWR: 20, SC: 200, SIGNA: 919.48412708, STRAX: 4.23725862, XLM: 42.16367647 |
| c91f8a09-2d6f-4bce-822f-b23c3bdb862f | Address on File | Contingent | BTC: 0.00111844, ETC: 0.09122492, LTC: 0.0019858, TRX: 5.56804734, XRP: 0.03079251 |
| e205c14c-2ce1-4bbc-af08-69c9ce85e55a | No Address on File | Contingent | BTC: 0.00119837 |
| f30a3a05-31c4-4c3a-88db-71795f427b28 | Address on File | Contingent | BCH: 0.00127209, ZEC: 1 |
| 99708651-9df6-476e-a208-8cdc6e8ac4f4 | Address on File | | ARK: 30, BCH: 0.0288278, ETHW: 1, HIVE: 25, PIVX: 20, SIGNA: 10, STEEM: 25, STRAX: 0.1, XLM: 10 |
| 689b5e20-f1d1-4133-b44a-f8d8d73a6e19 | Address on File | Contingent | BCH: 0.00140913, DASH: 0.00559983, DCR: 0.01246079, DGB: 1.9412551, MONA: 0.00000001, PIVX: 0.00000001, RDD: 0.00000001, REPV2: 0.01387151, STRAX: 0.10687464, USDT: 32.39990851, XEM: 0.38928876, XRP: 0.00000002 |
| e9d434a3-62d4-41c1-b935-8c3505644067 | Address on File | Contingent | ANT: 11.84649211, BCH: 0.00001066, BTC: 0.00001066 |
| 33e0c92d-eb56-44b3-bcc5-9730bbd7ec1e | No Address on File | Contingent | GRS: 94.35645284 |
| a5d5877e-6ae1-48a7-9d98-174ce9904fed | Address on File | | BTS: 100, FTC: 500, LOOM: 500, RDD: 12660.03726352, USD: 0.00000001, USDT: 0.01324621 |
| 355ba378-ee3f-4720-b337-5c8961de8557 | Address on File | Contingent | ETH: 0.00000039, ETHW: 0.00000039, SC: 6629.08506858, XLM: 112.67654183 |
| 0d5ada3b-1509-493a-b59f-8b3a9a1bb527 | Address on File | | ADA: 67.34552344, ETH: 0.00016537, ETHW: 0.00016537, USD: 8.31815023 |
| 0bbce95c-617a-4709-b9cf-66ce08a65ee1 | Address on File | Contingent | BTC: 0.00119819 |
| e25e5dc1-5f10-4942-a070-827df9d1866e | Address on File | | DGB: 0.64056494, HBAR: 1.42293968, RVN: 1.00725825, SC: 9480.57808772 |
| b7d7857e-968f-40bd-b24f-1ac7e0d7e191 | No Address on File | Contingent | BTC: 0.00119813 |
| cf207522-9754-4968-b77f-ff1817fd9b27 | Address on File | Contingent | BTC: 0.00000169, FLR: 11.60248538, XRP: 76.78934033 |
| 0b462fe4-2796-4a89-8b47-31338574c598 | No Address on File | Contingent | BTC: 0.00119808 |
| f8caa757-9574-41c2-83e5-8aae55a270ce | Address on File | Contingent | ADA: 26, ETH: 0.01280334, ETHW: 0.01280334 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 031a1262-40ce-47bd-b5ee-b5cdf57cbb0c | Address on File | | DNT: 1000, IGNIS: 500, LTC: 0.01253524, PAY: 150 |
| 38beb128-00ee-4f03-b59c-da441bc64766 | Address on File | Contingent | ADX: 25, BTC: 0.00005399, HIVE: 6.2, NEO: 2.2, OMG: 2, PAY: 10, POT: 1340.62583925, STEEM: 6.2 |
| a5100529-f67f-4470-ab5e-eb21825f8d8b | Address on File | Contingent | BTC: 0.00119793 |
| b82888bc-f5c9-4aff-95a7-00db26fc1cab | Address on File | Contingent | BTC: 0.00011831, LTC: 0.11, XRP: 50 |
| f952af65-88cc-40c0-bfd5-d3a782933a6b | Address on File | Contingent | BTC: 0.00111, DOGE: 2, LTC: 0.01, POT: 350, SIGNA: 725, XEM: 4 |
| 55b52114-2888-46c6-ae7b-d1d8364f4d48 | Address on File | Contingent | BTC: 0.00044777, GLM: 95.98058083, XVG: 0.64705882 |
| b40c8bdd-404f-4f61-8776-58fcdc424bab | No Address on File | Contingent | BTC: 0.00114217, XLM: 17.28009048 |
| 8b3a91a5-71ad-4dc7-a996-ba0e02c9b0a8 | Address on File | | BTC: 0.00000011, ETH: 0.01372627, ETHW: 0.01372627, LTC: 0.05, NEO: 0.42624748 |
| e8ff1e07-812d-464a-90eb-ba424b440955 | Address on File | Contingent | ETH: 0.01737942, ETHW: 0.01737942, NXT: 1.40638309, USD: 0.56789775, USDT: 0.4097919, XVG: 20 |
| 1c7d47ea-6bde-41c1-8370-3710c74b2dca | Address on File | Contingent | BTC: 0.00111323, SOLVE: 102.60401999 |
| db54eea9-3052-46ae-8897-e2e3c907eb8a | Address on File | Contingent | BTC: 0.00000008, ETH: 0.01792786, ETHW: 0.01792786 |
| c4466af2-64c1-4008-aec6-af53fac26193 | No Address on File | Contingent | ARDR: 17, BCH: 0.00114187, BTC: 0.00114187, IGNIS: 8.5, NXT: 17 |
| 35bdd35a-3a0a-4fea-8086-846c4f04324e | No Address on File | Contingent | BTC: 0.00119778, USDT: 0.00007686 |
| e6711873-a699-46eb-81af-f69e190e0ef9 | Address on File | Contingent | BCH: 0.01873774, BTC: 0.00000022, FLR: 10.88491965, XRP: 72.0402373 |
| c30f295e-c262-4e90-8383-88603efc5d82 | Address on File | Contingent | BTC: 0.0000474, LTC: 0.41055722 |
| 3537c37a-7a31-4d6e-a09c-bd7309dc0a70 | No Address on File | Contingent | SC: 9506.89850447 |
| fb3c2d57-51d3-44f8-b768-a65d0112b79a | Address on File | Contingent | BTC: 0.00067317, XVG: 7669.46977905 |
| db1061d3-0895-4db7-8a35-5094c884d5f1 | Address on File | Contingent | BTC: 0.00000002, FLR: 11.56906202, XRP: 76.56813279, XVG: 68.54547219 |
| b02cbb28-c5ba-4d48-afa0-31ea3df9f745 | Address on File | | BTC: 0.00005047, DOGE: 369.16447451, ETC: 0.00000385, FLR: 0.55868328, USD: 0.00602957, USDT: 3.44837618, XRP: 3.69756296 |
| 71803a23-891e-47a2-a929-c306970b1dc2 | Address on File | Contingent | BTC: 0.00119762 |
| 0f4da4f5-8bb3-4a08-b8bf-a0247eeef21b | Address on File | | BTC: 0.00000026, FLR: 151.095, MER: 500, POT: 1000, RDD: 50000, SIGNA: 6652.02516495 |
| 414701a1-86bb-4dcf-a06c-a3903e7ced21 | Address on File | | ADA: 59.40277636, ETH: 0.00620482, ETHW: 0.00620482 |
| 41f2470f-d7f3-4ae2-a958-7454c7d8b69e | Address on File | | ARK: 20, BCH: 0.00000006, DTA: 42194.97545455, FLR: 447.875799, NXS: 20, PAY: 305.89558162, PMA: 62343.75, SNT: 200, WACME: 144.63383105 |
| a579030d-23a9-49d7-8754-e5a7baeffe05 | Address on File | Contingent | HBAR: 478.25574, LTC: 0.09069016 |
| 0c6b7a43-701a-4282-b87a-cf7d0ba4da36 | Address on File | | USD: 0.00445354, WACME: 1002.3852275 |
| 3899b129-b9d1-4bb4-9328-79781cdeef5a | Address on File | Contingent | DGB: 4151.63314624, USD: 0.05262272 |
| 536aebfe-5220-4547-8da5-6d86fcee4034 | Address on File | | ETHW: 0.03987599, FLR: 30.26657397, STEEM: 160, USDT: 0.42030047, XRP: 0.31486133 |
| d4cf1751-5654-4719-b29b-3c98f0fa2014 | Address on File | | BTC: 0.00000067, EXP: 614.07975312, PIVX: 144.14070485 |
| d07fcad5-4102-4c6e-a766-a60fa86c9792 | No Address on File | Contingent | DOGE: 458.173992 |
| 8260ad69-c02a-4976-a790-8d1ec9251b03 | Address on File | | FLR: 9.97227, RDD: 2665.32, SIGNA: 938.49295775, SNT: 58.91275168, USD: 0.00301213, XDN: 2206.39072848, XEM: 34, XRP: 66 |
| f6222d39-144f-4ece-a033-54b6b87a02b5 | Address on File | Contingent | BTC: 0.00119733 |
| 9b08ca82-255c-42c2-ba7e-858a62c2c578 | Address on File | | ADA: 66.58729794, HBAR: 147.02575354, USD: 0.82072288 |
| f08a79a8-eadb-4755-b36b-75af0749441d | Address on File | Contingent | ANT: 0.14954269, BTC: 0.00050493, DGB: 52.0661157, DOGE: 222, GAME: 1.84595309, MUNT: 10.12389381, NEO: 0.02363444, PPC: 1, RDD: 390, SC: 92.92307692, USDT: 0.88413669, WAVES: 0.15374997, XWC: 0.13580981 |
| 027325a4-31a9-4da6-ab71-7f28b2ff1c98 | Address on File | Contingent | MEME: 577.39747541 |
| 0776e439-91cd-4622-8dec-16be55c3bf81 | Address on File | | STRK: 2.95235029 |
| f385b4e5-045a-42d3-b419-da9c55064c5f | Address on File | Contingent | FLR: 1133.2125, USD: 0.0096368, ZEC: 0.04243086 |
| 3d50bacc-d95c-4df1-9c43-f62868850718 | Address on File | Contingent | BTC: 0.00118937, USDT: 0.21608658 |
| ca0a14e3-2e71-42fa-ab53-9f45aede7729 | No Address on File | Contingent | WAVES: 20.095 |
| 162ddb28-d896-412d-a98e-e7fda1635b67 | Address on File | | BTC: 0.00119712 |
| accb2ce5-69dc-4f8d-9d07-91a61e39b760 | Address on File | | BTC: 0.00001004, LTC: 0.00000546, SC: 8000, WACME: 150 |
| 240e860a-c06d-49e9-a287-177457626fa8 | Address on File | | DOGE: 14.35644978, ETH: 0.01734631, ETHW: 0.01734631, USD: 0.01830919 |
| f7c3cf6f-5ba6-4b53-b672-e683baad77be | Address on File | Contingent | DGB: 1225.40009313, DOGE: 323.02349995 |
| 4cbb1d74-7691-468f-9246-06422e761a0a | No Address on File | Contingent | BTC: 0.001197 |
| 92a4fabb-3376-4043-a055-0d32298676b5 | Address on File | Contingent | ADA: 50, BTC: 0.00000001, DGB: 662.08633058, FLR: 3.0219, IGNIS: 7.5, XRP: 20, XVG: 500 |
| e89dd4d8-b7a6-4642-afb3-352e19866604 | Address on File | Contingent | BTC: 0.00018303, EMC2: 5, ETC: 1.52, IOC: 46.13084016, LTC: 0.00000546 |
| 61da90fd-e7f6-4257-bbd6-6404faca12e1 | No Address on File | Contingent | BCH: 0.00207128, BTC: 0.00020715, ETH: 0.00859808, ETHW: 0.00859808, LTC: 0.06511001, NEO: 0.3432003, XLM: 34.56176702 |
| 3b3b3218-8c80-4319-995b-2d30336de71b | Address on File | | ETHW: 0.21312644, FLR: 944.4842886, IGNIS: 50, NEO: 0.65722192 |
| 5a97f23d-6fb4-4609-ad3c-bf54d6d0b595 | Address on File | Contingent | BTC: 0.00000002, SC: 1673.65771812, TRX: 375.89971364, XVG: 863.45851928 |
| c79c860d-454e-4190-8cff-f7b21728e0b3 | Address on File | Contingent | BTC: 0.00000001, SNT: 1372.7910423, USDT: 0.02581704 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b61824d0-4410-4850-86a2-fa6e04b7ac47 | Address on File | Contingent | ENJ: 36.01101195, WAXP: 357.90748711 |
| ab4d2e74-021f-4963-92d1-4932eeea54ce | No Address on File | Contingent | NXS: 469.5828273 |
| 52e9bd08-3405-4d83-8a62-dc3b7bac0da6 | Address on File | | BTT: 2536867.351, ETH: 0.01727588, ETHW: 0.01727588, USDT: 1.17770915 |
| 8603bd2a-bab6-48e6-b23e-b054f1f7cff9 | No Address on File | Contingent | BCH: 0.00021639, BTC: 0.00021639, NEO: 2.88590862, XLM: 8.5020085 |
| 44065a15-bac3-4788-adae-0385a8603047 | Address on File | Contingent | ADX: 3.31549558, BTC: 0.00053655, DNT: 159.6, ENG: 8.60904004, OMNI: 0.12822985, PAY: 1.07956882, PRO: 18.47222222, QTUM: 2.23797442, SRN: 41.737965, STRK: 0.03325, USD: 0.00605271, USDT: 0.00057714, WAXP: 0.00173158 |
| cae0c57c-536f-4acb-9831-96888a36c67b | Address on File | Contingent | ETH: 0.00000001, ETHW: 0.00000001, LSK: 16.50178792, USDT: 5.0515375, XEM: 314.43195889, XVG: 2089.83311765 |
| 2d7a1e1e-91da-49a8-823e-9c5949a004b6 | No Address on File | Contingent | BCH: 0.00119184, BTC: 0.00119184 |
| ab69535a-bb9d-41f7-aa19-bcf533d20010 | No Address on File | Contingent | ARK: 29.84552775, BTC: 0.00000007, GLM: 50, NEO: 1.01745, OMG: 1.446375, VTC: 29.99731218 |
| f78d2d78-fae3-4bd2-bf17-7d7c23a78274 | Address on File | | BAT: 1.94809022, FLR: 0.01500405, NEO: 0.21, NXT: 4140.21200158, SNT: 573.88658938, SRN: 481.5572967, STRAX: 2.19822628, THC: 1547.38402108, USD: 0.00543856, USDT: 0.09874066, XRP: 0.09930207 |
| 811a03c4-566e-4a54-aff8-275ea88d53f2 | Address on File | Contingent | DOGE: 45.66615001, USD: 29.92711552 |
| 69e24eac-4e87-4423-9b38-ab65e6ec6107 | Address on File | Contingent | BTC: 0.00048715, RVN: 938.50934625 |
| c6e732cb-f8b2-4924-8a46-b0088eda15c7 | Address on File | | SC: 9076.2015189, USD: 1.4751965 |
| 39c0cca6-5cd6-4b27-88e4-fde378f65e0f | No Address on File | Contingent | ADA: 18.15959287, BTC: 0.00000003, IOC: 49.95338869, LSK: 2, OMG: 10, PIVX: 14.81022764, SYS: 39.69599879, XLM: 40, XRP: 10.07628065 |
| 554c0c8d-ea9f-47b0-a3c7-fc3f5bb98f8b | Address on File | | BTC: 0.00000005, FLR: 11.60303734, USDT: 0.00011743, XRP: 76.79299342 |
| 9748e960-8d2d-4f0d-995a-1f507e21f875 | No Address on File | Contingent | BCH: 0.00119175, BTC: 0.00119175 |
| 57b61051-c74a-4a4e-9dbb-c734666cb476 | Address on File | | BTC: 0.00000008, ETH: 0.00008418, ETHW: 0.00008418, FLR: 11.5473467, USD: 0.00213836, XRP: 76.42441311 |
| 26492166-16c4-46d8-8411-0c777c855fb2 | Address on File | | BTC: 0.0011965 |
| 019346b8-ea7e-4235-9e88-44e6e5033ce3 | Address on File | Contingent | DOGE: 452, USD: 0.42392 |
| 44d63e53-8bc0-424d-9548-2af725de4b0e | No Address on File | Contingent | ETC: 0.01773394, ETH: 0.01773394, ETHW: 0.01773394 |
| 6956696f-1604-4ad6-b7d5-b1e2563f35e5 | Address on File | | DOGE: 242.66, USD: 15.6206225 |
| 67b8cc2f-1b1b-4ea0-bba1-e75aa4f04350 | Address on File | Contingent | ETH: 0.00056435, ETHW: 0.00056435, USD: 32.18903266 |
| 37785e82-84ce-438e-8c41-87a46f67faae | Address on File | | ADA: 0.42896404, ARK: 0.00000001, LBC: 2951.36236532, LINK: 0.01612861, MANA: 0.06953609, MKR: 0.0001304, PTOY: 229.63599458, USD: 0.00048573, WAVES: 0.03656168, XLM: 3.25809748, XWC: 39.47867325 |
| 8ad347cc-1184-43d8-ab43-c89eb7e8d18b | Address on File | Contingent | BCH: 0.00000242, ETH: 0.01790722, ETHW: 0.01790722 |
| 36609c03-3949-4f77-92ac-3d274630f681 | Address on File | Contingent | BTC: 0.00000001, RDD: 83083.08419634 |
| 846a7fec-5f47-4ae2-bd01-3dbf07a3a053 | No Address on File | Contingent | BTC: 0.00119622, USDT: 0.00004802 |
| ebdaaf1d-8ac1-4234-ac0d-4bc97a3738ea | Address on File | | BAL: 1.96211785, BTC: 0.00000001, ETH: 0.00035643, ETHW: 0.00035643, LOOM: 405.69850398, USD: 0.00762268 |
| db5109fd-ad98-4970-ada5-eacf2c020c75 | Address on File | | FLR: 1172.741141, USDT: 0.27521262 |
| 04f361bb-b49d-4662-8b4f-3a3da47470a6 | Address on File | Contingent | ETH: 0.00000818, ETHW: 0.00000818, FLR: 11.59451408, XRP: 76.73658347 |
| 07b61d76-a028-4720-9863-9f5fa97d6e56 | Address on File | Contingent | BTC: 0.00000139, XLM: 370.84562827 |
| d2377d33-209f-4a8a-aaec-b7557f2c4d80 | No Address on File | Contingent | DASH: 0.00400127, DOGE: 366.71117574, PPC: 0.476547, RDD: 104.69, XRP: 14.47 |
| 18594c53-12c5-4fb7-8b0b-7b59cd29c1f4 | Address on File | Contingent | DOGE: 455, USD: 0.1946585 |
| 3ae080a9-86fc-4e9f-af02-c024038aea86 | No Address on File | Contingent | BCH: 0.00119128, BTC: 0.00119128 |
| c02f8a91-4b7f-446e-a2f2-94384d589138 | Address on File | | BTC: 0.00014128, FLR: 7.55475, IGNIS: 94.92900717, NXT: 207.05036181, SC: 646.73842373, USD: 0.0081756, USDT: 0.83485776, XEM: 56.67613636, XRP: 50, XVG: 900 |
| f9fa75e1-fe3c-423c-ad64-c407cdcd2866 | Address on File | Contingent | BTC: 0.00005723, OMG: 36.72714219 |
| 300fca25-1886-4c5b-aea4-f95f995b862b | Address on File | | EMC2: 17.49291716, WAXP: 557.03228805, WINGS: 340.05544629 |
| 14adf9a5-209c-474e-b599-a061f9e0aa0d | Address on File | Contingent | GLM: 153.03895162, USDT: 0.00000008 |
| ab633b57-b917-4cbb-ab4a-b76ad645482b | Address on File | Contingent | ADA: 90.68660508, BTC: 0.00000002, ETH: 0.00000647, ETHW: 0.00000647 |
| 13fe2520-4a9e-43ac-8bc5-5c940e1aca45 | Address on File | Contingent | HBAR: 404.29637082, RDD: 2600, SC: 600, SOLVE: 50, UBQ: 43, USD: 0.00000002, USDT: 0.00000002, WAXP: 60, XVG: 1178.98687249 |
| d023f17a-970a-488c-960c-667680cee52b | Address on File | | ADA: 0.00021306, EDR: 1053.32156467, FLR: 432.1317, SNT: 869.715 |
| 5d618e5b-34d4-48b4-960a-ec96e1607bae | No Address on File | Contingent | SC: 9491.88439661 |
| abcb881d-cb2f-4a5f-a559-3bb7ea8c822d | Address on File | Contingent | ENJ: 70.85363573, WAXP: 151.04679802 |
| 936220c7-c707-4608-962a-2737c78c4906 | Address on File | Contingent | BCH: 0.0000339, BTC: 0.00119565 |
| 10967380-7ee8-4d9c-b419-316faed9d755 | Address on File | Contingent | BTC: 0.00018808, DGB: 899.5, EMC2: 66.460195, ETC: 0.00005348, ETH: 0.0099875, ETHW: 0.0099875, XVG: 867.77187553 |
| c9231cc8-bb51-4f04-a9e0-40e4dd010a08 | Address on File | | BTC: 0.00119502, ETHW: 0.00916908, LRC: 0.00001354, USD: 0.00027373 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 01fa5540-8f4d-47c5-be37-5a47405b164b | Address on File | | BTC: 0.00118023, ETHW: 0.20836492, USD: 0.00285173 |
| fdf5a687-3aee-4eb9-b864-2a229a2937d3 | Address on File | Contingent | BCH: 0.00000022, BTC: 0.00000006, MAID: 144.59845527, SC: 2500 |
| 3aa3c543-979f-451e-aa3d-ef5ee969a58b | Address on File | Contingent | DGB: 4151.94320768 |
| 60308c19-b885-4fa4-a231-bfb592f5a067 | No Address on File | Contingent | BTC: 0.00119561 |
| b1b7c174-ee70-4d1a-80ad-f13ac18c618a | Address on File | Contingent | BTC: 0.00000525, LRC: 110.13560632, USDT: 0.70835236 |
| af5f4b87-413c-4d3d-9f5d-06f4ef2d936a | Address on File | Contingent | USD: 0.14498186, XLM: 369.48824381 |
| 9a0345d9-73f9-44f9-89f5-2d8c843c25b8 | Address on File | Contingent | FLR: 11.45161193, RDD: 1000, USD: 0.0076639, XRP: 75.79080667 |
| 1562bc8a-81f9-47f3-a4bd-f0aeec81bccf | Address on File | | ETH: 0.00054884, ETHW: 0.00054884, FLR: 10.8355488, VTC: 10, XRP: 71.71348357 |
| 223c0363-a8ed-4dd5-9df0-24f4efab8845 | Address on File | Contingent | ETH: 0.01789053, ETHW: 0.01789053, USDT: 0.00716354 |
| b41a7a9f-b878-4c44-973d-bcbaefa94593 | Address on File | | ADX: 209.15648633, BCH: 0.00000056, BTC: 0.00000037, DGB: 0.2, ETH: 0.00000247, ETHW: 0.00000247 |
| 5e4993d8-70b0-401d-8fa8-eaae5923b1d2 | Address on File | | BTC: 0.00000004, NAV: 30.8133421, NEO: 1.11625, QTUM: 1.4940201, STRAX: 6.4266621, SYS: 122.56862745 |
| 9edd9b98-5f0d-46ea-a4f7-35037c3c7712 | Address on File | Contingent | POWR: 206.13077241 |
| 5e166532-5b7a-4699-896d-118581620222 | No Address on File | Contingent | ARDR: 100, BTC: 0.00043581, WAVES: 8 |
| 3b844cc3-f0aa-43c5-8eb4-6704ebce9943 | Address on File | | SOLVE: 1399.78303363, WACME: 34.6952163 |
| dbe122f3-2c02-4f77-afb4-04f3756b5f7e | Address on File | Contingent | BTC: 0.00000019, RDD: 83000.02588259 |
| 0b708650-93bb-4665-8c1f-13d4e137829e | Address on File | | SOLVE: 1450 |
| 2b7cf87d-8fdc-42ca-85bc-09c4256c47a7 | Address on File | | BAT: 41, BTC: 0.00000004, BTT: 23958.339, EMC2: 4.33, ETHW: 0.07042005, FLR: 0.00006989, LTC: 0.00018, MONA: 1, OMG: 5.31481967, SC: 508.39354686, THC: 55, TRX: 166.855766, WAVES: 2.33466, XEM: 20.9914299, XRP: 2.6792408, XVG: 126.534477 |
| d27cc4a5-ff37-40e0-bf35-051cc5a32207 | Address on File | Contingent | BTC: 0.00000003, ETC: 0.9376098, XLM: 171.52878819, XVG: 350 |
| 0763da62-e9f2-4bc2-b942-4b7839e5efa9 | Address on File | Contingent | BTC: 0.00119519 |
| e69fac7c-8cbd-4d80-bc6e-4c890593962a | Address on File | Contingent | BTC: 0.00119519 |
| ca727e23-1d12-4344-8a8f-f2b6ec1dad67 | Address on File | | QTUM: 12.88438619 |
| 9cc85b00-9063-4a56-b439-6a830250eb13 | No Address on File | Contingent | BTC: 0.00000012, SC: 9485.6265 |
| 5db5d29b-218e-4a0d-a38a-67dee51c35fd | Address on File | Contingent | BTC: 0.00000037, NEO: 0.9745026, SC: 265.85567163, XLM: 7.05671385, XRP: 52.959156 |
| e449b343-0516-4566-bce6-42c073ad8f8d | Address on File | | BAT: 40, BCH: 0.00002877, NEO: 2.64362867, POT: 75, THC: 129, USDT: 0.00192197 |
| 5da2109b-aac6-4bc4-95c5-3fbda4384cc4 | Address on File | Contingent | BTC: 0.00116708, LTC: 0.01 |
| c9fd09b1-dfca-4fcf-92c9-cea2eb0ff361 | No Address on File | Contingent | BCH: 0.00119004, BTC: 0.00119004, USDT: 0.0068806 |
| 4027e0ce-22be-41cd-95af-90f144533fe2 | Address on File | | ADA: 0.91862121, BTC: 0.00100801, ENG: 63.32805245, ETH: 0.00238991, ETHW: 0.11238991 |
| 8224a719-8f9d-4e3a-bb65-309a5f80de7d | Address on File | | DGB: 207.76624196, ETHW: 0.05323243, HBAR: 76.2203374, MEME: 150.31730745, MUNT: 500.45932708, STEEM: 91.16936353, USDT: 0.00187986, VRC: 67.4842, XMY: 2670.24498475 |
| 543c5c3e-3b64-4027-8e83-1cc14b03f35c | Address on File | Contingent | BTC: 0.0006957, ETH: 0.00075784, ETHW: 0.00075784, FLO: 15000 |
| 2154e26e-ddd3-4b2d-bdb4-82d73c67ee5f | Address on File | | BTC: 0.00000369, FLR: 41.551125, SNT: 1319.22290769 |
| e201c087-19b4-44bc-95ef-37a31cb3f754 | Address on File | Contingent | IGNIS: 80.22055168, NXT: 1000.44110335, QTUM: 10, RDD: 5040.72075, SIGNA: 744.60740094, USDT: 0.01383842, XEM: 30, XRP: 1 |
| 1e8e9d89-9e8d-45b2-9ff3-e195e97433de | Address on File | Contingent | BTC: 0.00003173, HBAR: 171.8135124, SYS: 47.43806889, USDT: 0.14090815, ZIL: 700 |
| db69e781-4a3d-4c38-80a2-f17c5741db96 | Address on File | Contingent | BTC: 0.00000007, RDD: 82976.30085017 |
| 59c8f3ad-75b9-450e-8353-be2d1d7238e9 | Address on File | Contingent | BTC: 0.00000242, USD: 33.12325313 |
| 943752a6-aed9-4213-8203-df82dde97953 | Address on File | Contingent | FLR: 203.5715656, USD: 27.46973501 |
| 0d108392-e5cc-4f23-8894-52303b2c366f | No Address on File | Contingent | RDD: 82973.0986125 |
| bc87f2e1-4680-43fb-99ce-e417de13ce4b | No Address on File | Contingent | BTC: 0.00000022, XVG: 17464.79146707 |
| e6da2fc5-341e-4fb7-a1d4-0ecff9a1ca76 | Address on File | Contingent | SNT: 1269.54052882, USD: 0.00828155, USDT: 2.44624034 |
| be015f6e-ae12-4484-86ab-24ad9b59822a | Address on File | | ADX: 12, ARK: 26.25668931, FLR: 30.219, GLM: 60, LSK: 10, USDT: 0.22941205, WACME: 35 |
| 10a45dc6-2bbf-4897-8300-e7044507f5b5 | Address on File | | BTC: 0.00000007, NEO: 3.62086339 |
| e66e7f41-0373-429b-9423-a17a4805ebb3 | Address on File | Contingent | BCH: 0.00000369, BTC: 0.00010178, QTUM: 11.78073509 |
| fd5b0c3e-5643-4570-b3b4-caa69dc70ec6 | Address on File | | BTC: 0.0000785, CKB: 10000, USD: 0.0056698 |
| 61f718a6-4e1b-4879-a4cb-4e9ac51b0c9c | Address on File | | USD: 10.94722898, ZRX: 103.23912934 |
| bfef627b-6f7a-4816-8a9a-2d97ecf70f7a | Address on File | | BCH: 0.00000156, ETH: 0.0037927, ETHW: 0.0037927, SC: 6221.87541818, USD: 1.16241128, USDT: 3.19354239 |
| 28ac8119-1fe8-4f69-accf-639a5ca88ec7 | Address on File | | ETH: 0.00000321, ETHW: 0.00000321, LTC: 0.00000546, POWR: 200.34803873, SC: 136.69805855, USDT: 0.01245903, XRP: 0.95651252 |
| e17a397b-e073-47ef-aee1-d10f3cae7f03 | Address on File | Contingent | BTC: 0.00110916, CRW: 275.41502829 |
| ca57c1b0-ad23-48f5-a0f1-0ec103079965 | Address on File | Contingent | BTC: 0.00000001, WACME: 999.9 |
| 7d8c501c-ff9d-450b-8750-71d012ad43fe | Address on File | | BTC: 0.00000008, BTS: 37.61135, ETH: 0.00738008, ETHW: 0.00738008, FLR: 29.34288229, NEO: 2 |
| 9856526f-8a1f-40e8-b991-c999b92c4695 | Address on File | Contingent | ADA: 60, DGB: 965.0725, NXT: 235.83, XLM: 31.5544122 |
| b73b91a8-bdec-4fbb-a13e-d4f57611fdc9 | Address on File | Contingent | ADA: 87.54499034, USD: 1.1179807 |
| 3bfedad3-ed59-48ee-97c1-f6453b297b2f | No Address on File | Contingent | BTC: 0.00119422 |
| 8ac39168-ae87-4a79-91c0-219f7b7edfe2 | No Address on File | Contingent | BLK: 50, XRP: 76.10991265 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 2c9fd9dd-0062-4c3c-9655-1ece42800ca9 | Address on File | Contingent | ETH: 0.01787402, ETHW: 0.01787402 |
| 751e8e4d-afe2-4e46-98ba-9c40ae64d353 | Address on File | Contingent | USD: 4.3168914, XVG: 15187.67053282 |
| b7531530-b7cd-43c6-b9a0-11d21756ca70 | Address on File | Contingent | PAY: 660.46974891, RDD: 50000, THC: 2775.58833091 |
| c8f73051-0e55-4e68-a69e-40548a8186d8 | Address on File | | SC: 9477.46821009, USD: 0.00194148 |
| 2a3a578a-74d0-4a74-b98f-0d7f9b3432c3 | Address on File | Contingent | BTC: 0.00000008, FLR: 11.57874317, XRP: 76.632206 |
| 3f1cd6d7-9fc8-4c95-aaa7-14a8f1324b03 | Address on File | Contingent | BTC: 0.00000056, FLR: 0.2579387, SC: 8690.45456696, USD: 2.00000001, XRP: 1.70712929 |
| 9245a126-1a43-4cc1-a60c-1fffd90b5698 | Address on File | | QTUM: 9.8, USD: 0.99041658, XLM: 77.38590415 |
| cdfa1561-d531-4b34-a9ef-59ddca027663 | Address on File | Contingent | ETH: 0.01787218, ETHW: 0.01787218 |
| ced4a3a9-6e5d-4791-ac3f-d447d26f62ad | Address on File | Contingent | ETH: 0.00000126, ETHW: 0.00000126, USDT: 33.0345021 |
| 28d440e1-a260-445a-a1b9-61c25020c1ec | Address on File | Contingent | BTC: 0.00097573, PPC: 6.90049, USDT: 2.69359079, VTC: 4.74515101 |
| c6ef709e-7877-4e34-9886-363dfa62909e | Address on File | Contingent | BTC: 0.00000021, VTC: 280.64277251, XMY: 19585.64913366 |
| ba6ede22-dabc-41cc-8a6d-bf23e8c77e25 | No Address on File | Contingent | BTC: 0.00119389 |
| 23eb3c86-1087-4259-9cd5-b6aa047374ae | Address on File | Contingent | DOGE: 454.89154165, USD: 0.14215784 |
| a4875bd4-f663-42cb-b775-626c41ceee67 | Address on File | | BTC: 0.00000011, DASH: 0.72200038, ETHW: 1.21408669, USD: 0.00000245, USDT: 0.50742925, XVG: 0.92415232 |
| 4a6229ba-bfb7-48a1-a3a0-5265ca2feb54 | Address on File | Contingent | ANT: 0.00072569, HIVE: 77.90513977, OMG: 0.001331, STORJ: 0.33273575, WACME: 121.54199595, WINGS: 4.27218935 |
| 9eb9feab-2957-45e8-b608-d5b2564f2c54 | No Address on File | Contingent | BTC: 0.00000017, NEO: 3.61818607 |
| c58b9ae7-28c9-4852-8085-3ed9b6848bc1 | Address on File | Contingent | ADA: 5, ENJ: 11.94244403, GRT: 141, LINK: 0.36966927, MATIC: 7.0209054, SNX: 0.87775231 |
| 1ee2ee2c-ee5b-4b7d-8bb5-60fcd4f87f44 | Address on File | Contingent | BTC: 0.00062021, DOGE: 44.90527232, STEEM: 63.82002752 |
| 3dad719d-9f17-415f-a53e-891bcb763e7b | Address on File | Contingent | ADA: 51.19015049, BAT: 3.69598552, BTC: 0.00000001, DGB: 200.85145161, ETH: 0.00000011, ETHW: 0.00000011, NEO: 0.49108447, OMG: 1.22355808, QTUM: 0.35951962, XLM: 13.07664577, XRP: 9.52881434, XVG: 150 |
| 7d4d5ef1-cd7d-409d-ae14-42717078216d | No Address on File | Contingent | XLM: 370.54666354 |
| 544f9b4e-0ca0-427a-bf71-87a7622c87b6 | Address on File | Contingent | ADA: 90.03153774, USD: 0.19414918 |
| 803a8cb9-0bd8-40a3-b9d7-da634c6d0cbf | Address on File | Contingent | BCH: 0.00118895, BTC: 0.00118895 |
| 77daf889-fa9a-4f45-a2ab-fc4c800783be | Address on File | | DGB: 4145.32417004 |
| 42ab97ae-9687-4c06-8fd0-ffa951c187db | Address on File | | CRO: 500, ETHW: 0.00360172, LTC: 0.00000546 |
| 0e7fb504-aaaa-4c05-994a-ce07a16ef092 | Address on File | | DOGE: 452.43621129, USD: 0.31054248 |
| 2e0d5c3e-fddd-4585-ae93-90480901d225 | Address on File | | BTC: 0.00045664, ETC: 1, USD: 2.14113 |
| b43d7f42-e88b-4267-8cf0-d0aaaf06b26f | Address on File | Contingent | USD: 33.15659844 |
| ecf331eb-1cf8-4ff6-afd0-4ed4e2aa8089 | Address on File | Contingent | BCH: 0.01586803, BTC: 0.00112965, USD: 0.00557976 |
| 48498947-f4d4-475e-a787-3f671a40c2d8 | Address on File | Contingent | BTC: 0.00119345 |
| 9c4a0da4-d57b-4e2a-84bb-0e07228d8987 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003, ETH: 0.01786295, ETHW: 0.01786295 |
| 6b3f4fd8-0c02-4222-ac01-477a89dc79f2 | Address on File | | BTC: 0.0011934 |
| 8026f2c2-870c-4cec-9ac3-273298e60c22 | Address on File | Contingent | DOGE: 201.14775932, USD: 18.55 |
| a542c10e-d730-4bbe-abaf-737b6b1cf56c | Address on File | Contingent | BCH: 0.00000039, BTC: 0.00081635, ETH: 0.00556585, ETHW: 0.00556585, XLM: 1.603198 |
| d009b57d-e9dd-4c22-ba2f-e76eabe50a9b | Address on File | Contingent | BTC: 0.00000007, ZEC: 1 |
| 0b69fce0-e34b-4c43-8135-06ed3e263d46 | Address on File | | BCH: 0.00001838, IGNIS: 500, MYST: 98.73384833, NXT: 1000, PTOY: 136.74645138, WACME: 67.8425443 |
| 60d45394-3f93-4a33-b10c-2f13d4ea7874 | No Address on File | Contingent | ZEC: 1 |
| 742d5efc-6a13-43a7-b5fd-91772aded387 | Address on File | Contingent | ZEC: 1 |
| b140d438-4901-4c45-826f-1aab7242b11e | Address on File | Contingent | ZEC: 1 |
| 17f68fb2-8612-4f5b-b4d7-8d7d83381db2 | Address on File | Contingent | ETH: 0.01748562, ETHW: 0.01748562, SRN: 410 |
| af4725e4-ea84-4fb1-b175-27ad44136a25 | Address on File | Contingent | PIVX: 150.67821198 |
| 16339ca5-963f-4fe2-a776-d8e964b33fe8 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00007452, ETHW: 0.00007452, RDD: 82524.03824824 |
| e171a93e-0066-430a-a4c6-dc57449194a9 | Address on File | Contingent | BTC: 0.00119314 |
| 0d709a06-a423-4c0e-a0d3-6adf789c331d | Address on File | Contingent | BTC: 0.001, FLR: 151.095, SC: 317.44771215, USDT: 0.00813983 |
| 996c9115-8d68-4e20-9642-6a77b0c5776b | Address on File | Contingent | BTC: 0.00030288, DASH: 0.01571691, ETH: 0.01059628, ETHW: 0.01059628, FLR: 1.53893053, XRP: 10.185185 |
| 1620b107-eb07-400a-a05c-45b8b2d38888 | Address on File | Contingent | BTC: 0.00000012, SC: 9468.82053279 |
| 1828eaef-7d30-48ba-b896-423fcc15bb9e | Address on File | Contingent | BTC: 0.00119305, EDR: 0.00042461 |
| f2d2ff00-5a99-4a46-829e-53f4f59dabb0 | Address on File | | ADX: 28.3426856, BTC: 0.00009973, EMC2: 97.56097561, FLR: 43.1438849, NXT: 996.30983769, PAY: 117.22873669, QTUM: 6.084527, SPHR: 37.44617113, SYS: 1.24080997, USD: 2.51233275, USDT: 0.00000003, WACME: 14.3812158, XRP: 1.28275532 |
| e9008ce6-0d2b-498a-9cf6-d01326318e46 | Address on File | Contingent | ETH: 0.01776639, ETHW: 0.01776639, SRN: 100 |
| 0f0999f6-35bd-4360-b2cf-7234469a6074 | Address on File | Contingent | BTC: 0.00000003, FLR: 11.56933227, XRP: 76.56992136 |
| 9df99196-8a43-41e6-8476-5dcbad14a31d | Address on File | Contingent | BTC: 0.00119303 |
| 3dd3a6db-babc-405e-af54-63569c35924d | Address on File | | BTC: 0.0000001, EMC2: 284.19449594, ENG: 60.36625657, FLR: 84.43130259, FTC: 250, HIVE: 20, NEO: 1, RDD: 12696.7196371, SC: 500, STEEM: 20 |
| dbd919cc-40c4-4d01-b251-9af2e5f3299b | Address on File | Contingent | SC: 8639.0625, USD: 2.90384877 |
| 531af8f0-117f-4364-9ce6-d41b2030598a | No Address on File | Contingent | ADA: 88.29270332, BTC: 0.00001776, SC: 89.49673172 |
| b88e2a6b-0b81-4a81-b360-07c04fa72c8b | Address on File | | ADA: 86.85392372, USD: 0.00000528, XVG: 701.182925 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 12de2103-b46e-4603-99bf-a88d98ebe346 | Address on File | Contingent | BLK: 0.00000001, BTC: 0.00065974, EMC2: 5.29870511, EXP: 0.00000001, GAME: 0.18724038, MONA: 0.00000001, MORE: 0.00000001, NMR: 0.00000001, OMG: 0.9975, PAY: 29.11165048, POT: 0.00000001, PPC: 3.845616, PTOY: 0.83232967, QTUM: 4.66033399 |
| d67be11d-2f69-4fdf-8f7c-3a65b4098f1b | Address on File | | BTC: 0.0000003, DGB: 3698.13714623, USDT: 0.00518707, XVG: 1861.55033333 |
| 810484f8-89ac-4b2a-93e5-400e28f0781b | Address on File | Contingent | MYST: 33.13806697, POWR: 94.8464391, QTUM: 3.00451807, SIGNA: 1939.81689799, STRAX: 0.0548225 |
| 1b7ad6af-8366-43bd-89a3-23c021eb84fc | Address on File | Contingent | DOGE: 426.17323904, USD: 2.19425108 |
| 5aadea20-f638-4695-9018-c666fe6acee4 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003, DGB: 3450.48366929, RDD: 3500, XDN: 3610.52908608, XVG: 2089.77173653 |
| bbb5722c-ad63-43e8-8f60-a2e8d61dd9ed | Address on File | Contingent | BTC: 0.00001671, DOGE: 450 |
| a72edc80-73c8-40f7-8edf-bcbf4c2bdf0e | Address on File | | BTC: 0.00000033, LBC: 571.51961079, NXT: 209.87482545, OK: 2141.37871358, RDD: 12561.39618243, SNT: 358.83328671, USDT: 0.83591282, XDN: 7040.92857143 |
| 3c1eac66-3427-4bce-b15c-6e23b2aefe2f | Address on File | Contingent | ADA: 0.57097093, BTC: 0.00000699, UBQ: 99.999, USD: 24.36030228, VTC: 51.42013974 |
| d6fd560c-b31f-4f76-9859-25505ad4330a | Address on File | | RDD: 10301.19257576, USD: 28.49790181, XEM: 16.31161274 |
| f3cb5f42-dbc3-4076-9a05-4cb3a01c4b5f | Address on File | Contingent | BTC: 0.00119258 |
| 5ca829b1-9527-4cff-a945-4181ab7724a9 | Address on File | Contingent | BTC: 0.00000002, FLR: 2.45454377, IGNIS: 7.5, LTC: 0.29593934, NEO: 0.25345873, NXT: 15, OMG: 0.71676314, POT: 25, XRP: 16.2450364 |
| 61fcc072-878f-4b17-9be1-417250ca756f | No Address on File | Contingent | BCH: 0.00010595, BTC: 0.00010595, DOGE: 415.62 |
| 43c66d47-f5a4-410f-b89c-232346580c4e | No Address on File | Contingent | DOGE: 456.32000005 |
| 6cb43ba9-7628-40b1-896d-cd55487c666c | Address on File | | WACME: 998.35000005 |
| 4fb9142c-6060-4967-b439-313444e8f00b | Address on File | Contingent | BTC: 0.00119244 |
| 9253b110-2916-44e9-a62a-b45d9a94c09e | Address on File | | BTC: 0.00000001, ENG: 575.72963852, QTUM: 10, RDD: 13928.43678125 |
| 444f369d-dd88-488d-b3b8-6a8947c3b586 | No Address on File | Contingent | BCH: 0.00118765, BTC: 0.00118765 |
| 9d3b0762-2598-4d9e-8845-23ab20680fde | Address on File | Contingent | ETH: 0.00185498, ETHW: 0.00185498, HIVE: 79.68525324 |
| 45a69490-f22e-4671-a85c-12e22b0229e1 | Address on File | Contingent | BTC: 0.00119138, ETH: 0.00000938, ETHW: 0.00000938, USD: 0.0100619 |
| 64e1b52b-09ca-4b1e-acdd-5e93b00d32d0 | Address on File | Contingent | BTC: 0.00000004, FLR: 11.56262129, XRP: 76.52550571 |
| c3cf4a0d-a088-4e2f-a4c9-ec1d8f66cde8 | Address on File | Contingent | ANT: 11.89350478, ETH: 0.00000065, ETHW: 0.00000065 |
| e884114b-4644-4d8e-8e50-b7fbd47ee754 | Address on File | | ADA: 81.20483154, BTC: 0.00000037, ENG: 700.86300052, ETHW: 0.58760318, USD: 0.0000182 |
| 6fdeb1af-44ca-4bb5-9ca7-c6eb084a913e | No Address on File | Contingent | RDD: 1344.94382022, SC: 824.2210073, XDN: 1000, XEM: 32.95704846, XVG: 15062.23301384 |
| ef2e987f-13f6-4288-ab44-adc98e6be4f4 | Address on File | | DGB: 200.91086532, DOGE: 357.6055721, ETC: 0.17315295, FLR: 46.16509718, SC: 119.24735837, USD: 0.00637836, XRP: 1.5368952 |
| 9b33fb11-5fc5-4b23-822e-56dab95514ac | Address on File | Contingent | BTC: 0.00000002, ETH: 0.0000002, ETHW: 0.0000002, FLR: 10.42510172, PAY: 10, XEM: 100, XRP: 68.997 |
| 7f3e6153-d1f4-4174-8af1-cb4dfcb7b2d2 | Address on File | Contingent | BCH: 0.00720882, NEO: 0.4109073, QTUM: 11.06714788, USDT: 0.03389747 |
| 75e5db68-bc4f-4152-bd08-4c78241b72ee | Address on File | | ARDR: 17, BTC: 0.00089129, DNT: 90, IGNIS: 20, MER: 10, MONA: 2, MORE: 51, NXT: 10, OK: 20, PINK: 300, POT: 30, PTOY: 60, SNT: 100, UBQ: 1, USD: 0.00185893 |
| 35de8d4a-c880-4603-88ef-85785e4fdf27 | Address on File | Contingent | NEO: 3.61398155 |
| 73afdc97-214c-4b1d-8fec-ba58f85a46a7 | Address on File | Contingent | HBAR: 0.58498097, USD: 33.08807352 |
| 323f235b-cd8b-4371-8957-01e05944b285 | No Address on File | Contingent | XLM: 370.02628719 |
| 379abb47-b7a4-4e15-82aa-4a627070b102 | Address on File | Contingent | BTC: 0.00000433, FLR: 11.332125, XRP: 75, XVG: 280.69071715 |
| c9b939a1-e1ad-4f40-a3d3-402b3acd9d3d | No Address on File | Contingent | LTC: 0.42544934 |
| a8621f17-757e-4674-9ecd-22ce3446dcc9 | No Address on File | Contingent | MONA: 80.15856902 |
| ffd65496-1e81-4769-a0c7-06103adb1ca7 | Address on File | | ALGO: 186.02133484, BTC: 0.00004372, USD: 0.71838409, USDT: 0.57705319 |
| 9fa08418-dc83-42ca-9f5c-7a016058b5fa | Address on File | | USD: 33.10996854 |
| bcef1956-af76-476e-b6d3-0f41dfff62e3 | Address on File | Contingent | BTC: 0.00054003, NEO: 1, SC: 2523.79518072, USDT: 0.10852632 |
| 55743db5-32a4-4880-8c28-8e096d813a72 | No Address on File | Contingent | BCH: 0.06573147, BTC: 0.00000005, WACME: 1, XRP: 56.60845126, XVG: 785.08192836 |
| c481f34e-2be7-4a51-8982-1c599a2266ca | No Address on File | Contingent | ZEN: 4.15376565 |
| bc4addcf-a702-4692-97a2-6ae989d0d8c8 | Address on File | | CKB: 10557.89503977, USD: 0.37944282 |
| 8670cbf4-db37-4a9f-8315-d11883ebd551 | Address on File | Contingent | FLR: 8.310225, RDD: 2465.428125, STORJ: 27.0075975, USD: 0.00051782, XRP: 55 |
| 70a3412e-f4c6-4a1e-8d21-1f6dca8b5ece | Address on File | Contingent | BTC: 0.00000237, ETH: 0.00000717, ETHW: 0.00000717, NEO: 0.16685045, XEM: 1000 |
| 1b133ff9-ec01-41dd-b75e-ea3878c62a23 | No Address on File | Contingent | BTC: 0.00119165 |
| ab1d0b30-8bf8-46d2-86ff-2f5026c28f3d | Address on File | Contingent | BTC: 0.00003017, ETH: 0.00000049, ETHW: 0.00000049, FLR: 11.05715432, GLM: 1, PIVX: 0.03485845, SC: 0.02497856, XEM: 0.00020474, XLM: 4.07824967, XRP: 73.18014706 |
| d728e88e-408a-4b75-8102-647a94ef0821 | Address on File | Contingent | USD: 0.00769963, WAVES: 19.998 |
| a385142c-c6c2-46f1-b540-d2f8d439556b | Address on File | Contingent | USD: 33.10430543 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 1a852e52-dbd4-4a9d-b3f6-75200e3231f5 | Address on File | | USD: 0.00344356, WAVES: 20 |
| 68b8d209-592b-4d3a-8f0d-2411dc7edaa6 | Address on File | Contingent | USDT: 32.97060892 |
| 86f54478-2b37-4c1f-bc33-0a5ad6df0d8b | Address on File | | ETHW: 16.15147942, USD: 0.00637786 |
| 15a6c3cb-63de-454a-a120-0171d196e711 | No Address on File | Contingent | ETC: 1.80582412 |
| 20d11a57-2325-44bf-b7fa-f69eaf35662a | No Address on File | Contingent | WAVES: 20 |
| 08a8fa6b-3717-4a90-8f78-96e447dbec4d | No Address on File | Contingent | WAVES: 19.99999999 |
| 61075519-3863-40e0-820e-526b82af26c3 | Address on File | Contingent | BTC: 0.00000014, ETH: 0.01707787, ETHW: 0.01707787, SC: 400 |
| 49f2b4b1-3e53-4f5c-acf6-5be3d94936da | Address on File | Contingent | BTC: 0.00119141 |
| 352ce4db-5f71-4629-a79d-297bfef78e3e | Address on File | Contingent | BTC: 0.00119134 |
| 706cb909-41a2-472c-8216-3cc176a81102 | Address on File | | SOLVE: 1441.24709809, USD: 0.09179105 |
| 98c4d6ff-cc0e-41a5-8d90-ef10dc212775 | No Address on File | Contingent | BTC: 0.00000026, USDT: 0.00238024, XEM: 1050.36489692 |
| b985c3cc-f6de-4c98-a939-45e4ac0fa142 | Address on File | Contingent | BCH: 0.00000246, BTC: 0.00119127 |
| 0c1bf501-256f-4e18-807b-efef8764eb6f | Address on File | | FLR: 320.3214, IOTA: 67.33791811, SC: 3411.15543339, USD: 0.00673408 |
| 311552e1-59ec-4d09-87f2-651a43541dcc | Address on File | Contingent | ADX: 53.30761125, BCH: 0.00091678, BTC: 0.00000006, QTUM: 5, USDT: 0.00264176, VTC: 100.96934335 |
| 2c7c6c4c-b388-45ed-816d-2d1d5e58b4a0 | No Address on File | Contingent | BCH: 0.00000027, BLK: 0.20493463, BTC: 0.00118904, UBQ: 0.6020435, XRP: 0.09800071 |
| 382c1038-4626-427c-a2d3-a6a1eb7689d0 | Address on File | Contingent | BTC: 0.000682, IGNIS: 23.55323163, MER: 2.9925, USD: 14.02714201 |
| e3923597-5f4d-4532-891a-979d25125dff | Address on File | Contingent | BTC: 0.00074595, DOGE: 170.12223235, USD: 0.01654635 |
| 9de8658d-4457-4a67-bccf-a8f36d65d075 | No Address on File | Contingent | BTC: 0.00000011, LBC: 150, SC: 9059.16956587 |
| 7c82b3f5-ef49-45b5-810d-9206f8f76820 | Address on File | | BTC: 0.00000038, FLR: 826.7816931, USD: 9.84688535 |
| 300e87b7-cf73-4e9a-8ef4-ec225698318f | No Address on File | Contingent | BCH: 0.00054762, BTC: 0.00054762, DOGE: 243.226, LTC: 0.00200554 |
| d23973d9-ccfd-4c3c-9e09-1a6e88a5335e | Address on File | Contingent | ADA: 77.48438511, SC: 1346.61955909 |
| c48d022b-6e3a-4337-b623-3e64abd1fd1b | Address on File | Contingent | BTC: 0.00050638, ETC: 1, POT: 405.178 |
| 31c57644-a804-4a91-ae0a-ee5b936d2ecf | Address on File | Contingent | BAT: 75, BTC: 0.00012647, ETH: 0.00161127, ETHW: 0.00161127, LBC: 600, NEO: 0.16934783, XVG: 1825 |
| 5d788ae0-da47-4c0c-93d1-7ce1c4ff5cd9 | Address on File | Contingent | BTC: 0.000717, XVG: 6929.925206 |
| 980813f7-9f5e-4b27-a53b-4e9f9dda4fb3 | Address on File | | BTC: 0.00030001, XVG: 13026.90413035 |
| ff8a8773-302a-466c-b82f-4a502864ec1f | Address on File | | DGB: 399.44903581, EMC2: 31.82410472, ETHW: 0.02242988, FLR: 2.94675816, MORE: 10.51475112, NEO: 0.16395023, REPV2: 0.35824583, RLC: 9.45087176, SIGNA: 540.54328251, XEM: 28.30372828, XRP: 19.50268483 |
| 0f55ff0d-7cc8-4290-a914-a73fc20debd1 | Address on File | Contingent | ADA: 44.15649499, ETC: 0.76724006, USD: 2.85092434 |
| 96c898d1-28fe-4ba1-b7ce-2e3070c4b6f0 | Address on File | Contingent | BTC: 0.00119063, USDT: 0.00695819 |
| 2f0e6dbc-00a9-446c-a614-0220e6359056 | Address on File | | BTC: 0.0010253, EMC2: 500 |
| 651ab019-9d9f-4da6-8f62-bd6cafbbb8f5 | Address on File | Contingent | LINK: 5.01570359 |
| 3e570244-cc42-46b4-a917-c7e0381a8e9e | Address on File | Contingent | ETH: 0.0178248, ETHW: 0.0178248 |
| 8a2710b2-5160-4719-a57b-3d95721cbb1f | Address on File | | DOGE: 455.67276877 |
| eea092f7-c2db-400f-b32f-ae23a0de53fe | Address on File | | FLR: 1057.665, HBAR: 1, THC: 1500, USD: 0.0057448 |
| cfc3b0d5-fce6-45ef-bba0-65a704aba02c | Address on File | Contingent | BTC: 0.00119074 |
| 9b8f0d0b-48e2-4fa2-93f8-0c9ba1eca3ae | No Address on File | Contingent | BTC: 0.00119071 |
| 449dc084-a295-4de0-b6a4-a5f26458e4c7 | Address on File | Contingent | ETH: 0.00000063, ETHW: 0.00000063, FLR: 4.43746066, XLM: 227.54153792, XRP: 29.36867968 |
| 514502d6-09e6-47cd-bfcf-3ce93e17e970 | Address on File | Contingent | BTC: 0.00032837, ETH: 0.01290726, ETHW: 0.01290726 |
| aa57b740-0450-45c4-98b1-4ec060cb6e72 | Address on File | Contingent | BTC: 0.00119064 |
| 0f00c522-0067-4ccc-be4c-74957ea2bf6f | Address on File | Contingent | BCH: 0.00001543, ETH: 0.00000093, ETHW: 0.00000093, NEO: 0.13877767, XEM: 1009.57678522 |
| ff3e2e47-b33e-4e9e-8ed4-a64be3a02851 | Address on File | Contingent | BCH: 0.00833542, BTC: 0.00114793, OMG: 0.29861581 |
| 630b8f85-54ae-4857-ae64-d2ff3b3ec2e1 | No Address on File | Contingent | BTC: 0.00119057 |
| 41439c61-c8aa-46ed-9d50-a0f685e1c84d | Address on File | Contingent | LBC: 3595.06517417 |
| bffda953-1267-4b56-82b5-6d01d9f5393d | Address on File | | CND: 18310.677, ENJ: 0.00475, LINK: 0.00003854, NMR: 0.00004154, PIVX: 0.74737546, SOLVE: 0.25593694, STEEM: 0.77286846, USD: 0.00645068, VIA: 393.73829356 |
| 46e25861-304a-418b-9bf8-4b4dd1f5d289 | Address on File | Contingent | LTC: 0.42488808 |
| f73a90f2-9360-41af-99f8-03adfb18e6cd | Address on File | | DOGE: 434.48275862, USD: 1.52947945 |
| 63de0d65-c34e-4b35-a914-aad74014dccd | No Address on File | Contingent | DGB: 400, HBAR: 544.4585254, USD: 0.03548266 |
| 8c6b3669-7e54-4631-8439-48bae56f9155 | Address on File | Contingent | BTC: 0.00000055, OMG: 38.37523399 |
| d46f68b7-8ef8-48d9-b13a-6958a289adaa | Address on File | | DGB: 1004.29745889, DOGE: 0.48493161, ETHW: 0.25529531, RDD: 15498.54082141, USD: 0.00159688, VTC: 100, XVG: 3550.34837793 |
| cbf764f3-a06d-46fd-894c-d0ba0f754799 | Address on File | Contingent | ETHW: 0.00000626, FLR: 75.5475, IGNIS: 183.5085414, NXT: 367.01708279, STRAX: 60.69733156 |
| c459a19f-e553-42b1-bbce-088321374ca8 | Address on File | Contingent | BTC: 0.00119034 |
| 1fe8cc8e-fe35-40b6-bbe9-a4cc3fbd38ab | Address on File | Contingent | FLR: 16.907709, FTC: 622.65794096, MATIC: 19.77372137, USD: 0.45493073, USDT: 0.00000001, XLM: 144.4293446 |
| 3df9cbe6-888a-40bf-ac88-b62e1fd38585 | Address on File | Contingent | BTC: 0.00000004, FLR: 11.54241186, XRP: 76.39175258 |
| a982e1c0-8ea1-4461-9361-1c2771937565 | Address on File | | USD: 0.00680812, VTC: 15, XLM: 100, XRP: 50, XVG: 500 |
| 89b9a20f-7f0c-4d05-b624-458776c1e236 | Address on File | Contingent | BTC: 0.0000001, DCR: 1.4314874, SIGNA: 8728.54356 |
| 133d64bb-5b34-4a7c-8249-641236b314b3 | Address on File | | ADX: 130.35206619, IGNIS: 18.42706567, IOC: 14, NEO: 0.225, PAY: 39, SIGNA: 800, SNT: 300, THC: 200, USD: 0.00770943, XVG: 600 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 42cb2793-78d7-49b3-802f-f32aaf51f9d5 | Address on File | | ADX: 0.14996415, ARK: 0.22187998, DGB: 0.14061559, ENG: 0.00520891, FLR: 1057.665, USDT: 3.24386003 |
| 6c43f842-467c-4d85-bb39-9d2f4b43282c | Address on File | Contingent | ADA: 0.00199082, STORJ: 107.38140725, XEM: 0.00062295, XVG: 0.00235117 |
| 6096ec82-ff65-48c1-b995-574e67d04870 | Address on File | | ETH: 0.00000344, ETHW: 0.00000344, IGNIS: 50.25655516, NEO: 0.06384048, POWR: 200 |
| bf0abb3a-8e76-4483-bb33-bc2a6bfa7c6d | Address on File | Contingent | BLK: 2, BTC: 0.00000005, DOGE: 3.63636364, EMC2: 0.00000009, FLR: 11.001705, IGNIS: 0.91525372, MUNT: 0.00000004, POWR: 5, PPC: 0.00000002, SBD: 0.0000006, USDT: 0.00042293, XLM: 5.00000002, XMY: 1, XRP: 72.81316388 |
| f03f2a6b-ba43-4734-bb6e-3a66665db5ce | Address on File | | SC: 9445.77138085 |
| 7c0ff024-568c-41f4-836d-f6353dab3fa0 | Address on File | Contingent | DOGE: 440.87192609, USD: 1.05251869 |
| 6b18c112-bea1-47d8-8f94-b9e00199fcf0 | Address on File | Contingent | WAXP: 568.03308789 |
| af6575c4-9edc-48ad-8e7b-717396974273 | Address on File | Contingent | BTC: 0.00119 |
| 0c3ab605-df6d-4f5c-89ca-1755f57bccc2 | Address on File | | BTC: 0.00032003, ETHW: 6.74502182, FLR: 367.9725239, USD: 0.00216148, USDT: 0.00495163 |
| 9e88fdf3-7039-46dd-8b06-7c274e7259ca | No Address on File | Contingent | DOGE: 455.35 |
| ad7856f0-1747-4216-9f1c-0be1cec3c95c | Address on File | Contingent | ADA: 90.27149321 |
| 6989f004-a5db-4958-83d9-0a236f640175 | Address on File | | BTC: 0.00000007, FLR: 7.55475, USD: 11.40784029, XLM: 0.0595939, XRP: 50 |
| da7d24b1-bef2-4ca3-9343-2cf1601b44e6 | Address on File | | ANT: 2, BLOCK: 1, BTC: 0.00000009, ENG: 20, GBYTE: 0.0125, GEO: 5, IOC: 2.2, MYST: 2, OMNI: 0.05, PAY: 5, POWR: 100, PTOY: 10, QRL: 31.99875006, QTUM: 1, RDD: 5000, SNT: 100, USDT: 0.01267423, WINGS: 65, XDN: 1000, XMY: 1000.00000001 |
| c2d3085e-4f33-44b4-a2a9-22e35e255105 | Address on File | Contingent | BTC: 0.00000004, USDT: 0.00074177, XRP: 77.12065541 |
| ed89b149-c68f-4b46-bdf0-19211d2592af | No Address on File | Contingent | BCH: 0.00103655, BTC: 0.00103655, DOGE: 57.07245661 |
| 010092d8-9932-4a1b-81ea-581568161d65 | Address on File | | SC: 138.06930085, USD: 14.97775611, USDT: 17.52390948 |
| eed5a523-8ae0-4c56-9b49-8ba01659d1e1 | Address on File | Contingent | BTC: 0.00118983 |
| 7248864e-f384-45e8-82fc-aa131bcabd28 | Address on File | Contingent | DGB: 650.78389586, ETH: 0.01500467, ETHW: 0.01500467 |
| a8ae8611-1f8f-455a-84e1-1aa66413e4d6 | Address on File | | BCH: 0.03249937, DGB: 3625.9776416, SC: 74.02026494, USD: 0.16755297 |
| 166ab894-1297-4c58-a7ff-600ba680f4d6 | No Address on File | Contingent | BTC: 0.00118981 |
| 22176f49-f58b-490f-9d74-92d4e9953d3f | Address on File | | USD: 33.05408415 |
| 74f9325e-3603-47de-ad7f-b19885218de0 | No Address on File | Contingent | BTC: 0.00118978 |
| 71d0aa89-f086-4906-9c5d-2e6ddec0226f | Address on File | Contingent | BTC: 0.0000001, IGNIS: 135.3777235, NXT: 270.75544699, VAL: 15.56632954 |
| 9c913f1c-04f6-451a-a057-d8aa6c3f9bd9 | No Address on File | Contingent | BTC: 0.00115245, XLM: 11.56787956 |
| 9c1e1442-75fe-4af1-a0d4-89a548603277 | Address on File | Contingent | IGNIS: 105, PAY: 2000, THC: 5056.5 |
| 9c3dbd77-84d0-4115-b716-d678aa2f158e | Address on File | Contingent | BTC: 0.00000008, SC: 9441.495 |
| e8c40f89-b909-4526-86a3-705549cb6d9b | Address on File | Contingent | ADA: 20, BTC: 0.00045365, GLM: 50, RDD: 1000, SC: 500, XVG: 60 |
| be33a805-4dc7-4b69-af5e-560be4abda83 | Address on File | Contingent | BLK: 229, BTC: 0.00000114, DOGE: 419.7277829 |
| 98e1d23e-9948-4c39-b883-7a368351f123 | Address on File | Contingent | BTC: 0.00019411, FLR: 7.55475, USD: 6.01021257, XRP: 50 |
| f3269420-2ff5-4d5f-b9e3-31aac798e932 | Address on File | | ADA: 21.71266921, BTC: 0.00048002, EMC2: 6.51003426, SC: 754.51923077, VTC: 11.84225951, XVG: 4048.46132353 |
| b6e05ff2-d869-4b3a-bd97-cfb7fbc6e3ae | No Address on File | Contingent | BCH: 0.00118402, BTC: 0.00118402, MUNT: 30 |
| c10bc1ae-c7b2-4dd6-b5dc-99fad88964cd | Address on File | | ALGO: 200, USD: 0.14144735 |
| 0ca60a67-ab38-40d2-989a-789ab466fb96 | Address on File | | ARDR: 78.27557752, ARK: 1, BTC: 0.00000004, BTS: 91.34661719, EMC2: 4.82423885, GAME: 5, GLM: 27.26000628, KMD: 0.7, MUNT: 100, NAV: 2, NEO: 0.31500381, OMG: 4.66094567, POT: 35, RDD: 6162.22230932, SC: 1349.82699526, STORJ: 6, STRAX: 4, VRC: 14.96744466, XDN: 5169.93365934, XMY: 2693.31983442, ZEC: 0.03578364 |
| 9b58a686-4e9e-4c3b-84d4-a3da64d30a2a | Address on File | Contingent | BTC: 0.00000007, NEO: 3.60484286 |
| 96fdd88b-e076-4f5e-84a5-ac8e4369746e | No Address on File | Contingent | DOGE: 455.07758689 |
| fb24c367-e1b5-4adb-b273-7b40d2486dd2 | No Address on File | Contingent | BTC: 0.00109676, VTC: 22.28490278 |
| 4906d55d-2bcf-4a43-bdb1-23ae946819c6 | Address on File | | ETHW: 2.64139615, FLR: 9.62066021, USDT: 0.06469626, XRP: 63.67292238 |
| cc4503e3-17ec-4397-baa7-bcb19a316e48 | Address on File | Contingent | BTC: 0.00118921 |
| cf7a56ea-a8b4-48bc-85e4-be13236a3eb8 | Address on File | Contingent | ETH: 0.00000143, ETHW: 0.00000143, NEO: 3.60439568 |
| 165c6710-5fc8-40b7-a53d-63095a0bc652 | Address on File | Contingent | BTC: 0.00114631, THC: 50, USDT: 1.0762484 |
| 52c43c8e-3bbb-43a0-980e-f8febc42198a | Address on File | | BAT: 0.0003705, BTC: 0.00027839, DGB: 200, DNT: 50, ENG: 25, HIVE: 10.18845383, IGNIS: 50, LTC: 0.00000546, NAV: 25, NXT: 100, OMG: 10, RDD: 2000.00005552, SC: 100, SIGNA: 20, STEEM: 10.18845383, WACME: 54.7063688, XDN: 2000, XEM: 100, XMY: 1000 |
| f24edaa6-e684-4067-bacc-62ae3ee3562f | Address on File | | ALGO: 200, ETH: 0.0000711, ETHW: 0.0000711, USDT: 0.00389079 |
| e6dc7cf4-a515-4ce9-8bf4-a352765e80d5 | Address on File | | BTC: 0.00118915, USDT: 0.00005132 |
| 7c0b8daf-34bc-4658-b41c-6b80ada07c3e | No Address on File | Contingent | BTC: 0.00118912, USDT: 0.00007079 |
| 0604ce72-8aea-4acb-88c2-241ef5ce43d1 | No Address on File | Contingent | BCH: 0.2965961 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d9f42efa-d4e8-4539-b39e-242b98d621b7 | Address on File | Contingent | ARK: 93.2858907, BCH: 0.0000005, ETH: 0.00001172, ETHW: 0.00001172, NEO: 0.75202362 |
| 48d80ef1-1922-40c1-b0b8-b6b7210f43f4 | Address on File | Contingent | POWR: 130.32058516, RDD: 2114.94013889, SC: 1338.20571808, WAXP: 111.8458877 |
| 5286fb90-9ad4-4e20-a6a2-9fca340c4bf8 | Address on File | Contingent | BTC: 0.00118649, ETH: 0.00003869, ETHW: 0.00003869 |
| 78cd0cca-7678-4603-bbfb-13b9b26e9c3f | Address on File | Contingent | DOGE: 455 |
| f740c97b-f193-43b3-ab39-d6ce44c90b5e | Address on File | | XDN: 750000 |
| 10f88e8e-4be7-4d35-93d6-6bbb555a0e31 | Address on File | Contingent | POWR: 205.03302187, USD: 0.00000001, USDT: 0.00000001 |
| d629a380-e2e1-46d4-ae1c-e154fae14eda | Address on File | Contingent | BTC: 0.0000282, FLR: 7.55475, KMD: 11, MORE: 50, NXT: 100, OMG: 2, SPHR: 55, SYS: 35, THC: 249.98738063, XDN: 300, XRP: 50 |
| cfdf37da-5033-46cb-876e-e5e71e6d6906 | Address on File | Contingent | ADA: 89.9376738, BTC: 0.00000339 |
| d2255669-d285-4150-bac8-7ea01dadb8d1 | Address on File | | BTC: 0.00000016, GRS: 36.66293142, SC: 5619.71830986, VTC: 3.64890007 |
| db1a1f20-8da4-4979-bc48-427ac8d4957c | Address on File | | ETHW: 7.57862313, SC: 5000 |
| c3a1fee7-44c7-495a-9328-e46be79d4029 | Address on File | Contingent | BTC: 0.00118094, XDN: 5000 |
| 17c800ee-f0a2-46c5-a5dd-c7be4cfd55e9 | Address on File | | THC: 15000, USDT: 0.02751936 |
| d18c3fc1-8e89-4d5c-80b2-74420bc1c5af | Address on File | Contingent | FLR: 11.51354257, XDN: 1000, XRP: 76.20068544 |
| 03ce7ce9-778b-4f47-8a1c-a953b1bb2e64 | Address on File | Contingent | DASH: 0.00249539, EOS: 0.0089, SOLVE: 1437.32068027 |
| 10312cc3-a5c7-4b93-8049-4c964349ab9f | Address on File | Contingent | BTC: 0.00118879 |
| 617254f3-f590-4a73-b2af-24d176931890 | Address on File | | USD: 0.00000499, WACME: 730.3286595, WINGS: 4626.5 |
| 54242484-8f62-4435-9140-caf00c47bab7 | Address on File | Contingent | BTC: 0.00118867, IGNIS: 0.23469617, USDT: 0.00047736 |
| e08007b1-5293-4fbc-8c02-c551641e53d9 | No Address on File | Contingent | BTC: 0.00000105, VTC: 286.1650951 |
| 09d48176-9e39-4f05-9e79-a11112d8b4ea | Address on File | Contingent | BTC: 0.00044418, QRL: 215.9 |
| 1017fe08-5532-4b41-8c94-0cd0300a745d | Address on File | | LSK: 31.67956108, USD: 1.8037325, USDT: 3.75669845 |
| 850de656-c18c-4d6b-bcab-17614cef5e40 | Address on File | Contingent | BTC: 0.00092472, ETH: 0.00068796, ETHW: 0.00068796, WACME: 182.5 |
| 4b0b5de6-5627-4971-9863-8bb4ac2a3b10 | Address on File | Contingent | HBAR: 602.58768438 |
| d57873ed-25c3-4a37-8156-32c96751c6fe | Address on File | Contingent | BTC: 0.00107534, ZEN: 0.3948822 |
| 0c33b0ac-c0bc-4e4b-91a9-762727f558c8 | Address on File | Contingent | BTC: 0.00118766, USDT: 0.02585174 |
| 17db3be4-e04b-4ea7-ab95-b04a345f162c | Address on File | Contingent | BTC: 0.00114214, EMC2: 15, MEME: 20 |
| 1102a366-287c-44b4-8bbd-25c8dd72d2d8 | Address on File | Contingent | BTC: 0.00000001, ENJ: 80.12456143, FIRO: 3.06468171 |
| 995b8f7a-c1a8-4e64-abec-0256fab25f8d | No Address on File | Contingent | BTC: 0.0011885 |
| bc093b8e-a01d-46fb-a383-7b1c74e26478 | No Address on File | Contingent | BCH: 0.27890392, BTC: 0.00007029 |
| 109bf1a6-4a34-411c-9acf-1a03cbb0053e | Address on File | Contingent | BTC: 0.00000005, ETH: 0.00068744, ETHW: 0.00068744, NEO: 0.9975, SC: 6456.31067961 |
| 48f5d748-4208-4213-b462-a799742552b8 | Address on File | | ARDR: 50, FLR: 30.219, IGNIS: 50, NXT: 100, OK: 50, PAY: 20, RDD: 2500, SC: 4234.6913703, SIGNA: 5559.24851255, XDN: 43986.84603886, XMY: 25559.41704035, XVG: 1200 |
| bee093c0-4d1f-452a-81f4-49a3853610f1 | Address on File | Contingent | NEO: 0.04635024, USDT: 32.46004767 |
| 890325ad-8031-4c5f-ad8a-bbd4cec11c7d | No Address on File | Contingent | BTC: 0.00118837 |
| c944fecd-9576-4fe6-a5a2-83b8c6688f84 | Address on File | Contingent | BTC: 0.00000035, NEO: 0.81179882, RDD: 5260.02665323, SC: 6702.06788462, USDT: 0.00278435 |
| c3a5a0ae-cf08-42b7-9daf-585ad3092835 | No Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000004, DOGE: 453.81, POT: 38.80039258 |
| 5c797637-965f-421b-8eee-3b536cc6a530 | Address on File | Contingent | BTC: 0.00003524, NEO: 3.49528503 |
| 6be593d5-c5ca-45e9-b1da-de29486d2f1c | Address on File | | ADA: 90.13787726, USD: 0.00136451, USDT: 0.0020668 |
| e73c786d-7eab-4ab2-bc44-b4148d836998 | Address on File | | ETH: 0.00000634, ETHW: 0.00000634, PIVX: 150 |
| 629b8431-f550-450b-aea6-78bf4b3d6c77 | No Address on File | Contingent | BCH: 0.00047365, BTC: 0.00118636 |
| fca90a98-ce3e-47a4-8785-d5bced025a05 | Address on File | | BTC: 0.00000006, SNT: 1278.83842576, USDT: 2.05279 |
| 83606de6-1aee-4d97-985f-168e20262493 | Address on File | | ADA: 26.56855166, ANKR: 100, BTC: 0.00004089, ETHW: 0.16044963, RDD: 1000, SC: 2702.70807203, THC: 4162.08337679, USD: 0.13854973, XMY: 1000 |
| 4cf86845-1b62-4563-a71c-8d9c3b1a632a | No Address on File | Contingent | BCH: 0.00117989, BTC: 0.00117989, ZEC: 0.003 |
| dc64e989-50cf-460c-8902-ce7e7f8170f9 | Address on File | | ADA: 0.19127945, FLR: 11.332125, USD: 0.00023294, XRP: 75, XVG: 250 |
| 3bc87ba1-0ad4-4aef-9ca2-371c2cd805ad | Address on File | Contingent | BTC: 0.00054434, DGB: 1.00018903, ETH: 0.00319618, ETHW: 0.00319618, STRAX: 25 |
| b1235a2f-e786-4509-bf71-84d34445d217 | Address on File | Contingent | BTC: 0.00118812 |
| faec7363-df7a-42cc-a15f-c7572dee0936 | No Address on File | Contingent | BCH: 0.00118337, BTC: 0.00118337 |
| 09b9529b-eb92-47cf-bbc4-1fd491b4097d | No Address on File | Contingent | BTC: 0.00118811 |
| dd39aac6-c8ed-4b89-b71d-629eb67f3699 | Address on File | | BTC: 0.00007065, RDD: 77607.67957781 |
| 06276f33-530a-457d-82d4-0c8dcdb2f39b | Address on File | | ARDR: 0.01, BCH: 0.00136096, DGB: 515, FLR: 48.65259, IGNIS: 150.005, NAV: 20.02566555, NEO: 0.18158054, NXT: 0.01, PAY: 49.5, PIVX: 20.39, RDD: 8609.71326923, RLC: 8.65, UBQ: 44.8, XDN: 2356.07778409, XVG: 0.22016129 |
| 9feb020c-f01d-4e71-b5fe-ac26bf8fe3d1 | Address on File | Contingent | XRP: 77.005238 |
| c7a3d999-b577-4eac-8a2b-39f07bf6f540 | Address on File | Contingent | BTC: 0.00000014, ETH: 0.0000054, ETHW: 0.0000054, QTUM: 12.80183263 |
| 62931e77-0ae3-4c9f-b80c-95aa976a3d62 | Address on File | | BTC: 0.00000006, GLM: 152.01527103 |
| a468ddc5-03b5-40a2-9c8d-5fdfc5cb960d | No Address on File | Contingent | ETHW: 0.0040125, NEO: 3.60020054 |
| 521332ce-91dd-4e15-9e4b-f9eeab60b330 | Address on File | Contingent | BTC: 0.00001549, XRP: 76 |
| 2e97f7d0-aa75-4e82-a50c-392c51f83c89 | Address on File | | BTC: 0.00081048, FLR: 3.0219, POWR: 10, THC: 100, XRP: 20 |
| 1d6f5e00-8ea2-4650-8a74-691f000eda4f | Address on File | Contingent | DOGE: 454.59802399 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 2389a650-46d1-49ea-9aac-53b3c6a3a2f5 | Address on File | Contingent | BCH: 0.00077374, BTC: 0.00077374, HIVE: 20, STEEM: 20 |
| dbe47edb-2a87-41d1-8ef3-82a97018f459 | No Address on File | Contingent | BTC: 0.00000004, XRP: 76.99743918 |
| aba4cf18-17be-4c74-8fcb-b4b024ce32e5 | No Address on File | Contingent | BTC: 0.00000004, XRP: 76.99698462 |
| fd613abc-10eb-49bf-b65a-91bf0a53ac3e | Address on File | | FLR: 10.53966871, SC: 802.20484615, USD: 0.00039303, XRP: 69.75524476 |
| 0b65d8cc-9251-4bc3-8f2f-873ac4f25347 | Address on File | | ETH: 0.00843976, ETHW: 0.00843976, USDT: 0.66798972, WACME: 502.2554828 |
| 1d1e3c82-0eaa-43fb-861b-c02f083f8edb | Address on File | Contingent | BTC: 0.00012175, DOGE: 279.1470717, RDD: 23381.1518421 |
| a279a19d-6ff4-45e8-ba1b-c511f4d70d5b | Address on File | Contingent | THC: 15000 |
| d5a26051-3bbe-4302-b3bd-0438100fa3cd | Address on File | Contingent | USD: 33 |
| e4a9911d-4770-4a20-9d00-3d6f1803111e | Address on File | | THC: 15000 |
| 82248e9b-61f5-4111-8b9b-cd19c0880ccd | Address on File | | DOGE: 452.47531214, USD: 0.14983947 |
| 76033275-0e5b-44bd-8312-f20b1d86c159 | Address on File | | DOGE: 454.49781586, USD: 0.00240893 |
| 53718267-48dc-43d3-b2ad-8a78654fce71 | No Address on File | Contingent | ARDR: 164.72661493, BCH: 0.00000013, BTC: 0.00000005, GLM: 90.48129032, USDT: 0.00010422, WACME: 12.2380956 |
| 1490803e-feb1-43d1-b4af-408c9f8798c4 | Address on File | | ETH: 0.0016056, ETHW: 0.00000625, XRP: 70.04614936 |
| d5b89299-c225-4fc8-abc7-4a6c531b4d55 | Address on File | | BTC: 0.00113371, POT: 31, POWR: 9 |
| cb065842-3cf9-4acb-9c80-c0dae5c8796a | Address on File | Contingent | BTC: 0.00002542, XLM: 360.79722081 |
| 39f15d5a-2d6f-4662-8e90-3e2fc0b818bc | Address on File | Contingent | ARK: 0.5528737, BTC: 0.00116963, FLR: 0.12166871, XRP: 0.80524644 |
| fa5a0503-1d86-4b34-b8ed-ef2ef374b037 | Address on File | Contingent | BTC: 0.00118375, DGB: 13.06802434, PPC: 0.010621, XDN: 21.91401757 |
| 5e4aa610-3e77-4037-90b3-f643cf3971e4 | Address on File | Contingent | ADX: 106.37118255, BTC: 0.00000014, POWR: 100 |
| 46e05583-251c-4a80-be34-d3c7e58a6d69 | Address on File | Contingent | REPV2: 1.76560185, SOLVE: 953.96007021, USD: 0.00976533 |
| 42cc73d5-0c43-4201-ab12-3566dcc4e8e6 | Address on File | Contingent | BCH: 0.00000021, BTC: 0.00000016, POT: 19405.71233821 |
| 23697c4d-d2d3-472c-b737-e6745c504a50 | Address on File | Contingent | NEO: 2.30769231, NXT: 921.47806005, USDT: 0.00031386, XVG: 4875.60946275 |
| 7755fde3-7d85-465a-b753-9e1dc6d01a2b | Address on File | | BTC: 0.00007223, XVG: 16309.00165868 |
| afc0fff8-0539-489d-96ad-bea356acb7ce | Address on File | Contingent | BTC: 0.0000944, ETH: 0.00005975, ETHW: 0.00005975, USD: 28.80558489, USDT: 1.44650416 |
| 654a0177-af7e-4717-acfc-6de24b5befe5 | Address on File | Contingent | ADA: 90.08978573 |
| 8ca956cf-568d-4931-8e9d-ee8ec48951b7 | Address on File | Contingent | BTC: 0.00003438, SC: 9152.96669375 |
| b1bc0e2e-a169-4885-be90-fbcc9f7e2b51 | Address on File | | BTC: 0.00000004, FLR: 11.51488678, XRP: 76.20958192 |
| 8aa5e93f-e987-449f-afdf-acfa5e5da9c8 | No Address on File | Contingent | BTC: 0.00118742 |
| 912ee45a-49e0-47f8-8f9e-c12be4a66ef3 | Address on File | Contingent | BTC: 0.0011836, IGNIS: 10, NXT: 20 |
| cc251578-9543-477e-8dfc-8c3a2ef6cff7 | Address on File | | DOGE: 454.36079637 |
| 26d61ff2-ddcf-478c-afeb-8159d8f52dc6 | No Address on File | Contingent | BTC: 0.00118737 |
| 4fdd58b4-f00d-4220-850b-7bf30cdba1aa | Address on File | Contingent | BTC: 0.00118736 |
| 2e35a2bf-56d8-4044-b165-cf40a8363b18 | Address on File | Contingent | ARK: 10.01006062, BTC: 0.00099034, EMC2: 290.25589128 |
| af458efb-9d59-46fe-83be-4fb30621012c | No Address on File | Contingent | BCH: 0.00118259, BTC: 0.00118259 |
| 46dd48c5-3aff-4b91-9702-0768eb31682e | Address on File | Contingent | ADA: 24.63981186, BTC: 0.00030514, ETH: 0.00672472, ETHW: 0.00672472, QTUM: 0.17500716, XLM: 28.52534221 |
| 65b16e01-d4ab-47e3-99ed-a124178fb9e8 | Address on File | Contingent | BCH: 0.00098692, ETH: 0.01442885, ETHW: 0.01442885, FLR: 6.16984636, LTC: 0.07198908, USD: 0.31455266 |
| be8d0d9c-4404-423c-96ef-10477ce9e72a | Address on File | | BCH: 0.01657598, BTC: 0.0008443, POT: 70, XEM: 240 |
| a23234b5-92d4-42e6-a2d1-50c5346f72ce | Address on File | | BTC: 0.00007629, XRP: 72 |
| 6f70ff70-3f1e-4947-812c-3c58f891890b | Address on File | | BTC: 0.00108886, DGB: 266.7080408, TRX: 8.65215051 |
| bff9ebdd-868d-405c-bd85-75c5e18ffa6b | Address on File | Contingent | DOGE: 444.86792727, ETH: 0.00006976, ETHW: 0.00006976, FLR: 0.151095, XDN: 2600, XRP: 1 |
| d0fb820e-f880-4aa8-9683-9c5bc47219ce | Address on File | | BTC: 0.00000878, QTUM: 12.70079588 |
| e3e30a9e-8ea5-4380-9c8b-0386fbf11892 | Address on File | Contingent | BTC: 0.00002832, ETH: 0.01717356, ETHW: 0.01717356, XRP: 0.72964523 |
| 6c5c2b8a-cbc6-4fd9-8d78-40c27c80b10f | Address on File | | ADA: 37.7269289, BCH: 0.00000019, BTC: 0.00000002, DGB: 1684.93030113, EMC2: 337.29693284, ETH: 0.00001879, ETHW: 0.00001879, LBC: 62.38840262, STRAX: 3.63455882, UBQ: 9.33639086 |
| 9226ec09-8b95-48ca-87e5-144701ef7398 | Address on File | Contingent | BTC: 0.00007962, FLR: 23.04802066, STEEM: 48.541, USD: 0.00542644, XVG: 10771.715 |
| 399f8ef6-1489-4484-b6c1-74d0716f70fb | Address on File | Contingent | RVN: 78.92424097, SC: 8946.61143575 |
| 1e0c14e8-7325-41e1-aca6-d30ff8541349 | Address on File | | BAT: 35, BTC: 0.0002084, DASH: 0.01, FLR: 3.777375, GLM: 70, KMD: 2, LSK: 3.00004778, XEM: 25 |
| 3e307166-a96b-49e6-aa77-89578ee3ecda | Address on File | Contingent | ADX: 202.14044293, XLM: 9.93206973 |
| af424460-c234-455a-ae41-72c441e8d3e2 | Address on File | | BTC: 0.00118453, LTC: 0.00078046 |
| 4e307d68-9eb6-4658-be6e-06752381e24f | Address on File | Contingent | BTC: 0.00000018, ETH: 0.00000195, ETHW: 0.00000195, FLR: 38.67799095, GLM: 40, POWR: 124.38270081, XEM: 100 |
| 3f4e1b93-359b-4809-b31f-13b8e2563394 | Address on File | Contingent | BTC: 0.00112127, USDT: 1.8102809 |
| cd1b8e92-67d0-464e-8e86-a0517253dcc2 | No Address on File | Contingent | BCH: 0.00118194, BTC: 0.00118194 |
| b83acbca-9215-47a0-8106-039f6104660c | Address on File | Contingent | BCH: 0.00000013, BTC: 0.00000013, DGB: 1638.73336395, HIVE: 19.38720739, IGNIS: 104.90549482, NXT: 209.81098963, SC: 2191.1797331, STEEM: 19.38720739 |
| f2884550-1867-4f06-9b4b-4311618aeeb2 | Address on File | | BTC: 0.00118664, USD: 0.00000004 |
| 377c51dd-9bd9-45f2-b99f-ea4cf22668a0 | Address on File | Contingent | SC: 9418.3152 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f306d16c-a0e4-4c84-82b3-178e100acbf8 | No Address on File | Contingent | SC: 9417.76470588 |
| 9996dd01-74ee-43b8-a692-f519065666e1 | Address on File | Contingent | BTC: 0.00001994, GLM: 50, KMD: 25, LTC: 0.175, POT: 350 |
| ef6eb70c-2333-4275-b7fe-238ce5c73ad5 | No Address on File | Contingent | DOGE: 454 |
| 698bf661-a12f-4190-8d7e-d3de7ac75610 | Address on File | | BTC: 0.00018155, FLR: 993.4579602 |
| b4d35aca-4a34-409f-abe7-62a2be38ef2b | Address on File | Contingent | DOGE: 361.42986715, XVG: 3536.8089591 |
| ac065dcb-2813-4864-ae1d-7d37e2d9fae3 | Address on File | | TRX: 481.157315 |
| 7ceee10b-d6d9-4631-8f0b-8e1dc4b91dd8 | No Address on File | Contingent | BTC: 0.00118637 |
| 66bf494b-1a60-4e54-aa1e-355d8a77c08e | Address on File | Contingent | BTC: 0.00118634, USDT: 0.00002893 |
| 39db8291-cc97-4957-ad65-09a4cdd33b18 | Address on File | Contingent | BTC: 0.0011863 |
| 295f2888-736f-4440-ab3d-7836d3bbbc96 | Address on File | | BTC: 0.00000003, FLR: 9.8259756, XLM: 53.68257873, XRP: 65.03177208 |
| 65e3af50-ed1e-4b52-a857-20a6f2c7faf7 | Address on File | Contingent | BCH: 0.00000024, BTC: 0.00000024, SC: 9413.24524 |
| be63efb3-82b3-411e-81e9-0a2232528321 | Address on File | Contingent | BCH: 0.00000397, FLR: 258.6799525, QRL: 240, WACME: 81.1129152 |
| 7b460f21-43c3-4755-80c0-67a91f9aec83 | No Address on File | Contingent | DOGE: 453.87627365 |
| 123290e6-6154-43c2-8540-d119a8a26349 | Address on File | Contingent | BTC: 0.00114925, ETH: 0.00055104, ETHW: 0.00055104, LTC: 0.00000546 |
| 910f2ec0-1f02-455a-8246-0ed00dc02dc7 | Address on File | Contingent | SC: 9136.80976091, USD: 0.96851753 |
| 32f30b75-c611-4077-81bd-ca267fbc3099 | Address on File | Contingent | BTC: 0.00118596 |
| d096afc7-e9d8-41ed-bcf4-59995b33db4b | Address on File | Contingent | FLR: 11.26849207, RDD: 1655.45838889, USD: 0.00324001, XRP: 74.57885481 |
| f6da6b32-e0b3-4d06-bfbd-a546ca07af28 | Address on File | Contingent | ARK: 25, BAT: 49.8, BTS: 13, GLM: 16.6, MYST: 1.6, OMG: 3, PPC: 1.6, PTOY: 28, REPV2: 0.3, STRAX: 1.2, WACME: 0.625, WAVES: 1.9, XEM: 51, ZEC: 0.01 |
| 4fe4203b-2da9-41a6-add1-59914bead971 | No Address on File | Contingent | BCH: 0.00000004, BTC: 0.00117768, XLM: 2.55440895 |
| 1a343034-3193-4b9c-adac-8d2ba05dee16 | Address on File | Contingent | ADA: 3.63686679, USD: 30.73853682, USDT: 0.87159523 |
| 08a46db1-8b63-43b7-802e-666e60936059 | Address on File | | ADA: 0.07724039, ETHW: 0.179161, FLR: 11.29435125, USD: 0.00439967, XRP: 74.75, XVG: 100 |
| 841df6df-7718-4321-aa5d-118e2a5aec8b | Address on File | Contingent | BTC: 0.00001921, FLR: 10.15913727, RDD: 1500, SC: 500, XMY: 1000, XRP: 67.2367535, XVG: 482.26468562 |
| 14a209a5-40ec-4538-8715-7f2c6097743c | Address on File | Contingent | BTC: 0.00118569, USD: 0.00072177, USDT: 0.00322487 |
| f32092d3-7c6a-41f3-8278-82aeabff5be8 | Address on File | Contingent | BTC: 0.00118579 |
| a0933e48-a93f-41ac-b03b-04db6feb3afe | Address on File | | BTC: 0.00000002, BTT: 0.383, IOST: 3541.9368, USDT: 0.00072881, ZIL: 0.0019 |
| 9aca6fbe-ebb5-48a3-8f05-f2e9aeff6a2b | Address on File | | BTC: 0.00000002, ETH: 0.01308143, ETHW: 0.01308143, USD: 8.66182696 |
| 23924f68-b781-4971-88e5-fba45aab8951 | No Address on File | Contingent | BTC: 0.00000005, GNO: 0.29134701 |
| f8475ea1-bb3e-46c7-ba84-778f2b562260 | Address on File | Contingent | BTC: 0.00118574 |
| b2ede2d9-04d5-4e5c-b273-9d37c7b3098c | Address on File | Contingent | BTS: 3830.2730612 |
| e984d53a-54f1-428c-9796-d66adae4d91e | Address on File | | ADA: 74.27135685, ENJ: 15.24563319, USD: 0.48447939 |
| 5973f818-1884-4c0c-9a74-98512078b2c5 | Address on File | | ADA: 0.00633319, BTC: 0.00000077, DGB: 326.37643823, DOGE: 0.07994494, ETH: 0.00034567, ETHW: 0.08034567, HBAR: 0.08645979, LTC: 0.00005937, OMG: 10.08593898, SC: 0.00446989, TRX: 0.00809739, USD: 0.00402294, USDT: 0.00037466, XRP: 48.50814818 |
| 30354a1a-19e0-4f8a-b43c-6883e55bc51c | No Address on File | Contingent | BTC: 0.00117648, DGB: 31.62177945 |
| 3e639f6d-019c-4681-a3d3-de98c4e1dfa1 | Address on File | Contingent | DOGE: 400, USD: 3.89656558 |
| a1a1485f-23d1-4ee5-b088-dcea163eeec1 | Address on File | Contingent | BTC: 0.00118204, ETH: 0.0000066, ETHW: 0.0000066, LTC: 0.00055794, NXS: 0.56032399, PTOY: 0.00439281 |
| 5c0e58dd-9e5f-4bc8-8f92-d9185c165aa2 | Address on File | Contingent | DGB: 4116.43232992, ETH: 0.00000106, ETHW: 0.00000106 |
| e025894b-21ff-4597-866b-91af6aaa6f39 | No Address on File | Contingent | ETH: 0.00000572, ETHW: 0.00000572, WAVES: 5, XLM: 275.38924557 |
| 20e6e307-382c-4d6c-a8cc-5350d25e4361 | Address on File | | DOGE: 21.10024662, LRC: 106.52795959, USD: 0.10084765 |
| 7b56124a-df3c-4444-ab35-65c572fb7609 | Address on File | Contingent | POLY: 185 |
| e4e36149-0a86-4172-ac67-3a6f6a267969 | Address on File | | DASH: 0.00001265, EMC2: 10, ETH: 0.00000058, ETHW: 2.66357188, FLR: 5.26913184, FTC: 10, IOTX: 68.48413094, LTC: 0.04327889, OMG: 0.29390861, SLS: 1, UMA: 1.00327376, USD: 0.0000001, VTC: 0.749, XDN: 50, XLM: 0.00000576, XRP: 34.87297293 |
| cd660bfe-559d-46f2-a09d-4978d68bf414 | Address on File | Contingent | DOGE: 453.55427238 |
| 041c9b4c-7871-40af-b2a6-123fa63cf344 | Address on File | Contingent | ETH: 0.01, ETHW: 0.01, FLR: 13.36666584, TRX: 200, USDT: 0.29145338 |
| 7fe786b4-2838-46f0-a955-38242f27ab29 | Address on File | Contingent | BTC: 0.00086361, NEO: 0.975 |
| 776c744f-2f9f-4e10-b2bf-c3edee6720ba | Address on File | | DOGE: 453.5479702 |
| e503b870-a804-468e-95af-aeff683c2c5a | Address on File | Contingent | BTC: 0.00117001, OMG: 0.49128251 |
| 86bb8f5b-e838-46fa-809f-5b2a1105a220 | Address on File | | BTC: 0.00000008, FLR: 17.81527925, NEO: 2.68253095, OMG: 1.45283882, PAY: 26.83043995, SC: 1800 |
| ad801422-bf82-460a-9d13-c7da1c5f89d8 | Address on File | Contingent | FLR: 1134.199704, KMD: 3.57142857, USD: 0.0077864 |
| a33846df-259f-4f5f-b637-2b484e754902 | Address on File | Contingent | BCH: 0.0000005, BTC: 0.0000005, SC: 9403.22206198 |
| 05a5c397-87b0-4a11-99d0-6ce52dafaee4 | Address on File | | CRW: 3000, ETH: 0.00014784, ETHW: 0.00014784, FLR: 79.864086, PPC: 10, XMY: 13000 |
| 17ceaf45-0ed1-4768-9865-cdb61af31bf2 | Address on File | | BTC: 0.00118488, USD: 0.00736812 |
| fa761702-dc4c-43c6-ae56-7df97397f5b6 | No Address on File | Contingent | ETH: 0.00002227, ETHW: 0.00002227, XRP: 76.72165528 |
| ffc9d6dd-854b-4f59-b00a-79de1e53f947 | Address on File | Contingent | BTC: 0.00000078, FLR: 1170.888531 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 5a193e01-542e-4131-98a1-de6aca712151 | Address on File | Contingent | BTC: 0.00008283, SIGNA: 181.36363636, XRP: 70.98092042 |
| 5bd92e07-35ef-4793-ab70-f5392c5744cf | Address on File | Contingent | BTC: 0.00118505 |
| 67594ffa-d267-4a85-a2e9-6f51f2c76790 | Address on File | Contingent | BTC: 0.00118503 |
| 128b3153-7e78-4f5f-a229-3b2967a4d0a3 | Address on File | Contingent | BTC: 0.001, FLR: 1.79425313, XRP: 11.875 |
| 2f390c73-cc39-4892-8ff7-b5f8a845fe9a | Address on File | | BTC: 0.00000019, DOGE: 400, XVG: 2039.67051478 |
| 5d288601-a99b-4230-a6bf-2c6a2af258ea | Address on File | Contingent | DOGE: 453.44100169 |
| 29a13f97-eb49-4bcb-af70-085cfa05ce8e | Address on File | Contingent | BTC: 0.00000022, ENG: 29.44536394, ETH: 0.00043895, ETHW: 0.00043895, FLO: 15.89, NEO: 2, OMG: 6.25638347, WAVES: 5 |
| 18078fd7-3369-4918-997e-a91b6f009ee1 | Address on File | Contingent | BTC: 0.00118181, WACME: 2.6381897 |
| 5537877b-7824-4791-ac79-a07a6450166a | Address on File | Contingent | ARDR: 9.06836318, BCH: 0.0021732, BTC: 0.00096948, DOGE: 0.52618498, ETH: 0.00000001, ETHW: 0.00000001, FLR: 21.76681365, GAME: 3, GLM: 5, POWR: 19.00040029, USD: 0.19604587 |
| 9ddd6154-11d8-4a5a-b51b-a2d6d1ba5a83 | Address on File | Contingent | ETH: 0.00038112, ETHW: 0.00038112, USDT: 0.01762165, XEM: 1022.03233394 |
| b30cd0b5-9936-4db1-b217-9ba16c4315d7 | Address on File | | ETHW: 0.23791762, IOTA: 179.73811804, USD: 0.00674796 |
| 29c5751d-6072-4042-b274-4d25ee2b1401 | Address on File | Contingent | USD: 0.00639363, USDT: 0.65742397, XRP: 75.25014 |
| 88a7c457-886b-4e28-bf49-ab66337bd4d1 | Address on File | Contingent | BTC: 0.00000013, ETH: 0.01760969, ETHW: 0.01760969, NEO: 0.0252593 |
| 824eb2d9-3893-437a-bd3f-31da094c33b9 | Address on File | Contingent | BTC: 0.00107435, TUSD: 3, USDT: 0.00473408 |
| 02ffa226-670a-4361-9797-20283c52c446 | Address on File | Contingent | BTC: 0.00000009, FLR: 11.48954442, XRP: 76.04185721 |
| 606750a3-4b06-4d04-932f-dbfe5a59e2ce | Address on File | Contingent | BTC: 0.00000096, SC: 9394.09955795, USDT: 0.00873529 |
| 968789db-3747-418d-ac07-a912fb90cf1f | Address on File | | BTC: 0.00009491, BTT: 12315733.058, USD: 7.59865585, XDN: 514899.84239333 |
| 285014b8-ec6a-4e2e-a8f3-e5145d5678ba | Address on File | Contingent | BCH: 0.00023219, BTC: 0.00087919, NEO: 0.92330566 |
| e9aa6580-8c41-43f0-82e6-9e46a28a6604 | No Address on File | Contingent | BTC: 0.0011847 |
| 1a480590-ebc7-45cc-94c5-0ffd4ba0fc46 | Address on File | | BTC: 0.00002767, DGB: 1420, MANA: 4.95680063, USD: 18.4362508 |
| f448cf98-be00-421c-b362-e1988619c025 | Address on File | Contingent | BTC: 0.00000022, LSK: 37.97939802 |
| 1da2f15a-49f9-4ff6-ac66-a85de13f2818 | Address on File | Contingent | LTC: 0.42280299 |
| d75ea540-a411-4851-99ff-e716b13e018c | Address on File | Contingent | ADA: 50.4207257, DGB: 752.65227303, TRX: 122.99896065 |
| f3d435cb-7e42-4f4a-b532-65f0cfadcd61 | Address on File | Contingent | ETH: 0.00096001, ETHW: 0.00096001, USDT: 31.00350995, ZEC: 0.00003921 |
| 5015dde0-518d-4055-9f37-2d63f763a860 | Address on File | Contingent | BTC: 0.00072522, XVG: 6717.42051052 |
| d922fb64-f5bc-483c-8646-f148ebd33a32 | Address on File | Contingent | BTC: 0.00000018, NEO: 3.025, USDT: 5.16058199 |
| 658d0743-b5b1-4959-9775-879630855b67 | Address on File | Contingent | BTC: 0.00000002, USD: 0.00164924, USDT: 32.56222352, ZRX: 1 |
| 9efc6737-9712-402d-96b1-5cabf58997eb | Address on File | Contingent | BTC: 0.00118462 |
| d3c39b16-3927-40c5-a2ed-6a2a35e5050b | Address on File | Contingent | FLR: 215.6261725, XLM: 300 |
| 85bbd4b6-4106-45a6-8f19-8784550397ca | Address on File | Contingent | BTC: 0.00111159, FLR: 24.14373255, USD: 1.34940119 |
| 48944bee-1b86-461c-8274-c38100f638b2 | Address on File | | IGNIS: 455.32178261, NXS: 35, NXT: 910.64356522, PAY: 75, PIVX: 27.21691678, PTOY: 1185, USDT: 2.33329419, XDN: 0.00000001 |
| 9acf00f7-18d4-4291-8dec-6a3fcf5e0306 | No Address on File | Contingent | ETC: 0.98577674, XRP: 34.62241438 |
| d2345057-6bba-4564-9031-366f68d83370 | Address on File | Contingent | BTC: 0.00000002, NXT: 91.7425975, POWR: 202.67067113 |
| c433d441-5fbd-4b8c-8adb-b3fcac25140d | Address on File | | ACH: 9.18014515, ADA: 86.84097449, AMP: 77.22962525, APE: 0.10702728, BTRST: 0.03133718, USD: 0.26028849 |
| f03565c4-41ec-46a7-b3b4-314c2138c145 | Address on File | Contingent | MYST: 137.1083358 |
| 51c13681-db07-49d4-818d-236093261434 | No Address on File | Contingent | BTC: 0.00118447 |
| e8ca40ba-3e71-45d1-9c83-181cbb38ffff | Address on File | | MYST: 100, USD: 8.31403177, USDT: 0.00000001, WACME: 17.8234048 |
| 8f91cacd-7e1d-47fe-9a54-ea07a305c086 | No Address on File | Contingent | BCH: 0.00117971, BTC: 0.00117971 |
| 216fa3b7-d7af-4cc8-9442-45507799d12b | Address on File | Contingent | DOGE: 315.36515966, USD: 10.00907564 |
| 9c0a2495-c7ba-4cea-9007-d878c2e4ec46 | Address on File | | ADA: 58.06451613, DGB: 110.24878703, ENJ: 21.06077699, ETHW: 0.05340924, HBAR: 50, OMG: 0.07382817, XLM: 6.52621299 |
| 8849e2e8-7dd9-4990-acae-0599d89488ac | Address on File | Contingent | BTC: 0.00118177, ETH: 0.00000545, ETHW: 0.00000545, USDT: 0.06246213 |
| f51b93d5-f747-410c-997c-911bf028d547 | Address on File | Contingent | FLR: 11.48430661, XRP: 76.00719158 |
| 653d04cf-5853-4b3f-848a-abcbf19a1e00 | Address on File | | ARDR: 12, BTC: 0.00021748, BTS: 95, ETH: 0.0000214, ETHW: 0.0000214, FLO: 2, FLR: 127.6526108, GAME: 21.98, LSK: 17.6, MONA: 0.00000002, PINK: 119, SYS: 1, UBQ: 25.26259892, USDT: 3.13038793, VAL: 1, XVG: 5.00357 |
| 1eb7cfe8-b470-43d3-94ef-a166457f0fd5 | Address on File | | BTC: 0.00000223, MEME: 570 |
| bd6ffa8f-4c5d-4e15-96ce-c9b1c780435f | No Address on File | Contingent | BCH: 0.00000013, BTC: 0.00000013, GLM: 130.64833006, STRAX: 9.47631484 |
| f3d29b52-d259-4c07-8384-726ebc0e2bb8 | Address on File | | ADA: 81.04981479, BTC: 0.0000129, USD: 0.00159077, XVG: 1501.52091969 |
| 75255ced-1426-455d-9b2b-9cf51e37518e | No Address on File | Contingent | DOGE: 453.074 |
| 98fdfa4c-6321-408e-ba92-10d411b98521 | Address on File | Contingent | BTC: 0.00000003, LTC: 0.41337222, MONA: 1.73156362 |
| 1a207c33-32bd-4f53-965f-a458899ec750 | No Address on File | Contingent | BCH: 0.0010742, BTC: 0.00015457, DOGE: 392.27127283 |
| 7dd0cafb-7ad8-4c90-bb17-b0233dcf6bf6 | Address on File | | LRC: 77.91881307, USD: 10 |
| 3cc68408-d34e-405e-ac82-49ccb2318117 | Address on File | Contingent | BTC: 0.00000757, GLM: 92, XLM: 142 |
| 4c017030-1591-4bed-afce-c7779f0f618a | Address on File | | BTC: 0.00015166, XVG: 15094.29108382 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b8ec04e7-93dd-4e2c-a93e-39b879640907 | Address on File | | BTC: 0.00016252, ETH: 0.00065259, ETHW: 0.00065259, POWR: 168.57611627, USD: 0.00834429 |
| b6e197c1-323a-4cb9-8b3d-21cc5a059dc0 | No Address on File | Contingent | BCH: 0.00073853, BTC: 0.00073853, DOGE: 165.8, LTC: 0.00328204 |
| d9023c9b-d127-46ab-9401-3d3f0462a2db | Address on File | Contingent | BTC: 0.00000007, EMC2: 133.31689883, XRP: 73.87553634 |
| d8b3f054-bff2-436e-8187-cc10ffddda24 | Address on File | Contingent | GRT: 258, USD: 2.62792968 |
| 821bb124-efd9-444e-a721-04c03e457a9d | Address on File | Contingent | ETH: 0.00431965, ETHW: 0.00431965, HBAR: 453.90400803 |
| 81e3e837-0259-47da-854b-5a44e9da4eb1 | Address on File | Contingent | DOGE: 452.99039625, USD: 0.00387385 |
| e3f85776-51e2-4359-8a1e-beac2986f4d8 | No Address on File | Contingent | POWR: 204.15565126 |
| 986f4dad-e995-4cd3-9821-7f8c0ef135b9 | Address on File | Contingent | BTC: 0.00052406, NEO: 2 |
| f1cf3e91-bad4-4ecc-87d2-300c3646dc36 | Address on File | Contingent | BTC: 0.00000051, RDD: 82174.77734375, USDT: 0.0044354 |
| 836ca648-c3c2-4b9b-a8a6-c6f86d45f2bb | Address on File | Contingent | BTC: 0.00003766, FLR: 11.11522738, XRP: 73.56449502 |
| 2c6aad20-d453-4b80-96fc-9fc99c4348a4 | Address on File | | DOGE: 453 |
| 798ff63b-8273-433b-b274-7a3b6e9f05a2 | Address on File | | BTC: 0.00000055, LINK: 4.91354679, USD: 0.46221322 |
| 05a6f462-e931-4e09-8b97-98f9a16a386d | Address on File | Contingent | BTC: 0.00000005, FLR: 7.23033605, XLM: 136, XRP: 47.85291404 |
| d545e425-6024-4974-ac1c-2555c1d282a3 | Address on File | Contingent | SC: 9028.31547275, USD: 1.28685026 |
| 665b6edd-53dd-40b3-8090-6e81b938476e | Address on File | | NEO: 0.02367322, USD: 0.78805091, USDT: 18.6030274, WACME: 397.8825152 |
| c58cbdca-12c7-42e1-8885-ea101dd1257b | Address on File | Contingent | BTC: 0.00118373 |
| 2eb20489-76ff-490b-956e-fbaa2acc5ef1 | Address on File | Contingent | BTC: 0.00118368 |
| cabff2b7-6b94-43ba-bdf8-c878e7963bc0 | Address on File | Contingent | ADA: 89.78110057, BTC: 0.0000002 |
| 6758e290-29bf-4391-982c-d771786be58b | Address on File | Contingent | BTC: 0.00093925, LTC: 0.03865023, NEO: 0.4126 |
| 56985a75-0d12-4a81-8413-e18d01c17134 | Address on File | Contingent | BTC: 0.00118362 |
| 435eb731-c276-43c2-98c3-a889363df916 | Address on File | | BTC: 0.00056355, FIRO: 1.60214, REPV2: 1.60214, USD: 4.29952783 |
| c61ebc6f-907b-4138-82e9-b990a8f44eae | Address on File | | BCH: 0.00000001, BTC: 0.00000001, DOGE: 436.67282328, RDD: 684.55882353, XVG: 475.9975 |
| 9a4831ca-58b2-49c3-8733-a410b90136d3 | Address on File | Contingent | HBAR: 398.15094254, IGNIS: 0.00343368, NXT: 0.00686736, USD: 11.06207912 |
| e34abc55-bfe1-4dfa-8729-60dad81699b3 | Address on File | | DOGE: 409.33540405, XLM: 35.34095676 |
| 313267f8-02d1-4fc6-b4dc-4e3dceb693c0 | Address on File | Contingent | BTC: 0.00118339, ETH: 0.00000002, ETHW: 0.00000002 |
| a20aa7b5-99d2-4b34-bc2b-b41a1a20040e | Address on File | Contingent | BTC: 0.00118338 |
| 728b0e2a-75b5-4b09-8e59-db644b71cf79 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000048, ETHW: 0.00000048, FLR: 10.95072874, POT: 85.7458449, XRP: 72.47578504, XVG: 714.01363351 |
| fa6ce75b-0705-47c2-bec0-1c962f6bdfd1 | Address on File | | BCH: 0.00597385, MAID: 150, RDD: 6000, SC: 200, USD: 0.00449521, XWC: 68.20938547 |
| e884da3d-acf8-4b8b-a513-dfa508675cc7 | Address on File | | BTC: 0.00034471, FLR: 120.876, NEO: 0.85, SYS: 100 |
| 25d565a4-f22d-45a3-b1c5-333007711827 | Address on File | Contingent | ETC: 1, NEO: 1, XLM: 60.09036145 |
| c1be61b5-80c2-4ff4-b848-f62d9eba2ac5 | Address on File | Contingent | BTC: 0.0011502, USDT: 0.91547941, XVG: 0.00000247 |
| f5796fbc-be8d-46e0-aea1-cf9ce9ae47e1 | Address on File | Contingent | BCH: 0.18955456, BTC: 0.00042329 |
| b68eca82-98ef-4f08-bcae-2693b9d9c937 | Address on File | Contingent | LTC: 0.42219897, USDT: 0.00796519 |
| 7c0affa3-a92d-402a-a39d-38dbe0f0c084 | Address on File | | FLR: 191.8415937, NAV: 10, RDD: 4200, USD: 23.39001481, VET: 71.77406771, XEM: 10, XYM: 10 |
| b715df4b-80ca-4a2c-8603-fe0e62273e01 | Address on File | Contingent | ARK: 10.16748464, BTC: 0.00000004, GLM: 109.65740346, OMG: 2.88115057, XEM: 118.56217995 |
| 93d17e54-c980-418e-8d8d-4c847d6eb3cb | Address on File | Contingent | ENG: 8.02142352, FLR: 11.4654369, USDT: 0.00004582, XRP: 75.88230514 |
| 6ca2c099-2842-4640-a851-f1063a1128e2 | Address on File | Contingent | DASH: 0.015539, POWR: 200 |
| dbf4f240-47c8-48e6-97e2-0964b6bdcd6c | Address on File | | BTC: 0.00020222, DNT: 789.24422872, FLR: 177.7128773 |
| 668850bd-87a7-4223-8750-7f8f90e58c35 | Address on File | | BTC: 0.00000876, EOS: 35.94530707, USD: 0.00358259, WAXP: 0.00832508, XLM: 0.36363212 |
| 7e14676f-a22c-40e3-b144-9ccbe71290d9 | Address on File | | BTC: 0.00118311 |
| 245707f8-27c6-4cbc-8c33-324cde45d21e | Address on File | Contingent | BTC: 0.0000004, BTS: 615.74074074, FLR: 211.6939416, NEO: 0.9641978, PART: 8.71620197, STRAX: 15.52259501, USD: 0.00868788 |
| 40e5638c-a4c4-4e30-9e54-d2e8a5dfedc0 | Address on File | Contingent | ADA: 84.55598148, BTC: 0.00000004, XVG: 1000 |
| 54abb978-0b69-4eff-9d09-a09a37ace51c | Address on File | Contingent | DCR: 2.005215 |
| 848ba768-7da7-47a0-8c25-13c0c471f25b | Address on File | Contingent | BTC: 0.00000328, FLR: 11.4400868, XRP: 75.7145293 |
| 7a695f04-f793-4bf1-8f41-fb886c991aba | Address on File | Contingent | ADA: 69.31501987, BTC: 0.00000005, ETH: 0.0000005, ETHW: 0.0000005, SC: 2136.62036346 |
| 1bff5316-27bb-4dff-bcff-32b788671b24 | Address on File | Contingent | BTC: 0.00000101, ETH: 0.00000001, ETHW: 0.00000001, FLR: 942.5516036, NEO: 0.69280144, USDT: 0.00000016 |
| 9b498d13-7681-4bc0-b5f0-a29873343219 | Address on File | | BAT: 35.84881276, BTC: 0.00001424, EMC2: 35.49589642, FLR: 41.551125, GLM: 29.89080149, RDD: 2400, STORJ: 50, XVG: 242.29376269 |
| 0bc02ff1-b791-4540-b243-3e75906cbf8f | Address on File | | ENG: 232.38940435, ETH: 0.00000316, ETHW: 0.00000316, FLR: 699.639766, USDT: 12.42510938 |
| 78098158-325f-496f-9b66-db57ab001325 | Address on File | Contingent | BTC: 0.00027224, EMC2: 15.89298314, FLR: 4.83504, HIVE: 15.11327857, LTC: 0.00000546, OMG: 1.81131909, POWR: 30.90643752, QTUM: 1.25145947, SC: 250.63037234, STRAX: 1.71077189, USD: 4.97832168, VRC: 48.33563458, XRP: 6.446, XVG: 61.9813874 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 24a45070-b335-4d31-8c99-01854cc2147e | No Address on File | Contingent | BCH: 0.0005, BTC: 0.0005, ETC: 0.01009147, ETH: 0.01009147, ETHW: 0.01009147 |
| 9ca48c70-0d68-446a-a904-841faa4290cf | Address on File | Contingent | ADX: 3.4304285, BTC: 0.00000022, GLM: 11.63672422, MONA: 2.08338965, NEO: 2.95084683, RDD: 2, SIGNA: 1466.91176471, USDT: 0.00116225, VTC: 1.37166195, XVG: 55.17146018 |
| f8e98a62-b5d3-4f4b-98fb-1558522b1c07 | Address on File | | USDT: 0.06104457, VTC: 40.13092087, XVG: 14826.26014766 |
| 74ce1820-24cc-4756-9b95-1450d94930d0 | Address on File | Contingent | BTC: 0.00107942, USD: 2.86063004, USDT: 0.00887176 |
| a97e6757-5d6b-4fb4-b89a-9312515fb2cb | Address on File | | SC: 9387.56272634, USD: 0.00000001 |
| dc8507e8-2192-4c1b-a3b6-bbce7e4fd649 | Address on File | | ADA: 0.20956789, BTC: 0.00000003, DGB: 0.00417628, DOGE: 0.1209177, ENJ: 0.00103582, ETH: 0.00836706, ETHW: 0.00836706, FLR: 0.068619, OMG: 20, USD: 0.00407058, XLM: 0.06547202 |
| efce6bc8-74ec-4359-89cf-d78b6a57b132 | No Address on File | Contingent | BTC: 0.00118263 |
| 2cda4adc-e97e-40a7-ac34-3083976aae1f | Address on File | Contingent | BTC: 0.00118258 |
| 9ca69dce-9385-4514-b51c-6505284043e1 | Address on File | Contingent | BTC: 0.00000063, USDT: 0.00197131, XMY: 800000 |
| 3a3d9862-9ab7-4f91-a35f-7cb2273fa50c | Address on File | | ENG: 282.12931413, FLR: 3.172995, LBC: 1522, OMNI: 16, STRAX: 1 |
| dc89aa85-0122-4f49-9df5-225ffe5cf4f7 | Address on File | | ARK: 50, OMG: 21.885 |
| 804f2b7e-39ba-4336-a95f-ad28783278a3 | Address on File | | FLR: 9.94046053, SC: 1250, USDT: 0.00000001, XRP: 65.78947368 |
| 5208d059-f60b-4e79-be09-05a259506432 | No Address on File | Contingent | ETC: 1.79218651 |
| 68418473-306c-4c26-925a-a997bfc506ea | No Address on File | Contingent | BCH: 0.00117775, BTC: 0.00117775 |
| b0bdacd3-e468-4cc4-9278-e5c8746252d8 | Address on File | | BTC: 0.00118247 |
| 51fdace1-7760-4959-b461-31c237c7fa6f | No Address on File | Contingent | DOGE: 430.35, LTC: 0.02063761 |
| 97fb78cf-ce1a-4b83-94d1-09a5af0e70a0 | Address on File | | ARDR: 44.73769845, BTC: 0.00070526, FLR: 77.12372218, SYS: 38.90071183, USD: 0.5204992, XLM: 20, XRP: 0.00009432, XVG: 290.15632059 |
| c032af05-20e4-455b-8604-2725d38efb57 | Address on File | Contingent | BTC: 0.00118242 |
| 7a5ff31d-38d4-446d-a612-702822b1cc02 | Address on File | Contingent | ENG: 500, PART: 51 |
| ea739229-f7f9-4e78-ba1b-d45894a4bbea | Address on File | | GLM: 0.00008637, IGNIS: 334.93029221, MANA: 0.06557377, RDD: 77856.97853797 |
| 352f601c-d10b-483e-a81d-afae09b944c4 | Address on File | | BCH: 0.00015428, BTC: 0.00000008, ETHW: 0.67062718, FLR: 927.0423283, NEO: 0.58671612, USD: 0.00510759, XDN: 487.69320423, ZRX: 0.00000012 |
| 88dc9b8f-d805-4285-8120-7d57fce5a87c | Address on File | | DGB: 3434.46930525, RDD: 12690.18405913, USD: 0.15858742, USDT: 0.1361725 |
| 6ca014c0-cf2f-48b4-a694-d36da439687c | Address on File | | BTC: 0.00000002, ETH: 0.01356798, ETHW: 0.01356798, LTC: 0.05758281, NEO: 0.33200656, VTC: 1.20846484 |
| ec98cdb2-3b81-4962-ae69-02565cfd0669 | Address on File | | BTC: 0.00045638, SC: 5762.28742983 |
| dc0685ca-7f85-4c54-a1d7-c0329d7f4a57 | Address on File | Contingent | ADA: 89.69243289, BTC: 0.00000004 |
| 07eeaed9-3378-47a5-9e5b-4a867c87cfa6 | Address on File | | FLR: 0.00000115, HBAR: 35.54843599, NXT: 0.55832535, RDD: 74462.7027027, TRX: 0.00022132, USD: 1.11126261, USDT: 0.00000001, XRP: 0.0000076 |
| b70c85e9-dcd3-4bd6-a025-15e7be6d8db2 | No Address on File | Contingent | BTC: 0.00102458, ETC: 0.16576829, XLM: 14.99258999 |
| 862f704d-b645-4b57-a081-88f7b7346628 | Address on File | | DOGE: 452.38616738 |
| 8e26ba80-dbf1-4c93-b8c8-b1a400d69e0a | Address on File | Contingent | NEO: 3, QTUM: 1, STRAX: 5, XVG: 200 |
| 8e517e3f-bbba-4fc5-beb5-4314b652ac7f | Address on File | Contingent | ADA: 79.23348061, USD: 3.82532922 |
| 8c5d5819-348c-499e-8115-09cdf8ebe794 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000072, ETHW: 0.00000072, GLM: 75.38538851, NEO: 0.59449491, NXT: 77.83449393, SC: 1246.31773743, SYS: 43.38395122, XVG: 626.22381285 |
| 25baafd3-7c09-48f7-8474-203a55ae25cf | Address on File | | DOGE: 452.33815049 |
| 9f2bc37d-4ff0-4361-872b-ac6e7c20810c | Address on File | Contingent | BTC: 0.00000085, XVG: 17271.611 |
| 217996bf-5d67-4f21-8489-b1668fc632d7 | Address on File | Contingent | BTC: 0.001, USDT: 5.03795779 |
| b93d3bfe-4909-4f21-8b98-f0de177e5836 | No Address on File | Contingent | ADA: 15, BAT: 16.05756638, BCH: 0.00020086, BTC: 0.0004002, NEO: 1.0603571, NXT: 41.16666667, QRL: 2, QTUM: 0.48610265, SC: 426.28205128 |
| 44ba1245-6813-4a90-a5ca-2b364ac25606 | Address on File | Contingent | BTC: 0.00118202 |
| 0455b287-a9f9-41fe-a2c3-95b096d17614 | Address on File | | STEEM: 123.546, USDT: 0.00045141, XEM: 263.50083721 |
| 3bd06de3-e5c4-46a9-9396-7713d36d32f5 | Address on File | Contingent | BTC: 0.00000086, XRP: 76.54970005 |
| 487e5931-0228-4bb1-87e1-c1611991af60 | Address on File | | BTC: 0.00116499, THC: 200, VRC: 20 |
| c72febeb-3184-42b0-952e-d30df755b317 | No Address on File | Contingent | BTC: 0.00000001, ETH: 0.01768995, ETHW: 0.01768995 |
| dec65a71-19f2-4a4b-9a1f-ef00c2fc5649 | Address on File | Contingent | BTC: 0.00000005, FLR: 11.34914136, USDT: 0.31470627, XRP: 75.11262028 |
| 30d0a960-a380-4113-a58f-35c13389647b | Address on File | Contingent | BTC: 0.00066166, DASH: 0.035, FLR: 4.53285, XRP: 30 |
| f3a148e3-5a39-46be-85cd-6ef86b4fcb21 | Address on File | Contingent | BTC: 0.00000009, FLR: 11.45834152, XRP: 75.83534542 |
| d84c6826-fb75-471e-a703-25ab7cb72f85 | Address on File | Contingent | BCH: 0.29332878, BTC: 0.0000056 |
| 4bda26b3-39d5-49cc-928c-1048ae021185 | Address on File | | BTC: 0.0001378, ETHW: 0.43151472, MTL: 23, POWR: 25.1228442, QTUM: 0.01, USDT: 0.00576578 |
| 1aa83860-c27e-476c-9447-bcbecbe73445 | Address on File | Contingent | BTC: 0.00000015, HIVE: 43, STEEM: 43, XEM: 262.37000899 |
| 0e3c90af-2922-4832-8aa0-c31879532338 | Address on File | Contingent | NEO: 0.975, STRAX: 50 |
| 91b80d4b-2c84-4d1d-a084-60199a17ebf8 | Address on File | Contingent | ETH: 0.00889687, ETHW: 0.00889687, FLR: 15.864975, OMG: 10, PAY: 45, POWR: 10, SC: 100, USDT: 3.52041276, WACME: 9.8375, XVG: 500 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 8a109765-9381-426b-9ea9-4d8377a87f48 | Address on File | Contingent | DGB: 4103.09099684 |
| e6f4126c-22df-4b2b-bc49-a9dffeaa3b6f | Address on File | Contingent | NXT: 171, POWR: 200, USD: 0.125 |
| 94824d32-632d-4059-9894-813489b87f3f | No Address on File | Contingent | SC: 9378.06751251 |
| d46018dc-a940-455a-8791-fd2db6267a03 | No Address on File | Contingent | DOGE: 452.10873246 |
| 06b58ad3-600d-4ec9-8385-d9c828c8b8f5 | Address on File | | CRO: 495, USD: 0.00428797 |
| 48bf6a26-c402-43a2-a3ed-b8ba75aca760 | Address on File | Contingent | ADA: 35.30019973, BTC: 0.00000057, FLR: 707.3620407, USDT: 0.00268082 |
| 6dd2ccc0-0d05-4a12-88a6-2ea8b42cb959 | Address on File | Contingent | BTC: 0.00000012, STRAX: 8.54036556, XVG: 15125.44598598 |
| e223e394-ff6f-40df-86fe-94f42179453e | No Address on File | Contingent | BTC: 0.00117968, DOGE: 0.66239748, USD: 0.0005666 |
| dc6bbfb6-84ae-43c0-9e38-79f0651b80ca | Address on File | Contingent | BTC: 0.0011814 |
| 0aa0031b-f09c-45b4-9c25-8c3cd3840888 | Address on File | Contingent | BTC: 0.000001, LBC: 3560, USDT: 0.03978186 |
| 4f471b36-1339-46d4-9095-dcdb90d191c0 | Address on File | | ARK: 117, ETH: 0.00002865, ETHW: 0.00002865, USD: 0.00000484, USDT: 0.00594124 |
| 6acc7708-592e-4ebf-946c-419384a09d54 | Address on File | Contingent | RDD: 6000, USDT: 0.01446524, XVG: 16001.39664804 |
| fa8416ef-95b7-48b1-9ee1-7cbcb8031f1f | Address on File | | BTC: 0.00000045, EMC2: 81.77154366, ETH: 0.00000648, ETHW: 0.00000648, POT: 352.97690524, VEE: 12575.8961422 |
| 0a1f156d-25ea-4415-a804-f57b6c03f7a4 | No Address on File | Contingent | DOGE: 452.016 |
| 493d0665-69f1-47ed-a8d6-293e61c1cd24 | Address on File | Contingent | DOGE: 451.98428908, USD: 0.00081835 |
| 53fbbd90-8384-4f81-83e4-930bb3d455b0 | Address on File | Contingent | SC: 9375.65390625 |
| 6e870a28-e4fd-412a-b467-2e6074865d83 | Address on File | Contingent | BTC: 0.00000019, SC: 7000, USDT: 0.00355969, VTC: 72.03485973 |
| 1c76ba35-44cb-4dfa-8c36-9215cbe5d5f4 | Address on File | Contingent | FLR: 11.45451195, XRP: 75.81 |
| 582ad887-a98e-4a97-999a-6c5eb277b82b | Address on File | Contingent | FLR: 11.44406299, USD: 0.02919076, XRP: 75.74084507 |
| ea9d66f7-bb6c-421d-9c20-8934c3974ef1 | Address on File | | RDD: 18472.22222222, USD: 0.00060053, USDC: 9.93475064, XVG: 8136.21533442 |
| 8803772a-d511-4f8f-9840-fda5892f5e63 | Address on File | | ADX: 0.00009474, BNT: 0.00091914, GO: 0.00073379, IGNIS: 356.79205882, MORE: 28201.32637491, NAV: 0.0031967, STRAX: 0.00000754, USD: 0.00660741 |
| 4198ff42-4b65-4b04-a1a1-3bcdc0ddf176 | Address on File | | BTC: 0.00000077, IGNIS: 371.02198119, NAV: 785.16237871 |
| d7d0a4e2-f5b5-4119-bb30-ea03727a560a | Address on File | Contingent | DOGE: 451.94345855 |
| df172bef-90a6-4601-847a-17be7db22497 | Address on File | | ARK: 0.76898004, BCH: 0.00058669, FLR: 242.078186, MORE: 79.48790312, SC: 500, TRX: 0.00079551, WINGS: 131.04864182, XEM: 600.85394273, XLM: 0.00089046, XMY: 22240.5, XVG: 2000 |
| 616b4ff1-1ae7-40ac-b024-3a554264db55 | Address on File | Contingent | DGB: 3912.08541549, FLR: 0.15071726, GLM: 0.99750034, LSK: 0.9975, XRP: 0.9975 |
| a1f94ce9-42b9-47df-aaee-565271df4eb1 | Address on File | | ETHW: 0.0150021, NXT: 1500, PAY: 100, SC: 676.13027866, SNT: 766.04542148, USD: 0.00814442, USDT: 6.20831869, XRP: 0.84547849 |
| 9cc97c9e-58f2-41af-80f1-0059e521fb78 | Address on File | Contingent | FLR: 8.73685753, TRX: 91.497001, USD: 0.87811721, XLM: 7.09115966, XRP: 57.82360453 |
| 2176bb8d-191a-4bd2-9a03-64b80b198e00 | Address on File | Contingent | ADA: 69.17111584, BTC: 0.00000003, FLR: 18.8131469, XLM: 69.8600442, XVG: 366.51501813 |
| 3bcd7942-e963-4baa-a5b5-3d6a4b02b552 | Address on File | Contingent | FLR: 98.51616416, IGNIS: 9.69987674, NXT: 19.39975348, OMG: 12.33782902, RDD: 42775.57728137, USDT: 0.2114488, VTC: 17.22519357 |
| 8a7e9971-3024-4e7c-9eee-5828f1a2fbfc | Address on File | Contingent | BTC: 0.00118091 |
| 330fab12-1e7f-41b8-b911-40d7de913529 | No Address on File | Contingent | BCH: 0.00117617, BTC: 0.00117617 |
| 4ff43c9b-3bf1-4610-befe-484bfb04439b | Address on File | Contingent | BTC: 0.00000171, XVG: 17241.32662975 |
| 6a11bc07-9cfe-41c3-9c87-b16937128d34 | Address on File | Contingent | BTC: 0.00000009, FLR: 11.45042956, XRP: 75.78298129 |
| 778f8c81-df5c-4c6a-a53a-767e87c0f6ed | Address on File | Contingent | SC: 7405.82566933, TRX: 100.44755245, USD: 0.00299082 |
| ff92d6cb-fb0e-498f-a16a-84221315c974 | Address on File | Contingent | BTC: 0.00108829, USDT: 2.5596191 |
| e597d6ac-13b2-4b1b-8511-213b9716ed22 | Address on File | Contingent | BTC: 0.00000709, VTC: 282.79814001 |
| eb91225b-f96a-4b29-b2af-47dbf7f8880a | Address on File | Contingent | BTC: 0.00118073 |
| 8c02befd-46ac-4d29-ac47-425e6dd6ce12 | Address on File | | STRAX: 0.00201731, USD: 32.80074507 |
| 09018b16-039d-459c-89fb-59c4c024e11c | Address on File | Contingent | BTC: 0.00000007, FLR: 11.15307743, POT: 499, XRP: 73.815 |
| c4247bd0-c9a4-471f-8bb5-7cadb18d6083 | Address on File | Contingent | BTC: 0.00039949, LSK: 25, POT: 25 |
| 2481bcec-621b-4011-bc4d-a3b8e1170353 | Address on File | Contingent | NXT: 2000, RDD: 10000, RVN: 1000, THC: 1000 |
| 868b1411-38f6-4a01-82b8-8b3ef2285dea | Address on File | Contingent | NXT: 1500, SNT: 1000, THC: 2000 |
| 0832cccb-61b1-4c51-a420-709d0ed318f9 | Address on File | Contingent | BTC: 0.00025033, IGNIS: 150, NEO: 1.57614254, USD: 0.04700697, USDT: 10.55955888 |
| 0bf39ad1-f79a-46f3-a61b-718b9da616d2 | No Address on File | Contingent | DGB: 4099.8 |
| 133ccf05-7fa3-47d3-991d-52b2ffe42924 | Address on File | Contingent | LINK: 4.82076029, USD: 1 |
| ba212da4-9ac0-44b2-a6a5-45d2f5db69a4 | Address on File | Contingent | BTC: 0.00114068, USDT: 1.10354289 |
| 6f35af71-c077-4e46-9486-97c8ef331dd8 | Address on File | Contingent | BTC: 0.00009703, ETH: 0.01621819, ETHW: 0.01621819 |
| 01306cec-363c-40bf-a4ea-da7f8420f9f4 | Address on File | | ADA: 80, SC: 1000 |
| 86e286af-e370-42c5-88c9-e9a1898eb063 | Address on File | Contingent | XVG: 17260.622 |
| 4435a429-091a-4704-94ee-7e3ef5074b24 | Address on File | Contingent | BTC: 0.00081882, TRX: 146.67587041 |
| 666e7298-9e39-4dac-b44b-c43298ccbb1e | Address on File | | BTC: 0.00000003, DOGE: 2, NEO: 0.14698741, TRX: 0.003, USD: 31.30000006, USDT: 0.00000001 |
| 6e4263fb-debb-49ed-8055-60963d75b215 | No Address on File | Contingent | BTC: 0.00118041 |
| 21875fae-7e21-4534-89b1-6a39e1cd6afb | No Address on File | Contingent | DOGE: 451.69 |
| f336d8d9-fff6-4a2a-94e6-9e7e987d7fa5 | Address on File | Contingent | BTC: 0.00000007, DGB: 4098.43588951 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| eb6b3609-cee8-4d90-b7ca-27199918856c | Address on File | | BCH: 0.0000022, ETHW: 16, USD: 0.00518583 |
| 427b3b58-7807-49b6-9dea-d6a4604fc55e | Address on File | | FLR: 11.29913333, GLM: 52.1857554, STORJ: 36.72851333, SYS: 65.44004283, USD: 0.00763647, XEM: 60.34792013 |
| a6980e7a-799c-4e5f-9d65-e933d17a3bb7 | Address on File | Contingent | ADA: 88.99771731, BTC: 0.00000029, XVG: 100 |
| 4ab4a2a8-58fd-4fb0-8e81-ee6b2d546998 | No Address on File | Contingent | BCH: 0.00329347, BTC: 0.00114784, MONA: 1.29232862 |
| d5f2c6be-e564-448b-a873-cd4b7bb1ca24 | Address on File | Contingent | BTC: 0.00000005, FLR: 7.70715391, RDD: 3000, SC: 2715.99118636, XRP: 51.0086628 |
| b762f3bd-3f14-4a41-9650-0a7f97821239 | Address on File | | LBC: 3563.27121113, USD: 0.00402283 |
| 04731c02-f7b0-444b-a047-9ae75a9c2bb5 | Address on File | Contingent | BTC: 0.00118015 |
| 5c4164c4-c1bb-49d7-8c71-61c128c9bc3d | Address on File | | FLR: 861.2415, USD: 8.58387502 |
| cc34f6e9-b945-4ab2-8755-0594307c268c | Address on File | Contingent | EMC2: 1892.82067111, PART: 25, USDT: 0.00369233, XEM: 0.75752596 |
| cc46e865-caf7-4147-b81b-ee5d679f9622 | Address on File | Contingent | BTC: 0.00000024, DASH: 0.0629376, NEO: 0.8523, PAY: 9, QTUM: 2, STEEM: 86.02997225 |
| 393a254f-f0c4-4327-bac2-d00db9f717f6 | Address on File | Contingent | BTC: 0.00117138, MYST: 1 |
| 67eba927-15a1-4751-b47c-38c3e04c96f6 | Address on File | Contingent | BTC: 0.0011549, LBC: 75.00000003, USD: 0.0073108 |
| 0f6acc2e-8065-4c76-b90f-ee63fc364736 | Address on File | Contingent | BTC: 0.00118 |
| c7c25e44-1984-432a-bb47-e6c39e16cc74 | No Address on File | Contingent | BTC: 0.00118 |
| 72ad7fe5-27cc-4ef2-befa-65fc02ac6321 | Address on File | Contingent | DCR: 2 |
| 9a19c2e4-40c0-4480-86e9-fb40bb63bbaf | No Address on File | Contingent | BCH: 0.00050281, BTC: 0.00050281, DOGE: 258.33599995 |
| 932c248a-9986-4f09-9729-4af981450089 | Address on File | | USDT: 32.64887674 |
| d08ee78b-fe16-42c0-af8d-0448fefc8589 | Address on File | Contingent | BTC: 0.00117991 |
| 055331c0-6869-40c9-8409-e7fda42cf561 | Address on File | Contingent | ENG: 58.45603359, VTC: 282.72005663 |
| 1d78dad3-e1fd-441d-b0b6-3bccbfa64205 | Address on File | | ETH: 0.00000013, ETHW: 0.00000013, IGNIS: 1062.16117424, PIVX: 109.0896345, USDT: 0.00000001, VIA: 108.37411659 |
| fdb90b3e-9840-448d-8808-206d031f27d1 | Address on File | Contingent | FLR: 0.09715056, SC: 6517.63513514, STRAX: 19.10370583, USDT: 0.25557871, XRP: 0.64297666, XVG: 160.00014286 |
| 6c43f30c-ecb3-4341-bb40-e36f4131fa4d | Address on File | Contingent | BTC: 0.00000007, FLR: 11.11130416, XRP: 73.53852983, XVG: 497.64893443 |
| 129bb44d-f0a3-47e3-90a6-c6395c90973a | Address on File | Contingent | DGB: 4097.23761466 |
| 199afc63-2c86-4d06-9007-bd4aca61673e | Address on File | Contingent | BTC: 0.00053869, ETH: 0.0095973, ETHW: 0.0095973 |
| 5f435eed-856f-4cb8-a71b-68823cef78a1 | Address on File | Contingent | ARK: 115.45965681, USD: 0.0923787, USDT: 0.35486063 |
| c4010da7-9f98-4cff-9761-057b6e49c8e4 | Address on File | | ADA: 0.35379427, BTC: 0.00000183, ETH: 0.00129737, ETHW: 0.00129737, FLR: 100.591443, USD: 27.35319949, USDT: 0.00905837 |
| 67911842-a2d9-4b0f-b70d-94d7baeed4c0 | Address on File | Contingent | BTC: 0.00000003, XRP: 76.47271271 |
| a9f6ade7-5fdf-42c0-9c8f-1b5273bbdef6 | Address on File | | BTC: 0.00000024, POWR: 203.41176471 |
| 8e5c5f23-161b-4b1c-b50e-baa7f8d4d215 | Address on File | | ARK: 116.31965734, BCH: 0.00000039, BTC: 0.00000018, ETH: 0.00000077, ETHW: 0.00000077, EXP: 79.87419641 |
| 789ac76a-63b5-4e17-82a5-b6aca23224ef | Address on File | Contingent | NEO: 0.46, REPV2: 4.52547327, USD: 0.00815392 |
| 749dbeb4-3165-4849-9ba6-50c5098ed242 | Address on File | | USD: 32.77386623 |
| 08b81451-ffa7-4541-8414-044ece2234fb | Address on File | | ETHW: 0.13651969, LTC: 0.41733221, USDT: 0.00763958 |
| 6b562b74-a90d-4c35-82ab-ce8fcb52a48d | Address on File | | NAV: 255, USD: 0.001889, XDN: 515903.76275962 |
| 9da49bf1-4b5d-46f1-955c-9a618ba44d7d | Address on File | Contingent | BTC: 0.0000004, XVG: 17242.09524977 |
| 455d8809-2b1c-4be6-9632-a7580d35bb88 | Address on File | Contingent | BTC: 0.00000002, FLR: 3.77152176, GLM: 80.61986301, XLM: 49.86703873, XRP: 24.9612612 |
| 0dbf9356-1d86-4d39-a6de-e38e2f86717d | Address on File | Contingent | BTC: 0.00117651, EMC2: 9.30952803 |
| 89fc144d-c6c9-470b-ae22-20dbcc224c66 | Address on File | | ANT: 0.58086558, DGB: 139.89879661, ETC: 0.05904323, FLR: 7.0931774, STEEM: 0.16526423, TRX: 124.51598135, USDT: 0.00005636, VTC: 0.59621599, XRP: 46.94514972 |
| 4473f064-5309-4a70-9143-ff0b08be2415 | Address on File | | BTC: 0.00000612, VIA: 1018.72369297 |
| 0342cd95-713a-4e30-b3be-7e0d194458c3 | Address on File | Contingent | BTC: 0.00087697, FLR: 189.5620446, USD: 1.92611296, VTC: 10 |
| 264dde2c-cc2e-4b09-a5fd-a2da52271b61 | Address on File | Contingent | ETH: 0.00000208, ETHW: 0.00000208, SNT: 1353.8897744 |
| 994d7734-b900-400d-8fe3-7ec4d83dd991 | No Address on File | Contingent | BCH: 0.00117479, BTC: 0.00117479 |
| 02074c28-7e76-4bce-8d53-ab11a6350244 | Address on File | Contingent | BTC: 0.00015306, GLM: 50, HIVE: 9, STEEM: 9, WACME: 11.75, XEM: 50, ZRX: 49 |
| 0945e140-c9d1-4160-af8c-4e31cc4a5001 | Address on File | Contingent | BTC: 0.00077835, ETH: 0.00600326, ETHW: 0.00600326 |
| 865f75bf-0700-4d47-af84-936a690cd337 | Address on File | Contingent | BCH: 0.00191212, BTC: 0.0011717 |
| 4dfa05b2-0c15-4783-bc2b-575c34de42af | Address on File | Contingent | BTC: 0.00001744, VTC: 279.95864802 |
| a7942f92-e5ba-416f-bffb-de1589668bc4 | Address on File | | USD: 32.76194019 |
| 311ef79b-cbc4-44dd-8a08-ae77dd805053 | Address on File | Contingent | DOGE: 446.70578068, IOC: 0.56382358, USDT: 0.32542391 |
| 86e69210-05fa-48cf-a0df-89f0adbf947d | Address on File | Contingent | BTC: 0.00000004, DGB: 2000.29266257, SC: 4711.97068966, XDN: 6000.10839857 |
| 96281ab7-7845-4c9a-bf37-f2534a915236 | Address on File | Contingent | BTC: 0.00000005, GLM: 141.00362988, XDN: 2849.82360437, XVG: 1063.57011908 |
| 1fa71cf3-14cc-4b63-8aeb-8f079c10ee72 | No Address on File | Contingent | BCH: 0.00015134, BTC: 0.00015134, DOGE: 393.08999996 |
| ff0837e3-35e0-4246-a8f6-cf9127ea7e9e | Address on File | | ANT: 8, AR: 0.31672301, ARK: 2, FLR: 6.0438, GNO: 0.05, GRT: 2.3105484, PAY: 6, POT: 100, PTOY: 2, UBQ: 12, USD: 0.25913413, USDT: 0.721805, XVG: 100 |
| 07255846-b075-49a0-b9df-3099f64e7927 | Address on File | | FLR: 8.10555022, SAND: 1, SRN: 5309.07582977, USD: 0.00495538, XRP: 53.64539013 |
| 615041b6-8820-4a6a-a7a0-cc83312dd913 | No Address on File | Contingent | BTC: 0.00000007, NEO: 3.57414541 |
| 61229cec-d233-4d3b-b7e5-957a2e88db96 | Address on File | Contingent | ADA: 29.31943005, LINK: 3.2, USD: 0.91491036 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 18870aed-5ce5-43a1-b482-37721c8d7124 | Address on File | Contingent | RDD: 5000, XRP: 71.76536166 |
| 5d4646c0-c5cf-4df1-887c-e9ed75435a3d | Address on File | | ETH: 0.00879219, ETHW: 0.00879219, HBAR: 300 |
| 2f887f2c-b0a1-41e9-b144-45b1c8113f15 | No Address on File | Contingent | BTC: 0.00117906, XVG: 0.9975 |
| 15531e2d-b9c8-451a-948f-b496c6a92490 | Address on File | Contingent | GRS: 2, USD: 1.16684923, USDT: 30.76103815 |
| 7daaef22-596f-4ff7-82f7-00d0debe2573 | Address on File | | BCH: 0.00000003, ETHW: 0.09009764, FLR: 7.55475, NEO: 1.09508284, OMG: 1.03643138, USDT: 0.00039903, XRP: 50 |
| 4f761aac-d175-4647-bf85-d06c4fba45d5 | Address on File | Contingent | FIRO: 0.53654055, MONA: 11.36066709, MTL: 21.46705879, NXT: 256.34452704, POT: 175.43859649, RDD: 7317.07317073, XVG: 391.32575358 |
| 4323e34f-948f-4923-b117-3144d40f0561 | Address on File | Contingent | USD: 32.75618895 |
| 4b271a86-6e3d-499c-a36a-7f50c1b9606e | Address on File | Contingent | BTC: 0.00000019, ENG: 0.0453926, NAV: 0.2171015, NEO: 3, THC: 2383.94953696, USDT: 0.00251203 |
| a26368f5-707d-4d05-b8bb-cd914c853e6f | Address on File | Contingent | ADA: 89.44122483, BTC: 0.00000002 |
| 9882e6c9-4f36-4cf3-bc28-c852e4faea28 | No Address on File | Contingent | BCH: 0.00000027, BTC: 0.00000009, STRAX: 4.29517702, XRP: 71.62613267 |
| 800bdd36-e77e-4409-ad0c-8798ce8cb765 | Address on File | Contingent | BCH: 0.00001187, USD: 32.75198452 |
| 2a8c5899-6a3d-4429-a80e-f38debe26c6e | Address on File | Contingent | ETH: 0.00003926, ETHW: 0.00003926, FLR: 11.40777742, XRP: 75.50069438 |
| 6c62aaeb-2593-411f-866a-f5e1de5d510a | Address on File | | EMC2: 464.72032036, SIGNA: 20064.38517819, USD: 0.0054419, VIA: 200 |
| 38611eca-fd52-4d53-b08c-6ebfeeb8c218 | Address on File | Contingent | BTC: 0.00000128, NEO: 2.8937485, USDT: 6.16173322, VTC: 0.06931632 |
| a983d54b-8565-433d-a4bb-1d90572146b9 | Address on File | | IGNIS: 250, XEM: 1000 |
| 175e37c3-9520-4c24-84c0-d8c8d39f0cde | Address on File | Contingent | ALGO: 0.999, IOTA: 179, USD: 0.29294104 |
| 176af8a1-f3aa-4b69-abf3-76fa9ecacb6d | Address on File | | ADA: 0.63287447, ARDR: 10, DGB: 130, FLR: 7.55475, NXT: 20, POT: 40, RDD: 1000, SOLVE: 370.32736551, THC: 20, XRP: 50 |
| 16b450e7-529b-4b92-877c-03a4a2264dd8 | Address on File | Contingent | BTC: 0.00117881 |
| a6f9b440-3f7c-411e-9609-089f9511af09 | Address on File | Contingent | ETH: 0.00000347, ETHW: 0.00000347, OMG: 38.01024236 |
| 2854f1d2-56b1-41e9-9c18-ab73ed9b803e | Address on File | Contingent | BTC: 0.00000005, DASH: 0.12157195, DNT: 93.73765204, ENG: 4.85728943, ETH: 0.00071592, ETHW: 0.00071592, FLR: 7.55475, NXT: 94.28751444, OMG: 1.81180602, PAY: 12.7, USD: 0.07503614, XRP: 50 |
| 272b92e0-3c33-431f-a35f-0ad907f06035 | Address on File | Contingent | DGB: 4000, ETH: 0.00040167, ETHW: 0.00040167 |
| 679fdc91-8af3-4fe2-b78f-a083f4f88146 | Address on File | | BTC: 0.00004692, NXT: 5000, SRN: 1507.26529022, USD: 0.82878449, USDT: 0.00000015, WINGS: 7394.77063348 |
| fbea014c-5dc7-427c-9daa-4dac1ee6c010 | Address on File | Contingent | ARDR: 416.46130875, BTC: 0.00000037 |
| 00b0b12d-c4ea-49db-8d12-6dc24a148a0c | Address on File | Contingent | BTC: 0.00000031, GLM: 118.79377125, XLM: 77.58640991 |
| 182ec1bf-fd71-4c2e-b3ec-952bacc13158 | No Address on File | Contingent | BCH: 0.00117389, BTC: 0.00117389 |
| c64ee0c0-f660-4159-a649-e0098eb57352 | Address on File | | PAY: 421.5, USDT: 28.119921 |
| 191b93e4-2df0-410c-a8ed-17d68e954f8b | Address on File | | FLR: 1165.102745, USD: 0.00300845 |
| 77f4da26-b6d5-4557-a596-85aff1574a83 | Address on File | Contingent | DOGE: 450.98386852 |
| 3a7c6985-ab3b-4549-b415-509b5781e063 | Address on File | Contingent | USD: 32.74110209 |
| e1452b17-f8c6-433c-af53-62098a22d35a | Address on File | Contingent | BTC: 0.00074815, RDD: 21025.13667436, SC: 1000, USDT: 0.00257456, XDN: 1000 |
| 290d10c7-1b99-4dcd-96fe-7ac9d843053e | Address on File | Contingent | BTC: 0.00050446, SC: 4000, XEM: 150 |
| 1eed86e2-0250-4c47-bfa7-b657add04bc3 | No Address on File | Contingent | BTC: 0.0000001, DGB: 3500, OMG: 5.49851058 |
| c019f153-ead4-4f70-9727-d154f4329f42 | Address on File | Contingent | BTC: 0.00000147, FLR: 1163.639582 |
| 3d5ec6e6-4914-4255-9ecf-33397fef1682 | Address on File | Contingent | ENJ: 33.52245754, HBAR: 386.31852562, USD: 0.00908025 |
| 8629be77-4dd7-456b-9531-d148a00571a8 | Address on File | | ETH: 0.00000003, ETHW: 0.00000003, SC: 9064.33759291, USDT: 1.007 |
| 1f21fcb5-bd9a-4a35-95e9-cd6344da311e | Address on File | | BTC: 0.00117831 |
| 787d791c-3159-4cc2-8e1e-e439c91df5a4 | Address on File | | ADA: 5.39750624, BTC: 0.00107116, RDD: 2500 |
| 5042899a-26e1-4282-949d-1332bbdbee75 | Address on File | Contingent | ETH: 0.00000077, ETHW: 0.00000077, GLM: 150.77105131 |
| 3107469f-8b7e-4408-abcd-23afd2ed748e | Address on File | | OMNI: 10, WACME: 648.925, XLM: 1, ZEC: 0.005, ZEN: 0.008 |
| f9cba8b9-f936-4ebb-a425-791de9340002 | Address on File | | BTC: 0.00102357, FLR: 1.49961788, XRP: 9.925 |
| c652af18-ec73-4884-9a29-2a3f2cc2dedf | Address on File | Contingent | BTC: 0.00117103, USDT: 0.1979395 |
| 80377f88-93db-4bad-978f-726774db721b | Address on File | Contingent | BTC: 0.00117818 |
| e50b3a15-9b50-4935-9f03-4df1f3ae32ca | No Address on File | Contingent | BTC: 0.00072654, LTC: 0.16118868 |
| 5373fe95-beeb-448c-aa9d-301f31584d58 | Address on File | Contingent | ANT: 10.51884002, BTC: 0.00012367 |
| 80961b43-34ad-4dec-89b1-9e749c0539ce | Address on File | Contingent | SC: 9351.5625 |
| 682a32fe-17d2-4cf7-8e6b-454ebb59d356 | Address on File | Contingent | ETC: 0.806884, USDT: 0.02120533, ZEC: 0.5405424 |
| 025f528b-3b0b-41ac-bf3f-0d8776b119e2 | Address on File | | NEO: 3.27847632, PAY: 250.34458988, USD: 0.00377576 |
| 941e8fd2-e567-4b7b-8b04-c863a6f04083 | Address on File | Contingent | BTC: 0.00076767, HIVE: 10, NEO: 0.6210495, STEEM: 10 |
| 37837596-8d82-413f-a6b7-e467558e5346 | Address on File | Contingent | BTC: 0.0000002, LTC: 0.42039758 |
| 5501fbbe-4ece-4ecd-8081-dd27ffba1c4b | Address on File | | ETH: 0.01364354, ETHW: 0.01364354, LTC: 0.08364002, OMG: 0.79898532, USD: 0.20837772 |
| 189b3cf7-021b-4d08-ab37-53f8372bda5e | Address on File | | QTUM: 12.7 |
| 59235852-c3a3-4050-a4dd-b3218daa8ac8 | Address on File | Contingent | ANT: 0.70198115, ETH: 0.01574659, ETHW: 0.01574659, NMR: 0.05441654, RLC: 0.47935498 |
| b993c0dd-8029-4d29-8125-337317dc84ff | Address on File | | DOGE: 438.30611147, USD: 0.90381895 |
| 60d8433e-0140-492c-bef2-dc8a7a066f14 | Address on File | Contingent | GBYTE: 3.07562756, USDT: 0.00000001 |
| 52c55ca6-bddf-4a4d-a1a8-ddce7868dc45 | Address on File | | DOGE: 450.74558729 |
| 2fb49318-b921-4d35-b070-fc5b2f3324d3 | Address on File | Contingent | BTC: 0.00000012, POWR: 203.10778852 |
| e644a5a7-0da5-420e-a731-91f8c38067f7 | Address on File | | BTS: 2701.295, PAY: 192.34519641, WACME: 224.047873 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b7bd631b-9edc-4630-9dab-3baf289de4a0 | Address on File | Contingent | BTC: 0.00117785, USDT: 0.00192392 |
| a1473af9-1bf2-4092-9ff1-2766c5e94a9f | Address on File | Contingent | ADA: 89.35967379, USD: 0.00000002, USDT: 0.00000002 |
| 0081993c-ae04-42f6-a877-fc9d91c785ac | No Address on File | Contingent | BCH: 0.0011732, BTC: 0.0011732 |
| 52f4baac-3cbe-4c3f-87e0-002bf7ab90d5 | Address on File | Contingent | BCH: 0.00727859, BTC: 0.00000008, USD: 9.80629015, USDT: 22.01537757 |
| a19d0d8f-b53d-4078-bf8d-3ced72e148be | Address on File | | CND: 4763.839, DCR: 0.05950741, DMT: 0.70966601, ETH: 0.00000257, ETHW: 0.00000257, LTC: 0.12327434, SLS: 0.03027242, SRN: 0.00059066, STRAX: 0.26051644, TRX: 0.413986, USDT: 0.01474181, XEM: 527.42745 |
| faec53f9-c8c1-40dc-9506-7da1c53d8030 | Address on File | Contingent | ADA: 55, CELO: 24.2917129, USD: 0.21603715 |
| 9cb0156d-a00f-4e63-9154-b4e69ba3f4ff | Address on File | Contingent | BTC: 0.00084147, SC: 305.504, WAVES: 5 |
| 33dc040e-c16e-45d0-895f-e1947c4d7cff | Address on File | Contingent | ADA: 20, BTC: 0.00000003, FLR: 8.52407679, OMG: 1, VTC: 1, XRP: 56.41534655 |
| c4a39de9-afde-4505-8a0d-5352614bfb0b | Address on File | Contingent | USDT: 32.58964527 |
| 27adf2db-68b8-48e0-b169-e2ba1fa6fa04 | Address on File | Contingent | EMC2: 60, HIVE: 3, LSK: 5.00060156, NEO: 2.00140104, OMG: 2.00392315, RDD: 1000, SC: 1000, STEEM: 3, THC: 75, XDN: 2000, XVG: 1000 |
| 0e09e717-e9d3-4a54-9ba5-fbff240d1c40 | Address on File | Contingent | BTC: 0.00000019, FLR: 46.5201601, RDD: 15000, SC: 7248.59617769, XRP: 0.08682684 |
| 7fe8bbb1-2838-43c7-b557-380ff09a90cc | No Address on File | Contingent | BCH: 0.00117305, BTC: 0.00117305 |
| 7ad1d9b1-1a9d-4b1e-8996-788b14a5fcc0 | Address on File | | FIRO: 0.354, FLR: 2.65776105, GBYTE: 0.06, GNO: 0.106, MAID: 32.78, MONA: 1.42, NXS: 5.06, NXT: 14.71, PAY: 8.16, PIVX: 3.8, POWR: 30.3, QTUM: 0.6847, REPV2: 0.274, SNT: 142.85, USD: 0.00908613, WACME: 3.09 |
| aaa8f2bc-a52a-4edc-ba79-f27de0b34388 | Address on File | Contingent | ETH: 0.01762891, ETHW: 0.01762891 |
| d435aacc-e932-4384-a7c4-d525938d4981 | Address on File | Contingent | BTC: 0.00113762, XRP: 2.6 |
| 9998db81-1ade-45a8-a5ad-4758db09262e | No Address on File | Contingent | BCH: 0.00115371, BTC: 0.00115371, LTC: 0.00582529, POT: 49.64429513, XMY: 9.0306622 |
| 9081945f-de86-4344-88e8-7acdb544d519 | No Address on File | Contingent | POWR: 203.09036154 |
| 7149b57a-b126-4699-983d-45edf45d3a97 | Address on File | Contingent | BTC: 0.00101981, USDT: 4.36845899 |
| 8e9cba11-ece5-4487-a426-af8e85c422b9 | Address on File | Contingent | BTC: 0.00000019, SOLVE: 102.91091694, USD: 30.35454001 |
| 7dc43d92-f3a6-4c3f-889f-9939a57ab45a | Address on File | Contingent | BCH: 0.00000015, ETH: 0.01762733, ETHW: 0.01762733 |
| 1a2c68a6-9e44-413b-9fab-f7565d0254f6 | Address on File | Contingent | ADA: 88.79589299, BTC: 0.00000714 |
| 8cad8544-bec0-40d4-adcd-23fca57946e1 | Address on File | Contingent | BTC: 0.00000042, ETH: 0.01323452, ETHW: 0.01323452, NEO: 0.88821872 |
| 841f0ebe-f7a3-4be2-9315-a24479e273a4 | Address on File | Contingent | BTC: 0.00000086, FLR: 11.41126609, XRP: 75.52378365 |
| 1108964c-dce9-4059-be57-04cabd99b32a | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001, ETC: 0.01745373, ETH: 0.01745373, ETHW: 0.01745373 |
| d9e01d92-c961-4360-a6bc-ea6f8bb5957c | Address on File | Contingent | BLOCK: 0.04818297, BTC: 0.00054745, DCR: 0.5645501, DNT: 15.23135518, EDR: 6160.24766573, ENG: 0.00003106, ETH: 0.00000683, ETHW: 0.00000683, MAID: 10, QRL: 8.76042179, STRAX: 10.64877126, USDT: 0.00183955 |
| b7b434ac-6e99-4df4-a683-75a94241c2f5 | Address on File | Contingent | BTC: 0.00116653, GRS: 0.46299075, NXT: 50, POT: 0.39251122 |
| ca17afee-2466-4627-8f52-2e1bc41be5a7 | Address on File | | FLR: 223.9428992, POWR: 100, QTUM: 4 |
| 1fc4d4f9-ac71-4d81-a955-e3b5b4503c76 | Address on File | Contingent | BTC: 0.00000005, OMG: 0.21961261, XRP: 75.87453865 |
| bc3e7b9f-b0ab-4aea-bc61-ad9513aec625 | Address on File | | BTC: 0.0011724, USD: 0.13955313 |
| 43b19700-69ba-42fc-b8f0-27440797701e | No Address on File | Contingent | BCH: 0.0001749, BTC: 0.0001749, REPV2: 3, XLM: 99.48311688 |
| ac5b9dbc-f9a6-4ac8-9fb5-a54655765227 | Address on File | | BCH: 0.00216022, DOGE: 0.00000001, FLR: 11.332125, USD: 0.00430955, XRP: 75 |
| a4ac3c7c-9e3e-4889-ab94-b17c4eca3bd3 | Address on File | Contingent | BTC: 0.00040652, FLR: 6.58909543, RDD: 5607.44625, THC: 86.8720772, XMY: 2548.38678832, XRP: 43.60895745 |
| 9f279d1f-543b-4794-9b1b-c56d1a65f8bd | Address on File | Contingent | BTC: 0.00117735 |
| 9472545b-b95c-44dc-b29c-f478d74497f5 | Address on File | | ENJ: 94.84989569 |
| a416f973-d288-476e-9f80-aa18bdae34e9 | Address on File | | BTC: 0.0000069, DGB: 250, ETH: 0.00361145, FLR: 75.55043275, LBC: 620, OMNI: 8, POT: 1600, RDD: 2706, STEEM: 13, USD: 0.00000003, USDT: 0.00690675, WINGS: 400, XVG: 70 |
| c48c73b6-f1e5-4e58-b1ae-939c0d84978f | Address on File | Contingent | DOGE: 450.4347585 |
| 77a249ec-9831-4a40-9efa-efa6d83e302f | Address on File | Contingent | ADA: 0.00001232, BTC: 0.00117709 |
| 05aefa2b-4026-4644-8918-06f3e1e02cad | Address on File | Contingent | BCH: 0.00001036, BTC: 0.00117702 |
| 45dc655b-2732-45e4-900a-cc3728656acc | Address on File | Contingent | BTC: 0.0008487, USD: 8.9346615, USDT: 0.18668081 |
| 9232abfe-0d25-4985-97b1-814f6c8d79d5 | Address on File | | BTC: 0.00000013, FLR: 1163.562375 |
| adf58e97-6535-4e84-a0e3-2aae3c4bb126 | Address on File | | BCH: 0.00000004, BTC: 0.00117704 |
| 8bbfed25-808e-4a8b-99c4-6f0af43d1440 | Address on File | Contingent | BTC: 0.00000546, CELO: 63.94387262 |
| f1213df6-f5da-4dcc-8579-569ff665b13b | Address on File | Contingent | DCR: 1.99506477 |
| c196c62f-30df-46c3-bd10-6f585c14db5f | Address on File | Contingent | DOGE: 106.12953236, ETH: 0.01346676, ETHW: 0.01346676 |
| 360ce32e-21be-44dc-a3ff-d61bc0cfb65b | Address on File | | BTC: 0.00117697, USD: 0.00036965 |
| bc8d1ebf-d506-4c7f-9df9-6dd74a3ac6fd | Address on File | Contingent | BCH: 0.00000007, BTC: 0.00113643, SC: 321.78296422 |
| 6efdee37-0360-4266-bf37-d01ae5d088a3 | Address on File | | ETH: 0.00000585, ETHW: 0.00000585, FLR: 0.00000001, RVN: 27.69209993, USDT: 10.23358156, WAXP: 364.39832523, XVG: 327.59161431 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 7bb7b40d-001d-4713-9878-c82039dff65d | Address on File | Contingent | ADA: 11, BTC: 0.00006624, ETH: 0.00015692, ETHW: 0.00015692, NXT: 1840, USDT: 0.48100596, XVG: 11000.58904109 |
| 0fb03026-fc06-4bf6-afb1-65d9decd0191 | Address on File | Contingent | ADX: 200.15580398, XLM: 10.39819039 |
| 2e8eb342-01d1-448c-b4c3-5cbeba7aaac3 | Address on File | Contingent | FLR: 1163.512046 |
| 01c458b3-b772-4913-baa0-694cf82a3884 | Address on File | | ADA: 0.04193527, BLOCK: 29.48228418, EDR: 1326.46276595, THC: 13826.08937542 |
| c774ba4c-3f83-49a6-825a-57cf44ebfcc0 | Address on File | Contingent | NEO: 3.56702938 |
| 77ba17a9-d9b4-4b14-9bf0-2197a4b73c33 | Address on File | | BCH: 0.004, ETHW: 0.0566, GEO: 75, POT: 1000, USD: 0.03075888, WAXP: 500, XLM: 1 |
| 42f04229-2501-483c-bd93-16b90289d6cf | Address on File | | ETHW: 0.59273347, FLR: 906.57, USD: 6.00000001 |
| 98e2e2c6-7131-4d76-b8ef-8a2eba844cd9 | Address on File | | BTC: 0.00000479, ETH: 0.00000632, ETHW: 0.00000632, IGNIS: 7.1578769, IOTA: 155.60677404, PAY: 414.34742876, USDT: 0.00188307 |
| 4460b8f3-cc92-49f0-bdd4-83ac8d7e953f | No Address on File | Contingent | DOGE: 450.23 |
| c52fe93e-de8a-46a8-bbb2-28815bb808d8 | Address on File | Contingent | BTC: 0.00000038, SC: 9335.9765625 |
| 3d46526f-e9da-4f5d-a2aa-a32705fa4125 | Address on File | Contingent | BTC: 0.00117656, USDT: 0.00026438 |
| 50c7d2a8-6ba2-4ee8-b0fe-87182ad0f20e | Address on File | Contingent | BTC: 0.0000001, DGB: 3019.44315705, OMG: 9.9 |
| 38913f84-ba1a-4e02-9001-a40d0398605d | Address on File | Contingent | ADA: 0.40828561, BTC: 0.00072353, DNT: 0.41425451, TRX: 48, USDT: 9.04897878, XVG: 27 |
| 2002423d-2386-4db2-9c14-2678c0ac7b3e | Address on File | Contingent | SC: 7659.71342622, USD: 5.87604785 |
| f55d9183-7c64-4f6f-9ec2-7fb89651e1d6 | Address on File | Contingent | BTC: 0.00117651 |
| c6b582ac-99f1-40ab-9bff-24c556e786ff | Address on File | | USD: 32.68437595 |
| 6eb213ee-a391-4f1d-9e8b-9b928852f8ca | Address on File | Contingent | BTC: 0.00000085, EOS: 6.26860541, IOTA: 35.13699034, USD: 0.00000001, XTZ: 22.59440595 |
| e042ff78-df01-42a1-aace-240d260b8a87 | Address on File | | BTC: 0.0004958, EMC2: 200, GAME: 10, NEO: 0.975, RDD: 20000, USDT: 0.00085737 |
| aaff1889-7092-4ec7-928d-d0bf83490f43 | Address on File | Contingent | ADA: 70, BTC: 0.00014888, ETH: 0.00000001, ETHW: 0.00000001, SIGNA: 1250, XMY: 5000, XVG: 700 |
| c9b4298d-ab73-40b4-86ea-6dd3cefd27af | Address on File | | BTC: 0.00000004, ETH: 0.00743964, ETHW: 0.00743964, IGNIS: 12.65756512, MKR: 0.01188159, NEO: 1, SC: 400.77283019, USD: 0.13264967, ZEC: 0.0046197 |
| 38a325eb-b829-417e-a6d8-ad9dda258b51 | Address on File | Contingent | BTC: 0.00079781, RDD: 9975, SC: 1864.48598131 |
| 430edf78-bec0-44e4-a3cb-fbb134ba5be9 | Address on File | Contingent | LTC: 0.41981072 |
| 397cd60f-04ac-4153-b774-bb947587854e | Address on File | | DGB: 459.3822279, HBAR: 215.32615598, SC: 3078.81773399, XEM: 204.03859288 |
| a9df5371-ad2d-4681-9fb6-7abc747ccdad | Address on File | Contingent | BTC: 0.00000733, DOGE: 172.12840661, USDT: 19.89791078 |
| 35c89703-c2bf-4686-8f33-9a93f19f6ebc | Address on File | Contingent | ETH: 0.01760677, ETHW: 0.01760677 |
| ffc370a3-ba83-4a29-b3f9-01f3201bb320 | Address on File | Contingent | BTC: 0.00117625 |
| 12d54e7c-4f6c-42ba-a9d5-b12c336b3a8a | Address on File | | BTC: 0.00117622 |
| ae9e5ad6-da89-48ed-a15d-dffee4d4af2b | Address on File | | ADA: 89.22613339, USD: 0.00000001 |
| e7bf6fab-7ae9-4b40-9042-ae65ff9719b4 | Address on File | Contingent | ADA: 89.22464201 |
| 2a69a247-bee4-408b-adba-0d201d68822c | Address on File | Contingent | ARK: 8, BTC: 0.00000234, IGNIS: 50, KMD: 25.03636315, OK: 109.00610104, POWR: 112.2251945, UBQ: 20.32240109, VTC: 30.91489282 |
| cbc589d9-3d0e-44ff-b2fb-a9a0f2e5326d | Address on File | | BTC: 0.00000045, XVG: 17189.44181698 |
| 19ef21ba-b3e6-4bf0-a7bf-3815cba4e2cd | Address on File | | BTC: 0.00000003, DASH: 0.02330427, FLR: 5.6358435, NEO: 0.447, XLM: 128, XRP: 37.3 |
| 8c70bc10-53a3-44f2-89cf-d3fd012049c5 | Address on File | | BTC: 0.00040112, LINK: 3.0167605, USD: 0.00000191, USDT: 0.0532801, XLM: 17.61488984 |
| b5161569-ecd9-461a-a4f7-691390cf6e94 | Address on File | Contingent | SC: 1079.69498616, TRX: 285.91481755, XEM: 295.4839708 |
| 9f27a921-7135-4a6d-ba67-5913e243de8d | Address on File | | BAT: 47.43240795, ETH: 0.00000092, ETHW: 0.00000092, FLR: 49.83371075, IGNIS: 12.47728403, POT: 56.24177415, POWR: 50, RDD: 1202.15203608, SC: 2050, SIGNA: 450.2156709, XMY: 7808.47043919, XVG: 2336.437125 |
| 91dd4fd5-5852-4cc7-bce6-ea4c1236d9d2 | Address on File | Contingent | BCH: 0.00000031, BTC: 0.00000031, GLM: 118.37595926, IGNIS: 12.5, NXT: 25, QRL: 10, SC: 350.69245968, STORJ: 15.0875043 |
| 5ee1e8ea-778f-4739-b893-affb1adaa81f | Address on File | Contingent | BTC: 0.00000001, ETH: 0.017603, ETHW: 0.017603 |
| 23f1b4f4-a5d4-4939-854d-a83bc660ef6d | Address on File | | BTC: 0.00000031, ETHW: 0.30508352, FLR: 11.18103, USD: 0.00604791, XRP: 74 |
| bbad8d6a-1d27-4723-b222-2cdf29c7e1b6 | Address on File | | BTC: 0.00000001, FLR: 541.3314474, IGNIS: 1280.56329545, SIGNA: 10050.46561321, USD: 0.00000001, USDT: 0.00000002 |
| 03678425-98bd-4d88-b905-9db040c6ee47 | No Address on File | Contingent | DOGE: 450 |
| 69f3e338-9f25-4358-9de2-972a29a0ff11 | Address on File | Contingent | BTC: 0.00117596 |
| 48949436-c748-4cd6-bde4-e7fad2ce39d5 | Address on File | Contingent | ADA: 75, BTC: 0.00000355, ETH: 0.00000828, ETHW: 0.00000828, USD: 3.26272052, USDT: 1.81957902 |
| 1cd52c43-164d-4185-a5e1-90c20108228f | Address on File | Contingent | ETH: 0.00000014, ETHW: 0.00000014, POWR: 25, XLM: 320 |
| 30e93c1a-42d7-4217-8148-7af64b1fe6e8 | Address on File | Contingent | BTC: 0.00073399, ETH: 0.00658489, ETHW: 0.00658489, NXT: 19.63618899 |
| 37c17a35-057d-4a3d-a343-16160ba98897 | Address on File | | SIGNA: 23765.18555412, XVG: 3434.50198171 |
| 412a4e1c-c220-44a3-9338-c45dd57454e6 | Address on File | Contingent | MATIC: 36.20124753 |
| 799c39f3-7f89-45eb-b884-f0aa460e2668 | Address on File | Contingent | ETH: 0.00000399, ETHW: 0.00000399, NEO: 3.5630491 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 1299805f-42e0-40ae-9de6-df7f794b3f0e | Address on File | Contingent | BCH: 0.0000166, BTC: 0.00117554 |
| f77871c7-9745-4f9c-ad8f-e2847fe513d5 | Address on File | Contingent | BTC: 0.00000729, ETH: 0.00000001, ETHW: 0.00000001, OMG: 21.6989457, QTUM: 4.08936964, SNT: 97.34089426, THC: 395.14850843, USDT: 0.00161794 |
| 5e6bd71a-65c2-4f77-9343-b7ee9298d2d8 | Address on File | Contingent | ETH: 0.00000042, ETHW: 0.00000042, FLR: 8.04015002, XLM: 107.54485078, XRP: 53.21254851 |
| d46d83f7-ccb8-4d93-a725-9b2440ea1cd6 | Address on File | Contingent | BCH: 0.00000022, BTC: 0.00000085, ETH: 0.01758336, ETHW: 0.01758336 |
| 457ac7f0-b694-4334-93eb-b30a523d061f | Address on File | Contingent | BTC: 0.00084556, NEO: 1 |
| 244a652c-024d-4f5d-a29a-15d57a86c064 | Address on File | Contingent | BTC: 0.00000005, FLR: 11.39838934, XRP: 75.43856076 |
| eb930117-6208-436e-ac3f-c955853279df | Address on File | | BTC: 0.00000001, HBAR: 578.1092841, VRC: 695.29777603 |
| 2519de3d-b9e1-40eb-9dd6-89bdf9b21eff | Address on File | Contingent | BTC: 0.00117541 |
| 539fe366-6468-4a07-9d87-6a8605879fe4 | Address on File | | ANT: 1.82, ETHW: 0.00000001, NXT: 1810.49266495, PART: 36.68756048 |
| 99b354a8-358f-4b7d-b1b9-e9e47c66d960 | Address on File | Contingent | THC: 14841.8025 |
| b4ef815e-cf08-461a-b0fa-d0ce18442de7 | Address on File | Contingent | BTC: 0.00000148, DGB: 3076.32881323, RDD: 20000 |
| 68985c26-8d9c-4c80-9792-178b4757390a | Address on File | Contingent | BTC: 0.00117485, XVG: 6.966993 |
| 4d56e337-5cfb-4299-b979-3699fc9ba215 | Address on File | Contingent | BTC: 0.00078978, FLR: 381.1631509 |
| 1e7c7b51-b0f9-4e9d-a632-8633532c458d | Address on File | | BTC: 0.00117498, USD: 0.00889104 |
| 78e667d8-99a4-4391-bebf-ebf8b6a9bdb1 | Address on File | Contingent | BTC: 0.00000028, QTUM: 11.85886386, WACME: 62.736985 |
| 5638db20-63c1-4382-81b7-a5b6fea38656 | Address on File | Contingent | BTC: 0.00009125, ETH: 0.00007648, ETHW: 0.00007648, NEO: 0.12719259, USDT: 28.69097437 |
| fa47e04b-61eb-49f1-b15a-b6ac2c8fb68f | Address on File | | BTC: 0.00000057, BTT: 34140893.092, SC: 8624.52851243, SRN: 1437.91743432, USDT: 0.00126562 |
| d805da5c-68e3-45db-86fd-49a58d6b44bd | Address on File | | BLOCK: 125, USD: 0.00322344, WACME: 700 |
| b967ddd6-335f-47fb-9e6c-1564a15d71cc | Address on File | | EXP: 647, LBC: 400, NEO: 0.15, USD: 1.06350486, USDC: 1, USDT: 0.04342186, WAXP: 410 |
| 1dc03738-55dc-40b0-b9f4-747b3ed630f9 | Address on File | | BTC: 0.00000048, QRL: 340.6097561 |
| b050da65-31bf-415e-9dd3-b4175c655965 | Address on File | Contingent | BTC: 0.00000662, DGB: 1000.678025, SC: 6632.0131738, XVG: 652.9207299 |
| 9f217e32-b959-41b6-ac83-8eec3c44c58b | Address on File | Contingent | BTC: 0.00000005, FLR: 11.39379899, XRP: 75.40818021 |
| 364f234f-278f-4a2e-bc55-c1359142f3ae | Address on File | | BAT: 2.52038868, BTC: 0.00000056, COMP: 0.04609761, FLR: 0.00000001, IOC: 562.00990417, RDD: 0.00000001, SC: 6005.24989355, SOLVE: 229.34688314, XDN: 18967.98385138, XMY: 3638.00314567 |
| e633e400-04f2-4a73-ae96-7ae6525b6bca | Address on File | Contingent | ADA: 89.13525954 |
| 390da096-78b1-4f58-8eca-2c29f99653ea | No Address on File | Contingent | BCH: 0.00117024, BTC: 0.00117024 |
| 09af7421-1e5c-4d41-bb87-c7d86afad085 | Address on File | Contingent | BTC: 0.00000003, SOLVE: 1425.29531869 |
| 92d82bdf-9abf-4fa0-811f-d87e01114da9 | Address on File | Contingent | ANT: 11.13659788, ETH: 0.00000099, ETHW: 0.00000099, NEO: 0.13967343, POT: 105.61652027, USDT: 0.01242762, ZEC: 0.00454569 |
| 7bee9d46-e611-43e5-b3bf-afb83fabbcc0 | Address on File | Contingent | OMNI: 30 |
| 7f97c801-81f6-45ff-8429-cd872f417d8b | Address on File | | DGB: 4079.94189017, USD: 0.00022267 |
| 51da27f1-eb4b-481c-8330-4a6b7c923ab1 | Address on File | | ETHW: 1.48958, FLR: 0.00000001, NXT: 9269.07849423, USD: 1.17709906, USDT: 0.839054, WACME: 47.50071295, XRP: 0.08642 |
| 353f2192-db0b-4d3d-9a49-73c48154e867 | Address on File | | SNT: 1325.4444, USD: 0.56215278 |
| 5c1b2c5a-06c2-4de8-9e3d-3aa45a95c45f | Address on File | | USD: 0.00000027, WACME: 983.56542465 |
| 890b0531-92c8-46c7-9529-d0d4354523e4 | Address on File | Contingent | BTC: 0.00100004, NEO: 0.52979434 |
| 0123ea15-e7bf-4dc4-a5c3-0452a5bf4424 | Address on File | Contingent | ADA: 10, BTC: 0.00033855, FLR: 4.683945, RDD: 1379.4, XLM: 60, XRP: 31, XVG: 121.23010181 |
| 803d667c-b273-47ae-9d03-ef99f3c76529 | Address on File | | ETH: 0.00263509, ETHW: 0.00263509, POWR: 163, SC: 425 |
| a296c92b-8630-4856-9890-0ff9325f469b | Address on File | Contingent | ARDR: 100, ARK: 18.71743728, FLR: 625.4743811, NXT: 700.22502208 |
| c2ac4cd9-0229-4f07-999f-9469d1026528 | Address on File | Contingent | NXT: 200, POT: 2001, SNT: 1003, THC: 2001 |
| ff99ba58-e907-4f2f-9e98-3b80fd2f3c9c | Address on File | Contingent | BNT: 18.00000103, BTC: 0.0000004, WAVES: 15 |
| 4c13ec5f-6720-4a63-8a06-240cee68a827 | Address on File | Contingent | USDT: 2.98460949, XLM: 331.12930847 |
| 6b79d224-9cf8-42b4-9855-33c1150002e4 | No Address on File | Contingent | BTC: 0.00117459 |
| 5a376000-2786-4d17-881b-5fb8a636b928 | Address on File | Contingent | ZEC: 0.9843122 |
| 78c3f009-52b9-49f3-ae78-ce95e0abccba | Address on File | Contingent | DCR: 1.99079577 |
| cb2beb36-eaac-4114-9095-2ecef8ffc6a0 | Address on File | Contingent | ALGO: 7.59396567, SOLVE: 1369.65856166, USD: 0.0138694 |
| a1b31597-2c3a-4d39-9a87-7dfc3b2d812a | Address on File | Contingent | BTC: 0.00002454, DCR: 1.31439814, XLM: 116.232725 |
| a93341bf-12d3-41ee-bccc-c81cf8921168 | Address on File | | ETHW: 1.19892918, IGNIS: 555.66613006, LBC: 500, NXT: 1336.75262842, POT: 1889.64763889, SIGNA: 1000, THC: 1000, USD: 0.00585171, USDT: 12.4811625 |
| a412c62b-cbc2-4126-88e4-8515cea76e36 | Address on File | | BTC: 0.00000002, ETH: 0.01757882, ETHW: 0.01757882, USDT: 0.00003173 |
| 68025d96-d5ef-4500-b1e0-fa93c08ca571 | Address on File | Contingent | BTC: 0.0011744 |
| 5be76be0-8e8e-4eb6-b5ca-c4c5be01bf85 | Address on File | Contingent | ADA: 86.88556833, HBAR: 0.00056287, TRX: 0.00608988, USD: 0.61754126, USDT: 0.18868589 |
| 90eeb9e9-f508-4718-b1b8-fbbd463362b6 | No Address on File | Contingent | BTC: 0.00117431 |
| b19c499b-686d-4436-97b0-e5231a2aefbd | No Address on File | Contingent | HIVE: 37.85917272, STEEM: 93.257 |
| 2622df50-47c5-4483-9cda-4b1cf5d88de5 | Address on File | Contingent | ADA: 89.08320262 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 6a226e90-36df-4281-b96d-dc690b6ae3dc | Address on File | Contingent | DGB: 3062.45484705, STRAX: 17 |
| b7dba10a-158b-475a-8041-3c9ca4b44893 | Address on File | Contingent | USD: 16.06216914, USDT: 16.49404726 |
| 8ce9f2a1-2aed-4f56-bcdd-34ab831a5502 | No Address on File | Contingent | BCH: 0.00116955, BTC: 0.00116955 |
| 4572ba4d-5c10-41cc-89ed-f1e2b1b20da6 | Address on File | Contingent | ETH: 0.00002196, ETHW: 0.00002196, FLR: 1159.407139 |
| ec341001-aa76-42a4-9a45-ef35b0bfbc8f | Address on File | Contingent | DGB: 0.04171768, DOGE: 0.00019186, USD: 0.0006764, USDT: 32.48821258 |
| bc952378-40ae-437b-b5ab-95cbdab924cb | Address on File | Contingent | BTC: 0.00000077, FLR: 11.37901211, XRP: 75.31031543 |
| e46b75d5-f124-419a-af78-4a3852aea26e | Address on File | Contingent | USD: 32.61851067 |
| ac246921-f966-4c86-9457-1cf6f9ccdbc3 | No Address on File | Contingent | BCH: 0.00023166, BTC: 0.00023166, DOGE: 360.28 |
| 3afd31c9-f08e-42eb-b6df-8e5694250f29 | Address on File | Contingent | BTC: 0.00000008, DGB: 3750.95236285, FLR: 8.74346352, USD: 2.36194648 |
| 03f5c296-48b2-43e9-87bc-8ce269178a19 | Address on File | Contingent | BCH: 0.00116939, BTC: 0.00116939 |
| 32902d47-d44b-43c7-91c4-3d25014f313e | Address on File | Contingent | ADA: 50, BTC: 0.00001176, FLR: 4.53285, XDN: 350, XEM: 25, XRP: 30, XVG: 100 |
| 0ee1991b-6a4f-4152-8485-4905b8f39e1c | Address on File | | ADA: 39.98938137, GRT: 21.2284219, MATIC: 12.83358744, ZRX: 18.10864075 |
| a00cac94-6fa1-4b27-ac0a-373398052b39 | Address on File | Contingent | WAXP: 560.34340115 |
| 8fdb871e-20a4-4f16-b8de-abb4c4202696 | Address on File | Contingent | DGB: 33.25154524, DOGE: 143.7787697, USD: 21.90743128 |
| d9b27bc4-58eb-49be-90d5-1d239d0b509b | Address on File | Contingent | ARK: 115, BTC: 0.00000053, NEO: 0.04320141 |
| 68515e32-7dcc-41aa-89dc-67efc5ab2653 | Address on File | | BTC: 0.00001053, FLR: 11.28130365, XRP: 74.6636464 |
| 32af9bab-af6a-4f27-80de-2387547f71c4 | Address on File | | SC: 9315.37468824, USD: 0.00619702 |
| 04ef4f7e-b0f7-41f0-b298-54f9fd5e312f | Address on File | | BTC: 0.00000002, EMC2: 23.80416835, NEO: 3.29928755, RDD: 1022.29452703, SC: 497.800625 |
| 8d9f7407-bdd2-4498-9cdf-4ecf084d0e64 | Address on File | | BTC: 0.00000632, PART: 52.84087079, USD: 0.00440129 |
| 5e15a4ec-b2f4-4d82-9d92-5754a22cf7ff | No Address on File | Contingent | BTC: 0.00000024, SC: 5500, WAVES: 8.06731757 |
| 7ffcde9b-8567-4cdb-b7b3-c83f4a137671 | Address on File | Contingent | BTC: 0.00000024, ETH: 0.0175647, ETHW: 0.0175647 |
| ee2600d3-8b94-49d6-b7d5-9567f6533bff | Address on File | | ETH: 0.01754766, ETHW: 0.01754766, USDT: 0.03637488 |
| a4ea43a9-8ee9-4743-86ee-d1393671c394 | No Address on File | Contingent | ETH: 0.00000624, ETHW: 0.00000624, OMG: 37.83629388 |
| 9e6a7cdd-d1d7-4c70-b69d-fdff80dbda7b | No Address on File | Contingent | BCH: 0.0011689, BTC: 0.0011689 |
| b9db61c4-f511-4384-9a82-41044c4f3a68 | Address on File | Contingent | BTC: 0.00117358, XLM: 0.00021847 |
| 3bfa7748-8f6d-4c9d-bd4d-6846f33673ac | Address on File | Contingent | XEM: 1035 |
| b35e5780-29f8-485d-b84a-8538dcbc67e9 | No Address on File | Contingent | BCH: 0.00116885, BTC: 0.00116885 |
| db1e9ef5-ba78-4834-91fc-cf7b8b9db3ee | No Address on File | Contingent | BCH: 0.00012789, BTC: 0.00012789, DOGE: 399.912 |
| b4b8c66e-75b6-4cdf-99b9-64c3680bb7b7 | No Address on File | Contingent | BTC: 0.00000009, XRP: 76.05683698 |
| 7101674d-9b36-4ab8-ae85-916c6019ba34 | No Address on File | Contingent | BTC: 0.00110702, NEO: 0.1973742, PAY: 3.47613636 |
| 11ff19ff-2d40-45d7-a9b2-cb5f371a8e4e | Address on File | | MAID: 4.11097157, NEO: 2.2281527, OXEN: 90, PIVX: 1.8, TRX: 10.997, USD: 0.00008345 |
| 95f9082c-cbd0-46c8-995f-016401b570de | Address on File | Contingent | HBAR: 594.85352973 |
| 0e5a1868-83b2-4fe6-aa44-961b24734387 | No Address on File | Contingent | DOGE: 449 |
| 10c0c579-0250-426b-8bfc-18f4ebda11ad | Address on File | Contingent | POWR: 196.78564439, UBQ: 36.63288884 |
| 929a62c1-247b-4cf1-87a9-87d73e1c6f6f | Address on File | | SOLVE: 1005.46237203, USD: 0.10657613, USDT: 5.22430216, XDN: 95792.39846669 |
| ff1f99ce-3ad9-4306-a306-ff3299173a4d | Address on File | Contingent | BTC: 0.00000003, FLR: 11.37788288, XRP: 75.30284176 |
| f5b31e0a-69bb-421c-96c0-011ff8d956f9 | Address on File | | BTC: 0.00001, FLR: 1042.223245, USD: 0.00000222, XLM: 30, XRP: 0.80101838 |
| e1ad4949-e083-478c-9ebf-c17700baa7e6 | Address on File | Contingent | BTT: 1869465.879, FLR: 167.8511956, TRX: 406.9398784 |
| fcd1ab42-8a7f-4264-b614-899245873ec9 | No Address on File | Contingent | BTC: 0.00117316 |
| a07e22c3-f02c-40d4-9b69-8b3ece50a4a7 | Address on File | Contingent | BCH: 0.001, BTC: 0.0000002, ETH: 0.00000209, ETHW: 0.00000209, OMG: 11.20053828, RDD: 57055.76215335 |
| 780ee77b-9932-4051-8e3d-bcbecc4fa63a | Address on File | | ETH: 0.00009678, ETHW: 0.00009678, FTC: 5098.16036978, NEO: 0.975, PTOY: 706.44475921, UBQ: 100 |
| 7eac20b8-aa06-441c-8fa7-d73451636a12 | Address on File | Contingent | BTC: 0.00000016, DGB: 2000, RDD: 14463.93246951, SC: 2000, XVG: 2000 |
| 16a4bb51-adcc-4b1e-bc12-80ccd07c41fb | No Address on File | Contingent | BTC: 0.00117306 |
| 70763200-9825-4c7c-b9ac-1eb44f2d165a | Address on File | Contingent | ADA: 88.51467161, BTC: 0.00000623 |
| 510261ba-4fa4-4d49-876f-5dfd6e0c82c4 | Address on File | Contingent | BTC: 0.00000079, GLM: 150 |
| 86b9c34b-fc1e-4303-9ac6-99602817ceb3 | No Address on File | Contingent | BTC: 0.00117299 |
| 21e9ebc5-ebec-4f88-9843-c42da754c888 | Address on File | Contingent | BTC: 0.00000547, STEEM: 163.31553388 |
| dfebbd93-b1b3-41d7-b169-29500d18a2b3 | Address on File | | BTC: 0.00000002, DOGE: 111.53064045, ETH: 0.00618, ETHW: 0.00618, KMD: 15, OMG: 10.00382171, USDT: 0.00008848 |
| ff3d3597-9a29-4615-80ad-e79c0a5205b3 | Address on File | | BTC: 0.00000001, ETH: 0.00000092, ETHW: 0.00000092, SC: 5145.7212509, USDT: 0.00130447, XRP: 34 |
| 45f73488-8c7f-48fa-b4c8-ec8d4f4d3ddb | Address on File | Contingent | ETH: 0.01755718, ETHW: 0.01755718 |
| d30add82-7f23-4668-a6c2-f7b5ef266eca | Address on File | | BTC: 0.00117273, USDT: 0.00395688 |
| 5d8f3424-603e-469f-8e17-9932aa89356b | Address on File | | BTC: 0.00000022, ETH: 0.00014818, ETHW: 0.00014818, FLR: 661.19172, RDD: 10000, XVG: 5117 |
| 872ee185-b4d0-4631-9e82-73c596a1fbfe | Address on File | Contingent | BTC: 0.00116553, ETH: 0.00000018, ETHW: 0.00000018, XRP: 0.47221596 |
| d2c2954a-8e98-4c78-8a75-feb0fd4b2d2c | Address on File | Contingent | DOGE: 311.04623685, USD: 10 |
| afa350f4-cd45-48fb-9f2c-1282b9f4a4ba | Address on File | Contingent | USDT: 32.45211368 |
| 88a966c1-16a0-489a-be53-0dd9c02af7aa | Address on File | Contingent | ARK: 24.58450548, BTC: 0.00000159, ETH: 0.0000053, ETHW: 0.0000053, PIVX: 116.56323146 |
| 26a3aef2-01c4-45ad-a369-131ffa2ed5b0 | Address on File | Contingent | USD: 32.58 |
| b1bdc5c6-b953-4a80-8586-0625d8ed9153 | Address on File | Contingent | SC: 9308.4112398 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 9c62f62e-8128-4cbc-912a-cdca887db8a6 | Address on File | | ENG: 92, REPV2: 5.11876831 |
| 7840f00c-3b5b-4a5f-8f16-ed9b32ff942b | Address on File | Contingent | BTC: 0.00000008, POWR: 202.21214205 |
| 9b2c582f-2489-4448-b193-ca34fdf64cf6 | Address on File | Contingent | ARK: 2, BTC: 0.00051853, DGB: 1065.96881241, FLR: 3.0219, NXS: 6.04584967, XRP: 20 |
| 8f8d0414-4d84-40a3-b190-060fd1351ac2 | Address on File | | BTC: 0.00000001, DGB: 2412.48546913, EOS: 14.64495986 |
| da87873f-19ec-4f66-8186-47cb4643989f | Address on File | Contingent | ETH: 0.00000127, ETHW: 0.00000127, FLR: 11.37063984, XRP: 75.25490477 |
| 1e1b4f56-99b1-48b5-bd73-401adae94889 | Address on File | | BTC: 0.00004924, DOGE: 27.66065355, USD: 0.27449044, USDT: 28.81008367 |
| 261e05cd-6d89-4acd-a5d0-3043906bbe12 | Address on File | Contingent | BTC: 0.00104249, SIGNA: 500, SYS: 25.30547448 |
| 977482ec-7932-4a7a-b3cd-56b93cc8f866 | Address on File | Contingent | BTC: 0.00090696, EMC2: 10, ENG: 12.49992188, ETH: 0.00047479, ETHW: 0.00047479, FTC: 70, GAME: 7.06843015, MTL: 3, PAY: 5, POWR: 9.16314532, THC: 557.42267857, VTC: 2 |
| 271c519b-b3ff-4080-b8ad-9cd87a380aae | Address on File | | BTC: 0.00110444, USD: 1.53824873, USDT: 0.35236428 |
| e8291b81-78d3-4e33-b09f-8282090b86ea | Address on File | Contingent | USD: 10, WAXP: 387.85760818 |
| 95e9c045-9cc5-4e32-ae58-285adcced484 | Address on File | Contingent | ARDR: 414.39203852, BTC: 0.00000004 |
| 15b8aa54-abfe-4461-ba82-a6287f5bbb74 | Address on File | | ADX: 200.5445859, BCH: 0.00647791, ETHW: 0.01167633 |
| 68a483de-1a8b-4c16-856e-8b2d33a925c5 | Address on File | Contingent | BTC: 0.00113386, USDT: 1.06744459 |
| bb7268b3-847f-4129-bfca-1e7a253b037e | Address on File | Contingent | BCH: 0.00517655, BTC: 0.00051402, ETH: 0.00865675, ETHW: 0.00865675, IGNIS: 81.45756458, MONA: 3 |
| 50d48b28-ad85-4418-8f97-454184b80f1f | Address on File | Contingent | BTC: 0.00117234 |
| 75154569-ea1c-44d3-9c55-e16fc0a3c28a | Address on File | | SIGNA: 29607.38916256 |
| 45e5b6ea-f83e-4c73-ae30-98c1f16cb4e2 | Address on File | Contingent | BTC: 0.00000009, GLM: 150 |
| 5ea5c84b-a87b-41b4-af7d-2bf31add71fd | Address on File | | ADA: 4.92375442, BTC: 0.00093343, ETH: 0.00045036, ETHW: 0.00045036, SOLVE: 174.51761508 |
| bad95305-8ab7-44f6-b017-ad6cc7a81263 | Address on File | Contingent | BTC: 0.00000007, GLM: 150 |
| ac13117c-cf30-46bd-8235-d3eca2d87ace | No Address on File | Contingent | BTC: 0.00000004, XRP: 75.98173454 |
| edcdd4c5-c5c2-45e6-bf7a-44f42a1c16fe | No Address on File | Contingent | BCH: 0.00116759, BTC: 0.00116759 |
| 1d70e30f-b8d4-4ad4-9992-29e228d4a32d | Address on File | Contingent | BCH: 0.02033331, DASH: 0.03618318, HIVE: 7.86663293, IGNIS: 5, LTC: 0.05577809, NXT: 10, POT: 27.42727316, SNT: 777.54949303, STEEM: 7.86663293, USDT: 1.0218879, XDN: 275.69095477 |
| ecb36477-d837-4687-a814-31f0a6c554ed | Address on File | Contingent | BAT: 152.22864848, BCH: 0.00000012, BTC: 0.00000012 |
| 8d3c4abc-754a-4b5e-9d6c-6a13ec868c6d | Address on File | Contingent | BTC: 0.00000005, FLR: 11.36107495, USDT: 0.01721252, XRP: 75.19160096 |
| a095a1b1-79e8-4dc6-925c-1d77ea284f35 | Address on File | Contingent | BTC: 0.00000287, ENG: 85, POWR: 200 |
| 46c42dab-d47f-4191-9bd5-b963233d430e | Address on File | | ADA: 88.91207936, BTC: 0.00000001, USD: 0.00318015 |
| a3b12705-0115-40f6-a201-8e2421338fc3 | No Address on File | Contingent | BCH: 0.00114103, BTC: 0.00114103, LTC: 0.00944873 |
| 89bac977-357e-49d2-a3ac-d65ed7ff3766 | Address on File | | ADA: 87.03806362, ETHW: 0.05006251, HBAR: 10.6639253, USD: 0.00003426 |
| 62752f4d-7c0f-4ba1-bf64-9f1046fecd13 | Address on File | Contingent | POWR: 200, SRN: 200 |
| 9d776314-64f7-4066-9934-5007e440d05c | Address on File | Contingent | BCH: 0.00000199, BTC: 0.0010834, USD: 0.00004452, USDT: 2.45191091 |
| 1de2971e-6182-47c5-bf91-883754bc1d1a | Address on File | Contingent | BTC: 0.00000005, FLR: 11.36497887, XRP: 75.21743852 |
| 9ba5f24d-d21a-4994-b4f5-f9610e04bece | Address on File | Contingent | BTC: 0.00000019, XEM: 1033.43520262 |
| 078de91b-bc4c-45fe-8cf3-992c21e300d2 | Address on File | Contingent | BTC: 0.00000012, ETH: 0.01754033, ETHW: 0.01754033 |
| f201138e-3bdc-4f83-9b62-e8b3eca04ec2 | Address on File | Contingent | LSK: 37.57247208, USDT: 0.00388697 |
| 6aec886b-18e7-4c0b-b46b-66cd17239d16 | Address on File | Contingent | BTC: 0.00002057, NXT: 750, POWR: 141.98767906, SC: 2000.77846654, USDT: 0.00810566 |
| 6ecff12b-92f2-42ae-9752-c2677f534b52 | Address on File | Contingent | BTC: 0.00005477, KMD: 20.44649069, STRAX: 51.27084163, UBQ: 22.06378749 |
| 79412664-c294-4462-a4ed-0f212082e966 | Address on File | | DCR: 0.99511949, ETHW: 1.20976783, SC: 1761.95537341, XVG: 4000 |
| da334845-c582-4078-b43f-67d1895c2b64 | Address on File | | PAY: 2167.65676568, USDT: 9.32422524 |
| c7d5efb3-5f91-4554-939a-690559c7a053 | Address on File | Contingent | BTC: 0.00117078, NEO: 0.00326592 |
| a4e26c4b-9987-4165-80f5-48d61bc4d100 | Address on File | Contingent | BTC: 0.00000066, OMG: 37.77191634 |
| c10f3089-f365-4452-86fd-0cab5a376b3e | Address on File | Contingent | USD: 2.00000002, USDT: 30.43185562 |
| 439e7c20-24fa-4dfb-a0cd-22e712ed2ab2 | Address on File | Contingent | BTC: 0.00000328, ETH: 0.002, ETHW: 0.002, NEO: 3.135765, USDT: 0.00000481, XRP: 0.02580618 |
| 3e30475e-6e62-4c06-8a6c-6f1cb38bfaa9 | Address on File | Contingent | BTC: 0.00000006, FLR: 11.36281955, XRP: 75.20314738 |
| 535f0d99-3979-4d9d-8947-984b109d67ed | Address on File | Contingent | BTC: 0.00102066, DGB: 1, DOGE: 47.44010388, EMC2: 1, FTC: 1, GLM: 1, IGNIS: 0.5, MEME: 0.00000001, NXT: 1, OK: 1, POT: 0.00000001, PPC: 0.1, SIGNA: 1, SYS: 1, THC: 1, XDN: 1, XEM: 1, XLM: 3.43799383, XMY: 1 |
| 2d831bda-102a-44f2-9d5a-0899a7b6de5d | Address on File | Contingent | BTC: 0.00117165, USDT: 0.00002217 |
| 3ad58a69-dd52-4853-93d8-1992aed520d6 | Address on File | Contingent | ARK: 0.50838623, IGNIS: 50, VTC: 0.09508983, XRP: 75 |
| 6a5d53cd-d687-4139-b4e3-4bb23d065b55 | Address on File | | BCH: 0.00000314, DGB: 0.00068704, POT: 2200, QRL: 300, QTUM: 0.00006985, XRP: 0.15704603 |
| df82ee35-673d-4843-bc5e-a98a75d87f3f | Address on File | | ETH: 0.0000005, ETHW: 0.0000005, POWR: 202.02743045 |
| 479af2ab-0437-4e26-82ca-96ad17712b11 | Address on File | Contingent | BTC: 0.00003302, MEME: 549.09535288 |
| be7aa465-86ea-43e2-9f1b-fb106065f55a | Address on File | Contingent | BTC: 0.00116088, POWR: 0.00000089, STORJ: 0.96196935 |
| 8bca83b2-206e-4e73-a298-d37840474228 | Address on File | Contingent | BTC: 0.00000008, FLR: 11.36031224, XRP: 75.1865531 |
| 15e611d7-df2b-47a5-8603-d404edbc97c0 | Address on File | Contingent | DGB: 4068.27901659 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 4f1fc12b-1516-4d9c-a6ba-b091b529501b | Address on File | | 1INCH: 0.30328414, AAVE: 0.00081503, ADA: 0.0110756, ALGO: 1.60076065, AMP: 18.04862556, APE: 0.00235783, ATOM: 0.0056768, AVAX: 0.02114125, BAL: 0.00242251, BAND: 0.26254382, BAT: 0.00000002, BLK: 3.27922078, BNT: 0.12335026, BTC: 0.00076856, CELO: 0.0544209, COMP: 0.00025714, CRO: 1.19876082, DAI: 0.00000009, DGB: 6.45170831, DOGE: 8.35918555, DOT: 0.01039494, EDR: 8548.256849, EOS: 0.05395194, ETC: 0.0076219, ETHW: 0.00002716, FIL: 0.00000007, FIRO: 0.25216039, GLM: 1.54098944, HBAR: 0.75420873, HIVE: 1.44716984, HNS: 2.94087524, IOTX: 4.1817374, KDA: 0.0444386, KMD: 1.0283752, LINK: 0.01048083, LSK: 0.00000001, LTC: 0.01156912, MATIC: 0.06214755, MKR: 0.00084774, MORE: 3.56726623, NEO: 0.00000001, OK: 37.19894237, OMG: 0.03177571, PINK: 3471.08151034, RNDR: 0.77606823, RVN: 4.77004792, SAND: 0.06767891, SIGNA: 19.42307693, SNX: 0.43255264, SOLVE: 0.64699793, SPHR: 1.0441185, SUSHI: 0.09553044, SYS: 2.91575633, TRX: 0.66804463, TUSD: 0.02504394, UNI: 0.01551117, USD: 0.0572274, USDC: 0.53425516, USDT: 0.19517727, VAL: 0.04521278, VRC: 25.89856808, WAVES: 0.01498814, WAXP: 0.73856181, XDN: 1319.25752505, XLM: 0.72400455, XMY: 342.08334023, XTZ: 0.18567929, XVG: 10.09520311, ZEC: 0.00067247 |
| 8353b9c9-ad99-4a1a-a6a3-8879ae878dff | Address on File | | BTC: 0.00116072, RDD: 750.00000001 |
| 0fa979fb-0aa0-47f0-807d-16248f7e3641 | Address on File | Contingent | BTC: 0.00000015, LSK: 37.52853388, USDT: 0.00216796, VRC: 17.65103801 |
| f0847426-45af-4277-b89b-b698e49f1ecd | Address on File | Contingent | QRL: 339.71336444 |
| 0901cbcb-5199-44f0-b46c-2571d830e7e5 | Address on File | | BTC: 0.0008, ETHW: 5.0361509 |
| 3182da10-0560-4c31-8d1b-5cc6cd905f88 | Address on File | Contingent | BTC: 0.00041054, DOGE: 16, USDT: 19.89671733 |
| a67227ce-0bd1-4b5e-8ed0-10cc16fbc3f8 | Address on File | | XEM: 1033.10427144 |
| 11cc0993-6357-4ea0-a4c7-88240bc57938 | Address on File | Contingent | BTC: 0.0011714 |
| 21e202a0-e953-4245-9153-2687e2135222 | Address on File | Contingent | BTC: 0.00011938, DNT: 1000, IOC: 183 |
| f02839af-1726-4a60-a288-5fd0139f1f0e | Address on File | Contingent | BCH: 0.00091039, BTC: 0.00042541, USDT: 20.53932283 |
| e1596f68-b888-45f6-a2ef-95d4a261ecf6 | Address on File | Contingent | BTC: 0.00117134 |
| b883d27e-3eb9-44e1-91a6-a5a4066a6dcc | Address on File | | TRX: 474.90377867, USD: 0.01 |
| 479b696c-2e35-4022-8be5-cea49dff7fed | Address on File | | BTT: 747755.825, SC: 9295.13764008, USD: 0.00791639 |
| a3524cb3-f891-488d-afb6-98e0c89f58a7 | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00117133 |
| 69633e6f-c3fb-463e-9a50-161c17c95d18 | Address on File | Contingent | BCH: 0.00257572, BTC: 0.00050873, MAID: 100, RDD: 3000 |
| 53ee175a-a026-4714-98db-5265d4097334 | Address on File | | CND: 23298.361, NEO: 0.75404554 |
| 29be7515-cb54-4748-b2fd-e59de3304b8d | Address on File | Contingent | BTC: 0.00000056, EMC2: 73, ETH: 0.00000129, ETHW: 0.00000129, POT: 200, RDD: 45000, SIGNA: 920.74943493, SNT: 500, VRC: 35.08635833, XDN: 4083.46305505, XMY: 4000.66535714 |
| e39082cf-4ef1-44d1-948e-80a889505ee3 | No Address on File | Contingent | PINK: 325339.07538462 |
| 1862f679-f9fc-43a7-9e39-df1effc4f501 | Address on File | | DGB: 815.44591658, DOGE: 358.26242722 |
| 954ceb03-36fd-4482-9bc4-cae016fdbf8f | No Address on File | Contingent | BCH: 0.00000002, BTC: 0.00116312, SIGNA: 200 |
| 5aa4a553-5d95-4416-a377-1c3f7b0e841c | Address on File | Contingent | ETH: 0.00000189, ETHW: 0.00000189, SC: 9293.47826087 |
| 8a9e66e0-60cf-4aa9-a614-ffcc3a302afa | Address on File | | IOTA: 180.319 |
| b74f3ac1-90c1-4e2f-bd6a-4016b01f8c10 | Address on File | | DGB: 50.11757315, IGNIS: 75, PAY: 35, POWR: 53, QTUM: 5, SIGNA: 500, USD: 0.00000001, USDT: 9.36819933 |
| 1b139f78-2b6b-48f5-a1eb-2e988eb9d1e3 | Address on File | Contingent | BTC: 0.00117092 |
| 27c78506-d9b6-45da-ba79-a8c06f97c626 | Address on File | | ETH: 0.01596223, ETHW: 0.01596223, FLR: 100.4650853, USD: 0.08000163, USDT: 0.00000001 |
| 589fb2b9-207a-46d1-a476-1075c9c20d69 | Address on File | Contingent | BTC: 0.00117058, USD: 0.007571 |
| eb0aeb47-5936-4acc-a76a-18235d82899c | Address on File | | FTC: 500, SC: 8741.00013889, XMY: 20311.6935 |
| 564edee9-b41a-4290-8f42-857768c52cfb | Address on File | Contingent | BTC: 0.0000093, WAXP: 554.43441429 |
| b6f10157-fe66-4a17-a7e4-86e6c22b55f8 | Address on File | Contingent | BTC: 0.00003948, DGB: 3927.97927461, ETH: 0.00000278, ETHW: 0.00000278 |
| 04f661ed-ee89-4f7b-a6c5-4b90ec7f8cd0 | Address on File | Contingent | BTC: 0.00000003, GLM: 19.3332379, XRP: 66.09184108 |
| c88a91c6-29d6-4f7b-ab32-8a8d7f79bd12 | Address on File | Contingent | DOGE: 243.26461108, ETC: 0.81088056 |
| 2f7947ad-2e04-4a03-bd05-58249e113b80 | Address on File | Contingent | DOGE: 447.98581705 |
| 12c5bb62-b0bd-4520-94ea-b8525ee6d2f2 | Address on File | Contingent | ADA: 0.00000004, BTC: 0.00117044, ETH: 0.00000001, ETHW: 0.00000001, USD: 0.00775252 |
| 6272e0ef-8529-47f8-ba2b-afc644ab3926 | No Address on File | Contingent | DCR: 1.98433591 |
| 8750aef6-1856-4731-b033-4e4dc9e2a02c | Address on File | Contingent | BTC: 0.00000003, FLR: 11.35244482, XRP: 75.13448372 |
| 720d5441-2796-412e-9412-475f9befd159 | Address on File | Contingent | BTC: 0.00000003, HBAR: 593.45022634 |
| db2424bf-4f21-492e-a634-9ec895c6710a | Address on File | | BTC: 0.00000001, USDT: 18.90000229, XLM: 151.33737122 |
| d4cf47bf-8301-44c2-b143-8abb09fd09f9 | Address on File | Contingent | RDD: 81280.81061411, USD: 0.0079512, USDT: 0.00000001 |
| ea745f34-51be-4339-852a-c3691af5a8f4 | Address on File | Contingent | BTC: 0.00000062, XVG: 17105.35466216 |
| ac498f83-65e2-4c51-9292-c174c2a90946 | Address on File | | USD: 32.51546344 |
| f984a38d-17fc-433c-96e8-8f19a2e052e6 | Address on File | Contingent | ADX: 100, PAY: 50, POWR: 100 |
| d3ed5b30-c5e3-401c-9f9d-270880dee1c2 | Address on File | Contingent | DGB: 3941.86627929, USD: 0.97990779 |
| a892edcc-afc9-4d0f-8c48-85a205c09218 | Address on File | Contingent | BTC: 0.00000017, XVG: 17110.27261364 |
| 5602e33c-c709-4cec-9039-c4c1387fb811 | Address on File | Contingent | ADA: 80.17455669, SC: 900.89765442 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e9ac9b1a-bbf1-41cd-a2a9-cd946e5d0626 | No Address on File | Contingent | BCH: 0.00031953, BTC: 0.00031953, DOGE: 325.07 |
| 9e7e197d-62b4-41e4-9629-c02a621c5272 | Address on File | Contingent | BTC: 0.0000002, ETH: 0.01751457, ETHW: 0.01751457 |
| 95560c61-0036-4552-b19a-ad2484845f00 | Address on File | | ADX: 40, BNT: 20, ETHW: 0.12469162, IGNIS: 200, POT: 300, SNT: 650, USD: 0.00300811 |
| 851fe59b-bcf2-41a4-b531-b6cb06176662 | Address on File | Contingent | RVN: 1548.07234413 |
| 7d97c7ee-322a-4619-9c00-4fbf33135323 | Address on File | Contingent | BTC: 0.00117018 |
| db967a0a-80ef-4ab4-a1a2-84cc02b276ca | Address on File | Contingent | BTC: 0.00000011, NEO: 0.99972065, PART: 38.03682842 |
| 7038a081-4566-433e-a4fd-498a1fc04613 | Address on File | Contingent | ETH: 0.01751548, ETHW: 0.01751548 |
| af4143ba-fc74-4c1d-ba3d-9cb4661ddb82 | No Address on File | Contingent | BTC: 0.00098557, ZEC: 0.1546404 |
| 50a334be-b4c7-4337-925f-c88ed72c3861 | Address on File | Contingent | BTC: 0.00117009 |
| 8bffc4b7-1299-4086-833f-9cb05b2aa90b | Address on File | Contingent | BTC: 0.00117 |
| fbac9474-2945-4309-8016-91724f9445dd | No Address on File | Contingent | BTC: 0.00117 |
| 816ba70b-6269-44a7-84da-d18b57c63abd | Address on File | Contingent | BTC: 0.00000009, PAY: 7.39773078, POWR: 34.57560718, XLM: 300 |
| a7ef5486-0ce0-4db9-99fd-8d3114dc91a5 | Address on File | Contingent | LTC: 0.41719447, NXT: 9.65092295 |
| ae856ea1-27af-4570-bee8-204eb1590a2b | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000091, ETHW: 0.00000091, FLR: 11.34457313, XRP: 75.08238613 |
| b0c4e0cc-94cc-42c5-8576-9c6d7a950c05 | Address on File | Contingent | BTC: 0.00014099, ETH: 0.01540106, ETHW: 0.01540106 |
| c3db9ded-be16-4109-98d2-dffe4623331b | Address on File | Contingent | ADA: 50, BTC: 0.00000003, FLR: 4.90218191, XRP: 32.44436885, XVG: 77.03745 |
| d8605d4d-d412-4525-a474-e71afef6aad2 | Address on File | Contingent | TRX: 474.45150929 |
| 36b033a6-f5f7-451e-bddc-71218d13e2e9 | Address on File | | BTC: 0.00008136, ETH: 0.00187568, ETHW: 0.00187568, FLR: 9.0657, XEM: 25, XRP: 60 |
| f1fc0e06-218e-4bd0-b62d-5e01530edd04 | Address on File | | LRC: 48.09313404, MANA: 38.79482761, USD: 0.00359501, USDT: 0.00000013 |
| 02fc461a-ad90-48ea-8e28-88401b1e7063 | Address on File | Contingent | BTC: 0.00116982 |
| cd96d26c-994b-49c0-bc2d-04c3024c27b3 | Address on File | Contingent | BTC: 0.0011697, USD: 0.00285803 |
| 230f48fb-5c36-4e43-bd84-9ab6bfcfe094 | Address on File | Contingent | BTC: 0.00116862, USDT: 0.03221376 |
| e3f7db4a-0ee9-4b4f-b165-0b32aff4d732 | Address on File | Contingent | BCH: 0.00046822, BTC: 0.00046822, LSK: 20, NXS: 25, POT: 200 |
| add8be8a-3fd8-43b1-9b79-25aa9f20ff04 | Address on File | Contingent | BTC: 0.00116977 |
| cc541fc1-cedd-443a-a787-c9a90ad99aaa | Address on File | Contingent | HBAR: 592.97618888 |
| 5734c835-c0b6-40f3-80ca-26e3015de13a | Address on File | | DGB: 25.84299254, FTC: 7.7977404, HNS: 836.6427, LTC: 0.20259519, USD: 0.02326576, USDT: 0.34634314, XLM: 3.54680394 |
| 9f98176d-968e-429a-af4d-aa1722105721 | Address on File | Contingent | DOGE: 447.58393803 |
| 857c3ad5-2dbc-4428-935f-3433eaca73a9 | Address on File | | ADA: 22.64729405, BTC: 0.00034114, LRC: 50.11300482 |
| 14ad5fa0-e0e5-472e-a3bd-823e0fd86562 | Address on File | Contingent | BTC: 0.00116942, NEO: 0.00041114 |
| d5c4500e-2a14-434a-b114-849973dfc487 | Address on File | Contingent | ATOM: 3.062109 |
| 7e93cbbf-3748-4697-8568-53070e0e1dc4 | Address on File | Contingent | SC: 9282.36799491 |
| ed95bf15-7ae3-4469-bd36-2a749e5bffdd | Address on File | Contingent | BTC: 0.00000007, FLR: 11.34011647, XRP: 75.05289037 |
| 9f33b992-4212-4df5-80ce-4c8f8e4ba6fd | Address on File | Contingent | DGB: 4054.97883056, USD: 0.04798382 |
| ff688b1a-22e3-42d8-b35d-69b4488133fc | Address on File | | ETHW: 11.65964676, USD: 8.59612545 |
| 41c671a7-5e29-4239-ae77-97503a4167b0 | No Address on File | Contingent | BCH: 0.00116471, BTC: 0.00116471 |
| b2e606fd-6124-4ead-8914-97596a8a7cba | Address on File | Contingent | DOGE: 447.26907359, ETH: 0.00000795, ETHW: 0.00000795 |
| 602e7c16-406d-43d5-b02e-160ee7d11ae4 | Address on File | Contingent | BTC: 0.00000003, FLR: 8.1405904, NEO: 1, XRP: 53.87729842 |
| fc68ff88-4870-4b09-b301-bd4296e24afd | Address on File | | DOGE: 447.46589599 |
| bab02d86-89eb-4ea6-adf3-c1bec32bcc5a | Address on File | | BTC: 0.00000008, FLR: 5.26555007, QTUM: 6.75163748, XRP: 34.84926747 |
| bb237804-b501-49d6-a804-8c1d60879538 | Address on File | Contingent | DGB: 448.83631043, DOGE: 398 |
| 79abcbc0-e73b-4069-a254-854881043277 | Address on File | | DOT: 1, ETHW: 0.11122585, LINK: 4.00921638, USD: 0.43570819 |
| a86137f3-549c-4131-a84b-f8213a68b444 | Address on File | Contingent | BTC: 0.00116928, USD: 0.00033467 |
| 3f6df76c-a80a-4770-8c79-2254385385e4 | Address on File | Contingent | BTC: 0.00015563, ETH: 0.00033374, ETHW: 0.00033374, USDT: 0.00480285, XRP: 0.00005463, XVG: 14492.22310429 |
| e28d4d38-dcda-4256-bed1-feb2fe0a8675 | No Address on File | Contingent | BCH: 0.00116446, BTC: 0.00116446, BTS: 0.07853168, SC: 0.35017848 |
| 3b1b644c-1192-4b29-9b7c-beb7891f96fd | No Address on File | Contingent | BTC: 0.00000007, XRP: 69.02160611, XVG: 1524.2191875 |
| 982f6f8b-dd52-4993-aa28-4b38ba8b5fdb | Address on File | Contingent | BTC: 0.00116915 |
| 54ece207-7531-4602-8f57-daced0a268e7 | No Address on File | Contingent | BTC: 0.00116912 |
| d641210d-59dd-4961-82c3-0388f379eec1 | Address on File | | USD: 32.47738985 |
| fb76d4dd-7e3a-4a04-a9e6-fbe724c886d7 | Address on File | Contingent | ETH: 0.00000195, ETHW: 0.00000195, NEO: 3.54301452 |
| 78217fb0-fdd1-4661-9d98-5767916455a0 | Address on File | | DGB: 0.51555733, FLR: 11.332125, USD: 0.0072115, XRP: 75 |
| 7f5c2f8b-1e09-4022-88b6-077c1ee44266 | Address on File | Contingent | BTC: 0.00116895 |
| b3b06d9d-fbe0-46a3-8930-64dd33735afb | Address on File | | ETH: 0.00000167, ETHW: 0.00000167, FLR: 573.220972, STRAX: 34.24675525, USDT: 0.00032995 |
| 9d1e5b2b-b590-411e-86a4-f5830f86dbe2 | Address on File | Contingent | BTC: 0.00000002, FLR: 8.02028855, STORJ: 29.19797053, THC: 230.1925678, XRP: 53.08109834 |
| f4a58e3d-2315-48a1-b516-9a332d1a66a7 | Address on File | Contingent | BTC: 0.00030857, GLM: 50, NEO: 1, SC: 1000, USDT: 0.00036467, XVG: 200 |
| 65b1425c-a08b-4788-af70-f8157cdcc98d | Address on File | Contingent | BTC: 0.00116887 |
| 8720378d-592f-435c-8655-84c6eb659538 | Address on File | | XLM: 362.81543105 |
| a4722376-c239-4107-b806-90b2915f1dd2 | No Address on File | Contingent | BCH: 0.00219016, BTC: 0.00116004 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 2ce63df7-6151-4b8b-9c70-01d707efb903 | Address on File | | DCR: 0.03245092, FLR: 9.86369519, IGNIS: 50, NXT: 100, STORJ: 7.96827557, USD: 0.00567741, USDT: 0.05322536, XDN: 3867.76007099, XRP: 65.28141361, XVG: 246.65600806 |
| 62b15554-1e84-4dd8-84b8-7fb23ed82726 | No Address on File | Contingent | DASH: 0.06, LTC: 0.28409967, SNT: 72.71266939, XEM: 11.9902601, XLM: 63.81552353 |
| 79c06a8b-eb36-4c36-9690-eb6573d62801 | Address on File | | DOGE: 45.28467173, NXS: 412.00333824, USD: 0.01200907 |
| ecdb8604-6d5a-4ea3-ae79-8b68134e834b | No Address on File | Contingent | BCH: 0.00116406, BTC: 0.00116406 |
| 3982c745-e945-4264-b4d1-5bd1eccdbe31 | Address on File | | ADA: 2.21944576, ALGO: 3.23467284, BLK: 11.0827427, CELO: 0.0747444, DAI: 3.58199237, DGB: 59.63247819, ENJ: 0.38003288, IGNIS: 9.19784767, IOTA: 0.24026605, KMD: 0.27108296, LSK: 0.02158027, MANA: 0.73218879, RDD: 467.61066721, RVN: 7.32217315, SC: 192.02636661, SOLVE: 48.31259913, STEEM: 0.94330306, STRAX: 0.12933347, TUSD: 4.73542004, USD: 0.00247912, USDC: 9.92100916, USDT: 0.8777721, VAL: 2.12384204, VTC: 2.72850651, WAVES: 0.31221796, WAXP: 18.03896449, XDN: 303.02869994, XEM: 10.84092378, XLM: 15.62269456, XMY: 49.16201569, XVG: 125.40054089, ZRX: 0.00000001 |
| 42d59057-582e-47b0-a943-97f972c5705b | Address on File | Contingent | ARK: 4.45805618, EMC2: 17.75173051, ENG: 41.21475968, GBYTE: 0.03531814, HBAR: 278.56025039, IGNIS: 31.23884597, LBC: 61.90285828, MTL: 1.89002393, NXT: 67.71490263, POT: 7.52860385, PTOY: 113.44445146, SIGNA: 789.92617971, STORJ: 28.49616891, UBQ: 2.90550305, USD: 0.0001533, XDN: 1000, XWC: 3.4257855, ZEC: 0.026 |
| 222f1cf3-05de-4850-a8c8-2498441fb6dd | Address on File | | BAT: 35.0595, RVN: 1188.93730307 |
| 02b37a12-04a9-4c77-8652-da301cddb390 | Address on File | Contingent | BTC: 0.00000009, FLR: 11.332125, XRP: 75 |
| 76c6f147-284a-4130-b9f3-58d95dfaf66d | No Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000008, ETC: 1, SC: 4038.17422662 |
| b4af560c-184a-4fa3-91eb-55313be26165 | No Address on File | Contingent | BCH: 0.00000008, XRP: 75.74733205 |
| f5dd6c33-5069-44dd-a765-1e89420821a2 | Address on File | | DOGE: 6.7710533, ETH: 0.00000246, ETHW: 0.00000246, FLR: 5.26738338, LTC: 0.00000546, USDT: 0.00034977, WAXP: 290, XRP: 34.861401 |
| 0ace5b0d-d5bd-495a-a085-b200a4232699 | Address on File | | ETHW: 0.01207231, USD: 32.43976131 |
| fb872f54-10ef-4326-b6cd-da5badd479b9 | Address on File | Contingent | BTC: 0.00116857 |
| 07fb70a5-3367-42df-aebf-c0c2d15fe9b3 | Address on File | | FLR: 11.332125, XRP: 75 |
| 18ec068d-b696-4d53-a873-181435230f24 | Address on File | Contingent | BTC: 0.00000008, XRP: 75.73732303 |
| 11768580-fe13-419d-80b5-6e3a511efcad | Address on File | | DOGE: 275.07237825, TRX: 175, USD: 0.50543048 |
| f3a30a15-2a7f-40aa-a7f1-86542635b944 | Address on File | | AAVE: 0.03875, AVAX: 0.00000068, BAL: 0.11725, BAND: 1.26611, CELO: 2.3945691, DGB: 75.47772, DOT: 0.23594, EOS: 2.42242, ETHW: 0.14161999, FIL: 0.23505, FTM: 5.56388, HBAR: 9.77673, HIVE: 2.34133, KNC: 3.55058, LINK: 0.37841, LSK: 1.05619, MKR: 0.00057, NEO: 0.28143, REN: 11.23051, RVN: 33.82316, SNX: 0.66602, SYS: 5.77637, TRX: 35.53131, USD: 0.0090483, WAVES: 0.02838, XEM: 20.86261, XLM: 6.55261, XTZ: 0.9778, ZEC: 0.0165 |
| 0d7877e5-1fa5-45f4-a5e5-7b654c2b2c28 | Address on File | | ADA: 0.00078194, EOS: 17.13270202, ETHW: 0.05255799, IOTA: 42.87722579, LINK: 1.00021127, USD: 0.00663018, WAVES: 1.49901904 |
| 95c88af4-daa9-4e76-9e38-633e915968c6 | No Address on File | Contingent | BCH: 0.000546, BTC: 0.00116624 |
| 3de950d9-04c4-41ed-a80e-2e132897f112 | No Address on File | Contingent | BCH: 0.00207441, BTC: 0.00115478, XLM: 1.61804141 |
| 0f371b47-a715-4690-8e59-fa035aed39b1 | Address on File | | ENG: 14.31639226, PTOY: 856.16438356, QTUM: 7.95950204, USD: 0.00000001 |
| d96e8750-3271-4315-ab4d-3bdb07daa3e7 | Address on File | Contingent | ARK: 48.57212, BTC: 0.0000002, SC: 3237.32650401, STRAX: 15.72966919, USDT: 0.00372802 |
| 55f8d340-8ea0-4d10-9b05-c4f2bb1abf2e | No Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000005, DASH: 0.00015338, DOGE: 439.83700005, LTC: 0.0066186 |
| 9c4081e1-fa71-4c21-8145-74a4a2530d65 | Address on File | | ETH: 0.00028954, ETHW: 0.00028954, FLR: 302.19, OMNI: 21.129, WINGS: 0.63796346, XLM: 4.86438906 |
| 9dc396d8-9e31-4612-a6fe-e851b9365aa9 | Address on File | Contingent | BTC: 0.00000003, FLR: 9.93718352, PAY: 10, XLM: 43.3343964, XRP: 65.76778532 |
| 06129afd-fbb3-4626-9d95-74ef40c9b686 | Address on File | Contingent | GLM: 149.48299116 |
| 2a7a435a-94bf-47e1-8083-43e2a98d59a2 | Address on File | Contingent | ARK: 26, BCH: 0.00000007, BTC: 0.00000007, HIVE: 13.11489704, STEEM: 13.11489704, SYS: 146 |
| 205e10be-d78e-402c-a426-d01a51e2cc0d | Address on File | Contingent | WAXP: 557.59897731 |
| d1f34a52-04c4-4e9b-ab02-dab2cff8eb18 | Address on File | | ENJ: 18.57997594, MANA: 45, SC: 693.07928056, USD: 0.48913732, XLM: 20.41442706 |
| 188e0f42-9a33-4047-ad89-88b92c83a464 | Address on File | Contingent | BTC: 0.0005, ETH: 0.01, ETHW: 0.01 |
| 70b61459-1c22-4f24-9ef5-dbbc549fd0c9 | Address on File | Contingent | BTC: 0.00000008, XRP: 75.70575701 |
| 3a53eab3-5d53-4bd3-9738-bcfd6ff9df91 | Address on File | Contingent | ETHW: 0.09675424, FLR: 11.25712468, USD: 0.00271842, USDT: 0.00000001, XRP: 74.50362142 |
| b4b955a2-4b7f-4080-87a7-d5e34f8d0514 | Address on File | | DGB: 4056.11299538 |
| 3174d9c4-5cbe-4d0a-b2be-71cc6d0f71c7 | Address on File | Contingent | BTC: 0.00000005, NEO: 3.54029375, USDT: 0.0006204 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 6799bb3d-a7a0-43d2-be32-33ec0694051f | Address on File | | BTC: 0.00000002, ETHW: 6.70388898, USD: 0.50863139, USDT: 18.13081307 |
| c0d8a88b-7cff-4883-a12c-6439ba0f85fb | Address on File | Contingent | ADA: 44.60913384, BTC: 0.00000002, XLM: 180 |
| 4c0c9fa4-e9f1-47ec-96e0-3f32b22b5b2c | Address on File | Contingent | BTC: 0.00097595, ETH: 0.0028605, ETHW: 0.0028605, UBQ: 0.9975 |
| 19c343b7-842e-4dba-b520-967bdbb1e44c | Address on File | | DNT: 1000, FLR: 151.095, USDT: 0.00000013 |
| 5f242e03-0aa4-4533-8353-eae8cb948d53 | No Address on File | Contingent | BCH: 0.00000193, BTC: 0.00000193, ETH: 0.0174526, ETHW: 0.0174526 |
| 353561c8-e18f-4443-98cc-8fbacf9ba3b7 | Address on File | | BTC: 0.00002087, HIVE: 22.76755041, NEO: 0.8, OK: 215.809125, SC: 2300, STEEM: 22.76755041, USDT: 0.045198, XVG: 1149 |
| 846d9467-e440-4b60-909e-d1a6f9548b2d | Address on File | Contingent | ADA: 55.68767456, DGB: 1506.45516036 |
| 92c5c721-4b28-4c7c-865b-91d27e1ec5d2 | Address on File | Contingent | BTC: 0.00116785 |
| a8ff8aea-2a18-4292-9ce4-f8fe5add7981 | Address on File | Contingent | BTC: 0.00116785 |
| a529ce65-bcba-42a1-a14d-c0c85a6d9a56 | Address on File | Contingent | BTC: 0.00092559, USD: 0.4886872, USDT: 6.21605434 |
| 34be9f3d-7f22-47b3-8106-c0a1f9437d50 | Address on File | Contingent | BTC: 0.00115882, EXP: 100 |
| 05ce7fa4-4fb1-40e4-b1e0-8ae19c8119b6 | Address on File | Contingent | DOGE: 377.0006894, USD: 5.0728413 |
| 9c8215fe-684b-4480-aaef-0bd2e76070ae | Address on File | Contingent | ADA: 5.92937273, FLR: 354.015585, SIGNA: 18472.90640394, USD: 0.00359827 |
| 2fa734b5-1717-49a3-970f-6a864181b521 | Address on File | Contingent | ADA: 71.38781285, BTC: 0.00000217, NXS: 31.84, XEM: 126.52 |
| 8b959bdd-23a5-47f1-8702-486322f53240 | Address on File | Contingent | FLR: 128.43075, XVG: 15175.29235303 |
| ddeb8458-5a13-4a40-81aa-1b4e076ec525 | No Address on File | Contingent | BCH: 0.00116311, BTC: 0.00116311 |
| e77c4d5a-1fd2-469f-9c0d-b2cc267b824b | Address on File | | USD: 28.69225808, USDT: 1.89011661, XDN: 42021.6575625 |
| 20c4fbbe-61e8-4a95-b331-7adbd7d5c9e2 | Address on File | | BTC: 0.00047822, QTUM: 5.2, SIGNA: 803.73678488, STEEM: 11, XEM: 67.0682272, XVG: 301.81384459 |
| 251651c6-bb5b-4f9f-8821-7ee7154eda1f | Address on File | Contingent | ADA: 24.16561481, BTC: 0.00018584, DASH: 0.0723785, FLR: 3.09802191, NEO: 0.71235366, XRP: 20.50380163 |
| 2dfb933b-9e22-43cd-a7f9-37c91d5790f3 | Address on File | | BTC: 0.00097289, SC: 1545.84990827 |
| a2a71afa-341b-48fb-8231-7e40d3a5ad83 | Address on File | | SC: 9224.15387461, USD: 0.1523257 |
| cbfee333-7d95-4e46-877f-43b46b947fe0 | Address on File | Contingent | BTC: 0.00000037, LSK: 31.20800992, NAV: 0.74044586, NEO: 0.00007813, NXS: 65.85554284, OMG: 0.62163431, STORJ: 0.46680192, XEM: 0.5 |
| 294e5216-5522-4311-be5e-2cfea3b2f9ad | Address on File | Contingent | STRAX: 67.8825 |
| 65b432bb-136e-4205-8a25-310271c0cd49 | Address on File | Contingent | BTC: 0.00100715, FLR: 151.1725817, POT: 109.93183566, XDN: 424.46431034 |
| 3a722ad2-d44a-49ae-bd7c-aaee7e8574fa | Address on File | Contingent | LTC: 0.00000546, USD: 32.43226859, USDT: 0.00011359 |
| e7efd441-369f-41ab-b696-dc0f431653b1 | Address on File | | DOGE: 446.71800747 |
| 7689784f-5e83-450c-aa6d-2896aa534500 | Address on File | Contingent | SC: 8003.90626441, USD: 0.01222338, XEM: 139.83503616 |
| 7296d257-45fd-4283-babe-1bcbd569e710 | Address on File | | BTC: 0.00110578, SC: 488.42880641 |
| ddcf5947-fecf-4cf2-b4e7-1030c33cde0b | Address on File | Contingent | USD: 32.42866569 |
| fbce4512-c64a-432c-83d7-4523b33646fc | Address on File | Contingent | ADA: 20, MONA: 0.195412, NAV: 5.64762, NEO: 0.4552854, QTUM: 2.961962, SYS: 19.18269, USDT: 8.96224878, VIA: 4.4996, WAVES: 0.380984, ZEC: 0.0271511 |
| f3bdd3ec-272c-4beb-8df8-5f510231d546 | Address on File | Contingent | BTC: 0.0002338, THC: 11787.61126011 |
| 998f9ff7-11fa-4fcc-b88e-060638944c5e | Address on File | Contingent | BTC: 0.00116726 |
| c7f70ccb-1f8e-47f0-8074-334bd5c437e7 | No Address on File | Contingent | BTC: 0.00116724 |
| f359d28a-9430-4479-a316-fa94503cdad2 | Address on File | Contingent | ARDR: 182.9560236, ARK: 28.50488655, BTC: 0.00000017, GLM: 45, IOC: 51.90425736 |
| 7065db25-de65-4daf-b8be-01919594eeee | Address on File | Contingent | BTC: 0.00000102, ETH: 0.01678227, ETHW: 0.01678227, IGNIS: 250 |
| 8e0c704d-85c2-4984-acc6-84babbde1b9f | Address on File | | ANT: 0.0143632, BTC: 0.00063357, DGB: 18.74653829, NEO: 0.12950302, OMG: 0.06498429, QTUM: 3.6422469, USDT: 3.98928035 |
| 6586d7ac-75a9-4df1-bc98-608070556ef0 | Address on File | | BTC: 0.00116715 |
| 5bf067ee-93d6-4946-a672-a31e22f28140 | Address on File | Contingent | ARK: 9.48100133, BTC: 0.00000632, FLR: 16.77497126, GBYTE: 0.00305831, IGNIS: 106.94669599, MER: 409.21320896, MONA: 4.86068483, MUNT: 436.04483696, OMG: 0.02231534, PAY: 30, RDD: 6746.309955, SC: 492.54649358, STEEM: 22.0248, SYS: 24.31626287, TRX: 163.44726952, USD: 0.09951667, USDT: 1.72443497, VAL: 0.54629166, XDN: 1995 |
| 26e04fa1-538b-49a2-8f43-6eead0c77895 | Address on File | Contingent | BTC: 0.00115578, REPV2: 0.05 |
| caf0b0d5-bfc8-498d-a017-b46c72e6b37c | Address on File | Contingent | BTC: 0.00008192, DOGE: 415.23969388 |
| 72ba46ae-bbba-4844-8411-275473b140fc | Address on File | | CELO: 7.00464057, DOGE: 207.41512583, ETH: 0.00366212, ETHW: 0.00366212, USD: 7 |
| 2a5e3c10-d43e-435c-bb0c-4c68fcb0bcb2 | Address on File | Contingent | ADA: 14.2127904, BTC: 0.00020792, DOGE: 49.0196619, ETH: 0.00220927, ETHW: 0.00220927, TRX: 106.12800806, USD: 3.89135561, USDT: 2.60837034 |
| 0a9047a3-8a69-48bb-a223-718ae534d170 | Address on File | | ETH: 0.00036913, ETHW: 0.00036913, USD: 0.20333447, USDT: 0.6691957, XRP: 72 |
| e34b1f29-80b1-41ec-91c3-51e5ec4249cd | Address on File | Contingent | ADX: 1, BNT: 5, DNT: 20.9975, ETH: 0.00059986, ETHW: 0.00059986, GLM: 0.1, QTUM: 11, STRAX: 0.04 |
| bc3bf3d4-f785-4f06-b67f-c3b86f5cb808 | Address on File | Contingent | BCH: 0.00453623, BTC: 0.00114871 |
| eae8f0ae-4325-421b-82d8-588a3ecff103 | Address on File | Contingent | ADA: 0.51487907, BTC: 0.00116009 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f25b3f3d-f182-408a-b78c-97125409ccfa | Address on File | Contingent | BLOCK: 5.41159692, BTC: 0.00000048, FLR: 73.28640368, PAY: 50, SC: 0.00000001, THC: 3580.467825, USDT: 0.03342605, XVG: 11310.443 |
| f26b83af-5680-46db-bf8f-8ee905bde63c | No Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000005, NEO: 3.53670869 |
| 9fe03fa0-1909-4413-8a42-cf9a039a73fa | Address on File | | ADA: 11.94888914, ETH: 0.0140359, ETHW: 0.0140359, SC: 116.97281052, SOLVE: 58.05061202, USD: 0.25059155 |
| 38a7d729-6292-4945-98f4-ef18d2071bf3 | Address on File | | BTC: 0.00000473, FLR: 9.5340945, GLM: 41.98001265, NXT: 155.99784783, SC: 5000, WAVES: 3 |
| 7afe02ec-19e3-4226-b460-21029a022382 | No Address on File | Contingent | BCH: 0.00115741, BTC: 0.00115741, DOGE: 1.8093 |
| 7fe5dea5-5495-4421-ab4f-6341070fa486 | Address on File | Contingent | BTC: 0.00081938, ETH: 0.0052, ETHW: 0.0052 |
| 7498d5fd-cd65-40bf-b009-e6fdda8c9814 | Address on File | Contingent | HBAR: 591.49747326, USD: 0.00000001 |
| a9773c8a-2997-41b4-a869-282634295fbc | Address on File | Contingent | APE: 8.99216282, USD: 2.074468 |
| fe659b1e-b7f3-42bd-963c-4af88ac3f816 | Address on File | | FLR: 11.31142235, USDT: 0.00967882, XRP: 74.86298259 |
| c6535fd2-d561-490d-80bf-5e7316a28c96 | Address on File | | BTC: 0.00091036, DOGE: 98.0959033, VTC: 0.0028579 |
| 645bf8e8-d52c-476b-a388-8458a8a5bd44 | Address on File | Contingent | ARDR: 26.73321603, BTC: 0.00000002, PAY: 1.28059501, POWR: 43.0830662, SNT: 25, XRP: 53.08085106 |
| 57e8d01d-c85e-4a47-bdda-2b5ce322ac4f | Address on File | | FLR: 11.029935, USD: 0.00703496, XEM: 25.49062049, XRP: 73 |
| 3f1961c5-077d-4eaf-8c40-a0bbe9a588c7 | Address on File | Contingent | BTC: 0.00000053, TRX: 457.39167821, USD: 1.06162752 |
| 8cfcbab9-754a-426e-a506-5170ab405caf | No Address on File | Contingent | BCH: 0.00116185, BTC: 0.00116185 |
| 68f9979b-a3dc-4639-a31e-95a96f71d21b | Address on File | | BTC: 0.00043089, NEO: 2.22953331 |
| 6c758e61-902b-4e53-bd71-fe6fc3f47be8 | No Address on File | Contingent | ETH: 0.00000625, ETHW: 0.00000625, OMG: 37.60456354 |
| 9282ebee-5a53-4665-9d3d-1fe889cdc94c | No Address on File | Contingent | BCH: 0.0005, BTC: 0.0005, DGB: 2306.94241304, ETH: 0.00000062, ETHW: 0.00000062 |
| 2cc2bc11-c45a-425a-8c5b-5393d946b615 | Address on File | Contingent | ETH: 0.01745855, ETHW: 0.01745855 |
| a347102c-248b-40b8-8a60-4b8cbe19dc0b | Address on File | | BTC: 0.00060059, ETH: 0.00833068, USDT: 0.27103229 |
| d42b867f-fc1e-4fb7-ac08-b2b1339648d0 | No Address on File | Contingent | BTC: 0.00000002, DOGE: 446.29213706 |
| bab7f4a3-1275-49f9-a4e3-03560e9f257e | Address on File | Contingent | BTC: 0.0011663 |
| 9eae3e52-e5e2-4532-9564-6e7c5d7577c0 | Address on File | Contingent | BTC: 0.00116629 |
| d1ae04fc-138c-4406-b67e-603c16bba61d | Address on File | Contingent | BTC: 0.00116625 |
| acc74950-e021-423a-89c2-26a93a370658 | Address on File | | ADA: 0.00224143, BAT: 0.84149856, DASH: 0.04498235, FLR: 21.65434707, HIVE: 10.97742998, NEO: 0.42680226, STEEM: 10.97742998, USD: 10, XLM: 100.4011194, XRP: 1.31610622 |
| 3b1e412e-e238-4470-be63-d730dd53e5cf | No Address on File | Contingent | BTS: 3085.7, SC: 1674.800419 |
| 09fce6bd-9017-4d23-bbba-8285b802704e | Address on File | | ADA: 17.85999743, DGB: 1592.607269, RVN: 152.58218149, SC: 1031.14072099, USD: 0.01039507, WAXP: 108.14234227 |
| d95a19e9-9cb8-47a9-b5dd-66f270c5512f | Address on File | Contingent | BTC: 0.00000376, ENG: 10, MANA: 50, POWR: 22.49361632, STRAX: 10, XVG: 100 |
| d64c1328-52b8-4d87-bbb9-fb0cd2fca37a | Address on File | Contingent | BNT: 5, DGB: 0.00000065, DNT: 0.00467363, DOGE: 0.00000838, IGNIS: 10, MTL: 17.9975, NXT: 20, OK: 7.31124608, POT: 300, PPC: 5, RDD: 17095.3421875, THC: 750, XDN: 5458.9262494, XEM: 0.00000477 |
| e5c214cb-3237-4815-a5a3-43fc2290537d | No Address on File | Contingent | BCH: 0.00111142, BTC: 0.00111142, LTC: 0.0179441 |
| c1abcee3-f297-4fcb-846e-6daa0113f848 | Address on File | Contingent | USDC: 30.57563796, VTC: 15 |
| 0c7640d0-29d9-4b38-b40b-9b18c3d63abb | Address on File | | ADA: 0.76659206, ARK: 15, LSK: 4, POT: 2065, POWR: 51, USD: 1.64446214, USDT: 0.00236445, VTC: 11, XLM: 109.59002681 |
| ef0d85c3-160a-4102-9b2e-500d67d18ba7 | Address on File | | BTC: 0.00091, ETH: 0.00000235, ETHW: 0.00000235, FLR: 252.99342 |
| dc7b666a-75fa-43cb-a544-9a48010664e5 | Address on File | Contingent | BTC: 0.00038918, HBAR: 392.64480181, USD: 0.06538354 |
| 41392058-1c2b-4ad6-9bd7-5e9e6feaaad6 | Address on File | Contingent | DNT: 500, NEO: 0.76400635, RDD: 8303.1531119, STRAX: 7.10008941, XVG: 2409.56365588 |
| 8d256ec3-ae36-4e9b-ad07-1e1b36e25a59 | Address on File | | USD: 31.4436129, XVG: 500 |
| e4397b7d-d839-46de-9493-89853547c006 | Address on File | Contingent | BTC: 0.001166 |
| 287a44a9-0529-4a47-9c5d-1e06449a5955 | Address on File | | SC: 9254.83394556 |
| 5628898a-2b92-461e-94fd-8999536e2a71 | Address on File | Contingent | BTC: 0.00116586, USD: 0.00223563 |
| 13b37d56-bfd0-4674-a592-047a2290f6b3 | Address on File | | BCH: 0.00055496, SHIB: 2426719.51065406, USD: 10.6581157 |
| 0714cff0-a9a8-4a96-839e-1abddbcfa37c | Address on File | Contingent | BTC: 0.00116592 |
| 956cc356-e84f-43df-a4a8-2a03f1855361 | No Address on File | Contingent | SC: 9253.97623031 |
| a82be6c2-7e5f-4694-b3d5-93530d149872 | Address on File | Contingent | ETH: 0.00000333, ETHW: 0.00000333, FLR: 1151.064192, USD: 0.00271243, USDT: 0.03431083 |
| 0587f88c-492c-4512-b7b2-e71f8e639365 | Address on File | Contingent | MANA: 0.09502291, POWR: 200, VTC: 1.06889223 |
| ac9cdca1-5873-463c-bac3-6687898b4e47 | Address on File | Contingent | BTC: 0.00022347, XRP: 50, XVG: 2500 |
| dbe813f7-9515-4434-a5bb-70ee90ce9e7d | Address on File | | GNO: 0.25, QTUM: 1.6 |
| f47a6aab-0af2-43b5-b0f3-fe3b1bbd1bfb | Address on File | Contingent | ADA: 42.069, BAT: 22.12978369, BTC: 0.00000001, DGB: 420.69, MER: 42.069, POWR: 20.4510925, RDD: 2062.96630435, SC: 608, SIGNA: 420, SNT: 71.069, USDT: 0.15560981, XDN: 442.069, XMY: 393.27956989, XVG: 137.49882596 |
| e6ead759-596c-40d8-9fe8-a3fe8d02e65d | Address on File | | FLR: 35.0337509, RDD: 75437.74704901, XRP: 2.86571961 |
| e46b1b20-f0d0-4205-8427-a6566e1d7caf | Address on File | Contingent | SC: 9253.50229151 |
| e42382b8-639d-48a6-9b7c-d383856a3647 | Address on File | Contingent | ETH: 0.00000827, ETHW: 0.00000827, STRAX: 64.57408261, XLM: 16.96189696 |
| 54df3d80-de34-47e2-912b-1accfada142b | Address on File | | LBC: 650.61813102, USD: 20, USDT: 6.3742814 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 4daeb17a-02dd-45ea-a1a2-a80efdd33cde | Address on File | Contingent | DGB: 4030.80457756, ETH: 0.00007396, ETHW: 0.00007396 |
| 2934d839-d568-4a9c-9478-dfea639384b7 | No Address on File | Contingent | DOGE: 446.05195663 |
| 1ded727b-9821-4a6f-a038-1dff2dd587b6 | Address on File | | ADA: 7.16962836, BLK: 1045.03766664, DGB: 913.12981117, FLR: 75.396405, NAV: 200, XDN: 5000, XMY: 5000, XRP: 1 |
| 879542e1-3b65-4c63-ba98-7839013d0f57 | Address on File | Contingent | BTC: 0.00000005, FLR: 11.30324177, XRP: 74.80884058 |
| e976b8bc-6662-4c7a-9316-265db0f20029 | No Address on File | Contingent | BTC: 0.00001443, IGNIS: 15.08582591, LSK: 1.03361843, NXT: 30.17165182, XRP: 71.91381487, XVG: 53.31926775 |
| 1c88ec62-d9a5-411a-9c86-4f7ac280219e | Address on File | | BTC: 0.00000002, FLR: 11.3027083, XRP: 74.80530993 |
| c3c8be7f-9a48-47e6-88d8-39bfebbf143f | Address on File | | BCH: 0.00000008, DASH: 0.01147046, ETH: 0.00443012, ETHW: 0.00443012, FIRO: 1.54766541, GLM: 36.98968446, LSK: 2.60021045, MTL: 3.59847061, MYST: 1.07037946, PAY: 4.97657026, PIVX: 1.13675214, SIGNA: 1261.71305182, SNT: 109.627025, UBQ: 1.19282511, USDT: 0.00155004, VTC: 18.66163579, WACME: 3.87813375 |
| 3a1fe268-8cb7-4ad6-8115-c1b27f0d30bd | Address on File | | BTC: 0.00091, ETHW: 3.46433623 |
| 9618194a-d506-4af4-9c70-0d829ef3811b | Address on File | Contingent | EMC2: 30.95020833, HIVE: 49.07470605, POT: 200.44505034, SIGNA: 3387.3, STEEM: 49.07470605 |
| 0200b2c7-5d18-4dce-91f7-228912eaf4f8 | Address on File | Contingent | ARK: 74, BTC: 0.00004484, ETH: 0.00063445, ETHW: 0.00063445, FLR: 328.631625 |
| d24ea7b6-14e1-4388-8922-ea0102ee202f | Address on File | | ENG: 50, FLR: 0.000068, POWR: 200, USD: 0.00138435, XRP: 0.00045004 |
| 3993917e-51d1-4a8f-b8e3-264472b051a7 | Address on File | | ADX: 85, ETH: 0.00078773, ETHW: 0.00078773, FLO: 89.07080464, FLR: 207.30234, USD: 0.00702242, USDT: 11.3709706, XDN: 2322.75816879 |
| 5b670807-9962-47d5-a8e0-1c3ea8d71a07 | No Address on File | Contingent | BCH: 0.00116075, BTC: 0.00116075 |
| 3d194248-845d-44f9-a134-f140ca0d6a16 | Address on File | | ETH: 0.00018428, ETHW: 0.00018428, LTC: 0.00254397, USD: 0.97280577, USDC: 29.4925393, USDT: 1.27703621 |
| 648c506e-3184-45fc-9189-307de4631794 | Address on File | Contingent | ADA: 88.4064194, BTC: 0.00000004 |
| edbbf771-6729-44d9-8ca9-8bd7ef9d72f6 | No Address on File | Contingent | BCH: 0.0011607, BTC: 0.0011607 |
| d283637f-c37d-4821-b135-1cce94408383 | Address on File | Contingent | BTC: 0.00056547, ETH: 0.0008593, ETHW: 0.0008593, TRX: 220 |
| aab05e3a-f247-4cf7-8480-7e633498992e | Address on File | Contingent | BTC: 0.0011625, XLM: 0.86541248 |
| 8ef95a60-4fd2-471a-96f3-6e056cd149e1 | Address on File | Contingent | IGNIS: 89.72729431, NXT: 179.45458861, OMG: 2, SNT: 688.62921064, STORJ: 40, VTC: 5, XDN: 3207.27272727 |
| 48c409af-d5c3-4663-9097-b84d97045043 | Address on File | Contingent | FLR: 11.29894758, USDT: 0.00070425, XRP: 74.78042011 |
| 40acfaaa-b68c-4a01-a7b3-c8bf3d8c43c7 | Address on File | Contingent | DGB: 296.04016672, USD: 30 |
| 8b48d82b-e6b4-4f7b-a6f8-0c614c46820d | Address on File | Contingent | DOGE: 445.83372306 |
| 2f67e339-f246-41fc-b0c1-794412eb926a | Address on File | Contingent | BTC: 0.00114715, IGNIS: 99.5 |
| f203f29c-e35a-47ee-a0f3-2f5d448b79f6 | Address on File | | FLR: 11.29812863, XRP: 74.775 |
| 324a8de5-84c7-4c1a-ada4-00aa1d2d454b | Address on File | Contingent | DOGE: 445.80473229, USDT: 0.00056954 |
| 2b4388ee-ab3b-41b9-a08f-8ab00e8c8358 | Address on File | Contingent | ANT: 0.02856955, BNT: 25, DGB: 0.01444695, ETH: 0.00273296, ETHW: 0.00273296, HIVE: 25, LSK: 0.00037795, NEO: 0.00367173, OMG: 0.57916627, PAY: 0.00154809, REPV2: 0.0085, SC: 100.25, STEEM: 25, XEM: 25, XLM: 4.23925743 |
| 6ca72f9c-c465-4a85-93f2-79e0637aad1a | Address on File | | BCH: 0.00000032, BTC: 0.00000043, LSK: 0.75, NXS: 387.25903634, POT: 2520 |
| b6b9ba2a-911c-4112-bb12-8e6d51bfe642 | Address on File | Contingent | BTC: 0.00078763, SC: 2994.97087933 |
| 5fd64e48-5ba0-480e-8dec-527753a7d302 | No Address on File | Contingent | BTC: 0.00116493 |
| a3cc771b-f37b-44a3-be77-d366f41fc2c7 | Address on File | Contingent | DOGE: 413.94254159, USD: 1.12543276, XLM: 11.17152997, ZEN: 0.02322694 |
| b7f0e63e-a4be-4497-94fc-370bd89c83c0 | Address on File | Contingent | BTC: 0.00000056, LSK: 37.33410729 |
| 9855e52b-f18a-4408-a2b3-402ee66d6dfa | Address on File | Contingent | BTC: 0.0005, ETH: 0.00970681, ETHW: 0.00970681, XLM: 5.0868473 |
| f3f2a9fb-4e57-4414-ae37-553cbb58b1f3 | Address on File | Contingent | DGB: 632.19772919, DOGE: 200, USD: 12.783 |
| 0392ec9c-4948-4c09-abe3-20a6006e85a0 | Address on File | Contingent | BTC: 0.0011645, USDT: 0.00946701 |
| 525971b8-c283-42ec-9a39-3849c0f32517 | Address on File | Contingent | BTC: 0.00000093, BTS: 245, DGB: 186, EDR: 350, IOTA: 12, SC: 1434.67391558, TRX: 181, USD: 0.00000001, WAXP: 140, XVG: 524 |
| 1cd55bf9-5286-44fc-81b3-03b60a7f9d04 | Address on File | Contingent | BTC: 0.00043344, MKR: 0.00060985, USD: 19.90895708 |
| c644f5f1-021e-47c7-afd7-6aa280553562 | Address on File | | DOGE: 242.9406831, USD: 14.71929298 |
| ba208eaf-0c7b-49e1-8910-8b528d5eff06 | Address on File | Contingent | BTC: 0.00000012, ETH: 0.00001941, ETHW: 0.00001941, MAID: 191 |
| 7ea42c4d-22d3-4fab-a546-c10d5469e90f | Address on File | Contingent | DOGE: 445.6816121 |
| 5dbca2f7-2662-4fcd-87fa-cdee072ed58f | Address on File | Contingent | BAT: 151.26106064, BTC: 0.00000006 |
| 57f63141-9076-4a67-aa41-fc961af73cab | Address on File | | ADA: 17.7389343, ATOM: 0.19883013, ETHW: 2.91354918, USD: 0.00006712, USDT: 8.15396713, XTZ: 10.50395153 |
| f6f0be53-ad24-4a01-a84c-8ea279d1d1f1 | Address on File | | ADX: 138.54808093, BTC: 0.00000063, ETH: 0.0001316, ETHW: 0.0001316, NXT: 1425, POT: 3405.1616267, USDT: 0.32516792 |
| eb8bdb97-0b58-4a81-a864-cf55bbeb2016 | Address on File | Contingent | BTC: 0.00018247, FLR: 1.52632804, NEO: 2.5, XRP: 10.10177731 |
| e2d12c20-6cce-4fae-89ba-56098adeebcf | Address on File | Contingent | BTC: 0.00114241, ETH: 0.00032349, ETHW: 0.00032349, FLR: 0.00123884, USD: 0.01125013, XRP: 0.00819907 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 41b5a7ee-902f-485d-9a86-0a07248819a0 | Address on File | Contingent | BTC: 0.00041068, POWR: 130 |
| 4dc788f1-d843-4ec6-bc12-b3f01e50b154 | Address on File | Contingent | BTC: 0.00116454 |
| b32011d2-d224-4cb1-9688-86853f0db9e4 | Address on File | Contingent | ADA: 88.34117361 |
| 6dc525e2-02c4-48ff-8b01-8028a0d43b58 | Address on File | | IOTA: 179.22446882, USD: 0.00654025, XTZ: 0.01213057 |
| c1ed5de9-0f78-40b5-b4c5-0eb2e0d6781d | Address on File | Contingent | BTC: 0.00000006, FLR: 10.69553376, LSK: 0.64886829, NEO: 0.125, XRP: 70.78681467 |
| 410ea7cf-bf6d-4e32-acff-cd16d7cea816 | Address on File | Contingent | BTC: 0.00077216, LTC: 0.14 |
| 3e1e5529-055d-4dfe-87a8-99f1a9221b19 | Address on File | Contingent | BTC: 0.00000024, OMG: 20.4146242, USDT: 0.00343936, ZEC: 0.44505 |
| 27f5482a-505a-425e-989b-13d92df49a80 | No Address on File | Contingent | BCH: 0.00207053, BTC: 0.0011509, XLM: 1.61501501 |
| acc4bbed-4c68-4d61-9d17-20a4a29473ad | Address on File | Contingent | BTC: 0.00000008, ETH: 0.01742746, ETHW: 0.01742746, USDT: 0.00113143 |
| 16278337-69dc-4e6e-96b6-104d0669c5e0 | Address on File | | ETHW: 3, NXS: 250, POT: 5000 |
| 17f1bf52-8ede-4b0f-87e7-67a51d3410aa | No Address on File | Contingent | ETC: 0.01725807, ETH: 0.01725807, ETHW: 0.01725807 |
| 9152f726-15fb-4584-88b3-3b3bd62c8f07 | Address on File | Contingent | BTC: 0.00002142, NEO: 2, RDD: 30534.09047142, USDT: 1.13921806, WAXP: 1.1 |
| 2e11d65f-2a03-48e3-8797-f62cb437ce68 | Address on File | Contingent | BTC: 0.00000704, XVG: 16921.1535376 |
| 33a55941-ec2c-4ba6-9747-d23706daab1f | Address on File | | BTC: 0.00044811, RDD: 6500, SC: 3299.8, USD: 0.001325, XEM: 92, XVG: 1498.9 |
| 68715b3b-c6ab-4f6c-bec9-028e261ca08f | Address on File | Contingent | BTC: 0.00116427 |
| 70ceaba5-c034-4b35-81e2-a50b196e39a1 | No Address on File | Contingent | BTC: 0.00116425 |
| 4a6488dc-6d55-4943-b637-22d1d6c04e09 | Address on File | Contingent | TRX: 472.17251294 |
| 7d8796bf-e21e-48e6-a010-9b7ea1a99d0f | Address on File | | USD: 0.00000004, USDT: 32.2147 |
| 28dda663-cd3b-4a14-b1ff-212bd9a74bd2 | Address on File | Contingent | ETH: 0.0174, ETHW: 0.0174, USD: 0.00905103, USDT: 0.03848047 |
| 14f01197-f19b-4baa-8cc5-28cc0c6b1e20 | Address on File | Contingent | BCH: 0.0105591, ETC: 1.6989018, POT: 14.40641248 |
| 077ecaf2-3e6e-4dda-9a7e-cc17b904792c | Address on File | Contingent | FLR: 11.28951168, XRP: 74.71797 |
| fd892e3a-464f-4c93-9025-6be1293c2e13 | No Address on File | Contingent | BCH: 0.00207541, BTC: 0.00115578, RDD: 0.9975 |
| 5b502d1b-a494-4d51-a841-b1ead0e51047 | Address on File | | NXT: 406.67002687, PTOY: 2000, USD: 3.39972757 |
| c2cf6042-b7b1-449b-b282-9228501e2b39 | Address on File | Contingent | ENG: 124.39069031, ETH: 0.00033357, ETHW: 0.00033357, POWR: 166.80602007, USD: 4.23730694, XTZ: 0.2443 |
| ef4664af-0bba-4302-bbed-b843a93868e5 | No Address on File | Contingent | ETC: 0.11312633, FTC: 137.3027606, LBC: 4.90702327, WAVES: 18.07650783 |
| b8932f34-8a01-42ca-9b23-285c1a760a59 | Address on File | | USD: 17.93767428, USDT: 14.34229122 |
| 28e8c800-4712-4d07-83ca-d5658d160db8 | Address on File | | BTC: 0.00111936, USD: 0.12103373, USDT: 1.11480479 |
| 9176a587-715e-4bb1-b918-4a4c5faa8db5 | Address on File | Contingent | BTC: 0.00116395 |
| 9362c8d9-3d24-42d2-b6d1-1ad36379be78 | No Address on File | Contingent | BCH: 0.00115929, BTC: 0.00115929 |
| bc49267a-b0be-4a4c-ae30-aa586aac533c | Address on File | Contingent | BTC: 0.00116224, IGNIS: 6, XVG: 9 |
| b2ba0d5b-ba81-458c-97e7-a878fe6fe8e1 | Address on File | Contingent | ETH: 0.00000147, ETHW: 0.00000147, WAXP: 555.54041999 |
| 097d552a-b38b-40ff-aca6-2e432d334581 | Address on File | | USDT: 0.00000004, XDN: 734147.00464563 |
| c7ac2f7b-23f8-4277-ba43-d47506abe2c1 | Address on File | | BTC: 0.00003767, FLO: 9923.34445998, LBC: 725.79799717, SC: 4621.11479773, USD: 0.19232804 |
| aecb0fa6-ecfc-4040-b626-57b98097cb9b | Address on File | Contingent | BTC: 0.00009751, RDD: 15000, XLM: 230, XVG: 1600 |
| 3da4f9ec-2b79-459a-b9d3-8f95b50170a9 | Address on File | Contingent | BTC: 0.00116383 |
| 3b624f16-02e4-4c9f-beaa-dee515a0475f | No Address on File | Contingent | NEO: 3.52780512 |
| be557143-03fb-4b22-bae4-09623fcc94c6 | Address on File | | ADA: 88.27459183, BTC: 0.00000005, USD: 0.00477245 |
| 117dd104-1dea-482f-ab6b-eb074c4f039e | Address on File | Contingent | SC: 4542.97536302, XLM: 183.59441841 |
| dac772b4-6244-4a8a-9715-04ccdfdf0a2d | Address on File | Contingent | BTC: 0.00116349, USDT: 0.00885911 |
| 68c46142-85d1-43cc-8138-b5bdb9c34777 | Address on File | | ADA: 88.28652551, BTC: 0.00000004, DNT: 0.00000001, USDT: 0.00016344 |
| 61a567d0-7080-472e-a35b-57c5c3af42a2 | Address on File | Contingent | NXT: 11546.25723872, USDT: 0.000191 |
| 7b2a45ef-53d1-4541-a40b-d7584e53b084 | Address on File | Contingent | DNT: 624.29537367, ETH: 0.0060668, ETHW: 0.0060668, FLR: 57.59895382, NXT: 604.14117377, POT: 90.9410711 |
| e6d73991-77f5-45ee-994f-df3bc6ba373c | Address on File | | BTC: 0.00000005, MAID: 44.77284483, SC: 2959.99917722, XLM: 160.81041139 |
| bbc23621-0dd0-4301-be63-0ec31fe16890 | Address on File | Contingent | BTC: 0.00116371 |
| bd60e2a1-090e-41b5-8846-8d933272158f | Address on File | Contingent | BCH: 0.00000011, BNT: 10.98038256, BTC: 0.00000019, USDT: 24.1178921, XVG: 1763.93029608 |
| fa1fda9a-c5da-4746-b956-dbba3c30c927 | Address on File | | BTC: 0.00000004, POWR: 192.39946895, WACME: 40.11300005 |
| d8bd4370-fe0b-4f7d-8e80-53cd0248bcca | Address on File | Contingent | BTC: 0.00000038, NAV: 341.58798932, XRP: 44 |
| 9a9977f1-37da-4bab-b8df-4ae04ebe7fc0 | Address on File | Contingent | ENJ: 48.29589061, MTL: 15 |
| fef44e76-5f48-4ce8-acae-296c5d5e99b4 | Address on File | Contingent | ARDR: 20, BLOCK: 0.45, FIRO: 0.23, GNO: 0.075, IGNIS: 14, MONA: 1.395, MTL: 1.59, NAV: 6.04, NXS: 4.69211, NXT: 268, PAY: 20.7373982, SNT: 360, SYS: 28, USD: 0.13928765, USDT: 4.6650304, ZEC: 0.032 |
| 2ae7434f-94e6-4fce-bf00-be8d9c6f13f4 | Address on File | Contingent | BTC: 0.00116358 |
| b033bcca-cac2-4673-b2e0-0245e9319159 | Address on File | | ADA: 19.7430798, ETH: 0.01350416, ETHW: 0.01350416, USD: 0.03209575 |
| f7516cc6-aba8-4c5a-9f3c-5ffbe4b3d8a4 | Address on File | | BTC: 0.001, SXP: 10.07720368 |
| bd084bdb-2224-4caf-b898-d970d6cfb076 | Address on File | Contingent | BCH: 0.00000021, DOGE: 280.03021095, FLR: 0.00000001, NEO: 0.05, USD: 0.0032, VTC: 100, XRP: 0.00000007 |
| b0232fe4-83b6-4622-b608-2f6a69ac8391 | Address on File | Contingent | BTC: 0.00116344 |
| 0cb076b0-a47b-43c9-88e6-75845511dd6d | Address on File | Contingent | ADA: 88.26156186 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 75ae6f3d-273b-4f6e-b9fe-e4d9c847aab5 | Address on File | Contingent | ARK: 5.30692266, BTC: 0.00000005, FLR: 10.23646449, IGNIS: 29.21245995, QTUM: 0.52896189, XRP: 67.74853233 |
| f735f096-b92a-491d-97ab-5b066602d233 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.01741427, ETHW: 0.01741427, USDT: 0.00015094 |
| 22f19f1f-85db-4133-bc27-24de6d6234ca | Address on File | Contingent | ADA: 51.89692657, BTC: 0.00021971, LTC: 0.00000546, SYS: 20, XEM: 20, XVG: 2189.40770683 |
| 97629038-a059-4710-bf8e-b657aaae6046 | Address on File | Contingent | ADA: 79.79927639, BTC: 0.00000003, FLR: 10.86441155, NEO: 0.3045453, USDT: 0.00036347 |
| 9422153c-875a-47ec-8113-69f199c2eb9b | Address on File | | ADA: 50, BTC: 0.00031179, ETH: 0.0019595, ETHW: 0.0019595, FLR: 12.16013682, WAXP: 20, XRP: 0.48007426 |
| db848b81-e984-4f3d-bd1c-4e4e6b264b31 | No Address on File | Contingent | BCH: 0.00000038, BTC: 0.00115726, XLM: 1.89969189 |
| 82d90e08-b86c-4513-b9d5-bea621a2a40e | Address on File | Contingent | BTC: 0.00001948, USD: 4.95086925, XRP: 62.59270001 |
| f9e11c10-1740-4bda-8f18-4e0d0c5c74e2 | Address on File | Contingent | BTC: 0.00003234, MEME: 545.43715625 |
| cb6110be-2413-4397-b6c1-430f52a4b1e8 | No Address on File | Contingent | BCH: 0.00115865, BTC: 0.00115865 |
| 220cbcdd-2577-419a-823d-afab615c083f | Address on File | Contingent | MAID: 191 |
| 6fc51759-6666-4ce9-8754-22a98bea0be6 | Address on File | Contingent | BCH: 0.00005, BTC: 0.00000001, LBC: 109.60433949, RVN: 735.42620641, SC: 4530.63293343, USD: 0.00086292 |
| 96d0492b-6905-4d56-996b-4c4e330169f4 | Address on File | Contingent | BTC: 0.00116322, USD: 0.00022583 |
| 6f0d3e21-662a-4ad4-b4c0-c51dc4a9380e | Address on File | Contingent | IOTA: 179.13121361 |
| 1a98b8a3-cbb7-4a89-8613-2bfbed485dbb | Address on File | Contingent | BTC: 0.00012363, DOGE: 98, FLR: 7.55475, UBQ: 5, XRP: 50 |
| dbcd1b31-4a95-4fd0-b3a3-ed543dc45c3c | Address on File | | BTC: 0.00116303, USD: 0.00244956 |
| a44164d1-2a4a-4494-8ade-b2b3dee4cc52 | Address on File | | ETH: 0.0103542, PAY: 11, POWR: 80, VTC: 0.959 |
| 21be8240-8800-403b-bfa3-7c32bb114b62 | Address on File | Contingent | SC: 3300, SIGNA: 3000, WAXP: 300, XVG: 0.01984375 |
| 58a8a69e-ac4f-47c2-8cce-bd8ad5afd772 | Address on File | Contingent | BTC: 0.00070725, ETH: 0.00682184, ETHW: 0.00682184 |
| 67dba43d-3576-45af-b627-588d173b3ca1 | Address on File | Contingent | BTC: 0.00007761, ETC: 0.00062251, PRO: 43.3873064, SIGNA: 100, USD: 0.31212333, USDT: 0.00428926, VTC: 116.87262199 |
| 5d014f0e-c74b-40f7-be7b-22dc76e2a86d | Address on File | Contingent | BCH: 0.00000109, ETH: 0.00001089, ETHW: 0.00001089, OMG: 37.48322217 |
| 3c992d6d-b111-4b3d-a7b5-b9ad4a11d6cf | No Address on File | Contingent | BTC: 0.00114994, XLM: 4.03733083 |
| 4718aec3-689b-489b-90f5-0a7810e1e4db | Address on File | Contingent | DOGE: 444.99632017 |
| 759c47cc-a364-4b3a-a355-76d7a968b7b1 | No Address on File | Contingent | LTC: 0.40697748, XVG: 330.25879167 |
| 8a281aab-7402-4b24-8c5a-45b4c6583d92 | Address on File | Contingent | BTC: 0.00116289 |
| 50d2b178-6662-4373-85a6-b974384a1504 | Address on File | Contingent | BTC: 0.00116178, USD: 0.0302853 |
| df1e70a3-8ef5-40e9-ae2e-84835e908c61 | Address on File | Contingent | BCH: 0.00068117, HBAR: 588.12968917, USD: 0.00000001 |
| 7567d5a3-3d05-442d-9701-5463057ab6c5 | Address on File | Contingent | XRP: 75.37314597 |
| d2bcc74f-9cbf-4cb0-8482-40a84f3728d7 | No Address on File | Contingent | BTC: 0.00116282 |
| 68b09f5e-88ba-4cbc-aa94-828719008f0b | Address on File | Contingent | DGB: 303.29444491, RVN: 1422.62850671 |
| 88a446e5-b01b-495d-a7f4-8499a175a830 | Address on File | | BTC: 0.00035175, GRS: 60, POT: 800 |
| 0c2b4560-4dfa-4350-8900-a235892fc943 | Address on File | | ADX: 130, ARDR: 9.4873502, BCH: 0.00008256, BLK: 2.88294798, DGB: 64.77272727, EXP: 51.34191176, NAV: 3.99, POT: 98.1147541, QRL: 10.98568282, SC: 583.33333333, STEEM: 12.31177487, STRAX: 1.75383844, SYS: 8.48214286, USD: 0.00522144, WACME: 18.27826945, XEM: 60.17010496 |
| d35b8da6-8911-4ff4-866e-61b0e7463568 | No Address on File | Contingent | XVG: 16999.8 |
| d5881770-83a0-47a5-8e71-be8a58784a89 | No Address on File | Contingent | BTC: 0.00116262 |
| d48c620e-c375-47f0-a68a-9c279181bbe0 | Address on File | Contingent | DGB: 300, FLR: 7.97679925, RDD: 1264.8673125, SC: 1420.9928003, XRP: 52.79327076, XVG: 825.04868167 |
| a5b2a8ed-77d5-4229-92a9-f6fa6c0cae54 | No Address on File | Contingent | BCH: 0.00017221, BTC: 0.00017221, NEO: 3 |
| 1fa07734-e437-4f1d-a3a7-7204a0d7015a | Address on File | Contingent | ETH: 0.00080306, ETHW: 0.00080306, SC: 8802.09688522 |
| 98b3757c-100f-41e0-a5ff-2491b67e2e8f | Address on File | Contingent | ATOM: 2.27536669, BTC: 0.00011611, USD: 0.34721418, XLM: 51.20154674 |
| d3883884-8a17-4a2b-bf1d-e22cf1fa7141 | Address on File | Contingent | BTC: 0.00110149, UBQ: 25, WACME: 17.88002385, XVG: 259.03460185 |
| 0e181fa6-b8da-4dda-84af-0eb957332486 | Address on File | Contingent | DGB: 600, NEO: 3 |
| ef91784c-d295-40d5-904e-bfdc965a88e9 | No Address on File | Contingent | NEO: 1.11, WAVES: 8.55011518, ZEN: 1 |
| 5c38b9d3-fce1-4c78-92f0-aaf212fdf116 | No Address on File | Contingent | SC: 500.21137672, ZEC: 0.92137686 |
| c2511be3-c57e-4b9c-9b27-d0746e455b49 | Address on File | Contingent | BCH: 0.09645847, BTC: 0.00077564, ETH: 0.00000106, ETHW: 0.00000106, USD: 0.00060805 |
| 05720a93-dadb-46cd-93a4-2d7c46be64b6 | No Address on File | Contingent | BCH: 0.00114525, BTC: 0.00114525, DASH: 0.00838455 |
| a30c80e2-fb99-4b0d-a02d-abbf9b671e7d | Address on File | Contingent | BTC: 0.00008257, DGB: 3750 |
| e8687188-48a1-497e-b4f5-7018d5d94aaf | Address on File | Contingent | XVG: 16995.97381237 |
| 8eb44d13-2dd2-4bab-9694-89773a1c3074 | Address on File | Contingent | ADA: 84.00000015, USD: 1.53103376 |
| 017ed3b5-ce05-42a5-ab3b-cfca25121389 | No Address on File | Contingent | ARK: 115.32719823 |
| 7816b3f2-fd55-45e1-bac4-b5c3b680a4af | No Address on File | Contingent | DOGE: 444.78255028 |
| 6ff88abe-e433-410d-b138-4e256556e9f9 | Address on File | Contingent | BTC: 0.00097307, ETH: 0.00237043, ETHW: 0.00237043, THC: 389.71362138 |
| 1bdfaf64-b61d-418d-84b5-3c71ab016186 | Address on File | | DASH: 0.0082, EMC2: 30, FIRO: 0.145, GLM: 50, IGNIS: 12.5, LBC: 22, MONA: 5, NEO: 0.13, NXT: 50, PAY: 10, POT: 88, POWR: 34.7, RDD: 1000, SC: 730, SNT: 200, THC: 250, VTC: 7, XVG: 1000 |
| 969e01d4-7573-425a-b78b-025585a85331 | Address on File | Contingent | BTC: 0.00116228 |
| a4e39521-81a1-41e8-9527-ba64dadee405 | Address on File | Contingent | BTC: 0.00000014, WAXP: 554.73214286 |
| d8ed614f-2d7a-4e73-bac1-097ed84e783e | Address on File | Contingent | BTC: 0.00000089, FLR: 830.1701826, NEO: 0.975 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 374e68e8-6629-458d-9786-83381bda366e | Address on File | Contingent | LTC: 0.3, NEO: 0.975 |
| ac5f4722-a9cf-4052-ae65-988c74ce9274 | Address on File | Contingent | IGNIS: 13.17407162, SC: 9205.61475741, USDT: 0.00148406 |
| f669b26a-04fe-4eaa-ae8d-ddf6b1d44486 | Address on File | Contingent | ADA: 50, BTC: 0.00000003, ENG: 40, ETH: 0.00028396, ETHW: 0.00028396, RDD: 250, SC: 2500, XLM: 50 |
| ac68b6ec-a7fb-4523-bd33-4e48d71b7423 | Address on File | Contingent | ARK: 115.27327556, BTC: 0.00000029 |
| 4702a6a7-2666-408d-b8d0-e9fc0d11aa58 | Address on File | Contingent | BTC: 0.00102045, LTC: 0.04033045, QTUM: 0.19029778, XEM: 9.69499032 |
| 7d43da57-8bda-4c9e-b55a-892c77fb6643 | No Address on File | Contingent | BCH: 0.00115744, BTC: 0.00115744 |
| 88fd6e45-71b2-4d77-8e7e-ce5bd3acf2fe | Address on File | | BTC: 0.00000001, ETH: 0.01739255, ETHW: 0.01739255 |
| 90061c35-5d51-4f52-953c-aba3976a16d2 | Address on File | Contingent | ETH: 0.01738938, ETHW: 0.01738938, USD: 0.00504951 |
| 4fa5afda-e9fc-479a-8cac-8545c9e9079b | Address on File | Contingent | DOGE: 444.61473441 |
| b6d20145-12cf-40b3-b0cf-47457411283e | Address on File | Contingent | DNT: 1088.12933307, VIA: 49.80335219 |
| 2e1b4fff-6cf0-4238-a902-ea019f7dd0a8 | Address on File | Contingent | BTC: 0.00116188 |
| 40847181-f680-4778-a496-a7d971873f72 | Address on File | Contingent | IGNIS: 1000, LTC: 0.00100485, NXT: 2000, PAY: 2018.63395491 |
| 62b679f6-915f-43b6-808b-13e594bf15c5 | Address on File | Contingent | BTC: 0.00079826, FLR: 358.2581375, XRP: 0.07870895 |
| 4c5d2faa-6d45-4a51-be6a-56b99114288a | Address on File | Contingent | ETH: 0.00000164, ETHW: 0.00000164, XLM: 360.54009888 |
| 7e81e0b0-253a-4b6e-8886-555ebe05cd18 | Address on File | Contingent | BTC: 0.000901, IGNIS: 1442.81437485, LTC: 0.00000546, USDT: 0.02522752 |
| fa7abae4-f061-4d61-a75c-e47b2eb0ea53 | Address on File | Contingent | TRX: 471.101134 |
| db834b68-131f-47af-918b-7976595f3219 | Address on File | | TRX: 471.098187 |
| b524f386-648f-47dd-9da5-ee4f92bc4292 | Address on File | Contingent | BTC: 0.00073863, RDD: 7000, XLM: 100 |
| bba9a4c5-8069-4fef-ae55-b78b11373fad | Address on File | Contingent | USD: 32.269401 |
| dd354c24-ae38-4353-8d6e-8fc1f5e4920b | No Address on File | Contingent | BCH: 0.00115691, BTC: 0.00115691 |
| dadae3e9-88fb-46dd-976b-3df67f99aafa | Address on File | Contingent | BTC: 0.00088285, FLR: 1.60917708, XLM: 35, XRP: 10.65010145 |
| 5a02268a-60a5-406c-8bc7-a7c24952f58a | Address on File | Contingent | DASH: 0.06252455, ENG: 10, HBD: 2.7815958, IGNIS: 100, MYST: 40, NXT: 100, POT: 1052.13063369, SBD: 2.7815958, SNT: 150, VRC: 99.46268228, XWC: 40 |
| 259dc195-413c-4ba3-aa43-8eba8a8fc185 | Address on File | Contingent | BTC: 0.00002249, NAV: 803.13368465 |
| 02dd085e-a14f-4ffa-8f02-b354ce92a55a | Address on File | Contingent | DOGE: 428.31475821, USD: 1.17221963 |
| 3859bb3a-1536-4f62-a81b-da5cb25f94b9 | Address on File | | XVG: 16982.9 |
| d404dbc8-b175-4d1b-baea-17ad67596515 | Address on File | Contingent | ADA: 88.11261752 |
| 238d98f5-8b1e-4bf3-a069-7d6f0789c4d5 | Address on File | Contingent | BLK: 1000, XVG: 11140.25030216 |
| 6f47b954-b417-4f79-98b1-8ce2a4ceb2b5 | Address on File | Contingent | BTC: 0.00116141 |
| b82b1d44-8ee0-42ee-9607-f8348bb75da4 | Address on File | | USD: 32.26335312, USDT: 0.00000001 |
| a302f241-a683-4870-9e3f-d1189ca4af14 | No Address on File | Contingent | USDT: 32.1344787 |
| 095a334e-8520-4d6b-bd3f-076cca24b72d | Address on File | Contingent | BTC: 0.00000004, VTC: 279.79983993 |
| dffcda9a-814a-4dbd-9514-ee5c16226ecc | Address on File | Contingent | BTC: 0.00000065, OMG: 37.43124941 |
| 85577459-2889-41fe-bedb-553bfe9bc782 | Address on File | | ADA: 0.23166404, DOGE: 0.00189172, GRT: 0.9173362, REN: 425.85388945, USD: 0.00192861 |
| c357d73a-77ab-4431-a9ad-e3c947c9daae | Address on File | Contingent | ENG: 25, GAME: 20, GLM: 50, MUNT: 200, NAV: 20, NXT: 157.81690546, PAY: 25, POT: 300, PTOY: 150, STORJ: 50, THC: 600, XDN: 1500, XMY: 2000 |
| ec6f0a08-78a4-4e3d-a5a5-8c5323f783df | Address on File | Contingent | BTC: 0.00000001, XVG: 16977.88221942 |
| 71317ac0-b485-4165-8848-e2bfdcfdd8bc | Address on File | Contingent | DOGE: 110.85926533, USD: 24.209659 |
| 2a1ceab4-aa92-4379-af37-a34801a98362 | Address on File | Contingent | BTC: 0.00109023, NAV: 50 |
| 75ff4a51-24f5-4863-aeda-49ddb792ac81 | No Address on File | Contingent | BCH: 0.00049875, BTC: 0.00112284, DASH: 0.0009975, ETH: 0.00049875, ETHW: 0.00049875, NEO: 0.00448875 |
| 0c7c3e33-b972-4b7d-895d-3a086db35245 | Address on File | Contingent | USDT: 32.128223 |
| 18f46bd6-9c03-48b9-811e-2bd811a0c680 | No Address on File | Contingent | BTC: 0.00000002, POWR: 40, SC: 1000.77120968, XLM: 240, ZEC: 0.025 |
| 681f3358-5067-430d-9b54-09e1def0d733 | No Address on File | Contingent | BCH: 0.00115643, BTC: 0.00115643 |
| da6c4a64-c4ad-4480-ae63-076381995f3f | Address on File | Contingent | FLR: 9.88331521, QTUM: 1.52911254, USD: 0.00157971, XRP: 65.41126582 |
| c59709f1-077b-4470-8d6b-3c9174c7cbc9 | Address on File | Contingent | BTC: 0.00116103 |
| c881b9ff-3c6c-4d01-819c-ed80b240b0a7 | Address on File | | ADA: 0.00003253, BLOCK: 0.00521374, BNT: 0.00035432, FLR: 790.9203239, LRC: 0.00000639, OMG: 0.00007302, QTUM: 0.0000053, WACME: 302.204494, XRP: 0.000655 |
| 3c24a378-6b01-49af-91f9-3a2f7eb34ee8 | No Address on File | Contingent | BTC: 0.001161 |
| 523b16b3-d4e8-4b72-a544-3fb088c5f2b1 | Address on File | Contingent | BTC: 0.00000046, ETH: 0.0000048, ETHW: 0.0000048, IGNIS: 424.87332244, LBC: 1751.18142308, NEO: 0.82420699, NXT: 849.74664487, POT: 2354.34471626, USDT: 0.05995825 |
| 3efe34ae-ef0b-4b13-ab21-77184378740a | Address on File | | BTC: 0.00000022, ETH: 0.00001415, ETHW: 0.00001415, POWR: 200 |
| 718582a4-d7ab-44f4-8fa3-741ca48caddd | Address on File | Contingent | ADA: 30.7903008, DOGE: 24.88250286, UNI: 3.15912848, USD: 3.44714482 |
| 1d5bd454-69b2-451f-a7ca-1cea828d9075 | Address on File | Contingent | BTC: 0.00116091 |
| d23a9778-667a-43bb-95f5-89d9fc865383 | Address on File | Contingent | HBAR: 588.51553539 |
| 105bff4b-5175-4053-836d-945605ae177c | Address on File | Contingent | BTC: 0.00088854, USDT: 7.53577683 |
| 5d419c99-38c3-4306-abe2-1df8fc7ab986 | Address on File | Contingent | BTC: 0.00116075 |
| d1269e68-5b6d-4064-9fb5-fb4731c323f7 | Address on File | Contingent | BTC: 0.00000013, FLR: 56.73501079, IGNIS: 10.0258487, NXT: 20.0516974, USDT: 0.00023668, XLM: 341.25013084 |
| 2af2e2dd-21f9-48d1-9432-2004e3a31dad | Address on File | Contingent | ETH: 0.01737414, ETHW: 0.01737414 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 03489c51-e73a-4e95-b28d-3fa9b435a445 | Address on File | Contingent | BTC: 0.00001862, FLR: 9.77759193, POT: 60, XLM: 37.1233816, XRP: 64.71155185, XVG: 154.53683555 |
| e8a2a3d4-26db-4ff7-9ed2-ab3d2916c8d3 | Address on File | Contingent | ONG: 125.7476113, WACME: 965.3 |
| 6d55c6cf-2d89-448f-967d-3bf673d8e74b | Address on File | Contingent | BTC: 0.00000151, USDT: 32.07519662 |
| 82d85e8c-bc2a-43b2-bc23-e12e232a1621 | Address on File | Contingent | ADA: 20, BTC: 0.0000315, DGB: 2630.71731631, USDT: 0.00025385, XRP: 7 |
| f96e03f4-1c3f-4440-8cd0-4459798aacbe | Address on File | Contingent | BTC: 0.00116057 |
| b35b2a25-f6fd-4cc3-ac34-45de02491178 | Address on File | | RDD: 80603.27555057 |
| 5030e615-ff31-4851-9aa1-59f755a87f23 | Address on File | | BCH: 0.0001385, BTC: 0.00000025, EMC2: 50, ETH: 0.00688172, ETHW: 0.00688172, FLR: 118.5881993, FTC: 1.49989687, NAV: 40.2473361, NEO: 0.15704505, NXT: 12.24761111, OMG: 9.07459891, PIVX: 10.69140386, SYS: 20, USDT: 0.00054707 |
| 775dd4ba-6204-47b0-958e-d1cf3be86d5b | Address on File | Contingent | DOGE: 440.82, LTC: 0.00304409, THC: 0.00516611 |
| 7d89b4ec-99bd-48cf-b31d-57b37a872144 | Address on File | | BTC: 0.00000001, IGNIS: 3.27906422, NXT: 6.55812843, PAY: 26.21189965, USD: 0.00000572, USDT: 29.31730033, XVG: 1310.2397043 |
| cb57afd0-3cc3-4037-be8f-44d01459fe93 | Address on File | Contingent | BTC: 0.00116048 |
| 7abfa377-1678-481f-bbff-ea0a91bc2c33 | Address on File | Contingent | BCH: 0.19563667, ETH: 0.00200131, ETHW: 0.00200131, LTC: 0.00000147, NEO: 0.73479799 |
| 927f6f13-0008-494f-90f9-9e53ed50d00e | Address on File | | BTC: 0.00001442, GAME: 273.32919901, USD: 11.7942299, XDN: 70731.050625, XTZ: 14.63898597 |
| d33bb544-5786-4e52-b098-4f4b0a4d3517 | Address on File | Contingent | BTC: 0.00000042, ETH: 0.00000437, ETHW: 0.00000437, XEM: 1022.78163011 |
| 395d08e8-ccf9-4ed6-92b3-b38b08ebceeb | No Address on File | Contingent | BTC: 0.00116038 |
| a7e017b6-bce1-41d5-8d0d-14a52cc293f6 | Address on File | | ADA: 1.26846935, BTC: 0.00019219, FLR: 940.4155544, USD: 0.00699291 |
| 8bcfd3a4-c9d2-40cc-95df-276ef09244b1 | No Address on File | Contingent | BTC: 0.00116037 |
| 569d5c21-10a6-4af6-b1c0-a3807973519c | Address on File | Contingent | ETH: 0.00000739, ETHW: 0.00000739, POWR: 200.01558 |
| 3dd229b9-2a0c-47f8-92c8-6dbb013854a3 | No Address on File | Contingent | BTC: 0.00000002, LBC: 36.82274965, NEO: 0.99500182, SC: 200, WAVES: 4, XRP: 36.05799579 |
| 24c4758d-7fe7-4318-8346-792997d66be6 | Address on File | Contingent | RDD: 78121.62990633, USDT: 0.98022577 |
| b566de50-19a2-4468-b00b-5fcd13455815 | Address on File | Contingent | ETH: 0.00000107, ETHW: 0.00000107, SC: 7417.35281291, XVG: 3300 |
| 3aee27ae-27b4-4b85-a050-dd6a5d55543a | Address on File | Contingent | BTC: 0.00000018, ETH: 0.01736426, ETHW: 0.01736426 |
| 56ba40aa-ee89-46b7-a3c4-c7114be740c0 | Address on File | Contingent | ADA: 84.56317724, BTC: 0.00001048, USD: 0.97339236 |
| 35b6b19a-dd12-4c0c-ab60-6767a9b66af1 | Address on File | | BTC: 0.00042734, ETH: 0.00230693, ETHW: 0.00230693, SYS: 114.48714264, UNI: 0.44454493, USD: 0.00038764 |
| 8355afea-eca3-4b25-9fff-ee97f65cfd35 | Address on File | Contingent | BTC: 0.00000015, ETH: 0.00000152, ETHW: 0.00000152, POWR: 200, USDT: 0.00159297 |
| b7fd747b-98f4-499a-8f2a-89d653ac04bd | Address on File | | POWR: 200, USD: 0.00857266 |
| a08ef795-a105-4b97-9054-7230c494eeef | Address on File | Contingent | BTC: 0.00115469, WAVES: 0.09043553 |
| 47d2186d-35ee-46bd-a36a-e23bc3f69f62 | Address on File | | POLY: 140.75191491, POT: 767.18694658, THC: 1742.61447289, USD: 0.00822008, USDT: 2.01971696 |
| 7dac6f1a-a4a5-4851-a784-575aa6e9d2e4 | Address on File | Contingent | ETH: 0.00000127, ETHW: 0.00000127, LTC: 0.41398845 |
| f7552761-fba9-470e-85fd-4b8ce7d9ff3c | Address on File | Contingent | ADA: 88, BTC: 0.00000005 |
| d0650c54-3048-4432-b226-ed5aabdbc83f | Address on File | Contingent | BTC: 0.00000011, DGB: 0.45808306, POT: 1180.47337278, SC: 8012.78625, THC: 985.74549918 |
| ed4d016b-fa70-4336-bb17-039d2e7642aa | Address on File | | ADA: 22.26025944, TRX: 351.46167968 |
| a5d08baa-0b12-42c7-a180-e28daf3a5588 | No Address on File | Contingent | BTC: 0.00059952, XRP: 35, XVG: 300 |
| 5a548b9f-75fc-4780-98a0-8b5cf899349d | Address on File | Contingent | BTC: 0.00000001, LSK: 37.19525078 |
| 24258170-b47d-46fc-a9cb-4fcf73b23b41 | Address on File | Contingent | BTC: 0.00116 |
| ebae586c-3a8d-4372-a0a4-1e49adfa81a9 | Address on File | Contingent | BTC: 0.00116 |
| 3697e7c8-e37b-4cd3-84ad-d9007276d24b | Address on File | Contingent | ADA: 88 |
| 0c610dbe-264e-43d6-bee2-f39e6ae843ed | Address on File | Contingent | BLK: 0.00001213, BTC: 0.00115835, DGB: 0.00002072, EXP: 0.06057935, FLO: 0.00005741, FTC: 0.00003883, GEO: 0.00001005, GRS: 0.00002568, MONA: 0.02141287, NXS: 0.00005579, PIVX: 0.00002413, POT: 0.00003812, RDD: 0.00000921, REPV2: 0.00000296, UBQ: 1.23691326, VAL: 0.00001664, VIA: 0.15360561, VRC: 0.00000641, VTC: 0.00001 |
| 43737b38-d65a-4b40-8968-4d2794a8b13c | Address on File | Contingent | FLR: 1081.669403, XVG: 962.66768489 |
| c013947d-bfde-4805-91d6-c8893005d8bd | Address on File | Contingent | BCH: 0.00000077, XVG: 16959.773726 |
| 427c82e1-3819-440c-911f-285c36f7e41b | Address on File | | POWR: 200, USD: 0.00243976 |
| 9e97b48c-9a2c-4523-b6c8-f5b79cce1c56 | No Address on File | Contingent | SC: 9206.2649229 |
| afb71e36-bf2f-4c5c-8478-52f681ca83ca | Address on File | Contingent | POWR: 200, USDT: 0.00118415 |
| d7c711c4-9e16-42a4-8232-f9fa60efd6c6 | Address on File | Contingent | ETC: 0.00004715, POWR: 200 |
| 76039bf3-444b-4931-bf12-3daf5018868b | Address on File | Contingent | BTC: 0.0005, NEO: 2 |
| 0ec4dce9-4e2e-4163-bc33-2724c17b69ab | Address on File | Contingent | DGB: 360.62906731, TRX: 310.5688726, USDC: 8.03735736 |
| d72bbc77-fad9-41e3-9c27-ea22185e91d6 | Address on File | | BTC: 0.0011598 |
| 58947a80-f36a-4a80-8857-2d3ed4d74fc4 | Address on File | Contingent | BTC: 0.00115979 |
| 4d46623f-5ae1-4f18-8d32-94f00495d70f | Address on File | | ETH: 0.00000001, ETHW: 0.00000001, POWR: 200 |
| 1426b69a-b98e-4e03-ab24-b1424e2e6b86 | Address on File | Contingent | POWR: 200 |
| 6a670e3f-a51a-4837-bad9-df199b0e3a4a | Address on File | Contingent | POWR: 200 |
| c762a30d-68a0-4b39-91b7-3aa63724c0c1 | Address on File | Contingent | POWR: 200 |
| fce8d895-a0f6-4812-a2e1-e2783515bdd4 | Address on File | Contingent | POWR: 200 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| fca24aae-c1fa-4b7f-bbe9-1731a4d9e11f | Address on File | Contingent | HBAR: 265.78113951, USD: 17.65469448 |
| 7fadfa9b-fc8d-44ad-a848-2ac7f1c57d7d | Address on File | | ADA: 0.72883036, FLR: 453.285, NXS: 200, PIVX: 14, POT: 40, THC: 700, USD: 0.36643074 |
| 095c029d-88f9-413b-a5c8-bde1106e80d8 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.01735846, ETHW: 0.01735846 |
| aaef1a1c-df0a-45fd-852d-1c366adde2cb | Address on File | | BCH: 0.00000008, FLR: 11.2461805, XRP: 74.43118902 |
| d2c2263a-dbb9-4bf8-9a89-8389b042b5ad | Address on File | Contingent | BCH: 0.28210142, BTC: 0.00002863 |
| e95bea47-179f-4ed6-8c7e-b8f806786d07 | Address on File | Contingent | DASH: 0.01082508, DOGE: 0.35515765, USD: 31.73661001, USDT: 0.00098321 |
| 75c24f98-24e1-4f9a-8702-7c7f1b16ad15 | No Address on File | Contingent | DCR: 1.965522 |
| c4a6885c-b519-497c-bdbb-8ec3acfdbacd | Address on File | Contingent | BTC: 0.00027704, SC: 3070.3794403, USDT: 13.71563098 |
| 3299a425-d7ba-4cf4-8d9d-207f44a80ff6 | Address on File | | BCH: 0.0000001, OK: 5000, PAY: 300, USD: 0.00282437 |
| 0fe4c263-b5c1-4608-bd0f-a7f177eb9287 | Address on File | | ARK: 22, GLM: 120, XDN: 5.90547013 |
| c4444075-bf0c-43ad-8ec3-b1507b31e045 | Address on File | | ADX: 128.76044319, ETHW: 3.48117494, FLR: 142.7742614, USDT: 0.63050303 |
| 22327093-8437-449f-8f33-a3098b628dc1 | Address on File | Contingent | ARK: 2.07818734, BTC: 0.00101501, LTC: 0.04407991, USDT: 0.00107666 |
| 41a50e0e-3549-43c6-804e-e5a6f6cb0f24 | Address on File | Contingent | ADA: 29.14153487, BTC: 0.00000003, DGB: 184.72222222, FLR: 12.23837601, NXT: 54.678935, POT: 137.08291113, SNT: 113.00205973, THC: 75.966009, USD: 0.63808391, XDN: 633.33333333, XLM: 64.31334623, XTZ: 10.18938108, XVG: 369.4951976 |
| 4cd15727-6268-4ffb-97f3-e3d5b78d538d | Address on File | | BTC: 0.00000001, FLR: 1146.281139 |
| f8de0ed3-428a-4786-a6b8-f2d765a1e1f3 | Address on File | Contingent | BCH: 0.0020363, BTC: 0.00013035, DOGE: 252.73024873, FLR: 3.34650273, USD: 0.42607288, XRP: 22.14833537 |
| 67273a90-2b7f-46aa-9230-c6d150df338b | Address on File | | ETHW: 0.01049538, FLR: 0.755475, NAV: 3.78371063, OMG: 0.91138798, POLY: 150, STRAX: 5, XRP: 5 |
| 096d9f19-c4d7-4a4a-a950-88a1f0a3b633 | Address on File | | FLR: 1146.031907, USD: 0.0053437 |
| 26b89503-51aa-4450-a139-b7756be7e0ba | Address on File | Contingent | FLR: 8.76351, GLM: 11.22943246, SC: 400.87938766, STRAX: 1.06382187, UBQ: 1.68286128, VTC: 1, XLM: 29.02909394, XRP: 58 |
| 1095becd-6cf9-4a3c-ae1b-3aeeec6d5a61 | No Address on File | Contingent | ETH: 0.01733547, ETHW: 0.03418833, XRP: 0.00026074 |
| 15ba64f8-cfac-4ecd-abc7-1af10b5fc393 | Address on File | | USD: 32.20867303 |
| da6115d0-c865-45ee-bff9-16dce264c598 | Address on File | | ETH: 0.01549846, ETHW: 1.69549846, USD: 0.00001389 |
| ae3bc24f-2dd2-48f0-8081-9d265b2ee9c5 | Address on File | Contingent | DOGE: 437.04806006, USD: 0.4771786 |
| bd603375-d060-452c-b33a-ed125d15a041 | Address on File | | ADX: 40.66950053, FLR: 31.67720636, IGNIS: 232.71897081, NXT: 465.43794161, QTUM: 7.51232666, THC: 300, USD: 2.37599925 |
| 8c5aa80b-66f0-4fdb-a44f-3aed6a076d19 | Address on File | Contingent | GAME: 2474.30703227 |
| 1748bfa2-9ba4-4f80-aae0-041695a9bc31 | Address on File | Contingent | BCH: 0.00000025, BTC: 0.00000008, FLR: 11.24149822, XRP: 74.4002 |
| 0283c673-599d-4446-a3be-12776ac31cf6 | Address on File | | BTC: 0.00000209, NXS: 454.03986253 |
| f09e7c83-bfb0-4d92-9d0a-ddc442a990e2 | Address on File | Contingent | BTC: 0.00000002, XRP: 75.13636364 |
| 94b77a6d-9e98-43fe-8270-ca4289f4286a | Address on File | | ETH: 0.00166663, ETHW: 0.00166663, NEO: 0.0242234, POLY: 162.253, USD: 0.00743434 |
| 9d8036cb-2095-4d71-ba6e-d7b3272858e4 | Address on File | | BTC: 0.00000023, ETH: 0.00007654, ETHW: 0.00007654, NEO: 0.975, PAY: 100, PIVX: 100, USDT: 0.04778506 |
| 4a3ff845-c621-404c-8f72-2504ade87753 | Address on File | Contingent | LSK: 37.16572157 |
| db53c0ce-1277-40b2-832c-520e070d17c9 | Address on File | Contingent | BTC: 0.00112048, NEO: 0.11696215 |
| b2f549e3-dc31-4add-83cd-1a16cf4b2234 | Address on File | | ADA: 74.24661273, BTC: 0.00000038, USD: 5 |
| 9afe9ed0-7533-45c6-b4d1-831426d14a51 | Address on File | Contingent | ADA: 19, ARK: 2, BTC: 0.00000001, DGB: 184.89465572, ETH: 0.0105792, ETHW: 0.0105792, OMG: 1, PAY: 2.75630422, POWR: 10, RDD: 700, VTC: 0.77218184, ZEC: 0.021 |
| 79c53c58-2c0d-422e-8a62-70eaab7c04c6 | Address on File | | BTC: 0.00115896 |
| 3f649d1d-d8d1-40c6-b8b3-4c00445253fb | Address on File | Contingent | BTC: 0.00113391, XDN: 15739.26346772 |
| 8f01d1cb-ff42-44fb-bfe7-5d170fc7c684 | Address on File | Contingent | BTC: 0.00087084, ETH: 0.00001796, ETHW: 0.00001796, NEO: 0.86941292 |
| 56bd3ba3-16ec-41a6-9809-2e7af28069b7 | Address on File | Contingent | BTC: 0.00000027, LBC: 3498.50594552 |
| 7d7a18a0-4d52-48d6-8015-065d05151b27 | Address on File | | BTC: 0.00000056, DGB: 2000, ETH: 0.00011478, ETHW: 0.00011478, FLR: 432.9115867, XVG: 2000 |
| a5765582-8166-4a5d-88f3-97357eb67e59 | Address on File | Contingent | BTC: 0.00000028, ETC: 1.75066945, USDT: 0.0933912 |
| 0020711f-7de7-4290-809a-649df0f8271a | Address on File | Contingent | ARK: 114.96390316, BTC: 0.00000004 |
| db582f64-d619-4e1d-81b0-271e93921037 | Address on File | Contingent | BTC: 0.00004413, LTC: 0.0025, RDD: 21194.77542683, SC: 4774.10642005, XVG: 2937.81044487 |
| 29c5f74c-cba7-412d-a232-5fa15ebc70f7 | Address on File | Contingent | EMC2: 259.09790455, GRS: 84.48139574 |
| 44c92cf3-91d9-4d85-bc0b-018969fe4a91 | Address on File | | FLR: 10.57671999, RVN: 70.4726746, USD: 0.40913894, XRP: 70.00046324 |
| 1c8962c7-cbe0-45f2-9732-33b883e018d6 | Address on File | Contingent | BCH: 0.00190385, FLR: 20.32546468, MAID: 75, SNT: 750, SPHR: 60, USD: 0.00043668 |
| d7e6548d-62c1-4333-a258-e0ee8716473a | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00115861, OMG: 0.00001313 |
| be558aac-5a58-4912-b303-b52659b7d32a | No Address on File | Contingent | ARK: 33.27457952, BTC: 0.00000008, NEO: 1.41798463, OMG: 11.4602415 |
| e9f4893e-a295-4e51-8e80-08bfa1b22c13 | Address on File | | ETHW: 0.00000195, FLR: 1145.349523, USD: 0.0024279 |
| 1ef7d9d1-ad10-48ab-b745-484f7b7c6c82 | Address on File | | BTC: 0.00115852 |
| 631577ec-6930-4494-9763-8d3e37001639 | Address on File | Contingent | DOGE: 443.31436834 |
| d967b8e6-5a22-4362-abe9-6f3e7de5c2dc | Address on File | Contingent | NXS: 246.07014269, STRAX: 30.89472093 |
| 5ee84b12-a017-4852-8d88-be22e5cd0998 | Address on File | Contingent | FLR: 11.23100976, USD: 0.00887358, XRP: 74.33078371 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| eb3a635a-3131-4859-91e9-b97f9f5c4186 | Address on File | Contingent | ADA: 18.19058144, BTC: 0.00036567, FLR: 5.36219334, XRP: 35.48888671 |
| a2f07b79-a762-4ef5-b52f-1e868107a859 | Address on File | | DGB: 3954.44626892, LTC: 0.00700546 |
| f8c7d597-9665-4b57-9ae0-286580fdb4a9 | No Address on File | Contingent | BTC: 0.00115835 |
| 84bf9762-2689-4683-b229-361df7bb563e | Address on File | Contingent | BTC: 0.00000023, ETH: 0.0002257, ETHW: 0.0002257, THC: 6309.26356038, WAXP: 307.10527953 |
| 9c5e794b-46d7-41fb-9710-5b9a02c2cd26 | Address on File | Contingent | BTC: 0.00115831 |
| cdd7bac8-4a78-4e43-8865-af349c0f7286 | Address on File | Contingent | BTC: 0.00000016, OMG: 24.94285665, STRAX: 22.36908163 |
| 9d427f03-d662-4bcd-aa2a-b923f4839699 | Address on File | | BTS: 574.70490868, EMC2: 159.80713013, ENJ: 30.72631362, LBC: 1647.94389754, USD: 0.00709537 |
| cabb4736-d6ce-4e55-9a01-d89394b9b6ab | Address on File | | BTC: 0.00000008, NEO: 3.51039503 |
| 866a594b-5be5-419c-aca7-4b7467c6776d | Address on File | Contingent | NEO: 0.975, POT: 1758.34903208, RDD: 6000, THC: 7952.81403865, XDN: 8000 |
| e1cc5369-8ca7-45e7-89bc-bdfb468dac3d | Address on File | Contingent | ETH: 0.01733485, ETHW: 0.01733485 |
| c529bc4d-3c2d-4342-b523-209c943bd11a | Address on File | Contingent | BTC: 0.00115807 |
| a9688877-0c04-4621-88b2-21d262288315 | Address on File | Contingent | BCH: 0.00115344, BTC: 0.00115344 |
| 38a75366-a2d6-45ad-be2e-7362af7d1bc0 | Address on File | Contingent | BCH: 0.00540353, BTC: 0.00041022, ETC: 0.28154104, LTC: 0.18191973, PIVX: 1.128771, ZEC: 0.0182304 |
| db7d6a47-7e38-4bf4-a8c2-875ade6edec4 | Address on File | Contingent | BTC: 0.00000028, SC: 9189.44550318 |
| 13c2a54d-9a0f-4d04-a43f-084ef89226cb | No Address on File | Contingent | BTC: 0.00000003, POWR: 199.68830562 |
| cdf43f45-f7bb-47d3-8d14-72fb61e7bdc9 | Address on File | | BTC: 0.00115799 |
| 68374293-1954-4c32-bad1-925d025771a4 | Address on File | | BTC: 0.00114791, USD: 0.27763941 |
| 29050dac-3e40-43e0-a89f-cd877fa948aa | Address on File | | XRP: 73.256891, XVG: 404.92106254 |
| 8aba2763-123d-4a41-bdfa-68eb9d4fb56a | Address on File | | BTC: 0.00115785 |
| fb66ec67-a6b7-4b9c-a8e5-65877ec2ef60 | Address on File | | DOGE: 9.95464312, FLR: 76.74498682, SC: 1000, XRP: 8.72681482, XVG: 11603.35097181 |
| cbcd6c9b-2990-4cab-b05e-988b757cd442 | Address on File | Contingent | BCH: 0.03900843, BTC: 0.0010014, USDT: 0.00117832 |
| 8915034e-faa3-47c0-a55f-9e183c051d9a | Address on File | Contingent | BCH: 0.16, BTC: 0.00051635 |
| 1d96cd4a-6548-4c39-b42b-900fb828debd | Address on File | Contingent | BTC: 0.0003387, KMD: 4, PAY: 14.25, XRP: 50 |
| b20786c0-1d09-4f95-8d46-ead73863bc07 | No Address on File | Contingent | BCH: 0.0011532, BTC: 0.0011532 |
| 105caba4-63ad-4c77-9690-819a6cf4d217 | Address on File | Contingent | ARK: 20, XLM: 296.81714242 |
| 2f5edb02-6df0-48d0-845e-d5c2c347fd41 | Address on File | Contingent | DOGE: 443.04317579 |
| 48838cbe-c725-4537-9480-c20b1cea03af | Address on File | | FLR: 75.61687888, LBC: 3265.21081873 |
| 0a4940c2-0ec6-4c69-9122-073732a769fe | Address on File | Contingent | DGB: 4020.43532598 |
| 9401cc46-92d9-4ca0-af1e-9a4a7f1dcc77 | Address on File | | EMC2: 200, IGNIS: 37.5, NXT: 75, XLM: 300, XVG: 1618.26735886 |
| 23e5d4cd-857c-4666-b018-cdcf3fae3994 | Address on File | Contingent | BTC: 0.00053073, FLR: 2.88086516, NEO: 1, XRP: 19.06658171 |
| 0b8ee2a6-f0df-4f21-a676-ab3d6383212f | Address on File | Contingent | BTC: 0.00115761 |
| df5758ec-f348-49b1-8aad-088dd2c55275 | Address on File | Contingent | ETH: 0.00000068, ETHW: 0.00000068, FLR: 11.22560523, XRP: 74.29501459 |
| 8fb11fe6-e3c7-47c9-9e0d-489de8ea556d | No Address on File | Contingent | BCH: 0.00115297, BTC: 0.00115297 |
| a4d9d76a-849f-42b2-b1c4-8811921215d1 | Address on File | Contingent | BTC: 0.00000001, EMC2: 10.16088849, KMD: 7.93201051, OMG: 3, POT: 300, SC: 6662.25999733, USDT: 0.00000002, ZEC: 0.10031665 |
| c95d86f0-c04c-475a-a347-707ac5f0b386 | Address on File | Contingent | BCH: 0.00000023, RVN: 676.6093, XLM: 84.54583674, ZEC: 0.13600566, ZEN: 0.73672228 |
| b53e905e-860e-47d1-8169-64b4cf44f356 | Address on File | Contingent | ADX: 100, ETH: 0.00007831, ETHW: 0.00007831, PAY: 200, SC: 4000 |
| fa2a297b-6805-48a5-bfca-942d5f8e32da | Address on File | | DGB: 0.00037636, LBC: 0.00397934, POT: 241.95265748, POWR: 197.04206322, RDD: 0.00275325, TRX: 0.002 |
| 45acf909-3f1a-4895-bb1e-27b9ecaa37c3 | Address on File | Contingent | BTC: 0.00000012, FLR: 6.78944815, LTC: 0.135455, WAVES: 1.30376556, XRP: 44.93496245 |
| 246f4f04-56c2-4ad0-9ed8-4b44be96de23 | Address on File | Contingent | HBAR: 585.51902007, USD: 0.06782896 |
| 2bdf308e-85cf-4da6-8b1e-12411a3826cd | Address on File | | FLR: 0.000025, USD: 0.00897541, XRP: 75 |
| b93411e2-7ebd-4e09-90a4-a6efefe37e88 | Address on File | | USD: 0.0078332, XRP: 75 |
| d9d9b5be-9d89-46e6-93fd-00b0c8c17e0c | Address on File | | ETH: 0.01724585, ETHW: 0.01724585, FLR: 5.13723 |
| ae16b0eb-9ed9-4a98-b00c-92de47a11a08 | No Address on File | Contingent | BCH: 0.00115265, BTC: 0.00115265 |
| 3cf9af8e-88e6-4ed0-8187-b6a03ce1feec | Address on File | Contingent | GLM: 100, LBC: 100, NXS: 100, UBQ: 100 |
| 8600bb69-bf6c-4ab9-851f-98df46caa7f6 | Address on File | | BTC: 0.00003873, ETH: 0.00237217, ETHW: 0.00237217, XLM: 297.99999 |
| e4240f7e-a710-41eb-adf9-92e403bb7da2 | No Address on File | Contingent | BTC: 0.00115725 |
| 86f358eb-94fe-4586-a170-954a705ad5d9 | Address on File | | DGB: 3900.10891863, SC: 225.25219402, USDT: 0.15942091 |
| 8c29ab71-3001-4add-9142-f35a62c2dcb3 | Address on File | Contingent | BTC: 0.00007619, USD: 20.40419573, USDT: 0.51484432, XRP: 21.25857307 |
| 9debf420-e369-4018-bca2-fc28fb0ffc0e | Address on File | | BTC: 0.00115002, RDD: 500 |
| 6ca32b0f-24dc-4e4c-8dd1-78b615e73c29 | Address on File | Contingent | BCH: 0.00064102, ETH: 0.01576472, ETHW: 0.01576472, SC: 800, USDT: 0.01647063 |
| bb4e2b1f-f5cd-40d9-a8fe-b497dd16b1da | Address on File | Contingent | BTC: 0.00115713 |
| 5474fcb6-a7a1-484a-b833-563d4d926632 | No Address on File | Contingent | SC: 9184.60337415 |
| e044fd61-214f-430f-97e0-f04a1611a69a | Address on File | Contingent | FLR: 11.22128535, XRP: 74.26642411 |
| ac491b36-d3cf-4df2-be14-ad9a1301faea | Address on File | Contingent | BTC: 0.00000022, XEM: 1020.30868902 |
| dd5c2fe3-2492-41a1-be48-b794102415e1 | Address on File | | ADA: 66.38600788, DOGE: 21.66335151, SC: 78.96496002, USD: 5.98544694 |
| 834ef30c-83d8-4017-8607-8524a1a19afb | Address on File | Contingent | BTC: 0.00000011, XLM: 359.12919386 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d9b83fb7-d88a-4eba-948a-dd79eff5fb49 | Address on File | Contingent | BTC: 0.00115708, USD: 0.00019776 |
| 27ae261b-6093-4246-900e-334ca4befbfc | Address on File | | AXS: 0.00000001, CKB: 10000, XDN: 25975.43668251 |
| 15aeb288-c9d8-4e93-9e50-97be589870af | Address on File | Contingent | ADA: 21.27362776, BTC: 0.00000006, FLR: 7.25061092, XLM: 40, XRP: 47.98710028 |
| e6ae460c-f214-4d6f-b16b-843b86a9285e | Address on File | Contingent | BTC: 0.00000095, SIGNA: 2639.14912059, SYS: 241.23201136 |
| 25927a37-e6c3-4656-a063-83515559f056 | Address on File | Contingent | ADX: 10, ENG: 20, ETH: 0.00015214, ETHW: 0.00015214, FLR: 3.777375, POWR: 100, QRL: 105, SNT: 100, SRN: 100, USD: 0.09550016, USDT: 0.00000016, VEE: 500 |
| 5ce2c98f-8084-4e56-b268-612f0878ab65 | No Address on File | Contingent | ADA: 87.76843829, ETHW: 0.00000033 |
| 616a8ce6-116c-4a1c-90ef-86df1f17ab67 | No Address on File | Contingent | BTC: 0.00115693 |
| 084f0e50-ca42-433d-a228-e796a4a43011 | Address on File | Contingent | BTC: 0.00000497, DGB: 4000, USDT: 0.00249544 |
| ae7bd3af-a65a-4fee-a6b8-f0033570f603 | Address on File | Contingent | BTC: 0.00000002, MET: 21.11648824 |
| d1f1f3f4-cfe5-4bfc-941c-a5230011072d | Address on File | | POWR: 199.5 |
| 51da06af-8716-4580-b169-a1410ade47e4 | No Address on File | Contingent | BCH: 0.00115223, BTC: 0.00115223 |
| 5a87cc65-5418-452d-b5df-c38eb6efcab8 | Address on File | | BTC: 0.00002898, ZIL: 1289.42889748 |
| bdd0ecc6-d7d8-48da-84a3-ce5cac2d8315 | Address on File | Contingent | DGB: 44.85465521, HBAR: 30, HIVE: 10, RDD: 740, SC: 1902.69484839, SOLVE: 80.76249486, STEEM: 14.23552543, TRX: 196.12257846, UBQ: 12.23177009, USD: 0.0015077, USDT: 0.00000001, XEM: 20, XMY: 1668, XVG: 181.41591061 |
| 7e82fb27-919d-431f-86e5-b419033bbdf9 | Address on File | | BTC: 0.00001429, DGB: 0.23908704, ETH: 0.0004, ETHW: 0.02372889, LBC: 3351.25769449, USD: 0.11655075, USDT: 0.00000001 |
| 1bf8dec9-109b-41f0-9493-33771f288a6b | Address on File | | DOGE: 420.54526893, RVN: 75.98784196, USD: 0.00985991 |
| 43215dff-387b-4103-83c4-bc4fee379b63 | Address on File | Contingent | BTC: 0.00038577, ETH: 0.01061019, ETHW: 0.01061019, ZEN: 0.2167486 |
| 954081cf-33b2-47b0-94e3-e0be33f63888 | Address on File | Contingent | BTC: 0.00006349, ETH: 0.00005137, ETHW: 0.00005137, EUR: 9.19531662, USD: 20.1458432, USDT: 0.01478291 |
| bdeec628-a283-4e15-a36c-bf93fd6db57a | Address on File | | BTC: 0.00000005, ETH: 0.00287336, ETHW: 0.00287336, HBAR: 489, USD: 0.00472056 |
| 062ac101-f997-4064-a9c2-817932bde684 | Address on File | Contingent | BTT: 32634803.322, FLR: 0.13064685, HBAR: 579.58761628, XRP: 0.86466691 |
| 8ed2f883-1539-4157-9fd9-6bc4979d336a | No Address on File | Contingent | ETH: 0.0173146, ETHW: 0.0173146 |
| b8327b53-178e-473d-8773-981c6cc0f096 | Address on File | Contingent | ADA: 1.12354152, NEO: 0.51622316, OMG: 0.47525769, STORJ: 3.99601382, USDT: 25.25185776 |
| e351e56c-89de-4e1b-82c8-5afe25ae0f37 | Address on File | Contingent | BCH: 0.00000002, ETH: 0.017, ETHW: 0.017, USD: 0.5771651, USDT: 0.00657758, XVG: 0.000668 |
| 3869a6ce-7a93-4a15-b389-3af326ea13c6 | No Address on File | Contingent | BTC: 0.00115669 |
| d0aee74c-263f-43ab-8700-d07c17b42f6a | Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000007, NEO: 3.47290938, PAY: 28.24601326 |
| 74ddb0bd-81f6-48d6-9789-15a0e7822750 | No Address on File | Contingent | BCH: 0.00000031, BTC: 0.00088709, NXS: 105.76649852 |
| 8734e9ab-1427-413e-9396-8d186e9feaae | Address on File | | BTC: 0.00000047, TRX: 0.17392101, USD: 32.10755218 |
| 1deaf808-d993-4e70-acf8-778e460997a9 | Address on File | Contingent | DGB: 4016.56219785 |
| 4e74b917-c996-4491-98c2-06610cebe9cc | Address on File | Contingent | ADA: 87.74547757 |
| a3d69596-fb4b-4cd2-bea3-8d13fcbb2fe4 | Address on File | Contingent | BTC: 0.00000004, FLR: 11.21567155, XRP: 74.22927002 |
| d3fc252c-f59c-4eba-8383-a93d2dd16af8 | Address on File | Contingent | BTC: 0.00115645, USDT: 0.00357798 |
| 4d1f6193-e903-4989-88e1-27f8439d3be1 | No Address on File | Contingent | XRP: 74.96410958 |
| 03b502bf-2d46-497e-b4ce-e44df14072bd | Address on File | Contingent | BCH: 0.00121307, BTC: 0.00115162 |
| 4db03d26-6266-40eb-98e8-bb862e53d4d4 | Address on File | Contingent | BTC: 0.00022865, POWR: 160 |
| 15850c9f-4486-4ad6-a871-223f6b981184 | No Address on File | Contingent | ETH: 0.0173106, ETHW: 0.0173106 |
| 1d0f5763-56b4-4ce8-9092-5d4de7612efd | No Address on File | Contingent | ETH: 0.0173106, ETHW: 0.0173106 |
| 3250bb72-12af-4bfa-b6e1-f843b91d5e2e | Address on File | Contingent | ETH: 0.0173106, ETHW: 0.0173106 |
| 40e82272-12ad-480c-beb5-cbc34b10b35c | No Address on File | Contingent | ETH: 0.0173106, ETHW: 0.0173106 |
| 8119d8da-ab5b-4cc3-88db-d63647e1ad2a | No Address on File | Contingent | ETH: 0.0173106, ETHW: 0.0173106 |
| d89cafcb-bb33-4aee-9884-6de27b502e34 | No Address on File | Contingent | ETH: 0.0173106, ETHW: 0.0173106 |
| 92724d30-7a90-4599-89c1-52624af1c50e | Address on File | Contingent | BTC: 0.00115644 |
| 38b4fe43-d959-450f-88e4-9b98db0a099b | Address on File | Contingent | ARK: 2.65686578, DASH: 0.02360346, ETH: 0.00084733, ETHW: 0.00084733, PART: 0.62178098, SLS: 0.16475369, VTC: 3.9240051, WAVES: 1.61453983, XTZ: 27 |
| 0bf46bcf-ba65-4d21-8e35-7f44fe716333 | Address on File | Contingent | DASH: 0.60057646, ETH: 0.00216562, ETHW: 0.00216562, FLR: 75.5475, LTC: 0.00000546, USD: 0.82866602, USDT: 0.06244969 |
| e143fbf0-1315-426a-b827-3f4fb71ada02 | Address on File | | BTT: 84872.606, EDR: 1250, EMC2: 20, ETH: 0.00000001, ETHW: 0.00000001, FLR: 11.332125, GEO: 3, GRS: 10, NEO: 0.3, SIGNA: 150, THC: 200, USDT: 21.93487041, VTC: 10, XDN: 1250, XVG: 749.75 |
| 84667e59-86b5-49b0-a6d1-b28226c48b98 | Address on File | Contingent | SC: 8259.23136239, USD: 3.0615405, USDT: 0.15645152 |
| f673dfa3-d463-4b77-ba6e-48a83c19791c | Address on File | | ETH: 0.01659338, ETHW: 0.01659338, FLR: 15.1095, IGNIS: 50, NXT: 100, USD: 0.00930144, USDT: 0.00000908, VTC: 3, WINGS: 10 |
| 49127ba0-4d43-48b4-abe6-dc82f79df7e9 | Address on File | | BTC: 0.00000002, FLR: 5.97879789, HIVE: 5.68700565, SC: 2033.8669385, STEEM: 5.68700565, XLM: 51.74250563, XRP: 39.5697931 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 5c36c607-885f-481e-a770-f3970f603f33 | Address on File | | BTC: 0.00000132, ETH: 0.00000204, ETHW: 0.00000204, FLR: 7.55475, RDD: 6399.57044379, REPV2: 1.24943863, XRP: 50 |
| 59d4ab3f-938f-4fe3-84a8-2b3b1a99a282 | Address on File | Contingent | BTC: 0.00000267, USDT: 31.92161595 |
| 0fae2d42-d438-4984-a930-93111ddc67f9 | Address on File | Contingent | BTC: 0.00000025, XEM: 1019.56809862 |
| 8e395a67-68e0-4f81-9bc3-40058093db6e | Address on File | Contingent | FLR: 1069.640426, PAY: 193.06700732 |
| 452e18fc-7ca8-4646-a758-b60a0547ce40 | Address on File | Contingent | USD: 2.1204017, XRP: 70 |
| 664e6f84-a636-4a0c-b95f-7e00c237cc8e | Address on File | Contingent | BTC: 0.00110894, ETH: 0.00002905, ETHW: 0.00002905, FLR: 0.00000007, OMG: 1.46229485, SC: 0.17171975, XRP: 0.00000048 |
| cc87dc1f-7456-4967-b730-d0b58cc2d8da | No Address on File | Contingent | BTC: 0.00115616, NEO: 0.00017009 |
| 965a78c1-47e5-423f-bc32-addd9154b896 | Address on File | Contingent | FLR: 1131.69715, IGNIS: 63.2851161, SC: 0.00007215, USD: 0.00369633 |
| 3e8fe269-d389-42cf-83ad-ff9b1c0c368e | Address on File | Contingent | DOGE: 347.22222222, SC: 1860.3128302, USD: 0.40137064 |
| 1779c0e7-93d6-4534-87d1-2453ce9accdd | Address on File | | XEM: 1019.63433363 |
| 4492f101-c89d-4666-b426-227577d7b9c1 | Address on File | Contingent | BTC: 0.00000288, KMD: 106.49264627, USDT: 0.00023854, XLM: 8.85464685 |
| 67317e9e-af2c-4961-aed2-731863d30ad8 | Address on File | Contingent | BTC: 0.00000004, FLR: 11.08793691, USDT: 0.35097015, XRP: 73.38387712 |
| d3d5df01-4113-49be-9174-b24c5d5151d7 | Address on File | Contingent | ETH: 0.00003865, ETHW: 0.00003865, POWR: 198.91703875 |
| e8866c30-46e5-4158-8116-32c2c58e4e38 | Address on File | Contingent | ADX: 10, BTC: 0.00000021, NEO: 3.33021563 |
| 81e25c52-a1d1-46e5-865e-1b53437fe258 | Address on File | Contingent | USD: 32, WAXP: 1.95781344 |
| 470685fc-41d1-4bdf-864b-df7f5e36e013 | Address on File | Contingent | BTC: 0.00115595 |
| f52b3d22-ae7e-45e1-ae7c-388d39fe29a8 | Address on File | Contingent | BTC: 0.00001092, XLM: 355.39145078 |
| 40adaefb-4103-4bd4-ac8c-1b942ad7dd20 | Address on File | Contingent | ADA: 10.07303555, BTC: 0.0007071, FLR: 1.51095, NXT: 10, SNT: 100, USDT: 0.99035267, XEM: 25.92092484, XRP: 10, XVG: 100 |
| 2d1fc441-2517-4dc8-b26d-5096679ae9e3 | Address on File | Contingent | BTC: 0.00114865, GLM: 0.9177285 |
| d2bd0226-1172-477b-93dc-b582d61fc0be | Address on File | Contingent | SC: 9141.09964988, USDT: 0.1152896 |
| 91982858-2a0f-4cb1-a877-9ef49488933c | Address on File | | PINK: 19640.30679414, POT: 1000, SNT: 1000, THC: 1100, USD: 1.58251269, USDT: 0.19709049, XDN: 1000 |
| 89acf52e-7cbf-4f5a-a2a7-050c73815877 | No Address on File | Contingent | BTC: 0.00115571, USDT: 0.00119166 |
| 765a6ff7-29f7-46da-bdf2-6076e3f92e56 | Address on File | Contingent | ADA: 85.92409676, ETH: 0.0000095, ETHW: 0.0000095, USD: 0.62396291 |
| abcd69aa-ec2e-4dc4-8cf6-72d0dccb26c2 | Address on File | | ADA: 87.26213628, USD: 0.15023306 |
| c03f47c8-b94f-43a6-839d-ad88d9dd413e | Address on File | Contingent | GRS: 90.955025, USDT: 0.01466604 |
| 433109bd-a77e-4f7e-918b-143d03595044 | Address on File | Contingent | USD: 32.10160485 |
| 58c43154-17b9-494d-ad0c-b0db6c487fa5 | Address on File | Contingent | BAT: 150, BTC: 0.00000053, ETH: 0.00000093, ETHW: 0.00000093 |
| 9b10ec4b-93df-4560-84b0-6675e8a5f621 | Address on File | Contingent | BTC: 0.00000005, MAID: 101, SYS: 120, XVG: 252 |
| 6892f732-3462-4da1-8656-e971452cd458 | Address on File | Contingent | USD: 30.55389268, USDT: 1.53987848 |
| a12faded-0f09-465c-a01e-fc5638cdcd83 | No Address on File | Contingent | ETC: 1.74094446, NXT: 67.28539019 |
| 751e688a-c9ca-43c5-8ab3-85f720da16e8 | Address on File | Contingent | BTC: 0.00000374, FLR: 11.16783046, XRP: 73.91264077 |
| c82345ab-613d-4178-bae1-8645ee66f6a9 | Address on File | | BTC: 0.00000111, FLR: 988.603248, XRP: 10 |
| 2c954173-a587-40cf-9d67-993c20ac2edd | Address on File | Contingent | BTC: 0.00115532 |
| a800ac68-31ca-4047-8401-0284f18a1c2f | No Address on File | Contingent | BTC: 0.00115531 |
| 3716a816-59d5-42fa-9211-c7fb0551416e | Address on File | Contingent | BTC: 0.0011543, USDT: 0.02785559 |
| daedf967-d287-4301-9517-bc9c276bbd0a | No Address on File | Contingent | BTC: 0.00000012, XRP: 74.87655921 |
| 2bc9b988-757a-4d42-b560-d53ae5d3309d | Address on File | Contingent | BTC: 0.00104264, XEM: 99.35258964 |
| 3e7cd5f5-b75f-4458-bcd3-90a5fed4c372 | Address on File | Contingent | BTC: 0.00000002, FLR: 7.55475, NEO: 0.11156684, OMG: 2.31866381, UBQ: 3.19546113, XLM: 82.17380903, XRP: 50 |
| 48e08432-f0bc-4061-a238-415955797927 | Address on File | Contingent | BTC: 0.00000032, PART: 52.2796587, USDT: 0.00157373 |
| 1066fe44-dab8-411d-8cc6-96ccdbba7232 | Address on File | Contingent | BTC: 0.00101855, ETH: 0.0003739, ETHW: 0.0003739, FLR: 63.96482835, IGNIS: 25, NXT: 50, USD: 0.02483516, VTC: 8.80233356 |
| a0fefd9a-df3d-4a0c-a137-0fc4c2223e8f | No Address on File | Contingent | ADA: 85, BLK: 0.00000001, BTC: 0.00003475, DGB: 0.00000001, DOGE: 0.00000001, ETH: 0.00000001, ETHW: 0.00000001, MANA: 0.00000001, NEO: 0.00000001, XLM: 0.00000001 |
| 3fb44e80-3cf0-409e-9e06-c7b3934d653a | Address on File | | SC: 9168.98522167 |
| b91e4d45-f1fd-469a-8867-783b575816b8 | Address on File | | BTC: 0.00000008, NEO: 3.5012654 |
| 0c0168b4-edd6-4867-944b-bff12da20dc7 | No Address on File | Contingent | BCH: 0.0011505, BTC: 0.0011505 |
| 2cdb68a7-7124-49d1-85eb-27ba822e325d | Address on File | Contingent | ADA: 0.09151171, USD: 32.05544486 |
| 7da9ec9e-8897-4814-a5b6-a361738d8104 | Address on File | Contingent | BTC: 0.00115506 |
| 9ed8759a-0b11-4611-997c-6a51aeeda26e | Address on File | Contingent | BTC: 0.00000006, ETC: 1.75048048 |
| fb2e398b-0497-4713-b3b5-e3de9a01b629 | Address on File | Contingent | BTC: 0.001155 |
| 710ce283-1e68-4884-93c3-782591ed1da9 | Address on File | Contingent | BTC: 0.00000081, PIVX: 145.73361648 |
| 6ee53ddd-e52f-4a50-a2ab-878898774003 | Address on File | Contingent | ARDR: 221.93786957, FLR: 191.0800373, POT: 100, RDD: 1402.95208333, SIGNA: 1000, USD: 0.00283041, XEM: 100, XRP: 10 |
| 79af0853-621b-466f-bdff-3c7136b1a473 | Address on File | Contingent | IGNIS: 92.42267578, PIVX: 12, POWR: 179.87023414, USD: 0.00418009 |
| 23a1ca6b-fa55-4e2e-b1bf-5c42502d588b | Address on File | Contingent | BCH: 0.28805312 |
| 90fe9fb8-2cec-4b58-b051-00b96fc7ecb4 | Address on File | Contingent | FLR: 11.01403792, IGNIS: 50, NXT: 100, XRP: 72.89478752 |
| de3ebe63-038d-4346-84d4-86302c639a74 | Address on File | Contingent | ETH: 0.01728553, ETHW: 0.01728553 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 0f79c11a-6ff9-4046-b244-004c89d52b01 | Address on File | | BCH: 0.00000006, BTC: 0.00022095, ETHW: 0.04, FLR: 7.55475, GLM: 4, IGNIS: 100, NXT: 200, PIVX: 8, RDD: 500, SIGNA: 300, XRP: 50 |
| 9694f4cd-6cbc-4d91-acb3-14cc1ffcb148 | Address on File | | ADA: 2.93877894, AMP: 10000, FLR: 0.155655 |
| 5320881a-d731-4485-9b3e-59d150259a14 | Address on File | Contingent | ADA: 21.05872775, BTC: 0.00000001, DOGE: 308.34428983, NAV: 12, SC: 431.17712523 |
| 2dd43c51-65aa-482c-a149-4988bf1825e6 | Address on File | Contingent | BTC: 0.00115337, THC: 11.40130863, USDT: 0.01234242 |
| 7010c1ea-e453-43af-85b6-a102e2df8c39 | Address on File | Contingent | BTC: 0.0011547 |
| ddddc0ef-4c45-4fe6-990c-9fe94cee682e | Address on File | Contingent | BCH: 0.00000045, BTC: 0.00115427, ETH: 0.00000568, ETHW: 0.00000568, QTUM: 0.00002475, XRP: 0.00016017 |
| f3d21af9-6b55-438a-8856-eb5c9df464fa | Address on File | Contingent | BTC: 0.00000002, FLR: 11.19717969, XRP: 74.10688433 |
| 735fd249-a3e1-4273-956e-566a9a9f912c | Address on File | Contingent | BTC: 0.00000009, DASH: 0.01185522, ETH: 0.00000063, ETHW: 0.00000063, HIVE: 54.22466413, PAY: 55.49396609, STEEM: 54.22466413, USDT: 0.01686583 |
| 99094055-9c6a-457c-93c2-8592fe13319a | Address on File | Contingent | BTC: 0.00106398, XVG: 1325.73492177 |
| 39ed3736-1d79-455e-bd1c-661e89c8eac8 | Address on File | | BTC: 0.00000052, XRP: 74.80823187 |
| 3b54fb06-38ce-42f6-a904-21437f98f928 | Address on File | | USD: 32.07688995 |
| 3d6eea71-5843-4e68-b621-eccfaa2f29e0 | Address on File | Contingent | BCH: 0.00115, BTC: 0.00115 |
| 0cd88ced-3072-4908-bce1-4e216a6f4101 | Address on File | Contingent | BTC: 0.00115436, USD: 0.00398442, USDT: 0.00274542 |
| 58bf1e14-2196-416c-bf9a-7ffe682116dc | Address on File | Contingent | ETH: 0.00000626, ETHW: 0.00000626, PTOY: 2306.76790899 |
| 486ca12f-aa93-4b1f-94fc-e8acff9b183d | Address on File | | BTC: 0.00000007, SC: 9163.84615385 |
| c043ee2f-754b-4de7-98d5-da4f8ec52b00 | Address on File | Contingent | BTC: 0.00100025, USD: 0.00000002, USDT: 4.27013558 |
| a340796c-e72f-416c-b45b-a1c4a8f2b474 | Address on File | Contingent | BTC: 0.00000424, ETC: 1.74333794 |
| 2c30d5c4-2365-46eb-a2ce-a9e332820d2b | Address on File | Contingent | BCH: 0.28644994, BTC: 0.00000604 |
| 73320548-b4b3-48ae-8ab8-7112073cfd38 | Address on File | Contingent | ADA: 69.57654413, BTC: 0.00023272, FLR: 4.5298281 |
| 8b0e63fc-3d7a-42d0-8ff7-70b521960b00 | No Address on File | Contingent | BCH: 0.00114978, BTC: 0.00114978 |
| 5333dfa9-37ca-4197-a52a-24fec7d487d6 | Address on File | | ADX: 55.9589938, BTC: 0.00056351, STRAX: 15.7671038 |
| ffc9d80b-62ac-4066-8ee8-091b3b58e413 | No Address on File | Contingent | POWR: 199.05765135 |
| e1642867-f387-4857-908b-2c04e547295f | Address on File | Contingent | BTC: 0.00000206, NEO: 3.49254232 |
| 981e686b-247c-48f5-8ea9-843cadf0dc68 | Address on File | Contingent | BTC: 0.00000009, LTC: 0.00000546, USDT: 0.00223846, ZEC: 0.96715117 |
| 24f2f72e-0c46-4a21-9c24-7a66f24f70ed | Address on File | Contingent | BTC: 0.00000005, ETC: 1.74925449 |
| 636dc3ef-1477-4f72-b773-bbbfcb60c3a5 | Address on File | | FTC: 301, LSK: 20, RDD: 35182 |
| 67d286ce-be49-46bb-82a9-cc46d8294415 | Address on File | Contingent | BCH: 0.00000033, BTC: 0.00115413 |
| 2f5f6c9f-8753-4f3a-92bc-ab6f3d849ff5 | No Address on File | Contingent | NEO: 3.49833036 |
| e8c2a66c-6668-4a8e-98a7-28fb66be1c8b | Address on File | Contingent | BCH: 0.00010276, BTC: 0.0000001, DGB: 1004.38348967, GLM: 102.31991379, STRAX: 3.76521485 |
| f0ec2c0c-abf2-4220-a9c3-891e359eda27 | Address on File | | BTC: 0.00048227, EXP: 20, MAID: 110, USDT: 0.0001013 |
| 076e4027-b4af-406e-8694-891895625254 | Address on File | | SOLVE: 1400 |
| e6d2bad6-1a9a-4439-b6c8-1aa68ee2e12b | Address on File | Contingent | BTC: 0.00000023, ETH: 0.00001252, ETHW: 0.00001252, LSK: 20, NEO: 0.98224135, RDD: 14250 |
| 38c1b8d1-4f11-4d19-a0cd-61b3c852405a | Address on File | Contingent | BTC: 0.00115399 |
| 014c44aa-0988-4f86-b387-0caab8819c39 | Address on File | Contingent | BTC: 0.0000021, DGB: 4000 |
| b07ac96d-b3d9-4961-8cb7-e5facb518dc7 | Address on File | Contingent | BTC: 0.00115393 |
| 476ac5a4-a6e5-4c71-82dd-2c55028ade36 | No Address on File | Contingent | BTC: 0.00115392 |
| d7b1b27c-ac04-48ba-a6cb-319cf84431e5 | Address on File | Contingent | ETH: 0.00000096, ETHW: 0.00000096, POLY: 180.0851217 |
| e2a601ec-c734-4a95-b4e2-0410a065e162 | Address on File | Contingent | BTC: 0.00000038, RDD: 80112.52753378 |
| a114c42d-d13f-474b-b6a7-40b97e2a4cfc | Address on File | | BTC: 0.00029666, DGB: 202.6171875, DOGE: 264.80793514, LTC: 0.03805725, USD: 0.00491954 |
| 623a46e5-a412-4852-bd92-bb1bbd0d1661 | No Address on File | Contingent | BTC: 0.00115378 |
| d9b720fc-3a9a-475f-ae95-839f7401a400 | Address on File | Contingent | BTC: 0.00000106, LBC: 2461.55214075, USDT: 9.33923751 |
| 774ef41a-2337-479b-817f-8b06db2cddea | Address on File | | BTC: 0.0003109, ETHW: 0.00337912, IOTA: 128.6555912, USD: 0.00301632, XLM: 0.00355311, ZRX: 0.90551559 |
| 12ce6682-be55-4ad6-8735-3f6ff953e177 | Address on File | | USD: 0.0090809, USDT: 31.91456947 |
| 20891439-c594-47ba-ad97-fbec7eefa4a2 | Address on File | | BTC: 0.0000001, EMC2: 117.43606767, NXT: 156.78718872, SC: 2131.8819375, USDT: 0.00023706, XVG: 12140.30324396 |
| f98c7dc7-2968-4ca2-8545-937ad38b1edb | No Address on File | Contingent | DOGE: 441.46055033 |
| 331978b9-4ad2-4534-ba61-421133907772 | Address on File | Contingent | BTC: 0.00000142, IGNIS: 25.16111199, NXT: 50.32222398, PIVX: 3.76674776, SC: 1999.99845569, ZEN: 3 |
| 7cdde823-2bb8-47de-b770-0dc4f1af8d5c | Address on File | Contingent | DNT: 1129.24912568, ETH: 0.00000046, ETHW: 0.00000046, IGNIS: 40.21310482 |
| 0abcf43d-36ea-4c26-b059-8de1d546f1f5 | Address on File | Contingent | RDD: 80114.28712409, USDT: 0.00000001 |
| 7b7e8d2a-1497-41c2-8bac-c1fd22748174 | No Address on File | Contingent | BCH: 0.00012003, BTC: 0.00000004, GLM: 68.77400214, MTL: 10, SC: 1900 |
| 12f1453d-4698-44a0-bbb5-e1688b472221 | Address on File | Contingent | ANT: 1, LTC: 0.00000546, MYST: 1, QTUM: 11.13194478, USDT: 0.00000486, WACME: 10 |
| f06c511c-7c26-4102-a868-9e8486933249 | Address on File | | BTC: 0.00016344, FLR: 1.81314, USD: 22.30942257, XRP: 12 |
| 432c80a8-ccee-47c4-b779-a08be36f95ac | Address on File | Contingent | BTC: 0.0011534 |
| 5fca8e71-0ceb-475f-9d41-009410498e6b | No Address on File | Contingent | BTC: 0.00103423, WAVES: 2 |
| da905852-0fdf-4ff2-af58-23764e6b8849 | Address on File | | BTC: 0.00113811, USD: 0.42292451 |
| c80b86f8-e905-4c97-bf79-266a9664fc77 | Address on File | Contingent | BTC: 0.00000001, EXP: 20, LBC: 99.84000001, QRL: 30, SC: 489.25, USDT: 0.00025456, WAVES: 15.90645858, WINGS: 84.23598862 |
| 9d43e4e5-886c-46e2-af87-0490d016da96 | Address on File | | DGB: 4004.96680925 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 1d67f94f-92c7-4398-9c88-1b183e945e7c | Address on File | Contingent | BTC: 0.00067541, USD: 13.27591618 |
| 79e3699b-3ba1-4f85-9a20-1c6725d9f496 | Address on File | Contingent | USDT: 0.00101365, XRP: 74.75 |
| 7aa97c96-99da-4201-b850-445b9ec55cc2 | Address on File | Contingent | BTC: 0.00115323 |
| ffd0513a-c94d-48d9-9f72-4e5eee4d876b | Address on File | Contingent | USDT: 0.14118155, XLM: 356.32835777 |
| cdd54e31-07fe-49ee-a49f-eb45128460f9 | Address on File | Contingent | BTC: 0.0000004, GAME: 2459.92601726, USDT: 0.00217059 |
| f7f656bb-fbff-4ffc-be47-e5d8d013744f | Address on File | Contingent | BTC: 0.00113787, XLM: 4.7038181 |
| f7e8fe58-98c1-4729-9c80-0eeaa0089ac1 | No Address on File | Contingent | BTC: 0.00115302 |
| 5ab50b22-9c88-4523-ba0d-3fc73db43b0b | Address on File | | BCH: 0.00107844, BTC: 0.00107844, LSK: 2, NXS: 2, POT: 45 |
| 8fd24cc0-6f07-4471-86ba-ed71a5d4339f | Address on File | Contingent | DOGE: 391.07047741, LBC: 184.05400639, RVN: 38.37473034, USD: 1.13995044 |
| 98aadb12-ef15-42ea-995d-f16870c15fba | Address on File | Contingent | ADA: 87.4657347 |
| bb056263-7537-426d-9126-16b46b72d4ae | Address on File | | BTC: 0.00003268, ENG: 267.27939593, FLR: 151.095, NXT: 140, POWR: 0.0000005, RDD: 5000, USD: 17.95587452, XVG: 2999.87054032 |
| 37b9da52-69b2-4f7d-b6ab-3b55335f839b | No Address on File | Contingent | BTC: 0.0011424, KMD: 0.9975 |
| 9568c305-b811-48ec-936e-babd82f6c08e | Address on File | | USD: 32.02963913 |
| e27c2b36-febd-4a2f-ac24-92bee7545d3a | Address on File | Contingent | BTC: 0.0000698, RDD: 75223.64602941 |
| 53bb95ee-2efa-4b33-8cf0-bedc4a6fcd6e | Address on File | Contingent | PRO: 0.521, USDT: 0.04052386, VTC: 275.72972782 |
| 25d14b0c-34d9-4b39-ac2b-479da3f37125 | Address on File | | BTC: 0.0006196, FLR: 0.67580263, USD: 12.87814188, XRP: 4.47270013 |
| 1d7ad4bf-638b-477a-876f-3e7d25fc27d8 | No Address on File | Contingent | BTC: 0.00115284 |
| 8172779a-76a0-4223-bc1c-586de0ebbd23 | Address on File | Contingent | IOC: 27, NEO: 2, OMG: 6, STRAX: 17.51724138, USDT: 0.00738344 |
| 93d59eb8-6ea8-4c2b-9cb5-5de14a5df960 | Address on File | | BTC: 0.00000002, ETH: 0.01725549, ETHW: 0.01725549 |
| 893198c7-bf37-4460-9b43-85b5194bff68 | Address on File | Contingent | ADA: 80.66982735, BTC: 0.00000866, IGNIS: 100, VTC: 0.9975, XVG: 857.48954967 |
| d719314d-6f14-4c33-9c51-63b8a09ff3ca | Address on File | Contingent | BTC: 0.00057485, NEO: 1, OMG: 8 |
| ec608436-a489-48f0-a172-c7c0f560826e | Address on File | Contingent | ETH: 0.01725561, ETHW: 0.01725561 |
| 76af47ab-acfd-4d39-8bdc-6b2dbe20271d | No Address on File | Contingent | ETHW: 0.00000287, XEM: 1016.68752834 |
| 8c09dc39-193d-463d-a46c-22281bb004c5 | Address on File | Contingent | BTC: 0.00000159, XRP: 74.61093015 |
| 7c2ed074-60c9-420a-b344-4fd50948f04d | Address on File | Contingent | BCH: 0.0000002, BTC: 0.0000001, NEO: 0.01042443, SC: 5411.39240506, XEM: 412.19008264 |
| cd7271c0-7289-44ed-962d-6bef6de2e164 | Address on File | Contingent | BTC: 0.00032647, ETH: 0.0000283, ETHW: 0.0000283, SC: 6000, XVG: 1000 |
| 3a602489-2add-4ec2-a719-4c3176445ca9 | Address on File | | ADA: 87.44405161 |
| 0725be6a-dffb-48b9-9e21-70b5d7c2098e | Address on File | Contingent | BTC: 0.00000029, USDT: 0.03698358, XEM: 1015.11059843 |
| b390ca77-403c-4472-a084-56e8936a9224 | Address on File | Contingent | BTC: 0.00107179, POT: 900, RDD: 1000, XVG: 166.0758768 |
| 701a733b-2c9d-45b6-8453-02ba03aa6181 | Address on File | Contingent | ADX: 201.76048277 |
| dc1ec981-26e4-474d-9cf9-d86a2c98bf75 | Address on File | Contingent | BTC: 0.00000005, LTC: 0.41130448 |
| ea8de648-b4ba-4274-9fc1-e0dcbc28fa1e | Address on File | Contingent | TRX: 215.79929473, USD: 17.23450815 |
| d39de2cd-478c-4bf9-bcb4-6c7253b83bf6 | Address on File | Contingent | ADA: 86.6344532, BCH: 0.00000026, BTC: 0.00001047 |
| c6eb9a69-39d8-4ed2-b043-8a4fb01dc4f4 | Address on File | Contingent | BTC: 0.00115239 |
| 2dd0b3cc-4297-4991-90ef-0cdb29b2e87a | Address on File | Contingent | BTC: 0.00115186, USDT: 0.01463869 |
| c64e407f-7584-47fd-ba23-2d7fcf246da7 | Address on File | Contingent | DOGE: 440.96597021 |
| f5ceed89-d002-45eb-8c4f-33b71490479a | Address on File | | BTC: 0.00113249, XVG: 289.923653 |
| 31eadb6c-f281-4497-9303-7a18c08e6ef2 | Address on File | Contingent | DGB: 1000, ENG: 25, FTC: 20, POWR: 70, RDD: 9500, UBQ: 5, VIA: 20, VTC: 30, XVG: 2417.37378641 |
| cb659098-d7e0-4d55-b347-1625b9838dad | Address on File | | FLR: 11.17471351, USD: 0.00000001, XRP: 73.95819525 |
| 657001f8-86d5-4934-bd3b-0ab7a4ccbc23 | Address on File | Contingent | DGB: 4000.61434122, USDT: 0.00729359 |
| 41859522-d2dc-4cb6-8ee4-839d9f9a36e4 | Address on File | | ETHW: 0.3, LBC: 1000, PAY: 500, POT: 1000, USD: 0.00793354, WACME: 278.7421122, WINGS: 3100 |
| fecceefc-fba3-461f-812d-ce252248ac7e | Address on File | | USD: 31.52472663, USDT: 0.4853914 |
| 4cc769e5-b0f4-4367-97b5-b2bbe85ead1d | Address on File | Contingent | LRC: 41.16135165, LTC: 0.25589484 |
| 94701af7-9fab-4c8e-9705-d50779089b81 | Address on File | Contingent | LTC: 0.38318072, NMR: 0.16008873 |
| 1235b509-403f-4002-9e82-00a0a8294159 | Address on File | Contingent | BTC: 0.00000021, SC: 9144.10844653 |
| 3195e3aa-3d0c-470c-a8f9-5c0141198e65 | Address on File | Contingent | ADA: 87.40979381, BTC: 0.00000002 |
| 888dec58-c0a6-4cb3-8b76-0089e10021c1 | No Address on File | Contingent | BCH: 0.00023593, BTC: 0.00023593, DOGE: 350.21564014, RDD: 6.17, VTC: 0.0034424 |
| 20e4db4e-98ef-4cff-a9c7-a1b09eafc5b8 | Address on File | Contingent | DGB: 4001.03127079 |
| 4bc0207f-eb2b-4ac6-8dfb-781b00442350 | No Address on File | Contingent | ADX: 20, BTC: 0.00000003, DGB: 1500, MAID: 50, PAY: 15, RDD: 7405.66524194, SC: 1500 |
| 82f9c0f2-7fd1-458a-b6d1-e37139b47b51 | Address on File | Contingent | ETH: 0.01724561, ETHW: 0.01724561 |
| 293f2f1d-f9dd-4b1e-b8d8-8ffa6827345d | Address on File | | BTC: 0.00000002, DGB: 500, ETH: 0.00000082, ETHW: 0.00000082, IGNIS: 20, IOTA: 97.04700186, LBC: 97.24239122, NXT: 40, PAY: 18.95097929, RDD: 5000, SC: 1000, SIGNA: 500, USD: 0.4509709, XEM: 25, XVG: 1000 |
| 94e92aa3-6c70-4500-88f8-109b22bcb80a | No Address on File | Contingent | NEO: 1, XRP: 53.29206538 |
| 113651b4-0572-406c-b800-24dfd43df8d3 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.01724453, ETHW: 0.01724453 |
| 471e7fc6-3abe-4e6e-ba8e-a1eeab32d55e | Address on File | | HBAR: 584.04869562 |
| 73ffddf9-e6d8-4d52-aa43-aaf799e1e352 | Address on File | | ATOM: 0.22792206, BAT: 5.217355, DOGE: 0.00568865, ETH: 0.00309252, ETHW: 0.00309252, FIL: 0.58129893, LINK: 0.26322557, TRX: 198.39765118, USD: 4.76094043 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f0de1a5a-8916-44b3-9174-85c7069a30c3 | Address on File | Contingent | BCH: 0.01062715, DNT: 160, EMC2: 16.61209658, ETC: 0.2059892, ETH: 0.00636903, ETHW: 0.00636903, FLR: 2.266425, GEO: 3, HBD: 2.40361446, IGNIS: 12.5, LBC: 60, LTC: 0.01, NXT: 25, OK: 0.9975, OMG: 0.1874993, PTOY: 0.9975, XRP: 15 |
| e45f0081-72a2-4b39-b99c-eaf5f6702b6b | No Address on File | Contingent | BTC: 0.00004884, OMG: 3, WAVES: 11, XRP: 23 |
| 0b9c528e-ac7c-4be7-8f8d-5e2982a09928 | Address on File | | IOTA: 20.829017, RDD: 70615.57276803 |
| 597bba4b-0e9d-44d5-9aa6-ab684b1b63a8 | No Address on File | Contingent | BTC: 0.00101479, DASH: 0.03320864, FIRO: 1.37826924 |
| a7b67e4a-7509-4b9a-9bed-4d3449ebc1d0 | Address on File | Contingent | ARK: 114.26219058, USDT: 0.00915428 |
| 81ed16a5-a558-4afb-9879-9ab1dc24e272 | Address on File | Contingent | BTC: 0.00070647, DNT: 225, IGNIS: 68.5, PAY: 215, RDD: 1500, SC: 715, XVG: 150 |
| b59ec895-a90a-43ad-9ecb-d68e80639024 | Address on File | Contingent | DGB: 4000, ETH: 0.00000101, ETHW: 0.00000101 |
| 3ec4976d-dff5-432e-a677-8d2526fff4a8 | Address on File | Contingent | BTC: 0.00019574, XVG: 13980.53392659 |
| 1b7ae12f-6520-494c-8d4c-4f14c3ebee51 | Address on File | Contingent | BTC: 0.00115104, USDT: 0.01846658, XLM: 0.0556364 |
| 54fa40f2-d693-4835-a196-75670b8c03fc | Address on File | Contingent | AAVE: 0.44538939, DOGE: 44.38032288 |
| b28ed98d-8f48-4571-b3a8-a1e827d119df | No Address on File | Contingent | DCR: 1.95230852 |
| c559d55a-e2e5-4838-9177-683b23e68a73 | Address on File | | DGB: 492.56163053, DOGE: 257.35740597, ETH: 0.00270851, ETHW: 0.00270851, SC: 624.15057008, USD: 2.16173302 |
| 740c117b-0b1b-4dfa-add8-85d2412f5420 | Address on File | | ARK: 38.71270181, ENG: 27.03252033, MONA: 33.30828951, OMG: 5.10177987, STRAX: 6.11011998 |
| ba3b94ff-6266-42ef-aa83-1b6ba0995df4 | Address on File | Contingent | BTC: 0.0011515, USDT: 0.0068375 |
| 02725684-b362-4454-8762-388fe42e627a | Address on File | | BCH: 0.00000016, BTC: 0.00000016, ETHW: 0.83425469, LSK: 30, NXS: 45, POT: 120, USD: 0.900698 |
| efe597b4-c746-4cf3-a01f-b358b8233d88 | Address on File | | DGB: 3927.05651567, USD: 0.57971806 |
| ae7b7547-6118-4294-ac66-88c1ee69eb1e | Address on File | Contingent | BTC: 0.00000029, LSK: 36.91866111 |
| 03025b09-4f72-45bd-87cb-82918f3e6caf | Address on File | | BTC: 0.00018231, ETHW: 1.27, MAID: 143.77808236 |
| f1ddd5a5-464f-431b-9f8c-cff3a818d34e | No Address on File | Contingent | BCH: 0.01911383, BTC: 0.00107502 |
| 2193171d-6b9c-4eb2-9025-ca582128b973 | Address on File | | DGB: 3999.11379638 |
| aca8d683-947f-4bb5-93c0-b6941f379407 | No Address on File | Contingent | BTC: 0.00115161 |
| bb20b273-9552-4731-ab5b-121946a20036 | Address on File | | USD: 31.99287738 |
| 1f1d6b1b-31ac-40ae-8111-c54887852174 | Address on File | Contingent | USDT: 31.86474695 |
| ad363f25-14b4-4352-be38-40b2a5566c8d | Address on File | Contingent | BTC: 0.00000005, LTC: 0.03368961, XRP: 68.51968559 |
| f4b8a726-ee0d-410a-812f-79e745128109 | Address on File | Contingent | ETC: 1, IGNIS: 20, NXT: 40, STRAX: 5.56643663, SYS: 23, THC: 150, XLM: 85.7185 |
| 0b8f4628-d3fc-474b-ad64-9c3bebc6851d | Address on File | Contingent | DGB: 1352.35566435, DOGE: 291.58857077 |
| c203834e-7939-4cea-a802-50109fd8deaa | Address on File | | SC: 2463.91926074, USDT: 0.00000001, WAXP: 401.42379626, XLM: 0.00000001 |
| 5dc99d60-426c-4f18-83bb-39746acbac4f | No Address on File | Contingent | BTC: 0.00115137 |
| 0bc23ae3-7646-4ed4-a3ed-fd8204fcb934 | Address on File | | BTC: 0.00000002, XEM: 1015.414203 |
| 7a268b7c-ecac-4b51-8be9-3f4506776085 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.01723336, ETHW: 0.01723336 |
| 7c437176-423c-4b61-847c-b4f20fd9b6e3 | Address on File | Contingent | FLR: 0.00007477, LTC: 0.39789544, RDD: 0.17329014, SC: 0.00331979, VTC: 0.00396289, XLM: 11.30795595, XRP: 0.00049488 |
| e4b6b223-5f77-4792-8927-63f9a0923e76 | Address on File | Contingent | ADA: 19.07305, USD: 25 |
| df0da536-9104-46b8-b2cd-f543f964d25b | Address on File | Contingent | BTC: 0.00115131 |
| dd2656fa-1280-4603-95dc-67584da5d392 | Address on File | | NEO: 0.42838983, OMG: 10.01, QTUM: 7, USD: 0.00668278, VTC: 12.04710145 |
| 1718089d-0238-41c5-aac9-3df3a488ee41 | No Address on File | Contingent | BCH: 0.00114665, BTC: 0.00114665 |
| ddb64a2b-8dce-430d-bd00-e947e4dda911 | Address on File | | BLK: 224.06575789, BTC: 0.00000729, DGB: 911.85975172, FIRO: 0.28198109, FTC: 1156.97007563, LINK: 1.76703214, MUNT: 734.45631618, PINK: 6720.1287625, SC: 1483.78125, USD: 0.21905377, XMY: 19737.91850227 |
| bc0ae469-6cfc-4134-ae90-942e30d83cc0 | Address on File | | BCH: 0.00330781, FLR: 3.0219, HIVE: 20, OMG: 1.44, POLY: 30.30089479, TUSD: 8.68173807, XRP: 20 |
| 2b7b2bb8-edb2-4b76-af41-676549699ea1 | Address on File | Contingent | BCH: 0.00000055, BTC: 0.00029802, ETH: 0.00795485, ETHW: 0.00795485, NEO: 0.86431976, OMG: 1.18080825 |
| 738752e5-c0eb-485e-b037-c6ef0f96beda | Address on File | Contingent | DNT: 1000, FLR: 2.266425, RDD: 4000, USD: 0.18320496, XDN: 1000, XEM: 60 |
| d853a58d-d30c-439e-b2be-d373f8d058ea | Address on File | Contingent | BTC: 0.00000002, DNT: 88.64302852, ETH: 0.00000014, ETHW: 0.00000014, GLM: 7.34644278, HIVE: 1.28150775, IGNIS: 38.07251908, MANA: 29.77789719, NEO: 0.06956067, NGC: 5.02437894, PAY: 2.9044882, POLY: 14.05222351, POWR: 9.01912843, PTOY: 22.97434244, RDD: 1154.14325843, SC: 237.5, SNT: 30.30809431, SRN: 9.0397477, STEEM: 1.28150775, STMX: 83.66884751, STRAX: 1.26275479, VEE: 129.54660891, WINGS: 7.45928241, XDN: 339.28571429, XEM: 14.08102767, XLM: 23.003632, XMY: 608.23170732, XVG: 92.70446097, ZEN: 0.11124221, ZRX: 2.74279586 |
| 21585020-91b0-4882-9587-faab9d2005cf | Address on File | Contingent | BTC: 0.00000176, STRAX: 0.00000749, USDT: 31.80415037 |
| de6a2ad8-fdbb-4b08-abdd-9851ea593c55 | Address on File | | ETHW: 0.99018035, FLR: 153.5705701, MAID: 129, SC: 1088.35 |
| 96d28093-63cd-4f4c-9db0-c8b3d4316a3b | Address on File | | DGB: 776, EMC2: 2801, USD: 0.00299863 |
| 9e761e37-dfd4-47f2-b097-e6f0a95de8a8 | Address on File | Contingent | ARK: 32.86655684, BCH: 0.00000007, BTC: 0.00081989 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b8caa155-7733-400a-8857-f7570b8adb1b | Address on File | Contingent | BTC: 0.00000302, SC: 2738.62816216, THC: 10140.24508758, USDT: 0.00151653 |
| 960b2821-3841-41d9-8306-24808377b58f | No Address on File | Contingent | DASH: 0.04723913, USDT: 0.00301163, XRP: 70 |
| 16028585-0a00-4992-83a1-4d47e3a324d6 | No Address on File | Contingent | BTC: 0.00091965, XRP: 15 |
| e4c090db-73c0-4b3d-b37e-6cfc2c61884a | Address on File | Contingent | BTC: 0.00113455, NEO: 0.05 |
| 7a879689-a18e-4301-9794-ebbf6ca9a2a9 | No Address on File | Contingent | BCH: 0.0001, BTC: 0.00114838, DASH: 0.00148977 |
| d606f209-a528-4d4d-a1ba-641aaca39801 | Address on File | Contingent | BTC: 0.00044595, WAXP: 336.55601848 |
| 8dd0ff92-dab6-4529-a26a-a75ef958be35 | Address on File | Contingent | BTC: 0.00012494, LSK: 32.9 |
| dbd15b4c-52b3-430a-9e7a-291e7ff77eed | No Address on File | Contingent | BCH: 0.00013768, BTC: 0.00013768, NXS: 397, POT: 15 |
| b91980ba-4321-49b4-99bd-98fb03616a71 | Address on File | Contingent | BTC: 0.00074343, POWR: 8.67165087, RDD: 1000, XRP: 20, XVG: 500 |
| 451d1ade-6574-4818-b9ea-d857d097a246 | No Address on File | Contingent | ETH: 0.01721208, ETHW: 0.03008629 |
| e674ed45-e023-4b6c-a7d9-186275e575d7 | Address on File | Contingent | ETH: 0.01722603, ETHW: 0.01722603 |
| 16b1374b-5d82-4fb6-bf93-09f74f587185 | Address on File | | SC: 9134.26362763 |
| cca42a18-9074-4321-9192-692e819146dc | Address on File | Contingent | BCH: 0.00020948, BTC: 0.00098678, USDT: 0.00025207, XRP: 10.57504082 |
| a721f161-6900-4eb9-8dfa-c01f5af0621a | Address on File | Contingent | BTC: 0.00026294, KMD: 18.14621233, SYS: 159.70960527 |
| 31ea7ec8-5fbe-4098-b9d9-32005068cfa3 | Address on File | Contingent | BTC: 0.00000052, ETH: 0.01721676, ETHW: 0.01721676 |
| 32a679c2-e3fd-4cbe-b276-cf4a8175ac28 | Address on File | | USD: 0.00896304, XRP: 74.56476406 |
| d38aadfd-d930-4050-9dd0-afbdd737844f | Address on File | | CND: 27030.781, USD: 0.57349038, WACME: 50 |
| 8184ed1f-7597-4305-8e5e-d8ec758efa90 | Address on File | Contingent | BCH: 0.0000704, BTC: 0.0000704, XRP: 70 |
| 321adf4a-96d6-4260-92a7-b19dedb7e055 | Address on File | Contingent | BTC: 0.00000004, RDD: 76912.62026163, USDT: 1.19423385 |
| 2d9b9613-8410-43a9-88a3-52efb3342b44 | Address on File | Contingent | BTC: 0.00115056 |
| 20c708c4-cefd-4d61-aada-09e3257324bd | Address on File | | ENG: 17, FLR: 110.1316917, NXT: 140, POT: 157.77110839, USD: 28.10324826, XMY: 1282.12248134 |
| 2dccb0ec-24c2-406b-87be-a47b0249e5d7 | No Address on File | Contingent | BTC: 0.0011505 |
| 21c98966-fd72-46d4-ab54-d000f44f7736 | Address on File | Contingent | DOGE: 440.24523184 |
| 4f941d21-ece7-424e-bbd8-308dd1393f04 | No Address on File | Contingent | BTC: 0.00115049 |
| 9eb4c76f-e4d9-4061-a391-66086e3fe9ba | Address on File | Contingent | BTC: 0.00111818, DOGE: 0.7435427, USD: 0.84336 |
| d4b13231-f411-41dd-a3e7-1fca77dd14a2 | No Address on File | Contingent | BCH: 0.00012159, BTC: 0.00012159, DOGE: 393.525 |
| b4c6b8d9-88ab-412e-a422-09317dd863fa | Address on File | Contingent | ADA: 39.09483347, BTC: 0.00014416, ETH: 0.00326707, ETHW: 0.00326707, MONA: 18.33937302 |
| 54f09717-a3f0-4462-bc46-6393ceefefb6 | Address on File | | BTC: 0.00000003, EMC2: 49.86943801, POWR: 100, VTC: 100.07265663, XVG: 2027.17741935 |
| 71ea8827-8ce2-44b7-9a0d-c35b863a344a | No Address on File | Contingent | BTC: 0.00115037 |
| fc9b4cec-b88b-41fa-91c0-2b648c26ad25 | Address on File | Contingent | GLM: 52.63157895, MEME: 284.09090909, SPHR: 15.25320317, STRK: 0.35714285, USD: 0.00008846 |
| 49603f7a-6782-4f94-b4ea-9d602e43dadb | Address on File | Contingent | MYST: 133.15542, USDT: 0.00043347 |
| 52d92ee6-49a2-4305-a5e5-10ff6d44bdef | Address on File | Contingent | ETC: 1.74345766 |
| 0a8f57b9-7b62-49c3-b494-0459bdeb4660 | No Address on File | Contingent | SC: 1768.61702128, XRP: 53.99773578, XVG: 1380.83857143 |
| ebe4087a-f580-44cd-a83d-40ba21b048ba | Address on File | Contingent | BTC: 0.00000007, SC: 9129.88659722 |
| ca0b7a6d-e238-459e-98ce-d2b6f78b6613 | Address on File | Contingent | DGB: 3494.49360471, USD: 4 |
| 39ebfb39-e348-43d6-9d8b-3d74effaac41 | Address on File | Contingent | BCH: 0.28689697, BTC: 0.00000003 |
| 0796a32c-b205-44b6-b80a-a5730ed54fcc | Address on File | Contingent | RLC: 19.05455107 |
| acf1048d-cbae-4357-ad25-7e0333b21034 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.01289998, ETHW: 0.01289998, XRP: 18.69253835 |
| 19af2890-297f-4359-8926-07cba933b017 | Address on File | Contingent | BTC: 0.00115019, XDN: 7.83819404 |
| 6e170870-99bf-4a3a-8ae8-2111ac00815b | Address on File | Contingent | BTC: 0.00115017 |
| 46f5b6d5-02d3-4b68-bcc7-736c46b2e4c8 | Address on File | | BTC: 0.00000002, DGB: 175.61619718, SC: 1000, XRP: 25, XVG: 8518.65, XWC: 2.67813043 |
| a006812c-33b6-4012-94eb-070719e338d2 | Address on File | Contingent | BTC: 0.00000005, FLR: 11.15254698, XRP: 73.81148932 |
| c720cd19-5186-49b2-af5b-608791ab3568 | Address on File | Contingent | ADA: 1, EMC2: 100, FLR: 0.1450512, HBD: 2.90996612, NEO: 0.66289743, NXT: 141.19772753, POWR: 11, PTOY: 237.43369506, QTUM: 2, SIGNA: 1000, SNT: 150, SYS: 20, THC: 1000, VTC: 11.48313107, XRP: 0.96 |
| ccf47364-8fcf-4103-b915-c79517c57552 | Address on File | Contingent | BTC: 0.00005999, XVG: 15937.94982423 |
| 2d5d0671-5774-4ffa-8266-151a2ddd0b6c | Address on File | Contingent | BTC: 0.00000045, RDD: 79839.94534091 |
| 61592888-4f9b-4621-b31c-59919d2249be | No Address on File | Contingent | BTC: 0.00115 |
| c6dae727-de71-4745-8c9f-6ffdf43feb46 | Address on File | Contingent | BTC: 0.00114999, USD: 0.00000007, USDT: 0.00000001 |
| b891ad47-aa13-47e5-a266-4a86023c73a2 | Address on File | Contingent | BTC: 0.0002943, XLM: 265.5944321 |
| 626633b4-84a5-4a8a-b0f9-a80627937623 | Address on File | Contingent | ADA: 2.87104609, DGB: 133.48127269, DOGE: 81.03335747, HBAR: 35.35733579, LRC: 13.36155826, RVN: 70.23429061, SC: 283.75346857, TRX: 38.08061513, USD: 11.22248349, XEM: 56.56253299 |
| 5cbb8cc2-ba68-4246-8577-7c2f51d2f3b5 | No Address on File | Contingent | BCH: 0.00114533, BTC: 0.00114533 |
| bd38f098-b0c8-4910-9cd2-a17c5eb1eeef | Address on File | Contingent | BTC: 0.00000231, XLM: 356.21428073 |
| 07760d2d-6ada-44e4-b3db-7ebb2c6d5fad | No Address on File | Contingent | DOGE: 440 |
| fc238d64-215e-4a39-acf6-3126fc0c4f1b | Address on File | Contingent | BTC: 0.00000027, ENG: 356.69414639, XVG: 16226.62967583 |
| e4065223-0e24-4de1-8a18-d87592fc5c8d | Address on File | | BTC: 0.0000003, RDD: 79837.54383621 |
| f1fcac72-5518-4203-aa7c-8c47e2b1ac9c | Address on File | Contingent | BTC: 0.00083926, STEEM: 43.44140941 |
| 13495999-9dc0-4e87-ac60-2e2510fc5821 | No Address on File | Contingent | XRP: 74.52606852 |
| 66a30cbe-29cf-41f6-a5de-c4e42347520a | Address on File | Contingent | BCH: 0.003055, DOGE: 435.2323407, USD: 0.00301422 |
| fceb9732-1f36-4583-af10-abc039a8faa3 | Address on File | Contingent | GLM: 100, NXS: 100, XEM: 100 |
| edb7808b-0cb8-44dd-ae9d-47ba81d470b9 | No Address on File | Contingent | BTC: 0.0011497 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 4beeee36-45a1-4f0a-99a4-bb77a6ec3426 | Address on File | | BCH: 0.00000004, FLR: 8.92204485, PIVX: 15.02834253, POT: 100.82468417, USD: 2.86449939, XDN: 800, XRP: 59.04923957 |
| d983bb53-667c-4081-af91-8930334c5a0d | Address on File | | ADA: 8.92936406, GBYTE: 0.0022482, PART: 25, USD: 0.00000001, VRC: 9500 |
| 3b173cfa-fc47-434f-b943-8eb015f29f0c | No Address on File | Contingent | ARK: 7.5, BTC: 0.00084143, OMG: 7.5 |
| f9bddfed-f497-4037-9cb2-ec8e4043d400 | Address on File | | ETC: 1.5, SLS: 1, THC: 200 |
| 36fd7928-62fe-4bf0-afb5-f27364558397 | Address on File | Contingent | LBC: 448, USDT: 27.70250303 |
| c08ca187-4d80-4846-a574-7f90565f7408 | Address on File | Contingent | BCH: 0.0289895, DASH: 0.00201538, USDT: 5, XLM: 263.69957489 |
| 4fbcd22c-e852-4e1c-b260-2b320819affc | Address on File | | ARDR: 50, BCH: 0.00373634, BTC: 0.00061952, EMC2: 22.16666667, FLR: 3.0219, IGNIS: 142.98868164, NXT: 285.97736328, XRP: 20 |
| d432e7aa-e98c-47db-8215-ac61968d6aee | Address on File | Contingent | BTC: 0.00000008, FLR: 11.06390728, THC: 106.0507554, XRP: 73.22484055 |
| f082425d-ae7e-4bc2-ae3a-0d8b583dcf14 | Address on File | Contingent | BTC: 0.00082588, ETH: 0.00002644, ETHW: 0.00002644, NEO: 0.975 |
| c831ceb0-1290-4ce3-9f9a-d21943f76c19 | Address on File | Contingent | BTC: 0.00114929 |
| 99becb3a-539e-47cd-951d-66889a7b70db | Address on File | | ADA: 87.18508997, BTC: 0.00000002 |
| bf13c401-2242-483d-8632-758a577bde0f | Address on File | Contingent | DOGE: 439.72775854, USD: 0.00346836 |
| 5ef49126-f316-49ef-bc7a-f21bea9525ac | Address on File | Contingent | ADA: 87.18545938 |
| 4951ce91-280d-4a80-9e84-5d2d91214e2c | Address on File | | DOT: 0.2, USD: 30.85136199, XLM: 0.00069017 |
| d2715785-8d2b-4a49-b46c-3125462c5611 | Address on File | Contingent | BTC: 0.00000524, FLR: 11.09386707, XRP: 73.423125 |
| b085f36b-e160-4ada-b18b-21b9582378f6 | Address on File | Contingent | BTC: 0.00011771, DGB: 3581.92580189 |
| 91474b3d-704a-41c8-98f4-f1386de5febd | Address on File | Contingent | BTC: 0.0010589, LTC: 0.00000546, OMNI: 0.11904761, RDD: 5945.18174293 |
| 93b1efb6-3f4a-4518-ba05-f264f9011297 | Address on File | Contingent | BCH: 0.00000015, BTC: 0.00114914 |
| 0f2f8045-5146-4ca0-b6cf-c41f287f2ca1 | Address on File | Contingent | BTC: 0.00000009, FLR: 11.14268735, XRP: 73.74623484 |
| e58b17e1-8952-453f-8597-46b25fcba6bc | Address on File | Contingent | GLM: 0.01459436, HIVE: 30, LBC: 146, LTC: 0.01175, MONA: 0.00113441, NEO: 0.00017723, NXT: 500, POT: 2500, STEEM: 30, THC: 3125 |
| e107084b-98df-4665-9cfc-b06b1cb8258a | Address on File | | ETH: 0.00000614, ETHW: 0.00000614, RDD: 55000, XVG: 5215.3781657 |
| 624b801f-f4eb-49f9-b052-e2bdf4097735 | Address on File | | DNT: 800, FLR: 15.1095, NEO: 0.975 |
| 54b86a52-856e-4c56-9312-8e6cace9a590 | Address on File | | GBYTE: 3 |
| 67d7c437-70ef-447b-95b8-99ef8deec30b | Address on File | Contingent | BCH: 0.28345088, BTC: 0.00000657, PPC: 0.40788112 |
| 8cfc0445-fe17-4c4b-8c8e-a6705be6a89f | No Address on File | Contingent | BTC: 0.00114896 |
| e3825a7b-8454-4fec-be97-957285fe7b26 | No Address on File | Contingent | BCH: 0.00000012, BTC: 0.00000012, DOGE: 427.81587669, LTC: 0.01099379 |
| 266aaa25-87ef-48a2-b824-37e18246dc69 | Address on File | Contingent | BTC: 0.00114891 |
| 66c2b5f1-eb44-49bb-b145-88fb8eb16644 | Address on File | Contingent | TRX: 439.625276, XVG: 948.95 |
| 5f61feb5-a2c5-479f-a1c7-b953baf168d2 | Address on File | | SC: 9097.48203111, USD: 0.07414662 |
| 6823d1bf-2a6a-4e57-b049-6b9b711520ba | Address on File | Contingent | BTC: 0.00000009, NEO: 3.48192521 |
| d4f6ab61-f64c-41de-8e54-00334d4005f3 | Address on File | Contingent | HBAR: 582.36862223 |
| 4b1249a8-58ab-4230-8d31-6a1e1ae1337f | Address on File | | ETH: 0.00520919, ETHW: 0.06905683, GAME: 95.66380772, MATIC: 0.20055316, USDT: 0.00000001, XDN: 469688.68245554 |
| 6bee0401-b0da-48c9-a0ad-f9ef40e99f26 | Address on File | Contingent | BCH: 0.00000189, ETH: 0.01719384, ETHW: 0.01719384, USDT: 0.00018008 |
| 3f8f35e8-57e8-4767-9097-229e9af5b738 | Address on File | Contingent | BTC: 0.00006758, MTL: 28.73991753 |
| 881af061-a242-4077-a460-f2cc7bc4117c | Address on File | Contingent | ETH: 0.00030836, ETHW: 0.00030836, USD: 31.33770956 |
| 5468090c-5e77-401f-afff-f345e85328e2 | Address on File | Contingent | LBC: 3468.47995589 |
| b1f06b39-7b31-4b10-ba19-db06725f611c | Address on File | | DOGE: 423.046875, USD: 1.19674089 |
| fe6b47d3-fe2b-4dfd-a692-2bed6ba17d05 | Address on File | | ADA: 0.79130044, BTC: 0.00106961, USD: 0.01436287, USDT: 1.8832796 |
| fd64c6ef-23b3-4916-85cd-acf425768be4 | Address on File | Contingent | BTC: 0.00000005, EMC2: 5.90157273, IGNIS: 123.5, LTC: 0.3919053, NXT: 180.47296443, THC: 100.35597894, USDT: 0.00376782 |
| 14d7a8f3-bc05-4493-9f1e-5207a22d6636 | Address on File | Contingent | USD: 31.90885929 |
| 7a0ed885-7eb7-4c55-8b86-280e07df7459 | No Address on File | Contingent | BCH: 0.00114399, BTC: 0.00114399 |
| a0bf9812-8e9d-4e94-bc20-2989c9963bf6 | Address on File | | DOGE: 439.50932124 |
| 89e159fe-1d0e-49f0-ba46-12afb497f63e | No Address on File | Contingent | BCH: 0.00114396, BTC: 0.00114396 |
| 3a727cce-2b3a-40b9-a64d-d0116051d814 | Address on File | Contingent | BCH: 0.00114393, BTC: 0.00114393 |
| 5dff60dd-aaf4-4426-98e6-43e9d50ea6c3 | Address on File | Contingent | POWR: 178, USDT: 3.21716071 |
| b3ab4229-444b-4bd1-84c5-f8b60ac74ec2 | Address on File | | FLR: 10.83286078, POT: 87.4068595, THC: 243, USD: 0.00000005, USDT: 0.005725, XDN: 4168.24803686, XRP: 71.69569333 |
| feeaa6c2-5f61-43be-9de0-948ab4839417 | No Address on File | Contingent | BCH: 0.00019815, BTC: 0.00019815, DOGE: 363.34 |
| 92f80624-fecd-4143-beba-09a05c76e908 | Address on File | Contingent | BTC: 0.00114842 |
| 6f1cef0f-4153-42f8-b434-44e8b0db48f0 | Address on File | | FLR: 0.00000001, GAME: 431.96043981, HIVE: 15.67541801, STEEM: 15.67541801, WAVES: 5.29091642, XRP: 20 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 844d94d9-b271-4610-bfc0-1eac207a924b | Address on File | Contingent | ARDR: 7.5053135, BTC: 0.00000016, DOGE: 0.85106383, EMC2: 0.7529935, ETC: 0.16634256, ETH: 0.00543634, ETHW: 0.00543634, GLM: 0.97637873, MAID: 96.51459009, NXT: 0.09528375, POT: 1.27369725, RDD: 687.5, SNT: 0.40953518, STRAX: 0.84534615, USDT: 0.83576229, XVG: 14.71720908 |
| 5eac43b1-3175-4576-8c53-d19148983a47 | Address on File | Contingent | ADA: 87.11394308 |
| 77c4ffba-9496-4b98-9599-fee387a72228 | No Address on File | Contingent | ENG: 16.78320724, MTL: 11.73581162, REPV2: 3.10416909 |
| 33187b6c-aa5f-46a0-b2da-840e4e41cdc0 | Address on File | | DGB: 0.01, ETH: 0.00007241, ETHW: 0.00007241, LBC: 2722.43449782, UBQ: 246.2962963, USDT: 0.67423068, WAVES: 0.0189383 |
| ea146192-ad33-44bb-af88-7fb69799f46a | Address on File | Contingent | POWR: 198 |
| 7b8aa3e4-3de9-47ed-88a2-9c31aaae9a4e | Address on File | Contingent | BTC: 0.00114812 |
| aae53b52-8acc-4b30-ae9c-2008082aedc9 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.0171848, ETHW: 0.0171848 |
| 135e6173-fbc9-454d-a14b-ed35f05eea92 | No Address on File | Contingent | BTC: 0.00114807 |
| 51801e19-a347-49cf-9921-daffab3bd046 | Address on File | | BTC: 0.00000333, FLR: 10.06901543, XLM: 33.0372, XRP: 66.64029536 |
| ea29d9d6-bd43-4ed0-8388-6d7f969b217b | Address on File | Contingent | BTC: 0.00114806 |
| cc3e9068-788b-467a-abf7-f297c5d515c2 | Address on File | Contingent | BTC: 0.00000002, FTC: 100, RDD: 433.92664894, XEM: 1000 |
| 61459a33-e100-4dfc-8daf-356d527b8905 | No Address on File | Contingent | BCH: 0.00205427, BTC: 0.00113464, XLM: 1.6023322 |
| 13e5e776-3373-42cd-b23a-6d11c1f19057 | Address on File | Contingent | SC: 9112.44760342 |
| 03433294-b206-422e-8a6a-8a9093ff9b48 | Address on File | Contingent | ETH: 0.00273439, ETHW: 0.00273439, PTOY: 722.51221047, SNT: 693.209553 |
| 8126ce56-cdf4-4cf8-a9dd-64e7f8fa175c | Address on File | Contingent | EMC2: 42, FLR: 0.10894043, OMG: 18.63233838, USDT: 0.315138, XRP: 0.7210062, XVG: 7804.5759925 |
| 6a80965d-9bbb-4498-ae3a-510c0d2a53e8 | Address on File | | BTC: 0.0008392, NXT: 267.23203347, USD: 7.83098 |
| 3f32ad61-1852-4940-8c85-b49f4ee49be9 | Address on File | Contingent | AAVE: 0.44584, USD: 3.08706156 |
| 5464acac-6980-4147-b828-3621441d4a89 | Address on File | Contingent | BTC: 0.00000006, NEO: 3.26969191, POT: 251.38396966, XVG: 787.04207724 |
| d372267b-9c9c-42a3-a992-83c200215705 | Address on File | | DOGE: 301.54171705, USD: 9.99916543 |
| d1782a59-77ec-4844-9811-5d1b43247ff1 | Address on File | Contingent | BTC: 0.00000026, ETH: 0.00018961, ETHW: 0.00018961, SC: 9008.89409641 |
| 7ecbcdac-d05b-459f-8354-0660b280bfb8 | Address on File | | FLR: 219.08775, USD: 10.9270257, XVG: 7793 |
| 05a7e467-e718-49fd-8991-b429c0a9131b | Address on File | Contingent | BTC: 0.00000369, XLM: 355.16425876 |
| 35946af1-2f88-4265-8623-4306d7f9aca2 | No Address on File | Contingent | BTC: 0.00000001, ETH: 0.01718206, ETHW: 0.01718206 |
| 4fa62a14-e32b-43af-90d1-e86ed838583a | Address on File | Contingent | DOGE: 331.02110909, SC: 2244.85984273 |
| 700baacd-2b7a-457a-a607-8919d456579c | No Address on File | Contingent | BTC: 0.00114785 |
| 11c82f32-f77e-4f92-85f2-52d7a48664c6 | Address on File | Contingent | ETH: 0.01576134, ETHW: 0.01576134, RVN: 70.77, USD: 1.13895101, USDT: 0.01062386 |
| 4b8c159f-c5a0-444b-bdc2-b179be975314 | No Address on File | Contingent | XRP: 74.40001931 |
| ecc87480-3428-495a-ac65-b09698d963da | Address on File | Contingent | ETH: 0.00521072, ETHW: 0.00521072, USDT: 22.12791922 |
| a8d66b8f-657b-4050-a802-00ca178f046b | Address on File | Contingent | BTC: 0.00108927, ETH: 0.00086, ETHW: 0.00086, OMG: 0.01, PAY: 2 |
| e0462944-0e8c-43cf-af7e-b2a1cec2f457 | Address on File | Contingent | BTC: 0.00000056, RDD: 79678.78561364 |
| f00784e6-7b63-4eba-8ac1-74222fae290b | Address on File | Contingent | BTC: 0.00114779 |
| af4a9cc2-eccb-4c32-8a32-d4a2378ce16b | Address on File | | DOGE: 439.20369061 |
| 259ef38b-7955-4f83-a769-5e5373f35efa | Address on File | Contingent | DOGE: 418.74330118, USD: 1.48510981 |
| e7988943-a2b2-4551-a424-a251ff741f48 | Address on File | | USD: 31.88553377 |
| 24563c83-8ae0-423d-9072-158d1e5976bd | Address on File | Contingent | BTC: 0.00066988, NEO: 0.93515695, USDT: 4.68515553 |
| dd7f8ef1-847a-4469-8a15-72030354a621 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.01717871, ETHW: 0.01717871 |
| a1ef5688-6c83-41f3-bc29-3463ed8362af | Address on File | Contingent | ETH: 0.00612629, ETHW: 0.00612629, STORJ: 65, USDT: 0.49714289 |
| 51528d69-9497-47ee-9d4b-0960391cb2ef | Address on File | Contingent | BTC: 0.00072529, LSK: 0.13747876, PIVX: 0.2965199, VTC: 100, ZRX: 0.08847585 |
| d3c0c788-b6ea-40a3-aff5-eba4d96d1ba5 | No Address on File | Contingent | BTC: 0.00114764 |
| 2f456650-8609-44a1-8c82-e7372afe1c4a | No Address on File | Contingent | SYS: 263.27105233 |
| 804b0d87-5dbc-4773-80a2-3456aa8ee1f6 | Address on File | Contingent | IOTA: 176.72438798 |
| 1815cbe9-79eb-422c-abc8-bfd053fb07c7 | Address on File | | BTC: 0.00000069, VTC: 276.33748538 |
| 273c0d7c-d492-41cd-ac90-e97a4840aaa1 | Address on File | | ATOM: 0.00020466, BTC: 0.00035096, ETHW: 4.93640868, FLR: 357.8710033, LBC: 0.23171912, RDD: 852.56410256, USDT: 0.00000002, VTC: 14 |
| 8ac7e379-f786-46b1-84d6-bdba877c1f53 | Address on File | | GNO: 0.26187057, KMD: 1.19324229, QRL: 20, USD: 0.00712689 |
| 6d48332e-8f60-4868-b509-87b00d3b33dd | Address on File | | BTC: 0.00000006, DGB: 1380.75903975, DOGE: 255, SC: 491.04007812, SIGNA: 545.09464286 |
| e655d299-3ba8-42c6-be2f-9ce2fcd06d2f | Address on File | | BTC: 0.00000119, FLR: 1133.286677 |
| ff093182-678e-472c-b35d-ce0083bb1924 | Address on File | | BTC: 0.00113215, FLR: 15.14468546 |
| a9a73a06-a180-4e0f-8f0a-103a7afed29d | Address on File | Contingent | BCH: 0.00003535, OMG: 37 |
| e539a662-31a3-4614-80c1-6979fa455346 | Address on File | Contingent | BTC: 0.00114738 |
| 5167b83d-b650-46fc-ad55-ff0a1b3a5a5c | Address on File | Contingent | QTUM: 3.636326, XRP: 52.507 |
| 4be5eae1-f4c3-46f2-afef-bce9fe77455a | Address on File | Contingent | BTC: 0.00114601, USD: 0.03742792 |
| 1e34c816-407c-45c9-a4b0-af394ec56ed8 | Address on File | Contingent | BTC: 0.00000009, DASH: 0.18860807, SIGNA: 3773.66414634, XLM: 221.68033695 |
| 19a2637e-3fcb-40ec-88af-999072c6a3d2 | Address on File | | BCH: 0.00000127, FLR: 688.0159487, XVG: 6600 |
| 4617b5b6-b4b2-466c-8b35-67fac0bd9734 | Address on File | Contingent | BTC: 0.00000008, XRP: 74.35327453 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| aa8cd2f4-ea42-4ebc-84d9-04037cc254d7 | Address on File | Contingent | BTC: 0.00001784, ETH: 0.00605132, ETHW: 0.00605132, FLR: 7.00229932, LBC: 1, USDT: 0.07418769, XRP: 46.34368658 |
| 99d4b4f1-c841-4811-8118-5ecb70f83f4d | Address on File | Contingent | NEO: 0.97462998, XEM: 100, XLM: 41.55910104, XRP: 37.48896322 |
| 3f29f928-8b26-4561-8de6-99fadfc92dd2 | Address on File | Contingent | BTC: 0.00114714 |
| 531f8a6a-f7c2-4354-9181-de9d2ae95cc3 | Address on File | | BTC: 0.0011471 |
| db9e7ed0-1111-43b7-9a62-1a4da6a793db | No Address on File | Contingent | BTC: 0.00114705 |
| f6e68f66-e1cb-49c5-a73b-f23ae47cba50 | No Address on File | Contingent | ADA: 66.51089048, BTC: 0.00000469, XLM: 32.94797688, XRP: 10.33678756 |
| 16289fd5-b808-47da-b35a-504fba9b2af2 | Address on File | | BTC: 0.00000045, USDT: 0.00193546, XVG: 16763.83154961 |
| 3bab5ed0-6645-4905-9821-1a6b87d39618 | Address on File | Contingent | ADA: 43.3715695, BTC: 0.00000002, FLR: 2.11533, IGNIS: 5, NXT: 10, SC: 200, XDN: 650, XLM: 100, XRP: 14, XVG: 100 |
| b3e9b55c-3a61-4654-9e29-b9da6eb78f22 | Address on File | | BTT: 461218.139, FLR: 7.796502, NEO: 0.2865868, SC: 0.90862851, USDC: 1.62243647, WACME: 158.87839145, XRP: 51.6 |
| d9560761-1866-4efb-a8ba-bcd06e2f06f2 | Address on File | | BTC: 0.00114695 |
| ed497edf-a312-49fd-b161-5fa9ff75d50f | Address on File | Contingent | BTC: 0.00000023, POWR: 53.27050334, SC: 6650.0057 |
| a83c5d5c-ca33-4dbe-bee1-02fa7349b2a9 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.01716763, ETHW: 0.01716763 |
| 40a95783-c163-47ba-93d0-1524b6bce3a1 | Address on File | | BCH: 0.00015198, BTC: 0.00015198, RDD: 4020, SNT: 1075 |
| 3a975076-8a66-4db4-8186-5c923bdfae66 | Address on File | Contingent | DOGE: 393.00862364, USD: 3.32851018 |
| 25ff56fb-3fe8-4cfe-bdc2-d4576c78edbf | Address on File | | STRAX: 3.09230364, XRP: 70, XVG: 200 |
| ad7fc667-75db-4a59-86f1-86d35a924b32 | Address on File | | QTUM: 7.2202, RDD: 33131.03561947 |
| fb4c713b-4a65-438f-a810-e14d71894ec4 | Address on File | Contingent | BTC: 0.00000007, ETH: 0.01270743, ETHW: 0.01270743, XLM: 92.428012 |
| 64766df6-41f6-4c50-847b-a8f8dd6efa46 | Address on File | Contingent | DGB: 3982.27030786 |
| 34343cdf-d8e0-4c4d-aa45-0b11f566a23a | Address on File | Contingent | BTC: 0.00017446, LSK: 2.30294956, NXS: 1.54930732, VTC: 2, XLM: 65, XRP: 44 |
| a9416e85-83c2-4cee-9b8b-ba68d40f8af9 | No Address on File | Contingent | BCH: 0.00000259, BTC: 0.00000259, POT: 957.61557982, XMY: 116379.81371097, XWC: 464.85969724 |
| c63e89ca-9ff1-43cc-88c4-23fac1753365 | Address on File | Contingent | BCH: 0.00000121, FLR: 0.01322081, OMG: 32, SC: 125, USD: 3.81707838, XRP: 0.0875 |
| b3c77418-3fa7-427e-92de-73a9694960e5 | Address on File | | BTC: 0.00000002, FLR: 11.11907691, USD: 0.00326707, XRP: 73.58997258 |
| 67231e93-98f1-4105-b8be-715bb463c49a | Address on File | | DOGE: 0.0013475, USD: 31.85672949 |
| de696d99-0991-429e-b55c-1a03609b8e7b | Address on File | Contingent | BTC: 0.00000002, ETH: 0.01713546, ETHW: 0.01713546, USDT: 0.05316569 |
| 109d25fd-aeb8-410e-8855-8187c40bad90 | Address on File | Contingent | FLR: 11.02827113, USDT: 0.262189, XRP: 72.98898791 |
| c98aad84-8c9c-4620-812d-222128ac8d99 | Address on File | Contingent | BTC: 0.00060136, FLR: 5.288325, XRP: 35 |
| b7d2b8ed-d041-44d3-9f95-4c68d2876807 | Address on File | Contingent | BTC: 0.00000004, LOOM: 606.37054863, USDT: 0.01878861 |
| 31a89734-1ff6-4538-bae0-0179a04533fb | Address on File | | FLR: 324.7741269, USD: 0.00036266, USDT: 0.48671324, WACME: 663.38118315, XTZ: 0.24758 |
| 89069a7a-6289-4173-aca8-91c9041b4da5 | Address on File | Contingent | BTC: 0.00087001, ETH: 0.00000072, ETHW: 0.00000072, RDD: 33.64696338, TUSD: 0.30424242, XLM: 82.20454384 |
| 7596cedf-cf3e-4ca7-a4de-73b087aac0ae | Address on File | Contingent | DNT: 906.81818182, FLR: 223.4827807 |
| 5efefa5f-0db0-45d2-bd59-22e5653b9f3b | Address on File | Contingent | BTC: 0.00000002, FLR: 7.92907159, SC: 2610.50573501, XRP: 52.47739227 |
| 702bc773-6780-4895-b424-6a6b635b1310 | Address on File | Contingent | MAID: 142.86057553, NEO: 0.33510073, STRAX: 9.64148931, USDT: 0.001697 |
| 14fff1f2-f4bb-47af-b443-16db968b1ff9 | Address on File | Contingent | BTC: 0.00000017, SC: 9098.86889423 |
| fba11666-5db3-49db-90a3-af18c7840c13 | Address on File | | IGNIS: 243.74358898, RDD: 60454.54545455, SC: 1840.40590406, USD: 0.00000006, WAXP: 0.13073747 |
| 9003aafa-4158-4e63-b0ce-f2e43074e217 | Address on File | Contingent | FTC: 15.47231491, USDT: 0.00006422, ZEC: 0.06272462, ZEN: 3.73049357 |
| 7ca23ae6-1b24-43c9-af38-8177a538e8ff | No Address on File | Contingent | ETC: 0.8205917, OK: 22.65554795, SYS: 137.68895799 |
| ab469b5e-c698-472b-9f64-779bed9b0e01 | Address on File | Contingent | ADA: 0.67057083, BTC: 0.00047744, DGB: 1092.14997132, GLM: 0.05844452, NXT: 1156.69921694, RDD: 15000.00634615, XEM: 0.35682566, XLM: 0.52501986, XRP: 0.67348503, XVG: 0.98231715 |
| 4748b7e3-4037-4992-ab11-b57d155c85a3 | Address on File | Contingent | DGB: 3183.79015385, SC: 1821.78564141 |
| 7e4780f7-113b-4b54-89d4-c4a8fc0fe3d4 | Address on File | Contingent | RVN: 50.95180784, SC: 220.30936296, USD: 0.00701528, USDT: 29.8788706 |
| cf6cf70b-823f-44e9-94b5-f2e35aabe24c | Address on File | Contingent | DOGE: 438.63660339 |
| fea4ff25-ff42-4b5c-849d-bce71dc31682 | Address on File | Contingent | ETH: 0.00000516, ETHW: 0.00000516, XRP: 74.27756531 |
| 376e7066-334f-4497-ac1d-d2b49e8fb541 | Address on File | | BTC: 0.00000002, CND: 4126.868, GAME: 74.9970125, NEO: 0.975, OK: 75, PINK: 1000, POT: 1000, PTOY: 100, THC: 4000, WACME: 149.675 |
| 0a10d812-ed5c-499f-9dce-29dba9092aeb | Address on File | | FLR: 1133.2125 |
| 477e4008-6969-4e76-948b-b4cf1e17673b | Address on File | | FLR: 1133.2125 |
| 9105a596-4fe3-45c8-bac8-0382ccde23d5 | Address on File | Contingent | BTC: 0.00000006, BTS: 3.88876119, DGB: 97.79443015, ETH: 0.01617379, ETHW: 0.01617379, XVG: 530.20977853 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 69409aeb-7bd2-4ce5-bd79-9b8a558806c7 | Address on File | | BTC: 0.00007304, GAME: 271.71117547, NAV: 116.92424878, SC: 2644.8153443, USD: 2.4075311, USDT: 0.47172161, XEM: 204.56736542, XVG: 1625.21266898 |
| d9846dc8-9d9a-496a-9271-fcb831c0cf3c | Address on File | Contingent | BTC: 0.00114619 |
| 8fd09794-b2a4-4002-a2d6-46b9bcb5f3ae | Address on File | | ETH: 0.0000003, ETHW: 0.0000003, FLR: 11.11480958, XRP: 73.56172991 |
| fca972f6-fe7b-46fc-ac20-e4726078cc32 | Address on File | | BTC: 0.00000017, NEO: 3.4737214 |
| 1164fca1-f6f5-4e2b-ae44-29fb7dd8ab8d | No Address on File | Contingent | BCH: 0.00011921, BTC: 0.00011921, DOGE: 392.76499995 |
| 8860cb7c-8e54-40ac-86ab-271d3dcb46e9 | No Address on File | Contingent | SC: 2500, XLM: 150, XRP: 22.54759571 |
| 6d77950e-89f7-42eb-97b8-82dcb90cc7e0 | Address on File | Contingent | DOGE: 426.53285007, USD: 0.87182648 |
| 1c2c2878-5abf-40de-9b28-dd19ca9a0137 | Address on File | Contingent | DGB: 730.99883092, RDD: 10221.3826582, WAXP: 376.31359217 |
| 266d54f1-df38-46fd-8d13-99d48042027f | Address on File | Contingent | BTC: 0.00000008, SC: 9095.8083123 |
| d69c86d6-694c-4345-b6c3-60f38d8d1054 | Address on File | | LTC: 0.28054378, USD: 10 |
| a972c04d-eeb4-4042-9ca4-b7eff7468e87 | No Address on File | Contingent | BCH: 0.00108626, BTC: 0.00108626, ETC: 0.08393219 |
| c3235a9e-fdec-4bc0-b231-8f34648c2a34 | Address on File | Contingent | POWR: 54.01769917, SC: 5893.91307065, SIGNA: 854.68471616, XVG: 708.4691357, ZEN: 0.02738656 |
| bf225f84-d408-4704-b5db-de19e0aeb7e9 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00000206, ETHW: 0.00000206, LTC: 0.00000546, SOLVE: 1389.94906362, USDT: 0.00000885 |
| 7e6fd03c-c60e-4d38-bc9a-5121e0373b5a | Address on File | Contingent | ADA: 86.9260976 |
| cf5bd435-b669-4f8f-9671-761b1094a655 | No Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000005, XRP: 74.26710098 |
| 496fb5ed-4c07-41d9-b4e1-88d7df7fa587 | No Address on File | Contingent | BTC: 0.00114582 |
| 6402ed4f-7862-4766-a1fc-6c29992e2581 | Address on File | Contingent | BTC: 0.00046229, MAID: 96.71372549, SC: 750 |
| 6430672a-56bd-49d3-8704-25a2554dd878 | Address on File | | BTC: 0.00000005, FLR: 11.11109924, XRP: 73.53717358 |
| f59ee1d6-4937-401a-bcbb-e80cff623c1d | Address on File | Contingent | DOGE: 438.444419 |
| 19e3f0a3-c629-451b-a1e0-2d8ea47f2e79 | Address on File | Contingent | USD: 31.83095919 |
| 8a055577-015e-4474-aa05-04e237be8d67 | Address on File | Contingent | ETH: 0.00000628, ETHW: 0.00000628, IGNIS: 500, LTC: 0.04518386, SC: 7371.76829268 |
| f97c6e27-2d51-419b-84fa-ed58eb97e753 | Address on File | | FLR: 701.6489775, SIGNA: 11006.9669247, USD: 0.00576904 |
| e4d66577-e58f-43e3-8082-e3caa7aa287e | Address on File | Contingent | BCH: 0.00000025, BTC: 0.0000001, LTC: 0.40886004, USDT: 0.00006241 |
| 1eee604b-3108-4e9a-a0dc-7cdbda81820e | Address on File | Contingent | BTC: 0.00112876, IGNIS: 94.04186708 |
| 0356cb27-d720-44c2-8ff9-4d6daec0c494 | Address on File | | BTC: 0.00000055, FLR: 1132.123002, USD: 0.00005491 |
| 9ecc82de-544f-41c2-9a43-24ff5e574280 | Address on File | Contingent | BTC: 0.0000001, XLM: 355.58875761 |
| c02ae4e3-5ab2-48a4-8015-0cd0f8e96a29 | Address on File | | ANT: 5, ETHW: 0.02602283, FLR: 3.14126505, HBAR: 0.00513515, QTUM: 1.98, STEEM: 9.97, USDT: 9.95148512, WACME: 19.85, WINGS: 15 |
| 827327dc-328b-442f-95cd-71223ddb156b | Address on File | Contingent | ADX: 200.54682537, BTC: 0.00000003 |
| f2b78cb1-00ec-4b54-9e47-db126c0a47fa | Address on File | | SC: 2428.74045155, SYS: 192.62214854, USDT: 0.00000002 |
| 3d88d69d-b156-4093-b350-d67cd4724b56 | Address on File | Contingent | BTC: 0.0000288, FLR: 7.55475, XLM: 104.85569205, XRP: 50 |
| 3cc1a5f9-f5ec-4f2a-ab2e-727aff73ad93 | Address on File | Contingent | DGB: 0.68020726, ETH: 0.01671803, ETHW: 0.01671803, USD: 0.00536908, USDT: 0.78419467 |
| 81f07231-620d-42ed-bef6-4028a7307389 | Address on File | Contingent | USD: 31.82605366 |
| 1ddcd696-7826-4791-b575-90139cc1e907 | Address on File | | ADA: 19.37707682, USD: 24.72949361 |
| d817c9e8-9fb8-4ba9-bc5b-f29da8273a14 | Address on File | | FIL: 7, USD: 0.00322283 |
| 054efc38-1c84-4aeb-b866-2853b0fe4d5e | Address on File | Contingent | FLR: 1132.556198 |
| fcbc6caf-4232-4549-bb7c-3ea50bfc141a | Address on File | Contingent | RDD: 79561.73621992 |
| d0986c2e-9480-426a-b2dc-e64e13b293ba | Address on File | | BTC: 0.00093937, DOGE: 71.52590717, FIL: 0.11736791 |
| 460a59db-8a28-41bf-bb67-6676f4f1a828 | Address on File | | FLO: 30111, SOLVE: 0.19419406, ZEN: 0.85329107 |
| e39f0dac-2d79-4834-894d-2732ae4f6824 | Address on File | | BCH: 0.00000097, RDD: 79549.12280702, USD: 0.00310581 |
| 1779ca25-88a6-42d1-9589-2113c2ae08fc | Address on File | Contingent | BTC: 0.00000014, NEO: 3.47178751 |
| 376d9705-7ba5-4b7f-b2f9-53c4d407d0eb | Address on File | | FLR: 1132.407105, USD: 0.00137468 |
| 0d59e30a-bcf1-44d1-9a2d-b6ed3cf51acb | Address on File | | ADA: 0.7032967, BTS: 0.94997499, ETHW: 1.87223891, FLR: 966.7560134, FTC: 0.76766265, GAME: 0.45209532, PINK: 118.8, PIVX: 0.18425228, TRX: 0.65168539, UBQ: 0.67303231, USD: 0.00447866, XRP: 1 |
| fea2c781-cb7b-4df8-bdf5-4474ef6f0a34 | Address on File | Contingent | ETH: 0.00000037, ETHW: 0.00000037, FLR: 10.57665, XEM: 48.31351522, XRP: 70 |
| 39d7aa69-bb31-43b1-85f5-9454a7f54500 | Address on File | | USDT: 31.69336002 |
| 1331072d-1a43-465c-9bc2-8e63f787139e | Address on File | Contingent | BTC: 0.00114531 |
| 22e387c5-7475-4592-b5eb-3fda59c191e1 | Address on File | | BCH: 0.00000007, BTC: 0.00000007, SC: 1687.81725888, XDN: 3474.05172414, XVG: 13554.955229 |
| 05af4b4a-3b6a-467e-b943-db2836a99674 | Address on File | Contingent | BTC: 0.00000013, ETH: 0.00000066, ETHW: 0.00000066, ZEN: 3.99086994 |
| 43a4549e-f6da-4e6e-8583-0eadcb2f4ff9 | Address on File | Contingent | BTC: 0.00038451, HIVE: 5.30512402, SIGNA: 16585.632, USD: 0.91361721 |
| 1e9ee5d9-12ec-4bda-8a1a-75fa013d1fb9 | Address on File | Contingent | USD: 31.81597567 |
| 8f992461-1488-4515-9802-bf865aaf69d3 | Address on File | Contingent | BTC: 0.00072351, ETH: 0.00002164, ETHW: 0.00002164, RDD: 3020.14692568, SC: 869.07037575, USDT: 0.2043396, XRP: 1.47251717, XVG: 3468.15242991 |
| 37dc3bf1-769d-49fc-834e-50d07a5d899e | No Address on File | Contingent | XEM: 1010 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 918498ac-11f4-47fe-9110-ca19fc5346be | Address on File | | BTC: 0.00004629, DOGE: 156.13408511, ETH: 0.01015031, ETHW: 0.01015031, XDN: 8051.80925769 |
| e0d98585-e5e9-4dbf-8e2d-6dac8b31de1f | Address on File | Contingent | BTC: 0.00114492, USD: 0.00731706 |
| f026350c-db97-4e2b-b4b9-c4622376a810 | Address on File | Contingent | BTC: 0.00000221, ETH: 0.00000187, ETHW: 0.00000187, SC: 9071.23262554 |
| 58598890-1a8e-4f5e-adc2-db47d5a5bffc | Address on File | | FLR: 11.10518031, XRP: 73.498 |
| fff81cec-087d-42b4-9a8b-dcf451a20d01 | Address on File | Contingent | DOGE: 437.20020207, USD: 0.07152734 |
| 9fbf8461-5a4a-42d5-8523-fe7b808896b6 | Address on File | Contingent | BTC: 0.00092459, WACME: 184.5862611 |
| af1b29cb-e5a3-493d-a80a-1e35c5064d44 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.01713941, ETHW: 0.01713941, USDT: 0.00000013 |
| 9814e7ee-1bca-40fd-8a68-de51e3d56b8c | Address on File | Contingent | ARK: 99.92417706, BAT: 0.67855428, BTC: 0.00007881, ENG: 0.10534485, ETH: 0.0000106, ETHW: 0.0000106, FLR: 0.13621143, NEO: 0.11164037, XLM: 0.71449286, XRP: 0.90149529 |
| 1ffc2489-6c4c-4b8a-ae7a-e2e7922789be | Address on File | Contingent | ADA: 86.86207443, BTC: 0.00000003 |
| f5e7aba3-5dfa-4c9a-ab06-e71a0749fa74 | Address on File | Contingent | BTC: 0.00009832, DOGE: 284.50344575, RDD: 21056.35274167 |
| 047ff640-fdeb-4596-b06a-f6e64786088b | Address on File | Contingent | BCH: 0.00000143, BTC: 0.0000006, ETH: 0.00000169, ETHW: 0.00000169, LSK: 20.19287699, NXS: 70.58794562, OMG: 10.7907646 |
| ef59a30b-8279-4dc3-942c-483aae70ca5d | Address on File | Contingent | ARDR: 10.41818284, ARK: 3, BCH: 0.01125668, BTC: 0.00000002, ETH: 0.01090612, ETHW: 0.01090612, FLR: 2.17688958, MER: 14.17155035, POWR: 15, XRP: 14.407423 |
| efe88569-882d-4e36-b8a8-9763dadb1a99 | No Address on File | Contingent | BCH: 0.00108009, BTC: 0.00108009, KMD: 5.72744428 |
| 39e6f586-761a-4405-a48d-e1244deda436 | No Address on File | Contingent | BCH: 0.0011403, BTC: 0.0011403 |
| 8f306436-f9ca-4f8d-b8d8-9cd877f35123 | Address on File | Contingent | BTC: 0.00114341, LTC: 0.00045, USDT: 0.00440746 |
| 4143996c-6cf4-4ac6-a845-6e37f173d59b | Address on File | Contingent | ETH: 0.00053212, ETHW: 0.00053212, FLR: 9.93073081, USD: 2.36771985, XRP: 65.725079 |
| 22da766e-2b5e-481d-aa79-69a3a28a663b | Address on File | Contingent | ADA: 1.03242389, DOGE: 432.83617089 |
| 836f3e8a-94d4-450c-9dde-9f0822700b36 | Address on File | Contingent | ADA: 86.83947849 |
| 1589078d-05f9-4b46-adf3-9a35026d09e9 | Address on File | Contingent | DOGE: 423.28267123, USD: 1.06969003 |
| 7d3f0163-caba-4efe-8c69-21700a61861d | Address on File | | DOGE: 438.00607952 |
| 7485b37e-d0a7-41d1-bdeb-eb34147436f1 | Address on File | Contingent | BTC: 0.0009803, NEO: 0.49813113 |
| bcac770b-6d9b-48d9-9c94-2b7729898712 | No Address on File | Contingent | DOGE: 438 |
| 4ed5ab9c-fc12-4711-ac06-90f13bd56458 | Address on File | | BCH: 0.07671381, BTC: 0.00000005, XLM: 259.80337963 |
| 4a1ac66c-d25b-42a3-8959-a156b5eecabb | Address on File | Contingent | FLR: 33.92912113, LSK: 6, SC: 500, USDT: 23.8002922 |
| 868e1081-54b4-4a10-a100-5105e6181087 | Address on File | | ADA: 26.53676918, HBAR: 399.84618129, USD: 0.16758705 |
| 54d5899f-36f8-4837-9ed2-da5b1163d455 | No Address on File | Contingent | BTC: 0.00114454 |
| 887c9382-dcb9-42e1-a378-f7f284af2fd5 | Address on File | Contingent | BTC: 0.00000074, USDT: 31.64750479 |
| e2d5a3b2-3329-44ce-a107-b0e1d87b8cb9 | Address on File | | BTC: 0.0009742, SC: 1351.33032592 |
| ecf7997d-be8b-4194-9459-cc656e19c1b9 | Address on File | Contingent | BTC: 0.00114444 |
| 01cef56a-cbd0-4b0a-85e4-f027982d36ef | Address on File | | BTC: 0.00000033, POWR: 197.29224701 |
| 25b14a41-7294-4f80-857d-1a118a426078 | Address on File | | BCH: 0.00000183, FLR: 1131.397603, USDT: 0.00000001 |
| 93b2cbf6-4632-4228-be4a-b44b534ff64b | Address on File | Contingent | DOGE: 437.90997036 |
| d86156a6-d54e-42b7-899e-1d832d7da1f0 | Address on File | | BTC: 0.00001188, EDR: 8859.49177877, ETH: 0.00103109, LTC: 0.00000546, TRX: 383.35649804, USD: 0.26381244, USDC: 2.75189992, USDT: 0.00000001 |
| 0d324360-a8f1-4e2e-9e39-505a1c7b316e | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000052, ETHW: 0.00000052, GLM: 102.49581263, NEO: 1.03951994, USDT: 0.0110442 |
| a1f91c55-8e17-47c4-aad6-90c2d044dcca | Address on File | | ADX: 63.1025781, GEO: 0.01536204, OMG: 7.73973435, PAY: 16.57545651, STORJ: 23.26550914, STRAX: 2.57114955, UBQ: 18.8839, USDT: 0.004313, WAVES: 3.67086599 |
| 46af6272-bbb3-4b35-8c6c-81971a032b5a | Address on File | | SOLVE: 1098.15938084, USDT: 6.61597296 |
| 9397d1eb-0c68-4d26-81d8-0f2e08623c96 | Address on File | Contingent | BTC: 0.00013052, VTC: 244.26976197 |
| d1a48682-56e1-49a3-b18a-6c8deb73a3f4 | Address on File | Contingent | BTC: 0.00000011, DGB: 3973.37018116 |
| 9def8401-e986-43d6-9ed2-dbdbe2824c22 | Address on File | | ADA: 2.4259456, BTC: 0.00000006, DGB: 1883.24593902, LBC: 332.91506451, USDT: 12.7201779 |
| 56da69db-8cea-42b5-be2c-f9e752e85a04 | Address on File | Contingent | DOGE: 437.87639725 |
| 5dfe32ee-c110-4288-8f18-36bd92a1a9e5 | Address on File | Contingent | DOGE: 437.87629994 |
| 8dec76f2-7a9d-49c3-b50f-2d5ae178de41 | Address on File | Contingent | BTC: 0.00000006, OMG: 36.9018382 |
| fb94d7bc-a794-4f85-9ffc-99f24c38646c | Address on File | Contingent | USDT: 0.01299364, XVG: 16724.12631263 |
| 25d4500f-13d2-4637-b278-9bb9331b61a0 | Address on File | Contingent | BTC: 0.00000006, ETH: 0.0000007, ETHW: 0.0000007, FLR: 7.34651113, XLM: 120, XRP: 48.62180173 |
| 39f2a308-3a4d-4e19-84eb-8212281a9a9b | Address on File | Contingent | BTC: 0.00061331, ETH: 0.0000024, ETHW: 0.0000024, LBC: 1210.55825243, QTUM: 1.4, USDT: 0.00009423 |
| 8103cfd5-5035-482d-b6eb-b052ddd17b73 | No Address on File | Contingent | BTC: 0.00000013, XLM: 355.1278399 |
| b6eaa4ce-3068-4a65-95bd-2ef0bf0dbd24 | Address on File | Contingent | BTC: 0.00111808, MATIC: 0.42381105, USD: 0.00454784, USDT: 0.33770921 |
| a0402514-7183-4973-ae3c-64e9ba42abd5 | Address on File | | FLR: 0.755475, IGNIS: 125, POWR: 100, QTUM: 5.00046233, USD: 0.00057784, XRP: 5 |
| f1457ed7-f32b-49ad-a681-926e1aa498ca | No Address on File | Contingent | BCH: 0.00010079, BTC: 0.00010079, DOGE: 399.09928567 |
| 9001c39e-2ed0-4480-9a02-1674f966f88c | Address on File | Contingent | ADA: 0.52970322, BTC: 0.00000329, XEM: 1000 |
| 4e6ee52f-1de1-4ff8-b92e-f256f51d8d7b | Address on File | Contingent | BTC: 0.00114411 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| dbb6d366-98eb-4ae7-868e-24a1fa2cb267 | Address on File | | DGB: 2650, ETH: 0.00000208, ETHW: 0.00000208, OMG: 12.28264925 |
| 542938ec-4bcd-40b7-86d5-267a11227a81 | Address on File | Contingent | BTC: 0.00071629, SC: 600, USD: 9.7844775 |
| e63012f1-2a79-4232-bcf1-500fa5ae601b | No Address on File | Contingent | BTC: 0.00000008, DGB: 0.09975, OMG: 34.48389954, VTC: 18.00517928 |
| 5c8587dd-265f-43f4-a18d-9ce4fb4e5f3b | Address on File | | NXT: 11350.70550751 |
| 17531db9-ef85-4d8b-b361-94a56db78b98 | Address on File | Contingent | BTC: 0.00002654, DOGE: 427.60667195 |
| 11fa201d-f215-4f2c-994b-a09f94e7e84e | Address on File | Contingent | BTC: 0.00114399 |
| bfa5ec3e-7c7a-41b5-a646-810062242830 | Address on File | | BTC: 0.00114397, RVN: 0.00000228 |
| 3014dee3-c26b-4c7c-8ab9-230e765e8cb6 | Address on File | | BCH: 0.001, BTC: 0.0003, ETH: 0.002, ETHW: 0.002, FLR: 698.325567 |
| ad2984b6-c255-4f55-98ba-403b7e532682 | Address on File | Contingent | IGNIS: 50, LTC: 0.00000546, MAID: 100, NAV: 40, NXT: 100, PAY: 60, SYS: 100, USDT: 0.00204725 |
| 93c44eab-11a1-4071-bc25-410e17a5ff86 | Address on File | Contingent | BTC: 0.00113996, SIGNA: 100 |
| a164a165-3a4e-4be2-a804-509891bf4143 | Address on File | Contingent | BCH: 0.00011754, BTC: 0.00000023, FLR: 11.08613823, XRP: 73.37197283 |
| 4fd95bdb-9cf0-48aa-9532-65a60acc00c5 | No Address on File | Contingent | BCH: 0.00113821, BTC: 0.00113821, STORJ: 0.10008524 |
| 655186ae-d99e-4f63-9ec8-389c21775e1d | Address on File | | ARK: 8.63503468, EXP: 23.39253928, GLM: 10.84988453, MTL: 3.32879651, NEO: 0.25755128, NXS: 0.125, QTUM: 7.76360408, SYS: 0.31759748, UBQ: 14.16480594, USDT: 0.02974457, WACME: 20.4131632 |
| 41c69a78-488e-42ea-8b56-277c71afd0fd | Address on File | Contingent | BTC: 0.00111994, ZEC: 0.02 |
| 1064e03b-2549-46d7-be30-80623ff534d5 | Address on File | Contingent | BTC: 0.00000004, MATIC: 34.05840517, USD: 0.00490337, USDT: 1.03470183 |
| f3c189cb-b9b1-484b-a677-6893d90e6463 | Address on File | | ADA: 21.06366783, DOGE: 331.42947844 |
| 9f25caf6-245e-4e18-bea8-869c0275402b | Address on File | | BTC: 0.00000923, DGB: 3939.83607655 |
| 298ee939-4341-4feb-abf4-a0e79cfbddb9 | Address on File | Contingent | ADA: 30, BTC: 0.00010384, FLR: 6.0438, RDD: 1000, XRP: 40, XVG: 100 |
| 552796e0-de08-4143-aae4-726882618b95 | Address on File | Contingent | ARDR: 194.3308007, BTS: 68.46748907, GLM: 46.80048879, IGNIS: 31.99987168, NXT: 63.99974336, SC: 847.61508803, STRAX: 2.87167882, WACME: 11.2702288, XLM: 7.8002028 |
| b662b19f-ed02-4a7a-94f6-3fb3be360a46 | Address on File | Contingent | BTC: 0.0011437 |
| 82b18c3b-038e-47ad-a796-4b019be56813 | Address on File | Contingent | BTC: 0.00113963, USDT: 0.11158669 |
| 7596a50a-a0c4-4af2-9cca-a0996de1fae0 | Address on File | Contingent | QTUM: 10, RDD: 15000 |
| 2adeb432-c26b-471b-bb65-fe4c75668a6f | Address on File | Contingent | BTC: 0.00114358 |
| a7b6ea6e-e9d0-4b39-88ea-20306ef6fc3f | Address on File | Contingent | ADA: 21.16166892, ALGO: 4.40510967, BTC: 0.00009746, REN: 5.93741031, TRX: 203.71759075, USD: 1.97381178, XLM: 47.06149365 |
| ab530c94-45fd-49a0-b1f7-0029d60f0ec3 | Address on File | Contingent | BTC: 0.00114349, ETH: 0.00000035, ETHW: 0.00000035 |
| 0d8a3f6f-9948-4acb-9f94-219ce63e775f | Address on File | | BTC: 0.00053473, ETHW: 1.9620387, LINK: 0.00061886, USD: 12.12439476, USDT: 0.76024564 |
| 200aae32-ace9-4dc7-b3a7-ecf6838bbdcc | Address on File | Contingent | BTC: 0.00000002, ETH: 0.01064746, ETHW: 0.01064746, RDD: 30000, USDT: 0.00424522 |
| 87e24c31-1c9d-4b1c-82ed-a19278adc241 | Address on File | Contingent | BTC: 0.00000096, EOS: 35.00826478 |
| 8ebd542a-a9ba-4939-9567-de5500d8d964 | Address on File | | ADA: 1, FLR: 7.85723776, UNI: 1.47502995, USD: 0.16084221, XRP: 52.00197069, XVG: 730.55181436 |
| a2b4b03f-fc50-491f-9a6c-22a9c3b17ff9 | Address on File | Contingent | USDC: 31.67 |
| 76e6b595-1dc0-485c-8ead-b59d505a9b7f | No Address on File | Contingent | DCR: 1.93805551 |
| 760a3c51-536b-42a4-8b49-3a14fddba851 | Address on File | Contingent | BTC: 0.00114339 |
| d8ba401e-9cbb-481b-839d-53b8271037ae | Address on File | Contingent | BCH: 0.00002141, BTC: 0.00113464, USDT: 0.23754988 |
| bfab8725-8d19-43ee-a103-bd73f491c5a1 | Address on File | Contingent | ADA: 60.04546729, ETHW: 0.00002007, NEO: 1.06636523 |
| 8433f2d9-e3a3-4317-9f31-971d29f9b61a | Address on File | | SC: 9074.83267164 |
| 6824cfb5-f525-4200-987b-265aeae37a5b | Address on File | Contingent | ARDR: 404.08388255, BCH: 0.00000012 |
| b57727cb-cb74-43dc-a7c5-bcef3c3eff63 | Address on File | | ADA: 85.80167181, ALGO: 2.06303316, USD: 0.00000004 |
| 9a76467b-b04d-4de0-bdba-6873a01acf09 | Address on File | Contingent | ARK: 9.94774919, BTC: 0.00000002, NEO: 0.975, POWR: 124.37680551 |
| 5ac33d40-a543-4182-87f8-bf121615dff1 | Address on File | | CND: 12995.841, DASH: 0.00022467, POT: 10266.25992463, USD: 0.00134394 |
| 745f75b9-b95b-4994-81ee-f676ce19a29b | Address on File | | DMT: 20, NAV: 4.9999, NEO: 0.01359, POLY: 140, SRN: 106.41983623, SYS: 42.51496614, UBQ: 43, USD: 0.00320793, USDT: 0.00000002, XMY: 1000 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| bd440f02-fc28-4998-8b9f-ef1ca87274eb | Address on File | Contingent | ADX: 0.97181064, ARDR: 0.49717033, ARK: 0.12917377, BNT: 0.50075495, BTC: 0.00005134, DCR: 0.00592788, DGB: 12.30176182, DNT: 118.87351428, EMC2: 44.58733742, ENG: 0.07332705, EXP: 0.13892725, FIRO: 0.01549425, FLO: 42.21943338, FLR: 0.00027224, GAME: 0.70845574, GLM: 0.994299, GNO: 0.01296794, GRS: 1.09835701, KMD: 1.18202712, LBC: 4.71970247, LRC: 0.34815536, LSK: 0.0824977, MANA: 1.16473808, MTL: 0.38225149, NAV: 0.08029223, NEO: 0.01258912, NGC: 0.08478592, NXS: 0.20626025, NXT: 262.36881199, OMG: 0.01283041, OMNI: 0.01833891, PAY: 10.55042364, PIVX: 0.24377168, POT: 14.00961239, POWR: 1.34512507, PPC: 0.04231966, QTUM: 0.11657792, REPV2: 0.00546025, RLC: 0.22320075, SIGNA: 2.73375135, SNT: 616.35150494, STORJ: 1.12177219, STRAX: 0.04461639, SYS: 4.41025431, TRX: 27.70361813, USDT: 0.01833806, VEE: 5.72718378, VRC: 2.47501605, VTC: 1.66039976, WACME: 0.44653365, WAVES: 0.53460721, WAXP: 2.02465985, WINGS: 114.58305752, XEM: 1.52627728, XRP: 0.00180175, XVG: 51.2543922, ZEC: 0.01080524, ZEN: 0.0484996, ZRX: 0.74494824 |
| c64ad6fa-2e71-4285-bc29-a4dfd36492b6 | Address on File | | ADA: 2.59244816, ALGO: 1.13605393, DGB: 51.70890314, FLR: 0.0099437, HBAR: 1.93390236, IOTA: 131.92180052, MATIC: 2.32830217, RVN: 40.288117, TRX: 18.60892259, USD: 2.01519659, XLM: 0.72971638 |
| cf9645bc-57f2-4058-a3d5-d875f732073a | Address on File | Contingent | BTC: 0.00000054, FLR: 11.08018847, XRP: 73.33259522 |
| d1a5e4a1-ba73-4949-9cef-551d97b81994 | Address on File | | SC: 9072.74318933, USD: 0.00000001 |
| bd18ec02-7ba9-4ecc-a799-39d0a908ff90 | Address on File | Contingent | MATIC: 35.19064083, USDT: 0.00000002 |
| 5dfc50c4-fb60-4cd9-9025-ecbab5f520d9 | Address on File | Contingent | BTC: 0.00112496, NXT: 100, THC: 100 |
| c9104232-b41b-4c46-8ed1-ddb3c91372b5 | Address on File | | EMC2: 50, FLR: 60.42457974, MAID: 100, STORJ: 41, USD: 0.00641077, XDN: 1000 |
| 1904f5d0-75cf-4005-bbe8-3f5b6e604444 | Address on File | Contingent | BTC: 0.000513, SC: 5000 |
| a933b475-d874-4b7a-92ef-bc4a832c6e83 | Address on File | | BCH: 0.00000197, BTC: 0.00093728, ETH: 0.00000576, ETHW: 0.00000576, NEO: 0.25070671, PIVX: 0.02, POT: 2000 |
| 2ad9710d-2eab-4b2e-aa23-6e8179c6499e | Address on File | Contingent | BTC: 0.00000004, DGB: 0.42294094, ETH: 0.00032906, ETHW: 0.00032906, FTC: 0.00081149, PAY: 0.76327474, RDD: 38200, SC: 4509.65163793, TRX: 0.006569, XLM: 0.71193429 |
| e53bc994-fe9e-46c6-8416-bda87b2c33cd | Address on File | | ADA: 0.31236097, ARK: 7.38601029, CRW: 35.33202511, DASH: 0.04973877, ETC: 0.07532839, ETHW: 0.16433913, FLR: 15.02311849, GAME: 30.85989212, GBYTE: 0.15684953, IGNIS: 286.60817396, LBC: 106.55805349, MORE: 21.81770989, MTL: 2.7503628, MYST: 25.21176871, NEO: 0.17418902, NXT: 102.03435985, PAY: 9.54721844, SC: 147.5591716, SIGNA: 67.76494565, UBQ: 33.8723364, USD: 3.34592146, USDT: 3.84387519, VIA: 31.47657575 |
| 6397dbae-8628-454e-b306-eebc68099df1 | Address on File | Contingent | BTC: 0.00000054, XVG: 16703.16823998 |
| 2260ada7-92aa-4be7-a211-ca2d3c3ad97f | No Address on File | Contingent | BCH: 0.00113833, BTC: 0.00113833 |
| 45171cb3-6af5-4a71-b9ac-58b5283a8ecc | No Address on File | Contingent | BCH: 0.00205428, BTC: 0.00113465 |
| 16cd0229-b4f0-415f-ab94-f438ef82dbe3 | Address on File | Contingent | BTC: 0.00114285 |
| 25e1d6d6-5f42-4107-9cc8-0500df673a9c | Address on File | Contingent | BLK: 2.9925, BTC: 0.000007, DGB: 693.82493363, FLR: 9.0657, XRP: 60 |
| 67ca3878-af1f-4832-aa72-2a3e7bb5f909 | Address on File | | BTC: 0.00087318, FLR: 2.266425, POT: 28, XRP: 15, XVG: 500 |
| a23f33ce-a46c-45e8-8847-109b745fa0c2 | Address on File | | BTC: 0.00000001, DOGE: 437.2793869, USD: 0.00000005, USDT: 0.00000043 |
| fbb6d719-d776-4d4e-b4e9-46b872462642 | Address on File | Contingent | ADX: 200, BTC: 0.00000024 |
| d41e5024-d9a6-4c04-8a90-3ebc4066f366 | Address on File | | ADA: 10.55351371, DGB: 3484.23348039, USD: 0.00780417 |
| 0a90be89-52c4-4a64-b8e8-6023e8890630 | Address on File | | BTC: 0.00092503, MEME: 100, SOLVE: 11.93835363, USD: 0.01253326 |
| cf2e33bf-75c5-4269-830a-956feb7ed7cd | Address on File | Contingent | BTC: 0.00000029, DASH: 0.01, FLR: 10.27446, XLM: 20, XRP: 68, XVG: 50 |
| 0527f080-8c3d-4697-9235-6edb2302f740 | Address on File | | BLOCK: 118.4901461, CRW: 145.57155211, LBC: 2213.40568589, NEO: 0.13131575 |
| b6fddd45-0391-4102-8b1b-a2eac28a7d08 | Address on File | Contingent | ETH: 0.01228921, ETHW: 0.01228921, NEO: 0.975 |
| 48aa13f8-bb9e-4897-85e9-a3b5d1605313 | Address on File | Contingent | BCH: 0.27795902, BTC: 0.00002826 |
| b241be83-5240-4819-88fc-a40017843591 | Address on File | | DOGE: 437.23502191 |
| 30388174-cda6-488b-9531-2879d4c45fb4 | Address on File | Contingent | BTC: 0.00114259 |
| 8a975f76-aa38-4014-ad10-1b7701593ef0 | Address on File | Contingent | BTC: 0.00114187, USDT: 0.01906821 |
| 257b8acc-9c0f-4716-ae05-cf1e54260f62 | Address on File | | ALGO: 0.407592, BTT: 10672921.309, ETH: 0.0016556, ETHW: 0.0016556, NEO: 2, RDD: 22548.33636364, USD: 0.78358683, USDT: 0.46680535 |
| 56ca6fab-cc75-421f-9b61-6bf53bd9f24b | Address on File | Contingent | ARDR: 5.32250471, BCH: 0.0003937, MYST: 0.5, POT: 115.84191915, QTUM: 9.948829, SNT: 55.71032186, STRAX: 0.26219949, UNI: 0.75248222, USDT: 0.10407815 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ec634538-f035-4b5d-af7a-afd0829faa54 | Address on File | Contingent | BTC: 0.00114248 |
| bb2265b5-bc14-48f3-9cb3-9d7992f7ff59 | Address on File | Contingent | BTC: 0.00021877, FLR: 5.43352141, LTC: 0.12453342, SC: 114.91935484, XRP: 35.96096102 |
| e08c5bbc-4c8e-4d63-8cc9-0d9bed1d7581 | Address on File | Contingent | ADA: 77.32960293, BTC: 0.00000165, DGB: 50, RDD: 300, SC: 277, XLM: 20, XVG: 50 |
| 009aa562-3d6c-44e2-98e0-c6bf0b8cad09 | Address on File | Contingent | BTC: 0.00000788, NEO: 3.43857971, USDT: 0.00463806 |
| 0ac657c0-f13d-4cf8-b3e5-a8d672376cea | Address on File | Contingent | ALGO: 45.41479825, BTC: 0.00000053, TRX: 245.0428151, USD: 1.07668432, USDT: 0.62396543, XVG: 3033.51499578 |
| 34f74c9a-d0b5-419b-8661-bab4bd49a871 | Address on File | Contingent | ADA: 86.60030442, BTC: 0.00000088 |
| 3fb93c45-77a3-4398-bbd9-4f4a07e66611 | Address on File | Contingent | SC: 9067.68897296 |
| a4e91493-9e50-431f-8a4c-52aacdaa4d0f | Address on File | Contingent | ARDR: 15, BTC: 0.00000001, ENJ: 65.201593, ETH: 0.00000048, ETHW: 0.00000048, OMG: 6, PAY: 35.18671044, POWR: 14.17364078, SIGNA: 223.98132622 |
| 8cbc1f58-fc43-4fc3-a2b8-2ad1459ab628 | Address on File | Contingent | BTC: 0.00000739, SC: 1019.10777278, XDN: 1490.87907678, XLM: 311.71320008 |
| 973c5419-9a87-44d1-8850-13fb3bd358da | Address on File | Contingent | BTC: 0.00097867, PPC: 0.25, ZEC: 0.125, ZEN: 0.03790702 |
| 6cb8558d-5267-46df-8f83-2279fb3ffb7c | Address on File | Contingent | BTC: 0.0000177, POWR: 149.99936762, RDD: 1530.61485294, SNT: 216.67676581, USD: 1.00767071, USDT: 0.2151608 |
| 98af7670-09ff-4cd8-a070-fe5007003d6f | Address on File | Contingent | BTC: 0.00000002, DGB: 1087.78146801, ETH: 0.00000053, ETHW: 0.00000053, FLR: 8.03991135, XRP: 53.21096893 |
| 4fffb084-7fc6-4ac6-b095-05d24899c06e | Address on File | | BTS: 5.35869899, EOS: 0.7, FLR: 454.4907381, NEO: 0.975, RDD: 22635.57692308, USD: 0.29133141 |
| 7d0d2488-5308-40ec-b6ec-3a843649b7ac | No Address on File | Contingent | BCH: 0.00000006, BTC: 0.00000006, DASH: 0.75949006 |
| 6a110b17-8770-424c-a069-0fa5a8d10eff | Address on File | | DOGE: 299.97177126, USD: 0.9607025, USDT: 8.95826969 |
| 310f6a71-438c-4fdc-9f95-5c4963dd8a5a | Address on File | | DGB: 3966.27083283 |
| 045118a3-76b7-4a9e-8779-b9c3b7c82fec | Address on File | Contingent | MAID: 187.52344043 |
| 75358e59-30c8-4ff7-962a-b97e6d5b8717 | Address on File | Contingent | QTUM: 7, USD: 13.68851635 |
| c3caf4c0-74ef-4fcc-8156-93f554d2c1ae | Address on File | Contingent | BTC: 0.00114205, USDT: 0.0000512 |
| ad34855b-a72e-41ce-a508-781181bc1025 | Address on File | Contingent | BTC: 0.00000552, FLR: 932.9386488, LTC: 0.02, XVG: 2000 |
| 33dda307-f2b7-4b16-b118-79afdedfcfa1 | Address on File | Contingent | BTC: 0.0000377, FLR: 10.70856109, XRP: 70.87303414 |
| f8ae1e85-ec8f-4150-b882-ecc762b54e6a | Address on File | | ADA: 14.48721609, ETHW: 0.10667903, RDD: 5000, SNT: 1000 |
| 814e0464-219c-49cd-913c-83c647f3dbb5 | No Address on File | Contingent | BTC: 0.00000028, MTL: 16.36254732, OMG: 16.967607 |
| 85914594-3d6f-4d3d-9bb6-0e12f86253b9 | Address on File | Contingent | ADA: 0.95591289, BCH: 0.00051473, USDT: 0.00000003, XLM: 349.88853027 |
| 742de6fe-8976-4205-bc2c-e510e08eb2c6 | Address on File | Contingent | MTL: 30.356056 |
| 574d20ae-005a-48db-9612-7f81df60ec3f | Address on File | Contingent | ETH: 0.01707864, ETHW: 0.01707864, USDT: 0.02417359 |
| b5211f86-cb7c-4fcb-91f8-d2fe24d4d64d | Address on File | Contingent | BTS: 800, USDT: 0.01621869, WAVES: 15 |
| a8b4b1f1-0514-4c55-96c3-4b31ae26525c | Address on File | Contingent | ADX: 100, BTC: 0.00000008, USDT: 0.00158188, XLM: 177.05911873 |
| 4866d332-21f8-47a5-80bd-31a6834ccf2b | Address on File | | BTC: 0.00000003, OMG: 36.37284153, USDT: 0.38662789 |
| 1a7cdc17-a68e-48c2-87c8-e1dc9c1edda9 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00250844, ETHW: 0.00250844, FLR: 6.0438, PAY: 22.60666861, POT: 96.25981408, RDD: 5000, THC: 558.6057, WAVES: 3.51553795, XRP: 40, XVG: 156.72132378 |
| 32b34c6d-e6e8-44be-9939-746e77abbbd2 | Address on File | Contingent | USDT: 5.97848443, XRP: 60 |
| 9b874478-a6bf-43a0-8b92-c2ef7a61c8d2 | Address on File | | ARK: 25.9386077, BTC: 0.00000003, NEO: 0.27594599, OMG: 2.83124881, USD: 0.00229969, USDT: 19.40596908 |
| 10e581d7-57f0-43fc-851c-b223fc5346b7 | Address on File | Contingent | BTC: 0.00114165 |
| d8e60f21-6e1b-4870-9fba-f86d282e4aa9 | No Address on File | Contingent | BCH: 0.00113709, BTC: 0.00113709 |
| 22238fa5-1276-4cbb-81ff-5033f9ac5f5b | Address on File | | BTC: 0.00000021, ETH: 0.00000226, ETHW: 0.00000226, FLR: 186.1938716, XRP: 54.29671124, XVG: 1685.52546406 |
| ccb8bf0e-531d-4913-8477-f1c850896a7b | Address on File | Contingent | BTC: 0.00020603, DOGE: 266.27612834, MATIC: 7.3815719, USD: 0.00000002 |
| 9c149030-8978-453f-a2a3-bfc810165dc7 | Address on File | | ADA: 28.84803529, BTC: 0.00003196, FIRO: 2, GAME: 1.68667568, MTL: 1, NEO: 0.1640625, OMG: 1.00333015, POWR: 38.10855464, PTOY: 5, SC: 2000, XVG: 53.68783369 |
| b3e36902-890f-4a63-ac5f-a24ec7d05dd0 | Address on File | Contingent | BTC: 0.00114162 |
| 98660628-ce89-4534-b461-db72af43f812 | Address on File | Contingent | BTC: 0.0011416 |
| 9a79a6a3-ca57-4947-a62f-239b915439cb | Address on File | Contingent | BTC: 0.00000035, HIVE: 51.61352776, NEO: 0.24314104, STEEM: 51.61352776 |
| ccab0183-d5f1-4129-a6f2-3dc94a3ef160 | Address on File | Contingent | BCH: 0.001137, BTC: 0.001137 |
| 2d9c8661-623b-4962-8ce7-9e56a437d38a | Address on File | | ETH: 0.00000465, ETHW: 0.00000465, SC: 9058.51863636 |
| b9415b1e-1dc2-4276-bcf2-a32d18d83864 | Address on File | Contingent | BTC: 0.00019666, DGB: 3000, XLM: 25.13894089 |
| 7955c5e7-43aa-44ce-ab3a-6c8a6f949495 | Address on File | Contingent | BTC: 0.00102116, ETH: 0.00180016, ETHW: 0.00180016, USDT: 0.00340565 |
| 6bbea386-4c6d-4268-8d1a-2ec0efafbac2 | Address on File | Contingent | BTC: 0.00113897, KMD: 0.24037125 |
| 2acaac55-ac6b-4672-9551-dedca6775c75 | No Address on File | Contingent | BCH: 0.00000068, BTC: 0.00000029, GRS: 89.86175861 |
| 680eafd4-0028-460d-84c1-c39a3bbd524d | Address on File | Contingent | BTC: 0.00075687, ETH: 0.00306286, ETHW: 0.00306286, IGNIS: 1000 |
| e73ea11e-acd8-46f6-af58-206d10fcf1c1 | Address on File | Contingent | BCH: 0.000001, BTC: 0.00043731, MEME: 12.26253134, QRL: 3.86965769, XEM: 33.82502543, XLM: 74.70588235, XRP: 25, XWC: 0.3125 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d522f543-6b49-48a3-8368-ba0e1d440430 | Address on File | | BTC: 0.00099206, NEO: 0.3329413, USD: 1.09695449, USDT: 0.00000001 |
| a488f7df-238a-4d51-99c4-29cf4318748c | Address on File | Contingent | BTC: 0.00049849, XVG: 9400 |
| 694bcee9-57fd-4b13-a8eb-cd76d954682c | Address on File | | BTC: 0.00114132 |
| 8db7ee8d-4603-47d8-8656-12f5605fda92 | Address on File | Contingent | BTC: 0.001, XLM: 43.86134706 |
| 10c4b402-220d-457d-b936-a1053f083e19 | Address on File | | ARK: 70, VTC: 105 |
| 846dd7e6-eadc-4a86-8ac6-8853e26069c3 | Address on File | Contingent | BTC: 0.00003595, ETH: 0.01654421, ETHW: 0.01654421 |
| 7b926f61-40af-4348-9009-f306690c3464 | Address on File | Contingent | BTC: 0.00000002, CRW: 0.49982088, MUNT: 400, NAV: 3.93491124, NEO: 0.53347173, RDD: 1500, SC: 1000, SYS: 182.24170502, WACME: 7.92849685 |
| cd13ae00-54c2-4ab2-b272-c832157c7ea0 | Address on File | Contingent | BAT: 62.54092227, BTC: 0.00065965 |
| c7ba31af-7575-4257-8cde-a13de7b93df5 | Address on File | Contingent | ADA: 6.30757942, DOGE: 36.6134048, HBAR: 473.71700068, USD: 0.77531903 |
| b08bf108-2345-498c-93fc-45795c87a2c8 | Address on File | | DOGE: 436.67302317 |
| ff8b47fd-c4ff-4917-85b0-64437768bf04 | Address on File | | FLR: 9.0657, USDC: 5.71295321, XRP: 60 |
| a0e0b320-d564-412f-8707-de449a715190 | Address on File | Contingent | BTC: 0.00055661, RVN: 773, USD: 0.00437887 |
| 27757061-9a0b-4e9a-ac20-7a4540b13fcb | Address on File | Contingent | ARK: 112.99607012, BTC: 0.00000221 |
| 08ad965c-c52d-4ca4-9ede-2e4413ed25e6 | Address on File | Contingent | XRP: 73.95423785 |
| 6d19c0d0-3159-4e26-b42d-f37398b81e72 | Address on File | Contingent | ADA: 75, BTC: 0.00015229 |
| f821e716-b242-44cd-9984-c167a00261fe | Address on File | | POWR: 196.74556213 |
| d4606b0f-870b-45fa-9c14-d7a6b6299248 | No Address on File | Contingent | BCH: 0.00113632, BTC: 0.00113632 |
| df4a4735-1fb7-43c6-bed4-bad0ff4a8efb | Address on File | Contingent | BTC: 0.00003099, FLR: 1097.244291 |
| 72874efe-f822-4d43-9ab6-08f57b8e5128 | Address on File | Contingent | BTC: 0.00114081 |
| efefa843-cec9-4366-bf9a-884e916a13c2 | Address on File | Contingent | WAXP: 544.54874043 |
| ed1aa7a8-c3ae-4db2-a9a4-b29aea343242 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00112029, LTC: 0.00000002, USDT: 0.56733277, XRP: 0.00000002 |
| e8620635-ddba-4cc0-b685-e3585ead8129 | Address on File | | USD: 31.69208018 |
| 364b8a5e-df12-4593-8fa5-68cf4f996f0f | Address on File | | DGB: 490, GRT: 29.7, RVN: 350, SC: 4819.11449799, USD: 0.06974275 |
| e70a8202-a945-4704-8574-11bac33653e0 | Address on File | | BTC: 0.00040232, DOGE: 2.45293103, FLR: 3.31740603, USDT: 10.78861799, XRP: 21.95576316 |
| 8eca8128-a63e-4201-963d-dcb3170848ed | Address on File | Contingent | USD: 31.68864864 |
| 66efd6e3-0659-4f0d-8451-8cadfbbdb8c2 | Address on File | | FLR: 30.219, SAND: 52.18191718, SOLVE: 1.12653143, USD: 1.58487691, YFI: 0.00037164 |
| b1194e26-3a5b-4610-b1d7-9dc9cd495d9b | Address on File | Contingent | BTC: 0.00000002, SC: 9053.18458904 |
| e0be1117-3d53-4b4a-8433-13dff4c1a229 | Address on File | Contingent | BTC: 0.00113896, USDT: 0.04441464 |
| 63bfe374-8a1e-468b-a6ff-3d8e65fb689b | Address on File | Contingent | BTC: 0.00000003, OMG: 6.4, STORJ: 85 |
| 809faab0-4135-49b6-be60-b4a1a0d768fa | Address on File | | BCH: 0.00000014, BTC: 0.0000003, BTS: 237.57332916, GLM: 74.59250557, HIVE: 23.53138971, STEEM: 23.53138971 |
| 0e58557f-d879-4570-a5c5-a6074cd14a63 | Address on File | | BTC: 0.00000016, ETC: 1.00928464, ETHW: 3.99108841, RVN: 238.15128545 |
| c01a222a-dd15-44ba-8a47-195a6c071e5b | No Address on File | Contingent | BCH: 0.00113588, BTC: 0.00113588 |
| b112d159-76f7-42cd-9cff-2d3303d54da6 | Address on File | Contingent | ARK: 0.003, BTC: 0.00105437, ETH: 0.00013318, ETHW: 0.00013318, USDT: 2.13430707 |
| 9611cad2-cf69-4134-81df-8f369ec40cb0 | Address on File | Contingent | BTC: 0.00018115, USD: 0.39853461, USDT: 26.1464823 |
| fec36020-82dc-4727-b29d-a4417ec77179 | Address on File | Contingent | FLR: 11.0592016, XRP: 73.19369665 |
| cf2a29bc-f3d1-46b1-b697-d888c262bb2f | Address on File | Contingent | BTC: 0.00000005, FLR: 11.05869047, XRP: 73.19031387 |
| a244470f-c8e0-4ddd-9ef7-3fe8b9ddaf53 | Address on File | Contingent | COMP: 0.04491863, UNI: 5.19381127, USD: 4.18931087 |
| eac4852b-5e1d-4a75-aa65-652b675a96b4 | Address on File | | BTC: 0.001, POT: 57.74923395, XVG: 2000 |
| 5000bfd8-1da6-4d5e-b187-4cb0330804a4 | Address on File | | BTC: 0.00114031 |
| b3e7b8cb-369e-400b-a70f-fbd95d6ef494 | Address on File | | BCH: 0.00001284, ETHW: 4.05865246, RDD: 58402.01612903 |
| 840b942a-381a-4c55-a627-8c5b7961fa40 | No Address on File | Contingent | BTC: 0.00079635, XRP: 22.29339281 |
| 8ac9535f-bf87-4557-b354-aa635fd55d5c | Address on File | | NXT: 1016.83439491, USD: 0.01061633, WACME: 868.51358565 |
| 386a0592-a6b4-4353-aee1-c213d71090c5 | Address on File | | DGB: 483.97873324, SNX: 8.71177963, USD: 0.00000002, WAXP: 153.04414478 |
| 2864a0d1-7fd3-40c1-98ab-8bff6edeec0b | Address on File | | LTC: 0.00000546, NXT: 383.16209329, SC: 3000.12040462, USDT: 0.00187309, XEM: 638.0382875 |
| f81ec9ff-f795-45b8-aa92-63ca07c299d3 | Address on File | | ETC: 0.00462686, USD: 31.5881048 |
| 4ea8d211-2d2c-4796-b429-67b64d91c242 | Address on File | Contingent | BCH: 0.00080769, BTC: 0.00080769, NEO: 0.9975 |
| 33133670-fa35-4381-808a-0e5248cb37a3 | Address on File | Contingent | BTC: 0.00113998 |
| 543570e1-a382-4c8d-8dd8-33fcd3d80ad8 | Address on File | Contingent | ANT: 4.78448654, BAT: 75, BCH: 0.00000004, BTC: 0.00000004, ETH: 0.0000003, ETHW: 0.0000003, KMD: 0.38429562, MYST: 9.11251389 |
| fcaeac49-2d3c-4f2a-9249-8a6bc812ef0e | Address on File | Contingent | POWR: 196.55511777, USDT: 0.00334423 |
| ecee9da1-2434-4ad6-9548-ac95daefd876 | Address on File | Contingent | BTC: 0.00000346, MANA: 37.09813327, PIVX: 1, USD: 0.00890432, USDS: 13.77749905 |
| 2a05e25a-53ba-4db7-8d75-9e6dbe2aa484 | No Address on File | Contingent | BCH: 0.00113523, BTC: 0.00113523 |
| 22eca36f-0a8e-4a20-9082-788eb591fc46 | Address on File | | BCH: 0.00000045, ETHW: 1.53520957, FLR: 15.1095, PAY: 25, PIVX: 12, QRL: 150.48628544, THC: 500, UBQ: 40, USD: 0.00689922, USDT: 4.56255088, VTC: 25, WINGS: 50, XDN: 4191.08858233, XLM: 10, ZEN: 0.00605486 |
| ffbdeefc-a46a-4ea3-972d-5b7cd570aff1 | Address on File | Contingent | BTC: 0.00000006, DGB: 964.18323113, GLM: 65.78357764, POWR: 60 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 702a89af-3dba-4eeb-bf09-f25fffd8fa48 | Address on File | Contingent | BTC: 0.00006717, ETH: 0.006, ETHW: 0.006, FLR: 0.151095, LTC: 0.16967685, USDT: 5.00000002, XRP: 1.00000001 |
| 617689f2-c2ba-40bd-9f56-10f9cd23228d | Address on File | | BCH: 0.00007113, BTC: 0.00066473, ETH: 0.00591038, ETHW: 0.00591038, PIVX: 0.00000002, USD: 2.217635 |
| c41972ff-17b9-4214-be92-fdfc502f60ad | Address on File | | ADA: 0.00000005, ATOM: 0.00000006, BTC: 0.00111519, ETHW: 0.33177166, OMG: 0.00000009, UMA: 0.00000007, USD: 0.00016546 |
| a7ff0acd-e780-42e8-9208-7b6adfada0db | Address on File | Contingent | BTC: 0.00001157, DNT: 100, NXT: 50, PIVX: 1.58419069, POT: 100, POWR: 100, SC: 2000, SIGNA: 950, THC: 750, USD: 0.15490703, XVG: 1000 |
| b568d308-fd06-4b73-aed7-679edad6442b | Address on File | Contingent | ADA: 0.2962963, BCH: 0.10099779, BTC: 0.00000017, DASH: 0.48580963 |
| fe150ddd-5cc8-4c8d-90d3-01ff883116ad | Address on File | | ADA: 86.45098207 |
| 86e5be86-86fb-4f20-bb11-67e4bdb45712 | Address on File | | ETH: 0.00000072, ETHW: 0.00000072, RDD: 50000, SC: 2575.40734318, XDN: 60000 |
| 23aa1992-499a-4e0a-b625-1db953b5b58d | Address on File | Contingent | ADA: 15.955, DOGE: 0.81603956, ETH: 0.0138729, ETHW: 0.0138729, USD: 0.0078275 |
| 9029c838-4f62-493d-af12-11a8d51461e0 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.01102186, ETHW: 0.01102186, FLR: 3.09883743, SC: 501, XRP: 20.50919906, XVG: 300 |
| 9c478395-770b-4382-8bd8-8d7246cd7f1a | Address on File | Contingent | ETH: 0.01028409, ETHW: 0.01028409, MORE: 80, POLY: 50, XLM: 40 |
| c7810bb6-33e9-4518-a4c2-13288ef03f97 | No Address on File | Contingent | BCH: 0.00113488, BTC: 0.00113488 |
| 4a9576e8-1ac0-40eb-839b-03a721480f12 | Address on File | Contingent | BTC: 0.00000115, KMD: 35, SC: 6101 |
| 1d038024-081b-4a6d-a891-6cd253f17b91 | Address on File | | BTC: 0.00111429, NEO: 0.07617536 |
| a52c0660-eb1a-48b8-80d1-561ec0985f01 | Address on File | | FLR: 76.28699456, RDD: 50000, USD: 0.00533198, USDT: 0.00438141, XVG: 5000 |
| 4730a810-46cc-4951-82f1-678978104963 | Address on File | | ETH: 0.00000066, ETHW: 0.00000066, USDT: 31.52560298 |
| 70786e3d-7d3a-4e42-9e0e-ea3a6e4a19c2 | No Address on File | Contingent | BTC: 0.00113937 |
| 926c9545-ec89-4b56-b82d-0b4bab74a966 | No Address on File | Contingent | BCH: 0.00000022, BTC: 0.00000022, HIVE: 55.41269841, STEEM: 55.41269841 |
| f60068bd-680e-44ca-924a-f9029a93d175 | Address on File | | BTC: 0.00113165, FLR: 7.44811074, USD: 0.00459114 |
| 1d94c8bb-3c17-47b4-a1d1-9e6bb7edb7f5 | Address on File | Contingent | BTC: 0.00000006, DOGE: 281.81894841, MEME: 53.69755051, OMG: 8.43739475, UBQ: 33.58338406, USD: 0.00897743 |
| df1d47c7-4822-4d4f-a623-b9225243746a | Address on File | Contingent | HBAR: 577.56821506 |
| a3487607-f788-4234-8bda-d6cc55dcfc64 | Address on File | | ADA: 86.29350365, BTC: 0.00000001, SIGNA: 45 |
| 9821e689-86d5-4329-93c2-a01ddbaa4505 | Address on File | Contingent | DOGE: 435.93879419, USD: 0.00000001 |
| fcc3b2d7-f102-405c-83a1-7245eb498c99 | Address on File | Contingent | BTC: 0.00113498, DCR: 0.00000009, OMG: 0.13, PAY: 0.0000092, USDT: 0.0048633 |
| fbc6cd0a-27d5-423d-96f0-0f86ebd09b2f | Address on File | Contingent | BTC: 0.0000001, XLM: 353.57300058 |
| 2894c36e-32c2-4c34-93eb-2ff686d64a76 | Address on File | Contingent | ADA: 73.34744364, USD: 4.78570686 |
| a7607a9b-b8d6-4cb0-82f7-f0294cd8b415 | Address on File | | BTC: 0.00000003, FLR: 10.56202409, XRP: 69.90320059, XVG: 730.11295946 |
| 46d31574-9ce2-4df0-b493-85ccea40b3a2 | Address on File | Contingent | BTC: 0.00113907 |
| cf97217f-16e0-4ba7-8589-7f5609f11f90 | Address on File | Contingent | ETH: 0.01705, ETHW: 0.01705 |
| fe1de092-5b71-4693-95b8-03fc36fad415 | Address on File | Contingent | BCH: 0.00225265, BTC: 0.00000003, XLM: 1.75706875, XRP: 72.87728773 |
| 69d2a627-e933-46f4-a8a3-6bb6879ee120 | No Address on File | Contingent | BTC: 0.00113898 |
| ea3a7fb0-0cba-4ec4-b60b-19cf5abb2083 | Address on File | Contingent | NEO: 2, RDD: 33279.24803957 |
| 07e032fa-c57e-4034-b343-3c2fadfcce75 | Address on File | Contingent | BTC: 0.00000001, DGB: 1441.22514205, DOGE: 82.11703482, SC: 1498.2442404, XVG: 4687.07713694 |
| e24532f2-e10b-48fe-a706-9676feead5b7 | Address on File | Contingent | ARK: 113, BAT: 0.00070248, BCH: 0.0000012 |
| ebe5b96d-c8ac-4b4e-9c37-41cd8a715794 | Address on File | Contingent | BTC: 0.00095656, RDD: 728.94230769, VTC: 5, XEM: 30, XLM: 34.81484148, XVG: 71.63425154 |
| 07ecd662-e848-4bb2-ba8b-50ef714ffd2f | Address on File | Contingent | ARK: 22.29486212, OMG: 8.69546267, POWR: 100, USD: 0.20596205, VTC: 13.79429559 |
| 87dced53-3453-4304-8b2c-a3e48031c384 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.01535188, ETHW: 0.01535188, LTC: 0.03047965, USDT: 0.00012716, XVG: 56.151158, ZEN: 0.08364067 |
| e4953827-a1fa-423b-ac5e-0cb6f70cddf9 | Address on File | Contingent | BTC: 0.00000028, SC: 9037.31567742 |
| b6a3b347-9bab-4aa8-a770-93e8001b831a | Address on File | Contingent | BCH: 0.0011343, BTC: 0.0011343 |
| 8d6ef2da-1381-4c0d-9258-4c80efd8ce84 | Address on File | Contingent | SC: 2755, ZEC: 0.66352341 |
| 2ed09f04-ee4f-4fdc-aeb1-74299fae1de6 | No Address on File | Contingent | FIRO: 17.98647039 |
| 5f4e4d9d-aa87-4714-a070-d00d5fbfcee4 | Address on File | | THC: 14380.94185294, USD: 0.00000001, XLM: 0.00002848 |
| 463eba87-ac93-4c18-ad3a-5ec11dbbcffb | Address on File | Contingent | BTC: 0.0000006, ETH: 0.01703583, ETHW: 0.01703583, USD: 0.00338243 |
| 8e333e16-f265-40e9-b32c-43e338370061 | Address on File | Contingent | BTC: 0.00057196, ETH: 0.00823944, ETHW: 0.00823944, GLM: 0.85315059, REPV2: 0.00018591, USDT: 0.15289225, XLM: 1.29976209 |
| 4c3333b9-5f7d-4dd1-838c-813bb2efa2fb | Address on File | Contingent | ETH: 0.01704605, ETHW: 0.01704605 |
| 6cddd70d-b1d2-4621-8b25-96f36465fc3e | Address on File | Contingent | BTC: 0.0000007, XLM: 51.15655195, XRP: 63.08621741 |
| 88974c70-c7f8-4d2f-8900-fc055fcfa165 | Address on File | | BTT: 5950175.257, TRX: 7.4, XVG: 16383.4 |
| 2469f73e-4301-4cb9-b5c4-beec26602a84 | Address on File | Contingent | ADA: 75, BTC: 0.00000002, EMC2: 12.75742729, NEO: 0.33897171, PAY: 5.50172806, USDT: 0.00005844, XEM: 28.01529197 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 9e3e6c4b-9577-4a0d-8242-fed0ccc0c8ec | Address on File | Contingent | BTC: 0.00028887, ETH: 0.0000009, ETHW: 0.0000009, XRP: 55.07133742 |
| 3e540911-63ad-4dba-80b8-2ebf2723f9bb | Address on File | | BTC: 0.00027153, ETHW: 0.21032261, GLM: 95.55845852, VTC: 25.23947226 |
| e72815be-6d31-4f70-8eec-e141dde7cd54 | Address on File | Contingent | BTC: 0.00002218, USD: 31.01315932 |
| d39ae9ad-a265-4b8e-885d-71d5202468bc | Address on File | Contingent | RVN: 1506.09613779 |
| ec2bded4-9c33-4d7d-98ce-67757603a64b | Address on File | Contingent | DOGE: 300.03133119, USD: 9.84571208 |
| f5a5b8c7-3fc7-4bf9-a8f2-d327a91d4d3d | Address on File | Contingent | NXT: 11122.32363788, PAY: 45.37016129 |
| 787c1d71-e581-42f2-afaf-f7803a5d2149 | Address on File | | BTC: 0.00007567, FLR: 10.30634966, XRP: 68.21105702 |
| b7856232-ec2b-42e7-b63c-4b39d2a15ae4 | Address on File | | ETHW: 2.40393397, FLR: 505.8957203, USD: 12.48505199 |
| 66ef3595-efd6-494a-997f-5990b48cb122 | No Address on File | Contingent | BCH: 0.00203656, BTC: 0.00111693, XLM: 4.12985452 |
| 6a7a0efc-beb9-418d-b817-a26f056bb68e | Address on File | | BAT: 0.00046317, BTC: 0.00113613, USD: 0.06134894 |
| 0f7487ac-ac0f-4cc6-ac0f-5e02026ba296 | Address on File | Contingent | VET: 0.9, XLM: 353.1407764 |
| f48793d4-05a7-4236-b266-d483528e097a | Address on File | | ARK: 7.70863026, DGB: 999.9, ETHW: 0.10515069, IOST: 399, OMG: 6.46087964, SC: 561.84264925, SNT: 284, USD: 0.00310644, XDN: 5000, XVG: 1532.45 |
| bd93548e-4355-4029-98d7-35694abc84b0 | No Address on File | Contingent | BTC: 0.00000005, LSK: 3.11800932, LTC: 0.37151094, USDT: 0.00090409 |
| c4953044-2bb3-4a5f-9093-749857911653 | Address on File | Contingent | BTC: 0.0011382 |
| 255636d1-59e7-4782-bb83-1e84c9f2ead4 | Address on File | | FLR: 1045.978499, USD: 2.22793114 |
| 5c3f0973-d105-493a-8a46-728f4fa82b52 | Address on File | Contingent | ARDR: 1.77189446, BTC: 0.00113311, USDT: 0.00129318 |
| 6f8c7351-ea5c-404b-bd51-e91c0ab2f663 | Address on File | Contingent | BAT: 18.64280388, BTC: 0.00084662, OMG: 2.8, USD: 1.6985719 |
| 450526ed-3930-4976-8fa4-7b52117497af | Address on File | Contingent | BTC: 0.00000744, NEO: 3.42725637 |
| f4b15c88-5005-4b6f-a860-cc61acc2b88e | Address on File | Contingent | DGB: 550.40718435, DOGE: 317.50617946, HBAR: 75.9661594 |
| 540603df-0667-4997-9442-3ad630aa770d | Address on File | | BTC: 0.00102891, FIL: 0.00000001, IOTA: 0.00000001, USD: 3.03293955 |
| 6e8a1d1b-1b2c-407c-bbdd-de247c8fa059 | No Address on File | Contingent | USDT: 31.491075 |
| edda4814-b5d7-40b7-a9df-9bd2a96cbcd3 | Address on File | Contingent | BTC: 0.001138 |
| 9d2e9f50-db88-45d9-8aa0-0687add2f62d | Address on File | | BTC: 0.00087797, EMC2: 100, FLR: 148.7092531, MONA: 5.13249548, USD: 0.00080307, VET: 0.2 |
| ef4991b8-93f1-4ec8-a2eb-ae428cefb610 | Address on File | Contingent | BTC: 0.00113799 |
| 31da01fb-e84d-471f-82c6-ea2883ddac20 | Address on File | Contingent | HIVE: 30, LSK: 10, NEO: 0.1, SC: 1400, STEEM: 30 |
| cefac611-58b3-43e5-945f-707baaa26bac | Address on File | | ADA: 0.16211276, BCH: 0.00000017, BTC: 0.00004639, BTS: 1042.44114237, DGB: 1.70944512, ETC: 0.14558002, FLR: 1.48218994, NEO: 0.11835899, RDD: 26654.1578691, SC: 1.8048931, THC: 1000.57556174, TRX: 5.00253923, WAXP: 1.24038472, XLM: 0.02537673, XRP: 9.80965577, XVG: 0.22903138 |
| 52448a16-52de-4700-997b-6d896e2b0787 | Address on File | Contingent | ADA: 72.60293535, HBAR: 50, USD: 2.28569277 |
| 41186cc2-d532-47fd-bcf4-d0860171008b | Address on File | Contingent | BTC: 0.00000059, OMG: 36.67600161, USDT: 0.00261642 |
| 0bede197-9b5a-4833-992e-acb74e6b4a3a | Address on File | Contingent | ADA: 86.32247968 |
| 6e0439b9-4862-4bd2-aaef-50ad9e9cbe3c | Address on File | | BTC: 0.00000008, ETHW: 0.12241633, FLR: 262.452015, FTC: 1666, IGNIS: 37.5, NXT: 75, USD: 0.006631, XEM: 602, XVG: 500 |
| d0eb6a42-a6ef-4860-a3c0-06b82f9cf9e1 | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00113777 |
| cdf85266-3a08-4649-9a56-3535a36e4792 | Address on File | Contingent | DOGE: 435.35700808 |
| bef6b6a3-58a8-4147-b520-a6066ffc0a2c | Address on File | Contingent | ETH: 0.00000558, ETHW: 0.00000558, FLR: 60.1327881, NEO: 0.10097511, OMG: 9.56296334, PAY: 24.12526352, QTUM: 5.49308472, STRAX: 13.2460855, USDT: 0.00102451 |
| 29b3a57d-35a3-4ab1-95d0-9498a6ff7c14 | Address on File | | BTC: 0.00033902, ETH: 0.00000001, ETHW: 0.00000001, IGNIS: 150, NEO: 0.9, USDT: 11.4846625, WACME: 50 |
| f4779fb9-870b-4562-bb78-53e63153e194 | Address on File | Contingent | FLR: 1124.75569 |
| f20a09ff-be88-40fe-ae03-601749a74c62 | Address on File | Contingent | FLR: 11.029935, USD: 0.00731229, XRP: 73 |
| c1e1f55c-c19e-4749-a956-c9454a51f926 | Address on File | Contingent | BCH: 0.00019198, BTC: 0.00000023, RDD: 78941.06952501 |
| 8098aa1d-8c7d-42a0-91e4-b74039437475 | Address on File | | USD: 0.00000002, USDT: 31.47767391 |
| fe64c5ff-fc99-4718-a8f4-c77880bb7fea | No Address on File | Contingent | ETC: 1.72413511 |
| 6689eae7-76ae-4cac-b0b1-40cf7a68cfba | Address on File | | BTC: 0.0001038, FLR: 10.02511912, XRP: 66.3497741 |
| 73141881-d118-4fef-a4b5-e468c04f4c04 | Address on File | Contingent | DGB: 0.03874716, DOGE: 339.15634761, USD: 6.97950459 |
| d6aad785-5a5e-4214-9db1-ed907e78d098 | Address on File | | ANKR: 44.6566203, BTC: 0.00109416, USD: 0.0355394 |
| 740ac603-8113-4b6b-935f-25efb1b027a1 | Address on File | Contingent | ETH: 0.00001379, ETHW: 0.00001379, MTL: 0.00009837, QTUM: 12.25, USDT: 0.00679666 |
| cb1953fc-ea1e-4c61-92f9-2c712f3f03d2 | Address on File | Contingent | FLR: 293.61344, POT: 1302.22908779, RDD: 9959.28789941, SC: 2002.64088608, XVG: 5338.33692568 |
| e30e360a-1d3e-4e30-b7e3-da25da7538bf | Address on File | Contingent | BTC: 0.00000012, NEO: 3.44747993 |
| cfc30672-2aa4-4a8d-b13b-1b47e8556112 | Address on File | Contingent | BTC: 0.00113743 |
| 0a2c6281-1621-4ab5-b5d8-ad1fafc9f3c2 | Address on File | Contingent | ETH: 0.01660185, ETHW: 0.01660185, XRP: 1.83294236 |
| 70d70fb3-20f1-4a28-84c9-b89c749c5ef0 | Address on File | Contingent | BCH: 0.00055128, SC: 5135.74620616, XRP: 31.63985836 |
| 3a76eb59-544f-4f0d-8d96-1f9dc7439123 | Address on File | Contingent | RDD: 78968.75, USD: 0.0097048 |
| 2e2eb8d8-5e3e-4c28-8417-a1ee63eff5d1 | Address on File | Contingent | ETH: 0.0170246, ETHW: 0.0170246 |
| f53a54dc-4b49-47b0-a251-a48c6f2a835e | Address on File | | ETH: 0.01519704, ETHW: 0.01519704, USD: 3.3915811 |
| 031a4714-6110-42b4-b61d-7ad11f88a2e8 | Address on File | | DGB: 277.64454695, IOTA: 50.15350808, SC: 1453.12931397, XTZ: 7.25413191, ZIL: 354.58764208 |
| 77543e4b-df26-45d6-b7b4-94a479d7a2aa | Address on File | Contingent | BTC: 0.00000092, ETH: 0.000002, ETHW: 0.000002, NEO: 0.27357043, NXT: 10378.21966755 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 0f55b95d-20d1-4cc9-ae79-732dbe3c1f86 | Address on File | Contingent | ADX: 2.11555549, ARK: 0.00538158, BCH: 0.00097041, DASH: 0.00099026, FLR: 0.67737578, USDT: 29.00409774, XLM: 0.35578955, XRP: 4.48311182, ZEC: 0.00045175 |
| eb68a636-64f3-40cf-bf29-e700fe82aec9 | Address on File | | BTC: 0.001137, SC: 0.78688484, USD: 0.00346932 |
| b78a523d-de6a-4f9e-80cc-ca82a67f52a3 | Address on File | Contingent | BCH: 0.0000001, RDD: 28131.05972727, SC: 5811.10771983 |
| dfc7d9fe-7709-4c0b-9108-99c87a0c85aa | Address on File | Contingent | MUNT: 1017.74345346, RDD: 20046.08868958, SC: 2052.54515599, SIGNA: 12931.14100647, XDN: 20216.74140508, XMY: 17308.42052815 |
| a2426034-c559-4db9-bd8e-a21899a772f2 | Address on File | | DCR: 0.00701118, LBC: 1930, LSK: 0.00390981, NEO: 0.00017937, PIVX: 0.42741927, PTOY: 0.34019038, SIGNA: 0.84046611, USDT: 13.55899429 |
| db4a35e7-9450-4650-b9f4-10b0363a4351 | Address on File | Contingent | BTC: 0.00000005, SC: 9024.931125 |
| 0eee566d-b118-4c05-8e81-0488b44a29f8 | Address on File | Contingent | FLR: 1124.134637, USD: 0.00000001 |
| cca70796-6b04-4a97-8ba1-e22f3a78cba5 | No Address on File | Contingent | BCH: 0.00088723, BTC: 0.00088723, NXS: 50, PIVX: 15 |
| 16711be1-adb2-4471-aa95-3a329d3b3db6 | Address on File | Contingent | FLR: 11.00762825, IGNIS: 5, NXT: 10, XRP: 72.85236606 |
| 3ce16488-fbc8-486b-aa2e-61452f0fb2a0 | Address on File | | BTC: 0.00111873, XDN: 11510.58448 |
| 72d0b374-bcc2-4848-a3e3-cc2fc5794489 | Address on File | Contingent | BTC: 0.00113696 |
| 813c0a68-67c9-4dd2-90f5-d85fb7f00a6e | Address on File | Contingent | BTC: 0.00113412, USDT: 0.07776424 |
| 38f213a2-ec5c-4167-bcaf-6741762420fe | No Address on File | Contingent | DNT: 382.82053448, USD: 1.10531793, USDT: 19.60557346 |
| a2cb20da-8484-4b9b-9afe-b22ee63bdafb | Address on File | | BTC: 0.00000013, EMC2: 15.00154403, POWR: 182.7204617, USD: 0.0023325, XEM: 11.62935519, XLM: 18.30121815 |
| b6e2b9c0-7cbb-42f1-893d-c028e2b47a99 | No Address on File | Contingent | DOGE: 435.04 |
| 94974ac7-84b4-474c-a901-4635e9c911d6 | No Address on File | Contingent | BTC: 0.00113688 |
| a4c4fb85-00bc-4a74-9937-b743d49bb4bc | Address on File | Contingent | USDT: 0.08233661, XEM: 1000 |
| a2eac567-0599-4e1e-be55-cee16c1f0217 | Address on File | | SHIB: 3016864.27127643, USD: 4.64143466 |
| c3aff2a1-9515-4738-b45b-1c2b13baecb0 | Address on File | Contingent | BTC: 0.00000293, SC: 9000 |
| be1acf89-09e2-4ee1-a55f-7701f00d8bb7 | Address on File | Contingent | BTC: 0.00000015, XLM: 294.57080058, XVG: 2742.60525071 |
| 0bea7f2d-ae9d-40d1-ace3-d2d962cf0fb0 | Address on File | | ADA: 45.63192399, BTC: 0.00006694, USDT: 0.88057353, VIA: 378.8963901 |
| 33f6b690-c06d-4a34-90ef-2c978c09816e | Address on File | Contingent | BTC: 0.0011367 |
| 21e80609-dddc-42d2-a75f-52865192ed9f | Address on File | Contingent | DOGE: 100, ETH: 0.01119526, ETHW: 0.01119526, XLM: 39.54599748 |
| 9ef9413d-18db-4ac9-ae8e-226b3389a1e5 | Address on File | Contingent | SC: 8796.6748569, USD: 0.78835988 |
| d05fb9a7-f9d0-4440-8478-70fa1d620d59 | Address on File | Contingent | BTC: 0.00113663 |
| 2df6996b-febb-4dc7-8faf-27fd6f798eb4 | Address on File | | FLR: 0.09734, GLM: 0.61038564, IGNIS: 5575.43081902, XRP: 8.31400979 |
| bf68c268-f77e-42c7-995e-61085c945593 | Address on File | Contingent | BCH: 0.00005502, NEO: 0.79115233, OMG: 1, VTC: 203.44192027 |
| a575f760-5925-4ee1-84f5-6b366b573933 | Address on File | Contingent | ADA: 29.75005829, BTC: 0.00058783, USD: 4.35028786 |
| f8c3d46c-90fb-4a4d-b741-7ee659e2d2e0 | Address on File | Contingent | DOGE: 261.51325444, SC: 2237.00899248, USD: 4.75974799 |
| 68008d0e-9ab0-4cc6-92b2-4304a77f5ab9 | Address on File | Contingent | CELO: 39.04813739, USDT: 11.65225795 |
| d123c034-41b9-41c7-b9cb-6e257e640d04 | Address on File | | ETH: 0.00003393, ETHW: 0.00003393, FLR: 165.729025, THC: 12206.11094595 |
| 76db95e8-f51b-4e1a-9263-f48749c76b39 | Address on File | Contingent | BCH: 0.00274741, BTC: 0.00000005, LSK: 6.70242319, SC: 1774, STORJ: 52.7495852, USDT: 0.00007203, ZEN: 0.37741 |
| ff77f451-f3ef-4652-ac01-5c827bd14714 | Address on File | Contingent | BCH: 0.00000072, BTC: 0.00000072, GLM: 145.33614741 |
| 92367894-950c-485c-8e73-7ab378f5ccce | Address on File | Contingent | IGNIS: 0.5277359, MYST: 47.09128321, NXS: 6.33103728, USDT: 19.74068188 |
| 588eb6ba-f60a-443f-8031-b67aa1f6d26f | Address on File | Contingent | BTC: 0.00113645, ETH: 0.00000005, ETHW: 0.00000005 |
| 2df12c01-84c6-4e28-8b4d-4b7b289d2ea7 | Address on File | | DNT: 551.41421801, EMC2: 22.55294379, GEO: 2.89105932, KMD: 5.2535, LSK: 3.23766155, POT: 174.1425, POWR: 14.98106217, RDD: 2604.16030534, SNT: 84.42093541, STRAX: 6.42078077, THC: 661.7415, USD: 0.00482993, XDN: 4338.30737705, XVG: 477.03476124 |
| 090f79ff-4569-41da-ba1c-2e731dbb8a52 | Address on File | Contingent | BTC: 0.00000009, ETH: 0.01481905, RDD: 10000, USDT: 0.00004485, XVG: 49.69635821 |
| 39dc41d0-ad68-42c0-a5f3-ec54cc542bd7 | No Address on File | Contingent | BTC: 0.00113637 |
| f84def83-f88d-44ab-a03f-727eaa23d64f | Address on File | Contingent | DOGE: 424.8614697, FLR: 20.52427683, USD: 0.14778341 |
| c6b6aa4c-fec1-4b0f-819f-b632781fbcb3 | Address on File | Contingent | BCH: 0.001, BTC: 0.001, DOGE: 30, LTC: 0.01924928 |
| 4a2b50fb-dcc7-46e3-a364-4182ac06a9d2 | Address on File | Contingent | BCH: 0.00007026, DOGE: 414.72, LTC: 0.00000546, XLM: 16.19804999 |
| 90e740e3-1509-45ca-90e2-f1ffad1b82b9 | No Address on File | Contingent | BTC: 0.00113626 |
| cb28c548-744c-4b70-9b56-9c047e1bc1aa | Address on File | Contingent | BTC: 0.00000011, XLM: 352.65615 |
| d234b423-b3cb-4016-8992-ae9406c7aaed | Address on File | Contingent | BTC: 0.00000012, FLR: 11.01743601, XRP: 72.91727728 |
| b1bb37ff-2ea9-434f-8f9f-310e8834470a | Address on File | | BTC: 0.00000013, XEM: 1001.934134 |
| de31b549-7ec2-4774-9350-e41431e6304d | Address on File | Contingent | BTC: 0.00000002, IGNIS: 115.22786935, OMG: 0.35728768, SC: 3745.45595075, USDT: 0.0024997, ZEN: 2.20390945 |
| e8f5ca96-ea48-486b-a658-1f84af585bdd | Address on File | Contingent | BTC: 0.00000012, ETH: 0.00000305, ETHW: 0.00000305, XEM: 1001.70024853 |
| 77ea73fd-21c0-492f-83b0-71ddff3ea072 | Address on File | Contingent | DGB: 0.2, MATIC: 0.00004264, USD: 31.5601085 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a21f32c3-c2d6-4871-b305-08844f993f1f | Address on File | Contingent | ADA: 1.60700284, BTC: 0.00000093, LSK: 35.68038956, XLM: 0.37855211 |
| 4a6b6bcf-d494-469e-9d38-445187dc65f6 | Address on File | | CND: 21756.69, ENG: 2101.63332833, ETH: 0.00000002, ETHW: 0.00000002, IGNIS: 75, NXT: 100, RDD: 1132.83538777, USD: 0.00540119 |
| ee86eb67-10f6-46cd-bacd-a6c0a6402160 | No Address on File | Contingent | BTC: 0.00113604 |
| 0ee8b12c-2526-4e9d-8369-ed395afe5c1b | Address on File | Contingent | ETH: 0.00003969, ETHW: 0.00003969, FLR: 1051.387225, PAY: 180.79331174, USDT: 0.00800544 |
| 94d04f6e-4588-4667-84d3-35b5450f9777 | Address on File | Contingent | NEO: 3.44330847 |
| 91fcafa5-88e8-46dc-b003-a43c7cc71e7e | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001, RDD: 78814.04742644, VIA: 1 |
| 7e1bcd26-cf1f-4f4a-9674-8cb3413b1dbb | Address on File | Contingent | ETH: 0.017, ETHW: 0.017, USDT: 0.00591197 |
| 0937e358-7530-4797-98d5-d1c05741b29e | Address on File | | GBYTE: 1.54340811, MUNT: 2151.52991667, NEO: 0.975, NXS: 70.72 |
| 049b0c15-b621-4dca-8508-c1f361e5653d | Address on File | | ENJ: 0.00000007, ETHW: 2.16198175, GNO: 0.22320754, ONG: 0.13139816, ONT: 1.6, USD: 0.00000003, XRP: 3.63486162 |
| ddfff55f-a4cc-4a0e-baf3-f6296893ea52 | Address on File | Contingent | ADX: 100, OMG: 18.20920044 |
| 15e042b8-2a50-4b6f-bb05-7b5370486d7c | Address on File | Contingent | DOGE: 434.63890993 |
| 5cd34295-8bbb-4fbc-ab8e-55cae1a71351 | Address on File | Contingent | DOGE: 311.91155247, USD: 8.90979627 |
| b229a957-b9ec-4543-aed8-90123302cdcf | Address on File | Contingent | BTC: 0.0000001, LTC: 0.40531073 |
| 3a4d739b-6da3-40cc-958e-9454fd5509f5 | Address on File | | BTC: 0.00000071, RDD: 78828.39194245, USDT: 0.00103947 |
| 7f51718d-240d-48b0-ad1f-f7d6cdc20428 | Address on File | Contingent | BAT: 90, BTC: 0.00011288, NEO: 1 |
| 93eab7a0-5398-4ba0-aebe-cf872fdedc8d | No Address on File | Contingent | DOGE: 407.8, USDT: 1.93774243 |
| 05d1d9ff-3523-4471-a3a4-91bab13100f0 | Address on File | | ARDR: 370.64492216, ARK: 0.09308986, BTC: 0.00006381, EMC2: 0.0000044, ENJ: 0.87027832, FIRO: 0.00294481, KMD: 0.0000045, LSK: 0.00147726, MANA: 0.61358696, POLY: 0.00000821, STRAX: 0.00000011, TRX: 0.00001334, ZEC: 0.00070246 |
| 7db67606-90fa-45e9-b0b0-3565f5126fbe | Address on File | Contingent | ETH: 0.017, ETHW: 0.017 |
| c71e6927-491c-4aad-8641-65896cc8ba01 | Address on File | Contingent | ETH: 0.017, ETHW: 0.017 |
| d12fe537-26df-4785-a3c7-cae881bcff8a | Address on File | Contingent | ETH: 0.017, ETHW: 0.017 |
| 26023869-a989-4420-b0fa-701c805f81e0 | Address on File | Contingent | USD: 31.55143168 |
| 74452492-b0ea-4edb-966e-214883caab22 | Address on File | Contingent | FLR: 10.06306436, POT: 500, THC: 230.91888758, USD: 1.36422514, XRP: 66.60090909 |
| 740a4037-cf52-4a8a-9e39-d3261146c843 | Address on File | Contingent | ADA: 45, BCH: 0.00000003, BTC: 0.00020745, XLM: 1.71600171, XRP: 21.35350783 |
| 80333cda-0a69-4801-8799-77a19914cd2c | Address on File | Contingent | ETH: 0.00000319, ETHW: 0.00000319, SC: 9011.9574845 |
| 658b16bf-4e76-473b-9c18-38303a42e7a3 | Address on File | Contingent | BTC: 0.0000001, RDD: 78861.3525, XRP: 0.00000026, XVG: 0.00014851 |
| 3ad3e851-307a-446d-8e8d-9d9ecc3395bd | Address on File | Contingent | TRX: 455.361291, XVG: 186.713 |
| 9bf4e31e-911e-489a-9765-4581db2084af | Address on File | Contingent | BTC: 0.0000038, FLR: 1118.910889 |
| 87304da0-7ba4-487f-9f1d-f9be27029249 | Address on File | | SC: 800.10219481, USD: 28.74597113 |
| 0e0a9d26-8546-472c-843b-b8d118ccaf02 | Address on File | | ARK: 10, BNT: 10, GAME: 15, KMD: 10, LSK: 3, PAY: 35, PIVX: 10, POWR: 100, USD: 0.0012505 |
| d1562083-7793-4cbf-9f9c-837ca5a3b4b8 | Address on File | Contingent | BTC: 0.00006655, BTS: 3453.02257576 |
| 824e6cda-e5fd-4abd-a93a-ec9cf01860e9 | No Address on File | Contingent | BCH: 0.0009569, BTC: 0.00003727, ETH: 0.01638106, ETHW: 0.01638106 |
| 4a73b7fc-6520-4c9b-ac04-e79d654d6cb6 | Address on File | Contingent | BTC: 0.001, ETH: 0.002, ETHW: 0.002, USDT: 0.05153237 |
| af0c6a32-7045-4e3c-9dd0-5dce335a6b4c | No Address on File | Contingent | BCH: 0.00110389, BTC: 0.00110389, PINK: 1000, XWC: 11.96 |
| fcae50d5-7561-4f26-b98e-51e3f1bec7dc | Address on File | Contingent | DOGE: 201.44160584, USD: 16.91772625 |
| c2708ba5-479d-41e0-8ea9-c50bb04696aa | Address on File | Contingent | IOST: 3391.604 |
| f46e72b8-2db9-40d3-9bb8-89b744b4eff6 | Address on File | Contingent | BTC: 0.0000349, SC: 8290.22602651, USD: 1.55413435, USDT: 0.00236077 |
| b971c52c-8792-4402-af14-0c3440189d15 | Address on File | Contingent | BTC: 0.0004921, DOGE: 240.66658623, USD: 0.39812292 |
| ed49482e-b9a1-4607-98e1-dae67432872f | No Address on File | Contingent | BCH: 0.00113078, BTC: 0.00113078 |
| 1578d40a-ddf7-4480-954b-3f16d3c3b946 | Address on File | Contingent | DOGE: 403.95186037, USD: 2.21310751 |
| 04c0a877-f248-48c2-8078-03db64b42274 | Address on File | | ADA: 81.99999999, USD: 1.5115422 |
| ea723fa0-4c15-4bd0-a5bf-705ce22c8c27 | Address on File | Contingent | BTC: 0.00000005, USDT: 30.42179521, XRP: 2.31926494 |
| c47c5c8a-5532-419a-a4ea-e92f4fbff5bc | Address on File | Contingent | ADA: 37.06417216, ATOM: 1.69329871 |
| 1e183cd2-52fa-49b7-a644-ee6f0dee0e5d | Address on File | Contingent | BTC: 0.00113526 |
| 471b849f-bf7e-4dfe-b85d-805e111930bd | Address on File | | DOGE: 0.00000002, LBC: 1615.2111723, LSK: 0.20673299, NXT: 3664.63600309, OMNI: 4.8925, USDT: 0.91181266 |
| cd0d1658-f8f4-47ec-b50b-aa5e9c62ef5e | Address on File | Contingent | USD: 31.53768157 |
| c158aed0-4c47-4baa-bd33-fd42ca5c58e2 | No Address on File | Contingent | BTC: 0.0011352 |
| 132eefaa-d3eb-461c-b949-49c69d2cd8dd | Address on File | Contingent | BTC: 0.00113518 |
| ee2092a2-2c32-415b-898a-33c384187bb8 | Address on File | Contingent | ETH: 0.00001877, ETHW: 0.00001877, XEM: 1000 |
| 06bf269d-22ee-4ea2-8068-f820b94e85d2 | Address on File | | BLK: 307.00060741, EOS: 6.5, USDT: 14.42830542, ZRX: 35.97122302 |
| 2ae89fc6-ab5b-4ff9-8a60-c245bdf3e7eb | Address on File | | FLR: 1095.013587, LTC: 0.00000546, USD: 0.00440662, USDT: 0.75683331 |
| 0a94a542-88b3-427d-9815-5845dabde05b | No Address on File | Contingent | ADA: 5.38729935, LTC: 0.27648582, PTOY: 218.55828221, XEM: 158.78701051 |
| d2306547-2376-4ed7-8257-ac6462487756 | Address on File | Contingent | BTC: 0.00113493, MORE: 4.12744431 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 48e99898-b7f7-4935-acc5-4cce9681a39c | Address on File | Contingent | ADA: 17.20172951, DOGE: 313.75546351, SC: 245.07543103, USD: 1.59825701 |
| 954b64a1-6864-4962-9b51-5a0a99c4da90 | Address on File | Contingent | ETH: 0.00000013, ETHW: 0.00000013, USD: 26.5174799, USDC: 5 |
| 6315f0ce-dfbc-4b8c-8b02-1839c0061d52 | Address on File | Contingent | DOGE: 42.34598538, XRP: 66.39711892 |
| 68978943-906d-4fb5-b900-ba91aa47b0f2 | Address on File | | FLR: 120.876, GLM: 125, USD: 0.0099921, USDT: 0.98384715 |
| fabab835-66b5-47a5-a793-c06d485b6d63 | Address on File | Contingent | BTC: 0.00000016, ETH: 0.00450725, ETHW: 0.00450725, LSK: 0.8, MONA: 54.39004481, NAV: 0.00000468 |
| 7a87e05e-4fa8-4aa5-bc85-8924f433e2df | Address on File | Contingent | BTC: 0.00022156, FLR: 6.799275, NXS: 5, RDD: 2000.93536765, SC: 1000, XLM: 10.712368, XRP: 45, XVG: 150 |
| a8543186-054a-477e-82b3-f5011f3108fa | Address on File | Contingent | XEM: 1000.92924901 |
| 0aff6d9d-1977-45df-8672-0284e7487903 | No Address on File | Contingent | LSK: 36.3908474 |
| 236c0c63-d1c3-427f-bb55-4ea5e1096ab3 | Address on File | Contingent | BTT: 120636.147, USD: 0.00000001, XRP: 72.677, XVG: 199.7 |
| 47b5f384-dc8c-4361-8093-4d2172a560d0 | Address on File | | BTC: 0.00113489 |
| 0465d32b-bc44-4902-9aa0-d9acbac3aef8 | Address on File | Contingent | BTC: 0.00000658, FLR: 10.94166193, XRP: 72.41577771 |
| 9d6212ea-55f9-461d-bd9d-27dab5db7367 | Address on File | Contingent | USD: 0.00000001, USDT: 1.57650986, XVG: 15758.96590649 |
| cea63340-1b76-4518-ae8a-f616cfd07d2d | No Address on File | Contingent | ETH: 0.00003124, ETHW: 0.00003124, USDT: 31.34131053 |
| 2dabd58d-ee66-42ad-9d26-d11f97281f1f | Address on File | Contingent | BTC: 0.00113469 |
| 82269899-d045-4120-9101-9bd4353df32c | Address on File | | BTC: 0.00111469, KDA: 0.65831661, USD: 0.00519397 |
| f456bbe7-2daa-4bec-b2b2-f35851c5a0d1 | Address on File | Contingent | HBAR: 575.20183895 |
| baa01ce5-7660-464f-9e59-cbe9de7ce342 | Address on File | | DGB: 0.2, ENG: 200, HBAR: 10, IGNIS: 0.46623417, MAID: 100, NEO: 0.11531621, NXT: 0.93246834, QTUM: 0.1, SYS: 100 |
| 6f359b56-46d4-4093-b23e-57a7b1b1b207 | No Address on File | Contingent | BCH: 0.00132214, BTC: 0.00040251, DOGE: 276.82, XLM: 1.03127023 |
| 7278e0ac-394a-496a-a9c7-97c8588bfa32 | Address on File | | USD: 31.51855071 |
| 474efc52-0dfc-418a-94ff-79295a969e23 | Address on File | Contingent | BTC: 0.00113453 |
| 5e11c09a-b891-4fe4-8e7e-272b04271ddd | Address on File | | USD: 31.51745998 |
| cd07e7ad-190b-47f4-aee3-6eded878cb9c | Address on File | Contingent | BTC: 0.00105287, XLM: 25.33248313 |
| 27b0a3d7-3a84-4eca-89c4-f497074293f9 | Address on File | Contingent | FLR: 10.98102723, USD: 0.05736323, USDT: 0.00189912, XRP: 72.67631113 |
| 00ccb2e5-3c2f-4c2b-8b3a-50066f7387cd | Address on File | Contingent | BTC: 0.00000008, ETH: 0.00001123, ETHW: 0.00001123, SC: 8583.30052589, XVG: 764.31627378 |
| 0948a581-ac37-4a7a-8a61-1c735b53d890 | No Address on File | Contingent | BCH: 0.00000056, BTC: 0.00000056, XEM: 1000.03362059 |
| a2bcc338-82c0-4e2c-ba63-6d754d539f4e | Address on File | Contingent | BCH: 0.02144608, BTC: 0.0000001, XRP: 67.95362419 |
| 8a91fe9c-4ddc-42bc-8745-34b17278812d | Address on File | Contingent | BTC: 0.00037627, ETH: 0.01134849, ETHW: 0.01134849 |
| 11306efc-fc3c-4628-84b4-267aea5c8104 | Address on File | Contingent | ETH: 0.0169804, ETHW: 0.0169804, USDT: 0.00005134 |
| c4134c4a-917d-436d-859d-956b748d12ac | Address on File | Contingent | ADX: 11.69728395, BNT: 4, ETH: 0.00001537, ETHW: 0.00001537, MORE: 4.90570554, MYST: 32.71135305, PAY: 10, QTUM: 1.31516588, SIGNA: 9965.12207274, SNT: 171.24463519, STORJ: 4.6741526 |
| 52b37162-a7ee-4854-944e-4ac0926b3fd9 | Address on File | Contingent | TRX: 460, USDT: 0.00223188 |
| eaeea848-8ed1-47a3-8a9c-8ad2947fe57b | Address on File | Contingent | BTC: 0.00000007, HIVE: 52.54067974, STEEM: 52.54067974, XVG: 791.55743941 |
| b06a8f12-0d65-458b-aaf1-2d77f346172c | No Address on File | Contingent | SC: 9002.9978524 |
| 18b04145-cb0e-4323-9e66-06954949a239 | Address on File | Contingent | BTC: 0.00000008, ETH: 0.00596879, ETHW: 0.00596879, WAXP: 351.01124984 |
| c4217c5b-0de0-4ad3-9fe0-29bc29c8ebdd | Address on File | | DNT: 10, FLR: 7.39835777, GLM: 10.94203523, HNS: 10, LSK: 2.69896986, MAID: 10, PAY: 1.63394412, STORJ: 7, THC: 165.99416869, USD: 0.45933464, USDT: 0.00000001, XDN: 10000, XRP: 48.96494107 |
| 4e95b260-e631-4c69-876e-aaceec46702f | Address on File | Contingent | BTC: 0.00113415 |
| 45695d81-d41b-4639-b4f5-6d924c667a26 | Address on File | Contingent | ADA: 10, BTC: 0.00039566, DGB: 74, FLR: 2.266425, MAID: 10, NEO: 0.05, SC: 1000, STORJ: 5, XLM: 11, XRP: 15, ZEN: 0.2 |
| 50985288-bf2e-4391-aa30-722dbeb9d861 | Address on File | Contingent | ADA: 85.91338979, BCH: 0.0004, BTC: 0.00000001 |
| d45f7d0d-783d-45c1-883a-18ff083f6840 | Address on File | Contingent | BTC: 0.00000003, ETC: 0.99860726, FLR: 4.20583717, XRP: 27.83571373, XVG: 606.07525524 |
| b7d352e7-ab65-4e14-ad57-5ed086a0b0a7 | Address on File | | ADA: 0.95266951, BCH: 0.00024945, BTC: 0.00000017, DGB: 1000, RDD: 10000, XDN: 2770, XVG: 10000 |
| 68ee3f9f-be42-46fb-9a9b-a8664d650976 | No Address on File | Contingent | BCH: 0.00000011, XRP: 73.50074204 |
| cdb722cb-080d-4e10-8ed9-c85161a5a582 | Address on File | Contingent | BTC: 0.00000003, XRP: 73.49838356 |
| d6b15434-382c-4f7d-ab09-01b051533f10 | Address on File | Contingent | BTC: 0.00113394 |
| 09a9e777-78cb-44dd-bc2f-94d50d9235be | Address on File | Contingent | DGB: 3937.73682506 |
| dd78e4e7-983f-4bb9-828b-6b27c5d1e50f | Address on File | Contingent | BCH: 0.00000076, XEM: 1000 |
| 19d66458-011c-43d1-8540-813ff7210554 | Address on File | Contingent | XEM: 1000 |
| 25e363e1-169a-4877-b5a9-05f739949b50 | Address on File | Contingent | XEM: 1000 |
| 51e77a36-60b0-486e-b1bc-88ca23b91c71 | Address on File | Contingent | XEM: 1000 |
| 5250cd63-cd3d-44ec-a609-7bbed0cd874a | Address on File | Contingent | XEM: 1000 |
| 60e28b5a-5af7-4327-a869-ff2e9d9d0d60 | Address on File | Contingent | XEM: 1000 |
| 999eb6d2-a3af-41d6-b397-6307747c6e72 | Address on File | Contingent | XEM: 1000 |
| c0059fd3-b767-4270-8563-f8641e54e96b | Address on File | | XEM: 1000 |
| cce2de4b-4de7-4806-a0a9-98a5c7ed89dc | Address on File | | XEM: 1000 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 65e4bbff-4d09-433c-881e-18f9bf327251 | No Address on File | Contingent | BCH: 0.00112934, BTC: 0.00112934 |
| b777d82e-f1dd-4af3-8c84-2fde1c6aae7d | Address on File | Contingent | WAVES: 19.03314741 |
| ff27a718-7bfe-42f5-80aa-95978c4a5773 | Address on File | Contingent | BTC: 0.00113386 |
| 484ada71-e33f-4cfa-b32e-a2d60949793a | Address on File | Contingent | ETH: 0.01696741, ETHW: 0.01696741, USDT: 0.00851368 |
| 3678e209-27dc-4b8a-b900-cd4c183fd2c2 | Address on File | | ETHW: 0.13788715, KMD: 106.39402205 |
| 292f798d-00e8-4987-9dff-0dd695f20b6f | No Address on File | Contingent | DOGE: 433.86355033 |
| ebab4254-da6d-4fdf-b192-cc09c4ca24ad | No Address on File | Contingent | DOGE: 433.85699866 |
| 31567eac-053e-4879-bf1b-4df43ccf1f3c | Address on File | Contingent | BTC: 0.00000007, ETH: 0.00000127, ETHW: 0.00000127, LSK: 11.18993792, NXT: 40, XLM: 242.30927223 |
| aa75ba9d-c58c-40bd-a5e3-9f1525128c1b | Address on File | Contingent | ETH: 0.00999, ETHW: 0.00999, FLR: 0.35860302, LTC: 0.00010027, SC: 400, XEM: 300, XLM: 11.97359697, XRP: 2.37336125 |
| 838a07b8-3a45-4b5a-82e3-9d42e1729550 | No Address on File | Contingent | BCH: 0.00164121, BTC: 0.00072158, DASH: 0.17978125, ETC: 0.00233499, ETH: 0.00193842, ETHW: 0.00193842, XLM: 1.28014508 |
| 7e073a13-ed91-49e3-910d-b62e9eb2a885 | No Address on File | Contingent | BTC: 0.00113369 |
| 27a5e4af-e224-47da-a2ff-548f448660b7 | Address on File | | FLR: 337.7796112, THC: 10000.00009901, USD: 0.00263659 |
| a7c4e606-ab7a-4ab0-8fd6-fec21eb154ce | Address on File | Contingent | BTC: 0.0004366, GAME: 142.73535239, RVN: 125.2048131, SC: 1342.4404875, XEM: 161.35885545, XVG: 2681.4329422 |
| 0ba48281-7627-4dcd-b594-1e097291af87 | Address on File | | RDD: 76195.20183125, USDT: 1.01025413 |
| 7d0bca6b-b32e-4929-9416-a5cc3a6e9e5a | No Address on File | Contingent | BTC: 0.00113359 |
| 904bff66-11ff-486f-ba7b-9e51f7c573af | No Address on File | Contingent | BTC: 0.00113359 |
| 19bfd46e-daf9-48fb-bf3b-1034e1506623 | Address on File | Contingent | FLR: 78.10296268, POT: 650, POWR: 175 |
| 205c2714-0f10-49c6-a0d2-8cf036e2d2ca | Address on File | Contingent | BTC: 0.00112467, UBQ: 10 |
| 5eef9df2-ba2b-4c0d-b4d4-e52d17188e23 | Address on File | Contingent | BTC: 0.00113345 |
| 63d4e2f9-beb0-45ab-9d4e-c775075d67ce | No Address on File | Contingent | BTC: 0.00113345 |
| 59575692-734f-46a5-9ce4-b6681ff843a4 | Address on File | Contingent | FLR: 0.30264006, POWR: 21.32028584, RDD: 1000, USD: 26.25179272, VTC: 4.60594564, XRP: 2.00297865, XVG: 1.97233962 |
| 1c037b49-bf98-4202-97c5-98d529e80fdd | Address on File | Contingent | LSK: 20, NXS: 200 |
| 40c6d5eb-0eb5-4ce5-86e8-eb1f4b928cec | No Address on File | Contingent | BTC: 0.00113317, XDN: 165.00513074 |
| 0ce5d9fb-452c-4687-8d1d-c9a1228bb72e | Address on File | Contingent | BTC: 0.00113279, ETH: 0.00000665, ETHW: 0.00000665 |
| 934f887a-7632-4e98-b398-e23b1129d99b | Address on File | Contingent | BTC: 0.00000004, ETH: 0.01676371, ETHW: 0.01676371, IGNIS: 73.53023958 |
| a7c7520a-a328-4528-8ffa-f5e221f26138 | Address on File | Contingent | BTC: 0.00075053, SAND: 17.70494646, USD: 1.62657912 |
| fd56d5f4-eddf-47c4-b435-fdd5a683e1e6 | Address on File | | ANT: 9, BCH: 0.00001948, MAID: 34, MONA: 1.5690488, USD: 0.00960997 |
| 11290743-4370-4dd1-87b4-0dc05ab3edb7 | Address on File | Contingent | ADA: 27.343487, USD: 21.46351763 |
| 821e1d91-622d-4347-bb45-550f98b128ac | Address on File | | ADA: 2.44940606, USD: 29.76317248, USDT: 0.81299277 |
| d9640f00-e6a4-4d44-833c-193d7663afd5 | Address on File | | ADA: 0.00000035, ETHW: 0.57354398, FLR: 10.57665, USD: 0.0005048, XRP: 70 |
| 8ad4de53-d1aa-468c-b3fc-f0a263a343c6 | Address on File | Contingent | ARDR: 400, BTC: 0.00000011, ETH: 0.0000102, ETHW: 0.0000102, USDT: 0.01259162 |
| 1a56cdc4-465f-4a3d-81a9-7fcbc70ea9f3 | Address on File | Contingent | PAY: 2941.48073315 |
| f86a04ea-232a-4ac0-96b6-4bfc013b89d8 | Address on File | Contingent | BTC: 0.00076726, ETH: 0.00547344, ETHW: 0.00547344 |
| abf35737-59b8-49fc-843f-067cce93a4ae | Address on File | Contingent | BTC: 0.00000041, ETH: 0.01677749, ETHW: 0.01677749, LTC: 0.00000546, STORJ: 1, USDT: 0.01483647 |
| 6b10045b-0d93-4357-a00f-ddacd5e15c31 | Address on File | Contingent | BTC: 0.0011329 |
| c84dca57-e088-4b04-a8ca-f059910517fe | No Address on File | Contingent | FIRO: 2, OMG: 2, PAY: 5, XEM: 80.39741975, XRP: 55.16891341 |
| 80dc6150-cecd-4910-a075-5f9c23b84444 | Address on File | Contingent | ADA: 0.00431347, ADX: 0.01375617, BCH: 0.00000008, BTC: 0.00090351, ETH: 0.00315241, ETHW: 0.00315241, MANA: 0.92527778, OMG: 0.00029521, XLM: 0.86383995 |
| 6f1b941d-3e73-4e7a-95d8-a7f0a3f1bf37 | Address on File | Contingent | GLM: 144.95708472 |
| 69b4c8b7-ce86-4dce-bdcc-35d0361faf93 | Address on File | Contingent | BTC: 0.00017965, FLR: 6.0438, NEO: 1, XRP: 40 |
| 979395ad-3046-493c-9fad-333461cac7e8 | Address on File | | EOS: 19.23076923, FLR: 277.1407408, LBC: 679, USD: 0.00044585 |
| dda0246d-9f37-4924-abd0-62d1302011b1 | Address on File | | BTC: 0.0010001, DGB: 7.47148289, FLR: 40.40677279, RDD: 5553.78842308, XLM: 0.96441281, XRP: 0.42627346 |
| 350bd2d9-acea-416d-aa23-b4d55d34eb3c | Address on File | Contingent | XRP: 73.42357079 |
| 3ac688b7-e9d1-4a4a-8a5c-66baf4a8af58 | Address on File | Contingent | ARDR: 174.09988682, BTC: 0.00003409, HBAR: 113.65337021, SC: 3017.94680384, XDN: 1060.76869375 |
| 0207a830-2c7f-469a-9ac8-b70528d9955d | Address on File | | ARDR: 10, BTC: 0.00000011, ENG: 10, IGNIS: 15, NEO: 1.60871553, OMG: 4, QTUM: 4, SIGNA: 150, STRAX: 4 |
| 635dc654-271b-490e-8eaa-37963325a272 | Address on File | | BTC: 0.00000021, RDD: 32500, USD: 1.31997177, USDT: 0.00000001, XEM: 544.21459423 |
| 606cf153-afa8-4a5f-9de9-d2dad2286d20 | Address on File | Contingent | BAT: 80.16541477, DOGE: 196.26317653, USD: 0.0719026 |
| 12c7ff3b-1fc5-4881-92dd-006340ed7694 | Address on File | Contingent | BTC: 0.00055382, LTC: 0.20641383, USDT: 0.01250154 |
| 15c42d07-8052-415b-b99e-ec169c887264 | Address on File | Contingent | USDT: 31.34 |
| cf988ed6-fee4-4710-822a-1ca01d4591cd | Address on File | | BTC: 0.00000028, FLR: 0.38041822, RDD: 5998, SC: 7990.84987156, XRP: 2.51774194 |
| 213c51cf-5406-4d61-bae9-ab4af1555f95 | Address on File | | BTC: 0.00113258 |
| 8df73b05-7443-408c-961a-1b5ff075c191 | Address on File | Contingent | DOGE: 433.3883372 |
| 9acd99d4-2cc4-4cac-9809-15f4e376536f | Address on File | Contingent | BTC: 0.00000006, RDD: 7017.70125, SYS: 150, VTC: 90.97858351 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a4b2e347-e4db-479f-9fd9-518c7208ef51 | Address on File | Contingent | BTC: 0.00113255 |
| 225d8f1d-cb79-4142-ba86-5889ce7d928c | Address on File | | BTC: 0.00000091, FLR: 1118.755113 |
| 6b7d6c72-37eb-4e6e-b66c-55a79b7a6600 | Address on File | Contingent | BTC: 0.00000027, USDT: 31.32815747 |
| 176c8de5-f087-4900-a5d4-da91e7e1f7a6 | Address on File | Contingent | BTC: 0.00113244 |
| 3b6c4f03-3aa5-4c0c-a852-692cec05d9d0 | Address on File | Contingent | ETH: 0.00091441, ETHW: 0.00091441, FLR: 1059.181955 |
| a58a53b8-6a42-4434-bf8e-6471900f9311 | Address on File | | BCH: 0.00000025, MYST: 64, STEEM: 80.868, USD: 0.03961751 |
| 18a87b08-18aa-49b6-88e9-45312ca036a4 | Address on File | Contingent | ARDR: 174.93710462, BTC: 0.00000004, XVG: 1166.991875, ZEC: 0.46730859 |
| cb18fd1f-0da2-481d-835a-e2ee8c7a28ea | Address on File | | BTC: 0.00003574, NXS: 422, WINGS: 310 |
| cabd02e8-ebdc-4479-9f7b-76a3b34b66bd | Address on File | | ETH: 0.0000039, ETHW: 0.0000039, NXT: 750, RDD: 10000, SC: 7000, USDT: 0.00086887, XDN: 10000, XMY: 10000 |
| f712dd10-1e5c-4f47-8180-9e47a82fe973 | Address on File | | USDT: 31.33352708 |
| 512f0c2d-5cad-4c13-804d-30810f38597c | Address on File | | BTC: 0.00086389, NEO: 0.59306609, VTC: 17.55 |
| 78c8e924-8877-4ad7-a692-8facfed7c5a2 | Address on File | Contingent | USDT: 0.12651235, WAXP: 538.33175028 |
| 1906a9f1-a475-426b-9b7f-6fd76b228fea | Address on File | Contingent | BTC: 0.00000084, ETH: 0.00000085, ETHW: 0.00000085, MORE: 4.06800703, MTL: 15.98344125, OMG: 17.09485801 |
| 5d45996e-f4dc-4ac5-80f8-4828b81c9f35 | Address on File | Contingent | LTC: 0.40413 |
| 05b80576-6e99-4065-be8e-c82d7b5329b0 | Address on File | | DOGE: 433.26617707, USD: 0.00000001 |
| f7281af2-2c61-454c-bff2-b82d89d20f25 | Address on File | Contingent | BTC: 0.00000002, DOGE: 0.9975, OMG: 36.43076601 |
| df2fc112-75f6-4f0f-9431-bad83a7607e5 | Address on File | Contingent | BTC: 0.00000076, FLR: 10.97235704, XRP: 72.61892877 |
| 8cf8364b-32e6-4ce0-bbf6-8f88acf3d72e | Address on File | | ETH: 0.00011457, ETHW: 0.00011457, FLR: 5.21979228, USD: 0.00996446, XRP: 72.52558231 |
| 0471626d-9e3e-4732-a24d-31a56ce1d3bf | Address on File | Contingent | USDT: 31.3282032 |
| 0135ff68-79f7-4c1f-8fe9-4040284a3fbd | Address on File | Contingent | DGB: 3855.28738783, USD: 0.61098329 |
| 38d51f20-feab-4a33-bdf6-ffb66ba815ee | Address on File | Contingent | VEE: 12581.11028306 |
| 55a647ae-ef98-4e6f-8945-3fcb21c2be15 | Address on File | Contingent | BAT: 0.51621355, DGB: 3843.02330176, PAY: 1.10913714, USDT: 0.00142678, XLM: 6.53144573 |
| 6cc04137-31d1-4570-a4ba-0b28ef59952d | Address on File | | BTC: 0.00044018, DOGE: 264.76319579 |
| 2efb5740-4214-4674-adb6-8fddb4bb746c | Address on File | | SC: 8985.71958488 |
| 1e085356-e2f2-4c24-b947-7c64d368b8ce | Address on File | | BTC: 0.00000006, NEO: 0.73812176, WAXP: 424.11298611 |
| ed9b762a-af47-4507-adda-29ef11445ddc | Address on File | Contingent | BTC: 0.00009148, NXS: 8.40723552, SYS: 233.7976409 |
| 88341b91-94d7-42c8-8ac2-65cb8752a2ed | No Address on File | Contingent | BCH: 0.00112753, BTC: 0.00112753 |
| d6680cac-4ee2-4f55-8fd6-2358b927d692 | Address on File | Contingent | BTC: 0.00000011, OMG: 36.50576201 |
| ece0d2fd-6278-4e32-bdc3-45296a0ba0c8 | Address on File | Contingent | BTT: 9996036.157, CND: 1682.858, XVG: 15577.307 |
| 2ec147f5-0683-4033-ab65-5e43e8903879 | Address on File | | ADX: 12.32, FTC: 25, LBC: 15, NXT: 15, PAY: 4, RDD: 1850, SC: 300, SIGNA: 200, USDC: 18.96813793, USDT: 5.723586, VTC: 5.5, XEM: 14.8948504, XVG: 700 |
| 1a9fb172-39a5-478c-8175-cea8eb5de022 | Address on File | Contingent | BTC: 0.00113196, USDT: 0.0001816 |
| 5f4a0e1d-f49a-4e2a-8b3b-7843a09f1f25 | Address on File | | EDR: 26911.30836694, RDD: 62983.69934481, USDT: 0.41808594, XDN: 114091.69792551 |
| 8a88dd9b-3983-476f-8319-eb350edf324c | Address on File | Contingent | BTC: 0.00006038, XRP: 69.45461261 |
| 9b81f244-d999-47e1-981a-e129009dcbf8 | Address on File | Contingent | ETH: 0.00000005, ETHW: 0.00000005, FLR: 1118.595758, USD: 0.00571392, USDT: 0.00563177 |
| 33e99c00-bde1-4a45-96ea-983f76dfa075 | Address on File | Contingent | DOGE: 420.1769166, USD: 0.93812795 |
| 00d78726-95bd-4ba0-87ba-991fc92fe962 | Address on File | Contingent | ADA: 85.85831721, BTC: 0.00000004 |
| 5c412be8-0b5c-4089-82d2-0333bbecfaf9 | Address on File | Contingent | BTC: 0.00113171, USD: 0.00196201 |
| ea0a21e2-13fb-4a4a-8fc9-bcf3303b2073 | Address on File | Contingent | BTC: 0.00000007, XRP: 73.35364324 |
| 032e3be9-b851-4750-992b-1506737d9b37 | Address on File | Contingent | ARDR: 400 |
| 86e3df87-844e-4745-8dba-582c2c4b1452 | Address on File | Contingent | BTC: 0.0000024, ETH: 0.00000836, ETHW: 0.00000836, USD: 31.35615915 |
| 5e24e4c1-6cf1-44d2-9eec-ad81aa19eb0a | Address on File | | BTC: 0.00051363, ETH: 0.00000161, ETHW: 0.00000161, POWR: 87.49155783, PTOY: 220.90576902 |
| dbc2c7d8-bd99-4617-b52e-4b9a6dbd4ae8 | Address on File | Contingent | ADA: 19.00392438, BTC: 0.00000003, DGB: 2354.70813616, FLR: 1.18838106, USDT: 0.00007527, XRP: 7.865125, XVG: 1176.20218966 |
| 49a6fc13-5395-43c4-86ef-3ed62e60f4f7 | Address on File | | ETH: 0.00000828, ETHW: 0.00000828, SNT: 1298.12193849, USD: 0.00674144 |
| aa969490-d403-4d79-9b35-3863a9dfa816 | Address on File | Contingent | BTC: 0.00000297, XRP: 73.14971489 |
| 8f48dca5-859f-46fb-9bcd-018ae8bcb2c9 | Address on File | | FLR: 2.01318975, LTC: 0.32704021, USDT: 0.20842601, XRP: 13.32399981 |
| 943c4dff-ae2c-4ece-be34-01f8c44aa302 | No Address on File | Contingent | BCH: 0.28216066, BTC: 0.00000016 |
| ad5ba93e-3c79-44d0-a8b1-43063886fdff | Address on File | Contingent | ETH: 0.01693524, ETHW: 0.01693524 |
| 5a8c0bdd-5217-4917-965f-3b3ad99bf98e | Address on File | Contingent | OMG: 36.48747721 |
| a9d8a5b0-dcef-40b2-bbf8-fae935b55fed | Address on File | | BTC: 0.00000001, FLR: 8.4451781, HBAR: 73.21101037, XRP: 55.89316722, XVG: 1697.06476085 |
| 1509403e-7f7a-4d0f-940d-1c053eaf2ebd | Address on File | Contingent | BTC: 0.00113112, ETH: 0.00000329, ETHW: 0.00000329 |
| 6886aaf3-d37c-438b-8542-3bbe305e01f1 | Address on File | | BTC: 0.00081546, DGB: 10, ETH: 0.00000011, ETHW: 0.00000011, FLR: 3.0219, XRP: 20, XVG: 20 |
| 7977ba61-3bff-4921-b64b-06c46007e2d2 | Address on File | Contingent | LSK: 0.06387471, NAV: 796.29318928 |
| 2a1580fb-1d84-4113-8e90-3fcccb9bae71 | Address on File | | EMC2: 31.82458637, LTC: 0.4, USDT: 0.00034805 |
| 21ee6c3f-8826-4f8e-a235-1bc6dcab510c | Address on File | | ETHW: 0.1071204, FLR: 0.00000001, XRP: 72.81553398 |
| 62fff8cc-0682-4b53-8fa8-e36f37eeb68f | Address on File | Contingent | BTC: 0.00000019, SC: 8977.595 |
| 96261dc8-d819-4114-b771-e7cbb66c674f | Address on File | Contingent | BTC: 0.00113112 |
| 4d1b7b6a-bdbe-4620-b44e-80ae137cdd08 | No Address on File | Contingent | BCH: 0.00112404, BTC: 0.00112404, ZEC: 0.00215015 |
| 46cb9a3c-0118-4a35-ada3-5e1b4dbd31eb | Address on File | | DGB: 3927.36448811, USD: 0.00340129 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 24f3c6f4-2fc7-4f26-8114-64cb44505dd9 | Address on File | | BTC: 0.00061753, ETH: 0.00768561, ETHW: 0.00768561, USDT: 0.00219702 |
| a0f4b4b9-9871-4518-b791-6cd2e0f23e36 | No Address on File | Contingent | NEO: 3.42827311, USDT: 0.00062259 |
| 44198a26-6dd9-44a3-8cf3-447e687b22df | Address on File | Contingent | BTC: 0.00112874, XDN: 1430 |
| 072d0dbe-0638-4ce9-ac14-f56a8532b58c | Address on File | Contingent | RVN: 0.45341192, TUSD: 0.35657549, USD: 0.96975653, USDT: 29.95474988 |
| 54fc41da-f1da-4c5b-88f2-8c9d35743926 | Address on File | Contingent | BTC: 0.00107537, LTC: 0.01980721 |
| 13a0efcb-1e0c-46aa-95a8-2257ff7cdbc0 | No Address on File | Contingent | BTC: 0.00113084 |
| 51b3a15a-1dfb-4a1c-b390-7d81272e18a2 | Address on File | | DGB: 664.43332972, DOGE: 359.50229152 |
| 0c26b551-fcd9-4096-96ff-b623e534fd34 | Address on File | Contingent | BTC: 0.0011308 |
| 2730b321-6135-40f7-9b32-1b16596e5cf4 | Address on File | | BTC: 0.00029602, EMC2: 10, FLR: 443.427797, PINK: 320, RDD: 8116.95495679, SC: 1.29415296, TRX: 3.31402821, USDT: 7.00002096, XDN: 2267.98520156 |
| 3f2e65d5-cb10-4ab6-bcc1-7c6c492f848e | Address on File | Contingent | ADA: 76.27624481, AMP: 1122.91020712, USD: 0.00000006 |
| 81c8c7e5-cd90-42b6-ac3f-1a1acd3e289c | Address on File | | DGB: 3926.43740983 |
| 61e106d8-9c5e-4b58-a72b-f1070ce9b743 | Address on File | Contingent | ETH: 0.01578276, ETHW: 0.01578276, USD: 2.11875031 |
| c0f95bbd-559a-4ca6-a318-87151e69f5b9 | Address on File | | ARDR: 38.92077481, BTC: 0.00000003, FTC: 30.21704529, PAY: 7.53666667, RDD: 3199.09848837, STORJ: 73.03261657, STRAX: 9.13211398, THC: 25, XMY: 464.29191191 |
| 15e6493b-e8b1-440e-b714-c8ba137dd07d | Address on File | | HIVE: 55, STEEM: 55 |
| 265f4af1-f08e-466b-92c6-446121b7b796 | Address on File | Contingent | BTC: 0.00113062 |
| c4a072b3-7d39-4fed-96d2-762ddf0fc2b1 | Address on File | Contingent | BTC: 0.0000441, LRC: 75.93925913, USD: 0.02094433, USDT: 2.66211551, WAXP: 88.99078464 |
| aa7f2f55-6ee8-4236-bb0b-1401f3676500 | Address on File | Contingent | HBAR: 573.14676339, USDT: 0.00000002 |
| 8969b487-68db-4887-94a0-832d83887dc3 | Address on File | Contingent | SC: 8973.76477617 |
| ac497466-68c9-4e8f-aed3-7e9a8fe3ea38 | Address on File | Contingent | BTC: 0.00029291, ETH: 0.00000057, ETHW: 0.00000057, NEO: 1.28165791, XLM: 100, XRP: 6 |
| d95aac98-d86e-4034-afdf-cb2b9e7bd64c | Address on File | Contingent | BTC: 0.00032624, VAL: 11 |
| 1ba28b6e-a16a-4b05-a217-bb85d2d9b029 | No Address on File | Contingent | BTC: 0.00113037 |
| d9cf83cd-f426-44fc-993f-07a9983717a2 | No Address on File | Contingent | NAV: 797.00045878 |
| 30e38e13-22a7-467d-a102-452be48f464e | Address on File | Contingent | BTC: 0.00106356, HBAR: 30.2, USD: 0.0001621, USDT: 0.19862414 |
| cea4d8bf-21af-4b75-b6d6-6be6eed1c777 | Address on File | | ADX: 45.35502245, FLR: 7.55475, RDD: 5000, USD: 0.00088999, XRP: 50, XVG: 294.72873077 |
| bf3516b5-23cb-46e7-8c6c-432367b6b0b8 | Address on File | Contingent | BTC: 0.00001428, NEO: 3.08997196, XVG: 1412.91378756 |
| 3790c451-1f46-423c-a7b4-d537297126ba | Address on File | Contingent | BTC: 0.00004236, HIVE: 6.71700991, IOTA: 0.60357002, PIVX: 1.00770158, RDD: 59693.562075, USD: 0.87465235, USDT: 2.62877049 |
| 7ca09927-fa3d-4ee7-8ac8-5de6c63afc2f | Address on File | Contingent | BTC: 0.00106886, MAID: 2.49089033, OK: 2.57534648, STORJ: 4.11979992, STRAX: 0.00213868 |
| 7da8c51c-31eb-426f-ab69-953a0a5469aa | Address on File | Contingent | BTC: 0.00113025 |
| fcadd063-a0a7-44aa-9a0e-aa810b5e050b | Address on File | Contingent | RDD: 34742.90891129, SC: 5000 |
| b640a692-4000-4d57-8b2e-e49b5ce679aa | Address on File | Contingent | BTC: 0.00113, ETH: 0.00000214, ETHW: 0.00000214, LTC: 0.00000546 |
| 7a9a6fda-bb17-4030-b44f-b078f935b5f3 | Address on File | | USD: 31.39540466 |
| c55ed5ec-4c7d-4aed-b683-8bce918a056c | Address on File | | XVG: 16523.81263769 |
| 3a32d556-d96e-43fa-b3f6-e78a14e85d1e | Address on File | Contingent | BAT: 10.48356883, DASH: 0.01346154, GLM: 26.31646087, MAID: 5, MTL: 2.94455765, NXS: 9.771817, OMG: 17.9416545, PAY: 17.9706159, STRAX: 5.35634519, WACME: 1.66469915 |
| 385eb317-1e45-403f-a851-b1544fa4d4ea | Address on File | Contingent | FLR: 0.42492477, RDD: 16.37456428, USD: 0.05075605, USDT: 30, XRP: 2.81230197 |
| 0d2d1849-4537-467f-911e-e169651afb94 | Address on File | Contingent | DOGE: 427.1566751, USD: 0.38299721 |
| fb1224d7-48ed-4dca-a065-ffb267054b70 | No Address on File | Contingent | BCH: 0.00112553, BTC: 0.00112553, XDN: 5.10511596, XMY: 1.1045 |
| ec4b4da6-daa4-459c-984c-7dd0ca43055a | Address on File | Contingent | BTC: 0.00113002 |
| 228f6b1d-5733-401a-a607-322fb08751b8 | No Address on File | Contingent | BTC: 0.00000068, NXS: 443.13810545 |
| de4bca5a-4d2b-41c1-9f47-e951c2d2cf78 | Address on File | Contingent | BTC: 0.00113 |
| 8238d49c-7b1d-443f-82c9-d3db05d91678 | Address on File | Contingent | BLK: 66.54980131, BTC: 0.00050852, CBC: 121.10635283, DAI: 12.00943716, MET: 2.39118528, MUNT: 184.96731001, NAV: 0.738318, OMNI: 0.50709528 |
| 78711adf-afee-46c3-a9f6-97345bd18b72 | Address on File | Contingent | ARK: 2, BTC: 0.00110511, ETC: 0.00000001, NXS: 1.8339291 |
| bc0b3c4f-6397-4314-8ec4-9bd75c39a8ba | Address on File | | ADA: 77.6756777, BTC: 0.0000008, SC: 835.30074519 |
| b195e39b-aaad-4880-901e-8420e83dd89d | No Address on File | Contingent | BTC: 0.00000004, XRP: 73.23614542 |
| 3b52adaa-11f3-4e79-8336-7fcef86664b2 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.01691033, ETHW: 0.01691033, USDT: 0.00288384 |
| 0ca3d0da-1fc7-4863-bc3d-2744801b3321 | Address on File | | XVG: 16519.86376009 |
| f018244a-eeb1-46cf-a763-b2e7c3323441 | No Address on File | Contingent | GAME: 10.6679, STRAX: 65.40090193 |
| 0006acde-1d21-4776-b8c1-468859c12485 | Address on File | Contingent | ADA: 84.35995884, USD: 0.00000001, USDT: 0.49232819 |
| 8926d232-96ed-4bf0-97ca-8c525b1a90ca | Address on File | | BTC: 0.00112962, USD: 0.00451903 |
| 140ff81c-18ae-4de0-a696-b8c987623740 | Address on File | Contingent | BTC: 0.00049875, FLR: 0.07350568, POWR: 15.93053529, SIGNA: 499.996875, STRAX: 0.50010322, USDT: 13.90914335, XRP: 0.48648654 |
| 9b0d3e43-fed0-4870-888e-4b9b032e339b | Address on File | Contingent | ADA: 85.37518794, BTC: 0.00000432 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 22854e6d-bd29-4a71-81fc-8734dec70b3a | Address on File | | ARK: 16.25, BTC: 0.0001253, ETH: 0.008, ETHW: 0.008, FLR: 1.51095, LTC: 0.05, XRP: 10, XVG: 150 |
| 02202a7c-2c7a-4fe1-844d-49b80122155c | Address on File | Contingent | BCH: 0.00112518, BTC: 0.00112518 |
| c7b06f08-c4e5-4096-99a5-1e858af656af | Address on File | Contingent | BTC: 0.00000086, GAME: 3, IGNIS: 31.47229234, MAID: 81.5690442, MYST: 70, THC: 250, USDT: 0.01169425 |
| de941b3a-322d-4624-bbbd-9ed195e9b106 | Address on File | Contingent | FLR: 210.9985874, SC: 1096.15384615, SNT: 893.28358209 |
| 903c31db-4419-4645-9943-e143b9bfd478 | Address on File | | BTC: 0.00112022, RDD: 654.89058511 |
| eca072f5-0f88-4ff5-a88b-530d09d04e74 | Address on File | Contingent | ARK: 2.1, BCH: 0.03344314, BTC: 0.00000002, ETH: 0.00000002, ETHW: 0.00000002, FLR: 7.55475, NEO: 0.27989858, OMG: 2, POT: 330.62843387, VTC: 5, XRP: 50 |
| 2c59da27-c9da-47bc-9a13-41aa118608d8 | No Address on File | Contingent | BCH: 0.00112507, BTC: 0.00112507 |
| 19baaa63-8545-4638-b996-3b262fa7a083 | Address on File | Contingent | ETH: 0.01690756, ETHW: 0.01690756 |
| 95494a3c-66e9-43e0-a490-1e96338264d3 | Address on File | | BTC: 0.00000008, ETH: 0.00000208, ETHW: 0.00000208, LTC: 0.40304507, USDT: 0.00039445 |
| caab0175-55b8-4fe0-b478-8418cff40bbb | Address on File | Contingent | BTC: 0.00074379, XRP: 25 |
| 4494f5a6-2947-4403-98c4-d199f507b501 | Address on File | Contingent | NMR: 2.3, USDT: 0.00494076 |
| a55325b3-3a6e-45bc-88d1-893a871471d4 | Address on File | Contingent | BTC: 0.00059936, DOGE: 100, FLR: 19.64235, FTC: 110, RDD: 16678 |
| f67f8073-65e6-462e-b4e4-b3e965d2359c | Address on File | Contingent | BTC: 0.00112939 |
| bf7e737d-7f58-450b-a648-142cf5f1f2d2 | Address on File | Contingent | BCH: 0.01925959, BTC: 0.00105217 |
| 1b2c93be-4134-4e64-8668-05fa8ac40074 | No Address on File | Contingent | MANA: 66.2766547 |
| 90bb437d-8902-450a-9bdd-5d0875b7d874 | Address on File | | IGNIS: 440, USD: 29.17447242 |
| 48c40cdd-99fc-4e6b-a38b-f831523099b2 | Address on File | | BTS: 155, DASH: 0.05, FLR: 9.216795, PAY: 35, USD: 0.00386537, VTC: 2, XRP: 61, XVG: 494.66701271 |
| 9365cf14-ad69-454d-b161-b0f0c93df6df | Address on File | Contingent | BTC: 0.00112933 |
| 3716c449-ccd1-47d2-8f35-50105a99740c | Address on File | | FLR: 1116.337066, USDT: 0.00291605 |
| 4d14069c-b161-45d7-a162-e14a9f4c62ed | No Address on File | Contingent | USDT: 31.24567715 |
| 00afa435-7437-406b-8766-3f0e989d57f7 | No Address on File | Contingent | BTC: 0.00112918 |
| 522264b3-a0a3-4a22-a3ed-f48c641c2d6e | Address on File | Contingent | BTC: 0.00000002, IGNIS: 150, LTC: 0.00001092, NXS: 103.61838858, NXT: 20, XLM: 259.50947733 |
| 048d04bf-d702-402f-9174-ad9b5a347381 | Address on File | | BTT: 2528815.366, GAME: 50, RDD: 4987.5, SNT: 1000, USD: 4.42762717, XDN: 2168.47826087 |
| aa1ae983-87a8-491d-867c-a7b3a007fa33 | Address on File | | FLR: 1115.90775, USD: 0.0099561 |
| 4a8dc3f8-9570-4b48-b42c-a15cbf405682 | No Address on File | Contingent | NAV: 796.08091559 |
| 17f8ba1c-fcce-4827-82a2-fd544114beaa | Address on File | Contingent | ETH: 0.0000081, ETHW: 0.0000081, MTL: 30 |
| 36ef3e4d-0cb6-4535-824e-50e372c6b692 | Address on File | Contingent | BTC: 0.00000022, NEO: 0.80362924, RDD: 59982.48041987 |
| 4f1e2e2c-38d2-453c-aadc-e98a1f628022 | Address on File | Contingent | DGB: 3920.50009899 |
| 16e18801-2834-45bb-921f-4196a828d251 | No Address on File | Contingent | GLM: 144.46398141 |
| 28cadd53-1886-4c09-ba39-84432e6ae40e | Address on File | Contingent | BTC: 0.00112894 |
| 5c9064b0-8025-47d7-804a-ccb422ab0c43 | Address on File | | BTC: 0.00000004, FLR: 10.94752815, XRP: 72.45460238 |
| 679c108c-0cb4-47b4-bd78-85882d567eeb | Address on File | Contingent | ARK: 0.2516509, BCH: 0.00000025, BTC: 0.00000009, NAV: 59.02366864, NEO: 2.70077525, VTC: 17.93766833, XRP: 5 |
| 81e04c4d-ea87-4ef5-ad31-cc5e7bd62b4f | Address on File | Contingent | BTC: 0.00000392, IGNIS: 6250.41939657 |
| c8c148d5-a780-42ff-b0b4-b7f133cced30 | Address on File | Contingent | BTC: 0.00001038, ETH: 0.00000006, ETHW: 0.00000006, USDT: 0.9908672, WAXP: 516.79799877 |
| e4c84a0e-f757-46b9-8e16-c62e37c89bae | Address on File | Contingent | BTC: 0.00000085, RDD: 74690.16078091, THC: 592.78237431, XMY: 3819.1425 |
| 3b7c82fe-58f4-4ba7-a5a6-638a43fe238e | No Address on File | Contingent | DOGE: 431.96055033 |
| bcd20822-deed-41ea-bfde-c37f4fce8480 | Address on File | Contingent | USDT: 0.0354079, VTC: 271.67881647 |
| c29f7e71-4b48-43a6-80fd-9783a7593b56 | Address on File | Contingent | HBAR: 558.84793568, USD: 0.73481365 |
| f0b4b8a2-15f8-47b7-ab23-3640ada77b33 | Address on File | Contingent | EXP: 0.00000002, MEME: 500, USD: 0.00094268, USDT: 2.54574072 |
| 2bf004d8-168f-4b83-9b9a-7f1f82033c17 | Address on File | | KMD: 106.87886611, USDT: 0.00000012 |
| 4d7fad38-fd01-4da0-b220-9d324a87ef32 | Address on File | | BTC: 0.00000001, USD: 0.00989205, WACME: 944.66632115 |
| 18a82676-65f1-4480-a208-f0967a8beb9c | Address on File | Contingent | BTC: 0.00000012, WAXP: 538.7195122 |
| 5b270f5d-a483-407d-9dc3-ed121aebc455 | Address on File | Contingent | BCH: 0.00000038, BTC: 0.00000003, DGB: 123.83073506, GAME: 10.29422059, HIVE: 7.80019581, LSK: 2.73575306, RDD: 3875.592, STEEM: 7.80019581, XEM: 226.08655143, XRP: 34.37160546 |
| ae2d34c6-06c3-470f-b0bc-7585e7f441a4 | Address on File | Contingent | BTC: 0.00004713, NEO: 3.27809186 |
| f46e99f2-7ea5-49c3-9661-70d02ed4057a | No Address on File | Contingent | BCH: 0.00112407, BTC: 0.00112407 |
| 0e1b562b-e5a5-48e4-b3f8-7d3aa04425de | No Address on File | Contingent | BCH: 0.00055831, BTC: 0.00055831, SYS: 130.30762105 |
| abb66aec-2f12-46d8-b3be-3cefd0bf5348 | Address on File | Contingent | BTC: 0.00000018, DASH: 0.75029516 |
| edced583-fb82-44fd-a45f-96fbbb5ee8af | Address on File | Contingent | BTC: 0.00068012, IGNIS: 7.5, NXT: 15, SBD: 3.5, THC: 100, XVG: 600 |
| e0d793ae-cdcf-4ef7-98dc-f98ebceab94f | Address on File | Contingent | ADX: 190, IGNIS: 235, USD: 0.00980103, USDT: 0.01343894 |
| fdffafd1-8107-475c-8734-922ca012c9e6 | Address on File | Contingent | BTC: 0.00094629, NEO: 0.55227273 |
| 634092d9-87a9-49c4-8f31-db3d09e9cbd2 | Address on File | Contingent | POT: 20, USDT: 3.43296555, XRP: 62, XVG: 682 |
| 66768ca8-4753-4094-ae83-5d5c805dc5ad | Address on File | | BTC: 0.00008671, ETH: 0.00025764, ETHW: 0.00025764, FLR: 997.6402621, USD: 0.42818866 |
| 41790b0c-ffbe-4c64-868c-2e2247c5aa5d | Address on File | Contingent | BTC: 0.00112843 |
| 83ac7af8-ee42-41a0-b094-ba0860efafd3 | Address on File | Contingent | BTC: 0.00112843 |
| 1e34a4aa-7b68-472a-ade1-fa3c8b66544a | No Address on File | Contingent | BCH: 0.00000007, BTC: 0.00002449, USDT: 26.20418091, ZEC: 0.13150278 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b8b1d439-00df-4774-9240-62dcf52e0508 | Address on File | Contingent | BTC: 0.00000017, ZRX: 145.51271824 |
| da45e011-6a4b-4dbc-8f87-be48034bad37 | Address on File | Contingent | DOGE: 431.77339901 |
| 1da007a7-8cc9-4469-bd66-09e2593c2fd4 | Address on File | Contingent | DOGE: 431.77292535 |
| 01315daf-a34f-4f14-9d02-708b1cc73930 | Address on File | Contingent | BTC: 0.00000012, IGNIS: 250.5217839, SC: 6504.47696722, XDN: 3907.39549839, XVG: 3764.6764711 |
| 666d62bc-f06d-4a9c-a3ba-11e31d77b85f | No Address on File | Contingent | DOGE: 431.77096034 |
| 111850e1-cb76-410d-aebe-f7fad27c2cad | Address on File | Contingent | BTC: 0.00000002, NEO: 1, XRP: 51.75197608 |
| 39d515e1-a765-4ce1-a78a-c9388c67087c | Address on File | | ETH: 0.00486787, ETHW: 0.00486787, RDD: 48516.72171299, USD: 0.00321757, USDT: 0.00000001, XMY: 70698.09526827 |
| 263db43f-44d2-417f-9ad8-cd1b3ee09120 | Address on File | Contingent | BTC: 0.00066, XRP: 30, XVG: 80 |
| 51d81d59-fcaa-4b82-8a24-30976bba7563 | Address on File | | ADA: 8.83390944, BTC: 0.00101185 |
| e24f535b-20fe-42f2-857a-1d22814b52ab | Address on File | Contingent | BTC: 0.00108297, FLR: 44.79013871 |
| ac15a32a-27da-4ab4-a11f-5369313084ee | Address on File | Contingent | BTC: 0.00000063, STRAX: 65.56360966 |
| bf986610-9d61-4dd9-a635-6410a7b2ffdb | Address on File | Contingent | ARDR: 100.23235915, BTC: 0.00000004, GRS: 51.71155914, XEM: 165.71607887 |
| 196aacb1-edf7-4ecc-822b-37d30028ca0b | Address on File | Contingent | BTC: 0.00000274, DGB: 309.25307223, NEO: 1.64404673, VTC: 14.6830476, WACME: 51.75, XVG: 5428.51331066 |
| a7e10558-fb03-457d-9056-f52b3b74b26d | Address on File | Contingent | BTC: 0.000909, EMC2: 500, IGNIS: 140.48484302, NXT: 280.96968603 |
| d04039df-030c-4319-955b-cec9c02f2717 | Address on File | Contingent | BTC: 0.0000285, USD: 0.27537757, USDT: 30.15327763 |
| 7f5b76f0-c204-48ad-afee-3e87491ffeda | Address on File | | ADA: 1.48957537, BTC: 0.0011085 |
| 175f59a4-1360-4fea-af72-b975c0c880e3 | No Address on File | Contingent | BCH: 0.00174839, BTC: 0.00082876, RDD: 20000, XLM: 1.36374556 |
| 21a55cc4-a5bb-49c7-909c-dfa30560bed6 | Address on File | | BCH: 0.00001366, BTC: 0.00000428, RDD: 78050 |
| 05760ff2-496a-487f-8471-9372e255d632 | Address on File | | BTC: 0.0000003, RDD: 32509.46015625, SC: 5236.40563943 |
| b0638684-ac36-4f7c-abce-8bcb6939f093 | Address on File | | ADA: 85.58002062 |
| 4133014e-ad38-4059-8b31-fea2a2eb9697 | Address on File | Contingent | BTC: 0.00112808 |
| b7fe22fd-3ecd-43aa-85bc-ac02b77a81bb | Address on File | | BTC: 0.00046536, ETH: 0.00000006, ETHW: 0.00000006, GAME: 754.34385324, NEO: 0.93743336, USDT: 0.00000002 |
| 2b0703e4-9139-4c45-aad6-9396a47ca235 | Address on File | Contingent | STEEM: 157.79070762 |
| 3d25e71e-ede3-4948-b03f-a763e8e66133 | Address on File | Contingent | USD: 31.33683385 |
| 7c1afb9c-2f5d-4920-9b2d-e3262494980f | Address on File | | BTC: 0.00030003, LBC: 2500, USDT: 0.00039566 |
| 03133247-c27f-4a52-ae97-cfb8d646da14 | Address on File | Contingent | XLM: 350.10880065 |
| 36a0b70e-e958-42ae-80b7-e8659324ddda | Address on File | Contingent | BTC: 0.00112789 |
| 99439d06-6314-4407-97dc-8bb02b5d2abb | Address on File | Contingent | BTC: 0.0006515, LTC: 0.17 |
| b5caf5dd-9dde-41df-b345-c280ad37506f | Address on File | Contingent | BTC: 0.00000093, ENG: 44.31363838, FLR: 1.51095, LTC: 0.0021126, USD: 26.67321468, USDT: 0.00224885, XRP: 10 |
| b4bd56aa-91ec-4350-8df4-662dc12857df | Address on File | | DOGE: 431.56235717 |
| 71c148e2-27a6-48ff-9b5d-eac54e548ba7 | Address on File | Contingent | BTC: 0.00044541, USDT: 0.00005581, ZEN: 2.3783 |
| 7330eeb3-5ca7-405a-8691-76d260b6a574 | Address on File | Contingent | BCH: 0.00000017, BTC: 0.00004911, DASH: 0.34631096, FIRO: 8.81078394 |
| 6cc49d51-c02a-4ea5-91e7-77c893033baa | Address on File | | BTC: 0.00089307, ETH: 0.0000101, ETHW: 0.0000101, LTC: 0.00000546, NEO: 0.32881649, NXS: 49.25265457, USDT: 0.00085433 |
| 4ddfaa5f-9095-4b39-8dd4-c9d5055e032a | Address on File | Contingent | HBAR: 571.73050108 |
| 07516a21-7bc7-41b8-b983-379015df07e7 | Address on File | | BTC: 0.00000001, ETH: 0.00000002, ETHW: 0.00000002, RDD: 21286.41421691, SC: 4136.37690967, SIGNA: 4257.29945192, XMY: 9824.53719673, XVG: 1711.20323855 |
| 5ae0138b-57d3-413f-8cb8-2e61f6c19763 | Address on File | | ADX: 50, ETH: 0.00000169, ETHW: 0.00000169, RDD: 27475.94286199, USD: 0.71393239, USDT: 1.26525507, WAXP: 178.9646374 |
| 7ace7f63-d358-4b3e-bac6-80150ed13238 | Address on File | Contingent | BTC: 0.00000002, DOGE: 428, SIGNA: 200.23039804, USDT: 0.03442099 |
| 209cdbd4-8d7a-46be-af52-2db206e29626 | Address on File | Contingent | DNT: 1000, LTC: 0.00000546, STRAX: 1, USD: 2.64984089 |
| 58d5c515-bc8e-4b99-9be6-468e9c1ca710 | Address on File | | BCH: 0.00055317, BTC: 0.00000271, ETH: 0.0055, ETHW: 10.24621369 |
| ab63c1a9-3bc3-4fff-a0ee-114cd0d87ac1 | No Address on File | Contingent | BCH: 0.00000025, DGB: 2156.51191545, SC: 4000, THC: 34.375 |
| bbea1f3b-ccc7-4f64-b3be-ca941549e8a5 | Address on File | | ETHW: 1.01166658, HBAR: 533.75277819, USD: 0.00489522 |
| 75707e7c-701d-43a1-91f5-f05519b1da34 | Address on File | Contingent | FLR: 10.93531496, XRP: 72.37377119 |
| c8854668-1c48-4d0e-87bf-361baed7f452 | Address on File | Contingent | BTC: 0.00000017, XEM: 994.34335443 |
| 76a5a2ce-86cf-4d54-bdb0-acb7af3d366b | No Address on File | Contingent | BCH: 0.00112309, BTC: 0.00112309 |
| bd4407cc-160a-4280-8e60-101fd7051777 | Address on File | | BTC: 0.00111162, USDT: 0.00367133, VRC: 314.18865377 |
| a035f585-b466-4c17-b589-8ffd93b4da2c | Address on File | Contingent | BTC: 0.0001413, HBAR: 500 |
| e696ac94-6576-4725-9ef0-172d7d689632 | Address on File | Contingent | BTC: 0.00112758 |
| 8caf93f0-9212-466c-82db-38e20d16a8a1 | Address on File | | DOGE: 385.68909813, SC: 657.30982224, USD: 1.02188694 |
| 2aa9e4fc-e282-411a-9ee9-70fc96a841a5 | Address on File | Contingent | ADA: 50, BTC: 0.00046842 |
| 8b530eb7-e58f-4566-bea1-32214c97d4c4 | No Address on File | Contingent | BCH: 0.001123, BTC: 0.001123 |
| 28736f63-e292-4788-a9a2-8778ccc3b7e1 | Address on File | Contingent | FLR: 90.657, QTUM: 11.16246346, USD: 0.00896538 |
| bd5bf3b0-4152-4b29-860a-9e881be45de8 | Address on File | Contingent | BTC: 0.00000028, FLR: 106.0203351, SC: 8095.65217391 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 8ab23dae-aec7-4272-af08-6b310a0f6b68 | Address on File | Contingent | USD: 31.32082286 |
| 6029990d-4008-43e5-b65a-a101ebb95313 | No Address on File | Contingent | BTC: 0.00112737 |
| 648518d0-121a-45ee-8380-d32d3443a789 | Address on File | Contingent | BCH: 0.01390771, LTC: 0.382424, USDT: 0.00116752 |
| e432948f-8edd-41e7-8f82-72a90356e210 | Address on File | Contingent | ADA: 85.51659967, BTC: 0.00000002 |
| 0864dda4-cf6a-43f5-bd39-827bc15740c9 | Address on File | | USD: 31.3164252 |
| 888e6ad0-2019-45b5-9af9-9100d85e7da5 | Address on File | Contingent | ETH: 0.00496949, ETHW: 0.00496949, USDT: 22.00309273 |
| d6df9346-b1c0-4079-bda3-ae058bb637b9 | Address on File | Contingent | DASH: 0.1059626, FLR: 46.02016391, NEO: 1.54009042, USD: 0.47251916, USDT: 4.71594713, XVG: 3300 |
| 190325b0-fc47-41bb-9116-665eb81c2d00 | Address on File | Contingent | BTC: 0.00000003, SYS: 216.54654154, UBQ: 208.51403989 |
| b55af2c4-4d0d-40d4-bbe1-d6d6a285498c | Address on File | | BTC: 0.00096503, LSK: 5, POT: 100 |
| 95bc2616-9267-40f6-b6b2-41ed326e00de | No Address on File | Contingent | BTC: 0.00112708 |
| 099fb73b-77e8-4fa3-b3b2-efd2c596f332 | No Address on File | Contingent | BTC: 0.00100241, XLM: 38.6927851 |
| 20e5e1e1-2c87-432c-9b67-d2b6678abd80 | Address on File | | QTUM: 12.15008433 |
| 69ba02dc-17c6-4e9f-9933-5d043370e0d2 | Address on File | | ARK: 0.00048657, DGB: 330.06091064, FLR: 192.9835011, RDD: 13670.65957031, SC: 1500.20076758, SIGNA: 2335.57277513, XVG: 285.7073, ZRX: 43.71125 |
| d002e16c-6f03-4a57-bc80-ee68bf049425 | Address on File | Contingent | BCH: 0.06507144, LTC: 0.30911507 |
| 519817e0-88a9-4c90-8c31-28e30bf3714e | No Address on File | Contingent | BCH: 0.00000009, BTC: 0.00000004, TRX: 457.04977811 |
| 9e6d914c-5b7d-4808-9a37-0f4dd5f5f841 | Address on File | Contingent | BTC: 0.00112699 |
| faa44bb6-329c-439d-a5ef-cabeb06d4fcf | Address on File | Contingent | BTC: 0.00003395, ETH: 0.00000029, ETHW: 0.00000029, PAY: 1000, PTOY: 1000, VTC: 50 |
| 093ceec9-a478-42a1-b9db-8e79ba594a07 | Address on File | | BTC: 0.00002094, DGB: 1011.74751191, ETH: 0.0000353, ETHW: 0.0000353, TRX: 303.11426894, USD: 1.8034652, USDT: 0.00033403 |
| 90353bc9-0649-40e7-9808-68421a403096 | Address on File | Contingent | BTC: 0.00000006, FLR: 10.92773399, XRP: 72.32359764 |
| c7355c1e-9295-4be2-b87d-2998f2107204 | Address on File | Contingent | BTC: 0.00027948, FLR: 7.55475, XRP: 50, XVG: 1000 |
| 4601b79a-189e-4507-ab6f-c1b8f6e58849 | Address on File | Contingent | BTC: 0.00036714, ETH: 0.01137232, ETHW: 0.01137232, USD: 0.00002747 |
| b4c664e4-7da8-4a05-9994-4638d9d8ffe4 | Address on File | Contingent | ADA: 53.60246767, BTC: 0.00001132, DGB: 325.61068312, LBC: 15.59898556, OMG: 10 |
| 2025ded8-74ba-4e90-bb18-85eb1bed2c8b | Address on File | Contingent | BAT: 42.23116003, BTC: 0.00027692, GLM: 21.42857143, MAID: 7.27893833, NEO: 0.33112033, NXS: 5, PAY: 3, SC: 566.76136364, STRAX: 2, WACME: 10, XEM: 36.75, XVG: 445.3125 |
| e57d04d1-4d86-475a-a6ea-b437654762c8 | Address on File | Contingent | BTC: 0.00000004, DASH: 0.000446, KMD: 8.16603375, NEO: 0.66125471, RDD: 13188.60552885, SRN: 406.99644578, STORJ: 14.06969137, XLM: 140 |
| bfc86172-2702-4723-a17a-fbd957cd42e3 | Address on File | Contingent | BTC: 0.00000081, XRP: 72.9877618 |
| 584733eb-677c-4db6-af28-fc369e4f036d | Address on File | Contingent | BTC: 0.00001211, FLR: 1102.057778 |
| c0c510d9-bb12-445a-b74f-686c27a28eb9 | Address on File | Contingent | BTC: 0.00108581, HIVE: 1.995, STEEM: 1.995 |
| c5a9cad5-9dcc-402b-b5ba-8711e430598c | Address on File | Contingent | BTC: 0.00009451, UBQ: 1175.34951793 |
| 03eeba64-2108-4376-a527-45175cf5c421 | Address on File | Contingent | BTC: 0.00000374, ETH: 0.00676379, ETHW: 0.00676379, USDT: 18.5705715 |
| 4c90ce22-540a-492a-bf1f-99320878f884 | Address on File | Contingent | BTC: 0.00071342, USDT: 11.43646678 |
| 524254ef-6d26-401b-ace1-868b8f951337 | Address on File | Contingent | BTC: 0.00002116, FLR: 0.08187528, NEO: 2.08493633, RDD: 10000.0075, SC: 2105.83715517, USDT: 0.00023806, XRP: 0.54187947 |
| 460ae5f0-4aee-4c45-b511-8f358c550231 | Address on File | Contingent | BTC: 0.00109615, FLR: 30.219 |
| a651d507-9b0f-43a7-870c-e84bde65f941 | No Address on File | Contingent | ADX: 139.43955217, BTC: 0.00000026, NEO: 1 |
| f8c69d46-3046-4585-8451-57b76657fbcb | Address on File | Contingent | HBAR: 571.18962608 |
| e8f0d2df-8b5b-44dd-ac03-a0a78631d6a4 | Address on File | Contingent | BTC: 0.00112659, USDT: 0.00296078 |
| 234f0579-ae0c-402f-bafe-f03c8485a60b | Address on File | Contingent | USD: 9.82092729, USDT: 21.39385793 |
| 7cfc1406-ff39-4238-854e-7aa72cdefe3f | Address on File | Contingent | BTC: 0.00000001, HBAR: 538, USD: 0.05837665, ZRX: 8.15802467 |
| a8e54d47-a32b-418b-8389-3792e027b4ac | Address on File | Contingent | DOGE: 102.62725993, ETH: 0.01284905, ETHW: 0.01284905 |
| 4fdef327-7aa6-4a8c-8eb1-225f6ec72a6b | No Address on File | Contingent | BCH: 0.00000008, BTC: 0.00000008, DGB: 786.12397297, LTC: 0.10214669, SC: 4872.85618033 |
| 277430fd-5562-433c-9963-5e04146afddc | Address on File | Contingent | BTC: 0.0000005, THC: 14219.4915472 |
| 5c039a85-93a1-4ce0-b9be-fcff86904d2e | Address on File | Contingent | BTC: 0.00000015, NAV: 25, SYS: 250.2686003 |
| 2b00402d-7722-4793-a997-c9e15eb102f7 | No Address on File | Contingent | BCH: 0.00112201, BTC: 0.00112201 |
| 313508ef-d32d-4217-9e10-89b8cfce2102 | Address on File | | SUSHI: 34.56918157 |
| 75697193-cd47-4f9c-a2a2-ad0e9012fc01 | Address on File | Contingent | BTC: 0.0011265 |
| 2932ff7a-2b44-4d8d-b4b2-4b4b4f6b3fc8 | Address on File | | ETH: 0.00017424, ETHW: 0.00017424, LRC: 0.00850099, STRAX: 0.0441486, USD: 0.00000003, VET: 30, WACME: 914.9213831 |
| 1d2dc6df-5161-4ec6-92cc-3bbfd904f1f7 | No Address on File | Contingent | BCH: 0.00000021, BTC: 0.00000068, RDD: 78188.92583955 |
| 317af899-20c8-4a09-9678-46e85b71e4e3 | Address on File | Contingent | BTC: 0.00112647 |
| b50418ee-3085-486f-9a01-e87d38e5ff98 | Address on File | Contingent | NEO: 2, RDD: 1000, USD: 2.84650789, XVG: 5114.4807525 |
| d3c748df-6b8e-4b25-81f4-c5dd38c3d0f5 | Address on File | Contingent | BAT: 10, DASH: 0.05, ETH: 0.00002242, ETHW: 0.00002242, FLR: 3.0219, HIVE: 2, MTL: 5, NEO: 0.5, OK: 7.741653, PAY: 6, SNT: 60, STEEM: 2, STRAX: 0.5, WAVES: 0.5, XEM: 10, XLM: 50, XRP: 20 |
| d96c56dc-dc85-4311-8afb-62536db79922 | Address on File | Contingent | BTC: 0.00077043, ETH: 0.00009267, ETHW: 0.00009267, IOC: 38.1194625, LBC: 169.93917001, USD: 7.94078921 |
| 63539627-c7f2-4edf-9f17-5af329baf080 | Address on File | Contingent | BTC: 0.00031819, GLM: 69.2437432, POLY: 41.5661849, SRN: 12.43848504 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d006c9d0-cfff-4d18-b723-d93a7ff84efe | Address on File | Contingent | BTC: 0.00112612, USDT: 0.00632116 |
| 6c4a140f-8c80-4203-b15b-615210b1138c | Address on File | Contingent | DOGE: 431 |
| 27089a04-3dc2-4868-9bed-7004b0d39470 | Address on File | | DASH: 0.00113567, ETH: 0.00003068, ETHW: 0.00003068, FLR: 186.8751908, MAID: 150, USD: 0.55458146, USDT: 0.00000001 |
| 936b0983-8574-4836-a5bf-bc980f2eb18f | Address on File | Contingent | DGB: 3911.18646437 |
| 1268c47d-2892-41c1-80d1-77e30b980554 | Address on File | | ADA: 11.51880328, ETHW: 0.12646081, GRT: 183.59920174, SC: 1507.32566793 |
| 5213d258-1141-4937-afec-c635a9d3dac0 | Address on File | Contingent | BTC: 0.00066342, XRP: 30 |
| 25b05890-2167-442f-a51e-392fb4b9bfa0 | Address on File | Contingent | BTC: 0.00000063, OMG: 36.30245902 |
| 33c81df0-6e3f-4869-b2de-80d77117a0a3 | Address on File | | BTC: 0.00000504, NAV: 790.55736837 |
| ca7351aa-9b62-4d11-a3ff-9e29c0db5819 | Address on File | | FLR: 1113.394869 |
| 019865a7-687f-4794-9d11-ecedf77c412b | Address on File | | USD: 31.28572636 |
| de2aae53-d98e-4758-9371-97b8c818633c | Address on File | Contingent | ARK: 54.77297959, BTC: 0.00000451, DGB: 1809.32503185, ETH: 0.00072685, ETHW: 0.00072685 |
| fcbad5bf-4e62-4042-b6ed-a1c1a64c3e34 | Address on File | Contingent | BTC: 0.00112612 |
| 600b557d-54db-4188-aacf-5b28b1e026f5 | Address on File | Contingent | FLR: 1113.31121 |
| 3a737a32-1a29-4925-b6a5-3bd0f44e34fb | No Address on File | Contingent | BTC: 0.00112609 |
| 10293487-45d2-4bb2-b72d-2f555fbafedf | Address on File | Contingent | DGB: 3694.03954305, USD: 1.73140112 |
| 8eb42cf8-a662-4a70-bb40-7bb91f57ef3c | No Address on File | Contingent | BCH: 0.00203245, BTC: 0.00111282, XLM: 1.58531258 |
| edb1469b-8ca5-4d61-8d25-1efafad4c40b | Address on File | | BCH: 0.00000015, BTC: 0.00003828, IOTA: 47.11274267, SC: 255.38476064, THC: 64.53438226, USD: 0.67529507, USDT: 19.93 |
| 6cd829a0-d86e-44a8-a30e-636600b886ff | Address on File | Contingent | BCH: 0.00000006, BTC: 0.00000006, NEO: 3.15053993, PIVX: 10.94097904 |
| a8adfaf6-3c5d-4ba9-a252-ae6b192c03a3 | Address on File | | ADA: 79.2102591, BTC: 0.00003187, USD: 1.39120433 |
| 75c8c798-8b0b-4324-85c6-27c4afe8d34a | Address on File | | ARDR: 20.53997809, ARK: 3.16298081, BTC: 0.00072235, EMC2: 100.11473235, FLR: 13.10842065, IGNIS: 7.3766854, MER: 13.78658537, NXT: 14.75337079, POT: 27.98541667, POWR: 10.2895073, RDD: 890.52451923, SC: 508.92857143, SYS: 26.61664779, VRC: 6.38515024, XVG: 80.62849448, XWC: 2.17636364 |
| 2f9f3c9a-162d-4bc1-8a35-77f28a2406ee | Address on File | Contingent | HBAR: 570.84181595 |
| 7ea43626-d6fe-4d6f-ac6f-953f365d5c8e | Address on File | | SC: 5169.05905026, SOLVE: 394.53057575, XVG: 2187.04020132 |
| f1f0c79e-f61e-4b79-9bcb-4bd800330f72 | Address on File | Contingent | BTC: 0.001126 |
| 64597991-3a2f-4618-88d6-126ee254a4b3 | Address on File | Contingent | BCH: 0.00000051, BTC: 0.00000628, USD: 30.84774423, USDT: 0.03464875, XTZ: 0.24565 |
| 26f5fa86-d643-48cd-98f1-0ce0b8097d1e | Address on File | | USD: 31.28115918 |
| 15951abf-cf3c-4cb1-bfe2-2863a333bde5 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00000039, ETHW: 0.00000039, FLR: 8.92373371, XLM: 63.85735259, XRP: 59.06041702 |
| 204f6cfa-bcf5-4738-aefc-6395e451b8bb | Address on File | Contingent | DOGE: 428.98556098, USD: 0.13639246 |
| d1f282a3-e11d-48d9-9a55-e4cd54be32ef | Address on File | Contingent | DGB: 3909.92013206 |
| 1fa97a0e-e430-407d-a7d8-9034a8aa73ab | Address on File | Contingent | BTC: 0.00000008, MYST: 23.33274372, XLM: 286.89437256 |
| 3c9d6f75-012a-4187-a2c0-3cae95ab39b5 | Address on File | Contingent | BTC: 0.00000005, XRP: 72.97620501 |
| 976ba61f-f022-4f62-9f7a-55b1c3027575 | Address on File | | BTC: 0.00000001, BTS: 3636.359, USD: 0.00000001, USDT: 0.00591303 |
| 349b27b6-d76a-4b1f-ad52-a49b47d9d624 | Address on File | | BTC: 0.00111922, LTC: 0.00237979 |
| 8c134115-d97b-4e2a-8c4a-893f05ed8a36 | Address on File | Contingent | ADA: 85.3876283, USD: 0.00783139 |
| 5ce8c668-9758-4800-8b48-6fa84f7f47bd | Address on File | Contingent | BCH: 0.001837, NEO: 0.1065233, USD: 2.31525311, USDT: 27.6693686 |
| 1eb2cb11-fd1f-4175-b9ed-d3584e1c188b | No Address on File | Contingent | ADA: 72.23663208, EMC2: 10.82508551, LSK: 1, LTC: 0.04954674 |
| 9edd408f-5f73-4eb7-ae20-ce0c73e85acf | Address on File | Contingent | BTC: 0.00111582, VTC: 2.39637827 |
| 25466bd7-d5fe-4446-ac86-f98994c402ef | No Address on File | Contingent | BTC: 0.0011256 |
| e98f98af-f8f2-41e7-b236-cabb68a61fee | Address on File | Contingent | BTC: 0.00000003, FLR: 10.88515921, POT: 50, XRP: 72.04182276 |
| ead313c3-df6f-4736-b801-0cdba22199a0 | Address on File | Contingent | BTC: 0.00000068, IGNIS: 500, NXT: 10267.79478481 |
| b033e97c-4415-4341-91db-3cc517a47531 | Address on File | Contingent | BTC: 0.00034549, GAME: 37.39861133, USDT: 20.61013694, XDN: 11147.80218462 |
| cf66c768-5af1-4b54-b562-94996b508f5f | Address on File | Contingent | USD: 31.26780007 |
| cf9b239f-6894-4fe3-9e06-a2bfdbd876c2 | Address on File | | BTC: 0.00039327, PIVX: 20, ZEN: 2 |
| 937509cf-85a3-44aa-8af0-a856c340f274 | Address on File | Contingent | BTC: 0.00001157, FLR: 10.80237119, XRP: 71.49390244 |
| d4a8faa3-d2f2-4935-a73e-08226bb9fe8d | Address on File | Contingent | BCH: 0.0011208, BTC: 0.0011208, XDN: 106.59084725 |
| 6bb451cb-5e4a-4ba9-a987-a64452d3580b | Address on File | Contingent | BTC: 0.0004656, EMC2: 0.04599413, NEO: 2 |
| cad13da7-2bc8-4d7d-a4fb-dbcf892aa7f7 | Address on File | | BTC: 0.00000002, NEO: 0.61499794, SYS: 158.89571355, WAVES: 3.85805326 |
| a9f13796-ab8e-4243-985e-929a660a71d2 | Address on File | | ETHW: 0.01793256, USD: 31.22673458 |
| ea94a476-8957-4355-b251-5586d812cab7 | Address on File | Contingent | BTC: 0.0000002, QTUM: 8.41038931, SIGNA: 8712.39283811 |
| 7cc894d4-f364-42ef-8129-485fc6ca5206 | Address on File | | ADX: 196.97100265, BTC: 0.00000011 |
| d8c0a478-fc9a-4c3f-8f38-f6e9b7341381 | Address on File | Contingent | ADX: 4.21572899, BCH: 0.00581506, BTC: 0.00000013, GNO: 0.26481669 |
| 8bdf3dd3-614c-4126-a4d5-2adb6342204e | Address on File | Contingent | NGC: 389.07812673, UBQ: 5.49179531 |
| 0dd4aa30-ad75-4f0f-8660-37ad7b15cae7 | Address on File | Contingent | BTC: 0.00111039, NEO: 0.045 |
| c28c5505-446d-4609-a2a3-4b5637ba069e | Address on File | Contingent | ETH: 0.00000123, ETHW: 0.00000123, FLR: 128.2203229, SC: 7899.99194489, USD: 0.00357817 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b0bc12bb-1001-4fea-9745-73b672313c47 | Address on File | | BTC: 0.00106259, EMC2: 8.16075097, POT: 46.11466495, USD: 0.20958301, USDT: 1.36927179 |
| 6648e308-9f2e-4ead-9cd0-6d6bb48a8d68 | Address on File | Contingent | BTC: 0.00000002, DGB: 3826.84741199, IGNIS: 10.53326294, NXT: 33.95957512, XVG: 260 |
| 09c1f1ba-028d-4df0-8630-7c7c00fee5fb | No Address on File | Contingent | BCH: 0.00112062, BTC: 0.00112062 |
| 5346aa17-0629-4ef3-9ccc-fd46df7ef167 | Address on File | Contingent | PTOY: 1995.75238906, SYS: 29, USD: 0.00387049 |
| 55b28f6a-87a7-4e8d-8d78-f146e718ab7e | No Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000007, GLM: 100, SC: 1500, STRAX: 8.98834369 |
| b4864973-6bc1-4bf6-84c8-191433258af1 | Address on File | Contingent | ETH: 0.00000196, ETHW: 0.00000196, POWR: 193.99229678 |
| c64453dc-ce38-47c4-9c9c-78268c0bd9e2 | Address on File | Contingent | ADA: 85.35151748 |
| d2ea9863-2376-4eee-9168-1a162d4091d2 | No Address on File | Contingent | BCH: 0.00069575, DOGE: 429.45006786 |
| 880096c1-8564-484b-ada3-990b1a682e10 | Address on File | Contingent | BTC: 0.00081572, UBQ: 352.18843245 |
| 095623a6-a166-4187-8285-780da84c2d34 | Address on File | Contingent | BTC: 0.00112483, USD: 0.00543579 |
| d5935f99-94c4-40a9-8955-d56dea6039a8 | Address on File | Contingent | DOGE: 420.58172745, USD: 0.72 |
| f12a7077-2d61-49d1-80d1-339f9acf0c7e | Address on File | | BTC: 0.001125 |
| 766cd89e-d0b2-4258-b0c3-1f15c79eba08 | Address on File | Contingent | BTC: 0.00000003, DOGE: 430.47441118 |
| e13ef3ff-b3f0-4b67-9f0d-0e5a2d6f2317 | Address on File | Contingent | KMD: 99.36212298, USD: 2.09931505 |
| d9f8dfab-450c-4741-8b21-1571bd10acfd | Address on File | Contingent | BTC: 0.00047699, DGB: 2250 |
| e2c801f6-7466-4012-bc3b-ec74faafa4c5 | Address on File | Contingent | BTC: 0.0011249, USDT: 0.0002201 |
| d11c7374-3710-41e7-8b7c-a87357131acb | No Address on File | Contingent | BCH: 0.00026338, DOGE: 430.04335843 |
| fbbafe57-2e75-4b99-be71-32041f6b0f15 | Address on File | Contingent | BTC: 0.00000021, FLR: 293.0540794, RDD: 42967.8179, VTC: 50.5 |
| 88241ac3-66f0-47fd-9981-6244a7922307 | Address on File | | BTC: 0.00030155, SC: 6423.48075158, USD: 0.00043566, USDT: 0.0719493, XDN: 5212.58927088, XMY: 2157.74966351 |
| 16214231-0e9d-4fe2-acd0-5bf54dd4ce54 | Address on File | | BTC: 0.00059913, EXP: 50, PTOY: 125, USD: 12.10510558, USDT: 0.00000001, XRP: 1.4892015 |
| db94ef4e-7c95-4942-adda-dc5b8585f7b1 | Address on File | Contingent | BTC: 0.00112486 |
| e0441d39-c567-4f57-b4fc-6f9e88f4b525 | Address on File | Contingent | BTC: 0.00000278, IOTA: 8.77312266, POT: 100, RDD: 1000, SC: 250, SIGNA: 1000, THC: 100, VTC: 13, XDN: 1000, XLM: 100, XVG: 8595.521 |
| 7ecb460c-e87a-4e94-89d5-4ea45d211908 | Address on File | | BTC: 0.00000005, FLR: 5.68446273, XEM: 475, XRP: 37.62177921 |
| 10bccb39-d65d-4d1d-a4ab-e47fbcec8371 | Address on File | Contingent | BTC: 0.00000459, XLM: 347.71644939 |
| 7392a81c-48bb-4d5a-b8a3-1c6928df2598 | Address on File | Contingent | BTC: 0.00065279, LSK: 1.01062974, NEO: 0.18944838, OMNI: 0.51093578, PPC: 5.89864889, SNT: 95.59728281, USD: 0.00443475, XVG: 372.49473973, XWC: 82.72269457 |
| af5d2722-d51c-4dcf-8042-75c93e72ec23 | Address on File | Contingent | BTC: 0.00000029, USDT: 0.01308654, XEM: 991.31445288 |
| 062c303a-3d22-48d1-8d04-75d08caea9c8 | Address on File | | ADA: 0.00024065, DGB: 0.00019237, ETHW: 0.54969492, FLR: 578.1902186, KMD: 6.50935119, NXT: 6.9825, POWR: 0.00310345, SNT: 364.28571429, STRAX: 0.95773839, USDT: 0.21817466, XLM: 0.00076777, XRP: 1.66678984, XVG: 913.46153846 |
| aae111f7-e08a-414d-b02c-6784524a103a | Address on File | | BTC: 0.00099616, DGB: 446.05327821 |
| 13268d11-d40c-4003-a2b1-2f16e01086d3 | Address on File | Contingent | BTC: 0.00002659, DASH: 0.73008253 |
| 255d33f7-effa-488c-a37b-7c1d5880a0a8 | Address on File | | XVG: 16442.9 |
| 35c18e97-a1c6-4156-bbf4-ca2e59d8d545 | Address on File | Contingent | DGB: 3900.96764423, USDT: 0.03362885 |
| 9f97693f-75a8-448c-9d88-0f5dae30f712 | Address on File | Contingent | BCH: 0.00112006, BTC: 0.00112006 |
| dd0b0054-b435-45ea-b2e0-57b17d5bbb9f | Address on File | | BNT: 32.21876176, ETH: 0.00161117, ETHW: 0.00161117, RDD: 6000, SC: 3397.71931208, USDT: 0.00063054 |
| 06f0fb15-2b8a-4b95-ac58-159639e5b051 | Address on File | Contingent | BCH: 0.00000023, BTC: 0.00000005, ETH: 0.00000166, ETHW: 0.00000166, NEO: 3.4080324 |
| 444e3eb3-cd81-4fd6-8aac-2204bbdf5679 | Address on File | Contingent | BLOCK: 14, CRW: 200, EXP: 200, FLO: 200, IOC: 50, LBC: 1000, MER: 520, OK: 600, PART: 14, QRL: 60, WACME: 15 |
| 434c8449-62ff-46f5-9547-f2473f49ae98 | Address on File | Contingent | BTC: 0.00112198, FLR: 0.023679, XRP: 0.15671595 |
| 91d2439d-641d-421d-b0a9-157b8e8bf2ea | No Address on File | Contingent | BCH: 0.00102001, BTC: 0.00102001, PINK: 27869.95854335 |
| 80792c61-efec-4f93-beeb-5896fc53078d | No Address on File | Contingent | BCH: 0.00108375, BTC: 0.00108375, XMY: 24574.71460789 |
| f9f4a07f-b85e-4f9d-8636-d62a95c9ff11 | Address on File | Contingent | FLR: 0.0012951, LTC: 0.4011127, USDT: 0.01012696, XRP: 0.00857143, XVG: 0.17683206 |
| 8e3301f4-05ae-40fc-b38c-ae542098cf74 | No Address on File | Contingent | ARK: 2.28785803, BTC: 0.00000012, NEO: 3.33797685 |
| 089c9d6f-10be-49c9-ac3e-ee95b2f29740 | Address on File | Contingent | BTC: 0.00090548, FLR: 0.03295044, STRAX: 8.93823525, XRP: 4.21807764 |
| 0d03c6b2-62e6-4213-bf75-1a426c9eae2f | Address on File | | ADA: 0.12326175, BTC: 0.00110541, GLM: 2, KSM: 0.00022716, USD: 0.00144388, USDT: 0.0381684 |
| b84deb8e-081c-4aad-8a17-7f564b17c658 | Address on File | | BTC: 0.0000001, ETHW: 0.00000059, FLR: 9.64224671, RDD: 6138.11024096, VTC: 10, XRP: 63.81578947 |
| 7582d42e-197c-4f5c-a60d-dbddd678dbb6 | Address on File | Contingent | DOGE: 430.21206683 |
| a8a7beb3-a097-4666-ae33-1746206d1305 | Address on File | Contingent | BTC: 0.00071984, XLM: 125.53096239 |
| 72acda96-0333-46a2-9445-f45723694424 | Address on File | Contingent | ADA: 48.452805, BTC: 0.00000006, ETH: 0.00000036, ETHW: 0.00000036, POWR: 72.68810731, USDT: 0.00035066, XDN: 1200, XVG: 907.22649182 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 1e9e4e57-6640-4527-80f9-0f5ac0fde7a2 | Address on File | Contingent | BAT: 0.00000414, BTS: 0.0000819, DCR: 0.00000004, DGB: 0.00000702, DOGE: 0.00065337, FLR: 107.9837966, GLM: 0.00008053, LSK: 0.00000291, MTL: 0.00000001, NEO: 0.00000001, REPV2: 0.00000005, RVN: 0.00059503, STEEM: 0.00000994, USD: 0.00554175, USDP: 0.00000076, USDS: 0.0000037, XLM: 0.00000001, XVG: 0.00050642, ZEC: 0.85045988, ZRX: 0.00000663 |
| 0f0480a0-99cd-45e5-8fd0-1f6a069ee8a8 | Address on File | | HBAR: 561.50924687, USD: 0.45907388 |
| e228d35b-b8ab-4391-aa4a-77b4e1f9c993 | Address on File | | DOGE: 430.16018218 |
| eae2351c-6a16-4fbd-9c4b-cc5c4025e697 | Address on File | Contingent | BTC: 0.00000005, NEO: 2, POWR: 80.06304017 |
| 29d8a7fe-ab3a-400c-885b-0c1576ef67b5 | Address on File | Contingent | SNT: 1290.29318182, USDT: 0.00120502 |
| 34cf9cac-fb55-4dd2-b0ea-ab99b92076f8 | Address on File | Contingent | BTC: 0.00112401 |
| 460114b0-a75c-4050-b3a8-4f2b0453d6c6 | Address on File | Contingent | BTC: 0.00000599, DGB: 297.74898704, EMC2: 5.89508941, FLR: 9.99153987, XRP: 66.12753482 |
| ad531510-c725-4ff6-856f-4c0f297c50b6 | Address on File | | BTC: 0.00000006, LTC: 0.39835461, MONA: 0.51598274, USDT: 0.0005414 |
| 2df8dfd5-5dda-4495-8cc3-580b555e235f | Address on File | Contingent | BTC: 0.00000041, ETH: 0.00000895, ETHW: 0.00000895, GLM: 116.81059948, THC: 2089.46149553, XVG: 650.26055026 |
| 9bb8ea0e-32ec-4fe7-af4b-33c82736cc1d | Address on File | Contingent | HBAR: 560.09313709, USD: 0.52671111 |
| 45c44800-2cb9-46b3-b6bf-3caf70cac51d | Address on File | | BTC: 0.00055357, ETH: 0.00000001, ETHW: 0.00000001, OMNI: 14.55810811 |
| 3a66e914-c1a2-417b-a0eb-bb768f10c948 | Address on File | | BCH: 0.25868536, NEO: 0.25384623, USDT: 0.07743434 |
| 8fca3b3c-982a-4789-84dc-713c97ad3d40 | No Address on File | Contingent | DOGE: 429.9625753 |
| d3411cb8-334a-450f-96ea-6ef8923e639f | Address on File | Contingent | ARK: 10, BTC: 0.00000013, FLR: 9.0657, STRAX: 3, THC: 457.96005652, XRP: 60 |
| 0e4e92dd-25ce-4ef1-80d9-74907b49d7f4 | Address on File | Contingent | SC: 8918.57142857 |
| 07108a40-9d05-47a5-ad6b-e09a23b1c921 | Address on File | | BTC: 0.00000006, USDT: 0.00062354, XRP: 72.8229926 |
| eb0fd77e-2800-42a0-b88b-7cf86c67d5ca | Address on File | Contingent | FLR: 1057.665, WACME: 45 |
| f940288e-d17e-4d25-86a4-4d27856112e6 | Address on File | Contingent | ADA: 3.60030466, USD: 15.04545449, USDC: 14.80493103 |
| 70d6b841-7063-4fdd-885c-cb713515f700 | Address on File | Contingent | BTC: 0.00112352 |
| ab7a5246-8eeb-4575-a128-049b6db9f469 | No Address on File | Contingent | BCH: 0.00111903, BTC: 0.00111903 |
| b2d4a27f-5c13-4076-971c-fe11df7ee71f | Address on File | Contingent | DOGE: 429.90197486 |
| 5cf04b79-8e8c-4b8f-8580-90e4ce0cdb36 | No Address on File | Contingent | BCH: 0.00029684, BTC: 0.00029684, DOGE: 315.85 |
| 671564c2-a00d-464c-b437-f8b6bfa219d3 | Address on File | Contingent | BTC: 0.00000044, RDD: 77993.943125 |
| b8e26f5b-5b2c-4089-839c-1be1e9e5eb3f | Address on File | Contingent | USD: 31.20906676 |
| d4c5e1d4-e1f2-474a-a128-3427eeb6d7d1 | Address on File | Contingent | IGNIS: 12.5, NXT: 25, OMG: 10, POWR: 100, THC: 51, VTC: 50, XVG: 250 |
| 72ce487f-8238-44f7-83a0-d69e0c1d62f6 | Address on File | Contingent | ETH: 0.00002438, ETHW: 0.00002438, TRX: 454.93759063 |
| 802bfeed-8077-4ab8-96cc-e78a3b0f4dd8 | Address on File | Contingent | BTC: 0.00054584, HBD: 3.457, SBD: 3.457, USDT: 1.50182446, XRP: 0.5595465 |
| 5dde9b6f-70c0-4cdc-b363-81086fd68c57 | Address on File | Contingent | ADA: 1.34677419, GLM: 0.99317227, LSK: 14.93121746, NEO: 1.40234122, OMG: 4.55, PAY: 46.78212677, WINGS: 62.30331081, XLM: 1.92044903 |
| 9a4a4013-c16e-41e0-90db-205dd01a4c4c | Address on File | Contingent | DGB: 0.00564607, QTUM: 10.82675498, THC: 1500, USD: 0.00642974 |
| cd65cc0d-629b-44e0-9198-31abca3fe5c5 | Address on File | | ADA: 62.31245278, UNI: 1.68534193, USD: 0.00001313 |
| cb3421de-d093-4526-a608-b4e6532d42b1 | Address on File | Contingent | MATIC: 5.36525177, USDT: 26.2597456 |
| 924bf96a-f5a0-40f9-ad8d-539710b97b33 | Address on File | Contingent | BTC: 0.00000002, FLR: 0.12975318, TRX: 450.115768, USDT: 0.00050772, XRP: 0.8587523 |
| 10419231-9fcb-4eda-b1b3-603d958a5374 | Address on File | Contingent | BTC: 0.00112324 |
| a790f128-6c56-48f4-8228-c2ed8d994682 | Address on File | | AMP: 10065.77987146, USD: 0.00000001 |
| 62b06d00-cdcd-4653-91df-3c61bd06a799 | Address on File | Contingent | SC: 8915.31244245 |
| 3f0a186b-0175-40c1-a80f-e6a0289f7257 | Address on File | | ETHW: 15.17941098, NMR: 0.00671749, USD: 0.00787404 |
| 96a94e90-d481-494d-847f-d5bbc6452f64 | Address on File | Contingent | BCH: 0.00000073, BTC: 0.00000014, CND: 15586.848, POWR: 87.22797443 |
| 7bfb2ebd-4739-4f8b-a3f2-abc8cfe9ac4b | Address on File | | USDT: 31.07753267 |
| 243a605e-078a-491d-9217-646761a73faf | Address on File | Contingent | BTC: 0.00112313 |
| 76bd858a-c1b5-447b-9649-d0777b0502e6 | Address on File | | ADX: 159.8, BTC: 0.00000008, USDT: 0.15758941, XVG: 2989.907 |
| e784fabd-8f4b-4c81-83cd-ce9ad5bdafb9 | Address on File | Contingent | DCR: 1.6449601, USD: 0.38501101, XVG: 2029.13648217 |
| 2c6ededa-b388-4ac9-a211-3448abafa1f1 | Address on File | | BTC: 0.00003213, USD: 30.30816 |
| bac95264-1472-4a93-b620-8db81a99af24 | Address on File | | BTC: 0.00084171, DGB: 977.01533668, USD: 0.00032523 |
| 86e850a0-bfed-4465-b70b-9e007cb3db45 | No Address on File | Contingent | ETH: 0.00000238, ETHW: 0.00000238, USDT: 31.07101902 |
| 3404de73-6bd8-498d-81b7-ce7805f45cb5 | Address on File | Contingent | BTC: 0.00000007, ETH: 0.00000619, ETHW: 0.00000619, FLR: 10.88414472, NEO: 0.000663, XRP: 72.03510848 |
| efa4b7bf-f0f7-429e-8aa4-6b95ba89a0e0 | Address on File | | BTC: 0.00112303 |
| ec7162b7-c8bd-4562-91c9-df562db87a05 | Address on File | Contingent | ETH: 0.01681, ETHW: 0.01681 |
| b50fcd11-d8c7-439b-ad8c-82b6afe0a840 | Address on File | | ARK: 67.37315026, BTC: 0.0000004, OMG: 14.29935667, USD: 0.0034999 |
| 10a9b154-1b30-47a0-ba66-1aec07d39976 | Address on File | Contingent | BTC: 0.00002658, USDT: 30.33667838 |
| c57e6f14-7f15-4f6b-910c-b8d99647bee6 | No Address on File | Contingent | BCH: 0.00092511, BTC: 0.00096153, DGB: 37.18910714, XLM: 45.62543739 |
| c1297afc-72c4-4c58-a154-08f9563487d2 | Address on File | | RVN: 1485.52254494 |
| 3080f207-638a-41a7-9d70-6b2ca0baa3c5 | No Address on File | Contingent | BCH: 0.00011713, BTC: 0.00112239 |
| 8a202295-495a-4255-991a-a0fb689209df | No Address on File | Contingent | BCH: 0.00092682, BTC: 0.00092682, DGB: 103.16655602, ETC: 0.24626816, POT: 2 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e97f50ba-7ba8-40be-8aeb-5e3384dfa1fb | No Address on File | Contingent | BCH: 0.00111835, BTC: 0.00111835 |
| 827b6a87-5140-4917-bf94-1b2ed727199d | Address on File | | BTC: 0.00000002, FLR: 10.75451245, XRP: 71.17715641, XVG: 201.8091947 |
| 58f6e59e-5f7e-4b5d-babc-1fa7340e9275 | Address on File | | FLR: 151.095, NEO: 1, NXT: 190, OMG: 20, USD: 0.00057803, USDT: 0.02122012 |
| 406e1762-7dcf-4329-8c28-4b4e983bfbdf | Address on File | | ARK: 30, BTC: 0.00034655, OMG: 11, VTC: 32 |
| 4385121e-3d25-4641-9506-10e809bdcee9 | Address on File | Contingent | PINK: 25000, XLM: 320.58246558 |
| 5b7e6e6d-6be8-4dac-9994-de6fe3441a5d | Address on File | Contingent | ADA: 55, FLR: 2.29508696, XLM: 50, XRP: 15.18969497 |
| c5428f29-b071-4848-a975-6dde679c43e3 | Address on File | | BTC: 0.00000011, DOGE: 20, EMC2: 101.56409574, KMD: 44.39220826, MONA: 24.8758328, RDD: 5000.45311047, SC: 1000 |
| 0a2b2e55-c24c-4af8-b265-f33aef68bb02 | Address on File | Contingent | DOGE: 193.50259722, SC: 4640.47131054, USD: 0.90039106 |
| 9904f1df-5885-4051-8647-9755a02bb781 | Address on File | Contingent | DGB: 3898.77987683 |
| 8a7fcfb5-840c-4695-b2a4-09b5bde4de9b | Address on File | | PINK: 311831.49301888, USDT: 0.00635908 |
| 78e61385-8554-4632-a9b7-f2754debddbd | Address on File | | ETH: 0.00003031, ETHW: 0.00003031, NAV: 789.94258563, USD: 0.00922249 |
| c3d01f47-b890-4b31-a50b-7447c7e158a8 | No Address on File | Contingent | BCH: 0.00111813, BTC: 0.00111813 |
| 3d388fba-dd43-4b38-869c-76db6f47e4df | Address on File | | ADA: 0.00000173, BTC: 0.00001062, ETH: 0.00000712, ETHW: 0.00000712, FLR: 984.7632591, IGNIS: 253.88233125, NXT: 507.76466249, USD: 0.00000002, USDT: 0.51302927, XRP: 0.00056662 |
| 7e5ea1f2-b282-48bd-bac4-2fe8897f91fc | Address on File | Contingent | ADA: 20.41836212, DGB: 22.54791431, ETH: 0.00757235, ETHW: 0.00757235, IOTA: 50.1300038, USD: 0.43079712 |
| d0d1a02c-2618-40fe-af38-9f775ff81e3e | Address on File | Contingent | ALGO: 20, HBAR: 80, USD: 23.51092663 |
| 371b549d-11c7-4c03-8700-1ee9f3901cda | Address on File | Contingent | PTOY: 2243.51211073 |
| 04c546b9-5279-4262-b1ca-bf7d8091edf0 | No Address on File | Contingent | ADX: 196.44999504, BTC: 0.00000025 |
| 50c17c2b-14a6-4eb0-9195-5cffece2e61a | Address on File | Contingent | BTC: 0.00112246 |
| fe0f05d9-32ae-471d-94de-45b210617e08 | Address on File | Contingent | BCH: 0.00000627, WACME: 939.7006057 |
| 01ce4cae-95c1-4793-b2b3-c98fa940dd5b | No Address on File | Contingent | BCH: 0.00111796, BTC: 0.00111796 |
| 800ebec9-f263-4424-b078-969e0768b504 | Address on File | | ADA: 20, BTC: 0.00000001, ETH: 0.00000043, ETHW: 0.00000043, MANA: 44.06047719, STORJ: 8.9578949, USD: 0.075165, WACME: 5 |
| e066a5c3-0013-489b-97f2-107b40d3f977 | Address on File | Contingent | BCH: 0.27942349, BTC: 0.00000025, USDT: 0.05279859 |
| 7ef13c45-0c56-44a2-81be-1df30ac24bec | Address on File | | ADA: 0.07795875, DGB: 300, FLR: 128.43075, GEO: 3, HIVE: 7, NXT: 100, RDD: 2000, STEEM: 7, USD: 19.2585272, XVG: 400 |
| 7192976f-66cf-449d-9e9a-5c2b82d2db55 | Address on File | | HBAR: 130.3047167, SC: 2458.13791136, SOLVE: 674.07065878 |
| df8ce982-397d-4cbd-8ae6-4b0cd9ca8e88 | Address on File | Contingent | BTC: 0.00025225, PIVX: 109.87096497 |
| 47ad3b60-657a-4b0d-b4eb-d92e7f0697a4 | Address on File | Contingent | BTC: 0.00108243, DOGE: 0.05046875, FTC: 0.87100194, XEM: 35.00177043 |
| e9d92c2a-38ab-4585-9da4-0ff64a48dabc | Address on File | Contingent | BAT: 0.00456288, BTC: 0.00000002, FLR: 10.34996088, USDT: 1.52169037, XRP: 68.49969148 |
| 01de47bc-8d27-4f1a-bdf2-ac1bffc956a1 | Address on File | | BTC: 0.00000012, HIVE: 53.72717006, STEEM: 53.72717006, WACME: 14.79018345 |
| 24a239a5-2780-4bab-80a4-7e3908882e99 | Address on File | Contingent | BCH: 0.00000117, LBC: 3066, NEO: 0.3005247, ZRX: 1 |
| 46042856-451d-4116-9d6f-4f23896aa6e5 | Address on File | | BTC: 0.00000089, THC: 14160.09463722 |
| d1d20556-445e-4478-9ee3-585426bca1eb | Address on File | Contingent | BTS: 415.24051804, DNT: 391.68848168, MAID: 69.45411503, NXT: 208.13771518, USDT: 4.20870493 |
| 67603486-39ca-44e1-b54f-72605cda7606 | Address on File | Contingent | BCH: 0.00000009, BTC: 0.00009051, SC: 8189.06881814 |
| 7f3ceea1-cf8d-45a0-ae3e-ce138cec3b9c | Address on File | | DOGE: 427.096997, USD: 0.16871869 |
| bc2267aa-f768-4584-9c1c-7d37d4b81978 | Address on File | Contingent | BTC: 0.00112219 |
| 4f7716a8-d427-47a1-adda-114b531bcd08 | Address on File | | ADA: 85.13044048 |
| f98d2f51-db45-4700-ba43-743f5d4c22fb | Address on File | | ETH: 0.01672954, ETHW: 0.01672954, TRX: 1.6631892, USDT: 0.00848345 |
| 6dc44102-4f3c-4a7b-b6f2-13d341014cf3 | Address on File | Contingent | USD: 31.17168609 |
| e8e36b9f-5fd1-406b-9e82-373e0b349851 | Address on File | Contingent | BTC: 0.00056681, ETH: 0.00831084, ETHW: 0.00831084, RDD: 0.83783784, WAXP: 0.00003871 |
| 2ca50ac8-607d-441e-8271-95b6e5d015c4 | Address on File | Contingent | DGB: 79.44260069, HBAR: 142.3074062, SC: 6493.66589851, USD: 0.00866657 |
| 1d61f933-e908-42bd-b4b2-fb5cbc84869a | Address on File | Contingent | BTC: 0.001122 |
| addb1b6e-01e9-4f88-bd1b-a6cdeb897bc9 | Address on File | | BTC: 0.00112195 |
| ce8ac9d2-e6b8-45ad-955a-a83af2bf14b5 | Address on File | | FLR: 10.8707812, USD: 0.02688346, XRP: 71.946664 |
| cfeea1ac-3b9a-4528-8eb2-14d37be75d51 | Address on File | Contingent | DOGE: 429.18032609, USD: 0.00996282 |
| 27fa3e0c-6fd9-4829-9640-a2aaaff93891 | No Address on File | Contingent | OMG: 36.18346406 |
| 3edcd5e4-3e4a-4763-8a99-f59dc87a1dd4 | No Address on File | Contingent | BCH: 0.00000017, BTC: 0.00000017, RDD: 39365.03916667, SC: 3176.36099481, STRAX: 9 |
| 60b17b90-ac48-4a0d-be5b-a980cef56492 | No Address on File | Contingent | XLM: 348.23367265 |
| 571fff6a-d236-4021-ac46-26a32f62d958 | Address on File | Contingent | NEO: 3.40052978, USDT: 0.00089394 |
| 6010c770-0365-48d9-a4ca-b66e93475483 | Address on File | | BTC: 0.00110665, RVN: 20.07225, USD: 0.0004121 |
| 24fa98d6-d5e4-4d53-9480-48f98baf27e4 | Address on File | Contingent | HIVE: 29.60732714, NEO: 1.19800169, STEEM: 29.60732714, USDT: 0.00320561, XVG: 1722.97146067 |
| f319fdf9-a529-4626-a0e2-12f3f10d3f86 | Address on File | Contingent | BTC: 0.00072514, XVG: 5800.094 |
| 67db5a7a-98df-4150-bac7-1fc24848667d | Address on File | Contingent | BTC: 0.00048802, FLR: 6.14585999, XRP: 40.67546901 |
| 51eb383b-549e-4b4e-9b6c-24532a046db8 | Address on File | Contingent | BCH: 0.00000024, MAID: 178.63042065, USD: 0.00440326, USDT: 0.93045223 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| eb38cd66-11a2-44ed-84bb-e5b759afab3f | Address on File | Contingent | LSK: 20, NEO: 1.5, XVG: 45 |
| b4fe26c8-5bad-4c31-bf14-4a4a2b6b3c33 | Address on File | Contingent | BTC: 0.00000002, FLR: 3.0219, SC: 247.78048327, XLM: 241.74380597, XRP: 20 |
| da1d97f3-8bd5-417f-9adf-49a1d3bf9023 | No Address on File | Contingent | BTC: 0.00112165 |
| 3fd4734d-c746-4ce9-8920-8428a0a342ce | Address on File | Contingent | BCH: 0.17197499, XLM: 134.14062634 |
| 3af747c5-3b3d-4c58-9989-6f2b1648549d | Address on File | Contingent | BTC: 0.00112163 |
| 07780580-5393-4594-894f-a9327f34b233 | Address on File | Contingent | BTC: 0.00112162 |
| 1ac13cad-4ccd-4d4e-84e9-d3d7c5b78547 | No Address on File | Contingent | BCH: 0.00111652, BTC: 0.00111652, GEO: 1.01124188 |
| 5eb606d2-47bf-4d98-a93b-a5d049f5a983 | Address on File | Contingent | ARDR: 107.98187209, BTC: 0.00000006, IGNIS: 71.35714281, LTC: 0.00000546, NXT: 142.71428561, SIGNA: 0.64553815, XLM: 192.04678431, XVG: 2485.82283302 |
| 71a6c404-4b4e-4db8-811f-5810c8b61450 | Address on File | | BTC: 0.00112155 |
| 50c29523-f38a-4c32-85c5-b1a49dbf5a74 | Address on File | Contingent | ADA: 79.46477935, ETH: 0.00000387, ETHW: 0.00000387, NEO: 0.22286678, USD: 0.00734584 |
| 3b7573ad-ea7e-4d6d-9997-096c8a320280 | No Address on File | Contingent | BCH: 0.00111703, BTC: 0.00111703 |
| e056b153-b0b8-4672-82c1-b62aa3759faf | Address on File | Contingent | BTC: 0.00107457, FLR: 0.453285, XRP: 3 |
| aeb7bcd4-f6ab-429e-820b-434a1435a539 | Address on File | | BTC: 0.00000023, USD: 31.14430528 |
| f1c8b49e-1df9-41b2-8195-a8a3f7523f30 | No Address on File | Contingent | BTC: 0.00112123 |
| 653599af-6eb8-4e78-b0a3-f85f299f51b3 | Address on File | Contingent | DGB: 1897.31064839, SC: 4561.14318892, USD: 0.00618071 |
| 0f2ff8fc-95ff-45d4-8636-a8424d1d07fc | Address on File | | BTC: 0.0008193, PIVX: 0.00000003, VTC: 72.74279162 |
| a3e6d762-370d-4e5a-bf95-64802f5339ad | Address on File | Contingent | LINK: 4.68654028, USD: 0.23555516 |
| 164c656f-3dec-4637-b08f-33f47643c2ed | Address on File | Contingent | BTC: 0.00014294, LSK: 31.36647399 |
| 7f7fde95-612e-4a10-9bbb-62bfac613c8f | Address on File | | ETHW: 0.90648165, OMG: 34.00193056 |
| 8e71b04a-fbad-4e50-9f40-fc2068c1dd07 | Address on File | | ETH: 0.01485009, ETHW: 0.72008292, PAY: 200 |
| e7498c4f-f48a-408e-81ed-b99273b6a82a | Address on File | | DASH: 0.02895512, DNT: 1000, ETHW: 0.04423057, IGNIS: 310.1480479, XDN: 2150 |
| 59b84d31-bd00-4723-9cf0-51b89383f999 | No Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000007, XRP: 72.65579515 |
| 21c26b3c-d226-4aa8-8dae-969c21da09d9 | Address on File | Contingent | DOGE: 392.35936924, USD: 2.65617102 |
| de07b0c1-6940-48f8-ae86-86164f04f833 | Address on File | Contingent | ETH: 0.01677795, ETHW: 0.01677795 |
| c47c3468-a60c-450a-bc67-d5634982e37e | Address on File | Contingent | OMG: 36.14759327 |
| 7f73f879-0a4c-4d8b-894f-e28e0e471599 | Address on File | | RVN: 960.41038105, SAND: 21.13756007, USD: 0.22011585 |
| 92adc138-b80d-417d-ba97-d319753970ef | Address on File | Contingent | EMC2: 1760, NEO: 0.975, NXT: 250, WACME: 160 |
| bf553397-5a7a-4a9c-801b-37b6e49dfbf8 | Address on File | Contingent | BTC: 0.00112044, USD: 0.00983583 |
| 141345ac-7f58-40b3-8bdd-d5fd59482662 | Address on File | Contingent | LTC: 0.4 |
| 4053bc2d-8b44-46aa-98b5-d7f746fc224f | No Address on File | Contingent | LTC: 0.4 |
| e3142317-94ec-4630-a6ac-c3f3fd4c9310 | Address on File | Contingent | LTC: 0.4 |
| 78adb231-5859-4128-a8a3-9c02cb682cb0 | Address on File | Contingent | BTC: 0.00000005, ENG: 77.93390234, ETH: 0.00000112, ETHW: 0.00000112, POWR: 191.74263271 |
| d0371c05-5c0a-40f6-9cf5-5c99a0e8fe44 | No Address on File | Contingent | BTC: 0.00055976, OMG: 18.09099437 |
| a210b36a-a710-497b-b3cc-f8255b2a19a4 | No Address on File | Contingent | BCH: 0.00111619, BTC: 0.00111619 |
| d0f4bef2-2083-4faf-a443-523b1a6daba7 | Address on File | Contingent | ETH: 0.01677313, ETHW: 0.01677313, USDT: 0.00000183 |
| 6518b887-ac14-48ee-89e3-fc93c605d5d4 | No Address on File | Contingent | BCH: 0.00041152, DOGE: 421.9446025, LTC: 0.00578888 |
| 5e8c9e64-7233-4eae-aa6f-9bd271c8e64b | Address on File | Contingent | BTC: 0.00000003, DASH: 0.02747121, DGB: 277, FLR: 8.22616423, XLM: 46.9190969, XRP: 54.44365615 |
| fe8a1791-9f18-4930-aaa7-8ec1f02fb878 | Address on File | Contingent | BTC: 0.00112052, DOGE: 0.00146591 |
| 8f9d2e51-c84b-4fb2-9dbb-83ff6f8f3084 | Address on File | | BTC: 0.0011205 |
| 985e936e-1551-4db7-8adb-160c4b51b545 | Address on File | Contingent | BCH: 0.00003014, BTC: 0.00003014, XRP: 70.66686006 |
| 139aafbf-703b-4690-a762-997477760028 | Address on File | Contingent | BTC: 0.00111924, GRS: 0.04020805, LTC: 0.00000546, ZEN: 0.00251956 |
| 1d75512c-e841-4e5d-822a-d123de77ae1b | No Address on File | Contingent | BTC: 0.00112048 |
| 406cbad5-a266-4bb3-ac7b-8d3e00366695 | Address on File | | SHIB: 0.00085517, USDC: 30.53619393, USDT: 0.49648639 |
| 1f269109-768d-4432-8b1b-c4eebb7eb7a3 | Address on File | Contingent | BTC: 0.00000046, RDD: 77781.84065217 |
| c442ec32-8ee9-4b4c-87f5-437e32f968b3 | Address on File | | FLR: 158.64975, MAID: 104.79592373, NEO: 0.975 |
| af59b926-1ed2-47b5-8329-4424bfcbce11 | Address on File | Contingent | BTC: 0.00088388, ETH: 0.00353979, ETHW: 0.00353979 |
| 5cef322f-dbf3-44aa-ba5e-5a4faa30b7c6 | Address on File | Contingent | BTC: 0.00000003, DOGE: 0.25266021, SC: 680.60811659, USD: 28.71189571, USDT: 0.01122901 |
| a81f31bb-a0c3-48b5-9bad-1c2ed1c688b9 | Address on File | Contingent | DGB: 100, FTC: 50, GLM: 25, HIVE: 25, LSK: 10, SC: 50, STEEM: 25, USDT: 0.00000012, XEM: 50, XVG: 50 |
| ff87132f-5724-4b38-ae91-8ad749cac7b7 | Address on File | | PAY: 15.16219729, POT: 100, STORJ: 100 |
| a963a649-5ef2-4549-8be1-0dd1176e601f | Address on File | Contingent | BTC: 0.00000004, DGB: 833.6463964, LSK: 12.38731878, XVG: 7220.80863752 |
| dcddd864-7884-47f8-b22e-3f8bdba6c6de | Address on File | Contingent | BTC: 0.00000011, NEO: 3.39540233 |
| 050514e8-741a-42c6-8c42-ac7effd1e7fc | Address on File | Contingent | SC: 8891.89237253 |
| 120f6f72-53b2-4bab-a29c-1e92b42598eb | Address on File | | ANT: 10, EMC2: 61, GAME: 150, NEO: 0.075, XMY: 1719.82758621 |
| 093d6239-d677-4121-8969-5adfb1734c2c | No Address on File | Contingent | BCH: 0.00000008, BTC: 0.00000008, XRP: 72.60696656 |
| 8b5159c9-ccfa-4211-aaf5-fef0ecba9e2c | Address on File | Contingent | FLR: 723.5449091, POT: 1000, XRP: 13.67539723, XVG: 1698.92302434 |
| 2509ea4d-0390-4d60-9113-53269319d419 | Address on File | Contingent | BTC: 0.00000003, FLR: 4.08088622, SC: 182.76439286, XLM: 209.93129275, XRP: 27.00874428 |
| b561db93-5781-4e95-b4eb-997d5a5a6035 | Address on File | Contingent | BTC: 0.00112006, USD: 0.00233926 |
| f734ef08-f79f-4ad3-83d0-b307ce1d54af | Address on File | | ETHW: 1.00731866, FLR: 37.88332465, SOLVE: 1153.32189995, VRC: 1127.90076724 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | Address on File | Contingent | CBC: 37, EMC2: 8.5, ENG: 3.16, ETH: 0.00163096, ETHW: 0.00163099, GRS: 9.4, HBD: 3.1, IGNIS: 12.5, MORE: 12.9, NXS: 7.11, NXT: 25, POLY: 10.25, POT: 248, POWR: 8.5, RDD: 1201.53409061, RVN: 126, SBD: 3.1, VTC: 2.13973143, WAVES: 3, WINGS: 10, ZRX: 2.8 |
| 6418a055.b385.49a4.845d.442bd7db33cd | Address on File | Contingent | BCH: 0.01500391, DASH: 0.01620575, EMC2: 5, HIVE: 4.21277135, STEEM: 4.21277135, STORJ: 82.0447442, THC: 100, USDT: 0.833028 |
| 20ea741b.d92c.436a.68bd.fdea4d6b3b15 | Address on File | Contingent | BTC: 0.0011924, USDT: 0.01313686, XMY: 9071.65426229 |
| 0a71adac.869e.47e8.8e64.dd76bd35902 | Address on File | Contingent | ADX: 196.08 |
| 8aca2d90.1244.468e.8c0b.72162957b9dd | Address on File | Contingent | D: 0.00063526, USD: 13.46972643 |
| 84e6be7fa49db.46e7.8170.9601135co28e | Address on File | Contingent | BCH: 0.00052102, BLK: 0.0392988, BTC: 0.00052102, DOGE: 194.88, LTC: 0.03128976 |
| 76bd59e.e9cb.6764.a25a.75417700155f | No Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, XRP: 72.59825328 |
| da8f8fa7.e4f7.47ac.8b84.073b37601585 | No Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, ETH: 0.01671575, ETHW: 0.01671575, XLM: 1.12347022 |
| 3e8cff1a.56af.41ac.a081.e2972b398d8 | Address on File | Contingent | ADA: 19.69, BTC: 0.00000204, ETH: 0.00002282, ETHW: 0.00002282, FLR: 8.310225, XRP: 55 |
| e73e16af.2c95.454a.86cb.7f437d11e60 | Address on File | Contingent | ADA: 0.25001526, RDD: 77442.89352, TRX: 0.00040547, XRP: 0.00053007 |
| 89830bf7.45bd.4918.8e90.eaab805d42b | Address on File | Contingent | BTC: 0.0011912 |
| 923bc144.f7f37.4518.8a79.348f3ea33b0 | Address on File | Contingent | BTC: 0.00112 |
| 95e1a1b2.a49b.44f6.ac04.27651ebc3d5e | Address on File | Contingent | BTC: 0.00112 |
| a34cb271e876.4020.82d6.e47db538b235 | Address on File | Contingent | BTC: 0.00112 |
| c60dc5d5.2d30.453a.6434.a5fd62ae2b36 | Address on File | Contingent | BTC: 0.00112 |
| c2cb9ff9c.22ba0.d21b.d448.2b1a36.7c1b71 | Address on File | Contingent | BTC: 0.00112 |
| d89b3608.ad48.4a44.9b4e.0d07c61a5c23 | Address on File | Contingent | BTC: 0.0011929, USD: 0.00028108, XVG: 0.06555094, ZEN: 0.00558409 |
| 1ff2653.35d9.4153.bdd7.68dbca2e1d85 | Address on File | Contingent | D: 0.00000358, NEO: 3.3639247 |
| 96d93746.3fc87.47f41.aee6.1b0ee3711803 | Address on File | Contingent | BCH: 0.00170606, BTC: 0.00011005, MONA: 1.39351099 |
| 20ef8a2.85b0.49a5.952e.57c051594793 | No Address on File | Contingent | BCH: 0.00113129, BTC: 0.00117328 |
| 9e55d137.4ad4.4b35.823a.65679cf1b27 | Address on File | Contingent | ADA: 71.29420677, BTC: 0.00000004, XTZ: 5.47743459 |
| 9ba655bs.1cbe.4220.bf44.43b5477065d | Address on File | Contingent | BCH: 0.00019607, BLK: 0.01767875, BTC: 0.00019607, DOGE: 343.3, LTC: 0.00000000 |
| bd319746.0d5a.42f3.a452.5c6eeb35f6d | Address on File | Contingent | BCH: 0.00060609, BTC: 0.00060609, MANA: 74, POWR: 100, USD: 100, RDD: 20000, SIGNA: 200, THC: 252, XDN: 3000, XMY: 5500, XVG: 2500.66111409 |
| 35258d2.1288.4ccb.ba1b.71774374eed4 | Address on File | Contingent | BTC: 0.00000014, NEO: 3.3936884 |
| c893593.534d.4309.bccc.857ec4c05647 | Address on File | Contingent | BTC: 0.00000014, NEO: 3.3936884 |
| 82f97b13.ed90.4a68.abb1.51b9550a423a | No Address on File | Contingent | DOGE: 374.96242043, RVN: 184.98962961 |
| 0e17dec0.4f1c.8bdb.5b36.9e14af6d38bd | No Address on File | Contingent | ETH: 0.00000014, ETHW: 0.00000014 |
| a0bab3c1.d1a4.45e7.86d0.f325f7e77b3c | Address on File | Contingent | DOGE: 3.1, QCR: 1, FLR: 17.375525, HIVE: 17, STEEM: 17, UBQ: 6, XVG: 100 |
| 8d57dfded.86c9.4ced.b21b.35056e13f013 | Address on File | Contingent | ADA: 0.55109268, DASH: 0.01735925, HIVE: 17, STEEM: 17, UBQ: 6, XVG: 100 |
| d6e14d82.36c3.42b0.8049.59a7c20205e6 | Address on File | Contingent | BCH: 0.00001459, BTC: 0.0000147, XRP: 0.04383378 |
| bcc93544.27aa.433e.b77b.167ce0a62e37 | Address on File | Contingent | PART: 90 |
| 6247757.75bb.4f0f.9002.5527534f7f8177 | Address on File | Contingent | ADA: 84.02272093, USD: 0.00102462 |
| 51cd2df7.6acb.4ad2.b60e.3e21d07bbbe | No Address on File | Contingent | BTC: 0.00000011, C: 0.75441295, FLR: 1.86343035, NEO: 1.2934547, USDT: 0.01915336, XRP: 12.46920634 |
| 88b545aa.abcb.4324.8371.79ebd6057cb7 | Address on File | Contingent | BCH: 0.06629897, BTC: 0.00036359, ETH: 0.00030061 |
| 9f0c7d9.f1c.c4a4c.9aa7.fd6a57609e58 | No Address on File | Contingent | ETHW: 0.00000001, NAV: 80, SC: 3000 |
| 5dd60811.0b9.449a.889e.4b9dc4f92ac9 | Address on File | Contingent | DOGE: 428.32124594 |
| 8dbdd453.6bd0.419e.85a1.ee59a67dd4da | No Address on File | Contingent | DOGE: 426.3C24054 |
| 62754775.26e9.4f4a.aa9e.0ac14173430 | Address on File | Contingent | BTC: 0.00000003, ETC: 0.00002 |
| eec7f7421.6aeb.4500.9ede.75451c094922 | Address on File | Contingent | FLR: 3.0219, USD: 0.00480681, USDT: 22.3455248, XRP: 20 |
| f8fba3b1.7ae0.4a28.e1f5.ed210c68331 | Address on File | Contingent | BTC: 0.00011455, USDT: 0.07356659, XRP: 30 |
| 02be37c6.2d9.46ea.b9bb.37c4f72aoae8 | Address on File | Contingent | BTC: 0.00016945, ETH: 0.00283153, ETHW: 0.00283153, OK: 100 |
| 05ea3d8.0d35.4ddd.82a4.e80316510177 | Address on File | Contingent | DOGE: 384.16192576, USD: 0.00684742, USDT: 3.9 walt |
| 75ce7e4.239a.4f09.a984.cab4 5a96580 | Address on File | Contingent | BTC: 0.00009845, FLR: 50.1441755, POWR: 85.66880003 |
| d2e3b0bb.97f2.4843.a8f5.34f9fcc5834f | No Address on File | Contingent | BTC: 0.00000463, HBAR: 585.04842288, USDT: 0.00087283 |
| 0e99114d.ca0f.4b3d.b049.e87602e6d4ce | No Address on File | Contingent | DNT: 965.80616019, FLR: 41.14173435, POWR: 5.60000006, XRP: 0.00098741 |
| 44ad2c3.5d0c.43ad.b039.73ac4be9adb | No Address on File | Contingent | BCH: 0.00011475, BTC: 0.00111475 |
| ccc0103d.849e.4c6c.9f07.e12fb84df853 | No Address on File | Contingent | BTC: 0.00076222, PAY: 87, SC: 2000, SIGNA: 2000 |
| 54651fbc.92d3.4f5d.a66a.a08126a3e11d | No Address on File | Contingent | DNT: 965.80616019, FLR: 41.14173435, POWR: 85.66888009, USD: 0.00087261 |
| 4d2c2470.2967.4c7f.b5d5.49f72c2b8d6f | No Address on File | Contingent | ADX: 41.33847668, BTC: 0.00000006, ETH: 0.41612076 |
| 33d22559.a81c.4063.b48c.41ba0d4ed556 | Address on File | Contingent | HBAR: 559.90388734, USD: 0.40715792 |

Page 3897 of 9271

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 1cb18525.9921.4334.b132.5ae8f037d8d4 | Address on File | Contingent | BTC: 0.0011181 |
| e1fd9f13.6412.4923.af04.581ca93e2d72 | Address on File | Contingent | LRC: 85.59347787, POT: 348.26878516, THC: 2431.84062615 |
| e1a32047.b2fb.47f0.8257.6ee0943fd2b1 | Address on File | Contingent | BTC: 0.00000604, NXS: 50, PINK: 2111.89321333, RDD: 2808.48125, USD: 7.88758245 |
| 1aa14727.ed4.45e1.bb65.52e07550d766 | Address on File | Contingent | SHIB: 3271284.3319, USD: 1.501.1.875 |
| 69a99662.da77.4d6b.b049.65c2555000632 | Address on File | Contingent | BTC: 0.00012795, SC: 5080.41470222, USD: 0.00177079 |
| 52c27b5c.e114.4c90.a833.c32d923edb | No Address on File | Contingent | ENJ: 7.26, IGNIS: 16.88695484, MTL: 0.93249094, MUNT: 650, NAV: 6, NXT: 800, PAY: 17.5, SIGNA: 2500, SNT: 650, STEEM: 10, STRAX: 0.30896153, UBQ: 10, USD: 0.00127067 |
| 16b20cb.27a5.46d8.9acc.5bd27bbf5168 | Address on File | Contingent | BTC: 0.0011897 |
| 26a853f8.8b79.4b3a.8c1.e4b9c8f4a56eb | Address on File | Contingent | BTC: 0.00000004, ETHW: 0.00007357, GLM: 0.0010453, LBC: 191.5, MYST: 121.65453421, USD: 0.02902041 |
| 5c03d758.c038.4f32.8980.c22d96ad9f01 | Address on File | Contingent | BTC: 0.00000011, NEO: 3.39137165 |
| 72724bd3.efb6.4e3e.b606.72e2e013c08 | Address on File | Contingent | DOGE: 428.14511984, LTC: 0.00000566, USDT: 0.00000076 |
| d04228e.0f64.4f2a.8eef. a8a9.b0df857 | Address on File | Contingent | BTC: 0.0005, USDT: 0.00000641, XVG: 9048.7 |
| 01b9ebea.0e5f.b3e6.8980.c24649b2bd7c | No Address on File | Contingent | BTC: 0.00000002, ETC: 0.3693151 |
| 97/066r7.e6ded.4176.9e88.2485250e23 | Address on File | Contingent | SC: 8600.76890217 |
| 24358d19.64f4.42a1.a9d1.2e8a0373a3c | Address on File | Contingent | BTC: 0.00000006, ETH: 0.01674608, ETHW: 0.01674608 |
| 6d42d5a.d577.42c0.8857.4cc6e063bc40 | Address on File | Contingent | USD: 0.00000001, USDT: 0.00028108, XVG: 19208.61752374 |
| fbdba53.0c0b.45fb.ce.33.4bf51c6c1401 | Address on File | Contingent | BTC: 0.0011188 |
| a3697556.e122.44e2.e4b7.5799c9be7eab | No Address on File | Contingent | BTC: 0.00011069, FLR: 696.4548986 |
| 5949.165.a42c.464b.0e43a.e56e918e57.1 | Address on File | Contingent | USDT: 44.99520939 |
| 54c2c509.7.466bc4.4e1c.ae55.6166d7491d | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000003, HIVE: 54.41885503, STEEM: 54.41885503 |
| f9c052cd.2232.4d38.a787.5d04e6cb59bbf | Address on File | Contingent | BTC: 0.001, NEO: 0.36 |
| a00c5114b.2345.4257.3bd8.dbbc01bf2ab | No Address on File | Contingent | ETH: 0.00000005, ETHW: 0.0000006, GLM: 143.15277175 |
| 770c530d.64bd.4f60.89ba.f5c38fea0e | No Address on File | Contingent | ADA: 20.858568, DOGE: 322.96507105, USD: 0.01091873 |
| 1f7ca072.ca7c.4c1f.8ca4.e1b6567f5178 | No Address on File | Contingent | BTC: 0.00012558, OGN: 25, XVG: 0.00076 |
| 13ff3ab0.108a.46ce.bb33.973ce552ef69 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00000001, ETHW: 0.00000001, FLR: 79.86722962, SC: 3286.4, XRP: 23.9900015, |
| 7807e297.ee81.4713.b077.058d1745d0f0 | Address on File | Contingent | BCH: 0.00077177, BTC: 0.00101653, ETH: 0.00148873, ETHW: 0.00148873 |
| 5c54cb7e.f148.4608.95c0.e80dbbda0b53c | No Address on File | Contingent | BTC: 0.00000005, RDD: 40000 |
| 4557/046.5009.4a73.8553.b48a47c59e30 | No Address on File | Contingent | DOGE: 425.1, USDT: 0.000 |
| b2d5c03.8f6f.4cb1.9c96.c9f47be62e8e | No Address on File | Contingent | DASH: 0.19607841, DOGE: 315.94 |
| b3346aB6.af2a.4fdb.b17f.e4ad72c0d5 | No Address on File | Contingent | BTC: 0.00000003, FLR: 10.22224301, OMG: 2.97690694, XRP: 0.04777 |
| 12490bb.dba5.4ed1.a84fc.ec08b764ef5 | Address on File | Contingent | BTC: 0.00000006, LTC: 0.01388295, NEO: 2.20406501, XVG: 3237.44196944, ZEC: 0.01180 |
| f6acf7e0.c6ce.46e4.b3d4.4b97c8ceded45 | No Address on File | Contingent | BTC: 0.0011182, USDT: 0.00032094 |
| 7fcef74.d6b9.45d7.9d7f.a61.d68aa8c385 | No Address on File | Contingent | BCH: 0.00113389, BTC: 0.00111580 |
| 4d6b822e.5149.4b0c.b147.e0b4b396353 | No Address on File | Contingent | ETH: 0.01659796, ETHW: 0.01659796, SOLVE: 100 |
| 262be0a.aaec.46eb.8b2f.05/75a9.1c0cbd | Address on File | Contingent | USDT: 0.00024308, XRP: 66.31555 |
| 0cee7bf3.c44f.439e.b49e8.eb673fdee112 | No Address on File | Contingent | ADA: 84.84342828 |
| 7e9014f9.04dd.45c3.9f93.cd5ab2fe70b | No Address on File | Contingent | BTC: 0.00011, 1000 |
| 13f53e3c.1277.4d9.bc75.0f16a9af39af | No Address on File | Contingent | BTC: 0.00000042, XRP: 66.49237879 |
| 67b2ed06.41cce.4195.bccfc.07f9ca53ef | No Address on File | Contingent | 0.08892 |
| 97f3b5cd.444b.41de.b177.ef873917f0f94 | No Address on File | Contingent | BTC: 0.00000001, IGNIS: 10.93, NXT: 21.77, USD: 0.00003708, XDN: 7.5 |
| 8c542e03.a49f.493e.8648.85b83af0bbb | No Address on File | Contingent | HBAR: 566.87992122, USD: 2.03 |
| d7c9b5e4.b40a.443d.b0e9.de1dad0b0 | No Address on File | Contingent | WAXP: 533.79869624 |
| 0c6b22e.60b3.44c2.8d38.c00593ab2d16 | No Address on File | Contingent | BCH: 0.00113110, BTC: 0.00111300 |
| 8e2ec063.be74.46d4.9105.7af9e5e53e57 | No Address on File | Contingent | BTC: 0.00000001, GRS: 0.67707974, OMNI: 8.6777884 |
| 0ce27e6.c74f.4813.b3f7.f0aae84570db | No Address on File | Contingent | BCH: 0.00067461, BTC: 0.00111801, DNT: 50, SC: 2000 |
| 8c7e0da.e325.4955.8f08.7826fa87a97 | No Address on File | Contingent | SC: 2230 |
| 61987367.e9c6.437d.82cc.ee46d18faa8 | No Address on File | Contingent | ETH: 0.00000001, ETHW: 0.0000001 |
| f5c98a.e3ab.4ec1.b6a5.9a38d9d5bfb | No Address on File | Contingent | BTC: 0.00000001, USD: 13.46 |
| 13395e76.c1377.d66b.b616.c0a256ee3377 | Address on File | Contingent | BTC: 0.00000442, XRP: 72.20207509 |
| 675beffb.4fae.47a5.8cec8.0196b90a0740 | Address on File | Contingent | HBAR: 566.83792122, USD: 0.01109128 |
| 0730edd6.4ef6.4e63.bab57.4773871178b | Address on File | Contingent | ARDR: 167.09270942, EMC2: 17.58, IGNIS: 117.78299566, NXT: 235.56569091, XEM: 25 |
| c86f35d8.9a00.4a8d.ac5c.6fd8de83bc5 | No Address on File | Contingent | BTC: 0.00000016, USDT: 0.23695, XRP: 0.7470 |
| fb2be6c.e6d9.4985.8e01.49314674cb | No Address on File | Contingent | WAXP: 533.79866624 |
| 7cb1402.f6ae.46f6.a76a.85f30a453c97 | No Address on File | Contingent | BCH: 0.00111173, BTC: 0.00111790 |
| 71c4e86a.8a78.4f09.97e5.34bd68e49 | No Address on File | Contingent | HBAR: 564.77676, USD: 0.00000037 |
| d10b42c5.7fa9.4647.bb98.37e51137f0e0 | No Address on File | Contingent | XRP: 72.99987 |
| 5ec044.fc66.4b1c.e10c.4772d6d3caf2 | No Address on File | Contingent | ENG: 25.5, MANA: 10, SC: 2000 |
| 13f5d23.2277.4d94.9c63.ad4a56ec13a | No Address on File | Contingent | BTC: 0.0000013 |
| d7e71a61.1277.4f6.8b51.97b0f8f0af | No Address on File | Contingent | FLR: 107.3, USDT: 0.00121577, XRP: 70, XVG: 50 |
| c1d64b1.ad47.4c5d.bac0.3e02db1ce17 | No Address on File | Contingent | BTC: 0.0000038, SYS: 253.36374 |

Page 3898 of 9271

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b6d26ed0.eb84.41f7.a780.f377ae5d538a | Address on File | Contingent | EMC2: 1197.72299536, NXT: 1900.03667, POT: 915.1.4142981, USDT: 0.04906003 |
| f968781.b8a9.4e8f.be39.015becc35411 | No Address on File | Contingent | BTC: 0.00000011, FLR: 9.98822777, XRP: 66.15789915, XVG: 1274.75167969 |
| 0236 d6af.0204.4069.af02.7f0bd41d.28e09.65 | No Address on File | Contingent | BTC: 0.00000005, DGB: 3882.6018 |
| d51a23da.6f5f.4449.b4e4.c848f0b4b8fa | Address on File | Contingent | BTC: 0.00109650, NEO: 0.06499759, SC: 0.1, USDT: 0.00740147 |
| 816c5755.392b.455.9c9.858ae34ed00f | Address on File | Contingent | DGB: 3682.41688857 |
| 80069eac.44be.45af.abb34.c5e.463bba | Address on File | Contingent | BTC: 0.00000027, ETH: 0.00000224, ETHW: 0.00000224, SC: 6730.38772502, USD: 0.00027501 |
| 62be1752c.1b59.4ba4.a554.0e15c140c2d6d | Address on File | Contingent | BTC: 0.00000375, PINK: 1895.19012, SC: 1309.3987923, USD: 0.01547959, XZN: 4098.29069536, XLM: 116.55465373 |
| f60ab572.843c.4559.b372.3c1ba34bb3a | Address on File | Contingent | DOGE: 427.76143414, VIA: 1.37088000 |
| 82a45b85.15ac.4c0a.9f51.88c86771915 | Address on File | Contingent | SAT: 0.88521549, BCH: 0.07485186, MAC: 36.0522246, NXT: 3e3 |
| 07e22fab.4d2e.45d7.a42e.9b63d94a9a23 | Address on File | Contingent | FLR: 1105.4567621 |
| c6de7a6c.80f4.4029.bf41.3a6c62f11655 | Address on File | Contingent | HBAR: 566.83 |
| f83b1d09.3cee.45d2.9474.ebe52f0b6c10 | Address on File | Contingent | BCH: 0.00000008, BTC: 0.00000008, FLR: 18.89875 |
| 6a3a0a70.b1dd.400d.0757.e.b36bf7ac2a | Address on File | Contingent | BCH: 0.00000000, BTC: 0.00000002, RDD: 31583.58571782, XEM: 308.13193, USD: 0.23426250 |
| dd590724.860d.4d4f.fa.ae11.159e2aa7282 | Address on File | Contingent | ADA: 90.95595236, SC: 1.11492326, USDT: 0.00000019 |
| 2a6f7d8.6d0d.4bf7.b09d.2e06de5e17fa | Address on File | Contingent | HBAR: 562.2557672 4, USD: 4.14512492 |
| 2f1a7be3.5d7.4b5a.bc1fd.a2dbe1b7f6b4 | Address on File | Contingent | BTC: 0.0011176 |
| a658679.b04c.4ff7.b57d.e05f5c | Address on File | Contingent | FLR: 95.165 |
| dd9bfc.4c74.4cdf.7e25.4d6560a4f8d | No Address on File | Contingent | ARK: 44.17284763, BAT: 5.00046875, BCH: 0.00000003, BTC: 0.0004143535, FLR: 7.79104, STRAX: 5.89830937 |
| e93e797.0e64.41a0.a7e5.bcc6b1920ebb | Address on File | Contingent | USD: 0.0045458 |
| 03a43448.5315.4a05.8a4a.0473f2ad713d | Address on File | Contingent | ADA: 71.06184760, RDD: 0.00002036, USD: 0.00084263, XTZ: 0.0040 |
| 3b0b3cc.fdf.4e8c.8b42.4e4aa00937a9 | Address on File | Contingent | FLR: 104.52 |
| 95f05c16.c94c.4226.a2bc.c5e34a2d15 | Address on File | Contingent | TRX: 408.10422295, USDT: 0.13782417 |
| 46fd7e7.83cb.41ea.a880.499baa94579 | No Address on File | Contingent | BCH: 0.00013635, BTC: 0.00013635, DASH: 5.08398199, USD: 0.00800012 |
| 35b7cbba.09be.4d71.acbf.4855862 | No Address on File | Contingent | BTC: 0.00000003, FLR: 164.56504, NEO: 0.35608169, USDT: 0.00000019 |
| 27ceda73.e3f6.4d0d.2477.b8af3356fe17 | No Address on File | Contingent | BTC: 0.00021182, ETH: 0.00023697, ETHW: 0.00023697, USD: 0.00406335 |
| 3bf2f83.ab03.4f08.a52a.de556bcdb41 | No Address on File | Contingent | ADA: 90.95593236, USD: 0.0000019 |
| 0797d7c.7e29.4e6c.b5cf.43c68c99 | No Address on File | Contingent | XRP: 72.60137 |
| b26c89d.16f5.4af.89.9c6.c9.0df58b7cff | No Address on File | Contingent | ARK: 117.75145, DGB: 6100.10, SC: 14000, SIGNA: 5000, USDT: 0.00000009 |
| 5bc72b66.bee4.4554.b487.27f848fe8ad | No Address on File | Contingent | SC: 2219.1 |
| 8d10b0b.7f0.4b6.b094.4dd3fa16df7 | No Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000007, NXT: 4580.02 |
| 06aa8b4c.4af.40c2.97f0.ab5c7e6d9ffa | No Address on File | Contingent | BTC: 0.00, BCH: 0.00000007 |
| 4a3f3dd.6c64.4f65.8f1d.9d53cb00a2be | No Address on File | Contingent | BCH: 0.00042048, BTC: 0.0004219, SC: 2010 |
| bc94efca.a79.4d16.a5ee.a59b9000b3e | No Address on File | Contingent | HBAR: 566.37, USD: 0.04 |
| c249a4f.8f9a.4b8e.b49b.95e0b5f5bf42 | No Address on File | Contingent | SC: 4000, XVG: 3900 |
| c3c2d6dd.b7d6.4f91.929b.9dca3c73fc | No Address on File | Contingent | HBAR: 566.83792122, USD: 0.000067 |
| 24c8fca.4d4d.4e4a.8f9e.f14ca | No Address on File | Contingent | BTC: 0.00000015, USDT: 0.00003, XRP: 72.600 |
| 57d5d1f8.d79.4c7a.b9a9.9c2b36d59f | No Address on File | Contingent | BTC: 0.0011176 |
| 8e7cfcad.43da.40b6.9c41.e26dab90 | No Address on File | Contingent | ZEN: 3.89712394 |
| 7a24.4b61.e7a.3dd4.7e80.0e14cb3c72f | No Address on File | Contingent | BTC: 0.00000004, C: 150 |
| f7edbd2a.cfcc.4d89.81bb.3e0e0fba2e | No Address on File | Contingent | XRP: 72.60 |

Page 3899 of 9271

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ea07c7bc.49cd.4e70.ad0c.5307f6b7c68 | Address on File | Contingent | ADA: 0.82996, BTC: 0.00028731, LTC: 0.00001169, STRAX: 9, XVG: 10000.84046397 |
| 258d5e00.8771.4a7b.9c79.34a00be04258 | Address on File | Contingent | BTC: 0.00000042, XRP: 72.1507489 |
| 4694623.6377.4640.ad53.8fdee37006e45 | Address on File | Contingent | BTC: 0.00002529, LSK: 34.87608012 |
| 81cf7d95.3a7e.4ffc.3d6f.d6f8fa55 | No Address on File | Contingent | BTC: 0.00014038, DASH: 0.01623666 |
| 1a0c0e29.2c82.4e36.837b.46a5e92c9d2f | No Address on File | Contingent | BTC: 0.00000009, ETC: 0.00003, USDT: 0.00022, XRP: 72 |
| e0b51b.9d0a.44cb.9a6c.c14cf08d | Address on File | Contingent | ADA: 0.0003, ETH: 0.00031, USD: 0.00001 |
| 2ef28ee0.e7c6.4f14.9f48.3c79b4f17a3 | No Address on File | Contingent | USDT: 44.9951 |
| 4ec4d.e0a2.4b33.b82d.3f54d5c7 | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000004 |
| 5ce2bbfb.d4e.46b2.b0ae.a4db52 | No Address on File | Contingent | ETH: 0.01659, ETHW: 0.01659, SC: 2000 |
| 3a7c57b.0cfe.445a.b6a1.3ce70f | Address on File | Contingent | BTC: 0.0011176 |
| 64c7a0.e71e.4a96.8a2c.53c5a | No Address on File | Contingent | FLR: 107.3, XRP: 70 |
| 0f1e73c.28d2.41a6.9b4c.d1b72 | No Address on File | Contingent | HBAR: 566.83 |
| 27f86.c9d1.4f2.8fd1.cdd.24 | No Address on File | Contingent | DOGE: 425.1 |
| 7c8b.7e1.4e2f.8d53.a6b5 | Address on File | Contingent | BTC: 0.00000 |

Page 3900 of 9271

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 4508d7e0-9c60-4b90-bc46-e2b5e62e4291 | No Address on File | Contingent | BTC: 0.00095371, XRP: 10.5 |
| 101392be-c27d-4ff9-982b-bd7395c0686e | Address on File | | DOGE: 426.9280375 |
| 3f9e6b08-47c2-440b-8372-eae156ec516d | No Address on File | Contingent | BCH: 0.00111122, BTC: 0.00111122 |
| 511ba888-e32c-4baa-8abf-7044dd1582d5 | Address on File | Contingent | BTC: 0.00000004, SC: 3000.00408654, XRP: 45, XVG: 634.28241279 |
| afaa5137-de82-4c5b-bc11-6d771168a41d | Address on File | | ADA: 0.00603565, ETH: 0.01647813, ETHW: 0.01647813, IGNIS: 38.49459725, NXT: 76.9891945 |
| 378eae48-24fd-421a-a223-0e5c3a3a3814 | Address on File | Contingent | ADX: 56.61615388, BCH: 0.00000005, BTC: 0.00000007, NEO: 2.2, SC: 526.57150751 |
| 1d255165-c185-4f73-8030-bf6d1c7f66b0 | Address on File | | USD: 30.99264625 |
| e849fc51-ec7a-4711-a113-b78005bcf7d5 | Address on File | Contingent | BTC: 0.00000116, XLM: 345.92366863 |
| 9fd9abdb-2554-4f01-b498-818075ea1f50 | Address on File | Contingent | ETH: 0.01669815, ETHW: 0.01669815 |
| 3d038226-dbe3-496a-a43a-52e2e6103649 | Address on File | Contingent | ADA: 0.00000005, BTC: 0.00002418, HBAR: 12.26100174, RDD: 4533.5777355, STRK: 1.54844026, XLM: 116.0739927 |
| e5d0c272-e203-4373-a77f-5f1e6ad54eb9 | Address on File | Contingent | FLR: 347.5185, NXT: 5100, USD: 6.94436503 |
| adfd0ed1-42e9-4953-8362-1131da443784 | Address on File | Contingent | ETH: 0.00003416, ETHW: 0.00003416, LTC: 0.00000546, QTUM: 12, USD: 0.00000635, USDT: 0.00174453 |
| 15c04fdf-77a2-4c1c-99a8-9663ed1b9c74 | Address on File | Contingent | BTC: 0.00098549, DOGE: 49.73502932 |
| d355ad0d-386a-47e9-9783-ec734d5ac868 | Address on File | | FLR: 33.1834839, USD: 30.0344579, USDT: 0.02040488 |
| c6bf4955-2425-48b1-ab22-b0aa1f8bfa29 | No Address on File | Contingent | BTC: 0.00000002, DGB: 169.60410477, ETH: 0.01222877, ETHW: 0.01222877, NEO: 0.0814289, XRP: 14.42665289 |
| b6b3f170-7de5-4815-afbe-2130262f3253 | Address on File | Contingent | BTC: 0.00000008, FLR: 10.81433592, XRP: 71.57308927 |
| d2ca03c4-9fbb-48f1-a900-44d6e240a764 | No Address on File | Contingent | BTC: 0.00111523 |
| a9e90798-e603-42ef-acbb-d5175f9c30cf | Address on File | Contingent | BTC: 0.00111522 |
| 50706af1-ed6d-4691-a774-85a558598b34 | Address on File | | SC: 8851.94676439 |
| f3d18711-5c40-43e5-8bc1-df48220a9ef4 | Address on File | | ARK: 16.35008891, BCH: 0.00000026, BTC: 0.00000009, EXP: 24.75910726, LTC: 0.33837233 |
| dcdbe36a-51e7-49fc-9791-ae15455c1cf2 | Address on File | Contingent | BTC: 0.0009022, FLR: 45.40604177, RDD: 3368.10868613, THC: 979.16649879, XVG: 600 |
| fc7ae3b0-2f40-48f0-a302-f3d45fecab1c | No Address on File | Contingent | BTC: 0.00019305, IGNIS: 663.46511605, MER: 50, POWR: 25, SC: 5217.40716912, USDT: 0.01151721 |
| 07a9c62c-ee78-441a-8d2e-23ad35f57826 | Address on File | Contingent | XEM: 983.5 |
| fab62d37-4a82-4f32-906b-82d18d524eee | Address on File | Contingent | BTC: 0.00000004, FLR: 7.373436, NEO: 1, USD: 0.00461201, XRP: 48.8, XVG: 361.26325301 |
| 3487d194-42a1-41b8-827e-541c42fb6936 | Address on File | Contingent | SC: 8851.38026643 |
| 8f91884e-f772-450a-badc-a6c8e71afb28 | Address on File | | FLO: 150, LBC: 150, SOLVE: 300, WACME: 652.60145385, XVG: 499.9 |
| 66c51053-b102-443b-a6ad-9232de5d87a2 | Address on File | Contingent | BTC: 0.00021498, DOGE: 138.54166667, ETH: 0.00546391, ETHW: 0.00546391, LTC: 0.05938955, USD: 0.18389923 |
| ca7db756-d0ec-4a46-83e9-3906186cea76 | Address on File | Contingent | EOS: 0.00000001, XTZ: 33.91838802 |
| 91846c76-19f6-4b68-b6c3-ae11e86ce9d1 | No Address on File | Contingent | HIVE: 34.97622272, STEEM: 90.37405 |
| 20aaa33e-211d-465d-b831-c0aa682b522b | No Address on File | Contingent | BCH: 0.00108127, BTC: 0.00108127, DASH: 0.01956354 |
| ccf2bcc1-1afe-4492-99c9-fd128ce75b01 | No Address on File | Contingent | BLK: 0.1642748, DOGE: 426.64 |
| 8bc8fd8b-7c39-40df-99d8-c85f9a3ed89d | No Address on File | Contingent | ETH: 0.0166712, ETHW: 0.03352189 |
| d03824e5-f36d-44a1-b502-1d954cd6c652 | Address on File | Contingent | BTC: 0.00000011, IGNIS: 100, LSK: 34.52490837, NXT: 200 |
| 2cf57879-53b6-42b2-ae6e-ad66cbddc019 | Address on File | | ETH: 0.00046299, ETHW: 0.00046299, FIRO: 17.12082242 |
| 52d452b6-d46c-4740-9f1a-6ebde5429003 | Address on File | Contingent | BTC: 0.00000014, NEO: 3.37922814 |
| bd83e797-24dc-4f4a-b6be-94c0810e8227 | Address on File | Contingent | BTC: 0.00111495, BTS: 0.0000002, MTL: 0.00000039, VIA: 0.0000005, WACME: 0.0000022 |
| 3b15abff-1202-4d73-a576-e1a5b041c0f2 | Address on File | | BTC: 0.00038292, PTOY: 1000, USD: 0.9743292, USDT: 0.0000001, XVG: 1, XWC: 100 |
| cf0baa0d-4c3c-430b-ac2b-3ccbcd6256b5 | Address on File | Contingent | BTC: 0.00000005, ETH: 0.00000419, ETHW: 0.00000419, IGNIS: 152.11318309, POWR: 187.48784686 |
| e134e70c-9f63-496d-9c12-2a9264770c8a | Address on File | Contingent | ADA: 50, ARK: 5.55624956, BTC: 0.00039984 |
| 772752a1-5837-46ae-9dce-177592d52e5a | Address on File | | ETHW: 1.48112791, GAME: 131.41621185, LBC: 276, NAV: 57.1, PIVX: 16.6, STEEM: 37.65, USDT: 3.50756842, XEM: 215.5 |
| 088f5a6b-4f6d-4e36-8db6-34067cc91899 | Address on File | Contingent | BAT: 76, BTC: 0.00000009, OMG: 16.73642522, SIGNA: 244.52644795, XVG: 15.13350636 |
| a19f541d-2bd2-4fe7-80d7-c79c13465990 | Address on File | | AMP: 682.57583321, DOGE: 0.00654039, SC: 8244.82579147, USD: 0.00000001 |
| 48e6b61d-0e1e-4b8d-8dd9-951824d8788f | Address on File | | DOGE: 426.62601394 |
| 50e5b1fc-adfe-411a-a53a-6944fd571972 | Address on File | | ETH: 0.00779035, ETHW: 0.00779035, WACME: 497.6736 |
| d5aec73f-8321-429a-b7ff-7a134042a873 | Address on File | | ADX: 100, ETHW: 2.7506856, IGNIS: 50, NEO: 0.975, NXT: 100, USD: 0.00003067 |
| 8e294700-aa05-4082-8726-d9392cf70b96 | Address on File | | USD: 30.97205758 |
| a466c6c4-b191-4663-84a6-09728549164a | No Address on File | Contingent | BCH: 0.001, BTC: 0.001, STORJ: 10 |
| c6f15e7a-815c-40e6-8757-e695401e8a28 | Address on File | | BTC: 0.00000012, ETHW: 15.11343027, LTC: 0.00000546 |
| fd667ae0-3c0a-4cea-8b6d-729545b5f37b | Address on File | Contingent | ETH: 0.01640153, ETHW: 0.01640153, OMG: 0.61327441 |
| 456a368b-fd93-4d72-80f5-45ddd6214da0 | Address on File | | BTC: 0.00030578, ETHW: 0.15352774, WAVES: 13.38944147 |
| 5cf4ce26-81fd-467b-b98c-372446fce808 | Address on File | Contingent | BTC: 0.00055069, ETH: 0.00006889, ETHW: 0.00006889, GNO: 0.10387204, MAID: 18.70852122, OMNI: 0.19707342, PTOY: 29.93948559, USD: 0.0025052 |
| d8564a61-d65f-4f3f-b4de-8248def7f937 | Address on File | | BTC: 0.00111473 |
| 1d0f4a94-41e6-440c-92ea-3a0d19e63a20 | Address on File | Contingent | BTC: 0.00111472, USDT: 0.00023584 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e0f25400-fe92-4c6e-9b00-3f979d6bbcc6 | Address on File | | BTC: 0.00111, ETHW: 0.06407 |
| 5361b346-36f2-42a4-b448-4cb4ac949310 | Address on File | Contingent | BCH: 0.00052833, BTC: 0.00008899, DGB: 2, LTC: 0.36502207, USD: 0.0070736 |
| 52d104ce-ebd2-40bb-868d-7618c5e19fd0 | Address on File | | BTC: 0.0003215, ETH: 0.01071293, ETHW: 0.01071293, PINK: 10104.87729286, USD: 1.14250759 |
| 5bd30a5c-db28-4a46-8ee4-629b8c2b3666 | Address on File | Contingent | BTC: 0.00000032, GAME: 2375, USDT: 0.04478248 |
| 589ddf03-21fb-41d6-9982-9501bcf5287b | Address on File | Contingent | RDD: 100, TRX: 448.875, VEE: 71.30234497 |
| 5d2ee087-a15f-48f8-9912-a00a84ae4c9a | Address on File | Contingent | DOGE: 425.51441448, USD: 0.07259064 |
| ef686f22-da87-4629-84f5-3a654d8cfe96 | Address on File | Contingent | MAID: 183 |
| dc765eae-9afc-46d2-8455-8a4297865797 | Address on File | | ADA: 4.18486547, ADX: 0.82387398, NAV: 0.00000355, NXT: 2528.7599681, OMG: 0.00000011, OMNI: 8.78824642, POT: 484.70775474, PTOY: 0.00003709, VEE: 4733.21465263 |
| bb4faa94-5ae7-4e73-8c9a-adc9ab38e151 | Address on File | Contingent | BTC: 0.00000008, FLR: 10.8069928, XRP: 71.52448986 |
| 7122a1ae-4b87-4ada-969e-2a08de84c00a | Address on File | | ETHW: 15.08578489, TRX: 0.727575 |
| e0ed3563-60e5-4f13-80b3-eae70a65b453 | Address on File | Contingent | ENJ: 55.73134782, GRT: 100, USD: 0.01417442 |
| 5c0a9cd3-6a2f-454a-a7e1-1f43bdda63b9 | Address on File | Contingent | BTC: 0.00111444 |
| 5ebe85c4-2a23-413e-9196-c0d814e33c59 | Address on File | Contingent | BTC: 0.0011144 |
| 5db4f610-def4-4e06-9b50-5b29c4b4e2a7 | Address on File | Contingent | BTC: 0.0000006, DOGE: 282, USDT: 0.00007421, XRP: 24.42645549 |
| 9d660e28-3fd3-479a-b3c7-68f51428b8cb | No Address on File | Contingent | BCH: 0.00110989, BTC: 0.00110989 |
| 8eb3072b-210a-43db-ba56-bb73e4d7abd0 | Address on File | Contingent | BTC: 0.00002155, IGNIS: 4, NXT: 8, OMG: 4, USDT: 7.57307241, VTC: 167.0838253 |
| 6f801306-d112-4088-be84-13b2e03ae7d6 | No Address on File | Contingent | BCH: 0.00021525, BTC: 0.00021525, DOGE: 342.99288603, LTC: 0.000636 |
| e48181a6-faa7-4f6b-9518-d07da188b91a | Address on File | | BCH: 0.00000252, FLR: 1101.557373 |
| a0876175-a39a-47ba-9363-775ca0321cd6 | Address on File | | DGB: 1000, HIVE: 30, RDD: 5000, STEEM: 30, STRAX: 4, USD: 0.00768679, XVG: 1000 |
| 86667d67-53d2-4923-a3eb-eba482c6acda | Address on File | Contingent | GLM: 108.725, LSK: 1.944625, REPV2: 0.89754288 |
| be446960-a06e-43b4-815c-f7db02c89130 | Address on File | Contingent | PAY: 152.03655248, PTOY: 400, SNT: 436.81428873, SYS: 100, THC: 400, VRC: 100, XEM: 2 |
| e3c56a20-fde0-43d5-b294-c96a45f6d7a3 | Address on File | Contingent | BTC: 0.00060615, ETH: 0.00748312, ETHW: 0.00748312, NXS: 1.08669601, STRAX: 0.304114 |
| cd6863a0-d60c-467f-a38a-ffa147cf5d0e | Address on File | | DOGE: 426.2753958 |
| cc7d0ad2-aeff-4f5c-9c11-ee2f0ec9d5ce | Address on File | | ADA: 0.78353523, BTC: 0.00092532, LTC: 0.00294237, USD: 0.00062582, USDT: 4.70486104 |
| d86a29df-75b4-4a52-8b02-75effb030f06 | Address on File | Contingent | DGB: 3800, IGNIS: 50, NXT: 100, USDT: 0.01646417 |
| 1d8dec2d-560f-4bdf-ac15-9f9f7e9ea027 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00034871, ETHW: 0.00034871, USD: 30.29832397 |
| 30f09275-281d-466a-b1d0-a16cb1f6d0c0 | No Address on File | Contingent | BCH: 0.00110947, BTC: 0.00110947 |
| 5188b3a6-0fd9-4372-8760-1bb5f18f6c03 | Address on File | Contingent | GLM: 100, KMD: 0.86684306, OMG: 10, PAY: 20, PINK: 1000, USDT: 0.05273946 |
| 86553785-0397-490c-950d-5cdd59613bba | No Address on File | Contingent | BTC: 0.00000025, SC: 8839.11596868 |
| bc74c31e-cf57-45be-8595-0b218f7e84f4 | No Address on File | Contingent | BCH: 0.00110879, BTC: 0.00110879, LBC: 1.5908495 |
| 2d34f856-755a-46d6-af1b-49a87273ad59 | Address on File | Contingent | BTC: 0.00110083, DGB: 0.01305558, LTC: 0.00000546, STRAX: 0.5, USDT: 0.0045, VTC: 1 |
| 467d8780-684b-4ded-a10e-2e5b7d7a7a93 | Address on File | Contingent | BTC: 0.00111364 |
| 453c80d2-7911-410d-8e74-46564f761f14 | Address on File | Contingent | DOGE: 170.08396962, USD: 18.58924482 |
| 40b4785d-bb98-413e-9065-322bf105c52f | Address on File | | LBC: 3352.77831936, USD: 0.00045774, USDT: 0.08988961 |
| 917260d6-aea5-4e60-bef1-b858ca3f306c | Address on File | | BTC: 0.00088121, FLR: 2.25330003, XRP: 14.91313429 |
| ea395557-1796-43cc-a5b6-a23a6114325f | Address on File | Contingent | ETH: 0.01666771, ETHW: 0.01666771 |
| ae2cb690-60c7-4b68-ae01-29015d777e8d | Address on File | Contingent | BTC: 0.00000075, ETH: 0.01665578, ETHW: 0.01665578 |
| 53935e1e-72d7-4cfa-a330-12d72243894d | Address on File | Contingent | DGB: 73.12583002, GRT: 8.79684756, LRC: 20.86223815, MANA: 25.58728618, SC: 290.47757717, SOLVE: 151.3033854, USD: 0.01540612, WAXP: 31.93004541, XEM: 30.63415592, XLM: 41.94130087 |
| bcc0a3fd-3de3-4faa-9010-adbbf741f285 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00810385, ETHW: 0.00810385, USD: 13.12240453, XVG: 1457.33993834 |
| 02bb638a-a389-44eb-a764-feaa96c55881 | Address on File | Contingent | FLR: 8.11076044, NXS: 108.71710941, XRP: 53.6798732 |
| ab131e25-57a2-466e-a567-b70ae1e464e7 | Address on File | Contingent | BTC: 0.00000003, FLR: 10.79710462, XRP: 71.45904645 |
| 226baa48-6be4-4a60-81d2-8a48e9402128 | Address on File | Contingent | BTC: 0.00111339 |
| 522a0213-5aa9-42a2-8a53-db68aee8c503 | Address on File | Contingent | HBAR: 120, TRX: 254, USD: 0.24334543, XLM: 75 |
| 681f8070-8633-4320-a5de-66a3667e9dbc | Address on File | Contingent | ADA: 25.59131942, BTC: 0.00077598 |
| d0fe2d64-4cf1-4cd5-9eed-d59eea5206ee | Address on File | Contingent | BCH: 0.00140907, NEO: 2, USDT: 0.01150662, XLM: 138.88807559 |
| 4f487138-f431-4d71-924f-7dc3fee06e5c | Address on File | Contingent | BTC: 0.00111324 |
| 0e9872aa-9c48-4fba-908a-535948ae55f9 | Address on File | Contingent | BTC: 0.00111009, BTS: 10, USD: 0.00005227, USDT: 0.00006706 |
| 0c0379b1-916e-4605-ad6a-02f16b5fb6cf | Address on File | Contingent | BTC: 0.00103399, PIVX: 10 |
| 08aa9a2a-979a-4625-b627-5c95e6a9a5c6 | Address on File | Contingent | BTC: 0.00111318 |
| 6a6eb450-be2e-4310-bcb9-cf24c220f437 | No Address on File | Contingent | BCH: 0.00110859, BTC: 0.00110859 |
| d638edb7-f77a-409e-9d98-0a8c15ff9b09 | Address on File | Contingent | HBAR: 564.25108442 |
| ac2f68e1-ff51-4cb0-8002-9c92e0876cd7 | Address on File | | BTC: 0.00000001, DOGE: 0.00001625, LSK: 15, QRL: 134.38886527, USDT: 0.00000001, XEM: 100, XVG: 1000 |
| 9e8f413f-3efc-4128-88c8-3ba7508eb6fc | Address on File | | DGB: 154.90908055, DOGE: 198.04731464, ETH: 0.00824538, ETHW: 0.00824538 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f714f1df-8c34-437e-918a-52b8406ff1ac | Address on File | | ANT: 10.52906617, GLM: 5, UBQ: 20.80798977, USD: 0.00360069 |
| 3eece39a-5f7e-4a1d-b894-f9bc7603104f | Address on File | Contingent | ARDR: 15, BTC: 0.00101574, IGNIS: 10, XLM: 16.44530244 |
| e6adc255-895f-46bc-97b4-cd95d1ed33bc | Address on File | Contingent | BTC: 0.00000003, FLR: 10.79258276, XRP: 71.42911919 |
| 0f566deb-a268-4258-902f-50452ad49106 | Address on File | Contingent | BTC: 0.0000002, POWR: 0.08823163, SC: 8710.95587358, USD: 0.34534019, XLM: 0.72452473 |
| 0fc3a09b-d61a-40ce-ab72-c335dd7e1fc6 | No Address on File | Contingent | XRP: 72.13511446 |
| 16d11ed9-e7a5-469d-ae53-081d92e6ddd8 | Address on File | Contingent | BTC: 0.00012662, GLM: 126.20592656 |
| 539714fb-4ded-4dd7-8f13-d95357a85aee | Address on File | | FLR: 317.2995, THC: 10000, USDT: 0.00014987 |
| 80a509bd-1ab7-449c-82f3-4724e3ed3305 | Address on File | Contingent | ETH: 0.00004628, ETHW: 0.00004628, FLR: 52.00951223, RDD: 25000, SNT: 800, USD: 0.00855275 |
| 0695b913-04b2-475d-a742-7e2f10f54fc1 | No Address on File | Contingent | BCH: 0.0011084, BTC: 0.0011084 |
| a709ba49-74c0-4e48-8ea1-a318034a4c9c | No Address on File | Contingent | ETH: 0.01665748, ETHW: 0.01665748 |
| bddba49d-4817-4776-8d68-12aa67c4c9e7 | Address on File | | FLR: 73.71553634, RVN: 875.28366861, USD: 10.46337864 |
| 871b00b0-6a50-4cf7-b1cb-f1797dcdfc56 | No Address on File | Contingent | BCH: 0.00110839, BTC: 0.00110839 |
| 91021189-4004-460b-afab-91000df9a2ec | Address on File | Contingent | REPV2: 4.9 |
| fb47fb05-4b59-4d9d-9abe-ccc9c2510889 | Address on File | Contingent | BTC: 0.00111275 |
| 447627fd-d455-4fd9-bf90-2c5ce9885866 | Address on File | Contingent | ETH: 0.00000082, ETHW: 0.00000082, USDT: 0.015189, WAXP: 530.84675762 |
| 421dca1d-52c3-4736-9194-524ba6e48a5d | Address on File | Contingent | BTC: 0.00111268 |
| 8c37ac58-3e8b-4502-89b0-8085d2219e6e | Address on File | Contingent | DOGE: 425.76572504 |
| dbb0484c-dda2-4246-94a9-1d83a14313ae | Address on File | Contingent | BTC: 0.00111085, ETH: 0.00001878, ETHW: 0.00001878, LTC: 0.00006076, MTL: 0.00985322, NEO: 0.00000965 |
| ae40570b-d4e3-469a-a0db-3d72bce83828 | Address on File | | ETHW: 0.06795466, FLR: 56.75948709, LBC: 350.60898301, POT: 4381.7423624, QRL: 187.72682034, USDC: 0.51583272 |
| 6a310f39-7194-4158-92da-9f40d2879f42 | Address on File | Contingent | WAXP: 531.10382549 |
| cc8bb702-2005-4631-aa45-a134a4dd3d2d | Address on File | Contingent | SC: 8831.4576875 |
| 495fd73c-9934-4125-9985-7a6a02ae8555 | Address on File | Contingent | USDT: 30.78615111 |
| 44e6eaad-4f70-40cc-b830-1d3804527a14 | Address on File | | BNT: 7.00835347, BTC: 0.0003099, IOTA: 106.78372984, USDT: 0.00000001 |
| a8c17896-51f9-40d6-a819-e2f663a59999 | Address on File | Contingent | ETH: 0.00327752, ETHW: 0.00327752, WACME: 748.1459475 |
| e7648886-d02f-4e44-b4cf-f25f76ad350d | Address on File | Contingent | ADA: 68.01920537, USD: 6 |
| fc477a32-ac75-4aaf-bdf2-4b4c6fa3c36a | Address on File | Contingent | ETH: 0.01361089, ETHW: 0.01361089, LTC: 0.07251399, USDT: 0.00182844 |
| 420b44aa-0d5c-45ad-a833-b110e7b71568 | Address on File | | BTC: 0.00108457, SLS: 0.19423238 |
| bf1b11d9-3d1a-48df-ac7e-780a52252ad0 | Address on File | Contingent | DOGE: 100.00000002, USD: 23.64710721 |
| f28c83be-0492-4d09-bf36-a9d93b6076f7 | Address on File | Contingent | BTC: 0.00033103, GLM: 100 |
| 93669097-0733-4eee-8918-25e50d28d398 | Address on File | Contingent | BTC: 0.00071164, ETH: 0.006, ETHW: 0.006 |
| fa0196a5-486e-437b-ac01-7aaafd20b562 | No Address on File | Contingent | BTC: 0.0011105, EMC2: 5.90718405 |
| 42a40e23-a70c-4fc3-b060-7c046e2a73f9 | Address on File | Contingent | HBAR: 552.24333255, USD: 0.64180386 |
| 642d0a2c-786a-4885-b208-b406b92d53fe | Address on File | Contingent | BTC: 0.00111243 |
| 4228b0d5-1f63-4122-a62f-6ae43dab8dbd | Address on File | Contingent | BTC: 0.00100982, XVG: 1500 |
| 92715601-5ac3-4307-8d31-10acd5da5e06 | Address on File | Contingent | HBAR: 545, USDT: 1.03302398 |
| 53c8d6bd-1e16-4617-b203-1db59762c4e5 | Address on File | | USD: 0.0052, USDT: 30.77341476 |
| 37d591f4-b014-44ea-bfd1-80ba07a1d667 | Address on File | Contingent | BTC: 0.00111233 |
| ba6dc996-7f70-42b0-929d-bb5a8ee35401 | Address on File | Contingent | BTC: 0.00111195, USD: 0.00994582 |
| 63e3d464-ec54-4086-ae21-5930aaeb5aa3 | Address on File | Contingent | BTC: 0.00111229 |
| 55ecc720-15e6-40e1-a2f6-2b1b5fd50d74 | Address on File | Contingent | BTC: 0.00000006, ETH: 0.01664837, ETHW: 0.01664837 |
| 0fc0de2d-fa8d-4841-ab08-0c4e25f9898b | Address on File | Contingent | BTC: 0.00000012, FLR: 10.78517353, XRP: 71.38008224 |
| 2494f231-c3c1-4297-993d-ba13f15967c7 | Address on File | | DOGE: 200.00000011, USD: 16.37977036 |
| 9bce37d2-7a79-4145-a720-5e0dbba5ea81 | No Address on File | Contingent | BCH: 0.00110782, BTC: 0.00110782 |
| 248f6012-73a4-42bf-94d9-8957b4aad996 | Address on File | | ETH: 0.00204208, ETHW: 0.00204208, WAXP: 465.79594848 |
| 4733a255-0f0d-40e4-97c7-7326f17d43bf | Address on File | Contingent | BTC: 0.00111222 |
| f19f5650-802e-410d-ad1c-f83fe0b7847b | Address on File | | FLR: 1076.473186, USDT: 0.01509037, XRP: 1.47920993 |
| b28645d7-d8f1-4940-bf6c-10ae44085203 | Address on File | Contingent | BCH: 0.00000025, BTC: 0.00095397, NEO: 0.47961016 |
| 21e62d43-a2be-431a-b95e-bc89f71dcf24 | Address on File | | ADX: 0.05948441, FLR: 118.5772815, PINK: 75.453625, POT: 352.00003345, PTOY: 939, QTUM: 3.02887681, THC: 415.19731781, USDT: 0.0160335, VTC: 0.58459323, WACME: 104.06798095, WINGS: 864.13763828 |
| d5e48862-7605-4dc2-a4d0-4effec64190d | No Address on File | Contingent | ADA: 38.67325879, BTC: 0.00000002, LTC: 0.1, XLM: 100 |
| 57aaef72-ae87-4313-ae71-803c29b491e3 | Address on File | Contingent | ADA: 84.37095351, USD: 0.00000002 |
| 6cd73e40-1ae2-4e29-8b43-4ab268abb013 | Address on File | Contingent | USD: 30.89510871 |
| dd0954f2-8322-426d-89df-e8db4988c9a9 | Address on File | Contingent | ARK: 1, BTC: 0.00089933, DGB: 18.87693049, SYS: 39.14757612, UBQ: 21.77446449, VTC: 1.8 |
| b8d0c32c-d963-41ac-973d-1d9d6cd65f96 | Address on File | Contingent | ADA: 55.88235294, BTC: 0.00000012, DASH: 0.08088947, ETH: 0.00010532, ETHW: 0.00010532, GEO: 19.34808284, NEO: 0.28674828, SLS: 0.30432879, SRN: 30.50925218, WACME: 14.31610045, XVG: 1140.85773876 |
| d11f9c69-d979-4651-becb-b80b0c71a9eb | Address on File | Contingent | BTC: 0.00000008, FLR: 10.78330981, XRP: 71.36774752 |
| c151cded-d32b-43f7-84ca-0283e5935c50 | Address on File | | BTC: 0.00052972, DASH: 0.05385647, LBC: 1.49331606, NEO: 0.0000828, QRL: 10.71013908, QTUM: 5, USD: 0.00083101, XVG: 0.40065 |
| 1785726c-4a48-46eb-9549-189203deb646 | Address on File | Contingent | DOGE: 234.57658925, SC: 3960.88339236 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| fe90cf91-849e-4d96-8048-90ea1be9f476 | Address on File | | BTC: 0.00000009, ETHW: 2.73687451, FLR: 606.0354509, GAME: 50, GBYTE: 0.25, MORE: 135, OMNI: 3, POT: 900 |
| abcd0059-dcfe-4960-9041-d8cd7ba71800 | Address on File | Contingent | DGB: 3553.6159601, USD: 2.46419951 |
| 38a47b21-2b88-458e-a7e9-08e80d7cf0fd | Address on File | | DOGE: 149.88463835, TRX: 291.39126586, USD: 0.05032988 |
| 1dde2003-8edf-42a8-8b72-89cf49b681c7 | No Address on File | Contingent | BTC: 0.00111197 |
| 711ebddd-d3d7-44b3-b9fc-1679f8334171 | Address on File | Contingent | BTC: 0.00111157, USD: 0.00982433 |
| 35df61c5-c638-46bd-89a4-e486d037061c | Address on File | Contingent | FIRO: 15, NEO: 0.4912901 |
| 28cbc30c-29ea-4b39-a029-971fa99abde7 | Address on File | | ADA: 78.23505556, BTC: 0.00000003, FLR: 15.01092142, USD: 1.81494398 |
| 38c85b77-4faa-40c7-b2ed-3ae867ef808b | No Address on File | Contingent | XRP: 72.06530725 |
| 30d53097-02eb-4fd6-b0d3-79840b9a8abf | Address on File | Contingent | BTC: 0.00039952, LINK: 3 |
| b226ccea-f34c-476c-9574-0d22ddc4d402 | Address on File | | DOGE: 425.4367184 |
| 5a303e8f-3400-43a8-bf42-112c2587bfb6 | Address on File | Contingent | ETH: 0.00965271, ETHW: 0.00965271, HIVE: 8, PIVX: 4, STEEM: 8, STRAX: 6, WAVES: 2, XLM: 15.03012363 |
| 87bea40c-fb15-4dc2-a036-29234a462fc7 | Address on File | Contingent | BTC: 0.00000016, HIVE: 54.07088474, STEEM: 54.07088474 |
| e42eca36-f02a-422f-92c0-0491aa59949d | Address on File | Contingent | BCH: 0.00000026, BTC: 0.00111166 |
| 3fd86763-e916-4605-a788-a6375950ecac | Address on File | | BTC: 0.00107744, ETHW: 0.46354922, USD: 0.0001633, USDT: 0.00023757 |
| 79498416-4a1c-4282-a76b-72448039c444 | Address on File | Contingent | BTC: 0.00111145, USDT: 0.00366145 |
| 0e1f6f6e-6bb7-4b04-8375-9b7f7376ad84 | No Address on File | Contingent | BCH: 0.00110712, BTC: 0.00110712 |
| 5fd3dcb2-6fe8-45a7-b220-48890a9c8a78 | Address on File | | ANT: 0.68133981, ARK: 2.69643324, BCH: 0.0019569, BTS: 6.82044092, DASH: 0.01082273, GAME: 26.11028556, GBYTE: 0.00246694, GNO: 0.00865661, IGNIS: 5.8365672, KMD: 0.99030565, LSK: 0.59629999, LTC: 0.04279728, MAID: 53.704471, MUNT: 100, MYST: 10, NXT: 11.6731344, PIVX: 1.10141401, PPC: 1.59221631, QRL: 1.77275538, REPV2: 0.06250181, RLC: 2.47976231, STEEM: 0.94968725, STORJ: 1.69173767, STRAX: 0.26338988, SYS: 8.18617662, UBQ: 0.89462727, WACME: 5.3109136, WAVES: 1.31530757, WINGS: 53.49784058, XEM: 10.31901858, ZEC: 0.00509348 |
| 54a684cd-999f-456c-a15d-67d5e265b198 | Address on File | Contingent | KMD: 100.12191258, VET: 76.67 |
| 37fca0ea-900d-47e0-b679-f5728b5fab4f | No Address on File | Contingent | BCH: 0.00110632, BTC: 0.00110632, MUNT: 35.97601598 |
| 9a845332-14cb-4ad6-9fd6-6014cea86ebe | Address on File | Contingent | ADA: 84.31830265 |
| f9484d86-081f-4e19-92fe-310b6a40ddaa | Address on File | Contingent | BTC: 0.00108504, LTC: 0.00941207 |
| 6419d757-a435-4cd4-a854-c332dbb48300 | No Address on File | Contingent | ARDR: 368, IGNIS: 184, NXT: 368 |
| 9f9e4797-2e7e-46fd-a2e0-c51cde9e6f76 | Address on File | Contingent | BTC: 0.00000005, DGB: 3859.04012852 |
| 63ef43a8-7632-48f5-bd23-98e911fe6aa4 | Address on File | Contingent | ANT: 1.87279245, BTC: 0.00059859, DASH: 0.00642262, LTC: 0.00002293, NEO: 0.1237323, OMG: 4.63484661, POT: 475.05938242, REPV2: 0.17236936, SNT: 71.73601148 |
| 1bb16f9b-6d04-4878-aec8-1d87cbee049a | Address on File | Contingent | BTC: 0.00109196, USDT: 0.53396076 |
| ee79e339-c532-46cc-953b-282498c86188 | Address on File | Contingent | BTC: 0.00034518, FLR: 2.266425, IOC: 6.12447574, NMR: 0.4777207, POLY: 25, VAL: 1.48569437, VRC: 12.5, XRP: 15, XVG: 396.78726825 |
| 99ad7801-8806-440f-99a5-a5e22739265b | Address on File | | SYS: 6.13413907, VRC: 21519.88745375 |
| 63bf976c-57ac-4614-b5c0-31c22973c3a7 | Address on File | Contingent | LTC: 0.23969646, USDT: 12.16210742 |
| 81a9d731-9153-4e67-98da-966d41b31abe | Address on File | Contingent | GNO: 0.27302503 |
| 33fddd19-7314-4740-bde6-5e576656a0bc | Address on File | Contingent | BTC: 0.00000064, OMG: 35.80270883, PAY: 0.62828522, USDT: 0.00311292 |
| 8e606372-46b5-4099-8346-e1c1dc8a75b8 | Address on File | Contingent | BTC: 0.00000008, NXT: 318.06693297, RDD: 10671.52898438, XLM: 287.2160281 |
| 16a66972-1168-4ecd-8141-82a35671a24d | No Address on File | Contingent | BTC: 0.00000041, VTC: 33.236909, XRP: 63.05094035 |
| c6bb347b-7231-4280-81b8-8bb84b8e5d1c | Address on File | Contingent | BTC: 0.00011351, ETH: 0.00102788, ETHW: 0.00102788, USD: 24.01891955, USDT: 1.77966038 |
| da3bd175-1c12-4970-b414-fa9f49477658 | Address on File | | GRT: 109.34503464, IOTA: 100 |
| ce8e3265-31ef-46c4-a7fb-83ac71392565 | Address on File | Contingent | SC: 3713.19796954, USD: 17.86915502 |
| de5ae847-8210-4277-8620-511ee7ff5509 | No Address on File | Contingent | ARK: 47.1007981, BCH: 0.00019457, BTC: 0.00019457, SC: 3500 |
| e91c6576-4f9d-40c9-a45f-9fd48e9c30be | Address on File | Contingent | BTC: 0.00000059, OMG: 35.81062836 |
| 1c8e5ff9-75b3-4cca-a85a-01d70dc3bbc5 | Address on File | Contingent | LTC: 0.062, XRP: 60.75 |
| f974aed2-8f8d-45f8-baa9-8fd300d738d9 | Address on File | Contingent | ARK: 70, BCH: 0.00000007, ENG: 100.43332439, NEO: 0.65, STRAX: 10.44972485 |
| 59fbe5de-36e0-4f0e-89cb-7d5dbf1fcd76 | Address on File | Contingent | BTC: 0.00111088 |
| a8172fe5-b0a8-40f1-9f1c-9618b87c75c1 | Address on File | Contingent | ENG: 20, STORJ: 100, USDT: 0.00890615 |
| 6983d6e7-5804-41c6-8efa-069092ee7424 | Address on File | Contingent | BCH: 0.00000009, DGB: 235.36931435, FLR: 9.66833397, SNT: 50.22362625, USD: 27.49048867 |
| 55cd89d9-bf4f-49d4-b335-21ff222b1e56 | No Address on File | Contingent | BTC: 0.00000382, NEO: 3.35559 |
| 6b787d41-1ff1-499f-bd32-21279aa2a2d5 | Address on File | Contingent | ETH: 0.00000778, ETHW: 0.00000778, FLR: 10.76713382, XRP: 71.2606891 |
| 1e013723-1a71-4575-bfc6-a510850b7ba7 | No Address on File | Contingent | BTC: 0.00111079 |
| c3974747-07c1-4c6b-b3cb-05b3ab172049 | Address on File | | DGB: 3857.26127506 |
| 21dffcae-4fde-4412-a870-0be972e2d635 | Address on File | | BTC: 0.00000375, DOGE: 324.50748983, USD: 0.01205093, USDT: 0.01712539, XDN: 4402.83351643, XMY: 33006.75361981, XVG: 2954.77858777 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 68575c7e-91c6-46df-9d20-f11ea8f9542c | Address on File | | BTC: 0.00000001, SC: 6348.20501127, XVG: 4544.36527412 |
| 97071919-b0c4-4fff-99af-a9a4f4b37c04 | Address on File | Contingent | BCH: 0.00000018, BTC: 0.00111055 |
| 11a2d368-8d70-42a2-855f-b1870e47ff13 | Address on File | Contingent | BTC: 0.00000002, POT: 75, RDD: 1672.99600394, THC: 100, XRP: 69.60869989 |
| 0d2c6b82-074e-4a80-913c-fd3414f09708 | No Address on File | Contingent | BTC: 0.00099153, SC: 278, SNT: 32, XVG: 820 |
| 49a71407-8657-4e55-8edb-e0093809d703 | Address on File | | ADA: 81.9208687, BTC: 0.00000002, ETH: 0.00000062, ETHW: 0.00000062, FLR: 30.219, LTC: 0.00000546 |
| 8c64e359-0c13-43ed-9c45-7b25abb59abe | No Address on File | Contingent | BTC: 0.00111028, OK: 0.9975 |
| c588bdea-a0b0-4751-bf0a-b1149b0399bb | Address on File | | ETHW: 3, USD: 0.00310454, XVG: 13000 |
| 4b34571f-166b-4ad7-905d-364d8be9a013 | Address on File | Contingent | BCH: 0.00000066, BTC: 0.00100005, DMT: 52.08391447, ETH: 0.00148358, ETHW: 0.00148358, TRX: 1 |
| 419a968e-647a-474f-9106-86e152812586 | Address on File | Contingent | BTC: 0.00111041 |
| a39dbe1c-10f9-4bfd-ab31-7a7cf045d8c8 | Address on File | | BTC: 0.00000146, FLR: 10.75413871, XRP: 71.17468288 |
| 8ed7c604-6fcd-47e5-a9ff-73d548bd9b91 | No Address on File | Contingent | BCH: 0.00110597, BTC: 0.00110597 |
| 8cd9640b-db6f-400c-904d-a080b367fcc6 | Address on File | Contingent | BTC: 0.00110787, USDT: 0.06984393 |
| 1416a973-8fe0-4173-be93-d06ba3483029 | Address on File | Contingent | BTC: 0.00000025, NEO: 3.36470063, USDT: 0.00338502 |
| a8f0704d-ee01-4748-803d-96ae286528db | Address on File | Contingent | BTC: 0.00111036 |
| 1a5f3f9f-fca7-43f0-a311-f03e2428805d | Address on File | Contingent | BTC: 0.00000032, THC: 13871.48689994, USDT: 0.31927597 |
| 3f4ff492-0b0c-46f4-96c7-ee91cf1108d1 | No Address on File | Contingent | ANT: 9.93565625, BTC: 0.00000003, EXP: 9.61833613, NEO: 0.34378283 |
| 70ccf085-35e4-42e0-ad50-6bc631e21f08 | No Address on File | Contingent | BTC: 0.00111034 |
| 1d3b8f44-d2cd-4795-a8db-3ab75541a079 | Address on File | Contingent | BCH: 0.00000315, BTC: 0.00111027 |
| 31e080d6-2833-4f4f-a81c-c04ae5d944ff | Address on File | Contingent | ANT: 4.46222583, BTC: 0.00000002, TRX: 268.8393301, USDT: 0.00057754 |
| 7bd31d89-12f2-406c-99f4-2e0ec7e18e18 | Address on File | | FLR: 10.7665185, XRP: 71.25661669 |
| 5e436a65-d422-455c-b7e8-a9d629af19dc | Address on File | Contingent | BTC: 0.00111022 |
| dcaf0039-a79a-4b71-b236-a84db48c3dca | Address on File | Contingent | DGB: 500, HIVE: 10, IGNIS: 0.13383931, SC: 5762.58741259, STEEM: 10, STRAX: 2, USDT: 0.00629017 |
| 72c5bc8c-98be-4d0d-bbbd-350f186bc77c | Address on File | | BTC: 0.00001811, IOTA: 166.436, USDT: 0.31140448 |
| 12b4df9d-fcde-4955-af43-863fbe6124cf | Address on File | | ADX: 100, BCH: 0.00000121, PAY: 100, PTOY: 1000, USD: 0.00000323 |
| 640ad756-57b9-4ca6-9cb2-5bf9a2019e82 | Address on File | Contingent | USD: 30.83975302 |
| 9d7688a5-2964-47a0-930f-97ce48fa7c0d | Address on File | Contingent | DOGE: 424.78658014 |
| b5416914-f545-4f00-8dae-11de625436bb | No Address on File | Contingent | BTC: 0.00110676, XLM: 1.009165 |
| ee3cdae1-518d-494b-8ac1-333716bf1b7c | Address on File | Contingent | BTC: 0.00000047, SC: 8806.87030815 |
| 01d39953-e0ae-4ff0-9a9e-35b4888313ba | No Address on File | Contingent | BCH: 0.00110557, BTC: 0.00110557 |
| b0815cf8-c767-450f-8e7f-0a024d245d95 | No Address on File | Contingent | BTC: 0.00110995 |
| 0bba7c50-a0c8-4eca-b648-9ece736bfec7 | Address on File | Contingent | BTC: 0.00000002, HIVE: 31.72896801, STEEM: 31.72896801, TRX: 185.61334347 |
| eb42fa8b-713e-4440-bdfb-de5a6771c1be | Address on File | Contingent | BTC: 0.00000013, NEO: 3.36408228 |
| 884084a8-c233-468e-941a-19fc31ab5b0c | No Address on File | Contingent | ARDR: 0.02527862, BCH: 0.00110539, BTC: 0.00110539, IGNIS: 0.01263931, NXT: 0.02527862 |
| 7769fc74-9d3a-452a-b64a-7d50a68cf365 | Address on File | Contingent | BTC: 0.00000021, GLM: 40.22899685, PAY: 7.2826087, SC: 4200.86077108, USDT: 0.01474692, XEM: 231.65410057, XVG: 0.78822727 |
| 5c3a970d-88d5-4a5e-a765-f109a66fc8f5 | Address on File | Contingent | ETH: 0.01661306, ETHW: 0.01661306 |
| ed987645-9bb7-44c8-a17f-4095781fc687 | Address on File | Contingent | DOGE: 424.67671838 |
| 44fdb27c-cbaa-4f87-a3c9-c65bb83fb2cb | No Address on File | Contingent | ADA: 62.96714983, STRAX: 1.28184399, XLM: 80 |
| d8355d39-a02e-481c-9cd2-6fafb506a982 | Address on File | | ENJ: 32.87782658, ETHW: 0.22474751, USD: 0.45723355, XLM: 0.14539161, XTZ: 20.3206969 |
| f703037b-0ebc-4646-ac08-3e27d1aa3cfc | No Address on File | Contingent | BTC: 0.00110959 |
| d4dbaea1-36a3-4d18-9817-f07335fc58ba | Address on File | | ADA: 84.1753233 |
| c19e5d55-4ea5-45b3-ac8c-1520547d9d59 | Address on File | Contingent | DGB: 3702.31466755, USD: 1.20612075 |
| dcd01216-490b-4e2f-a803-d186ed5c0e0f | No Address on File | Contingent | ADA: 60, ARK: 8.97463805, BTC: 0.00000003, MER: 13, SNT: 40, XLM: 60 |
| e6b0d31e-dd92-417a-8397-043ea97b212b | Address on File | Contingent | BTC: 0.00000316, THC: 13970.85144118 |
| 35efdd2d-f202-4830-9e84-55c22c98031e | Address on File | Contingent | LTC: 0.39597 |
| 1054c14d-c904-4389-8f52-823ed3875585 | Address on File | Contingent | BTC: 0.00054912, ETH: 0.00001645, ETHW: 0.00001645, NEO: 0.975, THC: 3000 |
| a1d3c089-5615-48ff-9381-ac4ecefd54e9 | Address on File | Contingent | BTC: 0.0002175, DGB: 3097.38577703 |
| 1a4cd235-4775-4692-ae48-fcde0a15bcb7 | Address on File | | ADX: 10, ARK: 2, BTC: 0.00001339, DASH: 0.01, DNT: 1, FLR: 0.151095, GAME: 1, GLM: 1, GNO: 0.1, IGNIS: 10, MTL: 1, NEO: 1, OK: 100, PAY: 10, PIVX: 1, RDD: 1000, STORJ: 10, STRAX: 1, UBQ: 2, USDT: 0.23882602, XEM: 15, XMY: 1, XRP: 1, XVG: 1 |
| 1bf3c363-b8c4-4bfa-b898-8caee37979e7 | Address on File | | USD: 30.82051196 |
| 60774fd8-eb20-40b2-b669-40b3f7e13f14 | Address on File | Contingent | BTC: 0.00028361, FLR: 8.008035, XRP: 53 |
| 018d3d10-1fb2-4f86-841e-af7a6e9fe50e | Address on File | | IGNIS: 10, USD: 1.77722775, XTZ: 31.74482446 |
| 83df35ee-e2cf-43eb-a84d-4d75442fbecb | Address on File | Contingent | BTC: 0.00009324, NEO: 0.87520459, PIVX: 40, POT: 1000, RDD: 10000, USDT: 0.00677847, XVG: 3000 |
| d58137fd-3f83-4c08-9012-7726c50721de | Address on File | Contingent | DOGE: 424.49278754 |
| cf415bec-dcf3-4198-b18b-8f4c2bb20517 | Address on File | Contingent | BTC: 0.00000012, ZRX: 143.05510242 |
| 3bdf340d-036d-4e9a-a603-6d3a78028bb1 | Address on File | Contingent | LTC: 0.39590648 |
| c7f0d1ce-2b1c-4fe1-9c5b-22f7440434d0 | Address on File | Contingent | BTC: 0.00087726, IGNIS: 11.66277, USDT: 3.33424451, XVG: 1600 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 427a218f-f400-4e6e-b38a-1224ed64a578 | Address on File | Contingent | BTC: 0.00000008, FLR: 10.31476665, XRP: 68.26676363, XVG: 666 |
| f6b32ada-265a-4f30-abe1-6f376d354234 | Address on File | | BTC: 0.00000001, ETH: 0.01656173, ETHW: 0.01656173, XEM: 2.47220253 |
| dee4237f-6855-4026-89be-030a79fc3c30 | Address on File | Contingent | FLR: 1.11193008, NEO: 3, USD: 0.08822848, USDT: 2.96474756, XTZ: 0.24565 |
| 2e9e9977-bfce-402f-bdf7-75df67a459f3 | Address on File | Contingent | BTC: 0.0000004, ETH: 0.00423964, ETHW: 0.00423964, LSK: 0.02531052, NEO: 2.5 |
| d1a85192-a7b6-4f5d-b887-c676d050a2ec | Address on File | | BTC: 0.00088436, THC: 1000, XVG: 2129.24528302 |
| 3975a41b-047d-48a0-885e-e9fc9bd38261 | Address on File | Contingent | BTC: 0.00000009, NEO: 3.36174065 |
| ae7b9163-ccb0-4ab8-a5c0-e085c353f624 | Address on File | Contingent | BTC: 0.00000015, DGB: 3841.29338793, USDT: 0.07717998 |
| a1e04c28-c5ea-4631-8740-e86a657d4682 | Address on File | Contingent | OMNI: 21, WACME: 240 |
| 44f11d06-7509-4f80-9dbc-fceb53cc5aeb | Address on File | Contingent | BTC: 0.00000007, ETH: 0.00000027, ETHW: 0.00000027, FLR: 7.55475, NEO: 1, XRP: 50 |
| 374b64f7-5785-49f1-ac08-5870e999d948 | No Address on File | Contingent | ADA: 74.22962168, POT: 150, THC: 500, XVG: 1195 |
| 2a5c8d4e-c8f1-4372-9269-67a53e61f6c6 | Address on File | | ETHW: 0.00007905, FLR: 7.55475, NEO: 1, NMR: 0.00001699, RDD: 0.00003915, XRP: 50 |
| 374cc429-c5f1-48ca-bc61-1d14dec00e75 | Address on File | Contingent | BTC: 0.00000008, XRP: 71.87399964 |
| 5b04bd9b-5801-4203-93a2-4fd68c955945 | Address on File | | USDT: 30.68413331 |
| fe859f8f-1066-4b1c-b92a-df5805ef372f | Address on File | | DASH: 0.06280408, NEO: 0.10971023, OMG: 0.17677122, QTUM: 10, XLM: 0.21582734, ZEN: 0.15500688 |
| 4909c63f-2913-4135-b915-57e424cac05c | Address on File | Contingent | BTC: 0.00096286, ETH: 0.00116162, ETHW: 0.00116162, XVG: 1000.24196903 |
| 362e2e08-b85b-46a5-b6fd-089cd6bd84ae | No Address on File | Contingent | BCH: 0.00201535, BTC: 0.00109572, XLM: 1.57197457 |
| 1338bd1a-80c1-4998-b8c7-73848058c435 | Address on File | Contingent | RDD: 3307.72023647, USD: 29.08768283, USDT: 0.05062726, XDN: 4024.66221818, XMY: 4015.415014 |
| 7d205db7-4d13-4eeb-ab36-0c1eb387032e | Address on File | Contingent | ARK: 110, USD: 0.00311243 |
| bff33196-30b3-4a37-bb68-4489a8c5ce8f | No Address on File | Contingent | ADA: 82.69509235, BCH: 0.00465873 |
| adb8bc33-6741-454f-9c81-a3a5b0bfb48d | Address on File | Contingent | BTC: 0.00000007, NAV: 51, USDT: 0.00135727, XLM: 289.81926972, XVG: 1500 |
| 799b3100-b870-4873-9b58-61e1fdd6fa90 | Address on File | Contingent | BTC: 0.00110842, USD: 0.00755224 |
| e23c0965-4069-45ae-a1e4-5a8ce906fc8f | Address on File | Contingent | BTC: 0.00000021, DGB: 3849.33136093 |
| 901d8058-bf27-4597-9809-dba99adb583c | Address on File | Contingent | BTC: 0.00000887, NEO: 3.33376313 |
| 48392ffd-c184-4474-8ac1-2b4c3656f1c9 | Address on File | Contingent | BTC: 0.0003061, PIVX: 79.98162756, VTC: 40.75552651 |
| 6c3c3abf-0c06-4374-8611-6f04e64126bb | Address on File | Contingent | BTC: 0.0000003, STORJ: 100 |
| 719e1435-c6b7-4e89-b58b-400ab6b8a2df | Address on File | Contingent | BTC: 0.00000011, SC: 8798.54695604 |
| c99752d0-a0bc-45e7-9f49-095e11d1588f | Address on File | | BTC: 0.0000001, FLR: 0.00000001, RDD: 13765.52833807, USD: 0.00716926, XVG: 13305.91780142 |
| dc7cafa3-3f3b-41e1-ad78-d919de4686ee | Address on File | Contingent | BTC: 0.00000016, SC: 8790.07230769, USDT: 0.02523556 |
| a352ff67-311b-493d-a391-0f6c0caea955 | Address on File | Contingent | ADX: 194.045 |
| eae8c234-73a8-466f-b3b9-48f59e62b9d1 | Address on File | Contingent | BTC: 0.00102427, USD: 2.3394745 |
| c23e5043-ebea-4903-85f2-59faedabe07d | Address on File | Contingent | BTC: 0.0000646, ETH: 0.00009149, ETHW: 0.00009149, LTC: 0.00000546, SC: 4388.61704823, USD: 7.41274992, XVG: 3187.709 |
| 7f116647-fa57-4a4d-86da-c4ea029f59a6 | Address on File | Contingent | BCH: 0.00110402, BTC: 0.00110402 |
| 03af87e9-02b6-4e6d-8380-27d791e91165 | Address on File | | ARK: 0.1, BTC: 0.00110151, TRX: 2.4 |
| 542a75a5-6d90-405b-879e-3159898fdf29 | No Address on File | Contingent | BTC: 0.00110837 |
| 13f2ecb9-f89f-4ac4-85ae-1de4fbf8f068 | No Address on File | Contingent | BCH: 0.00003075, BTC: 0.00047575, DGB: 300, POT: 50, RDD: 4000, SC: 100, SNT: 100, XRP: 25 |
| 6f80416c-9bd9-427f-89ef-0298a0b6b9fb | Address on File | Contingent | STORJ: 100, USDT: 0.00003134 |
| 41afba36-33a3-4f15-8254-d7e3b62050e7 | Address on File | | STORJ: 100 |
| 68774437-40a7-4cfe-b36e-66f48e28bd80 | Address on File | | DOGE: 155.28507311, SC: 5526.17435175, USD: 0.17355338 |
| 57639edf-e60e-4311-96e5-d78e17b9ea4d | Address on File | | BCH: 0.00100009, FLR: 10.70113551, USD: 0.02130133, XRP: 70.82388899 |
| 339d06bf-0379-4e52-a2a8-d4f5ddeb20f9 | Address on File | Contingent | BTS: 50.948, BTT: 1119194.27, FTC: 20, HIVE: 10, NXT: 80, POT: 102.37623047, RDD: 50561.11941537, STEEM: 10, SYS: 20, TRX: 8.768569, XVG: 500 |
| b10781de-366f-4a42-a58a-f889d68fca73 | Address on File | Contingent | DGB: 3848.52276881 |
| 7be071ca-baaa-4244-ae24-d124e65aa826 | Address on File | | BTC: 0.00025984, GAME: 303.74068065, USD: 0.00000001, USDT: 1.45653824, WAXP: 290.91129659, XDN: 27683.95266 |
| d53f8a25-b41d-454c-860c-06a0b2f1ceb9 | Address on File | Contingent | BTC: 0.00000009, SC: 4034.72235099, XDN: 3024.21314516, XVG: 8698.25491403 |
| 1aca1c85-5ae8-4908-986c-3b11bd86ebeb | Address on File | Contingent | ADA: 0.00000001, EOS: 5.80357698, ETH: 0.01375137, ETHW: 0.01375137, USD: 0.00018445, XTZ: 0.00000001 |
| 0acc1f96-0063-495b-8c11-255b1ffa948d | Address on File | Contingent | BTC: 0.00110794, USD: 0.00369621 |
| 6062e839-30c8-48d5-8792-995d427ca208 | Address on File | | BTC: 0.00000015, FLO: 37044.97900351 |
| 60dfc650-9fcc-4216-812c-e47a226e5509 | No Address on File | Contingent | BTC: 0.001108 |
| 548935ab-c46d-4b42-b8e1-d73242a9095a | Address on File | Contingent | BTC: 0.00086066, ETH: 0.00356429, ETHW: 0.00356429, USDT: 0.25495251 |
| 1b7823f0-0889-44e5-bd72-d759ff661d39 | Address on File | Contingent | BTC: 0.00109343, HIVE: 0.00009926, USD: 0.40419088 |
| 9c644c34-af5d-47ae-8543-41c4ba0dbde2 | Address on File | Contingent | BTC: 0.00110743, LBC: 1.586354, USDT: 0.0001343 |
| 636a6f96-6782-47d9-8445-a45178abd382 | Address on File | Contingent | ETH: 0.01420101, ETHW: 0.01420101, RDD: 11055.83118659 |
| 88c5415d-037f-4e4f-8fce-fe2dd2b697e2 | Address on File | Contingent | DOGE: 180.02244076, FLR: 618.5118797, USD: 0.32839492 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 78b99e19-175e-43b2-8b45-a9b508d415eb | Address on File | | DGB: 3650, USD: 1.57811003 |
| 530b393a-1e3c-4ae6-8df6-57acdf649e11 | No Address on File | Contingent | BTC: 0.00000002, ETH: 0.01658248, ETHW: 0.01658248 |
| 85fb366f-a167-422c-af04-b196b3cbb85d | Address on File | Contingent | BCH: 0.0011034, BTC: 0.0011034 |
| c621f015-a799-4848-be64-525abbcef8b7 | Address on File | Contingent | AMP: 242.75555636, BTC: 0.00095563, ENJ: 10.02594634, USD: 0.01797578 |
| 37468588-81ed-4e19-a617-82d9489f4150 | Address on File | Contingent | BTC: 0.00000404, THC: 13937.60016826 |
| b2443fac-a55a-4a75-be61-34ee3f71ad60 | Address on File | Contingent | DOGE: 378.93141341, SC: 909.22646649, USD: 0.08211679 |
| ffdba2e8-ae66-4c7d-bd40-5950c4541b8f | Address on File | Contingent | BTC: 0.00060814, RDD: 18946.82990711, USD: 0.75032943, USDT: 5.08400962, XDN: 10133.6025 |
| da9024f6-f415-43c8-b5c0-5e1cdc0dd8e2 | No Address on File | Contingent | BCH: 0.00058487, DOGE: 418.910526, LTC: 0.0038 |
| 26accd20-7361-44f9-9200-85f776782d7a | Address on File | Contingent | BTC: 0.00110545, DGB: 0.58, PIVX: 0.26649316 |
| f6daf898-dcde-47d6-af2b-13454f009527 | Address on File | Contingent | USDT: 30.65116437 |
| 5933ffe3-4b3b-4f05-93c4-e64ccad3cee1 | No Address on File | Contingent | BCH: 0.00003392, BTC: 0.00003392, DOGE: 410.846848 |
| f4493ab4-636f-482e-a6fd-dfbb72d713d0 | Address on File | Contingent | HBAR: 467.22509027, USD: 5.16956213 |
| eca1c880-5ef0-4ed5-8557-52814499637f | Address on File | Contingent | ARK: 43.38270169, BCH: 0.00000024, BTC: 0.00000024, STRAX: 33.65890091, XLM: 28.34639054 |
| d3185ea9-a916-4db9-b536-78f342e397f9 | Address on File | | DGB: 498.49305549, DOGE: 290.84690996, SC: 1619.87695127 |
| 5ef32989-3a58-4f94-a9ed-48c930a31adf | Address on File | Contingent | BTC: 0.00006927, SC: 8242.44815705 |
| 31884829-8a35-4a4f-8a02-3d11298a8714 | No Address on File | Contingent | BCH: 0.002, BTC: 0.00109886, SIGNA: 20 |
| c3cbb0d9-9dcc-4b84-9150-4dd450f90e6d | Address on File | Contingent | ARDR: 10, BTC: 0.00101372, GAME: 7.52309266, LSK: 1.01, POT: 78.27802579, STRAX: 1, THC: 100, USDT: 0.01986619 |
| edd7f9b0-50a4-40f1-b4d1-c991d3cec581 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00110766 |
| 81402590-b498-4e95-b010-d04ab2197f5f | No Address on File | Contingent | BCH: 0.00100871, BTC: 0.00100871, XRP: 6.15133202 |
| 78b15667-456b-48fd-bac9-9dbe794d85fa | Address on File | Contingent | BTC: 0.00005695, MAID: 117.96679554, NEO: 0.85228064, WACME: 29.8272713, XRP: 1 |
| 428c1202-4d21-4c76-8a1c-5f7ea42838c8 | Address on File | Contingent | TRX: 206.09178494, XVG: 8765.24433153 |
| 5a3214c4-9460-4c9f-b3a2-fbee2a137e9f | Address on File | Contingent | BTC: 0.00007977, HIVE: 50, STEEM: 50 |
| b1cf4670-4d87-43d3-855b-8a9351e89603 | Address on File | Contingent | NEO: 3.35743317 |
| 25efc619-a254-4df6-b576-d2fdc5f07715 | Address on File | | ETHW: 5.70417024, USD: 0.00000002, USDT: 0.59173879, WAXP: 317.67625071 |
| c97c1940-c644-4e4c-9dd8-a27267d26aa8 | Address on File | Contingent | BCH: 0.0000004, BTC: 0.0000004, SC: 8788.418175 |
| b7787138-2e81-4531-9098-8ddc6df4fa2c | Address on File | Contingent | BTC: 0.00110761 |
| b05daac7-b084-482a-87dd-eeb490e80c24 | Address on File | | BCH: 0.00000016, MAID: 174, USD: 0.00756235, WACME: 39.84 |
| 9f1eb7c3-f7c1-4ecc-aec5-304eb3dca2e8 | Address on File | Contingent | ADA: 56.70731659, USD: 10.00366431 |
| bda7f6ab-3944-40a6-9cfa-7308ccefa6d4 | Address on File | Contingent | BTC: 0.00002685, MEME: 500, UBQ: 50.07324578 |
| 1904b6a1-993c-4eb2-97aa-afafaabb0bfe | Address on File | | DOGE: 24.41725418, ETH: 0.00507037, ETHW: 0.00507037, HBAR: 98.84683099, USD: 7.66868068, XLM: 31.23721757, XTZ: 4.0549686 |
| da7101e1-56bc-4207-b5c1-247e04a78f8c | Address on File | Contingent | BCH: 0.00000011, BTC: 0.00000011, WAVES: 18.58867 |
| b794d10b-3d5a-4741-813b-9b1f08b59eb0 | Address on File | Contingent | DGB: 11.74232349, DOGE: 402.41368028, GAME: 0.14615362, USD: 1.42848619, USDT: 0.02453308, XVG: 1.345052 |
| 571ce884-e5e8-4675-9161-3ac0153c5d9a | Address on File | Contingent | FLR: 0.151095, GLM: 7, NEO: 3, VTC: 10, WACME: 5.0049348, XRP: 1 |
| 973286b9-3924-4aa5-97d5-726fc280381e | Address on File | Contingent | BTC: 0.00000001, USDT: 0.00011258, XRP: 71.78237013 |
| 82a5f627-dd96-44b0-bea5-f46c51e8939a | Address on File | | ARK: 5, HIVE: 33, LBC: 100, OMG: 14, PAY: 20, SC: 1000, XVG: 200 |
| 0e5fba70-bf07-4e68-b869-ad1b7432e481 | Address on File | Contingent | BTC: 0.00000006, ETH: 0.00004751, ETHW: 0.00004751, POT: 4950, THC: 1460, XLM: 212.84019498 |
| 74105b4a-f9d9-43a5-9d6d-2e51542c7053 | Address on File | Contingent | BCH: 0.01657647, USDT: 28.80448933 |
| 3cc9e203-e60e-4676-8415-f60f06399e8f | Address on File | Contingent | ARDR: 10, IGNIS: 12.5, MYST: 56.86727302, NAV: 130.71510939, PAY: 20, POWR: 50, XVG: 1500 |
| 9932fa5d-9056-413c-81a8-3bb542d7e03c | Address on File | Contingent | BTC: 0.00051032, SC: 4739.47350502 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 7c3f22dc-a775-4ee0-94a0-00ba0ef88dc3 | Address on File | Contingent | ADX: 1.08769434, ANT: 0.64951012, ARDR: 2.88303359, BAT: 0.00033301, BCH: 0.00120225, BLK: 2.51447977, BLOCK: 0.00437813, BNT: 0.62459277, BTC: 0.00000029, DNT: 19.40852588, DOGE: 5, EMC2: 6.79732655, ENG: 0.04679437, ETC: 0.00007023, ETH: 0.00739627, ETHW: 0.00739627, FLO: 17.32117188, FTC: 0.35182883, GEO: 1.5319393, HIVE: 1.00572685, IGNIS: 1.45889624, IOC: 0.48496602, LBC: 0.49884975, LRC: 0.52560889, LSK: 0.0019127, MAID: 3.5818895, MANA: 8.70337788, MEME: 3.60675117, MER: 0.57179269, MONA: 0.23219848, MTL: 0.1742246, MUNT: 20.63552797, MYST: 1.92814529, NAV: 0.03770057, NEO: 0.0026806, NMR: 0.01045807, NXS: 0.7524129, NXT: 2.91779247, OMG: 0.07947792, PART: 0.18475917, PAY: 0.24728747, PINK: 73.5792332, POLY: 0.68300091, POT: 0.38714421, POWR: 0.12057605, PPC: 0.225244, PRO: 2.16552244, PTOY: 5.66102758, QRL: 0.87966606, QTUM: 0.00575312, RLC: 1.16014268, SBD: 0.28336008, SC: 27.95891623, SIGNA: 102.85561856, SNT: 7.73720294, SRN: 1.70778614, STEEM: 1.00572685, STRAX: 0.07223916, THC: 2.83199027, TRX: 13.64267331, TUSD: 0.53291177, UBQ: 0.44930057, USDT: 0.0009863, VEE: 0.70722856, VRC: 2.34530351, WACME: 0.3605602, WAXP: 0.23143311, WINGS: 1.89734425, XDN: 3.41848052, XEM: 0.84959627, XMY: 1.16008929, XRP: 0.20710473, XWC: 0.02730714, ZEN: 0.03979008, ZRX: 0.2832447 |
| 53ed6608-5375-4ae7-9e26-b854f158bb94 | Address on File | Contingent | BTC: 0.00000077, IGNIS: 137.5, MORE: 2, SC: 7500, XVG: 2001.87642615 |
| 17267fff-47cb-4b30-ae9e-22c36775372e | Address on File | Contingent | BTC: 0.00000473, LTC: 0.34964298, RDD: 6319.84705882, XVG: 467.44444229 |
| 6fff6807-61c7-44ae-afe6-2f8d6b6099f3 | Address on File | Contingent | DOGE: 423.274, ETH: 0.00001619, ETHW: 0.00001619, USDT: 0.00390353 |
| c38710a1-b03b-49fd-8787-eba9630c42a7 | Address on File | Contingent | BTC: 0.0000001, ZEN: 3.85898733 |
| 49c838cb-7aa4-4cfb-9b18-d0fcfd41679f | Address on File | Contingent | BTC: 0.00110687, ETH: 0.00000626, ETHW: 0.00000626 |
| 111aabd4-a6cb-41a0-bc9b-674679aee9e8 | Address on File | Contingent | BTC: 0.00109725, IGNIS: 39.5213785, USDT: 0.08003775 |
| c6dbdb11-e54e-46ee-8d44-8b9f3f705ac6 | Address on File | Contingent | BTC: 0.00007295, SC: 250, XRP: 64.99975017 |
| 0eb1e442-a453-44be-bd4e-3522d222a75a | Address on File | Contingent | BTC: 0.00000006, XRP: 71.76536234 |
| dad3aee1-1f8d-4c15-8d13-d67875250edc | Address on File | | BTC: 0.00000024, ETH: 0.00849235, ETHW: 0.00849235, NEO: 1.44052559, USDT: 1.78238227 |
| 57ffadae-b755-4f2a-8ac0-4954d8aff258 | No Address on File | Contingent | BCH: 0.00059676, BTC: 0.00059676, DOGE: 194.42066851 |
| 8b127fdd-57c8-46fd-b586-bc790d8e321e | Address on File | | ETH: 0.01656927, ETHW: 0.01656927, USD: 0.00772887 |
| 4841c0a3-03a8-4faf-b22f-b65855a74339 | Address on File | Contingent | BTC: 0.00110692, USD: 0.00843277 |
| 07ac493c-5daa-442f-bc71-7cc3cdfee78e | Address on File | Contingent | MATIC: 33.98007902, USDT: 0.09854616 |
| 948789db-09d0-4153-a168-fa78283190e0 | No Address on File | Contingent | BCH: 0.00110278, BTC: 0.00110278 |
| 16232c3c-377f-4e2d-9893-e0b8d35a19e0 | Address on File | Contingent | BTC: 0.00000006, FLR: 6.74598055, NEO: 0.36884623, XRP: 44.64727853, XVG: 4237.59945129 |
| 248a962a-84d7-42d8-8c95-b2744c2e82b0 | Address on File | Contingent | GLM: 40, POWR: 47.54763294, QRL: 87, QTUM: 1, SC: 1000, USD: 0.00308459 |
| 98c21ace-8bd4-45df-9f40-64246db5c41f | Address on File | | FLR: 9.821175, SIGNA: 1600, USD: 0.00771963, XRP: 65, XVG: 450 |
| 225849f1-4937-4925-91d1-71720d923c53 | Address on File | Contingent | USD: 0.39100004, WAXP: 521.75715871 |
| 913058c0-e647-46c4-8ac1-cdb1ac16f3b1 | Address on File | Contingent | BTC: 0.00000024, RDD: 3988.3434375, SC: 1450, XEM: 40, XLM: 200, XMY: 1500, XVG: 2557.16846234 |
| 76fb48da-7b83-42bf-937e-5f6990df5019 | Address on File | | ALGO: 178.05804751, ETHW: 0.09044439, SOLVE: 55.94436726 |
| 1432b30c-fae3-466f-9d73-894a53bbb88d | Address on File | Contingent | BCH: 0.00000049, BTC: 0.00025591, ETH: 0.012741, ETHW: 0.012741, RDD: 0.36839517 |
| 72a8fc2d-c2b5-49f7-a166-f5686fd3a30c | Address on File | Contingent | ADA: 83.92116206, BTC: 0.00000086 |
| 26a74caf-c182-475f-8196-29aa501b7a12 | Address on File | | BTC: 0.00110708 |
| a804aee3-7f0a-4bb7-bf4b-e66240c08d63 | Address on File | | ETHW: 4.17408937, RDD: 50000, XDN: 50000 |
| 7182ceb7-5a24-45b4-9e8c-2d8793adad09 | Address on File | | BAL: 2.03637719, BTC: 0.00000001, COMP: 0.15190321, MATIC: 8, NEO: 0.57527775, USD: 0.00344966, USDT: 0.00000016, WAVES: 0.61691717 |
| af010d24-0a34-4631-adf0-5f1cd0bc464c | Address on File | | BTC: 0.00000411, ETHW: 0.01, GNO: 0.0033907, QTUM: 2.18177266, USD: 24.61278891 |
| dab8175e-1da3-41f6-bb3a-b358f7978cbe | Address on File | Contingent | DOGE: 76.5636987, LTC: 0.04894603, TRX: 312.15438656 |
| 6e058ab7-3dbe-42d0-b5e5-22c339383bba | Address on File | Contingent | BCH: 0.00000016, BTC: 0.00000016, DGB: 2185.89495708, SC: 3788.34388551 |
| edfcf7ad-b6eb-43f0-a873-5a6eb6a537e2 | No Address on File | Contingent | BCH: 0.00110247, BTC: 0.00110247 |
| c8027a56-a12e-4ecd-acfe-5c893ca556b8 | Address on File | | USD: 0.00646872, XRP: 71.73115667 |
| 75355bf0-e118-42d1-898b-733f606b7f0c | Address on File | Contingent | BTC: 0.00110651, ETH: 0.00000452, ETHW: 0.00000452, LTC: 0.00000546, USDT: 0.00036611 |
| cc5f99ea-c87d-4f2b-865e-59d061e847fb | Address on File | | BTC: 0.00006121, RDD: 6800, SC: 6109.75, VTC: 32.9792994, XVG: 600 |
| bffd5e7b-82b1-4d87-a746-28df1fdedb60 | Address on File | | EDR: 19930.24414549, GAME: 620, HBAR: 1.06634419, SUSHI: 23.78310757, USD: 0.48890971, USDT: 0.00000001 |
| da36565e-f9fa-4d08-b45b-d1720b744e88 | No Address on File | Contingent | BCH: 0.00108549, BTC: 0.00108549, XLM: 5.24666744 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 8993c373-4d51-48f0-91eb-113b450a0edb | Address on File | Contingent | POT: 3000, USDT: 25.54299 |
| f0c58716-a7a2-450c-8734-dc891a66c72f | Address on File | | BTC: 0.00107018, BTT: 781.721, ETH: 0.00000268, ETHW: 0.00000268, HIVE: 0.00157709, POWR: 0.64073325, RVN: 43.1046699, XLM: 0.00460134 |
| 68eaee9a-05e8-447c-b7b6-4a3cff059da9 | Address on File | Contingent | BTC: 0.00110667 |
| 3b166d6c-33b5-4d30-93d6-8403bc40204b | Address on File | Contingent | BTC: 0.0010874, USDT: 0.01532162, VTC: 4.5 |
| d7a8c127-c15c-482a-a0e5-eef9134f4320 | Address on File | | BTC: 0.00000005, LTC: 0.15743, RDD: 46217.5 |
| 9fb1022e-2dde-4fa0-9975-33d61852bbc4 | Address on File | | ADX: 6.89502134, FLO: 32340.25504167, POT: 380.70109414, SNT: 88.1047276 |
| 0148eff8-41b3-4546-a693-2d1bc3199df8 | Address on File | Contingent | ADA: 83.94851857 |
| ecce5357-ce93-4ba8-a607-79ff77b0c472 | Address on File | | BTC: 0.00021872, XVG: 12981.23193925 |
| 3b76f5f2-47ce-41a7-b94f-242c7242d91d | Address on File | Contingent | BTC: 0.00071775, DGB: 1350 |
| a0a0d883-c3ad-40e6-8e7e-b0fa549c03e8 | Address on File | Contingent | FLR: 10.03822302, USD: 1.98294785, XRP: 66.43650036 |
| 9d8f9282-3365-4096-8f11-c1d0d0ad1145 | Address on File | Contingent | BTC: 0.00000702, HIVE: 53.48341639, STEEM: 53.48341639 |
| 2d11b402-f8be-4f2d-8fdb-d17e0332f39d | Address on File | | ETHW: 15, USD: 0.00386588 |
| abd1b4cb-f636-4ddf-84b8-2b4a124cfec1 | Address on File | Contingent | DOGE: 178.95837928, SC: 390.69375928, USD: 16.3781742 |
| d2eb8b8d-0d57-4c28-a38f-9ef97c87a039 | Address on File | | XVG: 16177.706 |
| 7235bf66-a0d0-4629-bb9e-08fed69a3fd2 | Address on File | Contingent | ZRX: 142.7 |
| c3a2a72e-7913-4616-91eb-36d9649f68f6 | Address on File | Contingent | BTC: 0.00110641 |
| cb3255c7-1355-41d5-bc60-ea3ac22f6309 | Address on File | Contingent | BTC: 0.00013, ETH: 0.00000054, ETHW: 0.00000054, LRC: 92.31658285 |
| bba58feb-d0fa-4906-bcc0-fef8f11687e4 | No Address on File | Contingent | BTC: 0.00110631 |
| 0ef127c8-4ef5-4337-9b4b-56c0a008afe7 | Address on File | | BTC: 0.00110621, RVN: 0.10058077 |
| 84eb1e80-64a4-49a3-a0c9-10ed322b0cce | Address on File | Contingent | BTC: 0.00110628 |
| 0f66bd69-206f-4620-a8fd-104ab4d77ce2 | Address on File | Contingent | BTC: 0.00067672, FLR: 3.777375, RDD: 2780.43459302, XRP: 25 |
| e4888c51-d248-47d6-8475-070185dfc10b | No Address on File | Contingent | BCH: 0.00110181, BTC: 0.00110181 |
| 80b13077-1e76-46df-8c5b-77e3ab5765d2 | Address on File | Contingent | DOGE: 0.9975, FLR: 10.70239845, XRP: 70.83224756 |
| 46316d81-8cbc-4e4b-8168-03b1f716b9f9 | Address on File | Contingent | BTC: 0.0011062 |
| 86de23cb-c91e-43fe-b6bd-2736d0e6ba1a | Address on File | Contingent | BTC: 0.00013664, FLR: 955.3496846, XLM: 1, XRP: 0.00115704 |
| 32a6f288-dc67-43f0-99af-c5f2831f938a | Address on File | | BTC: 0.00110619 |
| f9b9c5e8-806f-4d3f-9f93-9f665da25716 | No Address on File | Contingent | BCH: 0.0011017, BTC: 0.0011017 |
| 3ba09a9a-9b1b-4cdd-b6df-f52d8d401c17 | Address on File | Contingent | ADA: 83.90836772, BTC: 0.00000004 |
| 5fe5a0bd-0253-4aeb-996b-a263f5e38538 | No Address on File | Contingent | DOGE: 423.232 |
| 4b77efc1-c539-4fda-8f4b-5e4d607d986e | Address on File | | BTC: 0.00110595, USDT: 0.00000553 |
| 79087df3-a8bd-4331-97a3-52afb05f9e2e | Address on File | | BTC: 0.0011, ETH: 0.00001417, ETHW: 0.00001417, USD: 0.13816586 |
| b3535dfd-0ca1-49e6-8fae-202026a977ea | Address on File | Contingent | BTC: 0.00110554, USD: 0.00858298 |
| 9e290b1d-042c-42c8-8714-bbb6c8f3b028 | Address on File | Contingent | CND: 27927.051, USD: 0.00143535 |
| 76f80fca-884a-426a-82cb-1aeb94cb07d4 | Address on File | Contingent | BTC: 0.00000004, FLR: 4.64676341, HIVE: 6.81373125, STEEM: 6.81373125, XLM: 151.009122, XRP: 30.75391915 |
| 0a1a080c-b643-4596-9cd8-ae003246ca6f | Address on File | Contingent | BCH: 0.00150001, BTC: 0.00109973 |
| 205fd89d-b1ce-42b7-8920-fb434b774c38 | Address on File | Contingent | BTC: 0.00000217, ETH: 0.01651859, ETHW: 0.01651859 |
| d6fd0a22-e219-407a-8d9c-1e1f686edf83 | Address on File | Contingent | BTC: 0.00100005, USDT: 0.00031971, XEM: 93.1727949 |
| 778785e6-ce15-4c57-9544-6459dedec1ec | Address on File | | BCH: 0.27579047 |
| 71d1e846-181b-4c4c-a3dc-a4d7da010e46 | Address on File | Contingent | BTC: 0.00000003, TUSD: 30.05548083 |
| d3f8f819-0857-4c81-badf-c68c429671f9 | Address on File | Contingent | BTC: 0.00043628, FLR: 69.16076288, HIVE: 7.94282084, LSK: 1.20108111, NEO: 1.20839432, STEEM: 7.94282084 |
| 8125e320-0a87-40e3-9fc3-a85b610ac6d1 | Address on File | Contingent | BTC: 0.00110562 |
| 214f22f0-34f6-4678-b2f6-58f409c2861a | Address on File | Contingent | BTC: 0.00000006, ETH: 0.0000051, ETHW: 0.0000051, IGNIS: 50, XEM: 114.41245833, XLM: 300 |
| 53ad9828-79fb-416d-9cff-89055591d1f2 | Address on File | Contingent | EMC2: 71.75464468, IGNIS: 100, RDD: 3717.33044118, SC: 5031.25815652, USD: 0.61364062, USDT: 0.02568437, WACME: 159.55982285, XVG: 2381 |
| d2341b63-bffb-4b2b-b173-988959c5a80b | No Address on File | Contingent | DOGE: 423.021 |
| c926b1e2-c01b-42fc-9cfc-95902417e570 | Address on File | | BTC: 0.00110546 |
| d8af45d8-25ca-4d54-ae5b-a94d7a7a89a5 | Address on File | Contingent | BTC: 0.00000022, ETH: 0.00841704, ETHW: 0.00841704, LTC: 0.00365207, NXT: 117.80308192, ZEC: 0.4364 |
| 3e25158f-6f68-45bf-8bb7-121ef9a32875 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.01654559, ETHW: 0.01654559 |
| e049d26e-dcef-4582-95da-bc2ef7b873df | Address on File | Contingent | ADX: 7.95835328, BTC: 0.00000001, SC: 2609.93665029, STEEM: 4.00280899, STORJ: 6.63726182, VTC: 2.81452376, ZIL: 258.96808867, ZRX: 50.39199973 |
| f093fe41-ead4-4c67-a04d-bf0b5add118f | No Address on File | Contingent | BTC: 0.00000002, NEO: 1, NXT: 40.12097901, XRP: 50 |
| ea1fc0da-71b4-406a-85f0-8811b8c1325e | Address on File | Contingent | BTC: 0.00110532 |
| 0569aaca-931e-48eb-b0d7-7ed3b1974094 | Address on File | Contingent | USDT: 0.01314833, XVG: 16154.51271778 |
| 5823db06-208e-4a38-b643-7d2a9ad093da | Address on File | | BTS: 200, NEO: 0.975, STEEM: 100, WINGS: 100 |
| dffdaedd-2262-4e82-9765-9267ec6f94ec | No Address on File | Contingent | ADA: 83.70038588, BCH: 0.00049025 |
| a7052d82-3595-45f2-9c55-38f7b73156dd | Address on File | | BTC: 0.00000003, FLR: 10.71800052, XRP: 70.9355076 |
| 1a72af08-71c8-4505-ad0d-161e88aaba9d | Address on File | | BTC: 0.001, LSK: 3, USDT: 0.32145877 |
| 0580a77e-134d-49a9-a7ae-50d161d79667 | Address on File | Contingent | USD: 30.70286696 |
| 601b2d0d-cdbe-4a82-866e-b991e6444e84 | Address on File | Contingent | RDD: 21912.08322153, RVN: 1044.61958761, USD: 0.00000006, USDT: 0.00000001 |
| 694e4fed-7787-4e25-aa66-9391df27e8fa | Address on File | Contingent | DOGE: 414.61326158, USD: 0.60083789 |
| d15df84a-c95e-4638-924c-074d9cce3a3b | Address on File | | ETH: 0.004, ETHW: 0.23676717, FLR: 811.4097113 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 3b293ab2-5c4b-4f32-ae42-9d6912345298 | Address on File | Contingent | ADA: 9.67191639, DOGE: 23.81335863, ETH: 0.00615855, ETHW: 0.00615855, USD: 14 |
| 4af38215-a027-48c1-b0b2-24357ef18a32 | Address on File | Contingent | USD: 2, WAXP: 493.11944277 |
| ac6295ca-8c19-486f-a44d-4ca617714f0e | Address on File | | DGB: 1291.13290633, DOGE: 273.3823774, USD: 0.52255243 |
| 214e542b-7570-417e-9a95-444777a813a8 | Address on File | Contingent | ADA: 15, BTC: 0.00000904, DOGE: 83.9574651, FLR: 5.13237854, MEME: 55.10204081, USD: 0.98182105, XRP: 33.9678913 |
| 604033ac-aea0-4976-935a-34a12f2e27d9 | Address on File | Contingent | BTC: 0.00000007, FLR: 10.71500515, XRP: 70.91568321 |
| be5efffe-f94b-4fba-857a-f05f0233d05c | Address on File | Contingent | ETH: 0.01653963, ETHW: 0.01653963 |
| 57a06f2c-0b90-4867-a8ef-63d11235c738 | Address on File | Contingent | BTC: 0.00009013, POWR: 175 |
| 9c4186d5-1535-4465-9fec-4c9f5c401b67 | Address on File | | BTC: 0.0005, DOGE: 20.98796457, ETHW: 0.17455824, FLR: 4.88284868, USD: 0.40010231, XRP: 32.31641469, XVG: 282.1875 |
| bc77a5c4-273d-416b-abd1-8908e7e81d3d | Address on File | Contingent | HBAR: 559.225612, USDT: 0.04795494 |
| 52976057-016a-46c4-a89b-c99ac78ce19f | Address on File | Contingent | BTC: 0.0000071, FLR: 10.64532702, XRP: 70.45452871 |
| d6ced232-48e3-4541-8e25-278c1b48d7dd | Address on File | | ENG: 80, FLR: 271.971, NXT: 1000, PAY: 150, SNT: 760, USD: 0.00577495 |
| b6996d5c-e71d-4e62-81f0-dd2b4921cde0 | Address on File | | CELO: 5.14646969, DOGE: 330.51393361, GAME: 313.30016162 |
| 43a80084-80de-4532-b292-7f8690e99c7f | No Address on File | Contingent | BTC: 0.00110477, ETH: 0.00000055, ETHW: 0.00000055 |
| c96979e8-590e-4ebf-a949-b7662f342cb9 | Address on File | | BTC: 0.00000027, BTT: 6376762.875, FLR: 1091.996844 |
| 4cc93eb3-222a-469d-ae1f-b95f57f6662f | Address on File | Contingent | BTC: 0.00000384, ETH: 0.01647908, ETHW: 0.01647908, USDT: 0.00006839 |
| 87d45b26-dad2-4616-a9f5-d0d13395609b | Address on File | Contingent | ADX: 4, BTS: 20, FLR: 7.55475, GLM: 20, MORE: 12, OMG: 1, VTC: 10, XRP: 50, XVG: 985.02041045 |
| 1bcc1fe9-90fb-4200-bccd-17786acf139b | Address on File | Contingent | BCH: 0.00000008, BTC: 0.00000008, DGB: 3807.83074967, LBC: 24.34609283 |
| d7447b39-78f7-4cc4-bc39-c40cd25d0ffa | Address on File | | ARDR: 10, ARK: 5, BTC: 0.00000001, EMC2: 36.8421143, FLR: 100.3944218, GRS: 25, HIVE: 20, KMD: 5, NAV: 15, OK: 10, PAY: 50.01628179, STEEM: 20, VTC: 20.8589483, XDN: 1000, XRP: 0.00069196 |
| c4250a9c-92c9-40ee-b154-b0500c8a4d1d | Address on File | | DOGE: 395.17172007, RVN: 54.82822826, SC: 242.06920758 |
| 6c4b194d-f92e-4771-8468-d401288f99c0 | Address on File | | FLR: 1040.401032, USD: 1.45179344 |
| f3f25aeb-9e3c-4fc2-8053-d55fcd2c2a68 | Address on File | | BTC: 0.00000002, USD: 8.78042548, USDT: 21.81836115 |
| 281bf2e3-9964-44c1-8dec-0a4f5d76f442 | Address on File | Contingent | PART: 50, USDT: 0.001358 |
| bb9489a0-2de9-4eb9-9d95-95346f9ed36a | Address on File | | BTC: 0.001, FLR: 60.438, UBQ: 30, XVG: 250 |
| 5d9dd41d-00a5-485a-9826-2861305ae94a | Address on File | | BTC: 0.00000002, DOGE: 155.2973141, FLR: 1.38152309, GLM: 19.17666935, LSK: 0.64980291, MAID: 20.16214437, NEO: 0.17679883, SYS: 24.4845116, VAL: 1.34387748, XRP: 9.14340707 |
| 49ce7dbe-7f80-4908-8466-8107e419f754 | Address on File | | PART: 50 |
| 56d102a6-b5d1-4450-b5e6-b21bd93db6d1 | Address on File | Contingent | BTC: 0.0011045 |
| 1ace9b49-4e0d-4fdc-bd62-7661572f0434 | Address on File | | NEO: 3, USDT: 0.03809303, XEM: 100 |
| 0b20d920-3a13-4c04-ba48-ed109c6e09df | No Address on File | Contingent | BCH: 0.0011, BTC: 0.0011 |
| 4adbd061-2d73-4083-a228-0496f290a98e | No Address on File | Contingent | BCH: 0.0011, BTC: 0.0011 |
| 4d853d7c-f1ef-40cf-a612-4364dbd1ee23 | No Address on File | Contingent | BCH: 0.0011, BTC: 0.0011 |
| 6cdbaf0f-3d7c-4042-a98d-db62f4a5bee8 | No Address on File | Contingent | BCH: 0.0011, BTC: 0.0011 |
| 74ea7cce-733f-4f1f-b632-d6ffe9053ea3 | No Address on File | Contingent | BCH: 0.0011, BTC: 0.0011 |
| 7e2c9e32-4a07-49eb-9600-ce4e8e89d2a5 | No Address on File | Contingent | BCH: 0.0011, BTC: 0.0011 |
| 89b1c35d-f414-4d9f-a87f-6f8b3f8696ca | No Address on File | Contingent | BCH: 0.0011, BTC: 0.0011 |
| 960c5464-2f3b-4443-80ba-8a7d980666a2 | No Address on File | Contingent | BCH: 0.0011, BTC: 0.0011 |
| c86f7741-c0d0-4aa1-aea3-1205e38f966d | No Address on File | Contingent | BCH: 0.0011, BTC: 0.0011 |
| dea75dff-0533-406a-a5f3-ce954eff4289 | No Address on File | Contingent | BCH: 0.0011, BTC: 0.0011 |
| f2dfc872-ed72-43bf-8d7b-b016879f4877 | No Address on File | Contingent | BCH: 0.0011, BTC: 0.0011 |
| f8150aec-6da5-475d-8c72-55e61d699bd5 | No Address on File | Contingent | BCH: 0.0011, BTC: 0.0011 |
| f843e84a-4c6e-4533-bbe3-0045f756bcdd | No Address on File | Contingent | BCH: 0.0011, BTC: 0.0011 |
| f8b84ffa-9f19-463a-a172-4e5279273e8c | No Address on File | Contingent | BCH: 0.0011, BTC: 0.0011 |
| 45cf636f-4be2-4e87-96dc-21a31cdf53e9 | Address on File | Contingent | BTC: 0.00110439 |
| 3c499f6d-bafe-4281-bf6b-862f2ed4458e | Address on File | Contingent | ADA: 83.77806899, BTC: 0.00000004 |
| c94c174a-3771-4708-a666-0c39056a20ce | No Address on File | Contingent | BCH: 0.0010999, BTC: 0.0010999 |
| 2ae58986-bce0-4945-b97e-ad8561344b8e | Address on File | Contingent | BCH: 0.00000503, FLR: 10.70896389, XRP: 70.8757 |
| c4b3926a-133f-452a-91ee-90a33cb2ad4b | Address on File | | BTC: 0.00025191, LTC: 0.00000546, RDD: 54734.80258333, SIGNA: 1623.51540123 |
| 002719f2-bb96-4e00-854a-56cd7b4553ca | Address on File | | ETH: 0.01000834, ETHW: 0.01000834, SNT: 500, USD: 0.00236462 |
| 3eecb1a2-e6a1-40eb-bbb7-452f88be9f6f | Address on File | | BTC: 0.00000058, EMC2: 189.26890138, ETH: 0.00000187, ETHW: 0.00000187, FLR: 57.67629381, HIVE: 1.31823416, NEO: 2.77971328, OMG: 0.9975, PAY: 19.36902606, STEEM: 1.31823416 |
| ee8dad45-41c1-4edd-b466-69d6ec61a73f | Address on File | | USD: 30.6761312 |
| 5b269fd3-3a18-4d6f-85f3-51cff7f14abd | Address on File | Contingent | BTC: 0.00109336, NEO: 0.03277133, XLM: 0.01 |
| 61c7d1a4-2a09-439f-b68b-b66d8bb03c12 | Address on File | Contingent | BTC: 0.00110092, USDT: 0.08938182 |
| 0399a467-2326-492f-a512-81b99cfa188c | Address on File | | BTC: 0.00000003, MONA: 74.25090848 |
| 4924e342-99c6-4be2-b0c6-eb6f09fbbcae | No Address on File | Contingent | ARDR: 13.82856692, SC: 742.04530063, XLM: 50, XRP: 52.52628129 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 81772d7a-8757-47fd-9ce1-0055903c01c6 | Address on File | | BTC: 0.00038624, DGB: 0.00311152, HBAR: 84.54030396, RVN: 94.08448989, SC: 3809.17086085 |
| 55440850-3592-4137-b978-9b7490f5d44c | Address on File | Contingent | BTC: 0.00064453, ETH: 0.00000352, ETHW: 0.00000352, USD: 0.00000001, VEE: 5103.40937967 |
| daf1a8cd-c0e8-460a-8214-584e24e9568f | Address on File | Contingent | BTC: 0.00110391 |
| 2ad0ef63-cd39-4c10-8247-7be7e0c5e937 | Address on File | Contingent | ANT: 10, ARK: 10, ETH: 0.00000933, ETHW: 0.00000933 |
| 152676c6-7b13-4217-b721-ced5857d2148 | Address on File | | USD: 30.66602081 |
| 9dd6d98b-53f4-4804-970e-7a0995adc389 | Address on File | | BTC: 0.0000843, DGB: 2809.04355955, POT: 1998.9825, USD: 2.23473405, USDT: 0.2153095 |
| 21ac0053-9abf-4772-8c39-d81cd4956cc6 | Address on File | Contingent | ETH: 0.00009317, ETHW: 0.00009317, FLR: 10.64295947, XRP: 70.43885943 |
| c6dcf67a-ebf6-4004-8b22-0dde37d38146 | Address on File | | USD: 1.50450261, USDC: 29.06985135 |
| 051e0a7a-072b-4bd5-a891-eb63ab0aa1b1 | Address on File | Contingent | ADX: 10, ARDR: 367, XVG: 120 |
| 71a7a541-70fd-4d7e-bbf2-2202012f4ced | Address on File | | DOGE: 7.61827485, ETH: 0.00295822, FLR: 7.52844885, LINK: 0.00000137, SUSHI: 0.01382921, USD: 2.9845486, USDT: 0.00123155, XRP: 49.82592973, XVG: 30.39872382 |
| 415d4d80-4a57-4542-955c-b0dd732daa5f | Address on File | Contingent | BTC: 0.00110363 |
| f6eb9b9c-17e4-472f-bb66-9f189f22500e | Address on File | Contingent | BTC: 0.00110363 |
| b8d36b8c-2180-44b3-9e73-61626ffa70fd | Address on File | | BTC: 0.00000022, DOGE: 0.0042, SC: 8755.66666031, USD: 0.00822856 |
| 1cbe0b74-ea1b-462b-918f-8439bef75abf | No Address on File | Contingent | BCH: 0.0010992, BTC: 0.0010992 |
| cd5dcda4-af7a-45a5-a1b2-d5a0c3a7de11 | No Address on File | Contingent | BTC: 0.00000005, SC: 8759.33926827 |
| 4ce8760b-428c-4fbb-b34a-8252bbe08019 | Address on File | | BTC: 0.00000011, ETHW: 12.57299, NAV: 124.17728404 |
| 5817a386-aaa3-4a0a-8f2d-8f2b9516b10f | Address on File | Contingent | BTC: 0.00074606, OMG: 0.99750498, PIVX: 5, ZEN: 1 |
| 6520aefc-986f-4134-8c1a-acfd53dd7a1b | Address on File | Contingent | ADA: 55.62071729, BTC: 0.00000002, LSK: 2, QTUM: 1, SC: 150, XEM: 25, XLM: 50, XVG: 100 |
| a0e3c504-e129-4d80-b497-d8b364d6768b | Address on File | Contingent | BTC: 0.00048025, FLR: 6.0438, XRP: 40 |
| 3581eaf4-87cb-4e81-90aa-1e9575ea398f | Address on File | | ETHW: 0.14085744, FLR: 7.55475, FTC: 250, GEO: 10, RDD: 2000, USD: 0.12183666, VTC: 61.49647231, XRP: 50 |
| 2ee57f30-13f1-407b-a603-b45037ab648b | Address on File | Contingent | BCH: 0.00107471, BTC: 0.00107471, FLR: 0.23668269, XRP: 1.56644954 |
| 12e069e9-8f23-4fb2-a0f8-fb2329a25509 | Address on File | | USD: 30.653555 |
| 2c28f50b-4ac5-4715-8897-0e33b99f09a9 | No Address on File | Contingent | BCH: 0.00000585, BTC: 0.00000585, XLM: 340.67176787 |
| 19eae7ab-a805-452a-aa7e-2e4c8aedee31 | No Address on File | Contingent | BTC: 0.00110337 |
| f8278039-e057-4714-87bc-861f89c44498 | Address on File | | USD: 30.65179221 |
| 658af216-3a6e-4196-8d74-dae5a106c588 | Address on File | | RDD: 39975.92751866, XVG: 7716.246639 |
| fbae5377-42d5-41a5-9477-ea82e1ad4484 | Address on File | Contingent | BCH: 0.00000019, BTC: 0.00000019, NMR: 2.24671279 |
| f35b113b-ec65-4828-a306-4c633f5dfb7e | Address on File | Contingent | BTC: 0.00022358, STMX: 502.54238208, USDT: 0.00338913, XLM: 250 |
| 416ff683-9ca2-4dbe-907a-b2d813e2b26f | Address on File | | BTC: 0.00110327 |
| c9eab7ad-7e14-45c1-9cdc-c9a8bab0a96e | Address on File | | BTC: 0.00000005, HIVE: 52.36220472, STEEM: 52.36220472, XVG: 391.6143866 |
| 09b4d168-7b7a-4185-8ee0-2c55feef156a | Address on File | Contingent | ETH: 0.0000004, ETHW: 0.0000004, FLR: 226.6425, SC: 6935.7, USD: 0.00454468 |
| c1fb9c09-6ca0-46e9-8af1-7e5ca859ee5e | Address on File | | BTC: 0.00000008, USD: 28.99719173, XVG: 867.80351655 |
| c43eb251-22cb-494d-8972-54064b8c5cee | Address on File | | BTC: 0.00021667, DOGE: 316, USD: 1.68486782 |
| e429d446-6593-4561-8db9-06ce90b0186e | Address on File | Contingent | ETH: 0.00515172, ETHW: 0.00515172, FLR: 7.35971748, XRP: 48.709206 |
| 4ea94b80-0e8f-466f-889c-93e716fca6b5 | Address on File | Contingent | ADA: 1.79828051, LBC: 2686.63271845, POT: 3099.28911374 |
| 4af17493-fdd0-417f-af11-b528eefabeb0 | Address on File | Contingent | USD: 30.64403735 |
| 393d16a6-bea5-4e2a-b41d-6872fea8fa75 | Address on File | | ETHW: 0.00000121, QTUM: 11.68914663, WACME: 15.65386965 |
| a61db063-18fd-46e1-ae6d-e192a1aa8d56 | Address on File | Contingent | BTC: 0.00110295 |
| bd94eff2-19a4-49a7-a658-96ef915b4311 | No Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000011, HIVE: 53.64720046, STEEM: 53.64720046 |
| 8a1541d4-5697-42b1-8ef6-dc9b710b315d | Address on File | Contingent | RDD: 76600, USD: 0.00009081 |
| e18ec06a-e08e-42c1-82a1-63a29f1dc1d9 | Address on File | Contingent | LTC: 0.090174, MYST: 41.69186034, SC: 3833.32758333, XLM: 2.2054288 |
| f11cb97a-e9c8-4a7b-84c4-adb8bba89f9c | Address on File | | DGB: 3829.82279588 |
| 6f2825f8-06e6-4f5c-a2dc-a291d7367784 | No Address on File | Contingent | MUNT: 4224.9047014, RDD: 70744.68085106 |
| a33244dd-8f32-4722-9bd6-9c4675b6be4e | Address on File | Contingent | ADA: 80.84739276, BTC: 0.00000002, ETH: 0.00000648, ETHW: 0.00000648, FLR: 0.13829098, LTC: 0.00000546, XRP: 0.9152585, XVG: 327.57581032 |
| 164a9a4e-8a76-486e-81a1-437ed010c4af | Address on File | | ADA: 70.75664235, USD: 4.7265046 |
| 810385ef-7984-42d7-937c-ffc5cda638aa | Address on File | | BTC: 0.00000001, USD: 0.06540173, WACME: 921.3021757 |
| d9e81eca-7905-4264-94a3-46d855a327f3 | Address on File | Contingent | DOGE: 340.84649538, ETH: 0.00077423, ETHW: 0.00077423, ICX: 17.61746, USD: 0.10897139, USDT: 0.01029082 |
| e548caa3-2edd-423e-bd4b-93cf23571207 | Address on File | | BTC: 0.0004072, HIVE: 30.80314018, LSK: 2, STEEM: 30.80314018 |
| 631350ba-8f96-47ff-9393-920891a55d17 | Address on File | Contingent | BTC: 0.00110279 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 6fdcab8b-a645-4efb-8e71-e091ca09589f | Address on File | Contingent | DGB: 519.70021093, EDR: 100, EMC2: 74.05735164, EXP: 100, FLO: 110, FTC: 200, MEME: 100, PINK: 10000, RDD: 2100, SC: 1943.2380175, SIGNA: 1728.45907873, SOLVE: 120, STEEM: 18, USDT: 0.36009658, XDN: 7996.95514333, XMY: 2100, XVG: 835.21703031 |
| df9be772-2482-470e-a0c2-7cc0f17d2eb4 | Address on File | Contingent | DOGE: 90.86413961, ETH: 0.01295228, ETHW: 0.01295228 |
| b42cfd3c-f2ac-4a38-b722-295970604db4 | Address on File | Contingent | USD: 0.04870042, XLM: 341.73755225 |
| f8ebc233-9cd2-49eb-9130-3a2902540f65 | Address on File | | ETH: 0.01409793, ETHW: 0.01409793, POLY: 13, ZRX: 10 |
| d5883745-6ea8-44bf-b893-e553fe57c8ac | Address on File | | BTC: 0.00080016, DGB: 0.00762136, NXT: 200, THC: 3000, USD: 0.25559129, USDT: 0.9838431 |
| ed467bb7-09fc-461c-a012-ce1df96a06e0 | Address on File | Contingent | LTC: 0.00000516, USDT: 30.5095175 |
| 33176bcd-f326-4be0-8874-947e226377f2 | No Address on File | Contingent | BTC: 0.00110261 |
| 8168692e-7ac8-4be6-9248-c620855b2b0a | Address on File | Contingent | BTC: 0.00110254 |
| 3bba19ba-0612-4eda-90bf-1110139795ae | No Address on File | Contingent | ANT: 9.84216338, BTC: 0.0001158 |
| 2abbf0f7-2c16-4552-87e9-ed35077fe7b7 | Address on File | Contingent | BTC: 0.00002641, HIVE: 52.34369349, STEEM: 52.34369349 |
| 4b896417-c6f9-498e-a0f4-7043dbaa67c2 | Address on File | | SHIB: 2726306.98216619, USD: 6.28113209 |
| 209677ab-3d79-484d-9057-0bfd596098c5 | Address on File | Contingent | USD: 3.40025019, USDT: 18.50357044, VTC: 75 |
| c5fe7748-e655-45bb-b0bd-6f116039a085 | Address on File | | MAID: 181 |
| 023396ca-8d58-45b8-991c-6082f6eb82a1 | No Address on File | Contingent | BTC: 0.00110235 |
| 3ca5e857-60f9-4b33-906f-351cee143907 | Address on File | Contingent | ADA: 58.31566067, BTC: 0.00033359, POT: 0.9975 |
| 38b2b01e-6dbb-4b47-9794-a153310fa4ff | Address on File | | BCH: 0.00000012, BTC: 0.00000002, GLM: 104.04446973, NEO: 0.8767094 |
| 8e0c1cc1-7437-499b-8ed9-701d330b10a8 | Address on File | Contingent | BTC: 0.00110232 |
| bd9cac79-d630-4377-aa00-ff55f1be39ff | Address on File | Contingent | BTC: 0.00000001, RDD: 27563.85982394, SC: 5000, USD: 0.00741825, XVG: 1100 |
| 92b77d7e-b675-46e1-8e58-74f22e627406 | Address on File | | BTC: 0.00002065, DOGE: 0.58548849, EOS: 0.43660408, ETHW: 5.9974959, FLR: 0.902125, IOTA: 0.66353745, SC: 700.48049745, USD: 0.00409054, XLM: 0.67445254, XVG: 7716.18992424 |
| 1c6a139d-73bc-4362-9f98-f5ffbd88fead | Address on File | Contingent | ETH: 0.01649952, ETHW: 0.01649952 |
| 27a8aa18-bacb-487b-81f3-bd609913ad03 | Address on File | Contingent | USDT: 30.49924871 |
| c4c0f533-9889-4a32-a1bc-d9ff87fd135d | Address on File | Contingent | BTC: 0.00000424, FIRO: 16.73, USD: 1.07511952 |
| a5c70cb4-f6fe-4be8-bb98-6e7b78adc693 | Address on File | Contingent | BCH: 0.0000006, BTC: 0.00000001, ETH: 0.01649823, ETHW: 0.01649823 |
| cfc2afb6-62b3-4db4-a330-1b3c6071838b | Address on File | Contingent | DOGE: 400, USD: 1.58051078 |
| f47d4ba6-590d-4298-bb8c-d60d6f1a32ee | No Address on File | Contingent | BCH: 0.0010978, BTC: 0.0010978 |
| 2f482c46-ea82-4e46-815b-25db72d6302a | Address on File | Contingent | BTC: 0.00108943, IGNIS: 1.55, NEO: 0.03780592 |
| 1cb59e50-d7a9-4a40-b050-05423a7a2f79 | Address on File | Contingent | BTC: 0.00110205, USDT: 0.0023612 |
| 5f59487d-d691-41f1-91a3-dc58860856c3 | Address on File | Contingent | BTC: 0.0011, PIVX: 0.13330167, USD: 0.02963919 |
| c45a9a25-ea4e-4d92-9add-cbbd0b4090da | No Address on File | Contingent | BTC: 0.00000002, ETH: 0.01418708, ETHW: 0.01418708, XRP: 10 |
| fce7bc76-c202-4d9a-af61-46dee871afb4 | Address on File | Contingent | BTC: 0.00000319, ETH: 0.00005096, ETHW: 0.00005096, ZRX: 141.29121462 |
| 3f014063-dc47-48e9-a0f5-85adbb8f5571 | Address on File | | DGB: 1044, RVN: 1060.08957939, USD: 0.003086 |
| a6d184ea-7e97-476e-b383-8d757ecf3f34 | Address on File | Contingent | BTC: 0.0010178, GLM: 10.78246543 |
| 6d3a43b2-d877-4022-b3af-eaabba254288 | Address on File | Contingent | BTC: 0.00000004, FLR: 10.68679765, XRP: 70.72899602 |
| 4b04fdd0-63ad-45d1-80e2-7bfdaf3fc9db | Address on File | | BTC: 0.00000001, RDD: 76537.80997279 |
| 9e92d333-8463-4b24-9842-6c64d11ff4e2 | Address on File | Contingent | BTC: 0.00109349, POT: 27, XVG: 100 |
| 8e3cab54-1eb8-42af-94de-dc3521ad7759 | No Address on File | Contingent | ARK: 12, BTC: 0.00016682, NEO: 2, XRP: 10 |
| 50b59580-2a39-44d8-afa0-8c66bf146b7b | Address on File | Contingent | BTC: 0.00000009, NEO: 3.33960186 |
| 9c3aa8f1-c564-422f-8d0d-7ac55e2c901d | Address on File | | ETHW: 0.34076927, MAID: 131.94292205, PART: 4, PINK: 11219.36843878, POT: 932.88528389, USD: 0.83325132, USDT: 0.15113554, VRC: 1027.73819462 |
| 19ae8db1-a62a-42f4-bacb-8b4e91be7336 | Address on File | Contingent | POWR: 190 |
| f843a7bb-3ff3-4040-be91-72e98007c49c | Address on File | Contingent | POWR: 190 |
| 3a7b89df-e27c-414e-95d4-602574398c85 | Address on File | Contingent | DGB: 3826.10359175 |
| 5d90dbe1-3ec4-434c-8ad1-cd724a58c18a | Address on File | Contingent | BTC: 0.00000031, RDD: 66653.29160959, XVG: 2072.825 |
| 55c6905c-b4d6-424b-85a9-03ddf41a6a3b | Address on File | Contingent | BTC: 0.00007066, FLR: 0.00006952, NEO: 2.17070064, OMG: 10.15808544, XRP: 0.00046012 |
| 2d4e5662-a710-404d-a360-5c880f4feec1 | Address on File | Contingent | BTC: 0.00108639, ETH: 0.00000201, ETHW: 0.00000201, MANA: 0.89227901 |
| 06e8b0e7-1108-4c81-8125-6991b811bdc1 | Address on File | Contingent | BTC: 0.00000007, FLR: 10.57665, VRC: 218.35654402, XRP: 70 |
| 62325a92-b36b-4221-8d3c-475a67ec9af2 | Address on File | Contingent | BTC: 0.00000008, OMG: 16.86065999, USD: 16.080125 |
| 796c0971-48e8-4a78-a735-75112147842a | No Address on File | Contingent | BCH: 0.00109725, BTC: 0.00109725 |
| fee37bc2-726c-429c-9017-b5532a770e6b | Address on File | Contingent | ETH: 0.01647406, ETHW: 0.01647406, USD: 0.02956029 |
| 7bc38d98-ce97-4a92-9db6-522b0e63067c | Address on File | Contingent | AMP: 0.89532638, DOGE: 0.19096268, HBAR: 0.17896627, KMD: 0.79226432, LRC: 0.33015653, SC: 0.69508866, SIGNA: 1495.4257565, SOLVE: 0.10800764, TRX: 327.96993171, USD: 0.1963238, WAXP: 0.00062154, XMY: 18808.77742946, ZIL: 212.49256575 |
| 64118c9a-885e-4743-b926-1553597e633e | No Address on File | Contingent | DOGE: 345.63055033, XLM: 61.57282477 |
| 6ff9f2ee-071e-4de5-8ba5-8ecc788be8d1 | Address on File | Contingent | USD: 30.60298567 |
| 755a2353-6b2e-43c1-8328-3465606066ef | Address on File | Contingent | FLR: 42.27606857, OMG: 6.61880597, STORJ: 74.65823186, USD: 0.00005489, WACME: 21.8862017 |
| 8081f2bf-18f9-453e-88c9-f3b2aa42a533 | Address on File | | HBAR: 558.44669199 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 7374b78a-602c-4ee3-82c9-8428e237b778 | No Address on File | Contingent | BTC: 0.00000001, XRP: 69.85114746, XVG: 349.66510976 |
| 37ede444-1573-4e85-9672-c448b1c25945 | No Address on File | Contingent | BCH: 0.00025721, BTC: 0.00025721, XLM: 261.77145221 |
| c37c28cd-bf8d-42c1-be42-8cb15c46cec5 | Address on File | Contingent | BTC: 0.00105603, MONA: 3.06193688 |
| 0fe3519d-d486-4570-8746-56b7bd6b3de6 | Address on File | Contingent | BTC: 0.00110152 |
| 020c396b-47f0-4e2c-b4de-fab09d680e8d | Address on File | Contingent | ADA: 58.35039485, LSK: 0.74434188, NEO: 0.16299752, SC: 764.36781609, USDT: 0.00195526, XLM: 49.34454613 |
| e2a4d67f-17f0-4047-a163-06112e3ef35c | Address on File | Contingent | LTC: 0.01, SIGNA: 27109.9801875 |
| d6f1cb61-3119-4ea4-b180-04753b38bcdf | Address on File | Contingent | BTC: 0.00000025, QTUM: 11.45, USD: 0.00240245, USDT: 1.07863549 |
| 3e6c370e-10fd-46f1-9094-5f99765b10fa | Address on File | Contingent | BNT: 50, NEO: 0.975 |
| 53ad1e71-f88e-439e-bc38-f3ce820efc36 | Address on File | Contingent | BTC: 0.00000012, HIVE: 47.4914773, SC: 991.377699, STEEM: 47.4914773 |
| 4dc9dda7-531e-4a40-8bff-e1741b20f1cb | Address on File | Contingent | USDT: 30.4732481 |
| b27a2472-6f5a-45f5-92da-18899f3fabfd | Address on File | | ENJ: 37.89314148, ETH: 0.00944432, ETHW: 0.00944432 |
| bd7bd9fe-7530-4a42-b9d0-3944f6b9b469 | Address on File | Contingent | BTC: 0.00000015, LSK: 35.30572731 |
| 5f7e0c32-3d33-4dbf-a445-6ea9e2ab67a4 | Address on File | Contingent | BTC: 0.00110118 |
| f1f2fb59-283d-418f-ac45-510d5450593f | No Address on File | Contingent | SC: 8740.452419 |
| fe838a8d-38f8-4615-ba11-e878ed0f1d5e | Address on File | Contingent | NEO: 3.33786088 |
| 4f3c1c94-cd74-4093-a0eb-cc359e1edc38 | Address on File | Contingent | BTC: 0.00000011, DGB: 3823.40364583 |
| eb3613c5-fedf-4ab8-91ce-d2e142d1c1ab | Address on File | Contingent | BTC: 0.00109499, USDT: 0.16928684 |
| 7870dede-7f1e-4e69-b406-cd85070e113b | Address on File | | BTC: 0.00016624, FLR: 9.0657, XRP: 60 |
| 2d880cd6-b891-4bc0-89e5-a78dc05f79bc | Address on File | | WAVES: 18.48212765 |
| dd7415c0-b830-4ff0-9777-37ddf66863d4 | Address on File | Contingent | SIGNA: 27806.8071046 |
| 5e86a0e3-83b7-40e4-9fee-914842a281a8 | Address on File | | BCH: 0.005, BTC: 0.0007042, DGB: 200, FLR: 2.266425, IGNIS: 4, NXT: 8, RDD: 900, SC: 526, XRP: 15, XVG: 69 |
| cf930e48-9fbc-451d-b57a-d83df9936ea2 | Address on File | | SC: 8739.1719025 |
| 81c7cacc-7953-4eee-b5cb-29bfc529e14e | Address on File | | ETH: 0.0098, ETHW: 3.7368977, NEO: 0.5192941, USDT: 0.001833 |
| 58c189fa-4557-46a8-8727-69247febbad6 | Address on File | Contingent | BTC: 0.00096569, USDT: 3.74334932 |
| fe6cbf65-3ec3-4b45-84f6-7cef64689d9d | Address on File | | ADA: 6.62207691, ALGO: 8.29413112, USDT: 19.92127957, XLM: 36.72100807, XTZ: 3.84020326 |
| b8c2fd03-9aef-41ea-91a4-7b70f437b14f | No Address on File | Contingent | BCH: 0.00000009, LTC: 0.39290834 |
| 47736da8-96f4-4ee2-aff5-c7e2efd0cfe9 | Address on File | Contingent | ADA: 46.55888777, BTC: 0.0000001, FIRO: 2.31999999, IGNIS: 23.54099666, NXT: 47.08199332, STRAX: 4.27722709, XVG: 1500.44661765, ZEN: 0.54023852 |
| 80920914-3505-40b2-88f9-67f9f67433ca | Address on File | | FLR: 9.12273232, SC: 400, STRAX: 5, THC: 300, USDT: 0.00040078, XRP: 60.37746 |
| d7fbd51b-c655-453d-906c-45c1569044f0 | Address on File | Contingent | BTC: 0.00110075, ETH: 0.00000187, ETHW: 0.00000187 |
| 68a37bab-bf4d-4014-b015-5677331f9053 | Address on File | Contingent | BCH: 0.00000007, BTC: 0.00008398, XRP: 65.912805 |
| 54b5d51b-3e4f-46b3-8e3e-516b7d127cee | Address on File | Contingent | ETH: 0.01647833, ETHW: 0.01647833, USD: 0.00000001 |
| f5d3107c-43ff-472f-b06e-033c3787bf68 | Address on File | Contingent | BTC: 0.00110086 |
| 81e578b2-8fa1-47a4-9fa4-fbb61b32d9ce | Address on File | Contingent | ADX: 10, BTC: 0.00000001, POWR: 100, QTUM: 5 |
| 5a1cd106-945b-455f-8c45-a96d2bb856bc | Address on File | Contingent | BTC: 0.00110081 |
| deba2e0f-02ba-43f9-a314-a3aadb0838c0 | Address on File | Contingent | BTC: 0.00023821, RDD: 59852.98616971, USD: 0.02248448 |
| 1ffd62cd-5ca7-43fc-b2b7-2498ad563c21 | Address on File | Contingent | ETH: 0.00000122, ETHW: 0.00000122, FLR: 9.90770698, XEM: 69.70072019, XRP: 65.57269914 |
| 8932aca4-5399-41ea-8c9c-dd2d647177a4 | Address on File | Contingent | BTC: 0.00110075 |
| 4e547c01-1158-4676-b506-16b18287c439 | Address on File | Contingent | BTC: 0.00000008, FLR: 10.67349974, XRP: 70.64098577 |
| db903220-681b-41e9-b443-cb8aec6acd1a | Address on File | Contingent | ETH: 0.01622875, ETHW: 0.01622875, FLR: 16.2850191, USDT: 0.00053177 |
| e5de2134-806e-470f-be2e-dec635702879 | Address on File | Contingent | ARK: 0.9975, BLK: 11.12288136, BTC: 0.00005608, BTS: 0.9975, DASH: 0.10991921, GAME: 1.995, GLM: 20.9975, IGNIS: 50, NEO: 0.97, OK: 51.995, OMG: 0.9975, PPC: 12.83164403, QTUM: 0.9975, RDD: 1140.03722571, VEE: 100, VRC: 50.9975, WACME: 4.9875, XDN: 249.375, XVG: 200 |
| b215afdc-f8a0-4188-a483-c3af9225fbfb | Address on File | Contingent | ENG: 135.35256236, FLR: 1072.988028, USD: 0.00723052 |
| 3d5b73a8-8e12-44fa-bef3-e489f498dea1 | Address on File | | ETH: 0.0000009, ETHW: 0.0000009, NEO: 0.55197106, NXT: 9105, STRAX: 0.04737947 |
| 38416e6b-5040-4f8d-8234-97f183bdaeb9 | Address on File | Contingent | BTC: 0.00000006, RDD: 3.31978261, USDT: 30.45116221 |
| 79c94752-2eca-4bea-81de-edd8c14be4aa | Address on File | Contingent | BTC: 0.00000008, FLR: 10.67246045, XRP: 70.63410733 |
| f375dd20-be00-4416-baaa-727e6fd56ab5 | Address on File | | FLR: 0.09215115, POT: 0.77829468, POWR: 0.00355661, XRP: 0.60988882, XVG: 15951.57748624 |
| 8546edb5-45f3-451d-9d64-fc50c9a73729 | Address on File | Contingent | ADA: 83.4893802 |
| 57038be7-b753-48e3-8dfb-6d54b93f2253 | Address on File | Contingent | BTC: 0.00082547, NEO: 0.83373107 |
| 8ba1d54a-55ac-4ea2-a20a-9c2aad3326a1 | Address on File | Contingent | BCH: 0.0000012, BTC: 0.00000061, XLM: 341.39578799 |
| 1aff130d-5ded-4e14-8bc1-a38b32f3b68f | Address on File | Contingent | BTC: 0.00000013, DASH: 0.11175546, OMG: 11.33581615, USDT: 0.00130791, XVG: 8490.9252 |
| 92793f2f-d5d1-4844-a994-72abf294ba62 | Address on File | | ADA: 4.74725686, WACME: 611.5615782, WINGS: 4493.78537149 |
| 55b6ffd4-ffe7-4763-bea1-2353f8c8917d | Address on File | | ADA: 60.40338231, USD: 8.44977092 |
| 47eab896-16c9-485c-8a82-1dfab52d488f | No Address on File | Contingent | BTC: 0.00110037 |
| 566773f3-ed53-420d-b1ce-d3dec81e2a68 | Address on File | | ETHW: 0.03012446, RDD: 76266.68 |
| 981dc5ef-bfb6-4648-bf25-e4772c895758 | Address on File | Contingent | BCH: 0.02502588, BTC: 0.001 |
| 7c39e2f7-d009-43d3-8c59-76fe92b98f2b | Address on File | | BTC: 0.00000011, SC: 8732.86163174 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 568cbc5d-323a-4cb1-bcc9-727a4a87b145 | Address on File | | BAT: 101, BTC: 0.00000811, DASH: 0.0002, ENG: 0.86628884, GLM: 40, RDD: 2, XLM: 0.46510478, XVG: 0.7146963 |
| f552a6bf-ff2c-4bce-9494-3fa1e6807460 | Address on File | | ADX: 50, ARK: 10, BCH: 0.006, ETHW: 0.88457841, GAME: 10, POT: 250, USD: 0.00370841, USDT: 16.70372022, XDN: 500 |
| 1f3305ef-6f79-4d2c-9eb9-72e88d565116 | Address on File | Contingent | DOGE: 421.02004914 |
| 1703994b-faf1-4f93-bb6e-5abfb1874647 | Address on File | Contingent | BTC: 0.00099073, LTC: 0.00145953, MTL: 2.80173754 |
| e09b6f5c-9796-4574-8a4b-a79749602ab4 | Address on File | | ETH: 0.01633809, ETHW: 0.01633809, USD: 0.24142278 |
| 05c48d9e-aa9b-4f4b-8eab-280d252dc297 | No Address on File | Contingent | BCH: 0.00020763, XRP: 71.25820133 |
| 19b61172-5585-4e87-9d50-bfbd9a9b5b4b | Address on File | Contingent | BTC: 0.00000022, ETH: 0.01646473, ETHW: 0.01646473 |
| 491aa642-2fab-48d9-a1b5-3cf5c0c3f8e4 | Address on File | Contingent | BTC: 0.0011, USD: 0.00483251 |
| 0fa386b5-03ae-4884-9047-c740f49dc644 | Address on File | | BTC: 0.00110014 |
| db54e63c-d052-4a1d-8702-a07084e0bf69 | Address on File | Contingent | USD: 30.27184346, WAXP: 5 |
| 39945884-741f-4ac5-abdd-0a58b7162fde | Address on File | Contingent | BTC: 0.00055294, THC: 6909.73194628 |
| 69ded559-d2d4-4fda-821b-d46207bb628c | No Address on File | Contingent | BCH: 0.00109573, BTC: 0.00109573 |
| e30b5943-9c54-4b6a-9f46-daf7aa555a53 | Address on File | Contingent | WAXP: 525.12599632 |
| e7a79632-35ea-4845-9cf6-12a57dc5ebca | Address on File | Contingent | BTC: 0.00000003, XRP: 71.30511645 |
| b0f43377-83f2-470a-8934-6b70aa642e0c | Address on File | Contingent | BTC: 0.00109901, DASH: 0.00070072, UBQ: 0.00927805 |
| 688b8f65-ae78-464a-90cf-94085fb08acb | Address on File | Contingent | BTC: 0.00003556, EMC2: 268.63389688, FLR: 9.23737099, LTC: 0.00000546, USDT: 0.63547506, XRP: 61.13617915 |
| 150c53d3-1050-48d7-a0e5-cb6eb469a23d | Address on File | | ETH: 0.01634746, ETHW: 0.01634746, KMD: 0.07222119, STEEM: 0.9975 |
| 8e654b83-b849-4786-a798-d7ade4fad144 | No Address on File | Contingent | BTC: 0.0011 |
| 9a4fbad8-bb81-4aac-a75b-e16ffa0a6b14 | No Address on File | Contingent | BTC: 0.0011 |
| b3bead26-8a5c-43a2-9c74-c7036845e4ea | Address on File | Contingent | BTC: 0.0011 |
| ba08be09-0926-44e0-a4e2-30d1ec9e0c95 | Address on File | Contingent | BTC: 0.0011 |
| d3b1162c-4b16-4a8d-b61e-1247daef1593 | Address on File | Contingent | BTC: 0.0011 |
| e7635923-015e-4e23-a08e-a521ae130071 | No Address on File | Contingent | BTC: 0.0011 |
| d2c64e0a-50a9-499c-be87-d566f5deb242 | No Address on File | Contingent | BTC: 0.00109229, USDT: 0.21278147 |
| f3081774-3010-41ac-8de2-2dd261bd0bf9 | Address on File | Contingent | BTC: 0.00109866, USD: 0.00141864, USDT: 0.03459504 |
| 57f0d679-2ee0-4bed-a8d3-306289ee36c4 | Address on File | | FLR: 151.095, SC: 7408.90059055, XVG: 200 |
| 2676ff71-be89-4134-acdf-391370faf192 | Address on File | | BTC: 0.00012732, USD: 27.01935037 |
| ddd30f7c-73d1-4860-816c-8c7a0af6b9f8 | Address on File | Contingent | ADA: 57, BTC: 0.0000965, GLM: 6.5625, LSK: 0.70823824, LTC: 0.06, SIGNA: 266.03112119 |
| 931e921b-9eb0-4869-bf81-a4fdfb322e32 | Address on File | Contingent | BTC: 0.00000001, NEO: 0.62829027, OMG: 12.14207932, SYS: 12.27931529, USDT: 12.79944849 |
| bf0d71a2-7969-4815-b205-a5f3bd4464bf | Address on File | Contingent | BTC: 0.00017528, DOGE: 346.39900064, USD: 0.5365466 |
| 55bd75b5-7532-4060-bbff-bc734e3877f0 | Address on File | Contingent | SOLVE: 718.01198436, USDT: 14.0552241 |
| 6863b81e-105d-4d53-a13c-124a07466e66 | Address on File | | DGB: 0.11743682, DOGE: 370, USD: 3.690638 |
| 8d32b783-6e7d-4170-ba8d-36304dd3dd05 | Address on File | Contingent | HBAR: 557.51356678 |
| 39362235-f5b9-4ba2-9a7a-d2aa8e75660b | Address on File | | DOGE: 420.81837214 |
| 6d49a616-1d96-4df9-8cfd-c9ada4bc9d60 | Address on File | Contingent | ADA: 50.97744672, BTC: 0.00000001, FLR: 4.08815856, POT: 100.27506295, XRP: 27.05687522 |
| fb5c1a17-6f2b-4326-b19f-e0f511fd894f | Address on File | Contingent | BTC: 0.00006168, ETH: 0.01553609, ETHW: 0.01553609, XVG: 0.71087821 |
| 8f0d8566-0102-4188-8516-1602df92351d | No Address on File | Contingent | BCH: 0.00109522, BTC: 0.00109522 |
| b9a9b4e8-065c-4544-b81f-617d20e4d3c4 | Address on File | Contingent | BTC: 0.00000002, LSK: 31.42813077, VIA: 44.5151261, VTC: 15, XVG: 86 |
| e69278fa-6112-442f-8c2f-8af085585f3d | Address on File | Contingent | BTC: 0.00000045, ETH: 0.01499563, ETHW: 0.01499563, GLM: 0.19984008, IGNIS: 100.3326186, NEO: 0.23546321 |
| c7460ffd-1377-49fa-9a09-8d97a5396371 | Address on File | | ETHW: 0.00545627, FLR: 151.5105537, IGNIS: 25, NXT: 50, RDD: 8000, SNT: 942.58767488, USD: 0.00231425 |
| 6e80babb-3167-4efa-a056-d3b933b2df79 | Address on File | Contingent | BTC: 0.00000027, RDD: 76345.91898058 |
| c5ff8e45-0b38-4796-a5d7-a6abc46a72bc | Address on File | Contingent | DOGE: 420.74002616 |
| 57db78a5-f2d0-4e1c-bb0d-356fa3473e8e | Address on File | | ADA: 9.00551126, DOGE: 59.61201076, ENJ: 8.70364185, ETH: 0.00977831, ETHW: 0.00977831, KMD: 0.53026484, USD: 1.61423314 |
| dbb5370b-a3a4-4824-b66f-1ae222f7fb25 | Address on File | | ADA: 4.14466452, ANT: 4, BCH: 0.00009493, DNT: 22.7881859, EMC2: 14.76201885, GLM: 15, HIVE: 3, IGNIS: 12.4513633, IOC: 1.34786369, MAID: 15.42411937, MER: 29.42272089, NXT: 24.90272659, PIVX: 2, POT: 100.07754443, POWR: 7.72776573, SC: 108.47014925, SNT: 54.96204237, STEEM: 3, STORJ: 10, STRAX: 1.30270522, VTC: 2, XEM: 15, XLM: 15.74320525 |
| ad1b9451-a0cd-4c10-ba47-37433157f0cc | Address on File | Contingent | BTC: 0.00109158, THC: 99.40823426 |
| d5f911f0-9756-4384-9f27-7484ebc521a8 | Address on File | | BTC: 0.00000012, ETHW: 0.17341592, FTM: 0.05242097, STORJ: 97.95482329, USDT: 0.00000002, XLM: 0.06295542 |
| 1fd430d9-9e02-4e7f-a420-c4cb4b4b3c07 | Address on File | Contingent | DASH: 0.194803, ENG: 27.869, KMD: 12.8851, NAV: 25.774, OMG: 20.3387 |
| 2a996534-4f44-415c-9956-91e58944681e | Address on File | Contingent | FLR: 75.5475, QTUM: 10, USD: 2.48201356, WACME: 5 |
| 1f22c29c-7799-49b0-b7ae-ae67ecc304e3 | Address on File | | ADA: 0.0901, ARK: 2, FLR: 0.00149097, IGNIS: 15, LSK: 1, LTC: 0.00000546, NXT: 30, POWR: 20, QTUM: 1, RLC: 10.85986983, SNT: 200, XDN: 1489.49135135, XLM: 0.009606, XRP: 0.00986778 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 5f520d5b-73b3-4abc-b2be-fdb5638e5a2f | Address on File | Contingent | ETH: 0.01464547, ETHW: 0.01464547, HIVE: 2.63, PAY: 4.736225, PIVX: 3.75, SIGNA: 86, STEEM: 2.63, STRAX: 1.67, USDT: 0.00275626, WACME: 1.925, XDN: 500 |
| 941415e5-3982-4ab0-a75b-a8fb70ec1b06 | Address on File | Contingent | BTC: 0.00000026, SC: 8723.56252174 |
| c46074aa-e765-4125-824b-f9e53ffff221 | Address on File | Contingent | BTC: 0.00109928 |
| 615101cb-7f91-4da0-b628-082fa6720e36 | Address on File | Contingent | BTC: 0.00109598, ETC: 0.00311893, LSK: 0.03606559, XLM: 0.03301968 |
| 0a7ce193-a4c0-4b21-8bcf-140627b8dd2f | No Address on File | Contingent | BTC: 0.00100339, XRP: 6.21379181 |
| 0bd5f816-2a78-4bd3-b324-f826b1032715 | Address on File | Contingent | DOGE: 419, USDT: 0.11823474 |
| afcd0fab-b968-427e-a735-75a45b8fae39 | Address on File | | BTC: 0.00000002, ETH: 0.00498237, ETHW: 0.00498237, FLR: 6.0438, RDD: 1286.30742188, XLM: 38.67105827, XRP: 40 |
| 9848da1b-b806-4aa5-9025-e3a4e0481a68 | Address on File | Contingent | DOGE: 420, USDT: 0.04486312 |
| c57951ad-1fa7-405a-8c67-a0f323662ac0 | Address on File | | SOLVE: 1333.48882252 |
| 62836227-9921-4556-b0a5-cc42e342fef7 | No Address on File | Contingent | DOGE: 414.0250001, LTC: 0.00565376, PPC: 0.092526 |
| 2a2bf8c7-ff8b-47ff-8c2d-913c9e596f47 | Address on File | | ETHW: 0.0033393, LSK: 1.85002174, NEO: 0.00799923, QRL: 50.54578034, QTUM: 5, SC: 64.27123618, SNT: 400, USD: 0.00954959, USDT: 1.20603501 |
| caa046dd-4902-4a5f-8cdb-65a1ddd2473b | Address on File | | NAV: 775 |
| c1684f4c-97b2-48b0-a63f-29b4bb8b1d15 | Address on File | Contingent | BTC: 0.00000001, NEO: 3.33162673 |
| 009a2dac-d712-4b28-b8b2-b55f37c7f87a | Address on File | Contingent | BTC: 0.00109813, HBAR: 0.5 |
| 5db1dcc6-f3fd-4e89-8628-d4dbdc142041 | Address on File | Contingent | ARK: 50, BTC: 0.00055896, LTC: 0.01162, XLM: 1.11852798 |
| 391ccaa9-8b68-492d-b201-c05420e68280 | Address on File | Contingent | XLM: 341.14938439 |
| 1a9d731c-adaf-469a-8f1a-b3158686ae48 | Address on File | Contingent | BTC: 0.00109904 |
| e9fc8f16-9f40-47e2-a3ce-8c4a5acbbd13 | Address on File | Contingent | BTC: 0.00000534, WAXP: 522.05607477 |
| 297bb400-6409-4759-b127-15f52451a849 | Address on File | Contingent | ADA: 0.0078332, ADX: 100, BTC: 0.00000054, FLR: 520.3304789, LTC: 0.00000546, SC: 0.93654406, USD: 0.00908329, USDT: 0.00454949, XLM: 0.05002847, XVG: 0.32642287 |
| f7bf4709-f2ef-4320-bcc9-e8ee69c58083 | Address on File | Contingent | BTC: 0.00000046, ZEN: 3.82870052 |
| a5afd25c-1bdf-45ff-b2be-7b9dea0eb936 | Address on File | Contingent | DOGE: 387.47896318, XLM: 26.81184117 |
| 1ba8ca49-5b89-4cfc-a13b-adf429ac84d1 | Address on File | Contingent | USD: 30.52911661 |
| effa72c5-be5c-4b73-90f1-31f00121eed0 | Address on File | | GAME: 2345.44789228 |
| 153913f8-1994-49fb-9a32-153b8f71702b | No Address on File | Contingent | BCH: 0.00211075, BLK: 0.105, BTC: 0.0010851, XLM: 1.64638664 |
| a17de304-f4a1-42e7-8194-5cb0d938f4d3 | Address on File | | BCH: 0.0012493, FLR: 1048.727731, USD: 0.00781655, XVG: 480 |
| 234dafb8-ab85-41fe-921d-99e2573af2d5 | Address on File | | ETHW: 10.64931614, NEO: 0.95, USD: 0.00000485 |
| f244f8fd-895f-476a-aa5d-792ab81823db | Address on File | Contingent | BTC: 0.00060864, POWR: 84.53389831 |
| 24e3e3fc-d055-4c9b-976d-0dc4fee3f027 | Address on File | Contingent | LBC: 9.87196416, USD: 1.18985241, USDT: 29.12964611 |
| 69e5e445-0e28-4a5d-8e89-d4955a6e3872 | Address on File | Contingent | BCH: 0.00000318, BTC: 0.00071838, IGNIS: 30, MAID: 60, NXT: 60, USD: 0.00346689, WINGS: 50 |
| 81e9a6e8-1376-44ac-b0e0-b6084fba59a6 | Address on File | | ADA: 2, BTS: 0.19274848, DOGE: 5, ETHW: 1.45822007, OMG: 0.77766029, QTUM: 10, USDT: 0.00098771 |
| f3a7446c-f190-48a9-91df-e65273dd3362 | No Address on File | Contingent | BCH: 0.00109439, BTC: 0.00109439 |
| b2f873e0-ebc3-4a21-8d9b-da697d3985bd | Address on File | | ETHW: 0.07905002, USD: 0.00942368, XEM: 963.58370778 |
| 00bb4906-3841-4420-8489-5500bf921d32 | Address on File | | DNT: 1000, IGNIS: 229.23790109, THC: 533, USD: 0.00538033 |
| b7c6cedf-7ddb-4a4b-bd32-8a3b7e696c89 | Address on File | | HBAR: 557.00897853 |
| a6d00e23-0ade-4712-b2f2-ccf5ec43c0a7 | Address on File | | SNT: 1000, USDT: 6.29828108 |
| 359da47f-3098-4f0c-a613-1d3adf8e6a97 | No Address on File | Contingent | POWR: 106.15040525, QTUM: 5.20861687 |
| 43fbd664-c7d1-453a-b7ac-04ed780af9e3 | Address on File | Contingent | ADA: 81, BTC: 0.000031 |
| 9c60492f-e95c-49b8-809f-1e6f66f60446 | Address on File | Contingent | BTC: 0.000019, DOGE: 274.23130679, SIGNA: 9169.25964264 |
| cca11744-8398-47a6-bce5-fa7c1e7bb5e4 | Address on File | Contingent | BTC: 0.00010011, FLR: 2.266425, GLM: 20, OMG: 1, SC: 2000, XLM: 100, XRP: 15, XVG: 50 |
| ff28fcd7-9631-4b70-b7b6-0850694b05d4 | No Address on File | Contingent | ADA: 83.34739447, BTC: 0.00000001 |
| a995dbdc-f9e5-45ad-813c-c265ac33df98 | Address on File | Contingent | BTC: 0.00000004, FLR: 7.13054433, XLM: 112.77588697, XRP: 47.19245723 |
| 16ec8e64-90bc-4f0c-bb69-6d9eccb22acb | Address on File | Contingent | BTC: 0.00000078, VTC: 264.52152231 |
| 47936ef3-2f67-4ecd-a421-c1533a7c8cd4 | Address on File | Contingent | ADX: 53.69036258, BTC: 0.00000004, DGB: 1000, HIVE: 14.84288649, LTC: 0.00000546, QRL: 57.64039522, STEEM: 14.84288649 |
| 2573f4a8-69b5-4c98-8b6a-2af4ef5437b9 | Address on File | Contingent | BTC: 0.000012, DOGE: 415.79519844 |
| db25b795-5517-4a03-a697-0e4876bfffd4 | No Address on File | Contingent | DOGE: 420.38427862 |
| e03fd5a3-7e89-4a78-b06c-ad34670dcecc | Address on File | Contingent | NEO: 0.975, NXT: 700, XEM: 622.96776124 |
| ad3a7257-4bce-467d-873a-e36a1ac925b4 | Address on File | Contingent | BTC: 0.0000005, NXS: 64.77272727, RDD: 64796.13576531 |
| 0495bc8b-7f3f-4901-a075-ee9849396a82 | Address on File | Contingent | LINK: 4.62631684 |
| 8b6c1fef-2b51-48bd-8b13-04d6a9579ce0 | Address on File | Contingent | BTC: 0.00109841 |
| e6572f39-df4f-4260-9a73-fb23fb36b9cb | Address on File | Contingent | BTC: 0.00006003, GLM: 116.74562296, SC: 1000 |
| 4930f8f7-a089-42d7-981c-6d34ad366667 | Address on File | | BTC: 0.00000002, ETHW: 0.1, FLR: 10.57665, USD: 0.00737039, XRP: 70 |
| 3b4aca37-a6a4-4695-ad1f-98131c36221c | Address on File | | ADA: 83.16293762, ETHW: 0.02797136, USD: 0.00016638 |
| a899338e-f198-4ca8-9c87-c6e0ba268ccf | Address on File | Contingent | ADA: 72.3, BTC: 0.00000002, BTS: 83.87, DGB: 338.1921733, ETH: 0.00000053, ETHW: 0.00000053, NAV: 13.7, XDN: 1520 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 9d0c6a08-a1a0-4ac6-bf85-5cd0c7f00c01 | Address on File | Contingent | BCH: 0.017177, BTC: 0.00000306, GAME: 25.04796777, XEM: 856.702875, XLM: 13.39807339 |
| f79627a1-73d4-409b-ad83-48ae5b20c419 | No Address on File | Contingent | BCH: 0.00059024, BTC: 0.00059024, DOGE: 76.9, LTC: 0.10871439 |
| 6bd1a898-e84c-4081-9f9a-5772c67c77ae | Address on File | Contingent | BCH: 0.00000317, ETH: 0.00042232, ETHW: 0.00042232, VTC: 257.79820747 |
| ccdcd78e-c7ee-45c5-8691-11c2c881165a | Address on File | | DOGE: 420.21722357 |
| a620616d-8077-4e90-9cfe-008e5ae9340a | Address on File | | ADA: 0.07572315, BCH: 0.00000103, BTC: 0.00000001, DOGE: 2.44601557, POT: 7015.5936608, POWR: 106.65027264, USD: 1.19417505 |
| c104ed25-977c-4d69-a334-a2e5b1833117 | Address on File | Contingent | BTC: 0.00109814 |
| e53d4c31-ccb9-482c-87d1-e3c14d4dca27 | Address on File | Contingent | BCH: 0.0150426, BTC: 0.001, XLM: 11.73323973 |
| 0774c333-36c8-4148-bad4-f2b4c0c3c0ac | Address on File | Contingent | BTC: 0.00104049, DOGE: 2.05461901, USD: 1.4512825 |
| f4597f7f-b18d-47a3-952d-2ba1ea2d1f93 | Address on File | Contingent | BTC: 0.00000162, FLR: 3.99380785, LSK: 8.22033263, XLM: 132.93628091, XRP: 26.43242891 |
| 0f4d6c79-000e-4d40-a739-9a409262bede | Address on File | | BTC: 0.001, ENG: 5, ETH: 0.00146109 |
| a815e3c0-56d3-4633-affe-56a70e29ab93 | No Address on File | Contingent | SC: 8715.70297018 |
| 6c19886c-0403-4594-a6b0-535d8b9056af | Address on File | Contingent | WAXP: 524.13451472 |
| 037fb828-6a42-48c3-b142-dba6e074922a | Address on File | | AAVE: 0.451, BTC: 0.00001535, FLR: 0.30649981, NGC: 0.00442172, USD: 0.00712487, USDT: 0.00000168, XLM: 0.59516616, XRP: 2.02852386 |
| fa64d432-fa26-4c91-86ea-a03a8c6d7afc | Address on File | Contingent | DOGE: 419.83079719, USD: 0.02277468 |
| 40d270c9-fb7a-4e02-b368-72c7d375f6a2 | Address on File | Contingent | DOGE: 420.14004668 |
| 4dff3a0b-1538-4f08-a1e9-220c9742582c | Address on File | | ADA: 1, ADX: 10, ARK: 1, BLK: 1, BTC: 0.00020331, DNT: 1, EMC2: 1, ETH: 0.0071748, FIRO: 0.1, GLM: 1, IOC: 400, LSK: 0.0001, MER: 1, NAV: 1, NXT: 1, OK: 1, PAY: 1, POWR: 1, PTOY: 1, QRL: 1, STORJ: 20, USDC: 0.00042726, VRC: 1, VTC: 1, XEM: 1 |
| c6efee9c-4e3c-45e2-b935-4c69f32ee760 | Address on File | Contingent | BTC: 0.00000944, ETH: 0.01, ETHW: 0.01, HIVE: 20, POT: 150, STEEM: 20, USDT: 0.00024796 |
| e9fa0815-f86f-4755-aa95-e991fff3e742 | Address on File | | BTC: 0.00077174, FLR: 161.2121573, NEO: 0.24425841, USDT: 2.28152863 |
| e1e906be-6438-406b-8076-d1eae8f34680 | Address on File | Contingent | BCH: 0.00000036, BTC: 0.00000035, DGB: 876.94554721, FLR: 7.64734937, NEO: 0.17087442, XRP: 50.61285527 |
| 65b664f1-628e-4c90-9e3d-4162057b50e0 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00000052, ETHW: 0.00000052, PINK: 50000, RDD: 60000, XDN: 34003.23866467 |
| 39ffae1b-c7c8-434b-9ab3-794c0fa66d0c | Address on File | Contingent | BAT: 114.59624787, BTC: 0.0000012, ETH: 0.00000102, ETHW: 0.00000102, OMG: 6.90826308 |
| 1177faa8-e19a-45e0-939e-1dbc00dfc63d | Address on File | | BCH: 0.17271668, BTC: 0.00040531 |
| 08a43e5f-e941-4f02-b7a3-d9289aa1323f | Address on File | Contingent | BTC: 0.00089328, ETH: 0.00306078, ETHW: 0.00306078 |
| fed92f16-df83-4a10-9ee7-05d349db1e86 | No Address on File | Contingent | ADA: 83.2778479 |
| 7721ce16-52ac-4cb2-be4d-63d4cbfd30de | Address on File | Contingent | LTC: 0.39178 |
| 4e5ee7c6-22cd-4d47-a5c0-b14013e10d64 | Address on File | Contingent | BTC: 0.00011282, DGB: 83.125, FLR: 2.31830751, GLM: 70.07638889, XRP: 15.34337676, XVG: 2548.35766423 |
| 869176df-e29d-4a91-b915-51791b356e0a | Address on File | Contingent | ADA: 45.96882852, BTC: 0.00048681, USD: 0.13748204 |
| e48b937d-b00f-4bf9-8f64-368ddd79a692 | Address on File | Contingent | WAXP: 523.93838518 |
| 58033036-ed8e-47cb-8355-1599bc509b02 | Address on File | Contingent | ADA: 65.33279834, USD: 6.56780899 |
| f8670bab-3ed1-454d-b568-b2eb97e20642 | Address on File | Contingent | ADA: 55.82993646, BTC: 0.00000116, POWR: 62.16916054 |
| b0b9e1f5-b635-413a-9757-f0222c64e52a | Address on File | | BTC: 0.00000182, RDD: 10000, SIGNA: 4000, XVG: 11601 |
| b83d7a70-4f3a-44e4-91c8-09299ddb486a | No Address on File | Contingent | BCH: 0.00200415, BTC: 0.00108452, XLM: 1.56323856 |
| 46eec0d2-e77e-4e27-bd18-6d919495a28d | Address on File | Contingent | BTC: 0.00107993, ETH: 0.00026428, ETHW: 0.00026428 |
| 5148dc36-fbdc-4d2b-b561-f7c0d9535504 | Address on File | Contingent | DOGE: 420 |
| 6716e062-cc23-4fc3-b66c-7dc2ecc7fe02 | Address on File | Contingent | BTC: 0.00094024, ETH: 0.0000093, ETHW: 0.0000093, NEO: 0.475 |
| adf8ffab-962b-4bfe-949f-3cc234abb5f5 | Address on File | Contingent | BTC: 0.00109607, DASH: 0.00047375, DOGE: 0.2775 |
| 6d6b6c54-5894-406a-ba87-76ee3889b24d | No Address on File | Contingent | ADA: 43.89173789, BCH: 0.001, BNT: 0.08614816, BTC: 0.00002584, BTS: 4.20974171, DASH: 0.001, DGB: 71.45415473, ETH: 0.00526849, ETHW: 0.00526849, GLM: 0.51314955, GNO: 0.00041877, LTC: 0.01, NEO: 0.00000682, NMR: 0.03088226, NXS: 0.1, PAY: 3.32200072, REPV2: 0.01, SC: 161.32038835, SNT: 23.80668258, STEEM: 0.003, STRAX: 0.32907216, WAVES: 0.09, XEM: 6.65 |
| d804c0a7-a56b-4732-bcad-b9126e2c2e05 | Address on File | Contingent | BTC: 0.00109741 |
| d98c5a9e-6ce5-4006-a2ec-37397e89349e | Address on File | Contingent | BTC: 0.00109741 |
| 903db024-a4eb-44ab-9ca2-b7d06d48621f | Address on File | Contingent | BAT: 39.85115153, BTC: 0.00000002, GLM: 32.52793345, MAID: 26.81012248, NEO: 0.36943835, XLM: 39.75798305, ZEN: 0.42905896 |
| c49e7582-7390-4988-81a4-d9f09d5cc8b3 | Address on File | | PRO: 28.37312762, USD: 0.996875, USDT: 4.60104998, XVG: 7500 |
| bac500f8-9045-4f73-ac08-0a56cbbd8f9a | No Address on File | Contingent | BTC: 0.00109738 |
| 5a539e14-45a3-4e97-b5b4-be3f8d0a4a99 | Address on File | Contingent | DOGE: 285.36045531, USD: 9.76870863 |
| f89ecc78-5858-4f89-9d4c-e935ed3637bb | No Address on File | Contingent | BTC: 0.00109733 |
| eaaa7d48-1a95-4ca9-ad05-a810620a2892 | Address on File | Contingent | FLR: 30.219, QTUM: 11.5 |
| 00c575b4-a468-4ad2-bf0e-0cd0079ae00a | Address on File | | EMC2: 20, NXT: 396.16005121, PTOY: 50, SNT: 1160.68945349, USDT: 0.00028711, XRP: 0.95 |
| 14deacdb-0837-4d5c-a06b-85561f0e0a67 | Address on File | | BTC: 0.00000003, HBAR: 556.24994787 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| fc9648c9-29cc-429c-8e64-72836df91f05 | Address on File | | BTC: 0.00066409, USD: 0.00468689, XTZ: 0.244, XVG: 6213.8335 |
| f0b3a89f-487e-47be-a0c3-95adc5507232 | No Address on File | Contingent | BCH: 0.00000031, BTC: 0.00000031, DGB: 3809.17696107 |
| fb82c6db-9d3d-49ba-be35-3742935b207e | No Address on File | Contingent | DOGE: 419.86109677 |
| c22de9d4-0dbe-4331-8a64-a8cdda6fd626 | Address on File | Contingent | HBAR: 61.99172941, SIGNA: 2307.10451456, SNT: 1000, VTC: 3 |
| a25b23b0-f20b-4936-8493-803728c75b9c | Address on File | | DOGE: 143.07425804, USD: 20.09346581 |
| 1b0baca5-61cd-4a58-8c2b-aae988e0deaa | Address on File | Contingent | BCH: 0.00000029, BTC: 0.00109717 |
| 8f07e4a6-60ee-4c49-9841-af94b1ff7e15 | Address on File | Contingent | BTC: 0.00109668, DGB: 0.56818182, XEM: 0.28017241 |
| 9d5fb74d-96ba-4b74-b907-6ce2bfd34919 | Address on File | | RDD: 486.47275962, XVG: 15939.74330969 |
| 8c9d4d03-a9c8-4c13-a7c4-86c30a82964b | Address on File | Contingent | BTC: 0.00000011, ETH: 0.00001033, ETHW: 0.00001033, IGNIS: 120.4516181, STRAX: 62.48140344 |
| e873217e-da8b-40ce-90a3-25ef01a17130 | Address on File | Contingent | FLR: 8.42491295, NXT: 100, OMG: 5.62341517, PAY: 25, USD: 0.00071297, XRP: 55.75904529, XVG: 500 |
| 5b6af792-b295-4b47-bc76-92aaed32afcb | Address on File | Contingent | BTC: 0.00000021, NEO: 0.975, OMG: 25 |
| 80c4301a-fbea-4ad5-b9a7-58dd386dc29a | Address on File | Contingent | BTC: 0.00000025, ETH: 0.00000496, ETHW: 0.00000496, OMG: 35.36051119 |
| 8139eb3b-c0c0-4526-9ece-ae83281dda5c | Address on File | Contingent | BTC: 0.00017438, DOGE: 353.04433097 |
| 02b7cbe5-b58c-4420-be91-7e2c0022b45d | Address on File | Contingent | BTC: 0.00000007, SC: 7836.08565407, SIGNA: 2770.12300746 |
| b666d075-dc5c-48d5-8856-ee0323c052ce | Address on File | | ADA: 46.31113033, DOGE: 186.17189623 |
| e7e39b52-f4d7-4bd1-8b3c-a5a2acb405e5 | No Address on File | Contingent | BTC: 0.00109696 |
| 0c54f8e8-d8ac-45ab-9f13-c171c7e11ff6 | Address on File | Contingent | BTC: 0.00109655, USDT: 0.00122107, XDN: 214.55750388 |
| 397da93d-9dbc-45c7-9fad-32f291f8dbf5 | Address on File | | BTC: 0.00011508, FIRO: 0.83464981, FLR: 52.94909339, IGNIS: 100, MEME: 14, MUNT: 200, MYST: 35, NAV: 40, PTOY: 105, QRL: 36.02951528, QTUM: 1, RDD: 10000, USD: 0.00000704, USDT: 0.90418325, VRC: 50, VTC: 4 |
| b563c025-cc4c-4de9-816e-6607a5b5e117 | Address on File | Contingent | ETH: 0.00000067, ETHW: 0.00000067, LTC: 0.00050143, XRP: 71.0040657 |
| d8561ee4-bdc2-46a5-96bf-3cc7dee6cf3d | Address on File | Contingent | HBAR: 556.06456141 |
| f296fe29-93d5-4f2a-bed2-03ad5a40fd12 | Address on File | | PART: 1.033086, USDT: 29.71890301 |
| 89cea304-e90e-48cb-8b8b-326e93a7a76a | Address on File | | ETH: 0.00916296, ETHW: 0.00916296, NEO: 1, STRAX: 9 |
| ab5c1db3-c426-4b75-9ce6-13c51bc50696 | Address on File | Contingent | BTC: 0.00000018, USD: 30.46604131 |
| e7f1ef40-d619-4ea2-9225-aba827b53c13 | Address on File | Contingent | ADA: 2.59249979, BAT: 53.84108733, BCH: 0.00000013, BTC: 0.00000003, DGB: 483.69325767, FLR: 183.2823061, POT: 197.95326605, RDD: 3058.8009854, SC: 2120.56945378, USD: 0.0017068 |
| ab09eccf-0900-4799-b42f-8d8870f8b6e2 | Address on File | | BCH: 0.00005093, ETH: 0.00000623, ETHW: 0.00000623, RDD: 31788.82992635, USD: 0.0046495, USDC: 0.53135165, VTC: 149.17359227 |
| 973f47f5-4724-4b42-a2fe-402728a1b69c | Address on File | Contingent | HBAR: 556.00475527 |
| a26a81aa-7335-4eb4-8e4e-2748b3e3382f | Address on File | Contingent | ADA: 0.12623873, DOGE: 0.75510075, SC: 0.00455115, USD: 0.55220214, XLM: 333.13282539 |
| 70952e87-f84a-4ec6-86eb-4942011e48da | Address on File | Contingent | BTC: 0.0010967 |
| 797cd228-c9f4-48a5-9c78-87fc2a377fc1 | Address on File | Contingent | BTC: 0.00109663 |
| 989b1329-c964-4296-9395-5aa1521432b2 | No Address on File | Contingent | ETH: 0.00059009, ETHW: 0.00059009, SC: 8391.39344262 |
| 94e98965-2634-4ccc-a097-86792d2f685e | Address on File | Contingent | ADA: 1.87296771, LINK: 4.1, USD: 0.00000001, USDC: 2.726862 |
| 234c5b12-dfe6-4890-9d53-e79ae9752e69 | Address on File | Contingent | ADA: 55.93672006, DOGE: 31.98771671, LINK: 1, USD: 1.0621508 |
| fc02e173-cc39-41d2-9527-64d606f46dec | No Address on File | Contingent | NEO: 0.67150591, XVG: 12794.60932524 |
| 99797b43-93a3-46fa-be30-01667ea142b8 | Address on File | Contingent | BTC: 0.00109658 |
| e1070f7d-3ea7-40ab-9df6-4c9d90bf38c6 | Address on File | Contingent | BTC: 0.00000006, DOGE: 365.52611778, FLR: 1.359855, FTC: 12.97266545, XRP: 9 |
| 7c633b7b-05f2-46c7-acd4-7d3da67bf261 | Address on File | Contingent | FLR: 40.040175, NEO: 3.2, USD: 0.00869965 |
| 51d7ca12-fd25-4ed2-a231-aaa6e447532d | Address on File | | ARK: 65, BTC: 0.00000021, ETHW: 0.69304559, NAV: 98.81589931, NEO: 0.475, PAY: 240, USDT: 0.02105215 |
| 25b7e762-5d72-4386-9ae5-d0ea57f9a6b5 | Address on File | Contingent | DOGE: 419.58182984 |
| 2f148d49-a8ea-4d8f-afbb-139e9c392afb | Address on File | | BTC: 0.00000001, ETH: 0.00000002, ETHW: 0.00000002, POLY: 160, UBQ: 20.12422412, VIA: 20, WAXP: 14.57787864 |
| e43656c0-057a-43bf-b1a7-446d67feefe5 | Address on File | Contingent | DGB: 3800, ETH: 0.00003135, ETHW: 0.00003135 |
| 999461ab-ada1-49b0-b1fd-2ee8d493f84d | Address on File | | BTC: 0.00012415, SIGNA: 23154.93876394, USD: 1.53869823 |
| 545e7331-a558-4956-b075-3168c1b0d796 | Address on File | Contingent | THC: 250, USD: 29.90699162 |
| a961a31a-1531-4753-a73b-2bb07e2a74f1 | No Address on File | Contingent | BTC: 0.00109628, SIGNA: 0.9975 |
| 8670ffd2-f584-4a09-b729-b42581c9ced6 | Address on File | Contingent | BTC: 0.0000001, RDD: 12541.13406818, XDN: 3670.09681188, XLM: 282.40772143 |
| 5480df4b-8bfe-42ee-b73a-c9720ce81903 | Address on File | Contingent | MAID: 180 |
| d0dd7e3f-a321-4c12-83c7-e57e582c91c3 | Address on File | Contingent | ADA: 60, BTC: 0.00030538 |
| c9760a7f-eb07-44c4-87d0-108acb51ffb7 | Address on File | Contingent | ETH: 0.01631156, ETHW: 0.01631156, USDT: 0.18008 |
| 3913e8e0-6f9d-485d-bb19-c6d29eb485b3 | Address on File | Contingent | BTC: 0.00109288, ETH: 0.00004483, ETHW: 0.00004483, USD: 0.00978719 |
| bb9f3f34-6217-4afa-9b1e-0504193fa4cd | Address on File | Contingent | LTC: 0.39124 |
| 4af50f88-4a6e-4797-aeca-857b5b4b6a9d | Address on File | | LTC: 0.01377458, USD: 29.38182974 |
| 6113eaec-26c5-4ec0-bf2e-1715a17617e9 | Address on File | Contingent | SC: 8701.05280132 |
| d76062e7-3f39-4a2e-b72d-dc5b2f69a7c5 | Address on File | Contingent | BTC: 0.00054082, LTC: 0.18716, OMG: 0.9975 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e08d12bb-5b5e-4689-9a1b-f2c7116a2e55 | Address on File | Contingent | ADA: 71.97770574, BTC: 0.00002824, EXP: 670.39972719, USD: 1.63322429 |
| 9c9eaece-d9ef-48aa-a0df-5d0c5dbe9dc2 | Address on File | Contingent | BCH: 0.00276667, BTC: 0.00000006, ETH: 0.00077671, ETHW: 0.00077671, FLR: 10.01860507, XRP: 66.30666183 |
| b486afc3-46c8-4100-90b8-719b09a83033 | Address on File | Contingent | BTC: 0.00000004, NXT: 10875.18730233, SC: 0.00001131 |
| 4df7a296-86e1-4d2d-a0e7-d842dc94d046 | Address on File | Contingent | BTC: 0.0010961 |
| 566aa2bc-6606-404b-a10a-851319b22ecd | Address on File | Contingent | USD: 30.45016217 |
| 61edb552-7681-41e1-8ce7-dc8cc4be39fe | Address on File | Contingent | SC: 8700 |
| 122779ae-ccd0-4a37-8bec-f57173b4b256 | Address on File | Contingent | ADA: 83.14433542, BTC: 0.00000004, USDT: 0.00056264 |
| c2fcb33d-679a-46f0-bdfb-20569787f421 | Address on File | Contingent | BTC: 0.00109604 |
| 58bb8dec-3178-4e44-a6f0-34ffd63adb7b | Address on File | Contingent | ADA: 59.45001248, FLR: 3.0219, USDT: 0.00034631, XRP: 20, XVG: 11 |
| 78c70da5-ff81-4be6-bab3-326001bd5ce1 | Address on File | Contingent | ADA: 0.90956126, BCH: 0.00003845, BTC: 0.00011204, FLR: 0.15764984, NXT: 136.7873229, SC: 778.40520312, XLM: 230.07161364, XRP: 1.04338227, XVG: 1498.75110144 |
| 697b321b-a469-4ecd-8333-357b29fd49c6 | Address on File | Contingent | BTC: 0.00000607, NEO: 3.26105196, POT: 100.78572036, THC: 100.00646694 |
| 7612533f-5d06-434c-9417-38f20e293ae7 | Address on File | Contingent | BTC: 0.00109598 |
| 2734335c-41be-4aa4-91ed-16699e57412f | Address on File | Contingent | POT: 17910.00119613 |
| a986d255-eab2-4b5d-bd96-413862c2f907 | Address on File | Contingent | ADA: 25, LINK: 1.38407845, USD: 12.1626033 |
| 6c915471-9b98-48fa-9001-a80d066ce59d | Address on File | Contingent | BTC: 0.00000006, DGB: 3484.42507465, IGNIS: 126.55541242, SC: 412.61496818, USDT: 0.4899908 |
| 6c8c6f81-11cb-4bee-8911-6e0cc2930c54 | Address on File | | ARDR: 8.25527128, BNT: 0.79852529, DCR: 0.0460511, FIRO: 0.00619648, FLR: 0.35153557, GBYTE: 0.01044559, IGNIS: 8.40070663, KMD: 0.74080042, LRC: 0.2750083, LTC: 0.01469014, MAID: 87, MONA: 0.401, OMG: 0.11114666, PART: 6.44107892, PAY: 1.9287697, PIVX: 0.80357477, POWR: 5.95217378, REPV2: 0.06148078, SLS: 0.162, SNT: 22.78250956, TUSD: 1.28124134, USD: 1.7695344, WAVES: 0.48014751, XEM: 7.03800005, XRP: 2.32658641, ZEC: 0.00933633 |
| e4ff10f2-8688-483b-9b2d-1969c8fb491f | Address on File | Contingent | BTC: 0.00006411, LTC: 0.31318344, XRP: 10 |
| 11754f14-c333-42e9-a722-1b3d595ebbc7 | Address on File | | CND: 22579.81, NXT: 2000, USD: 0.00658272 |
| 107f56a8-0078-41da-a1bd-9290ea4eaf90 | Address on File | Contingent | BTC: 0.00047985, GEO: 5.21583261, LBC: 8.97961013, LTC: 0.10453574, SIGNA: 8000, USD: 0.0095 |
| 551e26ed-97fc-4486-a4ae-c19fb9b7bcf7 | Address on File | Contingent | EMC2: 91.74331338, RDD: 5935.07033058, USDT: 24.34453642, XVG: 1465.14741253 |
| 00b7c57e-3824-461b-98e8-503c7b3a0b25 | Address on File | | BTC: 0.00104255, SC: 216.43709905, USD: 0.00411203, USDT: 0.71613569 |
| 499a95fd-4866-43fd-ade0-e2b21d43c5ac | Address on File | | ARK: 1, BTC: 0.00080096, MTL: 0.30248589, STORJ: 5, SYS: 50 |
| 2f2d594e-af2d-4226-ba5b-aea5123aa3d7 | Address on File | | ETH: 0.01641986 |
| 9bbb36d3-0e2c-41cd-9754-5d23797742ad | Address on File | Contingent | MAID: 179.88390416, USD: 0.00454379 |
| d365edb6-82e9-461a-89fd-b19ca333f528 | Address on File | Contingent | BTC: 0.00000977, LTC: 0.38755544, USDT: 0.00202914 |
| 7ac4ef26-d7ec-4466-b787-11e7f49c15fa | Address on File | Contingent | FLR: 353.3404255, PIVX: 22.21479918, POWR: 96.98521638, USD: 0.00000001 |
| 6314131a-c34f-4c9d-a24b-bdde9e9a772b | Address on File | Contingent | ETH: 0.00000067, ETHW: 0.00000067, USD: 30.43906608 |
| 2676d499-c96d-4048-b99f-6c30ccc9eafc | Address on File | Contingent | BTC: 0.00000022, NEO: 3.32068213 |
| 79d6b284-1479-43c5-a6c8-e9008a1a8122 | Address on File | Contingent | BCH: 0.00168033, BTC: 0.00107683, SIGNA: 200, XLM: 1.31065871 |
| 538e3409-76bb-4605-9aa7-b92ae9300354 | Address on File | Contingent | HIVE: 80.12153559, USD: 0.59455813 |
| af49e952-5621-4fae-90fc-bbf981cdec9e | Address on File | | ETH: 0.0164009, ETHW: 0.0164009 |
| 78fa2831-1099-4273-8a4d-e52c83523fc1 | Address on File | Contingent | BTC: 0.00109568 |
| 711f63f8-719d-4245-a646-dafc1d82714e | Address on File | Contingent | BCH: 0.07498817, BTC: 0.00079498 |
| 1c7b372f-e632-427e-acc2-496d9b1dfaa8 | Address on File | | MANA: 38.86184449, UNI: 2.41806804, USD: 0.00513557 |
| 8fdec1c9-6e41-494a-9a85-7d3dc9ac0f67 | Address on File | Contingent | BTC: 0.0009156, USD: 5 |
| 4010f0ee-512b-4515-960a-e0083cd7c062 | Address on File | | ADA: 8.33507084, BTC: 0.00005653, QTUM: 10.01649261 |
| b95aef99-4c9b-4d06-b2e0-0925eec7bb6c | Address on File | | BTC: 0.00000003, XVG: 16018.07319155 |
| a49c56ea-29e6-4634-b470-9484faa9042a | Address on File | | BCH: 0.00009408, POWR: 147.05479388, RVN: 310.77979668, USD: 0.08148465, USDT: 0.12476039 |
| 2b06aa65-cb75-478e-8ca7-0b640ae00d7a | Address on File | Contingent | BTC: 0.00077859, EMC2: 43, IGNIS: 125, MUNT: 1000, MYST: 10, NXT: 250, SIGNA: 3000, WACME: 25 |
| 9e6a11e3-3eaf-471d-ab04-485dd880f300 | Address on File | | ETHW: 0.14641541, FLR: 8.58444398, MONA: 6.67584254, USD: 0.00200023, USDT: 1.32016297, XLM: 0.00179763, XRP: 56.8148779, XVG: 766.571635 |
| fabb3990-7986-464f-b4de-9457c7fda54f | Address on File | | BCH: 0.00000285, FLR: 70.39896241, USD: 26.82267674, XDN: 6719.255475, XVG: 703.52629433 |
| a9640ad5-52fc-42b1-a4a6-cd8ca10d4a7f | No Address on File | Contingent | BCH: 0.001, BTC: 0.001, DOGE: 35 |
| a166d4eb-2d34-4ada-a0a5-1d4ad0459a24 | No Address on File | Contingent | BCH: 0.0010911, BTC: 0.0010911 |
| b6ae0fa2-9513-4353-a0d9-3e5d7aefce09 | No Address on File | Contingent | BTC: 0.00109545 |
| 4a3960d0-59e9-4916-b558-f58e3a91104d | Address on File | Contingent | BTC: 0.00000579, ETH: 0.0000012, ETHW: 0.0000012, FLR: 1077.183517 |
| 2564d52a-be94-4860-a0d6-8685cb2768a5 | Address on File | Contingent | BTC: 0.00073164, LTC: 0.12982602, USD: 0.00008222, USDT: 0.00003405 |
| 554573ca-0ad3-4681-8e3a-1934da614767 | Address on File | Contingent | DOGE: 417.0917665, USD: 0.14921656 |
| 6e012ab5-69b1-4cea-9ce8-a46f5e8714b6 | Address on File | | ALGO: 184.95448378, USD: 0.00470009 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 0c17a51b-f726-443f-b7f1-0c15db625f71 | Address on File | Contingent | DOGE: 361.68857003, HBAR: 21.36753199, USD: 3 |
| 575ae634-1a2d-48a5-ba53-5129bf00c8ec | Address on File | | CRO: 426.55447575, NXT: 216.03758984, USD: 1.54335014 |
| 4fa04f0a-52d2-4728-9b6a-a69c1b0a90aa | No Address on File | Contingent | SC: 8693.8 |
| 63d6a780-b707-43ba-95b8-2510bed5b26f | Address on File | Contingent | WAXP: 522.8 |
| 54d3bde2-9366-46f0-b689-259ab3d18836 | Address on File | Contingent | BTC: 0.00000076, OMG: 35.29727703 |
| 1c108426-f1b4-4f16-91ab-831ec6410a1f | Address on File | | ADX: 8.94578718, EOS: 10.4073572, FLR: 3.61370406, IGNIS: 7.76043481, NXT: 15.52086962, PAY: 6.34057971, POWR: 42.98086867, RDD: 1062.53160811, STRAX: 3.59589041, XRP: 23.91676802 |
| 1845e3f5-c790-44d0-af22-3106a205b0e0 | Address on File | Contingent | ETH: 0.01639287, ETHW: 0.01639287 |
| 15261e25-d46d-432e-b62a-5a5039476045 | Address on File | Contingent | BTC: 0.00000007, PART: 5, QTUM: 3, XLM: 219.23076923 |
| 0ebd28ef-6eb1-4404-8a01-f5847225e749 | Address on File | | BCH: 0.0000001, DNT: 1048.01455805, PAY: 81.12736169 |
| 92d74349-8e7e-4b3a-8f2f-7045bc417ce5 | Address on File | | BTC: 0.00039208, DOGE: 103.58344559, FTC: 1000, MORE: 5, PINK: 2025.09965122, SC: 420, XLM: 84.97176733, XVG: 276.86266384 |
| b9c91c08-03ab-42c0-90a2-5fd9ce092d5a | Address on File | Contingent | FLR: 785.694, PTOY: 600, USD: 0.00318747 |
| ddbe1f39-6515-4813-9249-51bed58f9ccf | Address on File | | BTC: 0.00000066, HIVE: 47.70931327, STEEM: 47.70931327, XLM: 19.32678912, XVG: 750 |
| ab82364b-fe42-45ad-93e6-b4488771dc25 | Address on File | Contingent | NEO: 1.0085, OMG: 0.97222601, PAY: 3.46514699, USD: 0.77236245, VIA: 4.95, XRP: 45.19539362 |
| 7a53d4f5-2fa9-4173-998b-2875b46674f2 | Address on File | | BTC: 0.00002649, NEO: 3.23873085 |
| 1037510c-51ae-40c3-8c12-c5c7ed2f411d | Address on File | Contingent | BTC: 0.00056914, GAME: 19, IGNIS: 50, NXT: 300, SNT: 500, XDN: 5000, XVG: 500 |
| 293bf1c6-5340-41a4-b78e-0b4be4fb70d1 | Address on File | Contingent | BTC: 0.00109495 |
| 6da28b1d-07bf-47c5-b782-87b3c2646707 | Address on File | Contingent | BAT: 100, BTC: 0.00000007, HIVE: 13.04787934, STEEM: 13.04787934, XEM: 50 |
| e0ed265a-8a0a-438e-b67d-c03e1820a897 | Address on File | Contingent | BTC: 0.00000002, FLR: 10.61795937, XRP: 70.2734 |
| 6a366566-c07b-4ce8-9cff-1ab4db676fff | Address on File | Contingent | ADX: 181.1397768, BTC: 0.00006015 |
| a7baab90-cf43-4feb-a137-4b6001c51c8b | No Address on File | Contingent | BTC: 0.00000027, NEO: 3.31793355 |
| a5a3bf81-235d-4db5-81fd-6bdd0a6942e5 | Address on File | Contingent | LTC: 0.00000546, NEO: 0.86667176, NXS: 252.3614233, UBQ: 188.75169788 |
| 9290d42e-e49b-4e1b-b4ee-015dfb657cdc | Address on File | Contingent | BTC: 0.000005, USD: 29.76246265, USDT: 0.51262302 |
| 38e09042-c23d-4fdf-a38c-6fd8d08cb018 | Address on File | Contingent | BTC: 0.00109481 |
| e7184334-b853-48e9-bbda-2f51c9780d68 | Address on File | Contingent | XLM: 339.82529542 |
| f7362ee2-fdb1-4337-8647-c251153f7bce | Address on File | | ENJ: 58.41015899, ETHW: 1.00924886, USD: 0.0012332, USDT: 0.00000001, XDN: 17155.45431833, XVG: 3920.88375223 |
| 11bc17be-32de-423a-9f54-ecd44167f4c7 | Address on File | | ETHW: 0.52356048, PAY: 2741.17722995, USD: 0.00994288 |
| dd53fc1d-2a4f-4b8f-920f-a71eb0b1b371 | Address on File | Contingent | BTC: 0.00001705, RDD: 69807.31454667, RVN: 96.009375 |
| 84339427-bbf8-4d79-8384-2d3973e72499 | Address on File | | BTC: 0.00000014, RDD: 1471.04845588, SC: 300.73879664, USD: 25, XVG: 1982.7209781 |
| f4b47b07-db56-4850-a678-a12a4efb871c | Address on File | Contingent | USDT: 0.01077323, XVG: 15999.77465514 |
| 0694c8c0-2531-4544-8a03-c2dfa3a318fb | No Address on File | Contingent | BCH: 0.00109015, BTC: 0.00109015 |
| 29665116-8ed8-44db-b727-c6eb9cafc4ce | Address on File | Contingent | LTC: 0.39063 |
| 09d825bb-4f24-43b4-ae0a-bcfd72c248f1 | Address on File | | BTC: 0.00000003, ETHW: 0.15217102, NEO: 3, OMG: 1, STRAX: 1, USDT: 0.00059591, VTC: 10.90266726 |
| 5b4c760d-aa7a-4cec-aae5-9a28234540c6 | Address on File | | BTC: 0.00000055, FLR: 556.9757061, XVG: 7756.39539901 |
| 990857ac-acf0-4028-97a0-da2a9bcaadea | Address on File | Contingent | BTC: 0.00091616, MTL: 3, SYS: 15 |
| 97d2d9ef-8a7e-489b-9b82-22c58fd883a1 | Address on File | | ENJ: 80, USD: 2.8179804 |
| 9a6debfe-534d-42bc-8370-e45336baff8a | Address on File | Contingent | BTC: 0.00072123, FLR: 3.57051972, XRP: 23.63095877, XVG: 71.9406975 |
| 917913f0-f90c-41f7-98a6-5531e99a5e7d | Address on File | | DGB: 3799.71049825, USD: 0.00331861 |
| 7b4e1bad-bf3c-4840-8ee7-153e057147f2 | Address on File | Contingent | BCH: 0.00000572, BTC: 0.00029922, BTS: 10, DGB: 1, GLM: 57.76231816, IGNIS: 12.5, LSK: 1.60153912, NEO: 0.7520229, NXS: 10.69979757, NXT: 25, PAY: 1, POWR: 1.68889588 |
| 4232169d-3696-48c5-b3a6-d7d72b6a4581 | Address on File | | ADA: 1.00003409, BTC: 0.001, ETHW: 1.09945584, USD: 0.00000001 |
| bfe2be2c-8fe2-44b1-836a-e2443c11f902 | Address on File | Contingent | BTC: 0.00000007, ETH: 0.01583068, ETHW: 0.01583068, THC: 0.94781944, TUSD: 0.992435 |
| 52de5300-0bbc-4fb5-91fe-3cb3729b0a67 | Address on File | | BCH: 0.00000133, NEO: 0.81826347, SOLVE: 1000 |
| 339b60b1-a299-4f5c-a3cb-0c3dd51d9f8e | No Address on File | Contingent | BTC: 0.00000003, XRP: 70.92391354 |
| 7ae040bf-b5ae-4677-a035-88141efb0f48 | Address on File | Contingent | USD: 30.39876139 |
| 832492b6-3040-44a9-bed1-8707a041415c | Address on File | Contingent | ETH: 0.01637864, ETHW: 0.01637864 |
| f9ee1c53-e5c2-42b6-818b-af510983e46d | Address on File | Contingent | BTC: 0.001, USDT: 2.60601878 |
| 44d32582-ded4-4ff8-83d6-73fc9729c1c1 | Address on File | | BTC: 0.00105768, ETHW: 0.4945402, USDC: 0.00068966 |
| 88a040b3-180f-488f-befa-30fd498d303b | Address on File | | BCH: 0.16776402, XLM: 130.85606645 |
| 45f77e6a-04ba-42bf-ae9e-29ace4ae4b6f | Address on File | Contingent | BTC: 0.00109412 |
| 63b52ee1-230b-4016-801d-01633f382c26 | Address on File | Contingent | DOGE: 418.6662799 |
| 0b7c68dc-2092-45ed-8788-6818f2efdcbf | Address on File | Contingent | BCH: 0.00106869, BTC: 0.00106869, USDT: 0.58335554 |
| 110af89b-4366-480b-bd10-2e5df5180119 | Address on File | Contingent | BTC: 0.00109398 |
| 54e66b90-e506-415c-9a09-06e3cf2cd462 | Address on File | Contingent | BTC: 0.00109396 |
| fd5e7aea-467c-4b86-81b5-ae7916c29d4d | Address on File | Contingent | BCH: 0.00118677, BTC: 0.00108914 |
| 0c82f60e-ed08-4ecc-b992-ec65cb0ce0ee | Address on File | | DASH: 0.72736432 |
| f9cdc8f7-530e-485f-aa99-1193ea8204e1 | Address on File | Contingent | BTC: 0.00107274, LTC: 0.00754, XVG: 0.00184119 |
| 1e35c0b8-8cd6-4fba-aca9-13a275ea5897 | Address on File | Contingent | BTC: 0.00106858, SNT: 29 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 330b1c1a-489f-4cd6-9b35-0752b0421c7e | Address on File | | ETHW: 14.83057624 |
| 43fd5d3d-4a8f-42e2-8496-387a3fe21396 | Address on File | Contingent | BTC: 0.00000012, DGB: 3680.10951378, ETH: 0.00050269, ETHW: 0.00050269, VTC: 0.07791091 |
| 2ac5e9e1-50e7-4dbd-9738-5c4b63395271 | Address on File | Contingent | BTC: 0.00000001, SC: 896.37129818, ZEN: 3.41841023 |
| b7b8d76c-e7b5-4ee8-b850-0ab187f7ff6b | Address on File | | BLOCK: 387.28836218, BTC: 0.00000017, ETHW: 0.58902185 |
| 1f58d63b-8ea1-406f-91d1-6e4710641f50 | No Address on File | Contingent | BCH: 0.00108936, BTC: 0.00108936 |
| fce1c359-6bbc-4bde-b62c-0b177dd8b6ad | Address on File | Contingent | BTC: 0.00109366 |
| a8b3b97b-9c49-435c-81ad-aa4803d0b2a7 | Address on File | Contingent | BTC: 0.00109359, USD: 0.00122728 |
| f6829e08-10ce-433d-816a-2a0f51c881fd | Address on File | Contingent | DOGE: 9.00175813, FLR: 1057.665, USD: 0.00677784, XLM: 0.0002028 |
| 78d8dc79-7d21-46b2-b609-92e6cb00da38 | Address on File | Contingent | XLM: 100, XRP: 50 |
| 432edad8-67b1-45aa-8408-4da7f58b5de0 | Address on File | | BCH: 0.00002015, ETHW: 0.5988085, FLR: 20.5054717, HBAR: 40, USD: 26.38179529, USDC: 0.00009033 |
| f5e9d8d5-71aa-40f5-bc3b-0f85c9a8da5a | Address on File | | USDT: 30.25812155 |
| 6451cdbb-838c-4190-a422-79dc836a86e9 | Address on File | | USD: 30.37858922 |
| c4064c96-9de5-41b3-8da0-e37e3556a439 | Address on File | | BTC: 0.00000017, ETH: 0.01636541, ETHW: 0.01636541 |
| 6db13168-edf3-4c6f-9975-a9102c272736 | No Address on File | Contingent | MAID: 179.54029552 |
| f982fae4-8cec-43e5-b441-fbd0cb85f248 | Address on File | Contingent | BTC: 0.00037478, USD: 0.0000001, USDC: 19.90627033, USDT: 0.00000001 |
| 4c628595-e89c-4296-b685-9801bf132bd2 | Address on File | Contingent | BTC: 0.00108972, USDT: 0.10340477 |
| c2ff9ce5-248e-411f-8042-59bb4dc45bad | Address on File | | ADA: 0.00000006, BAT: 0.0000064, BCH: 0.00000012, BTC: 0.00042588, ETH: 0.00996076, ETHW: 0.00996076, LINK: 0.00000003, LTC: 0.00000001, MKR: 0.00000146, USD: 0.00886147, USDT: 0.0482671, XLM: 0.00000003 |
| c6c770d9-3c8b-42ab-8b33-95b5696b84a4 | Address on File | Contingent | BCH: 0.02076438, BTC: 0.00000004, FLR: 9.7958314, XRP: 64.83226709 |
| 5f2f46ed-9191-44d1-9eb1-9e0d99c67848 | No Address on File | Contingent | BCH: 0.002, BTC: 0.00108037, XLM: 1.56000156 |
| 60a70a01-3116-4316-83fe-08e6967ab51d | No Address on File | Contingent | BCH: 0.002, BTC: 0.00108037, XLM: 1.56000156 |
| d8731dbd-5d78-4951-bd36-0f6f079d32a0 | No Address on File | Contingent | BCH: 0.002, BTC: 0.00108037, XLM: 1.56000156 |
| f3f13e8d-0008-4e74-bb98-7b98264604c1 | No Address on File | Contingent | BCH: 0.002, BTC: 0.00108037, XLM: 1.56000156 |
| ad42224d-d230-48f1-aca9-d0b1ffc0c562 | Address on File | | ETH: 0.01351849, ETHW: 0.01351849, FLR: 31.17082949, POT: 214.87032143, SNT: 165.49111765, USD: 0.04003465, USDT: 0.00000665 |
| 131d9a30-0f19-4b40-8f79-2152d7595e5b | No Address on File | Contingent | BTC: 0.00109337 |
| 51e54a02-416c-43a7-b246-de1a1a16eeed | Address on File | Contingent | ETC: 1.62888153, USD: 0.5156425 |
| 579f419b-62bc-4be9-a1cb-02c01adc4339 | No Address on File | Contingent | BCH: 0.0010121, BTC: 0.0010121, XRP: 5 |
| ff69a8c9-9ff3-494d-8941-092560e6827c | Address on File | | BTC: 0.00000014, SC: 5475.76346154, VTC: 97.1702299 |
| d2c5e332-b55d-4659-887a-2abba12d554d | No Address on File | Contingent | BCH: 0.00108892, BTC: 0.00108892 |
| e326862e-c6ac-4a52-af4d-e32660d04260 | No Address on File | Contingent | BAT: 126.01025834, SC: 972.83, UBQ: 0.54465769 |
| acde0322-8b80-4f92-9292-2efd5af8a2a9 | Address on File | Contingent | BCH: 0.00019449, BTC: 0.00000021, ETH: 0.01634948, ETHW: 0.01634948 |
| a46d4abe-bade-4cd0-acc0-02f047d0a331 | No Address on File | Contingent | BCH: 0.00051412, BTC: 0.00051412, DOGE: 220.81999994 |
| deaf1836-13c2-4df7-bbbe-6c26657055ed | Address on File | Contingent | FLR: 10.57665, USDT: 0.07191422, XRP: 70 |
| 94a4429c-61da-4421-bae9-3a8d6cb94e4a | Address on File | Contingent | ADA: 0.45885858, ADX: 17.07591121, BCH: 0.00010452, DASH: 0.00000007, DCR: 0.00332697, DGB: 0.00000001, ETC: 0.0310437, GNO: 0.05833832, LRC: 0.96806793, LTC: 0.05049281, MANA: 2.5526092, NEO: 0.01412572, NGC: 0.20258101, NXT: 1.36246359, OMG: 0.009704, PAY: 0.00000001, POLY: 6.99360084, POWR: 4.66089696, RLC: 4.55092951, SC: 0.99719746, SRN: 6.71974565, STRAX: 0.0039631, TRX: 0.03711339, TUSD: 0.41004004, USDT: 0.00000001, WAVES: 1.42268229, WAXP: 7.61906741, XEM: 25.31907179, XRP: 1.80165137, XVG: 65.91631239, ZRX: 0.56537736 |
| 1efbdba3-f3b6-4b9f-92ab-ebcc8e2d7499 | No Address on File | Contingent | NEO: 3.31373847 |
| c441b0d8-b5fa-4396-9104-0a722e391d24 | Address on File | | BTC: 0.00055241, HBAR: 124.8542054, USDT: 8.14817661 |
| 859c0226-778e-44a5-8386-6780da8aa259 | Address on File | Contingent | ADA: 77.24816066, BTC: 0.0000412, USDT: 0.9324508 |
| 15f1d897-9e94-453a-9132-aaa257e26185 | Address on File | Contingent | BTC: 0.00001801, SNT: 1234.23537045 |
| 44df553c-3adb-4b25-a3c4-70820539dc0d | Address on File | Contingent | USD: 30.36856458 |
| d3bf0b95-ca41-4668-ae77-9325c0d07f4b | Address on File | Contingent | DOGE: 414.85828126, USDT: 0.24819182 |
| 1a485981-3937-4d74-ba35-d6c937f5f815 | Address on File | | BTC: 0.0004925, ETH: 0.00000095, ETHW: 0.00000095, LTC: 0.1898, SC: 545.39717219 |
| 64e5d85c-a4f5-4a51-8270-2ace6b286de9 | Address on File | | BTC: 0.00000001, ETH: 0.00000728, ETHW: 0.00000728, IGNIS: 4.82179836, LTC: 0.19966098, NXT: 9.64359671, THC: 23.66670349, XLM: 164.31762842 |
| 46619846-b313-4a30-9d66-234b6e02e1c9 | Address on File | | HBAR: 507.453448, USD: 2.55637127 |
| 310821b8-7e40-4685-9a54-b4f7d3175ddc | Address on File | Contingent | ADA: 82.91770574, BTC: 0.00000001 |
| a1dce4ee-e003-427f-88ae-e3477d82c1c1 | Address on File | | BTC: 0.00000017, ETHW: 0.30426536, SC: 8496.00331034 |
| fcc55105-9eb2-48ab-b37e-8e29ced590cd | Address on File | Contingent | ADA: 50, BTC: 0.00000001, FLR: 4.20763279, XRP: 27.84759783 |
| 10b52189-1503-4229-90cd-bdd3e7476823 | Address on File | | BTC: 0.000528, USD: 15.69505226 |
| f88714c6-9992-4365-9999-0445cf782ba4 | No Address on File | Contingent | BCH: 0.00200445, BTC: 0.00108482 |
| c002e286-42d4-4463-af11-38d1765104a2 | No Address on File | Contingent | ARK: 38.98827306, BTC: 0.00000008, NEO: 1.70351059, SC: 1093.9666826 |
| 68c75dee-9515-4f52-a984-17d2660e1e7e | Address on File | Contingent | BTC: 0.00109285 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 1c2fb3f8-b693-46df-85ff-de0e237a5342 | Address on File | | ETHW: 6.84804134, FLR: 5.69819518, NEO: 0.00000577, USD: 0.0046344, XRP: 37.71266541 |
| 3adb4961-191b-4763-b2d7-f2eaef79cebd | No Address on File | Contingent | BCH: 0.000795, BTC: 0.000795, DASH: 0.00136913, DOGE: 101.82334949, LTC: 0.0094525 |
| d917775e-20d0-40cf-ac2d-09b3f74456aa | Address on File | Contingent | DOGE: 418.17558356 |
| bd112caa-6218-4d50-afa8-7c27a07994d7 | No Address on File | Contingent | DOGE: 392.39, LTC: 0.02404608 |
| 257bbee3-f847-4928-914f-8adc54d62d8f | Address on File | Contingent | LTC: 0.39 |
| 388aaaff-b357-4312-8e53-117cd80f50d9 | Address on File | Contingent | BCH: 0.001, BTC: 0.001, USDT: 2.45493486 |
| 7dbc45dd-54c7-46b1-9c68-263710cf447a | Address on File | Contingent | BTC: 0.00000603, ETH: 0.01189601, ETHW: 0.01189601, NEO: 0.87813581, USDT: 0.06255448 |
| 0219204e-e5fc-4d16-992b-b94f372dd289 | Address on File | Contingent | BTC: 0.00001557, DOGE: 25, USD: 28.10888561 |
| 8536bd9a-75cf-4abd-93c2-3b2cafaf65ed | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00094254, FLR: 95.05374717, USD: 0.11045589, USDT: 1.38470069 |
| c1497418-709a-4fa7-9c4f-bac1657976c2 | No Address on File | Contingent | BCH: 0.00001262, BTC: 0.00001262, IGNIS: 309.12246752, NXT: 618.24493504, WAVES: 16, WINGS: 130 |
| 9c39468d-d545-4145-a101-7fbd54314d1c | Address on File | Contingent | ADA: 70.5, BTC: 0.00007398, SC: 428, XEM: 20, XVG: 187 |
| d306d281-ebce-4c90-b894-d946d26dece0 | Address on File | Contingent | BTC: 0.00000005, HIVE: 15, STEEM: 15, XRP: 50.83188897 |
| 071a608d-6598-4b28-b0df-9ed050a7176e | Address on File | Contingent | DOGE: 418.10460693 |
| 10a88ceb-82d2-4d62-8a62-a9e0ccb386f1 | Address on File | Contingent | BTC: 0.00016532, XLM: 287.83100732 |
| 81273cc9-932c-4d98-9c70-b05f7364e767 | Address on File | Contingent | DGB: 3794.05427317 |
| ff531677-94b0-4a40-b532-dc223444a1b8 | Address on File | Contingent | BTC: 0.00077087, NEO: 0.975 |
| 66041c2a-d0cf-4e00-a8d1-8ad43c1aa351 | Address on File | Contingent | BTC: 0.00000003, XRP: 70.81120301 |
| 6b09e53c-97ef-492d-9281-e06f4640722e | Address on File | Contingent | ADA: 50, BTC: 0.00005689, FLR: 2.7952575, OMG: 1.9, XRP: 18.5, XVG: 429 |
| 6429539e-b824-49f8-8aeb-028155ef93cc | Address on File | Contingent | USDT: 30.22846812 |
| 52defb37-9e8c-4706-8fe8-adda8648004e | Address on File | | FLR: 9.0657, GRS: 10, POT: 500, XRP: 60 |
| 0b2aabec-3610-471b-bb7f-d0be781644eb | Address on File | | ALGO: 30.01776662, BTC: 0.00007023, CND: 18883.741, ETH: 0.00122001, ETHW: 0.00122001, FLR: 15.05661675, USD: 0.00000002, USDT: 0.00000079 |
| 14e58297-0e5b-4b64-92db-67acb4faa20b | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00109232, ETH: 0.00000121, ETHW: 0.00000121 |
| fc787a7f-8eee-4299-96bd-893accd38a25 | Address on File | Contingent | BTC: 0.00000025, ETC: 1.4399, LTC: 0.02000546, USDT: 2.38088409 |
| 97c11350-ad06-42aa-9811-d9916b3dbf79 | Address on File | Contingent | BTC: 0.00078494, NEO: 0.9316604 |
| aaffd13c-9251-488a-8f80-59cdfd06d201 | Address on File | Contingent | BCH: 0.00000012, BTC: 0.00000004, DNT: 84, LSK: 1, STRAX: 1.69201185, XLM: 93.27002127, XRP: 41.88569686 |
| c5e8fe08-3375-44c7-b126-fc005df3e4c2 | Address on File | | EMC2: 187.45301929, ETH: 0.00000415, ETHW: 0.00000415, SC: 5504.96688742, USD: 0.00074779, XLM: 0.05938678, XVG: 4914.91775734 |
| a64252dc-d415-405d-b0c9-39023fe2b861 | Address on File | Contingent | BTC: 0.00000012, USDT: 0.00171116, XLM: 338.97038469, XRP: 0.00000036 |
| dde08943-de48-40d0-be0e-f57b110be88b | Address on File | Contingent | DOGE: 87.36545379, USD: 24.00000001 |
| ac258245-5a8c-462a-baae-f0cc575082ac | Address on File | Contingent | ETH: 0.01634801, ETHW: 0.01634801 |
| 7f123901-3aed-48fd-b22e-851d69344b74 | Address on File | | ADA: 0.00001968, LBC: 2372.79267076, PAY: 476.90856938, USD: 0.00655253, USDT: 0.00538005, WINGS: 1787.76614771 |
| 1d8923ef-a6fd-46cc-a38e-75fa543b2805 | Address on File | | BTC: 0.00000595, QTUM: 0.62855366, SC: 465.41824824, XLM: 300.82963721 |
| 61ce976f-d8b1-4f1f-8875-1a7c21f74eb1 | Address on File | Contingent | BTC: 0.00109002, IGNIS: 10.95911776, USDT: 0.00122193 |
| dbd80735-f572-4355-9465-602739977d1a | Address on File | Contingent | ICX: 44.27315, LRC: 56.923, OMG: 3.1539 |
| d8975c09-0d29-41d8-874e-25963541b2cd | Address on File | | BTC: 0.00000002, DASH: 0.08664198, FLR: 8.612415, RDD: 1868.52823438, USDT: 0.00030347, VTC: 3, XRP: 57, XVG: 500 |
| c1969ad5-a7a4-49f2-8576-2d94ba8ad811 | Address on File | | BTC: 0.00000006, RVN: 1088.95266441, SC: 1810.86290493, USD: 0.00000004, XVG: 593.13709677 |
| 684e8f59-6424-4d38-bf06-00113b11a8b8 | Address on File | Contingent | ADA: 81.44015436, USDT: 0.00004755, ZEN: 0.06402361 |
| 6b4c3d43-5373-47ed-ade4-a30cc2ab0717 | Address on File | Contingent | BLK: 0.44671385, FTC: 0.66837137, GBYTE: 0.00107002, LSK: 1.33681401, QTUM: 2.83270069, RDD: 2702.7027027, TRX: 302.72452068, USDT: 0.00124948, XMY: 15.30910724, XVG: 20.04879612 |
| 45382c91-e5c4-417a-ba4d-80a4737bf086 | Address on File | Contingent | BTC: 0.00103345, POWR: 10, USDT: 0.01214867 |
| 0292acbc-59b5-42e0-b882-c0624e176442 | Address on File | Contingent | NEO: 3.30960573 |
| 87817639-0722-48ab-bf17-8ae7ddad56c7 | No Address on File | Contingent | DOGE: 417.79999995 |
| 8b940ca4-daf3-4ad6-8ed6-57e62574b2ad | Address on File | Contingent | ADA: 75.87298175, BTC: 0.00000004, OMG: 2.95557772 |
| 1e883e51-4cab-4274-a9e6-c568a4598fab | No Address on File | Contingent | BCH: 0.00108743, BTC: 0.00108743 |
| 421af7f2-0380-4ece-9f5f-a99b266fb1c0 | Address on File | | BCH: 0.00598352, BNT: 36.6295082, NEO: 1.50535857 |
| bf3749bc-bc96-4d97-897e-645f3b2a5a92 | No Address on File | Contingent | BCH: 0.00199637, BTC: 0.00107674, STEEM: 0.28276495, XLM: 1.55717015 |
| bf1332ce-8b34-46a2-9e07-21a78bba8869 | Address on File | | BTC: 0.00000001, ETH: 0.01634174, ETHW: 0.01634174, USD: 0.00001325, USDT: 0.00017994 |
| ab6f0531-fce1-400a-8a7a-693e5d98fb6d | Address on File | Contingent | IGNIS: 41.33287293, MANA: 0.05954045, NAV: 100, PINK: 1000, QTUM: 4, RDD: 25000, SIGNA: 5000, XMY: 6000, XVG: 0.00009624 |
| 0efa5e9b-209f-4ed6-9502-7911cc5c3d02 | Address on File | | BCH: 0.00000239, WACME: 913.97949835 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 7b7533d0-c9ad-4b67-8335-ac89ef03b939 | Address on File | Contingent | ADA: 0.00000001, ARK: 0.00000001, BLOCK: 0.00000002, DASH: 0.00000002, ETH: 0.01634096, ETHW: 0.01634096, GLM: 0.00000002, OMG: 0.00000001, QRL: 0.00000002, SYS: 0.00000002 |
| 9fc37027-8961-4064-b49f-024842ec3172 | Address on File | Contingent | USD: 30.3199169, USDT: 0.00644075 |
| 5cf16275-ba88-4213-bb92-448feddc3543 | No Address on File | Contingent | BCH: 0.00044497, BTC: 0.00044497, DOGE: 246.75 |
| 5fc2784d-835d-4ece-a0d5-996d9d2c8661 | No Address on File | Contingent | BTC: 0.00109158 |
| 10b57d74-79b5-49f0-bfe5-bd8c4e8318f3 | Address on File | | ARK: 75, HIVE: 13, STEEM: 13, XVG: 1000 |
| 62400521-b056-4876-a471-ed02fb960568 | No Address on File | Contingent | BCH: 0.00108715, BTC: 0.00108715 |
| 475ba791-9853-4c0c-abf3-d32b98c33d69 | Address on File | Contingent | BTC: 0.00000008, NEO: 3.30807928 |
| ab18c4ab-8b94-446d-8734-f0a82877de9d | Address on File | Contingent | BTC: 0.00010599, NEO: 0.975, USDT: 0.00275163, XEM: 585.29873289 |
| 145b782e-4cec-43ff-af3d-556da47fce34 | No Address on File | Contingent | BCH: 0.00000008, NEO: 3.30823264 |
| 78de743d-0418-4b3d-9664-9ff99f59e97f | Address on File | Contingent | ARK: 0.43887283, EMC2: 0.99, FLR: 240.694335, NEO: 0.975, PART: 16.48719894, PIVX: 0.1703336, PTOY: 0.66713744, USDT: 4.26757235, VIA: 0.39372924, XLM: 0.27108927, XVG: 0.650425 |
| f98820a5-f3f2-408e-a34e-b57d6c386476 | Address on File | Contingent | BTC: 0.000001, NEO: 3.30503927 |
| 549857d0-d3ca-4f7c-b430-c6ec680f7110 | Address on File | Contingent | BCH: 0.02278446, ETC: 0.2486836, GRS: 6.10858358, NXT: 7523.41215939, SC: 0.44334851 |
| 5ff735bf-2744-467b-bc6e-15a1edd5efa5 | Address on File | Contingent | BCH: 0.00002066, BTC: 0.00109123 |
| 89b569b2-796b-4b66-9d27-88a86551afb0 | No Address on File | Contingent | BTC: 0.0010913 |
| c749d628-aeb4-4a3a-ac7c-3d47ed50a9cb | Address on File | Contingent | BCH: 0.00000077, BTC: 0.00069914, OMG: 12, USDT: 0.5553399 |
| ff3a70f0-a9af-4fd6-858d-65d41d2ba6d2 | Address on File | | ETHW: 3, POWR: 150, USD: 0.005 |
| afcb073d-cfd1-42f0-8b16-0165dc5e2660 | Address on File | Contingent | IGNIS: 322.69619278, NXT: 645.39238555, USD: 13.36904216, USDT: 13.47345394 |
| 1fcc50be-38da-4920-93fc-b99e3cf4327d | No Address on File | Contingent | BTC: 0.00109126 |
| aa110688-3085-4af1-83b5-33cab5bfa366 | Address on File | Contingent | DOGE: 0.00511545, USD: 30.31519352 |
| 7ac2b78f-70a1-4ac9-a7d3-d138f2f870c9 | Address on File | Contingent | ADA: 71.02036569, LINK: 0.65309518 |
| 9efbe121-827a-4e7b-b2af-9c367159ba35 | Address on File | | ARDR: 50, BCH: 0.075, DASH: 0.0626, FLR: 26.44189498, MORE: 43.5, OMG: 2, PAY: 15, SC: 750, STRAX: 3.5, XEM: 55, XLM: 75 |
| 24fa6995-19d9-4103-9af8-f0e492fda507 | Address on File | Contingent | BTC: 0.00000008, DGB: 2301.63188965, SC: 3399.4901269 |
| ecc86007-98cc-4dd0-a64d-c55b70307128 | Address on File | | BTC: 0.00000705, USD: 0.1449777, XDN: 680515.57650045 |
| bd4a81d5-c72d-4290-a134-e9c603d27a52 | Address on File | Contingent | BTC: 0.00000001, DGB: 3000, ETH: 0.00129108, ETHW: 0.00129108, IGNIS: 10, NXT: 20, RDD: 5000, XVG: 952.39318444 |
| ca71d0ea-641f-4d04-b0cc-3d806da168a6 | No Address on File | Contingent | ADA: 20, BTC: 0.00082747 |
| 6271044e-287d-469a-9484-8ce0642ccc1c | Address on File | Contingent | ETH: 0.00969523, ETHW: 0.00969523, STORJ: 40 |
| 08bc0699-2723-481e-a4aa-08a0ba24fdea | Address on File | Contingent | ADX: 190.91628182, BTC: 0.00000039 |
| e3054d40-5436-4db8-9681-8de02b1e1062 | Address on File | Contingent | BTC: 0.00108377, EXP: 31.00775193, GAME: 0.00000001, USDS: 0.12331343 |
| 61672de2-359b-4020-bfe0-d9583c6798b1 | Address on File | Contingent | HIVE: 10, NAV: 10, POT: 100, POWR: 25, SC: 3000, STEEM: 10, USD: 0.00442218, USDT: 0.00002025, XVG: 5000 |
| 8953be7f-3a74-4a4d-8c11-9bb60aa0ba33 | Address on File | | FLR: 7.55475, LSK: 10, XRP: 50 |
| ad68d419-50b7-467a-80df-de1e4525032c | Address on File | Contingent | FLR: 5.892705, XLM: 150, XRP: 39 |
| 1ead23d8-0034-46be-87a4-3aebab3fc1fa | Address on File | Contingent | XVG: 15949.9 |
| e40cb92d-b740-4cd1-ac12-e2d92a689bc2 | Address on File | Contingent | BTC: 0.00000007, FLR: 10.57752836, XRP: 70.00581329 |
| 291da7ab-f06e-4e7c-8bbb-a5469a76e3e7 | Address on File | Contingent | ADA: 0.00018956, BCH: 0.00016585, BTC: 0.00000024, DGB: 2.97706155, ETH: 0.0000179, ETHW: 0.0000179, LTC: 0.38815188, RDD: 0.41788534, USDT: 0.00691827 |
| 78ee6a46-bcdd-448e-9cd8-26eb43b1a42a | Address on File | Contingent | BTC: 0.00000007, DGB: 1000, XRP: 52.03139076 |
| 15e3eb83-6b5b-4c55-88ff-f48df738e6b2 | Address on File | Contingent | BCH: 0.1, BTC: 0.00068983 |
| 715a8d89-ef2b-41b8-aa09-460e3b8b4255 | No Address on File | Contingent | ARK: 108.20965449, BTC: 0.0000001 |
| 88bc34d0-e651-483d-b0a1-e5ec6c12d289 | Address on File | Contingent | BTC: 0.00000004, ETH: 0.0003406, ETHW: 0.0003406, SC: 8476.54108209 |
| 27467bb3-9c67-4980-9f92-15992dff7341 | Address on File | | ETHW: 1.31300242, USDT: 0.00072359, WACME: 832.0500768 |
| 55c39e72-bbf5-4915-bfe6-cd34b6e81a13 | Address on File | Contingent | BTC: 0.0002816, DGB: 500, MEME: 0.9975, XDN: 500, ZEC: 0.555 |
| 38c0b5e6-44f6-4f98-945d-f7ed4d31e878 | Address on File | Contingent | BTC: 0.00000012, FLR: 10.5760562, XRP: 69.99607 |
| c8f8507d-c04c-4166-ac02-bd053bba722e | Address on File | Contingent | OMG: 35.17609148 |
| 0a4822eb-05a0-4540-a02c-85f54462274c | Address on File | | FLR: 10.57665, USD: 0.00140274, XRP: 70 |
| 585c6eb7-29ea-4667-b6a5-0e36409dab50 | No Address on File | Contingent | BTC: 0.00000006, HIVE: 45.50725403, STEEM: 45.50725403, WACME: 9.7615239, ZEN: 0.5 |
| 7ff7531d-50a5-4330-a06d-a63a7b4c6915 | Address on File | | FLR: 10.57665, USDT: 0.00103755, XRP: 70 |
| 93ab817f-bf04-4954-82b5-b1a182e42049 | No Address on File | Contingent | OMG: 35.17477944 |
| 54891316-f8a4-42d7-8943-fbc82dfc8a6e | Address on File | | BTC: 0.00017773, USD: 10, XLM: 171.6399157 |
| 497d5373-c941-4635-93a8-0ce70e1adf41 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.01632466, ETHW: 0.01632466 |
| 848bfb95-a248-482a-8e23-171277bed119 | Address on File | Contingent | BTC: 0.00092369, NEO: 0.49613527, XLM: 1 |
| 8ec12829-7cdc-4819-9dc3-3b3748fe540e | Address on File | | BTC: 0.00040197, FLR: 30.219, MAID: 100, PAY: 126.85400695, USD: 0.0023518 |
| 9a7cb6f2-e952-49d5-921a-a50147e05500 | Address on File | Contingent | BTC: 0.00109052 |
| d4a1a1e0-fae5-4d6a-8272-9f30aff18f89 | Address on File | Contingent | BTC: 0.00027751, DASH: 0.0097, EMC2: 40, FLR: 7.55475, POT: 100, XRP: 50 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 2e3162c9-f544-44d1-8c83-f07044f8c805 | No Address on File | Contingent | BCH: 0.00108614, BTC: 0.00108614 |
| f44e83b4-3e6b-4005-8d65-a68478d1e91d | Address on File | Contingent | BTC: 0.00002572, DOGE: 407.44345991 |
| bfd4c00e-16b6-44cc-a3a2-755c050b4521 | No Address on File | Contingent | BCH: 0.00086687, BTC: 0.00086687, MUNT: 10968.93822806, XMY: 963.92446672 |
| 3d8b59c3-99f2-4e9f-98ef-02e7015b25b4 | Address on File | Contingent | BTC: 0.00000011, LINK: 4.59162106, USD: 0.00330711 |
| f46116b3-9859-45c3-b339-0309596922c8 | Address on File | Contingent | USDT: 30.17121323 |
| a8da3f57-ac81-493b-a534-62a0f570581e | No Address on File | Contingent | BTC: 0.00109037 |
| 6f5e11b8-766b-4bf8-8891-ddfcdb191490 | Address on File | Contingent | BTC: 0.00109036 |
| 2f0ba4f2-9632-4645-a5d8-dd0d4ede134b | Address on File | Contingent | NEO: 1.34807928, XLM: 200.39217276 |
| 813fd56e-de7b-4647-95ed-611d63e7770a | Address on File | Contingent | BCH: 0.00015394, HIVE: 53, NEO: 0.00049875, STEEM: 53 |
| 704b6c7b-4dcc-4dd7-b2f0-f75f93c12202 | Address on File | | CELO: 57.43069184, ETHW: 0.51567475 |
| 2d227d86-af10-445c-87f3-a647b94c4a09 | Address on File | Contingent | DOGE: 417.1999388 |
| ecbd453a-dc69-4c2b-b1a9-48d2f8099ace | Address on File | | BTC: 0.00000024, ETH: 0.00966458, ETHW: 0.00966458, LBC: 1341.308155, RDD: 7.99999938 |
| 5dd709a1-ad20-4c5e-b633-26aab8f44e41 | No Address on File | Contingent | BTC: 0.00000024, NEO: 3.3038538 |
| bd130283-d32d-4caf-ac3f-7206bd51d092 | No Address on File | Contingent | ADA: 1.2807363, BCH: 0.00004522, SC: 8517.77463723 |
| 35a29949-6d15-4e19-b8db-ed8a29009ebe | Address on File | | DGB: 500, FLR: 6.799275, XLM: 75, XRP: 45, XVG: 50 |
| 7b994b89-9ada-415d-b7ab-ec85dc61b7f0 | Address on File | | OMG: 20.2, QTUM: 5 |
| b9eeba4d-637d-431e-b726-24767846dfe5 | Address on File | Contingent | BTC: 0.00001555, DOGE: 195.78224955, FLR: 5.45907324, XRP: 36.13007207 |
| 424472af-0aa9-4fe8-b688-165d75f10b00 | Address on File | Contingent | USDT: 30.1619472 |
| df99b18d-33d1-4892-ba34-861546c5f497 | Address on File | Contingent | BTC: 0.00109 |
| 3c52aaa0-c9a4-4e1a-9a7c-1c9e7c12eaa3 | Address on File | Contingent | BCH: 0.0000111, BTC: 0.00108993 |
| d6857916-f506-402c-801a-ccf47dc7636b | Address on File | | ICX: 0.0005, MTL: 25, USD: 0.00744947, USDT: 0.00000001, WACME: 125 |
| 0a27a1ed-991a-4f30-b334-2b2752014d77 | Address on File | | BTC: 0.00000001, BTT: 1032014.777, ETHW: 0.34900964, MAID: 172, USD: 0.2961126, USDT: 0.16537476 |
| 4406ee1a-190b-4175-9976-056878e54c06 | Address on File | Contingent | BTC: 0.00108905, USD: 0.02495279 |
| 555d4dd9-63e3-4b9b-8170-f50167419692 | Address on File | Contingent | BTC: 0.00000005, FLR: 10.56939971, XRP: 69.952015 |
| c1ada11a-4a64-4e2c-abf8-b2084c8470e0 | Address on File | Contingent | BTC: 0.00004223, ETH: 0.00000247, ETHW: 0.00000247, XLM: 203.92652439, XVG: 5710.78176378 |
| 231dd2b9-b987-46d9-aeeb-4a0e6c251a05 | Address on File | Contingent | BTC: 0.00000377, USDT: 30.05246519 |
| ce1244a2-763e-446f-a980-1d3d544fe08a | Address on File | Contingent | BTC: 0.00108983 |
| cf66ab04-971c-45c1-9175-69db6f28631a | No Address on File | Contingent | BTC: 0.00108983 |
| 6d5de117-4766-4652-b633-4348daec1b1b | Address on File | Contingent | BTC: 0.00000002, LTC: 0.3889507 |
| a76e1650-ebae-49e5-ae65-cfbf248d414f | No Address on File | Contingent | BTC: 0.00108982 |
| 3ea26e7f-6d5d-4abe-80c1-9a91ed26bc41 | Address on File | Contingent | BCH: 0.01059197, DGB: 100.4179987, DOGE: 100.12877926, ETH: 0.00224523, ETHW: 0.00224523, HBAR: 100.38957375, RVN: 100.81048806, SC: 100.81638654, TRX: 100.80510666, USD: 1.98 |
| 808676e4-d5da-4a6a-9633-e653caa72297 | Address on File | | BTC: 0.0000002, ETH: 0.00000621, ETHW: 0.00000621, HIVE: 19.62309431, PART: 10, POT: 302.27484318, STEEM: 19.62309431, STRAX: 25, USDT: 0.45404516 |
| 6eedf414-4658-4c89-92e2-3768e8a34473 | Address on File | Contingent | ANT: 5, BTC: 0.00018011, GAME: 4, GLM: 25, MORE: 7, MUNT: 100, MYST: 1, QTUM: 1, WACME: 90 |
| 808a3d40-0fe5-4240-a2a4-1a3afa33688c | Address on File | | HBAR: 552.45741886 |
| cb46e440-79a8-4d22-b0b9-86afed396d99 | Address on File | Contingent | BTC: 0.0010897, USDT: 0.00064852 |
| 41619e1e-fb02-4c89-bf1b-7889efe56373 | Address on File | | ETHW: 5.0157532, FLR: 517.5773247, USD: 5.45193912, USDT: 0.00015261 |
| 516f3312-a3b6-4d0f-9f6a-8d8252d20f7e | Address on File | Contingent | ARK: 0.63670587, BAT: 140.49349069, BTC: 0.00000148, USDT: 0.00191107 |
| 98f5af49-1a4d-488f-a3dc-5c97f14df05a | Address on File | | BTC: 0.00000028, DGB: 1000, ETH: 0.0000067, ETHW: 0.0000067, RDD: 35625, SC: 2000, XEM: 31.74928783 |
| 6d62f895-3a94-4da5-85e0-7172e3ade4b2 | Address on File | Contingent | ADA: 0.25848355, ARDR: 3.99130433, BNT: 0.01952582, DASH: 0.00008419, DCR: 0.00105752, DOGE: 361.30247657, ETH: 0.00020972, ETHW: 0.00020972, FIRO: 0.03634418, GBYTE: 0.00572596, KMD: 0.43953891, LSK: 0.10737823, LTC: 0.00769321, MONA: 0.45374098, NEO: 0.03484403, OMG: 0.11364462, PIVX: 1.46364398, POWR: 0.1455368, PPC: 1.38704175, QTUM: 0.00366536, REPV2: 0.00149401, SNT: 10.32138344, STEEM: 0.08936389, STRAX: 0.03390848, SYS: 0.39896241, UBQ: 16.33635419, ZEC: 0.00006026 |
| 82a26e19-b7e1-4143-92ce-bc3614faeb4c | Address on File | | DOGE: 259.00214108, SC: 3262.55977984, USD: 0.04702521 |
| 1936796b-1c58-4248-93e0-d4ed3894df52 | Address on File | Contingent | ETH: 0.01630905, ETHW: 0.01630905 |
| ed1ead46-a8b8-4c54-9118-4cef8320e62c | Address on File | | ADA: 0.00008478, BTC: 0.00002635, FLR: 1050.995077, USDT: 0.00252967 |
| 70305363-3273-4920-a1b0-b6f6adafd4be | Address on File | Contingent | BTC: 0.00108949 |
| af99785d-a6b1-4528-8f56-67f6152f5cea | Address on File | Contingent | DOGE: 416.90224867 |
| 464171a6-d9c8-42c5-80f4-c394fcfe8996 | Address on File | Contingent | DGB: 350.34016, TRX: 368.25532341, XLM: 25 |
| 8c6746e8-5e6a-49ec-a9bd-000559b63593 | Address on File | Contingent | DOGE: 416.18473896, HBAR: 0.00231781, HIVE: 0.00085088, REN: 0.66462481, USD: 0.00000001 |
| d94e8722-a52f-49e6-97c1-eb28bcf16c56 | Address on File | | BAT: 44, DGB: 1600, FLR: 18.95385247, USD: 1.00804206, XEM: 100, XMY: 5500, XVG: 1651.25169234 |
| ddb83bbf-5c3e-47eb-9b1a-d0b6fa0dcaa9 | No Address on File | Contingent | OMG: 35.13477944 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 6c34a85d-8e0c-4a4c-8043-3270d1376d06 | Address on File | | ARDR: 100, ARK: 10, BCH: 0.00000012, ETH: 0.00003204, ETHW: 0.00003204, MONA: 7.81273014, NEO: 0.975, VTC: 35.82348955, WACME: 1.92055055, WINGS: 20, XEM: 100 |
| eca72ef5-7f66-4887-816f-99a07717ae63 | Address on File | Contingent | ETH: 0.0000202, ETHW: 0.0000202, USD: 0.00796222, XVG: 15904.964 |
| e2ab5b53-0da1-436a-b11d-dee4a04fc8b1 | Address on File | Contingent | HBAR: 160.77341776, SC: 1620.01301456, USD: 15.78442624 |
| 0d4b7b57-06a4-4cd4-9488-00bbf0050d0b | Address on File | | ETH: 0.00132918, ETHW: 0.00132918, SC: 7941.87898089 |
| 134ffabc-423d-404a-8587-dbdff1252544 | Address on File | | USD: 30.26308504 |
| 42ce44de-548e-4d5a-afe5-8f7435c2e853 | Address on File | Contingent | BCH: 0.00000013, BTC: 0.00000007, FLR: 10.56321357, XRP: 69.911073 |
| 79383a27-bf54-464f-bcd3-9165af1b5544 | Address on File | Contingent | BTC: 0.00108911, USD: 0.00590035 |
| c6c0f9aa-7c1f-4bad-aa26-6fc934e2449a | Address on File | Contingent | BTC: 0.00000014, HIVE: 16, MONA: 12, NXS: 8, PIVX: 9, POT: 253, STEEM: 16, ZEC: 0.39778347 |
| ae453b90-156b-44ef-a37a-19e5fc296f9b | Address on File | Contingent | BCH: 0.00086313, BTC: 0.00086313, NEO: 0.675 |
| 4635eaf6-04d6-4318-b4ff-a646d675a8ea | Address on File | Contingent | BTC: 0.00008101, ETH: 0.00168824, ETHW: 0.00168824, TRX: 363.13814206, USDT: 0.0019364 |
| 3834c913-940f-46a4-9450-d3b78c92aa32 | Address on File | Contingent | BTC: 0.00000037, RDD: 75619.10469697 |
| 38797a3e-2adb-4364-9b51-81f5b5d62a0e | Address on File | Contingent | ADA: 77.75340656, ETH: 0.00096063, ETHW: 0.00096063 |
| 643749b3-222e-45c1-a329-ad0c1ec7879d | Address on File | Contingent | BTC: 0.0000005, LTC: 0.38851438 |
| be3c6f32-8cfd-4010-81d6-b2552701dfdb | Address on File | Contingent | BTC: 0.00107641, GRS: 0.9975 |
| ac8bbb07-a6d3-4a5d-b623-450f1fc4f8a3 | Address on File | Contingent | OMG: 35.11972249, USDT: 0.00173349 |
| 6ea59384-e013-4537-8588-4fd414b3e058 | Address on File | Contingent | BCH: 0.00000023, BTC: 0.00000014, LSK: 10.49908392, NEO: 1.58838264, OMG: 7.656726 |
| 79a63b36-ce43-4de4-a735-8e0335c74daa | Address on File | | DOGE: 416.68745372, USD: 0.00132206 |
| 645103d4-971f-4270-affe-e949a81f4d1a | No Address on File | Contingent | BTC: 0.00107973, POT: 150 |
| 6edb2417-b62b-4807-b84c-5adb762b33c3 | Address on File | Contingent | BTC: 0.0000248, DOGE: 5, ETH: 0.00000014, ETHW: 0.00000014, SAND: 1, STEEM: 1, USD: 27.70838874, USDT: 0.77981072 |
| 0d5296bb-ebd7-4af2-8154-4b477a2549b9 | Address on File | Contingent | BTC: 0.0010888 |
| 6b95d533-ffde-447e-8c46-e84881b0b114 | Address on File | | BLOCK: 3, FLR: 9.67008, IGNIS: 124.875, NEO: 0.18490761, USDT: 0.00032321, XRP: 64 |
| d9aced42-5c97-4bfa-8b26-bbed2ed40ef6 | Address on File | Contingent | BTC: 0.00108358, USDT: 0.14288906 |
| 30e83bfe-ecd0-4af4-b1e0-f2fcc1090a64 | Address on File | Contingent | ADX: 21.01372948, BLOCK: 1.00635243, PTOY: 71.95895522, SNT: 916.87797147, STRAX: 6.99213226, USDT: 0.00440143, WACME: 6.7065664, WINGS: 41.61930796 |
| 208842ba-fb8d-440a-ac46-e639a5bb63ab | Address on File | | BTC: 0.00000003, GAME: 2323.63305713, USD: 0.00000006, USDT: 0.00000003 |
| cc9e1679-5746-45fe-9506-f21bce457a3c | Address on File | | BTC: 0.001, NEO: 0.01140543, USDT: 2.35063125 |
| dfaeb49a-05d9-41b7-a5ac-e5b1a9df250d | Address on File | Contingent | BCH: 0.00000037, BTC: 0.00080116, NEO: 0.87158067 |
| 3f8cda6c-8a9e-48f1-b328-50f35c4f9453 | No Address on File | Contingent | LTC: 0.38855165 |
| b4f595d4-8e1a-4c10-86a4-5a4fbc2f772e | Address on File | Contingent | BTC: 0.00000004, FLR: 8.310225, USDT: 0.00013115, XRP: 55, ZRX: 29.88318052 |
| 46dffb2a-74bd-4b62-b85a-b459c5de3e30 | Address on File | Contingent | BCH: 0.13234974, LSK: 13, NXS: 52.99402144, POT: 285 |
| 64fd0c2c-a28d-46fb-adcd-cc7c38349935 | Address on File | Contingent | FLR: 100.62927, HIVE: 48, STEEM: 48 |
| 5cfcdf4e-f2ef-4a25-997a-a5557a1f7a7f | Address on File | | BTC: 0.00019525, POWR: 154.03046437 |
| ef2006fd-e9ce-4b98-80e4-fb7964a2a070 | Address on File | Contingent | HBAR: 551.78560325 |
| 20ab5870-27aa-4cd8-945e-de1624b5c6da | Address on File | Contingent | USD: 30.23727521 |
| d0346ec5-d0b8-4157-9b25-d0c0773ab2ac | Address on File | Contingent | BCH: 0.00009249, BTC: 0.00000066, ENG: 280.07118689, KMD: 100 |
| b0bf8a90-3d65-4b47-9c04-69dd89648262 | No Address on File | Contingent | BTC: 0.00000002, DOGE: 404.75358, RDD: 2127.36825, USDT: 0.00002508 |
| 1d199137-6e60-4117-aff4-23f77778d769 | Address on File | | BTC: 0.00000007, EMC2: 195.72992126, ENG: 243.30884746, ETH: 0.00000552, ETHW: 0.00000552, KMD: 94.30560473 |
| f5b06ce4-8d8f-49c3-b493-3049bd11c84c | Address on File | | BTC: 0.00000005, RDD: 74783.15390119, XVG: 169 |
| e4ee59f9-6b47-4f9d-b51a-7cb8fa87b4ff | Address on File | Contingent | BTC: 0.00108835 |
| 2c1b9559-b511-48b0-b552-e6b63bbcb7b9 | Address on File | Contingent | IGNIS: 25, NEO: 3.28534393 |
| 0da12052-1e84-4646-b89d-984013ac71a9 | No Address on File | Contingent | BTC: 0.00108834 |
| b7483284-7ddc-4079-bae4-dc234f39dbaa | Address on File | | BTC: 0.00000013, OMG: 35.09554726 |
| 080d2856-e4ed-4a94-ac88-1dbab7789e56 | Address on File | Contingent | BTC: 0.00000051, NEO: 0.58666398, PIVX: 112.92683715 |
| 5f0ffe93-6add-4b6c-9b31-5a450750b19a | Address on File | | BTC: 0.00002126, NXS: 418.69723353 |
| 1043a2c2-a502-4482-906a-1522245c681d | Address on File | Contingent | ADA: 82.55732888, BTC: 0.00000006 |
| 21afccc3-7d7d-44fa-88b0-1f1e6a4753ec | Address on File | | USD: 30.2335 |
| a6ab836a-f7a7-4a26-8631-3347933f0705 | Address on File | | BTC: 0.0007517, POT: 5500 |
| 4f3bc726-b205-491a-9a3d-edb950c8d2d4 | Address on File | Contingent | BTC: 0.00108821 |
| 044362b0-ed90-4e1e-97f8-5de6ff133559 | Address on File | Contingent | ALGO: 0.00000586, BTC: 0.00000002, ETH: 0.00008025, ETHW: 0.00008025, PTOY: 260.20141171, SNT: 859.77549507, THC: 2460.17708199, USD: 0.24529526, USDT: 0.00000003 |
| 450de9e9-0635-4358-845a-72fa5091161f | Address on File | | BTC: 0.00091, ETH: 0.00054128, ETHW: 0.00054128, SYS: 30, USDT: 0.31057151 |
| dad8ffcc-e3ef-4178-b920-183dd6e8d52d | Address on File | Contingent | ADA: 61.77253257, IGNIS: 8.69927289, NXT: 17.39854578, SC: 2147.57532867 |
| de0d7453-440c-4e5f-865e-b67a55e1b883 | Address on File | | BTC: 0.00030094, SC: 1962.59493261, USD: 15 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e837e93d-30ba-42d3-9542-b24424c124ec | Address on File | Contingent | BTC: 0.00000612, ETH: 0.00085622, ETHW: 0.00085622, PAY: 96.2281195, QTUM: 2.35362811, SC: 6106.89 |
| 61f13009-c3be-45fb-9f9d-00ed0b7912c8 | Address on File | | ADA: 0.5717114, BTC: 0.00000394, HBAR: 500.7496922, XMY: 60135.64654713 |
| 1f478104-c2cd-4b47-b939-59e6e7425a90 | No Address on File | Contingent | BCH: 0.00108373, BTC: 0.00108373 |
| 2d02b885-98d5-42cf-9b3e-2d1e5315ee35 | No Address on File | Contingent | BCH: 0.00058449, BTC: 0.00108572 |
| 338e424c-27c6-491f-af95-6b4d82bff849 | Address on File | Contingent | BTC: 0.00000003, FLR: 10.55116632, XRP: 69.83134004 |
| a462a68c-7bb1-4dc0-92b7-c97cd31e4797 | Address on File | Contingent | BCH: 0.17056512, BTC: 0.00000057, ETH: 0.0060412, ETHW: 0.0060412 |
| c93e1ed2-a227-4d31-ba58-663dd4c60325 | Address on File | Contingent | BTC: 0.00000012, GLM: 65, POWR: 100 |
| d2c7a67d-6a6b-49b4-9385-de588a7c5e57 | Address on File | Contingent | BTC: 0.00108795 |
| 535e685f-d78b-4eca-9965-516321d36d9e | Address on File | Contingent | BTC: 0.00108794 |
| 6b4ed58e-c8d5-445f-86d1-08933f746b39 | Address on File | | HBAR: 551.52683124 |
| 50d8809e-f626-45f8-9c73-62dd7ade0f1c | No Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000001, DOGE: 416.1154375, SRN: 7.80605324 |
| 6677dfe0-7588-4070-8dfb-de8294814cfa | No Address on File | Contingent | BTC: 0.00108792 |
| cf703837-a788-456a-ad86-cb33df175283 | Address on File | Contingent | ETH: 0.00000003, ETHW: 0.00000003, PAY: 2824.60596924 |
| 818f3795-123e-4d27-9667-93e2aecaba53 | Address on File | Contingent | FIRO: 4, NAV: 100, USDT: 0.24632308, XVG: 10000 |
| 2eb16cfd-3d7f-49a1-bb78-0e1c58183914 | Address on File | Contingent | BTC: 0.0000001, NEO: 2, OMG: 13.80239835 |
| de516b1b-c232-4aa9-8ff1-1bfe55e3a707 | Address on File | Contingent | USDT: 30.1 |
| 19344ae5-d209-410d-a4c6-44f349ed7a6d | No Address on File | Contingent | NEO: 3.29728939 |
| 634004db-243f-4796-811e-c0f0d05a0922 | Address on File | Contingent | RVN: 500, USD: 19.71785753 |
| 6c85d384-715c-42f5-a788-ce0bc0cd5eba | Address on File | Contingent | BTC: 0.00000232, USD: 0.00000001, XVG: 15869.88343182 |
| 7543ad5e-0719-477d-972b-64004a9c8975 | Address on File | | BTC: 0.00002563, ETHW: 14.39953381, LTC: 0.00000546 |
| 8e895ffb-11e9-4b1c-8ae1-bdb376038b85 | No Address on File | Contingent | BTC: 0.00108768 |
| d65a479b-255a-4d9f-b74d-fc10a14eed70 | No Address on File | Contingent | BTC: 0.00108768 |
| eeaccbea-d6a9-4cee-b4dc-aa2f0575c6b4 | No Address on File | Contingent | BTC: 0.00108768 |
| ca7cb89d-741a-435f-8415-8aa6aaca86eb | Address on File | | BTC: 0.0002542, ETHW: 0.25016904, FLR: 7.55475, USD: 0.99998759, USDT: 0.00000035, XRP: 50 |
| cb5ebfc8-5b00-4b05-a6b4-2b0d8a63312e | Address on File | Contingent | DOGE: 130.80897396, ETH: 0.00399379, ETHW: 0.00399379, LTC: 0.02987658, USD: 10.9817121 |
| eb3a84e4-bfbf-4b5e-a802-cb37d83fdfa5 | Address on File | | ADA: 82.51298059 |
| 512cf417-68f7-4b1f-809b-a133dc2d9c91 | Address on File | Contingent | BTC: 0.00108765 |
| 8681d15e-2006-44ef-b5f2-53fb9776beed | Address on File | Contingent | BTC: 0.00108764 |
| ac12e40d-42f3-4ad7-a863-dab63f1925fe | Address on File | Contingent | BTC: 0.00000005, FLR: 10.54699036, XRP: 69.80370203 |
| 724f5e8e-a45c-4cc5-a8fa-af1bae4f45a2 | No Address on File | Contingent | PINK: 302156 |
| 76b3d58b-e4b5-4f1d-87a1-c6a54e1a8366 | Address on File | | CND: 26718.135, WACME: 24.8510196 |
| 429dcb91-0179-43c8-a5df-ab2df6e38c2c | Address on File | Contingent | BTC: 0.00108758 |
| 620edc2e-9a7c-4ce3-922f-c0877b4adbf8 | Address on File | Contingent | USDT: 30.09245996 |
| 408928bd-199c-469b-b71c-070873e79eff | Address on File | Contingent | SC: 8632.21153846 |
| fb3e7a2b-124b-41c9-9d5b-26f44ff4d292 | Address on File | Contingent | XEM: 959.13329715 |
| ba477b18-0559-42f7-b808-f1534a877560 | Address on File | | RDD: 100, USDT: 30.051582 |
| 941b9aa3-d893-41d2-aef5-d9d47f75a8a8 | Address on File | Contingent | BTC: 0.00108736, USDT: 0.00010045, XDN: 39.90020038 |
| 0e1e5017-3346-4e98-aebd-e7fc254f83a0 | Address on File | Contingent | BTC: 0.00108742 |
| e1964d67-621f-48bd-ac4f-92a382b1e43c | Address on File | | SC: 5.09449791, USDT: 18.05596026, XDN: 273888.65904706 |
| fa070aaf-902d-419d-b88a-7a79312d1bd2 | Address on File | Contingent | BTC: 0.00000011, SC: 8630.02769142 |
| 5a3ba4f0-d69d-4c99-b60c-71764632c41f | Address on File | | ADA: 82.49012954 |
| 99f842d9-e022-47bc-9a41-603a8f7cb370 | Address on File | Contingent | SC: 4543.78357526, TRX: 208.819691 |
| 6ec51452-f33f-408c-aa4d-e20aa4360281 | Address on File | Contingent | DOGE: 416.06986063 |
| 0caec207-827a-4289-8bd1-5ae860a3ab53 | Address on File | | DOGE: 366.05256078, USD: 3.62936135 |
| fe5eedca-741c-4b2b-91c1-532aa6a9a786 | Address on File | Contingent | BTC: 0.00000261, NEO: 0.36666109, OMG: 31.07711172 |
| 24643b95-ca2c-4619-ba23-0c2d2540961c | Address on File | Contingent | BTC: 0.00053131, FLR: 2.49375755, STORJ: 26.94494854, USDT: 0.00061214, XRP: 16.504567 |
| 0cce0ab1-dea0-490c-8ccd-0d7c5718a981 | Address on File | | ADA: 42.31650505, USD: 14.70467112 |
| d73c7fc6-95f7-4a62-ac11-cbee16b55bd4 | Address on File | Contingent | BTC: 0.00011368, USD: 23.78482962, USDT: 3.24476318 |
| 2271fcff-24ad-4ff3-96a6-a7dcce218638 | Address on File | | ARK: 63.79666649, ETH: 0.00001085, ETHW: 0.00001085, MER: 48.10661074, MYST: 0.23152299, NEO: 1.21356001, OK: 21.9999972, PAY: 2.01672891, POLY: 3.83624337, STORJ: 0.99832411, USDT: 0.00000001 |
| fa28f702-31ca-4abc-8443-7944df603db9 | Address on File | Contingent | SC: 8628.67535782 |
| 07f85ae8-9166-466d-a103-f2fdb119b3e1 | Address on File | Contingent | BTC: 0.00108699, USDT: 0.00236094 |
| 2d40d304-45e2-4f06-b2fd-cc0949c6178c | Address on File | | ADA: 2.34766106, BTC: 0.00000009, FLR: 990.2964695, OMG: 1, USDT: 0.41856767, XLM: 2.55480843, XRP: 0.00030481 |
| 5206d974-65eb-43d9-9610-c41bb2df83d9 | Address on File | Contingent | BTC: 0.00000001, USD: 30.1978939 |
| 95caf826-e395-4d15-b08f-d2728cfcac60 | Address on File | Contingent | SAND: 50.7343405, USD: 4.39961528 |
| f802cbab-677a-4f3f-8aab-7ed5980325e5 | Address on File | Contingent | BTC: 0.00079705, POWR: 50 |
| 90ed1baf-cb5a-4378-954d-9cc941d05237 | Address on File | | USD: 9.22348886, USDT: 10.671947, WACME: 180, XRP: 10 |
| a4948d07-560a-4533-96e6-a9e1df54006e | Address on File | Contingent | ADA: 50, BCH: 0.00688129, BTC: 0.00000092, NEO: 0.975, SNT: 89.2179691 |
| b89ea787-5273-4902-b9fa-1f0a43778959 | Address on File | | DOGE: 415.93573608, USD: 0.00000001 |
| aea92346-caa8-43ac-ae1a-ea9d19cf55a4 | Address on File | | DOGE: 0.03612479, LRC: 85.66896707, USDT: 5.00462613 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ac644989-1c91-4941-a67a-2760769d00c8 | Address on File | | BTC: 0.00054142, DOGE: 108.85149752, ETH: 0.0026347, ETHW: 0.0026347, SC: 77.72955136, TRX: 26.33109387, XEM: 9.09245183 |
| b9d8a64e-71c1-4e29-a9b8-730ec775a81d | No Address on File | Contingent | ZEC: 0.91088136 |
| 9099a12c-2b93-4f9d-a68d-fa807c4427db | Address on File | Contingent | BCH: 0.00000016, BTC: 0.00000016, DGB: 3773.85640256 |
| 6c565a84-7763-4fa0-9686-8885d5597195 | Address on File | Contingent | IGNIS: 3128.74504451, LBC: 1268.0420291, STRAX: 0.00013197, USDT: 2.87316209 |
| 1e276f48-a348-4828-9dd1-377afeb41092 | Address on File | Contingent | BTC: 0.00075031, SIGNA: 8500 |
| 7c5c7956-a867-40c3-9fb7-4751db644501 | Address on File | Contingent | ETH: 0.00000094, ETHW: 0.00000094, GLM: 121.38438218, OMG: 4.45703666 |
| daf0fe08-1e82-4169-a41b-bb90b2ab3301 | Address on File | Contingent | BTC: 0.00000021, LTC: 0.3878, USDT: 0.00136079 |
| e3ab6ea2-6887-43cf-b7c0-71fa8d7d7e38 | Address on File | Contingent | BTT: 1714459.161, FLR: 93.76590793, IOTA: 0.74432617, PTOY: 215.73992093, SC: 6000, USD: 0.00124948, XVG: 1801.84105717 |
| 1d0742a1-cd36-4c1c-b894-47dad8d62d6b | Address on File | Contingent | BTC: 0.00000002, XRP: 70.442991 |
| 7ed7cb6a-6435-4ae0-bcd9-c63dca996919 | Address on File | Contingent | BTC: 0.00108666, USDT: 0.00252822 |
| bfea98cf-6503-4d7e-a5a1-996bbde92ed4 | Address on File | | FLR: 10.53887625, XRP: 69.75 |
| e4b6e2db-495f-4f7a-bed5-080d13629753 | Address on File | Contingent | BTC: 0.00108671 |
| 4defcc99-c788-4c76-a290-b3c600a98f5e | Address on File | Contingent | ETH: 0.01618832, ETHW: 0.01618832, FLR: 0.04030311, USDT: 0.02917979, XRP: 0.26674019 |
| cccb99bc-2426-4e1f-8f88-8f9d858e7864 | Address on File | Contingent | DOGE: 415.65163513, USD: 0.01204437 |
| 91be5cdf-ad1b-45e7-82dd-3e1891cc5f15 | Address on File | Contingent | ETH: 0.00002004, ETHW: 0.00002004, OMG: 35 |
| 904e6d4b-ce40-4391-b0ed-36d2cba5c451 | Address on File | Contingent | BTC: 0.00000006, SC: 8624.07370871 |
| 97e94cbf-bfc4-4690-8c46-8a7d70fc07d0 | Address on File | | USD: 0.00570128, USDT: 0.26224549, XVG: 15745.698 |
| 9cf1bad8-805e-4d07-b669-3083c45099f5 | Address on File | Contingent | ADA: 0.88036715, BCH: 0.00000154, BTC: 0.00001565, BTS: 300, DASH: 0.00094338, DNT: 0.78452279, GLM: 0.0259234, LSK: 0.23341136, NAV: 0.46616498, NEO: 0.46893064, PIVX: 0.09205707, POWR: 0.03363232, PTOY: 1366.48514624, QTUM: 0.07822114, SC: 0.35426009, STRAX: 0.03079374, XDN: 9478.32743604, XRP: 0.01601245, XVG: 1368.62165386 |
| 0a1ced18-fe79-4dc7-be21-8cd1c5388919 | Address on File | | HBAR: 550.80870864, USD: 0.00000001 |
| 0fcf7492-82b1-4916-9ff8-f51cff72bf2e | Address on File | | FLR: 634.6853024, NXT: 4410.24431289, USD: 0.00000001 |
| 4274aeee-bf0c-4c15-a8ee-0aef869e9c94 | Address on File | | DGB: 500, FLR: 3.0219, KMD: 20, LSK: 10, NAV: 40, NXS: 20, XRP: 20 |
| c9a45c12-36b7-4876-accf-784b9ae966d9 | Address on File | Contingent | BTC: 0.00000424, ETH: 0.01619481, ETHW: 0.01619481, OMG: 0.00681456 |
| 68a788c7-ae1e-4c62-bce8-a2ebbc18bd2f | Address on File | | DGB: 2900, ETHW: 0.10440115, RDD: 5495.95293269, XEM: 145 |
| feaff6c6-7bb3-4f3a-a52c-5d49e7e6780b | Address on File | Contingent | XLM: 320.14078294, XVG: 803.74624281 |
| a68df496-7ac1-4ea2-b32b-1b77a494e658 | Address on File | | BTC: 0.00013295, DGB: 337.40468317, EDR: 747.549675, HBAR: 109.71075259, SC: 1458.86723821, USD: 12.06874537, XDN: 3571.42857143, XMY: 10232.604375 |
| 57acd7d1-f648-4b47-9323-ca619fc114da | Address on File | | BTC: 0.0000002, EMC2: 0.9975, PAY: 0.18808733, TRX: 0.07699627, USD: 0.00051087, USDT: 10.35305997, XEM: 627.36990973 |
| 72f306ac-ec89-425d-b559-ebeccd1b9c1b | No Address on File | Contingent | BTC: 0.00108628, DCR: 0.000051 |
| da57b345-71de-48d1-bca6-4e42b9f31ce8 | Address on File | Contingent | FLO: 33750.03375003, NEO: 0.23330514 |
| 2d7c683f-51d4-4d57-a31c-eab5d1a94dfa | Address on File | Contingent | BTC: 0.00062, USD: 12.7229757, USDT: 0.05064148, XLM: 2.01047541 |
| 292a8018-5d6d-4550-8569-4f75c3faf618 | Address on File | Contingent | BTC: 0.00108625 |
| afe9438f-d527-4349-abf1-2fbfd2d18bb4 | Address on File | Contingent | BTC: 0.00080692, SNT: 320.46, USD: 0.00467347 |
| 28d1170f-41b9-4661-87dc-7ed3d58b7589 | Address on File | Contingent | BAT: 100, BCH: 0.00000024, SC: 2510.48657718 |
| 2acabd76-2bb4-4e76-8970-41ab38d375aa | Address on File | | BTC: 0.00108504, RVN: 1.56905835 |
| 58406dcd-8865-4d7e-9a9c-b93c4b41feb0 | Address on File | Contingent | BTC: 0.00000003, XRP: 70.40414034 |
| 437cf430-8d20-4b14-b9f5-ebc0edc0ee51 | Address on File | Contingent | BTC: 0.00040196, USDT: 0.00269011, XVG: 10003.3577194 |
| 9a70af94-7d6f-4e1e-b0b2-fd9642ce2269 | Address on File | Contingent | USDT: 0.053277, XVG: 15853.52588893 |
| 647c0796-65ac-498f-94ad-3e1c4939ba0d | Address on File | Contingent | DOGE: 415.63519864 |
| 8b9a9199-300b-430a-af0a-cc251cc05175 | Address on File | | DOGE: 103.13765003, HBAR: 37.56550032, RDD: 2378.35448084, RVN: 136.62062601, SC: 872.98062247, USD: 1.20509291, USDT: 0.33836139, WAXP: 162.82493868, XEM: 82.77999381, XMY: 3017.97925075 |
| be917012-119a-4d00-8000-71bb357012e0 | Address on File | Contingent | ARDR: 40, BTT: 1434223.544, FLR: 716.945775, IGNIS: 20, NXT: 40, PINK: 700, SIGNA: 6000.20603966, USD: 0.00122526 |
| 822934bb-edae-4bbe-87ff-3ac17f5c5238 | Address on File | Contingent | USD: 30.17324596 |
| 1f0b6e7f-2d55-4034-a150-1ca045d3195e | Address on File | Contingent | BTC: 0.00021047, DASH: 0.0643252, NEO: 0.63057979, POT: 89.15736501, STORJ: 5.9375, THC: 1070.40229291, WACME: 6.7023454, XRP: 26.0039837, XVG: 0.28505407, ZEN: 0.01953786 |
| d9b48bf9-1387-4bd9-91dd-b7a8edef5978 | Address on File | Contingent | BTC: 0.00093187, ETH: 0.00000002, ETHW: 0.00000002, LTC: 0.0550359 |
| 5b363ead-150f-4dd0-967c-51a4924fc2b8 | Address on File | | ADX: 114.77528619, BCH: 0.00000064, HIVE: 20, PAY: 50, STEEM: 20 |
| d4c8e3d2-171d-48ca-a98c-7c239d7a9210 | No Address on File | Contingent | BTC: 0.00108605 |
| 235b591f-3520-494f-b338-f81400184234 | Address on File | Contingent | USD: 4.67511077, USDT: 1.57936951, XLM: 267.1453912 |
| 529eb4d3-1916-44f3-908b-de7fd8f96f0a | No Address on File | Contingent | BCH: 0.00000433, XLM: 337.08631032 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 3126491b-c5bf-4766-9208-42776d3e2397 | No Address on File | Contingent | BTC: 0.00000015, PAY: 410.7378235, QTUM: 9.99987 |
| a36bc601-0f1a-4931-831f-f81b55b2faf0 | Address on File | Contingent | BTC: 0.00000357, GRS: 0.00000005, LTC: 0.38009047, PPC: 1.18410056 |
| e44f81a7-7a44-4987-bc8f-d0c2643d8cab | Address on File | Contingent | BTC: 0.00074558, ETHW: 0.16, FLR: 319.5569902, USD: 0.14680512 |
| 25e4db4d-8787-4d60-8e6f-4978c4a2da3c | Address on File | | BTC: 0.00107451, ETHW: 0.04187967, FLR: 7.4527732, USD: 0.01954642, USDT: 0.00022472 |
| 5f685ac9-03dc-4bcf-82d4-4d3048f98f1e | Address on File | | BTC: 0.00060898, FLR: 326.6877705, USD: 0.01142956, USDT: 4.04019184 |
| 09ea8256-6ad9-4836-94d8-a1e400700c46 | Address on File | Contingent | BTC: 0.00000012, PRO: 80.58200363 |
| cdf0bf56-5d5e-4b2e-aa7e-aedc781656c9 | Address on File | Contingent | BTC: 0.00000002, USD: 30, XVG: 86.61332821 |
| 420c2cf2-acc7-4921-bdcb-4fcb88216f05 | Address on File | Contingent | BTC: 0.0010858 |
| 8e3c7a50-831f-4d44-bce9-784a468fddae | Address on File | Contingent | BTC: 0.00055503, DOGE: 41.63839894, IGNIS: 511.38111351, NEO: 1 |
| 5f96a066-ede1-476c-8fdd-cc0973b2b284 | Address on File | | BTC: 0.00000024, ETH: 0.00000389, ETHW: 0.00000389, RDD: 13612.73689516, SC: 7058.3178808 |
| fe635fe8-171f-47a1-bb93-2304a6aac0af | Address on File | Contingent | BTC: 0.00108229, IGNIS: 5.57907076, NXT: 11.15814152, PAY: 3.42321377 |
| 7725fba8-e615-4aac-b0b3-b4791e8e5732 | Address on File | | DOGE: 415.45492314 |
| 251e36ce-2682-46e4-ae05-e238e48fb5d0 | Address on File | | BCH: 0.00087386, BLOCK: 0.62733405, FLR: 955.3013339, STRAX: 2.24292416, USD: 0.00924559, WACME: 63.05 |
| 45b39fc5-97c9-417f-8b8c-e28208b845a0 | Address on File | | ADX: 55.09832081, ARK: 19.58532132, BLK: 5.03503638, ETC: 0.67861127, USD: 3.43756111, USDT: 0.00041381 |
| 2e11c06d-50e3-41e1-8fab-77b56c65179c | Address on File | Contingent | BTC: 0.00000008, POWR: 187.1275615, USDT: 0.01167743 |
| 7ac03306-5586-4557-a0fb-808b25b78237 | Address on File | | USDC: 30.06976134 |
| 34b9a611-4bfe-43cc-94ea-ee233ba1cf35 | Address on File | | USD: 30.15938375 |
| 9ade69ae-8986-46c4-9e6e-5d6562d2c479 | Address on File | Contingent | WAXP: 518.19986765 |
| 9be76ca9-67db-40eb-99d6-f9b900f3b02d | Address on File | Contingent | BTC: 0.00108558 |
| 10126f3c-f68f-4ad6-9103-663c330bffc0 | Address on File | | BTC: 0.00108555 |
| 02ebf21a-023d-49a9-9a06-ad0ca68d725f | No Address on File | Contingent | BAT: 140.97943608, ETH: 0.00000064, ETHW: 0.00000064 |
| 43dbeabc-1e4b-459d-8180-25f0841442c0 | No Address on File | Contingent | BAT: 140.97545119, ETH: 0.00000064, ETHW: 0.00000064 |
| 05b417f4-1ce7-47fd-a423-e1fe430ca9f0 | Address on File | Contingent | BTC: 0.00000003, DGB: 1900.63722114, RDD: 13335.13350553, SIGNA: 8740.17932882 |
| 774d82c6-fd3a-461d-9f70-0a7094c6457b | Address on File | Contingent | XVG: 15870.38852273 |
| c5f43d35-e534-4b2e-9cd8-e3065469df90 | Address on File | Contingent | BTC: 0.0010854 |
| 2dab8420-2e69-45d4-8366-0567a6199577 | Address on File | | LSK: 14.87021945, OMG: 14.195, XVG: 2653.677 |
| 48a6d152-1854-46d9-a151-99102dd89312 | Address on File | | BTC: 0.0000028, DOGE: 301.20662473, SC: 2000, USD: 1.20746578 |
| c3a8e7ae-52e0-4a75-8d34-f25b1d9de1ae | Address on File | Contingent | BTC: 0.00000018, ETH: 0.01626091, USDT: 0.00128476 |
| 38c797ea-ad5e-4c7f-a414-0b1c90f2f562 | No Address on File | Contingent | BTC: 0.00108537 |
| 88bf70af-cc93-48ae-b04e-8c2e1ddd1d64 | Address on File | Contingent | BTC: 0.00089048, LSK: 5, NXS: 10, POT: 220 |
| 4364a747-fb52-4bd4-8ec8-929e6baec31c | Address on File | | DGB: 3769.02085607 |
| e5cf3fcc-cb0b-4ce5-a2f6-666faf29dde9 | Address on File | Contingent | BTC: 0.00009646, FLR: 4.23066, XLM: 140.98939929, XRP: 28, XVG: 1438.70192308 |
| 6a46cd51-5362-4e2d-a514-18564f5bc2d8 | Address on File | Contingent | BTC: 0.00108528, LTC: 0.00000546 |
| 798efcc4-434c-41d3-8f5d-258752f862be | Address on File | Contingent | RVN: 1435.7189451 |
| ba70a149-c1db-4e86-8d6e-e71fbdaca854 | Address on File | Contingent | ETH: 0.016, ETHW: 0.016, NEO: 0.04872153, PAY: 0.5, WACME: 0.0730789 |
| 4c5ef2b2-ca39-442c-85f7-a7261e811b47 | Address on File | | BTC: 0.00038923, ETHW: 0.26723133, FLR: 162.7894256, IOTA: 60, MAID: 20, USD: 0.00609368 |
| dde35e4c-0286-40f4-86a6-a9af519fc1e7 | Address on File | Contingent | BTC: 0.00000005, ETH: 0.00000065, ETHW: 0.00000065, SC: 1206.94309797, USDT: 0.00012319, XLM: 289.6326719 |
| 46a0cddc-779b-4bbb-a917-bf875a02ef75 | Address on File | Contingent | OMG: 35 |
| 72410d2a-4335-4ac0-b417-c52953255ec0 | Address on File | Contingent | BTC: 0.00108523 |
| a78b3efa-b62f-4921-8010-df7c1ceccd00 | Address on File | | AMP: 9678.67649967, USD: 0.14395635 |
| 3aad5369-e88b-4319-9c4b-50dd224afdf5 | Address on File | Contingent | NEO: 3.28896438, USDT: 0.00432483 |
| e773bfae-9c52-4cbe-bc44-a762260cf36a | Address on File | Contingent | BTC: 0.00103959, EMC2: 120.22608402, LTC: 0.00206347 |
| 6e032999-883d-46da-8145-df635245e9db | Address on File | Contingent | BTC: 0.00108518 |
| acc52e83-4207-4e26-b516-ee232fef8190 | Address on File | | FLR: 1072.7745, USD: 0.00173871 |
| 20a88b84-a260-454e-ae04-a8de69c611e2 | Address on File | Contingent | ETC: 0.0075, SC: 8570.03654908, USDT: 0.01192524 |
| 70d4d636-b9b7-498f-92a4-cc9dc8a74c52 | Address on File | Contingent | BTC: 0.00000046, USDT: 30.00929178 |
| 0871c30a-50f2-4734-83ad-d46ddda5566c | Address on File | | BTC: 0.00000005, FLR: 10.52122116, XRP: 69.63315241 |
| 9907b114-2f3c-43b0-a848-f0204931a656 | Address on File | Contingent | BTC: 0.00108486 |
| dfafcd9b-51c1-426a-8ddc-3c6b3d252746 | Address on File | | USD: 30.13680441 |
| 315139f6-38bf-46e5-9fd0-4b582a233c56 | Address on File | Contingent | BTC: 0.00000006, ETH: 0.00000081, ETHW: 0.00000081, HIVE: 35, PIVX: 17.63256876, RDD: 15664.52405027, STEEM: 35 |
| b11d9406-f765-47db-abf5-9e3d9aeccdc0 | Address on File | Contingent | ADA: 82.29451444 |
| b7fa2a3c-900a-4824-94d4-365f6d97dbd8 | Address on File | Contingent | ADA: 0.05, BTC: 0.00108411 |
| e0a186ca-8651-4e50-b627-52cae423a1e0 | Address on File | Contingent | BTC: 0.00082974, DGB: 278.63128492, NEO: 0.52976332 |
| 02b836ea-a427-4459-863c-11fe230fc530 | Address on File | Contingent | BTC: 0.00000014, ETH: 0.00000038, ETHW: 0.00000038, RLC: 16.52366808, THC: 1100 |
| a506e29d-8c96-43dc-ac5c-0a4cfc1f4c43 | Address on File | Contingent | BTC: 0.00006452, IGNIS: 5666.41665198, USDT: 0.00942507 |
| bb19f2f6-b01a-47ac-a8d7-45d9815ea6d3 | Address on File | Contingent | BTC: 0.00000005, DGB: 3766.54175305 |
| aa8f7493-f483-4dc7-9d74-51e7c4149f62 | Address on File | Contingent | LINK: 0.00020108, USD: 30.13188869, USDT: 0.00002 |
| 432f42b9-df6a-4453-90d6-f9898478cb40 | No Address on File | Contingent | BCH: 0.0010803, BTC: 0.0010803 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 2bbf0188-2ba3-43ef-86ba-27f6db1bb3d4 | Address on File | | BTC: 0.00108462 |
| 5e5f05a8-1478-413b-a856-d63222ca116d | Address on File | Contingent | BCH: 0.26758006, BTC: 0.00001182 |
| cef66a5d-2322-42fe-b69e-d438dd255a5a | Address on File | Contingent | BLOCK: 400 |
| f6d23783-66f7-4bd5-bb1e-547aaad7a237 | Address on File | Contingent | BLOCK: 400 |
| bd732c88-e6d5-4c08-869d-dea7df9130d5 | Address on File | | BTC: 0.00000011, FLR: 1072.15031 |
| 00001508-feca-4686-9f4c-3410269197f9 | Address on File | Contingent | MAID: 178.07412168 |
| 4fe6ab94-03bd-43d3-a20b-b9a1b45ad787 | Address on File | | BTC: 0.00000002, FLR: 2.91338847, NEO: 1, REPV2: 2, XRP: 19.28183242 |
| 9be29e54-6b82-4f09-a497-0453665c7a2d | Address on File | | DOGE: 415 |
| e5d34ff9-7dc3-4af4-8213-7f26a0df3f7e | No Address on File | Contingent | DOGE: 415 |
| d02a6cd3-03cb-4142-9045-3a33c439830c | Address on File | Contingent | BTC: 0.00000013, VEE: 12050.00151259 |
| d1be5193-bd32-466b-951a-fd36b635c172 | Address on File | Contingent | BTC: 0.00065386, USDT: 11.91523341 |
| c1ec9d9d-e56f-4fbe-a25e-f03acd9ff80d | Address on File | Contingent | BCH: 0.00000008, BTC: 0.00000004, DOGE: 414.9475, ETH: 0.00000046, ETHW: 0.00000046 |
| 91d8236b-8183-45f3-ad40-3334c5aa7a77 | Address on File | Contingent | DOGE: 99.91737741, FLR: 7.98438375, XRP: 52.84346769 |
| 0732d8aa-db42-4a81-9b40-945094c1c07e | No Address on File | Contingent | BCH: 0.00000027, BTC: 0.00000027, HIVE: 51.63214613, STEEM: 51.63214613, UBQ: 25.90909091 |
| 772d14d9-c4f5-4471-9a31-0060171c0ae6 | Address on File | Contingent | BTC: 0.0000436, NEO: 3.15493045 |
| 65f0c6c0-7467-420d-ab2d-d1b1c5edcb7b | Address on File | Contingent | BCH: 0.00006631, BTC: 0.00006631, LSK: 25, NXS: 80, POT: 560 |
| a7c2268e-cd7e-44af-9648-0b565aa22408 | Address on File | | BCH: 0.00000017, BTC: 0.00000035, FLR: 6.2197677, XRP: 41.16461631, XVG: 6472.56013293 |
| ae54c75e-97f8-4157-ae8f-fff9c64c7b71 | Address on File | | USDT: 30.00473804 |
| c02f2278-1e7a-4d81-9eff-7223cfff4b66 | Address on File | Contingent | BCH: 0.225, ETH: 0.00272859, ETHW: 0.00272859 |
| 5cd58841-a007-4675-a3fc-016de6f2d529 | Address on File | Contingent | BTC: 0.00000025, SC: 8605.01576667 |
| 77a229bd-dfc7-48e2-bfaa-53fe6255a733 | Address on File | Contingent | USD: 30.12387471 |
| 4c865821-596a-4f33-abe0-069a5d7cbb53 | Address on File | Contingent | ADA: 81.74464706, USD: 0.18867075 |
| e89f2572-13e5-4148-adf0-0628e6768422 | Address on File | Contingent | USD: 30.12298903 |
| e58d98af-8774-4833-9885-ba1413d470d7 | Address on File | Contingent | BTC: 0.0005683, DOGE: 46.42447087, ETH: 0.00252192, ETHW: 0.00252192, LBC: 11.99639206, POT: 38.60294118, QTUM: 0.26984256, STEEM: 6.05680993, XLM: 45.01353791, XVG: 94.85676831 |
| 4e68ac7a-74f3-4aad-becd-129828088b76 | No Address on File | Contingent | DOGE: 412, LTC: 0.00271 |
| f8954da1-3e1c-4662-bc62-4db2389599e4 | Address on File | Contingent | BTC: 0.00096097, RDD: 5000, XVG: 750 |
| 4163ef7e-cb23-425b-92a1-411ac794dd54 | Address on File | | BTC: 0.00002884, ETH: 0.00038806, ETHW: 0.00038806, IOTA: 158.53680989 |
| c43eec86-8be7-4e9d-9205-1a575bb78e4c | Address on File | Contingent | ADA: 35.15696483, BTC: 0.00039257, USD: 6.3406277 |
| 49b48478-5667-45c5-8842-86980049e52b | Address on File | Contingent | BTC: 0.00108378, USDT: 0.01179865 |
| 25639f32-a58e-44c4-804d-fca65632fb23 | Address on File | Contingent | USDT: 30 |
| 1639b5bc-7751-470d-b6a7-b8b4ff3b1af4 | Address on File | Contingent | BTC: 0.00068054, ETC: 0.0038557, ETH: 0.00550263, ETHW: 0.00550263, USDT: 0.92533715 |
| ee9efba0-a37d-40b9-a44b-3b77aaf8db00 | Address on File | Contingent | BTC: 0.00000233, FLR: 5.56852735, XEM: 447.65853659, XRP: 36.854478 |
| 028304d8-4ae7-4b1b-b436-20a3b88dd590 | Address on File | | ADA: 82.24215977 |
| 450b1f48-954c-4e0a-8f19-d78580638b7c | Address on File | Contingent | BTC: 0.001, LTC: 0.03 |
| 9b3a1ce8-d8b9-42ea-8187-919cb3f3ea43 | Address on File | Contingent | ETH: 0.00086911, ETHW: 0.00086911, FLR: 2.266425, GLM: 27, MYST: 20, OMG: 13.1, PAY: 6, XRP: 15 |
| 1b3c3fce-a06a-42c6-aae9-45cac70892e6 | Address on File | Contingent | BTC: 0.00000003, FLR: 10.51196066, XRP: 69.57186314 |
| f9b489fc-23f2-4acf-b2fa-b4d84852515a | Address on File | Contingent | BTC: 0.00052153, XLM: 174.58107468 |
| 091f6cc1-1045-4ddf-a9f9-342e79e1a3a2 | Address on File | Contingent | BTC: 0.00105253, NXT: 50.19949294, USDT: 0.72884139 |
| 77b24f72-3f36-418f-b227-17b995f43d21 | Address on File | Contingent | ADA: 30, DOGE: 257.96431789, USD: 0.39791996 |
| 355ac631-7858-4515-a146-734abe190b30 | Address on File | Contingent | OK: 5191.69594006, USDT: 0.00000002 |
| 7f7cc9b3-3065-44c5-b884-bb67549c3d68 | No Address on File | Contingent | BTC: 0.00108388 |
| 5e355936-5561-4bfb-80b9-797b9a60d29d | Address on File | Contingent | USDT: 0.0034753, XRP: 70.24450328 |
| 9759eb4e-dd2f-4b6a-a080-8da87ddc4922 | Address on File | Contingent | BTC: 0.00108373, WINGS: 0.70331354, XVG: 0.71028037 |
| 96903933-66b7-4dd9-9ea5-373920e2e888 | Address on File | Contingent | ANT: 7.70252425, BTC: 0.00000003, FLR: 3.0219, XRP: 20 |
| 81410b33-c8cf-4196-8b32-106cc1d0f813 | Address on File | Contingent | BTC: 0.00095863, USD: 3.47596525 |
| 0c29854a-7bdf-4a81-b69f-aadc11524de2 | Address on File | Contingent | DOGE: 407.58029027, USD: 0.51676376 |
| 2b0d45a1-ec30-432f-b1da-a07500184ab9 | Address on File | Contingent | BTC: 0.00100474, ENG: 44.1913133, NAV: 0.252241, NEO: 0.00170207, REPV2: 0.0045636, RLC: 0.00000017, SRN: 309.34232572, STORJ: 0.00000455, USD: 0.00532695, VAL: 0.00000003, WAVES: 0.1225093, XVG: 11.46925, ZEN: 0.15643262 |
| 73751be0-b9fe-4be8-a8ec-a0b5f4769f59 | Address on File | Contingent | BTC: 0.00106841, FLR: 15.1095 |
| 258b9c86-ed72-4905-9601-21ba73385363 | Address on File | Contingent | BTC: 0.00000003, FLR: 10.50857255, XRP: 69.5494394 |
| d77a8b27-ae9c-4234-bea7-aaa1fd790259 | Address on File | Contingent | BTC: 0.00000017, FLR: 10.50669302, XRP: 69.537 |
| 8c711b11-5e0f-4d20-aff6-d5f0ba4db8a2 | Address on File | | BTC: 0.00000011, POWR: 149.76278206, STRAX: 12.5 |
| f0927ad3-00ef-48bf-b626-2fb82efe56e6 | Address on File | Contingent | BTC: 0.00000007, FLR: 9.29188168, KMD: 10, NXT: 40, QTUM: 0.09497632, XRP: 61.49695015, XVG: 100 |
| 144a4de3-b396-458e-85e7-26f41c9bf357 | Address on File | Contingent | BCH: 0.00107916, BTC: 0.00107916 |
| 9b901004-8e0a-468d-8fbc-081bbc5edb9d | Address on File | Contingent | ETH: 0.00000322, ETHW: 0.00000322, NEO: 3.28360896 |
| 221d8231-678c-4247-b2e6-3f742cd38644 | Address on File | | BTC: 0.00093574, ENJ: 0.00059037, ETHW: 2, USD: 0.00589999 |
| a790cb97-53c4-4aa2-b873-2afdff84cb4f | Address on File | Contingent | BCH: 0.00000712, SC: 1683.61552155, SNT: 1000, USDT: 0.00630768 |
| 229518fe-79d1-42f3-84f8-ef317ba1be5a | Address on File | Contingent | BTC: 0.00108342 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 02dc1f02-feaf-42fe-ba27-6ea2a2a7a559 | Address on File | | DASH: 0.1, ETHW: 0.18897442, FLR: 287.0805, IGNIS: 50, NEO: 0.975, NXT: 100, RDD: 20000 |
| d4585a87-f598-42c7-9202-759cc51f23c8 | Address on File | Contingent | ADX: 7.63921335, BAT: 0.21772119, BTC: 0.0001882, BTS: 2147.79685788, GLM: 0.00681065, GRS: 10.24753692, LSK: 1.35014089, PIVX: 1.40106563, UBQ: 1.76027133 |
| d43eb302-2a86-4c3f-adde-5a04a88ae929 | No Address on File | Contingent | BCH: 0.00000024, BTC: 0.00000024, SC: 8596.96334135 |
| c9c9d5d3-4b9b-4157-8fd6-61df82e519d5 | Address on File | Contingent | BTC: 0.00000011, ETH: 0.00000101, ETHW: 0.00000101, XEM: 955.24368483 |
| d5b29057-da2d-44f3-a301-4bd1cda4a48d | Address on File | Contingent | BTC: 0.00054433, ETH: 0.00806674, ETHW: 0.00806674 |
| 55cc06c9-b431-41a4-b631-4be071a6600b | Address on File | | NEO: 1.98318679, UNI: 1.05034928, XLM: 74.75 |
| d2d022e8-7534-406c-bc3c-f0a36b637ad9 | Address on File | | BTC: 0.00000045, ETH: 0.01510357, ETHW: 1.01510357 |
| 49daa012-ed50-44ab-898a-171fef469395 | Address on File | | BCH: 0.00001111, BTC: 0.00000062, ETH: 0.00950435, ETHW: 0.00950435, LBC: 0.88793192, PART: 20.24735497 |
| b40cc096-d2d3-49c3-b0f7-4c3fb676e887 | Address on File | Contingent | XRP: 70.21045228 |
| 8e963232-501f-4b7e-9bf1-ce11bf24ff8b | Address on File | Contingent | FLR: 480.0932072, USD: 0.00817462, WACME: 500 |
| 23acb320-c485-434a-85e5-b3483d966ae1 | No Address on File | Contingent | BTC: 0.00106145, XLM: 6.72437892 |
| 14f68134-805d-4626-9572-b409897e2998 | Address on File | | BTC: 0.00000841, XRP: 69.65920727 |
| f952017e-83e1-4ac4-bf7e-cfd8f75e7c8d | Address on File | Contingent | BCH: 0.00000003, ETH: 0.000146, ETHW: 0.000146, FLR: 1.51095, QRL: 100, RDD: 1000, SC: 1000, USD: 0.00690386, VTC: 10, XLM: 100, XRP: 10, XVG: 1000 |
| fbe9bb23-952e-4eb2-bf5e-f85b1c68c6c2 | Address on File | Contingent | BCH: 0.10161286, FLR: 4.53285, NAV: 73.69568846, VTC: 25, XRP: 30 |
| 20583aab-d799-4b5a-904f-be54347d4b77 | Address on File | Contingent | ADA: 0.18790639, BTC: 0.00019018, CRW: 29.48275862, DOGE: 160.72902295, ETH: 0.00011174, ETHW: 0.00011174, IGNIS: 40.85882032, NXT: 81.71764063, SNT: 355.82505253, SYS: 1.55535343, THC: 541.58272134, USDT: 0.71125562, XDN: 13011.98849999, XWC: 16.40849897 |
| a930f579-3ed5-4e75-b231-06c90acc3c2b | Address on File | Contingent | DOGE: 414.44627077 |
| f3e9d4d0-cd6b-4ddc-b3b9-57cf9664d6fe | No Address on File | Contingent | BCH: 0.00083304, BTC: 0.00083304, HIVE: 12, STEEM: 12 |
| 053968a9-5b41-43a9-9548-b3ae2a665ff9 | Address on File | Contingent | BTC: 0.00007081, XRP: 65.61228521 |
| cd3cf1a1-9b28-4203-b471-756efd15b864 | Address on File | Contingent | BTC: 0.00108173, FLR: 0.00000014, XLM: 0.39734206, XRP: 0.0000009 |
| 68a113a9-f382-492f-90cc-ac5c58907f84 | Address on File | Contingent | ETH: 0.00000073, ETHW: 0.00000073, XLM: 336.14993051 |
| 6e575d6a-d371-4872-8516-019b32e3d0d8 | No Address on File | Contingent | ADA: 82.15640685, BTC: 0.00000003, USDT: 0.00024982 |
| e93e4604-974e-4087-951c-76f8294b9a6c | Address on File | Contingent | XVG: 15835.1125 |
| d9a8cb06-1635-4e24-a791-8ee0dc180ef2 | Address on File | Contingent | USDT: 29.96551418 |
| 05a44fc4-0df4-4949-ad8a-39e77b332bf1 | Address on File | | MATIC: 29.99999998, TRX: 40.72750085, USD: 0.22618831 |
| 91df31af-8dd6-4953-88fb-be4f07a5c57c | Address on File | | PIVX: 101, SC: 2150, USDT: 0.33738863 |
| 7a1a4a1c-15de-44ec-83aa-f8218fafb0c8 | Address on File | | BTC: 0.00108283 |
| 0f9ddc97-7b71-41bf-a040-91e419579c2e | No Address on File | Contingent | BTC: 0.00108282 |
| 0b83c84c-f92b-41d0-be7a-c65f43ab8194 | Address on File | Contingent | BTC: 0.00008401, LTC: 0.25, ZEC: 0.25 |
| 7d7396f8-4a12-47b6-ab5e-756f35959fb2 | Address on File | Contingent | DMT: 3496.34549429, ETH: 0.0000044, ETHW: 0.0000044, NMR: 1 |
| cfd79b6e-ac03-4855-9210-62c1dc203e5e | Address on File | Contingent | BTC: 0.00108276 |
| 419fee65-230d-4d1b-a370-04fa10e2872a | Address on File | Contingent | NXT: 550, POWR: 170, VTC: 10 |
| 15471b2d-cd9a-4526-8349-9fab75a32c29 | Address on File | | DOGE: 405.58457754, USD: 0.63453607 |
| 728497ee-2e73-4f67-9bca-f8ac885c9dcb | Address on File | Contingent | WAXP: 516.83720951 |
| 14077343-8ded-4ea6-a257-8c11d0acf67b | Address on File | Contingent | BTC: 0.00108275 |
| 6e0a3a95-3a06-4435-838d-c9a6a3281ea6 | Address on File | Contingent | DGB: 80.39554027, DOGE: 372.5825619, VIA: 0.1131113, XLM: 26.61162201 |
| c061c138-44aa-4d51-be00-2d1c9c3ebe4f | No Address on File | Contingent | BTC: 0.00108268 |
| 67a04644-5b45-428c-8e13-3702c31218b0 | No Address on File | Contingent | BCH: 0.00107832, BTC: 0.00107832 |
| 8cfe32b5-5c62-4f03-ad10-2dd4292dee50 | Address on File | | ADX: 20, BTC: 0.00000672, EMC2: 70, ETH: 0.00100644, ETHW: 0.00100644, MYST: 40, NXT: 180, POT: 500, POWR: 40, PTOY: 50, STEEM: 10, SYS: 0.0000939, USD: 0.00211478, USDT: 2.53782697, XEM: 50 |
| 4a20e096-e5cb-48b9-8905-d307a51660ea | No Address on File | Contingent | BTC: 0.00108262 |
| f63b88b0-4de7-4090-af76-7c136189c988 | Address on File | Contingent | BTC: 0.00045457, SC: 4985 |
| d8ea7c33-1c16-4d7a-8574-2d5c1e9ebdb2 | Address on File | Contingent | BTC: 0.0010826 |
| d243a9d4-b17f-404b-8c17-982eff772cdb | Address on File | Contingent | BTC: 0.00000004, ETH: 0.01540436, ETHW: 0.01540436, WACME: 44.71325245 |
| d740898a-f78a-4b79-b668-684d34e8185a | Address on File | | ETHW: 4.06597056, FLR: 7.55475, USD: 0.10122761, USDT: 0.00000018, XRP: 50 |
| aabfff8d-defe-4044-8267-af52742e7e0d | Address on File | Contingent | BTC: 0.00000009, USDT: 29.95199424 |
| 6c3d66f5-a320-47f7-bcc5-575e70a62f9b | Address on File | Contingent | BTS: 3497.00523612 |
| 03e3c2fe-cc50-4492-b430-5210d45580b3 | Address on File | Contingent | LTC: 0.38633186 |
| b677d58d-16b9-4156-a863-106813f22e62 | Address on File | | BTC: 0.00000005, HIVE: 52.65337151, STEEM: 52.65337151 |
| d5a71833-8754-43ee-9cec-f9befb6ae7a6 | Address on File | | BTC: 0.00000004, XLM: 335.98232797 |
| 5ef0ca56-e6eb-437e-8b93-99f219df206f | Address on File | Contingent | BTC: 0.00000016, RDD: 75167.15805527 |
| 82e2f650-7aad-493b-ae8b-5dfe0a8578d9 | Address on File | Contingent | BTC: 0.00000188, MAID: 3.94535954, NXS: 300, WAVES: 4.90080668 |
| 4b806784-58bf-41cb-936c-35efcc44016b | Address on File | Contingent | ADX: 25.47878707, BCH: 0.00000028, BTC: 0.00011168, ETH: 0.00892282, ETHW: 0.00892282, PAY: 520, RDD: 2000 |
| 7cb46f92-76fe-4886-b901-1f82ea93267c | Address on File | Contingent | HBAR: 35, SC: 7838.17985202, USD: 0.71865329 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 69a8790a-abd4-416c-bcd1-6b3ee4ea6922 | Address on File | Contingent | BTC: 0.00000001, LTC: 0.00000546, STORJ: 4.01611113, USDT: 0.00771807, VTC: 250 |
| 9ccb26a5-6406-400b-99cb-11b9fe8f00b1 | Address on File | Contingent | USDT: 0.61723505, XVG: 15500 |
| 0a7b1a43-54fe-42a7-9211-d583a575a303 | No Address on File | Contingent | BTC: 0.00108238 |
| a91726d1-805e-4bc3-b596-169af03ad928 | Address on File | Contingent | BTC: 0.00000004, RDD: 37653.81718796, XRP: 35.01226649 |
| 750a0cc8-817d-4c28-a975-602847f5ca59 | Address on File | Contingent | BCH: 0.00000058, BTC: 0.00086141, ENG: 1, LTC: 0.00856343, OMG: 0.0017057, THC: 118.9738, USD: 5.20433369 |
| b36535ae-cbe6-49b1-bc22-c2faa13dcfef | Address on File | Contingent | BTC: 0.0008798, DGB: 300, ETH: 0.00070846, ETHW: 0.00070846, OMG: 1, SC: 300 |
| 5e573c35-0c05-403b-b7dd-502e6da24b89 | Address on File | | ETH: 0.00044112, ETHW: 0.00044112, USDT: 0.12455451, XRP: 67.95 |
| 65b88f35-6cf9-4e4c-853d-cab223c52cdf | Address on File | Contingent | XEM: 954.49133884 |
| 7d367d9e-0806-4a8c-8bee-376b342b0195 | Address on File | | DGB: 15.61359182, DOGE: 23.54105857, ENJ: 2.14027935, ETH: 0.00041058, ETHW: 0.00041058, HBAR: 5.48890763, LTC: 0.00479314, RVN: 59.24961547, SC: 70.6630199, TRX: 300, USD: 1.15110583, XLM: 31.23714674, XVG: 36.60920602 |
| f8f5056d-2d0c-49ac-aae7-f221d8a52ce5 | Address on File | Contingent | BTC: 0.000001, XVG: 15809.1682828 |
| ca444648-2424-47c7-9ddf-db34e5c9fd96 | Address on File | | BCH: 0.0003022, FLR: 601.3581, USDT: 13.08065601 |
| 767fad27-9fb1-4ce2-9b19-e0f99823e009 | Address on File | Contingent | DOGE: 414.11498717 |
| 9e60a8d0-2c95-477f-b681-5057c070252b | Address on File | Contingent | BTC: 0.00000004, PART: 16.41016446, XLM: 223.38182488 |
| fb38e409-c839-4067-b5a1-995b2d11c07a | Address on File | Contingent | TRX: 438.89066404 |
| 641bc938-df1c-4c4f-895e-862c4c15a200 | Address on File | Contingent | ADA: 75.51208342, USD: 2.41139777 |
| 6bae6053-0873-414c-a083-3104c1b3d1f2 | Address on File | Contingent | BTC: 0.00107963, EMC2: 7.67231624 |
| 8fb5da75-f8ac-4057-80f2-416a42e3aee2 | No Address on File | Contingent | BTC: 0.00007071, NEO: 3.06586799 |
| 615b8122-4aec-40cf-b3e2-d51b08a359b9 | Address on File | Contingent | ADA: 82.08643882, USD: 0.00283283 |
| 35a7125f-50fd-49a4-9136-f23575955379 | Address on File | Contingent | OMG: 34.9 |
| 0a6d38c8-ef21-45e0-9b5b-64bdf4995bea | Address on File | Contingent | USDC: 29.97252 |
| 9629631d-b4ec-42b9-9f9a-a03e7af8307f | Address on File | Contingent | DOGE: 413.55272966, USD: 0.03654704 |
| 14080852-e17f-422c-99c9-b0599cdcfe81 | Address on File | | ETHW: 6.20306164, FTC: 7881.41746385, USD: 0.00556501, USDT: 0.00482648 |
| 03bced25-cce0-4790-b2d5-8fc6fd4cc547 | Address on File | Contingent | BTC: 0.00108184, USDT: 0.0047551 |
| d076ff67-4052-41df-9075-755264b0f3ad | Address on File | | BTC: 0.00108196, USD: 0.00137096 |
| a32d6fa7-6c1d-4d9d-9e9c-297d3eef9f91 | Address on File | | FLR: 10.48481058, LBC: 2, USD: 0.0044047, XRP: 69.39217433 |
| 8fdb61f8-c261-4e5d-9062-65e5fcc953be | Address on File | | LTC: 0.07, PAY: 2300 |
| 7986c006-dee2-47b2-82b2-bb835db43c45 | Address on File | Contingent | CEL: 6.7849, USD: 28.27838708 |
| c81e3b7a-20f9-4cb6-b39a-8b7faf0ddc0f | Address on File | Contingent | ADA: 57.76876967, ENJ: 25.81064135, USD: 0.00202698 |
| 41ca03c9-c8fd-4df2-a0f2-e571ceadc22f | Address on File | Contingent | BTC: 0.0010819 |
| 5745f20b-aed3-430b-9cfa-bcdbf895cd0e | Address on File | | DOGE: 384.75615991, USD: 2.12289401 |
| 71a3ac87-d29b-4db4-9afd-2320917b1a6b | No Address on File | Contingent | BTC: 0.00108178 |
| 942a479f-5b14-4852-9df8-57a1631f7334 | No Address on File | Contingent | BTC: 0.00000012, HIVE: 52.61562323, STEEM: 52.61562323 |
| 2af7ca86-9d36-4357-a1e4-5f0e5082458b | No Address on File | Contingent | BCH: 0.00107738, BTC: 0.00107738 |
| d2eef4b6-fa0a-4130-a7ec-4e406e8f1b57 | Address on File | | DGB: 21.63610878, ETH: 0.00000003, ETHW: 0.98054118, GAME: 2.8877565, HNS: 1.25016499, KMD: 0.48828521, LSK: 0.17777183, MONA: 0.46856743, NMR: 0.01336628, RDD: 159.85346009, SC: 7219.97761382, SOLVE: 3.86847759, STEEM: 0.66605448, STRK: 0.018102, UBQ: 13.7142235, USD: 0.00640002, VAL: 0.08841247, XDN: 203.73840018, XEM: 5.86537605, XVG: 347.27736709 |
| de002628-c19b-4805-b06f-faa29a531db5 | Address on File | Contingent | USD: 0.00028817, XLM: 335.73498826 |
| 1fab53be-bcec-4131-a41c-73bac3e8fe67 | Address on File | Contingent | BTC: 0.00000244, XLM: 334.97861636 |
| 7ee4bb09-139e-4409-b94c-abe17d435973 | No Address on File | Contingent | BTC: 0.00103308, XLM: 15.06446706 |
| 0fad83b2-f8ad-470a-a217-726596eec697 | Address on File | Contingent | BTC: 0.00042915, DASH: 0.00356206, ETH: 0.00642448, ETHW: 0.00642448, IGNIS: 5.002977, LBC: 4.5, LTC: 0.016, MYST: 1.5, NEO: 0.17236761, NXT: 10.005954, OMG: 0.1, QTUM: 0.18652617, SC: 191, SNT: 39.21135882, STRAX: 0.279, USDT: 0.00005725, WACME: 0.175, XEM: 0.9, XRP: 0.00922246, ZEC: 0.012609 |
| 74d82a14-06b5-4c58-9660-ab74b843d8b9 | Address on File | Contingent | BTC: 0.0010816 |
| 3ca13ed2-43ad-4ec0-96db-46f23af62763 | Address on File | Contingent | ADA: 30, DGB: 325, DOGE: 148.84309529, ENJ: 16, USD: 0.13846638 |
| e792487e-1a0e-4a21-bd33-31e949a41d08 | Address on File | Contingent | BTC: 0.0000204, DGB: 0.56539906, NEO: 0.33534141, RDD: 66004.78723404 |
| 015f223e-ff62-499b-9d57-b9bf55ed951e | Address on File | | BTC: 0.00001169, FLR: 1057.681945 |
| 746d17f4-745c-4558-8102-9ff835a8e22d | Address on File | Contingent | BTC: 0.00000005, FLR: 10.48753735, XRP: 69.41022103 |
| 39b67210-d63b-4489-8987-153718ed7211 | Address on File | Contingent | BTC: 0.0010815 |
| d42c0c95-7771-49e7-abce-376fc38e6e58 | Address on File | Contingent | BTC: 0.00000028, OMG: 34.87029868 |
| 69370ab0-eabc-425f-afab-ef6a2234f83f | Address on File | Contingent | BTC: 0.00001578, QRL: 309.04573 |
| af3edeae-90f8-4a18-9430-39c3fa8455dd | No Address on File | Contingent | BCH: 0.00000045, BTC: 0.00000045, DGB: 3754.03225806 |
| b0b0e4a6-8971-4ebd-be9f-3c6f7cd8d484 | No Address on File | Contingent | BCH: 0.00000002, BTC: 0.00107889, GAME: 0.70112508, LBC: 6.82704811 |
| ef5b04f7-d59d-4d88-8174-5f473ba5220b | No Address on File | Contingent | SC: 2206.23278963, STRAX: 10.6, XRP: 40.26571376 |
| dba42891-4a7c-454a-867b-923cc62e8398 | Address on File | Contingent | BTC: 0.00108142, USDT: 0.00127836 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 18e1958f-0c7d-41db-9570-0738c6856e34 | Address on File | Contingent | DOGE: 390, USD: 1.72987978 |
| 6d82b5c0-7d41-44fd-b66d-ef281e942a35 | Address on File | Contingent | FIRO: 12, NEO: 0.975 |
| a2f66a18-c087-48f9-b1a1-e66738a5dc9b | Address on File | Contingent | BTC: 0.00001911, FLR: 10.30219263, XRP: 68.1835443 |
| f2526bef-839a-40d9-8ebe-433c386236a8 | Address on File | Contingent | BTC: 0.00000029, POWR: 186.4403485 |
| 985607f4-1cba-4379-b52c-d3bbb2b6286c | Address on File | Contingent | BTC: 0.0002561, SNT: 200, USD: 18.0058, XMY: 2000 |
| 5782614c-37f4-4ec8-b364-4bb936b7e8b9 | Address on File | | BTC: 0.00108137 |
| 56d1ca82-fba4-462d-b2ab-f9d1fa09b63b | Address on File | | IOST: 3230.0304, USD: 0.00216449 |
| 379cd434-17e6-46f1-a359-64c41c01762a | Address on File | Contingent | BTC: 0.00006515, ETH: 0.00081903, ETHW: 0.00081903, FLR: 0.0840132, USD: 3.76772057, USDT: 0.00000001, XVG: 12074.06373428 |
| 21d9f407-b3c1-4cf2-9ed6-86454664b5b7 | Address on File | | DGB: 1500, IOTA: 100 |
| c6083841-8532-4836-98a3-0d9f43255576 | Address on File | Contingent | FLR: 67.16560067, XLM: 314.55358065 |
| 3f41a46a-be6e-487c-9bc8-78de7a944b70 | Address on File | | USD: 30, USDT: 0.03968827 |
| aef29d92-c4c6-4e68-bffd-28b43af8c0bd | Address on File | Contingent | BTC: 0.00108124 |
| 5241513f-db9d-42cd-aa7b-3dd57e15de46 | Address on File | Contingent | BTC: 0.00000055, NEO: 1.24068882, OMG: 8.79327578, SRN: 1954.93060887, USDT: 0.00293776, XVG: 4079.3605058 |
| a501ce2f-ced8-4fd3-8c6d-d2a188449722 | Address on File | Contingent | ADA: 48.91243746, LSK: 1.37884238, NEO: 0.85065331, SC: 716.52879581, XVG: 329.37906137 |
| abea3da4-29d6-41fa-a6d0-aa4edffd9847 | Address on File | Contingent | BAT: 20, BCH: 0.01000054, BTC: 0.00003017, RDD: 3388, XLM: 50.800429, XRP: 40, XVG: 400 |
| 0fd9e10c-c362-4588-8a64-963821ac52b5 | Address on File | | EMC2: 838.36781589, GAME: 1714.98841408 |
| efb1347e-5e47-4246-9aa7-0ff4b6f9892f | Address on File | Contingent | BTC: 0.00107302, OK: 0.9975, POT: 129.20506854 |
| 3efac317-a962-4fc2-9cf6-06fedc7a4c92 | Address on File | Contingent | BTC: 0.00108111, USDT: 0.00009209 |
| 0ff171ec-6bf6-4a74-9284-e3a680f26766 | No Address on File | Contingent | BTC: 0.00104812, NEO: 0.1 |
| 46ac5ee4-8988-4b43-8bdc-4cc274941b6b | Address on File | | BTC: 0.00000894, ENJ: 62.5, ETH: 0.0005802, ETHW: 0.0005802, USD: 1.39406065, VTC: 50 |
| 06a1e609-2501-40c4-976e-a57ff1e9d8d8 | Address on File | Contingent | BTC: 0.0010811 |
| 2f7b965c-87d5-46f4-82b9-426bf5999188 | Address on File | Contingent | BTC: 0.00000002, DOGE: 294.6945421, USD: 8.63813588 |
| f8c4cbdb-5f28-4947-93b4-a6d07e68282a | Address on File | Contingent | BTC: 0.00007778, USD: 27.87254022 |
| 86297090-cfe4-4dcf-878f-7a80ae0906a4 | Address on File | Contingent | USD: 4.77981922, XLM: 282.15260758 |
| 3ec4808c-e260-40c4-b541-a12bc2ead8d2 | Address on File | Contingent | BTC: 0.00108104 |
| d4c68213-f104-4828-8fc1-841361e0e1a1 | No Address on File | Contingent | DGB: 2.63304101, KMD: 2.49669882, ZEN: 3.67310765 |
| 51acc17e-30ea-46db-8a9f-6d0d0263f6c0 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00103746, SNT: 50 |
| db4b043d-91cc-463b-9941-b6a19ed463a9 | Address on File | Contingent | USD: 25.00565425, USDT: 5.00573104 |
| 8b33d4f2-9eef-4959-a942-bfc446fa8b04 | No Address on File | Contingent | SC: 8580.401 |
| 3a20f7ff-6d3b-4842-85f9-69e177bc1118 | Address on File | Contingent | DOGE: 413.64252892 |
| 64464b22-931b-49e7-91dc-99d16fb0681a | Address on File | Contingent | BTC: 0.00108096 |
| 586a2c82-68a4-46f2-88c6-4a9b404e595f | Address on File | | XVG: 15805.2976936 |
| 3ee6d9e6-2844-44f7-8e19-4ca464c24fe6 | Address on File | | DASH: 0.00378963, NEO: 0.93767632, PIVX: 0.08626198, USD: 0.22254568, WACME: 633.9475001 |
| d1d8a95c-fa84-4753-9665-9a742848d161 | Address on File | Contingent | DGB: 3753.68115299 |
| f1c08c53-9c31-491a-90b9-9535bd2c8a90 | Address on File | | BTC: 0.00016552, ETH: 0.00000106, ETHW: 0.00000106, NEO: 0.925, USD: 9.68970855, USDT: 1.64093101, XEM: 178.226311 |
| 319508d0-06df-436c-b589-2ec277466c8d | Address on File | Contingent | DOGE: 0.25117403, LTC: 0.3608095, SIGNA: 1750.50259182 |
| b5155350-9b27-409b-92d4-60f1423faf3a | Address on File | Contingent | DGB: 344.86899462, DOGE: 375.62174585 |
| d44e8a1a-fd24-41e6-ba54-8032965d94f7 | Address on File | Contingent | BTC: 0.00010102, RDD: 35102.89790153, SC: 3766.09982955 |
| 63bb5f3a-0cb3-46f8-ac1c-7f88bb92e8f9 | Address on File | Contingent | BTC: 0.00000026, NEO: 3.27566066 |
| 5fe59865-dfa2-4c05-acae-a272db5a8425 | Address on File | Contingent | BTC: 0.0005, NEO: 1.76074655 |
| 1dc1cc9a-1471-414b-a13f-adbbdb892821 | Address on File | | BTC: 0.00038882, FLR: 604.38, NEO: 0.24459519 |
| fcdaea4c-ed1a-4893-8178-eabedeb1e278 | Address on File | | BTC: 0.000393, FLR: 679.9275 |
| 755f9ba6-1515-46e4-8a91-1a6de4de03b5 | Address on File | | USD: 30.02336472 |
| 13457d1f-aac5-4e21-826e-ab9d16324a8c | No Address on File | Contingent | BTC: 0.00108071 |
| e2274284-3a60-4e9e-a1b3-9a80ec045e7b | No Address on File | Contingent | BTC: 0.00005, ETH: 0.00000318, ETHW: 0.00000318, LTC: 0.009479, TRX: 0.53342941, USD: 0.00811566, USDT: 0.00207497, XLM: 311.10114594 |
| 00278fb8-0cf0-4882-a990-4a99c21a88f5 | Address on File | | USD: 30.02283152 |
| 68ec471c-c80f-4333-918e-afcde9908e93 | Address on File | Contingent | BTC: 0.00108069 |
| 165e3c1c-f654-44b8-80c2-40ff82427d31 | No Address on File | Contingent | BCH: 0.0004471, BTC: 0.0004471, DOGE: 241.76200005 |
| 3eb262f1-3a1d-46d0-8929-d8405f91aaa2 | Address on File | Contingent | BTC: 0.00108068 |
| 85bf28af-83a1-48bd-b225-bad5eb912877 | Address on File | Contingent | BTC: 0.00000073, XRP: 70 |
| f7519a3d-ffca-4399-867d-a2450e3a0bcc | Address on File | | BTC: 0.00000001, FLR: 1043.748658, SPHR: 72.76979551, USD: 0.00859172 |
| 4999c30d-e097-4a41-bc1f-d6ab0dd33d2f | Address on File | Contingent | ADA: 80, BTC: 0.00000079, FLR: 0.00042806, LTC: 0.00001652, RDD: 1000, XLM: 1.24399204, XRP: 0.00283303, XVG: 100 |
| a425a0aa-d976-4edc-88f3-480206819741 | Address on File | | ETHW: 4.14975583, RVN: 1024.25818451, USD: 0.00929379 |
| 2a465b0f-79ca-40a9-b644-d7b7ebecf1cd | Address on File | | DOGE: 223.86335633, ETH: 0.00553852, ETHW: 0.00553852, USD: 3.48959264 |
| 30b3652f-83c4-410d-8b04-b4170e98d0d5 | Address on File | Contingent | BTC: 0.00010383, LSK: 23, NEO: 0.00500619, POT: 1200, SRN: 3010, USDT: 0.00637605 |
| 292ef2d4-f293-43ae-a5d3-245829e52254 | No Address on File | Contingent | BCH: 0.00107631, BTC: 0.00107631 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a4661d7c-54cd-4ecc-b0a7-7148aa8e2517 | Address on File | | BTC: 0.00011159, GLM: 120.68965517, RDD: 1795.59396739 |
| bdd4c9e0-6662-424b-91c8-2dabf248f8e3 | Address on File | | BTC: 0.00007939, NEO: 1.25162018, SPHR: 1668.09597263, STEEM: 0.51383836, USD: 0.0198546, XEM: 17.18534713 |
| a8553a29-e88f-4498-b12e-22d29d35c32d | Address on File | | FLR: 456.6051898, PART: 10.56453619, THC: 1077.95187973, USD: 1.85981913, USDT: 0.02480139, WACME: 194.34616585, XVG: 0.02659073 |
| 623bd7c2-5576-4cc9-bfc1-7bf01de3fff1 | No Address on File | Contingent | BTC: 0.00000021, NEO: 3.27478315 |
| 9bb6b360-7c47-40ef-9c3c-e1fea64a3a9b | Address on File | | FLR: 151.095, QTUM: 10, USD: 0.00308603 |
| 30cc4556-eee6-459b-88cd-9c55518b69e2 | Address on File | Contingent | BTC: 0.00108055 |
| 813588fd-36cf-490e-afb2-4617565a9327 | Address on File | | ETC: 1.62636, PAY: 10, PINK: 1000.27514399, USDT: 0.0000681, XMY: 3.7952 |
| 44844b25-91b5-461a-940f-4e2c43101a98 | Address on File | Contingent | ADA: 0.60653324, BTC: 0.00000006, ETH: 0.0160534, ETHW: 0.0160534 |
| 381a697f-f935-4cf8-a679-e9a67ff33bf6 | Address on File | Contingent | USDT: 29.89879294 |
| d14383fd-17b8-47c2-9e1f-8c6d557f28d0 | Address on File | | BTC: 0.00081521, USD: 3.128965, XEM: 134.66381179 |
| d8a536ca-b3ee-48d5-b313-b776d36b4929 | Address on File | Contingent | ADA: 7.84018903, BTC: 0.0004966, DGB: 784.45946549, ETH: 0.00381173, ETHW: 0.00381173 |
| 1c47270c-00ca-4c6e-90c3-bcfdcbf2ac55 | Address on File | Contingent | BTC: 0.00108047 |
| 016c708d-2aa7-47dc-8705-7bf59e7567fd | Address on File | Contingent | BTC: 0.0000002, VTC: 260.27880752 |
| cbf650ed-8cd1-4b3b-ad11-c20830df11ec | Address on File | Contingent | USDT: 29.8949607 |
| 2b4fdd50-b0f5-4ffb-ad51-fa0c3abd1d82 | No Address on File | Contingent | BTC: 0.00108039 |
| 0a5da844-e7e6-4e7c-b9b7-128fc87995d7 | No Address on File | Contingent | BTC: 0.00108037 |
| 1150f319-7f62-478b-8d0c-72a547831c89 | No Address on File | Contingent | BTC: 0.00108037 |
| 13d470d2-8dde-4318-a64e-22eac0fdb139 | No Address on File | Contingent | BTC: 0.00108037 |
| 1cb3b967-014a-415d-9ab2-e5505b3ce1e1 | No Address on File | Contingent | BTC: 0.00108037 |
| 27554096-135b-4dc1-b9bb-e507baeae2d5 | No Address on File | Contingent | BTC: 0.00108037 |
| 29648633-e7dc-4c48-b4bc-6301c7ac3fce | No Address on File | Contingent | BTC: 0.00108037 |
| 2c64125c-f4fa-4875-a1a1-87b25598a4ef | No Address on File | Contingent | BTC: 0.00108037 |
| 2d5033a6-d38f-4daa-9a5e-2b0644d4d882 | No Address on File | Contingent | BTC: 0.00108037 |
| 4df467d0-5a05-4f87-854e-97617b0a3542 | No Address on File | Contingent | BTC: 0.00108037 |
| 5bcdcd51-25f1-4701-9a7b-3c58b5e20231 | No Address on File | Contingent | BTC: 0.00108037 |
| 9618d3dc-4761-4c81-9049-959010b38c9c | No Address on File | Contingent | BTC: 0.00108037 |
| 96d945bb-f2df-4ec4-93d8-c14d110ce371 | No Address on File | Contingent | BTC: 0.00108037 |
| 9de2c8db-05ef-420e-8558-b7d6fb3f8038 | No Address on File | Contingent | BTC: 0.00108037 |
| a8bd53c2-3028-4e68-8b2e-a651c765c4c8 | No Address on File | Contingent | BTC: 0.00108037 |
| a9a1cd74-7bf9-4a64-882f-1ed2a0954906 | No Address on File | Contingent | BTC: 0.00108037 |
| aaa01c53-aee2-41c4-b488-43165eb502c2 | No Address on File | Contingent | BTC: 0.00108037 |
| b33a2b85-be28-4aaa-bc84-bcd893172619 | No Address on File | Contingent | BTC: 0.00108037 |
| b4e2b01e-74dd-40a4-bd8b-b4de7edf9793 | No Address on File | Contingent | BTC: 0.00108037 |
| be7a1748-c575-43ff-ad0b-bf54f867ce8a | No Address on File | Contingent | BTC: 0.00108037 |
| bfc7f92e-5097-4155-acde-8b6002c1bf5f | No Address on File | Contingent | BTC: 0.00108037 |
| c55d4f76-2ad5-4c2b-8d96-702184fdbfec | No Address on File | Contingent | BTC: 0.00108037 |
| c57cbb33-9aac-41b2-ba03-33b5da05b3e3 | No Address on File | Contingent | BTC: 0.00108037 |
| c8560959-3eee-4135-b901-d827072042a4 | No Address on File | Contingent | BTC: 0.00108037 |
| cbbfa038-0d2a-47ce-a145-0d37ee812de2 | No Address on File | Contingent | BTC: 0.00108037 |
| dd9d2516-799f-444b-8951-3d7358b48a0f | No Address on File | Contingent | BTC: 0.00108037 |
| de47017c-e39f-4386-9ec9-b12f634a22d1 | No Address on File | Contingent | BTC: 0.00108037 |
| e1ed662f-93f0-40cf-9869-68ffacd177ed | No Address on File | Contingent | BTC: 0.00108037 |
| e71b1a0b-d812-4d90-a3dc-d52ad4f3a1b0 | No Address on File | Contingent | BTC: 0.00108037 |
| ea0d142c-cda2-4db8-8167-34b8ecd2bfb6 | No Address on File | Contingent | BTC: 0.00108037 |
| fb84f384-83ac-442e-8edd-8d9f704a1ea0 | No Address on File | Contingent | BTC: 0.00108037 |
| 7e8bf86b-762b-4c03-ba2f-58d474f7de21 | Address on File | | BTC: 0.00000138, LTC: 0.00287129, PAY: 172.08878569, QTUM: 0.19687797, RDD: 7956.40909091, SNT: 1000.81147541 |
| dba822b9-364a-4cbb-9d61-ccd9f48355c1 | Address on File | Contingent | RVN: 132.52874526, USD: 27.22744907 |
| f2ccf998-2a14-40b0-9ba9-db4827c72b47 | Address on File | | BTC: 0.00000003, ETH: 0.0000002, ETHW: 0.0000002, FLR: 0.00000001, IGNIS: 8.62939925, RDD: 1080.85898148, SC: 1711.00497239, XRP: 54.93395993 |
| 09dd6e90-c910-49b9-a42c-af347e09b7b8 | Address on File | Contingent | BTC: 0.00075752, NEO: 0.9781961 |
| 67fa9468-6533-4875-9daf-0ade90722b0e | Address on File | Contingent | ADA: 32.34007953, BTC: 0.00000003, SIGNA: 870, STRAX: 17.28445067, XLM: 100 |
| 1a401fbd-9dde-426b-a742-565cf9a3a7db | Address on File | Contingent | BCH: 0.000147, BTC: 0.000147, ETH: 0.01395945, ETHW: 0.01395945 |
| 0d9be310-c0ad-43aa-8158-1deb38d9f782 | Address on File | Contingent | ADA: 73.1656433, BAT: 15.02553206, BTC: 0.00000002 |
| 5fdc0f88-1259-4836-add8-20541dbc2432 | No Address on File | Contingent | ADA: 68.79399348, DGB: 368.5381681, SC: 533.42601604 |
| e246df58-cc66-4f76-9e7d-925167d79020 | Address on File | Contingent | USD: 30.00762322 |
| c2a5df6a-53e5-4194-b4ba-937e86c3cb3e | Address on File | | ARDR: 20, FLR: 10.123365, HIVE: 8, IOTA: 65.33300274, LRC: 25, OMG: 0.75, RDD: 2000, SC: 400, STEEM: 8, STRAX: 1.16832312, USD: 0.16457259, XMY: 659.72066129, XVG: 450 |
| 9ef180be-19f1-4194-b687-9a82f96ddf00 | Address on File | | ANT: 0.1, BCH: 0.00016683, BNT: 0.15, DASH: 0.009, FIRO: 16.58, UBQ: 2.475, USD: 0.00000047, USDT: 0.00000023, XLM: 0.48 |
| 2a3dc604-2beb-4056-a88a-323699dcb82c | No Address on File | Contingent | DOGE: 413.3 |
| a6f4bc8a-1786-4e5b-9d84-b9bd7c29451c | Address on File | Contingent | BTC: 0.00000004, NEO: 0.74594037, SC: 6619.36194346 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 8d082af7-6cf9-422c-931c-bec35cac29fa | Address on File | | ETHW: 7.89545972, FLR: 491.8807304, USD: 0.00480081, XRP: 0.00015565 |
| 01abdb39-e1e1-43a0-9f31-681081ecb203 | No Address on File | Contingent | BTC: 0.00108 |
| 0954b12b-8e5c-4ca2-96d1-dda4b5de8885 | Address on File | | ARDR: 12, ARK: 7.5, BTC: 0.00000023, ENG: 41.12094177, GLM: 9.98085036, OMG: 4.47942399, USD: 20.79993808 |
| ccd08646-7bb1-43f3-bd49-cafb1d4fe8bb | Address on File | | BAT: 110.28112291, ETH: 0.00004229, ETHW: 0.00004229, USD: 0.49230502, VTC: 50.67057671 |
| a2ca1df4-ebca-44c0-8154-6f40ed671641 | Address on File | Contingent | XRP: 70 |
| ccb3e75c-cf58-43f7-b1d1-162dce0f12c9 | Address on File | | USD: 0.0019601, VBK: 50000 |
| e36347fa-8c2d-4452-8ae1-69ea22e73ab6 | Address on File | Contingent | BTC: 0.0000099, TRX: 433.96669012 |
| 7c096f0b-1be7-441c-9d31-81d216414375 | Address on File | Contingent | ADA: 12, ADX: 2, BAT: 3, BTC: 0.00079413, LTC: 0.029, POT: 29, RDD: 699.5 |
| 9f14560d-452d-40cd-b745-63911033616c | Address on File | | BTC: 0.00000001, USD: 30 |
| 58fb649f-a31b-4788-80a9-0722edfed330 | No Address on File | Contingent | PINK: 300000.70541747 |
| 03fa3482-129d-49a2-8e76-84d730113c66 | Address on File | Contingent | USD: 30 |
| 0847f7a5-d019-44d9-87d5-b3a70a37602a | Address on File | | USD: 30 |
| 08c56a25-bc1a-4cfb-8bf0-6779976e9201 | Address on File | Contingent | USD: 30 |
| 0ad08bbf-55d7-4b18-b974-5677d61daf98 | Address on File | | USD: 30 |
| 0c497169-adab-4266-894c-301dc2c56250 | Address on File | Contingent | USD: 30 |
| 123caf26-8fd6-4979-9c8e-575f9e8bd77d | Address on File | Contingent | USD: 30 |
| 1f3db3f1-894e-415e-811c-1d09a368e84a | Address on File | Contingent | USD: 30 |
| 2a2986d9-6354-4331-aaa4-571593b31c28 | Address on File | Contingent | USD: 30 |
| 2b34ea2e-e320-494c-bfad-0070f7d12d87 | Address on File | | USD: 30 |
| 323a5405-e97b-42e0-9f36-a342695a038b | Address on File | Contingent | USD: 30 |
| 3d571b3d-d4c5-4847-ae58-bac12f701123 | Address on File | | USD: 30 |
| 43ae1a5e-09f2-41d7-9cbf-fb1848a5d693 | Address on File | Contingent | USD: 30 |
| 552d368f-cd19-46f1-974f-c22fb53a5b9b | Address on File | Contingent | USD: 30 |
| 643732fd-8e22-4b64-bb02-a7c4b49b9e6d | Address on File | Contingent | USD: 30 |
| 69e5ec05-2616-4e66-b266-5809df1850c3 | Address on File | Contingent | USD: 30 |
| 74afe018-5d5b-41d0-975e-71d4eb67a083 | Address on File | Contingent | USD: 30 |
| 87612f35-ab3b-4b5c-8538-88595555e202 | Address on File | Contingent | USD: 30 |
| 89403944-ee93-40bd-8560-f00dd0d7a598 | Address on File | Contingent | USD: 30 |
| 96208855-44f9-4c27-af74-12416a07e71e | Address on File | Contingent | USD: 30 |
| 98b2bc58-3ee2-4624-8a0f-c0b3d67b40e8 | Address on File | Contingent | USD: 30 |
| a2073e07-74c1-4b77-8598-92919d67bb04 | Address on File | Contingent | USD: 30 |
| ac5c4f0a-b2f2-4b7a-97b0-bd7e66ba396a | Address on File | Contingent | USD: 30 |
| ad5197d5-fb7e-478c-8b02-a75c05104eba | Address on File | Contingent | USD: 30 |
| b5c63e59-f2f7-48f2-85dc-698bc186835c | Address on File | Contingent | USD: 30 |
| c2ac3e2e-1540-4b11-89a6-42bb46f25a17 | Address on File | Contingent | USD: 30 |
| ce978d1c-c16e-4899-9d8c-3a2f5c3cdc25 | Address on File | Contingent | USD: 30 |
| d15d5c0e-cfd9-416b-ab9f-c5351bb2f357 | Address on File | Contingent | USD: 30 |
| dd52c0c9-b1ab-45b0-a2f9-49a86d1a869a | Address on File | Contingent | USD: 30 |
| e31dab4b-09c2-40b1-a8a3-8b4725104b7d | Address on File | Contingent | USD: 30 |
| f8bd2517-8cdc-47fd-8a6c-65774e3d4035 | Address on File | Contingent | USD: 30 |
| 9e9f3827-c833-4031-af66-5147102c490e | No Address on File | Contingent | BTC: 0.00107467, USDT: 0.14157263 |
| 059e1a27-1674-49cd-82a6-1d75f177786d | No Address on File | Contingent | BTC: 0.00107975 |
| aac141f2-b371-4e5b-b8a1-f5a623acce96 | Address on File | Contingent | TRX: 437.89815989 |
| 224b3a83-8329-448c-8a87-7f6139d65851 | Address on File | | LTC: 0.00000546, RDD: 66000, XDN: 81625.85806955 |
| bed57b38-4fc1-467b-b6c3-9fca4f3fe613 | Address on File | | BCH: 0.00005586, USD: 29.98609385 |
| 15010c75-55eb-4cfe-ad0a-f9a6a7e8219c | No Address on File | Contingent | DOGE: 413.11097106 |
| eded8a10-9061-433d-80fa-f35c47d4d825 | Address on File | | BCH: 0.00000056, OK: 5149.92420328, USDT: 0.11923499 |
| 225aacb7-27f9-491b-9f45-b536a6efbe0a | Address on File | | ADA: 44.8533767, DOGE: 0.00059693, NEO: 0.00290331, USD: 13.31189147, USDT: 0.22455201 |
| 611e47eb-f435-4b93-883c-1c7f9bbe55cd | Address on File | Contingent | ARK: 40.30682, SC: 5343.75 |
| 72a28cd8-2d40-4299-b46e-c3c6c912f3fc | No Address on File | Contingent | BCH: 0.00000021, BTC: 0.00000007, SC: 1922.63035714, XRP: 54.264 |
| d137dbba-9cd1-4c13-a7e0-7bbd5a32e1f6 | Address on File | | USD: 0.52409606, XEM: 935.37034736 |
| 5e461455-b970-4601-b544-f80b08b71c38 | Address on File | Contingent | BTC: 0.0010794 |
| 836ee1df-f8e2-43ca-be48-ee29f8dea59e | Address on File | Contingent | DOGE: 297.83449735, ETH: 0.00450647, ETHW: 0.00450647 |
| 4326f8a6-0290-4269-9fa6-51ba47fa3d0f | Address on File | Contingent | BTC: 0.00000003, FLR: 10.46642053, XRP: 69.27046248 |
| 8fda0e11-af62-44fa-ae59-4edf66bfdb09 | Address on File | Contingent | BTC: 0.00000003, POWR: 147.78920549, QTUM: 2.0068041, USD: 1.0030263 |
| ff2dc6bb-8e28-469e-a2b8-1ecb90ea45f0 | Address on File | Contingent | BTC: 0.00107927 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 1769820d-7ed3-4ace-bbc5-0339d2f68840 | Address on File | | 1INCH: 0.00000227, AAVE: 0.00000741, ARDR: 0.00044762, ARK: 0.00010577, BAL: 0.0000002, BAND: 16.65935825, BLK: 0.00005247, BTS: 0.0000014, CELO: 0.00000319, CRW: 0.00000357, DASH: 0.00048446, DCR: 0.0000003, EDR: 0.00000234, EMC2: 0.0006315, ENJ: 0.00073304, ETHW: 0.04565908, EXP: 0.00003771, FIL: 0.00003627, FIRO: 0.00000251, FLO: 0.00000001, FLR: 0.0000028, FTC: 0.00000001, GAME: 0.00095545, GLM: 0.4914423, GRT: 0.00003906, HBD: 0.24580647, HIVE: 0.00003527, IGNIS: 0.00003781, IOC: 0.00000001, IOTA: 4.61584992, KMD: 0.00012993, LBC: 0.00001753, LOOM: 0.00028846, LSK: 0.00005127, MATIC: 1.67399176, MONA: 0.00000001, MORE: 31.95291887, MTL: 0.00000042, MUNT: 0.02366119, NAV: 0.00000318, NEO: 0.00008188, NMR: 0.000003, NXS: 0.00002796, OK: 0.00010072, PIVX: 0.00000004, RDD: 0.00000001, REPV2: 0.00000356, RVN: 0.0153637, SC: 0.00561389, SIGNA: 0.00443436, SLS: 0.00000036, SOLVE: 0.00037939, SYS: 0.00036591, TRX: 0.00000001, UBQ: 0.00006685, USD: 0.00037939, USDP: 3.00338957, VIA: 0.00005195, VRC: 0.00019227, XDN: 0.02500003, XEM: 0.00004327, XMY: 0.00026473, XTZ: 0.00000024, ZEN: 0.00012621, ZIL: 0.81714286, ZRX: 0.00030217 |
| 98b4eb5b-dd73-44a7-b160-b153fd91178e | Address on File | Contingent | BTC: 0.00104611, USD: 0.92054975 |
| b7b560c3-dccf-4309-beee-591d6ce0484e | Address on File | | EOS: 0.00002882, ETH: 0.00000001, ETHW: 0.00000001, PART: 48.84779914, USD: 0.00426684, USDT: 0.00000011 |
| 9b51bdf0-2329-4a56-8ef9-470d4742d555 | Address on File | Contingent | BTC: 0.00000032, ETH: 0.00810119, ETHW: 0.00810119, XVG: 7861.9758 |
| 336a0b4f-203b-4dad-8296-c33c16d83b10 | Address on File | Contingent | ETH: 0.00106416, ETHW: 0.00106416, MTL: 0.4900135, NEO: 3 |
| 40bb0a4a-3369-4b6d-8ae8-ec84ca71abe8 | Address on File | Contingent | DGB: 3747.71151099 |
| e3aa10fa-fa83-4c84-9651-96e05239ec78 | Address on File | Contingent | BTC: 0.00001479, ETH: 0.00000186, ETHW: 0.00000186, NEO: 0.09665077, OMG: 33.29564641 |
| 4bf24288-ee2d-4d8d-835d-7046c014206f | Address on File | Contingent | FLR: 7.08581034, POWR: 50, SC: 300, USD: 0.57707614, XRP: 46.89639197 |
| 349fc452-ad8d-486a-ae7a-9485bb1133b7 | Address on File | | DOGE: 407, USD: 0.43203445 |
| c5faf43d-012a-4710-8364-b4481dc693fc | No Address on File | Contingent | BCH: 0.00107485, BTC: 0.00107485 |
| 1b021e8b-c9e4-4177-87fd-e7d4acef2fcb | Address on File | Contingent | DGB: 511.9086782, DOGE: 318.35690809, USD: 2.77161687 |
| dad7ae78-7cb5-4f02-a5c0-6691757a895c | Address on File | Contingent | BCH: 0.00000033, BTC: 0.00000033, DASH: 0.68824258, XLM: 13.57712257 |
| 521e105b-50b5-4e4a-a554-8f46f277eee2 | Address on File | Contingent | RVN: 1427.55449686 |
| 893c3179-f052-4b85-8d1f-c64eea685b3d | No Address on File | Contingent | BCH: 0.00000145, ETH: 0.01613386, ETHW: 0.03296749 |
| fe83132c-1d03-4dae-80bb-d9711235dc6a | No Address on File | Contingent | BTC: 0.00107905 |
| 47e7bc42-3340-4f48-b6d2-8b6731baa61c | Address on File | Contingent | BTC: 0.00000004, USDT: 0.00041083, XRP: 69.51231146, XVG: 96 |
| 38c1fba6-f68b-4662-8535-e368f1fc44b3 | Address on File | | ETH: 0.00001348, ETHW: 0.00001348, NEO: 0.00000645, PAY: 449.45, SNT: 1038.95 |
| a7943432-3eb7-40c4-b099-09773e6e5eea | Address on File | Contingent | BTC: 0.00000008, FLR: 23.14602857, NEO: 3.18966176, USDT: 0.08998563 |
| d2c74c5d-face-4455-9143-a57da40664fc | Address on File | Contingent | BTC: 0.00000024, SC: 8562.60263372 |
| bbc85c49-df9d-4372-b3ab-24fecd6de95e | Address on File | | BTC: 0.0000277, NXT: 541.98985, RDD: 5010.90759091, SNT: 1000.7481647, USD: 1.33338336, XDN: 3000 |
| eb0d1891-09b6-41cc-a2b1-72343e37db4e | Address on File | | BTC: 0.00000016, IGNIS: 351.86970718, XVG: 14848.037 |
| 138f8f9b-042a-4f25-baff-40cdf5489caf | Address on File | Contingent | WAXP: 515.02493346 |
| 5798ea2c-e236-4520-8b2d-caf572083efb | Address on File | Contingent | ARDR: 57.51340648, BTC: 0.00000006, ETH: 0.000006, ETHW: 0.000006, IGNIS: 123.19457162, OMG: 0.00726086, USDT: 0.00022597, VTC: 60, XLM: 200 |
| f56536e8-7120-43dc-a202-023c68dd3768 | Address on File | | ETH: 0.01614948, ETHW: 0.01614948 |
| 1787e227-3dba-437b-a5c7-2d66f1342753 | Address on File | Contingent | LTC: 0.004475, TRX: 400.90610566, USD: 2.16230316 |
| b154060d-4e1a-4220-98a9-a50c00648b99 | Address on File | Contingent | BTC: 0.00107656, USDT: 0.06361999 |
| 5b01f09e-cd24-40e1-8983-fdb92d507c00 | Address on File | Contingent | BTC: 0.0010773, NXT: 15 |
| 3b8b3180-b14b-4a65-908f-a6a050026cb8 | Address on File | Contingent | ADX: 70, BCH: 0.0002, DOGE: 5, ETH: 0.0043, ETHW: 0.0043, IGNIS: 50, NXS: 14.03303088, NXT: 100, PART: 5, USDT: 5.87985163 |
| 2141ce09-c86c-4730-845d-5cdcf3597133 | Address on File | Contingent | NXT: 600, OMNI: 26 |
| eaade5c2-9084-44c3-8148-bc095c7b1d03 | Address on File | | BTC: 0.00107868 |
| af80f4a6-85b5-4bd7-918b-26d74f7f6e97 | No Address on File | Contingent | BTC: 0.00107867 |
| 229335e4-1c90-427f-be0c-67f713b8a8d9 | Address on File | | BTC: 0.00071859, ETH: 0.00132929, ETHW: 0.00132929, NXS: 100.63580473, SRN: 73.48366824, THC: 130.13491454, USDT: 0.00000001 |
| 96886c0d-4ae7-4ee7-9763-be1cae979a97 | No Address on File | Contingent | BCH: 0.00107427, BTC: 0.00107427 |
| 68596d3c-5ccc-49d9-9b0d-33be10842b16 | Address on File | Contingent | ADA: 76.85327315, DOGE: 12.32880777, ETH: 0.00000546, ETHW: 0.00000546, USD: 0.89881584, USDT: 0.01581908 |
| 12c419a5-7f2f-4b4e-bee7-338f8b8914a2 | Address on File | Contingent | FLR: 1066.31346 |
| 17774b28-58cc-42a9-a159-1920219464ba | Address on File | Contingent | ETH: 0.00000064, ETHW: 0.00000064, FLR: 10.45877774, XRP: 69.21987981 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d5c71125-f3e2-4138-87e7-7105f1520634 | Address on File | | ADX: 50, DGB: 500, ETH: 0.0055, ETHW: 0.40538631, SC: 2000 |
| 7579e9bc-9f33-4bdb-94a3-0af2b84fd6f6 | Address on File | | BTC: 0.00000005, FLR: 30.26842935, USD: 27.77673372, XLM: 0.00851032, XVG: 701 |
| db81b4fd-52f2-4b22-853e-2f441f735be8 | Address on File | Contingent | ADA: 62, BTC: 0.00000002, SC: 2073.24599897 |
| 6e12e63d-03ae-4960-ba0a-5cb45b1313e1 | Address on File | Contingent | BTC: 0.00107848 |
| b54ca6c3-3d9e-46ca-b090-2bb7451fd90e | Address on File | | FLR: 0.0487681, MAID: 177, USD: 0.00812479 |
| 5bcf679f-e7fd-4676-9347-6f64a66217cb | Address on File | Contingent | BTC: 0.00107834 |
| fc00117e-5e1f-4de2-8439-b96f9811a3b1 | No Address on File | Contingent | BAT: 140.05202947 |
| ea562556-91c6-48da-ba48-83f79ad47a58 | Address on File | | BTC: 0.00000285, FLR: 168.8348159, RDD: 5229.28712069, XRP: 50, XVG: 848.18172162 |
| 27cd6746-1013-48a6-931c-14f4193d76ee | Address on File | | BTC: 0.00019139, IOTA: 136.55844738, USD: 0.0040585 |
| df288bd2-06b3-493f-86c8-4a8cbfeee671 | Address on File | Contingent | BTC: 0.00107827 |
| 1e7b4cbd-b27d-4bae-a058-4c1b882ce40b | Address on File | Contingent | ETH: 0.00000744, ETHW: 0.00000744, FLR: 123.7664571, RDD: 800, SC: 4900, USD: 0.50426081, XLM: 94.2304531, XRP: 0.13006475 |
| 9289910c-f0b1-4a3b-8325-ad5bb932ad54 | Address on File | Contingent | BCH: 0.00000008, BTC: 0.00000001, FLR: 9.64649263, XLM: 320, XVG: 549.38944697 |
| f61b95e8-a302-4eb9-8f17-53814d697ee9 | No Address on File | Contingent | USDT: 29.83452715 |
| 786f2494-13c3-4712-8f48-493dfc161df3 | Address on File | Contingent | HIVE: 80.41102571 |
| 4efa47ad-b3eb-4fed-8913-8e7b7f66076d | No Address on File | Contingent | BCH: 0.00107388, BTC: 0.00107388 |
| a5560c38-6252-4768-9581-62367b8ec2a8 | Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000016, BTS: 3019.53895983, LTC: 0.05, NAV: 2.21600457 |
| 2f9ae59e-ad68-4078-b7e2-6c21fe1d0dcc | Address on File | | ETH: 0.00000161, ETHW: 0.00000161, IOC: 50, USD: 29.66871779 |
| b73dbdba-0aa1-415f-9515-8a8925272a77 | Address on File | Contingent | BCH: 0.00000012, HIVE: 30, STEEM: 30, STRAX: 26.8251209 |
| ef229508-60aa-4005-a33b-81b68e36fa37 | No Address on File | Contingent | ETH: 0.0000007, ETHW: 0.0000007, LTC: 0.38474657 |
| b5d643af-56bc-4655-9b06-7f1a9e61e6da | No Address on File | Contingent | BTC: 0.00107802 |
| ba9cc805-0019-4377-bf63-070959caf9dc | Address on File | | ETH: 0.01613592, ETHW: 0.01613592 |
| 62b365d3-9ae9-4614-ab40-2769fbba4b6a | Address on File | Contingent | BTC: 0.00000058, ETH: 0.00000492, ETHW: 0.00000492, FLR: 1012.3365, RDD: 3687.18082031 |
| 947e576a-0c34-42e9-b03a-c4630ea351a0 | Address on File | Contingent | MONA: 0.97532843, PTOY: 2125.44968607 |
| 706e46c6-0a8e-4330-8a28-842401cbb3ec | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00000807, ETHW: 0.00000807, RDD: 12350.81554878, SC: 4000, TRX: 132.70753671, XVG: 1000 |
| ab3cf3c6-a1c8-46cd-8309-ebdff63b4ca0 | Address on File | | ARK: 10, BTC: 0.00090049, SC: 500, XVG: 200 |
| a1c9077b-562a-4df4-94d9-d1d6ba007a69 | Address on File | Contingent | BTC: 0.00053373, HIVE: 15, NAV: 15, POWR: 9, SC: 1288.97843284, STEEM: 15 |
| ebbc68f6-86de-49a8-9711-fa9c225a9f48 | Address on File | Contingent | BCH: 0.26883, USD: 0.00339655 |
| b65b1ece-0538-448c-9ba8-5ed4491b1f2a | Address on File | Contingent | BTC: 0.0010779 |
| d1bfc5fa-30ef-4e36-90d6-dd21dd4e0bac | Address on File | | ETH: 0.016, ETHW: 0.016, FLO: 300.40150394 |
| df46323c-76b6-44c6-b931-f7f8c4b0c14b | Address on File | | DOGE: 412.45680115 |
| bb04d718-7d02-43b5-af44-df0706412b86 | Address on File | Contingent | ADA: 13.59361443, USDT: 24.86592418 |
| db65eee7-211d-43ca-ad5f-c59b0c1ed008 | No Address on File | Contingent | BTC: 0.00107779 |
| 8bdd8864-31d2-4567-97bd-456c95be105f | Address on File | Contingent | ADA: 50, ETH: 0.0000088, ETHW: 0.0000088, USD: 11.61514375 |
| ecb4f2ad-ee5d-42c5-9e7b-342793defa03 | Address on File | Contingent | DOGE: 5.29382368, ETH: 0.00006238, ETHW: 0.00006238, PAY: 230, SC: 7708.46091205 |
| a4e9b16d-59ce-42a6-b15d-96f9ec55ad1b | Address on File | | DGB: 3742.53318899 |
| 77597c60-a184-4619-a23e-6ff148de7d8c | No Address on File | Contingent | SC: 5486.41117745, ZEC: 0.323891 |
| 5974528f-a419-4ce5-97c7-3a8d7e7ee401 | Address on File | Contingent | BTC: 0.00000013, DGB: 0.00001251, ETH: 0.01, ETHW: 0.01, RDD: 28439.65125 |
| 9d4dec53-7995-4990-a810-e12923006eeb | Address on File | | ETHW: 0.04255467, HBAR: 544.71693972 |
| 08321982-98da-4f59-b5eb-e2a49a024622 | Address on File | | ADA: 0.00402023, OMG: 34.56331606, USD: 0.16148773, USDT: 0.0017724 |
| 6c181c70-3ddd-4ded-a24c-1d4a6cc9de1b | Address on File | Contingent | BTC: 0.00087013, UBQ: 236.18481244, USDT: 0.0009951 |
| 7fa27cc9-1a5e-4cca-9e73-91720c2ace82 | Address on File | | XVG: 15756.128 |
| 38932631-5fe6-476f-a8a2-0c93d4e6d447 | Address on File | Contingent | ARK: 30, OMG: 25 |
| 0251a0af-523e-48f5-bc45-c2dfbf16dde5 | Address on File | | RDD: 23726.92917055, USD: 0.07950001, USDT: 20.28288967 |
| 6318dea8-0658-4878-ab95-00b90cd793aa | Address on File | Contingent | BTC: 0.0010775 |
| da61a8f9-044a-4d16-879f-4c0cc7a8070f | Address on File | Contingent | SYS: 0.99309392, USD: 29.81326005 |
| b58a8add-9d8e-491d-9a9b-16db7d83fd8f | Address on File | | ADA: 0.00000045, UNI: 6.01423641, USD: 0.00029564 |
| 217da0d9-7511-4dc6-bf72-62c29443d41e | Address on File | Contingent | USD: 29.93213937 |
| daae9f1f-983e-4fde-9c1a-affa3e6d84c9 | Address on File | Contingent | BLK: 0.00000002, BNT: 0.00000002, EMC2: 0.00000002, FLO: 0.00000001, GAME: 0.00000001, IGNIS: 0.00000001, LBC: 0.00000002, LTC: 0.00000001, MAID: 19.78260297, MUNT: 0.00000001, MYST: 0.00000002, NEO: 0.46093083, NMR: 0.00000001, NXS: 0.00000001, NXT: 0.00000001, OMNI: 0.00000002, PART: 0.00000002, PAY: 0.00000002, PPC: 0.00000002, QRL: 0.00000002, RLC: 0.00000001, SNT: 0.00000001, STEEM: 112.58363638, UBQ: 0.00000001, VIA: 0.00000003, WINGS: 0.00000002 |
| 8f2a4142-24b8-4607-8fd6-8a8aa473de12 | Address on File | Contingent | USDT: 29.81050238 |
| 34b3a794-aed7-4bfc-b763-32e42bce3573 | Address on File | Contingent | BTC: 0.00011134, FLR: 9.36789, XRP: 62 |
| 0bf64bab-9434-49fd-9e97-c8719ab6bec6 | No Address on File | Contingent | BTC: 0.00000021, NEO: 3.2648794 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e0fe8b61-98b0-4643-92e7-f64704a83baa | No Address on File | Contingent | ETH: 0.00001047, ETHW: 0.00001047, OMG: 34.72102833 |
| 9b56b871-766c-4d4f-a072-756146841b92 | Address on File | Contingent | ADA: 81.72360877 |
| 4c39f9bb-a183-4e04-bbc9-e7931c1c615b | Address on File | | FLR: 1.51095, NXT: 10325, USD: 0.00255428, USDT: 0.96621806, XVG: 0.8 |
| 637797cb-b64f-4de7-80ca-55f8ec88921d | Address on File | Contingent | BLOCK: 0.63572084, BTC: 0.00107359, USDT: 0.05273691 |
| b4475484-613e-453a-ab7b-6cc0ff3bcdce | No Address on File | Contingent | BTC: 0.00104628, OMG: 0.9975 |
| d4ab5813-ca9b-47c8-a9ea-25c54e6acad8 | Address on File | | FLR: 7.55475, PART: 3, QTUM: 2.5, XRP: 50 |
| 2538dbc7-afa5-41a2-9a30-722e6b6c5cc4 | Address on File | | SOLVE: 1306.7767263 |
| e666cbe9-28b7-4a98-8724-d915e40b368b | Address on File | Contingent | ADA: 0.94705284, BTC: 0.00030641, FIRO: 4.90846592, POLY: 55.74701937, VIA: 8.58696349, VTC: 15, WACME: 10, XLM: 0.1, ZRX: 0.75859102 |
| 70818184-ba6c-4f45-8324-b3a42c1444da | Address on File | Contingent | BTC: 0.00006279, DOGE: 388.14791805 |
| 46c82ca4-eac6-46ac-bdf6-f81934844f90 | Address on File | Contingent | BTC: 0.00070291, NEO: 0.4240975, USD: 0.01353594, USDT: 6.46993696 |
| 239073d5-e717-45ef-a116-4e6723aa4a93 | No Address on File | Contingent | BCH: 0.00000002, BTC: 0.00103714, DGB: 138.80504308, RDD: 0.9975 |
| 0d8200f3-3a0e-4c7b-8a57-2cfcb4d174dd | Address on File | Contingent | ADA: 0.03, ADX: 0.03, ANT: 0.03, ARDR: 0.03, ARK: 0.03, BAT: 0.03, BLK: 0.03, BLOCK: 0.03, BNT: 0.03, BTC: 0.00083905, CRW: 0.03, DGB: 0.03000001, DMT: 0.03, DNT: 0.03, DOGE: 0.10000005, EMC2: 0.03, ENG: 0.14318483, ETC: 0.03, EXP: 0.03, FIRO: 0.03, FLO: 0.1, FTC: 0.03, GAME: 1.32202742, GBYTE: 0.03, GEO: 0.1, GLM: 0.03, GNO: 0.03, GRS: 0.03, IGNIS: 0.03, IOC: 0.1, KMD: 0.03, LBC: 0.03, LRC: 0.03, LSK: 0.03, MAID: 0.01, MANA: 0.03, MEME: 0.03, MER: 0.03, MONA: 0.03, MORE: 0.1, MTL: 0.1, MUNT: 0.1, MYST: 0.1, NAV: 0.03, NEO: 0.03, NMR: 0.03, NXS: 0.03, NXT: 0.03, OK: 0.03, OMG: 0.03, OMNI: 0.1, PART: 0.03, PAY: 0.03, PINK: 0.1, PIVX: 0.03, POLY: 0.03, POT: 0.01, POWR: 0.03, PPC: 0.1, PTOY: 0.03, QRL: 0.03, QTUM: 0.03, RDD: 0.03000003, REPV2: 0.03, RLC: 0.03, SBD: 0.03, SC: 0.03000002, SIGNA: 0.02999996, SLS: 0.03, SNT: 0.03, SPHR: 0.15, SRN: 9.546, STEEM: 0.03, STORJ: 0.03, STRAX: 0.03, SYS: 0.03, THC: 0.03, TRX: 0.03, TUSD: 0.03, UBQ: 0.03, VAL: 0.03, VEE: 0.03, VIA: 0.03, VRC: 0.03, VTC: 0.03, WACME: 0.62876995, WAVES: 0.03, WAXP: 0.03, WINGS: 0.03, XDN: 0.03, XEM: 0.03, XLM: 0.03, XMY: 0.1, XRP: 0.03, XVG: 0.03, XWC: 0.004, ZEN: 0.03, ZRX: 0.03 |
| 74d88e6e-2d4a-4135-8174-cf869eb86e44 | Address on File | Contingent | BTC: 0.00107637, USD: 0.01897416 |
| 031ccbc6-1795-47dc-bc1f-c460fa59e7ef | Address on File | | COMP: 0.20043162, FLR: 433.5717011, TRX: 3, USD: 10.20794839, USDT: 0.00000428 |
| 51abebb8-9c9e-4a79-b294-e12e4ea27856 | Address on File | Contingent | POWR: 127, SNT: 390.8639013, USDT: 0.00104791 |
| 0de20fde-66d0-4df0-a959-0d16af6ada7d | Address on File | Contingent | BAT: 136, USD: 0.82901036 |
| 80a35cad-3c74-42c5-a2dd-e0beccbd466b | Address on File | Contingent | ADA: 8.42696288, BTC: 0.00023337, ETH: 0.01096338, ETHW: 0.01096338, USD: 0.00224575 |
| d53a8986-795b-4c5b-ad36-89b9f2b2c0cb | Address on File | Contingent | BTC: 0.00107695 |
| 02ca6a08-789b-472e-af2a-875214e2e1cf | Address on File | Contingent | ANT: 10, LBC: 100.61615, MORE: 0.54368323, POT: 120, THC: 426.38590909 |
| 1e8c20ce-f763-4fe5-a7f3-9c2fe2354c76 | Address on File | Contingent | BAT: 0.66121652, BCH: 0.00147599, BTC: 0.00105563, ETH: 0.00000082, ETHW: 0.00000082, GLM: 0.81507529, POT: 0.73356034, SNT: 0.1170724, WAVES: 0.06211936 |
| 2ab5d59d-517f-4504-946c-8fa3adadaf7b | Address on File | Contingent | BTC: 0.00008698, FLR: 3.8227035, WAVES: 10, XRP: 25.3 |
| 6b1800fa-decf-4c6b-b75d-d78a5ede2d3d | No Address on File | Contingent | BCH: 0.00107257, BTC: 0.00107257 |
| 707edc6c-77d8-4297-a044-533c72519a06 | Address on File | Contingent | BCH: 0.00000002, ETH: 0.0000012, ETHW: 0.0000012, SC: 6000, SIGNA: 1556, ZEC: 0.21727216 |
| 7206cf8b-dbff-40cb-b2ec-5f6eb1a4ab74 | Address on File | | BLOCK: 248.80106527, USD: 0.00859874, WACME: 336.5 |
| f0f8cd17-8eac-4ae3-9bcd-c77c0079e2d2 | Address on File | | DOGE: 90, SC: 500.99854508, TRX: 300, USD: 1.07700268 |
| c57e70a6-23dc-494d-aaae-511c28ffd6ce | No Address on File | Contingent | BTC: 0.00045479, DOGE: 19, SC: 4000, XVG: 1000 |
| 05134faa-1244-4bb4-9b52-5a547154a013 | Address on File | Contingent | BTC: 0.00000007, RDD: 11134.5550866, XVG: 13398.8684747 |
| 6c3adf3e-0edc-4f59-af0d-4b2e94b55715 | Address on File | Contingent | DOGE: 412.02669995 |
| 6f1bfd4b-b63a-4ad1-a454-27425b5664c0 | Address on File | | ETH: 0.00002128, ETHW: 0.00002128, FLR: 0.00000474, IOST: 1.001, NXT: 8629.75195611, OMG: 0.0000525, USDT: 0.05905142, WACME: 170, XRP: 0.00003134 |
| fe1b13ab-b7ad-4619-ba1f-944f67aabe07 | Address on File | Contingent | BTC: 0.00027267, ETH: 0.00000066, ETHW: 0.00000066, NEO: 2, OMG: 4.64985472 |
| 313c65bb-07fc-4278-bc97-b4ec392a1518 | Address on File | Contingent | BTC: 0.00034976, ETH: 0.00000217, ETHW: 0.00000217, LTC: 0.00000546, NEO: 0.08137009, USDT: 19.36540568, XRP: 0.00227923 |
| 4a0db9d3-e421-4d82-bdef-4f9c5d5f343e | Address on File | Contingent | BTC: 0.00107465, USDT: 0.05486072 |
| 425bbdca-1452-4a33-8814-6c0046ee01fa | No Address on File | Contingent | ETH: 0.00000307, ETHW: 0.00000307, NEO: 3.26286191 |
| 0cc0b9dd-7717-4f7d-95ec-b21c417647df | Address on File | Contingent | BTC: 0.00002339, ETH: 0.01576486, ETHW: 0.01576486, USDT: 0.00072591 |
| 478a6893-9799-4929-94e8-93231b8c75ee | Address on File | | USD: 29.88605107, USDT: 0.0232967 |
| 9ff953a3-046d-4171-974e-b203c5f45deb | No Address on File | Contingent | BCH: 0.001, BLK: 1, BTC: 0.001, RDD: 5014.369 |
| 019fe588-26ec-483a-959d-cb60a0b4920c | Address on File | | ADA: 0.38412118, DOGE: 408.51464355, USD: 0.00837219, USDT: 0.00832149, XMY: 2280.0569226 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ac9e70c1-6d92-4a1e-aa35-91d58fc40c73 | Address on File | | BTC: 0.00000004, FLR: 178.9980615, SNT: 1027.89032349, USD: 0.00251543 |
| 9dba5203-f0bd-47a1-89da-f825883b24f8 | Address on File | | BTC: 0.00000116, ETH: 0.01611085, USD: 0.0050007 |
| 3ac5ed02-436c-42aa-9b11-c4101d1d02a2 | Address on File | | AR: 4.51304617, BTC: 0.00000001, USD: 0.02847742 |
| 4fd6c6a2-e01d-4c65-8ae7-febf63845c1a | Address on File | | ADA: 40.80873049, BTC: 0.00005121, DGB: 773.25581395, RDD: 6594.016975, SC: 1176.56579873, USD: 0.34691728, XMY: 6068.60296875 |
| a2411872-1893-4980-91a4-7e3658da8b72 | Address on File | Contingent | ADX: 100, BCH: 0.00161158, FLR: 98.68005162, NEO: 0.975, NXT: 400, PAY: 17, POT: 400, USD: 0.00964605, XDN: 3500 |
| 9956e7f1-0095-46c8-a8a6-2934bc1195ac | No Address on File | Contingent | SC: 8543.92742116 |
| 7ef21549-1982-422c-bbed-0848ba0764e6 | No Address on File | Contingent | BCH: 0.0009, BTC: 0.0009, LTC: 0.061668 |
| 79559d91-b369-4924-ad11-76f2c8a06518 | No Address on File | Contingent | BCH: 0.00107208, BTC: 0.00107208 |
| ee670df7-4427-4639-ae39-20666b4f327b | Address on File | Contingent | FLR: 15.1095, POWR: 182.97920292, USD: 0.00003394 |
| b239ac83-714c-4fe6-a46c-144d8714a707 | Address on File | Contingent | ETC: 0.00704226, ETH: 0.01503759, ETHW: 0.01503759, FIRO: 0.00058824, GLM: 8.53938313, MTL: 0.00085336, QTUM: 0.00000055, WAVES: 0.00429241, XVG: 0.34892194 |
| 3074dcce-38d8-4efb-b16a-d423610e9a1b | No Address on File | Contingent | BCH: 0.001988, BTC: 0.00106837 |
| 8c35f377-343b-431d-9e05-4d3aa2ae3d28 | Address on File | | BTC: 0.00107634, USD: 0.00000002 |
| fbb166d3-b51b-4460-8571-b025384b657b | Address on File | Contingent | BTC: 0.00105973, VTC: 4 |
| bfcc1237-9287-4641-9d21-fd2079d8e904 | Address on File | | WAXP: 513.76875974 |
| ad7b4a8a-e365-4555-a762-e42b8e0d5731 | Address on File | | BTC: 0.00107631 |
| 9a187027-ab4b-43e4-9b05-77952c0d5cd7 | Address on File | Contingent | BTC: 0.00000011, NEO: 3.2619945 |
| 6e2ed438-08ac-4eaf-8613-1d97eaee1a60 | Address on File | | ETH: 0.00000001, ETHW: 0.00000001, FLR: 1063.949248 |
| 092f0523-8c70-45f7-8768-555f9e90e87c | Address on File | Contingent | ADA: 61, BTC: 0.00006246, RDD: 8432.686875, SC: 700 |
| 2f0d6630-6ef7-42b2-99b5-abfaa0d45283 | Address on File | | FLR: 10.43396674, USD: 0.00509701, XRP: 69.05567186 |
| 769c36b3-d186-4a0b-abc0-6ccb0a22fbea | Address on File | Contingent | BTC: 0.001, KMD: 3, LSK: 1, USDT: 0.36629356 |
| 7d77837d-fd16-43a8-9f7f-a50eee6d30ed | No Address on File | Contingent | BTC: 0.00000005, XRP: 69.74767899 |
| eeb266f7-c0bd-4957-85e6-5600e8e07c42 | Address on File | Contingent | BTC: 0.0010617, RDD: 1000 |
| aee11831-495e-4ec3-95b7-a72363ba0719 | Address on File | | ETH: 0.01612467 |
| 62533e86-21e8-4c29-881f-8cbb86ef66e9 | Address on File | | ADA: 3.49180217, GEO: 5.5, IGNIS: 120.69214468, MAID: 121.45661196, NXT: 241.38428935, WACME: 42.8045074, XDN: 5348.595, XEM: 160 |
| f9f0ea7b-6eb6-4bdc-ac3a-8d5d6b1bed9e | Address on File | | BTC: 0.00099197, ETH: 0.000813, ETHW: 0.000813, USD: 0.82448131 |
| 88d21b95-d35a-4120-ae82-b69257c30746 | Address on File | | ADA: 1, FLR: 50.78929376, MANA: 13, MATIC: 24.31745464, USD: 0.00125561 |
| 8bbd487a-465f-40ca-90c8-7a814a719787 | Address on File | Contingent | ADA: 35, BTC: 0.000028, FLR: 5.43942, IGNIS: 7.5, NXT: 15, PIVX: 2.87635712, XRP: 36 |
| 83cef879-8723-424b-b15a-ff44f7b56606 | Address on File | | BTC: 0.00000013, FIRO: 11.9490525, NEO: 0.9675399 |
| 24c812cb-4199-4801-b83c-46645f2b7ea4 | No Address on File | Contingent | BCH: 0.0010716, BTC: 0.0010716 |
| a24a8ce1-0105-415e-ae89-12ab7bed249f | Address on File | Contingent | ETH: 0.01610149, ETHW: 0.01610149, USDT: 0.00350221 |
| 3583e944-bbba-4c67-97be-f3131ec21057 | No Address on File | Contingent | BTC: 0.00107582 |
| ac98c830-7822-4ef9-b880-e97a10643937 | Address on File | Contingent | BCH: 0.00000439, BTC: 0.00000047, ETC: 0.00000274, ETH: 0.00022373, ETHW: 0.00022373, EXP: 0.40887689, FIRO: 11.29957507, LTC: 0.00009783, MER: 1, NEO: 0.11048225, OMG: 1.01632176, REPV2: 1, STRAX: 1, USDT: 0.89553239 |
| d56ae727-6968-4427-8e74-6c9f202a38b6 | Address on File | Contingent | BCH: 0.00107147, BTC: 0.00107147 |
| 5fe59a5f-d827-4957-a908-eedfc38d39ef | Address on File | Contingent | BTC: 0.00086563, NEO: 0.63690094 |
| 72ef52e4-f8e8-4d40-ac9e-da993d3a4af8 | Address on File | | DOGE: 411.64104406 |
| f84034be-14ae-4155-88a3-6dcca280ad48 | No Address on File | Contingent | BCH: 0.00081283, BTC: 0.00081283, DOGE: 99.35444876 |
| 7dbf117c-ff63-457c-8ede-de3f8e6d1769 | Address on File | Contingent | SNT: 1035.51577929, WAVES: 2.91538799 |
| 10ca6f12-075c-48b8-9827-6360ee18785d | Address on File | | ADA: 0.08232409, ETHW: 0.25671785, USD: 0.00918543, XRP: 68.40658823 |
| da738d40-db3d-4311-b1d5-3650a25d3a95 | Address on File | Contingent | BTC: 0.00000008, FLR: 1.51095, OMG: 27.29733836, STORJ: 6.62240263, XRP: 10 |
| 01532a88-fd32-47c3-b146-7e686f33f97d | Address on File | Contingent | USD: 29.88165946 |
| b02b6af4-ccc0-4975-9e02-89e5c76a3cdd | Address on File | Contingent | BTC: 0.0000001, SYS: 246.71743185 |
| b39ca887-52f4-480e-96f2-6a92a75ec04d | Address on File | Contingent | BAT: 75.48258578, FLR: 30.219, QTUM: 5 |
| 107c80de-8efd-4a6b-8b1e-0e76a5e84c0c | Address on File | Contingent | BTC: 0.00053505, DOGE: 206.82609444 |
| 515deadc-93ec-4adc-8d24-1244dae5f72f | Address on File | Contingent | BTC: 0.00107547, USDT: 0.00171554 |
| c1501bf1-6e4a-406c-b146-c0a4c64f2a45 | Address on File | Contingent | BTC: 0.00000078, XRP: 69.66170538 |
| 2864ee18-ce0d-4739-a917-58d4ef3cca31 | Address on File | Contingent | BTC: 0.00000002, FLR: 8.88537073, RDD: 1767.437, SC: 1000, XDN: 1000, XRP: 58.80651731, XVG: 90.70922247 |
| f27916d9-bb20-4941-861f-9fb667755894 | No Address on File | Contingent | BTC: 0.00106764, GLM: 1 |
| 3811483d-42c3-4604-8154-cea2ddbad1a9 | Address on File | Contingent | BTC: 0.00000005, ETH: 0.00000066, ETHW: 0.00000066, GLM: 72.99113653, SYS: 115.83239595 |
| 1674a029-66a3-43c7-ac31-1d8abeb92ae3 | No Address on File | Contingent | USD: 29.8754492 |
| 463c4b4b-4f6c-41c2-b7d1-ee308756581f | Address on File | Contingent | DGB: 3734.39237008 |
| 1a254e5e-9f9f-43fe-bbef-9a848358281b | No Address on File | Contingent | BTC: 0.00107537 |
| 29cc709b-2220-4662-9095-243b008e3482 | Address on File | | XVG: 15722.61038914 |
| 8b1d32c9-c6b9-4c75-a477-26f26b58a23e | Address on File | Contingent | BTC: 0.0010753 |
| 930ce506-248a-4595-b330-f81f0e2260a3 | Address on File | Contingent | SNT: 1000, USD: 5.67207661 |
| bc3290a6-7478-4284-aeec-2d6dfd35a121 | Address on File | Contingent | TRX: 380.21227196, XVG: 2014.22843545 |
| 26796b83-8230-4927-8c29-4dcf98ba6817 | Address on File | Contingent | USD: 29.87130112 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ff5c4f70-51ce-44f1-b7de-7526963fa922 | Address on File | Contingent | BTC: 0.00068436, HIVE: 10, OMG: 1, STEEM: 10, XRP: 10 |
| 9cba102f-7060-4557-b7d2-1fc590bb8510 | No Address on File | Contingent | BNT: 2, ETH: 0.01497042, ETHW: 0.02784463, GLM: 5, PAY: 10 |
| 52a1b8f1-05a8-48eb-abd7-48ea69b75c36 | Address on File | | WAXP: 513.22455292 |
| f9513b0f-4bc6-4842-bcc7-b432ecc22a17 | Address on File | Contingent | BTC: 0.00107514 |
| 9b06e00e-44d5-4aaf-bbc3-1a7243b00469 | Address on File | Contingent | FIRO: 16.98 |
| 75a6bfae-60cc-4b6a-91f4-8a9df4e96133 | Address on File | Contingent | ARDR: 379.93695151, BTC: 0.00000012, ETH: 0.00000057, ETHW: 0.00000057 |
| b8796ad0-4d85-4b05-b6ea-3b9eccf3b62c | Address on File | Contingent | ADA: 1.28329359, ETC: 1, USD: 11.06720802 |
| 6062c696-a1e9-44b8-8aba-bb492b6875b1 | Address on File | Contingent | BTC: 0.00000009, FLR: 1.03979802, XLM: 300.40034677, XRP: 6.88175 |
| 038bc82f-ae7a-4931-a57a-82ea7ebd65c5 | Address on File | Contingent | BTC: 0.00000002, FLR: 10.42549754, USDT: 0.00013179, XRP: 68.99961968 |
| eca7206b-26cc-4465-a9dd-78739e9f5969 | Address on File | | DGB: 791.97883832, DOGE: 324.10741077 |
| 8d34443c-640c-40e9-b98c-8d77a363a74a | Address on File | | ETH: 0.01609173, ETHW: 0.01609173 |
| 8f0d5a03-1f01-45ff-b7b3-d645df13e4be | Address on File | Contingent | BTC: 0.00107497 |
| f65b3b05-0eb6-44f2-bc57-9f3459d5e56e | Address on File | Contingent | BTC: 0.00005509, ETH: 0.00992158, ETHW: 0.00992158, USDT: 9.87891131 |
| e029cce8-1aef-48d0-a1c7-9e679984ed34 | No Address on File | Contingent | BTC: 0.00107484, ETH: 0.00000014, ETHW: 0.00000014 |
| c1772708-34ec-442c-b040-8cbd7a48ca9f | No Address on File | Contingent | BCH: 0.00051391, BTC: 0.00107273 |
| e9c25a87-c203-4f3d-8df9-ac072a4e1907 | Address on File | Contingent | BTC: 0.00107431, LTC: 0.00000546, POWR: 0.00007921, USDT: 0.01272108 |
| 12a246e9-b09d-495b-aa89-500e4c885ed9 | Address on File | Contingent | BTC: 0.00107478 |
| 0ce67e6b-1cb8-46a2-baa7-c1c34df28c41 | No Address on File | Contingent | BCH: 0.00656805, BTC: 0.00104844 |
| 321f6d82-3e48-4314-8b2b-b46e1587bf95 | Address on File | Contingent | BTT: 7550394.268, FLR: 1008.37419, TRX: 0.997, USD: 0.69238111, USDT: 0.0001791, XRP: 1.77603264 |
| d787b8ef-ca7a-47c6-b48c-74fd071c2636 | Address on File | Contingent | DOGE: 402.23324879, USD: 0.6550357 |
| 4208de71-6d8f-4343-8b11-334a37ab6941 | Address on File | | FLR: 10.17809714, XLM: 7.8000624, XRP: 67.36223663 |
| 9f81d334-3d9c-4947-ad59-551c1ed3bfa1 | Address on File | Contingent | EMC2: 3245.11500002 |
| 6c86ba68-f2cf-4d92-861c-d0242cbc8301 | Address on File | | BTC: 0.00000013, POWR: 185.19814764, USDT: 0.01558536 |
| a05a563f-81b2-4866-b234-09361290660d | Address on File | | BTC: 0.00088619, NEO: 0.00001208, USDT: 5.21298699 |
| c8cd48c4-a81d-4ba9-91b5-99678ff480cf | Address on File | | FLR: 7.55475, SNT: 300, XRP: 50, XVG: 500 |
| d7c0f7bc-627b-4171-b0c6-154f755d2e3c | No Address on File | Contingent | BTC: 0.00000025, NEO: 3.2563665 |
| 94be7588-2d1c-4e6c-809c-bae60d8e4f00 | No Address on File | Contingent | BCH: 0.00106744, BTC: 0.00106744, LTC: 0.001 |
| 51a197df-ca96-4659-9cfc-1aa7b1c96583 | Address on File | | BCH: 0.07381362, BTC: 0.00011878, NEO: 2 |
| 3c5e690a-0e1f-4394-bd95-a1ee9991626c | Address on File | Contingent | BTC: 0.0000013, IOC: 414.18076193, NEO: 3 |
| e623ee7e-d8f8-4f72-972a-496101fb2220 | Address on File | Contingent | BTC: 0.00000002, FLR: 9.06605379, SC: 1108.0255414, XRP: 60.00234154 |
| c283fc3c-b0e2-4d83-8a7f-df660b073b1c | Address on File | | ETH: 0.00393205, ETHW: 0.00393205, SC: 2060.95041322, TRX: 208, USD: 0.00001877, USDT: 0.00000002, XLM: 12.18564339 |
| 3de598e0-1e63-4043-a8d3-577a7a1474a3 | No Address on File | Contingent | BCH: 0.00000009, BTC: 0.00000009, NEO: 3.25659816 |
| 96dbbfaa-b499-4dde-b425-3645495e20ca | Address on File | | BTC: 0.00000002, FLR: 10.41936059, XRP: 68.95900322 |
| b54f95ed-6725-4685-8f45-3bc773f1e70b | Address on File | Contingent | BTC: 0.00107443 |
| 1eb86850-6c2e-44c3-9099-435011f5997e | Address on File | Contingent | BTC: 0.00000056, NXT: 244.77145506, STRAX: 61 |
| a5bfca28-b14e-4a0c-8ca1-0eb05492d809 | Address on File | | BTC: 0.00029532, FLR: 7.55475, USDT: 0.000094, XLM: 0.00047642, XRP: 50 |
| 4d2ea09c-9bdb-4bc6-82ab-87b5a40f557d | Address on File | | ADA: 78.07537409, FLR: 44.6635835 |
| 30a5017f-54dc-4f96-a80a-28a2381b4600 | Address on File | | DGB: 3730.56055205 |
| ed6bba1a-f97f-4988-aac6-27181dcef03b | Address on File | | BTC: 0.00000002, NXS: 421.51673385 |
| dfe18489-3074-4970-b434-e758a02e85d6 | Address on File | Contingent | BTC: 0.00000007, XRP: 69.62624164 |
| 8cb93a99-c072-4abd-99e2-082649c4bbc5 | Address on File | | ADA: 15.18915387, BTC: 0.00019679, DASH: 0.1488177, ETH: 0.00425883, ETHW: 0.00425883, REN: 17.88077357, SC: 442.39859671, USDT: 0.84422893, XMY: 23084.21403025 |
| e706f0c5-701c-46ee-ab95-ce85711ec266 | No Address on File | Contingent | BCH: 0.0006737, BTC: 0.0006737, DOGE: 148.83999985, LTC: 0.00313016 |
| b0fb66cf-938b-4607-b203-4ca50ccbb9e2 | No Address on File | Contingent | BCH: 0.00000075, BTC: 0.00000075, XRP: 69.57388304 |
| b2992a2c-9c8d-42d0-8ce8-73ef4ae8d015 | Address on File | | BTC: 0.0000027, DASH: 0.02, ENG: 8, FLR: 6.34599, OMG: 2.92147419, SNT: 126.35610092, VTC: 1.8237355, XRP: 42, XVG: 2600 |
| da909b09-aed8-43bf-9954-f7d00c32965c | Address on File | Contingent | BTC: 0.00107405 |
| b73d595d-482a-46d2-aa23-1647262fa876 | Address on File | Contingent | EDR: 16914.46106605, LINK: 0.00000001, USD: 24.58303559, XMY: 115659.55562154 |
| 29168bf6-75b5-4e12-970c-81e678c359f9 | Address on File | Contingent | BCH: 0.00756226, BTC: 0.00000022, XVG: 15257.51766641 |
| 24fcc085-7a69-4da5-b7a9-746f49a21f46 | Address on File | Contingent | BTC: 0.00000031, RDD: 47737.55089286, XVG: 5649.42981308 |
| 90ed8d46-5554-46a7-bff6-c2b85357e763 | Address on File | Contingent | XDN: 1232.51853805, XVG: 15675.277 |
| b72e23ad-2297-409b-83e1-03c3742f8fde | Address on File | Contingent | BTC: 0.00107394, USDT: 0.00204898 |
| 044afb37-8d8c-490b-a3bc-fef747ea8ec1 | Address on File | Contingent | SC: 8524.88436936 |
| ec8078be-0f8d-439c-ab4d-611c9cc45117 | No Address on File | Contingent | BTC: 0.001074 |
| ed60091b-9969-4e6d-b88d-ab24500e80bf | No Address on File | Contingent | BCH: 0.00106969, BTC: 0.00106969 |
| 865aa298-97c1-42a6-bad5-0286bb1c5e60 | Address on File | Contingent | BCH: 0.00605425, ETH: 0.01171, ETHW: 0.01171, LTC: 0.08877848, XLM: 4.72231972, XVG: 50 |
| ae6c849c-b1ad-4182-93b3-cb2edec792ac | No Address on File | Contingent | XLM: 333.35941935 |
| 522550df-53a4-4747-96b1-c3263095be70 | Address on File | | RDD: 50000, XVG: 5176.54088 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 044da88b-07fd-4fef-9401-09f7ed6c0971 | Address on File | Contingent | DOGE: 410.94981895 |
| 9549e55c-4aa0-4949-ae80-2ab33efea6b1 | No Address on File | Contingent | NEO: 2.76904134, STRAX: 9.32656002 |
| 41267e88-53f1-4d54-971a-353c7ab31d6d | Address on File | Contingent | ETH: 0.00206303, ETHW: 0.00206303, FLR: 9.07769765, XRP: 60.07940466 |
| fdcc12bd-8dc7-4dea-838d-7b464201f2c8 | Address on File | | ADA: 1.01325246, FLR: 290.1977879, MANA: 38, WACME: 100 |
| a08af77e-f034-42cc-8c87-fd65c02c5868 | Address on File | Contingent | ADA: 3, BTC: 0.00030373, MAID: 100, XLM: 37.72266292 |
| b0b00d93-bb8a-4a0b-867b-d3bbc0454b81 | Address on File | | NEO: 0.975, OMG: 12, PIVX: 48 |
| 34765ae8-388e-4e80-88ae-c296501e05ee | Address on File | Contingent | USD: 8.84573773, XLM: 234.48098069 |
| b20ad971-36aa-4dae-83be-2bb02dcb7bcc | Address on File | | BTC: 0.00001279, ENJ: 85.48814512 |
| 828b3c77-a5cf-4d5e-aa73-6b8bfd937327 | Address on File | | ETH: 0.00015035, ETHW: 0.00015035, NEO: 0.53457294, OMG: 28.61886329 |
| d8da1184-3a97-4716-9142-779a0187b9a9 | Address on File | Contingent | BTC: 0.00004062, DOGE: 380.45850532, USD: 1.08046602 |
| 4e171690-b1ef-4844-8ffa-8444b432c2a9 | Address on File | Contingent | SC: 8522.67884841 |
| ed0bcd24-22ab-4a00-8f1f-08289f9aef65 | No Address on File | Contingent | BTC: 0.00107369 |
| 33250f61-17ed-4fd0-ab01-85bccf7af979 | Address on File | Contingent | LBC: 40.66730769, USD: 29.45280511 |
| d4e8d4fd-a758-4196-bb76-31b5301d7693 | No Address on File | Contingent | BTC: 0.00000006, ETH: 0.0000004, ETHW: 0.0000004, NEO: 3, OMG: 2.70424288 |
| 8e5dda3c-c55e-4a84-8401-3e5d2b0d9f19 | Address on File | | WAXP: 512.48732523 |
| 07c9fe3c-ff54-49df-bbc3-9deeba6a1d71 | Address on File | Contingent | BTC: 0.0000004, OMG: 34.6119515 |
| b0d523f4-b198-43a2-9e2e-71c294e6348f | Address on File | Contingent | BCH: 0.00106923, BTC: 0.00106923, XDN: 52.88848039 |
| 3fa9b06d-8fd5-4693-96a6-7cff3feb190b | Address on File | | ETHW: 0.36288322, USD: 29.08159694 |
| 60c4fd35-af63-42e0-96ff-5bb2bdc704d9 | No Address on File | Contingent | DOGE: 410.81073179 |
| e2cff9a9-fb37-4f99-90ab-d2e46291cf4c | Address on File | Contingent | ETH: 0.0000042, ETHW: 0.0000042, IGNIS: 3.24394464, NEO: 0.41858731, NXT: 6.48788927, SOLVE: 0.43894623, USD: 25.36835323, USDT: 0.22903375, XLM: 3.77095277 |
| 7fd0db13-f51a-44c7-bfa7-4fbb6f722ed2 | Address on File | Contingent | BTC: 0.00000007, DCR: 1.81951681 |
| 768e5be7-2419-4a3f-a1b8-9578333f8b45 | Address on File | | DOGE: 316.71993238, USD: 6.82910163 |
| 66f02966-6b20-4a60-a88d-3bdddfb39cda | Address on File | | BTC: 0.00101899, SYS: 11.97456491, THC: 28.646455 |
| 0dc0f38c-20f0-4661-af33-b3aa88be04a8 | Address on File | Contingent | BTC: 0.00014208, MET: 17 |
| 1d24dbaa-9c2d-42ff-9ee0-5f59c61fef5d | No Address on File | Contingent | BTC: 0.00031623, ETC: 1.14759777 |
| 95b9b7e5-caf0-48db-87b7-d468ac4392a3 | Address on File | Contingent | BTC: 0.00015818, DGB: 240.93335487, ETH: 0.00108973, ETHW: 0.00108973, LTC: 0.27585363, USDT: 0.00344448 |
| e0f431ae-0298-4579-928c-e527fe0dbbe4 | Address on File | | ARDR: 60, BTC: 0.00000005, FLR: 8.76263154, XRP: 57.99418605 |
| cba93e4e-3fec-4663-913f-8711008e033e | Address on File | Contingent | ARK: 12, BTC: 0.00000967, NEO: 1.13179627, OMG: 3.09228, USD: 0.00459057, XVG: 6920.8978835 |
| 2049b15a-47c5-40aa-a22d-fe394ddc9ba6 | Address on File | Contingent | DOGE: 410.73721854 |
| 6581ccae-c24f-43f0-84d7-9abfe3e89835 | Address on File | Contingent | BTC: 0.00007938, XEM: 876.62091429 |
| ffa0b9ae-c8f8-4b21-bb4c-30a2d731b0f9 | Address on File | Contingent | SC: 8519.64434769 |
| c1e09546-c4bc-405c-b627-b937ba5a744d | No Address on File | Contingent | BTC: 0.00107334, USDT: 0.00006123 |
| 75f0caf8-c88a-4965-b09a-e0311f80453d | Address on File | Contingent | BTC: 0.00107334 |
| bdd02172-8480-4ec4-9448-24341f5790ca | Address on File | | BTC: 0.00068001, XVG: 5750.43478261 |
| 1a059640-b3be-4fae-99b9-b87f2911b876 | Address on File | Contingent | SC: 8519 |
| 14ca1bab-5569-415f-a468-0a00331eec58 | Address on File | Contingent | BTC: 0.00107324 |
| f63bb76c-4340-4d5f-ae0f-9b9ed744cf41 | Address on File | Contingent | BTC: 0.00000004, SC: 8518.13560039 |
| 89703296-339d-4414-83d0-a17bb61f6641 | No Address on File | Contingent | USDT: 29.6956619 |
| cf938313-3aa5-42dc-a4a7-8b7caa1037c5 | Address on File | Contingent | ADA: 81, BTC: 0.00000547 |
| 2e4d233c-0651-42a0-a3b9-fe3ae51ff21b | Address on File | Contingent | BTC: 0.00107317 |
| d99255d0-6fc5-4fbb-bba0-d2a75832d546 | Address on File | Contingent | BTC: 0.00086081, IGNIS: 45, NXT: 90, PAY: 25, QTUM: 2 |
| 23785465-4343-4ff6-94de-d8305da111be | No Address on File | Contingent | BCH: 0.00102163, BTC: 0.00102163, DGB: 0.9975, DOGE: 0.9975, XRP: 2.88457695 |
| 2ebf6730-31c7-4596-9d04-1d26a487ec8a | Address on File | Contingent | ADA: 78.6793599, USD: 1 |
| 9ae862a8-8221-496e-9483-63cd695f914f | Address on File | Contingent | ARDR: 85.98579306, BAT: 1, NEO: 0.975, PTOY: 1000, VTC: 0.02, WAVES: 0.001 |
| 4d268709-c855-4601-bb53-8d54df11f09c | Address on File | | BTC: 0.00006745, HIVE: 75 |
| 9829cdd3-e62e-443f-a989-858149cd28c0 | Address on File | Contingent | BCH: 0.00270748, BTC: 0.00000023, ETH: 0.00038963, ETHW: 0.00038963, OMG: 33.41095276 |
| 041f9875-ec61-444b-aa78-e146a698a7f9 | Address on File | | SC: 5324.42250051, USD: 11.17546307 |
| e24f6890-9db6-48ef-9e09-d575786cda28 | No Address on File | Contingent | BCH: 0.00106872, BTC: 0.00106872 |
| eaec686b-ec75-409a-86ee-298f53a23ad1 | Address on File | Contingent | XEM: 946.23166742 |
| a981ecd6-57be-4ff9-80a5-c626c2340304 | Address on File | Contingent | DGB: 3721.98737191, STEEM: 0.1530148 |
| d84a1d15-0797-418b-8b5e-f32bc411cb2d | Address on File | | BTC: 0.00000001, GAME: 10, MAID: 10, PINK: 12.475, SIGNA: 100, THC: 5000, USDT: 15.152115, WACME: 50 |
| 45ad7e86-b9f6-4bec-9567-03c461542f4d | Address on File | Contingent | BTC: 0.00000021, SC: 8514.02278302 |
| c9808fdc-eb35-4db5-b3ef-37305de3e3d8 | No Address on File | Contingent | BAT: 100, BTC: 0.0003029 |
| b490588e-a0a7-4a1b-93fe-f2b774d90e2a | No Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000006, ETC: 1.6258725 |
| 32c38ab7-7f52-4fef-b3c1-be420361090f | Address on File | Contingent | ADA: 81.38319093 |
| 149e3d78-6999-4b4d-92d1-aa0b8956bca2 | Address on File | Contingent | FLR: 1060.583123 |
| abd53314-ae56-425d-bfcd-40ab3517b9b1 | Address on File | Contingent | DOGE: 69.14488055, ETC: 1.34822457, USD: 0.06926533 |
| d34d7958-b3bf-4003-b6e2-1015a351233c | Address on File | | ADA: 0.08385912, BTC: 0.00000009, ETHW: 0.10083542, OMG: 7.39226876, QTUM: 8.35603988, VIA: 51.90425701 |
| f4ae43d1-db41-455c-97d9-c507dbaf46fd | Address on File | Contingent | ADA: 69.248028, RDD: 11108.12688922 |
| efeda943-4416-41b2-90aa-33550621029c | Address on File | | ADA: 61, DOGE: 100.51924386, USD: 0.16582488 |
| c640488c-262f-423b-97e3-d56bff7e3393 | Address on File | Contingent | BTC: 0.00107273 |
| b333707d-2add-49bd-a125-fa44ddf283cd | Address on File | Contingent | BTC: 0.00104176, ETH: 0.00046288, ETHW: 0.00046288 |
| 109c887b-0163-45a9-b56f-301fe3f71caf | Address on File | | BTC: 0.00107263, XDN: 1.90341278 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 7b2f2286-4377-4fc3-b38c-62a31b6b4db7 | No Address on File | Contingent | BCH: 0.00106832, BTC: 0.00106832 |
| ac30cb9d-df0f-47e9-bc69-3cabfc7e9a92 | Address on File | Contingent | TRX: 434.994 |
| e573f917-7398-4bdf-b819-7142f69a5284 | Address on File | Contingent | BCH: 0.00081052, BTC: 0.00081052, DOGE: 99.0240006 |
| b36e9cf8-309a-4d19-9a59-5dceaad0fcc6 | Address on File | | ADA: 79.74536571, DOGE: 0.78529988, USD: 0.53629061 |
| 3fbc9856-b075-4424-84b7-748ce8cb6ef6 | Address on File | | BTC: 0.00000005, XLM: 332.89419676 |
| 955732dd-3c76-4c33-afc7-a774b9ce47af | Address on File | Contingent | USD: 0.00029617, WAXP: 511.93456458 |
| caa1b0de-6c03-49ee-b1ba-2c05b9222756 | Address on File | | NEO: 0.95, POWR: 100, WACME: 150 |
| d6c9e9c9-ef77-4d3f-ae0b-fc7b693bfb8c | No Address on File | Contingent | BTC: 0.00106242, XDN: 1.12487166, ZEC: 0.00840714 |
| 93373140-8c38-4e6a-a1cc-b69aaa73f31c | Address on File | Contingent | BTC: 0.00000001, EMC2: 1.17747414, ETH: 0.01604661, ETHW: 0.01604661, LTC: 0.00000546 |
| 30f74446-b52b-42b4-852b-cd3e535035b2 | Address on File | Contingent | DOGE: 410.27580923, USD: 0.00750002 |
| 94392bd9-e3d2-4e29-b332-ad2ad7373724 | No Address on File | Contingent | SC: 8512.36268987 |
| c6271d73-a999-461d-bfc7-68c63bda8269 | Address on File | | COMP: 0.20824366, USD: 1.21973765, XTZ: 22.95407942 |
| 6a0ae335-4ff2-4fb0-b80a-e4aa86ea8b2a | No Address on File | Contingent | BTC: 0.0000057, XEM: 940.7684551 |
| 7881f6fa-b5b1-4107-8aed-55fa1ea08aaa | Address on File | | BTC: 0.00009956, FLR: 75.5475, NXS: 54, POT: 915, RDD: 4100, USDT: 16.86756, XVG: 500 |
| f1a06142-3dbe-414b-a9b3-314158249f1a | Address on File | Contingent | MANA: 55, USD: 3.75434371 |
| 7a31b3e7-873e-48fb-b71c-5de7e380e4f4 | Address on File | Contingent | ETH: 0.01605162, ETHW: 0.01605162 |
| f11c71bd-0c18-4b10-810a-9778da2138aa | Address on File | | BTC: 0.00088499, DASH: 0.11466613, USD: 0.41392784, USDT: 0.00010193 |
| 1b1f1db6-570a-4b10-a770-bc5c9468018e | Address on File | Contingent | ADA: 75, BTC: 0.00000002, FLR: 0.755475, IGNIS: 10, NXT: 20, THC: 23.63463416, XRP: 5, XVG: 0.36861164 |
| 2e35e47d-e98b-4d48-94dd-b813937e38a3 | Address on File | Contingent | BCH: 0.00008284, BTC: 0.00008284, NEO: 2.9366421, XLM: 6.29585429 |
| 3316b1e5-d421-428a-ae95-19db172c8bb3 | Address on File | Contingent | ADA: 79.72062, MANA: 0.77838089, XTZ: 0.24565 |
| cdcb67ab-54ab-4ba8-9913-84715b36231c | Address on File | Contingent | DGB: 500, EMC2: 10, POT: 200, RDD: 8000.48101563, SC: 6000.30649457, VTC: 10 |
| 0d035cde-de63-485a-aed2-55569b200fbf | Address on File | Contingent | BTC: 0.00000002, ETH: 0.01578725, ETHW: 0.01578725, SNT: 20 |
| d7bb65b1-6eb8-44ed-8f44-db95c3dc61a4 | Address on File | Contingent | USD: 29.78268298 |
| 043dbd76-ec0a-4903-aacf-99c152a43412 | Address on File | | BTC: 0.001072 |
| 2009d041-6f20-4787-bf2f-5c7b3e3d5a8b | Address on File | Contingent | USD: 0.00000001, USDT: 29.66199183 |
| b3655d73-e525-488f-b271-86c7c43565b4 | Address on File | | AMP: 730.88699192, DGB: 622.90016027, SC: 5678.67276524, USD: 2.65604778 |
| f64d8246-fffd-4331-b447-ebd0f051a7f5 | Address on File | Contingent | ETC: 1.62416652, TRX: 0.00001103, USDT: 0.00769366, VTC: 0.00321549 |
| c7f70f77-aa1f-4474-b07c-c92e4c6f494a | Address on File | Contingent | BAT: 139.21842289 |
| ecf8d823-4d47-41e9-9ac1-9b389639e35d | Address on File | | USDT: 29.65970147 |
| 51834986-c157-4501-969e-9695e8960477 | Address on File | Contingent | BTC: 0.00000023, MEME: 516.80735885 |
| 867d3b29-62f3-48cb-a511-1425ac998833 | Address on File | Contingent | BTC: 0.0000002, DGB: 3651.59086165, XMY: 12664.05120335, XVG: 20 |
| 8ab9aee2-ca76-4a15-b894-2c1f90b5d256 | Address on File | Contingent | BTC: 0.00106883, USDT: 0.08136007 |
| 502a8ae7-19cc-40cd-9e2f-979a70c28dbf | Address on File | Contingent | BTC: 0.00000026, RDD: 74418.86014185 |
| 93f7e3e3-6208-4640-92a2-cb8cea218268 | Address on File | Contingent | ADA: 81.3071596 |
| b7cf5103-3028-4c2f-976c-1819d930e348 | Address on File | Contingent | BTC: 0.00107175 |
| 5de8e529-789a-4d99-86fe-5b1739db2d78 | Address on File | Contingent | BTC: 0.00103848, USDT: 0.00355961, WAVES: 0.55605649 |
| 5df3c67c-ebff-4f62-97e4-e197e602bbc0 | Address on File | Contingent | DOGE: 410.10490684 |
| c4e0d2f3-c8d7-4020-a756-3a0fcea5462b | Address on File | | ARK: 8, BTC: 0.00085503, FLR: 6.0438, LSK: 3, THC: 200, XVG: 300 |
| 2ebbbb33-2e83-4ec1-93e7-1ed7bc40eec5 | No Address on File | Contingent | BCH: 0.00106741, BTC: 0.00106741 |
| bf4992c9-9266-4b0b-a550-67a8c4c7a289 | Address on File | Contingent | ARK: 100, PAY: 165.06036026, USDT: 0.00621407 |
| 741482e0-f240-4185-a619-5f8d86e177ab | Address on File | | ETH: 0.01561523, ETHW: 0.01561523, USD: 0.79013879 |
| 610b1c31-f060-4706-80bf-256788f3d219 | Address on File | | ALGO: 0.00927149, DOGE: 0.00131708, USD: 29.76983145 |
| 2318988c-ac63-4a81-ad13-55fea0251d02 | No Address on File | Contingent | ADA: 41.36043622, XLM: 163.40190693 |
| 8c749ac5-d25a-43dd-904d-5fc6e3076d23 | Address on File | Contingent | BTC: 0.00000093, ETH: 0.00000625, ETHW: 0.00000625, NXT: 2000, VTC: 209.30175977 |
| 40026f3a-9349-4d22-99c9-f37fc3fba249 | Address on File | Contingent | BTC: 0.00000007, SC: 8504.85125 |
| 84a1aa81-2573-450c-9db9-9bfb69d23d25 | Address on File | Contingent | BTC: 0.00000013, FTC: 8.75102742, USDT: 0.00124281, WAXP: 511.07158636 |
| fde937f8-7845-4740-a09f-6d22ada19dac | Address on File | | IOTA: 165, USD: 0.0014057 |
| 1fdd22cf-5dc3-4014-b774-abdd1e616a28 | Address on File | Contingent | BTC: 0.00107139 |
| 6d937e24-e4b3-4f03-82d8-f579680d6a31 | Address on File | | ETHW: 1.55113362, OMG: 0.31530329, USDT: 26.20884907 |
| 4bd13cc3-a675-4295-9fa1-a50eeef33330 | Address on File | Contingent | BTC: 0.00107133 |
| 471fa72e-f8fb-4e15-9d9b-ec187d53a78e | No Address on File | Contingent | BCH: 0.000967, BTC: 0.000967, XLM: 31.17429117 |
| f3c6d89d-f343-4bbd-a0d1-5ce63dbd6cbe | Address on File | Contingent | DOGE: 408.29000001, ETH: 0.00003131, ETHW: 0.00003131, USDT: 0.06176568 |
| d89fc2e4-9bab-497a-9dd2-6806acedd8c5 | Address on File | Contingent | ADA: 81.25296649, USD: 0.00710837 |
| dc73d99c-2dce-4ebb-84f6-dae53bb0f10f | Address on File | Contingent | BTC: 0.00000006, LSK: 15.77943884, USDT: 0.00171113, XRP: 34.19804186, XVG: 752.07105727 |
| d11f25a2-ac3e-40a9-bebe-e9657fd991df | Address on File | Contingent | BTC: 0.00107124 |
| c8030a6e-494e-4e4a-a096-d699a63d6271 | Address on File | Contingent | BTC: 0.00000006, LTC: 0.38229665 |
| 3a8d3c23-69a7-4940-8a9a-ed4a93b6d9c9 | Address on File | Contingent | BTC: 0.00000008, LSK: 19.0173513, SC: 3794.48663007 |
| 57fc9a1a-2b84-4bed-90e0-3b4be6ebccc7 | Address on File | Contingent | BTC: 0.00000002, RDD: 2763.1415, SC: 8186.72957226 |
| 04a09144-f6ea-49f4-85a4-9ce3c6d51c1d | Address on File | Contingent | ADA: 79.22114315, USD: 0.74824511 |
| 061e58fc-ac16-407d-8808-eef86211208d | Address on File | Contingent | DGB: 3719.87823524 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| c932db08-528d-49c1-b1cb-fd3c31474c32 | Address on File | | BTC: 0.00000001, ETH: 0.00010818, ETHW: 0.00010818, NEO: 3.0620325, USDT: 0.00163069, XLM: 16.67611436 |
| 8206053a-209e-41d5-8e36-31558aefba60 | Address on File | Contingent | BTC: 0.00107117 |
| d1b63b1b-406c-4b0a-b440-71896f96a198 | No Address on File | Contingent | BCH: 0.00104708, BTC: 0.00104708, DOGE: 6.5, LTC: 0.00103224 |
| e1e44ab1-498e-4268-847c-f63613c0d881 | Address on File | Contingent | ETH: 0.01045393, ETHW: 0.01045393, FLR: 0.15071726, NEO: 1.05351957, XLM: 2.99458679, XRP: 0.9975 |
| 00d82471-7db6-4eea-8650-a70a086ceddb | Address on File | Contingent | BTC: 0.00000006, XLM: 332.45141098 |
| 84af4224-d809-45c9-833a-bde95fd0c6bc | Address on File | Contingent | LTC: 0.016, POT: 3.00293131, PTOY: 112.9925, QRL: 200, THC: 3500, XLM: 0.83479765 |
| 3a4929c1-7ae3-45c9-bdf6-5820267d9910 | Address on File | Contingent | BTC: 0.00000014, SC: 8499.9 |
| 1e61111c-24ae-4564-865c-c30746e0601d | Address on File | Contingent | SC: 8500.61841999 |
| f80a8939-ff41-460d-9f0d-ac62a6882083 | Address on File | Contingent | ETH: 0.01603011, ETHW: 0.01603011, USD: 0.00009401 |
| f576a7de-655b-4c1d-9306-3f25996dd8bc | Address on File | | BTC: 0.0010275, DGB: 113.69935976, FLR: 0.09947986, USD: 0.009545, XRP: 0.6583928 |
| 3913eb86-76ce-4c16-af38-8f088652b067 | Address on File | Contingent | NXT: 250, TRX: 48, USDT: 21.923, VEE: 1500 |
| 8ea9c3a4-9ea0-4da5-a1f9-74090d066583 | Address on File | | BTC: 0.0010708 |
| 5f693307-b64c-4be5-89ec-7d0d7103483f | Address on File | Contingent | BTC: 0.00000486, SOLVE: 0.6, USD: 29.59907646, USDT: 0.00000001 |
| 336ff23e-21a1-46a0-bb6a-fc9713fb1fac | Address on File | Contingent | BTC: 0.00107078 |
| 540a7a18-7d76-4661-aa7a-f866269b742d | No Address on File | Contingent | BTC: 0.00107078 |
| 0613d914-1a06-48aa-93d1-59bec2be14ac | Address on File | Contingent | BTC: 0.00107074 |
| 2e5a1e84-a21d-4a14-90d7-7f62aecc337b | Address on File | Contingent | BTC: 0.00000025, ENG: 80.21341777, GLM: 73.47418779, RDD: 33847.4115 |
| 682a5857-34ad-4e4a-8663-dfc5de755a6b | Address on File | | BTC: 0.00063094, NEO: 0.89641203, RDD: 10000 |
| 2f628824-538a-472b-ad03-00b8b7fa7798 | Address on File | Contingent | BCH: 0.00000015, BTC: 0.00000009, FLR: 10.38169675, XRP: 68.70973065 |
| 2a56e60a-459c-42a5-9633-e8cfa6c17f29 | Address on File | Contingent | BTC: 0.00006531, ETH: 0.00095672, ETHW: 0.00095672, LTC: 0.33507212, NEO: 0.00000001, TRX: 0.997, USDT: 0.00273453, VEE: 0.00000392 |
| ddf14384-d93e-404c-adf3-621ad634d69b | Address on File | Contingent | ETH: 0.01600001, ETHW: 0.01600001, FLR: 0.00755475, TRX: 0.3661936, XRP: 0.05 |
| 1b7f3c3c-6dca-490d-8713-8172cca107ee | Address on File | | BCH: 0.00000005, BTC: 0.00000006, FLR: 10.38156587, XRP: 68.70886439 |
| b1b1a9f8-cf29-4387-ad81-c2b82c55e6d3 | Address on File | | BCH: 0.00000014, BTC: 0.00000008, MAID: 172.64404104, WACME: 15.9204073 |
| b81bb0d5-fa10-48fd-8c8a-540c5291fc25 | Address on File | | ADA: 81.21530981 |
| f7ff3daa-5773-44ed-8f9c-dccb2df54e9e | Address on File | Contingent | ADA: 81.20929772, BTC: 0.00000005 |
| 188fed71-d7d2-41e6-baa2-f7520260bb05 | Address on File | Contingent | BTC: 0.00106546, USDT: 0.14001579 |
| f47e48c7-3e8a-47b4-8008-a0ef311c24d4 | Address on File | Contingent | USDT: 29.62119568 |
| f3b65c85-b869-4893-82c3-3cf22e2ad687 | Address on File | | POT: 4552.53232542, RDD: 55000 |
| b93bd9ad-c7b7-4df2-8aa2-6b75651a7eb3 | Address on File | Contingent | ETH: 0.00000711, ETHW: 0.00000711, FLR: 1057.665, USD: 0.00514885 |
| c4c5069b-56b8-4570-bc40-450ff87414cc | Address on File | Contingent | BTC: 0.00106273, PINK: 2088.70967742, USDT: 0.00559199 |
| af0da06b-1acf-4872-a4e5-1e56afdc0e0d | Address on File | | ETHW: 0.49068876, SC: 8100.67015593, USD: 0.38027377 |
| 72700a8c-3b8d-4ba3-ac5f-0afe5f378704 | Address on File | | DCR: 0.48780432, FLR: 0.01170593, GLM: 1, HBAR: 22.48676812, LOOM: 367.08784984, USD: 0.98789372, XRP: 0.077474 |
| 08866d1e-cd9e-4e3c-9f76-e070fd6a7247 | No Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000007, SC: 8495.89811838 |
| 33c73f62-c0dc-41dd-98e2-280a149a1a80 | No Address on File | Contingent | BCH: 0.00035496, BTC: 0.00035496, DOGE: 273.225 |
| bd0f710f-60a8-4f0a-a631-bd5e6374c0ba | Address on File | Contingent | BTC: 0.00089613, POWR: 30, RDD: 20 |
| 3349018b-8d1f-44fe-b1a5-5a49dc494577 | Address on File | | BTC: 0.00001087, EXP: 11716.63012385, USD: 0.14221408 |
| 12a5b53c-dbe4-48b4-93ea-a533bb8f3b8a | Address on File | | BTC: 0.00000012, USDT: 0.00233201, XLM: 332.17083736 |
| ae903d88-da10-4434-bff2-cca756963528 | Address on File | Contingent | BTC: 0.00107033 |
| 5cb0926a-4409-4fb7-948b-73a1215a23d7 | No Address on File | Contingent | FTC: 1, KMD: 1.48524466, LTC: 0.34529152, UBQ: 99.12861508 |
| 2b9fa4c1-037f-4a8b-a10a-240d5ef571d3 | Address on File | Contingent | DOGE: 0.00490082, USD: 29.73236682, USDT: 0.00119708 |
| 20e430ec-8630-441c-a0da-20f3bb1c8a5e | Address on File | | ADA: 0.74719025, MUNT: 222.7875507, SC: 3691.1262, USD: 0.00000005, USDT: 16.35250391 |
| dfe6061c-5393-4ae7-9852-d392ef5a3834 | No Address on File | Contingent | BCH: 0.00106602, BTC: 0.00106602 |
| 0f9d0a53-4def-4095-acb5-ef8078b30004 | No Address on File | Contingent | USDT: 29.61527686 |
| 252dc33e-7518-4a4e-bf41-b95a4c3df043 | No Address on File | Contingent | BCH: 0.00008978, BTC: 0.00008978, VIA: 850.91882409 |
| 0fd17804-73aa-46b9-860a-7643daeb0422 | Address on File | Contingent | BTC: 0.00107024 |
| 21934676-e377-40a6-8405-587bae6b0ebb | No Address on File | Contingent | BCH: 0.00056049, BTC: 0.00056049, DASH: 0.01733522, GRS: 16.5, LTC: 0.09698247, VRC: 0.28147208 |
| e112ba6d-648c-4000-9b4e-2714cfbc429c | Address on File | Contingent | FLR: 1057.665448, SPHR: 0.49576553, USD: 0.00317491 |
| 8445cfd4-e7f7-4159-99c4-b2747eb79d66 | Address on File | Contingent | BTC: 0.00001127, ENJ: 85, USD: 0.10649971 |
| 45d64f35-b58d-4a67-b024-246b801756dd | Address on File | Contingent | SC: 7970.55497107, USD: 1.82964587 |
| 52d3f01a-2c31-45cf-aac4-fa6f5490acd1 | Address on File | Contingent | BTC: 0.00107003 |
| 6d72f1fb-9638-418d-9820-d499a6859400 | Address on File | Contingent | BTC: 0.00000624, FLR: 10.31621612, XRP: 68.27635672 |
| 004db445-97d1-46c3-a810-ccad87f07c89 | Address on File | | ETH: 0.00000166, ETHW: 0.00000166, WAXP: 510.70722901 |
| 13041320-ab1c-44b6-be71-e571a3e43351 | Address on File | | BTC: 0.00107 |
| 7f02770b-984e-4962-a565-a7d741e66077 | Address on File | Contingent | BTC: 0.00105804, XLM: 3.71171951 |
| 3ccb8983-f2de-472b-981e-2533324849b3 | Address on File | Contingent | FLR: 3.697713, SC: 5466.4507605, XRP: 24.47276879 |
| a6e10cf3-3213-4cb7-97a7-58e93c2664bd | Address on File | Contingent | BTC: 0.00106999 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 002a3915-e00c-4c2c-a147-d1066f558e12 | Address on File | Contingent | BTC: 0.00000002, OMG: 34.5067065 |
| 68fa9f56-f275-45c7-ad00-5f9df1f5ebd6 | No Address on File | Contingent | BCH: 0.00043284, BTC: 0.00043284, DOGE: 230.17, LTC: 0.01209307 |
| 77f47c87-843b-4b39-82bf-c28233fd6346 | Address on File | | SHIB: 3328605.36379941, USD: 0.00000001 |
| 518e8a97-edce-4e03-840c-1110256c82b3 | Address on File | Contingent | BTC: 0.00106987, XVG: 1 |
| ee5716f9-84b3-4477-a26a-3b42dc410eb1 | Address on File | Contingent | BTC: 0.00106993 |
| c1affb87-206e-4096-8d3a-134393fbc464 | Address on File | Contingent | DOGE: 281.18819322, HBAR: 70.56219033, USD: 0.00135221, USDT: 3.74905452, XVG: 882.58938602 |
| 88043790-8cb1-4fb5-b6a1-9ea030eef1fb | Address on File | | BTC: 0.00000005, DASH: 0.02102898, FLR: 0.00000001, SC: 4842.23300971, WAXP: 182.17935446, XRP: 0.00052476, XVG: 680.14857798 |
| e493bb4f-5903-4fd7-92ef-d06770f4b66f | Address on File | Contingent | FLR: 1057.665, USD: 0.00254489 |
| 8bce762f-2df8-40ea-a976-f96124b613e0 | Address on File | Contingent | BTC: 0.00000002, NEO: 2.18401626, OMG: 11.26716497 |
| 8828c20a-778b-4623-9657-ef17f417656c | Address on File | | FLR: 679.9661483, USD: 0.00987198, USDT: 0.00757847, XDN: 6153.03266427, XVG: 5435.27539899 |
| 0cd0193c-8cad-413d-adbc-bc8b2aede128 | Address on File | Contingent | BCH: 0.00000793, BTC: 0.0000091, ETH: 0.00022522, ETHW: 0.00022522, NEO: 0.64127308, VTC: 200.97701089 |
| cab65fd1-422c-4a6b-bd12-4914f22b673c | Address on File | Contingent | BTC: 0.00106834, USDT: 0.04167806 |
| 490490aa-270d-48de-b8a6-cb50b6aee5e3 | Address on File | Contingent | BTC: 0.00106982 |
| c86c0c85-1ad5-41c1-aa93-668b32b52fa5 | Address on File | | FLR: 1057.665 |
| a1eaab11-8260-40e1-b65a-9ba5cd62df1a | Address on File | | ARK: 58.56335649, BTC: 0.00000446, FLR: 61.51519906, NXS: 20.76431735, RDD: 25000 |
| f0a1a6b5-3693-40fd-a456-70a1ef1e88dc | Address on File | | USD: 29.7201861 |
| 0880c784-7683-4bf9-9cb6-62d7222b872a | Address on File | Contingent | BTC: 0.00000006, FLR: 10.37393556, XRP: 68.65836437 |
| 8df2b426-232b-4fcd-a095-b754da0cc1ab | Address on File | Contingent | ETH: 0.00778187, ETHW: 0.00778187, FLR: 4.53285, NEO: 0.25, XRP: 30 |
| ff2de7e7-d836-4e40-a2df-05b609ebfcf9 | Address on File | Contingent | NEO: 0.25027644, USD: 21.42753166, USDT: 5.97429381 |
| 3f8f1611-850a-48a2-bbe1-dd60ebeaef85 | Address on File | | BTC: 0.00106977 |
| 6439f6b5-abe9-499a-b7d8-f729fdd4cfac | Address on File | | BCH: 0.0003237, BTC: 0.00084243, GLM: 10, GRS: 10, OK: 20.50228231, VTC: 4 |
| 21535074-08a3-4310-8427-f3eac9137d3a | Address on File | | BTC: 0.00006846, USD: 27.81647385 |
| b6d46bb0-d0c6-452e-a57b-493e6ca157c7 | Address on File | | ETHW: 0.00094578, REPV2: 4.71007181 |
| 842a3d7a-7d8e-4c17-aa44-a73e344b524c | Address on File | Contingent | BTC: 0.00106065, USDT: 0.25037478 |
| 68964044-3c81-42dd-a770-424fd927ecf9 | No Address on File | Contingent | ADA: 80.95125345, MONA: 0.17573961 |
| 4e1af664-48c5-4c4a-ac69-9c31830fe829 | Address on File | Contingent | BTC: 0.00056216, DGB: 1693.96843239, FLR: 0.10715957, VTC: 2.08246101, XRP: 0.70921981 |
| fdcc170f-bfc7-4af7-a67b-93f184dcfd3d | Address on File | | BCH: 0.00000008, BTC: 0.00104412, NXS: 0.00000006, XLM: 7.91625911 |
| effd4edd-b42d-4122-b2df-7c6587b9a4a8 | Address on File | Contingent | FLR: 10.37277668, XRP: 68.65069444 |
| 7618bc25-4f77-4bcd-a4e7-f7bb3d15474a | Address on File | | SC: 8441.44182359, USD: 0.16941975 |
| f6319041-cd72-4285-b56f-74b3092760ef | Address on File | | ADA: 1.97864277, BTC: 0.00068977, DASH: 0.00147296, DOGE: 2, FLR: 4.29269535, XVG: 5000 |
| d0b91b69-4f76-4c49-89bf-abfb591252aa | Address on File | | ETHW: 0.00010331, FLR: 618.093564, LBC: 1000, USD: 1.00193863, USDT: 0.00053391, XRP: 5 |
| 42d2f745-3058-439b-94c7-3ff840ac98fc | Address on File | Contingent | BTC: 0.00000009, NEO: 2.25764986, QTUM: 3.5 |
| 57ca8ee0-8c65-4ab2-a2d7-afc5e0628b12 | Address on File | Contingent | BTC: 0.00097163, VTC: 23.59036711 |
| c864d0ea-8031-407b-9a0b-e2839f507572 | No Address on File | Contingent | ADA: 25.01241054, BTC: 0.00073982, USDT: 0.00006317 |
| e369c065-e961-4501-af45-bf7ea22b35c1 | No Address on File | Contingent | BCH: 0.00223058, BTC: 0.00104297, LTC: 0.00628087 |
| 2b22fafc-9550-432e-95f1-2082d411afe7 | Address on File | Contingent | BTC: 0.00106951 |
| e6bef790-ae86-4826-8693-8bf4e888fefc | Address on File | Contingent | BTC: 0.00000001, ETC: 0.31689808, ETH: 0.00000032, ETHW: 0.00000032, LTC: 0.30512058, NXS: 2.02443013, POT: 5.00052183 |
| 50af316f-cc1c-4497-81d3-9f048f408539 | Address on File | | BTC: 0.00000021, ETH: 0.00000768, ETHW: 0.00000768, FLR: 321.858803, RDD: 44609.99830986, USD: 2.80287338 |
| 65b4c873-81bb-41a5-b521-25d5cea23a49 | Address on File | | ADX: 187.15458556, BTC: 0.00000029, USDT: 0.00123194 |
| ad875341-d763-4692-92fa-d52a56851f44 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001, DOGE: 381.35, LTC: 0.02599649 |
| d7261cbf-4003-4c23-98e0-e0921f07304a | Address on File | Contingent | BCH: 0.00025438, BTC: 0.00102431, SC: 100, XLM: 9.76882336 |
| 82a84c2d-1209-4c08-819f-3a6aa9b8deb8 | Address on File | Contingent | EXP: 1.05725788, USDT: 0.00214703, XRP: 69.30279539 |
| ca1bf3d4-b810-4fae-8fde-c348eb521bd2 | Address on File | | USD: 0.0030638, USDT: 29.58383534 |
| 0d7f4480-7f4f-4673-9aed-21fc0e7b2faf | Address on File | | FLR: 8.16317124, RDD: 7164.6237963, USDT: 3.4397597, XRP: 54.02674632 |
| b28f78b6-c3aa-42e8-a1a9-630f7cb9fcf6 | Address on File | | RDD: 74261.34992456 |
| 8fc20136-9366-42af-8d2f-8de1a4314d03 | Address on File | | DCR: 1, FLR: 30.219, LSK: 10, XVG: 2000 |
| dbfbf55e-9ceb-4e28-8f86-49a01e8c3e5a | Address on File | Contingent | DOGE: 409.13129724 |
| eb4fdaaa-d723-49a6-8da6-1e37485b0893 | No Address on File | Contingent | BTC: 0.00106914 |
| bd1f0008-a7c5-4cdd-b9ab-380aac10514f | Address on File | Contingent | BAT: 80.4611646, BTC: 0.00000004, FLR: 4.35983203, XRP: 28.85490603 |
| 44ee7497-aac1-4321-9fab-847e276330a1 | Address on File | | BLOCK: 9.1624892, MYST: 120.87127334, USDT: 0.00000021 |
| 11af6559-e635-4a7a-926e-a56c8767bdec | Address on File | Contingent | BTC: 0.00000017, SC: 8483.98355 |
| dbf45947-2551-4b1c-97ae-87d039d989cb | Address on File | Contingent | DASH: 0.71078053, ETH: 0.00000111, ETHW: 0.00000111 |
| 6653f277-b63f-482a-bfd8-3136992398f9 | Address on File | Contingent | DOGE: 158.22833188, ETC: 0.98993974, USD: 0.0654511 |
| a24e5b2f-75ea-4c61-bf8c-8978682a5b62 | Address on File | Contingent | BTC: 0.00000012, USDT: 0.00373825, ZEC: 0.89566226 |
| 7286a1da-14ee-487d-89b1-929fcd2282e4 | Address on File | Contingent | BTC: 0.00000322, ETH: 0.00000125, ETHW: 0.00000125, NEO: 2.57750273, OMG: 6.94644788 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 5e3fd12d-192c-4e86-b967-efd649ceef93 | Address on File | Contingent | BTC: 0.00000008, SNT: 431.93207022, USDT: 17.18057088, XVG: 1048.97726895 |
| 2e85e6dd-74c2-4523-ab82-b7b264f5d540 | Address on File | Contingent | BTC: 0.00000003, FLR: 10.3652514, USDT: 0.00286158, XRP: 68.60088952 |
| e13092d5-4e9b-41f7-b567-65c17e05bccd | Address on File | | BTC: 0.00100001, FIRO: 0.39600068, FLR: 43.37930947, IGNIS: 0.00036364, USD: 0.00000002, USDT: 0.00011661 |
| efa31820-edbb-4821-8961-c1872f45424e | Address on File | | LTC: 0.37313052, USD: 0.65000357 |
| c78716a0-cb2a-4126-98a1-fa7a98682d84 | Address on File | | BTC: 0.00000001, USD: 29.69409366 |
| 77abc0b2-2159-428b-a4e6-35dbc0eb7510 | Address on File | | BTC: 0.00000028, ETH: 0.00000355, ETHW: 0.00000355, OMG: 10, POWR: 86.92462153, XVG: 3716.17126609 |
| 4eef8f62-2220-4681-a5c5-1e59e3d567e0 | Address on File | Contingent | FLR: 10.09337891, USDT: 0.77433899, XRP: 66.80154148 |
| 6fd1aff8-7e7a-4213-9024-02b101242e52 | Address on File | Contingent | ARK: 0.00010672, BTC: 0.0000029, ETH: 0.01207708, ETHW: 0.01207708, FLR: 0.0000201, LBC: 105.36746951, NEO: 0.04026308, VTC: 50.80175952, XLM: 0.00006155, XRP: 0.000133, XVG: 0.00005218 |
| 5ba4065f-3560-45f2-a48f-9d97088a484b | No Address on File | Contingent | BCH: 0.00106448, BTC: 0.00106448 |
| 982571fc-7e7c-49e4-ad8d-8667375163aa | Address on File | | BTC: 0.00099582, DGB: 250, FLR: 0.0090657, XRP: 0.06 |
| 6ba8e99c-c42c-41e1-8c52-0f9aa19ae764 | Address on File | Contingent | DGB: 0.63043269, DOGE: 0.47784108, ETH: 0.00228284, ETHW: 0.00228284, TRX: 370.69078512, USD: 0.00196516, XEM: 0.0055, ZRX: 0.08202106 |
| 13fec53f-2955-449d-85ce-75978043697d | Address on File | Contingent | BTC: 0.00000002, FLR: 9.14871167, XLM: 38.86777079, XRP: 60.54940051 |
| f93d85c3-496d-4e57-b393-f9a1eb975efa | Address on File | Contingent | DOGE: 406.27116453, USD: 0.19092183 |
| 76f6ec81-f9ef-479b-b7a2-5c64795c291c | Address on File | Contingent | BTC: 0.00000002, XVG: 15623.82069474 |
| 8c196d8d-c5fc-408b-a7fd-674a21f62034 | Address on File | | DGB: 0.01850506, LTC: 0.00004395, SC: 8480.49644826 |
| 5013f997-c676-4c2d-9517-f37d2bb3b78e | No Address on File | Contingent | SC: 8481.5 |
| a48b1c24-c8a9-428e-a747-0efa37aefc4d | Address on File | Contingent | BTC: 0.00001159, FLR: 10.24986023, XRP: 67.83719005 |
| 173140b0-c2b3-4595-a8d4-e883cbe01475 | Address on File | Contingent | FLR: 60.3679125, POWR: 163, USD: 1.72918801 |
| 8dca0634-dc24-44e1-90f1-7d17b24f4a63 | Address on File | Contingent | RDD: 74211.69466667 |
| 8fb786f6-fb63-45df-95e6-cf775a0fc4e6 | Address on File | Contingent | BTC: 0.00064402, SC: 3369.20925082 |
| fbefd271-b884-43c1-bc6a-76f1df42148d | No Address on File | Contingent | DCR: 1.81083944 |
| 2ef22dcb-9c18-494b-a3d2-50e2d020beb5 | Address on File | | ADX: 5.58116856, FLR: 18.83965781, IGNIS: 440.12569143, LBC: 44.94973902, MAID: 133.19025879, NAV: 7.17468438, NXT: 880.25138285, USD: 0.36607683, USDT: 0.00000001 |
| 6b8da8a8-1361-4b4c-9c34-a531611d2163 | Address on File | Contingent | BTC: 0.00005202, DGB: 2737.20124381, DOGE: 12.11308433, ETH: 0.00111569, ETHW: 0.00111569, USDT: 3.37212978 |
| 020c95bf-b512-4367-b95f-9e57cbff3474 | Address on File | Contingent | BTC: 0.0010683 |
| 0b6f8ff8-49e6-4d04-a28e-2df7de1d29e7 | Address on File | | BTC: 0.00090431, FLR: 75.5475, NEO: 0.26544956 |
| adda7835-8d4f-4bbb-a047-9a4c7fa1478b | Address on File | Contingent | ETH: 0.01293776, ETHW: 0.01293776, MTL: 0.56795282, STEEM: 20, THC: 500, USD: 0.00001245, USDT: 0.00000218 |
| c5326559-fa00-4c98-b216-ba1c0d4fa44b | Address on File | Contingent | ADA: 74.44926987, BTC: 0.00000823, IGNIS: 418.18803871, NEO: 0.01029223 |
| 1ccb9b20-a9dd-4bbf-b086-88f781d90e42 | Address on File | | BTC: 0.00076821, USD: 0.86633219, USDC: 0.94885591, USDT: 6.49023235 |
| 982b1be4-d6d9-4c69-9e88-21ab996ee59f | Address on File | | BCH: 0.0024, KMD: 100.23226777 |
| cc2150d3-a777-4610-9c95-3f71115b53bf | Address on File | Contingent | BTC: 0.00106814 |
| 85005ecb-8aff-4bfb-a367-edf2fe5c39e9 | Address on File | Contingent | BTC: 0.00000005, ETH: 0.000001, ETHW: 0.000001, FLR: 5.30479974, SC: 4135.36484375, XRP: 35.10903565 |
| 977bec18-d7d7-4254-8dd0-6597e0ef1aca | Address on File | Contingent | FLR: 9.58388195, MYST: 7.88857483, OK: 22.79816157, THC: 81.10465116, XDN: 326.08695652, XRP: 63.42951088 |
| f6e83407-8882-4d05-afaa-df5fe4542a41 | No Address on File | Contingent | BCH: 0.00106383, BTC: 0.00106383 |
| 8a1c6f5b-8dbe-46de-8709-9c999dbadb5a | No Address on File | Contingent | BCH: 0.00105861, BTC: 0.00105861, DOGE: 2 |
| 76dd7eeb-3fb5-409d-b4c6-1ad895af64eb | No Address on File | Contingent | BTC: 0.00081403, GRS: 20 |
| 7f5fcaca-4144-420d-b0e1-a4a7193ee385 | Address on File | Contingent | BTC: 0.00100491, SC: 500.88310905 |
| 6fa18316-f4a8-4c3a-878c-1dc5de9719cd | Address on File | | DOGE: 403.47933644, USD: 0.24341282, USDT: 0.13189939 |
| e6b922be-9cb0-4cf2-b44d-f2ff5fcd7575 | Address on File | Contingent | BTC: 0.00053081, GNO: 0.12767868, REPV2: 0.00000001, VTC: 4.21561139 |
| d4e8cdd7-1e79-42b3-956a-b6524dfaf3c2 | Address on File | | BTC: 0.00000003, FLR: 10.35520683, XRP: 68.53441098 |
| 435c6776-31ed-4353-b657-9c7d6ca54142 | No Address on File | Contingent | BTC: 0.00002678, LTC: 0.25195651, SC: 2659.71401229 |
| 0fff7d02-8e84-4643-abe7-8995e8140afe | Address on File | | DOGE: 125.04810314, EMC2: 15, ENJ: 29.52617345, ETC: 0.00000001, IGNIS: 139.22715664, LTC: 0.00593531, MYST: 10, NAV: 50, NXT: 278.45431327, USD: 3.184888, USDT: 0.00000281, XVG: 408.01650004 |
| bdc98ed2-080e-443d-bee1-a3a671344287 | Address on File | | DGB: 3658.09998838, RDD: 1000.47682927 |
| 76bf1ead-3d66-4f61-99ee-0275fd1f58c7 | Address on File | Contingent | ADX: 14, BTC: 0.00000002, OMG: 3.64001345, SC: 5451.03516932, SNT: 112, XVG: 1324.8 |
| 7d55b4ab-204b-479b-8647-e1331c5a8afa | No Address on File | Contingent | BTC: 0.00106778 |
| e26e270e-40c9-4013-8110-7afb4d4770d5 | Address on File | | BAT: 0.93021742, FLR: 151.095, WACME: 760 |
| 06b5b338-0f2f-4847-9d6b-b95eb836b463 | No Address on File | Contingent | DOGE: 408.593 |
| 9013e927-f5e9-4705-8983-68380b295c7b | Address on File | | HNS: 1569.484656 |
| 1dc629e9-4fa0-468c-81fe-e8a30cc24ed6 | No Address on File | Contingent | ETHW: 0.00000438, NEO: 3.23652313 |
| 48fd3c20-f0da-4f32-8c2f-789d096b5f2d | Address on File | | ETH: 0.00000022, ETHW: 0.00000022, FLR: 0.755475, NEO: 3, QTUM: 0.00082701, XRP: 5 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 96786ed6-3792-44f8-b624-790d00bf0a04 | Address on File | Contingent | BTC: 0.00000004, RDD: 23529.01453488, SC: 4973.23583409, XVG: 1495.68237146 |
| 0172b144-e82e-4f0d-945a-537374cd5213 | Address on File | Contingent | BTC: 0.00091413, NXS: 6, POT: 200, SC: 1000 |
| 2f30554c-7840-4630-9e94-4e3f72709c84 | Address on File | Contingent | ETH: 0.01598085, ETHW: 0.01598085 |
| 757f4583-9b0f-4dd7-9e9c-c683c6e2448c | Address on File | Contingent | FLR: 0.755475, NEO: 3, XRP: 5 |
| e4d7b72e-6725-447c-bc15-28111c822f57 | Address on File | Contingent | BTC: 0.00106757 |
| 23026034-1d86-4987-94f8-996dfc52539a | Address on File | Contingent | BTC: 0.00000005, FLR: 10.3522207, XRP: 68.51464773 |
| 7dab566f-510f-4f6d-9c9d-0941956d98a2 | Address on File | Contingent | BNT: 0.85072758, SC: 8368.2885906 |
| 660c408f-7804-4cc1-999c-138e146d7c44 | Address on File | | ETC: 1, RDD: 3927.04014706, USD: 4.40490992, USDT: 0.00011728, XRP: 9.61602565, XVG: 647.30694354 |
| d9dc1482-f26b-4907-9c87-758cdd3ebb32 | Address on File | | BTC: 0.00000031, MAID: 112.05774327, MATIC: 0.00000011, PTOY: 264.91760417, SNT: 289.4938759, USDT: 0.00000001, XEM: 0.00009295 |
| 0d06ddf2-0a29-417e-90e5-586295fbee02 | Address on File | Contingent | BTC: 0.00005474, FLR: 9.821175, XRP: 65 |
| c9b3fff4-8327-4f72-b7c7-f7f6f65c1b69 | Address on File | | BTC: 0.00008156, MORE: 24899.37642644 |
| df4fb16e-1b2e-46fc-abe2-ffcda0d35327 | Address on File | Contingent | ADA: 80.9425482, ETH: 0.00000626, ETHW: 0.00000626 |
| 23a4eed0-af9a-4880-ada0-813cbbc1a4eb | No Address on File | Contingent | BCH: 0.00197412, BTC: 0.00105449, XLM: 1.53981513 |
| 0201baca-ff62-47a1-bb53-117761717796 | Address on File | Contingent | LTC: 0.3806453, XLM: 0.25613645 |
| 09078614-650f-40f0-bd06-e8a3cdd6f55b | Address on File | | ADA: 0.26509353, ETHW: 0.59411564, FLR: 402.0621346, USD: 0.00910566, XVG: 8963.08350521 |
| 783a2351-12a7-4d7e-8a6c-96f7a18708ba | Address on File | | BTC: 0.00001578, SYS: 226.01655295, USD: 0.92251658, USDT: 0.916 |
| 4b8cce43-c0aa-447d-ad3f-589bfbc2e4a0 | Address on File | Contingent | LTC: 0.15071584, USDT: 0.00014571, XRP: 41.8055312 |
| 22912e4e-d47a-49a2-9326-bd6932856d37 | Address on File | | RDD: 74069.9859375, USD: 0.02156317 |
| 4f6cdf01-0fdd-4fdc-a357-d0613deacc38 | Address on File | Contingent | DOGE: 305.2420141, USD: 7.48797 |
| 74d2884e-f463-4a3e-8cd1-520ab4f4621b | Address on File | Contingent | BTC: 0.00040733, ETC: 1 |
| 09262468-33bf-4063-a5d3-3765743eb033 | Address on File | | BTC: 0.00011383, HBAR: 341.09492334, MUNT: 270.00000013, SC: 2183.47379731 |
| cee96492-ad6b-4f26-b76e-cd00421dbe86 | No Address on File | Contingent | BCH: 0.00106286, BTC: 0.00106286 |
| 1b4b969e-4b3c-4fcf-9270-602332134f5d | Address on File | Contingent | BTC: 0.00000043, WAXP: 509.1448 |
| a51ce2fb-1052-4e96-903e-237b06ebc9e8 | Address on File | | ETH: 0.00000033, ETHW: 0.00000033, USD: 29.2154103, USDT: 0.00875432, XVG: 220.68584071 |
| a28a213e-7b97-499d-b543-1ccd54b1bf2c | Address on File | Contingent | BTC: 0.0000001, NEO: 3.23414217 |
| 2006162d-f77e-4338-8806-9fc59d369852 | Address on File | Contingent | ARK: 0.28379731, BCH: 0.00000051, ENG: 325.03770993, HIVE: 50, STEEM: 50 |
| f7e73819-7e5a-4dc3-a07a-0a8ee87c005c | Address on File | | LRC: 48.11744158, MANA: 16.46039324, SOLVE: 209.44670041, USD: 0.00000001, XDN: 13642.77600131, XMY: 2855.33583746, XVG: 1155.96380734 |
| 0a500417-e84a-4874-9edd-667c3564649b | Address on File | Contingent | BTC: 0.00042309, ETH: 0.00930243, ETHW: 0.00930243, OMG: 0.70011445, XLM: 0.19988828 |
| 978e17f2-1e18-4f6b-813f-b1da5c3601fa | Address on File | Contingent | XVG: 15599.9 |
| 13932426-a40a-4a1f-9729-e9770fbf04c3 | Address on File | Contingent | BTC: 0.00012877, ETH: 0.00228499, ETHW: 0.00228499, LTC: 0.11329603, MTL: 0.64719705, NAV: 3.77132302, NEO: 0.25030175, NXS: 6.31390244, OMG: 2, OMNI: 1.42115511, THC: 135.29920213, USD: 5.86763703, USDT: 0.00003223 |
| 4f1c690b-856a-4181-b71b-e518ddb37435 | Address on File | Contingent | BTC: 0.00055197, ETH: 0.00009729, ETHW: 0.00009729, VTC: 122.48499 |
| 7ad0a940-e6bd-42d2-b237-a6b54ae062ff | Address on File | | BTC: 0.001, ETH: 0.001, ETHW: 0.001 |
| 84847cdb-f0bb-44d0-81ed-b1e2b6336de9 | Address on File | Contingent | ADA: 0.00165785, ETH: 0.00027069, ETHW: 0.00027069, HBAR: 488.22259625, USD: 0.00679737, USDT: 2.36230794 |
| 78fb47b8-9c53-4360-9a4c-d637fd51b934 | Address on File | Contingent | BCH: 0.00000021, BTC: 0.00105997, NEO: 0.02059138 |
| ddada16c-97f9-49f9-aba3-b4840bcd0212 | Address on File | Contingent | BTC: 0.00007639, USD: 0.913394, XVG: 14000 |
| 8e7fef46-05a2-405d-9a3c-92a15588ad12 | Address on File | Contingent | BTC: 0.00000002, LTC: 0.38071251, USDT: 0.0000545 |
| ee065562-7a78-4924-8e5c-1846f1d04707 | No Address on File | Contingent | BTC: 0.00106669 |
| da79e74c-0f6a-4bcd-8978-a6049c3598b5 | No Address on File | Contingent | BTC: 0.00106665 |
| 63de6d76-ffbc-4483-83e5-bff60333fa2b | Address on File | Contingent | BTC: 0.00000012, XLM: 331.04993245 |
| 4f298b8c-4fab-41df-8ba7-9f9ef03c7a57 | Address on File | | USD: 16.44460642, VTC: 114.37411 |
| c8e9fab7-9771-46a7-bd93-5ed83e5fe854 | No Address on File | Contingent | QRL: 309.29148064 |
| c0179a5a-745b-4262-8523-55314a05e338 | Address on File | | ENG: 73.05373279, LBC: 569.74410176, SC: 2203.52494577, STRAX: 6.25718598, XEM: 427.29855664 |
| 4df41346-e601-46b8-acfe-bef79b1f0195 | Address on File | Contingent | BTC: 0.00000004, LTC: 0.35180668, XLM: 25.06771966 |
| 532a80e8-97e5-4b8f-981e-3a79c28a576e | Address on File | | FLR: 209.075194, GLM: 0.00000001, NXT: 8483.60502476, SYS: 0.00000001, USDT: 0.00000021 |
| d788e723-78fb-4bae-96c0-c3fdc45bf781 | Address on File | Contingent | BTC: 0.00106646 |
| 303be09a-c84c-4134-8c19-a3b2380ed63d | No Address on File | Contingent | BTC: 0.00106644 |
| d298523b-25df-4787-b580-ea56c5500e79 | Address on File | Contingent | BTC: 0.00103381, USD: 0.90518153 |
| 944f5d37-2516-4681-9fba-108b93272c9c | Address on File | | BTC: 0.00000068, XVG: 15582.27462132 |
| 9d6b42d0-495e-4174-8289-81f9b6b77ac0 | Address on File | Contingent | USDT: 29.505263 |
| 11d2d6a6-eb1b-4b8f-bf4c-23185ab26aa3 | Address on File | | BTC: 0.00000006, GAME: 10.291, LTC: 0.041371, MUNT: 571.795814, OMG: 0.00004767, USDT: 1.139133, VIA: 4.065884, VRC: 17626.15503896 |
| 06299c2e-6f87-4d5a-8bcd-cc89f43174ee | Address on File | Contingent | BCH: 0.01125586, BTC: 0.00002201, ETH: 0.00000223, ETHW: 0.00000223, NEO: 2.94225529, SC: 0.64623085, XLM: 8.77957957 |
| f633ed39-08f0-4135-a872-6218d3b6d511 | Address on File | | BTC: 0.00000041, DNT: 1050.05727049 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 9f3902a8-4fd8-40b5-88b9-98220f6feb48 | Address on File | Contingent | LSK: 5, NEO: 1, OMG: 5, SC: 1000, WAVES: 5.02641544 |
| ba99664f-4096-4846-b1df-e308b3b133ff | Address on File | | BTC: 0.00102839, RDD: 2630.29578 |
| 54b3c459-f814-4e34-a1cc-e1bac288f130 | Address on File | Contingent | MAID: 175.05984766, NEO: 0.00007212, USDT: 0.00070279 |
| aa29f1cb-5878-4eb6-bbea-885ec024037f | No Address on File | Contingent | BCH: 0.00006381, BTC: 0.00006381, RDD: 69600 |
| dbd542c9-31ff-4a53-8d64-966f7ab8d7ef | Address on File | Contingent | DTA: 8181.23375, FLR: 9.71687663, RDD: 4458.7717, XRP: 64.30971661 |
| 7ce0ad34-5854-40f9-aa18-326aac5b36ac | Address on File | Contingent | TRX: 432.40412518 |
| ea7776b4-daa9-4930-a231-6f38946b6ab8 | Address on File | Contingent | BTC: 0.00000005, ETH: 0.00000626, ETHW: 0.00000626, OMG: 30.19589587, SC: 1027.35314619 |
| 77b73b07-3cc8-48a0-9ffe-d4f191b97f7c | Address on File | | BTC: 0.00000002, DGB: 315.89330155, KMD: 79.20674272, LBC: 210.16464087, PIVX: 0.62607213, XVG: 937.42875 |
| fad211f1-328e-4a91-aee6-e8a8e31a9c53 | Address on File | Contingent | BTC: 0.00037657, LINK: 0.79409273, LTC: 0.14679398, REN: 33.1 |
| eba48eed-c168-433f-bdc6-8ad2ca88fcc7 | Address on File | Contingent | SC: 8462.32998235, USD: 0.00000003 |
| b7dd246d-f407-4916-8967-18abeb835eb8 | Address on File | Contingent | ETH: 0.01480288, ETHW: 0.01480288, XRP: 5 |
| 6339ec3f-cfc8-4afe-84a5-61d40ca55897 | Address on File | Contingent | BTC: 0.00000019, NEO: 3.19137341, RDD: 905.9675 |
| e6607a75-b78b-4f74-b33f-f8df4548ec44 | Address on File | Contingent | DOGE: 407.89508088, USD: 0.00259121 |
| c8a21451-8d87-43e9-b8d9-28c80273bac1 | Address on File | Contingent | BTC: 0.00000799, ETH: 0.01579503, ETHW: 0.01579503, LTC: 0.001 |
| c913ee1c-9590-4804-9d8a-21066e3bb800 | Address on File | Contingent | BTC: 0.00000021, FLR: 5.56236171, IGNIS: 177.43186762, NXT: 354.86373524, SC: 2000.67044479, VTC: 27.10909653, XRP: 36.81367161, XVG: 876.56445013 |
| 22ceb68a-bce1-47c2-9f11-a81f05c7f4d7 | Address on File | | BTC: 0.00036812, DOGE: 0.59988812, LTC: 0.00869899, NEO: 1.20941359, USD: 1.40149449, USDT: 6.15561477 |
| dd9deb15-931f-4eba-8599-f25f8602f528 | Address on File | | BTC: 0.00000009, FLR: 127.3845723, NEO: 2.84025998 |
| c013072b-b171-4c3e-81cb-572b9209f939 | Address on File | Contingent | IGNIS: 50, NXT: 100, POWR: 100, USDT: 12.92066755 |
| e3b8cfc6-87c5-401e-964b-3c28c08996ee | Address on File | Contingent | DOGE: 407.84406872, USD: 0.00145616 |
| f31a6ad5-b3d2-4c43-aa4a-d3c09437da2b | Address on File | Contingent | LTC: 0.3804017 |
| d15153ba-2483-4031-b9fc-8ff107eb0b3b | Address on File | Contingent | BCH: 0.2658457 |
| f3187ef0-4035-477f-aae9-43d41d4e5016 | Address on File | Contingent | BTC: 0.00000002, HBD: 7.15953411, SBD: 7.15953411 |
| da4d99fb-98d2-43f1-913a-caa196a3e059 | Address on File | | BTC: 0.00000046, XVG: 15576.44206731 |
| fb623642-75ac-4c03-bea8-0bf2225a4556 | Address on File | Contingent | ETH: 0.01595274, ETHW: 0.01595274 |
| 7081a969-ae9b-477f-a623-5e413ecb8d31 | Address on File | Contingent | BTC: 0.00000196, ETH: 0.00915353, ETHW: 0.00915353, NEO: 1.36736929, USDT: 0.03238625 |
| 77631c46-1d52-4dcc-98a0-0f6efd2940b6 | Address on File | Contingent | DOGE: 2.45307725, LTC: 0.0023445, USD: 29.24547998 |
| 9acd0592-e03d-4505-b688-d15e179ab12f | Address on File | Contingent | BCH: 0.00000037, BTC: 0.00000037, SC: 8455.82973726 |
| 5d676006-cd62-4d4c-87a9-2a83e20cf709 | Address on File | | BCH: 0.00005764, BTC: 0.00030777, ETH: 0.00520371, ETHW: 5.52086371, FLR: 0.00064124, USDT: 0.08719016, XRP: 0.00424393 |
| 52bdd0bc-096e-4f43-8c11-5601ccdb560d | Address on File | Contingent | BTC: 0.00000005, XRP: 69.06956396 |
| 0a60d23e-1cca-406e-a758-22fd39c0ac08 | Address on File | Contingent | DOGE: 399.70653553, USD: 0.58572602 |
| 1702c25a-cd7a-445b-b29f-f5d5a7df9281 | Address on File | Contingent | BCH: 0.00000006, BTC: 0.00000051, DGB: 115.49346599, VTC: 32.21704475, XEM: 111.7928865, XRP: 50 |
| b4a14e03-94d7-4112-a3eb-03e5f7a52fdc | Address on File | | ADA: 1.50730736, DGB: 100.48450313, ETHW: 0.03948719, FLR: 0.62047999, SC: 1010.68652062, UMA: 0.2, USD: 0.00019094, USDT: 0.00506152, XDN: 19917.6520625, XRP: 54.1065554 |
| cf540b5d-8a72-44c3-aa89-9508041c8adb | Address on File | | ETH: 0.00829648, ETHW: 5.9543615, USD: 0.04240422, USDT: 1.97219018 |
| 5d95e11c-d342-4e8f-96fd-6b8b03e7124e | Address on File | | ADA: 54.7444804, DOGE: 81.30233329, ETH: 0.00196836, ETHW: 0.00196836 |
| 4e340efd-6549-4711-974b-aff72d60de38 | Address on File | Contingent | DOGE: 120.22782915, USD: 20.8738858 |
| f97f3d41-ed8a-425d-a3d6-61e9660b4234 | Address on File | | ADA: 80.81483986, USD: 0.00677425 |
| 4b2fe4db-e64e-4cdc-87b1-81dde850675d | No Address on File | Contingent | XEM: 11, XLM: 46, XRP: 58.42684543, XVG: 49.73290598 |
| 455ee3fd-c0bc-49ce-bbc5-dcc42709c26f | Address on File | Contingent | ETH: 0.00438931, ETHW: 0.00438931, LTC: 0.15242286, USDT: 9.55017462 |
| c709984f-0842-44b7-bcdb-ee3b3d389f0e | Address on File | | PINK: 10977.73685891, XVG: 14999.9 |
| 1054af87-b112-45c9-baa6-0b7e7a8efa4e | Address on File | Contingent | ETH: 0.01594715, ETHW: 0.01594715 |
| 4d08227b-b4f7-42f0-8622-806b33f7d9d0 | Address on File | Contingent | IGNIS: 4945.08205532, IOC: 870 |
| 41aa78c9-2a39-454a-bf31-0a816cb1d129 | Address on File | | USD: 29.59718051 |
| f790145f-77bd-4d19-bf02-ca9583656027 | Address on File | Contingent | BTC: 0.0000136, FLR: 10.19958342, XRP: 67.50444039 |
| c673dfc1-72ed-4c82-8722-cd15555a55df | Address on File | Contingent | ETH: 0.00000059, ETHW: 0.00000059, XLM: 330.66687265 |
| 4226316f-4bcc-41a4-983d-d811eac17173 | Address on File | | ADA: 80.817877 |
| 73c4d94a-5d50-4497-909d-f9c60189ba7f | No Address on File | Contingent | BCH: 0.00106106, BTC: 0.00106106 |
| 5a206b18-ec09-421c-a36f-9e6b43dca894 | No Address on File | Contingent | BTC: 0.00104991, XRP: 0.9975 |
| ca713573-df26-4670-93c5-a27a2449e6e7 | Address on File | | DGB: 162.04303863, DOGE: 156.35709239, SC: 567.52433318, USDT: 14.89929936 |
| 17791805-59ce-42e6-b583-7a10d5c1042e | Address on File | Contingent | BTC: 0.00106522 |
| 9bf9e7f6-44ed-494b-b3a9-18cc14e15688 | No Address on File | Contingent | BTC: 0.00106028, IGNIS: 27.17329402 |
| 219fc2d9-3833-405c-bfb2-f70cb43ed53e | Address on File | | USD: 29.59148165 |
| 663fb8cf-6085-4abd-bcf7-9ea8dcd61166 | Address on File | Contingent | BTC: 0.00106261, ZEN: 0.00887972 |
| 41ae3a13-1bb7-49c1-be01-cea3d7e9ce6f | No Address on File | Contingent | BCH: 0.00106088, BTC: 0.00106088 |
| ed6b961a-47af-4623-a831-30e37e12f83b | Address on File | Contingent | BTC: 0.00106512, USDT: 0.00014806 |
| 173a4aa0-268a-4cef-8c5c-18c5d9ad871d | Address on File | | BTC: 0.00009789, FLR: 7.85694, MEME: 10, NEO: 2, SC: 2000, XVG: 391 |
| fd30a26f-90bb-4e6b-8b20-f182ad75b3f3 | Address on File | Contingent | ADA: 0.14218009, BTC: 0.00106319 |
| 51a5f513-b96c-4a1f-980c-d6660c46b6ed | No Address on File | Contingent | BCH: 0.0010608, BTC: 0.0010608 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b65c6f44-58bf-4b2b-81ab-9a677db8227c | No Address on File | Contingent | DOGE: 407.53835761, XDN: 3.8 |
| 3fc2be48-f72e-4f5c-906c-9e527282d594 | Address on File | | ADA: 0.00000001, BTC: 0.00105187, GEO: 0.66889744, XDN: 8045.41313241 |
| a382ff37-9b04-46d5-8f84-2ea8e055ed52 | Address on File | | ETH: 0.01594138, ETHW: 0.01594138, LTC: 0.00000359 |
| 3fa1fcfb-ba4a-45e0-b5d8-fe89b1d9058a | Address on File | | BTC: 0.00000025, USD: 29.57998311 |
| ffbb2e98-8c67-4a75-8ff9-b3834ca83755 | Address on File | | DNT: 200, ENG: 70, FLO: 1569.97300281, GAME: 18, KMD: 10, LBC: 55, NXS: 3, OK: 1493.44152155, OMNI: 4, USD: 0.00710544, VEE: 1000, VRC: 500, XMY: 3204.56000239, XWC: 40 |
| 72ad382c-4c8c-4259-b889-0609adbf5187 | Address on File | Contingent | DGB: 3398.63713799, XLM: 26.75706875 |
| 0ac8f118-68de-44ef-a2a5-9a6156e639e7 | Address on File | Contingent | DGB: 1433.57701034, SC: 2685.78352181, XEM: 276.6265728 |
| 3b7cb96e-1391-4145-80ed-1b95af8c1cbd | Address on File | Contingent | ETH: 0.00346138, ETHW: 0.00346138, FLR: 824.1371417 |
| ec6b4d39-2c69-4719-870b-31f00e452964 | Address on File | | BCH: 0.00106058, BTC: 0.00106058 |
| 19eeacc6-607f-40c7-a78e-316829afad30 | Address on File | Contingent | BTC: 0.00106482 |
| 4287a383-4288-4a3f-8ed0-5e7c001bd217 | Address on File | Contingent | BTC: 0.0010646, USD: 0.00604792 |
| 4aaa35f1-c777-4457-b7a4-3d4132e8ffac | Address on File | Contingent | THC: 13060.22869134, USDT: 0.84563599 |
| a14de4b7-3964-4d81-8787-db31f2674b78 | Address on File | Contingent | ARK: 8.21702769, NMR: 2 |
| 44e87b5a-0fc9-46fc-8424-d87e8f3ba013 | Address on File | | FIRO: 16.02496207, USD: 0.00024141, WACME: 41.9479551 |
| fd59b1f4-1aed-4ef0-afe2-2ae78f304067 | No Address on File | Contingent | BCH: 0.00102298, BTC: 0.00102298, DOGE: 14.40999995 |
| f10d2db3-89e3-4c88-b104-4206a769b058 | Address on File | Contingent | BTC: 0.00070541, NEO: 0.975, XLM: 11.69099489 |
| d5aa0e28-6fa7-40fd-a7e0-d015211da798 | Address on File | Contingent | LTC: 0.38 |
| 2c982a0c-b624-4a11-bae3-1ce3b2e719e4 | Address on File | Contingent | BTC: 0.00001169, ETH: 0.00000422, ETHW: 0.00000422, USDT: 0.0068618, XLM: 326.69960579 |
| f2174dc3-56e8-4900-8e27-e12c7c5466a7 | Address on File | Contingent | BTC: 0.0010647 |
| 00bccb3d-b578-4f86-baad-8f35c2cbb5e8 | Address on File | | BTC: 0.00000758, LRC: 0.04693255, USD: 8.30599191, USDT: 20.9628243 |
| 994e9272-8e48-4f26-aa13-f4b911b9b155 | Address on File | Contingent | ADA: 38.49162919, BTC: 0.00025407, DASH: 0.007875, FLR: 1.89090159, KMD: 0.62734271, LSK: 0.42564238, NXT: 12.61859583, QTUM: 0.15394706, RDD: 997.5, SC: 283.38068182, VTC: 1.11193331, XLM: 0.00622982, XRP: 12.51465365, XVG: 90.68181818 |
| 005842c1-ae8b-419e-a114-d39df89b1d58 | Address on File | Contingent | PIVX: 134.43879709 |
| 164a644c-f4f6-46a7-82d0-43d1590a5469 | Address on File | Contingent | BAT: 58.77684851, BTC: 0.00000004, FLR: 36.78149428, POLY: 62.58823529, ZRX: 22.41610764 |
| a6fb259c-824f-4ce9-948b-93ea2b21de43 | Address on File | Contingent | BTC: 0.00000001, VTC: 256.51216301 |
| 9dbefa40-c87c-4b15-81aa-b5532604a91a | Address on File | Contingent | BTC: 0.00000007, NEO: 3.22684737 |
| b0edae45-a31b-4061-955d-95d1f85d8ede | Address on File | | DOGE: 407.25843956, USD: 0.00882923 |
| 1648ef8e-e739-4563-9d4f-2eca181bfb91 | No Address on File | Contingent | BCH: 0.00074504, BTC: 0.00106156 |
| ad592c6a-b77a-49cf-b905-5617445073b8 | No Address on File | Contingent | DCR: 1.8043466 |
| 45b05083-2118-4ec6-a12d-f672f7bfc060 | Address on File | Contingent | BTC: 0.00098633, EMC2: 10.92796697, LTC: 0.0266084 |
| 36e9d8b4-7fba-4386-a509-7ab4976d8242 | Address on File | | BTC: 0.00034191, OMG: 2.51789087, SC: 3735.64986316, USD: 4.12963389, XMY: 17060.78384208 |
| 7901e133-7c95-4b5d-8c1f-e2f236a56a26 | Address on File | Contingent | BTC: 0.00106447 |
| afa04d66-526e-4714-ba2f-c0e618bae3a9 | Address on File | | BTC: 0.00000007, XRP: 68.99198952 |
| a3ff0c02-ea69-475d-be78-ab982d2c3155 | Address on File | | GAME: 2271.68442449, USD: 0.00259294 |
| 53418332-536a-4695-b256-2da30d2db022 | Address on File | | FLR: 69.352605, HIVE: 44.11522288, LTC: 0.0021, SNT: 175, USD: 0.00000437, USDT: 6.27846476, WACME: 14.66666665 |
| 9d82f7b4-d90b-467b-9991-1483998fb424 | Address on File | Contingent | ADA: 15.89816748, BTC: 0.00040266, DOGE: 101.6064889, LINK: 0.4861444, OMG: 1.92802676, USDT: 0.31580351 |
| 5edb75a5-2f48-424c-87b6-858808baed57 | Address on File | Contingent | BTC: 0.00000012, NEO: 0.975, STEEM: 103.87539609 |
| f17e7d1e-3f81-4a3c-8644-9dd11fbbf563 | Address on File | Contingent | BTC: 0.00021434, NAV: 10, XLM: 20, XRP: 50 |
| 82339214-5a53-4480-b015-d0f997711b97 | Address on File | | BTC: 0.00000006, FLR: 8.63824407, SC: 1377, XRP: 57.17094587 |
| 33847b26-b508-49ad-a408-adc72d75196b | Address on File | | FLR: 770.3851276, NXT: 80.78424179, OK: 1083.62240516, QTUM: 0.00000007, UBQ: 50.4709192, USD: 0.17621438 |
| 4ef5986c-b3f9-4cac-918e-e5c3d8de4f89 | Address on File | Contingent | ETH: 0.01593028, ETHW: 0.01593028 |
| 972baec8-6362-4adb-a9a6-cc5d11bef196 | Address on File | Contingent | ETH: 0.01092329, ETHW: 0.01092329, USDT: 9.25576622 |
| 1c5eede5-50e3-4678-8b99-592247dbf5a6 | No Address on File | Contingent | BTC: 0.00092245, NEO: 0.42980967 |
| f1dbc28f-f3b3-4cd9-a4d5-a9438bcdcbd6 | No Address on File | Contingent | BTC: 0.00106419 |
| e808732b-7c8f-40a8-82c8-25cae1f6fecb | Address on File | Contingent | BTC: 0.00000211, POT: 280, XRP: 67.72933221 |
| 6cbd5f88-abf8-4196-b708-1325b5499c6c | Address on File | | BTC: 0.00001981, ETH: 0.00290737, ETHW: 0.00290737, HIVE: 5.26437587, LTC: 0.0006465, SC: 1013.28806085, SOLVE: 61.66041216, USD: 0.01539214, USDT: 16.56538101 |
| c9e494c3-7f36-4ce5-b248-5529d89c8cec | Address on File | | BTC: 0.00089849, DASH: 0.022, FLR: 0.60438, PAY: 5, POWR: 12.15, WAVES: 1 |
| 989b7721-9a3f-44c1-bc9f-3aec6795841d | Address on File | | FLR: 123.0583913, RDD: 10000, XVG: 11633.99492816 |
| bb1ee993-a3d8-4eb4-bff1-49f9e810e457 | Address on File | Contingent | ETH: 0.0159279, ETHW: 0.0159279 |
| de599893-2b04-423d-87cb-43010ebe0ba1 | Address on File | Contingent | DCR: 1.01864846, DOGE: 177.21726712 |
| 5c71245f-eb40-402f-92ba-fd1b730816c3 | Address on File | | BTC: 0.00106408 |
| fb95bb06-b2c8-41c4-987c-8bfc4a3f3f3f | No Address on File | Contingent | BCH: 0.00027227, BTC: 0.00027227, DOGE: 302.568, VTC: 0.0014086 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 2a617a2a-f180-4108-940f-b221b532d13a | Address on File | | BTC: 0.00000001, BTS: 19.92753655, HIVE: 5.37335557, LOOM: 6.75809467, LTC: 0.00442921, MATIC: 0.11986457, REN: 0.48203001, SIGNA: 73.76699918, SYS: 4.04290038, USD: 1.45119235, WAXP: 1.91278443, XLM: 4.65290581, XRP: 55.98003907 |
| 8f70fab6-b08b-4921-a357-ed3d3042b746 | No Address on File | Contingent | BCH: 0.00015994, BTC: 0.00015994, ETC: 1.36927654 |
| dad59d0c-974e-43d6-b9fa-1ebd9c77fccd | No Address on File | Contingent | BCH: 0.00105978, BTC: 0.00105978 |
| 0f87b61d-45ba-4c5b-9dd6-8495ae818175 | Address on File | | ALGO: 179.69420933, USD: 0.00000003 |
| fd7f5013-98b4-43cb-b9c3-b3e8198e55f7 | Address on File | Contingent | BTC: 0.00020003, XRP: 56 |
| a70fa1e3-ade1-4f55-b54d-07c2e79acec3 | Address on File | Contingent | BTC: 0.00064623, NXS: 10, OMG: 12.59305496, POT: 28.88911874 |
| 03dd1197-2cbc-4ac4-bfee-bba9a38b31e8 | Address on File | | ADA: 3.05149435, ETHW: 11.80759031, FLR: 151.095, USDT: 0.0000201, XLM: 0.00455384 |
| 87ea4d57-c788-45d0-8329-bd1c2b6057eb | Address on File | | BCH: 0.11955789, BTC: 0.00058458 |
| e3e5cef8-17e4-4797-b02c-6e5d1eef8fb3 | Address on File | Contingent | ADA: 74, BTC: 0.00000002, XEM: 17.6866608, XVG: 1000 |
| 6fb8ee47-bd63-46a0-9dbf-1eef620fde75 | Address on File | | ARDR: 8.76533191, ARK: 4.12957746, BAT: 35.3, DCR: 0.48193712, ENG: 4.85068817, FIRO: 0.48228596, FLO: 136.91251713, IGNIS: 1.79878049, LSK: 0.55872711, MEME: 36.34376889, MYST: 10.375, NAV: 9.72141092, NXS: 3.225, NXT: 3.59756098, PART: 0.66946456, QRL: 12.65479771, RDD: 323.25949367, SBD: 0.44430141, SNT: 76.73076923, STRAX: 0.92773438, USDT: 0.00173021, VRC: 40.48021644, WACME: 2.28053305 |
| 17832515-cbea-4137-83d6-6b4b40fb6dab | Address on File | Contingent | BTC: 0.00000004, FLR: 5.31085136, XEM: 455.20869701, XRP: 35.14908738 |
| 917a4ae6-22fb-46c7-a5ae-95831559418b | Address on File | | BTC: 0.00000199, FLR: 10.2614013, USD: 0.005887, XRP: 67.91357292, XVG: 50.98756048 |
| d6bd0dc4-fc74-4301-982d-3a280e1a2b04 | Address on File | | FLR: 4.77315881, OMG: 15, PIVX: 74.98 |
| f3f01bf9-7ca5-4820-a87a-db1ba51d699f | Address on File | Contingent | AVAX: 1, ETH: 0.00471261, ETHW: 0.00471261, USD: 0.00812966, USDT: 5.33438138 |
| f77a2aa2-854a-4831-8fbf-ef18648d4758 | Address on File | Contingent | NAV: 750 |
| 472956d5-6e66-4802-aff3-c029f738cb6c | Address on File | Contingent | ADA: 20.7383246, ADX: 5.2425107, BTC: 0.00002375, DASH: 0.02485851, DGB: 261.62809552, ETH: 0.00830429, ETHW: 0.00830429, NEO: 0.1, USDT: 0.00006856, XEM: 6.93947525, ZEC: 0.02366567 |
| c19e7d0b-1443-4441-8c9c-4c5ed93e998e | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00000625, ETHW: 0.00000625, XVG: 15545.77417 |
| 6a5d964a-cc1f-4dcb-ab36-338ed9a0b21a | No Address on File | Contingent | BCH: 0.00080973, BTC: 0.00009434, DOGE: 364.309, LTC: 0.005 |
| 8e6ab1b4-1674-4644-93f9-5c3732c4816b | No Address on File | Contingent | DOGE: 407 |
| 57b56537-da85-40cd-9af2-fe97a5eeb849 | Address on File | Contingent | BCH: 0.00000019, BTC: 0.00000022, BTS: 9.975, ETH: 0.00000629, ETHW: 0.00000629, HIVE: 32.84331522, IGNIS: 160.04385496, LTC: 0.12690355, STEEM: 32.84331522, USDT: 0.00838914 |
| af6febed-7694-476d-bcf7-ffdd0eb4577f | Address on File | | ETHW: 13.70394554, FLR: 52.20072551 |
| ad890a2f-3864-4d20-a8b7-1ebb26326d1e | Address on File | | DGB: 2606.91570068, DOGE: 58.73246592, NXS: 50.14171378, USD: 0.87531778 |
| fbc52ed8-e439-4353-8f50-e1f21bfa35bc | Address on File | Contingent | BCH: 0.0037564, LTC: 0.01265635, USDT: 0.35116386, VTC: 31.55160894, ZEC: 0.72852253 |
| 09ad5c52-960f-4888-8f5f-cf2f923414f9 | Address on File | Contingent | BTC: 0.00104062, KMD: 2.16118955 |
| 20bac329-78dd-4472-9ef9-04760a0f1e19 | Address on File | Contingent | BCH: 0.00000177, BTC: 0.0000003, ZEC: 0.89093964 |
| c4645ea2-f590-42e8-8fb5-879f41eb09e9 | Address on File | | DGB: 805.07760532, HBAR: 67.66379596, RVN: 103.06163665, SC: 2258.4181129, USD: 0.60040519, WAXP: 94.86617118, XEM: 101.71378437 |
| 63d55a9e-8b53-47b1-85d7-9f75dc725757 | Address on File | | ADA: 0.00034638, ARK: 0.00095827, ENG: 15, HIVE: 7, ICX: 29.93625, IGNIS: 26.5121216, MAID: 5, NXT: 53.02424319, OMNI: 0.49752426, POWR: 75, QRL: 8, WACME: 5, WAXP: 83.12638203 |
| 73b73182-d882-4428-93b8-59924e5ebd4e | Address on File | | CND: 5167, IOST: 1299, XVG: 6198.988 |
| da42a939-80b6-4910-a546-c100e84c5cab | Address on File | | ETH: 0.01167064, ETHW: 0.01167064, NEO: 0.6791188, XLM: 18.51696008 |
| b5b070f4-3f8a-4b73-a15f-058c7165ce13 | Address on File | | BCH: 0.036785, BTC: 0.00081797, POT: 1600 |
| f9d629a0-f4d2-4dcd-a75e-70cff0c7068f | Address on File | Contingent | ADA: 0.00670126, BTC: 0.00036516, DGB: 200, ETH: 0.00002837, ETHW: 0.00002837, FLR: 0.29623307, LINK: 0.00037831, OXT: 0.00732286, TRX: 246.5345, XLM: 0.00136963, XRP: 1.96057491 |
| 9f21fdcd-278a-4c4f-a18d-61d1a8de568f | Address on File | | ENG: 53, FIRO: 1.10242493, HIVE: 19.23373568, NEO: 0.20170387, OMG: 16.95188892, STEEM: 19.23373568 |
| 9bcd7b33-6bb7-499e-9d71-ebe23077d0a8 | Address on File | | ADA: 0.04398118, USD: 29.5225625 |
| dc4c6f03-b960-4a1b-b7b4-7367b1772042 | Address on File | Contingent | BTC: 0.00106244, USDT: 0.02047374 |
| 1d8b105f-2488-449e-8f1f-fa349eae2371 | Address on File | Contingent | BTC: 0.00000002, RDD: 2316.77925, XRP: 60.78374132, XVG: 1345.61790865 |
| 3ffe9d51-5e70-4272-a4b2-f19f7f06eab6 | Address on File | | BTC: 0.00106313 |
| 2c391e15-dfc6-4a52-86d4-b5eed2b4ba1f | Address on File | Contingent | XLM: 329.98257353 |
| 32983078-8eb7-48b0-a085-6dbee88ddda5 | Address on File | Contingent | LBC: 134.46833586, SNT: 1019, USD: 1.20650834, USDT: 2.42001566 |
| abc32fc4-35d8-433c-8b1f-386321321ea7 | Address on File | Contingent | BTC: 0.00106303, FLR: 0.00007325, XRP: 0.00048481 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| c2e99e0f-c1bc-4c04-a95f-0643e7c7e82e | Address on File | Contingent | HBAR: 538.9 |
| d198e625-f425-435c-9266-573475b67ff0 | Address on File | | BTC: 0.00039764, DGB: 1342.59427152, ETH: 0.00044678, ETHW: 0.00044678, FLR: 120.8896777, USD: 0.00587651, XVG: 1848.05 |
| 0562d415-6b71-4499-8e0e-5b10c5c00819 | Address on File | | KDA: 10.07065114, TRX: 308.48604708 |
| 6784f205-2a52-4384-8180-7b4482066883 | Address on File | Contingent | BTC: 0.00000054, SIGNA: 26830.2627975 |
| bdfe37ac-a0ff-4936-85b1-20b3af1ba817 | Address on File | Contingent | USD: 29.52781753 |
| c367cb93-ddf0-49ff-a752-ff5ef430056a | Address on File | Contingent | BTC: 0.00000046, EMC2: 66.4114514, MEME: 25.19993375, NMR: 2.01256083 |
| be6138de-b73f-4981-b264-012ce4fba42a | Address on File | Contingent | DOGE: 100.65513149, USD: 2.67231561, XRP: 45.603548 |
| ff5c6ee7-569c-490f-a657-800d889c8781 | Address on File | | ETHW: 0.3, GLM: 100, LSK: 8, OMG: 0.21363555, POT: 50 |
| 39f3ce57-a7c7-4839-a16c-198e85c7e121 | Address on File | Contingent | ETH: 0.01501525, ETHW: 0.01501525, FLR: 0.55731836, USDT: 0.06015045, XRP: 3.68852946 |
| 4cfbdd7b-1eb9-43c2-9732-362b4b91a932 | Address on File | Contingent | ICX: 119.9675 |
| ca2cd277-1c3e-4999-993e-da0f59aae3c4 | Address on File | | ADA: 1.23742541, BCH: 0.00001119, DGB: 3633.5125749 |
| c06ed3c2-7a4e-4976-8e54-664e0a9f1163 | Address on File | Contingent | BTC: 0.00106267 |
| 1e3c3121-eee5-4da9-a94e-af77dc68befb | Address on File | Contingent | BTC: 0.00000001, DGB: 500, RDD: 11856.82909091, XLM: 100, XVG: 6225.568 |
| 73f0d866-5d41-4423-a705-1ed0d80c0713 | No Address on File | Contingent | BCH: 0.00069384, BTC: 0.00069384, DOGE: 140.05999995 |
| 1848470c-3875-482f-bfca-a8c073ed082d | Address on File | Contingent | DOGE: 406.59554903 |
| 5a0388cb-24fd-41e5-a8d6-744b7d94ef1a | Address on File | | BTC: 0.00005648, XVG: 14709.9 |
| 72b07fda-7b6a-4076-bfaf-b605dd9a29ec | Address on File | Contingent | BTC: 0.00010336, DGB: 49.55227381, ZEC: 0.79183894 |
| 1e424fa1-c1b4-4413-95f9-f9c9a19b7cb4 | Address on File | Contingent | BTC: 0.00000614, FLR: 10.24412874, XRP: 67.79925702 |
| dfeade9b-f32b-4890-8534-5d8efaa01c64 | Address on File | Contingent | BTC: 0.00000511, XLM: 317.45715782, XVG: 506.59626384 |
| 5f07bc42-bcb8-4679-bdb0-139dca672fc8 | Address on File | Contingent | USDT: 0.00516386, ZEC: 0.89024578 |
| 522eecc7-1f77-4f87-85e1-dc42328b67e9 | Address on File | Contingent | MTL: 28.23333333, USDT: 0.0127663 |
| fddec5ed-0689-4ba7-9bb0-3d465af98879 | Address on File | | BCH: 0.00000061, HIVE: 29.20560747, LBC: 1860.33593105, POT: 69.13432836, THC: 361.09657029, USDT: 0.60705771 |
| 8112a570-0059-4d81-b318-6fc3073e865f | Address on File | | ADA: 13.21413292, BTC: 0.00037601, DOGE: 196.01330889 |
| b2f12424-a1df-4610-91e8-b77588d13d52 | Address on File | | VTC: 255.98 |
| e94744db-f7a3-4604-93ee-e86eefcefc0f | Address on File | | ADX: 86.0968821, ENG: 116.28, NEO: 0.07530136, NGC: 185, USDT: 0.00026815 |
| c2df1a52-0609-41ab-9320-d39d96ef35d6 | Address on File | Contingent | NMR: 2.16377327 |
| 9bff39d9-4da2-47e7-b018-918661c86934 | Address on File | Contingent | ETH: 0.01500023, ETHW: 0.01500023, OMG: 1.94302032 |
| bb143ecf-240d-45e9-83a7-9764bd1f6bbc | Address on File | | DGB: 3667.03402223, ETHW: 0.08296396, USD: 0.00567006 |
| b162609e-221b-422a-9f76-594a4b732f09 | Address on File | Contingent | BTC: 0.00000008, GLM: 103.40359364, SC: 2017.04768382 |
| a4d16f60-ac03-47ec-8e8e-7584ce28fd75 | No Address on File | Contingent | BCH: 0.001058, BTC: 0.001058 |
| 570edf18-68b2-40ca-a60f-19eddeb712dc | Address on File | | RDD: 40280.63316852, USD: 1.43408511, XDN: 65456.15346287, XVG: 4779.06719701 |
| 8a2f2f98-3360-465f-973c-2732d57db26b | Address on File | | BTC: 0.00036095, FLR: 6.799275, USDT: 0.00125169, XRP: 45 |
| c5be7a1a-1f71-498f-8013-a00430bd8e5d | No Address on File | Contingent | DOGE: 384.01755033, LTC: 0.02089572 |
| 0af49a12-cb74-49e4-9101-77d028fd326b | No Address on File | Contingent | BTC: 0.00106207 |
| 623bd8db-1b3a-4b70-a1e0-bd1913124b77 | Address on File | Contingent | BTC: 0.00106207 |
| e74d5e8b-1e6c-46e9-b507-d210d00aaecb | No Address on File | Contingent | BTC: 0.00105772, XLM: 1.33431613 |
| 1728e3ea-4592-445f-aea7-cdebc91a7f61 | Address on File | | BCH: 0.01403527, BTC: 0.00000003, DASH: 0.02759823, ETH: 0.00000156, ETHW: 0.00000156, FLR: 4.78359028, NEO: 0.39656486, QTUM: 2.01600162, WAVES: 1.78125, XEM: 41.3410302, XRP: 31.65948764 |
| 05104813-5468-4dea-b2f8-3d04e4503709 | Address on File | Contingent | DOGE: 370.78209308, USD: 2.58410877 |
| d4f476ae-04f7-4a08-bca8-51e621591520 | Address on File | | BTC: 0.001, USD: 1.72150769 |
| 5870f9f9-ba82-4d27-9035-9a3dc4cb190f | No Address on File | Contingent | BCH: 0.02, LTC: 0.24481499, MONA: 2, XRP: 17.2470324 |
| 637ff55d-da7d-4141-bcdd-e9f23c23dd0d | Address on File | Contingent | BTC: 0.00000004, GLM: 133.42772194, LTC: 0.00000546, NEO: 0.05821709 |
| 16713751-e8bf-40ae-9f1a-244d0e850d54 | Address on File | Contingent | ADA: 20, BTC: 0.00059827, FLR: 1.51095, IGNIS: 7.5, LSK: 3, NXT: 35, RDD: 1000, SC: 500, XEM: 20 |
| 5d4e465a-241a-4870-a46c-2bcc968e4cd7 | No Address on File | Contingent | BCH: 0.00052996, BTC: 0.00052996, DASH: 0.3523069 |
| 1bb63517-f385-4f03-a026-2c08bba38994 | Address on File | Contingent | BTC: 0.00001989, ETH: 0.00016606, ETHW: 0.00016606, XLM: 320 |
| aeefa19a-d88c-484c-b25f-8f3c60f0d765 | No Address on File | Contingent | ARDR: 5.40773412, BCH: 0.00104139, BTC: 0.00104139, IGNIS: 2.70386706, NXT: 5.40773412 |
| 2772e260-4409-4250-8d07-e3a933e0226f | No Address on File | Contingent | BCH: 0.00022282, BTC: 0.00022282, DOGE: 305.78846463, LTC: 0.01393549 |
| 32798b2f-195f-46a9-8b4b-607f53911e5b | Address on File | Contingent | BCH: 0.00000655, BTC: 0.00106184, USDT: 0.00003583 |
| d57ea51b-f9e5-4e07-97e7-8d049c7b541a | Address on File | Contingent | BTC: 0.00100994, LSK: 0.75224993, PRO: 2.11073662, SNT: 0.00000049 |
| 9c032acd-8613-47fe-ae19-9fe0cecb528e | No Address on File | Contingent | BCH: 0.00105756, BTC: 0.00105756 |
| ee885833-3b9c-4fe9-a449-f12499f7f3a3 | Address on File | Contingent | BTC: 0.00000002, IGNIS: 74.64370983, NXT: 149.28741966, QTUM: 0.52552079, XLM: 55.70563617, XRP: 43.7566684, XVG: 1900.82609359 |
| 36719e54-6f6f-49b6-9ad7-7751c588a199 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001, DOGE: 406.29 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| dbb50397-a4e5-4601-aa52-288f78762f19 | Address on File | | BTC: 0.0006101, ETH: 0.00000002, ETHW: 0.00000002, FLR: 130.6630942, GRT: 74.89203455, SC: 0.31279621, TRX: 0.47226886, USD: 0.00000004, USDT: 0.00002243, XLM: 0.63341557 |
| 24ed1563-5275-44a6-b865-0fe227d4e8cd | Address on File | | BTC: 0.00029788, PAY: 676.5319403, RDD: 10008.67723448, USD: 9.97808236 |
| 7f2f8234-3645-42b8-8be1-dcf20cf1ac1f | Address on File | Contingent | XVG: 15523.476 |
| 1dd05893-728b-460b-98a0-b83911249fa9 | Address on File | Contingent | BTC: 0.00105873, ETH: 0.00000199, ETHW: 0.00000199, USDT: 0.06677319, XLM: 0.12434933 |
| 57f8bee0-51ee-487f-a75c-710dafddd32a | Address on File | Contingent | FLR: 2.71971, LSK: 18, POWR: 20, STORJ: 7.5, VTC: 5, XRP: 18 |
| f999b686-096e-45df-b9da-201a298c625c | Address on File | Contingent | BTC: 0.00000316, ETH: 0.01079807, ETHW: 0.01079807, NEO: 0.975, XRP: 1.00053718 |
| eb780864-93a8-4d78-a96a-e7c43d6b5b48 | Address on File | Contingent | BTC: 0.00053689, USD: 14.57792805 |
| b49cd2b3-cd60-4654-86f2-360687f00866 | Address on File | Contingent | BTC: 0.0001937, HBAR: 440 |
| 212b8b14-eb4b-4bc4-b026-7c211271ac9a | No Address on File | Contingent | BCH: 0.00096644, BTC: 0.00096644, DASH: 0.06069189 |
| 74aecadd-9808-41f9-a192-674f29aac55f | Address on File | Contingent | BTC: 0.0008674, USDT: 5.37302078 |
| 8d9ab582-d303-44c9-8829-d9285900cd75 | Address on File | Contingent | BTC: 0.00105068, QTUM: 0.08877143, STORJ: 0.18620665, WACME: 0.49555815 |
| 87c62b1e-1f6c-4b05-ae2c-8e4a786c7110 | Address on File | Contingent | ADA: 80, USDT: 0.19412311 |
| 0ea0c882-27ba-4cf0-b1f2-c9b5ba53b9eb | Address on File | Contingent | USDT: 29.37227434 |
| 3a2d52d7-e166-4ab7-8d51-c033f4bb7fa1 | Address on File | | BTT: 1268163.534, FLR: 0.151095, RDD: 43813.95503335, USDT: 6.13163843, XMY: 130954.20172509, XRP: 1 |
| db9d70d1-b495-48ec-9c81-b3eb8353c553 | Address on File | Contingent | BTC: 0.00000021, RDD: 17698.393125, SC: 6400.30851064 |
| 9e827b1b-4462-4988-ba5e-2f72db1e7038 | Address on File | Contingent | BCH: 0.00000069, BTC: 0.00088964, USDT: 4.46869518, XLM: 3.17320697 |
| fb1ca22b-4a97-494a-a022-a4c00b3811b6 | Address on File | Contingent | BTC: 0.00000009, LTC: 0.00000546, XLM: 329.4077023 |
| 66686325-8c67-4121-a621-4dfb980ec20f | Address on File | Contingent | ADA: 55.70872908, USD: 0.00024245, XRP: 21.19421737 |
| 9a2bca1f-94cb-42b5-a11a-7560792ffc24 | Address on File | | ANT: 4, ENG: 2, MAID: 17, NXT: 137, POWR: 86, SNT: 50, WINGS: 7 |
| 4b0a26fd-96d4-428c-b861-ab9022ff6f67 | Address on File | Contingent | BTC: 0.0010613 |
| addbc3d1-7a68-425f-8eec-8eb84cf5a372 | Address on File | Contingent | BTC: 0.00106128 |
| a8b9e2b0-17d1-46f1-9829-4e4e679ef5af | Address on File | | BTC: 0.00000001, DGB: 3685.31476373 |
| e4228374-2c47-41ab-b951-0b2bb28ec78c | Address on File | Contingent | BTC: 0.0001688, USD: 2.41725097, XLM: 250 |
| cb814d44-a978-4fa0-9173-26639aee6731 | Address on File | Contingent | BTC: 0.00000018, ETH: 0.01282414, ETHW: 0.01282414, USD: 5.67471871 |
| 7a7df4f7-55fa-4851-b43d-6b4606fe0c43 | Address on File | | HBAR: 534.61216613, USD: 0.18396305 |
| 99be5e4c-14c8-4c15-813a-eb0f661015b9 | Address on File | Contingent | FLR: 306.982129, POWR: 129.45, USD: 0.00000825 |
| 4e802931-9466-40c3-9d24-0cec2571a94d | Address on File | Contingent | SIGNA: 26800 |
| 9e82f863-7ae0-402c-abc0-67383f54f569 | Address on File | Contingent | BTC: 0.00048125, POWR: 100 |
| 69e5ab1a-a820-4271-9d83-2e3f6bd864d2 | Address on File | | ALGO: 27.6460958, BTC: 0.00000056, DOGE: 85.5, NXS: 230.21930705, USD: 0.03345522, VTC: 20.6054531 |
| 4af90550-0f68-47e3-bfb9-dab4639f1bf9 | Address on File | Contingent | USD: 29.47909416 |
| bd76c770-6219-49f5-bf6d-74ccc6e5cc4d | Address on File | Contingent | LTC: 0.37871308 |
| 6261700e-e75c-474c-beb1-f852a7b360d4 | Address on File | | EMC2: 21.4980106, FLR: 10.22123092, XRP: 67.64771117 |
| b1b0cc7e-2b75-47c7-a0e7-843591fe725c | Address on File | | ARK: 0.99, ENJ: 0.37741836, ETHW: 5.50000004, POLY: 100, USD: 0.00156591 |
| 4e5d8425-a435-4f0d-a88e-5db7803f25ac | No Address on File | Contingent | BCH: 0.00090318, BTC: 0.00090318, XRP: 10 |
| 0c6472b0-ee75-4c20-92ea-ff6454a846f2 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00106105 |
| dd3a6d3b-e3f9-4c6d-a78b-a28e71a9633a | Address on File | Contingent | BTC: 0.00106053, SRN: 8.12105765 |
| 34c9cb4d-a801-47eb-b904-829facc02080 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.01588142, ETHW: 0.01588142 |
| e6707c02-b0aa-4b16-a9e2-259576ad2587 | Address on File | | ANT: 0.3, GLM: 0.5, USD: 0.00000001, WACME: 859.802 |
| ac66135a-f0a5-4ade-8898-f7e4288306c8 | Address on File | Contingent | TRX: 430.27825714, USDT: 0.0002439 |
| 805d9059-fd82-4ef0-9913-c01b56f0274c | Address on File | Contingent | HBAR: 537.85176768 |
| 933b1f11-8b59-426f-8950-3e5d6ee6f287 | Address on File | Contingent | ETH: 0.00006779, ETHW: 0.00006779, SC: 8385.17148621 |
| 2459fcd9-072d-4d9f-b006-39bd4375bc45 | Address on File | | ARK: 0.65417406, BTC: 0.00002299, DASH: 0.00573962, DOGE: 25, ENG: 3, FLR: 3.777375, HIVE: 2, LSK: 0.33206809, MAID: 4, OMG: 0.21567933, STEEM: 2, USD: 14.84154169, USDT: 4.47823515, WAXP: 50, ZRX: 9.01362392 |
| 1a12558a-dd54-44b0-a4f5-a15737b365d2 | Address on File | Contingent | BCH: 0.01, BTC: 0.00039093, EMC2: 55, FLR: 3.777375, HIVE: 10, STEEM: 10, VTC: 4, XRP: 25 |
| 5114a718-f86f-44e7-b845-44a913136fe3 | Address on File | | BTC: 0.00000069, NXS: 416.02145216 |
| 9c4f27dc-681e-44d2-9427-1c5ab71d6661 | Address on File | | BTC: 0.00066262, FLR: 0.00000041, NEO: 1, XRP: 0.00000269, XVG: 1000 |
| 63aff823-772d-4412-9b87-412a50c23bc9 | Address on File | | USD: 29.47254092 |
| a1984b9c-8ffb-4174-b186-ba3149e57561 | Address on File | Contingent | DGB: 861.14086353, LTC: 0.28972494, USD: 0.0311097 |
| e7cc7c13-cefa-4a9e-8de3-93b697fd363e | Address on File | Contingent | BTC: 0.00059318, USD: 12.9932705 |
| d24d95ab-9e9a-476b-a029-1f4869b7247f | Address on File | Contingent | USD: 0.04640592, XTZ: 32.21903963 |
| e3722bc9-642b-4afe-9f89-07369f68ae07 | Address on File | Contingent | BTC: 0.00106085 |
| c9450956-fa75-476c-a79f-3c9bf101223e | Address on File | Contingent | BTC: 0.00006481, FLR: 9.65861747, XRP: 63.92413696 |
| da96423a-b7dc-4a51-ad64-356e7e810f52 | Address on File | Contingent | BTC: 0.00000003, XRP: 68.754084 |
| 9fc43994-de74-4a83-bf2e-9731af00bb90 | Address on File | Contingent | BTC: 0.00106075 |
| cb3c3c39-fd6d-4ecc-bdd5-2a7e80dc0f7a | Address on File | | BAT: 117.55835055, BTC: 0.00000007, ONG: 30.15795043, SNT: 156.46991379, USD: 0.00000002, USDT: 0.00000001, XDN: 10921.26619464 |
| eadcea2d-1adf-460a-af59-44843c501d4f | Address on File | | ADA: 80.46031136, USD: 0.00104343 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| bc14d93c-46f9-4777-9822-e43037eed1ed | Address on File | Contingent | BTC: 0.00100751, DOGE: 0.06451485, USD: 1.47099881 |
| 8fee3da5-f941-4cce-a04c-e7f0ee1b494b | Address on File | | BTC: 0.00000345, FLR: 10.25176913, XRP: 67.84982385 |
| c3c97311-2a5c-4f9b-97b2-e88f38cfb71e | Address on File | Contingent | ADA: 80.45436622, BTC: 0.00000004 |
| 4460c1e5-ced4-4a81-ac60-3ddd1404a2ab | Address on File | Contingent | BTC: 0.00106055 |
| d6aade27-0a6a-4c08-a093-57cf0819b21b | Address on File | | BTC: 0.00012932, DOGE: 39.60352824, SC: 5408.04242997, USD: 2.75538133, XDN: 19650.52594615, XMY: 10856.29125 |
| 111c8aa5-ca4c-453d-beed-1b588cb41a5f | Address on File | | BTC: 0.00106046 |
| b20e64e7-ab40-4a84-9d4b-0c31acf17f6b | Address on File | Contingent | USD: 29.45981329 |
| 0e6cf1cf-18d9-4941-9d09-a336fc03f790 | No Address on File | Contingent | BCH: 0.00000961, LTC: 0.37842453 |
| 9f6a0bb1-64ba-4a69-a6ce-a16872a4b6d1 | Address on File | | BTC: 0.0000001, SYS: 243.22127121 |
| 5201362e-6964-402a-ab84-61063de42c01 | Address on File | Contingent | USDT: 29.33917094 |
| 590e56f2-08b0-433c-b18d-f5a0f51e12ff | Address on File | Contingent | BTC: 0.00000005, DGB: 1563.01236486, FLR: 16.38233067, IGNIS: 24.40736606, NXT: 48.81473211, RDD: 6623.44027059, SC: 1417.49937, SNT: 101.1448701, USDT: 0.00013898, XDN: 204.66740625, XVG: 3244.21384985 |
| 126c897b-ce85-47d9-9ee6-c054c23b2c8e | Address on File | Contingent | USD: 29.45536664 |
| f3f3c795-c67d-42a9-bf88-04a732383731 | Address on File | Contingent | BTC: 0.00105966, ETH: 0.00000903, ETHW: 0.00000903 |
| 2c539328-7c83-4d37-8aae-bc089487abab | Address on File | | BTC: 0.00000004, FIRO: 0.5, FLR: 12.0876, NEO: 1.25, POWR: 100, VIA: 8.044, XMY: 10000 |
| 81ac6f5a-b90f-4e00-a8be-1488578ea473 | No Address on File | Contingent | TRX: 393.94613078, USD: 2.46817954 |
| 6cf4cceb-c3b2-4b8e-b4d5-68dd26182511 | Address on File | Contingent | ARDR: 280, BTC: 0.00026799 |
| 1e18b92c-9f50-424d-81b4-fd7a143d951f | Address on File | | FLR: 10.27815649, USD: 0.00851332, XRP: 68.0244647 |
| 85817406-8896-40ac-ac53-526a3876735b | No Address on File | Contingent | BTC: 0.00106017 |
| 33a043a7-0370-4443-939e-e891ec8300b3 | Address on File | Contingent | BTC: 0.00000823, XLM: 326.52439024 |
| 40b2325c-bdfd-4d80-82be-0528f685d15a | Address on File | | HBAR: 344.2478242, IOTA: 45.94861973, USD: 2.29723729 |
| 34f5a754-54bd-45e0-a2c7-9b40f4e65f08 | Address on File | | ADA: 0.04714913, BCH: 0.00000004, BTC: 0.00005608, ETH: 0.00976446, ETHW: 0.00976446, GAME: 5, STRAX: 3.38895645, USDT: 5.18324347, WAXP: 49.21392983 |
| 3d47938e-22df-478d-af49-6429c604284c | Address on File | Contingent | BTC: 0.00106008, USDT: 0.00006446 |
| 738dd34a-ccd7-461a-b0e3-423f791b1a28 | Address on File | Contingent | ANT: 0.81985673, BTC: 0.00091099, DMT: 165, LTC: 0.009, USDT: 0.38099963 |
| 01be6c7c-b491-4407-a821-54bfd48b3f25 | Address on File | Contingent | BTC: 0.00000081, LBC: 2950, SIGNA: 401.51676923, USD: 1.84441697 |
| 047cd5d7-7439-4b76-8cd7-ec8940f71e99 | Address on File | Contingent | BTC: 0.00106 |
| 68a2d5a7-4ab0-4f5d-a5cc-0023c989e5af | Address on File | Contingent | BTC: 0.00106 |
| 5b5fd4eb-052d-4aa6-af80-fe42339fcaa9 | Address on File | Contingent | BTC: 0.00105999 |
| cfbc880a-0edd-41f0-baf7-613fb53a9440 | Address on File | Contingent | FLR: 10.2793517, XRP: 68.032375 |
| 829a88f0-60a6-4951-9c70-ead8d2cc0578 | Address on File | | BTC: 0.00000097, SIGNA: 26745.97209678 |
| d7cedb56-1435-4605-a543-afaea671e9bf | Address on File | Contingent | DGB: 1878.76001149, SC: 4119.06964319 |
| 03c99efc-975a-407a-a01d-0ce7eed5abdb | Address on File | | BCH: 0.00080868, FLR: 0.58171575, MAID: 120, OMG: 1, USDT: 6.367635, WACME: 3.955, XRP: 3.85 |
| 63f0fb86-4fc5-4b99-8f2e-a1f3da6ee7f8 | Address on File | Contingent | DGB: 0.00050167, ETH: 0.01194389, ETHW: 0.01194389, NEO: 0.79340461, XDN: 157.9116129 |
| 10b4b7ec-0818-44c6-862f-d97fce53e906 | Address on File | | BTC: 0.00000001, DOGE: 405.58122392, USD: 0.00000001 |
| 90d64039-2476-4c70-bb4b-ae6623432b6d | No Address on File | Contingent | BCH: 0.00004883, BTC: 0.00098999, NEO: 0.21125185 |
| 34294d53-8bd1-4be7-9488-b7f584ea4cf1 | Address on File | Contingent | RVN: 1402.08627791 |
| ae3caf4f-adf1-42b1-99cd-52f55bf86e89 | No Address on File | Contingent | BCH: 0.00105561, BTC: 0.00105561 |
| 982572a4-36a0-4d10-b53b-9bdcaa97b3e4 | Address on File | Contingent | BTC: 0.00105983 |
| 70e26948-9a60-47e2-87d4-064180d5e5ba | No Address on File | Contingent | BCH: 0.00105558, BTC: 0.00105558 |
| 7f6121be-0be0-4250-9919-ab2c6ed427e3 | Address on File | | FLR: 10.27617699, USD: 0.00386145, XRP: 68.01136364 |
| 54ce893f-2447-4d81-93c3-c68696c82c5c | Address on File | Contingent | BTC: 0.00105976 |
| 8c6654f1-9c53-4b5c-a6f9-496ca403ce24 | Address on File | | RVN: 1401.93915873 |
| a57702aa-ad9b-4796-a875-8502a42405e2 | Address on File | Contingent | USD: 29.4403624 |
| 51629aba-86c2-460d-8c79-bcc2edc0b491 | Address on File | | HBAR: 537.21734093 |
| 85e84294-496e-42b3-ad7e-639be74d0cb8 | Address on File | | BCH: 0.001, BTC: 0.00004553, ETH: 0.01, ETHW: 0.01, LTC: 0.12060172, USDT: 0.11538485 |
| c34f58c9-de1c-44cf-a43d-2b98fc9c6d7f | Address on File | | ENG: 106.64863692, ETH: 0.00000069, ETHW: 0.00000069, IGNIS: 41.25198037, NXT: 82.50396074, POWR: 110.16851608, RDD: 23699.58333333, XVG: 758.78951282 |
| 441a06e1-897d-47bf-8a30-241f821a5187 | No Address on File | Contingent | BCH: 0.00105542, BTC: 0.00105542 |
| 7d6622f4-6a10-4ce5-8c3b-914ea9890c35 | Address on File | Contingent | BTC: 0.00098118, ETH: 0.00081456, ETHW: 0.00081456, RDD: 1670 |
| 85a02c30-523b-42d5-b0a4-39b69395438e | Address on File | Contingent | ADA: 32.51129284, CELO: 3.75380822, DOGE: 26.53961379, ETH: 0.00121514, ETHW: 0.00121514, LINK: 0.63895478, MANA: 1.3858958, MATIC: 5.29286532, SC: 0.98366816, SUSHI: 1.84287601, USD: 0.12061995 |
| f3ff2a67-437a-4dd0-8661-0e4c145d36b9 | Address on File | Contingent | LTC: 0.37817386 |
| 373bbc35-2137-421c-95f5-62930d54d2a1 | Address on File | Contingent | ETH: 0.00000107, ETHW: 0.00000107, SC: 8409.92001401 |
| 0dc3f2c9-cb7a-4785-ace7-e7fa49a73b57 | Address on File | Contingent | BTC: 0.00101567, NEO: 0.13306443 |
| 6b415701-fa30-4456-89dc-4fbc373cf2c9 | Address on File | Contingent | BTC: 0.00000281, ETH: 0.00000119, ETHW: 0.00000119, FLR: 10.2472517, XRP: 67.81992587 |
| 37352d7b-5c80-4422-a783-a542848d8dd1 | Address on File | Contingent | BTC: 0.00105956 |
| aec2a476-0d7a-4498-9197-9e5b412218c1 | Address on File | Contingent | ADA: 80.30362801, USD: 0.02829164 |
| da38fe65-8f62-4b6f-9d75-2e7fb59c714c | Address on File | Contingent | BTC: 0.00102866, SC: 245.13320424 |
| 5fb379ae-01f5-4cfd-940e-94d554783601 | No Address on File | Contingent | BCH: 0.00105527, BTC: 0.00105527 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 06dad0ae-8f30-41f8-bd1f-b395d62cc810 | Address on File | Contingent | FLR: 10.27446, XRP: 68 |
| 3cd01483-e5d7-4a8f-b2cd-c2bc3911e451 | No Address on File | Contingent | NEO: 3.21146966 |
| c7f57308-b485-4d31-8b16-b47095009b31 | Address on File | | BTC: 0.00001544, ETH: 0.00002412, ETHW: 0.00002412, FLR: 21.09108029, USDT: 28.25273208 |
| f0527b52-0632-48ed-b080-c631ab4d3530 | Address on File | Contingent | OMNI: 27.05140986, USDT: 0.00012468 |
| 8cc5288d-c49b-4727-9f0e-c1ef5ae89561 | Address on File | Contingent | WAXP: 500, XMY: 8084.61974657 |
| b81f7a12-a603-4414-8bf5-7bd3f3a5744c | Address on File | Contingent | FLR: 8.310225, SC: 250, XRP: 55, XVG: 2500 |
| 50a0d2a3-2cc5-4635-9123-ab5453810935 | Address on File | | BTC: 0.00017361, DOGE: 99.63811638, FLR: 6.06402875, USD: 0.00276151, XRP: 40.133881 |
| 99a69467-036c-4e49-be04-114963fe63a0 | Address on File | Contingent | ADA: 21.4055794, BTC: 0.00057002, FLR: 2.0095635, XRP: 13.3 |
| a1d462a7-1680-4f61-922b-67bae1b56139 | Address on File | | VIA: 919.6428249 |
| 5c705c44-3105-4cee-89a8-1d051a89314f | Address on File | | ANT: 1.3, NEO: 0.004, QTUM: 10 |
| 46caf8ed-feab-49b6-a3d5-8f203f80fe70 | Address on File | | FLR: 10.26875921, USD: 0.00804389, XRP: 67.96227019 |
| c8439692-7842-4ad4-8ef8-fbc55ef39d2a | Address on File | | BTC: 0.00000028, ETHW: 0.90017659, NEO: 3, XLM: 0.8442623 |
| 69920ac9-a443-451c-b39c-ee3b057f4b0c | Address on File | | DGB: 3677.59483657 |
| 38ca4efb-10a7-4832-bae2-cdfc9982145f | Address on File | | ETHW: 11.77190718, IGNIS: 500, NXT: 1000 |
| e4b57ec0-e91a-47d2-bbf1-391c42c1cf25 | Address on File | | BTC: 0.00000289, HBAR: 521.16219296, USDT: 0.77617933 |
| 5600c00f-c457-4d7d-842f-d0f8a3266f9a | No Address on File | Contingent | BTC: 0.00000021, NEO: 3.20928832 |
| f4dabf4f-1d1d-4172-8533-044efd86e6fe | No Address on File | Contingent | XLM: 328.7031785 |
| 7222e76d-ddf7-428b-8425-3c2473b033e8 | Address on File | Contingent | ETH: 0.00801152, ETHW: 0.00801152, HIVE: 25.33836948, LTC: 0.06565388 |
| ba3f8fea-42ae-4b4c-94c7-b099c603b322 | Address on File | | GRT: 55, MATIC: 20.40816326, SAND: 8.93857905, USD: 0.00678885 |
| 5dba7c98-0f8f-4e7c-aea2-73bfba39c9f9 | Address on File | | BTC: 0.0000001, ETH: 0.00000139, ETHW: 0.00000139, SC: 7521.67988962, XVG: 1624.37143643 |
| b1df5b36-0ef7-4623-afff-4804e6917c44 | Address on File | Contingent | ADA: 80.33149594, USD: 0.00000005 |
| 15583cee-4874-469f-b6bf-6a463d6ef48b | No Address on File | Contingent | BCH: 0.00105462, BTC: 0.00105462 |
| 8cf6da37-cb24-4dbd-9295-d1641385d74b | Address on File | | ETH: 0.00898627, ETHW: 0.00898627, FLR: 453.285 |
| b224fa68-5b66-4e7d-b888-c31c9690c50d | Address on File | Contingent | XLM: 328.661 |
| 38628fde-0f76-4814-a07d-d0e0d17ab0cc | Address on File | | BTC: 0.00105879 |
| 368b3b2a-08ed-47d3-b6a7-695ea1fb2730 | Address on File | Contingent | BTC: 0.00000019, ETH: 0.00000162, ETHW: 0.00000162, FLR: 422.649954, SC: 5000, XLM: 0.20082425, XRP: 0.02646133 |
| dd572a63-9579-42e7-b7f2-b0192f37ae58 | Address on File | Contingent | BTC: 0.0002629, CRW: 50, DOGE: 122.74491875, ENJ: 7.93529362, GEO: 20, HBAR: 71, USDT: 0.00000001, WAXP: 100 |
| bd3a535f-192c-4017-b580-2b3123fe2957 | Address on File | | BTC: 0.00056639, ETH: 0.006, ETHW: 0.006, NEO: 0.27738203 |
| 4fd0e8c9-2b5e-4a95-92db-1a776c7e193c | Address on File | | ADA: 80.00000112, USD: 0.11671423 |
| 883aa682-c0d7-45a8-a721-159eaab80976 | Address on File | Contingent | DOGE: 300.68973263, ETH: 0.00350434, ETHW: 0.00350434, FLR: 0.37637765, XRP: 2.491 |
| 263d05d5-3047-4f46-a9bc-cb7feaa00ec0 | No Address on File | Contingent | BCH: 0.000663, BTC: 0.000663, DOGE: 142.77, LTC: 0.0071168 |
| 39831711-5f42-4322-b00e-9c7534a7cd55 | Address on File | Contingent | ADA: 0.00714488, ETC: 0.07575113, USD: 28.01974285 |
| 30929f22-86aa-41a8-938e-cf92c77af5ca | Address on File | Contingent | FLR: 674.1103425, NEO: 0.975, WACME: 46.16247955 |
| 64d44ab7-3af6-4dc8-9e10-871af424410b | Address on File | Contingent | BTC: 0.00000008, FLR: 10.26514722, XRP: 67.93836477 |
| 4a739a43-622b-4356-82a2-1dacb08c487a | Address on File | | BTC: 0.00000002, HBAR: 372.26734359, SIGNA: 8188.34080717 |
| b2fc585b-e49a-4be6-9711-f9c61a74362a | Address on File | Contingent | BTC: 0.00000003, POT: 373.05582524, THC: 1488.65482234, XRP: 59.491 |
| 84f052a1-69b2-4c23-9576-4248de6258e1 | Address on File | | DOGE: 0.8471532, FLR: 28.94416389, THC: 4952.4725861, USD: 17.63742765 |
| f3c043eb-c7f0-437b-ab64-4afab486c208 | Address on File | Contingent | TRX: 429.30923062 |
| 46db169d-234d-41ef-aeee-bff5ff073966 | No Address on File | Contingent | BTC: 0.00105842, USD: 0.00324239 |
| aa51aa8f-22d1-40b3-b008-691e687a8040 | Address on File | | BTC: 0.00000001, DGB: 524.64639149, DOGE: 225.1289615, POT: 701.05089434, SC: 2191.53795051, USD: 0.00000001, XVG: 1.074868 |
| 452f7bd7-bab3-43bc-86ee-76cf854c2860 | Address on File | | ADA: 56.12049598, BTC: 0.00000001, LBC: 43.61642405, RVN: 402.42, USD: 0.00221455, USDT: 0.00000001 |
| 936005bd-33fa-4cdb-9da5-b1725c6f0513 | Address on File | Contingent | BTC: 0.00105848 |
| 9d7db85b-56af-4e5b-bd0c-357458e13b8e | Address on File | | ARK: 105, BTC: 0.00000019 |
| c58a32a4-8d1c-4092-a1de-2697d273f7e2 | Address on File | Contingent | ADA: 80.29775209 |
| e7f7b22a-a8b7-4ee2-b8d1-e6354acf3627 | Address on File | Contingent | ADA: 80.29775209 |
| 53415db8-adf8-40a6-90ce-dc173d6171cc | No Address on File | Contingent | DGB: 421.10695987, ENJ: 18.15767862, EOS: 8.17986203, ETH: 0.00000005, ETHW: 0.00000005, HBAR: 213.18184756, IOTA: 3.49327467, USDT: 0.04535771 |
| 892b80f9-0b48-4061-98e9-bcab0c22aecb | Address on File | | ADA: 52.05642831, BTC: 0.00001293, DOGE: 85.42938198, ETH: 0.00000999, ETHW: 0.00000999, SC: 1074.36220161 |
| f4f3a561-cda2-4e6b-8cef-857ffe0de050 | Address on File | Contingent | USD: 29.40310793 |
| 7fc6b18c-1138-4c62-8ecc-9eca68a8ca6e | Address on File | Contingent | DOGE: 322.35614715, USD: 6 |
| 32a2fe5c-d0f2-4e9d-ac75-ff0041cf490d | Address on File | Contingent | DOGE: 213.33714655, USD: 13.91475252 |
| 3b061c1f-da91-4a5d-9b9f-99539e92daab | Address on File | Contingent | BTC: 0.00043379, FLR: 1.81314, POT: 100, TRX: 175, XRP: 12 |
| 8d8cda31-b1f0-45da-8639-82f76f4aca98 | Address on File | | FLR: 573.9575264, WACME: 400 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 561e8f2f-ec47-42e8-8c14-5d50a335aa83 | Address on File | Contingent | BTC: 0.00105829 |
| daf9eae0-6209-4597-addc-e74b48c3cbd9 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00000026, ETHW: 0.00000026, STRK: 2.60925734, USDT: 0.00377925 |
| a65e39d5-0b95-4b5b-9226-8f629c63982c | Address on File | Contingent | BTC: 0.0005807, ETH: 0.00000138, ETHW: 0.00000138, LBC: 80, MER: 51.79237841, NAV: 30.4967904, OK: 65.73246257, PART: 2.94241143, PIVX: 5.30901033, ZEN: 1 |
| 2472265d-d38b-45bd-b136-cfe0419b2ec8 | Address on File | Contingent | BTC: 0.00105589, WAXP: 1.10691901 |
| 278d4118-4950-41b2-a03a-f1757faa3ca4 | Address on File | Contingent | DOGE: 352.23961093, ETC: 0.00496409, USD: 3.40273016, USDT: 0.32912383 |
| 4add7238-e3e0-4b2a-b8f5-8ca328928aaa | Address on File | Contingent | ADA: 74.44079896, USD: 0.05781377, USDT: 2.07014001 |
| 0fb3c23c-783e-4308-8622-8c69ae69e4be | Address on File | Contingent | BTC: 0.00000004, FLR: 10.2610972, XRP: 67.91156029 |
| d114ac1e-5bda-4352-99c8-897725523e2c | Address on File | | USDT: 29.27872381 |
| 12f54377-45f5-4089-b736-8086704bf194 | Address on File | Contingent | NEO: 3.2073955 |
| c14e4eac-b29e-4b02-807f-ec01eb1eb183 | Address on File | Contingent | ADA: 25.65713558, USD: 20 |
| 3239582e-caca-467b-9a1b-96fdc2dd0ddd | Address on File | Contingent | BTC: 0.00105811 |
| 65d34fc3-caae-4335-92ae-4a4d06a2f83c | Address on File | | BCH: 0.00182712, NXT: 9993.48036948, UBQ: 0.98853404, USD: 0.00327537, USDT: 1.17742743 |
| 54de245f-3cae-48de-8bbb-e2971a64834b | Address on File | | ARDR: 20, EMC2: 121.42589694, FLO: 500, GEO: 20.66396671, IGNIS: 25, KMD: 10, NXT: 50, PINK: 2000, POWR: 20, RDD: 10000, SNT: 500, STRAX: 3, THC: 345.48658363, USD: 0.00153413, XDN: 5000, XMY: 20000 |
| 1d2ec24d-801a-4b26-b237-a507db87d52c | Address on File | | BTC: 0.00055232, ETH: 0.00757011, ETHW: 0.00757011 |
| 64f10c2d-5ed0-4bcf-9dce-6b96136b7876 | Address on File | | BTC: 0.00000647, XDN: 14657.20745192, XMY: 10000, XVG: 14819.57077674 |
| 06a86193-862e-49a7-a39a-4e0a7264f2bb | Address on File | Contingent | BTC: 0.00000006, FLR: 5.05285709, XLM: 166.65058001, XRP: 33.44159035 |
| de94bdc0-cf96-4db4-becb-3e11f9c7ee40 | Address on File | Contingent | BTC: 0.001, RVN: 50, USD: 0.560916 |
| eb20ee0e-f9de-4b80-acc1-8c9549466894 | Address on File | Contingent | BTC: 0.00000001, FLR: 6.49349716, RDD: 22462.36895919, XRP: 42.97625438, XVG: 948.20520219 |
| 72232af4-9143-4081-a9d1-003fec3c31f0 | No Address on File | Contingent | BCH: 0.00105363, BTC: 0.00105363 |
| b45c62d4-4def-4333-91ce-654e8fb98b98 | Address on File | | DNT: 261.6887859, DOGE: 3.42378473, SC: 6213.87774702, USD: 0.00164173, USDT: 0.00969818 |
| 529e5c0b-7b6d-4147-beef-06c47d362dcc | Address on File | Contingent | BTC: 0.00105784 |
| bffef138-1ab7-4688-a7df-5ec2a2d33272 | Address on File | Contingent | BTC: 0.00003903, GAME: 79.00353462, HBAR: 200, RVN: 165.10476126, STEEM: 53.54312278, USD: 2.21362179 |
| af17aa70-7faf-4046-908d-75c9bec9641d | Address on File | | LSK: 19.94936629, NXS: 40.29581562, OMG: 7.88315534, POT: 1446.40082859 |
| 2622990b-e323-47ab-8c0f-53e5bc030e10 | Address on File | Contingent | BTC: 0.00100782, USD: 1.38737062 |
| 9fa7ada5-055a-4a19-bbdb-158fc07532f8 | No Address on File | Contingent | BTC: 0.00105774 |
| 788e3289-7b2a-4dbd-9f62-d783fc8504fd | Address on File | Contingent | ADA: 80, BTC: 0.0000031, ETH: 0.00000144, ETHW: 0.00000144 |
| 91e5bb0b-9225-4792-8ba8-3c2095c01297 | Address on File | Contingent | BTC: 0.00000051, NXS: 414.8378083 |
| 47d08d3c-296a-4018-864f-3d5f4d2a6e29 | Address on File | Contingent | BCH: 0.00000049, BTC: 0.00000012, FLR: 0.00000393, XRP: 0.000026, XVG: 15463.41538181 |
| 3b349607-7bfb-4350-b28e-883532d9eb80 | Address on File | Contingent | BCH: 0.00000028, BTC: 0.00000028, GLM: 135.30572914 |
| ca54b063-7ad0-4af3-94ee-b1733e018884 | No Address on File | Contingent | BCH: 0.00105342, BTC: 0.00105342 |
| bc368f4d-bdfc-42d4-ace0-475bed8a5813 | Address on File | Contingent | BTC: 0.00030064, IGNIS: 5, NXT: 10, SC: 5993.3685 |
| 3611d591-3fe0-4e22-b98c-39dc82ebef7b | No Address on File | Contingent | BCH: 0.00102109, BTC: 0.00102109, DOGE: 12.40999995 |
| ab6d8ffc-7b27-4321-87ea-ea3129993fe9 | Address on File | Contingent | BTC: 0.00105758 |
| a1b7c030-b7fe-468e-a6cd-b8fe78e740ec | Address on File | Contingent | USDT: 0.00028908, XRP: 68.54922787 |
| c78fb337-218f-4bd6-b6cc-f5bf3c7cdb28 | No Address on File | Contingent | DOGE: 398.91799995, LTC: 0.00537848, VTC: 0.002962 |
| ba1b8067-62f6-451d-9606-8b7c6e6c9634 | Address on File | Contingent | USD: 29.38036303 |
| 65b01145-adeb-488a-b598-c22c9fcc42eb | Address on File | Contingent | BTC: 0.00000662, NMR: 0.10853311, PPC: 25.00317993, SC: 5000.0343438, USD: 0.03133146 |
| 5b028c56-8d1c-4037-bf11-977ea1e344c5 | Address on File | Contingent | BTC: 0.00105754 |
| ecfe7d91-5a83-424a-b5e7-8fb9f7a6fab0 | Address on File | Contingent | BCH: 0.00000232, VTC: 34.10275402, ZEC: 0.76762798 |
| b6b851e0-d2eb-4caf-af6e-04d613f81afa | Address on File | Contingent | BTC: 0.00000028, NXS: 310.59375, POT: 4341.96480285 |
| c6eb3459-de62-4e0f-8a27-0a2c04ef4b78 | No Address on File | Contingent | BTC: 0.00001228, USDT: 0.00031691, XRP: 67.74935199 |
| f1c73f99-6cbd-431a-8096-dc31aaf84a5f | No Address on File | Contingent | BTC: 0.00064876, LSK: 10, NXS: 23, POT: 625 |
| 7f38e9a8-af54-4f68-b1f0-c10d226c8d81 | Address on File | Contingent | BTC: 0.00105747 |
| 2cd67ca7-5a64-4f14-82b7-f4cf22a478e7 | Address on File | Contingent | BTC: 0.00000073, USDT: 0.00935967, XVG: 15446.23146067 |
| c74e0b6f-943f-4eca-9633-67bedf19fb7a | Address on File | Contingent | LSK: 1, POLY: 72.66912003, USD: 15.57240885, USDT: 0.00298844 |
| b0ebdab3-0b43-463c-b41a-c9e17188a632 | Address on File | Contingent | BTC: 0.00105743 |
| e7faa484-82d4-4752-8871-ed9533e4cfa2 | Address on File | | HBAR: 190.03630746, RDD: 30500, USD: 0.98710236, USDT: 0.0100083, VTC: 50 |
| 9665c90f-3e89-4bcc-aef1-e4318356ddff | Address on File | Contingent | SC: 8392.56687552 |
| abf3a7bf-3653-424a-a9b0-f067692c9e8b | Address on File | Contingent | BTC: 0.00000003, EXP: 0.04117135, NXS: 5.63350716, POT: 17024.77451552, USD: 0.01533913, USDT: 0.01453477 |
| a66302ef-9a80-47c1-9f1a-84e6fc1470dd | Address on File | Contingent | BCH: 0.00000134, BTC: 0.00105725 |
| faad19c1-a452-43d2-a43b-f1bf6578ee03 | Address on File | Contingent | SOLVE: 1282.57820873 |
| 66b81dcd-75a1-43b3-8137-4dc84183797a | Address on File | | DOGE: 400, USD: 0.3305945 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 3f957866-998a-4f6e-845c-9195c4736294 | Address on File | Contingent | ANT: 1, BCH: 0.00133722, BTC: 0.00000453, BTS: 603.18762958, ETH: 0.01097009, ETHW: 0.01097009, STEEM: 0.50004029, TUSD: 0.59025096, USDT: 0.05719969 |
| 2bb4d4e6-7696-413b-82bf-6df722138af6 | Address on File | | ADA: 61.24642464, ETHW: 0.03203122, USD: 0.00278145, XTZ: 7.52112814 |
| 479456f1-53e3-4979-aa8f-cd68e10ef642 | Address on File | Contingent | BTC: 0.00010478, ETH: 0.01425366, ETHW: 0.01425366 |
| 981a9723-9374-48b2-a97c-0c187ec4f224 | Address on File | Contingent | BTC: 0.00105698 |
| 716aa544-6855-401b-a237-860b39690379 | Address on File | | ETHW: 0.03120479, GRT: 0.00034363, POWR: 100, USD: 0.00968398, USDT: 0.00330121, WACME: 127.3492732, XLM: 100.01, ZEN: 0.00000306 |
| aa125862-e24c-42f7-91cd-80a4e69f3ba1 | Address on File | Contingent | BCH: 0.00000009, BTC: 0.00000007, NEO: 1.76815963, OMG: 8.53354436, USDT: 2.478684, ZEC: 0.1 |
| da8e8bc9-b8b3-4838-b2be-c1e0b5654015 | No Address on File | Contingent | BCH: 0.00000008, BTC: 0.00000008, ETC: 1.56167877, XLM: 8.19405639 |
| 4dd431d1-d98e-4667-bf44-8b424301dbae | Address on File | Contingent | BTC: 0.00102027, ETH: 0.00037075, ETHW: 0.00037075, GEO: 0.646897, LTC: 0.004088 |
| 409cd289-18a8-4dfd-b8bb-cad3df6a6e86 | No Address on File | Contingent | POT: 500, SC: 8145.5104586 |
| f0957f29-ea81-4d37-a5c6-c3e6d9d7b261 | Address on File | | BTC: 0.00002663, LOOM: 545.13005556 |
| 50775407-dad5-4cfa-9adf-b29365bd5689 | Address on File | Contingent | HBAR: 535.7451231, USD: 0.00000001 |
| c6d1af71-55d3-4677-aa43-7c4a2d7988df | Address on File | Contingent | BCH: 0.00114091, BTC: 0.00096181, NEO: 0.27404163 |
| 61bee1e1-1726-4f30-8977-e89ea5f62565 | Address on File | | HIVE: 51.40637713, STEEM: 51.40637713 |
| 1919b79d-62ee-4a64-bafe-e7afd0425e99 | Address on File | Contingent | BTC: 0.00051754, NXT: 691.12791809, STRAX: 27.29643422, USD: 0.00134082, USDT: 0.00129896 |
| f547d967-e693-42f0-ba5c-0e7b0280cc5e | Address on File | | BAT: 25.56825772, DOGE: 47.92970439, TRX: 297.93808965 |
| 701b685f-796e-4a29-a638-de3d4e1a560e | No Address on File | Contingent | BCH: 0.00082732, BTC: 0.00082732, DOGE: 86.5185 |
| d556a4a0-e639-4651-9a55-6b14424a76e0 | No Address on File | Contingent | BCH: 0.00000095, BTC: 0.00000006, UBQ: 302.8600923, XRP: 51.24660799 |
| 889cd524-6721-4791-afbe-22cd3c6bbcf9 | Address on File | Contingent | BTC: 0.0000023, ETH: 0.01578234, ETHW: 0.01578234, LOOM: 0.00000011, USD: 0.00012532 |
| f0c9efdd-d055-4d17-a856-368599e23d43 | Address on File | Contingent | BTC: 0.00000097, NEO: 3.2 |
| ec5bfcbe-979a-4049-a70f-db3efbec4796 | Address on File | | ADA: 80.1606326 |
| 7adaf7a8-c96d-4ecb-8f74-77cef3d3325f | Address on File | | FLR: 470.0756247, RDD: 6964.72341463, SNT: 552.0327012, USD: 0.00017768 |
| 10907076-b3cc-4296-9f57-7f60f6cda745 | Address on File | Contingent | BTC: 0.00000031, ETH: 0.0000031, ETHW: 0.0000031, KMD: 100 |
| bb255c0d-de6c-40be-85cd-ce27f159de65 | No Address on File | Contingent | BTC: 0.00000675, ETC: 0.21621064, LTC: 0.09892414, OK: 13.105525, QTUM: 1.572761, XRP: 31.20412681 |
| 59c6420d-fab1-408e-82ef-2c78be32885f | Address on File | Contingent | BTC: 0.00003604, ETH: 0.00135146, ETHW: 0.00135146, SC: 7057.19632059, XMY: 27880.38185625 |
| 9ae2afe7-d8af-49b1-a005-548fb3c0a041 | Address on File | Contingent | BTC: 0.00000008, FLR: 10.245768, XRP: 67.8101062 |
| aedc0f2b-f343-4ed4-8d90-4bad7278e3b9 | Address on File | Contingent | EMC2: 27.95371066, FLR: 9.0657, SC: 250, SNT: 50, STRAX: 2, USD: 0.00453204, VRC: 10, XDN: 1500, XRP: 60 |
| 5016986a-7e7c-4392-ad2b-87578111434a | No Address on File | Contingent | BCH: 0.00105234, BTC: 0.00105234 |
| da715289-2fb2-4757-a485-7446d38c4c10 | Address on File | | BTC: 0.00000002, ETH: 0.00131564, ETHW: 0.00131564, HIVE: 1.56474423, MYST: 108.401084, STEEM: 1.56474423 |
| 9f3346d1-96d7-491f-aa57-42e14e6b31c0 | Address on File | Contingent | TRX: 428.497 |
| 58cef41f-12fc-46d7-a137-281798074c6d | Address on File | Contingent | BCH: 0.00000038, BTC: 0.00000038, SC: 8382.76152235 |
| 511ad9ee-27a0-43d1-a8cc-714798c17b22 | Address on File | | PAY: 57, QRL: 300 |
| a6cd1829-9915-46b4-8a7f-708655e32f8d | Address on File | Contingent | BTC: 0.00027679, LSK: 25 |
| 48308894-2598-4f95-9bda-05ec17fa79ec | Address on File | Contingent | DOGE: 404.26261236 |
| e050e8b2-0b35-4306-9c36-7b020b20c506 | Address on File | Contingent | BCH: 0.00660256, DNT: 300, ENG: 200, MER: 200, MORE: 20, POWR: 100, SC: 700, XVG: 500 |
| 4d87246b-3391-4a3f-8985-f18824b5a9b6 | Address on File | Contingent | ETH: 0.01582939 |
| 12e02216-3ac3-4541-a9d1-eb9554363824 | Address on File | | MAID: 149, WACME: 124.6125 |
| 9a5722a1-0a6e-4b42-a58f-ad5c3f1e9355 | Address on File | Contingent | USD: 0.25930867, WAXP: 499.75941305 |
| a1b125a8-7b3e-4418-847c-695c1c466dd2 | Address on File | Contingent | BTC: 0.00000002, TRX: 385.92262419, USDT: 2.89713092 |
| 388c389f-e27d-40ad-958d-2a04b32be224 | Address on File | Contingent | BCH: 0.26346075 |
| 55552706-fba6-40ed-b495-6dc36087b1a7 | Address on File | | ETHW: 0.87283991, NXT: 1019.07280996, PTOY: 1000, THC: 4046.23072048, WINGS: 1000 |
| 1827bd80-e9ec-49e4-8a46-9c3c0f6e2d74 | Address on File | Contingent | ADA: 80.12973491 |
| 7fd183a6-9b14-4541-9a8d-e3f00dbf5b32 | Address on File | Contingent | PUNDIX: 71.74289137 |
| 0dfafeae-6cae-43c3-9d66-7bfc4f041ae2 | Address on File | Contingent | DGB: 0.10744748, KMD: 100, USD: 0.00065991 |
| 17e013d5-4e8d-47a1-999b-c864271943d0 | Address on File | Contingent | ARDR: 154.77800965, THC: 1684, XLM: 150.5 |
| 5362e11b-fb05-4ca1-9b7c-91b35553adc7 | Address on File | Contingent | ZEC: 0.88506815 |
| 73b5a2a7-848e-457d-8b8f-2b2a5e659f72 | Address on File | Contingent | KMD: 100 |
| e74be643-d013-46df-a733-e0dd2cefc044 | Address on File | | KMD: 100 |
| e9044097-d578-4c2c-88d0-0d3f8eb80318 | Address on File | Contingent | KMD: 100 |
| fa7758f8-30be-4ad1-bfe2-6ec2bd8fd993 | Address on File | Contingent | KMD: 100 |
| faeeb4dc-ad11-4861-af77-6553db4b8a6b | Address on File | | KMD: 100 |
| 61135247-0e47-4474-98fa-313dc4353fb5 | Address on File | Contingent | USD: 29.33965469 |
| fea270aa-4e47-4c70-807a-92ee219006c3 | Address on File | Contingent | ADA: 2.64787034, FLR: 0.30478111, NEO: 3, RDD: 0.9686, XRP: 2.01714888 |
| d208c156-59d2-46cc-8cf1-c86712271042 | Address on File | Contingent | DOGE: 404.10411306 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 3a180b08-b4da-4244-aed3-d0ee2058c966 | Address on File | Contingent | BTC: 0.001, LTC: 0.02 |
| 9d69cc96-5a03-4692-ae6b-691198c7134a | Address on File | Contingent | BTC: 0.00105603 |
| 1483568d-792a-4285-b448-1663f5fb55d1 | Address on File | | USD: 1.82000327, USDT: 27.40727797 |
| f50b7ad1-0371-483e-ab9c-823c002bf912 | Address on File | Contingent | BTC: 0.00004762, SC: 6532.16898687, XLM: 0.85375494, XVG: 2670.33880407 |
| 1e388b2b-d49b-4583-a902-5dcbbb022fff | Address on File | | ENJ: 77.02372157, USD: 0.00000004, USDC: 2.76918491 |
| e51fc969-ee47-4ecd-9c19-04f65888fc62 | Address on File | Contingent | BCH: 0.01025731, DOGE: 18.02024506, ETH: 0.00200549, ETHW: 0.00200549, LTC: 0.02426187, USD: 21.27374281 |
| 2df3739e-1504-42a9-8eef-da3b5b34e8ef | Address on File | | BCH: 0.00513396, BTC: 0.00000003, ETH: 0.00893917, ETHW: 0.00893917, LSK: 2, STORJ: 1, TUSD: 7.47305597, USDT: 0.3363197, ZRX: 10 |
| a2da220c-0889-4fdd-bff2-d046d8038e98 | No Address on File | Contingent | BTC: 0.00000007, GLM: 135.10494498 |
| 820c4eae-b8a9-4a43-afc8-740dff0bf2e4 | Address on File | Contingent | BTC: 0.00002471, XVG: 15077.18418125 |
| b5b1efbb-7992-4fd8-83af-7fe7ea489137 | Address on File | Contingent | DGB: 280, OMG: 4, PINK: 250, POT: 28, POWR: 50, SIGNA: 100, USDT: 0.00182072, XDN: 300, XLM: 172 |
| 3f573e87-e1c1-4791-b29f-40a06430b91d | Address on File | Contingent | BTC: 0.00000022, ETH: 0.00027111, ETHW: 0.00027111, UBQ: 1179.07296244, USDT: 0.05329995 |
| b56703b2-1bd3-4aea-a824-caafed6b9b84 | Address on File | | BTC: 0.001, USD: 1.55083996 |
| f3ddbff7-ff58-450f-b913-c62ffc651792 | Address on File | | DOGE: 350.98907992, RDD: 6604.76351509, USD: 0.91499684, USDT: 0.29181576 |
| afd68966-d552-4e63-8e14-e28a4021ff4a | Address on File | | BTC: 0.00000001, CRW: 3397.38913802, USD: 0.00255053, USDT: 0.11073389 |
| b1ad6abf-deb3-469c-9d3e-6f597625828d | Address on File | Contingent | BTC: 0.00000013, RDD: 21742.06034483, XVG: 10858.33287952 |
| f3e5c84b-3173-4a75-ac0b-10002d368a90 | No Address on File | Contingent | DOGE: 404 |
| bed0d088-f541-47fe-94a3-5518be7a7dab | Address on File | Contingent | BTC: 0.00100399, MYST: 4, STRAX: 1 |
| b64c8301-2cd6-4c15-8c74-372df185cbcd | Address on File | | ARK: 20, BTC: 0.00050194, FLR: 30.219, NEO: 0.975 |
| 5e3aa705-833f-412e-8b12-c466cc109d9e | No Address on File | Contingent | BCH: 0.00105146, BTC: 0.00105146, MONA: 0.0041056 |
| d1af0770-ed6b-4269-a34d-cc3d04999f76 | No Address on File | Contingent | BTC: 0.00105567 |
| 2b4af4f9-24de-471e-929e-33982caeee02 | Address on File | | BAT: 9.285262, BTC: 0.00000469, POT: 200, POWR: 163.21405791, VTC: 5.00698651 |
| 3de090ef-4370-4a17-be5f-42b0a838155d | Address on File | Contingent | BTC: 0.00000236, WAVES: 17.68081693 |
| 156d478e-c688-4ef6-b46b-6ce43a46404f | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000002, DOGE: 5, ETH: 0.00000063, ETHW: 0.00000063, RDD: 0.5, XRP: 67.57371082 |
| 76bf37a5-ad46-4314-9621-7c7ab3511af9 | Address on File | | SOLVE: 1272.84737166, USD: 0.17858482 |
| dbcf9a7e-f102-4d5b-8c08-dcaeefd12311 | Address on File | | BTC: 0.00000011, FLR: 1043.020035, USD: 0.00987299, USDT: 0.00411466 |
| fde7fd2a-f77d-4787-8f54-6fe79cf3a78b | Address on File | Contingent | DGB: 1525.07230226, RDD: 17659.70992729, VRC: 156.50719583, XDN: 7972.17945826, XVG: 4994.9 |
| 01275297-b80b-40d0-8297-c61089304af4 | Address on File | Contingent | BTC: 0.00004574, DGB: 1518.54135417, FLR: 4.97094586, VTC: 14.4352196, XRP: 32.89947289 |
| fb290429-bd75-41a1-8375-6f55a05b9bc2 | Address on File | Contingent | ARDR: 19.33139535, BTC: 0.00048824, LTC: 0.03109414, NEO: 0.54109999, SC: 500, VTC: 20, XEM: 89.04424332 |
| 6d881952-e6e1-4474-bff2-08135f6bc6ea | Address on File | Contingent | ETH: 0.00000125, ETHW: 0.00000125, XRP: 68.40859994 |
| b7a99b62-2772-4a0a-bac2-3bde71bd0fa1 | Address on File | Contingent | BTC: 0.00003865, FLR: 9.85852563, USDT: 0.00524946, XRP: 65.24719962 |
| e1ba0991-cae2-4218-9d60-04cefcf1a444 | Address on File | Contingent | ADA: 0.01827169, NEO: 0.12557555, XLM: 0.00006687, XVG: 14822.79554349 |
| 8250b262-eab0-4142-a1f1-fdc193c8039c | Address on File | | BTC: 0.00000002, FLR: 157.8086471, IGNIS: 7.13896977, USD: 0.00000004, USDT: 0.0001652, ZEN: 3.1175382 |
| 20be5604-134e-411b-a61a-2c2ea9d67177 | Address on File | | FLR: 120.876, LTC: 0.00000546, POWR: 160.91666734 |
| 02e17907-5443-4b4e-8c66-527057f18c1b | Address on File | Contingent | XLM: 327.6003276 |
| ce10a293-5f25-4241-90ed-6b4177edded9 | Address on File | Contingent | BTC: 0.00000734, VTC: 39.05, XLM: 275 |
| 711779bf-b406-4070-afef-573f1cd56ace | No Address on File | Contingent | BCH: 0.00105111, BTC: 0.00105111 |
| 463e5e02-fdc1-4115-bffe-8e30423e2079 | Address on File | Contingent | ADA: 79.99527701, BTC: 0.00000085 |
| 5cdd0d35-034a-4d7c-9a34-2280a7878b0d | No Address on File | Contingent | BCH: 0.00049532, BTC: 0.00049532, RDD: 13300, SC: 2908.82015337 |
| 6c8d4ec8-4e30-4d72-af78-ad6ca09642bd | Address on File | | BTC: 0.00008228, XDN: 4097.18201717, XLM: 300 |
| a864a090-5e2e-414e-89df-31afd5c6d18e | Address on File | | FLR: 0.00000001, SC: 8375.96649721 |
| ccfc214a-93aa-4a77-bae5-c259747a0391 | Address on File | | FLR: 234.6526453, XRP: 53.01396662 |
| a2919cf7-7b3c-4203-b0d4-68e4f1a3c680 | Address on File | Contingent | BTC: 0.00000036, FLR: 10.22963907, XRP: 67.70335925 |
| 0652d897-bb5f-4269-b8e8-b6f924ab77ef | Address on File | Contingent | BTC: 0.00105518, DGB: 0.00000002, DOGE: 0.00000002, SC: 0.00000002, STEEM: 0.00000002, STRAX: 0.00000002, XVG: 0.00000001 |
| d48d0262-f139-4328-a946-9415fe11f002 | Address on File | Contingent | ARK: 104.69046269 |
| 5a2a20ed-6212-4da2-8f5a-99b44723079d | Address on File | | ETH: 0.00497247, ETHW: 0.00497247, FLR: 714.7000623 |
| 2bfa79bd-8bc4-42b4-92bb-f09cacd72e4f | Address on File | | HBAR: 505.73564669, USD: 0.96500537, USDT: 0.62958805 |
| f4b83e68-a1f6-40f3-9202-149c6a6ae5ce | Address on File | Contingent | BCH: 0.262, USDT: 0.0006266, VIA: 4 |
| be0c3365-46e7-46f7-a545-ee27faf8d86a | No Address on File | Contingent | BTC: 0.00105504 |
| dcc69825-226a-4443-b925-f78bfcb4d45b | No Address on File | Contingent | BTC: 0.00001791, XEM: 914.68143933 |
| 16b4ccdc-5c03-4891-ad50-a536cb1b4c93 | Address on File | Contingent | ADA: 31.76554839, BTC: 0.00000002, STRAX: 4.8, XRP: 35.89053184 |
| f37cfdcb-034e-4274-859a-81f8087ab06d | Address on File | Contingent | BTC: 0.001055 |
| 262005a3-174d-4c9b-91ec-237cf83c2553 | Address on File | Contingent | BTC: 0.00000004, LTC: 0.37650651 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 7dfbfebe-b7b2-444c-a29c-161e18e36b39 | Address on File | | BTC: 0.00101286, FLR: 6.0438, RDD: 2500, USD: 0.0001184, USDT: 0.00000001 |
| b00ee3fc-9cd1-4684-b5de-a6396a2d7a75 | Address on File | | BCH: 0.00000014, BTC: 0.00040951, MTL: 0.99225522, NEO: 1.84338809 |
| 8a97d579-0cfd-4665-8742-9bbca884d0b8 | Address on File | | DGB: 0.37404096, TRX: 427.7909046 |
| dd1b2ce1-d5d7-4363-8e64-1daa16f0f30f | Address on File | Contingent | BTC: 0.0000025, SIGNA: 26578.11785714, USD: 0.00000929 |
| f1e1780d-383b-454e-9f02-7837f0788933 | No Address on File | Contingent | BCH: 0.00000003, BTC: 0.00105487 |
| f5caa1fb-494d-4e0a-8a13-1e9046a36272 | Address on File | Contingent | BTC: 0.00000004, FLR: 10.22928171, XRP: 67.70099415 |
| bd4fb464-61b8-4392-b035-c3855efb5697 | Address on File | | BTC: 0.00000006, NAV: 86.89001854, NEO: 0.25036831, POWR: 146.39515685 |
| 93211bd1-cc26-4785-a444-624002e6b4ae | Address on File | | BTC: 0.00007179, VAL: 13.44636514 |
| 8892a2b5-cc65-4f1f-b344-b52a3b80b94a | Address on File | Contingent | BCH: 0.00012774, BTC: 0.0010543 |
| 5d5587c2-0fbd-4e0d-b5fa-59e4abb11daf | No Address on File | Contingent | BCH: 0.0010506, BTC: 0.0010506 |
| 03696fdf-6970-41aa-8b1a-5972c8c71c2e | Address on File | Contingent | BTC: 0.00074235, USD: 8.67996151, USDT: 0.00000011 |
| bbba5f07-6bf7-4a8f-8997-c9b76da56e6f | No Address on File | Contingent | BCH: 0.00104993, BTC: 0.00104993, FTC: 7.67382221, USDT: 0.00008175 |
| 0c168281-c59e-412f-a6ac-6aa8814ce53b | Address on File | Contingent | ADA: 80, BCH: 0.00000019, BTC: 0.00000019, USDT: 0.00001571 |
| 0ae0bd17-2043-40c5-b94c-d5a2a9c5dbff | Address on File | Contingent | BTC: 0.00000004, RVN: 1395.24161538 |
| 19c68f07-7378-4a75-b67f-f6b000b7ebd5 | Address on File | | DOGE: 403.23012229, USD: 0.02642692 |
| ce1fb222-70ea-45ba-8d28-7942ca822631 | No Address on File | Contingent | BCH: 0.00105049, BTC: 0.00105049 |
| dc2dddca-443e-4113-a30d-2c22c19de388 | No Address on File | Contingent | GBYTE: 2.75375615 |
| b848678d-467b-4008-bfe7-dc329f008ba6 | Address on File | Contingent | TRX: 427.0537319, USD: 0.00006691, USDT: 0.04593186 |
| e82d72a5-b994-42a7-9cd3-61a4ebea4b29 | Address on File | Contingent | RVN: 1395.191503 |
| 051a05f0-4189-43c9-a1ff-9837be4768c3 | Address on File | Contingent | BTC: 0.00000093, FLR: 1040.090393, USDT: 0.0463688 |
| 67064c18-481a-4987-b163-7a90d562c9f2 | No Address on File | Contingent | BTC: 0.00105461 |
| 67be04c9-93fa-49e6-a903-b5bf936612d7 | Address on File | Contingent | BTC: 0.00000022, LTC: 0.00445763, MEME: 501, VTC: 0.74205015 |
| caf5dc85-d684-44ab-8b0a-f2eaa88ff4f5 | Address on File | Contingent | ADA: 80, USD: 0.00131253 |
| 3f93fe5b-4c4d-4699-bf25-81d90786ab2b | Address on File | Contingent | BTC: 0.00105458 |
| f9990e66-aeb1-410e-bd4c-6a1877fdbd71 | Address on File | Contingent | ADA: 80, BTC: 0.00000002, ETH: 0.00000024, ETHW: 0.00000024 |
| 1faa71ee-d834-4d00-8c99-32fe846ef87e | Address on File | | ARDR: 50, BLOCK: 1.5, BNT: 5, BTC: 0.00000686, ENG: 20, GLM: 50, LBC: 30, NXS: 13, PART: 2, PAY: 15, REPV2: 0.5, STORJ: 20, WACME: 2.5 |
| 2758d7fe-61a3-4f3f-9fd7-0afc7a8e7358 | Address on File | Contingent | BTC: 0.0010535, ETC: 0.00000782, LTC: 0.00000546, USDT: 0.02804965 |
| dce17ee9-557d-4bbc-8048-1ed6f5df139c | Address on File | | BTC: 0.00105452 |
| 9c74456c-c0ca-4f0f-83e8-6ce8acedc45b | No Address on File | Contingent | BTC: 0.00000023, NEO: 3.19571658 |
| 3eeaa23a-f503-41bd-a16d-043f76b87865 | Address on File | | BLOCK: 2.32799962, CRW: 22.37980769, GAME: 26.81082012, GBYTE: 0.12379572, GEO: 9.41302817, IGNIS: 191.07140327, IOC: 19.16005817, KMD: 15.65241007, LBC: 90, MONA: 5.46536949, NAV: 20.03012048, NEO: 0.33892573, NXS: 19.40758294, NXT: 382.14280653, PART: 4.67078255, PIVX: 5.29961256, RDD: 17008.91418211, UBQ: 18.35085414, XDN: 16906.75966102 |
| 97f1dfd1-c9b6-4763-8a07-d73d0af1e286 | Address on File | Contingent | ETH: 0.01130165, ETHW: 0.01130165, IOTA: 9.04980864, SC: 1479.31182413, SIGNA: 1000, XVG: 215 |
| ea097cff-a2bc-4ee8-98e4-6aa601f5af32 | Address on File | Contingent | ADA: 50, POT: 100, XLM: 120.81333801 |
| 54e6f881-2d94-43da-ba65-9aa9afe0bf58 | Address on File | Contingent | BTC: 0.0010544 |
| afbc2591-3e17-49d3-b907-bd6bca1be922 | No Address on File | Contingent | BCH: 0.00092211, BTC: 0.00092211, DOGE: 36.2, LTC: 0.0121207 |
| 821bbb6e-ddc6-4f40-9c46-e7f5d2a9e8ff | Address on File | | BCH: 0.00000026, BTC: 0.00000058, NEO: 0.21363636, SC: 7804.74360665 |
| b161695f-9877-4db4-bc23-3cff05b3dc10 | No Address on File | Contingent | BTC: 0.0000001, SC: 8367.91666667 |
| 6e0905f6-b08f-424c-9623-ae389aca8a18 | Address on File | Contingent | DOGE: 127.95088348, USD: 20 |
| b39e8146-4ee5-48b8-9019-1b2947bebec1 | Address on File | Contingent | BTC: 0.00000825, DOGE: 313.31112605, MEME: 103.59464142, USD: 0.34600637 |
| d8e738d8-38fc-462a-ae21-2f11eab3687f | Address on File | Contingent | BTC: 0.00105427 |
| bff94af4-d99a-499a-a05e-7ce7246f06fd | Address on File | Contingent | USDT: 29.16834943 |
| b87af46c-ae77-4780-b612-05cc89e51be0 | Address on File | | BCH: 0.00291482, ETH: 0.00828907, ETHW: 0.00828907, NEO: 0.04867973, QTUM: 3.53674578, RDD: 5405.025, XEM: 52.3869505, XLM: 2.27356187 |
| dd6762a0-0d08-4562-b65d-4c93ce95b2e4 | Address on File | | BCH: 0.00187013, SC: 10.26458015, SNT: 1200, USD: 0.00036423 |
| 0f7dafb1-f421-4908-834e-03646ccc42f5 | Address on File | | FLO: 1569.76533147, LBC: 1356.79223878, NXT: 745.08572568, PAY: 50.52231544, PINK: 2416.067034, SNT: 520, USD: 0.00103574, USDT: 0.00000001, XDN: 1000 |
| ff7699fb-5f4f-4724-b2df-a3343f9c68d7 | Address on File | Contingent | BCH: 0.00000028, BTC: 0.00105408 |
| 1ac49b24-67d7-4772-8e53-f1807ea2587a | Address on File | Contingent | ADA: 50, BTC: 0.00003554, DGB: 350, ETH: 0.00387162, ETHW: 0.00387162 |
| aaff2b19-0eed-4103-b526-8ebc8ba5f501 | Address on File | Contingent | BTC: 0.00105402 |
| effb95cb-c98d-4f4e-8c89-84ef0b7680c8 | Address on File | | BTC: 0.00000015, ETH: 0.00228883, ETHW: 0.00228883, NEO: 0.975, USD: 6.05208393, USDT: 10 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d2a9008c-df4b-4fd3-b3d6-baf7c9ed9df3 | Address on File | Contingent | BCH: 0.02781156, BTC: 0.00000065, FLR: 6.48230505, GRS: 10, VTC: 4.94762094, XLM: 39.04754243, XRP: 42.90218111 |
| 6d40d566-fbcd-44e2-9124-77596dc95e20 | Address on File | | ADA: 2.07498061, FLR: 9.28686424, SRN: 146.5, USD: 0.00984792, USDT: 1.64841847, XRP: 61.46374295 |
| 23de5c93-0ee2-4d39-92d2-e2da50c0ca4a | Address on File | | SC: 8364.49427554, USD: 0.00099593, USDT: 0.00000001, XVG: 0.00000044 |
| 4caf6f99-4637-4d7a-9c4e-423b20dab569 | Address on File | | HBAR: 530.82894377, USD: 0.18686692 |
| 212bfc3b-b40c-48b7-b30f-76327db2836f | No Address on File | Contingent | BCH: 0.00010008, BTC: 0.00104807, FLO: 52.17656919, POT: 61.97694223 |
| b75772d9-30d8-4a9b-a796-4b9a2f205a58 | Address on File | | BCH: 0.00000467, BTC: 0.001, USD: 0.09674113, XLM: 15.58805818 |
| bc399385-a740-4eea-8346-37fce2ecf7b0 | Address on File | Contingent | ADA: 50, ADX: 10, BCH: 0.00000006, BTC: 0.00000002, OMG: 5, PAY: 30, STRAX: 5, XLM: 26.34892554 |
| 7f7b1b7b-5102-4652-ad96-3eff9615fd2c | Address on File | | ETH: 0.00000202, ETHW: 0.00000202, POWR: 100, USD: 0.36391843, USDT: 12.21960683, XDN: 11956.5843375 |
| 37809847-1f71-4cab-82ba-735a5abc3168 | Address on File | Contingent | BTC: 0.00000073, FTC: 252.48211246, IGNIS: 175.39067866, NXT: 350.78135731, RDD: 61164.40416667, VTC: 20.57288103 |
| 69a85c87-b6b5-403d-90e9-34b9c7373b8c | No Address on File | Contingent | BTC: 0.00105369 |
| d8b25e00-d08c-4ffa-bda4-e2a71eb2bdb1 | Address on File | | BTC: 0.00000029, FLR: 5.8349628, SC: 3585.3448942, XRP: 38.61784176 |
| 62c4dbde-0675-46ac-932b-6f5ff2b980d3 | Address on File | Contingent | ADX: 84.37537584, EMC2: 86.84034736, PART: 9.8472648, SC: 1985, STEEM: 0.987, STRAX: 1.985, XWC: 17.35577697 |
| 54cfe4e0-d634-4c3e-b919-7f104f17ac53 | Address on File | Contingent | BTC: 0.00028262, ETH: 0.00000133, ETHW: 0.00000133, RDD: 13143.48883178, SC: 4617.26063359 |
| e3d8838b-f23f-42c6-9db9-cb0cea6a9b58 | Address on File | | BTC: 0.00000007, ETH: 0.00115084, ETHW: 0.00115084, RDD: 4000, USD: 0.190583, USDT: 19.20742751, XVG: 3188.83142742 |
| 6627a4d2-deba-4852-b246-5ce6bc0b2baa | No Address on File | Contingent | DGB: 3500, FTC: 0.02455846, IOC: 4.87004501, MUNT: 86.25, USDT: 1.18521673, XMY: 156.46408742 |
| 07cbbb1a-5d1a-4d0e-bf6d-d8a1eabd33bb | Address on File | | ADA: 70.43915406, DOGE: 0.52529387, USDT: 3.42477071 |
| 8b257e1d-3589-4d6f-b05d-ba2f8c2f2bb3 | Address on File | Contingent | DOGE: 403.17680781 |
| 6ac1b2c1-fd9e-43fc-bdd7-757eb27b3080 | Address on File | | BTC: 0.00054665, DGB: 0.5712889, IOTA: 0.05518415, TRX: 0.00317271, USD: 14.06917896 |
| 2ba78103-378b-4876-89db-f6780631a6a1 | Address on File | Contingent | QTUM: 10, SC: 1000 |
| f71c482c-ae80-48b4-b0a1-d42867461dff | Address on File | Contingent | BTC: 0.00105346, DGB: 0.44136396 |
| 300b1f1c-5ff8-452d-b54e-7b113160b87e | Address on File | | ADA: 79.9267072 |
| ecb571c5-57f2-49de-9edd-2b9e2c4af970 | Address on File | Contingent | BTC: 0.00093116, POT: 2000 |
| 60f31606-38f3-425e-ae38-8ab8a22f72e8 | Address on File | Contingent | BTC: 0.00000002, FLR: 10.21666866, XRP: 67.61751654 |
| dd04a958-d0d8-47aa-80cf-f142a4c3cfef | Address on File | Contingent | BTC: 0.00000007, FLR: 6.32397387, LSK: 10.34060044, VTC: 19.00026589, XRP: 41.8542895 |
| 58dac019-e97e-4f01-bbe1-f009aa03b89d | Address on File | Contingent | BCH: 0.262773, USD: 0.00012972 |
| 44122c71-ab73-4d4b-8a00-600b3fe9777e | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000058, ETHW: 0.00000058, FLR: 8.30298692, RDD: 2000, XLM: 52.29302058, XRP: 54.95209581 |
| 9be82f0d-4170-4a6a-b0d1-127693d8b615 | Address on File | Contingent | BTC: 0.00083908, XDN: 135240.94241583 |
| 436cd184-e031-4707-921e-1b9dcf860180 | Address on File | Contingent | BTC: 0.00105345, USDT: 0.00000009 |
| f0300386-3e1f-4684-9ead-3fb00da5b314 | Address on File | Contingent | LINK: 4.43681515, USDT: 0.00000002 |
| f11ef6dc-e784-4977-8cf0-5dbc38bead55 | Address on File | Contingent | FLR: 10.21534923, USD: 0.00083279, XRP: 67.60878406 |
| e1e0c54f-2424-4da0-ac0c-e9ac334d3d88 | Address on File | Contingent | DGB: 3658.11310136 |
| 772029d0-e200-4322-bc21-4831e4bba2a4 | Address on File | | ADA: 41.45766819, TRX: 1.96144223, UNI: 2.80258768 |
| aa1ebb40-0636-4c98-8e9b-d70971ad08dc | Address on File | Contingent | BTC: 0.00044837, ETH: 0.0090562, ETHW: 0.0090562, USDT: 0.00003578 |
| 3a36e637-70a6-43ec-9cb9-58a593e2eb67 | Address on File | | DOGE: 403.07894928 |
| db728b67-5e3c-4bc1-a4cb-cc4c39031fd1 | Address on File | | ADA: 0.39183845, BTC: 0.00002143, DOGE: 261.95737167, ETH: 0.00000015, ETHW: 0.00000015, HIVE: 16.64457177, STEEM: 16.64457177 |
| 22930107-e302-43d7-bd51-cb865014fdde | Address on File | | ADA: 10.13732466, DGB: 2052.06632278, USD: 1.70934285, ZIL: 305.53037296 |
| 4c5e8609-afb6-4f46-b730-9aa54a245e10 | Address on File | | BTC: 0.00003823, RDD: 10000, SNT: 1000 |
| e671c47d-f741-42e3-b2b7-9acfce03d2ff | Address on File | Contingent | BCH: 0.0001224, BTC: 0.00035487, DGB: 200.73684211, DOGE: 65, ETH: 0.00003085, ETHW: 0.00003085, IGNIS: 220.95615145, RDD: 500, SNT: 10, THC: 5, XLM: 5, XRP: 25.67004422 |
| 8fe8c1de-b92e-40f6-b438-b790d0fa572a | Address on File | Contingent | BTC: 0.00086703, EMC2: 37.42272418, FLR: 1.11837291, GEO: 7.36601219, IGNIS: 24.80794733, LTC: 0.05330019, NXT: 49.61589465, THC: 26.97227329, VTC: 1.8139338 |
| 3ec6d54d-c8e1-4dc9-a50b-a918eee816d6 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.01576518, ETHW: 0.01576518 |
| 55305af6-1ac3-41e5-bb79-b3a034240379 | Address on File | Contingent | ADA: 23.44328904, BTC: 0.00000002, FLR: 7.15649829, THC: 78.66719243, XRP: 47.36422972 |
| 821821cb-de8f-4fb5-9a7a-a3e6f1f5b1fe | Address on File | | BTC: 0.0000072, FLR: 10.14332781, XRP: 67.1321209 |
| 0cee69b7-7c31-4d74-a912-babf7a40e557 | Address on File | Contingent | BTC: 0.00045399, LBC: 1703.04878049, SPHR: 101.99386503, ZRX: 0.08339323 |
| 3c3157b4-b0ea-40f6-8959-87a20abdca7f | Address on File | Contingent | BCH: 0.23388779, BTC: 0.00000019, FLR: 113.883826 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e3ecdb4c-04d8-4988-936b-16ae0df66c6f | Address on File | Contingent | BTC: 0.00094968, ETH: 0.0000626, ETHW: 0.0000626, USDT: 2.74457522 |
| ec0f2028-160c-45ef-a557-27008dbb7732 | Address on File | | ETH: 0.00000001, ETHW: 0.00000001, GRT: 30.0886319, MANA: 32.79279464, SAND: 20.04595724, USD: 0.00787502 |
| a330cd78-6495-4068-bd94-74d2021d6cbb | Address on File | Contingent | BTC: 0.00000008, NEO: 1.01, POWR: 124.11983433 |
| 6cf1752f-738b-4a5e-b314-e3a1aac5e901 | Address on File | Contingent | BTC: 0.00044378, FLR: 3.0219, LSK: 2, NXS: 32, POT: 100, XEM: 100, XRP: 20, XVG: 500 |
| 39edb6c8-77d4-4d70-81b5-c73a357b5beb | No Address on File | Contingent | BTC: 0.001053 |
| b0c784a7-11cd-49be-aa96-f2c1b13eda1e | Address on File | Contingent | BTC: 0.001053 |
| e9c0bba6-7f7c-4423-a2e6-e712080399aa | Address on File | Contingent | ADA: 15.56589968, BAT: 8.19518057, BTC: 0.00045861, GAME: 5.89507748, NEO: 0.97985163, USDT: 0.00180099 |
| 339001de-63f4-4dde-a46e-d4ff18a762a5 | Address on File | Contingent | DNT: 500, DOGE: 208.62865023, ETH: 0.00000328, ETHW: 0.00000328, USD: 0.00000002 |
| ab16e59c-9a86-4c47-9eb4-4f2aec162cd7 | Address on File | Contingent | BTC: 0.00000016, DGB: 1547.9910061, RDD: 17624.72481618, SC: 2260.21435127, XDN: 2431.98224004, XVG: 945.35230145 |
| b20a8c51-6eca-40b0-a511-5cb85644c2f9 | Address on File | | SIGNA: 4596.55275122, USD: 24.19479229 |
| 71b5b7f4-e372-4e4b-86dd-c6f7ebc98200 | Address on File | Contingent | DGB: 2930.37918994, USD: 5.80769732 |
| 6bdb98b8-692c-4674-891c-4018a87da5b0 | Address on File | Contingent | BCH: 0.00002166, BTC: 0.00000015, POT: 817.67222085, SYS: 230 |
| cfde77ff-b743-4d1d-9621-2a7fcfd9fd6f | Address on File | | BTC: 0.00000004, FLR: 10.20969549, USD: 0.00023179, USDT: 0.00007117, XRP: 67.57136564 |
| 5c8d7cd4-dcb2-4148-bf52-b7602e298754 | Address on File | Contingent | BTC: 0.00000006, BTS: 50, NEO: 0.01, PAY: 10, SIGNA: 1250, SPHR: 20, STEEM: 40, STRAX: 40 |
| de1dcb3b-02b6-40ae-872a-36671d754d3a | Address on File | Contingent | BCH: 0.00015348, BTC: 0.00015348, GLM: 115 |
| 9d83672c-e695-4198-aae7-bd55d8acb67a | Address on File | Contingent | BTC: 0.00000007, FLR: 10.20875001, XRP: 67.56510808 |
| fef375cb-4cf6-4d75-9082-4ad3e34653d3 | Address on File | | ETHW: 13.67023826, USD: 1.22992541, USDT: 0.00459537 |
| c64af1f2-08a1-45d7-8bfa-795cf58b7e53 | Address on File | Contingent | DOGE: 237.31477718, USD: 12.01557284 |
| c6c3f48d-11a6-4c90-8f16-f5de61749229 | Address on File | Contingent | BTC: 0.00105262, USDT: 0.00159317 |
| 19ce8a93-9d70-4b6d-be56-a8cffe4b08f7 | Address on File | | BCH: 0.00000057, BTC: 0.00000038, CND: 10030.387, ETH: 0.00000148, ETHW: 0.00000148, FLR: 151.0966954, MTL: 0.91192268, RDD: 32496.45398734 |
| 2fdd89d2-7782-4592-828d-df97c22b85ae | Address on File | Contingent | ADA: 0.00934186, ALGO: 1.65400917, DGB: 0.2897372, DOGE: 0.19226404, ENJ: 0.51904086, EOS: 0.09192257, ETH: 0.00006754, ETHW: 0.00006754, HBAR: 172.56135473, LINK: 0.00026738, MATIC: 20.31491665, TRX: 3.8590361, USD: 0.51145982 |
| 8b47daa1-1805-4728-b1fb-d21b1e8f7110 | Address on File | | BTC: 0.00000029, FLR: 60.57761009, GLM: 10, LSK: 6, NEO: 0.63364515, OMG: 1, SIGNA: 3935, STRAX: 1, VTC: 1, XRP: 20 |
| 0f78a3be-c9e6-497f-9167-525132a78fb4 | Address on File | Contingent | BTC: 0.0010511, VIA: 1.2885334 |
| 7467af26-0857-4db6-8d16-174e6f3ea491 | Address on File | Contingent | BCH: 0.00098371, BTC: 0.00098371, ETC: 0.09835808 |
| eb78e085-49c1-4564-8822-a0945ee18168 | Address on File | Contingent | ETH: 0.00916622, ETHW: 0.00916622, XVG: 6435.48387097 |
| 9f5a83a5-f72f-46b4-9a83-5492adde4047 | No Address on File | Contingent | BCH: 0.00104827, BTC: 0.00104827 |
| 15c43707-cb9c-493d-8fd0-f8b6bc55ad77 | Address on File | Contingent | BAT: 35, BTC: 0.00042036, FLR: 2.266425, XLM: 40, XRP: 15 |
| 6d85b515-6821-47f9-ba9e-64caad132b76 | Address on File | Contingent | BCH: 0.00102918, ETH: 0.01568241, ETHW: 0.01568241, USDT: 0.01637776 |
| 3e263896-c7bc-4e4d-9f4b-95bb6ce942c9 | Address on File | | FLR: 132.9413253, HIVE: 39.95822428, STEEM: 39.95822428, XVG: 1410.72770809 |
| e37d5b9f-2bc1-4b3d-a47d-df672be3c48c | Address on File | | ETHW: 0.00373416, LSK: 2, PIVX: 2, POT: 40, USDT: 1.31497549, XRP: 59, XVG: 200 |
| c3f03769-a61f-40fd-98b0-eb600bf95bb3 | Address on File | | BTC: 0.00004071, RDD: 42212.35097561, XVG: 5905.05464481 |
| 954f5ff4-0322-4a04-9eef-d7eafb8db640 | Address on File | Contingent | BTC: 0.00000074, RDD: 71730.06514423, XLM: 5.84176124 |
| 014d5c9f-0df0-4d5d-a4c2-7a6d37787202 | Address on File | Contingent | DGB: 3654.38333814 |
| a2b98b42-6066-4efb-948c-2d25cc110b76 | Address on File | | ARK: 6.56808783, BTC: 0.00000001, FLR: 9.56280217, XRP: 63.28999751 |
| b4354ba3-8834-4a7c-8b03-a1dd6d1353bf | Address on File | Contingent | DASH: 0.0797159, EMC2: 21.1851194, HIVE: 24, NEO: 1.30957301, STEEM: 24 |
| 47da84cc-b57e-43fe-961a-350465addecb | Address on File | Contingent | BTC: 0.00104151, DCR: 0.0023671, DOGE: 1, EXP: 1.988, FTC: 0.00000056, NEO: 0.02 |
| 5ff63727-deed-4a62-aa1f-97436898f435 | Address on File | Contingent | BTC: 0.00012752, SC: 7340.09433962 |
| 2d61f072-c664-4792-a75e-0787303f4b60 | Address on File | Contingent | BTC: 0.00105219 |
| a608df7e-e350-47e9-9c3d-971b0c270bcd | Address on File | Contingent | DOGE: 399.50597091, USD: 0.22667642 |
| 95049589-e73e-4bf2-b970-3d85ea0b7d35 | Address on File | Contingent | DASH: 0.69963603 |
| 636930fe-132e-479a-b1d5-52a843ef492b | Address on File | Contingent | ETH: 0.00000005, ETHW: 0.00000005, USD: 29.23038528 |
| be1d905d-0102-4294-81fe-9f64cb579b7b | Address on File | | BTC: 0.00000002, NXT: 315.23071651, USD: 28.34688003 |
| eca21502-e1ff-4f74-8f3b-144a611571ab | Address on File | | GLM: 85.12124435, LSK: 10, LTC: 0.01991013, PAY: 50, USD: 0.00063476 |
| a4abbe8a-2088-46d5-aab2-77eff6ca3eb4 | Address on File | Contingent | BTC: 0.00000056, OMG: 33.91376341 |
| 55515c0c-17ed-41ac-8f32-f3aec61be3c6 | Address on File | Contingent | DAI: 26.88862005, ETH: 0.00070343, ETHW: 0.00070343, USD: 0.98070729 |
| c901b173-7a45-4e6c-a6f6-b1f63acf6b5f | Address on File | Contingent | BTC: 0.00000996, ETH: 0.0020493, ETHW: 0.0020493, SC: 6285.22692391, XEM: 100 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| c6c289e3-51a2-4c53-8110-2a17c0584f5f | Address on File | Contingent | BTC: 0.00000032, OMG: 33.91963768 |
| 6df66789-ec49-4de9-922c-6070d93bace3 | Address on File | Contingent | BTC: 0.00081465, PINK: 65952.81690795 |
| fcecd591-95b0-4272-ba9b-ca941a5b09de | Address on File | Contingent | BTC: 0.00066777, USD: 10.67566677 |
| e30ffff1-4381-476e-9cb5-095b4c2ba8ae | Address on File | Contingent | BTC: 0.00000787, ETH: 0.00004649, ETHW: 0.00004649, USD: 2.32835272, USDT: 26.48759894 |
| e51be557-1571-41ed-80f1-ae8219018b9f | Address on File | | NXT: 2500, USDT: 2.08786628, XVG: 10595 |
| a717082f-63d5-4341-8a8b-26a715a02255 | Address on File | | USD: 28.59303998, WAXP: 10.85894567 |
| 0eca6af9-02ed-4757-a66d-c0a68b7952f6 | Address on File | | ETHW: 0.80675301, POLY: 154.89714904, USDT: 0.00000622 |
| 1987c42a-65fa-4531-8c75-9c272b550aa3 | Address on File | Contingent | BTC: 0.0010519 |
| 6e88dd9b-fa51-474a-8dba-e6357b60a98f | No Address on File | Contingent | BTC: 0.00105189 |
| 6c0cce6d-9e7d-4eee-9967-9006baa951f6 | Address on File | Contingent | BCH: 0.00188339, LBC: 3139.23194405, XLM: 1.46904566 |
| 1a4ce9bc-6aa0-405c-9033-b9b2f99ab4b5 | Address on File | Contingent | BCH: 0.00006544, BTC: 0.00006544, SC: 7827.38570241 |
| 8b121356-7a01-4711-9c03-f50cf8ec3919 | Address on File | Contingent | BTC: 0.00000006, LSK: 19.18763649, NEO: 0.65, SC: 1896.48148148 |
| 1007cae8-f3d4-465f-be6e-49797a626538 | Address on File | Contingent | DGB: 332.81848547, HBAR: 16.97149598, NEO: 0.06011035, SC: 1279.71893438, TRX: 257.87538108, USD: 2.93229716, USDT: 0.00098202 |
| 198649ea-8be8-4674-8104-3a1a6b220aec | Address on File | | ARK: 97.36151546, BTC: 0.00000017, NEO: 0.21314697 |
| 767790c2-0e4b-4ae4-9a90-0abe0b5df736 | Address on File | Contingent | BTC: 0.00105176 |
| fd5d529a-6ac5-4516-afb4-f262cb88c51f | Address on File | Contingent | DOGE: 319.51661249, SC: 1720.5019453, USD: 0.00000002 |
| 89475564-ad57-45b9-a222-e20865c2a1e1 | Address on File | Contingent | BTC: 0.00000005, FLR: 10.1989125, XRP: 67.5 |
| 8324d1f2-9acd-4858-acea-d1d14d8a7b2d | No Address on File | Contingent | BTC: 0.00000002, ETH: 0.01574213, ETHW: 0.01574213 |
| ccb1cd39-55f2-4642-99cf-b174a2175f0e | Address on File | Contingent | USD: 29.21721594 |
| 62f9ab0f-87c3-4c0b-9582-25424e6fcc80 | No Address on File | Contingent | BTC: 0.00105169 |
| b8b5158f-5575-4bf9-998c-20012e96d150 | No Address on File | Contingent | BCH: 0.00000029, BTC: 0.00000029, SC: 7790.02969744, XRP: 4.53367876 |
| 4719a428-90f6-489a-b99b-3540fcd9b706 | Address on File | Contingent | BTC: 0.00000006, LTC: 0.37531067 |
| 46ff0c57-e64c-4a60-87f3-8db5a2219045 | No Address on File | Contingent | BTC: 0.00000013, XRP: 68.15668125 |
| 2c493ab4-baee-45df-a1b7-b8bb6ddb0d49 | Address on File | Contingent | ETH: 0.00000088, ETHW: 0.00000088, SC: 8346.80013906 |
| 8b7baa7c-0a6e-4028-9e70-3dcd1e81dd5f | Address on File | Contingent | SC: 8020.2443739, USD: 0.09280911, USDT: 0.00000001, XDN: 23872.41705052 |
| 8eaae722-ac1f-432d-b65a-ffacd63723f2 | Address on File | Contingent | BTC: 0.00000008, EMC2: 119.72655413, FLR: 6.65551895, LSK: 1.5, NEO: 0.5, REPV2: 0.5, USD: 0.00794328, XRP: 44.04857176 |
| 4834e637-3712-4f87-bd21-ad0dcc7c34c2 | Address on File | Contingent | DOGE: 176.64216492, HBAR: 299.09130755 |
| 8134da11-8a09-43eb-8654-55ca8954646b | Address on File | Contingent | USD: 29.21407245 |
| 2fb48907-c95b-40ef-96f8-a4a7d1a42cd3 | Address on File | Contingent | BTC: 0.00000003, FLR: 10.19753796, XRP: 67.49090278 |
| 852a10d0-c18f-48fb-8e43-ab6638827623 | Address on File | | BTC: 0.00093279, THC: 1449.86748101, USD: 0.10948077, USDT: 0.00043484 |
| b86c25c9-380f-4809-8cac-dbeee3fa7b9b | No Address on File | Contingent | DOGE: 402.38699995 |
| 79f27ef3-359e-4ed5-9fc3-4c4cc9a5247e | Address on File | Contingent | UBQ: 155.98002686, USDT: 25.30615043 |
| 4e7f73d6-3a1a-46d9-902c-5953d4aa29ae | Address on File | | FLR: 36.9396931, SC: 8050.01536902 |
| a387d856-3474-4255-b4a4-15a0ddb1294a | Address on File | | BTC: 0.0002452, DAI: 0.00000009, HBAR: 110.75949367, USDT: 5.50814309, VTC: 93.67841882 |
| e79a4c4c-6190-4512-8335-00959e51162d | Address on File | Contingent | ADX: 171.11025044, ARK: 0.79, VTC: 15.92726953 |
| 3e9d2c79-da9f-43e3-b8e6-508344e67377 | Address on File | | BTC: 0.00001024, ETHW: 10.29, IGNIS: 500, NEO: 0.58295163 |
| a2aca1da-c331-4bac-bf64-bed87595dee5 | Address on File | | ADX: 30, FLR: 11.332125, POWR: 50, QTUM: 2, WACME: 6.25, XRP: 25 |
| e8537825-f6e5-4958-a58e-64a8fbe929cb | Address on File | Contingent | ETH: 0.01272655, ETHW: 0.01272655, USDT: 5.56841851 |
| 851c0141-a7df-4bac-bc64-c28f9540ab5f | No Address on File | Contingent | ADX: 5, BTC: 0.00036309, NEO: 2 |
| d8cf0bca-a006-49ce-b80f-b4949d6a68db | Address on File | Contingent | BTC: 0.0001803, XDN: 5300, XMY: 5300, XVG: 12500 |
| 0c59b004-44f1-46a4-a4cb-1b3122f000f3 | Address on File | | AMP: 0.00000001, BTC: 0.00000148, DOGE: 23.00472864, ETHW: 0.00090714, HIVE: 0.00000001, LINK: 4.02677176, USD: 0.78625763, USDP: 0.00000001, USDT: 0.14846869 |
| d983fac5-6a7a-4cab-b0c9-9cac9790f1dd | Address on File | | ADA: 79.76146536 |
| 433af112-18b6-4724-b04f-369172d4f79e | Address on File | Contingent | BTC: 0.00000005, NEO: 2, XLM: 121.53261163 |
| eb21eb88-be4d-49d4-904c-e01847aad5fd | Address on File | Contingent | ETH: 0.01573754, ETHW: 0.01573754 |
| 117cd41a-c08b-4443-a2f8-3f8c0ab9f66d | Address on File | | ETHW: 2, XLM: 280.54754919 |
| 65ff3a38-8f84-4f52-a05e-2a444fc8ec04 | No Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, ETH: 0.01573614, ETHW: 0.01573614 |
| fd1ad869-806c-43fb-a960-190241d4955d | Address on File | Contingent | DGB: 1224.18200158, DOGE: 200, USD: 4.892748 |
| 06638bf2-5292-4e66-b93c-3365530209de | Address on File | Contingent | BTC: 0.00105081, VTC: 0.10503103, ZEC: 0.00002441 |
| 8cccaa20-d6a0-4d6f-991e-bb5d6dc35695 | Address on File | | ETH: 0.01369252, ETHW: 0.01369252, USD: 3.42781533, USDC: 0.36249614 |
| 1b76e799-c202-42b9-8e7d-4df34c3d1d45 | Address on File | Contingent | BTC: 0.00000005, ETH: 0.01222801, ETHW: 0.01222801, NEO: 0.71 |
| 89c12355-accc-4abb-afb1-57a5e50a4e4e | No Address on File | Contingent | DOGE: 402.24 |
| 936df892-7ead-4615-8f6b-439e10515f68 | Address on File | Contingent | BCH: 0.00845, FLR: 0.60678432, LTC: 0.00942, TRX: 340.518, USD: 2.45167651, XLM: 0.13229265, XRP: 4.01591264 |
| 9f454365-fd0f-4515-be4a-91a48b3a43ff | Address on File | | DOGE: 399.01177967, USD: 0.23236723 |
| 6f5007c1-7a37-4bc0-b948-58e616ec682c | Address on File | Contingent | BTC: 0.00000002, XVG: 15367.28722199 |
| c4ad5c6f-3420-4d4f-a59b-383f38ba7593 | Address on File | Contingent | BTC: 0.00000059, NEO: 1.63706837, XVG: 7462.21282943 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 4e2c5b4f-00e8-4f6d-8eff-c5af2b8f8ff4 | Address on File | | DOGE: 0.12475947, SC: 0.54943109, TRX: 0.4861116, USD: 0.08507932, XEM: 922.43255807, XLM: 0.13619301 |
| 9b406d2d-c731-4143-ab92-9ba0010de261 | Address on File | Contingent | BTC: 0.00102147, MUNT: 0.00000001, RDD: 0.00363636, USD: 0.82069992 |
| 29368e5f-1add-4824-b99a-38fa1267a149 | Address on File | | BTC: 0.00000002, RDD: 24489.23224432, SC: 5000, XVG: 1000.66666667 |
| 40f77cf0-b222-4499-9aa6-2521c1568925 | Address on File | Contingent | BTC: 0.00105096 |
| 348a53e8-a434-498b-a351-ae6030ca4fd0 | Address on File | Contingent | DOGE: 124.38888206, EOS: 2.08979722, ETH: 0.00353746, ETHW: 0.00353746, LTC: 0.00431954, MANA: 10.59276308, OMG: 4.62132722, USD: 0.45711992, USDT: 1.90791327 |
| 0dee28a3-9145-4ae9-82ac-c4b3fc14e27d | Address on File | Contingent | DOGE: 0.38083878, ENG: 357, FIRO: 10, GAME: 100, POWR: 50, XLM: 12.44378924 |
| 83ed3b23-37a0-43f8-b6a7-58b69b37d093 | Address on File | Contingent | ETH: 0.01573005, ETHW: 0.01573005 |
| 73f18977-7548-411e-9a7d-eb968ea9bde9 | No Address on File | Contingent | BTC: 0.00105087 |
| 704893dc-7cbc-4532-be3f-25cda904b217 | Address on File | Contingent | ARDR: 100, MEME: 4, SIGNA: 1002, USD: 20 |
| 3b1a2c45-d250-4343-9eb2-762acdc9cdbb | Address on File | Contingent | BTC: 0.00105079 |
| 49bb7c22-115e-4337-bac0-69862ca147c6 | No Address on File | Contingent | ADA: 79.7154553 |
| 370a6265-4b4e-43e8-9b7d-87515c412871 | Address on File | Contingent | BTC: 0.00105078 |
| 4044a5f4-ceae-403e-a380-f96724157350 | No Address on File | Contingent | BTC: 0.00013351, NEO: 2.7803789 |
| a4b9a454-22f0-457c-a551-1d4f108861bb | Address on File | Contingent | ADA: 79.69485268, USD: 0.00632337 |
| 8334561b-c200-45f2-9db4-12e0edf2170e | Address on File | Contingent | ETH: 0.00034985, ETHW: 0.00034985, FLR: 9.14620163, USD: 0.50197701, XLM: 20.53305312, XRP: 60.53278816 |
| ecae2a16-9631-440d-b340-72aa5c6b388a | Address on File | | BTC: 0.0010481, USD: 0.07240785 |
| a29c6179-a19d-4da7-87fe-a6a57bc07ed1 | Address on File | Contingent | BTC: 0.00091845, DOGE: 50.5986237 |
| c3c0eca7-c6d3-4d82-a621-beda96f89fcb | Address on File | Contingent | ADA: 0.00000001, BTC: 0.00105065 |
| 74376a00-31c2-4024-ad01-c1798e452f56 | Address on File | Contingent | ADA: 22.85223368, BTC: 0.00000004, DGB: 166.25, OMG: 10.52360174, RDD: 773.25581395, SC: 680.02615444, XDN: 330.29801325, XLM: 84.60726158, XVG: 77.26568552 |
| 80db4cd4-b1dd-4a44-8743-d75152b60293 | Address on File | Contingent | BTC: 0.00000002, DGB: 1.23861193, DOGE: 401.37997522, XRP: 0.07987836 |
| d22dbfa2-d009-45af-9292-ec630ae97f55 | Address on File | Contingent | USDT: 29.06682277 |
| 91a8da33-916a-4d6a-a41e-7d5fac74e0e0 | Address on File | Contingent | BTC: 0.00000001, ENJ: 35.34404136, FLR: 0.45989946, GRS: 0.34047874, MANA: 32.86482347, XRP: 3.04377683 |
| 6c7d3123-95b1-4e6b-92d3-7189e87c6dc5 | Address on File | | ADA: 0.31579104, BCH: 0.00064985, BNT: 0.00000369, ETC: 0.00028737, LTC: 0.27359087, NEO: 0.79921264, PIVX: 0.81874479, SC: 0.41037814, USD: 0.00011784, USDT: 0.10771761, VTC: 0.10436793, XLM: 0.73655727 |
| 4d47889e-c3ec-42c5-835c-48c1cff97ef8 | Address on File | | BTC: 0.00101543, FLR: 34.57399931 |
| 65be7d8a-cf63-424c-b257-06349f09bfe7 | Address on File | | BTC: 0.00040983, FLR: 588.7788431, USD: 0.30617516, USDT: 0.94106465 |
| 4527af9d-2e72-484d-9e01-74fab1e7995d | Address on File | | BTC: 0.00105039 |
| f1d6b0f2-5725-452e-9c18-141885dd3789 | Address on File | Contingent | ARDR: 20, ARK: 2, BTT: 3468689.994, DGB: 132.72754196, FLR: 9.97227, ICX: 0.8675, IGNIS: 4.5, LSK: 1, MYST: 35, NXT: 9, POWR: 100, TRX: 0.997 |
| ca7331ae-2837-462b-8ce7-ee5a943beb33 | No Address on File | Contingent | ZEN: 3.66054699 |
| f13643d7-e1fc-4c2d-b7ea-9c52a04a576b | Address on File | Contingent | BTC: 0.00072025, NEO: 1.0003897 |
| 39435e8f-2d15-4d7b-aa00-1023981618c0 | Address on File | Contingent | DOGE: 401.80329317, USD: 0.00677231 |
| 2080d6ad-87f0-456b-a71c-d696054eab75 | Address on File | Contingent | BTC: 0.00105027 |
| e46b8a21-b4c1-40fe-bb98-01bc9bb2a405 | Address on File | | BTC: 0.00001645, OMG: 10, XVG: 10582.28255346 |
| 1aff281d-c02c-48d9-b398-5bb0af9e842a | Address on File | Contingent | BCH: 0.00009965, BTC: 0.00009965, DGB: 3299.71196668 |
| 3515fea0-2457-44f8-ad1d-2640c80491b4 | Address on File | Contingent | HBAR: 304.74396721, TRX: 167.69730636, USD: 0.98891779 |
| c03cc07f-1333-426e-96ed-563beae653df | Address on File | Contingent | SC: 8336 |
| 8de2800a-e87e-4437-b75d-3d036c20d4c4 | Address on File | Contingent | BTC: 0.00042599, RDD: 43350.685 |
| f15654e5-6dae-4203-b6ff-74991101fcae | Address on File | Contingent | BTC: 0.00000253, DOGE: 399.49107255, USD: 0.10134744 |
| bd30d3ea-bfe2-4f11-94cf-a7230bcf6a1d | Address on File | | ADA: 1, DOGE: 5, FLR: 6.47871795, POWR: 61.35114386, USD: 0.00137785, XRP: 42.87844037 |
| ab9c3442-7764-4d06-bc6e-efc96df1cd03 | Address on File | Contingent | BTC: 0.00000005, ETH: 0.000002, ETHW: 0.000002, HIVE: 17.524695, LBC: 168.83313172, OMG: 20.43930536, STEEM: 17.524695 |
| 1d7ca07d-233e-428f-9d95-1a4ae64a12f6 | Address on File | Contingent | BTC: 0.00000008, RDD: 9062.30116438, SC: 7298.76832317, USD: 0.00000003 |
| 0fb3db9b-8947-4a98-8439-7997f3f7f635 | Address on File | | ETH: 0.00017761, ETHW: 0.00017761, HBAR: 428.86687297, LINK: 0.80965615 |
| 47a93e80-5bff-4cba-a8c8-addc4d4c12b0 | Address on File | Contingent | BTC: 0.00000004, ETH: 0.01512713, ETHW: 0.01512713, USDT: 0.00011369, XLM: 12.23505323 |
| 4a2ae843-0595-4840-b501-cd40b409287a | Address on File | Contingent | BCH: 0.00000108, ETH: 0.00000616, ETHW: 0.00000616, USDT: 0.02401272, VIA: 910.48432558 |
| 6aac1678-cfd9-4fa1-ba0f-b9aa5ca2a1e1 | Address on File | Contingent | ADA: 69.3186204, BTC: 0.00000977, SC: 1004.07743785 |
| c07e9ab8-0b2e-4d1b-a7df-fd1ebc60bffc | Address on File | | DGB: 3646.26822678 |
| 3237d079-c75d-4a4d-beb8-941eaab9d780 | No Address on File | Contingent | BTC: 0.00105 |
| c90930d6-8b5b-43c0-8acc-5d2e0fc4b371 | Address on File | Contingent | BTC: 0.00105 |
| e3d74f5c-8ea2-4d71-a802-407133dc3947 | No Address on File | Contingent | BTC: 0.00105 |
| 1e136296-7365-4674-9433-160fbc09c4b3 | Address on File | | DOGE: 401.78363003 |
| 79e0a3a8-722b-4cd2-9b1c-846965467ad9 | Address on File | Contingent | BTC: 0.00104997 |
| eb75f1c5-6baa-4df7-a995-d428f3d3b14b | Address on File | Contingent | BTC: 0.00104894, IGNIS: 3.45394737, NXT: 3.68416629 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f877ed3f-8ae6-4631-9950-40723ef1f94b | No Address on File | Contingent | BTC: 0.00003327, LTC: 0.06, XRP: 55 |
| 9570fad3-b75a-45b1-b1be-5422d40ceb38 | Address on File | Contingent | BTC: 0.00104987 |
| fa9b6cd7-3cbc-4b0f-ad5e-da48792f03ce | Address on File | | ADA: 4.38493205, BTC: 0.00000024, ETHW: 1.03586668, FLR: 8.63652176, USD: 0.68945108, XRP: 57.15954704 |
| b04e4721-3a5f-4590-ba2a-8997e84b64f6 | Address on File | Contingent | ADA: 40.25716599, EXP: 0.7457455, MANA: 24.31275199, UBQ: 1.16559865, USD: 2.87713495, USDT: 0.00606827 |
| bc393548-bda4-4074-9a80-09cc2082421d | Address on File | Contingent | BTC: 0.00005398, ETC: 0.25974025, ETH: 0.01233962, ETHW: 0.01233962, RDD: 0.57894735, USDT: 0.00052738, XVG: 0.71507253 |
| 4f84ec15-c85f-4953-b26d-fc1a8f4e4673 | Address on File | Contingent | BTC: 0.00000061, EMC2: 25, IGNIS: 7.5, MONA: 3, NEO: 3, NXT: 52 |
| 4888cdef-0d5b-4f1f-b2bd-64a0d13b5f12 | No Address on File | Contingent | DOGE: 401.69499995 |
| 43c3e51e-c46b-40d3-81fb-cb58148951b4 | Address on File | Contingent | BTC: 0.00000004, ETH: 0.00000298, ETHW: 0.00000298, OMG: 33.84725417 |
| 79a20ea1-bdf3-4cbc-99f8-f62e2341842e | No Address on File | Contingent | DCR: 1.68459227, ZEC: 0.04682343 |
| 18aa3711-d699-46fe-a2d9-838f83090e02 | No Address on File | Contingent | BTC: 0.00000021, OMG: 33.84394124 |
| 3479b650-cb35-41b5-b6df-c6822d6aa38c | Address on File | Contingent | USD: 29.1589333 |
| bbf20127-461e-4d61-b92c-5bb637ac0607 | Address on File | | ETHW: 0.10414235, PAY: 20, SNT: 200, STRAX: 50 |
| e7c1c784-e13e-47b8-b67d-312b00e63d71 | Address on File | | USD: 28.39328332, USDT: 0.76049501 |
| f7302b4c-cad1-460a-b8df-2f594f08dc62 | Address on File | | NXT: 4565.23032, OK: 2817.27528192, USDT: 0.03357672 |
| 1afb2008-7f4b-492d-8ef8-ff7b96104c54 | Address on File | Contingent | USD: 29.15438763 |
| ddd23009-8d94-472b-a06f-45e3e4f2b679 | Address on File | Contingent | ADX: 15.40588929, ARK: 3.99360113, GNO: 0.12470383, LTC: 0.12663432, STRAX: 2.07084862, VTC: 5.59725884 |
| e2f42169-7caa-4ec3-bd29-f24ab740a90d | Address on File | Contingent | RDD: 0.60675363, USD: 0.3758718, USDT: 28.66268691, XVG: 0.00846073 |
| 2e7974cc-0639-4351-bb42-428dcff2912a | Address on File | | WAXP: 500.90724571 |
| c5674d42-0027-490f-bdfd-cd908c357612 | Address on File | Contingent | BTC: 0.0000005, NEO: 0.90922416, STRAX: 43.54495799 |
| 55d6614c-2c22-4822-b2e7-8b9e5fbcd8e8 | Address on File | | WAXP: 500.89312486 |
| 1b0b1359-f8b2-435c-b423-86fac57be59d | Address on File | Contingent | BTC: 0.00103905, DTA: 354499.8463099, USDT: 0.28246522 |
| e61355b5-2f6d-4abc-9e6a-832a987fa5e1 | Address on File | | ADA: 1, BTC: 0.00000001, FLR: 993.09709, OMNI: 0.00170213, USDT: 0.04423831, WACME: 25 |
| 5e171d5e-d30e-4ef1-ada5-7752f21fd2ac | Address on File | | RDD: 72870.52167414, USDT: 0.00000001 |
| faf6e68e-a4ac-4080-a9c2-7a508a388bc5 | Address on File | | ADA: 79.37598827, USD: 0.08045037 |
| 4d4f9106-63c2-429d-a288-79d97d64fa9e | No Address on File | Contingent | BCH: 0.02152379, BTC: 0.00000003, OMG: 1.11324117, STRAX: 1.767, XEM: 42.85072633, XRP: 55.05489614 |
| c1eab207-161c-4cc5-b306-9ed5427a2ad0 | Address on File | Contingent | BTC: 0.00104919 |
| 36b13145-0106-4f61-a2f0-2ec5ebfc2bfa | Address on File | Contingent | FLR: 64.97085, STEEM: 68.69294153, USD: 0.2377441, XLM: 150.18092692 |
| 169ccfd8-1622-46f7-ab00-492b584387fe | Address on File | Contingent | ADX: 2.76358065, ARDR: 5.98519942, ARK: 2.69373619, BAT: 35, BTC: 0.00000046, GLM: 10, IOC: 1.37, MAID: 0.5, NEO: 0.80624882, OMG: 0.5, PAY: 0.64, USDT: 9.53487755, WACME: 0.04, XEM: 10.15520031 |
| 73648a32-2bdb-4b8e-9ce3-3c06f0784e6f | Address on File | Contingent | BTC: 0.00104542, USDT: 0.10334439 |
| 19700f40-3242-4572-aa58-7eda408cc10b | Address on File | Contingent | BTC: 0.00104915 |
| f218943c-a989-4792-a0ef-a05d8e650113 | Address on File | Contingent | DGB: 3643.22217508 |
| 8c4ab420-7750-4dfb-853b-e646f284fe44 | Address on File | | BTC: 0.00002016, DGB: 3529.92047714, VTC: 3 |
| 1e786f16-739e-4404-afc2-82fb16b34b89 | No Address on File | Contingent | BCH: 0.00054138, BTC: 0.00002338, DOGE: 391.668 |
| d4c51218-8818-4aca-ad89-d32569575c67 | No Address on File | Contingent | BCH: 0.00000007, BTC: 0.00104909 |
| cb40fea4-4768-40bd-9e67-194ce3842709 | Address on File | Contingent | BTC: 0.0009996, NEO: 0.15 |
| d037c025-4b24-4ff9-bc13-729ab08979b7 | Address on File | | FLR: 28.83943316, POWR: 152.94, SC: 1055.43287175 |
| fe1fa8bc-886c-4705-931f-7473b4d29f59 | Address on File | Contingent | BTC: 0.00000005, VTC: 252.74421282 |
| b045713d-6996-4f9d-8bfb-727f56a953e8 | Address on File | Contingent | USD: 0.95363302, USDT: 28.07644299 |
| dabf1daa-69b4-48f1-96c8-bee412c7f5c1 | Address on File | Contingent | HBAR: 531.78974234 |
| a70b1b39-5ffa-45b6-adf2-cf04659666c4 | No Address on File | Contingent | SC: 8326.27425261 |
| 57f20f19-c241-4592-83d8-3f2cec68fa27 | Address on File | | DGB: 500, FLR: 0.30532695, NEO: 0.96965691, NMR: 1.04034441, VRC: 850.00127758, XRP: 2.02076143 |
| 98a26fc9-284d-48c3-87e2-a240730dce8b | Address on File | Contingent | WAXP: 500.68084173 |
| ea5de003-1137-43ca-999d-04f15f78694e | Address on File | Contingent | THC: 2588.32823015, USDT: 23.35187763, XMY: 0.00000001 |
| 8bbe06cf-bbc7-4396-ab46-96c02b325a90 | Address on File | | IGNIS: 500, MUNT: 3000, OK: 1992.14139643, USDT: 0.00001479, VRC: 500, WACME: 383.40540095 |
| 7a9c771a-5980-4330-82cf-5e8e35b93195 | No Address on File | Contingent | PAY: 0.09, SC: 7284.14079889, XVG: 1917.04411765 |
| 17317a8a-b570-4319-b2b8-689b67af199d | Address on File | | SXP: 64.63520004, USD: 0.00636025 |
| a5bd903e-45ee-4f0c-aecf-d57af5acf895 | Address on File | | AAVE: 0.025, KDA: 29.80300509, USD: 1.29660478, USDT: 1.36441254 |
| c72d141b-519d-4128-bc70-67dd6424d603 | Address on File | | BCH: 0.00000011, ETHW: 0.05401231, RDD: 20000, STMX: 2827, USD: 0.25431562, USDT: 0.60691006, XRP: 20 |
| 3b6dcf11-0c0d-41dc-ad41-3eaf7cd11003 | Address on File | Contingent | BTC: 0.00001798, NEO: 3.12461768 |
| 34b872bb-b206-47d3-b4ab-4561e39458be | No Address on File | Contingent | DOGE: 401.29999995 |
| 0b3156e6-a422-47fa-8394-0fb59aa9127c | Address on File | Contingent | FLR: 99.82934719, LTC: 0.00000546, STRAX: 0.98510574, USD: 0.00016154, USDT: 0.26621966, XRP: 59.70582871 |
| 577de6c5-aa5f-42d0-9045-4c6884b4cdec | Address on File | | BTC: 0.00001069, ENG: 323.59987889, POLY: 108.63877736, USD: 0.00907852, USDT: 8.45232164 |
| 8868d926-80b6-4563-983d-93242ccdc407 | Address on File | | SHIB: 3262323.64279245 |
| 1b46cb72-8ae8-492c-80d8-ae5c80b1ade2 | Address on File | Contingent | FLR: 80.92971303, PAY: 221.17497307, SNT: 1000, USDT: 0.02438092, XRP: 0.62138413 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 558d83f8-3578-461c-aad6-193804aa3516 | Address on File | Contingent | BTC: 0.00000003, DGB: 429.21640449, ETH: 0.00000039, ETHW: 0.00000039, OMG: 6.99725661, PTOY: 10, XEM: 51.15914529, XLM: 200.16963438 |
| c11e20fd-9c73-433d-b857-912b80127a55 | No Address on File | Contingent | BTC: 0.00104849 |
| 0290e807-92bb-4a91-a77c-09a9f0146712 | Address on File | Contingent | BTC: 0.00000016, ETH: 0.01569155, ETHW: 0.01569155 |
| 525fc814-6bfe-416b-9f57-b63f6bb4b2a3 | Address on File | Contingent | BTC: 0.00104845, NXS: 0.00002666 |
| 37f4eb13-f3c3-4efe-9035-422a092f5d49 | Address on File | Contingent | BCH: 0.01051917, BTC: 0.00000005, NEO: 0.27959707, SC: 1000, XLM: 244.58983392 |
| 42f9cc2c-1c7a-47b3-9511-0404b7f8abaf | Address on File | Contingent | USD: 5.846, WAXP: 400 |
| b1596096-22d4-4697-8125-8919162cd59f | Address on File | Contingent | ADA: 79.53275358, BTC: 0.00000001 |
| 023ed9de-b485-4fd2-8c23-92227f6bafa7 | Address on File | Contingent | BTC: 0.00104836 |
| 92cc6b1c-1ea0-40c6-bb0f-de966544c805 | Address on File | Contingent | BTS: 3386.49966845 |
| 5b082aa9-f53d-4186-876c-9628ec634d76 | No Address on File | Contingent | LTC: 0.37414122 |
| ca5b5a38-4b59-42f7-8f41-5dbedf7cd1f7 | Address on File | Contingent | DOGE: 401.14429686 |
| 4c46baac-1edb-4c4b-9c26-47d6f06f740e | Address on File | Contingent | BTC: 0.0010483 |
| f35188df-0167-495d-9b57-9bbdbcb2e437 | Address on File | | FLO: 2079.84129589, LTC: 0.00367178, MYST: 5, OMG: 0.50471764, SC: 525.10898871, STORJ: 75.14339179, STRAX: 1, USDT: 0.02129066 |
| 76f2d3fe-31aa-41cd-b3c0-fb47369ee324 | Address on File | Contingent | DOGE: 395.4332374, FLR: 14.6729854, USD: 0.00136195 |
| 4160618f-458c-4b03-8c28-4792c49cf086 | Address on File | | BTC: 0.00103301, USDT: 0.41971902 |
| c72440f3-bded-4d40-a180-9ba69e68573f | Address on File | Contingent | USDT: 29.00206313 |
| a002fd78-7569-44fa-aa0d-51b753489f96 | Address on File | Contingent | ADA: 12.26945004, USD: 24.62478624 |
| 1718f003-58bb-4567-9100-6e33fbe58cc7 | Address on File | | BTC: 0.00046628, ETH: 0.00870883, ETHW: 0.00870883 |
| 62c11794-e249-4173-8c6d-59d4ff7d2677 | Address on File | Contingent | ADA: 79.50797535, BTC: 0.00000004 |
| 683ae2e0-03e0-4a2b-8b25-00fbddbbd6d2 | Address on File | | QTUM: 10.36, USD: 0.00000828, WACME: 50, WINGS: 400 |
| 17c82711-9bb1-4e6c-bd3d-e031685b831e | Address on File | Contingent | BTC: 0.00104264, ETH: 0.00008014, ETHW: 0.00008014 |
| 4a38bd41-05f2-45c7-a10d-9e45c3b223dc | Address on File | Contingent | SC: 8318.13194719 |
| 2ac2ddeb-ca87-43dd-80c8-3519c2b73dd8 | No Address on File | Contingent | BTC: 0.00104796, USDT: 0.0000525 |
| 8b97bf90-896d-432b-9c76-3523c489094f | Address on File | | ADA: 79.48052539, USD: 0.00742204 |
| 541db9a2-7875-4f4b-b802-c914a20bd5cf | Address on File | Contingent | BTC: 0.00009882, NEO: 2.87692281 |
| 1fda357d-24ca-4e78-8605-c23ca02eac37 | Address on File | | BTC: 0.00000406, DOGE: 314.8364036, TRX: 89.66914461 |
| 45542393-65ca-44c6-9dc9-9822c692d8ad | Address on File | | DOGE: 400.98437676 |
| 016d0c42-ee47-4387-b41d-ba5005097212 | Address on File | Contingent | BTC: 0.00102661, SC: 168.83723038 |
| b9c1cc46-aeda-45ba-bbdd-da4f0fa55002 | Address on File | Contingent | BTC: 0.00104785 |
| 6b1bb355-e306-449f-bcf2-bb1e89846f31 | Address on File | Contingent | BTC: 0.00000031, USDT: 0.00069848, WAXP: 500 |
| 519be6ea-0dba-45c8-b7e7-62aa2bacbbeb | Address on File | Contingent | BTC: 0.00104781 |
| 432778d1-0877-4138-af74-d0aea30ff87a | Address on File | | IGNIS: 1588.55760089, MANA: 44.6992339, USD: 0.00540125 |
| dccbbe06-eee6-48b8-b843-4c524821ee5c | Address on File | Contingent | SC: 8316.32616536 |
| 06cdbb61-dc60-4f87-baea-b2b1f161a88e | Address on File | Contingent | BTC: 0.00000294, ETH: 0.00000069, ETHW: 0.00000069, XLM: 324.2912448 |
| d72d73c2-1224-4299-9917-48e7a82e2c3e | Address on File | | BTC: 0.00000617, FLR: 1029.712425 |
| c2823e2a-0d12-4b03-9714-c260f1379970 | Address on File | Contingent | BTC: 0.00102322, FLR: 24.1752 |
| 3df41af3-bea5-4ff4-91e6-ab9cae1444ec | Address on File | Contingent | BTC: 0.0010335, OMNI: 0.3613853, SYS: 0.0000003 |
| 9bb8b3f7-760a-4804-8960-39293cac5df7 | Address on File | Contingent | BTC: 0.00104764 |
| d235cc49-3bd9-44b9-bf1b-dcee444fdf27 | Address on File | Contingent | BTC: 0.00027652, DOGE: 295.06489214 |
| 057468f5-63cc-4e0c-b09a-ffd34db342e2 | Address on File | | BTC: 0.00000004, FLR: 10.15878741, XRP: 67.23443801 |
| a0f0bc71-e030-49ec-bed0-bc2e72013b9e | Address on File | Contingent | BTC: 0.00104754 |
| ba9ddd0f-6107-46b9-8026-f1e435df13d2 | Address on File | | BTC: 0.00000799, CND: 1905.901, NEO: 0.255, USD: 0.00000001, USDT: 24.34852264 |
| e556dc7e-8d9b-4915-b7c1-4548d3a4046e | Address on File | | BCH: 0.24306274, BTC: 0.00000444, USD: 0.00003071, USDT: 1.89720835 |
| d3d955fe-d61a-43d7-9997-074f63ce7084 | Address on File | Contingent | ADA: 17.69966543, DMT: 4.51497068, FIRO: 0.13333879, FLR: 0.00000784, GLM: 28.15243549, GNO: 0.08929811, LRC: 0.99466149, MANA: 1.13557713, NEO: 0.13098726, NGC: 2.99219964, POLY: 2.04108745, POWR: 0.04929052, REPV2: 0.00004361, SC: 249.05042696, SRN: 21.41886806, TRX: 0.00003978, USD: 0.04788918, VEE: 239.37625001, WAXP: 11.41725117, XEM: 9.22708055, XLM: 11.21949597, XRP: 0.0000519 |
| c335d917-102e-4c7e-8528-8308fac3d8bf | Address on File | Contingent | BTC: 0.00000086, USDT: 0.01503992, XVG: 15295.27364713 |
| 4151b005-d280-44e4-8888-b8a79bf7e612 | Address on File | | DOGE: 400.81975439 |
| beccb90d-df47-46dd-af39-38f69077354b | Address on File | | ETH: 0.01071557, ETHW: 0.01071557, LINK: 1.3355716, USD: 0.40214622 |
| 5601a279-3593-4dd1-852d-5a3693c9077f | Address on File | | BCH: 0.01950728, ETHW: 0.00582249, SC: 502.62916667, USD: 25.15106909 |
| 383ac862-06a7-42f9-9923-d6ca6bc307a6 | Address on File | Contingent | BTC: 0.00104728 |
| cb314f07-6440-4e95-b502-5690f5bcf6b6 | Address on File | Contingent | BTC: 0.00000037, FLR: 10.15220166, XDN: 12.9, XRP: 67.19085118 |
| 134c0b00-a36c-4b96-a1b3-5fe751187fd8 | Address on File | Contingent | BCH: 0.00104305, BTC: 0.00104305 |
| 646276f7-9b39-4c5c-8b4b-cde5cc22e46a | Address on File | Contingent | BTC: 0.00104723 |
| 980c4251-df7f-445c-9616-18e3b471d7c7 | Address on File | Contingent | ADX: 51.20278309, FLR: 45.3285, QTUM: 6.44486016, STEEM: 0.02740963, STORJ: 10, STRAX: 0.00040586 |
| 1cd2d2e1-ccee-4251-8127-d34a6dab762e | Address on File | Contingent | BTC: 0.00042104, WINGS: 883.74056545, XVG: 8271.14427861 |
| 65c0795a-456c-429f-be90-1322e17fce09 | Address on File | Contingent | ARK: 103.89154527 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 95f6ba78-4e42-4022-9bef-d8b85c061caa | Address on File | Contingent | LTC: 0.37371 |
| 2dabe1c6-f40f-4445-b91a-0c4c3b7eb9d7 | Address on File | Contingent | LSK: 0.18200604, MYST: 0.34653997, NEO: 1.14889955, OMG: 0.0643459, SC: 4818.84057971, STRAX: 2.1275639, USDT: 0.04906423, WACME: 10 |
| 572d71fa-da85-4d99-bf7e-6fe74c879359 | Address on File | Contingent | BTC: 0.00000003, FLR: 10.15407791, XRP: 67.20326887 |
| 09233fa8-087b-44e4-864d-12001b07ba7e | Address on File | Contingent | FLR: 10.15374768, XRP: 67.20108328 |
| 434117e2-2da6-43d8-8836-c7cd90a2aa75 | Address on File | Contingent | BTC: 0.00102509, ETH: 0.0000281, ETHW: 0.0000281, NEO: 0.05, OMG: 0.11521984 |
| 46e61086-e1ac-46b3-9adc-abfaffc27c00 | Address on File | Contingent | BTC: 0.00103825, UBQ: 10 |
| db7d7ead-e1f1-41c5-8155-d82119e9c059 | No Address on File | Contingent | OMG: 33.76697611 |
| cecaa670-eca2-4add-b5f1-dc6522292c48 | Address on File | | ADA: 0.63455061, HBAR: 520.80069784, LINK: 0.00000351, POWR: 1.92093675, USD: 0.00339339 |
| 1acaca3a-b0bb-4c97-aabc-ceeeb41a9d95 | Address on File | | HIVE: 50, IGNIS: 50, NXT: 100, STEEM: 50 |
| ced4acb8-f430-4b47-9cdb-ef67bc0738b2 | Address on File | Contingent | BTC: 0.00104643, USD: 0.01394299 |
| 457106aa-2b7b-4cfc-9415-838c8f20e94c | Address on File | | BCH: 0.00000033, OMG: 10.16736518, STRAX: 42.54191654 |
| e9e66cec-d216-4a97-9bdd-ed24078f00ce | No Address on File | Contingent | BTC: 0.00000005, DGB: 1662.83783422, XRP: 35.03193161, XVG: 402.9912921 |
| e74068e3-9418-4aba-bbce-0ac037f0643a | Address on File | | ADX: 4.59359889, ANT: 2.96316467, CBC: 100, DNT: 115.76402321, HIVE: 5.38364667, MEME: 21.74781977, MORE: 31.30597408, NGC: 15, PART: 1.0115151, PAY: 2.43006212, POLY: 15, PRO: 10, PTOY: 28.36492891, SPHR: 6.96659295, SRN: 10, STMX: 500, STORJ: 7.35709896, VEE: 93.95604396, VRC: 9.83566146, XDN: 2394 |
| 2b970c91-1bb2-497a-a099-bc0f9f77777e | Address on File | | ADA: 32.47748929, POT: 174.47965116, POWR: 55, THC: 429.04518072, XEM: 225.05726848 |
| 45558caf-133a-4a42-8b44-9207925ac50a | No Address on File | Contingent | BCH: 0.00104263, BTC: 0.00104263 |
| 45647c69-cda6-4d01-94b6-14a01c3ff296 | Address on File | Contingent | HIVE: 25, KMD: 20, NEO: 0.975, STEEM: 25 |
| 65da967c-f1b9-4359-8149-c2c71709ef76 | Address on File | Contingent | ADA: 5.95231465, BTC: 0.00006736, FLR: 8.5947195, RVN: 3.02097902, USD: 0.34505745, XRP: 56.88288492 |
| d29d1944-2839-48aa-aa01-86b92ed13ee1 | Address on File | | ETHW: 1.2464644, USD: 25.64275653, XDN: 20000 |
| 57aef451-daf8-40d9-a7b5-50285edc2a87 | Address on File | | BTC: 0.00000691, IGNIS: 400, POT: 600, RDD: 28296.51833984, VTC: 100, XDN: 68500 |
| 9f21c647-fff2-48c9-b59e-257698f2e0c0 | No Address on File | Contingent | BTC: 0.00104644, USDT: 0.0063499 |
| 2158aeae-8b01-4431-b416-70eb14705deb | Address on File | Contingent | USDT: 28.96158402 |
| 77405fb1-048d-419e-9810-8d438bb6d9d7 | Address on File | Contingent | BTC: 0.00104666 |
| ff682d83-f9ba-4f0d-ae8f-9e10a64a21fb | Address on File | Contingent | BTC: 0.00104665 |
| 8a226285-cb36-47b2-8776-38cd46a06dd7 | Address on File | Contingent | BLOCK: 386 |
| fbea8a0f-1c64-4be9-95db-bf5b43abd970 | Address on File | Contingent | BCH: 0.0133, BTC: 0.00024705, NEO: 0.88735636, USDT: 12.54892426 |
| 550fc0ea-b82c-4921-85b6-ce583264ea1d | Address on File | | ETH: 0.00001238, ETHW: 0.00001238, FTC: 1008.07063061, GAME: 234.66075889, LTC: 0.00000546, NAV: 19.16165881, RDD: 27648.56403076, TRX: 120.1, UBQ: 88.21574035, USD: 0.0018231, XTZ: 1.7335 |
| a06efff0-b42e-4359-a475-8b54153a1e6c | Address on File | Contingent | IGNIS: 225, NXT: 450, PART: 40, USD: 2.14045967 |
| f975bc61-4cd5-444f-a3c9-0b75f9e53d9b | Address on File | Contingent | BTC: 0.00000009, LSK: 4.23143127, MAID: 142.65457997, SNT: 52.33680432 |
| dc7ceaf3-c6dd-4e9c-a625-9d33703b7475 | Address on File | | DOGE: 146.73070643, TRX: 268.8924152 |
| 667c7df5-d14b-4277-89f6-81f619e5e69c | Address on File | Contingent | BCH: 0.00003952, BTC: 0.00000385, ETH: 0.01436685, ETHW: 0.01436685, USDT: 2.28641776 |
| 54e4c4e3-eeda-4782-b512-6b2b6f3cfa22 | Address on File | Contingent | NAV: 40, NEO: 3 |
| 5dafc597-0446-4c97-9bf3-fde59ba08ddc | Address on File | | BTC: 0.00000005, FLR: 70.4090599, MER: 424.23294275, NEO: 2, PAY: 22.92572, RDD: 8979.72584861, THC: 186.85380741, USDT: 0.00091157, WACME: 10, XVG: 2200 |
| c1688d19-f04e-49d0-9fe6-42d2e978d8ef | Address on File | | BTC: 0.00001534, THC: 13020.31154531 |
| 5d388626-7e9f-4c8d-9e4d-a9340e9fc6f1 | Address on File | | ADA: 50.62416868, DOGE: 145.06988867 |
| 18897bc7-1074-4acc-8700-a9b13ca8c8af | No Address on File | Contingent | NEO: 3.1718882 |
| e8681efd-2d25-4830-91f4-4062541f9e08 | Address on File | Contingent | BTC: 0.00000004, ETH: 0.00000032, ETHW: 0.00000032, TRX: 424.35970852 |
| aaa96fbc-e0ef-4088-9a64-628950a9c343 | Address on File | Contingent | BTC: 0.00104639 |
| b86fdbdd-2940-4214-a11b-189c936a7e7f | Address on File | Contingent | BTC: 0.00000008, DGB: 200, XLM: 306.8949409 |
| 15d61043-a77b-4aec-8b47-5ba8a8ec586d | Address on File | Contingent | BTC: 0.00104637 |
| 166c149b-a27e-48e0-a9e9-8041d500413e | Address on File | | ETHW: 0.5, USD: 13.59630971, XLM: 161.41759317 |
| 1952bf28-e1b1-43af-8a10-32be3bb0dd32 | Address on File | Contingent | ETH: 0.01566149, ETHW: 0.01566149 |
| f10a5ef7-b60c-47a8-bebc-d226b707bd74 | Address on File | Contingent | ADA: 65.21222597, BTC: 0.00000042, ETH: 0.00000119, ETHW: 0.00000119, QTUM: 2, USDT: 0.01828723 |
| 99facde2-b7e9-4e51-bad4-8de1650abcdc | Address on File | | ARK: 100, IGNIS: 100, NXT: 200, USD: 0.00670011 |
| 6f845d45-dced-497b-be40-a090bd7dd105 | Address on File | Contingent | ADX: 20, DNT: 105, EMC2: 10, GLM: 25, MER: 17, MONA: 6, OMG: 5, PAY: 10, POT: 30, POWR: 40, PPC: 4.34078633, SYS: 15, THC: 200 |
| 7828cda7-8740-4f42-bd69-e5f76a79a22a | Address on File | | BCH: 0.26061859, BTC: 0.0000014 |
| 2f457130-cbc2-4bbb-9287-534eba256a68 | Address on File | Contingent | BTC: 0.00000006, RDD: 33074.06181706, USD: 0.01120908, USDT: 0.0552339, XLM: 176.18557152 |
| f686e521-dafc-49b9-80c3-c635fabf9be1 | No Address on File | Contingent | BCH: 0.00000101, BTC: 0.00104626 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 580e5ad0-f5b1-4a22-a85c-49f815d9ffc8 | Address on File | | BTC: 0.00000011, ETH: 0.0000721, FLR: 30.3670731, RDD: 18808.98451469, USD: 0.00755806, USDC: 6.2760204, XVG: 7500 |
| b7970747-63d3-411d-b799-1509221ef51c | Address on File | | ADA: 1.00253091, PINK: 2535.751875, RDD: 9882.63948, SIGNA: 5489.938755, SOLVE: 109.46310696, USD: 1.4241862, WAXP: 246.81175452, XDN: 3571.42857143 |
| 50802a07-e3cf-42f4-80a5-a252a54318ab | Address on File | Contingent | BCH: 0.00000086, EMC2: 1234.64040945, GAME: 21.02, LBC: 55.06219044, MAID: 100, USDT: 0.00594018 |
| b25919d8-4d1f-4021-85d2-c289f9eda61c | No Address on File | Contingent | BCH: 0.00000011, GLM: 29.9, LSK: 4.8, XLM: 205.74840422 |
| ec5ff28b-7805-406d-996f-1f4bdcf2f7e8 | Address on File | | BTC: 0.00000012, ETH: 0.00000625, ETHW: 0.00000625, PTOY: 2089.7708547, USD: 0.00000003, XWC: 0.02377993 |
| ebc7e691-3009-46c7-a22c-25dffe970bfa | Address on File | Contingent | BTC: 0.00000007, EXP: 25.62162169, MYST: 100.19614294, NXT: 221.42807026, POT: 250.23754412, PTOY: 206.7682197, RDD: 1096.20090909, SIGNA: 233.46186242, THC: 120.24015799, XMY: 1729.37636592 |
| 98fb9037-2c8b-4d50-9e7d-edb1dbb0c957 | Address on File | Contingent | BTC: 0.00104599, USD: 0.00439054 |
| 8e58b47b-ba44-4a34-8499-be9a91d278b3 | Address on File | Contingent | BTC: 0.00099834, ETH: 0.00058996, ETHW: 0.00058996, HBAR: 0.01, USD: 0.10078067, USDT: 0.1301296 |
| e710bd02-5c21-4c3c-823a-47df4c8da3d8 | Address on File | Contingent | GLM: 133.83769828, USDT: 0.00552293 |
| 55044218-5f23-471e-b77f-a38eee24ee6b | Address on File | Contingent | BTC: 0.00000015, DGB: 3601.83793002, IGNIS: 22.71759954, NXT: 45.43519908 |
| 31259d03-5b81-49c3-9f50-c1b7eda423a0 | Address on File | Contingent | ADA: 40.38406081, BTC: 0.00005009, USD: 3.13195213, XVG: 5129.6076998 |
| 1d9d6b02-1b0d-465d-b7e0-ce2779bd3d0a | Address on File | | SNT: 1200.74533665, USD: 0.00009991, XVG: 0.10992171 |
| bd80d22c-d4c3-49a8-9e1e-39d751f96568 | Address on File | Contingent | BCH: 0.00330773, DGB: 50, DOGE: 389.6484375 |
| 8372260f-2846-44be-be98-03d94a66588b | Address on File | | BTC: 0.00070011, NEO: 1.04814441 |
| 28138001-483e-484c-9393-420bd81235b5 | Address on File | | ADA: 1, BTC: 0.00000031, EMC2: 216.00959479, FLR: 0.00009477, LINK: 3.29048932, XLM: 2.67592349, XRP: 0.00062722, XVG: 2500 |
| 50193d2b-ac26-4a97-953b-50f87bd06cef | Address on File | Contingent | BTC: 0.00025429, DOGE: 179.6800545, SC: 2556.13042338 |
| 46168aa7-0ebe-4f0a-ae3e-e6e8c6f1657f | Address on File | | CND: 6404, THC: 10000, USD: 0.01, USDT: 0.00000001 |
| c48dd4f1-d869-487d-a822-b01606f76ce2 | Address on File | | BTC: 0.00023514, LTC: 0.00000546, QRL: 100, QTUM: 5, USDT: 0.05621061 |
| cd3f241d-9259-43cf-9d40-b8545433026c | Address on File | | BTC: 0.00000015, FLR: 1023.029089, USDT: 0.30175145 |
| 620c31d9-3942-428f-ba23-1b0eb892dfa8 | Address on File | | BTC: 0.00087282, DOGE: 50.03710612, ETHW: 0.3739311, FLR: 11.332125, USDT: 0.00001079, XLM: 0.99 |
| 82138301-2361-4a2e-b3dd-c1c0b33f5e5f | Address on File | Contingent | BCH: 0.00000007, BTC: 0.00104436, STRAX: 0.08438617 |
| 0f901da0-e91c-4139-b677-c2e0fe07655c | Address on File | Contingent | BLK: 25, BTC: 0.00063507, DGB: 0.00000067, LTC: 0.00055874, NEO: 0.5389002, PIVX: 27.95704507 |
| 8bddf42a-2247-4085-a18b-9b1d48b8039d | Address on File | | ETH: 0.01289341, ETHW: 0.01289341, USD: 5.12358922 |
| a6801c6d-fa36-47da-9d86-c2e6740c82d1 | No Address on File | Contingent | BCH: 0.00104161, BTC: 0.00104161 |
| 37f4c93a-6623-4d6b-a855-6eae79a3ae13 | Address on File | Contingent | SNT: 1200, USDT: 0.01139282 |
| e4971488-b742-4337-812d-28203052034e | Address on File | Contingent | BTC: 0.0004225, FLR: 6.0438, XRP: 40 |
| a8ecbac8-5d92-4822-aacf-a5305982aef7 | Address on File | Contingent | BCH: 0.00000403, BTC: 0.0010457 |
| 381674d9-c6ea-4f34-8feb-cef9d4c3dae9 | Address on File | Contingent | SC: 8300.09835616 |
| ffaba625-f110-41a1-8862-fcdb88a87506 | No Address on File | Contingent | BTC: 0.00104568 |
| 31c6c4ee-c829-4cc9-b152-83ec2b59d180 | Address on File | Contingent | USD: 29.04938303 |
| 248c2b21-8060-4934-ae8d-3361e3bcbb67 | Address on File | | DOGE: 400, USD: 0.00925632 |
| 4af4deec-904d-4968-8bd5-964ed91b3d17 | Address on File | Contingent | SC: 8288.96697586, USDT: 0.0375817 |
| 5765b16c-f168-4ea3-9a0c-9f3ebddd6aff | Address on File | Contingent | BCH: 0.26080215 |
| 2d048039-4bf7-4b45-a401-86145b14dbaa | Address on File | Contingent | ARK: 64.6054259, BCH: 0.0000003, BTC: 0.00000003, DGB: 800, ETH: 0.00001549, ETHW: 0.00001549, SC: 1293.96326233 |
| d19c3198-2aa3-4634-86a8-d68b30900e3d | Address on File | Contingent | BTC: 0.00104558 |
| 9e5f31f5-0ed5-43bf-bd84-992b0ed4c129 | Address on File | | DOGE: 400.02991625, USD: 0.00461786 |
| 0e7be811-8797-4853-b526-eeaa194a7f79 | No Address on File | Contingent | BCH: 0.00104072, BTC: 0.00104072, IOC: 3.25730203, XMY: 6.79419992 |
| d7bbb42b-9093-481f-a053-a29bc26e59e2 | Address on File | | BTC: 0.00000001, USD: 0.00654174, USDT: 13.96685889, XRP: 35.03745291 |
| 1f0578a8-e21a-4303-9866-e49ee8a26f63 | Address on File | | BTC: 0.0000033, DGB: 471.26343933, RDD: 6732.64703125, SC: 1304, USD: 1.9715785, XDN: 33641.57177545, XMY: 28719.70366762, XVG: 6996.06960733 |
| 231b4da8-f979-420e-97c8-c75161ff038a | Address on File | Contingent | BTC: 0.00104542 |
| ebc8099f-afbc-4d00-acd3-4be3c32f2811 | Address on File | | BTC: 0.0009637, RVN: 1.58403044, USD: 0.00005021, USDT: 2.22774895 |
| 95b0b790-5a6e-4e87-8d84-21c0fba91d3f | Address on File | | BTC: 0.00000003, POT: 130.16534545, SC: 500, XLM: 300, XVG: 115.90352514 |
| fa4d239e-087e-481b-aba3-01f304346b2d | Address on File | | BCH: 0.01554298, BTC: 0.00015733, NXS: 300, POT: 1000 |
| 1ede15f2-c24c-4a12-ae58-97ae02f87d56 | No Address on File | Contingent | NEO: 3.16877889 |
| 5bd7b8e1-632e-4689-8867-f86e1080a340 | Address on File | Contingent | BTC: 0.00000016, ETH: 0.00000266, ETHW: 0.00000266, XEM: 921.65465077 |
| b7230ce7-5e60-4978-a1dd-634f06ce754a | Address on File | Contingent | BTC: 0.00104536 |
| 3a95b199-4136-4fa3-ba5a-917263a7bec2 | No Address on File | Contingent | XLM: 324.48032448 |
| ebd0a1db-3ce4-4918-9d64-af33bcc75451 | Address on File | Contingent | BTC: 0.00104535 |
| 5512ce5d-33d3-4032-8ba3-61f658e934f6 | No Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, DOGE: 400 |
| 83f07125-b281-4575-ad92-04732254e9f9 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.01564678, ETHW: 0.01564678 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ad196e8d-9521-4858-82f0-8d0071885fcb | Address on File | Contingent | BTC: 0.00000004, NEO: 1.6724932, XRP: 31.98951749 |
| 1ee1ad3c-4544-4450-b05e-3646d2d00f8d | No Address on File | Contingent | DOGE: 400 |
| e40a95bc-6934-423e-8f8f-3ebf26095980 | No Address on File | Contingent | DOGE: 400 |
| fb1a03aa-c783-42e5-8507-7f4ef6c350d3 | No Address on File | Contingent | DOGE: 400 |
| 099c210d-cc27-4449-a437-158d25104b9c | No Address on File | Contingent | DOGE: 399.998 |
| 6069f699-2168-4204-bd4b-31e87dfe0bc5 | No Address on File | Contingent | BCH: 0.00104113, BTC: 0.00104113 |
| 6ab7a920-2feb-48b8-afd2-44c20311c7d2 | Address on File | Contingent | ADA: 79.29909182 |
| d172b7bd-50fd-4203-8029-a4a8df995c49 | No Address on File | Contingent | BCH: 0.0010411, BTC: 0.0010411 |
| 118fa159-6161-496c-b3cd-656b9b1ebb44 | Address on File | Contingent | BTC: 0.00000996, ETH: 0.015497, ETHW: 0.015497 |
| 901cbf7a-ee94-4b04-ba2c-5aff86d24339 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000002, ETH: 0.01498522, ETHW: 0.01498522, STORJ: 3.98154427 |
| fcd00704-6822-4517-a2f6-0b2bc6712608 | Address on File | | FLO: 1250, FLR: 0.00000001, RDD: 70000 |
| 735d2ece-a195-43fc-b4a4-86fb49b76c71 | No Address on File | Contingent | BTC: 0.00104522 |
| c66bbc9a-6b60-43f4-a9aa-a635045732af | Address on File | Contingent | BTC: 0.00003112, ETH: 0.01, ETHW: 0.01, FLR: 1.64512236, LTC: 0.05, NEO: 0.11, USDT: 0.00000601, XRP: 10.88799999 |
| 3d1f21b0-5426-4b39-8005-9bff1a4d0034 | Address on File | | BTC: 0.00101923, USD: 0.7219081 |
| 5bea0dd9-bb67-4b0d-9b0c-5e1805513e2d | Address on File | Contingent | ADA: 75.63451777, BTC: 0.00000003, USDT: 0.00073871, XVG: 703.85680827 |
| 84b5228e-b9ec-43ef-bba5-f69cf7114139 | Address on File | | NXS: 20, NXT: 300, SNT: 1000, STRAX: 5.4 |
| 4df9f6bb-62d4-4045-a8b1-8beb8bf07ef9 | No Address on File | Contingent | BCH: 0.0008183, BTC: 0.00104189 |
| 27dd08bd-0793-42cd-be80-eaa0a234db04 | No Address on File | Contingent | BTC: 0.00104497, USD: 0.0052465 |
| ed762b03-68f4-4e0c-ae72-ca77216e60e6 | Address on File | Contingent | BTC: 0.00000005, LSK: 2, SC: 7000, XRP: 6.535745 |
| 7235e992-6e93-4538-9a6c-98385c61e845 | Address on File | | ALGO: 40.07036355, DGB: 332.79819605, SC: 900.89664857, TRX: 215.41166946, USD: 0.303202, USDT: 0.53844322, XVG: 541.41995463 |
| 4f33371d-9f28-4513-ade0-df7532e90ef3 | Address on File | Contingent | BTC: 0.00104514 |
| cb8404ad-c149-46da-af7d-81d2198271a8 | Address on File | Contingent | BTC: 0.00093715, USD: 3 |
| 06e3e2a8-e9b9-480d-9b3a-83c4f63699bf | Address on File | | BTC: 0.00038265, DNT: 91.82961155, GLM: 0.89933763, IGNIS: 20.12114532, LBC: 1.93293786, POWR: 0.7, SNT: 580.67113399, USDT: 0.00376167, XVG: 700.15938697 |
| 3d17a308-50e0-4b1d-a843-cdd854e7c2c4 | Address on File | Contingent | DGB: 3629.00146638, USD: 0.00005834, XVG: 0.004081 |
| 1b4307dd-53c4-47a4-8954-b2b4aa5b2d32 | Address on File | Contingent | BTC: 0.00104503 |
| 6b72939a-fe1f-4b61-94a7-0b458511c4f8 | Address on File | | ADA: 20, BTC: 0.00000002, DGB: 500, ETH: 0.00018391, ETHW: 0.00018391, FLR: 3.25755526, HIVE: 4.1, IGNIS: 6.83698236, NXS: 4.1, NXT: 13.67396471, OMG: 2, PAY: 10, SC: 1000, STEEM: 4.1, XRP: 21.55964963 |
| 1faded79-80ff-40c5-96cf-e4e55730264b | Address on File | Contingent | BTC: 0.00000005, LTC: 0.3729503 |
| 77715ada-2672-49cd-b3b0-06b758c610f5 | Address on File | | BTC: 0.00000449, HBAR: 527.49164005 |
| e76f7c88-e489-4c09-a857-093ddc874fa6 | No Address on File | Contingent | BCH: 0.0010408, BTC: 0.0010408 |
| e0fa9fcb-f2ab-4816-837b-3d09887e3206 | Address on File | Contingent | BTC: 0.00000004, IGNIS: 642.62030515, POWR: 160.24688512, SC: 0.10042671 |
| 0b797296-641a-458c-bf57-2b6b4398b401 | Address on File | Contingent | BTC: 0.00000001, USDC: 28.94316869 |
| e8286eec-10bc-46a1-9fad-812e712a3453 | Address on File | Contingent | BTC: 0.00104491 |
| 264226b9-7fd6-4218-aaae-20fe63384ff6 | Address on File | Contingent | BTC: 0.0010088, NEO: 0.10944841 |
| d627a644-c4d8-4957-8ce9-a9188932ad7d | Address on File | Contingent | BTC: 0.00000003, FLR: 9.821175, SIGNA: 811.456275, XRP: 65 |
| 7c4bd005-8446-4663-b6bd-144f19eb72b2 | Address on File | Contingent | NEO: 3.16725464 |
| 11c337c1-75cc-4f93-a542-290e8998bbec | Address on File | Contingent | BTC: 0.00000001, RDD: 72568.8903379 |
| 521657d2-e89f-4a8e-8aed-26a6e2ed2916 | Address on File | | BTC: 0.00104415, USD: 0.0202868 |
| 080e88d7-5ab0-48dc-9df1-57e16285ae78 | Address on File | Contingent | BTC: 0.00033928, ETH: 0.00001165, ETHW: 0.00001165, PAY: 329.92529441, XVG: 8447.57327533 |
| b197ff8b-3659-4446-b6fb-2627ee5d6f34 | Address on File | | ADA: 9.6928736, BTC: 0.00000001, FLR: 901.0276502, USD: 0.15898713 |
| b0d6f8b0-9a81-45be-bf82-b7c7088584e1 | Address on File | Contingent | BTC: 0.00010952, ETH: 0.014, ETHW: 0.014 |
| 79490a32-4c33-496a-9179-b44ee8efa663 | Address on File | Contingent | ADA: 79.24689872, USD: 0.0059137 |
| 6c9590ed-5a37-4e3e-b647-18f8520751c4 | Address on File | Contingent | ADA: 79.2602718, USDT: 0.00011009 |
| f10a2658-421d-482b-912a-f0dad685aca2 | Address on File | Contingent | BTC: 0.00046741, DGB: 1000, EMC2: 600, LBC: 150, XVG: 600 |
| 2ad33ddf-ee83-42c2-8e29-9085047c67cf | Address on File | | BAT: 0.00622502, DOGE: 344, ETH: 0.00042206, ETHW: 0.00042206, WAXP: 56.11211627 |
| 3bed1588-67eb-4860-bab2-c3fba0eedd0e | Address on File | Contingent | BTC: 0.00020481, DGB: 2916.66666667 |
| 40a55d43-27a7-40c2-b248-9b1e2c20fa28 | Address on File | Contingent | BTC: 0.0006841, WAXP: 172.13267079 |
| b8729434-d697-4ac5-bc80-1c60caaf8bdd | No Address on File | Contingent | BCH: 0.00045246, BTC: 0.00045246, DGB: 2050.35971223 |
| a2d9d46b-a5f4-48eb-a3dd-b57c758abdde | No Address on File | Contingent | BCH: 0.00104053, BTC: 0.00104053 |
| de956234-7379-4a57-9dbb-64856519e306 | Address on File | | USD: 29.02214409 |
| 0e28591f-1551-4bcd-802c-a143905a9ddd | Address on File | Contingent | BTC: 0.00000002, LTC: 0.24094727, XRP: 23.95147921 |
| c3c65f57-e334-4661-ba18-be88b0025eea | Address on File | Contingent | BTC: 0.00000162, ETH: 0.0156125, ETHW: 0.0156125 |
| 2fb6ab82-c785-4430-a9bf-5b6e12c3e315 | No Address on File | Contingent | BTC: 0.00104464 |
| 18a77067-4961-4658-a7dd-bf38a437ee6e | Address on File | Contingent | DOGE: 388.69721288, USD: 0.80146523 |
| a407c907-dec5-4dfc-bb69-8054d8652005 | Address on File | Contingent | BTC: 0.00003137, FLR: 9.82599159, XRP: 65.03187788 |
| 6ac07c9c-3d8a-49f6-88ab-04e6d9ebef1d | Address on File | Contingent | BCH: 0.00000006, BTC: 0.00000006, DGB: 1988.56601441, MTL: 12.54490749 |
| ee08decc-d7af-4061-8d80-8961d05ba7c4 | Address on File | | BTC: 0.00070468, RDD: 23000, XDN: 5500 |
| 1c31c287-26cb-4e51-8c6b-90650cb60c7b | Address on File | | ADA: 79.2331317, USD: 0.00329847 |
| 53508194-46da-46a5-ae56-8e6b6f34f86c | Address on File | Contingent | SIGNA: 6421.67381974, USDT: 21.86640993 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 4f6bcd1a-750a-412c-a8e1-92b39819c297 | Address on File | Contingent | BTC: 0.00011536, FLR: 1.81314, LTC: 0.26334255, XRP: 12, XVG: 63.10906516 |
| 5e40e05f-f4bb-49b3-ac41-499aa752423e | No Address on File | Contingent | BTC: 0.00096636, GLM: 10 |
| 3ae4ce1a-fc9a-4c82-99d3-d1935bd18768 | Address on File | Contingent | BCH: 0.00000425, BTC: 0.00038935, RDD: 45500 |
| b3ba5b03-b96c-4d1b-b15c-0b4eca0bb3fd | Address on File | Contingent | BTC: 0.00000027, ETH: 0.00474403, ETHW: 0.00474403, FLR: 688.6893016, XRP: 1.9886931 |
| c89415a1-5373-4827-91ef-920a2dbbdba7 | Address on File | Contingent | GAME: 370, LBC: 2605.67529377, WINGS: 120 |
| db0c3602-d7b1-41dc-a912-e62ab763112a | Address on File | | DOGE: 397.6341179, ETH: 0.00005323, ETHW: 0.00005323, MEME: 0.83485968 |
| 883b90dd-6503-4753-a4e4-7597234d70f9 | No Address on File | Contingent | DOGE: 399.654 |
| c13e919b-bee8-4bab-a3d1-068a8468feee | Address on File | | BTC: 0.00000001, SYS: 239.10951123, USD: 0.0583481 |
| 1602b822-01f1-485d-961c-169150ea0241 | Address on File | | BTC: 0.00104441 |
| a68cefa4-fa85-498d-a6ca-6e2f04b04eae | Address on File | Contingent | BTC: 0.00104439 |
| f6b7f648-f1ec-410c-954b-157f30ec554b | Address on File | Contingent | DCR: 1.77018735 |
| 61dccbd3-f2a8-40ac-b1ad-165923e99d2f | Address on File | Contingent | BTC: 0.00104435 |
| e7d7af8e-0af7-4b22-8d54-7d4aa70b0e6f | Address on File | Contingent | BTC: 0.00000012, SC: 8288.37374916 |
| 3636658c-ba2b-46b7-985d-aec623b02ead | Address on File | Contingent | USD: 3.16501315, XRP: 60.30157684 |
| 773bfe3c-2b0f-4e51-b270-85f4929b2c65 | Address on File | Contingent | BTC: 0.00001787, LTC: 0.07, XRP: 53.81424574 |
| c52f7bbc-3f59-4fe5-91bb-d612befb693c | Address on File | | BTC: 0.00078304, DGB: 906.89567524, ETH: 0.00000057, ETHW: 0.00000057 |
| 178b7d10-6e09-4d97-9fbc-8c481a0c1582 | Address on File | Contingent | BTC: 0.0004783, MAID: 53.83888814, NEO: 0.33959934, SC: 1000 |
| a799b93a-72fb-4da0-88d9-bc999062a1d3 | Address on File | Contingent | ADA: 79.21499658, BCH: 0.00000012, BTC: 0.00000001 |
| 44ab6ddd-5b96-4e8b-b159-95405e8407d6 | Address on File | | BAT: 16.56437688, BTC: 0.00091662, USD: 0.00107689 |
| ae08d522-001f-4539-a655-654b8329bb24 | Address on File | | ADA: 0.5738682, ETH: 0.00315174, ETHW: 0.00315174, SC: 6556.8609642 |
| 49d42732-f6f4-4b85-acfa-d47367f16ff8 | Address on File | Contingent | BTC: 0.00104418 |
| a9953161-8531-4bb2-9f69-103a2f47a8f5 | Address on File | Contingent | LTC: 0.08532954, USDT: 21.94406235, XVG: 176.02718167 |
| b67b665e-0fc5-4f69-8776-ffb5a4818438 | Address on File | | EMC2: 100, GLM: 50, HIVE: 10, IGNIS: 48, NXS: 19, NXT: 96, OMG: 5, RDD: 4000, SC: 1000, STEEM: 10, USD: 0.26075601 |
| abfa5df5-2287-4b8b-9af2-48aa58cf6f6f | Address on File | Contingent | BTC: 0.00078847, NEO: 0.775 |
| bc5bfd1d-a0b7-481b-95e1-4ddb1bf52f77 | Address on File | Contingent | BTC: 0.00104411, USD: 0.00002936 |
| 89cee4f3-f788-4220-88cc-d6113feb3601 | Address on File | Contingent | BTC: 0.00104411 |
| de92ec0e-d5c0-40d1-a5be-d3ec5ec39972 | Address on File | Contingent | BTC: 0.00061846, ETH: 0.006371, ETHW: 0.006371 |
| 762d848a-125a-4b64-9c59-21674b5aeb26 | Address on File | Contingent | LTC: 0.37256314, USD: 0.00260482 |
| 5694df37-b3dd-427e-a4ca-6ce73bbcda8c | Address on File | Contingent | FLR: 10.123365, USD: 0.00119299, XRP: 67 |
| aec08815-d6a4-4cbf-a746-8a890e949d25 | Address on File | Contingent | HBAR: 347.12108523, USDC: 9.94975126 |
| 4a37a85d-3521-4ece-a0a0-c63ae92469a4 | Address on File | Contingent | ADA: 0.81659455, BTC: 0.00082149, SC: 1677.67695946, USDT: 0.00801839 |
| c4f6f6f4-6cc2-4a28-a4ec-136e5efb06e8 | Address on File | Contingent | ETH: 0.01562192, ETHW: 0.01562192, FLO: 3.26146238, USD: 0.00425422 |
| 81353cf5-1a2a-4695-b874-45e4d08d5398 | Address on File | Contingent | FLR: 10.123365, XRP: 67 |
| 8bb640c3-15f0-4e85-a909-3ec4e64e0d46 | Address on File | Contingent | BTC: 0.00003628, USD: 27.99242514 |
| 538d36cb-4141-4f0a-a02b-1dd6dedcd35c | Address on File | Contingent | BTC: 0.0008336, ETH: 0.00000068, ETHW: 0.00000068, FLR: 2.00861416, LBC: 1.34620887, MONA: 0.17951001, XRP: 13.2937169 |
| 8aa610df-b61f-4e66-91dd-af940b293582 | Address on File | Contingent | USDT: 28.88414031, WAXP: 0.00029966 |
| 27471453-36ac-441c-855b-590a237c41ea | Address on File | Contingent | ETH: 0.00182642, ETHW: 0.00182642, USD: 25.60910314 |
| 9620d16c-a2ee-4ee6-8e69-fa57166a7e1e | Address on File | Contingent | BTC: 0.00000003, SC: 8285.11266509 |
| acb90cab-8837-4dff-b7a7-ed88a2fbb049 | Address on File | | DOGE: 90.03687173, USD: 22.46186624 |
| 02b2040e-f591-4c2e-a1d7-32c6874eef48 | Address on File | Contingent | BTC: 0.00103069, IGNIS: 34.42616531, NXT: 68.85233061 |
| 061c80f6-a9de-43cf-8d13-8da5e8e55706 | Address on File | | ADA: 36.71856789, BTC: 0.0000051, POWR: 6, TRX: 209.9985, USD: 0.05897967 |
| c82e3b2c-bd37-41d9-9192-4fc04ac67507 | Address on File | | BTC: 0.00000051, MEME: 362.34793125, USD: 8.11161911 |
| 56da80a1-4124-494b-8d99-855265cac24c | Address on File | Contingent | ADX: 144, DASH: 0.14708702 |
| 4445c35a-e142-4884-ad12-3570a5975ed4 | Address on File | Contingent | DOGE: 18.55394905, USD: 27.57681735, USDT: 0.07389081 |
| 85ff0499-0920-4a8f-b4ab-b67598580bfb | Address on File | | BTC: 0.00103703, TRX: 1.26305279, USDT: 0.10125258 |
| 4d3203ed-99fa-44f5-a69e-75dcae5acf99 | Address on File | | BTC: 0.0010438 |
| 5e20f940-2a86-4a19-bfdc-b7fca327f0e5 | Address on File | Contingent | BTC: 0.0010438 |
| f0d71865-dc89-47ee-adab-66eca2550dd8 | Address on File | Contingent | BTC: 0.00091362, DGB: 0.05980608, ETH: 0.00194258, ETHW: 0.00194258, USD: 0.00948 |
| e55485d8-0419-4b8c-877c-293fb6ea3065 | Address on File | Contingent | ETH: 0.01399595, ETHW: 0.01399595, USD: 3.02029668 |
| 1671d4e3-0820-4bc5-8737-19075128129f | No Address on File | Contingent | BCH: 0.00195065, BTC: 0.00103102, XLM: 1.52150852 |
| 2346c499-adab-4701-91e5-16521b8c7313 | Address on File | Contingent | BTC: 0.00104373 |
| 33010fdc-5f38-44e3-a8d7-e391e04081fb | Address on File | Contingent | USD: 28.99317904 |
| 02cdb827-925a-4164-833b-44f9a3ae044e | Address on File | Contingent | ETH: 0.00056156, ETHW: 0.00056156, USDT: 0.01437352, WAXP: 480 |
| 140972ab-1575-4f37-a59b-d5c38d4a379b | Address on File | Contingent | BTC: 0.00104361 |
| c08f0443-3ec5-4133-ba3d-c7b356f44f37 | Address on File | Contingent | DOGE: 399.34311902 |
| 54a5bd3a-a07b-4fd1-8e88-31fa9d9143e8 | Address on File | Contingent | BTC: 0.00019384, ETH: 0.00269626, ETHW: 0.00269626, USDT: 18.52865404 |
| fdac4c22-b5d7-4b18-93bd-6ecda13f0df9 | Address on File | | ETH: 0.00094781, ETHW: 0.00094781, FLR: 156.9629105, USD: 22.58683679, USDT: 0.2342413 |
| 64a14b7c-d7f3-4476-9abc-3845b0844c37 | No Address on File | Contingent | BTC: 0.00103703, NXT: 65 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 4b12abf5-160f-45d9-b9e0-bae57a60ce2f | Address on File | Contingent | ETH: 0.00000065, ETHW: 0.00000065, OMG: 33.64308897, USDT: 0.01026876 |
| 58e3f25c-fd94-4d48-a250-d3b4192ca0dc | Address on File | Contingent | ADA: 79.16666667, BTC: 0.00000001 |
| a6e887a8-ca63-4f8b-af04-aabc719ac0d4 | Address on File | | BCH: 0.00000087, BTC: 0.00000084, FLR: 1.095, LSK: 21.00361319, NXS: 100, POT: 2152.57445629 |
| d2102497-fd93-47ea-8468-3048b0d205a8 | Address on File | Contingent | ADA: 73.91494542, USD: 1.9223849 |
| 20bdba84-89b6-4aed-befc-659fb6fd69d2 | Address on File | | FLR: 271.971, NAV: 50, RDD: 7500, THC: 400, USD: 12.73861824, XMY: 25700, XVG: 896.9 |
| 45e2d4d7-3cee-4568-9629-6330170dbe4d | Address on File | Contingent | BTC: 0.0005, STRAX: 31.36792453, USDT: 0.11114437 |
| b36c487d-8871-4ce9-842b-dffc56d9bb79 | No Address on File | Contingent | BTC: 0.00104349 |
| 3d9b856e-3895-4c97-b259-c44e6d188752 | No Address on File | Contingent | XLM: 323.89762757 |
| baa14324-5019-4e38-ba8f-df5dae7a5290 | Address on File | | DOGE: 399, USD: 0.02116694 |
| 7ba7c034-8a2b-4606-96fe-6c434e1e787c | No Address on File | Contingent | BTC: 0.00104342 |
| af1cc07f-9998-451b-aff1-bdf8a4500644 | Address on File | | BTC: 0.00000002, ETC: 0.00011538, POLY: 159.73703982, USD: 0.55104675 |
| 4f87017f-4df2-4a99-93a9-d787f467bcc2 | Address on File | | BTC: 0.00104311, USD: 0.00780613 |
| da88ef81-182f-443f-9ba4-471e90437a0f | Address on File | | BTC: 0.00033782, ETH: 0.00000101, ETHW: 0.00000101, FLR: 0.00559856, POLY: 110, USD: 0.00352701, XRP: 0.03705327 |
| 06ee4c24-37ee-4d21-88df-c62ee2764137 | Address on File | Contingent | NEO: 3, OMG: 1, XEM: 20 |
| 27be3b15-c6f3-4998-af05-1c0f6ed7b20b | Address on File | Contingent | BTC: 0.00104338 |
| d4579746-98c1-4f2d-a09a-4001af47b442 | Address on File | Contingent | HBAR: 528.94044905 |
| cffd7345-37dc-4e26-a457-99c5fc38a0a3 | Address on File | Contingent | BTC: 0.00000007, FLR: 9.76890106, NXT: 74.91832515, OK: 135.97993817, XRP: 64.65403265 |
| 732d6447-75a3-45a4-9a65-38782f0c5112 | Address on File | Contingent | ADA: 25.02981169, BCH: 0.00000101, BTC: 0.00019737, DOGE: 196.63548387, XLM: 0.67260579 |
| 395e803a-dee9-4d49-a8e8-cd29a35e9308 | Address on File | Contingent | DOGE: 397.53848494, USD: 0.12351095 |
| cf0e4b4a-3e19-41c8-875e-bf0f3128ee92 | No Address on File | Contingent | BCH: 0.00103915, BTC: 0.00103915 |
| 17fdc7b6-f4db-4dcd-a07f-a2c73d165b18 | Address on File | Contingent | USD: 25, XLM: 44.5141886 |
| 71cfe511-2355-4520-9924-63b5ce2e8918 | Address on File | Contingent | BTC: 0.00028219, DOGE: 57.76892146, USD: 12.24678449, XTZ: 5.14908861 |
| b8bc6616-2de6-4a79-b931-a005cfb90eac | Address on File | Contingent | DOGE: 350.531633, ETH: 0.00190408, ETHW: 0.00190408 |
| 3da670a5-0a93-44f2-847f-2d576e5ee5ad | No Address on File | Contingent | BCH: 0.00103902, BTC: 0.00103902 |
| f9b4f2f3-f983-4cb6-a334-0c9b446e8f98 | Address on File | Contingent | ADX: 40, BTS: 177.19126875, DNT: 10.67416161, EMC2: 20, ETH: 0.00000001, ETHW: 0.00000001, GNO: 0.04453226, LTC: 0.02, OMG: 15.69844248, SC: 100, USDT: 0.00101261, XEM: 5 |
| 1aff64e5-60a2-4049-aa4b-e39e871363e1 | Address on File | Contingent | BTC: 0.00000011, ETC: 0.01184725, HBD: 5, HIVE: 5, LTC: 0.00000546, MTL: 5, SBD: 5, STEEM: 5 |
| a957a69c-436e-4464-a75d-6443bbe4be12 | Address on File | | FLO: 33028.00298734, USD: 0.00384946, XVG: 807.092 |
| c39db7f0-c1e1-41bf-8411-4b8ae25f5be4 | Address on File | Contingent | BTC: 0.00000002, FLR: 2.69469959, PMA: 28408.99, XLM: 233.67225562, XRP: 17.83447228 |
| e019cbda-6dec-4552-a3c8-4c265841f377 | No Address on File | Contingent | ARK: 42.4, BTC: 0.00061572 |
| fdb08fcd-58de-42c6-b373-73900a4cf637 | Address on File | Contingent | BCH: 0.00012754, BTC: 0.00049533, DASH: 0.00744068, ETH: 0.0061462, ETHW: 0.0061462, USD: 3.4842733 |
| 3e6be249-66f0-4641-befe-bc1f2d142c39 | Address on File | Contingent | BTC: 0.00104299 |
| 99eebfae-f7dd-4d64-b416-36d55c605e6e | Address on File | Contingent | DOGE: 269.33105832, WAXP: 161.88612887 |
| 88c8311a-46aa-4218-adc2-fd99b47bbb5c | Address on File | Contingent | BTC: 0.00104199, USDT: 0.02695596 |
| 47fa5f3a-e004-47e0-8289-a77665fe0982 | No Address on File | Contingent | BCH: 0.0009749, BTC: 0.00091098, DOGE: 48.98 |
| c2fde396-60e4-4e98-bf20-89b94156ded3 | Address on File | Contingent | BTC: 0.00091324, VRC: 15, XLM: 40 |
| fee50d19-742f-42d8-8c4d-ec3a08251976 | Address on File | | BTC: 0.00000241, FLR: 251.9059772, PIVX: 24.27086423, RDD: 2000, SC: 3938.13966882, USDT: 0.00286789, XVG: 1000 |
| 0e78f161-39ba-4ac4-907b-230213fba429 | Address on File | Contingent | BCH: 0.15900579, BTC: 0.00000579, XLM: 124.02464022 |
| 6091b4bc-a7af-4dae-9a9c-2fc06b8c32d0 | Address on File | | BTC: 0.00006712, DGB: 558.92527174, ENG: 24.7814155, FLR: 4.00860169, IGNIS: 26.21552143, NXT: 52.43104286, SNT: 108.86580882, XEM: 28.55523256, XRP: 26.53033981, XVG: 3822.50547828 |
| 72eecd37-06a6-473f-8a26-6855e3fed11e | Address on File | Contingent | DOGE: 399.04480644 |
| bcc3cc13-5231-43e0-8542-ac3d33105eb7 | Address on File | Contingent | DOGE: 398.98501331, USD: 0.00413215 |
| 91df176f-bd0b-4601-b653-c1e710d2fd95 | Address on File | Contingent | BTC: 0.00055, ETH: 0.00737632, ETHW: 0.00737632 |
| abc9b488-8c78-4215-8354-d2850ba8e365 | Address on File | Contingent | BTC: 0.00104064, ETH: 0.00000625, ETHW: 0.00000625, GLM: 0.19002218, USDT: 0.00563493 |
| 9c93c173-3ce4-4ea1-b7bd-c6b624044689 | Address on File | Contingent | DOGE: 376.6458527, USD: 1.62332326 |
| bd731d23-e86c-44e2-9a83-c6f5d59061c2 | No Address on File | Contingent | DOGE: 399 |
| 195fc60f-607c-4081-b4a1-be27af56cf85 | No Address on File | Contingent | BCH: 0.00087151, BTC: 0.00087151, LTC: 0.05985001 |
| 5ba59543-3750-404c-9c66-76d66f8837e2 | Address on File | Contingent | BTC: 0.00000005, ETH: 0.01560676, ETHW: 0.01560676 |
| ea9b7cda-e833-47d2-99dd-3bfabd4db5de | Address on File | Contingent | DGB: 3620.87095218 |
| b35a43fd-d66d-4caf-a3d2-fcf7e65b7d8f | No Address on File | Contingent | ADA: 20, BTC: 0.00015138, NEO: 0.5, OMG: 0.67, SNT: 100, XRP: 23 |
| 77fd4a44-3a19-4ff6-a4e5-071ea7f911ff | Address on File | Contingent | DOGE: 244.22659799, TRX: 139.92392223, USD: 1.65110442 |
| 3a1271ea-5e0e-408e-a8aa-3d173dacd60e | Address on File | Contingent | BTC: 0.00000546, ETH: 0.01552511, ETHW: 0.01552511, USDT: 0.00058212 |
| 2f70c655-f849-48e3-ac7f-7f3642ac6118 | Address on File | Contingent | ADA: 0.00000489, BTC: 0.00000573, DASH: 0.00884033, DGB: 0.00001835, HIVE: 38.76293014, STEEM: 38.76293014, XEM: 200, XRP: 0.00000004 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 49a4bd12-c5fc-46a6-a97d-8c6907885491 | Address on File | Contingent | BTC: 0.0010413, IGNIS: 7.5 |
| 98d9c9c1-34be-4bc9-a05e-81effc5a9add | Address on File | Contingent | BTC: 0.0006805, DOGE: 138.46058844, VIA: 0.21921106 |
| db329143-ccdd-4226-8d8b-4bede331e37a | No Address on File | Contingent | BCH: 0.00103841, BTC: 0.00103841 |
| be906b6a-abc4-4c99-ad5a-1bc9335bef79 | Address on File | | BTC: 0.00000008, DOT: 5.3859335 |
| 9fbd9100-06d6-4a78-8fb9-c5dda0b1048c | Address on File | | BTC: 0.00069766, XEM: 304.14806124 |
| 962b4320-515c-4f50-b1a7-64fddb3efde3 | Address on File | Contingent | BTC: 0.00000002, EMC2: 4.52750545, XLM: 323.12812608 |
| 679a9683-2734-4e07-9239-a83df16b7228 | No Address on File | Contingent | HBD: 7.003, SBD: 7.003 |
| a71b7708-0fcd-4858-9f07-1b4a64756ade | Address on File | Contingent | NXS: 175, NXT: 801, PAY: 522.2513089, PIVX: 0.07966888, USDT: 8.68757522 |
| ab8737d5-47d7-4e84-9c88-ba355ffb9d5b | Address on File | | BTC: 0.00003034, ZEC: 0.84817832 |
| 4bc5ffde-22e7-440f-84fc-ed65f1f160a2 | Address on File | Contingent | MONA: 5.18065598, SC: 1000, USD: 0.0056875, XRP: 54.39548673 |
| ea120c91-cfeb-40eb-bfd2-7d7bf30fa8f5 | No Address on File | Contingent | NEO: 1.46799602, OMG: 18 |
| 63ba8282-e53c-49b3-8e6d-3facc6b6ea0a | Address on File | | BTC: 0.00019001, USD: 1.34997165, USDT: 22.23976556 |
| a5bdb3a6-ffeb-48fb-bfe4-12aa4670e9d7 | Address on File | Contingent | BTC: 0.00102778, ETH: 0.00021739, ETHW: 0.00021739, USDT: 0.00090037 |
| ca693953-0b92-47d9-84e5-e9c5a0c42193 | Address on File | | ADA: 0.00297872, BTC: 0.00000105, FLR: 7.61031183, MANA: 0.00736842, NXT: 192.56678179, OMG: 4.15339146, RDD: 5064.66689338, XLM: 0.00088268, XRP: 50.36772777, XVG: 515.28263889 |
| db9491bd-7366-42ca-bc2a-420b8450023c | Address on File | Contingent | LTC: 0.00916283, MANA: 0.5221961, USDT: 27.88356165, XVG: 0.12921106 |
| 3d17841c-0404-44c9-a1ee-f0a7aa8dc2cd | Address on File | Contingent | BTC: 0.00029378, DOGE: 48.85614792, ETH: 0.00867625, ETHW: 0.00867625, USD: 1.14425488 |
| 81ceb631-5a15-4e80-bc1a-74b72d1928c0 | Address on File | Contingent | BTC: 0.00000009, ETH: 0.00000244, ETHW: 0.00000244, NEO: 3.15856329 |
| ec1df6a8-489f-43d0-ae9c-6fa88486e13d | Address on File | Contingent | USD: 28.95503405 |
| bf5af367-dda1-425d-a7eb-1d2ecb03a97a | Address on File | Contingent | BTC: 0.00000007, FLR: 10.10634583, XRP: 66.88736115 |
| 6875d598-2a72-421c-a1d7-3d43d39a0c16 | Address on File | Contingent | ETH: 0.0156003, ETHW: 0.0156003 |
| 10429d4d-ecb0-4fba-bcca-b0ef260f2f1c | No Address on File | Contingent | LTC: 0.37195472 |
| a8ee05a5-2793-4b41-bf2a-facf9e70b3a9 | Address on File | | MAID: 121, NEO: 0.925, USD: 0.00183232 |
| 596c9be5-5d8a-4dcc-b270-948de57d1326 | Address on File | | DAI: 2.99102692, DOGE: 274.78263466, USDS: 2.99832093, USDT: 2.99508813 |
| 656de042-49ef-4c90-a8af-cc602ed29ffd | Address on File | Contingent | ETH: 0.00000442, ETHW: 0.00000442, SC: 8269.13771321 |
| 66e46e3f-93f2-46a9-8b69-21d8d1ab5612 | No Address on File | Contingent | BCH: 0.00000028, BTC: 0.00000028, DOGE: 398.64976873 |
| 3a9b1481-b92a-4958-adfe-708420760a7a | Address on File | | BTC: 0.00054572, SHIB: 389434.88943488, USD: 0.00826052, USDT: 9.89200795, XLM: 4.14655104 |
| 031fb677-a66c-419f-9c17-eb52dc1c3556 | Address on File | Contingent | BTC: 0.00000001, FLR: 5.4989268, GNO: 0.10961538, HIVE: 1.40487436, STEEM: 1.40487436, XRP: 36.393837 |
| 4cc4aa05-b47f-42c5-954c-5ce32ac1f4d7 | Address on File | Contingent | BTC: 0.00000005, FLR: 8.57928881, NXS: 9.07076206, RDD: 614.89361702, SC: 966.02040566, VRC: 11.78623713, XLM: 0.9283, XRP: 56.78075921 |
| 3b74124f-83a6-4540-8e0a-17ad18d60c5e | Address on File | Contingent | ETH: 0.00000202, ETHW: 0.00000202, SYS: 20, VEE: 10608.24708042 |
| 4ae14914-85ff-4575-9ab2-a04f12a204c7 | Address on File | | ANT: 6.5, BTC: 0.00017206, ENG: 18, POT: 324.38855783, QTUM: 1.375, STRAX: 4 |
| c1e2a423-3293-485d-ab18-849aa878ed0e | Address on File | | DOGE: 109.07519838, ETH: 0.01132793, ETHW: 0.01132793 |
| 12b6857c-888b-41ea-a4b7-79c8396c7a09 | Address on File | Contingent | BTC: 0.00104181 |
| da752389-ec22-46af-b92c-fc75e31f1d63 | Address on File | Contingent | BTC: 0.00104178 |
| d00c0114-3e58-4aad-953c-1f50743a445e | Address on File | | BTC: 0.00006962, FLR: 1.34990163, LTC: 0.00000546, RDD: 14600, SIGNA: 10000, XEM: 200, XRP: 8.93412506 |
| 77fd85ed-9456-45c3-9421-71e1e8b09b9a | Address on File | Contingent | BTC: 0.00101276, DGB: 99.8, USD: 0.00665021 |
| aed6a877-db8e-48ac-8a1b-fb45f22a1732 | Address on File | | ADA: 51.87659825, USD: 0.00336907, WAXP: 18.97901342, XEM: 190.53073442, XLM: 31.66032429 |
| f03160a0-8a1d-4482-b606-c3fc02b3bcce | Address on File | Contingent | BTC: 0.00000005, FLR: 10.10169173, XRP: 66.85655865 |
| 1fcb5f9d-4320-4da2-8b3c-6ba4748c30f3 | Address on File | | ADA: 0.04353449, BTC: 0.00000014, ETH: 0.00016297, ETHW: 0.94616297, FLR: 212.771979, SC: 0.00046154, SNT: 853.19486364, USDT: 0.05207268, XLM: 0.00031683, XVG: 0.00052941 |
| fe0d52a7-03bf-490b-afe5-57ead64c66da | No Address on File | Contingent | BCH: 0.00003547, XLM: 323.28525492 |
| 04929b65-edee-429d-9e6d-26a195e8188e | Address on File | Contingent | ARK: 5, BTC: 0.00096284, IGNIS: 20, NXT: 40, VTC: 5 |
| 2665e565-a317-49ec-b372-1078159721bc | Address on File | Contingent | BCH: 0.00027436, BTC: 0.00102783, UBQ: 0.6693499, XLM: 3.75071175 |
| 2bfed826-f782-4e1a-9ca3-d20d4f347891 | No Address on File | Contingent | BCH: 0.00103743, BTC: 0.00103743 |
| 4c1876f0-f5c0-495d-88b7-8d197ccfb3cf | Address on File | | NEO: 0.975, USD: 20.00000001 |
| a4af6b4f-1bba-44d8-8c30-632f2301378f | Address on File | Contingent | DOGE: 53.07734483, EOS: 0.70000003, ETH: 0.00401251, ETHW: 0.00401251, LINK: 1.32675072, LTC: 0.07937136, SC: 200.2483486, XTZ: 1.50000013 |
| afa7f83d-d1eb-4f4e-973f-af9ee8187b1d | Address on File | | ETH: 0.0000256, ETHW: 0.0000256, FLR: 607.717285, NEO: 1.28868017 |
| 7df1b864-2d07-40f7-8bfd-6c40de9c343d | Address on File | Contingent | BTC: 0.00103395, USDT: 0.0018559, VTC: 1.81181768 |
| 860b4af4-5e41-4b23-9922-4e0b81c6e21a | Address on File | Contingent | ENJ: 42.75992953, LBC: 1254.93259079, USD: 1.81645668, USDT: 0.82593024 |
| f61e26ad-8139-46fa-bcfc-9d22c349eec3 | Address on File | Contingent | BTC: 0.00000886, OMG: 31.13782724, USDT: 1.61557833, XLM: 2.72165672 |
| 21c92717-5aae-4e23-8cb4-e62decf0d26b | Address on File | Contingent | ETH: 0.01558919, ETHW: 0.01558919 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ecca9cc1-b7cd-451c-9256-6ebfd34a179d | No Address on File | Contingent | ADA: 79.00820223 |
| aae3d079-e342-4de9-9b81-ece428d41337 | No Address on File | Contingent | BCH: 0.00000003, BTC: 0.00104113, LBC: 0.99091935 |
| 2ec0f0b8-67e4-4f28-98a9-a0016d4f2ca0 | No Address on File | Contingent | BTC: 0.00104141 |
| b0d4f1f7-51d3-4fc7-a441-62ddb9da61db | Address on File | Contingent | BTC: 0.00087243, KMD: 16 |
| 4f6585c4-c95c-4773-94fa-49580906c97c | Address on File | | MAID: 170.98778659 |
| 02a7f8fc-42fb-4897-90df-4995a4f4664c | Address on File | Contingent | BTC: 0.00002327, USD: 0.10642306, USDS: 26.15654478, USDT: 0.14862485, XVG: 985.22167487 |
| c34dbab3-6da9-46d0-ad13-0c6d1cce42e7 | Address on File | Contingent | ADA: 9.95920772, BAT: 3.02368327, BTC: 0.00005488, ETH: 0.00430882, ETHW: 0.00430882, FLO: 1.23212057, LINK: 0.10281528, MUNT: 0.14213547, PPC: 0.574003, TRX: 155.39559907, USD: 0.26201707, USDT: 0.00003403, XLM: 36.81092768 |
| d83b95b8-8faa-4d23-ba31-34656a1dd186 | No Address on File | Contingent | BTC: 0.00104135 |
| 3d63c1a0-aeec-421f-9b8d-ef6ad05d40f2 | Address on File | Contingent | BTC: 0.00000065, XVG: 15216.64558802 |
| 170e3263-bc1a-4ebd-bee9-d5b858eff8db | Address on File | Contingent | ADX: 77.41501257, ARK: 29.30802629, ETH: 0.00000383, ETHW: 0.00000383, PIVX: 38.31645991 |
| 2df6ae1d-04aa-47d8-865f-e5812f6ab539 | Address on File | | USD: 5.42423695, WAXP: 403.85246103 |
| bec370d6-69c6-45a2-b8fa-f392d23f0333 | Address on File | Contingent | BTC: 0.00076127, DGB: 555.55555555, USD: 1.93500626, VRC: 1000 |
| 57e2a884-d9e4-412d-9b5a-836ba28997a4 | Address on File | Contingent | FLR: 0.00011415, USD: 28.92578607, XRP: 0.00075547 |
| 59b51b50-fa0d-432a-aa1d-7f7febe6de18 | Address on File | | DOGE: 398.42351782 |
| 45a9a37c-80f6-4a78-8d72-60db0eb62dcf | Address on File | Contingent | ETH: 0.01558504, ETHW: 0.01558504 |
| 47602626-24d1-4773-b82a-a796504a7962 | Address on File | Contingent | BTC: 0.00104118 |
| 7e0fcc93-407f-4d32-8f00-926d6eb9e148 | Address on File | Contingent | DASH: 0.04, ETH: 0.0005019, ETHW: 0.0005019, GLM: 15, POT: 200, PTOY: 20, QRL: 10, SC: 2250, USDT: 0.24975002, XLM: 101.42496002, XRP: 10 |
| f17c511a-1ebd-44a6-8787-1d3cf1cd2d01 | Address on File | | BTC: 0.00000088, RDD: 72249.43760417 |
| ddbcc52c-e65a-4d5d-8647-450edb3b2a4e | Address on File | Contingent | BTC: 0.00000005, LTC: 0.37154385 |
| 8e4c13b7-de57-4f55-a053-9c59ca3b942e | Address on File | | BTC: 0.00056739, ENJ: 0.74980305, FLR: 27.43581121, OMNI: 10.8687583, THC: 138.44951669 |
| 7f6c61fe-712f-4402-b913-b5092186c359 | Address on File | | USD: 28.92106524 |
| e38f797a-e537-4435-aa08-0e9089990a19 | Address on File | | ADA: 1, ALGO: 15, ATOM: 0.04, BTC: 0.00020321, DOGE: 9.00553832, EOS: 0.1147, HBAR: 7.04912294, USD: 16.80196565, USDT: 0.70370147, XEM: 43.2945189 |
| 2955e29b-42c3-4c2c-b41b-506f80f54275 | Address on File | Contingent | USD: 28.91868138 |
| 4813c3fb-fc25-4925-8e6a-2528b69aaf25 | Address on File | Contingent | USD: 28.91856208 |
| 6f66c02f-a9a9-4c8f-b1bf-4c4e2967ccc5 | Address on File | Contingent | HBAR: 0.000042, PPC: 71 |
| 5e8240c5-7069-461b-a54b-44e0beeff2e7 | Address on File | | FLR: 922.858041, USDT: 2.97355121 |
| a7c9f114-d972-4430-beaa-5656d419d667 | Address on File | Contingent | NEO: 3.15522169 |
| e496d2c8-fd47-4406-9163-e6b625dbf939 | Address on File | Contingent | BTC: 0.00000404, GLM: 132.68098561 |
| cd4e6c88-7bb1-4d4d-b340-b18900e3a02a | Address on File | Contingent | BTC: 0.00000231, EMC2: 18, ETH: 0.0082992, ETHW: 0.0082992, FLR: 4.61239687, SPHR: 7.453598, XRP: 30.52646923 |
| 7e6162d9-7154-4df3-9b41-ecfb317b3038 | Address on File | | FLR: 1028.821566, USD: 0.00625004 |
| ec6f4e6d-3e15-4aae-8dad-48630c8bd4a6 | Address on File | Contingent | BTC: 0.00104083 |
| c511b8bd-2673-4ae8-9a3a-6063c0e24d35 | Address on File | | BTC: 0.00000629, NAV: 600, NEO: 0.55636892 |
| 302983f7-081a-4e3a-bc37-4bcfe0f02292 | Address on File | Contingent | BTC: 0.00001208, LSK: 30.59275512, PPC: 4.1357068, SOLVE: 16.22824777, USD: 0.00151604, USDT: 0.01385523 |
| ba0af204-7582-42dc-95ab-8417fb41ffd1 | Address on File | Contingent | BCH: 0.25958451 |
| 3b89f069-cec3-4dae-8298-83edc37ab46e | No Address on File | Contingent | DOGE: 376.62017298, SYS: 12.9553612 |
| 597eb900-1358-41ee-b3da-2e738ca7eed4 | Address on File | Contingent | BCH: 0.0000002, BTC: 0.0000002, ENG: 85, ETH: 0.01506487, ETHW: 0.01506487, NEO: 0.07440359 |
| 1d01751a-6ccc-4f32-8256-088d3c8886ea | No Address on File | Contingent | BAT: 40, BTC: 0.00073268 |
| 8270e25e-bce9-4179-a210-91fa4d47ea2a | No Address on File | Contingent | BCH: 0.00103648, BTC: 0.00103648 |
| b2f61dc3-eb2e-4118-a0bb-d3ded99fc325 | Address on File | Contingent | DOGE: 312.58648151, USD: 6.21526778 |
| 77c6d3cd-6bf5-4388-aaf7-890205d0656d | Address on File | Contingent | BTC: 0.00000004, FLR: 10.09089458, XRP: 66.78509934 |
| bab37ec0-8cae-49a2-a1bb-4e2c5a2830cb | Address on File | Contingent | BTC: 0.00000048, DGB: 1242.41395833, FLR: 6.61664356, XRP: 43.79128073 |
| bbfe815a-4f30-425c-9b30-cb93388cfbe1 | No Address on File | Contingent | BCH: 0.00103638, BTC: 0.00103638 |
| cb6b8889-d7de-4434-8249-63b29c14a11b | Address on File | Contingent | USD: 1.99215769, USDT: 26.80312296 |
| 71c6ad89-a7cf-451e-a354-c4b6fb70ca77 | Address on File | Contingent | BCH: 0.00300235, BTC: 0.000687, WAVES: 5, XLM: 13.48558168 |
| 5d00d75a-bd9a-4762-87ea-966e443a5b6b | Address on File | | XVG: 15210.951 |
| 1311abc0-ed8c-4f42-9a0a-f7b7721591cd | Address on File | Contingent | BLK: 12.37593052, BTC: 0.00000015, DNT: 310, DOGE: 0.00000001, ETH: 0.00000001, ETHW: 0.00000001, EXP: 21.17041199, FLO: 49, HIVE: 4.5, MAID: 9.22391017, MER: 12.35889317, NXT: 27.19252163, POT: 317.79793818, POWR: 12.54682546, PTOY: 29.33823529, QTUM: 0.23764287, SIGNA: 0.00000001, SNT: 390.08354342, STEEM: 4.5, THC: 43.73373676, TRX: 27.527845, USD: 0.00054861, USDT: 0.17466069, XEM: 14.58028816, XMY: 593, XWC: 0.96911413 |
| 25c05019-7d8f-4120-ae36-3f44432c1d5d | Address on File | | CND: 1411.06, OMG: 0.45, QTUM: 10.46166718 |
| 533376c3-5135-4b53-aee3-ff2b023f528f | No Address on File | Contingent | BTC: 0.00000008, PTOY: 2078.53773649, USDT: 0.00499714 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 771b33e4-d72f-4214-84f6-d9f60fab1260 | Address on File | | BTC: 0.00089021, NEO: 0.00000241, USD: 0.76925687, USDT: 3.38465687 |
| 3386ed2e-f935-4440-8b30-60dabd723ef6 | Address on File | Contingent | BTC: 0.00104022 |
| 4b3b6c56-6b45-415c-9053-2d2dc11d0f1e | Address on File | Contingent | BTC: 0.00104018 |
| 863ae4a4-b730-49d8-a04b-2cedf7ced75b | No Address on File | Contingent | BTC: 0.00104017 |
| b5445ea6-cebd-4be0-b0c4-881d35a25e42 | Address on File | | BTC: 0.00104017 |
| 1cd4f9da-be5e-4e3d-9142-fca2c9d35a4f | Address on File | Contingent | BTC: 0.00000014, THC: 13133.13764479 |
| a96f24e0-5661-4127-9eb6-8874377c5847 | Address on File | Contingent | HBAR: 382.39798189, SC: 1176.2436424, XEM: 121.398507 |
| dda59f85-1068-4d13-8e37-8789b8559313 | Address on File | Contingent | BCH: 0.00103599, BTC: 0.00103599 |
| e95932d0-6835-464e-9f2d-58ee34d6f333 | Address on File | | BTC: 0.001, LTC: 0.0142343, USD: 0.0070957 |
| 4b14a184-5e2c-4727-b4aa-e29828f0db56 | No Address on File | Contingent | BCH: 0.00103597, BTC: 0.00103597 |
| 84d132f2-9e97-4a63-a271-8b4e07d62f1a | Address on File | | USD: 28.89556502 |
| 9879548d-f35c-4759-bac4-e429ee2c7af0 | Address on File | Contingent | USD: 28.89356819, USDT: 0.00132994 |
| 168dc061-30a3-4a5b-948a-7641387328da | No Address on File | Contingent | DOGE: 398 |
| f14b9e85-8857-47ea-8835-a153b1afdbab | Address on File | Contingent | DOGE: 398 |
| 06b708a2-3069-409a-900b-4d459cfc0318 | Address on File | Contingent | BTC: 0.0010343, IGNIS: 32.04156621 |
| 6d083aac-4a97-454e-9c35-8cd47efd6880 | Address on File | | ADX: 100, DASH: 0.00822815, IGNIS: 25, MEME: 50, NXT: 50, OK: 103.38711162, PINK: 11, POWR: 25, SNT: 100, UBQ: 100, USDT: 0.00265834, XDN: 1000 |
| 62486151-9147-4be8-a439-0ccfd92e394a | Address on File | Contingent | LTC: 0.37119524 |
| 957dd6c9-0c54-42b8-858e-44848a841d87 | Address on File | Contingent | BTC: 0.00103923, ETH: 0.00001215, ETHW: 0.00001215 |
| 68db6bdb-ef99-43b6-b6c7-b1841cc61ca4 | Address on File | | BTC: 0.00000004, RDD: 27638.49128205, WAXP: 5, XVG: 9234.6395 |
| 8929be42-7597-4916-858d-a18ff2e20bb8 | Address on File | | BTC: 0.00000001, DOGE: 168.61915057, RDD: 20279.42643391, USDT: 0.0013555, XVG: 4493.5554053 |
| 67f81625-dfbd-4e63-b129-0f547dd67a81 | Address on File | Contingent | ETH: 0.01556636, ETHW: 0.01556636, USDT: 0.00108219, XDN: 13.57142191 |
| 0ba9de73-3e0b-4cbf-b69d-1a568657dad0 | Address on File | Contingent | BTC: 0.00104 |
| 3ece9eaf-6e3f-4d08-bf44-08843d636caa | Address on File | Contingent | BTC: 0.00104 |
| 9854cc15-78e7-4c52-b77b-0a1e21b48cef | Address on File | Contingent | BTC: 0.00104 |
| 9f4481cf-b84c-4f73-88d5-768d3b7e4f9b | Address on File | Contingent | BTC: 0.00104 |
| e5b558f1-a2b1-41e4-9845-24094a7fa674 | Address on File | Contingent | BTC: 0.00104 |
| 041c7f10-eb16-448f-986a-61eba1487e03 | No Address on File | Contingent | BCH: 0.00103583, BTC: 0.00103583 |
| 324253dc-12ca-47ba-8acc-483b69251934 | No Address on File | Contingent | DOGE: 397.94305033 |
| 99c4bd55-fcca-4105-80a9-917977dc14be | Address on File | Contingent | BTC: 0.00064601, ETH: 0.00589643, ETHW: 0.00589643 |
| fd4bc324-eb83-440d-a269-1f9efaa207cb | Address on File | Contingent | BTC: 0.0000169, DGB: 3544.50270877, USD: 0.06345236 |
| 4b6f6adb-1baa-44f3-a4c1-32fee314deae | Address on File | Contingent | BTC: 0.00098268, ETH: 0.00002561, ETHW: 0.00002561, NEO: 0.16758513, USDT: 0.00550232 |
| 760f87e9-2cf9-4e1a-a5ae-18aa6398c366 | Address on File | Contingent | BTC: 0.00000037, XEM: 916.77631078 |
| cc2b73ea-8470-469f-a619-1b29779a1bbe | No Address on File | Contingent | BTC: 0.00103985 |
| db536050-c259-491b-8957-0063ecef7d53 | Address on File | | ADX: 30.03733431, BTC: 0.00000003, ETH: 0.00000074, ETHW: 0.00000074, FLR: 7.55475, THC: 866.51515152, XRP: 50, XVG: 299.85061025 |
| 4bc0caf7-2b36-442e-b815-4f6d63a6e5f9 | Address on File | Contingent | ADX: 22, BAT: 10, BTC: 0.00000048, HIVE: 20, LTC: 0.00000546, MYST: 2, NEO: 0.975, SC: 550, STEEM: 20, XLM: 5.36604656 |
| 3f90fdb9-cd6b-48ef-aa5d-aa3eb5482836 | Address on File | | HBAR: 252.67194222, TRX: 219.57247044 |
| 38a847c0-f0e8-4bfd-ba53-33fe45644887 | Address on File | | BTC: 0.00000004, DNT: 250, IGNIS: 543.80479872, NEO: 0.9365207, USDT: 0.00428553, VTC: 50.49155485, XVG: 2477.11424751 |
| 2bc818ef-82e1-40a2-939c-bac76ec9057c | Address on File | | BTS: 1499, CND: 3786, ETHW: 3.245, USD: 4.26817861, WINGS: 480 |
| c2f47245-369d-4d48-9e82-aaec54db2e84 | Address on File | Contingent | DOGE: 397.26107855, USD: 0.04385168 |
| da02d502-eabe-4b42-b514-c92170e6f464 | Address on File | | GRT: 245.15291188, USD: 0.00045841, USDT: 0.12753111 |
| df371a03-d6e5-493b-8ab7-7721af33f7e2 | Address on File | Contingent | BTC: 0.00000004, FLR: 9.0657, NXS: 41.14319042, XRP: 60 |
| 094aedac-3867-4fae-bcd9-43470e746d48 | Address on File | | NXS: 12.8845529, SNT: 1000.09427154, STRAX: 1.98872957, USD: 1.86981629, XVG: 500 |
| 7a61e8be-9ad5-4db5-a1ca-769c7f16e763 | Address on File | Contingent | BTS: 45.95638235, DASH: 0.01560062, HBAR: 343.4441945, SNT: 238.09523809, USD: 0.00066223, VTC: 1.48218414, ZEC: 0.02517991, ZEN: 0.28205959 |
| 0b0066a1-59a4-4460-95d8-4efabbb7e525 | Address on File | Contingent | USD: 28.88412331 |
| 24dc66d8-51b2-4888-919a-ec47a4b0d58f | Address on File | Contingent | BTC: 0.00000023, DASH: 0.69108506, ETH: 0.00000088, ETHW: 0.00000088, USD: 0.00204007 |
| d03add1b-e95c-409b-8795-87f166ac1633 | Address on File | Contingent | ADX: 182 |
| d790109a-e040-4261-854e-a8f794df39db | Address on File | Contingent | BTC: 0.00043129, DOGE: 185.26985029, RVN: 107.46468165, USD: 1.19319045 |
| 4809fd80-4e9b-46e0-9ed0-06461a6ac769 | Address on File | Contingent | DOGE: 397.79612988 |
| edd10d88-b722-40cf-bd89-6b440b0ae91f | Address on File | Contingent | FLR: 604.38, USDT: 0.02165384, XVG: 6250 |
| 85188dda-2cba-4a31-a5e2-d04ac8ee67f2 | Address on File | Contingent | LTC: 0.371 |
| 71284d0a-2fc9-4adc-a81a-91fec465236f | Address on File | Contingent | BTC: 0.0010395 |
| ecf42753-426c-431c-a568-e2dfef3303be | No Address on File | Contingent | BTC: 0.00001604, POWR: 176.47553368 |
| b769e257-3c29-4d3b-a44f-68035e373319 | Address on File | | ETH: 0.00000314, ETHW: 0.00000314, NEO: 3.15 |
| ee683875-34c0-4452-8aee-34f9f33d0fbe | Address on File | Contingent | WAXP: 496.14180521 |
| e5fc2cbb-1ed6-4c92-bb19-74627f4fb17a | Address on File | Contingent | BTC: 0.00101864, VTC: 5 |
| 34a4a8e9-b222-4df9-bff3-5c241c7e58ee | Address on File | Contingent | BTC: 0.00080062, USD: 6.63324298 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 473f496e-a6c1-4eac-b8c3-5e62eef3bf73 | Address on File | Contingent | ADA: 78.85086699 |
| 2d6d5732-cccc-4f0a-b7d6-bbc610bef645 | Address on File | Contingent | BTC: 0.00003908, DOGE: 0.83265226, ETH: 0.00005956, FLO: 2000, IGNIS: 250, LBC: 500, LTC: 0.00097553, MUNT: 2500, NMR: 0.00780946, NXT: 500, OK: 400, PTOY: 1000, RLC: 0.49534115, USD: 0.00008453, USDT: 0.07829736, XRP: 0.02364418 |
| 08c20731-08fb-4419-85d5-19748b27f0ee | No Address on File | Contingent | BCH: 0.00103522, BTC: 0.00103522 |
| 94d2051a-8b96-4919-bdc8-585029373afc | Address on File | Contingent | BTC: 0.00103936 |
| 8ba4f2e8-c25f-4fd4-abf7-0acc99cfd183 | Address on File | | ATOM: 1.14714376, DOGE: 158.27421763, IOTA: 3.88035318, SC: 701.22555773, XEM: 65.34022526 |
| 2e1c725c-8e71-497d-93f2-0a7a582c0377 | Address on File | Contingent | BTC: 0.0008293, DOGE: 20.41005133, RVN: 207.31739812 |
| 5e3e20ea-d992-4ac0-87ea-dd9ad44a53c4 | Address on File | | FLR: 340.8840459, SC: 4333.39879723, STRAX: 8.6345063, USD: 0.00266604 |
| a96031e0-5a19-4e8c-a5ef-128819ef3caf | Address on File | Contingent | BTC: 0.00000003, DNT: 100, NEO: 1, STRAX: 10, SYS: 100 |
| 72030b8c-4dd2-4c75-957d-84c944f7b059 | Address on File | Contingent | BTC: 0.00103, ETH: 0.00013964, ETHW: 0.00013964 |
| d2cc8279-7376-43af-a189-a2b327cb9da4 | Address on File | Contingent | BTC: 0.00103931 |
| 13a1ab68-840e-4db0-bdb2-0908fb7717be | Address on File | Contingent | DGB: 3609.13139816 |
| 9edb54a6-0d6a-42ba-bb09-0a181f045eab | Address on File | Contingent | BTC: 0.0000271, NEO: 2.64566209, PTOY: 278.52066499 |
| f546b079-fec4-430f-ac0c-ba6af6cd4f49 | Address on File | Contingent | BCH: 0.02471198, BTC: 0.00000004, FLR: 7.55475, XLM: 50, XRP: 50 |
| 60f018fb-ffe2-4aab-9a3f-55be11b45fe5 | Address on File | Contingent | ARK: 18.7, EMC2: 10, FLR: 15.1095, KMD: 3.25818357, LSK: 10, MEME: 75, PIVX: 20, STRAX: 10 |
| a6f7c103-8c02-4a13-86e6-7064acbd7386 | Address on File | Contingent | LTC: 0.37078452, USDT: 0.00376322, XVG: 2.54244421 |
| fd403b5e-484d-40a9-8bc6-4114dff443ee | Address on File | Contingent | BTC: 0.00103919 |
| de661932-eb3c-4cec-90f1-44a1b6fe0f76 | Address on File | Contingent | BTC: 0.00000007, DGB: 2528.13441176, OMG: 10.03302248 |
| 5e0169ac-efa4-4a47-b7d1-34f72bde3289 | Address on File | Contingent | BTC: 0.00103918 |
| 11e3c710-049e-4a21-90f5-eaf45adc21eb | Address on File | Contingent | BTC: 0.00103917 |
| 3b0499c0-0581-455c-9932-898d09ea399f | Address on File | Contingent | BTC: 0.00000001, ENG: 4.99441534, FLR: 8.38442747, NEO: 0.45991542, THC: 118.94308943, XRP: 55.49109813, XVG: 187.78044223 |
| f5ff7243-9a07-401e-a58e-b25a0d77d132 | No Address on File | Contingent | BCH: 0.00103499, BTC: 0.00103499 |
| d860698b-2d14-4715-9560-6cdac17209c4 | No Address on File | Contingent | SC: 6706.85310664, ZEC: 0.16272248 |
| 8f9ba8d4-d9e6-4cf4-b6cd-c21be62091c3 | Address on File | Contingent | BTC: 0.0010389, USDT: 0.00625536 |
| 84e640e5-a09d-49f8-80f1-76d0d3871319 | No Address on File | Contingent | DOGE: 397.62306037 |
| 84a86244-1518-429e-b94b-553ffa8bbc76 | Address on File | | SC: 7004.84399916, SOLVE: 2, USD: 0.05770819, USDT: 0.00000001, XVG: 2234.81116584 |
| 85c66466-42bb-4ab2-895b-1786f85fa9f0 | Address on File | | BTC: 0.00097972, USD: 0.00000002, USDC: 1.644017 |
| 2a0ada51-a188-48ad-b40e-3a47ff63e76f | Address on File | Contingent | BTC: 0.00103907 |
| 195305db-92e7-4cf2-a60d-87fb684f4057 | Address on File | | ETC: 0.05223799, SC: 4250, XVG: 6858.89105148 |
| 9bba6033-0d0d-4ed0-95b7-c93c2db0e2f0 | Address on File | Contingent | BTC: 0.00103582, IGNIS: 15.33211787, USDT: 0.0113845 |
| 4e39bb5d-dd9d-46b3-802d-eeb3f5563c2e | Address on File | Contingent | ETH: 0.01555204, ETHW: 0.01555204 |
| cb648eb4-12c6-4d10-ad29-0f24ac02a105 | Address on File | | USD: 28.86349629 |
| e831a8ee-f069-4505-b22f-f8f8fe27219a | Address on File | Contingent | FLR: 4.56079477, LTC: 0.20294619, USDT: 0.0001111, XRP: 30.18494837 |
| 3dc28d22-7347-4131-8809-0dd4c0519759 | Address on File | Contingent | BTC: 0.00000018, ETH: 0.00000127, ETHW: 0.00000127, FLR: 3.0219, GLM: 76.53296096, OK: 617.56599647, XRP: 20 |
| cde15dfb-5eef-4275-b54e-b404e1716400 | Address on File | | FLR: 1027.094183 |
| 42bddce7-df1f-4dc1-8993-475ac1c21f93 | Address on File | Contingent | DGB: 3607.14564307, ETH: 0.00000206, ETHW: 0.00000206 |
| 7532e9a4-bbc2-4a46-b3dd-21ef4d64a0a6 | Address on File | Contingent | BTC: 0.00000004, FLR: 10.03156368, UBQ: 5, XRP: 66.39242646 |
| 1eb7ddf1-f791-4a90-a89a-60670b04ab84 | Address on File | Contingent | USD: 28.86066402 |
| 34ccdfc0-8ed7-441d-af46-1382aea882fa | Address on File | Contingent | BTC: 0.00000005, FLR: 8.07992803, HIVE: 10, STEEM: 10, XRP: 53.47581344 |
| 4bba4035-2513-443d-9cfc-6e01324910cd | Address on File | Contingent | BTC: 0.00099239, SC: 368.20711759 |
| a9592a22-6240-47f3-94e3-59991009c86c | Address on File | Contingent | BTC: 0.00000014, FTC: 1262.30169814, SC: 7450.51453125 |
| 7ad669ff-c0eb-4376-9518-281bb38e302a | Address on File | Contingent | BTC: 0.00037, ETH: 0.00000063, ETHW: 0.00000063, KMD: 20, STRAX: 26.59915774 |
| 47a368e3-b11c-4604-baf4-2446881190bd | Address on File | Contingent | ALGO: 0.56695997, FLR: 4.53945508, USD: 15.75946958, XRP: 30.04371477 |
| 59a4a8a7-7285-489b-941e-50085133ec8b | Address on File | Contingent | BTC: 0.00103873 |
| abb4ac5e-5214-4490-a9d1-f8fd8d11f31d | No Address on File | Contingent | BCH: 0.00001257, ETH: 0.01552898, ETHW: 0.032212 |
| ea764faa-68b8-4558-b8ad-8920b7638375 | Address on File | | FLR: 15.1095, GLM: 100, NXS: 20, OMG: 5, POT: 117, RDD: 2000 |
| 755989ee-4e44-4338-b164-050d185ed6c1 | Address on File | Contingent | BCH: 0.00000007, NEO: 0.81156737, POWR: 132.94859321 |
| a916a273-b914-4266-892d-1bc3f0a023e9 | Address on File | Contingent | BTC: 0.00000034, ETH: 0.0155379, ETHW: 0.0155379, USD: 0.00817917 |
| c553b298-a7a5-4786-9f42-ffeda8bfc5d2 | Address on File | Contingent | ETH: 0.01554695, ETHW: 0.01554695 |
| cf74d133-aabe-4804-af83-8a05ecdcfe19 | No Address on File | Contingent | BCH: 0.0040012, BTC: 0.00008548, ETH: 0.01253874, ETHW: 0.01253874, STRAX: 0.68790731, XRP: 5.67890692 |
| 63523865-fa9f-467d-95ee-5523c7cada12 | Address on File | Contingent | TRX: 418.2067806, USD: 0.20709059 |
| 6e6d65d7-2ada-4fb4-aac9-0d82cc31b008 | No Address on File | Contingent | BCH: 0.00057768, BTC: 0.00057768, DOGE: 148.98, LTC: 0.02461759, PPC: 0.020567 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 0eaef8b0-80b9-4d68-81d8-57177e4f2970 | Address on File | Contingent | BTC: 0.00000003, FLR: 7.82175942, NEO: 0.70311956, XRP: 51.7671625 |
| e8d7829d-cb90-4f2f-bdd8-43164019e6e0 | Address on File | | USD: 0.79867871, WAXP: 482.0149091 |
| b0262dfd-d502-4955-9302-e4d3986acf41 | Address on File | Contingent | DOGE: 304.81687765, SC: 1898.92503813, USD: 0.07577399 |
| 0c52b060-6c14-4276-988a-9337cd5aba91 | Address on File | Contingent | BTC: 0.00102984, FLR: 0.08400882, XRP: 0.556 |
| bff8ae29-8364-483d-96d5-dd76580f912d | Address on File | | BTC: 0.00083684, DOGE: 20, EMC2: 0.06307995, USD: 4.14978234, USDT: 0.00000001 |
| 6f4b7dcb-2aef-4fa2-bfe4-6904f9bd631b | Address on File | | BTC: 0.00060888, USD: 11.4881039, ZEC: 0.01348193 |
| 3fb97e20-de38-433f-a769-b327df305490 | Address on File | Contingent | BTC: 0.00103846 |
| 14da20fd-e0e9-4175-92b7-f1fcba72f9ce | Address on File | Contingent | ADA: 0.00014582, BTC: 0.00000008, ETH: 0.00001564, ETHW: 0.00001564, FLR: 0.00007614, NEO: 0.54416324, OK: 11, VTC: 205.76004389, XLM: 0.47116896, XRP: 0.00050391 |
| 0091149f-d3d6-4c8d-8460-29d23221eaef | Address on File | | USD: 0.6355957, USDT: 0.46781351, XRP: 64.73 |
| 000d0c2c-6ce9-47c5-a624-c7cc329646a2 | Address on File | Contingent | ARDR: 330.75141399, BCH: 0.00010222, BTC: 0.00010222 |
| f604ae48-8a53-4a4d-9b7c-304ac9067a5d | Address on File | Contingent | ADA: 78.77558883 |
| 7da1cb67-2f0e-40b2-aa52-a6532126d577 | Address on File | | BTC: 0.00000001, ETH: 0.0000023, ETHW: 0.0000023, FLR: 0.00000001, USD: 0.00872899, VIA: 821.3970498, VRC: 1821.12605879 |
| 985e865c-d6ae-426b-a6e7-140f1bbcbd25 | Address on File | Contingent | BTC: 0.00103836 |
| 93621208-7ab0-42cf-8c41-a4c0a67f5a70 | Address on File | Contingent | BTC: 0.00103834 |
| bbf61874-572d-44f3-9553-2db07329c53e | Address on File | Contingent | BTC: 0.00000065, LTC: 0.1, VTC: 182.51091431 |
| 6a2a8f78-cb72-47bd-a235-456320c14807 | Address on File | | ETHW: 1.85703745, FLR: 891.1069048, USD: 0.00035362 |
| 9a7e68f3-d584-4e33-823e-193dd7478d2b | Address on File | Contingent | BTC: 0.00000002, DASH: 0.02181826, ETH: 0.00000028, ETHW: 0.00000028, FLR: 9.01750097, SC: 600, XRP: 59.68100184 |
| ed9568e1-a5fb-431a-90bd-202a6b6071c9 | Address on File | Contingent | ETH: 0.00028951, ETHW: 0.00028951, SC: 8079.9, USDT: 0.027392 |
| 66667345-1119-46df-95a8-9b42f1ef3f10 | Address on File | Contingent | BTC: 0.00000703, NEO: 3, VTC: 10 |
| 5f76dfcb-bbb2-4fb2-b701-060d142e8db4 | Address on File | | BTC: 0.00000001, ETH: 0.01320732, ETHW: 0.01320732, FLR: 1.51095, USD: 0.00197143, XRP: 10 |
| dfab3025-fcbc-4f6c-8508-739139903fd6 | Address on File | Contingent | BTC: 0.00052448, GLM: 0.84618975, REPV2: 0.00078048, TRX: 200, USD: 0.00000001, USDT: 0.38213956 |
| f87d9bb4-3851-423c-8907-82a1b6a3c64c | Address on File | | FLR: 10.06675323, LSK: 0.00066142, USD: 0.00309217, XRP: 66.62532337 |
| 532d8ed2-bdce-4f11-939e-cf3af8b8e53b | Address on File | Contingent | BTC: 0.00002811, DOGE: 337.0889006, USD: 3.58682846, USDT: 0.0008878 |
| 3c17842b-7142-434b-ac9f-9dc7298d5a8f | Address on File | Contingent | BTC: 0.00000003, USD: 28.84033817 |
| a2019a07-056b-48d8-b05a-41e415c6d612 | Address on File | | MORE: 60, NEO: 3, VIA: 40 |
| 8d5e5a2d-030c-426c-ad2a-f1f26a82bbeb | Address on File | Contingent | DOGE: 393.53277152, USD: 0.26953812 |
| 91b23dd6-2c36-4a78-8c3e-563fb8466f90 | Address on File | Contingent | BTC: 0.00100155, DOGE: 2.51831542, USDT: 0.82973256 |
| 929f3987-329f-48e3-b1ca-06fbec130040 | Address on File | Contingent | SC: 8239.92319408 |
| 06f1a249-8c38-4c0e-bb8c-1eca57f65b9f | Address on File | Contingent | ALGO: 175.31556802 |
| d695c69d-37df-43bb-8e72-99f5a5f23841 | Address on File | Contingent | ADX: 153.32304878, BTC: 0.00000811, LSK: 2.59314865, NAV: 27.87870319, POT: 100, USDT: 0.00057851, XVG: 402.70903897 |
| d0859962-bd57-45bb-91c9-3446755e5246 | Address on File | | DOGE: 338.06027542, SC: 1226.55457504 |
| efc17a44-9a3b-4758-abce-96392ea06535 | Address on File | Contingent | USD: 28.83602522 |
| e1865625-c31d-48be-a003-046703f69091 | Address on File | Contingent | BTC: 0.00001957, DOGE: 389.67647205, USDT: 0.00174232 |
| 4513fe66-66f0-4ab8-94e9-63056326fb60 | Address on File | | LBC: 416.90603764, USD: 25 |
| bd2ba07c-6fae-4827-aa30-cd306c008fe6 | Address on File | Contingent | BTC: 0.00094128, IGNIS: 537.01211306, LTC: 0.00000546, SC: 0.01298387 |
| f885af60-b9fc-4d67-a816-9e8961b9c6f1 | Address on File | | ETH: 0.00000194, ETHW: 0.00000194, FIRO: 5.97, NEO: 2.000001 |
| e7439a33-1fcd-4fe9-a6f5-a37bf11bde18 | No Address on File | Contingent | BCH: 0.00101758, BTC: 0.00101758, LTC: 0.00575, PPC: 0.010806 |
| e9dfa308-a681-4acf-b05a-4a7b30366c51 | Address on File | Contingent | BTC: 0.00103353, NEO: 0.00515238, SRN: 44 |
| 62cf4133-e740-4552-bc4b-b3bca72094da | No Address on File | Contingent | BTC: 0.00103792 |
| 80d0573c-d82a-46d6-9df3-c0ed22b3f38f | Address on File | Contingent | ETH: 0.01553583, ETHW: 0.01553583 |
| eee1c745-32f1-4951-962f-22eccf442ba4 | Address on File | | BTC: 0.00016185, FLR: 8.26619807, NAV: 4, NEO: 0.275, OMG: 23.17948119, UBQ: 10, XVG: 640.24390244 |
| c4eb0578-68b5-4be7-a2f1-97b5f2225001 | Address on File | Contingent | ETH: 0.00571991, ETHW: 0.00571991, NEO: 0.95112403, XVG: 5000 |
| 436cbe9b-09ad-4b54-981c-6bbba6f19b1c | Address on File | Contingent | BTC: 0.00000014, XLM: 322.10231135 |
| 3300b6b7-f2e2-4449-9f40-57da9e7c6c6f | Address on File | Contingent | BTC: 0.00103781 |
| 9d229627-1a4b-462c-8d98-c5bd89903cbf | Address on File | | HBAR: 526.08030033 |
| 032a8adb-6884-4801-beb1-845501ab9485 | Address on File | Contingent | BCH: 0.00001445, BTC: 0.00000063, NAV: 713.94344347, NEO: 0.05006017, USDT: 0.22078755 |
| a8ab9969-8770-4ac8-86dc-7bb399aaaced | Address on File | Contingent | BCH: 0.00577303, BTC: 0.001, XLM: 4.5029679 |
| 4fa31215-31d9-4481-8a74-001b81c97a49 | Address on File | | BTC: 0.00103763 |
| e8295ea7-3d68-4da6-9bae-f970dec7cce2 | Address on File | Contingent | LTC: 0.00000546, VTC: 250 |
| 6fd03817-bdbc-493a-9dc8-656dd6b55739 | No Address on File | Contingent | BTC: 0.00103755 |
| 75b749f6-d9b8-4e2c-b96c-9eeabec0962e | Address on File | | AVT: 25.95723244, DOGE: 14.36734114, ETHW: 0.02823805, USDT: 0.00000002 |
| 012aa1e8-81de-4f5c-a410-a52e1ff2075e | No Address on File | Contingent | DOGE: 397 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e5bfbc0f-6c03-4684-a472-1598130a3d36 | Address on File | Contingent | DOGE: 397 |
| 24644160-9188-4756-82f3-f80052efb85d | Address on File | Contingent | BTC: 0.00000009, USDT: 0.00175382, XLM: 321.96786818 |
| 1c877209-6754-4d82-83fa-39545581f016 | Address on File | | ARDR: 215, BTC: 0.00003181, ETH: 0.00318491, ETHW: 0.00318491, VEE: 1878.16901408, ZRX: 2 |
| 40ba7ff3-aff1-483a-abaa-a995543f8b23 | Address on File | | BCH: 0.00001168, PART: 46, PAY: 55 |
| b8cc3a16-6bdf-4d7a-abd6-217c86ad3a09 | Address on File | | DNT: 900, NXT: 300, USD: 2.59825775 |
| ad211af4-f05c-40b6-a782-49322a5808fb | Address on File | Contingent | ETH: 0.00001074, ETHW: 0.00001074, SC: 8228.08244538 |
| e8e75651-945f-4496-9af4-708978533dec | Address on File | Contingent | BTC: 0.00000006, XRP: 67.23378145 |
| dcd3e622-a51d-45f6-b658-e37c1c4f4365 | Address on File | Contingent | XLM: 0.00001, XRP: 67.23711803 |
| 99d1b248-900e-41dd-9250-b78c12903c39 | Address on File | | USD: 0.00540094, XRP: 67.22395323 |
| ee31568d-9cfb-4ae4-b0a2-4a866207feae | Address on File | | BTC: 0.00084735, POWR: 32.20351223, XLM: 0.9975 |
| b39b2c28-dfa9-4154-8d6e-5e69539d1f3a | Address on File | Contingent | BTC: 0.00000011, HIVE: 25.09634679, STEEM: 25.09634679, XVG: 7621.79502159 |
| 915c5e00-e8f6-4286-8f95-2d34522d2cd6 | Address on File | | RDD: 72041.66565909 |
| d54f2031-be16-4770-aea4-fbed72e7db20 | Address on File | | BTC: 0.00011873, ETHW: 1.80112531, FLR: 335.4309, NEO: 0.975, XEM: 110 |
| 01e25d7d-775b-4fce-8225-db59ba6e9eb2 | Address on File | | ADA: 0.04237784, BCH: 0.00219526, HIVE: 50, STEEM: 50 |
| 5e2f1ad2-e079-4dd9-b3ec-a1a05e3c475e | Address on File | Contingent | BCH: 0.21088527, BTC: 0.00000072, NEO: 0.57897803 |
| 4268f6d2-eaf8-4b28-a987-1bfafb5e883b | Address on File | Contingent | BTC: 0.00103713 |
| 782c31c7-7000-4a30-9a72-ec40c795ec69 | Address on File | Contingent | BTC: 0.0010371 |
| 37209625-ccdc-4508-9d2c-0a746f169953 | Address on File | Contingent | ETC: 0.37900337, ETH: 0.00769719, ETHW: 0.00769719, POWR: 27.87438518, USDT: 0.40307095, VTC: 22.3162631, ZEC: 0.00329587 |
| f5abe0ed-7412-4f86-a42e-ddf7a97deafd | No Address on File | Contingent | BTC: 0.00103705 |
| c09bd30f-acc5-4502-90cb-f204a0f5cf11 | No Address on File | Contingent | BTC: 0.00000082, NAV: 730.63794491 |
| 781c2f48-cbf5-4700-9475-b4a0a487ce46 | No Address on File | Contingent | BCH: 0.0002718, BTC: 0.0002718, DGB: 178.39566417, DOGE: 236.16976493, FTC: 1093.105, MONA: 0.48576367, SYS: 0.4134716 |
| 8afdc4a8-df4e-4f1f-828b-42f64effbde5 | Address on File | Contingent | BTC: 0.00096862, XVG: 1000 |
| 5e102bbc-1971-4506-8ad7-43f6cfd89e7a | Address on File | | BTC: 0.00059193, CBC: 1000, FLR: 146.7544281, IGNIS: 100, IOC: 213.02694894, NXS: 22, PINK: 1000, THC: 200, USD: 0.00000002, USDT: 0.00581457, WAXP: 52.31259815 |
| a7f4f2a8-a855-4920-b4ea-f3409848f00f | No Address on File | Contingent | DOGE: 396.813 |
| c366458d-6d6d-45f9-b378-2d5abf7e285f | Address on File | Contingent | BTC: 0.00103694 |
| fa5303f8-6bc0-44e6-9ed5-6e5b28e48917 | Address on File | Contingent | BTC: 0.00103688, USD: 0.00157949 |
| 5910a9af-295a-4029-9459-0d60b000064b | Address on File | Contingent | BTC: 0.00000022, DOGE: 1, LTC: 0.2570016, USDT: 0.00006551, VTC: 71.86493787, XVG: 230.0072387 |
| 23d9f7a1-68be-467f-8434-1cbea405e46c | Address on File | Contingent | BTC: 0.00000219, VTC: 86.79386373, XLM: 209.358625 |
| 070eb364-e741-4bff-acbb-cf312c38a568 | Address on File | Contingent | BCH: 0.00004396, BTC: 0.00000002, TRX: 420.44172414 |
| 3c2e74aa-3f5b-4d21-956a-fe6545bf03fb | Address on File | Contingent | BTC: 0.00004914, ETH: 0.00000652, ETHW: 0.00000652, FTC: 107.41457212, VTC: 235.82278834 |
| 776b5cb6-9442-4a3e-9957-64ec8bb8e6e9 | Address on File | Contingent | BTC: 0.00103662, THC: 2.26002672 |
| 193ea448-539e-4b63-9611-7466fc482631 | Address on File | Contingent | BTC: 0.00098722, RDD: 3439.65517241 |
| ef1555b9-9a16-404b-8c59-9e2449d246a4 | Address on File | | ADX: 1.80905204, ETHW: 0.01065524, FLR: 9.94570823, XRP: 65.82420483 |
| 595f1101-9221-49aa-848d-6a5ef991f8ff | Address on File | Contingent | BTC: 0.00000071, FLR: 5.12531212, HIVE: 16.37392423, SC: 1356.23598341, STEEM: 16.37392423, USDT: 0.00015485, XRP: 33.92112329 |
| 0865600d-c51e-4868-bc70-cdf3a0e0a957 | Address on File | | DCR: 0.00002235, ETH: 0.00000042, ETHW: 0.00000042, SC: 738.6510862, SNT: 1000, USD: 0.00140648, USDT: 1.99938485, XDN: 83.73854485 |
| 797daf2d-ce83-4bab-b475-2ad67311a54c | Address on File | Contingent | ETH: 0.01551654, ETHW: 0.01551654 |
| a33de789-fe2d-4476-9bdc-110831ca54bb | Address on File | Contingent | BTC: 0.00002986, OMG: 32.46857463 |
| 9e5e3634-0e38-48bc-ac61-69f6bc8b17aa | No Address on File | Contingent | BCH: 0.00103242, BTC: 0.00103242 |
| 10fb6ad3-d184-421c-9f8a-c9befea37793 | Address on File | Contingent | BTC: 0.00000005, HIVE: 50.42025512, STEEM: 50.42025512 |
| 4de5f3aa-0ff2-4eae-8d30-d0b1e564e11e | Address on File | Contingent | ETH: 0.01551531, ETHW: 0.01551531 |
| 87dcf1aa-2f87-4de3-ac12-600678534252 | Address on File | | NEO: 0.975, STEEM: 100 |
| 87a6fc2e-5f95-4679-bd7e-12adc15254f6 | Address on File | Contingent | BTC: 0.00103653 |
| 704a9efc-4686-42c2-ab63-14491f7bbd25 | Address on File | Contingent | ADA: 60, BTC: 0.0002456 |
| 60e66947-031f-474e-903b-0e7e9eb40331 | Address on File | | ETHW: 0.18648819, NXS: 137.25751536, POWR: 100.03265455, USD: 0.76260064, USDT: 0.25107481, ZEN: 0.19635035 |
| e2bb872e-507d-4ce7-9272-f89b819c5b43 | Address on File | Contingent | BTC: 0.00000008, FLR: 10.05049763, XRP: 66.51773806 |
| 0ae7b6f9-2a90-49e6-9394-f05954f2360a | Address on File | Contingent | BTC: 0.00092483, USDC: 3.09193 |
| b22add83-c085-4ff4-9e35-96b49faa3f5e | Address on File | | ETHW: 2.92635095, FLR: 7.95616666, USD: 0.00527122, XRP: 52.65671706 |
| da84ad39-7cd4-453b-a9a7-5d56db8afe13 | Address on File | Contingent | BTC: 0.00103641 |
| 95b1e8e1-2454-4f88-ae91-05aa6ddb9124 | Address on File | | TRAC: 100, USDT: 0.07194688 |
| ca0ea89a-4d76-4372-a342-5f424353f045 | Address on File | Contingent | BCH: 0.01348617, BTC: 0.00002318, ETH: 0.00000267, ETHW: 0.00000267, NEO: 2.9068408 |
| 298eeb3e-65ef-427e-a521-bef95adad575 | Address on File | Contingent | ADX: 156.49253731, USD: 2.28229174, USDT: 1.6618695, XMY: 99 |
| 5aea47d4-146b-4bca-82b2-db3a86db33ce | No Address on File | Contingent | BTC: 0.00103631 |
| 4d37d054-68f7-4500-851a-0f102c32ed10 | Address on File | Contingent | BTC: 0.00001037, TRX: 415.6795293, USD: 0.0259267 |
| 56427494-784f-48cf-9818-e70ec3af49c7 | No Address on File | Contingent | BTC: 0.00103622 |
| c8af1169-30ac-4af9-a94b-1ab89437449d | Address on File | Contingent | EDR: 40.39755299, USD: 28.7855154 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 1efae7b5-ebe6-44ef-9fae-fab6636532bd | Address on File | Contingent | BTC: 0.001, ETH: 0.00000006, ETHW: 0.00000006, PAY: 10, POT: 40, WACME: 25 |
| b575b872-b0dd-46cd-9ded-6d0b319529f5 | Address on File | Contingent | BTC: 0.00000004, FLR: 10.04780966, USDT: 0.00034834, XRP: 66.49994813 |
| 463ecb13-e875-4778-942b-7a249df2831c | Address on File | | BCH: 0.01612035, BLK: 25, BTC: 0.00000107, FLR: 57.79809385, FTC: 100, HIVE: 13.69693461, IGNIS: 66.77691853, KMD: 9.23988687, LBC: 80.7182496, MAID: 50, MER: 30.12134844, MUNT: 300, NXS: 32.56864528, PAY: 5, POT: 75, RDD: 1000, STEEM: 13.69693461, THC: 200, UBQ: 4.58965429, WINGS: 11, XVG: 601.38941418 |
| de728dbd-00bc-4ede-b957-c4f026564559 | Address on File | Contingent | BTC: 0.00000002, FLR: 10.0478175, XRP: 66.5 |
| 5686c528-0145-4759-b0ed-fbeb685373dc | Address on File | Contingent | BTC: 0.00103611 |
| 63e6c85a-b5d9-4c0e-b173-4f7d67eb2117 | Address on File | | DGB: 329.19732047, DOGE: 360.19831691 |
| 2dca1c3a-d878-4051-98e7-92b55e924c82 | No Address on File | Contingent | BTC: 0.0010361 |
| bd2ed119-b4b0-4af1-834c-b1ef46096df1 | Address on File | | BTC: 0.0010361 |
| e3ab2927-b718-44ac-bde4-1277c5e1f2a8 | Address on File | | DOGE: 396.46747479 |
| 86c6bcbb-02dd-4fa4-a2c9-b7c3b4078497 | Address on File | Contingent | BTC: 0.00000689, DOGE: 142.43731392, RDD: 31551.98419154, USD: 1.45561352, XMY: 101695.121675 |
| c7a5b705-ed91-43df-8a4e-16a4de5a3f91 | Address on File | | BTC: 0.00103552, ETHW: 0.0026239, OMG: 0.00034968, USDT: 0.00832938 |
| 309c1af3-ed2a-4dbc-923a-35d9c1b254dc | Address on File | | USD: 28.78159315 |
| 42dd18e9-53a5-4ab3-848b-6c6946af5fa2 | Address on File | | DOGE: 27.23, HBAR: 80.57440771, SC: 171.65533004, TRX: 221.02865617, USD: 0.00366206, VAL: 2.44397036, WAXP: 28.86707571 |
| 750ab376-5cdc-43ea-bbc0-da7c629d6ad5 | Address on File | Contingent | BTC: 0.00000001, DNT: 1020.57362676 |
| 86103df0-bf37-44eb-8d57-c38f07b8fa6d | Address on File | Contingent | ADA: 39.13861977, BTC: 0.00000251, OMG: 3.75455747, XRP: 26 |
| 7c547a06-de45-4e38-b127-d8cdd3c3d4f6 | Address on File | | SC: 8066.74106029, USD: 0.54605911 |
| 16664f71-ff97-47d5-ba2d-f0b7aa4a36ed | Address on File | | FLR: 75.5475, QTUM: 10, USD: 0.88612324 |
| acc738b3-28e2-4b8b-bbb7-4e5adeef29c2 | No Address on File | Contingent | DCR: 1.7558504 |
| 4d48dbff-eef2-4e4a-ad4a-098cc3466ffa | Address on File | Contingent | HBAR: 525.14779304, USD: 0.00000001 |
| cd8a9f1c-232a-4faf-8fdf-6c3895d03df9 | Address on File | | ADA: 0.70345018, BTC: 0.00000014, FLR: 8.31264132, USDT: 4.68417229, XRP: 55.01599208 |
| fb35dff2-d1a9-49d1-8360-04946fa94021 | Address on File | | ETH: 0.01550485, ETHW: 0.01550485 |
| b6b76514-5369-4180-87db-6b4379fcc3dc | Address on File | Contingent | DOGE: 375.50078893, USD: 1.51470536 |
| cdbe4ce6-a448-419d-a92d-292374ab00bc | Address on File | Contingent | BTC: 0.00007973, NEO: 2.89809626 |
| babdb2bf-2076-4005-922a-a20ea854ba57 | Address on File | | ETHW: 0.13705717, HIVE: 20.1054875, SC: 4191.08533221, UNI: 1.02641558, USD: 0.00765824, XEM: 38.74994943 |
| 9c9a033c-6445-412e-b7a9-8824230bcbc9 | Address on File | Contingent | BTC: 0.00000012, NEO: 1.47894633, STRAX: 9.34730488, XEM: 341.30648121 |
| f9eccde9-b11e-4e53-92a0-7d8fdbfd4c8e | Address on File | Contingent | BTC: 0.00000002, ETH: 0.015, ETHW: 0.015, MONA: 1.70319028, VTC: 2 |
| 270bc8e2-517d-43d9-a40b-d19401e4fec5 | Address on File | Contingent | BTC: 0.00090041, NEO: 0.41021224 |
| d34e9e30-c9fe-44ef-a2cd-75f7aa8605db | No Address on File | Contingent | ADA: 29.31300465, BCH: 0.02, BTC: 0.00000005, ENG: 6.31329733, NEO: 1.00013083, PAY: 51.94395537, SC: 1733.87618919 |
| c076b874-9168-443b-aed2-7a81cdb3f7d2 | Address on File | | DOGE: 396.32713527 |
| 1bfdcde3-f326-4d70-a0b9-fdc1b278b571 | No Address on File | Contingent | BTC: 0.00000004, LTC: 0.36963119 |
| 1dc3bcad-da27-47b3-852f-68a5b55f0afb | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00000057, ETHW: 0.00000057, FLR: 10.03643859, USDT: 0.00029445, XRP: 66.42469039, XVG: 10.100955 |
| e6c9c627-73a5-444a-9466-f97925a1a297 | No Address on File | Contingent | ETH: 0.01550283, ETHW: 0.01550283 |
| 8292aafb-cd04-4534-a2cc-f2abb3b0b76f | Address on File | | BTC: 0.00067502, DGB: 840.77630557, GAME: 252.91000729 |
| caa1fbb0-0157-424c-ba79-b01cf0a99e87 | Address on File | | ARK: 5.53500415, MYST: 50, NXT: 200, PAY: 425, SRN: 1005, USDT: 0.00004319, WACME: 250, XEM: 3.46615 |
| 1011102d-e2f1-4a04-98e6-0c244c19ef8e | Address on File | | BTC: 0.00017032, DOGE: 309.41833893, FLR: 2.97135958, NXT: 100, SNT: 50, USD: 0.0013275 |
| 60fe0ef3-2c70-4536-b7d4-fa7ba82a8244 | Address on File | Contingent | BTC: 0.00102142, XDN: 8937.00000045 |
| 35baaf7b-ef9b-42ae-b84d-3f1977a901dd | Address on File | Contingent | NEO: 0.6, XLM: 260 |
| a43bebc8-e226-4750-9177-9ffe56eff63b | Address on File | | BAT: 45, BTC: 0.00004674, GLM: 79, NEO: 0.02718724, PTOY: 32 |
| 06c7ca2b-8510-42f9-acee-bd0d4bfd8693 | Address on File | Contingent | NXT: 2600, PART: 35, USDT: 0.00927782 |
| 2d947a87-3ceb-48a0-ab62-dfa8b83f74c8 | Address on File | Contingent | BAT: 0.9975, BTC: 0.00102785 |
| d0ea7bcc-a232-4e86-a3f2-3fdfa6dd6d15 | No Address on File | Contingent | KMD: 98.04973073 |
| 4664b65b-5afa-4d76-a804-5ec4488e93d2 | Address on File | Contingent | BCH: 0.00000077, DGB: 1989.51941352, SC: 3655.68708183, XVG: 28.39721399 |
| ebcf6989-c272-479f-bc4b-50c2bc8b2d78 | Address on File | Contingent | DOGE: 341.75728737, ETH: 0.00111, ETHW: 0.00111, LTC: 0.024287 |
| bada6db5-16b8-4947-85d1-95f258439122 | Address on File | | DNT: 1000, POT: 200, THC: 100, USDT: 0.00206901 |
| 44461b77-f1c8-437e-8277-ed793ef332ca | Address on File | | BTC: 0.00009943, MEME: 432.6577601, USD: 1.07585553 |
| 4e56057f-a6bc-475e-b412-38767524e8e6 | No Address on File | Contingent | BTC: 0.00000002, SC: 8217.13561755 |
| db454db3-d60e-4d49-aa85-e71c05b77624 | Address on File | | BTC: 0.00086386, HIVE: 8.33715105, STEEM: 8.33715105 |
| edcee5fb-f934-422f-9b32-608ecaa3e6d2 | Address on File | Contingent | FLR: 10.03899291, XRP: 66.44159576 |
| 2d833415-000e-4ade-ae11-1c54bdf8d4dc | No Address on File | Contingent | BCH: 0.00103101, BTC: 0.00103101 |
| adb8e732-5c14-45da-9786-95e65963f018 | Address on File | Contingent | TRX: 419.81492878 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 22587a23-1cdc-41ad-8299-fa7cf3ce9d2b | Address on File | Contingent | USD: 28.75689003 |
| 1041f603-0840-4c1b-b1ba-4f1368045eb8 | Address on File | | ADA: 0.31145539, USD: 4.43177305, USDT: 23.59430656, XRP: 1.217 |
| c16fb389-50d5-48a8-9071-ebe408630b9c | Address on File | Contingent | SC: 8116.3549944, USD: 0.34818261 |
| 1a961685-5754-4862-a653-251e94cba4f6 | Address on File | | BTC: 0.001, ETH: 0.00000144, ETHW: 0.00000144, USDT: 0.96747031 |
| 8a149357-58c5-46f6-87bc-fb64f6ccbc7c | Address on File | | FLR: 10.03554065, USD: 0.00570272, XRP: 66.4187475 |
| a027fffe-5142-463c-95ec-09de09ec3f71 | Address on File | Contingent | ETH: 0.00116915, ETHW: 0.00116915, TRX: 386.75149297, USD: 0.0919338 |
| 952100a4-6ace-4fc7-968f-13ff2acf596a | Address on File | | BTC: 0.0000001, GLM: 132.43264316 |
| 8b6285e0-2ff1-43e8-86f4-d8f02d6cc190 | Address on File | Contingent | BTC: 0.00103501 |
| f198e3bf-fa2f-4a0e-b7ce-5ad096ddd539 | Address on File | Contingent | BTC: 0.001035 |
| 72260605-fdfb-42b4-b50c-c7a8e7c52c49 | Address on File | Contingent | BTC: 0.00103488, ETH: 0.00000174, ETHW: 0.00000174 |
| 53714163-18fa-4283-92e0-66a1a715f02f | Address on File | Contingent | BCH: 0.00000162, BTC: 0.00103493, XVG: 0.861252 |
| 20b531b2-aa28-40e8-a3c2-608e1047306a | Address on File | Contingent | BTC: 0.00000078, ETH: 0.00509455, ETHW: 0.00509455, PART: 31.40971298 |
| c10b1513-9201-4729-a8a8-0c17eb938820 | Address on File | | ANT: 7.5, BTC: 0.00028286, USD: 0.0062906 |
| 0e1e703d-45aa-42e2-a967-e6d7254aad6a | No Address on File | Contingent | XRP: 67.08237353 |
| 2204e80c-12a8-4ae0-9923-130297a65cb1 | Address on File | Contingent | BTC: 0.00000003, FLR: 10.0359652, XRP: 66.42155731 |
| 6cdd0b4b-8542-4a9c-970f-420afe2b3a0a | Address on File | Contingent | FLR: 1008.499277, MONA: 0.9975 |
| 915dd686-bd17-4f3f-9768-38b17a677876 | Address on File | Contingent | RVN: 1369.0856498 |
| c785756f-1233-4763-a7b4-6b578566ffac | Address on File | | BTC: 0.00000006, ETH: 0.00000095, ETHW: 0.00000095, HIVE: 17.7995597, RDD: 4500, SC: 2929.83211621, STEEM: 17.7995597, XEM: 207.17307692 |
| fcfab79c-b1b1-4c1d-a11c-1f0533c034bc | Address on File | Contingent | BTC: 0.00055607, XVG: 7000.30422 |
| b24e07de-8abd-4486-a494-b90f03d6abb9 | Address on File | | FLR: 105.7665, QTUM: 10, USD: 0.0064895 |
| 9d903e32-f015-49f9-b347-0bf99b6612ee | Address on File | Contingent | BCH: 0.00103069, BTC: 0.00103069 |
| 29152dca-fdff-4e11-99a5-5559af266ac0 | Address on File | Contingent | BCH: 0.00159361, BTC: 0.00101783, NEO: 0.02, XLM: 1.24301704 |
| 82c2bf5c-d09f-456f-a319-1cf55c501d68 | No Address on File | Contingent | BTC: 0.00103481 |
| 162caf81-1324-4179-80fd-bac4af5ec469 | Address on File | Contingent | BTC: 0.00000169, NXS: 405.34586409 |
| 9537a671-29a1-4175-bf65-eef2dba101ca | Address on File | Contingent | ARDR: 227.93339551, BTC: 0.00000002, GLM: 32.4908982, KMD: 12.86200542 |
| 66dbab81-34f8-4995-be2c-77e52224db83 | Address on File | Contingent | BTC: 0.00000007, POWR: 178.40807547 |
| eb419cf0-c5ef-411c-9aef-602f2baf8e9c | Address on File | Contingent | GLM: 99, SIGNA: 3767.6571871, USDT: 0.01677388, VTC: 26.78972208 |
| 6202e6a5-e136-4796-a279-92da2ab1f342 | Address on File | Contingent | BTC: 0.00000004, DGB: 1, FLR: 9.881199, GLM: 0.21334935, LSK: 0.00967596, LTC: 0.00020284, USDT: 0.00012137, WAVES: 0.00046393, XEM: 1, XMY: 25, XRP: 65.39726, XVG: 170 |
| ffa37c9e-d3da-4c5e-a117-4b24c6eb3b4f | Address on File | | DOGE: 395.89462818 |
| 74f7f5f0-4ce3-4af3-ae1b-ce284830a526 | Address on File | | BTC: 0.00000621, PAY: 100, POWR: 150, UBQ: 50, USD: 0.25046447, USDT: 1.8556282 |
| 9cb1c3df-ce42-4a2f-a609-35799ea030c6 | Address on File | | BTC: 0.00004103, ETH: 0.01361718, ETHW: 0.01361718, WAXP: 40 |
| 98a6d780-504a-47f9-b08f-7970cc323cf5 | Address on File | | QRL: 300 |
| bdb27c94-d4da-4271-b7cf-139629380840 | Address on File | Contingent | QRL: 300 |
| f47aa193-9f2e-45c0-97e2-67e16237bafd | Address on File | | QRL: 300 |
| 1a4df4d2-1c36-41ff-8c79-0beb69a16b2c | Address on File | | POWR: 178.39830953 |
| d5109cff-c3c5-4c0c-87d8-d0b28d088e33 | Address on File | Contingent | USD: 28.73954604 |
| f7860a75-7a75-4586-8e9d-d475230ac377 | Address on File | Contingent | BTC: 0.00013706, ETH: 0.00126366, ETHW: 0.00126366, FLR: 75.5475, XVG: 10770.06333156 |
| 9d41583f-f40c-4a52-97ce-1686011fd73c | Address on File | Contingent | BTC: 0.00000005, FLR: 9.9344338, USDT: 0.27629414, XRP: 65.74958667 |
| 8eb164ad-9539-4a85-b264-ad4dcbe77142 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.0154833, ETHW: 0.0154833 |
| 1f1fcefe-8502-478f-8d21-bc6b7217c741 | Address on File | Contingent | BTC: 0.00000003, FLR: 9.36789, XRP: 62, XVG: 1000 |
| 2ac0592c-533f-48cb-bc3d-9983b5a35a28 | Address on File | | BAT: 38.00723947, BLK: 30, BTC: 0.00000004, DASH: 0.0203894, EMC2: 9.21648341, EXP: 1.97540554, FLR: 0.72241502, FTC: 108.79530028, GNO: 0.055, HIVE: 9, KMD: 2.87920335, LTC: 0.00000546, NEO: 0.12510959, STRAX: 0.76731359, XRP: 4.78119738, XVG: 93.98555276, ZRX: 22.81862745 |
| f0418a20-c28a-4ef8-b3e3-52e274e345d8 | Address on File | Contingent | ARK: 102.63268554 |
| a7893c63-6145-44f7-a12e-b63bf54bc646 | Address on File | | DGB: 3480.96429237, USD: 0.88893749 |
| 2a5bcd90-cd9b-48a7-b38e-418f6e33d4d8 | Address on File | Contingent | BTC: 0.00029765, FLR: 713.0684073, XRP: 1 |
| 2aa40e74-47e4-4af9-8ac0-3e1b56bf57ec | Address on File | | ETH: 0.00066777, ETHW: 0.00066777, OMG: 0.6278105, TRX: 393.44057158, USDT: 0.00394922 |
| ac3df030-9974-42ae-926f-8abc638f85a2 | Address on File | Contingent | DOGE: 395.78502907 |
| 492f7e81-952d-4777-a377-bfe98444b0c7 | Address on File | Contingent | DGB: 19.85, FLR: 60.438, GLM: 40, MAID: 25, MTL: 1, NAV: 185.45426911, NEO: 0.175, OK: 21, OMG: 3.73898546, SC: 189.6 |
| a07d84db-2564-4119-9591-c2f559324f67 | Address on File | Contingent | BCH: 0.00731369, BTC: 0.00000369, FLR: 974.4974619, XRP: 1.00790007 |
| d55eefd5-8c9c-427f-96e1-77f6862e8991 | Address on File | | ADX: 142, BTC: 0.00000649, FLR: 183.8596427, NXT: 100, XVG: 300 |
| dc2a6eea-c989-47c3-89dd-e23a6322aded | Address on File | Contingent | BTC: 0.00000065, XVG: 15112.42762887 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 57588a62-2888-4472-8917-c677d07fcd2d | Address on File | | DGB: 1125.01968579, RDD: 7025.69696038, RVN: 533.89917917, USD: 0.00930837, XEM: 180.93295088 |
| ed8c4d1f-cad2-4f70-8762-e986473dd8a1 | Address on File | Contingent | BTC: 0.00058335, ETH: 0.0028567, ETHW: 0.0028567, XWC: 132.28247567 |
| 6d7b3133-412b-4b33-bc9e-65059a3b775e | No Address on File | Contingent | BCH: 0.00103005, BTC: 0.00103005 |
| 1af2225a-f5c5-4464-84c0-5dfc600ec9ab | Address on File | Contingent | XLM: 321 |
| f85b8db8-db8f-482f-8143-f4805b24f09c | No Address on File | Contingent | BCH: 0.00103, BTC: 0.00103 |
| 8a0e3d52-ebe5-4976-95f0-e05bae171df0 | Address on File | | ETH: 0.00678953, ETHW: 0.00678953, RDD: 29448.06393787, USDT: 4.33081604 |
| 7823212d-e26b-4882-b97a-e17d4187d9a7 | Address on File | | BTC: 0.00063326, ETH: 0.006, ETHW: 0.006 |
| b127ef63-4082-40e5-a717-e09239a3edb7 | Address on File | | SOLVE: 1254.48545029 |
| 5d60d9eb-d1ed-4baf-a960-adc6d51f8153 | Address on File | | RVN: 862.07461823, SC: 2235.58406724, XVG: 1473.10500205 |
| f2b9e1e7-9a61-4fed-a47b-9851a9546d96 | Address on File | | BTC: 0.00000002, FLR: 0.00000001, USD: 28.37196404, XVG: 185.74205128 |
| 4b0d8d2b-c801-4bae-82e1-c309cc3dcedc | Address on File | Contingent | ETH: 0.00000047, ETHW: 0.00000047, NEO: 2.00663867, USDT: 0.00232776, WAVES: 6.2421908 |
| 7a715b1b-f8f7-405a-ac79-7c552d3a3238 | Address on File | | FLR: 44.23707949, NEO: 0.975, STORJ: 50, XEM: 100 |
| e07971a2-52db-4d54-9abf-b41a3e1c7e83 | Address on File | Contingent | USDT: 28.60911832 |
| bd1c12dc-28b4-4d62-91a9-00ab9dc594f6 | Address on File | Contingent | BAT: 60.94320032, BTC: 0.00000002, NEO: 0.975, POT: 3970.82556235 |
| 708443f4-547e-4c7a-852f-5d2a9958310f | Address on File | | FLR: 324.9331435, SNT: 800, USDT: 0.23088217 |
| e2a9bf29-56ea-4db0-9fd6-f82f512a357e | Address on File | | BCH: 0.00000007, BTC: 0.00000003, ETHW: 0.01946803, FLR: 15.1095, HIVE: 40.0492351, PIVX: 13.06840612, PTOY: 180.57181406, STEEM: 40.0492351 |
| 109a714f-9d64-4aae-891c-f72adff0d6c5 | Address on File | | GAME: 2170.86155428, USDT: 0.46386847 |
| f86c32da-166e-4c21-9d58-ce37d7a3165e | Address on File | Contingent | BTC: 0.00103387 |
| ff7522bb-5eff-4a73-8e3e-baa2336aeaee | Address on File | Contingent | ETC: 1.04740846, FLR: 3.32409, USDT: 0.00022017, XRP: 22 |
| 8bde0c99-450f-4353-a088-52ff183c69f5 | Address on File | Contingent | BTC: 0.00100993, NEO: 0.0725 |
| f9f1ad7e-3e19-43cc-aa83-c2d069c7c593 | Address on File | Contingent | ADA: 78.40210839, USD: 0.00830994 |
| 04770cae-7333-45e3-b4d5-b9f63263e9d0 | No Address on File | Contingent | BCH: 0.00102962, BTC: 0.00102962, XDN: 3.00307252 |
| ec4d166e-7df8-4f3c-afee-ed63d187e95f | Address on File | Contingent | BTC: 0.00103039, SPHR: 9.7713504 |
| 48147472-3f0e-4927-a994-c473f629ccb7 | Address on File | Contingent | BTC: 0.00000015, DASH: 0.00123091, NEO: 3.12707322 |
| 06e330ba-47e9-42eb-89c9-a9aed1624a12 | Address on File | Contingent | BTC: 0.00071437, LSK: 0.18731457, NEO: 0.95 |
| c637eb55-e5c8-4e83-9d77-b71bd9f34d5b | Address on File | Contingent | BTC: 0.00103349, USDT: 0.00192948 |
| 7ad57c58-b03a-45ae-baf6-95d44017591b | Address on File | | USD: 28.71297942 |
| 81994033-9e7a-4452-a1fc-c7bfe9ce0335 | Address on File | Contingent | BTC: 0.00000006, DOGE: 395.22999995, LTC: 0.00000546, USDT: 0.01565704 |
| 755aa254-ad0f-484e-8a5b-e8f73eeb2f3d | Address on File | Contingent | BTC: 0.00000009, POT: 903.80748815, RDD: 17222.01047688, THC: 8306.99188484, WACME: 5.59185155, XVG: 958.85829394 |
| c5371df4-644b-4145-9567-0a7c6d9e3064 | Address on File | Contingent | BTC: 0.00000022, SC: 8201.16309783 |
| 0ad7bdca-3b4d-4960-8653-bd48ce467307 | Address on File | | HIVE: 68.95133697, WACME: 91.1841839 |
| 9f3cf135-ccdb-4c7a-ae2f-062b9ecfda5b | Address on File | Contingent | BTC: 0.00000214, ETH: 0.01543678, ETHW: 0.01543678, USD: 0.00049328 |
| 6985efdb-be71-4b59-a4e5-e49690fb486f | Address on File | Contingent | DASH: 0.19766417, FLR: 15.7737311, USD: 20.00802389 |
| c0598c3d-982e-44ed-81e5-5a84c9ea9502 | No Address on File | Contingent | BCH: 0.00102926, BTC: 0.00102926 |
| 0d3400d6-b9ce-45a5-b002-1cb7f80415da | Address on File | | USDT: 0.00000001, XVG: 15109.60179186 |
| 85aa24fb-f128-4a80-ba67-c5f48e3d8470 | Address on File | Contingent | USD: 0.00208879, USDT: 28.59135005 |
| 24e00469-bdd9-47a0-b62f-5c8bcc4dc780 | Address on File | | BTC: 0.00103332, USD: 0.00018715 |
| 1db4332e-d1ab-48a5-a8c5-98bde31abaa0 | Address on File | | BCH: 0.00004075, MANA: 60.62962424, USD: 0.00000004 |
| 7fc51c5a-fe73-4cac-930c-9f2200699abf | Address on File | Contingent | BTC: 0.00000591, FLR: 9.86413579, USDT: 0.28319344, XRP: 65.28432965 |
| 450f5ac5-0d3e-41d9-b53a-21a2020f65a2 | Address on File | | ADA: 77.6745121, ETH: 0.00014109, ETHW: 0.00014109 |
| 542d6fb3-8f68-4342-82d9-3e4f603c6a6f | Address on File | Contingent | USD: 0.0031404, WAXP: 493.17754126 |
| 047756e1-7351-4b15-9521-ed137c1e7436 | Address on File | Contingent | ADA: 78.14394568, BTC: 0.00000316, PAY: 0.16526085 |
| 343ffe06-81de-4025-a873-c5943c1ad45d | Address on File | Contingent | LTC: 0.00197377, RDD: 71379.49550148 |
| 4684c0f3-1670-4fbf-8638-984380350a31 | Address on File | | FLR: 377.7375, NXT: 2160.49382716, POLY: 9.18144957, PTOY: 20, RDD: 3153.66406403, USD: 4.08839899, USDT: 4.5381908, XTZ: 0.2443 |
| 627dfa54-3324-4098-bee8-a2d483635c4f | Address on File | Contingent | BTC: 0.00000044, EMC2: 2559.90118204, NXT: 1836.44893571 |
| 9476729a-9087-469b-ba98-7d10eaeccf0c | No Address on File | Contingent | BCH: 0.00101367, BTC: 0.00101367, SC: 123.31730769 |
| 781bf85c-0603-4f93-b925-c07c0648f827 | Address on File | | PUNDIX: 63.65877155, THC: 1212.97618048 |
| 0c59573c-7d25-40c2-bea7-35abdb0e7cbb | Address on File | Contingent | BTC: 0.00000005, HIVE: 18.71943925, STEEM: 18.71943925, XRP: 42.02668361 |
| b02fcef5-cd58-40df-90b5-925bdfcdbaf7 | Address on File | Contingent | BTC: 0.00103291, USDT: 0.00890477 |
| 8a4e9cf1-1347-4a2d-ac92-ab204cf3354f | Address on File | | BTC: 0.0000333, DOGE: 4.06629577, FLR: 166.2045, RDD: 5000, USD: 12.96587552, XRP: 9, XVG: 2100 |
| 0c35b84e-202d-4c52-b350-6e5f96221ee1 | Address on File | Contingent | BTC: 0.00000003, FLR: 9.61101948, RDD: 2925.34496183, XRP: 63.60911667 |
| ae88fd16-d01e-41bd-971d-e9c091aa256f | Address on File | | RVN: 1008.39258383, USD: 6.98656861, USDT: 0.53813236 |
| 065b132e-7879-453b-a120-49dd77721e22 | Address on File | Contingent | BTC: 0.00000004, XLM: 320.67889561 |
| ebb11248-9762-437e-b111-0d40a8549e6f | No Address on File | Contingent | XRP: 66.9665077 |
| a0732f08-e665-47ec-b97a-5bf56c270849 | Address on File | Contingent | ARK: 7, BTC: 0.00000004, XLM: 298.77582609 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ed3c574b-db39-4035-9022-bda73f274b50 | Address on File | Contingent | BTC: 0.00000024, ETH: 0.00000038, ETHW: 0.00000038, FLR: 7.55475, VIA: 15.7243914, WINGS: 100, XEM: 201.85700066, XRP: 50 |
| 62fca1d0-0ec0-430d-9d54-c7db2f46f4ed | Address on File | | USD: 28.70118644 |
| df1a95a6-8893-46f3-a6a5-f83ebca4449f | Address on File | Contingent | ADA: 74.4328779, BTC: 0.00000002, STRAX: 3.02000877 |
| 111e65bc-3590-4fd8-9fc1-661e36379c33 | Address on File | | USDT: 28.57890059, XTZ: 0.00766021 |
| 2ffd7b2a-a007-42fd-994a-7f4736cf3541 | Address on File | | LRC: 4.93010558, SOLVE: 1182.34315558, USD: 0.17594617 |
| c10d68d8-9111-4755-8bc1-b91cc213747d | Address on File | Contingent | NEO: 0.4, OMG: 29.05933437 |
| 89af15af-5222-42c2-b335-bd7d170a6c1e | Address on File | Contingent | BTC: 0.00103296 |
| ee5a0e3d-3006-4369-83aa-bf939209f8b4 | No Address on File | Contingent | BCH: 0.00102882, BTC: 0.00102882 |
| f9725ce5-8554-47ef-8c2c-9ff33f517ec4 | Address on File | Contingent | BTC: 0.00089042, ETH: 0.00213327, ETHW: 0.00213327 |
| e5b698b1-2722-4475-af84-608dbb5b66a9 | Address on File | Contingent | HBAR: 485.99658882, USD: 2.06216054 |
| eefd7e86-7880-465d-a4c5-00414276a2d5 | Address on File | | DOGE: 2.08526862, EDR: 4.98926823, ETC: 1.03448314, ETH: 0.0001681, ETHW: 0.0001681, FLR: 78.54974147, THC: 2671.06804654, USD: 0.00756647, WACME: 35.4965456 |
| d20cbf17-ad51-47e1-af16-992bbebeb219 | Address on File | | ADA: 0.25776402, ICX: 41.44598, RDD: 2145.16129032, SC: 1006.28854626, SNT: 151.3957337, SRN: 200, XEM: 201.79, XVG: 1925.972 |
| 40c7e7ef-ba3d-4d7e-9d20-9b1ace4f8f26 | Address on File | Contingent | BTC: 0.00070795, DOGE: 120, ETH: 0.00000763, ETHW: 0.00000763, LTC: 0.00000546, PIVX: 0.98, USDT: 0.08367527 |
| 2748c9bf-8454-4acb-8799-99be85454cdf | No Address on File | Contingent | BTC: 0.00103285 |
| 2dccf2cb-c783-4264-8804-d51bf8adc870 | Address on File | Contingent | BTC: 0.00074255, DASH: 0.04194898, FLR: 19.41496037, NXT: 21.68478261, WAVES: 3, XEM: 15.25667937, XVG: 137 |
| d2e18b58-9332-4d89-9412-980576d23ce4 | Address on File | Contingent | BCH: 0.00541005, BTC: 0.00000007, ETH: 0.00000062, ETHW: 0.00000062, WAVES: 3, WINGS: 20, XRP: 53.85622688 |
| 45d31c76-d84f-4e73-b2c3-80b9d0da68d6 | No Address on File | Contingent | ADX: 172.47504916, BTC: 0.00000005, XVG: 693.58105645 |
| b2a2fb26-4f8e-4b3a-8dc2-ae17f0109206 | Address on File | Contingent | BTC: 0.00076516, FLR: 2.59499419, XRP: 17.17458678 |
| 79bebf0e-dad5-406b-9009-a86463625a75 | Address on File | | ETHW: 14.00211245 |
| 877ab191-0b37-4619-957d-e51e1f16543b | Address on File | | ADA: 4.22841965, USD: 27.14070997 |
| c9554d28-4ce0-4b4f-b446-623a52b59b17 | No Address on File | Contingent | BTC: 0.00098225, NXT: 500 |
| 1fe8973c-8350-4eec-8246-3610fbeb868f | No Address on File | Contingent | BTC: 0.0010326 |
| 64a54c56-e6d9-459c-a3b3-d8d70f72c051 | Address on File | | ETHW: 14 |
| 8fabd9bc-7845-4d24-8416-b246137b0a2a | Address on File | | BTC: 0.00026807, FIL: 0.17031645, RVN: 112.83601736, TRX: 227.9747862, USD: 2.47824756 |
| 035643a3-0ec7-41fe-9506-192976cce222 | Address on File | | SC: 8195.88227864 |
| 123aac10-e45a-4858-9b08-c3901ff012d6 | Address on File | Contingent | BTC: 0.00096944, NEO: 0.14863622, USDT: 0.00022071, ZEC: 0.01175304 |
| 550206f7-0396-49e0-9821-4d13b7d0af5e | Address on File | Contingent | POWR: 148.71490035, XEM: 150 |
| 232946f1-cb86-478b-b57a-cb28370e690d | Address on File | Contingent | BTC: 0.00000002, FLR: 10.01218451, XRP: 66.26416829 |
| 1950d6f0-ac66-41b9-ab0f-366f5b7cf2e3 | Address on File | Contingent | BTC: 0.00000014, NEO: 3.12916385 |
| e4011ddc-d575-4712-9fc6-9676d2e761ae | Address on File | Contingent | BTC: 0.0010323, USDT: 0.00396708 |
| ab64f0b2-ab8c-413d-89f1-287985ca03a6 | Address on File | | XEM: 393.92933841, ZRX: 75.54930699 |
| 3a0ceae2-fab2-44f7-88e9-71bdab148089 | Address on File | Contingent | ADA: 78.31899918, BTC: 0.00000003, ETH: 0.00000023, ETHW: 0.00000023, USDT: 0.00013157 |
| 98c8bedb-dcbd-4383-8368-74b1225e829e | Address on File | Contingent | BTC: 0.00103238, USD: 0.00000001 |
| bcbdf83f-8b0a-4135-b695-2d03967b16b0 | Address on File | Contingent | WAXP: 492.7897201 |
| 74a485bf-b455-484a-91d4-5000fd7dfda2 | Address on File | | ARK: 30, BTC: 0.00000358, ENG: 45, GRS: 47.92484139, THC: 1420, USDT: 0.00897004 |
| 8f61be01-c81c-4201-b885-68005df65e6c | Address on File | Contingent | FLR: 10.01125694, XRP: 66.25802932 |
| 1afa5ba4-990c-45d5-b0aa-f3389398c251 | Address on File | Contingent | ADX: 1.0390625, BTC: 0.00000003, PAY: 0.87788313, STORJ: 0.9975, XLM: 315.04966111 |
| 70641ffa-1dc3-469c-a4ef-b3a1ace4eb41 | Address on File | Contingent | BTC: 0.00103227 |
| df2c3573-aab8-4abb-9554-a4969f4120fb | Address on File | | ADA: 0.00000492, BTC: 0.0005, ETH: 0.00795181, ETHW: 0.00795181, FLR: 0.00991255, XRP: 0.06560472 |
| d4ff4a8a-06f9-41ac-935e-10383667dd1f | Address on File | | BTC: 0.00103004, ETHW: 0.0270229, USD: 0.00191364 |
| 2936e97f-4276-4b72-9f64-6140bade7521 | Address on File | Contingent | FLR: 7.5651608, SC: 2000, XRP: 50.06890233 |
| 98cc6599-edff-4c1c-aa4e-7a3b0ae73f02 | Address on File | Contingent | BTC: 0.00098482, ETH: 0.00003587, ETHW: 0.00003587, NEO: 0.13594423 |
| ba0313b8-d41e-48ba-87b4-bb2cfd8e1c8b | Address on File | Contingent | BTC: 0.00103203 |
| 3b7f3111-38e6-4480-902f-3a12fb326d5a | Address on File | | FLR: 1018.276014, USD: 0.05714502 |
| a1a08616-2cf7-4044-99cb-e4190209a059 | Address on File | | ANT: 10, EMC2: 25, IGNIS: 25, POT: 50, USDC: 0.00016183, XVG: 200 |
| 7c72cf05-fba4-4c28-93b1-708265e6bdf0 | No Address on File | Contingent | BTC: 0.001032 |
| 226d963e-98c7-452f-b397-5b7fa8e172f9 | Address on File | Contingent | BTC: 0.00103196 |
| 5c46b256-c4f9-4b36-ac6e-84fd2d3be500 | Address on File | Contingent | BTC: 0.00102641, KMD: 0.52493378 |
| b5f1de1d-84d6-4885-b8ff-49bb2fbb7806 | Address on File | | ADX: 125, ETHW: 0.20099543, PAY: 50, USDC: 7.86027483 |
| a13150ac-6ea0-45da-8577-b1702c2a5790 | Address on File | Contingent | KMD: 31.26100874, LBC: 126.70965275, NEO: 2 |
| d4ff6004-3190-47c2-985a-74a901cbff7a | Address on File | Contingent | FLR: 10.00702155, USDT: 0.000032, XRP: 66.22999804 |
| 75285400-d2cf-41df-9327-23992b3a3812 | Address on File | Contingent | ARK: 10, HIVE: 28, NEO: 1, RDD: 234.375, STEEM: 28, XVG: 325 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 787d42d3-a6f4-4f07-be81-c16fef53d9cf | Address on File | | ADA: 0.00017903, BTC: 0.00023486, ETC: 0.00000226, MAID: 100.65980982, NEO: 0.00002398, NXS: 43, POT: 661.76470588, TRX: 0.00000035, USDT: 0.93687215 |
| 0388e779-ce48-44b9-b1b4-f7c531bb204e | Address on File | Contingent | ADA: 41.55692381, USD: 13.44843115 |
| 62cbb6c0-3e53-419d-bd6b-213959c8779d | No Address on File | Contingent | BTC: 0.00099021, LTC: 0.01485826 |
| aebb14d9-8166-45b2-ba7c-70bfae2fb003 | Address on File | Contingent | BTC: 0.00103182 |
| f5f37492-b1cb-42ac-9959-97196e771c6a | Address on File | Contingent | ETH: 0.01544466, ETHW: 0.01544466 |
| 459db2ec-808e-476a-bfe3-adee88062a89 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001, ETH: 0.01324995, ETHW: 0.01324995, XLM: 4.11900471, ZEN: 0.46470558 |
| 3995922f-f28d-4a5d-aac8-36b354a389a9 | Address on File | | ADA: 45, BTC: 0.00000001, FLR: 4.17306113, VTC: 2, XRP: 27.61879037 |
| 36a8caf4-8e30-4fd8-9320-72eccef9237f | Address on File | Contingent | BTC: 0.00087675, OMG: 5 |
| 4c4eb013-2518-4c19-9631-ac443c45ea47 | Address on File | Contingent | BTC: 0.00000025, SC: 8187.33318182 |
| 4c8a785b-d5e0-4965-a76b-369f19a23e12 | Address on File | | ADA: 0.13459575, ALGO: 27, BTC: 0.00000457, LBC: 130, LRC: 35, MANA: 22, RDD: 3929.99999991, USD: 0.49692561, USDT: 0.0815748 |
| fd8e5939-9034-4e97-b010-a63971fb8e9e | Address on File | | ADA: 72.78901071, ARK: 2, RDD: 2336.37052174, SIGNA: 361, VTC: 1 |
| 773d9bfe-a4c4-4b2c-aa65-c9239a4ae77d | Address on File | Contingent | XVG: 15084.8 |
| 1ff9c20b-22e3-40d0-8de2-ce17560ab993 | Address on File | Contingent | DGB: 3500.59916117, ETH: 0.0003535, ETHW: 0.0003535 |
| 027e1508-aa68-43ae-9d0d-262d997604eb | Address on File | Contingent | BTC: 0.001, USD: 0.87827048 |
| 69217948-04c2-46c1-a24b-991b284262cf | Address on File | Contingent | ADA: 78.26105915 |
| d578c250-2ac4-409d-9a8e-0c9f9fb063c2 | Address on File | Contingent | BTC: 0.00000002, DGB: 300.8121431, FLR: 3.00031505, IGNIS: 6.4372665, POWR: 28, SC: 818.56210227, TRX: 147.47048507, XRP: 19.85714318, XVG: 77.56580799 |
| 3e9c0000-ff47-4f62-92bf-b08634c209ea | Address on File | Contingent | BTC: 0.00000026, USDT: 28.53770731 |
| 6c46522f-3f05-4c2d-8325-7811599ef187 | No Address on File | Contingent | BTC: 0.0010316 |
| 0d2b19fd-d28a-4638-a86f-b4dbdf57255f | Address on File | | DOGE: 394.74731838 |
| 9902499a-01ca-4888-bc8c-f98e67f90fb4 | Address on File | Contingent | USD: 0.00903962, USDT: 1.72151178, XRP: 62.28873959, XTZ: 0.2443 |
| 33df7f10-690d-4cce-95be-ed758fddcc5a | Address on File | Contingent | DGB: 3397.17344005, USD: 1.47963409 |
| 86087fbd-aa5c-4045-b25f-5a0532fb6823 | Address on File | | NEO: 0.48311517, RDD: 5572.29316667, SIGNA: 20000 |
| e2ad8541-7d55-4bbb-a93d-3356ff78d380 | Address on File | Contingent | ETH: 0.0154398, ETHW: 0.0154398 |
| c1f567bd-1383-4b1e-b5c8-3cc83959252d | Address on File | Contingent | BTC: 0.00103146 |
| 298c0943-1b82-4697-a435-5ae25a79c32d | Address on File | Contingent | BCH: 0.00796822, BTC: 0.00000231, ETH: 0.00000017, ETHW: 0.00000017, XRP: 64.63586518 |
| b15ce254-4076-4ec7-98eb-cb405263ef2a | Address on File | Contingent | NGC: 293.89897023, USDT: 0.00013621, ZEN: 0.64508861 |
| bac275fd-8bad-4b77-8b17-0fef93217dbd | Address on File | Contingent | BTC: 0.00051548, FLR: 6.81658367, NEO: 0.40354231, SC: 929.91391184, SYS: 59.36037293 |
| abf62281-f9a8-4378-8aa0-f1a0066189d4 | Address on File | | ETHW: 3.11471926, USD: 0.00000396, USDT: 22.18258475 |
| e139ef25-9715-433e-b78d-2dc860234798 | Address on File | Contingent | BCH: 0.001, BTC: 0.001, LTC: 0.009774 |
| 7df37233-1de6-4569-a043-fccbc5b7ea5d | Address on File | Contingent | BTC: 0.00103137 |
| a5cff6aa-c851-4995-a048-23a53c4e32b8 | Address on File | Contingent | BTC: 0.00004216, OMG: 12, XRP: 40 |
| 7071e515-0699-48b0-a4fb-1254df341c4e | Address on File | Contingent | BTC: 0.00000008, FLR: 3.84033337, XLM: 197.17346992, XRP: 25.41668068 |
| a4b5e776-2d33-4074-8e16-49a1718ce255 | Address on File | | ARK: 0.00000002, DASH: 0.02752966, DGB: 0.00000001, FLR: 5.43291419, GLM: 0.00000002, MONA: 0.00000002, NXT: 0.00000002, PIVX: 0.00000001, POWR: 0.00000001, QTUM: 3.90050101, SNT: 714.40538194, USD: 0.00698595 |
| ed274942-6cdf-4c50-9651-01dcdc186c68 | No Address on File | Contingent | BCH: 0.00102711, BTC: 0.00102711 |
| 41051382-df70-4680-8664-890334dd4ac5 | No Address on File | Contingent | BTC: 0.00103122 |
| 93425cc0-324b-4b4a-8bad-44d4b7c428c0 | Address on File | Contingent | ADA: 34.85018775, DOGE: 63.99861421, XEM: 65.15154575, XLM: 102.63864885 |
| 8ab1f1e5-c78a-4b8b-baad-f5927c6ca27f | Address on File | Contingent | BCH: 0.00014186, ETH: 0.00022174, ETHW: 0.00022174, FLR: 7.82683374, MTL: 1, PAY: 175.26146174, SC: 250, USD: 0.00007368, XEM: 55.718782, XRP: 51.80074613, XVG: 129.38700977 |
| c5dd6361-b649-4829-8848-5f69c1829e5a | Address on File | Contingent | DNT: 293.28331075, FLR: 659.1542038, POT: 1084.66457976, USD: 0.00752005 |
| 208a96de-e1d7-4ae1-8b7d-2bbd4e8f9825 | Address on File | Contingent | DOGE: 348.28977201, USD: 3.35807669 |
| db95e7d7-6ee1-46f1-85ab-6c43c85cef9f | No Address on File | Contingent | BTC: 0.00087663, LTC: 0.05511047 |
| 658e97e6-3c30-4d3f-8741-a1845fe5bd1c | Address on File | Contingent | ADA: 9.13676944, ETH: 0.01304317, ETHW: 0.01304317, USD: 1.08975006 |
| 39548e7c-9d12-4279-9071-b92e4690442a | No Address on File | Contingent | BCH: 0.00043755, BTC: 0.00043755, DOGE: 226.43196373 |
| f25db301-cb39-42b6-9193-58bcca7f37ff | Address on File | | USD: 28.64311274 |
| 6c28fd89-4597-428c-b123-3faf11e0cf21 | No Address on File | Contingent | BCH: 0.001, BTC: 0.001, DGB: 50, SC: 100 |
| 2e888cc2-a4d3-4523-9d73-ecaaab7b38cd | Address on File | Contingent | BTC: 0.00000005, GRS: 81.18149549 |
| 1669ea73-5414-4a3a-9633-6cfdee151374 | Address on File | | BTC: 0.00000002, SOLVE: 1250.72104594 |
| 18ae3305-349d-4c71-b218-a47e0b25a2e0 | Address on File | | FLR: 15.1095, NEO: 3, POT: 424 |
| 6864a4be-e51b-4bb1-a08a-4b8a10611517 | No Address on File | Contingent | WAVES: 17.3049165 |
| 98d93cdb-c17c-49ab-9980-ffdb962a8077 | Address on File | Contingent | BTC: 0.00032573, OMG: 20, XEM: 75 |
| eadc3e39-2aa1-44cf-8148-2fbbe90aa1fd | Address on File | | BTC: 0.00004006, DOGE: 0.30900728, FLR: 8.28215731, NXT: 750, PAY: 25, USD: 1.27322661, USDT: 0.13686105, XRP: 54.81423811 |
| 713eaf4a-cd79-4c71-a598-5d4dabe75c8b | Address on File | Contingent | BTC: 0.00103088 |
| e7114654-9b9a-4e27-ad24-c1d4572ea22b | Address on File | | BTC: 0.00050192, NEO: 1.56910596, USD: 0.00000001, USDC: 0.31156166, USDT: 0.00002909 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d34bccb5-ae48-463c-bfc0-c581e8172fa7 | Address on File | Contingent | BTC: 0.00000016, FLR: 7.71745548, RDD: 14657.54208333, XRP: 51.07684223, XVG: 348 |
| d62ebd73-b097-4e3c-af9e-7fe17a272ff2 | Address on File | | BTC: 0.00031409, ETH: 0.00533765, ETHW: 0.00533765, USD: 10.00463497 |
| 47c821aa-8949-4bcd-929f-db38f2907f48 | Address on File | | DOGE: 58.01564449, ETH: 0.00672741, ETHW: 0.00672741, USD: 11.93886914 |
| 6a0f61e4-4537-497b-9d89-dd1f1db43eae | Address on File | | DGB: 0.29478542, HIVE: 0.73851057, NAV: 50, NEO: 0.06682575, QTUM: 10, RDD: 0.09404719, USD: 0.00568511, XEM: 0.02086 |
| 63aa0bdf-8d38-47d7-8141-9ae656c6a711 | Address on File | | DGB: 3579.5003447 |
| e0d12af0-529d-4b06-af10-4378c2d18264 | Address on File | | BTC: 0.00103077 |
| 517bf0a8-82e8-4fb3-aca8-0944ddca598a | Address on File | Contingent | BTC: 0.00103058, ETH: 0.00000215, ETHW: 0.00000215 |
| e2d5bb66-2a1b-4d84-a762-b6fdfabd8e2f | Address on File | | DCR: 0.80268121, DGB: 11.85992747, USD: 15.38255984 |
| 6a60c190-5f02-494a-898b-7af091a105c3 | Address on File | Contingent | BCH: 0.00102654, BTC: 0.00102654 |
| 287c1029-ad88-4327-b22a-b345462cee78 | Address on File | Contingent | ADA: 50, BTC: 0.0001, QTUM: 2, STRAX: 5 |
| ba7264fa-0fc0-4bc6-92f2-bb1fa609b3c3 | Address on File | | ADX: 18.71685179, ARDR: 20, BAT: 42.75, BTC: 0.00000003, FLR: 3.38547234, OMG: 2, POWR: 77, XVG: 379.30017886 |
| 8247246a-b5ab-4e2f-a683-17db1ecc4d3a | Address on File | Contingent | BCH: 0.00000006, BTC: 0.00088207, ETH: 0.00000136, ETHW: 0.00000136, GAME: 1.51488933, PIVX: 10, USDT: 0.0029448, XDN: 6, XVG: 1000, ZEC: 0.00000022 |
| a0d06c97-04ca-4d55-8cb8-34bdbf8d95fa | Address on File | Contingent | DGB: 0.13144041, DOGE: 199.95030608, USD: 14.11252371 |
| c83c66a3-2600-44eb-9c1d-63a648480df0 | Address on File | | ETHW: 0.50050083, OMG: 25, POT: 3570 |
| 5521ce13-d6e9-4053-8caa-654b90b85d38 | Address on File | Contingent | BCH: 0.00114006, BTC: 0.00064387, FLR: 377.7375 |
| f167e5f7-832a-4ece-b187-d6ac3fe70cc7 | Address on File | Contingent | ANT: 6.00741815, BTC: 0.00000518, DNT: 93.6843728, HIVE: 1.4, NAV: 2, NEO: 0.46092808, OMG: 0.5004078, RDD: 600, SC: 405.49192623, STEEM: 1.4, XEM: 6.5, XLM: 18.09200131, XVG: 50 |
| b19d31f4-c8cd-4770-ad38-644453046718 | Address on File | Contingent | BTC: 0.00034081, QRL: 200 |
| eef35590-f1e9-46bd-9451-36c1490a721f | Address on File | | BTC: 0.001, LTC: 0.0000056, XTZ: 0.92628643 |
| 65959c87-d27b-4b97-8b06-6515ee194183 | Address on File | Contingent | FTC: 55.27677424, GRS: 0.3825291, RDD: 62941.065, USDT: 0.00049215, VTC: 0.22184753, XRP: 0.02819498, ZEN: 0.39595821 |
| ba0321b7-84c5-497b-905e-0db0bcebeb8e | Address on File | Contingent | BTC: 0.00000041, ETH: 0.0000077, ETHW: 0.0000077, IGNIS: 383.5700289, MANA: 56.3559322, USDT: 0.00376526 |
| f4c2f61d-d1a4-429f-9dbf-d11d64f7fa78 | Address on File | Contingent | BTC: 0.000119, SIGNA: 19262.70473468, USD: 4.13064026 |
| ff30a23f-679e-4004-b431-ecc7fb52eb55 | Address on File | Contingent | FLR: 0.39448585, NEO: 3, XRP: 2.61084648 |
| ba9f6b78-8211-4ee5-b84e-0571aa159caa | Address on File | | SOLVE: 1250 |
| 5fb3abe5-b780-4006-a18a-dd3aa5c49a25 | Address on File | | IOTA: 117.382, XVG: 3920.052 |
| c5a50331-6857-42df-84a5-2c159e320f88 | Address on File | | BCH: 0.00000025, BTC: 0.00000007, SC: 3024.08306474, TRX: 80, USD: 0.00252673, XEM: 308.0801926, XVG: 1500 |
| eceb7a73-e13b-499e-ab2a-e001017c85ec | No Address on File | Contingent | BCH: 0.00102617, BTC: 0.00102617, ETH: 0.00000053, ETHW: 0.00000053 |
| bcf07188-567d-475a-8918-655360b69655 | Address on File | Contingent | FTC: 128.38147104, NEO: 0.14176536, PTOY: 200, SYS: 200, USDT: 0.03994189 |
| 675812ba-6f89-44b4-8c63-cb737c9cee17 | Address on File | | BTC: 0.00000013, FLR: 0.40525482, HBAR: 451.37332593, USD: 3.60681312, XMY: 6431.02939212 |
| 9cce1554-c1d8-47fb-9136-417c5830238c | Address on File | Contingent | BTC: 0.00006814, ETH: 0.01297633, ETHW: 0.01297633, IGNIS: 0.00097817, LTC: 0.01754706, NXT: 0.00195634, USDT: 0.46566351, XRP: 1.88743561 |
| fa072921-f78a-416b-b50f-f71cb32af0d8 | Address on File | Contingent | ADX: 75.61346255, BTC: 0.00000005, XRP: 36.28372234, XVG: 560.749 |
| 9d012c06-5391-47c3-83e8-6a9b7dee7f8c | Address on File | | USDT: 28.5036848 |
| f4d77483-d075-4d21-9108-6afcbdd7c16d | Address on File | | LTC: 0.36752785, USD: 0.0092121 |
| 70e4fe94-becf-42ff-bb80-77d8659acf2d | Address on File | Contingent | BTC: 0.00000215, ETH: 0.01537486, ETHW: 0.01537486, USDT: 0.02114607 |
| efb279fa-d298-44b6-876e-d698c82d3582 | Address on File | | BCH: 0.00000033, HBAR: 489, LTC: 0.002, RSR: 339.66519508, USD: 0.64392436 |
| 71c3d31f-a2e8-49b1-ad7e-3d6cf1a0a335 | Address on File | Contingent | BTC: 0.00010385, STRAX: 3, SYS: 200.63319849 |
| 3bc7db6e-abf7-421b-bfa1-c88fa990ef75 | Address on File | Contingent | BTC: 0.00000002, HBD: 2.11609442, HIVE: 3.09163671, QRL: 188.9079046, SBD: 2.11609442, STEEM: 3.09163671 |
| 38a3f1b4-0847-4efe-99a4-db7c1cab94cd | Address on File | | OMG: 0.69589988, SC: 1589.39410714, USD: 0.00199044, USDT: 20, ZEC: 0.0715056 |
| a5398a93-40ac-4c6b-b90c-974416f7aed9 | Address on File | | BTC: 0.00000001, EMC2: 20, FLR: 164.5365816, MYST: 10, PINK: 500, POT: 100, SYS: 164.5553338, XVG: 662.62388415 |
| 1f82b6ee-47b0-440f-9036-663ce8eb43b6 | Address on File | Contingent | BTC: 0.00000095, USD: 28.58768232 |
| 7cdb6306-d8ba-49a5-9787-086f9756344a | No Address on File | Contingent | BCH: 0.00050486, BTC: 0.00050486, DOGE: 200.15749848 |
| e6bbd16e-76b6-47bb-9fa7-8dde4cf2e9b4 | Address on File | Contingent | FLR: 14.53815068, OMG: 6.06067952, PAY: 34.48275862, POWR: 128.43565373, STRAX: 4.00571521, USD: 0.00956494 |
| fdc67e2e-87af-4fa4-bce8-48d059871d15 | Address on File | Contingent | BTC: 0.00092525, FLR: 16.62045, SC: 400, USD: 0.00715016, XVG: 543.88960207 |
| ec2a08f9-c845-4ea8-a267-ff7ad96cdd69 | Address on File | Contingent | BTC: 0.00070824, NEO: 0.975 |
| 0f358372-5623-4627-9a8c-e15278176be5 | No Address on File | Contingent | BCH: 0.00102578, BTC: 0.00102578 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e9b823f5-9589-4ebf-8b3d-313c4bac3883 | Address on File | Contingent | BTC: 0.00059311, ETH: 0.00609435, ETHW: 0.00609435, USD: 0.82268496 |
| ddaa08ea-bb7e-4f9e-ad66-847d36952d31 | Address on File | Contingent | TRX: 137.28478966, USD: 0.0082512, XVG: 10104.31290733 |
| 91f6c759-9cd4-4eae-8ac6-d57d74e49bcb | Address on File | Contingent | BTC: 0.001, USDT: 0.82541337 |
| d9124510-5986-47f2-8e1a-d3f5d35db9ba | Address on File | | IGNIS: 5643.08, LTC: 0.00499209, XVG: 1 |
| e2aa38e2-995e-4d67-b716-272828d0742f | Address on File | Contingent | BTC: 0.00102899, USD: 0.01822414 |
| f190377c-318e-416f-bc10-c93cbcb8ce08 | Address on File | | RVN: 1012.29734702, SC: 2098.00186302, USD: 0.00297222 |
| e157fa34-316b-4c87-a14d-b45a4de2df6f | No Address on File | Contingent | BCH: 0.00096918, BTC: 0.00004955, ETC: 0.9975, LSK: 0.9975, ZEN: 1 |
| 6184d2b6-5859-4a5c-a03b-e0b45097443f | Address on File | Contingent | BTC: 0.00000374, XVG: 15000 |
| 37b4fb10-3dd1-4c79-b9e0-67659d97651f | Address on File | Contingent | BTC: 0.0000002, USD: 0.10699416, USDT: 0.0980404, XLM: 317.23364845 |
| c230c7e7-194a-46f2-bc47-80fcbcb0e987 | Address on File | Contingent | BCH: 0.1216219, BTC: 0.00054193 |
| c22ec991-261d-47e4-9d8b-72622517022c | Address on File | Contingent | BTC: 0.00000003, GLM: 88.85819169, LBC: 151.43841594, RDD: 4141.54326923, SIGNA: 990.25593149, STRAX: 10.34996613, XLM: 2.51690651 |
| f485f22e-5d64-433a-8150-9dad00bb70a0 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.01540992, ETHW: 0.01540992 |
| ca128267-9d6e-4305-9dc6-33de97c3861c | Address on File | Contingent | BTC: 0.00102948, USDT: 0.00083057 |
| 47e2b8ee-515a-441c-8895-31608325c1d9 | No Address on File | Contingent | BCH: 0.00102539, BTC: 0.00102539 |
| 8ca94f95-4451-4596-83b0-5977191d2adc | No Address on File | Contingent | DOGE: 393.9452309 |
| b87f2821-ace8-4a52-a683-b46e567b8198 | Address on File | | BLK: 106.79541923, BTC: 0.0007508, EDR: 1202.85495556, FLO: 1039.05955752, IOC: 76.9211209, MER: 1154.69417778, MUNT: 666.15184186, PINK: 1992.521925, RDD: 7117.94433767, USD: 0.71802626, XDN: 20365.39760455, XMY: 4734.70822784 |
| c3ef0049-9b96-4655-b621-51ab604c047f | Address on File | | USD: 28.5979668 |
| 04f1807b-5f6a-441a-bcf1-f979ef321bdf | No Address on File | Contingent | BCH: 0.00000204, BTC: 0.00000054, STRAX: 59.82125994 |
| b68f11c5-f277-4227-8c94-4cd8e2ee1ae1 | Address on File | Contingent | DGB: 156.15635498, SC: 705.5, USD: 0.28099552, USDT: 24.5 |
| 22385930-a3fb-469a-959b-7809a3638d4b | Address on File | | BTC: 0.0000139, ETH: 0.004, MER: 1580.7934984, PTOY: 1224.9771905, USD: 0.00000889, USDT: 2.4158748, XLM: 15.0012168 |
| 2ae8a42f-f721-4ce4-952f-c7cb41331c80 | Address on File | Contingent | SC: 7758.88781412, USD: 1.43986077 |
| a55030b9-a10e-46d3-bfb3-03b829314b12 | Address on File | | ETHW: 0.00000001, HBAR: 26.69201586, LBC: 350, NEO: 0.20647112, THC: 10009.14883076 |
| 0e484b65-c03f-43d2-9cce-eee06d47da69 | Address on File | Contingent | BCH: 0.00000025, BTC: 0.00000025, ETC: 0.00098659, MAID: 168.84026183, USD: 0.00224309 |
| f060836f-081b-4976-9495-2484a69bf7d3 | Address on File | Contingent | USDT: 28.47964509 |
| a2375589-bfab-4d80-91af-ba7536aee97d | Address on File | Contingent | BTC: 0.00056744, HBD: 5, MEME: 7.69, RLC: 3.10917188, VAL: 1.1 |
| f7ef775e-35ce-450d-818d-e311f0511ce9 | No Address on File | Contingent | EMC2: 47.8, GRS: 79.8 |
| 3eaf5472-36a4-4ba6-a640-b416f6093f54 | No Address on File | Contingent | BTC: 0.00007444, BTS: 500, SC: 6350 |
| da9e0baf-3170-452b-80be-1fe807bd0cec | No Address on File | Contingent | BCH: 0.00100254, BTC: 0.00100254, XLM: 7.03517803 |
| 940a0d5b-ba49-417e-a246-34d1a0ae4db6 | Address on File | Contingent | ADA: 68.33611034, DGB: 141.92471942, EMC2: 29.95972554, FLR: 0.01731063, LTC: 0.00449615, NXT: 400, SC: 169.14770905, XLM: 0.5041876, XRP: 0.11456785 |
| 52353975-b365-4795-8e46-cbb38d1107d9 | Address on File | Contingent | BCH: 0.00000011, BTC: 0.00000015, BTS: 38.69853, GAME: 3.17041531, GLM: 66.58153381, SC: 711.46003683, STRAX: 3.13297173, XEM: 310.207614 |
| e850a61b-8c22-4370-b01a-2c7630346d30 | Address on File | Contingent | BCH: 0.00855161, DTA: 2137.5, ETH: 0.007784, ETHW: 0.007784, FLR: 1.20151762, LTC: 0.08487529, PTOY: 98.1147541, SC: 36.18225134, SIGNA: 38.64492466, USDT: 0.0003263, XLM: 17.99, XRP: 7.95206737 |
| e784f0ed-5b56-4d28-8a1c-24917739f9e5 | Address on File | Contingent | BTC: 0.00102917 |
| 56980674-f642-4ed8-aebf-f5c353ca0255 | Address on File | Contingent | FLR: 1.51095, NEO: 1.19019594, OMG: 15.50319639, USDT: 0.00029228, XRP: 10 |
| 6a08bb31-add8-43c4-8cc9-976c403634b5 | Address on File | Contingent | BTC: 0.00000007, XRP: 66.70377937 |
| 10bc59d8-f7c8-46ab-8e3d-a3180905c0d8 | Address on File | Contingent | BTC: 0.00102915, USD: 0.00016653 |
| d8fa12b0-27ea-44bc-95eb-9faf64ab8ed3 | Address on File | Contingent | BTC: 0.00000002, MANA: 60.39291146 |
| 2062aa46-4fb7-47bf-8a97-b9ef6e93db6c | Address on File | Contingent | BTC: 0.00000036, ETH: 0.00000424, ETHW: 0.00000424, SC: 8163.31534914 |
| f0cd7315-6e2d-4b72-85b5-3dd7cc2ac024 | No Address on File | Contingent | ETC: 1.5596888 |
| 77efbdd7-25e3-4eae-91c3-584cb72764e2 | Address on File | | BCH: 0.00164839, DGB: 0.2, ETH: 0.00051869, ETHW: 0.00051869, NEO: 0.95, USD: 0.32092048, USDT: 18.33824526 |
| 416e7d88-2e2b-4cd2-925d-ecda7306f824 | Address on File | Contingent | MAID: 100, NXT: 100, POT: 250, RDD: 5000, SIGNA: 1000, USDT: 0.01741163, WACME: 10, WINGS: 50, XEM: 25, ZEC: 0.2 |
| 0fb7b2a5-d924-44b9-8da1-7f0622bce04e | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00000042, ETHW: 0.00000042, SC: 2101.93213204, XRP: 49.52922347 |
| 69439060-6503-47b0-9211-ae65dbdaecd5 | Address on File | | HBAR: 521.64430175 |
| 9c75b806-b465-45d6-ad7d-758a127244ae | Address on File | Contingent | BTC: 0.00000007, DOGE: 393.67165981, USDT: 0.00354493 |
| 1efe1b9f-fb51-400f-ba86-6404861dfc9c | Address on File | Contingent | ADA: 78.0587276, BTC: 0.00000003 |
| b547c79d-b601-4d21-b383-5b901e6ce3da | No Address on File | Contingent | BCH: 0.00102486, BTC: 0.00102486 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a51320e4-c892-487f-a7bf-6b3de1a8eb2e | Address on File | Contingent | BCH: 0.07693799, RDD: 50000, USDT: 0.01625661 |
| 5b911bcf-a50c-4fe9-b804-3a4261192380 | Address on File | | ADA: 77.99850685, BTC: 0.0000008 |
| c67b7c2a-2885-441a-872a-5250b9925b32 | Address on File | Contingent | USD: 28.5850435 |
| 12e10839-38fa-4ae0-a788-1a6e40191b2a | Address on File | | BAT: 0.52370376, BTC: 0.00100341, USD: 0.34250094, XVG: 5.1000088, ZEN: 0.03070312 |
| 52cf97a2-6554-4f6e-a98a-876994fe7c08 | Address on File | Contingent | BTC: 0.001, LTC: 0.01031 |
| e40a2cd0-f733-45f1-8132-88aa65d8e4d1 | No Address on File | Contingent | BCH: 0.00100775, BTC: 0.00100775, DASH: 0.01136726 |
| 6f76eb56-9bec-4dd1-a92f-39f079dc7c1b | Address on File | Contingent | ADA: 0.0007, BTC: 0.00050057, ETH: 0.00000002, ETHW: 0.00000002, LTC: 0.0002, OK: 0.0002, PTOY: 1054.75891899, USDT: 0.00003616 |
| 9242efaa-81c1-43f4-9e95-397caa2578f1 | Address on File | | SOLVE: 1150, USD: 2.24812104 |
| f200480d-18da-4b19-be79-f012a26eca3a | Address on File | Contingent | BTC: 0.00000002, DOGE: 324.16237695, OK: 9.95681604, RDD: 158, VRC: 0.322, XLM: 55.045375 |
| 4303c7d3-c30f-4e7b-b54e-5f1fb2bd8bed | Address on File | Contingent | BTC: 0.00000004, FLR: 9.96493642, NEO: 0.00079808, RDD: 64.72526509, XRP: 65.95146376 |
| 0a5e53d3-b5d4-4508-8c7e-f258a784929d | Address on File | Contingent | BTC: 0.0005, USD: 14.69022585 |
| 2a9a6402-cf4c-4185-9dc1-21320f2bbaf8 | Address on File | Contingent | BTC: 0.00102876, USDT: 0.00042488 |
| 44587b48-790e-4c4d-86c8-a4b3024502e5 | Address on File | Contingent | BTC: 0.00056387, GEO: 14.41231872, IGNIS: 100.747597, LSK: 0.09515483, MONA: 0.149603, MORE: 38.74350332, OMG: 10.75582559, PAY: 97.28656518, SNT: 69.38297318, SRN: 4.15942404 |
| a0e1e011-d88a-47a5-ac58-f43e96a94ad4 | Address on File | Contingent | BTC: 0.00000013, ETC: 1.03033029, FLR: 0.37490663, GLM: 5, RDD: 500, STEEM: 1, TRX: 100, XLM: 1, XRP: 2.48126433, XVG: 100 |
| 0a800dfd-bd90-4971-b0c6-79d9f201f627 | Address on File | | BTC: 0.00006085, SC: 7681.79391242 |
| 35009776-649c-4657-a040-1e6eda07c953 | Address on File | | QRL: 298.29545455 |
| e38f7729-0293-4622-a326-65f54a82b8e7 | Address on File | Contingent | ENG: 718.08584145, MAID: 60, OMG: 3, PAY: 14, QTUM: 3, STRAX: 12 |
| 24b76f9c-7a16-4c77-9ddf-3fd098eaba69 | Address on File | Contingent | ETH: 0.00000009, ETHW: 0.00000009, SC: 8164.27107441, USDT: 0.00150447 |
| 60c6a430-392e-48fb-8cfb-52dadfafbc14 | Address on File | | BTC: 0.00000009, RDD: 71433.8149809 |
| 29bb456d-3a62-4e34-a3b9-f3a8baea716c | No Address on File | Contingent | BCH: 0.0010245, BTC: 0.0010245 |
| 795a4dbc-8fd1-4fa6-9ca6-97ad7ec93b35 | Address on File | | BTC: 0.00098933, USD: 1.09045991 |
| c682a518-fa11-46f3-a596-7afe05a438df | Address on File | | BTC: 0.00000048, EMC2: 231.38937753, ETH: 0.00000536, ETHW: 0.00000536, FLR: 613.0336597, NEO: 1, USDT: 0.03129389 |
| d4e7de12-2add-4b5c-b821-b58ac2b66922 | No Address on File | Contingent | BCH: 0.00060295, BTC: 0.00060295, DOGE: 107, LTC: 0.05123564 |
| b8b02201-5336-4f32-9d7d-e03e6951b8a9 | Address on File | Contingent | BTC: 0.00102852 |
| fdd314f1-d19b-4c22-9040-aff6cea8fbd8 | Address on File | | HBAR: 509.38467797, USD: 0.00318426, USDT: 0.65150066 |
| ef094cf1-19f8-4348-80c1-b71af959d642 | Address on File | Contingent | BTC: 0.00088835, NEO: 0.4246665 |
| b04ebf84-59a4-4914-89e5-d7b3c24f579a | Address on File | Contingent | BTC: 0.00100225, USD: 0.72750232 |
| 81321d95-a061-4d92-a767-a26601e0537f | Address on File | | BTC: 0.00000074, USD: 24.6, USDT: 3.74455958, XVG: 100 |
| 13705ce4-4475-4bd6-ba86-d467da0b44de | Address on File | | BTC: 0.00000018, FLR: 38.0666768, NEO: 3 |
| a50b246b-3609-4fe0-b7d6-e2baeb9bbc95 | Address on File | | BCH: 0.00004193, EMC2: 2762, USDT: 0.4935812, XLM: 29.7075543 |
| c6bb0586-9344-4dbb-96de-4ef56426732f | Address on File | Contingent | BTC: 0.00000002, LTC: 0.36700801 |
| de86389b-506c-41d9-996d-f1779525f662 | Address on File | | BAT: 20.67633904, DGB: 100, FLR: 7.55475, NEO: 0.05, NXT: 20, QRL: 10, XMY: 1000, XRP: 50, XVG: 100 |
| f428ff50-5141-4ff3-814d-9a56bdc5679d | Address on File | Contingent | EMC2: 7, ETC: 1, IGNIS: 10, KMD: 3, NEO: 1, NXT: 20, PAY: 2 |
| face875e-88c0-4e49-bd32-21e1ab62b0ec | Address on File | | ENG: 76, MAID: 167.44222558, USDT: 0.00000001 |
| 27c8dc6e-f000-4cd2-8405-f53199a9784e | Address on File | Contingent | BTC: 0.00102828 |
| 1e4e72e5-e635-4a92-b1ba-e2a59feab293 | Address on File | Contingent | BTC: 0.0000294, NEO: 1.28284368, XRP: 37.31196858 |
| 6f68c9e7-3044-43b6-a3dd-16ee7166bb35 | Address on File | Contingent | BCH: 0.00106088, BTC: 0.00000668, ETH: 0.01522762, ETHW: 0.01522762 |
| adbc51e9-1681-4776-b9ae-f0b070556f60 | Address on File | Contingent | BTC: 0.00102823 |
| 971f7182-8589-4d88-8e21-4069b975cc39 | Address on File | Contingent | BTC: 0.00000008, FLR: 9.97048235, XRP: 65.98816869 |
| 307d787a-83e2-45d2-a045-49fac5d3b069 | Address on File | | IOTA: 158.341 |
| cb34db76-86eb-460b-8179-13f3811e47cc | Address on File | | BTC: 0.00000097, ETHW: 11.04838281, NEO: 0.64369566 |
| 1afe6d44-ffb8-4a29-b7c0-61e8e2b29bb7 | Address on File | | EDR: 74949.67613353, SIGNA: 10088.80131362, USD: 0.00949891, USDT: 15.14605048 |
| 6f0f7fc3-bab6-4b9d-9f77-43d13269783a | Address on File | Contingent | BTC: 0.0000002, DGB: 0.00000455, ETH: 0.0000188, ETHW: 0.0000188, NEO: 0.00000433, RDD: 71303.06829545, SC: 0.67880526 |
| a9672dcf-9cea-40a6-b2b1-804a7b0c776f | Address on File | | FLR: 9.78136386, XRP: 64.73651581, XVG: 285.66244192 |
| a91d12c8-c623-4fbe-a825-c2d65c11d57d | Address on File | Contingent | ADA: 78 |
| ba3edf71-bdc0-489c-947a-840a4dfd3bcb | Address on File | Contingent | BTC: 0.00102817 |
| 20c5dd8e-b799-492a-872a-8cc918bcc326 | Address on File | Contingent | DOGE: 152.67653415, HBAR: 318.95046428 |
| 2aacbd09-405c-4469-b5be-ee9951e783b8 | Address on File | Contingent | BTC: 0.00077209, NEO: 0.77103819, USDT: 0.04582565 |
| 2d827ebd-e1c7-46d8-b011-20c2cd55cf0b | No Address on File | Contingent | BCH: 0.001024, BTC: 0.001024 |
| f98649cb-f555-40f2-be9f-15bdedf30779 | Address on File | | BTC: 0.00042819, DOGE: 34.40260104, ETH: 0.00643552, ETHW: 0.00643552, USD: 2.22348515 |
| 6a91e75d-0de6-41ea-a45f-3a3b04b143ab | Address on File | Contingent | DOGE: 393.39629247 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ee091d3c-bd69-4771-a06f-16e4e30dcfa1 | Address on File | Contingent | ARDR: 20, BTC: 0.00040482, DCR: 0.025, EMC2: 10, FLR: 18.43359, MAID: 30, MER: 1, NAV: 2.5, PPC: 1, REPV2: 0.05, RVN: 50, SNT: 12, THC: 20, TRX: 100, USD: 0.01662521, USDT: 0.00854916, VEE: 50, VRC: 7, ZRX: 2 |
| 5b500c15-db22-47f7-b16a-f9940ffa1bd9 | Address on File | | BTC: 0.00000003, DGB: 0.14662102, ETH: 0.01514673, ETHW: 0.01514673, USD: 0.44633973 |
| b6cd0f70-af17-46a3-a3de-9c516c3fc950 | Address on File | | ENJ: 0.5, USD: 28.38740797 |
| f3ba0a3c-f133-4072-bd76-b1107fc30fee | Address on File | | ADX: 158.98076923, BTC: 0.00004645, ETHW: 0.53152937, FLR: 33.64224609, USD: 0.00408661 |
| cc803321-2b92-48fe-a30a-4dd08019bb6f | No Address on File | Contingent | BTC: 0.00095928, NEO: 0.2082299 |
| 171caa66-9f85-4090-9f8d-c3c2070b403e | Address on File | Contingent | HIVE: 50, STEEM: 50 |
| 2cc346a0-ed37-4b2c-84a4-83d5c08480a5 | Address on File | Contingent | HIVE: 50, STEEM: 50 |
| e7257632-dfa5-4f78-a133-1fd2830c5f49 | Address on File | | HIVE: 50, STEEM: 50 |
| e9bfce8c-7b03-406d-a604-68e8de9e3dc8 | Address on File | Contingent | HIVE: 50, STEEM: 50 |
| bfce405e-bcca-442e-8735-295680ce64f7 | Address on File | | ADA: 75.29353659, USD: 0.9818348 |
| d9291b50-bf7d-48e5-804d-30dca44b443d | Address on File | Contingent | BTC: 0.00102783 |
| 97cbcea2-ee93-49c1-b35c-a86c9a888137 | Address on File | Contingent | BTC: 0.00001691, ETH: 0.00000276, ETHW: 0.00000276, XEM: 891.38661598 |
| 66f24d93-7ce3-4843-bc06-07ed221951bf | Address on File | Contingent | USD: 0.00000003, USDC: 28.46792136, USDT: 0.00000001 |
| b1fa6296-a5c4-455c-bed7-cafa2eda6219 | Address on File | | PART: 46.52395, USD: 0.00055874 |
| 6b02f1aa-3985-4fd8-9be9-2f7f4cb8be92 | Address on File | Contingent | BTC: 0.00000053, RDD: 71341.3875641 |
| 2dfd86d0-8e0d-4d03-8572-546ab5fa6aca | Address on File | Contingent | BTC: 0.00097648, FLR: 0.49694079, XRP: 3.28892942 |
| c0c080e3-6028-4ae4-9125-54f046a3a954 | No Address on File | Contingent | BCH: 0.00099223, BTC: 0.00099223, DOGE: 6.68631691, FTC: 0.9975, LTC: 0.0049831 |
| 4adcf044-b77f-4075-b146-fb00b4261d59 | Address on File | Contingent | HBAR: 394.92337165, USD: 6.90781375 |
| 8014a1d7-0c34-4b01-bdbb-a0fb7284d87d | Address on File | Contingent | GLM: 52.37191796, SC: 3909.10733216, STRAX: 7.31978417 |
| 14382f62-73b7-44c1-afcf-384f3cd14f79 | Address on File | Contingent | ANT: 10, BCH: 0.00009533, NEO: 0.075, USDT: 0.00000004 |
| fb81d748-6b12-47f5-8439-1dd88e6ac1f3 | Address on File | Contingent | BTC: 0.00000093, SC: 8141.7339375, USDT: 0.02571901 |
| 30f226b2-cb94-4e47-afed-ee608d4fe787 | Address on File | Contingent | BTC: 0.00102302, USDT: 0.12662698 |
| 9cb975e1-144e-4ce1-9ed2-47f55d44113c | Address on File | | ADA: 77.95465689 |
| db06d1e9-1408-457c-98c0-8fa1974dea86 | Address on File | Contingent | BTC: 0.00102756, TRX: 0.00088713, USD: 0.00013322 |
| 65f8faa5-f324-49a3-b8b5-eb440e425c01 | Address on File | Contingent | BTC: 0.00000271, ETH: 0.00000148, ETHW: 0.00000148, NEO: 0.84077045, OMG: 0.75071938, RDD: 50288.76767578 |
| 2d2a36f8-97f0-4afc-a374-0e5c37f8c182 | Address on File | Contingent | BTC: 0.00102749 |
| 3eef1f4d-2498-49f7-b4e5-5706eb82e09b | Address on File | Contingent | ETH: 0.00001915, ETHW: 0.00001915, RVN: 0.000667, SC: 8068, TRX: 0.085, USDT: 0.26411466 |
| afc22ac9-e3da-4ca7-9631-f8cf333dab8f | Address on File | Contingent | NEO: 3.11435712 |
| 9460b561-9e4f-40aa-9fba-24ec8e105433 | Address on File | Contingent | BTC: 0.00102596, IGNIS: 7.90767293 |
| b2a56e34-01dd-4c35-a56f-ee4de573f81a | Address on File | | SYS: 99.19461058, USD: 16.5290208 |
| fe48a0f2-bbf1-4f93-a92f-df0eaa2da6d0 | Address on File | Contingent | FLR: 983.3727081, USD: 0.5871874, USDT: 0.31900837 |
| d613801b-2961-4061-80c1-be5d05a02607 | Address on File | | ETH: 0.01208239, QTUM: 0.6255, USDT: 4.51007978 |
| ec33b9d1-9b91-44dd-8c6e-4bcff7b9f28c | Address on File | | BCH: 0.00000023, ETHW: 13.72917945, USD: 0.00274898, USDT: 0.40344057 |
| 81be8fb0-4b8f-4fb3-8822-e550aba78732 | Address on File | Contingent | ETH: 0.01476, ETHW: 0.01476, USD: 0.86357784, USDT: 0.27899561 |
| 09d6ea26-8238-4111-a4f7-e4842727a66e | Address on File | Contingent | BTC: 0.00102723 |
| 33a4c736-5d04-452b-b165-e6ea2f1226ce | Address on File | Contingent | DGB: 3445.50555146, USD: 0.97335689 |
| 163aa10a-5e6c-4fad-a3e0-0e0aede4e3ba | Address on File | | ETH: 0.0027928, ETHW: 0.0027928, FLR: 831.0225, USDT: 0.00207633 |
| 19c10849-4eab-475f-a473-53479bcbec3a | No Address on File | Contingent | BCH: 0.00856214, ETH: 0.01314701, ETHW: 0.03, GBYTE: 0.063155, OMG: 1.95105638, STRAX: 1.65962907 |
| aed21cdb-9c6a-46d0-b7d7-c909d21d0680 | No Address on File | Contingent | BTC: 0.00000019, NEO: 3.11280008 |
| 1762bcf4-012c-4eb6-81b9-f098632616e0 | Address on File | Contingent | IGNIS: 25.96053998, MYST: 109.97800439, PART: 3.27405312 |
| 16764f67-450c-405a-b9b2-28356bab4c78 | Address on File | | BTC: 0.00091983, ETHW: 1.45424993 |
| f43ec66f-aec7-4b6a-b7fa-caee60ac50fe | Address on File | Contingent | BTC: 0.00102608, USDT: 0.02756234 |
| b3f530fd-b0ee-4f56-bcf2-f65642b2b917 | Address on File | Contingent | BTC: 0.00102707 |
| 915a0ebd-a751-4ed4-b9ca-642e8c031757 | Address on File | | ADA: 1.4464515, BTC: 0.001, ETHW: 0.10539787, SOL: 0.00000001, USD: 0.00577988 |
| 07a5d32c-4f7a-4813-adf5-9c35e17bb882 | Address on File | Contingent | BTC: 0.00096347, POT: 999.40526802, USDT: 0.06619421 |
| 34cc2f93-b1b8-48eb-9b3d-ba63aedf2a1e | Address on File | | BTC: 0.00018164, DGB: 287.13298791, ENG: 4.37688129, ETH: 0.00386432, ETHW: 0.00386432, NAV: 5.58302239, NEO: 0.13981219, POWR: 19.25081056, PTOY: 44.12658553, QTUM: 0.52919653, RDD: 1410.36321429, SC: 529.45859873, VTC: 3.43625841, XEM: 19.85785953, XLM: 41.19177403, XVG: 156.51150628 |
| 6091e260-58e2-451b-a149-feb996cdc7a1 | Address on File | | BCH: 0.00099973, BTC: 0.00000004, GLM: 100, SIGNA: 1000, XEM: 100, XLM: 0.53939305, XMY: 2000, XRP: 1, XVG: 1000 |
| 9d489820-d28e-43fe-9a65-fba4e5f29a13 | Address on File | Contingent | BCH: 0.00135118, BTC: 0.00000002, ETH: 0.01524055, ETHW: 0.01524055, XLM: 1.05392145 |
| 9f772dc1-e777-4f61-8da2-943c1e33a8df | Address on File | | XDN: 647769.77509888 |
| 9df70f8b-90fb-4bb9-ad72-06d0ca278e1b | Address on File | Contingent | ARDR: 110.92527778, LSK: 13.97154218, PART: 12.55675474 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a419c490-d31e-4e5c-a77e-715f9b8f76db | Address on File | Contingent | ARDR: 50, BTC: 0.00000416, NAV: 57.78463647, OMG: 5, XLM: 200 |
| b2e363c9-56e5-4346-8f58-e36e83919c2c | Address on File | Contingent | BAT: 30, BTC: 0.00024281, FLR: 5.3638725, XRP: 35.5 |
| f91bf6eb-1d45-47b1-89cc-5e8a1f554123 | Address on File | | BTC: 0.00101465, FLR: 0.11816747, USDT: 0.00080307, XRP: 0.782074 |
| 3da6984c-4c97-46b5-80dd-b1a36ae329f1 | No Address on File | Contingent | BCH: 0.00102273, BTC: 0.00102273 |
| f3ccd6ca-58fd-4f95-8bb4-88cd4113194c | Address on File | | FLO: 8333, NXS: 305, USD: 0.00909532 |
| 9f5cee10-3f45-4b35-aa4c-702b18272f54 | Address on File | | ADA: 17.04055026, DGB: 122.34848485, FLR: 7.11457217, SC: 264.42709188, XRP: 47.0867479 |
| a0f4468d-7b29-4bd4-8e3b-0f41a296e230 | Address on File | Contingent | HBAR: 520.53058786 |
| 421c7471-0300-4ba0-9f84-9cd2dd687fd7 | No Address on File | Contingent | NEO: 3.11238552 |
| a2a9d5eb-a005-442b-b317-7ea18e757ac4 | Address on File | Contingent | AVAX: 1.84745682 |
| bb52a2f1-6d3e-4d14-b9b6-df7390fb7aae | Address on File | | BTC: 0.00000401, ETH: 0.00338085, ETHW: 0.00338085, SC: 6325.16386966 |
| 6d1f27f0-8598-4763-88f3-1df644a49844 | Address on File | | ADA: 77.89026354, USD: 0.00000059 |
| cfae9ed2-9c41-4207-bb6c-905945f03bca | Address on File | Contingent | BCH: 0.02153551, BTC: 0.00000042, BTS: 100, SC: 2000, SIGNA: 5000, USD: 0.0089015, XDN: 10000, XLM: 16.79771459, XVG: 5684.00242167 |
| 8b75f854-6b65-4fb9-b73b-ce20c3ea6081 | No Address on File | Contingent | BCH: 0.00102257, BTC: 0.00102257 |
| c2faae65-c22c-4e6f-8db8-6cbe90518b15 | No Address on File | Contingent | SC: 8149 |
| 9cd24d58-7100-49b2-ba83-ec75d5d77a29 | Address on File | Contingent | ANT: 7.15967195, GLM: 10.182, PMA: 20, POWR: 33.04000104, STMX: 0.3, TUSD: 0.0022, USDT: 0.05077626, WAXP: 13.97, ZRX: 0.8385 |
| 0adb4fca-0bfb-4a40-a636-2c9bfc144c4a | Address on File | Contingent | ENJ: 82.71836181 |
| a3d3d93f-7de3-41a4-ac88-893f7f51e716 | Address on File | Contingent | BTC: 0.00087894, ETH: 0.00205453, ETHW: 0.00205453, XLM: 3.24082524 |
| 4dcab7e1-d400-4f3b-8ac3-e1e34f8744bc | Address on File | Contingent | BTC: 0.00036671, DOGE: 52.16815413, ETH: 0.00783687, ETHW: 0.00783687, WAXP: 0.00621094 |
| e00964a1-8a3b-48a2-a0c5-517d44d57906 | Address on File | Contingent | NEO: 0.50371806, RDD: 50000, THC: 1736.37891026, USDT: 0.00389793, XDN: 1799.99 |
| e5f43836-880b-44c9-8d72-768d0d0c6100 | Address on File | Contingent | BTC: 0.00100763, DMT: 100, PAY: 5, USDT: 0.00315052 |
| fef55068-15cc-4ee1-a49e-59d3bcf4d7a5 | Address on File | Contingent | BTC: 0.00102651, ETH: 0.00000109, ETHW: 0.00000109 |
| 1e592307-a63a-455d-aa82-5615b74c57ea | Address on File | | BTC: 0.00102658 |
| cac4d37d-8980-416b-b5a0-a7d79406e670 | Address on File | Contingent | BTC: 0.00095729, XLM: 21.5070083 |
| a5500e1a-779c-4acd-b245-dae91a2c65d4 | Address on File | Contingent | BTC: 0.00000016, VTC: 247.30824569 |
| fe370f1c-1c14-4b1d-ae2c-a5946325dcd3 | Address on File | Contingent | BTC: 0.00000036, XEM: 905.04531781 |
| c213f8af-8991-44f7-bbd3-9e923a084ed3 | No Address on File | Contingent | BCH: 0.00008608, BTC: 0.00000006, XRP: 66.51160932 |
| 78ce483d-6789-4b6e-9f39-eb074a16d6ee | Address on File | | ETH: 0.00000939, ETHW: 0.00000939, RDD: 71249.99732813 |
| eb1ad621-9958-41a9-b3c8-f10fe9c11636 | Address on File | Contingent | HBAR: 520.3719098, USD: 0.00000001 |
| dfd729cb-1024-43bb-9c3e-b4d2e5a03f08 | Address on File | Contingent | DOGE: 392.78319011 |
| 16c0adb7-ced2-4a92-9df5-ea861572a277 | No Address on File | Contingent | DOGE: 392.778 |
| ac94a3e5-4074-4aa7-bccf-1071b46fc820 | Address on File | | NEO: 0.53581894, USDT: 23.51072862 |
| 28b02ff8-5664-45e1-95bf-1bb4b7de9cef | No Address on File | Contingent | BCH: 0.0010223, BTC: 0.0010223 |
| f375b8d2-e911-49ad-b84d-8e457661e87b | Address on File | | BTC: 0.00098376, PINK: 11838.37251783 |
| 7c3cb424-7f32-41a7-9a84-014e7336ef60 | No Address on File | Contingent | BTC: 0.00000005, GLM: 118.93599986, OMG: 3, PAY: 10 |
| d9437e0e-0e1a-4340-a3e4-73b978af47ee | Address on File | | MANA: 0.04876589, RDD: 12685.25761644, SC: 6465.00926618, USD: 0.00552184, USDT: 0.77968489 |
| 28aaa22a-f1c4-43ab-81aa-08e3930ee8d5 | Address on File | Contingent | BTC: 0.00102635 |
| 81f06de2-2f0f-4241-81c0-bce4805fad45 | Address on File | Contingent | ADA: 0.00000001, ARK: 0.00000001, BAT: 0.00000001, BTC: 0.00001919, DASH: 0.00000002, DCR: 0.00000002, DGB: 0.00000001, DOGE: 0.00000002, ETH: 0.00000001, ETHW: 0.00000001, GLM: 0.00000002, KMD: 0.00000001, MONA: 0.00000002, NXT: 0.00000002, PIVX: 0.00000001, QTUM: 0.00000002, REPV2: 0.00000002, SC: 0.00000001, SNT: 0.00000001, STEEM: 0.00000002, USDT: 27.86813333, WACME: 0.00000005, XVG: 0.00000002, ZEC: 0.00000001 |
| fd0efb41-2a1f-4fa7-8ef3-533376135217 | No Address on File | Contingent | BTC: 0.00102631 |
| e19eaabd-46c6-4c83-9c0b-dca5afed5dd4 | Address on File | Contingent | BTC: 0.00102589, USDT: 0.01142895 |
| 4ce1d89d-ff73-4269-a84a-c15af3a5f050 | Address on File | Contingent | MANA: 1.75482203, NGC: 345.99250718 |
| b6d122e7-712b-4556-ba70-1fd6a4985388 | Address on File | Contingent | FTC: 3.3903375, MAID: 1.5, MUNT: 6.80195532, NEO: 0.755, NMR: 1.5, WACME: 0.25, XRP: 2 |
| c1bc2af0-9979-4cfd-9125-0f0170adec61 | No Address on File | Contingent | BCH: 0.00098322, BTC: 0.00098322, DOGE: 14.94932911 |
| d26c24d5-55d1-4453-b16a-b0aef63e6a75 | Address on File | Contingent | HBAR: 520.22723608 |
| a4e8f972-bba3-4f7e-8403-ce8e1a308e27 | No Address on File | Contingent | BCH: 0.00092972, BNT: 1, BTC: 0.00092972, XRP: 5 |
| 28699549-c877-4b1b-9d0e-ac65a5be84d9 | Address on File | | BTC: 0.00059365, RDD: 30037.72510498, USD: 0.00069938 |
| 096097d9-0102-4aa6-9c97-08cd1dfc6dce | No Address on File | Contingent | ANT: 4.7713383, ARK: 2, BTC: 0.00040038, STRAX: 7.40207244 |
| c38a228a-02c7-45b0-9827-cea24fc0aa60 | Address on File | Contingent | BTC: 0.00008855, RDD: 12750, SC: 5985 |
| 08ba41de-d4cd-4d20-94de-dae448b3cd5f | Address on File | Contingent | BTC: 0.00084402, POT: 143.9516129, POWR: 29.88316357 |
| bf5e24a3-e369-40a4-a973-38b5425d892a | Address on File | | BTC: 0.00000021, XVG: 15000 |
| 1c750669-04b4-4e76-ba3a-167f710148ab | Address on File | | BTC: 0.0006, ETH: 0.00638484 |
| 1bd93fde-c89a-4c73-a8de-57964a84cfb0 | Address on File | Contingent | HBAR: 381, USD: 2.70531809, USDT: 4.90157886 |
| e039a046-61b1-4757-bdd4-8779ad320a8f | Address on File | | ADA: 7.6795815, BTC: 0.00031643, USD: 13.36780606, USDT: 3.52024337 |
| c10c160c-ad17-4cc6-b9bc-616109f3eb28 | Address on File | Contingent | DGB: 421.10894492, USD: 25.13522652 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 6d5e8c90-e814-489b-9762-c1d771216ab8 | Address on File | Contingent | XVG: 15002 |
| 85b70eba-6249-4a1b-baff-6d4d12bb6047 | Address on File | Contingent | BAT: 0.57963324, BCH: 0.07196765, CRW: 0.80545251, DOGE: 0.1099649, ETC: 0.39, ETH: 0.00220824, ETHW: 0.00220824, FTC: 0.47435367, GAME: 0.41582071, LSK: 0.01216055, LTC: 0.00738124, MANA: 0.21702348, MONA: 0.3678397, NEO: 0.81492101, QTUM: 0.00025301, STEEM: 0.051, STRAX: 0.26147773, USD: 0.42184974, XLM: 1.08, XRP: 0.00609247, ZRX: 0.60421983 |
| 0d6d3496-d89e-436c-8751-c31911be58ea | Address on File | Contingent | BTC: 0.00000005, FLR: 9.34727729, OMG: 2, XRP: 61.86357781 |
| fd611667-87d8-4d5b-b779-626b29521542 | No Address on File | Contingent | BTC: 0.00000023, MONA: 68.97224891, USDT: 0.00252757 |
| 88dd9b69-5dae-4d4c-9139-8515574f6802 | Address on File | Contingent | BTC: 0.00000003, WAXP: 489.69947611 |
| 9c9198dc-0506-40f4-bd21-4c5f6d610ef2 | Address on File | | ADA: 77.29339277, DGB: 0.74330196, DOGE: 0.00071349, USD: 0.19014006 |
| f397f8a9-ef8f-4c8d-a78d-e66fe66be481 | No Address on File | Contingent | BCH: 0.00098047, BTC: 0.00098047, DOGE: 15.87999995 |
| a36b26bf-0b17-499f-be80-27c4647d9a9a | Address on File | Contingent | HBAR: 302.68966553, USD: 11.91277004 |
| f7fd8c0f-d719-4638-b68f-16982cd2541a | Address on File | | XVG: 15000 |
| 28a3e259-036f-4e7d-b964-d78f04e3cee9 | Address on File | Contingent | ETH: 0.0153558, ETHW: 0.0153558 |
| 9c185a08-48f6-4679-958b-431bc0602624 | Address on File | Contingent | BTC: 0.00000085, FLR: 9.94029286, XRP: 65.788364 |
| 58b92bed-61f4-422a-be56-6007f5c42e21 | Address on File | Contingent | XVG: 14999.8 |
| a54a9726-4bc9-4c2d-a0ee-5b9d46964e0a | Address on File | Contingent | BTC: 0.00000009, NEO: 3.10934066 |
| 05b3343e-c6d3-4d5a-a34e-ae1022ca0b13 | Address on File | Contingent | BTC: 0.00000005, FLR: 9.94786834, XRP: 65.83850123 |
| 9dc7dc1e-d2ee-489a-abe8-2f300b3d7c8f | Address on File | Contingent | BTC: 0.00035436, ETH: 0.00673236, ETHW: 0.00673236, USDT: 6.13510601 |
| f805c5cc-bd43-45fd-8502-abb524051885 | Address on File | | BTC: 0.00063169, ETH: 0.00452658, ETHW: 0.00452658, NEO: 0.27653773, USD: 0.00500001, USDT: 0.00909482 |
| a8eb2d1f-212a-413b-bc52-3a285c877a3c | Address on File | Contingent | BTC: 0.00000013, NEO: 3.10911051 |
| 350bb36e-4de1-4713-8689-a0a68fb7f170 | Address on File | Contingent | BTC: 0.00102579 |
| 566e3808-8c7e-49b8-a9a7-979a27601b9b | Address on File | | ETHW: 9.54672679, NEO: 0.975 |
| 862614d8-c018-47ba-b0e4-0db0e8438f36 | Address on File | Contingent | AR: 4.20113592, BTC: 0.00002467 |
| 7bd236c4-0fd9-4d06-9834-a9a1300b41eb | Address on File | | USD: 28.49629956 |
| 72b2e709-a53a-4ec4-9e22-2e49300858ee | Address on File | Contingent | BTC: 0.00000169, LSK: 31.73977554, XVG: 500 |
| 1111121c-5fdb-4c1d-941e-09fd6b73ad3e | Address on File | Contingent | ADA: 76.74847382, BTC: 0.00001242, ETH: 0.00002439, ETHW: 0.00002439 |
| ddec281f-61ff-44fd-948d-aa6e562e8ba1 | Address on File | Contingent | BAT: 32, ETH: 0.00466924, ETHW: 0.00466924, NEO: 0.975, OMG: 4.7 |
| c7c43591-7faa-40fe-adcb-70a09990ea87 | Address on File | Contingent | BTC: 0.00000008, EMC2: 9.35935003, FLR: 9.91603723, XRP: 65.62783168 |
| e46e385f-5841-4f1b-bf50-f394f999779e | Address on File | Contingent | TRX: 300, USD: 7.943315 |
| 3823e5da-65c5-4153-b03e-86ebf38cf502 | No Address on File | Contingent | BTC: 0.0009161, XLM: 34 |
| e1907e03-2d8d-4372-ab30-db54b7e77d62 | Address on File | Contingent | FLR: 152.6874228, IGNIS: 50, MAID: 76.58203191, NXT: 100, POT: 269.724, USD: 10.25636701 |
| 323c5eb9-bb32-499e-89be-9d59836d646e | No Address on File | Contingent | DOGE: 348.13, FTC: 0.4, LTC: 0.04045599, RDD: 169.8265, VRC: 0.072 |
| ecbdfa29-198d-42e7-9c02-eaaa5ef8e7f9 | No Address on File | Contingent | ADA: 77.80468551 |
| 84f753cf-ae42-4460-b75e-9bfacfb0ae63 | Address on File | Contingent | ARK: 78.88321553, BTC: 0.00000065, NEO: 0.11909337, OMG: 0.01791621, VTC: 27.20094654, XRP: 5 |
| a8f4f200-6535-4eb8-8ea7-a9ea08400776 | Address on File | Contingent | BTC: 0.00000067, ETH: 0.01534109, ETHW: 0.01534109 |
| a112ccd0-e750-4d03-b72a-5559b96b8646 | No Address on File | Contingent | POWR: 176.85042073 |
| f4a40159-04e7-460b-9fcc-1da4314051ca | Address on File | | BTS: 227.77, BTT: 153277.921, STRAX: 3.74741244, XVG: 3396.703985, ZRX: 84.899 |
| 036a184c-0acf-49e4-a73d-447ddba6cf75 | Address on File | Contingent | BCH: 0.00000006, BTC: 0.00001624, DASH: 0.15, HIVE: 20, NEO: 0.925, STEEM: 20, STRAX: 0.45, ZEC: 0.05 |
| b5396767-b315-4daf-a3ff-98696bbdb113 | Address on File | | BTC: 0.00000143, FIRO: 2.65126568, FLR: 2.61752801, FTC: 249.68710889, POWR: 94.58921256, THC: 222.60737213, USD: 0.0092605, XRP: 17.32372352 |
| aae800e3-127d-4242-92de-12776cf91a18 | Address on File | Contingent | BTC: 0.00000175, CND: 11160.2808, USD: 10.44898595, USDT: 5.69152682 |
| ec21ac93-7e1a-4318-ad7a-0184d1109def | Address on File | | ADA: 0.00696111, FLR: 1012.538082, HIVE: 0.00001406, LINK: 0.00318113, STEEM: 0.00138463, USD: 0.00994085, XRP: 0.00413949 |
| 2e3b3ea6-7b4a-4f18-a61c-967352ed5ec9 | Address on File | | DCR: 1.69860035, ETHW: 0.05012395, IGNIS: 51.41752578, NXT: 102.83505155, USD: 0.00000035 |
| 1688627d-ab82-4d6e-a1e9-c849198468a6 | Address on File | Contingent | BTC: 0.00003569, NEO: 3 |
| 91d3bc6d-a659-474a-8dd5-9032d30f46ed | Address on File | Contingent | HBAR: 519.81806367 |
| dee4e355-e0df-4a84-9f34-d04e4fb991f2 | No Address on File | Contingent | BCH: 0.00102125, BTC: 0.00102125 |
| 7734c4e4-3308-412c-b215-80089510c4d9 | Address on File | | BAT: 40.47199791, ETH: 0.00674, ETHW: 0.97124, WACME: 158.73575755, XLM: 0.83910772 |
| 0e962ab2-f6c2-40fc-9a7d-71987c90d72f | Address on File | Contingent | ARK: 2.2265625, LSK: 29.41297554, POWR: 11.03121069, REPV2: 0.09521572, USDT: 0.00000001 |
| ed1dd290-d27a-4d79-b8c6-1cba69b33084 | No Address on File | Contingent | BCH: 0.00191705, BTC: 0.00099742, XLM: 1.49530049, XRP: 0.9975 |
| 58f35d2b-38ae-430b-bcf2-c4d752420d94 | No Address on File | Contingent | ADA: 26.7266109, SC: 750, THC: 45, XLM: 34.78404648, XRP: 30 |
| 10cd9e75-240a-45c3-955b-466ee06a0098 | No Address on File | Contingent | BCH: 0.00102115, BTC: 0.00102115 |
| f7e6d630-cea9-4d64-ab18-f4862aa80b4d | Address on File | | BTC: 0.00000147, FLR: 9.7148578, NEO: 0.06651246, USDT: 0.00000001, XRP: 64.29635526 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 20b56006-7e28-4b9e-bbc0-0a64d1c417ec | Address on File | | BTC: 0.00102517 |
| 29300dbd-d0d4-44ff-9b20-4adc24795bd0 | Address on File | Contingent | DOGE: 261.6562775, SC: 2400, USD: 1.08311743 |
| 712a2f83-6931-4b4c-9325-3aadf60352a5 | Address on File | Contingent | USD: 25, XLM: 38.86885177 |
| 6529ab46-c008-4fb3-a2ff-d5bad9e727c4 | Address on File | Contingent | ADA: 77.76805677 |
| 8a9f8b0f-6016-4f88-a9e3-b54e06b97788 | Address on File | | ARK: 50, ETHW: 1.36799449, FLR: 70.55038629, NEO: 0.09565769, VTC: 76.45477915 |
| a22eb26f-050d-4096-b13c-4568bb3b8b5c | Address on File | | USD: 28.4759287 |
| acc9286d-939a-481c-bc5c-cb8799fc8f9b | Address on File | Contingent | BTC: 0.00000014, REPV2: 4.51267217 |
| bba17d67-6866-4ffd-855f-afd8026b033e | No Address on File | Contingent | BTC: 0.00102494 |
| 67b7adc7-a5ab-4bff-8a9f-22e6ee08e104 | Address on File | | ADA: 77.75336322 |
| 1d99f627-39aa-446c-8497-2a5f996209db | Address on File | Contingent | ETH: 0.00000179, ETHW: 0.00000179, REPV2: 4.51255616 |
| 5bbaf305-d949-405d-9b66-58172daf7071 | No Address on File | Contingent | BCH: 0.00007431, BTC: 0.00007431, DGB: 3300 |
| bcbc69bc-7876-4b39-a5d1-0ab1c0e1dcac | Address on File | | BTC: 0.00102253, USD: 0.00591921, USDT: 0.05876832 |
| 793ec717-161a-4126-be69-c0cfa8b12839 | No Address on File | Contingent | BTC: 0.0008968, NEO: 0.38819252 |
| c168673e-bdfa-4720-927c-af40bbfd71cf | Address on File | | ETHW: 0.27215617, REN: 221.31606578, SC: 3099.1373187, USD: 0.40169454 |
| 3722ad06-11fc-426b-b1fc-33864918123a | Address on File | | BTC: 0.00094559, FLR: 19.64235, THC: 750 |
| d2a26574-d880-4688-8954-08165ccd40bf | No Address on File | Contingent | SC: 3159.14685484, XRP: 37.92876676, XVG: 608.16255025 |
| 603fc43d-f476-4aa6-9ee5-c213e1a396c5 | Address on File | | DNT: 1000, ENG: 24.112079, LTC: 0.00000546, POWR: 0.27784672, USDT: 0.14784276, XEM: 0.00744417 |
| 89200e28-55b6-4f73-a86a-15301e143c4e | Address on File | Contingent | ETH: 0.01047201, ETHW: 0.01047201, FLR: 301.5690633, USDT: 0.55618148 |
| a93742fa-6002-4a72-9ca3-6957c5e1240a | No Address on File | Contingent | BTC: 0.00102473 |
| 30d2f1e6-b5f8-4453-902a-73c584d33743 | Address on File | | BTC: 0.00072295, DOGE: 98.94962988, FLR: 0.41882228, XRP: 2.77191358 |
| 01a85e39-fb04-43c9-a5ec-61bacd04b483 | No Address on File | Contingent | BCH: 0.00102063, BTC: 0.00102063 |
| 8425945e-e39d-4712-ad25-e95eac7d2f0b | No Address on File | Contingent | BTC: 0.00078733, DGB: 824.22439655 |
| 3ddc4864-9e43-4b7c-9196-db839897443c | Address on File | | ADA: 0.0000406, BCH: 0.01553645, BTC: 0.00085371, DASH: 0.07224687, USDT: 0.00021447 |
| 16a0e7fc-2092-46f8-a128-d22c0fa6564b | Address on File | Contingent | BTC: 0.00102465 |
| e7af9e27-bcae-449f-a3fa-d36744476c2a | Address on File | | EMC2: 300, IGNIS: 100, NXT: 200, SNT: 1000, USD: 0.0040849, XDN: 10000, XVG: 0.09813454 |
| c5badcc8-b226-41a8-8e5a-090cf4250f42 | Address on File | Contingent | BTC: 0.00039893, FLR: 6.0438, POT: 39.95, XRP: 40 |
| 3e231520-7cea-4fb8-b174-774c0e335ae7 | Address on File | Contingent | XRP: 66.412231 |
| 29aca2dc-faf9-42c4-93c9-1dc6d177c81b | No Address on File | Contingent | BCH: 0.00102048, BTC: 0.00102048 |
| 08ff04b6-361a-4348-9b2b-c82d55421e87 | Address on File | | ETH: 0.00000073, ETHW: 0.00000073, HIVE: 44.981, OK: 264.6229085, STEEM: 44.981, XVG: 651.96078431 |
| 7f9944e8-1154-4ffb-8437-8d50bb02a207 | Address on File | Contingent | BTC: 0.00000095, ENG: 587.17883268, RDD: 12626.58227848, XVG: 11350.44642857 |
| 884cb789-3325-466e-94d6-7f348614ec6a | Address on File | | AMP: 4727.94832197, ETHW: 1.51950893, GRT: 12, NEO: 0.61762702, USD: 1.09069631, USDT: 2.52222579 |
| a7f99264-7487-4bd9-89bb-d02ca1d67729 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.0153345, ETHW: 0.0153345 |
| d0699eb2-dffe-4a55-9382-577f4157ff8a | Address on File | Contingent | BTC: 0.00102417, LTC: 0.00010322 |
| 657cf134-c8e9-4963-bc48-3f6c85813a64 | Address on File | Contingent | BTC: 0.00048695, USD: 14.93239288 |
| b3ea2e9a-5205-4049-941c-1ce44662f6bf | Address on File | Contingent | ADA: 77.71470343, BTC: 0.00000003 |
| 92832fbd-c3f4-4bc4-9412-d1ce13d8b053 | Address on File | Contingent | BTC: 0.00102194, XRP: 0.16195333 |
| 57aa933c-0d15-439a-857f-78b268ffc0ea | Address on File | Contingent | BCH: 0.00050314, BTS: 200, USD: 26.68385551 |
| d540fc5e-a5cc-4416-a610-7f177eb97d80 | Address on File | Contingent | NEO: 3, THC: 438.50867308 |
| 9c1414c7-13f6-41ba-b436-c495e1592d7b | Address on File | Contingent | DOGE: 392 |
| 02e3d251-cfe3-467c-878b-2b6cdec36b8a | Address on File | Contingent | ETH: 0.01533374, ETHW: 0.01533374 |
| 5e3a7fea-c24d-4aa0-8be4-86e683421de3 | Address on File | Contingent | BTC: 0.00102438 |
| 328b8d57-0e6f-4b28-b643-977f4b56d1bb | Address on File | | DGB: 3557.25087443 |
| abc2a39b-21e9-4a7d-9a80-735cad3199c0 | Address on File | Contingent | BCH: 0.00000028, BTC: 0.00000028, VTC: 246.74756285 |
| 8fce4df7-95de-434a-b96f-2162ae724a4d | Address on File | Contingent | LINK: 4.27056566, USD: 0.00000002, USDT: 0.28749976 |
| 85c047f0-d97d-43a3-b339-064dbabe4bb8 | No Address on File | Contingent | BCH: 0.00000012, BTC: 0.00000012, GLM: 82, SC: 2900, UBQ: 20.5 |
| ce5439d5-5ed4-4ed7-b88f-aa4305eac359 | Address on File | | FLR: 151.2025038, SNT: 1000, USD: 0.00677596 |
| a6a5832b-86a1-4053-a3f6-0ba6f2962ec5 | Address on File | Contingent | ATOM: 1.83439194, FIL: 1, USD: 4.4465826 |
| 04dc9065-9e9a-4ffb-97d6-5f4a0f714481 | Address on File | Contingent | ETH: 0.00237141, ETHW: 0.00237141, SC: 6872.51463269 |
| 7a450941-e618-4b2d-aa87-9c52233d7981 | Address on File | Contingent | ADX: 38.80741108, BCH: 0.00000125, FLR: 7.55475, USD: 0.6538448, XRP: 50 |
| 2f94de7c-20cf-468a-ba1d-a023b7b201ba | Address on File | Contingent | RVN: 815.52240121, USD: 10.99951245, XLM: 3.64954514 |
| 25bae6c8-5704-44b3-8acc-203674eee10d | Address on File | | USD: 23.35409696, USDT: 5.07769619 |
| 25648c77-d18c-4499-9365-e2c4dd0629c4 | Address on File | Contingent | BTC: 0.0005, DOGE: 200.43, USDT: 0.00901232 |
| ecaef7b3-f912-4034-9700-0f3d0da6fa2f | No Address on File | Contingent | BCH: 0.00102, BTC: 0.00102 |
| 9df73a02-2d07-4031-9acd-c5af996a71d1 | Address on File | | ETHW: 0.23288148, USD: 27.97199435 |
| b18862b5-5d24-44a6-b5de-e19370e4cce0 | No Address on File | Contingent | BTC: 0.001024 |
| b85c1369-25b4-43ac-8167-642bae9d905c | Address on File | | BTC: 0.0000897, PAY: 2425.66173441 |
| 47814e12-ef3f-4dc6-badf-8e55fc9d88e5 | Address on File | | ADA: 75, USD: 0.98144655 |
| bf2764fd-10cc-4f5a-a3b7-6e51eea2f857 | Address on File | | BTC: 0.00022233, IGNIS: 2086.54790906, NXT: 4173.09581811, USDT: 0.15175563 |
| b7ff12bb-6cf3-4f3e-ad18-7208121b48ae | Address on File | Contingent | ETH: 0.00000627, ETHW: 0.00000627, OMG: 33.00972223 |
| 40c8477d-e92f-435a-afaf-34fce9c619b9 | Address on File | Contingent | BTC: 0.00074678, DOGE: 92.85480059, USD: 0.95817644 |
| 2f6e1f28-be81-44c8-b862-1455ef484f70 | Address on File | Contingent | BTC: 0.00102381, USDT: 0.00315366 |
| 400803bd-3537-4c34-b25a-fbd16b2d44ce | Address on File | | ADA: 1.37759663, FLR: 244.622805, SC: 6018.14701177, USD: 0.00371019 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 4eea2e73-ea70-46e4-96b5-398abed5459c | Address on File | | SIGNA: 25858.61329342 |
| 7ed706ba-6705-4ebf-add2-144bd304dc67 | Address on File | Contingent | ENJ: 82.49010937 |
| 60a6d55d-1c94-4e41-b40f-656baeabe8fe | Address on File | Contingent | BCH: 0.00101239, BTC: 0.00101239, XLM: 2.27681447 |
| 97813d60-ad34-42c8-8565-7f3d8d00bcdf | Address on File | | BTC: 0.0000012, LBC: 3087.84719377 |
| 7170d5a1-22ec-4a42-b746-f8b5996ffb51 | Address on File | Contingent | ADA: 77.66305683 |
| 2cbe90f9-0e06-4b2d-a35c-5df3e839aab6 | Address on File | Contingent | BTC: 0.001, USD: 0.6581869 |
| dfae48e4-5f8c-4e33-8092-c3b29686606f | Address on File | Contingent | DGB: 358.26242722, ETC: 1.2170527, SC: 932.51650975 |
| 685090f8-879b-43b0-a08e-8c7c8bd51da9 | Address on File | | BTC: 0.00000088, NXT: 2200, RVN: 1059.71539149 |
| 20dc9290-6790-48e6-b92f-ef1b73f9878e | Address on File | Contingent | ENG: 67.76223776, NEO: 0.09563655, SC: 7814.51612903 |
| 7f18526a-a044-471c-b183-8aacac14f073 | Address on File | Contingent | LTC: 0.36531253, USDT: 0.00000042 |
| 88088754-70a1-42c8-bf62-2cb72859ed60 | Address on File | Contingent | BTC: 0.00102357 |
| 20b673b2-5fac-4615-8fb9-d0253a82dada | Address on File | Contingent | DOGE: 388.50668296, USD: 0.00872879, XDN: 5000 |
| 16fe9e31-fdf5-4685-b13a-51d27d462084 | No Address on File | Contingent | BTC: 0.00013518, NEO: 2.69269984 |
| a5fd44a6-7d05-422c-a3a0-012e7f762835 | Address on File | Contingent | BTC: 0.00102349 |
| b3a02f59-ea25-44a4-b066-8987bea5e7a2 | Address on File | | ETH: 0.00001472, ETHW: 0.00001472, NAV: 720.9662721 |
| 8d70e5ad-71e6-4b6e-b524-fcf27ec9b27c | Address on File | | BTC: 0.00034365, DOGE: 260.13803719 |
| 71fea864-e87f-4d8e-8cb2-7ed2bd64a811 | Address on File | Contingent | BCH: 0.00000217, BTC: 0.0005279, NEO: 1.49910596, OMG: 0.03095779 |
| 57bf467f-7054-4687-b0cc-f2c61691536b | Address on File | Contingent | BTC: 0.00000012, OMG: 33.00184286 |
| 49559dea-728e-45b2-a2d4-9add6a10cb29 | Address on File | | HBAR: 518.45139424, USD: 0.01854229 |
| c19a38c5-622a-4aea-9039-d13acd195c37 | Address on File | | WAXP: 488.48044221 |
| 5ab88b00-e6c3-4b30-9617-e9451008a604 | Address on File | Contingent | BTC: 0.00102334, VTC: 0.00000088 |
| cd36c714-7374-48a6-bcc7-790b88deb166 | Address on File | | ADA: 1.27986734, DASH: 0.09164635, GAME: 0.03956013, POT: 40, REPV2: 2, USDT: 0.00058399, WACME: 5, WAXP: 150, ZEC: 0.07688465 |
| 0ea386d2-ddc8-4b62-972e-d56b05057725 | Address on File | Contingent | BTC: 0.00000009, IGNIS: 30.74820365, NXT: 61.4964073, POT: 200, POWR: 152.57226944, SNT: 100, XVG: 400 |
| 8892e0cd-695c-4de8-bf1f-a7008f586f13 | Address on File | | RDD: 32047.6218125, XVG: 8214.88066793 |
| f5440374-5e16-4c62-863a-b66a76f8fd98 | No Address on File | Contingent | BCH: 0.00101916, BTC: 0.00101916 |
| d47c99c5-8541-4ee6-9203-f702ab36625e | Address on File | Contingent | BTC: 0.00000031, VTC: 33, XLM: 275 |
| 9b72a29b-201e-4fa5-a0e1-0d5cd32e8b90 | Address on File | | DGB: 643.69561741, ETH: 0.00713087, ETHW: 0.00713087, USD: 10.04 |
| 58ad76a0-a15c-43b3-9daa-45c15518912a | No Address on File | Contingent | USD: 28.42266137, USDT: 0.00132625 |
| b170563d-d80a-4773-8c60-b0f8d5dafd1a | No Address on File | Contingent | PART: 46.31387872 |
| 9f41a439-5f31-49fe-90c7-fcd52e399690 | Address on File | Contingent | BCH: 0.00000009, BTC: 0.00000008, XLM: 317.54647935 |
| 3ce475a5-f3fc-4438-af49-62ca7ad2f2ef | No Address on File | Contingent | PAY: 0.00062815, USDT: 28.30879635 |
| 3581af8f-6bce-41a3-9cfd-92b94d62f992 | Address on File | | BAT: 0.47369866, USD: 28.32025582, USDT: 0.00000001 |
| 2bf660fe-d74e-4bb8-8837-b9eaeddfd06e | Address on File | | ETH: 0.00005065, ETHW: 0.00005065, FLR: 1008.04054, USD: 0.00117641 |
| 57f9936f-7459-47db-b25b-7c5142b74e25 | Address on File | Contingent | BTC: 0.00096752, LRC: 5.24949289 |
| 7b4f2b26-03ba-4676-866a-6d8160968638 | Address on File | | BTS: 100, LBC: 50, NXT: 750, RDD: 2000, SNT: 1000, USD: 0.00001785 |
| 926bceda-fa4a-40c6-9d83-4719f62767d3 | Address on File | | OK: 4900 |
| f1c3817c-2e98-4376-946e-98e763026e06 | Address on File | Contingent | HBAR: 518.59671382 |
| 7b3aaefc-7194-4c11-98db-2c2ff3715cbd | No Address on File | Contingent | BCH: 0.25514981 |
| 266b4210-6257-4222-b0d6-9ea0faca7d40 | Address on File | Contingent | BTC: 0.00000025, NEO: 3.1 |
| 9c741c53-7d05-4c12-ab59-2a6f00adc328 | Address on File | Contingent | BTC: 0.00097513, WACME: 40 |
| 573cdc07-a3cf-44c0-89ee-4732b12d84c4 | Address on File | | BTC: 0.00001227, NEO: 1, RDD: 1222.37467593, USD: 0.006665, XEM: 100, XVG: 8034.187 |
| b4880f05-57dc-48aa-b608-9c252c380fd9 | Address on File | | BTC: 0.00102287 |
| fd745ff9-87a2-4169-b7a5-c8be8faaac01 | Address on File | Contingent | USD: 28.41447202 |
| 3c90c55d-019c-42bc-9d95-905cbef26f21 | Address on File | Contingent | BTC: 0.0005, USD: 14.52394913 |
| 28868b71-3193-4aeb-bb1e-018007e487db | Address on File | Contingent | USD: 28.41434503 |
| 8bf3c431-3cef-4fb0-ac32-e8feae2ba1bc | Address on File | | AMP: 3445.732674, CELO: 1.34527273, COMP: 0.2465015, ENJ: 17.61, ETHW: 0.21593822, MATIC: 1.68221412, UNI: 0.000626, USD: 0.00429322 |
| 773d549e-da5d-4bb7-abef-7d6454d04121 | Address on File | Contingent | PIVX: 129.14851073 |
| c3963270-5453-4eab-8794-3cde12440059 | Address on File | Contingent | ETH: 0.0000068, ETHW: 0.0000068, FLR: 426.4176932, USD: 16.4170051 |
| 873e99e7-0b52-4426-aa19-2e82dbde228e | Address on File | | ADA: 50.8725, BTC: 0.00000002, EMC2: 13.91436746, FLR: 3.35796569, POT: 20, XRP: 22.22420129 |
| 313b4cab-f42f-48cb-93a0-b968da3e8470 | Address on File | Contingent | BTC: 0.00000001, XVG: 14952.5743232 |
| ee1a8caf-80ae-4b17-ba14-50c1068d4aba | No Address on File | Contingent | BCH: 0.00036965, BTC: 0.00036965, DOGE: 249.28875775 |
| 8ebce0a3-892b-4620-9ba7-b3be7a47902d | Address on File | Contingent | BTC: 0.00000034, ETH: 0.00826734, ETHW: 0.00826734, XLM: 145.85733644 |
| 088a7ef3-ce01-4fcb-8468-02603c314704 | Address on File | | BTC: 0.00007331, FLR: 9.20367432, USD: 0.00395651, XRP: 60.91316272 |
| 9785b48c-6303-439b-96d5-210affa24dc2 | Address on File | | BTC: 0.00100817, EOS: 0.00000008, USD: 0.39777443 |
| 6454427b-9a51-4611-911e-23efdbcf3387 | Address on File | Contingent | BTC: 0.00060174, FLR: 3.777375, LSK: 1, USDT: 0.00041329, XRP: 25 |
| e4e7b127-b609-4412-ac61-8a232272a64c | Address on File | Contingent | BTC: 0.00011718, FLR: 894.9792519 |
| 1b037fbf-c7e9-423a-9a75-1c022d94ef1b | Address on File | Contingent | BTC: 0.00098753, DOGE: 13.34907188 |
| b6321d21-51c4-4494-bc4d-5bb662855059 | Address on File | | BTC: 0.00045126, DOGE: 218.12061226, USD: 0.03167956 |
| f3b4ee84-527c-461f-b34d-b3de5903e5fd | Address on File | Contingent | HBAR: 518.31516792 |
| ec9973ca-df7d-46db-8c08-01e36a10a2a9 | No Address on File | Contingent | ADA: 77.56208383 |
| eac44a19-7162-49e7-a8e2-a5982a4cce4f | Address on File | Contingent | BTC: 0.00102239 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 45f14752-7cdf-4b51-a4d0-15ea7195c915 | Address on File | Contingent | ETH: 0.00597454, ETHW: 0.00597454, FLR: 6.0438, XRP: 40 |
| 684563cc-f1ba-49d1-8f3c-53c7e178b737 | No Address on File | Contingent | BCH: 0.00134897, BTC: 0.00042934, FIRO: 6.98, XLM: 45.21208221 |
| 6653e7c0-3fe1-41a5-86cf-9eabf01efbf7 | Address on File | Contingent | BTC: 0.001, USDT: 0.61787727 |
| e0a4c9ea-32e3-4e14-bf0c-6c6e9b3e8574 | No Address on File | Contingent | BCH: 0.0028226, BTC: 0.00003554, NEO: 2, XLM: 2.2016302, XRP: 20 |
| 02886563-374e-4ebf-9066-9141c542aeec | Address on File | Contingent | BTC: 0.00102227 |
| 00fd9490-abcd-4ef7-a969-3ae1441e36ae | No Address on File | Contingent | BCH: 0.00101817, BTC: 0.00101817 |
| a2bff32f-21d3-45c0-8985-2793a556b3b4 | Address on File | Contingent | ETH: 0.01530153, ETHW: 0.01530153, USD: 0.00000002 |
| 8f1c1f41-a63b-4397-b8d0-7c2c312b192a | Address on File | Contingent | ETH: 0.01530127, ETHW: 0.01530127 |
| fae86bb6-5c69-4b25-afa2-a44bc11c0d2b | Address on File | Contingent | ETH: 0.00070514, ETHW: 0.00070514, FLR: 9.45586888, XRP: 62.58227524 |
| c5713ec4-f6e6-4175-8ec2-1970cf190a70 | Address on File | Contingent | BTC: 0.00028422, VTC: 177.80134339 |
| d50806e3-4555-44c7-8f16-78a00c51a908 | Address on File | Contingent | BCH: 0.00000411, BTC: 0.00000016, DCR: 1.73060202, USDT: 0.02601928 |
| 3ce38491-cf6b-428c-8fb3-9bf4fc7dcd6f | Address on File | Contingent | BTC: 0.00100521, LBC: 43, USD: 0.00000005, USDT: 0.07394607 |
| 4961e2b3-ec4c-49e2-8f47-5062f861aa3e | Address on File | Contingent | BTC: 0.0003067, XRP: 46.37171202 |
| bf38a8ba-2fff-40da-a325-0a6972df9f69 | Address on File | | BTC: 0.00102045, NEO: 0.005 |
| 5adb1461-3e05-4d01-b9ba-08a3d172ae2a | Address on File | Contingent | PPC: 69.715027 |
| 32e35955-b7ff-4cec-8724-35512b0655a1 | Address on File | | BTC: 0.00075775, FLR: 98.060655, USDT: 4.56992443 |
| e5711b20-0a80-44e3-ac29-07a31c9e40f2 | Address on File | Contingent | FTC: 40.57798627, USD: 28.3049923 |
| be2f460d-30ee-48ff-83c5-4cdbe8a67e0b | No Address on File | Contingent | DOGE: 391.10111416 |
| 247fc6dc-1fba-4780-b07a-696c13a4ed71 | Address on File | | BTC: 0.00000428, ETH: 0.01054297, ETHW: 0.01054297, NEO: 0.95 |
| 758bedfc-2d38-4cb4-b671-1a51edc91e83 | Address on File | | ADA: 77.50603671, USD: 0.00948369 |
| cb9207cc-b34c-4a5b-b58a-5d6aa8d2824f | Address on File | Contingent | ARK: 10.10638298, BTC: 0.00083386, OMG: 2.78229743 |
| ac1ecdfe-0a0e-435e-9926-346a7c0f2e58 | Address on File | | BTC: 0.00052149, ENJ: 18.26027645, XLM: 85.00396298 |
| 9fd81e4f-af25-40c9-8452-1e41c07d4122 | Address on File | | BAT: 0.077915, BTS: 0.00323045, FLR: 122.8191432, HIVE: 0.00183517, IGNIS: 0.00638087, NXT: 0.00276173, POT: 0.00844059, SC: 0.16666667, STEEM: 0.17183517, USD: 24.8878673 |
| 036dd6f8-257e-400c-a1d3-a2acbf4fddc3 | Address on File | Contingent | BTC: 0.00022758, XLM: 246.57734659 |
| b8ca5802-9cd5-4493-87a8-6a339f96ae81 | Address on File | | ETH: 0.00001415, ETHW: 0.00001415, USDT: 28.25144461 |
| 3231aad5-074b-46d1-83cc-e8404996a76c | Address on File | Contingent | BTC: 0.00102193 |
| f8358b3d-2d34-4f3b-bc0c-34af579fcf12 | No Address on File | Contingent | BCH: 0.00000006, BTC: 0.00000006, XRP: 66.23505976 |
| a027add4-1622-42e3-8849-cbcbb2037a1a | Address on File | | ETHW: 13.85497396, USDT: 0.00017623 |
| 2aedbacf-f39b-4a89-8210-7869c434d22f | Address on File | | BTC: 0.00067337, THC: 2462.50948584, XVG: 2244.1861563 |
| 8c649b47-258f-4976-8c6d-f187d4e430ac | Address on File | | ADX: 85.60702525, DASH: 0.01300774, FLR: 18.1314, IGNIS: 173.50620385, NXT: 247.0124077, PAY: 40, POWR: 50, RDD: 6000, SIGNA: 900, USD: 0.00446307, USDT: 0.0003759, WACME: 2.5, XVG: 120.71603756 |
| aad69506-4e8c-40dc-af5f-d8cf84abd51d | Address on File | | SIGNA: 887.85982143, SYS: 50, USDT: 21.19200803, XDN: 1800 |
| 72dc38ad-fc58-426f-8e87-6f5c3f2c322b | Address on File | Contingent | BAT: 100.63267641, EXP: 10, SIGNA: 1, XLM: 76.37928317 |
| 6d084d33-5ee5-4676-9baf-84e3589a1c87 | Address on File | Contingent | BTC: 0.00000009, ZRX: 131.77601306 |
| 0e55ab69-125c-4db5-9149-b7f9971a9a5a | Address on File | Contingent | BTC: 0.00000007, FLR: 9.90838992, XRP: 65.5772191 |
| 66ee6d61-f79d-402c-b7cb-1e14fa9730c8 | Address on File | Contingent | BTC: 0.0010218 |
| ce661418-e266-46b1-8e99-4b963f1537db | Address on File | Contingent | BTC: 0.001, NEO: 0.06601291 |
| cd46bdcf-fb3a-4809-bf96-a36747114569 | Address on File | Contingent | BTC: 0.00061107, ETH: 0.00614753, ETHW: 0.00614753 |
| a13312bf-29e2-45f5-b3f6-3d2f9cf751c9 | Address on File | Contingent | BTC: 0.00102145, ETC: 0.00046722 |
| 1781fcff-ba45-4fbb-8450-d124a4d1177d | Address on File | | ADA: 0.31297395, DOGE: 389.39696383, USD: 0.00000001 |
| daa61186-15de-4df2-9927-5fb846e62b4b | Address on File | | ATOM: 1.27, BCH: 0.02516352, BTC: 0.00001237, CELO: 1.80786557, ETHW: 0.00774704, FLR: 3.777375, GLM: 40.09769451, USD: 0.00710846, USDC: 2, USDT: 0.0031516 |
| 8c4db736-f311-4f68-8ad8-d89f9b6a9e13 | Address on File | | BTC: 0.00094038, GRT: 19.26127019 |
| 3c8b779d-2f69-44ad-a6fb-353bf18f0105 | Address on File | Contingent | BCH: 0.00233371, ETH: 0.01515323, ETHW: 0.01515323, XRP: 0.00000003 |
| c7f930a7-3256-4ce5-88f0-aa0c4e88917f | Address on File | Contingent | HBAR: 517.95276315 |
| 8a9fa717-511a-42c0-bb8f-e854ee03b010 | Address on File | Contingent | DOGE: 390.96108552 |
| b2fdc54e-bfab-4780-b86b-c3e6b2a5fd3a | Address on File | | ETH: 0.0026833, ETHW: 0.0026833, GRT: 152.25, USD: 5.54375362 |
| bce2a17e-41f6-4046-bef1-ea4f33bcc358 | Address on File | Contingent | HBAR: 517.88074918 |
| b017679d-e6d3-45b7-b8a5-d9f4dbad5a1e | Address on File | Contingent | BTC: 0.00000004, ETH: 0.00000065, ETHW: 0.00000065, LTC: 0.36454778, USDT: 0.00040946 |
| 2d1bc54d-e666-4088-9e6e-e32bdb8c929c | Address on File | | BCH: 0.01373061, ETH: 0.0000353, ETHW: 0.0000353, FLR: 919.0621418, XLM: 10.7098865 |
| 2cc32021-a770-4395-99bf-d76531dae849 | Address on File | Contingent | NXT: 500, OMG: 16.091, QTUM: 5, USD: 0.23314556 |
| 35ef3142-bcbd-459b-92fc-0afda1f0353b | Address on File | Contingent | BTC: 0.00000259, ETH: 0.01525085, ETHW: 0.01525085, OMG: 0.00161138 |
| 15b36908-a456-457d-9337-58455e6b5961 | No Address on File | Contingent | BCH: 0.00101742, BTC: 0.00101742 |
| 6d177652-e15d-4f66-8018-c02ff06a3b03 | Address on File | | HBAR: 20, TRX: 398.28089606 |
| e0537c7c-216a-4a36-a664-c30653b3c19d | Address on File | | FLR: 9.90432928, USD: 0.00498517, XRP: 65.55034436 |
| b48f7287-dbd2-43bd-b56e-74dc2e846ac7 | Address on File | Contingent | BTC: 0.00102149 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| df20d36a-1997-437a-b485-ac64cc613146 | No Address on File | Contingent | ADA: 21, SC: 5000, USD: 3.18746462 |
| f45af8ae-e039-4150-908c-39a698d6b1ee | No Address on File | Contingent | BCH: 0.00101738, BTC: 0.00101738 |
| 98648631-e289-4026-8b81-afdc80e144d4 | Address on File | Contingent | BCH: 0.00204616, BTC: 0.00000001, GAME: 60, MYST: 106.7780995, RDD: 0.99356463, SC: 153.8192017, STRAX: 0.00035201, VTC: 10.42728827 |
| 6e643cb9-7cab-46ff-ade8-873497b38dad | No Address on File | Contingent | BTC: 0.00098758, OMNI: 0.86350056 |
| 85484560-9f86-404f-b82a-be6dc6584fff | Address on File | | LSK: 32.75050002 |
| fef4b71e-3116-457f-8b05-b8d268262275 | No Address on File | Contingent | RLC: 16.91994229 |
| 1c137a44-9c3f-4f17-84b1-ba50e51eefdd | Address on File | | BTC: 0.00102137 |
| 7682914b-8a7e-48b4-a8d3-2ab1a682fca0 | Address on File | Contingent | ADA: 77.48131489 |
| 2cac7254-60ba-4a1b-861d-fbe3fd13e9e7 | Address on File | | DGB: 2000, IGNIS: 500, KMD: 4, NXT: 1000, RDD: 10000, XVG: 1000 |
| 5f37ca4f-9366-4492-a4cc-62879f2cb573 | Address on File | | QTUM: 7.76782951, SNT: 216.5398804, STORJ: 5, XEM: 50 |
| fe9da2dd-bdc8-4355-aa3b-5afe3c0395b8 | Address on File | Contingent | BTC: 0.00102127, LTC: 0.00000546 |
| 2986bccc-4a7b-4de9-9b42-415616a1b17f | Address on File | Contingent | ETH: 0.00000079, ETHW: 0.00000079, FLR: 9.90351628, XRP: 65.54496364 |
| b37d7f30-21e8-449e-9168-b152900ba86c | Address on File | Contingent | ADA: 77.47147613, USDT: 0.00102485 |
| 0e5d4699-8f00-474d-8489-85af823393bb | Address on File | Contingent | BCH: 0.02015663, FLR: 8.46132, USDT: 1.87907642, XRP: 56 |
| 7bc7aab4-acd8-4471-ad66-ed15a3dd7d3c | Address on File | Contingent | ETH: 0.01528623, ETHW: 0.01528623 |
| a55011bf-f670-49e8-8270-9fc7015cc498 | Address on File | Contingent | BTC: 0.00048001, ETH: 0.00797362, ETHW: 0.00797362, USD: 0.01245349, XTZ: 0.24565 |
| 34b04e7d-16f0-419d-9fa6-b2426ac19979 | Address on File | | BTC: 0.00088513, DGB: 472.50325418 |
| 94b8adfc-1fd4-4e9f-a465-081a23e538fc | Address on File | Contingent | BTC: 0.0000001, SC: 7568.76732107, XVG: 987.19432406 |
| e1991097-66de-4770-b472-de387e2d64b6 | Address on File | Contingent | BTC: 0.00001694, ZEN: 3.5 |
| 38d27ece-67ac-4cd4-af98-6953c0d8ad59 | Address on File | | DOGE: 354.40379017, USD: 2.63831845 |
| 63425f40-e697-4480-937e-fc2105bb35f2 | Address on File | Contingent | BTC: 0.00002022, SYS: 151.75143529, XRP: 22 |
| 3d7d71d9-af0c-4db5-842f-651f4362428d | No Address on File | Contingent | BCH: 0.00101703, BTC: 0.00101703 |
| 6a408987-5446-40f4-b74c-0c9eab197a26 | Address on File | | ADA: 10.03259532, AMP: 200.41124387, DOGE: 67.24880409, LTC: 0.03242676, REN: 17.78089647, STRK: 0.10302002, TRX: 49.70495896, USDP: 9.8424727, USDT: 0.94229492 |
| 9d7f5385-7546-4f6f-b087-6fcc36389c76 | Address on File | Contingent | BCH: 0.00219495, ETC: 0.00743908, LTC: 0.24896893, QTUM: 0.17694566, TRX: 0.0273893, USDT: 8.11551621 |
| aace67d9-f238-4c8b-b210-75321a90fb72 | Address on File | Contingent | BTC: 0.00102107 |
| c2b4441e-066a-4c97-907a-a6a3bdd36a9d | Address on File | | BTC: 0.00001608, PPC: 68.54395841 |
| 9af2602b-965d-4b04-9c44-c9caed04eed4 | Address on File | | BCH: 0.0032384, RDD: 70000, USDT: 0.00333206 |
| 11e8ec89-f21e-4150-a82d-e07cd36637ae | Address on File | Contingent | BTC: 0.00093746, LBC: 0.43805874, OMNI: 2.08254607, USDT: 0.00106046, WACME: 1.48427935 |
| 0ec36386-f952-459f-a30e-e94c481d5c60 | Address on File | | RDD: 70908.99010605, USDT: 0.00000001 |
| 24b61116-e623-4a9d-87fa-53f56844722f | Address on File | Contingent | BTC: 0.00000135, IGNIS: 5665.13694496, PAY: 0.00529948 |
| 80108adf-f349-481b-bb42-20203bc70aba | No Address on File | Contingent | BTC: 0.00013478, NEO: 2.68616704 |
| 1c2c501e-aecf-477c-942a-76ce014291df | Address on File | Contingent | BTC: 0.00102058, ZEN: 0.00106721 |
| 1d897259-ca33-4748-890c-02cfce52e6d4 | Address on File | Contingent | ETH: 0.00000001, ETHW: 0.00000001, HBAR: 258.43432101, TRX: 200, USD: 0.49886565 |
| 3e9cb11e-246c-437d-8ff8-2a20ce21f7af | Address on File | Contingent | ETH: 0.00000626, ETHW: 0.00000626, NEO: 0.975, VEE: 7765.11181924 |
| ac19e694-ba1c-45fa-a669-9b9486ff799b | Address on File | Contingent | BTC: 0.00000247, DOGE: 389.68788345 |
| 0a8739e3-cebb-483e-918c-bcb30eccc1ba | No Address on File | Contingent | DOGE: 390.63055033 |
| 2ca239e4-0526-4d5e-a10b-b665ce4a3d45 | Address on File | Contingent | BTC: 0.00000005, FLR: 7.55550907, SC: 1303.34379448, XRP: 50.00502377, XVG: 1132.49280594 |
| 70c2c2b5-0054-41f2-adca-ba21cf177e03 | No Address on File | Contingent | BCH: 0.00000002, BTC: 0.00101631, XLM: 1.39419679 |
| e28ba255-8ab7-48d3-80ff-876b82e1faa0 | Address on File | | BCH: 0.00000008, BTC: 0.00000008, NEO: 3.0940132 |
| 2f836a50-a8c1-49eb-9dd2-f945f7892731 | Address on File | | ADX: 1, BCH: 0.001, BTC: 0.00010638, GBYTE: 0.01, GLM: 10.00553462, IGNIS: 20, LINK: 1.0428, MONA: 1, MORE: 2, NAV: 1, NEO: 0.3, NXT: 40, OK: 1, OMG: 0.1, PAY: 1, RDD: 5000, RLC: 1, SC: 1500, SNT: 1.01251185, STORJ: 0.5, SYS: 8, UBQ: 1.5, VIA: 1, VTC: 0.1, WAXP: 11.0902531, XLM: 18.50670666 |
| 776ef7d4-97ba-4c25-889c-b05bf2bca239 | Address on File | Contingent | BTC: 0.00102074 |
| 02d2d838-5ab5-4889-9eb1-2bf098c0399b | No Address on File | Contingent | BTC: 0.00000008, XVG: 14923.63636364 |
| 9ab138ff-98ed-4167-985e-9adfb3f04b04 | Address on File | Contingent | BCH: 0.05581794, ETH: 0.011927, ETHW: 0.011927, USD: 0.00312401 |
| c6a1dbf3-50c4-4e37-b5af-7dabfe1ab945 | Address on File | Contingent | ADA: 0.09330901, BTC: 0.00096464, IGNIS: 0.40527282, NXT: 0.81054564, XLM: 16.9707255 |
| 44b10bf4-959a-4822-9ea2-4e44f9101f79 | Address on File | Contingent | BTC: 0.00102069 |
| c914250b-47f1-4316-9e0d-e09a09937e56 | Address on File | Contingent | USD: 28.3271725, XLM: 0.31584099 |
| 134de269-d66b-4263-a34f-47c330757a75 | Address on File | Contingent | BTC: 0.00102066 |
| 8d663499-0831-4103-ad3c-04c82ca29a75 | Address on File | Contingent | ADA: 5.75244739, BTC: 0.00094472 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 5ccbead1-32f6-4acb-b36a-26d80a1e636e | Address on File | | ADA: 0.75440874, ARK: 0.55276201, BCH: 0.00000195, CELO: 0.95602533, DASH: 0.00000817, EMC2: 0.00039737, ETH: 0.00000133, ETHW: 0.00000133, FLR: 0.06260324, GLM: 0.38582361, MANA: 24.78869084, MUNT: 1.2294854, NXT: 0.49527972, OMG: 0.5216835, QTUM: 0.00017495, RDD: 0.86792453, RLC: 0.5, SC: 0.60759494, TRX: 0.14265024, USDT: 1.29530833, VRC: 9158.2686404, XDN: 0.87920277, XLM: 0.07094595, XRP: 0.41433032, XVG: 0.70451229 |
| 971afb75-f270-49f8-bcfc-40c7ac641db1 | Address on File | Contingent | BTC: 0.00031243, FLR: 0.01408551, POWR: 78, SC: 2001.05201614, TRX: 0.55219283, USD: 0.02261399, USDT: 0.00123423, XRP: 0.09322287 |
| 1d668c2b-5c20-4601-abd9-85ff12afd09a | Address on File | | ADA: 41.60671483, BTC: 0.00001624, HBAR: 214.07895345, USD: 0.15288414, XDN: 17674.75437 |
| 969cad92-c52b-49b5-8759-bae9053dac9a | Address on File | Contingent | ALGO: 115.81331742, USD: 5.91926645, USDT: 3.36589531, XLM: 0.00506504 |
| e2fdd2d8-4929-4cc0-937b-7488d2e2cb0b | Address on File | Contingent | BTC: 0.00021807, BTS: 6.98, PIVX: 99.7, ZEC: 0.008975 |
| 57a336b5-9ee3-47b4-bb1b-b3bba6685dc0 | Address on File | Contingent | BTC: 0.00069881, NEO: 0.975 |
| 837442be-9800-4bb3-85ef-143d559f8b67 | Address on File | | WAXP: 487.08499787 |
| 64853549-9765-4852-817c-cf67fbea5727 | Address on File | Contingent | ARDR: 80.86237059, BTC: 0.00000304, ZRX: 101.70706549 |
| 36402279-6d66-4068-ae1c-943623c492c3 | Address on File | | BTC: 0.00075608, IGNIS: 17.54693182, NXT: 35.09386364, PAY: 200, POWR: 24.68290563, USD: 0.00364, WACME: 12.3668205, XVG: 100, XWC: 8 |
| 83379c4e-b6dd-47b6-8623-87f047e5c168 | Address on File | Contingent | BCH: 0.00000023, BTC: 0.0010064, FLR: 13.80212396 |
| 15232c93-16a7-4b04-a23d-c1220afbf717 | Address on File | Contingent | BTC: 0.00101922, USDT: 0.03149407 |
| 704b3394-d1a7-4640-a516-453ab07fe914 | Address on File | Contingent | BCH: 0.2545 |
| f82bc434-9a07-4496-a5c7-77ef97e71188 | Address on File | Contingent | BTC: 0.00102033 |
| 514b739c-1a12-40b5-9dd0-e2e483bb3aca | No Address on File | Contingent | BTC: 0.0010176, PAY: 7 |
| 4d44363b-e14f-4d73-ab3a-c3306b470806 | Address on File | | ADA: 74.97428072, SC: 253.14648689, TRX: 0.00085811, USD: 0.00000001, USDT: 0.0024461 |
| 742b97a0-a067-44da-8162-f3ffd2727eba | Address on File | | ADA: 0.01928525, BTC: 0.0003858, DOGE: 20.26060208, ENJ: 7.01588256, HBAR: 30.88698343, RVN: 90.54336424, USD: 10.13507232 |
| 5dbeec78-c197-4288-b264-eeae0015a8de | No Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000006, GLM: 119.83637226, XEM: 73.80778646 |
| 7bfeff58-a752-4ce7-a529-df24667ecd3c | Address on File | Contingent | BTC: 0.00000053, RDD: 70819.70181818 |
| dbc41fa3-6a24-4810-8fb2-23d751c26f45 | Address on File | Contingent | BCH: 0.00000213, BTC: 0.00069852, NEO: 0.975, USDT: 0.00088841 |
| 513c0589-834c-45c6-b77b-6d318a425d7f | Address on File | | BTC: 0.00000003, DASH: 0.079, EMC2: 10, GLM: 30, HIVE: 11, KMD: 5, NXS: 10, OMG: 2, PAY: 3, POT: 100, QTUM: 2, STEEM: 11, STRAX: 3, THC: 500, VTC: 3, XVG: 10 |
| 45566640-85c2-4925-af98-4d5970f54c77 | Address on File | | BTC: 0.00061783, POLY: 0.00174327, USD: 5.35647815, WAXP: 100 |
| 7581c84e-1c71-4e48-b50b-1b149aed7631 | Address on File | Contingent | BTC: 0.00102011, USD: 0.00000004 |
| 15f625f8-3a94-4d48-92a4-99be2c017032 | Address on File | Contingent | BTC: 0.00000007, FLR: 9.89174846, XRP: 65.46708003 |
| 9c30ddbc-d20e-46e3-b7c5-25cc383c5490 | Address on File | | ADA: 10.42515674, BTC: 0.00009208, SC: 5528.60703617, USD: 0.26253154, USDT: 0.11119923, XDN: 50821.17613125 |
| 20bae1cc-a638-44d8-92aa-3faf7da5cb03 | Address on File | Contingent | BTS: 100, IGNIS: 50, LSK: 10, MAID: 89.44496519, NXT: 100, XEM: 100 |
| 808683b9-a9d7-460c-869c-753515c980fd | Address on File | Contingent | RVN: 1349.40805968 |
| 75cd6fc2-4dfe-4611-9472-0af921fa0f38 | No Address on File | Contingent | BCH: 0.00101596, BTC: 0.00101596 |
| cac60d33-565a-4e9a-904c-0c2f08ec00cb | Address on File | Contingent | ARK: 66.08566188, BTC: 0.00000533, USD: 9.68529762 |
| 7854d086-7a12-4de9-99c8-99a15a74fd43 | Address on File | Contingent | BTC: 0.00000003, EMC2: 0.9975, USDT: 28.21433433 |
| 989f5af8-dd9d-4fe5-b2df-d71c208e597e | Address on File | Contingent | BCH: 0.23862928, BTC: 0.00000027, SC: 500 |
| 609493b2-7659-4f17-8231-0a6fba152dac | Address on File | | RDD: 65309.23326161, USDT: 2.20037919 |
| a3d93a2e-16a2-45fb-8ca7-c9bde153eded | Address on File | | BTC: 0.00101982, USD: 0.00085521 |
| 2a13ebfd-cfbd-4ed5-81b9-1e1e94916f68 | Address on File | Contingent | BTC: 0.00000007, SC: 8091.4105618, USDT: 0.01038821 |
| cbb31b93-aa74-4615-b400-e0ab6d0496ea | Address on File | | THC: 12878 |
| 0ae71f6f-26bc-48b2-88ee-2ffaa396d509 | Address on File | Contingent | ADA: 60.52777782, BAT: 28.81937432, BCH: 0.00000002, BTC: 0.00000002 |
| 5bddc949-4332-470d-8579-22546ae7211a | Address on File | | BTC: 0.00008413, DASH: 0.00095914, FIRO: 0.00000001, FLR: 24.06001794, SOLVE: 941, WACME: 112.2829673, XRP: 0.00352243 |
| b27b75ab-4c27-465d-a639-3552f3d98840 | No Address on File | Contingent | BCH: 0.00028304, BTC: 0.00028304, DOGE: 281.456 |
| 427eedcd-5e48-468b-8085-03192ec2cdc7 | Address on File | Contingent | BTC: 0.00101969 |
| 181689d9-f707-4a3f-8ff8-88bdad2813ff | Address on File | Contingent | ADA: 20, BCH: 0.00633333, BTC: 0.00067921, DASH: 0.03079258, USDT: 0.00006358, XVG: 75 |
| 6f7d6000-f8fc-4b45-963f-67704023195b | Address on File | Contingent | HBAR: 0.97060539, LTC: 0.00398797, RVN: 3.01299462, SOLVE: 1.17855912, USD: 17.60487045, USDT: 10.22644981 |
| 9b9f6c10-22ef-457b-984b-903be841c092 | Address on File | Contingent | ADA: 11.04925605, DGB: 175.05715616, DOGE: 151.27012189, TRX: 173.67467121 |
| fd736f61-04ba-42b9-a10b-ee4ddb253b4d | Address on File | Contingent | NXT: 474.37252312, STRAX: 12.43807119, USDT: 0.0029035, WAVES: 12.719645 |
| 7c16927b-e679-4cfa-8855-9a12d9731b73 | Address on File | | USD: 0.45685989, USDT: 0.00000001, XDN: 632715.43059782 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d0735f04-f8a8-46d9-b76c-0d5c845b4bed | Address on File | | FLR: 213.9038845, NEO: 0.20598023, WACME: 611.9392326, XLM: 1.32745992 |
| 6e0518e2-ba78-4dba-98b7-36d26d55dab7 | Address on File | Contingent | ADA: 50, BTC: 0.00000238, FLR: 1.77536625, IGNIS: 25, NXT: 50, THC: 55, XLM: 50, XRP: 11.75 |
| 84ad552b-14b1-4cab-9b81-cd0a7df447ec | Address on File | | OMG: 2, QTUM: 10, WACME: 25 |
| d988f0cf-3356-48bb-9fec-86e88fa0b8b9 | No Address on File | Contingent | DOGE: 377.902, LTC: 0.01136217 |
| 851975eb-1a87-4ea0-b07f-226b316e3900 | Address on File | | FLR: 0.00000011, MER: 1121.71306535, PART: 30.63339741, PAY: 635.27595385, SRN: 1600.35632296, USD: 0.00212697 |
| 0a6fcae3-2283-497d-8047-95ed67965b7b | Address on File | | BTC: 0.00000247, RDD: 3500, XLM: 300 |
| 5da308bf-0ee3-4000-bcce-723882a0c0d1 | Address on File | | BTC: 0.00011885, SNT: 1000, THC: 370, USDT: 0.00260426 |
| ad20d137-2d00-4050-a26f-663be27454db | Address on File | Contingent | TRX: 413.396872 |
| e8125c4e-c392-4c26-9d46-31a9f0a63bd1 | Address on File | Contingent | BTC: 0.00101925 |
| c5d1d717-3121-4347-a554-eaf31fc9ca21 | Address on File | | BTC: 0.00000001, NAV: 570.29805377, NEO: 0.62685571, USDT: 0.09987437 |
| b8779910-b11e-4948-8f03-5ce056fed151 | No Address on File | Contingent | BCH: 0.001, BTC: 0.001, XLM: 4.72352092 |
| a14ac566-05ae-4d03-ba20-b03294605c2c | Address on File | | BTC: 0.00004444, LINK: 1.9, TUSD: 4.99084041, USD: 0.00000003, USDT: 9.40884306 |
| 899e7aaf-90d6-4c88-9ef2-587e546dd1b1 | Address on File | | BTC: 0.001, USDT: 0.529367 |
| 024e73dd-7fe8-4fa1-aff7-18036bbfaa78 | Address on File | | ADA: 53.12366246, ETHW: 0.10243599, RVN: 204.75274026, USD: 0.00000006, XEM: 138.04738046 |
| 04b28391-e090-4b20-9e44-bef80f3d2a4f | Address on File | | ADA: 0.84389672, BTC: 0.00000015, RDD: 670.13352941, SIGNA: 157.68416875, USD: 0.05457421, XRP: 64.16807007 |
| dee11e84-47f8-4e7b-b42a-d1ae9eddfd74 | Address on File | Contingent | DOGE: 389.95672536, USDT: 0.00033158 |
| b0b4eaaa-a33e-410a-934a-89919176450c | No Address on File | Contingent | ETH: 0.00974205, ETHW: 0.00974205, NMR: 0.75 |
| c2c258c3-844e-4c88-a812-ee37fc08278e | Address on File | Contingent | BTC: 0.00000001, POT: 300, PTOY: 2000, USD: 0.00000001, USDT: 0.00000001 |
| e696009c-82af-40dd-9a5f-0a78fa0875e6 | Address on File | | DOGE: 389.94836188 |
| ebcd42d5-a7d7-4f25-9592-6fe5586f25c1 | Address on File | | BTC: 0.00007328, RDD: 65685.60851731 |
| f0718363-968e-42b2-a7fb-b38253068dd6 | Address on File | Contingent | BTC: 0.00000557, FLR: 15.1095, OMG: 8, QTUM: 1, STORJ: 20, STRAX: 10, XVG: 3856 |
| 4cf3daf6-abe2-4502-b0cb-a0ac77275049 | Address on File | Contingent | BTC: 0.00000005, LTC: 0.363648, USDT: 0.00024933 |
| 3c940d8c-7dda-49ec-8c59-9143e0811adb | Address on File | Contingent | BTC: 0.00000803, LBC: 420.07167738, SYS: 200 |
| 3dd3e0b3-a2d2-41cd-afee-9b16f3cd67f7 | Address on File | Contingent | LBC: 750, NEO: 0.925, NXT: 500, VTC: 100 |
| 9aebcc06-c715-49da-8f5a-6fa39b87b385 | Address on File | Contingent | BTC: 0.00101891 |
| bc75a0b9-cc5e-4eea-8c80-9723339adc5f | Address on File | Contingent | DOGE: 389.87801854 |
| 6eaa4d24-9d6b-4e34-986e-96bbc638a49d | Address on File | | BTC: 0.00000213, XVG: 14866.12388938 |
| d78d3a95-a5fa-408c-97cd-7c7694e8feea | Address on File | Contingent | BTC: 0.00000006, OMG: 30.30414227, XVG: 1157.1 |
| c3ac22ae-8fb2-4312-b235-d775afa994d7 | Address on File | | BTC: 0.00008501, DGB: 0.00297542, DOGE: 0.71144886, ETH: 0.0000013, ETHW: 0.0000013, FLR: 0.23105387, RDD: 24472.35152778, SC: 3700, USD: 0.00971325, XRP: 1.52919597, XVG: 1303.92156863 |
| d599eddd-a6d6-44ba-8f48-b1bdf79a6811 | Address on File | Contingent | ADA: 77.13539804, USD: 0.05587894 |
| 1887e2ae-63a4-4ee2-92bb-e769aa35aea5 | Address on File | Contingent | BCH: 0.0000003, OMG: 31.91234353, PAY: 76 |
| 76ea7150-19a8-4bdd-b12c-afd3c31f3cf1 | Address on File | Contingent | ADA: 1, ANT: 0.20660401, BAT: 0.25, BTC: 0.00022948, DASH: 0.00176337, DGB: 1.16403508, ETC: 0.1, ETH: 0.00032463, ETHW: 0.00032463, IGNIS: 50.3258288, LSK: 0.0648768, MAID: 100, OMG: 0.8628942, POT: 64.63537079, SC: 4.875, STEEM: 0.07414358, USDT: 0.05176394, ZEC: 0.00750633 |
| 40adaa12-7009-4ab8-b65d-6bcd66c2cad3 | Address on File | Contingent | BTC: 0.00000439, DGB: 1206.93628719, XRP: 43.22179969 |
| f3562421-586a-43a1-8660-e6009a6790b8 | Address on File | Contingent | LTC: 0.3565788, USDT: 0.54284282 |
| 4721576c-cd18-49fe-9183-40665b56c770 | Address on File | | USD: 28.30081106 |
| 99b7225a-1c3f-4906-8a77-c252a28f703b | Address on File | Contingent | BTC: 0.00079352, PTOY: 450 |
| bde3b1d9-eb3e-4af6-b2ee-6c97d2c973dc | Address on File | Contingent | BTC: 0.00000224, NEO: 3.0809633 |
| 4eff9e33-1e61-42b9-b9ca-edd4b7833ea0 | Address on File | Contingent | NEO: 3.025, VTC: 4.98 |
| 38d732d0-88f4-4e33-b17d-d82a113dae68 | Address on File | Contingent | BTC: 0.00064726, WACME: 41.12450665, XRP: 20, XVG: 200 |
| 080fdb11-73d1-4b4b-98cf-7a0831e5e04a | Address on File | | BTC: 0.0010138, USD: 0.13325047 |
| 1b95e674-f797-4339-9e97-dc1f4278ce08 | Address on File | Contingent | BTC: 0.00000012, DGB: 3376.80545588, VTC: 11.09539628 |
| 85e5de26-2306-4c90-a18a-bda92fffbc5b | Address on File | | DGB: 3000, VIA: 134.27960511 |
| a6142a09-c610-47ea-8b0f-8c57afa12cef | Address on File | Contingent | BTC: 0.0001145, VTC: 217.82793971 |
| de3fd4b1-8f44-4c80-ae3d-35dd019919f6 | Address on File | | NEO: 3.08740412 |
| 23aac408-c5dc-4361-9af3-2c8298a0a182 | No Address on File | Contingent | POT: 150, XEM: 890.1689513 |
| be791957-e80e-4461-90dd-f8de863621d3 | Address on File | | BTC: 0.00000052, ETH: 0.01523715, ETHW: 0.01523715, USDT: 0.00116086 |
| cd4ee457-3b1d-47ec-a7e6-d25ae1020b97 | Address on File | Contingent | BTC: 0.0010185 |
| e1ecd82c-e188-43e1-89d8-b0f219ef439f | Address on File | Contingent | BTC: 0.00000036, RDD: 70711.97952532 |
| 3d19562b-97c1-49a3-8a50-d4bb70eca824 | Address on File | Contingent | QRL: 288.69158674, ZRX: 2.96132429 |
| db9f04c7-fa46-4e18-b5d3-10580add7156 | Address on File | Contingent | ARDR: 100.00681066, BTC: 0.00000003, HBD: 4.94079207, SBD: 4.94079207 |
| 271377f6-a503-459c-a919-b4f2449bc6d2 | Address on File | Contingent | BTC: 0.00000075, MEME: 100, USDT: 22.42328895 |
| 5987ce7d-3928-4588-af2e-f307d0ed6038 | Address on File | Contingent | ADA: 0.00000002, DMT: 5, NAV: 4.0274099, RDD: 0.00000008, SRN: 7222.73573239, TRX: 0.00000004, USD: 15.83269397, XLM: 0.00000001 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 46c4e965-7536-4ace-b60b-1bafe9629f42 | Address on File | Contingent | AAVE: 0.43639501, BCH: 0.00087196 |
| ac04497b-d3a0-4fff-9724-2a2f2a05af46 | Address on File | Contingent | BTC: 0.00069841, NEO: 0.97 |
| dfdd0cd9-44c2-4c31-8366-5a47cf8b39f0 | Address on File | Contingent | LTC: 0.3634645 |
| 0ecb4a0f-228c-4722-b0fe-975ac9560497 | Address on File | Contingent | ADX: 87.59944209, BTC: 0.00000041, NEO: 0.68971579, OMG: 9.35266769 |
| d60c2a92-b4ff-4a27-a46f-9dce6e8e28f5 | Address on File | | BTC: 0.00016644, SC: 6761.98815975 |
| d63e6a5e-95a4-4f69-b1c2-ce469342c6bf | Address on File | Contingent | BCH: 0.00000162, BTC: 0.00073203, NEO: 0.86787315 |
| e7765ea8-86ad-4cf0-bf7e-dc4021c22288 | Address on File | | ETHW: 0.12656425, NEO: 3, PAY: 50 |
| 79d9755e-f435-45e4-9ba8-0438825a5bcf | Address on File | Contingent | BTC: 0.00002245, FLR: 9.65701884, XRP: 63.91355665 |
| 61838ded-e2d4-419f-8fe2-2e15702b22c5 | Address on File | Contingent | XVG: 14888.393 |
| 4494d11e-b6c9-4266-b56f-b2c09e35bec2 | Address on File | Contingent | DOGE: 389.62794028 |
| 625798c3-fdc8-46c7-aa35-0e888c8d75d2 | Address on File | Contingent | ADA: 22.04979284, BTC: 0.00000745, FLR: 2.41752, GAME: 10, NAV: 8, OK: 30, POT: 118.21471176, RVN: 101.42392825, SIGNA: 500, WAVES: 3, XLM: 50, XMY: 1080.61779583, XRP: 16, XVG: 50 |
| f5476871-8a0c-4d56-9731-982d6d798ce3 | Address on File | Contingent | SC: 7997.01044549, USD: 0.29713276 |
| 8a895616-c985-4628-bdc4-df65047096f8 | Address on File | Contingent | BCH: 0.00000588, ETH: 0.01524026, ETHW: 0.01524026 |
| 9592aa4e-0081-4e56-800b-ab340ba2dab5 | No Address on File | Contingent | BCH: 0.00101406, BTC: 0.00101406 |
| 18f87aca-454d-493a-89fa-686ff1b1ab35 | No Address on File | Contingent | BTC: 0.00101812 |
| 44f3601f-9368-4ad6-8361-bed96ee01c63 | Address on File | Contingent | BTC: 0.001, XLM: 5.61717561 |
| 5077db65-60d1-4f4c-870c-97644a01de3f | Address on File | Contingent | BCH: 0.00483476, XLM: 309.99735476 |
| cd54c595-d7f9-49ae-a7d1-51b6c01b80ff | Address on File | Contingent | BTC: 0.00101447, VIA: 3.11584166 |
| f9017f41-50a5-41e8-a541-660f0bd3c88d | Address on File | | SOLVE: 1235 |
| 6561c023-cc33-47be-a350-06ddfab554d0 | Address on File | | BTC: 0.00029105, NEO: 2.04623442, USD: 0.00023173, USDT: 1.43587461 |
| bcdcc7c4-9401-4cd6-93fd-eb8aae28b63b | Address on File | Contingent | BCH: 0.00101393, BTC: 0.00101393 |
| cf05dedb-2015-4139-aa23-1e863f5d7690 | Address on File | Contingent | BCH: 0.25391091 |
| 8e63b1e7-0df6-499e-bad7-4fd7d6e92345 | No Address on File | Contingent | BTC: 0.00101797 |
| 3d74e587-dee6-42dc-80d8-e7b907f5650e | Address on File | Contingent | TRX: 409.61534333, USD: 0.22136953 |
| 89d16640-bca0-48ed-9d35-bc84df045595 | Address on File | | NXT: 10100 |
| 9f10e3c8-a5e7-4ea5-8145-53d4465badbb | Address on File | Contingent | ETH: 0.01523682, ETHW: 0.01523682 |
| 184fb157-06e5-41a1-9b6c-1caefc838ee3 | Address on File | Contingent | BTC: 0.00018525, FIL: 0.18600772, SC: 3500.71044755, TRX: 144, USD: 0.16980101 |
| dd6af7d3-a763-42c6-9071-d6afba7883ea | Address on File | Contingent | ETH: 0.00130386, ETHW: 0.00130386, USD: 25.85816895 |
| 642aa4b1-7ac0-4282-850e-099a5a372314 | Address on File | Contingent | BTC: 0.00000004, ETH: 0.00000065, ETHW: 0.00000065, USDT: 28.16278082 |
| dd4d62ed-ba9a-46a5-b6c4-7d58fdb5c00f | Address on File | | BCH: 0.00047944, ETHW: 13.77434979, XRP: 0.00134591 |
| 4176558d-d811-4d3b-a359-9bb51acdb056 | Address on File | Contingent | BTC: 0.00068797, NEO: 1 |
| 0d4b727c-1565-4f3d-9b82-eb7ff4ae1848 | Address on File | | OK: 209.66905188, QTUM: 10.44672431, VRC: 100 |
| 154a1ba9-95e0-4eab-948c-c1b6501308b7 | Address on File | | BTC: 0.00008191, RDD: 65000 |
| 130b9596-5b1f-41d6-9133-9e8e91fa8d9c | Address on File | Contingent | DOGE: 101.93913063, HBAR: 352.19247538, USD: 1.57284487 |
| 59d1a4f4-adff-4de1-a92e-1d5039f9aa31 | Address on File | Contingent | BCH: 0.14820575, BTS: 165, XLM: 115.6006006 |
| 9d139c74-4720-43f0-af29-c47268a59632 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.015, ETHW: 0.015, FLR: 15.34246448 |
| afbe0124-67f4-4aab-8eb8-cb2c8967a649 | Address on File | | BCH: 0.00429197, BTC: 0.001, USDT: 0.01224163 |
| ff096582-ae91-40fd-abde-c8f44febb8e9 | Address on File | Contingent | RDD: 70675.90401345 |
| 6972ed0a-a26e-4006-ae3e-2d108f6a2d1f | Address on File | Contingent | RDD: 10292.04172222, SC: 6792.38698276, XVG: 200 |
| 2c58a90e-9b37-4c8b-add9-46d1d34d8f5a | Address on File | | ARDR: 0.26796711, BTC: 0.00005722, DASH: 0.00027011, ETH: 0.01426788, ETHW: 0.0046257, FIRO: 0.00003496, IGNIS: 0.13398356, MAID: 0.42472254, NXT: 0.26796711, STORJ: 0.36957573 |
| 86c3e642-531b-4f9b-8349-68628e642b8c | Address on File | Contingent | BTC: 0.00101755 |
| b344ed17-8ed5-4ec2-8643-ed016f3532e4 | Address on File | | BTC: 0.00000021, NEO: 0.07775732, REPV2: 4.36675742 |
| 4e86a9be-3f51-477b-8f87-241fe38755b5 | Address on File | Contingent | BTC: 0.0010175 |
| ec05f41d-4f5f-4f69-9517-a13e17a11091 | Address on File | | BTC: 0.00000006, ETH: 0.00000143, ETHW: 0.00000143, GLM: 85.73999336, PAY: 91.19331461, RDD: 8382.74788835, SNT: 219.82039264 |
| d1aa7bfa-25a1-476e-be55-56f9d7444349 | Address on File | Contingent | BCH: 0.00004707, BTC: 0.00098976, VRC: 0.08724711, VTC: 4.9865, XVG: 100 |
| 5c2bb0e8-3200-4602-9efb-1e8a3999e248 | No Address on File | Contingent | BTC: 0.0000002, NEO: 3.0835752 |
| 74ebdfca-1a20-4e4c-9363-2be0e3eb3614 | Address on File | Contingent | BTC: 0.00000009, XLM: 315.79572255 |
| 04cc85cc-215d-4fd3-b547-5446943ebe31 | Address on File | Contingent | BTC: 0.00086149, LSK: 5, USDT: 0.00090186 |
| bdaa3743-80f1-4eba-88a1-3d0031107c38 | No Address on File | Contingent | BCH: 0.00000032, BTC: 0.00000032, SC: 8073.41952439 |
| a59c2bbc-0671-42fc-9c32-8dec6a92064d | Address on File | Contingent | BTC: 0.00101745 |
| bda66d89-5605-4782-a8df-068146e5b9df | Address on File | Contingent | ADA: 0.00033122, BTC: 0.00056398, ETH: 0.00000364, ETHW: 0.00000364, MANA: 0.0065942, NEO: 0.975, XLM: 3, XRP: 7.89256665 |
| bfcd83d2-a91f-4be2-85de-22221e7157eb | Address on File | | ENJ: 0.0967922, HBAR: 473.3856954, SOLVE: 99.83056885, USD: 0.00401766, USDT: 0.00000001 |
| 7185792d-2575-409e-a4c4-09aef4742b8f | Address on File | Contingent | BCH: 0.25368042, BTC: 0.00000028, USDT: 0.00223113 |
| 5ff4ff55-3140-457d-9229-7a337723d7e7 | No Address on File | Contingent | ETC: 1.54197263 |
| 114177c8-8c78-46c8-910a-c80b48d1b5fd | Address on File | Contingent | BTC: 0.00101668, USDT: 0.01957854 |
| 05c4cb9f-6aeb-4b11-9b5d-6191f94a82f1 | No Address on File | Contingent | BTC: 0.00047665, XRP: 35.04878773 |
| 40dff0ef-add0-4574-87b1-4785f87d45c3 | No Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003, RDD: 70656.915 |
| 799671d4-b23e-4b1e-997c-d331c6f33436 | Address on File | | BTC: 0.00014658, THC: 10991.42003778, USD: 0.00893098 |
| 998ae583-3665-4984-bb71-80c1fce0b074 | No Address on File | Contingent | BTC: 0.00101732 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| df7bdeff-7eb9-45a2-8948-e7d78a8f9240 | Address on File | | DOGE: 389.28391245 |
| f6982316-1f3c-4051-b7f0-e629469c6f1c | Address on File | Contingent | BTC: 0.00000001, SIGNA: 24783.14142383, USD: 1.00023224 |
| b978ee15-87ad-4191-8846-4d4d0c903d38 | Address on File | | BCH: 0.0049346, BTC: 0.0002886, NEO: 0.725, STORJ: 28, WACME: 123.078455, XLM: 3.84899184 |
| 8cba5622-5ba4-49dd-90c5-f66e4cb91448 | Address on File | Contingent | ADA: 58.97770345, SC: 1361.14311611, XVG: 1000 |
| 5102fdee-177d-4b78-9523-90465893f68a | Address on File | Contingent | BTC: 0.00000081, ETH: 0.0137, ETHW: 0.0137, USDT: 2.80096248 |
| 44dbbaa0-87e2-4f06-974b-26d071d1131d | Address on File | | BTC: 0.00010136, SC: 1900, XLM: 210 |
| a935e238-2c0f-4dce-a542-4145844fc9a2 | Address on File | Contingent | BTC: 0.00101727 |
| c01c71c8-a075-48af-a28e-7eea43c85cb5 | Address on File | | BCH: 0.10693928, DCR: 0.73517636, ETHW: 1, XLM: 25.14684294 |
| d0f0b129-8bd1-4959-8a61-fddf526a01ae | Address on File | Contingent | BTC: 0.00000046, LSK: 32.58430636, USDT: 0.01600076 |
| c71a519d-5c22-49e0-8f8c-f646317eb559 | No Address on File | Contingent | BCH: 0.00031017, BTC: 0.00031017, DASH: 0.00506384, DOGE: 219.49, FTC: 0.192639, LTC: 0.04423391, RDD: 40.534 |
| ed45ddbb-b3f1-4063-bc60-4f06c5dd6828 | Address on File | | BTC: 0.00101273, FLR: 0.04275378, XRP: 0.28295957 |
| 5e65aa2e-a39f-4a27-9984-f56cae7a9ec8 | Address on File | | ADX: 45.2590127, BTC: 0.00030549, ENG: 20.76636982, IOC: 16.65335849, POWR: 77.1521566 |
| 24de30e1-1def-4d98-ae9c-e1474f4ebd71 | Address on File | Contingent | USDT: 0.00918271, VET: 900, XLM: 118.51097471 |
| 6885b2ff-95dd-430d-9368-b504f6f18e3d | Address on File | Contingent | BTC: 0.00000592, FLR: 9.80557885, XRP: 64.89677916 |
| 05539411-c74f-412a-9bab-4323be431e1f | No Address on File | Contingent | BCH: 0.00101298, BTC: 0.00101298 |
| 2b33b444-1a92-40cd-b83e-2f23e4f93a65 | Address on File | | BTC: 0.00000282, FLR: 467.1259547, USD: 0.00096596, WACME: 150, XVG: 5300 |
| d97236c0-df71-4564-9903-8d96c5f1d68f | Address on File | Contingent | DOGE: 389.14908132 |
| 73b90583-541f-4a32-883a-3a381627e299 | Address on File | Contingent | ADA: 24, BTS: 780.17020167, ETH: 0.00000011, ETHW: 0.00000011, RDD: 7396.27658586, SC: 2684.7992337, USDT: 0.00000001, VEE: 159.10234736 |
| cbb67b30-d0c2-4ae9-b01b-944f122baa57 | Address on File | Contingent | BTC: 0.00000007, SC: 8071.08153119 |
| aa75d06f-921a-431d-886d-c2dfc66ef3e1 | Address on File | Contingent | DGB: 2229.17642705, LTC: 0.13374223, USD: 0.00664031 |
| 533f7c85-e481-4aa8-9f13-5f9ba54e9485 | Address on File | Contingent | BTC: 0.00024548, XRP: 50 |
| 7d844948-a9ab-4367-b48b-daf7e7905116 | No Address on File | Contingent | BTC: 0.001, XLM: 5.23311883 |
| d457c8fb-4ef1-4821-a7ed-a1a5c4ba1e64 | Address on File | Contingent | USDT: 28.13618647 |
| 491f4bec-8fd2-4bba-8e80-a4548cea64bf | Address on File | Contingent | ADX: 8.40941854, BTC: 0.000895, NXT: 31.70289855, PIVX: 1.00183192, XLM: 19.44804593 |
| b0dddc94-4bf8-4f66-8557-2e66ec198be9 | Address on File | | SC: 8070.89999999 |
| fe573410-53f5-4755-8601-6a25a67ecd67 | Address on File | | BTC: 0.00015402, MONA: 41, XVG: 3700 |
| 86fa935c-b3e5-485a-96da-261c7998e28e | Address on File | Contingent | BTC: 0.00000008, FLR: 9.85901416, XRP: 65.25043289 |
| adc6d5ff-1860-40b2-b179-20da722974ec | Address on File | Contingent | BTC: 0.00000003, POWR: 175.32275548 |
| 45c2ab3e-0ef4-470e-bb8c-1fabeb344d7b | Address on File | Contingent | LSK: 0.99328203, MATIC: 24.63675849, QTUM: 2 |
| 9b6eead5-6764-4415-ac28-3d8174f66a32 | Address on File | Contingent | USD: 0.00000001, USDT: 0.00000001, XEM: 610.34671966, XVG: 4746.37236581 |
| 0e4506fe-0dbd-4ff2-a988-a36b31bf10d7 | Address on File | | ADX: 50, ENG: 10, GRS: 0.000001, NXT: 300, QTUM: 7.5, THC: 50 |
| f2d5c949-acb0-4a4d-85e9-ef096c9bec76 | No Address on File | Contingent | DOGE: 389.02798914 |
| a480227f-1860-4652-a7cc-3773251b3389 | Address on File | Contingent | XLM: 310.679, XVG: 230.333 |
| 162f8537-fc9c-4859-a261-c1407d557ef4 | Address on File | Contingent | DGB: 3530.26369168 |
| 04b41b35-589e-44b5-ace3-8079ae2da23d | Address on File | Contingent | BTC: 0.00101659 |
| 50dbcde9-c109-4dfe-8382-4a73365b8734 | Address on File | | ADA: 16.2102469, DGB: 1313.33534952, DOGE: 162.50811654 |
| 7a37c0e3-4599-4b29-90dc-cd795f8271b7 | Address on File | Contingent | BTC: 0.00000001, DGB: 0.000001, FLR: 9.85798709, XRP: 65.2436354 |
| 279ead4a-b9b5-4cdc-aea3-66f1c9cf1b51 | Address on File | Contingent | BTC: 0.00101654 |
| d7125710-61fe-4254-97f1-b92ecc19027d | Address on File | Contingent | CND: 4108.00644, ICX: 59.9075, SNT: 371 |
| 1fecde07-a29c-428d-a0f8-0c41b5b17167 | No Address on File | Contingent | XLM: 315.53289567 |
| 77e856fb-815b-4d1f-adf5-8c9f940a337d | Address on File | Contingent | BTC: 0.00100935, USDT: 0.19806564 |
| ad63a7ea-7c53-4417-9c36-18ed8f974f90 | Address on File | | FLR: 994.2432888, PINK: 3011.25786155 |
| 0c3e5ba0-cc35-4e1d-aa74-c47bd6f88b5a | Address on File | Contingent | DGB: 3529.67762593, ETH: 0.00000067, ETHW: 0.00000067 |
| 4059a4ec-19f4-4389-b6ef-00a7bb5aab10 | Address on File | | DOGE: 309.40705795, OMG: 3.62911744, USD: 2.64906481 |
| 2750ce14-d0a7-40d9-8577-c5c1e5ef887d | Address on File | | FLR: 1002.987488, XRP: 0.12494133 |
| 807975a7-3d5a-4656-9622-e2dcf3943595 | No Address on File | Contingent | BCH: 0.00101236, BTC: 0.00101236 |
| 6f5d3a62-0e8c-4b20-a125-7009d32d4c65 | Address on File | Contingent | BCH: 0.0000001, USDT: 28.12416128 |
| 2101767b-1851-44c3-aecd-0ab92a714acc | Address on File | Contingent | ADA: 76.68937248, BTC: 0.00000003, XVG: 80.01336898 |
| 1931c5ea-bc91-4244-a537-60b78cb58efb | Address on File | | DOGE: 195.65269998, SC: 2580.46536112, USD: 5 |
| 2609b204-3e81-420d-ad4c-aa85f803ced0 | Address on File | Contingent | BCH: 0.00000005, USD: 28.23481345 |
| 45092df7-cba5-4142-9907-3dba022f336c | Address on File | Contingent | NMR: 2.06996974 |
| d8164ee2-5a5f-4d92-add3-26e4b94ee839 | Address on File | Contingent | XRP: 65.875 |
| 2cdb892c-252d-4f7e-90a4-44b4c3c07113 | Address on File | | BTC: 0.00000012, ETH: 0.00000335, ETHW: 0.00000335, NEO: 3.07955096 |
| a984aa70-a3b1-4799-968a-a683db9b4ff8 | Address on File | Contingent | ETH: 0.0150705, ETHW: 0.0150705, FLR: 9.216795, USD: 0.00398509 |
| 368c17a1-e7d0-4560-9e51-d8248306a3c7 | Address on File | Contingent | BTC: 0.0010002, DASH: 0.01067706 |
| 4857e001-38d0-4681-9ba3-12250c50c431 | Address on File | Contingent | SC: 2002.02506, SNT: 877.0849744 |
| ffaf7fe5-bb95-4905-add9-b12091552ce6 | Address on File | Contingent | BTC: 0.00000042, FLR: 9.85114216, XRP: 65.19833323 |
| 0bcf34d5-bff9-403b-9392-abff71f41b1c | Address on File | Contingent | BTC: 0.00097837, TRX: 0.997, USD: 0.00699187, USDT: 0.97236361 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 16152be5-d872-40d5-91e1-17b7aeff1613 | Address on File | | HBAR: 0.00534725, USD: 28.23104369 |
| e41d2574-d136-4e2d-b9a9-85638b55e938 | Address on File | Contingent | DOGE: 0.00000015, RDD: 58626.58844953, USD: 0.00000001, USDT: 4.76160454 |
| d17378c5-cf02-41ff-8133-5f04317468ae | Address on File | Contingent | BTC: 0.0009383, FLR: 0.755475, XRP: 5 |
| 3cc6cc48-514b-444c-9352-8ab48a299c02 | No Address on File | Contingent | BCH: 0.00000008, BTC: 0.00000008, QRL: 294.66078018 |
| c1ccb02d-f3d4-4d18-8bd0-fa8faccf0e7e | Address on File | Contingent | BCH: 0.00000014, BTC: 0.00000014, MTL: 18.68425244, OMG: 7.54779148, THC: 1000 |
| 080179f6-d842-4a2d-95db-79cd420bb1a1 | Address on File | Contingent | DOGE: 301.35951662, USD: 6.35137149 |
| 1c179335-9b58-4325-95be-dd003ad08512 | Address on File | Contingent | BTC: 0.00003596, DGB: 24.09097894, ETH: 0.00000031, ETHW: 0.00000031, NEO: 2.95 |
| 0230aabd-0acf-4cfb-8f90-a5313dcb717f | Address on File | Contingent | BTC: 0.00000041, LBC: 2015.81393875, POWR: 60.03320627, USDT: 0.00007041 |
| ac5380c9-baa8-4c0b-83f3-e9762761e581 | Address on File | Contingent | ARK: 100.35483412, BCH: 0.00000029, BTC: 0.00000003, VTC: 1.10861377 |
| 6411fc04-8b89-4524-92cc-f9cdd514c0e8 | Address on File | Contingent | LTC: 0.15243285, NXS: 3.55805985, XLM: 1.88150228, ZEN: 2 |
| a5eb1824-04bc-4639-9911-8b24cde47e84 | Address on File | Contingent | ETH: 0.01520827, ETHW: 0.01520827 |
| d38c1a02-b0f2-444d-9fe9-487729d262e8 | Address on File | Contingent | BTC: 0.00101602 |
| 8e4a64f9-4ef4-452c-b655-0379793da51a | No Address on File | Contingent | BCH: 0.00101195, BTC: 0.00101195 |
| 86650011-e72d-4321-90fd-8e1844d97c23 | No Address on File | Contingent | BTC: 0.00000002, NEO: 3, PAY: 2.39549173, VIA: 22 |
| 8c3b0684-8912-438a-8729-bd2c29e350cd | Address on File | | BTC: 0.00052101, NEO: 0.72231376, USDT: 0.00000001, ZEN: 0.89455559 |
| 1f1f7846-708d-4c84-8542-0b8183b21973 | Address on File | Contingent | ETH: 0.00472533, ETHW: 0.00472533, VEE: 7781.76800847 |
| b4254601-ea45-4fde-b57e-7d12e6fea61e | Address on File | Contingent | BTC: 0.0000012, HIVE: 47.3, STEEM: 47.3, WACME: 35.5, WAVES: 0.00000006 |
| dcb48f10-0fd1-4a0f-8bf3-59164775d90c | Address on File | Contingent | USD: 28.22377503 |
| 75f43ee7-f0ef-4a73-bca3-2be505575955 | Address on File | Contingent | ADA: 0.00585366, NEO: 0.975, OMG: 0.06223108, QRL: 200.75178321 |
| d3e941b5-5db1-4f23-a851-6401ab180530 | Address on File | | BTC: 0.0010159 |
| 19c536f2-1901-4aa4-8fae-7b37951e9733 | Address on File | | ADA: 0.00000001, DOGE: 387, USD: 0.12592017 |
| 7b62cfe9-45bc-4441-ae18-9f0659a0fdd1 | Address on File | | BCH: 0.00136, BTC: 0.00091723, FLR: 0.151095, PTOY: 100, XLM: 8.56010324, XRP: 1 |
| d9019f69-efa4-43cc-b601-9b066b71891a | Address on File | Contingent | DGB: 1700, ETH: 0.00316375, ETHW: 0.00316375, SC: 2500 |
| e8e1fa53-1c09-4931-b25b-c3dc94ac3d50 | Address on File | Contingent | BTC: 0.00000025, FLR: 8.34693338, USD: 0.00290713, USDT: 0.00008923, XRP: 55.242949, ZEC: 0.1297 |
| b492a18b-6219-46ec-8448-579c2965857f | No Address on File | Contingent | BCH: 0.00101176, BTC: 0.00101176 |
| c9d61fb2-fca9-4298-a0d5-9ec8b50ca193 | Address on File | Contingent | SC: 8062.9 |
| 4af45d5c-177b-45ce-91b6-be538dc19c94 | Address on File | | BTC: 0.000987, RDD: 2000 |
| 113ab224-f0e6-4d94-aedb-fb711761561a | No Address on File | Contingent | BCH: 0.00000036, BTC: 0.00000036, QRL: 294.4618295 |
| 2436a0ec-056d-42e6-82a4-988c256f39d0 | Address on File | Contingent | BCH: 0.2532897, BTC: 0.00000029 |
| 3af3c991-c493-4974-bbb9-6b528bb592fd | Address on File | Contingent | BTC: 0.001, USDT: 0.00851949, XRP: 1 |
| ea70bafc-2bae-4f4a-ab2f-d5e628d27c89 | Address on File | | BTC: 0.0003, HBAR: 361, USD: 0.10102554 |
| d283181c-c3f9-4379-8221-5eb4acecfda1 | Address on File | | ANT: 7.99724589, DNT: 100, HIVE: 5.38868781, STEEM: 5.38868781, WINGS: 25 |
| 45e12296-ea39-4ca3-a02a-36f39bc8157c | Address on File | Contingent | BTC: 0.00000007, IGNIS: 230.51571594, SC: 7730.48701959, USDT: 0.00575482 |
| 4ca61955-a48f-4079-9ad4-0799be9626af | Address on File | | BTC: 0.00000005, FLR: 7.705845, USD: 5.29567554, XRP: 51, XVG: 444.02769943 |
| ae26d7d5-89b6-4de7-a9aa-cbe7d1189eee | Address on File | Contingent | SC: 7888.44751152, USD: 0.60538829 |
| 9e39d624-888c-42a4-98d5-e6fd17945000 | Address on File | Contingent | BTC: 0.000122, ENJ: 72 |
| 24dedb0b-b464-4b9b-8be7-717d3b479f14 | Address on File | Contingent | BTC: 0.00048992, ETH: 0.0066642, ETHW: 0.0066642, OMG: 2.59351362 |
| 034ed282-05db-419e-8a9f-d12ad7624407 | Address on File | Contingent | BTC: 0.00101555 |
| 9147e4d8-8b82-4ff6-8855-44305f9317ba | Address on File | Contingent | BTC: 0.00101554 |
| f541b73b-f970-4003-acd1-037bb8a34823 | Address on File | Contingent | USDT: 0.01000799, ZEC: 0.85074586 |
| 997352a3-e493-40df-87a6-10b16bc9e8de | Address on File | | BTC: 0.00000071, XVG: 14837.21507402 |
| 2d084e9e-e2f1-4f32-962b-07324add27f1 | Address on File | | BTC: 0.00002525, EMC2: 0.00457746, FLR: 9.0657, USD: 1.48288885, USDT: 0.05504494, XRP: 60 |
| e44b23ce-dc72-4056-a2ba-934f351cc959 | Address on File | Contingent | BTC: 0.00101542 |
| c641e655-2269-4f33-a716-b49c8d52d301 | Address on File | Contingent | BTC: 0.00012392, TRX: 347.9069532, USD: 0.93365683 |
| 3ad8c766-4def-4841-b2b8-ec65c0944e87 | Address on File | Contingent | BTC: 0.00101532 |
| 91fc3abf-c79f-4c03-bd75-0b321a6710d0 | No Address on File | Contingent | USDT: 28.0931511 |
| 3f1e52ae-ba5c-463b-8203-1d266539aa28 | Address on File | Contingent | ADX: 15, BTC: 0.00051323, GLM: 10, LBC: 50, NEO: 0.975 |
| 680a1f0e-ec90-466e-9d23-ae2c108f63b3 | Address on File | Contingent | ADX: 127.88461538, USD: 7.90954318 |
| 5656bb96-62af-4da1-ad94-51fdb47cde53 | Address on File | Contingent | BTC: 0.00000026, NEO: 3.07643594, USDT: 0.00181611 |
| b5a25b8c-315a-4a69-aa61-5698e1d37678 | Address on File | Contingent | BTC: 0.00101523 |
| b65e5ee7-2557-4a38-a3b0-240061b55fcf | Address on File | Contingent | ADA: 0.41215925, BTC: 0.00030069, FLR: 78.73305655, SC: 4995.89312389, XRP: 0.00313682 |
| 06427cd7-d5ef-41e2-99d2-b5f153614d6a | Address on File | Contingent | ARK: 0.0002996, FLR: 7.86553723, MAID: 6.40326101, USD: 0.00814059, XLM: 50, XRP: 52.05689951, XVG: 54.5678337 |
| 8bdbf436-bb90-4cf4-86bc-e235a1ac553e | Address on File | Contingent | BTC: 0.00021634, DGB: 2711.08828427, NEO: 0.055 |
| cf1ceb3a-3606-491b-bfa1-4559957aef3e | Address on File | Contingent | BTC: 0.0000001, DNT: 1000 |
| 65e761c4-c218-4f3d-9404-452e31cde0ca | Address on File | Contingent | BTC: 0.00000045, ETH: 0.00606082, ETHW: 0.00606082, FLR: 602.86905 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 75085590-45bc-42b8-a145-860406832ec9 | Address on File | | MAID: 100, MUNT: 500, THC: 5000, USD: 0.00386249 |
| b13cc7dc-f491-4269-b95e-0e0cb762e779 | Address on File | Contingent | BTC: 0.00000456, ETH: 0.00005427, ETHW: 0.00005427, FLR: 9.76460543, XRP: 64.62560265 |
| 1307869d-a78d-425f-aa76-f733c8c96d65 | Address on File | | DNT: 1000 |
| a0c7d1fa-380d-4b8b-8e7f-028775532c44 | Address on File | Contingent | ETH: 0.01025988, ETHW: 0.01025988, USD: 9.15797764 |
| 6c555ecf-0d67-45f7-a892-2fb7b7c61001 | Address on File | Contingent | BCH: 0.02682752, BTC: 0.00000002, SC: 7170.93018293, USDT: 0.1125978 |
| 57251be8-6d8f-4de6-8ec7-7efd7dc21ef2 | Address on File | | BTC: 0.00007261, ETH: 0.00160911, ETHW: 0.00160911, FLR: 755.475, USD: 1.70518845, USDC: 0.26134907 |
| 02f6476c-aec1-48a8-91c7-dc96b3a113d4 | Address on File | Contingent | ADA: 77, BTC: 0.00000006 |
| ae9d5ee8-dfbc-46f8-8361-d42dabbd473d | Address on File | | ADA: 76.98674084, USD: 0.00629437 |
| a1a2eeec-671e-482d-8b66-fabc876c776c | Address on File | Contingent | BCH: 0.00300395, ETH: 0.00909778, ETHW: 0.00909778, NEO: 0.1926798, USDT: 9.17612451 |
| 1b4f408e-7233-4145-a9c8-c6d6bbdb583b | Address on File | Contingent | ADA: 36.21819189, FLO: 806.65380795, UNI: 2.86608952 |
| 9f8e6540-168e-4336-bc0f-86af5450aaa9 | Address on File | | LSK: 29, WACME: 92.57992615 |
| 7ebd1a96-a27b-4db9-ba26-87c7a0cf4ae5 | No Address on File | Contingent | BCH: 0.00100362, BTC: 0.00100362, LTC: 0.00260453 |
| cf8310e4-0973-4930-b52a-1583c9d07976 | No Address on File | Contingent | BCH: 0.00101087, BTC: 0.00101087 |
| cd671104-d265-43aa-8a9e-3489d9ba57d5 | Address on File | | BTC: 0.00000022, ETHW: 0.71542639, NEO: 2, RDD: 5730.99, XEM: 57.61405188, XRP: 10 |
| c774911a-16b6-45aa-a765-22a011b33d11 | No Address on File | Contingent | GNO: 0.24938145 |
| ac6615c8-3f29-436a-9db7-098493b2feca | Address on File | | ARK: 25, BTC: 0.00018197, FLR: 574.161, USD: 0.00566162 |
| 1bd6d7d5-2776-4eea-8203-556834fd0b84 | Address on File | Contingent | ARDR: 332.50133, ETH: 0.00000447, ETHW: 0.00000447, XVG: 1079.53346318 |
| e02a887a-852d-4951-a78c-12a66ecdc438 | Address on File | | BTC: 0.00101481 |
| b709d306-d171-464c-8654-7c1da3019b7d | Address on File | | ETHW: 0.04, USD: 28.11010416, USDT: 0.00008363 |
| e86b0bd3-8083-4bde-a41c-6512081d7820 | Address on File | Contingent | BTC: 0.00000003, RDD: 2780.22168103, XRP: 63.17993357 |
| f2cf7ac4-17f9-4f7c-b1c6-cdd1c9fb0118 | No Address on File | Contingent | BTC: 0.00101072, IGNIS: 22.59076341 |
| 41df696e-fa4f-481a-85c3-0c1d0f8f62cf | Address on File | Contingent | BTC: 0.0010147, ETH: 0.00000062, ETHW: 0.00000062 |
| fc448fd6-1d64-452b-878e-fdd368762253 | Address on File | | SHIB: 995409.50317452, USD: 19.30036332 |
| 14141028-e184-443d-a6b7-907786c57505 | Address on File | Contingent | BTC: 0.00000007, FLR: 9.83942997, XRP: 65.12081784 |
| d2e1dad8-b368-497c-863e-b9d83ebd921d | Address on File | | ETH: 0.00924937, ETHW: 0.00924937, USD: 1.08516187, USDT: 9.8952 |
| 9dd2cb39-4711-4b2a-ba5e-9f835390d899 | Address on File | Contingent | DGB: 578.20181051, DOGE: 301.52415822, RDD: 4175.46084557 |
| 2f81fd2b-5547-4073-8788-b93a73124f79 | No Address on File | Contingent | NEO: 3.07523319 |
| 98b0762f-b8e8-4c36-9511-818986be58d0 | No Address on File | Contingent | BCH: 0.00073613, BTC: 0.00073613, DOGE: 105.38999995 |
| 5c36b85b-663b-4077-9c46-7695e38818cb | Address on File | Contingent | BTC: 0.00101034, THC: 52.48151087 |
| 0d70995d-83ae-479d-9e76-f29302192105 | Address on File | Contingent | BTC: 0.00100274, GAME: 25 |
| 3db3d2b4-fd61-4d33-bba7-b6e80bdbbeb8 | Address on File | Contingent | ADA: 40, BTC: 0.00044263, RDD: 1000, XVG: 440.80040948 |
| d1a04a13-d940-4886-914a-b5eedc9a140a | Address on File | Contingent | PAY: 2633.84270721 |
| 32b709fe-fe18-4629-8b23-205affefeda5 | Address on File | Contingent | BCH: 0.00101037, BTC: 0.00101037 |
| 35b18edd-d6c6-4af1-84b1-20332505c972 | No Address on File | Contingent | BTC: 0.00101438 |
| 513fa9c7-f021-43a8-ba4b-310aaced74da | Address on File | | USD: 1.73924753, USDT: 26.33575544 |
| d744e417-3adb-4199-8e19-74e2c5f80101 | Address on File | Contingent | DOGE: 352.63104429, USD: 2.5792136 |
| b7cbdad2-d3cc-47c8-8e0b-2a28f716a10f | Address on File | Contingent | BTC: 0.00085526, POT: 2600 |
| 3a709cf3-4d29-4763-90bb-ef223b386495 | Address on File | Contingent | BTC: 0.00100044, LBC: 41.98555399 |
| 050665db-d57b-4d9a-aadd-40c9ea969b4a | Address on File | Contingent | BTC: 0.00021701, FLR: 0.03900128, OMG: 10, XLM: 150, XRP: 0.25812423 |
| d5f04705-b1a0-474a-9509-35db38422713 | Address on File | | HBAR: 2.77704604, USD: 0.01122345, USDT: 0.00000002, XVG: 14745.11341452 |
| bf2c6a7f-c84b-4443-9be1-533bf0812ffa | Address on File | Contingent | ARK: 40, NEO: 0.925, POT: 5000 |
| 757c4845-9f53-4ad0-a353-1e19bb0e5700 | Address on File | Contingent | BTC: 0.00000017, ETH: 0.00005261, ETHW: 0.00005261, RDD: 25544.27219697, SC: 5101.87706725 |
| b1d13156-0650-43fe-9f04-6282adff03b1 | Address on File | Contingent | DOGE: 388.10257582 |
| ab97714b-d4c0-4e94-a710-fa7b451cc699 | Address on File | Contingent | USDT: 28.06382357 |
| b0c98fe9-025c-446e-b90d-c73b54fc5a53 | Address on File | Contingent | BCH: 0.00000012, BTC: 0.00000007, GAME: 72.52483201, OK: 477, PAY: 176.10008716, RDD: 55804.66124016, XVG: 135.360734 |
| a4276bb1-4b04-431b-ad8f-1def3ef6f620 | Address on File | Contingent | BTC: 0.0000001, WAVES: 17.02291977 |
| d16d0d6d-f3a3-4387-93c6-15eeb260d37e | Address on File | Contingent | ETH: 0.0000044, ETHW: 0.0000044, FLR: 9.83247616, XRP: 65.07479508 |
| 66639eaa-2464-4625-802a-fb645bc81a1b | Address on File | | ARK: 24.46002197, VTC: 184.96026436 |
| 1c416e40-7ee0-417e-b407-af621406f263 | Address on File | Contingent | BTC: 0.00101262, NXS: 0.00002748, USD: 0.0376102, USDT: 0.00513157 |
| 513d9515-39e0-4001-af79-05735da57ba7 | Address on File | | BTC: 0.00000012, CND: 7369.823, FLR: 30.06838624, NEO: 1.84271655, POT: 200, USD: 1.23079771, XVG: 400 |
| 001f1a97-f7e3-4448-b6b6-091217241515 | Address on File | Contingent | BTC: 0.00101413 |
| 922acbd6-b17d-4284-99fa-1b9ff8e1a80a | Address on File | Contingent | BCH: 0.00000014, BTC: 0.00000001, ETH: 0.00000013, ETHW: 0.00000013, PAY: 30, UBQ: 883.26354814, XEM: 200 |
| 3022666e-243d-4ca4-8354-e5ea531525b1 | Address on File | | PAY: 71.95038254, RDD: 68506.44423387, USD: 0.0002712 |
| 4b28ed43-d6c6-4fcf-80b4-5d2ce61f75ec | Address on File | Contingent | BAT: 130.50605437, BTC: 0.0000092 |
| 53e2dcfb-6f71-4bf4-ab62-95b318016076 | Address on File | Contingent | BTC: 0.00101399 |
| 15764558-213f-4cbf-bd1c-d54242a57d2a | Address on File | Contingent | ARK: 16.09897482, BTC: 0.00000005, WAVES: 14.2963001 |
| e629f079-df54-4127-bc0a-45782c36b5f3 | Address on File | Contingent | ADA: 76.92251479 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 65e83962-e43a-4922-afe7-68e59961b027 | Address on File | Contingent | BTC: 0.00000286, ETH: 0.0000063, ETHW: 0.0000063, RVN: 1, XEM: 890.66811025 |
| ba4d5f43-cd22-4542-9b32-d5985d75cb75 | Address on File | | ADX: 0.9975, BTC: 0.00000002, OMG: 32.51566727 |
| 0800dd5f-3e22-4dd4-a28a-0021e9c8c3fc | Address on File | Contingent | ALGO: 0.13454151, ENJ: 30.79655024, HBAR: 319.6516123, USD: 0.00999998 |
| 14b7a81f-58e2-47fb-9135-8f8875175340 | Address on File | | BTC: 0.00002098, FLR: 16.44128531, SC: 2720.68617207, TRX: 250, XVG: 250 |
| a26e4da2-3de9-4f99-a34a-4635bc3c4eec | Address on File | Contingent | DOGE: 304.16754812, XVG: 3202.29605129 |
| 00c1a9b3-7a69-4b2b-b18b-507f920cce4e | Address on File | | ADX: 40, ARK: 20, BTS: 400, DOGE: 0.34457875, ETH: 0.00453836, ETHW: 0.09653836, FLR: 15.1095, USD: 0.00760586, XRP: 8.655464 |
| 115d5086-dcbf-4a66-8084-b879916d7389 | Address on File | | BTC: 0.00023979, USD: 0.00380738, XMY: 8957.10014947, ZIL: 694.44444444, ZRX: 19.76891672 |
| 484bb3d1-6fa6-444f-bbee-e58d552ec849 | Address on File | | XDN: 639495.68346465 |
| 7c5bc85f-9007-435d-946f-cfa639553ead | No Address on File | Contingent | BCH: 0.00000006, BTC: 0.00000003, XRP: 64.34198706, XVG: 309.31739603 |
| c1b2aaea-e2c1-4315-9b1c-c147b74192fc | Address on File | | BCH: 0.00000064, XEM: 894.12450884 |
| 184aa4be-6770-46d0-aea6-bfc2d9a212bd | No Address on File | Contingent | BCH: 0.00138644, BTC: 0.00100825 |
| 234f3f74-6822-4adc-afde-e81435a30fee | Address on File | | BTC: 0.00000006, ETH: 0.00000118, ETHW: 0.00000118, FLR: 9.56645241, USDT: 0.75246556, XRP: 63.31415605 |
| 93f371c6-d155-441b-aa7e-985054016fbf | Address on File | Contingent | BTC: 0.00101379 |
| 015f63be-96fe-4a62-9e77-0f8f7d39e598 | Address on File | Contingent | DOGE: 387.92710858 |
| 27e5275e-1d3e-4ca8-96fe-a2dd364e709d | Address on File | Contingent | DAI: 6.14283008, ENJ: 44.6993995, GRS: 0.00620807, LTC: 0.0771092, USDT: 0.58894882 |
| 138aaffa-ed95-49f3-bfac-aae67d8e8535 | Address on File | Contingent | POT: 499.995, RDD: 18041.0600006, SC: 5000, THC: 1067.86139893, XDN: 5600 |
| 1dc69812-5219-41fa-bee8-80cdfb6c586f | Address on File | | BTC: 0.00000001, DOGE: 387.90700144 |
| 335f43b1-6338-4844-afc5-ac2dbc4a8dc4 | Address on File | Contingent | XRP: 65.70721358 |
| 44a110b9-ddee-4412-b475-f1b4821deb6e | Address on File | Contingent | XRP: 65.70569297 |
| 1c59c478-b03f-4236-aef0-6dbf2a83e800 | Address on File | Contingent | ARDR: 152.40016001, BAT: 50, BTC: 0.00000017, IGNIS: 12.5, OMG: 6, XVG: 131.50893374 |
| e6b1f69b-68d2-4517-bf04-d3a681302e7f | Address on File | Contingent | DNT: 448.97521768, MYST: 51.33404809, NXT: 173.83817427, OMNI: 1.08116129, PAY: 21.83737295, POT: 287.56756757, THC: 184.7629548, UBQ: 15.58738722, USD: 0.00495903 |
| 81b0aca0-475e-40e8-aec3-4d3b38b46295 | Address on File | Contingent | BTC: 0.00078151, MANA: 13.61727531, USD: 0.0005752 |
| 3c5dc079-183d-43a1-b666-0a07f2399afa | Address on File | Contingent | DOGE: 100, USD: 20.8974965 |
| 2f002d61-15c1-404f-883c-c98e5920c547 | Address on File | Contingent | BTC: 0.00101065, USDT: 0.08009854 |
| b213eb59-e6dd-401c-952f-485db7a81d92 | Address on File | Contingent | ADA: 30, BTC: 0.00000005, DGB: 1668.53611412, LTC: 0.00093564, SC: 1071.01870968, USDT: 0.00006457 |
| 5b6666fb-fc6a-4e03-9a1d-55156f6a377d | No Address on File | Contingent | BCH: 0.00100949, BTC: 0.00100949 |
| 07713545-0a86-4dbe-9896-330abf3b8afe | Address on File | Contingent | ARK: 91.44220658, BTC: 0.0000919 |
| f6a71a55-067c-47df-9989-d5c8ee061a7f | Address on File | | ETHW: 0.00942949, FLR: 156.580717, USD: 17.49574914, USDT: 6.21695052 |
| b6d1f3de-a7b9-4237-81cf-ab7c02ecb270 | Address on File | Contingent | HBAR: 450, USD: 3.49677233 |
| 90fa7d08-b178-4dcf-9d8c-185a6685985f | Address on File | Contingent | ADA: 47.51230718, BAT: 50, BTC: 0.00000224 |
| d1d0572a-ed01-4661-bc1c-79eb6b6c13ab | Address on File | Contingent | SC: 8044.60184869 |
| a65ae109-0e02-4bc6-97a6-d1c516b1804c | Address on File | | BCH: 0.00000445, WACME: 767.8719804, ZEN: 0.33555618 |
| 6ce3c0c4-626a-4eb7-b0df-53f1d04ed850 | Address on File | Contingent | BTC: 0.00101348 |
| 71ef20eb-e27f-423a-bae7-851970fad8ea | Address on File | Contingent | BTC: 0.00101297, UBQ: 0.57022462 |
| 37afedec-1d7d-4c61-b0ec-f2b6cc8c79ac | Address on File | Contingent | ENJ: 80, XDN: 12965.00917963 |
| 7ea0d615-e6fb-4ac2-abb0-ede7442bf110 | Address on File | | RVN: 1340.66911298 |
| b8c5de5d-4fef-4f18-a9e8-4c3fdeab8679 | Address on File | | SC: 8043.89944252 |
| 048e930f-08a5-4c4e-a8ce-78e6317215ca | Address on File | Contingent | BTC: 0.00000004, FLR: 6.39810705, XLM: 109.75520036, XRP: 42.344929 |
| 7fb8271a-feaf-4ff5-ad82-127791425b8b | Address on File | | BTC: 0.00015684, FLR: 7.55475, OMG: 2.5, XRP: 50 |
| 8743335b-8b61-4062-80ac-e31e6e66afab | No Address on File | Contingent | BCH: 0.00100932, BTC: 0.00100932 |
| cab275b7-2049-4a4f-a08d-f813a659279b | Address on File | Contingent | LTC: 0.33037105, USD: 0.00622526, USDT: 2.41995719 |
| 0ee6be59-249d-4f0e-a6b0-936797f827e3 | No Address on File | Contingent | BCH: 0.00091482, BTC: 0.00091482, DOGE: 36.3 |
| 09754d74-c8e3-45c8-a901-784040ad86e2 | Address on File | Contingent | ARDR: 90, BTC: 0.00000003, IGNIS: 49, LSK: 11, NXT: 98, RDD: 5693, SC: 2500 |
| a380513d-b589-4633-aaa4-d1aadcb4e1a6 | No Address on File | Contingent | BTC: 0.00000857, XRP: 65.12591454 |
| 75695d07-58e6-4cca-b05a-f6bd359d0533 | Address on File | Contingent | ADA: 0.3, BTC: 0.00100935 |
| 6c65e719-3c38-4d62-98ec-1c89cbf8e989 | Address on File | | GRT: 239.98553973 |
| a277ae57-4975-4f08-9379-4979c78bcb0a | Address on File | Contingent | BTC: 0.00044659, ETH: 0.00848132, ETHW: 0.00848132 |
| d122758d-abb7-4a67-bf5e-0dce7ce3dbb2 | No Address on File | Contingent | BTC: 0.00101314 |
| 07dabc71-1ddd-44f2-b5a3-8130075b6082 | No Address on File | Contingent | BCH: 0.00040166, DOGE: 387.06031733 |
| 1fd4f08c-1afe-4814-b77d-2b70c8f243e0 | Address on File | Contingent | BCH: 0.00001617, BTC: 0.00101303 |
| b530c4e5-292d-4813-b011-5add6e5c804d | Address on File | | USD: 0.00793431, USDT: 1.69957558, XDN: 600081.80610101 |
| 0bd9fcf2-fdb6-4d3c-8bb2-65873a8833cb | Address on File | | BTC: 0.00000004, LTC: 0.36154806 |
| f45903d0-6911-4253-b28b-7454dba0baf8 | Address on File | Contingent | DOGE: 127.23852257, HIVE: 50.75370857 |
| 698c8a9d-1912-4676-ae4b-68b577b9bb81 | No Address on File | Contingent | BTC: 0.00101304 |
| aa562428-9d06-4dc1-bb28-39908bd805b3 | Address on File | Contingent | BTC: 0.00101303 |
| 0fd7f6c3-68bf-4030-969e-b7eb55d3f389 | Address on File | Contingent | BCH: 0.00000347, BTC: 0.00000002, VTC: 244.07424692 |
| ef4d8c3f-c5a0-4512-81c9-5802539f4ff1 | Address on File | Contingent | EOS: 0.49397737, ETHW: 0.20275275, USD: 26.18377813, XWC: 20.032 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 422f6a01-8bf6-4e5d-9fbf-b8d5fcbf4c50 | Address on File | | BTC: 0.00072799, USDT: 7.88454368 |
| d7489c42-ba83-4c5e-bbb0-14c367aa7f1b | Address on File | | BTC: 0.00074318, FLR: 266.6893288 |
| 70be4277-e8d3-41f1-ab7f-a5355cf620e6 | Address on File | Contingent | NEO: 0.015, NXT: 10000, XLM: 0.00001536, XRP: 0.00576081 |
| a15bd1f8-d3b2-466f-a9fe-ceb0b299ded0 | Address on File | | DOGE: 383.65384615, USD: 0.28587164 |
| 3cc86609-15f3-47c5-9c78-c89d70dec298 | Address on File | Contingent | USD: 23.52875869, USDT: 4.59014367 |
| 0ff10f2f-d198-416e-89e6-43e2158463d0 | Address on File | Contingent | ADA: 44.91658593, BTC: 0.00042071, USD: 0.00050359 |
| 74b7ecf7-bc21-4287-8b56-c3e06a2e5c28 | Address on File | | BTC: 0.00000005, ETH: 0.01393829, ETHW: 0.01393829, USDT: 0.00884043, ZEN: 0.28313518 |
| 134e24bc-541c-49b8-9ec9-fa4475a2609a | Address on File | | BTS: 922.69648822, ETH: 0.0000003, ETHW: 0.0000003, IOC: 344.53879506, KMD: 50.584376, MUNT: 697.11538461, UBQ: 124.17218543, USD: 0.01305245 |
| 03dfe971-2f40-45ac-90a1-ee44dbb812c5 | Address on File | Contingent | FLR: 9.821175, XRP: 65 |
| b4d7007c-a891-4f11-b01c-e95a6d6d5300 | Address on File | | ETHW: 12.7964508, LRC: 5.43942895, USD: 0.00261632, USDT: 0.31215146 |
| 99467492-c76c-47df-8492-a17bec38c0ee | Address on File | | BTC: 0.00000007, GLM: 89.68909687, RDD: 1000, SC: 2214.00093458, SIGNA: 150, USDT: 0.00009468, XEM: 11 |
| 430d3d0c-eaf1-4725-8e01-9af6b1542264 | Address on File | | HBAR: 513.37867391 |
| 8da4a98b-9f2b-4188-8718-cd821fe5ba2f | Address on File | Contingent | BTC: 0.00000029, SC: 8035.71621622 |
| 9503c849-f480-4f66-b15b-aa977ceeb0de | No Address on File | Contingent | BCH: 0.0010086, BTC: 0.0010086 |
| 8639d809-1641-4d66-8773-12784b6a6a83 | No Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000004, DGB: 72.81021898, DOGE: 356.25, XEM: 4.28111588, XRP: 3.61570248 |
| ccd41999-ca17-4618-8031-781a1a8c8784 | Address on File | Contingent | BCH: 0.00000038, BTC: 0.00000038, DGB: 3515.10547626 |
| f9715b5f-07dd-4d60-9a67-6200087b081d | Address on File | Contingent | BTC: 0.00000004, ENJ: 81.58265526 |
| a0c85418-01f2-40e8-931c-e0b3a7e649af | Address on File | | ANT: 5, FLR: 16.5671144, GAME: 10, IGNIS: 12.5, NXT: 300, PAY: 10, POWR: 77.77612615, XDN: 1598.55769231 |
| 8327c22e-a871-4d31-8783-a6f05938a30f | No Address on File | Contingent | BTC: 0.00101256 |
| 36fda8a5-cb94-4b5a-8745-a8bd37083d16 | Address on File | Contingent | USD: 28.12991534 |
| a64a8d12-702e-4470-a511-e807611f28d7 | Address on File | Contingent | BCH: 0.0000026, BTC: 0.00101253 |
| 64ec856b-ed86-452f-9a2b-e153c566a6dd | Address on File | | ADA: 51.72071157, APE: 1.31380407, SAND: 7.94533608, USD: 0.71620237 |
| 29b484bc-473d-4ed7-910f-8f319069eb28 | No Address on File | Contingent | BCH: 0.00100847, BTC: 0.00100847 |
| 34009a4b-dfae-4c6a-bbf1-53798efd3b6e | Address on File | Contingent | BTC: 0.00094269, NEO: 0.21158183 |
| 28a25c4b-fe1c-4660-8f92-cf12083ccb55 | Address on File | Contingent | BTC: 0.00083362, USD: 4.96898483 |
| aade87d8-dd42-4edf-97d5-8e38a505a211 | Address on File | Contingent | BTC: 0.00101247 |
| 8ddd7a5a-21a9-4dde-9d22-6e873b24e4bd | Address on File | Contingent | BTC: 0.00042332, FLR: 0.07799402, LTC: 0.01707548, XRP: 0.51619192, XVG: 7797.13760923 |
| ad7fa0f9-ee53-4b3d-9df8-af51f6ee7751 | Address on File | | BTC: 0.0006651, NEO: 0.82442191, POWR: 13 |
| e41c544f-13d1-4833-8e8a-df2e525eb6cc | Address on File | Contingent | FLR: 621.9124776, LINK: 0.18453747, NEO: 0.91616394, XVG: 545.55033862 |
| fe4b12dc-00cc-4472-825a-a6a01d5bd97f | No Address on File | Contingent | XRP: 65.62235836 |
| c8476086-c9af-4e47-a593-ff14184b8d31 | Address on File | Contingent | ADA: 76.80108873 |
| 70671f15-b493-4e63-b414-f16e02a1231c | Address on File | | BTC: 0.00019328, ENG: 225, NEO: 0.975, USDT: 0.29490001, XVG: 6750 |
| 7670a535-c2d0-4a10-a646-dc026af31aca | Address on File | Contingent | HBAR: 181.29503464, SOLVE: 793.51206652, USD: 0.01746525 |
| ae44c3ab-dbd7-4d7a-9c43-3bba38ca54d4 | No Address on File | Contingent | BCH: 0.000077, BTC: 0.000077, DOGE: 357.792 |
| e7ca0d32-485e-4438-811d-08794c176d15 | Address on File | Contingent | FLR: 15.1064781, XLM: 299.99998, XRP: 1.98 |
| 40720c2f-3b67-48ca-918c-77c158fb8968 | Address on File | | ADX: 50, EXP: 25, PAY: 40, POWR: 25, PPC: 25, QTUM: 2, WACME: 10 |
| 0b02ac30-e274-450d-9bb4-cf0e121b8236 | Address on File | | BTC: 0.00001492, RDD: 68833.00758803, RLC: 0.00784155, USDT: 0.15958843 |
| 88115614-6833-493e-82d8-34f31681330b | Address on File | Contingent | ETH: 0.00000256, ETHW: 0.00000256, NEO: 3.06773706 |
| 56710e26-1469-4e5d-8cd3-563019db314d | Address on File | Contingent | PART: 45, USD: 0.50381382 |
| e462c7e5-37be-4db1-adf2-6bfc18e9ff0b | Address on File | Contingent | ADX: 0.92886646, ANT: 0.3180434, BAT: 0.03918079, ETH: 0.01160243, ETHW: 0.01160243, FLR: 0.0049636, GLM: 8.89434531, HBAR: 10, MYST: 0.41082661, NEO: 0.03221186, NMR: 0.0011662, PTOY: 0.41906698, QTUM: 0.00977667, RLC: 1.37744099, SC: 74.85183866, VEE: 8.88194373, XLM: 0.18639529, XRP: 0.03285083 |
| c192d9c6-d925-4c13-80ba-36212698b69d | No Address on File | Contingent | BCH: 0.00100816, BTC: 0.00100816 |
| bc9d9be0-c7bf-4d80-abbf-51bfd0ff51f2 | Address on File | Contingent | TRX: 410.50903119 |
| 2a55df78-1be7-4535-bdc4-f6f83e649f49 | Address on File | Contingent | ADX: 3, ARDR: 75, GNO: 0.05, POT: 100, SC: 200, STEEM: 1, XLM: 70, XRP: 20, XVG: 100 |
| 20a7da0b-2e71-46c9-98e8-7becc5ab0391 | Address on File | | DGB: 3514.88289288 |
| 15ff3db5-d173-4522-a468-c8f1aec1beb6 | Address on File | | ADX: 102.91412415, BLK: 13.08973214, MTL: 11.13999257 |
| 61411bff-27bb-455b-8982-4e228a409086 | Address on File | Contingent | BTC: 0.00099225, ETC: 0.00569063, USDT: 0.44597465 |
| 4b17a402-490a-4930-8fc2-1eaba2508117 | No Address on File | Contingent | BCH: 0.00207711, BTC: 0.00041384, DGB: 2042.87381148, VIA: 1.40186156 |
| cf62d2c6-d183-4402-98e3-03d245da3fb5 | Address on File | | ADA: 0.9028604, BTC: 0.001, USD: 0.00409617, USDT: 0.00001398 |
| 5006b0a1-eb65-4dce-baf3-34bef4974954 | No Address on File | Contingent | BCH: 0.001008, BTC: 0.001008 |
| a02fa2e1-ff7b-43bb-8dab-b540fbbd628a | Address on File | Contingent | ADA: 75.54989475, ETH: 0.00004558, ETHW: 0.00004558, IGNIS: 72.86340395 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 2bd209e5-196b-475e-b32b-35cbea4cf145 | Address on File | | AR: 0.002696, BTRST: 10, DCR: 0.0749043, FIL: 0.12653006, FTC: 12.18543, GAME: 0.00566626, HNS: 91.44190972, LSK: 0.040005, MKR: 0.00003222, NMR: 0.04713525, REPV2: 0.0031337, RNDR: 4.59999999, RVN: 26.19370566, STRAX: 0.108726, SUKU: 44.32085669, UBQ: 55.59900347, USD: 0.00883209, VAL: 1.35802309, ZIL: 0.00000001 |
| 5f8dbd78-3f60-4ddf-b4fa-b46f09729890 | Address on File | Contingent | BTC: 0.00000096, RVN: 700, USD: 0.00087321, USDT: 2.49871144, VTC: 94.34257824 |
| 9d1a1f03-c296-4c59-8e28-141af0e312de | Address on File | | USD: 0.00324347, USDT: 27.997081 |
| 7264fc03-4ea0-4730-8b22-3ad0f2e18551 | Address on File | | SC: 8031.95448544 |
| aa6ea545-b94a-46a7-a0f9-aec02843ef21 | Address on File | Contingent | ADA: 45, BTC: 0.00000002, GLM: 20, PIVX: 2, POWR: 21.0300696, RDD: 1000, XLM: 34.20594814 |
| 24f5953b-5119-4109-b538-41495a5abbf2 | Address on File | Contingent | RVN: 1338.59241956 |
| db34a806-5280-4436-a401-ed888c793055 | Address on File | Contingent | DASH: 0.01116172, FLR: 7.55475, MYST: 25, XRP: 50 |
| a884004e-384b-462c-9308-274f529effc4 | Address on File | Contingent | BTC: 0.00000052, OMG: 32.61163565, USDT: 0.00245589 |
| ef9920fe-4476-4120-832d-4ec6dd4fff03 | Address on File | Contingent | DOGE: 40.98487193, RVN: 168.02277215, SC: 471.39804333, USDT: 19.87505743 |
| 3c2374d3-2b6c-44b4-b64b-9a72f5002ef3 | Address on File | | DOGE: 13.24784311, USD: 27.14482386 |
| 6ed3cfff-6993-4f4c-a1e8-d1f604440fc6 | No Address on File | Contingent | BCH: 0.00100764, BTC: 0.00100764 |
| 25f2df60-478a-4bac-8366-cb80df3c3298 | Address on File | | BLK: 162.99771033, BTC: 0.00002714, MEME: 306.77910985, RDD: 4276.030275, SIGNA: 5200, XDN: 5964.55125, XMY: 4310 |
| 6437d592-883e-4dfe-97c3-e40336f83448 | Address on File | | BNT: 2, BTS: 250, FLO: 700, FLR: 37.7707281, GEO: 30, HNS: 60, IOC: 450, MER: 2400, NXS: 40, PINK: 500, SC: 700, SLS: 2.5, UMA: 1, USD: 0.53637026, VRC: 500, XDN: 0.000156, XMY: 1000 |
| 28562424-d0e9-4134-9a93-df45c78c459b | No Address on File | Contingent | BTC: 0.00081857, OK: 30, PTOY: 100, XVG: 2000 |
| e29efbb4-8860-4971-9212-34fa2e210fe7 | Address on File | Contingent | BTC: 0.00001351, FLR: 986.801445 |
| 2b1e2fbe-328f-4f71-9ea4-54c8f0475b5a | Address on File | Contingent | BTC: 0.00000015, ETH: 0.00000026, ETHW: 0.00000026, OMG: 1, PIVX: 100, XEM: 166.25 |
| 6b8b0a21-03b2-4c4a-b94e-1efc68b51a18 | Address on File | Contingent | BCH: 0.22238916, BTC: 0.00001207, THC: 1121.88829234, XLM: 5.91203151 |
| 96572e97-d6ad-4883-bb1d-f8bc21a60a1e | Address on File | Contingent | BTC: 0.00000092, NEO: 3.06347144 |
| 8f618483-eb24-43dc-85da-93a763e63bbb | Address on File | Contingent | BTC: 0.00000466, EMC2: 1452.78399761, USD: 0.01064865, XEM: 463.37583715 |
| 63dfe7f1-2fa3-4439-9c04-456d97b5161f | Address on File | Contingent | ADA: 1, ALGO: 10, BTC: 0.00060853, CELO: 4, MATIC: 5.147879, USD: 2.50358617 |
| fa3eba24-b29e-4747-9eb0-0b209c366f73 | Address on File | Contingent | FLR: 227.7863319, FTC: 30, NAV: 20, PAY: 10, POWR: 20.74549257, RDD: 5000, SC: 1000, UBQ: 10, XRP: 0.57028302, XVG: 6004.01032609 |
| a82ac1ed-a3a1-455d-88a2-c769f5f98bad | Address on File | Contingent | BTC: 0.00101142, ETH: 0.00000011, ETHW: 0.00000011, LTC: 0.00000546, USDT: 0.00013355 |
| 79889f30-8fc7-4514-9a10-0a46d09284c8 | Address on File | | ADA: 0.50274503, BTC: 0.00000049, DGB: 3000, FLR: 37.77397696, IGNIS: 88.5357768, NXT: 177.0715536, XVG: 1000.62162162 |
| 5ddfbfb4-fc30-4655-ac34-b07908fe22ad | Address on File | Contingent | BCH: 0.00583088, NEO: 2.995 |
| 0c0c5f62-9a41-49f5-9639-3ff9d2629d2c | Address on File | Contingent | ADX: 177.01566244, ETH: 0.00000297, ETHW: 0.00000297 |
| c22edbb2-219f-47a0-a6d9-28e09a32b650 | Address on File | Contingent | BTC: 0.0000367, DASH: 0.05547378, IGNIS: 24.7064205, NEO: 0.10542156, NXT: 49.41284099, OMG: 27.31504724, USDT: 0.00319547 |
| ff06d062-e40f-42f7-a578-60f786efe0db | Address on File | Contingent | BTC: 0.00000003, RDD: 52042.65885542, SIGNA: 3300, THC: 1231.08079391, USDT: 0.93687497 |
| ffd4b349-e18b-4f92-ab00-df23245f010b | Address on File | Contingent | DGB: 560.35834488, DOGE: 4.19779273, TRX: 340.17738516, USD: 0.00667795 |
| aca7e973-e18b-403a-aca1-fa5ed3a3df5d | Address on File | Contingent | BTC: 0.00000002, DCR: 0.20173114, VTC: 215 |
| 20a452a1-334c-49d0-9d9a-7bc6297efe6d | Address on File | Contingent | BCH: 0.00000015, BTC: 0.00003995, KMD: 79.82043403, NEO: 0.35, USDT: 0.35735495 |
| dce7fbd4-f32c-4a0e-bcd4-08c4ea58d050 | Address on File | Contingent | BTC: 0.00007354, IGNIS: 94.52827624, LTC: 0.00000546, SC: 7308.44940722 |
| 951974fc-895c-48f5-8440-23b1b7fa2962 | Address on File | | NEO: 3, RDD: 1500 |
| 3e331fa0-0b0b-406b-acfa-f4f9ac9bb008 | Address on File | Contingent | BCH: 0.00100726, BTC: 0.00100726 |
| ae8b780c-1a7a-4d47-a474-a84a02225968 | Address on File | Contingent | BCH: 0.00539979, BTC: 0.00098964 |
| d49ae6d6-0970-43aa-869a-2b9ec9ece422 | Address on File | Contingent | BTC: 0.00000012, SC: 5566.89233333, USDT: 0.00105313, XRP: 20.07679517 |
| d05320c1-9879-4ee0-945a-336a69cf8a82 | Address on File | Contingent | SC: 8026.5892386 |
| 2c2ee1bd-72df-4f2a-8774-a105e182979a | Address on File | Contingent | DOGE: 372.5017178, USD: 1.04929251 |
| d7b3e81d-8d58-47e8-819c-08b13e0456ab | Address on File | | BTC: 0.00000006, DGB: 1000.52550646, DOGE: 3.99296325, HBAR: 326.426981, USD: 1.90865876 |
| 7b859cec-93a2-4e22-8178-65b680727bcb | Address on File | | DGB: 53.67875417, FLR: 0.09886784, RVN: 727.37534332, USDT: 12.3361468 |
| 2a65ed8e-cc30-47b3-8f82-6469819d7bcf | Address on File | Contingent | RVN: 1337.7197569 |
| ea0c88f6-e8c8-4eda-bf63-f5e05b5a687a | Address on File | | ETHW: 0.03590204, HBAR: 462.76105652, USD: 2.65867475 |
| 8781dedc-7b47-4a7a-8f35-9d72e0bebf10 | Address on File | | ADX: 40, ETH: 0.00028273, ETHW: 0.00028273, FLR: 453.285, USD: 0.00969907, USDT: 8.02184449, XDN: 9473.37113924 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 197b7a1b-44ba-4e2c-97b0-d834a91e84c9 | Address on File | | DOGE: 386.91096626 |
| 5dee7611-4ab1-4192-9b33-3312f778fe40 | Address on File | Contingent | BTC: 0.00101111 |
| 2cb17cb9-e2aa-45ee-ab3d-1cc7c0787962 | Address on File | Contingent | LTC: 0.00000546, POWR: 110.07865098, SC: 2958.71607535 |
| 165b47e1-993a-42b1-8065-79f4f731227c | Address on File | | ADX: 10, BTC: 0.00040682, ETHW: 0.10351211, FLO: 2103.11618469, FLR: 3.52477648, MER: 25, POWR: 25, RDD: 100, STORJ: 29.47214653 |
| 3db26363-2713-4ef4-ba15-3eb8dc51548c | Address on File | Contingent | BTC: 0.00000005, XLM: 313.82704308 |
| f29ba2a6-790b-40c2-b272-ed0018fdeba4 | Address on File | | BAT: 94.2104269, FLR: 282.4561277 |
| 470e41e9-b6be-4a5f-9cc5-917b2968fc76 | Address on File | | SC: 7607.89133956, USD: 1.46042013 |
| f332a240-657e-4e6c-baa7-053fdacf8860 | Address on File | Contingent | BTC: 0.00101103, USDT: 0.00006887 |
| c04838d9-817e-443e-9a49-88a81990e564 | No Address on File | Contingent | BCH: 0.00100697, BTC: 0.00100697 |
| c49beb04-533d-4ffc-91b9-bed4671cc6cc | Address on File | Contingent | BTC: 0.00000028, QTUM: 10.89581889 |
| 14b72649-efd1-4116-9b2c-30de1775a9f7 | Address on File | Contingent | BTC: 0.00101098 |
| baa89717-22a8-4baa-901d-e908cabd44d9 | Address on File | Contingent | BTC: 0.00101097 |
| 2d8d8abc-b50a-4820-bde1-eba3e8868a14 | No Address on File | Contingent | BTC: 0.00101095 |
| 8d010291-6f97-4660-868e-a450d12fe1d2 | Address on File | | ARK: 2, BCH: 0.00000004, BLK: 65, BTC: 0.00000004, BTS: 10, EMC2: 4, GLM: 10, IGNIS: 7.5, KMD: 6.31877907, MAID: 20, NXT: 15, OK: 20, PAY: 1, POWR: 20, PPC: 3, RDD: 801.22392, SC: 3377.5, SIGNA: 500, USD: 0.00000001, USDT: 0.05395236, VRC: 10, VTC: 4, XEM: 20, XVG: 405 |
| cd53d730-eaa5-4ed7-bbdc-0ecd13c13699 | Address on File | Contingent | ETH: 0.00000241, ETHW: 0.00000241, SC: 8022.96966509 |
| 020a01bd-07f4-48af-8649-f03a76594258 | Address on File | | UBQ: 1150.99770328 |
| 311eb34c-0eb0-4197-b042-6d8cc29c099c | Address on File | Contingent | USDC: 28 |
| 481d1ce9-e3b8-480c-b497-e3860d7bc1ba | Address on File | Contingent | BTC: 0.00101014, USD: 0.02099998 |
| fff3a540-7c80-45f0-ac52-020283795eff | No Address on File | Contingent | BCH: 0.00100684, BTC: 0.00100684 |
| 8bb2231a-8a8c-4742-9446-d87fdd6c6173 | Address on File | Contingent | BTC: 0.00101087 |
| 2a2048a1-0751-4ece-b727-423117d5f8b4 | Address on File | | BTC: 0.00000002, NXT: 0.54801164, USD: 0.52928315, USDT: 0.49962612, XMY: 659090.9090909 |
| 513ab832-7e9b-4662-b5df-4c7c45494da9 | Address on File | | USD: 28.08062815 |
| e0ba3585-af47-4c3a-88de-34637b89d0cf | Address on File | Contingent | DGB: 1292.43308342, SC: 5068.50935139 |
| 1ef92f6d-0f9f-4999-a4fe-293f2694f895 | Address on File | | TRX: 379.40161158, USD: 2.08974165 |
| 430254be-5ce9-4da9-b955-1fbb5bc423ec | Address on File | | BTC: 0.00099773, USD: 0.3607465 |
| 034cf71c-1929-401b-92bd-f4215dd396aa | Address on File | | SC: 8022.46247516 |
| 74e3a8a1-0b83-4987-b068-3dc8a632de6c | Address on File | Contingent | USD: 28.07832912 |
| f6d96123-7738-4109-9770-19ab4c2cc3e2 | Address on File | | DOGE: 20, USD: 26.62541606 |
| 6faab0a0-93ae-4c5a-bfca-e01ac54a3118 | Address on File | Contingent | ADA: 76.66355043, BTC: 0.00000004, USDT: 0.00152604 |
| 08a56f59-2add-4b68-a068-3c2e27dbab78 | Address on File | Contingent | BTC: 0.00000008, NEO: 1, POWR: 117.37727399 |
| 00635785-0507-4ea6-90d1-2c6d500a34c4 | Address on File | Contingent | BTC: 0.00101063 |
| 2eecbd5f-ff2d-4a60-a1a9-28b917d8c136 | Address on File | | BTC: 0.0000135, FLR: 9.66910266, XRP: 63.99353163 |
| 40da9953-e040-42e4-bb9c-51bf2fb2ed2b | Address on File | Contingent | ADA: 48.10319884, BTC: 0.0000003, IGNIS: 29.1581409, QTUM: 0.78100949, XLM: 86.7202782, XVG: 279.1511194 |
| 0b9e324f-a95d-4e93-8789-6bd3f7caa34b | Address on File | Contingent | BTC: 0.00101032, ETH: 0.00000241, ETHW: 0.00000241 |
| 8bc5367a-7405-4a4a-bc94-283e294f1f5c | Address on File | Contingent | LTC: 0.36063678 |
| 3b2951c3-986a-4cbd-a1c6-16d8f328821c | Address on File | Contingent | DOGE: 386.54632562, USD: 0.00838592 |
| 29fc3f95-8fe4-42ba-97a9-22ab47765801 | Address on File | Contingent | BTC: 0.00000014, NEO: 2.5, VTC: 44.70694235 |
| f05c2988-edf0-4595-b5d0-f649246857e2 | Address on File | | DASH: 0.00987845, DGB: 3.09, FLR: 9.0657, HIVE: 27, LOOM: 213.87285223, NXS: 2.20785261, STEEM: 27, USDT: 0.5722 |
| d37897fd-fe57-4a38-badd-b61b629eb5df | Address on File | | ARK: 0.1948121, BTC: 0.00000003, ETH: 0.00000001, ETHW: 0.00000001, RLC: 16.70549446 |
| a87bb514-290a-4306-af06-80ecf5da10c1 | Address on File | Contingent | BTC: 0.00000758, XRP: 65 |
| de7348f3-48e6-4a7b-9524-6503d2633ae7 | Address on File | Contingent | BTC: 0.00000761, RDD: 18626.39639765, SYS: 37.43554175, USD: 15.87341458, USDT: 0.00059854 |
| ae67662c-16a8-4163-8011-e27e98e63a25 | Address on File | Contingent | ADA: 15.2944676, BTC: 0.00051648, FLR: 30.219, USDT: 0.00101144, XLM: 60, XVG: 1000 |
| 67cdad65-1e34-4ad2-857d-ac8aeddfa2a4 | No Address on File | Contingent | XVG: 14773.21701268 |
| c4d91aed-4677-4881-ad48-18df99bbbf18 | Address on File | Contingent | BTC: 0.00000001, USD: 0.01121352, USDT: 27.94533048 |
| e8b173cc-63bf-4b55-9bd9-ff83e3dd4fb7 | No Address on File | Contingent | BTC: 0.00000003, XRP: 65.4861031 |
| d5ef71b5-f346-45b1-9138-97fbbe1ea6da | Address on File | | BTC: 0.00000005, XVG: 14771.87535931 |
| c9e0a847-2992-41b2-be30-10cbfc5f0490 | Address on File | | BTC: 0.00004044, KMD: 65, NAV: 80.77219407, USD: 3.0700767, USDT: 1.61444594 |
| 616c5658-bf3e-4fad-9aae-06a3311d49cf | Address on File | Contingent | DGB: 503.49976477, DOGE: 60.67196322, RDD: 19264.24182029, SC: 1585.45999921, SOLVE: 59.20091927, SYS: 41.48144302 |
| b6a0b45d-1e4c-4654-a8d0-725e48104f06 | No Address on File | Contingent | BCH: 0.00048941, BTC: 0.00048941, SC: 4118.8 |
| 9b51d33c-1cc1-4995-a13f-92916084ccec | Address on File | Contingent | BCH: 0.00000006, BTC: 0.00000009, ETH: 0.01512083, ETHW: 0.01512083 |
| 7b9f82af-f285-4291-bb2e-edf2187f572e | Address on File | Contingent | ADA: 12.1194384, FLR: 7.57337196, NXT: 23.03014097, USDT: 0.00061153, XRP: 50.12324669, XVG: 981.80865569 |
| eb3396f4-39ae-4c31-874a-8e2416dc2d76 | Address on File | | ARDR: 20.05638441, BTC: 0.00000001, NEO: 0.4, OMG: 1.08361638, STRAX: 45.80827268 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 4b7f97bf-863b-4cec-aacd-68f5205fe0e8 | Address on File | | AMP: 482.36748378, DGB: 168.96290243, ENJ: 7.80272895, ETH: 0.00000001, ETHW: 0.00000001, MANA: 20.68701268, RDD: 3066.98204631, SC: 2976, USD: 0.37199936, USDT: 0.71180722 |
| b4e17b5f-8d42-466e-aac6-cfe317edaa66 | Address on File | | BTC: 0.001, USD: 0.00101462, USDT: 0.27692171 |
| b3a1a0a4-c1fa-4498-8ef9-3e92e2a1e6e7 | Address on File | Contingent | USDT: 0.00030766, XRP: 65.46822724 |
| ce94a9e0-e0e9-4b95-88ad-98d58a4e04a7 | Address on File | Contingent | BTC: 0.00000003, FLR: 9.79446321, XRP: 64.82321198 |
| 5b230370-900e-414e-b7f3-83e518351b32 | No Address on File | Contingent | ETH: 0.00000313, ETHW: 0.00000313, NEO: 3.06092239 |
| 839ab7da-c1f3-44bd-af9d-c988444cc63a | Address on File | | BTC: 0.00077985, FLR: 50.85056625, PIVX: 14.05272727, RDD: 4682.77722973, USD: 0.00023246 |
| 608a8d42-4b8a-44e4-82c5-3dd08958f15e | Address on File | Contingent | BTC: 0.00101 |
| 20d3adb2-f8e5-4330-b1d1-5cb241c21121 | Address on File | | SC: 7642.6064028, USD: 1.30940654 |
| d21866ec-c2c4-43b7-9333-2b1b044f7186 | Address on File | Contingent | IOTA: 51.32420688, USD: 0.01810575, USDT: 18.70658537 |
| 00f0ae04-57f6-4f28-a13a-cdd78196c96e | Address on File | Contingent | DOGE: 0.00731653, USD: 28.05785812 |
| 7d9d4614-7777-4fdf-bcc4-41b6fe7654e7 | No Address on File | Contingent | BTC: 0.00000007, KMD: 1.06053959, XRP: 61.18788707, XVG: 800 |
| aaea9e32-b92a-40c1-9be9-cc98cd5a3100 | Address on File | Contingent | DOGE: 386.46275226 |
| 7ec77dcb-2b35-46cb-a737-d0bb8df20363 | Address on File | Contingent | POT: 490.86910541, SC: 7777.83348039 |
| 56e5b557-acf2-4108-9a79-0319f804142a | Address on File | Contingent | SC: 7256.55893505, USDT: 0.00000001, XDN: 60364.84304932 |
| 2eced44e-fc27-47b9-bccc-edf4e954f4e4 | Address on File | Contingent | BTC: 0.0010099 |
| 83133840-83d0-4681-98d5-4d83ffa8bebe | No Address on File | Contingent | BAT: 20, BCH: 0.01123221, BTC: 0.0004201, BTS: 33, DGB: 250, XRP: 20 |
| 598d6dbb-6801-4f4a-96c0-85367ba1701e | Address on File | | DOGE: 214.54508396, TRX: 182.17856414 |
| 4fd0d75f-7593-434f-a5db-26f940a8946a | Address on File | | ADA: 1.86785565, NEO: 0.18340647, OMG: 0.02730913, PAY: 95, PIVX: 100, SC: 600, THC: 250 |
| 1ff4e4d8-7e01-4331-b957-ffa67b1ad81f | Address on File | Contingent | ADX: 4.08129372, BAT: 28.37030717, ETH: 0.00000078, ETHW: 0.00000078, IGNIS: 15.91670656, MAID: 100, MONA: 1.97857499, NAV: 11.06059766, NXT: 31.83341312, RDD: 1201.80722892, REPV2: 0.17310255, SC: 271.79836512, UBQ: 2.40674613, WACME: 5, XLM: 1.02587262, ZEC: 0.00466753 |
| 812e9775-d2fc-4d55-b6dd-b839cbd78f0e | Address on File | | THC: 12751.97446154 |
| e2140d54-eab9-4564-ac50-f4689fbeee43 | Address on File | Contingent | BTC: 0.00000158, ETH: 0.00002141, ETHW: 0.00002141, GBYTE: 0.02681157, NEO: 0.63828353, XLM: 243.96583596 |
| c757c9c7-c6a9-4a3b-83bf-98b1f82f0151 | No Address on File | Contingent | XRP: 65.45426423 |
| 3b15348b-5d7a-463c-a022-a9d8e900677f | Address on File | | BTC: 0.00078431, BTS: 500, NXT: 701.62656942 |
| 7d0c1c0f-13eb-48e6-bf37-764427e437d0 | Address on File | | BTC: 0.00069755, FLR: 64.39599819, THC: 500, VTC: 50 |
| b5bdb06a-bae5-44e6-8f55-4815d23e2f61 | Address on File | | BTC: 0.00000003, DASH: 0.02759244, FLR: 7.55475, NEO: 0.43686131, RDD: 1000, SC: 200, XRP: 50, XVG: 80 |
| ed9d86ad-2f42-4e00-bd50-0d0c997f5972 | Address on File | | POT: 1500, USDT: 0.49923689, VEE: 10000 |
| 637ddc46-ab4e-4a92-ae19-cd14ee14817f | Address on File | Contingent | BTC: 0.00100953, LSK: 0.00587511, THC: 0.00201077 |
| 9dfe830c-52ee-451d-a132-84cbc21624a4 | Address on File | Contingent | BCH: 0.0000008, BTS: 3261.66925529 |
| da166f34-44fe-4580-b8ce-0bcd92c17672 | Address on File | Contingent | DOGE: 386.35456093 |
| 32f8fe01-20ee-4267-a382-b449a30313cd | Address on File | | QTUM: 1, RVN: 1, USD: 0.00247313, VTC: 200, XLM: 5.46000546, XVG: 1000 |
| 60ac4884-d457-4576-9afd-8177529c9318 | Address on File | Contingent | BCH: 0.0005, ETH: 0.01468572, ETHW: 0.01468572, IGNIS: 147.05271325, USDT: 0.00187094 |
| d7146802-33eb-418c-9e3f-c4167d957866 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000022, LSK: 31.10717707, NEO: 0.11906012 |
| 35335a81-666f-41c3-9a19-c637eda892c8 | Address on File | | BTC: 0.00094576, FLR: 15.1095, PAY: 20, USD: 1.1357925 |
| a62ace20-c7bd-4da0-b448-523b959738b3 | Address on File | Contingent | BCH: 0.00100559, BTC: 0.00100559 |
| 034b38c1-661b-4bbc-a3dc-de44a1490299 | Address on File | Contingent | DOGE: 384.84779279, USD: 0.10813454 |
| e981a8c1-f4d4-4fcb-8bd9-934b9d52a0b8 | No Address on File | Contingent | BCH: 0.001, BTC: 0.001, LTC: 0.002 |
| 610df283-b2a9-40a0-91ee-ffac09b1ab46 | Address on File | | ENG: 1400, QTUM: 0.66229344, THC: 10000 |
| 70491e46-b34d-4056-8fdb-0f697952ba95 | Address on File | | BTC: 0.00000113, OMNI: 25.74936383 |
| 679e4c22-1acd-425e-a887-6351ec157a3f | No Address on File | Contingent | BCH: 0.00100553, BTC: 0.00100553 |
| 8941987e-f232-45d4-a572-8241e875ca72 | Address on File | Contingent | BTC: 0.00000011, NEO: 3.05981595 |
| f5650699-0f33-417b-a993-782856c64270 | Address on File | Contingent | BTC: 0.00000968, USDT: 0.04434703, WAXP: 476.50888351 |
| e78ac016-7837-4562-bb27-4a94a859f3c7 | Address on File | Contingent | BTC: 0.00037311, ETH: 0.0071, ETHW: 0.0071, NEO: 0.22, POLY: 12.2, XEM: 10 |
| ae05e8ca-3880-4d78-8aa8-ce973905e1c7 | Address on File | Contingent | BTC: 0.0000007, VTC: 243.07105443 |
| eacb375b-4a8b-4c6b-b0db-af36fad3af14 | Address on File | | BTT: 9852290.302, ETH: 0.01142916, ETHW: 0.01142916, USDT: 0.40712854, WAXP: 110.37249777 |
| 6fceb78a-d766-4c54-9289-b019761c2e4b | Address on File | | MATIC: 11.01220795, TRX: 32.19281674, USD: 1.04471008, USDT: 14.77805316, WAXP: 0.3522039 |
| c74d33f9-6b1d-4a43-902a-5b46e42cce8f | Address on File | Contingent | BTC: 0.00000007, FLR: 9.78868173, XRP: 64.78494809 |
| df29c9f4-dd0d-4439-9d16-e6555ee9010b | Address on File | | BTC: 0.00100945 |
| ce566381-acdf-4519-963c-8068201cad1b | Address on File | Contingent | BTC: 0.00100942 |
| 203ffa60-bbd0-453d-91bc-f9f06545b8df | Address on File | Contingent | BTC: 0.00096982, MER: 35, SIGNA: 1000 |
| 5d47c0d3-dbd3-4fdf-b774-99e33cd81418 | Address on File | Contingent | BTC: 0.0000329, LTC: 0.23076721, NEO: 1 |
| 546aefdb-d411-4de1-ba7c-ba7428ba0109 | Address on File | Contingent | USDT: 27.92997624 |
| 4866a54a-ae23-41d7-90f7-183f9f33cf3e | Address on File | Contingent | BTC: 0.00000003, XLM: 313.30323096 |
| 8c6cbc82-376e-45b2-8cb5-677f2b27a749 | Address on File | | BTC: 0.00000026, ETH: 0.00010442, ETHW: 0.08210442, VTC: 240 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 0b095e4d-5115-4f70-897d-a55f19e1302d | Address on File | | DGB: 0.00000001, USDC: 27.95705974, USDT: 0.00000001, VTC: 0.00000001 |
| 7d337313-0ba3-440e-a5e3-9c2b113f9e41 | Address on File | Contingent | KMD: 0.40529165, POT: 0.00000008, RDD: 69803.26158685, XEM: 0.00450727 |
| 217f81a0-d444-4b6c-a4ef-95cb432393d2 | Address on File | | FLR: 167.8210514, NAV: 80, NEO: 0.975, PAY: 40, SC: 1250, VTC: 12, XEM: 100, XVG: 1000 |
| 50bb8d0f-518e-4390-9b77-47c0d3f2ebbe | Address on File | Contingent | BTC: 0.00000002, XLM: 313.28517588 |
| f46c8589-9844-43e0-81d2-09e36886335e | Address on File | Contingent | ETH: 0.01510762, ETHW: 0.01510762 |
| ebb35e07-3ba6-42d3-b8b1-3cdf8e33ae37 | Address on File | Contingent | BCH: 0.0001237, BTC: 0.0001237, ETH: 0.00087541, ETHW: 0.00087541, QRL: 178.06030258, SC: 831.25, STRAX: 4.85384074, UBQ: 27.76255839 |
| ac773ddc-d702-4c71-9f28-bb7bedd26f58 | Address on File | | BTC: 0.0000001, RDD: 70083.05533645 |
| 4132c76c-8b24-4e71-b825-3f9ce283f7b3 | Address on File | Contingent | BTC: 0.00000063, ETH: 0.00000688, ETHW: 0.00000688, RDD: 70000, USDT: 0.00529974 |
| b6619f27-ae68-4af3-b8ff-9644b79e68c7 | Address on File | Contingent | BTC: 0.00100879, ETH: 0.00000549, ETHW: 0.00000549 |
| 2b618899-7cd8-4960-bef7-294ab96ba6fb | Address on File | Contingent | BLK: 1560, BTC: 0.00000024, IOC: 55.00510017, NEO: 0.975, NXT: 500, USDT: 0.06803037 |
| 2fd4371a-1c8f-4270-9be7-5d11e21efab1 | Address on File | Contingent | BCH: 0.00053746, BTC: 0.00001621, ETH: 0.00167461, ETHW: 0.00167461, XLM: 39.000039, XRP: 48.82293405 |
| 5dcfcdfd-7c53-427a-bc1e-cdd48d2e4ac0 | Address on File | | ADA: 1, BTC: 0.00001908, DGB: 250, ETC: 1.246875, RDD: 3614.12790698, XVG: 440 |
| 258f6b26-ac8a-488f-9cf5-69ca357e12c1 | No Address on File | Contingent | BCH: 0.001, BTC: 0.001, XLM: 1.56962676 |
| b822691d-28f1-43c9-b5de-7621cbe1c96c | Address on File | Contingent | BTC: 0.00100715, UBQ: 2.15649057 |
| 644a93f9-d7aa-407c-b879-3fe29cabcf6e | Address on File | | BCH: 0.00006297, BTC: 0.001, UBQ: 10 |
| ebfd0ae7-b5e4-4e5c-aac0-e48dbb3834cf | No Address on File | Contingent | XLM: 313.1990654 |
| c8b6deff-bb7f-4df1-8d12-b4038a6ff27b | Address on File | Contingent | BTC: 0.001, IGNIS: 50 |
| daf5c657-6c04-4946-9d54-5f5a222e097b | Address on File | | NEO: 3.05838475 |
| 1949e909-1b82-4a7c-9de6-b8d7ed28c6c5 | Address on File | | DOGE: 319.76899363, USD: 0.00942608, XDN: 109094.31368296 |
| 0ca55130-20eb-455d-b4c5-1e2a4aaabe77 | No Address on File | Contingent | BCH: 0.0010049, BTC: 0.0010049 |
| 244dbd8d-9e8a-4f4b-b1e3-a151840f4d67 | Address on File | | DOGE: 48.09087251, USDP: 24.60593593 |
| 58046dbe-c0fb-4d97-9065-b9ccb323c7b8 | No Address on File | Contingent | LTC: 0.36006841 |
| 7a41bc51-d435-488e-8fbd-f69db28ea1bb | Address on File | Contingent | HIVE: 75.23838092, USD: 0.00106059 |
| 3583e51d-4974-49e3-8b4a-b532595b3ba3 | Address on File | Contingent | BTC: 0.00000002, DGB: 0.00037659, USD: 28.02662191 |
| 24bc7654-25f5-4fae-a581-9630db68fc93 | Address on File | Contingent | FLR: 9.78340125, XRP: 64.75 |
| d58ff932-4d1a-4242-b73f-cd4ad5a5f9ce | Address on File | Contingent | ETC: 1.51617047, ZEC: 0.00707656 |
| 15fd7135-d5c0-46f0-a579-9f77784c7ca1 | Address on File | Contingent | ADA: 27.02740649, BTC: 0.00000769, DGB: 0.69896361, EMC2: 0.92851529, STRAX: 29.38128272, XVG: 2032.02392598 |
| c222b8e5-398a-4385-97b5-563f87c13970 | Address on File | Contingent | BTC: 0.00100876 |
| c03f5ef9-b2f7-4543-9d57-14e552a91232 | Address on File | Contingent | BTC: 0.00000041, ETH: 0.00000187, ETHW: 0.00000187, SC: 8002.59675727 |
| 6a377159-eed1-4cfa-a305-eefe7cbb2bb1 | Address on File | | BTC: 0.00052127, MAID: 75, POT: 499.896, USD: 0.00000002, XVG: 1 |
| 8370b2b1-eef9-46ae-9116-561b50fb6d6f | Address on File | Contingent | ARK: 4.02691366, BTC: 0.00000003, FLR: 9.06805088, USD: 0.91651425, XRP: 60.01555894 |
| 667921de-1a30-41fb-8343-471078cee60a | No Address on File | Contingent | RDD: 70055.58098056 |
| 88e1932d-def7-4ba4-ab78-1e8bf8570523 | Address on File | Contingent | BTC: 0.00000069, LSK: 30, XVG: 1058 |
| 59608d8d-26c4-4e8a-9e3e-7f5f5cdea0f8 | Address on File | Contingent | BTC: 0.00100865 |
| 4b0717d5-8142-4b6a-95c2-0efbd3558002 | Address on File | Contingent | BTC: 0.00000011, XLM: 313.05248273 |
| 59c86e89-093b-4ba3-84c0-923b149419e5 | Address on File | Contingent | ETH: 0.00075182, ETHW: 0.00075182, USD: 26.62587776 |
| 83ab9caa-1eca-4104-bc8d-62cef08cce96 | Address on File | Contingent | XVG: 14747.835105 |
| 5f13da9e-6032-47c6-8a81-b520b783f2e4 | Address on File | Contingent | USDT: 27.90902979 |
| 6188844c-9eb1-4758-bb7e-991adb1fdddb | Address on File | Contingent | BTC: 0.00000025, FLO: 349.7228394, IGNIS: 103.28128468, NXT: 206.56256935, SIGNA: 669.46308725, THC: 272.09222704, XEM: 52.55815062, XLM: 259.54032958, XVG: 215 |
| e02a3e0f-fae0-48d6-a93b-1fb45ac5abcc | Address on File | Contingent | BTC: 0.00099668, LTC: 0.00009078, NEO: 0.00000049, USD: 0.32340413, USDT: 0.00063507 |
| d8ed8937-8bac-451d-b311-9579bc1a49b0 | Address on File | Contingent | ADA: 53.55810599, BTC: 0.00000007, ETH: 0.00005877, ETHW: 0.00005877, PAY: 98.4875026, VTC: 16.46121135, XEM: 169.6476852 |
| 2ad6998a-a6f4-4ea3-889d-f0ab73866961 | Address on File | Contingent | BTC: 0.00100859 |
| 5b3ff077-4635-4f44-b836-fe21e7a29d51 | Address on File | | ETHW: 0.01249568, USD: 27.99390772 |
| 74c7d6b4-a8a7-4fe0-afe7-86bea630aa8c | Address on File | Contingent | LTC: 0.00611, OMG: 31.97561598 |
| 9c79bc0e-4cc0-4d7f-adcf-3ae615a93060 | No Address on File | Contingent | XRP: 65.373459 |
| ad04c412-7dc2-4b51-931a-ee3551faa901 | Address on File | Contingent | BTC: 0.00000067, FLR: 994.5261566, XRP: 0.12486613 |
| b8e87796-c6f4-4e72-a2b7-53ce99c83095 | Address on File | Contingent | BCH: 0.00000073, BTC: 0.00000073, PIVX: 127.25661667 |
| 7314c759-1aef-4f94-9903-ac2776ce8f12 | Address on File | Contingent | BTC: 0.00000002, FLR: 9.77965425, XRP: 64.725201 |
| b544d9ca-f84b-4227-b5dd-e580578ae388 | Address on File | Contingent | BTC: 0.00086838, LTC: 0.05 |
| 2c0efb5b-ef90-4ca9-907a-bb35e887c6fe | Address on File | Contingent | BTC: 0.0009926, THC: 200 |
| 872712c7-93d1-42b1-b20a-b33085d05f93 | Address on File | | BTC: 0.00000267, HBAR: 472, RDD: 5188.74320388 |
| 5a4531a2-6b02-4b4f-a3c1-7d9b2d7c575a | No Address on File | Contingent | BCH: 0.00078958, BTC: 0.00078798, LTC: 0.07751938, XVG: 0.9975 |
| b141a3da-e774-4691-94b5-87dd44204690 | Address on File | | SC: 6529.09090909, USD: 5.16257729 |
| 69af7144-84e9-4661-a678-66257d138123 | Address on File | | BTC: 0.00000009, ENG: 44.09914641, ETH: 0.00000819, ETHW: 0.00000819, NEO: 3, WACME: 10.99623015 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ed1216cc-0cbf-4dfb-acae-d89a1d32aa42 | Address on File | | 1INCH: 2.94932108, ALGO: 15.57353294, APE: 1.71216667, BAT: 36.10581667, UNI: 0.27376777, USD: 1.07424606, USDT: 8.27812346 |
| 050edf3b-3e4d-4755-a854-97a5ec37ab52 | Address on File | Contingent | BTC: 0.00100837 |
| a00cc96a-c1c8-42fe-9aeb-1bbe1206d99d | Address on File | | DOGE: 385.85706289 |
| 590d0294-b2a1-4f6e-a7d4-1cdce8628fb4 | Address on File | | FLR: 6.0438, LBC: 110, POWR: 100.29508197, STRAX: 19.9975, USD: 1.11875359 |
| 74030386-efb4-4ace-a364-021daad7d0fa | Address on File | Contingent | BTC: 0.00000002, DASH: 0.00319517, ETH: 0.01487154, ETHW: 0.01487154, PAY: 3.54544079, USDT: 0.00000226, XLM: 0.1490041, ZEC: 0.00680292 |
| 77fa1f48-ba81-41ce-801b-0fad88a10bac | Address on File | | BTC: 0.00100831 |
| 362a5a95-722b-424d-abdf-74ad72caa68c | Address on File | Contingent | FLR: 9.77815941, XRP: 64.71530766 |
| daf9da8a-dc67-4679-8a42-8c9874cebbce | Address on File | Contingent | BTC: 0.00051932, SOLVE: 587.00684382, WAVES: 0.08516127, XLM: 0.00005886 |
| 40ca69c3-f098-4d27-85d5-2c8fe6fdea3c | Address on File | Contingent | BTC: 0.001, NEO: 0.02503817 |
| 3dd20c17-f2af-4f41-bfb9-d8d2cfbfb862 | Address on File | | ETH: 0.00001566, ETHW: 0.00001566, USD: 12.66127294, XLM: 171.17387777 |
| d3a125fe-ae21-4c18-b40c-7e2f3be59fad | No Address on File | Contingent | BCH: 0.00191538, BTC: 0.00099575, XLM: 1.49399789 |
| 3269992c-ae0e-4923-adee-56f39fc6b012 | Address on File | | BTC: 0.001, USD: 0.00550154, USDT: 0.00000001, XTZ: 0.2443 |
| 1c4fed09-c476-4567-bbec-77dc3317ff96 | No Address on File | Contingent | BCH: 0.0010042, BTC: 0.0010042 |
| 4e53099e-ecdc-456f-a6d1-a987f1d63d7b | Address on File | Contingent | BTC: 0.00100822 |
| 14030ea6-5666-450a-9e52-ec0a559d0e8e | Address on File | Contingent | BTC: 0.00000005, FLR: 9.77670556, XRP: 64.70568554 |
| fadd62f0-7d37-4b3d-bcd3-0fa0c00e9529 | Address on File | Contingent | IGNIS: 48.52305635, NEO: 0.67110823, NXT: 97.0461127, RDD: 4058.53222961, SLS: 3.98408928, XEM: 120.12917647 |
| ae01ee4d-7c70-48cd-a0fa-b544326714a5 | Address on File | | BAT: 50, FLR: 6.0438, XRP: 40 |
| 7364c58c-4452-4090-a581-141974758554 | Address on File | Contingent | BTC: 0.00000014, DGB: 2500, RDD: 20000, USDT: 0.00467284 |
| 783bf479-14d3-43b4-9ec1-096d0a144f12 | Address on File | | USD: 28.00838058 |
| 5b117367-8022-4cca-8643-13b4e78cfa49 | Address on File | | BTC: 0.00000038, THC: 500, USDT: 0.0476083, XLM: 300 |
| 2ba8792a-938c-489d-b298-b710c830da10 | Address on File | | BCH: 0.00130371, FLR: 991.5609375 |
| bfc72c3e-04ad-4d33-b4a2-b04f4c4a5311 | No Address on File | Contingent | HIVE: 24.86606354, STEEM: 94.38742837 |
| 861a30e2-c5d6-4c87-b280-69a3cc77160c | Address on File | | ARK: 100, BCH: 0.00000027, BTC: 0.00000027 |
| 01067f15-b0fe-4271-b367-139b0799d794 | Address on File | | BTC: 0.00003332, HBAR: 494.19283495 |
| 28cf7eb0-4b02-4aab-92a5-c50b8f7855c5 | Address on File | | BTC: 0.00000014, SC: 8000.55124941, USDT: 0.00160012, XLM: 0.00000487 |
| e381d544-5583-48b3-89ca-61a9ee1103de | No Address on File | Contingent | BCH: 0.00068187, DOGE: 384.72831606 |
| 40befbae-e82e-4ea3-8bc2-af30f5f5fde3 | Address on File | Contingent | ETH: 0.01508958, ETHW: 0.01508958 |
| bbd59cd8-1e72-4ba2-9df2-100dd214935e | Address on File | Contingent | BTC: 0.00099816, FLR: 0.09627631, XRP: 0.63719058 |
| fd07ca93-3cac-4762-9239-87e022fe0a5a | Address on File | Contingent | FLR: 755.9503573, NXT: 2013.74271574, POT: 661.25421732, USD: 0.0004652 |
| 3961acfc-6bcf-4c88-8839-cadb62fc2a37 | Address on File | | FLR: 326.5659188, USDT: 18.75346318 |
| 4ce7be9e-fd18-4b4d-ba8d-800b7d0527bd | Address on File | Contingent | BTC: 0.00029342, MATIC: 22.00268982 |
| 304cb054-e1e1-4df6-81c1-ebc48b3a9aa9 | Address on File | Contingent | ADA: 9.85221674, ALGO: 7.30167913, ETH: 0.01249758, ETHW: 0.01249758 |
| 8fe21e74-69c5-4644-b7d5-68cbfc1044ea | Address on File | | SC: 8000, USD: 0.00400003 |
| 4b97c3bb-38a8-423d-979d-da6c984386d5 | Address on File | | BTC: 0.00000032, USD: 2.90664039, USDT: 0.77595251, XEM: 771.71330757 |
| c141f1b8-ce74-43de-b262-260e611d7d51 | Address on File | | DOGE: 385.72009298 |
| ffdfa51e-1b7f-4697-9c2d-caa27e7684b0 | No Address on File | Contingent | BTC: 0.00008427, NEO: 2.8 |
| 3343d052-9dbe-42fa-8091-9065dd165c13 | Address on File | Contingent | BCH: 0.00057981, BTC: 0.00057981, DASH: 0.28316697 |
| f2434550-7093-49ff-bc0f-f15e3ef66ed5 | Address on File | Contingent | DGB: 2140.20599649, SC: 3108.84636363 |
| 0b82fbd2-c77a-40e8-9fef-690e2e722206 | Address on File | Contingent | ETH: 0.00268247, ETHW: 0.00268247, OMG: 26.72800657 |
| 9641a681-ecea-4453-9421-3b27fa2baa11 | Address on File | Contingent | BTC: 0.001, MORE: 200 |
| 16ce2296-59ac-46e8-886f-aad5d7e0aac9 | Address on File | | POWR: 171.44773934, XVG: 200.208125 |
| 398ae007-3bea-410e-8904-2022caa7885b | Address on File | | DOT: 0.00000874, DTA: 0.14586957, NXT: 10000.20451507, USDT: 0.00000001 |
| 6c2cbf02-999e-4de7-8809-4043048098ff | Address on File | Contingent | DOGE: 385.6808279 |
| 6eb23ef2-d4b5-41ef-9a27-8e96fcdb6426 | Address on File | Contingent | BCH: 0.00000028, SC: 8000.06129132 |
| f88d81c1-030d-4742-afee-6f3c8ebba45d | Address on File | Contingent | NXT: 10000.00000009 |
| 1c7a1dde-9797-4110-800f-e87c47c4fd9a | Address on File | Contingent | RDD: 70000 |
| 298e1a65-276c-4182-bf8c-b473b4840589 | Address on File | Contingent | ARK: 100 |
| 569fdde5-87c6-4fee-ad84-1f79277b33aa | Address on File | | ARK: 100 |
| 5c01d1d3-e286-4890-92a9-19ecff067866 | Address on File | Contingent | SC: 8000 |
| b7a87dee-e27f-47d2-a452-351a5af78261 | Address on File | Contingent | USD: 28 |
| c9e8441e-dc16-445f-8489-c7832447f073 | Address on File | Contingent | NXT: 10000 |
| 8ab4bb29-94e3-4bf4-a669-a0a30f2231a8 | Address on File | Contingent | ETH: 0.00056571, ETHW: 0.00056571, FLR: 75.5475, GLM: 100, PTOY: 100, RDD: 1000, VRC: 482.79375, XDN: 4000, XVG: 250 |
| adc67682-3153-45b6-8a90-6c7f991dc85f | Address on File | Contingent | BTC: 0.00022756, DOGE: 281.55311975, USD: 1.23724405 |
| 0948b77c-fbb8-406b-956b-245b5e78589b | Address on File | Contingent | BTC: 0.00072331, LTC: 0.08673847, VTC: 10 |
| 14bae8f4-b116-485e-bd66-d7fe5445d872 | Address on File | Contingent | DOGE: 365.76289647, USD: 1.44441819 |
| d40781dc-1c50-4f92-ab49-6bc8d424e6ff | Address on File | Contingent | BTC: 0.00100783 |
| cd7bcf63-dbe0-4687-9697-907fc171e261 | Address on File | Contingent | ADX: 0.23176745, BTC: 0.00000735, EOS: 30.47446182, ETC: 0.00449811, USD: 0.00450725, XEM: 1.33616064 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 8a52c699-c3ef-475d-a7e1-24b82bad92ed | Address on File | | ADA: 8.92722238, ATOM: 0.51484771, DOGE: 5.33718228, ETH: 0.0096792, ETHW: 0.0096792, IOTA: 5.06694605 |
| 86572f0d-0f86-4987-996b-33fd2cdffd1c | Address on File | Contingent | DGB: 3499.65073485 |
| c59a593c-6a7e-4e2d-9691-6b38677b5eaa | Address on File | | BTC: 0.0000055, USD: 27.84429985 |
| 8caef5a3-073d-4ec8-948f-792fc56c7a42 | Address on File | Contingent | BTC: 0.00100728, USDT: 0.0133633 |
| f5c5b3cb-5ff5-4ac5-a4c2-77889079ede6 | Address on File | | VTC: 242.81457012 |
| 4274372c-4194-4192-ad06-36de4ab944dd | Address on File | Contingent | ARK: 56.33194585, BTC: 0.00043997 |
| a59d7132-83ad-47a1-bafe-819359192c15 | Address on File | Contingent | BCH: 0.00024453, BTC: 0.00000053, ETH: 0.01408662, ETHW: 0.01408662, FIRO: 0.04635372, LTC: 0.00639974, RLC: 0.61347013, USDT: 0.13324333, XLM: 0.74666709 |
| 853647e0-74db-47b4-ac7c-5e83f7e0f8c8 | Address on File | Contingent | BTC: 0.00000009, SC: 6000, XEM: 221.98537481 |
| eb750b78-888a-422d-906e-55a7d4b3a1f1 | Address on File | Contingent | BTC: 0.0010077 |
| 66538fb4-d661-4aa7-9442-2de75bb751d9 | Address on File | Contingent | HBAR: 510.85575373 |
| 024727c7-4c77-43db-a63d-cbd05753a25c | Address on File | Contingent | BTC: 0.00085473, USD: 0.5587557, USDT: 3.67593775, XRP: 0.00026254 |
| 952a022e-3aef-441f-8a5c-f95730d9892d | Address on File | Contingent | BCH: 0.00000018, BTC: 0.0009822, ETH: 0.00037867, ETHW: 0.00037867, USDT: 0.00371697 |
| 01a00b25-2644-42f0-ace2-debdee5903f2 | Address on File | Contingent | BCH: 0.00001316, BTC: 0.00000057, SIGNA: 25431.09952817 |
| 99441d33-9eb0-4379-bfce-a029740aa12c | Address on File | | BTC: 0.00000173, DOGE: 261.39636008, USD: 8.90979625, USDT: 0.04240551, WAXP: 0.23296278 |
| faf71f9a-36f1-4bbd-9fac-6da209313b39 | No Address on File | Contingent | BCH: 0.00100353, BTC: 0.00100353 |
| 02e04b12-4766-4ab2-8869-7337d48713c6 | Address on File | | BTC: 0.0000003, SC: 7994.90264491 |
| 18d99325-16b7-41de-aa6c-19d0b22536cd | Address on File | Contingent | BTC: 0.00009285, ETH: 0.01357593, ETHW: 0.01357593, LTC: 0.00173307, MONA: 0.19164342 |
| 16927197-36b7-4c4d-b0de-4a188b14c3f0 | Address on File | Contingent | BTC: 0.00001741, IOTA: 74.1545, SNT: 399.81841019, XVG: 2343.83727405 |
| 47cb0f54-00d9-4fa3-aed2-da332688aca5 | Address on File | Contingent | BTC: 0.00001286, NEO: 3.01501885 |
| 70871024-b570-43b0-944b-69d29deae1d7 | Address on File | Contingent | USD: 1.98832653, XVG: 13684.48575302 |
| fc3af22f-fbfd-4f63-a042-82c7ffa7fa70 | Address on File | | BTC: 0.00000263, MEME: 90.09022985, RDD: 25448.27403564, SC: 2850.90738248, USDT: 0.99718543, XDN: 22067.634645, XMY: 14513.02715364 |
| cd5092d0-32bd-44e3-ae0c-9440bdc0bfe9 | Address on File | Contingent | BTC: 0.00100748 |
| 307e839e-05a1-4cf2-a28c-5c4d2d0ac8f8 | Address on File | Contingent | BTC: 0.00083729, ETH: 0.00000231, ETHW: 0.00000231, LBC: 10.0021134, USD: 1.14556199, VTC: 30.2269529 |
| d1e3d64a-aa32-4e86-8d3f-19157068f223 | Address on File | Contingent | SC: 7425.20770207, USD: 1.99946353 |
| 75d51b81-af53-42dc-aedc-d0503f20d177 | Address on File | Contingent | BTC: 0.00000002, LTC: 0.06685735, XRP: 53.15650735 |
| 54c67fbd-3b68-4344-b420-8c305b1dd97c | Address on File | Contingent | DOGE: 385.49973583 |
| 55274e48-ea64-45c5-b744-00e3b4a0d494 | Address on File | | FLR: 944.935815, USD: 0.61184229, XRP: 1.9184953 |
| c3903e28-30cc-481d-877f-ca7ad702a050 | Address on File | | HBAR: 510.04122545, USD: 0.03534729 |
| 935c8515-fa18-47cb-8a0e-ddcd05abcb23 | Address on File | Contingent | BAT: 100, STRAX: 10, SYS: 15 |
| 1af4cfb6-fbf1-4fb2-936b-a6cc2ee33a27 | Address on File | Contingent | FLR: 9.76835067, USDT: 0.00081936, XRP: 64.65038995 |
| 8df51ada-114d-4c94-b6f2-40da5e43d317 | Address on File | | ETC: 1.15812026, FLR: 10.50566946, TRX: 94.30685022 |
| 3fed803e-26b5-4afb-ada6-d4e603b820c0 | Address on File | Contingent | ADA: 50.72288867, ETH: 0.00487766, ETHW: 0.00487766, USD: 0.3016, USDT: 0.05376033 |
| be9b6f9f-afbe-4d4f-b656-1662097b2ad5 | Address on File | Contingent | BTC: 0.001, ETH: 0.00007297, ETHW: 0.00007297, USDT: 0.06622303 |
| a8599eb5-d10d-4371-8395-b2ce1bf2dd59 | Address on File | | BTC: 0.00100726 |
| 870c343c-e8ab-4ce2-aa9c-76ed319c2f26 | Address on File | Contingent | DGB: 3497.82843151 |
| 87cac161-0c28-47fd-96c5-6883cc474762 | Address on File | Contingent | XRP: 65.28649635 |
| c265f0c0-3661-4aaa-9081-ecccd96b49d8 | Address on File | Contingent | FLR: 14.12088542, HIVE: 24.6, SC: 3333, SIGNA: 1700, STEEM: 24.6 |
| ebf044c0-7f68-4947-ab39-31ea6f9ee0cd | No Address on File | Contingent | RDD: 9655.93434344, XRP: 56.2732709 |
| b7702697-a280-40c0-88a9-0f839601ec22 | Address on File | | ETHW: 1.70287037, FLR: 391.5555008, NEO: 0.975, PAY: 369.34747293, USD: 0.60085794 |
| f87a779d-d98b-47d3-9ccb-af913f9f4c45 | Address on File | Contingent | BCH: 0.2291354, BTC: 0.00008027, USDT: 0.20770984, VRC: 14.08594505 |
| 4214e6eb-c60a-42a8-b811-86605a7bb05e | Address on File | | ADA: 0.00007417, BTC: 0.001, ETH: 0.00008578, TRX: 0.5179477, USD: 0.00143989, XLM: 0.00143815, XRP: 0.000797 |
| 5ed01265-534c-4b17-bee1-ab1accce99a5 | Address on File | | QTUM: 10.70927, USDT: 0.37800414 |
| c220271f-77b7-41b5-8576-b079cd9173aa | Address on File | | ETH: 0.0000063, ETHW: 0.0000063, VEE: 11186.14968396 |
| 91a00424-93a0-41ff-9ac3-72242e031d3a | Address on File | | BTC: 0.00000005, FLR: 9.69916386, XRP: 64.19248725, XVG: 100 |
| 649331e5-186c-4fed-8825-8c9112cbc870 | No Address on File | Contingent | BCH: 0.00000063, BTC: 0.00000063, PIVX: 127.08732442 |
| 8d218861-b52e-489d-bfb2-b49e40ece305 | Address on File | | USDT: 27.10815059, WINGS: 400 |
| 3862f1f4-3c49-4dc4-baf0-6f95af23ae6d | Address on File | Contingent | BTC: 0.00000004, KMD: 18.72135623, LSK: 20, QTUM: 2 |
| d91afbe7-800c-422c-a8d9-7e9b472c4932 | Address on File | | BTC: 0.00057292, ETH: 0.00649694, ETHW: 0.00649694 |
| f404e929-0981-4a4e-8583-92d25213c78b | No Address on File | Contingent | ETHW: 0.00000098, XRP: 65.26922113 |
| c342f66a-1cff-4abd-b730-c514731305d2 | Address on File | | ADA: 57.41288421, SC: 1836.73081575, USDT: 0.51863062 |
| ea7d7726-7f46-49c3-b46f-9a68976544a3 | Address on File | | FLR: 9.7637589, USD: 0.00325853, XRP: 64.62 |
| 783857d6-a07d-47e1-b2b6-cd7938c4ccea | Address on File | Contingent | BTC: 0.00048349, ETH: 0.00000073, ETHW: 0.00000073, XLM: 162.45686196 |
| 24897ab1-a150-460d-9f0c-57a36cebdb21 | Address on File | | HBAR: 510.45735051 |
| a4950cb7-f113-4b2f-93df-15578ebf1282 | Address on File | | AMP: 68.6723575, KMD: 63.02719408, SC: 1252.65148256, ZIL: 200.93606802 |
| 5743dd83-6109-40e7-a950-8644489eb7ae | No Address on File | Contingent | LTC: 0.35935316 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 6bbc7998-d524-432f-b916-13ba05dffe44 | Address on File | Contingent | BTC: 0.00099537, FLR: 0.10091194, XLM: 0.32845042, XRP: 0.66787084 |
| 01ef5cc0-1c98-43da-94e7-36e02f8e54fe | Address on File | | ADA: 7.50702563, DOGE: 70.90517241, ETH: 0.0057863, USD: 0.00833461, XLM: 89.38030203, XVG: 704.09208408 |
| ceb5a64a-1423-4e16-b0e7-1970331b7155 | Address on File | | BTC: 0.00096529, NEO: 0.0576752, USD: 0.6234414 |
| f504a6fd-96a7-499e-b1c9-9505cc1d6c9e | Address on File | Contingent | ETH: 0.00006, ETHW: 0.00006, GLM: 25, KMD: 5, MAID: 45, NXS: 12, OMG: 8, PIVX: 5, POT: 34, SC: 1000, XVG: 500 |
| f5f54f7e-bb1e-47ae-8cac-f06f3fd3c5a7 | Address on File | Contingent | DOGE: 1.02197386, FLR: 63.27103125, MAID: 150, USD: 0.00577578, WACME: 22.0101824 |
| bf2a0290-08e5-4b98-a7c2-548267d17766 | Address on File | Contingent | ZEN: 3.50874736 |
| ef69190f-df28-4b99-8366-04552e48bfcd | Address on File | | BCH: 0.00000008, BTC: 0.00100319, ETHW: 0.04786709 |
| d151bddc-30bd-4947-b915-add57e09d264 | Address on File | | FLR: 0.095, POWR: 150, XVG: 2000 |
| 42f3eea5-f132-4336-9c1d-47ebeb046030 | No Address on File | Contingent | BTC: 0.00000028, SC: 7988.42209497 |
| 5d561fa1-9611-46f7-9829-d8794167b1bc | Address on File | Contingent | BTC: 0.00000002, EMC2: 52.11209792, GAME: 12.87096774, OK: 59.19080893, RDD: 3694.44444444, SC: 698.52941176, STRAX: 3.84058585, SYS: 120.66033693, THC: 291.15871833, WAVES: 3.60483913 |
| 7578677c-b425-40d4-bef6-bc9cedd0f3c6 | No Address on File | Contingent | ETHW: 0.00000123, OMG: 32.46679117 |
| 101d7a2a-085f-4b98-b6bc-312f15a0e551 | Address on File | | BTC: 0.00100669 |
| bcdc8cfa-3019-4552-88eb-f187843a922d | Address on File | | BTC: 0.00054027, ENG: 100, ETHW: 0.02080009, NEO: 1, XDN: 6582.30538922, XEM: 100 |
| 0c550e01-b8e9-4f78-9ede-3714620cb00d | Address on File | Contingent | ADA: 14.7035941, DOGE: 39.9295483, HIVE: 52.68673779, USD: 0.05743721 |
| 47d14279-03a4-484d-9579-9cf7b8fe7789 | Address on File | | BTC: 0.00006439, FLR: 0.013364, SC: 7463.43979839, TRX: 0.20689655, XLM: 0.03248731, XRP: 0.08844765 |
| 8b2d90bb-304e-48ce-bb3f-cf75f8a2d256 | Address on File | Contingent | USD: 27.96371616 |
| c517ef32-6b18-4c8e-ab22-ca8e2ca9f86c | No Address on File | Contingent | BCH: 0.00100251, BTC: 0.00100251 |
| e483bdd1-ac7c-44c4-b48d-d8d0cd30ac84 | Address on File | Contingent | BTC: 0.00100652 |
| 0e9f75da-1d81-436a-9ba5-5e1d36d06099 | No Address on File | Contingent | BCH: 0.0010025, BTC: 0.0010025 |
| 2b230912-0d02-477f-891b-1a6871ee403d | Address on File | Contingent | BTC: 0.00000002, LTC: 0.00000546, OMG: 32.45930273 |
| 7180012c-c884-45da-b810-0cd0fe0da789 | Address on File | Contingent | BTC: 0.00000003, FLR: 9.76014992, XRP: 64.59611452 |
| eb85e18f-3a2a-4d2e-828a-b18bfcabb8c3 | Address on File | | ETHW: 13.64614855 |
| 38f2edf7-b1aa-4ab3-999f-84ed4c38c840 | Address on File | Contingent | BTC: 0.00000271, LTC: 0.00000546, ZRX: 129.45389723 |
| 8ca0b6b5-2272-4a60-a76b-3998b353c74e | Address on File | Contingent | UBQ: 1145.89479265 |
| 5580b3e6-38cf-45b7-ba4b-eb56bd70a272 | Address on File | | DOGE: 235, RVN: 415.19765258, USD: 0.00544351, USDT: 2.16533429 |
| f72b9066-8a5c-4fd2-8237-4af517bcc174 | Address on File | | ETHW: 1.06000632, FLR: 118.3704334, LSK: 1, NXT: 675.65827132, RDD: 22670.45454545, USD: 0.74226881, USDT: 1.48068037, VTC: 1, XVG: 4363.51706037 |
| e95594fa-2202-4db8-abdd-a7bf13c76461 | No Address on File | Contingent | BCH: 0.00099669, BTC: 0.00099669, LTC: 0.00202416 |
| 8d17ff36-1f78-4639-b8c8-37c424a6b91b | Address on File | Contingent | BTC: 0.00018565, XVG: 12000 |
| 1d90524c-615d-4a97-9dc9-f91354edd115 | Address on File | | FLR: 994.9246655 |
| 13ab1b4d-5633-4334-ae09-9983bef6b4e5 | Address on File | Contingent | ADA: 46.68288889, BTC: 0.00000003, DOGE: 0.9975, NXT: 40, WAVES: 6.18833103, XVG: 228.83796235 |
| 835e1e48-1941-4cf0-926b-f6467cb07f9d | Address on File | Contingent | GRS: 0.49160264, USD: 0.00000001, USDP: 27.86135705 |
| d21faea8-811d-484e-8437-3a684aef6d82 | Address on File | Contingent | DOGE: 378.58455697, USD: 0.47108792 |
| da623257-98e2-4491-9033-cbb155da3005 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.01505967, ETHW: 0.01505967, USDT: 0.00546551 |
| a61eb3f5-a574-472f-8ea7-6472d67b1e38 | Address on File | Contingent | BTC: 0.00100631 |
| ca0c2a79-1637-4a56-b2ad-a872eb7bb585 | Address on File | Contingent | BTC: 0.00002797, DOGE: 362.13080509, NXT: 200.44413666, USD: 0.32683918 |
| 20aa833c-b193-41ab-8010-af67544b507d | Address on File | Contingent | ALGO: 107.5573791, BTC: 0.00000582, DOGE: 135.76026676, ETH: 0.00000142, ETHW: 0.00000142, USD: 0.24203659 |
| b815f338-9757-48cb-8b4c-2a600d4d167d | Address on File | Contingent | BTC: 0.00003205, NEO: 1, XLM: 200 |
| 38009cd8-b5a5-49af-b64e-b7f0d7646301 | Address on File | Contingent | BTC: 0.00000002, RDD: 3153.12520833, TRX: 389.67798193 |
| ff8bf74d-f59d-4dfc-914d-168f610bbe2d | Address on File | Contingent | POWR: 170.98524851, USDT: 0.00088365, WACME: 12.2738416 |
| 1230d052-e4e5-4803-8fb8-c048241caa50 | No Address on File | Contingent | ARK: 12.20984577, BTT: 607228.233, IGNIS: 39.80446928, LSK: 2.2118385, NAV: 18.71949657, NEO: 1.74567726, VTC: 38.18713656, XVG: 673.69421353 |
| cdf8b3e3-2598-4416-9f38-829f6f1f637a | Address on File | | ADA: 0.10904646, BTC: 0.00001399, ETH: 0.01483049, ETHW: 0.01483049, USD: 0.0000264, USDT: 0.00000002 |
| f5f248eb-0782-4700-abd8-7ea8426bd401 | Address on File | Contingent | NEO: 3.05 |
| 77e4129b-7403-41b7-aa46-37f0c1788c31 | Address on File | Contingent | BCH: 0.00100218, BTC: 0.00100218, PAY: 0.00041791 |
| 7529566b-81b1-4300-8d24-bc2bcb9b7cfb | Address on File | Contingent | USD: 27.9521859 |
| 3b8a293d-4b21-4219-befd-51d739e7ffa5 | Address on File | | ETHW: 6.38905436, FLR: 528.8325 |
| 78548035-05bc-4230-964e-fb088c41cb29 | Address on File | Contingent | ARK: 5.98927809, BTC: 0.00000001, FLR: 12.76566245, NEO: 0.21114355, OMG: 1.4513869, VET: 998.9, XLM: 35.21305538 |
| ae286238-773a-47a5-a5f5-1953b049728a | Address on File | Contingent | BTC: 0.00027352, FLR: 7.0626646, VTC: 1.04124622, XRP: 46.74320525 |
| cfedba01-009f-45b4-8052-db87207ec7e2 | Address on File | Contingent | ADA: 39.41255027, BTC: 0.00000001, FLR: 5.590515, IGNIS: 17.91913418, RDD: 33165.25494103, USD: 0.00383982, USDT: 0.00136353 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| c322cb33-468d-4bd2-a64a-51b29e39caca | Address on File | | UBQ: 0.00175295, USD: 27.72674719, XTZ: 0.24565 |
| c8397c80-4919-4a61-bfe9-a46a3b1beaf5 | No Address on File | Contingent | DCR: 1.70536399 |
| 55e61fb0-8c61-4372-ab3d-ee3d21d4f586 | Address on File | | ADA: 3.71997703, BTC: 0.00051881, ETH: 0.0065602, ETHW: 0.0065602 |
| dfe8c486-d436-48fd-ba19-921eb147fcbe | Address on File | Contingent | ETH: 0.00322174, ETHW: 0.00322174, NEO: 0.59789518, OMG: 0.2053832, STRAX: 0.25945946, USDT: 16.12588065 |
| 206239bf-68e3-4ca2-ac48-41980a9f04aa | Address on File | Contingent | BTC: 0.00100608 |
| 3ac613ba-cb8a-453e-926d-27fc852ac2e8 | Address on File | | ETHW: 9.98312513, NEO: 0.55412149, OMG: 2.8, USD: 0.0013418, USDT: 0.00062501 |
| d186b2db-0e9b-4717-aceb-5f81276d38e7 | Address on File | | ADA: 0.05784933, BTC: 0.00060784, DOGE: 0.73693865, SC: 2889.10060976, USD: 0.87449687 |
| a175aeaa-0bc5-43ec-884d-563e2af5d00b | Address on File | Contingent | USD: 27.9469324 |
| 35431e66-d03b-461a-bfc7-41a583006734 | Address on File | Contingent | DGB: 3493.24875435 |
| 9ccd9dff-09b7-43dc-9da0-485afce8a69a | Address on File | Contingent | DOGE: 384.92747307 |
| 8438564a-73da-4839-a8a4-cda20a5558f5 | Address on File | Contingent | BTC: 0.00028451, USD: 20.04128265 |
| cf078b80-0ecd-48d5-88c5-aa74dacd7b2a | No Address on File | Contingent | DOGE: 384.91055033 |
| a4770f05-7730-4454-8fed-02e61e11be31 | Address on File | | NEO: 0.05806426, USDT: 0.0000014, WACME: 253.50559075, XVG: 10000 |
| 3de12bcc-ab4b-47fc-bfd3-a90404754052 | Address on File | | DOGE: 384.90675733 |
| 4be03b35-b794-4b01-94c4-28eef8ad7b3f | Address on File | | BTC: 0.00002145, XRP: 63.80741719 |
| 5dbb6e77-993f-4781-9458-dcbc25821683 | Address on File | | ANT: 10, FLR: 3.0219, USD: 0.00809127 |
| 752ca0c0-cdcb-466c-ba73-8234e34361d1 | No Address on File | Contingent | BCH: 0.0010018, BTC: 0.0010018 |
| e301e79c-7678-4c16-8aa1-5ab7bcf59192 | Address on File | Contingent | BCH: 0.001, BTC: 0.00098254, PAY: 50 |
| 536e8b11-1c31-44b5-a2e2-9e6edf8c6d25 | Address on File | Contingent | BTC: 0.00096407, MYST: 4.82448825, USDT: 0.00043009 |
| 7065d5f4-4980-4f23-9d5c-2730d7f3c74d | Address on File | Contingent | BTC: 0.00100575 |
| 0a42baf9-dd60-4f78-86f5-e9ef91d70d2a | Address on File | Contingent | BTC: 0.00100574 |
| 5f83c37b-5d50-404f-9fd9-ab3b6fb409a2 | Address on File | | ETHW: 1.28774888, SOLVE: 122.08603174, USDT: 22.41631463 |
| 828b199e-8fbc-4591-8ee6-dcb2feee24fa | Address on File | Contingent | BTC: 0.00100569 |
| 2e0be00e-3642-4033-b017-ee3a2162ec08 | No Address on File | Contingent | BAT: 96.13537106, BTC: 0.0000698, OMG: 6, PAY: 25 |
| 3a35beaf-7611-4429-9c31-d306a6c7382a | Address on File | Contingent | BAT: 100.91800474, FLR: 151.8841372, POT: 98.34957405, RDD: 4788.41787162, USD: 0.00060847 |
| baced1cc-f027-421b-8557-266c773dfcdd | Address on File | | BTC: 0.00000714, BTS: 1083.24634688, ETH: 0.00000548, ETHW: 0.00000548, SC: 5260.71525 |
| b52ca03f-dafe-47a7-8881-f5549d06eba1 | Address on File | Contingent | BTC: 0.001, USD: 0.00696028, USDT: 0.14835655 |
| 666d401d-9be7-4d30-96c9-96875f925066 | Address on File | Contingent | ETH: 0.0000125, ETHW: 0.0000125, NXT: 3000, XVG: 10270.27027027 |
| acfd930b-7aa1-455b-be48-41d314347e35 | Address on File | Contingent | BTC: 0.00024232, OMG: 24.6150151 |
| 7a8806c5-6eca-4660-9e54-c2286a98520f | Address on File | Contingent | BCH: 0.00000029, BTS: 309.59419527, SC: 7220.74958556 |
| f53727dd-8bf1-4855-bb1b-a33e205dcaf5 | No Address on File | Contingent | BTC: 0.00000013, SC: 7980 |
| 457b4210-3ba9-4588-8863-e604d6537622 | Address on File | Contingent | BCH: 0.00000044, BTC: 0.00100548 |
| 15addf3f-44bb-451b-bafc-edc0b8240b14 | Address on File | | BTC: 0.00048336, LSK: 10, NXS: 20, POT: 250, RDD: 10000 |
| 60a0c85e-00ed-4515-87a3-7482ee3288c0 | Address on File | Contingent | BAT: 38.05299266, DOGE: 272.61246818 |
| 36f09efa-66da-4ef6-9b90-774596b8c62e | Address on File | Contingent | BTC: 0.00085837, USD: 4.08479285 |
| fab80a2b-a19b-41a5-a762-a40499d644c4 | No Address on File | Contingent | BTC: 0.0010054 |
| 12129874-ee8c-4570-8c46-b1798e863ff4 | No Address on File | Contingent | BCH: 0.00100138, BTC: 0.00100138 |
| 78dc5314-8d58-4794-ac85-8212952312e3 | Address on File | Contingent | ADA: 37.54314395, BTC: 0.00051048 |
| 098db8cc-cc80-4873-afbb-4be0194ee149 | No Address on File | Contingent | BCH: 0.00000227, BTC: 0.00000227, ETH: 0.00720231, ETHW: 0.00720231, GBYTE: 0.00698138, NEO: 1.57388095 |
| 8e85fcfe-1a04-4985-afd3-05d6da4c8150 | Address on File | | BTC: 0.00100531, USDT: 0.0001495 |
| 2ead5b29-82e0-46d6-828b-4bd3c722535c | No Address on File | Contingent | BCH: 0.00089525, BTC: 0.00089525, LTC: 0.038 |
| a30c25b9-3b83-472c-9e55-c35d0e758f4a | Address on File | | ETH: 0.01504747, ETHW: 0.01504747, USD: 0.00090731 |
| d83fc2a9-91ed-4e47-bc1d-4995aa2e0c02 | Address on File | Contingent | BTC: 0.00001653, TRX: 401, XRP: 0.00000002 |
| 2f284b8c-c49f-45a3-aed5-260c1d5f45a9 | Address on File | | DOGE: 384.19188694, USD: 0.03484228 |
| d2aaf6aa-f395-4374-9127-7aac3de1d339 | Address on File | | BCH: 0.00000203, ETHW: 13.60393605, USDT: 0.05174597 |
| 5f0e3c79-0a34-4a32-99cb-44be727b989f | Address on File | | USD: 27.92642543 |
| 696443e1-3291-4f81-b45a-8b4ea7c60c28 | Address on File | Contingent | BTC: 0.00000006, GLM: 128.62456604 |
| 198f39da-16ca-40d4-a217-48235a79b5b2 | No Address on File | Contingent | BCH: 0.00020542, BTC: 0.00100433 |
| 567e2426-63f1-4d92-adc6-a711718c5597 | No Address on File | Contingent | NEO: 3.04682557 |
| d6dbba41-f909-4ecc-9840-3286462fb977 | Address on File | Contingent | BTC: 0.00000002, SC: 7977.92010638 |
| 013eaed0-3bf1-473d-9d2f-02f74be69ec7 | Address on File | Contingent | BTC: 0.00100509 |
| f662535e-9f17-469e-8e96-c09edd00eb22 | Address on File | | ARK: 0.50879195, BTC: 0.00059883, ENJ: 0.26749764, ETC: 0.00335401, HBAR: 2.92592432, NEO: 0.01666781, NXT: 3811.81474712, USD: 0.0000034, XTZ: 0.00400161 |
| 22c5e405-16ed-4f4e-b233-5f851569b7ce | Address on File | | ADA: 0.15636052, ETHW: 0.36449723, POWR: 168.32602092 |
| b4e8a1cf-6d60-4150-a165-6cd44ce1ee9a | Address on File | Contingent | BTC: 0.00000352, USD: 27.82353148 |
| ccf549fa-a67b-4933-8b9a-b50cd7118413 | Address on File | | BTC: 0.00000062, FLR: 993.0022647 |
| b5021dac-ac0f-41e7-b499-9c307c2fcf80 | Address on File | Contingent | BTC: 0.00100501 |
| 63b471ec-09d9-41db-863a-9ad014013bcb | No Address on File | Contingent | ETC: 1.52316535 |
| 4c00f103-7f06-45ba-b81c-5c10d3ddf39e | Address on File | | BTC: 0.00100497 |
| c9c287d2-0d2d-4ddc-84f6-4b5074f13279 | Address on File | | ADX: 30, GLM: 2, MAID: 75, STRAX: 21 |
| d25bcae6-696b-41ad-a6e2-db7c98732247 | Address on File | Contingent | BTC: 0.00100231, IGNIS: 6.95218846, NXT: 13.90437692 |
| 95276395-d0c2-46be-8eef-401c5517cb64 | Address on File | Contingent | ETH: 0.0000018, ETHW: 0.0000018, KMD: 27.95601209, NEO: 0.975, SC: 3079.23246359 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e0256481-55f3-40c0-b00a-a015864b6e60 | Address on File | Contingent | ADA: 0.15615542, DOGE: 200.00000003, RVN: 2.4004747, SC: 73.51345848, USD: 2.06880545, USDC: 1.87313457, USDT: 0.74968153, XLM: 93.11178935 |
| a1c7044f-26b1-4f63-978e-635cf19293dd | Address on File | Contingent | BCH: 0.00000011, BTC: 0.00000001, GAME: 200.25269849, NEO: 2.76172884 |
| 7e872028-3928-4fe1-8b2c-85d790f1eb5b | Address on File | Contingent | BTC: 0.00000075, NEO: 0.975, XVG: 9979.453125 |
| a0d29904-50c4-4199-9cd9-61c9a25d31b5 | Address on File | Contingent | ETH: 0.01504203, ETHW: 0.01504203 |
| 41ca25e6-525c-4827-ad86-ad43188de015 | Address on File | | ETH: 0.00014016, ETHW: 0.00014016, LINK: 4.19302461, USD: 0.00000003 |
| 26698bbe-9748-40ec-819a-7df0a1389ab2 | Address on File | Contingent | ETH: 0.01504089, ETHW: 0.01504089 |
| 652d15dd-b78b-49e7-91e8-8c0ca347a2a4 | Address on File | Contingent | ADA: 76.22671713 |
| f6fcfdd3-b161-4682-a994-eda75aae6ed1 | Address on File | Contingent | BCH: 0.00000063, BTC: 0.00000063, XLM: 311.69401349 |
| afc465bc-5893-40e3-8e69-e1d2c0f359bb | Address on File | | DOGE: 331.45573713, USD: 3.84396862, USDT: 0.00635813 |
| 27649cb6-5a71-4464-a47d-873fa39c038e | Address on File | Contingent | BCH: 0.001, BTC: 0.001, USDT: 0.02154831 |
| 69022625-f1fe-409d-9d98-86219e02ca77 | Address on File | Contingent | BTC: 0.00000001, SC: 7975.27173412 |
| cf728d3e-3a76-49f7-a81c-1dc40ad257fe | Address on File | Contingent | BTC: 0.00000004, XLM: 311.87098721 |
| 4000ad18-7b86-4d59-994e-12c6a897ef38 | Address on File | Contingent | ETH: 0.00388585, ETHW: 0.00388585, XLM: 231.30102645 |
| 922ed8b8-294d-4221-b0e7-50f5231e7d95 | Address on File | Contingent | BTC: 0.00037758, ETH: 0.00938338, ETHW: 0.00938338, USDT: 0.00802511 |
| 13e1ea90-89e4-46d9-b469-ea9ea74badfe | Address on File | | BTC: 0.00000033, ETHW: 0.31104784, NEO: 2.975 |
| 11f3ed03-be02-43dc-8d40-7b2838eff355 | Address on File | Contingent | CELO: 54.83538417, USD: 0.00000004 |
| 15eaaf2d-725f-4e65-a8cf-40f11ef5347c | Address on File | | ADA: 46.55573237, BTC: 0.00000581, ETHW: 0.23129241, SOLVE: 233.75889636, USD: 4.09888572, USDT: 0.77161779 |
| f00f5348-21af-4ab5-84fb-b703bbde9db4 | Address on File | Contingent | BTC: 0.00000005, ETC: 0.00212303, ETH: 0.00000216, ETHW: 0.00000216, IGNIS: 225.68945797, LBC: 151.99275763, POWR: 102.71590591, VTC: 14.37225927, XVG: 3755.16493406 |
| 0b133c1c-44d8-4c3d-bff9-0b72c0ed02b7 | No Address on File | Contingent | BTC: 0.00083145, LTC: 0.06179847 |
| 9a965412-178c-42f9-ab4b-07a5324a06d5 | Address on File | | BTC: 0.001, USD: 0.12677391, USDT: 0.00000001 |
| e2edd3a3-7a4d-4c67-9dc1-c9620a01132c | Address on File | | DOGE: 379.39135165, USD: 0.36341825 |
| 3b1840fc-1fe4-4bbb-984d-9929fd547a4d | Address on File | Contingent | BTC: 0.00100452 |
| 8a9f7daf-05ab-4582-b52a-d20850686677 | Address on File | Contingent | FLR: 993.1010565, USD: 0.00021931 |
| dd18ca2b-89e8-43a6-984a-7df187d449e8 | Address on File | Contingent | BCH: 0.00071659, BTC: 0.00004722, RDD: 26909.89591769, SC: 4500 |
| 681d43c3-60ac-43af-8cc7-eedeb36f7214 | Address on File | | HBAR: 500.00162833, SAND: 0.94800366, USD: 0.00586869, XLM: 0.19388166 |
| ccd7135c-3523-425f-8ec9-f198c6bf87c3 | No Address on File | Contingent | ETHW: 0.00051794, FTC: 4.587192, GRS: 1.21299921, LBC: 2.037016, SNT: 10, WAXP: 461.67759316, ZEN: 0.04213521 |
| 66ad5470-a9e5-448d-aa56-bc6f62aa7105 | Address on File | Contingent | ANT: 10, BCH: 0.0004962 |
| 9bbb0eb8-7c9a-47f9-ab24-c24ba15283d1 | Address on File | | ADA: 76.20210575 |
| cba6309e-f5a4-4b4a-bfc8-3965acad86b7 | Address on File | Contingent | SC: 7967.25239617, USD: 0.0193887 |
| 78ffb49c-4bec-471d-ba20-3dff7e74fbed | Address on File | Contingent | BTC: 0.00099758, XVG: 100 |
| 8d32acda-e5c6-4f77-8585-1f2fe4ebb8b6 | Address on File | | NEO: 0.85827021, PIVX: 91.07876021 |
| 952079c8-dbed-40bb-b4b0-1ad8c2a68a98 | Address on File | Contingent | ARK: 89.96042927, BTC: 0.0000977 |
| 1e1386aa-0060-4912-870d-21d65abf048f | Address on File | Contingent | PAY: 376.55719139, PIVX: 108.51591567 |
| e4fe8ebb-7dbf-432c-8bfc-398c114ed609 | Address on File | | FLR: 75.5475, GAME: 18.54793126, POT: 375, RDD: 6500, USDC: 22.23381846 |
| 4871feda-03ab-4870-b86f-6c749a33ce04 | Address on File | Contingent | BTC: 0.00000081, ETH: 0.01501066, ETHW: 0.01501066, USDT: 0.02028339 |
| 7c766a1d-a039-4991-afed-ce4f06c7b11a | Address on File | Contingent | BTC: 0.00100436 |
| 92d22586-3792-4018-817d-24d0f497898f | Address on File | Contingent | BTC: 0.00000014, NEO: 3.04395879 |
| 51ba3e49-b019-4536-910c-166331fd8a9b | Address on File | Contingent | BTC: 0.00100434 |
| 1109b574-6a52-4f81-ba1b-633fe2a52004 | Address on File | Contingent | ETH: 0.00035191, ETHW: 0.00035191, UBQ: 0.32024134, USD: 27.23984149 |
| 3f647a2f-c84c-44e3-8b2d-805eae280d38 | No Address on File | Contingent | BCH: 0.001, BTC: 0.001, GEO: 0.51972655 |
| e57c6c71-cd60-4d57-9b2a-890910dafbe2 | Address on File | Contingent | BCH: 0.00100029, BTC: 0.00100029 |
| 2ad4bb8a-7c9a-4d9f-91f0-c92603c8ad80 | Address on File | Contingent | BTC: 0.0010043 |
| 7d941995-84c0-43e6-a9c5-0064a7e134ce | Address on File | | AMP: 9000, USDT: 0.00000001 |
| 26947443-4fe4-47e5-a927-9bd7125e3090 | Address on File | Contingent | BTC: 0.00000028, SC: 7969.18124312 |
| 655a1f54-1fa7-4f9c-976e-1c1ec6de1d8b | Address on File | | FLR: 294.3226561, USD: 19.62593782, USDT: 0.00347986 |
| 65b794ad-5877-473c-a7bc-32dff6e24204 | Address on File | Contingent | ADA: 43.35052963, USD: 12.02398141 |
| d2a0a1a8-b232-4008-b8c8-71ae6ebbefe4 | Address on File | Contingent | BTC: 0.00000004, FLR: 11.5558361, LSK: 20.16529293, XVG: 5316.73239035 |
| 7fd06f38-9058-486d-a85f-fdde598a409b | Address on File | | GLM: 99.07505045, IGNIS: 25, NEO: 0.03088559, SNT: 200, TUSD: 0.9793342, USD: 0.00000003, USDP: 0.1400619, USDT: 0.00000015 |
| cc5edde5-23ed-4dce-ba3e-e327b0056a4a | Address on File | Contingent | BTC: 0.001, USDT: 0.11625001 |
| 1ee52ee2-4622-4730-b5f6-4a540eaa3bf1 | Address on File | Contingent | BTC: 0.00020487, USD: 5.65374512, USDT: 16.48648499 |
| 0950ca2d-94e4-4abe-881a-5066e3566119 | Address on File | Contingent | IGNIS: 188.02186753, LTC: 0.32866866, XVG: 722.82608696 |
| fba8d787-f6e5-4590-9f0a-3a024fe32469 | Address on File | Contingent | BTC: 0.00000012, FLR: 78.03810905, SNT: 1061.94228247 |
| a88e17f9-330c-4934-9872-7a71efcdada0 | Address on File | Contingent | BTC: 0.00001337, FLR: 16.30387128, NEO: 2.95312189 |
| b76ce812-ae2e-4df5-a78e-473816040937 | Address on File | Contingent | BCH: 0.001, BTC: 0.001, USDT: 0.00005652 |
| 010f0562-5afb-4705-936e-e6409ed0df4e | Address on File | Contingent | BCH: 0.001, BTC: 0.001 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 015fef7f-a047-4140-a714-da9f548a8fa3 | No Address on File | Contingent | BCH: 0.001, BTC: 0.001 |
| 06f11cfd-da95-4f24-8031-74c3c10d1ecc | No Address on File | Contingent | BCH: 0.001, BTC: 0.001 |
| 0791f7c3-4948-498f-9cca-b0aae2c570a0 | No Address on File | Contingent | BCH: 0.001, BTC: 0.001 |
| 0a9b8b48-82b6-408e-8e99-2ba37c2ad741 | No Address on File | Contingent | BCH: 0.001, BTC: 0.001 |
| 0d28551a-74e0-4422-a4e9-8521fc92bf1b | No Address on File | Contingent | BCH: 0.001, BTC: 0.001 |
| 0d307c34-72d5-4849-ad59-52dac8d2db5c | No Address on File | Contingent | BCH: 0.001, BTC: 0.001 |
| 0d6811bc-4273-4f60-b27b-e8c8a8f4b572 | Address on File | Contingent | BCH: 0.001, BTC: 0.001 |
| 0e005483-8755-4d1d-97af-d14db238c10d | No Address on File | Contingent | BCH: 0.001, BTC: 0.001 |
| 14854b92-6843-4f47-b20c-c376a3739f9f | No Address on File | Contingent | BCH: 0.001, BTC: 0.001 |
| 15aaab4b-1c21-49d2-9c63-b3ae61799222 | No Address on File | Contingent | BCH: 0.001, BTC: 0.001 |
| 15c59650-e26d-4e54-a47a-3a5b0559a33a | No Address on File | Contingent | BCH: 0.001, BTC: 0.001 |
| 164d60bc-0b67-4abb-bc82-69a44da0140f | No Address on File | Contingent | BCH: 0.001, BTC: 0.001 |
| 17cc636e-ee7f-442a-89b1-8ec29381f0ff | No Address on File | Contingent | BCH: 0.001, BTC: 0.001 |
| 18374d57-0ac7-4284-a2df-325afe9a3c2e | No Address on File | Contingent | BCH: 0.001, BTC: 0.001 |
| 184a947d-fb50-4999-9ab2-e0044eeadc75 | No Address on File | Contingent | BCH: 0.001, BTC: 0.001 |
| 1888a906-4208-4d18-8739-2a7e503c2ec1 | No Address on File | Contingent | BCH: 0.001, BTC: 0.001 |
| 1917b286-2993-4395-9c66-ffd2e5128f88 | No Address on File | Contingent | BCH: 0.001, BTC: 0.001 |
| 1b03bb94-2975-4b20-9487-1d9aeda00153 | No Address on File | Contingent | BCH: 0.001, BTC: 0.001 |
| 1bc1cec4-24f8-423a-93f4-50a3c594854b | No Address on File | Contingent | BCH: 0.001, BTC: 0.001 |
| 1c68eedc-51a5-42d4-8d72-d5cc0d986d97 | No Address on File | Contingent | BCH: 0.001, BTC: 0.001 |
| 1f1f8602-4918-408d-9d82-59870299e99e | No Address on File | Contingent | BCH: 0.001, BTC: 0.001 |
| 1f462242-76de-47e3-8b3d-768359d78d4c | No Address on File | Contingent | BCH: 0.001, BTC: 0.001 |
| 1f77eb64-4945-4112-87f7-489f705b3ef8 | No Address on File | Contingent | BCH: 0.001, BTC: 0.001 |
| 1f7e7b49-3a03-4f66-bafc-abb4f24ac07d | No Address on File | Contingent | BCH: 0.001, BTC: 0.001 |
| 1fd08443-0367-42c6-8292-718fe181bd59 | No Address on File | Contingent | BCH: 0.001, BTC: 0.001 |
| 20169f4f-63fa-4d53-956f-bf0e20957092 | No Address on File | Contingent | BCH: 0.001, BTC: 0.001 |
| 20337ffd-b236-4895-8006-5080ad1c020e | No Address on File | Contingent | BCH: 0.001, BTC: 0.001 |
| 204a60aa-4cbc-4fa4-bdab-48dfc77776dd | No Address on File | Contingent | BCH: 0.001, BTC: 0.001 |
| 205a5906-c8a7-4ccb-9644-01e881c537c7 | No Address on File | Contingent | BCH: 0.001, BTC: 0.001 |
| 20956db4-2509-40db-9e21-d3009100d974 | No Address on File | Contingent | BCH: 0.001, BTC: 0.001 |
| 23e672e4-02f1-48f4-a292-2690ad5ce23d | No Address on File | Contingent | BCH: 0.001, BTC: 0.001 |
| 25efc6ec-d71a-4613-8716-0b19b8b7e835 | No Address on File | Contingent | BCH: 0.001, BTC: 0.001 |
| 28d1b455-3fea-4df5-9927-2d68b12e600f | No Address on File | Contingent | BCH: 0.001, BTC: 0.001 |
| 29cef149-6105-442d-9ee2-aa0049bb5b56 | No Address on File | Contingent | BCH: 0.001, BTC: 0.001 |
| 2aaddfae-f43e-47a1-bf60-e12a037f6d8d | No Address on File | Contingent | BCH: 0.001, BTC: 0.001 |
| 2c6cde13-5407-468c-a60b-cdb9cad1158f | No Address on File | Contingent | BCH: 0.001, BTC: 0.001 |
| 2c7e3544-0925-44a0-b8e1-8fe878918264 | No Address on File | Contingent | BCH: 0.001, BTC: 0.001 |
| 2ffb02ee-d189-46e4-b89a-83c613f8bb3a | No Address on File | Contingent | BCH: 0.001, BTC: 0.001 |
| 30a7097b-a666-4bd4-ae04-5a339f264485 | No Address on File | Contingent | BCH: 0.001, BTC: 0.001 |
| 3143924d-81ff-419d-a6ff-bf2298265ceb | No Address on File | Contingent | BCH: 0.001, BTC: 0.001 |
| 31ccb6f2-272f-4d1a-aa88-7ff11b6f45e7 | No Address on File | Contingent | BCH: 0.001, BTC: 0.001 |
| 32f45afe-9a5b-4c30-8e5e-854d50b07868 | No Address on File | Contingent | BCH: 0.001, BTC: 0.001 |
| 32fd4c5b-b884-42c9-92d7-c1156f4eabb0 | No Address on File | Contingent | BCH: 0.001, BTC: 0.001 |
| 33605f7d-9d15-4e78-aa3a-5b321d5dba9c | No Address on File | Contingent | BCH: 0.001, BTC: 0.001 |
| 33aae96a-0538-45c2-b923-31d676f5752f | No Address on File | Contingent | BCH: 0.001, BTC: 0.001 |
| 376a6fde-c6fb-4c61-9147-b08ed4ab7232 | No Address on File | Contingent | BCH: 0.001, BTC: 0.001 |
| 3b14d96d-4fbd-4510-98e0-0cf9ee9a21cf | No Address on File | Contingent | BCH: 0.001, BTC: 0.001 |
| 3b30782c-942b-4837-b340-e3ca97e37fb9 | No Address on File | Contingent | BCH: 0.001, BTC: 0.001 |
| 3d4b82a7-d0f9-475f-996c-cf2d90fdc751 | No Address on File | Contingent | BCH: 0.001, BTC: 0.001 |
| 3e612084-c9ae-473a-90dc-9c07082e626c | No Address on File | Contingent | BCH: 0.001, BTC: 0.001 |
| 3f25989e-1851-48f0-b04d-2b22960895ec | No Address on File | Contingent | BCH: 0.001, BTC: 0.001 |
| 40663086-97d8-45cf-a28b-02a8352369dd | No Address on File | Contingent | BCH: 0.001, BTC: 0.001 |
| 4206cd65-98b5-4f2f-b717-4b97c37e0fe8 | No Address on File | Contingent | BCH: 0.001, BTC: 0.001 |
| 4330a8da-7c50-482e-9cb1-098a3d390e1a | No Address on File | Contingent | BCH: 0.001, BTC: 0.001 |
| 45d98f44-4568-4553-a9e5-7731e48d97d3 | No Address on File | Contingent | BCH: 0.001, BTC: 0.001 |
| 47beb967-ec88-4acd-9d15-3ef475db90ed | Address on File | Contingent | BCH: 0.001, BTC: 0.001 |
| 48556c4c-a2d4-492a-9ad4-1f63fb508ace | No Address on File | Contingent | BCH: 0.001, BTC: 0.001 |
| 4ca5939f-f7d2-481f-8a44-e1e8d30d7f0a | No Address on File | Contingent | BCH: 0.001, BTC: 0.001 |
| 4d084e8f-ecd3-4fa2-897d-bf0515b161f7 | No Address on File | Contingent | BCH: 0.001, BTC: 0.001 |
| 4da4bc2b-357c-4922-b2fe-f711060218d0 | No Address on File | Contingent | BCH: 0.001, BTC: 0.001 |
| 4df19858-734d-4f8e-8b2e-49d7600ab06d | No Address on File | Contingent | BCH: 0.001, BTC: 0.001 |
| 504fa764-38a6-4676-a0e2-0cd7422b8213 | No Address on File | Contingent | BCH: 0.001, BTC: 0.001 |
| 53a86ef6-4612-42fc-9dc1-eca6893c50b0 | No Address on File | Contingent | BCH: 0.001, BTC: 0.001 |
| 55045ba0-389c-4817-8c04-c9ad65ecf4a8 | No Address on File | Contingent | BCH: 0.001, BTC: 0.001 |
| 5593dc1a-4d2b-4285-a341-a497b3f83a58 | No Address on File | Contingent | BCH: 0.001, BTC: 0.001 |
| 5d75d24b-4d0b-46e9-b0e2-1e08b818d5e8 | No Address on File | Contingent | BCH: 0.001, BTC: 0.001 |
| 5fb000d6-a368-4221-8ed3-eeb0c6fff8c3 | No Address on File | Contingent | BCH: 0.001, BTC: 0.001 |
| 60ba0187-1390-445c-b47d-2a8f66ad5a8a | No Address on File | Contingent | BCH: 0.001, BTC: 0.001 |
| 61a4d571-25d0-4b46-9f84-e2be68a36092 | No Address on File | Contingent | BCH: 0.001, BTC: 0.001 |
| 6386fb6d-7eb0-4825-ae6b-c780f875de19 | No Address on File | Contingent | BCH: 0.001, BTC: 0.001 |
| 63a96f5d-61cb-44c8-9c10-b83db03ef79c | No Address on File | Contingent | BCH: 0.001, BTC: 0.001 |
| 64c54de0-615b-4d99-9b4d-bf38348640bf | No Address on File | Contingent | BCH: 0.001, BTC: 0.001 |
| 64f24aea-f990-4912-b009-c276080dd92a | No Address on File | Contingent | BCH: 0.001, BTC: 0.001 |
| 660941ab-5df4-4d34-9141-d7a8d5292d50 | No Address on File | Contingent | BCH: 0.001, BTC: 0.001 |
| 66b09c31-f4c5-4a0e-97ef-cec2b5a2d0c0 | No Address on File | Contingent | BCH: 0.001, BTC: 0.001 |
| 6760b1e8-bc30-4749-b3c6-e749e792a04d | Address on File | Contingent | BCH: 0.001, BTC: 0.001 |
| 685ca32b-5289-4cb5-9904-0b25b61beb6f | No Address on File | Contingent | BCH: 0.001, BTC: 0.001 |
| 69424962-eb2f-4c99-bf46-8d611f238cd2 | Address on File | Contingent | BCH: 0.001, BTC: 0.001 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 69f872a2-3241-4ea9-9f11-3070a5a9b55a | Address on File | Contingent | BCH: 0.001, BTC: 0.001 |
| 6b000582-2d32-420e-abf6-4c717b2e0f9c | No Address on File | Contingent | BCH: 0.001, BTC: 0.001 |
| 6c937d60-b2a1-41b9-b4d3-bde43d6e6cce | No Address on File | Contingent | BCH: 0.001, BTC: 0.001 |
| 6ca12a2e-0862-4420-a795-bd0915a6cf64 | Address on File | Contingent | BCH: 0.001, BTC: 0.001 |
| 6d435448-473a-4631-a0d3-7b3bc3e541a7 | No Address on File | Contingent | BCH: 0.001, BTC: 0.001 |
| 7011f063-3282-45c5-9de8-1d87f2ca4e0a | No Address on File | Contingent | BCH: 0.001, BTC: 0.001 |
| 718091c5-ea86-4792-a197-0d64d2cfa646 | No Address on File | Contingent | BCH: 0.001, BTC: 0.001 |
| 7238fa5f-42f4-42b4-a5b6-ecb9abe095fc | No Address on File | Contingent | BCH: 0.001, BTC: 0.001 |
| 73f10f46-ab3a-4211-a7b0-215334d6330d | No Address on File | Contingent | BCH: 0.001, BTC: 0.001 |
| 74d3aeda-9352-4b54-ba02-2599e2069564 | No Address on File | Contingent | BCH: 0.001, BTC: 0.001 |
| 78383027-b6f1-48df-8f47-48d3d9429cbe | No Address on File | Contingent | BCH: 0.001, BTC: 0.001 |
| 7c4f2904-231b-4cee-92e8-eb727535bfa7 | No Address on File | Contingent | BCH: 0.001, BTC: 0.001 |
| 7e972939-ec5a-4247-9a90-69e9a19541f0 | No Address on File | Contingent | BCH: 0.001, BTC: 0.001 |
| 7f847498-5a85-4379-85dd-ef35d0ccf88d | No Address on File | Contingent | BCH: 0.001, BTC: 0.001 |
| 807411fe-c0d1-4a40-83e2-81d53cce30da | No Address on File | Contingent | BCH: 0.001, BTC: 0.001 |
| 80924ac9-307e-49c8-a3c0-0d26d10ddff1 | No Address on File | Contingent | BCH: 0.001, BTC: 0.001 |
| 8228e715-03a3-42bb-bb93-6ac4bab1bb07 | No Address on File | Contingent | BCH: 0.001, BTC: 0.001 |
| 825e608c-7907-43bc-8707-cfebaa1a1bfb | No Address on File | Contingent | BCH: 0.001, BTC: 0.001 |
| 82b255ad-c488-40ab-a330-344df9429866 | No Address on File | Contingent | BCH: 0.001, BTC: 0.001 |
| 8316bf20-4c79-40e9-9b42-0c0661c1703a | No Address on File | Contingent | BCH: 0.001, BTC: 0.001 |
| 87799099-a208-4cf8-8e5a-6f60ac13058a | No Address on File | Contingent | BCH: 0.001, BTC: 0.001 |
| 884fcd87-81ae-4fb5-b660-7f012458ef56 | No Address on File | Contingent | BCH: 0.001, BTC: 0.001 |
| 89d1e570-afd6-47a8-8580-e1f81e8c40f7 | No Address on File | Contingent | BCH: 0.001, BTC: 0.001 |
| 8ab7b159-d68d-458a-a4ad-bcc54ade7e0a | No Address on File | Contingent | BCH: 0.001, BTC: 0.001 |
| 8dcde89c-36bd-4d37-816c-6ee26e14a02f | No Address on File | Contingent | BCH: 0.001, BTC: 0.001 |
| 8e828fbf-b4d1-42fa-84fd-02b36bd27076 | No Address on File | Contingent | BCH: 0.001, BTC: 0.001 |
| 8f5003e0-8722-44d6-b73b-11bb54a000b2 | No Address on File | Contingent | BCH: 0.001, BTC: 0.001 |
| 927b0e95-9f84-45a9-b0a3-1c8ae7f5b7de | No Address on File | Contingent | BCH: 0.001, BTC: 0.001 |
| 93356c28-a7a6-4f38-9123-502a55a49c94 | Address on File | Contingent | BCH: 0.001, BTC: 0.001 |
| 948ab06a-fc30-499b-b239-5be7f58b1698 | No Address on File | Contingent | BCH: 0.001, BTC: 0.001 |
| 94ecb29c-2bfd-41a6-b5f4-00b7e5efb943 | No Address on File | Contingent | BCH: 0.001, BTC: 0.001 |
| 95d57ab7-bbe6-49f4-917c-f6e618b108dc | No Address on File | Contingent | BCH: 0.001, BTC: 0.001 |
| 9715a7bd-9257-4da5-b1ee-a60d427ac22c | No Address on File | Contingent | BCH: 0.001, BTC: 0.001 |
| 98d7dd43-3f11-4480-bab8-cc08e228e3a2 | No Address on File | Contingent | BCH: 0.001, BTC: 0.001 |
| 9a0aa209-a308-47e7-ac1f-85d6f28cec69 | No Address on File | Contingent | BCH: 0.001, BTC: 0.001 |
| 9cbbf878-7d7a-4839-9f9d-bbbb814edf32 | No Address on File | Contingent | BCH: 0.001, BTC: 0.001 |
| 9d284c42-d7ab-4e19-956b-9ef9b1b9cf3e | No Address on File | Contingent | BCH: 0.001, BTC: 0.001 |
| 9d5a2de7-859d-4b5c-8635-776b416b7bff | No Address on File | Contingent | BCH: 0.001, BTC: 0.001 |
| 9ed25c18-9800-4aad-97f0-a14c0c731515 | No Address on File | Contingent | BCH: 0.001, BTC: 0.001 |
| 9fcc810a-d978-4621-a374-ac9500becadd | No Address on File | Contingent | BCH: 0.001, BTC: 0.001 |
| 9ff1f561-11ce-4aed-83f0-cfdda0d6d983 | No Address on File | Contingent | BCH: 0.001, BTC: 0.001 |
| a0ae2d98-8e71-4e55-a083-98e197588fa1 | No Address on File | Contingent | BCH: 0.001, BTC: 0.001 |
| a3e5376f-ad89-4b3f-8fd3-c8f2308d1024 | No Address on File | Contingent | BCH: 0.001, BTC: 0.001 |
| a4524ae1-700a-4cc0-adab-7b9a7595f0de | No Address on File | Contingent | BCH: 0.001, BTC: 0.001 |
| a4c20a0b-ed67-4d8d-932e-ff0f76f00564 | No Address on File | Contingent | BCH: 0.001, BTC: 0.001 |
| a5231ab6-dbc9-4bf3-ad92-e76adfb08ecc | No Address on File | Contingent | BCH: 0.001, BTC: 0.001 |
| a5c663f1-c93f-4ee3-a756-7cef40b84673 | No Address on File | Contingent | BCH: 0.001, BTC: 0.001 |
| a6825e4d-5a10-45e1-b35b-270f93561d05 | No Address on File | Contingent | BCH: 0.001, BTC: 0.001 |
| a93a92c9-6179-44c9-875e-419acbb326b2 | No Address on File | Contingent | BCH: 0.001, BTC: 0.001 |
| acab8445-5dc6-4961-91c8-d22dae3d6750 | No Address on File | Contingent | BCH: 0.001, BTC: 0.001 |
| ae0a26a4-dc20-49de-81b7-78ec03d45077 | No Address on File | Contingent | BCH: 0.001, BTC: 0.001 |
| aeddeb7b-eba1-41d1-81fe-093633a41521 | No Address on File | Contingent | BCH: 0.001, BTC: 0.001 |
| af6f1914-9c5f-4bda-8cd0-9127c3f2e79b | No Address on File | Contingent | BCH: 0.001, BTC: 0.001 |
| b432e7c4-70ab-4ebb-be20-dee4dcf722d5 | No Address on File | Contingent | BCH: 0.001, BTC: 0.001 |
| b5112a28-b2dc-44c1-af1b-1bc32c36c3d6 | No Address on File | Contingent | BCH: 0.001, BTC: 0.001 |
| b51f409b-4e68-442a-974b-00a8f17ea1d6 | No Address on File | Contingent | BCH: 0.001, BTC: 0.001 |
| b53d4adf-7a91-4190-819e-8b415b7a9491 | No Address on File | Contingent | BCH: 0.001, BTC: 0.001 |
| b69aedaa-e10f-4da3-acc7-dedb8048fc3d | No Address on File | Contingent | BCH: 0.001, BTC: 0.001 |
| b6bc4275-0384-43aa-aaa3-ed1104362b98 | No Address on File | Contingent | BCH: 0.001, BTC: 0.001 |
| b9187a5e-6fe8-4a1d-9533-be3bbb1c6b53 | No Address on File | Contingent | BCH: 0.001, BTC: 0.001 |
| b9a32f70-b8a4-4102-84ef-d18b54a5b3f2 | No Address on File | Contingent | BCH: 0.001, BTC: 0.001 |
| baf598fa-77ed-4096-9b44-be578e872b98 | No Address on File | Contingent | BCH: 0.001, BTC: 0.001 |
| bb04b2be-74c7-4a41-bf46-1cb5d5fa5095 | No Address on File | Contingent | BCH: 0.001, BTC: 0.001 |
| bdcc4e0f-fd5d-4095-bb14-09e5e493a9c8 | No Address on File | Contingent | BCH: 0.001, BTC: 0.001 |
| be45e4c7-6586-423e-a6fc-e3ac175f1703 | No Address on File | Contingent | BCH: 0.001, BTC: 0.001 |
| c1b0091d-49ba-4f5c-a770-e5d6d7bf4d5a | No Address on File | Contingent | BCH: 0.001, BTC: 0.001 |
| c3124539-1236-4cb5-aa4f-418e4cec2b7a | No Address on File | Contingent | BCH: 0.001, BTC: 0.001 |
| c5bfe3ea-34d2-4e2b-9087-73a2413ff6e1 | No Address on File | Contingent | BCH: 0.001, BTC: 0.001 |
| c5cbf090-5e8b-454d-9f2d-b9159182ea83 | No Address on File | Contingent | BCH: 0.001, BTC: 0.001 |
| c73a6f61-4278-48ab-b1f3-1769b97ba7e1 | No Address on File | Contingent | BCH: 0.001, BTC: 0.001 |
| c96919e1-a74b-4e37-a796-b1e1f9925aac | No Address on File | Contingent | BCH: 0.001, BTC: 0.001 |
| c9c298d4-b9fe-41c1-b78e-8f7ac5ca29ba | No Address on File | Contingent | BCH: 0.001, BTC: 0.001 |
| c9dda5c5-ce9b-466f-86c5-b74db4abe655 | No Address on File | Contingent | BCH: 0.001, BTC: 0.001 |
| caa2a025-c6e4-4430-8277-998f836b73b6 | No Address on File | Contingent | BCH: 0.001, BTC: 0.001 |
| cb0998d7-4408-4a89-bf97-1e04c3e9674a | No Address on File | Contingent | BCH: 0.001, BTC: 0.001 |
| cb0ea348-f175-408a-aea6-91b80b0bd862 | No Address on File | Contingent | BCH: 0.001, BTC: 0.001 |
| cc7676fe-1040-4f8e-9316-2210134eba6a | No Address on File | Contingent | BCH: 0.001, BTC: 0.001 |
| d080381c-7763-4edc-b87a-8a6f321663c4 | No Address on File | Contingent | BCH: 0.001, BTC: 0.001 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d11b78f7-9fdf-4e75-b66a-230675d08dc6 | No Address on File | Contingent | BCH: 0.001, BTC: 0.001 |
| d222acb7-06a1-4fe6-b1be-2867335d7fa5 | No Address on File | Contingent | BCH: 0.001, BTC: 0.001 |
| d277c938-12e1-4cac-a2fe-06e82d08b3fb | No Address on File | Contingent | BCH: 0.001, BTC: 0.001 |
| d2b0e021-b7e9-4e02-aa96-1a46c1262935 | No Address on File | Contingent | BCH: 0.001, BTC: 0.001 |
| db06b666-39be-46e8-a193-d5504a625058 | No Address on File | Contingent | BCH: 0.001, BTC: 0.001 |
| db933b90-9df8-4e38-b2b4-07b0efc52c16 | No Address on File | Contingent | BCH: 0.001, BTC: 0.001 |
| e3efbd80-f7be-4894-90b9-a6901730f414 | No Address on File | Contingent | BCH: 0.001, BTC: 0.001 |
| e54f12ed-b76f-42b1-8ab1-b9301ae74c7e | No Address on File | Contingent | BCH: 0.001, BTC: 0.001 |
| e77b214e-2da3-46ae-bdfc-f14016063fb2 | No Address on File | Contingent | BCH: 0.001, BTC: 0.001 |
| e847a5b7-7623-447b-9a1e-ce867ed41e8d | No Address on File | Contingent | BCH: 0.001, BTC: 0.001 |
| ea6e2ba6-6333-46ff-af73-8e6a1c6d8c17 | No Address on File | Contingent | BCH: 0.001, BTC: 0.001 |
| ead82a90-9b13-46b4-9f64-85636e562f14 | No Address on File | Contingent | BCH: 0.001, BTC: 0.001 |
| edde0a58-cee0-4b4c-971d-59fe63784e33 | No Address on File | Contingent | BCH: 0.001, BTC: 0.001 |
| eff39da9-5d75-475c-9d7e-326097427ef1 | No Address on File | Contingent | BCH: 0.001, BTC: 0.001 |
| f226d21f-4851-4a4f-b511-86650afe8fde | No Address on File | Contingent | BCH: 0.001, BTC: 0.001 |
| f8cba535-d5d2-4dbe-92cf-d3d967a35ccd | No Address on File | Contingent | BCH: 0.001, BTC: 0.001 |
| f90c0a49-dd2e-497d-a3c8-d25cb8d27acc | No Address on File | Contingent | BCH: 0.001, BTC: 0.001 |
| fb0a63c3-8c72-40b2-8df8-76b4d80ee36f | No Address on File | Contingent | BCH: 0.001, BTC: 0.001 |
| fb800dec-1850-43ab-a1e9-0ed27703e109 | No Address on File | Contingent | BCH: 0.001, BTC: 0.001 |
| fcdf25bf-33f2-4063-81c5-ed21d6304142 | No Address on File | Contingent | BCH: 0.001, BTC: 0.001 |
| fde17a35-1c3f-4e4f-8e0f-9827a622fa97 | No Address on File | Contingent | BCH: 0.001, BTC: 0.001 |
| fe102fc6-bef3-410a-9fd6-f2438f468b93 | No Address on File | Contingent | BCH: 0.001, BTC: 0.001 |
| fe1be3a2-2bd5-4c65-878e-c9af7e6de3e1 | No Address on File | Contingent | BCH: 0.001, BTC: 0.001 |
| fe3f026c-f8e4-4545-8745-09c3f8e28191 | No Address on File | Contingent | BCH: 0.001, BTC: 0.001 |
| 456038a5-2941-4c50-b5eb-3ee7961913d0 | Address on File | | ADA: 58.69840149, BTC: 0.00000004, NXT: 2000, USD: 0.79461466 |
| adf26d3e-7d1b-4a4d-a723-ecfa27f65fd9 | Address on File | Contingent | BTC: 0.00003746, XLM: 195.38394584, ZEN: 1.17463955 |
| 978d5da7-9c1e-4b4b-8574-e5b05c9a1ba1 | Address on File | Contingent | DOGE: 384.16622787 |
| 9f741f70-d3af-4d88-a5b6-479b3eb6ce86 | Address on File | | MAID: 100, PAY: 100, PINK: 1233.59775862, POT: 1295.49, QTUM: 2, SNT: 100 |
| ae9ae45c-3496-4c44-8183-30e6760c38fa | Address on File | Contingent | BTC: 0.00096457, XVG: 575 |
| 9e9a9586-154f-44dc-8c65-687be24c5782 | No Address on File | Contingent | ETH: 0.01502671, ETHW: 0.01502671 |
| 0c5525a7-26d1-4837-91e0-8b3f7dc2c93e | No Address on File | Contingent | BCH: 0.00010753, BTC: 0.00010753, DOGE: 342.82825 |
| 1ee87ba2-70a8-45ef-9d4f-330f459695e2 | Address on File | Contingent | FLR: 992.39196, USD: 0.00229804 |
| e4080c6e-d331-42e9-9ec9-89c80c53f60b | No Address on File | Contingent | BAT: 90, BCH: 0.00030966, BTC: 0.00030966 |
| 3a47fc2f-84f5-4dbf-a808-18804709f92e | Address on File | Contingent | ETH: 0.0000047, ETHW: 0.0000047, FLR: 13.68036353, NEO: 3 |
| 965acff2-d7ee-4920-8470-cd414e95b4f0 | No Address on File | Contingent | ARDR: 0.00000325, BCH: 0.00139392, BTC: 0.00076347, LBC: 0.00170431, NEO: 0.02510851, SIGNA: 5500, XLM: 2.67489567 |
| 7a31142c-53ab-44dc-b0d3-9ee2c5e1fd36 | Address on File | | ETH: 0.00000281, ETHW: 0.00000281, FLR: 604.7481517, NXS: 153.7582959 |
| e46f817a-67c5-497d-93b5-67586373e685 | Address on File | | ADA: 0.00262489, DOGE: 9.08899697, ETH: 0.0000293, ETHW: 1.4397293, SC: 6395.68234363, USD: 1.83466613 |
| 853c7cec-c782-4b73-803d-7d734282fccc | Address on File | Contingent | DOGE: 344.08475211, USD: 2.90384877 |
| 9f3786a2-44eb-43f1-871d-77cd71f8206a | Address on File | Contingent | BTC: 0.00048141, DASH: 0.05496043, FLR: 0.00019998, LTC: 0.045, RDD: 4000, SC: 2000, SIGNA: 100, XRP: 0.00132353 |
| a438b14a-9d07-4201-8362-b74edaf08e0b | Address on File | Contingent | BTC: 0.00099926, ETH: 0.00001325, ETHW: 0.00001325, USDT: 0.097851 |
| d4fdff8b-5581-40a4-ae02-7803452575cc | Address on File | | MANA: 58.86139306, USD: 0.01181352, USDT: 0.00596372 |
| ac4f4990-c899-4c9c-b8d3-8cff7c8424a8 | Address on File | | BAT: 25.55225024, DOGE: 279.92987857, RVN: 99.67241113, USD: 0.00108945 |
| 4f083af2-1fcb-4ea8-9a26-2e3db10d2b42 | Address on File | | BCH: 0.08592315, BTC: 0.00000008, IGNIS: 75, NXT: 150, PIVX: 7, POWR: 99.15984273 |
| aad92af1-2ead-48bc-9cdd-9407719590bf | No Address on File | Contingent | BCH: 0.00097516, BTC: 0.00097516, ZEC: 0.02058512 |
| 3fcdb53a-ea6a-4d07-96f3-45ee7fd11c85 | No Address on File | Contingent | BCH: 0.00099962, BTC: 0.00099962 |
| b8422e0b-0e91-47cc-a016-d632db9554e0 | No Address on File | Contingent | BTC: 0.00000034, NEO: 3.04112697 |
| cf841841-f7c4-4f1e-a66c-193d47e8b7dc | Address on File | Contingent | BCH: 0.00035755, GLM: 110, RDD: 9900 |
| f91a7bdc-63cf-4120-a4cd-8cfc69f2f884 | Address on File | | BTC: 0.00000001, USD: 0.00030236, USDT: 27.7690633 |
| bfd9e67a-93ca-469e-bcd0-c93261aad1f4 | Address on File | | USD: 27.88066583 |
| 0c9d60ae-054a-4f71-b761-4624393299de | Address on File | Contingent | BTC: 0.00000051, ETH: 0.01476531, ETHW: 0.01476531, USDT: 0.46002673 |
| c2c37da9-d882-430f-b3b5-16d1e26c5605 | Address on File | Contingent | BTC: 0.00100007, USDT: 0.09631694 |
| 801a6211-cff9-4edb-8a4b-6f8a32c74fb3 | Address on File | Contingent | BTC: 0.00100355 |
| 4c647b1d-32ba-43fc-9108-6f9d748753ac | Address on File | Contingent | BTC: 0.00100354, USDT: 0.00008922 |
| dff8cba1-3538-48c9-a7e8-418005673758 | Address on File | Contingent | BTC: 0.00100352 |
| cc2d74ab-e839-4fc7-aaa2-f4f7aa9ca470 | Address on File | Contingent | USD: 27.87848075 |
| 65836f40-280b-42a4-9afc-b96efa990b65 | Address on File | | BTC: 0.00100315, USD: 0.00988233 |
| 4481be8a-305d-48c2-9b9a-36c06a2e363e | Address on File | Contingent | BCH: 0.00086954, BTC: 0.001, FLR: 0.00010622, XRP: 0.000703 |
| 000604f2-1788-49f7-8365-58ac16878229 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.01502052, ETHW: 0.01502052 |
| e0883ed7-91b2-47f6-a6a4-1a01fbd1842a | No Address on File | Contingent | BTC: 0.001, QRL: 0.9975 |
| 5368173d-98e7-4ba7-8335-4b2cdf0a6a2a | Address on File | Contingent | MANA: 58.88566293 |
| 1dc03508-0a57-4724-8ac4-1059509332fe | Address on File | | ADA: 3.50514538, ETHW: 0.06876831, FLR: 939.4985188, USD: 0.05199721 |
| 66d6a50e-ed93-49b9-bcc5-45974f45305d | Address on File | Contingent | ARDR: 350, BTC: 0.00001313 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 8180426e-7476-40ed-b00b-af8af9b0c815 | No Address on File | Contingent | BCH: 0.00099935, BTC: 0.00099935 |
| f03feaea-2f37-42a5-9aa6-f7aa56ed2518 | Address on File | | BTC: 0.00000003, FLR: 9.63180533, POT: 92.73973578, XMY: 3000, XRP: 63.74668472 |
| 2f935993-5868-4d69-862e-b8e5f91c49c5 | Address on File | | ADX: 110, BCH: 0.01237697, BTS: 100, ETHW: 0.1, FLR: 105.7665, POT: 100, UBQ: 198 |
| c9bef131-58dd-4ef8-a05c-140993b1c755 | Address on File | Contingent | BCH: 0.00116172, BTC: 0.00099865 |
| cd81d34a-1b28-420c-aa5e-7a6630874abb | Address on File | Contingent | USD: 27.8725008 |
| 12efd3e7-c001-4b27-9748-c2caa6b2fbf9 | Address on File | Contingent | BTC: 0.00000003, FLO: 40, FLR: 20.11873041, POT: 50.04719531, SC: 1864, TRX: 300, XVG: 60 |
| 369ec3d9-29ec-48e8-8799-8f8c66d53c57 | Address on File | | FLR: 7.74547278, POWR: 32.97981844, THC: 92.6582822, WACME: 5, XRP: 51.2622706 |
| f5e83624-fcdd-4985-a125-3996d86ab512 | Address on File | Contingent | DGB: 760.09219589, KMD: 3.06420882, PAY: 7.88028471, RDD: 52018.19677812 |
| d9b34c7f-270b-4d9e-9917-93291eef7434 | No Address on File | Contingent | BTC: 0.00034342, ETC: 1 |
| 464fabdb-b14d-40b4-bf63-d85abd74c3f3 | Address on File | | BTC: 0.00100303, USD: 0.00530061 |
| 403c2db7-450d-4364-b1a6-4226941fa789 | Address on File | Contingent | DOGE: 9.91142109, ETH: 0.0141316, ETHW: 0.0141316, USD: 0.92269675 |
| 74a3c0bb-2305-4021-a341-1b3b684d7042 | Address on File | Contingent | FLR: 41.14581266, POT: 555.0918197, QTUM: 10 |
| a25abea5-ae2a-488c-a023-08b0858e7828 | Address on File | Contingent | BTC: 0.0000002, LBC: 269.59459459, RDD: 63459.81940067 |
| 4429cb35-3ac5-45d3-b4ae-22e2932d271d | Address on File | Contingent | XEM: 884.75 |
| f56d596f-3467-4f0e-a2fc-37b6ddf30e6c | Address on File | | USD: 0.00895824, XRP: 65 |
| bd601db3-8461-48ec-975e-3c965fc615b5 | No Address on File | Contingent | BCH: 0.00099912, BTC: 0.00099912 |
| a1dc0a20-a5a8-4627-b170-cb4224ba0520 | No Address on File | Contingent | BCH: 0.00099908, BTC: 0.00099908 |
| 5ec8771b-83db-4f03-a592-dae700bb4aaa | No Address on File | Contingent | BCH: 0.00099904, BTC: 0.00099904 |
| be6c5516-a312-445d-9b90-a6b93141b0b5 | Address on File | Contingent | BTC: 0.00000001, USDT: 0.00000001, XLM: 311.34151274 |
| 80f53c66-7909-4e91-8246-7026e1e6fc94 | Address on File | Contingent | SPHR: 2964.37459439 |
| 07a37b9b-08d4-4a6b-824c-74cb6c36517e | No Address on File | Contingent | BCH: 0.00000437, BTC: 0.00000437, ETH: 0.01475999, ETHW: 0.01475999, ZEC: 0.01052546 |
| 67008e03-e7e7-460a-bff5-351bb5d60bd0 | Address on File | Contingent | LTC: 0.00000546, RDD: 69652.46506522, USDT: 0.00298741 |
| 4f0014d0-d8b2-4fab-ac83-8b3ff96c5d81 | Address on File | | BTC: 0.001003 |
| 26b02592-f9ed-41c8-9cd4-36184e4c1e45 | Address on File | Contingent | ADA: 15.6, DOGE: 36.67103021, USD: 19.48889195 |
| cb981065-3035-431f-822c-3f7ab2a8c8da | No Address on File | Contingent | BCH: 0.00099864, BTC: 0.00099864, XMY: 228.05759604 |
| 35ca3e77-f092-4b4b-9078-0fa082190e4b | Address on File | Contingent | BTC: 0.00024923, EXP: 176.86157115, USD: 20.4963893 |
| 21e3dc9b-7698-4bd2-9064-b0d3c6e73008 | Address on File | Contingent | DOGE: 300, RDD: 10000, SC: 106.383216, USD: 0.00000193, USDT: 0.00000004, XVG: 900 |
| 3ece881f-1a66-4adc-bc25-8b643bec48e9 | Address on File | | ETHW: 1.34701071, MTL: 23.19767442, PAY: 80.44354839 |
| 6195617b-0a3c-4072-acf4-01086571b3ef | Address on File | | BTC: 0.00000003, FLR: 7.55475, NEO: 0.64235586, WACME: 10, XRP: 50 |
| b38efa74-5a46-4833-b361-1b22c3efb754 | No Address on File | Contingent | BTC: 0.00100289 |
| 4ca34878-e2df-4165-8c86-cca50a928b21 | No Address on File | Contingent | BCH: 0.00000017, BTC: 0.00000017, DGB: 3000, STRAX: 8.07107773 |
| d9c33055-272d-426f-9725-c50109d74d91 | Address on File | Contingent | BCH: 0.0509603, BTC: 0.00000017, NEO: 2.42, USDT: 0.0010245 |
| 92df20fe-9978-4612-a487-1110a990d1dd | No Address on File | Contingent | BTC: 0.00100288 |
| 973239e0-062d-4edd-a8e3-19d38debf096 | No Address on File | Contingent | BLOCK: 0.4, BTC: 0.00000002, GLM: 15, LSK: 1.40654457, LTC: 0.3 |
| 8df1aba6-f285-431d-896f-60c6e8069093 | No Address on File | Contingent | BCH: 0.00099872, BTC: 0.00099872 |
| 6c8d3eac-b15f-4d7d-97fc-4eee5f4972d2 | Address on File | Contingent | BTC: 0.00100267, USDT: 0.00075523 |
| 562d910a-6069-48be-b055-f6b629e24cf3 | Address on File | Contingent | DOGE: 349.55060877, FLO: 301.57658268, USD: 0.00638757, XLM: 24.82171522 |
| 65a4f75b-7e38-4d24-8a69-e307c942d4e9 | Address on File | Contingent | BTC: 0.00100269 |
| 89c4a6be-df9b-43c6-b2ff-720573448fc4 | No Address on File | Contingent | BCH: 0.00099865, BTC: 0.00099865 |
| cfdda3d3-7788-4d95-b2a1-82bb02b143d4 | Address on File | Contingent | DOGE: 0.16, USD: 27.84293366 |
| b3f072f3-aa52-4e95-91eb-6598ee164d07 | Address on File | | BTC: 0.00003818, ETHW: 2.56123507, MATIC: 2, SC: 5006.10780438, USD: 0.02771803, USDT: 0.22497504, XDN: 9428.16635161, XWC: 28.4 |
| 4a79899a-b131-442e-b506-f6221d85068e | Address on File | | GRT: 237.4572515 |
| 60524a44-573e-42b1-8a53-0cc943bd45ec | Address on File | Contingent | USDT: 27.74266968 |
| fae9e720-83c2-4d9a-9283-371c592a147a | Address on File | Contingent | DOGE: 383.64547013 |
| 0cc56203-424a-44ef-a06c-c6366e70e98d | Address on File | Contingent | BTC: 0.00100256 |
| 30934564-2b9c-4fad-9fd1-d3f8382c1fc2 | Address on File | | LINK: 4.08, USD: 0.94023173 |
| fec36013-e501-4925-838e-763e9ef6d0b7 | Address on File | Contingent | FLR: 91.18702573, OMG: 0.13006593, USDT: 25.0771007 |
| 8a9108a9-b52f-4cbb-b39b-35a4ee6b5ab6 | Address on File | Contingent | BCH: 0.25, BTC: 0.00000023 |
| 6d771677-e76e-49e2-bff2-b376dabf63d5 | No Address on File | Contingent | BTC: 0.00000807, OMG: 32.0721358 |
| 1a7f2d7c-7326-46b4-8123-06fd6c93a76f | No Address on File | Contingent | BCH: 0.00091391, BTC: 0.00091391, LTC: 0.03031787 |
| 6e36f6ad-1a85-45c2-baa7-ebe0b67d45c9 | Address on File | Contingent | XRP: 64.98043958 |
| 599fab56-4dcd-4845-906a-699a7b10e822 | Address on File | Contingent | ADA: 50, ARK: 7, KMD: 5, OMG: 6, XEM: 30 |
| 0c1b163f-f39f-4a5f-938f-feb04a576d08 | Address on File | | DOGE: 380.0792456, USD: 0.2566131 |
| 7c816d62-a37d-4c25-9306-706c587ab09f | Address on File | Contingent | ADA: 42.08825974, DOGE: 129.85541292, XLM: 33.63055874 |
| 0ab8a1ec-61b8-410e-9839-c8d1951e3e02 | Address on File | Contingent | ANT: 10 |
| d08f4c06-4a38-4ced-af10-eba2c0970832 | Address on File | | BCH: 0.01857555, DASH: 0.00950329, FLR: 8.52405826, SNT: 12.09261399, USD: 0.63334475, USDT: 0.03818575, XRP: 56.41522394 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b2769c9c-b60d-4883-8271-0056b9a43c13 | Address on File | Contingent | ADA: 14.75937638, DOGE: 234.53882543, SC: 1261.94908035, USD: 1 |
| 16327e58-8839-4274-a434-9225f230618d | Address on File | | ADX: 61.57849324, FLR: 7.55475, POWR: 70.41060592, USD: 6.51445792, USDT: 0.00678426 |
| 457a2a6b-b170-4b4f-9b2b-e06e365f9c16 | Address on File | | ETHW: 1.00603083, FLR: 551.9607183, LSK: 0.23781755, LTC: 0.00027208, QNT: 0.03843144, USD: 0.10898202, USDC: 0.007077, USDT: 0.00761207, XMY: 133633.36093271, XRP: 0.78978729 |
| 1e27f043-15fb-4454-abfb-ed536716cafc | Address on File | | BTC: 0.00000008, FLR: 12.35672664, GLM: 100, IGNIS: 24.84142221, RDD: 10000, USD: 0.00000251, USDT: 0.00145255, WACME: 10, XVG: 700 |
| 12ec3f1e-7acb-4580-b221-6212b2f80138 | Address on File | Contingent | BTC: 0.00075616, XVG: 3600 |
| 5a9fd6bb-373d-48f6-b7f4-93444e3b9547 | No Address on File | Contingent | POWR: 172.85325882 |
| 00eef228-9c89-4cc9-8de2-a40f82085c94 | Address on File | Contingent | BTC: 0.00002718, RDD: 11714.20630435, VTC: 5.69680214, XRP: 50.74319674 |
| e85146ce-f967-4d35-87c9-5f4d9f52cd48 | Address on File | Contingent | BTC: 0.00100222, USDT: 0.00329151 |
| f96699cf-45df-4b10-aee1-c9691adb7ea5 | Address on File | Contingent | STMX: 6791.678 |
| 1ef6b3b4-73f1-4b4c-bef7-e440fdee0cab | No Address on File | Contingent | BCH: 0.00030295, BTC: 0.00030295, DOGE: 267.16 |
| fed0e7ac-e391-4b0d-87b4-d21f3c1f38b6 | Address on File | Contingent | BTC: 0.00000021, OMG: 32.31927031 |
| 7a6e0bf2-49ff-4a06-a60a-8f2a3d4d9207 | Address on File | Contingent | BTC: 0.00099721, FLR: 0.04919372, XRP: 0.3255814 |
| 1db46270-5f3b-4207-8529-6e3011614201 | Address on File | Contingent | BTC: 0.00067782, FLR: 1.8886875, HIVE: 6.49721696, SC: 1500, STEEM: 6.49721696 |
| 9a5d1889-c773-4a63-aab6-a5ca0429c23e | Address on File | Contingent | BTC: 0.00099309, USDT: 0.2539094 |
| 96aa537c-4ac3-4dd9-868d-c50fc687b852 | Address on File | | BCH: 0.00000005, BTC: 0.00000003, BTS: 20, DOGE: 149.91110824, ETH: 0.00000018, ETHW: 0.00000018, FLR: 1.51095, NEO: 1.15253908, SC: 541.44364148, USD: 0.00000001, USDT: 0.00058299, XRP: 10 |
| 804177de-bf68-43ea-8c73-7074e2592d9f | Address on File | Contingent | BTC: 0.00100225 |
| 8302aac7-9818-4f9e-99cc-568adac62fe9 | Address on File | Contingent | BTC: 0.00100224 |
| ba34bf79-7915-4b0f-93da-b5575627a90a | Address on File | | ARK: 2.59314523, DASH: 0.01550198, ETHW: 0.05930987, IGNIS: 19.80246124, PIVX: 1.89238241, PMA: 2602.17391304, POLY: 22.73689352, RDD: 950, USD: 20.84727523, WINGS: 6.43548387, XVG: 270.68444771 |
| 32f13eab-c6af-4c5f-a7e5-9deead5c7397 | Address on File | | BTC: 0.001, DOGE: 0.74564617, USD: 0.00782182 |
| 665b3cca-dbcf-400a-90b8-734a3745ccd7 | Address on File | Contingent | BTC: 0.00000006, XEM: 94.23978069, XRP: 58.03155305 |
| 62d8b755-e23d-471d-84b6-b0842edd6cf8 | Address on File | Contingent | BTC: 0.001, USD: 0.06081015 |
| 348d89d4-4071-4530-b068-68742ec50992 | Address on File | | ADA: 2.3124971, BTC: 0.00000693, FLR: 145.0512, USD: 0.00000001, USDT: 5.42641591, XEM: 260, XLM: 97.29948665, XVG: 200 |
| a5d73110-0044-40a7-a87b-277dc36d9780 | No Address on File | Contingent | BCH: 0.00190908, BTC: 0.00098945, SC: 1.995, XLM: 1.48908388 |
| 7c416eca-b1bb-4a2e-ad69-c30ba28cf5f2 | Address on File | Contingent | ETH: 0.015, ETHW: 0.015 |
| 0f3c7253-5278-48ac-9501-27ff75b32c7d | No Address on File | Contingent | ETC: 1.51879368 |
| cec45cce-d8cc-4337-9a16-45c8267f37d7 | Address on File | Contingent | RDD: 20905.74238024, SC: 5564.45578125, USD: 0.00141484 |
| 6c5d3636-b99b-4f68-95fb-060915664515 | Address on File | Contingent | BTC: 0.00100176, USDT: 0.00876036 |
| 61a16dfd-1985-4a73-b8a0-d7b984639434 | Address on File | | ETHW: 0.00705504, NEO: 0.15, USD: 13.54372874, USDT: 12.83437959, XVG: 10 |
| 4b30d2c3-9fa4-4b67-bc84-7c95e7d197d9 | Address on File | Contingent | BTC: 0.00000002, FLR: 9.71713138, XRP: 64.31140264 |
| 91d579f1-235e-463c-ba45-fb51cc161dd1 | Address on File | Contingent | ADA: 76.013, BTC: 0.00000005, USDT: 0.00010728 |
| 6bc83aa5-b4fd-4c38-b0b1-bf17ab5cb08e | Address on File | Contingent | BTC: 0.00000004, DGB: 1531.20122984, IGNIS: 48.5, SC: 4383.84625 |
| 5ab78ed8-4fa7-4db4-9e0c-8195d4e9edd7 | Address on File | | BTC: 0.00005494, LBC: 2751.64135254, SYS: 0.00778109, USD: 0.9941174 |
| 38803de5-b045-48f7-aee8-6bb724b00b38 | No Address on File | Contingent | BTC: 0.00064511, DASH: 0.01017857, GLM: 7.39425872, GNO: 0.01071182, SC: 276.48097826, STRAX: 0.31352073, WACME: 0.55964485, XRP: 12.16166789, ZEC: 0.00976574 |
| 3226f52d-824a-4716-a232-08369885a014 | No Address on File | Contingent | BCH: 0.00099795, BTC: 0.00099795, VRC: 0.00028757 |
| eb2537db-c106-4433-83f6-145c6fbcbd7d | Address on File | Contingent | BTC: 0.00000018, SC: 7951.35622006 |
| a3589c1c-e64c-47a8-9a89-618f31163d20 | Address on File | Contingent | IGNIS: 1447.68157741, NEO: 0.66011595, USD: 0.00639974, XLM: 162.44680784 |
| 9b87a054-8bba-4e7c-a61b-18e55ed4aa81 | Address on File | | DGB: 1667, SC: 4000, WACME: 15 |
| 82935604-62fc-4ddd-b000-d72e68048027 | Address on File | Contingent | BTC: 0.00000003, SYS: 229.81937239, USD: 0.00003222 |
| 46978a8d-b768-4119-a642-82646616bd30 | Address on File | Contingent | ADA: 72.27295642, USD: 1.36476 |
| 9cea5034-9cf1-4c04-a8f5-099d93b29ac4 | Address on File | | BTC: 0.00000992, MAID: 162.84561815 |
| 97336b8e-9e42-4e76-a34c-23ba74c183fb | Address on File | Contingent | DGB: 514.61043346, RVN: 269.62079335, SC: 5156.91727271 |
| ddf8b56c-9c5a-41b8-9f11-04ff1596d0e2 | Address on File | | APE: 0.00000001, BAT: 100, BCH: 0.01038, ETHW: 0.59734798, SUSHI: 4, USD: 0.43605504, USDT: 0.00000001 |
| 64b941bf-e1ac-4d53-a702-6352c93fa685 | Address on File | Contingent | ARK: 0.00689621, BTC: 0.00053646, ETH: 0.00119714, ETHW: 0.00119714, LSK: 5.27068266, OK: 0.03257796, USD: 6.12995303, USDT: 0.00323582 |
| d741d3a8-7aae-433f-9c0b-762b3d9da8fd | Address on File | Contingent | BTC: 0.001, NEO: 0.005 |
| 3097b583-9d63-432e-bc44-f987b1ae5a21 | Address on File | | DGB: 0.56024179, USD: 0.00558146, USDC: 27.73253375 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| c8d574d9-6289-4d1c-b89a-21a479cf002f | Address on File | | ADA: 0.59837952, ALGO: 0.86864426, CRO: 218.95303375, DGB: 0.27480063, ETH: 0.00007948, ETHW: 0.09507948, FLR: 0.14119568, HBAR: 0.30640207, SAND: 20, USD: 2.40681998, XRP: 0.01165276 |
| 82ca457f-e627-4c96-b928-4f45020c416d | No Address on File | Contingent | ETHW: 0.00002023, STRAX: 58.23665993 |
| 43a550d4-8036-4410-a04c-ecc666f47c27 | No Address on File | Contingent | BTC: 0.0010016 |
| 17207d52-cc20-45c7-826e-5935818e2ebe | Address on File | Contingent | ADA: 69.55746996, DOGE: 32.41074001 |
| dc02f067-dd99-497b-89f0-bf92669cc368 | Address on File | Contingent | BCH: 0.00000273, BTC: 0.001, ETH: 0.00002345, ETHW: 0.00002345 |
| bc6a0800-f992-4ae3-bb1a-451bb5953809 | Address on File | | BTC: 0.00009137, ETH: 0.0000181, ETHW: 0.0000181, FLR: 450.2732058, XEM: 400 |
| 72555c00-f952-47fb-888b-faee4d677d5b | Address on File | | BTC: 0.00000001, MANA: 15.97751451, PINK: 1802.8174747, USDT: 20.00026675 |
| 71c50883-7407-41a6-b662-88f3e2a23132 | Address on File | Contingent | BTC: 0.00091845, LTC: 0.01924145, MONA: 1.21502442, SC: 88.34626359 |
| ceff20c3-73d1-40cb-8f93-5770312442ba | No Address on File | Contingent | BCH: 0.00099756, BTC: 0.00099756 |
| b6b13f17-94c0-42b9-9a08-b739c4fa5896 | Address on File | | ETHW: 0.41687347, SNT: 1000, SPHR: 270.06914325, USD: 0.00818903, XDN: 5038.06850467 |
| 04b0a478-2c3b-482a-b404-d2ad2e7c7e5a | No Address on File | Contingent | BCH: 0.0009975, BTC: 0.0009975 |
| 2eb946c3-de0e-4f18-a0be-54fe438b1f33 | No Address on File | Contingent | BCH: 0.0009975, BTC: 0.0009975 |
| e2ff8c6d-142b-4560-86f7-8a71c64a9ad6 | Address on File | | ETH: 0.00933768, ETHW: 0.00933768, FLR: 155.2359025, USD: 0.30487739, XVG: 3065.85594291 |
| c12a898a-0415-4453-a144-aaa99a8b1993 | No Address on File | Contingent | BTC: 0.00097246, NMR: 0.05913422 |
| 29459929-ea9b-4920-9dab-335f6f1ddf6a | Address on File | | ADA: 8, BTC: 0.0008534, USD: 1.18355843 |
| 44307ead-42c4-44e3-9f44-cf98b041be6b | Address on File | Contingent | ADA: 75.9734093 |
| 46d7d8de-7421-4b1c-a7f3-7398e58f3a3a | Address on File | Contingent | DGB: 290, RDD: 5000, SC: 4000, XVG: 5000 |
| 18fa8d12-6c7e-4b6b-bf7b-6e3049215f9f | Address on File | Contingent | BTC: 0.001, USDT: 0.03851291 |
| c558f855-ebbb-43b9-9d84-9be677e66a3a | Address on File | Contingent | BTC: 0.001, USDT: 0.03793623 |
| 3b239d1c-557a-4824-9d6b-520d20301633 | No Address on File | Contingent | BCH: 0.00099737, BTC: 0.00099737 |
| 9838e672-f0fc-4c30-90d6-3332952b1060 | No Address on File | Contingent | DOGE: 383.1655 |
| 37c85cfc-e444-4ede-91fd-b8058dee0e64 | Address on File | Contingent | ADA: 26, FLR: 4.23066, XLM: 69, XRP: 28 |
| 0d47534d-1c30-47d7-ad02-8172b3571b6a | Address on File | Contingent | DASH: 0.39628655, FIRO: 0.0006035, ICX: 41.4345, USD: 0.05182977, USDT: 1.00558152 |
| d08997fd-7a1f-4788-82a0-73255beb9b87 | Address on File | Contingent | BTC: 0.001, USDT: 0.03522092 |
| 7a7bf918-9f26-415b-af03-7b37e613d32d | Address on File | Contingent | BTC: 0.00000014, DASH: 0.15, SC: 1011.5659824, WINGS: 55.21338747, XLM: 200 |
| 37f2ef37-c7ff-4f92-80f7-2a19a5fa62f2 | Address on File | Contingent | ETC: 1.15611345, NEO: 0.72282609 |
| c484d2f4-1aa8-4816-a0d6-5a748f689356 | Address on File | | ADA: 1.01958091, CKB: 8818.51021425, LOOM: 2 |
| 20e0afa5-9d20-4595-84f4-8eb45e5f6e14 | Address on File | Contingent | ADA: 34, BTC: 0.00015007, POT: 30.42534206, XRP: 26 |
| 12e6568c-6f94-4582-87f1-851a3b73f8e5 | Address on File | Contingent | BCH: 0.00022259, BTC: 0.00000014, ETH: 0.01497143, ETHW: 0.01497143 |
| 59aad0ef-446a-4b21-901e-a407c67ede52 | No Address on File | Contingent | BTC: 0.00100123 |
| 8e42d04e-8c25-4b86-a149-7dc1a15b6bc6 | Address on File | Contingent | BTC: 0.00100122 |
| 4784305b-ad3b-4312-8ad1-949a567171e4 | No Address on File | Contingent | BTC: 0.00100121 |
| 36abf88f-4a67-4114-b318-fe54abd73b27 | Address on File | | DCR: 0.77267426, LTC: 0.12, USD: 5.8077726, USDT: 0.00170997 |
| 26e203fe-31a7-4436-bb47-0b406b0b5abb | Address on File | Contingent | RDD: 5000, SC: 5000, XVG: 4376.00479167 |
| 62ab7fb2-0af1-445d-ab66-359e48324fae | Address on File | Contingent | BTC: 0.00000002, ETH: 0.01498594, ETHW: 0.01498594 |
| 19a4cb4b-d810-4057-a289-81dd8bd210cf | Address on File | Contingent | BCH: 0.00000064, BLOCK: 368.99208429, BTC: 0.00000064 |
| bf593268-c3dc-4636-b573-cc4d1cd35eed | Address on File | Contingent | FLR: 989.7784273 |
| cd79ce60-3a28-4ba8-b828-7ca04f10e3bd | Address on File | Contingent | BTC: 0.00008448, PINK: 2239.43865385, USD: 25, XMY: 5885.37276923 |
| b907c36c-3735-4e04-89bb-aaa09099b7eb | Address on File | | BTC: 0.00000001, ETH: 0.00952877, ETHW: 0.01155094, GAME: 63.21718554, GEO: 99.50558116, MAID: 18.59157555, NXT: 186.70270094, OMNI: 2, RDD: 1000, SIGNA: 500, USD: 0.00000002, VIA: 3, VTC: 7 |
| 97f4974b-a6db-4956-a1a0-e607a4409c44 | Address on File | Contingent | ETH: 0.01479489, ETHW: 0.01479489, NEO: 0.03848093 |
| 6b97bf76-36f4-40d0-8688-dee4e91d8690 | Address on File | Contingent | DGB: 3476.41278861 |
| 069d0861-3632-44e1-b0e5-9e947c10d286 | Address on File | Contingent | BTC: 0.00000007, ETH: 0.0000021, ETHW: 0.0000021, SC: 7944.25398566 |
| c4323122-4949-4cdd-a036-562a58658b6a | Address on File | Contingent | ARDR: 353.78327111, BTC: 0.00000012 |
| aed87420-c8a3-43d5-955f-21efa31b6467 | Address on File | Contingent | BTC: 0.00086156, ETH: 0.00208649, ETHW: 0.00208649, USDT: 0.00307134 |
| 3845970e-0579-4ef0-b245-e52286b1f30a | Address on File | Contingent | BTC: 0.00000004, USD: 27.80802703 |
| 7dd001fa-2626-4ec9-9fc9-dcfe957a85b8 | Address on File | Contingent | BLK: 2505.28469505 |
| 2a36b32d-9e08-4861-ac7c-230a86815897 | Address on File | Contingent | BTC: 0.00100064, ETH: 0.00000522, ETHW: 0.00000522 |
| 2c04e4f6-87d4-4ab6-ab06-b94018829625 | Address on File | Contingent | USD: 27.80775501 |
| 40e3afb6-35c3-4932-b804-9abc96e222ef | Address on File | Contingent | BTC: 0.00066642, LINK: 0.89017931, NEO: 0.025, STRAX: 5, USD: 0.80345622 |
| 18e0e33a-d53c-4706-9207-e13c7beca518 | Address on File | Contingent | BTC: 0.00100092 |
| 24be4a50-559f-490d-a5c0-50aedb302b78 | Address on File | Contingent | ANT: 0.04299302, BTC: 0.0009966, USDT: 0.00023359 |
| 14fbeddb-fdba-4316-a5d9-7b11e5b3bf67 | Address on File | Contingent | ADA: 75.58583398, BTC: 0.00000457 |
| 65680642-bed2-4ea1-bd10-0c0ce2a3a475 | Address on File | Contingent | ADA: 7.65422287, BTC: 0.00090002 |
| 232a92a6-54b9-48a6-a1ad-a3fde20dfc08 | Address on File | Contingent | BTC: 0.00100089, USD: 0.0002021 |
| 9412cc1d-432e-41c7-984c-cc6863d6098a | Address on File | Contingent | BCH: 0.00288605, BTC: 0.00070394, DGB: 4.45061655, ETH: 0.00026969, ETHW: 0.00026969, LTC: 0.05, SC: 1000 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 6c1ecc09-868c-4e95-b5e4-3cba43ad2f13 | Address on File | | BTC: 0.0000002, ETHW: 1.88148264, PPC: 58.786572 |
| 37e15272-a2c1-441a-b7c0-dd7ee8f7277c | Address on File | Contingent | BTC: 0.00066898, NEO: 1, PAY: 5, USDT: 0.00086427 |
| 65c818bc-5208-4463-8e70-9dd4648938e8 | Address on File | | BTC: 0.00100083 |
| 30ec083d-04ea-41af-aefe-720ffee95fe8 | Address on File | Contingent | BTC: 0.00000006, SC: 2000.94726923, XVG: 500.13957734, ZEN: 2.49 |
| 15168060-53fb-4307-9ee5-3f9e1bcbd740 | Address on File | Contingent | BTC: 0.001, USDT: 0.02071587, ZRX: 0.00043041 |
| f5bec6c8-d7cd-471b-a788-fe3348aa88e3 | Address on File | | ENG: 200, FLR: 75.5475, MAID: 100, PPC: 19.96687341, USD: 0.0060285, USDT: 0.00025025 |
| f53e5a0e-9350-415d-a56e-1cdc4c4c05e7 | Address on File | Contingent | BTC: 0.00000006, FLR: 9.70403393, XRP: 64.22471906 |
| ce07e07d-ff4b-4a29-9b34-b6c4e0aae2d9 | No Address on File | Contingent | BCH: 0.00002272, ETH: 0.01495922, ETHW: 0.03181208 |
| b5feec15-0cf8-4f21-9673-9a575c00e0fb | Address on File | Contingent | ETH: 0.00458611, ETHW: 0.00458611, SC: 5510.90730337 |
| 44eae317-b1d0-49e2-9bf9-2067926c1409 | Address on File | Contingent | BTC: 0.00100012, PTOY: 1.1111111 |
| d067e68c-61f6-4450-b785-082cd61f949a | Address on File | Contingent | BTC: 0.00066796, DOGE: 0.04841721, USD: 9.23883525 |
| 92878f88-9dbf-44e7-90d1-e0263bd66118 | Address on File | | BTC: 0.001, USD: 0.00831781, USDT: 0.0094782 |
| 70fdc9b4-25c8-402d-a581-0cba63db48fc | Address on File | Contingent | BTC: 0.00100064 |
| 6dbdb87f-3365-4e56-a7bf-435d480803db | No Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000004, PIVX: 126.35117938 |
| b8c14cc9-6c87-4049-8052-a7794cdfdf35 | No Address on File | Contingent | BTC: 0.00008027, DOGE: 349.96092804, USD: 0.16065169 |
| 6882812e-b174-4349-8d25-7c3fa226944d | Address on File | Contingent | ADA: 75.90672176, BTC: 0.00000002 |
| 7ae66ac8-ee87-4343-8bca-b0e238f8ae71 | Address on File | Contingent | BTC: 0.00000005, FLR: 152.9338234, NEO: 2, OMG: 6 |
| 92ec876e-482f-460f-9f53-c8b675c35e54 | No Address on File | Contingent | BCH: 0.00094563, BTC: 0.000026, DOGE: 371.48 |
| d06fd2ad-9374-4fed-a831-0f73c15f8f72 | Address on File | Contingent | BTC: 0.001, USDT: 0.01550495 |
| dc042c30-e8f8-414b-8479-a6c97798f0d5 | Address on File | Contingent | BTC: 0.00100054 |
| 5ba96660-f0cf-4d9b-b770-08fe261eb6c9 | Address on File | | BTC: 0.00000562, FLR: 0.151095, LTC: 0.00247891, OMG: 7.36168, QTUM: 8.02196, XRP: 1 |
| 3ec5ba4f-66cc-43f3-9083-b0755680983d | Address on File | | DOGE: 382.85816381 |
| 23b61856-eac1-4356-80b5-a0bd26da18ed | Address on File | Contingent | BTC: 0.00100052, ETC: 0.00000001, ETH: 0.00000002, ETHW: 0.00000002, LTC: 0.00000003 |
| dc8691c6-e379-441e-8bb4-b34df43c156e | Address on File | Contingent | BTC: 0.00100052 |
| 71dbdf4b-019f-401a-a485-30a80e57b5f8 | Address on File | Contingent | BTC: 0.001, USDT: 0.01403161 |
| ff3d01be-ce5a-4909-b67c-f41f917e0b78 | Address on File | | DGB: 3474.38192964 |
| a353409a-108e-4457-8aa9-187eea427890 | Address on File | Contingent | BTC: 0.00099986, ETH: 0.00000226, ETHW: 0.00000226, USDT: 0.01333639 |
| ca83c6f1-b572-42ce-b9de-488867d462b2 | No Address on File | Contingent | BCH: 0.01366438, BTC: 0.00091143, NEO: 0.10390625 |
| 6f2f7c4a-7633-40f1-b125-063b0f22897b | No Address on File | Contingent | BTC: 0.00099519, XLM: 1.63800163 |
| 63b876cc-7156-4ce6-98b6-1eec4338257b | Address on File | | ADA: 0.81100939, USD: 1.10228584, ZIL: 1086.19344133 |
| a1aa7eca-fadb-417c-a55d-7c5b455773bc | Address on File | Contingent | DOGE: 382.8333689 |
| 61612ae7-3628-422c-bf8c-ad662dddb5ed | Address on File | | AMP: 122.67999501, BTC: 0.00023723, HBAR: 54.90155602, IGNIS: 100, KMD: 10, LRC: 12.13526998, REN: 50.00007393, RVN: 100, SC: 355.49598327, XEM: 117.63102935 |
| 9366ba65-4c07-41fa-89d9-93ae8dedc8e2 | Address on File | Contingent | BTC: 0.00100043 |
| 2248d03d-b764-41ae-be5f-9f62c2b3e1a8 | Address on File | Contingent | BTC: 0.00000007, FLR: 9.70077914, XRP: 64.20317774 |
| 6987218e-6db8-4943-ba0a-4d015cf300cd | Address on File | Contingent | BTC: 0.001, USD: 0.00757614, USDT: 0.003361 |
| 36a806dd-3c52-404a-9e1c-ef45744cba5f | Address on File | | DASH: 0.10145646, PAY: 50, USDT: 22.92626467 |
| 10460597-44c7-4b07-a607-056aac21f508 | Address on File | Contingent | BTC: 0.00000014, NEO: 3.03193394 |
| b6086579-2758-4565-86e9-6f663f105afb | Address on File | Contingent | BTC: 0.001, USD: 0.00978937 |
| e6b4e887-005a-4321-83d7-e31d29bb9dda | Address on File | | BTC: 0.001, USD: 0.00968957 |
| 3baa05c6-b1a8-4a02-9ee8-8cacca281269 | Address on File | Contingent | ARDR: 125.30440251, ENJ: 5, HBAR: 168.96784017, IGNIS: 589.02495809, SC: 1047.69962537, USD: 0.34553177 |
| 94d128e9-4106-4947-98ba-296335556342 | Address on File | Contingent | BTC: 0.00100032 |
| 3340ed68-23bc-46bf-817c-18a31af89bf1 | No Address on File | Contingent | BCH: 0.00099632, BTC: 0.00099632 |
| 2303985b-ff14-4c9f-a778-fa340b060458 | Address on File | Contingent | BTC: 0.00002266, SC: 7760 |
| 942a62e6-c1fd-44bf-8b58-f04473cf1d81 | Address on File | | BTC: 0.00075091, SIGNA: 3571.3409375, USD: 3 |
| f663a854-697f-4c57-a071-d8cfa174a8d1 | No Address on File | Contingent | DOGE: 363.73, LTC: 0.01775668 |
| 36cb4660-2cd2-4696-9d6a-1d2404550af7 | Address on File | | ETHW: 0.04569751, IGNIS: 22.69612185, NXT: 100, POWR: 125, SC: 500, SIGNA: 500.000027, SNT: 200, USD: 0.00208916, XDN: 500 |
| aac07f96-ed74-4651-b5ac-0192bcb8f877 | Address on File | Contingent | BCH: 0.0000668, BTC: 0.001 |
| 8fe9adcb-51f2-4be1-aee3-7703370c0cc1 | Address on File | | BCH: 0.00042951, BTC: 0.00000001, ETH: 0.0134654, ETHW: 0.0134654, MAID: 16, STRAX: 0.00000005, WACME: 1.25 |
| c761eee4-5c49-4e42-89b5-f7cfb491e3fb | Address on File | | BTC: 0.001, USD: 0.00705203 |
| 67b655ae-d598-4548-a3be-d0617eb92331 | No Address on File | Contingent | BTC: 0.00100022 |
| 16c74929-27e2-4d31-8793-a599e618e301 | Address on File | | FLR: 7.66807125, LTC: 0.01499, XLM: 51.99, XRP: 50.75 |
| 3f2885aa-e44b-434b-b0f6-51777e975f0a | Address on File | | ADA: 0.01431305, BTC: 0.001, USD: 0.00037603 |
| 0f7e6657-2dec-4168-a528-e1e507e90c91 | Address on File | Contingent | BTC: 0.0010002 |
| cad24271-a4a9-4022-8cc4-a12882505d71 | Address on File | | BTC: 0.001, USD: 0.00553769 |
| 7e860997-b8b9-4241-94b6-80418ace10d1 | Address on File | Contingent | BTC: 0.00000669, HIVE: 16.23270952, NEO: 2, STEEM: 16.23270952 |
| 14d91039-deb9-4916-ba2b-6c4acd1eedd8 | Address on File | | BTC: 0.00000001, FLR: 9.69928859, XRP: 64.19331272 |
| 3263f1d8-a43f-4d29-ad5e-34f117005952 | Address on File | Contingent | BTC: 0.00000588, NEO: 3.01392583 |
| e9833b01-60d4-4447-8b12-3805ea0d1d2d | Address on File | Contingent | BTC: 0.001, USDT: 0.00490502 |
| 18689e2a-b5d5-4477-86a1-c8eb4639ee97 | Address on File | Contingent | BTC: 0.001, USDT: 0.00480598 |
| 5f4622c6-cd72-4626-94ae-1e3210845249 | Address on File | Contingent | BTC: 0.001, USD: 0.00427726 |
| bfd7d5d3-09d7-440f-a91d-8565e5f67442 | Address on File | Contingent | BTC: 0.001, USDT: 0.00376119 |
| 4993aec1-ad24-49a8-8dd0-b89780cab3cc | Address on File | Contingent | BTC: 0.001, USDT: 0.00355199 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 24612b6d-0f89-4c00-8332-e2b778b48427 | Address on File | | BTC: 0.00099403, USD: 0.16926877 |
| 7775d2cf-bf1c-4bd1-a376-b46a2518e9d6 | Address on File | Contingent | DGB: 3473.03173384, ETH: 0.00000001, ETHW: 0.00000001 |
| 5b2df59f-a6ad-4ba5-a558-af35594a1687 | Address on File | Contingent | BTC: 0.00099956, ETH: 0.00000828, ETHW: 0.00000828 |
| 3ba10e98-32d9-410e-8943-5f2f64aeb567 | Address on File | Contingent | BTC: 0.001, ETH: 0.00000162, ETHW: 0.00000162 |
| 133972e4-3c90-41a3-856f-020e0b4ab71e | Address on File | Contingent | BTC: 0.0010001 |
| c9a8959e-8325-4d61-836c-acb038a145f7 | Address on File | Contingent | USD: 27.78361751 |
| b97421cd-2984-4cbf-88fe-9c911db1e7d0 | Address on File | Contingent | BTC: 0.00100008 |
| adf083d0-b251-4bc9-bc32-a81ab3aa13ed | Address on File | Contingent | ADA: 75, BTC: 0.00001145 |
| dc5e3200-5355-457c-8858-6f43f6c59f46 | Address on File | Contingent | BTC: 0.00000004, FLR: 7.55475, XLM: 68.59630812, XRP: 50 |
| 4b42deeb-48d4-4873-be08-adeff225d853 | Address on File | Contingent | BTC: 0.00100006 |
| 3c6c61fc-8ac3-4c4a-bf33-c6647d7920a7 | Address on File | Contingent | BTC: 0.00000008, ETH: 0.00000402, ETHW: 0.00000402, NEO: 0.68983282, SC: 2500, STRAX: 26.58120349 |
| 4deb8a15-b500-424e-bfc3-96b2ac127497 | Address on File | Contingent | BTC: 0.00100005 |
| 80ac5ca5-334f-4e8a-a5e2-ecc9b65241d4 | Address on File | Contingent | BTC: 0.001, ETH: 0.00000065, ETHW: 0.00000065 |
| ce60704e-802a-4571-bc37-38fcf1ec38a8 | Address on File | Contingent | SYS: 229.415 |
| 1a58c7e6-92ce-4ce5-9f87-6a6fa47a0907 | Address on File | Contingent | BTC: 0.001, SC: 0.00454658, TRX: 0.00910951, USD: 0.00030892, XRP: 0.00002524 |
| b7e5653d-3d15-4537-b255-b070e9269a50 | Address on File | Contingent | BTC: 0.001, LBC: 0.09982449 |
| d8368ba2-8dfc-4bb6-9ec0-b8e2289aac38 | Address on File | | BTC: 0.001, USD: 0.00088921 |
| 5faa0546-57aa-4d5e-908b-013b5fc4d6b8 | Address on File | Contingent | BTC: 0.00100003 |
| dd8421cf-e783-4765-a367-dcc6afce4482 | Address on File | Contingent | BTC: 0.001, USDT: 0.00072261 |
| 3fe1c919-eac9-422a-bbb4-6ebb91b53512 | Address on File | Contingent | BTC: 0.00099987, USDT: 0.00422594 |
| 1223121c-bcfd-4d24-a03a-e0b0a7dd6ae7 | Address on File | Contingent | BTC: 0.001, LTC: 0.00000546 |
| d940afec-1253-479a-a9bf-ac97e69ccc4f | Address on File | Contingent | BCH: 0.00000341, BTC: 0.001 |
| 7757f8bb-dc38-4fb5-b313-0f0670955ffd | Address on File | | BTC: 0.001, USD: 0.00029017 |
| f6a51f80-cdf4-40dd-985b-0b9bc86c91c4 | Address on File | Contingent | BTC: 0.00100001 |
| f194fbfa-16b2-480f-b14e-bd3d284e19b9 | Address on File | Contingent | BTC: 0.001, USD: 0.00024099 |
| 82e46fcc-42c4-4273-8289-8f602ffccc7a | No Address on File | Contingent | BCH: 0.00000152, BTC: 0.001 |
| a4f86286-f488-4ee1-bf92-9555284688e4 | Address on File | | BTC: 0.001, USD: 0.00008281 |
| 3be63de8-aca4-43b6-9fca-3317c773258d | Address on File | Contingent | BCH: 0.00000054, BTC: 0.001 |
| 00184580-dfdf-4cf5-ad28-860e82123a84 | Address on File | Contingent | BTC: 0.001 |
| 0233a16e-1dc5-492d-aa77-04f22d069745 | Address on File | Contingent | BTC: 0.001 |
| 024bd8f3-7e43-47a7-9a2f-366084b65c5a | Address on File | Contingent | BTC: 0.001 |
| 02fe4dc9-04c9-490c-9121-b86bcbbc659b | Address on File | Contingent | BTC: 0.001 |
| 08c5ecd1-98ae-46a0-90fe-294fe746b186 | No Address on File | Contingent | BTC: 0.001 |
| 09521af5-6f14-4da0-8231-f9d5e981f987 | Address on File | | BTC: 0.001 |
| 0ac94d6d-8b88-4ecd-bc3d-ce8acdea5fbd | Address on File | Contingent | BTC: 0.001 |
| 0b77e07f-1341-41d2-b91b-271e7f3a8d4e | Address on File | Contingent | BTC: 0.001 |
| 0d0076c4-709e-4936-9be3-389566eab1f5 | Address on File | Contingent | BTC: 0.001 |
| 0d757a4b-ecd4-4d06-9bb8-d655587abb7d | Address on File | Contingent | BTC: 0.001 |
| 0d9fc543-b273-44ed-a69d-33d4f7c3ae30 | Address on File | Contingent | BTC: 0.001 |
| 0def3b24-2d3c-447e-a7e1-aa1f36d64228 | Address on File | Contingent | BTC: 0.001 |
| 0eb5fbac-a464-486e-9949-998f3d548dda | Address on File | Contingent | BTC: 0.001 |
| 10fbd3c3-7de7-4918-af5e-3f0be424a07d | Address on File | Contingent | BTC: 0.001 |
| 11e93ca5-58a5-4566-8879-3776ded783a9 | Address on File | Contingent | BTC: 0.001 |
| 12d62256-6a5b-4cd0-80e0-017a05b60347 | Address on File | Contingent | BTC: 0.001 |
| 13174354-8662-457f-b942-4ed378cbe5c2 | Address on File | Contingent | BTC: 0.001 |
| 1557176b-8e3e-44f9-9bde-d2b6815328e7 | Address on File | Contingent | BTC: 0.001 |
| 17ef45b7-b1ee-49e2-ba34-3d05f030b534 | No Address on File | Contingent | BTC: 0.001 |
| 1961da54-cd7c-47d0-9e89-68f1c8dce7d2 | Address on File | Contingent | BTC: 0.001 |
| 19958120-c307-4c29-b1c5-7af18ccb00b5 | Address on File | Contingent | BTC: 0.001 |
| 1a7665ae-bea7-49c4-9588-11e1e77e9486 | Address on File | Contingent | BTC: 0.001 |
| 1a80bd9a-cf80-4630-8c65-2a58334dd018 | No Address on File | Contingent | BTC: 0.001 |
| 1b9d87df-e1ee-4b3c-abee-1296a38cd1dc | No Address on File | Contingent | BTC: 0.001 |
| 1bbfe222-0f39-4b2f-a0bb-00a80a692305 | Address on File | | BTC: 0.001 |
| 1c12755f-7abd-498e-944a-a67d7e590e9a | Address on File | Contingent | BTC: 0.001 |
| 1e1fb2d9-7734-43e2-8bff-93c89b4717cf | Address on File | Contingent | BTC: 0.001 |
| 1e87f4fa-f0e4-464b-8c4b-c8a6aa5f6598 | Address on File | Contingent | BTC: 0.001 |
| 1f19f813-8810-4e82-9090-990efe4cd909 | Address on File | | BTC: 0.001 |
| 2042fcd3-9773-4274-90dc-875355e35017 | Address on File | Contingent | BTC: 0.001 |
| 255a92bc-9474-4461-8f6d-eb44629cf7d3 | Address on File | Contingent | BTC: 0.001 |
| 2626b793-6524-4eec-bb3d-f8cf3646733b | Address on File | Contingent | BTC: 0.001 |
| 263e0d6f-babd-423f-843a-3d4a44c0b91c | Address on File | | BTC: 0.001 |
| 288f041d-713d-4e91-b47a-c9405668b86c | Address on File | Contingent | BTC: 0.001 |
| 2a99e7a6-d4b7-446e-b765-fe9e04e5fd85 | No Address on File | Contingent | BTC: 0.001 |
| 2b44915b-b5b7-43f3-856e-ea58260bfd84 | Address on File | Contingent | BTC: 0.001 |
| 2c7abb36-84c3-4559-a66a-3be5fd85f3f0 | Address on File | Contingent | BTC: 0.001 |
| 2ced7e0f-73b5-4396-b72c-ce81c6444010 | Address on File | Contingent | BTC: 0.001 |
| 2f6464a3-f265-47dc-b2c1-93e288fcc0f3 | Address on File | Contingent | BTC: 0.001 |
| 32f1c543-a567-49ef-b513-c8495fce0daa | No Address on File | Contingent | BTC: 0.001 |
| 35dd95d7-23be-46b7-ad23-ce9e849062b1 | Address on File | Contingent | BTC: 0.001 |
| 367b0e94-e2c8-4582-8933-64d3ad144b1b | Address on File | Contingent | BTC: 0.001 |
| 36d1c71c-6977-43f8-badb-484f57bd2969 | Address on File | Contingent | BTC: 0.001 |
| 37b507d6-a24a-415b-a057-e73a520c86c7 | Address on File | Contingent | BTC: 0.001 |
| 380ca0b8-fd8c-4a8a-8c2d-b49f832253f6 | No Address on File | Contingent | BTC: 0.001 |
| 3870b8d3-b2d0-45c8-971d-319c9b0efc61 | Address on File | Contingent | BTC: 0.001 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 38abf06d-f520-4d22-91c6-bb7513f5c317 | Address on File | Contingent | BTC: 0.001 |
| 38c0e1be-8fa7-4771-a569-d23f274949c7 | Address on File | | BTC: 0.001 |
| 39ddb760-cc4c-4243-b4dc-df50f8a6ec1a | Address on File | Contingent | BTC: 0.001 |
| 3bc3b8e9-9108-45a5-b7ea-1a77a88b5682 | Address on File | Contingent | BTC: 0.001 |
| 3ddcc984-8ff6-402c-8c56-d6f45bf2d8ce | Address on File | Contingent | BTC: 0.001 |
| 3e784d61-8519-49fb-b59a-0ce1daae77b6 | No Address on File | Contingent | BTC: 0.001 |
| 3eaa2029-c5c1-449e-9bf5-90e1fe5d3771 | Address on File | Contingent | BTC: 0.001 |
| 4201f943-e790-447c-a036-ebd5c01e8acf | Address on File | Contingent | BTC: 0.001 |
| 4266c671-abc6-43b7-83c6-d2b77be0276c | Address on File | | BTC: 0.001 |
| 4369727f-5451-49f0-8d7f-48cfd15b2141 | Address on File | Contingent | BTC: 0.001 |
| 447a5ef8-94f6-4fac-be87-3ec0aaee45ac | Address on File | Contingent | BTC: 0.001 |
| 45664f3f-07d9-4d1b-8c1e-722f6531cde5 | Address on File | Contingent | BTC: 0.001 |
| 463198e3-a3d6-415c-bba4-846acee1489a | Address on File | | BTC: 0.001 |
| 46dc68be-9b62-4e4c-9060-8086aa0ddb44 | Address on File | Contingent | BTC: 0.001 |
| 49218608-ad16-4032-98c4-6a53e3c3a9b9 | Address on File | Contingent | BTC: 0.001 |
| 4a305950-e0da-4376-828d-792376c1a100 | Address on File | Contingent | BTC: 0.001 |
| 4b2967fd-c802-420f-a63d-0859a2137735 | Address on File | Contingent | BTC: 0.001 |
| 4bd3cdd0-96b9-40d9-b781-aa901f1edead | Address on File | Contingent | BTC: 0.001 |
| 4dc4ee09-eaa1-439e-a136-95d9c0b6273e | No Address on File | Contingent | BTC: 0.001 |
| 4dd23b39-4588-4d4d-a8eb-f34c118eec4c | Address on File | Contingent | BTC: 0.001 |
| 5461699f-739d-4331-a6ca-779fb5474221 | Address on File | Contingent | BTC: 0.001 |
| 55503f62-481a-418c-a150-1925b3b27c79 | Address on File | Contingent | BTC: 0.001 |
| 595ce3c7-1ef1-4ab7-af30-7f5be70a7da5 | Address on File | Contingent | BTC: 0.001 |
| 59654c9c-8b54-4941-81b6-8b9cea9bb8b9 | Address on File | Contingent | BTC: 0.001 |
| 5967fb65-aa06-4628-9963-5df0a5220242 | Address on File | Contingent | BTC: 0.001 |
| 5ae4ad5c-4207-49e8-92fa-d10c8890629b | No Address on File | Contingent | BTC: 0.001 |
| 5b812a56-4ccc-4f96-ab47-f54e12c2a4d5 | Address on File | Contingent | BTC: 0.001 |
| 5f38affd-1b2e-4e5d-8eea-de1b04d9970a | Address on File | Contingent | BTC: 0.001 |
| 5f984ffd-f8e8-485e-a297-f13e66c4d632 | Address on File | Contingent | BTC: 0.001 |
| 5fa9c670-a642-484b-9dd4-d4daf7d3933d | No Address on File | Contingent | BTC: 0.001 |
| 600b9f46-a5f5-47ab-9c0f-95287c48f46c | Address on File | Contingent | BTC: 0.001 |
| 60cda8dd-61ff-4c62-8b26-85c9b2631901 | Address on File | Contingent | BTC: 0.001 |
| 62cf519a-9cc6-4488-8a7b-4fb5dbd982ed | Address on File | Contingent | BTC: 0.001 |
| 63b80cf0-e695-47e6-9f9d-ef5e4a5662ef | Address on File | Contingent | BTC: 0.001 |
| 63f71849-40a1-4f47-9593-a12fd78ba6cc | Address on File | Contingent | BTC: 0.001 |
| 658f0c44-9ad0-42c9-adb8-c662a7945d0e | Address on File | Contingent | BTC: 0.001 |
| 65cd76be-95f7-4350-85a7-e5570cf98cae | Address on File | Contingent | BTC: 0.001 |
| 65d1a727-906e-4a95-978b-94edf1b4f582 | Address on File | Contingent | BTC: 0.001 |
| 68326b05-4c5b-439f-a02f-1aa5652e19fc | Address on File | Contingent | BTC: 0.001 |
| 69d8c57d-0cee-47f3-b8e4-574f0c2b7395 | No Address on File | Contingent | BTC: 0.001 |
| 6a38d2bb-09f5-4e75-8e41-ff3e4227e1a3 | Address on File | Contingent | BTC: 0.001 |
| 6b171f40-4368-441d-af9d-7e05c4737c3a | Address on File | | BTC: 0.001 |
| 6b7e82f7-fa00-4ae2-9e9d-d8b002704651 | No Address on File | Contingent | BTC: 0.001 |
| 6cb6bf09-4a84-44c0-8727-d4894de7afb3 | Address on File | Contingent | BTC: 0.001 |
| 6e74f729-f5ff-4813-b97c-4669f9e1c682 | No Address on File | Contingent | BTC: 0.001 |
| 70ff81a3-df07-4a1b-8681-68dab17c3161 | Address on File | Contingent | BTC: 0.001 |
| 714710b8-efd2-4477-b783-ebb3a9922ce4 | Address on File | Contingent | BTC: 0.001 |
| 71d49d5f-5595-472f-ab6b-c7bf8415fd16 | Address on File | Contingent | BTC: 0.001 |
| 71fad855-0983-48f9-a6f9-978a31d976b6 | Address on File | Contingent | BTC: 0.001 |
| 763cd298-dcfd-45d6-9481-2e8c7a589fca | Address on File | Contingent | BTC: 0.001 |
| 79112d97-e1f4-4518-ba23-3985c8639460 | Address on File | Contingent | BTC: 0.001 |
| 7a7491d8-3c55-4bd3-bf01-fca393e074b6 | Address on File | Contingent | BTC: 0.001 |
| 7c900c12-7231-46c2-8f7d-3adf4073547e | Address on File | Contingent | BTC: 0.001 |
| 7e346ad6-0b65-4aee-b860-1a485bd3ee22 | Address on File | Contingent | BTC: 0.001 |
| 80840164-8c24-4e5b-b7f9-0755916ad5cc | Address on File | Contingent | BTC: 0.001 |
| 8096e8f2-f698-4e2c-ad49-d1e67c866405 | Address on File | Contingent | BTC: 0.001 |
| 809d030f-8fae-45bc-b55a-3732d30d615b | Address on File | Contingent | BTC: 0.001 |
| 831fadfc-9708-4b70-9fb8-bb1297293343 | Address on File | Contingent | BTC: 0.001 |
| 84da5c66-a2dd-472d-a751-17c3ee11c423 | Address on File | Contingent | BTC: 0.001 |
| 8745424c-5da6-4c49-b250-de774fead51f | Address on File | Contingent | BTC: 0.001 |
| 8c5714b4-4d32-45cb-9ca2-76f396d8d83e | Address on File | | BTC: 0.001 |
| 8cf07bf3-1dab-4d89-afcb-0c9e544d86bf | Address on File | | BTC: 0.001 |
| 8f0bd7f4-19c8-4a1a-af02-c44fad4b0f1b | No Address on File | Contingent | BTC: 0.001 |
| 8fea2f74-78df-496c-960b-a4f0399ad387 | No Address on File | Contingent | BTC: 0.001 |
| 90dfdb65-dac0-4348-a930-19d5394ccfb3 | Address on File | Contingent | BTC: 0.001 |
| 92aa64ee-1be3-4e65-9d6a-6ca281b83e03 | Address on File | Contingent | BTC: 0.001 |
| 936fbab7-7756-4b23-b2ee-f2904fab1293 | Address on File | Contingent | BTC: 0.001 |
| 95ae173e-3ad3-409e-855d-7783e54977f0 | Address on File | Contingent | BTC: 0.001 |
| 98d20dc4-b547-4c1e-92bb-a6cdef02367c | Address on File | Contingent | BTC: 0.001 |
| 99e01589-80c8-455a-8d75-a2991457f890 | Address on File | Contingent | BTC: 0.001 |
| 9aec06bc-85c9-4792-b23f-ec24b7fe6a30 | No Address on File | Contingent | BTC: 0.001 |
| 9d83f7a2-416e-4ed1-947e-f91ccdc614ad | Address on File | | BTC: 0.001 |
| 9daee176-d8fb-4f5a-94cb-5c3cc3bf1615 | Address on File | Contingent | BTC: 0.001 |
| 9dbc8cdc-7a7d-45c8-97e5-8c6a1b33b76a | No Address on File | Contingent | BTC: 0.001 |
| 9ea61122-1e97-4994-94f0-9a1f8a08e30f | Address on File | Contingent | BTC: 0.001 |
| a0ee0c89-9f37-4c45-b605-a261491930a1 | Address on File | Contingent | BTC: 0.001 |
| a588a795-15ac-44df-9f6d-29aa89184759 | Address on File | Contingent | BTC: 0.001 |
| a84d623e-3c61-4b1a-885a-ec0b3e6302e1 | Address on File | Contingent | BTC: 0.001 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a889bed3-11ae-4c6c-88bd-25dfa9365f83 | Address on File | | BTC: 0.001 |
| a88b6bfc-aace-4240-8c1b-25e700842b93 | Address on File | Contingent | BTC: 0.001 |
| a891e1b9-f44c-4350-b697-72e75d326db0 | No Address on File | Contingent | BTC: 0.001 |
| a89712f5-89bd-4a50-a231-3798e1a59ed2 | Address on File | Contingent | BTC: 0.001 |
| a9e6c9e1-85d0-460b-91f3-7d3135d6de75 | Address on File | Contingent | BTC: 0.001 |
| aafef768-1de1-4858-92ab-a8b710e25d6d | Address on File | | BTC: 0.001 |
| ac40bce6-093b-424b-b3fc-9b75c5ce096d | Address on File | | BTC: 0.001 |
| afe5938d-7c3a-4718-a1a3-0500c8727b4e | No Address on File | Contingent | BTC: 0.001 |
| aff56027-3b69-4f2f-9465-3c6bbaecbfe9 | Address on File | Contingent | BTC: 0.001 |
| b0052003-4bbc-4b85-ad65-735872bd9fcb | Address on File | | BTC: 0.001 |
| b3337a2f-1f75-4d88-91e3-372958c48f86 | Address on File | | BTC: 0.001 |
| b4340186-133d-4331-962c-7da41ddef016 | Address on File | Contingent | BTC: 0.001 |
| b4f72f68-dbc2-48b7-81b2-991daf9b16d1 | No Address on File | Contingent | BTC: 0.001 |
| b64be78d-a5bc-4db2-bd73-60a0c705fd81 | Address on File | Contingent | BTC: 0.001 |
| b6563344-a895-49ed-983e-d1b0bc36c5fe | Address on File | Contingent | BTC: 0.001 |
| b66ae68d-bda5-47dd-80bc-dcc40f663dea | No Address on File | Contingent | BTC: 0.001 |
| b881c5a4-fb30-425a-9641-3da9f222ce6d | Address on File | Contingent | BTC: 0.001 |
| bb8d2efd-96df-4946-a091-bf66100af81b | Address on File | Contingent | BTC: 0.001 |
| bc828b6b-13b7-4b2a-819c-491e845c731f | Address on File | Contingent | BTC: 0.001 |
| bdb4db54-bf3b-440a-b6db-b339f9eed1c2 | Address on File | Contingent | BTC: 0.001 |
| be12ec68-9a63-4903-a00c-7aa948cf8151 | Address on File | Contingent | BTC: 0.001 |
| bf401572-85ea-4d39-9bd9-33290be4db9b | Address on File | Contingent | BTC: 0.001 |
| c05402aa-b15c-4c98-b4d4-1d78d678a779 | No Address on File | Contingent | BTC: 0.001 |
| c20e51e5-27e7-45c5-90fa-c0dbb594a475 | Address on File | Contingent | BTC: 0.001 |
| c228d7a8-19be-4f8e-bd9f-2d28f4da9e9a | Address on File | Contingent | BTC: 0.001 |
| c33411df-6487-4991-a47f-9efb39839b77 | Address on File | Contingent | BTC: 0.001 |
| c3549f11-e4af-4452-9b17-d7fef168caee | Address on File | Contingent | BTC: 0.001 |
| c52e3b3f-3cd4-4ea5-bba3-e7ae7920efec | Address on File | Contingent | BTC: 0.001 |
| c54a80eb-dee0-45e8-a6d9-aede6075ea01 | No Address on File | Contingent | BTC: 0.001 |
| c65cf01f-c12e-4d92-8165-7f9fb61aa01f | Address on File | Contingent | BTC: 0.001 |
| c7167e28-f425-4caf-acc1-04ac30c4beb8 | Address on File | Contingent | BTC: 0.001 |
| c716d047-4bcc-4b66-9d10-78b894824507 | Address on File | Contingent | BTC: 0.001 |
| c788229e-e035-4b84-97a7-ecc728088e41 | Address on File | Contingent | BTC: 0.001 |
| c94cebb5-8833-4e4a-8fc7-a085e281a0f6 | Address on File | | BTC: 0.001 |
| ca5abbe2-e97c-4d31-89e2-ee2c25c8dba7 | Address on File | Contingent | BTC: 0.001 |
| cd7c0166-9407-4c9e-811d-e28466516655 | Address on File | Contingent | BTC: 0.001 |
| cfc2727a-ef3e-48c8-9dbe-939410fff82f | Address on File | Contingent | BTC: 0.001 |
| d155bb30-42c1-43f2-8798-f4f6eecab282 | No Address on File | Contingent | BTC: 0.001 |
| d3e84411-0006-4e87-b68c-ef4da579f7e8 | Address on File | Contingent | BTC: 0.001 |
| d4b758cc-0673-4493-ad1e-3c9fc49319b0 | Address on File | Contingent | BTC: 0.001 |
| d580fe9f-04a9-4967-b4eb-7c1ace637f26 | Address on File | | BTC: 0.001 |
| d64d958c-bb68-482c-90b3-4d36da4877a4 | Address on File | Contingent | BTC: 0.001 |
| d65b66a2-8ab5-43fe-8c3e-bb0715d87c6c | Address on File | | BTC: 0.001 |
| d743894b-7402-4db5-9da0-882201e73e87 | Address on File | Contingent | BTC: 0.001 |
| d8bce132-6e46-4812-bcc1-fa6805ad933e | Address on File | Contingent | BTC: 0.001 |
| da52ab3d-f8fc-4d2e-b89c-9a93ea8732e2 | Address on File | Contingent | BTC: 0.001 |
| dde8c680-2517-4427-9b90-ef0340403dec | Address on File | Contingent | BTC: 0.001 |
| de5cbb22-2ba6-4325-923f-c3b94b98030d | Address on File | Contingent | BTC: 0.001 |
| e15c9569-c1fb-482c-8bf8-8018478e41a8 | Address on File | Contingent | BTC: 0.001 |
| e1d44fdf-132c-4ac1-ae99-627a801d026a | Address on File | Contingent | BTC: 0.001 |
| e54305fe-86db-4a5d-9edf-99f8426e1b4f | No Address on File | Contingent | BTC: 0.001 |
| e713307d-6b1a-452d-952f-8cb63102d96e | Address on File | Contingent | BTC: 0.001 |
| e8e7b5aa-c62e-4c5d-b91d-2d5059820712 | Address on File | Contingent | BTC: 0.001 |
| ea16c67d-9ce4-48aa-a052-382ad47b6ac5 | Address on File | | BTC: 0.001 |
| ea2ab0d1-0a72-472b-84e2-22e0933b2973 | Address on File | Contingent | BTC: 0.001 |
| ea342302-45d2-4a1b-a8ff-0cefca7941ab | Address on File | Contingent | BTC: 0.001 |
| eb5d3247-73e6-42c3-b215-cb1483245695 | Address on File | Contingent | BTC: 0.001 |
| efd51963-aa4c-4717-811d-8777dad9b16e | No Address on File | Contingent | BTC: 0.001 |
| f112e494-afb3-440f-8e07-4a7006bb2220 | Address on File | Contingent | BTC: 0.001 |
| f1f9acc2-6997-407e-9787-c159f632b7ad | No Address on File | Contingent | BTC: 0.001 |
| f2846972-01a0-44ea-b70e-b94a50832cf4 | Address on File | Contingent | BTC: 0.001 |
| f4c322e7-b038-4b12-bba7-c51bb1a221aa | Address on File | Contingent | BTC: 0.001 |
| f6e1a7f1-f171-4aea-b558-7032ff0cd652 | Address on File | Contingent | BTC: 0.001 |
| f7ac6ae7-b9d8-467b-9cf5-3cee2f055dc1 | Address on File | Contingent | BTC: 0.001 |
| f7cb285d-7205-4564-adfd-a5cc02277085 | No Address on File | Contingent | BTC: 0.001 |
| f9976ba1-6981-485b-a1b0-d2e40f8193ae | Address on File | | BTC: 0.001 |
| fd69dc4b-bf29-4f97-8c27-7f45654a611a | Address on File | Contingent | BTC: 0.001 |
| 44139a27-0bdb-480a-b07f-d5b2211f0108 | Address on File | | BTC: 0.00000073, USDT: 27.65009446 |
| 3fad9c87-bb59-4785-bd01-c2e70e59596f | Address on File | Contingent | BTC: 0.00099999 |
| 956cf71f-00d5-4d39-a8ec-3845f74c1d12 | Address on File | Contingent | BTC: 0.00099999 |
| ca3ebf06-c063-4c52-8c05-3e1313922fe2 | Address on File | Contingent | BTC: 0.00099999 |
| 13c14efe-3a30-4073-9b4a-1c99e41e9d3d | Address on File | Contingent | BTC: 0.00099998 |
| a22a65d4-d621-4216-a938-1c4cb20155c6 | Address on File | | BCH: 0.0001, LTC: 0.00274, NEO: 0.975, OMG: 0.04499542, SC: 5308.90082644 |
| d9e868ca-3d34-40e8-9f62-3aad6a7136c4 | Address on File | Contingent | BTC: 0.00099997 |
| 34e11a08-45a9-4752-b81d-7fa296074adf | Address on File | Contingent | ADA: 0.00085531, BTC: 0.00099995 |
| 4841afa3-b56f-4504-bb5c-c26fab63fc7d | No Address on File | Contingent | ADA: 12.75892388, BTC: 0.00065222, NEO: 0.0737359, SC: 167.24139908, XRP: 8.03419604, XVG: 149.07083333 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d4a43877-88b4-4c21-9826-89877e790762 | Address on File | | USD: 0.33316312, USDT: 0.09467421, XLM: 305.59729047 |
| 75b60d6a-aa3a-492d-9870-8e12508ab0e9 | Address on File | Contingent | BTC: 0.0009999 |
| 5ec6ea3d-1b66-4a85-a1e5-bfada08de785 | Address on File | Contingent | BCH: 0.00000199, BTC: 0.00099989 |
| 228a7acc-9b4d-427f-896f-f5970098226d | No Address on File | Contingent | BCH: 0.00190708, BTC: 0.00098745, XLM: 1.48752388 |
| d3fa2721-082d-4e85-8ace-a44a7d7c9ea3 | Address on File | Contingent | ADA: 75.85321114 |
| e9c2bd27-1946-4ee9-a453-e330386f2cd0 | No Address on File | Contingent | BTC: 0.00099986 |
| a10d8742-1f2f-4de3-988f-2ddf5e890124 | Address on File | Contingent | NXT: 9920 |
| 81f93311-6770-4b02-8d74-4cd2d6e66060 | Address on File | Contingent | ETC: 0.98725599, LTC: 0.1135839, USD: 0.83808233 |
| a06eb114-012a-4e34-8fe3-f859bcfe2a62 | Address on File | Contingent | BTC: 0.00000006, DASH: 0.66292814, ETH: 0.00004078, ETHW: 0.00004078 |
| ab2a3380-abbb-4633-8c01-46361c797d52 | Address on File | Contingent | BTC: 0.0004951, EOS: 0.0000867, ETH: 0.00489079, ETHW: 0.00489079, USD: 0.00638782, USDT: 4.91643414 |
| 5514ba0c-6a90-43da-a119-b2d0c1662f48 | No Address on File | Contingent | BCH: 0.00000002, ETH: 0.01494555, ETHW: 0.03179854 |
| 759994cc-a668-41f6-a861-6143cd7fb986 | No Address on File | Contingent | BTC: 0.00000007, XRP: 64.79067203 |
| 07dc136f-8c86-43cb-9b4a-1886007bbc35 | Address on File | | ADA: 75.26851875, BTC: 0.00000004, XDN: 4686.48012887 |
| b2d07b10-31d9-45be-9356-9a86fad63f59 | Address on File | Contingent | USDT: 27.65924483 |
| 453e8490-fbba-422b-901b-20bb09864df0 | No Address on File | Contingent | BCH: 0.0000197, BTC: 0.0000197, NEO: 2.97 |
| aeeb889f-4678-4733-bddc-8da240a60949 | Address on File | Contingent | BTC: 0.00097388, LTC: 0.00915094 |
| f08771e8-74ba-4d37-b9b3-544a1a9b31ec | Address on File | Contingent | TRX: 171.94096747, USD: 0.00794617, XLM: 39.2647991, XRP: 29.088819 |
| 8ea910ac-5f3d-41da-8444-b2f20d3011d2 | Address on File | Contingent | BTC: 0.00000002, GRS: 37.70134729, MONA: 3, NAV: 16, SC: 2948.14058824, STRAX: 4, UBQ: 15 |
| 148b4cc7-ee32-41af-aa76-d9f99df512e9 | Address on File | Contingent | BTC: 0.00006328, FLR: 9.07902261, XRP: 60.08817376 |
| 1413c680-f3c5-4efc-afb7-16773c45b133 | Address on File | Contingent | ETH: 0.00000623, ETHW: 0.00000623, HIVE: 70, USDT: 0.02084088, WACME: 50 |
| b88540f5-acaf-48ed-bae4-cdb2cc61797b | Address on File | Contingent | DOGE: 382.44846881 |
| 1d684ae2-355d-4c39-91c0-b5cb9bffe4c6 | Address on File | Contingent | BTC: 0.00098293, USD: 0.45883738 |
| e900e886-694e-4ca3-8074-719f6bea8956 | Address on File | Contingent | BTC: 0.0002415, SC: 6015.90484513 |
| 893023bf-ca72-4698-b135-36a84fbda5e9 | No Address on File | Contingent | BCH: 0.00099538, BTC: 0.00099538 |
| c1c3de71-6f20-4ffc-9160-1bce2d1ca807 | Address on File | Contingent | IGNIS: 5500, USDT: 0.26158591 |
| 56f9a509-3248-4f54-850d-3951b5c43813 | Address on File | Contingent | BTC: 0.00000006, HIVE: 48.60960705, STEEM: 48.60960705 |
| b21f4aaa-8243-4c17-b8ca-d479b5c55ae8 | Address on File | | ETH: 0.0000026, ETHW: 0.0000026, USD: 27.75715566 |
| 5424cbb8-4c68-44f9-b662-bd8802fdedfb | Address on File | | BTC: 0.00000011, SC: 90.9357625, USD: 19.55223017, XVG: 4151.7307588 |
| 692eaca5-8d69-440e-afff-4f239ca0d377 | Address on File | | DASH: 0.00149048, NXS: 0.01218424, PIVX: 0.24141645, WAXP: 475 |
| cdbd7b95-3483-4200-8d84-2d2988aa66e0 | Address on File | Contingent | BTC: 0.00099924 |
| 8f443d4c-059f-4bd8-8b0a-4ce05f76cc9c | No Address on File | Contingent | BCH: 0.00190643, BTC: 0.0009868, XLM: 1.48701688 |
| 2a4dd987-1262-45f4-9e02-639a778a8a29 | Address on File | Contingent | BTC: 0.00021601, FLR: 7.55475, VTC: 1, XRP: 50 |
| 7e9121dd-e3f0-4339-82ee-ccf585fbd173 | Address on File | Contingent | BTC: 0.00099746, LBC: 5.01731239 |
| fefbecfd-818d-4991-a209-d2a1606fc294 | Address on File | Contingent | BTC: 0.0000001, ETH: 0.00000192, ETHW: 0.00000192, OMG: 0.00000001, RDD: 17041.62650602, SC: 5981 |
| 0b7d1071-892a-43f2-9bca-06c54c9c1c21 | Address on File | Contingent | LTC: 0.01, MAID: 154.44015444, MORE: 36.64345914, USDT: 0.00150958, XVG: 0.00042407, ZEN: 0.10098 |
| 65bca639-2f80-4edb-8606-488911420b03 | Address on File | Contingent | USD: 27.75632015 |
| ca4ce440-eb6e-4bee-a357-72a002b9f1b5 | Address on File | Contingent | DOGE: 382.31341671 |
| ee752588-9818-48a8-a00f-f743e0460f74 | Address on File | Contingent | BTC: 0.00000021, THC: 12613.54540541 |
| e822cee4-694c-4757-8174-5522518f175e | Address on File | Contingent | BTC: 0.00099907 |
| f14c66de-c1fd-4e35-8458-e5030a7ab689 | No Address on File | Contingent | BCH: 0.24918785 |
| 6f7a86e4-c193-4dde-94b9-179baa5420ec | Address on File | Contingent | USD: 4.07853744, USDT: 23.58123793 |
| 8443cb68-1ae6-4274-b547-01aff78edf06 | Address on File | | USD: 0.67417129, USDT: 2.17305649, XVG: 13104.0283732 |
| 201d1d8b-0aae-4f74-8b77-aadb2b1df7d7 | Address on File | Contingent | ETH: 0.00057117, ETHW: 0.00057117, USDT: 0.0982, XLM: 297.14889434 |
| 84615204-6bfe-47a1-b643-879676cfc15f | Address on File | Contingent | BTC: 0.00000009, DGB: 3468.735 |
| 75b7f35a-9fa7-4751-9a89-edf89f93227b | No Address on File | Contingent | BCH: 0.00095914, BTC: 0.00095914, ZEC: 0.03015047 |
| aef2e3d4-02c0-43f5-b7af-06c4e28c0d40 | Address on File | | BTC: 0.00082062, FLO: 1500, NEO: 0.30684864, NXT: 320 |
| 9639570d-5f37-46ea-ad49-bce287736bb3 | Address on File | Contingent | PART: 45.20482439, USD: 0.00977138, USDT: 0.00000011 |
| 42f6f9aa-a1ad-474a-a75d-a3073820b247 | Address on File | | BTC: 0.00000009, ETH: 0.00000095, ETHW: 0.00000095, FLR: 82.21980031, NEO: 2.77539675 |
| 36eb44e5-7349-4c21-b031-840feafd2007 | Address on File | Contingent | BTC: 0.00099891 |
| 458b69f0-e131-476a-9e76-fd1862e6f75c | No Address on File | Contingent | XLM: 310.06238446 |
| 7beda805-8b53-497b-8b4f-c33d19aeac08 | Address on File | Contingent | BCH: 0.00060347, BTC: 0.00000017, SC: 1000, WAVES: 10, XLM: 9.85004485, XRP: 15.74166645 |
| ab9c603e-f132-4928-8f3c-6b9bee50f0ac | Address on File | Contingent | BTC: 0.00099885 |
| 46c33c5b-302e-4d12-bf5d-f62b9db1121a | Address on File | | DGB: 3468.60186902 |
| 42e380d1-6f21-4463-9723-da577998325a | Address on File | Contingent | BTC: 0.00000003, XRP: 64.74070387 |
| 56b4b6af-37ce-4f86-8f80-51cdc29d1aff | Address on File | | BTC: 0.00000011, XLM: 310 |
| ab337d3a-26b2-4a61-9f0b-76880ae8ac79 | Address on File | Contingent | BTC: 0.00009751, FLR: 8.04051476, XRP: 53.2149625, XVG: 1055.08904545 |
| b79e6554-57d6-4d04-aa3e-94eb5b7986e5 | Address on File | Contingent | BTC: 0.00008682, DOGE: 348.97336639 |
| 03383970-5b48-4a09-8ea8-c4172018cccd | Address on File | | BTC: 0.00000003, FLR: 9.62705707, MONA: 0.40549903, XRP: 63.7152591 |
| 48509827-29df-40d5-acfe-84b661b65d65 | Address on File | | DGB: 2850.84388264, SC: 1377.97187665, USD: 0.11679933 |
| 58bd99e7-b77c-41f5-8f2d-12772a241e68 | Address on File | Contingent | ADA: 75.76709027 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 2a3a7f57-3e88-47e1-af74-0d36a7a0b856 | Address on File | Contingent | BTC: 0.00060921, FLR: 3.777375, XRP: 25 |
| 462b4894-09de-48a4-b543-003912bb7a0d | Address on File | Contingent | ADX: 94.71085148, HIVE: 4.78957538, MTL: 4.8793087, POWR: 27.535982, STEEM: 4.78957538, USD: 0.44459353 |
| 9e6e464e-853c-4ae7-b5c1-92788778ad0f | Address on File | | ETHW: 0.05, HBAR: 504.43131286, USD: 0.00000001 |
| af6ce1fd-420b-42ac-a0db-9087e4dcca73 | No Address on File | Contingent | BCH: 0.00097337, BTC: 0.00097337, LTC: 0.0076495 |
| dd977654-d9b3-44e9-9b83-806958236d75 | Address on File | Contingent | BTC: 0.00000062, USD: 0.22338621, XLM: 307.30731385 |
| 22953271-333e-4c68-8672-9c60d84aec7a | Address on File | | BTC: 0.00099869 |
| af0dc61e-cade-409a-8765-0133d9fe9e40 | Address on File | | FLR: 987.2351792, USD: 0.00209229 |
| 40ec6090-ebf0-4e57-b48b-2d149003db7b | Address on File | | QTUM: 10, WACME: 59.4668036 |
| 43b353fe-52a8-4734-92d7-49d85989a6fb | Address on File | Contingent | BTC: 0.00097393, USDT: 0.00016545, ZEC: 0.0207 |
| bddbeee4-a18d-4fed-9137-e7cdcee5592c | Address on File | Contingent | BTC: 0.00000019, RDD: 37786.966875, XDN: 10366.53034884, XVG: 6403.266 |
| 3bffba99-5cd4-4528-854e-81a357fdca5c | Address on File | Contingent | BCH: 0.01374918, BTC: 0.00000063, OMG: 1, POT: 100, XLM: 175, XVG: 5000 |
| 9dfea68b-86ed-4e1e-b326-031d34926749 | No Address on File | Contingent | BCH: 0.00117163, BTC: 0.0009939 |
| 9ad83bd7-ced6-418d-9e9f-eead4e0b2608 | Address on File | | ADA: 30, SC: 1864.87840103, SOLVE: 44.59604788, USD: 0.00631856, XEM: 261.26727623, ZEN: 0.12180573 |
| 2c868ffc-3c73-44cb-8c25-068ce00d1710 | Address on File | | ADA: 55.6399647, USD: 0.04114764, XLM: 81.8247977 |
| 9b598262-df5a-4612-8253-ce9a5b22f92f | Address on File | Contingent | USD: 27.73922632 |
| fd38a2a2-1510-4938-bee9-2afbc4946158 | Address on File | | ADA: 2.93259716, ETH: 0.01401633, ETHW: 0.00173721, GAME: 51.8699482, USD: 0.00131467 |
| 31b8fe71-f66e-4ca9-b5c7-7eff74b487ad | Address on File | Contingent | ANT: 9.95939685, DGB: 0.2 |
| 42fa51db-702d-4410-81e2-fa76485a4ed7 | Address on File | Contingent | BCH: 0.00000256, BTC: 0.00019293, IGNIS: 25, STRAX: 25, USDT: 10.26667365 |
| 76f6eceb-a12c-4c3d-8405-c13bdefa418a | Address on File | Contingent | BTC: 0.00099838 |
| b42ac5b9-f18f-4253-839a-75708929c8a4 | Address on File | Contingent | BTC: 0.00099423, VTC: 0.9975 |
| 5b147796-bc6e-4f4a-89f8-51a2e89550bb | Address on File | Contingent | BCH: 0.00002984, BTC: 0.00000047, ETH: 0.00045943, ETHW: 0.00045943, PTOY: 1932.69821308, USDT: 0.00122373 |
| 3e0e2c7e-0654-4b6d-a588-22feb771250d | Address on File | Contingent | XVG: 14597.22586802 |
| 35a7e769-8fb3-4593-8d55-7f672acaec31 | Address on File | Contingent | BTC: 0.00000013, ETH: 0.00000102, ETHW: 0.00000102, SNT: 300, XLM: 228.701499 |
| 34dc3583-2a56-4104-84af-27b0998b6244 | Address on File | Contingent | BTC: 0.0009983 |
| 0fd80f22-1450-47ee-8f18-b80ca7257ffc | Address on File | Contingent | BTC: 0.00000027, NEO: 3.0251929 |
| ed5fc989-e929-4962-80ae-eaba0221b3db | Address on File | | FLR: 405.4012169, PAY: 1483.27137546, USD: 0.00346361, XRP: 1.08823529 |
| f3a3a1e7-202e-48b5-a175-8d0c5c195bc4 | Address on File | Contingent | BTC: 0.00000008, SC: 1800, XRP: 50 |
| e46b4eef-a003-449f-a0fa-13dfb14367d3 | Address on File | Contingent | USD: 27.73184443 |
| 41442611-b271-43de-8f4d-f0f9c06ea3d3 | Address on File | | BTC: 0.00000029, POT: 6895.84793226, RDD: 40000, USD: 0.00000001 |
| f5dac3ca-b3a1-407a-b0fe-c770762f2626 | Address on File | Contingent | ETH: 0.01494058, ETHW: 0.01494058, USD: 0.00087159 |
| 539f7d64-785c-4032-84b2-e5a2619b0690 | Address on File | | BTC: 0.0007466, ENG: 101.2991352, SRN: 1622.02432201, USD: 0.00000843, USDT: 3.9012421 |
| 94eb5609-3bb7-4dda-b2ef-3537f6726098 | No Address on File | Contingent | BCH: 0.00023512, BTC: 0.00023512, DOGE: 270.88, LTC: 0.01933273 |
| 2ed0ca68-23eb-4459-902e-df2cf500fcfe | No Address on File | Contingent | BTC: 0.00099812 |
| 84be743e-a4db-42a4-b357-b70771014bdc | Address on File | | BTC: 0.00000504, ETH: 0.01033656, ETHW: 0.01033656, FLR: 257.7984795, NEO: 0.12651516 |
| 385b65dd-8c05-4049-a447-905581e1fa6a | Address on File | | BTC: 0.00000013, NEO: 3.025 |
| 84f69ed7-49cb-49dd-91c1-846a27b7bb7f | No Address on File | Contingent | BTC: 0.00098054, THC: 221.42449923 |
| ff2233eb-f3c4-4d26-be9d-5485ef49419c | Address on File | | ETHW: 0.0799999, NEO: 1.06011817, RDD: 11612.89266304, SC: 1635.25952869, USD: 0.15007639, XDN: 609.59288793, XMY: 1486.04798276, XVG: 3811.0483655 |
| ca3ad489-2bd5-4638-b40f-98da91b130e4 | Address on File | Contingent | BTC: 0.0001146, DGB: 250, LTC: 0.00000546, RDD: 1000.96694444, SC: 5300, VTC: 22.91859659, XVG: 500 |
| 0d2cfefc-feb4-404c-b0b2-f86d4a8181f9 | Address on File | | DGB: 3279.83476984, SC: 0.96045572, USDC: 1.007, USDT: 0.4728112 |
| 907a4844-b1a1-49fc-af56-9c96f1992fd0 | Address on File | Contingent | DOGE: 0.00953561, FLR: 9.66167913, USD: 0.00000007, USDT: 0.04756762, XRP: 63.9444001 |
| ac47f647-3934-4b94-9a4d-738c0b634169 | Address on File | Contingent | ETH: 0.00000634, ETHW: 0.00000634, OMG: 32.17357085 |
| e9ec1fe8-0d05-4d1b-87e3-28502f3f2544 | Address on File | Contingent | XVG: 14591.81 |
| 1495bea5-3ed5-4dd5-ad20-8925eecedefe | Address on File | Contingent | ETH: 0.00000169, ETHW: 0.00000169, WAXP: 476.30206031 |
| bc179d5b-ea12-47ab-9e07-68a07f535a23 | Address on File | Contingent | BTC: 0.00000004, ETH: 0.00000083, ETHW: 0.00000083, VTC: 9.63016892, XLM: 297.32634627 |
| e5b781cc-03f1-46d2-812b-bec63befd49a | Address on File | | RDD: 69307.58949757 |
| 1aaa4619-f671-41c8-9bf2-1e9f9ff17dcf | Address on File | | IGNIS: 759.10377359, NXT: 1518.20754717, XVG: 10356.05553697 |
| dae571b1-1013-458b-9144-52d51ae659d8 | Address on File | | LSK: 2.48026398, NEO: 0.6985328, RDD: 28848.13614205, XVG: 2744.72145624, ZEC: 0.07290734 |
| 5543f885-ef6f-4e0e-b554-0ca80d7caea8 | Address on File | Contingent | BTC: 0.00099771, ETH: 0.00000217, ETHW: 0.00000217 |
| f74ec8aa-7c5f-40a6-a449-5c63a5d31319 | Address on File | Contingent | BTC: 0.0000738, SC: 7334.60696303 |
| b9b8e88f-f0a7-4358-9bbb-7f9b0674fa10 | No Address on File | Contingent | ETC: 1.51234506 |
| 8c8447e0-0118-4bb2-920e-99fbe378667f | Address on File | Contingent | BTC: 0.00099784 |
| f02a474e-56ff-413a-9a24-fb38f58ae09f | Address on File | | NXS: 30, USD: 0.00000002, VTC: 222 |
| 9b90d3c6-a2b2-4d7c-bb7f-815b073cb7ab | No Address on File | Contingent | GLM: 127.67981324 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| bcf43bb9-031b-4818-85ea-fbea36a2fcd7 | Address on File | Contingent | BAT: 108.1737934, MYST: 18, PAY: 24.35069491 |
| 556aacb4-9c5a-4da4-89eb-91d4e43ad75b | Address on File | Contingent | ADA: 1.32925201, ETH: 0.01439244, ETHW: 0.01439244, MANA: 0.47185763, OMG: 0.10629433, POLY: 0.44531571, TRX: 1.18808159, XEM: 1.07430268, ZRX: 0.05 |
| 4cd306d6-d40a-4a89-a496-297c8c328682 | Address on File | Contingent | BTC: 0.00011006, ETH: 0.01, ETHW: 0.01, FLR: 0.06394366, GLM: 15, NXS: 27.21172682, THC: 43.47272797, XRP: 0.42320172, ZEC: 0.01929649 |
| 627a1ca0-1840-467e-bf8a-28cbabded28e | Address on File | Contingent | ENG: 25.20758123, ETH: 0.00000014, ETHW: 0.00000014, HIVE: 45, LBC: 40.12756408, PTOY: 37.31201839, SC: 100, SIGNA: 200, STEEM: 45, USDT: 0.00128296, XVG: 253.15956897 |
| 24f0d182-226a-496b-8bd7-923c4d3edc3d | Address on File | Contingent | ETH: 0.01493391, ETHW: 0.01493391, USD: 0.00102349, USDT: 0.00000001 |
| 2c893dc8-a2b7-4e7e-8a11-73179c43073e | Address on File | Contingent | ARDR: 50, BTC: 0.00000003, FLR: 241.797126, POWR: 100, THC: 400, USDT: 0.0009943 |
| d7d501f8-c10b-4c1d-a2c1-835b4160b45d | No Address on File | Contingent | ETH: 0.0149193, ETHW: 0.02779325 |
| e8e1b907-f905-4509-9b1a-433aab39c5e4 | Address on File | Contingent | USDT: 27.60546759 |
| bb634bcb-d942-46d9-9341-b66c5352209c | Address on File | | BLK: 40, BTC: 0.00042772, DGB: 150, NXT: 100, RDD: 6000, RVN: 240, SC: 250, XVG: 110, ZRX: 25 |
| 58c550f7-b868-4c21-88c6-291f93740980 | Address on File | Contingent | BTC: 0.00099758 |
| 5c9e8e50-9fb3-4a5d-93fe-e1cbb8606d45 | Address on File | | ETH: 0.01494873 |
| 6d1f1964-20d0-453f-80d3-c002e2042826 | Address on File | | ADA: 1, BTC: 0.00000014, ETH: 0.01262752, ETHW: 0.01262752, MANA: 3.60058901, XDN: 50000 |
| 7b25f915-c560-4332-9daa-69c9a9caa822 | Address on File | | BTC: 0.00000007, HIVE: 20.20099209, MONA: 1.19640988, NEO: 0.97937795, NXS: 21.86435329, OK: 10.00896255, POT: 168.68110665, POWR: 6.43617593, QTUM: 0.35988527, RDD: 3562.5, STEEM: 20.20099209, THC: 615.7125306, XLM: 0.75196365 |
| addf468a-f084-441e-bab2-3c64b50e3f6b | Address on File | | ENJ: 56.6810597, ETHW: 0.04565177, USD: 0.00106347, USDT: 0.38819095, XDN: 174466.33825944 |
| 2cde5514-245e-4eff-a06f-65bdb80680e3 | Address on File | Contingent | BTC: 0.0009975 |
| f6551688-8b21-4bbc-85a8-253025992374 | Address on File | Contingent | BTC: 0.0000001, SC: 7916.62509202 |
| 408daffd-13d4-4669-8bc6-c6ab008eb723 | Address on File | Contingent | HBAR: 99.75, USD: 22.24410823 |
| c0209fa7-0633-49b7-b3bd-9e3c9096bdb8 | Address on File | Contingent | BTC: 0.0009521, XWC: 23.06902967 |
| 2a0cac90-3313-455a-b230-64fb94d67a0b | Address on File | Contingent | BTC: 0.00000009, DGB: 3463.34426351 |
| 21b55f00-ad11-497c-a6d4-99cee2b2562c | Address on File | Contingent | BTC: 0.00099741 |
| c24992dd-4d54-4e8c-ae60-ae1e509ce6fd | Address on File | Contingent | BTC: 0.0005237, RDD: 9097.86720703, XLM: 100, XVG: 300.0025625 |
| 29628583-453f-49c2-a0a6-7a02997736ff | Address on File | Contingent | DOGE: 381.64779426 |
| 7ad1ece7-2b6b-4110-aa53-4ce30ddcd8fa | Address on File | Contingent | ADA: 32.87489074, BTC: 0.00000003, DGB: 150, OMG: 4.19248667, SC: 158.07522021, WAVES: 0.64117833, XEM: 6.79749753, XLM: 100.87218915 |
| 746522e6-ed4f-444e-8d66-cddcc0fc4d74 | Address on File | Contingent | DOGE: 381.62765421 |
| 94ca5419-0863-4966-9212-d0ff87bc7e21 | Address on File | Contingent | LOOM: 527.72766329 |
| fb442b3e-294c-4711-8820-d96a7e229d58 | Address on File | Contingent | BTC: 0.00006503, DGB: 3237.36117318 |
| 38a13a46-51ea-4790-8735-ae729ebd4e03 | Address on File | Contingent | USDT: 27.59469837 |
| 2680e6d1-0f5e-4e69-8e30-431c6c1cb26e | No Address on File | Contingent | BTC: 0.00099724 |
| ddfe3766-41e1-4ba6-b289-29ae1b929ca1 | Address on File | Contingent | RDD: 17816.80271946, XLM: 229.91710246 |
| afee4639-c4e5-43c3-8d7b-597654c36e1f | Address on File | Contingent | ETH: 0.0149271, ETHW: 0.0149271 |
| 81193fef-1d0e-46a2-973e-1a50d3204d83 | Address on File | Contingent | DOGE: 241.39040055, USD: 10.17895179 |
| 48592a49-8d79-4f2f-8600-690f1b5605dc | Address on File | | IOC: 29, LBC: 100, SNT: 1099, USD: 0.00943286, VIA: 0.50783699 |
| 1e68426b-d677-4e85-b779-6e125efd0cfc | Address on File | Contingent | BTC: 0.00000041, XLM: 309.4107994 |
| 5c54b6fb-c3b5-46bf-bd4e-48315ae0a7f3 | Address on File | | BCH: 0.00003585, ETH: 0.00004397, ETHW: 0.00004397, FLR: 244.7715109, WACME: 625.0143942 |
| 55348d18-62d5-447b-9328-653d9190853d | Address on File | | BTC: 0.00000006, FLR: 8.03702567, NEO: 0.51025938, XRP: 53.19187046 |
| 8b9a0b7e-0939-401f-a027-c1f532bb7c82 | Address on File | Contingent | BTC: 0.00000005, FLR: 9.66957389, XRP: 63.9966504 |
| 8a067dab-1165-4d44-8920-00b9db3317cb | No Address on File | Contingent | BCH: 0.05043892, BTC: 0.00000006, NEO: 2.40942029 |
| ebb40626-85bd-4f14-b631-7b36c252fa36 | Address on File | | BTC: 0.00000093, DGB: 1662.33656107, USD: 14.37622586 |
| d5bd387a-852b-4f3e-85ae-83c9229455f8 | Address on File | Contingent | BTC: 0.00000003, FLR: 3.475185, GLM: 48, XLM: 74.24959041, XRP: 23, XVG: 357 |
| 25256b9e-ec81-4e1f-86b8-73867e50a546 | Address on File | Contingent | BTC: 0.00000008, FLR: 9.66859059, XRP: 63.99014255 |
| 012c92cc-1657-4d81-b156-8091a51b5b6c | Address on File | | IGNIS: 104.36838604, NXT: 208.73677208, SC: 7598.16973404 |
| d2f297c4-f5cc-45c5-a621-fe7c54401ac9 | Address on File | Contingent | BTC: 0.00000024, QTUM: 10.74533363 |
| 2c8c027c-bcfe-48ea-9e52-7daece1f6531 | No Address on File | Contingent | BCH: 0.00072139, BTC: 0.00072139, RDD: 18939.587122 |
| 488927d4-4b01-49c4-9ce7-e2041211d417 | No Address on File | Contingent | BTC: 0.00099695 |
| 1c9368c7-53f7-48c7-9ff9-492e66b041d0 | Address on File | Contingent | BTC: 0.00099683, USDT: 0.00270526 |
| e4067aa2-31c1-4fbe-b1af-d743bdd4e6c4 | Address on File | | LBC: 0.73668105, USD: 2.01102024, USDC: 25.60048177 |
| 95b3cdfa-454b-4609-8fa9-5d35002a41b0 | Address on File | | BTC: 0.00001603, DGB: 3198.37501169, XDN: 37747.90467606 |
| 37a62f9d-3206-491d-8df1-4fa15aa7c368 | Address on File | | BTC: 0.00000193, FLR: 9.64883496, XRP: 63.85939286 |
| 232d1438-a13a-482b-8298-2f2505d5dcfa | Address on File | Contingent | ADA: 72.89045361, DOGE: 9.80444163, IGNIS: 5.31037053, NXT: 10.62074106, USD: 0.23346291 |
| c1d8c1eb-ed83-4971-bf7c-a9633c64c60f | Address on File | Contingent | ARDR: 350.90929879, BTC: 0.00000023, IGNIS: 10, NXT: 20 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 773db3f5-5f7c-4d07-b3e0-9e39450e0d76 | Address on File | | BTC: 0.00099685 |
| 2cf472a5-0228-4c36-8de9-bcc86cdcb4c4 | Address on File | | ENG: 40, GLM: 123.13724121, THC: 380 |
| 0c8570b0-6f2b-4bf2-9ae1-cf8e32fea004 | Address on File | Contingent | BTC: 0.00033782, FLR: 6.0438, MEME: 10, PTOY: 30, XRP: 40 |
| 9173f1ba-4160-4f86-bd57-1c1b2972e482 | No Address on File | Contingent | BTC: 0.00099679 |
| 19ed9e56-c702-437a-be36-71d0406a7828 | Address on File | Contingent | BTC: 0.00002141, FLR: 9.45884665, XRP: 62.60198318 |
| 17ac0b6e-ba7e-4e42-b643-cefb0ded2296 | Address on File | Contingent | BTC: 0.00096091, WACME: 30.02647225 |
| 7f8d87cd-2403-43a0-b271-d68d4184f9b7 | Address on File | Contingent | DGB: 1169, ENG: 70, RDD: 5656.473375, XLM: 177.19950798 |
| 777e9ec9-c07e-4620-85fb-fa8f84556e0d | Address on File | Contingent | HIVE: 42.57478517, NEO: 0.07485029, QTUM: 0.61041963, STEEM: 42.57478517, XEM: 18.86347563, XVG: 274.72579308 |
| 5fa750b8-f99d-406c-97a6-463a54b3599c | Address on File | Contingent | BTC: 0.00099669 |
| 30abb023-ea73-4f0b-bf48-c735aed83bae | Address on File | | RDD: 69220.89353927 |
| 11735dd0-a585-4587-86a2-f724ae73fafc | Address on File | | ETHW: 0.04140598, GAME: 1001, LBC: 410, RDD: 18951.38138804, STRAX: 5.43315842, USD: 0.23212471, WACME: 11.86111145 |
| 016c1f94-3dbf-44cd-883c-b9c350037eca | Address on File | | BTC: 0.00050585, FLR: 4.7594925, XRP: 31.5 |
| a4252c40-caf4-444e-9e84-5970a1349e56 | No Address on File | Contingent | DOGE: 381.36555028 |
| 6f313e45-48e2-4843-a2ba-2aebaf231f48 | Address on File | Contingent | BTC: 0.00099659 |
| e6616d7d-a689-4965-b23b-6c7f7e11c9ef | Address on File | | ETC: 0.00000005, ETH: 0.00002755, ETHW: 0.00002755, NEO: 0.00424258, OMG: 20.07621317, PART: 2.06069177, STEEM: 0.00000008, USD: 0.00558101, USDT: 8.87661484, XMY: 2912.19265086 |
| af38d8cc-e727-4fe7-ae6c-5b1ee19c39ca | Address on File | Contingent | ADA: 0.93995482, BTC: 0.0000003, ETH: 0.00001254, ETHW: 0.00001254, FLR: 945.4039777, USD: 0.67018287, XLM: 0.74188304, XRP: 0.01696121 |
| 2c0a7cb5-345c-4d0c-b1a1-f644e436b6e5 | Address on File | Contingent | BTC: 0.0000001, IGNIS: 166.41555421, XLM: 300 |
| 6d432d41-e9fe-46e8-80a2-aaf5c49dc396 | Address on File | | BTC: 0.00099651, USD: 0.00011075 |
| 9329ca49-74a6-44bf-bd3f-9d79454f8247 | Address on File | Contingent | ADA: 75.4637911, XDN: 1112.98316083 |
| 5f67cba0-a844-4f8b-b1fc-d4c648107ae9 | Address on File | Contingent | BTC: 0.00099646, USD: 0.00028274 |
| 544867b1-b74b-4be9-92c7-349fa84505a9 | Address on File | Contingent | NEO: 3.02033967, USDT: 0.00093808 |
| e438bcac-7181-42cc-9ec0-a3006581e236 | Address on File | | HBAR: 505.15123679 |
| 110338b9-1623-437c-9122-6123a6e67abe | Address on File | Contingent | USDT: 27.57157678 |
| b1440e2c-2099-4e92-b2e3-2f2cf944b8d7 | Address on File | Contingent | BTC: 0.00000108, XVG: 14553.59265652 |
| baae3de1-c4ae-4480-b21e-397132b32a2b | Address on File | | CBC: 236, DTA: 1956, LBC: 39, NGC: 39, NXT: 50, PMA: 7047, POT: 337, PTOY: 399, SPC: 884, THC: 402, VEE: 684 |
| 367714e4-fb60-454f-80b7-d03aceedf72d | Address on File | Contingent | BTC: 0.00099583, WAVES: 0.00957348 |
| 1b5395a5-6957-443b-aaae-50d727c3857c | Address on File | Contingent | BTC: 0.0009964 |
| f242fffc-3897-441e-97a8-f3697c6a2a29 | Address on File | | BTC: 0.0000004, RDD: 2499.07318786, USDT: 26.56379845 |
| 6de238f5-ed2f-4fc7-90ff-040853a77e0c | Address on File | | FLR: 250.3201661, GLM: 7.5, PAY: 25, PIVX: 12, POWR: 100 |
| fdfab36a-0bbd-427a-9b9b-78d73767c3f5 | No Address on File | Contingent | BTC: 0.00089547, SC: 800 |
| 80cdbe54-08be-411d-8d2a-3249b0cc85de | Address on File | Contingent | BTC: 0.00099617, USDT: 0.00215131 |
| 78d00a56-4bac-4083-b4c7-319e48f366c5 | Address on File | | BTC: 0.00006746, BTS: 3000, USD: 0.00264928 |
| 0f0ad7a7-a274-4fb0-b6a0-3a947b41e3ad | No Address on File | Contingent | BTC: 0.00050004, USDT: 13.72900509 |
| bd92efdc-4197-4b60-94d8-1499936f6196 | Address on File | Contingent | USD: 27.67352817, XVG: 0.9030837 |
| 1992cb57-4dfd-4684-9dad-d2284d26e5c1 | Address on File | Contingent | HBAR: 284.5331933, SC: 3452.07314252 |
| fdc6e35f-8b57-42a5-a353-77029a5f9469 | Address on File | Contingent | BCH: 0.24846635 |
| ecd3000d-abed-4c7b-9d49-78ccd76a1dae | Address on File | | BCH: 0.00000001, BTC: 0.00000002, ETHW: 0.88135376, FLR: 920.5225795 |
| e042f708-6fe8-4418-8c65-bdbab73f1ab0 | No Address on File | Contingent | BCH: 0.00002518, BTC: 0.00002518, NEO: 2.94279391 |
| 92fee6d9-e8a1-48b9-b2c6-704ba67883e7 | Address on File | | USDT: 27.56276028 |
| db1e1156-d757-4274-a2fb-407db2764dab | Address on File | Contingent | BTC: 0.00000023, NEO: 3.01862483 |
| 4f5a253f-89e6-4a62-a675-ae84292347ac | Address on File | Contingent | BTC: 0.00000004, SIGNA: 25155 |
| bfb65b36-003b-423f-94e6-a66cf9b185b8 | Address on File | | ETHW: 13.50449117 |
| b18692c1-1878-43b5-9de3-000743210c75 | Address on File | Contingent | ETH: 0.01489821, ETHW: 0.01489821, USD: 0.01994776 |
| 4645a836-1553-4020-9dd8-10900600512e | Address on File | Contingent | MORE: 0.00000038, MUNT: 0.00000908, NEO: 3.01912531, RLC: 0.00000482, USD: 0.0000921, VRC: 0.00000025, XRP: 0.00000002 |
| b6d1cfe6-1186-46d1-bbb1-35ca25270b1d | Address on File | Contingent | BCH: 0.00000224, ETC: 0.16895181, XLM: 274.56027456 |
| 8684814a-cdad-413e-b28f-da63af6515d2 | Address on File | Contingent | BTC: 0.00099558, USDT: 0.01181678 |
| f71c2a43-42ad-462d-9761-f491f70acf4a | Address on File | Contingent | BTC: 0.00099516, LTC: 0.00000546, POT: 0.00432117, USDT: 0.00060219, XLM: 0.25 |
| a7984f4e-8ee1-4a36-bd61-79a204a87469 | No Address on File | Contingent | BCH: 0.00095327, BTC: 0.00095327, DOGE: 14.87485197 |
| 1908770a-c668-4849-badf-9c42750a0372 | Address on File | | RDD: 3327, SC: 7524.9 |
| d08756d0-a071-42f9-bdd7-28268a245cce | Address on File | Contingent | BTC: 0.00099591 |
| b2acac37-76da-400a-8ffc-f13ec7b0abc0 | Address on File | Contingent | BTC: 0.00000006, FLR: 8.73077762, XRP: 57.78336554, XVG: 1396.87129167 |
| 5b7796a7-bd38-404c-a560-24ff53ce3798 | Address on File | | DOGE: 381.08296938 |
| 217a3753-033b-41b1-add1-ffcbf64c1699 | Address on File | Contingent | FLR: 170.0233899, LTC: 0.01, ZEC: 0.66692533 |
| 61922ae1-fb51-4ce0-abe3-f5ff937fbd10 | Address on File | Contingent | LSK: 31.93021767 |
| 0f50e172-af94-4d20-acee-1e23726ee74a | Address on File | Contingent | BTC: 0.00099548, NEO: 0.00085921, USDT: 0.00062811 |
| f708a314-e304-4fdd-8482-424d8070fea2 | Address on File | | PAY: 2585.23744433, USD: 0.00160774, USDT: 0.00000004 |
| 667e3a39-a280-429c-9430-f04e470a4f90 | Address on File | Contingent | BTC: 0.00000043, ETH: 0.00000071, ETHW: 0.00000071, RDD: 69123.999 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 11b812d1-a2c8-477c-b25a-38056acce07d | No Address on File | Contingent | BCH: 0.0000001, BTC: 0.00000003, XRP: 64.53723066 |
| d6ad323f-4825-4dcb-b828-a2f8fe80449c | Address on File | Contingent | ADA: 50, BTC: 0.00027362, SC: 500 |
| 87bd93d9-361a-4720-a71c-20afb6ebbcef | No Address on File | Contingent | DOGE: 381 |
| 3de65fc8-5d92-4970-ab6b-34a648e04dfc | Address on File | Contingent | BTC: 0.00000004, OMG: 17.56367106, XLM: 140 |
| 02bbaf5b-209d-4f9b-924f-e5072e3a29bf | Address on File | Contingent | BTC: 0.00099561 |
| 8bed812f-aa51-485f-ad7f-dc935c3a008c | Address on File | Contingent | TRX: 403.77937494 |
| 69182a23-ae46-4361-b515-ca083ba677b2 | Address on File | | ETH: 0.00000001, ETHW: 0.00000001, FLR: 984.28362, USD: 0.00007094 |
| 1ce03518-85a7-4b50-a64a-1cf9e177567c | No Address on File | Contingent | OMG: 1.51366913, REPV2: 0.25331349, XLM: 115.47205189, XRP: 33.64551324 |
| a70dc26f-77b7-4744-b74b-e6932bfe0208 | Address on File | Contingent | BTC: 0.00004691, HBD: 2, IGNIS: 24.15254238, NEO: 0.56815775, NXT: 48.30508475, SBD: 2, XLM: 141 |
| 671329e3-7c21-481a-8bad-cedfa32026b8 | Address on File | | BTC: 0.00021865, ETH: 0.00496711, ETHW: 0.00496711, FLR: 75.60387354, RDD: 5704.0375, SIGNA: 1500, USDT: 1.26246281, VIA: 100.80083297, XDN: 10000, XEM: 43.62273665 |
| 95312346-b8e1-4107-81c5-c2c87b76365b | Address on File | Contingent | BTC: 0.00000267, XRP: 64.35518475 |
| 6e13e8d8-a5ea-427d-8272-6c323f647a63 | Address on File | Contingent | ETC: 0.30182238, ETH: 0.01152389, ETHW: 0.01152389, USD: 0.73615299 |
| 0bea8f62-39f9-4970-8d72-0b15d434eddc | No Address on File | Contingent | BCH: 0.00098073, BTC: 0.00098073, MUNT: 544.48100685 |
| 05521129-8d14-48dd-93b9-66fac6e7275a | Address on File | Contingent | BCH: 0.00246193, MATIC: 5.99430202, MYST: 90, USD: 0.20100734, XLM: 1.92030732 |
| 4f6417dc-c4a5-4d2b-9e22-8d67e29521f5 | Address on File | | LINK: 1.01699901, SC: 504.6389268, TRX: 252.14576926, XTZ: 2.08971606 |
| 607d99fa-1857-47a7-a545-4ca159814b2c | Address on File | Contingent | SC: 2450.80872141, USD: 0.46104753, XLM: 208 |
| bbc53980-23c2-47e6-a667-883a5b0339dc | Address on File | Contingent | DASH: 0.00450544, ETH: 0.01367423, ETHW: 0.01367423, FLR: 0.72866969, XLM: 0.00000097, XRP: 4.82259302 |
| 06e1dadc-3902-4f1a-a650-1d0ecac802ea | Address on File | | BTC: 0.0001134, DASH: 0.00169161, USD: 9.21272727, XDN: 345578.18555556 |
| d01eb122-ef4e-4303-870a-6a3d62e97605 | Address on File | Contingent | BCH: 0.00001183, GLM: 0.56548034, NEO: 3, SC: 0.04754438, XRP: 0.08190842 |
| 74a638b5-cd54-4d1d-89ea-fd4521c39a03 | Address on File | | ETHW: 0.00789709, NEO: 0.70640763, RDD: 4000, USD: 19.56329322 |
| 9b7e36ee-fd23-422f-a23f-a2d7408a5196 | Address on File | Contingent | USD: 0.00231, XRP: 64.51107 |
| d2803425-2c2f-4ed1-907b-3e238092f719 | Address on File | | ADA: 0.05016023, BAT: 0.00118812, BTC: 0.00000895, FLR: 0.0831056, HBAR: 0.0071623, LSK: 0.0055274, NEO: 0.975, ONT: 3, SC: 5065.4296875, XRP: 0.2058679, XVG: 0.00045455 |
| 0a9bb8bd-dc4a-42f6-9b34-83dda8ce7ea1 | Address on File | | DOGE: 375.61445526, USD: 0.38156277 |
| 60804c30-f2f2-435e-a7d7-18b47a9955bf | Address on File | Contingent | BTC: 0.00000002, FLR: 9.65175249, XRP: 63.87870208 |
| 36e86d8d-9c5f-4c80-aea4-a422cf5b3dc8 | Address on File | Contingent | BCH: 0.00177779, BTC: 0.00098816 |
| 99d56531-d2e9-4af7-a601-3dfdd808f7c3 | Address on File | Contingent | BCH: 0.15080401, STORJ: 1.05720546, XLM: 117.62724542 |
| cb196a51-c97e-49fb-bc2b-050e4934019a | Address on File | | SC: 7761.70039418, USD: 0.48336959 |
| 15a7dc1d-7835-4f05-a2f9-78aaf21dd4f3 | Address on File | Contingent | BTC: 0.00067695, ETH: 0.0001, ETHW: 0.0001, FLR: 3.0219, XRP: 20 |
| 345b40a8-24e0-411a-ab32-09f214253f8c | Address on File | Contingent | BTC: 0.00000947, ETH: 0.00000575, ETHW: 0.00000575, NEO: 0.15, RDD: 65000 |
| 917e0f41-7281-488c-b818-f7ac760b2ac5 | Address on File | Contingent | BTC: 0.00000018, NEO: 3.01618535 |
| d8efbc84-ae29-4d5f-9538-31221cee3535 | Address on File | | EMC2: 200, FLO: 500, PINK: 8000, POT: 250, POWR: 150, STEEM: 0.00065666, USD: 0.00190228 |
| 631213d3-eb32-4615-a9fa-5ca18ceca1cd | Address on File | Contingent | BTC: 0.00099517, USDT: 0.00025995 |
| 5e44e457-a247-473e-9c43-3d85dddac72e | No Address on File | Contingent | ADA: 0.00000002, USDT: 0.0001525, XRP: 64.50243443 |
| 176ae870-f4d7-451c-bbf1-842eb5d8c460 | Address on File | Contingent | BTC: 0.00085115, RDD: 10000 |
| 18931fe0-739c-4845-ace3-4ccadf7a20d6 | Address on File | Contingent | PAY: 974.43767699, PTOY: 1000, WACME: 100 |
| c1d40ccb-ac1f-4390-aaa6-997021419569 | Address on File | Contingent | BTC: 0.00000008, USDT: 0.00126075, XRP: 64.4920601 |
| ed796f9f-6d2c-4641-ab4e-87494aa5c96a | Address on File | Contingent | BTC: 0.00099509 |
| 729b0af2-889f-4df7-8bb8-a6b49b684b51 | Address on File | Contingent | FLR: 808.4843004, USD: 4.53219254, USDT: 0.330416, XRP: 0.14367953 |
| 34bc943f-b017-4c34-a05b-3bba9ebe9dcb | Address on File | | ETHW: 11.4679, SIGNA: 179, STRAX: 8.26390533 |
| 07caa979-a2b3-4cae-a13a-ccb5907e1ce8 | Address on File | Contingent | BTC: 0.00000001, USDC: 27.55950281 |
| 8a731f76-c60c-445c-9e03-4635134fa2bf | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00000066, ETHW: 0.00000066, HIVE: 5.38651849, NEO: 0.37193736, STEEM: 5.38651849, XLM: 236.37440758 |
| 90e0c057-c6a6-4c3c-9f53-30a223bf2ba2 | Address on File | Contingent | BTC: 0.00099498 |
| c084fa0c-3709-43e9-a6b8-6f73993f68c1 | Address on File | Contingent | BTC: 0.00099497 |
| 0c020fdb-1548-4285-bf03-4d366886e776 | Address on File | | BTC: 0.00000009, ETH: 0.00327942, ETHW: 0.00327942, RVN: 818.06451728, USDT: 1.34324083, XVG: 1591.61167481 |
| 1b109155-f39e-496a-9220-33418b8836e3 | No Address on File | Contingent | BCH: 0.00048955, BTC: 0.00099297 |
| a6560fe4-4189-4a39-aba9-42959ca9411a | Address on File | Contingent | BTC: 0.00024357, ETH: 0.00117066, ETHW: 0.00117066, SIGNA: 17000 |
| 66a2cd92-4a8a-4e3c-8548-1d6e8be25126 | Address on File | | BCH: 0.00000547, IOTA: 100, USD: 9.59859745 |
| 024419a0-f8da-441b-88d4-d1f2a607def0 | No Address on File | Contingent | BCH: 0.00000014, ETH: 0.01475752, ETHW: 0.03161038, IGNIS: 42.99070564 |
| 107235ce-ac6c-47dd-acc8-33c6304efa1e | Address on File | Contingent | DOGE: 380.69432096 |
| 472691e4-f95f-49c4-834f-fcec4a3949bd | Address on File | Contingent | FLR: 983.5182378, USD: 0.00072968 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b32900f6-a53d-46d4-bd17-6fbedeab8489 | Address on File | Contingent | BTC: 0.00000123, BTS: 3097.27880192, USD: 0.9654473 |
| 25b521e7-dc94-453e-ab84-fe4567a226c5 | Address on File | Contingent | ETH: 0.01489038, ETHW: 0.01489038 |
| a970fe43-6fbf-4ec4-ada4-eec8254618ca | Address on File | Contingent | ETH: 0.01488357, ETHW: 0.01488357, XLM: 0.1283237 |
| 7c6f71e5-fb74-4c86-87a6-006a6c81851e | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000031, NEO: 0.21065969, NMR: 0.13606424, SC: 6811.30755809 |
| c4c4c8d6-22cf-44e9-8eed-bf47c0e51ee8 | Address on File | Contingent | LINK: 4.18962647 |
| 1c1141d9-0d39-4458-b252-055c5f2afd49 | No Address on File | Contingent | SBD: 8.77838457 |
| f4dbdadf-895c-4b89-b99d-f00c32ef9baa | Address on File | Contingent | BTC: 0.00000008, LTC: 0.35497854 |
| efa41153-9e3a-48e5-ba08-515c1ae3f98b | Address on File | Contingent | BTC: 0.00099468 |
| 4d7a4709-0f11-43cd-ab80-e8483831a7f4 | Address on File | Contingent | BTC: 0.00000006, FLR: 0.00000474, POT: 400, SC: 7700, XRP: 0.00003137 |
| 105d256a-21fc-451f-96c7-784c451a9f26 | Address on File | | BTC: 0.00099461 |
| 10b195c7-6659-4ce8-a32f-8e2996717abe | Address on File | Contingent | HBAR: 504.21296966 |
| 01ac90eb-40a5-4a93-9027-cb4ff99d9a97 | Address on File | Contingent | NEO: 0.12137524, XLM: 296.29131469 |
| a677ce67-5740-497b-b0fe-139153f1c373 | Address on File | | BTC: 0.00000049, PART: 45 |
| 91ad740b-7493-4ed5-961b-cccef6048249 | No Address on File | Contingent | BCH: 0.00112576, BTC: 0.00092768, LSK: 2 |
| 92edf56d-8df9-4d17-9c38-8369684f696f | Address on File | | BTC: 0.00000498, IOTA: 140.48816048, USD: 2.14763941 |
| 541d0c33-0944-4928-9686-88c194a9fd36 | Address on File | Contingent | BTC: 0.00008344, ETH: 0.00000066, ETHW: 0.00000066, WAXP: 434.8752863 |
| 32d3d1b1-038a-4179-a42e-9e0049ed38a5 | Address on File | Contingent | BTC: 0.00000133, ETH: 0.01485552, ETHW: 0.01485552, USDT: 0.01946737 |
| 28601c75-0df8-4d2d-a8b5-1b2c7ef0225f | No Address on File | Contingent | BTC: 0.00099448 |
| b5b39399-3c97-487d-80ae-2bd4b7fbcc65 | Address on File | | BTC: 0.00000338, ETH: 0.00127734, ETHW: 0.00127734, STRAX: 50.57125936, USD: 1 |
| a6f98d99-5922-4b34-a2be-4203c189acca | Address on File | Contingent | ADA: 11.02162417, ALGO: 10.2233599, ATOM: 0.42445793, DOGE: 59.80464215, ENJ: 5.54635753, RVN: 52.71300229, USD: 0.06864006, USDC: 9.94627024 |
| 2c6eef19-8a7b-464c-a642-cae5c4188463 | Address on File | | BCH: 0.00010537, BLK: 174.73203898, BTT: 153000, FLR: 86.78372588, IOTA: 36.5, OMG: 16.22121388, PAY: 20.50604451, POT: 90.70327615, SC: 657.49898883, USD: 0.00485292 |
| 10c4f47e-4f8e-43d3-9666-f8fa3f5d57fe | Address on File | Contingent | BTC: 0.00000037, RDD: 69041.13383461 |
| 29f0184c-b856-47e7-8b1d-962a56e4d187 | Address on File | Contingent | LINK: 4.1883659 |
| 29967c91-8ed7-4b8c-93c2-49ccbd22e154 | Address on File | Contingent | BTC: 0.00099443 |
| abff21e6-ab4d-4cc1-98be-72990099b152 | Address on File | | BTC: 0.00099438 |
| b61ba7bf-95b4-4ba8-adb2-b72d747966fb | Address on File | Contingent | ADA: 0.44500829, DOGE: 0.56282685, FLR: 138.6342184, OMG: 23.47117471, SC: 0.14233425, USD: 0.00809708, XDN: 50262.18395895, XRP: 2.53015254, XVG: 0.14723084 |
| 75c9a44c-cf86-45f2-ae3f-a252278b89b7 | No Address on File | Contingent | NEO: 0.17268735, XRP: 60.33400916, XVG: 96.11840717 |
| eda04f98-52d1-4451-acec-0e0d0baf153e | Address on File | | FLR: 667.2932185, SC: 1782.70964075, XVG: 1386.16839844 |
| 40e4606f-fc35-41dd-acc2-113c168f2d82 | No Address on File | Contingent | BTC: 0.00099435 |
| 8c4447e5-eed1-4df7-a0f7-9915c6bb2fe6 | Address on File | | HBAR: 504.07997066 |
| 15493e11-e6e9-4b4d-8d87-0f0aa61b47c4 | Address on File | | ADX: 103.99433237, BCH: 0.00000078, BTC: 0.00027902, LBC: 303.55243932, LTC: 0.00512032, USDT: 0.01161604, XLM: 1.84353184 |
| 75c48a62-ab95-4037-a81f-66d556b5eb51 | Address on File | | DCR: 0.00002927, DOGE: 2, USDT: 0.46180049, XVG: 14217.242 |
| bc6230e0-c797-41da-9087-4a5d9f91aa45 | Address on File | | NEO: 3, VTC: 1.1 |
| 2585d99b-767a-4d1a-891d-70ff743f4af5 | Address on File | Contingent | BTC: 0.000016, DGB: 500, GRS: 56, XVG: 1800 |
| c04f10a6-f60e-4b8d-bb73-4e9b65cd83d9 | Address on File | Contingent | ADA: 75.42401941 |
| c6c6dff4-ad72-4ad6-843d-5383a6d571e7 | Address on File | Contingent | ARDR: 80.710349, BTC: 0.00000596, ETH: 0.00259242, ETHW: 0.00259242, SNT: 578.19284725, VTC: 20.00815837 |
| ac0ea334-1598-46b9-8893-2ec08fbee50f | Address on File | | BTC: 0.00000028, ETH: 0.00000238, ETHW: 0.00000238, FLR: 806.9083291, NEO: 0.53831777 |
| e7578620-df01-4f7b-bd79-b8329a77ad8e | Address on File | Contingent | BTC: 0.00001701, XRP: 63.3387585 |
| 37c06832-82ce-4edb-894d-76122898f1e2 | Address on File | | BTC: 0.00000003, FLR: 879.6835036, IGNIS: 433.93959875, NEO: 0.07960393, USDT: 0.00000061 |
| 44585357-2006-4289-b06c-f764823f1697 | No Address on File | Contingent | BTC: 0.00099416 |
| b2f67346-355c-47d2-9be7-a0afca9e3239 | No Address on File | Contingent | BCH: 0.00094605, BTC: 0.00094605, DOGE: 16.939, VTC: 0.0044116 |
| d5f80ef3-9c3b-4fc7-9d96-6a1a3ae0fa99 | Address on File | Contingent | ETH: 0.01430713, ETHW: 0.01430713, USD: 1.06331112 |
| 6e597ecf-59f6-46b6-95e7-2fe988dbf695 | Address on File | | ETH: 0.00134535, ETHW: 12.19392448, KMD: 0.19262358, USD: 0.00940344, USDT: 0.07113177 |
| 721309f7-312e-4a83-ab55-42687f67f905 | Address on File | Contingent | BTC: 0.00099403 |
| 3f84e5ae-ca93-477a-8eee-5f78e7647cb4 | Address on File | Contingent | BTC: 0.00080868, DOGE: 70.90986576 |
| 05c4c903-2b14-4f82-ab3e-5037c22c6b1e | Address on File | Contingent | ETH: 0.01487745, ETHW: 0.01487745 |
| 8ccaca79-09e8-4bc1-b2a3-9fceffac9521 | Address on File | Contingent | BTC: 0.00098803, STORJ: 0.5274463 |
| e46b6232-dba5-44c5-a6a8-b2f556f42746 | Address on File | Contingent | OMG: 4, POWR: 150 |
| 2e45ce66-8506-4157-b9dd-63a9a9ec7bbd | Address on File | Contingent | ADA: 20, ADX: 5, BTC: 0.00000003, GLM: 20, SC: 120, XLM: 68.7976321, XRP: 20 |
| 0725c0ff-2362-4b5b-889f-431373668a26 | Address on File | | BTC: 0.00078381, FLR: 128.8973618, POT: 296, THC: 777 |
| d91eeee1-b39e-4aaf-8a8a-01d88a5a80d3 | No Address on File | Contingent | BTC: 0.00058318, LSK: 11, NXS: 21, POT: 230 |
| 3bc6d40e-73ee-40ea-ae46-2f7c55832cd7 | Address on File | Contingent | XVG: 14531.057 |
| 9054fd5d-e753-4bb3-a9d3-35543ad2c2c1 | Address on File | | BTC: 0.00000003, FLR: 7.32697121, SC: 384.1176729, XLM: 43, XRP: 48.4924796, XVG: 750 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b3da3840-fac9-41a1-8a80-daae27368720 | Address on File | | BLOCK: 15, FLR: 120.876, USD: 0.0014448, USDT: 21.97892739, WACME: 30, WAXP: 0.29370272 |
| d4db2173-9289-4c04-8882-5800967baa64 | Address on File | Contingent | ETH: 0.00002202, ETHW: 0.00002202, SNT: 1124.45856375, USDT: 0.35292954 |
| 706ed399-85a4-4217-b1d6-a8534afb3f3e | Address on File | Contingent | DOGE: 157.20005259, SC: 4504.98308041, XMY: 10364.789902 |
| fa78a6bf-94fb-4be1-85ef-ed69b66efda3 | Address on File | | BTC: 0.00099368 |
| 457d9db6-8e9c-4deb-9bdc-d59cef71cee3 | Address on File | | BTC: 0.0005536, ETHW: 1, NEO: 0.975, WACME: 37.3864352 |
| 680d9506-faf1-403c-bb53-32dc31e58fcf | Address on File | Contingent | BCH: 0.00000027, BTC: 0.00099366, NXS: 0.00000002 |
| fd7e903a-b313-4ac6-8e51-9529f20c89a4 | Address on File | | ADA: 72.41515268, BTC: 0.00000229, SC: 178.92279701, USD: 0.22163926, XDN: 3941.97176042 |
| 1f918e48-71fa-4bca-931e-a8aea3a36069 | Address on File | Contingent | DGB: 2400, USD: 8.40327608 |
| 585e4ca8-4d40-49b0-a53e-ea846a5379a6 | No Address on File | Contingent | BCH: 0.00029263, BTC: 0.00029263, DOGE: 267.782 |
| 30b4f4ed-ba64-45a8-89c9-81a9241ca15e | Address on File | Contingent | ETH: 0.006, ETHW: 0.006, SIGNA: 14930.54621895, WAXP: 0.7442725 |
| 8ddeccef-60c3-4cf4-b653-8e48ef5a0a95 | Address on File | Contingent | FLR: 56.60851312, HIVE: 25, RDD: 4181.81818182, STEEM: 25, USDT: 3.74458777, XEM: 200, XRP: 0.00510521 |
| 89e5b9b0-60df-4a3a-b301-ef969bb76f21 | Address on File | Contingent | DGB: 150, ETH: 0.00191687, ETHW: 0.00191687, FLR: 3.90939228, USD: 11.645655, XRP: 25.87373692 |
| 0a51ca66-b217-4502-ac06-3bd5f4baed00 | Address on File | Contingent | ETH: 0.01156776, ETHW: 0.01156776, FLR: 218.2608873 |
| 51948fd6-f5f2-401e-9b53-4fe109f64648 | Address on File | Contingent | BTC: 0.00000008, GLM: 127.1314638 |
| 5e1a1f32-e733-4903-ba54-7bc2a8ab341e | Address on File | | BTC: 0.00069915, FLR: 30.33112503, SC: 1313.47996436, USDT: 0.00001179, XVG: 1436.4678556 |
| ffe2d051-ffa2-43d3-b13f-aebbd54e0a2e | Address on File | | FLR: 484.0486047, RDD: 35000 |
| 388ecf25-33ef-44b4-b585-01ba9f9404f5 | Address on File | Contingent | BTC: 0.00099351 |
| 00465df8-484c-4ce8-ac49-749aded24897 | Address on File | | FLR: 982.2159314 |
| fd37665f-6b2a-4d86-9a06-28c27fe06848 | No Address on File | Contingent | BTC: 0.00099348 |
| 0fc3e037-0cd1-4778-a173-c85e3f7f500f | Address on File | Contingent | UBQ: 1131.12826834 |
| 253c703c-be2f-49b6-9346-ab8fb03a981b | Address on File | Contingent | ETH: 0.01486733, ETHW: 0.01486733, USD: 0.00538489 |
| d8d4d426-fda9-4f27-8659-00aadadfa8ff | Address on File | Contingent | DGB: 3449.83056152 |
| f5c519c7-2202-4fbc-b467-395bbb35c647 | Address on File | Contingent | IOTA: 152.98486878, USD: 0.00015259 |
| 1227e483-81ce-4b26-9c9d-a9cf798cb07d | Address on File | Contingent | BTC: 0.00000764, FLR: 9.55978065, XRP: 63.27 |
| c32a84ae-ef1b-4dbb-92c9-2658ec980024 | Address on File | Contingent | BTC: 0.00099342 |
| 34575364-64b5-4d06-b590-6e78d6e3d58d | Address on File | Contingent | BTC: 0.00000002, FLR: 982.1175 |
| bda69e8e-07ae-4fd8-8e44-15ebb80bdb91 | Address on File | Contingent | LINK: 4.1839046 |
| 983ef585-3cb7-4cf0-9728-7d24c34a6f17 | Address on File | Contingent | ETH: 0.01486932, ETHW: 0.01486932 |
| 353a163b-0533-44fc-b06c-cf691db037bc | Address on File | Contingent | BTC: 0.00099337 |
| 27b51d6c-a8f6-4ff5-82e7-08f27192be81 | Address on File | Contingent | BTC: 0.0005, DOGE: 1, ETH: 0.006, ETHW: 0.006, LTC: 0.01, MTL: 1.51, NMR: 0.01, SC: 1, USDT: 0.00142057 |
| e64ed291-ebcf-4d3b-8480-eba5ffa3015c | Address on File | | XVG: 14523.70315523 |
| 820eac4d-6974-4d3b-8c7f-64bca25b0215 | No Address on File | Contingent | BCH: 0.00098933, BTC: 0.00098933 |
| 79597022-41ab-4a78-a937-0472151d901c | Address on File | | OXEN: 240.30228939, USD: 0.0074953 |
| 777dde11-e3c3-4f43-a693-9f796720ea32 | Address on File | Contingent | BTC: 0.00095279, ETH: 0.00060588, ETHW: 0.00060588 |
| 934d9ce0-9bc0-4e60-90c1-5a5a7669be06 | Address on File | | USD: 27.15880338, XTZ: 0.47530862 |
| 0796ab82-8069-41db-ad66-d34a5755462c | Address on File | | ANT: 0.78420804, ETHW: 1.41594373, FLR: 282.0516893, KMD: 0.00002137, LTC: 0.00035669, USD: 4.84867934, XDN: 57052.72743545, XRP: 0.71755667, XVG: 3623.68768382 |
| 4a81b43e-4584-4cd2-b3ee-bf26cb9ce343 | No Address on File | Contingent | BCH: 0.00098923, BTC: 0.00098923 |
| 7e31025d-a8e8-4079-8611-9943b4d985f5 | Address on File | Contingent | BTC: 0.00099157, UBQ: 1.8506235 |
| 4a94c253-b9e7-4b28-979c-77bcd851b998 | Address on File | | ARK: 67.91164274, FLR: 75.5475, LTC: 0.02595028, PAY: 369.69349113, STRAX: 1 |
| 482cf00d-2c70-4523-9911-31bd3784f2d3 | No Address on File | Contingent | LTC: 0.35446134 |
| e7a8e68e-73aa-4f9e-a5c6-2eb028e98b1f | Address on File | Contingent | ETH: 0.00000125, ETHW: 0.00000125, FLR: 9.63049601, XRP: 63.73801917 |
| eb2e92db-f8a0-48fc-8f5a-fe09cbd8d635 | No Address on File | Contingent | BCH: 0.00870399, BTC: 0.00000002, ETH: 0.01434345, ETHW: 0.01434345 |
| 58afc91f-3b75-4069-9928-fb08c32e4f23 | Address on File | Contingent | VTC: 239.29692201 |
| f1c8f5d8-569e-4ba3-b293-ea5e9b2f9f28 | Address on File | Contingent | NAV: 700, USDT: 0.00947715 |
| 1c25b719-85c3-4151-8d30-004b45a49634 | Address on File | Contingent | BTC: 0.00097532, ETH: 0.00026522, ETHW: 0.00026522 |
| 55e9aa31-fdb4-44c6-91b7-239b2104c20a | Address on File | Contingent | BTC: 0.0000696, FLR: 8.95508335, XRP: 59.2679 |
| d96a4837-f40d-4edd-9e1e-0f6edde97d15 | Address on File | Contingent | ADA: 36.52153266, BCH: 0.00000031, BTC: 0.00000001, GLM: 20, NEO: 0.82526065, VTC: 20.00913632 |
| 85cf0823-8816-4da5-bfe6-f5d62e1d79fb | Address on File | Contingent | BTC: 0.00000007, FLR: 9.62892768, XRP: 63.72763946 |
| b76e760c-4c46-4655-b4d8-9c813d004661 | Address on File | Contingent | BTC: 0.00099262, USDT: 0.00731957 |
| 898fd8c6-e9a0-4dbf-a864-81672f139a1d | No Address on File | Contingent | ETH: 0.00000254, ETHW: 0.00000254, SC: 7879.14691943 |
| 60e2b831-164a-4220-8c07-9901f62dd396 | Address on File | | CRO: 416 |
| ec948cc4-a446-4e6a-9ad1-8ed1c0a0b778 | No Address on File | Contingent | DOGE: 379.89399985 |
| 96ae9a21-2be4-49ae-93cd-d980dc8ede3c | Address on File | | ETH: 0.01245008, ETHW: 0.01245008, FLR: 159.1111692, USD: 0.00198578 |
| a391f253-e26a-45ab-b5d4-ee5e0e10ebbe | Address on File | Contingent | BTC: 0.00099272 |
| aae5330d-6cbd-40f7-9605-f22e47333cac | Address on File | Contingent | USD: 27.57831687 |
| 8e8ee9e9-47c8-4fe2-b2fc-92e247f7e557 | Address on File | Contingent | DOGE: 71.81278882, TRX: 326.491828 |
| e0561515-ab3d-4138-9593-5792688c108a | Address on File | | ADA: 4, BTC: 0.00091247, USD: 0.76368596 |
| 43890e9b-e4e0-43a8-bbf2-6729f721ca5b | Address on File | | BTC: 0.00099268 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 3c09c7ee-8c78-48e6-8a43-b599d8122567 | Address on File | Contingent | BTC: 0.00099267 |
| 6dbb5c0e-c15f-458f-9d6f-845b965de418 | Address on File | Contingent | BTC: 0.00000009, FLR: 9.0657, XEM: 50.91608094, XRP: 60 |
| 6b2cbc1d-1b83-40fb-92d4-ae7278d53b59 | Address on File | Contingent | BTC: 0.00000007, GLM: 127.01209837 |
| 51f26257-5f8b-4061-9140-c22020b073e4 | Address on File | Contingent | BTC: 0.00099261 |
| 3113c100-07e8-491e-9171-06e46f6d29de | Address on File | Contingent | ADA: 21.28351784, LTC: 0.20485232, QTUM: 0.78307274, USD: 0.01614692, XLM: 20.10946742 |
| 19600aba-da9b-46e8-bc6d-0512bc1a0872 | Address on File | Contingent | LTC: 0.00000546, PAY: 2576.7645571 |
| 9b27cefa-b972-40ed-adfb-18e85d2e67f9 | Address on File | | ADA: 56.1103466, DOGE: 94.41097818, USD: 0.16978782 |
| 7866b9bc-a014-426d-86a5-59493b7aed30 | Address on File | Contingent | DGB: 2164.97987584, DOGE: 136.45729568, USD: 0.34494648 |
| e9f0ace5-eb68-4f82-9e2f-15ff3bb8753d | Address on File | | HBAR: 503.12926592 |
| 829053c7-30fe-417c-9042-96663d9af4db | Address on File | | SC: 7877.47957625 |
| fff2d09f-d64b-4e6c-999c-82c4f1cb1f11 | Address on File | Contingent | BCH: 0.0000018, BTC: 0.00000062, THC: 12524.21805985 |
| f38bfbc1-0ab2-4f05-a9a8-2246c7010535 | Address on File | | DNT: 515, NEO: 0.975, OMG: 2, STRAX: 5 |
| a0187dd5-6e25-47e2-bc03-5e68cd8ba5e0 | Address on File | Contingent | BTC: 0.00099242 |
| 93014300-899c-459c-acac-448434888ea1 | Address on File | Contingent | BTC: 0.00002669, ETC: 1.46365835 |
| 6f6ad79c-d67c-4672-9475-030fa7aa1d0d | Address on File | | BCH: 0.00000024, BTC: 0.00003905, DGB: 1.18648048, FLR: 0.70625984, FTC: 200, LBC: 100, NXS: 5, PAY: 30, PPC: 30, SC: 40.35893738, USDT: 0.06607139, VTC: 1.22266814, XLM: 3.9000039, XRP: 4.67427674, XVG: 5000 |
| 5f2563dd-b097-4a89-8a12-b9fb98e834dd | Address on File | Contingent | BTC: 0.00099236 |
| 8ac5d6e2-ae31-4773-a053-0268423e6133 | No Address on File | Contingent | BCH: 0.00063417, BTC: 0.00063417, BTS: 50, XEM: 300 |
| f93351a5-c0c0-44af-addc-7d24ceed7f9e | Address on File | | BTC: 0.00091, DOGE: 31.49710858 |
| 9e2e8df6-6624-4aa7-af23-b7e0c3d558ec | Address on File | | WAXP: 473.66428954 |
| 0672c1f5-0050-42ac-82d6-f58dfba0c311 | Address on File | | ADA: 0.31575253, ETHW: 2.23586381, FIRO: 13, USD: 0.003051 |
| 6cdb4013-9419-401b-a553-b712d01503e9 | Address on File | Contingent | BTC: 0.00000556, FLR: 142.6157924, POWR: 145.27109433 |
| 0e6fefff-3d30-4c07-b4d0-2847ab9feb79 | Address on File | | ADX: 127.63993846, FLR: 56.44839949, NEO: 0.03247728, PAY: 431.33404767, POT: 26.6996788, THC: 346.83588317 |
| c90de2fd-4ee8-4c52-914b-11dbbd8a85db | Address on File | Contingent | BTC: 0.00002492, VTC: 233.0560263 |
| 14d1c304-82d4-4186-a691-cfd6d337d9a4 | No Address on File | Contingent | BTC: 0.00000014, RDD: 68894.29925 |
| 5619f3b2-7c15-4396-ae80-39887a34b8ae | Address on File | Contingent | RVN: 1.03587961, USD: 27.53938163 |
| b919f08e-da69-4d5c-bedd-73e0fa57ac28 | Address on File | Contingent | NEO: 3, USD: 0.000097, USDT: 0.06514994 |
| c902eae1-8329-412e-aace-c6285083312b | Address on File | Contingent | BTC: 0.00000002, FLR: 9.6202508, XRP: 63.67021277 |
| 7287224f-f461-4227-b729-f3424cb2cf43 | Address on File | Contingent | USD: 0.00704705, USDC: 27.470462 |
| 50ee1d00-9ced-479b-886d-a6a02380eceb | Address on File | | ETH: 0.01442991, ETHW: 0.01442991, LTC: 0.01 |
| 3df0c7df-6fe0-4928-b6ba-e0b162bfb71f | Address on File | Contingent | ETH: 0.00000316, ETHW: 0.00000316, NEO: 2, VTC: 80 |
| a4a9f249-be4e-441e-93d9-6be262f91573 | Address on File | | BTC: 0.00000067, ETHW: 0.19902859, FLR: 965.3919092, USD: 0.00457446 |
| 0e03d028-f770-4d22-8c26-a87ff89869de | Address on File | | ADA: 1.00069953, DGB: 0.9975, FLR: 5.26866085, FTC: 1434.313237, HBAR: 0.01679897, NEO: 0.97470452, USD: 0.00112846, XRP: 34.86985573 |
| 782564dd-b90b-46c9-a49c-638d8341e6b4 | Address on File | Contingent | BTC: 0.00000004, ETH: 0.01484721, ETHW: 0.01484721 |
| 8c64dc21-d2b6-4755-9f96-1056cfba2e6f | Address on File | Contingent | BTC: 0.00099188 |
| 0a800ba2-a3d9-47bb-90e6-1f835c0e6052 | No Address on File | Contingent | DOGE: 379.54055033 |
| 5c7c8dfe-bde7-4ca6-b013-88b25127e8cd | No Address on File | Contingent | STRAX: 57.66847317 |
| c53bea1d-4f40-489f-b9ef-bde305ac066c | Address on File | Contingent | DOGE: 367.89654022, USD: 0.84451345 |
| fdfc778e-9a27-4969-a8e1-f30427ddeaca | Address on File | | ADA: 75.20388563, KNC: 0.00887133, SC: 0.00153485, USD: 0.00678755 |
| 2297e332-c448-4908-8493-895b26947357 | Address on File | | BTT: 50000000, DOGE: 360.45387388, USD: 1.38252514 |
| 56f5f1da-b71b-4ff8-86dc-2bfd8d89f5ea | Address on File | Contingent | FLR: 117.400815, STRAX: 46.58850763, USD: 1.26325202, USDT: 0.14642739, WAXP: 10 |
| c7957b42-ebc6-44ae-84b2-53101eb1c613 | Address on File | Contingent | BTC: 0.00000005, DGB: 2813.4591379, XVG: 2653.74596055 |
| 8654c747-fa5f-4bc7-baf6-437ff1034680 | Address on File | Contingent | ADA: 0.58823529, ADX: 0.25058962, ANT: 0.18562356, ARK: 0.99066166, BCH: 0.00092074, BTS: 0.854684, CBC: 3770.67018072, CRW: 0.18249199, DASH: 0.00081553, DGB: 313.18872237, DMT: 0.19709461, DTA: 0.3515625, EDR: 822.51149803, ENG: 0.04500679, ETC: 0.00555805, ETH: 0.00037917, ETHW: 0.00037917, EXP: 0.88016035, GAME: 247.79542755, GEO: 0.05011792, GNO: 0.00053474, IOC: 10.09566532, LSK: 0.41702586, LTC: 0.00142501, MAID: 53.63318853, MET: 0.07631349, MTL: 0.01116318, MUNT: 0.57840237, NXS: 0.73396294, PART: 0.00437398, PINK: 0.58333333, PIVX: 2.49421791, PMA: 0.55769231, PRO: 0.55, PTOY: 0.95833333, QRL: 0.31792804, RLC: 0.2149223, SOLVE: 0.22574627, SPHR: 54.47617493, SRN: 0.4612069, STMX: 0.89705882, STRK: 0.19590962, SYS: 0.4693935, UBQ: 0.88481558, USDT: 0.19900636, VAL: 0.23822464, VEE: 0.88043478, WINGS: 0.45021186, XDN: 0.703125, XLM: 0.1073125, XRP: 0.001, XWC: 0.039992 |
| 72defd81-55c9-4995-8e23-66b316460c40 | Address on File | | ADA: 1, ELA: 4.9899675, ENJ: 32.37328352, SC: 1487.11897378, SOLVE: 100, USD: 2.59425079 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 2ce98959-b694-4a9a-a0d7-d990467df577 | Address on File | Contingent | BTC: 0.00060468, DASH: 0.00634962, DGB: 614.6456803, FLR: 1.46792585, PAY: 4, RDD: 2000, XRP: 9.715251, XVG: 274.0404663 |
| 4fb745c1-3ef2-4521-8784-2fdfbaf4216a | Address on File | Contingent | NEO: 3, USDT: 0.05442576 |
| c91d90ba-0385-42df-a2e7-5df07155e5fe | Address on File | Contingent | BTC: 0.00099166 |
| 6bf920c7-ac64-4c1d-8035-d9802b080604 | Address on File | Contingent | BTC: 0.00063199, ETH: 0.00538358, ETHW: 0.00538358, SNT: 0.00572078 |
| 9cb7f727-39f1-408c-bcbd-b6b1d7824ae6 | Address on File | Contingent | BTC: 0.0001, ETH: 0.0000007, ETHW: 0.0000007, OMG: 28.7548388 |
| 27fbe1a0-7b42-41ab-ab2b-5aaba18da017 | Address on File | Contingent | ARK: 0.00461796, BTC: 0.00042361, ETH: 0.0059915, ETHW: 0.0059915, NEO: 0.49939851, OMG: 0.00525708, WACME: 0.0264055, WAVES: 0.003, ZEN: 0.00898871 |
| fe455fb1-e76b-4ac4-b424-a4ba19120697 | Address on File | Contingent | BTC: 0.00099163, USDT: 0.00006799 |
| 41397e2a-1e0b-4624-9cb3-5b789eb965c5 | Address on File | Contingent | HBD: 3, MAID: 88, POT: 148, SBD: 3 |
| f87a990f-7a8f-4cf4-badf-adadaf7741c6 | Address on File | Contingent | BTC: 0.00099157, USD: 0.00075864 |
| 8630de6e-ef54-4e11-afc6-0234229b5e6d | Address on File | | BTC: 0.00099157 |
| 11bf6580-7a10-4ea6-9c55-b3ae3cd674d4 | Address on File | Contingent | ADA: 50, BTC: 0.00000723, DOGE: 100, XEM: 50, XLM: 0.11971231, XVG: 100 |
| 5db1248f-1893-4504-9a02-8fd1c98de048 | Address on File | Contingent | BTC: 0.0000001, IGNIS: 64, NXT: 128, XLM: 278.43975733, XVG: 1023.70189371 |
| f642dccb-31de-46a9-a2e9-7795b07befe2 | Address on File | Contingent | BTC: 0.00098096, EMC2: 32 |
| 167aa7e8-d778-4025-a829-c2509b5e9e4e | Address on File | | BTC: 0.00029569, ETH: 0.00000017, ETHW: 0.00000017, FLR: 19.16819712, TRX: 274.22949259, USD: 0.00762214 |
| 5122a75b-1b10-4fbc-ac4b-0bfe86d45f7e | Address on File | Contingent | XLM: 307.77318754 |
| dc8477ce-cb99-4bd0-8626-69066f783bb7 | No Address on File | Contingent | BCH: 0.00098756, BTC: 0.00098756 |
| dcad069d-87a3-4318-acb0-ef52b1407d43 | No Address on File | Contingent | DOGE: 379.41276954 |
| fb6a42a4-fe79-404f-a529-5f883a29ed79 | Address on File | Contingent | DNT: 866, USD: 0.7951476, USDT: 0.61580789, XMY: 41677.28190696 |
| 4add270d-a183-484c-984b-52e5990dc0e0 | Address on File | Contingent | BTC: 0.00000328, XRP: 64.05412594 |
| b306cc97-862e-4c5c-bea2-86bcd161032c | Address on File | | BTC: 0.00095455, USD: 1.02539893 |
| b404e75d-7536-46be-99c2-bce2c0e0fc68 | Address on File | Contingent | DOGE: 79.61258604, ETH: 0.01172608, ETHW: 0.01172608 |
| ee16a342-b097-42e4-ad5c-c0dfe45a3a1f | No Address on File | Contingent | BCH: 0.00000008, BTC: 0.00099141 |
| a7fa7c7a-c185-4bed-bd35-8727ac53b6ba | Address on File | Contingent | BTC: 0.0000007, FLR: 9.60742195, XRP: 63.58530692 |
| 4e7c5109-7c96-4b13-9684-15f4e9990bff | Address on File | | DNT: 965.69741914, FLR: 11.00619646 |
| 66f0a659-a556-48bb-b570-30aeab59bc51 | Address on File | | BTC: 0.00067962, NEO: 0.945 |
| e506f2b2-78b1-47b9-a99e-754a6a35d871 | Address on File | Contingent | BTC: 0.00000002, DGB: 2311.40043842, NEO: 0.00035391, POT: 602.38743574, POWR: 28.70300122, RDD: 5033.1271875, SC: 248.41806377, THC: 39.36846258, XVG: 225.66259859 |
| ab4f8aac-2e50-4cb0-953f-521aec5e46c2 | Address on File | Contingent | BTC: 0.00000045, MAID: 67.57, MANA: 34 |
| a7f6c55f-8853-4b73-b5ca-ebdeedfe2877 | Address on File | Contingent | ADA: 40.43918919, USD: 12.73187835 |
| afab0f3e-f50f-4760-a817-4c2d2ea82ac9 | No Address on File | Contingent | ADA: 75.20505385, BTC: 0.00000002 |
| ffc80d01-eeca-496f-819d-1ea85bff2251 | Address on File | Contingent | BTC: 0.00093624, FLR: 53.51940256, USD: 0.02589028 |
| c1976261-4619-4d38-8187-c642bfd2a252 | Address on File | Contingent | BTC: 0.00073251, EMC2: 750, VIA: 9 |
| 3f3aebc1-3094-48d2-8c23-0ace6cf6b150 | Address on File | Contingent | FLR: 113.395826, NEO: 2.65591815, USD: 0.00955137 |
| 1e66c3b7-3ae4-4a09-bc6b-5dc00001e04c | Address on File | Contingent | BTC: 0.00000007, FLR: 9.61191402, XRP: 63.615037 |
| e0e59690-232e-4b4c-aaff-074b6600df7c | Address on File | Contingent | BTC: 0.00000084, ETC: 0.00046481, WACME: 828.9014459 |
| fe487902-4435-4110-8fcd-759a119235e2 | Address on File | Contingent | USD: 27.53722863 |
| 8e4e7fe8-2232-4c01-b8ec-cfc585b94d71 | Address on File | Contingent | BTC: 0.00099116, USDT: 0.00173064 |
| 95294c05-8abd-477f-b83b-776f44b2540b | Address on File | Contingent | BTC: 0.00099119 |
| 95461678-65d8-4ffd-ab6e-659ece192e02 | No Address on File | Contingent | BTC: 0.00099115 |
| f5b14a08-f84b-46af-b21d-b3262d234c5a | Address on File | | BTC: 0.00000026, NEO: 3.00329356, USDT: 0.00267484 |
| 766fe8bb-c138-4808-8fff-b1db5c60d3f9 | Address on File | Contingent | BAT: 10.25, BLOCK: 0.00488506, BTC: 0.0005, ETH: 0.006, ETHW: 0.006, FIRO: 0.00085884, USDT: 0.31240813 |
| 5f335067-ca01-4aa9-9610-a53275e92fc3 | Address on File | Contingent | USDT: 27.42426097 |
| 88d849fe-9ca3-4603-9c9a-1110bc1f3a13 | Address on File | Contingent | BCH: 0.0000073, BTC: 0.00099105 |
| b280b813-ca6a-4e83-b415-e3acd00da201 | No Address on File | Contingent | BTC: 0.00000008, EMC2: 268.55769231, GEO: 8.141997, XRP: 58.163655 |
| 5a771c49-3e52-44e4-b0f3-e728e0b4fd3c | Address on File | Contingent | BTC: 0.00099105, SC: 0.14524557 |
| 42d91b88-8c01-4be9-bc9c-f88bd4f44ba7 | Address on File | | NEO: 3.00410189 |
| 841a8637-0b13-4a51-b84a-9e58c6f781aa | Address on File | Contingent | BTC: 0.00000135, NEO: 3 |
| c5c69c00-573e-46b7-89e8-51fbc07e3d2d | Address on File | Contingent | BTC: 0.00058211, USD: 11.36043536 |
| 0f5b234d-e2bf-41a3-b376-06ac3059bb50 | Address on File | | WACME: 829.67959275 |
| 4c437508-8dc2-4db4-9af4-c61b1d23fccb | Address on File | | BTC: 0.000991 |
| df8bcddf-896f-46b0-b46d-4b95b76dea10 | Address on File | Contingent | LTC: 0.34982572, USD: 0.29958718 |
| 2754eedf-e78d-4374-8040-b8e83982055b | Address on File | Contingent | DOGE: 187.91978362, FLR: 4.84588869, USD: 0.00388977, XRP: 32.07180045 |
| 5431cfdf-46d0-4e09-ae12-37f96df25e4a | Address on File | Contingent | ADA: 75, BTC: 0.00000001, POT: 37.34270403 |
| 4913c984-521b-4220-b62e-6d2ea3c8c353 | Address on File | Contingent | BTC: 0.00099092 |
| a8aaffb6-427a-44c8-b829-86e389b60c9e | Address on File | | FLR: 747.7857667, USDT: 6.48931879 |
| 3a2e131c-d3aa-451a-977a-3ff81a8b76da | Address on File | Contingent | ETH: 0.0000029, ETHW: 0.0000029, FLR: 892.7534955, USD: 2.42366755, USDT: 0.01174415 |
| 7bd647ed-849d-43a1-ac46-d3b72b0faf3d | Address on File | Contingent | NEO: 2.5, PAY: 20, THC: 2000 |
| 50a34702-2dc1-45df-9885-d82cef7f5893 | Address on File | Contingent | BTC: 0.0009908 |
| 95137ecd-e6e5-49a1-a480-a3355389f1d6 | Address on File | Contingent | USD: 27.52481113 |
| c96e9e4a-f141-419f-93ef-b75ef4760d92 | Address on File | Contingent | BTC: 0.00000014, DGB: 2446.71316981, NEO: 0.7532762, RDD: 2607.56754673 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f36cb0c4-d9ef-4c27-bdb2-421e8a1134a3 | Address on File | Contingent | ADA: 61.59327481, DOGE: 68.41817281 |
| 9eb449ee-729f-4371-bc33-a8d24cc48cd6 | No Address on File | Contingent | DOGE: 379.0991636 |
| a8b06dcc-780a-4bc6-90fd-f4d756ab81ac | Address on File | Contingent | BTC: 0.0009906 |
| 7df09fa1-368f-49ac-8257-93c8f74cde3c | Address on File | | ADA: 7.84343081, BTC: 0.00031694, LRC: 15, USD: 11.43525 |
| 081fbab6-675a-4db2-b835-e27c148934a5 | Address on File | Contingent | USD: 10.74754583, ZRX: 77.86180367 |
| 868e7b45-c5a5-4fbf-b0db-3fb83b091e6d | Address on File | | BTC: 0.00014409, DCR: 0.01815455, QTUM: 9.009736 |
| e7c771c9-b937-49a7-a75b-3012d9e0363d | Address on File | Contingent | BTC: 0.00099054 |
| 04ecc0ee-4371-4a8e-9b60-692430f03505 | No Address on File | Contingent | BCH: 0.00000029, BTC: 0.00000029, SC: 7859.987131 |
| 9aafe8a4-7c3f-4d7d-81a6-dcbd5a8a5dc1 | Address on File | | ICX: 111.8155, USD: 0.00022018 |
| 7c5b0a79-e499-4ffb-866c-a576bac7c76d | Address on File | Contingent | ADA: 32.35668987, EMC2: 223.52971644, POT: 2692, THC: 4107.06976647 |
| d5380cc0-318d-4c76-9d50-a3071616aabe | Address on File | Contingent | BTC: 0.0009905 |
| 5a7f28de-25fb-4d78-a27c-12f025a8df71 | No Address on File | Contingent | DGB: 3439.62463933 |
| e5b156dd-7939-4cc9-ae13-4d3cef066ed8 | Address on File | | USD: 0.00069475, USDT: 27.4060101 |
| f37809e4-d151-4cd8-9d65-dc366c776a4e | No Address on File | Contingent | BCH: 0.00000527, BTC: 0.00000527, DOGE: 376.98051929 |
| ca90b3fb-bb77-4cd1-a59c-099dda58edbf | Address on File | Contingent | BTC: 0.00000074, NEO: 3, USDT: 0.00016835 |
| 29702c38-4041-41ea-8f99-d5b6df21c665 | Address on File | | NEO: 3, USDT: 0.02062488 |
| a08db5e4-394e-4d1a-a55d-0c0c9bbf7b82 | Address on File | Contingent | ADA: 16.68285484, LINK: 3.24531655 |
| 265701e4-b43e-486e-9452-ac704810b827 | Address on File | | BTC: 0.00001775, SOLVE: 1180 |
| 4ebc5547-88ab-40f2-a747-8c637c08d933 | Address on File | Contingent | BTC: 0.00003145, NEO: 2.90685521 |
| 9adbb888-c204-4f7f-9071-a1082c9d559c | Address on File | Contingent | BTC: 0.00000522, ENG: 40.51555494, POWR: 169.11336319 |
| 05cde87e-f4ce-43e6-aeaa-3880d53dea90 | No Address on File | Contingent | BTC: 0.00000065, OK: 4740.5721404 |
| 885683d3-64cb-4d3b-8457-ee9cdeba1934 | Address on File | Contingent | BTC: 0.00099036 |
| 4461143a-4f10-4de3-b2e1-10fba1813d8d | Address on File | Contingent | BTC: 0.00000406, TRX: 400 |
| a585841c-4fd0-4577-b9d0-02c2e768c28a | Address on File | Contingent | BCH: 0.00000009, NEO: 3, USDT: 0.01770703 |
| e3d64a08-ee93-48b5-834e-c19ec01979bc | Address on File | | BCH: 0.00059147, ETHW: 2.04427197, USD: 23.25808922 |
| f38ce2e8-99f5-403c-98e7-aa0762679c2e | Address on File | | BTC: 0.00000003, GRS: 30, LTC: 0.00000546, RDD: 8738.50634298, SIGNA: 1500.18588235, SYS: 97.2554246, USDT: 0.0041109 |
| d96568f1-a9a7-450d-aab8-dd54016e69ba | Address on File | Contingent | BTC: 0.00097592, RDD: 1000 |
| ef100e6a-30b2-4d10-a4b2-4b3b0579e19b | Address on File | Contingent | IGNIS: 25, NXT: 50, SIGNA: 350, SYS: 220, THC: 100 |
| d1017ae9-788f-4181-8039-07307f51ce87 | Address on File | Contingent | ETH: 0.00590057, ETHW: 0.00590057, HBAR: 302.20203113 |
| 7a2aa0ec-a44d-419a-8ede-743965e729a9 | No Address on File | Contingent | BTC: 0.00000067, XRP: 64.14673818 |
| 362604e9-9b85-4456-827f-ff194e488f03 | Address on File | | FLR: 8.69999413, NEO: 0.28246647, XRP: 57.57962955 |
| 63a4305f-36b7-4c76-84b5-5e0e53727d77 | Address on File | Contingent | BCH: 0.00098635, BTC: 0.00098635 |
| 37f53f6e-7c56-4d82-9479-9338d410f953 | Address on File | | ETH: 0.00003747, ETHW: 0.00003747, SYS: 66.14171917, WINGS: 10226.48070312 |
| 3d3badb0-e962-44a2-b1ae-8b142e5bad57 | Address on File | | HBAR: 502 |
| 3b16ecb0-6b1c-4f13-8161-a2d9a38d0333 | No Address on File | Contingent | BCH: 0.00015942, BTC: 0.00015942, DOGE: 317.67 |
| 36054c6e-f566-4b58-ad8e-36b0529eee7f | No Address on File | Contingent | BCH: 0.00098625, BTC: 0.00098625 |
| d0661435-66c2-4087-9d7a-815318e79265 | Address on File | Contingent | NAV: 500, NEO: 0.852 |
| 4c41c6e7-d0ec-417a-a22f-0e874a8aa6f0 | Address on File | | BTC: 0.00035012, ETH: 0.00227939, ETHW: 0.00227939, HIVE: 5.81209369, LTC: 0.118, WAXP: 37.8086877 |
| b9dd8669-bf3f-4a85-82a9-3f3c3a776874 | Address on File | Contingent | BTC: 0.00099014, SC: 0.00000003, TUSD: 0.00000962 |
| ace6b1f9-f410-4b5c-8bd3-bdb08ce9299e | Address on File | Contingent | BTC: 0.00099011, RVN: 0.037931 |
| dd4b6f57-3bd3-4cb4-a7eb-e86650fb9007 | Address on File | Contingent | ANT: 9.8764275, BTC: 0.00000004 |
| 7f5e073c-6834-4e2e-9b9e-a9aea497ba30 | Address on File | | BTC: 0.00099013 |
| 508655f7-ae04-4fc0-8e11-8a1ba217637f | Address on File | Contingent | BTC: 0.00099012, USD: 0.00019933 |
| ca9f5e9b-dd3e-4bf5-b0d2-86cf8921d746 | Address on File | Contingent | BTC: 0.00000037, NEO: 3, USDT: 0.00084498 |
| cf25992b-f281-46d7-ba87-a6be05a1b902 | No Address on File | Contingent | ETH: 0.00000223, ETHW: 0.00000223, NEO: 3.00070911 |
| 1faa1699-6b70-48c6-a276-b4e0ffd1e8f6 | No Address on File | Contingent | BTC: 0.00099007 |
| 17e18eea-b8db-413e-9947-beb44167778d | Address on File | | BTC: 0.00098935, USD: 0.00381192, USDT: 0.01605504 |
| bc102626-dadc-4d66-b34e-96497c546a56 | Address on File | Contingent | ADA: 75.107475 |
| 0fa36095-8197-4f98-8a2e-5c0cd6744191 | Address on File | Contingent | BTC: 0.00000004, GLM: 34.92189265, RLC: 11.87892635 |
| a158b733-1b38-4870-9a15-f3d5acbbe5f8 | No Address on File | Contingent | ADA: 75.10117988, BTC: 0.00000002 |
| b694b0d6-d91a-47ba-9245-67d8c493f972 | Address on File | | BTC: 0.00098992 |
| ae4ffc9f-ce10-4c37-bdc1-849fda235ebb | Address on File | Contingent | HBAR: 500.6701806, USD: 0.06397894 |
| 557b2983-41da-4cb7-b35d-88dce93a2c48 | No Address on File | Contingent | ADA: 39.88400782, DOGE: 0.48897198, SC: 3673.45889215, USD: 0.00232778 |
| 9cdf97e7-e6dd-466c-a947-4235626dc007 | Address on File | | SIGNA: 25000, USD: 0.00000001 |
| 3cdd55a7-4b91-45bd-9c82-40b0b6368bd3 | No Address on File | Contingent | XLM: 307.26192338 |
| 95ad06a9-afd9-4942-95ce-aafecf193078 | Address on File | Contingent | ADX: 173.28247973 |
| b08dcaa5-72b8-4265-bf0c-700bd6aadc14 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.01481678, ETHW: 0.01481678 |
| 8426a512-9948-49b3-8a3e-bfb3668b26bc | Address on File | Contingent | BTC: 0.00000011, NEO: 3 |
| 73691fcd-4db7-4e1a-928c-e859e9fddefb | Address on File | Contingent | BTC: 0.00000007, DGB: 7, GAME: 1, GLM: 68.6069154, NXT: 129.66411158, QTUM: 1, SC: 1000, WACME: 4.78734155, ZEC: 0.1789801 |
| 00c0ad5f-f5ea-4295-bef9-7ef96787a27e | Address on File | | BTC: 0.00000001, ETHW: 0.20699657, RDD: 12425.62730769, TRX: 50, USD: 11.77813391, USDT: 6.87232495 |
| 0ee11745-0d0c-4766-b7a4-59b021b6aa5d | Address on File | Contingent | NEO: 3, USDT: 0.00174563 |
| 86523eff-7524-4c68-8c74-1cddcd7aef16 | Address on File | Contingent | USDT: 27.38716912 |
| 7fb32f0c-8c01-4853-ad33-90cfb611add7 | Address on File | Contingent | BTC: 0.00068273, XLM: 12.5090987, XVG: 3900 |
| 29682d73-8359-43af-b699-8b94274c7fa1 | Address on File | | DOGE: 378.7341282 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 49d5641f-7716-4349-9759-d0aff6ca20ea | No Address on File | Contingent | BCH: 0.00098579, BTC: 0.00098579 |
| 6b9a7110-b5a7-4fba-a1b2-4e056b3ebb31 | Address on File | Contingent | ETH: 0.00000054, ETHW: 0.00000054, NEO: 3 |
| fa509406-a930-4222-b9bc-679de332c6c2 | Address on File | Contingent | NEO: 3, USDT: 0.00094085 |
| 0e8d28b5-137a-4779-8d6b-37d3fe86a15f | Address on File | Contingent | BTC: 0.00000003, NEO: 3 |
| 783bc6fe-4b63-4a31-a3a7-5f7edee16c49 | Address on File | | BTC: 0.00000002, ETH: 0.01481449, ETHW: 0.01481449, USDT: 0.00002699 |
| 1bf40370-c927-48a9-8a91-12d5d0eb70f6 | Address on File | Contingent | NEO: 3, USDT: 0.00066827 |
| d3eadce9-98ea-44bd-8697-3afafade73c7 | Address on File | | NEO: 3, USD: 0.00000015 |
| 200bd97a-b872-41cb-beda-87d986c7a176 | Address on File | Contingent | NEO: 3 |
| 21e87a94-ef2c-4dda-8c1c-569797cc8be4 | Address on File | Contingent | NEO: 3 |
| 2dfc855a-7611-4e23-a229-2851295b3584 | Address on File | Contingent | NEO: 3 |
| 42c47df6-2b6f-4cde-82d4-0525691c91ed | Address on File | Contingent | NEO: 3 |
| 44f1ee41-4e0a-4d3a-911b-dba5f3a2fb86 | No Address on File | Contingent | NEO: 3 |
| 5ff8ae28-de57-4258-8860-177939433f2c | Address on File | Contingent | BTT: 1038951.224, NEO: 3 |
| 657279d0-2e11-4c24-b2b1-e8507b8ebe5c | Address on File | | BTT: 7315110.395, NEO: 3 |
| 68c08dc7-439f-4f5d-868e-89e596461857 | Address on File | | NEO: 3 |
| 7905cf20-1e18-44fd-b349-228e73c6cdd0 | Address on File | Contingent | NEO: 3 |
| 7de27877-742d-47ec-b9a4-04affbfbc92c | Address on File | Contingent | NEO: 3 |
| 8beed493-adaa-4152-9ca7-b545d44ecc83 | No Address on File | Contingent | NEO: 3 |
| 9d1ecf12-ed07-4665-b021-4c9dcdab44bc | Address on File | Contingent | NEO: 3 |
| 9f43e5cf-ba6b-4c61-bfd9-49e8cae55e81 | Address on File | | NEO: 3 |
| a70f09dc-2077-41f3-8746-988a35a5c692 | Address on File | | NEO: 3 |
| ae306ff7-b121-4791-8faa-f000f24f4a46 | Address on File | Contingent | NEO: 3 |
| c57912f6-202c-4aac-8ad7-c68b16ce33f8 | Address on File | Contingent | NEO: 3 |
| c98b02ff-6102-4f28-a26e-dae5654b2c84 | Address on File | Contingent | NEO: 3 |
| d2946482-5577-4fb6-ba25-6a2285819249 | Address on File | | NEO: 3 |
| e42b88a1-1778-42d6-8581-759c20161284 | Address on File | Contingent | NEO: 3 |
| f40341d0-229e-4eb7-841a-bbab3e15f66e | Address on File | | NEO: 3 |
| 925f6822-635b-4e02-bda6-bc808d86cad3 | Address on File | | ETHW: 0.13638826, USD: 27.21542102 |
| 884b54a3-1d20-476a-82d5-87147baae4a9 | Address on File | Contingent | DCR: 0.09601404, DOGE: 229.36269563, SC: 1619.25, STEEM: 0.219, STRAX: 2.27825345, USDC: 2.462287 |
| 0e00ceab-3e1f-4a23-a72c-8a5ec78fe42a | Address on File | Contingent | ETH: 0.00652579, ETHW: 0.00652579, OMNI: 14.13789004 |
| da41568e-01f7-4e31-af52-af68d5746209 | Address on File | Contingent | BTC: 0.00000011, SC: 7854.33070866 |
| a78484c2-443b-43e5-b2fd-c4db5be947ec | Address on File | | ADA: 72.61213235, USD: 0.90186627 |
| ece3785f-cccf-439b-a07d-d1a024f62d04 | Address on File | Contingent | ARDR: 346.05377277, BTC: 0.00000017, GEO: 17.87685668 |
| 4d55d8e1-b29a-49bf-a421-a1e24593c5ff | Address on File | | FIRO: 2, NEO: 2, OMG: 4, OMNI: 2, SC: 1, XVG: 10 |
| 33203601-1a4d-4d79-a735-54493191c217 | Address on File | | BTC: 0.00000001, IOTA: 152.38095238, MER: 9478.67181364, USDT: 0.00224108 |
| b540fcca-f4a3-4da4-942f-6b0031860e53 | Address on File | | DOGE: 361.07666273, USD: 1.2778028 |
| ad1b749d-6f43-4410-a234-2107cf418fa6 | Address on File | Contingent | BTC: 0.00078552, FLR: 1.97883341, XRP: 13.09661745 |
| ef81be4f-48cc-464d-9b8a-f9083eb9c20b | No Address on File | Contingent | BCH: 0.00098562, BTC: 0.00098562 |
| d10b0a62-4ff4-4336-b625-9d8dad7d4dca | Address on File | Contingent | HIVE: 48.13616589, STEEM: 48.13616589 |
| bfb985be-0419-4741-b9fe-4c1a76444c26 | Address on File | | IOC: 25.60843804, LBC: 2929.16210185, RDD: 989.42267578 |
| 2fa59711-2528-45e1-ab29-fbf0e3b999ad | No Address on File | Contingent | BCH: 0.00189667, BTC: 0.00097704, XLM: 1.47940407 |
| 7efb735d-b04d-46e1-a5d9-9ca57c36d7e9 | Address on File | | BTC: 0.00000173, LBC: 860, OMG: 1, RDD: 45317.89340102, USD: 0.00000066, USDT: 0.53538412 |
| 358471b8-4335-4724-b8cb-fbca16d7990a | No Address on File | Contingent | BCH: 0.00000201, BTC: 0.00000201, NMR: 2.01099132 |
| eaf2ef32-1101-4022-9587-75c46dc388e8 | Address on File | Contingent | BTC: 0.00098935 |
| e9d906ac-ed24-41d6-b5e6-5410cda45b6a | Address on File | | USD: 27.48412412 |
| 0d46c945-5d96-4283-92ce-90b1d5cc9a53 | Address on File | Contingent | ADA: 26.44543548, BTC: 0.00000267, SC: 354.51079505, XEM: 38.49502504, XLM: 170.63801944 |
| cce6d515-7e86-4746-a4fb-95933b6fdb97 | Address on File | Contingent | BTC: 0.00062201, USD: 8.72110464, USDT: 1.47622873 |
| 58f79852-b714-48ee-9346-fd4c6e6f19fb | Address on File | Contingent | USD: 0.16942647, USDT: 27.20464872 |
| a8eb29dd-fb7e-41dd-8b0e-d4bdf48cb8f0 | Address on File | Contingent | ADA: 75.04718258 |
| 5a937659-36dd-4535-9f31-55de863b7c52 | Address on File | Contingent | BTC: 0.00000036, RDD: 68679.72222222 |
| c66feb2c-8d72-46e5-bd04-b74eadb77d1e | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00098922 |
| 13319d72-4f54-4a58-a87d-797f1aa88e90 | Address on File | Contingent | BLK: 13.83978786, EMC2: 50.48006088, GLM: 15.00530035, IOC: 2.07486924, MER: 15.21677419, NEO: 1.97133861, PIVX: 3.99358813, POWR: 10.85651163, PPC: 3.44266055, STRAX: 1.33065186, VTC: 6.27994901, XVG: 72.23577058 |
| ab1f008c-6ebd-480c-9344-81fd3a113f01 | Address on File | Contingent | HBAR: 501.48617418 |
| 0df5aede-6636-418a-9c02-f08703d31f98 | No Address on File | Contingent | ATOM: 2.59013963, USD: 0.0000002 |
| 265e8b4e-b56c-4b19-ae68-0a82284817a3 | Address on File | | BTC: 0.00098919 |
| 2952fbc7-9436-4529-9f3c-21c7ef8ed370 | Address on File | | RDD: 41476.61533333, SNT: 450 |
| e13df057-ed27-433c-873b-479b9d657ac2 | Address on File | Contingent | ARK: 95.7697172, XVG: 350 |
| 55c12ed6-1ead-4682-874f-47cd87da86f1 | Address on File | | SOLVE: 1200 |
| c6b9df5b-5f5f-4fb8-a9cc-75a9037f6dc5 | Address on File | | SOLVE: 1200 |
| cd87231f-ba59-435a-ba3a-27956669cc74 | Address on File | | SOLVE: 1200 |
| 3798c2d5-2afd-46c5-ae49-b4f4e1931741 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000028, ETHW: 0.00000028, NEO: 0.9415753, SC: 1646.34921296, XLM: 125, XVG: 999.442417 |
| 8a5b10d5-db11-4d9b-8964-200391c71fd1 | Address on File | Contingent | ADX: 173.11360058, BCH: 0.00000062, BTC: 0.00000021 |
| 0683d96e-f191-4715-9f46-ec9c12caa50c | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00098913 |
| ebd80462-7db2-40da-a8b1-9945170d6ddb | Address on File | Contingent | BTC: 0.00098908, USD: 0.00129498 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e809ce1c-4112-4396-88af-e4025735ff17 | Address on File | Contingent | BTC: 0.00098327, DGB: 2, DOGE: 2 |
| 5722bbf8-33bc-48d8-a774-da3b16a0bef2 | Address on File | Contingent | XVG: 14461.571445 |
| 62f45399-475b-4a94-aaae-e02497c1ba87 | Address on File | Contingent | BTC: 0.000989 |
| 005ec63a-8ef4-4024-84b9-7c35d1408fae | Address on File | Contingent | ADA: 17, BCH: 0.04355388, BTC: 0.0005033, XLM: 27 |
| 74131489-0337-4315-8c4e-f993635710de | Address on File | Contingent | ADA: 75.0274198 |
| d4df49d5-ee90-4469-b3bf-7c26adc9e816 | Address on File | Contingent | BTC: 0.00063563, XRP: 22.90295423 |
| 44b112ae-3054-47ba-ba7b-2dcc3b55a0ca | Address on File | | FLR: 977.735745 |
| 7e42801d-62e0-4b37-8305-89af2111daef | No Address on File | Contingent | BCH: 0.00098501, BTC: 0.00098501 |
| 71d80632-c702-4722-b679-258c4a352f0e | Address on File | | BTC: 0.00000005, DOGE: 340.62193165, FLR: 6.87821554, STORJ: 5, USD: 1.01060204 |
| c99f402c-5556-4d83-b2a3-404a4e838fc1 | Address on File | | HBAR: 501.34241406 |
| e8ac6be6-0d10-4ed7-817b-d1c62559fa0a | Address on File | Contingent | BTC: 0.00088, DGB: 378.10935506 |
| 1af0737c-8acb-421e-a457-a502abb5d995 | Address on File | | ALGO: 0.00000029, ATOM: 0.00000016, EOS: 0.00000011, FIRO: 0.0152, HBAR: 0.00001992, IOC: 0.33095, MAID: 143.5976464, NEO: 0.19826537, RVN: 0.00003795, VTC: 7.10195634, WACME: 15.39321015, XTZ: 0.00000415 |
| be0d759a-a123-4bb0-8495-1233bab988de | Address on File | | DGB: 2039.62207041, DOGE: 150.93571583, USD: 0.19675257 |
| 4632c541-6258-43e7-9ef5-3f0f6cd87b1b | Address on File | Contingent | ETH: 0.00609343, ETHW: 0.00609343, USDT: 4.62307828, VTC: 99.9 |
| 19a15e5c-2d6d-4336-9d3c-2f1a3addd0f9 | Address on File | Contingent | DOGE: 40.42101072, USDT: 24.43686022 |
| 54685043-ecbc-4c9e-8d02-8837f4fdc97a | Address on File | Contingent | NEO: 2.99717422 |
| b96358b2-36a3-40a1-8e9e-0cf9471f0ef2 | Address on File | | ENJ: 14.59833366, ETH: 0.00613729, ETHW: 0.00613729, MANA: 20.09097192, USD: 0.00483172, WAXP: 26.27218664 |
| f155519d-958c-48e0-a997-5ef08695bf19 | No Address on File | Contingent | ADA: 27.53351735, ETH: 0.0093638, ETHW: 0.0125094 |
| 6d22f69a-5b92-4186-b7f7-28999e51619b | Address on File | Contingent | TRX: 400.98562266 |
| f8451f81-92c0-4dbc-8d11-89523e778629 | Address on File | Contingent | ADA: 75, BTC: 0.00000002, ETH: 0.00000095, ETHW: 0.00000095 |
| e0b466a0-35b6-4e63-8015-970d5f7e3616 | Address on File | | FLR: 7.55475, HIVE: 10, NXT: 750, XRP: 50 |
| 75ad1686-59cd-441b-a732-ac567cd744eb | Address on File | Contingent | DOGE: 347.57932527, USD: 2.23275141 |
| 2293f964-e92f-4108-9174-3c422f8ab524 | Address on File | Contingent | ADA: 75, BCH: 0.00000006 |
| 990bb7c0-be61-42d6-a19a-a223b10454eb | Address on File | Contingent | BTC: 0.00000001, DGB: 72.24647887, DOGE: 200, ETH: 0.00000055, ETHW: 0.00000055, FLR: 3.14025055, XLM: 37.647841, XRP: 20.78328566 |
| 6abd82c6-eef9-47cc-89ff-984456eb34bb | Address on File | Contingent | ADA: 73.49075846, XEM: 17.53141522 |
| 9dc05058-d7cc-4c29-9b65-22ef7f18deff | Address on File | | BTC: 0.00000005, FLR: 40.29333825, OMG: 7, SC: 4900, XEM: 100 |
| 239643f2-859c-415c-974a-29949210db54 | Address on File | Contingent | BCH: 0.00000049, BTC: 0.00000023, EMC2: 584.60275678, FLR: 0.151095, RDD: 44613.84976525, XRP: 1, XVG: 2000 |
| daa16539-652d-4d78-b942-8d40810f2f0b | Address on File | Contingent | BCH: 0.00098461, BTC: 0.00098461 |
| a11d743f-d8e2-439c-ac8c-561927914ff5 | Address on File | | BTC: 0.00002201, ETHW: 0.04002839, IGNIS: 79.48207172, MUNT: 600, NXT: 100, POT: 200, SNT: 500, THC: 5000, USDT: 0.00000322, WACME: 69.9 |
| 8b7f13a2-88e4-4416-a78d-fb8c9c0cb73b | Address on File | | DGB: 3275.84552029, ETHW: 0.61205846, USD: 0.00168101 |
| 8c8e2720-7823-4fa1-8889-8aa7148cc583 | Address on File | | POT: 3251.63810584, THC: 1401.53252499, XEM: 500.69146166, XVG: 1619.92104462 |
| ad937eb3-2ea7-4689-b9ec-3a38033d916d | Address on File | Contingent | FLR: 976.6322045, USDT: 0.01673931 |
| 3eb2eed0-25cd-45d1-a698-f4654121e542 | Address on File | | ADA: 18.76857517, BCH: 0.0168281, ETH: 0.00482392, ETHW: 0.00482392, TRX: 139.70450123, USD: 0.18949008 |
| 7861742f-9476-4a51-bdde-6dbfdf92fabd | Address on File | | HNS: 501.06817811, IOTA: 1.01661353, NMR: 0.02070087, SOLVE: 746.22866947, USDT: 0.43271846 |
| a3af9f5c-b1aa-49c5-9ebc-2cdb46c68407 | Address on File | Contingent | BTC: 0.00000001, SIGNA: 24962.18657795, USD: 0.00002553 |
| 505b861a-fe87-4041-bee8-600ce28d81fa | Address on File | Contingent | BTC: 0.00000622, IGNIS: 50, MER: 2500, NEO: 0.925, NXT: 100, OK: 100, SIGNA: 15941.78617347, USDT: 0.16064589 |
| 7a351a46-195f-4061-9698-d0cdfdfd5799 | Address on File | Contingent | BTC: 0.0000011, SYS: 226.70454545 |
| 9057f2f1-c55b-40ac-a21b-1cc248d38a94 | Address on File | | BTC: 0.00000003, STRAX: 57.46238 |
| 106152cc-d3c6-4cf8-a771-09edc08eab0a | Address on File | Contingent | BTC: 0.0005128, IGNIS: 42.5266198, MAID: 76.10150685, NXT: 42.80323959 |
| ad318a15-6250-4004-bc45-52e6dc597e99 | Address on File | Contingent | ADA: 74.96877163 |
| d236a27d-d45c-4396-8b7c-95bb547b5363 | Address on File | Contingent | BTC: 0.00035255, DOGE: 243.24058731 |
| f9573edb-5cc9-4577-b116-c47c561d02ec | Address on File | | BTC: 0.00098818 |
| 92ff73e2-2257-4fae-97f6-6e809d03b060 | Address on File | Contingent | BTC: 0.00000009, NEO: 2.9949993 |
| 2cd8d5e0-66ff-4ddb-92d3-726094924fbd | Address on File | Contingent | BCH: 0.15150652, XLM: 118.17520377 |
| 61125434-71fb-4f11-aadb-868ca342cfe5 | Address on File | Contingent | DOGE: 378.08050048, TRX: 0.00000003, USD: 0.00167095 |
| 1720c6a3-ffb0-4aec-8334-625264b60c99 | Address on File | Contingent | BTC: 0.00000088, FLR: 975.6092087, XRP: 0.02583309 |
| e2ac013f-a3f8-48e3-aa07-3959634ec0c1 | Address on File | Contingent | DOGE: 240.35665167, USD: 10 |
| 57a3fe71-395d-4ec8-a90f-a6acbd30d1a8 | Address on File | | BTC: 0.00020049, EMC2: 5, FLR: 46.2575505, IGNIS: 12.5, MER: 9.77749461, NEO: 1, NXT: 25, POWR: 7.54061391, PPC: 4.59332422, SC: 500, SIGNA: 500, TRX: 0.497001, USDT: 0.00165431, VTC: 18, XVG: 1967.93083856 |
| 746e4100-e552-42b3-9a8c-e981b311b5ba | Address on File | Contingent | ETH: 0.00034307, ETHW: 0.00034307, STRAX: 56.11545328 |
| 69cfa60e-56ac-4cf0-a1fb-ce30e77d1ea6 | Address on File | Contingent | BTC: 0.00000017, NEO: 2.01521169, NXS: 40, XEM: 195 |
| 9fc932f5-e6f3-41c8-90dd-0a2cbb4271fc | No Address on File | Contingent | BCH: 0.00189529, BTC: 0.00097566, XLM: 1.47832767 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 0c600906-a71a-4d2e-ab27-2b7572e6a34a | Address on File | Contingent | BTC: 0.00098768, ETH: 0.00000198, ETHW: 0.00000198, USD: 0.00553787 |
| 3372fc60-2afd-4cd1-8ec6-75805d0cad32 | Address on File | Contingent | BTC: 0.00000006, DGB: 3430.60881549, ETH: 0.00000074, ETHW: 0.00000074 |
| d1dbf260-e503-4fc1-b5e6-6ebfcc8157c8 | Address on File | | BTC: 0.00098792, SC: 0.66245212, USD: 0.00014044 |
| 550802c4-f1fb-4b0c-8939-7004b7df5147 | Address on File | | BTC: 0.00000006, FLR: 9.58069862, XRP: 63.40844248 |
| f8510111-3831-4921-b960-97366a96ac75 | No Address on File | Contingent | BTC: 0.00000037, XEM: 870.99577989 |
| 08860f12-2b8a-4ddd-a19d-5093a045814d | Address on File | | BTC: 0.00043317, USD: 0.14897354, USDT: 15.20192064 |
| fe6d0a7d-0bb6-4a34-a077-6918dbae892b | Address on File | Contingent | BTC: 0.00000007, SYS: 226.61209576 |
| a818a931-08a2-49df-ac6f-30dfccb433af | Address on File | | ETHW: 0.02180053, HBAR: 500 |
| 4a86eac3-4caf-455f-a138-eb231ae23ff0 | Address on File | | BTC: 0.00098787, USD: 0.00032687 |
| 331a80f9-5214-4b09-8102-57358437aa90 | Address on File | | ADA: 0.00005013, FLR: 0.00000055, SC: 0.81147944, TRX: 0.55064697, XRP: 63.93743667 |
| 18b7e9a0-2725-420d-bb04-4d867edc05ff | Address on File | Contingent | BTC: 0.00000001, FLR: 976.5875443 |
| c757431b-d6f2-4469-81a1-772fa5de785b | Address on File | Contingent | BCH: 0.00029604, BTC: 0.00005185, DGB: 0.9, NEO: 2, RDD: 0.391625, SIGNA: 0.86099866, XVG: 4015.79870272 |
| 28fb89ca-4917-47ef-9993-46d6596f0773 | Address on File | | RDD: 68603.10578811 |
| 5815c499-5726-4124-84d7-04997a4a63b5 | Address on File | Contingent | ADA: 74.01063763, BTC: 0.00000002, ETH: 0.00014836, ETHW: 0.00014836, USDT: 0.06225374 |
| 263fca02-37b6-4dee-aacd-87915a5d818b | Address on File | Contingent | DOGE: 377.82494898, USD: 0.009969 |
| 02160a0c-7719-41da-8f4e-ac98745f08c9 | No Address on File | Contingent | BCH: 0.00096819, BTC: 0.00096819, DOGE: 5.99 |
| 2e8fa897-56db-4bba-ba29-1ae0f698c319 | Address on File | Contingent | BTC: 0.00098772 |
| 6f35d76b-b221-4b36-a7d4-6412e6167a36 | No Address on File | Contingent | ADA: 20.11846268, BCH: 0.00112139, BTC: 0.00000002, ETC: 0.9975, PIVX: 5.07640772, XVG: 286.46415854 |
| 4ffd84a8-140d-41b8-9ce0-9be9de845643 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003, IGNIS: 18.23326464, KMD: 18.62534592, LRC: 74.4770576 |
| c46ffa40-a7e7-47b6-9ee7-7aced3a2b221 | Address on File | Contingent | BTC: 0.00000016, NEO: 2.9932466 |
| ce3a9ec8-cd42-4bf5-8803-97f74ce3fd15 | Address on File | Contingent | BTC: 0.00098762, XVG: 0.18947614 |
| 7c76af9d-3736-4255-bb14-60592c8431b5 | Address on File | | ARK: 7.00055865, DOGE: 0.26044969, HBAR: 126.71330667, USD: 0.003105, XVG: 9742.69211956 |
| 489a3270-da49-4d2e-8467-665a581301f5 | No Address on File | Contingent | HBD: 1.695, HIVE: 35.768, SBD: 1.695, STEEM: 35.768 |
| b44b7cd1-41aa-4544-9d79-326d482ba976 | Address on File | Contingent | ETH: 0.01478298, ETHW: 0.01478298 |
| e9980453-8f16-408f-8f25-cc245dc2f41b | Address on File | Contingent | BTC: 0.00000002, FLR: 9.57682605, XRP: 63.3828125 |
| 47baaa43-2fa8-4ca5-96bd-977b74f25a32 | Address on File | Contingent | BTC: 0.0001361, DOGE: 284.59809199, LSK: 0.9975, STRAX: 0.9975, WAVES: 0.9975 |
| c4a1a593-f3b1-4b90-afd9-f9aa6adf6075 | Address on File | Contingent | BTC: 0.00013199, DOGE: 327.37441433 |
| 1354774c-27bf-467d-8e64-425f84868e70 | Address on File | | SC: 3686, SYS: 120.00353097 |
| c387b6e1-9dcf-4512-8dbc-8af766baf5ea | Address on File | | BCH: 0.00002546, BTC: 0.0005821, ETH: 0.00606644, ETHW: 0.00606644 |
| 3895ca04-577a-450e-bc50-d53d5c21cb85 | Address on File | | USD: 27.43312313 |
| 0930a32a-b3d5-4f33-a2ff-87806a746175 | No Address on File | Contingent | BCH: 0.00098347, BTC: 0.00098347 |
| 65ef8078-1cf0-4b98-abb8-16801f661532 | Address on File | Contingent | ETH: 0.01477911, ETHW: 0.01477911 |
| 2d5a6af6-7cf4-40e5-bfb0-46e4eb52beae | Address on File | Contingent | ETH: 0.01477905, ETHW: 0.01477905 |
| 9185a575-0394-4faf-ba9d-19ecf21a78a2 | Address on File | | BTC: 0.00095968, USD: 0.00500286, USDC: 0.76123379 |
| f07447c4-c627-4cff-a138-24cf29dfc296 | Address on File | Contingent | BTC: 0.0009768, FLR: 0.1022062, XRP: 0.67643671 |
| 8bf216f3-447c-4ec2-874e-b3466413e265 | Address on File | Contingent | GLM: 126.34284177 |
| 3da53880-b5e5-47c6-a845-5067dbf0709b | Address on File | | BAT: 0.1633282, STMX: 5000, STRAX: 14.22604205, USDT: 0.05273724, XLM: 0.48764242 |
| 3ae12402-c96e-40d6-a5c7-d3db112637d4 | No Address on File | Contingent | BTC: 0.00052586, DOGE: 172.37399995, XDN: 6932.3162087 |
| 2695016d-3492-44d5-8eaf-015bedbc59f2 | Address on File | | USD: 27.42834526 |
| 472348d9-611a-44d4-aa41-2c07efa89af7 | Address on File | Contingent | BTC: 0.00000101, NEO: 0.69826822, SC: 6000 |
| 43543710-d0c5-40ba-aa42-9b861ff5ed2e | Address on File | | ETHW: 0.00329793, FLR: 212.5364186, NEO: 0.25, USD: 18.73650626, VTC: 2, XVG: 100 |
| c66363f5-0d20-4778-975b-5341f6c3de95 | No Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003, NEO: 2.9925 |
| 6087728d-8a60-4397-93e2-657a276adc76 | Address on File | | ETH: 0.00404496, ETHW: 0.00404496, FLR: 707.1246, NEO: 0.00540762 |
| fb3d4967-6670-4b37-bfc0-df621e49173d | Address on File | Contingent | BTC: 0.00000063, ETH: 0.00001742, ETHW: 0.00001742, FLR: 0.151095, USDT: 26.83704992, XRP: 1 |
| f893b192-a470-406e-9e96-e21594b5f3bc | Address on File | Contingent | BCH: 0.00055889, BTC: 0.00000014, DOGE: 349.03, LTC: 0.01143736, MAID: 1.0718234, USDT: 0.94418068 |
| 405cfdd3-0d82-4329-bd28-74212cef6245 | Address on File | Contingent | BTC: 0.00098718 |
| 8c764d9d-5400-44e4-800c-686413c7e447 | No Address on File | Contingent | BCH: 0.00000075, BTC: 0.00000002, SNT: 36.47729689, TRX: 387.46184451 |
| 03d4d4d1-49a7-4ba8-98d7-a01833aeb206 | Address on File | Contingent | BTC: 0.00019236, EMC2: 2400 |
| 65905c12-79d1-491e-a812-6b75018bd2c6 | Address on File | Contingent | BCH: 0.00000073, BTC: 0.00098714 |
| b606ac98-3872-418a-9365-3998b701e79b | Address on File | Contingent | XVG: 14433.570695 |
| a176296a-bfb6-469b-a8af-67d36f73b849 | Address on File | Contingent | BCH: 0.009, BTC: 0.00000097, USDT: 0.96540212, XLM: 209.52091347, XRP: 15.56577584 |
| b4a87ced-3135-4ac8-bcb8-725d1fb66667 | Address on File | Contingent | BCH: 0.004983, BTC: 0.00000256, FLR: 150.639055, NEO: 2.46187352 |
| 0334ca9d-b5f7-4e95-9940-0882ab5a4cff | Address on File | | ETH: 0.01477495, ETHW: 0.01477495 |
| 5b16c9ff-0607-4161-9f93-3a82c124098a | Address on File | Contingent | BTC: 0.00095, USD: 1.02976142 |
| 172bf63e-96b4-46db-86f9-9dd97c651581 | Address on File | | DGB: 3427.5737962 |
| f96eb25d-de4a-4860-b778-ecff11f1c7dd | Address on File | Contingent | BTC: 0.00093233, USDT: 1.51321133 |
| 1fdfccb1-9845-4354-9f89-bc637fb7b68c | Address on File | | ADX: 144.03541498, FLR: 18.13634912, NXT: 666.2163722, OK: 230.85087635, PAY: 78.53595242, USD: 0.00511086 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 5953267a-ca18-41db-8efd-74fce592d385 | Address on File | | BTC: 0.00000012, MAID: 124.06106065, NEO: 0.07814113, USDT: 0.00004985, WACME: 171.9810455 |
| 0ac693ff-18c6-4c97-afdd-2d53e915cc01 | Address on File | Contingent | NMR: 2.01 |
| 035452c5-7820-4b2c-8cc3-aca7c5f21086 | Address on File | | USD: 17.11450328, USDT: 0.00000013, WACME: 310.44081755 |
| 3c50f115-41e6-4b6c-8782-509e3909de3a | Address on File | Contingent | BTC: 0.00034, USD: 17.86269985, USDT: 0.10634427 |
| e2455dbf-454e-42bd-b543-d1699557e02f | Address on File | Contingent | BTC: 0.00028967, LINK: 1.84, USD: 7.22999028 |
| 02ea97a4-e959-4046-81d5-6b355aa08090 | Address on File | | HNS: 1450.446399 |
| d9c72e93-4e3a-47ef-985c-2771cee6885a | Address on File | Contingent | BTC: 0.00098675 |
| 2fecc14c-8622-4153-b190-fafd31061524 | Address on File | | NXT: 20, PAY: 500, VTC: 5, XRP: 50 |
| 303befb5-6357-47f4-802c-81ca7e9ec879 | Address on File | Contingent | AMP: 8842.48089627, ETH: 0.00000001, ETHW: 0.00000001, USDT: 0.00000001 |
| d9bdf740-1914-42bc-ad47-79cf46b10603 | Address on File | | ALGO: 0.14569401, GO: 4000, PAY: 17.46702779, SYS: 0.00000007, USD: 0.00000007, XLM: 0.00000001 |
| 6ed649b3-ccb0-421f-8700-619b74b51942 | Address on File | Contingent | BTC: 0.00098456, USDT: 0.05840962 |
| e5c9f5b5-77c6-4fdc-9c69-5c0166c70554 | Address on File | Contingent | BTC: 0.00098667 |
| c1a4e2ca-4375-4b84-871d-1751644c1111 | Address on File | Contingent | BTC: 0.00080585, ETH: 0.00000744, ETHW: 0.00000744, FLR: 178.1692752, HIVE: 0.0066532 |
| 5221cbdc-bfe4-4a46-997a-f7fd92c4024d | Address on File | Contingent | BTC: 0.00000006, SC: 7830.83616964 |
| 2f61cfd1-6f73-49dd-a419-044251da7c9d | Address on File | Contingent | ENJ: 79.49362481, USD: 0.00000002 |
| 240aed48-6cda-4ba2-9fb1-64ba200f688c | Address on File | Contingent | OMG: 26.82727441, PAY: 401.81268882 |
| 0aee310b-7b19-4cea-bf1d-b7b92c120ed5 | Address on File | Contingent | GLM: 11.40966473, QTUM: 2.7853792, SC: 2794.11764706, XLM: 89.0943194 |
| 3827becf-2e20-4a86-8230-03e60cc9d9e6 | Address on File | | HBAR: 500, USD: 0.0080225 |
| dd069431-a9d2-4ec3-9891-2eb0f3b06e7d | No Address on File | Contingent | DGB: 3426 |
| f30d5af2-a97c-4ec9-9692-074e9f7fbddf | Address on File | | BTC: 0.00000059, DOGE: 5, RDD: 20000, USD: 0.00242021, USDT: 0.02529401, XVG: 10000 |
| 69bb83ea-c4ec-43e8-ac9a-18b0c1610ab8 | Address on File | | BTC: 0.00073485, POT: 340, XEM: 95, XVG: 1800.76503853 |
| ee218479-928c-44cd-b8a3-61234ffe1f91 | Address on File | Contingent | BTC: 0.00000001, CRW: 10, DASH: 0.01384079, EXP: 5, FLO: 100, FLR: 30.219, HIVE: 5, IGNIS: 12.5, LBC: 150, MORE: 30, NXT: 25, OK: 100, POWR: 15, PTOY: 50, RLC: 8, STEEM: 5, UBQ: 10, USD: 1.27545971, WAXP: 35, ZEC: 0.02207925 |
| f5bdc3c7-cdb6-452b-9e1d-1f2d3cc3d4a4 | Address on File | | ADA: 0.22839887, USD: 27.2204845, USDT: 0.10089492 |
| e5566793-71e5-4b5a-b85a-0079b48b9c68 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.01476589, ETHW: 0.01476589 |
| ea7736f7-162a-4e4b-9505-eaa225c8fe4a | Address on File | | BTC: 0.0009163, ETHW: 0.12459629, NEO: 0.18482227 |
| 5b414bce-0ef1-41c3-97ef-09f439c374a4 | No Address on File | Contingent | BCH: 0.00098251, BTC: 0.00098251 |
| 017b838c-f408-49f4-bf74-a93068a0a86e | Address on File | | ETHW: 0.13710188, HBAR: 237.44541465, LTC: 0.18128417 |
| 5932b8bb-d832-4708-b657-26cad074b8e5 | Address on File | | BTC: 0.00000001, DASH: 0.02, ETHW: 0.33850221, FLR: 7.705845, NAV: 5, NXT: 10, PAY: 5, QTUM: 0.50072833, SYS: 10, USD: 1.38940895, XRP: 50.135847 |
| 4ad249ac-11f9-4cfe-99cb-1e072b96dd2c | Address on File | Contingent | ADA: 74.83094738 |
| b22fb546-6073-4203-937f-a451737e0cc0 | Address on File | Contingent | BTC: 0.00037636, DOGE: 0.00000008, MANA: 0.08322869, USD: 16.86460504, USDC: 0.04319304 |
| 84d9b2b4-69d7-432d-a396-675e88e8a10b | No Address on File | Contingent | BCH: 0.00098245, BTC: 0.00098245 |
| 4b47fb03-ca6a-4735-ac77-bf3119b3c94a | Address on File | | HBAR: 499.99841348, USD: 0.00168617 |
| 6f274076-292b-4a81-b1ed-1741ee3c8a76 | Address on File | Contingent | BCH: 0.00000011, GLM: 84.29952706, SC: 2600 |
| fbe18f29-76e1-409e-959e-16e67173795b | Address on File | | ADX: 59, EMC2: 0.002983, GLM: 83.08345827, USDT: 0.00057531 |
| e28a01bf-b7cc-4e53-ac8a-0672195e136d | Address on File | Contingent | USD: 27.40052027 |
| b196bb6a-a585-470c-bddf-58a65a90bb85 | Address on File | Contingent | ADA: 2.64928932, FLR: 115.4429892, IGNIS: 968.85042305, MONA: 44.4 |
| 473a8755-66c9-4ec5-9373-e2cb9a58ed59 | Address on File | | HBAR: 500 |
| 77fa6120-fb83-4ffd-adaa-7c1516c98ead | Address on File | Contingent | HBAR: 500 |
| e0e66ad2-485e-456a-9436-eee7fdf9c2e9 | Address on File | | HBAR: 500 |
| e6b5a353-0689-40e1-9d09-2d41ab0de26f | Address on File | | TRX: 400 |
| 982b7ab0-2370-4e89-9228-a95c0cf8618d | Address on File | Contingent | BTC: 0.00098626 |
| 03e10b4c-6dc7-41e2-92b3-42794c0385c0 | Address on File | Contingent | BTC: 0.00000009, FLR: 9.56347871, XRP: 63.29447509 |
| 114c6a7a-36a7-4481-941e-8f372bd0555f | Address on File | | DGB: 300, HBAR: 110, RVN: 120.37651752, SC: 97.26241701, TRX: 200, USDT: 1.44684525, XVG: 500 |
| 111d4214-5f4a-4906-8cdf-c2db381ca3ca | Address on File | | ETHW: 5.93984432, FLR: 531.8027242, USD: 0.00225186, XRP: 0.65799085 |
| e18148d8-e1ce-4d4e-8caf-b962200fea13 | Address on File | Contingent | IGNIS: 5479.30695785 |
| a5c374cb-aff9-4a9f-bbd8-8ac9781a9aec | No Address on File | Contingent | BCH: 0.0008, BTC: 0.0008, DOGE: 70 |
| 91c49e80-be37-4fa0-989f-d716fd0a719b | No Address on File | Contingent | BTC: 0.00098613 |
| c96fc434-444d-4df7-9023-a99aa3aaf495 | No Address on File | Contingent | BTC: 0.0000771, LTC: 0.3244292 |
| 6fa5c420-789b-4fe7-a4bb-5fa5a232d47e | No Address on File | Contingent | BCH: 0.00098189, BTC: 0.00098216 |
| bdb3c386-aa7f-46b7-bf39-c3268a9f709c | Address on File | Contingent | BCH: 0.00002187, BTC: 0.00000012, RDD: 4472.89825581, XLM: 286.02260092 |
| dfcf1311-b410-4758-9cb3-a33043dffd28 | Address on File | | BAT: 4.5, BTS: 2869.77501, USD: 0.00000001, USDT: 1.74389637 |
| 1e416a0e-5da8-4a0e-8789-50a3f0a421a1 | No Address on File | Contingent | BCH: 0.00098208, BTC: 0.00098208 |
| 4aa2788c-f653-4503-bc22-ca7039dffaeb | Address on File | Contingent | BTC: 0.00000063, USDT: 0.00211466, XVG: 14406.51177517 |
| 8adbc6d1-242c-4822-b438-1af753018b59 | Address on File | Contingent | BTC: 0.00000004, FLR: 9.56105309, XRP: 63.27842146 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 98426a64-fd21-4f64-8f85-b860a2db0c86 | Address on File | Contingent | BTC: 0.00002595, ETH: 0.00000065, ETHW: 0.00000065, XLM: 297.95789347 |
| 8bebf2ef-3243-413c-b5c1-eb9bcf74cb15 | Address on File | | BTC: 0.00017394, OMG: 20.50195973, USD: 4.89646761 |
| a11f85fa-f10a-466a-8829-c7ab4a69814d | Address on File | | BCH: 0.00426003, BTC: 0.00000124, SC: 7679.56210883 |
| 2d4c4a97-d93e-47a2-8288-9dbdcf804039 | Address on File | Contingent | DGB: 75.69312191, DOGE: 106.06770178, ETH: 0.00901123, ETHW: 0.00901123, SC: 673.23481116 |
| 6e7037f2-bd7f-44bc-91db-1aafbd63c6aa | Address on File | Contingent | DOGE: 134.93362277, HBAR: 320.9755026 |
| a637c092-4bb9-4215-b728-e9e0ba75549f | Address on File | Contingent | BCH: 0.00098172, BTC: 0.00098172, USDT: 0.00293416 |
| a406dfba-8738-4ac4-b342-2ed679f0d75d | Address on File | Contingent | BTC: 0.00098573 |
| 0444227f-f432-4286-b19b-75fcb3bda52d | Address on File | Contingent | BTC: 0.00000192, FLR: 9.54058821, XRP: 63.14297769 |
| 4356ba83-1ff9-4fd1-b6a1-c8616d43fab2 | Address on File | | DOGE: 377.18331382 |
| 9b20d492-658e-4968-bff6-d02a4c7e0e8d | Address on File | Contingent | BTC: 0.00000003, RDD: 23394.83533731, SC: 3650.82487495, XEM: 166.56553028 |
| 5e4d5910-f32b-4e4d-bcae-b7d3e1d5b880 | Address on File | Contingent | SPC: 1620.9375 |
| 297daee4-1200-42cd-affb-592675542314 | Address on File | Contingent | DGB: 3422.81197063 |
| 9da340e6-be37-416d-ae91-bddfd5d29626 | Address on File | | EMC2: 50.72345494, ETH: 0.00000069, ETHW: 0.00000069, HIVE: 20, POT: 189.681275, QTUM: 1.29990344, RDD: 3000, SC: 1000, SIGNA: 800, STEEM: 20, XVG: 1000, ZEC: 0.13090749 |
| 49c6be9f-e5d5-445f-8271-ee06c75187ff | Address on File | Contingent | BTC: 0.00000003, FLR: 7.55475, OMG: 2, SC: 430.59238073, USDT: 2.48001116, XDN: 400, XRP: 50 |
| 57f6272c-fd4d-4858-9d1b-de0ef4de5196 | Address on File | Contingent | HBAR: 499.63705344 |
| 3a30bb84-12c5-409c-92fe-0a72824c5480 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000007, FLR: 9.5566372, XRP: 63.24919552 |
| 2c81024e-452c-41bc-b08b-304d7ceeebcd | Address on File | | USD: 27.36307302, USDT: 0.01557426 |
| f4555d28-d99f-43f1-a421-7981ef8404e8 | Address on File | Contingent | BTC: 0.00000002, FLR: 3.06500803, XLM: 207.79221094, XRP: 20.28530414 |
| c4df665b-3de8-4055-9f33-5a40c3835fd2 | No Address on File | Contingent | BCH: 0.00098153, BTC: 0.00098153 |
| 5a631d97-1617-424a-850c-720ce2d768cb | Address on File | Contingent | NEO: 1.1, VTC: 150 |
| 18175f46-29a6-46dc-943a-eb65457f31fa | Address on File | Contingent | ADX: 30.41500865, ARK: 35.24753676, BCH: 0.0003711, BTC: 0.00000025, NAV: 0.9189032, NEO: 0.38583787, VTC: 77.46712732, XLM: 1.42636402 |
| 5040a0a0-1a79-43a5-bb24-bbe70eef7b3e | Address on File | Contingent | BTC: 0.00098543 |
| b5f332ad-f9c3-4107-9ef9-aa7f40d5d4fc | Address on File | Contingent | ADA: 12, DOGE: 151.18359264, USD: 1.28919487, XRP: 25 |
| b7601d5e-8afb-4d54-be27-5b93d2b10f20 | Address on File | Contingent | NEO: 2.32446988, USDT: 0.00009291, VTC: 9.95456738, XLM: 55 |
| aadad619-447c-480e-9423-6133149bb046 | Address on File | | DOGE: 64.2950045, ETH: 0.01223339, ETHW: 0.01223339, USD: 0.00078454 |
| 7fec7f5f-f1e2-4fb1-acae-06748ee2abbd | Address on File | Contingent | ETH: 0.0142842, ETHW: 0.0142842, OMG: 1 |
| ebad7faf-0036-4489-a3d7-980913abbb31 | Address on File | | ADA: 0.65318181, ARK: 0.95186966, BCH: 0.00000317, ETHW: 0.02357962, FLR: 934.2971754, GLM: 0.05824602, LSK: 0.33827317, NEO: 0.00366504, SC: 0.08929996, XLM: 0.07262234, XRP: 0.50822586 |
| 478ff9f5-f06f-4fa6-a557-d5ce9bd34d2e | Address on File | Contingent | ETH: 0.00541938, ETHW: 0.00541938, FLR: 6.0438, XRP: 40 |
| 7f75b4ed-957b-49d4-a511-e00575e61156 | Address on File | Contingent | BTC: 0.00000062, NEO: 2, OMG: 10.47682033 |
| bc1d25ff-6730-4b0d-a1b0-9d94b6ab645d | Address on File | Contingent | BTC: 0.00007026, SOLVE: 1110 |
| 44ec88df-5ddf-41e5-854c-a68295c3fbef | Address on File | Contingent | ADA: 50, BTC: 0.00032201, USDT: 0.11451729 |
| 90b7daa7-b13f-415d-b6c0-556b2fecbf94 | Address on File | Contingent | BTC: 0.00067349, DGB: 1082.49922289 |
| 1763ba2e-dbf3-4087-ac41-d3bdf72b8b2b | Address on File | | FLR: 377.7375, LRC: 31.58640458, USD: 0.00949999, WACME: 225 |
| 886dfa0c-7b9f-4917-bc48-151b47aee0a3 | Address on File | Contingent | BCH: 0.00000014, BTC: 0.00000014, KMD: 31.7243809, NEO: 0.20000198, QRL: 100, SIGNA: 3000, STRAX: 7 |
| c878903a-e8c1-4ec2-b51e-f0374df7d3ab | Address on File | Contingent | BTC: 0.00098514 |
| 510ba3fa-be24-4cc3-af57-49700fd33d92 | Address on File | Contingent | BTC: 0.00000957, NEO: 0.12927967, OMG: 18.77347012, QTUM: 3.78154722 |
| b57a502e-4641-49bf-b88f-d56c4e9dc907 | Address on File | | BTC: 0.00096026, ETH: 0.00002829, ETHW: 0.00002829, FLR: 0.22171151, LTC: 0.00000546, XRP: 1.46736495 |
| 6c163c7d-bf31-4052-9d26-dfbecaa007d5 | Address on File | Contingent | BTC: 0.00098482, LTC: 0.00000546, USDT: 0.0046012 |
| 8386a940-8523-4953-be75-e48435f53319 | No Address on File | Contingent | BTC: 0.000985 |
| 8cb6ce10-55a0-41de-be9c-9a7d643d4d6a | Address on File | | HBAR: 247.49268964, USD: 13.8014359 |
| 2a482ee7-41c0-49a5-b762-ec160b21dcca | Address on File | | FLR: 973.7871244, USDT: 0.00009661 |
| 6705ca54-0097-4b34-9133-a1b9197d30f0 | Address on File | Contingent | BTC: 0.00077221, PAY: 552.39025 |
| a31ffc86-d968-40ec-8a21-68b2e543e5b9 | No Address on File | Contingent | BCH: 0.000981, BTC: 0.000981 |
| 9c060e3d-ea7c-40f2-b28c-a15a7ac132e6 | Address on File | | ETC: 1.37196617, USD: 0.00012822, ZIL: 91.11541456 |
| 283d3df6-8143-4674-bcd7-68a6dba052c7 | Address on File | Contingent | BTC: 0.00039107, NEO: 1.8 |
| 5564a910-ec0f-47fa-a6ca-4148bc793ae6 | Address on File | Contingent | BTC: 0.00006419, DGB: 3197.18261002 |
| 578680c4-d971-4154-92be-937a152fc04d | Address on File | | USD: 27.36066971 |
| cc83671c-12b0-4498-967c-fc315df88b06 | Address on File | | USD: 27.36016803 |
| 686cd990-21e2-4857-a783-71dde7d4b089 | Address on File | | USD: 26, USDT: 1.3534638 |
| d9b5a898-d563-4eae-a82e-a55236fd9cfe | Address on File | Contingent | DGB: 48, HBAR: 492.10566044, USD: 0.00718576 |
| a71f9fa9-bef7-4c75-8090-619830cff1fb | Address on File | | BTC: 0.00000258, ETH: 0.00001275, ETHW: 0.00001275, VTC: 236.4496311 |
| c0202641-5ecd-468c-87a1-9efe9866c0d4 | Address on File | Contingent | BTC: 0.00000008, IGNIS: 2.76842127, NXT: 5.53684254, RDD: 6596.65165385, XRP: 57.6007583 |
| 0cfbb0d7-ca4b-4726-a69a-2096645f199b | Address on File | Contingent | BTC: 0.00008145, ETH: 0.01352103, ETHW: 0.01352103 |
| d286191b-e4fe-4dc8-bf68-89aad1804b8d | Address on File | Contingent | BTC: 0.00098472 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 033002bb-71bf-43d5-8565-7afd9739a6c4 | Address on File | | ATOM: 0.00373374, BTC: 0.00000058, EOS: 0.00196328, PPC: 67.01452137, USD: 0.00373626 |
| 347a94ca-34a5-45f3-9960-9a6e83c32ddc | Address on File | | ETC: 0.00000044, FLR: 948.1720294, LTC: 0.00910393, USD: 0.00359327, XRP: 0.00000337 |
| dd50d17f-f275-4146-bc5c-0f061eca6065 | Address on File | Contingent | BTC: 0.00098466, LTC: 0.00000546, USDT: 0.00016362 |
| 89cc9a8a-4006-4868-a73b-c76d30292979 | Address on File | Contingent | ETH: 0.01473885, ETHW: 0.01473885 |
| 92f7dfe7-3644-4219-b40d-9307a15db417 | Address on File | | KMD: 14.83295195, RDD: 1000, XRP: 52.73621947 |
| 252e4d4e-23be-45be-bd37-6a77c795547d | Address on File | | BTC: 0.00000015, ETH: 0.00000493, ETHW: 0.00000493, SC: 7808.89042174, USD: 0.00947661 |
| 6807ab2f-3735-49e8-8334-168080162140 | Address on File | Contingent | ARK: 3.69365437, BTC: 0.00000002, EMC2: 19.68, ETH: 0.01408324, ETHW: 0.01408324 |
| 93eefeb8-2fb5-44b4-a003-fc3c8f9e2d20 | Address on File | Contingent | ETH: 0.01363448, ETHW: 0.01363448, GAME: 14.72438802, XVG: 977.118186 |
| 538490bc-9908-445c-b380-f06ff505acfe | Address on File | | USD: 7.06730554, WACME: 608.49407145, XLM: 1.05 |
| dfb0c511-29f6-4873-8c94-4fa2d3dbffa1 | Address on File | Contingent | USD: 27.35225257 |
| e9142ece-d63b-491c-8fe7-3fdb4169865a | Address on File | Contingent | BTC: 0.00023962, FLR: 3.69685816, MONA: 0.9975, NEO: 0.9975, PINK: 5500, XRP: 24.46711117 |
| 680dbebf-4d93-4e63-a7f7-c50b87046a76 | Address on File | Contingent | BTC: 0.00000004, ETH: 0.01473586, ETHW: 0.01473586, USDT: 0.00014993 |
| 046b30d8-7fe0-46b1-ae9a-2e68b6c0607f | No Address on File | Contingent | BTC: 0.00095521, USDT: 0.80976879 |
| 82f279dd-249c-4bf0-90bd-6b37dc1230ee | Address on File | | ETH: 0.01112585, ETHW: 0.23, USD: 6.25180501 |
| 0e700abe-0047-4ea5-aa10-9b74437a8aac | Address on File | Contingent | BTC: 0.00000015, IGNIS: 3.01, NEO: 2.32535414, OMG: 6.25678212, USDT: 0.00073226, XLM: 7 |
| b3651ce7-3089-4272-8f78-96d64ba8f4d0 | Address on File | Contingent | ETH: 0.00000181, ETHW: 0.00000181, MAID: 150, STMX: 479 |
| c5989150-cfc3-4bda-ae89-13d21376d485 | Address on File | Contingent | BTC: 0.00001044, ETH: 0.00087613, ETHW: 0.00087613, FLR: 21.36163773, POWR: 154.12948988 |
| 17a527de-1deb-4d8f-9f60-5257ff3f8b98 | No Address on File | Contingent | BCH: 0.00000085, BTC: 0.00095874, NEO: 0.07763976 |
| ebf622a5-c11a-4175-942c-af8771637f17 | Address on File | Contingent | DOGE: 11.40355697, FLR: 154.1169, QTUM: 7, WACME: 125 |
| ca42f6e4-96ff-432f-b8b8-b20d57363ad7 | Address on File | | USD: 27.345375 |
| 695faecb-9b41-40fe-930e-fef9f44cda35 | Address on File | | CND: 19671.561, POWR: 30, USD: 0.86759099, USDT: 0.00545117 |
| a53e3a40-33ac-4ccf-a422-499a47ef0dd0 | Address on File | Contingent | USD: 0.02008591, USDC: 27.18135423, USDT: 0.06149086 |
| 9b84bdbc-1d42-4a7a-9e18-3037d4bec2df | Address on File | Contingent | DOGE: 376.63735223 |
| 805f96df-f4d9-4ff0-be45-039de15bcdde | Address on File | Contingent | ETH: 0.00000042, ETHW: 0.00000042, LTC: 0.35127051, USDT: 0.0000117 |
| f1e7dd93-f15d-4660-9c94-c52f6d767c94 | Address on File | Contingent | BTC: 0.00038569, FLR: 361.872525, XVG: 3400 |
| 968ad8fd-560a-4c35-99f2-20718223420c | Address on File | | FLR: 7.55475, OMG: 6.61832734, XRP: 50 |
| a8ff67ad-73fd-4d20-9a67-30dddbb100f0 | Address on File | | ETH: 0.006, ETHW: 0.006, MORE: 32.52177431, NEO: 0.24327315, OMNI: 12.81260743 |
| 854a093a-62b0-4d6d-ad17-fb25678e68ea | Address on File | Contingent | BTC: 0.00000017, NEO: 2.98269859 |
| 26957137-1065-4530-a459-bda660bc1de8 | Address on File | | DGB: 900, EDR: 24000, RDD: 15000, SC: 1800, USDT: 0.33961147, XDN: 49000, XMY: 20000, XVG: 2000 |
| 70afaf60-97e4-4c48-9bc1-e5a431617b79 | Address on File | Contingent | BCH: 0.00108641, BTC: 0.00097537, FLO: 147 |
| f9db1a44-796a-462a-b105-0345612d457a | Address on File | Contingent | DGB: 2254.13651752, VTC: 80.71694213 |
| 4027eb5c-91d3-4088-84d9-2b4cc8e7583a | Address on File | Contingent | BCH: 0.24546306 |
| adff19e8-5955-4eb4-929c-0582fa9637ed | Address on File | Contingent | QTUM: 10.10734892, SRN: 514.1129032, WINGS: 220.47431772 |
| ac8ded1a-88cc-4954-8301-8b64079a20be | Address on File | | BCH: 0.00229475, BTC: 0.00000423, DOGE: 0.36382813, PINK: 336.19715021, POT: 1100.558, SC: 1000.42526076, SNT: 100.52664619, TRX: 268.57201253, XDN: 3562.46644628, XLM: 5.64982644, XMY: 1002.9571134 |
| d26499e8-b78e-4b13-b275-f6a096bbe563 | Address on File | Contingent | ETH: 0.01473, ETHW: 0.01473 |
| d92ab1c5-d2f4-4f25-8b63-18232b2d7acd | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00098377, USD: 0.00549391, USDT: 0.00244542 |
| 80ad519b-b8a7-4807-8007-eb52c62e4fdc | Address on File | | BTC: 0.00052063, NEO: 0.05706051, XVG: 6500 |
| ece98fd5-8188-4f28-869f-3e5c0713b348 | Address on File | Contingent | ADX: 10, FLR: 11.48322, GEO: 7, HIVE: 5, POWR: 50, STORJ: 50 |
| 53771d92-50b6-4916-a946-70d453c25aed | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000001, ETH: 0.01472757, ETHW: 0.01472757 |
| 1554a9b3-5a1b-4537-b4c0-f854928b5575 | Address on File | Contingent | BTC: 0.0008167, SC: 1327.07660947 |
| 18bcf237-2808-482a-bb1f-e8d6a985202f | Address on File | | DGB: 3352.9595469, ETHW: 0.24828606 |
| 5ad058ab-d5a7-41fd-ae25-46fb53b957af | Address on File | Contingent | BTC: 0.00098385 |
| 9e2cffe5-aaa7-4efa-92e8-0c4c10d7d3ec | Address on File | Contingent | BTC: 0.00000007, BTS: 5, FLR: 7.01114164, IGNIS: 14.44903577, LTC: 0.00000546, NEO: 0.71947579, USD: 0.53554255, XRP: 46.40220816 |
| a408d8f9-f0b1-43b8-b18e-5ca2bbf799f1 | Address on File | Contingent | BTC: 0.00098382 |
| c3bde4ba-19ac-478b-bf8c-be204b767c0c | Address on File | Contingent | BTC: 0.00098382 |
| 06f3d47c-f60e-4ba0-96e9-23aa8f9081be | Address on File | Contingent | SC: 7808.325534 |
| 2ebdb61b-1cfa-47da-8305-6b66bbca94e6 | No Address on File | Contingent | BCH: 0.00097886, BTC: 0.00097886, MUNT: 46.84359462 |
| 74ec6b17-d99f-47c3-810f-d2a18b7a8b51 | Address on File | Contingent | BTC: 0.00062734, LTC: 0.00000079, SIGNA: 9000 |
| 053e1c8a-45f0-4cb2-997f-99a1bd2ae4e0 | Address on File | Contingent | BTC: 0.00098334, USD: 0.01000847 |
| 976f7f47-cfaf-462b-af44-c35ec43cb932 | Address on File | Contingent | BTC: 0.00000018, NEO: 2.98122 |
| bbf7660d-e82b-4802-9c04-abd831f98c96 | Address on File | | BTC: 0.00000001, ETH: 0.00000001, ETHW: 0.00000001, NEO: 2.40640355, OMG: 6.12102902, USD: 0.00000155 |
| b5c826b2-9250-4ee4-9fc9-c87807c6a311 | Address on File | | FLR: 655.14792, USD: 8.91701914 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 55d176a3-78c5-47d5-8b76-1e111ef8ee4e | Address on File | | ARK: 71.32180018, BTC: 0.00000267, LSK: 8.40308401 |
| 6e7ce4aa-a4bd-4081-ae4f-6979db6f2e31 | Address on File | Contingent | ADA: 52.75244237, BTC: 0.00000002, DGB: 151.03905899, FLR: 1.56129191, SC: 608.42835432, XRP: 10.33318051, XVG: 102.96815512 |
| 43576fae-8968-4d6d-9e83-e2ad5a366f3c | Address on File | | FLR: 9.43510458, SIGNA: 248.58115385, USD: 0.00208776, XDN: 447.74346793, XRP: 62.44484981 |
| a0035acb-49cd-44e6-9c8f-4a6f02afb836 | Address on File | Contingent | DOGE: 369.89683446, USD: 0.46929081 |
| 71bfd5ef-6336-4a7d-9e5d-c380767df71a | No Address on File | Contingent | ADA: 44.37856177, DGB: 289.41005803, OMG: 4.84709672, XLM: 51.19322556 |
| 9bf03478-4e3d-41e2-86e5-8a672b484a12 | Address on File | Contingent | BTC: 0.00000038, ETH: 0.00000256, ETHW: 0.00000256, FLR: 29.83731691, SC: 7503.94003377, XRP: 0.47388667 |
| b1e2300a-c2b2-4b14-a288-800ca6a087e5 | No Address on File | Contingent | BCH: 0.00097945, BTC: 0.00097945 |
| 0ef5d366-7673-41c0-a5e7-fb1f280fa55d | Address on File | Contingent | NEO: 0.62847766, THC: 9799.51884523 |
| d4bc2619-7558-41ad-8ef8-541d0af9c3f9 | Address on File | Contingent | BTC: 0.00097434, USDT: 0.249413 |
| 3cc378a5-0363-4577-96b3-c92f68ad9dfb | Address on File | Contingent | DGB: 200, FTC: 130, GRS: 10, IGNIS: 47.5, MAID: 100, NXT: 445, PAY: 5, QTUM: 0.03001944, THC: 250, USDT: 2.46360198, VTC: 3 |
| 9a374d83-304f-44d6-ac82-1a14f8319d46 | Address on File | Contingent | DOGE: 376, FLO: 23.7993763 |
| 9c447ddb-0c48-46da-8091-e2e9ac062a52 | Address on File | Contingent | BTC: 0.00024224, DASH: 0.49271029 |
| c581e3ac-abf8-4192-9c80-977e696cc422 | Address on File | Contingent | BTC: 0.00098321 |
| 1f6f9f1c-2641-4eb4-9a2b-86705092f7e2 | Address on File | Contingent | LINK: 4.14097995 |
| 5ce15caa-8b9b-469e-ac4f-580bc8348e4a | Address on File | | XRP: 63.72785656 |
| 6c5af25b-7231-4d93-8868-0a5acfca1263 | Address on File | Contingent | BTC: 0.00000055, DGB: 3048.43740103, POT: 300, RDD: 6002.23579545 |
| e95ea2da-8f5b-4b63-ab0f-b479cfb8a339 | Address on File | Contingent | XVG: 14375 |
| 96f0e6ec-7bbb-49c4-8e74-45a94ca482d2 | Address on File | | BNT: 2.47770421, RLC: 11.88550822, SNT: 46.55474401, STORJ: 16.80113634, USD: 0.00726923 |
| 16e4b0dd-2322-4bcd-ae30-0b52315bbfac | Address on File | Contingent | POLY: 134.28213384, THC: 1550 |
| d3e3797a-39df-402d-ac0c-53776f64daca | Address on File | Contingent | BLK: 122.33659257, BTC: 0.0000027, USD: 25.87839679, USDT: 0.00083689 |
| d793af64-e1e9-424d-b131-4bc53e03273e | Address on File | Contingent | BTC: 0.0005, ETH: 0.006, ETHW: 0.006, XDN: 51895.70029412 |
| a7686a76-776e-458d-9fa4-800f035f0527 | Address on File | | ALGO: 105.08559381, USD: 10.02348492 |
| 72171ee3-f710-4225-a780-dc487952cbab | Address on File | Contingent | BTC: 0.00087555, STRAX: 6.25004406 |
| a559689c-068f-499a-8be5-769dbeb6b89e | Address on File | | DOGE: 371.82697413, USD: 0.31502006 |
| 1c6bd7e0-9b38-4e02-911e-b84077dced63 | Address on File | Contingent | ADA: 51.82983619, BTC: 0.00000003, ETH: 0.00000107, ETHW: 0.00000107, NEO: 0.3347866, SC: 1501.85427196 |
| 3fd30971-68b0-4688-9c12-18a69724c091 | Address on File | | BTC: 0.00001154, RVN: 1285.07966049 |
| a14c67cf-3e97-4982-a746-09872e624fa3 | Address on File | Contingent | BTC: 0.00097591, SIGNA: 174, USDT: 0.00376401 |
| df510936-8b91-4d3a-a29f-986f4ff542f7 | Address on File | Contingent | BTC: 0.00000023, RDD: 1000, SC: 7600, XDN: 6820.91082198 |
| 3835f7fb-0ea4-4276-8e55-5221b75411de | No Address on File | Contingent | BCH: 0.000979, BTC: 0.000979 |
| ae80f1cc-01d1-4ba5-ae94-8cf7a212b1f2 | Address on File | | MAID: 161.3855596 |
| e8fe1b85-0e15-4a1d-9619-18b4ce70b474 | No Address on File | Contingent | BCH: 0.00097899, BTC: 0.00097899 |
| 4db6bf57-3487-435b-a865-08fe4f8a149c | Address on File | | BLK: 103.80794701, BTS: 191.807, CRW: 31.00452105, EDR: 175.27955271, EMC2: 90.08538793, EXP: 47.78963414, FLO: 119.39608269, FLR: 26.05374232, GBYTE: 0.15685329, GEO: 10.54159668, GNO: 0.00000001, IGNIS: 279.19847328, LBC: 187.56410256, MER: 86.67061611, MUNT: 492.44703084, NAV: 26.62581897, OK: 349.27827104, RDD: 6224.4, SLS: 0.78350375, SPHR: 18.52836879, STMX: 1870.4705147, USDT: 0.00000002, VIA: 10.92769644, VRC: 35.94005895, XDN: 3325, XMY: 3192.69825 |
| b7e62b66-e436-410d-a74f-9f2b170a5c01 | Address on File | Contingent | ADA: 68.26946298, BTC: 0.00000007, XVG: 1212.11255549 |
| 2408017e-d388-40dd-bdaf-cd4a47a822d1 | No Address on File | Contingent | BTC: 0.00097565, PAY: 15.84109324, XDN: 685.552025 |
| 326bd81d-7af9-4705-9756-4ca35ad1e662 | No Address on File | Contingent | BCH: 0.00097889, BTC: 0.00097889 |
| 6d18556c-aec6-4d84-aa1e-c14cb2376186 | Address on File | Contingent | BTC: 0.00051558, PIVX: 59 |
| bb875b36-ae99-4bdd-8b7d-fb4cff333185 | Address on File | Contingent | BTC: 0.00001229, DGB: 120.00000001, EMC2: 100.40638462, HBAR: 46.5101, MER: 1136.67861112, MORE: 520.63157897, PINK: 3028.16168891, RDD: 2621.48831538, SIGNA: 6514.4647837, USD: 0.00000002, USDC: 10.50329812, VRC: 202.36827234, XDN: 25435.27987165, XMY: 13017.35060538, XVG: 507.97785082 |
| bf2f928b-185b-4d4f-98d7-0856358f2fe9 | No Address on File | Contingent | BLK: 10.752, DOGE: 290.01348829, LTC: 0.07871799 |
| c2b2929f-6a55-4d90-81f4-32cf40bf53c7 | Address on File | Contingent | BTC: 0.0009827, XLM: 0.00007582 |
| 3c885343-5457-4527-8612-f0ce3a542966 | Address on File | Contingent | ANT: 7.64437803, HIVE: 3.92908174, STEEM: 3.92908174, STORJ: 10.98810311, USD: 0.0072108, WACME: 10, WINGS: 22.90996785 |
| 66f5400d-fcdb-46ee-9ac3-a1a7128c10cd | Address on File | | BTC: 0.00000167, USDT: 0.03158773, XVG: 14326.559 |
| f5857c7a-fe34-4ced-b239-2562fe900420 | Address on File | | USD: 27.29766634 |
| 4fe7a777-d48d-4e27-a0e4-4a68a8191167 | Address on File | Contingent | DOGE: 376 |
| bcfedf56-9d5d-40ff-8777-d6f94c844086 | Address on File | Contingent | BTC: 0.00000012, XVG: 14365.34383787 |
| 927248bc-9280-4e71-ae3c-77a90bc552a3 | Address on File | Contingent | ARDR: 298.01813363, BTC: 0.00000017, NAV: 50, THC: 861.59315856 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| c22f9a69-00e3-446e-a0f0-38a2392ccc68 | Address on File | | BCH: 0.00003806, BLK: 65.51992885, MYST: 56.78198587, PAY: 10, QRL: 37, QTUM: 3.60187336, SC: 0.01849588, USD: 0.00097481 |
| a6fad026-10e1-4449-b81e-feac863da5d2 | Address on File | | ETH: 0.01470303, ETHW: 0.01470303, USDT: 0.0052637 |
| 2ad11e5b-c990-4303-b10c-42ca57f161d2 | Address on File | Contingent | DGB: 3396.78058312, USD: 0.11888329 |
| 4a9b4333-8d90-4b45-b2e3-9644f5d9eaca | Address on File | | BTC: 0.00003065, BTT: 12000, ETH: 0.00000061, ETHW: 0.00000061, GLM: 8, KMD: 1.44, POT: 293, POWR: 100.72560531, RDD: 13457.77609797, USD: 0.00000002, USDT: 0.9323032, XDN: 12108.00949615, XLM: 0.00474906, XMY: 17099.66260289 |
| b7e8fee9-74ec-4f36-ba0d-6ab510dd9d95 | Address on File | Contingent | ETH: 0.0000062, ETHW: 0.0000062, NMR: 2 |
| 8486a205-c722-44f7-963e-2a82c3452f21 | No Address on File | Contingent | BCH: 0.00097845, BTC: 0.00097845 |
| 59e33dbe-e5f7-450e-9ed7-9697dac8e4de | Address on File | Contingent | BTC: 0.00064203, VTC: 82 |
| 88e03184-e058-4474-b224-805d3e02cc8c | No Address on File | Contingent | BCH: 0.00088887, BTC: 0.00088887, DOGE: 34.40093839 |
| 443cf34b-2d83-4d1d-83cf-2244825c710b | Address on File | Contingent | BTC: 0.00003049, ETH: 0.00610391, ETHW: 0.00610391, RDD: 37784.18181818 |
| 3d7cb090-4769-455f-8737-4519338cb49b | Address on File | Contingent | BTC: 0.00098228 |
| 8eea2c3b-6fb8-4218-aa36-c9c6af21c688 | Address on File | | BTC: 0.00000001, BTS: 1641.26667774, SC: 3763.75800459 |
| 7cc9fe26-e8c1-4be1-a3ca-c593fee2d796 | Address on File | | ADA: 0.15154036, ETH: 0.00001022, ETHW: 0.00001022, MATIC: 29.69535183, USDT: 0.41629603 |
| ad7f8997-13ef-42a6-8cd6-81977f54b1b2 | Address on File | Contingent | BTC: 0.0000051, FLR: 142.081961, SYS: 191.1696875, USDT: 0.00014632 |
| 186e1f05-a585-49ac-8531-117256f25c23 | Address on File | Contingent | BTC: 0.00000012, IOTA: 148.3774, POT: 62.11259129, USD: 0.00000008, USDT: 0.00000936, VTC: 3.54270251 |
| fd39c645-c96b-4d55-b167-efba795ca6b2 | Address on File | Contingent | BTC: 0.00098034, USDT: 0.04896035 |
| 01bfcd1f-fe3d-43a7-b8db-361b36ddca49 | Address on File | Contingent | BTC: 0.0009821 |
| 724bd7e4-1923-4d46-a1cb-3d59b5433526 | No Address on File | Contingent | BTC: 0.0000005, ETH: 0.00000439, ETHW: 0.00000439, OMG: 29.09417258, WACME: 66.28702545 |
| fb3b1af8-458d-4091-a351-ef94daaefca4 | Address on File | Contingent | BTC: 0.00000011, DASH: 0.65294295 |
| 5a075545-0e97-4777-aaf0-e50f38c21d94 | Address on File | Contingent | BTC: 0.00000009, FLR: 9.50325021, THC: 25, XRP: 62.89586164 |
| 1bd52fee-61e4-4beb-9ed3-e3774baf11f2 | Address on File | Contingent | BTC: 0.00000052, LTC: 0.00000546, NAV: 648.13960855, NEO: 0.15112789, OMG: 0.39978824 |
| 643c3a0b-aa3c-4e18-a542-edbb489847ed | Address on File | Contingent | BTC: 0.00088499, LTC: 0.02541339, USD: 0.71676934 |
| f575cbc3-cb69-4b3b-9966-a51acc4c2b48 | Address on File | Contingent | BTC: 0.00000002, DGB: 1519.53125, FLR: 157.5862234, SC: 3055.73559412 |
| 5005d9fa-604e-43a9-9cf2-32463a6063d7 | Address on File | Contingent | NMR: 2 |
| 034616f5-e9b5-4ef5-9dd7-79f85b430614 | Address on File | Contingent | BTC: 0.0009781, USD: 0.10687504 |
| 892354be-5b6c-47c0-98d9-17442cc6740b | Address on File | | RVN: 1299 |
| f20d5e8c-8c5a-4449-85ac-a49be58d16fb | No Address on File | Contingent | BCH: 0.00000006, BTC: 0.00000003, POT: 91.86525676, STRAX: 56.7631185 |
| 1650d6fd-55b1-470d-ab63-c6ea7d6c8f59 | Address on File | | LTC: 0.35043712 |
| 05295924-8380-4c50-b94f-60c66b802975 | Address on File | Contingent | BTC: 0.00000002, DOGE: 375, IGNIS: 1, NAV: 0.82251267, USDT: 0.01498519 |
| 6f936b5c-66ae-48dc-a160-79ef07b03226 | Address on File | Contingent | TRX: 398.19810626, USD: 0.00127314 |
| 3263ec43-535a-453f-ad3c-284f76eb2afe | Address on File | Contingent | BTC: 0.00098083, KMD: 0.1 |
| 0802f0d3-612d-439d-b170-e97023137348 | Address on File | Contingent | BTC: 0.00000001, HIVE: 23.37631473, SNT: 753.5714632, USDT: 0.33187003 |
| 724657ab-636f-4cb2-9bf1-bc3390cb3688 | Address on File | | ADA: 45, BTC: 0.00000002, FLR: 30.219, XVG: 5235.78905 |
| f4d3d940-0648-4d52-9d54-55b7b22b71e7 | Address on File | Contingent | BTC: 0.00000004, SC: 7792.96875 |
| 50e2ca5f-46f1-4de6-b088-7d5245cb0e46 | Address on File | Contingent | UBT: 250 |
| 26d553df-5c81-4975-b155-b8419beab4db | Address on File | Contingent | BTC: 0.00000016, FLR: 9.518985, XRP: 63 |
| 478067f9-371e-4676-b357-62b391660d26 | Address on File | | BTC: 0.00034765, FLO: 249.8, FLR: 32.79634308, GRS: 19.8, NXS: 0.8875, PINK: 249.96044893, PIVX: 3.70832993, SC: 999.9, UBQ: 19.9899, VTC: 39.98 |
| f1effc3b-d6db-4b26-b697-e6d317c404d8 | Address on File | Contingent | BTC: 0.00000218, SIGNA: 22508.47784694, VTC: 21.27703157 |
| 69d10014-7d98-4df9-9a72-fa525ca72a34 | Address on File | | BTC: 0.0000004, ETH: 0.00006943, ETHW: 0.00006943, RDD: 63471.7686, USD: 0.00740845, USDT: 0.30118177, XDN: 32528.11356128, XLM: 0.02076933 |
| 4af663e7-9fae-4032-82f5-a13daa5dd658 | Address on File | Contingent | LTC: 0.35037 |
| 60c8d65e-59ae-47ae-a489-eefd0c46cee6 | Address on File | | DGB: 254.59570735, DOGE: 347.60189849 |
| 84ae1dc7-9b62-4a57-a686-6a06cff7ae10 | Address on File | Contingent | BTC: 0.00082655, ETH: 0.00002498, ETHW: 0.00002498, NEO: 0.46519676 |
| cb5a7947-ead9-41fc-b07f-b9a231213028 | Address on File | Contingent | BAT: 0.29692716, BTC: 0.0009794 |
| 2f0983b5-a64a-4896-82d4-16d7333dd5dc | Address on File | | ETHW: 2.7302705, FLR: 167.3754863, NEO: 0.825, NXS: 130, USD: 0.00712879, WINGS: 105.74436086 |
| 75399c56-b3e5-4cab-b697-7c28bc7c35db | Address on File | Contingent | BTC: 0.00098146, USDT: 0.00434686 |
| be538318-037b-45b7-8f3d-8074fc69e8a2 | Address on File | | BTC: 0.00007156, FLR: 319.0270924, MONA: 31.08902868, USD: 2.87576344, USDT: 0.00000085, XDN: 3852.13414634, XRP: 1 |
| 19c50034-058a-4814-a6db-6e74589a32dd | No Address on File | Contingent | BCH: 0.00027, BTC: 0.00027, DOGE: 271.86999999 |
| 76101922-1615-4d4a-88c3-855e18bc9d23 | Address on File | Contingent | USD: 27.26849591 |
| 50c852b5-a1e9-4e7a-82c4-34b330df3401 | Address on File | Contingent | BTC: 0.00000537, ETH: 0.00764346, ETHW: 0.00764346, NEO: 1.40896055, USDT: 0.0195905 |
| 58fe1c7c-52e1-4330-8ea1-6505726cabb5 | Address on File | | BTC: 0.00002327, FLR: 947.3855324 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 933240e6-e13d-4198-b934-06881973e9d3 | Address on File | Contingent | BTC: 0.00098153 |
| d2841cdd-bbb2-4a92-ba02-647682015fac | No Address on File | Contingent | ETH: 0.0028146, ETHW: 0.0028146, OMG: 2, SNT: 100, XLM: 200 |
| c8957950-a868-488c-87cb-a6554c4feac4 | Address on File | | BTC: 0.00000644, FLR: 8.310225, RDD: 6548.59295259, USD: 0.00212264, XRP: 55, XVG: 347 |
| 1e8b81c8-9813-4ca4-a36b-bdd1e7c963f7 | Address on File | Contingent | BTC: 0.00098147 |
| 160a6599-734e-4d93-8c11-8df898528b44 | Address on File | Contingent | NEO: 2.975 |
| fedd9e46-c348-4eaa-965c-ea4f276aa57c | Address on File | Contingent | BTC: 0.00088957, SRN: 206.9874767, THC: 1000 |
| e2940039-c326-4972-b02d-4cc2ff480ad2 | Address on File | Contingent | BTC: 0.00095673, KMD: 0.27232057, MONA: 0.50135613, ZEN: 0.04988105 |
| 5aa0de22-7771-4398-81ac-a1ce1c682642 | Address on File | Contingent | ADA: 73.95057716, BTC: 0.00000658 |
| 1761879a-f085-4adb-85ee-78380dd754f4 | Address on File | Contingent | BTC: 0.00098036, LTC: 0.00000546, USDT: 0.02728637 |
| 8896adaa-01b1-48ec-98d0-207d19086c36 | Address on File | Contingent | BTC: 0.00098049, ETH: 0.00000513, ETHW: 0.00000513, USDT: 0.01455654 |
| b841260a-d829-4e01-82b6-7e7400d96943 | Address on File | Contingent | ETH: 0.00000071, ETHW: 0.00000071, XLM: 304.60045588 |
| 08344896-153f-4032-bf98-24774b842f59 | Address on File | Contingent | BTC: 0.00098135 |
| ac7dd7ef-e8f9-4a0d-a7ce-20cc17336a27 | Address on File | Contingent | SC: 4500, USD: 11.512595 |
| 35ec78a5-ee4f-47cd-868b-b8eda9eb68a3 | Address on File | Contingent | BTC: 0.00000042, RDD: 68127.12765957 |
| 67dd7117-3a8a-4cbe-9af3-a831547f50cb | Address on File | | BTC: 0.00006399, EMC2: 181.03443957, RDD: 59182.3970674, USD: 0.03100058, XDN: 1200, XMY: 1500 |
| 36c970ad-ec56-428c-9b3e-6d39eee5c46c | No Address on File | Contingent | BCH: 0.00097738, BTC: 0.00097738 |
| d9fad0a9-dc91-471c-8531-5389ee33c90b | Address on File | Contingent | DGB: 3407.67713004 |
| ee18b462-4ed9-4761-b333-b6c3abeca655 | Address on File | | BCH: 0.00050113, NEO: 2.96816428 |
| 0612667f-01a5-40c8-9499-642447d1f7d3 | Address on File | Contingent | BCH: 0.00265777, BTC: 0.00096196, ETH: 0.00005648, ETHW: 0.00005648, USDT: 0.13333066 |
| bf115e5e-63d5-4ec7-8af1-c25a073282aa | Address on File | Contingent | BTC: 0.00052538, LTC: 0.1626819 |
| fed16c79-8021-4e08-ad8f-d0049e9dc2c7 | Address on File | Contingent | ADA: 58.76116088, BTC: 0.00004538, DOGE: 44.41995588, RDD: 0.17547419, USD: 0.67916511, USDT: 0.57059452 |
| a56900aa-5de2-497a-afa4-4009572d45ce | Address on File | | ARK: 76.83370057, BTC: 0.00000001, USDT: 0.00000004, VTC: 49.79420543 |
| ec20a34f-0106-49df-ad3a-12ae23cfc071 | Address on File | | MANA: 57.13576208, USD: 0.20640869 |
| 58d2c020-0cdf-49ee-9ef3-d8ecd7c6a56a | Address on File | Contingent | DOGE: 375.39404643 |
| 59105e03-2922-4083-9d8b-32625328ad68 | Address on File | Contingent | ADA: 70.65685702, USD: 1.3788931 |
| eb9348fb-c1b1-4e1e-825c-774e18afd3a3 | Address on File | Contingent | BCH: 0.0433196, USD: 22.42777767 |
| 55d43678-3bfe-4e62-ba3f-c904652a6ecd | Address on File | Contingent | BTC: 0.00000063, ETH: 0.00156134, ETHW: 0.00156134, FLR: 865.883065, USD: 0.00341614 |
| 9a9af6a4-b721-4b80-b71a-215472b6f4e9 | Address on File | Contingent | DOGE: 375.1683921, LTC: 0.00000546, USDT: 0.01201462 |
| cd58f301-061b-40d5-be65-2a76f722528a | Address on File | Contingent | BTC: 0.00098026, MONA: 0.03046615, USDT: 0.00324991 |
| c9b24667-c566-4a3a-9f83-d5ca9b22ca60 | Address on File | Contingent | OMG: 31.61368096, USDT: 0.01631639 |
| 569c7454-7b8b-4a31-96f2-dcca795eb0ba | Address on File | | DOGE: 288.044205, ETH: 0.00341385, ETHW: 0.00341385 |
| 6b116c21-c49f-4ee3-b625-ec8954eee26c | No Address on File | Contingent | BCH: 0.00000024, BTC: 0.00000024, HIVE: 45.91234343, IGNIS: 96.21836346, NXT: 192.43672692, STEEM: 45.91234343 |
| d55a1fae-c2bf-4228-8a83-a83b0a47c819 | Address on File | | BTC: 0.00000013, DASH: 0.24283811, NXT: 268.73624134, OMG: 10, QTUM: 3 |
| 3a4cb531-b330-45d1-b317-1d63911f7c6e | Address on File | | LBC: 206, USD: 0.25155141, USDT: 25 |
| af61ebad-d188-488a-ad3a-40b00300d3ef | Address on File | Contingent | BCH: 0.00000058, BTC: 0.00098076 |
| 0a9078a2-8941-4b84-b25a-f7828cd8a085 | Address on File | Contingent | BTC: 0.00095358, XLM: 8.43491283 |
| edb1248e-fd44-41b8-888f-c2a221cb5c46 | Address on File | Contingent | ETH: 0.01467623, ETHW: 0.01467623, USD: 0.00711848 |
| 0b791902-1e7e-415b-b27a-aa4c189a556d | Address on File | | EOS: 30.04546145, USD: 0.00607051 |
| cd385a23-eb4b-466b-8259-dab9a7c66809 | Address on File | Contingent | BTC: 0.00000036, SC: 7781.39840681 |
| 7958e0b8-c290-4b4f-b9eb-252a108f9552 | Address on File | Contingent | BTC: 0.00000005, LTC: 0.34998029, USDT: 0.00064525 |
| 5b80c96d-eccc-49aa-9afe-fcf1042053e4 | Address on File | Contingent | BTC: 0.00098045, ETH: 0.00000276, ETHW: 0.00000276, XMY: 1.26612903 |
| 6125311c-2970-4ed4-b978-e5caecc72616 | No Address on File | Contingent | BCH: 0.00000048, DGB: 3405.36275812 |
| 4e6e43d4-f3a7-4fc6-9164-97b4082a5fa0 | No Address on File | Contingent | BTC: 0.00093497, VTC: 11 |
| afbecd40-5114-48e8-aa8f-734a3f64c9f9 | Address on File | | BTC: 0.00000007, FLR: 9.50896028, XRP: 62.93365289 |
| 6a2c06e4-7d44-4564-baf0-08b158f93b75 | Address on File | | BAT: 0.37976528, DASH: 0.06403591, NEO: 0.00000193, USDT: 24.38817256 |
| 2ce22b1d-2daa-42db-b8a8-3b3500fabe60 | Address on File | | MAID: 160.97662771, USD: 0.00509501 |
| d213eac9-a022-4d40-bc91-c6a301c77a96 | Address on File | Contingent | BTC: 0.0000173, DGB: 500, DNT: 200, RDD: 801.23142216, SC: 2219.09558659, USDT: 0.00185928, XLM: 100, XMY: 2000 |
| e2615afc-934a-4cdc-bf3d-3c84dbe3bbb0 | Address on File | Contingent | USD: 27.24182951 |
| ed4f9a66-4cce-4185-b9de-d2dc890f0812 | Address on File | | ETH: 0.00026469, ETHW: 0.00026469, MYST: 100, POT: 500, XVG: 1000 |
| 225bbab1-1be3-48d3-a07f-595ea5457f6c | Address on File | Contingent | ENJ: 0.00009493, FLR: 6.95621948, PIVX: 3.5125, USD: 0.00018275, XRP: 46.03871395, ZEC: 0.1972905 |
| 2f3d2948-1dcb-4b1a-920b-e9451b9b8a45 | Address on File | | BTC: 0.0009745, ETH: 0.0000097, ETHW: 0.0000097, RDD: 0.00000002, USD: 0.14979282 |
| ccbef30d-3c2a-49d5-a823-9fb7321d18b8 | Address on File | Contingent | USD: 27.24012454 |
| c66cea50-7cbb-4a0d-8222-961dfa737069 | Address on File | Contingent | BCH: 0.16210838, DGB: 1111.23560681, ETH: 0.00015868, ETHW: 0.00015868 |
| 57608645-fd3a-4dda-8c1c-189eec098515 | Address on File | Contingent | BCH: 0.24370149, BTC: 0.00000347 |
| b0cd5421-796a-4900-9801-04676f8eeff3 | Address on File | Contingent | BTC: 0.00098045 |
| 6209c752-4cd0-481f-964c-1e1db8eb02ec | Address on File | | SC: 7782.16172888 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 3245bb7c-096a-4c41-b53d-5c26880b0588 | Address on File | Contingent | BTC: 0.00000008, ETH: 0.00000128, ETHW: 0.00000128, FLR: 9.50623919, XRP: 62.91564372 |
| e79e2904-3c06-4aad-83f3-ee84ccf450e5 | Address on File | Contingent | BTC: 0.00098043 |
| 436931f8-f62f-4cf7-924a-5af21d599845 | Address on File | Contingent | BTC: 0.00005339, SC: 4801.13403846, XLM: 100 |
| 002d322f-efd6-4aac-9391-9aa9e5492e33 | Address on File | Contingent | ADA: 0.00022127, BTC: 0.00000196, FLR: 1.53237005, UNI: 2.43, USDC: 15, USDT: 0.00025289 |
| 9aa4df28-f5bf-4a94-8ed1-1bb89baf5e9a | Address on File | | BTC: 0.00000022, ETH: 0.00000535, ETHW: 0.00000535, RDD: 28305.50007353, XVG: 8367.1206765 |
| 2bd61fe7-eb61-4a1a-b543-029c31dc468e | No Address on File | Contingent | BTC: 0.00098037 |
| c4670063-4ba7-4ca3-9902-025269258e9c | Address on File | Contingent | BTC: 0.00098035 |
| 8c016190-084e-4e4f-9733-efebcc980533 | Address on File | | BTC: 0.00000302, ETHW: 0.80001446, LTC: 0.00000546, SNT: 953.63288719, USDT: 2.42349248 |
| 61e02399-7597-400f-a7cf-54e095ae9183 | Address on File | Contingent | USDT: 0.0053169, XLM: 304.23429663 |
| a037735e-2b71-4dbe-902e-c5aa095900bd | Address on File | | DOGE: 346.272717, GRT: 17.85323188 |
| c4cdcc13-6909-415b-ba4a-057bf0425425 | Address on File | | ETH: 0.00124792, ETHW: 0.00124792, USDC: 24.84102306 |
| d29968c1-5d76-432d-a1fd-5b3e9300c730 | Address on File | | BTC: 0.00009937, SC: 6800, USDT: 0.66809999 |
| c4e83d61-7fc1-454f-a2ce-a9d2a6151428 | Address on File | Contingent | DOGE: 375.08284703 |
| 47eb566b-f14c-4f6c-a841-257570e7eba4 | Address on File | | RDD: 34496.65387286, USD: 0.00015768, USDT: 10.05194253, XDN: 48295.18014102, XMY: 29553.83593678 |
| 06faf9f3-05fd-4083-b5d5-a17a6360d319 | Address on File | | ETH: 0.00000079, ETHW: 0.00000079, FLR: 9.5050972, XRP: 62.90808563 |
| d9c8c41b-4d94-45c7-8450-28b28f12e599 | Address on File | Contingent | USDP: 27.30711518 |
| 0238a04e-aee6-4916-8630-6129b825c430 | Address on File | | BTC: 0.00002016, RDD: 10000, XVG: 11931.87518807 |
| 9aea3ef7-1dd5-42ea-bd7b-bd9bd688e072 | Address on File | Contingent | BTC: 0.00098013 |
| f50d4225-c50a-4f95-a852-6ec469ecd398 | Address on File | | BTS: 2127.1, NEO: 0.975 |
| 620519bd-cf12-4b51-aad9-a5eaecc20ffa | Address on File | | XTP: 6482.92333165 |
| f228819a-5ac9-484f-bc21-15ea5d59e3d0 | Address on File | | SHIB: 3049056 |
| e58f90b6-2970-4524-b423-10160a3c133b | Address on File | | BTC: 0.00098, USD: 0.00264896 |
| 24be0e1b-9338-4a3f-af96-e8aab68ed2bc | Address on File | Contingent | BTC: 0.00097867, USD: 0.0340106, USDT: 0.00530596 |
| ba95219a-1ca2-447e-a7b6-1671b50d87f0 | Address on File | Contingent | BTC: 0.00098006 |
| 7bd0acde-e5e7-47b2-995c-c470360af1e9 | Address on File | | BTC: 0.00098 |
| eb9b0bdc-4eba-41eb-8d58-8a246338715d | No Address on File | Contingent | ZEN: 3.4155 |
| 2e08eb19-0ec7-4747-9319-345c2cf5020a | Address on File | Contingent | BTC: 0.00040405, VIA: 500 |
| 258dfd40-92f5-495d-8bd5-5dddbd505f0f | Address on File | | BTC: 0.00001465, ETH: 0.0144491, ETHW: 0.0144491 |
| 7cb8f6af-11c7-44a1-817d-d4bb1e0cf74b | Address on File | Contingent | BTC: 0.00097995 |
| 3c65632f-7f70-4496-96fc-2ca98c472f4a | Address on File | Contingent | ADA: 0.368, BTC: 0.00000019, USD: 19.12903101, ZEN: 0.9979808 |
| 8c7894eb-7618-411b-be8b-445568f544fd | No Address on File | Contingent | BCH: 0.00013606, BTC: 0.00013606, DOGE: 322.7 |
| 17707fc8-3dd2-4724-96a0-5ef98ae7b980 | Address on File | Contingent | BTC: 0.00058788, DOGE: 150 |
| b6942ac1-a7f7-439d-af14-cbf8f6940f3f | Address on File | Contingent | DOGE: 291.92960157, MANA: 9.13692631, USD: 0.24323122, XLM: 16.30151219 |
| 2f3a88f9-7eb4-4224-8e3a-075e358da541 | Address on File | | ETH: 0.00000196, ETHW: 0.00000196, FLR: 9.50091054, XRP: 62.88037685 |
| 89b3a2d3-8431-4f8f-a3e3-ea335c69a746 | Address on File | Contingent | BTC: 0.00000009, FLR: 9.07295713, XRP: 60.04803027, XVG: 645.55288043 |
| bc0a2273-6c70-45d4-b543-e73e26a1507d | Address on File | Contingent | BTC: 0.00000032, SC: 7774.54477612 |
| c82b3c7f-ec04-483d-aef1-606182224078 | Address on File | Contingent | ADA: 74.33014141 |
| fd6fd78f-7f9a-4085-aa17-89c1fc26c261 | Address on File | | FIRO: 11.968, XEM: 195.8 |
| 1c72d971-87a5-494e-8e23-a17527a6c5ef | Address on File | | CELO: 4.12491397, DASH: 0.065, FLR: 0.00000001, IGNIS: 50, NXT: 30, POWR: 60, STORJ: 40, XDN: 2000 |
| 0a916a54-a409-412b-8c21-836fafeccc66 | Address on File | Contingent | DGB: 1500, FLO: 300, LBC: 100, RDD: 10000, SC: 1500, SIGNA: 1500, XEM: 100 |
| 2bf0398f-b37b-4dd6-bb31-8212ce0af8c8 | Address on File | | BTC: 0.00092861, PAY: 132.65701158, USDT: 0.0016459 |
| 7910b647-7a46-46fe-96ce-0388b45785a9 | Address on File | | HNS: 873.203433, USDT: 10.67255085 |
| 561d5940-7d0b-4c57-8ee4-2be73e63b1ee | Address on File | Contingent | BTC: 0.00000099, FLR: 55.90515, SC: 7320 |
| d029ceab-e5dc-4411-a25b-1555bbcb8293 | Address on File | | ETH: 0.00000001, ETHW: 0.00000001, RDD: 68042.15120615 |
| 65c705e4-6fff-450d-96c5-44288c4344e6 | Address on File | Contingent | USD: 0.00000002, USDT: 27.10839684 |
| 10307fd9-c5a1-4701-a793-ccca0696f389 | Address on File | | NXT: 87.07061069, PTOY: 200, USD: 24.19293254 |
| b437e404-be0d-4af0-8042-f362d5840d09 | Address on File | Contingent | USDT: 27.10795297 |
| 0f24b1f9-872c-4e4d-8e2a-52e9a4c2566f | Address on File | Contingent | BTC: 0.00095797, ETH: 0.00026054, ETHW: 0.00026054, USD: 0.08403713, USDT: 0.0342724 |
| 76bbd7b9-e891-4095-b512-30f8b0209e1f | Address on File | | BTC: 0.00000815, BTS: 1020, FLR: 5.13723, SC: 1000, XRP: 34 |
| a8ff2238-1ad3-4e52-81d4-832d736b0482 | Address on File | Contingent | DOGE: 272.73474494, RDD: 5000, SC: 1000, SIGNA: 1700, XDN: 1000 |
| 40a6a029-c348-43dc-9e44-ba9f71f26577 | Address on File | | BTC: 0.00013046, ETHW: 0.1178053, IGNIS: 134, POWR: 112.63154566, SC: 500.50346661, STRAX: 3.5, XVG: 584.05182546 |
| cbdca565-592c-402d-bd63-9733430d6cec | Address on File | | DOGE: 374.76093368, USD: 0.00612054 |
| 902bd924-62dc-4ffb-9801-b071102ea445 | Address on File | | BTC: 0.00000021, SC: 7773.48610169 |
| daa4e07b-2c51-4410-8f0c-88238c0efb24 | No Address on File | Contingent | BCH: 0.00097563, BTC: 0.00097563 |
| 812e6b5b-32a2-4141-80e2-73afe9e4bf8f | No Address on File | Contingent | BTC: 0.00097539, VTC: 0.9975 |
| bbec34ff-c14d-457b-8f23-2a03adf3a894 | Address on File | Contingent | BTC: 0.00076468, DCR: 0.03922966, USDT: 0.00791746, XVG: 2797.685 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 2eeeaf67-7946-4c8e-b9e1-780657d76ee3 | Address on File | Contingent | BTC: 0.00002764, DGB: 2742.61035846, XVG: 2368.93928571 |
| 5fb5dd87-be8e-422e-bc89-62b91e9502b4 | Address on File | | ADA: 36.11684988, COMP: 0.37746934, ETHW: 0.08970613, USD: 0.00700335 |
| 7e247a83-176d-4160-8ec3-db1fb68b002d | No Address on File | Contingent | BCH: 0.00020048, BTC: 0.00020048, DOGE: 297.75476517 |
| b8e3fd59-1aa7-4833-b52a-48a7754532fd | Address on File | Contingent | BCH: 0.00057387, BTC: 0.00057387, DGB: 1.81678988, DOGE: 153.30038186, PPC: 0.138927, XMY: 12.17241425 |
| 753ac21d-d1fa-41c1-bd2e-83af6fe591c8 | Address on File | | BCH: 0.00032968, BTC: 0.00097792 |
| 5cd69c8a-7ba3-4a50-90da-a1926d375d58 | Address on File | Contingent | BTC: 0.00022843, DGB: 420, EMC2: 20, FLR: 6.0438, XRP: 40 |
| 7afa6e3b-e51f-4ed1-bb0d-c3dff0ae4238 | Address on File | | ETHW: 1.92391505, FLR: 418.53315, NEO: 0.91574341, THC: 1400, USDT: 0.02641277 |
| 822a8582-a82b-4289-bb6c-ae6dc2f5520b | Address on File | Contingent | ETH: 0.01465596, ETHW: 0.01465596, USD: 0.00105271, USDT: 0.00000004 |
| 40f8f11f-b8ec-4328-9a23-706808f03531 | Address on File | | RDD: 68002.78715187 |
| 15f86ec6-2aea-4717-b769-66096e4da326 | Address on File | Contingent | BTC: 0.00000004, SC: 5508.91271341, STRAX: 16.57276499 |
| 7b86efaa-df3a-4725-860c-6e59cf81a3e9 | Address on File | | FLR: 9.47286901, MER: 1400, USD: 0.00000001, USDT: 0.03254223, XLM: 4.92199992, XVG: 13926.98667295 |
| 2a05aa8c-e4a0-419e-b1fd-ca04ddcd871e | Address on File | Contingent | BTC: 0.00006257, DOGE: 145.49792896, FLR: 5.04359534, USD: 0.45072146, XRP: 33.38029278 |
| 4d4523af-9bb9-4782-b93b-503168298977 | Address on File | | ETH: 0.00008976, ETHW: 0.00008976, SC: 6817.51304374, XEM: 100.70176555 |
| 7959594c-db82-44eb-91c4-6cd4eec84ee2 | Address on File | Contingent | DASH: 0.00732746, DOGE: 365.76477, ETC: 0.00593636, LTC: 0.00267781, USDT: 0.02189658 |
| 097471d0-c99b-4966-b0fe-c862478f16b6 | Address on File | Contingent | BCH: 0.00004536, DOGE: 0.00115293, FLR: 61.71737831, SC: 7274.30736608 |
| 8d2d036c-d8cf-4394-baf5-fb3b9520cd9b | Address on File | Contingent | NEO: 0.975, PPC: 1, PTOY: 600, RDD: 20000, SNT: 1, STRAX: 0.8205511, THC: 500 |
| a71520a0-cec5-4994-ba22-4d181b83fcaa | Address on File | Contingent | BTC: 0.0000002, FLR: 35.73542566, LTC: 0.33645 |
| 400ebc72-5893-4e1c-8269-524e4900bc35 | Address on File | | ETH: 0.00000324, ETHW: 0.00000324, FLR: 9.49224445, XRP: 62.82302158 |
| 05b79ff1-441c-4423-9fc7-1b70a8a6d323 | No Address on File | Contingent | BCH: 0.00097512, BTC: 0.00097512 |
| 23f123b1-dd72-4efc-be43-2d76f41d3614 | Address on File | | BTC: 0.00000019, NEO: 2.96700609 |
| 93f55f0c-c213-4650-8450-1c8f5ffec171 | Address on File | Contingent | ETH: 0.00000001, ETHW: 0.00000001, SOLVE: 1187.62024654 |
| f7d6d0cb-926f-46c8-bf52-9d7541f63c60 | Address on File | Contingent | BTC: 0.00097896 |
| b83b1e3d-ba76-42c4-bc01-90cf2dd25f9a | Address on File | Contingent | BTC: 0.00000053, DASH: 0.6, FLR: 75.2171347 |
| 3cadd9f2-0587-4bbf-83fa-9123319af75e | Address on File | Contingent | BTC: 0.00000004, ETH: 0.00008369, ETHW: 0.00008369, TRX: 394.7413968 |
| 54b0e32d-b7c6-485d-9bd8-59ef0b520f7d | No Address on File | Contingent | BCH: 0.00097504, BTC: 0.00097504 |
| 694f0200-f695-4f61-ada0-4a489f5d02e0 | Address on File | Contingent | THC: 12359.60857279, USD: 0.00000002, USDT: 0.00488706 |
| a0270811-f5d5-4869-b65b-6c4bc3e053d9 | Address on File | | BTC: 0.00048207, USDT: 13.74807739 |
| 3f8b6ffd-c2f7-42c3-b61e-88fbcf67b44e | Address on File | | BCH: 0.00000029, BTC: 0.00000029, NEO: 2.2, STRAX: 13.65920316, WACME: 15 |
| ab63a317-2f32-4afa-b18d-d7d4a4aa2c46 | Address on File | Contingent | SC: 7769.81006179 |
| b88fb9ae-8965-4d7f-8380-7abef342f18b | No Address on File | Contingent | ADA: 74.25587583, BTC: 0.00000005 |
| 4db3b8ea-887e-4445-a636-64375237d955 | Address on File | | ETHW: 0.51764516, FLR: 7.55475, NXS: 40, PAY: 10, POT: 100, USDT: 0.2408267, XRP: 50, XVG: 600 |
| 30304144-2b2a-4dbd-9cc1-439cd92e2726 | Address on File | Contingent | DOGE: 374.56612032 |
| fa793a09-1add-4284-802d-52cfde4b5630 | Address on File | Contingent | ADA: 39.14278599, BTC: 0.00000003, ETH: 0.00000019, ETHW: 0.00000019, XRP: 30 |
| 5aea2757-c11d-4fd9-a47b-ec0a22575903 | Address on File | Contingent | USDT: 27.08321182 |
| 6dd0bd2a-6c86-48a3-92c3-ab5ff650a17d | Address on File | | WAXP: 467.20036185 |
| 7e1ba3e2-bbe6-4834-8ae0-fcafcc58b761 | Address on File | Contingent | ETH: 0.01465055, ETHW: 0.01465055 |
| ad08eee4-68b7-49d7-9f20-d7f2306b89ff | Address on File | Contingent | BTC: 0.00097874 |
| 452dce79-e63a-4a51-a5dd-7e423f9a4d04 | Address on File | Contingent | BTC: 0.00000012, DGB: 3398.37095703 |
| 13fe931d-34a7-46db-8042-dd2db955add6 | Address on File | | NEO: 0.05465385, PTOY: 1884.26394044, USD: 0.00000001, WACME: 15 |
| a4bbeb3b-173b-4756-a20c-3075c0569226 | Address on File | | BTC: 0.00005291, ETH: 0.00000087, ETHW: 0.00000087, NEO: 1.6978157, OMG: 8.88873658, PAY: 100, XVG: 753.03021311 |
| cf161cc4-8509-48c2-869c-463c66b8c69a | Address on File | Contingent | ETH: 0.0126201, ETHW: 0.0126201, USD: 0.00007832, ZEC: 0.11361782 |
| f2adf3bb-c736-4ee2-84fe-f2fdeb6b0431 | Address on File | | BTC: 0.00000003, FLR: 9.48956892, USD: 0.00160444, XRP: 62.805314 |
| 26f5da42-f188-471f-af5d-49adcd392488 | Address on File | Contingent | BTC: 0.00034505, DOGE: 242.20867131, USD: 0.0171825 |
| 565e410e-47ce-4095-a05a-becfad9621f1 | Address on File | Contingent | ADA: 0.70376415, BTC: 0.00000001, NXT: 2600, POT: 2000.66894649, STORJ: 52.77044854 |
| c80c068e-89e7-4ad3-a947-15413a9619a4 | No Address on File | Contingent | BCH: 0.00097468, BTC: 0.00097468 |
| 05e038d1-4f7d-4b59-87b8-4150d9440276 | No Address on File | Contingent | BCH: 0.00188591, BTC: 0.00096628, XLM: 1.47101127 |
| 158a27a9-f9ef-458e-b2d8-4ab71ba0d02a | Address on File | | BLOCK: 17, EMC2: 39.2512436, FIRO: 2.12234043, IGNIS: 69.01203819, MER: 146, NEO: 0.85, NXT: 138.02407638, QTUM: 1, UBQ: 162, VTC: 50.89085986, XVG: 469 |
| 935a65ea-16eb-4cca-b978-826b9540fbb0 | Address on File | Contingent | BTC: 0.00000025, OMG: 31.5403871, USDT: 0.00871597 |
| c1e6c9a0-26a8-4658-b2d1-acdb96acb7d1 | Address on File | Contingent | BTC: 0.00097853 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 9f97ed2b-5590-4feb-aa7a-861d96ad0671 | Address on File | Contingent | BTC: 0.00018254, IGNIS: 4.8429521, LTC: 0.2837678 |
| ecf7b188-32db-4dba-a763-91b23ec0859f | Address on File | Contingent | USD: 27.18352327 |
| 60edb10d-8871-46fa-a57a-76ecaccc2f0a | Address on File | | BTC: 0.00079046, ETHW: 2.24203514, USD: 0.62927323 |
| f7dfd5e8-55cf-410d-aefe-892489424fff | Address on File | Contingent | BTC: 0.00000014, NEO: 2.96549858 |
| 44377a6c-04b9-4cf7-955a-774cb21916ec | Address on File | Contingent | BTC: 0.00000006, FLR: 8.55969237, RDD: 6039.45094406, USDT: 0.16564038, XRP: 56.65106305, XVG: 40.9 |
| 39327228-1a1f-4173-9db3-c972007ff964 | Address on File | Contingent | BCH: 0.0004447, BTC: 0.0004447, DGB: 1847.22222222 |
| 2efc0568-4fdd-4b7c-9b66-3d6223a15fb8 | Address on File | | SC: 4295.02460298, TRX: 151.67336538, USD: 1.75908868 |
| ac3ad538-e882-4922-a452-26639644fd10 | Address on File | Contingent | BTC: 0.00000632, FLR: 9.426375, XRP: 62.38707436 |
| 10124e8d-8133-4ecf-9437-592aa433c5e9 | Address on File | Contingent | BTC: 0.00090576, FLR: 0.14511104, RDD: 4000, USD: 0.00080352, XRP: 0.96039604 |
| 43bbb7c4-b728-460c-a5d3-52e666354558 | Address on File | Contingent | ETH: 0.0146443, ETHW: 0.0146443 |
| f32ee51c-6e82-442b-bb62-c5187371f868 | No Address on File | Contingent | BTC: 0.00000006, SC: 7765.00110849 |
| e18727df-f99d-45d6-ac94-6b5584484cb4 | Address on File | Contingent | FLR: 0.00956054, LSK: 30.47925981, USDT: 0.002821, XLM: 0.0064607, XRP: 0.063275, XVG: 390 |
| 96beaf99-2591-4faa-bb02-cf8e50a44e36 | Address on File | | BTC: 0.00000009, OMG: 9.50667639, RDD: 1550, XLM: 205.22309298 |
| 1d18fc0f-3b64-44d5-8b3b-c607b5f031f3 | Address on File | Contingent | HBAR: 495.96745665, USD: 0.00000001 |
| 5f0d758c-98a1-46c1-8257-d8474ea38f6e | Address on File | Contingent | BCH: 0.00306235, POWR: 129.08071749, WAVES: 3.65136405 |
| 816e787b-ec09-41ed-9788-18d66ecd30eb | Address on File | | BTC: 0.00034416, ETH: 0.00936881, ETHW: 0.00936881, USD: 0.22902857 |
| 91088082-7e75-4351-bf41-01c8b78c31cb | Address on File | | DGB: 2.60945768, LINK: 4, XLM: 8.63763904 |
| 76d0fd5f-8292-44a7-8c9f-f0c4ddade926 | Address on File | Contingent | DOGE: 374.18596977, USD: 0.01034016 |
| e2cbe66b-49b8-4681-92ad-656ee3cfe3f8 | Address on File | Contingent | BTC: 0.00000694, ETH: 0.00002649, ETHW: 0.00002649, USD: 26.27118039, USDT: 0.65963528 |
| 28a71bda-6fb5-4cb1-b697-1e4fd1fa7991 | Address on File | Contingent | GLM: 21.21480115, HIVE: 13.77633213, NXT: 200.22059464, PIVX: 13.16868267, STEEM: 13.77633213, STORJ: 26.29870375, USD: 3.14671303 |
| 3de76bbb-1e0a-4c04-a323-783e9e56aef1 | Address on File | Contingent | BTC: 0.0008297, ETH: 0.00008856, ETHW: 0.00008856, GAME: 4.62723658, NEO: 0.3130022, SC: 234.70588235, XEM: 6.63231383 |
| 7c8c17cc-daab-47d9-9e5c-75159866ea2d | No Address on File | Contingent | BCH: 0.00097422, BTC: 0.00097422 |
| 8acc46f1-c62e-46c5-aab9-131402f62cb1 | Address on File | Contingent | BTC: 0.00020711, NEO: 2.33682481 |
| a8bacdbe-91a7-44f9-9444-1c06278ff25c | Address on File | | ARK: 11.37742019, SOLVE: 1004.732842, USDT: 0.88300951, WINGS: 46.66765385 |
| 03779c55-e5a2-4b58-b50e-b20dbdc41415 | Address on File | Contingent | IOTA: 150.48117034, USD: 0.0197714 |
| 20db685f-ed03-4554-af98-613272d30f0f | Address on File | Contingent | BTC: 0.00096312, ETH: 0.00003448, ETHW: 0.00003448, USD: 0.34530888 |
| 99baf8d2-fecd-471c-9bd4-4388c862bc80 | No Address on File | Contingent | ETH: 0.01459991, ETHW: 0.02, XVG: 30 |
| b558f541-f300-4d60-8a41-74d15c5e34a8 | Address on File | Contingent | SC: 7761.39970341 |
| ddba39b4-b17c-46f6-9d27-10e19417548c | Address on File | Contingent | BTC: 0.00001697, BTS: 71, IGNIS: 45.5, NXT: 91, SC: 1428, SYS: 156, XVG: 900 |
| 17eba656-5c98-4384-9c93-b2639f86df51 | No Address on File | Contingent | ARDR: 110.35512778, BCH: 0.00000013, BTC: 0.00000013, RDD: 4000, WAVES: 10.20326259 |
| d9d139f7-5ad8-4969-9e72-8b3a10cb79f4 | Address on File | | BCH: 0.00000022, IGNIS: 15.06736261, SC: 5469.554375, STRAX: 6, VAL: 2.5 |
| ca0a7b1a-176e-4aa5-bc3f-4863e7b0ebcd | Address on File | | BTC: 0.00057328, CND: 10214.312 |
| bd6a0b9d-b18c-40ad-8769-bab4dd9f3eb9 | Address on File | Contingent | BTC: 0.00097692, LBC: 2.13454672, USDT: 0.00155916 |
| ffd0c9ac-2ea6-4266-839b-0dfd7ac798ae | Address on File | Contingent | BTC: 0.00045055, OMG: 17 |
| df8f8632-e94f-4341-9d37-d530e84595b3 | Address on File | Contingent | BTC: 0.00097766 |
| faf5c836-2306-479d-80f5-59493c83f4bf | No Address on File | Contingent | NEO: 2.96348027 |
| d36cbce3-f7f8-4477-828a-1e117e3d5dc9 | Address on File | | ADA: 1, ADX: 50, DOGE: 0.00038745, EMC2: 6, FLR: 30.219, HIVE: 15, KMD: 10, LSK: 2, MONA: 8, STEEM: 15, USD: 1.186, VTC: 2, XLM: 0.00004736 |
| 89ffcbea-5c89-4faf-8cef-d195ecbe6d51 | Address on File | Contingent | BCH: 0.00340561, BTC: 0.0000528, COMP: 0.017, DAI: 7.22471613, DGB: 76, DOGE: 18.52756271, EXP: 15.00836006, HBAR: 7.90452325, MKR: 0.00108104, SC: 190.65587733, SIGNA: 180, SOLVE: 14.97649833, TRX: 44.6005693, USD: 8.48194903, WAXP: 15.06688045, XLM: 6.52174975, ZRX: 0.46465661 |
| 44340940-f9fa-45f7-be07-84a95a433ebc | Address on File | | PTOY: 100, QTUM: 10 |
| 9938c3a0-876d-4dac-b0da-97da77ac002c | Address on File | | BTC: 0.00000003, FLR: 7.63048455, XDN: 7159.50465517, XLM: 55.69354493, XRP: 50.50123797 |
| 4c6aaff0-25c9-48bf-82fc-48827b69d4ed | Address on File | | BTC: 0.0008549, HBAR: 35.01705333, USD: 0.00000001, USDT: 1.48350977 |
| 174388b2-27ed-4679-8eca-b1f37ffb1b39 | Address on File | Contingent | BTC: 0.00000023, NEO: 0.58417316, NXS: 307.8737211 |
| 77a0bb06-de6c-4533-a7d9-ec3276562de8 | Address on File | Contingent | ETH: 0.00237768, ETHW: 0.00237768, USDT: 22.65402485 |
| 820dc40b-23bc-45d9-a72b-6c705a756da0 | Address on File | Contingent | ETH: 0.01168115, ETHW: 0.01168115, NEO: 0.59764685 |
| 411a6e34-8ba8-4540-8684-8c77c356a631 | No Address on File | Contingent | BCH: 0.00097358, BTC: 0.00097358 |
| 390565bc-8720-4869-8a88-f66f17de482a | No Address on File | Contingent | DCR: 1.6567186 |
| 56aacd70-ebc7-4f2c-959e-c37e082be786 | Address on File | Contingent | BTC: 0.00000004, DOGE: 374 |
| e0fdf65e-0ed1-41d0-be00-f5f3abbcb08c | Address on File | | BNT: 27.89, BTS: 984, ETHW: 0.2, SXP: 11.15820306, USDT: 1.16462931 |
| 6875ac7e-edb8-4490-801b-83297a3c87b4 | Address on File | Contingent | BTC: 0.00097735 |
| 6772b323-6595-4f01-b992-6f884519fca4 | Address on File | Contingent | BTC: 0.0009773 |
| 156ee255-52c5-40b2-b7a7-6fff9622bcc8 | No Address on File | Contingent | USDT: 27.04160875 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 553a739e-f411-4d8b-a1d5-a07964d99134 | Address on File | Contingent | BTC: 0.00097725 |
| e75f9b94-f947-448a-a259-2c41c60f3331 | Address on File | Contingent | BTC: 0.0009772 |
| 8145675d-e8cd-42f7-8790-d66406eced97 | Address on File | | BTC: 0.00000003, LTC: 0.25533723, USD: 6.63617277, USDT: 0.6323283 |
| acf33fba-bedf-4b19-a5c5-d22590b458cb | Address on File | Contingent | USDT: 0.00028813, XRP: 63.33809523 |
| 65ef9107-bae9-44ac-a2a2-07c868e4127d | Address on File | | BTC: 0.00056672, DASH: 0.09, ENG: 13, FIRO: 3.9, IGNIS: 70, NXT: 140 |
| d9b3ef05-1084-4b2b-a126-f2f26b495bd9 | Address on File | | BCH: 0.24372262, BTC: 0.00000001 |
| cd9bbed3-a3bd-401f-a4cd-d2f6aef644a1 | Address on File | Contingent | BTC: 0.0006655, FLR: 3.0219, XRP: 20 |
| dcef0217-a31d-4716-b31e-311c288e7da7 | Address on File | | BTC: 0.00000003, BTS: 2430.37013, ETH: 0.00000001, ETHW: 0.00000001, RVN: 10, USD: 0.00000021, USDT: 0.00432906, VTC: 52.2794444 |
| 61bd50de-ece2-4636-8bbf-462acb6d3d69 | Address on File | Contingent | BTC: 0.00003267, ETH: 0.0139, ETHW: 0.0139, FLR: 15.3275707, USD: 0.00725242 |
| 3b57def4-ad6b-4d1f-b043-d17fa6b6f2ad | Address on File | Contingent | BTC: 0.00097704 |
| a3ef1d94-db63-4323-a606-d6b088f7c415 | Address on File | | DOGE: 0.35582336, FLR: 902.4985778, USD: 0.04228146, XRP: 4 |
| 0ec0eb6b-359a-4ecc-bb85-74e5e02f2069 | Address on File | Contingent | BTC: 0.000977 |
| 7c831447-cd09-4bd3-8780-4f3914dee6a7 | Address on File | Contingent | ARK: 4, BTC: 0.00000003, ETH: 0.00000071, ETHW: 0.00000071, NEO: 2.01, OMG: 8.3217595, SC: 100, WACME: 2.40687555 |
| f6b87207-e470-4a3b-b583-b85964dd205c | Address on File | Contingent | BAT: 0.00000309, BNT: 0.98026897, ETH: 0.00068146, ETHW: 0.00068146, FLR: 0.00011332, GBYTE: 0.00006828, LTC: 0.00000024, OMG: 0.00115239, QTUM: 1, STORJ: 0.00885563, STRAX: 0.00010265, USDT: 22.77368253, WINGS: 0.00018366, XLM: 0.00001349, XRP: 0.00075, ZRX: 0.02768408 |
| d96d62e0-526b-4322-8ac3-8594c47c02f3 | Address on File | Contingent | NEO: 2.96141551 |
| e27c9d78-baac-4bea-b34d-82fff44f5655 | Address on File | Contingent | BTC: 0.00053302, XLM: 137.80165119 |
| 38ee6c3e-2247-4c88-9660-6809b519b250 | Address on File | Contingent | DOGE: 362.50706062, USD: 0.8227946 |
| 4b4dcb80-152b-407c-a85b-a0ad8086af71 | Address on File | Contingent | BTC: 0.000545, DGB: 1500 |
| 57af3421-800a-4154-b158-126c1a1375c3 | Address on File | | BTC: 0.00000015, LTC: 0.0047638, USD: 26.76506377 |
| ca743b89-2f80-4dd5-8d14-6fbf88f54c6c | No Address on File | Contingent | DGB: 3392.42996186 |
| c5e42666-90d3-4851-8c34-9b2d0947132a | Address on File | | ADX: 58.42909793, BTC: 0.00002063, PAY: 20, PTOY: 114.60414609, RLC: 7.38031936, SNT: 100, USDC: 0.55219855, USDT: 0.13446655 |
| e60f0214-3d55-4d64-a8cc-ff178f26b7c3 | Address on File | Contingent | USD: 0.00406646, XRP: 63.30774728 |
| f5ce3b0f-0709-4a44-8def-1122e1c62a61 | Address on File | Contingent | ETH: 0.00001799, ETHW: 0.00001799, FLR: 416.266725, PAY: 383.65384615, POT: 5242.08633094, THC: 1086.60130719 |
| d2dad2f2-c951-43cf-b07e-af061644e4aa | Address on File | Contingent | BTC: 0.00097474, USD: 0.01233108, WACME: 1.37972015 |
| c709bf13-a507-4d6f-bcdc-2418ba7342b9 | Address on File | Contingent | NEO: 2.96090039 |
| 89e12e9a-c4b9-4ad4-8f41-a1195a35900a | Address on File | Contingent | ADA: 0.60363206, BTC: 0.00095198, FLR: 0.12682586, OMG: 0.09423451, XLM: 0.25179856, XRP: 0.83937824, XVG: 0.26607539 |
| 9f330433-4b68-476b-b1ea-b74666c568b2 | Address on File | Contingent | BTC: 0.00049049, ETH: 0.00625447, ETHW: 0.00625447, XVG: 1000 |
| e6e508b8-0019-432b-9010-a5bd1ff02170 | Address on File | Contingent | FLR: 965.6105044 |
| 5b9a161d-0dd5-45ba-b2c1-77cb0024f7af | No Address on File | Contingent | BTC: 0.00097668 |
| 0f176a2a-830e-4d84-8484-ebf2daa2f63b | Address on File | | BTC: 0.00000325, SIGNA: 22770.1700759, THC: 600, XMY: 16461.89479 |
| bc2574b4-eac6-431b-9dca-108e250f1da0 | Address on File | Contingent | BTC: 0.00016188, FIL: 4.88084784, GRT: 1.62000002, USD: 0.25697277 |
| ee43d971-0616-46a8-be0f-d45deca6d26a | No Address on File | Contingent | BCH: 0.00097274, BTC: 0.00097274 |
| 393c9b75-113a-4da1-868e-aefde709a1b0 | Address on File | Contingent | BTC: 0.00097663 |
| 91c8c6ab-9034-4511-a172-0e1f8eafc0eb | Address on File | Contingent | BTC: 0.00097663 |
| a6cce67f-4d7f-4b12-add9-4dfdac59b2a4 | Address on File | Contingent | BCH: 0.00000032, BTC: 0.00094392, XRP: 2.12 |
| 121ac0e8-5435-4132-9e87-6cb0f7573e67 | Address on File | | ADA: 46.39314241, DOGE: 136.83634373, USD: 0.20812425 |
| 9f041367-3981-46e6-811b-6fc659cf9d7d | No Address on File | Contingent | ADA: 25.97874968, BAT: 82.36593923 |
| f5dbc806-ade8-436d-8ec8-5957f551ddb4 | Address on File | | GNO: 0.000701, NXT: 9611.60967116, OMG: 0.16208953 |
| be782819-4908-41fb-ac72-7cf8b98c837b | No Address on File | Contingent | ARK: 48, BTC: 0.0000277, OMG: 15 |
| 9cd9f1c6-7c2a-4fc0-90e8-cf8153fd37b3 | Address on File | Contingent | BTC: 0.00000006, REPV2: 4.22694895, USDT: 0.45871458 |
| fa6eae8e-5536-46dc-a7fc-be677cc6bd92 | Address on File | | USD: 0.00000001, USDT: 0.00057842, XVG: 14278.33590709 |
| dca80064-d19b-4403-9f22-34f8914b9268 | Address on File | Contingent | BCH: 0.00146832, BTC: 0.00096832, LTC: 0.00075819, USDT: 0.00427111 |
| efd6301d-1d46-40c2-ad64-bfc694cadeae | Address on File | | FLR: 962.47515, USD: 0.07602489, USDT: 0.00605054 |
| 87f926cc-75b2-4b8b-bb26-ac47809b85c9 | Address on File | | BTC: 0.00097648 |
| ee26bbcf-c67b-4953-b148-38880ada5467 | Address on File | Contingent | DOGE: 373.65710682 |
| 7033c4ea-6799-4a9b-a94d-2e9a07013f39 | Address on File | Contingent | BTC: 0.00000047, QRL: 136.88629757, SC: 4000, XWC: 0.00000113 |
| 33dbd51a-d8c6-40ce-8c28-db71a0bab749 | No Address on File | Contingent | BCH: 0.00097254, BTC: 0.00097254 |
| 35f52162-f1a2-4591-9de3-dbf0db7a2da0 | Address on File | Contingent | ETH: 0.00000966, ETHW: 0.00000966, FLR: 9.43279007, TRX: 0.43308, USD: 0.05572906, XRP: 62.42953153, XVG: 0.32434911 |
| 04ceef1e-a6b9-4ff2-9779-f67fbee0a1d2 | Address on File | Contingent | BTC: 0.00097643 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 0c7650ac-0824-4d1a-b5fb-6e6c3e804307 | Address on File | Contingent | DOGE: 275.3363727, USDT: 0.753235, XVG: 3357.98264295 |
| 613e4a99-7d13-46d0-8c87-ad1eb87d7274 | Address on File | | IOC: 644.550918, LBC: 1700, PAY: 600, USD: 1.35858144, XMY: 2360 |
| 311ed354-b830-406e-8c4f-dc805d43692b | No Address on File | Contingent | BTC: 0.00097636 |
| 1bc33bfe-d969-44eb-9321-352ca7dd8865 | No Address on File | Contingent | BCH: 0.00097245, BTC: 0.00097245 |
| 78b6c7ef-fbfb-497e-9698-bf840b019bf1 | No Address on File | Contingent | BCH: 0.00097238, BTC: 0.00097238 |
| 1bd9316e-626f-4057-9161-3ad4910a0257 | Address on File | Contingent | BTC: 0.00097623 |
| 2aa251e5-cb00-4141-8cc7-ab3afe0e83fe | Address on File | Contingent | BTC: 0.00002518, FLR: 9.22265799, XRP: 61.03880336 |
| 3ede0487-76df-4862-94e3-43a20e83a85b | Address on File | Contingent | BTC: 0.00097488, PMA: 2999 |
| 5a2630f2-3d4a-4db6-a0a6-a361504f62ce | Address on File | Contingent | ETHW: 0.1765575, NEO: 0.30668201, USDT: 23.85088172 |
| 2f7eef5a-c196-44f2-b0df-482f7524ee7c | Address on File | Contingent | BTC: 0.00000001, GNO: 0.23982641, LTC: 0.00000546, USDT: 0.00327919 |
| 4d0007a9-db94-4a50-9730-546709439327 | Address on File | Contingent | ADA: 0.00009063, BTC: 0.00000011, DGB: 3376.54808917, ETH: 0.00005497, ETHW: 0.00005497 |
| 91c21057-ac49-4c82-a4bb-e594da15eb83 | Address on File | Contingent | BCH: 0.0000033, BTC: 0.00097576, USDT: 0.00884587 |
| c6add95c-9819-4d40-bb54-a5b1c921a3e0 | Address on File | Contingent | BTC: 0.00000001, TRX: 395.83125726 |
| 0962d16c-f933-45bb-8b70-40f059b14ad8 | Address on File | Contingent | BCH: 0.00000007, IGNIS: 0.05, NXT: 0.1, USDT: 10.22791836, VTC: 144.14992188, XTZ: 0.24565 |
| f56bcbb7-951c-48dc-8b11-bda664d48e15 | Address on File | | FLR: 964.5543473, USD: 0.00942852 |
| 33c444e8-79f5-4cf4-ba47-e39bf38b87b9 | Address on File | | BTC: 0.00084978, FLR: 124.7494365 |
| 541211da-466a-44bf-b394-1992f7f6408d | Address on File | | ALGO: 28.13220859, ENJ: 17.15031624, GAME: 196.73742459, IGNIS: 2439.01936075, USD: 0.00437998, XDN: 25657.08171118, XMY: 16586.22348277 |
| 37b5d85a-430f-43ab-9d6f-3eca8bcf1502 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000484, ETH: 0.01453563, ETHW: 0.01453563 |
| 18fa0659-5d9c-42d9-b26f-37fc28f1c4f0 | Address on File | | ADX: 3.30684641, BTC: 0.00041693, RDD: 18461.53846152, SIGNA: 2000, XEM: 172.05588601 |
| f6557655-f262-4537-a7cb-5e5fc2d6fdc5 | Address on File | Contingent | BTC: 0.0009759 |
| 66633a27-c964-4ebc-add5-1dcda47806f6 | Address on File | Contingent | BCH: 0.00168347, BTC: 0.00096914 |
| e926037c-00c8-40f9-8e60-050f9871cf57 | Address on File | Contingent | BTC: 0.0000019, FLR: 9.42717588, USDT: 0.0502916, XRP: 62.39237486 |
| 261ad22a-0c2f-4ae7-a219-f0fe3058933b | Address on File | Contingent | BTC: 0.00003025, GLM: 121 |
| 36f7a50d-8621-4299-9a4e-15b2b34884b9 | No Address on File | Contingent | BCH: 0.00097191, BTC: 0.00097191 |
| 299d425c-8367-4bfb-bfba-e5cbfcefebc1 | Address on File | Contingent | BTC: 0.00095477, FLR: 0.151095, QTUM: 0.01, SOLVE: 0.70658232, STEEM: 0.01, USDT: 0.10675396, XRP: 1 |
| c7405bb9-6519-47b7-8146-1a164c2c7fb1 | Address on File | Contingent | USDT: 27 |
| 14ebc7f7-1841-4c58-a516-f5f0c952596d | Address on File | | USD: 27.10747638 |
| 29518cbc-1ea1-49c4-b583-ade8ff08ce80 | Address on File | | BTC: 0.00000053, DCR: 0.37018019, GLM: 79.3172422, SC: 700, SIGNA: 1232.40597222 |
| 8104c999-a24c-498a-ae27-eb5b0e338ed0 | Address on File | Contingent | ADA: 18.79488926, BTC: 0.00000001, LTC: 0.16052, XRP: 18.03353015 |
| e70d66f9-e364-43ab-8433-da98eee38c2a | Address on File | Contingent | BTC: 0.00000002, RDD: 14855.7221753, SC: 2480.21439446, XLM: 139.47643019 |
| f41a7d02-29b4-4b14-9f92-0b61b52cd4cf | Address on File | Contingent | USDT: 26.99830752 |
| a0cfadb6-2032-4dfc-bb57-a994b58e4ada | Address on File | | ADA: 16.03702983, SC: 6066.63592904 |
| 4ffe4d33-940b-40fb-bfa1-c0b4c5b474c9 | No Address on File | Contingent | BTC: 0.0009757 |
| a851691b-0441-4d03-85f1-94df66fb0f78 | Address on File | | BTC: 0.00000129, FLR: 9.44935815, XRP: 62.53918495 |
| da0084c8-7fcb-4e3d-8525-63162a39849a | Address on File | Contingent | BTC: 0.00015089, DOT: 1.38162697, USD: 0.00326923, USDT: 2.15165619, XLM: 1.57764991, XVG: 6936.81053334 |
| 279e6466-1b29-40b1-afe6-d4b9810331d7 | Address on File | | DGB: 3388.18065113 |
| a35733b9-53aa-456e-a1ac-7e63baa66dc4 | Address on File | | BTC: 0.0009756 |
| 59a5a21c-307b-4e34-b2a7-0c4c7effe3a7 | Address on File | | BTC: 0.00097558 |
| 8a1b44a6-b587-4dde-aa54-85a2028ce4b5 | Address on File | | BTC: 0.00000004, FLR: 9.46005884, XRP: 62.61000592 |
| cc321a69-0d4b-46b4-87a5-8dc622b55dd5 | Address on File | Contingent | BCH: 0.00000018, BTC: 0.00000018, RDD: 67739.9506875 |
| 49f1070e-136e-485b-b26e-fa00000729d0 | Address on File | Contingent | MTL: 25, NAV: 24.77070922 |
| e7150122-be10-4a70-a1fb-1144b2df43a8 | Address on File | | BTC: 0.00000009, XLM: 302.77389376 |
| 27e6a2f3-a592-46c0-a7c1-e230920382a9 | No Address on File | Contingent | BCH: 0.0009716, BTC: 0.0009716 |
| 15ea007d-459e-4a6d-9cf4-65d8ee2c6fe2 | Address on File | Contingent | BCH: 0.00000008, BTC: 0.00091903, SC: 442.23472222, XMY: 500 |
| 3877a299-ec9b-4b28-b9f5-bbc3bd61fcb3 | No Address on File | Contingent | BCH: 0.00000036, BTC: 0.00000002, ETC: 1.47837764 |
| 0cc93c41-a21d-4ab0-a90e-e31bda39ddd4 | No Address on File | Contingent | BCH: 0.00909741, ETH: 0.00000064, ETHW: 0.00000064, USDT: 25.98079243 |
| 72a65286-f1c2-408a-9cfd-fecdadc72d46 | Address on File | Contingent | NEO: 0.975, SC: 5000, XDN: 15000 |
| 66391a0c-2753-488f-893b-74c438e938f0 | No Address on File | Contingent | BCH: 0.00097146, BTC: 0.00097146 |
| 52e1b1a8-b5aa-4e91-a79d-e9ae75778bda | Address on File | Contingent | FLR: 964.2009832, USD: 0.00122003 |
| ba947027-6a37-4664-97c6-228f6adf4d83 | No Address on File | Contingent | XLM: 302.73052335 |
| 55b194ca-b0e9-4dcb-9b86-10cd602b7473 | Address on File | Contingent | BCH: 0.2430862, BTC: 0.00000025, USDT: 0.01240459 |
| 9681b777-08e8-4ce5-9bd0-276de0bcc2ba | Address on File | Contingent | BTC: 0.00005756, SC: 1701.33483485, TRX: 275.963059, USD: 0.63710223 |
| bf8e6e2a-8226-4261-9976-9c3dc8adad29 | Address on File | | BTC: 0.00031546, NEO: 2 |
| b89c8a06-4d75-44a8-ba14-9ba5e4699921 | Address on File | Contingent | BTC: 0.00000002, XRP: 63.21146857 |
| 622da11a-6e44-4d36-bbcb-0b07553ffa6c | Address on File | Contingent | BTC: 0.00000004, FLR: 9.4568519, XRP: 62.58878126 |
| 5d675a5a-2a25-47ab-9f1a-cb7750477ca2 | Address on File | | ETHW: 13.22219595 |
| 30a6579f-47cf-4537-94ba-f66d99b10889 | Address on File | | NEO: 0.00160829, PAY: 102.47850556, USDT: 25.87683353 |
| 8d432e2f-19d2-4005-a944-ed5fe778f2ce | Address on File | Contingent | BCH: 0.00000202, BTC: 0.00097517 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e68df94a-e4ad-4228-bf4e-22913376e096 | Address on File | | BTS: 499, XVG: 11999.9 |
| f8ce9798-8d78-496c-8ba6-ad970fb06641 | Address on File | | ETH: 0.00066958, ETHW: 0.00066958, FLR: 9.02271989, XRP: 59.71554247 |
| 1dff7c92-6425-4ab4-98ca-3f8b681a6698 | Address on File | Contingent | BCH: 0.00000006, FLR: 9.45645282, XRP: 62.58613996 |
| e39e30f8-ad69-4c86-b133-4f54a1e6bd54 | Address on File | Contingent | BTC: 0.00069606, OMG: 9 |
| 7c03c7ff-9fae-4858-8f18-ec0ee0b0e364 | Address on File | | RVN: 1289.98759336 |
| 9341dda7-2906-4dc4-89a7-ee9e37e88092 | Address on File | Contingent | FLR: 1.71419185, XRP: 11.34512623, ZEC: 0.66901109 |
| b75c695c-16c9-42e9-a65c-aceef241281a | Address on File | Contingent | ENJ: 25.37384375, RDD: 37702.82100859, USD: 0.76717756, USDT: 0.00000001, XEM: 79.0800169 |
| f2d893b0-cdcb-4593-9d64-f60519b05a8d | Address on File | Contingent | BTC: 0.00019354, GLM: 100 |
| c5ee68c5-e540-4cd2-80e3-c68192e3f98d | Address on File | Contingent | ADA: 70, BTC: 0.00000203, EMC2: 10, THC: 90, XEM: 35.1 |
| af889a98-883f-40ae-9826-d68d71eeea1b | Address on File | Contingent | BTC: 0.00097497 |
| a6394403-762e-48a8-bbf2-e6075ed90f8a | Address on File | Contingent | HBAR: 494.24468199, USD: 0.00000002 |
| fcb82d30-6f2e-4928-9eb7-2c311d641354 | Address on File | Contingent | BTC: 0.00073589, WAXP: 114.08882627 |
| 153607e1-be81-4070-818d-4e03c6d34146 | Address on File | | PAY: 65.21879844, USDT: 0.01165621, XVG: 13880.80289062 |
| 09ecd55c-313c-4a66-8508-379a00e1b657 | Address on File | | DASH: 0.14263255, FLR: 0.915769, NEO: 1.31209113, WACME: 27.04087515, WAVES: 2.19802114, WAXP: 32.8125, WINGS: 15.41731066, XRP: 6.06088225 |
| 5958aac2-a989-4933-9152-82c77d299736 | Address on File | | NEO: 2, SC: 2500 |
| 194a65a5-a48b-43c4-b659-07f38fcac675 | Address on File | Contingent | USD: 27.07988198 |
| 052ba1ce-6df4-4459-a0f4-589070ef192a | Address on File | Contingent | BTC: 0.00097473 |
| d078f9bb-62fa-486f-88c1-3e14a10ba0ce | Address on File | | BTC: 0.0006437, USD: 9.19616134 |
| 6aaca4d8-eb9c-4008-97fb-fab73eea5d0e | Address on File | Contingent | BTC: 0.00000006, FLR: 9.294349, UBQ: 18.49831178, XRP: 61.51327972 |
| bb16aac1-68c2-4f57-bcbc-d7916ed28eb6 | Address on File | | POWR: 59.54775318, QTUM: 0.42750122, STORJ: 32.8024212, USDT: 6.2579672 |
| 47260a2f-47fe-4184-9747-c7ac5683a842 | Address on File | | BTC: 0.00097468 |
| 7c9d63d3-8a6b-454f-859f-86e3e97a09b4 | Address on File | | FLR: 640.5039783, USD: 0.00338225, WACME: 273.512476 |
| fb20c628-c11a-4c13-bd6c-37247b5b9bb0 | Address on File | Contingent | BTC: 0.00000007, FLR: 144.1654074, OMG: 20.53531192, USDT: 4.28892968, XVG: 541.50663562 |
| 1966f199-dc7d-4e94-aa3f-ca253d6212f3 | Address on File | Contingent | LBC: 2000, POWR: 53.80031836, USDT: 0.00943164 |
| d4e0de70-b1a7-41f3-bdc1-88ebbe28790c | Address on File | Contingent | BTC: 0.00096016, USD: 0.40241663 |
| ff3880c2-2b5c-4887-a003-a9eb56b4e02c | No Address on File | Contingent | BTC: 0.00097464 |
| d1dd3c2a-b168-4b31-9563-077d4149e5f3 | Address on File | Contingent | BTC: 0.00000003, REPV2: 4.26357201, THC: 80 |
| 003f1748-2ad3-4609-9c06-1e1d95618d45 | Address on File | Contingent | BTC: 0.00096177, NEO: 0.02853642, USDT: 0.09418987 |
| 383ff2a8-b950-434d-9442-303eb7f83392 | Address on File | | ETHW: 1.1540456, FLR: 879.3010279, USD: 0.0013671 |
| 2bb41dda-1245-4c7c-80e7-ddb5004afcbd | Address on File | Contingent | BCH: 0.00000032, BTC: 0.00000032, SC: 7732.81022093 |
| 994c70df-41b3-41cb-a4a0-50ce88aeed9b | Address on File | Contingent | ARK: 0.85932233, BTC: 0.00096588 |
| a85f59ad-2008-4858-8e21-dd86c9490bb0 | Address on File | | BTC: 0.00085026, XDN: 78386.97890715 |
| a145394d-78fa-492f-9dab-57d61a3fe09d | Address on File | | IOTA: 28.43558746, TRX: 320.15073664, USD: 0.01285058 |
| e7860e11-c62f-4493-9d93-21b190f9196a | No Address on File | Contingent | BTC: 0.00000018, NEO: 2.95333299 |
| bf82a00b-f2ba-49b5-8a7e-b7f0fc32030f | Address on File | Contingent | MAID: 160 |
| 43d988b7-7e34-4e83-a9b2-2957c83fbdc6 | Address on File | Contingent | BTC: 0.00007199, RDD: 49.78565, SC: 7155.43231007, USDT: 0.00612187 |
| be58ff05-9822-4526-a2f1-5b9c63123b46 | Address on File | Contingent | BTC: 0.00000002, XLM: 302.44840493 |
| 73f7cee7-af6e-4835-9231-a440f41eb6ed | Address on File | | BTC: 0.00029994, ETH: 0.0000155, ETHW: 0.0000155, EXP: 10, NEO: 1, PAY: 10, SC: 2000, XLM: 26.93788487 |
| 3be6a767-47e6-41d6-9a0a-9427195a2a94 | Address on File | | ETH: 0.00000027, ETHW: 0.00000027, FLR: 7.41120969, GBYTE: 0.01698978, GRS: 15.76414399, USD: 0.000149, USDT: 0.00018669, XRP: 49.0499996, XVG: 49.98824038 |
| 6cdbe95b-32b7-4cb5-bbcb-21e376221d72 | Address on File | | FLR: 7.55475, MATIC: 0.00000079, TRX: 55.59803386, XLM: 18.07162694, XRP: 50 |
| 683834dd-2aa4-413c-a0e3-33da3517fe7a | No Address on File | Contingent | BTC: 0.00097433 |
| c1f1b92e-7c3e-47f8-bf9d-5680a1b2cac5 | Address on File | Contingent | BTC: 0.00000004, XRP: 63.1497143 |
| dcfc830b-f6e1-400b-882f-5c4eaff44642 | Address on File | Contingent | BTC: 0.00000179, OMG: 30.59082813, PAY: 60, UBQ: 0.99758 |
| 1d32c5f5-b227-4f4a-9023-6a457bc99568 | No Address on File | Contingent | LTC: 0.34771733, USDT: 0.00018046 |
| d0c85378-a3a4-44a0-9df8-f11ee8b44ab7 | No Address on File | Contingent | HBD: 3.74664535, SBD: 7.42251404 |
| 757c88ce-71dc-473b-8080-a91dc837aab5 | Address on File | | BTC: 0.00039867, ETH: 0.00158178, ETHW: 0.00158178, USDT: 13.00297265 |
| ee2f817f-ac18-4c74-9d91-01b826a63a4d | Address on File | | BTC: 0.00097423, USD: 0.00012932 |
| 09ead0a8-42b3-4d74-a137-e838bbf3dbf6 | Address on File | Contingent | ARK: 20, BTC: 0.0006407, OMG: 4, THC: 100 |
| 9a5edcd7-d37e-43f0-bf6b-9f3ed66cb2d8 | Address on File | Contingent | ETH: 0.00010876, ETHW: 0.00010876, SC: 7675.06083486 |
| 60f612f9-57a9-4526-811d-62ece912f17a | Address on File | Contingent | BTC: 0.00097419, POT: 0.00441476 |
| 73cb4828-32d2-45f8-9735-6d4cc1c6a769 | No Address on File | Contingent | FIRO: 15.38550513 |
| 3807267d-3630-4507-aa0f-a760a0723052 | Address on File | Contingent | ARDR: 344, BTC: 0.00000088 |
| 9ca525cf-6131-4977-b015-e7aacf70c966 | Address on File | Contingent | BAT: 13.3461413, BTC: 0.00000005, DGB: 729.26859489, KMD: 10.45792597, LTC: 0.00000546, OMG: 0.00980349, POT: 54.78663498, SRN: 155.96245694, USD: 0.57519085, XEM: 104.18452415, XLM: 101.89363012, XVG: 1031.82995213 |
| 562ac347-619f-4512-b95e-5a4f6fe0ad21 | Address on File | Contingent | NEO: 2.95276956 |
| 8536709c-cbf5-41c4-a2e1-f019217828e3 | Address on File | Contingent | BTC: 0.00000005, SC: 7731.5 |
| 755998f0-c7a9-4c9c-8110-52f22dde4cbd | Address on File | | FLR: 963.0407012, XVG: 0.00000001 |
| 85163356-1b80-4d76-a093-cfb1022547ea | Address on File | Contingent | BTC: 0.00000001, LRC: 92.10648303 |
| 0c8c9b72-b12e-4e48-82ab-ff17684adb21 | Address on File | Contingent | BCH: 0.00006787, BTC: 0.00080195, GLM: 21.98872143 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 7192bf4a-a78f-4cf0-ba73-f2683fbae2a5 | Address on File | | ARK: 82.29229897, BTC: 0.00000011, ETH: 0.00000006, ETHW: 0.00000006, VTC: 34.8137655 |
| 5714d627-6321-4c38-98dd-1b40c9973b3a | Address on File | Contingent | BTC: 0.00000001, DOGE: 0.00265404, FLR: 56.660625, PAY: 36, POWR: 155, THC: 50 |
| 36584178-ac41-427b-8d1e-ef55b8a5c072 | Address on File | Contingent | BCH: 0.00554488, GLM: 120, XLM: 4.32501072 |
| 25df1c68-9fa0-4858-a939-e9d84c57c075 | No Address on File | Contingent | STRAX: 56.62733581 |
| 6499fbdb-b540-4e9a-97f7-6501830aac40 | Address on File | Contingent | DOGE: 306.62940786, USDT: 3.33641001, VTC: 12.53410492 |
| 9b64bc64-e83c-437e-b3c5-e0ea216e1d6d | Address on File | Contingent | BTC: 0.00097391 |
| e7fb4a0d-cb4d-4697-a310-b609ed32fa24 | Address on File | Contingent | FLR: 9.44457086, XRP: 62.507501 |
| c9f40714-ed9b-4634-ad50-987f08f55a0a | Address on File | Contingent | BCH: 0.00027418, BTC: 0.00000127, BTS: 30, OMNI: 24.10830356, QTUM: 0.19471167 |
| 6e899a55-9cf1-45e4-8dd0-3974d51a426e | Address on File | Contingent | BTC: 0.0002259, RDD: 50000, USDT: 0.46188704, XEM: 10 |
| 2cadf8ed-3297-403e-b52b-18426539b6f5 | Address on File | Contingent | BTC: 0.00000026, ENG: 87.28232423, LTC: 0.31072158, XVG: 1363 |
| de97bdbf-7075-4607-968d-c7f8621ff7a5 | Address on File | Contingent | BTC: 0.00004843, FLR: 7.55475, RDD: 1000, SC: 1000, SIGNA: 150, XRP: 50 |
| 76a48435-e0eb-4acc-b71a-1ed1613cd342 | Address on File | | BTC: 0.00027265, USD: 19.4779228 |
| 41e3abfe-b92d-48ce-b336-59e61aa74668 | Address on File | | BTC: 0.00097377 |
| 3bcdf6fd-ad6c-428e-b6a9-6fc1ddfb7b68 | Address on File | Contingent | DOGE: 372.61771107 |
| 6a828897-4e44-41df-9e7c-220bef90f611 | Address on File | | BTC: 0.00000002, DASH: 0.02596077, FLR: 9.06433715, XRP: 59.99098016 |
| 5f877529-d07f-45e2-949b-14b19cd7d4aa | Address on File | Contingent | BTC: 0.00006463, IOTA: 140 |
| e8e3bf6c-5a70-4316-b80c-ebec2339bf49 | Address on File | Contingent | BTC: 0.00000006, DGB: 1078.82475, HIVE: 28.66105857, STEEM: 28.66105857, XEM: 65.06433028 |
| 0e3dc698-bb93-4c6c-a5cd-460224fda605 | Address on File | Contingent | ENG: 81.28029387, PAY: 100.06055699, RDD: 3818.69060811, SNT: 1000 |
| a7504554-cfda-4565-ba65-0f814d9ab05d | Address on File | Contingent | BTC: 0.00097366 |
| b26b63b5-c9eb-44b7-9ee3-832fe3a746bb | Address on File | | ADA: 0.57913244, DGB: 3353.35326372, USD: 0.00996104 |
| 00fbc4d5-d781-40fb-9682-1aa290552f54 | Address on File | Contingent | FLR: 56.32066125, QTUM: 8, TRX: 0.00398602, USDT: 4.83044194 |
| 74800408-c2bf-4d1a-b5af-ab432a9cc819 | Address on File | Contingent | BTC: 0.00000003, EMC2: 21.46105664, XLM: 300 |
| b49a9f0d-4e87-4955-ad92-4f14240ef795 | Address on File | Contingent | BCH: 0.00000012, BTC: 0.00000012, XVG: 14234.09302326 |
| 7c5c2df7-5e56-4b39-9820-0af35061a356 | Address on File | Contingent | BTC: 0.00079457, ETH: 0.00000024, ETHW: 0.00000024, USDT: 4.95363003 |
| ff8c6e93-1779-4d17-9e95-9b3be7ddb874 | No Address on File | Contingent | BCH: 0.00096971, BTC: 0.00096971 |
| a5836218-ff70-47b6-aa56-98d2cb9968b1 | Address on File | Contingent | BTC: 0.00000081, ETH: 0.00001195, ETHW: 0.00001195, SYS: 101.73578267, WACME: 442.3572264 |
| ba74f31b-6c73-47ca-b1d0-fccb3ac09ed2 | No Address on File | Contingent | BCH: 0.00010255, BTC: 0.00010255, DOGE: 327, LTC: 0.00568125 |
| e64d008b-fe32-45ea-af0f-9451a35105d1 | Address on File | | ETHW: 0.04857431, USDC: 26.86258099 |
| 683e8da8-9915-45b9-82aa-bc99a6105a11 | Address on File | Contingent | BCH: 0.00246355, BTC: 0.00096354 |
| f66b7681-2a31-4d17-9e91-f4d6471849c4 | No Address on File | Contingent | XLM: 302.14988494 |
| e2c18373-9ea2-4a7f-972d-17ef21275dd2 | Address on File | Contingent | BCH: 0.00000061, BTC: 0.00000063, ETH: 0.00000887, ETHW: 0.00000887, WACME: 813.89853705 |
| 72c34940-f22b-4213-847f-f1b59056a9ed | Address on File | Contingent | BTC: 0.00097337 |
| fce6ea5a-85f0-4f9e-88fc-8c2f9a939bca | No Address on File | Contingent | BTC: 0.00000004, XRP: 63.08817308 |
| f8c99542-668a-4e3d-9848-49fd98b9e6bb | Address on File | | ADA: 25.03, BTC: 0.00061116, ETH: 0.00001565, ETHW: 0.00001565, USDT: 0.86300743 |
| 9c77ccd9-9fe8-4156-929e-e46cb093d636 | Address on File | | BTC: 0.00097333 |
| 0eb7014c-5c7b-4abe-9cdc-5720b31873cf | Address on File | Contingent | DOGE: 250, ETH: 0.00467359, ETHW: 0.00467359, LTC: 0.00276069 |
| 9dcfbfdc-4d4b-4f74-aa87-4dd795d59eee | Address on File | Contingent | BTC: 0.00009889, OMG: 28.2 |
| e976a5be-2630-4311-9d7e-3ff5ef02597e | Address on File | | ADA: 11.3681617, ARDR: 10.10942337, DGB: 12.69498965, EMC2: 10.8152142, ETH: 0.00014828, ETHW: 0.00014828, GLM: 14.7256802, GRS: 3.93811005, HIVE: 4.27744625, MAID: 10.39422265, MTL: 5.17548591, NAV: 3.7362227, OMG: 1.41470081, PAY: 9.94551412, POT: 6.73882405, POWR: 6.41520845, PTOY: 4.63239665, RDD: 8.28226079, SIGNA: 3.150625, SNT: 2.9457505, STEEM: 4.27744625, STORJ: 6.75538255, SYS: 14.21013895, VTC: 4.85521339, XDN: 4.82410451, XEM: 4.52156775, XLM: 2.66444885, XVG: 3.73511215 |
| f0a285be-783a-4c34-8336-28ea7e3de136 | Address on File | | ANT: 6.71796365, BCH: 0.00000006, ETH: 0.00000359, ETHW: 0.00000359, OMG: 6, XEM: 100.1 |
| 5a1a3aa4-22f3-4188-a6f4-330d635e1456 | Address on File | Contingent | BTC: 0.00097312, DOGE: 0.00001127, USD: 0.00321141 |
| db6a943f-5048-457d-9f91-2b9d2f8314b7 | Address on File | | BTC: 0.00097322 |
| f94c99d5-c810-4af7-9e1a-605c1d219230 | Address on File | Contingent | NEO: 2.95000004 |
| feb86520-330e-4800-b007-e95889c79e36 | Address on File | | NEO: 2.95 |
| 1563744c-b83c-4f26-a243-bae52f68b7db | Address on File | | BTC: 0.00097321 |
| 1311a4b5-a5aa-402e-a66e-813480a6dbea | Address on File | Contingent | BTC: 0.00000011, DGB: 3378.53940065, IGNIS: 0.5, NAV: 0.0001607, NXT: 1 |
| 36b17c86-0f9b-4c1b-9c3d-36a066154c3a | Address on File | Contingent | BTC: 0.00097318, SC: 0.1 |
| efb086f9-cc42-49fb-ae64-0c5368fff8f0 | Address on File | | BTC: 0.00025641, ETHW: 1.59238831, FLR: 552.3173596, USD: 1.12940632 |
| 436432d9-8311-443f-b83c-1a6878a62a9a | Address on File | Contingent | SC: 499.5, XRP: 59 |
| c6a3ff20-647b-4dc9-8848-61dd06db233d | No Address on File | Contingent | BCH: 0.0005028, BTC: 0.0005028, DOGE: 179.20950015 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e74feb29-6111-4a12-a5e7-0f524b490318 | Address on File | Contingent | ALGO: 62.58130336, BTC: 0.00055141, WACME: 42.8385348 |
| c7ddecd4-e02c-4bf3-8bf8-e00738adbdf0 | Address on File | | FLR: 605.8244682, USD: 0.00368373, USDC: 9.9775526 |
| 24e08988-921b-4cf8-8c77-6c1ab5a300ca | No Address on File | Contingent | DOGE: 372.38 |
| d76f05d4-3408-4e7d-9f62-c4f1c28f1bba | Address on File | | SOLVE: 1168.12511739, USD: 0.28446266 |
| 02d1b96b-1200-4353-81ef-2641b2ce3d41 | Address on File | | ETH: 0.00000171, ETHW: 0.00000171, IGNIS: 157.93223559, NXT: 1410.07231696, POT: 300, POWR: 100, SNT: 200, USDT: 0.00475631, XDN: 12825.47752809, XMY: 6394.23076923 |
| dcc8935c-04b6-49dc-9ff2-4b614292df15 | Address on File | Contingent | BTC: 0.00000003, MATIC: 11.61643548, POWR: 102.67218468, USD: 0.00944225, USDT: 0.00011027 |
| 97117457-b265-4d43-be68-b1fafc41a844 | Address on File | | ADX: 100, BTT: 2601815.282, MTL: 5.05, PAY: 550 |
| f2c6e887-19fa-489c-a96c-303f1358e904 | Address on File | Contingent | BCH: 0.00277026, BTC: 0.00000003, SC: 7635.03706685 |
| d62601f7-6c6a-41be-9990-145bc3356ec3 | Address on File | | BTC: 0.00000005, SIGNA: 1078.20167717, XVG: 13602.27272727 |
| e1f331c2-a031-40b2-818f-02ae624801fc | Address on File | Contingent | BCH: 0.00000034, BTC: 0.00000034, SC: 7720.63652027 |
| 06660479-9235-4c23-8266-c82b131fdfde | Address on File | | BTC: 0.00000008, ETH: 0.00078375, ETHW: 0.20778375, FLR: 6.799275, NXS: 80.12053048, XRP: 45 |
| d43e2b09-3dad-47a3-90c6-40ef6553f772 | Address on File | Contingent | BTC: 0.0005928, ZEN: 1.3251566 |
| 594c94d4-de04-4104-a986-90ad9f2000f6 | Address on File | Contingent | ANT: 0.08161945, ARDR: 0.00004157, BNT: 0.00357513, BTC: 0.00000004, EXP: 0.00415447, MAID: 0.06294018, MYST: 0.00004352, NMR: 0.00002042, PART: 43.64111442, REPV2: 0.00000414, SC: 0.0096875, STEEM: 0.00025759, USD: 0.00722508, VAL: 0.00001041, VIA: 0.0000974 |
| a91c8c42-32b3-4530-8100-244fed4451b4 | Address on File | Contingent | BTC: 0.00000001, NEO: 0.01967261, XLM: 300 |
| 471d1799-86d5-4fed-999e-584815057403 | Address on File | Contingent | USDT: 26.92286808 |
| 4999fb1e-c3db-43fd-a8d7-8fb623593472 | Address on File | Contingent | BTC: 0.00000008, SYS: 223.18423077 |
| 0b49247e-2abc-43c4-b1d4-fed4ad68233d | Address on File | Contingent | ETH: 0.00017403, ETHW: 0.00017403, PTOY: 1921.33209379 |
| 5f41f0c6-3369-4a41-837d-c50f2089d7c7 | No Address on File | Contingent | BTC: 0.00097291, USDT: 0.00008999 |
| e45558c1-ccbb-40ec-ac5f-19e613f6ca11 | Address on File | Contingent | BTC: 0.00064301, NEO: 1 |
| 85985eb8-ba90-435d-8425-dd0087319c37 | Address on File | Contingent | BTC: 0.0009729 |
| 1efc09a4-a561-4266-9b3d-9b6c3e372dcc | Address on File | Contingent | USDT: 26.9194516 |
| beb815e9-0fbc-4fe6-9867-f59c900cdbae | Address on File | Contingent | BTC: 0.00097284 |
| 86c0fa4d-de4b-43e2-9cc6-e95cc483a627 | Address on File | Contingent | BTC: 0.00049152, DGB: 300, RDD: 1000, SIGNA: 200, TRX: 150, USDT: 0.00123099, XDN: 1000, XMY: 750 |
| 2dee5dc4-7e7b-4ab1-9260-454c9c9ce8fc | Address on File | | HBAR: 150, SC: 5371.98296007, USD: 0.00397369 |
| 8312e92d-1a2f-418c-bba1-c3caa6b074bd | Address on File | | BTC: 0.00000274, FLR: 959.0361816, USD: 0.00000516, USDT: 0.00000844 |
| 4a76efad-2546-463b-a225-c4289f8db733 | Address on File | Contingent | BAT: 3.39790544, ETH: 0.01416911, ETHW: 0.01416911 |
| f968ad34-e014-47b2-a6aa-47df83d63944 | Address on File | Contingent | SC: 7721.1730006 |
| 7da1c803-b531-4796-926d-689c317bb917 | No Address on File | Contingent | BCH: 0.00096883, BTC: 0.00096883 |
| 84345bbd-73cd-4705-b6e9-8be2cbac1207 | Address on File | Contingent | BTC: 0.00097264 |
| 3252d3d4-3723-40fa-b932-2867463088fd | Address on File | Contingent | BTC: 0.00000021, ETH: 0.00000521, ETHW: 0.00000521, NEO: 0.00000001, SC: 6575.495, WACME: 24.8616322, XVG: 1666 |
| 5139b898-6b88-406e-86a5-a2eda677e5f6 | Address on File | Contingent | ETH: 0.00000131, ETHW: 0.00000131, NEO: 2.13675972, OMG: 8.62979216 |
| a35cc943-e934-48ac-b929-4e84250e9e11 | Address on File | Contingent | HBAR: 492.96844078, USD: 0.00435172 |
| 7537a24a-78b5-4fa8-95a8-8101507f7f6b | Address on File | Contingent | FLR: 961.5298359 |
| 6f99b552-c4e2-4b11-9390-0996219452ad | Address on File | | NEO: 0.02062633, SC: 1456, USD: 0.06104319, USDT: 21.58646847 |
| 0e8d601f-f3ef-4600-898d-f7d06a751c77 | Address on File | Contingent | RVN: 1286.58914233 |
| d0eb56d2-5c18-4f3b-a2d3-0571c07a5424 | Address on File | | FLR: 9.0657, PTOY: 75.00000001, USD: 0.00407276, XRP: 60 |
| 830d694c-c66d-42de-8b05-d99e29bdb4d9 | Address on File | | BLOCK: 106.81732019, BTC: 0.0006507, ETC: 0.00010685, FLR: 0.151095, NEO: 0.05, USD: 0.0006209, USDT: 0.00021806, XRP: 1 |
| 97ebcab8-3493-43b9-b855-d0fb409ea750 | Address on File | Contingent | BTC: 0.00001433, USDT: 0.00604242, XVG: 14006.36445598 |
| f05f7c3a-5e29-426f-8daa-ef10ee3721d4 | Address on File | Contingent | ADA: 55.72751483, AMP: 706.53314758, BTC: 0.00000132, FTC: 555.25660189, LSK: 0.93785258, QTUM: 0.36070731, USDT: 0.08585978, VTC: 7.75772558, XVG: 229.83870968 |
| 285de778-5a1e-4413-b7ce-148124b744c6 | Address on File | | POLY: 100, SC: 1826.4084507, USD: 2.82284521 |
| 1ff5541c-9379-48ae-8a70-02d5bc79ff6e | Address on File | | RVN: 1281.25252678, USD: 0.1076911 |
| ee35caaf-2374-4a92-91d9-9587cb85fad5 | No Address on File | Contingent | STRAX: 56.53756152 |
| 2a67dc40-0d07-4a13-aac4-84f52ae78591 | Address on File | Contingent | BCH: 0.00084301, BTC: 0.00084301, SC: 1000 |
| dd268274-fdc3-4815-a5e3-a0156127f301 | Address on File | | HBAR: 492.94337294 |
| ac74fe2d-93fb-4c9d-b625-12aeb37c5f81 | Address on File | | ARDR: 0.00001879, BTC: 0.00000081, FLR: 7.55475719, USD: 5.34826048, XRP: 50.00004759 |
| 9ab6834b-6c7f-468b-8b82-cfb139596e43 | No Address on File | Contingent | XEM: 43.97746706, XRP: 59.79343688 |
| ce22e98b-1f8d-4259-a94c-7d3f2de4b210 | Address on File | Contingent | ADA: 10, BCH: 0.00064239, BTC: 0.00069629, FLR: 0.755475, SC: 200, USDT: 0.00019198, XLM: 9.83768183, XRP: 5, XVG: 100 |
| 37aa69d6-1609-4f78-a840-201b802a70b1 | Address on File | | USDT: 26.90319578 |
| 80aeda0e-915f-421a-a30e-93ca3c5a39df | Address on File | Contingent | BTC: 0.00097221 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 556897c8-4bef-4ff4-a846-6b5467afd3f3 | Address on File | Contingent | BTC: 0.00003268, DGB: 3248.2288388, VTC: 0.99750233 |
| fab68ad2-05ae-43be-87a0-f3b0a57163fc | Address on File | Contingent | NEO: 0.9975, XLM: 199.62670722 |
| 8a721bb5-79bd-4bb0-a0fe-21184f0051ce | Address on File | Contingent | BTC: 0.00046, DASH: 0.151, FLR: 145.9087662, WACME: 115.09615385 |
| e6aa36a3-3852-4f5c-aeb8-6d997ef6fe45 | Address on File | Contingent | BTC: 0.00097215 |
| 8526129e-5d50-453d-970b-a6c34f6802dc | Address on File | Contingent | USD: 0.00492797, XRP: 63 |
| e9efce2a-12ce-4f45-b2e4-aa974ad51dc8 | Address on File | Contingent | ADX: 103.66295, ARK: 30, BCH: 0.00132037, ETH: 0.00000065, ETHW: 0.00000065, USDT: 1.38648957, XLM: 6.86868686 |
| bc15ed3e-af3a-47e7-b6b9-f12caf608493 | Address on File | Contingent | BTC: 0.00000034, NEO: 2.1273724, OMG: 8.70209375 |
| 3bc19298-47cb-4191-868b-a020e5926f7d | Address on File | | BTC: 0.00097086, USDT: 0.0311933 |
| 0abf5e27-3cfb-4eec-a959-7fc37f8ddcf8 | Address on File | Contingent | BTC: 0.00000273, USDT: 0.49050029, VTC: 229.26603904 |
| a8f47cd6-8621-439b-8698-995b0b47247e | Address on File | Contingent | BTC: 0.00097197 |
| 9ee34bd5-083d-48ad-a76f-c22c98f5fc0c | No Address on File | Contingent | BCH: 0.00096808, BTC: 0.00096808 |
| 171fda82-72d5-4378-a3fd-b2ca929e1815 | Address on File | | ADA: 1, DGB: 0.2, ETH: 0.00000001, ETHW: 0.00000001, FLR: 136.7578847, NEO: 0.26457079, RDD: 50000, USD: 0.30514768, USDT: 0.06114133 |
| 21c9372f-6184-445c-ae86-dc99dd6de9fa | Address on File | Contingent | BTC: 0.00095242, IGNIS: 51.16431942, NXT: 102.32863883 |
| 7cbd95fb-2779-4fe7-a6ca-c73fa60e0bd5 | Address on File | Contingent | BTC: 0.0009719, USDT: 0.00006396 |
| 165bd74c-a746-45d2-a3a7-35c29568f1d1 | Address on File | Contingent | BTC: 0.00066591, POT: 5000 |
| a0459555-3f24-4f86-b0fd-ebb4770ce0ef | Address on File | Contingent | BCH: 0.00000001, BTC: 0.0008096, DOGE: 0.00000001, ETH: 0.00242887, ETHW: 0.00242887, LTC: 0.00000002, RDD: 0.00000001 |
| 40e71d0c-fdfe-4560-9d42-aa636c8b5cc1 | Address on File | Contingent | USD: 8.37510527, USDT: 18.55009904 |
| ccac1ab9-c94c-4821-82f8-964db5360023 | Address on File | Contingent | USDT: 26.89115798 |
| 110badfa-a6e1-4df3-b2d8-e02c1e6e5127 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.0000044, ETHW: 0.0000044, POWR: 100, SC: 3000, XVG: 200 |
| 6f289e93-923a-46da-81d9-9015de69f538 | No Address on File | Contingent | DOGE: 371.88184903 |
| 9a7950b4-13ba-4901-a428-8df3fbb98857 | Address on File | | BTC: 0.00026323, ENJ: 6.71764451, ETH: 0.00199674, ETHW: 0.00199674, HBAR: 188.47540962, LINK: 0.19452505, OMG: 2.38157915, USD: 0.00000001 |
| 93ad3547-48c8-4fab-b59c-8b676d5550f5 | Address on File | | ETH: 0.00083552, ETHW: 0.00083552, FLR: 8.88287505, XRP: 58.79 |
| 5794c5b8-ccdc-4fb6-924a-74139579f723 | Address on File | Contingent | BTC: 0.00000003, FLR: 8.50186265, LSK: 2.5, XRP: 56.26832554, XVG: 250 |
| 59326dbf-339d-4e9f-bc6c-5bde3e03057a | Address on File | Contingent | BTC: 0.00095926, USD: 0.34748829 |
| 07012890-3a6b-4bab-8c7d-bbe8fdc2516b | Address on File | Contingent | MAID: 159.54894434 |
| 33dcfdc9-cb76-427d-b1ea-22d9853911ff | Address on File | | BTC: 0.00096504, USD: 0.00334641, WINGS: 95.74277141 |
| 5399885f-32c5-4864-8065-56ee8c240cbe | Address on File | Contingent | BTC: 0.00095576, FLR: 0.15071726, SC: 2.9925, XRP: 0.9975 |
| 150c3f71-5cf3-4ac9-b7de-958ab94a21ac | Address on File | Contingent | BTC: 0.00096468, ETH: 0.00010473, ETHW: 0.00010473 |
| 31a5ab5f-ae13-43c1-aa8f-530d1aac7722 | Address on File | | BTC: 0.00006979, RVN: 370.37563519, USD: 15.86233828, USDT: 1.09293835, XMY: 7736.83598111 |
| 2474679c-63a1-4ecf-b70f-d2793acc0ac8 | Address on File | Contingent | HBAR: 492.56454516 |
| 412fd37e-8636-49f2-b4b6-bbe14e18b2e5 | Address on File | | BCH: 0.00000052, BTC: 0.00000069, FLR: 955.2682488, XRP: 0.30218558 |
| 32c1df58-7807-43e8-b1bd-daa16918a759 | No Address on File | Contingent | DOGE: 371.75331878, FTC: 0.59278105 |
| c8d63490-edce-47dd-a3ad-45a8cb185d36 | Address on File | Contingent | BTC: 0.00000744, ETH: 0.00143692, ETHW: 0.00143692, IGNIS: 393.85074325, NEO: 0.01915907, NXT: 787.70148649, PTOY: 77.9677029, STRAX: 5, USDT: 0.01097187, XVG: 8569.62023044 |
| 0cd3311c-9de1-431c-9700-b0f07b5f436c | Address on File | Contingent | LTC: 0.34672501 |
| e116f9d9-1daf-4a2b-a09f-07527940bd0a | Address on File | | LTC: 0.34671 |
| 1c436b81-ae9f-4a87-b7f2-7f9624819863 | Address on File | Contingent | BTC: 0.00097145 |
| 944ba020-ec74-4d49-a9bd-23bb34c38ae2 | Address on File | Contingent | ETH: 0.01454104, ETHW: 0.01454104 |
| bcbb3bf4-6dba-45c3-8c8b-781adb17556a | Address on File | Contingent | DGB: 3373.42493902 |
| d6ed5b8f-648c-4891-b347-ce4c89ebad67 | Address on File | Contingent | BTC: 0.00097142 |
| f7706cdb-9a3f-4232-8405-f187ff65c222 | Address on File | Contingent | DOGE: 139.95023649, HBAR: 307.04090347 |
| b49a1f1f-45af-4ea1-bedf-54e641c64261 | Address on File | | PAY: 372.20149254, SNT: 950.19058401, USD: 0.00900292 |
| 6decf177-15a5-4b46-ad5f-5beee197153d | Address on File | Contingent | BTC: 0.00007837, MTL: 23.7405 |
| 34622ce2-c159-4508-bf35-09445ec9b40d | Address on File | | CRO: 0.00000004, ETHW: 3, FLR: 151.095, TUSD: 0.00496905, USD: 0.00098558, WACME: 499.85 |
| e1c39d23-7088-4c2c-a57e-3a374ef4cc31 | Address on File | | ADX: 108.88153107, ETHW: 0.09604914, NEO: 0.12579237, NXS: 48.16705622, OMG: 5.74100719, USD: 0.00009496 |
| a35773c2-e561-40cb-a5c4-fa9f20890028 | Address on File | Contingent | BTC: 0.00097133 |
| ba7b795e-dacb-4cf8-be2d-73abbe5bbd54 | Address on File | Contingent | BTC: 0.0009713 |
| d3d1c977-ca06-489e-bce1-96cc2bb559c8 | Address on File | | BTC: 0.00000006, DOGE: 0.00001022, FLR: 82.85364833, USD: 0.2525, USDT: 24.15262297, XRP: 0.35466647 |
| 2f36e38e-821a-46d3-9ea4-65573b91995b | Address on File | | FLR: 8.76351, USD: 0.00133553, XRP: 58, ZEC: 0.05660379 |
| e49a28a9-2638-4cf6-94d9-4eff2c0a1ee2 | Address on File | Contingent | BCH: 0.00000131, BTC: 0.0009711, USDT: 0.00370356 |
| 71976f06-ab67-48d2-9534-9155186ac451 | Address on File | Contingent | ADA: 16.0275118, DOGE: 290.12730303, USD: 0.04940283 |
| f793cfa0-4782-4e57-902f-1af949c32ac1 | Address on File | Contingent | BTC: 0.00079509, ETH: 0.0026062, ETHW: 0.0026062, XLM: 0.63100345 |
| 401efc2c-c76d-4d84-8e98-abafe1d12cc1 | Address on File | Contingent | BTC: 0.00097121, MER: 0.9975 |
| 88ba2d10-dfc0-493a-92b1-06982f99974f | Address on File | Contingent | DOGE: 371.6345197 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 9ef6349c-cffa-4525-a445-470c3e97486a | Address on File | Contingent | BTC: 0.00097001, USDT: 0.01096412, ZEC: 0.00063523 |
| 67afd2b3-879a-44ef-a789-771744357c13 | No Address on File | Contingent | NEO: 2.94376759 |
| dae10fdb-06d3-4eb4-b263-5fcd8f679bb1 | Address on File | | ETH: 0.00000065, ETHW: 0.00000065, FLR: 9.41744947, XRP: 62.32800207 |
| c78bebe4-d3ce-47e3-a7b7-7bdc39fbefa9 | No Address on File | Contingent | XRP: 62.94619867 |
| d7444e38-7b1f-4c6e-a0e2-b2081f626a3e | Address on File | Contingent | BTC: 0.00097111 |
| 5c011022-834b-4b9f-a017-4069d40daaad | Address on File | Contingent | ETH: 0.00307476, ETHW: 0.00307476, SNT: 687.9415, STORJ: 15.00701078, USDT: 0.00130855 |
| 4d4ee59f-8143-4ef6-b4e3-a9a2a96b325e | Address on File | Contingent | BTC: 0.00000007, ETH: 0.00000115, ETHW: 0.00000115, XLM: 301.3633135 |
| 7f09288e-fa88-4222-83cd-51b35b2943f0 | No Address on File | Contingent | BTC: 0.00097102 |
| 99646e2f-e1a7-414d-9040-9b947a0cb91d | Address on File | | ETH: 0.00987002, ETHW: 0.00987002, FLR: 3.0219, XRP: 20 |
| ae05468b-1d91-4bdf-975f-44b4123caa99 | Address on File | | IGNIS: 2544.82911, NXT: 5089.65821999 |
| 0af81d5a-80c4-44fc-8409-502458d1e62f | Address on File | Contingent | BTC: 0.00007104, BTT: 361837.545, RDD: 7719.86504423, SC: 974.52589662, XRP: 39.708, XVG: 780.93596059 |
| b9f831c8-7db8-4a20-a489-57115bd834a8 | Address on File | | ADA: 1.65804753, USD: 0.00727589, XRP: 61.50160979 |
| 40f16366-b78d-41f7-9b78-fa0980302a0f | Address on File | Contingent | BTC: 0.00097086, USDT: 0.00203426 |
| 1e0a1966-4392-4153-80e5-b0019e2ce259 | Address on File | Contingent | BTC: 0.00097093 |
| ecb65a7a-09d0-42a1-95de-90a17cca6b84 | Address on File | Contingent | BTC: 0.0009707, USDT: 0.00592466 |
| fb9058b4-88db-47f2-9e8b-8a2b0a42a952 | Address on File | Contingent | ARDR: 200, IGNIS: 2.64045654, USDT: 2.28020891, XLM: 100 |
| ae021251-e10a-4557-843c-4796fe0d08d3 | Address on File | Contingent | NAV: 684.57549379 |
| 9d8f1f30-089e-44e6-ad30-f78f6ac7018d | Address on File | | ADA: 0.00005066, BTC: 0.00096683, FLR: 0.64686207, MANA: 0.00226117, MATIC: 0.00000894, USD: 0.09341751, USDT: 0.00000002 |
| a8e4cd98-115b-43bf-b953-98099712c41f | Address on File | Contingent | DGB: 1030, FLR: 3.89239777, NXS: 107.08294483, XRP: 25.76126126 |
| c9f3395a-dd7f-4faa-8b55-a97498f9169c | Address on File | | USD: 0.00000569, USDT: 26.86426298 |
| 3db2face-d9fe-4098-a053-795e7c8b3b95 | Address on File | | BTC: 0.00008724, NEO: 2.67833556 |
| ff858203-9e7d-4b56-88e0-cc51f914dff7 | Address on File | | XDN: 100, ZEC: 0.81344549 |
| b728e145-eeb6-4fab-b092-a112bfbb6322 | Address on File | | BTC: 0.00000043, LSK: 7.59619508, POT: 950, RDD: 10000, VTC: 100, XVG: 1700 |
| af8e2cdb-8944-4f5d-be5d-de406fedacf6 | Address on File | | HIVE: 10, LSK: 10, STEEM: 10, STRAX: 1, SYS: 100, USDT: 0.00218537 |
| fbe30eb2-d4d5-4320-bd29-81f3d68e7da7 | No Address on File | Contingent | DOGE: 371.40999999 |
| 266e00f4-9b25-492f-ae37-28dfb4bc8302 | Address on File | Contingent | BTC: 0.00097058 |
| 76ee79fb-f3b3-4c0b-b78a-bcda8c03d0dc | Address on File | Contingent | BTC: 0.00000003, THC: 45.94932789, USD: 26.86135871 |
| 71d4e799-5f96-4bf6-9fc5-f57d73c90fbb | Address on File | Contingent | ALGO: 100.05778355, BCH: 0.00000027, SC: 3000.00000038, USD: 0.00361646 |
| 2f2d9614-9f1b-4cd4-b20b-b0b05ec184c4 | Address on File | Contingent | ETH: 0.0145, ETHW: 0.0145, USDT: 0.05087073 |
| 98b71870-6201-44dd-8c84-b28666868ede | Address on File | Contingent | BTC: 0.00000001, ETH: 0.01206138, ETHW: 0.01206138, USDT: 0.28940533, XRP: 10 |
| a57b765f-e4bf-4644-884a-dfa36448adb1 | Address on File | | ENG: 100.00080693, POWR: 153.34551173, USD: 0.00334557, USDT: 0.00667952, VTC: 16.80573858 |
| e7d6dedc-9c57-400a-b28f-f3196a5a49ce | Address on File | Contingent | BTC: 0.00000001, SOLVE: 1177.30824994 |
| ef1d2d8f-eeac-4a5e-9393-9aaad76c692c | No Address on File | Contingent | BCH: 0.00096659, BTC: 0.00096659 |
| 64168e7a-28ee-48fa-bbd2-2e34c9425d0f | Address on File | | BCH: 0.0004, BTC: 0.00000043, ETH: 0.00000624, ETHW: 0.00000624, FLR: 863.6398926, OMG: 3.0437069, USD: 0.00194538 |
| be4b935e-8d89-4259-a2be-6a095d5ef63c | Address on File | | FLR: 959.4039116, XRP: 0.00046, XVG: 0.00000863 |
| 8b83f421-28a8-4b99-891f-e557805727e9 | Address on File | | FLR: 39.88101529, LSK: 0.04944876, NEO: 0.85388235, OMG: 3.3486856, STORJ: 48.99490255 |
| 90d6dde7-de75-4c55-93b1-1b76b99279e2 | Address on File | | FIRO: 8, QTUM: 5, USD: 0.00050949 |
| 5a5bf93b-1060-4b82-ac92-95ee9d1549c0 | Address on File | Contingent | BTC: 0.00096796, DGB: 0.94153551, MONA: 0.13905755 |
| eeb8a150-e322-4e05-9b36-eed7193f36b5 | Address on File | Contingent | BTC: 0.00097028 |
| ed1954e6-0f46-4a33-ae40-72fdb190ad39 | Address on File | | IOTA: 149.38918496, USD: 0.00542943 |
| 8d9e1479-2db3-4179-9906-1c1f97f84aec | Address on File | Contingent | POWR: 131, STRAX: 12.23133486, USDT: 0.0064402 |
| cd481ff3-86d9-4d80-9008-f32efff149e5 | Address on File | Contingent | BTC: 0.00000004, EMC2: 30, MUNT: 500.145875, NEO: 0.27385637, STRAX: 50 |
| e78258c5-42a0-4334-9ebe-028d04b48217 | No Address on File | Contingent | XRP: 62.88669151 |
| fa15c707-41fd-4b93-b1e4-07324fe84c39 | Address on File | Contingent | BTC: 0.00022646, FLR: 77.5215881, SC: 5002.814739, USD: 0.97356766 |
| aaea3a9b-aa4e-4088-a6bc-8f3732a683d7 | Address on File | Contingent | DGB: 3367.01788043, USD: 0.00536747, XLM: 0.121805 |
| b40a0531-d9c9-4efe-bd28-7006f0b2de3d | Address on File | Contingent | BTC: 0.00000008, HIVE: 47.18820981, STEEM: 47.18820981 |
| a10b486a-edfd-4235-9d9d-cf7c1bdf98e4 | Address on File | Contingent | BTC: 0.00000008, FLR: 9.4071724, XRP: 62.25998478 |
| 36941031-30e5-485e-b9e8-4fabe9ddc1dc | Address on File | Contingent | BTC: 0.00000008, FLR: 9.40706637, XRP: 62.25928303 |
| 40944096-7023-49a8-a681-650f75d930f9 | Address on File | Contingent | ADA: 18.45609847, CELO: 17.09214846, USD: 0.00055563, USDT: 0.00000001, XEM: 305.99936272, XVG: 975.06086817 |
| 204361f8-08d0-4515-9629-40fc9c29e5d1 | Address on File | Contingent | BTC: 0.00000017, RDD: 12177.51583832, SC: 6307.05207524 |
| 092419a9-4efe-4634-8c13-f4fe1e5c10ba | Address on File | | BTC: 0.00097008 |
| ca4dfb91-7399-4e7a-b45f-4e548e571291 | Address on File | Contingent | BTC: 0.00097005 |
| d3be104b-10ba-4cec-a1c3-79af690be994 | Address on File | Contingent | BTC: 0.00096831, USDT: 0.04808615 |
| 8445d9a3-8dce-437c-8e12-ab9fef5267ed | Address on File | Contingent | DOGE: 371.12693102, USD: 0.00485137 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 97be57be-26d7-470d-9143-8c8bebac4f9a | Address on File | | ETHW: 0.68714151, FLR: 490.3003669, SC: 0.9, USD: 0.0018196, VTC: 101.98 |
| 4384273e-826e-4654-a8e6-f2de8b23e356 | Address on File | Contingent | BTC: 0.0004294, ETH: 0.00550623, ETHW: 0.00550623, FLR: 0.01384182, POT: 2800, XRP: 0.09161002 |
| e2497ecd-785c-413e-a632-9e34ce7734d1 | Address on File | Contingent | NEO: 2, OMG: 10, USDT: 0.00398621 |
| e410b09a-f8c0-41f3-8510-9752dc884afa | Address on File | Contingent | USDT: 0.00250167, XRP: 0.99273849, ZEC: 0.8 |
| 7395dda2-0bec-46b8-911e-ef47bb967d81 | Address on File | Contingent | BTC: 0.00097 |
| af386db9-4312-4f67-a333-3e2bdad375a8 | Address on File | Contingent | BTC: 0.00097 |
| d492efed-1a56-4c37-9994-31c8eeea7fb5 | Address on File | | DOGE: 371.03810525, USD: 0.00934619 |
| 46b3f436-44db-4eb8-b902-788a756e4ed3 | No Address on File | Contingent | BCH: 0.00096606, BTC: 0.00096606 |
| 3a306a05-73b2-470f-83ed-a143a3af05e9 | No Address on File | Contingent | BCH: 0.00096605, BTC: 0.00096605 |
| c8f93982-6841-4bd5-bbab-269b16e6d3b6 | Address on File | | BTC: 0.0009699 |
| f79e1480-4de6-485d-ba2c-cb0a144ba17d | Address on File | Contingent | BCH: 0.00006972, BTC: 0.00006972, RDD: 62500 |
| 24204369-30a7-45be-8fe7-d980918ac015 | Address on File | | USD: 26.94273922 |
| 8775249c-e864-4dff-8fea-5c6547980dcc | No Address on File | Contingent | GLM: 118.26937883, LBC: 10, PIVX: 5.33710608 |
| 75421b72-bf4a-4d95-98ea-8bcbf7ad241a | Address on File | Contingent | ARK: 2, BTC: 0.00088822, STRAX: 3, UBQ: 11.15098241 |
| 661abf0e-af03-4247-a7c1-eee40e06669f | Address on File | Contingent | BTC: 0.00000002, FLR: 6.20441648, NEO: 1, XRP: 41.06301654 |
| 0ac127a0-81be-450d-bba0-d54cff5b0f00 | Address on File | | BTC: 0.00000002, FLR: 6.34802885, RDD: 3295.08253521, XLM: 83.05742924, XRP: 42.01349385 |
| 56ca0216-0fb5-4a31-9df8-7b6b88fce874 | Address on File | Contingent | BTC: 0.00096963, USDT: 0.00001596 |
| de716c37-65f4-419f-9930-7047265c23ca | Address on File | Contingent | BTC: 0.00047283, FLR: 4.683945, USD: 0.38288039, XRP: 31 |
| 70973b64-3507-4148-a17e-9ad4e198f5d7 | Address on File | Contingent | BTC: 0.00096959 |
| 03bb031e-9cd3-460c-9d2e-57cc309267cc | Address on File | Contingent | BTC: 0.00096958 |
| cf239dab-4db3-480c-87aa-c104db9233cd | Address on File | Contingent | USDT: 26.82811228 |
| 49e16c97-cd03-47c9-98b3-3c0d18511bc1 | No Address on File | Contingent | BCH: 0.00096569, BTC: 0.00096569 |
| 2c906da9-0377-4f8b-9059-22801890e43b | Address on File | Contingent | BTC: 0.0003805, MEME: 284.09090909 |
| b970560a-e13c-4bb7-8149-e455372b9c69 | Address on File | | USD: 26.93528535 |
| 96c4294c-d540-4e41-9019-5639c6757fb4 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.01451228, ETHW: 0.01451228 |
| e214b8de-8b63-4a3a-afc3-52f0fce25e10 | Address on File | | BTC: 0.00000001, DCR: 1.52404318, LBC: 1.20543848, LSK: 1.5, SC: 20, XDN: 13045.50898203 |
| d8697a40-fc67-45ec-99e5-ee5df9511182 | Address on File | | ETH: 0.00004536, ETHW: 0.00004536, USD: 0.00146155, USDT: 26.74139897 |
| 39c05ec6-cbd5-4e24-8d7b-8d6e28b96666 | Address on File | | HBAR: 13.62238362, HIVE: 20.33677588, SC: 2224.57627119, USD: 0.00789181, ZEN: 1.35703394 |
| fbef990e-1682-450a-8b86-a1b50f25eddd | No Address on File | Contingent | BTC: 0.00096946 |
| d84b68bc-9cbc-49b7-a49b-e70a445d5a3b | Address on File | Contingent | ARDR: 4.99401732, DASH: 0.06364677, NEO: 0.68707518, NXT: 399.63148569, PPC: 39.17757226, SIGNA: 67.81694863, SLS: 0.03307661, SPHR: 4.48139335, USDT: 0.00009653, XMY: 2758.33303846, ZEC: 0.00436556 |
| 250151c3-4984-4b67-a94b-be0d8e12269d | Address on File | | LINK: 3.4761508, RVN: 51.29028969, SC: 1, USD: 0.29148656, WAXP: 45.19825033 |
| e0c72de8-0e1b-4d71-8841-f4a6af1b5038 | Address on File | Contingent | DOGE: 370.94189566 |
| 1fbe8ce2-6b82-4b68-a396-dec352c3a034 | Address on File | Contingent | BTC: 0.00096937 |
| 3c03aa77-8d7b-4426-9c98-6569a0d2e1bc | Address on File | Contingent | ARDR: 48.94797511, MEME: 356.29293061, POT: 49.999, THC: 1028.35051546, VRC: 119.65580186, XDN: 1000 |
| b1906490-3203-4a83-a09d-5982222c0bfc | Address on File | Contingent | USD: 26.92994555 |
| 792d8118-e6e1-4442-a3a6-7fdef27f1913 | Address on File | Contingent | ARDR: 98.1147541, BTC: 0.00000022, STEEM: 29.22648696, SYS: 110.71032186 |
| 66dc0b99-1022-4bd0-ae59-8b307275302f | Address on File | Contingent | BTC: 0.00000006, ETH: 0.00000804, ETHW: 0.00000804, LTC: 0.24332792, ZEN: 1 |
| a1f6010a-e3c1-42f0-8247-279bdb26059a | Address on File | Contingent | BTC: 0.00003404, DOGE: 342.62216348, SPHR: 49.64673875, USD: 0.64108243 |
| be6dd7f6-b36e-4fba-be8e-46bab7832fa3 | Address on File | Contingent | DOGE: 370.88695088 |
| 943361d0-3119-4418-a48c-e77b75a4ac9b | Address on File | | BTC: 0.00000002, DGB: 989.01632581, OMG: 0.54764371, RDD: 3841.30434783, SC: 1161.60626617, XLM: 144.57733858 |
| 474bd8c5-bd31-4fd1-98bf-df2c9b6b1e52 | Address on File | Contingent | BTC: 0.0009692 |
| db431286-d8a5-4546-9875-304a9217fc63 | Address on File | Contingent | USD: 26.70215957, XTZ: 0.2443 |
| 013c4020-1530-4f8f-b353-053020262045 | Address on File | Contingent | ZRX: 125 |
| b96d9c3a-99a6-451b-8357-39bf7b0b9f01 | Address on File | Contingent | BTC: 0.00096881, USDT: 0.01043742 |
| 2fb35686-7a23-44f9-b638-3a2ba7a2768e | No Address on File | Contingent | BCH: 0.00023239, BTC: 0.00023239, DOGE: 281.54999978 |
| 10046d46-1fe6-46ce-85fd-a46256d51eb2 | Address on File | Contingent | ETH: 0.00000164, ETHW: 0.00000164, FLR: 56.52792349, SC: 6759.84752224, WACME: 50.31105435 |
| a97daf56-f399-4a6c-bfbf-dba1aa50e4f1 | Address on File | | ETH: 0.01449963, ETHW: 0.01712814, USD: 0.00398176 |
| 26d0aa9d-0ff3-4a5f-888d-967eddfa68ed | Address on File | | BTC: 0.00000007, FLR: 9.39628862, XRP: 62.18795211 |
| 7f448c21-caa5-48c7-8f54-f037098a3b8f | Address on File | | BCH: 0.13686931, POT: 1246.96174551, XLM: 106.75816855 |
| 8f127bc2-f8bc-4577-b005-f1d45d44644c | Address on File | Contingent | BTC: 0.00050152, FLR: 4.53285, XRP: 30 |
| efdf9eed-e5f4-47f9-bac3-7fbdd9200581 | Address on File | Contingent | USD: 26.91761638 |
| ba2dd089-2d49-47a5-97cd-b9d39054ddfe | Address on File | | BTC: 0.0004528, DGB: 1607.05040435, USD: 1.48193397 |
| 59b6c9c9-7221-4fd3-a59f-933ed6a4b604 | Address on File | Contingent | DOGE: 369.58276893, USD: 0.08308659, USDT: 0.00189579 |
| 90211f94-3b87-4fa2-bbd9-a45cdc1fb695 | Address on File | Contingent | DOGE: 329.41473326, USD: 3 |
| 844f3f9c-23c7-43ab-aa97-a8b9c6d243e3 | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000188, DOGE: 364.8062465, FLO: 7.0920812, MONA: 0.89872684 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e3393b40-ae76-4afd-8c40-a73cea09b69e | Address on File | | BTC: 0.00002615, ETH: 0.01411006, ETHW: 0.01411006 |
| 71166e1a-5abc-416e-a22e-bf2d9ddc3a01 | Address on File | Contingent | FLR: 9.39476268, USDT: 0.00029183, XRP: 62.17785287 |
| 3168ca84-b20e-43f4-a0f3-9c0e935cfd56 | Address on File | Contingent | BTC: 0.0003, FLR: 11.13218969, NXT: 151.53073384, POWR: 11.45215854, SC: 4570.49287411 |
| 3a5a98d5-5762-4715-b5e4-6d3ba5a0a3ee | Address on File | Contingent | HBAR: 491.09851054 |
| 9801a410-bcad-4e2d-a851-00f463777261 | Address on File | | DOGE: 370.68995788 |
| 0bb142ab-d5a5-4e93-9fbd-643e5a122fc1 | No Address on File | Contingent | DOGE: 370.6888 |
| 5fb51441-31a7-4b45-b6b1-4eab58c058da | Address on File | Contingent | BCH: 0.00000019, BTC: 0.00096871 |
| 31c275b3-57f3-42ef-b164-c2103b419fdd | Address on File | Contingent | ADA: 73.48702723, BTC: 0.00000002, LBC: 0.00000001, SC: 0.00000001 |
| c87ff296-9a4e-49ce-acea-b70f0265fb70 | Address on File | Contingent | BTC: 0.00085001, SC: 942.08333333 |
| 5d5764d0-c3f6-4df3-877c-07a0e1e50d4b | Address on File | | BTC: 0.00000005, SC: 7688.52156716 |
| 07eed063-d05d-48d3-9f67-97617a90129b | Address on File | Contingent | BTC: 0.00085651, ETH: 0.00167875, ETHW: 0.00167875 |
| 3ea9fa4e-9087-4e70-bba9-6451752dcc55 | Address on File | | ADA: 0.17342359, BTC: 0.00069167, LINK: 1.15680017, USD: 0.00049997 |
| 7010e97e-f051-46a8-82dc-8fcc93c1c6dd | Address on File | Contingent | BCH: 0.00096476, BTC: 0.00096476 |
| 9e0045a7-c38d-4ddf-8aa3-24fc4e14e93a | Address on File | Contingent | BTC: 0.00000012, NEO: 2.48483304, RDD: 9500, ZEC: 0.01 |
| 46e1e73e-5234-48a4-882f-0e2e17bd0b19 | Address on File | Contingent | BTC: 0.00000008, USDT: 26.79825251 |
| 2147a156-74f6-467a-9ba4-b43affc9fb0d | Address on File | Contingent | DGB: 3257.32181035, USD: 0.84901078 |
| ab1fe8de-a833-401f-9d74-ae0229ac55fb | No Address on File | Contingent | MYST: 112.11377102 |
| 9c179411-a970-441b-b2e6-69d2bacfdbac | Address on File | Contingent | BCH: 0.00060689, BTC: 0.00003726, RDD: 64500 |
| cc8b667e-4ae4-410b-b509-b3ed878d0155 | No Address on File | Contingent | USDT: 26.79474276 |
| 87783e10-c365-42f0-870a-8431d46bff49 | Address on File | Contingent | BTC: 0.00004229, FLR: 0.90657, MUNT: 4997.31303427, POT: 50, RVN: 361.1736788, USD: 0.95142877, VTC: 101.8285999, XRP: 6 |
| f6d84db7-8bc9-4112-a102-466a401b1bb2 | Address on File | | BTC: 0.00001782, FLR: 939.4407156, USD: 0.0075669 |
| fe94b42c-ffbe-41ad-a59a-1830023ba650 | Address on File | | BTS: 500, FLR: 0.5644442, GLM: 2.09138587, RDD: 31709.01880498, SNT: 0.07374, USD: 4.98317346, USDT: 4.3100257, XRP: 0.31446569 |
| 1121ca80-dd41-4ba5-a5a1-ea3178349eef | Address on File | Contingent | RDD: 6000.69808594, SC: 7000.06365834 |
| 722eae5b-07ff-4e14-a00d-c435557b9867 | Address on File | Contingent | BAT: 73.04667601, DOGE: 83.18131947, USD: 5.23663406 |
| 0c009c68-0560-40d3-8456-648213e7f6e1 | No Address on File | Contingent | BCH: 0.0016332, BTC: 0.00000002, ETH: 0.01425733, ETHW: 0.01425733, NMR: 0.01881456 |
| 20dc050f-25d1-4509-b3ae-90e61fe0c603 | Address on File | Contingent | BTC: 0.00096829 |
| 76d71c3e-e6bd-4438-a350-7b0e32df575a | Address on File | Contingent | BCH: 0.06283383, BTC: 0.00000001, GNO: 0.11, LSK: 0.16030829, RDD: 996, SYS: 1.9998, VTC: 57.97563882 |
| 35ebd89d-e963-406b-bb69-d4a3e47b7f82 | Address on File | | ARDR: 342.14709506, BTC: 0.00000018, USDT: 0.00103384 |
| bb282071-6397-4253-9574-8b31471e6249 | Address on File | Contingent | BTC: 0.00000006, FLR: 9.38888676, XRP: 62.13896394 |
| 97caff38-b873-4f90-a5bd-de5b91bce0ca | Address on File | Contingent | SC: 7685.03646549 |
| d0fce69e-db8b-4ae8-8327-ca20c4c01c17 | Address on File | | BTC: 0.00000027, FLR: 172.01039, USDT: 5.51218385, XVG: 8695.862075 |
| 585b68e9-aec9-40b9-898f-f35c2e0554ce | Address on File | Contingent | BTC: 0.00096817 |
| 36ec196b-73c7-456e-ad17-2d278eaef9f7 | Address on File | | ARDR: 0.00063842, ARK: 22.33342289, LSK: 0.00020653, PAY: 50.0753012, QTUM: 2.95993187, XEM: 396.1477363 |
| 20ec4e86-2348-4edc-950e-7d316d781118 | Address on File | Contingent | BCH: 0.00096426, BTC: 0.00096426 |
| d21d7e36-ca07-4151-9f48-f7a0f9c4a5f1 | No Address on File | Contingent | BCH: 0.00096421, BTC: 0.00096421 |
| 9debaf73-4850-42a6-b804-19d67b625f1d | Address on File | | BTC: 0.00005559, BTS: 672.70204463, RDD: 44209.7199085, USD: 0.4609001, USDT: 0.18747821, XMY: 22577.10867829, XRP: 0.711 |
| bcc56c20-6734-49fe-bdee-62bea1fe6cf2 | Address on File | Contingent | LTC: 0.34550031 |
| e3362120-ea16-4b0e-b74f-06f438b1bf57 | Address on File | Contingent | BTC: 0.00003209, PPC: 63.83902656 |
| 17fbf016-8160-4362-8b84-c680c7aa3a71 | Address on File | Contingent | BTC: 0.00006015, DOGE: 200, FLR: 209.8906454, TRX: 20.994, USD: 0.03511555, USDT: 3.31759882 |
| 06d0b223-7207-4941-a823-280dcf9fb63b | No Address on File | Contingent | BCH: 0.00034775, BTC: 0.00096664 |
| 7753be89-8648-462b-b1f8-0aff0bab8e67 | Address on File | Contingent | DGB: 3361.48492924, USD: 0.00000001 |
| 15bcd059-e3d1-4981-a2d6-e175455963fc | Address on File | | BTC: 0.00000033, ETH: 0.00000001, ETHW: 0.00000001, USD: 26.88248651 |
| 04321994-9da5-4eff-9898-080c2af88665 | Address on File | Contingent | BTC: 0.00000015, FLR: 0.00093985, OMG: 31.20563635, USD: 0.0000014, USDT: 0.00361624, XRP: 0.00622028 |
| 934adb24-7864-43de-b3c2-e960fcfa9341 | Address on File | Contingent | BTC: 0.00088573, USDT: 2.27539208 |
| f6db27da-f858-4a7a-95d0-39fb37f05749 | No Address on File | Contingent | BTC: 0.00096794 |
| b92c2cd2-d721-447c-b873-03345f6b4eea | Address on File | Contingent | BTC: 0.00000686, SC: 6515, XVG: 2050.86086088 |
| 9415bc97-da42-492c-958d-2191e3f1ad2b | Address on File | Contingent | BCH: 0.00000153, BTC: 0.00000153, XVG: 14130 |
| 0240bba4-5c3b-42a1-aafe-06d2f7a70f9b | Address on File | Contingent | BTC: 0.00000019, QRL: 280.62562754 |
| 8dbfc328-ad05-49aa-a98e-2a5b47a8d6ae | Address on File | Contingent | BCH: 0.00000008, BTC: 0.00001816, ETH: 0.0038523, ETHW: 0.0038523, FLR: 0.00000127, LTC: 0.00009048, USDT: 0.00514864, XLM: 0.00000089, XRP: 0.0000084, XVG: 0.00006446, ZEN: 2.41157703 |
| 5d372796-e69b-4050-b1cb-4275531fe2cf | Address on File | Contingent | BTC: 0.00000015, NEO: 2.93283831, XEM: 0.15369662 |
| eea51c69-566c-4867-9323-b7f90b07ac49 | Address on File | Contingent | ETC: 0.087601, MONA: 16.33979865, ZEC: 0.55901652 |
| 0cbe233b-85f9-4186-8169-2679d1d6296e | Address on File | Contingent | HIVE: 20, NXT: 100, OMG: 22.23872444, USD: 0.00000001 |
| 5f5a0701-dd4f-4f7f-a3cd-a38f4725ee55 | No Address on File | Contingent | BCH: 0.00019815, BTC: 0.00019815, DOGE: 294.2 |
| b157e978-2478-4467-af65-daa774a6537a | Address on File | Contingent | DOGE: 47.48170678, USD: 23.43751274 |
| afc09e65-88ac-4b65-87d5-39f138f3faad | Address on File | | BTC: 0.00000001, EMC2: 1763.59761275, ENG: 59.32450043, GAME: 309.60548772, NEO: 0.00659967, WACME: 192.37353725 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b0ddbb56-99e1-4c0d-8de1-c7490c396e56 | Address on File | Contingent | BTC: 0.00063651, LBC: 1000 |
| 71002ffe-26ba-4dbc-a9f8-c1f6311238ec | Address on File | | DGB: 2237.75952844, SC: 2300.03616036, USD: 0.92933865 |
| b74720a7-da74-4681-a2b7-9160791f839e | Address on File | Contingent | DGB: 706.62815377, USD: 21.22808748 |
| 21434620-f7a2-4d78-9672-ffc1db81584f | Address on File | Contingent | BTC: 0.00000069, FLR: 9.37625024, XRP: 62.05533102 |
| 856454b2-632f-43ef-8362-a29c081efc57 | Address on File | Contingent | BCH: 0.00003305, BTC: 0.00003305, ETH: 0.01398601, ETHW: 0.01398601 |
| 57463f44-267e-46ab-9222-fa130bf42680 | Address on File | Contingent | BTC: 0.00012284, DGB: 400, FLR: 1.51095, KMD: 10, SC: 2000, SIGNA: 1000, USD: 2.7817395, WACME: 10, XLM: 20, XRP: 10 |
| 6395e818-c79d-45d4-94a5-e9a2472e0351 | No Address on File | Contingent | BTC: 0.00000008, POWR: 166.82317189 |
| 5664fd93-ab91-4142-8802-53f664210353 | No Address on File | Contingent | BTC: 0.00096746 |
| 4b36a923-463b-4304-9ae9-6b2d43c0062c | Address on File | Contingent | BTC: 0.00096744 |
| b8262e40-8e64-439a-8edb-d5167fff512e | Address on File | Contingent | BTC: 0.00087116, IGNIS: 534.81691922 |
| 67dfec88-4d68-45ac-9936-580ac48437fa | Address on File | Contingent | XLM: 300.27882645 |
| 2f89b0af-bf8c-4d86-909e-3a5f8cb7d061 | Address on File | Contingent | ETH: 0.00065317, ETHW: 0.00065317, RDD: 3915.00627821, USD: 0.86557788, USDT: 2.5814437, WAXP: 354.62399471 |
| e38a15cd-4ea8-41e5-84ad-c3d930925a33 | Address on File | Contingent | BCH: 0.00082081, BTC: 0.00082081, NEO: 0.4342876 |
| 9157ef46-6ba3-4b72-9e25-f2a2fb402762 | Address on File | Contingent | BTC: 0.00096737 |
| b46edb12-2af7-4178-b480-fe9e207fe510 | Address on File | | BTC: 0.00000005, FLR: 101.8814379, USDT: 23.91321899 |
| a84449cc-0fa9-4be1-a5bb-d312c9366739 | Address on File | | BTC: 0.00000189, NEO: 0.09267529, NXS: 278.75290802, VTC: 54.07986851 |
| 92f71cd8-d33e-4812-9ec5-608feca244d7 | Address on File | Contingent | USDT: 26.76346107 |
| 27279da4-a46d-4b12-8c1c-79d2036ff1d1 | No Address on File | Contingent | BCH: 0.00042117, BTC: 0.00042117, ETH: 0.0081483, ETHW: 0.0081483 |
| ca37e914-2e24-4454-b774-c75e273f0acc | Address on File | Contingent | DOGE: 355.48645801, FLR: 37.77375 |
| 3f523013-786c-4cdf-bb77-8c5b2324a25f | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, ETH: 0.00882903, ETHW: 0.00882903, FLR: 2.15117003, LSK: 3.8853346, MAID: 5.63609075, XRP: 14.23720195 |
| 77544fea-2d5a-4360-82ec-cbdfa25d1b6c | Address on File | | TRX: 215.898758, USD: 12.08007621 |
| 9756a6aa-6d56-44bd-81d6-a058de070885 | Address on File | Contingent | DGB: 1557.40969042, SOLVE: 453.52715464, STRK: 0.35714285 |
| 0f92a64e-b3f8-4aae-8fee-e8e1c4b98fb0 | Address on File | | BTC: 0.00015221, IGNIS: 100, LTC: 0.00000546, THC: 350, USD: 0.00795265, USDT: 19.10936313, XEM: 2.70922747, XVG: 1100 |
| ba85ee49-d7e7-4d49-a7f5-b20369d9bf08 | No Address on File | Contingent | BTC: 0.00096712, USDT: 0.00003578 |
| 17b83c4b-ad59-44f3-870d-4362def57ee2 | No Address on File | Contingent | NEO: 2.93153103 |
| 2fc622f1-1cd2-476d-b6d9-7d5d976bc01a | Address on File | Contingent | BTC: 0.00002093, VIA: 821.42344515 |
| 0554cc8c-a773-445e-88a2-4d2c6f2b9ba1 | Address on File | | BTS: 3122.99748162, USD: 0.00903331 |
| 30d8e2ca-3b41-4461-94a9-9bbaeb9cc842 | Address on File | Contingent | BTC: 0.00096707 |
| eb9ba77a-7165-46c8-98a2-076986cb3fcd | Address on File | | IOC: 3200, NEO: 0.975, USD: 0.00966862 |
| b6e3528d-5bc1-43ff-bf9d-e29768cded98 | No Address on File | Contingent | BCH: 0.00000033, BTC: 0.00000033, SC: 7673.07692308 |
| ef868d4f-2c57-450c-adb3-f691ccf8d792 | Address on File | Contingent | BTC: 0.00000016, ETH: 0.00000553, ETHW: 0.00000553, XLM: 300 |
| 99928819-e690-4923-b706-16acd1efbe9f | Address on File | | DOGE: 370.0293609 |
| 851718ca-63a4-492f-acc2-e457af5c7246 | Address on File | Contingent | DOGE: 217.89677225, ETH: 0.00244819, ETHW: 0.00244819, HBAR: 99.00000001, USD: 1.07567518 |
| 2faf4a72-8470-46c3-8997-93cbadcf4629 | Address on File | Contingent | BTC: 0.00000013, ETH: 0.00000033, ETHW: 0.00000033, OMG: 20.17145294, SC: 1.995, XEM: 300.85119887 |
| 09f1ebc4-9a16-43d1-9621-6a0f6115ebff | Address on File | | GLM: 119.81981982, POT: 500 |
| 0203ee84-b726-4aca-bb22-83884006c878 | Address on File | Contingent | LBC: 2281.25074443, UBQ: 240.78642229 |
| bb2f0d0f-f2bc-4327-af00-7d3b9e3b76ef | Address on File | | FLR: 514.3868039, NXT: 2477.25673432, USD: 0.00005695, USDT: 5.45014981 |
| 3213ec75-b943-45d5-b57a-cdff47fbec4d | Address on File | Contingent | ADX: 126.77615937, ETH: 0.0036327, ETHW: 0.0036327 |
| ae96d61d-b36c-42f5-a75f-c33850f17379 | Address on File | Contingent | BTC: 0.00050273, ETH: 0.0000008, ETHW: 0.0000008, POWR: 80.03338338 |
| 2f280112-f288-4efb-a45d-afdacf5c0d51 | No Address on File | Contingent | ARDR: 0.5433568, BCH: 0.00096138, BTC: 0.00096138, IGNIS: 0.2716784, NXT: 0.5433568 |
| 699be8a7-0d99-488b-a409-6818245a4ffd | Address on File | Contingent | ETH: 0.00035758, ETHW: 0.00035758, FLR: 931.9235441, USDT: 0.00554307, XLM: 0.05 |
| 20538b71-cc54-4469-870e-af8b9f03b30d | Address on File | Contingent | BTC: 0.00000013, DGB: 3357.07998205 |
| 7ace0186-72b1-4426-989a-71786416a6fe | Address on File | | DGB: 100, MEME: 100, PIVX: 31, RDD: 1000, RVN: 110.74714836, SC: 250, USD: 2.58156396, VTC: 40, XLM: 30 |
| 164d3c14-721e-465f-a6d8-cfe90ea7b305 | No Address on File | Contingent | ADA: 72.0984365, XVG: 240.45984375 |
| 0018d032-e2cc-4b92-ad49-5dc7c62d25fd | Address on File | Contingent | USD: 26.85917791 |
| 79775277-38b8-4c11-b075-c5ebff4a9cf2 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00095106, POT: 5, XRP: 1 |
| b88eca3f-4ad6-440c-9263-fc8ecdab1c83 | Address on File | | ETHW: 3.85767673, FLR: 672.07056, USD: 0.06879785 |
| a1ed3eec-999c-4a23-ab79-7e84ebc9b156 | Address on File | | ETH: 0.0096308, ETHW: 0.0096308, USD: 8.98367927 |
| 4e98109e-0fdf-46b8-9eca-ec5e63e803a1 | No Address on File | Contingent | BCH: 0.0009629, BTC: 0.0009629 |
| 76a19aff-5cfc-43f8-8504-f1032830eb3a | Address on File | Contingent | USD: 26.85629273 |
| 863888a6-75a2-4f68-bd54-a42ba8b02a0a | Address on File | | USD: 26.85506669 |
| 7aacd7e9-c35d-486a-b46e-05cbafe322ef | Address on File | Contingent | BTC: 0.00085227, USDT: 3.11077794, XLM: 0.61376292 |
| d7987314-ad14-433e-b992-2a9bcebcfd90 | Address on File | | BCH: 0.00000627, ETH: 0.00963886, ETHW: 0.00963886, NEO: 0.97816205, PAY: 0.00558461 |
| f147f6a8-20e3-4529-a5f5-80c3017d22c0 | Address on File | Contingent | BTC: 0.00064499, NEO: 0.975 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| be401c80-43ca-4aa4-bef2-9a96351929fc | Address on File | | AR: 3.93511005, ETHW: 0.37271661, USDT: 0.03973972 |
| 9640fc03-9e5a-48c9-8c05-7f4623bf5d43 | Address on File | Contingent | BCH: 0.02248203, BTC: 0.00087098, POT: 90 |
| d13371d4-75c3-447e-8c5a-412b06bc7d50 | Address on File | Contingent | BTC: 0.00000006, XLM: 300 |
| 5c890349-4e3a-472b-b761-6e6d071e392f | Address on File | Contingent | DGB: 1100.72278795, USD: 18.04567498 |
| 899f68c8-81de-4243-bc6c-b1f7268e0d2c | Address on File | | NXT: 9500, USDT: 0.25012336 |
| c5bef9f4-a51c-4d0c-9985-0e7e6f5e74a5 | Address on File | | IGNIS: 250, NXT: 500, SNT: 1000, USD: 0.001 |
| 3c3b317a-d850-4fd1-9e8f-690237af4205 | Address on File | | BCH: 0.00002106, USD: 0.00180934, USDT: 26.73942613 |
| db0ea3ab-44b0-440d-bd51-a8c3adc1b651 | Address on File | Contingent | BTC: 0.00084051, SC: 1000 |
| e8aeaacf-396d-43ff-a626-d349f69d0a9b | Address on File | Contingent | BCH: 0.20954949, NEO: 0.38303685 |
| 06dd3b9a-d984-4f96-8502-c9c091f1b619 | Address on File | Contingent | XLM: 300 |
| c224fea2-f508-4e24-bb3a-1b73de2b76de | Address on File | Contingent | XLM: 300 |
| 9d73d9e3-9364-4bc6-a89b-879d1a047145 | Address on File | | ADA: 0.91422592, DOGE: 0.1, GLM: 0.72966637, SC: 7452.42692463, USD: 0.26574752 |
| 013160b7-ecaf-497b-a90a-88c4f5eba5b9 | Address on File | | BTC: 0.00000008, DOGE: 10.0480937, FLR: 3.777375, OMG: 3, SC: 3000, THC: 350, VTC: 12.5, XRP: 25 |
| 38711283-a1ae-492b-874f-41444cd87f00 | No Address on File | Contingent | BTC: 0.00096638 |
| 542b8f8a-45ff-44ab-869e-a23cef7db816 | Address on File | | DOGE: 369.63189519, USD: 0.00745375, USDC: 0.00413214 |
| 5a75d071-4a2e-46e2-9eca-93a7e2999381 | Address on File | Contingent | ADA: 30, XEM: 50, XLM: 40, ZEC: 0.32293042 |
| b5161553-68aa-475a-94bb-e7da6c3ae441 | Address on File | Contingent | USDT: 26.73890903 |
| a8a8e866-684d-49d7-b139-8e6271c314a8 | Address on File | Contingent | USDT: 26.73871017 |
| 09b8503b-67d3-4f79-94ae-4b9e0208f95d | No Address on File | Contingent | BCH: 0.00065258, BTC: 0.00065258, DOGE: 119.05 |
| 21850b6b-7de0-4bc8-bb90-4a1cede1b889 | No Address on File | Contingent | BTC: 0.0006364, NEO: 1 |
| fa969ffc-d319-413d-8c34-4f96edeb2d15 | Address on File | Contingent | ARK: 1, DCR: 0.00000532, MAID: 157 |
| 73e33bc1-8ccd-4f7e-b8f7-86e3236c4002 | Address on File | | BTC: 0.00000044, HIVE: 30, LSK: 0.1, NEO: 0.975, POT: 50, QTUM: 0.04231109, STEEM: 30, VTC: 4.1000624, XVG: 5 |
| b23c4c9b-22da-4ecd-b0c8-b22daa64f4de | No Address on File | Contingent | BCH: 0.00000026, BTC: 0.00000026, DGB: 1726.79774664, STRAX: 27.25469409 |
| ed0a67b2-e530-4043-8ca9-ff8b7a68f4fe | Address on File | Contingent | ETH: 0.014184, ETHW: 0.014184, USD: 0.51864 |
| 1c660fd2-8757-4cd8-af3b-0cf4849e2045 | Address on File | Contingent | BTC: 0.00000248, FLR: 8.74498598, OMG: 2, XRP: 57.8774015 |
| a238d750-22e6-4178-ab50-84136bd4d299 | No Address on File | Contingent | NEO: 2.92888311 |
| 27472e54-1f95-494e-bb19-7a0484365774 | Address on File | | BTC: 0.00000001, ETH: 0.00000348, ETHW: 0.00000348, NEO: 2, RVN: 179.69991758, SOLVE: 95.74955401, THC: 9.9999512, USDT: 0.00000001, VBK: 1027.67055224, XVG: 1000 |
| 7ebdb8d3-d137-4f2a-a6dd-5b0e0e074479 | Address on File | Contingent | ADA: 23.64244297, USD: 18.183347 |
| c191a844-38e6-4312-9e24-9eff6ce7765a | Address on File | Contingent | BTC: 0.00094269, GBYTE: 0.00708492, LTC: 0.00625808, USDT: 0.0889588 |
| 3e1d7a54-5ec8-4a84-a995-aaf231039119 | Address on File | | BCH: 0.00044464, BTC: 0.00044464, FLR: 1.51095, GLM: 3, HIVE: 1.5, LSK: 1.5, MONA: 5, REPV2: 0.2, SC: 100, STEEM: 1.5, WAVES: 2, XEM: 10, XRP: 10 |
| 3d11e169-77f8-4117-8155-4c34368da43f | No Address on File | Contingent | BTC: 0.00050138, NEO: 1.40876088 |
| edea171a-6160-46d0-b11f-cc5d1aaee5cf | Address on File | Contingent | UBQ: 1099.988 |
| df133639-bbd0-439e-ba90-00cbd899e273 | Address on File | Contingent | BTC: 0.00009296, FLR: 181.314, XVG: 10085 |
| e830426e-ff36-4f4f-8796-4e600b9d67b5 | Address on File | | BTC: 0.00000152, ETH: 0.01442304, ETHW: 0.01442304, USDT: 0.02621393 |
| b0339ee9-a17e-42be-9551-6d475b978e7f | Address on File | Contingent | NEO: 0.32865316, OMG: 0.00000034, USDT: 23.72851361 |
| 649776f1-847e-4a15-b65b-44b865241d3f | Address on File | Contingent | XLM: 299.82969192 |
| 2ee6eca2-953b-4c09-bea8-b9fe2c4155da | Address on File | | BTC: 0.00054066, GLM: 16.15362746, NEO: 0.64600589, POT: 970.161, STEEM: 0.99875431, THC: 245.165 |
| 11680cad-b98b-4210-9358-bc231b7460a7 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.01445827, ETHW: 0.01445827 |
| ba49d741-2c8c-4e6f-9877-9cc0f0356293 | Address on File | Contingent | BTC: 0.00000448, FLR: 9.32380484, XRP: 61.70822883 |
| 74b74ce2-f32d-490d-8afd-0835c9fe69e3 | Address on File | | BTC: 0.00009382, USDT: 23.0963447, XVG: 546.75354438 |
| 9e6a2c40-11b5-43cc-bb0a-8902393ce909 | Address on File | | ANKR: 1000, CELO: 0.00004933, ETHW: 0.30893621, USD: 0.00031772 |
| 24924ac7-9fa5-4879-8720-d4a5a78f6fe9 | Address on File | Contingent | BTC: 0.00000542, UBT: 244.568 |
| 2957d319-630c-4c2e-83cd-24455332ac8f | Address on File | Contingent | ETH: 0.01001032, ETHW: 0.01001032, XEM: 15.82860322, XLM: 86.65355927 |
| a5f11d39-ae3a-4ad5-bde7-8a134b389096 | Address on File | | ATOM: 1, BAT: 34, DGB: 23, ETHW: 0.9, RVN: 36, SC: 365.01923027, USDC: 4.8737533 |
| 2d3b9dc9-f716-4bbe-a6a3-2fdf572aa76f | No Address on File | Contingent | NEO: 2.9276434 |
| 2080baf3-893a-4984-af68-9fcd082a5d46 | Address on File | Contingent | XVG: 14121.764 |
| ff4ff7fb-3cb4-418a-b52a-f9df6fa8e91a | Address on File | | CRW: 215.43160536, ENG: 112.01662873, ETHW: 0.1, POWR: 150, QTUM: 0.1, USD: 0.00377267 |
| dfbda2b0-bbaa-4f65-acab-40fd5922744d | Address on File | Contingent | BTC: 0.0000002, RDD: 19060.52226115, SC: 5000, USDT: 1.69408971 |
| bab16029-d6aa-4a22-9e73-54578262aa3a | No Address on File | Contingent | BTC: 0.00096579 |
| a48ffbac-3abf-4eaa-a830-dfdd0a5f1068 | Address on File | Contingent | BTC: 0.00000004, EMC2: 42.37745839, FTC: 25, IGNIS: 10, MEME: 100.00341578, NEO: 0.04363321, NXS: 50, NXT: 20, SC: 500, SNT: 50, SRN: 81.24463692, USDT: 12.97184882, VRC: 11, XDN: 10000 |
| d3341924-7080-439b-85aa-88ccf44a8dd2 | Address on File | | FLR: 954.7886695 |
| 13ba9d7a-fc6d-4af8-90a7-7bbac6869380 | Address on File | Contingent | BTC: 0.00000016, ZEN: 3.36512511 |
| ce8705bc-6dd4-42ad-b8fb-8afdf152d981 | Address on File | Contingent | ADA: 73.25602679, BTC: 0.00000003 |
| dc751fe6-17e3-41e4-8f41-22c0c3ab7e0f | Address on File | Contingent | BTC: 0.00096513, USD: 0.00251807, USDT: 0.01215794 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 6735f615-bba4-4cd4-9178-37287131170e | Address on File | | BLOCK: 50, BTC: 0.00036606, ETH: 0.00048804, ETHW: 0.00048804, POT: 7050 |
| 8cd1de88-61b6-4af5-9188-a36e5a8d7467 | No Address on File | Contingent | BCH: 0.00000013, BTC: 0.00000161, BTS: 20, DGB: 100, GLM: 15, PAY: 9.79491249, RDD: 56120.99826923 |
| 7fe33d21-fb09-43f2-b338-4a8d6b6d5fc0 | Address on File | Contingent | BTC: 0.0000004, DOGE: 369.25568526, USD: 0.00659781 |
| a24405af-edef-45ab-b060-64388ad72066 | No Address on File | Contingent | BCH: 0.00096175, BTC: 0.00096175 |
| b07b3b70-3902-442c-816f-e654cb19d261 | Address on File | Contingent | DGB: 3353.14730767 |
| a85ff455-39f3-4760-8c41-2e183aab2824 | No Address on File | Contingent | BCH: 0.00096173, BTC: 0.00096173 |
| a2eed96c-6fcb-40e0-be97-a8012d29ced1 | Address on File | | BAT: 10, IGNIS: 42.37779702, NXT: 84.75559404, OMNI: 21.15799499, USDT: 1.21197425 |
| e1e7aee1-a875-4a22-a035-d30170550790 | Address on File | Contingent | FIRO: 3.81624194, THC: 600, XVG: 109.830233, ZEC: 0.56052915 |
| 5148ee0c-427c-43be-b600-b0f9e5c6371d | Address on File | Contingent | FLR: 922.3953046, PIVX: 0.00716522, USDT: 0.89844007 |
| d52cd208-8a5b-4612-b46d-9e9b9d62b367 | Address on File | Contingent | ADX: 128.39786805, ETH: 0.00000022, ETHW: 0.00000022, RDD: 15998.25020508, USDT: 0.04587414 |
| 7fc728b1-68cd-41fd-a024-417b8249c9b1 | Address on File | Contingent | HBAR: 300, USD: 10.38186189 |
| 99a41380-2b07-4fc9-85d0-39906a9d2b12 | Address on File | | ADA: 0.0011464, IGNIS: 76.70241171, MEME: 27.57130619, NXT: 153.40482342, PAY: 12.7, PINK: 511.54165867, POWR: 32.05055897, PTOY: 44.85639348, QTUM: 1, RDD: 4293.02953548, SNT: 581.88584268, USD: 0.00269719, VRC: 10.51625711, WINGS: 27.69794659 |
| 5c47e6e1-5296-4cec-8bb2-4bb4965f07c7 | Address on File | Contingent | BTC: 0.00096546 |
| 26ac1888-4d6f-4afc-97a4-17ffb757d394 | No Address on File | Contingent | BCH: 0.00068491, BTC: 0.00068491, NEO: 0.84181188 |
| 2aca5c13-0dcc-4157-ae35-4ee8d75f8e49 | Address on File | Contingent | BTC: 0.00002361, LTC: 0.19, NEO: 1.2408725 |
| e022b088-24b3-4ec2-b590-907e23b8198a | Address on File | Contingent | RVN: 718.74647521, SC: 2042.55959849, USD: 4.57508804 |
| dedb0fb9-1587-414f-a542-d9f1d19821d2 | No Address on File | Contingent | BTC: 0.00096531 |
| 1a070faa-6fbf-4db1-bfb8-7ff1a8dca362 | Address on File | Contingent | SC: 7652.57963359, USD: 0.03227939 |
| a424984b-f1d1-4e66-a818-e47850061f68 | Address on File | | DOGE: 175.08204344, SC: 4030.00517635 |
| 439bac5f-a4ed-4f17-8a89-75ee1ded41de | Address on File | Contingent | BTC: 0.00001982, RVN: 1250.7291077 |
| 87c4f545-3db6-4ec8-9fc1-7533e4a6ccff | Address on File | | BTC: 0.00002741, FLR: 37.50657826, USD: 25 |
| 94e6cc0c-fc05-4840-8947-6bc37c145d04 | No Address on File | Contingent | BTC: 0.00000026, LSK: 30.9418186 |
| 0d073c2e-c5f7-4778-b12d-3f251a76c7b4 | Address on File | Contingent | BTC: 0.00002225, ETH: 0.0018939, ETHW: 0.0018939, SC: 6397.3725438, USD: 0.28062796, USDT: 0.0102877 |
| 641871e0-cef1-40ba-a45c-984c6ed0f4c8 | Address on File | Contingent | BTC: 0.00000004, DGB: 1, ETH: 0.01444295, ETHW: 0.01444295, SC: 0.0053125, USDT: 0.00009909 |
| 79e9e4eb-cc33-4ae9-a23e-a3cddc467e19 | Address on File | Contingent | BTC: 0.00000309, ETH: 0.0000004, ETHW: 0.0000004, LTC: 0.00000546, XLM: 298.62359657 |
| ed57b72c-2345-48c3-8b59-f3ce4bf54a5b | Address on File | Contingent | BTC: 0.00000122, ETH: 0.00000687, ETHW: 0.00000687, KMD: 91.18305438, USDT: 0.01358557 |
| 8ae5cea4-f33d-41c6-b970-3175db14c71b | Address on File | Contingent | BTC: 0.00096513, FTC: 0.167951 |
| 0571ab96-8dfa-4e6d-8853-3a844cc94ca1 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00096508 |
| 52503cb0-0c40-4e67-aa6a-b270bce9d923 | Address on File | Contingent | BTC: 0.00000001, HBAR: 489.2342149 |
| 98d9ed12-dfe0-4601-a23b-eb9ec468a13f | Address on File | | BTC: 0.00007657, ETH: 0.00016085, ETHW: 0.00016085, RDD: 60235.43685, USD: 0.29008475 |
| 69c15247-fbd4-425f-b942-0653ebd60a1e | No Address on File | Contingent | BTC: 0.00030524, NEO: 2 |
| 5c400233-de0f-4b10-90e3-02f3a73cbc8a | Address on File | Contingent | ETH: 0.00000081, ETHW: 0.00000081, FLR: 7.00723516, SIGNA: 1699.59816434, SNT: 200.72621167, USD: 0.00679883, XRP: 46.37635366 |
| db4e0e62-8c31-4f5f-a24e-5812efb12fc7 | Address on File | | DOGE: 354.56567188, USD: 1.06611998 |
| c1540b23-e5a4-4d1f-898d-8f5bf20df3dc | Address on File | Contingent | BTC: 0.00000021, VTC: 232.43916284 |
| a51aaa0c-2264-4148-816a-99013c71c095 | Address on File | | ARDR: 99.65865143, BTC: 0.00000003, DGB: 740.10694823, RDD: 24692.6590909, SC: 906.78832317 |
| 4a27e3cc-1617-411d-8598-13bd413b4cc1 | Address on File | | DOGE: 58.18838462, ETH: 0.00000422, ETHW: 0.00000422, FLR: 0.00353865, REPV2: 0.26998928, SC: 1087.25192222, SIGNA: 100, TRX: 109.497, USD: 1.10376085, USDT: 0.60590169, XLM: 86.38843577, XRP: 0.02342002 |
| 0c98f28b-8bdf-491d-840b-b3e8006d928b | Address on File | Contingent | BTC: 0.00070843, USD: 7.12444195 |
| 4ba75b6c-0714-4900-93b2-50c71c0c035e | No Address on File | Contingent | POWR: 166.3836298 |
| 59fb6ffc-4819-4a12-b89f-f772ee9c6f75 | Address on File | | DGB: 0.2, FLR: 328.8068373, LTC: 0.00000001, USD: 0.0000864, USDT: 17.49121461 |
| 201e54c8-e45d-4f89-b4d9-e6888de11aca | Address on File | Contingent | TRX: 391.27155388 |
| 35586762-6659-421e-a3e4-369305183ba1 | Address on File | Contingent | DOGE: 369.15406647 |
| a53fd9f4-7a72-43a1-bf03-da7d18204542 | Address on File | Contingent | ETH: 0.00033979, ETHW: 0.00033979, RDD: 2616.67894444, SC: 500, SIGNA: 500, XLM: 244.38904545, XVG: 500.04839721 |
| 7b450732-b9c8-4cec-ab33-e8f4b0506d48 | No Address on File | Contingent | BCH: 0.00000006, BTC: 0.00000006, DOGE: 369.124375 |
| c1e0dced-b7f6-418c-87dd-1383a7062b05 | Address on File | Contingent | BTC: 0.00096453, USD: 0.00369746 |
| 2c2cc9a9-57e0-43e0-8cc6-100a754830de | Address on File | | ETHW: 0.72779656, FLR: 0.00000001, SC: 7108.38553074, XRP: 1 |
| 46708298-8883-4fcc-a811-a6f25202b781 | Address on File | Contingent | DOGE: 369.1213118 |
| 7a99031d-18d6-41a7-9fef-69801ecc8a2f | Address on File | Contingent | ADA: 56.73517009, BTC: 0.00000001, FLR: 2.10175971, XRP: 13.91018704 |
| bf1a0c19-40bf-4ab8-a800-b5250d0c6fc4 | Address on File | Contingent | BCH: 0.00001887, BTC: 0.00001887, HIVE: 45.9975, STEEM: 45.9975 |
| 5b841799-dbe2-4c1d-a93e-84f51ee050f6 | Address on File | | AVAX: 0.001, BTC: 0.00061211, ENJ: 5.55476157, MANA: 5.27438243, SAND: 7.80591973, USD: 1.3927147 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a6febbfe-ca45-4b75-99f8-f122b01d5123 | No Address on File | Contingent | ZEC: 0.80826577 |
| b30300e9-47d0-4fb7-80de-ce1617b7b53e | Address on File | Contingent | BTC: 0.00082572, ETH: 0.00204116, ETHW: 0.00204116, EXP: 0.00000001, LTC: 0.00008704, QTUM: 0.00000001, USDT: 0.05794874, VTC: 0.00000001, ZEC: 0.0000392 |
| ab4b338a-04ec-4d4a-93e1-a4581b26e7da | No Address on File | Contingent | BTC: 0.00005539, NEO: 2.75552486 |
| 7e1f61f8-98c0-4e51-b910-35e19617633c | Address on File | Contingent | USD: 26.79308466 |
| f5cd80af-3da0-48bb-9de7-4e3fcbb155c4 | Address on File | | BCH: 0.00321364, FLR: 52.88325, GLM: 50, OMG: 16, WACME: 9.3921194 |
| f31dab51-a344-4661-99a0-2fc2277d0eb7 | Address on File | Contingent | ADA: 41.73705959, USD: 0.04, WAXP: 197.05230377 |
| 7d690781-0c5c-4a78-a226-dd4416a5d29d | Address on File | | FLR: 953.40945, RDD: 0.8485, USD: 0.00038906 |
| 9261b093-5f04-44db-988d-5ff6d7f79377 | Address on File | Contingent | BTC: 0.00007626, FLR: 8.612415, XRP: 57 |
| fd6e955e-960f-421d-a7a3-6019dd4dcfd7 | No Address on File | Contingent | ZEC: 0.80813886 |
| 9b7c666b-d8d9-467c-9055-9091f9534c50 | No Address on File | Contingent | BCH: 0.00081902, BLK: 0.00520888, BTC: 0.00081902, GRS: 11.12943202, VRC: 13.27540846 |
| a1241aa2-e6c9-4ca7-9b92-58481b9fbf25 | Address on File | Contingent | BTC: 0.0000001, POWR: 166.27309349 |
| 0e92bad8-049a-4ab6-8747-61a9d56db3c6 | Address on File | | BTC: 0.00089702, ETH: 0.0010067, ETHW: 0.0010067 |
| 97fe78bb-aadf-4128-8d81-d110a1f6a252 | Address on File | Contingent | BTC: 0.00096416, POT: 0.08476518, USDT: 0.00296702 |
| f2538b42-b1af-46ee-b0bf-8a92bda28017 | Address on File | | SC: 1603.21487697, TRX: 297.55515295, USD: 0.79448311 |
| 69678caf-5dd4-443d-8c5e-0a7bfa3744b5 | No Address on File | Contingent | BCH: 0.0009604, BTC: 0.0009604 |
| 6482319d-0ef9-4b52-ab21-0027c298ce8f | Address on File | Contingent | ETH: 0.00009897, ETHW: 0.00009897, FLR: 946.7603584 |
| ebd9550b-24b3-46d9-aff7-2679c61ab189 | No Address on File | Contingent | BCH: 0.00013388, BTC: 0.00013388, DOGE: 317.54 |
| f82e7863-a74b-42c9-b8b9-300139047dff | Address on File | Contingent | BTC: 0.00000002, DGB: 755, LSK: 8.0172673, PAY: 40, RDD: 2781.87598101, SC: 3392.8775, SIGNA: 350 |
| 3d6681ed-cba5-4255-b5c7-301f9defd74a | Address on File | | HBAR: 159.71431032, USDT: 0.00199881, XVG: 9491.1101339 |
| 8cfac6ac-00d5-48f3-b04f-39671623fc6d | No Address on File | Contingent | NEO: 0.3754017, XRP: 37.12213883, ZEC: 0.22430784 |
| 8d651354-d079-4763-ba7d-7dd5b64bdf3d | Address on File | Contingent | RVN: 108.49908076, SC: 7002.29122321 |
| e9bdf8f9-a7bf-4089-989c-fd008e52b70f | Address on File | Contingent | BTC: 0.00096417 |
| ad06f98c-365b-4406-b5c9-de42ebc8f28f | Address on File | Contingent | XRP: 62.493907 |
| a44dd2d5-afd0-432e-801a-72f1c48abbcf | Address on File | Contingent | BTC: 0.00000011, DASH: 0.08, PAY: 0.6, SNT: 968.29611097 |
| 1a7a9b2d-ec4d-4a51-96bd-3b558c558dbb | Address on File | | BTC: 0.00003835, ETHW: 12.55177838 |
| e3c405b4-d71a-4adf-8778-11ffad543274 | Address on File | Contingent | BAT: 0.98, BCH: 0.00000188, ETH: 0.00000351, ETHW: 0.00000351, GLM: 0.7575483, STORJ: 0.98, WACME: 786.58254325 |
| c465d81b-b825-4755-a6b6-76d3841bf541 | Address on File | Contingent | BTC: 0.00000054, RDD: 66921.07677441 |
| 245bd973-8248-4af7-9d89-a1815b912b46 | Address on File | Contingent | BTC: 0.00006083, XLM: 280.36686556 |
| 1fa12498-2ccc-4bb3-8dd1-56b4c28e2169 | Address on File | Contingent | DGB: 3347.82035636 |
| 0eeb6ebf-25df-4981-a2ce-b9871dce05a9 | Address on File | Contingent | BTC: 0.00088674, USD: 2.14747729 |
| a5476ac2-a89b-490f-b9b3-206feb544323 | No Address on File | Contingent | BTC: 0.00096404 |
| a1aa297e-35ae-4ec6-add3-a43269e17d63 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.0009615, ENG: 1.2, XWC: 1.22043947 |
| 35119501-cd08-45fc-b3aa-245f2d08ff77 | Address on File | Contingent | BTC: 0.00062576, NEO: 0.975, VTC: 4 |
| d6834a78-04ff-4e77-92f5-d7265dfe9c4a | Address on File | Contingent | GRS: 75.91037736 |
| d2c47c69-1fb6-4f0f-b3c6-b69e138099e5 | Address on File | | USD: 26.77980653 |
| ea47ed21-e706-44cb-8d30-19731f1eea75 | No Address on File | Contingent | DOGE: 368.86287082, USD: 0.00025861 |
| e20bb2c7-bd57-437c-8c84-40351e1b25cd | Address on File | Contingent | BTC: 0.00000028, OMG: 31.07905836 |
| 08a7f620-982b-478f-9e06-f0aefd05cc34 | Address on File | | ADA: 0.22711496, BTC: 0.00000001, THC: 4500.00000339, XVG: 8839.86048829 |
| 0a7dac50-3402-4fda-81cc-ec1139bc4b4e | Address on File | | ADA: 3.23607842, BAT: 12, DOGE: 29.6473117, ETH: 0.00147336, ETHW: 1.63707213, FLO: 3619.64827168, KMD: 2.1, MKR: 0.00189341, RVN: 112.39593262, USDC: 2.83996875, USDT: 4.12891121, ZRX: 2.52257012 |
| 23d306f6-b658-4a1b-93e2-6294580c042b | Address on File | Contingent | BCH: 0.006303, ETH: 0.01404081, ETHW: 0.01404081, USDT: 0.01643744 |
| 7e56a292-2389-4fae-8798-59ecee645a29 | No Address on File | Contingent | BCH: 0.00000072, BTC: 0.00000072, MUNT: 48305.29663341 |
| 7b65aeed-9d7c-4f38-b2c1-7374e9db1573 | Address on File | Contingent | BTC: 0.00083154, ETH: 0.00197921, ETHW: 0.00197921 |
| dcc4f98b-8648-4258-9e9e-0e878a2628f7 | Address on File | | BTC: 0.0000446, USD: 25.53518157 |
| ef4f2e0c-fcef-49bd-90cd-0f29cb8a068f | Address on File | | FLR: 26.87255135, NEO: 0.07365814, STORJ: 66.97047495, XEM: 100.65558772, XVG: 817.35272518 |
| c09cc98c-cc10-4e0a-97f8-77471e8776a8 | Address on File | Contingent | ETH: 0.00000442, ETHW: 0.00000442, XRP: 62.44586476 |
| 278d9886-60de-4f5f-a0b3-ae3504279303 | Address on File | Contingent | BTC: 0.00005026, DASH: 0.08696268, EXP: 5.4217334, LTC: 0.08279607, NEO: 0.77928369, PPC: 3.98531128, SNT: 170.16449234, STRAX: 3.63773054, XVG: 348.69240348 |
| b38d443e-fdd9-4ccf-945b-0fdb90418403 | Address on File | | ARK: 18.17349854, BAT: 100, BTC: 0.00000007, GEO: 17.95597605, USDT: 0.00037313 |
| d395230a-f39f-4656-8637-d52ed5a62c29 | Address on File | Contingent | BAT: 44.5235975, BCH: 0.00000007, DCR: 0.00052189, EXP: 1.09826455, USD: 0.23882426, USDT: 16.92708919, VIA: 0.0019427 |
| a34149fc-f048-4e2e-ae10-7f5ba419d765 | Address on File | Contingent | BTC: 0.00049838, OMG: 15 |
| 3dc4ed1e-79d9-4ca4-bbdc-dafe876a12f7 | Address on File | | BTC: 0.00096342 |
| 818144f1-cd21-4691-811c-62d771457eb0 | Address on File | Contingent | BTC: 0.00000012, NEO: 2.91994784 |
| 2c8e5aa0-83d5-4f3d-af97-db8b26742e3b | Address on File | Contingent | BTC: 0.00000039, XVG: 14080.88708879 |
| 1e337324-f195-4f2d-b9a0-ebe1d0036db4 | Address on File | Contingent | NEO: 2.9202843 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ad7da395-ad4d-4f44-923c-9f8f1f10c313 | Address on File | | ADA: 12.04282462, BTC: 0.00000791, MANA: 46.16560382, USD: 0.27873422 |
| 4f7a8dc5-6370-4451-8be5-76e1680c3b85 | Address on File | | FLR: 9.34214496, USDT: 0.00010588, XRP: 61.82961027 |
| 9c15daa9-aef3-4a23-bef9-bd46206214c9 | Address on File | | ETHW: 12.54484491, GRS: 3 |
| 1ec46e09-2f94-49db-a20f-aa0697dab178 | Address on File | Contingent | NXS: 378 |
| afa2c8c0-d22e-4d63-a368-3abb752b789b | Address on File | | FLR: 421.6963039, USD: 14.912237 |
| 9b719428-1adb-47a2-9db3-fd4094807c2d | Address on File | | BCH: 0.0000012, EMC2: 105.35596415, USD: 0.16230356, USDT: 1.33624399, XLM: 0.00386275, XWC: 444.83145658 |
| ef44203c-18cc-455f-9fee-cff3a78c4550 | No Address on File | Contingent | BCH: 0.00000003, BTC: 0.0009633 |
| 785943fa-ba51-40aa-83d9-31372117280b | Address on File | | IGNIS: 50, NEO: 2, NXT: 100, SC: 2257.47183894 |
| 820cb7db-ee7a-4c88-9af0-9ce90e31e0ce | Address on File | | BTC: 0.00000007, RDD: 60832.13029442, USDT: 2.41615672 |
| 3e3ccf45-7449-449b-9a08-bdfd662cc53f | Address on File | Contingent | BTC: 0.00000004, RDD: 2477.33254777, XLM: 287.91526873 |
| cd0650dc-d3d8-4608-ae19-b9a6d4787000 | Address on File | | BTC: 0.00096325 |
| 4a45b7a8-f975-43f7-92c4-692f7f44a292 | Address on File | | DASH: 0.01989558, ETHW: 0.27639535, FIRO: 0.04597912, KMD: 0.3146508, MANA: 22.21774642, NEO: 0.18541698, OMG: 0.67404366, POT: 12.03992654, SNT: 239.20070527, USD: 1.34475883, USDT: 0.00010959, ZEC: 0.15799039 |
| a52f3293-0c55-4970-a44f-db2ab09ed7e7 | Address on File | Contingent | GLM: 40.66730769, USD: 0.00088283, WACME: 2, ZRX: 82.93326761 |
| d4445b2e-d403-4630-b7b3-0c2f6ac726fa | Address on File | Contingent | BTC: 0.0000888, FLR: 310.2681372, PPC: 0.5, SC: 18.14063118, USD: 2.96460149, USDT: 0.7630622, VET: 0.948, XDN: 1045.37546591, XRP: 26.85895476 |
| 5a34dcc4-9712-4bcb-93aa-64cfb336e560 | No Address on File | Contingent | BCH: 0.00069909, BTC: 0.00069909, DOGE: 100 |
| 35e525be-fe56-4999-bc62-6d3742e56002 | Address on File | Contingent | DOGE: 368.57973766 |
| 3ecb5439-ae59-4f5a-bd89-5d1e692ebc57 | Address on File | Contingent | BTC: 0.00033884, BTS: 2016.90889197 |
| 0681a8e7-b0e7-4a1a-93a7-b5e8053cc323 | Address on File | Contingent | ADA: 2.90435339, DGB: 10, NEO: 2, RDD: 10, SNT: 5, XLM: 80 |
| fbaf46aa-2809-46a9-82fd-c2c67bb930de | Address on File | | BTC: 0.00000006, FLR: 9.34010276, XRP: 61.81609427 |
| 705c677c-4e0b-4189-93ec-5edf0d36d03b | Address on File | Contingent | BCH: 0.00000006, BTC: 0.00000065, FLR: 9.33428777, XRP: 61.77760858 |
| 9a392ce6-1e07-40bc-a386-db0bd88d0aad | Address on File | | LTC: 0.34375 |
| da9df5ef-a984-4c34-b9c0-dc74fe6a76b2 | Address on File | Contingent | BCH: 0.00000024, BTC: 0.00000024, SC: 7642.9239 |
| aa25b747-9692-406d-ad1b-2f3b1e22a85e | Address on File | Contingent | BTC: 0.00015465, SC: 6416.42732759, USDT: 0.00298283 |
| b584bc40-04b4-4cd3-9e30-5930dae6ade1 | No Address on File | Contingent | ADA: 73.06352545 |
| 66d30f82-f14d-4cd5-a6bc-44351b3b7fd3 | No Address on File | Contingent | BCH: 0.00083441, BTC: 0.00083441, DOGE: 47.95 |
| ebcbdc4e-880f-4eca-a003-c71e5acee9a7 | Address on File | Contingent | ETC: 0.988, NEO: 0.94304636, USDT: 0.00039025 |
| 63e802e3-61ee-4e1a-afe0-355b292878cf | No Address on File | Contingent | BNT: 61.72283764, BTC: 0.00000027, USDT: 0.00707378, WINGS: 0.00235834 |
| 6b3bc380-0154-4624-8224-c71520b8a17b | Address on File | Contingent | BTC: 0.00096058, FLO: 0.26097738, GLM: 0.30466836, ZEN: 0.00008695 |
| eb02600a-12bb-4607-a2fa-ccea0562f1d3 | Address on File | Contingent | NEO: 0.04138765, WAVES: 0.00001338, XVG: 13880.60476176 |
| c39d05e5-3825-41af-aaea-38c96f9024da | Address on File | | SC: 7336.85010931, USD: 1.07303334 |
| 2248edf5-686a-4c6a-88cc-9d8b2df7bdb4 | Address on File | | BCH: 0.00000095, BTC: 0.00000095, ETH: 0.00027196, ETHW: 0.00027196, SOLVE: 1145 |
| 9512c8c5-ca30-43ba-9335-61c957cae0fb | Address on File | Contingent | BCH: 0.0009591, BTC: 0.0009591 |
| 112a3aa6-d950-46dd-9e72-0a57fea7f568 | No Address on File | Contingent | BCH: 0.00021438, DOGE: 342.734921, LTC: 0.02369887 |
| b1b0ea32-fb5b-48e0-9e9e-99545948ef5a | Address on File | Contingent | BTC: 0.00096291 |
| 1d406896-349e-4a9a-a254-c385861c4005 | Address on File | Contingent | ANT: 0.08243102, LSK: 15.91277677, USDT: 11.58673288, XDN: 25000 |
| 5ad03297-9e57-4597-a0c7-3a49f1426e94 | Address on File | | BTC: 0.00089699, ETHW: 0.89259467, USD: 0.00164296 |
| 90cdce8d-1210-4dba-b417-cc7ae692bd34 | Address on File | Contingent | BTC: 0.00000075, ETH: 0.01440164, ETHW: 0.01440164 |
| 092564c4-a29d-48af-aa3a-3826d5e70d8d | Address on File | Contingent | ADX: 84.66312639, BTC: 0.00000015, STRAX: 27.85601886 |
| f57f7de2-4581-4e2e-95b4-95b35894deb2 | No Address on File | Contingent | BTC: 0.00096288 |
| 9c95ff0d-df4e-416f-bfe2-70ee22f3def9 | Address on File | | BTC: 0.00000697, SC: 5021.31169726, XLM: 100.33217727 |
| bfd11122-9d6b-45a1-b076-82aff0d605fb | Address on File | | DOGE: 368.41734906 |
| d26f8983-733c-4ee9-a933-1e070f88588d | Address on File | Contingent | ARK: 0.000001, BTC: 0.00096241, LBC: 0.06311528, USDT: 0.00962387 |
| 76190f31-33bb-4009-8a03-8ce180a9853c | Address on File | Contingent | DGB: 3343.22219876 |
| 34760b13-97ea-4f06-9387-03ab0575af36 | Address on File | Contingent | BTC: 0.00000011, NEO: 1, OMG: 16.52765909, XVG: 1758.22561692 |
| 56db9cf2-5ed9-4e94-aef6-a108987ed692 | No Address on File | Contingent | BCH: 0.00095886, BTC: 0.00095886 |
| c9b11887-fdd0-4539-96bd-4692285545fe | Address on File | | BTC: 0.00083795, FLR: 0.00011699, USD: 0.00591816, VTC: 30, XRP: 0.00077427 |
| 43d8a9d2-cc44-4e31-a794-673c1a583209 | Address on File | Contingent | BTC: 0.0005, HIVE: 22.50690962, STEEM: 22.50690962 |
| d9498d54-eeaf-49d3-b7d5-bc14a72b809d | Address on File | | RDD: 66130, USD: 0.00000001, USDT: 0.28908755 |
| 624f1332-f156-4a06-9df1-a48877e04521 | No Address on File | Contingent | XRP: 62.39405838 |
| b6c1e508-02f8-4355-a550-720f070bbcdd | Address on File | | DOGE: 368.33470722 |
| 8f32ff54-b529-4a08-9f99-a68dab89fe6f | Address on File | | BTC: 0.0000003, NEO: 0.975, RDD: 44489.81354824 |
| aee255d9-eb2a-4060-8fb7-c03aa40e5924 | Address on File | Contingent | ADA: 1, FLR: 9.16097309, IGNIS: 10, RDD: 200, XRP: 60.63055088 |
| f0218ece-7fb7-4f2a-b98a-b431cd049b04 | Address on File | | BTC: 0.00096032, USD: 0.05914828 |
| 8f86a378-2c3f-4069-b819-e28822fad87a | Address on File | Contingent | BTC: 0.00000011, XLM: 298.70289426 |
| 03cdd724-87dc-476b-9075-307cb3f81a5e | Address on File | Contingent | WAXP: 459.39081738 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| c4cbbcc9-00a0-45c6-94f7-ed4a96e6e028 | Address on File | | FLR: 151.095, USD: 0.01089071, USDT: 22.39029594 |
| 299a0e8c-6bb3-47c6-8f23-3d902c395cf6 | Address on File | Contingent | USDT: 0.0055618, XVG: 14067.51958057 |
| 7f34ce8b-2661-4083-a4a7-e1b100c39660 | Address on File | Contingent | BTC: 0.00031797, XLM: 200 |
| cfea70a0-6b9b-4d7b-93b2-ee5cbd5124b3 | Address on File | Contingent | BTC: 0.00096228 |
| 06040c60-fab1-42b7-9250-3f16a82d4e6a | Address on File | | ANT: 4.04951137, BAT: 1.47127321, DCR: 0.00386784, DGB: 218.23417535, DMT: 2.06524578, ENG: 0.00000001, ENJ: 4.60784362, FLR: 0.29813015, GLM: 0.00000001, GNO: 0.02272802, MYST: 0.00675349, NXT: 162.88772437, PAY: 1.3967122, PMA: 14969.70121047, POLY: 2.69029359, QTUM: 0.00000001, REPV2: 0.00000001, RVN: 154.71914098, SC: 203.07686869, SOLVE: 46.98687377, SRN: 2.79488, STRAX: 0.82914534, TUSD: 0.00000003, USD: 0.00684615, USDP: 0.00000001, WAVES: 0.25630723, WAXP: 4.80649153, XEM: 1.92662551, XRP: 1.97313049, ZEC: 0.00000001, ZRX: 4.49160228 |
| 351838d7-6765-4539-8487-add5271ea1eb | Address on File | Contingent | HBAR: 487.7961224 |
| 5a6c0295-b374-4a1a-abf9-c91bb9b04b38 | Address on File | Contingent | ADA: 35, BCH: 0.00000048, BTC: 0.00000002, NEO: 0.975, WACME: 150 |
| 88578ba1-dc79-412d-9195-119cb50b8918 | No Address on File | Contingent | USD: 26.72995415 |
| ba695913-e944-42e1-abe0-2100959b156c | No Address on File | Contingent | DCR: 1.63085617 |
| 307c83a2-6240-46fd-aa4d-43173107f68a | Address on File | Contingent | ETH: 0.01440194, ETHW: 0.01440194 |
| 6e5b03b1-ba94-4018-a017-9436ee80c9f5 | Address on File | | BTC: 0.00082968, ETH: 0.00029507, ETHW: 0.00029507, REN: 10.30545045, USD: 2.35631933 |
| e2286fe0-9174-4ebc-b8bc-97c3b11ab97c | Address on File | Contingent | BAT: 50, ETH: 0.00000064, ETHW: 0.00000064, SC: 4580.87833441 |
| 6c50fa09-2999-41fb-a85b-95214181d1c9 | Address on File | | BTC: 0.00000001, USD: 0.00000001, USDT: 0.00000001, XDN: 606853.13782299 |
| 271a0855-3446-4bc5-8b0f-9d3c84c35c41 | Address on File | | BTC: 0.00000134, ETH: 0.0143813, ETHW: 0.0143813 |
| bc15f1fa-83dd-415d-9ab0-a322d37b68fe | Address on File | | COMP: 0.28552577, EOS: 10.05911429, ETHW: 0.00000001, LINK: 1.08785606 |
| cd6e3cc6-2579-48cb-8001-d1fad186a674 | Address on File | Contingent | BTC: 0.0009621 |
| b297b055-d798-4c42-9bc5-a84d0e18e74a | Address on File | | SOLVE: 1167.13861012 |
| 08d15f74-4f96-4a91-9e02-86c6b48ca176 | Address on File | | ADX: 51.48878898, ANT: 0.05585175, BNT: 0.00963187, DCR: 0.01154786, DGB: 0.08645746, DMT: 0.87747454, DOGE: 16.04319999, EDR: 0.00133045, ENG: 1.24890138, ETHW: 0.01043503, FLR: 0.755475, GNO: 0.00038967, HIVE: 5.5, LTC: 0.01901213, MORE: 20.84699726, NXT: 305.89544042, PAY: 138.23123857, PMA: 3171.94852941, POLY: 0.03562587, POWR: 1.64001277, RLC: 0.00054216, RVN: 0.06547238, SRN: 101.01937386, STEEM: 5.5, STRAX: 0.00480167, STRK: 0.12112286, TRX: 12.26297643, TUSD: 0.32633386, USD: 0.00000159, USDT: 0.00013472, VTC: 12, WAXP: 0.0134817, XEM: 40, XLM: 23.76556148, XRP: 5, XVG: 0.02000448, ZEN: 0.00280546, ZRX: 0.03430672 |
| 203baca5-03eb-456f-842b-d4c1d6a68d03 | Address on File | | BTT: 291775.202, DOT: 4.8794, TRX: 7.164805 |
| bf48a973-9a5a-4130-9dc7-fa75d18f0422 | Address on File | Contingent | ETH: 0.01440046, ETHW: 0.01440046 |
| 1c10021e-b530-4cba-a54e-35bf0b9bfc72 | Address on File | Contingent | BCH: 0.03024041, BTC: 0.00037002, DASH: 0.15602872, IOTA: 36.36291772 |
| a311571d-2bf2-4f9b-b7ee-97a19e1b4789 | Address on File | Contingent | ADA: 25, BTC: 0.00039381, DGB: 285, PAY: 5.93847737, XRP: 10 |
| bbcbe407-72cd-4800-b993-63a0c4d05781 | Address on File | Contingent | BTC: 0.0000008, FLR: 604.38, POWR: 50, USDT: 1.6575797 |
| ae0a8cad-b5ad-4103-a65f-8b49383e93ad | Address on File | Contingent | FLR: 0.03229425, OMG: 1, QTUM: 10, XRP: 0.21373474 |
| 06058474-b6ee-4e21-8cfc-4f3bd6afb6de | Address on File | | BTC: 0.00000608, CKB: 5000, FLR: 0.151095, POT: 250, RDD: 16603.37569268, THC: 160.00688507, TRX: 15, USD: 0.00259146, VTC: 15.14452357, XVG: 450 |
| 01e68788-e07d-4d47-95ba-1b2e7fbb2f9a | Address on File | Contingent | BTC: 0.00000485, ETH: 0.00005038, ETHW: 0.00005038, FLR: 942.8549511 |
| 0f570e04-1e27-4fb9-be5a-6bd7b10c7a98 | Address on File | Contingent | BTC: 0.00000003, LTC: 0.34328772 |
| 0df53a53-7d3b-4c50-b868-b25ef9dc16df | No Address on File | Contingent | BTC: 0.00009529, GLM: 36.23758779, LSK: 4.84332195, MORE: 28.9816144, NEO: 1.17409853, OMG: 1.41383841 |
| d7e7fa5e-3daf-42d8-abb4-6fa8e45dae9c | Address on File | | VTC: 231.74920556 |
| 75fdd9f5-bfe2-4bb8-ae4c-cd825cb0e2c4 | Address on File | Contingent | ATOM: 0.11754674, DGB: 15.13099214, DOGE: 104.81842536, ETH: 0.00031295, ETHW: 0.00031295, LINK: 0.53349959, LTC: 0.00722864, RDD: 27.60586499, REN: 58.45812255, SAND: 12.18826085, TRX: 0.89735422, USDC: 0.15983307, XRP: 5, XTZ: 0.11451647 |
| 62eac4b5-fee4-4459-b301-938f2120b7bb | Address on File | | FLR: 3.62628, NEO: 1.5, OMG: 3, XRP: 24 |
| bd079dca-968a-47f2-a26a-ab4e6ddcef1f | Address on File | | FLR: 143.0558445, RDD: 27999.931875, USDT: 0.00152737, XVG: 6051.71848303 |
| 1d1dd00a-02cb-4d2f-a25c-2e4182bf5786 | Address on File | Contingent | DOGE: 246.43852342, USD: 8.82806005 |
| d63f223b-c659-4ced-809e-0e93d7cf0cda | Address on File | | BCH: 0.00000036, DGB: 527.82242918, ETHW: 2.067284, USD: 0.72498468, XLM: 12.25035685, XTZ: 18 |
| 4e43c213-ef26-42cf-b9b7-5328b4f2851c | Address on File | Contingent | BTC: 0.00070164, DTA: 1100, THC: 126.3025, XLM: 77.6244201 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 7f5c7ce3-9a4f-4dc6-994a-e391ae9e967b | Address on File | Contingent | OMNI: 21.56239882, PIVX: 12.94251699, SRN: 236.65480427, USDT: 0.00639333 |
| 85ea6227-4573-4799-8ba9-a7184e5642ac | Address on File | | USDT: 26.60918485 |
| 97b8a2d0-9556-4563-8b69-ed26d1931d40 | Address on File | Contingent | BTC: 0.00038583, DOGE: 151.47003646, USD: 5 |
| 2c34c9d4-47c0-482b-82a6-45d04b83ebee | Address on File | | MEME: 257.46992444, MER: 772.40977334, PINK: 3912.47619048, USDT: 0.32794453, XRP: 25.525131, XTZ: 0.2443 |
| 7d8056a7-5b8f-44b6-b3aa-c717fc4928e9 | Address on File | Contingent | BTC: 0.00096161 |
| 4d2bed49-caa3-40a1-8227-77158f2bcce8 | Address on File | | BTC: 0.00000004, FLR: 9.32455058, USDT: 0.00040787, XRP: 61.71316443 |
| 98128df9-2bcd-43be-a5eb-b0e63125f703 | Address on File | Contingent | BTT: 27491683.796, XVG: 14059.605 |
| e64b7ceb-f102-4082-9737-afd0a5d6ded7 | Address on File | Contingent | ETH: 0.00002094, ETHW: 0.00002094, VEE: 10669.64165217 |
| b37093eb-f252-4aea-a5ec-642559f0f6e2 | Address on File | Contingent | ETH: 0.01439294, ETHW: 0.01439294 |
| 6663f53f-da8c-4f22-9ad2-53586f5f03c8 | No Address on File | Contingent | XLM: 298.46725166 |
| e06fd647-2c60-4eb6-be42-86106073599c | Address on File | Contingent | BTC: 0.00065967, STEEM: 30.38900232, XVG: 1236.99020985 |
| 491fbba4-6557-49e3-b8a2-f9476dc280dc | Address on File | | BAT: 17.85, DASH: 0.00965, ETHW: 0.0383, FLR: 5.3548068, GLM: 37, KMD: 5, NEO: 0.552, OMG: 1.5633, QTUM: 0.173, SYS: 48.8 |
| 74ed9508-b4a5-4f5b-85e2-99c212d6dd6f | Address on File | | BTC: 0.0000002, FLR: 177.6170471, GLM: 100, USD: 0.00286979, USDT: 0.00086896 |
| 77095464-75e5-48d6-b223-586cf6b326c7 | Address on File | | USD: 26.71022404 |
| 57d00e18-5023-402f-a3a2-ff851af3fc5c | Address on File | Contingent | ADA: 50, DGB: 1000, RDD: 1000 |
| 82ee2b26-75bf-4c14-a5a8-10fbdcf855ce | Address on File | Contingent | ANT: 0.00014469, BTC: 0.00096082, ZEN: 0.00198198 |
| f55e0ac1-ea15-4f46-a174-cc62f8aae0f6 | Address on File | Contingent | IGNIS: 2523.71916509, SC: 4025.62707861 |
| dcc3b22a-7c04-4254-93c2-9e8062ce428f | Address on File | | ADA: 4.33217643, ALGO: 1.36359746, LBC: 2624.11162055, MATIC: 0.83705095, USD: 0.00001657 |
| c40edb31-d30c-483f-b615-354057d8450b | Address on File | | BTC: 0.00079689, ETHW: 2.23007437, USD: 0.00000599 |
| 73200888-d04a-4471-ac40-74ac512416ce | No Address on File | Contingent | BCH: 0.00095752, BTC: 0.00095752 |
| a2df141e-e280-4f2f-8aa4-54e2823e19b8 | Address on File | | TRX: 389.81628348, USD: 0.00412643 |
| dbda68c7-4c75-4863-accf-1ff6687c85d1 | Address on File | Contingent | ETC: 1.29077035, ETH: 0.0000003, ETHW: 0.0000003, NEO: 0.33236173 |
| 5af69427-b552-473d-977f-93bb477ab944 | Address on File | | NAV: 100, NEO: 0.975, PAY: 100, POT: 7500, USDT: 0.00959821 |
| dcc8dbec-4a6c-4541-89c9-f8d144ecbfab | Address on File | Contingent | BTC: 0.00096127 |
| 552460b2-266c-4b4a-87c0-03e0ff04ed2d | No Address on File | Contingent | ETH: 0.01437438, ETHW: 0.02724859 |
| dd990168-d9f5-4a5d-9ea4-d85ee4ed6947 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001, DOGE: 367.828125 |
| a838b9ba-975f-4a63-924b-e6c7094182b5 | Address on File | Contingent | ADA: 55.93426384, EOS: 5.5, USD: 0.74401338, USDT: 0.48815877 |
| 70fc059a-1829-40f7-b95a-bd72ee23e781 | No Address on File | Contingent | BCH: 0.00000079, BTC: 0.00096119 |
| 64612cc6-d590-48e1-8934-e1eadb7a0ca6 | Address on File | Contingent | ENG: 444.16304627, ETHW: 4.0272801, FLR: 53.87163284, NEO: 1, OMG: 5, STRAX: 4.36761694 |
| 5e3ae6d6-ae3a-4ffe-a126-571446fda2c5 | No Address on File | Contingent | DOGE: 367.78779407 |
| 90087636-c41d-4d09-9b53-c8d62dde5829 | Address on File | Contingent | BTC: 0.00020001, ETH: 0.01139289, ETHW: 0.01139289 |
| 890bb978-6d9d-4a7d-93ba-cb012237fbd8 | Address on File | | FLR: 303.6631763, WACME: 499.955797, WINGS: 830 |
| 5484a363-2579-4690-97fb-45b571900777 | Address on File | Contingent | BTC: 0.00096109 |
| 341f759b-0f04-49c4-b968-d8c84e71a0c1 | Address on File | Contingent | BCH: 0.00000081, BTC: 0.00000037, RDD: 66722.55715517 |
| 0ee571fb-9c31-423c-9db8-a3aeb861ce08 | No Address on File | Contingent | DOGE: 367.75 |
| 55784b3b-76ec-47f0-bf7c-10ddfc8e34a6 | Address on File | | ADA: 0.45107503, ARK: 12, BAT: 100, FLR: 9.0657, PAY: 40, SIGNA: 1000 |
| b20a28c4-054a-4c5e-8611-9eefcfc9a831 | Address on File | Contingent | BTC: 0.00085125, USDT: 3.00025747, XLM: 0.41264636 |
| 2a3add7b-0cf2-4453-864e-5ca40f6a934d | Address on File | Contingent | DOGE: 130.44841874, FLR: 15.1095, NXT: 200, POWR: 100, USD: 0.13175722 |
| f4609ed2-59df-469c-a140-6f51292c6ba7 | Address on File | Contingent | ADA: 72.58615095, BCH: 0.00000034, BTC: 0.00000002, MEME: 1.995, USDT: 0.00006174 |
| 3dcfd51c-789b-439c-a86c-3cebaf7b61d0 | Address on File | | BTC: 0.00001421, RDD: 65133.90867261, USDT: 0.24728066 |
| b65e6d39-ddbe-4c4f-bfae-efbd2225ffeb | Address on File | | ETHW: 0.24522677, USD: 0.01776992, USDT: 26.07079371 |
| 53c384ed-dc33-4bf2-a84c-1d710be1259a | Address on File | | DOGE: 140, ETH: 0.00016495, ETHW: 0.00016495, RDD: 31000, USD: 3.81245605, USDT: 0.01062371 |
| 895e66c6-b77e-44b3-8cd9-a048ebfe6736 | Address on File | | FLR: 43.21317, TRX: 330.27035038, USD: 2.85537702 |
| 9f72a848-5203-47bb-8aab-bb2df89adb04 | Address on File | Contingent | IGNIS: 373.98770246, MONA: 44.14084851, NEO: 0.49034426, NXT: 747.97540492 |
| d3c495f6-eb39-4d79-ad72-2a84ec5edee3 | No Address on File | Contingent | DOGE: 367.66 |
| e5629bcd-bd05-489c-a7c5-26a57b9b601a | Address on File | Contingent | BTC: 0.00012565, USD: 23.20110324 |
| 7d9dfcb7-c831-4c84-aebc-045227b1e010 | No Address on File | Contingent | BCH: 0.00095692, BTC: 0.00095692 |
| 0fd99288-8a17-4593-9d94-eb631a1c4e21 | Address on File | Contingent | BTC: 0.00000002, TRX: 330.7836, USDT: 4.01534605 |
| a5f93538-ca50-43cd-b629-431750676f77 | Address on File | Contingent | BCH: 0.00000036, BTC: 0.00000006, FLR: 9.31631584, XRP: 61.65866403 |
| 824ecc7f-b086-48af-8d08-2b1feb8b57ac | Address on File | | BTC: 0.00007129, OMG: 28.68497535 |
| daa3bd72-209e-4992-9b91-c3f7d33b976c | Address on File | | BTC: 0.00062376, DGB: 1105.67265191, USD: 0.5155115 |
| a529c603-cb38-4b3c-a8e5-c03df2e1aaa9 | No Address on File | Contingent | BCH: 0.00078248, BTC: 0.00078248, LBC: 9.8426168, RDD: 1936.89320388, WAVES: 2.41604984 |
| 2c4071d1-de6d-4a4b-82d3-e91a5a89f55c | Address on File | | DOGE: 226.93092074, SC: 1435.74669749, USD: 5.18859079 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b3718e79-eaba-4ae7-9323-96d7b9f2f6e3 | Address on File | Contingent | DGB: 24.92605491, DOGE: 362.894952, GAME: 10.82705372, MUNT: 2.48205872, USDT: 0.00027306 |
| 63c81c01-fb2b-406f-aa41-7978eac3a096 | Address on File | Contingent | BTC: 0.00002455, DGB: 1180.03554502, SC: 2943.85126923, XVG: 3295.64836449 |
| 949cf5df-9aea-42aa-a929-3ee64d90c8bf | Address on File | Contingent | BTC: 0.00000038, OMG: 30.96916785 |
| 24fe943f-0924-40d0-b8e6-39b025df7a56 | Address on File | Contingent | BTC: 0.00059307, ETH: 0.0018679, ETHW: 0.0018679, USD: 1.93620081, USDT: 4.78898846 |
| 7545822c-659d-4f28-8f11-091d2ca0bcfd | Address on File | Contingent | BTC: 0.00000018, NEO: 2.91127865 |
| 9bb85b01-4378-4da1-934d-e01adc97ea49 | Address on File | Contingent | BTC: 0.00003428, LTC: 0.31054742, OMG: 1.81268908 |
| 75c9fbae-acf7-4fa5-9c47-03b63dd84a85 | Address on File | | BTC: 0.00096051 |
| a0452a61-0801-471c-b968-c4bea12e3520 | Address on File | Contingent | ADX: 109.20930227, BTC: 0.00000012, PIVX: 23.2839284, XEM: 134.17404295 |
| caee0ac0-8807-43d8-bd90-02dcba597cd0 | Address on File | Contingent | BCH: 0.00041653, BTC: 0.00080199, ETC: 0.23596637, ETH: 0.00001509, ETHW: 0.00001509, USD: 0.00005904, USDT: 0.00005003, XLM: 0.02364962 |
| 59d71d96-2919-40ec-8b22-a2d485501021 | Address on File | | ETHW: 0.05214645, TRX: 382.61035917, USD: 0.0002958, USDT: 0.36330232 |
| 082c3a8c-e2ae-40e8-87d7-6ee0af77f864 | No Address on File | Contingent | BTC: 0.00096037 |
| 256f56cb-dc89-4750-a3c6-167a3bc9642a | Address on File | Contingent | ETC: 0.40813574, ETH: 0.00979325, ETHW: 0.00979325, PAY: 0.2032476, USDT: 0.08779069, VIA: 0.53994044, WAVES: 0.5, XVG: 31.4777898, ZEC: 0.00083622 |
| f0d6025c-a3a5-4a6a-a8cd-8c00a53956aa | Address on File | Contingent | ADA: 20.905, XVG: 10011.3005 |
| f19f2e58-89e9-4e84-8678-926d7d8d5e93 | Address on File | Contingent | BTC: 0.00004192, DNT: 300, FLR: 7.55475, POT: 2000, THC: 2389.99615385, XDN: 21000.44625, XMY: 10119.09510938, XVG: 3600 |
| c38e6974-1d06-4c10-a84a-251b721dc0e3 | Address on File | Contingent | BTC: 0.00055051, IGNIS: 35.71428572, USD: 7.73144752, VAL: 1.70914433 |
| 779dc968-ddcc-4bea-96e6-e26307ad4644 | Address on File | Contingent | BTC: 0.00096017 |
| 04f612be-d464-4f78-9215-936ae7873994 | Address on File | Contingent | BTC: 0.00000008, DOGE: 0.00000001, FLR: 45.40149174, RDD: 13203.72871413, USDT: 20.03430789 |
| 397eb6e5-7ed2-4eb4-a1de-93bf242fff5e | No Address on File | Contingent | BTC: 0.00075599, DCR: 0.13, IGNIS: 8, SC: 1000 |
| 37df704b-71b1-4188-9fe0-9a4425868fd3 | Address on File | Contingent | ADA: 72.8351914, USD: 0.0000692 |
| 5c8da1b8-b172-444f-8943-65645cf1d80a | Address on File | | ADX: 17.9416801, BLOCK: 5.11736933, DNT: 485, NEO: 0.67306026, OMNI: 0.13034206, PAY: 5.88544187, POT: 1993 |
| 99bd25de-62c3-4a23-9c77-ce77d963b572 | Address on File | | ADA: 0.00891962, BCH: 0.00000023, ENG: 1460, ETH: 0.00224455, ETHW: 0.00224455, PAY: 1680 |
| 868b032a-aaa2-44b2-8bac-7d7c7d80eddc | Address on File | Contingent | DOGE: 353.46225298, GAME: 0.12846321, PPC: 2.405199, SYS: 0.22698651, XMY: 3.687723 |
| f87943a2-84f6-4e20-9222-b3568d0308ff | Address on File | | ADA: 72.81295916, USD: 0.00563457 |
| e0fdf3a2-aaf9-4551-a942-fe57a39cdb78 | Address on File | Contingent | ARK: 13, BTC: 0.0000372, NEO: 2.4 |
| 1929f3d8-5a4c-4e46-acd3-2200fce1f281 | Address on File | Contingent | BCH: 0.00000285, BTC: 0.00000298, DASH: 0.01744184, FLR: 7.20598072, HIVE: 8.19743544, IGNIS: 50.075925, NXT: 100.15185, STEEM: 8.19743544, XRP: 47.69172187 |
| 0696aba1-343b-43fd-84ae-2422ab1831d6 | Address on File | Contingent | NAV: 278.26126, STRAX: 32.86614626 |
| fc924180-fae2-40ea-8e0b-d2c8286c9899 | No Address on File | Contingent | ADA: 57, BTC: 0.0002085 |
| 090c42dc-4e3e-4824-8e5e-4ea68e00d52b | Address on File | Contingent | BTC: 0.00000059, ETH: 0.0000025, ETHW: 0.0000025, OMG: 30.93143222 |
| b6e617a1-af1d-4bb9-bc74-6c5a407ad49f | Address on File | Contingent | BTC: 0.00000002, FLR: 9.30785903, XRP: 61.6026939 |
| 2375b8de-620e-405a-96ae-e2c9768591df | Address on File | Contingent | NEO: 1, SC: 5000 |
| 2b0725e6-f22e-4cef-8bd5-3c2abcc120d6 | Address on File | Contingent | BTC: 0.00068194, USD: 7.71989192 |
| e6d1b401-feda-46ba-9665-9d12c9f2ecee | Address on File | Contingent | ADX: 1, BTC: 0.00079027, FLR: 0.755475, GRS: 1, KMD: 1, MER: 1, STORJ: 5, VIA: 1, VTC: 1, XRP: 5, ZEN: 0.006675 |
| d7361a05-075f-4da4-ab61-f96bf550e5bd | Address on File | Contingent | BTC: 0.00095872, FTC: 13.15835406 |
| 1582fd16-222e-4ca6-86bc-5c747ee76e93 | Address on File | Contingent | ADA: 72.80794446 |
| 7e5d7025-11bb-4c3b-bb3f-468630a398dd | Address on File | Contingent | ETH: 0.01072493, ETHW: 0.01072493, HIVE: 3.14850842, STEEM: 3.14850842, USD: 4.95899053 |
| 24bcba93-c46f-47e3-8105-f044c360675e | Address on File | Contingent | BTC: 0.00095968 |
| c5752be2-08e9-4d34-bc6f-cf6008f95349 | No Address on File | Contingent | BTC: 0.00095966 |
| 592ef8bb-1820-43c4-8266-61c643775693 | Address on File | Contingent | DOGE: 367.16835034 |
| 8c236287-8b82-4ae6-8543-fac4a9c5281c | Address on File | | ADX: 167.95098503, BTC: 0.00000009 |
| 9df822d6-46c6-4432-90ec-a699b2543a28 | Address on File | Contingent | BTC: 0.00034178, SC: 3000.44361111, VTC: 2, XRP: 15 |
| fd450998-577a-4b91-b4cb-233027744fe0 | Address on File | Contingent | ETH: 0.01435003, ETHW: 0.01435003, USDT: 0.02278887 |
| d2178af1-b4ef-4376-bdf5-b92fc115e3a0 | Address on File | | BTC: 0.00000039, FLR: 9.1388351, IGNIS: 19.41727919, RDD: 918.94228528, XRP: 60.48403387 |
| 4333fb6d-d767-4ced-8ef8-5d36c86072e9 | Address on File | Contingent | BTC: 0.00000205, USDT: 26.49211701 |
| a47251f5-2d79-4578-9f10-38f1238023c3 | Address on File | | KMD: 0.00839747, QTUM: 2, RDD: 6166.79259811, REPV2: 3, USD: 0.00944501, XEM: 2.93879316 |
| 2aa23211-69af-433a-8761-259f2eb4c792 | Address on File | Contingent | BTC: 0.00095931 |
| e22bfcab-03db-4ba3-a07a-4976866adb9d | Address on File | | DOGE: 364.12492395, USD: 0.21406898 |
| fabdc8f7-f7a2-4f65-8413-70495a34eba6 | No Address on File | Contingent | BCH: 0.00095544, BTC: 0.00095544 |
| 918c8556-0901-4541-b341-44faeef08472 | Address on File | Contingent | RVN: 1269 |
| 3215c80b-5584-43dd-8175-e9affffadc5d | Address on File | | ETHW: 2.81988835, LRC: 19.6600225, MATIC: 16.72610754, USD: 0.00248863 |
| ecf2f244-7028-4a72-a86b-d29119d39a70 | Address on File | Contingent | BTC: 0.0003167, SC: 5100 |
| 84ee33c5-da9a-4b42-98fe-fd063d6e2336 | Address on File | Contingent | SYS: 220, USDT: 0.00548936 |
| 556b566d-1182-48b1-a5a9-e819645ae712 | Address on File | | NEO: 0.975, POWR: 50, SAND: 18.99039469 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| caf1fbfa-2619-4334-9f1e-855ff1085afd | Address on File | | BTC: 0.00000008, PAY: 100, USD: 24.73889964, WACME: 25.1735024 |
| 85bce539-41f7-49cd-a14a-e2ff8b4c1e42 | No Address on File | Contingent | BCH: 0.00032942, BTC: 0.00032942, DOGE: 240.466 |
| ffa09d29-6d16-4dc4-aad4-4f28d1281574 | Address on File | Contingent | BTC: 0.00001452, ETH: 0.01214494, IGNIS: 745.39944724 |
| c406225b-efc3-48f7-8c0c-0ee6b9669271 | Address on File | Contingent | BTC: 0.00089798, DGB: 0.48435115, POT: 996.99, XVG: 0.17549645 |
| 49fc9c95-8993-4e4c-80e0-2d6f9e76c6b2 | Address on File | Contingent | BTC: 0.0000004, RDD: 66585.51032609 |
| 62748a28-1aa2-4039-b5fe-437e2198a09b | Address on File | Contingent | BTC: 0.00000013, DCR: 1.62527116, USDT: 0.00071064 |
| c3202239-3e63-4c79-8905-894ea79dcabd | Address on File | Contingent | BCH: 0.00000009, BTC: 0.00000009, NEO: 2.90655469 |
| e0cc8a6a-0d1b-4f37-a569-ffca018c8abf | Address on File | Contingent | BTC: 0.00095889, GRS: 0.001 |
| 8f78d1cc-681c-47d1-85aa-7819b30743a6 | Address on File | Contingent | BTC: 0.00003949, FLR: 9.0657, XRP: 59 |
| 05b40cb2-1da0-4381-9233-8b9fffe80aeb | No Address on File | Contingent | BCH: 0.00095507, BTC: 0.00095507 |
| 8521e097-e36b-4ea5-a7ad-336d22779cc0 | Address on File | Contingent | BTC: 0.00095887 |
| 4f672a95-6e0d-4a4a-8581-00d09abfe906 | Address on File | Contingent | DOGE: 366.9043473, USD: 0.00000001 |
| 8efa566d-d863-4b0b-9c32-26bc7c6d11d0 | No Address on File | Contingent | BTC: 0.00093185, KMD: 1.246875, XEM: 12.17764213 |
| fc2cbd0f-5668-4589-858b-edc3a7f84208 | Address on File | | BTC: 0.00005258, DASH: 0.00351055, FLR: 8.59356564, USD: 0.00285491, VAL: 0.201, XRP: 56.87524831 |
| c191adbb-e824-4d92-87c7-d71802ae0a25 | Address on File | Contingent | BTC: 0.00012319, XVG: 12217.73773927 |
| 137c96a6-aab4-48e2-9b5d-fcfc4b91635d | Address on File | | HBAR: 486.03977335, USD: 0.00057152 |
| 62139077-f265-4344-a7d6-33d6aab8d304 | Address on File | Contingent | BTC: 0.00062751, FLR: 327.4966409 |
| a9ffba14-562d-4f22-ab06-b3f2a4ffc03a | Address on File | Contingent | BTC: 0.00095876 |
| 9fa22b72-c11b-43eb-83b9-f57ea14ef6eb | No Address on File | Contingent | POWR: 156.38098744, THC: 655.44618943 |
| d8712a33-bcd8-49d7-99a2-dc6b1e0653b3 | Address on File | | ENG: 3, FLR: 17.980305, IGNIS: 140, INXT: 0.98, MONA: 4.5, NXS: 13, PIVX: 5.4, XEM: 100, XLM: 200 |
| 9a5c5c62-7540-4713-b399-5f6f91f7e5da | Address on File | Contingent | BTC: 0.00000004, EMC2: 1.59932, FLR: 35.40667426, IGNIS: 27.94366046, MER: 30, NXT: 55.88732092, POWR: 21, RDD: 2286.52817647, SC: 1009.07772472, TRX: 234.0194002, XVG: 772.38443312 |
| 3711bb85-df9f-4430-918d-dc3e0e131a79 | Address on File | Contingent | BTC: 0.00095854, EXP: 1.11634395, USDT: 0.00202827 |
| bf54b380-86fd-4ce2-b273-79d3f09a32e6 | Address on File | Contingent | BTC: 0.0009587 |
| 0ee8f6d0-f1f2-4c96-aee1-f64888abd678 | Address on File | | BTC: 0.00000001, LRC: 0.965667, USD: 0.00000092, USDT: 26.24434588 |
| 136d5ccd-0ed7-48f1-8179-3815555a2a37 | No Address on File | Contingent | DOGE: 366.84955033 |
| fcf5c489-10ac-47b3-a5dc-1388c6a5c408 | Address on File | Contingent | BTC: 0.00000003, VTC: 230.97965069 |
| 16229a69-107c-4747-8cbf-951031942311 | Address on File | | BTC: 0.00062991, ETHW: 0.13543879, FLR: 122.0996796, USD: 0.00477036, USDT: 5.39788357 |
| 400488c5-14b9-48e6-bbbe-5c2a1a3204ad | Address on File | Contingent | BTC: 0.00001712, IGNIS: 5220.45813518, USDT: 0.05411884 |
| f90c7a5a-4866-47f8-9cb8-4fb81e05aaef | Address on File | Contingent | BTC: 0.00009616, BTT: 728762.75, PIVX: 100.27498462, XVG: 998.9 |
| 20380d12-748d-483a-abdf-999b72460d1d | Address on File | Contingent | BCH: 0.00095467, BTC: 0.00095467 |
| 2e7279ac-ecc8-4a4e-bf20-450d7fdb91ca | No Address on File | Contingent | BTC: 0.00095849 |
| 9b6b0bde-c82e-4406-a9b0-c201fe1c9258 | Address on File | Contingent | DOGE: 366.7715403 |
| ad99527d-1c49-4bc7-a0b1-3700b024f91b | Address on File | | BAT: 10, BCH: 0.01110392, MAID: 119, PTOY: 4, QRL: 15.46799042, RDD: 2391.04319767, SIGNA: 500, UBQ: 3 |
| 6fae2ad4-e1e6-452b-9a87-8b6e9fff3f08 | Address on File | | CELO: 3.79940111, ETHW: 0.00373908, LTC: 0.04387059, SHIB: 2381803.9690302, USD: 0.00000001 |
| bd68ee8d-5378-40d0-af5d-4d008b37238c | Address on File | Contingent | ADA: 72.708 |
| abb606d8-bbe6-4f9c-b0f6-47d5eefb0fcf | Address on File | | ETHW: 12.99397959, MATIC: 0.00000121, USD: 0.00001546 |
| d3e9007c-d865-4d08-addf-d84dfca891a4 | Address on File | Contingent | BAT: 78, BCH: 0.00004347, BTC: 0.00004347, BTS: 50, GLM: 37, IGNIS: 25, NXT: 50 |
| 2b6af2ab-c0d0-4f5d-be20-1dc67ab9c783 | Address on File | Contingent | BTC: 0.00000051, LBC: 2892.37577549 |
| 96e7fe2d-8842-408b-ba7f-0970a883e2b0 | Address on File | | BTC: 0.00000005, ETH: 0.00000903, ETHW: 0.00000903, OMG: 14.22070012, USD: 0.00000001, USDT: 0.00043529, WAVES: 8.67391304 |
| ce7b82cb-8182-40c4-b384-97e0ae7f7ce7 | Address on File | Contingent | BTC: 0.00000002, SOLVE: 1162.52976045 |
| 8806f532-b47e-47ae-a5aa-eea3e987e7da | Address on File | | BTC: 0.00002794, ETH: 0.00005436, ETHW: 0.00005436, HIVE: 10, LSK: 8.01477259, LTC: 0.00000546, PINK: 78.02530675, SC: 2716.0025, SIGNA: 1500.89169248, STEEM: 10, THC: 264.45954955, USD: 0.39375682, USDT: 0.77334225, XRP: 0.40313467 |
| d8bce872-801f-4cf6-81f5-bfcfe0ab775c | Address on File | Contingent | BTC: 0.0005, POWR: 79.02076743 |
| c9229402-f1f7-40b0-ae02-b43c02b3890c | No Address on File | Contingent | BTC: 0.00095822 |
| 36f83422-7c9d-4d2e-90c2-a5b60b80c5a0 | Address on File | Contingent | BTC: 0.00000033, OMG: 30.89180868, USDT: 0.00083981 |
| ff670617-c029-483b-9865-abda20d4ba47 | Address on File | Contingent | BTC: 0.00095817, LTC: 0.00000546 |
| f2fc9c57-09c9-43bf-95d9-e8c3cb75a3dd | Address on File | Contingent | DOGE: 366.64282912 |
| 22c851ec-7936-4b73-81b0-dab1947440ce | Address on File | | BCH: 0.05520612, FLR: 36.88675421, MEME: 150, PAY: 285.4556138, PIVX: 4.09475207, SC: 1000, XLM: 8.54764634, XRP: 6 |
| fbc3bc87-db68-445c-9195-873b6a7086b8 | Address on File | Contingent | XEM: 845 |
| 599133d3-f276-4f07-bc8f-a201966d5090 | No Address on File | Contingent | BTC: 0.00052575, LSK: 1, LTC: 0.01370132, USDT: 10.03823715 |
| 0329c826-19ed-43c1-9a55-4b00ea5b36e2 | Address on File | | ADA: 42, HBAR: 145.31007883, USD: 3.2736584 |
| 5320644f-f80f-40a5-9847-166dcdd42311 | Address on File | | LSK: 5.4056902, QTUM: 3.41854241, XEM: 416.62600114 |
| 9ff4b879-87bc-45b4-9e3b-62b01a071aa2 | Address on File | | BTC: 0.00000249, FLR: 9.26657041, USD: 0.00065552, XRP: 61.3294312 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f6da708f-071c-4c5a-89bc-8edbce16ad24 | Address on File | Contingent | BTC: 0.00000034, DGB: 0.20278705, ETH: 0.00307975, ETHW: 0.00307975, RDD: 52222.05882353 |
| 7aa05378-e243-4ae2-991d-c461e6077515 | Address on File | | BTC: 0.0007016, IGNIS: 672.06888635, NXT: 1344.1377727 |
| b8142841-81a4-4e00-a40a-52d08b561120 | Address on File | Contingent | WAXP: 457.29767106 |
| 44d35e22-78ec-495b-9767-e1491f763a10 | Address on File | | ETH: 0.00120986, ETHW: 0.00120986, OXT: 340.30753718, USD: 0.00268677 |
| 944f45d4-0a15-4a07-befd-058aa31480fb | Address on File | Contingent | XVG: 14006.88689268 |
| 84eb5117-1280-4844-a86d-6d0aaf7f0dc2 | Address on File | | BTC: 0.00095795 |
| c0c99eed-fea0-4d2c-accd-f73d54d41d49 | Address on File | Contingent | BTC: 0.00051931, ETH: 0.0065653, ETHW: 0.0065653 |
| 371a0b10-4ee3-49d8-9222-9039ff492e8b | Address on File | Contingent | ALGO: 20.01615208, DGB: 731.20207427, ETH: 0.00254023, ETHW: 0.00254023, TRX: 185.21016012, USD: 0.06775222 |
| 38158056-43ec-490e-80bf-4d7f5f81e0d8 | Address on File | Contingent | BTC: 0.0009579 |
| 91a9d685-648a-449b-a3f7-c1a80830fbdc | Address on File | | USD: 26.61023095 |
| d6f237b0-9660-48bd-9a0e-260f9ea2b3b3 | Address on File | | ETH: 0.01433761, ETHW: 0.01433761 |
| 86a48142-79bd-4594-8952-60a1ed3c80d5 | Address on File | | BTC: 0.00001221, FLR: 9.17043064, XRP: 60.69314431 |
| 784a5697-a4cd-4dab-a81f-55edfe87ddcd | Address on File | Contingent | BTC: 0.00095783 |
| bd15a046-058e-4bf8-9fb5-5a1a92be8305 | No Address on File | Contingent | ANT: 1, LBC: 0.09057377, STRAX: 0.0000006, WACME: 0.01502535, WAVES: 9.979, XLM: 81.62875862 |
| 3808f534-82de-433b-8947-f590ab58da9c | No Address on File | Contingent | BTC: 0.00095775 |
| 3ed78711-a059-4e09-ad47-7d250ef879d2 | Address on File | | ETHW: 0.02427567, PAY: 100, PTOY: 1500, QRL: 20, RDD: 3500, THC: 600, USD: 0.00133496 |
| 59192f9c-cc0c-44aa-9776-d604a82acd43 | Address on File | Contingent | BTC: 0.0001896, NEO: 2.32825702 |
| 5a4ea302-cf3a-496b-a6d6-f47690be2478 | Address on File | Contingent | BTC: 0.0004987, FLR: 2.266425, NEO: 0.68273603, XRP: 15 |
| e3e541eb-577e-46eb-90cc-8b677e0af6b2 | Address on File | Contingent | BTC: 0.0009576 |
| ecb7a575-1aa9-42c1-b73c-4c4bd89b44cc | Address on File | Contingent | OMG: 25.9613055, RDD: 10600 |
| 7ce65c5e-da4f-461d-a2e2-711d692f0acf | Address on File | | BTC: 0.00000004, VTC: 230.7173121 |
| de577073-083b-4a97-b7e4-6a29ee6081e4 | Address on File | Contingent | BTC: 0.00089907, OMG: 1.88723451 |
| 0c1322ea-c2c9-420b-b992-9ecd91e41db9 | Address on File | | ETHW: 0.021, EXP: 20, NXT: 1000, SNT: 250, SRN: 100, STRAX: 20, USD: 1.03429056, USDT: 6.7762, WINGS: 50 |
| a2ebc5b2-bf7c-48e7-b299-82de263c1132 | No Address on File | Contingent | XVG: 14000.246348 |
| dabb78d5-9eb4-4bcc-9713-0b171c2e29a4 | Address on File | Contingent | BTC: 0.00095748, USDT: 0.00006405 |
| 0617fd8b-65c6-4ead-babc-adfb621fa739 | Address on File | | ADA: 0.4464723, ETHW: 0.01796853, FLR: 599.0123021, TRX: 132.02040867, USD: 0.00522743, ZRX: 2.40563721 |
| 8da82e2d-b39b-40cd-9490-29b43d8b72ff | Address on File | | ETHW: 2.78188669, USD: 0.00646027, USDC: 20.83, USDT: 0.00002369 |
| ad065fa0-23fc-48f4-a6fc-53cbc6b6d011 | Address on File | Contingent | USD: 26.59837981 |
| 5cf021d9-2b5f-470a-b220-f6e2637f2c63 | Address on File | | HIVE: 46.57320365, STEEM: 46.57320365 |
| 769e92f9-ca6d-4bc7-9bd7-80cbaa57ed03 | Address on File | Contingent | ADA: 69.65325611, USD: 1.09083473 |
| d6d87930-cf29-4f29-912d-90a3668895f1 | No Address on File | Contingent | BCH: 0.00009664, BTC: 0.00009664, ETC: 1, XRP: 13 |
| 2b7aab8c-e11f-4098-9e00-9b150db2c96e | Address on File | | BTC: 0.00000002, XRP: 62.05374639 |
| 5ce97bb6-fed1-4da7-958c-9ef2fcf19507 | Address on File | | ARK: 4.16755264, BAT: 17.36601453, BTC: 0.00000839, BTS: 305.77777778, MATIC: 4.35915, TRX: 200.71746457, USD: 1.14372562, USDC: 0.02560326, USDT: 0.00014539 |
| 80e5924a-a971-4c6d-bd18-921f05684d0d | No Address on File | Contingent | BCH: 0.00095353, BTC: 0.00095353 |
| c93aedb0-5576-4ee9-afc6-305bb18408ff | Address on File | | BTC: 0.00000007, LTC: 0.31727, POT: 400, XVG: 640.6716056 |
| a2b5200b-aded-474c-b83f-048153b7d689 | Address on File | Contingent | FLR: 309.44256, XLM: 200 |
| 231d7d35-7730-49d5-ade9-5b177e42b314 | Address on File | Contingent | BTC: 0.0005603, XRP: 25.73296862 |
| 078f3425-bcce-48c1-b90d-5119275871cc | Address on File | Contingent | BTC: 0.0009573 |
| 6108b216-cff4-4727-b070-756b1c108583 | No Address on File | Contingent | BTC: 0.00000004, XRP: 62.04603054 |
| eb8a3077-23f3-4bbe-9cbe-41ebedce8dc2 | Address on File | Contingent | ATOM: 2.16521151, USD: 2.46898542, USDT: 0.00036994, XLM: 12.86716193 |
| c50bf25c-5b3f-431c-b2b2-122e572234b9 | Address on File | | BTC: 0.00033251, RDD: 20000, SC: 2672.8737327 |
| 102a436e-4da1-4630-88d0-718ea3022be8 | Address on File | Contingent | ADA: 20.09860905, SC: 1000, TRX: 229.58896325, USD: 0.00526249 |
| 803dc65c-eea7-4d66-b0b3-15728dcf22ce | Address on File | Contingent | HBAR: 485.24127707 |
| 7ec1a2c3-c420-4622-9960-52c363250594 | Address on File | Contingent | BTC: 0.00001449, MAID: 154.77673775 |
| 04f21d4f-39c8-40b1-9b43-5196f50179f3 | Address on File | Contingent | USD: 26.59074311 |
| f22fb2eb-e69b-4d27-ab79-3c2c50f6ea8f | No Address on File | Contingent | ADA: 72.60929454 |
| fe7ab3ae-0319-43c3-b78d-88defee6b1ab | Address on File | | BTC: 0.00000001, FLR: 0.00051909, LINK: 4.03032198, THC: 1.41427732, XRP: 0.00343552 |
| 071d580e-078e-4741-b799-82051583110c | No Address on File | Contingent | BCH: 0.00011576, BTC: 0.00011576, PIVX: 1, RDD: 1500, XLM: 220, XVG: 1500 |
| 972e712a-072e-4a2b-a528-1984777e5fd0 | Address on File | Contingent | RVN: 1266.12141667 |
| 438e35e0-23ae-448e-b0c8-15c954abedb6 | No Address on File | Contingent | BTC: 0.00095706 |
| d5563b6a-3946-4754-9fbc-1fc53e4abce4 | Address on File | Contingent | ADA: 71.32551566, BTC: 0.00000002, LBC: 5.0112919, XVG: 221.86516671 |
| 19773744-4d0c-4a8f-a9b8-04f391914776 | Address on File | | BTT: 534138.238, DGB: 357.51146161, FLR: 7.75025804, RDD: 2454.26787162, XRP: 51.29394114, XVG: 285.81627552 |
| 33f752fa-4549-43e7-b6b8-c582509fdadf | Address on File | Contingent | BTC: 0.00058337, FLR: 3.0219, OMG: 2, XRP: 20 |
| c0793284-a2e0-4c0f-b2ed-35da857e9151 | Address on File | Contingent | DOGE: 364.85533939, ETH: 0.00004804, ETHW: 0.00004804, USDT: 0.00821442 |
| 1e3dccfd-109d-43f8-bbb1-2e62df3c9d54 | No Address on File | Contingent | BCH: 0.00018715, BTC: 0.00018715, XRP: 49.85 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f1151ae8-6056-4d55-9764-4dd955551ea6 | Address on File | Contingent | BTC: 0.00003239, DOGE: 30.04214308, MONA: 56.89782618 |
| 01e26ff5-41ac-4dac-8027-fb4d00341cb2 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00005201, ETHW: 0.00005201, HBAR: 344.71481431, IOTA: 0.00000006, USD: 1.74162971, USDT: 0.85473953, XLM: 55.84720436 |
| b4be0a70-3ea3-42a6-9b33-4d3d5a700b26 | Address on File | | SOLVE: 1160.8527509, USD: 0.00000001 |
| e2683a7e-a098-40fc-8bfc-613240578c5e | Address on File | | TRX: 384.97660491, USD: 0.21247822 |
| 8cf30a17-6280-4653-a43e-c9803fbedb8f | Address on File | | BTC: 0.00095675, USD: 0.00367167 |
| 059d2b49-e491-4426-acd3-f55100928771 | Address on File | Contingent | BTC: 0.00000075, NEO: 2.89823052 |
| 74ce4a19-7a28-4748-869f-6fc047de8428 | Address on File | Contingent | BTC: 0.00087075, ETH: 0.00000064, ETHW: 0.00000064, PMA: 197553.11019231 |
| 7a33328d-113b-4d9c-bdb3-45d8417ed155 | Address on File | Contingent | BTC: 0.00095685 |
| 9516ed7b-4408-4208-82d0-8ae3c4643b24 | Address on File | | ETHW: 0.99999375, FLR: 755.475, RDD: 1000, SC: 500, SIGNA: 150, USD: 0.00196573, USDT: 0.75784166, XDN: 800, XVG: 100.44 |
| 35a28915-abc2-41fb-b70b-5725aba326e1 | Address on File | Contingent | BTC: 0.00000007, FLR: 8.310225, NEO: 0.30252324, XRP: 55 |
| 179d61c9-fac3-47f5-bdba-25b267ff79b4 | Address on File | Contingent | CRW: 80.6451613, KMD: 88.23 |
| e0e485cf-8a54-4b5e-8789-eb1cdbcf187f | Address on File | Contingent | FLR: 9.27819923, XRP: 61.40639486 |
| 9bbf2a6d-bf70-496d-8bcd-c46b1ebaff7f | Address on File | | BTC: 0.00089423, ZEC: 0.05237263 |
| 6b94e622-9a82-4552-afcf-1dd8ac91a15b | Address on File | Contingent | DOGE: 328.65248953, USD: 2.71837663 |
| 91c8cb19-da45-4c13-b1f6-0b131471c0c3 | Address on File | | LBC: 2784.39063395, USDT: 0.95829777 |
| 4d6ed896-06e1-4930-bb9e-95357f4849b8 | Address on File | | GAME: 2041.94401057 |
| d443559a-56db-4c70-8888-39fbc5d3e04e | Address on File | Contingent | BTC: 0.0009567 |
| 8532c8cd-c717-48f7-9fdc-3dd90da6b601 | Address on File | | DOGE: 366.08929337 |
| d29f8c33-66c2-424e-9cb4-6f6bf6d0b8f2 | No Address on File | Contingent | BCH: 0.00000285, BTC: 0.00003188, LTC: 0.03031078, NEO: 2.54578712 |
| 21b02394-6ea9-44d7-a7f6-ba5d832c95ec | Address on File | Contingent | ETH: 0.01427351, ETHW: 0.01427351, USDT: 0.08561932 |
| b6334fda-0086-4dea-ae15-684d47f0f5bb | Address on File | | DGB: 1856.34090305, SC: 3350.33653846 |
| c83b3fb9-b9eb-43d8-b94d-f49a884f9186 | Address on File | Contingent | FLR: 943.890465, USDT: 0.053081 |
| 4e1b48c5-322b-47d8-bc3e-991cd3276a54 | Address on File | | MANA: 49.69808413, SOLVE: 132.92160837, USD: 0.0053586 |
| 1b2362cf-c14f-45ff-9e9d-e2abafcc8236 | No Address on File | Contingent | BCH: 0.00415608, BTC: 0.00000007, XRP: 60.92171724 |
| 79432c85-7e68-4554-87b5-31df6cd007a4 | Address on File | Contingent | BTC: 0.00093458, POT: 360 |
| 068d8f38-5e62-4965-99c6-6ffd7a915b14 | Address on File | | DGB: 0.0002, EMC2: 50, FLR: 2.568615, PIVX: 25, QTUM: 2, RDD: 1000, SC: 2200.70524597, XRP: 17 |
| e1a6a3f3-23d1-4d3e-a0d1-88a813d67fc6 | Address on File | | ADA: 43.50938426, DOGE: 146.57765005 |
| 4d0b763b-2832-48b8-853f-d8fc2644b5b1 | Address on File | Contingent | BTC: 0.00000013, USDT: 26.46402141 |
| 8f132394-55ec-418b-94a6-42f7f019170c | Address on File | | XRP: 61.999476 |
| 75b2e4a4-3717-43e7-8b1b-0eecebe3772f | Address on File | Contingent | BTC: 0.00083251, OMG: 3.9975 |
| ac06abf2-ebab-42c4-9308-f0b2432e737e | No Address on File | Contingent | BTC: 0.00095637 |
| 14f82160-a559-49bb-b595-7fec587d0e36 | No Address on File | Contingent | BCH: 0.00084765, BTC: 0.00092702, DOGE: 9.92 |
| ea57c8b5-aaeb-4624-81bf-05a0daa4287d | Address on File | | BTC: 0.0000002, ETH: 0.0000028, ETHW: 0.0145128, USD: 26.52757605 |
| 1f74777b-6984-4ce2-86fe-660dcc4a2fba | Address on File | | DGB: 3320.96526068 |
| 4f28c5ca-94e4-4b44-9d2b-5863704cc835 | Address on File | Contingent | XLM: 296.83927303 |
| 38448b21-5738-4fce-aa24-4d5c32ac373c | Address on File | Contingent | USD: 26.56603142 |
| 40179ffd-42bc-481f-859e-881ad601c361 | Address on File | Contingent | PAY: 200, PTOY: 1756.89655172, USDT: 0.00506265 |
| 43513463-058d-4b16-8866-202e6d2e5061 | Address on File | | DASH: 0.023, NXT: 500, PAY: 1450.02386951, THC: 1050, USDT: 6.304, VIA: 1.57908695 |
| e204cda5-725f-4cd5-bfc7-400c1453e094 | Address on File | | BTS: 3082.23806, USDT: 0.05650771 |
| 0a1e1c6d-ce76-4887-9238-114a38f001c0 | Address on File | | BTC: 0.0005, EMC2: 6, RDD: 25493.56, SNT: 100 |
| c9f99982-8427-4545-9cee-70abdb5507b6 | Address on File | Contingent | BTC: 0.0005, FLR: 450.9777614 |
| d7251116-3c1b-4d36-ac2b-51fd651bbc26 | Address on File | | HIVE: 2.29172016, STEEM: 2.29172016, USD: 25.25237299 |
| 2b8223c7-26ec-41ea-b883-cc67221e9cde | Address on File | | BTC: 0.00018247, DGB: 28.70844805, ENJ: 5.04345776, GAME: 28.29099756, HIVE: 15.31760322, RDD: 2584.11559656, RVN: 57.70378337, SC: 399.51541278, SOLVE: 36.93174248, TRX: 87.36309475, UBQ: 33.95502955, USD: 0.18, USDT: 0.94756609, XEM: 32.19818973 |
| 6433c7b3-df6d-43ee-a23f-1d4b2f2440e6 | Address on File | Contingent | OMG: 30, PAY: 67 |
| f10ccc6c-1397-4935-8051-be29d0bcee53 | Address on File | Contingent | BTC: 0.00000004, RDD: 66389.8282 |
| bb2ee923-623b-4c53-a5b1-38a0d8af13b6 | No Address on File | Contingent | BCH: 0.00095212, BTC: 0.00095212 |
| 844b498a-faac-426c-a504-1b7e1d43c2ec | Address on File | Contingent | BTC: 0.00095589 |
| 90e11cf8-c142-4166-8beb-250846943c4f | Address on File | Contingent | FLR: 9.26961872, XRP: 61.349606 |
| e17b3fde-094e-4f45-a1dc-97010e59e32a | No Address on File | Contingent | BCH: 0.00000007, XLM: 296.69651465 |
| e751e8ef-5420-4c1d-9b67-5c4d0dd80058 | Address on File | Contingent | BTC: 0.0008, FLR: 1.51095, XRP: 10 |
| b3da985b-47ac-419f-8f93-2f0a9eea00e5 | Address on File | Contingent | ETH: 0.00000642, ETHW: 0.00000642, USD: 0.00729801, USDT: 26.42742167 |
| b4b854a3-10db-4d05-b6e6-51e525e61f3b | Address on File | Contingent | BTC: 0.00085543, ETH: 0.0015015, ETHW: 0.0015015 |
| 567d7263-72ac-4883-bd7c-9a93023a46de | Address on File | Contingent | USDT: 26.44539213 |
| 551baba7-531d-405d-b713-e7938992ac44 | Address on File | Contingent | ETH: 0.01420581, ETHW: 0.01420581, USDT: 0.18433202 |
| 6f45a5a4-e85c-4114-a6ff-a9212d867081 | No Address on File | Contingent | BCH: 0.00001128, BTC: 0.0005593, ETC: 0.3, WAVES: 1, XRP: 9 |
| ca4e7dd8-8bfd-49d4-abd5-d1a6f4d21043 | Address on File | | BTC: 0.00093321, USDT: 0.62237325 |
| 7481d32c-7565-431c-be98-a12ada9a1eb9 | Address on File | Contingent | BTC: 0.00095568, USDT: 0.00020054 |
| caf0723a-d681-4e2e-a8a4-4502db263d72 | Address on File | Contingent | BTC: 0.00000003, FLR: 9.26743701, XRP: 61.33516667 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 7120727e-7e6e-4098-b06d-a7fb66c3419e | No Address on File | Contingent | GRS: 75.25214471 |
| adbfb5c5-5b0c-430f-9807-10c269a1f32e | Address on File | Contingent | FLR: 517.1130791, RDD: 12000, THC: 1500, USD: 0.53853105, XDN: 12000, XVG: 1500 |
| e60d6017-7a7d-4e48-8a68-b8d767ba8133 | Address on File | Contingent | BTC: 0.00007061, SC: 7024.65736973 |
| 7936a01f-27c9-47c8-bc93-c75296eaeb56 | Address on File | Contingent | BTC: 0.00094403, XRP: 0.75 |
| b3469f96-3bb6-4624-a389-5663729125af | No Address on File | Contingent | BCH: 0.00095175, BTC: 0.00095175 |
| 801d6f2a-2011-46a8-b211-ca33f7506f91 | Address on File | Contingent | BTC: 0.00000005, POWR: 164.736, USD: 0.00505232 |
| 9db20b0b-2eb3-4ee3-aac1-35a98d4018e2 | Address on File | Contingent | BTC: 0.00095545, USDT: 0.0012911 |
| 140f74a7-50ac-4b92-b2b3-55054f43b38e | Address on File | Contingent | BTC: 0.00040955, DASH: 0.00160814, EMC2: 23.99894021, ETC: 0.41932641, FLR: 75.65332399, GAME: 27.99040629, IGNIS: 405.00386107, NXT: 46.96220363, PPC: 5.642974, USD: 0.00000002, USDT: 0.00788884, ZEC: 0.00716552 |
| e81d2383-0100-4084-b34b-ec2126a1c335 | Address on File | Contingent | BTC: 0.00000066, FLR: 9.25854407, XRP: 61.27631009 |
| d86183e9-2dc7-4160-83b4-8f6f027b0a2b | Address on File | | ADA: 53.22615894, BTC: 0.00000001, RDD: 4643.2544375, XLM: 58.00695379 |
| 1d040b15-2244-4ec0-b964-3c64d1753707 | Address on File | Contingent | BTC: 0.00095533 |
| 37d3c1ed-cca7-4697-bb94-c020092c5621 | Address on File | | QTUM: 10, USD: 0.00872461, XVG: 400 |
| 37790fb3-b807-467c-8d33-48c466fefe5b | Address on File | | DOGE: 365.54543306, USD: 0.00005099 |
| 19ee3c0e-8c93-4f77-8606-7b0835279241 | Address on File | Contingent | ADA: 31.50613503, USD: 15 |
| 39d8238b-74f1-410a-b29a-64092f7cb32c | Address on File | Contingent | ARK: 22.6, BCH: 0.00000026, BTS: 0.00000001, FIRO: 0.00000001, MYST: 0.00000001, NEO: 0.47311796, SYS: 131.07526554, VTC: 0.00000001, XMY: 0.00000001 |
| 2a48ae78-5d1f-4917-86a6-241da5649cc4 | Address on File | | NEO: 0.225, PMA: 23470.58823529, RDD: 47335.99656086, USD: 0.00000002, USDT: 0.96607626, XRP: 10 |
| 57dfa2dc-73f7-46f5-bf28-2f965568c224 | Address on File | Contingent | BTC: 0.00000014, ETH: 0.01429568, ETHW: 0.01429568 |
| cfb3e7fc-0987-4e56-932f-1b20c588815c | Address on File | Contingent | BCH: 0.00000039, BTC: 0.00000039, PIVX: 120.56746287 |
| b41f1ddb-c497-4cbb-a766-55a38250f21f | Address on File | Contingent | LTC: 0.34089784 |
| 53302989-9ae3-4db8-82ff-353897bb44d5 | Address on File | | FLR: 9.25907757, USD: 0.00965978, XRP: 61.27984093 |
| 812153f0-0278-4dd4-93f9-ae5dca7aafa7 | Address on File | Contingent | BCH: 0.00000008, BTC: 0.00058205, VEE: 4145.69939189 |
| 49209192-91fe-470f-8dd9-5bf726d32e71 | Address on File | Contingent | USD: 25.10625001, XLM: 15.95235527 |
| 0242d7fb-2b46-46d9-afbf-cdccd3166707 | Address on File | | BTC: 0.00000002, SIGNA: 715.90632785, USD: 24.36117744, USDT: 1.37871138 |
| 5cac77f5-5c76-4f89-ab55-e64e10e9d0ad | Address on File | Contingent | ADA: 29, BTC: 0.00057256, USD: 0.00720058 |
| 65f00c64-4dfa-4c1a-9549-787b2f299431 | Address on File | Contingent | DOT: 4.93449702 |
| 3a1b5780-865f-4109-9696-dac706e0c712 | Address on File | | DMT: 100, POWR: 150, WACME: 40, WINGS: 300 |
| 7a3ce1d0-d24e-47fb-bd5e-c3362f4d7fb7 | Address on File | Contingent | FLR: 151.095, OMG: 25.870425 |
| 5857f64b-1585-40de-8e8e-ddca6f2b1627 | Address on File | Contingent | BTC: 0.00095267, ETH: 0.00003466, ETHW: 0.00003466 |
| 77696570-8c6d-4afd-8695-6d9aa26f416a | Address on File | Contingent | ETH: 0.00000391, ETHW: 0.00000391, XEM: 841.99677288 |
| 4836711c-61a0-4add-93a8-95aafea49667 | No Address on File | Contingent | BTC: 0.00095492 |
| 702a4bbd-547b-47a5-9bd1-bd2bd75b3e46 | No Address on File | Contingent | BCH: 0.00000005, NEO: 2.3924173, SC: 200, XLM: 43.59854366 |
| d5fbc032-bc04-4ea3-a6b2-e4cd60a18680 | No Address on File | Contingent | BCH: 0.00095106, BTC: 0.00095106, DOGE: 0.001, MUNT: 0.001 |
| 2945c2bd-eb35-4f28-82b1-06a41dc54a42 | Address on File | Contingent | BAT: 123.92252016, BTC: 0.00000073 |
| 1fa96f7a-6408-4b23-8e7c-f6cbb50c9165 | Address on File | Contingent | BCH: 0.0000003, BTC: 0.0000003, NEO: 2.89348844 |
| cc637e08-c8a7-4f99-b1d4-df0c418944ee | Address on File | Contingent | BTC: 0.00009345, ETH: 0.00031285, ETHW: 0.00031285, FLR: 0.00000642, XRP: 0.00004247, ZEC: 0.70433811 |
| 828f6a45-39ba-4a19-8b32-89ebbab1f22b | No Address on File | Contingent | BCH: 0.00000326, BTC: 0.00008387, SC: 250, XEM: 46.4, XRP: 51 |
| 7618948f-6eef-4089-9bdc-5e3cbba939b8 | Address on File | Contingent | BTC: 0.00000038, FLR: 158.7110675, SC: 520.58349085, USDT: 0.00301392, XLM: 226.02585156, XRP: 0.00082097 |
| d669b396-cc62-45e2-bc74-d0bb8d9d0879 | Address on File | Contingent | BTC: 0.00081415, LTC: 0.03588459, OMG: 0.77551477, PIVX: 1.99965221, VTC: 0.05026178 |
| 5c6d642a-3f26-43a8-bd16-fd95880e9f64 | Address on File | Contingent | BTC: 0.00002425, XRP: 60.31395349 |
| f16e3378-042e-464e-be1d-1509dc04db29 | Address on File | | SHIB: 186134.12597411, SOL: 1.20161148, USD: 0.00000007 |
| 51d94787-bf73-4fce-a008-299217b33c9f | No Address on File | Contingent | BTC: 0.00000022, NEO: 2.89328357 |
| 781a2db9-890c-404f-9156-46227bdb8787 | Address on File | | BTC: 0.00001541, FLR: 147.4827734, NAV: 38.30645161, NEO: 0.975, PIVX: 5, XEM: 300.11345715, XVG: 500.98697214 |
| 3570177f-01d9-40ae-bd85-f531aa31a6cf | Address on File | | BTS: 100, CND: 2269, FIRO: 1, FLR: 45.20161826, SYS: 120, WAVES: 1, WINGS: 1250, XEM: 50 |
| f26fb2c0-7112-4a99-ac24-89f4bb244adf | Address on File | Contingent | BTC: 0.00095468, USDT: 0.00003486 |
| 121a5a99-112a-45ff-98ec-545e19d1f209 | Address on File | | SC: 7577.59040744, USD: 0.00000001 |
| 5f2f8650-f08d-4bd8-a30b-778d555c29c7 | No Address on File | Contingent | BTC: 0.00095462 |
| af271597-e6b5-46aa-af97-6d7c6b59f17b | Address on File | Contingent | BTC: 0.00000003, ETH: 0.01428874, ETHW: 0.01428874 |
| a779cb70-5d32-4c64-b4b3-1ba8fe009856 | No Address on File | Contingent | BCH: 0.00095079, BTC: 0.00095079 |
| b952ea66-1b5c-43e0-a31b-90e7ca0c7f54 | Address on File | | ADA: 72.41821279, USD: 0.00000017 |
| a4fea839-569f-4c27-8ca1-f9f5eee3d229 | Address on File | | DASH: 0.12561455, ENG: 25, FLR: 75.5475, LSK: 21.0852389, USD: 0.41137017, USDT: 0.11873142, XEM: 8.62334601 |
| d8ce9796-7f63-4461-a142-03292892f835 | Address on File | Contingent | DGB: 1272.99928165, DOGE: 225, USD: 0.00000001 |
| 5604b6ca-7a9e-43e0-8fe0-23c52340dd0b | Address on File | Contingent | BTC: 0.00005085, FLR: 8.76351, XRP: 58 |
| 54782f8c-f765-432c-b5ce-1fc768ca87c1 | Address on File | Contingent | BCH: 0.00126172, BTC: 0.00057797, EMC2: 100, HIVE: 10, IGNIS: 50, IOC: 103.11790287, NEO: 0.05, NXT: 100, PTOY: 100, STEEM: 10, USDT: 0.00000241, VRC: 100, WACME: 17.8376733 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f9a28929-6aea-49b4-9db1-c3a89e9975b7 | Address on File | Contingent | BTC: 0.00000009, ENG: 140.08214528, GAME: 13, IGNIS: 86.33563003, NXT: 172.67126005, POWR: 150, WACME: 25 |
| 66b82cc2-a6c7-450a-a43c-9851cea86712 | Address on File | Contingent | BCH: 0.00759791, BTC: 0.00040891, DOGE: 197.10064944 |
| 248b273a-efd0-4dc0-a0fd-111989793fd1 | Address on File | | BTS: 374.32452717, IGNIS: 237.95324428, MAID: 41.32374061, MORE: 0.0037001, NEO: 0.23144034, NXT: 475.90648855, PPC: 27.83203125, UBQ: 13.3 |
| 3317805f-287f-40d8-a684-ca3bb448ba03 | No Address on File | Contingent | BTC: 0.00089292, NEO: 0.18639148 |
| cd686e96-d9ec-406f-b23f-c7ceacc32334 | Address on File | Contingent | BTC: 0.00095441 |
| bdce00d3-a685-4265-a017-7ebdf2bb463f | Address on File | | ENG: 8.56701537, NXT: 320, SNT: 700, THC: 54.65724885, USD: 0.00000004, XVG: 4489.95275956 |
| f1a540b0-11fc-4dc4-8a45-ae785acd2ee6 | Address on File | Contingent | BTC: 0.00064633, DASH: 0.002, NEO: 0.92289283, ZEN: 0.00200001 |
| 28a5f35f-b071-43f6-882d-4b0cdf0d765e | Address on File | Contingent | BTC: 0.00000004, DOGE: 354.95316125, USDT: 0.73809762 |
| 65b4568e-3c3f-472a-8f38-73a09e48efc1 | Address on File | Contingent | NXT: 3464.83559368, USD: 16.80950925 |
| 5c000ff9-fc29-4466-853b-7db6ab3d0f1b | Address on File | Contingent | DGB: 3313.82643437 |
| 98c11d10-3a95-4455-ae04-8145fa2c7c95 | Address on File | Contingent | BTC: 0.00094481, USD: 0.26272135 |
| a3832c04-333f-4da1-8401-5d39a7152b06 | Address on File | Contingent | ENJ: 76.88247514 |
| 27c62a3e-8a9e-47d4-8c86-667e467a80b9 | No Address on File | Contingent | BCH: 0.00095039, BTC: 0.00095039 |
| 6b58658f-0ccd-4e31-be97-143c688c15c5 | Address on File | | BTC: 0.00000007, FTC: 98.46441125, POWR: 44.19762181, SC: 1056.4826087, SIGNA: 1000, WAVES: 8.63055977, XDN: 2000.7326454 |
| d2fbf7fa-10f9-4fbc-990d-cf1032e6100c | No Address on File | Contingent | BCH: 0.00186166, BTC: 0.00094203, XLM: 1.45209625 |
| 0d0b8eae-5880-413e-8645-8dc0e572e887 | Address on File | Contingent | MER: 1417.76649746, NEO: 0.896906, USDT: 2.52548758, XLM: 176 |
| 2baf51c3-bf9c-4c5f-8ba2-aae4f5f05db2 | Address on File | | ALGO: 0.05913193, LINK: 0.00002215, USD: 26.49746046 |
| 24c828cf-7bae-418d-bf5c-f31d71090c79 | Address on File | Contingent | BTC: 0.00021708, XVG: 10777.12803243 |
| 5efac3b5-4acf-4abd-93d0-cd6822bb99f8 | No Address on File | Contingent | BCH: 0.00095033, BTC: 0.00095033 |
| e8a119e6-58fb-4c9e-ac09-37b9b4337320 | Address on File | Contingent | ARDR: 91.12, BCH: 0.00000005, BTC: 0.00000005, DGB: 359.86854016, IGNIS: 62.23303495, MAID: 10, NXT: 124.4660699, POT: 116.29690045, RDD: 5821.48321101, SC: 952.27869094, XEM: 16.418481, XRP: 18.05 |
| 6f2069ba-cfde-46b8-8009-cae6eaedcd69 | Address on File | Contingent | BCH: 0.00000021, BTC: 0.00000021, DGB: 1751.23414641, RDD: 31225.29885057, USDT: 0.00048952 |
| f798e9a4-0889-4b0a-b951-48ebe5ada5a9 | Address on File | Contingent | BCH: 0.00000012, BTC: 0.00000003, XRP: 56.39223518, XVG: 1228.94668636 |
| 42ef6c0d-b45f-4f2e-aede-6f9228a497ea | Address on File | Contingent | BTC: 0.00040265, MAID: 40, NEO: 0.333, STORJ: 10, THC: 1100 |
| a8951c07-bd43-434e-aba6-93b90a858300 | Address on File | | ADA: 0.36733066, BTC: 0.0006924, FLR: 2.49028544, USD: 0.00012513, XRP: 16.48158736 |
| 0d27809b-26c8-453d-8b81-77255cbf558d | Address on File | Contingent | BTC: 0.00095401 |
| 00f66219-bdbe-4644-8abf-b85da48c6ccc | Address on File | Contingent | LBC: 3.65791629, SC: 7562.7125 |
| b5877616-c185-4a07-9621-58b85885c5d6 | No Address on File | Contingent | DOGE: 362.882, LTC: 0.00202263 |
| 8ee80acb-1722-4c1c-afd5-7dec08a388b9 | Address on File | | ADA: 72.37047313 |
| 5641c701-1910-4df4-9994-19aebc9cec12 | Address on File | Contingent | ARDR: 333.03362155, IGNIS: 65 |
| 28117bef-d2f8-419d-b240-bc42b5bb114c | Address on File | | BTC: 0.00000004, ETH: 0.00000079, ETHW: 0.00000079, SC: 7571.07536842 |
| 341da926-af49-4a43-8ed3-a1db2cfd845e | Address on File | | BTC: 0.00000017, DOGE: 0.25850638, FLR: 42.75674147, POT: 281.41851169, SC: 4429.05789573, USDT: 1.75219497, XVG: 3966.77170809 |
| abdcf5cf-3e30-4d6c-b081-c149f48f9dd8 | Address on File | Contingent | BTC: 0.00000058, FLR: 8.79276722, UBQ: 49.23325292, USDT: 0.00055778, XRP: 58.19363457, ZEC: 0.00282136 |
| a99871ef-dac1-48b6-aca4-a895f2ea0b49 | No Address on File | Contingent | BCH: 0.00095008, BTC: 0.00095008 |
| c3c1b85f-749d-424f-b3f8-524e917b9521 | Address on File | Contingent | BTC: 0.00095388 |
| 97a38b2e-9469-4a3d-b85e-f8217ec8c831 | No Address on File | Contingent | BCH: 0.00095007, BTC: 0.00095007 |
| 5d5feb6d-3c0b-4a4b-9073-cdb4746a2bcc | Address on File | Contingent | BTC: 0.00095387 |
| a9fd9ed1-b201-4e22-864d-3a392f772401 | Address on File | Contingent | BTC: 0.00095385 |
| b09d34f3-faee-4596-910c-d67a5f8ccaaa | Address on File | Contingent | BTC: 0.00000023, FLR: 39.25455377, NEO: 2.77023077 |
| 8fd0e2d3-c6f9-41e6-a586-d23855000f8b | Address on File | Contingent | BTC: 0.00000002, ETH: 0.01427685, ETHW: 0.01427685 |
| e84dca3e-16bd-42db-9662-7db1eb012d0b | Address on File | Contingent | ICX: 102.15521, NXT: 226.29310345, THC: 327.7741947, USDT: 0.00212083 |
| fb88aade-323a-4f53-9291-fec39844d017 | Address on File | Contingent | BTC: 0.00000051, SIGNA: 24074.60690164 |
| c007d44c-b663-4212-8f68-c95ae26fcb20 | Address on File | Contingent | ADA: 72.34953704, BTC: 0.00000003, USDT: 0.00071992 |
| 75dbd482-72ed-4926-8fef-14d2541675ea | Address on File | Contingent | BTC: 0.00095374, USDT: 0.00005323 |
| fd9212fc-e567-4531-a9cb-029c182fce1a | Address on File | | BTC: 0.00000003, SC: 504.8505193, USDT: 24.62892849 |
| b1d6c5f2-9379-48ba-8d7a-3eebb8ba8eb9 | Address on File | | FLR: 439.7540665, USD: 14.13816438 |
| 3652a89f-8793-40b8-8e96-b36641f0c491 | Address on File | | BTC: 0.00095371 |
| ea5fa901-6ad0-4010-804b-5a98a6237d46 | Address on File | Contingent | CND: 837.999, ENG: 200, MAID: 91, STRAX: 20 |
| e143962c-c4c8-4988-9d0e-2f9a39e5b840 | Address on File | | FLR: 9.13783442, USDT: 0.31530181, XRP: 60.47741106 |
| e2c7a82e-4bca-4253-87bc-14c61413f07e | Address on File | Contingent | BTC: 0.00089025, THC: 800 |
| e888ec98-d206-40b0-874b-11817d626213 | Address on File | Contingent | DOGE: 364.90368085 |
| c0bc4dd4-0d0d-475b-a961-66c7032ae6b6 | Address on File | Contingent | ADA: 0.51872192, BTC: 0.00089373, REPV2: 0.23352183, TRX: 0.00050239 |
| f09c0a6a-6b14-49fb-a85a-9fdf8d8efb90 | Address on File | | NEO: 0.02633037, RVN: 1250 |
| 13f4b9be-d384-44dc-8b9f-f2f3fb1b6a33 | Address on File | | ETH: 0.00000045, ETHW: 0.3356367, USD: 0.11189352, USDT: 25.58752431 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e67c7224-c899-4ac3-b78c-a0d62d086d78 | Address on File | | BTC: 0.00053222, ETHW: 0.2182156, FLR: 201.25854, NXT: 2000 |
| cfe0dde8-adf0-495d-b812-c29803d3823a | Address on File | Contingent | USDT: 0.00009453, XRP: 61.80001349 |
| 89b2aea6-0cf7-49a2-ad1b-78633db58fd6 | No Address on File | Contingent | BCH: 0.00094963, BTC: 0.00094963 |
| 619be246-c550-4585-afa6-9367f9c5b01a | Address on File | Contingent | POT: 15580.75783846 |
| b2dbe607-904c-4a27-8372-83fe2bf236bc | Address on File | | ETH: 0.00000006, ETHW: 0.00000006, USD: 26.48682937 |
| 0d777a42-acf8-472a-b6c0-1098d2d49734 | Address on File | Contingent | BTC: 0.00001262, USDT: 0.0025406, XRP: 55.07722987, XVG: 1330.33448019 |
| 3889f645-4330-4468-b284-2ac5658e7d70 | Address on File | | BTC: 0.0009534 |
| edf3ee3b-b51d-4dfa-a950-8a93043a270b | Address on File | Contingent | BTC: 0.000551, KMD: 7.59501551, XLM: 100 |
| 9978643e-ff1c-43c1-93c5-58e35a9c4132 | Address on File | Contingent | BTC: 0.00005684, BTS: 250, IGNIS: 100, MAID: 70, NEO: 0.81139851, NXT: 200, UBQ: 16.48360802, XEM: 63.92753389 |
| 33c17ad9-7561-40c1-9466-7a6092e26942 | Address on File | Contingent | BTC: 0.00000003, FLR: 75.66543998, HBD: 5, IGNIS: 15, NXT: 30, RDD: 5576.22930723, SBD: 5, USD: 1.29076147 |
| 727ad173-3bfb-43a3-9f2b-25a694e87d4a | Address on File | Contingent | BCH: 0.00000203, BTC: 0.00095125, ETH: 0.00003128, ETHW: 0.00003128 |
| 50de696c-2ef1-4795-b361-b12a3d600d6f | Address on File | | BTC: 0.00000005, POWR: 149.4486589, RDD: 6000, USD: 0.00704143 |
| d96e0d66-72b3-4328-bc2b-b36262e98e71 | Address on File | | ETH: 0.01426986, ETHW: 0.01426986 |
| 142d10d2-98f0-4c60-85ac-fa8831d051d5 | Address on File | | BTC: 0.00083421, USD: 3.30892822 |
| db2c1d7c-9417-4742-994a-24b053651149 | Address on File | Contingent | BTC: 0.00001949, PTOY: 1860.35100597, USD: 0.00000005, USDT: 0.00116193, XLM: 0.92079646 |
| abc68fb5-da67-41d7-8cd9-9bd22fbcc116 | Address on File | Contingent | BTC: 0.00095325 |
| 3b51a0a3-16a1-4950-9c1c-0ed27411251a | Address on File | Contingent | BCH: 0.0009494, BTC: 0.0009494 |
| fd5e5d30-494e-4b3e-963b-ec376d9694db | Address on File | Contingent | ADX: 20.88114754, ETC: 0.20509177, FLR: 5.61121603, XRP: 37.1370067, ZEC: 0.10049353 |
| d1aa9c96-daa5-4a2a-b696-00c9faf71d15 | Address on File | Contingent | STORJ: 85.9975 |
| 57bd6c4d-8860-46c8-b0ac-7c382d10d347 | No Address on File | Contingent | ETH: 0.014248, ETHW: 0.03110099 |
| 4481487d-ec3e-4b41-9946-2abb30c8d7d2 | Address on File | | BAL: 0.99372336, DGB: 611.97869619, ETH: 0.00756546, ETHW: 0.00756546, FLR: 3.172995, OMG: 1, STRAX: 1.75, XMY: 1219.54572474 |
| 01d5ffb7-1f60-4230-9516-19e1d5ce2539 | Address on File | | DOGE: 364.68012649, USD: 0.00120622 |
| 40714c31-0f2d-4361-b88d-015f52f5045c | Address on File | | BTC: 0.000584, DOGE: 40, MEME: 100, POT: 200, USD: 0.0064553, USDT: 0.4734511, VTC: 5, XVG: 100 |
| 310edd54-2d83-40a9-a5f4-6b444a60af41 | Address on File | | FLR: 7.55475, USD: 0.42511163, XMY: 1000, XRP: 50, XVG: 2299 |
| 9bc6a19f-f3d7-43e7-a5eb-7d6e23a40393 | Address on File | | FTC: 0.00000003, IOC: 4727.92401044, MER: 66353.96800852 |
| 08a5f0c9-d129-4d5a-ad0d-3443b3b4b5cc | Address on File | | BTC: 0.00000002, HBAR: 483.13356164 |
| ce6692e7-625e-42d0-997a-26f08cf481ff | Address on File | | BTC: 0.00093547, ENJ: 1.2, USD: 0.07385497 |
| 642807f8-9f95-44cc-8b50-c874d3fad2ce | Address on File | | DOGE: 364.60429516, USD: 0.00523501 |
| 33e67d79-3d3b-4877-a320-9f26afde3249 | No Address on File | Contingent | BCH: 0.0009492, BTC: 0.0009492 |
| 9c1e9391-73f9-4e94-a97b-6d075e0b383b | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00260392, ETHW: 0.00260392, FLR: 7.55475, XRP: 50 |
| f4cf4442-8a5d-412f-a5e0-646a06739591 | Address on File | Contingent | LTC: 0.34012461 |
| 427a6040-fbe0-4af7-8d27-4ee0d1cc4c7f | Address on File | | HIVE: 33.00106032, RDD: 28176.55479816, USD: 2.70719879, USDT: 0.20346817 |
| b5299e47-1acc-4f00-8d6f-c647d2200757 | No Address on File | Contingent | BTC: 0.00044618, HIVE: 7, NEO: 1.1, STEEM: 7 |
| 8e9678a8-0296-49c7-958e-f97206b0a3c5 | No Address on File | Contingent | BTC: 0.00095294 |
| c8b2cf10-d512-4b6d-894a-9e1ea5936bb4 | Address on File | Contingent | BTC: 0.00050535, ETH: 0.00647278, ETHW: 0.00647278, RDD: 0.60165296, STRAX: 0.13003591, USDT: 0.35709543 |
| 73a89e05-630a-4c44-9069-fedf2fd8b81a | Address on File | Contingent | BCH: 0.0009491, BTC: 0.0009491 |
| d6c8278d-5005-4610-bc33-27181da634ce | No Address on File | Contingent | DOGE: 364.63055033 |
| 1a4cd0be-eda1-4d71-afde-76dc0a9a2686 | Address on File | Contingent | ANT: 5.94987551, BTC: 0.00000002, FLR: 3.19980206, NXS: 10.30847327, USD: 0.00444043, XRP: 21.1774186 |
| 608bc272-a144-4e3f-81f4-1506eb69433d | Address on File | Contingent | BTC: 0.00095287 |
| e6dffb54-406d-4c22-90f5-63c686c5a861 | Address on File | Contingent | DGB: 420.68228946, USD: 0.00000002, ZIL: 950.87042678 |
| ac071bd5-7744-41d9-bf46-541d748b79bc | Address on File | Contingent | POWR: 108.43737605, SC: 2178.27121257, XVG: 725.29045941 |
| 7fd6a2a6-71c7-4cde-83e9-1a17cf7dad27 | Address on File | Contingent | ARK: 0.70269146, ATOM: 0.77881293, BCH: 0.00031948, DASH: 0.00948249, DOGE: 0.89846218, FLR: 605.7967267, LINK: 0.00555564, NXT: 0.30179028, OK: 0.00081346, RDD: 0.35294118, SC: 0.5766025, USD: 0.00987865, WAVES: 0.02670819, XTZ: 0.4353008, XVG: 0.00468627 |
| 2968f2f8-fede-49fe-b63d-0eea9f5a593f | Address on File | Contingent | DOGE: 364.59550257 |
| 12129dcc-9a96-49ed-95fd-613abbe08509 | Address on File | | BTC: 0.00084838, ETH: 0.00000693, ETHW: 0.00000693, LTC: 0.00000546, USD: 2.07174888, USDT: 0.00092511, XDN: 18488.4175 |
| 5500eb32-3327-4e81-a0e3-37814f06e334 | Address on File | | ETH: 0.01, ETHW: 0.01, FLR: 0.00000001, GLM: 17, PINK: 100, RDD: 5000, REN: 20, USD: 0.18288766, USDT: 0.21799061, XDN: 4000, XVG: 65 |
| 047065e6-bbb0-42ce-9771-8ec9752f3722 | No Address on File | Contingent | BAT: 105, BTC: 0.00014425 |
| 1af03a6f-da7d-4394-8f3a-d115f4349de6 | Address on File | Contingent | ETH: 0.00000138, ETHW: 0.00000138, NEO: 2.88750639 |
| c90bfae9-3bcc-46c2-b76f-2c4d1f929971 | Address on File | Contingent | DOGE: 113.05042228, USDT: 18.18593678 |
| 5710dec7-e415-4624-9e2b-0e2aa121a8be | Address on File | Contingent | IOTA: 85.94755963, USD: 6.49893816, USDT: 4.44263853 |
| aad0d011-5fbc-4501-a5ac-8395e1b5d097 | Address on File | | BTC: 0.00005197, FLR: 890.4063684 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 0e6ad4e5-a8e9-413d-9f39-ca0b9d9b5162 | Address on File | Contingent | LTC: 0.33998 |
| e0305e21-c884-4bd0-b728-a96455315c56 | Address on File | Contingent | BTC: 0.00000002, DOGE: 104.32249839, FLR: 6.59388023, XRP: 43.640625 |
| 1acdadf8-15d5-4577-8910-8a65553f767d | Address on File | Contingent | BTC: 0.00094763, XVG: 72.51412088 |
| 71b34bf3-3d48-478d-b1f1-db00d4378693 | Address on File | Contingent | NEO: 2.61972207, OMG: 2.84733649 |
| e034be92-833e-4b76-ba8c-c54565810e97 | Address on File | Contingent | DOGE: 357.46626358, USD: 0.51001922 |
| fdd7ab8b-8347-416f-aaaa-3acdeaa3d9ac | Address on File | | BTC: 0.00000008, FLR: 424.1425381, USD: 0.00551309, USDT: 0.00306706, VTC: 126.03845156 |
| da15ec6f-9db5-4c7a-ad24-d83090895624 | Address on File | | BTC: 0.00000039, EMC2: 254.80854531, FLR: 0.30219, RDD: 2870.32944767, VTC: 168.97654267, XRP: 2, XVG: 1373.426811 |
| b74980a2-568e-41ac-ba65-1f11f6f856c5 | Address on File | Contingent | FLR: 153.9261977, USD: 22.1359427 |
| 2df83d4b-935d-4f41-a864-f931b9cb4c13 | Address on File | Contingent | BTC: 0.00059068, STORJ: 0.00000001, XRP: 23.45119359 |
| e8d5d603-e028-497e-98cf-df298df12cef | Address on File | Contingent | BTC: 0.00000004, DGB: 3299.06274074, ETH: 0.00000005, ETHW: 0.00000005, OK: 11.54520606 |
| 9c25c370-f8fa-4876-8207-495c20e0b583 | Address on File | Contingent | BTC: 0.00095239, USDT: 0.00016092 |
| 2490bdb2-186c-4bec-aee3-c46c19ca3341 | Address on File | Contingent | BTC: 0.00000006, HIVE: 45.1702451, SIGNA: 600, STEEM: 45.1702451 |
| 6e81b7ab-7146-48d9-960d-1500a6a0936e | Address on File | | BTC: 0.00095239 |
| 1e89de8f-fc3b-4c0e-83b6-86f23540d07d | No Address on File | Contingent | BCH: 0.00094858, BTC: 0.00094858 |
| d33fdaf3-cac5-4730-8a58-dbdabb6cbc8b | Address on File | Contingent | BTC: 0.00000034, ENG: 474.30517574, POWR: 72, STRAX: 28 |
| a85fac85-397c-4dc2-b62f-59a0f3487703 | No Address on File | Contingent | BCH: 0.00094855, BTC: 0.00094855 |
| 027e6fbb-91bc-4792-8a2c-8007bf84ac01 | Address on File | Contingent | HBAR: 482.79560912 |
| a82a69cb-6bee-4237-8862-6fae0a982362 | Address on File | Contingent | BTC: 0.00000058, PART: 43.0831533 |
| 5c14e315-28b1-4c94-8d1f-3a7cfa7a297e | No Address on File | Contingent | SBD: 8.40408829 |
| fcf3a8eb-caae-4d7f-9155-913e0ba2887c | Address on File | | SC: 7558.86554559 |
| 49ef8080-0b86-453d-81b1-6769904c66f5 | Address on File | | IOTA: 146.64526622 |
| c30ec602-b885-4a3a-8b8c-ebf82fb05080 | Address on File | | BTC: 0.00053622, DOGE: 159.19569095 |
| 7305e261-49ab-443a-8432-ab71368585e0 | Address on File | Contingent | BTC: 0.00000075, DNT: 0.40650007, FLR: 0.00419181, GRS: 0.00002841, NEO: 0.0003482, PINK: 0.76261719, TRX: 370.6939752, USDT: 1.00833565, XRP: 0.02774291, XVG: 0.58325401 |
| 18a96ac3-d5a5-4210-85a0-811cefb6f411 | No Address on File | Contingent | BCH: 0.00094841, BTC: 0.00094841 |
| 1b38e6c0-af7b-45d7-a741-45ef383d7e69 | Address on File | Contingent | BTC: 0.00000033, BTT: 2847996.877, FLR: 188.9435529, RDD: 31427.57576087, XRP: 0.49507207, XVG: 4395.5 |
| 1c854524-35d0-4be6-9275-4a8317be234d | Address on File | Contingent | SC: 7558.00156051 |
| 174fdafd-cb36-4d5e-bc60-1a36d52ab507 | Address on File | Contingent | BTC: 0.00095219 |
| 9ba3b219-3684-4314-95e1-f88806f34f6b | Address on File | Contingent | BTC: 0.00095219 |
| bd8f9b38-4a1a-4e6c-acd4-3f507d1e4500 | Address on File | Contingent | BCH: 0.00122541, BTC: 0.00091993, XLM: 8.48597948 |
| 95b9d487-562e-4ab0-97ed-1c546f17f238 | No Address on File | Contingent | BTC: 0.00095218 |
| 4983d729-9c5a-4bc1-80aa-99717a5cd6f9 | Address on File | | BAT: 50, FLR: 1.51095, NEO: 1.06, RDD: 15000 |
| 8c3a11e1-8f56-460d-bfb6-a776559d46d1 | Address on File | Contingent | BTC: 0.00086621, GLM: 11 |
| 1ec26f0d-2dca-418b-b6ae-aa60bb04ade8 | Address on File | Contingent | BCH: 0.0000002, FLR: 0.151095, HIVE: 45.56, STEEM: 45.56, XRP: 1 |
| dec78c29-50d7-47cc-9969-f44adcfd63e4 | Address on File | Contingent | DOGE: 185.14232816, RDD: 7606.85785536, USD: 9.96802712 |
| 62b302f8-14b4-48cd-9b46-796ab543731c | Address on File | | BTC: 0.00066853, GRS: 9.904, RVN: 208.81981042 |
| a379501c-0eaa-48cb-bd8f-22bcc015147d | Address on File | | BTC: 0.00095214 |
| 123b663b-fbce-4616-b649-ea99a3a8a1df | Address on File | | SC: 6913.38301249, USD: 2.25294518 |
| de76cf20-e96c-4aad-be0a-52ed2d408b87 | Address on File | Contingent | DOGE: 27.20713347, RVN: 553.37929807, USD: 12.85219459 |
| ba41006e-cc53-4f09-abf0-b6fd3891ce7a | Address on File | | ADA: 0.74878258, ETH: 0.01305871, ETHW: 0.01305871, NAV: 0.13473532, NEO: 0.21079317, THC: 0.06389851 |
| baf6525a-e561-4806-973e-489dbb5f111e | Address on File | Contingent | DOGE: 362.23260201, USD: 0.14960026 |
| 9f4e310e-368d-4d12-bf0f-fd03fee3c7c2 | No Address on File | Contingent | BTC: 0.00000191, OMG: 30.64148448 |
| 603feced-7188-40b9-b886-7bbbd1628869 | Address on File | Contingent | DOGE: 364.289767 |
| 11502672-459f-47ed-9cef-ccb81fe431a0 | Address on File | Contingent | BTC: 0.00000003, BTS: 100, HIVE: 6, NEO: 1.2, SC: 3000.57085, SIGNA: 600, STEEM: 6 |
| d37a76de-0c44-4b4f-b80d-3581d87c148d | Address on File | Contingent | FLR: 30.219, PAY: 36.63150112, QTUM: 7, STRAX: 15 |
| 18459288-da57-4534-9a6f-0a7127800a73 | Address on File | | RDD: 66117.5298543 |
| ce3d4871-c08b-4305-878c-902d996eef7d | Address on File | Contingent | ADA: 65.70117737, RDD: 5967.53474394 |
| 21deed81-1a9d-47d0-87a2-15569288cab6 | Address on File | Contingent | IOC: 10, KMD: 10, USDT: 23.36238797 |
| a387342d-c850-43dc-9ebe-bbc27e03d7c2 | Address on File | | SC: 7450, USD: 0.04931715, XRP: 0.75 |
| 2217ed2e-f6c1-4113-a6cd-971024790709 | Address on File | Contingent | DOGE: 351.25106511, USD: 0.94454563 |
| 1817336c-4703-43db-91e1-986f853dc525 | Address on File | | ENG: 687.39820722, ETHW: 0.04755008, SNT: 1000.70224719 |
| 647abc52-b567-415c-9a2e-d98d8b331087 | Address on File | Contingent | BTC: 0.000475, REPV2: 2.1 |
| bb088200-553e-4fd0-b680-bf9579b057a5 | Address on File | Contingent | BTC: 0.00091, WAXP: 20 |
| a5a116bf-f54a-4585-89d4-f185e65e7fa6 | Address on File | Contingent | BTC: 0.00000015, FLR: 131.45265, NEO: 0.6293762, USDT: 16.9108149 |
| 2d74c19d-f4d2-4540-bb8b-09f61bdecdec | No Address on File | Contingent | BCH: 0.00094805, BTC: 0.00094805 |
| 8b70c7b1-c324-4579-b994-6e520a22736a | Address on File | | SC: 6000, USD: 5.442393 |
| 2df9b97b-7a29-4845-849a-b59429e5a3b8 | Address on File | Contingent | BCH: 0.00000639, BTC: 0.0002125, USDT: 20.45616929 |
| 9be0dc77-0787-46e9-ad49-bcf700c06e26 | Address on File | Contingent | DOGE: 88.73503653, USD: 20 |
| 03bd27e5-bfc0-42e6-9f28-8991e06a2e92 | Address on File | | USD: 26.44185905 |
| 6682517f-9b53-47d8-b55d-7812fee07a98 | Address on File | Contingent | ETH: 0.01424657, ETHW: 0.01424657 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 38013d75-09ec-488a-8fed-8a097432ed4a | Address on File | | BTC: 0.00000006, ETH: 0.00003108, ETHW: 0.00003108, FLR: 938.7106465 |
| 5ad75030-77eb-4da1-ac14-a80ea61c6f70 | Address on File | | BTC: 0.00071333, DOGE: 50.02014062, ETH: 0.00161006, ETHW: 0.00161006 |
| 749aa319-9df8-42e2-9840-9141991a3362 | Address on File | Contingent | BTC: 0.0009324, USDT: 0.53118566 |
| f3ca298c-ba7e-47ab-892e-fd6be22a1a45 | Address on File | | BTC: 0.00000082, FLR: 9.216795, USD: 0.00962297, XRP: 61 |
| a50f0ba3-77f3-4c6d-8578-1759a83cdefa | Address on File | | NEO: 0.975, SC: 5000 |
| 31a493ad-433c-4866-ad07-d96b74475e27 | Address on File | Contingent | BTC: 0.00040274, QTUM: 1.34197392, XRP: 26.80332237, XVG: 158.2608103 |
| 8bbeb79e-fd1c-4097-b628-c64de9cb038b | Address on File | Contingent | BTC: 0.00091483, POT: 600 |
| e4a27905-4c70-41c8-9eff-eaea51be3dd2 | No Address on File | Contingent | BCH: 0.00094774, BTC: 0.00094774 |
| c11b0df8-db2f-4930-a26e-21c24e30f58a | Address on File | | DGB: 0.00000001, RDD: 59369.48639027, SC: 0.66282956, USD: 2.60298087, USDT: 0.07872552 |
| 6b2cc349-7d65-4a5e-bdd0-dfb714f7e591 | Address on File | Contingent | BTC: 0.0003483, MTL: 16, USD: 0.0357197 |
| 3c2cafcc-42d6-45f0-a23b-00f20c6c3a6b | Address on File | Contingent | BTC: 0.00000002, FLR: 5.72539648, SC: 2523.40971892, SIGNA: 343.05555556, XRP: 37.89269318, XVG: 431.72009094 |
| b117b68c-72a9-4594-97fc-d2db6f9df565 | Address on File | | ETHW: 0.0999154, MAID: 155, USD: 0.0005905 |
| 41a735d2-6b69-42ae-a1ab-6f158e1eaee3 | Address on File | | ETH: 0.00000058, ETHW: 0.00000058, FLR: 52.00051969, USDT: 24.86890754 |
| 1c61af04-b720-4b0d-80a0-d16d546209c8 | Address on File | | ETHW: 0.37167661, NEO: 0.77222017, USD: 8.60389907, WACME: 300.9849672 |
| 06287ac9-a357-4a59-ac0d-3e9178ad472c | Address on File | | BCH: 0.00000497, BTC: 0.00095135 |
| 0e254594-9bed-4673-a1f4-a8394c495aa5 | Address on File | Contingent | USD: 26.4291326 |
| f7a25397-6803-4f31-a810-e1094d86c739 | Address on File | Contingent | RDD: 66071.25409068, USDT: 0.00000003 |
| 9b320f6e-564b-4a3c-b87a-77a9f1e2c43e | Address on File | | BTC: 0.00044906, DGB: 0.88500004, LTC: 0.07106427, USD: 0.002, XLM: 93.99053859 |
| e7e59a55-f769-4005-bbf6-8c2391dedec5 | Address on File | | ETH: 0.00000001, ETHW: 0.00000001, FLR: 302.2872969, MANA: 34.73492651, NMR: 0.00000001, USD: 1.26717628, XTZ: 0.2443 |
| 00280682-5305-4984-b8a7-12aaad8cd1e6 | No Address on File | Contingent | BCH: 0.00094749, BTC: 0.00094749 |
| 109630ea-4720-4b4f-9d1e-0af641bb0e4d | Address on File | | ADA: 25, BTC: 0.0000147, DGB: 400, DOGE: 100, SC: 615, SIGNA: 3000, USDT: 0.0017064, XVG: 500 |
| b034a1a3-7cd3-4c34-a982-4cfc0268aea3 | Address on File | Contingent | BTC: 0.00000007, ETH: 0.00000087, ETHW: 0.00000087, RVN: 1258.2471606 |
| 990f63e4-1edc-4f23-9e23-c0c15146714d | Address on File | | BTC: 0.00079419, FLR: 132.2926995, IGNIS: 128.20303162, STORJ: 0.01003924, USDT: 0.00132168 |
| fb283f6b-691b-4077-8973-e646d07a0b7a | Address on File | Contingent | BTC: 0.00095106, ZEN: 0.00060824 |
| decdd40e-fb12-47cf-81b7-36209bd2fed8 | Address on File | Contingent | BTC: 0.00024463, SC: 5608.43373494 |
| e6438e41-0f6b-4526-abe8-a61a3c4e32db | Address on File | Contingent | BTC: 0.00095119 |
| 5e8a9887-c569-4bfd-87fc-e3f1da49fd22 | Address on File | Contingent | ETH: 0.00050783, ETHW: 0.00050783, FLR: 7.9929255, OMG: 3, XRP: 52.9 |
| d389001e-8b39-48e8-92e5-9a1857b34d35 | Address on File | | BTC: 0.00067483, NEO: 0.075, OMG: 7, PAY: 25, VTC: 6 |
| d9d8be18-ef9c-4b30-9503-bbf587170ae3 | Address on File | Contingent | BTC: 0.00095111 |
| ab6cb182-51f5-4d28-a4a0-6de525bc55da | Address on File | Contingent | DOGE: 363.9466183 |
| 858c7f74-63cc-42b6-a650-33637c908803 | No Address on File | Contingent | BCH: 0.0009473, BTC: 0.0009473 |
| 544c2be8-bab1-45cc-916e-d42f765d9884 | Address on File | | ARK: 18.9525, BTC: 0.0004571, BTS: 11.66391894, FLR: 1.7928219, KMD: 8.14589995, SC: 21.95358706, WINGS: 28.44515719, XEM: 20.9475, XRP: 11.86552765 |
| 8796a407-bccb-4197-bbee-dd50d0d3bc04 | Address on File | Contingent | HIVE: 70.76501244, USDT: 0.06107095 |
| 6a6da295-ea8f-4dc5-aa6b-2880f5d84c66 | Address on File | | DGB: 233.8767552, DOGE: 338.15748891 |
| 7417fd81-33fb-4d98-9cfd-19a521e650b8 | Address on File | | FLR: 146.2483306, OK: 424.28708247, QTUM: 6.8559438, THC: 500, USD: 0.00167755, VTC: 9.37853897 |
| 04ad9697-90a1-4970-b830-898e0cea0614 | Address on File | Contingent | LINK: 4.00561721 |
| 2937a201-8e94-493c-8d7b-5b8c1948b990 | Address on File | | ADA: 72.13136108, USD: 0.00579997 |
| b398151b-08c8-4d21-b2e2-816525d77501 | Address on File | Contingent | BTC: 0.00093503, VTC: 3, XVG: 51.55565877 |
| 364bd8ab-2736-421e-922f-d3d32c9dd6f0 | Address on File | Contingent | BTC: 0.00000001, ENJ: 37.00561835, SOLVE: 596.44072415 |
| a4adc51f-9c0e-45d1-8dbc-b7af3ea5cd5c | Address on File | | BTC: 0.00000016, XVG: 13901.98931686 |
| b2432515-a0ef-4ebe-8661-262bc0f43a58 | Address on File | Contingent | ADA: 0.00055032, DGB: 363.48188032, FLR: 8.20671326, RDD: 0.00086293, SC: 0.00984168, XRP: 54.3149228 |
| dee89476-07a8-484c-b5d8-ae51ee2321bf | Address on File | Contingent | BTC: 0.00000019, NEO: 2.88188614 |
| 179cf2aa-cea6-4f21-8247-04df1eddb17c | Address on File | | USD: 0.0093726, USDT: 26.30273367 |
| 9ab6eddd-bab8-4fcf-bece-f170b6e9ccf5 | Address on File | Contingent | BTC: 0.00000003, FLR: 7.55475, USDT: 0.00023815, XLM: 46.96809862, XRP: 50, XVG: 300 |
| 78c04597-f66d-45fb-b952-6b91e7e4063a | No Address on File | Contingent | XEM: 838.60702661 |
| fcfeef35-b3e4-4ea5-8e27-613d507a81b4 | Address on File | Contingent | BTC: 0.00007947, SC: 2482.00013793, USD: 14.98306004, XDN: 12214.9476831 |
| 5801eeeb-1e20-489b-bfd2-ef7590053506 | Address on File | Contingent | ENJ: 18.61853828, USDT: 19.91643065 |
| 6ca55e7d-a395-440b-ac62-614ad39f29c9 | Address on File | | ANT: 2.70391152, CRW: 37.37065, DASH: 0.04436599, ETC: 0.01002506, FIRO: 0.12976623, GBYTE: 0.12837833, LBC: 167, PART: 0.25482838, PAY: 13.93128025, PIVX: 10.61988043, POT: 0.17448751, PRO: 19.829466, SRN: 53.93965597, USDT: 0.24906419, XDN: 35393.95584183, XVG: 752.51543235 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 4f5d96b9-0b94-4f47-b9a1-d4ba9ad84c02 | Address on File | Contingent | BTC: 0.00000008, ETH: 0.00202996, ETHW: 0.00202996, RDD: 2000, REPV2: 3.16090344, XVG: 1000 |
| 52c278ee-0c4c-4a69-877d-53df6fc94b45 | Address on File | | BTC: 0.00080021, ETH: 0.00033417, ETHW: 0.00033417, MER: 125, PAY: 112.84468416, USDT: 2.343768 |
| 8bc9076c-2914-4034-ac53-489aed3aad12 | Address on File | | DGB: 0.38940391, RDD: 6998, SC: 4235.97267537, SIGNA: 500, USD: 0.54782692, XDN: 1076.70299893, XVG: 4019.19840768 |
| 14ce4c8f-a179-4184-b283-b3b584570ce8 | Address on File | | ADA: 1.73957974, DASH: 0.01, FLR: 7.86297908, MEME: 30, NXT: 12, RDD: 1000, USD: 0.00462002, USDT: 0.000009, XRP: 52.03996875, ZEC: 0.02 |
| 08c90164-ec78-4ed2-a614-087e81a4f36b | No Address on File | Contingent | BTC: 0.00095063 |
| 3ea005d0-f29c-4775-92fa-8957d50784c1 | Address on File | | FLR: 934.6506051, USDT: 0.144636 |
| d02a6527-9ac1-41f6-8a35-74205f029227 | Address on File | Contingent | USD: 0.14184912, USDT: 26.16234491 |
| f8ced3b8-5b7e-482e-a517-5778696bb35a | No Address on File | Contingent | BTC: 0.00000005, ETC: 1.44065003 |
| 02bc2eb3-1a93-4e22-9191-5b8b00a2766c | Address on File | | ENG: 300, FLR: 906.57, USD: 0.00354382 |
| a927894c-9663-4d2e-80cb-b7d89dcbf644 | Address on File | Contingent | DOGE: 313.74027237, USD: 3.62981095 |
| 9fd0333f-f230-410b-a026-47c26907b3ab | Address on File | Contingent | KMD: 90.0045 |
| 2436a1f8-9ca0-4957-8616-4c8395e4e552 | Address on File | Contingent | LTC: 0.33921987, USDT: 0.00160286 |
| ec32972a-4974-4a1d-8c41-1096152a3c6f | Address on File | Contingent | ADA: 46.7612366, BTC: 0.00000003, FLR: 2.18007705, RDD: 7037.21847594, SIGNA: 200, XRP: 14.42851882 |
| 4fdf5a76-2e4b-4af5-a6df-8264bb962255 | Address on File | Contingent | BTC: 0.00002002, XRP: 60.30941729 |
| 644123e0-cb84-432a-88f4-a8ae3ebdbcf1 | Address on File | Contingent | BTC: 0.00007376, XLM: 272.12875066 |
| b0963cfd-bf5f-4b61-92b3-7ef3796bd60d | Address on File | Contingent | BTC: 0.00000006, XEM: 201.35458167, XLM: 224.1273576 |
| 672477de-2aa1-4a11-b7e0-8b0e01b828b3 | Address on File | | FLR: 9.216795, XRP: 61 |
| 345ad6b6-8e78-4c02-afea-db49a86979b3 | Address on File | Contingent | ZEC: 0.79648516 |
| 0e3f8ac3-14af-418f-a80e-e6d5e6b38004 | Address on File | Contingent | ADX: 16.32384467, BCH: 0.00100019, BTC: 0.00000006, SC: 5000.04072581, STRAX: 12.97430326 |
| 0a6c52c7-28cc-42bb-be4a-565bd3e4a7c4 | Address on File | Contingent | DGB: 1095.73215404, ETH: 0.00950241, ETHW: 0.00950241 |
| 559bde3b-11f5-42da-b0d8-aa3e4f09e037 | Address on File | Contingent | BTC: 0.00094053, LTC: 0.00350073 |
| 5565ba22-e0b9-43f4-a5f9-d05d080eb25f | Address on File | | BCH: 0.005, BTC: 0.00093025 |
| dd2b8cf7-503f-49e4-a2ad-dc68dadb27b2 | Address on File | | ETH: 0.00000066, ETHW: 0.00000066, FLR: 9.21508302, XRP: 60.98866954 |
| 4482e651-16ca-44a3-adef-54a178a93133 | No Address on File | Contingent | BTC: 0.00095027 |
| 9717dd45-fc2f-466f-83e2-bf6f593ebd2d | Address on File | Contingent | ARK: 7.5, BAT: 15, BCH: 0.00016239, BTC: 0.00000015, EMC2: 254.3525, IOC: 10, MTL: 3.09275116, OMG: 5, RDD: 22919.38252119, VRC: 36, XVG: 1008 |
| 3f062763-15b5-46a9-92ac-9c5f5da3b8a2 | No Address on File | Contingent | NEO: 1.25, XRP: 34.86242821 |
| dc947762-5f22-4315-ab28-c739510b43e8 | Address on File | | ADX: 92.92656239, BCH: 0.00000015, BTC: 0.00000001, LRC: 36.93953336, NEO: 0.075, XLM: 1.22483522 |
| 1bc551c6-0de2-46ee-a68b-7a3c1a1f180d | Address on File | | BTC: 0.00095019 |
| 6c1a2084-696f-4a39-8ea1-b3c72cb61574 | Address on File | Contingent | BTC: 0.00000008, IGNIS: 4.80291313, NXT: 9.60582626, XRP: 61.46527858 |
| 60cd0279-c9d4-4304-a046-80b82a4e0b65 | Address on File | Contingent | BTC: 0.00094969, USDT: 0.01240429 |
| 2efbf155-1a8d-4655-9e7d-3dc5b1d36964 | No Address on File | Contingent | BCH: 0.00094633, BTC: 0.00094633 |
| 016e54f0-8d42-4f59-99f0-38fea95fa1ef | Address on File | Contingent | DOGE: 363.57189903 |
| e1ad61c7-40b4-43d7-8e58-526eebe60347 | Address on File | Contingent | BTC: 0.00001064, LTC: 0.33529891 |
| 98711ada-a596-40ff-9686-77a3a81ba0ad | Address on File | | ADA: 72.06121859, USD: 0.00641533 |
| 6eed6b43-625d-42d6-a407-099d732018a8 | Address on File | | SUSHI: 1.44359956, USD: 25.0875, USDC: 0.00004301 |
| c6a4ccd6-7197-4797-8c06-a0de937e7115 | Address on File | | BNT: 16.89749068, PAY: 13.08056364, QTUM: 7.34676341, USD: 0.00179914 |
| f41428df-f734-4af3-bac8-31fef63d9d63 | Address on File | Contingent | BTC: 0.00087687, DOGE: 28 |
| c355b2e3-9d57-46f3-9a07-56e6684af355 | Address on File | Contingent | BCH: 0.00012306, BTC: 0.00011849, DASH: 0.00826562, ETH: 0.01225352, ETHW: 0.01225352 |
| be52c7fd-630a-4466-b30b-94a28d44d9c7 | Address on File | Contingent | BTC: 0.00020016, TRX: 304.11585366 |
| 5fe12a45-6a7d-414d-9a1b-5b26e090bdc6 | No Address on File | Contingent | BTC: 0.00095 |
| a54de0cf-2183-4545-b61f-e1e737fa2c0c | Address on File | | BTC: 0.00095 |
| e0e8a4f4-cce7-4cb5-987e-5bdd7e1f96dd | Address on File | Contingent | BTC: 0.00095 |
| ec5f5d56-1cda-4240-a2a0-a4a969b62b55 | Address on File | | BCH: 0.00000003, BTC: 0.00000001, ETH: 0.00000416, ETHW: 0.00000416, NXT: 2500, PAY: 200.00326838, USDT: 0.0023405, VEE: 6896.58935785 |
| a6baf92c-efab-44d6-8ce7-22e7338fa9ff | Address on File | Contingent | BTC: 0.00000009, FLR: 9.21147306, XRP: 60.9647775 |
| e37fc37f-33d7-427a-bd83-b2acaaab5928 | Address on File | Contingent | CRO: 398.03701504 |
| e24d9a01-f761-419e-bc89-076828dfe259 | Address on File | Contingent | QTUM: 10.24 |
| f6e287dc-b98c-4211-a5a7-8e492da3229e | Address on File | | AAVE: 0.1, LINK: 1.10582688, MATIC: 14, USD: 0.00000009 |
| 8be63b3e-5bd3-49ac-811b-2bad664ddcf1 | No Address on File | Contingent | BCH: 0.00185734, BTC: 0.00093771, XLM: 1.44872664 |
| cad12f0b-cb09-4c64-ae5e-b2919371a4a0 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.01421668, ETHW: 0.01421668 |
| 66faf308-3be7-4c1d-a00d-6d8a55b7365b | Address on File | Contingent | BTC: 0.00094979 |
| dbdde200-f3b0-4fe3-a7d3-20180143aaf5 | Address on File | Contingent | ADA: 65.89751512, ARK: 0.14634838, BCH: 0.00000035, BTC: 0.00000068, ETH: 0.00000629, ETHW: 0.00000629, XLM: 24.38915798 |
| a6947c7e-d7b0-4dc2-99b1-59dce1c6a9eb | No Address on File | Contingent | DOGE: 363.435 |
| b81562d8-05f5-4981-9e5d-2dabff8cb680 | Address on File | Contingent | ARK: 94.23042094 |
| ab0ac7b1-13de-4f83-ba8f-02a0f6ca7fff | Address on File | Contingent | USD: 26.38408936 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 838bf388-a24e-4c87-a9b8-5bcf762591aa | Address on File | | DOGE: 0.0267192, ETC: 0.06321843, POT: 655.98490514, QTUM: 4.161232, SIGNA: 7005.6817599, THC: 46.164825, USD: 5.57623757 |
| f296b64d-d0bf-4b3d-9d4f-29dc4f2e2009 | Address on File | | DOGE: 320.03640785, USD: 3.14832935 |
| 5a456292-4ffb-424c-986f-af37732cbdc6 | Address on File | Contingent | BTC: 0.00001513, ETH: 0.01369817, ETHW: 0.01369817, USD: 0.00628567, USDT: 0.53055682 |
| d916d834-4328-4a60-a993-e1f7763fc15a | Address on File | | BTC: 0.000877, NEO: 0.2199999 |
| 6022390f-e7f7-425b-8fc3-4301261e476a | Address on File | Contingent | NEO: 0.08394282, NXT: 279.58129032, PAY: 58.49551897, SNT: 1000, USDT: 0.00185205 |
| a1f04f32-c87d-4d90-8bfb-9171d0b25e17 | Address on File | Contingent | BTC: 0.00094948, USD: 0.0024159 |
| e4e49301-d042-489a-bed4-7760d9c7153d | Address on File | Contingent | BTC: 0.00094955 |
| eea806a8-8c67-4681-8d84-c363d9a7566f | Address on File | Contingent | DOGE: 363.3464853 |
| f8e74381-8809-4895-ade9-5b20be3aaaab | Address on File | | USD: 26.37769337 |
| a56279eb-8fde-42ed-a240-749cc17d8cca | Address on File | Contingent | ATOM: 0.00021506, ENJ: 0.8988489, USD: 26.06515954 |
| 51664103-d44f-41f1-976e-5f6d49f542d8 | Address on File | Contingent | ADA: 32.25, BTC: 0.00000798, FLR: 4.03876935, SC: 792.9210262, XRP: 26.73 |
| f3df903a-86e5-42cd-aeae-cb9ad060c9a5 | Address on File | Contingent | HBAR: 481.32022303 |
| 838203fc-ff99-4a62-b71a-6f3053754d17 | Address on File | | BTC: 0.00001607, EDR: 405.84470562, FLO: 2660.50269904, SC: 5202.38955158, XVG: 2893.73793401 |
| 591a5b85-0f88-4e20-a19f-5dd03e44e4d7 | Address on File | Contingent | ETH: 0.00927112, ETHW: 0.00927112, NEO: 1, USDT: 0.00000001, XLM: 0.03807402 |
| 759a6665-715e-4eb3-aef5-aa19a2406975 | Address on File | Contingent | BAT: 0.58625, BCH: 0.00000024, BTC: 0.00014412, FLR: 0.06263523, LSK: 20.48317563, OMG: 5, PAY: 0.97093358, SC: 0.6484375, XRP: 0.41454207 |
| d57d440a-3854-4905-9330-c4a58efa4e97 | Address on File | | ADA: 0.63217164, BTC: 0.000941, USD: 0.00148096 |
| 33b15e6b-2a42-4ac6-a5e1-68c9eba3e66c | Address on File | Contingent | DOGE: 360.74145933, USD: 0.18462208 |
| cb017a90-cd67-41ac-9b2b-5164c15970b8 | Address on File | Contingent | DCR: 1.60914443 |
| b2b2e23b-0206-418f-8698-bc327f845ee1 | Address on File | Contingent | BTC: 0.00000006, IGNIS: 195.35145531, XLM: 283.73953669 |
| 1084f4be-6b44-4540-b0e4-b9f8988ff15f | Address on File | Contingent | BTC: 0.0009493 |
| a78d0ce0-5055-4774-8ea1-a1d63d812423 | No Address on File | Contingent | BCH: 0.00094546, BTC: 0.00094546 |
| 4986572b-f5ad-4a85-a8e4-e9a1424150f8 | Address on File | Contingent | BTC: 0.00056058, DOGE: 53.42857478, ETH: 0.00372733, ETHW: 0.00372733 |
| 854d1be1-6c7c-4bcb-962e-d40293f8f556 | Address on File | Contingent | BTC: 0.00094432, USDT: 0.13540454 |
| 0d739033-78f1-4347-b1dc-a4459dd2cb3f | Address on File | Contingent | ARK: 3, BTC: 0.000128, FLR: 7.55475, WACME: 10, XRP: 50 |
| 01e54335-6878-4101-9b3a-c43eb1da4a89 | Address on File | | ETH: 0.00137179, ETHW: 0.00137179, USD: 0.08185832, USDT: 23.64669261 |
| 1c9acaf5-3a13-44c9-8daf-99fcfdb25103 | Address on File | Contingent | DOGE: 54.73453749, TRX: 78.99273327, USDT: 16.91634849 |
| c4a59232-d80a-41a3-9752-5929f9ce51f8 | Address on File | Contingent | BTC: 0.0004135, HIVE: 39.94892382 |
| c014eadf-0cac-464e-947e-13d9b0fbdee3 | Address on File | | ETH: 0.01420696, ETHW: 0.01420696 |
| 1e226d56-7bf7-46dc-bcc2-dc696cfc0634 | Address on File | Contingent | BTC: 0.00094911 |
| a26cf8a7-16e1-4258-9d0e-2b5008d93d78 | No Address on File | Contingent | BCH: 0.00000047, BTC: 0.00000047, DOGE: 363 |
| 35269f35-0063-44c9-9c84-8e299df9a38c | Address on File | Contingent | DOGE: 363.17393172 |
| 85782c1b-87bf-4091-a5cc-7bdc5311e0e7 | Address on File | Contingent | BTC: 0.00000015, HIVE: 46.03695744, NXT: 25.0982887, STEEM: 46.03695744, USDT: 0.00005734 |
| 95a746b5-f36a-49d7-99ad-db8357a6ae6b | Address on File | | ADA: 50.68903726, BTC: 0.00000001, DGB: 242.11165049, XRP: 12.40671642, XVG: 288.57280617 |
| f06c426b-7bf5-42d5-ad06-86f314d3e015 | Address on File | Contingent | DOGE: 363.1484242 |
| 9f1b985b-b3cb-4a8b-a6a2-6efe8b79b25b | No Address on File | Contingent | BCH: 0.00094521, BTC: 0.00094521 |
| 45a8a1ce-ebd0-49c7-b866-397a1bba5d76 | Address on File | | BTC: 0.00050846, DOGE: 45.93679128, GRT: 2.46170202, MEME: 66.35482219, REN: 5.7855, USD: 2.74361331, USDT: 1.60678541 |
| 141782b5-4aa3-4665-bf50-46b412a5f9b1 | Address on File | Contingent | BTC: 0.00094884, STRAX: 0.00549693 |
| d8a46307-eb20-40c3-ac33-fab0ad853079 | Address on File | Contingent | IOTA: 138.02936793, USD: 1.46069085 |
| f2b71731-2b66-4d03-9506-cc7f857f4c37 | Address on File | Contingent | HBAR: 336.96249488, MATIC: 8.75056447 |
| 792cd41b-bf51-4bf5-a350-f0aa5a23ad79 | No Address on File | Contingent | BCH: 0.0009451, BTC: 0.0009451 |
| f98e1eba-f6cf-4112-86e0-828295e302bc | Address on File | | DOGE: 53.25618523, ETHW: 0.01384733, USD: 22.46497339 |
| 980f687a-63c6-46eb-b6d2-41b9810fbbc3 | Address on File | Contingent | TRX: 300.00000005, USD: 5.80934318 |
| 55eb43c4-7ece-4f6a-847e-518d0b86ed01 | Address on File | Contingent | OMG: 30.6 |
| f94a8dcb-2f11-4883-8c03-93c1891a3941 | Address on File | | AVAX: 0.00400052, ETHW: 0.40728722, FLR: 241.752, STRAX: 0.00333333, USD: 0.2340325, USDT: 16.22560228, XLM: 0.00151676, XRP: 5 |
| 77655706-0c4c-4694-8890-f1119ddb11bc | Address on File | Contingent | ETH: 0.01420192, ETHW: 0.01420192 |
| f3e61336-36e9-447e-a127-fbd8a9494c07 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.01420147, ETHW: 0.01420147 |
| dca82449-af57-49f3-b020-ffd1bbb31c49 | Address on File | Contingent | BTC: 0.00001933, HBAR: 20.0089047, HIVE: 10.1999137, RDD: 5184.14003368, SC: 158.46395833, SIGNA: 2410.88842829, SPHR: 60.59688994, USD: 1.48563036, VTC: 25.893032, XDN: 16562.26446121, XLM: 110.32340703 |
| f578c534-4076-4475-9dd2-329e4562dfec | Address on File | Contingent | BTC: 0.00092274, ETH: 0.00038749, ETHW: 0.00038749, USDT: 0.00252429 |
| 55f71c98-e9f7-4d23-9cb1-dc5ee9ab6116 | Address on File | Contingent | BTC: 0.00024119, FLR: 1.39527183, LINK: 2.81971886, RDD: 2543.625 |
| fafd7c37-a510-4537-a43c-9a3ab10f904c | Address on File | Contingent | BTC: 0.00077099, LTC: 0.06342639 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 26ace826-aa73-47eb-8bb7-ed3657a3c66b | Address on File | Contingent | BTC: 0.00000005, XRP: 61.48730166 |
| 9d3f438a-b407-496d-98aa-87cb633a51d6 | Address on File | | BTC: 0.00094833, RDD: 21, USDT: 0.00042486 |
| 0d624180-2b82-4b66-8e82-fcf35c7147c1 | No Address on File | Contingent | BTC: 0.00094863 |
| 8ff101d9-4497-421f-a8fe-8585f61b98fd | Address on File | Contingent | BTC: 0.00094863 |
| d7f09ec4-7e86-4ebb-93e8-f3db987282d7 | Address on File | | DGB: 200, FLR: 7.55475, NXT: 50, RDD: 900, SNT: 100, USD: 0.00159647, XRP: 50, XVG: 100 |
| e0ca184a-c984-4e67-99d3-3c4834e16a83 | Address on File | Contingent | DOGE: 363 |
| 769a95b0-72b2-441f-a4c6-941413ebd7f8 | Address on File | | BTC: 0.00003096, DOGE: 256.77645, TRX: 100.0076 |
| 95381678-b431-489a-93e7-c225cb61bff9 | No Address on File | Contingent | NEO: 2.87532085 |
| 7980ee85-d694-492c-8dcb-df67ea591cc5 | Address on File | Contingent | ADX: 2, ARK: 1, BNT: 2, BTC: 0.00036727, FLR: 1.662045, KMD: 2, LSK: 1.5, MUNT: 50, NAV: 4, OMG: 1.01735189, PINK: 110, POT: 20, SC: 500, STORJ: 4, STRAX: 1.5, SYS: 11, XRP: 11, XVG: 1000 |
| fa5d388a-bb7c-4f48-8595-ad64cfb78bac | Address on File | Contingent | SOLVE: 1150.71626211 |
| c037fff6-0bce-49dd-a2d2-29acdb5d8a6e | Address on File | Contingent | BCH: 0.00000159, BTC: 0.00000002, ETH: 0.01419778, ETHW: 0.01419778 |
| ab87dd5f-1c45-4b37-bb02-3835ab854a8e | Address on File | | DNT: 200, FLR: 6.0438, FTC: 200, RDD: 1000, SOLVE: 70, USD: 0.00325132, XRP: 40, XVG: 500 |
| 202f9e9e-4894-4058-8b2e-4b3f4e036c4e | Address on File | Contingent | RDD: 65874.86882812 |
| 4d212ef5-72b2-4177-b1d3-660d6521b67a | Address on File | Contingent | BTC: 0.00088753, XVG: 891.22348446 |
| c791d812-aede-48df-b046-f88310536ea3 | Address on File | Contingent | BTC: 0.00076699, MANA: 6.30147346, USD: 2.05871771 |
| 2d028624-8c1d-47c6-8b05-f146b69f15aa | Address on File | Contingent | BTC: 0.00094844, USD: 0.00046772, USDT: 0.00012259 |
| 20ed1d5f-4ec5-44a8-8e46-e602574cac3f | Address on File | Contingent | BTC: 0.00085491, EMC2: 17.4270085, FLR: 0.755475, LSK: 0.31606985, XRP: 5 |
| f588e9ba-1831-411d-8fc7-bbdf4ddbaff3 | Address on File | | DOGE: 362.92504139 |
| 31870000-7cac-4fe3-8141-da9c2af0099e | Address on File | | BLOCK: 12, ETHW: 0.11567805, EXP: 50, FLR: 54.76338536, LBC: 200, PAY: 200, SIGNA: 2000, USD: 0.00150108, USDT: 4.04579, XVG: 7000 |
| 8ecb17f1-a36c-43c3-9e63-146263483632 | No Address on File | Contingent | BTC: 0.00094837 |
| 3d943535-26b6-4d18-a6d0-bf2acbdf3b87 | Address on File | | ADA: 2.97007839, BLK: 3.38158426, BTS: 175.60961835, DOGE: 15.63369392, FIL: 0.06270853, FLO: 14022.36693666, GRS: 0.94741793, IOTA: 0.64568071, MER: 59.9910864, MTL: 1.90386298, PINK: 15611.50358589, REN: 0.61535767, SIGNA: 332.92620827, UBQ: 2.43660508, USD: 0.0009253, USDC: 5.11393133, XLM: 11.57974945 |
| c9135416-0380-46e3-8698-b20477f70829 | Address on File | Contingent | BTC: 0.00093019, USDT: 0.00724365, XRP: 1.15890311 |
| a387b808-2f4f-481a-99c4-d69cb1e85dea | Address on File | Contingent | QRL: 275 |
| 5c178bcd-99fc-4770-aa32-6749628cf066 | Address on File | | ENG: 233.11782552, FLR: 75.5475, NEO: 0.26255883, POWR: 16.38385897, STRAX: 19.69753035, TRX: 132 |
| 1ba49c4f-7f53-4a0c-8d50-e3fc05b06df4 | Address on File | Contingent | BTC: 0.00080054, BTS: 20.74468085, DASH: 0.01692661, OMG: 1.54330538, SC: 539.93803398 |
| 60faf649-7eb2-4bb2-b7dc-57d4ffeaf334 | Address on File | Contingent | BTC: 0.00000003, FLR: 9.19567784, XRP: 60.86023916 |
| debbda33-c93b-4d66-823f-80581b82e0ee | Address on File | Contingent | BTC: 0.00094824 |
| 4f786791-b53d-4735-9ccc-dde00d309a57 | No Address on File | Contingent | BCH: 0.00094445, BTC: 0.00094445 |
| 0ca08a1f-5e6b-487d-8022-6aa8d37a6a63 | Address on File | Contingent | BCH: 0.00000006, BTC: 0.00000006, SNT: 1088.46238963 |
| 8015efbc-ff46-4ed6-9536-2262a6b0d074 | Address on File | Contingent | BTC: 0.00000004, FLR: 8.21394784, RDD: 2933.82352941, SC: 465.8360625, USDT: 0.00646237, XRP: 54.36280382 |
| 05fc1b34-56c8-4766-9fc2-60b017425f5d | No Address on File | Contingent | ZEC: 0.79463217 |
| bc72c910-6fef-4aae-8d73-3c00386a4029 | Address on File | Contingent | MATIC: 28.37138336, USD: 0.74251544, XLM: 0.00017078 |
| 1b5e970e-65de-4f90-8f42-fe11cd59077e | Address on File | Contingent | BTC: 0.0006878, FIRO: 3.32811893, LBC: 150, MER: 700 |
| 04c884b7-42b5-4409-a02a-34a029f7cb3d | Address on File | Contingent | ADX: 70, MONA: 18.02577613, VTC: 19.85035124, XVG: 2893.49165059 |
| d6c78129-9251-436d-94bd-6cf091478fc1 | Address on File | | BTC: 0.00000005, FLR: 9.19457633, XRP: 60.852949 |
| 7aa8d278-5608-4096-8cc8-f34444e37908 | Address on File | Contingent | ADA: 36.85395515, BTC: 0.00001879, USD: 1.67833056, XDN: 241681.3159875 |
| 2e30c446-270a-4ed5-aa87-78ccac6f068b | No Address on File | Contingent | BTC: 0.00094816 |
| 3327131c-3729-41e6-9e39-a98d5c279984 | Address on File | Contingent | BTC: 0.00051298, SC: 3454 |
| 9fe5edc5-707e-43e4-bb83-2d930cce2949 | Address on File | | ADA: 2.51881831, BTC: 0.00084659, DASH: 0.03088382, USD: 0.59657461, USDT: 0.00000547, VTC: 0.101107 |
| a6dfcfff-0c3b-49a2-8167-cf7518bbfef0 | Address on File | Contingent | DOGE: 362.81052733 |
| 0e48959a-c1a3-43ce-bdc1-1d0223d32da9 | Address on File | | LTC: 0.00000546, MER: 11951.47324856, OK: 4540.83405394 |
| 1f473296-3685-4710-99de-c770bb973c11 | Address on File | Contingent | BTC: 0.00000006, STRAX: 55.11533642 |
| b02f6505-2331-4c54-91c3-ef35959d45a6 | Address on File | | ETHW: 0.10302771, USDT: 0.68806595, XVG: 1026.57940355, ZRX: 109.02176584 |
| e9c22fc7-d449-4424-a11b-9541fecc6d66 | Address on File | Contingent | LTC: 0.33832 |
| e4d0d58e-68b1-4f84-8029-7abf0ae7652a | Address on File | Contingent | DOGE: 362.73627283 |
| 56acfd17-713c-4c2f-88f0-7c3048bc9bc3 | Address on File | | DGB: 3291.81129795 |
| 3fc72f47-0d24-4d8b-b49e-30f600f9dd16 | No Address on File | Contingent | BTC: 0.00000019, EMC2: 1.00560476, NEO: 2.8716371 |
| 3334caa8-4199-459e-8788-98cb585ea3bf | Address on File | Contingent | BTC: 0.00000002, ETH: 0.01043482, ETHW: 0.01043482, SC: 1990 |
| 88143d22-07a6-48d9-83f7-742734000188 | Address on File | Contingent | ADA: 71.904709 |
| 039507b9-3957-4ff4-b235-522cd75a6cce | No Address on File | Contingent | BCH: 0.00185535, BTC: 0.00093572, XLM: 1.44717444 |
| e29d7340-2dd2-4bfe-94c8-82ae9159f9ce | Address on File | | FLR: 9.0657, GRS: 0.9975, USD: 0.0080454, XRP: 60 |
| 24f4310f-48f0-4ce2-9036-4b120d81b0c9 | Address on File | Contingent | ADX: 75, BTC: 0.00003261, OMG: 15.25, PAY: 36 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 220782c5-945f-4e1c-82f9-aafc83452518 | No Address on File | Contingent | BCH: 0.0003211, BTC: 0.00000001, DASH: 0.00697951, LTC: 0.0942335, PPC: 0.053407, XLM: 208.3228875 |
| 2e9e5d82-9b31-4586-8d82-14a5081e50a4 | Address on File | | BTC: 0.00000024, XVG: 13853.82563647 |
| c2212a22-160a-4fb9-9780-ebbc57e6a05e | Address on File | | FLR: 22.65755114, NEO: 0.975, STEEM: 50, USD: 6.82453025 |
| b7517958-5e62-4cc1-916b-79a57c331c7a | Address on File | Contingent | ETH: 0.0000732, ETHW: 0.0000732, USDT: 26.0864113 |
| 855769c3-1608-4f28-b493-51f6a180f3fd | Address on File | | ADA: 43.09352058, BTC: 0.00037317, USD: 0.17823662 |
| 064bac52-e75c-4d18-9790-5fb610a03c45 | Address on File | Contingent | MATIC: 14.86126685, USD: 12.91603824 |
| bebd13db-f4f0-4f81-97be-58703120318b | Address on File | Contingent | THC: 200.902352, USDT: 25.77971409 |
| e49288c6-dd1b-48a6-9778-d07ceb148935 | Address on File | Contingent | ADX: 54.47346864, BTC: 0.00000008, FLR: 5.07591364, THC: 1425.16104869, XRP: 33.59418672 |
| 7ce6f01b-7e1c-4e4a-a97a-92d871e700b4 | Address on File | Contingent | FIRO: 14.965 |
| 2507267a-edef-4f21-b4ff-c897915131bf | Address on File | Contingent | ADA: 50.68145833, BTC: 0.00000002, DGB: 145.52513043, LTC: 0.06943556, POT: 187.5, SC: 250 |
| d5e230c8-374b-4644-bd5a-824784769842 | Address on File | Contingent | ETH: 0.00000024, ETHW: 0.00000024, SC: 7520.64873611 |
| 678887d7-01d3-4458-84c6-9da3c0df19b9 | No Address on File | Contingent | BCH: 0.00028608, BTC: 0.00028608, DASH: 0.43655708, LTC: 0.00133171 |
| 068fb136-01cf-47b6-8dab-28b10e2da37f | No Address on File | Contingent | BTC: 0.00090133, XRP: 2.9925 |
| 72cfd5aa-b3a8-42f6-a545-77ae8393e496 | No Address on File | Contingent | MTL: 25.18859693 |
| 2ba758fe-9b49-4a4b-9b88-6f26cab3ff30 | Address on File | Contingent | BTC: 0.00094748 |
| f3854483-f3b0-44c8-a398-2438c0d313b6 | Address on File | Contingent | BCH: 0.00040938, FLR: 9.17236096, XRP: 60.70591988 |
| 47b8e5ed-9881-4aee-bdae-b968bdda9112 | Address on File | | ETHW: 0.0231253, MATIC: 20.21535451, USD: 0.9290326, USDC: 1.70864177, USDT: 5.28283683, WAXP: 1.5 |
| fd4c04e8-7158-4264-a566-e274a87ca4d9 | No Address on File | Contingent | DASH: 0.63 |
| 6c73600b-5d3d-47bc-b307-58bab1d44d11 | Address on File | Contingent | BTC: 0.00000017, RDD: 50000, XEM: 200.51597222 |
| d0139333-9f6f-418b-8d87-d6b55a69d0e6 | Address on File | | ETH: 0.00000163, ETHW: 0.00000163, FLR: 33.67640444, SC: 3000, STRAX: 31.11193637, USD: 0.00521663 |
| 0fa2fb5d-9543-4ce2-a0b1-840a2ce3d072 | Address on File | Contingent | DOGE: 360.94224924, USD: 0.11429262 |
| 32ac9e7f-5b96-4cec-a1c8-5a8c0d886fc0 | Address on File | Contingent | BTC: 0.00000006, POWR: 48.67646352, RDD: 7576.35984375, THC: 2591.68651121, XRP: 22.73066042 |
| 25fcd200-2c79-4c37-a6de-e16c9147f3d2 | No Address on File | Contingent | BTC: 0.00094734 |
| 4facd263-900b-4ce2-8d17-8955d64630d9 | Address on File | Contingent | USD: 26.31767812 |
| d9d63a7f-6509-4d3c-ac7f-c681a82ff9bc | No Address on File | Contingent | BCH: 0.00094341, BTC: 0.00094341 |
| e7d89695-f996-43a6-81a5-c63a3ada3906 | No Address on File | Contingent | BCH: 0.00172801, BTC: 0.00094026 |
| 257af963-bc55-4a23-ba3f-0be559b5adc3 | Address on File | Contingent | BAT: 123.0082569, BTC: 0.00000005 |
| dbf167c5-9f45-4305-8419-e6e205b8e209 | No Address on File | Contingent | BCH: 0.0006156, BTC: 0.0006156, NEO: 0.9975 |
| 6da701ec-1626-42a9-b904-5ec4ef576a09 | Address on File | | BTC: 0.00000009, FLR: 8.79449298, USD: 0.00063239, XEM: 35.40828206, XRP: 58.20505628 |
| 81e2d3e3-4c66-4c42-8680-95275c93dfc3 | No Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, ETH: 0.01417648, ETHW: 0.01417648 |
| 54415430-f55f-466e-9b30-aa7c8977e4d1 | Address on File | Contingent | BTS: 3059.4781833 |
| 28d7f6c5-f1fc-458e-be0e-00b92126d13a | Address on File | | BTC: 0.00005984, ETH: 0.00000608, ETHW: 0.00000608, FLR: 869.7715271, XEM: 0.00083198, XLM: 0.00463415, XRP: 0.45472783 |
| ea096e74-2b89-4611-8d53-d37b2a0304ec | Address on File | Contingent | BTC: 0.0001763, XDN: 443000, XVG: 999.8 |
| e6528dee-5505-49c5-971d-f7c1e41a36ab | Address on File | Contingent | DGB: 80.59465915, DOGE: 348.46409375, USD: 0.3655048 |
| c1fbbc9b-7ea6-45ef-a780-3a6fc802382c | Address on File | | BLOCK: 1.25, HIVE: 12, KMD: 20, MAID: 69, NXS: 19, POT: 278, STEEM: 12 |
| 674753c0-00fa-49a5-b206-9d6548df512b | Address on File | Contingent | BTC: 0.00094692 |
| 91e8e845-51e1-4c04-b7bf-e40f67085c03 | Address on File | Contingent | IGNIS: 1102.28159127, NEO: 0.67306447, NXT: 5223.63097914, WAVES: 0.00000845 |
| be790411-9310-41be-94f6-a7e4fc0e151a | No Address on File | Contingent | DOGE: 355.83999991, LTC: 0.00604605 |
| 4be48a9b-fb76-4cfb-8900-8d274baa11d9 | Address on File | Contingent | ETH: 0.01409201, ETHW: 0.01409201, VEE: 60 |
| 09fa8a4b-a984-4b27-ac6e-0b21cd697d2c | Address on File | Contingent | SC: 4658.25851005, USD: 10 |
| 13cfd562-1e6c-4e9f-8584-8bd804bcba70 | Address on File | Contingent | FLR: 70.88652043, USDT: 24.21432347 |
| 683b11bc-7f47-4ffc-b7fb-17a73fb67803 | Address on File | | SHIB: 2945356.49779001 |
| 2876565a-be7c-425a-bb85-c388548abd64 | Address on File | Contingent | BTC: 0.00081921, ETH: 0.00001191, ETHW: 0.00001191, NEO: 0.38412405 |
| 32801190-d315-42fe-a788-baea68aa13ea | No Address on File | Contingent | UBQ: 0.60936071, USDT: 0.00058431, XRP: 59.39649412, ZEC: 0.00106106, ZEN: 0.09922958 |
| f82e1d76-dc24-413b-807d-730c7e8d74d2 | Address on File | Contingent | FLR: 8.310225, GEO: 4.06901829, SNT: 100, USD: 0.00601987, XRP: 55 |
| 7fece730-a777-44e1-96f3-e2d7523402f6 | Address on File | Contingent | BTC: 0.00000003, XRP: 61.3548 |
| 44e750a4-f0ce-438e-9501-6438a11225f2 | No Address on File | Contingent | BCH: 0.00094282, BTC: 0.00094282 |
| 70021a64-a4e8-447b-b53b-8ea936182c02 | Address on File | | DOGE: 362.21385105 |
| 20e425b0-7f7b-4be2-b845-8cbfbd19880b | Address on File | | ETC: 1.25733736, KMD: 3, ZRX: 11 |
| a8a5f079-19c6-4dc4-ad73-766aabcc3a03 | Address on File | | SC: 7513.12919326 |
| bd928443-4947-447d-bfd8-f6f73da3b96d | Address on File | | BTC: 0.0005235, ETHW: 0.04202292, HBAR: 115.62542887, LINK: 0.47996816, USD: 0.11286106, ZRX: 9.52306587 |
| 4ecefefe-cec7-4192-89df-065cf4e51efb | Address on File | Contingent | BTC: 0.00094646 |
| 763d68c5-92c2-473d-94d6-400d77e968b2 | Address on File | | QTUM: 8, USD: 0.00925807, WACME: 125, WINGS: 800 |
| 520e0898-3b67-4f1e-bae6-d2b076abb745 | Address on File | Contingent | BTC: 0.00081484, ETH: 0.00196984, ETHW: 0.00196984 |
| 4a7f308b-4367-4054-ae9f-4ed5a178f0a7 | Address on File | Contingent | HBAR: 479.79806887 |
| 813a8e0e-f6bb-48cd-ba0b-f55676bae8e6 | Address on File | | DGB: 3286.12647043, USD: 0.0036224 |
| 85870763-59c3-40fd-9ccf-812a25dc2762 | No Address on File | Contingent | DOGE: 362.14313321 |
| e0b3b62b-64e9-41aa-9c2c-f25a817cf48a | Address on File | Contingent | ADA: 50, BTC: 0.0002873 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| aae23fbf-0052-4223-a376-36bd6f0ff0d3 | Address on File | | ARDR: 176.29362101, DGB: 200, MER: 275, MONA: 9.15154407, NAV: 36.15048354, NXT: 186.86440678, USDT: 0.0002838, XEM: 150, ZEC: 0.0115 |
| e86b277f-a99e-4b24-b1e2-1420bd8a7487 | Address on File | Contingent | BTC: 0.00094636 |
| 1c81dd9d-8706-44d9-9dba-5ea9ff2d6ce5 | Address on File | Contingent | ARDR: 334.39287853, BTC: 0.00000027 |
| 46a233a0-cb13-4a52-8733-bfe11cccc3dc | No Address on File | Contingent | BCH: 0.00023741, BTC: 0.0009454 |
| 2db3c707-ec5b-448d-a89c-ae926efa0b36 | Address on File | Contingent | BTC: 0.00000023, OMG: 30.5130748 |
| ea20d2d9-2ad1-4972-9a29-aae35fc0bb4e | Address on File | Contingent | BCH: 0.00000053, BTC: 0.00000027, SC: 7509.3683768 |
| daa90fcd-58be-4631-842c-d9a738c19c66 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.01413776, ETHW: 0.01413776, LBC: 5.43882713 |
| 1391cc0a-5b6a-459b-b5a0-b8a8e7e59a09 | Address on File | | ETH: 0.00000178, ETHW: 0.00000178, USD: 0.18805979, USDT: 0.00000001, WACME: 553.7134464, WINGS: 379.45175806, XEM: 222.33541675 |
| a58cfdb5-7175-448d-bbb3-fba80a997ecd | Address on File | Contingent | ETH: 0.01416493, ETHW: 0.01416493 |
| 69b5e65b-8f72-459d-999b-f772233772a9 | No Address on File | Contingent | DOGE: 362.10000005, VTC: 0.0050428 |
| 5abff7e1-bc0c-40c1-a466-a7dcd6aff580 | Address on File | | RDD: 65207.04242962, USD: 0.0019993, USDT: 0.20321271 |
| 8931ba3c-00c5-4fe4-ba3f-c017e9036591 | Address on File | | BTC: 0.0001062, FLR: 7.55475, POT: 50, POWR: 10, XRP: 50 |
| e392df19-1a05-42d5-af2f-dd2fbf97504d | Address on File | Contingent | BTC: 0.00055076, FLR: 64.45076913, NEO: 1, USDT: 0.01163175 |
| 0020a154-f507-4dde-b772-38c5e8d932ed | Address on File | Contingent | ADX: 5, DNT: 163.08, ETHW: 0.06689294, MAID: 120, USD: 0.00892633, USDT: 0.4442003 |
| ad7e090c-21a3-4faa-a05e-5e92a1841e90 | Address on File | | HIVE: 13.91719379, USD: 1.23136208, WAXP: 341.45206754 |
| 96aae48c-54aa-430c-9e74-8a244e6248d3 | Address on File | Contingent | BCH: 0.0666558, BTC: 0.00067902 |
| 04a246bc-f655-47e6-abbc-d25aa6aa1884 | Address on File | Contingent | BTC: 0.00000001, FLR: 8.62074716, XRP: 57.05514516, XVG: 837.31492924 |
| 03b40672-117b-4e77-8929-82a81d478f1b | Address on File | Contingent | ADA: 44.22955645, BTC: 0.00000002, ETH: 0.00000033, ETHW: 0.00000033, FLR: 2.44829861, POWR: 19.08802384, XRP: 16.2037037 |
| b9e9ae50-c100-42ff-aa99-71e5527e3fed | Address on File | | QTUM: 5.57217979, SNT: 342.23113044, USDT: 3.63048245 |
| 757a9252-f76d-46c8-9f1d-969637a9a8ae | Address on File | Contingent | BTC: 0.00085728, USD: 2.46952803 |
| 99350a54-748e-4c9c-8d1f-035b630a7a29 | Address on File | Contingent | FLR: 90.657, GNO: 0.1, MYST: 10.02169478, NEO: 1, OMG: 1 |
| 80ac0925-a0e7-4f72-ad7a-669cf3dc8b6f | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00046437, LSK: 15, LTC: 0.00497 |
| 18bf4b57-cbdb-4ec7-8295-369416eb9d7b | Address on File | Contingent | BTC: 0.00000001, ENJ: 76.22716896 |
| 013eabc8-2f98-49ed-b23d-20a0265ebc34 | Address on File | | ARDR: 106.03069382, BTC: 0.00000022, IGNIS: 62.5, RDD: 40389.53738998, VTC: 12.78734283 |
| d547d6cb-36f9-4caf-92ad-35b050788828 | Address on File | Contingent | DCR: 0.00000011, OMG: 12.00710757, SC: 4338.27245652, USDT: 0.00268535, WACME: 20, XLM: 1 |
| 599455e3-f6b2-45b6-be27-86e129b163fd | Address on File | Contingent | SC: 7509.31154631 |
| c788c041-930b-4a44-9396-b94ec576c436 | No Address on File | Contingent | BCH: 0.00094228, BTC: 0.00094228 |
| 390a28dd-8903-4283-8a71-d82bf4e80a84 | No Address on File | Contingent | DOGE: 359, LTC: 0.00281 |
| 325d4420-dea4-4ba1-8faa-01f8f03cc3cf | Address on File | Contingent | ETH: 0.01416076, ETHW: 0.01416076 |
| 84fbf639-5113-47d0-9a6d-765456fde87b | Address on File | | NXS: 100, POT: 1000.95959595, SC: 5000 |
| cf7c045f-d6e4-4aad-a43b-66976f29821b | Address on File | | ETHW: 1.84808, FLR: 404.2571544, MYST: 46.39534884 |
| fc6a8b72-3c85-4186-83e6-5d731bea7266 | Address on File | Contingent | BTC: 0.00000626, WACME: 786.7554665 |
| 9f72d2ea-4aea-4960-9e56-52f0296f5ce8 | Address on File | | BTC: 0.00042765, DGB: 1800 |
| d2fb99d0-2665-4bfc-afd8-fddbf606d9fc | Address on File | Contingent | FLR: 9.1731803, USDT: 0.00047856, XRP: 60.71134256 |
| b12ac166-c9b5-43d9-a5b1-7ae0218f6ca2 | Address on File | Contingent | XVG: 13831.06369831 |
| 82e83969-d4f2-4cbb-b0b2-7680a307d6a7 | Address on File | | BTC: 0.00026705, ETH: 0.00133469, ETHW: 0.00133469, GRT: 0.00000001, SOLVE: 631.99746342, USD: 1.90986754 |
| 9bb796d7-62fd-4f4b-911b-5767b2f3055f | Address on File | | FLR: 934.7538469, USDT: 0.00888605 |
| 47bd7f6c-9343-4d48-a6a4-f059e70cae55 | No Address on File | Contingent | ETH: 0.01336538, ETHW: 0.01336538, USD: 1.23922425, USDT: 0.07631346, XTZ: 0.16644938 |
| 753b60f5-8a25-4ee0-bc0e-7d0f3d6365b6 | Address on File | | ADA: 71.67319445, BTC: 0.00000001, ETH: 0.00000614, ETHW: 0.00000614, USD: 0.00000001, USDT: 0.01447946 |
| 443b018c-2cf7-4edf-818d-128aaf00c6ab | Address on File | Contingent | ARDR: 92.85931582, BAT: 0.00786958, BCH: 0.00090167, BTC: 0.00000068, NAV: 140, OMG: 0.47799328, RDD: 0.25642857, SIGNA: 10000, USDT: 0.00500909, XRP: 0.04536781, XVG: 1000 |
| 0f6eccbf-16df-436e-afe9-ca278e2b1fcb | Address on File | Contingent | ETH: 0.0000044, ETHW: 0.0000044, GLM: 70, OMG: 3.496, POWR: 50 |
| fbf603c1-0497-45af-a01f-836fd3ce3f6d | No Address on File | Contingent | EXP: 2.26236296, SC: 7504.452419 |
| b5c1fd3b-bd37-4ca6-916f-6e373d93f25a | No Address on File | Contingent | USDT: 26.16590594 |
| 6cb81c47-403d-4fdb-aa8c-c114b5a6b860 | Address on File | Contingent | DOGE: 361.84176008 |
| 7d9824da-02a0-4fc2-a83b-68c2903e3b25 | No Address on File | Contingent | ETH: 0.00614701, ETHW: 0.023, XRP: 34.5924259 |
| ffc2505b-9f21-4d38-8da5-1857431491f3 | Address on File | Contingent | BTC: 0.00094558 |
| b63f02a5-efc0-4b70-a130-a1cb509a5a29 | Address on File | Contingent | USDT: 26.16298073 |
| 545a43c4-7f08-4265-bdfd-35501c3dbb6d | Address on File | Contingent | BTC: 0.00000063, SC: 7500 |
| 1937c89a-fe53-49de-9065-c406ea60d421 | Address on File | | CKB: 8471.62952673, USD: 0.00382483 |
| a0af0c96-1499-4cbf-b56e-a3c7ade692d0 | Address on File | Contingent | USD: 26.26386455 |
| 0ea2b9a9-8393-4623-8b03-132fedd70b57 | Address on File | | BTC: 0.0006027, USD: 0.00401107, USDT: 9.47814864 |
| 4e925070-7e2d-4e13-94ba-522cf8a35755 | No Address on File | Contingent | BCH: 0.23580128 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e67d99b5-6486-496d-a2fc-1c4f4c18a065 | Address on File | | ARK: 57.42203762, BTT: 616173.085, WAXP: 175 |
| 732a1f8a-aea1-4475-aa04-0967653c7ea1 | Address on File | | BTC: 0.00087985, EMC2: 99.8, ETH: 0.0000003, ETHW: 0.0000003, POT: 155, SIGNA: 500.72145, USD: 0.00000001, USDT: 0.0863594 |
| 5483ddb5-e5ca-45f2-9fb7-d2891cc7f26f | Address on File | | BTC: 0.00000038, FLR: 377.7375, NEO: 0.41088231, XVG: 6248.37475977 |
| a918c550-013c-425a-92d7-596757f81e4d | Address on File | Contingent | DOGE: 0.708, FLR: 392.1455552, IGNIS: 100, LTC: 0.0027, NXT: 200, OMG: 10, QTUM: 2, XRP: 0.35759097 |
| f0a8560e-6d64-4352-9b3e-07c2a0a47685 | Address on File | Contingent | CRO: 396.11 |
| c361ec60-6f58-49eb-9352-824fd8ba369a | Address on File | | BLOCK: 2, GLM: 100, KMD: 15 |
| 5fef4ecb-8c1c-47b4-bf19-9947bf7334d4 | Address on File | Contingent | BTC: 0.00094525 |
| 7b65bc1a-7448-41a9-b171-7dacc63ec2be | Address on File | Contingent | ADA: 44.6309888, LBC: 1077.63106294, USD: 0.00000003 |
| 6d7d022d-90e1-4288-9ca1-38a636d9f10e | Address on File | | ADA: 2.33833954, ETHW: 0.85379109, USD: 23.65211088 |
| 41d9c856-cd6c-451c-a917-208468e29f15 | Address on File | Contingent | BCH: 0.00074656, BTS: 78.3859, ETH: 0.00681944, ETHW: 0.00681944, NXT: 2015.58018311, PART: 2.91014131, PAY: 399, SRN: 102.04741613, VTC: 8, XMY: 1148.50459322, ZEC: 0.0000506 |
| 9df5298c-3ffb-474a-8f99-8eb91e48854d | Address on File | Contingent | XTZ: 28.74992041 |
| 6b0fdfe9-2bf1-4e0d-991e-b644bd5f57af | Address on File | Contingent | FLR: 7.55475, NXT: 50, XLM: 50, XRP: 50 |
| aeb8590f-e8a9-44dc-abc1-d305f5449ec2 | Address on File | | BTC: 0.00000222, DNT: 625, FLR: 2.54800064, FTC: 105, NXT: 100, XRP: 16.86356692, XVG: 400 |
| 608f831a-d556-40d9-84c0-517295a6f20e | Address on File | Contingent | BTC: 0.00067135, FLR: 23.37922054, NXT: 600, USD: 0.00069353, USDT: 5.24738971 |
| abaafc2f-613b-40c8-bf1b-fb0cac07cfea | Address on File | Contingent | BTC: 0.0009287, XWC: 2.28522337, ZEC: 0.01000003 |
| a5ece204-9777-44c5-980f-2e4a9ef54ba9 | Address on File | Contingent | SC: 7501.68787977 |
| 11615b60-e44c-47ee-a6f7-e1788453f375 | Address on File | Contingent | DOGE: 361.6447858 |
| 96374794-954b-4872-acaf-df00dc41fb28 | Address on File | Contingent | BTC: 0.00093678, VTC: 1.995 |
| 3fb20865-9c6e-4e1c-b6b1-28f898ab8a6e | Address on File | Contingent | DCR: 0.29734259, MONA: 4.77977701, ZEN: 2.43465757 |
| 1a3198fe-2ef1-45a6-987d-ce1b859ad440 | Address on File | Contingent | BTC: 0.0001039, FLR: 4.21753809, HIVE: 10, PIVX: 5, STEEM: 10, XLM: 50, XRP: 27.9131546 |
| 86203411-6bba-4cc3-9ddf-8c20a8bde6de | Address on File | | BTC: 0.00004747, ETH: 0.00011596, ETHW: 0.00011596, QTUM: 0.28681209, USD: 23.98065729, USDT: 0.00029767 |
| 4226585c-decd-493e-b97b-c5562cbd90c6 | Address on File | | ETH: 0.00600541, FLR: 271.1008741, SRN: 4412.61982323 |
| 80a77cb5-f6be-4957-83ae-b07d0e578ef3 | Address on File | Contingent | TRX: 383.24772727, USD: 0.00000001 |
| 737a73fb-424a-427c-b70d-903e3b8c44ec | Address on File | Contingent | ADA: 0.66522174, NEO: 1.995, QTUM: 2.9975 |
| cdaeff35-ad3b-47f3-b170-608191a71651 | Address on File | Contingent | ADX: 0.04907374, BCH: 0.00029893, BTC: 0.00094349 |
| ca18cfcc-a6b9-4666-ba75-5ee692e6d7ac | Address on File | | DNT: 589.34735756, HBAR: 175.77699572, USD: 0.00000002 |
| 49ab20ef-8f74-44b6-b13e-dd96bb526264 | Address on File | Contingent | ADA: 11.42781147, BTC: 0.00000001, HBAR: 84.40386563, RVN: 213.75646168, TRX: 163.63090431, ZIL: 71.75450893 |
| f59e7160-872d-4324-b223-ea159ff16607 | Address on File | Contingent | BTC: 0.00094491 |
| 913200fe-b7d3-4b9d-b35a-a235c830f735 | Address on File | Contingent | BTC: 0.00000022, PAY: 135.91597382, SC: 7082.74769556 |
| b10f01fa-f7ae-4995-841e-ffe8be0fdf77 | Address on File | Contingent | SC: 7500 |
| 4ff8c35c-b58b-4595-8ffc-91f02491811f | Address on File | Contingent | DOGE: 361.55986339 |
| 32f815a9-92ec-4766-b95f-3b4ae5d4ea49 | Address on File | Contingent | BTC: 0.00010274, FLR: 25.27691966, LTC: 0.00000546, POWR: 100, RDD: 16435.70775 |
| 9e15e79b-f21d-4eb2-91ed-61266b22400b | Address on File | | GAME: 55, GEO: 66.28423568, IOC: 471.13841273, MER: 3845.46561104, MUNT: 1139.53337233, OK: 2908.21523371, SPHR: 175.16034724, USD: 0.00115755, USDT: 0.00018902, VRC: 667.08065532, XMY: 42559.18326938 |
| d0a8a859-6e6a-43bc-9146-71cc5f6de5dd | Address on File | Contingent | BTC: 0.00094484 |
| 3780e456-0035-4a77-aa4b-081dfd408692 | Address on File | | AVAX: 1.7 |
| b02069ad-2681-467b-b37d-37cbcf1434d8 | Address on File | | BAT: 69.09656941, LTC: 0.01, NEO: 0.05, OMG: 11.68450038, WACME: 5 |
| 43851e60-3ef0-44d0-bcba-23cd83a74c0f | Address on File | Contingent | FLR: 9.16208819, XRP: 60.63793103 |
| 6c1f9c70-f9c8-414c-8940-23f48b13ed6d | Address on File | | BTC: 0.00094477 |
| d818cac6-2d6f-45bf-9dcb-a5ecf38e5f52 | Address on File | Contingent | BTC: 0.00094476, XRP: 0.00009997 |
| 4dfb861a-ba74-4eae-bbc3-7769f6788faa | No Address on File | Contingent | MONA: 0.63986743, VTC: 0.9975, XRP: 60.35219878 |
| 44c9e3a9-5218-40b4-a3a4-9f02295948ff | No Address on File | Contingent | DOGE: 347.658, LTC: 0.01292415 |
| a1c58fc0-c9a5-4325-92d3-638fdc877108 | Address on File | | BTC: 0.00000025, ETH: 0.00008975, ETHW: 0.00008975, FLR: 927.838277 |
| bc0a12d2-d254-4573-8023-453e7250b57f | Address on File | Contingent | ADA: 50, IGNIS: 82.97241496, NXS: 5, UBQ: 22.37735895, USD: 0.00004902, WAVES: 4 |
| 7cab95d3-98e7-46d7-9b0d-531dfefbaf29 | Address on File | Contingent | BCH: 0.00033539, FLR: 8.008035, MEME: 5, NEO: 0.325, XRP: 53 |
| 1fe5dad1-ad00-4760-979e-99c79c0bae4a | Address on File | Contingent | NEO: 2.8631332, USD: 0.00365393 |
| 98065b4a-2060-4876-97c4-74b0d511fcef | Address on File | | ETH: 0.01414033, ETHW: 0.01414033 |
| bb1081cf-4648-4c60-a2d2-e7284e09d9e4 | Address on File | | BCH: 0.00057373, BTC: 0.00034068, WACME: 503.73750005 |
| dcce56db-6569-4960-8192-28f39c00bd1a | Address on File | | HBAR: 478.89922513 |
| c1dfb38b-72f2-46fb-8ad2-2635cdbf93bd | Address on File | | ADA: 50, DGB: 500, EMC2: 50, POT: 36.13692878, RDD: 5000, SC: 300, THC: 40, USD: 0.0084, XVG: 139.75600136 |
| 8cd0d7a0-beab-4f1e-aa57-716f5a4cc65b | No Address on File | Contingent | BCH: 0.00077501, BTC: 0.00077501, GLM: 21.30745897 |
| 50065919-673b-40c7-a44c-b2c0f1a10b97 | Address on File | Contingent | SC: 7497.88755453 |
| f8f9be69-1471-4b78-a8a6-794bb47fcf6d | Address on File | Contingent | ETH: 0.00000378, ETHW: 0.00000378, OMG: 29.75958318, PAY: 56.01617491 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| cc900c4a-c3af-43b5-be59-8e5a534b882a | Address on File | Contingent | BTC: 0.00094363, USD: 0.00060815, USDT: 0.02518207 |
| dc2c08c5-fa7f-4d80-b480-d3e47f723470 | Address on File | Contingent | BTC: 0.00000045, VTC: 227.47416974 |
| 94f9f261-2bd5-46d9-b625-8af1f3e1e8dd | Address on File | Contingent | ARDR: 97, RLC: 11.10029745 |
| f9106fc9-ada9-4485-afaa-39531467ea29 | Address on File | Contingent | BTC: 0.00094449 |
| d34c265a-71c1-4286-a719-84f5477765a2 | Address on File | Contingent | BTC: 0.00088778, XEM: 50 |
| 4fb6f6ec-1db7-4d5c-9892-56c6f1117168 | Address on File | | ADA: 0.45000313, CRO: 242.45690657, DGB: 0.23360877, DOGE: 5.39865028, ENJ: 27.13885009, EOS: 0.00336484, HBAR: 1.31364007, LINK: 0.00095312, SC: 0.47591914, TRX: 2.40067697 |
| dfd282bd-e07d-4e37-b72c-4b82a27dfaab | Address on File | Contingent | BTC: 0.00094445 |
| 3a8e103c-f720-414f-b6f4-c457cc2e7b1b | Address on File | Contingent | ADA: 7.56817435, ETH: 0.00593007, ETHW: 0.00593007, LTC: 0.03177249, USDT: 9.94587257 |
| 214ab493-00e6-4ca3-997b-141de81b7d87 | Address on File | Contingent | BTC: 0.00002053, QTUM: 3.98561566, STORJ: 50 |
| 75a689ed-d229-475f-944e-900c1b764a52 | Address on File | Contingent | POT: 15432.96570938 |
| a874d5fe-040b-4028-a569-2b31ee3191b8 | Address on File | | MAID: 137.92390547, NEO: 0.31630844, XLM: 0.00327085, XRP: 0.00000487 |
| 22ca0c38-8cfe-4deb-9f66-69064fc3a069 | Address on File | | BTC: 0.0009443, USD: 0.00187364 |
| 83c9610d-fea5-4084-bdaf-4e0d995b8b7b | No Address on File | Contingent | BCH: 0.00094055, BTC: 0.00094055 |
| c7530e5c-0073-4a68-9be6-1f270cc43f83 | Address on File | | HBAR: 468.32450996, USD: 0.56902664 |
| cb04e316-d7c8-4a16-b350-29ffe5fbd117 | Address on File | | ADX: 22.5, ETHW: 0.26288049, FIRO: 2.50352239, KMD: 11.57024575, LBC: 41.18291005, MUNT: 215.5265, PAY: 12.08441064, PIVX: 7.28517206, QTUM: 3.28028946, THC: 1500.1075419, USD: 0.0088122, WACME: 7.7003242, WINGS: 40.64985786 |
| a0d16dd5-6d46-47c3-b8f3-d2c81647407e | Address on File | Contingent | ADA: 71.633667, USDT: 0.00000005 |
| 80b0e76c-409e-428e-95b9-8c05b03d2ff0 | Address on File | Contingent | BTC: 0.00094424 |
| 7a82ab57-3803-4e47-9b8d-518c8a6023d3 | No Address on File | Contingent | BCH: 0.00011509, BTC: 0.00011509, DOGE: 317.1035 |
| 958dedc9-64cc-4cee-a07f-b65bd4bd7fe0 | No Address on File | Contingent | BTC: 0.00011016, RDD: 57927.98780488 |
| 2b3d8037-d2a6-44e6-8f19-43e46aafc34b | Address on File | Contingent | BTC: 0.00005794, NEO: 2.6863753 |
| 9197b79e-8264-47a6-bbb3-7b33bbd48cbb | Address on File | Contingent | BCH: 0.00000034, BTC: 0.00000034, SC: 7491.41291431 |
| 57ea79d3-faee-44b1-9971-eb96400e5f87 | Address on File | Contingent | LTC: 0.33695 |
| 0d58c192-f180-43e4-be37-e297a0d1d490 | Address on File | | XVG: 13803.083 |
| 57982c79-bc7f-4a6e-9226-9cd80942cdc8 | Address on File | Contingent | QTUM: 10.17685797 |
| 1ab49adc-869f-425d-872e-ec37addc03a3 | Address on File | Contingent | ETH: 0.01413026, ETHW: 0.01413026 |
| 43c9a399-d4e1-4930-b33c-622b8d08cd8c | Address on File | Contingent | BTC: 0.00094397 |
| 9b047b6b-8eb0-4ef1-9234-f7e6c853046f | Address on File | Contingent | WAXP: 450.56696919 |
| 932133bb-87b9-4dd0-92db-ff1f7782d5a5 | Address on File | Contingent | BTC: 0.00000001, NXT: 494.7805776, USDT: 0.00000001, VTC: 50.62349581, XVG: 10000 |
| ac9e3ecf-f3ce-4303-805c-c88e6be32021 | No Address on File | Contingent | BCH: 0.00091308, BTC: 0.00091308, XLM: 8.4084708 |
| dbdc79a9-563f-417e-9892-4ba1b3dfba31 | No Address on File | Contingent | BCH: 0.0009094, BTC: 0.0009094, MONA: 2.06840577 |
| 175d33ad-0822-4111-8cf5-fb81a3dbda18 | Address on File | | ADX: 100, ETH: 0.00000127, IGNIS: 500, NXT: 1000, OK: 150, PAY: 200.1953125, POT: 500, SRN: 691.67904903, USD: 0.00909923 |
| 70fcf8c7-d143-42e0-8405-65f626791b3d | Address on File | | ADA: 1.21513986, ETHW: 0.03620652, NXT: 8000, SIGNA: 3000 |
| fe8231b8-8646-477a-9224-9b49b0163685 | Address on File | Contingent | ETH: 0.01412604, ETHW: 0.01412604 |
| dd8f5eca-8a18-4356-96c1-65f9fd12eff1 | Address on File | Contingent | BTC: 0.00094353, USD: 0.00508897 |
| 7741a304-d19f-41aa-aa1e-1ebbbdf7da5c | Address on File | Contingent | BTC: 0.00007273, ETH: 0.00000092, ETHW: 0.00000092, POT: 1000.24038462, WAXP: 386.46438671 |
| e454c1cf-f08a-46d5-8087-6f22d69152e2 | Address on File | | FLR: 27.99498824, HBAR: 1.41490224, IGNIS: 75, NXT: 150, POWR: 100, USD: 0.00125765, USDT: 8.28904133, XDN: 900, XMY: 2000, XRP: 0.00070582 |
| d8b444b9-bb80-474d-9774-d23896cc0d83 | Address on File | Contingent | ADA: 71.56308722, BTC: 0.00000004, USDT: 0.00687331 |
| 366a37fd-ae5f-48ed-935f-35f6bbddd937 | Address on File | Contingent | ALGO: 16.2113744, USD: 23.54678009 |
| e43b463b-6a60-418a-bbb5-72ee82727152 | Address on File | | BTC: 0.00091, USDT: 0.92891925 |
| b21bb64d-049f-46ce-a4d1-de2310c0ffb5 | Address on File | Contingent | BTC: 0.00057222, SC: 1590, XVG: 2500 |
| d0401490-ab0b-437d-b0b7-1d69a9b26484 | Address on File | | RVN: 1248.16783393 |
| 75f1e150-6a36-4aaf-b56b-65e61d3d0e42 | Address on File | Contingent | BTC: 0.00046195, DOGE: 144.73407254, USD: 0.03423056, ZRX: 13.1632534 |
| 05f551b1-245d-41f0-bb6e-56d86077e5e8 | Address on File | Contingent | BTC: 0.00001395, XVG: 13591 |
| 41abaf36-6b74-409d-9b65-6f07f49eae63 | Address on File | Contingent | BTC: 0.00000019, DOGE: 298, LTC: 0.01467411, PMA: 246647.086875, USDT: 0.44140214 |
| b2c6abbb-5c78-439e-a15d-270798a54a8c | Address on File | Contingent | BTC: 0.00061761, USD: 3.62438481, VIA: 169.61548224 |
| 01454e21-2083-4ec7-83e8-34df65c5588b | Address on File | Contingent | BTC: 0.00094338 |
| c66c8b54-eec6-4412-a006-6488a5cbeadb | Address on File | | ARK: 50, BCH: 0.10428047, XLM: 6.62676962 |
| 090f8f38-64d7-495a-9d6a-109c65335172 | Address on File | Contingent | BTC: 0.00000004, FLR: 5.54236069, LTC: 0.13269097, XRP: 36.68129778 |
| a3cdb850-ebbe-4482-a56d-88e157b0dd71 | Address on File | Contingent | BTC: 0.00094333 |
| 02d722de-7552-4c36-a59a-af5e75d4a8d3 | Address on File | Contingent | ARK: 93.56502689, BCH: 0.00000064, BTC: 0.00000013, ETH: 0.00000243, ETHW: 0.00000243 |
| d290589d-45a4-48c7-92a3-9df08503b981 | Address on File | Contingent | OMG: 30.42084213, USDT: 0.00152069 |
| 94030130-741a-4653-b523-672d070df224 | Address on File | Contingent | SOLVE: 1144.31208903 |
| 94c3b1ad-9678-4e24-ad0c-166a423b9281 | Address on File | Contingent | BTC: 0.00000008, FLR: 9.14608396, XRP: 60.53200938 |
| 091d9cc9-cd44-4056-a1bc-70ceabba51f6 | Address on File | | FLR: 9.03464215, PAY: 30, XRP: 59.79444817 |
| 2022c49a-572d-4ca5-8b28-748ce5f44773 | Address on File | Contingent | DGB: 3275.33823265 |
| 157fd082-30c9-4124-8b8a-1be88e7fe7bb | Address on File | Contingent | BTC: 0.00000011, THC: 11908.49273622, USDT: 0.0007888 |
| 98c987d8-a3aa-4a29-b8ee-908b63dac183 | Address on File | Contingent | BTC: 0.00094318 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 696222d0-92fc-424e-b580-7ab6cea1390f | Address on File | Contingent | DGB: 2664.80219667, USD: 4.88384988 |
| 9de5ec93-d66f-48bf-937a-5221638158d0 | No Address on File | Contingent | BTC: 0.00094316 |
| e5c6ee94-dc88-48dd-bde6-e711a1da540c | Address on File | | ADX: 101.35727034, FLR: 5.74161, STRAX: 14.65614449, USD: 2.94986843, USDT: 0.00231439 |
| b5f04956-230d-4b8a-ac44-2b5817b4f57b | No Address on File | Contingent | BTC: 0.00022181, OMG: 23.26330915 |
| ac8d33e7-e63a-40c3-85af-585676b08cf9 | Address on File | | BTC: 0.00094294, BTT: 27501986.608, USD: 0.00418973 |
| 80acf6b0-a593-46da-81b5-11a4f4f95904 | Address on File | Contingent | ETH: 0.00000021, ETHW: 0.00000021, RDD: 0.7420709, USDT: 26.09487479 |
| b32269c4-604b-424c-b80c-589cb06a5e43 | Address on File | | ETHW: 0.60678324, GLM: 110, MER: 5, OMG: 1, PAY: 20 |
| 44e076f0-0c4b-443b-a7b6-ba0f742b5335 | No Address on File | Contingent | DOGE: 360.87599541 |
| 366df213-41fc-4685-954c-962bd52e649c | Address on File | Contingent | BCH: 0.00000145, BTC: 0.00094091, USDT: 0.00138233, ZEN: 0.00717298 |
| 5135e25d-dbbf-498a-807c-a9cdea0c350b | No Address on File | Contingent | BCH: 0.00000126, BTC: 0.00094298 |
| cd15ae6f-7898-45c1-b22b-4f6bad2074cc | Address on File | Contingent | ETH: 0.01411492, ETHW: 0.01411492 |
| 6af77758-76bc-496a-9375-5e931b034b20 | No Address on File | Contingent | BCH: 0.00093921, BTC: 0.00093921 |
| 51cdb41d-8f8a-419a-b9d5-38d93b65ff30 | No Address on File | Contingent | NEO: 2.85822339 |
| bd9cbd5d-1858-41d0-93ae-ea18641bec1f | No Address on File | Contingent | BTC: 0.00000011, POWR: 162.58552521 |
| 8e8a1335-3a2e-4902-a1eb-abdfc1afc244 | Address on File | Contingent | ANT: 2.89078523, FLR: 339.3763395, WACME: 259.4129925 |
| 45993ec2-cc6a-4402-9365-31f0be6c88d5 | Address on File | Contingent | BCH: 0.0007724, BTC: 0.00053359, DASH: 0.01, ETH: 0.00023148, ETHW: 0.00023148, NEO: 0.5, ZEN: 0.73463385 |
| 42dc37ab-b2b5-488e-8cf1-1d6aa8dffe85 | Address on File | Contingent | ETH: 0.00000562, ETHW: 0.00000562, FLR: 8.8846735, XRP: 58.8019028, XVG: 385.30229893 |
| 6de6bfcf-c8bc-4f2e-9e46-28853bd91730 | No Address on File | Contingent | BTC: 0.00094287 |
| 283ed58e-4848-458b-8f63-35bb5bb16a6c | Address on File | Contingent | STRAX: 1, XRP: 60 |
| e457fff9-cf82-4d24-ab24-039026029167 | Address on File | Contingent | BTC: 0.0005912, GLM: 45 |
| 56a3363b-428e-429a-ab58-8708b6e9b617 | Address on File | | ADA: 71.52512743, BTC: 0.00000002, ETH: 0.0000001, ETHW: 0.0000001, USDT: 0.00036014 |
| 2bdb8106-f11e-4483-83c6-9adb0b9adca9 | Address on File | Contingent | BTC: 0.00000002, DASH: 0.06490443, DNT: 832.63303681 |
| d37cf537-37ed-452c-9932-a3b661635dcf | Address on File | Contingent | BTC: 0.00093557, VTC: 1.73623282 |
| b96b9640-9934-4389-8949-a3b5572af0a3 | Address on File | | GAME: 102.09227661, IGNIS: 0.9875469, QRL: 6.71913902, USD: 0.00001048, USDT: 2.02111051, WACME: 668.54550355 |
| 1310229e-1025-4a67-96d2-2d3b0a52f4d0 | Address on File | Contingent | HBAR: 467.54949153, USD: 0.56890685 |
| 911bb9f2-56f0-4725-a853-3d682f4bd181 | Address on File | Contingent | USDT: 26.08612393 |
| 82692418-33cd-479f-9522-ce32362fe035 | Address on File | Contingent | HBAR: 304.0735253, USD: 9.52701023 |
| c295fc14-bf49-4757-b01e-13255733a637 | Address on File | Contingent | BTC: 0.00086, LTC: 0.0295 |
| d67fd5d8-3dfb-4d98-8372-afb6b0f87d61 | Address on File | Contingent | BTC: 0.00094263 |
| 2020d94a-10d6-443a-b564-c0bce717f75f | Address on File | Contingent | BTC: 0.00000003, HNS: 0.71659519, PRO: 68.38137219, USD: 0.44995256, USDT: 0.12672829 |
| 227c4233-364b-41ee-82ad-eb41f6d210e9 | Address on File | | ADA: 71.50749195 |
| 95a94ed3-b902-434e-8183-6dbee7991ad4 | No Address on File | Contingent | BCH: 0.0018, BTC: 0.00093537 |
| b84a4e94-0ea1-4eb4-961b-31748f219685 | Address on File | | ETHW: 10.69671393, FLR: 151.850475 |
| a2725964-805c-4adb-a75b-b397d58b5a39 | Address on File | | ETHW: 0.20083049, QTUM: 10, USD: 0.00253972 |
| e500527f-2ec4-4207-b3e7-ad43d1a67aa2 | Address on File | | ETH: 0.00000198, ETHW: 0.00000198, FLR: 8.76432892, USDT: 0.00061777, XRP: 58.00541993, XVG: 563.39902532 |
| 720e9fe0-a99c-46a0-a248-8ef2a8cd9cee | No Address on File | Contingent | BCH: 0.00093868, BTC: 0.00093868 |
| 0c2867e3-2bb4-44e9-a117-69b8b218b797 | Address on File | | ETH: 0.0138051, ETHW: 0.0138051, NXT: 200 |
| 700d307b-7681-499a-935e-33f48b06d00e | Address on File | Contingent | BTC: 0.00094237 |
| e8ff9e50-59f3-4d81-b21c-f012297f562e | Address on File | | BTC: 0.00000079, TRX: 381.661, USDT: 0.01416643 |
| a722d595-3549-4936-8ed0-86568b454277 | Address on File | Contingent | BTC: 0.00094236, LINK: 0.00000799 |
| 846c8029-1bd0-4989-9e4e-673112caebf5 | Address on File | Contingent | BTC: 0.00000037, ETH: 0.01409939, ETHW: 0.01409939, GLM: 0.00117647, XRP: 0.00072375 |
| 50e38def-2b8d-48ec-81d2-ddc5f1c1e940 | Address on File | Contingent | BTC: 0.00051178, USD: 6.9336225, USDT: 5.00736887 |
| 388c16ee-c96d-4dd8-9632-0e3c68e25668 | Address on File | | SC: 4879.52501789, USD: 9.10006777 |
| 75188d20-c717-47a2-ab4c-cdfcee80ee83 | No Address on File | Contingent | BTC: 0.00041352, OMG: 6, XRP: 20, XVG: 500 |
| f365c325-9dda-47c4-8461-29297abd7569 | Address on File | Contingent | USD: 26.1782954 |
| 25adf594-4046-477f-93af-3afb377a71ea | Address on File | Contingent | ARDR: 333.02360251, BTC: 0.00000008 |
| 7f9c191f-805f-4c85-b49d-a7d85b3e8e97 | Address on File | | ETH: 0.01410442, ETHW: 0.01410442 |
| 4a0e58d4-e90c-4989-ac9e-e650f614fc32 | Address on File | Contingent | BTC: 0.0000107, ETH: 0.00010818, ETHW: 0.00010818, HBAR: 233.34585654, IOTA: 71.46289092 |
| 9e5de0e7-bd4f-4a4c-8015-48053ee2b478 | Address on File | Contingent | USD: 26.17700328 |
| 08bc5c0c-e43d-4eef-82be-45b00e3cae66 | Address on File | Contingent | BTC: 0.00000004, DGB: 2000, SC: 2000, SIGNA: 1000, VTC: 18 |
| e16db4b7-1cd0-45bb-8611-86baebc5b11b | Address on File | Contingent | ETC: 1.42801302, USDT: 0.00014724 |
| 79ca80e9-1f69-48f4-9ebf-f7edcbbe7455 | Address on File | Contingent | BTC: 0.00092482, VRC: 15.01602375, VTC: 4 |
| 43f172b3-05a0-454b-827c-95becc1ce1c5 | Address on File | Contingent | BTC: 0.0000001, ETH: 0.0000021, ETHW: 0.0000021, XLM: 292.37014189 |
| f4ebb1bc-69e6-457b-baa5-578ad0fa5f1f | Address on File | Contingent | BTC: 0.00001036, DGB: 1168.13623521, FLR: 4.89777046, NXT: 523.32313231, XEM: 11.04074312, XRP: 32.41517234, XVG: 366.7334421 |
| d34e511c-f955-4925-bd63-ac9aeb1cc516 | No Address on File | Contingent | ETH: 0.01408364, ETHW: 0.03093663 |
| fca01f72-e570-447e-9869-1f6e09719acc | Address on File | | ADA: 5.0784031, DOT: 3.34971568, STMX: 1276, USD: 1.06854679, USDT: 0.00000005 |
| bd85ae85-e926-438d-b04c-909e2bd1f55e | Address on File | | BTC: 0.00090211, USD: 1.10949455 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| c1fa397d-4116-412e-8ff4-c567352891fd | Address on File | Contingent | ETH: 0.00000088, ETHW: 0.00000088, FLR: 9.13480736, USDT: 0.00065152, XRP: 60.45737689 |
| 0d093da3-0864-4874-87b1-d67aa55a64f5 | Address on File | | CND: 7012, ICX: 74.9675, USD: 0.00828082 |
| 0c49c75c-3f23-47ca-ac84-af820ecfaf52 | Address on File | Contingent | BTC: 0.00000221, LBC: 2837.98164877 |
| de6ca9be-4931-4497-b7cb-9c9b613ce956 | Address on File | Contingent | GLM: 120.54640555 |
| 24bb4ed6-6436-4689-b220-5fc5e68bddd9 | No Address on File | Contingent | BCH: 0.00000026, BTC: 0.00000679, LTC: 0.33378423 |
| 30f09484-e78f-48a8-aeed-a298b73dc8f8 | Address on File | | BAT: 122.17635948, BCH: 0.00000132, BTC: 0.00000132 |
| 42c30974-45c3-472f-b95e-2a131f81a91f | Address on File | Contingent | BTC: 0.00067458, NXT: 100, POT: 200, POWR: 15.11014897, SC: 621.42621429, THC: 1000 |
| 4fd6647c-5773-4889-8e58-ae1e3adcc4f2 | Address on File | Contingent | ETH: 0.00641142, ETHW: 0.00641142, USD: 0.00947248, WAXP: 245.02191633 |
| 81a9927a-39c7-4116-8014-6c4deec47aad | Address on File | Contingent | DOGE: 360.44695422 |
| 42f10431-d185-40a7-99a1-64c0c46f3089 | No Address on File | Contingent | BCH: 0.23494018 |
| 3c0cbc28-7e8d-45c3-94c6-7fa0c3c84c85 | Address on File | Contingent | HBAR: 477.50988375 |
| 7c725874-ccad-400a-917c-5f5d7f9e0265 | Address on File | Contingent | BTC: 0.00093396, THC: 100 |
| 84b923df-d1bf-475c-8dba-d8e93de2d1d8 | Address on File | Contingent | BTC: 0.00000007, NEO: 2.85468966, USDT: 0.00062389 |
| 953ae385-cc33-4e9d-9754-fa9eeea6f92e | Address on File | Contingent | DOGE: 295.88654905, USD: 4.68425558 |
| 55bdee30-546a-4967-8099-4eb1974d4dc5 | Address on File | Contingent | BTC: 0.00007012, ZEC: 0.73051327 |
| 24e664b3-78c7-49ae-a6e9-5cd13e925193 | Address on File | | BTC: 0.00094177, USDT: 0.00074693 |
| fc6febb3-65d1-4ade-b4a2-b0cfa77786ee | Address on File | Contingent | BTC: 0.00093208, XLM: 3.01246713 |
| cbf53301-4d8d-4578-80cb-a1bd431a788b | Address on File | | ETH: 0.0139305, ETHW: 0.0139305, USD: 0.30869295 |
| 3a2b784f-b960-41af-b74a-25e8d0859f21 | Address on File | Contingent | BTC: 0.0006, ZEC: 0.28638508 |
| 44d4f734-304e-46e7-b019-fb296464e63e | Address on File | Contingent | ADA: 15, BTC: 0.00022124, DOGE: 200, USD: 0.00124289 |
| 51a17b0f-d02e-4783-a430-40439d6b5ca2 | Address on File | Contingent | BTC: 0.0007172, FLR: 2.14289947, XRP: 14.18246445, XVG: 50 |
| 2d906175-dd26-47b8-a473-407cc16dc491 | Address on File | Contingent | ENJ: 0.1351877, ETH: 0.0140126, ETHW: 0.0140126, NEO: 0.00003207, USDT: 0.10338744, XRP: 0.000015 |
| 71854f60-cccf-48e8-8e9e-ea0b7554e2f3 | No Address on File | Contingent | BCH: 0.000256, BTC: 0.00093773, GBYTE: 0.00732257 |
| 353b5605-04ec-498e-b708-e19c67851331 | Address on File | | BTC: 0.00006989, ETHW: 1.0796724, PIVX: 100, USDC: 0.00215302, USDT: 0.00001167, ZEN: 0.00003231 |
| da4b6a37-90ea-40d7-be98-d5881c88a260 | Address on File | Contingent | ARDR: 15, ARK: 3, BTC: 0.00078762, NXT: 50, SIGNA: 371.7078437, STRAX: 2, VTC: 3, XMY: 625, XVG: 200 |
| d704aa1d-b52c-44a6-9f47-91e11c5917e6 | Address on File | Contingent | ETH: 0.00000077, ETHW: 0.00000077, SC: 3242.03555102, USDT: 0.07508317, XEM: 467.666475 |
| 83b29572-ae14-494f-9f89-08fe4424c6f5 | No Address on File | Contingent | BTC: 0.00077173, DGB: 10.66741092, DOGE: 58.34528837, LTC: 0.00502797, MUNT: 5.17374696 |
| 7f3a5857-336d-4d46-9f3e-aa30eed9cb38 | Address on File | Contingent | BCH: 0.00000013, BTS: 3041.23947464 |
| bbd0cd63-b8ab-4b48-8acd-b023e2de62b5 | Address on File | Contingent | BTC: 0.0003146, ENJ: 50.50542346 |
| 43b93f06-97d7-4d2a-a786-f6f1aa699e54 | Address on File | Contingent | LTC: 0.011, NEO: 2, USDT: 6.93960756 |
| ca271237-a985-4845-9471-5b35b38b23d7 | Address on File | Contingent | BTC: 0.00000214, OMG: 30.29227637 |
| a7c3de05-cc23-45b4-a2d0-257d283c7680 | Address on File | Contingent | PIVX: 118.86511666 |
| 15c508f3-0c6e-4916-a6e5-f62ced8139cf | Address on File | Contingent | BTC: 0.00009273, XRP: 55 |
| eb498411-176d-4ca3-8808-d72edb6135ef | No Address on File | Contingent | BCH: 0.00093749, BTC: 0.00093749 |
| 6a49aa53-5cc7-47cb-a980-813710fc3dc1 | Address on File | Contingent | GLM: 120.36560018, USDT: 0.0167084 |
| 06d627d6-6829-4ffc-84ba-5ef76ed1a51d | Address on File | Contingent | DASH: 0.10875004, POWR: 134.10241433 |
| 6a095c05-ee7b-4df3-94da-d2acdd880f74 | Address on File | | SNT: 1000, USD: 0.00014425, XMY: 23600, XVG: 515 |
| a7935512-3101-4e5c-af39-a1d6e903a3c2 | Address on File | | ETH: 0.00845515, ETHW: 0.00845515, USD: 5.06932224, ZRX: 25 |
| c96417f0-de71-4e8b-b8d4-4cc8795423a2 | Address on File | Contingent | BCH: 0.00002463, BTC: 0.00068756, DASH: 0.00000001, NEO: 0.11691966, RVN: 284.34066796 |
| 825a925f-00b9-45fc-8aa1-a6f305788253 | Address on File | | BCH: 0.00000048, OMG: 0.9975, SOLVE: 1104.19722087 |
| c6173c12-4a01-4d43-8a75-dbe2ed5fa0a6 | Address on File | Contingent | BTC: 0.00094112 |
| 49875340-4ac8-4acd-80fa-37b96634337b | Address on File | Contingent | BTC: 0.00092441, ENG: 149.72385612 |
| d6b408c3-f4fa-4106-9c42-87303d697be4 | Address on File | | BTC: 0.0000006, XVG: 13751.78056552 |
| 64bd0f39-ecac-4916-bc36-12e6c0662b36 | Address on File | | BTC: 0.00058115, USD: 10 |
| 47227186-b284-49c0-ab0f-c9f5ee5d7207 | Address on File | Contingent | BTC: 0.000794, LTC: 0.05249041 |
| 35792f67-fa21-4656-b440-a6abfa112806 | Address on File | Contingent | SIGNA: 2000, USD: 0.00316788, XVG: 12600 |
| ab83cfd5-db67-463d-83ac-da632891d2c3 | Address on File | | BCH: 0.00647408, HIVE: 25, IOC: 13, LSK: 3.64108737, NEO: 0.13129071, NXT: 74.55311435, PAY: 50, SC: 1000, STEEM: 25, STRAX: 4.66051408, USDT: 0.00053547, WACME: 6.3555831, XEM: 1 |
| 21dc4386-f5b9-45e1-988e-4d0a0caadbd1 | Address on File | Contingent | BTC: 0.00094093, ENG: 0.42541868, USD: 0.00109766, XVG: 0.00094536 |
| 10be0303-f84b-4d6b-b1f1-427a21d7b7b5 | Address on File | Contingent | BTC: 0.00000002, POLY: 6.83719046, USDT: 24.58275103, XVG: 128.15107583 |
| cd8d5fb8-cda2-47b8-9f55-680c72962e43 | Address on File | | ARDR: 234.43504538, NXS: 27.18, USD: 0.00310096, XVG: 3046.01697476 |
| 70d2b470-e08d-4895-84f3-ff0b2bd94e0d | Address on File | | HBAR: 477.0281808 |
| 31f4e85b-e2d8-4f19-a3c0-e813293c05b8 | Address on File | Contingent | BTC: 0.00008515, RDD: 58264.40704219, USD: 0.46979119 |
| 5cde96a5-23f5-4574-905a-2b38daa06aa2 | No Address on File | Contingent | BTC: 0.0000003, VTC: 226.64766201 |
| 1d3f296a-4d4f-4f3d-8dfb-bd3265f4a557 | Address on File | Contingent | DGB: 3267.54551702 |
| 70982707-e500-4a06-967f-2abe9e8db243 | Address on File | | BTC: 0.0000001, DASH: 0.14165306, FLR: 7.05619946, USD: 0.00503288, XRP: 46.70041667 |
| 7eca0437-42d9-4e16-b66d-45c0d8190729 | Address on File | Contingent | ETH: 0.00238648, ETHW: 0.00238648, GLM: 100 |
| f4d21b84-41e7-4172-82af-ac6d61793600 | Address on File | | DOGE: 0.12806163, USD: 26.1295375 |
| 9b3de608-1446-42ff-9778-33ab33e7d06f | Address on File | Contingent | USDT: 26.03406443 |
| b38f6b2b-1b55-4ca2-8123-6de4c665509d | Address on File | Contingent | BTC: 0.0009329, THC: 100.52876153 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 9f3f7ac6-fe71-49c5-9003-db5693050b7b | Address on File | Contingent | ADA: 49.75388198, XVG: 4167.09085933 |
| 8b6e26fd-c183-4c99-adf2-b189cc8b4c69 | Address on File | Contingent | ADA: 56.51282064, DOGE: 74.94573741 |
| 605d2c70-d43d-4eac-93bd-cf931259eeff | Address on File | | 1INCH: 5.36982966, BAL: 0.41015491, BTC: 0.00050488, ETHW: 0.00631564, LINK: 0.40542183, MKR: 0.00397761, USD: 0.0042696, USDT: 0.01694165, XTZ: 2.39986832 |
| d713c493-b3d9-41c1-8aea-3cc4dd2efd3b | Address on File | | ADA: 50, BTC: 0.00000046, DGB: 300, NXT: 128.74148402, RDD: 1000.87277228, SC: 700, XDN: 1000, XEM: 50.42122999, XVG: 300 |
| 90fa531c-1bd6-4477-b9e8-698c40762399 | Address on File | Contingent | BTC: 0.00000012, SC: 7465.92641403 |
| d4afd8f2-23bc-45aa-8ec7-e6a728f13362 | Address on File | Contingent | ETH: 0.00098473, ETHW: 0.00098473, OMG: 13.42788462, STRAX: 26.66275337 |
| df927221-9572-467c-a02f-1861d1979e7c | No Address on File | Contingent | BTC: 0.00089937, NXS: 15, POT: 50 |
| 0533423e-1e79-47c5-91f5-87f2f4bff265 | Address on File | Contingent | BTC: 0.00080419, SOLVE: 165.54747244 |
| 39d1588f-bde2-4038-b09e-e85b7662ce14 | Address on File | | IGNIS: 262.57093512, MAID: 137.5172287, USD: 0.00267031, XDN: 35156.18925 |
| 8ea12611-53be-48e5-a92e-12450f2e63fa | Address on File | Contingent | RVN: 1244.3670585 |
| 330ceca4-e54f-4da8-8051-575f802a7aa6 | Address on File | Contingent | BTC: 0.00000004, FLR: 9.12099296, XRP: 60.36594828 |
| 77fc9a1b-a894-40ff-a3af-75dde37747a6 | Address on File | Contingent | BTC: 0.00000004, DOGE: 350.478875, NXS: 3.43547097, POT: 44.63791491, RDD: 170.39890845, THC: 47.71632782, USDT: 0.00137274, XVG: 100.28545047 |
| 161d9fdc-90b3-4f2d-8bf2-a2cbbb8154f9 | Address on File | Contingent | NXT: 6700, THC: 3350 |
| 5d3b0587-e2b0-4094-a5a7-04a99b7ee0df | Address on File | | DGB: 1501.62551784, TRX: 185.04752252, USD: 0.54230042, XLM: 10.04348512 |
| d09b1582-0eb9-4898-9841-cf509162767f | Address on File | Contingent | BTC: 0.00094056 |
| e7efa706-21c9-4dde-a20c-1d1796891828 | Address on File | Contingent | DOGE: 359.90063012 |
| 9efe07b7-bde5-450a-907e-08a6dbfeffff | Address on File | | ETHW: 0.05929592, FLR: 921.0674003, USD: 0.00331701, XRP: 0.28414085 |
| 7f2732b5-8449-40a0-8258-7e32826c5b0b | Address on File | Contingent | BTC: 0.00093787, ETH: 0.00000174, ETHW: 0.00000174, RLC: 0.04181273 |
| dd7568e6-4fa5-45b0-85a3-93b08f9ea0e7 | Address on File | | NEO: 2.85, USDT: 0.00715453 |
| 72e68b39-2297-4e1e-a5b1-aae1e9d488e5 | Address on File | | LTC: 0.33563313 |
| 18aea7e9-47ea-4152-8395-2847019858af | Address on File | | LTC: 0.018, SOLVE: 1074.96456276, USD: 0.1076475 |
| f3b985d6-7057-4c47-b111-0a3d1b345d87 | Address on File | Contingent | BCH: 0.00093664, BTC: 0.00093664 |
| 4ae99408-286f-4c8f-a7fe-49089a308723 | Address on File | Contingent | ARDR: 7.975, EOS: 12.61883791, FLR: 179.8036494, LINK: 1, OMG: 1.23110035, USD: 0.00000002, USDT: 0.05058186, VTC: 11.25995094 |
| e82165a7-5ed6-4253-93b0-75013864564b | Address on File | | HBAR: 0.00101214, USD: 26.12493173 |
| ba49ca5c-0042-4d93-9321-b6f17959c838 | Address on File | Contingent | BCH: 0.00201087, BTC: 0.00068503, ETH: 0.00110285, ETHW: 0.00110285, LTC: 0.009, SNT: 132, XEM: 25, XLM: 1.56848016 |
| 47e9b7d8-335b-4880-a3d8-2fce6c1e34f7 | Address on File | Contingent | 1INCH: 63.98092191, USDT: 0.00000002 |
| 0f7c1956-e2f6-4f44-bbee-3b9f79126ef7 | Address on File | Contingent | BCH: 0.00092423, BTC: 0.00092423, NEO: 0.03750855 |
| 21aec9c8-5195-44ef-998a-78ecb135dab8 | No Address on File | Contingent | BCH: 0.00005217, BTC: 0.00005217, ETH: 0.013, ETHW: 0.013, LTC: 0.00472737, XRP: 0.4 |
| 9ed18154-535b-4a57-adcc-6731add4404f | Address on File | | ARDR: 239.54671649, XVG: 3838.7978016 |
| 5113d0bb-018c-460e-b565-41e844e73997 | Address on File | Contingent | BTC: 0.00000004, SC: 7316.2262879, XVG: 270.47880682 |
| 1ffda33f-61f3-4594-827a-42bfc5bd77bd | No Address on File | Contingent | BCH: 0.00093632, BTC: 0.00093632, IGNIS: 0.49875, NXT: 0.9975 |
| 9900e335-a793-4032-98c0-fab129e09631 | Address on File | | USD: 1.25587391, USDT: 24.76511968 |
| 8b0c0074-a777-4aef-8a28-a5dbde352f2e | Address on File | | ETH: 0.00287483, ETHW: 0.00287483, FLR: 178.0683679, USD: 6.51342286, USDT: 5.288107, XLM: 44.22283289 |
| 1f39fc0b-c45d-49a2-9fc4-19068ae6a8fc | Address on File | | NXS: 100, USD: 19.03871427 |
| bd8c8e99-9cd9-4639-b813-a6d4b890e2cd | Address on File | Contingent | DGB: 2298.34968183, DOGE: 106.48907293 |
| ee839f3c-550c-4da7-a073-99146dc276d0 | Address on File | Contingent | USD: 13.47439347, XLM: 141.2542106 |
| 65775a11-9385-4f85-8d0c-7178afc5058e | Address on File | Contingent | BTC: 0.00000009, FLR: 9.11516177, XRP: 60.32735546 |
| 9f659b6a-7953-427a-9ced-787314df6b07 | Address on File | Contingent | ARK: 2.27241662, BTC: 0.00050196, FLR: 1.01383871, NEO: 0.22769242, NXS: 4.03062874, XEM: 16.80707666, XLM: 63.98332264, XRP: 6.70994215 |
| d93507d3-7d82-408f-8667-ffa672d6f016 | Address on File | | DGB: 3234.94600128, USD: 0.23247132 |
| 21007bc2-4833-4d4f-90cd-256c2dacf3a2 | Address on File | Contingent | FLR: 151.095, NEO: 0.975, OMG: 15, USD: 0.0092879 |
| 010a23f7-1694-4c57-a61a-f2d33c13cfcb | Address on File | Contingent | ETH: 0.01398115, ETHW: 0.01398115, USDT: 0.16252418 |
| 540c9f24-dd59-4a63-9cea-e0f05ea7e37b | Address on File | Contingent | HBAR: 454.88531687, USD: 1.18349138 |
| 070cbed0-a172-4ceb-ac7b-4613286d95fe | Address on File | | SOLVE: 1140.22085834 |
| 045e3cad-e160-4e59-97b0-aef53c7f524d | Address on File | Contingent | ADA: 71.29620264, BCH: 0.00000008, BTC: 0.00000001 |
| 13cef2e5-b4f9-4fce-b4ff-143e920a6649 | Address on File | | BTC: 0.00080518, PIVX: 17 |
| c765acde-a681-4c21-ae76-eb9b9c3abb1b | Address on File | | DASH: 0.00557729, IGNIS: 32.5, NEO: 0.0385, NXS: 0.5, NXT: 65, OMG: 1, POT: 1006.48158647, POWR: 20, RDD: 55, SC: 20, THC: 215, WAXP: 314, XVG: 250, ZEC: 0.001 |
| 3c115354-4c05-4b44-a5ab-b967c0023df6 | Address on File | Contingent | ARK: 10, IGNIS: 5, NXT: 10, OMG: 10, VTC: 10, XEM: 20, XRP: 30 |
| 7ec2c394-b0d2-4f6b-893e-97dad436a73d | Address on File | | BTC: 0.00000041, NXS: 368.5812741 |
| 3902386f-f8dc-4d90-9281-d67fc615797b | Address on File | | DGB: 3263.34891084, USD: 0.00000001 |
| bb09a741-c497-42aa-b40a-d24cd988baca | Address on File | Contingent | BTC: 0.0009397 |
| 34d4e061-74db-42ed-a29a-e85eec847e56 | Address on File | Contingent | BTC: 0.00093965 |
| ac353e2f-36c7-4690-8b76-7b80557b7dbf | Address on File | Contingent | ADA: 10, DGB: 800, ENJ: 5.02576804, HIVE: 30, SOLVE: 50, USD: 1.98933284 |
| 0c17ed41-09c9-4865-bf2d-9ad3139085e3 | No Address on File | Contingent | BCH: 0.00003075, BTC: 0.00047194, DOGE: 178.92 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 4d5b7533-0347-4cd2-bad2-ecb72a47471c | Address on File | Contingent | ETH: 0.01171167, ETHW: 0.01171167, USD: 0.37256773, USDT: 3.97830926 |
| ac02f339-7514-4934-9d70-655e6c7057f8 | Address on File | Contingent | BTC: 0.00001545, SBD: 0.03582111, USD: 25.55973404 |
| 1140dfbc-5ed7-44e9-b561-9451464cda52 | Address on File | Contingent | BTC: 0.00090699, ETH: 0.00000064, ETHW: 0.00000064, NEO: 0.09811778, USDT: 0.00383266 |
| f71a88eb-4c14-42f7-856d-a1bc120e55c1 | Address on File | Contingent | BTC: 0.00070579, FLR: 2.266425, XRP: 15 |
| d871638b-3997-4b03-b1ee-0e5d1982ff28 | Address on File | Contingent | USD: 26.09930525 |
| 6c507889-2ce1-419b-9e5c-48080763bb15 | Address on File | Contingent | BTC: 0.00000008, DGB: 2335.07129176, ETH: 0.00002411, ETHW: 0.00002411, RDD: 11943.59320946, SIGNA: 2358.15927083 |
| e234985f-b967-4a0e-bf93-85c3357f9998 | No Address on File | Contingent | BTC: 0.00000271, KMD: 10, NEO: 2, XLM: 53.17271 |
| 06373c34-146f-48bc-bb50-4c12f6115f74 | Address on File | | ADA: 50.92386932, HBAR: 135.94435403 |
| 1aa0f4f8-5f3c-47ac-837f-69c858f82d48 | Address on File | Contingent | ADA: 21.41488143, BTC: 0.00036437, ETH: 0.00380598, ETHW: 0.00380598, USD: 1.06936928 |
| 4e086b13-dc1c-461b-9d28-d0a7d67f0df0 | Address on File | | FIL: 4.24207395, USD: 6.81333204 |
| a93f822c-9e27-4e78-94da-dc1ecc0f395d | Address on File | Contingent | BTC: 0.00000009, PMA: 5000, RDD: 65083.03869048, SIGNA: 0.975, USD: 0.00044704 |
| 5c6314b9-e06e-4480-9951-bb2202f0627d | Address on File | Contingent | ADA: 0.02, BTC: 0.00000001, XDN: 55857.74788241, XEM: 750.1243372 |
| 78622285-9e89-42f9-a112-6e79e81e9e81 | No Address on File | Contingent | BTC: 0.00000864, NEO: 2.82121674 |
| 13121972-e37a-4ca1-996d-1844fe1db1f0 | Address on File | Contingent | BTC: 0.00009883, MAID: 138 |
| c5dd1af1-c77c-4be3-9ca2-2733328cb636 | Address on File | | BTC: 0.00000001, FLR: 9.0657, XRP: 60, XVG: 65.2150542 |
| 51d97f29-6b04-4218-9c42-fe27202c1fab | Address on File | Contingent | BCH: 0.00093551, BTC: 0.00093551 |
| 8274ebb1-059b-4dc3-b60c-46bfa679b8fe | Address on File | Contingent | BTC: 0.00000004, FLR: 2.39078888, HIVE: 13.98161549, LTC: 0.14462733, STEEM: 13.98161549, XRP: 15.823084 |
| c463ce08-62af-44a2-bf61-ec89dc528956 | No Address on File | Contingent | BTC: 0.00093922 |
| 183c524d-d05d-4020-aa9e-b6c6a2820059 | Address on File | Contingent | BTC: 0.00001275, LTC: 0.00457839, SIGNA: 21651.605415, XLM: 17.48116688 |
| 10e743aa-a1f1-400e-8a84-3576d267d85a | Address on File | | ADA: 1, BTC: 0.00011221, DOGE: 2, ETC: 1, FLR: 15.23490885, NXT: 72.83151069, SC: 1000, USDT: 0.000015 |
| 4d68642e-bc2c-4198-98f2-d93d8a35e2ec | Address on File | Contingent | BTC: 0.00009656, ETH: 0.00002089, ETHW: 0.00002089, NEO: 0.96636158, SC: 4139.63938702, USDT: 0.02345322 |
| 09ad3d44-7d4a-4e92-be46-592ced3cb7b4 | Address on File | | BTC: 0.00000811, BTS: 120, FLR: 75.5475, IGNIS: 100, MAID: 100, NXT: 200, POT: 100, RDD: 500, SC: 500, SNT: 100, XVG: 100 |
| 04b7d218-822e-41f3-8ea5-c2c3f832926f | Address on File | | ETH: 0.01405739, ETHW: 0.01405739 |
| ce7be13e-7db4-4017-8f98-56f9af79473b | Address on File | Contingent | BTC: 0.0009391 |
| 75b2edd9-e08a-43e4-b2c9-91295cc1eb2b | Address on File | Contingent | USD: 26.08834605, USDT: 0.00012394 |
| d7a57c7d-4d89-4800-9960-ac399f51f172 | Address on File | | FLR: 928.4036704 |
| 9f5b307e-462e-460c-8cc9-56ff8a9ed893 | Address on File | Contingent | BTC: 0.00000957, ETH: 0.01276871, ETHW: 0.01276871, TRX: 31 |
| efb6341e-265e-46af-aced-1be76251f296 | No Address on File | Contingent | BTC: 0.0000468, GLM: 45, OMG: 4, XRP: 27 |
| 3470d5d3-2caa-4ce2-b234-8ab3fc76024a | Address on File | Contingent | ETH: 0.01389876, ETHW: 0.01389876, USD: 0.29106849 |
| d136e928-4385-41a5-8665-bc67d315b975 | Address on File | Contingent | DOGE: 359.3113732 |
| 23e2c60f-2a1a-4258-b758-a5223103e725 | Address on File | Contingent | USDT: 6.80595044, WAXP: 330.79472062 |
| 3c9a74e3-837a-43a1-9d9d-50ef7bcec104 | No Address on File | Contingent | DCR: 1.59154137 |
| 8468bad8-bba3-4ff7-ae94-cd9e131d0e8b | Address on File | Contingent | ADA: 20, BTC: 0.00000002, DGB: 300, ETC: 0.42303337, LSK: 0.58676471, NAV: 9.69776583, QTUM: 0.34073442, SC: 790.11255155, STRAX: 1.14496506, XDN: 291.09922179, XLM: 35, XVG: 200 |
| 53cf5aa3-5c47-4cce-9653-987f6c48220b | Address on File | Contingent | BTC: 0.00088928, GRS: 1, IGNIS: 0.5, LTC: 0.00000546, MANA: 1, NXT: 1, THC: 1, VTC: 1, XRP: 1 |
| feaff588-0a55-4ec0-a961-255502d3ba93 | Address on File | Contingent | ETH: 0.0000544, ETHW: 0.0000544, IGNIS: 931.37254902, NEO: 2.32681301 |
| 91b88b83-82c5-4a9c-82d5-88295b15ad9b | Address on File | Contingent | BTC: 0.00000004, FLR: 5.90400182, FTC: 30.27055832, POWR: 56.4951438, XRP: 39.07476633 |
| 8c37d440-5ba4-49ca-90ae-7ccc1950d49c | Address on File | | ANT: 2.94160144, BLK: 67.40258061, BLOCK: 0.22962641, DNT: 267.16575894, ENG: 43, GAME: 19.2817483, GBYTE: 0.03755509, IOC: 3, LBC: 0.00000104, NXS: 9.84259769, OK: 31.52183, PAY: 41.34473735, POT: 482.48048841, QTUM: 2, STEEM: 6.08574396, UBQ: 4.59807, USD: 0.00701924, USDT: 0.00030905, VRC: 38.15652233, WACME: 2.4438608, WINGS: 16.18608735 |
| 99a2d5d0-e858-4491-a0df-ccea85f00d13 | Address on File | Contingent | XEM: 828 |
| 4f989f7c-d4c3-4f13-85de-c5a93436c8a0 | Address on File | Contingent | BTC: 0.00093884 |
| 7d53640c-12ed-4d81-a697-ef96588751ee | Address on File | | BTC: 0.00061715, NEO: 0.975 |
| b6d817d7-e82f-4ac9-872d-450d9e6617a3 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00000029, ETHW: 0.00000029, FLR: 9.10356946, XRP: 60.25063347 |
| 697b8c18-67d7-4d60-9edf-9b8b305550af | Address on File | Contingent | BCH: 0.00819511, BTC: 0.00051894, ETH: 0.00434365, ETHW: 0.00434365, XEM: 61.48464639, XVG: 396.11239452 |
| 74c6d012-cffa-430f-b04e-eb7bd0445b93 | Address on File | | BTC: 0.00000002, TRX: 380.71753045 |
| 172b62a6-828c-42af-b1ac-0b65074a01d3 | Address on File | | BTC: 0.0000002, ETH: 0.0000026, ETHW: 0.0000026, FLR: 8.48379128, USD: 0.00742281, VTC: 15.23933298, XRP: 56.14872287 |
| 55420c1d-85ac-4f22-b7c8-0b6491f02fd8 | Address on File | Contingent | BTC: 0.00093851, XVG: 3.05450206 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a0003ef1-81ef-4644-a181-83584c3146fd | Address on File | Contingent | BTC: 0.00013639, ETH: 0.00000039, ETHW: 0.00000039, FLR: 7.7803393, XRP: 51.49302953 |
| 46ad5ee3-585e-472a-9fbf-54d20006865c | Address on File | Contingent | ADA: 1.08676366, BTC: 0.00080965, EMC2: 0.00000003, NXT: 14.9103139, OMNI: 0.09560694, USD: 0.10613262, USDT: 1.12943409, VTC: 15.62021919 |
| 52ca3d70-8bd6-4705-b943-9a499ae5eaf7 | Address on File | Contingent | BTC: 0.00000407, SIGNA: 23603.98919118 |
| 547f9be1-a3c9-4fe4-826c-8477988dc4b8 | Address on File | | ETH: 0.01405053, ETHW: 0.01405053 |
| 73fb9d8d-5c1b-4c1f-8fb7-22174efb9a27 | Address on File | | BTC: 0.0009113, DGB: 95.06182239, XMY: 0.20006155 |
| e8a6f5c3-29ac-4310-a61f-2cb83d3d380c | Address on File | | REN: 346.3015336 |
| dc6afdae-de01-4077-9724-98978ad04a5c | Address on File | | ETH: 0.0000001, USD: 26.07500828 |
| 15229a9f-f4f5-4b3c-8312-26f85bf94de6 | Address on File | Contingent | FLR: 39.14734091, POWR: 154.83253498, USDT: 0.03115415 |
| 8cd91ccf-5bc6-4ef9-b397-eeefff65ae93 | Address on File | Contingent | ETH: 0.01404882, ETHW: 0.01404882 |
| acd1ef61-001e-4d69-b74a-e673defdc5ba | Address on File | | BCH: 0.00002485, FLR: 0.00438024, FTC: 252.6001918, LBC: 2738.60163718, XRP: 0.02899, ZRX: 1.42857146 |
| 6777d7c4-e54c-42e7-969c-a832d9f71335 | Address on File | | NEO: 2.375, OMG: 5 |
| 92264fe3-9273-43f1-9595-66d0ee6db691 | Address on File | | ARDR: 62.24006737, BLK: 120.02721348, MAID: 19, NXT: 184.78080229, PINK: 1446.62347187, STRAX: 6.71888322, VAL: 6.28299693 |
| 3eb126fb-c150-4fca-9f98-f3f5902a3188 | Address on File | Contingent | EOS: 1.07422809, USD: 25.09837041 |
| 9294685e-6d8d-4ae2-94f5-bc3c916224f7 | No Address on File | Contingent | DOGE: 359.12 |
| 0d42405c-bf85-4a6b-98bd-1417348589b6 | Address on File | | SC: 7448.75258223 |
| e38b0744-b569-4fe4-bc7f-2815afd82960 | Address on File | Contingent | BTC: 0.000635, XRP: 19.66788321 |
| 3ce950d2-d013-4fd6-9945-5c57c9aa788c | No Address on File | Contingent | ADA: 1.24903352, ETC: 1, XLM: 75, XVG: 300 |
| c7b322a8-fd6f-4c57-8639-e0eaaa3d2a9c | Address on File | Contingent | BTC: 0.0009384 |
| 20891db4-84a9-4cb0-a41a-7f0f55f597d5 | Address on File | Contingent | BTC: 0.00000133, ETH: 0.00000896, ETHW: 0.00000896, FLR: 925.8329177 |
| 865395e8-c57b-4d0f-8424-f32f3d7d2653 | Address on File | | LTC: 0.3349 |
| 52b633fc-b638-4225-9474-8ff784fc56b3 | No Address on File | Contingent | BTC: 0.00000018, NEO: 2.84368947 |
| da775757-f0e8-4962-baa1-66a208074c90 | Address on File | Contingent | BTC: 0.0007943, RDD: 10000 |
| d002cda0-a0ef-4b47-bb3d-c14ab4a319c5 | Address on File | Contingent | BTC: 0.00000007, FLR: 9.09832132, XRP: 60.21589943 |
| ef21d635-525f-47a0-acd9-82348dd37de4 | Address on File | Contingent | DOGE: 250.05449591, USD: 7.91131431 |
| cc72a46f-2b0d-401a-9b76-3a31af7fcc3d | Address on File | Contingent | DAI: 5.24460424, DGB: 70.06758736, ETH: 0.00505984, ETHW: 0.00505984, GRT: 4.96485827, TRX: 101.86399723, USD: 3.29858457 |
| 01818334-25af-496b-8d2d-9ce278c2639c | Address on File | Contingent | ETH: 0.01404376, ETHW: 0.01404376 |
| 0b3e5dc6-435a-41b7-858a-9f18d2755653 | Address on File | Contingent | BCH: 0.00019722, BTC: 0.00000846, FLR: 4.79759187, RDD: 3680.6198913, SC: 3026.11758028, XRP: 31.75215508 |
| 2b0e0527-46fc-48af-bd4a-25bf0c15255e | Address on File | Contingent | BTC: 0.0000004, DGB: 3073.63013699, XVG: 770.52419308 |
| 31d372cb-9b46-451d-bc37-39e9cf576de4 | Address on File | Contingent | LSK: 26.38889314, NXS: 35.62498705, POT: 399 |
| a4ef8a2a-520b-409c-a538-b17f3f9ed47b | Address on File | | SOLVE: 1053.33067642, USD: 1.51395388, XRP: 1 |
| 89cab411-ffa5-4c6c-9a16-b6b182186b0a | No Address on File | Contingent | BCH: 0.00093437, BTC: 0.00093437, DCR: 0.00009481 |
| 303ecbd7-c79d-475d-9fe8-971cad525fd9 | Address on File | Contingent | ETH: 0.01404232, ETHW: 0.01404232 |
| 176c71cd-d509-456d-a432-6c6fa0af0c22 | Address on File | Contingent | BTC: 0.00021602, XLM: 224.14181974 |
| 2d0e8366-c99b-4e04-b76c-6d35d88f8ca6 | No Address on File | Contingent | FTC: 25.36756057, GRS: 73.71179204 |
| 4940b81b-5c94-4749-b366-080d40d08c9e | Address on File | | USD: 25.28659894, USDT: 0.77110161 |
| 94d04aa0-ff48-45f5-a5cb-7fb3a15e411a | Address on File | Contingent | BTC: 0.0009, USD: 1.05602769 |
| f876e6be-3d5e-4a75-bcf7-6c2d016c8802 | Address on File | Contingent | BTC: 0.0004, IGNIS: 25, USDT: 0.00415808, VTC: 0.82924564, XRP: 34.348402 |
| 07b6bcf6-0cd2-40e7-ac8f-bd2bb079b10d | Address on File | Contingent | BTC: 0.00000438, ETH: 0.00000103, ETHW: 0.00000103, NEO: 1, RLC: 10 |
| 44239539-cc14-4ea5-82bf-059627a67e51 | No Address on File | Contingent | XLM: 291.1542614 |
| b74397fd-fdf6-4c00-b57b-b288d632dddb | Address on File | | BTC: 0.00015245, HIVE: 15, LTC: 0.02146638, STEEM: 15, USD: 4.55029873, USDT: 7, XLM: 0.07812551 |
| 7c9a2473-b148-43ff-862f-c61de70971cf | Address on File | | BTC: 0.00093036, ETH: 0.00000069, ETHW: 0.00000069, USD: 0.21006731 |
| cfc48e21-fb52-4286-84af-a29c0cacdc9e | Address on File | Contingent | BTC: 0.00000009, SC: 7444.14895522 |
| d27ce78e-cf5c-44d0-87d0-b891d4ba3d88 | Address on File | | AMP: 386.55810346, BTC: 0.0000078, OK: 0.00042653, OMG: 0.03789441, PINK: 8.55191229, USD: 0.00000004, USDT: 2.99584881, XEM: 680, XVG: 95 |
| 7f1fb6f4-02f3-4b3e-8144-348f69978234 | Address on File | Contingent | BTC: 0.00003181, FLR: 7.9826805, VTC: 19.98543125, XRP: 52.832195 |
| e5f7a309-d3ec-413d-8083-8822ce74a13c | Address on File | | ETHW: 9.93855471, NXS: 80.38229, USD: 0.00010372 |
| 999c2df6-aac7-4976-98a7-7e2771d3de0d | Address on File | Contingent | ADA: 71.14896235 |
| 4fa58e7a-df2e-42fe-be13-acea066796a5 | Address on File | Contingent | BTC: 0.00093784 |
| 5a6ead83-c33a-407d-b68c-aaec3f7ac4ea | Address on File | | FLR: 245.227185, STORJ: 3, USD: 6.04455225, WACME: 367.5 |
| b8ca027f-b055-4ee0-874a-a3ded0437721 | Address on File | Contingent | BTC: 0.00025272, ETH: 0.00633805, ETHW: 0.00633805, LTC: 0.00076846, USDT: 7.1776315 |
| 4b885f40-a12e-4849-8c68-23f5fb1cdedb | Address on File | Contingent | BTC: 0.00083447, DASH: 0.05345781, USDT: 0.00030937, XLM: 7.07435747 |
| d905fc9d-a471-4de2-802e-96e2154dccef | No Address on File | Contingent | USDT: 25.94550228 |
| fd823e78-f532-496e-9a05-5244cbf3a46b | Address on File | | ARDR: 134.97982589, ETH: 0.00106854, ETHW: 0.00106854, QRL: 8.84151746, USD: 12.609422 |
| 9e6a341d-9c99-4d28-985e-73f304768667 | No Address on File | Contingent | LTC: 0.33463909 |
| 9b41f7cf-800e-421f-b827-67698b506633 | Address on File | Contingent | BTC: 0.00093759 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 1c6d579d-b478-4f58-939d-abc6dc7e02e0 | Address on File | | FLR: 0.00005814, LTC: 0.00037801, NAV: 41.85897189, NXT: 6633.4759598, OMG: 0.00046797, UBQ: 237.45150513, USDT: 0.00024539, XRP: 0.00038477 |
| dbf184f9-3663-429c-928d-fa40905a335f | Address on File | Contingent | GLM: 113.79767273, XLM: 14.98156858 |
| a9f03352-a975-455d-b798-22e4788eeda8 | Address on File | Contingent | LTC: 0.33461 |
| bf56a025-a4f6-4796-acb4-9706924ccd37 | Address on File | | ETHW: 0.10405869, USDT: 25.7297906 |
| 8a6f5551-df0b-4cf4-91d0-26e84027947c | Address on File | Contingent | BTC: 0.00085811, XVG: 1161.29786531 |
| 7c97c228-4d4d-45cc-8e9b-3c32832b6618 | Address on File | Contingent | ETH: 0.00000475, ETHW: 0.00000475, QTUM: 10.1, USDT: 0.00855562 |
| 3041adf5-5bc6-488b-afa6-b9ba442efa93 | Address on File | Contingent | ADA: 0.00047107, DOGE: 0.00004768, GLM: 61.08812074, IGNIS: 10.0364734, NEO: 0.00938911, NXT: 20.0729468, OMG: 1.22778703, PART: 2.03986126, POWR: 21.22692923, PTOY: 47.85872945, SC: 0.62124765, SNT: 58.0171844, SYS: 34.94201183, USD: 0.00676992, USDT: 0.00040172, XEM: 17.49327723 |
| 40ece4c5-0c4f-45cd-ac0d-28d5666650b4 | Address on File | Contingent | BTC: 0.00090095, MAID: 6 |
| 599e94c1-a3fc-4ab7-9ee4-3ef82bb2a615 | Address on File | | BNT: 37.04476157, VRC: 7140.40432842 |
| 5b559e52-7670-4c4d-bab7-3e1cad98e16b | Address on File | | DOGE: 69.47966677, USD: 21 |
| 9d057f23-f262-4978-ac14-788225ba3406 | Address on File | | BTC: 0.00093743 |
| af815436-f482-47d7-a3d4-b7932f9cae22 | Address on File | | BTC: 0.00093737 |
| ba724329-7d61-4f29-a4c0-ccf9f2182e98 | Address on File | | DOGE: 358.67980008 |
| 15909d7b-d935-42e5-961c-2c29354454f3 | Address on File | Contingent | RDD: 65099.91443996 |
| d58b34d7-410d-407e-8b0f-cdfe2dd1d82d | Address on File | Contingent | BTC: 0.0007815, FLR: 1.51095, USDT: 0.00026242, XRP: 10 |
| 1e95e31a-0c2f-4349-8a8a-5adb509c8b76 | Address on File | Contingent | BTC: 0.00093531, REPV2: 0.00000018, VIA: 1.73769586 |
| 3d8213ff-8708-4979-86b6-d8ea8f510a04 | Address on File | Contingent | BCH: 0.00025328, BTC: 0.00000019, DGB: 2024.83833777, ETH: 0.00026163, ETHW: 0.00026163, SC: 2663 |
| d9aae3be-7ab8-46d5-9c95-6488db9c9c5c | No Address on File | Contingent | DOGE: 358.63055033 |
| ebc64fa6-2871-42f3-a98b-4fdfb40f370b | Address on File | | OXEN: 226.78857487, USD: 0.00119658 |
| dd1cd30c-d64b-42c5-b42c-38bda9be0343 | Address on File | Contingent | BTC: 0.000912, NXT: 250 |
| 6e77c0e8-798a-4bee-a90d-dbdbc51c7b56 | Address on File | Contingent | GAME: 2000.26884322 |
| 6b33c7c9-d667-4f47-8a9a-22b703c1d5bf | Address on File | Contingent | NEO: 2.84077513 |
| dc31cfe8-26c9-441c-8c11-858056755110 | Address on File | | ADA: 5.96074865, BTC: 0.00047077, DOGE: 47.85597012, ETH: 0.00250103, ETHW: 0.00250103, USD: 0.00764134, XLM: 14.73550749, ZRX: 6.18204741 |
| fd1c8212-c6ca-4dba-8dee-0bae7b8f0230 | Address on File | | BCH: 0.00000028, FLR: 9.0880343, XRP: 60.14781627 |
| 569b3871-5c0a-4fe6-9429-dbed13e2f904 | Address on File | | USDT: 0.14612305, WACME: 780.12867075 |
| eae6b253-c1bd-4742-b53e-79c4b98314c1 | Address on File | Contingent | ETH: 0.0000019, ETHW: 0.0000019, GLM: 119.89968748 |
| 2d16d266-1d93-4881-88bd-2060761b18bb | Address on File | Contingent | BTC: 0.00003591, ETH: 0.0000373, ETHW: 0.0000373, LTC: 0.00000001, PART: 38.35210092, USD: 1.40195999, USDT: 0.0276657 |
| 0321c4be-7e45-41e7-8740-6884db6b9154 | Address on File | | GAME: 2000 |
| a12b42c6-a952-4439-94db-bb0f408001aa | No Address on File | Contingent | BCH: 0.0000093, BTC: 0.0000093, DGB: 3221.61946721 |
| eca56413-5b72-419e-87ea-6a00ae8a1bad | Address on File | Contingent | BCH: 0.00106861, BNT: 0.10650865, BTC: 0.00093109 |
| eeab0e7a-c146-42aa-8405-ed5da8d9d204 | Address on File | Contingent | BCH: 0.02255329, FLR: 7.62931386, NEO: 0.17015274, USDT: 0.00032092, XRP: 50.49348995, XVG: 54.70749543 |
| eff5d768-63d9-4ae4-b27d-78788cc117c1 | Address on File | Contingent | BCH: 0.00010422, BTC: 0.00077249, DOGE: 39.63017838, HIVE: 4.5, USD: 0.00597556 |
| 8a78373c-f3a9-4b89-9892-0b3a501d49f5 | No Address on File | Contingent | BCH: 0.00093328, BTC: 0.00093328 |
| 6a39474b-40b4-455d-be79-45fb913a2027 | No Address on File | Contingent | BCH: 0.00093326, BTC: 0.00093326 |
| 3f5c6fc3-195c-4ab4-9f66-a41345836a2a | Address on File | Contingent | BTC: 0.00085909, FLR: 0.755475, XRP: 5 |
| 3958592e-43c5-473a-aade-ca078fb4d4e7 | No Address on File | Contingent | BTC: 0.00093698 |
| 29289de8-6357-4f18-a334-5b7dd290ae97 | Address on File | Contingent | BTC: 0.00039088, ENJ: 44 |
| dd13abdd-2cf6-4e35-9827-99b98e16d06a | Address on File | Contingent | USDT: 25.92585293 |
| 80c8f530-79ce-4623-8221-78280ab37a1e | Address on File | | ARDR: 0.45299146, DCR: 0.15, ENG: 0.34088081, FLO: 0.00269657, GBYTE: 0.00261441, KMD: 0.00214598, LSK: 0.00393568, LTC: 0.008, NEO: 0.9, PAY: 200, POWR: 0.00075372, WACME: 159.9111098, ZEN: 0.9013381 |
| 501585a0-f563-44af-9966-236be47591e5 | Address on File | Contingent | BTC: 0.00029657, HIVE: 24.51012125, POWR: 23.53954024, STEEM: 24.51012125 |
| 0cc4f8e6-e933-41b8-8a18-7496facb3bb6 | Address on File | | ARDR: 12, BCH: 0.00004041, BTC: 0.0000002, BTS: 6, DASH: 0.00053327, HIVE: 18.23091957, NEO: 0.025, RDD: 24386.91657533, SOLVE: 214.62654123, USDT: 0.4438167, WAXP: 49.23853249 |
| 6178b7c8-ab0d-4715-ae1b-1f4f47943cd6 | Address on File | Contingent | ADA: 70.59262687, BTC: 0.00000638 |
| aace1eab-bd36-427b-bc35-a8e5b73d6ba7 | Address on File | Contingent | BTC: 0.00000303, SC: 5315.25761218, VTC: 63.65930756 |
| a57145ce-0067-4b6e-9715-feac5af2ea1f | Address on File | | ETH: 0.00001171, ETHW: 0.00001171, USD: 26.00523213 |
| 6f93f57f-154a-4063-9333-d05fe8e3eb54 | Address on File | Contingent | ADA: 25.6746456, BTC: 0.00000005, DASH: 0.25, RDD: 6412.34627953, SC: 1032.38982955, USDT: 0.0001683 |
| 91ddae68-7411-459a-acb5-81207d6e28e7 | Address on File | Contingent | BAT: 104.33167362, FTC: 60, XEM: 51.44, XVG: 1030 |
| f6e66f2f-cd24-4faa-8b82-5b0c3ec9800b | Address on File | | LSK: 9.99803699, SC: 4960.93023255 |
| b89eced3-0fc3-4c55-b21d-47bb71684630 | Address on File | | ADA: 2.19393811, ETH: 0.01347073, ETHW: 0.00000111, USD: 0.24811773 |
| f3a6a231-1c9a-4f14-96a8-450fe2d78193 | Address on File | Contingent | SC: 7435.63528208 |
| f6a3ea4e-b9a8-49c2-a66d-7313cb664d39 | Address on File | | BCH: 0.00020831, BTC: 0.00000001, FLR: 0.00000001, POT: 35, SC: 750, XDN: 34241.15595416, XLM: 100, XRP: 30 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d786dc48-6a93-41ed-accf-5136adf41428 | Address on File | Contingent | BTC: 0.00093673, XLM: 0.00000521 |
| 30343af5-efcc-4787-b0a8-f9698472d0e4 | No Address on File | Contingent | BCH: 0.00052888, DOGE: 357.628 |
| e8f05dd8-2de0-4c90-938c-e1b041cfb95a | Address on File | Contingent | BTC: 0.00007491, SOLVE: 12.00805221, USD: 0.25685328, USDT: 23.31651578 |
| 8740f2a6-b3b2-4af0-8e0b-d28c41c07849 | No Address on File | Contingent | XLM: 290.75578175 |
| 06ae0e1a-7183-45ca-8a63-ced3127a0325 | Address on File | Contingent | FIRO: 0.01541502, PAY: 2427.06063905, QTUM: 0.01 |
| 93ad4e8a-1590-4ac5-b652-79496ec86ce8 | Address on File | | BTC: 0.00093664, USD: 0.00100884 |
| 9d6dbc8d-7f54-4e2f-be4c-7de8e4a105be | Address on File | Contingent | BTC: 0.00006921, SC: 6885.33628916 |
| 5d3c67ad-d5e8-4d7a-9146-e8383652c738 | Address on File | Contingent | BTC: 0.0009286, OMG: 0.25948815 |
| 737b466c-2953-475d-9fb7-bb50b80de534 | Address on File | Contingent | BTC: 0.00093552, USDT: 0.0308008 |
| da467395-42f1-487f-a014-5314cdbdcfa9 | Address on File | Contingent | MAID: 145.00654165, PAY: 61.04549266, USD: 0.00264771, WACME: 25 |
| 06bf1507-aa3b-4067-91eb-5ddfad107ea9 | No Address on File | Contingent | BTC: 0.0000294, NEO: 2.75 |
| e6f39ca8-4399-4ccf-bac8-7b44c78ec939 | No Address on File | Contingent | MTL: 24.9 |
| ceb5bb07-a288-409f-985d-00876af4d0d8 | Address on File | Contingent | WAXP: 447.06840385 |
| a3dce294-35b8-4b72-9b7f-8c49976e7f09 | Address on File | | BTC: 0.00085031, EMC2: 260.49978721 |
| 61e129bd-11f4-42a3-8046-4339f4c89aaf | Address on File | | GRS: 0.76130095, SOLVE: 900.77840323, UBQ: 200.4257622, USD: 0.13751797, USDT: 0.09431929 |
| ab9b7d95-e708-4df2-9d53-543d1aebb7c0 | Address on File | | AMP: 1124.20736819, REN: 299.17141958, USD: 0.00259066 |
| 5e57105b-17b1-48f5-8099-6ac8be4dff1c | Address on File | | BTC: 0.00000014, MAID: 127, USDT: 4.50477566 |
| 748ccfec-f924-4813-820f-ae3bd581bf20 | No Address on File | Contingent | BCH: 0.00093268, BTC: 0.00093268 |
| 7d1c06e3-036e-4c08-9a6b-6002069af32d | Address on File | Contingent | BTC: 0.00000006, NEO: 0.975, POWR: 106 |
| a89bc70f-7815-41b3-b326-14962fe1bab6 | Address on File | Contingent | WAXP: 446.97735648 |
| 959eb0f1-7a68-43b4-9f7a-8ef4ac0cc833 | No Address on File | Contingent | BTC: 0.00029205, XLM: 200 |
| 5f8c03cc-8a35-49ee-815c-3478783a7422 | Address on File | Contingent | BTC: 0.00061422, NEO: 0.97602675, USDT: 0.00329753 |
| 2e1a801f-4198-4c1e-8c86-33c7e9fe4084 | Address on File | Contingent | BCH: 0.23345917, BTC: 0.00000033 |
| 5746416d-2ddf-4aad-9630-ddb15041a124 | Address on File | | LTC: 0.00000546, MER: 25000, NXT: 5000, USD: 4.92115568, USDT: 3.90348305, XDN: 72000 |
| c98d868f-f64c-443f-af07-d6b963429e86 | Address on File | Contingent | XRP: 60.688363 |
| 5f01c6ee-a2b8-46db-94ca-1b9cae25afec | No Address on File | Contingent | BCH: 0.0009182, BTC: 0.0009182, DGB: 50 |
| 2ec9ee5f-e03a-4de3-b1b7-acc2f6b819eb | Address on File | Contingent | ETH: 0.00000002, ETHW: 0.00000002, GLM: 119.80978745 |
| e7cc55d9-a4e6-4585-9632-ccf128b7eaa2 | Address on File | | USD: 26.01000002 |
| 3c6f1ef0-9eb1-4b8e-9ba8-33a5f37ce1bd | Address on File | Contingent | BTC: 0.00093622 |
| d0d01f4f-c05c-4021-99be-641683be7e1b | Address on File | | LBC: 2822.10465934, USDT: 0.04419192 |
| f141f466-38a8-4d20-9f7a-44abcc23b4e4 | Address on File | Contingent | BTC: 0.00052439, PART: 16.99691671, USD: 0.0001355, USDT: 1.00416807 |
| 8e4038ff-a47f-4f74-96f6-c1fce00c9a71 | Address on File | | AVAX: 0.22871615, BTC: 0.00050222, SC: 2080.70523963, SOLVE: 54.01508327, USD: 0.00435871 |
| 88c6af25-b35f-4bde-85d5-f3aa78ff17c4 | No Address on File | Contingent | BCH: 0.00071472, BTC: 0.00071472, LTC: 0.078 |
| c34eb99f-1dc7-4e09-ba6c-b309b5f11017 | Address on File | Contingent | BTC: 0.00093401, ETH: 0.0000213, ETHW: 0.0000213, USD: 0.01904391 |
| 8043c3a2-2b34-46d7-b959-afbfc1018997 | Address on File | | RVN: 349.78184323, SC: 1557.41649522, TRX: 186.122002, USD: 0.46018247 |
| b784cf8d-4760-4107-b14c-f3feaf332e03 | Address on File | Contingent | BTC: 0.00093607 |
| 9e873205-3351-4ead-b93e-15521bc680df | Address on File | Contingent | DOGE: 357.96282523, USD: 0.01609852 |
| 5ab784a1-6a1a-4250-a3ff-ef967ad0020a | Address on File | | BTC: 0.00000012, ETH: 0.00000286, ETHW: 0.00000286, FLR: 925.0837723, XRP: 0.00067493 |
| 36fc683a-2418-433a-b3f3-6c4315823960 | Address on File | | ETHW: 0.51151077, FLR: 141.6126525, NEO: 0.95750853, RDD: 17260.08842593, USD: 0.00385364, XVG: 2785.2266926 |
| 4c922989-8ea8-40bb-a076-b41ee3396f20 | Address on File | Contingent | BTC: 0.00000004, FLR: 9.07631279, XRP: 60.07023918 |
| ce7b4227-a37e-48d9-9352-d198f3917f55 | Address on File | | BTC: 0.00093597 |
| fa89cc58-052f-4249-9a51-86027ba77d2c | No Address on File | Contingent | BTC: 0.00093594 |
| 180fa441-785b-46d0-9770-7d57e29d63ff | No Address on File | Contingent | BCH: 0.00011737, BTC: 0.00011737, DOGE: 313.02 |
| e455e1eb-e2fc-4f31-a575-14a1a3f27249 | Address on File | Contingent | ETH: 0.0109092, ETHW: 0.0109092, LTC: 0.07388476, USDT: 0.00017984 |
| 700ace52-f5a0-475c-99bc-4ce0867d590b | Address on File | | USD: 25.997547 |
| 6cfd14f7-b417-4a67-9c1b-e80272587a85 | No Address on File | Contingent | BCH: 0.00058625, BTC: 0.00058625, DOGE: 132.85999995 |
| 42a6cbe8-e656-45c6-8dea-f4a3df6d6955 | Address on File | Contingent | BTC: 0.00093135, THC: 53.10016749, USDT: 0.00668301 |
| d44e095c-3c6a-444a-a105-80b963e93ae6 | Address on File | Contingent | USD: 25.99670047 |
| 0d89b233-1395-4434-9dc0-915250507e66 | Address on File | | ETHW: 0.1, FLR: 917.5563805, USD: 0.00834592 |
| e76bdfce-13ce-42d3-af53-f8a337445b48 | Address on File | | FLR: 20.07171959, POWR: 125, QTUM: 1.91811127, THC: 160 |
| cc615072-3260-466f-89b5-1643dd1d4935 | Address on File | | ARK: 72.25285326, BTC: 0.00000011, ETH: 0.0000054, ETHW: 0.0000054, NAV: 145.99794441 |
| cff03c74-63e4-4779-87c9-a1626a17ddc1 | Address on File | | BAT: 55, HIVE: 10, LSK: 1.1, MER: 10, NXT: 51, OMG: 4, SIGNA: 250, STORJ: 15, STRAX: 2.1, XDN: 523.76855729, XMY: 1100 |
| 38ab8eb6-e6b2-4def-bd61-f1507e7bb796 | Address on File | Contingent | BTC: 0.00000299, XLM: 289.52547357 |
| 19a803ca-895b-433d-b398-ec5362a62d51 | Address on File | | BTC: 0.00006056, DGB: 3019.29943085, USD: 0.15829567 |
| 74d9fd83-a89e-484a-a19f-7fd3fb236791 | Address on File | Contingent | BTC: 0.00000247, FLR: 9.05016901, XRP: 59.89721045 |
| 3aa2a1ac-51fb-4ded-be1e-b55e7c1fff1f | Address on File | Contingent | BTC: 0.00090609, USDT: 0.81870683 |
| 50e91039-f9cd-40bd-817f-1a3a6ff96911 | No Address on File | Contingent | MYST: 108.30444759 |
| 0e3ea16f-f6fa-4fc5-980a-663afedc3000 | Address on File | | BCH: 0.00158776, WACME: 777.99 |
| ee9a0388-d53d-4be9-bf0b-9d4e2b5c4ae5 | Address on File | Contingent | FLR: 682.4027945, NEO: 0.73166593, USDT: 0.11109758 |
| 674e1081-aa90-4417-b9fe-e8f3b58d9275 | Address on File | Contingent | BTC: 0.00000012, GLM: 100, RDD: 198, SC: 1200 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 52b58289-efce-46ba-9837-dd1c92d807fe | Address on File | Contingent | STORJ: 75, USDT: 2.88813448 |
| d1f3fda4-c28f-4d27-bab3-b3e6d91331e3 | Address on File | | BTC: 0.0000005, DGB: 0.204068, DTA: 296091.95336538, ETH: 0.00955364, ETHW: 0.00955364, GLM: 0.00079422, LTC: 0.07771757, NEO: 0.18199033, TRX: 7.68950234 |
| d36b5f44-526f-4318-8540-052e6a550343 | No Address on File | Contingent | DOGE: 358 |
| 0101cb6e-53b7-4364-a69c-8d3482c5803f | No Address on File | Contingent | BCH: 0.00093182, BTC: 0.00093182 |
| 3d93eadb-2545-4cb0-8dfc-c2e99468f5b5 | Address on File | Contingent | BTC: 0.00000006, FLR: 9.07173938, USDT: 0.00086625, XRP: 60.03997077 |
| 71ed9b6f-80b5-44d3-ab7c-0d91d33c3f5d | No Address on File | Contingent | NEO: 2.83575735 |
| 69cde379-610b-44e4-acde-627aa86571f4 | Address on File | Contingent | BTC: 0.0008073, FLR: 11.22947528, HIVE: 8.71549099 |
| 283cff1c-eed0-4071-ab47-34b3ad9f3965 | No Address on File | Contingent | BCH: 0.00093177, BTC: 0.00093177 |
| c035ad17-2d0f-4bbf-8875-ba1b7c93103f | Address on File | Contingent | ADA: 70.96625735, BTC: 0.00000003 |
| af552fb0-49f7-4661-a27d-c0c7296a4858 | Address on File | Contingent | BCH: 0.00000044, BTC: 0.00000306, WAVES: 15.65110801 |
| 257dda52-2c89-455f-9606-f5c9c93cca43 | Address on File | Contingent | BTC: 0.00079772, FLR: 136.0829023 |
| d3ab967c-1ba2-40bf-8d40-4188844e7f46 | No Address on File | Contingent | BTC: 0.00093535 |
| 10b64276-b5dd-424e-a0ba-329ef4926a29 | Address on File | Contingent | ETH: 0.014, ETHW: 0.014 |
| 66073f43-d6e4-4753-a6f4-ec04dd7f5056 | Address on File | | DOGE: 357.84655623, USD: 0.00376354 |
| 107d134a-8860-480d-ac94-eb7c83c4d29d | Address on File | Contingent | BTC: 0.00093529 |
| f95b6396-8b36-41e4-8994-d61bc79984b5 | Address on File | Contingent | CELO: 26, IOTA: 69.24672778, USD: 0.25642852 |
| 8ca47cd3-d958-4fed-bb99-e704f3ae3f90 | Address on File | Contingent | BCH: 0.00015591, ETH: 0.00232892, ETHW: 0.00232892, FLR: 7.55475, XRP: 50 |
| 269b6861-f1ab-4e48-b43d-f7d6740ceb9b | Address on File | | IOTA: 33.8489201, SNX: 9.16333064, USD: 0.00002444 |
| fc33edc5-5d9f-4b4c-92e3-ffbe88f13e21 | Address on File | Contingent | LTC: 0.0463, NXS: 26.40645909, POT: 312.18055556, USD: 0.00237582, WAVES: 10, XEM: 108.72835184 |
| 588dcecb-a8f5-44bc-a6f9-06c5ced9decb | Address on File | Contingent | BTC: 0.00093518, LTC: 0.00000546 |
| fa702ae4-66e5-48e1-8c96-24ab14992313 | Address on File | Contingent | ARK: 33.69653693, BCH: 0.017779, NEO: 1, SC: 1000, XVG: 1000 |
| 3b78ce5b-de4a-482f-b182-cbbe9550b781 | Address on File | Contingent | BTC: 0.00014612, XTZ: 24 |
| 039f76e0-e059-42b0-b86b-1117a573159d | Address on File | Contingent | BTC: 0.00000028, FLR: 9.0657, XRP: 60 |
| b47ab97d-d84f-4847-b2c6-ae109ee875b7 | Address on File | | DGB: 3247.26985786 |
| f0d927fa-f247-4505-ae96-2fc88db9dc9d | Address on File | Contingent | ADA: 64, BTC: 0.00000002, IGNIS: 3.16834304, OK: 3.16832047, XLM: 28 |
| 5d54a33f-697e-411d-a0ea-10770ce99255 | Address on File | Contingent | BTC: 0.00000002, LTC: 0.33361775, USDT: 0.00788401 |
| 04507662-03eb-4ba2-9874-e32264bb9bba | Address on File | Contingent | DNT: 895.22557837, OK: 125, USDT: 0.00676916 |
| fdfa5bbc-241b-4b22-b509-2e6624f85183 | Address on File | Contingent | BTC: 0.00091841, NAV: 11.72157087 |
| 5c37c400-7d68-405c-b35f-dd940bb32b20 | Address on File | Contingent | BTC: 0.00000018, FLR: 9.0657, USDT: 0.00012402, XRP: 60 |
| 91c39dfd-89c5-4b24-a909-dc78dd2cb90b | Address on File | Contingent | TRX: 379.19945407 |
| 2eb7355a-79ff-4105-b3b7-d6f59dfd0442 | Address on File | Contingent | BTC: 0.00000004, XLM: 290.21023408 |
| 30a81ecb-de7c-4b39-8650-c815c2991af4 | Address on File | | HBAR: 2.78701287, IOTA: 143.13189875 |
| 9cac98a2-e0c5-40d6-9a26-979591e21091 | Address on File | Contingent | FLR: 9.0657, USDT: 0.00038267, XRP: 60 |
| a1aac792-5eeb-41d2-aeb2-cc6854419479 | Address on File | | FLR: 9.0657, XRP: 60 |
| d489c7c8-b2f8-4fbd-863f-a0b0302dbe88 | Address on File | | FLR: 9.0657, XRP: 60 |
| ee744ec1-0f86-4c05-8c01-6107916b9dd5 | Address on File | | FLR: 9.0657, XRP: 60 |
| 67332959-4d2b-4c9b-8a8c-57ece6110ac3 | Address on File | Contingent | DOGE: 357.71721494 |
| d392806f-5ea7-4d3a-b584-fb1c02a75921 | Address on File | Contingent | BLOCK: 0.00000001, DASH: 0.00000001, DCR: 0.00000001, ETC: 0.00000001, ETH: 0.01188533, ETHW: 0.01188533, FIRO: 0.00000001, GBYTE: 0.00000001, GNO: 0.00000001, LSK: 0.00000001, MAID: 10.47277079, MTL: 1.04755815, MYST: 4.34783478, NEO: 0.00000001, NMR: 0.00000001, OMNI: 0.00000001, PART: 0.00000001, QTUM: 0.00000001, REPV2: 0.00000001, SLS: 0.00000001, STRAX: 0.00000001, VAL: 0.00000001, WAVES: 0.00000001, ZEC: 0.00000001, ZEN: 0.00000001 |
| cf57eab8-a5c1-4e94-9fb3-d219a64db5d5 | No Address on File | Contingent | BTS: 3019.6364592 |
| ff4eec33-781c-4819-a5db-1c081e135a88 | Address on File | | DGB: 2993.25745999, USDT: 2.01445443 |
| 433962b0-7c38-4c6c-b3a9-a4249da5e29b | Address on File | | ARDR: 0.42003966, NXT: 0.35530564, USDT: 0.00328697, XVG: 13647.9065631 |
| 79cfc2b8-6048-42a7-a849-bf464594b1ea | Address on File | | BTC: 0.00093475 |
| ada3765e-4960-48a7-9999-8c44a8cb6e63 | Address on File | Contingent | USD: 25.96721435 |
| a9e74dcb-5cf4-48a9-a400-223e31529c4d | No Address on File | Contingent | BCH: 0.00000349, BTC: 0.0006261, XRP: 20 |
| cafe0ceb-23f2-4383-bd71-2ab3af98627f | Address on File | | DGB: 0.59111388, GLM: 0.51113108, SC: 0.58365709, USD: 0.31710034, USDT: 24.52631884, XTZ: 0.99274 |
| b984d339-6cae-4877-b86a-e266383a8fae | Address on File | Contingent | MAID: 153.46153846 |
| de84737b-553f-43f5-bf50-65e0ffa15978 | Address on File | | ADA: 1.2866383, BTC: 0.00069984, DGB: 226.52249215, DOGE: 1.5275136, ETH: 0.00079472, ETHW: 0.57449323, HBAR: 0.31865112, USD: 0.57299861, USDT: 0.88465675 |
| 44a06a5e-f7c5-4e30-8284-9f57f2b36e45 | Address on File | | BTC: 0.00000003, FLR: 642.15375, GLM: 36.47942848 |
| da4f50cd-a2a2-4795-a46c-5c9ee59ed0d0 | Address on File | Contingent | DOGE: 357.64505319 |
| 6211acc3-d529-4fbd-aebc-29ca80e82b2f | Address on File | Contingent | BTC: 0.00000218, FLR: 605.8985427, NEO: 0.50107656, XRP: 10 |
| 926a7b5d-fb1f-46fb-8e80-ece789357e40 | Address on File | Contingent | BCH: 0.01180311, BTC: 0.00088631, DGB: 0.57063576, GLM: 0.05357301, XRP: 0.02629629 |
| d29d2313-8c4a-4736-a286-a31fe403f35a | Address on File | Contingent | ETH: 0.01398973, ETHW: 0.01398973 |
| e150224b-9d04-4186-912e-59afe255ded7 | Address on File | Contingent | BTC: 0.0009346 |
| c7802cbb-a597-4cc1-83b7-423be6192636 | Address on File | Contingent | BTC: 0.00000023, FLR: 109.0979072, SC: 6417.74785135, XRP: 1 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 55eaa728-b23e-40d5-942e-037720e010e0 | Address on File | | BTC: 0.00000005, ETH: 0.00070948, ETHW: 0.00070948, HBAR: 439.40978478, USDC: 0.00427811, USDT: 0.55258361, XLM: 0.05447848 |
| f465ebed-3bc5-469c-80dc-d24eb34538f1 | Address on File | Contingent | BTC: 0.00093448 |
| 6e0d2163-d2bc-422c-b58f-40b6ab802218 | No Address on File | Contingent | BCH: 0.0014918, BTC: 0.00092474, XLM: 1.16360516 |
| 0422c03f-42e2-4ad5-9778-df50be3ffff5 | Address on File | | ETH: 0.00000316, ETHW: 0.00000316, KMD: 40.9, XEM: 443 |
| b072b7ea-cd76-4213-9312-c47898746ca6 | Address on File | | BCH: 0.00000118, BTC: 0.00093446 |
| 3bd5ec2d-602c-4b97-b192-8f07edb307ca | Address on File | Contingent | BTC: 0.00000004, DGB: 1281.85948454, STRAX: 7.22369614, XRP: 28.58488819 |
| d9b22491-7f00-46dc-9637-4d37ff1f5442 | Address on File | Contingent | BCH: 0.00000035, BTC: 0.00000035, SC: 7413.67140244 |
| 8134f58e-55de-47e7-857d-b769979fd211 | Address on File | | BTC: 0.00093431 |
| ddaecfb8-9a07-4baa-9a04-1ae2ec8fe085 | Address on File | Contingent | BTC: 0.00000342, IGNIS: 5172.12002194 |
| 161f68a3-b12c-418e-b2c2-b6d34f6beca5 | No Address on File | Contingent | BTC: 0.00093428 |
| 5e7e02b5-56d4-4098-a853-02105713e6ea | Address on File | Contingent | ADX: 2.19958223, IGNIS: 407.83034258, NXT: 6525.2854812, THC: 2407.31824747 |
| 6f801056-7729-4c3e-b206-6078df98e527 | Address on File | Contingent | DOGE: 357.50840949 |
| 8b46ba66-01ed-4b91-b90d-f51637fc3766 | Address on File | Contingent | BTC: 0.00093426 |
| 02352c47-873e-4769-a90a-52799cb26394 | Address on File | Contingent | BCH: 0.00846573, ETC: 0.56412089, ETH: 0.00200614, ETHW: 0.00200614, LTC: 0.00961225, NEO: 0.90799591, USD: 0.75038002, ZEC: 0.03399943 |
| 923cf027-a26b-41b5-aee6-1d51a06174f3 | Address on File | Contingent | BTC: 0.00073352, ETH: 0.0028073, ETHW: 0.0028073, SRN: 215 |
| b61e5337-b0ef-40b4-93e7-8a723db9f639 | Address on File | Contingent | LTC: 0.33342137 |
| 05e46e1e-05dd-4509-a4c1-ee7497323050 | Address on File | Contingent | ADA: 66.05558119, BTC: 0.00000007, ENG: 6.26715363, FIRO: 0.39459701, LBC: 34.00961651, PIVX: 3.34202259 |
| 05970c08-d9b1-49b2-b3ee-e8cec082d993 | No Address on File | Contingent | BCH: 0.00045952, BTC: 0.00045952, HIVE: 23, STEEM: 23 |
| 93839bd6-02ae-4a0d-9dc9-d85f2dd143eb | Address on File | Contingent | BTC: 0.00090248, DGB: 110 |
| 36ffeff9-6d69-4be4-8631-65c48c5e1707 | Address on File | Contingent | OMG: 30.12609804 |
| eef6c015-12dd-4f4d-a915-d62c972bde39 | Address on File | Contingent | BCH: 0.00000007, BTC: 0.0009341 |
| a10a81b5-80bb-44d5-8f26-5b2d0f8baece | No Address on File | Contingent | BCH: 0.00000002, BTC: 0.00054486, ETH: 0.00582547, ETHW: 0.00582547 |
| 0d3caaf1-6a1f-46f9-b725-dff365626e30 | Address on File | Contingent | ARK: 57.17339163, DGB: 83.49514563, NEO: 1, PAY: 10 |
| c9a12bb0-f8fb-48d9-afcb-9451c4309fa6 | Address on File | Contingent | BCH: 0.08137287, BTC: 0.00000012, ETH: 0.00909573, ETHW: 0.00909573 |
| db630b9d-6693-4b7f-9f14-7738479fd291 | Address on File | Contingent | TRX: 378.77598 |
| 00bbcef9-2808-4570-b1cb-8ec6f74db06d | Address on File | Contingent | ETH: 0.00012513, ETHW: 0.00012513, FLR: 0.14594069, NEO: 0.44006176, OMG: 0.91473084, USD: 20.47420676, XRP: 0.96588696 |
| 8b34d877-f392-45b4-8493-e3ce02154bad | Address on File | Contingent | BTC: 0.00000012, ENG: 11.82636524, NMR: 0.3971593, PTOY: 22.00891296, RLC: 10.70305627, STORJ: 7.25159648 |
| c785cb6f-1553-4be9-be8b-8f2d1a813034 | No Address on File | Contingent | BCH: 0.00093018, BTC: 0.00093018 |
| 44820e9b-c5ec-41d7-b3e2-5da996c7bfbe | No Address on File | Contingent | ADA: 70.84905368 |
| 31771b87-6373-41bd-bebf-c86c9c29d1e4 | Address on File | Contingent | BTC: 0.00089474, PAY: 1, ZRX: 5 |
| bbf90951-cd50-4c56-b7bc-de9c92b1da72 | Address on File | Contingent | BTC: 0.00090682, RDD: 500.25387584, SIGNA: 500 |
| a9adcfb0-a703-496c-b634-65f5616a0a24 | Address on File | Contingent | DOGE: 219.57247044, USD: 10 |
| 53db21ff-ea19-4cf2-81f0-42a9b5921cfe | Address on File | Contingent | PINK: 2000, SC: 7353.42453125, USDT: 0.0031325 |
| 2a5794ee-4857-4dc2-84cf-ec2cd617c569 | Address on File | | FLR: 9.05494085, USD: 0.0001113, XRP: 59.92879212 |
| 19007c95-e331-474a-9efd-b7fe3baa22b5 | Address on File | | MAID: 136, USD: 0.00452641, USDT: 2.91192821 |
| 18cbbc75-1c3a-4ae1-bb2a-bbe95b5a65e2 | Address on File | Contingent | BTC: 0.00000005, DGB: 3242.19391156 |
| 0fafd1b5-6b5d-4a5c-893c-2790e25a6127 | Address on File | Contingent | BTC: 0.00093368, USDT: 0.00033992 |
| fdd25cfc-e2bd-4281-b2de-b5187d79fb85 | Address on File | | DGB: 3242.35417535 |
| beb29420-e1af-4e10-b84d-3bda32488474 | Address on File | | BAT: 50, BTC: 0.00010393, LTC: 0.098, NAV: 120 |
| bd5f2c1b-3225-454f-b251-d4e170f555e4 | Address on File | Contingent | BCH: 0.03526893, BTC: 0.00070361, XLM: 27.5097929 |
| 34113364-726a-409c-96f0-1225e10e575d | Address on File | Contingent | USD: 25.93621361 |
| c22ef33f-bd93-45cd-8d6b-609862aebb75 | Address on File | Contingent | BCH: 0.02055448, BTC: 0.00000006, ETH: 0.00000023, ETHW: 0.00000023, HIVE: 28.64147151, NEO: 0.36554713, QTUM: 0.55, STEEM: 28.64147151, XEM: 80 |
| e19f0956-e934-4266-9059-253a86082bd6 | Address on File | | ETHW: 1.46032491, FLR: 707.880075, USD: 3.05249363 |
| 882e18b8-5642-4e64-87eb-973378ee163b | Address on File | Contingent | BTC: 0.00093358 |
| 554d8ed6-8142-41c9-b096-2a1451be0a17 | No Address on File | Contingent | DGB: 3241.87834637 |
| d88ce156-d725-42ae-98b5-6657fc666c28 | No Address on File | Contingent | BCH: 0.00092982, BTC: 0.00092982 |
| 2252faeb-83da-4132-b19d-ea2a44362e60 | Address on File | | BTC: 0.00000005, DOGE: 348.3876217, LTC: 0.0080988, USD: 0.00977112 |
| 9059bdcd-f6a2-48c7-a022-ac63dfa11737 | Address on File | | ADA: 0.51209295, USD: 25.74621609 |
| d5e2a914-4ad3-46d3-a2da-73e8a121c973 | Address on File | Contingent | BTC: 0.00009663, ENJ: 10.61446875, MAID: 100, OMG: 3, POT: 50 |
| 0893d67d-7011-4c34-ae35-6f3ee45f4438 | Address on File | | BCH: 0.00000011, DOGE: 0.37998306, LSK: 29.9 |
| 5418ac94-0627-4c62-95cb-15f1c8ce373a | No Address on File | Contingent | BCH: 0.00070736, BTC: 0.00070736, DOGE: 85.43487288 |
| 881a1bc0-755b-4fcc-a5a1-3670a651aade | Address on File | | BTC: 0.00093346 |
| dbecae55-a40b-4da5-966f-593f212052e5 | Address on File | Contingent | BTC: 0.00000526, NEO: 2.81352856 |
| c552b7bf-87c8-41ef-8e42-11b9eb4b4b33 | Address on File | Contingent | BTC: 0.0000001, SC: 7408.31404688 |
| 0b41e848-e8f7-4672-83bd-2de2bcef8520 | Address on File | Contingent | ADA: 1, ARDR: 1, BTC: 0.00044794, EMC2: 2, FLR: 0.1180642, GEO: 2, IGNIS: 1, MANA: 25, NXS: 1, NXT: 15, OK: 3, POT: 1, POWR: 2, RDD: 50, SC: 30.58792345, SIGNA: 60, USDT: 0.00909235, XEM: 5, XRP: 0.78139051 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| abcbf763-dfda-4392-bd62-3dec805d77ee | No Address on File | Contingent | BCH: 0.00000637, BTC: 0.00093338 |
| a69f5554-ccfc-455e-a6a9-18164ce7d12d | Address on File | Contingent | TRX: 378.55286055 |
| 6e86593f-6fce-419a-8d02-7d2b7c125d13 | Address on File | Contingent | AR: 3.91695376 |
| 33e6ce31-1092-45d5-8be4-598342983d53 | Address on File | Contingent | ADA: 42.95758376, BTC: 0.00000003, XLM: 66.00097577, XVG: 2258.49056604 |
| 63150a19-12fd-4df2-9ede-11902a89cb22 | Address on File | | ADX: 10, NXT: 100, QTUM: 3, STEEM: 10, USDT: 14.28714472 |
| b625d7e6-f27f-4594-90c9-55591ef1037e | No Address on File | Contingent | XLM: 289.69932529 |
| b768a333-7655-428c-b188-90a6d5d8a2a0 | Address on File | Contingent | BTC: 0.00093325 |
| 77c2309a-263d-4647-a04d-175ce8c61968 | Address on File | Contingent | XRP: 60.48776485 |
| 5dcb104a-513a-4d6a-b018-06f839efb5c0 | Address on File | | ADA: 5.58486829, HBAR: 408.18230784, TRX: 22.06363596 |
| 5f187fd6-6470-4173-ae3e-90dbde7bca88 | Address on File | Contingent | USDT: 0.00235324, XLM: 289.63002675 |
| e1be58f2-ecce-4154-817e-29643698ea6b | Address on File | Contingent | ADA: 0.06143909, ETH: 0.01393056, ETHW: 0.01393056, TRX: 0.67574254 |
| bc600bdd-f212-4809-a9c6-ffc04f3b2f3a | Address on File | | LINK: 3.51630429, USD: 0.81151767, XLM: 21.43458224 |
| f7a77272-134a-4968-964c-0a9336dc3f36 | Address on File | Contingent | BTC: 0.00011433, XEM: 450, XRP: 20 |
| 759a90ca-a9d5-44ed-ab28-339c75159fb3 | Address on File | Contingent | BTC: 0.0009331 |
| 92bf6b61-c348-4a27-849a-923df1b88d96 | Address on File | Contingent | NXT: 2618.39884253, SC: 5311.61092842 |
| 93cd0324-2d4f-4bff-a01e-15528bfe9e07 | No Address on File | Contingent | NEO: 2.20891209, OMG: 6.58945861 |
| 5c20de3c-7d28-4123-97ad-fa93fa3b7d27 | Address on File | Contingent | BTC: 0.00093303 |
| bde6e286-6f1d-499b-bcb6-e61341baaa6f | No Address on File | Contingent | BCH: 0.00092925, BTC: 0.00092925 |
| 52252562-4e9c-46e4-b6c6-738af5e4307b | No Address on File | Contingent | ETH: 0.01396503, ETHW: 0.01396503 |
| 72494375-ba93-4fd6-a468-5d813488089b | No Address on File | Contingent | BCH: 0.00092923, BTC: 0.00092923 |
| 78d2a613-52ff-4af4-8062-a6c0f759750b | Address on File | | USD: 25.91785626 |
| afbd10e9-2b3b-4a68-88ed-6b2d590e7c2e | Address on File | Contingent | FLR: 8.914605, USDT: 0.37786499, XRP: 59 |
| d9f6af92-8397-4067-993e-80542e77e762 | Address on File | Contingent | SC: 5976.07180847, USD: 5 |
| dda93b97-42aa-48a7-b0aa-ef7a9d3c59c7 | Address on File | Contingent | ETH: 0.0000402, ETHW: 0.0000402, MANA: 38.14402867, USD: 7.78391202 |
| b2dfa471-be4e-4ead-9e51-ae8b9833489c | Address on File | Contingent | BCH: 0.00119128, BTC: 0.00000009, LSK: 20.79289018, NEO: 0.80565667, WACME: 11.49209635 |
| af8a9274-ffd2-40f9-8b69-3de614fe022d | Address on File | Contingent | BTC: 0.00093282 |
| 2902e66a-8443-472c-b120-5df878edfd37 | Address on File | Contingent | BTC: 0.00093278 |
| 5266efea-454b-45d6-b954-43cb13362b0e | Address on File | Contingent | ADA: 54.39642144, ARK: 10.15249897, BTC: 0.00000001, SC: 900.16239747 |
| 29ad2a55-fe5d-47d8-8763-a5f1b91e60ea | Address on File | Contingent | BTC: 0.0002237, FLR: 4.53285, XLM: 75, XRP: 30 |
| 4e871614-07ec-4d06-82a5-d2780fcc6cb0 | Address on File | | ARK: 9.8234327, BTC: 0.00020281, BTS: 182.816, BTT: 54455.787, RDD: 2200, SC: 850, XEM: 90, XVG: 4876.119 |
| 75d0c184-f23d-451a-89b0-ef30594e3264 | Address on File | Contingent | DGB: 3097.01084984, USD: 1.13516465 |
| 7a77d076-e545-4002-800e-14aac051fb06 | Address on File | Contingent | ETH: 0.00902189, ETHW: 0.00902189, NEO: 0.47179976, USDT: 4.8234957 |
| 05bee9ed-cb2e-44de-8c6c-c13853a791bb | Address on File | Contingent | DOGE: 344.44974095, USD: 0.9041029 |
| 72b6a9b9-d8b1-4558-be8b-4ae037d4d4ad | Address on File | Contingent | USDT: 25.80778186 |
| a474de2d-c98c-4e41-8e03-332f78d37f91 | Address on File | | BTC: 0.00091, MATIC: 0.69641926, USD: 0.00188256 |
| cacf45a8-f3f3-4087-bb28-2c1cc8504de5 | Address on File | Contingent | ADX: 10, FLR: 3.62628, NEO: 0.975, STRAX: 7, WAVES: 1, XRP: 24 |
| 5a571e86-28b4-4594-bb21-1531701e312b | Address on File | Contingent | BTC: 0.00093265 |
| 7bab1de3-0a47-4135-be12-37550491b04d | Address on File | | BTC: 0.00060626, RDD: 22655.45590433 |
| 4e985c67-67a7-4796-bfc5-99dfff75483b | Address on File | Contingent | ETH: 0.00000627, ETHW: 0.00000627, SC: 7397.96496883 |
| 57f7e491-7eb1-4b59-97fe-fb3c82f9b881 | No Address on File | Contingent | BTC: 0.000532, DGB: 130, EMC2: 100, NEO: 1 |
| 45aff44a-75b5-4c1e-8aba-e399cba8d58d | Address on File | | RDD: 33250, SC: 2000, XVG: 2949.056 |
| bab96417-7a93-4169-b7a7-d22cc95c4168 | Address on File | Contingent | BTC: 0.00000742, GLM: 70, SC: 3000 |
| b95b9f98-9759-4a45-87fd-00c38824e96f | Address on File | Contingent | ETH: 0.00046042, ETHW: 0.00046042, SOLVE: 648.68331469, STEEM: 51.32455852 |
| 68254df3-cc04-4605-aa4e-666db63c612d | Address on File | Contingent | BTC: 0.00000003, FLR: 9.03819157, RDD: 5, XDN: 3, XRP: 59.81793951, XVG: 3 |
| cf729a1d-82b5-4afd-9d55-deda0d7d5aed | No Address on File | Contingent | BCH: 0.00092858, BTC: 0.00092858 |
| 580dab67-3cb4-42b4-8716-de526e2c4c0b | Address on File | Contingent | BTC: 0.00033638, GAME: 1141.9987894, RDD: 4225.29327128 |
| a7b4443b-1e13-4412-b4cd-38116375abee | Address on File | Contingent | BCH: 0.00000718, BTC: 0.00092694, WAVES: 0.089 |
| 5c1d3bc0-e554-4935-a24b-c3291e914422 | Address on File | Contingent | ANT: 0.60763174, BTC: 0.0000006, CRW: 4, EMC2: 1, ETC: 1.00292133, ETH: 0.00239653, ETHW: 0.00239653, EXP: 10, MEME: 10, NAV: 6, STRAX: 1, VRC: 0.00000001 |
| 733b349b-0ad2-454a-aef3-b056a5d02567 | Address on File | Contingent | BTC: 0.0000912, DOGE: 46.48587689, USD: 15, USDC: 4.97353284 |
| 84b0518f-7b18-4201-9d9f-101ff4da0baa | Address on File | Contingent | XEM: 822.118768 |
| 7fdd1724-8a44-4178-92cc-cbe58b62f82f | Address on File | Contingent | BCH: 0.00240906, BTC: 0.0008658, DASH: 0.00789389, FIRO: 0.12976607, LSK: 0.52666315, MER: 29.9631349, OK: 9.55792683, PAY: 2.36333678, ZEC: 0.01447559 |
| bfab0276-589b-4fc5-8a5d-adaa40855b89 | Address on File | Contingent | DOGE: 356.68652132 |
| 1f0030c8-3085-4e07-8b7c-60f28529f85c | Address on File | | OMG: 30.06135618 |
| cf72e067-86c0-4b95-a90c-5c6e0b521d14 | Address on File | Contingent | BTC: 0.0005, DGB: 1500, ETH: 0.00000207, ETHW: 0.00000207 |
| 3824cfbc-15f6-47cc-b7cf-eabbaa9fe198 | Address on File | Contingent | ANT: 1.99, BCH: 0.00000002, BTC: 0.00073259 |
| daf067a1-68ad-4e34-bf2e-e0681588eee3 | No Address on File | Contingent | DOGE: 356.66639552 |
| 2c307a42-5e92-46c4-8807-2c1ea14a427f | No Address on File | Contingent | BCH: 0.00090002, BTC: 0.00090002, BTS: 0.1, DOGE: 0.52147059, IOC: 0.00000404, LTC: 0.004389, MONA: 0.99023183, RDD: 0.9, SYS: 0.00005536 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 3bc77994-3b4e-4283-877b-b8db4146ddb2 | Address on File | Contingent | BCH: 0.02146966, BTC: 0.00017918, EMC2: 10, ETH: 0.00989533, ETHW: 0.00989533, EXP: 0.4, IGNIS: 13.16723644 |
| 6b6d020c-7289-4e1c-a85e-10d122e0b681 | Address on File | Contingent | ADA: 20.6443379, BTC: 0.00000004, ETH: 0.00000109, ETHW: 0.00000109, NEO: 2 |
| 3a25b818-0410-4661-b630-c2cb875114ed | Address on File | Contingent | BTC: 0.00012519, DGB: 2327.62955066, SC: 1083.85802239 |
| 2b2164d8-121a-4e4a-9446-cfd7bee38d80 | Address on File | Contingent | BTC: 0.00089453, USD: 1.04144943 |
| dd1f3f6b-2bad-4817-b86e-95a96d7d28f6 | Address on File | Contingent | BTC: 0.00001007, OMG: 5.9175023, POWR: 127.34316069 |
| 53e59df6-c4f1-47c6-8877-15927cd57230 | Address on File | Contingent | BTC: 0.00093199 |
| 7f02d600-0a6a-44b7-a26a-4278364a5285 | Address on File | | BTC: 0.00093199 |
| e2536d73-aaa9-4a17-b916-e5a1756506de | Address on File | Contingent | DGB: 150, ETH: 0.00062676, ETHW: 0.00062676, GEO: 10, MANA: 30, NEO: 1 |
| f6b541ac-a7f2-4d41-920e-832d7e63fdd8 | Address on File | Contingent | BTS: 198.94, XVG: 12726.3833 |
| 854769fe-4e2c-4700-b19c-9fe69a131aa3 | Address on File | | ETH: 0.01395009, ETHW: 0.01395009 |
| b2d44630-ba77-44d4-99e9-8900059094dd | Address on File | Contingent | BTC: 0.00012458, FLR: 7.55475, XEM: 25, XRP: 50 |
| 283a1ce8-ada1-42d4-bccb-7d84ab3bd15d | Address on File | | USD: 0.00000002, USDT: 25.78758849 |
| 0c2a6c08-f892-4f8b-8c50-e8b3eb18aa23 | Address on File | Contingent | ADA: 65.98251636, EMC2: 44.03092885, GLM: 0.04852639, SNT: 50, XEM: 0.04250498, XRP: 0.23532636 |
| 01855880-614f-4ee6-b22e-14a79966fc94 | Address on File | | ETH: 0.01394083, ETHW: 0.01394083, USDT: 0.01568528 |
| 2f57c1c4-5e81-4ddf-b564-6d4b8b308a98 | Address on File | Contingent | BTC: 0.0009319 |
| d54c79ac-5719-4e02-8134-18a2d18f61cd | Address on File | | ADA: 10.52293727, QTUM: 5, STMX: 2000, XVG: 500 |
| 9503b9fb-e153-47e9-98f6-cc63e2eb81cf | Address on File | Contingent | XRP: 60.37980179, XVG: 4.99455714 |
| 5bcdeb8d-b249-4099-a3ee-1db6f443c198 | Address on File | Contingent | OMG: 4.02751341, QTUM: 4, SYS: 100 |
| 3abd6884-d237-4728-9626-b35e2aa44de2 | Address on File | Contingent | BTC: 0.00000033, ETH: 0.01178479, ETHW: 0.01178479, NEO: 0.43686344 |
| dc60b03b-1f79-4d62-8da9-cd5879a44aa6 | Address on File | Contingent | DOGE: 356.53807942 |
| d0a06128-e938-492d-a7d9-775874960a9b | Address on File | Contingent | RDD: 10182.11122067, SC: 2443.65507104, USD: 0.03721937, USDT: 13.1689014 |
| f2442c78-0173-47f6-8500-09706e145679 | Address on File | Contingent | BTC: 0.00025931, ETC: 0.01466063, SYS: 100, XEM: 200 |
| 5db10fa7-934d-46a0-95a0-f95bd4c6762d | Address on File | Contingent | BTC: 0.00000002, ETH: 0.01394392, ETHW: 0.01394392, GBYTE: 0.00000001, USDT: 0.00063756 |
| e696e13e-a66f-407c-814c-ee9c16ee9cf7 | Address on File | Contingent | BTC: 0.00026784, FLR: 29.00579276, POWR: 109.40161335 |
| e93a49ec-3061-43b5-beec-5a338bc1a2bf | Address on File | Contingent | DOGE: 331.23044031, USD: 1.83302771 |
| 5729fbb8-1d24-45e2-aa6c-54db86a2c0bb | Address on File | Contingent | BTC: 0.00012385, NEO: 2.44839238 |
| 355283b1-310a-4de8-8050-bef8639f2323 | Address on File | Contingent | BTC: 0.00060031, GBYTE: 0.02160712, HIVE: 14.52887776, SIGNA: 250.05291667, STEEM: 14.52887776, WACME: 12.0119652 |
| 3ed5523a-1ded-45a3-88da-8f511ca59a04 | Address on File | Contingent | BTC: 0.00069392, THC: 3000 |
| b95dd939-e079-42ee-b333-31909a179c86 | Address on File | Contingent | BTC: 0.00093118, ETH: 0.0000045, ETHW: 0.0000045 |
| 8c2be11a-e006-42a0-93f3-7d84a7765044 | Address on File | | BCH: 0.2115, FLR: 65.45763131, NXT: 100, RDD: 500 |
| 22a32b7b-5ae5-439b-adf5-817007b3b589 | No Address on File | Contingent | BCH: 0.00028678, BTC: 0.00093028 |
| 254cec7f-b65d-411b-adbb-b9195ceb87cf | Address on File | Contingent | SC: 7370.9, XDN: 1765 |
| 044353eb-5674-4df9-af82-deaeb3ca4863 | Address on File | Contingent | ARK: 33.97470758, SYS: 135.11641335 |
| 22990a6c-566e-4a32-b0aa-5643de3a1c7a | Address on File | Contingent | BTC: 0.00093141 |
| 75054243-e0dc-4104-b6f2-013c6a12f74f | Address on File | | BTC: 0.00000037, ETH: 0.0000032, ETHW: 0.0000032, IOC: 5, RDD: 859.9137931, SOLVE: 1109.85009944, USD: 0.00000003, USDT: 0.0000333, XVG: 37 |
| 5e6167fa-145a-49a7-9379-367c95aaae2e | Address on File | | BTC: 0.00000367, QTUM: 10, USD: 0.00208659 |
| c3306ab7-e96d-4f44-8048-b7401006554b | Address on File | Contingent | BTC: 0.00000115, OMG: 30 |
| f1affa62-6f75-4b20-8c76-2d6669ea391a | Address on File | Contingent | BTC: 0.00093135 |
| e01ada30-1e91-44f6-9471-20d412f2682a | Address on File | Contingent | BTC: 0.00052006, NEO: 0.975, PTOY: 100, THC: 500 |
| c63c08ab-a45b-4384-8308-e6a43d8416b7 | Address on File | Contingent | DOGE: 356.38337965 |
| 6efe6dae-8ab5-4003-8dea-7c0d601d749d | Address on File | Contingent | ADA: 70.65372714 |
| ee26aae2-dbc2-425f-bc34-639049f6876b | Address on File | | FLR: 903.088561, USD: 0.49322454, USDT: 0.00149547 |
| 1172b544-1a99-4692-825d-b121b9ce4caf | Address on File | Contingent | BTC: 0.00016964, DGB: 415, ETH: 0.00027308, ETHW: 0.00027308, LTC: 0.00272545, SYS: 74.05, USDT: 0.00775186, XLM: 91 |
| 08c23f32-fd76-4f6e-a24f-309b46fbe51f | Address on File | Contingent | HBAR: 54.3490713, TRX: 250.84534357, USD: 0.99701407, XLM: 52.65683677 |
| 6761bc7c-3951-4c32-99a4-6b129b5e4af8 | Address on File | Contingent | BTC: 0.00000173, NEO: 2.81755073 |
| 63b33c88-727a-4f18-b544-88ae0e10f5ef | No Address on File | Contingent | DGB: 3233.8 |
| 63a37fac-e1d0-4eea-89e9-2fbc8fcb2008 | Address on File | Contingent | XVG: 13615.76354679 |
| 5282c365-69e5-4c16-b0a4-b9900d4d3afe | Address on File | | BTC: 0.00093076, ETH: 0.00000228, ETHW: 0.00000228, USD: 0.00751557, XLM: 0.00480058 |
| bd83cc8b-c59b-4d1c-bc59-6645227283a5 | Address on File | Contingent | HBAR: 471.48356847, USD: 0.03191266 |
| 94513681-db09-468e-8d72-de6da75a3a43 | Address on File | Contingent | BTC: 0.00093117 |
| 96bee0d5-5c30-49e3-a9d1-dcd159226cc3 | Address on File | | BTC: 0.00000008, XLM: 289.00099793 |
| 6c7b06af-cf48-444f-95a6-327397cef900 | Address on File | Contingent | ANT: 6.23566, LRC: 0.00000198, MER: 0.00000006, POWR: 0.00000026, SIGNA: 0.00004403, STORJ: 27.6108808, THC: 0.00000389 |
| c12a3526-3a2c-4d1a-8441-e5e8d49a6778 | Address on File | Contingent | BTC: 0.00000056, DGB: 331.97474248, RVN: 1000, USD: 2.19566545 |
| 0ce077d1-8007-4d47-bb4d-fab71319a580 | Address on File | Contingent | ADA: 70.63248148, BTC: 0.00000004 |
| e1c9b0b4-364c-4b58-8343-9cb09995582a | No Address on File | Contingent | BCH: 0.00026299, BTC: 0.00026299, DOGE: 249.52, LTC: 0.00534293 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d56cd40f-4f8b-4183-9cf4-c100d13f41b6 | Address on File | Contingent | MAID: 100, OMG: 10, WACME: 10 |
| 133c15e8-3c5e-4e3e-b4a3-acd81c344a30 | Address on File | | BTC: 0.00000005, ETH: 0.00064185, ETHW: 0.00064185, FLR: 8.612415, XRP: 57 |
| b411b093-14b2-466f-b2cf-3be5600838bb | Address on File | Contingent | DOGE: 352.02459092, USD: 0.30746889 |
| 63182462-a718-4cc7-ad4e-8a1648af688a | Address on File | Contingent | SC: 7389.79197807 |
| db634692-2a40-41f7-a40a-c77d7966e36a | Address on File | | BTC: 0.00075977, GLM: 18.617246, STRAX: 1.49679983 |
| f86ab1c2-1db0-42d8-a4f9-426f3721ae20 | Address on File | Contingent | BTC: 0.00069272, USD: 6.61960001 |
| 436a1fb2-d4fb-424f-b350-147cbbe77b51 | Address on File | | ARDR: 20, BCH: 0.00611587, BTC: 0.00000002, ETH: 0.0000062, ETHW: 0.0000062, FLR: 6.07293432, HIVE: 20.92287679, MEME: 10, MYST: 20, PAY: 20, RDD: 3700.53637868, STEEM: 20.92287679, THC: 500, USDT: 0.00000001, XDN: 1000, XVG: 1718.24568182 |
| 19f6db72-864b-408a-a4d6-e88e62fb067b | Address on File | | BTC: 0.00052023, ETH: 0.00142691, ETHW: 0.00142691, FLR: 29.47796912, XEM: 20, XRP: 0.09559629, XVG: 3822.60017407 |
| 7ac06cef-edbe-4a5b-8f70-dfda003c42d4 | Address on File | Contingent | BTC: 0.00023414, LINK: 0.01361187, LTC: 0.23487858, USD: 0.98487717 |
| 2332c4c0-16d0-4a84-b8eb-2375cc5de215 | Address on File | Contingent | BCH: 0.000001, BTC: 0.00000007, VEE: 10344.02243995 |
| 7ab44bde-b6d4-4af9-b8d5-a90cb87b7f0b | Address on File | Contingent | DASH: 0.61899182 |
| 8ea99d1b-d7d3-49c3-8bf5-ef09a712b0fa | Address on File | Contingent | BTC: 0.00000165, KMD: 69.88477327, XVG: 2795.1990831 |
| c8db2876-ac88-4b50-8e9a-912614db2772 | Address on File | Contingent | BTC: 0.00000077, RDD: 64598.05199198 |
| 025962b3-4f17-4a44-a239-114a0d01f6e8 | Address on File | Contingent | BTC: 0.00034959, ETH: 0.00723846, ETHW: 0.00723846, IGNIS: 50, USD: 2.46424784 |
| 5eb5d4c0-cb83-41eb-8a12-2c07301238c2 | Address on File | Contingent | ADA: 60.9, LBC: 386.7918061 |
| 617d9d70-3622-4a57-90e2-2625e2bac5c7 | Address on File | Contingent | BTC: 0.00000022, ETH: 0.00000625, ETHW: 0.00000625, OMG: 30 |
| 68f48114-87f3-4f52-8e5b-fa9334a64f61 | Address on File | | ARK: 4.37178432, BTC: 0.00000002, EMC2: 16.80587634, NEO: 1, POWR: 19.29116636, RDD: 20043.4104554, XVG: 2205.37190596 |
| 9716886b-bfb1-46d5-b613-0dcc81078d87 | Address on File | Contingent | USD: 25.85788596 |
| 1bd9a9c1-1e43-491f-97ec-32037711db41 | Address on File | Contingent | BTC: 0.00000881, ETH: 0.0138, ETHW: 0.0138 |
| ff60da7a-da46-4e64-b817-3751ad0fd32f | Address on File | | DOGE: 351.38389648, USD: 0.34537297 |
| ab03e7c5-222f-449f-9b40-1a6de61da6e0 | Address on File | Contingent | NEO: 1, QTUM: 1, USD: 7.24143333, XEM: 210, XVG: 134.94926719 |
| 9c5a9330-9173-423f-979f-633fa24ed42a | Address on File | Contingent | ADA: 65.38955871, USD: 0.89719795, USDT: 1.00546168 |
| d5150c84-bae6-4409-a8cc-2841af24e59f | Address on File | Contingent | BTC: 0.00000028, SC: 7384.04647747 |
| f0165171-6886-4a5e-8c2c-6981aa01e4d1 | Address on File | Contingent | BTC: 0.00093054 |
| ba6a2d23-cd2c-4d97-9621-563f6935fbcb | No Address on File | Contingent | HIVE: 30.61249689, STEEM: 72.74713997 |
| aa6da3f1-d1e9-4f31-a22c-2376a1fa40d9 | Address on File | | DOGE: 356.0686647 |
| 84542514-2d18-4146-98a8-17ac63f48b99 | Address on File | Contingent | BTC: 0.00004016, ETH: 0.00000064, ETHW: 0.00000064, FLR: 8.63386158, XRP: 57.14194101 |
| 8124f0ab-c052-4fd2-b440-17900bcf15e0 | Address on File | | ETHW: 0.13714377, PAY: 551.10497238, UBQ: 770.27273044, USD: 0.00631502, XMY: 21215.19712575 |
| 8c74ff88-1645-4b03-a8a4-25f240d1c659 | Address on File | Contingent | ADA: 70.58707318 |
| f8b89400-f578-4056-b668-53547ff2f99c | Address on File | Contingent | DAI: 24.79918715, USD: 1 |
| 3655ab14-69a7-4547-bc6d-af258c64d2a7 | Address on File | Contingent | BTC: 0.00000051, EMC2: 2500, LTC: 0.00482337, NEO: 0.26810757, WINGS: 0.66092613 |
| a3142977-8e52-4beb-91c3-7b464fcb3dde | Address on File | | ETH: 0.00000239, ETHW: 0.00000239, OMG: 30 |
| 080bd277-b943-47e5-a194-53c5c2c2b81a | Address on File | | ADA: 25, BTC: 0.00002596, FLR: 4.53285, POT: 60, USD: 2.88254788, XRP: 30 |
| 97e0335d-2e54-4c86-aa6a-02b5f794814b | Address on File | | BAT: 79.40053332, BTC: 0.00000034, ETH: 0.0000005, ETHW: 0.0000005, FLR: 232.7679159, LTC: 0.00000546, USDT: 0.00035251, XDN: 109.18350953, XMY: 26572.5959143, XVG: 639.29045453 |
| ca17df4f-7da1-48a0-833b-471338037f90 | No Address on File | Contingent | BTC: 0.00093032 |
| 7bf6198f-b5f5-4d7a-b541-58444ed5ab51 | Address on File | Contingent | OMG: 30.00275409 |
| cc824fee-1692-467f-9339-0e254970572b | Address on File | Contingent | OMG: 30.00079833 |
| 87930c66-4f3a-4d98-a5ee-21ba8b0a806f | No Address on File | Contingent | BCH: 0.00092651, BTC: 0.00092651 |
| 1a4c06c0-ef1f-4caf-b114-079a762405c2 | Address on File | Contingent | BTC: 0.00082934, EMC2: 304.58434855 |
| a528ea4d-bcc1-4968-8e11-65aff585f274 | Address on File | | OMG: 30 |
| af6fa36e-d732-4ccd-9104-d87aa43d748f | Address on File | Contingent | OMG: 30 |
| e3a5de40-76b2-42f5-9a1e-640a25ac3c6b | Address on File | Contingent | SC: 2012.39103354, USD: 18.7985427 |
| 76387062-87c8-4284-bee6-8bf4c6c85cd3 | No Address on File | Contingent | XLM: 288.73599313 |
| 9d0b71be-84d3-411d-b055-dd321f03ad41 | Address on File | | FLR: 246.7664661, GLM: 0.00007283, OMG: 0.00012917, POWR: 103, SC: 0.95176773, USD: 0.00475383, VTC: 20, WAVES: 0.00010273 |
| 304a7bd3-056a-42de-9b44-db836cbf26ed | No Address on File | Contingent | BCH: 0.00090828, BTC: 0.00090828, MAID: 3 |
| 1cf0ff8b-5e56-45e2-826d-f3cb81769387 | Address on File | Contingent | ADA: 70.50993188, BTC: 0.00000073 |
| 5a909643-ca19-4c07-9d71-15c952d25ab2 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00000001, ETHW: 0.00000001, LINK: 3.91754846, USD: 0.00000051 |
| f32421b8-1ee2-4f7f-9fe4-b4af55ef3a16 | Address on File | Contingent | ADA: 70.56295247, DOGE: 0.00000229, USD: 0.00000002 |
| 64481f88-a765-4df9-9ce9-b72571ccc983 | Address on File | | XVG: 13600 |
| 0d47e315-b2e2-4074-aa13-b3c517c83eb1 | Address on File | Contingent | DASH: 0.00271394, LTC: 0.31065412, USD: 0.00022902, USDT: 0.15077608, ZEC: 0.04200273 |
| 27d73959-b12b-4838-9bdf-e2b7b6a307a1 | Address on File | | BTS: 83.73890079, RDD: 62495.59254964, USDT: 0.11979923 |
| 5bf658fa-03d5-452c-a977-d88b27d7d740 | Address on File | Contingent | BTC: 0.00093008 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 2d510c1c-af6e-466a-b092-b5cca59d4a99 | Address on File | Contingent | BTC: 0.00000339, USDT: 25.64164076 |
| 1deee124-d0b1-4816-bd9c-79fe419fc98b | Address on File | | BTC: 0.00093006, USDT: 0.00003073 |
| 5ddaf532-67a5-4b1f-9829-318b5c1a832c | Address on File | | CKB: 200.81093416, DGB: 106.84799451, RVN: 65.4138009, SAND: 20.2124281, SC: 209.28533176, SOLVE: 30.29145909, SUSHI: 10.08996332, TRX: 0.27217714, USD: 1.27938266, XEM: 26.97735545, ZIL: 0.00251943 |
| 40b016fc-b417-49f7-931a-be4da8ea27da | Address on File | | ADA: 29.47201347, DOGE: 207.22553156 |
| df478d7f-b970-40cf-9340-eebc67843270 | Address on File | | USD: 25.83664358 |
| 45490633-18bf-40ce-8ce6-0bd6cc83c3d0 | Address on File | Contingent | BTC: 0.00093 |
| f50a9277-f244-498c-bff1-66c0ab894b6a | Address on File | Contingent | BTC: 0.0009298, ETH: 0.00000287, ETHW: 0.00000287 |
| 3fccc6e2-78c7-41e0-8fb2-db67c2439165 | Address on File | Contingent | BTC: 0.00092998 |
| d7238392-57d5-4e3f-8b9d-f66d52fb3a72 | Address on File | Contingent | BTC: 0.00092998 |
| 2596a03f-3f1d-4e6a-ba05-895a167ae4db | Address on File | Contingent | USD: 25.83503667 |
| c0def051-3df3-4b8f-a257-7a44441f9010 | Address on File | Contingent | BCH: 0.0086551, BTC: 0.00089525, MER: 46 |
| 8ec70bc6-37b9-45b8-9024-237286b027b5 | Address on File | | BCH: 0.00000007, BTC: 0.00025983, ETH: 0.00000001, ETHW: 0.00000001, EXP: 241.6233049, IGNIS: 268.56923814, LBC: 1567.74102756, PINK: 14709.67143333, UBQ: 16.03222551, USDT: 0.00052092, WINGS: 24, ZEC: 0.0102 |
| 126935bc-e80f-461f-9cab-b8a350fce62c | Address on File | Contingent | BTC: 0.00003567, NXS: 5, WAVES: 5, XLM: 100.00935, XVG: 3823.14249871 |
| b83540e3-fa61-4c6b-9cd0-a51dd702588b | Address on File | Contingent | BTC: 0.00013176, SC: 6335.1624 |
| 81a01824-ea65-40e4-9674-f9d1498822c6 | Address on File | Contingent | OMG: 29.99 |
| 283031bf-e854-4ccf-9a11-d530cf6e36c8 | No Address on File | Contingent | BCH: 0.00092617, BTC: 0.00092617 |
| a5edad52-958a-41e2-b24e-6ef4df4e42d7 | Address on File | | BTC: 0.00020711, NEO: 1.74166667, NXS: 10.25498402, OMG: 3.61544038, THC: 125.54347826 |
| 12f916cb-075a-499f-99a5-9eb0f907b19d | No Address on File | Contingent | NEO: 2.81857477 |
| 92146687-71f0-423f-83bb-5e7e7c974cea | No Address on File | Contingent | NEO: 2.81857477 |
| 0479b5e8-f891-4852-b52f-1aea3364460a | Address on File | Contingent | BTC: 0.00092984 |
| 46d549d7-0a21-4af6-a98b-c941a1ee644b | Address on File | Contingent | NEO: 1.67283976, SC: 3000 |
| 188b44ff-ff2d-4f30-b148-1e1ec2a4c1f0 | Address on File | Contingent | BTC: 0.00000003, RDD: 13657.68460175, SC: 5819.12873338 |
| 08e11004-f4f0-474d-be8b-f7fa3527e54e | Address on File | Contingent | BTC: 0.00000496, MANA: 53.04282771, NXT: 16.09917078, POLY: 1.8180078, XVG: 112.35083547 |
| 9297c856-2bbe-46a9-afbd-712fb3e27200 | Address on File | Contingent | ETH: 0.00000283, ETHW: 0.00000283, NEO: 2.81779247 |
| 45c7939e-3699-4690-a92f-b5b5ae0bc9cc | Address on File | Contingent | DASH: 0.01639669, NXT: 40, POWR: 110, STEEM: 10, STRAX: 3.7999, USD: 2.1675868, XLM: 15 |
| 732cfc38-36d1-4628-b7de-bfb0c963558f | Address on File | Contingent | BTC: 0.00003249, LBC: 2709.44336302, USDT: 0.00006588 |
| bacf5dc1-1edf-4a0a-b91b-27b3194fcdf4 | Address on File | Contingent | LINK: 3.91581274 |
| c6870f34-9248-4075-8a39-c3e84afe8f08 | Address on File | Contingent | BTC: 0.00001113, DGB: 2330.55135965, XLM: 76.81640625 |
| c6f3af47-5b5e-4ac4-86e4-7b5e0c5070de | Address on File | Contingent | DOGE: 355.68066306, USD: 0.00461918 |
| 969defdd-578c-4696-84cd-3fb7288911e9 | Address on File | | ADA: 0.00015473, BCH: 0.00001704, FLR: 0.0053257, IGNIS: 51.953125, NXT: 0.00625, OMG: 0.0001915, RDD: 63073.67854607, WAVES: 0.00222222, ZEC: 0.01 |
| a76895fa-8d77-4d58-9545-e0a3cb84b74a | Address on File | Contingent | ADA: 32.6984, ADX: 10.883, BTC: 0.00000017, ETC: 0.469, FLO: 0.00324647, POWR: 17.8425, SC: 185.17 |
| 53c8fdc3-8225-40c7-b6ac-305125d2c69f | Address on File | Contingent | BTC: 0.0000977, ETH: 0.01245213, ETHW: 0.01245213 |
| 23bc839a-747a-4c56-a910-ffe4c88a547e | No Address on File | Contingent | BCH: 0.00022782, BTC: 0.00022782, DOGE: 268.178 |
| 0e007dd1-1dfe-4b5b-9666-f9a3b2f42ce5 | No Address on File | Contingent | BTC: 0.00000005, LTC: 0.33173453 |
| 2072e002-92ef-4dcb-8eb5-495c730dcfe4 | Address on File | Contingent | BTC: 0.00050827, FLR: 13.95745601, KMD: 1.79251383, LSK: 7.5, OMG: 1, RDD: 1000, SC: 800, XDN: 800, XVG: 100 |
| 7dfd7bc0-4fd4-49cb-b59b-4166f65d4290 | Address on File | | BTC: 0.00000004, BTT: 2018899.579, DASH: 0.01335, ETHW: 0.02635528, FLR: 331.0851775, RDD: 3094.78964724, XEM: 293.89682952, XVG: 2847.79717827 |
| 70042e95-6908-40e1-a0ac-3304e952aec5 | Address on File | Contingent | FLR: 918.6576, USD: 0.00845355 |
| 842f7fe4-2e1d-41a8-96f0-1f6158685c54 | Address on File | Contingent | GRS: 0.41314511, MYST: 106.98475159 |
| 6c51305c-8a37-461b-9f7b-8b7e3b1dce9e | Address on File | Contingent | BTC: 0.00000067, THC: 11711.89814588, USDT: 0.03706716 |
| 6bfce815-3dba-4ca2-b08b-23fc59639e82 | Address on File | Contingent | DGB: 3227.72266726 |
| b25e80a3-1565-48fb-8c95-5912ad74a993 | Address on File | Contingent | BCH: 0.00579549, BTC: 0.000675, LBC: 655.863513, SC: 0.00941398, XLM: 4.35422955 |
| 2ef94104-e3ec-4b9a-93f8-f33484d7f795 | Address on File | Contingent | DGB: 2454, SC: 1768.33941606 |
| 69a1d8de-9884-4daa-8290-56f30d7a9264 | Address on File | Contingent | ETH: 0.00013171, ETHW: 0.00013171, FIRO: 13.66480203, XMY: 37522.674 |
| 38514a6c-2a7a-4e51-9e03-396bb1a34319 | Address on File | Contingent | BTC: 0.00000002, USD: 1.84770742, VTC: 207.90944372 |
| 3bd8f923-1837-44cc-b917-b5e839a9582c | Address on File | Contingent | BTC: 0.00019092, ETH: 0.01068315, ETHW: 0.01068315, NEO: 0.075 |
| 0e9244b8-e071-492d-8e17-5af76e323d16 | Address on File | | BTC: 0.00003749, FLR: 728.7209355, NEO: 0.44596709, USDT: 0.21220559 |
| fcc64c81-5c98-4565-b5aa-add50ac29421 | Address on File | Contingent | BCH: 0.00000049, BTC: 0.00000011, IGNIS: 4937.41799666, NEO: 0.1212708, USDT: 0.01715539 |
| 0e169444-0c54-40d9-bb09-ad8d3b140fbd | Address on File | Contingent | USDT: 25.71523361 |
| b1c578ea-2e3f-4b16-b988-8001ff4529c9 | Address on File | Contingent | BTC: 0.00000153, ETH: 0.00000066, ETHW: 0.00000066, PART: 41.99172855, USDT: 0.0034753 |
| ed0494a4-2c25-45d7-86f1-23f71da558bc | No Address on File | Contingent | DASH: 0.61793326 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| c81eb01b-eae1-4245-a401-e89256445a2d | Address on File | Contingent | USD: 18.17169244, XLM: 85.409009 |
| 6eeb285a-96c4-4c2e-b672-473b8d0f4745 | Address on File | | BTC: 0.00073761, DASH: 0.1, FLR: 3.84400412, LBC: 99.84, USDT: 0.0016508, XLM: 1.31132171 |
| 96df09e8-3e9c-48ee-8f61-e9bc5b60543b | Address on File | Contingent | BTC: 0.0009292, LTC: 0.00000546 |
| cb4fc3c3-9d17-42cf-9e51-fc3bad3cd870 | Address on File | | DOGE: 355.56016993 |
| 6508dca0-f98b-438c-b563-f2acf799eda7 | No Address on File | Contingent | BTC: 0.00000008, SYS: 213.13889423 |
| 5409d24e-121d-4c8f-81d0-20c454633399 | Address on File | | DGB: 335.92644979, DOGE: 315.86729341, USD: 0.19315109 |
| 284c0e6b-c8f2-4b75-9817-d38d979f2224 | Address on File | Contingent | ADA: 66.25177894, ETH: 0.00083565, ETHW: 0.00083565 |
| 4981ecba-b9ac-444c-bbf8-b623728581a5 | Address on File | | DGB: 1321.57314124, ETH: 0.00444777, ETHW: 0.00444777, USD: 0.81924373, WAVES: 3.72512131 |
| f7bd0f4f-612c-45ca-a725-0b0d0cc3d2dc | Address on File | Contingent | BTC: 0.00000028, XLM: 288.30627404 |
| 3fc9768a-0d0c-4e92-b1bf-f4c19d0939f0 | Address on File | | BTC: 0.00092908 |
| 98eb58ca-abd3-4cf1-8d66-af0d86748f4b | Address on File | Contingent | BTC: 0.00000413, XLM: 287.10631489 |
| 640bb1f3-bfef-47e7-b172-c8975ed908b1 | Address on File | Contingent | SC: 7374.4137341 |
| f8930ae1-f9b1-4fe1-a89b-a1faec4d907c | Address on File | Contingent | BTC: 0.00000006, XVG: 13582.55466346 |
| cdd05305-4955-412c-a7c4-eeda1b337d74 | No Address on File | Contingent | BTC: 0.00092899 |
| d396788d-6882-4035-ad32-deb31cfe53d7 | Address on File | Contingent | BTC: 0.00000008, DOGE: 355.33573318, USD: 0.00819596 |
| a82c1441-7dc1-4cec-95e7-d8fe0edea08a | Address on File | Contingent | BTC: 0.0006073, NEO: 0.975 |
| c998a317-c65b-4e4a-9200-11fade1b37a1 | Address on File | | USD: 0.01927157, WAXP: 443.06137335 |
| c6b873f2-f273-45d3-b125-a4925fb31b9b | Address on File | | USD: 25.80543265 |
| 9c484350-f576-493c-a3d9-e0eeeaf04c55 | Address on File | Contingent | BTC: 0.00091687, ETH: 0.0000137, ETHW: 0.0000137, FLR: 0.08119975, SC: 0.32923797, XLM: 0.82352941, XRP: 0.53740857 |
| 6c4c7e38-7ed9-470a-b67a-e111edbd88b9 | Address on File | Contingent | BTC: 0.00000051, OMG: 29.93976449 |
| 11d95ccb-51d1-420d-8c4c-942e08a39c80 | Address on File | Contingent | USD: 25.80403459 |
| 9409bc39-e40f-408a-a569-c729ac1cb718 | Address on File | Contingent | ADA: 65.4925717, USD: 1.82058951 |
| 4e96fddf-6462-4d10-8c8d-8daca22072de | Address on File | Contingent | BCH: 0.0006653, BTC: 0.0006653, MAID: 0.00008244, XLM: 80.96913536 |
| 616a2a19-0db2-414f-9739-0b053ec3d899 | Address on File | | DOGE: 355.41907463 |
| 48519e9d-147b-4701-b901-f1da6dfaad69 | Address on File | Contingent | BTC: 0.00000072, ENG: 949.82984813, ETH: 0.00000629, ETHW: 0.00000629, FLR: 342.9482235, USDT: 0.0006319, XRP: 0.00229833, XVG: 6941.46781529 |
| f6835043-5e5e-4f09-88e3-d6c921137d99 | Address on File | | ETH: 0.00493601, ETHW: 0.00493601, LTC: 0.0078093, NEO: 0.85276482, STRAX: 0.29452605, USDT: 0.80329197, VTC: 63.06345442 |
| c0b750bc-30df-4e19-a584-b0d784aa8b76 | Address on File | Contingent | BTC: 0.00076924, USDT: 4.41470395 |
| 63d50481-c5d3-496c-bcd5-9537ca1d03f6 | Address on File | Contingent | DOGE: 339.77401679, USD: 1.13434995 |
| 6c98bbf4-f7a4-4398-8121-985e5e7ad69f | Address on File | Contingent | BAT: 1, BCH: 0.00000118, BTC: 0.00092082, USDT: 0.00656992 |
| 33ba1802-34e0-4c1c-ba64-40e771ea9cc8 | No Address on File | Contingent | BCH: 0.00035695, BTC: 0.00035695, DOGE: 218.252 |
| 64657835-1346-4275-86cb-a2b9e16a936d | Address on File | | BTC: 0.00013909, EXP: 5196.38688353, USD: 8.94617419 |
| 973a4284-f97c-41fc-b8df-9a31a78d1a5b | Address on File | Contingent | TRX: 376.65211103 |
| 45a2d1f1-5517-4e54-b44a-d228738f7ce0 | Address on File | | QTUM: 10, USDT: 0.02824334 |
| 8ad61b4f-d5ff-4e57-b7b1-1442ff91329e | Address on File | Contingent | ETH: 0.01390015, ETHW: 0.01390015 |
| 6117316e-9e7d-41d7-af77-e7a9700cd4b1 | Address on File | Contingent | BCH: 0.01744287, EMC2: 28.78552875, ETH: 0.0000001, ETHW: 0.0000001, LTC: 0.00000546, MANA: 1, NEO: 1, OMG: 15.51599406, PAY: 43.44596607, POT: 69.65642875, THC: 1, USDT: 0.00035195 |
| 30935419-f0d7-4e84-afe4-ee2ef4f06d4e | Address on File | | ETHW: 1, FLR: 120.876, WACME: 15, XEM: 630.26562911 |
| 2e846791-fdb1-4e32-acc9-0fe4be7ac169 | Address on File | | CND: 23451.293 |
| 6f759148-8a6c-4667-8114-b24d9d317598 | Address on File | | ADX: 1.4015, GLM: 13.41072147, MAID: 42, NXT: 1.02193626, RLC: 1.85483631, STEEM: 0.95, STRAX: 2.32473579, USD: 0.00038948, VTC: 1.747317, XEM: 37.822828, XVG: 0.26533082, ZRX: 45.26164338 |
| 08e7ed7d-0748-45f9-9383-3e3321f90342 | Address on File | Contingent | BTC: 0.00002165, DOGE: 346.96717307, USDT: 0.00487502 |
| dceaf8fa-73d8-4e08-ab10-c0030bc33491 | Address on File | Contingent | BTC: 0.00092851 |
| b1a48a03-7864-4894-ab9a-b941c1805cf0 | Address on File | | HBAR: 470.55207296, USD: 0.00862571 |
| 8fd1c3b6-732c-42f4-ab11-04c02711af5f | Address on File | Contingent | DGB: 3184.32092812, USD: 0.32000409 |
| 392e53b7-7708-48ef-8ee9-e69848cc4168 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00092846 |
| 13461625-0d87-4b6d-924b-2e98abb714dd | Address on File | Contingent | DOGE: 329.43779152, USD: 1.8746717 |
| 8fcb189a-466e-48a8-b647-91284a618d79 | No Address on File | Contingent | BCH: 0.00092468, BTC: 0.00092468 |
| b322704b-e5ba-4ea2-85e8-1964e86e3b4d | Address on File | Contingent | BTC: 0.00092833 |
| 88eeea6d-6ebc-48de-8501-e80cf94ef578 | Address on File | Contingent | BAT: 120.56728399, BTC: 0.00000001 |
| 8c713039-2048-4ab2-9d8e-bdd23f4eaf7f | No Address on File | Contingent | ARK: 0.9975, BCH: 0.00090142, BTC: 0.00090142, PIVX: 1.6625 |
| 2742663c-f178-4030-b536-ce90f032d4e4 | Address on File | Contingent | DOGE: 0.00000001, USD: 25.78778789 |
| 185e7dda-eb7c-4a4b-9358-7a10e224f653 | Address on File | Contingent | BTC: 0.00000042, LBC: 2800.69008814, XVG: 5.07849135 |
| c1a388e4-b015-45d8-ab8c-41c6617e0acd | Address on File | Contingent | TRX: 330.41811594, USD: 0.00455182, XLM: 35.18652545 |
| 5f1968be-7ee6-42d7-bdaf-fa15643182ea | Address on File | Contingent | FLR: 30.34527313, SNT: 100, USD: 22.51356047 |
| d65f9057-eee7-4440-af76-0c69b67e11ce | Address on File | | XDN: 585459.99003487 |
| 02eb5e1c-3eb8-4c45-8748-19088d2e6b07 | Address on File | Contingent | BAT: 20, BTC: 0.00001067, FLR: 4.53285, NXT: 40, WAXP: 90, XLM: 30, XRP: 30, XVG: 100 |
| 45238ad0-85c5-46b0-b606-677652b2dc9c | Address on File | | BTC: 0.00000008, ETHW: 0.11426062, FLR: 8.91818121, XRP: 59.02366864 |
| 0d77eeeb-ac92-47dd-b4e2-d25d0ff66101 | Address on File | | BTC: 0.00001645, FLR: 8.84104045, XRP: 58.51312388 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 91276666-ecd3-4ed3-a928-c5fe531c42a5 | No Address on File | Contingent | BTC: 0.00092811 |
| 19427851-a259-49f1-9ceb-dea7aba48175 | Address on File | Contingent | FLR: 691.259625, LTC: 0.01, USDT: 5.55750001 |
| acf4d180-b28d-4cd9-8bf0-0ce998d8456d | Address on File | | BTC: 0.00000005, ETH: 0.00590338, ETHW: 0.00590338, LTC: 0.01140091, RDD: 7592.1911821, SC: 3000, USD: 0.40005917, USDT: 0.00010928 |
| 4385e361-984b-4a30-a541-f906ccee5cff | Address on File | Contingent | QTUM: 10, USD: 0.0099915 |
| 7c1c2937-c205-4082-a457-fb7befbb60a4 | Address on File | Contingent | DGB: 3101.93944118, ETH: 0.00050479, ETHW: 0.00050479, USDT: 0.02723085 |
| dca6088c-299c-4841-8c9f-59422155a056 | Address on File | Contingent | BCH: 0.18904483, BTC: 0.00017003 |
| 5a5e9a20-9029-4e72-9e48-032bde4a1fcb | Address on File | | ARDR: 0.00053598, ETC: 0.00044729, IGNIS: 0.09531511, QTUM: 10, USD: 0.00058736 |
| 6eb03054-51c6-4303-97f4-f61345505fe6 | Address on File | Contingent | ADA: 70.39639063 |
| 16e84611-128f-4218-88e6-f35eac19c37f | Address on File | Contingent | BCH: 0.00073202, BTC: 0.00000021, SC: 295.19, STRAX: 51.60852132 |
| e91d4f58-9e20-4e3c-a841-cf5e5d97149b | No Address on File | Contingent | BCH: 0.00087663, BTC: 0.00087663, ZEC: 0.04004918 |
| d06f2bd6-960b-4bcb-a0b1-a93827582fd1 | Address on File | Contingent | BTC: 0.00000021, XEM: 818.18960952 |
| 27a9fb76-ca85-413c-8467-a6784b250cb2 | Address on File | Contingent | BTC: 0.00000004, SC: 7364.9307911 |
| 633d925c-4697-4a7c-a38e-60769d819fb3 | Address on File | | SC: 7365.15082956 |
| 3b98e2ff-c982-497e-a215-a001b21cfa6b | No Address on File | Contingent | DGB: 562.2179129, ETC: 1, RDD: 3000, SC: 500 |
| 47f74fd9-aa1d-415d-b655-3428765fcc0d | Address on File | | QTUM: 10, USD: 0.00760337 |
| a5881a87-166e-4a2b-8388-b46e017ccbc1 | No Address on File | Contingent | BCH: 0.12053756, DOGE: 170.13536101 |
| 4cf95324-c1a5-4d06-9c80-677146ff201b | Address on File | | QTUM: 10, USD: 0.00708626 |
| 6cd345c1-ee4c-42cd-b339-94bf3abde471 | Address on File | Contingent | BTC: 0.00000002, SC: 456.90694311, USD: 0.98116625, XRP: 54.11957718 |
| 52fc60d5-435d-4ba7-ab35-fdb96108311c | Address on File | | BTC: 0.00092783 |
| 635dab97-20f9-400b-92a5-05a527fa809b | Address on File | Contingent | BTC: 0.00000016, QTUM: 10 |
| ef14d1e5-0086-49b3-90a2-cc99874bce6c | Address on File | Contingent | DGB: 3221.63061185 |
| dc309060-50db-43b8-a56d-58c6150370dd | Address on File | | DOGE: 354.97727239 |
| 6167ea50-d385-4a16-bd0f-bcf9d4769b4a | Address on File | | BAT: 5, EMC2: 121.58291978, ETH: 0.00000033, ETHW: 0.00000033, FLR: 91.12155436, GAME: 5, POLY: 75.41050514, RDD: 5000, SC: 868.85402386, USD: 0.32517898, XEM: 50, XVG: 311.87743307 |
| ab5cc985-75fd-4307-b79a-e4d543d5630d | No Address on File | Contingent | BCH: 0.00089754, BTC: 0.00089754, DOGE: 1, GRS: 1.33154524, LTC: 0.00248287 |
| 8a191b55-be0a-46f3-94f9-bb8ec75acf7a | Address on File | Contingent | QTUM: 10, USDT: 0.00012507 |
| a4fcc427-3a61-43a1-b628-a8a3bcdacf53 | Address on File | Contingent | QTUM: 10 |
| b9fc8042-eb22-4b8f-8009-296f82976dc4 | Address on File | Contingent | BTC: 0.00000588, ETH: 0.01377078, ETHW: 0.01377078, USDT: 0.04819603 |
| 3d87ff3e-8164-4537-92d2-262e8e6d4871 | No Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003, XRP: 42.49849056, XVG: 3975.6075 |
| df935604-7e7c-4aff-9e49-a4b8e24b7cc5 | Address on File | Contingent | BTC: 0.00076592, SNT: 178.07525253, XVG: 95.42147021 |
| 830c2b0b-b648-4143-bf96-96769af42718 | Address on File | | DNT: 87.32595865, EMC2: 10, POWR: 40, RLC: 10, USD: 0.00000001 |
| cd32f278-e087-4d3f-9431-14f00c9f338b | No Address on File | Contingent | BCH: 0.00000008, BTC: 0.00000008, NEO: 2.81137168 |
| fa32d454-d956-4aae-b4cd-016eb0b70cab | Address on File | | DGB: 1470.8667266, RDD: 13892.5662907, USD: 0.00000002, USDT: 0.00000001, XVG: 4444 |
| f6560bca-f354-4af0-9987-f6eb522f684f | No Address on File | Contingent | BTC: 0.00092752 |
| 1754a79d-33ad-47b5-8181-dc5f6da8dbd4 | Address on File | Contingent | BTC: 0.00059625, GRS: 0.10427956, NEO: 1 |
| 8cc66d2c-922f-41c3-82d7-99de1d3680c9 | Address on File | | BTC: 0.00082099, FLR: 1.0308846, USDT: 0.00499172, XRP: 6.82275784 |
| 236cd0ee-ef76-4a2c-afe1-1c6d6832ed49 | Address on File | | BTC: 0.00085548, USD: 2 |
| 0e6a97ad-83b7-4496-bf25-4c673cb16f02 | No Address on File | Contingent | USDT: 25.66285807 |
| 23a51056-79c3-498f-99db-e0523b0695e7 | Address on File | Contingent | BTC: 0.00061085, ETH: 0.00002177, ETHW: 0.00002177, NEO: 0.955 |
| c4a7da5d-a5dd-4adf-b592-186d858b9ea7 | Address on File | | BLOCK: 50, GEO: 100, NEO: 0.10777236, NXS: 200, USD: 0.00000001, USDT: 3.99988257, XDN: 10500, XVG: 400 |
| 78ffb514-8ef2-4f32-90f6-a10dd6106f6a | Address on File | Contingent | ETH: 0.01339, ETHW: 0.01339, USD: 0.91054151 |
| 9cbfa39b-31e8-4bdb-87a2-d46de37775ef | Address on File | Contingent | BTC: 0.00092728 |
| 12f27188-9de2-4dcb-8ecd-c92c8d7d520d | Address on File | | ETHW: 2.5, MORE: 0.00000001, NEO: 0.09974856, THC: 8965.25631265 |
| 8244a190-64fe-4993-9459-da5500149852 | Address on File | Contingent | FLR: 1.51095, SC: 5700, USD: 1.48150088, XRP: 10 |
| ae3951e7-5629-4e45-b113-c0f02d8a1c72 | Address on File | Contingent | USD: 25.75992784 |
| f9f986d7-1ded-423e-9e6f-1acc02f54234 | Address on File | | BTC: 0.00092724 |
| ec954f8c-7f3b-4c41-9c2e-3717b5c0fa44 | Address on File | Contingent | BTC: 0.00092559, USDT: 0.04556269 |
| fc98b0ab-dd6a-4182-a5a8-3dc2ef044616 | Address on File | | FLR: 7.55475, QTUM: 1, RDD: 3848.74745902, XRP: 50 |
| 7a6cc42a-e919-46d2-a20b-c78774c62279 | No Address on File | Contingent | BTC: 0.0009272 |
| c7461485-0fb1-40a3-b940-dc600788b8a7 | Address on File | | BTC: 0.00000014, ETH: 0.00000089, ETHW: 0.00000089, FLR: 8.98954079, XRP: 59.49595148 |
| 81de71c3-14d3-43c3-be1e-31d21a8250d0 | No Address on File | Contingent | BCH: 0.00092346, BTC: 0.00092346 |
| 82a3a95f-5c9b-45ce-ab22-dc465b99f6bc | Address on File | | ADA: 0.21496375, APE: 0.50874214, BTC: 0.00023417, ETH: 0.00866814, ETHW: 0.00866814, MATIC: 0.00080656, SOL: 0.0000135, USDT: 1.36116943 |
| fee4bf6f-29c4-4553-bd14-74fc413feb48 | Address on File | Contingent | BTC: 0.00089942, LTC: 0.00982683, USDT: 0.00404768 |
| 7178d450-ae2d-4458-9b45-2049e0f7f6a5 | Address on File | Contingent | BTC: 0.00000034, ETH: 0.00000325, ETHW: 0.00000325, MYST: 100, USDT: 1.73328873 |
| 015376b0-cc74-4a0b-b007-90697cf828c7 | Address on File | Contingent | ETH: 0.00000422, ETHW: 0.00000422, USD: 7.58318186, USDT: 18.09196978 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 07fefccd-32cd-4b45-bdfb-369b40564b4f | Address on File | Contingent | LBC: 610, LSK: 1.73597996, NEO: 1, SC: 2427.25, WACME: 9.4823999, ZEC: 0.02 |
| d7821257-e6e7-4500-8261-5073d3621937 | Address on File | | BCH: 0.00000124, BTC: 0.00092703 |
| 968d0894-7c54-462b-9a9c-20ec051f9d40 | No Address on File | Contingent | BCH: 0.00092331, BTC: 0.00092331 |
| f61462e4-09a7-4be8-a5fe-da29379c1338 | Address on File | Contingent | BTC: 0.00000023, SC: 7356.20188161 |
| aeb85979-1d64-450c-8929-c864ecd4e346 | Address on File | Contingent | BTC: 0.00000011, EMC2: 21, SPHR: 2037.44676584, XDN: 653.16116972, XEM: 202.41477273 |
| 2f45eddd-abc3-4eab-a389-752759e93ebd | No Address on File | Contingent | LTC: 0.33082934 |
| cb8bda59-96ad-41f8-91dc-fb7f2d5d7fa5 | Address on File | Contingent | IGNIS: 50, NXT: 100, PAY: 40, RDD: 5000, SC: 1795.24045631, SIGNA: 10000, XVG: 2900 |
| 1cf2f165-f5a2-4505-8cac-3a9a687a35b9 | Address on File | Contingent | BTC: 0.00000004, TRX: 375.88500741 |
| 6ac7abec-b924-4931-a748-74dfb50019fe | Address on File | Contingent | DGB: 3218.62683723 |
| dd659e69-7045-4390-9c36-019099042d3c | Address on File | Contingent | BTC: 0.0000017, THC: 11676.67688801, USDT: 0.01259036 |
| 96944a47-c3de-4159-8bb6-4f5ddb86e063 | Address on File | Contingent | BTC: 0.00000005, USD: 25.74707344 |
| 24663b1c-8312-4f71-96b9-b06c8c445fb5 | Address on File | Contingent | BTC: 0.00000151, POT: 10000, WACME: 262.3325934 |
| 436afcf9-b58a-467c-8990-241bebead4e2 | Address on File | Contingent | USD: 0.00000001, WAXP: 442.3772692 |
| 47ebd369-67d9-4105-beb8-cdcbb993cba9 | Address on File | Contingent | DOGE: 198.49666067, ETH: 0.00559193, ETHW: 0.00559193, SC: 0.00000001, USD: 0.95697129 |
| 38df5591-a698-4d6e-add6-f8706339859f | Address on File | Contingent | ADA: 35.4148803, USD: 12.77716814 |
| d2137164-9864-4c0b-8f87-d0787e35fd02 | No Address on File | Contingent | BTC: 0.00092672 |
| d8d07a32-f742-49c0-9597-783330be3aad | Address on File | | USD: 1.832, ZEN: 3 |
| 641f34d0-74c0-4779-a473-e9e627fdfeac | Address on File | | CELO: 0.05125331, EDR: 44.1581627, ETH: 0.00002331, ETHW: 0.00002331, FTC: 194.995575, GBYTE: 0.07025093, GRT: 3.63034833, HBAR: 9.05695947, IOC: 0.00000025, KMD: 8.28603584, KNC: 1.18892612, LBC: 979.43710548, NEO: 0.11111953, NMR: 0.04204243, OK: 228.86358098, PINK: 43.45343262, PIVX: 0.09790692, REPV2: 0.06719056, SBD: 0.02534337, SC: 358.70277513, SLS: 0.22591376, STRAX: 2.38420867, STRK: 0.03519111, USD: 0.00474866, USDC: 0.6952195, USDP: 2.32304972, WAXP: 8.21854879, XDN: 1683.71986013, XMY: 81.47403239, XRP: 0.21547816, XTZ: 0.08250859, ZRX: 2.51063144 |
| 88207db0-a736-4337-9ee5-19f2c804043e | Address on File | Contingent | ETH: 0.00001766, ETHW: 0.00001766, FLR: 8.97523802, XRP: 59.4012907 |
| e8f3118d-1c05-4af4-a22c-121376ee789e | Address on File | Contingent | BCH: 0.0000082, BTC: 0.0000082, FLR: 3.777375, NEO: 1.5, PAY: 10, SC: 240, XRP: 25 |
| 10a8f5b0-ae93-41a6-89c1-1fab7f9eb87e | Address on File | | BTC: 0.00003905, PART: 14.22584733, STMX: 3885.049875 |
| 8feca681-f58d-4c9c-891c-a837eaa35e4e | Address on File | | DGB: 2975.83375088, ETHW: 0.94527771, USD: 0.00004097 |
| 00391ff8-fa91-4b9d-8ac6-279451f4ef01 | Address on File | | BTC: 0.00091, DOGE: 0.0644, FLR: 7.55475, USDT: 0.0000181, XRP: 0.573644 |
| 68eb7f56-7659-4ce5-8120-bb338c7267e9 | Address on File | Contingent | BTC: 0.00025799, SC: 4957.1802665, XVG: 645.35635196 |
| ce66346d-17be-4e04-a7e5-9a04e7edb34f | Address on File | Contingent | BTC: 0.00000023, SC: 7320.28047203, VTC: 0.9975 |
| 24ac2677-dba7-4199-aed5-29acab08b8f4 | Address on File | | ADA: 18.83229098, ENJ: 0.00001135, ETH: 0.00001409, ETHW: 0.14971409, FIL: 0.00000022, LTC: 0.00000047, MATIC: 9.48602835, RDD: 24878.0440125, SYS: 0.00069354, USD: 0.00235008 |
| 19c4383f-f0a9-4ce9-9f47-ce38c5fb7a8f | Address on File | Contingent | USDT: 25.63822678, XVG: 0.75 |
| 65148490-09b7-4615-a963-b4d6577137a7 | Address on File | | SC: 7354.70245422 |
| 90cb9bfd-e732-4367-b98b-addd32658f43 | Address on File | | BCH: 0.00000209, BTC: 0.00000026, BTT: 14105150.857, USD: 21.44784923, XRP: 10 |
| b8a93de5-5626-4c8e-b713-4326e2cefd18 | Address on File | | DOGE: 354.5493288 |
| 0db4c16e-042f-46f2-a67b-2fb0e153b2a6 | Address on File | Contingent | BTC: 0.00092654 |
| ad99c297-1475-4b8b-a26a-c7504f0cab33 | Address on File | | FTC: 332.6, POT: 2499.996, PPC: 9.96, RDD: 38499.89543871, UBQ: 10.977, WACME: 15.6064621, XDN: 10032.94740809, XMY: 1804.2875 |
| 4ca1340d-0c83-4ef2-817a-62b9d91d7edf | Address on File | | ADA: 0.98835785, ANT: 1.3, BAT: 10, BLOCK: 30.3799775, ETC: 0.01, FIRO: 7.58528214, GLM: 9, ONG: 540.60486985, STORJ: 3, WINGS: 4 |
| 76345fe2-7182-4544-9e8d-bdc0e1ba1ef2 | Address on File | | BTC: 0.00056651, USD: 10 |
| 0d9cce69-29d8-4f3e-88b0-845ac102d1a6 | Address on File | | BLOCK: 136.08184124, FLO: 14328.72928177, NEO: 0.38110594, XLM: 1 |
| 193c0d41-5fd4-4e1f-9605-f9f0c72c571d | Address on File | | ADA: 30.00565564, USD: 14.74903603 |
| ff89919d-3557-4368-b896-a240190922ff | Address on File | | BTC: 0.0009262, USD: 0.00405069 |
| a183dd92-5381-4a2c-ae2b-c727bc92e771 | Address on File | | DOGE: 68.73639698, ETH: 0.00649844, ETHW: 0.00649844, SOLVE: 379.11896994 |
| c3f29255-b9ae-4a38-b5b5-b50e0cb6e3d2 | Address on File | Contingent | USD: 25.72399181, USDT: 0.00874863 |
| 468b191a-f952-4d66-8429-6260c268fe87 | Address on File | Contingent | BTC: 0.00002751, DOGE: 343.80733671, ETH: 0.00000436, ETHW: 0.00000436 |
| d9a6b423-c7a8-43dc-8c30-98f6223a254e | Address on File | Contingent | BTC: 0.00086024, NEO: 0.20008676 |
| bc3b7961-8772-4b81-8308-f99ebf0bea97 | Address on File | Contingent | BTC: 0.00000023, SC: 7350.13718096 |
| 49191ccc-fac9-4565-bbc4-b6a59092bbc7 | Address on File | Contingent | BTC: 0.00000003, OMG: 29.86975661 |
| 24a3d26b-484e-49ce-b9c7-48dd14f8057e | Address on File | Contingent | BTC: 0.00092613 |
| 19b529d9-554e-4b01-b864-a8d5e5d2fc21 | Address on File | Contingent | ADA: 70.24647887, BTC: 0.00000011, ETH: 0.00000064, ETHW: 0.00000064 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 046a1060-f511-4f4c-9e96-d68a7ee333ab | Address on File | Contingent | ARK: 91.88315505, BTC: 0.00000003 |
| a09b64a9-bac1-4962-a34a-31a3a91cdb81 | Address on File | | USDT: 25.62470272 |
| 45f4c08b-edae-4063-bcdb-1493d5dc6fc4 | Address on File | Contingent | BTC: 0.00000002, FLR: 8.98028921, XRP: 59.43472127 |
| a14643c8-95c2-437d-81db-1536b4db541f | No Address on File | Contingent | BCH: 0.00000011, XEM: 305.9741242, XRP: 37.12213883, XVG: 93.52680467 |
| 78b97470-92fc-4e84-b344-d23c8ebb1391 | Address on File | Contingent | NEO: 2.80700773 |
| 97775b5c-0935-4e61-87e7-d405c470197f | Address on File | | FLR: 7.85694, RDD: 8043.29081461, XRP: 52 |
| d5e1f669-02d3-4d92-a351-964fcce25a18 | Address on File | Contingent | BTC: 0.00092599 |
| beca013b-9f17-4710-81be-b599f93a75b3 | Address on File | Contingent | DOGE: 354.33255704 |
| 37a660c2-7fe0-49f0-bf2c-02e874c84dc2 | Address on File | | ETH: 0.01273124, ETHW: 0.01273124, NEO: 0.22861072 |
| 004597d8-24e2-4bd0-bd5d-4f2c5c60fa4f | Address on File | | ETH: 0.00000771, ETHW: 0.00000771, OK: 4431.62185363, USD: 0.00581897 |
| 3c0adb56-1b31-444d-b44e-04be0dbbb51c | Address on File | Contingent | TRX: 375.52282164 |
| 3e814c9e-bfec-488e-9c6b-d3dc8758ba64 | Address on File | | USD: 5.41937443, WAXP: 348.84900859 |
| 1ddb59b8-048b-416f-a268-93d76ef690ff | Address on File | Contingent | ETH: 0.01385849, ETHW: 0.01385849 |
| 00d87429-e5cd-4887-abd4-2f57818a6ce9 | Address on File | Contingent | BTC: 0.00004203, MORE: 431.71891332, MTL: 0.21962566, MYST: 15, NEO: 2, PIVX: 2.30667626, PTOY: 100, SLS: 0.00000002, USDT: 0.02102108 |
| ef7e177c-2142-4332-9858-6c4f086e0ef3 | Address on File | | BTC: 0.00000003, DGB: 538.46153846, FLR: 3.64734134, SC: 3033.67396067, XRP: 24.13939137, XVG: 181.87325661 |
| 8459b237-625a-4988-a6e5-547a32181235 | Address on File | Contingent | BTC: 0.00092579 |
| 4d2b3d1a-ef61-4b5a-8f8d-47fb0d07dae7 | No Address on File | Contingent | QTUM: 9.98 |
| 95de3cbf-ec9f-47a1-b9ca-d8f7d78e8eff | No Address on File | Contingent | BCH: 0.00092202, BTC: 0.00092202 |
| 35a2217b-1c32-478d-9d68-8b7d8d1ab99a | Address on File | Contingent | BTC: 0.00000001, SOLVE: 1122.97971514 |
| 1fda462f-8008-4c51-9870-cfd1f97cceed | Address on File | | BTC: 0.00001572, IOTA: 101.97867263, SOLVE: 300.55738029 |
| ef368895-6761-4f37-8969-5f88893c7b8f | Address on File | Contingent | XRP: 60 |
| 9ea04abe-b9a1-4f54-8c72-f23dc83fd7e4 | Address on File | | RDD: 64289.9252408 |
| 2adea5ae-2c62-45ed-af77-f4b39e378248 | Address on File | Contingent | BTC: 0.00000006, FLR: 38.227035, STMX: 6000, USDT: 0.038947 |
| 4fd97ee4-1251-4ec1-8604-4d7e702601aa | Address on File | | DOGE: 216.45111351, USD: 10 |
| 24199444-74a4-4563-a52c-560a9f798791 | Address on File | Contingent | USDT: 25.61186708 |
| 0fc515e4-dfb3-4b37-80cc-0d6f339e4ebc | Address on File | | DGB: 3196.47145914, USD: 0.14235746 |
| ba28bcb7-7554-438e-bd01-736bf7801120 | Address on File | Contingent | USDT: 25.61119085 |
| ce0ead81-ff5b-46ce-8610-d8c98fb6b875 | Address on File | Contingent | BTC: 0.00000226, FLR: 6.78103947, LTC: 0.07996, XRP: 44.87931082 |
| fd8682b8-e0b1-4660-81d0-e511e1aeeef0 | Address on File | Contingent | BTC: 0.00000005, XRP: 59.98886728 |
| c117ac3a-0a15-4832-818b-60badd4ec159 | Address on File | Contingent | BTC: 0.00000257, POT: 100, POWR: 100.79510427, THC: 100, XLM: 100.70377029 |
| f2b4c748-83ff-4467-a4ea-68a4603aeaf1 | Address on File | Contingent | ADA: 70.21387015 |
| fd41b524-def3-40a0-bce6-ad7158e26532 | Address on File | Contingent | STORJ: 83.5058056 |
| a176c515-c8a2-4d7d-9cfb-287c14c3bc2b | Address on File | Contingent | ETH: 0.01384802, ETHW: 0.01384802, USD: 0.00991671 |
| fb62db35-67b0-41fa-9934-03eb972a2f3b | No Address on File | Contingent | BTC: 0.00092549 |
| 644a8a35-0435-4abf-8f8b-838367489448 | Address on File | Contingent | IOTA: 142.513427 |
| 5f9dc71e-b212-4281-86dc-0c9479480a14 | No Address on File | Contingent | BTC: 0.00091339, STRAX: 0.7 |
| f4552fc4-bb0b-4221-bc59-a88d7e4718ff | Address on File | | SC: 6967.11173441, USD: 1.32427929 |
| eb352917-1ed7-4921-9166-b20aa53c9f48 | Address on File | Contingent | USD: 25.709009 |
| 8d668800-902c-46ed-8a40-5101e3ff9d69 | Address on File | Contingent | ADA: 0.99931609, BCH: 0.00000007, ETH: 0.00000129, ETHW: 0.00000129, SIGNA: 1033.10973951, SNT: 1000, WACME: 0.12233775 |
| 03630f0c-2f4e-4d24-9842-0f4bc7592cb2 | No Address on File | Contingent | BCH: 0.00012721, BTC: 0.00012721, SC: 6331.41365385 |
| b1b928c3-85fa-4a97-8b50-7c3766793f58 | Address on File | Contingent | BTC: 0.00000006, XRP: 59.97659798 |
| daba36e1-9eb9-487b-9ab1-1fa151b2bd91 | Address on File | Contingent | ADA: 1, BTC: 0.00000024, DGB: 3000, USDT: 0.90143901, XRP: 0.9999717 |
| ec3290a6-8f59-4ec1-9ee3-c73d739bc644 | No Address on File | Contingent | BTC: 0.00092531 |
| 5f1ae5cb-4b80-4ecf-87df-2bd802ad5b15 | Address on File | Contingent | USD: 25.7050915 |
| c4afdbbc-342e-4afb-9311-66434fec888e | Address on File | Contingent | DOGE: 354.06163067 |
| 3878c529-d628-4e73-ba09-fca824631748 | Address on File | Contingent | BTC: 0.0006624, ETH: 0.00000127, ETHW: 0.00000127, NEO: 0.7965476 |
| e7636358-3467-448d-bc7c-df3dffd016aa | Address on File | Contingent | ETH: 0.01375924, ETHW: 0.01375924, MORE: 1, USDT: 0.16626615 |
| d602a620-98b6-44c5-9ad8-2dfece5f7eaa | Address on File | Contingent | BTC: 0.00028441, XVG: 9370 |
| 6dd3c5e9-fce6-4128-9a14-9efd8dcaef0e | No Address on File | Contingent | BTC: 0.00088348, NEO: 0.12649304 |
| 4b0a9b88-4811-4d62-ac49-cf7e98942826 | Address on File | Contingent | ADA: 69.65849125, BTC: 0.00000004, XLM: 0.03441939, XVG: 100 |
| 077f484a-0416-4bec-b6b1-8e3779c9c3b5 | Address on File | Contingent | BTC: 0.00092515 |
| b43a81bb-5304-43c0-a0cf-3b7f3a98ea37 | Address on File | Contingent | BTC: 0.00002203, FLR: 8.47974363, IGNIS: 4.9875, NXT: 9.975, XEM: 20, XRP: 56.12193411, XVG: 60 |
| bb5c1227-cce7-4692-afb7-dd938f054f6c | No Address on File | Contingent | BCH: 0.00000003, BTC: 0.00092375, THC: 16.95721988 |
| 3c9724e0-5fbd-4331-987e-41516aeb82f1 | No Address on File | Contingent | BTC: 0.00092506 |
| 60e69c9f-1f7d-44b2-956f-c62d2bcd30e2 | Address on File | Contingent | BTC: 0.00015249, CRW: 2495.36621824 |
| 47fe0833-1df4-4770-bacd-cddf83ceb1af | Address on File | | USDT: 25.5938012 |
| 248cdabe-204c-4cf5-998e-c00e374a15c4 | Address on File | Contingent | BTC: 0.00092491 |
| 0660fa05-4f31-4d96-b54f-9990696bf0ac | Address on File | Contingent | BTC: 0.00006653, ETH: 0.00014501, USD: 23.23201861, USDT: 0.34416654 |
| 1bfbe022-2eb7-4c12-8894-40a618d7a8ea | Address on File | Contingent | BTC: 0.00000001, HBAR: 448.63522998, USD: 1.1082254 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 03c70ef1-d214-4d68-9dd7-be9d7bee4ef3 | Address on File | Contingent | BTC: 0.00000006, LTC: 0.08533581, XLM: 212.84351826 |
| 7804e74a-671a-45a5-b4bd-3f1b12578fe2 | Address on File | | FTC: 40, RDD: 6500, SC: 5000, SNT: 100, THC: 400, XEM: 70 |
| d298c240-33b4-4dfa-9095-243874ef210a | Address on File | | ADA: 20, CRW: 33.25, LOOM: 14.05, OMG: 1, POT: 420, RVN: 660, SRN: 38.36538462, STRK: 0.1, USDT: 0.00014808, VEE: 250, VRC: 40, XDN: 840 |
| 47224528-07cc-4f63-9fbd-b630166f0fef | Address on File | Contingent | ARK: 20, BTC: 0.00052633, SC: 1500, XDN: 5000 |
| e774959b-2760-4866-90c3-44ac2f48dfde | Address on File | | USDT: 25.58965364 |
| dea17b76-8d84-451a-b55d-31ec20c8b132 | No Address on File | Contingent | BTC: 0.00092479, DOGE: 0.003625 |
| 3bc410d0-fd3a-4e55-971f-dea914b8f576 | No Address on File | Contingent | BCH: 0.00092109, BTC: 0.00092109 |
| 59563743-1f20-4d29-92dd-147507a33418 | Address on File | Contingent | FLR: 644.8222235, XRP: 17.66089872 |
| 82b88e42-c119-4898-bf3a-d14e857b1403 | No Address on File | Contingent | ZEC: 0.77492406 |
| 2e4df681-c883-413f-a144-730210fe9efb | No Address on File | Contingent | USDT: 25.58583351 |
| f18191e8-170b-4fb1-80d6-39b3364a31cd | Address on File | | ETH: 0.01385583, USD: 0.00001772 |
| 9550d7dd-b08a-4379-a31e-dd72c753be6b | Address on File | Contingent | TRX: 375 |
| e677dfdf-132c-494d-aa51-275772190e36 | Address on File | | BCH: 0.01, LBC: 2000, SIGNA: 5612.45138462 |
| 3cdca55f-10e1-4b7a-a169-b7fe5b316f8e | Address on File | Contingent | BTC: 0.00000313, ETH: 0.00897881, ETHW: 0.00897881, NEO: 0.975 |
| 0c4e77e5-471f-447f-ab3f-5eae202f4447 | Address on File | Contingent | LTC: 0.33 |
| 6a2bc24d-6c66-4f99-b8f5-4e6b5f3674f9 | Address on File | Contingent | BTC: 0.00004518, ETH: 0.00000121, ETHW: 0.00000121, LTC: 0.00805405, USD: 23.7955303, USDT: 0.0071183 |
| 7be0793c-4e90-4938-8958-fd465271c844 | Address on File | Contingent | FLR: 914.12475 |
| cbac2656-a5f9-41ac-9efa-a877d25711d9 | Address on File | Contingent | BTC: 0.00092462 |
| 06f17df5-4510-4832-a433-c48ca023e7e3 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00000074, ETHW: 0.00000074, FLR: 8.96579322, XRP: 59.33878169 |
| eff00ff1-7aec-49e6-9421-16835cdf5258 | Address on File | Contingent | BTC: 0.00000024, ETH: 0.01334966, ETHW: 0.01334966, IGNIS: 52.5, NXT: 105, USD: 0.0102357, USDT: 0.33498866 |
| 19271510-6e04-493f-b307-eeb352f55917 | No Address on File | Contingent | BCH: 0.00091145, BTC: 0.00091145, DGB: 13.29325138, DOGE: 1.29418903, FLO: 0.59881883, FTC: 4.02688, GAME: 0.23426578, SYS: 0.20529187, VIA: 0.02236526, XDN: 556.97654453 |
| 17022483-52af-4b4a-8cae-00218eb09427 | Address on File | | BTC: 0.00000008, DGB: 3210.37844017 |
| 7f2ee029-a712-4529-ae64-76e5cf7e799e | No Address on File | Contingent | BTC: 0.00092456 |
| 649f1e08-ac70-488b-ae8e-013b469c4b52 | Address on File | Contingent | XVG: 13517.93741751 |
| 42bc8f7b-286d-48d0-b8e3-3f6ec6ff7b49 | Address on File | Contingent | BTC: 0.0000002, OMG: 29.80963051 |
| e3b303e4-28e7-4f9d-8a36-0bc5953a922e | Address on File | | BCH: 0.00000166, BTC: 0.00000111, ETH: 0.01376512, ETHW: 0.01376512, MUNT: 39.6380579, XVG: 43.442965 |
| 804f506c-d3d3-4fbd-888c-aa33548dd075 | No Address on File | Contingent | BCH: 0.00000029, BTC: 0.00000042, STRAX: 53.72781292 |
| a0732ac1-e01f-4aef-b3e0-d7c40a5a57d7 | Address on File | Contingent | NEO: 0.975, THC: 7612.23192321 |
| e4d0e8ff-96a6-4277-89ff-e42425343d11 | Address on File | Contingent | BTC: 0.00092446, USD: 0.0003287 |
| 6a63f60d-ee95-43ec-abe5-24bc39461025 | Address on File | | BCH: 0.0006693, BTC: 0.0006693, NEO: 0.76533431 |
| f2dc2de4-7de3-4bd0-a2d8-bc039165078a | Address on File | Contingent | SC: 4752.7573827, USD: 9.04769393 |
| 2d4a4caf-163f-4c8f-8dda-e0e4df45ab02 | Address on File | Contingent | ADA: 10.03558241, FIL: 0.08694794, USD: 0.425, USDT: 19.88458984, WAXP: 20.99387819 |
| 8d643218-fa26-4a58-85d2-e907bb09ac48 | Address on File | Contingent | DOGE: 353.72193668 |
| d8b088fd-a7f2-4601-980e-112ddb80b79b | Address on File | Contingent | ADA: 60, BCH: 0.00020844, BTC: 0.00010733, PIVX: 2, XLM: 2.94145314 |
| 7afeac38-f6cf-423e-a7a8-5c35e8be4b7c | Address on File | Contingent | BTC: 0.00092438 |
| c0f80298-64f3-47a1-b9bd-171c66295ec5 | No Address on File | Contingent | ADA: 23.27774566, BTC: 0.00000006, SC: 1200, XLM: 144.73893107 |
| 248eace9-3723-41ce-96b7-dd92f2af3244 | Address on File | Contingent | XRP: 59.91577625 |
| 953ff4d7-df76-418d-b130-7e7a38a5ba2c | Address on File | Contingent | HBAR: 286.0065089, SC: 2419.49015468, USD: 1.48066673, USDT: 0.03850743, ZRX: 0.08338285 |
| 3199d7a1-e36a-4ac9-87ea-78cb2c4fbb68 | Address on File | | DGB: 3209.71005666 |
| 90e7b8cf-5bef-4591-9039-656a39fff85c | Address on File | Contingent | ARK: 4.39688247, BTC: 0.00068717, NXT: 379.86365209, OMG: 3.81614654, PART: 0.7536278, THC: 60, XEM: 13.04166666 |
| a02e6318-a97b-4995-9446-36ad3697c08d | No Address on File | Contingent | BCH: 0.00000677, BTC: 0.00000027, RDD: 28330.52882829, XEM: 455.126 |
| 1b366649-3755-4faa-a537-3c1682760eab | Address on File | | ARK: 30, BCH: 0.03348722, NEO: 0.95, SNT: 200 |
| 07999d7b-3c63-4fcf-9cec-bab93282627a | Address on File | Contingent | BTC: 0.00000158, ETH: 0.01329409, ETHW: 0.01329409, GLM: 4.11513103, PTOY: 4.02630661, TRX: 0.00365278, USDT: 0.00539941 |
| c5448e3e-bb52-43ba-b71b-74d6f9d9e98e | Address on File | Contingent | BTC: 0.00000004, ETH: 0.00000049, ETHW: 0.00000049, XRP: 59.89337178 |
| 5ec38017-eaf2-4caf-afc3-134971737cb3 | No Address on File | Contingent | BCH: 0.00072628, BTC: 0.00072628, DOGE: 74.56428995 |
| 7868ec33-84a2-42e5-a90c-3755b1829c04 | Address on File | Contingent | BTC: 0.00092404 |
| 0b85489e-3b46-4631-ae10-17a817bff0ee | Address on File | | ADA: 70.10015771 |
| e00f4c7f-069b-4ae2-9711-5ede140423de | Address on File | Contingent | BTC: 0.00003214, DGB: 1662.58936135, ETH: 0.00008148, ETHW: 0.00008148, MUNT: 46.26559409, RDD: 13428.79318574, USD: 4.25467792, USDT: 1.6298617, VIA: 1.06078787, XMY: 85.15613327 |
| 1b04e585-516c-45d3-96af-febedc13ae39 | Address on File | | ETH: 0.00228151, ETHW: 0.00228151, FLR: 238.813334, NXS: 30, RDD: 16353.98287129, UBQ: 79.87963998, USD: 0.00006771, USDT: 4.0942352 |
| 9010c786-4583-4622-9c7f-435da57547c4 | Address on File | | ETHW: 0.06093827, USDT: 25.44358635 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ca99df1b-9bbf-4002-abbf-e0ddeb5c9606 | Address on File | Contingent | DGB: 9.8, DOGE: 2.47179688, RDD: 1000, SC: 4162.50882353, XLM: 76.07662831, XVG: 1912.78730576 |
| 63178cf1-5a41-4996-9356-ffe242ffed9a | Address on File | Contingent | WAXP: 1.43899734, XRP: 59.696 |
| 1b6fd627-2023-47c7-9768-a50bf432b536 | Address on File | Contingent | ADX: 19, BTC: 0.00030933, ETH: 0.00180261, ETHW: 0.00180261, XRP: 25 |
| 16c4fa81-d654-4fa0-b489-4cf757a276a0 | Address on File | | BTC: 0.00000499, EDR: 848686.99966783, USD: 0.04465995 |
| 697deaf2-7a2b-485a-a7c2-095a6248661f | Address on File | Contingent | BTC: 0.00050408, LTC: 0.1498502, USDT: 0.00005448 |
| 333eed05-cbef-4ead-b557-571c0af637fb | Address on File | Contingent | BTC: 0.00049452, RDD: 19553.555664, XMY: 100104.61125 |
| caa15b62-019e-40e7-9915-90811bad2bf2 | Address on File | Contingent | BTC: 0.00092381, ZEN: 0.00035138 |
| 707c4410-b90e-4026-81f0-f2cdb2f53a7f | Address on File | Contingent | POWR: 158.89505827, TRX: 1, USDT: 0.00057703 |
| 5a27af13-4fbc-4179-93d7-9d00ef6d6dfe | Address on File | Contingent | ARDR: 0.00000197, BTC: 0.00000289, DOGE: 352.34153743, OMNI: 0.00617342 |
| 2a2e9b40-519d-4235-85ce-fe04e4b2e270 | Address on File | | SAND: 50, USD: 0.00918572, WAXP: 4 |
| a9bf9422-ee20-42fe-8aca-0fef7495524f | Address on File | Contingent | BTC: 0.00000004, FLR: 8.77414463, MONA: 1.28286888, XRP: 58.07038376 |
| 4f2ade83-f7ad-4809-8c49-6924e1b86ab8 | Address on File | Contingent | DOGE: 353.53154522 |
| 04521502-5006-441b-8e4e-1b651e99501d | Address on File | Contingent | RDD: 64165.06089923 |
| ee7f5543-1bd7-49f0-b30c-ce4229e74a92 | Address on File | Contingent | BTC: 0.00092381 |
| 40061b5a-45fd-459e-82f7-7f783b247bb0 | Address on File | Contingent | DOGE: 124.36039701, HBAR: 302.44212312, USD: 0.06112374 |
| 84dc1733-24a4-447d-bc9c-279e85113a1a | Address on File | Contingent | BTC: 0.00084291, FLR: 66.55791731, SC: 0.8646875, USD: 0.3732111 |
| c01fea0c-b960-493f-9379-f940c4ce3e95 | Address on File | Contingent | USDT: 25.56045347 |
| 16acc672-0fe3-4969-8e27-9e654cb2469c | Address on File | Contingent | SC: 6148.02917239, XVG: 2180.69915128 |
| bd6ddcf1-8fe0-47cf-a6de-666e5e5ef291 | No Address on File | Contingent | BTC: 0.00005861, NEO: 2.62220575 |
| 939a397f-037f-4896-9e61-e8aaeba83cfa | Address on File | Contingent | ETH: 0.00986304, ETHW: 0.00986304, IGNIS: 7.67207474, LTC: 0.00000546, OMG: 0.48929941, PINK: 2000, PTOY: 1.39687631, SIGNA: 1000, THC: 500, XLM: 50 |
| bd91f65f-0894-448e-9fef-9ed2fd224831 | Address on File | Contingent | DGB: 3207.5198697 |
| 3e7e85a6-792d-47dc-ae04-bf61bd7063d3 | Address on File | | DCR: 0.11, ETHW: 9.787, FLR: 0.151095, USD: 3.37068716, USDT: 0.00006247, XRP: 1 |
| cacaa819-5241-4af5-84ab-0d8652a2bb12 | Address on File | Contingent | BTC: 0.00000008, ETH: 0.00628113, ETHW: 0.00628113, SC: 4000 |
| 1aad0cc9-2921-4a15-a23d-1d66148fefa0 | Address on File | | ETHW: 1.29584993, LSK: 22.92771314, NXS: 30, POT: 597.63275 |
| 4124e110-2297-45e7-a9b6-5feda596e6d3 | Address on File | Contingent | BTC: 0.00092359 |
| fb17cafc-363b-41de-8fd7-b670c1091143 | Address on File | Contingent | USD: 3.7507056, ZIL: 901.53742368 |
| e2de58c3-8455-4db9-bb3b-de3b01889ba6 | Address on File | Contingent | ATOM: 0.00000003, BTC: 0.00088053, COMP: 0.00000001, DGB: 0.00000001, DOGE: 0.00000004, GAME: 0.00000049, GRT: 0.00000034, LBC: 92.12812884, LSK: 0.00000048, NMR: 0.00000003, RDD: 85.95931741, RVN: 0.00004668, SOLVE: 0.00000687, USD: 0.26964053, USDT: 0.04241964, WAXP: 0.00000001, XVG: 0.00000001, ZRX: 0.00000031 |
| f6fe87fd-f738-4b51-b078-e2bb7bf98c97 | Address on File | Contingent | BTC: 0.00072109, ETH: 0.00014575, ETHW: 0.00014575, LTC: 0.00000546, NEO: 0.56785604, USDT: 0.14659892 |
| bbb7d28c-482d-47fa-acfd-080a6ac0b371 | Address on File | Contingent | BTC: 0.00000148, SC: 1360, XRP: 48.65478193 |
| 07699c1a-707d-4417-a7ec-27f271213e24 | No Address on File | Contingent | BCH: 0.00090645, BTC: 0.00090645, ETC: 0.00019755, ETH: 0.00019755, ETHW: 0.00019755 |
| 9d136e1b-869e-40ea-b290-56389d2de42e | Address on File | Contingent | DOGE: 353.34134593 |
| b6781f38-b5f8-4372-b185-f7d8a3197d62 | No Address on File | Contingent | BTC: 0.00092336 |
| 6637c06d-5084-4c1d-bd83-43af9d8d4591 | Address on File | | ETH: 0.01350809, ETHW: 0.01350809, OMG: 0.67454305 |
| 02f1b74e-bafb-4bf6-baf8-8d98324866a1 | Address on File | Contingent | BTC: 0.00092331, USD: 0.00116504 |
| c8d657cf-e80f-46ee-ae43-f34cc46bcc93 | Address on File | | ETHW: 0.00001688, IGNIS: 1054.19649575, PINK: 20000, TRX: 100, USD: 0.00001237, VTC: 100 |
| c6121244-0b1d-425f-a2f8-fc022f42ced9 | Address on File | Contingent | SC: 7328.70078014 |
| 8ae30342-0c73-455e-9dc3-d050e3ba0603 | Address on File | | DGB: 2197.6843512, REN: 107.15220733 |
| 586ac2e0-219e-482d-b443-c00daa58189a | Address on File | Contingent | ETH: 0.00003575, ETHW: 0.00003575, WACME: 770.9415344 |
| a921f569-ca68-4ede-b5c1-f7df7bfa8df1 | Address on File | Contingent | BTC: 0.00087909, MYST: 5.10451905 |
| 3de10c84-b970-48b9-af35-e0f359940854 | No Address on File | Contingent | ZEN: 3.21750628 |
| 97f5da2b-9ce3-4b15-b8d9-c02578558746 | Address on File | Contingent | DOGE: 353.25235122, SC: 0.00000001 |
| a8f312c1-c351-4a65-914d-688764cdfda1 | No Address on File | Contingent | BCH: 0.00000008, XRP: 59.83535097 |
| e9ad31b9-d7fd-43ba-b7f5-b4d01ac5aa22 | Address on File | | BTC: 0.00066935, SC: 2000, USDT: 0.00572834, XDN: 1000 |
| fb52cc0b-3b72-4e1a-8bf5-64c7c3a51eba | Address on File | | BTC: 0.00066433, FLR: 0.0000015, XDN: 2500, XRP: 0.00000993, XVG: 3725.50024194 |
| 6c4fdecc-197f-4705-8407-b8a314863fac | Address on File | | NEO: 0.25, POWR: 30, RLC: 10, SC: 500 |
| 078218f9-2294-44fa-8a06-230be241e798 | Address on File | | BTC: 0.00000006, DGB: 500, FLR: 7.55475, XRP: 50 |
| 0abfeb5d-9646-48a8-8010-2a1099433216 | Address on File | Contingent | DOGE: 353.21877392 |
| f860f23a-47dd-4b8b-b55e-ff012a87e393 | Address on File | Contingent | XVG: 13496.39 |
| f447bd2e-2ca7-4f8e-9d14-198be06862b6 | Address on File | | ADA: 0.00879067, BTC: 0.00092135, DOGE: 0.53071534, USD: 0.00503959 |
| 50f3dbf8-59d1-4556-b6a3-bddf4702558b | Address on File | Contingent | BTC: 0.00092179, ETH: 0.00001859, ETHW: 0.00001859 |
| 6ea0f2c3-9da4-49ec-a867-5b094788a73a | Address on File | | ETHW: 0.23021663, NEO: 1, RDD: 40000, UBQ: 0.21815418 |
| 2c8ba390-520d-439b-8d6a-05eb0b190ae9 | No Address on File | Contingent | ADA: 70.02130806 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 7b7c7923-64c2-4860-a582-ce60c9aabe2e | Address on File | Contingent | BTC: 0.00000008, BTS: 309.8905699, HIVE: 39.9237405, OK: 30, STEEM: 39.9237405 |
| a807f0e4-48fc-4604-872c-331bf8f425f5 | Address on File | Contingent | NEO: 0.925, USDT: 17.09528929 |
| c608439b-0879-4177-8fd4-c2a0b6e31863 | Address on File | Contingent | BTC: 0.00014474, XRP: 50.44319404 |
| 721400f4-a7a8-4f39-8fbf-5f7b2a4da8fd | Address on File | Contingent | BCH: 0.00003192, BTC: 0.0000011, GLM: 100, SC: 1000, SIGNA: 360 |
| e88dff26-ba2d-4956-a52f-31804b351438 | Address on File | Contingent | BCH: 0.03337391, LSK: 20, NXS: 34, POT: 300, WAVES: 1.01371951 |
| cae30e65-fa67-4c5d-b357-fff75b43a2c4 | Address on File | Contingent | ADA: 55.2294196, BTC: 0.00000001, XLM: 60.49154052 |
| 6681aac6-3a0f-4d06-bb8c-9a25c488ddc1 | Address on File | Contingent | ANT: 3, BTC: 0.00000004, FLR: 3.777375, RDD: 2536.01694915, SC: 1556.2575, XRP: 25 |
| 9dd1d700-fd13-4ff0-8b13-03c1fb56a88a | Address on File | | BTC: 0.00000024, BTT: 0.671, ETH: 0.00001254, ETHW: 0.00001254, FLR: 906.6165341, TRX: 0.000008, XRP: 0.30797942, ZIL: 0.003 |
| 5e35eca7-b4ba-4228-9963-a07ad59bbc59 | Address on File | Contingent | PPC: 0.00010603, TRX: 373.06427209, USDT: 0.08188876 |
| e7f5df49-1aed-4da4-b615-6041dbc87ca6 | Address on File | Contingent | DOGE: 353.12604834 |
| f0c68045-ad7f-4cab-89df-78969826a2db | Address on File | Contingent | DOGE: 353.12604834 |
| ecd7476a-e469-45f6-ac66-3de101834e84 | Address on File | | FLR: 911.7203224, USD: 0.00603922, USDT: 0.0114426 |
| 23138cd5-0b17-4873-99c3-f0ed32c2f414 | Address on File | Contingent | BTC: 0.00000048, FLR: 8.9444133, XRP: 59.19728185 |
| 34604f75-6a11-473c-a748-727285aaf652 | Address on File | | BTC: 0.00092268, USD: 0.0035588 |
| 66f60aa5-8b6c-45c4-8c6c-d4d570db7258 | No Address on File | Contingent | BTC: 0.00000196, USDT: 5.67744588, VIA: 621.29722274 |
| c2113fc6-6d37-447e-9c1d-e50ca5708aed | Address on File | Contingent | BCH: 0.00000028, BTC: 0.00000028, SC: 7322.33003165 |
| 03a31088-f50d-4b23-af20-89f3ed22f433 | Address on File | Contingent | ADA: 70, ETH: 0.00000092, ETHW: 0.00000092 |
| f35b8644-6bd0-4c29-a8dc-dc81a31bd659 | Address on File | | ARK: 3.24390244, BTC: 0.00085192, IGNIS: 100, NXT: 200 |
| 36abbd94-6db9-44ef-803f-f0234889e16e | Address on File | | DNT: 908.993, USD: 0.00000002, USDT: 0.00109328 |
| 5ea0ce0f-e7d9-4ea7-a996-b4e44ad9c32e | No Address on File | Contingent | BCH: 0.00091904, BTC: 0.00091904 |
| c62538e2-2960-492f-af4e-a8512020c8ad | Address on File | | ADA: 70, USDT: 0.00010662 |
| b6cfd6b3-814d-42aa-9e97-fa6bd1d89499 | Address on File | Contingent | ADA: 70 |
| cb1a3ee1-dcab-46c7-b0e6-ddc0af49ab28 | Address on File | Contingent | BTC: 0.00052956, FLR: 385.29225, XVG: 50 |
| f209f86d-f36c-4ad4-9f76-b2da9b4d0edb | Address on File | Contingent | ETH: 0.00071584, ETHW: 0.00071584, FLR: 734.8776994, USD: 3.65427302 |
| 5c120697-9717-40e7-930e-13462f9cdd32 | Address on File | | SC: 250, SOLVE: 1081.12165499 |
| a97de6ae-f2bf-462c-8777-898aeb1a38ba | Address on File | Contingent | BCH: 0.00000017, BTC: 0.00000014, ETH: 0.01, ETHW: 0.01, NEO: 0.39036682, VTC: 30.27910765 |
| a4259115-2dcb-4795-89db-b55ba026978d | No Address on File | Contingent | BTC: 0.00000022, ZEC: 0.7730311 |
| 285c08ab-8a6f-4f55-9555-43733372f45d | Address on File | Contingent | BTC: 0.00000255, ETH: 0.00000059, ETHW: 0.00000059, LSK: 24.28531818, NEO: 0.2160817, NXT: 100, PAY: 10.19816956, RDD: 5373.7014759 |
| 3d5b6961-b173-4905-91d2-f8044d788c43 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000004, DGB: 658.29920792, RDD: 3750.44683544, SC: 1000, XVG: 8086.05337598 |
| 958f0b9f-3e06-4de7-ae6f-f96e5d5f706d | Address on File | | BTC: 0.00086181, OMG: 1, USD: 0.82781521 |
| 3e56c34e-ebbb-46ba-93f3-fda08dc85d84 | Address on File | | USDT: 25.52896216 |
| b6b64cb8-c0a2-4b6d-bf8e-e6fce4c6efa8 | Address on File | Contingent | USD: 25.6307827 |
| 02212d61-f4a8-4ef9-8eb0-b3fa84cc342b | Address on File | | ADX: 48.2, BTC: 0.00000001, IGNIS: 642.2, RDD: 26495, SOLVE: 182.16974531 |
| ca7b386c-2a4f-4a03-bfa5-90aea2904e50 | Address on File | | ADA: 45.58210293, USD: 0.00594251, XTZ: 9.78012633 |
| 43b0e714-2a59-4130-a2e8-46a3177be19b | Address on File | | ATOM: 0.82600606, FTM: 45.142, USD: 0.30340514 |
| 1c3b5175-568e-4e3a-a2e7-2b3dd21dc629 | Address on File | | BTC: 0.00026863, ETHW: 0.01496371, LBC: 1000, NEO: 0.975 |
| f56653ac-9a49-4142-a583-5df664041f90 | Address on File | | ETC: 0.00186795, HBD: 1.30551947, USD: 24.3057464 |
| 97a1aca9-f1e8-4bb2-bdab-69d1dfb66ef5 | Address on File | Contingent | BTC: 0.00000002, FLR: 8.94627046, XRP: 59.20957321 |
| e130e154-3d3d-4504-9cdf-e94880b10975 | Address on File | Contingent | BCH: 0.00000008, BTC: 0.00000008, NEO: 2.79617053 |
| 9e0274e0-47af-451f-8fc1-a648e09088db | Address on File | Contingent | IOTA: 142.06513078 |
| 48248d37-13d9-4035-a0e6-85c4110320bb | Address on File | Contingent | BTC: 0.00082376, USD: 2.74241058 |
| 20ae1584-8920-46dc-a1ab-e57bdc1542e5 | Address on File | | BTC: 0.00000003, ETH: 0.00000295, ETHW: 0.00000295, NEO: 2.79551097 |
| d6633783-5a94-4300-bc05-29887f0897c8 | Address on File | Contingent | BTC: 0.00008302, RDD: 58294.76447422, USDT: 0.00167047 |
| 36e4f6a9-f1cb-486a-8fe4-681c8b1b42cc | Address on File | | XVG: 13487.27432347 |
| 7f117b19-2762-432e-9e89-0200b05568c2 | Address on File | Contingent | BCH: 0.00286516, BTC: 0.00091093 |
| 59f23127-37d4-4bba-b4e2-192c97db00fa | Address on File | Contingent | BCH: 0.00000025, BTC: 0.00000027, SC: 7319.18997331 |
| d358263d-9c2e-4f6e-be1d-2839a831778d | Address on File | Contingent | BTC: 0.00092226, USDT: 0.00001079 |
| b72d3c72-8a67-4d82-be70-0385d6da5de8 | Address on File | Contingent | BTC: 0.00092187, USDT: 0.01009437 |
| 31e594a5-7c62-4d1b-a923-e7971c6c70c4 | Address on File | Contingent | BTC: 0.00032903, STORJ: 53.52209763 |
| afca105e-c0d9-453e-9058-1fb8d5a76001 | Address on File | Contingent | BTC: 0.00000007, EMC2: 5.24198364, VTC: 16.10685247, XRP: 55.32610241 |
| 0dfbce75-b798-4e0d-8d0a-35bb57be8278 | Address on File | | SC: 6000, USD: 4.6200175 |
| 9762f4d5-1d2f-454a-8a9f-9301c5400b34 | Address on File | Contingent | BCH: 0.00000118, BTC: 0.00092218 |
| 2eb7ad88-a948-4f12-a5b8-2c6510f43b57 | Address on File | Contingent | BCH: 0.00000044, ENG: 170.17311265, OMG: 26, STORJ: 4, USDT: 1.45769866 |
| 6d7ccab8-1bad-479e-b1e0-5abbd3b2c3b3 | No Address on File | Contingent | BTC: 0.00000007, XRP: 59.76790257 |
| 825ac4c6-a51a-4624-895a-cb22d94d3c07 | Address on File | Contingent | BAT: 58.73763725, BTC: 0.00000002, ETH: 0.00000027, ETHW: 0.00000027, NEO: 0.54280996, OMG: 1.02080753, XVG: 3788.96414601 |
| e47c8db5-e281-48ff-89c4-0aca3f90d6f9 | Address on File | Contingent | ETH: 0.01380272, ETHW: 0.01380272 |
| c115d6df-0c04-4a9e-9b0d-abf5cc3addba | Address on File | Contingent | ADA: 64.00693416, EMC2: 19.84397855, FLR: 71.01086563, SC: 0.00422096 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 386d19cc-069d-4140-b2da-3b83a6b87b46 | Address on File | | FLR: 876.351, USD: 0.99176 |
| 5dd9c275-fbe4-4748-bcd1-4ed473cd05be | Address on File | | ADA: 1.4717681, ETH: 0.00652681, ETHW: 1.27652681, ZEC: 0.31255 |
| f45a9c5e-5001-4392-954d-5614a3158d6d | No Address on File | Contingent | BCH: 0.00091837, BTC: 0.00091837 |
| 7a7fa106-6079-4832-95e9-033f662cf70c | Address on File | Contingent | BTC: 0.00000024, PART: 41.71291109, USDT: 0.00937749 |
| 28f114e8-0644-43bb-aa0d-c2e5af5f1891 | Address on File | Contingent | BTC: 0.00090455, ETH: 0.00000085, ETHW: 0.00000085, FLR: 17.18680944, USD: 0.00068709, USDT: 0.00057592 |
| 4134440b-7734-4071-b470-bc9b1a475912 | Address on File | | USD: 25.61291412, USDT: 0.00012743 |
| 379724e2-a1e0-4b0a-b8d1-4ed1fb710bb3 | Address on File | Contingent | BTC: 0.00082806, NEO: 0.28458494 |
| a66b76d9-e734-4b04-bcb2-0a9fcf181499 | Address on File | | ETHW: 0.8707, QTUM: 7.065176, USD: 2.07905165, USDT: 3.5269772 |
| ca51d157-667f-45f8-a928-8ad19144a20f | Address on File | | BTC: 0.00000001, RDD: 64025.90931739, USD: 0.00000001 |
| f2103456-d4ce-4f26-9096-63d1a80d7dbd | Address on File | | LINK: 3.88274423 |
| 1c39fbb4-3297-44b4-aca3-d30c8d783e92 | Address on File | | DGB: 0.53517866, EUR: 21.54972703, USD: 1.47781698, USDT: 0.41680995 |
| 7be1b04e-f89c-4347-bbe8-9fc33f8655c7 | Address on File | Contingent | BTC: 0.00000021, SC: 7315.019 |
| 6c853ab6-4366-44a4-9ae1-94ff9d467979 | Address on File | Contingent | BTS: 154.15237743, ETH: 0.00003199, ETHW: 0.00003199, FLR: 4.62559373, LTC: 0.10435358, PAY: 6.10764144, SC: 794.18789809, USDT: 0.00397313, XRP: 30.61381074 |
| ba712a82-1833-47d8-a0ae-df729983f856 | Address on File | Contingent | BCH: 0.00003851, BTC: 0.00003851, XLM: 274.11867711 |
| 7e593258-f44d-4f26-9707-1274c97525d3 | Address on File | Contingent | ADA: 6.79721063, ADX: 0.007, BAT: 0.00764706, BCH: 0.006, BTC: 0.00000015, BTS: 100, DASH: 0.00514333, ETC: 0.00454491, ETH: 0.0025389, ETHW: 0.0025389, FLR: 0.0151095, LBC: 0.00048651, LTC: 0.00062563, NEO: 0.43911786, OMG: 0.00098189, PAY: 1.00956057, SNT: 0.0000604, STRAX: 0.01, USDT: 12.22314211, WAVES: 0.08181246, XRP: 0.1, ZEC: 0.0009852 |
| 63749067-5ac5-42fc-b09b-04eb272ede40 | Address on File | | POT: 8026.55401328, THC: 5000, WACME: 0.34490365, WINGS: 500 |
| 01a955cc-c8d9-474f-aef4-f1ac9da90baf | Address on File | Contingent | DOGE: 202.87527159, ETH: 0.00000751, ETHW: 0.00000751, ZRX: 50.43389377 |
| 6bae68df-0e14-4159-8f7e-ce4b9546e1ac | Address on File | Contingent | BTC: 0.00092167 |
| b8f01029-5b0c-440a-b065-9fbcc19fc35b | Address on File | | BCH: 0.00000047, POWR: 158.93677889 |
| dc7b1a1e-911a-4aec-a993-0eede2802209 | Address on File | | BTC: 0.00000002, FLR: 8.93745682, XRP: 59.15124141 |
| 4827f6b1-1c40-4db1-a5c8-aa3499efcfc8 | Address on File | Contingent | ETH: 0.00092199, ETHW: 0.00092199, FLR: 151.0951679, USD: 1.14088562, USDT: 0.13937597, XVG: 9666.22404655 |
| dfca5f08-3c92-49dd-8156-20c021d8afe4 | Address on File | Contingent | ADA: 50.38457123, BCH: 0.04370209, SC: 0.58670561, USD: 0.38255402, XVG: 1000.24316667 |
| bff7073c-5da1-477b-80e8-8b782d0281b8 | No Address on File | Contingent | BTC: 0.00092159, ETH: 0.00000011, ETHW: 0.00000011 |
| 8758d072-930f-4aa4-9daa-3e2083219564 | Address on File | | POT: 300, POWR: 135, VTC: 29 |
| dfc3ebcb-5b6d-4e39-94f4-63ad6055d106 | Address on File | Contingent | BTC: 0.00006236, XVG: 12562.89405011 |
| 4e6b3be0-cc33-4cd8-b26c-15a8883b6677 | Address on File | | ETHW: 12.36202876, QTUM: 0.10558205 |
| 416bfb1c-6725-47aa-8999-e2aa5e295b1f | Address on File | Contingent | BTC: 0.00092154 |
| b589c0f3-1a49-4ea7-949e-7ca150592e69 | No Address on File | Contingent | BCH: 0.00091785, BTC: 0.00091785 |
| ae64a9be-2164-43f5-919a-d1df0224e64d | No Address on File | Contingent | BCH: 0.00091783, BTC: 0.00091783 |
| bda826ff-5583-4b44-bed9-995d12ed9151 | Address on File | Contingent | USD: 0.18374948, WAXP: 436.70736892 |
| 3e27207b-3412-44a6-af10-ff7b6d4f22d3 | Address on File | Contingent | SC: 7314.19209262 |
| c770ed5d-27e8-4ddf-a3b6-52932a611a3b | Address on File | Contingent | DOGE: 352.59761831 |
| 6285a7e6-3dfb-4ab5-918b-c8cdacab5186 | Address on File | Contingent | BTC: 0.00003118, WACME: 24.65, ZEN: 3 |
| fd72b9c2-553b-4d29-978a-a82d2d9b6812 | Address on File | Contingent | BCH: 0.10907107, BTC: 0.00000004, NEO: 1.46726837 |
| 31e8460d-1c67-49f4-b440-2bfd3b1caa50 | Address on File | Contingent | USDT: 0.00750114, XMY: 68843.84576771, XVG: 11980.88732268 |
| 9b286e2d-e165-4353-9159-93b143eaf891 | No Address on File | Contingent | BCH: 0.00078768, BTC: 0.0009182 |
| 01776afe-1ff6-489a-b987-831d2e4c57d7 | Address on File | | ADX: 128.62531246, ARDR: 21.09966954, ARK: 0.00000001, BTC: 0.00000001, DASH: 0.00000002, DCR: 0.00000001, DGB: 0.00000001, DOGE: 0.00000002, EMC2: 0.00000002, GAME: 0.00000001, GLM: 0.00000002, IGNIS: 55.30853604, KMD: 0.00000002, LSK: 0.00000001, MAID: 0.00000002, MONA: 0.00000001, NEO: 0.00000002, OMG: 0.00000002, PAY: 0.00000002, PIVX: 0.00000001, QTUM: 0.00000001, REPV2: 0.00000003, SNT: 0.00000001, STEEM: 0.00000001, SYS: 0.00000002, THC: 1476.24926755, WAVES: 0.00000001, XEM: 0.00000001, ZEC: 0.00000002 |
| 8ca0cb67-ef27-4550-8479-a86e21ac4add | Address on File | Contingent | BTC: 0.00000007, FLR: 8.93404046, XRP: 59.12863071 |
| ea548601-6f4e-42fb-8c87-962c760c0f59 | Address on File | Contingent | BTC: 0.00092132 |
| 0054c4f2-49b1-4330-a0aa-2f5d33910061 | Address on File | Contingent | HBAR: 219.66010518, USD: 13.28770211, XMY: 6568.14449917 |
| 90839760-2f09-408d-8b2d-0c677f977d36 | Address on File | Contingent | BTC: 0.0009213 |
| 735fb07e-552d-4c2c-98a6-3251875190da | Address on File | Contingent | BTC: 0.00000001, DNT: 421.77589852, HBAR: 249.99875849 |
| a6df93d6-54e7-4fc8-863f-ee786609d84d | Address on File | Contingent | ELA: 0.0099675, RDD: 6889.98583803, SC: 4965.37583987, USDT: 4.46156882, XDN: 20413.33534863, XMY: 1679.80634833 |
| b8f54c14-c0a8-42cb-8a94-c03bc7f45470 | Address on File | Contingent | BTC: 0.00003739, XVG: 12923.55948515 |
| 31c4cfb1-1633-4ac6-bb76-04d2b08b8166 | No Address on File | Contingent | DOGE: 352.52555033 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a28302a5-7529-44ab-a3b3-4ff20b8009ff | No Address on File | Contingent | BCH: 0.00000005, BTC: 0.00092125 |
| 4c6bb466-db29-4d00-a47e-d28bc32cfd40 | Address on File | | BTC: 0.00092125 |
| 1844e31b-3eb3-4003-8e26-f8d20b3e9923 | No Address on File | Contingent | BCH: 0.00182893, BTC: 0.0009093, XLM: 1.42656682 |
| 04cf5527-063a-4bf5-9223-cfc18a2db025 | Address on File | Contingent | BTC: 0.00091722, USDT: 0.11044527 |
| 5225adfd-9944-4e05-a1a6-4213fc25072d | Address on File | Contingent | BTC: 0.00092121 |
| f7640f87-2055-4809-8912-2539f9778620 | Address on File | Contingent | DOT: 4.75903, USD: 0.00190604 |
| 59add760-f7b9-447f-ab0f-31c711d1003f | Address on File | Contingent | BCH: 0.00857578, BTS: 100, GLM: 25, LSK: 5, MAID: 10, POT: 10, SC: 275, XEM: 20, XRP: 25 |
| 38cb848f-196e-4372-8682-869c58c047d7 | Address on File | Contingent | ETH: 0.00000069, ETHW: 0.00000069, FLR: 8.93215866, XRP: 59.11617631 |
| d27e1740-0dc7-4561-9f67-4a39a0eab2d9 | Address on File | Contingent | ADX: 35, POT: 20, USDT: 19.91962034 |
| 9fc8fae3-c303-4533-b328-3c85d079c5d5 | Address on File | Contingent | NEO: 0.80811741, USD: 0.00354112, XVG: 9567.207577 |
| 42779c89-070d-4067-b8e3-b4fc79f056ed | Address on File | | FIL: 2.95273589, USD: 5.63683598, USDC: 6.50812973 |
| 184b91b4-fedf-4cb5-879a-b4c824bbd42a | Address on File | | BTC: 0.00000044, DGB: 148.76707827, EMC2: 7.30705921, GAME: 0.3291365, NEO: 0.90371124, RDD: 18171.96986873, THC: 14.243215, USDT: 0.06890304, XVG: 4558.911951 |
| 295d0ec0-387d-494a-bf87-20c138285873 | Address on File | Contingent | ADX: 0.49083566, BTC: 0.00031552, ETH: 0.00001267, ETHW: 0.00001267, LTC: 0.1, NEO: 0.975 |
| ff0f706e-5c88-433e-a1f1-4db1156c92d0 | No Address on File | Contingent | BCH: 0.00091733, BTC: 0.00091733 |
| 7e51c928-3056-44e0-bbf1-29adea0fe4cf | Address on File | Contingent | DOGE: 352.41868467 |
| 30b28907-2272-48a8-83f3-4d63580fd362 | No Address on File | Contingent | BTC: 0.00092097 |
| ab33aaf0-3e4e-44c1-92f9-2a08224f12ac | Address on File | | BTC: 0.00089764, HBAR: 0.00000045, UNI: 0.12877683, USD: 0.00636723 |
| 673c87f8-123a-4237-8f03-893bc3fe44a5 | Address on File | Contingent | BTC: 0.00091186, ETH: 0.00013525, ETHW: 0.00013525 |
| 2c4e71dd-af6d-4da6-86e6-6557be6f3780 | Address on File | Contingent | ETH: 0.01311079, ETHW: 0.01311079, USDT: 1.24433674 |
| 1723ad35-f45c-41a7-b62f-faaa9e4fde85 | Address on File | Contingent | ARK: 8.37403587, BTC: 0.00000041, FIRO: 0.7111438, FLR: 4.53285, MTL: 3, OMG: 1, PAY: 1.90623283, PINK: 26, STORJ: 5, XLM: 38.33624358, XRP: 30 |
| 2c7760b1-3153-48f3-a6bb-a4bbb82e91b3 | Address on File | | ETH: 0.00054475, ETHW: 0.00054475, NEO: 2.68092331 |
| 84f9cab7-6ec6-4e7f-bd73-247d3786f0ed | Address on File | | ARDR: 148.72735795, DNT: 250, RDD: 900, SIGNA: 500, SNT: 225, USD: 0.00010572, XDN: 1849, XMY: 4500, XWC: 4 |
| d3da7992-0093-4115-bb30-1d5926c2f7ca | Address on File | | BTC: 0.00000152, LSK: 25, NXS: 51, POT: 156.75 |
| 9114b1e4-05f7-4c14-a6aa-7e636a565ec1 | No Address on File | Contingent | BCH: 0.00091706, BTC: 0.00091706 |
| 7bf1d2e7-9836-43bf-961c-e95c8ee54f29 | Address on File | Contingent | BTC: 0.00000004, NEO: 1.34591886, XLM: 147.96044499 |
| ea6bcc09-b6b6-456f-886d-ea5156557cae | Address on File | Contingent | USD: 25.57829111 |
| bdb125f4-6040-4a8c-9971-f3eb0a4ee27d | Address on File | Contingent | BCH: 0.01, BTC: 0.0005, USDT: 0.00417552, XVG: 5562.75057692 |
| 95fee35d-58bc-4d58-a471-eb691307dd93 | Address on File | Contingent | BTC: 0.00010967, PIVX: 5, XRP: 50 |
| 0a118334-c39f-4b0f-98f1-b7f44f9af7fe | Address on File | | HIVE: 40.78662351, STEEM: 40.78662351, XVG: 1201.15213545 |
| 0822c4c8-27e0-49a3-9693-36268ec0f121 | Address on File | Contingent | BTC: 0.00012201, XLM: 79.22653484, XRP: 35.21868607 |
| 32d5883c-b530-4370-b387-34e452dcf58e | No Address on File | Contingent | BCH: 0.00000017, BTC: 0.00000017, WAVES: 15.44951851 |
| ddb6bf89-5e42-463b-8f1b-bd98e867f660 | Address on File | | BCH: 0.00009601, LSK: 25, NXS: 52.5, POT: 108.74864572 |
| 5464bcd5-c9a6-4ff8-8592-d6723b19c88a | Address on File | Contingent | BTC: 0.00001201, ETH: 0.01359876, ETHW: 0.01359876 |
| 300781c2-7abe-44ce-aaf1-9e072ce14694 | Address on File | Contingent | BCH: 0.00090248, BTC: 0.00090248, RDD: 1000 |
| 6383b7b2-2fb9-4cff-8fa5-3ded9886d08b | Address on File | Contingent | BCH: 0.00000033, GBYTE: 2.40332867 |
| 27a7e34b-99cd-4d75-86b4-f7d8dc98758f | Address on File | Contingent | BCH: 0.00000018, BNT: 53.73660975, OMG: 2.66141534 |
| 0fc53439-295f-4c46-bb3d-ee7f54f74cd9 | Address on File | | BTC: 0.00092045 |
| 4cfabdc8-0ea2-498a-94a3-eca34059a6b9 | Address on File | Contingent | BTC: 0.00000101, ETH: 0.01376253, ETHW: 0.01376253 |
| 3c19dbb1-d2dd-4b0d-8aa3-eb55964648e2 | Address on File | Contingent | LTC: 0.00000546, POT: 79.82237524, USDC: 25.3583293 |
| a24dd8a8-bd83-4c4a-9221-dc591f913cc6 | No Address on File | Contingent | XLM: 285.69311649 |
| 658529a5-e9c4-4457-8dc8-04276e876986 | Address on File | | DASH: 0.37848837, FLR: 64.17023949, STRAX: 16.64245098, USD: 0.00074402 |
| 10ccc1d2-c2c7-4c26-97af-8ecaf24d2a31 | Address on File | Contingent | USD: 25.41846406, USDT: 0.14923845 |
| b9e61c5f-15fd-4729-868d-f474175418cf | Address on File | Contingent | SC: 7122.01405999, USD: 0.00000003, WAXP: 11 |
| 6f526cc6-d444-40a8-8687-bf7afd8ac81e | No Address on File | Contingent | BCH: 0.00091362, BTC: 0.00091362, IOC: 15 |
| f361a297-4dd1-4dcf-ab40-9f27fc0ffe86 | Address on File | Contingent | ATOM: 0.876634, BTC: 0.00031358, USD: 7.55396297 |
| df37450e-9f26-4ec0-81d8-7eb81d095d25 | Address on File | | DOGE: 292.03576269, USD: 4.3647115 |
| a4a8573c-afcd-48ef-969e-ecd3a311be0b | Address on File | Contingent | BTC: 0.00059743, DOGE: 122.04410219, USD: 0.10837547 |
| 40c1bb8f-b8c8-4422-b1fe-3f3a484cb67a | Address on File | Contingent | BTC: 0.00000007, NEO: 2.78928196 |
| 10de14e7-46cc-4d8c-870f-19dade0e44e6 | No Address on File | Contingent | BLK: 2303.16527727 |
| 0bb2f526-b720-46d6-8596-a2731c25b95e | Address on File | Contingent | BTC: 0.00000266, SC: 7280.87560918, USD: 0.00815391 |
| fe94d738-8857-4492-aaff-86617b5a48e6 | No Address on File | Contingent | XLM: 285.64138742 |
| bdc5cd68-1d07-4977-ab0a-6fc740f1bd25 | Address on File | Contingent | BTC: 0.0009202 |
| 820aa475-4a40-4638-8273-43366333ddeb | Address on File | Contingent | FLR: 8.92145404, USDT: 0.00580294, XRP: 59.04532934 |
| b0c95fdb-c754-4a62-a356-d0466159c8f0 | Address on File | | BCH: 0.00000019, PTOY: 1217.45764823, QRL: 90, USDT: 0.01829416 |
| 4c20001f-a6a3-4c54-9bd4-c5720208aa40 | No Address on File | Contingent | BTC: 0.00092016 |
| 0eb1160e-cc59-41b1-ac20-245e1dc92da9 | No Address on File | Contingent | SC: 7303.610419 |
| a1f257ff-b9ec-4d3e-8505-1f58f002175c | Address on File | Contingent | ETH: 0.01364175, ETHW: 0.01364175, USD: 0.24279 |
| 29d08ee8-c0c1-44c1-8827-4cfcecd512e3 | Address on File | Contingent | BCH: 0.00000008, BTC: 0.0000001, FLR: 8.92167882, XRP: 59.04681704 |
| dda877bb-0295-4229-90fd-9d19c205f05d | Address on File | Contingent | BTC: 0.00092006 |
| 2d47a048-4e58-4d55-ae6f-e74bb0b9a509 | Address on File | Contingent | ARDR: 150.63755846, NEO: 0.27253311, NXT: 238.37455882, STRAX: 22.08889209 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e3e2fb28-beaf-45dd-8650-ca875de298e7 | Address on File | Contingent | BTC: 0.00092002 |
| ddc87de8-ce1d-463f-80c7-e9c923c2b5d0 | Address on File | Contingent | BTC: 0.00092 |
| 0ebf6425-4f79-49de-8103-f382e0702bd7 | Address on File | Contingent | ADA: 69.79297359 |
| aad4dd95-07c4-4f4f-8166-fca23c80521b | Address on File | Contingent | ADA: 0.01890801, BCH: 0.00000275, BTC: 0.00000024, FLR: 908.8370656, SC: 0.36541193, USD: 0.00262189, XRP: 0.00423957 |
| 3133006f-05c6-41bb-880f-aabf64f4b8d7 | Address on File | | FLR: 906.57, LTC: 0.00095, USD: 0.0080254 |
| 401b88ed-a96a-4257-99a6-749f19925670 | Address on File | | LSK: 0.87283639, POT: 7540.03460793, STEEM: 0.9975, THC: 4940.24251003, USD: 0.75, WACME: 4.9875 |
| 140a717f-5ea6-4a0b-bae4-3b526b33f9f7 | Address on File | Contingent | USD: 9.05053448, USDT: 16.4393764 |
| 3e91f10c-4e7b-4c6c-b9da-1c86f640ef45 | Address on File | | HBAR: 466.34136741 |
| de03bfbc-9d81-4866-a59a-0d81c92b2b4f | Address on File | Contingent | BTC: 0.00091574, VTC: 1 |
| 86bd45de-ed31-4fa4-a707-44f7e22de5a8 | Address on File | Contingent | ENG: 176.71178217, FLR: 199.6216587, LSK: 12.06553058, LTC: 0.00000546, NEO: 0.975, USD: 0.00559751, USDT: 0.00261347 |
| 4de8dae4-47fe-4e20-80f8-92cdb63e22d9 | Address on File | Contingent | DOGE: 352 |
| a9f464f0-049b-46d4-b6cb-f16fb3312050 | Address on File | Contingent | USDT: 25.45316655 |
| d5edd20e-6026-4fa0-b5cc-7cd787fdefdf | Address on File | Contingent | BTC: 0.00000154, USDT: 25.41007391 |
| aa31cfeb-9f51-4461-b6fc-98e3e388bf7d | Address on File | Contingent | BCH: 0.00091618, BTC: 0.00091618 |
| bb1e49fa-b54d-4430-9798-7d7f52284174 | Address on File | | BTC: 0.00000004, EXP: 10029.18751723, TRX: 1.6936024, USD: 0.36394513 |
| 1c942ef0-3fd9-44ed-9ce0-ca45795c1025 | Address on File | Contingent | BTC: 0.00000001, DOGE: 0.06793635, USD: 25.5451279 |
| d6573bc5-6734-4abf-8cce-31c5d07ae1dd | No Address on File | Contingent | BTC: 0.0009197 |
| 73b938be-65dd-4aec-b788-4fc407bea178 | Address on File | | USD: 25.54964354 |
| 27af2efe-ef5f-4582-845e-8bed42ac8a6f | No Address on File | Contingent | BCH: 0.00000003, BTC: 0.00091966 |
| e502fc88-830e-4b0c-9181-823e852b2dc7 | Address on File | Contingent | BTC: 0.00000005, DOGE: 0.00407258, ETH: 0.00000062, ETHW: 0.00000062, RDD: 4758.38719466, SC: 6754.5715125 |
| 866275d3-f67f-4fce-a40b-4d2d19671e7d | Address on File | Contingent | DOGE: 12.57434117, USD: 24.63427408 |
| 1329bcb0-30ce-4b08-8bba-3408ee880ccc | Address on File | | DOGE: 324.84375, USD: 1.96346305 |
| 4bd50c55-85a7-4af0-8207-cfc4b0a615a4 | Address on File | | NXS: 260, SIGNA: 6481.85907046, USD: 0.008613 |
| d17a22da-dde9-459a-8cf7-b4473b25e2ab | Address on File | | DOGE: 351.87745093 |
| d752cfa9-bf55-4b25-8cf6-604026b1e67c | Address on File | Contingent | DOGE: 351.86493415 |
| ec0bf9aa-b5ac-477c-87f9-39d896ee7eb3 | Address on File | | DOGE: 351.86492577 |
| 2b3e8aa4-2e27-4459-b976-79231f8fb2c1 | Address on File | Contingent | DOGE: 351.86488388 |
| 90626ed2-fa9a-41f7-a1ea-fdcf63f6557c | No Address on File | Contingent | SYS: 210.92544031 |
| b2a88b28-fc6a-43c1-93c2-0d85134823af | Address on File | Contingent | ADA: 4.73177268, ATOM: 0.26329562, CELO: 0.68708717, COMP: 0.00064867, CRO: 127.96362829, CRW: 23.96848878, DAI: 0.53609526, ENJ: 5.98813589, HBAR: 1.3292539, IOTA: 0.32605425, MEME: 79.02654498, MTL: 1.11691083, NMR: 0.00607754, PINK: 166.05954758, RDD: 1287.53402286, REPV2: 0.01313465, SC: 0.5715479, SOLVE: 11.957444, VIA: 1.25591551, WAXP: 35.8863032, XMY: 38.84763806, ZEC: 0.01195976 |
| 37815f7f-e789-4d37-b00b-ae9d2771c473 | No Address on File | Contingent | SYS: 210.90999456 |
| 403e8283-d2b4-4b2b-a751-eedc4a169bd0 | Address on File | Contingent | BTC: 0.00000466, HBAR: 463.69844619, USD: 0.00074761 |
| dca82bc5-3397-4cbe-aefd-64f96395785e | Address on File | Contingent | USDT: 25.43903985 |
| ec94e59c-4a15-4420-a540-aa0f81ec77bd | Address on File | Contingent | BCH: 0.00044718, BTC: 0.00044718, ETH: 0.00695607, ETHW: 0.00695607, POT: 10.03521127, QRL: 1.46232399 |
| ad9778da-64ba-4ccb-ab1b-7f7104e7741d | Address on File | Contingent | BCH: 0.00000071, BTC: 0.00000001, ETH: 0.01376075, ETHW: 0.01376075 |
| dd083127-71e5-4010-a75c-aef035c39592 | Address on File | Contingent | BTC: 0.00000004, GLM: 10, LTC: 0.30019536 |
| 9ecbfcdc-911e-4826-a8dd-8928d4f12012 | Address on File | Contingent | ADX: 160.87954038, BTC: 0.00000027 |
| 0fb486e2-2fee-4b1f-9af2-2274e876a924 | No Address on File | Contingent | BTC: 0.00091924, USDT: 0.0011664 |
| b8d2ae1f-9758-4d14-88b8-88e6d29ea1ce | Address on File | | BTC: 0.00052059, DOGE: 149.94993887, USD: 0.18951934 |
| 2327b56f-37c0-4213-9bdd-0fa263854a0d | Address on File | Contingent | ADA: 0.03214315, FLR: 906.8005089, XLM: 0.50146621, XRP: 0.0000892 |
| 05a9e62f-38a4-4030-b3e1-e8803845a3fa | Address on File | Contingent | ETH: 0.01363483, ETHW: 0.01363483, USD: 0.23105221 |
| f474df5f-cec7-4bfd-bf89-b982fd703ec3 | Address on File | Contingent | DOGE: 105.79826848, ETC: 0.62620021, USD: 1.9028575, USDT: 0.74329636, XVG: 1962.096465 |
| 0577743a-725b-48cd-8f96-01e09d05b008 | Address on File | Contingent | BTC: 0.00090505, XRP: 0.9167717 |
| 1603d122-7f41-439c-8c0e-6f6db8a6c627 | Address on File | Contingent | DOGE: 351.73637047 |
| 9a449da6-9d36-4c53-b87e-0d79e8c3fbb7 | Address on File | Contingent | DASH: 0.00281084, DOGE: 281.72595158, ETC: 0.27041462, TRX: 0.1240017, USDT: 0.00000705 |
| ec830a8b-8452-4c8b-b612-1868dd91cc7c | Address on File | | BTC: 0.0000174, FLR: 1, NEO: 0.975, POT: 200, PPC: 20, SC: 133, SIGNA: 2500, THC: 100, USDT: 0.00156062, VTC: 33.9648709, XDN: 1000, XMY: 5000 |
| b8724d82-df8a-4176-97bb-a07f809ded0a | Address on File | Contingent | BTC: 0.00000004, FLR: 5.71364988, NEO: 1, XRP: 37.81495009 |
| c4379503-7a7e-4eb7-81ea-55449ac2fc7f | Address on File | | FLR: 908.570908, USD: 0.00189999, XVG: 0.02878997 |
| 4585292b-5a1f-49a8-bf20-bdfb9fe77b15 | Address on File | Contingent | ADA: 24.38969114, BTC: 0.0001134, LINK: 2.0392205 |
| 2b7f9429-8682-4c6c-837e-9321f49a3b9b | Address on File | Contingent | BTC: 0.00029618, OMG: 17, XVG: 1400 |
| 0155226c-d930-4721-8fb6-0509b24a1898 | Address on File | | BTC: 0.00001633, NEO: 2.73622881 |
| 90d5f688-7e9f-482b-b84f-0fbc087a6faf | Address on File | | BTC: 0.00000392, FLR: 2.98715449, NEO: 0.34532472, TRX: 200, XRP: 19.77004193 |
| a47c77ea-5b4e-44b8-b59b-b98aebf4e595 | Address on File | Contingent | BTC: 0.00091901 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 1459b963-6a0d-415b-b3f8-56047a2ab097 | Address on File | Contingent | BCH: 0.00124763, BTC: 0.00057809, ETH: 0.00483406, ETHW: 0.00483406, USDT: 0.02654575, XRP: 0.7781221 |
| 8d7d9c15-250e-4b00-9818-43c19967c6ac | Address on File | Contingent | BTC: 0.000919 |
| b6d9d3ba-1215-47ba-92ac-d7ed7b345faa | Address on File | Contingent | BTC: 0.000919 |
| be140c1d-4557-4b72-b219-0c8469bbaa18 | Address on File | | BTC: 0.00060369, ETH: 0.00016865, ETHW: 0.00016865, RDD: 21114.02195608 |
| 64f9135e-0a49-4b10-bbbb-5026e2a87f33 | No Address on File | Contingent | BCH: 0.00014, BTC: 0.00014, STORJ: 70.23250486 |
| 5b37d9a7-881e-4022-90d3-04fa693dbe95 | Address on File | Contingent | BTC: 0.00047318, FLR: 1.51095, XLM: 90, XRP: 10 |
| 0e63d439-b174-46f9-aa21-de474088a452 | Address on File | Contingent | BTC: 0.00071581, ZEC: 0.170219 |
| d9e41907-b6df-4d99-93a7-fb453529a7aa | Address on File | | EMC2: 25, EXP: 12, FLR: 151.095, MAID: 50, RDD: 2500, XEM: 330.85088941, XVG: 600 |
| dfd8bf69-6f2d-4def-9de3-9ddff6754e77 | Address on File | Contingent | USD: 25.52622591 |
| 2698f607-9365-42bf-9b22-01e777fd6873 | No Address on File | Contingent | BCH: 0.00000015, BTC: 0.00000003, NEO: 2.46043936, OMG: 3.45350151 |
| b50a8b0d-fc4c-438c-b4c1-6c953759d6cc | Address on File | | ETHW: 0.03, FIRO: 0.75, MAID: 16, USD: 0.00764106, XRP: 50 |
| 6bc78bc8-fc2d-4ef1-90f9-043c80d157a7 | Address on File | | SC: 7292.97262527 |
| ca407b13-fe96-4747-9983-b37582adc9ab | Address on File | Contingent | ETH: 0.01375298, ETHW: 0.01375298 |
| e4742a1d-6d78-4ab3-9f4b-81ea2bbaeddb | Address on File | Contingent | BTC: 0.00091416, DASH: 0.00305996 |
| ecd472ad-f825-460d-9a29-d32a16fbbe72 | Address on File | Contingent | ADA: 63.53503185, LTC: 0.029 |
| dda12e35-fbc6-41d1-98be-be95c0b23ecd | Address on File | Contingent | BTC: 0.0009187, ETH: 0.00000051, ETHW: 0.00000051 |
| db693edb-b14e-4503-a118-6e8c28ca1fcb | Address on File | Contingent | ETH: 0.00000796, ETHW: 0.00000796, NXT: 92.3486858, USDT: 0.00000001, WAXP: 433.84586408 |
| 3d7222b3-2e9d-4d20-900d-8314294656b8 | Address on File | Contingent | FLR: 908.0645421, USD: 0.00627036 |
| b49fafb2-65a1-4873-8958-32761c41479d | Address on File | | ARDR: 20.24424779, BTC: 0.0000001, EMC2: 17.84200066, FTC: 42.79266467, IGNIS: 24.58579584, NXS: 57.19526785, NXT: 49.17159167, POWR: 30.98133157, SNT: 175.15909091, STORJ: 18.23655157, STRAX: 9.45069694 |
| f9da4073-c94e-4d40-a7e7-de8f379dcf09 | Address on File | Contingent | ETC: 1, NEO: 0.55, USDT: 2.14316251 |
| d8fa2dfb-490d-408d-980f-1b29e72df143 | Address on File | | BTC: 0.00018073, DASH: 0.13181213, LSK: 0.57288352, MORE: 1344.82758616, NXS: 183.867706 |
| 83a064c6-0847-4320-bd76-d38e622e4671 | Address on File | | BTC: 0.00014187, ETH: 0.01161056, ETHW: 0.01161056, NEO: 0.00339476 |
| c7fdf4f1-5baf-4dae-a5f4-7d90bfe4e593 | No Address on File | Contingent | BCH: 0.00091497, BTC: 0.00091497 |
| a6084f03-9c0b-48a3-9244-8532ae59d8ee | Address on File | | ETHW: 0.79347606, FLR: 256.8615, USD: 16.67390595 |
| d2130224-2e5f-41e2-89a3-a6f7041d0f59 | Address on File | Contingent | USD: 25.51688704 |
| c8541ff3-36f3-436b-9025-36258b15aab1 | Address on File | Contingent | BTC: 0.00090408, RDD: 1000 |
| da37b04a-fa4f-49b7-a1e8-f127f0b157ff | Address on File | Contingent | MAID: 150, POT: 80 |
| 2ed20e61-21a0-494c-a124-6c4b39c994a3 | Address on File | | BTC: 0.00000002, ETH: 0.00000015, ETHW: 0.00000015, FLR: 42.95753894, TRX: 341.47201061, XRP: 0.30814354, XVG: 413.02328935 |
| d46a5c25-4a6a-4299-956e-98585fb65fbc | No Address on File | Contingent | BCH: 0.00024623, BTC: 0.00024623, DOGE: 256.85 |
| 5a368a19-ea90-42eb-9e2b-250a8a14ce32 | Address on File | Contingent | BTC: 0.00000005, ETH: 0.00000016, ETHW: 0.00000016, NEO: 0.17692924, OMG: 27.73589229 |
| c9ad0101-a343-4ee2-b84b-69a9e71b1a37 | Address on File | | ETHW: 0.03461767, FLR: 35.2441457, IGNIS: 15.3895603, LSK: 1.79329067, NEO: 1.65492056, NXT: 30.7791206, OMG: 8.53460266, VTC: 1.86259051 |
| af1c5602-0d91-4954-b7d9-4d739f77905c | Address on File | | BTC: 0.00000007, SC: 7288.52434007 |
| 986169ab-fd6e-48f9-ab7e-782ab32e2c66 | Address on File | Contingent | BTC: 0.00052159, DGB: 300, ETH: 0.00000071, ETHW: 0.00000071, OMG: 6.99622436, SC: 552.74596673, XVG: 346.54215227 |
| 3bd27ca9-caba-4948-a7d7-e8f918459808 | Address on File | Contingent | DOT: 2.8846, USD: 10 |
| 5399114b-0e4a-43b8-8394-e553e9e07bcd | Address on File | Contingent | DGB: 1000, PPC: 37, USD: 0.00770523, XVG: 1280 |
| bb0f6380-a0a3-43ad-93aa-724272a858fa | Address on File | | FLR: 907.77876 |
| 5587dc7f-c98f-44c4-bc58-1f3a4cc33c7e | Address on File | Contingent | BTC: 0.00091814 |
| 6146e5af-eb77-4dcc-996a-7c9e202dce45 | No Address on File | Contingent | BTC: 0.00091813 |
| 17f81899-c0d1-4588-97b2-46d3f9f2c6dd | Address on File | Contingent | ARK: 14.61632521, BTC: 0.00000007, GEO: 97.72168975, NEO: 2, OMG: 0.9975, VRC: 463.70750105 |
| 956e647d-c8eb-4365-8ca8-4023c313d313 | No Address on File | Contingent | BTC: 0.0009181 |
| 5a86dc88-ba5a-48d8-b34c-45e6abab5497 | Address on File | Contingent | BTC: 0.00000016, ENG: 75.93365104, OMG: 29.33098085 |
| e9afc11f-f914-484d-be04-b263a6214e3a | Address on File | Contingent | BTC: 0.00000007, FLR: 10.47466208, USD: 3.77871301, XRP: 50 |
| a80ded37-01e4-48e1-b61f-de787e7d1996 | No Address on File | Contingent | GRS: 72.29273176 |
| f69e628a-5480-46e3-87ad-c0497c0f2a5a | Address on File | Contingent | DOGE: 241.26288187, SC: 1788.58142691, USD: 1.72903061 |
| 7e681717-2c26-4111-96f2-be170d7c0b95 | Address on File | | FLR: 907.6115589, NEO: 0.00000513, USD: 0.00000002 |
| 6bd386f3-ab04-4075-9144-df5946f0b231 | Address on File | Contingent | FTC: 83.48501403, LSK: 0.35932871, SC: 250.67826633, XEM: 41.1566497, XVG: 12018.4601152 |
| eeb7888b-dedc-4003-8dc4-8872c89b8f73 | Address on File | Contingent | BTC: 0.00000024, MEME: 442.59012656 |
| 115b3a9f-af76-4206-8055-2d5d7793fd16 | Address on File | Contingent | BTC: 0.00000085, FLR: 906.57, USD: 0.00300759 |
| 6c152da2-bf0a-46cd-aa1f-5ed07a8cf65e | Address on File | Contingent | BTC: 0.00000026, ETH: 0.01373592, ETHW: 0.01373592 |
| c2048b1b-7469-4104-95a9-02e14f1da95b | Address on File | Contingent | BTC: 0.00091789 |
| 31a66c6b-4b0c-40d5-8ae1-40535bf4ffb6 | Address on File | Contingent | BTC: 0.00080443, XEM: 100 |
| 71e59fcd-c8c3-4d56-bf1f-18fbc1f0ba8c | Address on File | | ADA: 43.97623897, USD: 0.00470824, XLM: 104.88693729 |
| 2c796cad-93d6-4c88-bd19-a1b8e8cd1622 | Address on File | Contingent | BTC: 0.0005393, TRX: 130.89716689, USD: 1.54682503 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ce8370fa-1270-4d76-a2bb-8b3be1918d92 | Address on File | | HNS: 102.74128103, UBT: 60, USD: 17.00768928, USDT: 0.00006346 |
| 42f0b182-1365-4d6f-868f-8f0da75ab579 | Address on File | | BTC: 0.0000004, ETH: 0.00594943, ETHW: 0.00594943, FLR: 513.9479253, LTC: 0.00000546, XLM: 0.00002788, XRP: 0.00003509 |
| 0f76ee51-183b-4ab3-a2c8-13d914b6d433 | No Address on File | Contingent | BTC: 0.00000004, NEO: 2.78165495 |
| 034f9f6c-ba7e-4c7a-98e8-bc686e9254a0 | Address on File | Contingent | BTC: 0.00000441, USDT: 0.00350791, XRP: 59.19001252 |
| 672e9827-368f-4c28-9741-27deafed0f2d | No Address on File | Contingent | BTC: 0.0009177 |
| 0340ce0b-e4c7-4040-b565-b9a7f31a004b | Address on File | | BTC: 0.00085946, NXT: 574.52155246, USD: 0.0090625 |
| 75523e92-4855-446e-a1f7-4007f1854bc5 | Address on File | | ARDR: 20.11203823, FLR: 5.10152066, IGNIS: 160.05601912, NXT: 20.11203823, REPV2: 0.37845477, TUSD: 3, USD: 2.98500279, USDT: 0.00363551, XRP: 33.763663 |
| 78f1d055-1987-4ed8-8ad5-3acca9c5b5ec | Address on File | Contingent | BTC: 0.00000004, BTS: 40, ETH: 0.00082273, ETHW: 0.00082273, NEO: 0.14, OMG: 0.5, RDD: 47769.10516529, SC: 800 |
| ea534e25-a3c9-42a7-b44a-3a9b68493f67 | No Address on File | Contingent | BAT: 57.64229991, ETH: 0.00612618, ETHW: 0.01900039, NEO: 0.19275366 |
| 5aa5903a-dc08-4c3f-8157-974eddd994ba | Address on File | | BTC: 0.00000026, FLR: 463.2160928, RDD: 31172.23916667 |
| a32725e5-6edb-4d06-a418-bd87dd7f3bce | No Address on File | Contingent | BTC: 0.00000014, NEO: 2.78099334 |
| 32af610b-8883-4689-acb8-f8f74afdec9d | Address on File | Contingent | USD: 25.49060657 |
| 9c71460e-83ef-42a8-bb51-4aeaead704ba | Address on File | Contingent | HBAR: 47.47203659, USD: 20, XEM: 91.6959207 |
| 56e7f993-b4cc-4572-a7e9-6cb69d69c53e | Address on File | | ETHW: 5.38920714, NXS: 180, POT: 997.5, USD: 0.00763326 |
| 98f188e9-c9ab-4e04-922f-c75c0f1241b4 | Address on File | | ADX: 15, ARK: 5, ETH: 0.0005955, ETHW: 0.0005955, GLM: 25, LSK: 1.8, MTL: 1, NEO: 0.75, NXS: 5, OMG: 5, PAY: 3, STRAX: 2, UBQ: 2 |
| ba226cb0-0354-4772-9e98-c8faa72dd252 | Address on File | | BTC: 0.00000006, XRP: 59.46634615 |
| 32cbdbb7-6fa0-464a-b181-ee524c6e4c3c | Address on File | | ETH: 0.01373455, ETHW: 0.00600003, TRX: 0.00014915, USD: 0.01381591 |
| b8499cd5-50cb-4f3d-af12-15fd76cfd8f8 | Address on File | Contingent | EMC2: 0.49004852, POWR: 100, XLM: 100, XMY: 5000, XWC: 4 |
| f7de11d5-6b71-4a68-92c5-07a560d36f9c | No Address on File | Contingent | BCH: 0.00091379, BTC: 0.00091379 |
| 52b3bf9a-9c94-4510-a118-3d82f71cb74d | Address on File | | BNT: 1, FLR: 15.1095, NEO: 2, OMG: 1, PAY: 4, SC: 1000, XEM: 30, XVG: 500 |
| 2410dffa-a9dc-4a0e-941b-6fe7307d5ca4 | Address on File | Contingent | BCH: 0.01147589, BTC: 0.00000008, NEO: 2.27431134, XLM: 8.95120315, XRP: 5.97609661 |
| 8f71ce43-50e3-40d9-b408-f0644ec309d2 | Address on File | Contingent | FLR: 52.92090671, POT: 270, THC: 2500, USDT: 17.96867634 |
| dec48e67-70af-4bc5-86c8-d16f80eb8a94 | Address on File | Contingent | BTC: 0.0009174 |
| 94242ffb-472a-45fe-928f-68f6e5098405 | No Address on File | Contingent | BTC: 0.00091737 |
| c7ec4b01-046b-43a1-ac5a-3bd3b6d3bb53 | Address on File | | DNT: 831, ETHW: 1, USD: 0.00089759 |
| be95e246-3d1b-4041-99cf-09253334ad87 | Address on File | Contingent | DGB: 200.56951255, KMD: 8.57066385, SC: 3783.26578312, USD: 0.00000003, XLM: 65.88968688, ZRX: 10.33514359 |
| d2ae12f0-4ec8-476a-88e0-ba7866ea8ca2 | Address on File | Contingent | BTC: 0.00091731 |
| 0797de2d-139d-4af7-a5fd-41821f611609 | Address on File | Contingent | BAT: 4.45306344, BCH: 0.0002058, BTC: 0.00043754, DOGE: 4.81419314, ETH: 0.00001845, USD: 0.17843408, USDT: 11.63545869, XTZ: 0.11846694 |
| 629b308d-f98a-4d8b-957d-a3941022cbb2 | Address on File | Contingent | ADA: 11.44263576, BTC: 0.0007663, USD: 0.00409888 |
| 37098507-2bf9-49aa-9030-afd3a5912b60 | Address on File | | BCH: 0.00000079, ETH: 0.01373016, ETHW: 0.01373016 |
| 4496a13a-9e8c-42c3-9cd8-1d16b1fd67a1 | Address on File | Contingent | BTC: 0.00086195, NMR: 0.11230926, USD: 0.00509925 |
| 9614bbda-ae16-4ebd-98ee-f76e5f721793 | No Address on File | Contingent | BCH: 0.00091361, BTC: 0.00091361 |
| 911a78b8-1be6-4ec7-b3b8-ca895229c6d1 | Address on File | Contingent | DCR: 0.02721729, SC: 7036, THC: 100, XVG: 100 |
| 8771be33-1ba0-4a06-994e-0ab97fd5da21 | Address on File | | ADA: 0.00063215, LINK: 0.38822488, USD: 22.92040174 |
| c8ad0ef1-849c-460d-9ccc-53e85ace84f8 | Address on File | Contingent | BTC: 0.00091721 |
| d58f5a9c-3979-4bed-bd0c-c3b3540835f2 | Address on File | | AMP: 756.95878512, ETHW: 0.01809257, MANA: 10.5590388, MATIC: 20.05802588, USD: 0.00000002 |
| 7264b741-3610-4cce-84e6-9ff8f6190908 | Address on File | Contingent | BCH: 0.00000146, BTC: 0.00000146, STRAX: 53.24345493 |
| 53e009c2-93b3-4fc1-b48c-e3cf0eac3f00 | Address on File | | BCH: 0.00519455, FIRO: 0.59732975, FLR: 3.04850189, GBYTE: 0.00071928, IGNIS: 0.22228265, LBC: 1000, NEO: 0.56928656, NXT: 0.44456529, PIVX: 0.90764037, UBQ: 0.25484374, USD: 0.20493642, WAVES: 0.13036638, XLM: 0.71405171, XRP: 20.17606067 |
| b7f199f2-5b3a-4c94-b091-64c0f7501b39 | Address on File | Contingent | BTC: 0.00057846, DASH: 0.15, EMC2: 50, FLR: 0.11703475, XEM: 74.5167616, XRP: 0.77457725 |
| 7449eb55-eafa-4009-897e-01212d257f03 | No Address on File | Contingent | ADA: 69.57851387 |
| d15e3f89-04ae-49df-881c-9ada075f8cce | Address on File | Contingent | BTC: 0.00002344, KMD: 61.36738259, LINK: 1.03089863, TRX: 0.31959405 |
| 5b9bf565-ca47-4dfc-b405-f922353fac6b | Address on File | Contingent | ARK: 46, EMC2: 100, ETC: 0.0030216, GEO: 10, POT: 200, PRO: 20, RVN: 83.02917407, TRX: 0.003, USDT: 0.00055939, XVG: 995.372461 |
| 35ba2ddd-d6a7-4556-9f4b-611317be735f | Address on File | | FLR: 906.657715, USD: 0.00000002 |
| b4923801-405d-438b-80e2-551317168c13 | No Address on File | Contingent | BTC: 0.00091706 |
| c696c9a8-d4f0-47db-873d-44ce6a69934c | Address on File | Contingent | ADA: 69.56650256, BTC: 0.00000003 |
| b8d01360-df07-43fc-9f08-0e4eda05fd54 | Address on File | Contingent | BTC: 0.00091024, XVG: 99.28020968 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 4daa543f-9838-4428-89e6-80549aadaf22 | Address on File | | FLR: 906.610957 |
| 2c1f7483-d564-4e73-8938-e3121fe706e6 | Address on File | Contingent | BTC: 0.000917 |
| 475ecc30-317e-4b36-bf8b-ad1d7b4d0f45 | Address on File | Contingent | ADA: 67.21363629, BTC: 0.00000006, ETH: 0.00000109, ETHW: 0.00000109, FLR: 30.35406994, USD: 0.00471903 |
| efc84a1e-da42-4a20-8758-0a7288059efa | Address on File | Contingent | DOGE: 333.85886415, USD: 1.23650864 |
| e87045f6-6753-43ff-8915-e196d07b6bb2 | Address on File | | BTT: 5965558.176, ETH: 0.00000001, ETHW: 0.00000001, FLR: 906.57, USDT: 0.00000858 |
| 119ae2e0-f20d-485f-9081-f96a3cf46105 | Address on File | Contingent | FLR: 906.57 |
| 212bf60d-92c6-4fc9-9daa-f84b49adc713 | Address on File | Contingent | FLR: 906.57 |
| 691f5a4c-445c-4a9d-a4b2-c8dc0d535d9e | Address on File | Contingent | FLR: 906.57 |
| f37a243a-b688-4996-8d20-96681ff82985 | Address on File | | FLR: 906.57 |
| 8ee5fd1c-c1bb-4d6e-90d2-4a5ed08fb627 | Address on File | Contingent | DGB: 3184.29759171 |
| 1d04caae-96a3-40b0-a91b-db101004e284 | Address on File | Contingent | RDD: 50842.35196079, USD: 2.92214512, USDT: 0.00000001, XMY: 53975.02567033 |
| a02aa294-aa0f-4a26-95e1-d99f5001a4fb | Address on File | Contingent | DOGE: 63.69441188, PTOY: 1500 |
| bb971a17-2599-4118-a4e5-2d02c9a41a00 | Address on File | Contingent | DGB: 360.97512667, HIVE: 5.18099814, LTC: 0.00000546, OMG: 1, SC: 400, SIGNA: 200.53608247, STEEM: 5.18099814, XRP: 40 |
| 880f46d6-c4d0-4c54-bfe2-9cb7dfaba619 | Address on File | Contingent | ADA: 69.55192015, BTC: 0.00000011 |
| 0efe7248-6b7c-4a94-b5f5-1b2c3db04452 | No Address on File | Contingent | BCH: 0.00000012, BTC: 0.00090886, LTC: 0.00287571 |
| 0fb01a37-7644-4e84-9a94-3bac53ad8cc6 | Address on File | Contingent | TRX: 371.86598824 |
| 89d3e747-b606-43b9-bc9c-300937edcddc | No Address on File | Contingent | BTC: 0.0009169 |
| fe1728c2-61fb-4e2e-895a-58424ae6ea42 | Address on File | | BTC: 0.00000025, EXP: 10, NAV: 20, NXT: 200, PAY: 20, QRL: 163.04831492, SRN: 40, THC: 3336.12040134, USD: 0.42277361, USDT: 0.37249347, VRC: 0.00005619, XDN: 1228.47405882 |
| 023bd4f2-cb1f-4cf6-b76c-4e824a9fbdac | Address on File | Contingent | BTC: 0.00043346, EDR: 500, RVN: 100, USD: 10.6421784, USDT: 0.66985658 |
| cab526af-dd02-4068-b338-a25f30574443 | Address on File | Contingent | DOGE: 308.65341658, XVG: 1611.82280605 |
| 2ee47cc6-99a0-4edf-a60b-64cce7a27261 | Address on File | | NEO: 1.58788713, OMG: 12.67337215 |
| 0eb71e72-db3e-43c2-b304-23967d774579 | Address on File | Contingent | BCH: 0.00000041, BTC: 0.00000041, PIVX: 115.71837277 |
| f5d24358-8e6b-4ab2-b48d-dd8b1f2711a7 | Address on File | | BCH: 0.00590709, BTC: 0.00082116, HIVE: 0.01436322, STEEM: 10.01436322, USD: 0.0044195 |
| eaa3a89a-3f1c-493e-8ee7-36f718eb0bf7 | Address on File | Contingent | DOGE: 315.6135926, USD: 2.55547364 |
| 5478e0bb-fc71-4917-bb33-35b0628ac1d3 | Address on File | | BTC: 0.00013301, GLM: 25, WAVES: 7, ZRX: 22.10005746 |
| 24d58522-e6c6-4566-ac2a-abd41aafdeac | Address on File | Contingent | BTC: 0.00088167, OMG: 0.9975, VTC: 0.9975 |
| 3bf16638-97fc-4e48-841c-91053bbfe681 | Address on File | | USD: 25.46763781 |
| 5ec2cdf6-8ef3-490d-ba1f-85725657d1c5 | Address on File | | BTC: 0.00000469, DASH: 0.01523449, GLM: 32.83410138, LSK: 0.65622026, NEO: 0.14343433, OMG: 1.14460458, SC: 226.175, THC: 100, USD: 13.69174429 |
| 023fa6f2-aaff-4af2-96c3-62782590605f | Address on File | | BTC: 0.00002604, DGB: 225, ETH: 0.01096232, POLY: 9, USDT: 1.01422545 |
| 5fa6830e-01fd-4b1a-8836-8ee12f440192 | Address on File | Contingent | BTC: 0.00091658, USD: 0.00294321 |
| 403bfb53-7135-4510-a12f-ac4b9379b44a | Address on File | | BTC: 0.00000005, DGB: 1976.83041027, RDD: 17000.41551117, XEM: 0.00000003, XVG: 1500 |
| f3218384-e018-42d1-9c26-bafd2bf14ac7 | No Address on File | Contingent | BTC: 0.00091667 |
| 2365a10d-0aa9-438a-a40a-273f76455daa | Address on File | Contingent | DOGE: 350.75416237 |
| 99371c0b-5f1b-4cd6-9794-fd02e2f88614 | Address on File | Contingent | BTC: 0.00010207, ENG: 6.93931358, OMG: 12, POWR: 19.690771, SNT: 360.21750954, XVG: 200 |
| 6eeed23e-f5fd-4365-ae4c-40c4f674a743 | Address on File | Contingent | BTC: 0.00000257, LTC: 0.09334631, USDT: 0.04533583, XLM: 202 |
| a9d53563-eee0-4a5d-840a-7d759fe3dd95 | Address on File | Contingent | XVG: 13401.04106267 |
| 5c546803-f475-48ae-8c43-685871798923 | Address on File | Contingent | BTC: 0.00000002, FLR: 8.80657318, VTC: 2, XRP: 58.28500733 |
| ed56decc-b8fc-4e72-aa1e-bf0b20a929fc | Address on File | | BTC: 0.00091639 |
| 54c9d31c-b815-4268-8577-10ebb52a2d5b | Address on File | Contingent | BTC: 0.00000014, EMC2: 20, PART: 6.9576495, SC: 6000.06105, USDT: 0.00000005 |
| 7655c6f8-83d7-4894-b035-be8422d169e7 | Address on File | Contingent | BTC: 0.00091637 |
| fc49b258-38db-467a-bfb5-c09664af3d53 | Address on File | Contingent | DNT: 854.12788811, POT: 806.28394324 |
| b2d3b572-10f7-4b7a-9288-2287de7c294d | Address on File | Contingent | ADA: 0.32187996, ENJ: 40.42306954, SAND: 22.1305307, USD: 0.14779909 |
| 0a91df53-155d-4043-bdc1-117329e1df4d | Address on File | Contingent | ALGO: 154.75183076 |
| d1d1fc58-4bf1-438d-8c49-e42275a7120d | No Address on File | Contingent | DOGE: 350.6365, VTC: 0.0022352 |
| 3ad424e3-2bcc-4af4-ad32-710d3beae797 | Address on File | | ADA: 69.513797 |
| 523b25eb-c625-4f4b-a0e3-23ed5e112c46 | No Address on File | Contingent | BTC: 0.00091629 |
| a7378a95-fd06-4071-b996-43db77f2008c | Address on File | | BTC: 0.00031214, DNT: 558.22407154, NEO: 0.11363636, USDT: 0.00000001 |
| c41b76e6-03df-4eb8-8eb4-05fa53de47a2 | Address on File | Contingent | ETH: 0.01371512, ETHW: 0.01371512 |
| 99359f11-3ead-4d81-b8c0-32f7c73feaea | Address on File | Contingent | ADA: 68.05753564, BTC: 0.00001915 |
| 8ecbd2df-93ba-4c90-b25f-75931de5e235 | No Address on File | Contingent | ARK: 90.88981054, BTC: 0.00000019 |
| 441fc7fc-1254-40df-ad0f-e10de86707e5 | Address on File | | HBAR: 131.04636484, OCEAN: 56.925 |
| d56b7e70-3e95-43b9-a4c1-0ad1f26fc701 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001, DGB: 40, DOGE: 255.27629771, FLR: 1.75179967, RDD: 600, XLM: 15, XRP: 11.59402805 |
| dacfe098-82c4-486e-a630-4ff968ea01bf | Address on File | Contingent | BCH: 0.00016843, BTC: 0.0005, BTS: 80, DGB: 550, FLR: 0.00061924, SC: 1600, XRP: 0.00409836, XVG: 450 |
| 38addd15-233d-41d9-abd9-2e6cadcf31e2 | Address on File | | BTC: 0.00025518, ETH: 0.009895, ETHW: 0.009895 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 364c3bce-3fa5-4ff8-87db-54dd44c104f8 | Address on File | Contingent | BTC: 0.00066644, ETH: 0.00000015, ETHW: 0.00000015, GLM: 10, IGNIS: 2.58537415, SC: 101.10480233, USDT: 0.00128805, XDN: 0.99808737, XRP: 10, XVG: 60 |
| e05cc4f1-edde-4f79-b001-262233def087 | Address on File | Contingent | BTC: 0.00091612, USDT: 0.00274788 |
| a124df99-60ba-4e42-9817-7cf0a12b66d4 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000459, DGB: 2982.10922702, NEO: 0.16028757 |
| ee4e158e-890e-47d8-ac48-3538fd009fc1 | Address on File | Contingent | ENG: 477.7695346, USD: 1.18148463, WACME: 686.81234505 |
| 2351c3ff-2186-4178-895e-c8df152be549 | Address on File | | DGB: 2295.40025621, USD: 7.08993357 |
| 4c946bb9-ad0b-487a-976a-d27212a1dd21 | Address on File | Contingent | BTC: 0.0009162 |
| de287976-4b3f-4e62-8d8f-38ffdc659bce | Address on File | | NEO: 0.00005714, POWR: 157.12519406, USDT: 0.08409118, WAVES: 0.00000075, XEM: 1.73946582 |
| 78022254-e618-42f5-b44f-166f415c0710 | Address on File | Contingent | BTC: 0.00000018, SC: 7270.60626703 |
| 441360da-d8a8-4351-bba6-b92117163f78 | Address on File | Contingent | BTC: 0.00000879, LSK: 29.09481194 |
| 56f9906a-ced8-4e2e-8acc-fc61cba7ee86 | Address on File | Contingent | ETH: 0.00023014, ETHW: 0.00023014, FLR: 8.73548867, XRP: 57.81454496 |
| 93eeaea7-2385-409f-a343-3962298c859e | No Address on File | Contingent | BTC: 0.00091615 |
| 94cb35eb-d9f7-432c-88e2-ad73e71c6dfb | Address on File | | RVN: 100.31409548, USD: 0.00199715, USDT: 0.00000001, ZIL: 960.61507467 |
| 37d77d32-7a00-4915-9f5d-8e56086d27d1 | Address on File | Contingent | BTC: 0.00077837, FLR: 136.1866694 |
| 5ebe80aa-0627-44c5-be49-e0867fcc7fd4 | Address on File | Contingent | SC: 1148.62641882, XRP: 50 |
| ebbcf198-6b61-4ab6-8bdf-eb5a5d2b1cb7 | Address on File | Contingent | BTC: 0.00000005, LTC: 0.32692586 |
| 455f82a7-8ae1-4275-96c2-71b756ffd02a | Address on File | Contingent | NEO: 0.00000637, XLM: 284.34099294 |
| 05f5531e-44ca-4177-b7a2-2ab4badf5884 | Address on File | Contingent | BCH: 0.00091233, BTC: 0.00091233 |
| c8d57af9-d9c1-400e-9237-4cb9705f0bc3 | Address on File | Contingent | DOGE: 0.27368431, FLR: 741.27207, USD: 0.00132388, USDT: 4.5769933 |
| d4045667-38e9-44dd-aef2-e55526cbdf52 | Address on File | Contingent | BTC: 0.0000005, DASH: 0.60869866 |
| d5cda276-cf4c-4f82-bd2e-59d810ec10d5 | Address on File | Contingent | BTC: 0.00091592 |
| 9b9f5dff-0350-4662-bb2a-4f4fdf793dc7 | Address on File | Contingent | BTC: 0.00000289, XLM: 283.40403291 |
| d846dc8b-d656-4db3-9162-09594423433e | No Address on File | Contingent | BTC: 0.0009159 |
| 6e4de683-6981-4c1d-aabf-64e7a6e28cc2 | Address on File | Contingent | ADA: 0.00000001, ADX: 0.00000001, ANT: 0.00000001, ARDR: 0.00000001, ARK: 0.00000001, BAT: 0.00000001, BCH: 0.00000001, BLK: 0.00000001, BLOCK: 0.00000001, BNT: 0.00000001, CRW: 0.00000001, DASH: 0.00000001, DCR: 0.00000001, DGB: 0.00000001, DOGE: 0.00000001, EMC2: 0.00000001, ENG: 0.00000001, ETC: 0.00000001, ETH: 0.01173081, ETHW: 0.01173081, EXP: 0.00000001, FIRO: 0.00000001, FLO: 0.00000001, FTC: 0.00000001, GAME: 0.00000001, GBYTE: 0.00000001, GEO: 0.00000001, GLM: 0.00000001, GNO: 0.01084601, GRS: 0.00000001, IGNIS: 0.00000001, IOC: 0.00000001, KMD: 0.00000001, LBC: 0.00000001, LSK: 0.00000001, LTC: 0.00000001, MAID: 0.00000001, MANA: 0.00000001, MEME: 0.00000001, MONA: 0.00000001, MORE: 0.00000001, MTL: 2.34098003, MUNT: 0.00000001, NAV: 0.00000001, NEO: 0.00000001, NMR: 0.00000001, NXS: 0.00000001, NXT: 0.00000001, OK: 0.00000001, OMG: 0.00000001, OMNI: 0.00000001, PART: 0.00000001, PAY: 0.00000001, PINK: 0.00000001, PIVX: 0.00000001, POT: 0.00000001, POWR: 0.00000001, PPC: 0.00000001, PTOY: 0.00000001, QRL: 0.00000001, QTUM: 0.00000001, RDD: 0.00000001, REPV2: 0.00000001, RLC: 0.00000001, SBD: 0.00000001, SC: 0.00000001, SIGNA: 0.00000001, SLS: 0.00000001, SNT: 0.00000001, SPHR: 0.00000005, SRN: 0.00000001, STEEM: 0.00000001, STORJ: 0.00000001, STRAX: 0.00000001, SYS: 0.00000001, THC: 0.00000001, VAL: 0.00000001, VIA: 0.00000001, VRC: 0.00000001, VTC: 0.00000001, WACME: 0.00000005, WAVES: 0.00000001, WINGS: 0.00000001, XDN: 0.00000001, XEM: 0.00000001, XLM: 0.00000001, XMY: 0.00000001, XRP: 0.00000001, XVG: 0.00000001, ZEC: 0.00000001, ZEN: |
| a4672fce-28f9-44a5-8d96-1013d2c71049 | Address on File | Contingent | FLR: 88.26831059, SC: 23.21378437, USD: 18.59677684, XRP: 9.999988 |
| e8713a8d-660d-4d23-983b-785ee1e1b5ec | Address on File | Contingent | USDT: 0.00065567, XRP: 59.36464178 |
| 860a2895-251c-4809-9469-4723e83d25ef | No Address on File | Contingent | BTC: 0.00007038, ETC: 0.02238612, ETH: 0.0124344, ETHW: 0.0124344 |
| 2e1b5ce7-2fa0-48ca-ac5d-b1ef39fdb1c2 | Address on File | Contingent | BTC: 0.00000002, FLR: 8.42042081, LTC: 0.00475747, XRP: 55.72931472, XVG: 500 |
| 36ea7ed5-1691-4b64-820c-4ff094e838cd | Address on File | Contingent | ALGO: 22.59363691, BTC: 0.00000248, FLR: 7.5577719, USD: 0.00494928, XRP: 50.02 |
| 1dbcd37d-ce9e-421c-9571-6cb4f62a22ac | Address on File | Contingent | USDT: 25.34 |
| cf1e296c-ed34-467e-8567-cddc018188f5 | Address on File | Contingent | ARDR: 317.06503189, BTC: 0.00000012, IOC: 92.25433526 |
| 238c4158-3891-4465-9732-d58f1d8aad09 | Address on File | Contingent | BTC: 0.00022926, ETH: 0.00352061, ETHW: 0.00352061, USD: 1.54236295, USDT: 10.95170912 |
| e9eedf1e-1974-4221-a8be-9489fcf7cd6a | Address on File | Contingent | BTC: 0.00010147, XRP: 52.77958035 |
| 632f2d65-6625-49cc-bdd3-97876d8b75b1 | Address on File | Contingent | ADA: 65.15214577, BTC: 0.00000002, ETH: 0.00000079, ETHW: 0.00000079, KMD: 5.3804163 |
| 3fae69c8-5859-4af2-bc78-36caa2712f75 | Address on File | Contingent | ZEC: 0.76739765 |
| 437d8226-94ea-4047-ba20-ec4582038141 | Address on File | Contingent | USDT: 25.33696148 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f502fce4-eaed-404e-b582-57f20cdb15ff | Address on File | Contingent | BTC: 0.0004137, TRX: 203.57503849 |
| 16d06fcb-e2c4-454e-8907-507b88c50b4c | Address on File | Contingent | BTC: 0.00000002, GAME: 18.42953353, MAID: 146.72570325, PPC: 0.91153094 |
| 0444b8fa-5a6a-4cea-9448-60299bc725ff | Address on File | Contingent | BCH: 0.0001756, BTC: 0.00091489 |
| ed8f4a07-e12c-4c22-a927-ce08f8cab3ac | Address on File | | THC: 50.17181937, UBT: 230.51971426, USD: 0.1755849 |
| ed2fe770-ffb5-41fb-bd99-2d0a9bc1b0ed | Address on File | Contingent | BCH: 0.00000009, DOGE: 350.353 |
| d2f74a9f-06ef-4fe6-8416-f959933b6c2a | Address on File | | BTS: 200, FLR: 20.54892, POWR: 131.73644821, STRAX: 4, USD: 0.00395 |
| ba8bf597-8599-42b7-9940-48e2e28a211b | Address on File | Contingent | ETH: 0.01370454, ETHW: 0.01370454 |
| cc2abf95-0d31-4354-b3d8-b51ec09346ee | Address on File | Contingent | BTC: 0.00000006, MAID: 135.55044667, RDD: 6245.21043893 |
| dad3fee1-f36e-43a6-8f23-42eabc99a624 | Address on File | | ETHW: 0.08669653, IOTA: 140, USD: 0.00123187 |
| d4133a08-d696-4952-b08c-271ea98a2bbf | Address on File | | BTC: 0.00036385, EMC2: 23.80218024, ETH: 0.00529601, ETHW: 0.00529601, FLR: 6.76367574, KMD: 1.9395519, PAY: 0.00243207, PIVX: 1, POLY: 15, STRAX: 3.24709437, USDT: 0.07670225, XDN: 1.93044258 |
| 631443e9-8526-4fe1-a8fc-8582ce6244ca | Address on File | Contingent | ADA: 69.42855548, BTC: 0.00000032 |
| fe332b84-0822-45e0-b877-f087c1a3fda4 | Address on File | Contingent | ARK: 2, BTC: 0.00055206, OMG: 10, VTC: 8 |
| 3003a798-0c9e-461d-8216-cbb39c54fc3b | Address on File | Contingent | BTC: 0.00023294, DASH: 0.01089235, ETC: 1.00145394, USDT: 0.14895202 |
| 4a1fe06a-d510-4fc9-a31c-fa8ca82edde5 | Address on File | Contingent | QTUM: 9.8686809 |
| e8d31a9d-677e-494c-af71-f05ce97fed0c | No Address on File | Contingent | BCH: 0.00072787, BTC: 0.00072787, DOGE: 70.65 |
| 1294202a-4986-4e56-bc46-1ad7e47e8783 | Address on File | Contingent | BTC: 0.00001105, XLM: 280.70045746 |
| 23860eec-6cd8-4257-8c4a-f4863238e3c1 | No Address on File | Contingent | BTC: 0.00000011, NEO: 2.77430121 |
| 6230f8d8-f8d2-4dc6-89aa-571200b8ca95 | Address on File | | BAT: 14.98256519, BCH: 0.00036758, BTC: 0.00000001, FLR: 6.4452214, RDD: 9299, XRP: 42.65674839 |
| b58eeb7a-3177-4126-93de-db01e20c8d07 | Address on File | Contingent | BTC: 0.00089833, MANA: 0.9975 |
| d1cb709a-7441-4493-933b-a497b48122e5 | Address on File | | BTC: 0.00034522, DOGE: 8.18290427, ETH: 0.00551891, ETHW: 0.00551891, USD: 5 |
| 191f7f1d-5918-489a-9dad-651522377e41 | Address on File | | ADA: 69.43625313 |
| 26aa0415-8e82-4194-995c-385a688e8d4d | Address on File | Contingent | BTC: 0.00000012, FLR: 0.755475, NEO: 0.10269723, SIGNA: 10489.44867072, VTC: 93.49081826, XRP: 5 |
| f7c97963-6614-4c74-b336-6c7880035df5 | Address on File | Contingent | BTC: 0.00091386, ETH: 0.00002061, ETHW: 0.00002061, USDT: 0.00006531 |
| 770bad2c-77ba-456d-9cde-691ec46826f6 | Address on File | | BTC: 0.00000001, ETH: 0.00000095, ETHW: 0.00000095, QTUM: 2.14650551, SNT: 779.38472624, USDT: 0.00000059, XVG: 542.11956522 |
| d100ca4d-a398-4f91-b5f2-105c0d62302c | Address on File | | BCH: 0.00005284, BTC: 0.00001024, DGB: 0.33159503, ETH: 0.01029442, ETHW: 0.01029442, LTC: 0.01401517, NEO: 0.53346609, USDT: 0.00912888, XLM: 0.38781581 |
| 36aa4501-b13b-49fd-83e6-7d023f4a82ad | Address on File | Contingent | NEO: 0.18136364, OMG: 0.73480663, USD: 23.12774881 |
| 5afa26f7-14e0-4990-9742-599e22e54508 | Address on File | | BTC: 0.00000617, DOGE: 194.69012385, HBAR: 20.71623346, SC: 84.22021702, TRX: 69.10271946, USD: 2.31481095, USDT: 0.61013504, ZRX: 9.40167575 |
| 594b1d7c-3d10-4ebc-94c6-3d82ff486b38 | Address on File | Contingent | IOTA: 101.56924553, QTUM: 2.75455918, USDT: 0.00000001 |
| 99ff6195-4a2a-4d8a-ba8b-49144d122c23 | Address on File | | ADA: 32.65966762, BTC: 0.00000041, DGB: 0.00296683, DOGE: 0.00000765, ETH: 0.00000902, ETHW: 0.00000902, FLR: 0.7944983, SNX: 5, USD: 0.0880087, XRP: 5.25826996, XTZ: 0.24565 |
| 2a64364b-4bc8-456b-bc94-e700ad24c564 | Address on File | | DGB: 376.13696802, KMD: 16.59083989, SOLVE: 162.6029546, TRX: 109.88115638, WAXP: 31.50734533, XEM: 141.60031364 |
| 46b22240-1fca-4fed-a23b-8e7101fb810e | Address on File | Contingent | ETH: 0.00000126, ETHW: 0.00000126, USDT: 25.31774623 |
| f7b49958-ae92-4437-8196-f30a1d1ed417 | Address on File | | DOGE: 346.04703689, USD: 0.29740788 |
| 17b6e660-b12f-4c8d-a873-407e43612fb0 | Address on File | Contingent | DASH: 0.3508818, ETC: 0.43874025, ETH: 0.00008307, ETHW: 0.00008307, FIRO: 0.89686903, OMG: 1.12484335, USD: 0.01609853, USDT: 0.00017681 |
| 07710537-9466-477c-9e51-4613b836874f | Address on File | | BTC: 0.00002772, ETH: 0.00003132, ETHW: 0.00003132, LSK: 28.38250455 |
| bb08613b-9ff9-41f0-88fc-cc166430adea | Address on File | Contingent | ADA: 15, BTC: 0.00009103, DGB: 400, NEO: 1, RDD: 9071.4778, USDT: 0.91828977, XVG: 253 |
| cc32cce4-e909-4c15-95bb-ee8ed06cdee0 | Address on File | Contingent | BTC: 0.00091494 |
| 898bc9b4-10d2-4d1b-aac0-df29d11ace2b | Address on File | Contingent | BTC: 0.00000088, THC: 11542.11458861 |
| dcf6b88f-e94e-4626-80da-790db6597f06 | Address on File | | ANT: 5, QTUM: 4, USD: 0.00000402, XLM: 13.22725322 |
| bf86c189-e9a5-4bf8-8912-13dd4157c586 | Address on File | Contingent | MAID: 150.21704773 |
| 90ce5fdc-04f8-4443-bb20-09e259b4e765 | Address on File | Contingent | ADA: 0.03998407, BTC: 0.00028078, DASH: 0.00267436, DOGE: 0.0085876, ETH: 0.00940192, ETHW: 0.00940192, KMD: 0.00002284, LTC: 0.00036554, TRX: 0.00000446, TUSD: 0.00000058, USD: 0.00659642, XRP: 0.00887356 |
| ca700514-3298-46d4-8d5c-568f4934675b | Address on File | | MORE: 150, OMNI: 10, QRL: 150 |
| 7c0c45bf-886c-44e2-82ec-2dce6ec6659e | Address on File | Contingent | BTC: 0.0000174, HBAR: 450.45123318, USD: 0.24648036 |
| e03ca3a6-f3bb-45e8-aeaa-e3c7e7e61f66 | Address on File | | BTC: 0.00066962, ETH: 0.00000016, ETHW: 0.00000016, FLR: 2.37703489, XRP: 15.73205529 |
| cc23d133-0707-4d8f-bb7e-d009d3295372 | Address on File | Contingent | BTC: 0.00091474 |
| 720e86ba-767c-4e0f-bb9b-4ca4f62d0636 | Address on File | Contingent | ADA: 68.98169226, BTC: 0.00000002, NXT: 53.81436198 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d440071e-c0f8-4c83-bbf8-7348f993f2df | Address on File | | DMT: 182.10183394, ETH: 0.00000126, ETHW: 0.00000126, MYST: 100, OK: 25, PTOY: 25.22305312, XWC: 1.03783784, ZEC: 0.00004608 |
| ebb1c1fc-b687-45a2-a5eb-ed66c5df5951 | Address on File | Contingent | BTC: 0.00017762, DGB: 62.08467293, USD: 16.97354599, USDT: 2.9950881 |
| 885960d6-6e82-41c5-9fc3-98c9c61d893a | Address on File | Contingent | MANA: 11.88182727, MATIC: 21.717098, USD: 0.19148887 |
| 53336ec0-7f62-4f1b-9094-706cc7abe56f | Address on File | | ETH: 0.01369144, ETHW: 0.01369144 |
| dae4dce9-9efc-429c-ac14-b6ffeba3b239 | No Address on File | Contingent | BCH: 0.00091101, BTC: 0.00091101 |
| 47f519a8-1a2d-494c-abe6-74759f273c95 | Address on File | | DOGE: 350 |
| b46e2403-4347-4a84-9540-410eb26cde26 | Address on File | Contingent | DOGE: 350 |
| 89f38337-1a65-4388-b032-44e8615c67fd | Address on File | Contingent | BTC: 0.00000002, FLR: 8.86969458, XRP: 58.70276702 |
| 2a7dda4c-88a0-45ee-a4d7-d57cdb6b5ae1 | Address on File | | BCH: 0.18323926, USD: 5 |
| 1281ff7f-75cf-433d-a0ef-3b4ff6d4448b | Address on File | Contingent | DOGE: 87.12, USD: 7.9730557, USDT: 11.06678626 |
| afc43561-9337-467a-b529-06b525d99e43 | Address on File | Contingent | DGB: 3176.09658257 |
| 553f58dd-23de-4936-83eb-6d18c359eb31 | Address on File | Contingent | ETH: 0.00007043, ETHW: 0.00007043, NEO: 2.75526849, USDT: 0.02584425 |
| eeeedb25-ca11-4bfe-93e7-c69cb1ff049f | Address on File | | BTC: 0.00000025, SC: 7257.27575843 |
| dd90d077-db9f-4107-8373-27a253ade0a9 | No Address on File | Contingent | BTC: 0.00000033, VTC: 220.27833477 |
| db0be7ea-3379-4f7a-bbcb-fdad880b9bce | Address on File | | USD: 25.18265762, XTZ: 0.24565 |
| 20d2d142-bd1c-4185-b4f6-30a66d5c2aa5 | Address on File | | BTC: 0.00000002, FLR: 7.12356408, NEO: 0.09908178, SNT: 1000, XVG: 51.663375 |
| f390f4b7-7706-49b6-9adc-0c2c94863003 | Address on File | | USD: 25.40665578 |
| 46bc0dfb-e749-4fdc-a9f8-7dfa6e2c0df0 | Address on File | | CELO: 0.59506372, EOS: 0.1706, HBAR: 50, LSK: 0.21, SOLVE: 890.37184878, SPHR: 174.21343554 |
| 320b0e2e-f0d2-44fa-8aa8-446dad42657b | Address on File | Contingent | BTC: 0.00005818, SNT: 983 |
| 4d59d091-7eae-4d78-9ecb-2d7bc65b72f6 | Address on File | | BTC: 0.00000001, ETHW: 3.52244341, FLR: 25.05412114, RDD: 991.56921196, XVG: 8992.37662252 |
| e4077eb6-a0d9-44bd-99ce-41b1db2828cb | No Address on File | Contingent | BCH: 0.00091077, BTC: 0.00091077 |
| 03c015f9-c2d7-43c4-a7dd-fbb53c3223a9 | Address on File | Contingent | BTC: 0.00091442 |
| dc817e0f-9f1d-46ce-aefa-f6da91f822c6 | Address on File | Contingent | ADA: 42.84344262, IGNIS: 61.07591304, ZEN: 1.18035073 |
| ce334f79-2397-4fc6-9675-534b892d69d9 | Address on File | | NEO: 0.15219753, SOLVE: 1038.15827656, USDT: 0.23196171 |
| 9f6361fe-409e-4d09-9925-7cae00f022a5 | Address on File | Contingent | ENG: 3000.68293131, SIGNA: 14635.87638473 |
| 11468f31-0587-429f-8742-25e964e97cbf | No Address on File | Contingent | BCH: 0.00091069, BTC: 0.00091069 |
| 8245fcd0-33f8-4f71-b38f-604911a91677 | Address on File | Contingent | BTC: 0.00000223, FLR: 12.0876, HIVE: 2, MANA: 44.15939394, STEEM: 2, USD: 2.86631119, WACME: 2.54431295 |
| 3264c3ce-a6fe-4cec-adab-eb7164ddd9c9 | No Address on File | Contingent | BTC: 0.00020416, DASH: 0.03648543, OMG: 1.7460731, POT: 99.89775167, POWR: 22.12864738, XRP: 30.24878125 |
| 0228b614-96fb-422b-8156-badc5f42ba58 | Address on File | Contingent | BTC: 0.00006556, FLR: 8.23036934, XRP: 54.4714871 |
| fff64e4a-197f-4c85-94f7-8bec72e80d8e | Address on File | | DASH: 0.016807, ETC: 0.00000004, POLY: 70.9419646, POWR: 58.54800896, QTUM: 1, THC: 27.06849602, USD: 0.00003269 |
| 7039d671-b87b-4e7e-838e-4d001997d334 | Address on File | Contingent | BTC: 0.00000001, LOOM: 278.77172165, SIGNA: 9783.09009376, USD: 0.00033498 |
| ad5a0880-21d4-4db4-9e64-8e324485cfde | No Address on File | Contingent | BCH: 0.00075835, BTC: 0.00000006, XRP: 59.05450353 |
| a9c6b1a0-af6f-4512-afd7-65254cf73bcb | Address on File | Contingent | BTC: 0.00091417 |
| 86ed887c-49aa-475f-8758-60c888e3fde6 | No Address on File | Contingent | DCR: 1.54951507 |
| f8aa23e6-f244-4e2e-a308-1c47bce61596 | Address on File | Contingent | ETH: 0.01368345, ETHW: 0.01368345 |
| 629b6406-5ec2-42c4-b2ad-765f11b815ce | Address on File | Contingent | ATOM: 1, DGB: 500, RVN: 326.86085133, SC: 1000, USD: 0.4219244 |
| 5e418108-9cf1-42c2-b699-e9d843949c5e | Address on File | | ARDR: 260.06415394, BCH: 0.00000033, BTC: 0.0000185, FLR: 66.4089299, IGNIS: 242.88891181, NXT: 485.77782361 |
| 7a82cd81-6253-49f0-8eda-b9e18a92a02d | Address on File | Contingent | ENJ: 40.71338527, ETH: 0.00611954, ETHW: 0.00611954 |
| c8116385-3d41-4da8-9582-c75e793b8b45 | Address on File | Contingent | PIVX: 30, POLY: 100, WACME: 30 |
| a406bd94-520d-4010-b541-de21a35c5cf0 | Address on File | Contingent | BTC: 0.00072633, USD: 5.21720659 |
| 1607aeae-132e-4532-b588-180372af94dc | Address on File | Contingent | BTC: 0.00086643, IGNIS: 125, NXT: 250 |
| e9be9d04-9bb2-49ee-931d-02ab422522b9 | Address on File | Contingent | BTC: 0.00091411 |
| e5973a5c-dce9-4ff0-b956-eff7ca289c5f | Address on File | Contingent | DGB: 3174.28255388, USD: 0.00007274 |
| d215cea5-766f-4b50-ade0-5f103f6a7a72 | Address on File | Contingent | BTC: 0.00091407 |
| b52f4005-36da-4b2a-b26d-869ff7bd98c6 | Address on File | | BCH: 0.02, DASH: 0.115, ETH: 0.0000025, ETHW: 0.0000025, FLR: 75.5475, NEO: 1, OMG: 4, PAY: 10, VTC: 10, XEM: 75 |
| 5592c2ec-7c70-4983-b39f-d2c25e0cca07 | Address on File | Contingent | BTC: 0.00091401 |
| 4ac03793-af07-4646-b6d4-85ceafa73f1b | No Address on File | Contingent | XRP: 59.24170054 |
| 5675fc1a-0621-4df3-ab5a-0dc5ab93d320 | Address on File | | BTC: 0.00055401, USD: 10 |
| 767f2bb5-471f-4c6a-a5e9-057562143dfb | Address on File | Contingent | BTC: 0.00000006, NEO: 1.00165612, POWR: 100.58940855, USDT: 0.00217234 |
| 063e646c-56c4-44e4-95f0-ee6c44b5b9c2 | Address on File | Contingent | DOGE: 349.71022623 |
| 0483fe15-2f91-4750-bdb4-216f279b13a5 | Address on File | Contingent | DOGE: 349.707858 |
| e82d55ae-9ae7-4d0d-8579-e0cdbdbac889 | No Address on File | Contingent | DOGE: 342, MONA: 0.70889637, SYS: 2.19143521 |
| 68555d0b-2ee8-46cb-9d63-35f5991f9614 | Address on File | Contingent | BTC: 0.0009138 |
| 1e1336b2-bed3-4913-bd69-c259cd3b6240 | Address on File | | BTC: 0.00000765, ETHW: 12.28229809, USD: 0.00717186 |
| 32607540-9258-4a22-8896-331b0bf3f97f | Address on File | | LTC: 0.32612499 |
| 16d2d7ef-7545-4182-9968-0c33fd0093b6 | Address on File | Contingent | BTC: 0.00005582, XRP: 55.60770931 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 45ce7d82-0f3a-4b45-ab83-fc331afe6d6d | Address on File | | FLR: 903.3513074 |
| 2d801723-a689-49d6-9406-5b36cd91d37f | Address on File | | DOGE: 349.57848416, USDT: 0.00442243 |
| 941efd7a-ac8e-4b2a-85e1-87f195c052e3 | Address on File | | ADA: 0.32433991, FLR: 899.01525, USD: 0.00252052 |
| ea2fa9a7-4966-49d4-9050-752ea3c8d5fc | Address on File | Contingent | ETH: 0.00000129, ETHW: 0.00000129, MAID: 150, USDT: 0.00004454 |
| 879457ff-0ba5-4463-ad02-5af68316366b | Address on File | Contingent | BTC: 0.00091366 |
| 6f1aab4a-9b21-472b-9561-5dd5d8c4314b | Address on File | | POT: 600.59717179, STEEM: 0.0002847, USDT: 5.18914017, ZIL: 788.09942977 |
| 146978ed-402d-403b-828d-58e5561a0cee | Address on File | Contingent | ETH: 0.01367556, ETHW: 0.01367556 |
| 199344d7-9f23-4231-9e40-577215e879e4 | Address on File | Contingent | NEO: 0.975, RDD: 41113.17567568 |
| 7d823c61-821b-4327-a827-fc7e72d5138b | Address on File | Contingent | BCH: 0.00157473, MAID: 146.80238192, NEO: 0.04 |
| 8eb6ca4d-31ad-470f-b59d-0a081f59fc93 | Address on File | | FLR: 6.95037, OMG: 6.35, XRP: 46 |
| e71f9c60-036e-4bcf-b146-fd1472ef19da | Address on File | Contingent | BTC: 0.00000804, FLR: 873.9155269, LTC: 0.00285836, XRP: 0.88118023 |
| b0fe7e74-4587-4418-93af-81a2545c224a | No Address on File | Contingent | BCH: 0.00031, BTC: 0.00031, DOGE: 204.6129999, LTC: 0.022777, PPC: 0.260222 |
| 44f0fb67-0921-49f3-8296-06b23e2fc4f4 | Address on File | Contingent | DOGE: 349.5854816 |
| e0d361e2-2621-475c-8518-0a15994c2c00 | Address on File | | ETHW: 0.12804731, FLR: 4.59363799, GLM: 12.89451849, KMD: 1.78530752, LTC: 0.10888656, POT: 50, USD: 0.0060431, VTC: 0.58129371, XRP: 30.40231637 |
| 6afa3c23-f4cb-4a30-b374-a7723dabe142 | Address on File | Contingent | BTC: 0.00023251, UBQ: 174.58760164, XVG: 7715.51460227 |
| e790f5e6-f975-4d7d-b3a0-acb8b8555895 | Address on File | Contingent | AVAX: 1.62691633, BTC: 0.00000932 |
| a5f5aeea-fabf-4423-94b3-929d29eaf6fa | Address on File | Contingent | BTC: 0.0001302, ETH: 0.01172497, ETHW: 0.01172497 |
| 9162eda3-3f96-47b4-b087-c93081dc2b0d | Address on File | Contingent | BTC: 0.00082216, SC: 500, XEM: 25 |
| 1e823811-08a5-49f9-9ad5-67f32bc2401d | Address on File | Contingent | BTC: 0.00000058, ETH: 0.01366482, ETHW: 0.01366482 |
| 382ab93b-aa4b-44c4-b7ea-3c22db8fefaa | Address on File | Contingent | BTC: 0.0000082, RDD: 10152.27733534, SC: 5076.55553603, USDT: 2.24588325, XDN: 24197.85243896 |
| a6926e0d-54fb-4c23-92ac-ba7eea02f4d6 | Address on File | Contingent | BTC: 0.00090975, NMR: 0.0075285, USDT: 0.00002291 |
| d5ea6f2b-65a5-4a0b-b6c9-48421479e7be | Address on File | Contingent | BTC: 0.00091342 |
| 37de54c8-4617-40bd-b12d-750109c2a427 | Address on File | Contingent | USD: 0.09906172, USDT: 25.17587738 |
| f428c584-8794-4968-a7ca-8fb3dabba902 | Address on File | | BTC: 0.00091319, USD: 0.00574867 |
| 5b1427d3-ad1f-4f9f-ac9c-abd18bcd9ea9 | No Address on File | Contingent | BTC: 0.00000077, LBC: 2755.7913051 |
| 8f8a37b0-cd5a-4816-a3ea-7d41f64383d8 | Address on File | | BTC: 0.00091337 |
| 62299751-3b57-4acc-8d4f-ef060a631bbc | Address on File | | RVN: 1208.15555966, USD: 0.00267407 |
| 2fea0549-7506-4bb2-9ee1-9f16a0e79fe3 | Address on File | | HBAR: 0.00018, HNS: 988, USD: 6.70053584 |
| 6fc38198-35ac-4eff-b52f-d3895300cc6d | Address on File | Contingent | BTC: 0.00000008, POWR: 157.4834228 |
| fe344829-d31c-43f0-b59e-5e5e94b94ed5 | Address on File | Contingent | ADA: 69.28236204 |
| cd959778-01b4-4233-8788-d2d7e18f34bf | Address on File | Contingent | BCH: 0.00000061, BTC: 0.00000028, RDD: 63408.09738806 |
| 33f49ef4-34ed-4447-8a2d-f332683b7927 | Address on File | | ADA: 1, USD: 25.00472013 |
| 5b157181-6547-454f-9320-9ca60b434ee1 | No Address on File | Contingent | ADA: 69.27814063, BTC: 0.00000002 |
| 799e09d7-280d-4abf-a781-815362dad643 | Address on File | Contingent | SYS: 200.08571217, USDT: 1.13436408 |
| d8d9173e-7ea9-455b-871c-8804cc4a6d5d | Address on File | Contingent | BTC: 0.00000014, SC: 7247.24977848 |
| 5e998fb9-e34d-4a33-9fbd-be4958b43eb1 | Address on File | | BCH: 0.00000009, FLR: 6.88617261, MANA: 11.7843245, SAND: 38.346128, USD: 0.00000016, USDT: 0.09713263 |
| 24f4caef-b7bf-4933-a2d3-957af4711974 | Address on File | Contingent | BTC: 0.00000003, FLR: 8.85520436, XRP: 58.60686562 |
| 25f9e729-0baf-4e7f-908d-547619b0f748 | Address on File | | DGB: 400, FTC: 50, LSK: 13, NXT: 150, POT: 230, SC: 1500, VTC: 10, XLM: 40 |
| f5511431-353f-46ad-9258-1627b1341262 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000501, ETHW: 0.00000501, QTUM: 9.83972833 |
| 9c26549f-49bf-407a-ae02-f66305818a8b | Address on File | Contingent | BTC: 0.00000702, FLR: 110.3676909, POWR: 65, USD: 0.06406902, USDC: 11.5 |
| dbb69198-299e-45d8-a094-2703da4c18a3 | Address on File | Contingent | BCH: 0.00000678, BTC: 0.00090916, XLM: 1.2060528 |
| b57a46fa-5ea7-4197-88ce-e214ac1a1af1 | Address on File | Contingent | BTC: 0.00030862, HBD: 3.59531253, MYST: 8, SBD: 3.59531253, USDT: 0.00321514 |
| 39e6e5b3-96f8-4f92-9921-6a9c85632952 | Address on File | Contingent | RDD: 6643.41471516, SC: 6488.10185818 |
| 5334c782-4d49-4151-bc7d-9feb94e3d23a | Address on File | Contingent | ADX: 124.9975, BTC: 0.00000015, GLM: 0.9975, RDD: 13266.23595092 |
| f4000c8d-5e8a-44d5-ae4d-c63649a5cbdf | Address on File | Contingent | USD: 25.36028427, WAXP: 0.03192226 |
| 59b6e7b1-7fc0-4ad0-9b83-5c89ed046889 | No Address on File | Contingent | BCH: 0.00021819, BTC: 0.00021819, DOGE: 265.498 |
| 72fcbc12-6e77-4eeb-8c2f-84bc10b92e59 | Address on File | Contingent | BTC: 0.00000003, FLR: 8.85232472, XRP: 58.58780713 |
| 7faf8acc-5440-47ee-916e-f07c19ef759a | Address on File | Contingent | ADA: 27.5, BTC: 0.0000003, DOGE: 195, ETH: 0.00026227, ETHW: 0.00026227, FLR: 15.47400144, USD: 0.20202568 |
| 8b68760b-441d-411f-9c26-d2f2fea4a927 | No Address on File | Contingent | USDT: 25.2580833 |
| fc6ee22a-e8fe-423e-8945-d7583f5a78f4 | Address on File | Contingent | BTC: 0.00000005, XLM: 283.32471691 |
| 2bc8d705-d318-4a45-b161-457e034bfbf0 | Address on File | Contingent | BTC: 0.0000976, ETH: 0.00000988, ETHW: 0.00000988, VEE: 9051.574 |
| e08a2a53-7638-487a-9b93-1a11fb4422c3 | Address on File | Contingent | BTC: 0.0000002, FIRO: 14.41337353 |
| 427706ca-9753-475c-bfcf-821eab23634c | Address on File | Contingent | BTC: 0.00091144, USD: 0.03765394 |
| 0cc3b5ab-b463-4551-ace2-77e8d898057a | Address on File | | SC: 4952.80393312, USD: 8.02349373 |
| d04eaf0a-1a4b-4ab1-b9a8-bd66b0a99743 | Address on File | | HBAR: 303, SC: 2500, USD: 0.0034637 |
| c2bfc54f-ed08-43ee-848b-5c5910ff6ba5 | Address on File | | BCH: 0.00000063, BTC: 0.00000028, ETH: 0.01365855, ETHW: 0.01365855 |
| da0261af-9daa-49db-b8d6-77fb0b772f53 | Address on File | Contingent | BCH: 0.00000011, BTC: 0.00000011, STORJ: 82.34485249 |
| 1bac7f9e-7f1f-4c64-880e-77ee03af71f4 | Address on File | | AMP: 2819.39474835, IOTA: 92.11122614 |
| d455df3b-47a3-440a-84f5-915fd40736ea | Address on File | Contingent | BTC: 0.00091274 |
| b050eb74-b2b5-40e3-b76b-b0aac3fba673 | Address on File | Contingent | FLR: 831.0225, USD: 2.00457845 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 8bae72c5-52c7-4ed8-9af7-78b67c8fc6af | Address on File | Contingent | BTC: 0.00091258, USD: 0.00388909 |
| 92e4d9da-c30d-4112-b8b3-22a22f094a9d | Address on File | Contingent | BTC: 0.00000019, IGNIS: 10, SIGNA: 23000 |
| 72427ea4-1e08-491c-b5c8-5728bae25abc | Address on File | | STRAX: 53.06639099 |
| c24764f0-a7f9-4133-bfcb-110df353c666 | Address on File | | SXP: 56.25667806 |
| 9b3bc087-9a51-4c60-8ffe-f6c37e65d2ab | Address on File | Contingent | BTC: 0.00037687, SOLVE: 650 |
| 3cc5b021-c186-4cde-9b9a-a3d1ad02eb3c | Address on File | Contingent | BTC: 0.00091264 |
| 01765e1c-af3b-447d-9b76-f6e452a066b8 | Address on File | | BTC: 0.00000013, XVG: 13342.262682 |
| e4c45789-3402-448f-984c-2f9c6a946736 | No Address on File | Contingent | BCH: 0.00090898, BTC: 0.00090898 |
| 2690110d-c1a3-47a3-9569-531d88c281bd | Address on File | Contingent | BTC: 0.00090646, LTC: 0.00000546, USDT: 0.17006879 |
| a7fd361e-4910-4ffb-9245-e4207a57f5c9 | Address on File | Contingent | SC: 7227.75686674, USD: 0.05554825 |
| 4347245a-2009-4171-8782-cd8fc2b4a9b6 | Address on File | Contingent | BTC: 0.00013668, GAME: 10, IGNIS: 50, NAV: 1.6, NXT: 100, POWR: 100, SNT: 180, UBQ: 15 |
| d37a81a5-44b4-4094-8c58-8f3f0092f742 | Address on File | | OMG: 20, SRN: 4500, WINGS: 249.333 |
| 725df350-60d6-4a28-97ea-58fea2baf1ee | No Address on File | Contingent | BTC: 0.00039624, VTC: 12.87824103, XRP: 30 |
| af340512-21ca-4cc8-a410-a0866314a795 | Address on File | | BTC: 0.00000003, CKB: 1115.34529231, FLR: 30.83669295, HBAR: 148.99992869, SC: 534.28507314, USD: 0.00619628, USDT: 10.94067854 |
| ef7597df-79f7-40b7-a081-5fc6497ebb1e | Address on File | Contingent | BTC: 0.00091252 |
| 1c51b843-b4b6-4c22-91a9-e9fb8b414074 | Address on File | Contingent | BCH: 0.02829823, BTC: 0.00076275, NEO: 0.11 |
| b3faf05e-6187-4cb1-b26b-6237613f3844 | Address on File | | USD: 0.83756622, USDT: 24.41425005, XTZ: 0.00000596 |
| 3aab0fb9-35d8-4172-8233-3aed20646d8d | Address on File | Contingent | BTC: 0.0000037, NEO: 2.75468022 |
| 6a122110-bf8d-4a0c-aee7-c0ce573b063c | Address on File | | ADA: 2.86791771, FLR: 15.12150642, RDD: 40666.68088235, USD: 0.00666666, XVG: 4000 |
| 2eb0d7c7-4ac7-4d77-a5ad-8c2a4d4d7015 | Address on File | Contingent | DOGE: 349.07952548, USD: 0.00398972 |
| 1d0a65c0-1aee-4460-bb41-60816d6b1e11 | Address on File | | BTC: 0.00036444, STEEM: 76.62543321, USD: 0.00476457 |
| bec5d1f3-7ead-4c8a-b51c-585d7e97488d | Address on File | | ARDR: 310.61801482, BTC: 0.00000024, THC: 420.68243738 |
| c875ee1a-6758-4dbf-adc8-b3fb9a535301 | Address on File | Contingent | BCH: 0.00000021, BTC: 0.00000019, PTOY: 1823.09883762 |
| 53856239-ab73-46b0-825b-f06979c3e461 | Address on File | | ETH: 0.00000003, ETHW: 0.00603539, LTC: 0.03237805, USD: 0.05204592, USDT: 22.66948837 |
| a2aa3d3b-ab44-4ae1-bf57-1e5dbe67573d | No Address on File | Contingent | BTC: 0.00000014, DGB: 3167.56044426 |
| e45b0952-4a2d-4ac8-88b3-0078369bab14 | Address on File | | BTC: 0.00055218, USD: 10.00380012 |
| 28fa7f35-86d7-4197-9280-deabde3a1b5f | Address on File | Contingent | NEO: 2.44220438, OMG: 3.43734378 |
| d010983c-82d0-4788-96f3-9e6c1934e403 | Address on File | Contingent | IOTA: 121.56705346, SYS: 28.1786589 |
| ca4fa9c9-d171-47a5-b674-3f3423180fe1 | Address on File | Contingent | BTC: 0.00006, FLR: 8.19025166, IGNIS: 7.7596751, VIA: 5.42777783, XRP: 54.20597412 |
| 61c24aae-fe77-464b-b37f-5b7e1e8acfa7 | Address on File | | BCH: 0.01722978, BTC: 0.00006903, MONA: 50, POT: 500 |
| 4e24ddc2-bcc8-432f-b580-b566d560ab43 | Address on File | Contingent | ETH: 0.01365355, ETHW: 0.01365355, NEO: 0.00002483 |
| 88ac1761-fe76-4e9d-a75d-270fd2776a59 | No Address on File | Contingent | BCH: 0.00090851, BTC: 0.00090851 |
| e2fbcfb7-e7d2-40dc-8603-e276ba2084ee | Address on File | | NEO: 2.14559247, OMG: 6.58941016 |
| a8161635-4162-488b-9459-a9e00f3dfbcc | Address on File | Contingent | BTC: 0.00000095, MATIC: 21.37944162, USD: 5.92831916, USDT: 0.09459879 |
| 4eb9b3d3-2ed7-47f8-8b84-78f5f6b14fe9 | Address on File | Contingent | BTC: 0.00064704, ETH: 0.00323709, ETHW: 0.00323709, PTOY: 97.55472291 |
| 18c75400-7aab-4111-9164-392cc9ea027b | Address on File | | DOGE: 349.02047419 |
| aaa610b0-37a1-4eb1-9ee3-8af993e1222f | Address on File | | ENJ: 73.47569491, USD: 0.00037499, WAXP: 0.05555553 |
| ec9580d7-974e-4518-8a55-a8c0212ed334 | Address on File | | BTC: 0.00015345, DOGE: 290.28117334, USD: 0.00009131 |
| ba468c00-8639-4d7b-ba7b-7245a54dd012 | Address on File | Contingent | ADA: 40, BTC: 0.00003491, FTC: 211.57910156, NXT: 50, PAY: 25.7840223, REPV2: 0.84540802, SC: 1000, USDT: 0.00345334 |
| d334a245-f5e8-4dfd-b870-d1b64f81ab59 | No Address on File | Contingent | STRAX: 5, XRP: 53.54014076 |
| 3277923c-c5f2-40a9-b374-12c21c0d33fd | Address on File | | BTC: 0.00000259, USD: 25.26405693 |
| 5a8539e8-47ba-45e7-a40a-619efcfda1ef | Address on File | Contingent | LINK: 3.8410887 |
| 712da717-0932-4a0a-831f-74d4e00ba4a3 | Address on File | Contingent | BTC: 0.00000033, ETH: 0.01361164, ETHW: 0.01361164, USDT: 0.06294782 |
| 64d7cf4e-9167-4504-b55e-8d0b4d705074 | Address on File | Contingent | BTC: 0.00000034, ETH: 0.00000578, ETHW: 0.00000578, SRN: 2171.62930674, USDT: 0.00094246, VTC: 187.52657828 |
| ccc1955c-a76f-4622-8601-dbea511abd74 | Address on File | | USD: 0.00630785, USDT: 25.22722086 |
| 0a81f895-920e-4dac-b155-d1f77e2747d7 | Address on File | | BTC: 0.00091156, USD: 0.00983636 |
| 388435a8-9d2b-4d78-9398-406c20baccd4 | Address on File | Contingent | FLR: 7.55475, MONA: 1, PIVX: 4, STRAX: 5, USD: 0.00789453, XRP: 50 |
| 8d485834-41b3-4647-9890-54cfed3a2c5e | Address on File | | BTC: 0.00000001, SYS: 209.1800151 |
| a1cf1279-0eec-4135-a7e5-c37b3032db5d | Address on File | Contingent | BTC: 0.0000003, OMG: 29.39801158 |
| 4f2b9299-3b9d-4b0e-8aba-71e939f882ee | Address on File | Contingent | BCH: 0.22724926, BTC: 0.00000074 |
| 90bf0c78-7466-4b17-9d3a-536308ec3c6b | Address on File | Contingent | BCH: 0.00000073, BTC: 0.00000072, XVG: 13321.25759752 |
| 1b451091-da8e-4a70-aa66-17da3f0fdeaf | No Address on File | Contingent | BTC: 0.00091179 |
| 6f4515b0-952d-4752-b869-134989e156c2 | Address on File | | FLR: 901.3920786, OMG: 0.00045003, XLM: 0.00875163 |
| 82db67b2-7f03-448b-8433-bb2dc9a4df00 | No Address on File | Contingent | DOGE: 348.9 |
| bf8fd209-b4b7-49bf-9013-8b2646544877 | No Address on File | Contingent | BCH: 0.00090812, BTC: 0.00090812 |
| 742bde4d-0fdf-420d-8f68-4d81ae1d9d85 | Address on File | | FLR: 840.3604823, XRP: 4 |
| 2acb786d-fbbf-4fee-93a5-ad8dfe506ba7 | Address on File | Contingent | LTC: 0.32538644 |
| 5370d42b-7392-452c-85e9-871e585b0074 | Address on File | Contingent | BCH: 0.22737607, BTC: 0.00000007 |
| 04ff3dd0-4394-415a-9746-4270a1667f92 | Address on File | Contingent | DGB: 3165.84806431 |
| 53554f56-f055-43cc-bb9f-9e6ae6e9e7bd | Address on File | | CRO: 250, SC: 2500, USD: 0.00127141 |
| 5ef9add0-bee7-4676-8553-734c538ad7d9 | Address on File | | ETH: 0.01364298, ETHW: 0.01364298, USDT: 0.00515254 |
| ec3a0d32-366b-406a-bfff-dac93d23090a | No Address on File | Contingent | BCH: 0.00090799, BTC: 0.00090799 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 7e2717e1-29d5-4250-ac6f-04154f2ac35e | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000003, DOGE: 348.82722319, PMA: 3.35155492, USDT: 0.00012471 |
| a46f4440-eb7a-4dff-9b9b-89ba8a10f02c | Address on File | Contingent | USDT: 25.22431467 |
| d7c39acb-e5b8-4085-b0cf-62068d79dee2 | Address on File | | DOGE: 348.82649643 |
| 35e3bc78-47c1-4a65-9928-0f2e86473643 | Address on File | Contingent | ADX: 11.15912555, BTC: 0.00000002, DGB: 156.52481952, HIVE: 24.21281611, POWR: 14, RDD: 1000, SC: 1060.83030564, STEEM: 24.21281611, USD: 0.09919546, XDN: 450, XEM: 28.13677684, XVG: 578.64098777 |
| 0996ae60-87a7-4d88-abe6-5ca570b6c35c | No Address on File | Contingent | BCH: 0.00082785, BTC: 0.00082785, DOGE: 18, LTC: 0.01190122 |
| 35c7ac68-a50f-41a6-abcf-cb9e29c5a378 | Address on File | | BTC: 0.00000005, FIRO: 8.96878701, UBQ: 391.24391971 |
| 79834ec1-44b9-45ef-bc29-4f32adb3b63a | Address on File | Contingent | BTC: 0.00000007, FLR: 8.83919302, XRP: 58.50089692 |
| c625901a-7bfc-42ca-a3f6-01becc7cc590 | No Address on File | Contingent | BCH: 0.00090784, BTC: 0.00090784, XWC: 0.032 |
| 9e225801-bbd6-4ca9-86a5-937aeca1f5b8 | Address on File | Contingent | BTC: 0.00000002, FLR: 8.83950197, XRP: 58.50294166 |
| fb363ee5-2cb7-4a93-802d-cf6f00ff7d16 | Address on File | Contingent | POT: 1218.524159, VTC: 201.66089462 |
| be8b6e2e-e22b-487a-bd3a-7b05d5b28d00 | Address on File | | BTC: 0.00000002, DGB: 231.37988606, ETH: 0.0000003, ETHW: 0.0000003, FLR: 6.31848965, IGNIS: 50, NEO: 1.12038831, NXT: 100, RDD: 2000, SC: 2000, SIGNA: 500, XDN: 1000, XEM: 100, XVG: 500 |
| 222118c5-745a-43de-873e-5acdaf7415e1 | Address on File | Contingent | BTC: 0.00000001, NXS: 357.64181678 |
| bd0f99ec-4433-4fe0-946f-e25e13073ea6 | Address on File | | ADA: 52.32293045, BTC: 0.00007955, RVN: 187.82651656, USD: 0.00434645 |
| ab83e34b-3a92-47b1-b6a0-ac6c89a1a718 | Address on File | Contingent | DOGE: 348.75104152 |
| 2a264e5a-223c-4a7e-aaa5-b6d9d3af5114 | No Address on File | Contingent | BCH: 0.00016695, BTC: 0.00016695, DOGE: 284.6 |
| c5ed158f-8d90-42f9-b1d9-b02a629010b7 | Address on File | | ADA: 1.11442025, RDD: 8825.179375, SNT: 821.88637097, XVG: 784.52094426 |
| 077f5ff8-e0b8-4254-9a7a-7c2ca4c60ba2 | Address on File | | WAXP: 434.97682178 |
| fff2d9c8-8386-4c4c-9bf7-a41ef8205451 | Address on File | | FLR: 136.9161727, IGNIS: 48.7568917, NXT: 97.5137834, POWR: 100, SNT: 200, USD: 0.00140916 |
| 85ac3613-9403-4a6c-91f2-00b9b4d2df0e | Address on File | | BTC: 0.00000168, ETH: 0.00792735, ETHW: 0.00792735, FLR: 0.3932422, USDT: 0.00000001, XRP: 24.60261558 |
| 7fb8e723-81af-4055-af8d-aa8e9bb35501 | Address on File | | BTC: 0.00000003, GLM: 96.78271981, STRAX: 9 |
| 8f1f302f-0109-45f3-80d3-84f9bbc2a8c5 | Address on File | Contingent | USD: 0.37970278, USDT: 24.83279274 |
| 26281125-0530-4af8-b779-630954290be3 | Address on File | | BTC: 0.00074907, USD: 4.50146183 |
| d2541a60-b65d-40ed-9b26-9a4d87e2cab2 | Address on File | Contingent | ETH: 0.00826595, ETHW: 0.00826595, USD: 9.96893686 |
| eb9026e3-d00b-41aa-bb41-0ff9745a07e7 | Address on File | | DGB: 1222.04872467, SC: 4417, USD: 0.07421457 |
| 4bdd1d65-ba0c-42ab-b8e3-ffd16029227b | Address on File | Contingent | DGB: 3163.65883945, USD: 0.00000001 |
| ff506bdc-a2c3-4e6f-a68f-1773865ff7c5 | Address on File | | ADA: 56.3777606, BTC: 0.00016391, ETHW: 0.05185786, USD: 0.00328996 |
| eab1ef1b-0422-4be4-80f0-331696866300 | Address on File | | BTC: 0.0009021, VTC: 1.999185, XMY: 410.9994656 |
| d0d28a3e-913b-4c32-ba88-d0e501a1cfda | No Address on File | Contingent | BCH: 0.00090735, BTC: 0.00090735 |
| b3383fcb-5d1d-4bdd-9ba1-c8012f524027 | Address on File | | ADA: 69.10864902, ETHW: 0.00000001 |
| 9c59b62e-334b-4f4a-9710-3c5a00975d9f | Address on File | Contingent | BTC: 0.00008727, NXT: 8170, UBQ: 0.29241423 |
| cf46b4c2-9a82-4414-9a1b-4b6668e7dd26 | Address on File | Contingent | DOGE: 348.58075876 |
| ecc11870-53a7-4a3b-88ca-1607031d6d9f | Address on File | Contingent | HBAR: 457.12096223, USD: 0.25545709 |
| 2d544eb2-9f9c-453e-9c14-f616dce23138 | Address on File | Contingent | BTC: 0.00000015, VEE: 10119.33294279 |
| 14beecf4-54ae-425a-bcfe-9e6f9436a854 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.01354894, ETHW: 0.01354894, NMR: 0.000001, PART: 0.2, SNT: 1, USDT: 0.00803125 |
| 68adcd58-8ead-4db1-9239-a9bcf1f776d3 | Address on File | | FLR: 8.83214893, SC: 0.06312598, XRP: 58.45427663 |
| baa35e28-48f6-470e-8c73-861113c1bb80 | Address on File | Contingent | BTC: 0.00052058, MATIC: 12, USD: 0.01175842 |
| 17d19e86-4d0c-4071-aa76-9d639991068b | No Address on File | Contingent | BCH: 0.00090711, BTC: 0.00090711 |
| 7abba090-bf5f-44be-bd9f-3325ac5805a1 | Address on File | | BTC: 0.00084816, NEO: 0.16406611, USDT: 0.23315393 |
| 92b53e6d-dc54-45f8-bc86-1b4f3b250ec2 | Address on File | Contingent | BTC: 0.00001081, FLR: 0.021585, RDD: 62343.75, XRP: 0.14285714 |
| 77ff785a-eb0e-470a-8bad-0168ab97b485 | Address on File | Contingent | SC: 7228.3749072 |
| 6acdf646-a71b-4fc4-be85-968e691c0272 | Address on File | | BLOCK: 150, NXT: 5000 |
| 67360ffa-ef61-4dd1-9e23-2cf6afbb8466 | Address on File | Contingent | BTC: 0.00090422, FLR: 0.05679168, PIVX: 0.06994038, XRP: 0.37586738 |
| c5f42992-0ba1-4045-9fb7-2cfeeb41a5b0 | Address on File | Contingent | ARK: 0.9975, BTC: 0.00000004, NEO: 1.23287487, SIGNA: 0.24857143, VTC: 30.81605534, XLM: 1.995, XRP: 23.299968 |
| af8da9f7-42d2-4c4e-83cd-d67b22973c96 | Address on File | | BCH: 0.00001659, BNT: 58.3902439 |
| 62639d55-2029-4c9b-88bb-af077086f204 | No Address on File | Contingent | BTC: 0.00075555, MONA: 10.41922304 |
| 6e0aac96-10bc-4cdf-9980-8ac702b2f991 | Address on File | Contingent | ENJ: 73.35867484 |
| e47ea3f6-5adb-4a2c-9bdd-3c257f64ca6d | Address on File | | BTC: 0.00000121, ENG: 66.18261948, IGNIS: 87.76174556, LBC: 305.04587156, QTUM: 8.46312193 |
| ecaf997d-7c31-48c9-94d6-767f0e94a299 | Address on File | Contingent | TRX: 369.24581173 |
| 97da4631-b66b-46c4-acb4-807de2ef9d47 | Address on File | Contingent | ETH: 0.00000624, ETHW: 0.00000624, USD: 25.28144892 |
| 3c5f0144-2dbf-4008-ad01-9e0fbfa4df19 | Address on File | Contingent | DOGE: 348.38600574 |
| 7c4e1823-3d93-4c76-9fa3-740d2267b774 | Address on File | | ADA: 69.06721872 |
| ac79bccf-7eb6-4e3b-b1dc-323a1652e281 | Address on File | | FLR: 7.47784265, USD: 0.00224271, USDT: 3.85273691, XRP: 49.491 |
| 5c5d66df-73ed-42cf-b2d5-599b0c04d1be | Address on File | Contingent | FLR: 7.89886848, SC: 500, USDT: 0.73519045, XLM: 1.95158447, XRP: 52.27749748 |
| b7d158a6-0544-49ea-90df-e67699d9f7a3 | Address on File | Contingent | ARK: 11.19610073, BTC: 0.00001253, NEO: 0.98182885, OMG: 11.61652289, PAY: 9.17346039, STRAX: 5.65719955 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d5a31256-55ae-484f-92d7-4f9f5e4986a8 | Address on File | Contingent | BTC: 0.00037903, EMC2: 216, FLR: 3.0219, LTC: 0.0528653, XRP: 20 |
| 67f93a70-7075-43b6-94d1-9c2d34f75ce5 | Address on File | Contingent | BTC: 0.0000003, SC: 1249.67021257, SIGNA: 17971.38471857, XLM: 12.71409851 |
| 2c3c24b7-3111-4037-afef-c775f7eda795 | Address on File | Contingent | USDT: 25.186875 |
| e9c548f1-c199-4168-88a5-8ad4a92e90d7 | Address on File | Contingent | XRP: 59 |
| fc05151b-963c-45b0-912a-4f92c2a519c2 | Address on File | | BTC: 0.00091, RVN: 0.0000089, USD: 0.00627349 |
| fd7bc9e0-b81e-48d8-b4ce-2e62a54691eb | Address on File | Contingent | BTC: 0.00077271, DASH: 0.01420224, ETH: 0.00103984, ETHW: 0.00103984, LTC: 0.00168664, USDT: 1.16037491 |
| 0bac4350-ed08-4279-bb02-9461031bba67 | Address on File | | DOGE: 348.29297112 |
| f8e1b080-a35d-42b8-a583-5ff7942a4795 | No Address on File | Contingent | BCH: 0.00090654, BTC: 0.00090654 |
| 16b7ac0b-c01a-46b1-bc6f-de23ec5972ea | Address on File | | ETH: 0.00627415, ETHW: 0.00627415, NMR: 1 |
| fbfaabbf-8a6a-40c4-8727-69caf56cbf51 | Address on File | Contingent | ENG: 38, NEO: 0.95, QRL: 150, USD: 0.00000002, XVG: 1100 |
| 0a161502-656f-459a-b7a1-2127e448cf8b | Address on File | | BTC: 0.00091, USD: 0.00342201 |
| 3ef9786f-633a-4bbc-b19d-bde057fe9785 | Address on File | | BTC: 0.00091, USD: 0.00319108 |
| 7e2e332c-65e7-4354-865c-9c87f44dea08 | Address on File | Contingent | USD: 25.28376721 |
| 89c24165-b311-4009-8c32-641897f24c02 | Address on File | Contingent | EOS: 27.88840824 |
| cf1c0ee5-52c1-4151-b5e0-e1c0afe1a356 | No Address on File | Contingent | BTC: 0.00091009 |
| 93eee120-4d6a-4597-9446-1a14fe854c61 | Address on File | | ETH: 0.00004471, ETHW: 0.00004471, FLR: 895.2489856, USD: 0.00401085, USDT: 0.00742929, XRP: 0.07353394 |
| 31012861-f2d8-4fb9-a3a1-b9cf17a810d7 | Address on File | | BTC: 0.00027911, MUNT: 30.95445, USD: 17.51134007 |
| 0bb07799-85a4-4039-8486-e07b4dcc1936 | Address on File | Contingent | OMG: 29.35 |
| e8d286a3-3715-4543-a99d-9ca76d0adf09 | Address on File | Contingent | BTC: 0.00090991, LSK: 0.00403781 |
| 634f4b00-1318-417e-9bd3-15bd83ed20b3 | Address on File | | BTC: 0.00000003, ETH: 0.01354802, ETHW: 0.01354802, USD: 0.00092379, VTC: 1.16685244 |
| 28206163-97d0-4aaf-bbce-dbeaf7816aa6 | Address on File | | BTC: 0.00091, WAVES: 0.00006184 |
| 0f2986a8-dbcf-4c3c-892a-aa37c8e3a1b7 | Address on File | | BTC: 0.00091 |
| 75f02b79-8fbc-4dcf-8580-87dedf619601 | Address on File | | BTC: 0.00091 |
| bc4f79f4-dcb3-4729-91e8-7804010c1b9f | Address on File | Contingent | BTC: 0.00091 |
| e99979ea-6a02-4b5b-b028-f474cce8ce10 | Address on File | Contingent | BTC: 0.00000004, XLM: 282.44895502 |
| 629e268e-4cd8-4326-8efc-515134d2cde4 | No Address on File | Contingent | ETC: 0.99727674, SC: 2000 |
| 937ae8ba-3dfd-44bc-bfb4-ed90d4714d9f | No Address on File | Contingent | SC: 7222.86577631 |
| 6ce0859c-819e-42f2-8419-3f1a42e73e7d | Address on File | Contingent | BTC: 0.00000016, ETH: 0.00000008, ETHW: 0.00000008, RDD: 63187.76887754 |
| f4e97764-7700-4903-ab95-06489f5b0b45 | Address on File | Contingent | BCH: 0.145, ENJ: 10, REN: 30, USD: 3.42199187 |
| 0e9e613a-c7d8-4ba8-8840-5edb848eb51f | Address on File | | BTC: 0.00000069, NXS: 356.77332851 |
| 11128f3a-8846-4f75-82a0-795050e2b6e3 | Address on File | Contingent | BTC: 0.0005268, FLR: 1.32403639, TRX: 100, XRP: 8.76293979 |
| 0114ef44-ea50-43ae-87bd-0b00f72994bd | Address on File | Contingent | BTC: 0.00000027, HIVE: 43.41918007, NEO: 0.05167691, STEEM: 43.41918007 |
| ae6861cf-5df0-4275-a45a-b7a14a3f72ca | Address on File | Contingent | DOGE: 344.12704187, USD: 0.29370743 |
| 90b50bb7-24f5-49d6-a7ca-8c9060a99e2f | Address on File | Contingent | BTC: 0.00085882, USD: 1.41795305 |
| f8e8b325-eebe-4c22-bca6-2af3163f9436 | Address on File | Contingent | BTC: 0.00087912, DGB: 0.19990001, KMD: 0.00100001, LTC: 0.01, QTUM: 0.01, STRAX: 0.10000001, XRP: 0.00000001 |
| 457717d0-b12f-4bc9-9429-138da02ce989 | Address on File | | FLR: 652.0658525, NXT: 1000, SC: 62.6163584, TRX: 30.67140649, USD: 1.83336411 |
| 355eb449-1c27-47b9-aa61-eecae24a6235 | No Address on File | Contingent | ADA: 69.02119877, BTC: 0.00000003 |
| 67004d35-569e-4b3f-9775-ae9e37bcda28 | No Address on File | Contingent | BTC: 0.00000292, NEO: 2.74904999 |
| a3b4b4f3-2f34-4354-b6d7-6bbbb7ff0b5f | Address on File | Contingent | BTC: 0.00090898, LTC: 0.00000546, USDT: 0.02107784 |
| 70f23e42-77e9-4ab9-baf9-b6466572ce73 | No Address on File | Contingent | BTC: 0.00090973 |
| 3799c894-9b7a-4b07-ac31-18f266855c4b | Address on File | | BTC: 0.00006654, DOGE: 250.04616658, MER: 749.86625, MONA: 8.28648685, SC: 73.01128855, USD: 0.01309105, USDT: 1.53109818, XMY: 1029.02515625 |
| 4d6513eb-ff0b-4a10-bb53-ecda7f894dc6 | Address on File | | ETHW: 0.66421654, FLR: 0.00650404, IOTA: 132.42888924, USD: 0.00225959, XRP: 0.04304605 |
| a1f3f7bb-b3d3-4578-b1ce-e79b61551ef7 | Address on File | | SC: 6689.24356223, USD: 1.85914925 |
| a9f5cbef-3389-49f8-95c7-dd2837c79aab | Address on File | | ETC: 0.10809058, RVN: 0.19454758, USD: 0.94422453, VAL: 11 |
| 725ca741-27de-41d4-9e0e-4c18ff1e5e89 | Address on File | | DGB: 3158.76711781 |
| 615d6068-b073-4291-9dd6-f021633593a3 | Address on File | Contingent | BTC: 0.00002108, ETH: 0.0058, ETHW: 0.0058, FLR: 3.172995, XLM: 46.81831441, XRP: 21, XVG: 336.42495784 |
| a53cf0ee-a282-47bc-9ded-c2b4ccb2e4fb | Address on File | Contingent | EMC2: 55.01878021, ENG: 15.3, FLO: 75, FLR: 2.266425, GEO: 3.5, MUNT: 236.96082513, POT: 50, RDD: 4079.53413054, SIGNA: 420, SNT: 51, SPHR: 7, THC: 49, USDT: 14.30294919, XDN: 600, XRP: 15 |
| d0b1e92d-3f29-42e1-86c9-071f19c3b4c6 | Address on File | | ETH: 0.00008279, ETHW: 0.00008279, HBAR: 458.31618844 |
| 4181a2f6-39b0-474e-8d1e-b09aadd157af | Address on File | Contingent | BTC: 0.00001161, RDD: 3099.74039375, TRX: 306.74971759, USD: 1.99409962, XVG: 368.148465 |
| f6d39768-b158-4ece-855d-6900942b3301 | Address on File | Contingent | BCH: 0.00000068, ETH: 0.00000384, ETHW: 0.00000384, PTOY: 750, XLM: 165.76032136 |
| 5de9e1c8-05a0-44c3-8dd1-ae5617f30bb4 | Address on File | | HBAR: 461.07975474 |
| 6afbba6c-0629-4e0b-a5d1-f39b6709ae5d | Address on File | Contingent | FLR: 1.37231745, NEO: 1.98480536, OMG: 1.98, PAY: 0.9925, STRAX: 2.985, XRP: 9.08248088 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 07a13520-6479-4e4d-96bd-c277ab480b70 | Address on File | Contingent | FLR: 8.6833735, IGNIS: 36.6467263, NXT: 73.2934526, XRP: 57.4696284 |
| 15bba766-9ede-4f67-aaec-cf5ca49df4a7 | Address on File | Contingent | MEME: 120.3893069, NEO: 0.975, NXT: 120.52490129, PTOY: 221.35599159, RDD: 9740.51917808, THC: 324.89674116, VTC: 11.85648549 |
| a2b80291-76b6-446a-a127-9cd0ad8bdc59 | Address on File | Contingent | BTC: 0.00004312, SC: 2000, XRP: 15, XVG: 1000, XWC: 160 |
| 10244e59-b304-4606-82c2-a7e1559de2bc | Address on File | Contingent | BTC: 0.00000002, FLR: 8.81824976, XRP: 58.36228703 |
| 5f027b64-cd52-413e-8399-7db8efdc0b6e | No Address on File | Contingent | BTC: 0.00090449, OK: 15.07908368, VRC: 33.69211538 |
| f4a7e47b-5582-429e-bcd0-bb0890d6f064 | Address on File | Contingent | BTC: 0.00000021, ETH: 0.00000254, ETHW: 0.00000254, NEO: 2.00077114, NXS: 97.07885674, VRC: 29.45427255 |
| 8bb304ee-da47-4db6-b736-319358e83269 | Address on File | Contingent | BTC: 0.00000566, XLM: 280.49965607 |
| 8444ab56-b953-488d-8ea3-72961b5c0bb4 | Address on File | Contingent | BTC: 0.00084616, FIRO: 0.9975 |
| 7920b9a5-6301-4f00-8f6b-79eaf9c89f11 | Address on File | | ETHW: 1.00000627, FLR: 105.7665, USDT: 2.3313816, XLM: 200 |
| 124c7516-f80f-48c7-8faa-848f43520ff6 | Address on File | Contingent | BTC: 0.0000002, SC: 7215.36673729, USDT: 0.00221454 |
| b6758ce0-166f-4f6a-b38c-8fb41cab2a2b | Address on File | | FLR: 8.81745881, USD: 0.00170477, XRP: 58.35705226 |
| 2ded97ab-edfd-4351-9401-732c8f776215 | Address on File | Contingent | MAID: 149.13346144, USDT: 0.02451938, XDN: 60.08414767 |
| 4d210cf4-9b3a-494a-982a-6491077e9b5c | Address on File | Contingent | BTC: 0.00000423, SOLVE: 1043.74180953, USDT: 1.23648163 |
| 44469d92-b2e6-4912-b8d2-30fe7cd77afe | Address on File | Contingent | BTC: 0.00000001, ETH: 0.0136102, ETHW: 0.0136102 |
| 0aa7d79e-5d42-4432-ad97-f752c11699dc | No Address on File | Contingent | BTC: 0.00000011, POWR: 156.77903851 |
| f52e80b4-7402-467e-ab7d-ae6c376a1edd | Address on File | | APE: 7.48648689 |
| 61f4497c-77e3-43b8-b9e4-f59f5c962c50 | Address on File | Contingent | BCH: 0.00000227, XLM: 282.22170742 |
| 439a0392-8485-40ba-aa1b-1f5e5fbb2e90 | Address on File | Contingent | USD: 0.00224001, USDT: 25.15462034 |
| da40cff5-2686-4374-86f4-9e674a76d457 | Address on File | Contingent | NEO: 2.7558296 |
| adc6e100-40ac-442a-818a-d45cb0314f2f | Address on File | | BTC: 0.00089065, USD: 0.51381172 |
| 888f83ef-883b-4950-a1ec-09cce408dd92 | Address on File | | RDD: 33791.5, USD: 11.74032825 |
| 74bf39bf-0843-4ddb-a043-57509d56200b | Address on File | Contingent | BTC: 0.0009057, ETH: 0.00005142, ETHW: 0.00005142 |
| 42f412a3-ccac-4e44-8ec1-ef3af0114f66 | Address on File | Contingent | BTC: 0.00010649, QTUM: 2, XRP: 40 |
| 541ed397-9a27-4dbf-ae77-64f08430890b | Address on File | | BTC: 0.00000002, FLR: 895.7717233, USDT: 0.08343058 |
| 88bf4830-e521-42f7-99a8-6320bbd0e973 | Address on File | Contingent | ETH: 0.01360731, ETHW: 0.01360731 |
| c54c2b0d-4308-4a63-b9d0-d52cf0faf72a | Address on File | Contingent | BNT: 50.748, WACME: 67.8366047, WINGS: 536.61280909 |
| 4ca615e1-7f07-4ed9-9013-002bcfb3eb1e | Address on File | Contingent | BTC: 0.00000002, RDD: 63134.94969987 |
| 816341bb-30bd-41ad-9325-942e674a775e | Address on File | Contingent | BTC: 0.00000287, ETH: 0.0000012, ETHW: 0.0000012, POWR: 156.25055575 |
| ebdba014-ce7e-437f-ac4f-7dcb85aa67fd | Address on File | Contingent | DOGE: 347.84602004 |
| 36ae96d7-bb38-4e7b-951d-703ca09fa5ee | Address on File | | ETH: 0.0000002, ETHW: 0.0000002, XLM: 282.15521868 |
| 9111ac08-ff5b-4df3-8554-050987aaa44b | Address on File | | EMC2: 149.8, ETHW: 0.36859732, POWR: 100, SNT: 250, USD: 0.0098403, XVG: 500 |
| 995d52fc-370a-4d6f-8785-a138f73185de | Address on File | Contingent | ADA: 21.54653665, BTC: 0.00000002, ETH: 0.00620214, ETHW: 0.00620214, FLR: 1.51095, RDD: 145.31909091, SC: 400, XRP: 10, XVG: 33.26483268 |
| 7ff1e833-169a-45f7-a4fc-7784f6192762 | Address on File | | MYST: 3.55409557, NXS: 13.54217237, PART: 38.07290666, USDT: 0.07389607 |
| 88df911a-9932-4bfd-a125-a59a71f9e3cb | Address on File | Contingent | ADA: 34.33451052, USD: 0.61473455, USDT: 12.0150549 |
| 167384e7-a6f1-483c-94d3-b325d3e1139f | Address on File | | SC: 2089.09748053, USD: 17.93922426 |
| 59b01621-a729-4d17-a9e7-3af7be62d225 | Address on File | Contingent | ZEC: 0.76171651 |
| 59436a9a-1ef0-4d1a-b242-9a018539d94c | Address on File | | DOGE: 210.05500934, USD: 10 |
| 46e72643-9746-4041-bd67-ae6350d40ad5 | No Address on File | Contingent | ADA: 17.56647186, BTC: 0.00000002, LTC: 0.03124383, PINK: 131.26382374, XRP: 38.19654136 |
| 637c7bc9-1f02-442e-8e6b-d3941d52b5e1 | No Address on File | Contingent | ETH: 0.00000292, ETHW: 0.00000292, NEO: 2.754399 |
| eaa6e4c1-e244-40f1-a857-c52be94f36f3 | Address on File | Contingent | BTC: 0.00090884 |
| 646ea7f3-f12a-4752-a687-85df1637e009 | Address on File | Contingent | BTC: 0.00078711, ETH: 0.00182054, ETHW: 0.00182054, USDT: 0.00233383 |
| 057fcec6-4d89-42eb-88b8-83019f142972 | Address on File | Contingent | BTC: 0.00000003, ETC: 1.37705614, USDT: 0.00532512 |
| 34e0f94a-33d2-44e8-a7ed-1702a6b6b665 | Address on File | | WAXP: 433.79506481 |
| ac5fa5ee-40cb-44d6-904d-f2eda70b1fae | Address on File | Contingent | SC: 7212.9 |
| 815cc664-c3c3-4a1b-b661-3129539976f9 | Address on File | Contingent | BTC: 0.00071973, SC: 1500 |
| 0030b997-128a-4f98-8c99-acf362d20f97 | Address on File | Contingent | THC: 11474.62912094 |
| 6c50d092-fcf7-4d6e-b434-7b8bb9feafc1 | Address on File | | BCH: 0.00000108, BTC: 0.00090039, USD: 0.2301726, USDT: 0.00000001 |
| 92dc68bb-47a9-4d47-b60a-ae2e896ccdd6 | No Address on File | Contingent | BTC: 0.000895, XVG: 200 |
| c9e7012b-b22d-4351-a3cc-39e38ae238ca | Address on File | | BTC: 0.00033238, GEO: 994.40113548 |
| 70fa2cb3-14b7-403a-a212-5cc6ef5847ec | Address on File | | BTC: 0.00090864, USDT: 0.00000003 |
| 1e71bc1c-e992-4f3c-b648-bb1692132043 | No Address on File | Contingent | ADA: 52.13917526, BTC: 0.00000003, DASH: 0.0284188, SC: 277.08333333, XLM: 39.4616985, XVG: 241.81818182 |
| 70a87ea6-fa1f-4a00-8411-2b4a275a0e56 | Address on File | Contingent | MEME: 438.20820676 |
| 1e44604b-5bb1-4f44-a580-db406c2cce37 | Address on File | Contingent | DOGE: 338.94038106, RVN: 30.16301912, USD: 0.00189033 |
| ff7c925b-a434-4a37-8a3a-83a4526b19f0 | No Address on File | Contingent | BCH: 0.00047743, BTC: 0.00047743, DOGE: 164.26599995 |
| 83364846-0409-4235-a2fd-8da11648612f | Address on File | Contingent | BTC: 0.00000009, USDT: 0.00347816, XVG: 13282.25951613 |
| c727988f-141d-4fb8-a727-ab1da85cb0db | Address on File | Contingent | BTC: 0.0009086 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 15683984-7900-447e-9bb9-6f64dfe6bfa4 | Address on File | | ARDR: 100, BTC: 0.00000002, LTC: 0.01001092, POWR: 22.62857572, PTOY: 50, RDD: 1189.8375, TRX: 171.953461, USD: 0.0065937 |
| a52024e2-515a-45f3-b83a-b5d94dab395e | Address on File | Contingent | DOGE: 80.83249378, LBC: 2105.75796054 |
| dab90f8b-0110-45d5-b134-73ad4cf3e120 | No Address on File | Contingent | BCH: 0.00090495, BTC: 0.00090495 |
| d08a8e65-57d0-45d5-9e3d-2d15b1f07b1d | Address on File | Contingent | ADA: 14.86838333, ETH: 0.00000108, ETHW: 0.00000108, LINK: 3, USD: 0.00550329, USDT: 0.00077208 |
| 16dc09ed-5a94-4bdc-91c7-720b616df0c1 | Address on File | Contingent | FIRO: 14.34913932 |
| 39b1ea94-2825-4d01-b822-cf77f97d8600 | Address on File | Contingent | BTC: 0.00055736, NEO: 1.064469 |
| 07e1cf1a-017e-41f9-b03c-2831ab0e295d | Address on File | | FLR: 340.7281496, GAME: 142.5947053, RDD: 34522.16793103 |
| 3a55f49f-1dd7-4207-879d-8e30ba95c8bc | Address on File | Contingent | ENJ: 49.68027545, TRX: 118.38522552 |
| 21d51bdd-529e-4093-87f3-c23445e0db50 | Address on File | Contingent | DOGE: 347.64354761 |
| 07aa293e-7e2e-4538-927c-fa4452b32ed2 | No Address on File | Contingent | BCH: 0.00090486, BTC: 0.00090486 |
| 6a349100-1b77-4bce-afa7-b16104e95f50 | Address on File | Contingent | BTC: 0.00079794, NEO: 0.28764375, USDT: 0.43216902 |
| 1d7443ae-af23-41f7-8edf-753c8a95fbbb | Address on File | Contingent | BTC: 0.00090842, NEO: 0.00004451 |
| e60d0430-85e6-4163-bdb2-f46a66c69a8b | Address on File | Contingent | BTC: 0.00090572, DGB: 0.5878608, ETH: 0.00000077, ETHW: 0.00000077, MUNT: 0.4106138, XVG: 36.13132 |
| 9069e2ed-992b-4752-a24f-3ea9337adba8 | Address on File | | CND: 12053.719, POT: 6.41253567, USD: 0.00017523, WACME: 297.810902, WINGS: 1096.8770618 |
| 913a04bb-47e3-499a-ad64-ac295899eb57 | Address on File | Contingent | ETH: 0.00000408, ETHW: 0.00000408, XEM: 800.90345372 |
| 102ea314-6437-43ec-8bc3-4e8c95e52408 | Address on File | Contingent | BTC: 0.00090644, USDT: 0.05371696 |
| c9ec0d65-e939-4fa5-a5e2-425545132cc6 | Address on File | | BTC: 0.00000006, NAV: 33.54934962, POWR: 148.41635209, USDT: 0.00182873 |
| b8f902f6-0699-4f07-a15b-39c66a996c36 | Address on File | | EXP: 0.45728728, NXT: 9012.11898642 |
| 6fb0da9f-e8b1-4706-a9a5-bc264734391d | Address on File | | ETH: 0.01359657, ETHW: 0.01359657 |
| 7cb087a1-4600-4e1b-8ca2-ca9a3f6e347b | Address on File | | DOGE: 319.94435188, USD: 2.00634375 |
| 1546bdcc-e61f-4edf-8227-23c94d567de2 | Address on File | | BCH: 0.00000003, BTC: 0.00000164, FLR: 8.10306708, SC: 171.75107981, VTC: 11.90959133, XRP: 53.62895581 |
| 1dba57ae-3e2f-4753-97b8-3d050a08f424 | Address on File | Contingent | BTC: 0.00090827 |
| 3a515980-6883-4511-934d-fc923a10f4f1 | Address on File | Contingent | BTC: 0.00000001, USDT: 0.00000001, XDN: 61624.4535157, XVG: 11850.42040696 |
| d674ec6e-2646-41c5-91d8-641e00ec2b3e | Address on File | Contingent | ETH: 0.00000111, ETHW: 0.00000111, FLR: 7.55475, POWR: 10, USDT: 0.00243118, XEM: 62.59323, XRP: 50 |
| 1e2b30e9-6a9e-4fc1-a656-af9192693d2e | Address on File | | BTC: 0.00001278, EOS: 4.30724582, KNC: 4.98209927, LTC: 0.01221304, SC: 2100, SOLVE: 28.16650359, TRX: 1.07033108, USDT: 0.00007997, WAXP: 100.60118024, XLM: 34.99447678 |
| 70dbbfe3-16b0-456e-8401-8112ae3a2a66 | No Address on File | Contingent | BCH: 0.00087869, BTC: 0.00087869, DOGE: 9.92 |
| 77ff12b1-2d2c-49c9-85b2-92f2d8215817 | Address on File | | NAV: 33.12872573, POWR: 35.88451902, USD: 0.52836427, USDT: 9.97378561, XVG: 4000 |
| 8335671c-cdc6-49bb-927a-1ac06304039f | No Address on File | Contingent | ZEC: 0.76102848 |
| 5801199e-a8f2-44bc-a300-ddb8616f1523 | Address on File | Contingent | ETH: 0.01359261, ETHW: 0.01359261 |
| 21814456-4ee7-44e9-bcd0-ae773240d403 | Address on File | | SHIB: 2825005.23818482 |
| 1ce21df5-250b-453a-90c3-bad1300021ca | Address on File | | USD: 25.22655336 |
| 233cac8d-5353-4ae9-9347-33ad5b12427c | Address on File | | BCH: 0.0009, BTC: 0.0009, ETHW: 0.05983405 |
| 5100d31c-ebf6-4afd-96d9-5e10f9c93442 | Address on File | | FLO: 1400, NEO: 0.47260039, ZEN: 2.47536405 |
| 88dcef47-d8c6-40f4-af34-6eb72fd67421 | Address on File | Contingent | BTC: 0.00000001, SC: 0.22290094, USD: 25.08360442, XVG: 73.97675676 |
| c768a174-aff9-4a26-a67b-cb72614cf86e | Address on File | Contingent | ADX: 10, FLR: 7.55475, XRP: 50, XVG: 1050 |
| 96208622-c15f-47cd-b60f-b00fb2a0f710 | Address on File | Contingent | BTC: 0.00085, LTC: 0.02068 |
| d73755ec-c6fa-4064-9171-59edbaf68147 | Address on File | | AVAX: 0.05009491, SRN: 1540.9306, USDT: 0.83833942, WACME: 623.7340789, WAXP: 5 |
| 12bd98b6-f1a6-46db-b7ec-3a666118d2d0 | Address on File | Contingent | USD: 0.2900198, USDT: 24.83378334 |
| bff28bf6-2d3d-4882-81b3-5f9edff64bfc | No Address on File | Contingent | BCH: 0.0009043, BTC: 0.0009043 |
| 82e4712b-1af1-4d05-a2cd-aed2eb1f0541 | Address on File | Contingent | ADA: 1.3567893, BTC: 0.00000011, RDD: 61806.47058824 |
| b7e9f37f-ecfd-45b8-99b3-5b94825e2668 | Address on File | | FLR: 6.85536319, GRS: 29.41373115, NEO: 1.08115632, OMG: 1.27188929, RDD: 1107.45726103, THC: 224.52841797, UBQ: 8.24829107, USD: 1.4181199, VTC: 2.41301492, XVG: 399.52670737, XWC: 0.99999375 |
| 0e082479-c24c-4055-8d10-0c9b9b04f5e6 | Address on File | Contingent | BTC: 0.00090784, RDD: 0.94146552 |
| 030ae2a9-474d-4605-a9d4-aef4f86fd4ec | Address on File | | BTC: 0.00000032, GLM: 19.9685, NEO: 0.975, ONT: 2, VTC: 27.957, XVG: 4368.70494634 |
| 25962751-279f-42e0-84d1-92bea438110f | Address on File | | ETH: 0.00000366, ETHW: 0.00000366, OMG: 29.2646037, USDT: 0.00329112 |
| 0e3dc883-d077-43ea-807f-9e25fcde441b | Address on File | Contingent | BTC: 0.00000034, XVG: 13267.93073938 |
| 2cd054b9-ff68-4322-a639-8215c5095200 | Address on File | Contingent | BTC: 0.00090775 |
| 0cfdd174-f508-4fd5-b45f-d8ba1a6c680c | Address on File | Contingent | USD: 25.21801336, USDT: 0.00000007 |
| 74b70bff-fabb-4f26-a001-a6dbaa682fbb | Address on File | | BTC: 0.0000079, FLR: 182.4269103, IOTA: 105.5, USD: 0.28188482, USDT: 0.23675055, WACME: 9.64243565 |
| e4193612-764a-4e46-ac1e-8e569dfe02c9 | Address on File | Contingent | NEO: 2.75137192 |
| 500a9126-0e79-43cc-8ec6-28e3c59f5f35 | Address on File | Contingent | BTC: 0.00000009, ETH: 0.00000155, ETHW: 0.00000155, POWR: 156.49206311 |
| 47153700-33e9-410a-a0bd-f2f88166c060 | Address on File | Contingent | BTC: 0.00000003, IGNIS: 68.7141217, KMD: 19, LTC: 0.21690901, ZEC: 0.07277368 |
| 40962e3b-cb9b-450e-b0e4-765e93d4d9e8 | Address on File | | SC: 3544.82764013, XTZ: 14.02380226 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 97120d95-232d-499e-b85b-cfcd79ec3a44 | Address on File | Contingent | BTC: 0.00012042, DGB: 1261.54411765, ETH: 0.000003, ETHW: 0.000003, NEO: 0.38458518, POWR: 10, THC: 3015.6449585 |
| 51ac5d49-8859-462e-96c8-70ef8fad725a | Address on File | Contingent | ADA: 2, BTC: 0.00088121 |
| 55724a67-30a3-44d3-80cc-b6b54bb9d423 | Address on File | | IGNIS: 40.14515096, USDT: 24.9124994 |
| 0acf0be6-644e-47d4-9106-8732c29dae98 | Address on File | | DOGE: 10, ENJ: 2.57, HBAR: 59.55433476, TRX: 288, USD: 0.60850099 |
| a97727c6-4d9c-40b6-8d14-f97832626e8d | Address on File | Contingent | ETH: 0.01250002, ETHW: 0.01250002, USD: 0.00020552, USDT: 2.00390474 |
| 2331d454-1116-471e-9f07-b21bfcf4d57d | Address on File | | BCH: 0.0000021, BNT: 40, BTC: 0.00000008, ETH: 0.00110595, ETHW: 0.00110595, NEO: 0.63596444 |
| dd6e7097-f60a-4739-a99b-19cbe1ed41b7 | Address on File | Contingent | BAT: 4.06504914, BTC: 0.00000007, STEEM: 122.55838023 |
| e62f4deb-f795-4e08-8242-5d25636944d0 | Address on File | Contingent | BTC: 0.00000009, HIVE: 44.14099783, STEEM: 44.14099783 |
| d0b59b4f-a72d-4362-8722-918ac087bcfb | Address on File | | ETH: 0.01358336, ETHW: 0.01358336, LTC: 0.00000546 |
| 407a6591-7048-4cb7-975a-1c135235be5b | Address on File | | BAT: 57.6, ETH: 0.00015851, ETHW: 0.00015851, OCEAN: 39.23, USD: 0.00000006, USDT: 0.00000001 |
| dd48cc29-0ecd-4dce-98ff-224efa5dff67 | Address on File | | BTC: 0.00000896, RDD: 62396.06175 |
| f7aeb3f0-ad80-414f-8864-7351cad75939 | Address on File | | BTC: 0.00006722, RDD: 5267.3187, TRX: 199.07489894, USD: 2.60038436, XVG: 2629.35585 |
| c90b282a-bef7-4154-a788-097fa79ef795 | No Address on File | Contingent | BTC: 0.00090654, XMY: 542.183602 |
| ed6d493d-660a-4c0d-8437-6f58fda15248 | Address on File | Contingent | BTC: 0.0005746, DGB: 1094.250126, EMC2: 53.247063 |
| 9d56bf2d-6dfd-4511-a1b1-a64b6408a671 | Address on File | Contingent | HIVE: 65, USD: 0.9936709 |
| 37210688-4502-4f83-be29-d23b2e346f51 | Address on File | Contingent | ARDR: 21.42695184, BTC: 0.00001811, IGNIS: 32.68758996, POWR: 138.16220877, UBQ: 24.47289622 |
| 1bae7799-39a7-46aa-b4ca-ed3fd72efc36 | Address on File | Contingent | POWR: 101.991713, USD: 0.00747651, USDT: 8.7322163 |
| 143923b4-2bcb-40c2-8269-ebe26b4c7544 | Address on File | Contingent | BTC: 0.00000131, FLR: 8.78575648, USDT: 0.00028123, XRP: 58.14723505 |
| 1b3a563e-e153-4519-ac4e-6cac13c56f61 | Address on File | | DNT: 332.34464106, ENG: 22.50949252, LBC: 1105.51896856, LTC: 0.00000546, NXT: 517, POT: 250, THC: 200.64835, USD: 0.0019774, XWC: 60 |
| 5e3734e8-991d-46db-919a-8f7ac552ad14 | Address on File | Contingent | DCR: 1.53782731 |
| 25c3c2f5-dd3a-4241-a7bc-78172271caa9 | No Address on File | Contingent | DOGE: 347.1737353 |
| 0d281dc0-0d57-428f-95fc-b817534c69b0 | Address on File | | ETH: 0.00000238, ETHW: 0.00000238, FLR: 0.00009419, XEM: 800, XRP: 0.00003462 |
| 77091c24-8c26-4390-811a-24f5b8fc220d | Address on File | | BTC: 0.00084712, USD: 1.66982933 |
| 7bd331f8-e302-4e9a-ad1b-1732c44ab49d | Address on File | Contingent | BTC: 0.00000011, XEM: 800 |
| 3f573ea3-30fd-454f-8d17-93b3ad7ac8ff | Address on File | | BTC: 0.0000002, XEM: 799.91563786 |
| a241ffec-72a3-4f2a-8867-0030564d12ba | Address on File | | ADA: 9, BTC: 0.00000003, USD: 21.90607717 |
| 0dd526ce-dbd6-4496-bc02-d554262a4890 | Address on File | | BTC: 0.00000006, FLR: 7.55475, XRP: 50, ZEC: 0.10732181 |
| c182b2b0-da23-4dcd-ad2a-a932d1c43e82 | Address on File | Contingent | ADA: 50, BTC: 0.00016455, SC: 500, XVG: 300 |
| 3f0ee6df-757f-4e26-a21a-86807453c92f | Address on File | Contingent | BCH: 0.00000007, BTC: 0.00057444, ETH: 0.00497525, ETHW: 0.00497525, GAME: 0.00000003, STRAX: 0.01858 |
| b2d6a466-9c96-4b65-a8ce-2a20c1839ed1 | Address on File | Contingent | ADA: 21, ALGO: 10, USD: 15.86608799 |
| 69904aa5-15a6-4963-be8c-b3e874d23c7f | Address on File | | BTC: 0.0000002, ETH: 0.00000208, ETHW: 0.00000208, SC: 7197.56863636 |
| 9512cf98-1c26-4b60-9f61-5dc4c63ea3c1 | Address on File | Contingent | BTC: 0.00000006, HBAR: 157.17858158, MANA: 19.22531589, SUSHI: 8.17224732, USD: 0.0246026, USDT: 0.06112296 |
| 7c38f2be-dd38-4072-86d9-77f0becb8652 | Address on File | | FLR: 7.71648102, RDD: 7736.88577941, XRP: 51.07039292 |
| a7189821-8106-4b7c-b5c3-2d9ab42be5ea | Address on File | Contingent | ARK: 90 |
| f92ad33f-8b12-4c1d-a848-d5b28141674e | Address on File | Contingent | BTC: 0.00090709 |
| a5167ce4-1dd4-4ded-8b73-109e694f2011 | Address on File | | BTC: 0.00051756, FLR: 3.777375, XRP: 25 |
| ba0a86e8-be35-4097-ad04-2ec59ff519c2 | Address on File | Contingent | BTC: 0.00053197, HBAR: 190.15845351, USD: 0.00000001 |
| 82bd515f-efc1-4da8-82ff-ccac53671540 | No Address on File | Contingent | BTC: 0.00090707 |
| 860f836d-bbe5-48e1-ab3e-088068206078 | Address on File | Contingent | DOGE: 200, TRX: 155.74105423, USD: 0.01079492 |
| 4ae6186f-83c8-45c2-a7a5-5bde790bd55e | Address on File | | USD: 25.19860531 |
| 27187268-fddb-435d-8f3c-3b704e1881ee | Address on File | Contingent | BTC: 0.00000001, ETH: 0.006104, ETHW: 0.006104, LTC: 0.00073692, POT: 20, SOLVE: 601.65638878 |
| 795c6eaf-faee-41b2-89ce-4cd500876805 | Address on File | Contingent | BTC: 0.00038048, ETC: 0.00278534, ETH: 0.00673572, ETHW: 0.00673572, USDT: 2.0665955 |
| 00012963-f4c1-4f34-be96-e14aa63f30c5 | Address on File | Contingent | FLR: 1.74225567, USD: 0.00002449, USDT: 20, XRP: 11.5308625, XVG: 65.99128384 |
| 029a1cf7-b02a-4a29-8a7c-128771cdbb8f | Address on File | | BAT: 5.54578877, BTT: 3403992.387, FLR: 854.4324816 |
| 6fdf3189-861e-47ad-88c2-33cc6c71cf64 | Address on File | | ETHW: 0.00299991, ICX: 95.54183, THC: 699.8362956, USDT: 0.13606503 |
| 555d7151-d85f-487e-92eb-d06fde5d9642 | Address on File | Contingent | BTC: 0.00090689 |
| 50abda99-44fe-44b8-9012-d8ad1adf0042 | No Address on File | Contingent | XLM: 281.49958764 |
| f9f90b9f-15c1-4dcc-8708-8fe0334de252 | Address on File | Contingent | BTC: 0.00090686 |
| 4f56833f-9e74-46fe-a78f-e44ce4b03295 | Address on File | Contingent | BTC: 0.00000002, XRP: 58.77775063 |
| 4018871f-63a4-45b5-a2a1-061f56ac9791 | No Address on File | Contingent | BTC: 0.00090683 |
| 09bb6ff3-4670-4f9c-8d5e-4498b5d24a25 | Address on File | | SC: 3845.51935764, USD: 0.74419147, USDT: 10.94264739 |
| 92925691-1275-47cc-9462-ea51f12b2c03 | Address on File | | NEO: 2.74844987 |
| 538d5480-4973-4076-b653-962a18c50c06 | No Address on File | Contingent | BCH: 0.00090309, BTC: 0.00090309 |
| ba8fa605-eb83-4e8c-ac1e-4fb7055ea561 | Address on File | Contingent | BTC: 0.00006441, FLR: 832.6973872 |
| 285ed3ee-b0b3-4d28-aaeb-a39ceac71b59 | Address on File | | DGB: 3148.51733409 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| aea61161-1dfd-4c4f-b111-04ea17db2cb6 | Address on File | | BTC: 0.00000004, HIVE: 44.10235512, STEEM: 44.10235512 |
| 127bf966-53ec-4584-8773-381848298c3f | Address on File | Contingent | BTC: 0.00090662 |
| 4c95abf3-b071-49ae-97a5-3d6526154b18 | Address on File | | BTC: 0.0000144, DASH: 0.009, EMC2: 10, ETH: 0.00031556, ETHW: 0.00031556, FLR: 0.60438, GBYTE: 0.25, IGNIS: 7.5, MYST: 10, NXT: 27, PAY: 6, POWR: 100, RDD: 800, SC: 291.43721098, XEM: 32, XMY: 500 |
| 3334cbd1-c52a-4d90-8f52-826fe7423f2a | Address on File | | DOGE: 346.91881281 |
| 077537ec-e86b-492c-9456-3e0b02a81a08 | No Address on File | Contingent | BCH: 0.00000475, BTC: 0.00000475, XLM: 279.92747552 |
| 3b613a49-411d-4951-8006-f7369554cefe | Address on File | Contingent | BTC: 0.00088058, NEO: 0.07880266, USD: 0.0001508 |
| b1262000-b7b3-4ee2-8bf3-bb5910a2ef39 | Address on File | Contingent | ETH: 0.01354512, ETHW: 0.01354512, TRX: 0.655158 |
| 37d6f92e-6d20-40a2-b75b-3f58af3b1a40 | Address on File | | BTC: 0.00089231, USD: 0.39470548 |
| ee02f7ad-e2eb-45c3-8789-1f4e0142cd4d | Address on File | | ADA: 53.81208767, APE: 1.11318182, USD: 1.72174667 |
| 86c97c37-f515-47c0-ae71-3a6a9bd6980f | Address on File | | DOGE: 0.29276182, KNC: 10.55969574, SC: 0.48540868, USDT: 18.80281209 |
| 981cbe43-7ed5-4228-abd9-9081b97a4726 | No Address on File | Contingent | DOGE: 346.8471279 |
| b408b214-883e-48ec-8abb-1b80a44557f8 | Address on File | Contingent | ADA: 1.22229186, DGB: 0.56261061, ETH: 0.00006425, ETHW: 0.00006425, FLR: 0.28540156, LTC: 0.3, THC: 200, XRP: 1.88888818 |
| e270654f-5ddf-41fe-9cb8-60327dfd070b | Address on File | Contingent | MATIC: 27.85474118, USDT: 0.04623889 |
| 8c462084-2ceb-4782-8d28-ac7d71fd018a | Address on File | Contingent | ADA: 68.75717098, BTC: 0.00000001 |
| 963f541d-2404-4c62-84c6-e368629265fc | No Address on File | Contingent | DOGE: 346.82 |
| 3e0a5eba-affc-4944-bfbd-1a176433988b | No Address on File | Contingent | BCH: 0.00090272, BTC: 0.00090272 |
| 6bc77c82-9a78-450c-a313-21f99f973926 | Address on File | | BTC: 0.00009884, NXS: 59.95047866, SC: 2652.92553191, USD: 8.90304597 |
| 19a00d63-3945-4a34-8fc1-315ce01a8fc2 | Address on File | Contingent | SC: 7000, USDT: 0.67576113 |
| b9fd0be0-509d-4bbb-8a43-2f8f16bc5111 | Address on File | | BTC: 0.00000005, ETH: 0.00000074, ETHW: 0.00000074, XRP: 58.73928227 |
| 49eb5025-a546-4a0b-b1b8-ac3a45c9915d | Address on File | Contingent | BCH: 0.22601848, BTC: 0.00000012 |
| bafc1481-68b7-4c1a-9500-112406c7525d | Address on File | Contingent | BTC: 0.00021199, XRP: 45 |
| d0dfe877-d466-4120-88e2-94b39e7c80cb | Address on File | | BTC: 0.00089475, USD: 0.31911185 |
| 743db043-380e-4be0-a88f-b8a9179da611 | No Address on File | Contingent | NEO: 2.74688214 |
| 91e54dba-58c6-48ea-b8fa-793b944475b7 | No Address on File | Contingent | BCH: 0.00090258, BTC: 0.00090258 |
| 68f5dee7-af79-4036-b5c3-cda634322045 | Address on File | | BTC: 0.00074509, ETHW: 0.60085227, NEO: 0.3531173, USDT: 0.00726928 |
| 8e283a75-74b6-46d7-8f8b-c1153eb2797b | Address on File | Contingent | BTC: 0.00071918, QTUM: 2.01567818 |
| 8ce32d47-f2d4-4e8c-b879-fe96e143d95c | Address on File | Contingent | BTC: 0.00000011, DGB: 3145.42871226, USDT: 0.00741956 |
| 22d74aa5-04e3-4c7c-909e-f227c99ff41d | Address on File | Contingent | ETH: 0.00000045, ETHW: 0.00000045, HBAR: 141.18371896, LBC: 200, QRL: 69.93761202, QTUM: 3, USDT: 1.16014348 |
| 42d04afd-c2ca-4411-8fce-eecf7feed14c | Address on File | Contingent | DASH: 0.0084164, WACME: 748.025 |
| a78031c3-543c-4416-8338-120862bcad79 | Address on File | | EOS: 26.2552714, HBAR: 25 |
| 7125ae70-cf65-4e98-94b9-2b0f4d6e00d4 | Address on File | | BTC: 0.00000014, RDD: 12044.77178571, SC: 5811.83149408, USD: 0.00978898 |
| 53e7b1c1-14a1-4081-9aec-f494a2a47dfd | Address on File | | HIVE: 20, POT: 500, RDD: 2000, SNT: 500, STEEM: 20, XLM: 0.00192925 |
| d3f4efe7-d715-4ba1-b2b5-d08714a5b46b | No Address on File | Contingent | BCH: 0.00019965, BTC: 0.00019965, DOGE: 270 |
| 85c2142e-86f5-4972-beae-d4a00e3be1b6 | No Address on File | Contingent | BCH: 0.00000004, BTC: 0.00089331, XLM: 3.94458094 |
| 80948e54-ae89-4d03-97b4-ff49b5d126ad | Address on File | | DGB: 931.11173341, IGNIS: 300, USDT: 12.49611743, XEM: 116.66461992 |
| 24ac09e2-e075-4a4e-911a-9aecc7751522 | Address on File | Contingent | BTC: 0.00000003, XRP: 58.72315909 |
| a1bfa798-14b0-4a47-ba7d-4284d4f3c7bd | Address on File | | ADA: 0.25126629, DGB: 0.82265625, ENJ: 5.53661435, ETH: 0.00009101, ETHW: 0.00009101, FLR: 0.00715805, HBAR: 0.68261633, IGNIS: 0.72510201, LINK: 3.1, LTC: 0.00274, SC: 0.71005903, USD: 2.1467379, USDT: 0.00000002, XRP: 0.0473745, XVG: 63.53503185 |
| 62daad2b-da6d-43a6-a0ab-4e76dc8574ae | Address on File | Contingent | FLR: 0.12185107, LTC: 0.0017849, NXT: 0.27363184, POWR: 0.93477262, USDT: 16.1595, XLM: 0.18611137, XRP: 0.80645335, ZEC: 0.25 |
| 1deed0b3-b9fc-4274-ba41-80ddb548d057 | Address on File | Contingent | BAT: 99.78572358, RDD: 9558.2683209 |
| c728743a-a6a1-4b17-bc3c-3d713f9d11ec | Address on File | Contingent | BCH: 0.00000008, BTC: 0.00000008, GLM: 115.91265194 |
| 8276994f-465a-4ebf-8ecb-3b15f5753d72 | Address on File | Contingent | BTC: 0.00090034, LTC: 0.00152032, STEEM: 0.17691617 |
| 59f7027d-8907-421c-8e97-18ed16aaa86b | Address on File | Contingent | BTC: 0.00001441, ETH: 0.01334362, ETHW: 0.01334362 |
| fd8ebd86-7919-4e66-9359-e04e40d6d918 | No Address on File | Contingent | DOGE: 346.63055033 |
| 0291f888-d6c5-46b0-b4bd-38e1a80650c4 | No Address on File | Contingent | BCH: 0.00090221, BTC: 0.00090221 |
| 0c156e0c-b16e-4841-9307-6b3e05d02adc | Address on File | | ADA: 17, STRAX: 5, WAVES: 10 |
| 545aebac-6432-4edf-bff1-c1659fb41399 | Address on File | Contingent | BCH: 0.00000059, OMG: 7.43660295, PAY: 27.93031998, STORJ: 59.95203836 |
| e47d900e-a426-401b-a331-7fd233f9e4e0 | Address on File | Contingent | BTC: 0.0009058 |
| 8e223b8c-25a0-408d-bc1b-6c11bda48de9 | Address on File | Contingent | BTC: 0.0000002, FLR: 77.94607834, OMG: 2, POWR: 12.94358404, RDD: 10000, VTC: 21.80345032, XRP: 10, XVG: 4400 |
| 1d1bba74-57aa-4a52-b307-2a4cdd0afbb4 | Address on File | | BTC: 0.00017186, USD: 0.00777807, USDT: 20.30004989 |
| 09d8a5b4-7ff1-4fac-b93d-9666511206a8 | Address on File | | FLR: 8.78207191, USD: 0.00000076, USDT: 0.00475868, XRP: 58.1228493, XVG: 0.00000757 |
| 8a601f7c-977b-48b4-a790-3e666be4c05e | Address on File | | USD: 25.16208539 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 17dd52db-6e1d-434e-9921-bcdcb5e64e97 | Address on File | | ZIL: 1035.47344138 |
| 22ddee5e-c1b5-4cf6-a4d1-3609f48a33c9 | Address on File | Contingent | BCH: 0.00000342, BTC: 0.00090568 |
| 592c41c8-ee1f-4520-9ceb-db4aa7881258 | Address on File | Contingent | BAT: 100, BCH: 0.01212281, BTC: 0.00000003, SNT: 100 |
| b36a1942-aa5e-4e28-bcfb-75bb7235bd8c | No Address on File | Contingent | BCH: 0.00090201, BTC: 0.00090201, XWC: 0.02350335 |
| 40e3db3b-5198-4c65-988c-2dd59940da87 | Address on File | Contingent | BTC: 0.00000013, ETH: 0.00622871, ETHW: 0.00622871, XEM: 371.31581976, XVG: 1000 |
| 6798cc30-cafb-4cd5-a450-1213821a4779 | Address on File | | LTC: 0.00000546, NXT: 200, USD: 24.59975816 |
| c1946d4a-0ad6-4274-b931-0fce266dd790 | Address on File | Contingent | ADA: 4, BTC: 0.00000509, RDD: 30394.34457692, XVG: 5997.37295833 |
| 16db47da-56ed-4ad2-949b-8769c7b8e173 | No Address on File | Contingent | BTC: 0.00090489, ZEC: 0.0006093 |
| 7d330be0-a95e-495f-abed-5c131714514b | Address on File | | BTC: 0.00000033, NEO: 0.80426926, USDT: 17.70724126 |
| e5995963-34b0-4bfc-b0fe-89dcb1320ee7 | Address on File | Contingent | BTC: 0.00090559 |
| e76b6a4d-0243-46fd-8892-df28f3dfdbbc | Address on File | | ADX: 6.59622391, BTC: 0.00011379, EMC2: 99.599, ETH: 0.00000644, ETHW: 0.00000644, FLO: 50, GAME: 6.49650201, GBYTE: 0.02832615, OK: 38.10985374, OMG: 1, POWR: 20, RDD: 1995.999, SC: 500, SIGNA: 500, THC: 39.8, USDT: 12.05578317 |
| d957b37e-5673-4f37-9f2d-355b98197d05 | Address on File | | ETHW: 0.50888792, FLR: 858.1716721, USDT: 0.00016344 |
| 679608e9-a198-4530-a5d5-b010aaf10e89 | Address on File | Contingent | NAV: 638.51314366 |
| 6cd90204-412d-45f1-8a7d-95fabc449c95 | Address on File | Contingent | ADA: 35, BTC: 0.00010616, DGB: 300, DOGE: 82.55147688, RDD: 2000, USD: 0.00742847, XVG: 100 |
| 9d16ade9-0e9d-4751-bb16-de6098ffb446 | No Address on File | Contingent | BCH: 0.00000015, BTC: 0.00090554 |
| ae248cff-db7d-4053-961d-200b5245ad31 | Address on File | | CND: 22869.5 |
| fb7ce4b8-ad9b-4016-a048-115b7fba94ca | Address on File | Contingent | BTC: 0.00000036, ETH: 0.00000621, ETHW: 0.00000621, PTOY: 410.04427313, XVG: 10228.98074906 |
| 5cb061d1-145a-4abc-953e-8bb7b1a652c1 | No Address on File | Contingent | DOGE: 346.5 |
| c1edd8d2-515c-4973-bd4e-c9a07d2fdcb7 | Address on File | Contingent | BTS: 2925.07 |
| d45c7d94-2e43-48ee-9389-88c467a8f620 | Address on File | Contingent | BAT: 18.75, DGB: 300, ETH: 0.00540681, ETHW: 0.00540681, LTC: 0.09702457, USD: 1.05061567, USDT: 0.00192206, XVG: 55 |
| 7ce48bc1-4bcd-4bb8-b600-bc08e08f5b04 | Address on File | | EMC2: 224.8986328, USD: 20.7097153, USDT: 2.36525011 |
| 016da780-3a2c-4830-9065-e558ae9aeea5 | Address on File | Contingent | BTC: 0.00000015, POT: 697.40021239, SC: 6846.66954114 |
| db33d054-53cb-4abc-8269-196d8c848e0c | Address on File | | BTC: 0.00027731, RDD: 10093, USD: 0.00268131, USDT: 13.21417682, XDN: 3224 |
| 0f68872e-b5ca-446b-8a10-58e66b39b510 | Address on File | Contingent | ETH: 0.00000099, ETHW: 0.00000099, FLR: 8.7795544, XRP: 58.10618748 |
| a527a102-c5c5-4ab3-b1aa-dac880cd53a0 | Address on File | | BCH: 0.00251894, DASH: 0.14957065, EMC2: 17, GRS: 7, HIVE: 8, IGNIS: 32.5, LSK: 6, NXT: 65, PAY: 12, POWR: 20, STEEM: 8, STRAX: 1.3, USD: 0.7388838, VTC: 8, XVG: 133 |
| 77158bbb-3ffb-4c43-a980-580ad7f35252 | Address on File | Contingent | SC: 7186.15371901 |
| 6af5dd08-f82b-4701-baf7-8a1758862f55 | Address on File | Contingent | BTC: 0.00090534 |
| 5e2d0294-1730-493b-91c0-20387dfc2487 | Address on File | | FLR: 5.288325, LSK: 3, NXS: 17, POT: 58, SC: 1200, XRP: 35, XVG: 1000 |
| b61b79f7-3495-4351-8521-1f7641cc56e9 | Address on File | | RDD: 24937.549875, USD: 0.00002739, USDT: 15.11424396 |
| 6c070ae4-b32f-4cf7-92ac-d1ebbc76159e | Address on File | Contingent | BTC: 0.00090527 |
| 95478795-6a10-4490-a7e6-f232dd3cfb69 | Address on File | | BTC: 0.00007735, FLR: 6.19555994, SC: 1500, XRP: 41.0044008 |
| bda9c2fa-8315-4083-87c2-51c2df78c0d0 | Address on File | | ARDR: 11.2, BTC: 0.00077123, IGNIS: 6.44762661, NXT: 12.89525321, PIVX: 1.31, SNT: 73, USD: 0.00522489, ZEC: 0.0215 |
| 72967ebe-096a-487a-a217-cb8a5e54ebbb | Address on File | | BTC: 0.00000007, LTC: 0.05, POWR: 130.7096109, STRAX: 0.4083767 |
| 4000c44e-1c78-427d-9501-5ff4dbbd794d | Address on File | | ARK: 13.62949915, BTC: 0.00000008, FLR: 367.171952, OMG: 11.99235799, RDD: 1700 |
| 95ff1935-e456-4ae0-b741-e7689aff17a3 | No Address on File | Contingent | BCH: 0.00090152, BTC: 0.00090152 |
| 5bc162ce-27fd-478d-b62e-ca9e42025e53 | Address on File | | ETH: 0.00001256, ETHW: 0.00001256, POWR: 155.91830979, USD: 0.00356787 |
| d39ab8e6-5c0f-4333-a026-229a24006b6a | Address on File | | BTC: 0.00000014, FLR: 0.00013293, LTC: 0.04844, RDD: 15000, USD: 0.000745, XLM: 0.00560484, XRP: 20.00087977, XVG: 3577.4422418 |
| 222aa386-fc5b-405c-874e-60511597c96d | Address on File | Contingent | BTC: 0.00000014, PART: 40.96507153 |
| 1834fc70-ebcb-4e58-8727-05611e83639e | Address on File | Contingent | BTC: 0.00090507 |
| 4e1d39fe-cb7e-47dd-a5a0-8d8cfb4fe9a1 | Address on File | Contingent | ADA: 66.63673077, BTC: 0.00002655, ETH: 0.0000013, ETHW: 0.0000013, USDT: 0.0007445 |
| 4c7f40cc-2ef2-4a88-9ae9-4bf55d236691 | Address on File | Contingent | LTC: 0.00495188, USD: 20.13323804, USDT: 4.60555719 |
| 2a3244be-3b72-457c-87ba-fb7b3b8809f4 | Address on File | Contingent | ADA: 68.41129118, USDT: 0.09008931 |
| 8a1ec9d8-9385-41a7-9491-ea9ecefc1dc7 | Address on File | Contingent | BTC: 0.00000223, ETH: 0.01, ETHW: 0.01, NEO: 0.71122815 |
| caad51f4-4606-49f2-ada3-f4cbd6e5e2c9 | Address on File | Contingent | DOGE: 196.33475824, USD: 10.88582837 |
| aac6c1a0-99c6-4fb3-9767-5c5d8db164c1 | Address on File | | BLK: 190.8108522, RDD: 57554.32716321 |
| 24990233-3e5e-4d87-96da-1682327adb36 | Address on File | Contingent | ADA: 68.64707187, BTC: 0.00000002 |
| 22bf180c-5002-4bdb-ba03-8a91ec770df5 | Address on File | Contingent | USD: 0.40385002, WAXP: 425 |
| 6e518a73-f7e1-410e-b53e-7397ac460c1d | Address on File | | ARK: 10, BTC: 0.00058594, EMC2: 21.70078, IGNIS: 76.11463, NXT: 100, POLY: 27.64201, USDT: 0.27919193 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ce8eb921-edf2-4a08-86f6-f551f7fa8a72 | Address on File | | BTC: 0.00005611, LINK: 0.847875, RDD: 11717.02955437, SC: 2244.24550648, XDN: 1373.6023875, ZRX: 25 |
| 1b8f7b70-8c81-414a-9313-946bc79482b5 | Address on File | | BTC: 0.00050622, VTC: 96.05108312 |
| 529434c9-98df-443e-94b1-8fffa8a1f0f2 | Address on File | | BTC: 0.00000004, ETHW: 1.07490321, FLR: 83.54715443, HIVE: 30.3, STEEM: 30.3, USDT: 0.43496409, XRP: 0.00053437, XVG: 1497.401 |
| e6caa06a-c4ae-49c5-90c5-b6f475f042bd | No Address on File | Contingent | BCH: 0.00090122, BTC: 0.00090122 |
| 3d515f38-c022-4c98-b42f-35290cf0c560 | Address on File | Contingent | FLR: 377.7375, USDT: 14.462869 |
| fd03efac-a6a4-418e-bdcf-9f860d0d7522 | Address on File | Contingent | BTC: 0.00090474 |
| 22c183f3-48b6-4bbb-b6cb-a7cc547a5b67 | Address on File | Contingent | BTC: 0.00000014, SC: 7179.99161074 |
| 0872c3bf-60f3-4cd1-9aeb-85e304777156 | Address on File | Contingent | ARK: 41.40468724, BTC: 0.00000018, MTL: 12.95184563 |
| 904e4858-bbe0-41df-867c-290b90a80df6 | Address on File | Contingent | ADA: 33.77382839, EMC2: 28.88048898, NEO: 0.57698657, POWR: 24.29415479, XLM: 36.83673469 |
| bc77930e-5f36-43ac-a7b2-4f656dd5098b | Address on File | Contingent | DOGE: 346.14119203 |
| f263b013-0035-4d5e-bf75-56ff7f9448e3 | Address on File | Contingent | BTC: 0.00077203, NEO: 0.40167649 |
| 44d6587d-360d-4e78-a319-71ae3460e671 | Address on File | Contingent | ENJ: 28.74898188, WAXP: 261.41579058 |
| ae7e19e4-3ebf-4fec-80c7-9fb31ba1695b | Address on File | Contingent | FLR: 887.3134711, USD: 0.00489982, USDT: 0.18642326 |
| 7af60225-3287-4738-8ea3-230fa7f6c9d8 | No Address on File | Contingent | BTC: 0.0000029, XRP: 58.43305033 |
| 86459a5a-0fe8-4567-85b5-a31f4d7ce364 | Address on File | Contingent | ADA: 68.60758526, BTC: 0.00000002 |
| b2b93f76-c236-4b8c-9067-64d5f0ada8b0 | Address on File | Contingent | USDT: 0.12323386, VEE: 10000 |
| 054bbc6a-d3be-4af5-b071-0229a5af6bed | Address on File | | BTC: 0.00000003, FLR: 885.1934401, IGNIS: 23.41691089, NXT: 46.83382178 |
| 28e117ad-6df6-47ba-beb6-f0c68f80a298 | Address on File | Contingent | BTC: 0.00090428 |
| 3bb787ab-0d1a-4bbd-bf4c-27c289d75616 | Address on File | Contingent | BTC: 0.00000004, FLR: 7.45141377, SC: 1078.39455405, XRP: 49.31608438 |
| b4088a33-f210-4b18-a81e-5af184f5817b | Address on File | Contingent | ADA: 67.70123281, BTT: 43949449.489, IGNIS: 30.90320415, NXT: 61.8064083 |
| caa1431a-2603-4e7f-afaf-980d37978fa0 | Address on File | Contingent | BTC: 0.00000008, PRO: 67.10525531 |
| 6c14b805-d3fe-4754-9898-ac82ec68169c | Address on File | Contingent | DOGE: 346 |
| 9375322b-7e66-4433-a583-2db19fe18916 | Address on File | | SC: 7177.00259074 |
| b0ac04ff-3368-44ee-a34d-8bff68f4baef | No Address on File | Contingent | BTC: 0.00090417 |
| 9dafc231-3685-448a-88a6-46617bf1ab48 | Address on File | Contingent | ETH: 0.01353375, ETHW: 0.01353375 |
| 5c865497-e916-4be3-a5fb-889cc273425e | Address on File | Contingent | ETH: 0.01353126, ETHW: 0.01353126, USDT: 0.00376391 |
| 91d62995-6f3f-4a51-abdc-cd8c68e76ced | Address on File | Contingent | BTT: 87187.375, DGB: 1036.49355611, LBC: 312.6954981, SC: 2637.62019229, USD: 4.13991256, USDT: 0.57424962 |
| 7a393748-f311-41c7-a04f-a96dbbde80ba | Address on File | Contingent | BTC: 0.00000409, ETH: 0.0002666, ETHW: 0.0002666, WAXP: 421.10645283 |
| 09cba566-852a-4875-9507-99234f10b13e | Address on File | Contingent | BTC: 0.00050562, LTC: 0.00010912, THC: 5000, XMY: 1500 |
| 7ca3733d-b903-48ed-b262-5878bd8522c1 | Address on File | Contingent | BTC: 0.00090351, ETC: 0.0008682 |
| dbc59959-3552-4bd7-b749-06ea9327cde9 | Address on File | Contingent | BTC: 0.00005782, OMG: 27.29261111 |
| 9a58da98-7e36-4da6-af16-1a0c9ad91831 | Address on File | Contingent | BAT: 0.00000005, FLR: 0.151095, MATIC: 22.84846538, POT: 54.37814961, SC: 1135.61538462, USDT: 0.00000002, XRP: 1.00000001 |
| 964e9401-d2d7-4b1d-bf61-e14493cbfe1b | Address on File | Contingent | DGB: 1742.55427447, DOGE: 153.54547599, USD: 0.02789552 |
| 94b12821-1c0f-4d90-a589-7268259ec5e7 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00001347, ETHW: 0.00001347, SNT: 1000, USD: 0.88985979 |
| 356eb581-d219-411c-a108-fbd081c90bb7 | Address on File | Contingent | BTC: 0.00059953, MAID: 50 |
| 0e6c62e1-f7d4-4a64-b49a-dcb641e2e487 | Address on File | Contingent | BCH: 0.2250966, BTC: 0.00000121, USDT: 0.01058409 |
| 0b754048-1bb9-4c3c-8cdf-cc4740b1df9c | Address on File | Contingent | BTC: 0.000904 |
| 500ffc04-22cc-4ee3-8caa-e91d61477b50 | Address on File | Contingent | RDD: 2117.00701378, TRX: 354.2621987 |
| c1b03ee0-36e2-460c-aef9-ff7c35fc7ab7 | Address on File | Contingent | IOTA: 139.00216919, USD: 0.03695864 |
| 6f476026-3ddc-437d-8457-f4252cb079ba | Address on File | Contingent | DOGE: 253.91002393, SC: 1908.23526186 |
| 29ebe38e-ca07-47de-956e-5a07a2cc2e56 | No Address on File | Contingent | BCH: 0.00090034, BTC: 0.00090034 |
| ffaaef4d-f9b3-4f6c-be04-0ec436f325b3 | Address on File | Contingent | BTC: 0.0006214, USD: 0.05618557, XDN: 176936.54414026 |
| da86fce1-4929-4d20-af81-7f81e34ad4dc | No Address on File | Contingent | BCH: 0.00090032, BTC: 0.00090032 |
| 574eb66f-93f7-4bf6-9a1f-d77ca763ff31 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.0135297, ETHW: 0.0135297 |
| be5b823a-f78a-4934-9070-5b526c7d175d | Address on File | Contingent | BTC: 0.00000003, FLR: 3.777375, SC: 273.04980363, XLM: 148.97203255, XRP: 25 |
| c6ba9360-af73-4411-9d21-eaf7e69642ba | Address on File | Contingent | BCH: 0.00003416, BLK: 1, DGB: 112.63759603, LTC: 0.01614458, RDD: 0.61038461, USDT: 0.00390792, VIA: 0.70406768, XLM: 5.999, XVG: 111.775436, ZEC: 0.66853145 |
| 1e46f14e-bc68-4797-8ab7-41b078d5fd85 | Address on File | Contingent | NEO: 2.73973573 |
| fe74f190-074b-49d9-883b-cb09ee8fd44d | Address on File | | MAID: 148.39556122 |
| 257ed01b-ff50-437c-b294-1f86a66d4fdc | Address on File | Contingent | BCH: 0.00012666, BTC: 0.00012666, GLM: 99.37863772 |
| 5a70bbda-f3a6-492c-8847-25ceb2c9bf13 | Address on File | Contingent | BTC: 0.00089775, IGNIS: 25, NXT: 15 |
| faadc8ae-0171-492e-9434-3cb247fd3c67 | Address on File | Contingent | BTC: 0.0009, STEEM: 0.52611084 |
| c26da54e-940d-417f-9728-1083e3016764 | Address on File | Contingent | BTC: 0.00002058, USD: 5.39532966, USDT: 19.06269238 |
| 7af17ddc-f6a4-4e57-8761-58e569f997ee | No Address on File | Contingent | NEO: 2.73922685 |
| d9d6cb92-1f16-4b16-b07d-a960236a68f9 | Address on File | | BTC: 0.0000218, FLR: 860.5069267, USD: 0.3188737 |
| 36eb7b9b-4439-4176-9660-d0a5a02862b3 | Address on File | | WAXP: 431.34312178 |
| 4ed5a5d1-b741-4bc0-bbf2-b79fcfc93297 | No Address on File | Contingent | BCH: 0.00000138, BTC: 0.00000138, HIVE: 43.89, STEEM: 43.89 |
| 64f6a469-d30b-42bf-a572-806bb8c5e19e | No Address on File | Contingent | BCH: 0.00090003, BTC: 0.00090003 |
| bf0ba0ad-fca5-4e85-b411-016fc2486367 | No Address on File | Contingent | BCH: 0.00090001, BTC: 0.00090001 |
| 231bcf66-f84c-480f-9254-2eed712711ec | Address on File | Contingent | USD: 0.00320066, USDT: 25 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 0b49dc36-b40b-4e1c-84a8-1626a953d054 | No Address on File | Contingent | BCH: 0.0009, BTC: 0.0009 |
| 24f1c6b9-4088-41e6-843f-3ed60a9ff939 | No Address on File | Contingent | BCH: 0.0009, BTC: 0.0009 |
| 309cde82-669d-4119-85bc-8f79e5247e22 | No Address on File | Contingent | BCH: 0.0009, BTC: 0.0009 |
| 329a1445-ce0d-4048-a756-96dd152bef1b | No Address on File | Contingent | BCH: 0.0009, BTC: 0.0009 |
| 44b516c4-50d0-4052-a6da-8c0c7f3ce963 | No Address on File | Contingent | BCH: 0.0009, BTC: 0.0009 |
| 4c52f55f-2000-42c6-a56c-5ab4949736b4 | No Address on File | Contingent | BCH: 0.0009, BTC: 0.0009 |
| 707e1aef-8d0e-4d72-b7fb-20b2fce08688 | No Address on File | Contingent | BCH: 0.0009, BTC: 0.0009 |
| 743ea959-d876-432e-9804-be0e841a57a9 | No Address on File | Contingent | BCH: 0.0009, BTC: 0.0009 |
| 7a33e631-e6d0-4a1b-89c2-42c7ecea25ca | No Address on File | Contingent | BCH: 0.0009, BTC: 0.0009 |
| 86c0a3a4-7a71-43ba-be16-7d9e00637d2c | No Address on File | Contingent | BCH: 0.0009, BTC: 0.0009 |
| 9103619a-4254-4a18-b8a1-1caedabc05a3 | No Address on File | Contingent | BCH: 0.0009, BTC: 0.0009 |
| 92408194-a619-481b-922b-e53b7c121b60 | No Address on File | Contingent | BCH: 0.0009, BTC: 0.0009 |
| db039328-fb8f-484f-86d2-bf705c89a38a | No Address on File | Contingent | BCH: 0.0009, BTC: 0.0009 |
| db8692df-19a0-433e-a774-72ea99a0db2b | No Address on File | Contingent | BCH: 0.0009, BTC: 0.0009 |
| dd8846bb-1b6b-4fad-9af5-aa49824ea7eb | No Address on File | Contingent | BCH: 0.0009, BTC: 0.0009 |
| eb8fb8e4-382a-4691-af7d-79442da93639 | No Address on File | Contingent | BCH: 0.0009, BTC: 0.0009 |
| ed7578de-c3ab-4db9-a7c3-28e80fa24d5f | No Address on File | Contingent | BCH: 0.0009, BTC: 0.0009 |
| fcf1e9b7-c54f-4de1-a5eb-923994385289 | Address on File | Contingent | BCH: 0.0009, BTC: 0.0009 |
| df9e7f83-d24c-4738-8047-ad3f9aeae4b5 | Address on File | Contingent | BTC: 0.00000091, ETH: 0.00001634, ETHW: 0.00001634, IGNIS: 5000, USDT: 0.0470084 |
| b0bed0da-be46-47e9-9728-c82a80ddf499 | Address on File | Contingent | ARDR: 225, IGNIS: 100, SC: 724.49224684, VTC: 38 |
| ec9b1e65-ffa9-4e11-a602-77e7f43f540b | No Address on File | Contingent | BTC: 0.00090356 |
| 3a75c949-e5d1-4003-bf4f-fbde06258316 | Address on File | Contingent | BCH: 0.00015325, BTC: 0.00090289 |
| fff94290-b9eb-476a-9910-04b7e8d86fb2 | Address on File | | USDT: 25 |
| 30393eeb-97a1-4f57-9a66-03858da6ef1e | Address on File | Contingent | QTUM: 9.74 |
| 734b048a-a838-4d72-97ec-e9eb49ddb36f | Address on File | Contingent | BTC: 0.00090323, USDT: 0.00713275 |
| 673bb659-271f-4582-b65b-9a74eb06e7ca | Address on File | | ARK: 10, BTC: 0.00080268 |
| e70f5a6d-4f5e-4eee-9c8e-5323bb3ecdb5 | No Address on File | Contingent | BTC: 0.00090345 |
| 115bb36e-ccd8-445c-8122-da7c3e33d17b | Address on File | | BTC: 0.00090289, USDT: 0.01533717 |
| 64f4b918-8ee7-4cf9-b80d-05314e8ced8d | Address on File | Contingent | USD: 25, WAXP: 1.6801499 |
| fb70ce66-2da3-4959-98d1-5dea6dce7584 | Address on File | | SYS: 207.24689994 |
| c30418a0-d009-4c10-99e1-3b02fa3cfe15 | Address on File | Contingent | ADA: 0.39177639, BTC: 0.00000005, XEM: 9.67802548, XRP: 53.0066295, XVG: 1015.30356436 |
| 735abd73-c225-4675-bbff-3aa1077c86c8 | Address on File | | BTC: 0.00001018, POT: 506, RDD: 32325, SC: 2337, THC: 310, XVG: 1138 |
| ee8cc91c-1592-4cf3-abce-7939a0650883 | No Address on File | Contingent | BCH: 0.00018774, BTC: 0.00018774, WAVES: 12 |
| e854fd94-5fcf-42b4-85b7-75f77d803e91 | Address on File | | BTC: 0.00089047, USDT: 0.00884742, XLM: 3.9006045 |
| cb78de99-b571-419b-8810-aeb199aeba99 | Address on File | | ADA: 0.01586015, ETH: 0.01094336, MER: 1000, PINK: 5000, RDD: 3500, USD: 0.00484478, USDT: 2.1746624, XDN: 6976.41321667, XMY: 9909.978425 |
| ceb5318d-fe30-471d-9c5f-4ded6efb73d1 | Address on File | Contingent | BTC: 0.00080251, LTC: 0.00000546, NXT: 1000, XLM: 0.01 |
| 29f93b46-3bed-4f96-83bd-adbfcbb50c9f | Address on File | Contingent | ADX: 45, BTC: 0.00064622 |
| 04758268-35c4-4f23-831f-df0071a8fe1c | Address on File | | BTC: 0.00000003, ETH: 0.01, ETHW: 0.01, PTOY: 154, THC: 1996.80639915 |
| 94de91c7-0932-4890-b728-afae4be33ec5 | Address on File | | BTC: 0.00012231, VIA: 678 |
| fa7b9397-3804-4ed3-9ef3-59939dd479c6 | Address on File | Contingent | USDT: 24.993752 |
| d5976fa6-0cd9-4bac-bbfb-0f49054f712e | Address on File | | SC: 5776.82232244, USD: 4.87330302 |
| 7e1c411d-0166-4c8a-9dca-5607b87f901b | Address on File | Contingent | BCH: 0.00000008, BTC: 0.00000708, XVG: 13102.77114492 |
| 181c7ea9-995d-4693-a8b1-dea21757c9d4 | Address on File | Contingent | BTC: 0.00000017, RDD: 5074.12074324, SC: 5765.8025, THC: 103.91461767, XDN: 5000, XLM: 0.59651544, XVG: 1250 |
| 867b270f-ea67-4b26-8739-1b69735e63ab | Address on File | | SC: 7168.96997584 |
| 096cf2fd-fbfb-405b-af4d-60469d9c8763 | Address on File | Contingent | BCH: 0.00306028, BTC: 0.00000002, LTC: 0.09808791, XDN: 298.10828313, XVG: 9000.65517241 |
| 07f6be5d-8cfa-480e-9d2c-18f8019583d6 | Address on File | Contingent | DGB: 1744.41925132, RDD: 27838.58701658 |
| ce635f98-9dca-4fba-8866-42c29c5d47a9 | Address on File | | ADA: 0.18043002, EMC2: 25, FLR: 670.3298841, STRAX: 5, THC: 500, USD: 0.00163522, USDT: 2.45625 |
| a2d826f3-b5fc-4fb7-b808-e33ca94a2f91 | Address on File | Contingent | TRX: 366.25343796 |
| 0060a75e-4e41-4883-ab9b-96ac7345e4a7 | Address on File | Contingent | BTC: 0.00089788, IGNIS: 25.12831631, XVG: 9.72272084 |
| 78c22457-cb4c-46cd-94a4-55137f8ddde0 | No Address on File | Contingent | BTC: 0.00000003, XRP: 58.53299674 |
| 49e1da81-1e8b-4a80-8d06-e9d3758580d0 | Address on File | | BCH: 0.00000045, NXS: 10.20964243, POT: 1360.48654257, SC: 2000, UNI: 2.00382696, USD: 5.07855103 |
| 41983be5-5e5f-46a9-b300-7320a3c89a25 | Address on File | Contingent | BCH: 0.00182745, RDD: 62209.07141129 |
| 61e5670b-153a-414b-b11e-7ad8d6209cde | Address on File | | DNT: 300, LTC: 0.00000546, MEME: 100, POT: 113.64278035, RDD: 5000, SNT: 300, THC: 200, XDN: 500, XVG: 500 |
| 0d0e064c-240b-47b4-9482-e5aad2517dd0 | Address on File | Contingent | BTC: 0.00090297 |
| f8e8c9e0-6c24-479f-84b6-c65a030b3faf | Address on File | Contingent | BTC: 0.00001959, RDD: 2559.62139001, USD: 0.00930432, USDT: 23.41265452 |
| 4df7dab7-1c75-4304-a90f-45c6fac0f6c0 | Address on File | Contingent | BTC: 0.00000002, XRP: 58.52124841 |
| 1ce9e876-2fdf-4815-8a42-b553d87cfcb3 | Address on File | Contingent | BTC: 0.00000072, ETH: 0.00132164, ETHW: 0.00132164, FLR: 2.66533543, LTC: 0.19237, XRP: 17.6401299 |
| f3ded604-d027-4e60-9fc4-1b815d6e79bb | Address on File | Contingent | FLR: 8.75500913, USDT: 0.00059544, XRP: 57.94373824 |
| f6451584-44fc-447a-9c39-5d5650c54855 | Address on File | Contingent | FLR: 51.24891353, SC: 6603.79196338, USD: 0.00000001, USDT: 0.52561726 |
| 298bff5e-b5df-43ad-8366-63677385dd9b | Address on File | Contingent | USD: 25, USDT: 0.08006163 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a757ad18-84be-4d13-92f7-8ae870a5dff1 | Address on File | | BCH: 0.00000005, BTC: 0.00087421, XLM: 8.87057447 |
| f0d75ec2-58a5-4c5f-a8bb-303352d50d30 | Address on File | | CELO: 6.4646792, DOGE: 300.12937596, USD: 0.00000001 |
| cb798ab3-f1a4-401e-a72c-8ec137b1ad7f | Address on File | Contingent | ETC: 0.89306022, NEO: 0.95 |
| 339fa18a-5d26-4dce-b724-3012aa962026 | Address on File | Contingent | USD: 25.07654139 |
| 7121d695-2399-4078-b7d2-2182d0ed7f5c | Address on File | | ETH: 0.01018728, ETHW: 0.01018728, USD: 0.00631011, USDT: 6.13838369 |
| 9754d177-7a49-49fa-ac33-3432b56ebae1 | Address on File | | USDC: 25.001398 |
| e75be20d-a306-4470-8ff7-cace4a939d6d | Address on File | Contingent | DOGE: 345.40096389 |
| 59abab98-36e0-42e0-bf13-ba5cc8128bd2 | Address on File | | BTC: 0.00090252, USD: 0.00237184 |
| b0b15ca7-c501-4e79-b6a0-4b7a3d51bba5 | Address on File | Contingent | USDC: 25 |
| c0696692-1845-4ca6-8580-eaed0a93e0d3 | Address on File | Contingent | USDC: 25 |
| 9c4f2d35-4ef8-4d02-b90c-d58110387523 | Address on File | Contingent | ARK: 8.2488546, FLR: 7.9462305, USDT: 0.00092058, XRP: 52.59095601 |
| ec50c02d-fae7-416c-85df-622cf00bcd11 | Address on File | Contingent | LTC: 0.32212344 |
| a4004721-c5af-4df6-8063-21bc2a99d525 | Address on File | Contingent | BTC: 0.0000077, POWR: 100, SC: 2500 |
| b991f3d6-dfc5-49dd-a157-0b80c9792f3d | Address on File | Contingent | BCH: 0.00389383, BTC: 0.00021893, NEO: 1.995, XLM: 3.03719043 |
| 644a8614-1d0d-48d5-8bf2-f8fec7744cda | Address on File | | THC: 11395.58900809 |
| 2fbcefd4-06dc-438a-8364-549558c7158b | Address on File | Contingent | BTC: 0.00000392, LSK: 22, RDD: 10000, XVG: 1000 |
| f31028aa-8c23-418c-909a-915f1e9f4889 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00090226, USD: 0.00369187 |
| b50036d8-d184-4be6-8575-dfd206a8be97 | Address on File | Contingent | BTC: 0.00000006, FLR: 4.66765749, XLM: 130.68016539, XRP: 30.89220353 |
| a7701687-e5d4-4c6f-ab06-bbb2aa300f01 | Address on File | Contingent | BTC: 0.00000547, USD: 24.91579709 |
| e6deb7c7-ba32-4f4a-ba6f-f4382f38ea00 | No Address on File | Contingent | ADX: 1.43214286, ARK: 0.03271281, BCH: 0.00401567, BTC: 0.00080659, DGB: 174.61742171, GEO: 0.15798678, NXT: 105.70359722, XLM: 3.13222573 |
| 4ad123b0-e396-48e8-b0c1-4b9ce01d779b | Address on File | | BTC: 0.00090231 |
| 4bfaf880-62ce-4c61-80a8-55b939cad20d | No Address on File | Contingent | BTC: 0.0009022 |
| f2803a9d-b079-4ee7-82d4-2a9c3411d67c | Address on File | | USD: 25.06381731 |
| 37ceb640-e703-4fcf-9077-012aed84b830 | Address on File | | BTC: 0.00090217 |
| 9a39db03-f27e-40f3-9274-ad571cab34f2 | Address on File | Contingent | ETH: 0.00839071, ETHW: 0.00839071, NXT: 3388.93762846 |
| 2d149109-3cb4-4c2d-9180-ed9e432ba9f1 | Address on File | | BCH: 0.00004106, ETH: 0.00012257, ETHW: 0.00012257, LTC: 0.00000546, NAV: 0.99999999, PTOY: 1782.80476929, USD: 0.0089053 |
| 7822391f-02a9-4aea-987c-b0111ecdd720 | Address on File | Contingent | BTC: 0.00000796, ETH: 0.00000406, ETHW: 0.00000406, FLR: 226.6425, POWR: 100, PTOY: 100, THC: 400, USD: 0.08394694 |
| 22d760b6-9c7e-43e3-854a-e57bc89644ab | Address on File | Contingent | BTC: 0.00000006, FLR: 8.74730495, XRP: 57.89274924 |
| 9b29e398-2b7e-44d3-b726-abc0406a04ef | Address on File | Contingent | BTC: 0.00004536, ETH: 0.00593821, ETHW: 0.00593821, FLR: 0.09828902, XLM: 15.9860839, XRP: 26.47051137 |
| de3c757a-cf7b-49c4-b0da-5a98dab97ecd | Address on File | Contingent | FIRO: 14.24634055 |
| 278c3b18-321f-4c75-b656-e6ba10f73ef2 | Address on File | Contingent | SC: 895.65606806, USD: 21.92387692 |
| 46bd445a-f6fa-4ffc-b66d-f278a02aa2ef | Address on File | Contingent | BTC: 0.00090177, OMG: 0.00218999, QTUM: 0.00168066 |
| ccd4ed52-0485-4c67-a16f-534ca4fc4627 | Address on File | Contingent | FLR: 7.55475, NXS: 20, RDD: 5000, XRP: 50 |
| 78483878-e4f0-40cd-8c90-0527fea1f9a3 | Address on File | | BTC: 0.00000002, FLR: 8.7469658, XRP: 57.89050468 |
| 2acf6349-943f-4f54-a3bc-e42e5f263716 | Address on File | Contingent | DOGE: 345.14879066 |
| ad2664b7-3ff7-4801-ae93-ed19f4a4d284 | Address on File | | BTC: 0.00000131, FLR: 8.09795463, USD: 0.00844551, USDT: 0.7707385, XDN: 4096.2786375, XRP: 53.59511985, XVG: 452.74591548 |
| e0bdb471-ba7a-4c0d-93c8-136bab8dfd8a | Address on File | Contingent | BTC: 0.00090196 |
| 23ecad23-91af-4281-b0b7-349d3ebd3897 | Address on File | Contingent | USD: 25.05721833 |
| 9447f537-56a4-4a1d-b800-dd7a15cb5e5a | No Address on File | Contingent | BCH: 0.00089835, BTC: 0.00089835 |
| 420dcc74-becc-4d38-85e9-32d8d1a62f52 | Address on File | | BTC: 0.00000134, MAID: 46, POT: 108.27726485, USD: 0.00771624, XRP: 39.76796602 |
| 9cbb789a-1411-4f85-837f-0d5743024ab7 | Address on File | Contingent | BTC: 0.00016543, FLR: 294.63525, USD: 10.14450004, WAXP: 35 |
| 8f1cb18d-ea07-43ed-bfd9-0f2fa6149477 | Address on File | | DOGE: 284, USD: 0.00578306, XLM: 49.51 |
| d87dc926-e2ed-4047-af03-ba6029c07324 | No Address on File | Contingent | BCH: 0.00089728, BTC: 0.00089728, DASH: 0.00066498 |
| dd9c6a63-f8aa-4595-9644-251fa7cee07b | Address on File | Contingent | HIVE: 50, WAXP: 110.48024225 |
| 051e96c5-82c2-4a45-8f92-344849d1b62b | Address on File | Contingent | BTC: 0.00000057, IGNIS: 121.71434474, NXT: 243.42868947, RDD: 31829.8146875, SIGNA: 10000, USDT: 0.01684642 |
| 97188141-9ff4-4033-9f65-869f4a1d2b95 | Address on File | Contingent | BCH: 0.00000025, BTC: 0.00000851, ETH: 0.01336874, ETHW: 0.01336874, PIVX: 0.0251708, USD: 0.00071704 |
| 3a74c59d-3b51-40f4-bd97-d36e78d2f63c | Address on File | Contingent | BTC: 0.00090183 |
| fee0d1bc-d392-4f4c-8fe3-6c0cece89163 | Address on File | Contingent | BTC: 0.00069017, USDT: 5.8566243 |
| 14576b3b-bb40-4a6c-9d59-389a6c52c787 | Address on File | | ARDR: 40, BTC: 0.00040507, ETH: 0.00000226, ETHW: 0.00000226, IGNIS: 15, LBC: 149.57500002, MAID: 51.55388126, NAV: 10, NXT: 30 |
| dc21978d-d452-44cd-b019-e2d469023022 | Address on File | Contingent | ARDR: 12.07627119, BTC: 0.00038471, KMD: 2.18913225, SC: 400, STRAX: 1.30593798, XRP: 24.0942029, XVG: 222.90502793 |
| c620bad7-a092-4893-8e4e-ba02db5e422a | Address on File | Contingent | HBAR: 457.16966609 |
| a05d6b92-9bd3-4434-904b-b98e41f69798 | Address on File | Contingent | BTC: 0.00000097, RDD: 3000, SC: 1000, XRP: 45.60909842, XVG: 409.13307377 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e7687f1a-60a0-4060-b4e4-bd40f68c84cb | Address on File | | BTC: 0.00000048, GLM: 50.95594735, USDT: 0.00000001, VIA: 336.43209792, XEM: 101.9251044 |
| 36d0983e-3929-457b-b988-968b5bd6a61c | Address on File | Contingent | BCH: 0.00089817, BTC: 0.00089817 |
| 21df6c9d-72ca-4102-8d03-1f249d237c18 | Address on File | Contingent | BTC: 0.00000328, FLR: 7.01010523, LRC: 16.08959375, USD: 0.1508028, XRP: 46.39534884 |
| 82323577-1ad8-4f0e-91f7-2e9ba862655c | Address on File | | BTC: 0.00072102, FLR: 110.2352334, USD: 0.11557815, USDT: 1.79938261 |
| 5b24008c-aa97-44a3-ba79-d7c12fd14bb2 | Address on File | Contingent | BTC: 0.00000057, LTC: 0.02079865, NEO: 2.55471508 |
| 9e3f3f5c-99a8-4be8-95a4-3e9e57f9ca5c | No Address on File | Contingent | DCR: 1.52829349 |
| 890402be-7c4d-40a8-a3ca-e2c8871788bb | Address on File | Contingent | BTC: 0.00020621, DGB: 400, ETH: 0.00136168, ETHW: 0.00136168, FLR: 271.971, SC: 1700 |
| 72646d84-6741-458e-be15-4480b3fed5ac | Address on File | | DOGE: 293.1843743, USD: 3.76158343 |
| f81d7c35-6ed8-4da0-927a-fd0aca0c60a5 | Address on File | Contingent | BCH: 0.00000013, BTC: 0.00000013, DGB: 2151.79174412, MYST: 32.62002635 |
| 4f3917c7-ce7e-4692-9c3f-7834fc4dfc5d | No Address on File | Contingent | BTC: 0.00084542, ETH: 0.00000111, ETHW: 0.00000111, LTC: 0.01744697, USDT: 0.1991716 |
| c91520ef-1ac4-483b-a039-8fdf51a1ca7d | Address on File | Contingent | BTC: 0.00000008, FLR: 0.00529171, SC: 7151.06490385, XRP: 0.03502239 |
| c0c529cd-ea69-4acd-be95-4f5406c9dffa | Address on File | | DOGE: 124.88323417, RDD: 18018.02006081, USDT: 4.48579056, XDN: 81506.80658724, XMY: 16536.11078941 |
| 9b7fa265-a83d-463a-a395-a1ec6d8e5500 | Address on File | | BTC: 0.00064153, FLR: 0.00000001, NEO: 0.08018798, RDD: 10000, USDT: 2.4785331 |
| b8dbab5b-ee8a-4eb8-808e-de338f9f7ec0 | Address on File | | DOGE: 335.97588456, USD: 0.6535768 |
| 8073bbde-be18-4e3d-a1bb-369ccd20b85d | Address on File | Contingent | BTC: 0.00090151 |
| 3c960523-4e08-4954-b9f8-6e46f55a0b04 | Address on File | Contingent | IGNIS: 750, USD: 0.03209081, USDT: 0.04916153, XLM: 237.01644358 |
| c2340375-710f-4d5d-9da5-461df4d88def | Address on File | Contingent | BTC: 0.00090146 |
| 9cdcbd90-a4cf-49e6-a91a-e7cccbbe19cd | Address on File | | ADX: 20, BNT: 14, DNT: 304.16666667, ETHW: 1, FLR: 0.07551158, STORJ: 16.10091521, USD: 0.00385389, XRP: 0.4997623 |
| 6eddbded-5cc1-437e-afb7-afd4f8052d37 | No Address on File | Contingent | BCH: 0.00026971, BTC: 0.00026971, DOGE: 241.3 |
| d517cc0b-8a7e-44bb-9e47-b55ac1f9da11 | No Address on File | Contingent | BTC: 0.00085433, XVG: 687.93103448 |
| db62ee5f-3c49-4d42-8b91-5b56d899a432 | No Address on File | Contingent | DOGE: 344.91328976 |
| e35a26b9-dd86-412a-bc6e-3647633273f0 | No Address on File | Contingent | BCH: 0.00178273, BTC: 0.00089418 |
| 1122524b-d2d7-4cf1-8303-998f9adb3075 | Address on File | Contingent | ETH: 0.00050303, ETHW: 0.00050303, GLM: 0.9975, XLM: 266.92074032 |
| f4e52135-f77c-4460-b817-18b2dd62bfcc | Address on File | Contingent | MEME: 29.49611177, SC: 1272.94399254, STORJ: 25, XLM: 125 |
| 8071fad5-4353-4fa3-b7e3-3e844b227366 | Address on File | | BTC: 0.00090129 |
| db36f2b9-4726-4fe3-b075-b5389db95f8b | Address on File | Contingent | DGB: 2875.1078249, SC: 523.59575378, USD: 0.20476258 |
| 4b4e16a5-5ad4-494c-be49-4e73cac64d3a | Address on File | | FLR: 37.77375, LBC: 100, PTOY: 312.18797858, UBQ: 30, USD: 17.6765909, USDT: 0.30748146 |
| 4afdfa89-d0ed-4576-9341-2d7c3807bd46 | Address on File | Contingent | BTC: 0.0005, ETH: 0.00600609, ETHW: 0.00600609 |
| f4bae503-e53c-43ac-b641-c51b371ef840 | Address on File | Contingent | BTC: 0.00089742, ETH: 0.00000522, ETHW: 0.00000522, QTUM: 0.0374675 |
| e329b01b-2bd3-4309-adfd-7f929975d613 | Address on File | Contingent | BCH: 0.00000037, BTC: 0.00000037, SC: 7150.53763441 |
| 1d4e7d2f-7d50-4344-9ce6-8c7dab853877 | Address on File | | BTC: 0.00000001, GAME: 1686.34136781, THC: 80, USDT: 0.02585682, VEE: 660, VTC: 10, XMY: 2000 |
| 36ac1d13-9f93-433e-b1f0-ca0c0370f979 | Address on File | Contingent | CRO: 228.2, USD: 9.90637974 |
| ec4f83a6-6ff4-418b-adc7-15ab0b6fac2b | Address on File | Contingent | ARK: 89.39532872, BCH: 0.00000017, BTC: 0.00000017 |
| 1137e486-fd75-405d-9626-f18b8c7e2ceb | Address on File | Contingent | ETH: 0.01348906, ETHW: 0.01348906 |
| f90a3b56-a2d8-4370-8097-9c09cf0c3f61 | Address on File | | BTC: 0.0006221, USD: 0.00224369, USDT: 0.24658087, VAL: 3.69412493 |
| 4b309fc9-1eaf-45da-b5ae-a09bdb176ef2 | Address on File | Contingent | FLR: 5.94611426, USD: 8, XRP: 39.35348133 |
| 1bf29be8-162d-47b6-9aca-3f1138669954 | Address on File | Contingent | BTC: 0.00090111 |
| a94f1ab9-040c-41f2-9026-3551641a4f36 | Address on File | Contingent | BTC: 0.00000003, DGB: 394.7383125, FLR: 3.35970606, SC: 3500, XRP: 22.23571966 |
| 5c0c23fb-9d12-42eb-8367-bac206d1fa35 | Address on File | | DGB: 3129.16693111 |
| bff6f75c-74f3-4504-a6c2-afcb06e93f69 | Address on File | | CND: 1747.712, THC: 10500.73132075, USD: 0.00897346, USDT: 0.00011842 |
| 166c2441-bc9a-484f-969a-a4fb3c73fd80 | Address on File | Contingent | BTC: 0.00090109 |
| b9b34474-44b8-4c14-989d-6fbff9218633 | Address on File | Contingent | ETH: 0.00000031, ETHW: 0.00000031, GLM: 75, SC: 2500 |
| a01b94ec-cb2a-4fdb-9fb9-9c36c2ea24cc | Address on File | Contingent | BTC: 0.000901, ETH: 0.00000045, ETHW: 0.00000045 |
| b7aeb5c0-bcd6-4063-9e7b-055ec28ebb77 | Address on File | Contingent | BTC: 0.00000004, ETH: 0.01348635, ETHW: 0.01348635 |
| 06ea0d6f-02b5-4dfb-966f-569c3fb1fb9a | Address on File | Contingent | BTC: 0.00000027, XVG: 13170.10856132 |
| a50ded14-dcb4-4150-bafe-bb4b1d823fe9 | Address on File | Contingent | ADA: 68.34977999 |
| 3c4c8452-1d8c-469f-9b7a-fc03a068d4b4 | Address on File | Contingent | BTC: 0.00000002, TRX: 365.37737069 |
| 9274aebf-1cf3-443e-b7d1-85905dec19b0 | Address on File | Contingent | BTC: 0.00018747, XLM: 221.45846154 |
| 766a43a0-cf04-4078-81df-2c359a1df89a | Address on File | Contingent | BTC: 0.00050006, ETH: 0.00600008, ETHW: 0.00600008 |
| 0c9fbb0d-10a0-4dd2-8715-2a265660f5b9 | Address on File | | HBAR: 456.71665139 |
| 8b8070d0-3258-4f0b-aa37-2987db226b45 | Address on File | Contingent | BTC: 0.0009009 |
| e70af5eb-541c-4970-877d-609d0b1bb17f | Address on File | Contingent | BCH: 0.00000045, BTC: 0.00050003, ETH: 0.00600002, ETHW: 0.00600002 |
| 4249c2b3-33a5-4eb4-abe0-80b9d4f61d4d | Address on File | | DOGE: 344.72416895 |
| f22431f8-2a18-4902-924f-51b75b77d363 | Address on File | Contingent | ENG: 25, PAY: 500, QTUM: 5, SNT: 250, USD: 0.00067784, WACME: 20 |
| ad807553-08ef-4f79-8d23-ad68b9ada029 | Address on File | Contingent | BTC: 0.0000001, LTC: 0.01988094, XLM: 262.30486804 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 19c36292-23a1-4199-b2de-2b9c3664e300 | Address on File | Contingent | BTC: 0.0005, ETH: 0.006, ETHW: 0.006, USDT: 0.00017383 |
| 9dce804b-e1d6-4a4f-80a7-fecce3b1ff25 | Address on File | Contingent | BTC: 0.0000423, ETH: 0.00000069, ETHW: 0.00000069, XLM: 266.48060395 |
| 008757ad-6ebc-4cc8-9d1c-84bfc2abafaa | Address on File | Contingent | BTC: 0.0005, ETH: 0.006, ETHW: 0.006 |
| 507ed73d-4a37-473c-a14d-c11ad8924fc9 | Address on File | Contingent | BTC: 0.0005, ETH: 0.006, ETHW: 0.006 |
| 571a0fd0-4034-4034-9f24-d90ebad8b127 | Address on File | Contingent | BTC: 0.0005, ETH: 0.006, ETHW: 0.006 |
| b6678abb-1a45-44ef-8913-45d32890763c | Address on File | Contingent | BTC: 0.0005, ETH: 0.006, ETHW: 0.006 |
| 9f591191-1345-4ca1-aee8-712e3e690853 | Address on File | | FLR: 312.5587788, PPC: 10.147943, SYS: 100 |
| 6c8c9554-b144-4467-b98e-3bbadf4f7c4a | Address on File | Contingent | USD: 4.945972, USDT: 20 |
| 0b8952e8-7229-4fa7-b05c-b3f7012c61b0 | Address on File | Contingent | ARK: 89.36143826, BTC: 0.00000014 |
| b27d15e1-7621-401b-8b4e-9214849f53a8 | Address on File | Contingent | WAXP: 429.97821172 |
| 59a0068c-eecb-44fa-b29d-8d42f6db1e6b | Address on File | Contingent | BCH: 0.114, FLR: 1.51095, HIVE: 5, POWR: 6, RDD: 9000, STEEM: 5, VTC: 5.00093261, XRP: 10 |
| ebce3cfe-06fb-4747-96d0-a2937b0a7887 | Address on File | | CND: 13462, ENG: 3295.51349998 |
| 8bf31f02-1064-4393-85cc-dde7a630708c | Address on File | Contingent | BAT: 102.64045663, BCH: 0.02754595, BTC: 0.00000005 |
| 4f24ffb9-c0e7-451b-923e-e70d135a61d0 | Address on File | Contingent | BCH: 0.00089005, BTC: 0.00089005, STEEM: 0.9975 |
| dc69b105-b27b-47d1-8dc5-07e4750c628b | Address on File | Contingent | ADA: 0.00782273, RDD: 62551.32866209 |
| d4fefb90-32d2-4905-9af9-122fc68e8cc1 | Address on File | | GEO: 278.50957333, OK: 3399.59908651, USD: 0.00438375, USDT: 0.81247452 |
| 2a251914-2499-4087-a4d7-dd0dd5003345 | Address on File | | ETH: 0.01347902, ETHW: 0.01347902, USDT: 0.00445112 |
| 0ab39945-5313-41a0-9e44-a898daa86ea1 | Address on File | | BTC: 0.0000005, CND: 8219, GLM: 0.99, XEM: 500 |
| 8c02484a-37f0-4e95-a667-f9a191961825 | Address on File | | BTC: 0.0009006 |
| a81f00ab-035e-4972-a4ee-c563fee7f19d | Address on File | | BTC: 0.0000002, OMG: 10, RDD: 41000 |
| 2901399e-bb47-4a83-ac01-43663f62ed16 | Address on File | | ADA: 57.03941887, ETHW: 2.01632563, USD: 0.00013062 |
| 78020aa0-d4c6-4e00-afe6-d4e66e113462 | Address on File | | ARDR: 31.46687697, ARK: 6.57692308, BLOCK: 0.73427083, BNT: 5, FIRO: 1.31648107, GBYTE: 0.05, IGNIS: 10, KMD: 10.65130294, LBC: 42.99568966, NXT: 20, POWR: 33.72781065, PTOY: 100, QTUM: 0.75, STRAX: 2.34548904, UBQ: 5, VIA: 11, ZEC: 0.05 |
| 73dfaade-04e3-445e-bb83-de109be41bd5 | Address on File | Contingent | USDT: 0.25672691, XVG: 13031.855 |
| 666cc220-1510-42e5-87a6-dd47e253d44f | Address on File | Contingent | BTC: 0.00090054 |
| 96e70787-d6d1-443b-95f9-aa3e99a47bd8 | Address on File | | DGB: 3127.05330277 |
| 7fd60bd1-c91a-490e-a486-d3d3ed1318b0 | No Address on File | Contingent | BCH: 0.00000023, BTC: 0.00082397, GBYTE: 0.11515424, STORJ: 2.92128879, USDT: 0.0003048 |
| 2e2afef9-211f-43d7-af75-bb1f06fb98cc | Address on File | Contingent | BCH: 0.00000374, BTC: 0.00089583, POWR: 0.76382723, USDT: 0.00501895 |
| f2b2dba4-488c-4bde-8e49-eedc08ec79bc | Address on File | | ADA: 0.000531, HIVE: 4.37160257, MANA: 44.00071803, SC: 500.58212223, SUSHI: 0.88913379 |
| 72bb1f22-3a7e-4d20-9f62-495a81e0a217 | Address on File | Contingent | ETH: 0.01200108, ETHW: 0.01200108, SC: 0.00000001, USDT: 2.73042497 |
| 487b2ca4-b4a3-4f49-b688-a96a003d511d | No Address on File | Contingent | BCH: 0.00089683, BTC: 0.00089683 |
| 088769ae-7e67-43df-afcc-59247d93be2d | No Address on File | Contingent | BCH: 0.00040395, BTC: 0.00040395, NEO: 1.5 |
| bfcc02b8-5b5f-488e-90c3-951ae11f4369 | Address on File | | FLR: 236.463675, NEO: 0.91313075, USD: 10 |
| c1188fab-2e78-46fb-ba92-5239a56ac5da | No Address on File | Contingent | BTC: 0.00090037 |
| 9e420df4-cf56-4924-983a-115451aacfc2 | Address on File | | BTC: 0.00049242, USD: 11.33310749 |
| 95065e29-2711-4d6c-bceb-1fdd447b9093 | Address on File | | BTC: 0.00022842, FLR: 4.80276535, LTC: 0.14845955, MEME: 121.09805461 |
| 039b5393-3499-4181-87c4-6bb09e4f6a6d | Address on File | Contingent | ADA: 21.53284053, DGB: 923.14865122, HBAR: 123.02590752, USD: 3 |
| cb6059e0-dc55-44e1-9349-cd33bfbd1770 | No Address on File | Contingent | BTC: 0.00090028 |
| 28125ac9-3e84-4293-a000-8b185340b61a | Address on File | Contingent | BTC: 0.00090027 |
| fea46053-69aa-4cac-85c4-7c501d3027df | No Address on File | Contingent | WAVES: 15.11190815 |
| c64f2701-ca59-4e86-8bb8-1b36c64dfe6b | No Address on File | Contingent | BCH: 0.00010029, BTC: 0.00010029, DOGE: 305.95943459 |
| 7381154e-8458-4b5f-bb82-b74c0d246a95 | Address on File | Contingent | ETH: 0.00000043, ETHW: 0.00000043, NEO: 2.69204335, PAY: 31.45629704 |
| 59291c3e-3836-425f-9eeb-fb5f5abf36aa | Address on File | Contingent | DOGE: 344.48310792 |
| 0d5c5e96-d331-416e-a878-505b1301d15d | Address on File | Contingent | ADA: 15.89973318, DOGE: 158.70621011, RVN: 69.95058336, SC: 233.90827988, TRX: 78.49747058 |
| a5fa0ade-ec81-4cfd-9680-447ebd49f006 | Address on File | Contingent | FLR: 8.5965398, USD: 0.38244031, XRP: 56.89493232 |
| 7f642ccf-6b08-4a73-bd92-bb9ef56bc6c5 | Address on File | Contingent | USD: 25.00902265 |
| 7c24cb66-5765-422a-8b01-6f7a4a84c5ca | Address on File | | BTC: 0.0009, USDT: 0.0057219 |
| 0624cad9-e3cc-44d2-b686-9f1de1ef0c04 | Address on File | Contingent | USD: 25.00805423 |
| 958465fc-d0ac-4ebd-8189-f0b8d5ce201d | Address on File | Contingent | BTC: 0.00060325, NEO: 0.9 |
| e86e7e94-07bf-4800-9257-4e4e4b58decc | Address on File | Contingent | BTC: 0.00000004, HIVE: 43.78613225, STEEM: 43.78613225 |
| 1ea71a7b-9b74-46ef-9101-4eee977a550e | Address on File | Contingent | BTC: 0.00090016 |
| eef07f69-7b1e-47c8-84c5-523e02e0d5a3 | Address on File | | USD: 25.00713152 |
| 0511f4bb-66aa-40af-a0e6-9524cb477af9 | Address on File | Contingent | USDT: 24.90725435 |
| d6c14edc-c7af-4769-a4dd-3d780de94904 | Address on File | | USD: 25.00556592 |
| 1c285b7a-19a4-404d-bebc-2df5ab4ff87c | No Address on File | Contingent | BTC: 0.00074581, XRP: 10 |
| b4913311-6552-4097-bc8f-0ae84032934b | Address on File | Contingent | USD: 25.005072 |
| 8b26d98c-15f6-4c20-b427-885dbc148e1c | Address on File | Contingent | USD: 25.00501811, USDT: 0.00000003 |
| 47a7ebda-6b51-44cf-b759-fb90940f8a4c | Address on File | Contingent | BTC: 0.00000017, USD: 25 |
| 0878c511-44ea-46b2-b0d8-c17d38a46ff4 | Address on File | Contingent | BTC: 0.00000037, EMC2: 90.10495026, POWR: 150 |
| 0a9e41ae-2301-43db-9776-70f55f8138c7 | Address on File | Contingent | DGB: 2627.20070268, DOGE: 40.00000001, USD: 1.08229179 |
| 40b4634f-6a5f-46ff-a8d4-9d7ffb1c6430 | Address on File | | ADA: 63.26510235, USD: 1.83618697 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 9ce3eb09-4a36-459f-979b-c298f697d2cf | Address on File | | USD: 25.00369772 |
| 85f130da-c47d-4df0-a7d9-8ed3605509df | Address on File | Contingent | BTC: 0.00000006, NEO: 0.875, USDT: 7.00237225, XEM: 315.94335054 |
| 0a9a15fa-8f20-4658-bf7c-ec3d2f870af8 | Address on File | Contingent | BTC: 0.00000009, DGB: 3125.0615708 |
| 16f8dff0-aff0-4b2e-a46d-9e80b08cdea6 | Address on File | Contingent | BTC: 0.0009 |
| 1b950672-2376-4f2f-9b8c-a7a06df17c20 | Address on File | Contingent | BTC: 0.0009 |
| 55511af6-cce3-46a7-9ed4-46320ed98fdb | Address on File | Contingent | BTC: 0.0009 |
| 61046a72-f966-49c8-8113-30deeb4e16ab | Address on File | Contingent | BTC: 0.0009 |
| 7ded63d1-8df7-4a33-a736-6307af212371 | Address on File | Contingent | BTC: 0.0009 |
| 8fb6a834-e5d4-4101-93d0-49a0d23a64ab | Address on File | Contingent | BTC: 0.0009 |
| 93dcb968-e1bc-4618-820c-205e74a74240 | Address on File | Contingent | BTC: 0.0009 |
| a06086bc-968d-4df7-9eaa-1dd912c918d4 | Address on File | Contingent | BTC: 0.0009 |
| aa7a9e14-c1e2-4ddd-8bc8-33d6326b29cc | Address on File | Contingent | BTC: 0.0009 |
| e820920a-c729-4a76-8f2f-60a34365a224 | Address on File | | BTC: 0.0009 |
| fa17e207-8992-4cad-8235-51a03bf6df20 | Address on File | Contingent | BTC: 0.0009 |
| fd766184-5d72-4727-b2a0-7ec959f472f6 | Address on File | Contingent | BTC: 0.0009 |
| eb163ac3-6175-4bf2-a065-88170ac1d71a | Address on File | Contingent | RDD: 53690.02483201, XMY: 6923.88807353, XVG: 1706.58682635 |
| d2ceffea-458b-472a-9d8f-f0a6f71484f7 | No Address on File | Contingent | BTC: 0.00086731, DASH: 0.01340075, LSK: 0.40138074 |
| 167e01d8-6e3c-46c7-b8bf-3eaebc56da84 | Address on File | | ETH: 0.01347132, ETHW: 0.01347132 |
| d3019b2d-449d-42d2-b702-5bc9541cdd9b | Address on File | | USD: 25.00234875 |
| fe00cb66-dffe-4936-be74-7fa462d15156 | Address on File | Contingent | DGB: 28.1030515, DOGE: 340.5809794, GAME: 1.5913281, MUNT: 54.8646573 |
| 938d0132-431b-406a-a8d0-ba001d9a0ec6 | Address on File | | DGB: 130, FLR: 18.886875, USDT: 23.24253066, XVG: 50 |
| d934324a-d19e-4f58-a1c5-d771c7b40403 | Address on File | Contingent | BTC: 0.00000007, NEO: 0.78548065, SC: 4000, XVG: 2000 |
| d22e6e77-ed97-443c-a148-550e72e36693 | Address on File | | BTC: 0.00000414, NEO: 0.95, XEM: 500, XRP: 1 |
| 629aa47b-672d-41b2-b6ee-5838e6234751 | Address on File | | USD: 25.00000002 |
| 00763ecd-c363-4345-88d3-ed5faba7d4c9 | Address on File | Contingent | USD: 25 |
| 010b0842-b981-4c92-bbcd-43eb9661b4e2 | Address on File | Contingent | USD: 25 |
| 05fa4515-5f22-4e80-864b-67963f6b8cec | Address on File | Contingent | USD: 25 |
| 08d3717f-09b1-4f08-905e-b66a072de2ea | Address on File | Contingent | USD: 25 |
| 092fa3cf-3d9e-4101-9165-e3b42c8e3bc9 | Address on File | Contingent | USD: 25 |
| 1c8da655-08fd-48b6-84db-3e1619d4aef1 | Address on File | | USD: 25 |
| 1de44b33-4593-4a48-be48-431b996ef215 | Address on File | Contingent | USD: 25 |
| 1f152b9c-0116-4c6f-8607-0c80efa83dc6 | Address on File | Contingent | USD: 25 |
| 20751fda-1cab-434a-b197-1a3a303b7f7f | Address on File | Contingent | USD: 25 |
| 239613f9-8c0d-47a3-84fd-4f3cd9e51d12 | Address on File | Contingent | USD: 25 |
| 2aafb72d-f008-4491-a70b-991ff1408f4e | Address on File | Contingent | USD: 25 |
| 2b4cd0ff-28a6-4e47-931b-9a8e5a85a3ad | Address on File | | USD: 25 |
| 2d972b5a-d297-4b72-a1de-b420d7399912 | Address on File | Contingent | USD: 25 |
| 33ca87e5-de29-4f34-a24b-a84a2bcb0894 | Address on File | Contingent | USD: 25 |
| 36782077-d431-4145-8cb6-fe0e6ba39614 | Address on File | Contingent | USD: 25 |
| 39536ada-c34f-45a7-bc02-9b92a0791fdb | Address on File | Contingent | USD: 25 |
| 3b2d8cc4-8a1c-4206-92d9-14448cb46341 | Address on File | Contingent | USD: 25 |
| 44b6eebb-8083-4962-890a-99f551fe8242 | Address on File | Contingent | USD: 25 |
| 47e00473-4f43-491c-b943-7d3653d8e404 | Address on File | Contingent | USD: 25 |
| 4cf2bb8e-b8ec-487e-a475-417d8ab985e9 | Address on File | | USD: 25 |
| 51fc4b9b-0bbf-4c0f-a3cc-c12668f9f943 | Address on File | Contingent | USD: 25 |
| 56ca1743-2101-41ea-be97-842c5b7edecd | Address on File | Contingent | USD: 25 |
| 57c36e20-6b16-44cf-a718-245d3f7dd2b0 | Address on File | Contingent | USD: 25 |
| 5903f0de-991e-48cf-a720-e90d7742d2ae | Address on File | Contingent | USD: 25 |
| 60268fc1-4e8b-43f0-8586-2ec98fd00618 | Address on File | | USD: 25 |
| 67806f94-840d-4891-88f0-b9b9a8faa05e | Address on File | Contingent | USD: 25 |
| 714de61f-829f-446e-a05f-0fc01635f5ba | Address on File | Contingent | USD: 25 |
| 7180932c-be52-4f30-985b-d82c75d0dd68 | Address on File | Contingent | USD: 25 |
| 73ecaed0-258c-4a11-96f0-a045511c69e0 | Address on File | Contingent | USD: 25 |
| 75cd5433-5137-45db-b14a-1a7f3ae3d24c | Address on File | Contingent | USD: 25 |
| 7c2b000a-efb1-4ecf-9c74-bfd0b326f7d7 | Address on File | Contingent | USD: 25 |
| 8507d4ce-62e5-410f-bd28-e98015336d6d | Address on File | Contingent | USD: 25 |
| 891ec324-6b3a-4b21-b940-22546de25b27 | Address on File | Contingent | USD: 25 |
| 8a4aae6c-9a44-44de-a802-88e8034a65a2 | Address on File | Contingent | USD: 25 |
| 8ca105e0-204c-4f85-9bcf-523ae39fa9f3 | Address on File | Contingent | USD: 25 |
| 8eeab99a-1a85-47fa-8033-efb0883c3508 | Address on File | | USD: 25 |
| 93bdede0-9d23-4222-8f0b-d0df7eeca404 | Address on File | Contingent | USD: 25 |
| 96ecf659-ce8d-45ab-b337-c4473da0bc0c | Address on File | Contingent | USD: 25 |
| 987af39b-cee6-4227-91f1-b6cb646d7c2c | Address on File | Contingent | USD: 25 |
| 9ad02fa8-5219-4e9e-8281-cf35eccf4f93 | Address on File | Contingent | USD: 25 |
| a1fbc94d-6288-487c-8979-0a0365c66834 | Address on File | Contingent | USD: 25 |
| a87466d0-6e4f-4128-8848-85455e7c4228 | Address on File | Contingent | USD: 25 |
| abcb8297-38c3-484f-bf5a-1b28d619469d | Address on File | | USD: 25 |
| abf1a660-fab0-45c7-b1c0-790b61495eae | Address on File | Contingent | USD: 25 |
| ad39a27a-f597-438f-b192-65755c0304ec | Address on File | Contingent | USD: 25 |
| b0963c63-5377-40be-9b23-3dde5b86da20 | Address on File | Contingent | USD: 25 |
| b2e3d0b4-b7fa-40c8-853a-3649b1488e89 | Address on File | Contingent | USD: 25 |
| b5f26028-8dd9-477b-b5ce-2fd880bc38b1 | Address on File | | USD: 25 |
| b78531ad-1e07-4e46-a0af-d703faeca8c4 | Address on File | Contingent | USD: 25 |
| ba91e932-697e-4c59-bcbd-603b36ed12dc | Address on File | Contingent | USD: 25 |
| bfdfce3f-ca1e-49e4-8fd9-6337b1fa30db | Address on File | | VEE: 10000 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| c087fe2e-ecc1-4881-a602-f1817daed017 | Address on File | Contingent | USD: 25 |
| c53baa77-b403-4caa-aef5-9e7930447050 | Address on File | Contingent | USD: 25 |
| c6bfa002-c4ff-43e2-a426-4ed46b9ce4d2 | Address on File | Contingent | USD: 25 |
| cf293717-e7b6-4f5a-94cc-b23f78b855ca | Address on File | Contingent | USD: 25 |
| d220cbb7-3528-481e-a41b-1a03e13a0d35 | Address on File | | USD: 25 |
| d3356f49-bfb6-496a-b3d1-2dc909c5b2e4 | Address on File | Contingent | USD: 25 |
| d49b1ce4-f914-4ece-babd-5c36c065115e | Address on File | Contingent | USD: 25 |
| db953e13-7d3e-479c-94cc-f03b388ccf1e | Address on File | Contingent | USD: 25 |
| e3a293cf-40b0-47b0-bc40-d304a3016e6a | Address on File | Contingent | USD: 25 |
| e3e6fd2c-a295-4920-9c2d-3fa2ae7a4e86 | Address on File | Contingent | USD: 25 |
| e4d19f41-88a1-44db-939b-1b74eacd34cf | Address on File | Contingent | USD: 25 |
| e577fc51-0ce9-4a2f-8a0d-580696e07b2c | Address on File | Contingent | USD: 25 |
| f07b044e-3341-4a4e-b587-3fa5e4cc780f | Address on File | Contingent | USD: 25 |
| f3baf33f-bebe-4fcf-b3a0-9442e9901361 | Address on File | Contingent | USD: 25 |
| f50dc7a0-0618-45e0-b4d8-5c95dc7db24c | Address on File | Contingent | USD: 25 |
| fcdff9cc-3d33-40bd-87b1-ffc2032a1cf9 | Address on File | Contingent | USD: 25 |
| fd0c5327-e2e4-4649-86ae-446c1daa068f | Address on File | Contingent | USD: 25 |
| cb447ec1-0e6d-4d14-ac33-339d78ba9f2c | No Address on File | Contingent | BCH: 0.00089628, BTC: 0.00089628 |
| 249fbf47-7cf3-44b2-a00e-4eff79c19a5d | Address on File | Contingent | BTC: 0.00000026, POWR: 9.5716244, RDD: 58622.64130435 |
| 2eb6bc42-a686-4dc1-a19d-b103a01c4a48 | Address on File | Contingent | LTC: 0.25148225, USD: 0.03556432, XLM: 60.18878406 |
| 186ed637-73f9-4a6a-adb6-d4e78d91431d | Address on File | | ADX: 70, DGB: 1735.77945968, ETH: 0.00000119, ETHW: 0.00000119, USD: 0.00000001 |
| d82eaa5b-6fd9-4aeb-8b20-385ec7557dd5 | No Address on File | Contingent | BCH: 0.00089621, BTC: 0.00089621 |
| 07cf514b-2998-4fdc-90cc-5af5e239a51a | Address on File | Contingent | BTC: 0.00089976 |
| 58b72aba-75fd-4e4e-b9d8-d85041fc23d9 | No Address on File | Contingent | ARK: 89.23750223, BTC: 0.00000035 |
| 66c23cf5-e42d-442d-9aa4-cc0d75711e66 | Address on File | | SC: 100, USDT: 24.54758706 |
| 09a472ed-023a-48cb-bfdb-363d6762dd8f | Address on File | | BAT: 1.5313, BCH: 0.06722944, BTC: 0.00051014, HIVE: 2.76207447, STEEM: 2.76207447, ZRX: 6.64136 |
| 4019ca35-bcb3-46cb-91c8-0ec448bda6fd | No Address on File | Contingent | BCH: 0.0001, BTC: 0.00089933 |
| 480c24b5-52f1-4607-98c7-365993036b86 | Address on File | Contingent | BTC: 0.00089972 |
| 3ed21414-5d8a-4efc-8881-b3fd84a44737 | Address on File | Contingent | BTC: 0.0002, USD: 0.0887443, USDT: 19.27285469 |
| 04d349d9-7753-41cf-a6f1-5ea30fd72fed | Address on File | Contingent | DNT: 816.60554927, NAV: 5, NXT: 631.83770946 |
| 2f342093-b33b-4988-956c-7deb1eebd6ce | No Address on File | Contingent | BTC: 0.00089966 |
| 5b97495c-bc98-4b0f-99d5-2129255fbee2 | No Address on File | Contingent | BTC: 0.00089965 |
| 8abe05e0-8568-4e30-998e-e12259854d57 | Address on File | Contingent | POLY: 140.41054727 |
| f7e04125-bc91-4a6d-8885-8291327ce298 | Address on File | | EXP: 0.0000907, USD: 0.00728283, USDT: 24.88595513, XDN: 0.0000375 |
| f57eaca1-9265-4a65-b510-548c6e7f984c | Address on File | Contingent | HIVE: 25, STEEM: 25, XRP: 25 |
| 815e2b5a-6f1a-41a5-9844-d06b97778857 | Address on File | Contingent | BTC: 0.00089883, LTC: 0.00000546, USDT: 0.02150264 |
| a74596a1-f04e-4292-9746-077d9115a7f8 | Address on File | | PIVX: 113.60046959 |
| 81541dda-667f-4825-9efa-3f0d8daca83c | Address on File | Contingent | DOGE: 344.2416782, USD: 0.00000001 |
| 6c2e3fa2-efc2-443a-be50-b7f6b330e041 | Address on File | | ETH: 0.0129095, ETHW: 0.0129095, USD: 0.00159676, USDT: 1.02470484 |
| 4ecccf6f-50c2-4a5b-953f-c29396bb249e | Address on File | Contingent | POWR: 150, USDT: 0.82167751 |
| f1d1b244-ab65-4df0-a960-57c552fb2c83 | Address on File | Contingent | DOGE: 280, USDT: 4.64336288 |
| c028d285-5766-416c-98b6-45f723814e49 | Address on File | | BTC: 0.00000889, ENG: 978.17240391, GLM: 100 |
| 00ed75d1-e968-4d0c-b943-1da28b85ccfb | Address on File | Contingent | ETH: 0.00888131, ETHW: 0.00888131, USD: 8.50580123 |
| c61cf674-935f-49d2-9651-57ab91b677f5 | Address on File | Contingent | BTC: 0.00000865, FLR: 8.63917099, XRP: 57.1770806 |
| e673de1d-1bea-4fc3-a422-5d47b321c74a | Address on File | Contingent | BTC: 0.00025548, ETH: 0.00892387, ETHW: 0.00892387, LTC: 0.00000546, USDT: 1.32351877 |
| cd2631f3-c2d0-42d4-a203-05119a3f8839 | Address on File | | USD: 15, USDT: 9.94925383 |
| 81613da2-2934-4fbf-9b21-ac27c41292da | Address on File | Contingent | USDT: 24.88940914 |
| 5ae40177-c49f-49fe-8085-65ae32864e92 | Address on File | Contingent | BTC: 0.00001046, FLR: 6.60310361, SNT: 1000, USDT: 0.3114983 |
| 10557d82-f5ed-40f1-af0a-1735f4108f87 | Address on File | Contingent | BTC: 0.00089945 |
| afe91c74-5693-427d-b846-73a3b030eadf | Address on File | Contingent | BTC: 0.00030399, HBD: 4, SBD: 4 |
| 2b439082-d967-484b-b8f9-80a2291d59db | Address on File | Contingent | DASH: 0.59804833 |
| bcd9a480-59d2-4e0e-99d3-4000a5d98170 | Address on File | Contingent | AVAX: 1.61824788 |
| 9dbf5415-7174-48dd-b18b-a761ae78b480 | No Address on File | Contingent | BTC: 0.00089937 |
| 05cddbd2-70cd-4264-a483-b97f641b5a83 | Address on File | | FLR: 12.0876, PAY: 15, SNT: 1000, WINGS: 150 |
| 84484e54-de91-4d52-b5d3-afc87c2e0ee2 | Address on File | | BTS: 1002.995, IOST: 1714.283, RDD: 7, USD: 0.41273874 |
| 63538047-acba-438c-ba50-3c55f92d4ab5 | Address on File | Contingent | USDT: 24.88308681 |
| 0ec6a664-2d38-43d9-bc70-88c5213bbe77 | Address on File | | BTC: 0.00000197, DOGE: 0.48958127, SC: 1.00471771, USD: 24.83042832, WAXP: 0.47426965, XLM: 0.3430348 |
| ba512ea9-4278-4e8d-a5bc-316f6edb6b77 | Address on File | Contingent | PAY: 25, POWR: 150, THC: 250 |
| 7a27dcaa-e9bb-4bc2-943a-d79668dfed7d | Address on File | Contingent | PAY: 0.5650644, USD: 5, USDT: 19.89667178 |
| 571c4b66-1569-44bb-ae0a-51e196540e07 | Address on File | | BTC: 0.00040146, XDN: 313979.4120375 |
| e75a664f-1d69-43ae-934d-090cf79e5f6f | Address on File | Contingent | BLK: 1.51366793, BTC: 0.00000001, DGB: 16.26866082, DOGE: 327.82273424, GAME: 0.39440515, KMD: 0.64650018, RDD: 125.85069643, SC: 225.54312063 |
| 2fa6f7ca-9ede-446e-bb99-bc174f944df1 | Address on File | Contingent | HBAR: 30, USD: 23.33744921 |
| 3ca9d4ca-08dc-4ea7-ae90-1d691885fb33 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000074, ETHW: 0.00000074, LTC: 0.24933918, NEO: 0.27333289, OMG: 3.55900991 |
| ffe3788c-8e84-4714-88cb-0149bcf72042 | Address on File | | DGB: 3.99452546, EOS: 2.08792803, LTC: 0.01221252, USD: 0.00215742, USDT: 22.01502006 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d8bbfaca-a7b7-45de-8fb0-ad2b2d2a7ace | Address on File | | ADX: 5, BTC: 0.00010091, ETHW: 0.12053269, LTC: 0.06504111, MAID: 95 |
| 6020d693-2259-4326-baf1-a8d21b511801 | Address on File | Contingent | OMG: 29 |
| 168435db-af0b-4f6a-b559-c5f9c6c1b82f | Address on File | | DGB: 2279.94731754, USD: 6.74035383 |
| 9c48cc4e-7b19-4372-a73b-38d5ce6ec087 | No Address on File | Contingent | BTC: 0.00000013, SC: 7136 |
| 04672dd4-592a-4af3-a9a5-d881b55be077 | Address on File | | DGB: 289.7707024, USD: 22.66112119 |
| 96f6a80d-f915-40d6-97dc-a3090db97b66 | Address on File | Contingent | OMG: 14.07, QTUM: 4.99 |
| 2a9a4040-82ef-4639-a65d-7fa3bdd954e5 | Address on File | | BTC: 0.00086824, USDT: 0.85471421 |
| 84b4cf6e-52e0-451b-a4ba-55a68fbb9c52 | Address on File | Contingent | USDT: 24.87885614 |
| 2f5698e5-1ead-40bf-9da0-973d04400d19 | Address on File | | MONA: 0.48221197, POWR: 151.18004175, VTC: 0.69018876, ZEC: 0.01038127 |
| 11d60505-cab3-4006-9fa5-4f1111a51ed4 | Address on File | | BTC: 0.00073824, ETHW: 0.02643097, NXT: 1497.65831734, USD: 0.21109899, USDT: 0.01003284 |
| 785bea3d-adfb-45df-90e3-65d204a34898 | Address on File | | BTC: 0.00039158, RDD: 35246.75238462 |
| 15e811cf-6065-4af5-9cb3-4eea8ab92246 | Address on File | Contingent | BTC: 0.00089907 |
| 1e89e51d-7886-4da4-98fa-e15d1b8bff10 | Address on File | Contingent | ARK: 7, BCH: 0.00681979, FLR: 1.20687157, HIVE: 2.1040511, NAV: 16.601015, POWR: 100, STEEM: 2.1040511, XEM: 26.483311, XRP: 7.9875017 |
| 06684d51-09e8-4273-a0a9-7366c924c8cc | Address on File | | HBAR: 414.36878934, USD: 2.26930546 |
| 9584046c-6c4d-4c13-837b-0903d703c53d | Address on File | Contingent | BTC: 0.00042866, SYS: 107.91036964 |
| 4751caf2-2432-4e31-b6c1-6a8b3cf7c8a0 | Address on File | Contingent | ETH: 0.01345721, ETHW: 0.01345721 |
| b44e01cb-e26a-4ffc-aa5a-747aec1f0935 | Address on File | Contingent | BTC: 0.00001351, SC: 7028.75595449 |
| 8b0dfb56-700b-404b-8cee-0ced731b8d58 | Address on File | Contingent | USDT: 24.87611941 |
| 19a4978e-b1b1-4ebe-bac1-b3ef038c51dc | Address on File | Contingent | RDD: 62438.2881162 |
| 29d859bc-54be-4857-8b0c-ad4b80ab6a81 | No Address on File | Contingent | BCH: 0.00089461, BTC: 0.00089461, USDT: 0.02235071 |
| c1db3ac5-8fa5-4cd6-bd95-477bbed4dfa7 | Address on File | | ARDR: 30.8925756, BAT: 4.12051711, MTL: 3.46784996, OMG: 1.20609027, POLY: 34.47625152, RLC: 6.47731071, USD: 0.00000004, USDT: 0.00363867 |
| d1a393e9-ffc9-4c5f-8f22-8a4bdaadd4a7 | Address on File | | CND: 22421.04, USD: 0.00682825, XLM: 3.4047273 |
| 7fd824b2-312d-4d2b-a38d-f134f8a23b42 | Address on File | Contingent | DOGE: 337.10866222, USD: 0.5 |
| a4ac7adc-295e-4eca-9160-d31a7fb2abc1 | Address on File | Contingent | BTC: 0.00000031, ETH: 0.00000277, ETHW: 0.00000277, NEO: 0.57592771, XEM: 624.82012159 |
| 50f3b303-8fa3-42a2-947c-e8e38b206f96 | Address on File | | BTC: 0.00056413, ETH: 0.00477131, ETHW: 0.00477131, LBC: 0.0000341, LTC: 0.00000546, USDT: 0.44410666 |
| d4656f46-f84a-49c2-8e11-90adfb78db21 | Address on File | | ADA: 6, RDD: 32155.54561718, XLM: 28, XVG: 3898.51491422 |
| 6d819864-2dc5-4a1e-aa4b-7fc330df4311 | Address on File | | ETH: 0.01317886, ETHW: 0.26317886 |
| a134e587-10fd-4f34-bbb8-51a59760c7e5 | Address on File | Contingent | FLR: 8.71697274, XRP: 57.692 |
| bf6e16a7-3fa7-4735-a7d7-0e7001a35ca7 | Address on File | Contingent | USDT: 24.87139375 |
| c2474c2b-1756-45ff-b04c-4f05531d7155 | No Address on File | Contingent | BCH: 0.00045823, BTC: 0.00045823, MUNT: 0.28602, POT: 46.62897625, SYS: 100 |
| 9db183c2-7367-49f5-bb58-bb54cc5c2ef8 | Address on File | Contingent | BTC: 0.00002293, NXS: 343.69347777 |
| aa51c58a-41aa-4ffb-bd98-2549b32ca41c | Address on File | Contingent | PIVX: 113.49885888 |
| f4d48c96-cf4a-41e2-a2fd-7a801263595d | Address on File | Contingent | BTC: 0.00000005, FTC: 180, LTC: 0.155, MER: 60, OMG: 14.38704529, XDN: 2583.39536204 |
| 539287f8-19b2-48bc-bc4e-7e5959c05e73 | No Address on File | Contingent | BCH: 0.0008952, BTC: 0.0008952 |
| 13b0a8da-82a1-4ea9-aad3-a6a612c30ff5 | Address on File | Contingent | BTC: 0.00000008, XLM: 278.95964698 |
| 1ceeea7c-5fec-4dcd-b42d-5d9d1c30ead3 | Address on File | Contingent | USDT: 24.86940478 |
| 471e2438-ae90-4254-b135-68f2b15a83e8 | Address on File | Contingent | USDT: 24.86865891 |
| f8f927c9-a8c7-4b5f-bf49-bcbc4b5c8bc9 | Address on File | Contingent | BTC: 0.00000007, SYS: 206.14684067 |
| 03ae8e91-81a0-40b3-8cfc-a81cc0773a38 | Address on File | Contingent | BTC: 0.00000006, IGNIS: 100.00000414, NXT: 547.94000827, SC: 1500, XLM: 197.54629186 |
| dc88d745-3197-44d4-b296-7db5a0f5aa7d | Address on File | Contingent | MEME: 0.00343795, SIGNA: 0.29624753, USDT: 24.85595234, VIA: 0.28410014 |
| 4d60954b-c119-4dd5-b8a4-3f7a1febe67a | Address on File | | BCH: 0.00000075, NAV: 633.40684452, USD: 0.00804827 |
| 46c75aa0-c4a1-47ff-b3f9-855b9720d191 | Address on File | | EMC2: 610, FIRO: 7.7594469, USDT: 0.00313573, XVG: 3000 |
| 2bb10a50-5183-45de-a0aa-afbda04787ec | Address on File | Contingent | BTC: 0.00043954, LTC: 0.16383205 |
| eef0b00e-2d86-46af-aa27-ddebcc9f55d1 | Address on File | Contingent | BTC: 0.00088203, MONA: 1.11306395 |
| 8b2c6f2f-c4d3-4107-a9cd-9407b18bff93 | Address on File | Contingent | BTC: 0.00000001, POWR: 150, XRP: 1.86171907 |
| ffeb3a1d-db9f-4049-8db4-90c60a021423 | Address on File | Contingent | USD: 24.96215627 |
| 3bb0ce37-ac8d-43cb-a89a-6afaa95e26ad | Address on File | Contingent | BTC: 0.00000002, EMC2: 23.19140377, ETH: 0.00000021, ETHW: 0.00000021, FLR: 7.21713804, NAV: 43.43505326, SYS: 17.92929865, XRP: 47.76556497, XVG: 100 |
| 080527c0-6350-4a51-a5ad-493ef2c7fef0 | Address on File | | BTC: 0.00000001, THC: 2399.75272766, USD: 0.00000001, USDT: 0.62857036, XDN: 1000, XVG: 10003.6544576 |
| 8e2e2719-47d2-47f3-bac5-6bd21cd223e5 | Address on File | Contingent | BTC: 0.00089851 |
| 6e623220-0ae6-4e68-9f05-e773b2cfff54 | No Address on File | Contingent | BCH: 0.00089491, BTC: 0.00089491 |
| c8c0ec08-57c7-4158-baa8-a50eecd22232 | Address on File | Contingent | ADA: 50, MEME: 34.04456619, POWR: 20, XDN: 33318.66938341 |
| 532571c1-d8d7-4b6e-884a-efafa55e0007 | Address on File | Contingent | BCH: 0.00039119, BTC: 0.00053689, DASH: 0.03253528, ETH: 0.00374158, ETHW: 0.00374158, FIRO: 0.09080999, LTC: 0.00378867, USDT: 0.59270205, ZEC: 0.01951673 |
| 60556533-24d2-431d-9e0a-04c8f1f15007 | Address on File | Contingent | BTC: 0.00050001, FLR: 3.8636754, XRP: 25.57116651 |
| 81df8540-e699-4931-9940-a7dd54a9fac5 | Address on File | | USDT: 24.85946323 |
| 3cebc55f-457d-41a1-a3ae-2e16624cfb5d | Address on File | | BTC: 0.00000004, FLR: 8.71198049, XRP: 57.65895954 |
| ef895b6d-6a51-4279-ba3c-66674c44e766 | Address on File | Contingent | BTC: 0.0000006, FLR: 8.70628782, XRP: 57.62128343 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 9cadce47-f54c-4b10-9999-5d500ab33047 | Address on File | Contingent | BTC: 0.00000011, HIVE: 43.6955166, STEEM: 43.6955166 |
| bef57802-b29a-4cc7-8ea4-0889f1b7a9c6 | Address on File | Contingent | BTC: 0.00000002, FLR: 0.0000001, LTC: 0.1275661, USD: 0.05504317, USDT: 14.9125527, XRP: 0.00000066 |
| 7f0c6b54-4c6f-46d1-a81b-a32756f2cf53 | Address on File | Contingent | FLR: 0.0000006, MYST: 100, NEO: 0.10444321, XRP: 0.00000395 |
| 84f79fd6-bc17-4ca0-90c4-573b08080abc | Address on File | Contingent | DGB: 0.00000002, USD: 16.64706541, USDT: 8.27682404 |
| 52023254-74a6-47a0-8598-b5bd9c0375d8 | Address on File | Contingent | QTUM: 9.68445525 |
| 89644e1b-ef68-488b-9328-2a9a22d36be9 | Address on File | Contingent | BTC: 0.00084315, NXT: 547.48277668 |
| 12d985db-268a-4a6f-ba02-86de062eb5bb | Address on File | | BTC: 0.00000009, NAV: 60, OK: 106.42038571, PAY: 20, QTUM: 8.44336423 |
| 2cf30950-733d-406c-ac24-d2bffafb6362 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000006, FLR: 8.71093656, XRP: 57.65205043 |
| 38e73336-967a-4581-9e7a-14c191256ff7 | Address on File | Contingent | ADA: 17, BTC: 0.00017298, OMG: 16, XVG: 75 |
| 6e06abd0-d02f-4d19-afca-f10a84c430d2 | Address on File | | BTC: 0.00001643, FLR: 8.51125359, POT: 68.13928073, XRP: 56.33047813 |
| 39f1e69b-4379-4272-a4ec-584063caa8de | Address on File | Contingent | BTC: 0.0000012, XRP: 58.14519315 |
| afbe9336-0bb7-4808-bc02-e1c0fb1f4f1d | Address on File | Contingent | LBC: 2712.38974444 |
| 7910d774-dea9-46e3-82c2-05a5a3ec5def | Address on File | Contingent | BTC: 0.0008982 |
| 0ea44379-23a9-413d-8977-e3c028812068 | Address on File | Contingent | BCH: 0.00001521, BTC: 0.00000111, ETH: 0.0134271, ETHW: 0.0134271 |
| 89a72244-51fe-4810-a080-4e187cee7ba3 | Address on File | Contingent | CRO: 376.357185 |
| 6c49cf10-895a-4da7-8a90-c488c56f6577 | No Address on File | Contingent | BCH: 0.00089457, BTC: 0.00089457 |
| a596f7c2-cf3e-401e-be17-3deb4d1cb7b6 | Address on File | | FLR: 887.039366, USDT: 0.02577297 |
| bf6e6e0a-dd9f-4fb7-861b-f304c6d6fa17 | Address on File | | CELO: 0.00190307, DOGE: 343.57729649, USD: 0.00665699, XEM: 0.00002798 |
| 91656ed5-0baa-4d0a-95c7-8e11e5eafa7e | Address on File | | ENJ: 45.89278248, ETHW: 0.05543071, IGNIS: 54.3672, NXT: 108.7344, PAY: 58.38210702, USD: 7.81251157, USDT: 0.00001644 |
| 8331533c-b4f9-4877-8d5d-892243b11f9f | Address on File | | BTC: 0.00089791, ETH: 0.00000321, ETHW: 0.00000321 |
| 59a82823-a1f4-4ac6-a21d-d829a6fd93e7 | Address on File | | BADGER: 0.30000002, LBC: 174.92379415, RAD: 7.30394855, USD: 2.8206801 |
| 29809ebc-31a2-428f-8c43-f47deeeb3cb4 | Address on File | Contingent | BTC: 0.00089734, PAY: 2 |
| b782030a-3d1c-4bbf-9912-5966de004b1c | Address on File | Contingent | BTC: 0.00002335, XRP: 56.69594952 |
| e0f425dd-7418-443c-a825-ae4f8b482087 | Address on File | Contingent | DOGE: 342.62245092, USD: 0.07366119 |
| e1dae796-6dcf-42d6-8d06-b3d0bd1f6bd4 | Address on File | Contingent | ADA: 7.16605775, BTC: 0.00012261, ETC: 0.45211185, FLR: 306.047865, USDT: 0.00146439, XLM: 0.01777134, XRP: 0.00001146, XVG: 1066.37839974 |
| aef64b3b-f797-4b10-9d40-ee96dcb8852f | Address on File | Contingent | USDT: 24.84580717 |
| fca6c573-21cb-4fcd-aa79-d63c614087dc | Address on File | Contingent | USDT: 24.84580692 |
| d3fdeb3d-a635-4709-9806-57cfb414219c | Address on File | Contingent | BTC: 0.00089387, USDT: 0.11198923 |
| 2a3ac15e-fba1-49f2-a11d-8471ba57c567 | Address on File | Contingent | USDC: 24.87015045 |
| 7870439a-be83-4743-9ad5-ddcf448ec34b | Address on File | Contingent | BTC: 0.00000352, ETH: 0.01170967, ETHW: 0.01170967, XLM: 34.79325924 |
| bdf29cff-3239-4689-948d-e89b470774e5 | Address on File | | USD: 13.61, USDT: 11.289375 |
| c67059aa-8199-426e-8e8b-a303d811f01c | Address on File | Contingent | BTC: 0.00000004, RDD: 4008.48046875, XLM: 233.95771166, XVG: 1263.4164 |
| 94a7aad0-283f-441d-b971-1984b174e886 | Address on File | Contingent | BTC: 0.00089786 |
| 8fbebe56-18d1-4d85-9c65-4f3463bbbe8a | Address on File | Contingent | BTC: 0.00089751, USD: 0.00956649 |
| 137ebd51-1986-4ca3-8da0-808936a7a2e1 | No Address on File | Contingent | NMR: 1.8286835 |
| d717326e-be26-40c1-827c-433f495383c8 | Address on File | | ETH: 0.01343831, ETHW: 0.01343831, SC: 0.53434172 |
| 0f5da014-9673-4bd2-9fcb-2baa02d5705f | Address on File | | TRX: 216.63308861, USD: 0.00434784, WAXP: 173.50998677 |
| 00d3308e-16b0-44e4-840e-1a65a646c998 | Address on File | Contingent | BCH: 0.00762482, ETH: 0.01156165, ETHW: 0.01156165, LTC: 0.00793, SC: 576.19956897 |
| 365a9d51-b16a-41ae-ba17-b572bc2369aa | Address on File | | BTC: 0.00089236, USDT: 0.14910492 |
| d5587909-f32f-42db-bb7a-ec4d29507fa3 | Address on File | Contingent | ANT: 7.66203949, BCH: 0.00000474, BTC: 0.00000474, ETH: 0.00000011, ETHW: 0.00000011, SC: 991.10678196 |
| f1f6ee42-8994-4912-ac97-f6cdf3ab7908 | Address on File | Contingent | BCH: 0.00000235, BTC: 0.00089772 |
| 175b55cc-ac83-4562-8d3f-d1f688daf814 | Address on File | Contingent | STRAX: 12, WAXP: 330 |
| e15f956e-2cfc-4fc1-afd5-ee8486009c1c | Address on File | | BTC: 0.00001034, DOGE: 54.19782439, HIVE: 20.57771015, RDD: 5562.15351563, TRX: 158.0572 |
| 844866f9-438d-42a0-8c75-6f4096585600 | No Address on File | Contingent | BCH: 0.00027524, POWR: 80.88233782, XRP: 27.71289171 |
| 1210c5d2-db2b-44cd-a624-2f2e5bf73dee | Address on File | | BTC: 0.00089767 |
| 79750547-830c-4aaf-a36a-1796e8b8e803 | Address on File | Contingent | BTC: 0.00000018, NEO: 2.72045455 |
| 511fbaba-6e81-4751-b593-505aa369c61c | Address on File | Contingent | ETC: 1.18215411, NEO: 0.26374626, ZEN: 0.10681 |
| e0145fe2-01a9-426e-97cc-d61c364799ea | Address on File | Contingent | BTC: 0.00000002, FLR: 8.5708768, LTC: 0.00000546, POT: 65.656875, USDT: 0.0004938, XRP: 56.72508552, XVG: 141.78132256 |
| 142191a9-6460-44ff-b9d4-5f43a99efff0 | Address on File | Contingent | BTC: 0.00000287, RDD: 60223.9455, THC: 193, XDN: 7742.05090909 |
| d88e92ca-c4d7-459a-9ac3-af04d3e5cb0a | Address on File | Contingent | ARK: 5, FLR: 237.21915, GAME: 20, NXT: 100, POWR: 100, ZEC: 0.00659238 |
| 64dd548e-a5e7-481e-aa48-27478af85fdb | Address on File | Contingent | DOGE: 234.46536495, USD: 7.91207615 |
| 82f108d5-9b51-4adf-9d87-5241196cc35d | Address on File | Contingent | BTC: 0.00000009, FLR: 4.5675968, XLM: 100, XRP: 30.2299666, XVG: 1524.5830303 |
| b67c8cbb-3255-4466-908c-ab17bc477854 | Address on File | | BTC: 0.00000048, XVG: 13115.68154765 |
| 0af306ba-e51b-4cb2-9b4b-c36f9aa70e8e | Address on File | Contingent | BTC: 0.00081125, XMY: 58372.22222222 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a323d34c-8c6f-4963-bb47-c1acf284e0ae | Address on File | Contingent | BCH: 0.00034316, BTC: 0.00034316, GLM: 70.75064857 |
| e0a16a41-4292-4229-867f-6a0fea24b1ba | Address on File | Contingent | BTC: 0.00089743 |
| 23b0f5ff-fcde-42c7-803c-11067ffa2e11 | Address on File | Contingent | BCH: 0.00000011, BTC: 0.00000006, XRP: 58.16518822 |
| 948f8e1e-cae6-4892-97ea-725f82761761 | Address on File | Contingent | DGB: 3116.4096198 |
| c7c46c72-5408-49a0-a355-2b90a4960d5f | Address on File | Contingent | BTC: 0.00000015, NEO: 0.12561134, XLM: 200, XVG: 3092.39976618 |
| b1605788-5133-417a-a983-ebe4dae5b2d7 | Address on File | | IGNIS: 29.61345589, MAID: 54.97079246, MYST: 58.61900098, NXT: 59.22691177, OMNI: 0.96532258, STEEM: 0.99, USDT: 0.00027924 |
| bdf18693-b016-4cd9-83c5-9ae117cc85ce | Address on File | | ADA: 29.9291002, DOGE: 192.4311196 |
| 6eb3a7a7-77fd-40c4-915b-bb47ccdaeabf | Address on File | Contingent | BTC: 0.00000003, FLR: 4.83504, USD: 24.793735 |
| 0d2e1e75-a02d-4031-872d-102768781633 | Address on File | Contingent | BTC: 0.00089668, ETH: 0.0000104, ETHW: 0.0000104 |
| 5a039d42-1d2c-45e7-bca1-c3bde2646ecd | Address on File | Contingent | BTC: 0.00002272, FLR: 2.85934288, RDD: 20505.74903716, SC: 2258.37408314, XRP: 18.92413964 |
| dbceb429-eead-4101-b4de-1fd12dca8e7a | Address on File | | BTC: 0.00000007, ETH: 0.00000068, ETHW: 0.00000068, LBC: 500, NEO: 0.95, RDD: 25739.69877907, XDN: 30000 |
| 6e2786ee-7f71-47a6-a657-be33e28664f3 | Address on File | Contingent | ETH: 0.01342936, ETHW: 0.01342936 |
| bf443d9f-51e6-4349-8350-0e674282b7d5 | Address on File | Contingent | ETH: 0.00000314, ETHW: 0.00000314, USD: 0.00927741, VEE: 9963.67920914 |
| a9c1f162-767f-4bd6-84f7-d7bf164df0c3 | No Address on File | Contingent | BTC: 0.00089159, SC: 44.17810062 |
| 571ed48c-97d6-487d-a555-ccbbcc7c6b45 | No Address on File | Contingent | DOGE: 343.292 |
| 37d14bd6-4c81-4676-92e3-6d66669cd7fc | Address on File | | SC: 7120.71172937 |
| eb1020bf-37e6-4912-adf1-092e21242f11 | Address on File | Contingent | ARDR: 0.00000001, ARK: 0.00000002, BCH: 0.00000002, DASH: 0.00000002, DCR: 0.00000002, DOGE: 0.00000002, EMC2: 0.00000002, ETC: 0.00000002, GBYTE: 0.00000002, GLM: 0.00000002, IGNIS: 0.00000001, KMD: 0.00000001, LTC: 0.00000002, MONA: 0.00000001, MTL: 23.84333022, NEO: 0.00000002, NXT: 0.00000002, OMG: 0.00000002, PIVX: 0.00000001, QTUM: 0.00000002, REPV2: 0.00000001, SC: 0.00000002, SNT: 0.00000002, STEEM: 0.00000002, WAVES: 0.00000003, XEM: 0.17705315, XVG: 0.00000001, ZEC: 0.00000002 |
| 9926fbb2-2c41-4856-bdbb-923f18b77c1f | Address on File | | USD: 24.92026353 |
| 9dd3dd72-1884-4133-a115-2498d3b74f14 | Address on File | | ARDR: 60, BCH: 0.00000047, STRAX: 40.18372927, USD: 1.00040011, USDT: 0.00390734 |
| 58bfa784-4e06-43a2-bfe7-0175155344a3 | Address on File | | BTC: 0.00006091, ETH: 0.00000213, ETHW: 0.00000213, RDD: 1000, SAND: 44.882 |
| 3a7c93c1-60dc-4f4e-be7b-25141ccdd20f | Address on File | Contingent | ADA: 1, BTC: 0.00021487, ETH: 0.01, ETHW: 0.01, USD: 0.02327 |
| 464a9f47-f958-49a6-a114-1c81a9879650 | Address on File | Contingent | BTC: 0.00000001, RDD: 9443.84042541, USDT: 0.00000002, XDN: 479988.85718168 |
| 61dfb469-ee3b-4908-82ce-ee02ed038a29 | Address on File | | BTC: 0.00088528, ETH: 0.00007467, ETHW: 0.00007467, GEO: 8.38294492, OMG: 0.00124759, SC: 0.70158491, USDT: 0.04710722, VTC: 0.00007034 |
| 03fe4ad7-e99f-4726-ade7-9854a8f0cd6e | No Address on File | Contingent | BCH: 0.00089337, BTC: 0.00089337 |
| 717b8cb2-a0eb-4c5a-8d97-1abd50b90e59 | Address on File | | OMG: 1, SNT: 993.5390534, USDT: 0.01243509 |
| ade486b8-a93b-4125-9c56-a73e47315388 | Address on File | | BTC: 0.00000912, FLR: 8.20346339, RDD: 2906.01821691, XRP: 54.29341403 |
| 4b2ac941-ed70-4957-be3f-00b9e7c02803 | Address on File | | ETHW: 0.01437108, EUR: 22.51632528, USD: 0.0027363, USDC: 0.1106892 |
| a3ed9a09-7941-48b9-9a66-031835f55464 | No Address on File | Contingent | DOGE: 343.18999995 |
| 87c59ff6-88b0-493e-881e-9e199b7f200a | Address on File | Contingent | FLR: 7.1770125, GEO: 5, NXT: 50, SC: 250, SNT: 100, XRP: 47.5, XVG: 441.84697651 |
| a42a43b4-b43b-4856-acbf-e9a378f956e3 | No Address on File | Contingent | BCH: 0.00086258, BTC: 0.00086258, XRP: 1.995 |
| 6500d5ef-76af-4a95-974a-a34783095f46 | Address on File | | BTC: 0.00005433, ETH: 0.00023061, ETHW: 0.00023061, FLR: 786.9671582, SOLVE: 0.09437454, USD: 0.86066179 |
| 26b380fa-ec2e-4160-b300-d9ee89f14438 | Address on File | | BTC: 0.00000002, CRW: 8, ETC: 1, NXT: 60, THC: 717.15963598, VTC: 10.59520696, XVG: 1866.02758696 |
| 0b26693d-938a-4467-9eac-d08145941362 | No Address on File | Contingent | PTOY: 50.94114618, XLM: 270.43033675 |
| 44b4bcee-2c82-4e63-ad9c-f503f0433897 | Address on File | Contingent | DGB: 3099.26001021, ETH: 0.00006329, ETHW: 0.00006329 |
| 50c68fb9-efe3-4130-90d2-e2bd97097db0 | Address on File | | ADX: 75, EMC2: 100, POWR: 75, USD: 0.00542138, USDT: 0.00046097 |
| 185eb7dc-e9ab-4c65-97a2-ec18c5ec36bf | Address on File | | ARDR: 316.78149246, BCH: 0.00010429 |
| 61e9ae6e-ea36-4308-9a67-1762421c486d | Address on File | | ETHW: 4.14858369, FLR: 564.6879698, PAY: 50, USD: 0.00648114 |
| 065880a6-f36b-4024-9b32-3e3cea40758f | Address on File | Contingent | BTC: 0.00000047, OMG: 28.90236378 |
| a2e3fd8c-f90c-4c6a-b197-262ff8351f97 | Address on File | Contingent | ADA: 62.55992105, USD: 2 |
| 5d34c608-3bf9-47b3-a117-4e740ac3405c | Address on File | Contingent | BTC: 0.00000014, XEM: 790.64910026 |
| 1d509b01-5b54-40f8-bace-d41bebd5aa5d | Address on File | | ETH: 0.01339067, ETHW: 0.01339067, USDT: 0.05529992 |
| 31984d69-4f39-45a9-a52a-4cfd3805ebf8 | No Address on File | Contingent | BCH: 0.00089299, BTC: 0.00089299 |
| 31612fd1-2299-4971-9526-bd31143d4fdf | Address on File | Contingent | USDT: 24.80605209 |
| b9cd29c6-71fa-456c-be71-5d9b26e66aff | Address on File | Contingent | BTC: 0.00020674, DGB: 408.57208275, RDD: 5000, SC: 3000, USDT: 0.00173697, XVG: 1784.66820225 |
| 8d425b26-64fb-430f-b6d7-a3091a031699 | Address on File | | BCH: 0.00000012, MAID: 138, NEO: 0.16965155 |
| 82497ce6-fbe3-4edc-b00d-a40d3697c3f0 | Address on File | | DGB: 0.00007169, ETH: 0.00037231, ETHW: 0.00037231, SNX: 11.11, USD: 0.11563484 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 39ded253-e409-4e46-8359-6ae10cbf9850 | Address on File | Contingent | SC: 7114.97046296, USDT: 0.00155299 |
| db53564e-e448-42b2-811e-a609567235cc | Address on File | | BCH: 0.00014631, NEO: 0.075, THC: 11000 |
| a558f104-7c73-44f3-b37e-6b6ba59c3860 | Address on File | Contingent | BTC: 0.00002614, EMC2: 89.7130125, LTC: 0.3 |
| 2760a409-06ec-4f35-881a-fe4cdea1456d | Address on File | | ARK: 50, ETHW: 0.04695691, OMG: 10, PAY: 15, PIVX: 9.23627685 |
| 8af79702-3676-4361-b192-dc7a254e39eb | Address on File | Contingent | EUR: 22.63440973 |
| dae36afc-4dc0-4bb3-911c-a6f4b742c9e6 | Address on File | | USD: 24.90213687 |
| 14eca94c-4fa6-47ae-964e-a0a23c276fca | Address on File | Contingent | ETH: 0.00000626, ETHW: 0.00000626, NEO: 2.71573078 |
| 78d54580-9ffa-4402-9229-74f252357c74 | Address on File | Contingent | BCH: 0.00087729, BTC: 0.00087729, SC: 0.9975, XRP: 0.9975 |
| fc3303d3-9ece-4715-a0dc-ae01d4221ad2 | Address on File | | ETHW: 12.13917944, USDT: 0.02719138 |
| 36f231a4-419a-471c-b22a-bbd4d45ca47a | Address on File | Contingent | BTC: 0.00000009, PINK: 5894.7013125, XLM: 271.60012601 |
| 16942f4e-0d09-45e7-a913-98109a53222a | Address on File | Contingent | BTC: 0.00089625 |
| d2fe31de-da4b-45f7-91d4-7f41975c1105 | Address on File | Contingent | BTC: 0.00000405, SC: 2000, XLM: 198.72279594 |
| e1c174af-b478-46a9-9e46-8e84de923340 | Address on File | Contingent | USD: 24.89684946 |
| 344f712f-8e0f-4b3d-8d76-8a4098048969 | Address on File | Contingent | BTC: 0.00089614 |
| c074a6dc-4387-44a0-a4fc-ffb8b019ea42 | Address on File | Contingent | XLM: 278.16218579 |
| 727cc039-87c7-41a6-9f8f-e680b8462593 | Address on File | Contingent | ADA: 5.53079937, DGB: 2533.78961111, DOGE: 2, USD: 2.45426932, USDT: 0.00000003 |
| d021290c-1311-412c-9614-41e8e2bc6db3 | Address on File | | BTC: 0.00062961, ENJ: 21.47220771 |
| fd057b1c-1e26-4fb6-aa55-b36f7575e135 | Address on File | Contingent | BCH: 0.0000198, BTC: 0.00042051, PIVX: 5, SC: 2063.693, STRAX: 3, THC: 180, UBQ: 5, XEM: 84.75, XVG: 140 |
| 2e4ea77d-0c1e-4164-9615-e96f856c10e8 | Address on File | | BTC: 0.00036164, ETH: 0.00799988, ETHW: 0.00799988, USD: 0.00000026 |
| 6425a8f4-b206-4a91-bd1c-87746c2bae99 | Address on File | | DOGE: 342.76255718, USD: 0.0096342 |
| 812cef65-ac8b-4ca8-83d2-c66a79cc4757 | No Address on File | Contingent | BTC: 0.00089608 |
| c748da9d-3029-49b3-b3f9-d2e5b4484b8e | Address on File | Contingent | ADX: 2.69582465, BTC: 0.00085338, USDT: 0.75500041 |
| f144e91f-3e20-415b-8f2f-7df0153e1d91 | Address on File | Contingent | BTC: 0.00000061, XRP: 58.03994083 |
| b839b681-ab21-40ca-a71b-1268e132560d | Address on File | Contingent | BTC: 0.00000005, ETH: 0.00008541, ETHW: 0.00008541, IGNIS: 19.80036383, NXT: 39.60072765, RDD: 12354.98591667, XLM: 218.77886948 |
| cf4a4e18-106a-4841-a77b-028dca397a1a | Address on File | Contingent | BTC: 0.00089581, USD: 0.0053035 |
| 2fbc687f-ed47-4405-bf36-73e19f2df0ea | Address on File | | ETH: 0.00517113, ETHW: 0.00517113, MATIC: 2.04337664, RVN: 316.52873383, TRX: 75, USD: 1.66541638 |
| 05b33096-67b0-4309-b785-ed8a891712de | Address on File | Contingent | BTC: 0.00048615, ETH: 0.00613432, ETHW: 0.00613432 |
| a9b4a0f2-7461-4f1b-8b9e-65b22ea79c87 | Address on File | Contingent | BTC: 0.00019884, POT: 664.91, XLM: 203.75718104 |
| 78339cb4-ac9b-4688-83af-c97040b12fbd | Address on File | | BTC: 0.00086732, LTC: 0.00955194, NEO: 0.00516838, STEEM: 0.0223439 |
| cc8d9512-5978-4578-a52c-bf8f64d5cb90 | Address on File | Contingent | BTC: 0.00000155, ETH: 0.01338674, ETHW: 0.01338674 |
| 8fa35a6e-fa6d-4959-a70b-b1353e7cc221 | No Address on File | Contingent | BCH: 0.0008923, BTC: 0.0008923 |
| ab5e7df6-35fe-4cd4-b120-db60b877d584 | No Address on File | Contingent | BCH: 0.00089163, BTC: 0.00089163, ZEC: 0.00053564 |
| a4453a25-b292-4048-8438-a43e76c41166 | Address on File | | DOGE: 0.78756043, ETH: 0.01279426, ETHW: 0.01279426, FLR: 0.5762103, USD: 0.27221376, USDT: 0.23442356, XLM: 6.22225738, XRP: 0.00870451 |
| 5b3ffe36-48d3-4048-952c-cc3f2a8a530f | No Address on File | Contingent | BTC: 0.00055351, DOGE: 130.97297297 |
| 61a6a9be-b887-42bd-a628-ae9c341f070e | Address on File | Contingent | DOGE: 342.76, USDT: 0.00111014 |
| 8fc764f5-db1b-4260-ae88-64f0525f608e | Address on File | Contingent | USD: 24.88541055 |
| 110dc19a-c403-4f48-9617-1f385b61dc0c | Address on File | Contingent | UNI: 5 |
| 5ff3e492-bf03-4b39-8552-0441113e49de | Address on File | Contingent | BTC: 0.00089575 |
| ef20964c-fa93-4f61-a168-9151e865a2ad | Address on File | | ENJ: 0.9347126, SOLVE: 1072.34177769, USD: 0.0058126 |
| 9138275e-0222-47de-9e8d-429f4ea95550 | Address on File | Contingent | BTC: 0.00000047, FLR: 411.797137, XVG: 7000 |
| 71aaf649-fd3a-4041-8102-7cbfc3a96776 | Address on File | Contingent | BTC: 0.00089574 |
| 8757dbb3-f724-4d7a-ab6e-e1d6682783b3 | Address on File | Contingent | BAT: 5.05677548, BTC: 0.00065509, GNO: 0.04540992, THC: 206.20304319, UBQ: 0.62569482, USDT: 0.00020406 |
| 283ac0c0-30b7-463d-bd31-fedcb2e75afd | Address on File | Contingent | BCH: 0.00000031, BTC: 0.00000031, RDD: 62187.98454545 |
| 36bce6be-3a45-4546-a1e8-c5357c761081 | Address on File | | DOGE: 205.89651851, USD: 9.93554314 |
| 0340deda-bcad-4683-8ae3-5cf589d71daa | Address on File | Contingent | BTC: 0.00089569 |
| b6443d0e-408e-4dda-b841-6c886e238cfb | Address on File | | IOC: 4432.16642984, KMD: 0.1, PPC: 0.05, USD: 0.01158553 |
| 577c8c0d-a39e-4870-be56-0410025b3db3 | Address on File | | BLOCK: 30, EMC2: 500, FLR: 12.95639625, MONA: 25.29041168, NXT: 250, OMNI: 5, PAY: 100, USD: 0.00002346 |
| 2ea35925-0dc9-449b-8b69-bf4574ec8c35 | Address on File | Contingent | BTC: 0.00000003, HIVE: 43.564625, STEEM: 43.564625 |
| 9ea26f06-c441-434b-820f-a6a278859484 | Address on File | Contingent | BTC: 0.00089558 |
| 2766fe17-9ea8-43e8-a103-a4ce46203149 | Address on File | Contingent | BTC: 0.00001218, PINK: 1740.50616058, USDT: 24.27031787 |
| add9781c-a8e9-47f1-aa8d-c7797eca265a | Address on File | Contingent | BTC: 0.00087806, LTC: 0.00000546, NAV: 11.77880977, USDT: 0.00283876, XVG: 10 |
| 9ab5a7af-be01-45ca-8081-183c9ec33024 | Address on File | | ETH: 0.00000002, ETHW: 0.00000002, USD: 0.02832363, USDT: 0.00008513, XVG: 13079.48410073 |
| 1893b4d2-fcc5-4a58-b695-1e53878b5a2b | Address on File | Contingent | ETH: 0.01340488, ETHW: 0.01340488 |
| dc2a8b83-db6b-4c11-af08-014be39f7096 | Address on File | Contingent | USD: 24.87869942 |
| 998f5dab-45a3-4df0-afbe-b3c951ccfea5 | No Address on File | Contingent | BCH: 0.00030207, BTC: 0.00030207, DOGE: 220.056, LTC: 0.00612521 |
| bb0b5007-5414-423c-aba0-a51d0cea86cb | Address on File | Contingent | BTC: 0.0007608, ETH: 0.0001036, ETHW: 0.0001036, RVN: 55.60186285, USD: 2.3819008 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d419c702-46e4-4787-84e1-4dee98311ae7 | Address on File | Contingent | ETH: 0.00000035, ETHW: 0.00000035, ICX: 90.5368846, RDD: 148, VET: 126.9398, XVG: 25 |
| 4feee2cb-6da8-4d36-9418-04bf9dc4cd53 | Address on File | | HBAR: 437.80056268, USD: 0.88457768 |
| 97f4d649-b836-4e00-9f3c-e29da78f426b | Address on File | Contingent | USD: 24.87599637 |
| 502905d5-011b-4ebf-b7c3-50ce12d047a4 | Address on File | Contingent | BTC: 0.00000103, QTUM: 4.02533243, USDT: 0.00288406, ZEC: 0.43652178 |
| e74b7a87-5aa1-462f-94c2-2f39606464eb | Address on File | | BCH: 0.00000012, OMG: 28.87655486 |
| 402f713f-ffba-4970-87b2-efa51c485e27 | Address on File | Contingent | BTC: 0.00089536 |
| 3fe004f9-f024-44c9-a0ee-ece6069a069d | Address on File | Contingent | BTC: 0.00007885, NEO: 2.475 |
| f0364e33-1d04-49a0-8302-ca113bd39f70 | Address on File | Contingent | DOGE: 260.79397276, USD: 5.940077 |
| ab5a89ad-bf8d-45b8-919f-e91dbee81f73 | Address on File | Contingent | BTC: 0.00000065, FLR: 8.67520441, USDT: 0.00314239, XRP: 57.41556243 |
| b8fa8463-61f6-45d5-a975-8cadde11ba6e | Address on File | Contingent | BTC: 0.00089527 |
| 4f1eada0-ad14-43e1-a727-eff668ef2ebc | Address on File | Contingent | BTC: 0.00000005, XRP: 58.02602345 |
| 79222279-6bfe-4355-85d5-bc1cc0872148 | Address on File | | MAID: 100, SC: 2000, XVG: 500 |
| ec5a6890-1c70-48e5-a99b-35363a567270 | Address on File | Contingent | BTC: 0.00000321, XRP: 57.81272691 |
| 00d12613-4360-462d-9617-87a48fb3901a | Address on File | Contingent | DGB: 2921.79261863, USD: 1.49324309 |
| c56e9f2d-e9a0-44ec-b41a-1f36c4a4d331 | Address on File | Contingent | ARK: 0.462, BLK: 2.59077521, BTC: 0.00069387, ENG: 1, ETC: 0.06196904, FLR: 0.09374624, GNO: 0.00439931, IOC: 0.5, NEO: 0.22393617, PIVX: 0.45769636, POWR: 5.89529814, THC: 3.73497069, UBQ: 0.55281773, USDT: 0.00051922, XRP: 0.6204457, XVG: 16.24969034, ZEC: 0.01112269 |
| 7d7b4617-3eb7-4d71-8fe6-f307967c95fb | Address on File | Contingent | USDT: 0.00042379, XRP: 58.01769749 |
| de20946b-d00c-4ce5-ab25-11b216e6a9cf | Address on File | Contingent | BTC: 0.00035922, ETH: 0.0079773, ETHW: 0.0079773, LSK: 0.08547349, USDT: 0.00732843 |
| 353186cd-b3ba-411f-9df1-719612c4354c | Address on File | | BCH: 0.00086962, DGB: 500, FLR: 14.12687204, POT: 314.4703657, XEM: 185.47979798, XLM: 150, XVG: 300 |
| 86abcb35-ea9b-4d77-a13f-9fb67277009a | Address on File | Contingent | MORE: 43.69859008, USDT: 0.00000037, XRP: 57.90393824 |
| 3c2da8d0-c184-4884-ac75-ac171fc967cb | Address on File | Contingent | BTC: 0.00089506 |
| ac134bcb-9d36-43dd-a9ab-234ca8ba7cd8 | Address on File | Contingent | BTC: 0.00003673, DASH: 0.02928869, FLR: 2.43903049, GLM: 16.38641955, LSK: 5.88955771, MAID: 1, REPV2: 0.20547488, SC: 1456.91176471, XEM: 12.992142, XRP: 16.142364 |
| 1d4257d3-aeed-4165-a584-56f0d58ebf64 | Address on File | | DOGE: 340.55991806, USD: 0.14045834 |
| cd4d42be-f1b5-4ad6-9c3e-6d327a183d9f | Address on File | | RDD: 58097.84753363, USDT: 1.61947753 |
| 49c269f0-8b6b-420c-b8d2-0ee6fac60a7a | Address on File | Contingent | DNT: 100, THC: 10000, USD: 0.0002161, XDN: 1000 |
| 51bd620c-34b9-45a4-a1ea-0da17f722874 | No Address on File | Contingent | BTC: 0.000895 |
| c59d51aa-4c0e-430f-86dc-abf7036798c6 | Address on File | | ADA: 67.89075393, USD: 0.0020777 |
| 0b7d079b-7493-40f9-aede-74217314c1fd | Address on File | Contingent | DOGE: 40.06761834, USD: 21.95472901 |
| 1692bb24-5141-4706-a4f4-a3915d792a94 | Address on File | | ETH: 0.01339655, ETHW: 0.01339655, USD: 0.00000338, USDT: 0.00000789 |
| a5ed0e58-712c-4098-a589-03e98090e3e2 | No Address on File | Contingent | BCH: 0.00000029, BTC: 0.00000029, XEM: 789.03690833 |
| dfbb9f4e-7248-479e-9d10-0746251520e6 | Address on File | | BCH: 0.01517953, BTC: 0.00004746, DASH: 0.1, FLR: 1.04003057, HIVE: 14, LTC: 0.03298626, NEO: 0.075, OMG: 4, STEEM: 14, XRP: 6.88328912 |
| 30e5da3e-61d6-44e3-8cc3-61181b699f90 | Address on File | Contingent | DOGE: 333.15706348, EDR: 18844.35724962, USD: 0.10943539 |
| c1630d20-468b-4354-a3f4-a8c31ad3b06b | Address on File | | BTC: 0.00088533, NEO: 0.02813933, USD: 0.00829986 |
| b929645c-cde7-4a8d-8e83-12bff671ea1b | Address on File | Contingent | BTC: 0.00089491 |
| ada49e16-06ee-4ff3-b386-5be9b603c704 | Address on File | Contingent | USD: 24.86082383 |
| 333ab12a-6deb-4052-a4d6-eba9cb337e80 | Address on File | | BTC: 0.00003469, FLR: 0.03065294, USD: 1.54193221, USDT: 22.17855442, XRP: 0.202872 |
| 026d4fd3-e2bf-4389-9f76-9a5fede0f8e9 | Address on File | Contingent | DGB: 2242.47987136, DOGE: 83.53813016, USD: 0.85525937 |
| 411a2ce5-8c37-436f-b425-242f1e8064d3 | Address on File | | ADX: 50, BCH: 0.00078423, DNT: 300, ENG: 25, GAME: 50, NXT: 600, RDD: 10000, USD: 1.53371398, USDT: 0.35471417, XDN: 1800 |
| 756f79c8-ec1b-4bc0-8f59-c5392fba1ddf | Address on File | Contingent | BTC: 0.00089484 |
| 226f7838-1350-4e01-8324-26b7cef025be | Address on File | | BTC: 0.00000013, RDD: 23247.2888617, SC: 4444.45758333, USDT: 0.00137048 |
| 799f74c6-4455-4263-88b6-379dd7aaf06e | Address on File | | ADA: 43.64088483, HBAR: 162.00619713 |
| cdb96cbb-8c43-479c-924d-9ad24f3dfb70 | Address on File | Contingent | BTC: 0.0007039, VTC: 46 |
| dc20db62-0002-4b42-97c9-f953fa977003 | Address on File | | BTC: 0.00085576, ETHW: 0.00200918, LINK: 0.16377402 |
| 01e72550-ea15-4fa5-93e8-65d64d60d9b1 | Address on File | | ADA: 26.81221451, HBAR: 274.43239617 |
| eebbe82c-645b-4f96-b915-66d93f629f36 | No Address on File | Contingent | BTC: 0.0008947 |
| 19f28678-62c5-41c0-bb79-388c5be5d51b | Address on File | Contingent | BTC: 0.00000001, FLR: 118.15629, OMG: 25 |
| 6946cb5e-3c30-4350-9d94-703476eae1bb | Address on File | Contingent | RVN: 1176.39029356, USD: 0.15109194 |
| be4df4ab-8fad-440d-b65b-a8030abbb451 | Address on File | | AMP: 4004.06127531, BTC: 0.00000001, SIGNA: 50, USD: 0.00440115, XDN: 281147.05803233 |
| c81cb09f-26ea-48d5-b4f8-0d5024f12f75 | Address on File | Contingent | USD: 24.85296304 |
| bd52184f-862b-439a-b2e2-0f5108732158 | Address on File | Contingent | BTC: 0.00089458 |
| f51291f7-cc71-450c-a251-abdf77136720 | Address on File | Contingent | ARDR: 100, SIGNA: 7780, USDT: 0.39611734, XVG: 4229.666 |
| 25160ef8-045d-4aec-b864-be207008cf5d | Address on File | Contingent | ETH: 0.01285669, ETHW: 0.01285669, USD: 0.9893868 |
| bf98f3d0-e64e-4e53-a9ac-4c779828ea40 | Address on File | Contingent | SC: 7100 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 4b623992-5160-4bea-96bd-716c4b3207e4 | Address on File | Contingent | ADA: 42, USD: 9.46933745 |
| 72f67b43-a471-4209-8883-e93801576989 | Address on File | Contingent | BTC: 0.00089446, USDT: 0.00033761 |
| 9e20655c-b559-499e-b08f-6013575946d5 | Address on File | Contingent | BTC: 0.00000001, OMG: 14.53799971, QRL: 128.6563253, USD: 0.00001151 |
| 62249273-2265-40ed-8ae6-8fd9249dae0d | Address on File | | USD: 24.84833809 |
| 6dcc3e7b-f501-4c2e-a528-e72f658893af | No Address on File | Contingent | BCH: 0.00087651, BTC: 0.00087651, LTC: 0.00514071 |
| 89fc8978-8b1c-4c4f-8d4e-3154f87c004a | Address on File | Contingent | ETH: 0.00000001, ETHW: 0.00000001, XDN: 564153.12232677 |
| c7540a0b-1192-4b36-94e1-dfa347d4ba3f | Address on File | | XEM: 582.55778922, XVG: 3419.33284016 |
| c843c3cd-aefa-4765-8560-0bf7ef6c497a | Address on File | | ETHW: 0.15622125, UNI: 4.9280796 |
| fe4e7364-c073-4e20-91c3-d8927a049593 | Address on File | Contingent | DOGE: 342.24535696 |
| 2e1e59b1-ac36-4f41-a35c-00fc19d07c2c | Address on File | Contingent | BTCV: 8.13802987 |
| 58413854-53ed-4c4c-a861-a41c88400e45 | Address on File | Contingent | ARDR: 188.45923983, BTC: 0.00000018, IGNIS: 279.91676576, RDD: 21568.89423387 |
| 84883520-0f40-49d7-9f76-1161b5a191ed | Address on File | Contingent | BTC: 0.00025004, XRP: 41.75969859 |
| 1d3456dd-a166-4b24-b75d-ba1b53364cec | Address on File | | BTC: 0.00001204, GLM: 100, IGNIS: 35.47842041, USDT: 0.01803748, XVG: 1370.77388963 |
| c76c993e-538c-4cdc-89cf-902b17d7d2dd | Address on File | Contingent | BTC: 0.00000032, XEM: 788.41289915 |
| 445f05d7-0b46-43f7-82a6-c121d6f13059 | Address on File | | LINK: 2, UNI: 1.91320614, USD: 2.12954323 |
| d7a39fa0-c76e-4f3f-857b-fa650d639c15 | Address on File | | BCH: 0.00000013, EMC2: 217.97805494, ETH: 0.00000486, SNT: 943.32307032 |
| 4d17d35f-3d10-4f0c-a2c2-8aae1c2387c9 | Address on File | | ETH: 0.01338525, ETHW: 0.01338525 |
| 6cc0e0ac-7754-48ba-9d48-82a8030100cd | No Address on File | Contingent | BTC: 0.00000942, DGB: 1690, SC: 3160 |
| 06f16f4e-0097-4aec-b73f-f0f06fad60e4 | Address on File | Contingent | BTC: 0.00089414 |
| 71543bf0-f251-4434-bf13-a6d8a6383212 | Address on File | Contingent | BTC: 0.00089413 |
| 9217a464-53c1-4c0d-a9c5-aa945be2aa32 | Address on File | Contingent | BTC: 0.00089412 |
| 566024c8-74fc-4c86-9a70-68be659d4c12 | Address on File | | DOGE: 342.13837855 |
| 29fd94f9-15ed-4be5-8da9-75183eb08696 | Address on File | | BCH: 0.00000054, BTC: 0.00083007, NEO: 0.00006937, WACME: 23.77481485, WINGS: 520.49903152 |
| ad26a73c-98c7-4981-9044-91edb46b18d6 | No Address on File | Contingent | BTC: 0.00058964, POWR: 52.5 |
| f582b0b6-06cf-4bf7-b876-0cfb3db8db8f | Address on File | Contingent | BTC: 0.00037833, NEO: 1.56208601, USD: 0.00960135, USDT: 0.00151357 |
| 7cd51ab3-9df0-4e66-b999-60a7d1ad2c7d | Address on File | Contingent | BTC: 0.00089404 |
| b5f8fe1b-378c-4d98-98ab-fdaa2fc7550b | No Address on File | Contingent | BTC: 0.00087291, KMD: 2 |
| 1f985bbb-1e2e-433f-beda-9dd2baf1c460 | Address on File | Contingent | BTC: 0.00008919, ETH: 0.0009736, ETHW: 0.0009736, GLM: 15, LTC: 0.03206973, USDT: 0.29465442, XLM: 162.04751764 |
| a692b25b-6c22-47b7-a899-d39c828c34f5 | No Address on File | Contingent | BTC: 0.000894 |
| 96f9daa7-7ef8-4cf2-83d5-5ce4a6ef7fa7 | Address on File | | ETH: 0.00000089, ETHW: 0.00000089, QTUM: 5, SC: 2377.00629218, SNT: 150 |
| f2bca281-275e-4ca0-9084-01ebf3cad707 | Address on File | Contingent | BTC: 0.00003759, FLR: 7.55475, LRC: 77.62910547, PINK: 6700, POT: 60 |
| 88a02d63-e38e-4fb9-a44c-d006f3556f58 | Address on File | Contingent | SC: 7095.9 |
| 3cf40b4a-98e6-48a9-a931-0cc43d38917a | Address on File | Contingent | BTC: 0.00089387, USD: 0.00275067 |
| 5b319fff-57cc-40f6-8c35-22f034902a5a | Address on File | Contingent | BTC: 0.00000005, FLR: 8.66861283, XRP: 57.37193705 |
| b345b6e7-8aea-4e8a-a712-36b393650c4e | Address on File | Contingent | LTC: 0.31903917 |
| b1821dd7-01f8-4254-9892-0ff72014b4ff | Address on File | Contingent | BTC: 0.00089392 |
| a865deca-058d-4841-abe9-8922a99c9897 | Address on File | Contingent | BTC: 0.00089391 |
| 94e7369b-70bb-4e2e-94f0-4dd8f90e8e10 | Address on File | | BTC: 0.00065184, DGB: 839.38533553, USD: 0.009825 |
| 8c7801da-60e3-4951-b5dd-7ee1c17ab395 | Address on File | | ANT: 8.91159198, BCH: 0.00000075, BTC: 0.00000037, ETH: 0.00000224, ETHW: 0.00000224 |
| 633aca02-2de2-4838-94fd-c1f93629954d | Address on File | | BLK: 145.70383812, FIL: 0.36069914, NEO: 0.7614234, SOLVE: 27.18030374, STRAX: 29.24654429, USD: 0.00130288 |
| 67cab7f3-8880-46f1-8f08-6cc666bb9e59 | No Address on File | Contingent | BCH: 0.00036974, BTC: 0.00036974, DOGE: 200 |
| 8069caa3-864c-434c-9659-8d8617e424f5 | Address on File | | USD: 0.00351721, XEM: 788.20632017 |
| 66e11b6f-a778-4bbf-b364-ac599f483140 | Address on File | | SC: 2000, SOLVE: 107, TRX: 221.27329193, USD: 0.2243586 |
| d214928e-312f-479d-8b14-360b826d2356 | Address on File | Contingent | BTC: 0.00089318, USDT: 0.01812381 |
| 4f1be87d-9db5-4ab6-a81a-1a7c51ea337e | Address on File | | BTC: 0.00000002, POLY: 139.4971572 |
| 6828629f-b210-436a-af9a-7e6c07cf041d | Address on File | Contingent | USD: 24.8291081 |
| fe843a53-7ce2-400c-a6be-06766169cee6 | Address on File | | GEO: 50.73059924, IGNIS: 511.67384131, NXT: 1023.34768261, PART: 30, USD: 0.00109195, XDN: 4000 |
| 38ad1876-3c74-4250-b0a4-4c989e57ef81 | No Address on File | Contingent | LSK: 28.65705032 |
| babfc000-057e-45a6-a4d5-094fa70a0580 | Address on File | Contingent | KMD: 84.62135252 |
| 02764079-da4d-4e0b-892f-b537be2aaae4 | Address on File | Contingent | BTC: 0.00089365, ETH: 0.00000061, ETHW: 0.00000061 |
| d0194c5e-4f5f-48c2-80a8-c17b242fa460 | Address on File | Contingent | BTC: 0.00000005, XRP: 57.92183606 |
| 117c9a7f-3450-4aa8-a564-dc31401463f5 | Address on File | Contingent | BTC: 0.00017614, ETH: 0.01074008, ETHW: 0.01074008 |
| 5e905ec0-e5ea-4c3a-8907-320f436b5ebe | No Address on File | Contingent | BCH: 0.00089007, BTC: 0.00089007 |
| be48cf51-39e8-47ab-8d40-b796e4e5f0bf | Address on File | Contingent | ADA: 21, BTC: 0.00002236, LTC: 0.001, MANA: 30, POT: 0.9, RDD: 500, SC: 145, XDN: 95, XLM: 17 |
| c98e30f2-a135-4ab5-b5ce-241bab7d0280 | Address on File | | BTC: 0.00000003, XLM: 277.36911846 |
| b597e676-7520-446b-b784-441ae5891603 | Address on File | | BTC: 0.00001249, POWR: 103.70802534, RDD: 9116.84938356, USDT: 4.10759452 |
| 825f4547-96ee-41b0-b394-cffd76c47e1d | No Address on File | Contingent | BTC: 0.00000003, NEO: 2.70857817 |
| 0b3ad85c-6f6c-49f6-a70c-5e415c895d0b | Address on File | Contingent | BTC: 0.00000035, RDD: 62012.80037791, USDT: 0.00843369 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 60933414-9ba9-40b2-b586-49ba650f1327 | Address on File | | ADA: 62.503906, BTC: 0.00004873, ETH: 0.00031269, ETHW: 0.00031269 |
| 35c23321-d28d-446b-aef7-f69cab243d37 | No Address on File | Contingent | BCH: 0.00180128, BTC: 0.00088165, SC: 0.9975, XLM: 1.4049998 |
| 812bd3b2-fb1f-437f-a7dc-93ac9f722085 | Address on File | Contingent | ETH: 0.00001255, ETHW: 0.00001255, OMG: 28.7878954 |
| a0bdcd7b-a7d6-40df-b0aa-3d20d7a8ca7a | No Address on File | Contingent | BTC: 0.00085916, PAY: 89 |
| 35989c8f-52aa-4cd6-bd14-276b265c7241 | Address on File | Contingent | ADA: 63.82541133, DOGE: 19.88437842, USD: 0.00393872 |
| a1b470cd-0738-40c9-80fc-25983690a6b4 | No Address on File | Contingent | BCH: 0.00088986, BTC: 0.00088986, WINGS: 0.03067262 |
| 708ea306-3a99-4762-9edc-f3ead0e0e476 | No Address on File | Contingent | BCH: 0.00060767, BTC: 0.00060767, DOGE: 105.34999995, LTC: 0.00284407 |
| 86fe3fb7-b407-4c3d-93e3-14fb10addafc | Address on File | Contingent | ETH: 0.01337257, ETHW: 0.01337257 |
| 4d3b5cfc-599d-463a-a424-848efa0faf74 | Address on File | Contingent | USD: 24.81864583 |
| a73e3bbc-b7b9-4a9b-9f35-08bf899eee8b | Address on File | Contingent | SC: 7091 |
| 08aa6434-999e-4bd1-bba2-0f87b0304f7f | Address on File | Contingent | BCH: 0.004, BTC: 0.00061302, HIVE: 12.8, SBD: 0.01, STEEM: 12.8 |
| da305d70-eb7c-49f3-b01f-84c8237368c9 | Address on File | Contingent | DASH: 0.10451584, HIVE: 35.67520016, POT: 45, STEEM: 35.67520016 |
| 0ebc94c8-8f41-43ae-9d1e-fbdccc8e03c9 | No Address on File | Contingent | BCH: 0.00088975, BTC: 0.00088975 |
| b1cfaa93-70d0-4aea-b5a5-6949680c0d23 | No Address on File | Contingent | BCH: 0.00088974, BTC: 0.00088974 |
| 645bc83e-ddde-4034-81e0-ac3bea6ae3ce | Address on File | Contingent | ETH: 0.01337116, ETHW: 0.01337116 |
| 54505623-91f8-4e10-bd34-69415b34b42c | Address on File | | BTC: 0.00019808, ETHW: 0.05990312, XVG: 10100 |
| 5bcb284f-a083-45a4-8e7d-f43ab72908e6 | Address on File | Contingent | PAY: 100, PTOY: 1708.30332189 |
| 437efcd0-f0f7-4649-9cb7-2b14d97bc02d | Address on File | Contingent | ETHW: 3.74931716, NEO: 0.975, PAY: 301.5, PTOY: 355.77939234, USDT: 0.02549057 |
| e2e0768a-21f0-4467-a404-b690b1c830a6 | Address on File | | LBC: 25.03424943, PAY: 1781.67626475, SIGNA: 1000.45000954, USDT: 1.10199063, ZEC: 0.09996759 |
| a5891bed-b835-4931-91ff-4a2e095e18ee | Address on File | | LBC: 1901.94313776, USD: 7.31653351 |
| 2aea42d3-609f-4377-abb3-7fe50e441fe0 | Address on File | Contingent | BCH: 0.00000103, DNT: 0.00000015, ETH: 0.0000001, ETHW: 0.0000001, HIVE: 40, NAV: 50, STEEM: 40, STORJ: 0.00000101 |
| 9c0e7592-6cf9-4bc4-8480-19c1078b0fac | Address on File | | BTC: 0.00000005, FLR: 15.1095, HIVE: 42.703315, STEEM: 42.703315 |
| 9691ac97-d333-452a-9b91-7552128f23fd | Address on File | Contingent | HBD: 6, SBD: 6 |
| 765f8a09-3eee-484e-bb2e-0643d45e8b86 | Address on File | Contingent | BCH: 0.04639535, BTC: 0.00007991, DOGE: 240 |
| 4f91f8db-4477-418f-baa1-9133ff513f5e | No Address on File | Contingent | BCH: 0.00088954, BTC: 0.00088954 |
| d6b5dd17-496a-4f33-890c-4354a0d6b941 | Address on File | Contingent | BTC: 0.00000091, ETH: 0.01163352, ETHW: 0.01163352, FTC: 31.72993183, PPC: 0.00000001, STRAX: 1.92798004, USDT: 0.00654306, VAL: 1.0816249 |
| 1a716dd6-4e12-4648-8957-abb1c2366dbb | Address on File | Contingent | HBAR: 439.7294061, USD: 0.71279754 |
| 5ecfd75f-fd0e-45f8-ae1f-7b6638c393a6 | Address on File | Contingent | DOGE: 341.73488549 |
| 766821ee-654b-4b3f-9c60-b97027dac8b8 | Address on File | Contingent | DOGE: 341.73488549 |
| f1b7c0ca-5014-496b-916d-4226c6f78c53 | Address on File | Contingent | BTC: 0.00000168, POT: 14565.96042595 |
| d841c72e-5593-48b6-b972-57bb036866b5 | Address on File | Contingent | BTC: 0.00000016, NEO: 0.65310525, SC: 5376.05763986, USDT: 0.00242145 |
| 5b93c0d4-5338-4cfc-b78a-96fdc549764a | Address on File | Contingent | BTC: 0.00000135, FLR: 8.64699429, XRP: 57.22885795 |
| 7f555383-8241-48d5-9a01-20df54a25479 | Address on File | Contingent | BTC: 0.00000179, FLR: 877.145563, XRP: 0.25869751 |
| a22136ea-8b53-454a-ac83-4c9f12bdc5f0 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.01336645, ETHW: 0.01336645 |
| 807a57e0-d18a-4c13-825e-c602911be737 | Address on File | | USDT: 24.70927196 |
| 760d101b-4bde-46d5-9221-f1c5350a96a0 | No Address on File | Contingent | BCH: 0.00001117, BTC: 0.00001117, SNT: 1012.25317148 |
| b754bb36-fd77-4fa8-b13b-c089692dddbf | Address on File | | ETH: 0.00389515, ETHW: 0.00389515, MANA: 37.13267921, USDT: 0.00000001 |
| ba68477d-5a4a-469b-a12f-a5b5cd7b5085 | Address on File | Contingent | BTC: 0.00089298 |
| b990ff96-b2c5-40a4-af73-0afccf231c46 | Address on File | Contingent | BTC: 0.00000011, ETH: 0.01336471, ETHW: 0.01336471 |
| a32fa629-ea4d-4bd2-a973-509da39c591f | Address on File | | BTT: 2203213.683, LSK: 13.92581904, XVG: 6706.187 |
| deffe225-0c1e-463f-8313-e478f756d5a0 | Address on File | Contingent | BTC: 0.00001783, EDR: 407.35905, ETH: 0.0000829, ETHW: 0.0000829, GRS: 13.21102204, IGNIS: 108.664857, MONA: 0.69959862, NAV: 24.69800908, NXS: 10.53396059, PIVX: 9.91367694, PPC: 4.64759112, SPHR: 102.10641994, UBQ: 297.53118807, USD: 1.43482242, USDT: 0.53969771, VIA: 40.80378296, VTC: 11.77324971 |
| d20439d4-9b20-4d66-bc4d-b847b72b5fef | Address on File | | BTC: 0.00000005, FLR: 8.65892768, XRP: 57.3078373 |
| bb8f4c3d-b571-44da-a2cc-76c2b227fbf9 | Address on File | Contingent | BTC: 0.00000002, USDT: 24.70586312 |
| 10af7bbd-23e0-4c91-9d45-e179ad01353b | Address on File | Contingent | BTC: 0.00061901, PART: 12.39759018 |
| 54e9271a-97ca-441d-9411-a1c6435feef5 | Address on File | | BTC: 0.00063405, USD: 0.83363318, XLM: 71.02587245 |
| 09d69213-68cf-440c-b542-c922b16adc16 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000082, ETHW: 0.00000082, NEO: 2.5, XEM: 60 |
| f0278e95-e4cd-4a30-a570-4f09f673dd22 | Address on File | Contingent | HBAR: 270.15224522, USD: 10 |
| 1de3ab99-0c48-4494-a380-668d25928e21 | Address on File | Contingent | BTC: 0.00000003, FLR: 6.36415027, POWR: 137.22821245, STRAX: 4.71887227, XVG: 138.15522997 |
| f51d802b-c952-47b9-a556-052caeaea65f | Address on File | | BAT: 106.00171306, LBC: 231.50231283, USD: 0.00000002 |
| b745245a-f904-47e8-835d-2cac487f6cef | Address on File | Contingent | BTC: 0.00031686, DGB: 2000 |
| 89ba214e-1bc9-402f-91d5-4d1480b31e31 | Address on File | Contingent | BTC: 0.00088533, LBC: 22.5 |
| 7939c5de-fc76-40e2-be5e-4624a7c9c0b5 | Address on File | | BTC: 0.00001508, DGB: 237.65356308, EOS: 4.14872481, LINK: 0.80163687, NEO: 0.34576929, SC: 1048.11315, XEM: 176.94911727, XVG: 537.8475375 |
| c0cbd905-9bb6-4af9-9a3d-20fafb339267 | No Address on File | Contingent | BCH: 0.0008892, BTC: 0.0008892 |
| 885ad4ba-79ee-4485-84dd-b24d31a0c289 | Address on File | Contingent | DOGE: 341.61639212 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 8dc82db3-85b9-4b88-9be1-17064b6b6060 | Address on File | | BTC: 0.00085915, USD: 0.93306274 |
| 2461e76c-8a05-4f70-b31a-fdbab1ed73b5 | No Address on File | Contingent | BCH: 0.00000016, BTC: 0.00000016, LSK: 23.05010834, NXS: 56.77725886, POT: 474.03785212 |
| 6b1b7431-d4af-4387-b77d-cd89f855bcb7 | Address on File | | RDD: 62000 |
| 64da167e-d32c-4c0b-84ec-f843b1b7deb7 | Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000007, FLR: 8.6560418, XRP: 57.28873755 |
| 9916f55b-778a-4a3e-88e0-704684cfc992 | Address on File | Contingent | IOTA: 1.91636963, LINK: 0.07941928, SOLVE: 5.468073, USD: 23.75888125, USDT: 0.04506463 |
| dcf65409-d4de-4f04-b42c-9775cbfce556 | Address on File | | BTC: 0.00002228, ETHW: 11.80074954 |
| 03e66e6c-5384-4b0b-8df4-9c5d931bcdaf | Address on File | Contingent | FLR: 7.88639862, QTUM: 0.85600634, XRP: 52.19496751 |
| 2cce3c32-7c78-4d1c-aa27-313caf74f2b3 | Address on File | | ARK: 77.72868594, BCH: 0.00000214, BTC: 0.00010921 |
| f22de795-3e63-411c-8065-02537eb7222b | Address on File | Contingent | BTC: 0.00089263 |
| 3183eb63-6afd-418e-81b3-abe72e1ab37b | No Address on File | Contingent | BCH: 0.00088905, BTC: 0.00088905 |
| 45c93e89-d8fb-4efb-93c5-c04206f1434a | Address on File | Contingent | RDD: 2500.99663462, SC: 263.84108424, USD: 0.00989194, XLM: 250, XVG: 257.06719672 |
| 5cf01fda-08bf-4566-a8fc-9740ff976e20 | Address on File | | BTC: 0.0000156, ETH: 0.01311899, ETHW: 0.01311899, USD: 0.00309575, USDT: 0.0118381 |
| 88d332ba-9a34-4037-a69f-58dafe5d99b7 | Address on File | | ANT: 0.79235997, BTC: 0.00080858, VTC: 1.1 |
| d54a8c34-7229-4f24-bc7c-4a8c908022dc | Address on File | | ETH: 0.00000313, ETHW: 0.00000313, NEO: 2.60411636, NXS: 5, XVG: 300 |
| 21b4f5e6-1663-4ab2-a0c4-693f84257725 | Address on File | Contingent | BTC: 0.00000001, XLM: 82.28073042, XRP: 29.52585459, XVG: 2514.35269332 |
| 8568b268-59f0-4f22-ad96-b2d781025940 | No Address on File | Contingent | BCH: 0.000889, BTC: 0.000889 |
| 9d3578de-37f1-456b-8df2-93f3f313e21a | Address on File | | BTC: 0.00000467, VTC: 206.32900012, XVG: 461.33285294 |
| 6d5f65ce-6b17-497d-a634-90accce141b0 | Address on File | Contingent | BAT: 115.91431454, BTC: 0.00000006 |
| 31cc2ce2-6bcf-4f8e-98de-a2b0598cca4a | Address on File | | GAME: 1.39615121, USD: 24.33400432, USDT: 0.43859252, VIA: 0.0751585 |
| 9729c83e-09e2-4a9c-8a64-d80eb146d0ee | Address on File | Contingent | BTC: 0.00088498, USDT: 0.20836669 |
| 35b5b998-3b63-4f2a-a7b0-26917cfe0624 | Address on File | | BTC: 0.00089218, DASH: 0.00008079, USD: 0.00564445 |
| 65245e3d-90d4-447f-9937-4cb226f14535 | No Address on File | Contingent | ARDR: 1, BTS: 11.9487111, DASH: 0.00318396, DCR: 0.1, DOGE: 1, IGNIS: 0.5, NXT: 1, SPHR: 100, SYS: 178.125, UBQ: 10, VRC: 5.82713755 |
| 9bf345b1-b492-40da-b760-5b1c2ed8eee6 | Address on File | Contingent | BTC: 0.00012535, HIVE: 37.29669097, NEO: 0.00000001, STEEM: 37.29669097, VTC: 0.09907897 |
| 0454a630-df0b-42bf-82ea-1c6145e473f8 | Address on File | Contingent | DOGE: 334.43975055, USD: 0.51324383 |
| 46449bc1-7b97-442b-9252-5110df1a447a | Address on File | Contingent | BTC: 0.0008782, DGB: 1, OMG: 0.45 |
| 58bcf114-2c61-4825-9753-12859b0f3443 | Address on File | Contingent | ETH: 0.00377452, ETHW: 0.00377452, FLR: 587.9325396, SC: 361.4430084 |
| 29fe882b-1fa8-4de3-9a90-8b942fc8c5e2 | No Address on File | Contingent | LTC: 0.31848055 |
| 47def62d-0427-4891-916e-064abdc348ef | Address on File | Contingent | FLR: 8.612415, NAV: 3, XRP: 57 |
| 9c0d2ac3-f7e6-4193-ba7c-bd16ca046f35 | Address on File | | VTC: 215 |
| 44a0548d-55ad-4994-87b6-f1cb42fdeecf | Address on File | Contingent | ADA: 32.84586349, ATOM: 0.70531234, BTC: 0.00001137, ETH: 0.00002498, ETHW: 0.00002498, USDT: 4.89604718 |
| e1dd3c05-3675-4dcc-92cd-424bfcb79087 | Address on File | Contingent | ETH: 0.00758685, ETHW: 0.00758685, USD: 10.70789281 |
| c4904266-cafa-470e-8655-91ae4234d9e0 | Address on File | Contingent | BTC: 0.00087513, NEO: 0.05200436 |
| 2110c264-8545-4c2d-8916-12a66ba77b28 | Address on File | Contingent | ADA: 41.61722289, ETH: 0.00000807, ETHW: 0.00000807, REN: 126.59699513 |
| e0476c61-e4ac-4725-8fa9-1e33a42f3a4b | Address on File | Contingent | BTC: 0.00000004, RDD: 61964.5375 |
| d2939727-cc0c-4835-b3ac-7335c404df51 | Address on File | Contingent | DOGE: 2.07454834, FLR: 876.351, SC: 0.05555556, USD: 0.00815475 |
| 22a19ba8-f445-4d28-b808-f5d11490e1b8 | No Address on File | Contingent | BCH: 0.0018, BTC: 0.00088037, XLM: 1.4040014 |
| ee24dbde-2a0e-447f-8c27-b47b7a4e5f06 | No Address on File | Contingent | BCH: 0.0018, BTC: 0.00088037, XLM: 1.4040014 |
| 97b21750-ad37-45f3-a708-d30927ee230c | Address on File | Contingent | BTC: 0.00000094, XVG: 13030.27280568 |
| 4c70c875-d5bd-413b-8a9d-d6c29057989a | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000017, ETHW: 0.00000017, FLR: 5.85749954, XLM: 89.41007082, XRP: 38.76699784 |
| d47b2ee9-9387-4ebb-8e80-8bf789493d2e | Address on File | Contingent | BTC: 0.00089209 |
| b7c502ff-3b7c-4346-8cf0-33c4fbe84ce7 | Address on File | Contingent | RDD: 61956.52173913 |
| 604b4968-1abd-465d-ad3f-56e96600a6f7 | Address on File | | BTC: 0.00000069, USD: 24.76320935 |
| 15743f3d-38e4-41f8-ae51-e2382a3ec2d5 | Address on File | | FLR: 8.49811884, USD: 0.39912172, USDT: 0.03779271, XRP: 56.24354768 |
| e56b8d67-b460-4362-bd68-35e0877d9544 | Address on File | Contingent | BTC: 0.00089194 |
| c93fd3c9-7573-47c3-9dc1-3a819be8530d | Address on File | Contingent | BCH: 0.00000379, BTC: 0.00089189 |
| 07dab951-dd85-43aa-8f95-217a623d4585 | Address on File | | BTC: 0.00003273, DOGE: 328.76521071 |
| 0d1fe123-f239-4302-8798-e4949ed878e1 | Address on File | | DOGE: 341.2850947 |
| 22687721-c719-40c9-a81d-e5bddfa0ee0c | Address on File | Contingent | BTC: 0.00000982, ETH: 0.0128808, ETHW: 0.0128808, FLR: 21.26570574 |
| ab48ff24-1dae-4033-9422-7729b12e5975 | Address on File | Contingent | BCH: 0.059, BTC: 0.00000005, FLR: 6.35443012, NEO: 0.00000001, XRP: 42.05585969 |
| 9c9e5058-1772-438f-a9f0-af09dd22c6a1 | Address on File | Contingent | BTC: 0.00000014, ETH: 0.00015967, ETHW: 0.00015967, QTUM: 9.3, SRN: 300 |
| 4b8a45f9-d157-481f-b4e8-b15d91dcbfa9 | Address on File | Contingent | FLR: 8.46132, USDT: 0.53473389, XRP: 56 |
| 68bf971c-1f70-4354-a5a1-830ac21cef35 | Address on File | Contingent | BTC: 0.00011071, SC: 6199.9 |
| 0cc5ee1c-8522-46bd-87af-6f6947aaa4b6 | Address on File | | ETHW: 0.13322181, FLR: 871.8869254, USD: 0.00182761 |
| f2d99c7c-ae32-4b36-ae4d-51fd4f3b95bb | No Address on File | Contingent | BTC: 0.00089179 |
| 5b1b684b-eed4-4950-8995-6833dd481f68 | Address on File | Contingent | BCH: 0.00261488, BTC: 0.00000003, NEO: 0.95295991, SC: 3000, SYS: 41.83482346, XLM: 2.03960843 |
| 671f0190-40cf-4062-acf7-b3a18b1c9235 | No Address on File | Contingent | BCH: 0.00088822, BTC: 0.00088822 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 43f8b1ac-6b57-485f-b98c-b7edd6d1574a | Address on File | | ADA: 43.38598225, BTC: 0.00031857, USDT: 0.03566475 |
| b197bf1c-d99a-4031-b6ab-36234fa43fa8 | Address on File | Contingent | USD: 24.77374649 |
| e9e1fb35-ab4b-46b2-9fb5-268971c6cead | Address on File | Contingent | HBAR: 452.0718834 |
| e121f7fa-2e29-4fe1-bbbb-8d26ff4d732b | Address on File | Contingent | BTC: 0.00000071, RDD: 61881.33116667 |
| 045cb0e9-fd1f-4fe4-93c5-623018a662fc | No Address on File | Contingent | BCH: 0.00006653, BTC: 0.00006653, MAID: 135.43719351 |
| cbacd011-edc9-4a1a-8009-8f1702601169 | Address on File | Contingent | BTC: 0.00083556, LTC: 0.02, USDT: 0.00181065 |
| 7ab02c7b-320c-4c2f-8455-62d28c4ad868 | Address on File | | DOGE: 203.73895855, TRX: 145.68891919 |
| c714c39f-2cb1-4e82-aee4-14fc7151b4e8 | Address on File | | DGB: 1088.01834362, SC: 4586.09365846, USD: 0.01540129 |
| ec07e414-71a3-4a03-a7ec-4d74b5058a80 | Address on File | Contingent | ETH: 0.01, ETHW: 0.01, XRP: 14.49169249 |
| cc353a84-d86c-4f8a-b667-e7ede35687b2 | Address on File | | HBAR: 452.01796246 |
| 495f2290-61e5-4597-a37c-c93ff98d6cd4 | Address on File | Contingent | BLOCK: 325.26655963, XLM: 2.99680199 |
| 1b7ed01c-9b51-4e3c-b408-a77219ff16f0 | Address on File | Contingent | ZEN: 3.10744369 |
| 58299027-5b1a-4cfd-9489-01f7b6e024fa | Address on File | Contingent | FTC: 100, POT: 100, POWR: 150, SIGNA: 190, USD: 0.00513639 |
| 6e743576-fc87-44ac-85f3-6758de3f09a0 | Address on File | Contingent | BTC: 0.00089151, USD: 0.00093071 |
| 600defbc-3928-431e-b486-1b350deb8c28 | Address on File | | ADA: 0.0081773, BTC: 0.00000001, ETHW: 0.01905148, FLO: 157.7024121, LSK: 2.44708702, NEO: 0.04292068, USD: 0.01897916, USDC: 1, USDT: 19.88826354, VTC: 6.72966892, XEM: 10 |
| f85ac077-f00e-49ab-953b-19c8a6987f77 | Address on File | Contingent | BTC: 0.00000052, ETH: 0.00230759, ETHW: 0.00230759, POLY: 115 |
| 278e738d-3725-4e0c-a88a-82588f880e43 | Address on File | Contingent | BTC: 0.00000008, OMG: 8.00186808, WAVES: 9, XEM: 94.4963992 |
| 22cab613-c77f-4055-89b0-0935198a4b15 | Address on File | Contingent | BTC: 0.00000017, NEO: 2.70178472 |
| 32df8c08-e05c-41d0-a0a2-3410162df7bf | Address on File | Contingent | ETH: 0.00034788, ETHW: 0.00034788, FLR: 8.4199588, XRP: 55.72625698 |
| 4e493bb0-2c22-4b6d-bec8-7bdf5b1a705e | Address on File | | BTC: 0.00077443, FLR: 17.98027987, MYST: 10, NEO: 0.03780242 |
| 01755ad4-a8a9-4d23-9b4e-5ee97c9a2d56 | Address on File | Contingent | BCH: 0.0000108, XLM: 276.7007605 |
| aed3225e-cc4e-473f-b1f6-7a8adc48b31e | Address on File | | STEEM: 124.69863381 |
| dfe14b12-3d14-4141-85a6-e2cf7d59c2a5 | Address on File | Contingent | BTC: 0.00060852, DGB: 1.34148309, EXP: 3.46521302, LSK: 2, POT: 100, QTUM: 2, STORJ: 2, VRC: 1, WACME: 5 |
| b7c1efc7-b41a-45ad-ab2d-4c0f78e021ee | Address on File | Contingent | ADA: 66.56758909, BTC: 0.00000002, USD: 0.38473004 |
| f13df0bf-13ce-44c2-a3ef-d2b5dfcdc531 | No Address on File | Contingent | BCH: 0.00088778, BTC: 0.00088778 |
| 4831982f-890e-41e2-b430-41499b449761 | Address on File | Contingent | BTC: 0.00089132 |
| 17d4149f-5caf-43d9-a01c-7abb8a1aba0d | Address on File | | ADA: 5.01308542, BTC: 0.00081718, USD: 0.22356411 |
| 10d04fae-1b92-4fb2-87c4-0a7a7b78acdf | Address on File | Contingent | ADA: 48.76712147, BTC: 0.00000006, FLR: 1.89473603, XRP: 12.54003128, XVG: 409.03217446, ZEC: 0.021 |
| 19319c4f-58b7-458a-baa4-421c6d9d81d5 | No Address on File | Contingent | BCH: 0.00088773, BTC: 0.00088773, XWC: 0.00464612 |
| 7a227de1-6dfe-487c-8499-1c54a80b5c41 | Address on File | Contingent | ENJ: 4.52450916, ETH: 0.01250043, ETHW: 0.01250043, LTC: 0.00000546 |
| 3ad14189-198a-4ed4-a308-d6ce068d5a0e | Address on File | | BTC: 0.00002544, ETH: 0.00000038, ETHW: 0.00000038, NXT: 768.92081289, SC: 6255.76499564, USDT: 0.00512907 |
| c065a642-9b24-4d44-ae33-625f29de2025 | Address on File | | FLR: 721.7329387, WINGS: 2357.89058982 |
| 107e8edd-4f1d-4a88-bedd-f3a300b44e25 | Address on File | | BTC: 0.00089127 |
| b67d4c99-10bc-419d-bbad-6556a1325f96 | Address on File | Contingent | BTC: 0.00089126 |
| 41f418b9-7a3c-4c81-b733-64768f44b5cf | Address on File | Contingent | IGNIS: 100, NXT: 200, OMG: 10, QTUM: 4, STRAX: 10 |
| 6d94a8df-1dbf-4f7e-bc8b-508ad0f6b4b2 | Address on File | | ADA: 0.01359375, BTC: 0.00000002, NXT: 14.29608148, POLY: 26, USD: 20.08556047 |
| 49362c28-aa99-4b93-8f87-7ce3d8f7ee56 | Address on File | Contingent | BTC: 0.00089119 |
| 597a60fb-3962-4b69-a498-28dda28082cd | Address on File | Contingent | FLR: 7.55475, SC: 589.91738274, XRP: 50, XVG: 553.22557735 |
| 7468a75b-1011-4e83-b1e4-f52f488b6160 | Address on File | Contingent | BTC: 0.00089086, USD: 0.00895 |
| 82febe56-be33-4847-b059-c0d5e941643f | Address on File | Contingent | BTC: 0.00089117 |
| 7f9eff9f-7e0e-4f42-9e7d-7e0b49352fd4 | Address on File | Contingent | BTC: 0.00089115 |
| c20019c6-0426-4653-9e23-f2f7d91e3d35 | Address on File | | ETH: 0.00000583, ETHW: 0.00000583, PAY: 646.43354334, POT: 2000.74061317, SIGNA: 13116.40340426 |
| 9ec4a691-9b84-4f00-abb4-d2d078c00435 | Address on File | Contingent | BTC: 0.00089113 |
| 0b69928a-113b-43df-a67a-de80be2c031b | Address on File | Contingent | BTC: 0.00035313, USD: 14.94547826 |
| e72e6d5f-6ff5-4ee3-8e4b-ab06a2c0a77c | Address on File | | BTC: 0.00000001, ETH: 0.00000001, ETHW: 0.00000001, IGNIS: 150, NXS: 100, USDT: 0.37396118, WAVES: 10 |
| 751e3c6f-568e-462a-8228-e464c7cd78ca | Address on File | Contingent | RDD: 43155.10793407, USD: 0.00000002, USDT: 7.46312695 |
| bec4375e-ec3a-4df3-be44-fe94b7f9f29b | Address on File | Contingent | BTC: 0.00000001, LTC: 0.19939593, USDT: 9.19617396 |
| b80c515a-9865-4d3c-aed0-24669a82e304 | Address on File | Contingent | BTC: 0.00000009, ETH: 0.00099728, ETHW: 0.00099728, GLM: 36.26604553, OMG: 6.51514455, XVG: 4955 |
| 438ce6ac-66ea-4665-b417-2482533816cf | Address on File | Contingent | BNT: 57.13036695, BTC: 0.00000016 |
| 4f2d5ecf-9bc4-4091-927a-6cde564d7501 | Address on File | Contingent | BTC: 0.00000021, PPC: 60.75926543 |
| 44acc24c-40f5-4274-b505-88e5c528d1a2 | Address on File | Contingent | BTC: 0.00000003, USDT: 24.65328611 |
| d07ca94c-f7c8-4891-89b8-6589b5d6fe5d | Address on File | Contingent | ETH: 0.00000069, ETHW: 0.00000069, FLR: 6.81802835, SC: 1491.33107128, XRP: 45.12411628 |
| e392d247-6ab4-4ef5-b74a-9b42614b29f7 | Address on File | Contingent | ARK: 3, BTC: 0.00031452, SC: 500, XLM: 150 |
| dc36f258-9e87-49b3-9282-f74252a91ebe | Address on File | | ETH: 0.00237804, FLR: 7.101465, XRP: 47 |
| 69343b1d-d027-42c9-9a9f-5f8b79f1a176 | Address on File | Contingent | BTC: 0.00088457, USDT: 0.17672503 |
| e782ca28-40ae-464d-b84b-952aacb80ddb | Address on File | Contingent | SC: 7071.87444913, USD: 0.00000005 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| c979497e-3e03-4c4e-a1d5-99d0d74abf2a | Address on File | Contingent | BTC: 0.00029888, FLR: 5.74161, XRP: 38 |
| 0f39b8bb-9f53-4ad4-ae5a-7a797e93e828 | No Address on File | Contingent | BTC: 0.00000001, MAID: 146.28195372 |
| 34e4afab-a61e-4208-a445-a58b48bcdedb | No Address on File | Contingent | BCH: 0.00088737, BTC: 0.00088737 |
| 37d43ec0-4410-4c9d-a9e0-b9fe1f7f730b | Address on File | | BTC: 0.00000001, ETH: 0.00000036, ETHW: 0.00000036, FLR: 39.59482859, LBC: 150, POWR: 132.84739016, USD: 0.00000001, USDT: 0.00000001, XVG: 450.22364047 |
| 4befa5e4-7a85-487f-95e5-3fed4b6c7e4b | Address on File | Contingent | BTC: 0.00000017, ETH: 0.01332752, ETHW: 0.01332752, USDT: 0.00979333, XMY: 0.65094466 |
| f95dcc62-5ba5-4b91-81a3-e17d7ae7d7ed | Address on File | Contingent | USD: 0.95484405, USDT: 23.69912284 |
| f80d2c1d-20e7-47d0-93a5-7607c888e83d | Address on File | Contingent | ADA: 59, BTC: 0.00011312 |
| 872c3107-ccfc-4259-8538-2abedf3ac9d6 | Address on File | Contingent | BTC: 0.00018991, BTS: 100, FLR: 6.497085, XRP: 43 |
| 0c5d9e6d-f800-4179-84fd-d71970eec579 | Address on File | Contingent | BTC: 0.00000035, DGB: 0.44200343, ETC: 0.09151928, ETH: 0.0080178, ETHW: 0.0080178, GLM: 3.08617647, MAID: 1.87711704, NEO: 0.71601356, PIVX: 0.20829536, PPC: 0.24124003, SC: 116.27793124, STEEM: 0.03556616, ZEC: 0.002069 |
| 885e1861-b0c1-42a2-a02a-d29c782eef2b | Address on File | Contingent | ADA: 67.41739773, BTC: 0.00000005, ETH: 0.00000808, ETHW: 0.00000808, FLR: 0.01506936, XRP: 0.09973434 |
| ea28d24d-c705-4af9-87c5-36d24408cb29 | No Address on File | Contingent | BCH: 0.00088726, BTC: 0.00088726 |
| 04db5516-005e-4f3d-93e4-21d0525f5887 | No Address on File | Contingent | BTC: 0.00089081 |
| beb80353-bd17-49ce-a57e-34fe4644a41a | Address on File | Contingent | BTC: 0.00089081 |
| 7ebfffc4-8049-4352-846d-c19dd46209d4 | No Address on File | Contingent | BCH: 0.00000041, BTC: 0.00000041, CRW: 324.47231459, PIVX: 99.75251038 |
| d330dce5-6006-40bc-a236-fd6ed0961ddd | Address on File | Contingent | ALGO: 42.65711178, DOGE: 244.20928898 |
| a5b2b01e-18e8-4e6e-904c-becbe3d58d8e | Address on File | | DOGE: 2.648794, ETH: 0.0005776, ETHW: 0.0005776, GEO: 50, IGNIS: 292.5238224, MORE: 7.67638367, MYST: 1, PPC: 20.1516411, UBQ: 83.12551953, VRC: 149.99, VTC: 41.45994116, XDN: 110000, XLM: 10 |
| 06f1868e-07e8-4be1-8a9c-44777f0f3f81 | Address on File | Contingent | IGNIS: 3, USD: 24.73129764 |
| 9ddc0b81-1b04-4cb4-9f6a-22ad8ba03dff | Address on File | Contingent | BTC: 0.00007218, SC: 6497.4 |
| 32965024-4d70-4c89-aaba-3e7b3afc51f9 | Address on File | | DASH: 0.00098823, ETHW: 6.91310666, USD: 5.58847006, ZEN: 0.62117 |
| 34572ca7-7e31-4cf1-a331-5f30df832cf3 | Address on File | Contingent | NEO: 2.69870409, USDT: 0.01209925 |
| d4281796-102f-4427-9d99-afa6abbf4308 | Address on File | Contingent | NEO: 2.7 |
| 88c5c6f2-a804-4c9f-892c-4e7aafdb4ce5 | Address on File | Contingent | BTC: 0.0003, FLR: 583.8391042, USD: 0.00525954 |
| 3f4707c3-22bd-4d0a-90c4-c99b040f67fc | Address on File | | BTC: 0.00000029, NEO: 0.51144766, XVG: 10552 |
| 1c026604-1987-4e89-bc4b-8a451a37192f | Address on File | Contingent | DOGE: 339.05171352, IGNIS: 25, USD: 0.00393709 |
| 17de17b4-b2b8-4cfc-bef1-cd58359a4f11 | Address on File | Contingent | BTC: 0.00001107, XLM: 273.02717328 |
| 984306d0-4969-4d36-9962-3f6d98b71b29 | Address on File | Contingent | USD: 24.74326948 |
| 501c14ec-a1f3-4f53-9362-b0d13e32c353 | Address on File | Contingent | BTC: 0.000864, ETH: 0.00036371, ETHW: 0.00036371, USDT: 0.06499886 |
| c8fe41be-34eb-444f-b5e6-acd129d3930f | Address on File | Contingent | FLR: 0.32562615, OMG: 2.13413795, USD: 0.00773122, XRP: 2.15510872, ZRX: 101.96444656 |
| 20045f30-1222-4942-8cb0-1cc9d3e5d559 | Address on File | | AMP: 7981.1128534 |
| 497610ff-c965-49ce-8ab9-27bc85ef9628 | Address on File | Contingent | DGB: 16.37103759, USD: 24.61 |
| 23428a2f-a183-4efa-a1f3-6553e646c427 | Address on File | Contingent | ARK: 28.34768045, DGB: 98.6475, FIRO: 0.96945456, GRS: 5, IGNIS: 55.99117295, LSK: 9.95034548, PAY: 5, PPC: 4.5164237, PTOY: 57.47212039, SIGNA: 130.24692917, USDT: 0.00000002, VTC: 5.62733522, XEM: 5 |
| 87f091d4-56e0-4335-b871-ace6590ac0cf | Address on File | Contingent | HBAR: 451.42539888 |
| cbf5aa58-1359-476d-ae6a-36e02099e1c8 | Address on File | Contingent | USD: 24.73717097 |
| 11a5ba2a-5c73-4c5f-a1c5-2fc229c27594 | Address on File | Contingent | BTC: 0.0008904 |
| b340c72a-fae0-4539-82de-1265a5aff80d | Address on File | Contingent | BTC: 0.0008904 |
| 505efdc1-ad00-4a41-9eee-21afad836ed1 | Address on File | Contingent | TUSD: 0.58343351, USD: 3.43621299, USDT: 20.62084171 |
| 40585b7d-67b6-4c57-8f8f-bac2f0d1e5e4 | Address on File | | ETHW: 10, FLR: 151.095 |
| 5a94ff7b-da1d-4986-a5c4-1dcca0195d72 | Address on File | Contingent | BTC: 0.00088208, DASH: 0.00548837 |
| 04e67e72-ab27-4fcc-be92-073229f0730b | Address on File | Contingent | BTC: 0.0008903 |
| ee69c0da-7d75-4a98-b259-079e10367cc2 | Address on File | | ETH: 0.01332374, ETHW: 0.01332374, USD: 0.00492717 |
| 7785b2d1-50ec-489e-afee-e248168a2954 | Address on File | | BTC: 0.00000443, LSK: 2.32923388, POLY: 0.12537823, POWR: 65.03158677, REPV2: 0.52762175, SRN: 575.25352209, SYS: 59.8495212, TRX: 0.00000001, WAVES: 0.32535944 |
| 31dbecc3-b622-4b7a-b801-868fb2616255 | Address on File | Contingent | ARDR: 19.56327692, BTC: 0.0007988, POT: 25.40641434, RDD: 750, SIGNA: 500, THC: 50 |
| 465711af-802d-4b23-977a-09e907491c68 | Address on File | Contingent | BTC: 0.00089025 |
| 265575ae-709e-4cd9-8d8b-248d6b232666 | Address on File | Contingent | BTC: 0.00089022 |
| c28b9951-98a1-4b74-84e8-215cb24d1b6b | No Address on File | Contingent | BCH: 0.00088665, BTC: 0.00088665 |
| dbf3318f-6c3d-4462-8e69-1f34e2d432e9 | Address on File | | SC: 4208.35077071, USD: 10 |
| 88aac251-ee33-494c-8528-d39364095a4c | Address on File | | BTC: 0.00000692, ETH: 0.00002166, ETHW: 0.00002166, NXT: 8748.61030801, USDT: 0.00051158 |
| c810d503-e468-4f6d-a939-19f48de93f34 | No Address on File | Contingent | BCH: 0.00088655, BTC: 0.00088655 |
| 8d38a71e-3aef-42e2-82fb-a7101f7693a8 | Address on File | Contingent | USD: 0.00057299, USDT: 24.62839281 |
| 94b72592-7c01-41c2-8da7-04ff2f21fb9e | Address on File | Contingent | BCH: 0.00000282, ETH: 0.01217807, ETHW: 0.01217807, OK: 179.23541413, OMNI: 0.89507424, XMY: 2697.031761 |
| 42009041-6822-4061-b307-3cdace91a97e | Address on File | Contingent | BTC: 0.00089004 |
| 08cac75d-ee72-4eaa-b242-097dcb862924 | Address on File | Contingent | HIVE: 10.59249607, STEEM: 10.59249607, USDT: 0.83245978, XRP: 41.62565812 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e093757c-3613-4abb-8c19-67bd796981ab | Address on File | | DOGE: 164.43084317, ETH: 0.00688999, ETHW: 0.00688999 |
| 403549cd-3a1a-4d29-bdaf-af8ac4237f79 | Address on File | | USD: 24.72452579 |
| 45031937-0564-4a9c-a582-d9a02368b7a2 | Address on File | Contingent | LTC: 0.31763 |
| 7520954a-c373-48c9-ab63-7ec0215b1e14 | Address on File | Contingent | NXT: 2000, USD: 0.11655282, USDT: 0.00738801, XVG: 10000 |
| 25de1689-eb52-449a-87a3-ebb73ebfefa5 | Address on File | | BTC: 0.00000004, ETH: 0.00000108, ETHW: 0.00000108, FLR: 0.00002971, LBC: 1848.30544398, NXT: 2700, USD: 0.00000004, USDT: 0.15566091, XRP: 0.0001966 |
| 98a90630-fb20-4731-a219-e8d4876265e8 | Address on File | Contingent | BTC: 0.00008159, EOS: 24.77062076 |
| 32f42474-fbbc-4334-b8f5-3d23ab58f596 | Address on File | | IGNIS: 70.93750333, IOC: 72.2012374, RDD: 53861.6650445, SNT: 100 |
| 0e92f5fb-34fd-4708-bb0a-44a0a7ef0cc9 | Address on File | | ANT: 5.00670562, GLM: 22.43055556, OMG: 2.61627454, STORJ: 11.875 |
| b16f45b6-31d1-4e9f-9739-61961fafa82d | No Address on File | Contingent | ADA: 35.62627617, LTC: 0.15 |
| 0b8638a3-a801-4acd-91bc-1dd9fc220120 | Address on File | | BTC: 0.00000984, DAI: 0.00000026, NXS: 332.21450094, USD: 0.92197965, USDT: 0.00558472 |
| befee032-171a-4279-9c54-4ee90b3b6d66 | Address on File | Contingent | BTC: 0.00000085, ETH: 0.01329343, ETHW: 0.01329343, QTUM: 0.01 |
| 728f069d-d731-4acb-8a3e-dc49f5b4a30f | Address on File | Contingent | USD: 24.71729829, XVG: 1.9471739 |
| 439eb7d1-909a-4b25-8e26-e5a88d1195d0 | Address on File | Contingent | BTC: 0.00088752, EXP: 25 |
| 8a443232-7ed0-44ea-8dbf-cbd31d2e0f28 | Address on File | | ADA: 13.55134197, BTC: 0.00014943, DOGE: 52.96985822, ETH: 0.006335, ETHW: 0.006335 |
| c7159def-89f5-4ef7-8f5c-71381729aed6 | Address on File | Contingent | BTC: 0.00000002, FLR: 8.62777317, XRP: 57.10164578 |
| 508e9f6e-a3e3-46ce-8ccf-da655ea7d710 | Address on File | | ETH: 0.01298001, ETHW: 0.01298001, GLM: 1, GNO: 0.00337779, USDT: 0.02700086 |
| 15da4d7e-2916-461d-b950-5ea7deee5f0a | No Address on File | Contingent | ADA: 67.49414833 |
| a8236466-f7dc-4c6a-bcd5-77469b2a4105 | Address on File | | BTC: 0.00055612, CBC: 2, FLR: 0.37106756, OK: 35.49103041, POT: 11.837, RVN: 223.45179615, SIGNA: 367.64705882, THC: 195.06364786, USD: 0.3801, XRP: 2.45585601, XVG: 1088.46425958 |
| a86bbaf7-046a-4b69-91b4-fbd226556da0 | No Address on File | Contingent | BCH: 0.00162881, BTC: 0.00070918, ETC: 0.25742832, XLM: 1.27047307 |
| bcc171fa-f9b8-4d67-87b5-292b90e67727 | Address on File | Contingent | BTC: 0.00049099, ETH: 0.0046339, ETHW: 0.0046339, USD: 0.90717283, USDT: 1.49737656, XRP: 0.14998 |
| b10161ea-4360-454f-acfb-f21f0f192f47 | Address on File | Contingent | BTC: 0.00000113, FLR: 8.33438792, VTC: 7.00878259, XRP: 55.15991871 |
| 153ef377-e105-45cf-abe9-9ba591ed3fea | Address on File | Contingent | BTC: 0.00000035, ETH: 0.00000063, ETHW: 0.00000063, FLR: 8.62289393, XRP: 57.06935327 |
| 4ce285fd-2172-4f33-b2d0-df62527b19c8 | Address on File | Contingent | SC: 7060.83379032 |
| c523b550-0fd8-4b11-b794-2ef0cce721e4 | Address on File | | HBAR: 11.06148726, XVG: 12687.55142915 |
| 263b62d1-4dde-41cf-ac30-2eb50b473659 | Address on File | | ADA: 44.96141801, GLM: 36.36136364, IGNIS: 23.18851161, LTC: 0.00000546, NXT: 46.37702322, XVG: 56.40145396 |
| d7e46b7f-dccc-4fd3-9f4a-86b952df38e9 | Address on File | Contingent | BTC: 0.00000082, USDT: 0.01194547, XVG: 12987.99472695 |
| ca39fc62-e640-4266-8bb8-92e074343c3a | No Address on File | Contingent | NEO: 2.69632829 |
| e8bef3ac-d2e0-406a-aa0b-3e919be834f8 | Address on File | Contingent | SIGNA: 22465 |
| 80a70483-e26d-477c-9d4c-b2790ab154d1 | Address on File | Contingent | ANT: 1.7, ENG: 4.3, PAY: 4, QRL: 4, REPV2: 0.28, SNT: 68.36091735, USD: 16.06131272, WACME: 1.65 |
| 7c08431a-4be2-4a3d-91a1-36b4f4c09fe9 | Address on File | Contingent | ADA: 66.41008506, USD: 0.12262227, XLM: 3 |
| 74861e6c-f2d3-442d-b857-74bec23043ac | Address on File | Contingent | DOGE: 0.4947973, ETH: 0.004152, ETHW: 0.004152, POWR: 105.31123596, USDT: 0.00288365 |
| 8264e49a-6c08-461f-a6a1-9d1f8164a526 | Address on File | Contingent | BTC: 0.00013356, RVN: 1000 |
| a8e24d21-1e58-4165-bff0-3279a92413c9 | Address on File | Contingent | BTC: 0.00000023, MAID: 146 |
| 9e7f3eac-708c-4ab5-9494-a1eef8d35e06 | Address on File | Contingent | BTC: 0.00000335, USDT: 24.51745483 |
| 5792a7cc-ebcc-4be4-b187-a2b62261b9f7 | Address on File | Contingent | ALGO: 26.531097, USDT: 20.26242104 |
| 4aaf3d3a-1847-4266-97b2-061c008c1145 | Address on File | | DOGE: 340.3242515 |
| 51fc8b74-9879-4d00-9b93-74f0d0699fd8 | Address on File | Contingent | BTC: 0.0000001, ETH: 0.00000083, ETHW: 0.00000083, SC: 7058.00026618 |
| d2919a76-eba5-46fb-8749-78a81c0ec040 | Address on File | Contingent | BTC: 0.00000018, SC: 7057.10138889 |
| 94a2142c-8c74-472e-9328-be8e28dc1b8e | Address on File | Contingent | BTC: 0.00000066, IGNIS: 677.92975397, NXT: 1355.85950794, SC: 5000 |
| 861d657c-9125-4a4f-ac4e-1fbf5db23ae4 | Address on File | Contingent | FLR: 879.1013823 |
| d880a530-1840-4ace-91f6-b6922880b0c4 | Address on File | Contingent | BTC: 0.00000005, SC: 7000, STORJ: 0.24809278, USDT: 0.12444708 |
| f4dc85b1-5804-43a8-9bc2-cded1e4aa337 | Address on File | | BTC: 0.00016343, PIVX: 20, QRL: 0.04511327, USDT: 15.69477059 |
| 4adddf38-fee4-4d34-bd0a-30a1a2211543 | Address on File | Contingent | BTC: 0.00000003, FLR: 726.5036213, XRP: 10 |
| ff8ef626-ce42-486d-b92a-da12eb7bfe73 | Address on File | | IGNIS: 1212.86494052, IOC: 133.31610884, NEO: 0.00006774, OMG: 20.76844658, XLM: 0.00008685 |
| 6013306b-7af1-454a-a4ff-c020170c1686 | Address on File | Contingent | BTC: 0.00000509, DOGE: 336, USDT: 0.16553053 |
| 32d26962-4a84-4746-961a-e459f68595f6 | Address on File | Contingent | BTC: 0.0005052, HIVE: 11.9825, IGNIS: 12.16993223, SBD: 0.95730763, STEEM: 11.9825, USDT: 0.74558261 |
| 9ace1972-82da-4ef1-8534-b2dfe69d73c8 | No Address on File | Contingent | BAT: 15, BTC: 0.00014372, XRP: 40.82980694 |
| 310b4cdd-c90d-4b37-bede-a28dfb8f8b66 | Address on File | | BCH: 0.00000045, BTC: 0.00000107, FLR: 193.8641557, NEO: 0.81191969, SC: 3366.22944211, USD: 0.00000001 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 32c6b1de-a5f7-46df-a7fb-d9b68892c6ea | Address on File | | ADA: 0.88612574, BAL: 0.00074641, BAT: 0.72257564, BCH: 0.00030065, CELO: 0.07711825, COMP: 0.00151473, DCR: 0.01177379, DGB: 0.42122997, DOGE: 7.23016519, ETC: 0.00306539, ETH: 0.00985706, ETHW: 0.00013254, FIL: 0.02158657, GAME: 0.4114839, GBYTE: 0.02203672, GRT: 0.78934808, HIVE: 2.10467025, HNS: 0.04310064, IOTA: 0.31286351, KMD: 0.74881808, KNC: 0.01191206, LSK: 0.06286311, LTC: 0.00443891, MONA: 0.20054881, NMR: 0.00599209, RDD: 1461.88985975, RVN: 2.41053676, SNX: 0.06139199, STEEM: 0.64523872, STRK: 0.01360078, SUSHI: 0.01664151, TRX: 9.3692282, TUSD: 0.48712268, UBQ: 0.08498689, UMA: 0.06558247, USD: 0.00000002, VAL: 0.15781987, WAVES: 0.0012109, XDN: 1177.99752122, XEM: 0.28722413, XVG: 25.54876013, ZEC: 0.00052861, ZRX: 0.6479465 |
| 9d599406-df3e-4e7a-9086-be686fddd278 | Address on File | | BTC: 0.00088888, USD: 0.00494918 |
| 0a2f1aea-d055-4e07-9a11-7c7d26e93c0d | Address on File | Contingent | BTC: 0.00000003, LRC: 56.04081571, MER: 1744.22853346, MORE: 557.35326358, RDD: 4099.61531305, VTC: 5.86866611, XLM: 44.42177336, XVG: 698.45865557 |
| 28cbb8bb-f5bd-429b-8fb8-adbf6155dd5b | Address on File | Contingent | BTC: 0.00088902 |
| ee3291f8-3d24-49cb-917f-58a5f3f21505 | Address on File | | DOGE: 340.17736167 |
| 21375ed2-7e6f-4b93-9973-b2b92e9d36ef | Address on File | Contingent | BCH: 0.00000016, BTC: 0.00000016, WAVES: 14.91981229 |
| 36dca665-140d-44e9-9322-0f90ce1b12d9 | Address on File | | DOGE: 336.45848249, USD: 0.26879641 |
| 9682fbd2-6357-44a9-a49d-ae3c5eda5376 | Address on File | | USD: 0.00950059, XTZ: 27.02940586 |
| be4825fd-06bb-4d23-948f-247a5c31e0f1 | Address on File | | BTC: 0.00000203, ETH: 0.00000489, ETHW: 0.00000489, NEO: 0.26052091, OMG: 19.99005397, QRL: 52.42362635 |
| cb42bd7a-c0ba-4056-9f6f-ec233b505a39 | Address on File | Contingent | BTC: 0.00088889 |
| 11e0d2f2-d0ba-43ac-9a37-f3fec378dec7 | Address on File | Contingent | ETH: 0.00668904, ETHW: 0.00668904, SC: 3508.44827586 |
| 27b446bc-e827-4ff6-84cb-fee520a11bd3 | Address on File | Contingent | QTUM: 9.58225835 |
| c4ebeed9-f55b-4ec2-868b-1eec340ae265 | Address on File | | FLR: 8.61961444, XRP: 57.04764844 |
| 9c6cf2b7-260f-4a17-a74b-b57103ab0794 | Address on File | Contingent | BTC: 0.00000005, DOGE: 93.12940347, ETH: 0.00937484, ETHW: 0.00937484, LTC: 0.00679065, USD: 0.00183276 |
| c91f0ef9-9aff-4b16-89c4-92feee6953aa | Address on File | | ETH: 0.00000349, ETHW: 0.00000349, NEO: 0.975, XEM: 500 |
| 79d1e367-3231-4b79-9f5a-56d5c88835e0 | Address on File | | USD: 24.52709862, USDT: 0.1633314 |
| a6d69fc3-2f0e-499a-bc17-47636ed848d7 | Address on File | Contingent | BTC: 0.00088842, USDT: 0.00959969 |
| b1453b2d-fa13-4d54-918b-cd79020fa44d | Address on File | Contingent | XVG: 12995 |
| 92a3d561-6557-4e90-8883-209f5fa643b2 | Address on File | | TRX: 6.52975596, USDT: 24.14592828 |
| e5959796-50a2-4df9-adff-742f14357f1a | Address on File | | BTC: 0.0000319, NEO: 0.64407928, OMG: 20.77993373 |
| 2a48d7bb-14e4-4772-8c16-8d35a2a4e79f | Address on File | Contingent | BTC: 0.00000019, ETH: 0.00000137, ETHW: 0.00000137, IGNIS: 5, NXT: 10, OMG: 28.59025647 |
| e0f57d7d-88fe-4319-a3c2-d4b090d96d7d | No Address on File | Contingent | ADA: 67.41682997, BCH: 0.00000024 |
| 4d759b33-7a70-4c70-9ba3-15cb0692a4d0 | Address on File | Contingent | LTC: 0.31716 |
| 7ac41137-ddb1-413a-a0d9-61723c6a40f0 | Address on File | Contingent | HBAR: 450.35384029, USD: 0.00768143 |
| 4329be44-f03a-4f17-ab6c-7e9e8dfb6500 | Address on File | Contingent | FLR: 120.7218831, NXT: 400.53889405, POWR: 119.9076801, USDT: 0.00739738, XRP: 1.98 |
| 54aa346e-bfb6-42e0-bd04-2d0c3eacb844 | Address on File | Contingent | BTC: 0.00002406, ETH: 0.01294071, ETHW: 0.01294071, VEE: 0.00355606 |
| e3d81354-a09c-4053-8407-00fc112d2b33 | Address on File | | BTC: 0.00000001, DOGE: 112.04103214, EXP: 423.68435207, IOC: 346.5564375, RVN: 266.74671933, SC: 1674.35051158, SOLVE: 69.10883694, XDN: 11493.55833786 |
| ff6a6c3f-2c79-493b-af7d-a19cf98afd45 | No Address on File | Contingent | BCH: 0.000885, BTC: 0.000885 |
| f0c9c4e2-43ff-4df3-8a75-0f89f568d1e6 | No Address on File | Contingent | ANT: 5.25956583, ETHW: 0.00001642, ZEN: 1.25912355 |
| e8e8d9cf-8f19-4075-b4dd-7498ced18859 | Address on File | | ENG: 80.68005904, SC: 6981.10427083, STRAX: 0.00008872 |
| 68814a32-05aa-4967-af8d-166df351669b | Address on File | Contingent | SC: 5654.41470582, USD: 0.0062137, USDT: 4.69480834, XDN: 3930.98663658 |
| 6a6b4f8a-95e4-4388-9e16-6665bf5bc201 | Address on File | | HBAR: 450.42044959 |
| a6de4c00-c8a6-4272-a792-0f5c39fa499e | Address on File | | BTC: 0.00080942, EXP: 10, GLM: 10 |
| e5154af4-a232-4eb2-9ee1-1ac732232a7c | Address on File | Contingent | BTC: 0.00088846 |
| 43ff68d1-64c5-48b2-97c1-adb0fd31801a | Address on File | Contingent | BTC: 0.00017817, NEO: 2.08770012, USD: 0.59815012 |
| baa2516c-ae05-4f13-982b-457b1f6b2ab2 | Address on File | Contingent | USD: 24.68141301 |
| 66a65405-866f-45f8-abab-70fcff190175 | Address on File | Contingent | NEO: 0.73981795, XLM: 200 |
| c16431b1-f3b3-4d80-9f52-a18df528cdd8 | Address on File | Contingent | BTC: 0.00088839 |
| a0d3186b-cb2b-4fd4-b8a8-0267f06cf1f1 | Address on File | | ETHW: 12.04485265 |
| 51e8b0eb-c64c-49d4-97e6-e38097e7eddb | Address on File | | BTC: 0.00088835 |
| e73fd309-1daf-4845-81da-59e830711712 | Address on File | | BCH: 0.00000087, BTC: 0.00029234, LBC: 1799.59139927, SC: 0.1 |
| 7d2fe40f-ce70-4585-baea-934d5fc7d10f | Address on File | | DOGE: 339.91685533 |
| 569c71f7-ea2b-41e9-980f-a251928919d4 | Address on File | | ADA: 44.50563969, DOGE: 115.4195964 |
| 9979e598-032c-4cf5-9e1c-571fb48f43a1 | Address on File | Contingent | TRX: 360.24489848 |
| 1cfefd50-2023-47aa-ae35-39f97fcf1189 | No Address on File | Contingent | BTC: 0.00088826 |
| de01c673-52e6-40ff-8690-59f489e839ea | Address on File | Contingent | WAXP: 423.98105104 |
| d483b6ac-443a-47b2-8c07-f57477f580ee | Address on File | Contingent | DOGE: 339.8839738 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 3ed296d7-7885-4b99-b0ac-d1e921a38971 | Address on File | Contingent | BTC: 0.00000003, DGB: 2967.41664674, RDD: 2336.70098361 |
| 16b19944-752b-4b3a-b3fb-f3246aee7e7d | Address on File | Contingent | BTC: 0.00088817 |
| f209a36a-151c-42ff-a643-d4c548aff8c8 | Address on File | Contingent | BTC: 0.00035108, FLR: 5.13095968, XRP: 33.95850082, XVG: 116.72745 |
| c6a0c9a7-dbe6-4009-9d0d-ff3769a6ab25 | Address on File | Contingent | BCH: 0.00000064, BTC: 0.00007802, FLR: 800.9292934 |
| bea63203-8a31-4752-98d5-77deefd97b5a | No Address on File | Contingent | BCH: 0.00088457, BTC: 0.00088457 |
| 8660c63d-bc34-45fd-99c1-752cde0693e1 | Address on File | Contingent | BTC: 0.0007682, FLR: 19.58946675, PTOY: 200 |
| 41393a42-a9c4-471a-b74a-df3f86906907 | Address on File | | HBAR: 346.20453531, IOTA: 28.08499643, USD: 0.63307757 |
| ecac2f24-57b2-46d8-a9b4-776a24fe41cf | Address on File | Contingent | BTC: 0.00001445, FLR: 3.475185, QTUM: 5.55402128, USDT: 0.00158214, XRP: 23 |
| 02397cf1-d87e-4884-802a-110e6b7a601a | No Address on File | Contingent | BCH: 0.0008845, BTC: 0.0008845 |
| f209d160-1dfe-47db-87ed-175d92252cb0 | No Address on File | Contingent | BCH: 0.00030355, SC: 890, XRP: 50.21421472 |
| ebcdea55-b5a5-48da-b5cc-4dd6f04c48a9 | Address on File | Contingent | USDT: 0.00605958, XEM: 783 |
| 61be0d96-b216-47cd-b159-b499ced900a2 | Address on File | | DOGE: 301.39706569, USD: 2.78891702 |
| 0c526cf1-18d4-47ac-aba2-927c2e60893f | Address on File | | BTC: 0.00088802 |
| 899aef75-8d28-49ce-a234-6bbec869e063 | Address on File | Contingent | BTC: 0.00088799 |
| c5186c0e-4d72-481f-ba66-778a821ba3a5 | Address on File | | ETHW: 0.29350946, NEO: 0.27542617, OMG: 20.48660342, STRAX: 8.15485643 |
| 76bc8abe-948a-4911-abe5-43894a1a12e0 | Address on File | | ADX: 150, ETHW: 0.42177796 |
| c0f57601-3008-4afc-b88e-c6aefc2f4225 | Address on File | | ETH: 0.00000994, ETHW: 0.00000994, FLO: 20000, WACME: 242.12079255 |
| b34cbb29-7539-41d8-a75f-bed68d5f24a2 | Address on File | Contingent | ETH: 0.00979332, ETHW: 0.00979332, FLR: 2.266425, XRP: 15 |
| 92a60621-66f7-40b4-ba4f-7efcd6e05a6e | Address on File | Contingent | BTC: 0.00000026, MYST: 15.00146167, PAY: 5.07285632, SIGNA: 2017.41573034, SYS: 155.01445609, USDT: 0.01545163 |
| e8daf15e-7497-46f7-861e-8f0732d0c7e8 | No Address on File | Contingent | BTC: 0.00000008, OMG: 28.63526573 |
| 0355000b-1d49-4a4d-a823-007010821ee5 | No Address on File | Contingent | BCH: 0.00088442, BTC: 0.00088442 |
| 02bba633-91e7-4508-832b-87b0b897d921 | Address on File | Contingent | LINK: 3.71711101, USD: 0.15032862 |
| 9be08fb9-cca6-46b1-8278-a894c409c12d | Address on File | Contingent | BTC: 0.00001524, ETH: 0.00000016, ETHW: 0.00000016, POWR: 150.47503949 |
| 20533b66-1bc0-4aa1-9b9f-7a7ac8db5340 | Address on File | Contingent | BTC: 0.00000102, SC: 5000, USD: 7.13683878, USDT: 0.00000001 |
| 02b58ddd-1ecb-4753-8d07-f0cb6d372e88 | Address on File | Contingent | RVN: 98.44077862, SC: 6245.94962924, USD: 0.73698508 |
| 04f0c986-f447-4a1b-ad03-2e0d3f40cc0e | Address on File | Contingent | BTC: 0.00007744, ETH: 0.00004415, ETHW: 0.00004415, SC: 6358.00372727, USDT: 0.17793569 |
| 62689c92-dc15-4ef7-8901-d42a305a020e | Address on File | Contingent | DOGE: 339.73172917 |
| 78767488-453d-438c-ab29-a1ffed6ecf68 | Address on File | Contingent | DOGE: 339.73161202 |
| afa76fb9-045d-4ac7-9760-c43a847c61ab | Address on File | | OMG: 0.65405878, POT: 322.98974636, POWR: 101.75110507, RDD: 7085.71918142, USD: 0.00122431, USDT: 2.46656707, XDN: 34430.3216358, XMY: 8076.92307692 |
| 461d28b8-7955-4b62-b4f8-26d4706ac442 | Address on File | Contingent | BTC: 0.00088459, USD: 0.08874294 |
| 72e1630d-fd46-4316-bf50-fbe2bfac2bd9 | Address on File | Contingent | BTC: 0.00000003, FLR: 6.0438, SC: 2099.53091716, XRP: 40 |
| 0c4609e3-2c11-4471-b79b-4dab93bf4794 | Address on File | Contingent | BTC: 0.00061834, ENJ: 21.69113819, USDT: 0.00429318 |
| ae297de6-00c8-40c3-ae35-168f06ef4aa9 | No Address on File | Contingent | BCH: 0.00081257, BTC: 0.00081257, DOGE: 27.5 |
| 0c85600b-f4bb-4537-968b-6dc70216e22f | Address on File | Contingent | BTC: 0.00000009, RDD: 6993.99215569, SC: 6245.915625 |
| d44e9570-0762-41b9-a1cc-8ab4af4f10ca | Address on File | | BCH: 0.00087448, BTC: 0.00087448, PINK: 44.52125, XDN: 6001.89583091 |
| 9d48c93e-0ad0-4764-841b-ca378cbd4f93 | No Address on File | Contingent | BTC: 0.00000042, ETH: 0.01327985, ETHW: 0.01327985 |
| 1d4e092b-7bd6-4464-ac50-709d5947d636 | Address on File | Contingent | XLM: 275.51380991 |
| 7bc51d41-b59e-4e86-8b58-25442bdd8132 | Address on File | Contingent | ETH: 0.00000008, ETHW: 0.00000008, MAID: 140.11675123, UBQ: 38.86458538, USDT: 0.00198398 |
| 2b8d1f20-aba7-42a5-ac29-e13793d3b79a | Address on File | | BTC: 0.00003385, SC: 1124.20640523, XVG: 10411.6113098 |
| 046c8647-24ce-4ece-9b7f-f4334caf3e14 | Address on File | Contingent | BTC: 0.00000005, MAID: 140.31105384, VTC: 7.93691574 |
| b8710935-d072-4fb9-9525-18aad2e408a3 | Address on File | Contingent | BTC: 0.00000268, DGB: 1000, SC: 1624.89046698, SNT: 293.20042197, XVG: 2000 |
| c4de51a9-1b9d-403c-b7ba-62b17a712038 | Address on File | | BTC: 0.00012306, DASH: 0.00079906, ETH: 0.01038517, ETHW: 0.01038517, FLR: 68.6692537 |
| 65b50e2b-ae3a-4c83-b769-515641b40d1d | Address on File | Contingent | DOGE: 280, USD: 4.32814594 |
| 44293833-d1bf-47b0-a087-4eebd980c442 | Address on File | | BTC: 0.00001632, SC: 5272.71791474, USD: 5.74769297 |
| 10ece968-fb42-4cea-b8eb-a7018554885d | No Address on File | Contingent | BTC: 0.00000022, NEO: 2.68929764 |
| 7bca6a01-006b-4743-bd51-bb1ca3b1af67 | No Address on File | Contingent | BCH: 0.00179532, BTC: 0.00087569, XLM: 1.400351 |
| 4faa2867-fd87-44fb-8507-1eebe18ca3b2 | Address on File | Contingent | BTC: 0.00000075, ETH: 0.00053918, ETHW: 0.00053918, LTC: 0.23302669, USDT: 3.82769829, XLM: 18.42775849 |
| 50561a7e-ee0e-467a-ac1d-0f87e129d7ed | Address on File | Contingent | BTC: 0.00000005, XRP: 57.51567474 |
| 9c1cef64-4aaf-4846-bc0e-a7010a511c37 | Address on File | Contingent | HBAR: 145.33080958, ZIL: 686.74509009 |
| b83b88e6-bc5c-459f-8946-f8dd242172cb | No Address on File | Contingent | BCH: 0.00088382, BTC: 0.00088382 |
| 13e54698-ab4c-4863-9faa-4896c6940b69 | No Address on File | Contingent | BTC: 0.00088736 |
| 940096e0-82fb-40e5-9208-103683d6d5e5 | Address on File | Contingent | FLR: 8.60287714, LSK: 0.00120269, USD: 0.00543972, XRP: 56.93687509 |
| 9ee5cc50-ea28-405b-af70-8413669ecbe7 | Address on File | Contingent | BTC: 0.00000002, POT: 0.05552431, SC: 7015.28191846, SYS: 0.77034297, VEE: 0.5074121, XMY: 0.0625 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| fda03929-2524-411f-a5fc-fceee90bec81 | Address on File | Contingent | BTC: 0.00000012, ETH: 0.00000103, ETHW: 0.00000103, FIRO: 4.26566168, NEO: 0.975, OMG: 6.72081731, USDT: 2.31037621, XLM: 1.06341406 |
| eaac4287-b4d3-4dea-b764-c67fb1fd67d1 | Address on File | | DGB: 3081.03247446 |
| 57879d90-2795-4ead-9392-7e4320168999 | No Address on File | Contingent | BTC: 0.00088723 |
| b40161af-a0e8-4c92-9a44-880df41edaea | Address on File | | BTC: 0.00000565, USD: 24.49068857 |
| 62d90727-8ea8-4a3a-8a1d-defcf274d563 | Address on File | Contingent | BTC: 0.00000003, TRX: 359.80256864 |
| 6523d003-49c7-4313-9835-d67ad3010026 | Address on File | Contingent | BTC: 0.0008872 |
| 59888b1e-6b13-4bcf-a03b-ff8b69dbbd31 | Address on File | Contingent | BCH: 0.00000107, BTC: 0.00000107, STRAX: 51.52209087 |
| 0e4bd6e4-e92a-4f52-bc51-683b97e669dc | Address on File | | FLR: 92.4777641, OMG: 16.29470844, VTC: 44.17669589, XEM: 92.652614 |
| d4361dc9-9813-439f-8fac-ab1c13367f60 | Address on File | | DOGE: 262.72577996, SC: 888.62059265, USD: 2.46183294 |
| ec765855-cc4c-4b5c-9444-da11e8bba573 | Address on File | Contingent | DOGE: 339.47270846 |
| db78c1ca-353b-4c84-92dd-02f144212ee4 | Address on File | Contingent | BTC: 0.00000086, SRN: 1925.58213412, USDT: 0.00941488, XEM: 677.41693188 |
| 570876f3-eaee-432b-9bad-6315ebf525b4 | Address on File | Contingent | ARK: 0.08813207, BCH: 0.00000081, DOGE: 339.12718203 |
| 19f1c79e-5c22-4d59-80d1-c328a0d5bdc0 | Address on File | Contingent | XLM: 275.3639982 |
| d9a2cb86-ee6b-4e92-b863-ca149ab50b83 | No Address on File | Contingent | BCH: 0.0006415, BTC: 0.0006415, DOGE: 93 |
| 5358d3bd-d599-465b-be9f-1dc5b5936b87 | Address on File | Contingent | BTC: 0.00088706 |
| caaeaf27-e844-40e6-8be5-a0f3f548110e | Address on File | | ADA: 56.79048186, ETHW: 1.87558864, USD: 0.00327974 |
| ef647681-de11-423f-bf33-c8a706621677 | Address on File | | ARDR: 313.52286151 |
| 4d3cfc75-41d5-40be-b660-07a66624b077 | Address on File | | ARDR: 10.40069504, ARK: 4.00424966, FLR: 5.93416261, GAME: 167.01258763, HIVE: 4.86379621, LTC: 0.00000546, MAID: 19, NXS: 6.8, OK: 199.6617616, STEEM: 31.96759952, SYS: 22.42156215, THC: 757.0064372, TRX: 36.61811897, XEM: 14.57721504 |
| 2e8d435a-782d-463f-844d-1ae68cc0c252 | No Address on File | Contingent | IGNIS: 13.2700022, LTC: 0.0183733, NEO: 1.77884731, USDT: 6.81530237 |
| ad055ee3-0572-4979-8cb6-450c8f32fe01 | Address on File | Contingent | BTC: 0.0000002, KMD: 83.96863761 |
| 3c954ade-62a1-4b21-a9e4-6127635d6252 | Address on File | Contingent | BTC: 0.00000009, DGB: 3079.91488636 |
| ab52f60e-45bd-42d0-a0b3-0a879a73cb0f | Address on File | | ETC: 0.5, NXT: 150, UBQ: 2.5, USD: 1.86200244, USDT: 13.08086166 |
| b4ffab37-89c8-4146-833b-62a75ae157e5 | Address on File | Contingent | ADX: 140, FLR: 27.2950109, LBC: 180 |
| 80d5ea8d-4086-4ebc-8b17-2099ed01e68b | Address on File | Contingent | BCH: 0.00000026, BTC: 0.00000026, DGB: 3079.17499423 |
| f756f78e-2ab8-46d3-9b5d-c64add143e03 | Address on File | Contingent | BCH: 0.00000031, HIVE: 43.09071005, MAID: 0.1806711, STEEM: 43.09071005 |
| 5bd29031-070b-493b-b931-4842eda3126e | Address on File | Contingent | DOGE: 302.83638108, RVN: 10.17225, USD: 2.44 |
| 4f33e9a2-08ac-43fd-af34-7cdbf4398e53 | Address on File | Contingent | BTC: 0.00088689 |
| 23f65e13-400a-4cc1-a8ec-5f17c818bc83 | Address on File | Contingent | ETH: 0.01327498, ETHW: 0.01327498, USDT: 0.00000104 |
| 74acb27f-1f2f-4d49-aee5-ead0350b3a9e | Address on File | | ETH: 0.0000022, ETHW: 0.0000022, QTUM: 9.55901967 |
| 3a9da0ac-6794-4b4b-a2de-e5508ed03a03 | Address on File | Contingent | BTC: 0.00001414, HBAR: 442.40811594 |
| 4a0fe4f2-d296-4932-94ff-1eb9660f9e83 | Address on File | | ADA: 65.1134235, BTC: 0.00000137, USD: 0.0011395, USDT: 0.51468533, VTC: 2.04847515 |
| 37a03b47-7ae5-4c7c-b0ac-f9a9738b1b6f | Address on File | | BTC: 0.00000042, KDA: 21.43206003, USDT: 6.72227013 |
| 0330785b-602d-42b4-8158-d3d4ec624673 | Address on File | Contingent | ARK: 42.68103882, BTC: 0.00007526, RDD: 7500.24441176, SC: 2169.241875, USDT: 0.00090576 |
| 77d4a772-71d7-4ded-aa0a-4be14b7eee52 | Address on File | Contingent | LTC: 0.31646891 |
| 808bc4de-3e27-47a4-9c06-1eb70aebe6fb | No Address on File | Contingent | BCH: 0.00088313, BTC: 0.00088313 |
| c6842553-4b75-4708-a1aa-40e28d6ca4c6 | Address on File | Contingent | NEO: 2.68766723 |
| 55aa6d32-cf85-470d-b84b-822c0564505f | Address on File | Contingent | BCH: 0.00005425, BTC: 0.00087958, NEO: 0.02081488 |
| 5ec62ef7-4eae-4586-8e43-98928e14cd9c | Address on File | Contingent | BTC: 0.00012321, FLR: 7.403655, XRP: 49 |
| 74464fbc-a07d-4368-8055-18f7c3a1a266 | No Address on File | Contingent | BCH: 0.00049708, BTC: 0.00049708, DOGE: 148.30999995 |
| ae450898-092a-49d6-b86d-36766053efe1 | Address on File | Contingent | TRX: 359.588 |
| 3b15efa8-bff2-4a43-a97e-3f69eb96f39b | Address on File | Contingent | BTC: 0.0000005, ETH: 0.00041188, ETHW: 0.00041188, PIVX: 108.42391304 |
| 8b9d4fcb-451c-420d-ac0d-cb3b95b92c0b | Address on File | Contingent | BTC: 0.00029695, XLM: 183.03002412 |
| 8deb2e4d-86d6-47ea-8129-86137532bf03 | Address on File | | ADA: 0.76804951, FLO: 1206.36080164, GAME: 100, IOC: 150.46853049, PINK: 3408.09175, SLS: 2.95466137, USDC: 7.55962772, XDN: 30999.95945, XMY: 2334.72 |
| 7c835293-1f49-4ede-a477-6f52089e75ff | Address on File | Contingent | ETH: 0.01326836, ETHW: 0.01326836, USD: 0.00492405 |
| ea38a142-b88b-424c-bcc5-aa16ae6e7c45 | Address on File | Contingent | BTC: 0.00088658 |
| e52aba44-9d63-42ad-87af-420d72b577de | Address on File | Contingent | USD: 24.62988869 |
| d363e29b-d7f6-4ac1-aad2-f0528b553139 | No Address on File | Contingent | BCH: 0.00088301, BTC: 0.00088301 |
| c1016ba7-2dbc-4ee2-9571-f7564e5fdffe | Address on File | | USD: 0.00956804, USDC: 24.54554159 |
| 08cba058-bea4-435d-8c72-d579817e546c | Address on File | Contingent | BTC: 0.00088653 |
| 9b5c144c-904b-4937-9988-11eae948a217 | Address on File | | THC: 11194.79613889 |
| 54ab4846-2dc9-4a98-8686-9f21b7075736 | Address on File | | DOGE: 339.23235723 |
| 109604c5-28c2-493b-8eef-a8ad716d7f5a | Address on File | | DOGE: 160.33317881, HIVE: 18.76624326, USD: 5.99698454 |
| 2705d644-ed48-4a77-b474-997d7019f15b | No Address on File | Contingent | DGB: 3078.36795763 |
| 3bed249b-f21b-44f6-a1a6-d587d97f0212 | Address on File | | ETH: 0.01182079, ETHW: 0.01182079, USD: 2.68712471 |
| 73a7fe5e-02c7-48f0-8973-891b4b990432 | Address on File | Contingent | BTC: 0.00088641 |
| 48eb1235-19df-495d-84a3-ace5e6974c1a | Address on File | | CND: 11272.56952741, LBC: 1328.84659252 |
| b1761202-fbeb-42c2-b99a-ed242e965b07 | Address on File | | USD: 24.62483563 |
| 78ea2154-525c-49fe-b4a9-b459ea2ebb7e | Address on File | | IOTA: 136.5001365 |
| 5488c6d8-be91-4a93-9c27-9babf5b11d1a | No Address on File | Contingent | BCH: 0.00087947, BTC: 0.00087947, XLM: 1.04389844 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ee3334b2-a212-42a4-8c0e-ccd865ce7414 | Address on File | | RVN: 1172.50649954, USD: 0.00121841 |
| e640f415-7307-4ce1-a6b9-4927ee029222 | Address on File | | BTC: 0.0000001, IGNIS: 43.35180591, RVN: 1162.10444987 |
| dcb57055-1ee2-4d9c-85f0-4dba336a25f2 | Address on File | | BTC: 0.00003426, MANA: 50, USD: 0.00178354 |
| dd7e7b6e-df53-4317-a894-f9c0da836cab | Address on File | | ADX: 10, ARK: 7.7, EMC2: 50, FLR: 4.53285, IOC: 1.5, MONA: 2.87696994, PAY: 11, PIVX: 1, QTUM: 1, STRAX: 3, XEM: 60, XRP: 30 |
| 7ef3f9e7-7feb-40c7-bf11-9cdda0dd6262 | No Address on File | Contingent | BCH: 0.00088279, BTC: 0.00088279 |
| 2e2193c9-0a15-4be2-95ae-70b416461340 | Address on File | | SC: 469.15317851, TRX: 312.41208112, XVG: 831.64326229 |
| 4420b9e1-4a7a-493c-90f6-954617ea9933 | Address on File | Contingent | BCH: 0.00000009, BTC: 0.00000013, LBC: 852.89739295, LTC: 0.01003832, PTOY: 1150.34762538, USDT: 0.00000001 |
| af3842a6-668a-4d10-8cc8-d6a7e285df2a | Address on File | Contingent | DGB: 1000.53489773, ETC: 0.07668035, QRL: 12.06727935, VTC: 10, XEM: 20, ZEC: 0.37019071 |
| b4a2d494-273f-43ca-8032-2084e2d378cb | Address on File | Contingent | BTC: 0.00000019, THC: 10011.87859029, USDT: 2.57890508 |
| 56579f91-8d73-434c-a811-3a56c6361a79 | Address on File | Contingent | DGB: 1471.67153435, FLR: 60.71893352, GLM: 50, LTC: 0.00000546, XRP: 0.00031708, XVG: 150 |
| aeddd876-0c9f-44b2-8445-4eb76073b576 | Address on File | Contingent | BTC: 0.0007925, LTC: 0.03344762 |
| 8ab40a66-3f4d-4cc4-a3b1-7feb7b30bc50 | Address on File | | DGB: 3077.37521435 |
| 3fef719d-4421-4014-b5e4-affdc3168dbc | No Address on File | Contingent | BTC: 0.00088617 |
| 2015a0b5-4562-4f80-a9e1-d1a8166554ec | Address on File | Contingent | BTC: 0.00082391, VTC: 15 |
| 9b941ac6-ca1f-4a6e-9688-0d572362f00f | No Address on File | Contingent | DOGE: 339.098 |
| 03bd4f46-d447-4bfe-9fa6-31c72be51f46 | Address on File | Contingent | BTC: 0.00087621, USD: 0.27635888 |
| 1afad63b-e0f0-44c3-aeae-5bb6c21a5622 | No Address on File | Contingent | BCH: 0.00010892, XRP: 57.41009174 |
| bbfed776-4854-4975-8f0c-e19bcd7bcd6b | Address on File | | DOGE: 339.08851312 |
| 46c47097-1a23-4d50-9779-dead2cbb9c70 | Address on File | | DOGE: 7.7863427, ETHW: 0.22468241, HBAR: 48.9926634, LTC: 0.18490952, XLM: 72.77877913 |
| 329b2c5c-bcc1-4426-a843-4b9e48d9223a | Address on File | | BTC: 0.00000006, EMC2: 108.558495, NXT: 359, SC: 1388.00376461, SNT: 520.280245, USD: 0.00720777, ZRX: 23.93644 |
| b5237022-2178-4687-96a0-72a8f20d9566 | No Address on File | Contingent | BTC: 0.00088608, USDT: 0.0004359 |
| 3b145411-1223-4761-a247-a26600d95631 | Address on File | Contingent | BCH: 0.00027109, PART: 40, XLM: 0.42503802 |
| ddebacec-111e-46ba-af1b-e6140e722969 | Address on File | Contingent | SC: 987.5, SYS: 174.7275 |
| 5873e4b7-00c7-4e05-a321-e2568e7a3c83 | Address on File | Contingent | ARDR: 200.23029788, BTC: 0.00000011, NAV: 201.53051975, WACME: 21.23450255, XMY: 5585.16931741 |
| e24ce2a7-937e-4252-a867-3c1810381439 | No Address on File | Contingent | BCH: 0.00088251, BTC: 0.00088251 |
| def0cdeb-2e2f-43c1-9117-7311e88df908 | Address on File | | ENG: 0.00000191, ETH: 0.00019996, ETHW: 0.00019996, LTC: 0.28029576, USD: 2.42596035, XRP: 0.00000003 |
| cf3a2e69-5dc1-4752-ad82-9213a75ecac1 | Address on File | Contingent | BTC: 0.0000436, FLR: 73.01719077, GLM: 98.35019771 |
| 2a3059f0-127b-4896-8a15-f75b2f405da6 | Address on File | | USDT: 0.00000001, XCF: 36160.79264478 |
| 009499b5-2831-48fb-bbcb-fa4430afdf8d | Address on File | Contingent | BTC: 0.00000048, OMG: 28.55865071 |
| 1bb13db1-f899-4df8-a3f6-445f50c4bc6e | Address on File | Contingent | DGB: 500, IGNIS: 25, MYST: 10, NXT: 50, PTOY: 200, RDD: 5000, SC: 1000, XDN: 2000, XEM: 20, XLM: 100 |
| a463bc02-aebd-42a2-9ef3-81a37bd2ba03 | Address on File | | ADA: 0.03185388, BTC: 0.00000381, DGB: 0.09753451, DOGE: 0.3635231, ENJ: 0.00670881, ETH: 0.0000585, ETHW: 0.0000585, RVN: 0.82086981, USD: 0.82743084, USDT: 0.00002648, VTC: 203.25957642, XLM: 0.85831577 |
| d50fcb9a-d264-4258-9c88-3a8fddf9ae1e | Address on File | Contingent | BTC: 0.00088596 |
| 9e4337dc-a1c7-48fd-a558-17f1cbde0953 | Address on File | | XLM: 275 |
| 7ef16b16-237c-45a5-b934-2bf45aa32e39 | No Address on File | Contingent | BTC: 0.00088592 |
| 5104fff2-3e8c-4a6d-8d14-6e48ce638ef0 | Address on File | Contingent | POWR: 152.77305074 |
| fde55029-d3fa-40e9-893a-a68cc31948bd | Address on File | Contingent | BTC: 0.0000013, ETH: 0.01301582, ETHW: 0.01301582, USD: 0.41835 |
| 1a348fc9-e7b6-49ed-8c33-18fe655da3ab | No Address on File | Contingent | ETH: 0.01323901, ETHW: 0.02611322, MORE: 12.5503666 |
| ec417f4c-ad0d-40ee-b5e8-31691af9687d | No Address on File | Contingent | RDD: 61528.401675 |
| fb3cbf44-93ba-4478-a8f1-b1ad2102d3b2 | No Address on File | Contingent | BCH: 0.00088236, BTC: 0.00088236 |
| 1b31d6da-7f0e-4118-a29c-c4bfe78dd378 | Address on File | Contingent | ETH: 0.01326046, ETHW: 0.01326046 |
| a99580fe-b87a-4f80-9be7-be7d968d7f3c | No Address on File | Contingent | BTC: 0.00088585 |
| f607a29c-d238-4c55-9fc7-60adf7dc0319 | No Address on File | Contingent | NEO: 2.68513971 |
| b9796f17-3155-46a4-bcfd-50ea78b687f3 | No Address on File | Contingent | BCH: 0.00088175, BTC: 0.00088175, VIA: 0.47333636 |
| ddbf728f-a7fc-4444-a5f2-845fa6b6a01e | No Address on File | Contingent | BTC: 0.00088581 |
| 3992a948-198b-47bb-86fc-38d1f30c2742 | Address on File | | BTC: 0.00015973, FLR: 143.5527998, OK: 1393.68145916, RDD: 3281.31539611, USD: 0.06773182, USDT: 3.50650476, VIA: 31.00764061, VRC: 610.77877429, XDN: 29639.46188341 |
| 25d18c15-1271-427f-898f-9dd74700867e | Address on File | Contingent | BTC: 0.00088578 |
| 71401ad9-3af9-4836-878e-4bc665e1cc98 | No Address on File | Contingent | BTC: 0.00000007, SNT: 217.49844065, XLM: 216.11397673 |
| 02c659e5-85a8-4ece-b4f8-6959f1093cc8 | Address on File | Contingent | LTC: 0.31612193 |
| 30fd9bf0-93e3-4ccc-a038-c33295dd94c4 | Address on File | | BCH: 0.00000264, ETHW: 0.07381542, FLR: 0.151095, GLM: 100.89980463, SC: 541.78802941, WACME: 6.6421133, XRP: 1 |
| 6334f087-774c-4839-a844-b3fca03471af | Address on File | Contingent | BCH: 0.00000238, BTC: 0.00000238, ETH: 0.01287794, ETHW: 0.01287794, NEO: 0.06970869 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 5e5be43d-c460-466e-8c53-cc68d5ea159e | Address on File | | BCH: 0.00465955, BTC: 0.00025267, DCR: 0.02796091, ETHW: 0.04828487, LTC: 0.20575812, UBQ: 3.81878146, VEE: 159.42028985 |
| 9aad1dd9-7ff5-4853-9c51-f7a4cce5235f | No Address on File | Contingent | BTC: 0.00088558 |
| 6dbfb560-6c53-4ef7-bc48-3bb86e329ff5 | Address on File | | USD: 0.00301466, USDC: 24.52553349 |
| 3e9aaded-92e5-4264-a656-c752a1ac82c6 | Address on File | Contingent | BTC: 0.00000268, LSK: 7.40358795, LTC: 0.00000546, POWR: 47.14652363, RDD: 25023.31329787, USDT: 0.00358601, XVG: 265.2030123 |
| 1f173da8-041f-47d0-aee9-cb6dd2b2e435 | Address on File | Contingent | TRX: 359.14105786 |
| 7b137254-3824-4f46-bc8d-db74900b2649 | Address on File | Contingent | BTC: 0.00000005, FLR: 5.40808335, OMG: 10.22829074, PAY: 27.65491444, XRP: 35.79260303 |
| 79f9fec7-b437-45d0-8584-d37830cc13c1 | Address on File | Contingent | ETH: 0.01325468, ETHW: 0.01325468 |
| 704cefbf-945f-437b-9663-7fe83e4fdcfc | No Address on File | Contingent | LTC: 0.31603001 |
| 0bdf75d0-6fcd-44bc-9bd0-d598431fe2d9 | Address on File | | DNT: 710.73024194, ENG: 200, FLR: 0.00000001, IGNIS: 99.39580611, POWR: 0.0020646, PTOY: 246.79246591, USD: 0.00917242 |
| 1a657899-f32a-4abf-8e8e-1d24e04f1191 | Address on File | Contingent | BTC: 0.00073757, ETC: 0.15918891, RVN: 37.71529003, USDT: 0.00194182, ZEC: 0.01196474 |
| 0556fe08-2646-494d-a97f-09b59040a274 | Address on File | Contingent | BTC: 0.00000024, DGB: 1000, MORE: 50, SC: 1800, XLM: 100, XMY: 15399.51456234, XWC: 12 |
| 7aab0330-1e78-410c-b666-d740820ada66 | Address on File | | MAID: 142.98080827, USD: 0.00108105, USDT: 0.40364347 |
| 704e70ff-159f-4b8e-9327-3a54c424ebfc | Address on File | Contingent | BTC: 0.00088544 |
| aa5cea26-58d1-4f7c-aaa0-26c5ebac7bd6 | Address on File | | BTC: 0.00019803, LOOM: 0.00026613, USD: 19.09684584 |
| 533207a0-691e-453d-a6c9-bfe5e1f93332 | Address on File | | ADA: 2.54360199, BTC: 0.00011516, COMP: 0.01500001, EOS: 1.40000002, ETH: 0.00378863, ETHW: 0.00378863, HIVE: 15.14977535, SOLVE: 34.00000002, TRX: 39.49535152, USD: 1.12052855, XTZ: 1.50000001 |
| fc53101e-1a3e-487c-bce5-d95fe69f7640 | No Address on File | Contingent | BCH: 0.00100719, BTC: 0.00026677, LSK: 11, NXS: 15, POT: 30, XRP: 15 |
| d9abf4d1-2f66-4b9d-87ea-f96282f84c17 | Address on File | Contingent | IGNIS: 24.57136337, NXT: 49.14272674, RDD: 23762.71459459, SC: 3819.43283422, THC: 664.32900129 |
| 2e23bbdb-fe72-46e3-87d0-f6d854f65b2c | No Address on File | Contingent | HIVE: 18.82932842, STEEM: 88.52525029 |
| abde6af2-a491-4883-9824-c76102d94eba | Address on File | | BTC: 0.00088528 |
| 57ad9bd1-a9e9-4d6b-bb4a-fddefe432a2b | No Address on File | Contingent | BCH: 0.00073213, BTC: 0.00073213, DOGE: 57.48 |
| 6014b4b3-9904-441e-8ccb-fb0bd1053865 | Address on File | | ETHW: 12, USD: 0.00551839 |
| 367485db-eaf3-4cbc-b5b9-8ec69f8439f7 | Address on File | Contingent | BCH: 0.00000036, BTC: 0.0000782, ETH: 0.00745821, ETHW: 0.00745821, LTC: 0.00000546, NEO: 0.93414667, USDT: 0.0157247 |
| 78a340b0-fc63-4692-92de-e4e2af859f81 | Address on File | Contingent | BTC: 0.0000001, ETH: 0.01251391, ETHW: 0.01251391, FLR: 0.04429699, USD: 0.90562435, USDT: 0.3302316, XRP: 0.29317308 |
| a5731034-f5e3-4f33-98c2-90d2a2da6f07 | Address on File | Contingent | BTC: 0.0008852, POWR: 0.00000001, SLS: 0.00000002 |
| 2489b89b-dea5-4fc7-a561-2db8151f0007 | Address on File | Contingent | BTC: 0.00000007, DGB: 3073.70179552 |
| ac59b062-f68f-49ea-876f-86af3251245b | Address on File | Contingent | ETH: 0.01125324, ETHW: 0.01125324, OMG: 3.69388871, RDD: 315.48876188, SIGNA: 29.28243575, XEM: 11.5933967 |
| 7a82e32a-aa0c-4e56-9c72-52268bf7198f | No Address on File | Contingent | BTC: 0.00088517 |
| 99f33881-2c09-4430-b8b9-66421ea07553 | Address on File | | BTC: 0.0004925, FLR: 120.876, POT: 100, PTOY: 528.19971518 |
| baffb4e1-5f87-47e7-ae07-b7dea43876a1 | Address on File | Contingent | BCH: 0.00067548, BTC: 0.00088244 |
| e9c03a9a-ba6f-4ab4-9608-241e8a55e7c7 | Address on File | Contingent | BTC: 0.00088514 |
| 03960586-53f7-46de-8c59-238cb01cc723 | Address on File | Contingent | LSK: 28.37932726, USDT: 0.00193034 |
| 11abedba-8db6-432b-863e-45dfd60d477a | Address on File | Contingent | ETH: 0.01040085, ETHW: 0.01040085, USD: 5.28547497 |
| a31b6653-1b28-4899-8a48-42808a3f6620 | Address on File | Contingent | ETH: 0.0107775, ETHW: 0.0107775, NEO: 0.5 |
| cf9fc92a-acb6-4338-b2bf-fa60a4d2df5c | Address on File | Contingent | BTC: 0.00000042, ETH: 0.0000009, ETHW: 0.0000009, PTOY: 1767.71173418, USDT: 0.00066269 |
| 26b5ce96-9b26-49f0-b23a-e82551815f03 | Address on File | Contingent | BTC: 0.00000235, ETH: 0.00006253, ETHW: 0.00006253, NXT: 8715.6517375 |
| de743e06-4af7-4e4b-b785-7901696a5490 | No Address on File | Contingent | ETHW: 0.00000299, POWR: 152.60745249 |
| 54b528e5-3e48-454f-86bb-61b30e4364cf | Address on File | Contingent | ADA: 60, BTC: 0.00000025, ETH: 0.00015442, ETHW: 0.00015442, QTUM: 0.9 |
| bb31f934-a0a5-407d-97aa-94483d30d6eb | Address on File | | ADA: 0.58867312, FLR: 604.38, NXT: 1000, POT: 2500, SC: 1, USD: 0.33254156 |
| 49df23cb-63bc-44bf-9369-d8845a0e175a | Address on File | Contingent | ALGO: 100, BTC: 0.00000001, DGB: 1015.87581917, USD: 0.00664508 |
| bbffe75e-314a-4353-9a9d-61f89a440506 | Address on File | | ICX: 99.8675, USD: 0.00621437 |
| bed87a93-064a-4f7f-a393-97c43dd1cd82 | Address on File | Contingent | BTC: 0.00004611, GLM: 1.39354472, LBC: 2500 |
| e2a25ef4-7b47-42af-a5a2-772cb174b1c3 | Address on File | | BTC: 0.00000005, FLR: 8.58089335, XRP: 56.79137861 |
| 0c672c28-8f21-4ba5-97d8-7688066fa138 | Address on File | Contingent | BTC: 0.00064151, IGNIS: 200, NXT: 400, USDT: 4.62074137 |
| e3e2219c-9861-4409-ade9-06bbf48bb427 | Address on File | Contingent | ANT: 6.76388328, BTC: 0.00000002, WAVES: 2.26868671, XDN: 2000, XVG: 1000 |
| 85cf38d3-db63-4f23-89e0-f1b6fef8ce70 | Address on File | Contingent | DOGE: 232.63793975, ETH: 0.00413958, ETHW: 0.00413958, USD: 0.00801244 |
| 85fa507a-bb43-491b-86b7-4daa8446a9e2 | Address on File | | ADX: 43.53900975, BTC: 0.00001178, FLR: 7.55475, LBC: 7, MYST: 45.26699029, PAY: 90.51559863, QRL: 54.63286713 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 96762801-46c9-4847-a12d-b98b21ba53ac | Address on File | Contingent | BNT: 8, NMR: 1.20243591, USDT: 1.10160621, XLM: 40.3022113 |
| fb35961b-7ac2-43be-ad9d-a2a712aa6f36 | Address on File | | BTC: 0.00000242, DGB: 0.45281818, HIVE: 11.01442719, RDD: 2000, SC: 247.66290055, STEEM: 11.01442719, TRX: 239.37976673, XVG: 81.16953593 |
| 3c964baa-5ac1-4e08-8863-42c8bc5fa0f9 | Address on File | | KMD: 0.00062741, USD: 24.57947422 |
| 5fa11fe5-6ac7-4796-95a3-018cb40128cd | Address on File | Contingent | ADX: 43.29877711, BCH: 0.00000012, BTC: 0.00007446, BTS: 1818.37389666 |
| 16996a65-8c7f-43fd-b808-591be9ba74ea | No Address on File | Contingent | BTC: 0.00088461, ETH: 0.00000087, ETHW: 0.00000087 |
| dffb5f69-95da-4a59-a051-368369fb1ace | Address on File | Contingent | BTC: 0.00000904, EXP: 25, FLR: 45.3285, NXT: 300, RDD: 37060.20478125, XVG: 3855.51974167 |
| acadc248-08c1-4701-92ef-90973f529703 | No Address on File | Contingent | ADA: 61.64516427, THC: 910 |
| 2feaccee-6637-4209-abd8-ca6311f74f59 | Address on File | Contingent | BTC: 0.00000017, ETH: 0.0000014, ETHW: 0.0000014, RDD: 47249.34139795, SC: 1619.66172837 |
| c5aed2a0-e4f0-4822-a554-db03c72e1685 | Address on File | Contingent | BTC: 0.00088457 |
| 6cf9d2bd-e7c2-454a-9b12-dcc3e937d9c3 | Address on File | | ETH: 0.00507781, ETHW: 0.00507781, FLR: 5.288325, XRP: 35 |
| 8fd01166-eb41-4737-a6eb-2e8c7687ff1b | Address on File | Contingent | BTC: 0.00088454 |
| eef7a564-145c-419f-8295-e662133bf150 | Address on File | Contingent | BTC: 0.00088301, FLR: 0.0144465, SC: 0.28198288, XRP: 0.09561206 |
| 29c69117-62cd-4ab5-8645-16dc9590b28b | Address on File | Contingent | BTC: 0.00000004, DASH: 0.2, LSK: 5, NEO: 0.17192025, QTUM: 4, USDT: 0.00000026 |
| c0e8eb75-0d8e-4b10-9712-26f85308519e | Address on File | Contingent | BTC: 0.00000007, XRP: 57.32758621 |
| 6defb6a9-db95-4052-9522-805247e842f1 | Address on File | Contingent | BTS: 185, ETH: 0.00282599, ETHW: 0.00282599, FTC: 40, GNO: 0.12, MORE: 5, MYST: 3, NEO: 0.04203485, QRL: 31 |
| 4a34f10e-fe1b-48c3-83c4-a31ea35c1d5d | Address on File | | BTC: 0.00000013, SC: 7019.44444444 |
| 057fc754-7602-4e8d-b7db-e4f9c1fa5824 | Address on File | Contingent | BTC: 0.00000004, LTC: 0.29754762, VTC: 12.21012558 |
| 2b816b15-6405-4417-a107-acbcaebda210 | Address on File | Contingent | XEM: 780 |
| dd4cd78b-3eef-4827-9b43-170c5dee10b8 | Address on File | | APE: 4, BAL: 0.00146058, ETHW: 0.07634075, IGNIS: 250.74990437, USD: 9.6553433 |
| 16bcaecc-ec21-479e-90f6-4c36a7e23467 | Address on File | | FLR: 0.161314, POWR: 70, USD: 12.83054804, USDT: 0.00000003, XRP: 1.06763292 |
| c6408199-44c1-4353-86a6-6dfe4eaac513 | Address on File | Contingent | DOGE: 338.42038299 |
| 6e939b85-4043-4601-b173-ed7ef05a7ee3 | Address on File | | HIVE: 16.75390033, STEEM: 16.75390033, XRP: 35 |
| a3396def-463d-441a-b9ae-2c1c79e36b0a | Address on File | Contingent | BTC: 0.00088433, USD: 0.00154578 |
| 0b068773-7197-4228-83e1-9f11cb5da71c | Address on File | | BTC: 0.00084312, USD: 1.14569349 |
| 941453b7-df46-4374-a1f3-0e478f507b51 | Address on File | | BTC: 0.00000002, ETH: 0.00575599, ETHW: 0.00575599, FLR: 377.7375, MER: 24603.94679229, USD: 0.95545406, USDT: 2.30481011 |
| 9b245ef4-a490-457e-a9ec-b2f4a7ab4ddb | Address on File | Contingent | THC: 11166.78095702 |
| 0b941872-f2d0-402d-8cf2-aa65ea0638c2 | Address on File | Contingent | LBC: 79.20438304, MAID: 68.83107922, NXT: 14, SYS: 100.35211268 |
| fc2d2e11-1eb5-44fc-b593-878d7bae7c0d | Address on File | | BTC: 0.00083491, FLR: 48.803685 |
| bea4665d-5434-4b79-8e31-ceb53f762ceb | Address on File | | BTC: 0.00000014, DGB: 3070.12618251 |
| f101c54f-f9ae-4f55-bca2-f20ee7856703 | Address on File | | ADA: 13.90376649, BTC: 0.00012589, ETH: 0.00000003, ETHW: 0.00000003, USD: 0.00000001, USDT: 0.000253, VRC: 11410.89178352 |
| abf2a07d-c105-43f8-a87f-0aa86e994dee | Address on File | Contingent | DASH: 0.00954727, POWR: 150 |
| 14b74e65-00a2-48ca-a09c-444214561d8c | No Address on File | Contingent | BCH: 0.00088066, BTC: 0.00088066 |
| 53f64999-7cbe-479a-b6ab-f6d0625e7cb5 | No Address on File | Contingent | ETH: 0.00016225, ETHW: 0.00016225, USD: 22.74221839, USDT: 1.51428542 |
| d08203e1-2ccd-4d41-959b-f33580be58d9 | Address on File | Contingent | BTC: 0.00000011, HIVE: 31.07408906, RDD: 17035.21148437, STEEM: 31.07408906 |
| 656b7b7a-6abf-45f6-ab1f-d97c8f1f8f80 | Address on File | | BTC: 0.00000025, ETH: 0.01070183, ETHW: 0.01070183, FLR: 1.5389597, XRP: 10.18537809, XVG: 150 |
| c3d41aeb-df3e-4226-bf3d-e365d91d3b1f | Address on File | Contingent | DGB: 3070.35739886 |
| 686e0e48-f1ec-4a50-8d04-5c303f080b48 | No Address on File | Contingent | BCH: 0.0008806, BTC: 0.0008806 |
| 8a400c08-aa7e-46b6-815a-d521a941caed | Address on File | Contingent | BTC: 0.00088234, USD: 0.04954171 |
| 1ba0e695-4c20-4eec-8d45-7ee6ab648600 | Address on File | Contingent | FLR: 0.24803163, QTUM: 9.255259, XRP: 1.64156081 |
| 5b4fd834-8204-45de-9696-0c4abc1ef2c4 | No Address on File | Contingent | BTC: 0.00088407 |
| b97b3ef4-784a-41de-bb14-771e5981614d | Address on File | Contingent | BTC: 0.00000004, LTC: 0.25741, REPV2: 0.71681956 |
| 74be052a-eddc-48f6-829b-062550bf7abc | Address on File | Contingent | ADA: 67.06475584 |
| 681906ea-1fcd-40d0-a9d5-ebe28956c05b | Address on File | | USD: 0.0024217, USDP: 24.62561674 |
| fd52903a-6f9a-49ee-adff-7523c05c3723 | Address on File | Contingent | BTC: 0.00058229, NEO: 0.91455427 |
| 2edd9073-1ed7-43ea-a324-06ad863b890d | Address on File | Contingent | BTC: 0.00014449, DASH: 0.1, ETH: 0.0050544, ETHW: 0.0050544, NEO: 0.5, USDT: 2.39346387 |
| 5f07be7d-56c3-42fc-bcda-1ef76d4f49bd | Address on File | Contingent | BCH: 0.05002034, BTC: 0.00000005, FLR: 6.62707693, XRP: 43.86033242 |
| 4e44a8aa-76e5-4513-a777-5cff1214fed6 | Address on File | Contingent | BTC: 0.00088396 |
| f0ef6f8a-f913-4e0a-bca4-f75c1b5d1266 | Address on File | Contingent | LTC: 0.31548293 |
| da24767e-f21b-403e-8ae6-e68156f954a3 | Address on File | Contingent | BCH: 0.00046353, BTC: 0.0002499, ETH: 0.00756404, ETHW: 0.00756404, LINK: 0.04409158, TRX: 0.02016238, XLM: 36.11346864 |
| fef1cec5-98bf-4477-802b-4b6dadc033f3 | No Address on File | Contingent | LSK: 28.34357799 |
| 7c77edaa-18c3-45cc-8169-e30993630aa3 | Address on File | | ARK: 87.58597803, BTC: 0.00000115 |
| e0c0fe0c-f765-4bf0-9143-028fd50231c6 | Address on File | Contingent | BTC: 0.0005, USDC: 10.5, USDT: 0.01120529, WAXP: 2.1 |
| f07ce6b0-bf2f-4ae6-8f93-b3e277fcb3a5 | Address on File | Contingent | ETH: 0.01318229, ETHW: 0.01318229, USD: 0.08742693 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| cc6da377-d3b8-4f3c-8c73-8ead5742d84c | Address on File | Contingent | FLR: 8.008035, POWR: 10, VRC: 1, XRP: 53 |
| 478897d4-6f21-4d90-adbc-b3b9e9a92584 | Address on File | Contingent | DGB: 2866.25956638, DOGE: 6.06671616, USD: 1.18267928 |
| 3ffad592-ee48-4699-a293-c55651658721 | Address on File | | SOLVE: 1021.35699598, USDT: 0.00000003, WAXP: 20 |
| b454af0c-a0ce-4c86-a7f4-089deccf0978 | Address on File | Contingent | BTC: 0.00080013, VTC: 20.15951496 |
| f87df341-6491-46af-9458-be36d242bb2f | Address on File | | HBAR: 100, LINK: 2.01662371, TRX: 84.17576611, USD: 0.00475461 |
| 8d58fc62-00d3-41f8-8141-acf981dca767 | Address on File | Contingent | BTC: 0.00000003, FLR: 3.21245082, XLM: 171.49346002, XRP: 21.26113256 |
| fc8adb37-d78a-4d92-bc0b-36935ef52f41 | Address on File | Contingent | DOGE: 180, HBAR: 204, USD: 0.30380218 |
| 11ade67e-9812-4982-ab3e-30c5fe94c646 | Address on File | | USD: 24.55074468 |
| 9c33bcce-c556-43ca-93c2-80d7a0c45a3f | Address on File | Contingent | DOGE: 338.16365626 |
| 5a929c1d-5401-4523-9d55-75a89deb9b7d | Address on File | Contingent | DOGE: 338.12520318, USD: 0.00247003, USDT: 0.00031366 |
| ac27f348-e4c7-4950-8583-2cc8c60f2d71 | No Address on File | Contingent | BCH: 0.00088019, BTC: 0.00088019 |
| 3dae2a76-b3cd-40c3-bb22-c6044c3caccf | Address on File | Contingent | BTC: 0.0008833, USDT: 0.01118962 |
| 37db4477-2fd3-43d5-945e-0a3046894d85 | Address on File | | BTC: 0.0000003, DGB: 1984.54763985, THC: 659.09835297, USD: 0.82118399, USDT: 0.00000001, XVG: 3365.21378676 |
| 762080cc-8b69-47fc-8f82-d62abfc5cce3 | No Address on File | Contingent | BCH: 0.00053393, BTC: 0.00053393, ETH: 0.00520302, ETHW: 0.00520302 |
| a2e4e3dc-eda1-4dae-b032-288ea748c57d | Address on File | | ETH: 0.01319513, USD: 0.08544436 |
| 40827eb9-b6fb-4feb-9b65-4c098a8c2ab4 | Address on File | Contingent | AAVE: 0.37952, XVG: 13.787 |
| 099d0ba4-34a5-4d7d-852b-a6e0758f449c | Address on File | | BCH: 0.00030362, BTC: 0.00000004, BTS: 10, FLR: 3.0219, OMG: 3, QRL: 5, SC: 3100, WACME: 5, XEM: 20, XLM: 11.83872703, XRP: 20 |
| 67aa402d-f90e-432f-88d0-047ff745aaa1 | Address on File | Contingent | DOGE: 213.64528815, LTC: 0.10441645, USD: 0.90781377 |
| 55d36189-3312-407d-a2dd-95d0b2912591 | Address on File | Contingent | ADA: 50.71870044, BTC: 0.0000012, ETH: 0.00000037, ETHW: 0.00000037, KMD: 10, STRAX: 5.52276245, UBQ: 15 |
| cafd5901-6b18-4488-8209-6f20b616ce3e | Address on File | | BTC: 0.00000001, EMC2: 2667.96213254 |
| 6ab2c78b-e136-4f9f-92da-5ebf1339bb37 | Address on File | Contingent | BAT: 100, BTC: 0.00000003, LTC: 0.00000546, NXT: 551.04875375, SC: 459.49, USDT: 0.00310046 |
| 39a27df5-dabb-487d-a02c-2a3cf99e9033 | Address on File | Contingent | MYST: 100, UBQ: 20, WINGS: 30 |
| 8bf19f9d-087f-45df-925b-16b2eceab9f5 | Address on File | Contingent | FLR: 7.60768832, XRP: 50.3503645, XVG: 1447.55389693 |
| 42164be3-e146-490c-9cc6-63c45c84dd32 | Address on File | | HBAR: 447.88632883 |
| a63d4313-d055-406f-a4cf-4651cf3f5799 | Address on File | Contingent | BTC: 0.00087692, ETH: 0.00009814, ETHW: 0.00009814 |
| 3a458607-0a75-4a0a-a408-36af0f8141a1 | No Address on File | Contingent | BCH: 0.00087993, BTC: 0.00087993 |
| 47ce44cc-a0fe-4d3a-8843-06475fc25f8d | Address on File | | BTC: 0.00025045, ETH: 0.00707239, ETHW: 0.00707239, LTC: 0.0001037, USD: 4.45100021 |
| d448ed4a-8f3e-4607-93a6-a02345b758d1 | Address on File | | ADA: 67.01918091 |
| 9aa483c0-efab-4064-b5e3-2788d8ee496d | No Address on File | Contingent | ARK: 32.081044, BTC: 0.00000004, NEO: 1.17638956, OMG: 5.54541639 |
| 8dd2ad6d-98df-40f2-89ae-84f5afc9e40e | Address on File | | BTC: 0.00073058, FLR: 151.095 |
| e3a2d517-6832-42cf-a460-d8e899578f23 | Address on File | | BTC: 0.00000007, XLM: 274.19024055 |
| 516a60ab-2503-414c-957d-f9c21b5297b5 | Address on File | Contingent | BTC: 0.00000107, ETH: 0.01320688, ETHW: 0.01320688 |
| a4147fc0-d2a1-485e-8ec0-ea621ae79875 | Address on File | Contingent | SNT: 1014.077 |
| 466e538b-dc38-4e3f-b570-0fa8d0e36db7 | Address on File | | ARK: 10.41671538, NEO: 1.98318856, OMG: 4.00164322, USDT: 0.00064609 |
| aa959aed-a76c-43fe-8901-987d6eeaf51a | Address on File | | BTC: 0.00080691, FLR: 75.5475 |
| 37487b3d-57e2-43d2-a7b5-3fb437baf1c0 | Address on File | Contingent | ETC: 1.31569681, USD: 0.42283108 |
| b1e5ab31-a61d-4784-bd91-a41deb9c8a0a | No Address on File | Contingent | BCH: 0.0006762, BTC: 0.0006762, NEO: 0.61938921 |
| dc5069fb-74f4-4fea-90af-ae9ad6bc3f05 | No Address on File | Contingent | BCH: 0.00087972, BTC: 0.00087972 |
| 802a9b71-c1ce-42f4-b9c1-9e2d8e03b830 | Address on File | | BTC: 0.00000011, NEO: 2.65290947, XDN: 5000 |
| ee34000a-b1d7-45d4-82c2-814dc7a8748a | Address on File | Contingent | ARK: 0.38491344, BLK: 3.02443324, DASH: 0.03390042, DCR: 0.19397855, ETC: 0.07291021, FTC: 2.61438593, GAME: 0.39127453, GLM: 9.16125668, GNO: 0.00307308, KMD: 3.07914005, LBC: 6.76340969, MAID: 4.76319321, MEME: 7.83957516, MUNT: 22.24901006, NXS: 0.55824639, PINK: 35.38959605, PIVX: 0.33615874, RLC: 2.53209996, SIGNA: 45.08567989, STEEM: 2.05346318, STRAX: 0.15566822, SYS: 20.26899414, UBQ: 0.25743603, USDT: 4.45959296, VAL: 0.06673164, WAVES: 0.93301382, XLM: 3.72536072, ZEC: 0.00101799 |
| 5237f1c7-3f5b-430b-b06e-00d719fc0882 | Address on File | Contingent | BCH: 0.00319145, BTC: 0.00000041, LTC: 0.07483284, XVG: 9655.01679348 |
| 1cef8b2d-85ad-497b-888f-9b802138e97f | Address on File | Contingent | ADX: 20, BNT: 3, GLM: 20, KMD: 22, NEO: 0.975, SIGNA: 300 |
| 05a9e066-4ab3-4ec2-b810-a3804a80d95e | Address on File | | KDA: 28.47411103, USDT: 0.78509764 |
| 61ef275f-74f2-4757-a3bb-0762cda2165c | Address on File | Contingent | BTC: 0.00088318 |
| f5443fee-9a2e-49f4-81cd-593fdce2460a | Address on File | Contingent | USDT: 24.43780567 |
| 6b0cc644-149a-4c76-b7a4-b94e6433eaf7 | Address on File | Contingent | BCH: 0.22019498, BTC: 0.00000036 |
| d18c8c75-ee85-4b7b-8508-91c0033bc62f | Address on File | Contingent | BTC: 0.00000268, ETH: 0.00000214, ETHW: 0.00000214, OMG: 28.39178097 |
| d65a41d9-de59-461a-939a-06a95b2954a7 | Address on File | | BAT: 106.70193882, FLR: 60.891285, USD: 0.00032414 |
| ae88548a-71da-47ed-8feb-97fe3f2c59ee | Address on File | | BTC: 0.00088313 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b2fc30a2-9518-46a0-8cb4-43f24514722f | No Address on File | Contingent | ADA: 57.08040025, BCH: 0.00000001, DGB: 10, OMG: 4, PAY: 2, SC: 2.9925, VIA: 2.3 |
| da607aef-f13b-42f0-b0de-1577eebb4f3d | No Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000005, NEO: 2.6231225, XLM: 5.47866307 |
| 2d9c9f84-b223-4a85-9f5d-02d6f8281d1c | Address on File | Contingent | LTC: 0.31514784 |
| 2c97764b-3351-43ab-af7d-8580a1e86dc2 | Address on File | Contingent | BTC: 0.00088299 |
| 3bab3c53-c556-49b0-b73e-ec28dd2f1b7d | Address on File | Contingent | BTC: 0.00000031, POWR: 123.07293339, USDT: 0.00095446, XEM: 148.99178491 |
| dd1b7c93-0cab-44d9-acdd-0d4712df52cb | Address on File | Contingent | BCH: 0.00000064, BTC: 0.00000016, SC: 7005.8226361, USDT: 0.00376717 |
| 908bf75d-134b-43ea-9be4-8e2e4834c801 | No Address on File | Contingent | XLM: 274.04901524 |
| 3a5a0206-6620-44bd-ac68-4c16d1f50944 | Address on File | | SOLVE: 1052.97244385, USDT: 0.01664011, VIA: 12.42057764 |
| 760d881d-81e0-42c6-9892-7fb09b11584c | Address on File | | USD: 24.52651186 |
| a3941ffb-40b9-4b1a-a49b-35c77c812dfe | Address on File | Contingent | BTC: 0.00000003, DOGE: 224.90564645, EMC2: 20, FLR: 2.78166105, THC: 20, XRP: 18.41001387 |
| 8be53ce2-71c5-4bf9-9999-a67774db23c5 | Address on File | Contingent | BTC: 0.00000319, OMG: 28.3676692 |
| 6d964f2f-0073-4000-8fba-deff5daa2a73 | Address on File | Contingent | BTC: 0.00088277 |
| c979c9dc-ea5f-41b4-9cf3-74704711a308 | Address on File | | BTC: 0.00000423, DOGE: 23.33838031, ETH: 0.00001543, ETHW: 0.00001543, LTC: 0.001, NXT: 8000, USD: 0.06369547, XLM: 1.58223687 |
| aef53678-6fb2-4ebf-a970-69e8b984ed59 | Address on File | | FLR: 872.7027973, LTC: 0.00000546, USD: 0.00016754 |
| 8a6abf8b-224f-41fa-8a92-70794d315b74 | Address on File | Contingent | BTC: 0.00087004, USD: 0.35191482 |
| c30de3db-b56a-4267-aec2-8ed4a886a234 | Address on File | Contingent | BTC: 0.00088234, USD: 0.00997828 |
| 5511fbef-7200-4300-adda-d8654e0ddf98 | Address on File | Contingent | BTC: 0.00088268 |
| 34af77b0-0d75-4e55-ad50-134d3015d075 | Address on File | | FLR: 99.37938369, SC: 6118.19222601, USD: 0.09217451, XTZ: 0.2443 |
| bcca5254-f8f1-4b47-9356-5890d2235788 | Address on File | Contingent | USDT: 24.42374524 |
| efdbd975-0d4b-4068-a89f-1df1ab080e96 | Address on File | Contingent | TRX: 357.97036796, USDT: 0.00018528 |
| 1a90404c-81d4-434f-b3de-9fc47c499645 | Address on File | | ADX: 150.2743354, ETH: 0.00036203, ETHW: 0.00036203 |
| fd32b0c5-3577-4751-8e85-c720f5879a8d | Address on File | | RDD: 61297.42468888 |
| 09911834-5ffd-4ffb-adf0-8ed51bf9053c | Address on File | Contingent | BTC: 0.00000004, GLM: 112.93343306 |
| da6b9b8c-f264-43a2-9c04-b2765775de79 | Address on File | | ADA: 39.65671295, BTC: 0.00005402, IGNIS: 425.05178049, SUSHI: 7.03671323 |
| 1123ce55-e753-49a2-a89b-ed1d61d16151 | Address on File | | BTC: 0.00000525, SC: 6959.9, USD: 0.01244314 |
| 9f3ff90f-0e9b-4eb9-9907-bab7331a3e8c | Address on File | Contingent | ETH: 0.00387156, ETHW: 0.00387156, XVG: 9122.31698811 |
| 697e714d-1b28-4065-827c-f37a186e5800 | Address on File | | BLOCK: 11.49222384, CND: 15907, USD: 0.04150305, USDT: 0.0337003, WACME: 183.19733565 |
| babeb2e3-652c-4474-ad37-1128690e2f5d | Address on File | Contingent | BTC: 0.00077507, MER: 6850, MUNT: 5390.12016773 |
| 5e213bb8-9f69-4b1d-8478-daf923dbce3d | Address on File | Contingent | ARK: 3, BTC: 0.00000012, GLM: 25, HIVE: 13, MAID: 20, NEO: 0.033387, RDD: 2000, STEEM: 13, STORJ: 20, VTC: 1.5, XVG: 0.00011111 |
| 8d144a0a-00e7-4c00-92d5-e99276edf635 | Address on File | Contingent | BCH: 0.00018939, BTC: 0.00018939, NEO: 2.0985798 |
| 1503a502-b0e9-4d22-883c-fe6853b8d33e | Address on File | | BCH: 0.00057258, BLK: 471, BTC: 0.00057258, MUNT: 127.17297027, POT: 1909.52018862 |
| db3737a1-1409-49ab-aa48-b77adda5c9e8 | Address on File | Contingent | MANA: 51.77764209, USD: 0.00373299, USDT: 0.00000405 |
| 965ef8e0-81ea-40c6-9b03-6e14d361ba95 | Address on File | Contingent | BTC: 0.00000001, USDT: 0.00956091, WAVES: 14.80653635 |
| 51fad353-11f1-4041-8b79-40fdc5255858 | Address on File | | BCH: 0.01656205, FLR: 140.51835, NXS: 217, POT: 1975 |
| 71b48933-9027-4c3a-bc1f-a4d94b5e3775 | Address on File | Contingent | NXS: 2.79250107, RDD: 2337.890625, XLM: 257.53219755, XVG: 174.63954686 |
| 3e7312f0-03c4-4147-b80b-3cdba228c3d3 | Address on File | Contingent | BTC: 0.00088236, USD: 0.00048231 |
| a4306582-812b-4a7e-946c-c13786a96275 | Address on File | Contingent | ARDR: 25, BTC: 0.00000013, LTC: 0.00000546, NAV: 122.77502844, SC: 1000, VRC: 60, VTC: 77.29186835, XVG: 2742.66191638 |
| 61ed6c90-c09b-4abe-9c03-0ac95a6faabe | Address on File | | RVN: 1167.28010657 |
| ae9b3b35-3af6-4d46-8851-7443b511307d | Address on File | Contingent | BTC: 0.00000912, ENJ: 14.32255695, GAME: 139.29570822, HBAR: 300.00083888, USD: 0.00000002, USDT: 1.06346541 |
| 6e83214f-9d55-456b-9561-d828fde2f244 | Address on File | | BLOCK: 10, BTC: 0.00000058, NXS: 70, REPV2: 2.97778154 |
| 7df00f9c-2025-4abe-8679-d5825af4a759 | Address on File | | RDD: 59390.75505492, SC: 1.37714356, USDT: 0.63533065, WAXP: 1.93667785 |
| 8dcaf192-f8dd-4c94-a423-afb4dfabe7f5 | Address on File | Contingent | BTC: 0.00013071, FLR: 632.5528767, USD: 3.10563553 |
| 38acec43-49f1-49f3-be80-2047bb517d74 | Address on File | Contingent | ARDR: 300.65377778, THC: 400 |
| fb1f3817-5234-4e81-be9e-ee70a55b557d | Address on File | | DOGE: 240.45283278, USD: 1.99277975, XLM: 56.55462958 |
| c396defe-c7c6-4413-945c-2ca4a55a90c9 | Address on File | Contingent | BTC: 0.00000041, QTUM: 9.50595977, USDT: 0.00267373 |
| 234791dc-5e15-401f-97bc-9a1d0ebc4c9b | Address on File | Contingent | BTC: 0.00088226 |
| e05cd5c7-585e-40a8-9227-a624acabafe2 | Address on File | | BCH: 0.00000021, KMD: 2, LBC: 1.75332866, USD: 0.00874852, ZEN: 2.998 |
| 4213b125-d2a5-4eae-926e-5396d92a75f1 | Address on File | Contingent | BTC: 0.00083156, USDT: 1.401395 |
| 4f06b8a7-5fff-4203-b21d-b86b586550d4 | No Address on File | Contingent | BTC: 0.00000011, RDD: 16413.35397059, WACME: 540.6386002 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d3dcbc89-7165-4428-a22b-9cafe0ca0c92 | Address on File | | BTC: 0.00002345, ETH: 0.00164919, ETHW: 0.00007297, MANA: 0.04101553, MONA: 0.00986911, RVN: 989.2682342 |
| a5dcdb41-6a6d-40b4-82a9-4f2fdacf0c63 | No Address on File | Contingent | XRP: 57.17719029 |
| 9777aa6d-db04-499a-bf97-e3950b1718cf | Address on File | Contingent | ARDR: 20, BAT: 20, FLR: 19.64235, RDD: 12800, SYS: 100, USD: 0.00000221, XVG: 460 |
| 905eff44-8858-4c15-b6c2-643086d623f5 | No Address on File | Contingent | BCH: 0.00087858, BTC: 0.00087858 |
| 4989bbb5-e755-4e7e-881f-9b20dd22e201 | No Address on File | Contingent | BCH: 0.00041364, BTC: 0.00041364, DOGE: 178.61201466 |
| ded8a53f-6df9-4c33-afcd-7ccb9c2dc303 | Address on File | Contingent | BCH: 0.22 |
| 69f6276c-6cba-42f9-a61f-a7f66e89a73b | Address on File | | DOGE: 0.45737264, USD: 24.47035355 |
| a9e6958e-9d35-46b7-9172-a11a9204fb77 | Address on File | Contingent | LSK: 16.6375, XLM: 112.71810565 |
| 8da91332-ebef-4074-b8be-4b30cd960bcf | Address on File | Contingent | BTC: 0.00038929, FLR: 487.1099354 |
| cf481f41-5a08-49c0-ba3d-128103fefb2b | No Address on File | Contingent | DOGE: 337.5 |
| 34e1a0de-67e1-408c-920d-4c9ae303db52 | Address on File | Contingent | BTC: 0.00000008, SC: 7000 |
| 68bcd2e9-320a-4ace-92ef-17d6fdcdb8a4 | Address on File | Contingent | ETH: 0.01147302, ETHW: 0.01147302, NEO: 0.35 |
| e18814ba-aabf-4a98-a0eb-1e7c01f8d752 | Address on File | Contingent | BTC: 0.00000003, SC: 7000 |
| 96ee0828-6242-482c-b14e-79fb0ea9fe0b | Address on File | Contingent | SC: 7000 |
| ba30f841-e54c-4602-8e25-7e00d4291991 | No Address on File | Contingent | SC: 7000 |
| 11c34a4b-a303-4987-9984-0ed85045a3d9 | Address on File | Contingent | BTC: 0.000001, ETH: 0.00745712, ETHW: 0.00745712, NEO: 1.15999621 |
| 4d91d2e9-f74e-4602-b8ae-ace26ee0616a | Address on File | | BTC: 0.00040203, FLR: 4.65304777, XRP: 30.79551122 |
| c569550a-06a3-451e-9e06-1cbe7ec85142 | Address on File | | NXS: 346.02138118 |
| fc50d3b9-3e7c-48fa-8bd4-5f86002c449f | No Address on File | Contingent | BCH: 0.00000295, BTC: 0.00000295, PIVX: 110.98 |
| 03f3e107-7fe6-4a67-b1e2-03131c00c745 | Address on File | Contingent | ADA: 25, BTC: 0.00000001, ETH: 0.0082664, ETHW: 0.0082664 |
| c1e0a59c-13f8-4345-9613-519d1506ab48 | Address on File | | GLM: 47, KMD: 3, LBC: 33, POWR: 67, VIA: 72.36661365 |
| b570b3c0-d21f-48ca-819d-eb8add308fb7 | Address on File | Contingent | BTC: 0.00000224, FLR: 839.6290759, XRP: 1.9613549 |
| 2ab8e326-d08d-4ea2-a7d7-595815a3d0c5 | Address on File | | BCH: 0.00000008, ETH: 0.00000612, ETHW: 0.00000612, RVN: 1165.9553672 |
| 783d77cb-2e33-4dff-bbe3-2cae6f3aec89 | Address on File | Contingent | BAT: 4.92654087, USDT: 0.55639655, XVG: 0.00003171, ZRX: 106.23909548 |
| 901babff-04f7-4426-bef6-028e6415dce2 | Address on File | Contingent | LTC: 0.314688 |
| db4525be-cef8-4774-8477-89ca66d4d3fa | Address on File | Contingent | DOGE: 314.26528704, SC: 479.84690964 |
| 4ee6b03e-c1fc-422d-8bc6-a0aaf8e104df | Address on File | Contingent | BTC: 0.00000575, XRP: 56.77794588 |
| 873a40eb-363f-4a6a-a848-f65327d83629 | Address on File | Contingent | STEEM: 0.79825965, THC: 7972.68893577, TRX: 99.056, XDN: 224.23437273 |
| 2846d2d5-729e-4448-9a4d-fa9574f525fc | Address on File | Contingent | BCH: 0.00024195, BTC: 0.0000006, FLR: 8.32531678, RDD: 1500, XRP: 55.09988274 |
| 7dc28dd4-9def-46fb-88ab-66aa639baaab | No Address on File | Contingent | BTC: 0.00000007, XRP: 57.14212066 |
| bd36d2fc-7bb7-4eea-85a9-50d91fcbf5dc | Address on File | | BTC: 0.00088161 |
| b7d71bdd-5d74-4cdc-b1e6-00e2ab8adae8 | Address on File | | ETH: 0.01319118, ETHW: 0.01319118, USD: 0.00801487 |
| b0eab4b7-2490-4cd8-85e4-cc9696ece99a | Address on File | Contingent | BTC: 0.00088154 |
| f1c453bd-e85b-41db-a7e5-8aff0abbf8de | Address on File | | BTC: 0.00000083, XVG: 12877.31380178 |
| f83bf619-a230-405f-912c-12ac7b374116 | Address on File | Contingent | BTC: 0.00088153 |
| 1738f5bc-abad-4a8b-b90a-b37c1af68021 | Address on File | | DGB: 3061.21612392 |
| da9e80d1-202d-4ff0-96fe-d379c8e1d27e | Address on File | Contingent | ADA: 16.24366191, DOGE: 97.96123835, ETH: 0.00000627, ETHW: 0.00000627, IGNIS: 0.45940257, NXT: 4076.91880514 |
| 2d8c7a25-de47-46a5-aa05-519268c3bca4 | Address on File | Contingent | BTC: 0.00055951, FLR: 3.0219, POT: 170, XRP: 20 |
| 80992c3c-907b-467a-ad2d-593813f3835d | Address on File | Contingent | BTC: 0.00041302, NEO: 1.3, PIVX: 5 |
| 996a1898-3328-448f-a05c-2955f338d235 | Address on File | Contingent | BTC: 0.00077243, ETC: 0.10775978, ETH: 0.00000296, ETHW: 0.00000296, MONA: 1.99740189, SC: 25.35393159, THC: 49.875, VTC: 0.215967 |
| c416f9e0-8a0e-4766-9842-302e8a72a985 | Address on File | Contingent | BTC: 0.00000042, USDT: 0.71240855, VTC: 206.08 |
| f499272c-0f07-42df-b92b-188df7497d90 | Address on File | Contingent | DOGE: 200, USD: 9.965 |
| 342f0fa3-470f-4f5f-af4e-2d15e225222b | Address on File | | OMG: 28.42463411 |
| c86f14f4-9ff6-4a34-9ea2-2a4935351c01 | Address on File | Contingent | BTC: 0.00088133 |
| de7313f5-1566-4b09-a4bf-8614f91fd27f | Address on File | Contingent | IGNIS: 10, STRAX: 2, XEM: 50.00595307, XLM: 232.764168, XVG: 563.55184783 |
| 5c1f67a9-b005-4523-a966-54084f894bf4 | Address on File | Contingent | BTC: 0.00088131 |
| 56b533a4-9c97-4d4a-903a-52268fad9cdf | Address on File | | BTC: 0.00004336, DOGE: 0.00004577, FLR: 7.23732353, USD: 0.00478766, XRP: 47.89915966, XVG: 1337.01716442 |
| 69ea8fe5-61fc-4ab5-95c7-10e2d2737515 | Address on File | Contingent | BTC: 0.00088105, ETH: 0.00000314, ETHW: 0.00000314 |
| 227763ce-29a2-4c9b-98fc-f7e6a279cd2d | Address on File | | ETH: 0.00003298, ETHW: 0.00003298, IGNIS: 3375, USD: 0.00199159, USDT: 1.79747762, XVG: 3020.0470673 |
| 0218b907-3ccd-4929-9d17-54f8f3f85826 | Address on File | | BTC: 0.00000001, RDD: 61199.13635609 |
| da1d27e9-94f6-482f-91ee-86e7c825aeb6 | Address on File | Contingent | BTC: 0.00075475, DOGE: 48.37580648 |
| 0eae2705-01b6-45dd-a411-18e8a71679f9 | No Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, ETH: 0.0131894, ETHW: 0.0131894 |
| 83cd323a-a786-4ac7-b5f7-06385e5cb809 | Address on File | Contingent | BTC: 0.00000336, DOGE: 164.08520957, USD: 4.33437056, USDT: 7.97421708, WAXP: 2.27225394 |
| b54b6cb6-7df6-4194-89fa-4854b08c8ea3 | Address on File | Contingent | BCH: 0.0976082, BTC: 0.00000011, DASH: 0.28774038, DGB: 50, XLM: 13.19697359 |
| c3316ca6-d758-4303-9edd-2aa7bfa315de | No Address on File | Contingent | ADA: 3.88982119, DGB: 1649.35516667, XLM: 110.14825387 |
| 69e79f84-2c9b-47fd-9115-f1a388acdaa8 | Address on File | | BCH: 0.00000012, BTC: 0.00068847, NEO: 0.58386777 |
| 62f6a9cf-ba01-4249-87e0-2b1dde3efccc | Address on File | | USD: 24.47751673 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b6c79878-1519-48ea-bd9b-2cfcce7cb50a | Address on File | Contingent | ADX: 10, BTC: 0.00016047, NEO: 0.14058765, XRP: 40 |
| 3211c1be-d131-4a64-89d2-ddf73063412f | Address on File | | BTS: 444.325, STEEM: 99.83, WACME: 25 |
| b22f4afd-97bc-4f5b-a4fd-86c87329d532 | Address on File | Contingent | BTC: 0.00085349, SC: 218.75 |
| 953c8cb3-22c5-4f81-9f7b-78f21d54aeeb | Address on File | Contingent | BTC: 0.00088102 |
| ebd38845-f671-4740-be9d-c3807ea27e94 | Address on File | Contingent | BTC: 0.00000122, FLR: 7.77342452, GLM: 10.00703239, XRP: 51.44726508 |
| 84159d79-7295-4b96-8d74-c4d57f3266e1 | Address on File | Contingent | USDT: 0.41617964, XLM: 268.79547292 |
| 6fd5a7f1-7071-4edc-b02e-f0adb8445c28 | Address on File | Contingent | ADX: 0.18274688, BCH: 0.00000067, BTC: 0.00005523, ETH: 0.01234129, OMG: 0.03306616, PAY: 0.27207299 |
| 55d4ddae-ec56-4236-ab3c-4e8df3c50a20 | Address on File | Contingent | DGB: 3059.26711104 |
| c18a5093-3646-47f3-bbca-bed012f79fe7 | Address on File | Contingent | USD: 24.47344374 |
| 067b7029-c7f9-4905-bd8f-e869ffeb4662 | Address on File | | ADA: 66.82977242 |
| 768a57b8-0aa3-4727-a7d9-f0f7e49941a8 | Address on File | Contingent | BCH: 0.00087741, BTC: 0.00087741 |
| 7ad574c5-4fd5-487d-991c-96dacf2593b6 | Address on File | | ARDR: 69, BAT: 0.00087669, BTC: 0.00000022, SC: 5440.90909091 |
| aea2f8b4-b978-49e2-a3e6-09e17cacbe0d | Address on File | Contingent | BTC: 0.00000103, XRP: 57.03008873 |
| 80883df5-9a4e-4c82-9e66-0a04b4450d28 | Address on File | | SNT: 1000, USD: 0.27154597 |
| c20e6158-6092-43e4-831e-665643f1edb9 | Address on File | Contingent | BTC: 0.00087734, ETH: 0.0000009, ETHW: 0.0000009, IGNIS: 19.27456688 |
| 3c062789-6688-4b95-b81c-97b23cee848a | Address on File | Contingent | ETH: 0.00837036, ETHW: 0.00837036, NEO: 0.975 |
| e73ec11a-d307-4a7e-bd83-24e7d92559e2 | Address on File | Contingent | FLR: 7.60182284, USDT: 0.00423731, XDN: 206.0987358, XEM: 85.07341343, XRP: 50.31154466 |
| 82dc568c-1c47-47e2-aabc-fe122d381dd8 | No Address on File | Contingent | BCH: 0.00087701, BTC: 0.00087701, DGB: 1 |
| 73386b16-7a09-488c-af1d-38ae4617b320 | Address on File | Contingent | ETH: 0.01268975, ETHW: 0.01268975, SNT: 31.6869833, ZEC: 0.00454061 |
| 42080363-f7e1-427d-90d2-3f9242301453 | Address on File | Contingent | BTC: 0.00002207, DASH: 0.0395518, DOGE: 119, ETH: 0.00425634, ETHW: 0.00425634, GLM: 25, OMG: 0.275 |
| b3752511-e8ea-4a93-96cc-c99421eb0c7e | Address on File | Contingent | ETH: 0.0131837, ETHW: 0.0131837 |
| 70d63a33-f435-46d6-b242-059dc69542b1 | Address on File | Contingent | BCH: 0.00000074, BTC: 0.00008872, XLM: 245.84506435 |
| b3332ad0-7d1a-49eb-8a8d-934361afca7c | Address on File | | DGB: 0.2, USD: 24.46595149 |
| e5aaa2c9-1de8-4493-8046-ee12d2dfa614 | Address on File | Contingent | BTC: 0.00000001, USD: 0.00016853, XVG: 12877.09394094 |
| 125c8c3f-aea9-425b-8d09-d61e24787e6c | Address on File | Contingent | ADA: 59.02278334, BTC: 0.0000001, XVG: 1500 |
| 093b6d6c-cf9e-451b-a14e-c262f6f918d6 | No Address on File | Contingent | BCH: 0.0002057, BTC: 0.00087988 |
| b2dd4395-6e2f-4862-8546-83251d05dea1 | Address on File | Contingent | USD: 24.46675378 |
| d51b90b4-c847-4842-9c72-787f6114ba7e | Address on File | Contingent | ADX: 3.43785426, ARK: 1.31458649, FIRO: 0.08194373, GLM: 46.5633732, HIVE: 12.46592347, KMD: 1.00061582, MAID: 8.70920054, MTL: 1.05276814, NXT: 165.18050688, PAY: 2.3322829, RDD: 733.21791667, REPV2: 0.1314199, STEEM: 12.46592347, SYS: 12.46262748, USDT: 0.0346271, VTC: 1.38053583 |
| 17530ef3-d9af-48ce-8780-37706165cb29 | Address on File | | ADA: 10, FLR: 740.3655 |
| 46b39f0a-1310-4083-aeea-ddea2f55e55e | Address on File | Contingent | BTC: 0.00031689, VET: 799.1 |
| 12163dc6-39ac-4780-b8fa-c6a4f4d8f259 | Address on File | Contingent | BTC: 0.00000006, ETH: 0.00000072, ETHW: 0.00000072, XRP: 57.07619072 |
| 2cded51b-b38f-4250-a734-fb87e58f25f2 | Address on File | Contingent | ADA: 0.23488661, BTC: 0.00000215, NGC: 303, USDT: 0.00153771, XLM: 0.87432599 |
| 8f4b4502-86fe-4699-894c-0f20d460d76e | Address on File | | BTC: 0.00022605, THC: 8266.15950816 |
| 401666ea-1435-498e-87c3-bbcca5bb732e | Address on File | Contingent | ADX: 21.17219633, DGB: 2335.76778538, ETH: 0.0013032, ETHW: 0.0013032 |
| bbc1e956-87e4-4899-9784-05812c69f710 | No Address on File | Contingent | BCH: 0.0008771, BTC: 0.0008771 |
| ba4a0251-05bc-4862-8509-2ec4caebd04f | Address on File | Contingent | BTC: 0.00000007, FLR: 8.53904037, XRP: 56.5143808 |
| 453e5f67-b374-483d-be1d-7d19ffb2ddaf | Address on File | Contingent | ETH: 0.00049094, ETHW: 0.00049094, FLR: 8.22162922, XRP: 54.41364187 |
| fb68a633-a2f7-4eed-8798-d2c5eb66d10c | No Address on File | Contingent | BCH: 0.00087706, BTC: 0.00087706 |
| c464ef53-7238-48d0-8c87-8446957c569f | Address on File | Contingent | ATOM: 1.02809951, BTC: 0.00044101, MONA: 3.15497233 |
| 1542857c-b1ca-4ade-b706-728b99ef3d33 | Address on File | | BTC: 0.00088057 |
| 582dba77-bcb0-46f7-9383-c8fe4b2d3c41 | Address on File | Contingent | BTC: 0.00000019, VTC: 212.11802655 |
| 6d88ddb3-4f45-4e56-b830-416e914c71bb | Address on File | | ETHW: 1, FLR: 755.475, WAVES: 0.715 |
| b54305ab-16b5-4c70-8286-96af5341578f | Address on File | | BTC: 0.00000855, BTS: 480.04239417, LBC: 823.23552963, STEEM: 63.04856857 |
| 7511d24a-351a-4c87-bf38-187e0b3c4394 | Address on File | Contingent | BTC: 0.00000003, DASH: 0.06743501, FLR: 7.55475, USDT: 0.00044805, XRP: 50 |
| eeac3910-0584-4776-966f-a3f8501a392b | Address on File | Contingent | ADA: 11.62152774, BTC: 0.00057606, DGB: 0.13121019, SC: 1200 |
| 675b9743-7681-49f1-928d-4aeb274d9775 | Address on File | Contingent | BTC: 0.00088047 |
| 39579b1b-0925-4332-be84-6ed76d6dbcda | Address on File | Contingent | ADA: 41.75001473, DOGE: 0.11111111, RVN: 50.4755611, SC: 3.89876166, THC: 3029.35032312, XVG: 750 |
| 6b532ddb-bfb1-446b-b97b-69ae88e8a892 | Address on File | | ETHW: 2.58123046, FLR: 681.8897943, USDT: 0.00998513 |
| bc49bed0-25f6-4a60-93d0-f65d60446ca5 | Address on File | Contingent | BTC: 0.00088045 |
| e88b0886-9135-401b-b109-b7904c53fb64 | No Address on File | Contingent | BTC: 0.0008804 |
| 903e7331-7c37-4938-b10e-d23d1d8a113f | Address on File | | DOGE: 294.09347892, ETHW: 1.515, USD: 0.0024425 |
| 480efbcc-233f-451a-a233-7023386052f9 | Address on File | Contingent | ADA: 20.2748313, DOGE: 205.47062083, KMD: 7.18765193, USD: 0.00718818 |
| 43e2bf5f-48f1-4790-b0c7-bf3ef052cba5 | Address on File | | ARDR: 311.1288879, BTC: 0.00000011 |
| fb817e29-d13e-4862-8d72-aefc9848049a | No Address on File | Contingent | BTC: 0.00088037 |
| a633d764-ecf6-4552-b5e7-f3c2e9621083 | Address on File | Contingent | ARK: 0.00062422, BTC: 0.00000457, ETH: 0.00000408, ETHW: 0.00000408, USD: 24.31619149, USDT: 0.00622943 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 5e0e1638-ccf8-4927-a9aa-5e8d10855d87 | Address on File | | DOGE: 44.61874424, ETHW: 0.05502778, FIL: 2.25064598, STEEM: 54.73922617, XLM: 0.02254467 |
| 9bcc9025-3624-442e-9b9e-081d6ddb38bf | Address on File | | USDT: 24.35817411 |
| 1f6b966c-d6c5-4b1a-b630-b8fd8ba0238a | Address on File | Contingent | BTC: 0.00088026 |
| f4748324-856c-4b3d-8c59-9ea93f7d1825 | Address on File | Contingent | BCH: 0.00189185, BTC: 0.0000001, FIRO: 1, OMG: 5, USDT: 0.00328451, ZEC: 0.54815635 |
| 99bcbb9f-1a00-408a-9dbf-fe019a6fdd62 | Address on File | Contingent | FLR: 0.00114289, IGNIS: 50, SNT: 1000, USDT: 0.00000001, XRP: 0.00756407 |
| 6ea83202-1851-4de6-b9a7-7a2e9437fff2 | Address on File | Contingent | BTC: 0.00000009, NEO: 1, VTC: 132.57150326 |
| cfc70cde-bfe6-4834-8a74-7f98deb1f3b0 | Address on File | Contingent | BCH: 0.00000008, BTC: 0.00059001, BTT: 447771.434, IGNIS: 9.8412875, QTUM: 3.034926, USDT: 0.00062757, XVG: 100 |
| 631eaa5a-57e2-4663-b037-fa0223d346a8 | No Address on File | Contingent | BCH: 0.00056097, DOGE: 335.40084114, LTC: 0.000503 |
| c2dd8856-a510-4a56-b4a3-0d2b66c29171 | Address on File | Contingent | BTC: 0.00088014 |
| 9fa7a555-b4f7-4c3c-a704-5f156b4b14dd | Address on File | Contingent | BCH: 0.00000014, EMC2: 50, FLR: 55.07050448, ONT: 108, PAY: 0.00016051 |
| f1173e13-2971-4830-aca2-3a830d0f0157 | Address on File | Contingent | BTC: 0.00000013, HIVE: 42.80498749, STEEM: 42.80498749 |
| 3f2ef724-dcb5-450f-abc5-5ce266ab32f3 | No Address on File | Contingent | BTC: 0.00088008 |
| e217ce60-2314-4a04-9f57-07104be72d19 | Address on File | Contingent | ETH: 0.00000545, ETHW: 0.00000545, USDT: 0.00228849, XVG: 12861.22023261 |
| 47f8fbc1-ffcd-4132-b721-126902469ffd | Address on File | | FLR: 19.189065, KMD: 7.5, LBC: 2, NEO: 0.85018574, NXT: 200, PAY: 20.19388863, QRL: 45, RDD: 100, STORJ: 1.5, STRAX: 5, THC: 809, UBQ: 1, USDT: 0.00016976, VEE: 770, VTC: 5.10715751, XVG: 843 |
| 297cbefc-42cf-4134-9292-e8f73360c4cd | Address on File | Contingent | FLR: 717.70125, PAY: 400 |
| 89eed025-9cc3-4fc1-92e1-2c31c8ab68cf | Address on File | Contingent | BTC: 0.00088 |
| bb48eeb9-da90-480e-986b-2fd2adff0493 | Address on File | Contingent | BTC: 0.00088 |
| bfe7d797-8d0d-4dfe-b1fb-49e83921e34a | Address on File | | BTC: 0.00000005, NEO: 1.12611933, RDD: 5059.70445512, SC: 3275.40784364, USD: 0.6371613 |
| feaad6fa-cbe6-4683-99ee-aa28763a172a | No Address on File | Contingent | BTC: 0.00000004, MAID: 61, XRP: 32.95583058 |
| fd8afe12-a34f-4281-aa74-6e129cf6506e | Address on File | Contingent | BCH: 0.00000308, BLK: 1, BTC: 0.00000001, STEEM: 0.01987759, TRX: 356.65725516 |
| 0b6a1e07-d215-4d83-9a1a-4219b02de06b | Address on File | Contingent | ETH: 0.006, ETHW: 0.006, NEO: 0.08, ZEC: 0.26425108, ZEN: 0.47894 |
| 72312064-c86b-4946-8997-d18858e11bf5 | No Address on File | Contingent | ETHW: 0.00000554, NEO: 2.6673698 |
| 7fc10590-570d-49e6-b933-089fb9b5b2d0 | Address on File | Contingent | DOGE: 270, LTC: 0.06214129, USD: 0.00702785 |
| 76bcaae7-eaa6-4582-95c7-5656dfd0c0e2 | No Address on File | Contingent | BCH: 0.00178789, BTC: 0.00086826, XLM: 1.39455559 |
| ccc69c33-f190-437c-9adc-bcf1eb37ceed | Address on File | Contingent | ADA: 10, BTC: 0.00074809 |
| d55241a8-bc9d-4bdd-8223-a781db1798f6 | Address on File | | BTC: 0.00072711, ETHW: 1.14967441, USDC: 1.88297509 |
| 396ac35b-34d1-498d-813c-5c6f7d3e5490 | Address on File | Contingent | BTC: 0.00087988 |
| 54b0bc1a-c417-4782-9118-245dc4d3d386 | Address on File | Contingent | ARK: 19.69569591, BLOCK: 1.47940557, GLM: 20.69502075, MONA: 0.45169811, OMG: 5.75228005, QTUM: 3.56347351, USD: 0.00009981 |
| 57e7e391-8da2-4fc9-a009-b752a5fcbb7d | No Address on File | Contingent | NEO: 2.66704528 |
| 5b118a00-af42-42b7-ad1a-ac832d620a2d | Address on File | Contingent | BTC: 0.00087924, ETH: 0.00000621, ETHW: 0.00000621, USDT: 0.00429362 |
| c620c08f-3b12-43de-b320-6cac2fd6214f | Address on File | Contingent | BCH: 0.00001132, BTC: 0.00019586, ETH: 0.00393422, ETHW: 0.00393422, SC: 2342.98195485, XLM: 39.07511407 |
| 57c2c43d-3b92-4c13-9474-6253e227b906 | Address on File | Contingent | BTC: 0.00000011, HIVE: 42.37455156, PAY: 22.08849578, STEEM: 42.37455156 |
| 09835347-5a14-4fae-affa-687effe4a9b8 | Address on File | Contingent | ETH: 0.00000376, ETHW: 0.00000376, PAY: 443.09711606, XEM: 625.11751083 |
| 860a4bde-7c52-4f5d-8e2a-def54ae12208 | Address on File | Contingent | ETH: 0.0131678, ETHW: 0.0131678, NXT: 0.00000033, OMG: 0.00000002 |
| fed697ca-cc4c-4906-ba92-1169c788633e | Address on File | | BTC: 0.0000037, ETH: 0.00469157, ETHW: 0.00469157, SHIB: 1749949.84435939, USD: 0.0017411 |
| 408a8279-3956-4b0e-ba75-4e15c050daaf | No Address on File | Contingent | BTC: 0.0008797 |
| 4b6aa8c5-cfab-46b1-85d5-b077b33fcb1f | Address on File | | BCH: 0.00000032, BTC: 0.0000008, VTC: 211.75196892 |
| 4788e363-d031-4721-ac1a-7feceed9b641 | Address on File | | BTS: 200.93073841, CND: 7145.046, IGNIS: 50, MAID: 10, MYST: 10, NAV: 20, NXT: 100, POT: 139, PTOY: 40, REPV2: 1, SRN: 60.29755175, STEEM: 10, UBQ: 10, USD: 0.00581901 |
| 249a8c2e-a532-4aef-bb7e-a0ea332a1f2e | Address on File | | BADGER: 8.40002915, SHIB: 0.00040894, USD: 1.41946989 |
| 49c7da27-2d95-4b3a-b7ab-05239b595b14 | Address on File | Contingent | BTC: 0.00000179, DOGE: 312.71015908, USD: 1.68081439 |
| f89c9255-7ffc-431b-a629-a98b13addb4c | Address on File | Contingent | BTC: 0.00000003, FLR: 4.83504, NEO: 0.45169957, OMG: 1, XLM: 62.34375, XRP: 32 |
| e91c656c-bffb-435e-97a5-5546522dc52e | Address on File | | COMP: 0.59488083, ETH: 0.00111943, ETHW: 0.27631943, XLM: 0.60615831 |
| 33f37390-0d27-4cc1-bd7d-4023c5b3620b | No Address on File | Contingent | BCH: 0.00011647, BTC: 0.00011647, DOGE: 291.76999994 |
| f33ba3a6-2778-42e8-acca-e0e832f74a1f | Address on File | Contingent | IOTA: 108.44468244, USDT: 4.75552198, XVG: 49.00157188 |
| aea061bb-8b3a-47d5-a490-fcc62f7cd7bf | Address on File | Contingent | BTC: 0.00000006, ETH: 0.00000045, ETHW: 0.00000045, NEO: 0.9975, POWR: 13, USDT: 13.13945688 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 90dd8979-ee35-4233-85bc-5208d84008e5 | Address on File | | BTC: 0.00000011, DGB: 2205.82342771, RDD: 8724.534, XVG: 1731.30624742 |
| a239ea88-0e38-496d-ac9d-992a7949f034 | Address on File | Contingent | USD: 24.42853915 |
| 060bc514-be99-4778-8747-68ed05369df4 | Address on File | Contingent | BTC: 0.00000052, FLR: 680.3351324, PINK: 30016.13881748, USDT: 1.56901007, XLM: 8.03570843 |
| 39ca69d7-a554-433f-b943-c103a4372047 | No Address on File | Contingent | BCH: 0.00087578, BTC: 0.00087578 |
| 22a88c90-ee0f-488c-b77e-79bbe0f83d65 | Address on File | Contingent | ARK: 10.72881594, POLY: 51.24525352, ZEC: 0.37105567 |
| c3583de8-ed14-45f5-8fa6-175ab49d298a | Address on File | | BTC: 0.00042437, VTC: 109.59859895 |
| bf1d1a11-2a1c-4ce9-be95-0ae61a43798a | Address on File | Contingent | BTC: 0.00000018, NEO: 2.66456783 |
| 7a7dc2c2-bfdb-46b2-8f5f-00333f8b5faa | Address on File | Contingent | BTC: 0.00087922 |
| 723c95a0-96fd-44e2-996b-4e51b5ffa040 | Address on File | | BTC: 0.00001176, XDN: 547148.8816 |
| d4728fb5-0269-47fb-8572-ad5f973b532e | Address on File | Contingent | BTC: 0.0000041, FLR: 1.51095, LTC: 0.00000001, NXS: 192.5, NXT: 68, SC: 435, SNT: 10, WINGS: 10, XDN: 10, XEM: 110, XLM: 10, XRP: 10, XVG: 10 |
| 3957be6e-e6a2-4fbd-b2bd-ce90b9a62735 | Address on File | Contingent | BTC: 0.00054516, FLR: 3.11170266, MTL: 0.34938826, XRP: 20.59434566 |
| ed6186fb-3ccf-4fc8-9785-2652a4921454 | No Address on File | Contingent | XRP: 56.98603264 |
| dd13f1d0-e2a7-473a-a310-8d46bab8afa6 | No Address on File | Contingent | BTC: 0.00087913 |
| 9a960ac1-a4ea-4022-918c-b820c40e9575 | Address on File | | ADA: 40, RDD: 9953.31521739, USD: 0.71902863, USDT: 5.05450164 |
| a6ce87d7-a9a4-43eb-873b-cbef81a59e04 | Address on File | | DOGE: 336.38246741 |
| a788070b-8ca7-49cb-977e-6aa2fb2c2086 | Address on File | | BTC: 0.00000003, ENG: 0.00784535, NAV: 82.67825251, RDD: 52906.95582714, USD: 0.00000001 |
| 3b2210d8-a78c-4562-bb9d-b073f112fa38 | Address on File | Contingent | BTC: 0.00000397, FLR: 8.48585034, XRP: 56.16235043 |
| 8e195a8c-266d-4a46-8253-b795d76b11cd | Address on File | Contingent | FLR: 45.73143203, NXT: 8262.38619994 |
| 6cb8dbc2-ab86-4040-b7c9-a91457e345a5 | Address on File | Contingent | ETH: 0.000009, ETHW: 0.000009, POT: 5500, USD: 10.90442367, WACME: 125 |
| 9c45de16-8752-4475-bb99-e38ffd120efa | No Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000004, DGB: 3052.15440318, XMY: 5 |
| 611dfdbd-d3d0-4330-a91a-99f10c41a526 | Address on File | Contingent | BLK: 40, BTC: 0.00037491, PTOY: 100, RDD: 15346.15384615, SC: 1000, VTC: 3, XWC: 40 |
| a77037a1-bec0-4769-8534-21963c26e113 | Address on File | | ADX: 5, ANT: 1.28787036, ARDR: 7.31074612, ARK: 10, BLOCK: 0.1525402, BTC: 0.00000036, DNT: 165, EMC2: 7, ENG: 53, EXP: 30, FTC: 20, GAME: 4, GBYTE: 0.00743394, GRS: 5, IGNIS: 21.5, IOC: 1.69942085, LBC: 34, MER: 20, MORE: 4, NAV: 5, NEO: 0.16952774, NXT: 20, OMG: 0.5, PINK: 185.97457627, POT: 5, POWR: 20.92133542, PTOY: 25, QRL: 4, STRAX: 2, UBQ: 30, VIA: 1.89872844, VRC: 25.5, VTC: 1.18373357, XVG: 213, XWC: 1.6, ZEC: 0.01605546 |
| afadfc5d-1189-4020-a6b0-7e444602ff60 | Address on File | Contingent | BTC: 0.00087889 |
| 96ce4f7c-b1d3-44e4-9cf8-52da6e68e851 | Address on File | Contingent | BTC: 0.00087881 |
| b895e13a-dd30-4f53-8570-3d0d7728be81 | Address on File | Contingent | BTC: 0.00087881 |
| 9f632f06-3910-4018-afcb-39d1f4927f59 | Address on File | | BCH: 0.00000008, BTC: 0.00000008, NEO: 2.66351896 |
| 7b5e200b-83fd-4b2d-8587-85462f8740ca | Address on File | Contingent | HBAR: 432.42649421, USD: 0.71635342 |
| 2541c6a4-d140-45d6-adce-e4d47b42057c | Address on File | Contingent | BCH: 0.00098866, BLOCK: 10, HIVE: 31.40288382, STORJ: 35.25376551, WACME: 30.0550482 |
| 9ce0a59b-6af5-44e8-a674-28848cd1d839 | Address on File | Contingent | DOGE: 336.25314283 |
| 33c86cf4-5947-49a1-8b3b-26df9a513609 | Address on File | | BTC: 0.00000006, FLR: 7.75675503, LTC: 0.02290749, XRP: 51.33694052, XVG: 213.35933263 |
| 2f153b0b-1307-4c79-8346-b52c1a3dcc28 | Address on File | Contingent | BTC: 0.00074194, POT: 200.99342172, SOLVE: 150.95175879 |
| 8ec797fb-6512-48b4-8cf8-74cce64bfc99 | Address on File | | ARK: 64.7183879, BTC: 0.00000043, NAV: 50, OMG: 5 |
| fc9244cb-c097-49d2-9e3e-7db2c8b9b988 | Address on File | | BTC: 0.00087865, USD: 0.00011576 |
| a169ae1f-15c1-4913-81b6-a0e9f99d6517 | Address on File | Contingent | ETH: 0.01315195, ETHW: 0.01315195 |
| 5755869c-c954-48b1-a0ff-cf77b25615c7 | Address on File | | USD: 24.40942496 |
| fd511dc2-fb82-4016-ba19-c0b0eaa24e4f | Address on File | Contingent | ADX: 8, ARDR: 30, ARK: 2.27711706, DNT: 75.00060334, GRS: 10.9715112, IGNIS: 50, KMD: 3, LRC: 15, LTC: 0.00029412, NXT: 99.60868009, POWR: 25, STORJ: 10, VTC: 10.42355901, XDN: 250 |
| 2d4d09de-ca9f-478e-8b1c-b92e0f662ee1 | Address on File | | ETH: 0.00000003, ETHW: 0.00000003, FLR: 3.63256801, SC: 4000, USDT: 0.0025317, XRP: 24.04161629 |
| d0a6a7de-c376-4ecd-b9ae-c097bfefe40a | Address on File | | BCH: 0.00011231, BLK: 0.002, BTC: 0.00000005, OMG: 20, USD: 0.00046585, WACME: 215.9642855 |
| d964a708-e3b4-4f08-85c8-89d40848f92d | Address on File | | BCH: 0.0000004, ETHW: 7.5869429, FLR: 315.3636618 |
| 99d5b0a6-fd6c-4ed3-85d4-8cb6128ad3d2 | Address on File | Contingent | BTC: 0.000874, USD: 0.12634625 |
| 68227ca4-93a9-4511-beea-141f00c2cf69 | Address on File | | BTC: 0.00087852 |
| b9c05d06-db72-4d68-b670-dc4c8a71dbdd | Address on File | Contingent | BTC: 0.0008785 |
| b8c8fe5d-7b04-44fb-9df7-fd745822a4bc | Address on File | | LINK: 3.7 |
| d565cdd5-cec5-494a-a6c8-c3a3698d59fd | Address on File | Contingent | BCH: 0.00000001, MYST: 100, NMR: 0.02969688 |
| 77234375-2df0-4101-9375-77a2be12539c | Address on File | Contingent | BTC: 0.00000006, DGB: 100, IOC: 50, OMG: 12.32136599, PAY: 1, STRAX: 24.70477235, XLM: 10 |
| 535a4351-f92b-4ea6-b246-056e7522b75e | Address on File | Contingent | BTC: 0.00000006, NEO: 2.66254849 |
| b6f31934-2096-49bb-86a3-8df96be52f5e | No Address on File | Contingent | BTC: 0.00085457, ZEC: 0.02000204 |
| d54ee3f5-d436-415b-ab97-4d7ad2b60c28 | No Address on File | Contingent | BCH: 0.00087492, BTC: 0.00087492 |
| 3351b8a9-71f5-4e20-af6a-7a75d658c3ba | Address on File | | LBC: 93, MEME: 75.96244019, NEO: 1.975, PAY: 100 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b8c847bb-c5f6-467e-924d-0fab093ef09d | No Address on File | Contingent | DASH: 0.01364411, DGB: 105.88254111, ETH: 0.0060017, ETHW: 0.01001552, LTC: 0.06823432, MONA: 0.04392713, OMG: 0.61006663, PINK: 75.16930772, SNT: 5.98529217, STORJ: 11.47178727, XRP: 5.35862498 |
| 175ae2da-0903-484d-82b6-8fb7cb46fc32 | Address on File | | BTC: 0.00000003, ETH: 0.00000001, ETHW: 0.00000629, GAME: 27.11864407, IOC: 17.46694381, MAID: 124.65719272, MONA: 3.60817244, NXS: 15.73990962, UBQ: 10.31249169, USD: 0.00000001 |
| bb1c3de4-5192-46d8-af9f-95e3d41faa2a | Address on File | Contingent | XVG: 12842.17431423 |
| ccd22deb-a1e3-4001-a224-8097cf895b9e | Address on File | | DOGE: 44.73859618, LTC: 0.27169652, USD: 0.00305965 |
| 6e1c28dd-8812-4cd3-9ac1-5e24fe554dc4 | Address on File | | USD: 24.39942205 |
| 2fc77b00-85cf-4d80-939a-296335f9e51d | Address on File | Contingent | BTC: 0.000355, DOGE: 200, POT: 10 |
| 840c87fc-47cb-4fb6-a553-e365392cbbc4 | Address on File | | ETH: 0.0000257, ETHW: 0.0000257, FLR: 69.53609194, USD: 22.39744359 |
| 9b5b1275-8197-4db5-96b4-a931ed62a014 | Address on File | Contingent | ADA: 46.96291267, BTC: 0.00000003, LTC: 0.00962609, XRP: 14.83369995, XVG: 48.73442392 |
| 24e5652b-32dd-4a34-a4b5-86ca677e4635 | Address on File | Contingent | USDT: 24.30082232 |
| b3525373-f813-42c8-a4dc-501793176196 | Address on File | Contingent | BTC: 0.00087375, ETH: 0.00006696, ETHW: 0.00006696 |
| 40a8d869-330f-4c5a-876d-0a9404cf415b | Address on File | | RDD: 57181.95318963, USDT: 1.51903572 |
| 5924043c-f7c9-495b-9ac1-4dda6be12318 | Address on File | | BLK: 22, BNT: 6.66, EMC2: 22, IGNIS: 111, LSK: 7.77, MONA: 3.33, MORE: 44, NEO: 1, NXT: 111, POT: 420, SC: 175, THC: 33.3, VRC: 22, WINGS: 99, XEM: 33.3, XVG: 111 |
| 71146440-d3cd-4340-9480-5804cb56189b | Address on File | Contingent | ADA: 49.5669819, FLR: 2.18010423, XRP: 14.42869868 |
| 11cd0b51-0e8e-428f-a829-020cd8b80f93 | Address on File | Contingent | RDD: 60000, XDN: 9000 |
| 9bad62bb-f29f-46c4-a035-4e17c56b501f | Address on File | Contingent | BTC: 0.00022536, DOGE: 123.15272475, USD: 9.19469661 |
| 8d66303c-4527-4f41-bb36-49a13b37ae33 | Address on File | Contingent | DOGE: 336.03355361 |
| 518ad361-651f-4581-ab48-ffe59df97b6f | Address on File | Contingent | BTC: 0.00000072, PAY: 2278.0448894 |
| 9b4f239e-0dea-4f2a-b91f-a3382ffe84a8 | Address on File | Contingent | BTC: 0.0008726, XLM: 1.69635886 |
| 78f0dd32-736f-4832-b11e-977c4826fad1 | Address on File | Contingent | BTC: 0.00000004, FLR: 8.51454317, XRP: 56.3522497 |
| 626aa5d4-1b26-4fc9-8fa8-01baceea3c26 | Address on File | | BTC: 0.00086557, WACME: 10.44266055 |
| 82b623b5-90cf-4e96-9493-bf6255c925e3 | Address on File | | GEO: 39.4073162, LBC: 875.12443946, MER: 17851.36478775, OK: 2348.16175817, USD: 2.08744839, XDN: 0.00005256 |
| 600e6731-16fa-4f07-9d76-abc2ca3838fe | Address on File | Contingent | DGB: 3049.02966696 |
| c07e736f-8f74-42de-be58-631cb3e5dafb | Address on File | | ENJ: 26.06670296, USD: 0.00130624, USDT: 0.03312266, WAXP: 264.08076702 |
| 4d442577-d5ff-45e6-969b-158e34751eed | Address on File | Contingent | BTC: 0.00000001, DGB: 11.09, DOGE: 322.9824, FLR: 0.17179502, RDD: 570.1761, VTC: 1.15575328, XRP: 1.137 |
| f706bb25-bcd2-48e3-9e2c-27d30865ef69 | Address on File | | ETHW: 4.30838, FLR: 377.7375, USD: 4.94866051 |
| c138a5db-3305-460f-8d4d-824769855725 | Address on File | | FLR: 868.0051767 |
| be151745-f1e1-4f24-b927-20c2107f8282 | Address on File | | DGB: 15.21761815, ETH: 0.0040562, ETHW: 1.67965009, USD: 1.2293052, USDT: 12.02999999 |
| fd1454cd-306b-4ff0-9abd-93945c2536cb | Address on File | Contingent | DGB: 2000, FLR: 55.149675, SIGNA: 1900, XVG: 2500 |
| 33853c5d-17c6-4238-8bd5-c4b2a199f8d7 | Address on File | | BTC: 0.00087792 |
| ebc956cc-0895-4269-83ce-9dd2a5ac01f9 | No Address on File | Contingent | BTC: 0.00087791, USDT: 0.00013696 |
| 71b57242-8517-4f9b-bb4b-a9aacfc6c752 | Address on File | Contingent | BTC: 0.00000007, FLR: 7.55475, PINK: 11829.90368326, RDD: 3500, USDT: 0.16147819, XRP: 50, XVG: 0.00070179 |
| 3cfa0d27-03c8-4482-a0fe-2acf5d45e065 | Address on File | | BTC: 0.00087788 |
| e87e95a1-8ba1-49b8-b311-732ac98462b4 | Address on File | Contingent | RDD: 27720, XVG: 7000 |
| 960c5025-5dbf-45a4-87d0-b75fed846833 | Address on File | Contingent | BLK: 23.02015154, BTC: 0.00000003, FLR: 8.38520383, XDN: 2503.39091247, XRP: 55.49623635 |
| cf00f174-8b6e-4c04-96b8-90cade2fb441 | Address on File | | ARDR: 28.417313, ARK: 2.83119296, BTC: 0.00000001, ETH: 0.00007137, ETHW: 0.00007137, HIVE: 5.69357855, IGNIS: 11.10718636, PART: 1.61, POWR: 10, SNT: 55, SNX: 6.42640737, STEEM: 5.69357855, USD: 0.00000005, XDN: 1184.90909091 |
| 436fb7ca-e733-48aa-b315-3d467c1337cd | No Address on File | Contingent | BCH: 0.00006165, BLK: 0.199, BTC: 0.00006165, DASH: 0.0003, DOGE: 309.62, LTC: 0.00178, RDD: 90 |
| 14cec603-859f-47a4-bd13-0da384ec1866 | Address on File | Contingent | ADA: 0.00405406, BAT: 0.00430233, BNT: 36.85, DASH: 0.00278773, ETH: 0.00445546, ETHW: 0.00445546, GLM: 0.12248908, LSK: 0.00706929, NEO: 0.00005686, NXS: 0.00835616, XLM: 0.00934426 |
| fff58cb7-ff9c-4c6b-96c4-864ddcabd7b9 | Address on File | Contingent | BTC: 0.00057993, WAVES: 5 |
| 3bd4e170-9bde-47d9-9c97-048f956d4d35 | Address on File | Contingent | BTC: 0.00087776 |
| be5206fb-ed09-442d-8800-b4100d315f71 | Address on File | | ETHW: 0.02366561, NEO: 0.975, OK: 2000, XVG: 2000 |
| 362961d2-1358-4e59-95eb-1471d809cb2e | Address on File | Contingent | GAME: 1783.23237091, USDT: 1.16872401 |
| 0bca790f-978f-4d4d-bd77-d51d60f925bf | Address on File | Contingent | DOGE: 335.87197189 |
| 9ff38c93-74b2-4a2e-b91e-48b8d374cc49 | Address on File | Contingent | ETH: 0.01088536, ETHW: 0.01088536, FLR: 1.12474872, USDT: 0.00011987, XRP: 7.44398375, ZEC: 0.02891304 |
| bd687b21-b51e-4c6d-9d38-fe24dce0a1a2 | Address on File | Contingent | BTC: 0.00000002, EMC2: 36.29402177, ETH: 0.00874969, ETHW: 0.00874969, OMG: 2.05374037, PAY: 0.46508364, QTUM: 2.34133793, USDT: 0.00158512 |
| 5ffe2f5c-96c2-43ea-8434-7ca7b734fc6a | Address on File | Contingent | DGB: 1457.99392689, GAME: 217.50133847, SC: 1348.91398008, USD: 1.09421305, USDT: 0.00089352, XVG: 2142.70640615 |
| 5f343afe-0349-4019-a46a-3f14710d5bcb | Address on File | Contingent | BTC: 0.00009862, FLR: 7.55475, XRP: 50 |
| 72f156a6-4f61-45b9-bc73-c2e63e0dfdf3 | Address on File | Contingent | BTC: 0.00007303, NEO: 1.54658257, OMG: 9.49457564 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 0ef4226a-a762-4038-a242-57506437322f | Address on File | Contingent | BTC: 0.00073038, DGB: 511.32352941 |
| 9f185d97-0469-43d3-b95c-9dcb82a04569 | Address on File | Contingent | DASH: 0.00089115, TRX: 355.37217659 |
| c10c367c-bba2-438d-a88c-d8280aa19fd9 | Address on File | | RDD: 59437.32605734, USD: 0.00965456, USDT: 0.59324522 |
| c2147fd2-671c-4d4f-9ff5-397719695ee9 | Address on File | | ETHW: 0.18553692, LSK: 1.51775443, WAVES: 5.92322632, XVG: 6780 |
| d84835c0-04bc-4bc7-adab-363c303e857f | Address on File | Contingent | BTC: 0.00000997, SOLVE: 1052.52509331 |
| aba9f528-97d9-43ba-b49f-e6959e9cffc4 | Address on File | Contingent | DOGE: 335.79593446 |
| a4feb4ff-ba61-44b9-b5d2-a505dc3d1cb6 | No Address on File | Contingent | BTC: 0.00087752 |
| 20a703c9-02a2-484b-af27-e6ddd152eefd | Address on File | Contingent | BCH: 0.00280662, BTC: 0.00000114, FLR: 8.38964862, XRP: 55.52565351 |
| 666e6cfa-25a8-4e98-a49a-7c035146bc0d | Address on File | Contingent | BTC: 0.00000993, RDD: 22885.59901869, XVG: 7867.28619979 |
| a984128c-4710-45c6-b2ee-b67c1969147a | No Address on File | Contingent | XLM: 272.37216177 |
| 993ba958-6bda-4789-9ec7-9842a0c3ea01 | Address on File | | USDT: 24.28006198 |
| cece476e-f91c-415c-8eb9-e81cd910e139 | Address on File | | BTC: 0.00087741 |
| c9484a28-9f29-4439-bc02-6ae8310c5410 | Address on File | | ETHW: 1.53519557, FLR: 755.475, USDT: 0.00000001 |
| f73eb2af-b22a-4eeb-89de-37aae41a62b6 | Address on File | | DGB: 917.16799321, SC: 4867.70083209 |
| 717a7d4d-e452-4729-9ce3-1c20a3abe58e | Address on File | Contingent | BCH: 0.0013848, XRP: 56.50866271 |
| a421113e-02c9-4726-96ac-2f86ded4faf5 | No Address on File | Contingent | BCH: 0.00087385, BTC: 0.00087385 |
| 2a82c432-0898-4de4-86ce-f82c1d80203d | Address on File | Contingent | BTC: 0.00015553, NEO: 2, OMG: 2 |
| 561075cc-a4a1-4bb2-8ec4-3fc1dd3a86d8 | Address on File | Contingent | ARK: 87.02937131, BTC: 0.00000017 |
| ffe88314-d905-4e44-8dd0-ee44dc12d9fa | Address on File | | BTC: 0.00087609, ETHW: 0.01390469, USD: 0.00525747 |
| 70a241a3-2ae0-4320-88dc-f9692f708b51 | Address on File | | FLR: 127.9597817, HBAR: 33.22265625, KMD: 7.14285714, OK: 2233.58682249, PINK: 8333.33333334, PPC: 3.13701522, USD: 0.0042391, USDT: 0.07085122, XEM: 54.56529648 |
| 12be48c7-be01-4d82-83bb-855954239a86 | Address on File | Contingent | BTC: 0.0008771, OK: 0.77315856, USDT: 0.0006238 |
| aa4b5c47-d907-4bb2-a229-e1a1b659efa5 | Address on File | | ETH: 0.01222403, ETHW: 0.01222403, USD: 1.68417798 |
| 1f8a6d7b-9068-42c8-b0e7-35039ee6044c | Address on File | | SAND: 47.92670671 |
| ec6adf9d-34f5-46ad-9c49-12461a0c61b9 | Address on File | Contingent | BTC: 0.0000001, STRAX: 51 |
| dca252db-821a-4962-b6b7-8315469222f4 | Address on File | | ADA: 11.30132369, DGB: 91.52083292, DOGE: 109.26022524, USDT: 9.94597208, WAXP: 27.17831453 |
| 515e1eb5-9a2d-4e6f-bdf1-a93e445e9724 | Address on File | Contingent | DOGE: 335.68029808 |
| da4a2b27-0797-47af-aef7-42cbe8be9265 | Address on File | Contingent | BTC: 0.00087716, ETH: 0.0000005, ETHW: 0.0000005, USDT: 0.00082507 |
| 1124f77c-43d7-48e5-aa09-90be7634bbd1 | Address on File | Contingent | BAT: 6.24600639, BTC: 0.00000216, DOGE: 0.48560323, ETC: 0.03359836, ETH: 0.00037533, ETHW: 0.00037533, FLR: 0.00002222, POLY: 0.59611219, RDD: 15513.78987273, SC: 3258.51729723, XMY: 278.63128492, XRP: 0.00014706, XVG: 1753.85329312, ZRX: 2.62684743 |
| 0e017d0f-cb4b-4960-aacf-e1f4b7bbeb53 | Address on File | Contingent | BTC: 0.00038634, ETH: 0.0071, ETHW: 0.0071, NEO: 0.05 |
| 507ea886-7d55-42c8-8378-2d51038596b9 | Address on File | Contingent | BTC: 0.00087716 |
| 972be1e1-abff-44d0-b439-86050a64eb20 | Address on File | Contingent | STRAX: 51 |
| fef9abc4-18d3-4946-bae2-4ebdcc35918e | Address on File | | BTC: 0.00065357, PAY: 320.64674358, PTOY: 200 |
| 061a658d-2fd3-4dff-b6f6-f1e2c257ae56 | Address on File | Contingent | BTC: 0.00000009, FLR: 10.77471275, SC: 6874.99166667 |
| 4121090c-343d-4eae-97d4-7e32df9cc80d | Address on File | | RDD: 60918.96369524 |
| 82368143-43a3-437c-a073-efdefbbf9764 | Address on File | | FLR: 866.8409697, USD: 0.00917547 |
| 3053b021-bde9-4f0a-92c0-7e2df7070702 | Address on File | Contingent | BTC: 0.00007555, ETC: 0.00000127, ETH: 0.00000749, ETHW: 0.00000749, FLR: 0.15110092, NEO: 0.93612999, OMG: 10, WACME: 139.4714765, XRP: 1.00003919 |
| 94cdeb5e-e4d8-4ad5-bc3c-81445b83a629 | Address on File | | RDD: 60915.40388889 |
| def3b532-8e0f-41c6-8ed4-29a5c90e5a09 | Address on File | Contingent | BTC: 0.00000006, EMC2: 148.36730441, ETH: 0.00000132, ETHW: 0.00000132, OMG: 26.69673769 |
| a5192e3f-4098-44bb-973f-0534b34ef269 | Address on File | | BLOCK: 2, BTC: 0.00007815, OMG: 20, POT: 200, XLM: 50 |
| 067827d7-ea6e-4c6f-b398-3f791d690f82 | Address on File | Contingent | BTC: 0.000877 |
| ac386cea-b703-439a-a406-41a76924b613 | Address on File | | BTC: 0.00087696, LTC: 0.00000546 |
| 86499711-b0dc-43f7-9229-0ddce6b90af7 | Address on File | | DOGE: 326.93975209, ETHW: 0.04189212, USD: 0.53989529, USDT: 0.00155725 |
| c413cf62-f940-4e40-97f2-4b9023813b01 | Address on File | | BTC: 0.00044232, SC: 3000, XEM: 50 |
| abfa75b4-8e63-40a7-817f-7b882c9cce2a | Address on File | Contingent | BTC: 0.00000008, USDT: 0.00671049, ZEC: 0.02353563, ZEN: 2.95745998 |
| 53ed5c7e-dbd8-4c96-9d73-35334cb7b2b7 | Address on File | Contingent | BTC: 0.00087692 |
| 3c159293-aea0-47b1-85d7-70a3c671bddc | Address on File | | USDT: 0.13435722, WAXP: 416.26048066 |
| 6ae782bc-2f17-48ac-9834-a8f696df0481 | Address on File | Contingent | BTC: 0.00012899, FLR: 7.25256, XRP: 48 |
| 35d25080-4537-4390-91cb-cd3fc1188e10 | Address on File | | BTC: 0.00071739, DOGE: 61.01577227 |
| 94357d06-9ce7-4cd7-95da-f5f7dbce2a04 | Address on File | Contingent | BTC: 0.00051686, USD: 10 |
| bc68737e-8b46-43e8-aa4f-bb7a9a85b8b0 | Address on File | Contingent | ANT: 1.71286643, BNT: 1.75976914, BTC: 0.00005999, MTL: 0.6898238, PART: 0.63440074, PAY: 1.41480761, PINK: 179.96134021, SC: 314.52702703, SNT: 65.28751753, SYS: 22.03376459, XEM: 17.59924386, XLM: 112.98543689 |
| be85d8f6-06ab-4c8b-bc58-0157f65c0380 | Address on File | Contingent | BTC: 0.00000003, FLR: 4.53285, NEO: 1, OMG: 2.5, PAY: 5, XRP: 30 |
| 4c3911bb-498c-4299-837b-a0da06aefddb | Address on File | Contingent | DASH: 0.31438071, SYS: 92.6765643 |
| d7b1bf5c-9f46-45c4-9fb5-3163e2ae0906 | Address on File | Contingent | ARDR: 20, BTC: 0.00000002, GLM: 11.42719227, MAID: 120 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d9a8ee75-e0ae-48d4-bdbe-f4ebdf312f00 | Address on File | | BCH: 0.00008723, BTC: 0.00013528, NEO: 0.00059033, THC: 2419.10875, USDT: 0.03716699, XLM: 161.84440544, XVG: 389 |
| 0d3130d2-b6d1-444c-be1f-2c2efd747c3d | Address on File | Contingent | BTC: 0.00087667 |
| 1e045ef8-4a6c-44f4-8a4d-2ca81460f925 | Address on File | | CND: 19528, EMC2: 13.43243243, MATIC: 3.0432631, USD: 0.00422559 |
| 4873a2c7-35f0-4efc-aafc-4b65f270210e | No Address on File | Contingent | BCH: 0.00000453, BTC: 0.00000453, LTC: 0.00787253, XMY: 575404.11084906 |
| e2671696-617a-4d5e-afae-85392fc983bb | Address on File | | LTC: 0.1, OMG: 10, SC: 1884.17966418, XVG: 716.33752244 |
| 90df2fa9-3e0b-4b8e-89c4-bcc9b760e175 | Address on File | Contingent | USDT: 0.10233266, VEE: 9700 |
| a865d565-d96e-41c0-be0b-744c2226c105 | Address on File | Contingent | LTC: 0.31203019, USDT: 0.06402969 |
| 7d6af800-bf23-4b2f-b404-d1161c087e84 | Address on File | Contingent | CELO: 1, DOGE: 97.22326659, ETH: 0.00740212, ETHW: 0.00740212, USD: 3.04710617 |
| e4422ec3-c465-4555-90a6-5699692ef016 | Address on File | | USDT: 23.02544412, XVG: 650 |
| 3809a873-1e81-4c36-8d64-f084aae600be | Address on File | | RDD: 0.00000013, USDT: 24.25499641 |
| d95fc32a-12d3-44a2-8b88-d27d23db4a4f | Address on File | | DASH: 0.02742061, EMC2: 34.71577726, KMD: 10.88181328, POT: 340.36856039, POWR: 69.61892797, STRAX: 8.46443664, USD: 0.00066198, XRP: 0.5, XVG: 1915.22224665 |
| f76c7495-1e82-4289-986c-339e7e6eab51 | Address on File | Contingent | MTL: 10, MYST: 50, XVG: 1000 |
| c7b92e64-8de0-4dbe-9d43-b3e608da8d17 | Address on File | | ETH: 0.00005987, ETHW: 0.00005987, POWR: 100.57514356, USD: 3.79179223, XEM: 134.73419523 |
| 2b2e5375-cea9-4c5f-9d79-cb69ef6e7db5 | Address on File | | ETHW: 0.09, POWR: 150 |
| 539b3cc7-ce0e-45f2-b7a6-d8b3baa1152c | No Address on File | Contingent | BCH: 0.00043182, BTC: 0.00070278, DOGE: 65.8 |
| 3d18fdfa-ff86-4e40-8a19-c00270c838fd | Address on File | Contingent | FLR: 865.2327468, LTC: 0.00037451, USD: 0.00687856 |
| 9f4d78b3-d653-4306-a07e-41eabb2d062e | No Address on File | Contingent | BTC: 0.00000016, NEO: 2.65613372 |
| 7336c6e5-809a-478a-8eaf-8c7786d83559 | Address on File | Contingent | GLM: 112.1495097 |
| 30fd4415-e801-4291-a568-aeeabd319dd1 | Address on File | Contingent | BTC: 0.00000024, NEO: 2.6555848, USDT: 0.00227999 |
| 36c13c52-c32a-45cb-a682-20dac649c486 | Address on File | | APE: 0.00000001, ETHW: 0.36897077, SHIB: 0.00003247, USD: 0.4219063, USDT: 23.07652655 |
| aa0c9ea0-cc67-4827-a779-26b184d6366f | Address on File | | FLR: 113.8619115, NXT: 30.5559975, USD: 0.00916856, XRP: 49.11828855 |
| a57e5bc7-5033-4418-8d02-751e8efd4a28 | Address on File | Contingent | LTC: 0.31277 |
| 08a73013-f678-48db-befd-b925419abda0 | Address on File | | USDT: 0.00163966, XVG: 12812.20922438 |
| 8d706966-edb1-412b-8859-09f391211755 | No Address on File | Contingent | BCH: 0.00087281, BTC: 0.00087281 |
| ab95ed49-d572-4ff0-abda-bdb87bbe40ad | Address on File | Contingent | BCH: 0.00002115, BTC: 0.00000005, SC: 6954.45224664 |
| 9b79a29e-2e79-4593-ae93-5a9c87ee2c1b | Address on File | Contingent | MAID: 100, SC: 2100, USDT: 0.0535289, XMY: 500 |
| 9d971583-1882-4c0b-a2f1-98aa96a41e8e | Address on File | | HBAR: 100, USD: 18.86389021 |
| 5ea1add2-40ac-4ff1-9a8d-7d984d75745d | Address on File | Contingent | LTC: 0.31273491 |
| ca0706df-49e3-49b6-bcee-ee0f5c6ca964 | Address on File | Contingent | ARK: 0.00048037, BAT: 0.0000046, BTC: 0.00074353, FLR: 30.00006335, USD: 2.84380153, XLM: 0.00054433 |
| a1743a2c-ffa0-4c83-be81-826f91fa5b18 | Address on File | | BTC: 0.00000002, XRP: 56.79195065 |
| c9ba2c4c-c23d-4384-b699-d2ffc9a83dfe | Address on File | Contingent | BTC: 0.00087617, USDT: 0.00000228 |
| 90e55d6f-bdd0-4fb9-ad38-6bdd9d6adb8c | No Address on File | Contingent | ARK: 29, BTC: 0.00058388 |
| 12ecfc80-0598-40ae-8332-3572ef4c5a65 | Address on File | | ADA: 0.45107503, ETHW: 0.0742724, FLR: 7.55475, SC: 500, USD: 0.0008885, XEM: 20, XRP: 50 |
| ac79fab6-0095-4fd0-aeba-c6f9b27dece7 | Address on File | Contingent | BTC: 0.00085955, IGNIS: 10, MONA: 0.65176659, SRN: 5, ZEC: 0.00402606 |
| d3f3ffb0-553a-48b1-9705-1838b28cdbf4 | Address on File | Contingent | ETH: 0.01311446, ETHW: 0.01311446 |
| f2405d56-b672-4993-ae89-729e3e315ab6 | Address on File | Contingent | SYS: 200.98 |
| 3748ff6c-d647-4c9c-a613-8006378f9939 | Address on File | Contingent | USD: 2.24977261, USDT: 0.07326598, XVG: 11586.67980384 |
| 81fef67d-6c3c-4803-96b1-a3950c3d3847 | Address on File | Contingent | DOGE: 277.7293692, HBAR: 76.13537619 |
| e8969e0e-aa22-44c2-9e57-d14c1225cd23 | Address on File | Contingent | BTC: 0.00000008, BTS: 5.92128695, GLM: 35, GNO: 0.01445652, HIVE: 18.40597958, NEO: 0.32386364, STEEM: 18.40597958, STRAX: 0.0000157, USDT: 0.47700082, XLM: 12.18116298 |
| a4538418-6148-4479-b161-97db2c8002c9 | Address on File | Contingent | BCH: 0.00001161, BTC: 0.00056735, XRP: 20 |
| b63aa0a8-fe86-4393-a9a4-9c0bc9e5cf59 | Address on File | | STEEM: 122.52793264 |
| 657ec8f0-6792-4d94-9635-772fd37e9aed | Address on File | | ETH: 0.00000077, ETHW: 0.00000077, SNT: 1000, USDT: 0.13174166 |
| fd25fe4f-499d-4d5c-9136-6a4cb6ca1003 | Address on File | Contingent | ETH: 0.0131109, ETHW: 0.0131109 |
| 6287d1dc-19fb-43e3-a5a4-fa5b8ef7e0ce | Address on File | Contingent | BTC: 0.00000005, DASH: 0.00271254, LTC: 0.0541741, USD: 20, USDT: 0.00166539 |
| 814e4d07-bc47-40ed-8017-7ebf6dfd78f7 | Address on File | Contingent | BTC: 0.00000012, QTUM: 9.44006309, USDT: 0.00217846 |
| efdb0e70-7344-4111-838c-b6aedfa11f96 | Address on File | Contingent | DOGE: 335.15501254 |
| a0a3e9f3-9a4e-4c06-b84e-d2ca603b0447 | Address on File | Contingent | BTC: 0.00073403, SC: 1000, THC: 200 |
| 79c3b860-521e-43cc-bf8b-a3a07a72d5a5 | Address on File | Contingent | POT: 2126.75187466, PTOY: 1490.40301996 |
| 38944fc1-9e42-4c70-9197-eafef9361834 | Address on File | Contingent | BTC: 0.00087173, IGNIS: 22.84138978 |
| 8cbf40ad-d994-4d05-8315-da12c1671425 | No Address on File | Contingent | LTC: 0.31258 |
| 55144bce-af3e-4d19-aff7-8fae83c77c57 | No Address on File | Contingent | BCH: 0.00087231, BTC: 0.00087231 |
| d8e9fe98-6b76-45de-a30b-9475c550b37a | Address on File | Contingent | ADA: 16.5002375, HBAR: 333.71261542 |
| 792d46e5-856b-4966-9dcd-6003a5751f6f | Address on File | Contingent | BTC: 0.00000007, HIVE: 60.64355152, USDT: 1.73101876 |
| 50e2ad6d-c751-46d1-9dd8-0dcf12614611 | Address on File | Contingent | DCR: 0.91113219, HBAR: 112.13907289, POT: 50.001, XVG: 1666.14721017 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 84ae5fb4-9c8a-47cd-b64a-4524736e584d | Address on File | | BCH: 0.00012472, BTC: 0.00027683, FTC: 65, NEO: 0.05, QTUM: 6, UBQ: 23 |
| 417b96b9-9c74-454c-9c55-fb7456ae181d | Address on File | Contingent | BTC: 0.00000147, SNT: 1000, XDN: 2000 |
| a3835026-cb80-45dc-981e-8a7f29fdef59 | Address on File | Contingent | DOGE: 335.09801533 |
| 5f7e7e43-254e-4eca-a8c3-8189d18300ca | Address on File | Contingent | BTC: 0.00000007, SC: 1386.27613083, XRP: 45.43478261 |
| 127dd49f-01a7-4cc2-8921-29f041b3675c | No Address on File | Contingent | BCH: 0.00087216, BTC: 0.00087216 |
| 38a99392-1743-44ce-8810-2f81ab5eb314 | Address on File | Contingent | BTC: 0.0008741, ETH: 0.00000008, ETHW: 0.00000008, POT: 25 |
| 67089bba-9e5a-40d7-81be-bc0f6722e6b5 | Address on File | Contingent | BCH: 0.00087213, BTC: 0.00087213 |
| 0d12b67c-b463-42e6-a683-1ec894e4e8e1 | Address on File | Contingent | BTC: 0.00050627, LTC: 0.13181818 |
| a572e474-a1cb-45e8-8f8e-2cae10bb81a0 | Address on File | Contingent | BTC: 0.00087561 |
| 98527f80-9880-4dc8-9453-b44d1755a392 | Address on File | Contingent | GLM: 100, SIGNA: 498.75, USDT: 2.05836757 |
| 4af9c943-8c82-4c32-8d18-e440e37fd5f5 | Address on File | Contingent | USD: 24.32516215 |
| 99cad9af-a67f-47c8-bc85-7a7aeaf8c107 | No Address on File | Contingent | BCH: 0.0017836, BTC: 0.00086397, XLM: 1.39120939 |
| 2d3ce84c-f3e3-453e-880e-85742a0008c8 | Address on File | | BTC: 0.00022708, ETH: 0.00000791, ETHW: 0.00000791, IGNIS: 500, NXT: 1000, POT: 1000, THC: 5000, USD: 0.0002546 |
| df57956d-49c7-436d-8905-ead7a4100aea | Address on File | Contingent | ADA: 63.64581406, USD: 1.01608452 |
| e9423c2e-50c5-4739-953f-47b44b6386e7 | Address on File | Contingent | BAT: 113.69388625, BTC: 0.00000005 |
| 90c0226c-24d1-43cc-80bb-e557e380470c | Address on File | Contingent | ETH: 0.00212076, ETHW: 0.00212076, REPV2: 3.21980122, USDT: 0.0703357 |
| 786b58a0-aebb-41f8-995d-2c8cc22d326f | Address on File | | BTC: 0.00006331, SC: 4786.42097452, USD: 5.80769752 |
| 5d27c9c5-2f00-43b6-8407-856414e32a57 | Address on File | Contingent | BCH: 0.00000076, BTC: 0.00000039, NEO: 2.65226425 |
| fb5a79db-241d-49d5-9355-4eb3202af077 | No Address on File | Contingent | BCH: 0.00087188, BTC: 0.00087188 |
| 13e2d76b-c025-47a8-87e6-b12dd587af0f | Address on File | Contingent | BTC: 0.00087213, XDN: 2029.38157258 |
| 0eb94698-17a7-4a91-a8a8-1a524b9009e9 | Address on File | Contingent | BTC: 0.00000033, IGNIS: 61.91490344, NXT: 123.82980687, XEM: 750.86559354 |
| 5de61f44-6a6a-4915-a327-a83638d3e93f | Address on File | | FLR: 858.9692249, USDT: 0.1792592 |
| c641c88b-798e-46f0-a6ac-0199938b0464 | No Address on File | Contingent | BCH: 0.0003879, BTC: 0.00001053, RLC: 14.3 |
| f33e51e0-5198-4635-af41-dbea64b50c3d | Address on File | Contingent | ADA: 61.96476381, ETH: 0.00048115, ETHW: 0.00048115, USDT: 0.72892915 |
| 5d78fc8d-83d0-4e33-a8d1-b03aeeb3f468 | No Address on File | Contingent | ADX: 21, ETHW: 0.00168298, XLM: 234.40764497 |
| a17f4605-5323-4288-be08-8d1207be7329 | Address on File | Contingent | ADA: 42.07787277, BTC: 0.00000256, USDT: 0.00068973, XRP: 20.61203212 |
| 17c3324a-1904-431b-9753-94c1df3a78d7 | Address on File | | ETHW: 5, NEO: 0.89110449, USD: 0.28080789, USDT: 5.59970909 |
| 2e56e772-e6a8-4925-8d45-cc77b85c05b4 | Address on File | Contingent | BTC: 0.00000003, NXT: 8681.78651006, USD: 0.0046424 |
| fb3759f9-a746-4fcb-8a35-da96fec63dd9 | Address on File | Contingent | BTC: 0.00087521 |
| 62593851-e2a7-4eec-ba1f-0c4bd21c4315 | Address on File | Contingent | FLR: 291.841144, POWR: 100, USD: 0.00341501 |
| 444f78d7-296b-4a2a-9db2-d60c7490d567 | Address on File | Contingent | BCH: 0.00000025, FLR: 825.6565037, NEO: 0.12145088 |
| d49b0cb0-7624-40ec-b424-3240ae416390 | No Address on File | Contingent | BTC: 0.0008752 |
| c1ea5b11-e593-4057-ac6a-ae9a6090162b | Address on File | Contingent | BTC: 0.00051524, USD: 10 |
| de9ba36a-bcf2-4b8a-88aa-e7c08a95a164 | Address on File | Contingent | BTC: 0.00025199, EOS: 0.04894551, ETH: 0.00866103, ETHW: 0.00866103, RVN: 0.73342311, USD: 0.99496984, USDT: 0.18323096, XEM: 0.00001185 |
| 4bbffd41-48dd-4d68-8f49-836da26313c2 | Address on File | | BTC: 0.00073444, LBC: 425 |
| 8ceb0328-7e2b-4ea5-8fcc-7159463eebd9 | No Address on File | Contingent | ARK: 85.595, BTC: 0.00000013, PAY: 32.02547223 |
| 276000c3-f626-4a3e-bc4e-3b5ba79dd378 | Address on File | Contingent | ETH: 0.00000287, ETHW: 0.00000287, VTC: 210.80868931 |
| 9bb76d86-121f-49a8-8a0c-56d33d32fa98 | Address on File | Contingent | BCH: 0.00022874, BTC: 0.00022874, NEO: 1.95647345 |
| 6dedec7d-bf70-4936-8075-a4d88887a3e4 | Address on File | Contingent | BTC: 0.00020996, ETH: 0.00995516, ETHW: 0.00995516, USD: 0.00000002, USDC: 0.00000971, USDT: 0.00012018 |
| 20f1d062-c560-49ac-9c89-5802db52fcf9 | Address on File | | ADX: 50.00872233, QTUM: 5, USD: 3.48779273, USDT: 0.00006351 |
| 734b54fc-242b-434d-90f8-26c35cde2faa | Address on File | Contingent | WAXP: 417.67432119 |
| e2e8732f-8123-49fb-9806-77d7214acccb | Address on File | Contingent | BTC: 0.000875 |
| dd012c39-2373-466e-b4d0-441e568d7737 | Address on File | | DOGE: 72.47261187, HBAR: 314.52291839, USD: 1.81009254 |
| 39735320-aec9-489f-b2cb-9349b0f60920 | Address on File | Contingent | BTC: 0.00000006, FLR: 8.48447451, XRP: 56.15324472 |
| 89c42e39-7d2b-414b-be92-1918c024b3b3 | Address on File | | ADA: 15.62376094, BTC: 0.00066901 |
| 43f6a49d-a790-4b14-9942-6be90bdee3ef | No Address on File | Contingent | BCH: 0.00000026, BTC: 0.00000026, SC: 6942.67884021 |
| 63ff4667-7c65-419d-8c38-d67648d5477f | Address on File | | GLM: 0.24917719, MAID: 100, NEO: 0.8 |
| 1d914085-b482-4f30-abb2-24c101439abd | Address on File | | LINK: 3.68494962 |
| f0cd2166-ee5d-45e0-8165-305cc5c662d5 | Address on File | | ADA: 28.44124163, BTC: 0.0005 |
| 038729ce-3132-4f3c-9566-96972e6da58d | Address on File | | ETHW: 0.54545195, NEO: 2.32268829, XVG: 1000 |
| 3423119f-c8e7-4aa2-ad85-db4f46eb7a13 | Address on File | | BTC: 0.00000002, FLR: 7.69126976, NEO: 0.24690714, USD: 0.00798945, XRP: 50.90353595 |
| 639a455c-d07a-42eb-b216-bcead825283e | Address on File | Contingent | BTC: 0.00000006, ETH: 0.00995875, ETHW: 0.00995875, POWR: 25, RDD: 4480.90889241 |
| 456e68ec-a858-4c21-9fdd-c96b51253123 | Address on File | Contingent | BTC: 0.00000012, FLR: 1.44436872, NEO: 2.2, XRP: 9.5593416 |
| 31bce56c-ae25-4430-ada3-8346c6cd04eb | No Address on File | Contingent | BCH: 0.0008247, BTC: 0.0008247, STEEM: 0.50154842, WAVES: 0.72479997 |
| a72aa513-a4b7-4e85-a0d0-483545fe34ea | Address on File | Contingent | ETH: 0.00000136, ETHW: 0.00000136, XEM: 771.40521205 |
| 6e43516d-de32-4136-a5b6-d014f64df9de | Address on File | Contingent | DGB: 3037.65709542 |
| ffcbffae-6c5a-47bc-a139-40eecb633b3a | Address on File | | MYST: 100, POT: 0.83043543, USD: 0.24155696, USDT: 0.05795337 |
| 330a0d24-9896-4884-a124-3bfb785c347a | Address on File | Contingent | ADA: 0.19361815, OMNI: 4, PIVX: 19, QTUM: 6, SPHR: 25 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| bd8e4b12-a590-4f62-b3cf-4a4d12ddfc2e | Address on File | | RDD: 20000, SC: 2500, XDN: 1000.9689951, XVG: 3950 |
| bb7e3e34-34dc-425b-a78d-515e64f405c6 | Address on File | Contingent | DASH: 0.00214106, DOGE: 333.45458419 |
| 8616d319-b2d4-4992-8e34-543aa7c46af8 | No Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000004, ETH: 0.00931831, ETHW: 0.00931831, GEO: 2.08871551, LBC: 2.8257593, NEO: 0.66916208, NMR: 0.02033696, RDD: 1331.60240964 |
| 50d6e6d8-bfc8-40e4-9144-32bf8ec64882 | Address on File | | ETH: 0.01309161, ETHW: 0.01309161 |
| f3dcabb9-e5f3-47b0-8e3c-a84c9a084c15 | Address on File | Contingent | DOGE: 334.39490446, USD: 0.02044284 |
| 2505bb2a-84fb-46d9-9d08-1df4d8091401 | Address on File | Contingent | USD: 5.72421426, USDT: 18.49754804 |
| c57245b7-db2c-43a5-a769-88193c57a3f6 | Address on File | Contingent | BTC: 0.00087451 |
| 46ab0596-3a7a-421e-aedf-3140a97d0b44 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000008, DGB: 185.36023321, NEO: 2.1136712, SC: 605.97858289, XEM: 41.79992691 |
| 2345e077-af05-423f-bcf8-6f080daf1fb4 | Address on File | Contingent | CRO: 366.4051295, USD: 0.00184241 |
| bbf5d4cf-bcd5-4468-a823-2993f14acc72 | Address on File | Contingent | ADA: 4.59010271, ATOM: 0.47502623, BCH: 0.0009247, DOGE: 152.90775381, SC: 538.85285921, USDT: 4.46405724 |
| 1aa27196-7e91-4e7b-a88c-6e2aa9cd1ff2 | Address on File | | ETH: 0.00142934, FLR: 7.55475, XRP: 50 |
| 00e0da67-5d7b-4822-bd9e-4e5be65ad5fe | Address on File | Contingent | BTC: 0.00000009, ETH: 0.00050093, ETHW: 0.00050093, POWR: 145 |
| 6fec65f5-2cc9-4af7-b540-f9c49015d4c0 | Address on File | Contingent | BTC: 0.00051444, USD: 10 |
| b6e71f4e-0ef4-4703-a078-e277cbdca81d | No Address on File | Contingent | OMG: 28.2 |
| 5bc966cb-216c-46cd-b8f7-46d8907f5c94 | Address on File | Contingent | BTC: 0.00000026, XEM: 770.89743765 |
| 8b46699d-f013-4eb6-b6b6-74647bd87342 | Address on File | Contingent | BTC: 0.00000003, DCR: 1.06699623, DGB: 500.21484993, VTC: 24.27769342 |
| 48263f4f-075e-46bc-94a4-9663b35f4d22 | Address on File | Contingent | GLM: 10, KMD: 12.46188957, MAID: 10, RLC: 10 |
| 859bf36f-1066-4c38-9910-d2f9acb33b51 | Address on File | Contingent | BTC: 0.00000319, THC: 10999.83475272 |
| e27e4576-8a12-4c6d-b707-48ce9d9aae64 | Address on File | Contingent | RDD: 9780.19431988, USD: 0.00384769, USDT: 19.32960238, XDN: 21908.04185351 |
| 1dda5357-39c2-419f-b46d-4fe06661982f | No Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, RDD: 60717.39130435 |
| 57190539-2eef-45cd-8c2d-8bbd0da66130 | No Address on File | Contingent | BCH: 0.00182034, XRP: 56.19071987 |
| b2b96631-593e-46e3-a758-969253113d9c | Address on File | | BCH: 0.00049322, FLR: 8.45843072, XRP: 55.98087775 |
| c64939eb-f5a8-43e7-a23a-0fa72d9c1815 | Address on File | | BLK: 2061.38316867, GRS: 3.96193348, IGNIS: 0.02517, USD: 0.00676877 |
| 3deca843-78ed-4586-be2a-43ee51b011da | Address on File | | DASH: 0.03964737, IGNIS: 457.5, LTC: 0.01635727, SC: 3463.26458333, XVG: 3656.49483 |
| 5238ed6d-fee5-4272-9fda-bb2a14f05f9f | Address on File | Contingent | PIVX: 110.39044903 |
| a6765681-177b-47ba-b5c9-bf8c23c7a04a | Address on File | Contingent | FLR: 864.2634 |
| e156e3de-aa42-422a-ad9b-31ff3c340cb0 | Address on File | Contingent | USD: 24.2850196 |
| 7d4b828e-41f4-436f-927f-59a13bb79c36 | Address on File | Contingent | SNT: 1000, USDT: 0.08444276 |
| dd7e8f2c-28fd-41fc-94c0-cf91457bf063 | Address on File | | IGNIS: 174.93140348, SIGNA: 20001.80646552, XDN: 31962.35538462 |
| 0497c2f6-fc76-450e-b22a-c6371251505d | No Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000007, NEO: 2.64935294 |
| 8d2543ee-6a21-45ff-bd25-988c6c7a96e7 | Address on File | Contingent | POWR: 150.73348551 |
| 87cb2a5f-be3a-463e-a163-2b75abc4bac4 | Address on File | | ETHW: 2.49005462, FLR: 347.6537738, USD: 0.00858749, USDT: 0.0094314, XLM: 9.17859677, XRP: 20 |
| 80d5234b-c606-41cd-bab2-d56a062a078a | Address on File | | DNT: 861.08720721 |
| 5b222459-2d73-4200-926a-9906c67cfe2f | Address on File | Contingent | ARK: 15, BTC: 0.00002376, MTL: 4, PINK: 2500, WAVES: 9.05890431 |
| 074af1f2-5644-4bcb-9307-09e01c700be7 | Address on File | Contingent | BTC: 0.00087406 |
| 9cf2b774-6125-4570-a4b1-7e98fca1ab2c | Address on File | Contingent | BTC: 0.00080948, ETH: 0.00096654, ETHW: 0.00096654, USD: 0.00000892 |
| aebb08db-e16b-46b4-9b56-f702c340764c | Address on File | | BTC: 0.00000002, XEM: 26.8889434, XVG: 12333.89137049 |
| 0f13b06a-e427-46cb-a5f4-3f6cb3c5df89 | Address on File | Contingent | LTC: 0.31194375 |
| e5e3287d-0f0c-4828-b896-59665b25e223 | No Address on File | Contingent | BTC: 0.00067666, XEM: 57.80955963, XVG: 1927.53623188 |
| 2495e840-2362-4165-86ea-199a1bb337ff | Address on File | Contingent | BCH: 0.00001156, BTC: 0.00001156, PIVX: 108.90213546 |
| ac1fa237-0bf6-4b47-b9d3-baa451bfdc66 | Address on File | Contingent | BTC: 0.00000006, ETH: 0.01307625, ETHW: 0.01307625, USDT: 0.00914118 |
| da558417-b76a-4702-8809-1e2e7cfac20a | Address on File | Contingent | BCH: 0.21798645, BTC: 0.00000002 |
| e5935c8e-1baa-47d0-bed0-68affdbd4289 | Address on File | | BTC: 0.00000003, RDD: 60697.37825301 |
| adbd5bcd-acf6-43fc-84c2-163c19ec29e2 | Address on File | Contingent | ETH: 0.00023804, ETHW: 0.00023804, XRP: 55.61284943 |
| c9f40ba5-83e4-4fb1-a0c1-902221b01b5a | Address on File | Contingent | BTC: 0.00000005, ETH: 0.0000025, ETHW: 0.0000025, LBC: 16.34243269, NEO: 2.59683186, PAY: 30 |
| 168a94fc-f55a-4a21-85a4-5961841f75c4 | Address on File | Contingent | DOGE: 318.45, SC: 330.66382777 |
| 299978bd-3a60-479c-b82b-f6d701697fe4 | Address on File | | BTC: 0.00006902, ETHW: 0.45809986, FLR: 71.770125, STORJ: 63, USD: 0.00587299, USDT: 0.00001889 |
| a7d38287-ce33-468d-ad23-b886586fa6f3 | Address on File | | DOGE: 333.04768943, ETHW: 0.04590199, USD: 0.00291745 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f27315ce-ce37-4e4f-849c-eff4e8bb336b | Address on File | Contingent | ADA: 0.00000001, ADX: 0.00000001, ANT: 0.00000001, ARDR: 0.00000001, ARK: 0.00000001, BAT: 0.00000001, BCH: 0.00000001, BLK: 0.00000001, BLOCK: 0.00000001, BNT: 0.00000001, CRW: 0.00000001, DASH: 0.00000001, DCR: 0.00000001, DGB: 0.00000001, DNT: 0.00000001, DOGE: 0.00000001, EMC2: 0.00000001, ENG: 0.00000001, ETC: 0.00000001, ETH: 0.01060457, ETHW: 0.01060457, EXP: 0.00000001, FIRO: 0.00000001, FLO: 0.00000001, FTC: 0.00000001, GAME: 0.00000001, GBYTE: 0.00000001, GEO: 0.00000001, GLM: 0.00000001, GNO: 0.00000001, GRS: 0.00000001, IGNIS: 0.00000001, IOC: 0.00000001, KMD: 0.00000001, LBC: 0.00000001, LSK: 0.00000001, LTC: 0.00000001, MAID: 0.00000001, MANA: 0.00000001, MEME: 0.00000001, MER: 0.00000001, MONA: 0.00000001, MORE: 0.00000001, MTL: 3.09686437, MUNT: 0.00000001, MYST: 5.65833383, NAV: 0.00000001, NEO: 0.00000001, NMR: 0.00000001, NXS: 0.00000001, NXT: 0.00000001, OK: 0.00000001, OMG: 0.00000001, OMNI: 0.00000001, PART: 0.00000001, PAY: 0.00000001, PINK: 0.00000001, PIVX: 0.00000001, POT: 0.00000001, POWR: 0.00000001, PPC: 0.00000001, PTOY: 0.00000001, QRL: 0.00000001, QTUM: 0.00000001, RDD: 0.00000001, REPV2: 0.00000001, RLC: 0.00000001, SBD: 0.00000001, SC: 0.00000001, SIGNA: 0.00000001, SLS: 0.00000001, SNT: 0.00000001, SPHR: 0.00000005, SRN: 0.00000001, STEEM: 0.00000001, STORJ: 0.00000001, STRAX: 0.00000001, SYS: 0.00000001, THC: 0.00000001, UBQ: 0.00000001, VAL: 0.00000001, VIA: 0.00000001, VRC: 0.00000001, VTC: 0.00000001, WACME: 0.00000005, WAVES: 0.00000001, WINGS: 0.00000001, XDN: 0.00000001, XEM: 0.00000001, XLM: 0.00000001, XMY: |
| 630fd3f2-084a-4174-b565-5ab35721a275 | Address on File | Contingent | BTC: 0.00000057, MONA: 29.93755446, OMG: 9.10512263, VTC: 35.12323944 |
| 4485dbf8-5e1d-4437-aa88-20df895c51ff | Address on File | Contingent | ADA: 8.73419197, BTC: 0.00001968, DOGE: 60.7787324, ETH: 0.00000001, ETHW: 0.00000001, USD: 3.34930209, USDT: 12.71796375 |
| a901c1f5-1d69-4eec-9de8-e6556cd8ce89 | No Address on File | Contingent | RDD: 60687.95061944 |
| c6224e22-6a85-4f81-933e-b1443e15483d | Address on File | Contingent | XLM: 250, XVG: 1000 |
| 680ba9f1-849c-4695-96e9-bcf270500d2b | Address on File | | BTC: 0.00000654, OMG: 18.29441116, XVG: 4386.43102635 |
| 9a4ea9b0-ff0a-43f7-b0e1-4983ad9292fd | Address on File | | LBC: 2499.49453848, USD: 1.2789789 |
| dc768576-773c-4e03-921c-04b7ac2d7288 | Address on File | Contingent | BTC: 0.00087377 |
| 24156b52-a142-415c-a883-37725390db71 | Address on File | | FLR: 830.0892306, PAY: 88.57640907 |
| d272d4a6-499f-4810-9545-bf3b7e786bec | No Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000007, ETC: 1.32410901 |
| 118b172c-9266-483f-b09e-e446b697e6bb | Address on File | Contingent | BTC: 0.00000003, FLR: 8.47268315, XRP: 56.07520532 |
| c0c2136e-7d2f-46af-8a11-b8ce714e9ed8 | Address on File | | ANT: 4.25500092, BTC: 0.0000001, FLR: 39.34154661, NEO: 0.2459835, USD: 0.00942934, XEM: 46, XRP: 10, ZEC: 0.1 |
| b4e49c76-3ee3-4f61-9d3d-2a449bff9b6e | Address on File | Contingent | HIVE: 65.16016368 |
| d91575ab-555e-4e5c-9782-a262f252d7e7 | Address on File | | BTC: 0.00081256, FLR: 60.438 |
| c74a49d4-6dd9-4e0c-b540-e5bdb3685a55 | Address on File | Contingent | BTC: 0.0008061, NAV: 1.71283346, SC: 517.22222222 |
| 6b1bdae6-fcec-40e2-b217-37b6fa36b966 | No Address on File | Contingent | BTC: 0.00000004, DGB: 3033.79333333 |
| b2827c9f-4dc8-4391-b448-b9d5f41fc5e3 | Address on File | | DOGE: 334.31536658 |
| 0eb410cf-b180-4007-b078-4be6cd69ade9 | Address on File | | ADA: 66.26450986, USDT: 0.0044871 |
| f8058c60-7a85-4a65-8006-0096745ea670 | Address on File | Contingent | BTC: 0.00005699, DGB: 2835.75 |
| 7f076ae9-13de-44bc-88d2-788845854dca | Address on File | Contingent | FLR: 8.47172986, XRP: 56.06889613 |
| dfa09061-3e99-4c93-9e23-ec2e6c084206 | Address on File | Contingent | BTC: 0.00087353 |
| 85a23513-e0b7-4395-b127-0e1431967fe0 | No Address on File | Contingent | BTC: 0.00087314, PAY: 1 |
| ce7ade40-8faa-48c7-9f22-37382bdf633f | Address on File | | FLR: 7.55475, SC: 750, XRP: 50 |
| 3cbd4965-fee4-4583-8902-5449ec644f5b | Address on File | Contingent | BTC: 0.00000004, DGB: 3033.26380699 |
| d0ceecde-30c1-4015-8b30-bc14959c2c72 | Address on File | Contingent | BTC: 0.00000015, HIVE: 40.94861254, STEEM: 40.94861254, USDT: 0.87371999 |
| 359872ee-8893-4008-99c3-b0f005999244 | No Address on File | Contingent | BCH: 0.00087002, BTC: 0.00087002 |
| 24c3863c-471f-45a3-9272-5da6671eaf23 | Address on File | | BCH: 0.00073826, DGB: 200, MATIC: 14.58920806, RDD: 4000, SC: 2000, XDN: 10000, XVG: 200 |
| 246f9d51-1c69-488b-bb53-436de6dec7fb | No Address on File | Contingent | BCH: 0.00087, BTC: 0.00087 |
| 78fa88a4-325c-4769-a8c4-966eec243a1c | No Address on File | Contingent | BCH: 0.00087, BTC: 0.00087 |
| 36a85712-bbcb-4cb0-afdc-a3096549525f | No Address on File | Contingent | DOGE: 334.239 |
| 3ac69f16-a423-4104-83a9-9d1667a4fd4d | No Address on File | Contingent | BTC: 0.00087344 |
| 15246cb8-b2e4-4b8b-bdb0-883f0675baa4 | Address on File | Contingent | BCH: 0.0085, BTC: 0.00000002, DASH: 0.02804416, GAME: 4.62210119, THC: 100, XRP: 50.2, XVG: 184.19648794 |
| 29f5b2a6-f1d7-419d-b219-66839b228b7a | Address on File | Contingent | DGB: 3000, USD: 0.00029042, USDT: 0.26337467 |
| 6d402845-6c2e-494b-826d-885adc8ba93e | Address on File | Contingent | LINK: 3.67484527, USD: 0.02525005 |
| 2736a37c-00ef-4b67-985c-a57506ad661f | Address on File | | BTC: 0.00087312, ETH: 0.00000433, ETHW: 0.00000433 |
| e270bad6-d675-48ad-ab31-803f9686a3d2 | Address on File | Contingent | HBAR: 400, USD: 2.34299662 |
| ea66f974-f868-4066-b8f2-06a9f585d9c9 | No Address on File | Contingent | BCH: 0.00000021, BTC: 0.00000021, NEO: 2.64668354 |
| 883e2475-87a8-4573-ac2e-1d96cdb95985 | Address on File | Contingent | IGNIS: 149.68842314, NEO: 0.49194326, USD: 0.00548796, XVG: 10000 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f630f09c-5830-4c5b-8911-0b1ddc47cd17 | Address on File | | ETH: 0.01307215, ETHW: 0.01307215 |
| 867c9507-9b3a-4c8e-a5f8-51b4fdf48b0d | Address on File | Contingent | BTC: 0.00000061, FLR: 8.46313288, XRP: 56.01199831 |
| 748f8ce6-c789-4d83-a255-e5038a7a2e3f | Address on File | Contingent | BTC: 0.0008733 |
| 2fe75533-78bc-401e-888d-068866939ae9 | Address on File | Contingent | BTC: 0.00087328 |
| a6c39f72-5508-42eb-bcaf-28cb51b0a735 | Address on File | Contingent | BTC: 0.00000008, DCR: 1.48000641, USD: 0.00024108 |
| 323a35e3-0ae0-4542-b896-1e465d0254f4 | Address on File | Contingent | GEO: 94.51392837, NXT: 1017.85714286, OK: 2933.82352941, UBQ: 117.671346 |
| c6697f7d-82f9-4c65-8635-4318d0bf1e18 | Address on File | Contingent | ADX: 8.13709737, FLR: 7.99224844, GAME: 5.19948434, USD: 0.0003117, USDT: 0.00400791, XRP: 52.89551895 |
| 54bfd189-7463-41f2-946d-f98476ab0169 | Address on File | Contingent | ALGO: 147.46514186, USD: 0.00000003 |
| 3570cc58-3aa7-4870-9f9c-f24c0717e18e | Address on File | | FLR: 863.2626194, USD: 0.00000001 |
| 2565bbcb-97d7-45d2-8703-8f17babee78a | Address on File | Contingent | VTC: 2.98, ZEN: 3.0001 |
| f3c85d54-272c-4ed3-99f0-29b9d36c6a0d | No Address on File | Contingent | BCH: 0.00086963, BTC: 0.00086963 |
| 3da24b0f-1f35-4a7a-b30c-a6a6149037a0 | No Address on File | Contingent | BCH: 0.0008696, BTC: 0.0008696 |
| 7cfc25f2-ad9b-40f4-b6f3-1256ce61a572 | Address on File | Contingent | ETH: 0.00000218, ETHW: 0.00000218, NEO: 2.64597242 |
| 0bb26d8c-40e0-4689-8724-d4e57f675e58 | Address on File | Contingent | USD: 24.2543736 |
| 838b98c7-e145-414f-ac4e-1b57d9d81a31 | Address on File | | BTC: 0.00000016, SC: 6928.44356061 |
| 7bf004ed-e9ea-43a5-a6aa-e08cb28ddd7a | Address on File | | BTC: 0.00009387, ETH: 0.00000002, ETHW: 0.00000002, FLR: 7.55475, USD: 0.00380216, XRP: 50 |
| 5ca90ead-7a9f-4f47-9f18-10682a20f05e | Address on File | | ADA: 66.20430678, DOGE: 0.00065492, USD: 0.009813 |
| 28e9d08c-dd58-403d-88a4-67d836c2d4fc | Address on File | Contingent | USD: 24.2538212 |
| 6c05efce-8a78-407d-ac41-06059c4e0d03 | Address on File | Contingent | DOGE: 272.06819904, USD: 4.5, USDT: 0.00060479 |
| 3796e321-e479-412b-8df0-46039816333c | Address on File | Contingent | BTC: 0.0004183, SC: 3606, USDT: 0.01082816 |
| 7c99f377-7b96-4f94-ab09-b673f320cd9b | Address on File | | ETH: 0.01273067, ETHW: 0.01273067, NEO: 0.06752194, USDT: 0.00603342 |
| 2b3ef297-6977-4604-aee2-feb10f6196e7 | Address on File | | SNT: 1000, USD: 0.00840186, XDN: 1000 |
| 988dcbac-14e6-4537-bc18-6edc889bcd65 | Address on File | | BTC: 0.00004598, DGB: 0.2, ETH: 0.00243764, ETHW: 0.00243764, STORJ: 58.85446928, WACME: 9.87500005 |
| a20efc36-da7b-4aa9-9d7c-299d200590d7 | Address on File | | BTC: 0.0002027, ETH: 0.00000094, ETHW: 0.00000094, FLR: 30.219, NXS: 200, POT: 1900, XVG: 200 |
| 18569e07-c48c-409f-aef4-301014099258 | Address on File | Contingent | BCH: 0.00000006, BTC: 0.00000006, VTC: 141.37062408, XVG: 4184.40859375 |
| e22d9e80-09e3-40bc-8062-1473505b87da | Address on File | Contingent | WAXP: 416.70226866 |
| f0dc0e88-3d01-4967-974e-889a9a105bd9 | Address on File | Contingent | BCH: 0.00000007, BTC: 0.00001494, MYST: 14.15922601, RDD: 12100, SC: 2269.06728117, XVG: 4030 |
| d4a288d6-14d2-4611-b744-1f00d61d554b | Address on File | Contingent | DOGE: 331.68162264, USD: 0.17185522 |
| 8a0bbbd6-aa16-4a33-a88a-71b920767a7c | Address on File | Contingent | DOGE: 45.92518507, ETH: 0.01126998, ETHW: 0.01126998 |
| e5ce08ba-293b-4a72-8da3-48dffe57c31e | Address on File | | BCH: 0.00689577, BTC: 0.00000005, NAV: 20, QTUM: 3, SNT: 220, STRAX: 18, VTC: 9 |
| 545f9cdb-0af3-43e5-b392-5b33517914b5 | Address on File | Contingent | BCH: 0.00602252, BTC: 0.00000001, EMC2: 26.55833986, FLR: 3.0219, KMD: 50.02779253, XRP: 20 |
| 10cdde0a-ac59-4d35-a6ed-f19bb11c5c2c | Address on File | Contingent | BTC: 0.00087289 |
| ccc54b6d-2355-41b6-8404-fbf2547979f0 | Address on File | | ADX: 152.797 |
| 1d87772b-58a9-42b4-a27e-a12b9ef5f487 | Address on File | | ETH: 0.00700693, ETHW: 0.07766245, USD: 3.86845249, USDT: 2.69870043, ZEC: 0.13638126 |
| 381f9ba3-86d8-477a-8db2-cc672727415d | Address on File | Contingent | BTC: 0.00078328, PINK: 2000, SIGNA: 2000, XDN: 2000 |
| ad42cf9a-99a9-41cc-9939-153382194bdb | Address on File | | ADX: 20, IGNIS: 50, NAV: 2, NXT: 100, PAY: 150, QTUM: 3.98807808, SNT: 200, STORJ: 10, USDT: 0.00014415, WACME: 20 |
| 28f3889e-9c3c-477e-a302-bd32fe2db072 | Address on File | Contingent | BTC: 0.00087229, USDT: 0.01441016 |
| ea230d70-819f-4c50-9e5f-083d15ff91db | Address on File | Contingent | BTC: 0.00000001, SOLVE: 1058.83281979 |
| 44c23d4d-6d4b-4f02-a029-723500c1e13e | Address on File | | BCH: 0.00000051, BTC: 0.00000181, ETH: 0.00324828, ETHW: 0.00011039, EXP: 1, PART: 25.03652054, PAY: 1, SC: 799 |
| 5066219f-7ea4-4ab6-8091-ee15bba9d576 | Address on File | Contingent | FLR: 5.38275938, LTC: 0.11117891, NXS: 2.44141044, XRP: 35.625 |
| 9c6971e0-c872-49f4-ac68-af18b8273e26 | Address on File | Contingent | BTC: 0.00000034, PIVX: 110.16845269 |
| 2495bfe6-e982-4c17-835d-2fc47b58f975 | Address on File | | DOGE: 333.97346043 |
| 03ba30dc-3036-4d23-80f0-89a7627b41b6 | Address on File | | DOGE: 333.97344911 |
| 5403ebfb-4d49-4e55-8771-ac6fbc9b74db | Address on File | | DGB: 300, ETH: 0.00239151, FLR: 6.0438, USD: 0.0035931, USDT: 0.00000598, XDN: 300, XMY: 2000, XRP: 40 |
| c6ce6c7d-c736-40d3-bc0b-f7a1c5f4c51d | Address on File | Contingent | BCH: 0.00000021, USDT: 24, ZEC: 0.00453 |
| ef720ea4-c33e-4a62-841d-bf8f6230b3b3 | Address on File | | ETHW: 1.92533069, NXT: 7244.49654289, USDT: 0.01548765 |
| 73c06a19-8261-40b3-8cec-089078c19be1 | Address on File | Contingent | BTC: 0.00087272 |
| dc57c928-587d-43a5-97c9-44d7c38d31e5 | Address on File | Contingent | BTC: 0.00000061, XEM: 769.12206423 |
| aae95ae4-b163-40cb-909a-58e47f31dbe4 | Address on File | Contingent | ETH: 0.01306287, ETHW: 0.01306287 |
| cc5598ba-9b65-4615-9d81-c823321649b3 | Address on File | Contingent | SC: 6926.93626062, USD: 0.00000004 |
| 1a6a7099-308a-43c0-9634-c3dcb3ca726d | Address on File | | ETH: 0.00006298, ETHW: 0.00006298, HIVE: 42.597, STEEM: 41.587 |
| 392e3a5e-17ed-49aa-b967-62b5a69a86fe | Address on File | | ETH: 0.00002442, ETHW: 0.00002442, GRS: 21, IGNIS: 92.55777287, NEO: 0.48119592, NXT: 105.11554574, PAY: 34.03254858, POT: 25, STRAX: 6.00585852, SYS: 60, UBQ: 5.29395307, XVG: 500 |
| 7eec229c-af99-44e1-bd32-54f7fbd602b1 | Address on File | | BTC: 0.0000032, MEME: 146.90056765, SC: 4372.48384691, USD: 0.38811916 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 8512b0de-1852-4a66-8e12-4ead13c9e8a3 | Address on File | Contingent | BCH: 0.00000007, ENG: 114.19515085, POWR: 148.2830385 |
| e4990664-bcd0-4bd6-a066-025e55c3f277 | Address on File | | BTC: 0.00000004, LSK: 27.54695152, XVG: 197.1422191 |
| 854af407-e6f0-4358-a950-cd48614c6e33 | Address on File | Contingent | USD: 24.24115782, USDT: 0.0008093 |
| 7c12b8bc-4f58-467a-9d28-f420afbba09e | Address on File | Contingent | BAT: 113.32447143, BTC: 0.00000004 |
| aa809b4e-5e0d-4657-9a9a-5bca1eeeef3d | Address on File | Contingent | BTC: 0.00000005, LTC: 0.26827495, SIGNA: 3051.91844398 |
| 112231e7-6441-4643-aaa5-d4d79b0ce3cb | Address on File | Contingent | BTC: 0.00000025, HIVE: 28.43961116, LSK: 5, PIVX: 15.33786765, STEEM: 28.43961116, VRC: 121, VTC: 0.9975 |
| fc87f50d-abe5-4c63-8c54-dd7ed2fb5a84 | Address on File | | ADA: 0.14481261, BTC: 0.00087061 |
| 6fe6337e-f1d5-4231-b8ec-0c7358bc6c73 | Address on File | Contingent | ETH: 0.00000048, ETHW: 0.00000048, FLR: 8.46094811, XRP: 55.99753867 |
| 2ccb8741-4be2-4352-9e21-b29c61883029 | Address on File | | ADA: 39.5043108, BTC: 0.00020126, DGB: 34.50380594, LINK: 0.09929397, MORE: 31.95266272, USD: 2.60222015, XLM: 6.84736278 |
| cdf5b657-51bd-428c-87cb-e880ebebfe63 | Address on File | | BTC: 0.00084129, LSK: 1 |
| 60f191c5-e739-4ad9-9aa4-e495949dc616 | No Address on File | Contingent | BTC: 0.00000003, MUNT: 69.03398351, XRP: 49.04023838, XVG: 1673.64432886 |
| 8eba0a87-d744-4d5e-b065-67474d93c58e | Address on File | Contingent | DOGE: 328.42264405, USD: 0.39375439 |
| 5f0de35a-1a04-43c4-8e7e-33d00639bbe0 | Address on File | | BTC: 0.00024589, EMC2: 12.29288931, FLR: 1.18400233, LTC: 0.16616919, POWR: 6, XRP: 7.836145 |
| 204dac91-dcbd-4f20-983b-67e62a2b3400 | Address on File | Contingent | BTC: 0.0008724 |
| dc8c7a5d-4d13-450d-b339-ba19d50cfb88 | Address on File | Contingent | ADA: 2.88625869, BTC: 0.00059717, ENG: 0.00000035, NEO: 0.42578563, NXS: 0.00000224, USD: 2.09124802, USDT: 0.00746903, WAVES: 0.00000044, XRP: 0.00000426, ZEC: 0.00000006, ZRX: 2.72559091 |
| be7652a6-54ca-43fe-bfd3-ff5d0ffff46f | Address on File | | BCH: 0.00047201, DASH: 0.10408064, DCR: 0.00767353, ETH: 0.01005043, ETHW: 0.01005043, FLR: 4.0765431, NXS: 4.41100379, VTC: 1, XLM: 5.16118119, ZEN: 0.00624997 |
| d94af99e-03f0-4920-b0d2-6f0d6aac48f7 | No Address on File | Contingent | BTC: 0.00087232 |
| 4a8da440-c166-43f3-a60c-cf1e54975bd0 | Address on File | Contingent | BTC: 0.00000009, KMD: 20, NXT: 120, RDD: 40000, SIGNA: 600, WACME: 40.78766845, XRP: 0.03242764 |
| f355ff8b-7959-4399-8b20-63f107059eaa | Address on File | Contingent | BTC: 0.0004307, ETH: 0.00204245, ETHW: 0.00204245, NEO: 0.925 |
| 5c1f96f5-2eb0-45c4-a465-ae0c6ed80535 | Address on File | | BTC: 0.00069299, EDR: 423.57196452, TRX: 72.46291492, USD: 0.00497117 |
| 58361e8c-97c9-4189-852c-cbec29e583c4 | Address on File | Contingent | BTC: 0.00087229 |
| 0c61e9c7-0fbb-4e8b-a093-9f32259336bb | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00082452, OMG: 1.01525709, POWR: 0.41917556, SIGNA: 350 |
| a7d4e258-57cc-45c2-aadb-6bbc5ecbe4ae | Address on File | Contingent | ADA: 0.36142514, ADX: 0.03396667, BCH: 0.00027976, BLK: 1.04109267, BNT: 0.00633251, BTC: 0.00048455, DCR: 0.00325864, DGB: 0.02409546, DNT: 0.07081634, DOGE: 0.53279352, EMC2: 2.0268099, ETC: 0.0058132, ETH: 0.00012655, ETHW: 0.00012655, FLO: 0.41606263, FLR: 0.03369034, FTC: 0.00937581, GAME: 0.01147608, GEO: 0.09478905, GLM: 0.10413611, GRS: 0.37093218, IOC: 0.04453299, KMD: 0.03160527, LSK: 0.00383923, LTC: 0.02530974, MEME: 0.16797552, MONA: 0.05672919, MORE: 0.05216223, NAV: 0.00226617, NEO: 0.00018232, NXS: 0.09145482, OK: 0.00538456, OMG: 0.00103425, PART: 0.0003894, PAY: 0.00120213, PINK: 0.28391128, PIVX: 0.02695691, POT: 0.00911736, PPC: 0.0264109, PTOY: 0.92207554, QRL: 0.00724192, QTUM: 0.00711526, RDD: 553.29857536, SC: 0.00452728, SIGNA: 2.48708639, SPHR: 0.33226345, STEEM: 0.02598087, STRAX: 0.00196084, THC: 0.18673407, TRX: 82.75490516, VIA: 0.00404511, VRC: 0.00504576, VTC: 0.08247764, WAXP: 0.00213249, XDN: 0.6743445, XLM: 0.17847243, XMY: 0.77799615, XRP: 0.22297458, XVG: 0.04876707, XWC: 0.00842263, ZEN: 0.23571799 |
| eb23a4a1-aae8-4aa1-a420-527051527f42 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003, GLM: 14.88271576, SC: 6000 |
| 55240786-81ab-4555-b62b-f5ee6f62020d | Address on File | Contingent | BTC: 0.00087215, USD: 0.0015718, USDT: 0.00015187 |
| ed5e1878-2847-4e13-9a0f-4c74a1ca672c | Address on File | Contingent | ADA: 60, ENG: 5.5, POWR: 0.56607569, STRAX: 4.5, USDT: 0.00013067 |
| 6b138723-84fe-476f-8582-38657bb6924e | Address on File | | SNT: 1000, USDT: 0.0301456 |
| 6e0519ff-d185-41de-bb2a-59d6c285e377 | Address on File | Contingent | ADA: 0.02467719, DGB: 0.29491979, EMC2: 0.02842131, ETH: 0.01105598, ETHW: 0.01105598, GRS: 0.00296642, IGNIS: 78.56321266, LTC: 0.0000097, MANA: 0.00030046, MEME: 0.87758456, MER: 0.00627119, NXT: 1149.00577567, PINK: 300.00166667, PTOY: 0.00804578, RDD: 0.45454545, SBD: 0.00034991, SNT: 0.09230769, THC: 0.80117884, VRC: 0.00140329, XDN: 0.10952881, XEM: 0.00926507, XLM: 0.000231, XVG: 0.05577933, XWC: 0.00964608 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b2c918f6-ec39-45cb-b4be-100eaf7b6908 | Address on File | Contingent | BCH: 0.00000014, SC: 6922.84131759 |
| 5083b588-1155-477a-8807-5f4ec33e75a7 | Address on File | | BTC: 0.00003094, FLR: 1.68922045, RDD: 1711.04226876, SC: 3971.53067948, SNT: 117.31031314, THC: 503.20129738, USD: 0.00000002, USDT: 0.00000001, XRP: 11.17985674 |
| c0949da9-4202-43a0-9db5-7587ccce0c4b | No Address on File | Contingent | DOGE: 301.41946574, LTC: 0.03013966 |
| 307618c5-4b90-48aa-ba65-7d382535904c | Address on File | | BCH: 0.00088802, FIRO: 8, NEO: 0.975, WINGS: 590 |
| 5807a196-9ffc-48f8-8af3-ba95f98297ed | Address on File | Contingent | ARDR: 10, BTS: 200, ETH: 0.00579163, ETHW: 0.00579163, FIRO: 0.1, GLM: 20, KMD: 2, MAID: 30, NAV: 5, SIGNA: 500, WINGS: 2, XMY: 1000 |
| 478a4aee-5d93-4bbe-bd36-ede6f4461beb | Address on File | | USD: 0.00000002, USDT: 0.00000402, VTC: 210.1204473 |
| b96023f9-e723-4744-b3fd-ca1437ab0578 | Address on File | | BTC: 0.00075476, DGB: 93.12330428, DTA: 914, EMC2: 1, ENJ: 1, MONA: 0.42991768, PIVX: 9 |
| 770b0e29-77e9-435c-9275-8dea777ef6b0 | Address on File | Contingent | BLK: 58.296398, BTC: 0.00000419, DGB: 939.2275885, LSK: 18.40577345 |
| 5a620624-c3d5-4cd7-97e1-409ce1c5a691 | No Address on File | Contingent | BTC: 0.00087195 |
| e591d111-d7df-4141-bf9a-dd6747a450fc | Address on File | Contingent | BTC: 0.00087195 |
| 686ea211-c21c-4a66-bf92-69812a2943f1 | Address on File | Contingent | POT: 759.7046804, QTUM: 7.10866512, USDT: 0.01495693, ZEC: 0.13870463 |
| 8c9305df-a272-4a25-b5f5-68990e79ebe3 | Address on File | Contingent | BTC: 0.00087194 |
| 203b1e5c-9f9c-4987-84e7-a2dcd6fb37fe | Address on File | Contingent | BTC: 0.00000004, NEO: 0.41169309, XRP: 47.710425 |
| b2c64830-301a-484e-80a1-47198f9ffe7a | Address on File | Contingent | SC: 5861.83651338, USD: 3.70588236 |
| 7b0dea19-eefd-454b-9490-1ef533f2a386 | Address on File | | BTC: 0.00000015, THC: 1241.56340953, XLM: 240.06987147 |
| fdf07a1d-e51e-48d1-a26f-ab62ef995bdc | Address on File | Contingent | BTC: 0.00087188 |
| 5e7a6486-632b-4988-b392-1faf2e95a3c7 | Address on File | | BTC: 0.00000006, SYS: 200 |
| 241ab4a4-5ea4-40b0-9690-b98a5755ebe6 | No Address on File | Contingent | ETC: 1.32140687 |
| f7b1938d-66f0-42b6-bb5d-da8c78dd2743 | Address on File | Contingent | ETH: 0.00000236, ETHW: 0.00000236, XEM: 768.78133029 |
| 70140541-29c9-444c-8e29-e4dabe45fbcf | No Address on File | Contingent | BCH: 0.00086837, BTC: 0.00086837 |
| cd44b706-5756-4150-90b3-3ce3bccab960 | Address on File | Contingent | ADA: 50, BTC: 0.00000001, MTL: 0.82340762, XLM: 54.81236923, XVG: 75.78446984 |
| bf7fbc29-777a-4f65-8830-6271b6db37f6 | Address on File | Contingent | BTC: 0.00076341, USDT: 3 |
| 7ac40d41-6a24-4640-aa8d-00a135ebac30 | Address on File | Contingent | SYS: 200 |
| 51b4e372-2581-4041-beae-57fc07d77c02 | Address on File | Contingent | TRX: 353.56959442 |
| ba009703-999b-45f7-858e-4241d3722c37 | Address on File | Contingent | BTC: 0.00087178 |
| ae677246-2795-43e5-995b-a1ef4dbb09c3 | Address on File | | ETHW: 0.00916, SNT: 1000 |
| 8d3ea56e-f603-4a6d-ae92-75b09e273210 | No Address on File | Contingent | BCH: 0.00086829, BTC: 0.00086829 |
| efb5b043-5484-4cdc-9679-a40a6271d35d | Address on File | Contingent | BTC: 0.00087175 |
| 91745ab3-4392-4a69-addf-0a20dfb7473a | Address on File | Contingent | BTC: 0.00085885, SIGNA: 324 |
| 5e4abee1-53c4-4cbc-b247-5efd47cf09b3 | Address on File | | ETHW: 0.00000415, FLR: 223.5871169, IGNIS: 28.82614727, NXT: 57.65229453, REPV2: 1.45211192, SNT: 250.81246198, STRAX: 5, USD: 0.00671211 |
| e6d2f6e3-d136-4661-b18d-6f0e108f7468 | Address on File | | MAID: 143.11154976 |
| c9ec74ad-58d0-4975-9d56-115eabfeb57f | Address on File | | AMP: 425.79457453, MANA: 10, UMA: 0.56045971, USD: 11.46762789, USDT: 3.88304155, WAXP: 22.01662296 |
| ff180fc8-8f18-4bb3-9093-13c1ed8f4183 | Address on File | Contingent | FLR: 37.89887098, POT: 500, RDD: 44298.31464189, SC: 1000, USD: 0.96980143, XDN: 2500 |
| baae7462-723f-48f1-b1b7-df71d85309da | Address on File | | BLOCK: 170, EOS: 2, FIRO: 0.5, NEO: 0.95, USD: 0.00852362 |
| 86119ef2-e4b4-47f5-8dee-075e6c9ecfac | Address on File | Contingent | ADA: 0.08714939, DGB: 674.20097516, DOGE: 155.97292035, ETH: 0.00000042, ETHW: 0.00000042, HIVE: 11, MORE: 10.96218061, STEEM: 11, XEM: 37.1157063 |
| 8991a8fb-bdb6-4253-9273-cae2dfb3f937 | Address on File | | HBAR: 441.84490297 |
| 87d52df5-3528-418e-ba09-b9ed2a7f8690 | Address on File | Contingent | BTC: 0.00087154, USD: 0.00077553 |
| 418af454-ad86-4964-9281-dde8353f0aaf | No Address on File | Contingent | DOGE: 280.31, LTC: 0.04961863 |
| c9efb579-78f7-4968-b7e5-1f7375a89a6e | Address on File | Contingent | BTC: 0.00087156 |
| 053b1bed-340b-467b-ac25-7640ba29975e | Address on File | Contingent | BTC: 0.00000807, EMC2: 32.49804807, ENG: 8.61314889, RLC: 13.229472, XVG: 777.37971339 |
| fe2a77eb-a78e-4839-9b2c-62f767f5e193 | Address on File | Contingent | BTC: 0.00000029, RDD: 60509.24582402 |
| b1dcd412-3889-48f6-a9d1-32eef0ed4a72 | No Address on File | Contingent | BCH: 0.00086804, BTC: 0.00086804 |
| eaa8a74f-8cdd-4358-b87f-a2351770d564 | No Address on File | Contingent | BCH: 0.00086803, BTC: 0.00086803 |
| 1e388a7c-7cd9-4baf-ab0f-dca74b3bf367 | Address on File | | BTC: 0.00000754, ETHW: 0.6, FLR: 183.4473617, MER: 10, QRL: 183.89992438 |
| 515fb581-8ca3-4075-afe9-42ac7bfdc77d | Address on File | Contingent | BTC: 0.00000005, FLR: 6.52754489, NXS: 5, STRAX: 4.97008923, XLM: 30, XRP: 43.20159427, XVG: 50 |
| 8e4b61b5-4ca4-4f7b-92bb-b62b96fe676d | Address on File | Contingent | BTC: 0.00004107, ETH: 0.00799215, ETHW: 0.00799215, FLR: 57.64604458, TRX: 0.003, USD: 6.60923444, USDT: 0.00499152 |
| 4ba3b913-17c3-4bcf-bdf3-a1a33b810608 | Address on File | | FLR: 302.19, THC: 5000, USDT: 4.69702148 |
| 57131289-cb5d-4b3f-9f19-8c48d8822215 | No Address on File | Contingent | DOGE: 328.51, LTC: 0.00457868 |
| 3b9f73df-8f4e-41ed-a91b-d068766e590a | No Address on File | Contingent | BCH: 0.00086783, BTC: 0.00086783 |
| 18579ae6-f395-43a9-92a3-570c3eb80388 | Address on File | Contingent | BTC: 0.00005834, FLR: 81.1328403, ICX: 82.40742, USDT: 0.02342952 |
| b252440e-1c85-42ce-a57b-1362abaa542c | Address on File | Contingent | BTC: 0.00000012, OMG: 3.21703173, XRP: 50 |
| 48c72389-3d0c-4af9-a357-3d03fb919d41 | No Address on File | Contingent | BCH: 0.00000029, BTC: 0.00000029, MAID: 143 |
| 33349657-2f18-4ad9-9ac5-aabe49ab6d6f | Address on File | | SNT: 1000, USD: 0.00346594 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| bdfc3631-c27e-4955-9bfd-12a8fea3eaec | Address on File | Contingent | SNT: 1000, USDT: 0.00270221 |
| 35d56065-44f2-4180-bb4a-f504d7f7c3ac | Address on File | Contingent | DOGE: 332.29001424, USD: 0.07617633 |
| e4365340-c55c-47c7-8977-17a2ddf89e4d | No Address on File | Contingent | BTC: 0.00000009, LTC: 0.26194519, PIVX: 17.30807129 |
| 7c5d55e2-38c2-46da-850e-b4f3933b050f | Address on File | Contingent | SNT: 1000, USD: 0.00002271 |
| 1ec1ed41-084f-40ea-9ca6-664be50a077a | Address on File | Contingent | SNT: 1000 |
| 3e1b868e-8e85-44e6-8f1f-ef8f6c1bcda1 | Address on File | Contingent | SNT: 1000 |
| 96567454-fd4d-4fdf-aab0-907e086b4786 | Address on File | | BTC: 0.00000001, USDT: 24.10322882 |
| 5936e182-ac29-47b6-a200-785d8c4fb29b | Address on File | Contingent | ADA: 1, BTC: 0.00083895, ETH: 0.00000341, ETHW: 0.00000341, RDD: 3.38983051, SC: 1.02409639, USD: 0.41245548, XLM: 1.14786585 |
| a9ec709e-91e9-4c14-9d8f-efcfa353dc9b | Address on File | | BTC: 0.00087106, USD: 0.00054474 |
| 6e353efa-ff74-4418-ba6b-3a5eda75f941 | No Address on File | Contingent | BCH: 0.0008676, BTC: 0.0008676 |
| 4c08122a-4d6d-4201-8886-bbbde6d98f23 | Address on File | | SC: 6872.2011712, USD: 0.1465627 |
| b74a187d-3812-403e-b661-9819384774c5 | Address on File | Contingent | XRP: 56.45865651 |
| 64ad21f5-1d9e-4b6f-bf84-396028208b22 | Address on File | | DOGE: 0.0611795, ETH: 0.01049055, ETHW: 0.01049055, SC: 1346.81795359, USD: 0.0092576 |
| dd7cd008-12a6-49ff-b940-d8f304cb1d37 | Address on File | Contingent | DASH: 0.1, FLR: 18.1314, HIVE: 0.00000001, OMG: 5, QTUM: 5.8995078 |
| efdd35bd-5b4f-4d84-8eb9-9d488d35bf9c | Address on File | | ADA: 66, USDT: 0.00857048, XLM: 0.21412225 |
| f771524e-e87f-409f-8501-653992a971dd | Address on File | | ETHW: 0.25538208, MANA: 50, USD: 0.00360016 |
| 885384ab-e162-4ad2-97e0-7731a92012f1 | No Address on File | Contingent | DOGE: 333.29 |
| 375b385d-7f0b-4719-b862-d596c3c130cf | Address on File | Contingent | BTC: 0.00047587, NEO: 1, OMG: 1, XVG: 500 |
| f323d15c-f422-45fc-998a-fe7318536845 | Address on File | Contingent | LTC: 0.31084575, USDT: 0.00022414 |
| 62a98633-c79b-4f9c-9f5f-ac314bd3b388 | Address on File | Contingent | BTC: 0.00000012, NAV: 23.16765424, WAXP: 400 |
| f6ce6f99-9282-4ed9-9e8c-4199153782e8 | Address on File | Contingent | BTC: 0.00000054, LTC: 0.00018192, NEO: 1, USDT: 0.00081912, XRP: 35 |
| 532603b1-8f58-43b9-b0b5-d76b0d6fead2 | Address on File | | FLR: 7.705845, USD: 19.91475581, VEE: 1625.43784884 |
| 50428fab-2f5e-4506-a346-dac52c296237 | Address on File | Contingent | DOGE: 333.24827 |
| 4f84cddd-2928-4370-ba46-81d9e70be1ff | Address on File | | FLR: 108.0842382, PAY: 50, QTUM: 8, USD: 0.00545582 |
| f7c2173f-a29d-477e-a7bc-721678c19b8c | No Address on File | Contingent | XRP: 56.44672444 |
| e6bb70fe-4fe5-4f5a-8399-a9aee1a071d0 | Address on File | Contingent | BTC: 0.00000018, XVG: 12730.24539583 |
| 31e7da41-fdc6-4504-82fa-7e26a3fb113e | Address on File | Contingent | IGNIS: 400.0749375, NEO: 0.975, NXT: 800.149875, THC: 5000, USDT: 0.01558204 |
| 562f87de-3279-45a9-ade3-52de5cb31f02 | Address on File | Contingent | HBAR: 419.5764274, USD: 1.19925737 |
| 3bb65457-de6b-4d69-9383-68abca5cab5a | Address on File | | ENJ: 19.53945504, GRT: 31.53519643, RVN: 256.07320527, SOLVE: 199.30244145, USD: 0.00000001, XEM: 121.08289274 |
| 9e0d6a08-e7ab-40a0-a601-0a554e71c648 | No Address on File | Contingent | BLK: 0.08, BTC: 0.00087076 |
| e53c26db-b7a0-42c2-88af-3a9f20ada7ee | Address on File | Contingent | BTC: 0.00086933, SYS: 0.33333333, USDT: 0.00000938 |
| cccf7583-5d33-463c-a582-9f7ab041c324 | No Address on File | Contingent | BCH: 0.00177881, BTC: 0.00085918, XLM: 1.38747318 |
| 36287e6e-ebc0-4373-be63-40418876dd90 | Address on File | Contingent | DGB: 3023.83771631 |
| bb3e0691-e34a-4559-9a5b-53bafd59eacf | Address on File | | BAT: 11.08702901, FLR: 68.75157606, IGNIS: 7.87665825, MEME: 127.48852382, NXT: 15.75331649, QRL: 31.12907253, SIGNA: 341.02564103, SYS: 42.75610802, THC: 888.64865393, UBQ: 1.23759305, XLM: 8.33447993, ZEC: 0.036 |
| def98238-5db6-4bae-ac00-a2583153d205 | Address on File | Contingent | DGB: 2226.67901782, DOGE: 87.83446926 |
| 668d57f9-4f73-4b47-9d5b-80af8028b42b | Address on File | | NEO: 1, NXS: 2.97778972, RDD: 555.55555555, STRAX: 5, WAVES: 7, XVG: 325 |
| 6ce0e6cc-c234-4c6f-8420-f6b3cc8ea8f2 | Address on File | | ETH: 0.00765376, USD: 10 |
| 7d9d450c-9eb1-4cea-b5c4-80e753495928 | Address on File | Contingent | USDT: 24.09299917 |
| 6f8fa223-481d-4deb-bf24-d77d900aae71 | Address on File | | BTC: 0.00080717, FLR: 1.51095, OMG: 2 |
| e1ae2fc6-2e96-4f0e-86d0-1a164b827fd0 | Address on File | | ALGO: 147.01728474, USD: 0.00490313 |
| 50b49293-04d5-4fca-b937-e0d25e4a0cb0 | Address on File | | FLR: 0.00000001, OMG: 18, SC: 500, USD: 0.00836775, VTC: 37.5, XEM: 50, XVG: 540 |
| 1242ae16-1a15-4498-912a-82e5588a104a | Address on File | Contingent | DOGE: 23.93658469, EOS: 1.281384, TRX: 164.87603306, USD: 0.00974873, USDT: 9.94428218 |
| f8c2a513-7e1b-47a8-bd0c-872eadfb120e | Address on File | Contingent | BTC: 0.00000009, FLR: 8.441999, XRP: 55.8721268 |
| d96a88a2-9cf3-4834-a12e-9c4f9876eec6 | Address on File | | BTC: 0.00006072, IOTA: 10, NEO: 1, RDD: 20000, TRX: 3.00198496, USD: 0.24424508, USDT: 1.96463608, XMY: 27000 |
| 229ccbb0-86c3-481e-9184-afb3a982d114 | Address on File | Contingent | DOGE: 250, USD: 6.01117279, USDT: 0.02477617 |
| f24e743f-eb77-49bb-b8f9-d76c1b1518c2 | Address on File | | USD: 0.00000001, XRP: 56.429884 |
| f39c3b61-b758-47c2-95e6-489c87712078 | Address on File | | CND: 21986.849 |
| 60d20b34-2616-4f84-a4a2-91b100ea4ed2 | Address on File | | FLR: 860.3573907, ZRX: 0.04294918 |
| d140bf0c-c417-4d40-9127-fe3ae7ebd09e | Address on File | Contingent | BCH: 0.00155614, BLK: 35.4322, DASH: 0.00102718, ETHW: 0.6511871, EXP: 20.36365916, FLO: 0.00000222, FLR: 179.0900727, REPV2: 0.00000007, SIGNA: 0.00000765, USDT: 17.08928321 |
| 6fadfecf-1101-4fdc-a740-c058914da4f4 | Address on File | | ADA: 1.79527865, ETH: 0.00009452, ETHW: 0.00009452, FLR: 831.0225 |
| f1584fba-6618-4bb7-ae3e-629cf9c22744 | Address on File | Contingent | ADA: 0.00287429, CELO: 46.53281474, DOGE: 0.93784912, SC: 0.04391404, USD: 0.42802467, USDT: 0.00174732, XLM: 0.00298851 |
| a93b6e48-7c0a-44d4-84f6-9b00ef2ca1b9 | No Address on File | Contingent | BCH: 0.00000072, BNT: 55.78, BTC: 0.00000072 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ff54385e-fbea-4dd3-998a-02bcc52b2163 | Address on File | | BCH: 0.01525873, BTS: 15, FLR: 3.0219, HIVE: 2, NEO: 0.975, SC: 200, STEEM: 2, STRAX: 1, WAVES: 1, XEM: 25, XRP: 20 |
| 09cc8acf-13bb-4b40-bb1e-09d319dc95ee | Address on File | Contingent | BTC: 0.00087051 |
| 2898178d-296d-452a-8d0d-b98ee61c31d8 | Address on File | Contingent | BTC: 0.00000009, NEO: 2.63821783, USDT: 0.00120031 |
| 4636ac3b-adc3-456d-b3d7-1c89273c29c4 | No Address on File | Contingent | HIVE: 5, THC: 17.65486726, USD: 0.00298416, XRP: 51.98 |
| b69be942-04c7-4f6f-ae1b-4de396679749 | Address on File | Contingent | BTC: 0.00084109, EMC2: 10, FLR: 25.73429657, VTC: 0.00000008 |
| 09ad7447-42af-45e1-ba7e-6e7b2eca5c69 | Address on File | Contingent | TRX: 329.10934683, USD: 1.63654964 |
| ba45fe32-f4b0-4dfc-b1cc-044f2bd6b2e5 | Address on File | Contingent | BTC: 0.00000001, FLR: 702.9571449, NXT: 1211.10119417, POT: 462.41407404, THC: 113.6, USDT: 0.00000002 |
| 4c003760-765c-481b-8311-c1359a9b70b3 | Address on File | Contingent | ETH: 0.0119173, ETHW: 0.0119173, NEO: 0.225 |
| e343a6ef-70ef-46c9-ace4-2b4580344c1b | Address on File | Contingent | ARK: 86.35316931 |
| acccf361-13ae-4a24-a3f9-a637739670c2 | Address on File | | USD: 0.00000002, USDC: 24.10643281 |
| 8ca64477-f778-49c7-825d-ddb39af5f31c | Address on File | | BTC: 0.00009745, USD: 21.25315679, USDT: 0.21712593 |
| 9d829e26-7a71-4f4b-927f-4f31f41e27c6 | Address on File | Contingent | BTC: 0.00087028 |
| e16af0cc-1fb4-4d78-8cd8-4c8310a5e2e2 | Address on File | Contingent | BTC: 0.00087025, MER: 33.12937145 |
| fe30b82d-5e10-4986-9ad6-1bedc06e069b | Address on File | | BTC: 0.00000124, ETH: 0.01, FLR: 0.22631, SHIB: 0.00751329, USD: 5.595715, XRP: 0.0009541 |
| 511fb69f-fc8d-411e-ab10-b9bd690af2ac | Address on File | | ETHW: 6.49994108, FLR: 386.389059 |
| 9c23daf5-39bb-41ae-b588-e367ad45dcc2 | Address on File | Contingent | BTC: 0.00085688, USD: 0.37070633 |
| b545a092-bdd6-4794-9970-2456583444f8 | Address on File | Contingent | BTC: 0.00001153, USDT: 0.00004971, XRP: 55.65730643 |
| 3b7229a3-1002-4684-ba5d-0d088b5adbe8 | Address on File | | BTC: 0.00000019, FLR: 147.2083762, RDD: 26317.61948529, USDT: 0.00439524, XVG: 5000 |
| e5720816-6565-4471-9bc3-3c6f46cf81f1 | Address on File | Contingent | BTC: 0.00081321, PAY: 147.31650847, USD: 0.004997 |
| 5fc101b9-c619-4fb8-ba51-895585757e1e | Address on File | Contingent | BTC: 0.00037679, TRX: 200, USD: 0.00378903, USDT: 0.00150086 |
| 7c25aca0-53b9-4475-838a-4aa83fe665e5 | Address on File | | USD: 24.17287052 |
| c74f0713-27bb-4099-b1bb-de1c50e85f81 | No Address on File | Contingent | BCH: 0.00080737, BTC: 0.00080737, LTC: 0.02123712 |
| 6f43f3bd-d040-4bbd-b135-e5ba1b4ccd39 | Address on File | Contingent | BTC: 0.00001941, MEME: 410.2633552 |
| e83f4926-e95f-4035-a228-b221b0c41713 | Address on File | | ADX: 11.21381789, BTC: 0.00034207, POWR: 80 |
| 2739fab3-9efa-4ae8-b17f-52cfd825a0c1 | Address on File | Contingent | DOGE: 166.77854948, HIVE: 27.38883107, USD: 1.85995034 |
| 51fdf898-3b69-4e5e-a880-6be3730a01d5 | Address on File | Contingent | BTC: 0.00087003 |
| f624337b-50cb-43c0-8557-980a7a0243c3 | Address on File | Contingent | BTC: 0.00087003 |
| 0942ee0a-d272-4ba7-9357-bb5d62f5e11b | No Address on File | Contingent | BCH: 0.00000001, DOGE: 332.91975217 |
| 20c8d348-8180-40db-9b61-b8e85277f5b4 | Address on File | Contingent | BTC: 0.00087 |
| 44068402-c576-47ca-a5cb-38b11074e2c3 | No Address on File | Contingent | BTC: 0.00087 |
| a39e94bb-ff28-4703-96f3-3a98041b6e8f | Address on File | Contingent | BTC: 0.00087 |
| dd7c2b9f-89b0-406e-8c25-51b92559d724 | Address on File | Contingent | BTC: 0.00087 |
| f1697346-0e56-408a-91cc-af32dd2412e8 | Address on File | Contingent | BTC: 0.00087 |
| 8bab05cd-3850-4d61-b936-758b2fb8e919 | Address on File | Contingent | BTC: 0.00000396, KMD: 82, XVG: 0.24547933 |
| cc87ab7c-8fe4-4f65-801c-5edbe098ef58 | Address on File | | DGB: 266.10921699, HBAR: 100.92646582, SC: 780.54715141, TRX: 200, USD: 0.07646746 |
| 2767caa5-e859-4d01-92b5-5fd462ca84d2 | Address on File | Contingent | USD: 24.16733003 |
| ec235fe3-64bb-4318-9bae-8f84be6a9a83 | Address on File | Contingent | ETH: 0.00000138, ETHW: 0.00000138, MAID: 130, NEO: 0.23660429 |
| 44b15848-fa08-43e5-9752-10caa623dbe5 | Address on File | | FLR: 8.24086648, SIGNA: 504.37576049, USD: 0.0039022, XRP: 54.54096085 |
| c61a4365-2a5e-4ab2-a7d5-f34cd8ca3c73 | Address on File | Contingent | BTC: 0.00000029, SC: 6902.33331776 |
| 5dca466e-53f6-4b5b-9d21-5f3c6195e2b3 | Address on File | Contingent | BTC: 0.00000002, FLR: 8.43558496, XRP: 55.82967646 |
| fcfcc76c-f8b1-4a5d-bef3-389aaa05fc34 | Address on File | | ARDR: 85, IGNIS: 50, LBC: 21.90929677, NEO: 0.96134617, NXT: 100, OMG: 9, XVG: 100 |
| fd1282bd-95b1-47fc-942a-d9a85320cd31 | Address on File | | USD: 24.16568321 |
| b23c891a-2eea-4035-8262-14b23590fdfd | Address on File | Contingent | EOS: 0.00000003, USD: 1.4923228, USDT: 0.17821906, XLM: 251.33020155 |
| 6cd7a4fd-c03d-47ee-8731-3eacd1a06802 | No Address on File | Contingent | NEO: 2.63667199 |
| 0359dce0-1498-4722-9ca1-e24ee79195c3 | Address on File | Contingent | POWR: 150 |
| 92399b4c-1cfb-4846-9a1e-51e7a322acf5 | Address on File | Contingent | POWR: 150 |
| a34fc756-8954-458c-b89e-04a7c4f053b4 | Address on File | Contingent | POWR: 150 |
| 4ab1db95-2ef9-4398-b879-5751ab44e1de | Address on File | Contingent | BTC: 0.00086983, USD: 0.00006764 |
| 573ac02c-4deb-4af7-9cb2-07e1630e4576 | Address on File | | ETHW: 11.78879426, USD: 0.00937126 |
| 0ddb10f2-3580-49ff-8ded-134f4e84cc61 | Address on File | Contingent | DOGE: 160.34718471, USD: 0.56686451, ZEN: 1.5 |
| 9d558a38-5fe0-40ca-93a6-6fbddd6f91ed | Address on File | | MAID: 90, NEO: 0.975 |
| 946cbf8f-6138-45a6-95dc-3ff5d93583c5 | Address on File | | BTC: 0.00079271, SIGNA: 1946.74956326 |
| 3383da99-f7fc-4170-b7b0-efb1016db7bc | Address on File | | DGB: 200, FLR: 13.59855, LBC: 100, NXT: 150, OMG: 1, PAY: 20, STORJ: 20, USDT: 10.66013909, XEM: 50, XVG: 700 |
| a3e77148-3c9d-4ee6-83f9-593d6f1d2b77 | Address on File | Contingent | ETH: 0.01301913, ETHW: 0.01301913 |
| 58c6adca-6d7b-4134-bac1-5ffd631acddc | Address on File | Contingent | BTC: 0.00000687, ETH: 0.00039664, ETHW: 0.00039664, SC: 224, USD: 22.39813145, XLM: 0.59117287 |
| 8182569e-26ed-4fcc-b5b5-f747e28a63c5 | Address on File | Contingent | BTC: 0.00086971 |
| 04fbdfb0-1ac8-461f-b3a9-476d35b79bf7 | Address on File | Contingent | BTC: 0.00065929, LSK: 6.74701504 |
| bf02bdac-7d4d-4f1e-b426-0a473a7fb9f1 | Address on File | Contingent | BTC: 0.00083659, LBC: 100 |
| f5d21e6e-ec51-40ed-b6f4-c220ea8afa55 | Address on File | Contingent | BTC: 0.00085649, RDD: 917.4766791 |
| 0d9c7729-3dda-43cc-8c18-67ca7a7f2c4f | Address on File | | ATOM: 1.500238, USDC: 8.217884 |
| 437da500-2e0f-4f5d-8f3f-6c5c29c850aa | Address on File | Contingent | POWR: 149.9, USD: 0.00929972 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 839f3418-5698-4b0e-9b6f-6c308f9c2e0f | Address on File | Contingent | USD: 24.15719877 |
| 35e24715-e964-48de-9561-e14018e50350 | Address on File | Contingent | USDT: 24.06083861 |
| cb779cfc-774d-4d36-8d8d-1afc8fa9b981 | Address on File | Contingent | ETH: 0.01301415, ETHW: 0.01301415, USD: 0.00254452 |
| 22252d4e-822e-4955-b341-33251380469a | Address on File | Contingent | ETH: 0.00806782, ETHW: 0.00806782, OMG: 0.26994454, XLM: 100 |
| 1a8662f9-c5b1-4875-b1dd-c7d57a3de6a4 | No Address on File | Contingent | BTC: 0.00086949 |
| 269c7fbc-f1ce-4a3d-9283-a586a0a9d7d6 | Address on File | | FLR: 25.95085345, SNT: 968 |
| 143a85b3-14bd-4157-b53c-dae23c65dc29 | Address on File | Contingent | BTC: 0.00000232, ETH: 0.00000132, ETHW: 0.00000132, LTC: 0.30945112 |
| dfb5bb00-3ded-49e1-9d22-ee7e956a5572 | Address on File | | FLR: 786.1412412, NXT: 0.00000001, RDD: 1, USD: 1.05954109, USDT: 1 |
| 8b361277-3752-4dd1-a336-823452b2758c | Address on File | | IOTA: 96.62, RDD: 15588.95055184, RVN: 0.00000049, USD: 0.0052057, XMY: 11756.84995521 |
| be5d5516-fa58-4eb9-9e29-cb3ba550429f | Address on File | | ADA: 2.9547502, PAY: 100, THC: 10000, USD: 0.00000002 |
| da90f35e-efc2-4523-8766-65c44bd08a53 | Address on File | Contingent | ETH: 0.00000035, ETHW: 0.00000035, MYST: 100, UBQ: 6.20122426 |
| 2104a20f-a0eb-4803-abfc-34add989382e | Address on File | Contingent | ADA: 50, FLR: 1.7807625, SC: 147.5591716, SRN: 20, XRP: 11.78571429, XVG: 100 |
| 52bb10db-c735-4679-90db-54d299d51a5e | Address on File | Contingent | BTC: 0.00086931 |
| 9e37b9d9-2fd7-4ea5-a0ad-eb794e4dec4a | Address on File | Contingent | ETH: 0.00000069, ETHW: 0.00000069, FLR: 6.87325604, NEO: 0.4865021, XRP: 45.4896326 |
| 858a19c1-2d4c-487b-913f-c17a971dd37d | Address on File | Contingent | BAT: 0.00009717, DOGE: 0.03205645, NEO: 0.13022193, XLM: 23.38997698, XRP: 48.67 |
| e192fdf4-3520-4987-9ac6-b75a40fd9c04 | Address on File | | BLOCK: 1, DGB: 99.9, FIRO: 2, LSK: 1.806375, MTL: 4, OMG: 2.25, PIVX: 3, QTUM: 1.5, REPV2: 0.508975, SC: 190.5975, STRAX: 1.597185, UBQ: 6, WAXP: 47.42573164 |
| cdf59209-464e-4514-a4f9-634d80022995 | No Address on File | Contingent | BCH: 0.00086579, BTC: 0.00086579 |
| 0b62dd1d-ce25-4b41-a20e-f7d251e63118 | Address on File | Contingent | SIGNA: 20621.18516496, TUSD: 1.43387575 |
| 3fbbbc3b-7a17-4a4b-8ec6-0b6cc563dbb0 | Address on File | Contingent | USD: 24.14734702 |
| babbb070-53e5-4cb8-8a52-0cc0078ca14e | No Address on File | Contingent | BCH: 0.00086572, BTC: 0.00086572 |
| 49894acf-dbdd-4ae5-b373-5eac25248a75 | Address on File | Contingent | HBAR: 415.76941132, USD: 1.36190269 |
| 75c2257f-2bc3-436a-8432-a37e4267cd94 | Address on File | Contingent | BTC: 0.00068517, USDT: 5.09084525 |
| be4dcb54-4df2-452e-97a8-bc4897c1b78d | Address on File | | BTC: 0.00000002, FLR: 15.06596982, XLM: 265.04400766 |
| 4ccc0f4e-fdf1-4ab0-8cc3-758627f3bb3c | Address on File | Contingent | BTC: 0.00086912 |
| d5ed60b8-5b30-43d3-9257-50b32f36b81b | Address on File | Contingent | DGB: 2905.52015323, USD: 0.9004354 |
| d66824cf-7df6-4824-b1b5-fdf124d80b77 | Address on File | Contingent | ETH: 0.01280515, ETHW: 0.01280515, POT: 101.96272077, XRP: 0.475835 |
| c8e6dc71-020c-443a-8aa1-d6fea6f7adb1 | Address on File | | BTC: 0.00000036, ETH: 0.0000069, ETHW: 0.0000069, LTC: 0.00000546, USDT: 24.00347779, ZRX: 0.0928896 |
| fce16d56-6d2f-496d-b62f-6e53ce7e5c15 | No Address on File | Contingent | SC: 6897.737419 |
| dae01d3d-9e7d-44de-9830-27b78298f25b | Address on File | | BTC: 0.00000001, ETH: 0.00012664, ETHW: 0.00012664, USDT: 23.81133058 |
| 9beb559b-1aca-49ec-8b66-4460dbfdb09b | Address on File | | BTC: 0.00005035, DOGE: 313.213674, USD: 0.00314312 |
| d357ec53-393c-4ede-bc77-9577484155ba | Address on File | Contingent | BCH: 0.21447201, ETH: 0.00013623, ETHW: 0.00013623 |
| 8aa1d823-9699-4bfb-ba2f-4a947ea23242 | Address on File | Contingent | BCH: 0.00221936, ETH: 0.01269104, ETHW: 0.01269104, RDD: 441.9, SIGNA: 6.66612903, XLM: 1.73110253 |
| 1e8c7578-ba44-45aa-af10-edfb02dceea4 | Address on File | | BTC: 0.00086893 |
| 9589d8a8-10a8-4b58-bb6c-003c96012aea | Address on File | Contingent | TRX: 2.33682745, USD: 23.8866864, USDT: 0.09257789 |
| dbe63c84-7b94-4144-8373-5ba3e7775380 | Address on File | | DOGE: 332.5007156 |
| 5edd755f-6fad-4b1d-b2ea-178038627304 | Address on File | Contingent | BTC: 0.00086573, ETH: 0.00004779, ETHW: 0.00004779 |
| 2fc653ae-3cdd-4ef2-8986-8f8cf454a6ad | Address on File | Contingent | DOGE: 332.3753647, USD: 0.00778689 |
| 3d883739-6db1-4aea-87be-e74105ce6684 | Address on File | Contingent | BTC: 0.00079332, EMC2: 42.75610802, FLR: 60.69181372 |
| 713b2645-a136-4598-9b68-46fe2e97e9f9 | Address on File | Contingent | ENJ: 70.00155505 |
| 56cb88f5-8200-494a-a930-88a1f5a4a22d | No Address on File | Contingent | BCH: 0.00086274, BTC: 0.00086274, DOGE: 0.9975 |
| 11283528-1235-40ba-bccf-c0047b777ea1 | Address on File | Contingent | BTC: 0.00086878, ETH: 0.00000033, ETHW: 0.00000033 |
| 5cc7522d-46f4-4ff1-862a-bf300a76e43b | Address on File | Contingent | PAY: 2.06958795, VTC: 209.14141944 |
| b52cbfd1-2e31-4519-90e0-d047fbd91c7f | No Address on File | Contingent | BCH: 0.00086533, BTC: 0.00086533 |
| b29d4d9b-5ed8-4378-91dd-6f4b35447dd1 | Address on File | Contingent | SXP: 53.49662395, USD: 0.00061282, USDT: 0.00022947, ZIL: 0.998 |
| 6fda2cf7-0595-4552-b308-8d71ef093abe | Address on File | Contingent | FLR: 7.8539181, OMG: 1.9, XRP: 51.98 |
| 5473ac69-af9b-43b4-9f2f-c7ad2f8e169e | Address on File | Contingent | DOGE: 310.99355625, ETH: 0.00083932, ETHW: 0.00083932 |
| 2c79056d-3238-478a-90c4-bf5e35593739 | Address on File | Contingent | BTC: 0.00071179, NEO: 0.16116142, VTC: 25 |
| 3d4c1733-999e-4d7a-ab6c-dd7b1668bdb6 | Address on File | Contingent | BTC: 0.00086871 |
| 4d37e637-0f8e-465a-b3d5-3c5505b350d3 | Address on File | Contingent | BTC: 0.00008934, FLR: 5.5603967, KMD: 19.50419632, XRP: 36.80066647 |
| 34ffa71a-6a2f-496c-9c53-6457a638855b | Address on File | Contingent | BTC: 0.00086853, USD: 0.00356782 |
| b046cc6b-faf4-418d-8238-9d099d465545 | Address on File | | ETH: 0.00000247, ETHW: 0.00000247, FLR: 858.3971856, USD: 0.00642032, XVG: 0.05399859 |
| 2b747e97-1c53-4fb9-a319-5cd515d5414e | Address on File | Contingent | BTC: 0.00086864 |
| ba950acd-4b48-4014-856a-5876b61dc19e | Address on File | Contingent | HBAR: 440.35369076 |
| 30814e8f-c929-413d-9318-57f0715bd807 | Address on File | Contingent | LTC: 0.31 |
| eb774fae-015c-4ebb-8d39-082b89b801c6 | Address on File | Contingent | BTC: 0.00000007, RDD: 16061.56897059, SC: 2250, XVG: 5173.06014353 |
| c8631d90-438d-4f15-b4e1-d0381b4d7be1 | Address on File | Contingent | BTC: 0.00086859 |
| 3ceabfbd-8146-4cba-afd1-d1a832737b44 | Address on File | | USD: 24.13005676 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 869d9af4-72b0-408e-81f5-b699ed76f96b | Address on File | Contingent | ARK: 45, BTC: 0.00024515, ETH: 0.00254286, ETHW: 0.00254286 |
| 7dc546f0-56ea-488a-97d9-19f8b1c88cdf | No Address on File | Contingent | DGB: 3006.4415121, FTC: 23.22435696, LBC: 1.0088169, VTC: 0.15665797 |
| c71be6f9-bde3-458f-ab34-1ff0f846ffa5 | Address on File | Contingent | OMG: 8, POWR: 107, USD: 0.00005997 |
| f4192efb-fa1a-4864-b073-12561d7bfd5e | Address on File | Contingent | BTC: 0.00000001, ETH: 0.01299961, ETHW: 0.01299961 |
| e1368b29-b30e-4faf-a8d9-6225633a41e4 | Address on File | Contingent | BTC: 0.00086846 |
| 28aaa7fe-6e3d-42e3-a865-f0f341c45849 | Address on File | | DOGE: 17.26873617, RDD: 56171.0135471, USD: 0.40451363 |
| ca8106c3-8ccf-46f8-9b85-1d30bcd6b6c6 | Address on File | | ENG: 200, ETHW: 0.25000202, NEO: 2.46528838, RDD: 1000 |
| b4a26f81-cca1-4319-a4ce-eeb4244452fa | Address on File | | BTC: 0.00003157, DGB: 332.2473, SC: 5695.62441615, USD: 0.00693186, USDT: 0.64697157 |
| c38afd98-247d-4445-88e8-d73f4769a399 | Address on File | Contingent | BTC: 0.00001763, SC: 5000, XEM: 194.80007971 |
| c2bc75c5-ac99-422a-9f42-bb388aff01fc | Address on File | Contingent | FLR: 67.99275, NXS: 40, STRAX: 40.5515004, USDT: 0.00672739 |
| ac623cea-1dce-4f7a-b962-d5e0e7db9c43 | Address on File | Contingent | BTC: 0.00000003, FLR: 8.42092714, XRP: 55.73266583 |
| df539eda-4fe4-459e-86c8-518d1f7a16b3 | Address on File | | ADA: 0.00810494, PAY: 1038.31508607, USD: 0.32257878, USDT: 12.63821247 |
| ebadabf5-4ea4-48d8-9f91-a85e69595a77 | Address on File | Contingent | BTC: 0.00086717, USD: 0.03325806, USDT: 0.00015898 |
| 790b8179-796f-462b-b36e-268c1936335d | Address on File | | SC: 5005.79840755, USD: 6.60362089 |
| c5b12c1f-f48f-4008-8489-72da0d8b8a08 | Address on File | Contingent | BTC: 0.00062899, USD: 0.94153572, XDN: 129591.11816411 |
| 3b6a0355-bb3a-4855-bfbe-801d9212812b | Address on File | Contingent | ETH: 0.01299743, ETHW: 0.01299743 |
| 17fc0c8a-8bae-48ff-a65c-b19889456ce5 | No Address on File | Contingent | ADX: 100.29825358, NEO: 0.77535358, NXT: 100, PAY: 30, WACME: 15 |
| 20f64895-77e0-4e47-b654-e9caba62c4bc | Address on File | | FTC: 100, MONA: 10, PAY: 100, POWR: 100, RDD: 1500, STEEM: 10, USD: 0.00480286 |
| 03e81b17-9f5b-4eea-979a-28307a678bc3 | Address on File | Contingent | NEO: 2.63192612 |
| 6b58bc28-efe3-4074-aa90-30b6c5b126c7 | Address on File | Contingent | BAT: 112.31929907, BCH: 0.00000342, BTC: 0.00000342 |
| dd8c70d9-5611-4765-856f-cd352087d93d | Address on File | | BTC: 0.0000986, DGB: 0.45318293, DOGE: 294.12357125, FLR: 0.00652421, USDT: 0.00515043, XRP: 0.04317953 |
| 8dc3ae51-b0cf-440a-b08b-97d0deaf42cd | Address on File | Contingent | BTC: 0.00086821 |
| 9525f2be-7c97-40b5-9d21-18580efb1616 | Address on File | Contingent | DOGE: 332.22224932 |
| 56ba6162-771d-444b-b37b-71107677ee3b | Address on File | Contingent | BTC: 0.00002533, NEO: 0.15, PART: 1, SC: 495, STORJ: 10, STRAX: 2.5, SYS: 100, WAVES: 2 |
| cdbe1cf8-c2c0-4c08-867f-9c23be5d132c | Address on File | | PART: 31.85285174, PAY: 185.90390271, POT: 1397.89, USD: 0.00090305, XLM: 2.26589446 |
| 24b94710-fcdb-47cf-a81f-28437f118781 | Address on File | | BTC: 0.00082208, NAV: 32.3995316, USD: 0.00211687 |
| 0a740817-6b7b-43e3-a8a6-bd5fc378db62 | Address on File | | DOGE: 108.74413823, ETH: 0.00874041, ETHW: 0.00874041 |
| 3dda3e73-6a02-4873-8608-0fceb6ea35b7 | Address on File | | BTC: 0.00001999, ETH: 0.00000648, ETHW: 0.00000648, NEO: 0.86200212, PAY: 1462.53241796 |
| 42a6b078-a519-4f62-9fb9-2841c1c65fa3 | Address on File | | BCH: 0.00000027, USD: 24.09152159, USDT: 0.02436398 |
| a923b2ae-7a77-48d3-b287-ef715786bacb | Address on File | Contingent | BTC: 0.00000004, FLR: 8.41760954, XRP: 55.71070873 |
| f61a3d6c-3c00-491f-ab3e-bd4e05cd54b2 | Address on File | Contingent | BTC: 0.00000004, SC: 6889.70930233 |
| 918fd14d-ac42-4ff8-99d3-d7361e5dcd2a | Address on File | Contingent | BTC: 0.00064339, ETH: 0.00000006, ETHW: 0.00000006, GLM: 9.74381534, NMR: 0.2556341, REPV2: 0.09584802, SRN: 19.95 |
| 773e2e8a-dae2-4192-8b70-a4e37503c787 | No Address on File | Contingent | BTC: 0.00000016, OMG: 27.98960922 |
| 00377c54-ca15-4da0-bbdc-46005fb2725a | Address on File | | USD: 24.11422064 |
| 08294cb5-5e7f-45cf-8c85-63a561b8826f | Address on File | | IOTA: 40.39449261, USD: 16.82695039 |
| 206998a8-ce14-4fe6-9b16-be0868c1e722 | No Address on File | Contingent | BCH: 0.00086451, BTC: 0.00086451 |
| d18ed78c-9f1b-49f1-b30b-690187134ec7 | Address on File | | BAT: 50, DASH: 0.1, FLO: 53.97727273, GAME: 14.69505009, HIVE: 3, NEO: 0.5, RDD: 1385.41666667, STEEM: 3, ZRX: 10 |
| 2811ff99-acc7-45d3-9363-430771f5e864 | Address on File | | DGB: 535.95263768, DOGE: 0.78946595, ETH: 0.01006047, USD: 1.11476065 |
| 1e7ef986-a259-49da-90b2-ff9d6088852d | Address on File | | BTC: 0.00000005, RDD: 60268.42384615 |
| 3459af8b-1864-46ef-87ed-cb018d2a8eee | No Address on File | Contingent | MTL: 23.07016269 |
| fdc2aae6-8500-4882-86b7-f9ed66f197ff | Address on File | Contingent | ADA: 65.78772892, BTC: 0.00000002, ETH: 0.00000853, ETHW: 0.00000853 |
| 28909ade-133e-4fef-a2ae-86ee3e334248 | Address on File | Contingent | XVG: 12688.31832207 |
| 3ce45ee1-8f82-417b-9d91-49c81db74a83 | Address on File | | DGB: 3013.46682489 |
| 9f773633-8db7-44c7-9e9a-0a7e8a541698 | Address on File | | BTC: 0.00000027, OMG: 10.11150532, USD: 15.39000325 |
| 940e1666-1a12-4679-95bb-5d9df33d83f6 | Address on File | Contingent | BCH: 0.00000085, BTC: 0.00000001, DOGE: 294.16751514, NEO: 0.3 |
| 2911c2c6-b35d-4038-8d77-b2b573c7ce0b | No Address on File | Contingent | BTC: 0.00086772 |
| ca36f12f-e7e5-4a12-a5ea-4d9a640f4e71 | Address on File | Contingent | BTC: 0.00060121, NEO: 0.80782309 |
| a09744bb-71ef-4bd0-a8bd-3d7f31f1c686 | Address on File | Contingent | BCH: 0.00000029, BTC: 0.00000029, SC: 6884.79055512 |
| 4c213fc9-c761-4a79-994e-6cfb7a28d2b4 | Address on File | Contingent | BTC: 0.00084762, FLR: 18.16480862, USDT: 0.00089699, XDN: 1000 |
| d73a4eb6-b023-4206-bb51-07265e90a0b1 | Address on File | Contingent | BCH: 0.00000009, DOGE: 331.9953339 |
| ff0f7e1e-c5c8-40be-89a4-17946d11e8f5 | Address on File | | ETH: 0.01298659, ETHW: 0.01298659 |
| cf604186-6537-4a03-8ec9-b23940400cc1 | No Address on File | Contingent | BTC: 0.00000017, VIA: 218.81718071, VTC: 148.27125093 |
| a585c296-abf4-4e73-8d48-649573e5b162 | Address on File | Contingent | DOGE: 251.48781381, FIL: 1.10760044, USD: 0.8088965 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e9c525af-a518-49c0-b27b-04f31c553710 | Address on File | Contingent | BAT: 4.26260705, BTC: 0.00000101, ETH: 0.00035969, ETHW: 0.00035969, GRT: 63.50635231, REN: 183.95841316, USD: 0.86613011, USDP: 0.15641216, USDT: 0.00000001, ZRX: 0.79376497 |
| 5486dde6-388a-4874-8441-7ccc8277a96f | Address on File | Contingent | ADA: 2.6222514, SOLVE: 1010.31098918, USD: 0.00534184 |
| 83aa25d4-34ce-4516-84f4-e95fa03f8d15 | Address on File | Contingent | BTC: 0.00000034, FLR: 857.3446293 |
| 71e47e1c-fa1f-4556-8fef-7fb147303c9f | Address on File | | BTC: 0.00000007, FLR: 178.017732, SC: 5188.53429281, XRP: 2.18413643 |
| 64a3fb9c-7e3c-4c16-b1dd-c5e1d3af9ad1 | Address on File | Contingent | ADA: 19.40240153, BTC: 0.00000002, SIGNA: 150, THC: 47, USDT: 16.64075163, XDN: 410.06033019 |
| 12e1b87d-a43c-4b9c-b535-c70ce07bafb0 | Address on File | Contingent | BTC: 0.00000001, SC: 6885.2350108 |
| ca54fac7-87d4-4871-b58f-04f558b166bc | Address on File | | USD: 0.00449722, USDT: 0.00000001, XRP: 56.215755 |
| ccd664e1-17ce-4094-bda3-62a209cab45a | Address on File | Contingent | EMC2: 50, ETH: 0.00001252, ETHW: 0.00001252, FLR: 59.2419979, THC: 800.93358696, USD: 20.18850692 |
| 3906c489-19b3-4ea7-b0b4-8e3094297bd0 | Address on File | | ADA: 0.62528793, DOGE: 48.49330881, ETH: 0.00000163, ETHW: 0.00000163, MAID: 22, SC: 100, USD: 0.00960012, XLM: 171.1035147, XVG: 500 |
| a1e43893-2da4-4d95-bc02-ace637eb0562 | Address on File | | BCH: 0.00000027, MEME: 81.53026818, PIVX: 29, STORJ: 35, USD: 0.0089408, VIA: 52.20294435, WACME: 17.04285815 |
| c66e0328-055d-4e76-9cb8-d3b5ec0b3671 | Address on File | Contingent | ARK: 4, NEO: 0.03150123, QTUM: 2, SC: 5010 |
| 973a27ed-9418-4e68-adb3-5f497f84e391 | Address on File | Contingent | ETH: 0.00191616, ETHW: 0.00191616, OMG: 23.84623177 |
| dc045345-e9c1-4962-9fbf-1a3130f57d0a | Address on File | | DOGE: 287.97991161, SC: 750, USD: 0.56476645 |
| 5e73d9f8-a667-4ed4-8972-3c0603fccfd4 | Address on File | | BTC: 0.00012131, SIGNA: 18841.55178663 |
| a14d5f62-0b97-43f6-aeee-4d4805b83970 | Address on File | Contingent | BTC: 0.00000003, RDD: 19912.84612333, SC: 4531.45791139, XDN: 6107.14285714 |
| 592591f0-a226-40b7-b203-a3e5668d4def | Address on File | Contingent | BTC: 0.00000097, ETH: 0.01296776, ETHW: 0.01296776 |
| 66760883-c50d-4fb5-8b8e-0d5e3b4bf107 | No Address on File | Contingent | BCH: 0.00056949, BTC: 0.00056949, DOGE: 113.0819999 |
| 7fd6418e-5a06-4b98-b8f7-ddd1ff79221f | Address on File | Contingent | BTC: 0.00037027, ETH: 0.00000171, ETHW: 0.00000171, NAV: 15, POWR: 35, QTUM: 1, SC: 978, XEM: 50 |
| 87c2025a-3561-4510-aa9f-20bea480100d | Address on File | | BTC: 0.00004572, DOGE: 97.34011821, EDR: 1000, RDD: 1000.9023418, SC: 1000.73606662, VIA: 312.65496519, VRC: 438.01931335, XDN: 26439.55156951, XMY: 1000.0000001 |
| efa0ab35-b893-450c-9a6a-1dbd0944bdcd | Address on File | Contingent | BCH: 0.21626521, BTC: 0.00000021 |
| 93608d90-a9c5-41cf-9657-8fdb01870127 | No Address on File | Contingent | STRAX: 50.42525953 |
| e83f8470-6082-4faa-89a7-84f288fa5e33 | Address on File | Contingent | ADA: 8, BTC: 0.00067821, FLR: 0.755475, XEM: 5, XRP: 5 |
| f948ad08-8d51-42cb-9ba8-447c140c81db | No Address on File | Contingent | BCH: 0.00086377, BTC: 0.00086377 |
| 751d36a7-d2d4-4818-9f33-807364c798cd | Address on File | | BCH: 0.00000018, BTC: 0.00000018, ETHW: 11.75567153 |
| b9b88577-2f4e-44f4-af2c-34ae7d92ea0d | Address on File | Contingent | DGB: 118.50153164, ETH: 0.00137508, ETHW: 0.00137508, FLR: 6.92732469, SNT: 7, VTC: 1.12816977, XLM: 5, XRP: 45.84747801 |
| d2c4b724-560a-4368-8d10-7222254e86ea | No Address on File | Contingent | BTC: 0.00000018, NEO: 2.6281238 |
| 87af593c-bae1-42b3-a436-ca693eeeaf17 | Address on File | | BCH: 0.00000093, NEO: 2.62862765 |
| ac4e53b2-2fd6-4594-9574-8e62f8d306bb | Address on File | Contingent | RVN: 1147.20932528 |
| b32a82d3-c48f-4d27-a62c-ae94ef8c9720 | Address on File | Contingent | POT: 1289.48, RDD: 49998, XVG: 999.8 |
| 3cd0a564-e935-4033-bf54-b05d89c7817a | Address on File | Contingent | USD: 0.00718653, WAXP: 413.80619871 |
| ffc94aa6-d58d-4e90-b630-fb477dcb178d | Address on File | Contingent | USDT: 0.03584454, VTC: 208.61412802 |
| d029a0a7-3ae3-48df-8c88-1896a1ae3e1d | Address on File | | EXP: 15.60954261, FLR: 8.44677268, IGNIS: 46.96076808, MAID: 30.0790041, NEO: 0.68034488, POT: 198.65040348, SC: 2856.18033052, STRAX: 4, USD: 0.00703694, USDT: 0.00049713 |
| 983a0fc0-1592-4943-9c08-5d6fa1dd57c3 | Address on File | Contingent | BTC: 0.00000004, PPC: 59.13880624 |
| dc3db799-f285-4572-aa48-a5584fbcaf6b | Address on File | Contingent | ETH: 0.00000264, ETHW: 0.00000264, OMG: 27.95791037 |
| 9da571ae-13be-42a1-b2ad-d5ce82a28b40 | No Address on File | Contingent | BCH: 0.00086359, BTC: 0.00086359 |
| 5d5a66f9-ff3b-4999-a1d0-03932f375735 | Address on File | | BCH: 0.21622484, USD: 0.0044272 |
| 3b01b33c-8eb2-4cd2-b032-1e401ab63c12 | Address on File | Contingent | ETH: 0.01297829, ETHW: 0.01297829 |
| 63feae75-aeb5-4815-8974-772005b8cb7f | Address on File | | LBC: 4.93266674, MYST: 100, QRL: 0.43451436 |
| 6509608a-cf99-44f6-a457-1d3ecdde71d3 | Address on File | Contingent | BTC: 0.00086575, USDT: 0.03473153 |
| a40fa0c7-a529-4665-8d38-6ec85f03ba87 | Address on File | Contingent | BTC: 0.00000417, WAXP: 411.85659375 |
| 6cb25430-7368-4b19-b30f-6080a3307ade | Address on File | | SOLVE: 1051.75963946, USD: 0.00000001, WAXP: 0.00000001 |
| 0f41b0ac-ac6a-4b8c-90b6-b2bef388ba3d | Address on File | Contingent | BTC: 0.00001733, RDD: 58997.87464286, USDT: 0.0035471 |
| 94931391-b7f0-4e68-be32-ded406543063 | No Address on File | Contingent | BCH: 0.00010251, BTC: 0.00010251, DOGE: 292.345 |
| e6e40edf-c6fb-4927-859e-4e2b9a3030ab | Address on File | | BTC: 0.00000024, HIVE: 15, LTC: 0.01, QTUM: 4, STEEM: 15, USDT: 2.0019242, WAVES: 1.45847783 |
| 03be1f03-47f6-458b-aa88-655b6f118910 | Address on File | Contingent | BTC: 0.00000003, XRP: 56.18775 |
| bdbb694e-be38-4803-af07-7e94865f42ad | No Address on File | Contingent | BCH: 0.00086339, BTC: 0.00086339 |
| a4154374-4e3b-41ce-adea-27d750673704 | Address on File | Contingent | ETH: 0.00822843, ETHW: 0.00822843, USD: 8.81015283 |
| c8afefca-16bd-4663-8291-26a4c8f69acf | Address on File | | ADA: 65.76120069 |
| 9ce69a26-19ad-4689-9c7c-03ad194b3240 | Address on File | | ETH: 0.0000011, ETHW: 0.0000011, NXS: 339.9990765, USD: 0.00758616 |
| 1f55b87d-9f71-4ec0-a688-f1866eb7be47 | No Address on File | Contingent | BCH: 0.00086337, BTC: 0.00086337 |
| e9f14b5a-db8d-4ee6-922a-79d059d38dcd | Address on File | Contingent | ARK: 7, BTC: 0.00000008, OMG: 2.7, VTC: 4.4, ZRX: 89.53296701 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 2f496694-3f9f-482a-88c4-54f0c50ba8fa | Address on File | | BTC: 0.0008668 |
| d7f202c0-abbe-496f-92d1-7d844a053f4f | Address on File | | BTC: 0.00000009, SC: 6879.40780172 |
| ce455bff-049e-4f9b-a9ca-19af495d8171 | Address on File | Contingent | BTC: 0.00086593, USDT: 0.0220328 |
| 585c2990-ab42-457e-a97b-1519db54ac19 | Address on File | | POWR: 149.43644436, USD: 0.00421538 |
| 7d3bbe2c-dbdf-486e-8318-3239fe829daa | Address on File | Contingent | SC: 499, ZEC: 0.6736 |
| d4c75e4d-046b-4bdb-bdc2-7b0deb2c55a2 | Address on File | Contingent | VAL: 10.87487759, VEE: 415.625, XVG: 500 |
| 1f219167-a4ef-43b8-98f5-59328b746adf | Address on File | Contingent | BTC: 0.00086619, NEO: 0.00133626 |
| 4c1d8061-1316-4d92-b7f8-95c352d9322e | Address on File | | BTC: 0.00000021, BTS: 308.82352941, NEO: 0.76426704, POT: 214.70081791, SC: 2216.66666667, STRAX: 13.15659313 |
| 00e1bfcb-ee73-4404-81e2-45c193876524 | Address on File | | ARK: 5, PRO: 45, RDD: 7500, SIGNA: 1500, THC: 260.0085236, UBQ: 25 |
| afa4efb0-a729-47cd-bcc0-34cc4183d2d4 | Address on File | Contingent | LINK: 3.65 |
| 7fb840b4-8e06-4095-a15a-7cb893000e9f | Address on File | | RVN: 1146.09074289, USD: 0.00696299 |
| 02ba5e9e-9385-4372-9bf5-f0a43be379eb | Address on File | | DOGE: 330.40232322, USD: 0.08620528, USDT: 0.00000001 |
| 97e8fc95-b25a-451e-9a5d-e7c1de48f163 | Address on File | Contingent | BTC: 0.00086407, USDT: 0.06836646 |
| 49484cce-7da9-4aa8-8dcf-fa99c28d9e64 | No Address on File | Contingent | BTC: 0.00086651 |
| a192bb3b-457a-4af9-a610-8cfc6115a19b | No Address on File | Contingent | NXS: 340 |
| f0076e7a-3a97-42d2-875c-c8f747960f19 | Address on File | Contingent | BTC: 0.00000026, SC: 6875.40128497 |
| a8d211e2-1df5-4b14-8349-c85b922a6f78 | Address on File | Contingent | USD: 24.07023675 |
| 5ae7be8f-1f29-4d0e-b1a8-c386c168787e | Address on File | | ETH: 0.00955269, USDT: 0.00001386, WACME: 62.5, XRP: 10 |
| 2e4067e5-106e-43e6-9fb9-6642300f7bdd | Address on File | Contingent | BTC: 0.0008658, ETH: 0.0000091, ETHW: 0.0000091 |
| 6ec693cd-2c43-44a9-a823-1e714841c2f5 | Address on File | Contingent | BTC: 0.00082091, USDT: 1.2585248 |
| 69a490c5-5a3a-461f-a317-b980e36b6167 | Address on File | | BCH: 0.01913501, FLR: 416.0580563, PAY: 957.6 |
| 4cb5bfdf-3f81-437e-a9a7-856c22da9eb9 | No Address on File | Contingent | BTC: 0.00008227, ZEN: 2.73279542 |
| 03a2c9e3-b9d1-44d4-b01e-6e60ce78a61e | No Address on File | Contingent | BCH: 0.00047481, BTC: 0.00047481, NEO: 1.1808916 |
| e5481081-1668-486e-ad99-33e0e4cf9c6e | Address on File | Contingent | BTC: 0.00000002, SOLVE: 1050.83278645, STEEM: 0.00858918, USD: 0.00000001 |
| 6002cbd8-3c59-4bf2-939f-2a15aea981d1 | Address on File | Contingent | BCH: 0.00000054, BNT: 30, PAY: 46.717902, USD: 0.23696453, XLM: 115.45505102 |
| 2e21f9cf-eea9-4900-a958-da4647e62af1 | Address on File | Contingent | RDD: 57332.67261256, XMY: 27607.58620689 |
| 38f8421d-58cf-4635-ac83-707884bde970 | Address on File | Contingent | XLM: 268.8878432 |
| 1820ef47-df63-4279-a334-b78704d581be | No Address on File | Contingent | BCH: 0.00086279, BTC: 0.00086279 |
| 3705f016-5018-4c47-928c-32171b783f99 | Address on File | Contingent | BCH: 0.00000155, BLOCK: 5, NXT: 2035.71428571, OMNI: 4.09445462, PART: 22.0523213 |
| db659e4e-c30e-4c3d-ae8a-29062173449d | No Address on File | Contingent | BTC: 0.00086624 |
| 1cb41b99-94af-44bb-b3b3-9427e0824ecd | Address on File | Contingent | BTC: 0.00000009, RDD: 60155.50704545 |
| 2432af1a-4916-4693-b02f-d342a52c3a0d | Address on File | Contingent | BTC: 0.00027049, WAVES: 10 |
| f3946eb0-d8ef-4097-b51e-278c15bdab15 | Address on File | | ADX: 50, BTC: 0.00000017, ETH: 0.00000001, HIVE: 0.03941592, POWR: 100 |
| 8a2fa007-1e9c-4c5f-acff-cd4c43ca529d | Address on File | | DOGE: 189.69648562, USD: 1.1593059, XTZ: 10 |
| 58fc812b-200f-48d2-a75a-38df5b0278a9 | Address on File | Contingent | ARDR: 195.39666993, BCH: 0.00000081, BTC: 0.00000027, POT: 442.19471287, SIGNA: 2786.31284916, STRAX: 9.59143838, XDN: 6785.71428571 |
| 1726081f-d48f-4ac2-838c-3c7de2890267 | Address on File | Contingent | BCH: 0.00001356, BTC: 0.00010324, ETH: 0.00856842, ETHW: 0.00856842, NEO: 0.57736382 |
| d55edfcc-a22a-40a9-a18e-1fb0752b72f1 | No Address on File | Contingent | BTC: 0.00000409, ZRX: 111.18794449 |
| c24da7e7-b81e-47f0-99e1-7cbf4fa0e0e5 | Address on File | Contingent | BTC: 0.00086609, USDT: 0.00205504 |
| a377e449-1e45-4729-b7fc-836b3a7b85f7 | Address on File | Contingent | BTC: 0.00000009, NEO: 2.62522612 |
| 7938760b-0900-4e84-af31-567d48a2dd8c | Address on File | Contingent | MUNT: 174.26343892, XMY: 17000, XVG: 12245.7096416 |
| 86194f09-7008-44b9-84d9-22d7f5007bfb | Address on File | Contingent | ARDR: 306.09274228, BTC: 0.00000006 |
| d7da0945-283d-4f3d-91b0-c380ff23264d | Address on File | | BTC: 0.00008565, DOGE: 220, ETH: 0.0013, ETHW: 0.0013, LTC: 0.035, XVG: 300 |
| dcb32e0f-41df-4d5f-a739-e7f344f18721 | Address on File | | ETH: 0.01297694 |
| 204700ce-c1f8-4f9c-bafb-70275d77ebba | Address on File | Contingent | BTC: 0.0005, USDT: 10.12700205 |
| cf6a258a-e38a-451e-854f-1c428f594225 | Address on File | | BTC: 0.00050155, NXT: 495.8808516, OMG: 10, USDT: 0.12023606 |
| d9a6adba-5db7-4ede-94cc-05b81b8b79d6 | Address on File | Contingent | BTC: 0.00086593 |
| 729add3f-43c3-4917-b13b-64f7d1a38589 | No Address on File | Contingent | BCH: 0.00086246, BTC: 0.00086246 |
| 61d3a539-0521-4291-9fe5-822ae7f5301c | No Address on File | Contingent | ADA: 20.88388863, BTC: 0.00000002, BTS: 16.60286285, ETH: 0.00000009, ETHW: 0.00000009, SRN: 17.82861746, USDT: 0.02478392, XRP: 37.82002329 |
| 9882290d-985e-4228-b4fa-77b618b4b04d | Address on File | | BTC: 0.00000001, ETH: 0.00005856, ETHW: 0.00005856, FLR: 152.5142128, NXT: 0.9975, USD: 19.6583926 |
| 8c05dbf3-9681-422d-bd05-c8bc1fd38f05 | Address on File | Contingent | BTC: 0.00000159, XRP: 5.80735, ZEN: 2.7 |
| 9e883492-8f13-492b-9313-f4b3792731ce | Address on File | Contingent | BTC: 0.00000369, FLR: 1.96981247, LSK: 10, NXS: 25, XEM: 250, XRP: 13.03691366 |
| ae0720de-f350-4960-995c-1c565e7e1ce9 | Address on File | Contingent | IGNIS: 4802.78356588, USDT: 0.03833164 |
| 0c7c1009-b345-4949-b9ca-589d73d070cd | No Address on File | Contingent | BTC: 0.00048039, OMG: 3.67802227, XRP: 17.58695127 |
| c5e0a552-73df-4d3c-bbe0-067f58aea672 | No Address on File | Contingent | BCH: 0.00342551, BTC: 0.00083849, DASH: 0.009 |
| 3373fcc9-5def-46d2-a416-120ca5fbdb7c | Address on File | Contingent | BTC: 0.00003636, MEME: 400 |
| 1959226a-20ba-4c99-8007-3c0d5e17c226 | Address on File | Contingent | BTC: 0.00086574 |
| 9c6c93eb-bb4c-4e2f-bad7-42f54720f457 | Address on File | | BTC: 0.00000037, DGB: 2719.2696934, FLR: 0.08977904, XRP: 0.59418938, XVG: 1067.90646196 |
| 49b16f4f-1a33-4fc4-bc07-0a2e1b01b45f | Address on File | Contingent | ENJ: 41.67743501, SC: 2753.31473282, USD: 0.04299729 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 8b9b17af-92c0-4f2c-8de3-e73814685ccb | Address on File | | CND: 4085, FLR: 64.94818575, POWR: 29, USD: 0.00000002, WACME: 50, XEM: 361.83345859 |
| 07208f6f-4fa0-413b-b0d7-fa4a6ad7efa9 | Address on File | | ETH: 0.00231008, ETHW: 0.33287508, LTC: 0.2, USDT: 3.49991692 |
| b0076a01-c03d-4941-b2ef-a6a5829abf0b | Address on File | | SC: 6870.44403679 |
| a76af57c-ada2-4012-bdc3-2e20b4977392 | No Address on File | Contingent | ADA: 9.41411806, BTC: 0.00000002, ETH: 0.00973747, ETHW: 0.00973747, XRP: 5.89171975 |
| 0b1b43c0-c310-4ddb-b81f-c145ae960a51 | Address on File | Contingent | BTC: 0.00000007, FLR: 5.18433884, SC: 1520.97929657, XLM: 43.21721311, XRP: 34.31178294 |
| 4b270b06-c8c1-4b08-bace-e0730a81a849 | Address on File | Contingent | ADA: 12.46461996, ADX: 0.20225032, BAT: 0.2706631, BCH: 0.00026887, BTC: 0.00050171, DOGE: 12.64627293, ETH: 0.00014918, ETHW: 0.00014918, FLR: 0.05665541, LSK: 0.00708754, MANA: 7.22057171, NAV: 1.81026789, OK: 0.15028088, OMG: 0.01533744, QRL: 0.01744629, STRAX: 0.04416134, SYS: 0.66816147, VTC: 0.00776069, XLM: 4.96091154, XRP: 0.37496546, ZEC: 0.0001981 |
| 9221f381-c498-4ef8-a68b-392235f0ec32 | Address on File | Contingent | ETH: 0.01295308, ETHW: 0.01295308, WACME: 0.1148301 |
| b9b62034-e831-4163-af6d-3d279429ce83 | Address on File | Contingent | BTC: 0.00000019, DGB: 2950.75757576, FLR: 0.151095, XRP: 1 |
| a7aa1a78-91b8-45bc-b40b-fd7463b10053 | No Address on File | Contingent | BCH: 0.00000002, BTC: 0.00086548 |
| b432a018-c2c1-432a-acd5-769e0ceafd11 | Address on File | Contingent | DNT: 852.57403378 |
| e262ef46-0f6a-401a-8f3e-718e49131046 | Address on File | Contingent | BTC: 0.00000007, DGB: 2995.32428254, ETH: 0.00004157, ETHW: 0.00004157 |
| 64d4b401-89f5-4de6-aac8-4357485abf8e | Address on File | Contingent | BTC: 0.00065467, FLR: 7.70648123, RDD: 8500, XLM: 25 |
| 1c705727-59dc-4516-a193-89b8314f9ba1 | Address on File | Contingent | ETH: 0.01295288, ETHW: 0.01295288 |
| f7810f24-0481-4e46-aa54-cd789e23e650 | Address on File | | BTC: 0.00001694, FLR: 8.22738939, XRP: 54.45176471 |
| b0aaeb47-3b79-4025-aec8-46877fda0813 | Address on File | Contingent | BAT: 112.29867375, BTC: 0.00000067 |
| f3b760e5-f323-41b8-ae7d-6f4418db6357 | Address on File | | BTC: 0.00000776, ETHW: 0.01000402, FLR: 7.403655, GLM: 0.00114144, IGNIS: 233.59030837, NEO: 0.00001526, NXT: 467.18061674, PAY: 10, STEEM: 0.00071569, SYS: 0.00171088, USD: 0.00802234, XRP: 49, ZRX: 0.0000046 |
| c224f9f3-28a6-4a5c-8650-46d395ba08c9 | Address on File | Contingent | EOS: 22.88689677, TRX: 47.99871747 |
| 950097a4-d2d7-4778-9c84-1c745cf92ca2 | No Address on File | Contingent | BTC: 0.00086521 |
| ddce9089-d0a7-4218-baed-31826cf02bc0 | Address on File | Contingent | BTC: 0.00086455, XEM: 0.57169044 |
| 92e38609-e10d-40e6-998b-cb9c6326b6eb | Address on File | Contingent | NEO: 2.36517702, OMG: 2.54067781, USD: 0.00408783, WACME: 5 |
| 45f09b31-1865-40a3-bbed-0213ea060532 | Address on File | Contingent | MTL: 23 |
| 48c1c39c-6aec-4854-86cf-ed84088db17e | Address on File | Contingent | DOGE: 331.05567032 |
| f838513b-55f7-4c6c-b0f8-d878eb6ad098 | No Address on File | Contingent | BCH: 0.00019057, BTC: 0.00019057, GLM: 50, NXS: 7, SC: 1640, STRAX: 3, XLM: 2.17389337 |
| 5396b973-67f4-4738-9672-768d2565ee54 | Address on File | Contingent | BTC: 0.00000006, FLR: 8.38891922, XRP: 55.52082607 |
| 2208bce6-3172-4fe7-8e42-e6fde4f3c295 | Address on File | Contingent | ETH: 0.00000281, ETHW: 0.00000281, USD: 24.02683908, USDT: 0.0014506 |
| 30202a80-36e8-41d6-94ca-afccb2ffabd8 | Address on File | Contingent | BTC: 0.0008651 |
| ecf1ed47-c4d9-4fbf-83e7-3fe1700766e5 | No Address on File | Contingent | DGB: 3003.98210234 |
| 401fba31-01a4-40ef-9287-74c613ce8e89 | Address on File | Contingent | BTC: 0.00085863, SIGNA: 162 |
| d4e1ce02-9477-4fc1-b9dc-e4b615caa499 | Address on File | Contingent | BTC: 0.00000061, SC: 5152.7091206, STRAX: 12.5158411 |
| ee9da72c-77c1-46c6-8d95-e1a316250246 | Address on File | | USDT: 23.93518564 |
| 06bdd97a-358f-4e78-986a-184b0da3f6bb | Address on File | Contingent | USD: 24.03089471 |
| 2e825f3b-7048-4381-bef1-de713000d87b | Address on File | | ARK: 4.7, BTC: 0.00017019, FLR: 4.079565, SC: 1800, XRP: 27 |
| 9b5a1716-8600-464e-8621-4bb31df6b168 | Address on File | Contingent | BTC: 0.00000013, NEO: 2.62163144 |
| 24888dcf-f415-40dd-a3cc-d949f0a4f3b6 | No Address on File | Contingent | BCH: 0.00086152, BTC: 0.00086152 |
| 1ddf5610-f96e-480c-8a50-a842004c91c6 | Address on File | Contingent | BTC: 0.00068621, STORJ: 12, XLM: 14.2053546 |
| 6b4f873e-6b4f-4786-9b51-67f4b536e61a | No Address on File | Contingent | ETH: 0.00802151, ETHW: 0.00802151, NEO: 0.9975 |
| 7dafb791-7835-47e5-a847-5abe75b2e6e8 | Address on File | | DOGE: 0.00000326, GAME: 22.80771311, USD: 4.41479969, WAVES: 11.67187525, XMY: 0.00004348 |
| 7ae1235a-421a-4ed1-909e-b4bcf15cc984 | Address on File | Contingent | DGB: 2820.38498829, MATIC: 1.62367196, USDT: 0.0000046 |
| 3ac71d37-8862-4f52-91e6-f88e8c823b69 | Address on File | | BCH: 0.00000014, BTC: 0.00013367, FIRO: 1.5, MAID: 60, PAY: 15, POWR: 42.27769772, USDT: 0.05468192, WACME: 15 |
| 12a41132-0084-4d28-9816-9606c5285aa6 | Address on File | Contingent | BTC: 0.00000008, FLR: 8.3842356, USD: 0.00718546, XRP: 55.48982827 |
| 87cee999-d76c-4ca4-9b6d-75343c603ef6 | Address on File | | BTC: 0.00086489 |
| 9a5ccaf6-f202-4184-b2b6-a5da9ad92e78 | Address on File | | SYS: 191.55936081, WACME: 25 |
| 1475bd64-21d8-403c-94fa-10d54e65bd80 | Address on File | Contingent | LBC: 2.99556733, QRL: 250, USDT: 0.04956545 |
| ffeb1aff-2a9d-4ecd-b3ee-bb98a9bfe89d | No Address on File | Contingent | BCH: 0.00081885, BTC: 0.00081885, HIVE: 1.91826924, STEEM: 1.91826924, XLM: 1.02869622 |
| 6f2b86fb-1e0a-45d2-9396-5b12347ab987 | No Address on File | Contingent | BCH: 0.00086027, BTC: 0.00086027, VIA: 0.998 |
| 0a9d8586-7a4c-4cff-a461-bb32e64e370d | No Address on File | Contingent | BCH: 0.00152385, BTC: 0.00060422, DOGE: 95.935, XLM: 1.18860418 |
| 34b3f129-9979-4c92-a0d1-ec3275044d17 | No Address on File | Contingent | DOGE: 330.94499995 |
| 51c66b88-49ad-4f0d-9de3-648471afcae8 | No Address on File | Contingent | BCH: 0.00001069, BTC: 0.00001069, DGB: 2014.09357846, RDD: 19037.17966216 |
| 1b7b8219-11b6-4e49-b2e2-5dd1c89e64f5 | Address on File | | ADX: 50, BTC: 0.00056791, USD: 0.31356017 |
| 8faa79d6-81ea-411b-8005-e299093891e1 | Address on File | | BCH: 0.1325968, XLM: 103.42560742 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 638c6a73-4416-4310-ac44-7097d3e25395 | Address on File | | DOGE: 25.02784396, MUNT: 662.73808442, SC: 5000, USDT: 2.5957811, XWC: 31.77252725 |
| d8807e3c-2074-466c-81a5-befe861c29e3 | Address on File | | ADA: 1, BTC: 0.00060177, NEO: 0.75724385 |
| ff178d4e-3108-4b9e-980a-835859ba1cb0 | No Address on File | Contingent | BCH: 0.00000026, BTC: 0.00000026, ETH: 0.01294001, ETHW: 0.01294001 |
| de3f8f3f-12f8-4c14-9913-b8c4e59171d6 | Address on File | Contingent | BTC: 0.00000004, SC: 6821.53077128, XDN: 3320.01345109 |
| 07cc111c-2ba1-4167-bab3-cf201661e8d0 | Address on File | Contingent | USD: 24.02226782 |
| b5000f36-472e-4ec3-8baa-a9d4c66c7655 | Address on File | Contingent | ETH: 0.01294316, ETHW: 0.01294316 |
| 699fd3de-38f2-41ce-8e2c-639578489677 | Address on File | Contingent | ADA: 65.59765107 |
| 6d50c6f8-66c5-40fa-abd2-4b0afb186ddf | Address on File | Contingent | BCH: 0.00086122, BTC: 0.00086122 |
| 0c3cd99f-cc31-47f4-9ddd-770d6e01b8fe | Address on File | Contingent | BTC: 0.00054299, NEO: 0.975 |
| db13d565-4feb-4c4a-8c4a-befa190b2438 | Address on File | Contingent | BTC: 0.00086442, LTC: 0.00000546, USD: 0.00166226, USDT: 0.00394023 |
| a8fd661c-34ca-47e8-a071-ba38e7cf3cfa | No Address on File | Contingent | BTC: 0.00086463 |
| 594a313d-2bd8-4978-8f10-3c85ef3dad60 | No Address on File | Contingent | BCH: 0.00000015, BTC: 0.00032396, ETH: 0.00000405, ETHW: 0.00000405, SC: 4287.13227358, USDT: 0.00703501 |
| cc199c56-fe76-44c2-9b79-512483565818 | Address on File | Contingent | BCH: 0.0000615, BTC: 0.00001085, GRT: 0.98243283, SC: 0.65350507, USD: 5.31965912, USDT: 17.15667328, WAVES: 0.63329952 |
| 1a5fd82c-36e1-48ff-b9e3-8a89b6c1b797 | Address on File | | USD: 24.01702564 |
| c6a68ca1-e0cd-45e2-80c3-cc5a547303c2 | No Address on File | Contingent | BCH: 0.00240535, BTC: 0.00085486 |
| 01924c75-565e-4666-99f6-747e12482f44 | Address on File | Contingent | BTC: 0.00086059, UBQ: 4.44708133 |
| 9f7ab375-3ff4-42f6-96aa-4077f81e6fd5 | Address on File | Contingent | BTC: 0.00000057, MYST: 100 |
| 53c5ab7d-66b6-433f-9ac6-7bdd425e4cd9 | No Address on File | Contingent | XLM: 268.32668772 |
| 794da408-11aa-4d55-b3de-b88a0ec6cc2a | Address on File | Contingent | ETH: 0.01266497, ETHW: 0.01266497, USD: 0.50934837 |
| 4c1d62a9-2026-405b-a569-3926d17d3904 | Address on File | | BTC: 0.00085689, DOGE: 2.85666667, SC: 0.00000087, USD: 0.00179708, XVG: 0.3010683 |
| 8bc92f91-f4bb-439a-af15-c42b1a254438 | Address on File | Contingent | XEM: 762.37411929 |
| 6c4c82a5-48ff-4bbe-8dc9-1c8c3f804d0a | Address on File | | NEO: 0.975, ZRX: 70 |
| 0c02ac89-86a0-4b35-81d5-65a3d30297d6 | No Address on File | Contingent | BTC: 0.00086437 |
| 153254e8-acef-4d0b-853d-40fe2496ac9a | Address on File | | FLR: 185.9186219, NEO: 2.05001078 |
| 829d29a1-e450-4cc4-810a-6a3b032af6f8 | Address on File | | BTC: 0.00000014, ONT: 1, SC: 5000, XEM: 200 |
| 35a10cec-6786-4443-8dea-383ca2a3352a | No Address on File | Contingent | BCH: 0.00086084, BTC: 0.00086084 |
| 98912671-20ae-42fb-8ff8-14bb42b1d1fc | Address on File | | ADA: 0.48653669, BTC: 0.00000001, DOGE: 271.65925473, ETH: 0.00003675, ETHW: 0.00003675, RDD: 8675, USD: 0.57161432 |
| dc96a41a-71c3-4ce4-9c27-9bbf48d1f6c3 | No Address on File | Contingent | XRP: 56.01975758 |
| 0adf0feb-72b2-4d19-aa30-a9bfce639e36 | Address on File | Contingent | BTC: 0.00000018, VTC: 208.19654428 |
| 8679e958-97f9-4dd7-b8e6-4a2193566868 | Address on File | | ETHW: 0.75, PTOY: 1000, USD: 0.00118727, XRP: 20 |
| 8ea328a1-427b-4a25-bd00-f468400e2a97 | Address on File | | RVN: 1143.27406457, USD: 0.00112778 |
| ade2bb17-e95b-41f5-9c63-b7126537ffce | Address on File | Contingent | BLK: 53.51489092, BTC: 0.00082397, FTC: 238.61 |
| 9402817c-39cf-43be-9ea1-0f8bcda65b8f | No Address on File | Contingent | DOGE: 330.70999995 |
| 8bffedfc-1d12-4f45-b644-4b048e118388 | Address on File | | USD: 24.00911972 |
| e43dd6ea-74be-4f66-a563-fcb0499b114f | Address on File | Contingent | BTC: 0.00000008, NEO: 2.26308914, PAY: 5.53678921, XEM: 101.78623309 |
| 662cbb5a-3e36-4e77-8626-5f70c73bb1dd | Address on File | Contingent | BTC: 0.00002752, GLM: 75, POT: 100, RDD: 1000, SC: 1000, XMY: 1000, XVG: 1500 |
| 0d9badac-3885-470b-8f73-f04fd82eb8c5 | Address on File | | USD: 24.00747118 |
| e76d2161-bc85-4772-b46d-8156386ec40c | Address on File | Contingent | BTC: 0.00000007, NEO: 2.61925975 |
| 618d7045-df11-4aab-84a5-e0c0bfb9287f | Address on File | Contingent | USD: 12.25112806, USDT: 11.70731391 |
| 359ed521-d5d8-4e4c-bdbc-be31bd52b7e9 | Address on File | Contingent | BTC: 0.00078762, LTC: 0.01, USDT: 1.34026369 |
| 26b40913-334a-4bf7-890f-e1231ab76005 | Address on File | Contingent | POT: 8712.67497264, THC: 4073.125, USD: 0.23212187 |
| c8beeb7c-c174-4b21-a21e-a1bb3446ccfc | Address on File | Contingent | DOGE: 330.63349046 |
| 262fa5ed-8124-41de-af09-2c636ad6ca8f | Address on File | Contingent | BTC: 0.00000001, XRP: 55.21578296, XVG: 177.93681575 |
| 85e9fe8e-c4cc-4d4f-9c7e-e547bad7d805 | Address on File | | LBC: 2609.11232864 |
| 156bfee9-b77c-4d71-ba23-11fbead46eb9 | Address on File | | POWR: 148.98835, USDT: 0.00132067 |
| d7533cde-dbd8-473e-80ab-76e20fb2081a | Address on File | Contingent | ZEN: 3.01132972 |
| d27f1ca0-7a95-463d-9a80-60a3fa65d553 | No Address on File | Contingent | BCH: 0.00000097, BTC: 0.00028793, RDD: 40010.23123874 |
| 4caedca5-bf2c-4230-ba74-1e06317af593 | Address on File | Contingent | BTC: 0.000864 |
| 91b69b21-8c83-4602-b52f-11e48352ab1b | Address on File | Contingent | BTC: 0.000864 |
| 837ed5cc-98e1-4fc7-ae4e-f2bb5c65e29b | Address on File | | BTC: 0.00000009, DGB: 3000 |
| e0725b6a-1a45-42e4-bcd4-21ce6163eeb7 | Address on File | Contingent | ARK: 3, BCH: 0.00000499, BTC: 0.0000068, DOGE: 2.84193182, ETH: 0.01102789, ETHW: 0.01102789, OMG: 1, USDT: 0.6170128, VTC: 1, XLM: 1.48692341, XVG: 300 |
| fce15d3a-1184-4a1b-9849-491b2f235e8b | Address on File | Contingent | ETH: 0.00535898, ETHW: 0.00535898, FLR: 4.683945, XEM: 20.24235368, XRP: 31 |
| b6546a6f-af99-4cb1-8693-90f365f1ab70 | Address on File | | ETH: 0.0002593, ETHW: 0.0002593, FLR: 185.6472801, RDD: 23118.14440385, XVG: 4766.48136504 |
| c3a30eab-205e-4024-8639-9e129dade5ce | Address on File | Contingent | FLR: 836.3423529, LTC: 0.00000546, USD: 0.4990655 |
| 697a5122-2565-40e9-8c59-6c8b25676b52 | Address on File | Contingent | BTC: 0.00000001, MYST: 100, USDT: 0.00031586 |
| 8a8b51d8-9d5e-44a3-8e24-c93e07bfb0a8 | Address on File | Contingent | RDD: 60000, USDT: 0.00000972 |
| 638a8206-1a6b-43f6-b063-63ea8132efb9 | Address on File | Contingent | MYST: 100 |
| 74474d94-226d-4463-a041-85cea1332234 | Address on File | | MYST: 100 |
| 88a8ea25-ae76-4308-9abd-5af899d26bc1 | Address on File | Contingent | MYST: 100 |
| c2408871-0024-4d2a-b47e-441b0cb34c53 | Address on File | Contingent | DGB: 3000 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 0cfad834-3f2b-41b3-8f46-b0a231b02f1d | Address on File | Contingent | ADA: 61.08467614, ETH: 0.00087835, ETHW: 0.00087835 |
| 181ed62c-aa0b-466c-8330-b8fa02ba425d | Address on File | Contingent | BTC: 0.00086386 |
| 8222ac5f-3a21-4c86-bfe7-db1df7231d20 | Address on File | Contingent | BTC: 0.00000008, ENG: 100.75831749, RDD: 26784.83070045, SC: 3000, XVG: 1300 |
| 28751f90-d2f3-4fab-8a49-3ec06c7565f7 | Address on File | | BTC: 0.00034799, LTC: 0.05563325, USD: 10 |
| 4c86ce62-9a84-4ad2-913a-7fb20bacaba7 | Address on File | Contingent | ADA: 0.0007956, BTC: 0.00000432, NEO: 2.59278949, OMG: 0.13190324, RDD: 0.66906698, SIGNA: 0.62478605 |
| 48b09071-9831-40e9-9013-ffa29613c398 | Address on File | Contingent | BTC: 0.0000001, XLM: 268.09649821 |
| fcf1207c-c31b-4c27-ac24-d84ac92f5d4e | No Address on File | Contingent | BCH: 0.00086035, BTC: 0.00086035 |
| fb8c350c-0145-4942-b1b9-da026ad238d4 | Address on File | Contingent | ADA: 49.26174125, HBAR: 100.83345206, USD: 0.43081348 |
| 6edda9dc-811a-4047-8c34-678ec1300488 | Address on File | | BTC: 0.00055464, ETH: 0.00000001, ETHW: 0.00000001, MTL: 0.33286656, RLC: 4.35349844, USD: 0.00000003, USDT: 0.00000013, ZEC: 0.02830699 |
| e7a31702-7bb6-4ca6-81e4-3793d096d126 | Address on File | Contingent | BCH: 0.00000105, BTC: 0.0007781, NEO: 0.25937031 |
| e383694f-a78a-4522-bf92-d40616abd30b | Address on File | | ADA: 65.51795141 |
| 02b46aac-9ad8-4185-926b-787bc1695ef5 | Address on File | | ADA: 0.08216692, ETH: 0.00000879, ETHW: 0.00000879, LSK: 0.05190299, MAID: 141.15331045, POWR: 0.00070644, RVN: 0.40096875, USDT: 0.00634128, XVG: 0.86357713 |
| f21c3666-7137-4adc-83a6-018e50be4a66 | Address on File | Contingent | BTC: 0.00086351 |
| 65d83cbf-b071-4dfb-aef6-4d682250a0dd | Address on File | Contingent | USD: 23.98864716 |
| 112be21f-07cb-4268-bafc-f65a7438b952 | Address on File | | ETH: 0.00191767, ETHW: 0.06591767, SOL: 0.93277056, USD: 0.67971472, USDT: 0.31824941 |
| fefbf84f-edfe-422c-b048-0da931a28fe0 | Address on File | Contingent | BTC: 0.00000651, FLR: 8.31022349, XRP: 54.99999 |
| 7c8c8d85-41e9-42fd-9b5e-29fd1e506245 | Address on File | Contingent | BCH: 0.19503807, BTC: 0.00008148 |
| b6575862-eb57-4dc4-a1a3-6f15919af97b | Address on File | Contingent | DOGE: 330.39691579 |
| 1578f7bb-c982-442e-8ed6-c45c0ed1f5bd | No Address on File | Contingent | BCH: 0.00030868, BTC: 0.00030868, DOGE: 211, LTC: 0.000742 |
| 63ce428f-4c91-4313-8f09-5294ec08a02d | Address on File | Contingent | BCH: 0.20096463, NEO: 0.17485166 |
| eca9c5fa-e25f-4941-9f39-8a021d10c072 | Address on File | Contingent | BTC: 0.00000004, XLM: 267.98129672 |
| 9d6cc6c4-0d05-4775-b13e-87e9306e3dbb | Address on File | Contingent | BTC: 0.00000026, FLR: 522.7887, USDC: 0.98302595, VTC: 72 |
| 47fa3cc5-dc23-48f1-a3a0-ca6e70fb3551 | Address on File | Contingent | BCH: 0.00033999, BTC: 0.00086199 |
| 74f2d4c4-0631-444c-b6d0-af923ff3cfcc | Address on File | Contingent | BTC: 0.000863, USDT: 0.00903297 |
| 687ac0e5-239f-4e29-bb33-080836068826 | Address on File | | ADA: 63.71112804, BTC: 0.0000002, FLR: 7.55475, USDT: 0.00010692, XVG: 227.61256474 |
| 0178a307-ad95-4b7b-aa14-763f041253ea | Address on File | Contingent | BTC: 0.0000002, DOGE: 276.31077273, FLR: 1.36685081, XRP: 9.04630073 |
| 3da65ec1-e1be-48c4-9189-54ed1a017027 | Address on File | Contingent | BTC: 0.00000293, NEO: 2.60772036 |
| ff7530e2-cae0-4dee-8ff6-1c3a480cc8d9 | Address on File | Contingent | ANT: 4.97639602, BAT: 34.67759307, GLM: 12.25128961, WINGS: 23.32943535 |
| 95463138-36d2-48aa-b028-3488ef3ac29c | Address on File | | BTC: 0.00005554, ETH: 0.00000001, ETHW: 0.00000001, FIL: 0.9, MAID: 5, SC: 5000 |
| 4660ee91-4dc2-48b1-b5a2-257510bac7ee | Address on File | Contingent | ENJ: 69.54043048, USD: 0.00241771 |
| 87a8b580-f0bb-4835-86e3-3c091ba32079 | Address on File | Contingent | DGB: 2991.70210227, EMC2: 5 |
| 981212b4-a7af-4e88-b370-0016bcf09e99 | Address on File | Contingent | ADA: 0.00133798, BTC: 0.00000081, DGB: 0.00006395, DOGE: 0.00715745, ENJ: 0.00689455, ETH: 0.00000576, ETHW: 0.00000576, FLR: 147.0307966, NXT: 1918.09620427, TRX: 0.62858929, USD: 0.00661455, USDT: 14.33365745 |
| 73801bda-dca8-4d21-9540-bdae01b2a3f6 | Address on File | Contingent | BTC: 0.00000021, HIVE: 37.92918034, RDD: 800, SC: 300, SIGNA: 200, STEEM: 37.92918034, XVG: 380 |
| c2ed3f6f-589b-47b8-bcbe-91b208b0e664 | Address on File | Contingent | BTC: 0.00086314 |
| 0086614e-88d0-42d5-9417-38649c1bbd32 | Address on File | Contingent | ETH: 0.01291931, ETHW: 0.01291931 |
| e833d318-386d-4555-be65-b956cb3db1a9 | Address on File | Contingent | DOGE: 330.2730577 |
| 5daf3028-e218-4d91-983e-1c012a9b6a6d | Address on File | Contingent | ADA: 65.47695264 |
| 8024cdf1-7731-4cd3-882f-58c23aaef85d | Address on File | Contingent | ARDR: 302.60918237, BTC: 0.0000069 |
| 1246c33c-3814-44ba-a54d-0aa3e0ba7fb3 | Address on File | Contingent | BTC: 0.00086305 |
| 708d1765-28d3-4f74-a33e-0091c569ba38 | No Address on File | Contingent | BTC: 0.00086303 |
| 0742b962-c085-44dd-8c80-dbd478a90f57 | Address on File | Contingent | BTC: 0.00085946, USD: 0.09869409 |
| 4ac52ab2-47ab-4442-9da9-6a519b7ab8c9 | Address on File | Contingent | BTC: 0.00000005, FLR: 8.36853032, XRP: 55.3858852 |
| c2651153-74ef-4ab4-90fc-9527983a65d3 | Address on File | Contingent | TRX: 349.997003 |
| 952dce4f-42ab-4b0c-ac00-a6b6269a5588 | Address on File | Contingent | DOGE: 2.54863181, FLR: 8.30420826, USDT: 0.0000001, XRP: 54.9601791 |
| fb4fb439-a67f-4a81-bac1-0767272c429d | No Address on File | Contingent | BTC: 0.00000004, GLM: 6.08336876, XLM: 253.09634976 |
| 06a97020-0bd4-483b-91c1-86ec3bbf22d9 | Address on File | Contingent | BTC: 0.00086295 |
| 6017b846-bbd6-431f-9547-a828a4d8993f | Address on File | Contingent | BTC: 0.00086292 |
| 7711fe2d-d23e-4629-9103-6b2f4dac65d6 | Address on File | Contingent | BTC: 0.00085833, ETH: 0.00006687, ETHW: 0.00006687, USDT: 0.00294593 |
| 81f058c5-ca52-4565-ad5d-7f25685df14a | Address on File | Contingent | BTC: 0.00086289 |
| 4d1ba8f6-348e-443b-918a-ee23d086287a | Address on File | | BTC: 0.00000002, FLR: 6.04086856, PMA: 25000, SC: 1085.71482678, STEEM: 12.90552757, USD: 0.00000001, XRP: 39.9805987 |
| 33ae2031-810f-41d3-bf3d-36e22949ce47 | Address on File | Contingent | BNT: 1.23923978, BTC: 0.00084352, PAY: 0.0404685 |
| 7eb33b34-1c10-4bfc-b0eb-7704c5f7a870 | Address on File | Contingent | ETH: 0.00000486, ETHW: 0.00000486, FLR: 8.36425832, XRP: 55.35761154 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 0bb2b088-99c8-4aac-82e2-96455f13b800 | Address on File | | BTC: 0.00000956, DGB: 1950.95017439, ETH: 0.00045529, ETHW: 0.00045529, FLR: 231.1412192, USDT: 0.75333871 |
| 7052164a-305d-4a2a-aa22-838cb12032a6 | Address on File | | BTC: 0.00086278 |
| cddacaf5-f73b-4f17-8d5f-c22101e971cb | Address on File | Contingent | BTC: 0.00067315, FLR: 9.82670202, IGNIS: 29.5, NXT: 59, STRAX: 4.77663335, USD: 0.00310517, XEM: 75.98144531 |
| 55bcd803-6a32-47bb-88cc-1bfe704eeb4f | Address on File | Contingent | BTC: 0.00041341, XRP: 29.125768 |
| cad3ee73-f3ef-404f-8a38-f0752d44ac1b | Address on File | Contingent | BTC: 0.0005, DGB: 1249.8954062, DOGE: 1.08 |
| 2ed0868f-e9fa-4611-a337-35ed7674dff3 | Address on File | Contingent | LTC: 0.30790888 |
| e542dbc0-aa9a-4217-8522-6304042cf26c | Address on File | Contingent | USD: 23.7951109, XLM: 1.92700631 |
| 001da682-c341-4bb3-8948-938e29f0146a | Address on File | Contingent | ADA: 0.93393945, FLR: 60.41879957, OMG: 10, QTUM: 5, XRP: 1 |
| 6aaae370-ee18-4bbb-8c30-746bf0dd5c0e | Address on File | | ETH: 0.01291302, ETHW: 0.01291302 |
| 6ebf964f-9dfa-48a0-b914-570e5c99b798 | Address on File | | BTC: 0.00085187, ETH: 0.00000283, ETHW: 0.00000283, LRC: 1 |
| ef931132-c3bd-4a4f-bcc9-f7fcc65c2570 | Address on File | Contingent | XEM: 18.86243024, XLM: 49.875, XRP: 44.11289043 |
| 0e68b3ad-c4f2-49ed-beda-ca2452a0cc1c | Address on File | Contingent | BCH: 0.21508689, BTC: 0.00000027 |
| 2cdea83b-0dd6-4e45-ba6a-08f51a2971dd | No Address on File | Contingent | BTC: 0.00086257 |
| 7f7eb0c2-82db-4a47-9ba5-dc28884fa449 | Address on File | Contingent | FLR: 7.55475, USD: 2.32036969, XRP: 50 |
| 866b7ece-f111-4aad-b935-55e92a779d0b | No Address on File | Contingent | BCH: 0.00085911, BTC: 0.00085911 |
| a3639c69-a5ba-49ac-a03f-61fa5709a600 | Address on File | Contingent | IGNIS: 4790.98640424, USDT: 0.00734016 |
| 320fbf70-d45f-4924-8f8d-9f1dd57179f8 | Address on File | Contingent | ETH: 0.00754301, ETHW: 0.00754301, USDT: 9.92290865 |
| 46cb3b4b-d788-4316-855b-0784fb9a0687 | No Address on File | Contingent | BCH: 0.00057714, BTC: 0.00011282, DOGE: 286 |
| 6c4945ea-59b3-40cb-abc5-dac948836de2 | Address on File | Contingent | ADA: 1.82300911, DGB: 78.02915428, FLR: 1.58125196, GLM: 24.86640436, MANA: 3.39698397, NXT: 153.40572609, POT: 3643.163, POWR: 25.19755025, XRP: 10.46528317, XVG: 237.21496166 |
| 04b90208-7cf2-4e79-b0c7-e521311f5b7f | Address on File | Contingent | THC: 10890.94429036 |
| a2a57f4b-ef32-48b7-9f10-527844fe754e | Address on File | Contingent | BTC: 0.00086245 |
| a1b95158-d83c-4549-9829-5451a9437a22 | Address on File | | FLR: 46.6472493, NXT: 1648.76038508, USD: 0.41156055, VET: 899 |
| 70d79ef1-a36e-4949-a5d6-e6343dd15be0 | Address on File | | BTC: 0.00000003, FLR: 0.00000001, RDD: 2220.04573171, SC: 4675.78125, XEM: 62.05077211, XVG: 2500 |
| f5a36347-3d48-4c80-abba-7c885898c53c | Address on File | Contingent | ZEN: 3.00565744 |
| 421686d2-e0e8-479c-b740-10d9585daefd | No Address on File | Contingent | BTC: 0.00086239 |
| a9fc7260-72db-4465-b5b6-d901bd635bd3 | Address on File | Contingent | BTC: 0.00000005, ZEN: 3.00537328 |
| 7eb753c3-60d6-4b0d-b564-0d91154175b8 | No Address on File | Contingent | BCH: 0.00100002, BTC: 0.00000002, ETH: 0.01133281, ETHW: 0.01133281, GLM: 11.66666667, SIGNA: 252.53164557 |
| 8eaae846-699e-44d4-b49a-a21b38db9e33 | Address on File | Contingent | BTC: 0.00000008, FLR: 8.36141566, XRP: 55.33879781 |
| 2e0d2141-aaa0-440d-8c6d-bddb9f9e536d | Address on File | | BTC: 0.00017937, EMC2: 35.77915676, ETHW: 0.01242558, FLR: 50.13509859, FTC: 50, POT: 100, THC: 300, USD: 16.26883643 |
| 9dc30cb1-f2f3-4f46-b4cf-0c9030a9426b | Address on File | | BTC: 0.00080886, FLR: 13.50638205, VTC: 9.579 |
| f4e3499c-1ff8-4a20-bb50-5e645ed07690 | No Address on File | Contingent | BAT: 111.98372899, BTC: 0.00000003 |
| 0738ff18-6d44-455e-9959-6b96a5b7da1d | Address on File | Contingent | BAT: 111.97244532, BTC: 0.00000002, USDT: 0.00045572 |
| 3f4f1d8a-ae15-416e-badf-692db3108e11 | Address on File | | SOLVE: 1045.88938506 |
| a92bb398-5de6-4c4d-b1e1-6c156bcb422c | Address on File | Contingent | BTC: 0.00047622, FLR: 0.81074375, TRX: 122.60279187, XRP: 5.36578806 |
| a1c69c1d-a4b1-4564-8c40-002c58642572 | No Address on File | Contingent | BCH: 0.00000002, BTC: 0.00084406, RDD: 1254.700625 |
| 98586ca1-1a1b-4132-a238-3c3644d29adf | Address on File | | QRL: 250 |
| 007c597c-7e55-447d-a479-7a8076d37239 | Address on File | | ANKR: 619.21020585, GRT: 39.31180438, RDD: 6726.09503102, USD: 0.42412457 |
| 03d0f3ac-7ed2-4764-b4b2-568f16342494 | Address on File | | BTC: 0.00086204 |
| a643acf0-7a75-48f1-a0e2-742912cc73d9 | Address on File | Contingent | BTC: 0.00001473, MUNT: 16.567278, OK: 2.16370102, SC: 6719.11398075, USDT: 0.00000001 |
| 758578ef-c15e-402b-bf9f-dc4f8fab8898 | Address on File | | BCH: 0.00000058, BTC: 0.00000872, NEO: 0.78553128, XEM: 523.98971781 |
| 5b6d6ddb-1d66-4af1-aa0a-994d5bcc0407 | Address on File | | DOGE: 0.00267364, SC: 6841.81718664 |
| 65ed6b3e-a813-463b-a9ae-091e89f83a86 | Address on File | Contingent | ARDR: 23.62791958, ETH: 0.00000002, ETHW: 0.00000002, HIVE: 3.7, LRC: 40.56377079, NAV: 5, POT: 37.48259576, QRL: 12.16588604, QTUM: 2.57289467, STEEM: 3.7, USDT: 0.00150491 |
| 49c89274-4d80-4191-90af-bc7ee057a3ee | No Address on File | Contingent | BCH: 0.00085851, BTC: 0.00085851 |
| caf64459-2e1f-4465-a54d-024942262f43 | Address on File | Contingent | ETH: 0.00000458, ETHW: 0.00000458, HIVE: 41.91183091, STEEM: 41.91183091, USDT: 0.00102919 |
| 9e64c6bf-a0cb-4df6-8750-8e8ab2b0a385 | Address on File | | BTC: 0.00013688, ETH: 0.00858562, ETHW: 0.00858562, NXS: 39.80996012, SC: 397 |
| 58910388-0992-4d07-a835-9c59fba595e7 | Address on File | Contingent | DOGE: 329.82548554 |
| faed6f80-9ab1-45f0-bbd3-e6718c143267 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00780926, ETHW: 0.00780926, FLR: 334.4994808, USD: 0.05116796 |
| 6688289b-0502-422e-80d4-30b9a85bdff3 | No Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, GAME: 1.53971054, GLM: 50, LTC: 0.00000023, XEM: 61.0071, XRP: 26.00809751 |
| f46aa0f2-b593-4604-ab78-bc2b26359465 | Address on File | Contingent | BTC: 0.00030902, OMG: 17.83045165 |
| 1a935918-ac72-4ec0-be50-e0d6b7ec5e6e | Address on File | Contingent | FLR: 842.8963866, USD: 0.25863297 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 7f23407d-b71a-46ed-a15e-044597d2b667 | Address on File | Contingent | ADA: 19.2823832, BTC: 0.00000002, EMC2: 7.69675926, ETH: 0.00000012, ETHW: 0.00000012, FLR: 3.22466845, LTC: 0.09729037, USDT: 0.0001611, XRP: 21.3419931 |
| 73060881-556b-4454-90b2-75eed7ec9f16 | Address on File | Contingent | BTC: 0.00086182 |
| 5f722e29-ff31-4ae0-b33d-363b60a2756e | Address on File | | ADX: 50, FLR: 89.70339496, IGNIS: 125, NXT: 250, POWR: 68.76575919, RDD: 2500, USD: 0.0012841, XMY: 2000 |
| 161d3bd1-d6ac-4f5e-bdd3-209669693c56 | Address on File | Contingent | BTC: 0.00000636, ETH: 0.00000009, ETHW: 0.00000009, NEO: 0.975, THC: 6740.14118182 |
| cab0cd6a-734f-41dc-938d-02d17833b6da | Address on File | | BTC: 0.00000243, LBC: 228.80583379, SC: 6141.94323529, USD: 0.00479079, USDT: 0.19040808, XLM: 0.84481395 |
| 3dfdd1dd-37f1-49fc-9db5-4455756a1a42 | Address on File | Contingent | MYST: 99.75, PAY: 0.00002996 |
| b4be7b93-bedf-4c71-ae9a-1e5b83cf547e | Address on File | Contingent | BTC: 0.00008998, FLO: 25803.4535209 |
| f63ae58c-1f1b-4be3-8c18-14717344c427 | Address on File | Contingent | BTC: 0.00086164 |
| d0ce98f5-b326-4202-a1b6-308afc92b610 | Address on File | Contingent | BTC: 0.00000011, NEO: 1.03452678, USDT: 1.34374446, XEM: 20.92107422, XVG: 6549.35722441 |
| 7ccecbd0-a767-4e22-aba8-db3eccbac2f9 | Address on File | Contingent | LSK: 22.64598485, MTL: 0.88774729, NEO: 0.11, POWR: 14.77386785 |
| 09299675-ae09-4f04-ac35-ecb039947125 | Address on File | Contingent | BTC: 0.00055305, XRP: 20 |
| 4ca6b9f8-23c7-48b9-9002-b727c7d990d4 | Address on File | Contingent | OMNI: 22 |
| 16d8cfc3-5e5d-436d-be4c-5bf2edff2f35 | Address on File | Contingent | LBC: 63.2762657, NEO: 0.00000612, THC: 100, ZEN: 2.90223354 |
| 75ec671a-2492-4ec5-99c2-79eec0148ed7 | Address on File | | BTC: 0.00000367, ETH: 0.01283881, ETHW: 0.01283881, USDT: 0.00536427 |
| 2849557a-ca86-465e-b79d-a4bbde83aa1b | Address on File | Contingent | BTC: 0.0000045, IGNIS: 20, MANA: 50, USDT: 0.04045894 |
| 48ea319e-6381-46b7-9031-ba07809374d8 | Address on File | Contingent | ETC: 1.10485674, ETH: 0.00096304, ETHW: 0.00096304, USD: 1.89578269 |
| aab49c99-db8a-4687-9097-ea45f3da55b4 | Address on File | Contingent | BCH: 0.00085812, BTC: 0.00085812 |
| 3578e429-241e-4a8d-918d-64fa30d713c1 | Address on File | Contingent | BTC: 0.00086153 |
| 85811fb5-2436-47c6-aa69-a617db173692 | Address on File | Contingent | ETH: 0.00000262, ETHW: 0.00000262, OMG: 27.77916189 |
| ec374d32-2265-4c55-8240-f1dcb57ccb3f | Address on File | Contingent | ADA: 32.83996859, BTC: 0.00000002, FLR: 4.02773984, XRP: 26.65700278, XVG: 194.0768308 |
| 862f869d-6b7a-43f0-8f99-a71412534b85 | Address on File | | ETHW: 0.67229049, POWR: 140, USD: 0.00214073 |
| 35d8edb4-1d76-446c-b3c2-a3276b682363 | Address on File | Contingent | BTC: 0.00000007, HIVE: 6.85170389, KMD: 5, OMG: 5, STEEM: 6.85170389, USD: 14.24458587 |
| 2a025349-d033-4528-bb6d-4b1a4c476d74 | Address on File | Contingent | BTC: 0.00000049, NXT: 170.56357388, POWR: 110.46910197, STRAX: 11.81599344 |
| 332653c8-2dec-4c50-841b-737690d4ddef | Address on File | Contingent | BTC: 0.00033693, XRP: 34 |
| 0bf5508c-ae54-40e1-8615-d98c7d642874 | Address on File | Contingent | DGB: 2991.576969 |
| 68f5d7ea-d9a3-44ea-97f0-71cf3af40b5e | Address on File | Contingent | BTC: 0.00015324, NEO: 0.075, USDT: 2.59734505, XEM: 520 |
| 1d9b38cd-bf20-4287-bed0-747049cb62bb | No Address on File | Contingent | DOGE: 329.64105027 |
| dce5b1f5-c58b-4da8-8729-daafddac6a95 | Address on File | Contingent | ARDR: 137.26063461, BTC: 0.0004731 |
| c1bb07f0-5737-4edf-a861-7f77f497a6d0 | Address on File | Contingent | BTC: 0.00086131, USD: 0.00354689 |
| 572747df-dd5f-4e60-8cc4-6464834f7331 | No Address on File | Contingent | BCH: 0.00007712, BTC: 0.00007712, DOGE: 300 |
| 0657fa5e-5cb5-4b90-8c91-be844ce963a0 | Address on File | Contingent | DOGE: 315.4425468, WAXP: 17.67917762 |
| 683b6a65-14c6-4c21-8c92-dd7d47801f53 | Address on File | Contingent | BTC: 0.00065085, XEM: 185.66485031 |
| 88896e5d-b4ff-493a-a5ef-34869911dd4e | Address on File | Contingent | ETHW: 11.67863776 |
| c1bc8b8d-4d61-42ab-b8af-01b1cd1c51c1 | No Address on File | Contingent | SYS: 197.60052542 |
| fcf8a605-95c1-471c-8ca0-bc3705519936 | Address on File | Contingent | USDT: 3.01664924, XVG: 11000 |
| 4bc7cdc6-02d1-49b3-b283-357015e89075 | Address on File | Contingent | USDT: 23.83235558 |
| e4ad8dd8-9312-416c-b5fa-2d0dc7fa8a4a | Address on File | | USDT: 8.71580096, VIA: 474.26729179 |
| 66639798-b377-41af-8dee-b6d861db829a | Address on File | Contingent | BTC: 0.00068478, LTC: 0.03180744, MER: 9, MTL: 0.89804657, NXT: 525.00085113, THC: 0.00001429, USDT: 0.00571669, VRC: 9.2655598 |
| 1fcf6ba3-90c5-4e22-8766-ead8ff4fc67b | Address on File | | USD: 23.92532863 |
| 7b20a3e1-c8fb-4c96-8be8-4cd07d7ad1b9 | Address on File | Contingent | BTC: 0.00086119 |
| 1b5089ce-e6f2-445c-b842-e0d792792f6f | Address on File | | USDT: 0.00000001, XDN: 543192.14209982 |
| b568ee74-a3cb-41d2-982c-fd17d1d2de85 | Address on File | Contingent | BTC: 0.0000002, VTC: 150.83069291, XVG: 3435.73357061 |
| be8acecb-abf0-4cf0-aad5-0ccdb575ce2b | Address on File | | BTC: 0.00085968, ETH: 0.00000858, ETHW: 0.00000858, FLR: 0.90072145 |
| c740ae32-d4fe-436c-9208-08e882eb93a1 | Address on File | Contingent | BCH: 0.00000196, BTC: 0.00001584, XLM: 262.38688604 |
| 1dc2ae9e-4fc9-465c-bc32-8a03783d436a | Address on File | Contingent | FLR: 164.6265536, RDD: 1000, SC: 2300, SNT: 200, USD: 0.00776839, XEM: 100, XVG: 1500 |
| 34fb61c4-ceec-4cff-a4ee-c78729304cd5 | Address on File | Contingent | BTC: 0.00085651, ETH: 0.00004848, ETHW: 0.00004848, USDT: 0.03861581 |
| 6f34aa94-0973-4188-9c15-7803444089bc | Address on File | Contingent | BTC: 0.00000079, POWR: 50.86159035, THC: 100, XVG: 8151.3846649 |
| 19399c4d-7bbf-4dba-b058-deba0a8e228b | Address on File | Contingent | TRX: 320.73954984, USD: 1.95242 |
| 1a038c74-bccc-41fd-adb7-2085c3cd8519 | Address on File | Contingent | BTC: 0.00086112 |
| b795c8ff-e9db-44a2-9d6b-0c329f92bceb | Address on File | Contingent | ADA: 50, BCH: 0.00753438, BTC: 0.000002, LTC: 0.05234, XVG: 338.73774908 |
| a6601412-4d56-4bea-a95d-df78c45328d4 | No Address on File | Contingent | BCH: 0.0008562, BTC: 0.0008562, RDD: 100 |
| 0f6d59ed-5d49-4147-bcde-bb2e4c3291b3 | Address on File | Contingent | BCH: 0.00000062, BTC: 0.00000007, FLR: 8.34945358, USDT: 0.00036996, XRP: 55.25962858 |
| cdc88f30-ccff-4865-b23a-6bd8d8de0f3c | No Address on File | Contingent | BTC: 0.00001971, XRP: 54.53498821 |
| 213fec7e-02b3-4270-ad11-d81d010d4498 | Address on File | Contingent | BTC: 0.00000005, HIVE: 41.88212903, STEEM: 41.88212903 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 6d36bac3-d9a6-4944-ac6f-f66e5c49ad76 | Address on File | Contingent | BTC: 0.00000283, DGB: 2980.09353642 |
| 6270b18f-3586-4556-8bb9-f460d5d2fe21 | Address on File | | BLK: 516.22711968, BTC: 0.00000057, ETH: 0.00152667, ETHW: 0.00152667, HIVE: 18.60252751, MKR: 0.00886089, RDD: 6194.75677499, USD: 0.00007733 |
| 3aa8e895-33b6-4642-b8e1-52a7c7362afd | Address on File | Contingent | ETC: 0.01493103, ETH: 0.00777541, ETHW: 0.00777541, LTC: 0.02962791, MTL: 0.10205411, NEO: 0.08883478, OMG: 0.55047657, QTUM: 0.19928825, STORJ: 1.90370359, XLM: 14.86289365, XRP: 7.12832419, ZEC: 0.00083559 |
| 7ee2c5ef-3dc9-43ac-b7ba-eddeeb290578 | Address on File | Contingent | BTC: 0.00086095 |
| f6ec9dfe-a78a-4811-bfc6-3cab89e1046b | Address on File | | BTC: 0.00064872, ETHW: 2.87747968, USD: 0.00000222 |
| b4b7a705-871e-44d0-83c6-562ec5f7f9fd | Address on File | Contingent | BTC: 0.00024006, DEXA: 1000000, DOGE: 26.4, USD: 0.16662461 |
| bb6137f6-f6df-49e2-9a8a-671b41f0fe91 | Address on File | Contingent | SYS: 192.27367093, USD: 0.02572541, USDT: 0.60433087 |
| 593cfbf6-68fa-46d0-a196-d39723302e5e | Address on File | Contingent | ADA: 65.3099042 |
| f8ec2bbf-3ea1-4eb3-a2d5-45e7f3d4d0a3 | Address on File | Contingent | BTC: 0.00086089 |
| b2b19d45-6778-4e15-9b4a-0b7407c10d69 | Address on File | | ADA: 0.71845541, BTC: 0.00000751, SC: 6060.73609094, USDT: 2.22272698 |
| efb6174c-4072-46bb-b345-68caae543441 | Address on File | Contingent | BTC: 0.00000016, ETH: 0.00003128, ETHW: 0.00003128, SIGNA: 21684.86717935 |
| 3faa0d43-2471-4aa9-ae62-f8934b00a2ff | Address on File | Contingent | XRP: 55.79967915 |
| ca804d43-4200-496a-b217-f63d071168d2 | Address on File | Contingent | BTC: 0.00058417, ETH: 0.00048842, ETHW: 0.00048842, LTC: 0.07581086, USD: 0.83557507, USDT: 0.04209891 |
| d7a2ab0f-3628-4c7a-a452-2ba268392c1c | Address on File | Contingent | BTC: 0.00000299, KMD: 67.5894877, RDD: 10000 |
| f3737352-739a-4ce7-98ae-ee90c72f4af0 | Address on File | Contingent | BTC: 0.00024739, DGB: 2000, RDD: 2600 |
| be4089cc-b25d-4b9c-bb4b-f221fce8bd94 | No Address on File | Contingent | BCH: 0.00085727, BTC: 0.00085727 |
| b6c3efe7-3a8b-4197-8a1d-e29e04ce0d97 | Address on File | | OMG: 25, SC: 219.65890065, USD: 0.00567887, USDT: 0.01182967, XLM: 17.76183456 |
| 22e965fa-96ad-498f-be6d-dc1602dc7d1d | No Address on File | Contingent | BCH: 0.00085725, BTC: 0.00085725 |
| b88a85da-77e8-4eaa-820b-ad03bd65f2cb | Address on File | | BTC: 0.0007601, GEO: 10.91011008, MYST: 10.69337802, XDN: 1000, XWC: 0.14452974 |
| e658b74d-c995-4bb2-b716-a4b3a03b727c | Address on File | | BTC: 0.00079484, ETHW: 0.4518003, USD: 0.90294392 |
| a62cadbd-1071-48d7-97ab-66ea7c068ad7 | Address on File | | USD: 23.90881662 |
| 9b599a4e-f07d-4281-94ee-0164da2d7502 | Address on File | Contingent | BTC: 0.00001041, FLR: 8.2444973, XRP: 54.56499088 |
| 9dd6eb62-44db-4c0e-af2e-e6d20c0b196a | Address on File | | ETH: 0.01151188, ETHW: 0.01151188, USD: 2.50696219, USDT: 0.03441557 |
| a557b1ec-2754-48f6-904f-b87f9258a739 | Address on File | Contingent | BTC: 0.00086054, USDT: 0.00000005 |
| 8749ac5b-3796-4c9b-9875-45a20d6462db | Address on File | | BTC: 0.00086053 |
| bda73780-9bef-46ae-925f-6d72f3dfcd03 | Address on File | Contingent | XRP: 55.776115 |
| ee300386-92f4-44ab-819e-69ab89b52d2a | Address on File | | BTC: 0.00000185, FLR: 848.9009986 |
| 2a51a887-eb9e-49b0-af57-ff9737c74d68 | Address on File | Contingent | BTC: 0.00004227, FLR: 7.14686905, RDD: 1000, SC: 530.37991071, XRP: 47.3005 |
| 2c92f6e4-578d-4897-b20d-96682aaa5717 | Address on File | | THC: 10865.56876697 |
| dfccaab1-a98b-4e71-9118-e54029b63f60 | Address on File | | BTC: 0.00000005, SIGNA: 5813.68215613, USD: 17.50584429 |
| 34129565-93ef-4578-84e5-246eae5c1859 | Address on File | Contingent | USD: 23.90089145 |
| 079e19c7-49e3-4217-8170-2ebbea0d5337 | Address on File | Contingent | ADA: 21, USD: 13.19825694, USDT: 3 |
| 27ae7bac-d271-4080-8099-2ea14143c9ea | Address on File | | ETH: 0.0000059, ETHW: 0.0000059, FIRO: 0.00000003, GAME: 84.88368825, GBYTE: 0.00000008, LBC: 1965.26776058, MEME: 61.75680237, USD: 0.00010401, USDT: 1.14113126 |
| 93faa908-7bca-4c8c-b322-afba4d8ff3bd | No Address on File | Contingent | USDT: 23.80408879 |
| afa70ec3-24fc-43d9-bf1f-5d9d2dc6751f | Address on File | | HBAR: 436.11684931 |
| f5980d4f-78e5-468d-8191-22e3e3ea336b | No Address on File | Contingent | LSK: 0.9975, LTC: 0.2959249 |
| 38332083-bd10-48df-94ab-2d604ca3c436 | No Address on File | Contingent | BCH: 0.00085682, BTC: 0.00085682 |
| e57902a7-fa88-45a1-a1b1-0e81fd46d9f4 | Address on File | Contingent | ADA: 19.73933726, BTC: 0.00000002, FLR: 5.8184521, XRP: 38.50856813 |
| ed5e1448-9a95-43ae-b338-19456712685f | Address on File | Contingent | BAT: 20.52366136, BTC: 0.00037227, NEO: 1 |
| 3ba85486-29af-4530-9006-37a1890f35fe | Address on File | Contingent | BTC: 0.00000013, RDD: 22831.40746575, SC: 4217.29265903 |
| fcddb3c8-4f74-4714-a954-5654dd7fe9e6 | Address on File | Contingent | BTC: 0.00000002, FLR: 8.34143787, XRP: 55.2065778 |
| ba6b8f65-1811-491d-ae1d-08bd9e56863f | Address on File | Contingent | BTC: 0.00086017 |
| 47b09a16-7a9e-43ab-b9be-28d658afeaf6 | Address on File | Contingent | BTC: 0.00000008, XLM: 218.75759007, XVG: 2271.20944068 |
| 727b3208-0731-4462-a182-cfb9832b0674 | Address on File | Contingent | BCH: 0.00000104, BTC: 0.00082618, OMG: 0.69469438, XLM: 3.85805545 |
| 60f19a75-ccc8-41ea-8dbb-d1e5d25d50a6 | Address on File | Contingent | BTC: 0.00086012 |
| 7acd5d5b-b100-45a5-9828-5ba074a99630 | Address on File | | BTC: 0.00000007, USD: 23.89270596 |
| 842d968a-8487-445a-925e-813af24f6f7c | Address on File | Contingent | BTC: 0.00000016, STRAX: 50 |
| cf93fb8f-1138-4b76-bdcc-dc874014b549 | Address on File | Contingent | BTC: 0.00085017, WAXP: 4.73643791 |
| 0d6d9185-9521-4dc9-9e3a-b961c916477c | Address on File | | USD: 23.89290963 |
| 4e45cb1e-0354-4727-ba1e-b1e242cccd05 | Address on File | | CND: 9917, ETH: 0.00000409, ETHW: 0.00000409, USDT: 12.92401321 |
| 83ad09cb-2351-4f7e-8f09-3333bec36c66 | Address on File | Contingent | BTC: 0.00082473, USDT: 0.00298952, XLM: 10.91633711 |
| 23b87068-f918-49c8-8c01-b06353626a8a | Address on File | | BTC: 0.00062064, ETHW: 1.16807109, FLR: 75.5475, POT: 1254.48668269, USD: 0.00000001, USDT: 0.00019792 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| da4d6a2a-1051-484f-87d6-3d14f82e13dc | Address on File | | ARDR: 30, BTC: 0.00000058, DOGE: 100, EMC2: 50, IGNIS: 148.10149244, LTC: 0.0089, NEO: 0.975, OMG: 1, PINK: 200, PIVX: 3, POT: 20, PPC: 3, XEM: 20 |
| 65c1074b-e1aa-45f3-8079-7a7224115013 | No Address on File | Contingent | BCH: 0.00000004, BTC: 0.00085996 |
| cb92da20-5b44-4684-ba6f-652026e59cf3 | Address on File | Contingent | ADA: 65.18479489, BTC: 0.0000007 |
| 52fc1938-eaac-4970-a5dc-64dbd2da1d0c | Address on File | Contingent | STRAX: 50, USDT: 0.00000091 |
| 564a7709-d8a9-4e29-81c6-9c0d6afecc24 | Address on File | Contingent | STRAX: 50 |
| 80ef47f4-c984-44cf-ad36-904e2fd17b4e | Address on File | Contingent | BTC: 0.00085992 |
| 7fbae50d-0407-4a2f-b399-ef6c308ea039 | Address on File | Contingent | ADA: 20, FLR: 4.53285, XLM: 40, XRP: 30 |
| 4acdf666-fe38-405e-981a-ef72f01d218e | Address on File | Contingent | FLR: 171.1829598, NXT: 205, POWR: 100, QRL: 25 |
| 1a8e5b81-ff7b-49fd-a956-fce46281f7da | Address on File | Contingent | IOTA: 21.55846139, USD: 20 |
| 6b13fd72-bdb0-45fc-9080-9b828a5fcccc | Address on File | | BTC: 0.00000006, FLR: 6.46583114, SC: 1532.74962394, XRP: 42.79315096 |
| 4a4835e6-f904-4ef5-bf06-5543a8f42aeb | Address on File | | ETHW: 0.03, FLR: 21.1533, LSK: 10, NXS: 12, POT: 15, POWR: 85 |
| dc048875-6fc8-4bae-9da5-a84c0dc56902 | Address on File | Contingent | BCH: 0.00085645, BTC: 0.00085645 |
| d353eeab-5f79-44c2-a9c3-fbec36259d2c | Address on File | Contingent | BTC: 0.00002519, DGB: 1069.21015923, ETH: 0.00010151, ETHW: 0.00010151, USD: 14.44647554 |
| 9e56be13-c852-4f62-9c30-1f9fcf9dbd8a | Address on File | | DOGE: 250.47614228, UNI: 1.09998093, USD: 0.22915062 |
| e8addfe0-d453-4d2e-bc5b-dbb3b03fb585 | Address on File | Contingent | BCH: 0.00085639, BTC: 0.00085639 |
| abe46c44-759e-4b24-8907-e238ad2b64c7 | Address on File | | ETH: 0.01286984, ETHW: 0.01286984 |
| 8e8768f8-803c-47cb-8804-490520ad45a1 | Address on File | Contingent | DOGE: 329 |
| 3b422ff5-804e-4c38-b9d9-6a288f36c899 | Address on File | | BTC: 0.00085135, XLM: 2.61034704 |
| cea64cd6-9c31-44f5-b90c-a4773a698ee4 | Address on File | | ETHW: 0.1, FLR: 7.403655, POLY: 100, RVN: 100, USDT: 0.00312004, VEE: 800, WACME: 30, XVG: 300 |
| fb17e8ae-9e01-42b4-9a98-d18ae0ffb33a | Address on File | Contingent | BTC: 0.0008596 |
| a1499a2a-64f8-4519-ba0a-200d8a9b2155 | No Address on File | Contingent | DOGE: 328.90239995 |
| 8d6e0232-a0d3-433e-a9ac-5cd264c4aa18 | Address on File | Contingent | HIVE: 61.96981679, USD: 0.0048449, USDT: 0.78551944 |
| 062562a7-a5d2-4727-b89a-e05ddd55f907 | Address on File | Contingent | BTC: 0.00056486, NEO: 0.60825894, SLS: 0.65228975 |
| f80baf6d-1248-4e57-9cb7-3e090b560071 | Address on File | Contingent | USDT: 23.7806225 |
| bfd3bef2-9d2f-4999-b79d-b7fa6ed158d2 | Address on File | | BTC: 0.00031911, DOGE: 17.86440026, ETH: 0.00655133, ETHW: 0.00655133, WAXP: 26.70790651 |
| 25f5f4d2-cd99-4909-8435-9918ec9828a9 | No Address on File | Contingent | BCH: 0.00055152, BTC: 0.00055152, DOGE: 110.08, LTC: 0.00642583 |
| 8e6de260-14b4-4599-84d3-1600b18760c8 | Address on File | Contingent | BTC: 0.00085939 |
| 0d220a8d-ddeb-4f13-b4fe-db105abd568a | Address on File | Contingent | ADA: 40.32759797, BTC: 0.00000002, THC: 306.517372, USDT: 8.39653446 |
| f49a82db-d609-428a-a5db-fab2431de8ac | Address on File | Contingent | BTC: 0.00012319, USD: 6.76604315, USDT: 13.62987869 |
| 02658dc4-c881-405e-9dd3-7688c387f393 | Address on File | | AMP: 7700.65522033, USD: 0.00000001 |
| 689da6b9-b21d-4dac-a1ca-6f2056a2fbfd | Address on File | | BAT: 100, ETHW: 0.18000604, RVN: 100, USD: 0.00331658, USDT: 0.00966256 |
| 66a1aa40-8751-4be9-86ca-205d5b4123d3 | Address on File | Contingent | BTC: 0.00085924, LTC: 0.00000546 |
| 626a9c6c-004c-47d4-b7b6-11e98173e6d6 | Address on File | Contingent | NEO: 2.59290139, PAY: 10 |
| 85f27d35-d31e-472b-85de-9c5525e50078 | No Address on File | Contingent | ADA: 65.18517231 |
| 0fa99b75-b962-41d1-9fb9-cffeba76c11b | Address on File | Contingent | BTC: 0.00000001, ETH: 0.01286038, ETHW: 0.01286038 |
| a7ab6611-c04b-462d-9b28-9f085a792ba7 | Address on File | | BTC: 0.00085917 |
| 4d757e8a-bea7-4db2-b567-c2a732b84113 | Address on File | Contingent | GAME: 0.26905427, MUNT: 23.5720876, USDT: 0.00082562, XLM: 21.91132171, XRP: 51.07286842 |
| 7021c96e-7973-48ec-96c7-2f53d439a664 | Address on File | | BTC: 0.00000001, THC: 3.67547038, XDN: 541703.90141301 |
| 366d888f-ae39-4c1b-8b7a-5d003e6ce9d8 | Address on File | | BTC: 0.00085909, USD: 0.00000237 |
| 7f80c2b6-d46d-47d2-bc9c-d1e8b22bf6ca | Address on File | Contingent | BTC: 0.00085909 |
| 45a8b711-dfe4-4dd9-a99b-7cf313f38122 | No Address on File | Contingent | BCH: 0.00085565, BTC: 0.00085565 |
| ad388448-2fb2-4c21-ad12-867fcb20c6d8 | Address on File | Contingent | SC: 6818.48225977 |
| a7568e9c-efb8-47f6-a7d7-418fadeb9863 | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00045686, XLM: 43.50282876, XRP: 46.59304945 |
| d0ffc6af-5a85-41cd-b9f4-0a9edcf07cc0 | Address on File | Contingent | BCH: 0.00215614, BTC: 0.00033559, FTC: 200, HBD: 3, RDD: 2000, SBD: 3, THC: 200, XDN: 3000, XMY: 2000 |
| 6903f924-fbbf-4a58-a18b-b1029351890a | Address on File | Contingent | ADA: 65.16242415, BTC: 0.00000006 |
| 2473a8c3-524f-4a52-af6e-07fd890c4919 | Address on File | Contingent | BTC: 0.00085875, USDT: 0.00672819 |
| d8535a69-ddb4-4b73-853b-e9f038ad3b11 | No Address on File | Contingent | BCH: 0.00085556, BTC: 0.00085556 |
| 67dbbcc7-127c-4997-ae2c-133f9716d9b5 | Address on File | | BTC: 0.00023575, ETHW: 0.03712773, FLR: 3.777375, IGNIS: 15, LTC: 0.05791312, NXT: 30, SC: 500, XRP: 25 |
| 298488b6-fc5c-4f48-81e3-f14f25885133 | Address on File | | ETH: 0.01285772, ETHW: 0.01285772 |
| de169755-7ac2-430f-8623-de79e1ba01f1 | Address on File | | SHIB: 2672238.11032707 |
| 648962a6-ebe8-4705-9ea7-f9450a2b922a | Address on File | | DOGE: 328.66497601 |
| 7072be0e-d32b-46b2-80e7-35fc2eca19bc | Address on File | | BTC: 0.00000993, FLR: 13.47544923, POWR: 128.99112613, SNT: 100, USD: 0.00585817 |
| 5b0c857a-49cd-4b9c-b109-cf7b72f18f73 | Address on File | Contingent | BTC: 0.00003338, ETH: 0.01235626, ETHW: 0.01235626 |
| d8ff0c3b-cfce-41a2-9d5d-51bbc6b635d8 | Address on File | Contingent | BTC: 0.00003687, LINK: 0.99294389, VIA: 508.9303231 |
| de732154-f515-47be-9283-aef0b747c0c1 | Address on File | Contingent | BTC: 0.00085884 |
| b8e02450-b531-46d1-9cf5-0f54ae91a90b | No Address on File | Contingent | DOGE: 328.63999995 |
| 58f62745-ae31-4a26-a3f7-3878ae99a978 | Address on File | Contingent | ADA: 0.69168298, DOGE: 0.3099724, PTOY: 539.93119266, RDD: 25858.54373239, USD: 5.73444737 |
| 5aeedc64-9639-4099-96da-5f3e6f1a51bf | No Address on File | Contingent | GLM: 109.89676909 |
| 8ea893a9-7f9a-4554-8a9f-38e69c768df2 | Address on File | Contingent | ADA: 54.15135044, XLM: 45 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 3134b45e-bd22-4950-8dc4-467074f896fa | Address on File | Contingent | BTC: 0.00000021, GAME: 42.10921522, HIVE: 26.30960447, KMD: 5.95393087, MONA: 7.27282848, NXS: 0.34111781, RDD: 2227.14945722, RVN: 117.98979063, STEEM: 20.25708131, UBQ: 37.61681192, USD: 0.00505959, USDT: 0.00024952, XLM: 3.4577101, XMY: 2496.02777111 |
| c5c12b79-7210-43ee-8569-cd4bdbfa87f3 | Address on File | Contingent | BCH: 0.0000001, BTC: 0.00000019, DGB: 1780.43286713, GAME: 25, IOC: 20, THC: 100, XLM: 100 |
| cff06801-5bce-47f8-b54a-d2154c245456 | Address on File | Contingent | BTC: 0.00000024, ETH: 0.00000231, ETHW: 0.00000231, USDT: 0.00309048, ZEC: 0.71921652 |
| f605c6d5-d21f-4e28-a0cd-b594cefb2da8 | Address on File | Contingent | XVG: 12555.6406 |
| 92116728-c7a6-4fd7-a612-e3eb237030dc | Address on File | | ETH: 0.01029655, ETHW: 0.01029655, USD: 0.00999635, WAXP: 81.36708876 |
| dbed3b24-b761-47d7-b021-ee8649fd31b4 | No Address on File | Contingent | BCH: 0.00177121, BTC: 0.00085158 |
| 5881046a-f330-4f16-ad70-946388e9cfb6 | Address on File | Contingent | BTC: 0.00085866 |
| 50d0a8f8-b4f6-4845-b8a7-8bed4f6d85a3 | Address on File | Contingent | FLR: 848.6561962, USD: 0.00717255 |
| de01fb6d-3487-440d-9b6a-703c37e39b9e | Address on File | Contingent | SC: 6815.53807912 |
| 82915a37-cc40-4d64-87f1-cd124a784b12 | Address on File | | BTC: 0.0000003, ETH: 0.01264176, ETHW: 0.01264176, USD: 0.38301873 |
| 8f570f62-b05f-4af7-8f40-3c49278dbf66 | No Address on File | Contingent | BTC: 0.00085861 |
| d4369aa6-8da7-4c13-bda1-79bc38b97d4d | Address on File | Contingent | BTC: 0.00000045, LSK: 27.5164823 |
| a2680379-922d-45e8-a057-b39acfbb96c9 | Address on File | Contingent | ETH: 0.00004517, ETHW: 0.00004517, SRN: 13981.53663113 |
| 1c1dd091-0f1b-4e31-b40c-20b66802722a | Address on File | | ARK: 1.54295227, ATOM: 0.00995109, BCH: 0.00002334, BTC: 0.00018329, DASH: 0.00046793, DCR: 0.00015779, DGB: 14.73456033, DOGE: 0.04466719, EMC2: 11.93220339, ENJ: 0.02232635, EOS: 0.28731188, FIRO: 0.67882731, GRS: 11.72474187, IOTA: 0.62267277, KMD: 0.0027135, LBC: 1.14342499, LOOM: 23.40471465, LRC: 1.08, MANA: 2.03313967, MATIC: 0.75934375, NAV: 0.78361011, NEO: 0.00034459, NXS: 7.40103213, PIVX: 9.47285276, REPV2: 0.35426077, SC: 16.71576161, SLS: 0.79783241, STRAX: 0.97520393, SYS: 0.76595744, TRX: 0.14000271, USD: 0.0026584, USDT: 0.0302855, VIA: 9.18652737, WAXP: 0.37837354, XEM: 0.07822815, XTZ: 0.00249431, ZRX: 0.00757138 |
| a3d362b9-4825-4089-87bf-e0b5e4ff04d7 | Address on File | Contingent | ADA: 65.07486691, BCH: 0.00013303, BTC: 0.00000018 |
| 641d347d-7732-4e4d-83eb-60a2cede5722 | Address on File | Contingent | MYST: 35, SC: 2000, SIGNA: 2500, XVG: 3000 |
| d766363d-99a7-4aa5-9492-6de8d5213b0c | No Address on File | Contingent | BTC: 0.00085848 |
| 4a743a73-8c34-4be7-ab42-0fa06b23034b | Address on File | | AVAX: 0.9, BADGER: 1, CRO: 100.01, ETHW: 0.28, USD: 0.00843374 |
| 65f53de1-7d3a-4231-be7e-b364f2387f09 | No Address on File | Contingent | XLM: 266.46314106 |
| 36b94ff8-8e6d-40d5-9b7d-e971991fb3b2 | Address on File | | FLR: 8.32483878, TRX: 0.00078614, XRP: 55.09671913 |
| cc7ffdf3-f561-4348-8df8-c27166b2c787 | Address on File | Contingent | BTC: 0.0007626, IGNIS: 35, NEO: 0.25, NXT: 70 |
| 61bdd30a-8b94-4a3a-bd4f-410731bf1d1e | No Address on File | Contingent | BCH: 0.00176653, BTC: 0.0008469, XLM: 1.37789477 |
| 6b96414a-4630-4a05-bb01-164bbd3ed728 | Address on File | | BTC: 0.00065676, NEO: 0.25, WACME: 99.7685823 |
| 23b3ee6c-3180-40dd-aa6b-21693c184145 | Address on File | | FLO: 17814.40752429, NEO: 0.98476703, RVN: 1 |
| d47d297b-5b90-4ddc-ba63-7f38a3da8249 | Address on File | Contingent | DOGE: 223.674299, USD: 7.6080921 |
| 86260252-51d7-4f0e-a967-34b3abcb6068 | Address on File | Contingent | FLR: 535.56231, USD: 6.88176337, USDT: 1.9079428 |
| 78dfbfff-66b9-4783-b206-0fdf5fd435a0 | No Address on File | Contingent | BCH: 0.00085495, BTC: 0.00085495 |
| c5ace135-c8cf-47c0-b8b3-a484ee28410e | Address on File | Contingent | BTC: 0.0002038, POLY: 100, XLM: 4.29706329 |
| a4432a5f-8ded-42f2-8e1e-f8709fd51f83 | Address on File | | ETH: 0.00013814, ETHW: 0.00013814, USD: 4.38304021, WAXP: 330 |
| 0b7e5b0d-7fa1-4f88-afc4-5070f14b25d7 | Address on File | | BTC: 0.00000004, EXP: 8802.69827034, LTC: 0.00000546, NXT: 655.9872895, USDT: 0.00000003 |
| 5aafa98b-0cc8-4d05-83bf-b4422f6ed175 | Address on File | Contingent | POWR: 100, RDD: 900, SNT: 250, THC: 500, USD: 0.20928787, USDT: 0.01557948 |
| 400c13ae-edd4-4e53-bb57-078a38d7f9f7 | Address on File | Contingent | BTC: 0.00000028, LSK: 27.51276141 |
| 73fbd999-3bd2-4064-bbc5-54ed4e1c2157 | Address on File | Contingent | BTC: 0.0005433, SC: 2500 |
| 96f81c65-d9be-48e5-9b85-c95a39ee5fd9 | Address on File | | DOGE: 328.40733442 |
| d9d436ad-b030-4995-8844-78e1232534b5 | Address on File | | DOGE: 328.40729793 |
| 44e3d386-0f4b-45b1-9401-c399f1f61390 | Address on File | Contingent | DOGE: 328.40722495 |
| 767eceb3-9de0-4d12-b739-2b0f1662e1f5 | Address on File | Contingent | BTC: 0.00000098, THC: 10824.98449138 |
| a06f8f61-a195-44b9-bcf7-f46fcce48cdb | Address on File | Contingent | DOGE: 328.3913948 |
| 749d1afc-d895-416b-ad0f-48deb5c9461e | Address on File | Contingent | XVG: 12547.68022172 |
| 3d6dc1a3-1d51-46c4-9932-f7780882098e | Address on File | Contingent | BTC: 0.00043854, ETH: 0.00628076, ETHW: 0.00628076 |
| b0ba3b31-211c-4199-97da-7ff9527c7437 | Address on File | Contingent | BTC: 0.00085809 |
| e91fcf59-19f8-4e81-8abf-db3285c1ad65 | Address on File | | BTC: 0.0008576, XDN: 300 |
| d2148401-08cc-4c16-a1dd-9bf5fb5f8e77 | Address on File | | ADA: 0.00039978, IGNIS: 335.61748509, MONA: 45.96462397, NXT: 1096.06960224, USD: 0.0018535, USDT: 0.10062475 |
| f8802201-e196-4150-8510-a06ae0a1d0c8 | Address on File | | OMG: 2, PAY: 100, RDD: 50000, THC: 474.81321612 |
| 7ade8ec7-8559-4b45-86ef-6ee1d0cb3f10 | Address on File | | CRW: 3.57635559, DASH: 0.00853104, FLR: 755.5753899, STRAX: 1.54281605, USDC: 1.47640146, USDT: 0.00000001 |
| 972def22-f122-40ac-ba17-9554aa310ff6 | Address on File | Contingent | DGB: 650.52951609, SC: 5323.57743466, USD: 0.00000001 |
| c5b3d4fe-f58e-4039-a946-23a6fe15f317 | No Address on File | Contingent | OMG: 27.67207046 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 90694980-1988-4ada-bb78-b532909f0143 | No Address on File | Contingent | BCH: 0.000831, BTC: 0.000831, DGB: 22.02789326, XLM: 5.38109278 |
| 78ad4666-e6a3-43e4-a9fe-3fdf37e403f9 | Address on File | Contingent | BTC: 0.00000082, IGNIS: 4762.67794377 |
| 257ae576-8e37-4ebc-a31b-8b48650af139 | Address on File | Contingent | DOGE: 0.77025, FLR: 8.30100893, XRP: 54.93900479 |
| 7bb07889-f634-408d-b982-b47145591232 | No Address on File | Contingent | BTC: 0.00085791 |
| 9965c3be-6ae4-4f22-b7ca-8c5f8dba6271 | Address on File | Contingent | ADA: 59.4, RVN: 99, USD: 0.00230365 |
| 53f6c0d0-2d7f-42bc-9fcd-734427eab61d | Address on File | Contingent | DOGE: 0.00020455, ZEN: 2.99 |
| 0f8ff6c5-d222-4d74-ac5c-e312d5a16829 | Address on File | Contingent | USDT: 0.00000001, XLM: 266.2931633 |
| 0efa5a3d-9f75-4337-8020-2e2f74b89da7 | Address on File | Contingent | DMT: 496.8437775, NGC: 268.51225345, USDT: 0.00370941, ZEC: 0.00037114 |
| 3689bc2d-1b39-474b-9827-9772207b5f28 | Address on File | Contingent | USD: 16.20488065, ZEC: 0.00186097, ZIL: 311.33600182 |
| bf13d524-20d3-4619-85e5-9cd752839265 | Address on File | Contingent | BTC: 0.00085785 |
| dc16eef7-6729-4777-b383-8ee253c9f8cb | Address on File | | FLR: 34.27196039, GNO: 0.20225613, USD: 0.00101063 |
| 56a5336f-a1d3-4740-b9be-14bde5ae295a | Address on File | Contingent | BTC: 0.00006279, NEO: 2.4096469 |
| 133a8a24-83a4-4986-82ff-daba42ff0228 | No Address on File | Contingent | BCH: 0.00085431, BTC: 0.00085431 |
| 80c39eba-f945-405b-b312-e0a176d87274 | Address on File | | ETH: 0.00727118, ETHW: 5.05, USD: 0.00004061 |
| 5628ce00-610a-45aa-ae0d-1aafc00a7fdb | Address on File | Contingent | BTC: 0.00085765 |
| 6a808274-0543-4912-8fc8-4f5b7404e4a1 | Address on File | | FLR: 101.2220232, RDD: 15000, SC: 2620.19157036, USD: 2.08551583, VIA: 110.5651726, XMY: 4566.08915364 |
| 61402dc2-d863-48d1-bbff-90b92170335a | Address on File | Contingent | BTC: 0.00084346, NEO: 0.00008165, XRP: 0.91666667 |
| fe4ecb57-f579-48e1-93ad-506e7e3b40c8 | Address on File | Contingent | DOGE: 328.1751698 |
| 83fc403d-3f72-4da6-89c4-cbcf0a693511 | Address on File | Contingent | BTC: 0.00066643, FLR: 1.51095, USDT: 0.83699696, XRP: 10, XVG: 75 |
| 08e44d72-4952-44ab-b03a-b09e1ab0bed4 | Address on File | Contingent | BTC: 0.00000035, ETH: 0.0120797, ETHW: 0.0120797, USD: 1.39528227 |
| af1eb112-7b62-4d7f-b05d-b13b9f1f5034 | Address on File | | FLR: 1.51095, MER: 11.81525072, MTL: 3, PPC: 0.92565933, STORJ: 15, USD: 11.36499677, XRP: 10 |
| ca8e686f-dba8-4246-979d-ddfa3b655120 | Address on File | Contingent | ETH: 0.01283628, ETHW: 0.01283628 |
| c1cf849d-7a2d-4c8f-9e59-5950ae50c459 | Address on File | Contingent | BTC: 0.00000007, XLM: 266.16018181 |
| 61070ca6-0961-4513-abed-1bfeca4a5b43 | Address on File | Contingent | BLOCK: 200, WACME: 263.91808675 |
| 08a28b86-0e35-4b49-91eb-54306214f549 | Address on File | Contingent | BTC: 0.00085753 |
| 8ea63559-64ff-47d5-96d3-6469191edc14 | Address on File | Contingent | ETH: 0.01283574, ETHW: 0.01283574 |
| 6b241403-fc0a-4c75-a6f8-cebdcbcbb813 | Address on File | | BTC: 0.00000341, ETH: 0.00001175, ETHW: 0.00001175, FLR: 843.6296631 |
| a1bb59ef-777f-4a17-a39c-80c4310cf19e | Address on File | Contingent | FLR: 11.90128174, LBC: 2553.00443345 |
| 5e5f1bd2-1e59-4873-b7e5-1da4f91ac835 | Address on File | Contingent | BTS: 2750, MTL: 0.15599696, USDT: 0.00873137 |
| 1561c0a2-5acf-4394-b1b6-76003a93a539 | Address on File | Contingent | ADA: 0.98031006, BTC: 0.00000002, ETH: 0.01019257, ETHW: 0.01019257, LTC: 0.05467157, WAVES: 0.17468106 |
| 654c1b86-0265-43bc-8390-89ae8272a9bd | Address on File | Contingent | FLR: 0.00132701, USD: 23.81748518, XRP: 0.00878261 |
| fef97270-87fb-42b7-bad6-79a3b350f6f9 | Address on File | Contingent | BTC: 0.00084963, DASH: 0.00520075, LTC: 0.00000311 |
| cc2014a3-199a-409d-af5a-2cb1137374af | Address on File | | DOGE: 328.05048544, USD: 0.00453403 |
| 88fa7e95-1149-4557-9274-402de477a4a1 | Address on File | Contingent | MYST: 99.25391852 |
| 6d133685-e99b-4456-a8f0-8475214cae57 | Address on File | | BTC: 0.00000001, NEO: 1, RDD: 15454.99984177, THC: 500, USD: 0.00399795, USDT: 0.00074053, XEM: 38, XVG: 3247.79712783 |
| afb730a8-aff2-47a4-8cf3-af7dab498d16 | Address on File | | ETHW: 2.917945, FLR: 634.90119 |
| 714ddd73-babb-4174-8a07-a881a6c4673c | Address on File | Contingent | BTC: 0.00011791, SC: 5869.66470412 |
| c466c6db-c0ae-4a58-b251-4da96ffeb3c7 | Address on File | Contingent | BTC: 0.00000009, XLM: 266.09791228 |
| 320f06a1-7c79-4590-a3a4-edf6556a4051 | Address on File | Contingent | BTC: 0.00000034, BTS: 1396.72956, ETH: 0.00000605, ETHW: 0.00000605, NXT: 2994.50000002, POT: 2000.53678186 |
| 087ea096-fa5c-4662-94d1-cc366b836e4b | No Address on File | Contingent | BCH: 0.00607097, BTC: 0.00083301 |
| 8c73a835-d51c-464f-b50f-477e6db5011a | Address on File | Contingent | BTC: 0.00085714, USD: 0.00517265 |
| c63da1b3-2895-4bec-befc-6a5b8244d948 | Address on File | Contingent | BTC: 0.00085732 |
| b5212cfa-eb3d-4b54-bb57-92e2661a515d | Address on File | | DOGE: 325.12530581, USD: 0.21295846 |
| 9cccdb89-10f6-4277-b627-bed1f9c1a705 | Address on File | Contingent | DOGE: 250, USD: 5.6659825 |
| 2d814d13-90b5-40a1-98d7-42f6f972b285 | Address on File | | FLR: 8.310225, NEO: 0.00000859, USD: 0.00912867, XRP: 55 |
| 0fdef419-28ac-4b14-abe6-339b1bc8dbfb | Address on File | Contingent | ADA: 64.86575329, USD: 0.06102747 |
| 60d04008-1976-46fe-a90f-12986a9c6939 | Address on File | Contingent | DGB: 2500, USD: 3.814525 |
| 2870b9cb-85b6-4953-850b-1f2e9b9dab10 | Address on File | Contingent | BTC: 0.00000003, FLR: 8.31237261, XRP: 55.01421364 |
| 7cb960d2-2cac-4bfb-b037-f135bed6f612 | Address on File | | BTC: 0.00085717, USD: 0.00000001 |
| ed983a25-e6ca-4032-87af-b0da4dbacd71 | Address on File | Contingent | ADA: 0.37665086, BTC: 0.00000003, FLR: 19.70844809, RDD: 1924.27160377, SC: 6385.89525 |
| 0755270f-5679-4760-a845-8c66bc16b4d5 | Address on File | Contingent | DOGE: 328 |
| caabae06-6dc1-407e-8ce6-4d0f5277982f | Address on File | Contingent | BTC: 0.00085708, USD: 0.00223649 |
| 17d2e901-16a1-4862-b050-413fc314fa85 | Address on File | Contingent | BCH: 0.00000023, BTC: 0.00000023, SC: 6801.81393597 |
| 717654c7-3fc1-41ee-b4a5-e3253f7bd19a | Address on File | | DOGE: 327.94069328, USD: 0.00417543 |
| a79cf169-07af-4f4d-8d0a-4c81dbf12a72 | Address on File | Contingent | BCH: 0.00039491, FIRO: 1, FLR: 257.4553577, KMD: 10.325, NAV: 9.37884469, OMG: 9.70181518, SIGNA: 126.30097756, UBQ: 70.12459861, XVG: 615.29105279 |
| 2c4f0b76-84bc-4d51-b615-e660a1769a34 | Address on File | | BCH: 0.0000047, BTC: 0.00049323, NEO: 0.59230183, USD: 0.36638237, WACME: 130 |
| 5ad68781-bdc4-4c94-aa19-c0539390e039 | Address on File | | DOGE: 79.53513496, TRX: 262.83023458, USD: 0.0334476 |
| 98d2a87c-41ac-4bc7-9e9b-a33e1a0434ef | Address on File | Contingent | BTC: 0.00085711 |
| 6bda327a-010c-4c25-8b35-5b2192a7cda6 | Address on File | Contingent | ADA: 23.71728896, DOGE: 10.07739352, USD: 14.394449 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 94ba7377-e83e-4676-8b5c-942e90e320ef | Address on File | Contingent | BTC: 0.00000001, EMC2: 50.53699666, ETH: 0.00482329, ETHW: 0.00482329, GLM: 1.16489655, MONA: 10, SC: 0.068, SIGNA: 3014.35932813, SOLVE: 111, TRX: 0.009, USD: 0.0000199, USDT: 0.00000001, VTC: 36.00845427 |
| d81f2f81-0d2c-4465-bc3c-01938dce51a4 | Address on File | | BTC: 0.000005, FLR: 8.26335189, XRP: 54.68977722 |
| d82e5aa2-9082-4f32-b75f-e92c98d88066 | Address on File | Contingent | BCH: 0.0000002, BTC: 0.00000005, DCR: 0.25985076, ETH: 0.00000092, ETHW: 0.00000092, FLR: 2.89215429, LSK: 13, XRP: 19.1412971 |
| 95049f0b-3d1b-40e3-a127-0ef1b7bf4f2e | Address on File | Contingent | SC: 6802.9587388 |
| 314fab79-3ffc-47d5-b6b4-55e19753244c | Address on File | Contingent | BTC: 0.00000295, MEME: 411.92532907 |
| 54caedb2-dd96-416e-95a7-e1fb0461e810 | Address on File | | BTC: 0.00069426, ETHW: 0.05606758, EXP: 14.2233525, LTC: 0.04439812, NEO: 0.1 |
| 4e74d5d5-7df0-4605-bcc9-0aecb450a304 | No Address on File | Contingent | BCH: 0.00176517, BTC: 0.00084554, XLM: 1.37683397 |
| 460880a9-594f-46c5-95b5-a80a23a3b440 | Address on File | Contingent | DOGE: 327.95355587 |
| b3a363f8-f3d8-4484-80e0-40f5f99df4f2 | Address on File | Contingent | BTC: 0.00085701 |
| 1b33add7-cd8a-4115-a61b-cb40f059e14b | Address on File | | BTC: 0.00000002, EDR: 297715.89455941, MUNT: 7567.1670891, PINK: 101640.21939877, USD: 0.00000003, USDT: 0.50894324 |
| dbf02ee3-afa9-4b65-b6d9-0de33e98e964 | Address on File | | BTC: 0.00085274, LTC: 0.00000546, USD: 0.1165472 |
| 556c68e4-692a-4d40-be03-aac99cd3c4f4 | Address on File | | ETHW: 0.00000001, LRC: 29.1081805, SC: 3500, USD: 0.00480276, XDN: 3400, XVG: 1500 |
| 94620be3-4317-46d6-89f9-080ef6099ea0 | Address on File | Contingent | OMG: 15, SC: 3108.71790268, USDT: 0.00424928 |
| 31dedc39-13ab-41dc-82ca-5406ce1d5848 | Address on File | | ADA: 57.45122084, BTC: 0.00000001, ETHW: 0.01315199, FLR: 96.98386742, USD: 0.00863665, USDT: 0.00560066 |
| 0c5fa56c-da0c-4653-8302-4705291ca994 | Address on File | | BTC: 0.0005217, WAXP: 160 |
| 7c82146e-576b-483f-9151-d982edf73454 | Address on File | Contingent | BCH: 0.00047591, ETH: 0.008156, NEO: 0.925, RDD: 300, SRN: 20 |
| 7fe0b589-5a6d-4558-b72b-e2dcf9c8a802 | No Address on File | Contingent | DOGE: 327.88999995 |
| dbfc53b3-cc25-465f-ac73-c7828a1a4156 | Address on File | Contingent | BTC: 0.00085681, ETH: 0.00000091, ETHW: 0.00000091, XVG: 0.03744912 |
| ec9d3942-3a4f-4544-bcd7-4f8222f30482 | Address on File | Contingent | BTC: 0.00000004, EMC2: 6.66368835, ETH: 0.00000071, ETHW: 0.00000071, XLM: 265.26245675 |
| 472106df-b417-4492-9a6a-e0e90fb88dcb | Address on File | Contingent | LTC: 0.3058104 |
| be3a5f2d-a2f5-485c-8d09-a8a9f00dfd96 | Address on File | Contingent | ADA: 65, BTC: 0.00000003 |
| 43443694-208e-4a0b-b5ff-73ed8cae99b3 | No Address on File | Contingent | BCH: 0.00000002, BTC: 0.00082804, DGB: 100 |
| 4859c618-bacd-4740-a66d-e7baa786ef63 | Address on File | Contingent | BTC: 0.00000003, DGB: 900, POWR: 44, SYS: 78.56672727, USDT: 0.00008814 |
| 52e21586-762a-449e-ad51-c111e1a7e8d1 | Address on File | Contingent | BTC: 0.00000005, MANA: 50, MEME: 2, THC: 7.70523941 |
| 32babf0e-318f-4e79-ae41-ded5cf890a09 | Address on File | Contingent | HBAR: 394.98580685, USD: 2.15808074 |
| 64c44af5-d5ea-4a9e-80e5-cbc5bdadf238 | Address on File | Contingent | ADA: 3, BTC: 0.00000002, DOGE: 291.91738901, USDT: 0.537845, XRP: 2.26466 |
| 618fb42c-57a3-4798-ad99-39b9fc2e1a73 | Address on File | Contingent | LTC: 0.30579179 |
| 1a4fbd5c-99dd-4d95-95e0-353d97f673ca | Address on File | Contingent | BCH: 0.00000119, OMG: 26.6994271, POWR: 0.01920529, RDD: 2000 |
| ba2d6010-a828-45ae-902c-004cde86529f | Address on File | Contingent | BTC: 0.00085677 |
| 5efff035-da32-45a5-b50a-68539256bc1f | No Address on File | Contingent | DGB: 100, GLM: 45, NXS: 13, OMG: 1.995, XEM: 64.15670651, XRP: 18.89168323, XVG: 250 |
| 47631562-c5fd-4a4c-8078-61c47d042061 | Address on File | | RDD: 50000, XVG: 2000 |
| cd15ba08-259b-4548-b558-69fb95b21cc4 | Address on File | Contingent | BTC: 0.00033802, FLR: 512.7724905 |
| dfcd2e11-0611-4962-b7f6-8ea42cc7f15f | Address on File | | BTC: 0.00000001, ETH: 0.00000001, ETHW: 0.00000001, RDD: 38978.7412445, SC: 2276.10151799, USD: 0.00000001, USDT: 0.00000001, XDN: 0.00000083, XMY: 5875.56095 |
| 55d49ef0-d1b6-46e9-a6c1-b39b4ed4ea4e | Address on File | Contingent | ADX: 5, DGB: 9.9, DOT: 0.0046, ETH: 0.0070459, ETHW: 0.0070459, FLR: 1.7889648, FTC: 20, HIVE: 3, LTC: 0.0061345, MORE: 2, PAY: 0.0008621, PIVX: 0.01301185, SC: 0.70678568, SNX: 0.42, STEEM: 3, STORJ: 4, XEM: 10, XRP: 11.84 |
| 4597856d-7237-439f-bdbe-2fc8ffd500b6 | Address on File | Contingent | BTC: 0.00050632, MEME: 168.96418519 |
| 8e55229b-4671-44f2-a441-3a6270004ed6 | No Address on File | Contingent | ARDR: 30, BCH: 0.00072911, BLK: 1, BTC: 0.00072911, FTC: 1.8, IGNIS: 15, NXT: 30, PPC: 2, VTC: 1 |
| 3dbf1b07-30e7-42c1-82be-95306d81a34c | Address on File | Contingent | DOGE: 7.78634271, OMG: 2.24328407, TRX: 98.7576071, TUSD: 11.83916454, USD: 1.2972286, WAXP: 19.56738283 |
| 13b088da-807d-4a27-9ba6-293cd96d739d | Address on File | | GLM: 109.61606971 |
| 04753479-d612-4f58-b7bd-a3b37d9e2dd5 | Address on File | Contingent | BCH: 0.00000006, NMR: 0.1568339, SC: 6188.11566558 |
| e01743d2-d68b-44ce-a86c-7a3cf6905396 | No Address on File | Contingent | BCH: 0.00085183, BTC: 0.00085183, GAME: 2.70488518, VRC: 1.9477317 |
| 926215de-0391-44e5-bf75-26c395f6a6e7 | Address on File | | BAND: 5.26, BTC: 0.00001051, STEEM: 80 |
| e39f1d88-c3bc-4f47-9cdb-601d133effa7 | Address on File | Contingent | ANT: 0.06427403, BTC: 0.00000038, ETH: 0.01271929, ETHW: 0.01271929 |
| 3fa9a037-cbf3-4a09-a315-13514c2c3972 | Address on File | Contingent | DOGE: 327.76262512 |
| b77951c2-1ec1-4fb9-83e1-3ecb46eda5e9 | Address on File | Contingent | BAT: 0.1025615, BTS: 5.61548658, ETH: 0.01278285, ETHW: 0.01278285, USD: 0.00006155 |
| 8f56809b-ff4e-4cb2-8180-45d9154e0e2c | Address on File | Contingent | BTC: 0.00000058, FLR: 8.30051219, XRP: 54.93571717 |
| c9f93d7b-54c0-45a4-8256-532e9c61b81b | Address on File | Contingent | DOGE: 231.14361153, USD: 7.01359626 |
| 6ba232eb-f635-4831-b8d5-3abc170b9c8b | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000088, ETHW: 0.00000088, PIVX: 2.58535058, VTC: 10.07319604, XLM: 246.48773656 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| de7f10c5-1c23-44a3-98f3-a7ecca165df0 | Address on File | Contingent | USD: 3.53619418, USDT: 3.55768329, XVG: 8781.48961941 |
| de43f078-af74-4b48-bc97-e77a2fb1e632 | Address on File | | BTC: 0.00029309, LBC: 1122.25926733, USD: 5.32461076 |
| ed7cb768-c20a-4fe4-a708-197ffe0acdfe | Address on File | Contingent | BTC: 0.00002684, LBC: 2505 |
| 4c72520b-a9a9-4280-b248-555e0b2b3eef | Address on File | Contingent | BTC: 0.00085638 |
| cbbc2df5-90e1-404f-939f-4cd1e6ba80ec | Address on File | Contingent | GRS: 60, NAV: 49.8, SIGNA: 600 |
| 5230170c-5758-41c1-8a7a-adf35f9bca8c | Address on File | Contingent | ADA: 26.55384497, BTC: 0.00050632 |
| 01325dce-e0cd-4029-92fc-721573552a1b | Address on File | | ADA: 0.66593374, BTC: 0.00030321, FLR: 281.0367, GLM: 0.09500421, PAY: 200, POT: 700, USDT: 3.85859099 |
| 3ba925a2-fddc-45c1-90f2-5193cc5bed0f | Address on File | | BTC: 0.00049862, RVN: 299.45055811, USD: 3.64844026 |
| 3a1dbe9b-3edc-4886-9a90-e3d7cf29d584 | Address on File | | USD: 23.78888036, USDT: 0.00004144 |
| c5f232c0-6317-4008-9c38-76822c979a20 | Address on File | Contingent | ANT: 6.77152567, BCH: 0.00000072, GEO: 230.37526785, UBQ: 49.99758, USDT: 0.00084336 |
| 1630e6c8-dbfe-4dae-8eb2-d8345de76610 | Address on File | | FLR: 846.5683022 |
| a5398d92-a3a4-4a17-ac16-564a9bd9ed88 | Address on File | Contingent | ARK: 4.76892676, BTC: 0.00000002, FLR: 2.94657405, LTC: 0.18, XRP: 19.50146628 |
| 84929930-4f22-4899-8cca-e06c6edd5371 | No Address on File | Contingent | BCH: 0.00176438, BTC: 0.00084475, XLM: 1.37621777 |
| 8e1bd04f-e970-44d6-b4f2-b47ece33920c | Address on File | Contingent | ADA: 55.70795007, ARDR: 30.50181703, DGB: 100.17241379, IGNIS: 16.31903169, XVG: 56.03670539 |
| de67c2bf-a0ac-4714-b6f1-4e0f463c5938 | Address on File | Contingent | DGB: 2973.35649578 |
| a66b461e-3dc6-4a48-8a4b-369639715c3d | Address on File | Contingent | BTC: 0.00084381, USDT: 0.0000015, ZEC: 0.0104 |
| c832a402-df77-4eb9-82c1-333766c02f11 | Address on File | Contingent | BTC: 0.00000001, MANA: 50.24549116 |
| fc4fb3bf-9be7-4a4f-b16b-a654f9136fb9 | Address on File | Contingent | ARK: 8, BTC: 0.00016458, MTL: 5, NEO: 1, OMG: 3 |
| c6f5f524-0341-42ed-a62c-420d24249697 | Address on File | | BTC: 0.00000025, OMG: 26.68052, WINGS: 418.9045 |
| 233e5f12-606c-4c17-a31a-cdfa47eeefc4 | Address on File | | ADX: 3, BTC: 0.0000549, ETH: 0.01000632, ETHW: 0.01000632, LTC: 0.0001, PAY: 2, USDT: 3.1706718 |
| e1c441f9-1f87-4c39-9718-bc2afa7501b9 | Address on File | Contingent | BTC: 0.0000057, DOGE: 277.32788479, MER: 346.92559426, RDD: 4060.71321802, SIGNA: 507.4083, USD: 1.24346955, XMY: 1605.0367909 |
| d86aed32-f257-4a57-88db-3ccd8e56dab2 | Address on File | Contingent | BCH: 0.00000024, BTC: 0.00000024, SC: 6792.91483949 |
| aa9f7f13-f38f-4547-a744-c68f14be9d64 | No Address on File | Contingent | RDD: 990, XLM: 261.29401349 |
| 111e51b9-2fbb-4d05-84c1-5aad227b7093 | Address on File | | BTC: 0.00079805, XDN: 36577.45732846 |
| e9eca77b-e3dd-4517-80eb-26130b2f06a3 | Address on File | Contingent | ETH: 0.00919642, ETHW: 0.00919642, XLM: 75 |
| ea0f939f-b2a2-4474-b6e2-14a73fc0f705 | Address on File | Contingent | BTC: 0.00006071, DGB: 300, SC: 500, XDN: 1000, XLM: 200 |
| 90c809ae-50e6-4882-9775-82c89351f7d2 | Address on File | Contingent | STRAX: 49.75142242, USD: 0.00933895 |
| 2293d2d0-57e8-4841-8968-3c7cb9b55339 | Address on File | Contingent | HBAR: 433.94834277 |
| 544b0a6e-f60c-4093-9437-a60b7764dbc0 | Address on File | Contingent | BTC: 0.00000024, HIVE: 41.6214296, STEEM: 41.6214296, USDT: 0.00318421 |
| 031a7704-9b58-4f03-9404-9be61b2fff7b | Address on File | | BTC: 0.00085596 |
| 2b83808e-6da9-4c6f-a6cc-fee8d88bf28e | No Address on File | Contingent | BAT: 25, BCH: 0.00062006, DGB: 80, EMC2: 50, ETH: 0.00555664, ETHW: 0.01, RDD: 1000, SIGNA: 500, WINGS: 25, XRP: 5, XVG: 2000 |
| dd7022e2-782c-4b2c-a4b7-a62cb91442ba | No Address on File | Contingent | BTC: 0.00000012, VTC: 206.2063693 |
| d8ce0f7a-9e5f-4e30-b02b-65e40c16234f | Address on File | Contingent | BCH: 0.00276974, BTC: 0.00000059, IGNIS: 2212.64139554, NXT: 4425.28279108 |
| 0b821994-db80-4d23-bf4a-7ff2ec90f898 | Address on File | Contingent | BTC: 0.00000007, DOGE: 250.88424151, FLR: 142.9334119, IGNIS: 37.87394174, USD: 1.35694352 |
| d3f903f4-fa25-4cd6-922a-fdc8f105f3af | Address on File | Contingent | BTC: 0.00000006, XRP: 55.47553194 |
| ee373b18-378e-4043-b284-cff7a50484f5 | Address on File | | USD: 23.77824381 |
| 039cb68f-01a3-4eff-ab0c-f26d7127b947 | No Address on File | Contingent | BAT: 8.64737379, BLK: 9.33440367, BNT: 0.98167767, BTC: 0.00043839, KMD: 0.9975, LBC: 9.59496416, MAID: 5.01503352, MONA: 4.69087137, MYST: 2.52181133, NEO: 0.06323021, NMR: 0.149625, OMG: 0.24345103, PAY: 0.90153113, QTUM: 0.19491379, STRAX: 0.56791922, SYS: 15.14513248, USDT: 0.00039142 |
| a8c1ef60-aad6-4a33-aa07-a4091cf17cfc | Address on File | Contingent | BTC: 0.00000002, DGB: 140.08431818, FLR: 3.83003401, TRX: 170.56766061, XRP: 25.34851592 |
| 9a86a681-475a-4465-91c5-e3696c352133 | Address on File | Contingent | HBAR: 1.1, USD: 23.71664934 |
| 48dd8b05-a5c6-4aca-a88c-4f9fb92b4a58 | Address on File | Contingent | BTC: 0.00085586 |
| fafa1cd4-8384-433b-a94e-ce0cccd1668e | Address on File | | SHIB: 300300, USD: 1.03474717, USDC: 20 |
| 13f0483f-ef2a-4936-be8b-cc28359184ad | Address on File | Contingent | ARK: 84.88559002, BTC: 0.00000029 |
| e88df9ba-3b1c-4c49-b734-354a9f29fbf8 | Address on File | Contingent | BAT: 0.00004493, BTC: 0.00006432, ETH: 0.00014996, ETHW: 0.00014996, GLM: 100, XLM: 0.00002744, ZRX: 0.0000363 |
| 5c904fb3-50a9-44a1-97eb-fb9ad112775d | Address on File | Contingent | MAID: 140.5, USD: 0.0009409 |
| ec37be1b-0884-4bc3-ad34-ab4e321c0825 | No Address on File | Contingent | BCH: 0.00085231, BTC: 0.00085231 |
| 7a0686c8-083f-4551-af84-5fe78b36f7d9 | No Address on File | Contingent | BCH: 0.00023152, BTC: 0.00023152, DOGE: 238.5 |
| a8ac7d89-bf12-4f7b-a1d0-15f655307466 | Address on File | | ADA: 4.64101995, AMP: 104.10700034, BTC: 0.00008219, DCR: 0.04032531, DGB: 96.81632262, ENJ: 2.76726378, ETH: 0.00252428, ETHW: 0.00252428, HBAR: 13.22897998, MATIC: 3.29458197, NEO: 0.11334627, RDD: 1927.23401962, SC: 267.70777449, SOLVE: 11.8311275, STEEM: 8.08144963, TRX: 50.06215404, XDN: 4295.31123825, XMY: 1561.93135936, XVG: 205.04568919 |
| eff28527-08cf-4ccd-aa42-f2438db62914 | Address on File | Contingent | BTC: 0.00085227, USD: 0.0946989 |
| fd75dd97-7c1f-46f5-917f-da1354022164 | Address on File | Contingent | BTC: 0.0003703, ETH: 0.00726537, ETHW: 0.00726537 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 0204592e-5f9b-4aaf-95df-95d4c7d0dd78 | Address on File | | BTC: 0.00062378, ETH: 0.00000039, ETHW: 0.00000039, FLR: 20.45193109, SC: 1545.99804545, USD: 0.00815894, XLM: 5 |
| e3604876-2a60-424f-a7a0-435ac5abbc35 | Address on File | Contingent | BCH: 0.00084159, BTC: 0.00084159, STORJ: 0.96544855 |
| 7e64e6f8-3603-4a85-ac49-84644b1bd021 | Address on File | | BTC: 0.00000122, ENG: 50, FLR: 151.095, NEO: 0.975, POT: 5000, XVG: 1000 |
| e7d514b5-7847-46f7-a83b-ba34b3285505 | Address on File | Contingent | STRAX: 49.7499 |
| 86e07747-54b9-45a4-b590-6a58e773a017 | Address on File | | ADA: 25.36902319, ENJ: 8, USD: 11.66050348, USDC: 0.06060443 |
| 3b565779-c2a8-49f0-9fa8-b37b2b903d4b | Address on File | | ETHW: 0.49757866, USD: 0.00242227, ZIL: 936.07768977 |
| 61c2a921-c27b-44d3-9bfa-6fe05818a78f | Address on File | Contingent | VTC: 206.14296792 |
| c4e7e72a-46cd-4d51-9d81-30c448724657 | Address on File | Contingent | BTC: 0.00085552 |
| 25838430-6de4-4208-946d-639c99feda16 | Address on File | Contingent | BTC: 0.00000004, FLR: 6.73403751, XEM: 142, XRP: 44.56823526 |
| 9df0fd42-559d-4a76-a617-ef6ac0244933 | Address on File | Contingent | BTC: 0.00000003, FLR: 8.29552731, XRP: 54.90272552 |
| a9244f36-7912-4bf0-9cd3-e450e47e1306 | Address on File | | DOGE: 327.3422585 |
| fc8ad781-7366-4605-b302-4a795bda83d4 | Address on File | Contingent | ETH: 0.0126856, ETHW: 0.0126856, USD: 0.1652713, USDT: 0.05475005 |
| b1798f0e-bedb-4f9b-8f39-2772383eb857 | Address on File | Contingent | BTC: 0.00079204, VIA: 55 |
| 5eaabb40-d2a8-4ad9-a240-cbb6c71baf4b | Address on File | Contingent | GAME: 1825.69431649 |
| ddb9ca9b-b8a0-4b0e-b734-d6d3949493c6 | No Address on File | Contingent | DOGE: 327.31999995 |
| 06d2616f-46e4-4e46-b164-3faf73ab1f88 | Address on File | Contingent | ADA: 50, SBD: 1, USDT: 1.13659444, WAXP: 20 |
| bd9b8d0e-8afc-4f48-a43f-f5d3c615d9f0 | Address on File | | IOTA: 131.72379973 |
| 6917eed1-6017-4e6f-8350-7f7b277ebf30 | Address on File | | BTC: 0.00000022, FLR: 173.5498267, RDD: 25966.47496154, XVG: 4469.75235073 |
| 8d9860fa-142c-4d52-b2b7-bd79cfb428b1 | Address on File | Contingent | BTC: 0.00000001, SC: 6789.01843548 |
| 55e167a9-3f68-40b4-bc7e-533770dce886 | Address on File | Contingent | SIGNA: 21601 |
| cb0da1d0-1db6-4792-95c6-925fc6ffd3e1 | Address on File | Contingent | BTC: 0.00000007, PART: 5.75373993, POLY: 113.63636364 |
| 956f49b8-5ef6-4a0d-acd4-11ef33eb87a2 | Address on File | | MANA: 4.42894314, SAND: 2.9, SNX: 0.93238251, USD: 18.16660421 |
| 766f1b7e-8b8b-478a-9cf7-2b2e1bdadfac | Address on File | Contingent | FLR: 18.53968929, RDD: 1000, SC: 2000, TRX: 213.68797, USD: 0.00746614, XVG: 628.472 |
| 6519101d-4989-4cf5-aaac-3b493fda4121 | Address on File | | RDD: 3300, SC: 5000, XVG: 2600.079 |
| 03fc318d-d804-46f1-a9d5-6479df761bb2 | Address on File | Contingent | BTC: 0.00000003, FLR: 8.2937393, XRP: 54.89089184 |
| ec3a568a-2809-48fb-96be-0a0ca303cbc8 | Address on File | | IGNIS: 50, USD: 1.08365493, USDT: 16.54001171, WAXP: 100 |
| 29028ac1-7ebc-48e9-80cf-b66f2708c468 | Address on File | Contingent | BTC: 0.00085525, USDT: 0.00006719 |
| d6b6c8c8-4365-41ee-b689-f48e7bf39509 | Address on File | | BCH: 0.00030002, BTC: 0.00013535, ETH: 0.00346853, ETHW: 0.00346853, NEO: 0.475, SC: 2621.36929461 |
| 0ce37596-5945-4f68-a278-7d6b9f377eea | Address on File | Contingent | BTC: 0.00085517 |
| b39bd1cf-4fad-45d1-907f-b0a8659a6fc0 | Address on File | Contingent | ADA: 52.15988348, ADX: 29.34001458 |
| 086bab1c-261d-4037-97b2-4d799cee6e0a | Address on File | Contingent | BTC: 0.00000188, DOGE: 2.88785047, OMG: 27.2745518 |
| 389651ac-36c1-4028-ba84-b70c311ef6be | Address on File | Contingent | BTC: 0.00004247, DGB: 2822 |
| 277f2277-59ac-44dd-9338-200897598875 | Address on File | | ETHW: 1.01140416, FLR: 7.55475, USDT: 0.04042801, XRP: 50 |
| ab75356f-83a0-4e93-8615-7b8ae060d56f | Address on File | Contingent | EMC2: 128.56116008, MAID: 87.78025977, NEO: 0.8149594, WACME: 7.55040075 |
| 0661d120-18a2-43d8-93e1-b2ad8030d21c | No Address on File | Contingent | BCH: 0.00085161, BTC: 0.00085161 |
| e4df1db7-ae70-4851-933b-e9fcb858d772 | Address on File | Contingent | BTC: 0.00005974, ETH: 0.00000173, ETHW: 0.00000173, VTC: 191.59095336 |
| eba392be-13de-4430-b02b-cd97b6d74c03 | Address on File | | TRX: 346.75644929 |
| ccc37a56-6315-4b43-b477-a344a7deb0fa | Address on File | Contingent | ARDR: 142.07448031, BTC: 0.00000013, REPV2: 1.99427174 |
| 8d59d68e-c62b-440f-81fc-7bbb43e569d0 | Address on File | | USD: 23.75237975 |
| a5e98a54-9eb1-4014-a8e9-fdd393cd2569 | Address on File | Contingent | BTC: 0.00000064, XVG: 12491.48177813 |
| 7b1b427b-e96f-4054-aacd-ee668cbca43e | Address on File | | DGB: 291.05156742, DOGE: 24.76288704, USD: 19.6253117 |
| 2f1a987c-9d1e-4d74-9798-16a7399427ef | Address on File | | BTC: 0.00045209, DGB: 1000, USD: 0.00008712, USDT: 0.04117492, XEM: 100 |
| e2724071-d957-4f5f-8a52-a4b065747b48 | Address on File | Contingent | NMR: 1.72501338, USD: 0.22150978 |
| 120164d6-7883-4c76-9b38-4fbb4b2bcea5 | Address on File | Contingent | BTC: 0.00000015, ETH: 0.01279451, ETHW: 0.01279451 |
| 01f5af6a-8a60-4286-979a-256fca1bf186 | Address on File | Contingent | XVG: 12500 |
| c3eee7ae-19df-433b-baa2-e58f3dd0cbd2 | Address on File | Contingent | BTC: 0.00000002, BTS: 241.81951, DGB: 778.5148306, FLR: 5.02337977, XRP: 33.246499, XVG: 552.97712559 |
| c163896f-0640-48de-a1ad-46177594704e | Address on File | Contingent | BTC: 0.00085488 |
| a49ca8be-ab12-49a6-a62c-41acbb9f4fa0 | Address on File | Contingent | BCH: 0.00340299, BTC: 0.00042561, DOGE: 159.03114797, ETH: 0.00000035, ETHW: 0.00000035 |
| ec822fed-2a68-4c58-bbc4-eb49c5de59b0 | Address on File | Contingent | FLR: 844.8683428, USD: 0.00832369 |
| f116a90a-3c37-41a6-bb97-c7272e178f0d | Address on File | Contingent | ADA: 0.00000001, DOGE: 230.69855469, POWR: 40, USD: 0.49713618, USDT: 0.0588845 |
| ae7250be-cc8a-45dd-8236-990bc18cef69 | Address on File | Contingent | BTC: 0.00085485 |
| 074b3cf2-80bf-419b-aae7-6bcc794e2c6d | Address on File | Contingent | ETH: 0.00053096, ETHW: 0.00053096, LTC: 0.00116829, MONA: 39.56687362, OK: 1089.55954545, USD: 0.00734481 |
| 0af6e841-5ee8-49f2-87ac-e4f668193546 | No Address on File | Contingent | ANT: 6, BCH: 0.00020484, BNT: 3, BTC: 0.00020484, WINGS: 13 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f786cc38-b4d8-4d8f-ab14-1de99f195fe3 | Address on File | Contingent | ADA: 0.57717608, ADX: 0.12295496, BTC: 0.00002999, DASH: 0.01, DCR: 0.01184358, ETC: 0.99221288, ETH: 0.00143247, ETHW: 0.00143247, FLR: 0.06723369, GBYTE: 0.00161174, IGNIS: 0.36565837, LBC: 0.0144545, LTC: 0.00000546, NXT: 0.73131673, QTUM: 0.06633459, STRAX: 0.8491324, USDT: 0.01766886, VTC: 0.63265431, XEM: 0.32616057, XLM: 0.00998, XRP: 0.44497629, XVG: 0.81898687, ZEC: 0.01, ZEN: 0.00000978 |
| f0ca8d8f-51f1-45be-9c3b-4fa89596c34f | Address on File | | BTC: 0.00085477 |
| 692caede-f81d-4211-a0ed-201b28a6e597 | Address on File | | ADA: 64.67541456, USD: 0.06203243 |
| dca53f36-2c87-4160-b7f8-8ebf1c5462a5 | No Address on File | Contingent | BCH: 0.00038, BTC: 0.00038, DOGE: 181.07699989 |
| dd926280-e241-4a2e-a0b7-926cdfd4b942 | Address on File | | USDT: 23.27052094, XVG: 200.67692531 |
| b8844f79-1722-4f0d-ab4c-815177ed1ccf | Address on File | Contingent | BTC: 0.00085471 |
| 8d450078-38e6-4cac-bc44-034f55c72004 | Address on File | Contingent | BTC: 0.00034961, POT: 50.22820813, USDT: 13.89053739 |
| ab972d74-a881-4ed0-b869-138389c268e1 | Address on File | Contingent | DOGE: 327.05085127 |
| d0a462c1-fe3f-4ba8-8f18-e70cfa000c03 | Address on File | Contingent | BAT: 111 |
| 362547bd-99b0-4453-80c4-6dd70665f5fc | Address on File | Contingent | BTC: 0.00081151, USDT: 1.19292933 |
| 2ec30063-b7ae-48b6-a002-31dc979dd1ae | No Address on File | Contingent | BTC: 0.00000806, POWR: 100.19479927, RDD: 14315.92922416, SIGNA: 1500.19011538 |
| 438a7bdc-2764-4b7d-984b-3014470d1d5b | No Address on File | Contingent | DCR: 1.44854394 |
| 4dcbcfee-f855-411f-b35d-2c7dfb17cff4 | Address on File | Contingent | LTC: 0.305 |
| b04be32b-bd71-48f4-a3bb-2b20f36fd902 | No Address on File | Contingent | BTC: 0.00000828, XRP: 54.85446644 |
| 250a8fdc-63e3-4dd8-86b9-a9da5591a047 | Address on File | Contingent | BCH: 0.0039215, BTC: 0.0000003, POWR: 133.69084197, USDT: 0.00009258, XLM: 19.63237783 |
| e018abed-1796-4c1f-a26a-98a38756c3fd | Address on File | Contingent | BTC: 0.00064066, FIL: 1.30695565 |
| 6f4b6e4c-9396-4688-93ba-63f1b7f17767 | No Address on File | Contingent | BCH: 0.06661045, BTC: 0.00046249, MEME: 0.45784905, OMG: 4 |
| c99a6ce6-736f-431b-821e-61dc0107e2dc | Address on File | Contingent | BTC: 0.00000003, LTC: 0.30496681 |
| e5366595-6498-4423-b0fe-5408775e131a | Address on File | Contingent | ETH: 0.00000047, ETHW: 0.00000047, POLY: 54.03455824, PRO: 37.7245509 |
| 31303505-689d-40ca-b3e0-dc40a41bf6e2 | Address on File | Contingent | ARK: 0.9, BCH: 0.00000735, BTC: 0.00000288, BTS: 5, NEO: 0.95, POWR: 0.44090507, PTOY: 1049, RLC: 0.00206948, STRAX: 0.00173054 |
| 51b755de-d1a7-4181-93d4-0b0745f2860f | Address on File | | ETHW: 0.13141504, RVN: 1115.10541843, USD: 0.05221373 |
| 58190100-7e7b-463b-be98-cd58f9b533ca | Address on File | | BTC: 0.00000088, DNT: 500, ETHW: 0.10000048, THC: 49.99999999, USD: 0.08134281, USDT: 9.18105899 |
| 0e93c6db-a32b-4a66-a45f-917d6f01f2ce | Address on File | Contingent | ETH: 0.01278874, ETHW: 0.01278874, USD: 0.00103684 |
| b3a9b957-8a41-4415-8f29-cf286896c42c | No Address on File | Contingent | BCH: 0.00085099, BTC: 0.00085099 |
| cfe41d0a-fac4-48dc-9730-e5e5637a7cf5 | Address on File | | ETH: 0.01278906, ETHW: 0.01278906 |
| ce7ae2c8-6436-4108-a956-92fd4ebd0189 | Address on File | Contingent | BTC: 0.00085439 |
| bfb7285e-2eaa-4fc0-8929-8e5f10d11671 | Address on File | Contingent | ALGO: 11.2947639, BAT: 6.47613757, DGB: 175, HBAR: 82.343529, LINK: 0.63445498, SC: 392.45336579, TRX: 125.90268794, USD: 0.3972415 |
| cd895de5-0256-4e91-8892-44e4ab5657e1 | Address on File | Contingent | BTC: 0.00000273, PAY: 344.34104392, THC: 9079.1728831, XLM: 0.00069357 |
| c3203068-8838-483d-a221-b88e23795d35 | Address on File | | BTC: 0.00006199, EXP: 7936.90265625, PINK: 21701.02721063 |
| 7a265fd3-5a7c-4431-878d-b7829d666b4a | Address on File | Contingent | FLR: 14.83971643, SC: 2408.47404803, XLM: 166.33658096 |
| b4cb6fc9-73fb-4f01-ab05-394c906b6584 | Address on File | | BTC: 0.00074865, KMD: 10, USD: 0.00061009, USDT: 0.00081697 |
| f72267fa-2b2d-4d76-a05b-be22c480b1cc | Address on File | Contingent | BTC: 0.00059264, USDT: 7.24042498 |
| 0389519f-e182-409e-875a-e6cf0662eb2a | Address on File | Contingent | USD: 23.73289325 |
| 4d467b95-0bf0-440f-9af6-c230f1f4f497 | Address on File | Contingent | BTC: 0.00062908, ETH: 0.00337083, ETHW: 0.00337083 |
| 0ff0fa9a-8cb8-4f0a-b4e1-4a8177f7b2ff | No Address on File | Contingent | BCH: 0.00085086, BTC: 0.00085086 |
| dd9729c3-ec11-4b9c-9343-3184352ebd0f | No Address on File | Contingent | BTC: 0.00000007, XRP: 55.36588722 |
| 4ae7471a-3bef-4b58-af96-3d093a2ffb30 | Address on File | Contingent | BTC: 0.00038681, FLR: 4.53285, XRP: 30 |
| 630bbf72-5f42-4845-adfa-80960849fde4 | Address on File | Contingent | BTC: 0.00054044, STEEM: 43.894 |
| d3c5c772-f8ff-4642-a1f8-2172768ae096 | Address on File | | ADA: 40, ADX: 10, BTC: 0.00016135, ETH: 0.00000034, ETHW: 0.00000034, RDD: 7532.571375 |
| 821860cf-a20c-43b7-89e8-d37b74d2e8ec | Address on File | | DOGE: 326.86009263 |
| f601d7bd-15fa-4200-9c07-f65325a7afe0 | No Address on File | Contingent | BTC: 0.00015993, XRP: 45 |
| 8cc58972-44bb-4e71-b0a5-e9d5f9c5f1c4 | Address on File | Contingent | FLR: 8.16513072, LTC: 0.00000546, NEO: 0.01071746, POWR: 0.04168772, STRAX: 0.00006704, THC: 105.32913316, XRP: 54.03971487 |
| 152cc5a7-1568-43ad-9149-c102fa068842 | Address on File | | BTC: 0.0000004, ETH: 0.00002172, ETHW: 0.00002172, FLR: 98.78654938, XVG: 10999.64709115 |
| ac3bf38d-f57d-4a16-9539-0f033006cdf5 | Address on File | Contingent | BCH: 0.00000045, BTC: 0.00000045, NEO: 2.58745601 |
| 909d52e8-cb05-4c14-9168-90666e064f16 | Address on File | Contingent | BTC: 0.00000004, LTC: 0.30479167 |
| 2463adc0-5a09-43f9-895b-3cbcb46357c5 | Address on File | Contingent | BTC: 0.00000002, XRP: 55.35542931 |
| 3506c347-9eef-4837-950b-88d77b743578 | Address on File | Contingent | LBC: 95, NEO: 2.27206178, USD: 0.54243388, USDP: 1.49017996 |
| 3505ae56-a9b6-4fe3-bb55-f124670b35cc | Address on File | Contingent | LTC: 0.3048006 |
| 52984da2-69c1-4a42-9c27-a34676ffb1e9 | Address on File | | BTC: 0.00085399 |
| 422c5a6f-967a-4262-853e-c1a3d97787f8 | Address on File | | LBC: 2417.53047368, USDT: 1.47655872 |
| 3d7ebd28-c8e3-49c6-bb76-295cb725fa53 | Address on File | Contingent | BTC: 0.00012715, USD: 0.52355371, USDT: 19.58901514 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f3550337-3785-41f2-9395-9f7cda0493b0 | Address on File | Contingent | BTC: 0.00002115, XLM: 138.77118056, XRP: 25.00016598 |
| 9afe7aec-8383-419e-a201-2cbced049662 | Address on File | | BTC: 0.00000001, FLR: 163.290642, RDD: 1000, SNT: 500, USD: 0.00849457, XEM: 150, XVG: 1000 |
| b8252e30-2fa0-4b0d-97d4-12eb6eaff129 | Address on File | Contingent | BTC: 0.00082584, NEO: 0.08502205, USD: 0.00005835 |
| 6f8bd4a7-dfb3-4a38-91ce-b0c57e1bbfcf | Address on File | | ETHW: 0.44940489, FLR: 1.51095, MONA: 27.72323569, USDT: 0.00054308, VTC: 10.94332142, XRP: 10, XVG: 547.672986, ZEN: 0.59165589 |
| 6dd3e384-6ec5-4756-ada2-9e9cdbbe66b6 | Address on File | | BTC: 0.00002373, XEM: 732.08574201 |
| 9a6e7761-f87c-47e2-93a9-5a7075ce5eab | Address on File | Contingent | FLR: 0.02851467, LTC: 0.00482299, MUNT: 2220.8988375, POT: 54.8538432, RDD: 8767.96267807, SC: 5152.38056568, THC: 21.63774403, XEM: 11.14036343, XRP: 0.18872017 |
| b1a42843-fe0c-4745-a2d9-9fde0c6dd5f0 | Address on File | Contingent | BTC: 0.00000004, FLR: 8.27885714, XRP: 54.79239647 |
| 3fb68127-a4e3-4a6a-8023-0ac552ea9d84 | No Address on File | Contingent | BCH: 0.000795, BTC: 0.000795, LTC: 0.01981337 |
| 19935abc-8c64-4405-a0c9-4bed465cd093 | Address on File | Contingent | BCH: 0.0000004, BTC: 0.00000803, FLR: 6.1212437, NEO: 0.025, QTUM: 1, XEM: 100, XRP: 40.51254975 |
| 14e1bc68-f10f-4932-81fa-534f1fe8d260 | Address on File | | ARK: 20.25105444, BTC: 0.00000009, ETHW: 0.04812479, GLM: 50, XEM: 225 |
| c0eab27b-fd21-42be-86cb-d24eedff80f5 | Address on File | Contingent | BTC: 0.00071335, FLR: 1.35820194, USDT: 0.00502733, XRP: 8.98905945 |
| 0c853300-3c36-4a68-a024-107f31840fca | Address on File | Contingent | ANT: 3.53324841, BTC: 0.00000002, IOC: 2.654102, USDT: 13.80215126 |
| f59fd15e-fff9-4d1b-93d3-b3c8f1da5c2b | Address on File | Contingent | BTC: 0.0004072, POT: 5837.00433776, USD: 2.47615439 |
| 8e6ee139-c3fc-4d4a-ae20-b5e946c2cab7 | Address on File | Contingent | XLM: 264.93214773 |
| 7b51f882-8936-444b-a863-194494ef7661 | No Address on File | Contingent | BCH: 0.0008501, BTC: 0.0008501 |
| 4d03c494-2301-4335-8ea3-98fe299ff2bb | Address on File | Contingent | ALGO: 144.09476247, USD: 0.00768332 |
| 4f2ecdbd-2723-43e5-ba6e-19c2c4e8f538 | Address on File | | ALGO: 23.46559474, BTC: 0.00056098, USD: 0.93601189, XLM: 37.20837744 |
| d42637f2-15e6-4f49-ab97-f83ca7234167 | Address on File | Contingent | BAT: 7.19891333, DOGE: 28.86335251, HBAR: 70.62650533, REN: 10.31548529, SC: 262.37594537, TRX: 71.66812734, USD: 0.00000003, XTZ: 10.51140338 |
| 91dcc0a5-bd8f-479c-8a72-3d7307018a73 | Address on File | Contingent | NEO: 0.15, OMG: 25.40247518, PAY: 42.21188957 |
| 897f814b-85f8-45ce-96d3-1b6da569e13c | Address on File | | BTC: 0.00085338 |
| 7a8d6e11-709c-44c2-9871-0a7d43e7a570 | Address on File | | BTC: 0.0005, POLY: 55.14746495 |
| 93f2de82-c8ee-4e04-956d-e4d6f125ad9d | Address on File | Contingent | BTC: 0.00000002, FLR: 7.6642918, RDD: 1465.42787736, VTC: 6.66, XRP: 50.72498626, XVG: 208.33 |
| a5b486fb-3867-4dc9-9814-c8d43aff2d8d | Address on File | Contingent | USD: 23.70642451 |
| 5839e425-feac-4598-87cd-90d8a3c5194b | Address on File | Contingent | BTC: 0.00085332 |
| 64332647-c95a-437f-a0a8-1c96e94a0dd7 | Address on File | Contingent | FLR: 75.5475, USD: 21.58272 |
| ebbdfcd0-b391-4837-ab88-fb4a324f18c7 | Address on File | | USD: 23.70554502 |
| 4a1881c9-ad7c-427c-9048-939f1a6742fa | Address on File | | ETH: 0.00000355, ETHW: 0.00000355, FLR: 267.3526617, QTUM: 4.02792544, STORJ: 0.00079116, USD: 1.4584803, USDT: 4.3288334 |
| 4254efbf-1270-47d8-8eed-ad46a660dd1e | Address on File | | BTC: 0.00000532, FLR: 8.06165333, USD: 0.46172739, XRP: 53.354865 |
| 868a7572-f675-48de-a66d-d77c27dee82b | Address on File | | BTC: 0.00050743, ETHW: 0.03457316, RDD: 13905.08835089, SC: 1000, USD: 0.07000539, USDT: 0.22516906, XMY: 4334.11630721 |
| 167c3d38-13d6-44a5-bdd2-fead8dc29de6 | Address on File | Contingent | DNT: 548.77779886, PTOY: 234.81638418, THC: 796.08938547, XVG: 1690.6779661 |
| a129a200-00bf-43e7-900c-a7a4aa22b008 | Address on File | Contingent | ARK: 2, BCH: 0.00104535, BTC: 0.00081402, DOGE: 5, STRAX: 0.10262536 |
| e5bdb950-cb71-4b4e-8748-6ffdf6b0fa0b | Address on File | Contingent | BTC: 0.00085319 |
| 17ce9b50-f7a6-4767-b095-1894b07329f6 | Address on File | | TRX: 346.02081162, USD: 0.00000001 |
| 1ac6852c-45da-4d7c-943d-83052a6748b8 | Address on File | | BCH: 0.00003166, BTC: 0.0000001, XRP: 55.28721854 |
| 12b4a899-1943-4d45-9a3e-001a517a83f5 | Address on File | Contingent | BTC: 0.00000004, FLR: 8.27347522, XRP: 54.75677702 |
| 85b9e18e-f212-4c56-a9c0-93982517337a | No Address on File | Contingent | GRS: 67.18275771 |
| 17af68d8-7d7b-466e-9cc3-2885bc14dc1f | Address on File | Contingent | DOGE: 38.74906472, ETH: 0.01056885, ETHW: 0.01056885, XLM: 14.20909171 |
| bb57a4bc-e68e-454b-93a4-4049efe9022b | Address on File | Contingent | BTC: 0.00057998, NEO: 0.82790644 |
| 4707da6a-5fa5-425f-80e8-89faf5e4c1b9 | Address on File | Contingent | ADA: 30.74267334, DNT: 203.44602941, RDD: 4050.80015, XVG: 2675.66791789 |
| 4f573197-9e88-48ae-9d00-c511efcc1ea8 | No Address on File | Contingent | BCH: 0.00079273, BTC: 0.00079273, DOGE: 21.87343973 |
| d85f9f74-c918-4da8-bdc3-dc167f4270c2 | Address on File | Contingent | BTC: 0.0000001, POLY: 133.12064464 |
| c5842284-10d8-4e85-b7ea-7ba1ab90fac8 | Address on File | Contingent | BTC: 0.00025102, ETH: 0.00505327, ETHW: 0.00505327, NEO: 0.26022487, USDT: 4.94091642 |
| ff8a9650-22b1-4662-9a5f-b6dcf893c9d7 | Address on File | | USD: 23.69742472 |
| ed910320-6394-435e-9ce0-ef4abb88b399 | Address on File | | ETH: 0.00033606, ETHW: 0.00033606, USD: 1.72935075, XRP: 49.8 |
| ca371131-d0d1-438f-8229-b2dfff08811e | Address on File | Contingent | BTC: 0.00000919, ETH: 0.0000475, ETHW: 0.0000475, XDN: 1779.81412214, XLM: 160.41672007, XVG: 4693.614896 |
| bcdec00a-46dd-475b-8053-5c132ed86f48 | No Address on File | Contingent | DOGE: 326.40273692 |
| 861303fa-832d-417d-a94c-af5b7d5e93ac | No Address on File | Contingent | ARDR: 250.48739277, BTC: 0.00014428 |
| 115521fc-a8f5-4ae4-ac50-19a403500ebf | Address on File | Contingent | TRX: 345.93457685 |
| 987ed9c3-c275-41a1-b87d-93a288b5f31e | Address on File | Contingent | LTC: 0.30442497 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| cb652c3f-f9e1-461a-a176-874fb5299a05 | Address on File | Contingent | BTC: 0.00000005, ETH: 0.0002045, ETHW: 0.0002045, USDT: 0.03486686, WAXP: 400 |
| d7ddda81-1cbb-47d7-b84a-bbd853fa344f | Address on File | | BCH: 0.00001518, FLR: 839.6504875, USD: 0.00232328, USDT: 0.09733011 |
| d855312f-b140-4a1f-bea3-3e496b29a681 | No Address on File | Contingent | BCH: 0.00084954, BTC: 0.00084954 |
| d46d6b5e-5524-4aa1-a1ec-95ff952b9c2d | Address on File | Contingent | BTC: 0.00065534, NEO: 0.59897899 |
| 68a63044-b8be-4369-a8ef-65ad1cc527b7 | Address on File | | ADA: 0.00866294, BTC: 0.00000007, ETHW: 0.05293542, USD: 0.00851956, XRP: 55 |
| 881fad26-6e84-4e18-8479-545e5e796193 | Address on File | Contingent | BTC: 0.00000004, LTC: 0.30439245 |
| badf7163-3bd9-4ba8-bf2c-a8aba5c6ba7f | Address on File | Contingent | LBC: 1350, SNT: 465.87174998 |
| 92952be9-bde6-4573-8493-e6a2d7a611d1 | Address on File | | ETH: 0.00616616, ETHW: 2.87616616, FLR: 226.6425 |
| 0a93ef55-8fc5-492b-9e50-acc64ed6c558 | Address on File | Contingent | ALGO: 2.41045462, BAT: 3.04892398, DOGE: 96.8443393, ENJ: 1.80744108, FIL: 0.07812043, GRT: 2.96357183, HIVE: 11.95804196, IOTA: 1.60384924, SNT: 194.49860724, SPHR: 10.25330396, STEEM: 11.95804196, TRX: 29.41618794, XEM: 7.93505183, XVG: 53.02851205 |
| dcfc221d-28ac-4d70-8757-deec457be560 | Address on File | Contingent | BTC: 0.00008952, XVG: 11161.10016599 |
| 3296bbae-d93c-4e03-ae9c-58cf3596d446 | No Address on File | Contingent | BCH: 0.00084942, BTC: 0.00084942 |
| 658c7093-ecb0-4b85-af72-6f2738fa531e | Address on File | Contingent | BTC: 0.00000004, EMC2: 2575.08945961 |
| e5bdf6f2-5e75-4bfc-bfd1-a7abfa4f6b4e | No Address on File | Contingent | BTC: 0.00082051, ZEN: 0.11254223 |
| 089864e5-a0af-4359-8ba3-61bd31775ba4 | Address on File | Contingent | BTC: 0.00000001, DOGE: 310.79422414, POWR: 7 |
| 1d4efd90-38f2-41d9-a541-a09a3dc6ad5c | Address on File | Contingent | BTC: 0.00081755, DOGE: 10.87959086, USD: 0.18916926 |
| 5649239c-0615-41bc-baa4-d9e7ab7b9e24 | Address on File | Contingent | BTC: 0.00085276 |
| df85e1ff-edb9-403a-8b49-fb81c3a04599 | Address on File | | BTC: 0.00004703, ETH: 0.00014637, ETHW: 0.00014637, IGNIS: 25, NXT: 50, SRN: 488.4, USDT: 1.80987213, XVG: 10105.17536388 |
| 23cefc5e-b8a5-4abe-8783-8b2b4116c16b | Address on File | Contingent | BTC: 0.00084228, WAXP: 5 |
| 68da1220-90ff-421f-b652-ee8a60eca34b | Address on File | | BTC: 0.00000008, LSK: 10, OMG: 17, XVG: 200 |
| e4fdc7fd-9a89-4b53-ac3c-71f567973ca2 | Address on File | Contingent | BNT: 0.28248736, FLR: 14.86451563, LBC: 1473.15791121, MAID: 35.75310806, OMNI: 3.25994816 |
| ca6b8086-3d9b-4c54-9773-857f28396411 | Address on File | Contingent | BTC: 0.00000004, NXT: 50.38519231, RDD: 1000.2375, XLM: 100.4426303, XRP: 32.36388083, XVG: 150.58179266 |
| d07d7a1e-45fb-4968-a1c7-030972cc9a33 | Address on File | | NEO: 1, OMG: 1.87385082, RDD: 8500, USD: 0.00997636, USDT: 0.00004566, XVG: 5000 |
| 8d89b59a-d069-4690-934c-2c4ba503f57a | Address on File | | BCH: 0.00001049, BTC: 0.0001572, LBC: 2000, USD: 0.49114204, XRP: 1 |
| 979c5362-9d53-4b35-a49c-6b37f1dbd736 | Address on File | | ETH: 0.00000249, ETHW: 0.00000249, FLR: 541.1120222, NEO: 0.925 |
| c7a3301f-f3b2-4e20-87c5-30a9b5f96ff2 | Address on File | Contingent | ADA: 0.04, BTC: 0.00085091, FLR: 0.00096025, XLM: 0.34193548, XRP: 0.00635526 |
| beefdd8c-6aec-45d1-abda-035a7ab5bbae | Address on File | Contingent | BTC: 0.00028244, XRP: 36.958 |
| cb5ddf02-863c-443b-9733-3bb568393da9 | No Address on File | Contingent | ADA: 64.68008413 |
| 8e854c03-c663-481f-be10-dd5de5f0e895 | No Address on File | Contingent | BCH: 0.00010459, BTC: 0.00010459, DOGE: 286.06754267 |
| 4c58833c-e8be-4526-9fb7-2f600e431a99 | Address on File | Contingent | BCH: 0.010401, DOGE: 15, ETH: 0.00168154, ETHW: 0.00168154, FLR: 2.266425, GEO: 5, OMG: 0.56018425, REPV2: 0.13382555, SBD: 1, SNT: 65, USD: 12.12478631, USDT: 0.00007779 |
| 756742ff-1651-419d-9dd5-3ab73f78199c | Address on File | | ARDR: 130.58884583, BTC: 0.00000001, EMC2: 117.73806767, ETH: 0.00000004, ETHW: 0.00000004, HIVE: 12.58234057, IGNIS: 43.33188532, NXT: 20.66377063, RDD: 254.4951599, SNT: 0.00149269, STEEM: 12.58234057, SYS: 39.06900839, USDT: 0.04344458, XLM: 0.0009062 |
| 09ddb2fe-bcb7-4698-87f6-ab171cdd22e1 | Address on File | Contingent | BTC: 0.00085254 |
| 70397f06-d7e5-48fc-a7f1-7619f70eaa62 | Address on File | Contingent | ETH: 0.00737312, ETHW: 0.00737312, USD: 10 |
| ee518e70-777a-4959-9e4d-32d4450774b4 | Address on File | Contingent | BTC: 0.00004709, XLM: 250 |
| a673f0f7-cf77-424b-b60d-18ab92b6ad98 | Address on File | | ETH: 0.01276012, ETHW: 0.01276012, USD: 0.00017077 |
| 23eb28f7-24d2-4d88-ae30-890069693697 | Address on File | Contingent | DOGE: 298.86275278, USD: 1.98510154 |
| e66d7934-f455-4af2-9f0f-c6766e520add | Address on File | Contingent | BLOCK: 5.07824014, ETH: 0.00518779, ETHW: 0.00518779, GLM: 50.586853, MAID: 15.89366056 |
| 3595150a-a83a-427e-be19-82d9193c71e5 | Address on File | Contingent | ETH: 0.01275974, ETHW: 0.01275974 |
| 547541b9-aabc-44e9-9d7e-8734a53af8d5 | Address on File | | DGB: 0.00000041, ETH: 0.00000122, ETHW: 0.00000122, IGNIS: 49.11555935, NXT: 98.2311187, OMG: 22.27932284, RDD: 8934.69682836, USD: 0.39301609, XVG: 0.00000001 |
| 382e86b8-ed33-4a09-aa42-84a38024505a | Address on File | | BTC: 0.00079159, ETHW: 0.81962878, STEEM: 0.01, USD: 0.00858515 |
| 1957560a-b3cb-4811-8730-7db885b44077 | Address on File | Contingent | BTC: 0.00000004, ETH: 0.0116316, ETHW: 0.0116316, MTL: 2, USDT: 0.00208129, XVG: 0.01 |
| 7c6cdf7f-8ddf-4569-b12a-9f7fbe989307 | Address on File | Contingent | ADA: 50, FLR: 160.8518335, NXT: 100, USDT: 0.00014238, XVG: 300.38081856 |
| 5ac8cce3-2668-459f-8b2e-b6d93b7cfb4d | Address on File | Contingent | LBC: 10.9186125, LTC: 0.00000546, MONA: 5.02561218, USDT: 5.98377851, XEM: 80.36338605, ZEC: 0.39107235 |
| 465a48d7-396c-478e-ae79-8ffdc5dc7a5d | Address on File | | BTC: 0.0008523, USDT: 0.00221901 |
| 843097d3-0a5c-4afa-9f98-c483dbb4351e | Address on File | | BTC: 0.00078662, FLR: 65.00838003 |
| b9d6400d-3bf2-4109-b2d4-46e2704ac32c | Address on File | Contingent | BTC: 0.00000016, EUR: 21.51915092 |
| 92c951e2-375e-4950-b3d8-2e388b66c862 | Address on File | Contingent | BCH: 0.00000019, BTC: 0.00085221, ETH: 0.00000204, ETHW: 0.00000204 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 306311fb-cf2f-4902-9159-f5dd285cdfcf | Address on File | | MANA: 50, USD: 0.00853868, USDT: 0.00000001 |
| 2ccd1594-db6d-4bd3-a654-23f012c7c91d | Address on File | Contingent | QTUM: 9.18825199 |
| 1b766c0a-1f1a-44f2-ac76-35c5b912bc32 | Address on File | Contingent | BTC: 0.00000014, ETH: 0.01275005, ETHW: 0.01275005, PPC: 0.024296 |
| 647ea74c-116e-415a-afa1-fb0a55430668 | Address on File | | DGB: 725.49471279, HBAR: 108.71178653, RVN: 314.46692477, SC: 1517.59346099 |
| 458e8f84-09c0-4bf4-8812-0f56faebfec8 | Address on File | Contingent | XVG: 12461.426 |
| 1d2577f5-06a8-4180-a4d7-7877dc28213a | Address on File | Contingent | ETH: 0.0127568, ETHW: 0.0127568 |
| 24875214-8630-4383-80b3-1f1ce1475d33 | Address on File | Contingent | ADA: 30.17580978, BTC: 0.00000003, LTC: 0.09016552, SIGNA: 341.715, THC: 129.85423542, ZEN: 0.62034744 |
| c8ba26da-1cca-4d9a-88fa-e3b67df822dc | Address on File | Contingent | ADA: 10, ARDR: 99.17656054, BTC: 0.00000008, ETH: 0.00000071, ETHW: 0.00000071, GLM: 48.98043862, IGNIS: 33.26235057, SIGNA: 1286.19713793 |
| 97c48a45-4929-48b9-ae50-7775c576d624 | Address on File | Contingent | ARDR: 300.07017083, BTC: 0.00000322 |
| 0e358864-078f-4b4b-8fc6-5f9d265f0b71 | Address on File | Contingent | BTC: 0.00000086, PTOY: 100, SC: 6000, XEM: 40 |
| c26710ff-4228-4b5e-b89e-1a14521989ca | No Address on File | Contingent | BTC: 0.00005171, LSK: 25.66567615 |
| 753d078f-39df-4804-a2b5-9255b10f7193 | No Address on File | Contingent | BTC: 0.00084857, USDT: 0.09711215 |
| b075f9a6-6640-479b-8fb9-f2886b50282b | Address on File | | BCH: 0.00000013, BTC: 0.00085207 |
| 2cac5962-806a-45c8-8da6-3c09fa4433ce | No Address on File | Contingent | DOGE: 326.04810573 |
| ba28ad55-52d4-4cd5-af1a-3e00e6dcdad7 | Address on File | Contingent | BTC: 0.00020274, ETH: 0.00932493, ETHW: 0.00932493, NEO: 0.07979746 |
| 4452e2ff-3c61-49f8-8c4d-7404762b8f2c | Address on File | | MANA: 50 |
| a4434ec7-c036-48e7-a49f-fa6b326713ef | Address on File | Contingent | MANA: 50 |
| 8a8a80b3-f166-44b8-895b-f6e66976056c | Address on File | | NEO: 0.13888355, OMG: 26 |
| 07516687-8965-43fc-9fb5-2026306e741b | Address on File | Contingent | BTC: 0.00016531, DOGE: 262.61364544, PAY: 1.0025 |
| eeb914b5-6785-41ba-8f5d-3cbd318825e6 | Address on File | Contingent | BTC: 0.00000149, ETH: 0.0118164, ETHW: 0.0118164, NEO: 0.18511534 |
| 94c85f87-3cac-49af-b677-f4cf4d54f0d3 | No Address on File | Contingent | BCH: 0.00084857, BTC: 0.00084857 |
| 48e6b360-4120-4af4-bad3-56dd4ea2d33c | Address on File | | BTC: 0.00000002, FLR: 8.26183119, XRP: 54.67971268 |
| f101d941-1205-4e21-91b4-9297194a3fce | Address on File | Contingent | BCH: 0.00252652, FLR: 8.10191868, XLM: 1.97068757, XRP: 53.62135532 |
| b65f0dec-781e-430b-813a-1f9bd7a02761 | Address on File | Contingent | BTC: 0.00076259, NXT: 884.77216147, RDD: 0.00022984, USDT: 0.00448001 |
| f0b614e8-726f-4a5c-967f-6e81defc5094 | No Address on File | Contingent | BCH: 0.00000004, BTC: 0.00077591, SC: 603.25075615 |
| 9c08f5dd-bcbb-4298-b714-57ebe3322ccf | Address on File | Contingent | BTC: 0.00000019, XEM: 751.15889944 |
| 4e1cda33-24f8-49eb-abaa-be7cace4cfd2 | Address on File | Contingent | ALGO: 100, BTC: 0.00000994, DOGE: 95, ETH: 0.00002348, ETHW: 0.00002348, USD: 0.00000009, USDT: 0.00000033 |
| 9a264d7a-6ec3-4458-a014-070848a11082 | Address on File | Contingent | USD: 23.66652823 |
| 03198c3c-77db-4118-bba8-8c387c5b2861 | Address on File | Contingent | DGB: 2958.24411538 |
| 4f9127d9-07a7-49dc-b434-4ca933a95442 | Address on File | | ETH: 0.01275105, ETHW: 0.01275105 |
| 46e7a94c-0939-4ea7-b1b7-1fe608af0f89 | Address on File | Contingent | WAXP: 406.62398834 |
| bc6c0236-e960-43f5-b9a0-3042522bf1ec | Address on File | | BTC: 0.00000037, ETHW: 0.46118877, NEO: 2.16150585, OMG: 1.83802269, STRAX: 2.75516828, USDT: 0.00000004 |
| 374e9548-c15d-4f0f-a6e1-5a4177a34e8c | Address on File | Contingent | BCH: 0.183514, BTS: 375 |
| ee5ab506-bbc0-48a8-a07f-a9314e8241b0 | Address on File | | BCH: 0.00000579, DOGE: 84.4459731, ETH: 0.00402277, ETHW: 0.00402277, PAY: 934.66482319, USD: 0.06609841 |
| aaf02078-f559-419f-a907-02f31e093462 | Address on File | Contingent | RVN: 1126.88296509 |
| 4781042c-6b3e-4440-aa51-b7013bca4c14 | Address on File | Contingent | BTC: 0.00085178 |
| a874cd0d-2257-463b-aebd-abd1a7971f06 | Address on File | | BTC: 0.00085178 |
| da136647-ccd3-4e8e-9412-d8ac8d8dc8f0 | Address on File | Contingent | BTC: 0.0000006, VTC: 205.08530479 |
| 5c6d0945-cbf6-4ef7-af2f-f135c9cc7437 | Address on File | | BTC: 0.0000265, ETHW: 0.02908388, USD: 0.00871953, USDC: 22.78988292 |
| 70b155b1-4e1d-4a6e-a67a-91039ef70e85 | Address on File | | COMP: 0.00000001, ENJ: 0.00000001, ETC: 0.00000003, ETHW: 0.00321323, USD: 23.65564127, XVG: 0.00000001 |
| 88dd3faa-3c7e-471f-936a-87a35c0e897b | Address on File | | DASH: 0.01, NEO: 0.15, NXS: 4.18057296, REPV2: 2.35, STORJ: 16, WACME: 5, WAVES: 1 |
| 840dd016-2e93-4a8c-82e1-179ef829ba11 | Address on File | Contingent | BTC: 0.00085173 |
| 535dd6ec-9e50-403f-864b-6fc57747389a | Address on File | Contingent | NEO: 0.54698738, RDD: 38371.8244125, THC: 1500 |
| 97fd9641-0f75-4356-bd9a-8fcacf570c10 | Address on File | Contingent | RDD: 58905.67876507, USDT: 0.09882573 |
| 46eb40f2-3671-4daf-9c64-a27236f12c43 | Address on File | Contingent | BTC: 0.00085142, USD: 0.00734048, USDT: 0.00025502 |
| 959edadc-685f-4737-89d9-d7c9af73c775 | Address on File | | BTC: 0.00085073, USDT: 0.0266411 |
| a4f8b2ef-a1c8-4d01-8682-542039a07d27 | Address on File | Contingent | BTC: 0.00085169, WAXP: 0.00000001 |
| 5acb889c-5e7b-4a0b-bc8d-41640b1f0996 | Address on File | Contingent | BLOCK: 60.94310356, LBC: 1101.55010363, THC: 4061.47896136, USDT: 0.0005406 |
| 385c22ea-275b-4ffe-99c8-3fa07bf6dbbe | No Address on File | Contingent | BCH: 0.00084826, BTC: 0.00084826 |
| dc6a52dc-9528-4d25-a7ea-01f617e74143 | Address on File | Contingent | BAT: 77.48, BTC: 0.0001398, STRAX: 4.7, ZEN: 0.11992611 |
| 3429defd-e14d-45bb-bbbd-64db8453be23 | No Address on File | Contingent | NEO: 2.58137697 |
| e4b5102a-640a-4fa7-8890-9a93d111c2e5 | Address on File | Contingent | DGB: 1780.77630795, DOGE: 129.63443374 |
| 8e081677-7d8b-49b4-9e7d-9d3ca1908cee | Address on File | Contingent | BAT: 0.00085275, BCH: 0.0132184, BTC: 0.00076556, ETH: 0.00000001, ETHW: 0.00000001, LTC: 0.00000001, NEO: 0.00007388, QTUM: 0.00000001, USDT: 0.47807606, ZEC: 0.01316485 |
| 682e8381-edc1-4dc7-9494-2a8d893a345f | Address on File | | ETH: 0.01274649, ETHW: 0.01274649 |
| 7c646f98-273a-4a74-8a90-e89b250317d0 | Address on File | | ARK: 30.8701521, BTC: 0.00002136, ETH: 0.00000201, ETHW: 0.00000201, OMG: 16.73580557 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 8d1354eb-8c5a-4fbe-98e8-a967d184bb07 | Address on File | Contingent | ARDR: 239.11658425, BTC: 0.00000071, POT: 1250.52303988, XVG: 1429.7861413 |
| 0d74ee59-eab1-4060-9255-fe423511b7f1 | Address on File | | FLR: 4.21073575, RDD: 3309.82402121, SC: 2769.21617275, USD: 0.44057135, USDT: 0.136325, XRP: 27.86813426 |
| 0b070592-5573-45d5-a35e-3b96e45689b9 | Address on File | Contingent | BTC: 0.00085152 |
| 26f617b5-22d6-42f2-b4cb-f4633ec6f7dd | Address on File | | BTC: 0.00078495, EXP: 58.39359504, KMD: 5.8042879 |
| c1c17c30-09a8-4bc2-9fe9-2f561a131d99 | Address on File | | BTC: 0.00011287, ETHW: 10.01443589 |
| 517fcf44-cd72-49a3-a01f-ecfce2865148 | Address on File | Contingent | SC: 3000, USD: 6.773555, XLM: 71.30321738 |
| 1b606005-a421-4b18-b569-229fbda4b235 | Address on File | Contingent | BTC: 0.00085145 |
| e1b6df0a-ba83-4e78-87f5-2cbfbf370e2a | Address on File | | BTC: 0.00014006, NEO: 2.15635589 |
| 1fa8152b-ff04-40a3-829d-efd1c3a7f4e3 | Address on File | Contingent | BTC: 0.00000007, ETH: 0.00000001, ETHW: 0.00000001, SRN: 13912.8313485 |
| cb50d74c-dfb8-4522-a94a-2e83c8a034d9 | Address on File | Contingent | BNT: 8, EMC2: 30, GRS: 9.97232825, IGNIS: 72.79860601, MONA: 2.94899952, NXT: 145.59721201, OMG: 11.26358227, PAY: 29.41827517, SC: 1000, VTC: 2.21992144, ZEN: 0.07908241 |
| 8d400e7d-9b32-4fb4-bb5b-1231751502f9 | Address on File | | FLR: 132.208125, POT: 1875, SC: 4000, SIGNA: 2500 |
| 6af60bf8-a598-4f59-a0d2-e22eb5d24f01 | No Address on File | Contingent | BTC: 0.00017128, DOGE: 260.21638032 |
| 4f4ea71b-a575-43f1-810e-2c28ba31c94c | No Address on File | Contingent | BTC: 0.00075226, OMG: 1, XEM: 60 |
| c2c208f7-5e7e-4488-9699-ace320982779 | Address on File | Contingent | BTC: 0.00065355, BTS: 483.79293662, FLR: 0.11112453, PIVX: 1.42674851, XLM: 7.8005148, XRP: 0.73546133 |
| 2a1a63ce-7f09-4d02-b195-09883c435185 | Address on File | | BLOCK: 203.00000038, BTC: 0.00030058, USD: 0.0028 |
| 46ef0020-d8ae-4fb4-93f8-0dcfc11a105d | Address on File | Contingent | IGNIS: 250, NEO: 0.04583826, SIGNA: 19976.2249044 |
| 9b008ce8-a0a5-4df9-86c7-ff9812b09c94 | Address on File | Contingent | ETH: 0.00019697, ETHW: 0.00019697, FLR: 8.12560392, XRP: 53.77811255 |
| 918db7ab-5ebd-4714-a406-5375dcb7786f | Address on File | Contingent | WACME: 712.5 |
| 14959aa7-c152-4ae3-a052-6d060d551760 | Address on File | | ANT: 8.4893617 |
| ad4861b0-ab7c-47c3-bdf5-5755f1a69e9a | Address on File | | BTC: 0.00000003, ETH: 0.01, ETHW: 0.01, RDD: 1000, SC: 975.92862191, XVG: 666.59794189 |
| 5ee9ea0f-d92b-480b-ae40-bccabe9bacab | Address on File | | HBAR: 431.43216767 |
| 8a315623-d483-499d-aaa3-3204d24914ec | Address on File | Contingent | BTC: 0.000002, ETH: 0.00656648, ETHW: 0.00656648, HIVE: 0.00043798, LTC: 0.07114736, SIGNA: 0.07001522, STEEM: 27.11643798, USD: 0.47563189 |
| 993c47ed-fb63-479f-9b3d-796840087089 | No Address on File | Contingent | BTC: 0.00085101 |
| e848365c-22eb-4f93-abcc-68ea5208f88b | Address on File | | GNO: 0.00000373, LRC: 1, OMNI: 0.24106411, USD: 9.99999595, XRP: 30.53027845 |
| 1520731b-f750-45fd-b35a-2963ca362d4f | Address on File | Contingent | BTC: 0.00085099 |
| cbee9404-281a-495b-b9f0-6cd5c2b9710d | Address on File | Contingent | NEO: 0.68443074, OMG: 3.50422044, SC: 4100 |
| 95b58b99-d4d2-4141-b902-f6c8852bee1d | Address on File | Contingent | BTC: 0.00001071, FLR: 7.65440872, XRP: 50.65957657, XVG: 745.23947051 |
| 709a7e1e-2c9b-4c91-95ca-64ce24c33e44 | No Address on File | Contingent | BTC: 0.00085095 |
| 4478ad54-bb2b-4b49-a9a8-bba2e4fadbd3 | Address on File | Contingent | ADA: 64.55234894, BTC: 0.00000003 |
| b6af1f7c-1647-41d6-aa57-976a898e1c6c | Address on File | Contingent | ETH: 0.00001563, ETHW: 0.00001563, FLR: 8.241323, USDT: 0.00019192, XRP: 54.54398224 |
| 75f82bc4-aa94-4e24-9a20-63fbb867ee35 | Address on File | | ADA: 4, ARDR: 10, BTC: 0.0000811, ETH: 0.0022387, ETHW: 0.0022387, FLR: 18.886875, PAY: 10, PIVX: 2, POT: 50, POWR: 15, RDD: 3000, THC: 100, USD: 9.11050218, USDC: 0.30163455, XEM: 18 |
| 4a36bc17-3dbf-4d2c-a22e-0283a804146a | Address on File | | BTC: 0.00075884, WAVES: 1.54430544 |
| dd9ff3f5-92ec-4d85-91e5-3f387e9cf84d | Address on File | Contingent | BTC: 0.00068704, LTC: 0.01, XVG: 1984.31522571 |
| e2d4bf70-516d-474b-b4e5-afc4260d530e | Address on File | Contingent | BTC: 0.00078458, USD: 0.11697084, USDT: 1.71421979 |
| c0753483-dbef-4873-af50-90322a911582 | Address on File | | BAT: 0.0103218, BTC: 0.00007661, BTS: 350, EMC2: 20.84704117, KMD: 62.37934972 |
| 9d62d14a-6f0f-426e-9ff9-c209db9ec977 | Address on File | | FLR: 841.0184372, SYS: 0.00133892, USD: 0.00002004 |
| acc87799-9f83-48e1-9d8a-bca18bf6d04d | Address on File | Contingent | BTC: 0.00085066 |
| 1e915bd9-5a3b-4d5b-b335-6b30ffc81859 | Address on File | Contingent | BTC: 0.00000025, XEM: 750 |
| 70e54cea-2c64-4097-8784-c3c57ce36d2f | Address on File | | BTC: 0.00085059, USD: 0.00000004 |
| 427bea91-3bd6-424e-821c-acbf22c122d2 | Address on File | Contingent | BTC: 0.00085057 |
| 13692c71-060b-4857-b8bc-c7d816a657ad | Address on File | | IOTA: 43.32547383, MEME: 110.80382642, USD: 9.43094176 |
| 73d99e21-7c4d-4a3e-b184-b26fa1cd43f7 | Address on File | Contingent | ADA: 48.26322638, BTC: 0.00000002, FLR: 2.07860581, XRP: 13.75694634 |
| a3a0fd89-7033-4df6-8272-cfd06ef5c54e | Address on File | | SC: 6751.17639248 |
| fd44cc99-776f-4bce-859e-ca61f154fce5 | Address on File | Contingent | ADA: 64.5183937, USD: 0.00230316 |
| 64df89da-69e2-4a67-b52b-55b09253e394 | Address on File | Contingent | DOGE: 58.25541913, USD: 19.39949202 |
| d0d44f93-7b54-47ae-86cf-1e93f7da99a7 | Address on File | Contingent | BCH: 0.00084714, BTC: 0.00084714 |
| 15918727-859e-438b-94f6-d09e4a1fe63d | Address on File | | NEO: 0.30964096, PIVX: 50, POLY: 55, USD: 0.00088476 |
| f06ef6fc-b073-426a-bb0c-d46edb4f4faa | Address on File | | ADA: 0.27064502, FLR: 382.4029421, GEO: 2.71010037, NAV: 50, RDD: 26922.95980769 |
| 67927819-68f7-4330-9dde-ec416bbd6eea | Address on File | Contingent | ETC: 1, ETH: 0.00010864, ETHW: 0.00010864, NEO: 0.55593017 |
| f857e4bd-ffac-4f51-94ed-b83de41b8536 | Address on File | Contingent | BTC: 0.0000002, ETH: 0.01272711, ETHW: 0.01272711 |
| 3d098658-b0ea-4cc5-9daa-19c3a8aeca4e | Address on File | Contingent | XRP: 55.12371134 |
| 417b6404-a8ee-4bd8-a58e-f514788e7317 | Address on File | Contingent | BTC: 0.00000015, KMD: 22.35432474, XVG: 8980.56147159 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a76e0f74-2153-4aee-958a-e3237e09c2ee | Address on File | Contingent | BTC: 0.0002669, DGB: 316.50657763, DOGE: 188.40292099 |
| 6acf64ae-8a6e-456e-890a-012b7126ccd3 | Address on File | | FLR: 216.8898141, LBC: 1905.20587069 |
| 5a4c173c-f55e-45fc-97cd-0fe67d1c1f08 | Address on File | | ETH: 0.00001875, ETHW: 0.00001875, FLR: 839.4193765 |
| 6796b9fb-c1c0-433f-a6dd-19f8a5fbed52 | Address on File | | DOGE: 302.4815094, USD: 1.66198859 |
| aefd302b-600b-4485-b4cb-ae77012f1c83 | No Address on File | Contingent | BCH: 0.00000624, BTC: 0.00083666, FTC: 12.25, MUNT: 12.5, RDD: 300, XLM: 1.95708435, XMY: 332.5, XRP: 0.08 |
| 889dc7ea-3a71-4668-80d1-ed31576b1168 | Address on File | Contingent | BTC: 0.00000029, DGB: 1999.91879, LTC: 0.00000546, POWR: 0.00064207, SC: 2174.13523196, USDT: 0.00310054 |
| 395e26bd-627f-480f-882c-344ae9fbb499 | Address on File | Contingent | BTC: 0.00084962, ZEN: 0.002 |
| 1596d6ff-fc28-447d-af97-077d55a7431c | Address on File | Contingent | BAT: 2.63339986, BCH: 0.00000048, BTC: 0.00000002, SC: 1993.84562546, TRX: 9.73325827, USD: 0.45522445, USDC: 14.90937547 |
| 3326eb6e-9018-4c12-996c-14621df4505f | Address on File | Contingent | BTC: 0.00000019, FLR: 499.3080106, SYS: 43.30492258, THC: 1901.31276703, XMY: 3775 |
| 67dc5377-1f34-4c2b-96b9-3a32b09415bd | Address on File | Contingent | OMG: 27.41796866 |
| a8fd8c96-270e-407a-81a3-cbb721e6107e | Address on File | | ETH: 0.01271758, ETHW: 0.01271758, MATIC: 0.00588821, USD: 0.00885751 |
| 991f9c3b-fce8-48c9-9cad-44e144d37256 | No Address on File | Contingent | BCH: 0.00084674, BTC: 0.00084674 |
| dbe88e9a-70b2-4fa4-8819-1c9bc2d3dd96 | Address on File | Contingent | GLM: 37.55774272, NEO: 0.975, SYS: 0.30471281, USD: 6.49 |
| c4829333-7cb7-4369-9bd6-bbc2f7165000 | Address on File | Contingent | BTC: 0.00085, USD: 0.00232172 |
| f5fd9739-5094-484b-aa39-104adccfb92f | Address on File | Contingent | BTC: 0.00000058, XRP: 55.06091833 |
| 2826daf6-0ca0-4fdf-9820-db355de94354 | Address on File | Contingent | BTC: 0.00085 |
| 9a9587f3-dfc1-48ff-9f32-94a847624441 | Address on File | Contingent | BTC: 0.00085 |
| bd7fb068-7b2e-461d-9b60-c4f31f87d514 | Address on File | Contingent | BTC: 0.00085 |
| f805dd50-76e8-4679-852c-ea1e75190a22 | No Address on File | Contingent | BTC: 0.00085 |
| 02d57c77-c8d8-4df1-83f9-6c2951cc4d2f | Address on File | | FLR: 29.2805961, POT: 118.19137966, POWR: 77.97440145, USD: 9.28872047, XVG: 388.64255929 |
| c30f8c53-b9e8-4db2-bf90-dc74dceafe94 | No Address on File | Contingent | BCH: 0.00013264, BTC: 0.00013264, DOGE: 274.281 |
| f8d70606-f769-46c9-8f82-3bc1a20a3499 | Address on File | Contingent | BTC: 0.00000303, FLR: 796.8830906, USD: 1.1358295 |
| bbb31bf4-2982-4a5c-8204-daeb55b16987 | Address on File | Contingent | USD: 23.61240942 |
| 8c8a854a-066e-4cb6-99fc-ab5ee67af092 | No Address on File | Contingent | OMG: 27.41165459 |
| 34e97a1d-1b96-4bc0-8827-7c84386967b1 | Address on File | Contingent | FLR: 0.00013, OMG: 25.81305773, PTOY: 98.9975, XRP: 0.00086037 |
| 14b0a16d-7fd8-4d12-99bc-8657c18fe415 | No Address on File | Contingent | SC: 6745.97913598 |
| aedd0abb-bdf2-46bf-9889-ef9bbd00a487 | Address on File | Contingent | BTC: 0.00019846, NAV: 5, XLM: 200 |
| 943fae90-3057-4627-bf42-9287c042a358 | Address on File | Contingent | SC: 4160.74122201, VTC: 78.47122066 |
| 240bd82b-7712-4fad-a380-ec0b09b45d35 | Address on File | Contingent | BTC: 0.00000042, BTS: 2743.96606239 |
| 538cf986-502f-4156-bb5a-c3ff7009dd11 | Address on File | | USD: 23.60928167 |
| 0c6f10e0-e95e-4c63-b8c3-eb357bb9fddd | Address on File | Contingent | BTC: 0.00084983 |
| 0108c3b8-43dd-4f54-aabe-c71b93c426c8 | Address on File | | ARDR: 7.94516982, BTC: 0.00000431, CELO: 0.07914528, ETH: 0.00006611, ETHW: 0.00006259, EUR: 8.18553365, GAME: 8.91299934, HIVE: 4.1791496, OXT: 86.72561797, USD: 3.59755375, USDC: 0.10098486, USDT: 2.10605978 |
| 4400fb80-fe62-4a0b-80e1-0aa7701ef359 | Address on File | Contingent | ETC: 1.00113154, FLR: 187.0976406, USDT: 0.00000001 |
| 28c0df34-5832-4e99-a24d-b175da798a50 | Address on File | Contingent | BCH: 0.00002467, BTC: 0.00002467, DGB: 1250, XVG: 6800 |
| 8711e0f2-f985-4236-97d1-7932077ee761 | Address on File | Contingent | ARDR: 93, BTC: 0.00000019, ETH: 0.00000207, ETHW: 0.00000207, FLR: 59.40440596, RDD: 17233.48690217, USDT: 2.25377317, WACME: 8.5, XVG: 2727 |
| 5b0270e1-129e-499e-9a68-73fced3f465f | Address on File | Contingent | BTC: 0.00084976 |
| 43175c5c-6e26-4c40-a2ff-2be3d107b846 | Address on File | Contingent | ETC: 0.76133428, EXP: 2.63179592, FTC: 3.70502948, KMD: 0.15569408, UBQ: 2.87410101, ZEC: 0.0206, ZEN: 1.10879704 |
| d4f1d81b-fbcc-4bcb-99d3-cd7fe2f69485 | Address on File | Contingent | ETH: 0.00081813, ETHW: 0.00081813, SC: 6310.96045296 |
| 175b69ef-c7a7-40b1-8f6b-21f10301ae90 | Address on File | Contingent | BTC: 0.00042949, ETH: 0.00122722, ETHW: 0.00122722, RDD: 23492.99611694 |
| 059e2d9c-e464-4c00-8ba7-3688178b7665 | Address on File | | BTC: 0.00000005, EMC2: 20, FLR: 0.00000001, IGNIS: 25, MYST: 20, NXS: 3.71346294, NXT: 50, OMG: 10, QRL: 25, STRAX: 10, VTC: 20 |
| 42595747-db5a-45a6-ba0d-3e25dc38e03a | Address on File | Contingent | DOGE: 325.15566827 |
| 4fb6f0b9-d0c2-46c0-99fb-54055fdbcde4 | Address on File | Contingent | ETH: 0.00000001, ETHW: 0.00000001, SOLVE: 1030.77662985, USDT: 0.0011416 |
| b3571141-b675-4a8a-a6c9-08ac21b64f8a | Address on File | | FLR: 839.9962987, USDT: 0.00175199 |
| e5a2c349-d186-4adc-b374-0ba1bd2b025f | Address on File | Contingent | ARK: 1.8, DGB: 500.8, ETC: 1.0010675, SC: 212.93333 |
| f1ed8726-cc95-4394-a1d4-db8bb72103d4 | Address on File | Contingent | BTC: 0.00084968 |
| e51bf1a4-6215-4bef-a3ad-b745ff897ff8 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000002, IGNIS: 8.08537281, NXT: 16.17074561, RDD: 1175.33090426, XRP: 53.76895818 |
| 206ae983-abf1-4d44-b96a-0b08f1e7aa4d | Address on File | Contingent | DNT: 765.03212513, IGNIS: 24.08331897, NXT: 48.16663793, POWR: 10.72587458, USDT: 0.00014353, XDN: 1000 |
| ef1f8623-7715-44d5-814e-d0e0adc1b187 | Address on File | | BTC: 0.00084937, USD: 0.00484 |
| d78c9c3e-964e-4730-8c78-7fcf14349776 | Address on File | | DGB: 2000, XVG: 4000 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 62583758-d1cf-4966-a97c-9c27f003e8b7 | Address on File | | BCH: 0.0000002, BTC: 0.00000047, DNT: 836.40791985, ETH: 0.00000003, ETHW: 0.00000003 |
| 08063e0a-e660-4ad9-afab-d824b70608e0 | Address on File | | BTC: 0.00002788, FLR: 7.55475, OMG: 1.37326822, XRP: 50 |
| c9f6220e-eee5-448d-a72f-256ac8f823c1 | No Address on File | Contingent | BCH: 0.00001238, BTC: 0.00001238, PAY: 2173.29162502 |
| cb8d1ae2-c7ad-4e5a-bd98-3f183d6379e6 | Address on File | Contingent | BTC: 0.00000039, NXS: 8, STRAX: 48.18381456 |
| f2d331be-07cc-4ffa-a641-6157bf39577a | Address on File | Contingent | BTC: 0.00084941 |
| 0f2e113e-b5f8-495b-add1-43d3decc5274 | Address on File | Contingent | GLM: 99.89, XLM: 0.10613462, XVG: 1000.95277696 |
| 7d72a955-da65-48c4-9d2b-5da97196028b | Address on File | Contingent | WAXP: 405.44470829 |
| 5c27e089-2a2d-4b55-a9af-d75ae95cd762 | Address on File | | ETH: 0.01271384, ETHW: 0.01271384 |
| cfdfe93a-eb50-4f06-9d14-9421fbc76776 | Address on File | Contingent | ENJ: 68.43526263 |
| 45fbdd73-e030-40cf-a149-bf6cc0f552e9 | Address on File | | BCH: 0.02478202, PIVX: 0.43943145, WACME: 625 |
| e3a4aab4-f06b-42c3-80f5-2af1e68257c5 | Address on File | Contingent | BTC: 0.00000004, NEO: 2.57448356 |
| 4b01146e-4363-4731-8624-6daf8b2ea9b5 | Address on File | Contingent | BTC: 0.0006782, LTC: 0.06062943, NXT: 12.46875, USDT: 0.00073158 |
| c2bdafe4-acfe-46ac-8d0c-47736c1c7dfa | Address on File | Contingent | USD: 23.59571518 |
| ea55b754-4265-43d8-9ad1-62c2f6bfedee | Address on File | Contingent | LTC: 0.30311907 |
| 6a655174-a95a-43f9-b389-8c904e38e0a7 | Address on File | | ADA: 0.0206161, FLR: 839.3963164 |
| 1ea17523-8bfe-4118-a547-96b459199f2c | Address on File | | BTC: 0.00031805, SC: 4216.68898154 |
| c104eb9e-b174-47be-b4d4-5d035effaff7 | No Address on File | Contingent | BCH: 0.00084589, BTC: 0.00084589 |
| 6086ab1f-416b-41d6-bdf5-97af768e8c39 | Address on File | | BTC: 0.00000013, NEO: 0.23180767, POWR: 133.23093362, USDT: 0.00220885 |
| d49285cb-6846-4d31-9c42-ddfc7084778e | Address on File | | BTC: 0.00002221, EXP: 65, FLR: 1.20876, FTC: 18.03571429, GEO: 1.6165121, HBAR: 130, MONA: 2, NMR: 0.54726492, PAY: 3.10738079, PINK: 130, POLY: 4.92075315, SIGNA: 133.2713748, SYS: 8.99, THC: 44.46050309, VAL: 0.56709751, XLM: 3.9068133, XRP: 8, XVG: 59.96117969 |
| b4b8d5ba-1433-49d9-ba3d-f201e059a1cb | Address on File | | FLR: 818.5715665, USD: 0.00595281, VRC: 418.29390314 |
| 5ce87236-4461-4c76-9022-68e4db04e3a3 | Address on File | Contingent | BTC: 0.00000012, OMG: 27.38551587 |
| 7c21a0b0-6a67-4e02-83a3-0f39ad510585 | Address on File | | BTC: 0.0000015, ETH: 0.00039802, ETHW: 0.00039802, TRX: 107.90839652, USD: 15.42081617 |
| f963be44-f4a2-48ec-868d-89e0a932413b | Address on File | | BTC: 0.00000436, ETH: 0.00007576, ETHW: 0.00007576, FLR: 830.2284681 |
| 7191dfb0-a04a-4a20-8a6f-86cd48edd8c4 | Address on File | Contingent | BTC: 0.00000001, COMP: 0.00000017, ETH: 0.01222192, ETHW: 0.01222192, MKR: 0.00000003, USD: 0.90729691 |
| 6872ca39-ede0-438e-8310-56323f3f8e7c | No Address on File | Contingent | BCH: 0.00084578, BTC: 0.00084578 |
| ced3c037-307f-4d6f-a1d1-720eced6f4f0 | Address on File | Contingent | BCH: 0.00000039, OMG: 27.25413123, XVG: 60 |
| 314637aa-fbe7-4071-bb93-6a96f9bb24f5 | Address on File | Contingent | ETH: 0.00054609, ETHW: 0.00054609, FLR: 7.88109289, XRP: 52.15985234 |
| f42ab4c4-8503-42b2-bee8-e34d77da7985 | Address on File | | BTC: 0.00059426, SIGNA: 1000, USD: 0.0000035, USDT: 0.53199137, VTC: 47.23906043 |
| 27a95586-2ee2-4cc6-a8da-6921e6cb6e2d | Address on File | Contingent | USDT: 23.49543132 |
| 459129cd-7475-4a89-aab5-976c62075378 | Address on File | Contingent | LSK: 27.22671841 |
| a6bcf698-6e29-454c-bd10-3b9f1f52f275 | Address on File | Contingent | BTC: 0.00084909 |
| 83a59ac8-dbc6-430a-90e6-66c74823a15c | Address on File | Contingent | BTC: 0.00004539, RDD: 55600.11461864, USDT: 0.08679634 |
| 02435d83-efa1-4d5e-85be-e6975abe91dd | No Address on File | Contingent | DOGE: 324.89 |
| 68669e58-408a-4a79-91c5-e4483dabf0db | Address on File | Contingent | FLR: 839.3891353 |
| e53b9302-eeb8-4b67-92a6-d2e62fff7211 | Address on File | Contingent | ADA: 47.91547417, BTC: 0.00008605, KMD: 1.00730929, POWR: 19.56268798, SIGNA: 183.50609065 |
| 58199dec-5e28-44c6-a212-515f14a5889e | No Address on File | Contingent | BCH: 0.00000296, BTC: 0.00000296, WAVES: 14.20153635 |
| df686e68-1021-4922-b282-a81ad843a2ce | Address on File | Contingent | ARDR: 300, BTC: 0.00000021 |
| 3fb70d1e-2fff-4161-9fa0-faaec7bd3422 | Address on File | | FLR: 838.9202088, USDT: 0.01201929 |
| 266cf0d3-dcfb-4ed3-8a29-d19e95956f8a | Address on File | | FLR: 839.2947382 |
| d762ef74-11f0-4857-9c25-8c7510a2a056 | Address on File | Contingent | BTC: 0.00000002, XRP: 55.0244206 |
| 3191b3f8-c6e5-481b-af8d-b90e5f71bc3a | Address on File | | FLR: 839.2012894, USD: 0.00224426 |
| 76687ad9-1020-44f5-93e6-5a8399b772c6 | No Address on File | Contingent | BCH: 0.00084552, BTC: 0.00084552 |
| e82b0bd5-4b86-4851-bfcf-780c936e4e65 | Address on File | Contingent | LTC: 0.3029664 |
| 49d3510e-e026-47c8-9a35-50e0ea1b75d7 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.01270616, ETHW: 0.01270616 |
| 0b1682aa-e415-4182-b12e-74348fea15a2 | Address on File | Contingent | BTC: 0.00007193, GLM: 11.11111111, NAV: 33.33333333, NXT: 322.29402262, OK: 44.44444444, PINK: 333.33333333, RDD: 2222.22222222, SC: 3333.33333333, SIGNA: 151.51515151, THC: 674.21338912, WACME: 59.49173, XWC: 8.88888889 |
| 57ad474b-c54f-42de-8380-f541bbb1eb6c | Address on File | Contingent | AAVE: 0.15, BTC: 0.0005, USDT: 0.00000005 |
| 56b5841f-11ff-48e7-ad89-5658041732db | No Address on File | Contingent | BTC: 0.00068901, LSK: 5.12529968 |
| 3b1816b0-5acb-4f61-a3ec-023ba876a2e0 | Address on File | | BCH: 0.03822109, BTC: 0.00006566, USD: 7.3973292, USDT: 10.06214562 |
| f930635c-4dd4-4866-a6f6-70754697cea6 | Address on File | | ADA: 1.6, BTC: 0.00074968, EMC2: 40, ETH: 0.0000422, ETHW: 0.0000422, NEO: 0.175, POT: 69 |
| 474bef06-f33e-42e6-8423-18ed6fe24b61 | Address on File | | USDC: 23.50973986 |
| 3c6ce8c7-6891-42af-9065-f3678e34d632 | Address on File | Contingent | USD: 23.57981983 |
| 635a51cb-1bf8-4f63-93b2-b9cceaa69e54 | Address on File | Contingent | DGB: 2947.23225587, USDT: 0.00145329 |
| dce860fa-f742-488a-9398-5b2d744db77e | No Address on File | Contingent | BTC: 0.00084874 |
| 67877a81-07ef-4ba2-b126-feba340ca3f7 | Address on File | Contingent | BTC: 0.00084872 |
| 5129ee22-69d4-4a8e-8b68-5e4b0bb4a2a4 | Address on File | Contingent | DGB: 2947.07921482, USD: 0.00150541 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 92539313-ca3b-4c76-9fc3-e15d8c355021 | No Address on File | Contingent | BCH: 0.00084527, BTC: 0.00084527 |
| f23358bc-8f5a-4059-b420-5a21049d5902 | Address on File | Contingent | BLK: 200, BLOCK: 5, BTS: 655, PAY: 25, SNT: 500, THC: 500, UBQ: 25, VTC: 11 |
| fb2dc3e3-ce48-49a7-be3e-cea2f2589270 | Address on File | Contingent | DGB: 1007.585, GLM: 53.91750002, SC: 1088.35 |
| 657b3b3f-ade4-40a5-acd7-4f4649281c16 | Address on File | Contingent | SC: 6735.7908492 |
| f70e42e7-dc2c-4423-8104-da4564dcfc83 | Address on File | Contingent | ARDR: 25, BTC: 0.00000003, DGB: 610.81388142, IGNIS: 12.00580323, KMD: 6.88000318, NXT: 24.01160645, RDD: 8518.04233108, RVN: 306.90842562, USD: 0.2463858, USDT: 0.00000001, XDN: 10557.89876589, XMY: 5163.97835621, XVG: 2000 |
| 65c0228c-b875-48e4-b3a8-58e6605a5fba | No Address on File | Contingent | XRP: 55 |
| ed10ebbc-08f1-4e35-a7dc-3ec33aca1835 | No Address on File | Contingent | XLM: 263.34603954 |
| 09cc2280-341a-4dc3-839e-16c2a442fcec | Address on File | Contingent | DOGE: 28.84294229, ETH: 0.0115709, ETHW: 0.0115709 |
| 35c63b1d-ee2e-484b-8209-ad9e2c188f78 | Address on File | Contingent | BTC: 0.00084839 |
| 8ffdec6b-e1ed-4a67-9cdb-26bd1faf2139 | No Address on File | Contingent | XVG: 12404.33472731 |
| f8ae94e1-22e4-45b9-a884-e19a41a9ac61 | Address on File | Contingent | ADX: 35.83146832, ETH: 0.00496977, ETHW: 0.00496977, SYS: 71.49019073 |
| ae182280-8126-4d8e-a799-adb115e35491 | Address on File | Contingent | XVG: 12403.9 |
| 0e44890f-3b35-444e-875a-8b81b855c7da | Address on File | | FLR: 135.9855, SC: 5000, XVG: 1181.717 |
| 9134672b-28a9-4e62-ae1f-2975a3fb4dc9 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001, DOGE: 324.59759692 |
| d3fe89b4-e502-4bbb-b642-825e1574133d | Address on File | Contingent | BTC: 0.00036002, USD: 4.60420247, VIA: 280 |
| bb2c7f36-c8ad-4598-bb4a-c2f9445c714a | Address on File | Contingent | BTC: 0.00001551, NAV: 492.51830473, USD: 3.72787344 |
| b2ef2f79-6be2-483a-a87e-a9c0317ed922 | Address on File | Contingent | BTC: 0.00000001, FLR: 5.71994564, LRC: 14.937951, MAID: 16.11483837, NXT: 21.94877555, XRP: 37.85661765 |
| 9d20e350-d5dd-47b0-bf1e-2ab15e3c9588 | Address on File | | PINK: 1001.82695184, USD: 0.10153895, USDT: 14.27217619, XLM: 100.91344895 |
| 45191689-3e04-4304-9066-ba93e0c9c035 | No Address on File | Contingent | BCH: 0.00000141, BTC: 0.00084815 |
| bdba0e01-7c26-4e4f-8adc-32fc22baa534 | Address on File | | OMG: 1.95095868, SIGNA: 1892.78937381, SNT: 805.34573706, USDT: 0.30855775 |
| d33af8ba-7a9d-4d2e-9cd2-61054818d0d1 | No Address on File | Contingent | BCH: 0.00084473, BTC: 0.00084473 |
| 09424c89-2810-4d44-8150-4755bfe8adb1 | Address on File | Contingent | BTC: 0.00000005, RDD: 9221.71869231, XLM: 222.02419355 |
| d9b78b26-6430-49f9-b727-5599547023a7 | Address on File | Contingent | BTC: 0.00059903, POWR: 40, XVG: 250 |
| 57ddb53d-7479-426b-a9d5-b9381acd4e25 | Address on File | | HBAR: 429.93711689 |
| 11814a6e-fbd3-4ec1-a109-c03d4038f95e | Address on File | Contingent | ARK: 5, EMC2: 5, FLR: 151.095, GLM: 40, MONA: 1, NAV: 10, POWR: 52 |
| 098ddfd2-d3fe-4df5-9a27-88eab89c6890 | Address on File | | BTC: 0.00000034, ENJ: 32.26440899, USDT: 0.00657637, VTC: 107.7097947 |
| cd519abb-99db-465b-b59d-bff71960d764 | Address on File | Contingent | BTC: 0.00001262, ETH: 0.0119255, ETHW: 0.0119255, SC: 0.00000005, USD: 0.33787887, USDT: 0.73384216 |
| 9bcc18b2-0598-4b7b-ae32-d7ef2303ee73 | Address on File | Contingent | ARK: 0.9, BTC: 0.00077537, NEO: 0.18666596, UBQ: 0.06089622, XLM: 0.5941802 |
| 12565ac6-3a15-4a8a-9521-48fb9f35ce2d | Address on File | Contingent | DGB: 304.11585366, POWR: 50, RDD: 5000, SC: 3100, THC: 100 |
| 46a458c6-d818-4f68-acfa-a63443473c51 | Address on File | | BTC: 0.00062381, IGNIS: 412.82311807, USD: 0.35740079, USDT: 2.69439301, XDN: 25000 |
| 762b83d4-c237-458d-870f-e4c5bcabb5bd | Address on File | Contingent | ADA: 12.94055971, ETH: 0.00000035, ETHW: 0.00000035, FLR: 3.0219, RDD: 20099.64159221, XLM: 23.70072183, XRP: 20 |
| 33aab021-9e32-461c-aff0-17db7071000e | Address on File | Contingent | BTC: 0.00075348, NEO: 0.28630852, PPC: 0.00071893 |
| 6b5e5b83-af48-46a7-89aa-28ff2df000d9 | Address on File | Contingent | BTC: 0.00084788 |
| c33044b7-3b67-4ee8-a0d0-62fb8f42f15f | Address on File | | IOTA: 12.487, XRP: 49.7 |
| 12e77a06-48bf-46fb-b229-ef65c59f4d44 | Address on File | | BTC: 0.00040321, USD: 0.0384015, USDT: 12.26431396 |
| b85e8da3-f6fb-4f13-b117-e08cbbd16969 | Address on File | | PAY: 50, SNT: 939.05189797, XVG: 154.16613792 |
| 1eb12558-3b18-42c5-a9e0-535a88e99400 | Address on File | Contingent | BTC: 0.00000031, LTC: 0.01, VTC: 197.44703316 |
| 9418af55-20b2-4403-b2ec-964478955c73 | Address on File | Contingent | BTC: 0.00000047, FLR: 8.19717431, USD: 0.00000623, USDT: 0.05577, XRP: 54.25179063 |
| ca027ce2-b432-4103-ad31-b41c4227d6ff | Address on File | | BTC: 0.00000029, OMG: 27.3313145 |
| be1c5d74-2981-4dc0-b53a-b295ccb45854 | Address on File | Contingent | BTC: 0.0000011, GLM: 108.33915188 |
| ecd64d29-4fe5-4d2d-8360-c02b19608ba3 | Address on File | Contingent | BTC: 0.00034485, ETH: 0.00658416, ETHW: 0.00658416, FLR: 0.61104068, XRP: 4.0440827 |
| 1a79faeb-4f7a-4113-af11-38cf28899432 | Address on File | | DOGE: 324.38343731 |
| c1bb2f17-426b-421f-8d7a-35c5ce56406f | Address on File | Contingent | DGB: 720, DOGE: 0.78435345, NXS: 14.85, XLM: 161, XVG: 1196 |
| ad9cf49f-d25a-4185-8c43-0632cf1c60b7 | Address on File | Contingent | BCH: 0.00680258, BTC: 0.00073487, DGB: 0.17380952, LTC: 0.02118865, NMR: 0.01651443, PPC: 1.224184, USD: 0.00039042, VRC: 0.92111131 |
| 0e8b80cb-e9a3-4646-b532-3043e83e957a | Address on File | Contingent | NMR: 0.02832683, XRP: 54.04280076 |
| e22638b9-0052-4f10-96e0-6f61347da045 | Address on File | Contingent | BTC: 0.00026483, NAV: 410.95566222 |
| 4ea2022d-019e-44f3-bdd8-1ea787244483 | Address on File | Contingent | BTC: 0.00084766 |
| 6f3033db-6445-4c83-a6e7-fa461270f7f9 | No Address on File | Contingent | BCH: 0.00001129, BTC: 0.00001129, ETH: 0.00595716, ETHW: 0.00595716, NEO: 1.328679 |
| 360dd734-ccde-4676-8250-1500ff640f04 | Address on File | | BTC: 0.0002741, FLR: 4.26840166, IGNIS: 3.76699396, NEO: 0.4, NXT: 7.53398792, XRP: 28.2497876 |
| b6eb9162-a5b4-4d9e-bf3e-4de83932eeef | Address on File | | BTC: 0.00000005, MAID: 139.16433065 |
| e5968595-57c9-4136-8c90-018d14bde1b7 | Address on File | Contingent | BCH: 0.00084423, BTC: 0.00084423 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 6f5f605e-7a79-4398-918f-5892c4276061 | Address on File | Contingent | BCH: 0.13099945, BTC: 0.00000018, ETH: 0.0000086, ETHW: 0.0000086, NEO: 0.975 |
| 4a63a4e7-9d3c-4fc7-b396-209320aeb8cd | No Address on File | Contingent | BTC: 0.00084761 |
| 48ec091c-03cd-4978-9e3f-c00ca6f82de5 | Address on File | Contingent | BTC: 0.0000187, MONA: 52.64707758, USDT: 1.27352108 |
| 9a13a8c1-5225-4e09-89e3-2d6647a32096 | Address on File | Contingent | DGB: 2943.31547508 |
| 26662a96-81a8-42b0-b606-5148c34e2af5 | Address on File | Contingent | LINK: 3.5697806 |
| bbdd3d2b-3f6d-4947-bd4a-ec0578e08e88 | Address on File | Contingent | BTC: 0.00084755 |
| 747519c0-b261-4ef9-8bc7-0b65d6e659ef | Address on File | Contingent | ETH: 0.01268646, ETHW: 0.01268646 |
| dc739802-15f3-442c-ab61-9db547b6eea3 | Address on File | | ADA: 64.29505351 |
| b470c34e-c5f8-4d7c-a2bf-3d61ee40a08f | Address on File | Contingent | BTC: 0.00000043, DGB: 11.80492068, GAME: 17.5, KMD: 49.2973907, NAV: 57.90458537, STRAX: 12.5, UBQ: 10, WACME: 7.5 |
| 82441b03-7e97-4b66-94cc-11f204783a74 | Address on File | Contingent | BTC: 0.00084751 |
| 609c46e0-b9f8-4526-a9d8-d97ff5393cd8 | Address on File | Contingent | FLR: 4.28174041, SC: 3141.3706232, USD: 0.17772005, XRP: 28.33806818, XVG: 55.81910847 |
| ecc52f8f-bf6e-4ec6-9693-daf921e01d06 | Address on File | Contingent | BTC: 0.00010061, ETH: 0.01071481, ETHW: 0.01071481, FLR: 0.1179674, USDT: 0.52230035, XRP: 0.78074986 |
| 05c9b0de-78fe-4550-bd2b-832c29db39d5 | No Address on File | Contingent | BCH: 0.00000017, BTC: 0.00000017, GLM: 108.42391304 |
| 18e08397-469b-4eaf-bf9e-d09c50658596 | Address on File | Contingent | BTC: 0.00084746 |
| 95628ad8-b21a-4190-8f25-8a3ff66c454c | Address on File | Contingent | BTC: 0.00084746 |
| f3967de6-7e5b-46e1-b686-e8c9792baf93 | No Address on File | Contingent | BTC: 0.00018765, ETC: 1 |
| 4c14f831-24b7-4539-b571-a9faada345f0 | Address on File | Contingent | ETH: 0.0126849, ETHW: 0.0126849 |
| f6bfe7d0-71bd-4162-b798-8ad62b8c5909 | Address on File | | BTC: 0.00084728, ETH: 0.00000239, ETHW: 0.00000239 |
| 506c720c-7c9e-4d70-94c1-39e2956cb53d | Address on File | Contingent | BTC: 0.00000008, FLR: 124.3775566, SC: 1891.56833507, XLM: 150 |
| e731640b-59e6-4af9-a4ab-0e294c83a0cc | Address on File | Contingent | BTC: 0.00030285, DOGE: 103.99604122, HBAR: 138.30065191 |
| 801d0ff0-dd59-43c7-84c3-1fa416054e30 | Address on File | Contingent | BCH: 0.00154894, USDT: 23.16788338, XLM: 1.2081744 |
| 8aab2f2b-12d3-44a3-b37a-d987a40a508f | Address on File | Contingent | BTC: 0.00000065, BTS: 2633.88386164, ENG: 279.36944135, USDT: 0.00526831 |
| d1adecee-03b4-4af2-89d3-d83b1e484ebf | Address on File | Contingent | ETH: 0.01217541, ETHW: 0.01217541, USD: 0.26590275, USDT: 0.67489611 |
| ea489e84-d4b6-49ab-9eb7-c9d87de48c37 | Address on File | Contingent | BTC: 0.00000003, FLR: 8.21708706, XRP: 54.38358027 |
| a23bda45-d5a7-4f69-ace0-80a9c1e86268 | No Address on File | Contingent | BTC: 0.00049077, OMG: 11.5 |
| a3833db0-5497-407d-9cf0-0ab1ca0f31f1 | Address on File | Contingent | ETH: 0.00905484, ETHW: 0.00905484, PAY: 629.40513809 |
| 8d2ee41b-4601-44d6-940a-7f9618af3b80 | Address on File | Contingent | BCH: 0.00781936, BTC: 0.00062849, GLM: 0.00679941, MONA: 0.00893204, XEM: 147.86202965, XLM: 6.10405254 |
| e31d32cd-7c2d-49f1-b4f3-e25138ab556d | Address on File | | BTC: 0.00075864, USD: 0.00001504, USDT: 2.45270538 |
| 29eba065-a35d-45e8-a7db-b8ca640ecbd5 | Address on File | Contingent | BTC: 0.00000023, FLR: 8.2142881, XRP: 54.36505579 |
| 17c1d9e2-21e0-4a13-861f-e0c75ddc469a | Address on File | Contingent | BCH: 0.00000096, BTC: 0.00067327, ETH: 0.00192861, ETHW: 0.00192861, FLR: 0.03063572, IGNIS: 219.7335533, NXT: 0.4671066, XMY: 1600, XRP: 0.20275801 |
| 7e21ac35-3a31-498e-93c3-5644350c0a04 | Address on File | Contingent | ATOM: 0.00032502, DOGE: 0.00000001, FIRO: 0.66604993, FLO: 53.34883947, LSK: 0.64106701, PIVX: 0.69841655, VAL: 10.6259186, XEM: 0.86379928 |
| 47721be4-d0a1-4869-a2d6-8b687e55f415 | Address on File | | ETH: 0.00000194, ETHW: 0.00000194, LTC: 0.00000546, SHIB: 2610000, USD: 0.00240583, XTZ: 0.2443 |
| a6f29592-d815-472f-9225-3e9958e4ceb2 | No Address on File | Contingent | BTC: 0.00084722 |
| df4c9c98-aa71-4437-9e24-3b53e8e0f63d | Address on File | | ADA: 0.90124791, FLO: 1999.8, SC: 4752.01, SIGNA: 4466.22, USD: 0.00000002 |
| b8bdef10-7438-442d-a90c-dfa265d4012a | Address on File | Contingent | BTC: 0.00084716 |
| 412b9130-949a-49d9-ae54-cc6793f0e5da | Address on File | | DGB: 0.48376737, IOTA: 0.55079291, LBC: 437.53288729, NEO: 0.04628544, RDD: 5345.62293258, SC: 0.09192303, SNX: 5.47686556, STEEM: 0.17028626, USD: 3.06769729, XDN: 42274.27375134, XEM: 0.00142278, XVG: 0.00099738 |
| 24332600-1a7b-43ab-902c-8ad422bcb380 | Address on File | Contingent | BTC: 0.00082564, NEO: 0.06, OK: 8, USDT: 0.00044039 |
| 1daa64a1-adfa-49d1-931c-66bbe8e73c77 | No Address on File | Contingent | BCH: 0.0008437, BTC: 0.0008437, EXP: 0.2 |
| 6024b9c6-5c2c-40e3-82d9-6f4efa013e65 | Address on File | | ETC: 0.00707353, USDT: 23.30996598 |
| 94f7f26c-9c65-4edc-bc53-1cc72d725800 | Address on File | Contingent | BTC: 0.0008, USD: 1.3074496 |
| 6dbcc663-6f04-4207-a0a2-1d6198a0e0a5 | Address on File | | DGB: 2941.3996774 |
| 08005736-be32-4281-b8e1-6c39773ab7c5 | Address on File | Contingent | BTC: 0.00057988, ETH: 0.00000167, ETHW: 0.00000167, PAY: 11, STRAX: 15.27803909 |
| cb232b3a-e513-47f2-865f-e9a34754091c | Address on File | Contingent | BAT: 100, BTC: 0.00000141, OMG: 2, POT: 60, THC: 100, USDT: 0.00627532, WACME: 1.5 |
| d2b3d919-f968-4cd5-84b4-79df4facdaaa | Address on File | Contingent | ARDR: 138.38909863, GLM: 10.76970333, IGNIS: 4.16426464, MAID: 40, NXT: 8.32852928, RLC: 2, USD: 0.00095743, VRC: 50, WAVES: 0.04650959 |
| c2cf2806-b49b-4197-9920-686eab17b00a | No Address on File | Contingent | BCH: 0.00080931, BTC: 0.00080931, STRAX: 2 |
| 3882e2cb-ac91-480f-804d-e8cde55e904c | Address on File | Contingent | BCH: 0.0000016, FLR: 837.3268759, USD: 0.00009519 |
| 6f141957-03ef-4bd3-9be3-13f742aab52e | Address on File | Contingent | BTC: 0.00000007, USDT: 0.20911218, XVG: 12271.7371 |
| dff1e6a0-e051-44b4-98cf-3f8b65931259 | Address on File | | ETH: 0.01060516, ETHW: 0.01060516, FLR: 136.8395113 |
| 41c26759-0523-4229-bfa9-d457e86b1d5f | Address on File | Contingent | BTC: 0.00084689 |
| 73059fb5-c93e-446d-933c-a02bee374103 | Address on File | Contingent | USD: 23.40463759, USDT: 0.12168061 |
| 4b392050-83ca-4bde-9258-cdc54e3569b4 | No Address on File | Contingent | USD: 23.52673374 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 6d52ad93-2bf8-4fbd-9bba-f4f53379f227 | Address on File | Contingent | ADA: 44, DASH: 0.0109192, EMC2: 11, ETH: 0.00000147, ETHW: 0.00000147, NXT: 99, POT: 33, SC: 999, THC: 22.59011388, XDN: 468.59665663, XLM: 33 |
| b90727a4-ae65-4258-a15f-ab2398b29958 | Address on File | Contingent | ADA: 26.29071432, BTC: 0.00000003, NEO: 0.53076374, POT: 56.32635224, XLM: 54.3797135, XRP: 9.49698105 |
| 1fce2eb9-dd89-49b1-95aa-5c1a5efc1a3c | Address on File | Contingent | FLR: 438.1755, USD: 7.33710011, USDC: 3.863056, USDT: 0.00040445 |
| 470fa6b1-ab76-4037-a0ba-5063d4134131 | Address on File | | DOGE: 324.01502133 |
| 243d47b2-e008-463d-a9a8-8bc7a0fd4eee | Address on File | | BTC: 0.00075326, PINK: 25010.8425, USD: 0.09607085 |
| 7ee3194b-c0b9-47bc-9f34-fbd5d7d58983 | No Address on File | Contingent | BTC: 0.00000041, OMG: 27.29504225 |
| 49842ff4-4eb5-45eb-8485-661127563d68 | Address on File | Contingent | BTC: 0.0000926, USDT: 0.00361353, XVG: 11024.78569451 |
| eb9b3286-73b6-44ef-b298-6f0a73087444 | Address on File | | XVG: 12380.407 |
| 8f0c85ab-2d46-4438-a9ca-35705fa71f5d | Address on File | Contingent | BTC: 0.0002786, USD: 15.74624078, USDT: 0.0358372 |
| d8ddb432-c770-4cc0-9c5f-06a702c456fe | Address on File | | BTC: 0.00084662, ETH: 0.00000079, ETHW: 0.00000079, LTC: 0.00000546, USDT: 0.0000716 |
| b4ccee56-992a-4330-af08-e8674a920ff4 | Address on File | Contingent | BTC: 0.00000023, DASH: 0.56283852 |
| 0035044b-8c8c-4009-8378-d35f835f1619 | Address on File | Contingent | BTC: 0.0000001, POT: 693.595, SC: 6382.8125 |
| e9879151-b2b4-4ef5-bc15-09142c023f7c | Address on File | | BTC: 0.00020822, EXP: 7094.70243431 |
| da01a843-c85b-4b0f-9954-c8d6bbce34c0 | Address on File | Contingent | DOGE: 323.97950505 |
| 7736c155-4307-4830-8749-9702bc5d19a4 | Address on File | Contingent | BTC: 0.00010569, OMG: 23.89505221 |
| 809f53ba-347d-4269-9e23-bb8ca08602eb | Address on File | Contingent | BCH: 0.00000027, BTC: 0.00000027, VTC: 203.91831083 |
| fa872df0-49b9-45ee-8ec6-d368a2aad3e5 | Address on File | | NXT: 8272.67, XLM: 3.97508677 |
| 54ccc21f-85b0-401c-823d-d9b7243a8599 | Address on File | Contingent | BTC: 0.00000547, SC: 6676.01490023 |
| 7095665e-6b12-4817-9daa-8e14cca89259 | Address on File | Contingent | ADA: 5.26874764, ARDR: 30.83089087, BTC: 0.0005, IGNIS: 2.5, RDD: 12656.35732558, XLM: 2.22480363 |
| 6824856b-f940-4839-a40d-391fb569c7bd | Address on File | | BTC: 0.00083645, LTC: 0.00000546, USDT: 0.05602026, XTZ: 0.2443 |
| a4e8389c-193a-488d-b15c-9b486d455ba9 | Address on File | | BTC: 0.00084652 |
| dfaafc93-c5a4-4927-bbf6-68fadd452780 | Address on File | Contingent | DGB: 1669.16577803, LTC: 0.13057163 |
| cdb12a5a-7e9d-4625-94d4-a658650d2e06 | Address on File | Contingent | BTC: 0.00000005, USDT: 0.00000187, XLM: 262.735 |
| 838ecb13-8e62-42ea-8b6e-c9ba56f9bbc5 | Address on File | Contingent | BTC: 0.00084559, NMR: 0.00162721, USDT: 0.0023806 |
| 84f05158-adae-4f5b-b0a0-7f4b025ab83f | Address on File | | BTC: 0.00084647 |
| f25a62de-8721-4933-ad2b-7369d029719c | Address on File | Contingent | BTC: 0.0000022, XVG: 12344.443 |
| 785f7fe1-04f9-49e7-81cb-d91bcae460cf | Address on File | Contingent | BTC: 0.00000055, PIVX: 106.8152473 |
| 5598bf22-ac63-436b-9a5f-0e799ae06c50 | Address on File | | ADA: 0.14178518, BTC: 0.00078659, DOGE: 0.80463087, DOT: 0.00695275, ETH: 0.00022989, ETHW: 0.00022989, LINK: 0.00000008, LTC: 0.00217538, USD: 0.7657138, USDT: 0.15201862 |
| 6fc40d91-2de2-4b20-a6f0-84767da2c9ea | Address on File | Contingent | BTC: 0.00084641 |
| ddfb8763-a152-471c-ab1b-0892ed7f23a1 | Address on File | Contingent | BTC: 0.00045369, RDD: 3000, XLM: 100, XVG: 400 |
| e84f5b66-48f8-4110-8341-4ea653473635 | No Address on File | Contingent | OMG: 27.29730612 |
| 9e0d5d06-da1b-47c4-8a0c-59722ae309a1 | Address on File | | NEO: 0.49295694, PIVX: 86.34508291 |
| 334f31da-e44e-41cc-aa5c-9ceff85718ce | Address on File | Contingent | ADA: 46.90871078, USD: 6.33586532 |
| 01670c9a-424c-4298-9bf4-538de0c3b5e9 | No Address on File | Contingent | BCH: 0.00004856, BTC: 0.00004856, NEO: 2.41779927 |
| 3f6c90df-10c8-4cf9-b3c0-b4552a1c911d | Address on File | Contingent | BTC: 0.00068521, MORE: 2.44981083, XLM: 50 |
| 1d1a7cc7-cc71-415e-8418-819ee05ecb23 | Address on File | Contingent | BTC: 0.00084637 |
| 4b5ec8f6-efc4-48de-98a1-b3b44eccd365 | Address on File | Contingent | WAXP: 403.99065765 |
| bb948985-c74c-419d-ba81-34299568804d | Address on File | | DGB: 97.15683699, HBAR: 167.63093478, RVN: 96.81696762, SC: 337.93400698, TRX: 97.99103203, USD: 0.48990426, XEM: 99.38266752 |
| 04d6fbe4-1081-4414-9091-fef98b736534 | No Address on File | Contingent | BTC: 0.00084632 |
| 0d8a6cad-48eb-4710-ac1a-aa8529939c9b | No Address on File | Contingent | BCH: 0.00084293, BTC: 0.00084293 |
| 6cf9dc4c-82b5-4756-aeb1-110e958636c3 | Address on File | Contingent | BTC: 0.000012, DASH: 0.55476128 |
| c18ca515-8fe3-433f-aeda-bd9ffe731f49 | Address on File | | BTC: 0.00000001, USD: 0.3045118, VRC: 16575.38614848 |
| 7770c8af-6ee1-44b9-9390-b519a737de9a | Address on File | | BTC: 0.00000496, FIRO: 2, FTC: 250, MTL: 5, NEO: 1.5, WACME: 10 |
| 2e2d7063-bd44-4e0f-9acd-19aeb2ad35d6 | Address on File | Contingent | BTC: 0.00084622, LTC: 0.00000546 |
| 91a1dcc0-4a40-4e44-92b7-6c42f9387dbb | Address on File | | BTC: 0.00000001, FLR: 5.73094374, GLM: 18.50649351, WAVES: 1.85679437, XRP: 37.9294069 |
| 75632ac7-2473-47d2-a3e8-f5c4ac18cea3 | Address on File | Contingent | HBAR: 0.14302099, USD: 23.50077258 |
| 8396ac18-fc25-4f37-9ddf-5ac5eb33e81c | Address on File | | BTC: 0.00084621 |
| 61da0f9f-afa9-4b14-957e-28ed4e4c0c3d | Address on File | Contingent | DOGE: 323.80913523 |
| 3b95845e-6a54-44f6-b776-2b45199045bd | Address on File | Contingent | BCH: 0.00092314, BTC: 0.000369, ETH: 0.00622902, ETHW: 0.00622902, NEO: 0.09518169, QTUM: 0.27977, USDT: 0.00000001 |
| 2a6a0c9e-baee-471b-8366-f6f1914c4bc6 | Address on File | | BTC: 0.00003571, VIA: 703.61640685 |
| c67205e3-c757-430c-97b3-6453691a0e54 | Address on File | | SC: 6716.10974, USD: 0.00000002 |
| 64df9e6c-e208-4980-832a-2001436621fc | Address on File | | BTC: 0.00084612 |
| 43e17209-3d62-4427-a197-b6de71098072 | Address on File | | ETHW: 0.54974656, USD: 22.37961547 |
| 2d8b8ba5-3ce8-41b8-8617-0a14f3693f69 | Address on File | | BTC: 0.00002896, DASH: 0.0178, LBC: 110.00917797, RDD: 1000, SC: 2000, USDT: 0.03069752, XLM: 151 |
| d29f6cef-3cc9-493b-8bea-c16318a8df6e | Address on File | | BTC: 0.00014639, DGB: 500, FLR: 226.6425, RDD: 1000, SC: 500, SIGNA: 150, XLM: 50, XVG: 1200 |
| f05b9992-1e0f-4d28-9673-e3405f68d668 | Address on File | Contingent | BTC: 0.00001886, FLR: 15.21265219, XLM: 251.99525435 |
| 6bc8968e-ec34-4512-a0cf-a57b953d8578 | Address on File | Contingent | ARK: 0.25017795, BCH: 0.00911135, BTC: 0.00054449, LTC: 0.0937 |
| 27fd219a-56fd-406a-93be-7182514d6c82 | Address on File | Contingent | BTC: 0.00084528, USDT: 0.0218374 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 1c86c348-6040-4635-be83-413568315def | Address on File | | ETHW: 8.02684034, FLR: 250.8177, USD: 0.00951887 |
| 1b7b3d2f-00cb-49cf-b51f-59201df9ebc7 | Address on File | | USD: 0.00706179, USDT: 23.40235315 |
| 782e7823-a22b-42a4-95fb-3cddc976835e | Address on File | Contingent | BAT: 0.015, BTC: 0.00000023, OMG: 0.18, USDT: 23.24519798 |
| 9298017e-373c-48c7-be0e-d02dfb8155e2 | Address on File | Contingent | LTC: 0.30193 |
| 33ca76cb-2343-4624-8224-645e6d7d95c1 | Address on File | Contingent | BTC: 0.00000004, ETH: 0.0000008, ETHW: 0.0000008, FLR: 6.497085, SNT: 162.25178467, XRP: 43, XVG: 505.41928063 |
| 7e687c26-96f2-498c-ac8a-fe4683d06bb6 | No Address on File | Contingent | BCH: 0.00084258, BTC: 0.00084258 |
| 96c71499-d3d3-40ed-b803-6258475c9c46 | Address on File | Contingent | BTC: 0.0000001, XLM: 262.55449171 |
| b7916bdd-a96d-4add-9870-f4a204f2bb76 | Address on File | Contingent | BTC: 0.00084068, DOGE: 2 |
| 807cfa8c-8844-48d6-8f40-1e5607af457f | Address on File | | DOGE: 321.5202936, USD: 0.15751453 |
| bbe52290-2335-43bc-be91-8eb3af3d62cd | No Address on File | Contingent | ETC: 1.2820445 |
| 115f943e-a671-4d2f-85c7-c10361e355d8 | Address on File | Contingent | DASH: 0.00959237, ETHW: 0.01207987, LBC: 1894.88602672, MONA: 3.88713097, NAV: 102.36111111, USD: 0.00062493 |
| 8843b51e-a0ea-4335-8edb-9dbf10f01a26 | Address on File | | DOGE: 199.32460849, SC: 2579.11500729 |
| 4e9cab43-fcd6-4297-9f58-96bfb9f0f43b | Address on File | | BCH: 0.0002371, ETH: 0.01, ETHW: 0.01, NEO: 0.53575943 |
| 575e5deb-c843-449d-b617-3b895f841100 | Address on File | Contingent | RDD: 40000, THC: 3407.4190925 |
| c2698bbd-f327-4b7e-ba66-946b85d0af8e | Address on File | Contingent | BTC: 0.00084, MAID: 0.9466081 |
| b796bf81-3fb3-4385-9095-cce59d52fb33 | Address on File | Contingent | FLR: 42.30980652, POWR: 100, RDD: 4187.91023438, WAXP: 54.98049027, XDN: 30000 |
| 72601dab-73ac-410f-8094-653bddad0eed | Address on File | | BTS: 600, HBAR: 1.01211457, IGNIS: 48.55441015, PAY: 1, POWR: 26, USD: 12.48275358, USDT: 1.03383405, XEM: 10.05756743 |
| 8ab32fc2-d370-4421-9ffe-3b9153cff0ad | No Address on File | Contingent | BCH: 0.00084234, BTC: 0.00084234 |
| 6dea5a78-c0c3-4e2a-87c2-2f9958b33666 | Address on File | Contingent | BCH: 0.00107109, BTC: 0.0003812, DGB: 0.45292178, NEO: 0.975, SC: 1000, VTC: 3 |
| fb517cfd-a80e-4ce9-a458-4731926cae3a | Address on File | Contingent | VET: 1198.7 |
| c7c4781c-c0f8-4421-9d7b-bf4371885e53 | Address on File | Contingent | BCH: 0.00000054, BTC: 0.00076154, USDT: 0.06438243, XLM: 25.4019188 |
| 217d8ec9-f8a9-4ee4-b578-0eba1a404d78 | Address on File | Contingent | ADA: 22, BTC: 0.00000705, FLR: 2.568615, NXT: 24, PTOY: 15, RDD: 1500, SC: 250, WAVES: 2, XLM: 31, XRP: 17, XVG: 25 |
| 66bf5f8f-3916-492d-b8c4-8e6e9e14b9af | Address on File | Contingent | BTC: 0.00084566 |
| c97a5b62-6d17-4a0a-8368-c9779d2da325 | Address on File | | BLOCK: 0.08827434, IGNIS: 10.24828767, KMD: 1, MAID: 8.38517149, NXT: 20.49657534, TRX: 95, USD: 0.00128373, USDT: 6.6275608, XLM: 95 |
| de067423-c0e1-4ef9-bce0-9b72fbfbb21c | Address on File | Contingent | BAT: 102.72, BTS: 176.72440399 |
| 3bcc6e36-7796-4447-9f96-1526d5b5af32 | Address on File | Contingent | ETH: 0.01259009, ETHW: 0.01259009, POLY: 0.7004493 |
| a6d103c1-bd94-4707-93fb-fc8417015738 | No Address on File | Contingent | ETHW: 0.00000102, NEO: 0.91428592, OMG: 17.54332524 |
| 1061b753-cbe7-4cee-ac10-e8fd2834fac0 | Address on File | | FTC: 49.0625, QTUM: 2.99, SNT: 0.23913043, STMX: 296.45388281, USD: 14.40392466, VRC: 37.50660085, XDN: 0.54545455, XMY: 0.125 |
| 05478572-bd1e-4030-a175-929d2fb6c149 | No Address on File | Contingent | BCH: 0.00180637, BTC: 0.00083377, XLM: 1.40897 |
| 3cd128cf-be81-4591-b4ec-d179da4f3755 | Address on File | Contingent | RDD: 10196, VTC: 2, XVG: 10095.3 |
| a51617d1-11e1-4201-86ce-47046c9b303d | Address on File | Contingent | BTC: 0.00084554 |
| b89592e0-8766-41e4-ba02-be5961d6362a | Address on File | Contingent | BCH: 0.01658773, FLR: 7.55475, XRP: 50 |
| 21ab875b-18bf-495c-b902-91a6e0df5be9 | Address on File | | ALGO: 0.02690866, DOGE: 0.08068141, FLR: 71.55833576, IGNIS: 150, NXT: 300, POT: 500, STORJ: 60, THC: 245.25077177, USD: 0.00793589, USDT: 0.00669028, XLM: 0.00078845 |
| 9307eac7-fe04-437d-80bd-e0d272492cd0 | Address on File | | BTC: 0.00084551 |
| 440eda4b-06f0-41d0-99f5-5c8e6dcc6b25 | Address on File | | HBAR: 428.57770206, USD: 0.00260511 |
| cf3ae2b6-233d-4111-9303-9064c1787a84 | Address on File | Contingent | BTC: 0.00084547 |
| 9db37920-7aeb-490a-917f-1f5b06789818 | No Address on File | Contingent | BTC: 0.00080304, BTS: 137.05984124 |
| 2ca1c7b0-c359-4087-a91e-364eb9b93079 | No Address on File | Contingent | ADA: 9.43082243, ARK: 4.73463577, BTC: 0.00000421, DOGE: 48.56800041, ETH: 0.00493449, ETHW: 0.00493449, LRC: 7.27634359, MEME: 58.76928, USD: 0.38415299 |
| 50af2c9d-eda8-41bd-bb19-abe19f5e49b6 | Address on File | Contingent | SC: 6710.52723869 |
| 0a94bc56-8b16-411a-840e-58325a403525 | Address on File | | BTT: 14218079.42, FLR: 624.2346055, USDT: 5.86340733, XLM: 0.65592857 |
| c5f3e04d-dbfe-4042-a559-56e93f19f51d | No Address on File | Contingent | BCH: 0.00006, BTC: 0.00006, DOGE: 300.454 |
| 34e61724-36c0-4967-84c3-f7910d55e386 | Address on File | Contingent | ETH: 0.00000135, ETHW: 0.00000135, OMG: 27.26143179, USDT: 0.00042381 |
| 45e42644-cdf4-4ed7-9131-bdd3b24de0bc | No Address on File | Contingent | BCH: 0.00083353, BTC: 0.00083353, BTS: 27.44316803 |
| 101c14b1-8523-44d6-8d91-bac1f967a0bb | Address on File | Contingent | BTC: 0.00084536 |
| ea121547-57ab-4c02-ac4a-490e797bdb79 | Address on File | Contingent | BTC: 0.00025813, ETH: 0.0086978, ETHW: 0.0086978, POLY: 0.9589469 |
| 2f0c64ea-d060-4fe0-a68b-f64d990559c8 | Address on File | | ADA: 36.67041971, BTC: 0.00003009, DOGE: 0.08740575, ETH: 0.00473388, ETHW: 0.00473388, USD: 0.27246227, USDT: 0.15433373 |
| 0fbbf0ee-add9-47aa-9f59-e341905a95be | Address on File | | ADA: 10.988, ETH: 0.00610064, ETHW: 0.00610064, USD: 8.1379086 |
| 77ad38ce-d28f-47f5-8e46-11934d5a8815 | Address on File | Contingent | NXT: 3924.13245424, POWR: 77.56609642 |
| d4ce8b48-8f04-4d6d-810c-6d31833ebd94 | Address on File | | CELO: 27.00341728, DCR: 0.59417306, USD: 0.00000006 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f1550afb-3dc4-4c1c-a573-6d98c8214ca2 | Address on File | Contingent | BTC: 0.00084529 |
| 66d83253-153d-4876-b32e-53a04fb12814 | Address on File | Contingent | LBC: 2552.44646057 |
| 9bb630dd-859e-481d-a2a1-b928d3bb406e | Address on File | Contingent | BTC: 0.00084527, USDT: 0.00000141 |
| 0beedd1b-f0c3-46a2-b78f-ed4a20e6776d | Address on File | Contingent | BTC: 0.00000003, EMC2: 189.102527, HIVE: 30.48119785, LSK: 4.9492114, SRN: 26.57813998, STEEM: 30.48119785, USDT: 0.0006874 |
| cb1b0291-77b4-4028-b965-a15fd9d33a02 | Address on File | Contingent | FIRO: 12.97662257, PAY: 60.45454545, USD: 0.0094698 |
| 9f6e76b9-a4c5-404a-a64c-3177b9e203c5 | Address on File | | POLY: 130.78694735, USD: 0.20194754 |
| 11eaf882-466a-4e23-8cca-66c927178101 | Address on File | | BTC: 0.00000108, GLM: 103.18583333, SC: 300 |
| a6bcbc62-852b-4a1c-80e2-70cfb1f6cae5 | Address on File | Contingent | BCH: 0.00003818, BTC: 0.00003818, SC: 6404.49438202 |
| fee63092-0940-4356-a269-baa0a3b94ecf | No Address on File | Contingent | BCH: 0.01529137, BTC: 0.00000003, NEO: 2, OMG: 4 |
| b89903bc-f5cd-41e3-aefc-a48bcdf97605 | Address on File | Contingent | BTC: 0.00084443, STORJ: 0.04091271, USDT: 0.0061047 |
| a737dfea-4fe6-4b12-9c51-1c552b2ba1cf | Address on File | | RDD: 38880.51160738, SC: 2159.80972076, USDT: 0.36463137 |
| 7dede8e3-8e4e-4c4d-a420-1cf6e95e336e | Address on File | | BTC: 0.00078854, USD: 1.57031302 |
| 5ece057c-80b2-4748-8d7e-49d10336ea67 | Address on File | Contingent | ETH: 0.0000012, ETHW: 0.0000012, SC: 6706.98 |
| 243d69e6-9172-444a-a022-5d634cbdc30e | Address on File | Contingent | BTC: 0.00000005, FLR: 8.19457442, XRP: 54.2345837 |
| aef9ade3-191d-469e-9a04-89416f4f9e82 | Address on File | Contingent | USD: 23.4761775 |
| 22f41ddf-2e87-404e-95b9-727cea5065cd | Address on File | Contingent | ENJ: 52.87943607, ETH: 0.00240291, ETHW: 0.00240291, USD: 0.00000002, USDT: 0.77993006 |
| c7ee5e00-f063-45a2-87b9-2c0d72b114b0 | Address on File | Contingent | BTC: 0.00084501 |
| 56915708-83e2-442c-8a4f-4aea7c7e73e5 | Address on File | Contingent | BTC: 0.000845 |
| 6cd23db2-7b69-4a06-9236-b9cafbb0b73c | Address on File | Contingent | BTC: 0.00084496, USDT: 0.00028868 |
| bd23e1da-cff0-4ee6-a2ad-269c9f0de8d7 | Address on File | | BTC: 0.000485, USD: 10 |
| 19a59118-a3a2-45b6-8611-7ef77e42ecb8 | Address on File | Contingent | PTOY: 1688.67736545, USD: 0.0000382 |
| d42113e2-2b58-4856-ac97-085a28a87006 | No Address on File | Contingent | BCH: 0.00175748, BTC: 0.00083785 |
| 8ce79077-2b66-4278-8511-a529f616d497 | Address on File | | WAXP: 403.29258097 |
| 67b0c4e4-1f8b-46e8-82e4-6163ddac95b2 | Address on File | | ADA: 15.02250088, HBAR: 28.38104011, OMG: 1.66930138, USDT: 14.91746687 |
| 8e5d43e3-eb26-40a4-b6a7-55b869c6a7d5 | Address on File | Contingent | BTC: 0.00000019, RDD: 37149.96012712, SIGNA: 7822.65197368 |
| 1233d31d-4713-4af2-9267-1739df675d56 | Address on File | Contingent | BTC: 0.00084477 |
| 79da0200-2622-41f7-8c2c-3b325db4210b | No Address on File | Contingent | BCH: 0.00084138, BTC: 0.00084138 |
| 8150fab3-c25b-4cf9-b28f-426b8aed6bdd | Address on File | Contingent | BCH: 0.00064939, BTC: 0.00064939, ETH: 0.00002062, ETHW: 0.00002062, NEO: 0.58010355 |
| ced5ee02-b297-4b9c-be67-949e9a833a5e | Address on File | | SNT: 969.73326794 |
| 4da5f5f5-4f32-437e-bd59-3eba5a0de4a0 | Address on File | | BTC: 0.00084401, PINK: 199.49 |
| 68379ebb-1b00-4d93-bbcf-f436e941961b | Address on File | Contingent | BTC: 0.00000065, USDT: 0.01343115, VTC: 203.25241545 |
| 97eccac2-31bc-4608-a0f0-01612b7c675f | Address on File | Contingent | BCH: 0.1684844, BTC: 0.0001692 |
| c3d70067-0a2b-44ac-8f48-6e8f5f56598b | Address on File | Contingent | BTC: 0.00050429, FLR: 3.30091575, XRP: 21.84662461 |
| 5b37ca06-2272-4bdc-8b91-707229941dcf | Address on File | Contingent | BTC: 0.00084438, USD: 0.0076 |
| 5aa182ef-f63d-402d-8074-234f3eed1777 | No Address on File | Contingent | BCH: 0.00084126, BTC: 0.00084126 |
| 407cb10f-e138-48c0-8b36-fe9f4c4f522b | Address on File | Contingent | LTC: 0.10855491, USD: 15.01344973 |
| a2c75904-c412-41f4-9ad9-57c023f3166f | No Address on File | Contingent | BTC: 0.00072565, USDT: 0.00000782, ZEC: 0.09964545 |
| ec75e27b-3daa-4c22-9af3-ad8c80fd6092 | Address on File | | BTC: 0.00084385, ETHW: 0.00669041, USD: 0.00553002 |
| f9950e2a-c661-4d43-97b6-a07199235cc5 | Address on File | | BTC: 0.000052, ENG: 84.75930871, RDD: 34189.45646907, STRAX: 16.90677966 |
| 15e40192-7568-48bb-8190-7a7d8bc7d0b4 | Address on File | | LTC: 0.05, POWR: 100, VTC: 30 |
| 2caee46a-42eb-43fc-875f-cbdc4d36773f | No Address on File | Contingent | BTC: 0.00000006, KMD: 22.17606518, NEO: 1.84961253 |
| ab729f72-fbe5-4e72-9faf-8f2ea7828996 | Address on File | Contingent | BTC: 0.0003468, RDD: 34562.95160072 |
| c896853e-94dc-45ac-92eb-25295a80be5e | Address on File | Contingent | RVN: 1117.10271471, TRX: 0.0032918 |
| cc1e5139-54e6-4033-8a5a-c87f1544abef | Address on File | Contingent | EDR: 621559.92481315, USD: 0.00000007, USDT: 4.77424859 |
| bac17557-00cc-44ed-ac3e-1076320d37d9 | Address on File | Contingent | ADA: 43.38085496, BTC: 0.00027258 |
| 85104a66-d54e-4d57-92a5-e247e53b83bc | Address on File | | FLO: 17777.12459367, STMX: 2119.2175, USD: 0.00013424 |
| 73aa89f0-d0cb-41dd-871f-aff937bfae41 | Address on File | | BTC: 0.00081381, POT: 500 |
| a68f4957-526f-46ed-8990-81e8ef014f3d | No Address on File | Contingent | BTC: 0.00084439 |
| 7fdf5a4d-a498-4f9d-ba95-10ab86296be7 | Address on File | Contingent | DOGE: 323.09625925 |
| 0e760f85-1fa2-4c13-adf0-8eee013aed42 | Address on File | Contingent | FLR: 60.438, IGNIS: 62.5, OMG: 15, PAY: 20, RDD: 5000, USD: 0.00832645, VTC: 25, XVG: 1800 |
| 5a08a474-94fe-4d94-84f2-c09f00c04f8e | No Address on File | Contingent | XLM: 262.08016068 |
| 69f5c7e8-8fef-418a-9d3d-237ad0d6a219 | Address on File | Contingent | BTC: 0.00000005, EXP: 9337.77234225, USD: 0.11019683 |
| 0e1e9cc0-9c40-4c42-8303-6d4f64652bb6 | Address on File | Contingent | BTC: 0.00018612, NEO: 1.995 |
| 5addfdf2-a290-4891-a930-9771304e5367 | Address on File | | BTC: 0.00076128, FLR: 82.044585 |
| 4e9e52e3-4997-45c8-9a92-7482c7f5f060 | Address on File | | BTC: 0.0008195, USDT: 0.68503956 |
| c3b325e1-cf94-43e8-8cc1-1075ccf1ff26 | Address on File | | ARK: 23, BTC: 0.00023221, OMG: 9.72, VTC: 18.9975 |
| eb5ba504-e80a-47f0-a78e-41cbe6440872 | No Address on File | Contingent | ETH: 0.01062663, ETHW: 0.02747962, XRP: 8.62528979 |
| 71716cdd-3717-4e79-8a85-5c11a7ffe45e | Address on File | Contingent | BCH: 0.00011013, BTC: 0.00015782, ETH: 0.00995039, ETHW: 0.00995039, USD: 0.58969933 |
| 9cce3d60-77dd-47fa-98d2-9d74789f7255 | Address on File | Contingent | BCH: 0.02716197, BTC: 0.00000004, FLR: 5.49544105, XEM: 103.38634739, XRP: 36.37076708, XVG: 751.36363636 |
| f76e8a9f-2830-4cdb-af1e-64e1563a20f0 | Address on File | | BTC: 0.00000021, ETH: 0.01263314, ETHW: 0.01263314, USDT: 0.00094388 |
| 30090f6f-1e5b-4308-be95-22e0796a813a | Address on File | Contingent | ADA: 18.41974432, BCH: 0.15, BTC: 0.00000002 |
| 452aa963-e1ac-4295-b995-9aaab39f6cd1 | Address on File | | ETHW: 0.05774466, FLR: 4.53285, HIVE: 5, PTOY: 20, RDD: 4000, STEEM: 5, XLM: 50, XRP: 30, XVG: 600 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 168399e3-3c21-40b8-bcbb-9d63c312dc68 | Address on File | | BAT: 108.862409, BCH: 0.00000115, BTC: 0.00000115, SIGNA: 121.84482758 |
| 0541297d-c722-4480-954d-da6bd14523e2 | Address on File | Contingent | BTC: 0.000013, XRP: 53.87449652 |
| fdc9b50c-10ee-4ac5-b72f-45f887be68a0 | Address on File | | ADA: 8.19006206, BTC: 0.00000005, USD: 10.08500417, USDT: 10.32457714 |
| d60814a8-b417-478b-9bb8-2b62598f5a63 | No Address on File | Contingent | XVG: 12342.54099766 |
| 5f446261-bfaa-4585-957e-d0038a4b6778 | Address on File | Contingent | USD: 23.45064453 |
| 1cf06a17-8a7e-449b-8904-2509f0eb4ba9 | Address on File | Contingent | BTC: 0.00082296, LTC: 0.00754946 |
| 3c84ddaa-6aa9-41ec-983c-87bd58b11307 | Address on File | Contingent | ADA: 63.01090942, BTC: 0.00000003, ETH: 0.00020178, ETHW: 0.00020178 |
| 5ef618bc-e46c-40df-9e32-2fd3c6f3ffc0 | Address on File | | USD: 23.44992166 |
| 840766a2-3a83-4fd5-82ad-7c74faf3dcfe | Address on File | Contingent | BLK: 100, DASH: 0.07623044, ETH: 0.00031054, ETHW: 0.00031054, FLR: 3.0219, HIVE: 10, NEO: 0.05, PAY: 10, QTUM: 0.53042805, STEEM: 10, USDC: 0.57057419, XRP: 20, XVG: 200, ZEC: 0.04 |
| 5a647f91-1a90-401b-943c-aad902b548ff | Address on File | Contingent | BTC: 0.00000003, SIGNA: 21316.12790625 |
| b8c234b6-0140-44c9-9d16-4de08473fae0 | Address on File | Contingent | BTC: 0.0008432, USDT: 0.02220003 |
| d8e0b6c5-83b8-4f44-8e0b-635c2648d326 | Address on File | Contingent | EMC2: 165.07375554, ETH: 0.0000069, ETHW: 0.0000069, FTC: 504.67161551, GAME: 3.90107679, LBC: 111.84079255, MUNT: 491.94749387, POT: 46.45357098, POWR: 120.26036976 |
| 85c07571-ee43-4066-93cf-31844b8cfef2 | Address on File | Contingent | BTC: 0.00000089, ETH: 0.01247004, ETHW: 0.01247004, PTOY: 20, USDT: 0.00008299 |
| 91298339-f7e9-404a-b48e-ce3618fa3ac0 | Address on File | | XRP: 54.705335 |
| e2543280-30d6-410c-a019-24a22194a79d | Address on File | Contingent | BTC: 0.00084396 |
| ddfd31bb-9471-4f5e-84de-4cb68f5ab2cf | Address on File | Contingent | BTC: 0.00032998, HIVE: 25, STEEM: 25, USDT: 0.0009136 |
| 9c072c4c-d76d-42b6-bee8-f6fbfb132399 | Address on File | Contingent | MANA: 49.52453666, USD: 0.00000004 |
| 2d5010b4-86d0-4651-a821-768226c9edc6 | Address on File | Contingent | BTC: 0.00002303, XLM: 254.7918038 |
| 65563a2a-639e-426a-bddd-544d0231c67b | Address on File | Contingent | BTC: 0.00000014, SC: 6696.94154206 |
| aa34094e-6336-4dee-a66d-e586da0ec813 | Address on File | Contingent | BTC: 0.00001305, NEO: 2, XVG: 2500 |
| bf9be12d-da9c-4b3b-b993-5302aa6f86f1 | No Address on File | Contingent | DOGE: 322.89840953 |
| 50342c22-6dfb-4174-9dac-5d32fb4153d6 | Address on File | Contingent | XRP: 54.695 |
| 60006fee-c67f-466f-a13f-dc83597e86fa | Address on File | | ETHW: 0.02842077, FLR: 6.799275, GAME: 100.18263604, LSK: 3, USD: 0.0018987, XRP: 45 |
| a8988ce1-cbfa-4878-992a-9db34a15c8b1 | Address on File | Contingent | NEO: 1.5, USD: 9.69371737 |
| da714e46-a4ff-4f09-b025-cff0af0f6fb9 | Address on File | | DGB: 395.48076223, HBAR: 370.01690154 |
| c1add558-bb6c-435a-865d-d438cd547285 | Address on File | Contingent | BTC: 0.00078145, NEO: 0.1888508 |
| ff660418-ad5c-45b9-b6f4-ab6cf027bb0e | Address on File | Contingent | DOGE: 113.78940783, ETH: 0.00817846, ETHW: 0.00817846 |
| 63b6e3a5-eb91-4228-b92c-bd62751c4c92 | Address on File | | BLK: 25, DASH: 0.01, FLR: 15.1095, IGNIS: 7.5, MAID: 11.4143569, NXT: 15, POT: 1100, QTUM: 2, THC: 6000, VIA: 2, VRC: 15 |
| ff4c8393-62fb-47fc-b886-e65bee789ff8 | No Address on File | Contingent | BCH: 0.00084035, BTC: 0.00084035 |
| 4ff7ed77-5b07-4903-9d08-ce7f131ad348 | Address on File | Contingent | BCH: 0.00034081, BTC: 0.00084235 |
| 7eb395eb-70a9-42e0-afb2-83f7781d0231 | Address on File | | BTC: 0.00004372, EMC2: 5.8, FLR: 7.55475, XEM: 16.72600312, XRP: 50 |
| ed6c40b1-f7ac-4af1-b0cb-cde390c5c291 | Address on File | Contingent | BCH: 0.00002222, USDT: 23.34089011 |
| 8e492aa0-5a71-4fff-9594-ae6411fe83e8 | Address on File | | BAT: 29.83316667, BTC: 0.00000004, DGB: 1443.3240434, DOGE: 5, ETH: 0.00000087, ETHW: 0.00000087, FLR: 85.29852206, RDD: 1857.13189271, XVG: 1054.38544763 |
| 875e7521-a8c1-44de-aaff-e6dd4f7f0ca5 | Address on File | Contingent | BTC: 0.00000082, XVG: 12323.07444337 |
| 9da5a21b-b6fc-46d9-8553-6b5d6b92fa4a | Address on File | Contingent | ADA: 17.25778547, QTUM: 0.30201647, USD: 0.00048931, USDT: 0.00891157, WAVES: 9.8664575 |
| f99a8cc8-4bf3-48e0-a020-69710f5fc489 | Address on File | Contingent | BTC: 0.00084352, USDT: 0.0026375 |
| 6a055a95-c4d8-4c18-aa64-964a8b39d524 | Address on File | Contingent | BTC: 0.00000003, XRP: 54.67847143 |
| 4dc2405e-a4db-4fd3-8954-e6cfc92cd255 | Address on File | Contingent | BTC: 0.00000011, XLM: 261.8207024 |
| 20707402-1b1f-4c57-b545-a63181ca001d | Address on File | Contingent | BTC: 0.00000001, ETH: 0.01262707, ETHW: 0.01262707 |
| c907cf9b-6e3c-4ea6-b226-59fa29493dbb | Address on File | | BCH: 0.00005827, BTC: 0.00024807, ETHW: 1.34166226, FLR: 302.190113, SC: 1513 |
| f62b9b30-8178-4eb6-8b6f-16b3c1a43a72 | Address on File | | BTC: 0.00000013, RDD: 3200, THC: 10068.31742521 |
| 23efc77a-5994-4779-800b-2689c519a748 | Address on File | Contingent | BTC: 0.00000005, LTC: 0.30102254 |
| cbfcb697-fed2-4a28-9387-b2d535ce150f | Address on File | Contingent | BTC: 0.0000301, NEO: 2.08783467, VTC: 30.01 |
| 6ead1ef2-0197-4ae8-a3ce-95f7b645838f | No Address on File | Contingent | BTC: 0.00084343 |
| 69a3dcbe-7ead-4985-9905-c6897a45c3dc | Address on File | | BAL: 0.72925887, DOGE: 265, USD: 0.00567961 |
| 3c66d712-5108-4d3f-aa59-92e4f74b3dfe | Address on File | Contingent | PIVX: 106.46571571, USD: 0.00802378 |
| 80003471-7a56-463d-858f-8ac0dfebd1b4 | Address on File | | NEO: 2, RDD: 10000, THC: 500 |
| 44e201ea-61fe-48df-b853-6430e985d663 | Address on File | Contingent | MATIC: 25.96650733, USD: 0.00000002 |
| 2e708146-cdbc-474a-87c9-512b70df61f1 | No Address on File | Contingent | BTC: 0.00000018, OMG: 27.19338497 |
| 08fdcb00-d4e8-4ca3-9492-a800d8160eea | Address on File | Contingent | BTC: 0.00000004, TRX: 342.01111049 |
| dbb4baac-09ab-460a-aec2-5cda65ddf916 | No Address on File | Contingent | BTC: 0.00009896, HBD: 5, SBD: 5 |
| cd762312-31d2-4d4f-8fa7-16d2a06a50bd | Address on File | | AAVE: 0.15, ADA: 37.5068726, USD: 0.00000006 |
| 661eb74f-37d6-4b6a-9c87-8cfce4be99a8 | No Address on File | Contingent | BTC: 0.00030502, OK: 0.00000001, USD: 0.00000008, XTZ: 16.37175884 |
| b49a8af6-0bf3-4b3e-8ff7-bd02322ac1a3 | Address on File | | BTC: 0.00082184, ETHW: 0.29000174 |
| e2aa6706-82a9-48f8-b1b6-64b51a5c23fe | Address on File | Contingent | BTC: 0.00000002, MANA: 44.04295548, SBD: 0.818 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e1921beb-2dca-4505-9f6a-a1912db827ee | Address on File | | EMC2: 119.97911059, IGNIS: 19.75011275, KMD: 6.53916326, MEME: 40, NXT: 39.50022549, PAY: 8, PIVX: 10, QTUM: 1, USDT: 11.71749993, WAVES: 0.00059872, XEM: 40, XVG: 0.01473329 |
| fc32bc6f-211b-4f47-bd1d-3af01cd83893 | Address on File | Contingent | BCH: 0.00000363, DGB: 2927.90694877 |
| d5f50b38-b818-4a84-bd74-bf3dfc91f55c | Address on File | | FLR: 5.288325, MONA: 1.40950895, XRP: 35, XVG: 50, ZEN: 0.95301338 |
| cc401e88-c3f4-430a-a05c-552eff262efa | Address on File | | BTC: 0.00000025, QTUM: 9.08660921 |
| 3c22e82c-7779-40af-8897-23e5c5b4c1e7 | No Address on File | Contingent | BCH: 0.00083976, BTC: 0.00083976 |
| 7becb995-fa37-43f0-994d-83df4512325d | Address on File | | BTC: 0.00012026, IGNIS: 50, LSK: 2, NXT: 100, OMG: 1, POT: 100, QTUM: 1, THC: 500, USDT: 13.05820433 |
| c473e17c-6df3-4300-a9ea-f765b0bcb8d8 | Address on File | Contingent | BTC: 0.00084245, USDT: 0.01834513 |
| bc98e586-6f5b-48fe-a7ad-df963b5d4d91 | Address on File | Contingent | DGB: 500, ETH: 0.00557833, ETHW: 0.00557833, POWR: 40, SC: 750 |
| fb28daf5-2f3b-4a34-9d36-1709ee6c742a | Address on File | Contingent | BTC: 0.00025473, ETH: 0.00878125, ETHW: 0.00878125, STRAX: 0.1 |
| a1071471-4806-4510-8a16-de51c8b87fc5 | Address on File | Contingent | DOGE: 265.04545455, OMG: 0.2, SC: 1126.20967742, XMY: 1600.8 |
| 587ace4f-6b80-46e8-ad09-52f1c92b7cbb | Address on File | Contingent | BTC: 0.00033785, GLM: 7.96979866, LSK: 0.4375, LTC: 0.05735818, POT: 27.41754123, XRP: 17.29968783 |
| a433038b-c57e-49db-a11b-d49f01e80101 | Address on File | | ADA: 63.93983161, BTC: 0.00000001, USD: 0.00601747 |
| d25cd118-ef29-4eda-8dad-a12bc999cf68 | Address on File | Contingent | DOGE: 322.60048786 |
| f67bba39-6525-401e-aab9-3ded7d0dd583 | Address on File | Contingent | ADA: 15.00000006, BTC: 0.0000792, DOGE: 191.41573971, USD: 1.82944475 |
| f055b03a-c4c7-4be9-b108-650901d2158e | Address on File | Contingent | BCH: 0.00000001, USD: 23.41929177 |
| bc40130a-45fa-40d0-b751-1e3bba7f1e18 | Address on File | Contingent | APE: 1.14487441, AVAX: 0.33230628, BTC: 0.00051925 |
| 553e6993-f17c-46b5-9934-49a0a1b8e5f4 | Address on File | | SOLVE: 1022.54455098 |
| 672b61df-6a01-4660-b6f5-64c4ae5bea38 | Address on File | Contingent | DGB: 2.93522646, ETH: 0.01208864, ETHW: 0.01208864, XRP: 2.23171206 |
| 3ebed991-4d0d-464d-9419-4ba6fc5aad30 | Address on File | Contingent | FLR: 833.3137532 |
| ff7e9772-efb7-4a60-a346-bdb3ca51b3bd | Address on File | Contingent | BCH: 0.00083946, BTC: 0.00083946 |
| 84505d5d-9049-42af-b798-213c9930cfb4 | No Address on File | Contingent | BCH: 0.00083329, BTC: 0.00075832, RDD: 0.00008864, XLM: 25.18883818 |
| ac111243-e950-402b-9721-858379e16af9 | Address on File | | BCH: 0.00000096, ETHW: 0.20812773, IGNIS: 0.5, NXT: 8030, USD: 0.0028886, USDT: 0.49610003 |
| 5b39c8e4-8961-4322-aa95-6a68cb8888f3 | Address on File | | HBAR: 427.26292883 |
| 3b5e8d03-497f-4b25-8e1a-2ee301f71874 | Address on File | Contingent | BTC: 0.0008428, DOGE: 0.00001888 |
| 6572c189-df68-461f-b799-1e440d846d49 | Address on File | | BTC: 0.0000007, WACME: 705 |
| 9ff36d1b-cfcd-4665-86b0-e2f72bf55624 | No Address on File | Contingent | ADA: 63.93342793, BCH: 0.00000006, BTC: 0.00000004 |
| 93a628b0-3979-4003-aac6-3bf83529b8ee | Address on File | Contingent | ADA: 0.00001742, ETH: 0.01125913, ETHW: 0.01125913, NEO: 0.00147869, USD: 0.02875856, USDT: 2.14548156, WAXP: 0.00026499, XLM: 3.55667698, ZRX: 0.00924379 |
| 69fa256e-6002-4c11-8a2c-06ad7b0d7848 | Address on File | | USDT: 23.31990528 |
| 19e9e659-d64a-4535-b17e-d5b045b0a09f | Address on File | Contingent | FLR: 302.19, USD: 14.92147449 |
| 24228f7b-51b2-4477-88d7-67cc7dae8b29 | Address on File | Contingent | BTC: 0.00084272 |
| 77b4c63d-72d4-4dc9-9108-7e0d03d9860a | Address on File | | DOGE: 322.47014336, USD: 0.00000002 |
| b71c3850-925d-46e8-8f65-b5b93d2ecffb | Address on File | Contingent | SC: 6500, XDN: 15000 |
| 766fa4e7-d795-4f14-8d9a-97a9cdfb024d | Address on File | | BTC: 0.00084268 |
| 436868b4-4044-44ca-937f-8a196b3a0e4a | No Address on File | Contingent | BCH: 0.00083931, BTC: 0.00083931 |
| 669465fd-adff-456c-a1d7-2150c9bc5ed8 | Address on File | Contingent | ETH: 0.00331758, ETHW: 0.00331758, USD: 17.25291197 |
| 8a1749fd-d9bf-4cac-ade2-9a8996a5e713 | No Address on File | Contingent | BCH: 0.0008393, BTC: 0.0008393 |
| 15e730f8-f305-4397-b54d-ca1d3f240a96 | Address on File | | ENG: 700, FLR: 302.19, GAME: 182.61446893, OMG: 10, POT: 1033.40721671 |
| 4c8eef43-7177-4659-a1a7-8554405759d2 | No Address on File | Contingent | BCH: 0.00083925, BTC: 0.00083925 |
| a64cf090-9d5a-4c78-b947-396f1eb8a434 | Address on File | | BTC: 0.00000106, DGB: 4.93062158, USDT: 23.24568534 |
| 70994c73-78b6-4e8e-9bca-ae840172ae58 | Address on File | Contingent | BTC: 0.00075758, DGB: 50, ETH: 0.0008306, ETHW: 0.0008306, USDT: 0.08612602, XVG: 175 |
| 871ea8d5-feeb-437e-8ca8-ed0cd6f4a4ab | Address on File | | BCH: 0.00638686, ETHW: 0.1, EWT: 6.98228008, UBQ: 216.3576695, USD: 0.11194959, USDT: 0.38201829 |
| d3bd45e0-5ce2-4830-a3f1-d342b789754c | Address on File | Contingent | BCH: 0.21009908, BTC: 0.00000018 |
| 45334fd9-48ed-4157-83d8-eea9fdb62191 | Address on File | Contingent | BTC: 0.00002646, DOGE: 311.24106165, USD: 0.0746267 |
| 6ebb2c77-5eeb-41ad-815d-191435cfbb1e | Address on File | Contingent | IOTA: 20.38541667, LINK: 1.03896399, PINK: 14817.72335696, USD: 0.00601977, WAVES: 6.88034559 |
| cab09d7b-f9be-47a3-b6c1-dce0421200aa | Address on File | Contingent | BTC: 0.00029327, FLR: 0.1634212, LTC: 0.19, XRP: 1.08157916 |
| 373c047f-f2df-4c1e-a447-ee80b9803a20 | Address on File | Contingent | BTC: 0.0000006, XRP: 54.56694444 |
| 36809015-3d74-4b4f-8c08-0780bfc8aaf7 | Address on File | Contingent | BTC: 0.00000021, OMG: 27.16301073 |
| acca9b93-c4cf-40e4-9ae8-d58d3eabf95d | Address on File | Contingent | NEO: 0.43097574, RDD: 27079.5082087, STORJ: 28, USDT: 0.00080535 |
| 082c5443-ea4c-4605-bc26-f2a5e3402066 | No Address on File | Contingent | BCH: 0.00083904, BTC: 0.00083904 |
| 6821cecc-34b9-4433-9690-4c63a3b97eaf | Address on File | Contingent | BTC: 0.00000004, LTC: 0.30063587 |
| 3685e4c8-6d1d-4f32-97c6-11ad4ee2e361 | Address on File | Contingent | ADA: 23.32771468, BTC: 0.00000488, DOGE: 21.81825902, ETH: 0.00005332, ETHW: 0.00005332, LTC: 0.00383186, TRX: 25.82363962, USD: 0.01306083, USDC: 10.61430329, USDT: 0.31298873 |
| 714d84e1-89d1-4f02-989e-d6eb36fafb43 | Address on File | Contingent | ETH: 0.00003744, ETHW: 0.00003744, SC: 6645.11409722, XRP: 0.1732933 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 5b0766fa-70d7-4bcb-9c2c-d2c783eb1b9d | Address on File | Contingent | BTC: 0.00010418, DGB: 670, KMD: 27, QTUM: 1.32059337, STRAX: 8 |
| 3f5b267e-eb03-4aee-836a-f915cf7c4877 | Address on File | Contingent | BTC: 0.00000022, PART: 35.98675213, PAY: 122.20745522 |
| bc9665e1-c28d-4454-9078-d992f9758454 | Address on File | Contingent | LTC: 0.1915929, XVG: 4465.8 |
| 0e9c7e6f-05d2-4f81-aded-8768c6c1cbee | No Address on File | Contingent | BTC: 0.00000018, NEO: 2.55237573 |
| 30e42317-5e2d-4abd-9a79-f5479505a5d9 | Address on File | | BTC: 0.00084221 |
| 92fe81f9-c806-48c8-850b-f68d286e1431 | Address on File | Contingent | BTC: 0.0000001, DGB: 502.46873918, HIVE: 12.84477369, NEO: 1.25358489, SIGNA: 500, STEEM: 12.84477369 |
| 5cdcf18c-498a-4819-9624-0cb956c92f40 | Address on File | | KNC: 37.3436748, USD: 1.18525375 |
| 15294ec2-247c-45a7-8231-c1fd3cc11833 | Address on File | Contingent | BTC: 0.00003808, HIVE: 38.73883372, LTC: 0.00277, STEEM: 38.73883372 |
| 3d9bf18d-4704-4ab0-908b-0a1d7fd4568c | Address on File | Contingent | XDN: 531221.89220842 |
| 23b3b4ba-92f3-47c4-b47a-24e97837ce88 | Address on File | Contingent | DOGE: 253.40063654, USD: 5 |
| d9a66206-dab6-4fce-91f4-c06cdce17646 | Address on File | Contingent | DAI: 0.00000003, RVN: 40.939179, USD: 22.53640246, USDT: 0.00002434 |
| 0580354a-3115-4760-a7da-7e06d4f23658 | No Address on File | Contingent | GBYTE: 2.19883522 |
| d0e8c663-a93a-4271-ad1b-34b8d349464e | Address on File | Contingent | BTC: 0.00084212, USDT: 0.00008101 |
| e6944ccc-5e49-4c47-b3f6-b19f1fdb9fda | Address on File | Contingent | BTC: 0.00000002, KMD: 11, POT: 100, POWR: 100, RDD: 1000, XEM: 100.57, XVG: 167.75973821 |
| 72efed62-bf79-448f-bbc3-5bd8f98e2897 | Address on File | | ADA: 20.26064272, ETHW: 2.807647, FLR: 357.8472267, SC: 0.9, USD: 0.00960797, XRP: 0.359156 |
| c0d9813e-c0f9-4cfd-92b1-c09468d5209a | Address on File | Contingent | MEME: 211.58399197, POT: 1000, USDT: 0.00647153, XVG: 5000 |
| 26607a5b-8114-4997-939d-915f296d4cd8 | Address on File | | BTC: 0.00000018, SC: 6682.6846594 |
| 28a010d9-1ef3-462d-b919-dd089610a765 | Address on File | | MUNT: 1677.96125, SIGNA: 8515.53366174, XWC: 239.88160292 |
| 11dd2d1e-f696-45f0-a911-1836810247a2 | Address on File | Contingent | BTC: 0.00081541, DASH: 0.00692701, XLM: 5.04124644 |
| 72f88d14-c674-4e21-b75f-7998cbb65704 | Address on File | Contingent | ADA: 27.37666735, BTC: 0.00001018, FLR: 26.29053, POWR: 75, XVG: 138.92580028 |
| c72f1829-d563-4f95-bca8-e30d71e24ba7 | Address on File | Contingent | HBAR: 426.7121552, USD: 0.00943165 |
| 3f0ea3ae-0149-4a8d-b5d5-5c410fcf1a77 | No Address on File | Contingent | BCH: 0.00000008, BTC: 0.00000008, SC: 6683.10351399 |
| 84264edf-087c-4e9e-a487-27ad428921b6 | No Address on File | Contingent | BCH: 0.00083868, BTC: 0.00083868 |
| 666b8ea0-579b-4c40-9726-d1c2bf5461ef | Address on File | Contingent | XVG: 10000.25179856, ZEC: 0.13243221 |
| 1ac98fae-13ba-479e-a9d7-4a2c9828ede8 | Address on File | | BAT: 3.55805518, BTC: 0.00001522, USD: 22.20563832, USDT: 0.00000001 |
| e060f9e8-b677-4323-a989-d895a7a1238b | Address on File | Contingent | BTC: 0.00000085, SIGNA: 21241.48211244 |
| 25a15c42-ea7f-412a-a960-8e35a04980a0 | Address on File | | BTC: 0.00003359, ETH: 0.00334073, ETHW: 0.00334073, LTC: 0.00020854, USD: 9.77062872, USDT: 6.44310986 |
| 34af1268-add2-4319-99dc-e26981cf7d53 | Address on File | | BTC: 0.00000055, NXS: 330.1336716 |
| 5ed91c42-de5d-4fd6-b9e4-a55fce6b4cc0 | Address on File | | LTC: 0.00000546, SIGNA: 21000.86476143, USDT: 0.24508608, XMY: 1000 |
| b216805f-9c96-4185-abf4-2fa0a37ff00d | Address on File | Contingent | BTC: 0.00052022, NEO: 0.975 |
| de070578-43f5-40bb-b371-eb7ffa90789b | Address on File | Contingent | BTC: 0.00084108, USDT: 0.02197386 |
| 6e406bce-7d9e-4f00-9761-8a49e01f6d6f | Address on File | Contingent | BTC: 0.00000019, OMG: 27.13628024, PAY: 0.69342102 |
| bf8afab9-f0dd-4de4-a9a5-db2c6237337b | No Address on File | Contingent | BCH: 0.0008385, BTC: 0.0008385 |
| e98b72d9-7069-409c-b720-8ca288bdbf52 | Address on File | Contingent | BTC: 0.00084151, USD: 0.00959531 |
| c76cd958-dc47-4be5-ac77-d7c35c132f84 | Address on File | | FLR: 7.9904658, USDT: 0.00027351, XRP: 52.88372084, XVG: 261.43970344 |
| d9811182-1d02-498f-8b37-334ec391fc31 | Address on File | | BTC: 0.00084185 |
| 4296c022-1627-4a82-b0ad-77b3f340b269 | Address on File | Contingent | BLOCK: 1, BTC: 0.0007858, ENG: 7.25, ETH: 0.00067895, ETHW: 0.00067895, POT: 51, THC: 51 |
| 2325a17e-48cb-4aab-b7b4-ec5ebe6de8c3 | Address on File | Contingent | BCH: 0.00000006, BTC: 0.00000006, NEO: 2.5515731 |
| e0f5fd6b-6c72-45de-b54b-7f3c4a7e6eaa | Address on File | Contingent | BTC: 0.00002328, RDD: 12000, SC: 5000, THC: 200 |
| ab5b4349-dbf1-4274-a57a-004a5d039620 | Address on File | | FLR: 7.55475, LSK: 1, NXS: 10, POT: 100, XRP: 50 |
| fac527e7-310e-4481-ba1e-e7b4b35345a6 | Address on File | | BTC: 0.00080769, LTC: 0.01217816 |
| faad4d69-9a52-44a7-89e6-08d982f4f3de | Address on File | | BTC: 0.00076901, ETHW: 0.98668769 |
| dd417658-81cf-4408-8216-1e06350e6b6b | Address on File | Contingent | BLOCK: 11, NXT: 8056.04585802, USD: 0.0000079, USDT: 0.00000002 |
| 094c872d-9b87-48e9-84cb-6e73fe1a770b | Address on File | Contingent | BTC: 0.00018525, FLR: 649.0449826, USD: 0.00000064, USDT: 0.0000192 |
| b23701d0-ce75-4ec6-8e85-f2485acbb235 | Address on File | Contingent | BCH: 0.00000061, BTC: 0.00000016, NEO: 0.975, STRAX: 30.23063341 |
| 058995aa-c02f-427c-8f94-eceed88cf849 | Address on File | Contingent | XLM: 261.25612105 |
| 329352d0-52af-4cb7-a494-7dae37aea95a | No Address on File | Contingent | BCH: 0.0008383, BTC: 0.0008383 |
| 7ada6fdb-0c48-46a6-83e0-1a9f1d52f5e7 | Address on File | Contingent | BTC: 0.00083762, ETH: 0.00004723, ETHW: 0.00004723, USDT: 0.02314966 |
| b9010dd5-8832-48c0-932f-91f7058570fe | No Address on File | Contingent | OMG: 27.14244232 |
| c5746c45-07b4-4e53-b50f-22a9f25f3968 | Address on File | | FLR: 7.55475, USD: 0.00849003, VTC: 15, XRP: 50 |
| 09f0fa04-b06b-4098-a014-67efdd6806e7 | Address on File | | BTC: 0.00084159 |
| 27aaa00d-f03f-4bce-bf8d-d6dadb4f2874 | Address on File | | OMNI: 2.17598892, POLY: 17.01637666, POWR: 82.24171282, PRO: 12.30721777, SRN: 24.06513872, THC: 38, USD: 0.00254012 |
| 9cec081c-01f1-4bb2-9de0-dd26fcef69a4 | No Address on File | Contingent | BTC: 0.00065825, PPC: 1.55, SC: 50, XRP: 10 |
| cf4484ee-6c6f-472c-b7ff-06bbe9975e8b | Address on File | Contingent | BTC: 0.00084155 |
| 0ab1c04e-fd8e-4d31-bcdb-c2e2868a75dc | Address on File | Contingent | BTC: 0.00000006, NEO: 2.5507237 |
| d86c4748-6ae2-4cf3-951e-6ebd4cb15272 | No Address on File | Contingent | BCH: 0.00083818, BTC: 0.00083818 |
| 8bc788d4-e175-4e09-8304-36841aa2e139 | Address on File | Contingent | GAME: 1796.12978033 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a09c6d4d-920c-4a76-81d1-f8d0e986e0c9 | Address on File | | ETHW: 0.97736748, FIRO: 3, FLR: 56.660625, LSK: 16.26657619, NEO: 0.00361607, XVG: 200 |
| 7bebd2f5-136f-4e8f-8527-d0e05a92116c | Address on File | Contingent | BAT: 109.28342049, BCH: 0.0000001, BTC: 0.00000003, ETH: 0.00000091, ETHW: 0.00000091 |
| abee212e-3731-4c4c-b848-a69382648d9d | Address on File | Contingent | BTC: 0.00000074, SIGNA: 4229.64858333, XVG: 9844.62972128 |
| e6df0128-afd9-4387-8dac-91ef912c4527 | No Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, DOGE: 322 |
| 2fbdfc68-23f1-4c68-9163-92ee5081360e | Address on File | Contingent | DOGE: 322 |
| 9a13f54c-691c-45c7-84d2-a0c2df81968d | Address on File | | BTC: 0.00000006, VTC: 201.30937741, XDN: 3725.468 |
| 7803eacb-1c5f-4fb0-a88a-003b62f752df | Address on File | Contingent | BTC: 0.00084119, USD: 0.00629544 |
| 4393eac1-1c38-459c-aa86-52244e3ac041 | Address on File | Contingent | ETH: 0.00000062, ETHW: 0.00000062, FLR: 755.5236095, LTC: 0.00000546, XRP: 5 |
| d50b4ec2-564a-4ee2-9fe8-6d4d835049b5 | Address on File | Contingent | BTC: 0.00000005, LTC: 0.30025359 |
| 66bbee15-3e1b-4996-8a93-0b465a09f9da | Address on File | | BTC: 0.00084129 |
| 70e298d8-e082-4306-bd2c-2339eb22cdf5 | No Address on File | Contingent | BCH: 0.00083793, BTC: 0.00083793 |
| 9eeccd99-d70f-4f60-91fb-3483548da9dd | No Address on File | Contingent | BCH: 0.0008379, BTC: 0.0008379 |
| 2ff6ef9e-9655-4c22-a7d5-740f83ed54bc | Address on File | Contingent | BTC: 0.00084007, USDT: 0.03289797 |
| df31e14d-757b-44d7-84bf-ecb7e25f985b | No Address on File | Contingent | ETH: 0.01257589, ETHW: 0.02740949 |
| 1bc78fff-823d-4df2-a418-cf9067778a82 | Address on File | Contingent | ADX: 24.0061956, BTC: 0.0000001, ETH: 0.00000314, ETHW: 0.00000314, SC: 5586.33071227 |
| 7c0c8c10-8195-43bc-843b-b2c6c289e3c7 | No Address on File | Contingent | ADA: 22.85475916, XRP: 35 |
| 59d80928-8acd-4b52-aa44-6ff9e5dcbfa9 | Address on File | Contingent | BCH: 0.00081774, BTC: 0.00081774, ETC: 0.0218873, LBC: 0.70191427, LSK: 0.17774361 |
| 29c820f1-34da-4a54-9a39-0b7545035456 | Address on File | | ARDR: 0.17548493, BCH: 0.00004315, DCR: 0.00372781, DGB: 0.00419355, ETC: 0.011625, FIRO: 0.1981034, IOC: 0.00527624, LSK: 0.02706596, OMNI: 0.08058992, PIVX: 0.12062892, POT: 0.20925532, QTUM: 8.73463102, SC: 1.49341142, SIGNA: 1.13789701, STEEM: 0.00048553, THC: 33.97635687, VRC: 0.01469484, XDN: 0.00909015, XMY: 0.33576642, XVG: 0.01450062 |
| da1666a2-5663-4622-82ff-2c1ebca9715e | Address on File | Contingent | ADA: 63.81680716, USD: 0.00000002 |
| bc1fdca7-9836-4096-8e32-7ace68ff3b0a | Address on File | | DOGE: 205.07789828, SC: 2423.13840688 |
| 3c93aecf-df8b-4191-baa4-e1de9401b5a2 | Address on File | Contingent | OMG: 9.01003, XEM: 495.5 |
| dec47b10-6a05-49f1-9f54-7d41d1796573 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.0125608, ETHW: 0.0125608, USDT: 0.05588217 |
| 1d338cc6-bc88-486e-8181-0d6aeb5d9f17 | Address on File | Contingent | ADA: 3.35908275, BTC: 0.00004181, DOGE: 2.36851964, FLO: 185.67470862, MANA: 18.02739272, NEO: 1.02501543, RDD: 6717.30467949, USD: 0.00867547, WAVES: 0.01624539 |
| 6c1f2a05-0687-4c12-8b6c-0904ef6803a9 | Address on File | Contingent | FLR: 705.4810712, USD: 3.54369005 |
| 45d96c2e-bfb3-46dd-90a3-d912abfcb69c | Address on File | | USD: 19.683768, USDT: 0.00000003, XRP: 8.59482878 |
| 701d41a4-eacf-4e00-ba06-e41534b924e5 | Address on File | | ALGO: 0.0313202, ETHW: 0.99547444, FLR: 2.74712354, PPC: 7.69518089, USD: 10.31792282, XRP: 18.1814325 |
| 2612a141-391a-4835-82b3-b29a30dc8a3b | Address on File | | BTC: 0.00084109, USD: 0.00020603 |
| ad6d2e00-e6e3-4719-a4a7-daa51e03bf3e | Address on File | Contingent | BCH: 0.00000028, BTC: 0.00084109 |
| a870eaef-a3f1-4b1d-9e33-f0c397a3ba0b | Address on File | Contingent | ADA: 22.28663058, BTC: 0.00037917, ETH: 0.00251668, ETHW: 0.00251668 |
| 147912b6-9749-4021-9649-36ea1c16c974 | Address on File | Contingent | BTC: 0.00065619, FLR: 182.6762033, USDT: 0.00270172 |
| 47b6815a-b8ed-485e-b585-9faee01e88e2 | Address on File | Contingent | BTC: 0.00000001, XRP: 54.5133708 |
| 672c9684-6c7e-475f-848c-4a1f5b1df37e | Address on File | Contingent | BTC: 0.00013315, FLR: 126.525019, XLM: 180 |
| 5e4ad54d-9bda-4035-ba61-7b91f79a2d7a | Address on File | | BTC: 0.0008183, REPV2: 0.1 |
| 8247d92c-b405-4aeb-8df6-257afa720746 | Address on File | Contingent | BTC: 0.00000062, RDD: 58366.11058735 |
| 139830ac-8db0-4748-91e2-8e6f99b7c22b | Address on File | Contingent | DGB: 1381.20048809, ETH: 0.00000276, ETHW: 0.00000276, FLR: 21.38752764, SC: 492.63, XLM: 111.51353678 |
| 19277926-4e59-40f5-aead-7ed27296a19c | Address on File | Contingent | BTC: 0.00000007, DGB: 2919.80268072 |
| 1dadaa5b-e93e-463c-826a-4dca7b421b74 | Address on File | Contingent | ADA: 24.45152592, BTC: 0.00000001, FLR: 4.44724882, XLM: 18.61092998, XRP: 29.4334612 |
| c0106a20-2412-414d-94d3-f615ab5a9847 | Address on File | Contingent | BTC: 0.00084087 |
| 0e11001e-71cb-4799-9434-a2226c46757c | Address on File | Contingent | BTC: 0.00084084 |
| 259a5e9a-3bfd-463b-b426-2cdbdd7c107c | No Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, ETH: 0.01258506, ETHW: 0.01258506 |
| 6f216e02-ef79-40c6-9b36-9676c0400875 | Address on File | | LTC: 0.3, USD: 0.00520599 |
| 565c7bf9-87ae-4436-ab1a-8a236f6c42fd | Address on File | Contingent | BTC: 0.00005869, ETH: 0.00000881, ETHW: 0.00000881, GLM: 100 |
| f5a93d9e-53a7-476a-be79-fda6f6d0a3d4 | No Address on File | Contingent | BCH: 0.00082367, BTC: 0.00083358, PIVX: 0.487507 |
| 162afbb0-9c6a-4571-9226-752fd65f4588 | Address on File | | BTC: 0.00000002, SC: 6672.97692308 |
| 96d76c72-ecb7-400f-b2fb-935427811081 | Address on File | Contingent | BTC: 0.00084071 |
| d14558ed-ff0f-4810-aa8e-d318b7cc668b | Address on File | Contingent | BCH: 0.01, BTC: 0.0000014, FLR: 7.75017053, USDT: 0.00022605, XRP: 51.29336196 |
| ecac75f2-8a3c-4fc8-b9bd-fac2d76383e5 | Address on File | | BTC: 0.00028621, ETHW: 0.0764102, FLR: 151.095, THC: 5000, USD: 0.0012553 |
| 4fe49381-13b8-4d2d-95e7-4ffe8609dde3 | Address on File | | BTC: 0.00000148, FLR: 789.6997847, TUSD: 0.0455782, USD: 0.96161932, USDT: 0.11377803 |
| 4801d67f-c613-4667-bbb0-fcccd6237fc7 | Address on File | Contingent | FLR: 831.0225, USD: 0.0019092 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 3602cefe-b338-488b-aa88-74ee796aa11d | Address on File | | BCH: 0.00003127, DASH: 0.00003293, ETC: 0.00080201, FLR: 105.7665, GEO: 0.90061914, MAID: 28.833552, NEO: 0.00141183, OMG: 0.01107927, REPV2: 0.00296215, RLC: 0.52678, SC: 302.4333, SNT: 503.11535945, STEEM: 0.00000003, VTC: 11.3288627, ZEC: 0.00012185 |
| 57cdb3ba-1364-41ca-bf47-8e851332c89e | Address on File | | BTC: 0.00000005, SC: 6672 |
| efe9ad0b-6145-4eb3-b98c-69c020837ff8 | Address on File | | BTC: 0.0000002, BTT: 4721887.036, FLR: 12.68566121, RDD: 6000, USD: 0.00000346, XDN: 6274.23835714, XVG: 10691.88702926 |
| 5db8d01a-91dc-4457-9252-bc962b110906 | Address on File | Contingent | BTC: 0.00000014, DNT: 821.76817777, ETH: 0.00009439, ETHW: 0.00009439 |
| 4aff8268-fee6-4438-817d-4e5e57c0d937 | Address on File | Contingent | BTC: 0.00000997, LTC: 0.29645093 |
| be043648-b3cf-484e-ade1-f9fc9ef20bc7 | Address on File | Contingent | BTC: 0.00081961, POT: 343 |
| eac734a0-ff5a-41a4-8404-a5bcc363e25f | Address on File | Contingent | BTC: 0.00000016, STEEM: 0.01717917, UBQ: 223.69964348, USDT: 16.43254063, WACME: 41.83239805 |
| 0dd8dd61-9d68-449e-9956-d032eba51294 | Address on File | Contingent | LTC: 0.3 |
| 4dc55195-3c61-49f2-877c-1b9e1eff9e54 | No Address on File | Contingent | LTC: 0.3 |
| accedfd3-8108-4fa9-acc0-eb87b7d6c851 | Address on File | Contingent | LTC: 0.3 |
| b8063683-c0a2-4855-9db9-cd6be4e573ed | No Address on File | Contingent | LTC: 0.3 |
| 684a026e-10ad-4140-bf4d-b3cd1204a5a3 | Address on File | | DOGE: 277.74629986, SC: 910.72441752 |
| 8d64d142-8c02-4db5-8ec3-43e11d46a5da | Address on File | | ADA: 20, BTC: 0.00023388, FLR: 3.32675059, XRP: 22.01760872 |
| baa08bf2-61b6-4f68-8226-3919d2e29df5 | Address on File | | ETH: 0.01258186, ETHW: 0.01258186, USD: 0.00004514 |
| a5cfe5a5-5850-4bc9-879e-3068377a9a3d | Address on File | Contingent | ETH: 0.00000105, ETHW: 0.00000105, MAID: 138 |
| 6234554a-dda9-4977-80ea-bb0b75487cf7 | Address on File | Contingent | FLR: 7.26763205, USD: 2.53170732, XRP: 48.09975212 |
| b7ca7699-e572-4367-9102-03919fd2b37a | Address on File | | BTC: 0.00000001, MANA: 2.5, REN: 100, UNI: 2.5, USD: 0.00022309, USDT: 0.00000002, XVG: 1154.98082293 |
| abf1ea30-2dde-4991-a250-159cacae205c | Address on File | | BCH: 0.00000072, NEO: 0.975, XLM: 161.05346905 |
| 118fe571-e8e7-417f-9e30-91279ffdf115 | Address on File | Contingent | HIVE: 62.68504323 |
| 57ec8440-f030-43d6-8ba4-d63a6230b294 | Address on File | Contingent | BTC: 0.00000002, PINK: 9975, STRK: 1.98407538 |
| e1266a8d-0bf7-46a3-8fd9-8b2958303949 | Address on File | Contingent | DOGE: 321.61692873, USD: 0.00041857 |
| df86de4a-dc0c-4694-af9a-8c80b30f91b3 | Address on File | Contingent | ARK: 25, BTC: 0.00000001, DGB: 170, IGNIS: 50, LSK: 10, NAV: 30, VRC: 20, VTC: 1, XVG: 2500 |
| 5a1a9e27-519d-4cd0-9ff2-7004d5202b91 | Address on File | Contingent | BTC: 0.00000042, RDD: 51395.64730059, XDN: 63105.7210551 |
| d7e03da1-f857-430f-a720-d76d0f0d516e | Address on File | Contingent | SOLVE: 1019.61993463 |
| f6fb5e67-226f-4bdf-9dde-7b7c539bd87f | Address on File | | HBAR: 426.08001527 |
| 49d66fad-06ad-4d79-91ad-344722b59b3f | Address on File | | XVG: 12288.97889179 |
| c112b689-e6e4-431b-813d-7c0870cac847 | Address on File | | BTC: 0.00084034, USD: 0.00000004, USDT: 0.00255978 |
| ffb27ee5-f9a3-4744-92a2-6948f4abc4f9 | Address on File | | WAXP: 401.14555256 |
| 392d4d15-a168-49f7-89d9-affd106b90dc | Address on File | | BTC: 0.00084038 |
| 0efb3f27-904d-4ddc-8d02-89793f287e35 | Address on File | Contingent | BCH: 0.027, BTC: 0.00066395, USD: 0.00923506, XLM: 21.06002106 |
| 93f4e92d-8e59-4d6d-8ed9-8d5b5af5a1a7 | Address on File | | SC: 6670.42433904 |
| 637a59e0-916d-4802-a74c-c99fcf8c4472 | No Address on File | Contingent | BTC: 0.00084037 |
| 8bf469b0-8960-4f45-881b-4099626334d6 | No Address on File | Contingent | BTC: 0.00084037 |
| 0db37b72-a226-49c3-9ca7-339f0267b8c1 | Address on File | | BTC: 0.00000001, ETH: 0.01257442, ETHW: 0.01257442, USD: 0.00000001, USDT: 0.00817709, XDN: 0.40831675 |
| 58f3089a-7908-4a85-901a-c450d3954d7b | Address on File | Contingent | ETH: 0.00007206, ETHW: 0.00007206, FLR: 6.799275, POWR: 22, XRP: 45, XVG: 100 |
| 5f805e4f-b9b8-465d-8906-64bf56366b54 | Address on File | | DOGE: 321.56931836 |
| 03068614-00a3-4a50-b605-e2490af9f707 | Address on File | | GLM: 17.46392201, GNO: 0.05532581, LTC: 0.08013374, MONA: 2.96386745, NXT: 54.92187728, OK: 43.10239145, PAY: 9.17118799, SC: 315.40688172, VTC: 2.37687643, WACME: 2.60635945, WAVES: 2.33893826 |
| dc015c20-adad-412f-a66b-4f76135c6172 | Address on File | Contingent | BTC: 0.00035391, USD: 13.51315356 |
| cd687242-4c90-435c-91d8-7f33ae1cacd1 | No Address on File | Contingent | BCH: 0.00003583, BTC: 0.00003583, XEM: 709.36652316 |
| c61a34a9-a5eb-4cbd-9d3f-912c4517acb5 | Address on File | Contingent | BTC: 0.00084029 |
| dbc3786d-a87a-49b4-8457-9d0f8dd284ad | Address on File | Contingent | BTC: 0.00000169, FLR: 829.0665459 |
| a2c4ea4d-d79e-430a-a02e-1486ceee52f1 | Address on File | | ARDR: 10, BTT: 283053.107, DNT: 500, FLR: 30.219, GLM: 10, LBC: 10, MYST: 10, PAY: 1, USDT: 0.00100961, VTC: 10, WACME: 25.00926115, XVG: 500 |
| 96b6ef4a-6471-4816-ac65-984fe3759c7c | Address on File | Contingent | USDT: 0.00300974, ZEN: 2.92798937 |
| ae0aa110-397a-4b37-81db-96adf9419357 | No Address on File | Contingent | BCH: 0.00000003, BTC: 0.00084021 |
| e24d7a71-ea41-4e37-a648-0042e684bce8 | No Address on File | Contingent | BTC: 0.00084021 |
| 8c6684a2-d9a8-4cac-9fd2-57d022ddafab | Address on File | Contingent | QTUM: 9.05760161 |
| c98526d5-42a1-4e27-8e38-8285788462c5 | Address on File | Contingent | ADA: 5.30996946, BTC: 0.0001824, DGB: 57.76920368, DOGE: 144.10357628, ETH: 0.00291251, ETHW: 0.00291251 |
| debb57e6-2c60-4c22-8463-ce12a6148d72 | No Address on File | Contingent | BTC: 0.00084019 |
| 266b6852-e000-400f-ae8c-c89e6b295cb9 | Address on File | | DGB: 2889.70331963, USD: 0.22338204 |
| 25a75903-0c32-4b37-8358-a28874bfdb02 | Address on File | Contingent | BTC: 0.00000975, USD: 23.06064242, XVG: 5 |
| 1e8a6211-0bdd-49ae-b697-ce595d750da4 | Address on File | | DOGE: 321.49513317 |
| 3ee76bca-6140-4c36-a6c4-58e352d13ab7 | Address on File | Contingent | BTC: 0.00050286, DGB: 181.56966883, MAID: 0.12072471, SC: 674.39112116, SYS: 45.49270712, WINGS: 14.46043537 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ac0a1688-5c67-4db3-a2bd-a6f5ca6c9387 | Address on File | Contingent | BTC: 0.00000007, POWR: 121.85389754, STRAX: 7.75754125 |
| 7b1ef30b-2014-4bc2-9025-b58ceb9dd539 | Address on File | Contingent | BTC: 0.00000067, NEO: 2.54452141 |
| 1bf11a29-90ed-4247-ac45-aec4452b98b3 | Address on File | | BTC: 0.00000023, ETHW: 0.3, IGNIS: 50, NXT: 100, SC: 6339.17817171, USDT: 0.00091422 |
| 9370a8ef-8980-4c8a-ac48-46763b29c28e | Address on File | | BCH: 0.00000024, BTC: 0.00000024, SC: 6666.40655172 |
| 4bb9c351-f7f4-470f-9543-241003929a96 | Address on File | Contingent | BTC: 0.00013457, SC: 5600 |
| 56cc58f5-d1a2-4325-9561-a88c74e3b65e | Address on File | | DGB: 647, RDD: 12500, SC: 2300.90849674, USDT: 2.44325465, XVG: 1398 |
| 99639703-18cb-4b28-864e-70bfe6bd00b9 | Address on File | Contingent | BTC: 0.00084007 |
| 10d2c98c-af0b-43a0-988f-d37aba408397 | Address on File | Contingent | BTC: 0.00061133, FIRO: 2.142, NAV: 65.64334061 |
| 481e9945-8236-4691-9f03-504fb1b82ded | Address on File | Contingent | ADA: 16.24459435, ALGO: 10.07615742, RDD: 7604.24229482, SIGNA: 2087.45860077, TRX: 147.64388268, USD: 0.27935917 |
| c6abd375-3378-461d-bcf1-9ec461366d72 | No Address on File | Contingent | BCH: 0.00083668, BTC: 0.00083668 |
| 2d119742-be96-4de8-b167-cf5eb174ec3c | Address on File | Contingent | BCH: 0.00000051, MEME: 348.68580905, POT: 1294.59459459, THC: 477.2237599 |
| 82b0e17d-55c2-4fa2-aa96-e63ebb53268c | Address on File | Contingent | ADA: 1.15453244, AMP: 5.13357238, BTC: 0.00004845, ETH: 0.00006454, ETHW: 0.00006454, LTC: 0.00714285, SOLVE: 20.11585098, USD: 20.22600065, USDT: 0.18839472 |
| 1edd696c-4d06-4497-b7f6-13bb820f1166 | Address on File | Contingent | BTC: 0.00084 |
| 2fb18790-607c-4813-8805-808b07678510 | Address on File | Contingent | BTC: 0.00083134, XVG: 126.39282291 |
| 985de49c-bdb3-47c3-8c19-ea3165c23778 | Address on File | Contingent | BCH: 0.00046088, BTC: 0.00046088, ETH: 0.0056465, ETHW: 0.0056465 |
| 5b47ab54-68f4-47b8-b8f4-d03be792dc8b | Address on File | | ETH: 0.01257214, ETHW: 0.01257214 |
| 168916d9-d937-4667-8550-6dc0f1b13754 | Address on File | Contingent | BTC: 0.00000001, NEO: 0.975, QTUM: 5.43669628, XVG: 203.64557339 |
| 39e6b69b-36c9-4945-8fa5-bf3ad8e770b5 | Address on File | | BTC: 0.00012073, DGB: 15, DOGE: 200, GAME: 0.41364151, LTC: 0.02587725, MUNT: 11.81586187, PPC: 0.710571, USD: 1.53698039, USDT: 1.47438581, VIA: 0.18609465 |
| 05e81490-54b5-430f-8013-dd2e5110ffb8 | Address on File | | BTT: 3711267.555, SC: 4784.41664634, USD: 3.70788353, XVG: 1515.383 |
| 7a1bd0a6-8d4a-44df-9fb8-a3fdaacda71f | No Address on File | Contingent | BTC: 0.00001153, LSK: 7, WAVES: 10.24 |
| 71eb5ff7-caef-418c-bd5a-e63a7ea51b56 | Address on File | Contingent | BCH: 0.01707744, XRP: 50 |
| 2ee7409b-67e0-4ff6-9e7c-7d93d13525da | No Address on File | Contingent | BTC: 0.00004058, ETH: 0.00041706, ETHW: 0.00041706, XRP: 50 |
| a8ce0345-080e-4679-8494-02abd16dd187 | Address on File | Contingent | BTC: 0.00083983 |
| f929c7cb-24e5-4213-8ad9-1ab62100af6f | Address on File | Contingent | BTC: 0.00024318, OMG: 19.2423827 |
| d4819b90-e1ab-4aa0-a6d7-208cd1021b1b | Address on File | | ARK: 1.48362285, ETH: 0.00000194, ETHW: 0.00000194, NXT: 8.81088956, USDT: 0.00063059, VAL: 0.88456682, WAXP: 362.37005087 |
| 7dc20d25-a52f-4ec4-bec2-48848a50b1d6 | Address on File | | BTC: 0.00041324, USD: 11.8495842 |
| 220335d2-3b30-42bd-a46f-9764d75dc488 | Address on File | Contingent | BTC: 0.00083967, USDT: 0.00254009 |
| fb1dcf81-af04-409a-a460-03d86d4c1cb4 | Address on File | Contingent | BTC: 0.00071089, XLM: 40 |
| 07b2c235-f991-4a56-9f59-77f259802a5a | Address on File | | BTC: 0.00000012, VTC: 202.30478352 |
| 779ea1e0-0735-4b4f-93a5-295e43555f11 | Address on File | | BTC: 0.0000194, HIVE: 10, NEO: 0.77228585, RDD: 25000, STEEM: 10 |
| cd65da9c-a678-4251-9b52-9ff9686a31c2 | Address on File | | BTC: 0.00000001, BTT: 1285219.917, OK: 490.13639237, PAY: 100, POT: 1999.99, PTOY: 250, SRN: 100, THC: 5000, VRC: 299.53902298, WINGS: 500 |
| 66301218-c214-4654-bd40-bd7e9c44683f | Address on File | Contingent | BTC: 0.00083967 |
| 1091c039-9a7f-4ae8-b73d-4f562deb7b57 | Address on File | | BTC: 0.00050257, IGNIS: 80.87233024, NXT: 161.74466048, USDT: 8.47372244 |
| c32a3535-a059-45c7-af5f-10a67a6abb0c | Address on File | Contingent | BTC: 0.00083965 |
| 3a53d1f0-3193-4317-b7ce-1c34cb478e2e | Address on File | | WAXP: 400.79382204 |
| bfca2c04-78b1-4ba4-8d5e-82cecba13de4 | Address on File | Contingent | BTC: 0.00083789, USD: 0.04780341 |
| a6606514-88f0-4091-83d4-01af66cb45e5 | Address on File | Contingent | DGB: 2273.91861799, XDN: 116554.90743751 |
| f0040e15-e8d6-4fbb-bddd-e2868b83f6f7 | Address on File | | FLR: 755.475, HIVE: 3.66986315, STEEM: 3.66986315 |
| 1a85c499-7399-4857-81ba-bb49f97655aa | Address on File | Contingent | BTC: 0.00000011, EMC2: 20, LBC: 50, PAY: 20, SC: 500, STORJ: 20, USDT: 0.00026491, XLM: 40, ZEC: 0.33106448 |
| 5758f73a-3a75-4309-971f-005667ef9d81 | Address on File | Contingent | BTC: 0.00000007, NEO: 2.54464286 |
| 8797e6a3-19c5-4d27-8da6-0e23fa3f3b77 | Address on File | | BTC: 0.00083954 |
| 58f8b29f-6aeb-4489-85e4-cd7d2281bec6 | Address on File | | BCH: 0.0000002, FLR: 156.685515, QTUM: 2.07077192, SC: 2000, USDT: 6.55769776 |
| 62b2203d-ad7c-4bd3-bade-3fc787ec9bf9 | Address on File | Contingent | BTC: 0.00035626, XLM: 150.00490196 |
| d15a9c2b-b304-4357-9fc5-df670ef3b71e | Address on File | Contingent | DASH: 0.01291279, ETH: 0.00000015, ETHW: 0.00000015, NEO: 0.33143909, XRP: 43.76352824, ZEC: 0.02978371 |
| 0180a10e-d0f7-4f1c-adcb-fd10740318f4 | No Address on File | Contingent | DOGE: 320, FTC: 0.11236272, MUNT: 161.12722089 |
| 924338ec-7e80-4fa4-a227-c1ea2aca1194 | Address on File | Contingent | BTC: 0.00000003, FLR: 5.71960748, XLM: 77.48605253, XRP: 37.85437954 |
| d27a0cba-f14d-4b60-8b17-522df517a96c | No Address on File | Contingent | BTC: 0.00083944 |
| 58d48d5c-81af-447a-8e10-ad3f17809f3e | No Address on File | Contingent | ADX: 80.4260912, BTC: 0.00000012, ETH: 0.00007796, ETHW: 0.00007796, MTL: 7.27728619, OMG: 3, PAY: 20.51765645 |
| 04baaeff-efce-4307-82db-d3aec52ea028 | Address on File | Contingent | ETH: 0.01256471, ETHW: 0.01256471 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 291441ab-d440-45fa-a5e0-a4e26d1a195d | Address on File | | BTC: 0.00000005, USDT: 0.00019359, XRP: 54.40444915 |
| 810667e2-69e6-49f1-b54f-688e4d422227 | Address on File | Contingent | ARDR: 60, BTC: 0.00000132, SYS: 150, THC: 182.4475335 |
| 3fb7137d-ee73-4b9b-9dc1-f89daad5ed40 | Address on File | Contingent | BTC: 0.00003273, USDT: 0.03444545, XLM: 250 |
| c654e359-89e2-49c1-87af-369de812ba57 | Address on File | Contingent | BTC: 0.00004601, FLR: 7.69358155, XRP: 50.91883614 |
| 70234041-402d-4dfe-baa0-02deffb1710a | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00000032, ETHW: 0.00000032, SC: 1906.33333333, XRP: 38.83164257 |
| ac5d23e4-9c8b-4539-aa99-54bffdc2d3c9 | No Address on File | Contingent | XLM: 260.51766114 |
| f8aa6cad-9603-4062-b4d8-efa4b905ac7f | Address on File | | LTC: 0.29954048 |
| 3076155c-9fba-4e97-a3ba-18d0aa0c2d73 | Address on File | Contingent | BTC: 0.00000003, GLM: 107.39171248 |
| e8cbd04c-d1ab-430b-8388-4e4dfca15d00 | Address on File | | USD: 23.3152455 |
| ad78d441-417d-4b7f-976f-57b803d8d8c3 | Address on File | Contingent | ETH: 0.00499513, ETHW: 0.00499513, IGNIS: 18.88613764, VEE: 5580 |
| 52c87dfd-5eb1-4c31-a103-b573cd254c08 | Address on File | Contingent | BTC: 0.00083925 |
| aaf0f1da-445d-438a-9684-b8e14940c88f | Address on File | Contingent | ETHW: 0.00000838, OMG: 27.0660615 |
| 6306dd6c-53b4-4868-9ddf-09097d08a8d6 | Address on File | Contingent | SYS: 192.51923168 |
| 2fd5c67e-387d-48f8-afcc-657cfdd13a4e | Address on File | Contingent | BCH: 0.00000003, IOTA: 100.52761532, USDT: 5.15708422 |
| dfe96a5e-34dd-4ec0-88e1-2b7a1d01b9d5 | Address on File | Contingent | BTC: 0.00044843, GLM: 50 |
| 36df7f37-3d7a-4a9c-aa8b-27e78331db81 | Address on File | | ADA: 0.04337016, BCH: 0.00221139, BTC: 0.00000154, HNS: 0.47273645, LTC: 0.00184349, MATIC: 0.34297064, RDD: 37148.63638889, USDT: 0.03740748, VTC: 65, XLM: 1.72488592 |
| c00281b8-f230-4d2b-a53d-7d62bb0baa0b | Address on File | | ANT: 3, BTC: 0.0001453, HIVE: 19.12240729, STEEM: 19.12240729 |
| ecbda857-5c05-4417-9cff-69d86666e98e | Address on File | Contingent | BTC: 0.00000012, STRAX: 48.55074433, USDT: 0.1107667 |
| 9890e05f-4142-4b50-afe6-b1d9510d4853 | Address on File | Contingent | BTC: 0.00000002, SNT: 134.37920404, XLM: 97.49598497, XRP: 25, XVG: 325.60373077 |
| ff8ad96c-5fd0-4933-a0e4-06012d7a2f0a | Address on File | | BTC: 0.00000008, ETHW: 0.04605503, POT: 1500.46798422, POWR: 111.82165605, THC: 1008.28406688, USD: 0.00252688, XRP: 1 |
| 7df9a3a0-c6be-45ca-a284-a47cc3aba1c2 | Address on File | Contingent | BTC: 0.00001101, POWR: 30.92630241, XRP: 42.05057659 |
| 2eb25d5e-b3ef-43fc-b900-dcf516f2f571 | Address on File | | ADA: 63.65597763 |
| 212ba7ae-1f7d-4e00-aed8-28162a9c77db | Address on File | Contingent | BTC: 0.00002263, FLR: 5.53207074, OMG: 7.93360465, XRP: 36.61319528 |
| 71119c62-578c-434d-bb1f-39b81c007ad4 | Address on File | | BTC: 0.00023207, FLR: 1.51095, NEO: 1.36768775, XRP: 10 |
| 919bb712-2942-41a1-8474-fb835040b8e8 | Address on File | Contingent | BTC: 0.000283, BTT: 321437.033, FLR: 98.36428672, NEO: 1, RDD: 8732.364375, USD: 0.02596768 |
| 1e37cc34-4f00-4b42-a9da-4d8fcdc4eb9e | Address on File | Contingent | DOGE: 320.96588648, USD: 0.00756994 |
| 04930141-1e3e-484a-ba3b-3874af273b35 | Address on File | Contingent | BTC: 0.00000003, XLM: 260.43269334 |
| 570a869e-7a1c-4be8-9f34-689f5cebe4ff | Address on File | Contingent | FLR: 8.13646575, XRP: 53.85 |
| 868ff48c-48a6-4535-97ed-11663041bbc5 | Address on File | | FTM: 4.61911534, WACME: 651.3454304 |
| 1246b5c7-79bf-4e40-b83a-6a7a929eba46 | Address on File | | ETH: 0.00802024, ETHW: 0.00802024, LBC: 624.92308296, NEO: 0.29161392 |
| 53f1e97f-059d-48dd-a1a9-67cc7c9db6c0 | Address on File | | USDC: 23.23720733 |
| 2af6b9b0-45e5-4fae-bd90-904d5b4ad7e2 | No Address on File | Contingent | BCH: 0.0008356, BTC: 0.0008356 |
| a1997f13-066f-46fd-897a-0791896f2a2a | Address on File | Contingent | LTC: 0.29941382 |
| 5b7e8aca-9732-49fe-9cf0-ce0c5794db4d | Address on File | Contingent | ETH: 0.00695214, ETHW: 0.00695214, FLR: 1.662045, POWR: 20, SNT: 100, XRP: 11 |
| cda0abe5-6552-4b6c-a6d6-e10500f02163 | No Address on File | Contingent | BCH: 0.00083557, BTC: 0.00083557 |
| 13fc400a-b2e0-4694-b6e7-28d47eba53ab | Address on File | Contingent | OK: 4018.27740576 |
| b445b6b2-e3fe-4a6b-92a5-8f585543bde9 | Address on File | Contingent | BTC: 0.00000006, DGB: 2171.21348268, RDD: 14836.26725132 |
| 3bace794-85ad-455d-81fb-801994edd120 | Address on File | Contingent | BTC: 0.00000067, USDT: 0.0211944, XVG: 12245.1829375 |
| b47f959a-f4ba-471a-8b9d-7b375d8924d1 | Address on File | Contingent | BTC: 0.0005235, NEO: 0.95, SIGNA: 50 |
| 23bcd9b6-3c8b-477e-976d-71adb382009c | Address on File | | ADA: 0.00001, ARK: 5.93714061, FLR: 7.55475, XRP: 50 |
| 91eec93e-2b16-4a5e-b03a-884805b2095f | No Address on File | Contingent | XLM: 260.37932997 |
| 8238cfac-ab26-4f4e-9139-369c423856da | Address on File | Contingent | BTC: 0.00000012, FLR: 8.04891086, MORE: 220.56346131, XRP: 53.27053088 |
| 8101d9e7-eb3a-4a76-8671-8899725d0bd6 | Address on File | Contingent | ETH: 0.00000123, ETHW: 0.00000123, MANA: 36, NEO: 0.5801691, POWR: 5, XEM: 4, XVG: 5 |
| c5146e4c-4200-41b0-abf7-e2d3eda3e7ad | Address on File | | FLR: 22.66425, GRS: 0.78664536, NEO: 0.975, USDT: 0.02074147, VTC: 116.48945656 |
| a3248ca5-58fc-40cc-89a2-06bb9d0db302 | Address on File | | DGB: 1187.30016254, DOGE: 190.13116945 |
| cebb7ba5-9124-40a5-b00f-936409902279 | Address on File | | ADA: 13.38504363, DOGE: 100.7680798, FIL: 0.32634632, MATIC: 6.75894139, SC: 1000.30200532 |
| 9e95fdc4-ca71-489a-9be0-84b9563104ed | Address on File | Contingent | BTC: 0.00083872 |
| 9bd1e3c0-951d-4e6f-8880-dfbac7c4b518 | No Address on File | Contingent | BCH: 0.00083537, BTC: 0.00083537 |
| da41430f-addb-403f-a068-1acf1ee2b7ac | Address on File | | BTC: 0.00008381, XVG: 11037.86796538 |
| bf110e0e-5586-45e1-9230-d77edc396232 | Address on File | | DOT: 1.26142756, ETHW: 2.90994166, FLR: 344.1799544, USD: 0.78200848, USDT: 0.10100103 |
| a035da9c-16cd-4996-82cf-40562949d86f | No Address on File | Contingent | OMG: 27.04866864 |
| 626224e0-ae87-4dde-9861-0ef48c9a896e | Address on File | | DGB: 299.15, ENG: 45, ETHW: 1, NAV: 10, QTUM: 5, SIGNA: 600, STRAX: 10 |
| 2e79fffa-203f-4137-b9b6-a03b2aa1ea2b | Address on File | Contingent | XLM: 260.31517491 |
| 73b49ef3-7175-47c1-bf4f-df6f4e0bfe8c | Address on File | Contingent | BTC: 0.0007626, ETH: 0.00113798, ETHW: 0.00113798 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 828829e2-61e0-4c77-9c8a-ee54a2580f13 | Address on File | | ADA: 11.3601387, ARDR: 9.91044837, BTC: 0.0000095, DOGE: 16.01753382, EDR: 207.14473378, ENG: 6, ETH: 0.00000078, ETHW: 0.00000078, GAME: 1.915, HIVE: 5, IOTA: 27.47844744, LBC: 20, LSK: 1, MANA: 4.35123338, NEO: 0.13006232, POT: 215.56622727, RDD: 600, SC: 1000, SOLVE: 12.81030285, STEEM: 5, THC: 20, XLM: 0.33479904, XVG: 152.82426471 |
| 57fb219b-b484-48e8-8132-a08f8abeea0c | Address on File | Contingent | USDT: 23.20323701 |
| f3388917-dceb-4307-8fb0-f2a420d16ddc | Address on File | Contingent | ADA: 0.00018744, BTC: 0.00000086, VTC: 201.83846122 |
| 4abefc90-7575-4fe6-85ea-4fbce7c8d447 | Address on File | Contingent | XLM: 154.52871, XVG: 4981.81787727 |
| 43a3d2db-e6eb-4723-8487-c687f31873c1 | Address on File | | ADA: 4.72738349, DOGE: 296.97910413, USD: 0.0035448 |
| 44d1ed8d-0d7a-44ca-8829-3ecc7bff176e | Address on File | Contingent | BTC: 0.00083853 |
| b075d557-e2e5-4f57-ae92-c9b51fe9a57d | Address on File | Contingent | ETH: 0.00180233, ETHW: 0.00180233, SC: 5700 |
| 453a57d3-9a5a-42ce-9463-f28d07ef71be | Address on File | Contingent | ADA: 63.61 |
| f85e4d6a-5ed6-43bf-975c-ff9b9f1771ae | Address on File | | BTC: 0.00075133, RDD: 6053 |
| 57f7de82-63fb-4adc-9ecf-e20467e319fc | Address on File | Contingent | BTC: 0.00000026, FLR: 4.54516779, NEO: 1.01605463, STRAX: 1.995, XRP: 30.08152346 |
| de5b9aea-2f92-494c-9b21-4f58583137db | Address on File | Contingent | BTC: 0.00000002, DGB: 125, FLR: 6.05522276, RDD: 1000, SC: 250, SYS: 28.73972169, XRP: 40.07559988, XVG: 100 |
| bb86be7c-ebfa-40c2-b04c-74be62782d4b | Address on File | | MATIC: 16.41128033, WAXP: 145.77160023 |
| e9716c3a-bcfe-408e-8960-57b81930d827 | Address on File | Contingent | RDD: 33620.5335, XRP: 1.92857371, XVG: 4745.46701397 |
| 40cedf1c-8750-4727-8051-94e33425a3b9 | Address on File | Contingent | ADA: 15, BTC: 0.00000002, FLR: 4.22840679, NXT: 20, USDT: 0.00051252, XLM: 61.60036787, XRP: 27.98508745, XVG: 60 |
| d343775d-03a2-4f57-9e2b-0f36d43ccd50 | Address on File | Contingent | BTC: 0.00000005, IGNIS: 143.17309829, STRAX: 12.8752985, WAVES: 9.92208913 |
| fe2aea62-51c1-45b2-ba0c-d8de4cbee360 | Address on File | | DOGE: 0.00000998, ETH: 0.00000633, ETHW: 0.00000633, FLR: 604.689366, NXT: 2220.79035795, TRX: 0.978169, USD: 0.00000001, XRP: 0.00049329 |
| 81eed963-e039-46d2-8ca8-ae8de8e92b69 | Address on File | Contingent | ADA: 56.54407886, BCH: 0.00008959, BTC: 0.00002123, NXS: 28 |
| 3a363686-d2d7-476b-86c6-1da75f0c11f3 | Address on File | | BTC: 0.00083826, USD: 0.00060584 |
| b08732f8-38da-4bd0-af56-baad3d2ef92f | Address on File | | BTC: 0.00000013, POWR: 131.2193128, USD: 0.00966042, VTC: 18.51144612 |
| 42bef78e-2e0b-4a83-a507-2847aeaeca20 | Address on File | Contingent | RVN: 1108.89556549 |
| 236a8c9e-b1c5-4caa-97f9-5aae1c60772c | Address on File | Contingent | BTC: 0.00002768, VTC: 195.29378144 |
| 63665b77-5d2d-4475-ab05-0f8bd4f5f1b3 | No Address on File | Contingent | BCH: 0.00062364, BTC: 0.00062364, DOGE: 81.13935851 |
| fbbfb566-bf21-49c9-8500-3562b5456888 | Address on File | | BTC: 0.00080318, USD: 0.97207431 |
| ff8092aa-780b-4f0a-93f9-08370fea0a55 | Address on File | | BTC: 0.00000783, STEEM: 115, USD: 0.22757477 |
| 4fc0e66d-f04b-45fa-bf87-bbb2e4dd7a29 | Address on File | | SC: 6652.45874547 |
| b77e8c16-ee17-4d4f-b0e7-5ef9469479a2 | Address on File | Contingent | SC: 6652.40833812 |
| f615194b-af53-49ec-82a8-3a216880716e | Address on File | | SC: 6652.40833812 |
| d221fc36-0482-4328-b9f4-a83aa00c4dd2 | Address on File | | ETH: 0.00000128, ETHW: 0.00000128, USD: 0.00000001, USDT: 0.00282405, XLM: 260.0913522 |
| 58704801-30be-4550-b4f6-9a2ed33ad566 | No Address on File | Contingent | BCH: 0.00083475, BTC: 0.00083475 |
| 3f1b2cf1-c7f7-45ad-9172-f71df4dcb4a2 | Address on File | | DGB: 2910.37761621 |
| 0a993c61-4d94-4fcd-9670-3adbcf4793d9 | Address on File | Contingent | BTC: 0.00003967, SC: 6337.05882353 |
| 7d96a01f-c6bf-480b-9ea1-d1c500e06d4f | Address on File | Contingent | FLR: 828.4972413 |
| ff00a2ee-930a-4602-b7f8-8966e39c5d0c | Address on File | Contingent | ADA: 21, BTC: 0.00029986, DOGE: 100 |
| 1186c614-35a0-4bff-8a51-84597a22d13d | Address on File | Contingent | BTC: 0.000838 |
| b49e1cb0-9213-4661-8746-0dad54324414 | Address on File | Contingent | BTC: 0.0007476, RDD: 1500, STRAX: 4 |
| d0a7fab6-70cc-4fb7-87e0-f5cd19b34461 | Address on File | | SC: 1424.96626392, TRX: 267.04601478 |
| 0438f0ba-dc89-49e1-aaf8-528ce59985a3 | Address on File | Contingent | BTC: 0.00000016, SC: 6650.12176056 |
| fad2df27-83f3-42bf-b5f3-206fd0dee293 | Address on File | | PART: 37.93115874 |
| ac8a6d8f-2553-47c6-aff6-14c4e2f3d6d2 | Address on File | Contingent | FLR: 828.3990288 |
| a2c63398-750d-44b9-895c-828ef20cad4a | Address on File | | FTC: 200, MAID: 100, WAXP: 100.04714541, WINGS: 50 |
| 22e7083b-6bf4-483b-97c3-b8a954292053 | Address on File | Contingent | BTC: 0.00042286, VTC: 100 |
| e0d4d4c1-721d-46e7-826a-ef8b4f01d36e | Address on File | Contingent | BTC: 0.00000051, IGNIS: 4652.49579252 |
| 7d9465fb-db93-417f-90d8-99027d349241 | Address on File | Contingent | BTC: 0.0000001, XVG: 12249.2823997 |
| 8e0535a3-8484-4079-a271-e792925bb07b | No Address on File | Contingent | BTC: 0.00083785 |
| bcad4d0f-caf2-4566-b8ca-ba33040271e9 | Address on File | Contingent | HBAR: 424.74528481 |
| c22445aa-32fa-459f-a3a0-ed17e90e8e27 | Address on File | | ADA: 0.33744451, BTC: 0.00000735, FLR: 116.533312, XEM: 623.66573221, XLM: 0.26982955, XRP: 0.00855933 |
| 40c55ddb-3bab-467a-84b7-e5cf6fee795e | Address on File | Contingent | BTC: 0.00083782 |
| 05ea4fe9-13b3-4b48-a4c7-5a33dcc7e70b | Address on File | Contingent | BTC: 0.00083781 |
| 5f7c35b2-4b09-43e6-b962-b5837ad41993 | No Address on File | Contingent | BCH: 0.00075, BTC: 0.00075, DASH: 0.000657, DOGE: 29.008, RDD: 554.85 |
| cbb50c6c-bdca-4ea3-9ea2-cef99ee4e1c6 | Address on File | Contingent | BTC: 0.00000004, FLR: 6.15269633, LSK: 5, XRP: 40.72071429, XVG: 692.37042683 |
| 00c63c43-28e7-4588-9de3-7dab2a9338cd | Address on File | Contingent | BTC: 0.00083731, ETH: 0.00000549, ETHW: 0.00000549, GLM: 0.01 |
| 5cac9654-abb8-45c6-9fe2-e6b7996452aa | Address on File | | BTC: 0.00083771 |
| 375b173f-5c8a-4e8e-8560-fbbfbbbd7255 | Address on File | | BTC: 0.00000001, USD: 23.27090595 |
| 4a6dd9b2-7465-40f0-af2d-8e21ede7bc67 | Address on File | | AAVE: 0.04046067, BTC: 0.00058745, HBAR: 55.99615298, USD: 1.26696393 |
| fc78ca76-4320-4734-b2bd-7fdf0efffccc | Address on File | Contingent | ADA: 1, ETH: 0.01234029, ETHW: 0.01234029 |
| 44c8e653-fe18-4dde-9464-47611f174ba8 | Address on File | Contingent | BTC: 0.00083758 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 502942d4-4bc1-41a3-bad4-880ba46fae1c | Address on File | Contingent | USDT: 0.00001863, XRP: 54.28971987 |
| 62b41407-1eb3-492c-ac08-ac926bd18cae | No Address on File | Contingent | BTC: 0.00054943, GRS: 10, XLM: 50 |
| 2339112a-1a8a-45bf-9f04-ed47457cea36 | Address on File | Contingent | BTC: 0.00000007, FLR: 8.1209908, XRP: 53.74758134 |
| 5539a12f-e5ba-4cfe-b500-f676036b7ee0 | Address on File | | SNT: 602.2, WACME: 48.67356115, XVG: 3725.171 |
| 374bdb11-aa7d-4275-b4d1-eb22bbee51df | Address on File | Contingent | BTC: 0.00067603, USDT: 4.46674621 |
| 7b9d619e-36fc-414d-b9c0-6e7eefecc654 | No Address on File | Contingent | BCH: 0.00083177, BNT: 0.15, BTC: 0.00083177 |
| 52c22b44-1f8b-4941-abd2-8cfc5998c9b9 | Address on File | | USDT: 23.17214903 |
| 950ce5be-e4c8-4dc9-800f-763b9851696e | Address on File | | BTC: 0.00083735 |
| a5638598-4b29-4f4b-ae74-99f90475ffca | Address on File | Contingent | ADA: 52.49968165, USD: 4.03685084 |
| 03ffcd55-acb9-48f6-84d7-cdd292712c50 | Address on File | Contingent | BTC: 0.00083734 |
| 7c360728-1de7-4896-a3c5-680ae538a385 | Address on File | | BTC: 0.00083734 |
| 9db0ef13-1043-459d-8efd-133219569be0 | Address on File | Contingent | BTC: 0.00083733 |
| 506b862a-077e-4a8e-93eb-a5a5bf5f10a8 | No Address on File | Contingent | BTC: 0.00027694, LTC: 0.2 |
| 3ef6aae0-5eab-408a-a11d-8adf0f94dc3a | Address on File | Contingent | BTC: 0.00058307, GRS: 20, USDT: 0.00652843 |
| 675bcef1-fb23-4851-9679-64e032098b5f | Address on File | Contingent | TRX: 336.12086203, USD: 0.2363849 |
| a99d37ad-5535-44ec-baaa-641d28720046 | No Address on File | Contingent | BTC: 0.00000008, XLM: 259.86310795 |
| 91f1d86e-dd28-43a6-af15-6b8bf1517eda | Address on File | | ETH: 0.01254635 |
| 821a109b-b4ec-4f52-a022-d53987610c51 | Address on File | Contingent | ADA: 30.97443795, USD: 0.07348948, USDT: 7, WAVES: 0.15576077, XRP: 10.63381819 |
| f82e1da7-a9ae-4736-abe7-9907ccd23d58 | Address on File | Contingent | BTC: 0.00000006, MONA: 25.9975, XEM: 21.89073785, XLM: 117.62244007, XVG: 685.06519685 |
| cea98335-fded-496e-8689-3febe24886bd | No Address on File | Contingent | BCH: 0.00000016, BTC: 0.00000016, MTL: 19.30429547, XLM: 34.43690183 |
| 901bc54d-faa1-4053-85f0-e2a35269bd26 | No Address on File | Contingent | BTC: 0.00035875, NEO: 1.45022228 |
| b5ae9855-5954-4578-b209-c6e6b12fba9c | Address on File | | GRT: 55.75232719, HBAR: 305.07082575 |
| d098cfaa-0c1e-4562-befd-6e5a79b8fc54 | Address on File | | BTC: 0.00074877, USD: 2.45566395 |
| 8b061fb4-ad34-4176-bd3a-8a13f02432d9 | Address on File | Contingent | DOGE: 308.44610832, USD: 0.86386834 |
| 6bd1e9f7-d574-4748-bdf7-138f9b057659 | Address on File | Contingent | ARK: 0.00000001, EDR: 1416.97809941, KMD: 0.33, LTC: 0.1624298, SBD: 0.08507846, SYS: 70.47070976, ZEN: 0.20976766 |
| 3ae0fe05-762c-45c9-b43f-d8de82b9d4ac | Address on File | Contingent | BTC: 0.0001934, FLR: 6.0438, XRP: 40, XVG: 300 |
| cf6ff5bb-50cd-4668-8b50-9ac016db1302 | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00083445, ETH: 0.00000121, ETHW: 0.00000121, UBQ: 2.97261445 |
| 7e6916c5-eae6-4e7e-a05e-47d399f9657c | Address on File | | BCH: 0.00000039, ENG: 0.00200495, FLR: 1.32216018, THC: 56.32162621, USD: 0.00929102, VET: 979.7, XDN: 700, XMY: 2500, XRP: 8.75052241 |
| db7a004a-a5de-4662-bcf0-92e73561fe3c | Address on File | Contingent | HBAR: 60.9747413, USD: 19.91491845 |
| 6316326c-0587-4ba4-83ac-5435fd8a68f6 | Address on File | Contingent | XEM: 738.269499 |
| 9d755925-6687-4bca-be27-4fa427e0fcf6 | No Address on File | Contingent | BCH: 0.00083374, BTC: 0.00083374 |
| fa4d7052-fc10-449d-b032-0b95aeec48d4 | Address on File | Contingent | BTC: 0.00083706 |
| 7cedca5f-7d0a-4e0b-bba1-4fff14c80721 | Address on File | Contingent | USDT: 23.16154276 |
| 4edafba1-9767-42fa-87ba-bd90bd4b33e9 | Address on File | | BTC: 0.00036075, DOGE: 182.25945188 |
| 587c1bf3-2b67-43c4-bfb3-4c079bff8a16 | No Address on File | Contingent | RLC: 13.86624788 |
| ca1161ac-67d6-448b-915d-bbdd6865fb4b | No Address on File | Contingent | BCH: 0.00071821, BTC: 0.00071821, DASH: 0.07708751 |
| c5985d1b-a8d1-415a-82d1-381ae7cd957b | Address on File | Contingent | TRX: 274.997002, USDT: 4.3983265 |
| 5256262e-b153-48b9-8c0c-fbab2a28621e | Address on File | Contingent | POWR: 144.3340538 |
| 1136894f-062e-49d7-a9e1-6e8eacb870e3 | Address on File | | NEO: 2.5370464, USD: 0.00000001 |
| de629967-6793-4aaf-8edd-2102a4e43abe | Address on File | Contingent | BTC: 0.00000049, FLR: 826.8109038, USDT: 0.004974 |
| c3bf19ac-2b49-4d92-bad5-b5fa7669b08b | Address on File | | DOGE: 320.27229159 |
| 4b97f7ea-cf6e-4592-a994-dfa1661bf16c | Address on File | Contingent | MATIC: 9.3481404, SNT: 612.2632069, USD: 0.00000002, XVG: 0.00000001 |
| 7ab4dbb3-dace-4a26-8859-5e45870a8d3f | No Address on File | Contingent | BTC: 0.00083695 |
| abe31eb6-3c72-466f-b83f-0bf93ceddbc1 | Address on File | Contingent | BTC: 0.00073424, FLR: 0.07546778, NXS: 11, USDT: 0.87820871, XEM: 31, XRP: 0.49947238 |
| 3dffc703-5a4f-4b78-a397-a1c1064baaa5 | No Address on File | Contingent | BCH: 0.00112219, BTC: 0.00020256, DOGE: 236.71050008, LTC: 0.00402937 |
| fd01c122-0303-48c1-99c0-f26eeb3d8862 | Address on File | | BTC: 0.0000001, ETH: 0.00000095, ETHW: 0.00000095, FLR: 99.28175035, GEO: 5, RDD: 6186.84760465, XLM: 200 |
| 633cb16b-3895-4f68-8f4b-3831e7c3ccb5 | Address on File | | FLR: 151.095, USDT: 0.00333367, XVG: 10000 |
| 9dfe3864-f04b-4f82-b305-2817bba9ab37 | Address on File | Contingent | FLR: 755.475, PAY: 100, XVG: 500 |
| b5f3826e-09d1-4ddc-9549-19ff2dc112e0 | Address on File | Contingent | BTC: 0.00083684 |
| a61b47b5-3125-4293-8f27-78b9033b2f7c | Address on File | Contingent | DOGE: 50.55134464, RDD: 1000, XDN: 2500, XLM: 191, XVG: 1000, ZEC: 0.00221981 |
| 884e4354-e22c-4ecc-b1e4-7ba144eb39f4 | Address on File | Contingent | BTC: 0.00083681 |
| b3a7797e-13dc-4ca0-b36f-b65ce13bb97e | Address on File | | SHIB: 2603218.93227413, USD: 0.00000001 |
| 95d048f6-e502-4333-ad84-7211afd86cbe | No Address on File | Contingent | BCH: 0.00000014, BTC: 0.00000014, DGB: 2905.27255037 |
| 0a62d916-838e-4c57-8abe-de91186384d3 | Address on File | | FLR: 60.438, NAV: 50, RDD: 10000, THC: 600, USDT: 14.2009001 |
| 41663254-0f4d-4e8b-ae37-a5250ad7b4ff | Address on File | | BTC: 0.00083674 |
| b236730c-07d0-4f0b-997c-6d4ae8565756 | Address on File | Contingent | BTC: 0.00083594, USDT: 0.02189692 |
| 788448af-7df1-4686-a360-e4cd97f7b7aa | Address on File | Contingent | BTC: 0.00000005, DGB: 1000, ETH: 0.00000266, ETHW: 0.00000266, FLR: 453.285, RDD: 4000, XVG: 474.40627085 |
| a952673a-527c-4b5e-a7ab-d4899227dbe9 | No Address on File | Contingent | BCH: 0.00083338, BTC: 0.00083338 |
| 1b747895-53fe-43ea-b8e7-2b752f993f56 | Address on File | Contingent | ADA: 32.2038829, BTC: 0.00011219, EMC2: 19.95, OMG: 1.91091954, QTUM: 0.61384615, RDD: 1421.11650485, XLM: 48.65853659 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 704c575d-5ac1-40de-bd80-11df5f875ace | Address on File | Contingent | ARK: 0.2292322, BTC: 0.00050848, HIVE: 2.51878119, LRC: 25.92112589, STEEM: 2.51878119 |
| 6dfc98ec-fdc9-48cd-b7e6-681f189a2371 | Address on File | Contingent | BTC: 0.00000017, XEM: 737.75038521 |
| 89e18a81-0e69-44df-b496-6e2cb3628854 | Address on File | Contingent | BTC: 0.00071203, FLR: 1.20876, XRP: 8 |
| 4c4360ac-810d-4dde-be8d-2c9bb15c914e | Address on File | Contingent | BTC: 0.00066818, ETH: 0.00204217, ETHW: 0.00204217, STRAX: 1.86343701 |
| 8eed29a7-8076-4928-b3c4-0858ada91436 | No Address on File | Contingent | ADA: 30, BTC: 0.00000009, GAME: 0.66063103, MONA: 2.9875, NEO: 1.02503964, NXS: 22.84190718 |
| b49109b2-17b6-49ab-88b4-4279782d7943 | Address on File | Contingent | BTC: 0.00083661 |
| 1aef9893-c88a-4e96-9324-ea64dfab0e10 | Address on File | Contingent | BTC: 0.00029239, DOGE: 208.24812579 |
| 5b7dc19f-1de4-406f-8431-e348791574a0 | Address on File | Contingent | LTC: 0.29858 |
| 3fbad670-baa8-4ca6-9398-8f8deb4a474c | Address on File | Contingent | BCH: 0.00000545, BTC: 0.00000002, PAY: 10.48952929, QTUM: 8.88011293, UBQ: 10 |
| 74f87144-9671-4730-a2c2-98a7b6124acc | No Address on File | Contingent | BTC: 0.00006389, LTC: 0.26469712, OMG: 1 |
| c47c0b33-eacb-4d7e-b2c9-a159dff373d5 | Address on File | Contingent | BTC: 0.00023724, GRT: 141.22826581, USDT: 0.0821991 |
| 92b1f70b-7f68-47a9-9953-771e9af5c6e3 | Address on File | Contingent | PTOY: 770.07205353, QRL: 103.88460737, STRAX: 3.44805582, USDT: 0.9319783 |
| 9c800367-c0c5-4523-bb35-d161f86c5e60 | Address on File | Contingent | BTC: 0.00000008, DASH: 0.15805568, DCR: 1.01484707 |
| edabe8d9-8572-40bb-a294-af1ecae405f5 | Address on File | Contingent | ADX: 20, BCH: 0.00198, BTC: 0.00023394, DASH: 0.0109, NEO: 1.05, PIVX: 1, XDN: 500, XEM: 6, XLM: 0.25425455, XVG: 120, ZRX: 12 |
| 13216276-789a-4f3d-aa1a-ac67b750e40c | Address on File | | BCH: 0.00000069, BTT: 1564103.287, NEO: 0.65501761, PINK: 15000, USD: 0.09717056, XVG: 8230.123125 |
| 019d9e8a-9a02-4e53-b48b-7cf54e4be230 | Address on File | | BTC: 0.00081236, ETHW: 0.32535407, USD: 0.00221692 |
| a6953ee3-a302-4abe-84f7-92c007cc108c | Address on File | Contingent | ARK: 13.76530612, BTC: 0.0003463, EOS: 1.19646856, TRX: 69.54833717, USD: 2.67443981, XLM: 13.84090472 |
| 4f86122e-86de-4f84-bec0-84179921798c | Address on File | Contingent | DOGE: 288.08914861, LTC: 0.02982448 |
| 539f6ee5-ef2e-4318-b201-01a0cca9f43e | No Address on File | Contingent | BNT: 53.63948039 |
| 948f5448-accb-45cf-b184-87c2be4ffc1a | Address on File | Contingent | WAXP: 399.25012769 |
| f707e0c8-6291-498f-9b32-f1a33aaea4d5 | Address on File | Contingent | BTC: 0.00083579, FLO: 20.462016 |
| a1df202b-d1cb-48f2-b095-9de87f39179c | Address on File | Contingent | ANT: 8.33263045, BTC: 0.00000102 |
| f2b33dac-fe84-451d-9b8b-a5c8a71adc00 | Address on File | Contingent | ADA: 32.08900208, DOGE: 156, USD: 0.15810534 |
| 0fa4a295-8c43-4573-bda7-6ee237da56a9 | Address on File | | BLK: 21.93725744, BTC: 0.00000002, EMC2: 19.3641925, ETH: 0.01229132, ETHW: 0.01229132 |
| 55acdfc6-0053-42de-808d-e7e85bbe821e | Address on File | | BTC: 0.00000001, ETH: 0.01251838, ETHW: 0.01251838, USDT: 0.00036837 |
| 98cae98e-8f13-409b-80c2-cc74e8ed50ec | Address on File | | BTC: 0.00000005, SNT: 149.1920033, TRX: 204.22318645, USD: 5.63287567 |
| 2cc6b26f-ca2b-48d1-8050-4bf7b47f956b | No Address on File | Contingent | BCH: 0.00047675, BTC: 0.00047675, DOGE: 136.856 |
| 3cf7f405-94ef-4479-aaa3-ebbae59ac303 | Address on File | Contingent | BTC: 0.0000377, DOGE: 31.63530816, ETH: 0.00000048, ETHW: 0.00000048, FLR: 6.94240121, USDT: 0.00009374, XRP: 45.94725974 |
| 85ceda55-105b-402b-a6dd-b1515c5189f6 | Address on File | | SC: 6637.94304938 |
| 6b14df46-06fb-42a2-8a92-271d1daf648f | Address on File | Contingent | USD: 20.6957311, XLM: 28.34690033 |
| 0aa9652d-9357-4b64-98fc-15ef2ce5394c | Address on File | Contingent | FLR: 13.74405093, HIVE: 40, STEEM: 40, USD: 0.00244222 |
| 9ada6a9e-72c3-4f85-97b5-a678fa5266c6 | No Address on File | Contingent | BCH: 0.00000036, BTC: 0.00000036, DGB: 2902.77588727 |
| bba722b7-8a4e-4e2c-a9b5-dee09bc37e66 | No Address on File | Contingent | DOGE: 320 |
| e3ed9317-0148-4457-a23b-63aac072492a | Address on File | | ADA: 14.19571829, ETH: 0.00928697, ETHW: 0.00928697, USD: 0.79654619 |
| 062c6c4a-1866-435d-918c-2b57e4b5d132 | Address on File | | BTC: 0.00001121, FLR: 8.00054101, XRP: 52.95040214 |
| bc817f78-a543-4c2c-bad2-3d599bd1056e | Address on File | Contingent | BTC: 0.00004178, FLR: 0.00106401, LTC: 0.10688, NEO: 1.5, XRP: 0.007042 |
| c8a62cf8-f9d8-4874-9924-b915df3e5852 | Address on File | | BTC: 0.00000241, LBC: 2437.9903199, USDT: 0.7307552 |
| fc1f89c9-3fbc-4f84-a170-eaa797cea481 | Address on File | | BLK: 629.27008218, BTC: 0.00000001, USD: 15.44968213, USDT: 0.78766049, XMY: 100 |
| 193e538b-69c7-45a1-a743-ebc85ce56f18 | Address on File | Contingent | BCH: 0.00111103, BTC: 0.00000016, OMG: 0.0028904, RDD: 12541.07765625, SC: 5166.40891011, USDT: 0.00000148 |
| a5380060-992d-448d-895d-5ff14b029519 | Address on File | Contingent | BTC: 0.00083616 |
| 8c2fb043-2c59-4b39-ae8d-615211170821 | No Address on File | Contingent | BCH: 0.00000018, BTC: 0.00000018, DGB: 2903.02500732 |
| 10cf6a14-0105-452a-b057-3d917e85f283 | No Address on File | Contingent | DOGE: 304.08500204, LTC: 0.01480603 |
| b093e4c7-fdb7-4618-a21c-72771b677a64 | Address on File | | ETH: 0.00917101, ETHW: 0.00917101, LTC: 0.0797488 |
| f834778b-e921-418f-9762-001c02936137 | Address on File | Contingent | BTC: 0.00041683, ENG: 0.00000001, RDD: 28000, SBD: 0.00000001, USDT: 0.44687115 |
| e37d9797-9784-438a-841b-a8e00de04a65 | Address on File | Contingent | WACME: 700 |
| bfe8c89d-232b-4ac2-ba7e-89bbbed3bb94 | Address on File | | DGB: 300.7890976, DNT: 100, ENG: 18.89, FLR: 1.51095, NEO: 1.3765765, SC: 1000, SNT: 35.79, STRAX: 1.34567, WACME: 8.288445 |
| aa564e17-6419-4772-817e-08cde01ff932 | Address on File | Contingent | ADA: 30, FLR: 15.864975, HIVE: 5, KMD: 3, OMG: 1, STEEM: 5, USD: 0.04793777, USDC: 2.008758, WAVES: 3, XVG: 90 |
| 214d89da-5d38-4fad-8c3d-dd919ebaca53 | No Address on File | Contingent | BTC: 0.00083607 |
| 618e4b6b-7f06-45cf-a56b-88462f69e44b | Address on File | Contingent | DOGE: 319.9252569 |
| 36fdd2bf-77a1-40f7-940d-9a9e61584ef0 | Address on File | Contingent | EMC2: 1500, PAY: 75, UBQ: 50, VTC: 64.21447232 |
| 498e9517-3603-493e-99f5-1b04ead2e889 | Address on File | Contingent | HIVE: 60.34482834, USDT: 0.74477696 |
| f664cb88-9ff7-49ed-b245-dcded7107e15 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00419319, ETHW: 0.00419319, POLY: 71.24491419, USDT: 2.75046407 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b986be2e-0714-46c7-8dd1-5c26bbe67814 | Address on File | | BTC: 0.00083603 |
| 57b4730f-4a8f-4483-9b8d-38ff5cff71d0 | Address on File | Contingent | BTC: 0.00057476, USD: 7.25735544 |
| 57a31577-9dca-4914-bb24-b20753817612 | Address on File | Contingent | BTC: 0.00032536, USDT: 0.08250434, WACME: 425 |
| db5e4c26-d69b-4230-8c7d-4d94df944947 | Address on File | | USD: 1.20962198, XVG: 11586.58508942 |
| eb1d7b45-84a9-47f6-9a79-326a1c70e759 | Address on File | | BTC: 0.00040114, FLR: 4.15661504, THC: 78.23529412, XRP: 27.50994431 |
| 3d7e0e2e-6faf-49f0-8430-81af66968d3c | Address on File | Contingent | BCH: 0.08749, BTC: 0.00023841, HIVE: 5, RDD: 10000, STEEM: 5 |
| 4374ad71-0b86-48f6-85b7-daaa8ddbdf15 | Address on File | | IOST: 2497.124 |
| 31522822-f162-4f2e-9eda-d77b6671f130 | Address on File | Contingent | BTC: 0.00000007, NEO: 2.53366114 |
| d0630cd6-c75c-49dc-8b17-b0829bd97dec | Address on File | Contingent | BTC: 0.00011653, XLM: 223.30156606 |
| 044ded72-9a91-4b51-a239-31434641645f | Address on File | Contingent | BTC: 0.00072615, XLM: 10, ZRX: 10 |
| f4bc52c6-fb34-4c82-8568-a13513a051df | Address on File | Contingent | DOGE: 70.85327046, SC: 1958.30782117, TRX: 154.20862339, USD: 0.660628 |
| 4984a738-6630-455c-a846-6128fb90db44 | Address on File | Contingent | ARK: 2, EMC2: 30, FIRO: 0.1, GLM: 20, POT: 100, POWR: 60, RDD: 1600, SYS: 20, XLM: 10, XVG: 400, ZEC: 0.1 |
| 1bf627f3-4711-471c-a76b-d171166bb587 | Address on File | Contingent | BCH: 0.02046406, ETH: 0.01128389, ETHW: 0.01128389 |
| 5beca584-2380-48a1-8aab-2d5dbb0248da | Address on File | Contingent | ETH: 0.00024235, ETHW: 0.00024235, OMG: 18.11551469, STRAX: 15 |
| c884c301-b55c-4de5-b6dc-dff5d4611432 | Address on File | Contingent | USD: 0.03343271, USDT: 23.09510612 |
| 6d32c9d8-60be-4671-9fa3-e513e09de538 | Address on File | Contingent | BTC: 0.00083584 |
| 83d146dd-97ce-4f81-a55c-834eb9b5548b | Address on File | Contingent | ADX: 10, BTC: 0.00046914, SC: 1000, XLM: 40, XVG: 800 |
| abe8c626-b353-4b76-85c3-403950cc6245 | Address on File | Contingent | BTC: 0.00083582 |
| 8e2eef1c-cee4-4244-9e14-e783207a1f18 | No Address on File | Contingent | ZEC: 0.70044467 |
| 692a3004-fdc3-4835-acf2-aa8cbca40fb9 | Address on File | Contingent | BTC: 0.00000014, SC: 6633.04459779 |
| cbf65b43-f4c1-489a-8db7-65ca722851ef | No Address on File | Contingent | BCH: 0.00083246, BTC: 0.00083246 |
| 5dc53152-6b4b-40de-837c-ab09125e1e89 | Address on File | | DOGE: 319.82005644 |
| bf07fac9-0142-4de1-bbbc-651e0197d34f | Address on File | | BTC: 0.00083576, USD: 0.00026637, USDT: 0.00035316 |
| bffe79f0-2ba4-4a05-88b0-6ea15b2f8075 | Address on File | Contingent | BTC: 0.00003264, KMD: 20.13039606, SYS: 135.47346378 |
| a6b9e700-6e6c-48ed-9f09-b81d042927a5 | Address on File | Contingent | BTC: 0.00000003, USD: 0.00000005, USDT: 10.42347474, XLM: 142.47831987 |
| 3f996a65-dd32-4745-b544-b08f44704e80 | Address on File | Contingent | BTC: 0.00083573 |
| 3298764c-112d-4589-8d46-9a1f4a399908 | Address on File | Contingent | BTC: 0.00082521, USDT: 0.29095376 |
| a76750e3-76fd-40c0-88f4-be2d198fe0d6 | Address on File | Contingent | XLM: 259.4086736 |
| a885fdfe-4668-40f9-b59f-86ab1c6e1e8d | Address on File | | BTC: 0.00059485, ETH: 0.00360502, ETHW: 0.00360502 |
| b5ec4c24-ae2c-4ef6-8f00-a0cab58a676a | Address on File | Contingent | BTC: 0.00000007, ZEN: 2.91233296 |
| 259bf160-7133-4c02-a3b2-848c4e266382 | Address on File | | ETHW: 3.58749731, NEO: 1.55, WACME: 50 |
| 9c6f01ab-2a07-4407-acab-86a704ca924d | Address on File | Contingent | IGNIS: 150, POT: 1647.18169716, RDD: 1584, SYS: 48.49660523, THC: 5717.56586716, XDN: 13171.67109091 |
| 616a0800-312a-48bb-a586-1cc47075bc6b | Address on File | Contingent | BTC: 0.00081968, USD: 0.00351827, XLM: 0.13122262, XRP: 1 |
| a43a580a-7dde-4c2a-a8de-fefb21288873 | Address on File | Contingent | BTC: 0.00000006, XLM: 259.37001767 |
| 21d36389-608a-4ebf-9717-31828cab5696 | Address on File | Contingent | USDT: 0.16040898, XRP: 53.788463 |
| 7d53c1c2-dd50-44bb-9c39-d3a4b6f75f7b | Address on File | Contingent | ADA: 63.39017137, USD: 0.00000002 |
| 21d8a3b4-c6fc-4a21-b0cc-2aa4f6a989dc | Address on File | Contingent | ADA: 0.64827016, GAME: 1762.79077054, USDT: 0.03078618 |
| f9b38abd-c10e-4e0f-b935-e6070ae49d0f | Address on File | | USD: 23.21165309 |
| 5352d38f-8ac9-4470-83a8-45a60cd8a425 | Address on File | Contingent | BTS: 34.06051012, ZRX: 106.4 |
| 0bc7e889-9593-43a5-9f65-a2360708b527 | No Address on File | Contingent | BTC: 0.0003, DOGE: 204.91649995 |
| 174b74c2-430f-4ebd-9697-91cc134e7358 | Address on File | Contingent | NMR: 1.70169791 |
| 921c413b-b7b8-40a6-b76a-cbd852465bac | Address on File | | LRC: 79.00260007 |
| efd5dd63-c4b8-4acb-8e17-264ac5138e9a | Address on File | | ADA: 7.30886808, COMP: 0.02685344, DOGE: 49.20204129, ENJ: 5.24179553, HIVE: 27.54927035, MATIC: 4.33510368, USD: 0.00000004 |
| 56675ebe-841d-475f-9d66-748e3827793d | Address on File | | NEO: 2.53252754 |
| 1c26a171-5535-4b23-8217-366f410cfb54 | Address on File | Contingent | USDT: 20.2074039, ZEC: 0.08815403 |
| d4e6e5bf-5a61-410f-b22f-ebbbfcbab348 | Address on File | | DOGE: 200.64704555, FLR: 0.12779397, LBC: 25.77155427, NXT: 3000.82752686, USD: 0.00000002 |
| ffddd1d2-b2f9-49c9-9062-877698bff622 | Address on File | Contingent | DOGE: 312.1350689, USD: 0.54879803 |
| f56d49fd-7330-4403-be73-26df48358c53 | Address on File | | ADA: 56.32040709, BTC: 0.00000003, OMG: 3 |
| 404a7a8f-920a-4aea-8f33-7eadb456e12b | Address on File | Contingent | BTC: 0.00000008, FLR: 8.10085113, XRP: 53.61428986 |
| 06e5df1c-f15d-4308-aee5-0d2a74717fca | Address on File | Contingent | USD: 23.20598187, USDT: 0.00283593 |
| 32a57708-4272-4444-acb8-256ff7f9f7b4 | Address on File | | ADA: 0.00060988, BTC: 0.00002907, DGB: 0.00544006, FLR: 621.1747503, LINK: 0.74886232, USD: 0.00440022, XRP: 0.00457018 |
| 558515be-abf9-497f-a450-0a081a64c7ec | Address on File | | IGNIS: 6.06215484, NXT: 1952.55976198, SNT: 731.8536536 |
| 2abba217-875c-4723-a3e0-7aa4982dd728 | Address on File | | DOGE: 0.00010279, USD: 22.52906407, USDT: 0.67648924, XMY: 0.60140523 |
| 83907a88-fb1f-4021-9b4e-235a368c7fed | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00957994, ETHW: 0.00957994, GLM: 25 |
| 89f9d98f-77ca-419d-8251-a4665c576fd5 | Address on File | Contingent | BTC: 0.00008364, SC: 5966.99235417 |
| b3ae07bd-21ce-4469-983d-852e2f5afabf | Address on File | Contingent | BTC: 0.00000049, ETH: 0.00000263, ETHW: 0.00000263, RDD: 18245.05791667, SIGNA: 8433.11846311, XMY: 9000, XVG: 3286.52864632 |
| 0530d9ac-4242-4fe5-b255-a0580a73f820 | Address on File | Contingent | DGB: 17.2152628, DOGE: 146.020623, LTC: 0.15764596, MUNT: 38.13089145, XMY: 86.37275, XVG: 90.428928 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 856b29dc-bf97-4d44-8d17-640c9497fed8 | Address on File | | BCH: 0.00004401, BTC: 0.00000003, DASH: 0.00000086, ETC: 0.0006205, ETH: 0.00000499, ETHW: 0.00000499, FLR: 8.06936133, USD: 0.06274274, XRP: 53.40587929 |
| 09d2175c-d049-4a08-be16-0463adb9bf0d | Address on File | Contingent | FLR: 806.8436651, IGNIS: 50.2972028, NXT: 100.59440559 |
| 9703ea76-0917-461e-be5f-4227a5870bb5 | Address on File | | AR: 0.98402876, GAME: 755.44270733, SC: 1756.81531069, USD: 0.70614125, WAXP: 0.05190459 |
| 6d22d3a8-8db7-47c0-b2b7-5202677e8f1e | No Address on File | Contingent | BTC: 0.00000006, GLM: 106.875 |
| cbddb451-61a6-4e04-ac42-3acee199cb77 | Address on File | Contingent | DGB: 2900.5087343 |
| 0f44eff0-588a-4da3-9271-68e30330845b | Address on File | | BTC: 0.00005476, FLR: 0.1095, NEO: 2, XVG: 1762.95817188 |
| a5632965-c3f9-4c3d-a3e4-681316c7b59b | Address on File | Contingent | BTC: 0.00000003, DTA: 4362.82922727, QTUM: 9, USDT: 0.00990537 |
| 0f63797a-9695-4f04-9be2-2c09be03b7ec | Address on File | | BTC: 0.00083518 |
| fcd9fef6-df68-40df-8b2d-2dae39febd89 | No Address on File | Contingent | BTC: 0.00083518 |
| af442aa3-719c-4f68-b525-b221bc73c840 | No Address on File | Contingent | BCH: 0.00083131, BTC: 0.00083131, LTC: 0.00019037 |
| 1df474e1-c606-4bf6-b563-b970fb17c84a | Address on File | | DOGE: 311.59330103, USD: 0.58034034 |
| 7c1fb66f-cec1-4c01-9409-d3a959e5ffd5 | No Address on File | Contingent | POWR: 144.01200136 |
| c87b384a-c26f-471e-9ff2-2fc72336c8f6 | Address on File | Contingent | BTC: 0.00016567, FLR: 661.7164692, USDT: 0.00269603 |
| db4f0729-632a-4cc6-886b-d00416036326 | Address on File | | BTC: 0.00083503, USD: 0.00119939 |
| d2be6790-2315-475c-a6e9-a49518bcdb8e | Address on File | Contingent | BTC: 0.00083502 |
| d3475f4d-0d59-448a-a26c-f7dc74c86bbd | Address on File | Contingent | BTC: 0.0000209, ENJ: 10.21831867, MATIC: 8.77675684, SC: 1449.6457101, USD: 0.00122793, USDT: 0.47477964, XLM: 62.82392952 |
| b3acec18-a558-4015-a3a0-a7103847151e | Address on File | | EMC2: 2405.37138492, LTC: 0.00000546, NXS: 15, USDT: 0.00511268 |
| d403834e-e870-42e4-b63c-658b26f933b4 | Address on File | Contingent | LTC: 0.298 |
| 42724e1d-7e37-49eb-93b6-7c288c45374f | Address on File | Contingent | XVG: 12208.317 |
| 2605d3c4-89a3-4aba-9e3e-509c7256ce57 | Address on File | Contingent | POLY: 130.31141315 |
| be42ff1e-b0f9-4c7a-95a9-1359a821821e | Address on File | Contingent | ATOM: 0.15361141, DGB: 853.3576394, DOGE: 150, SC: 1000, USD: 0.34804676 |
| c52a15ce-e7bb-452d-a991-72f6705514bd | Address on File | | RDD: 35308.34165003, REPV2: 1.416057, USD: 0.11485893, USDT: 0.02214453 |
| ec1df4ca-d913-46d5-aeb0-4bc80f78a3c0 | Address on File | | SOLVE: 1000, USD: 0.1995218, USDT: 0.09422711 |
| f38b4b26-47f7-4f1a-9914-bbfe03901e8d | No Address on File | Contingent | BTC: 0.00083272, FLO: 21.57061096, USDT: 0.04186258 |
| e3721070-4a7c-48a8-933b-1ea4ec98287a | Address on File | | BCH: 0.00000055, BTC: 0.00000002, ETH: 0.00000001, ETHW: 0.00000001, MANA: 0.00053543, MORE: 15, MTL: 12, NAV: 17, OK: 150, PTOY: 220, STRAX: 1.5, USD: 0.25384114, USDT: 4.58670549, VTC: 4 |
| f4178844-72d3-42b1-9136-c1e91f112027 | No Address on File | Contingent | BTC: 0.00000125, USDT: 23.06465479 |
| 4d8bbccf-3731-40b2-9865-1f1b0facfbf9 | Address on File | | ADA: 63.32380537, USD: 0.00224236 |
| 35dfa217-b455-4fd6-927b-9d050ae33da5 | Address on File | Contingent | BTC: 0.00000012, ETH: 0.00078247, ETHW: 0.00078247, LSK: 24.02519824, NEO: 0.10040816 |
| 5a5a0cf8-7538-44b8-b421-1747bdb4c082 | Address on File | | GRS: 65.734 |
| 648b1558-7a79-4498-8550-a76c93f6b546 | Address on File | | USD: 0.45931948, XEM: 721.63048246 |
| 9bb15b05-1325-4f5c-beee-4c81198ff208 | No Address on File | Contingent | BTC: 0.00000002, ETH: 0.01249215, ETHW: 0.01249215, XDN: 98.74177688 |
| 3ddef92a-66da-47d6-a9d3-71383c729d25 | Address on File | | ETHW: 5.081899, USD: 0.00818359, USDT: 12.71778237 |
| 8981ff11-0492-4ff5-a22d-f699d15b5749 | No Address on File | Contingent | ADA: 59.22273526, BTC: 0.00000002, STORJ: 4.8727126, XDN: 31.95032012 |
| 4547ca02-cc66-4451-83dc-bcae27437ffd | Address on File | Contingent | BCH: 0.15409312, BTC: 0.00021647, ETH: 0.00000663, ETHW: 0.00000663 |
| a47356f9-ee4b-4d7a-9190-f479a601903a | Address on File | Contingent | BTC: 0.00083466 |
| debb3897-a8fb-4d12-8bb6-eb52e700e2ea | No Address on File | Contingent | BAT: 108.39745512 |
| b33c8c87-635c-4189-8dee-241bde412533 | No Address on File | Contingent | BTC: 0.00083458 |
| 035f6736-ba8a-4010-b7c2-63c36e12d095 | Address on File | Contingent | BCH: 0.0000004, BTC: 0.00083456 |
| 381212d5-10fe-40e6-8307-20f7c172cadc | Address on File | Contingent | ETH: 0.01, ETHW: 0.01, LINK: 0.7, SC: 0.0000283, XLM: 0.08760218 |
| 4b394028-c683-48a3-95e5-0abff2dc2d0c | No Address on File | Contingent | BTC: 0.00001471, DGB: 1017.40681215, RDD: 5400, SC: 3104.84360365, SIGNA: 1461.5685, USDT: 0.00003649, XVG: 1 |
| 5c5e847d-248a-45c6-be0a-ddbc291865c3 | Address on File | Contingent | POT: 770.6433265, POWR: 108.46229385, THC: 2000.38461538 |
| 717e2d08-421d-4594-abae-aaeeaa671598 | Address on File | | ETHW: 4.40000048, NXS: 200, USD: 0.00853212 |
| efcb9b65-8be9-409f-ad17-7c2a3a2b748c | Address on File | Contingent | BCH: 0.00001835, BTC: 0.00081336, DOGE: 0.95192308, ETH: 0.00026854, ETHW: 0.00026854, LTC: 0.00009925, OMG: 0.00374175, POT: 0.54299754, SC: 0.1509434, VTC: 0.04876286 |
| 6ac88f1d-bfa2-4e85-afd9-cf3c438f473e | Address on File | Contingent | BTC: 0.00071496, POT: 1953.63187422 |
| 223bd780-58c2-4a59-9cb7-28e4a3ccbfa0 | No Address on File | Contingent | BCH: 0.00083116, BTC: 0.00083116 |
| 128aa6ea-152a-423e-8065-125e43294fc8 | Address on File | Contingent | ADA: 63.30416307 |
| a968006f-f432-40cd-a506-3d8f6a7cc5f5 | Address on File | | NEO: 0.975, USD: 0.00167275, WACME: 429.25500005 |
| cf435447-4026-4782-8ae8-f63845d2aed3 | Address on File | Contingent | ETC: 0.01160979, ETH: 0.01160979, ETHW: 0.01160979, XLM: 15.86873366 |
| 449cc410-9d54-4e30-b463-c96d578d2275 | Address on File | | BTC: 0.00063959, FLR: 192.576534 |
| 7df00155-be13-490c-974a-46282f690587 | Address on File | | ADA: 0.39425406, ETHW: 0.06457927, USDT: 22.81151325 |
| e7f152b6-9ef1-415c-9602-15d2bf2fee8c | Address on File | Contingent | BTC: 0.00083434 |
| 641af057-ea20-4b64-8ee0-d73b136fbb42 | No Address on File | Contingent | BCH: 0.00023972, BTC: 0.00023972, DOGE: 227.15999995 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| c07e8c19-84b1-4861-b9ef-4e306f5a8c6c | Address on File | | USDT: 0.02136304, XRP: 54.02828275 |
| 07e3b248-e9f6-4693-8694-987b0af82147 | Address on File | Contingent | BTC: 0.0000012, USDT: 0.08390947, VTC: 200 |
| fb107973-f1f5-4234-9a39-8a29978a947d | No Address on File | Contingent | BCH: 0.00083095, BTC: 0.00083095 |
| 59b91825-15ef-4b1d-a68d-72ba64253a6e | Address on File | Contingent | ANT: 1.2811205, DASH: 0.0557821, DNT: 237.71790808, ETH: 0.00023092, ETHW: 0.00023092, FLR: 266.0763625, LTC: 0.00000546, NXT: 935.71755, POT: 28.53067047, USDT: 0.00040373, XWC: 0.00649238 |
| 88fd82fa-6d6b-41b7-9425-db33fcc54f3e | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000008, REPV2: 0.10725818, XEM: 5, XLM: 239.38730455, XVG: 481.31481275 |
| 436ddf64-f47f-403e-8abc-1fa62a438e61 | Address on File | Contingent | FLR: 8.0894406, XRP: 53.538771 |
| 50bf55e9-6d87-4b80-ba96-2b2f5e616a75 | Address on File | | FLR: 112.9438785, RDD: 50000 |
| 7a173cbd-1102-431f-9c3e-ff30e8c77d23 | Address on File | Contingent | BCH: 0.20778479, BTC: 0.00000107 |
| 934ebb17-e847-4fbb-a70a-c4a5b3483d19 | Address on File | Contingent | DOGE: 318, USD: 0.0857197 |
| cfb05968-e6d4-4eab-8a41-ffe45eba651a | Address on File | | HBAR: 406.68581534, SC: 252.94523103 |
| aa089955-77b6-4744-a249-03d55fc0a713 | Address on File | Contingent | BTC: 0.00000006, MYST: 96.54074653 |
| ac770c9a-12b8-4400-8dcc-b0b02e4c190e | No Address on File | Contingent | BAT: 42.62820513, BCH: 0.00000007, BTC: 0.00000007, DGB: 498.7490025, RDD: 8321.455, SC: 867.42946957, XEM: 117.35294118 |
| 0961756c-16e2-4f4b-8442-749fa68fff51 | Address on File | Contingent | BTC: 0.00000004, FLR: 7.55475, XRP: 50, XVG: 804.11930431 |
| fe4f3bcb-5d83-4e33-beac-014e27ae610a | Address on File | Contingent | BTC: 0.00083405 |
| 1cceed5f-29fa-4eae-8205-faca31737f51 | Address on File | Contingent | SC: 6550.18761726, USDT: 0.11375892, XRP: 0.30432842 |
| 783831c7-28da-43ed-abdb-9d5560d79b07 | Address on File | Contingent | ETH: 0.00000103, ETHW: 0.00000103, MEME: 402.1958064 |
| 9229ce4b-e2e3-48f8-b588-135b8876bec0 | No Address on File | Contingent | BTC: 0.00083399 |
| bba9780d-581c-4296-9fc6-2420d937eb7c | Address on File | Contingent | USD: 20, WAXP: 54.43998693 |
| 49dde397-8a49-48b5-8dee-8bdb51fc68fa | Address on File | Contingent | BTC: 0.00001063, FLR: 7.98419479, XRP: 52.84221711 |
| 8284ea61-e00e-41ba-a1dc-815655aea596 | Address on File | Contingent | BTC: 0.00083383, ETH: 0.00000158, ETHW: 0.00000158 |
| dcb4a1dd-87f9-45fc-b521-0bce26f56587 | Address on File | Contingent | ETH: 0.00959412, ETHW: 0.00959412, NEO: 0.45, WACME: 37.25493835 |
| 1827c6cb-98cc-47be-a1f0-74c5da30fcae | Address on File | Contingent | BTC: 0.00000052, VTC: 179.18259332, WACME: 75.10888505 |
| e62acde2-d662-44be-a6a4-57dc7e64928b | Address on File | Contingent | DASH: 0.01009089, DOGE: 3.19809389, FLR: 801.1569494 |
| 94586fb6-cc4b-458a-875f-ecfe25a2bb33 | Address on File | Contingent | BCH: 0.00176456, DOGE: 0.00002753, GAME: 9.75527513, HIVE: 15.05489337, MTL: 1.26986949, STEEM: 15.05489337, SYS: 105.63007413, XLM: 1.37971997 |
| ddb868fc-6890-4811-a583-d478d8d18b96 | Address on File | Contingent | BTC: 0.00000437, ETH: 0.00001943, ETHW: 0.00001943, LINK: 2, SC: 2500, USD: 0.11362252, XVG: 500 |
| ca9a94f4-6131-4a2d-87dc-9491eba330a9 | Address on File | Contingent | BTC: 0.00083282, RDD: 66 |
| 75c03648-6c8b-47e1-9c62-76d887210206 | Address on File | Contingent | WAXP: 397.98141238 |
| 79c36989-ffc7-48c2-b904-6fe5f9c96cfd | Address on File | Contingent | HBAR: 422.36418119, USD: 0.0168096 |
| dad476fc-c271-4c4c-847d-f42ebe04899e | Address on File | Contingent | BCH: 0.00007426, BTC: 0.00007426, DOGE: 127.918, NEO: 0.4, XEM: 258.34422791 |
| 4a19a098-cd90-442f-a3e2-4cc311e9f3f0 | Address on File | Contingent | ETH: 0.00000622, ETHW: 0.00000622, XEM: 734.92159394 |
| 5bc9cde0-9daf-4f75-aea7-c7984c225f03 | Address on File | Contingent | BTC: 0.00000006, FLR: 7.55941037, KMD: 4.76172013, PAY: 10, XRP: 50.03084398 |
| 7a459e8d-32bb-4595-9ad4-d8a570a89565 | Address on File | Contingent | DOGE: 108.30940076, ETH: 0.00824097, ETHW: 0.00824097, USD: 0.00214496 |
| b9caf44b-65b4-446f-bfff-635a2a8a8b61 | Address on File | Contingent | BTC: 0.00000019, NEO: 2.52638701, XLM: 0.00067144 |
| 1d73a788-1e28-4a59-a2db-6a2a95e661de | Address on File | Contingent | BTC: 0.0008336 |
| 354798bc-14cd-4ef1-ad14-ca42bce27f21 | No Address on File | Contingent | BCH: 0.00018004, BTC: 0.00018004, DOGE: 249.79877685 |
| 8d16713a-ec46-45aa-8945-3883de7ad137 | Address on File | Contingent | NEO: 2.05669891, OMG: 5 |
| 4fec0ae7-2e2e-48fc-98b1-b9f3af9d09fe | No Address on File | Contingent | BTC: 0.00083351 |
| 82f679c7-05f1-44f6-bb6e-223b8a75d3e2 | Address on File | Contingent | GLM: 102.74, NXT: 303.5242 |
| ce47bd98-8b2f-4e09-b082-1591aff44f95 | Address on File | Contingent | BCH: 0.00138074, BTC: 0.00010192, ETC: 0.25, MONA: 5, XLM: 151.07697827 |
| a6b4e5f0-f138-4f88-ad7c-ea31a84a2549 | Address on File | | FLR: 153.2659934, SC: 5384.96879089 |
| 7613ab8f-e586-4d2a-967c-18b9cb3ba44f | Address on File | Contingent | SC: 5499.15847374, USD: 3.90645024 |
| efe2e890-769c-4f29-8950-5e669ad90d29 | Address on File | Contingent | BTC: 0.00034166, ETH: 0.00007379, ETHW: 0.00007379, LBC: 498.74916875, NEO: 0.975 |
| e4b34b47-a6b8-4441-8466-53d200e61c4e | Address on File | | BAT: 100, BTC: 0.00001254, IGNIS: 62.5, NXT: 165, RDD: 1500, XDN: 900 |
| c70d9c64-b984-478d-ae28-6fbfb3dd0646 | Address on File | | ANT: 0.11775676, BTC: 0.00000024, USDT: 0.64501967, XVG: 11668.56857293 |
| 6b59f691-6a46-49dc-80b5-0f51f889e0b9 | No Address on File | Contingent | BCH: 0.0237, BTC: 0.00000003, OMG: 22.17311173, SC: 403.40275862 |
| 4924c1b0-042a-43f2-988b-1e495c67ee50 | Address on File | Contingent | ADA: 63.1592775, IGNIS: 0.00000125, NXT: 0.0000025, USD: 0.00788591, XEM: 0.40802676 |
| e0917fe3-ec6d-434f-ae77-8ae04bfbe986 | Address on File | Contingent | BTC: 0.0000713, CRW: 49.59649573, EOS: 2.1615897, GRT: 6.90155852, HBAR: 159.02196133, HIVE: 23.95180278, USD: 0.33560729 |
| cccb0f8e-0d5f-40c1-bf83-fea9163bfda4 | Address on File | Contingent | BCH: 0.00000023, BTC: 0.00083324 |
| 9880ca37-466b-44d7-8df7-ee9eb8283101 | Address on File | Contingent | BTC: 0.0000001, POLY: 130.02523333 |
| ac0f31d6-438a-4aa5-883f-9a6ff7328c38 | Address on File | Contingent | ETH: 0.01247171, ETHW: 0.01247171 |
| ad282ae4-7a25-4d4a-8567-dfb4ab647b04 | Address on File | | BTC: 0.00000001, SOLVE: 1000, WACME: 7.42577585 |
| 35d630bb-feb2-4409-b2be-9191d5a2b65b | Address on File | Contingent | BTC: 0.00083318 |
| 3c03d4a7-fdcf-4523-85a9-6eddbaa6e883 | Address on File | | ADA: 3.70952181, BTC: 0.00078154, USD: 0.07564014 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| bc97ef76-4ba3-49ed-b880-d4ae263c353d | Address on File | Contingent | BTC: 0.00062076, NEO: 0.57802384, USDT: 0.59980389 |
| aa91be65-0ce8-46cf-a56b-0b8f4fe3fb1c | Address on File | | BTC: 0.00023914, OMG: 8, POT: 175.77408793, RDD: 7332.54401163, THC: 1000, USDT: 0.02123151, XVG: 2187.27394966 |
| 7f300a3a-2b9b-4228-ab22-fbfafb386bfb | Address on File | Contingent | DOGE: 302.12475887, HBAR: 14.5486336, USD: 0.41167445 |
| 7185aaba-7280-4434-a882-0a1c06346902 | Address on File | | ANT: 3, ARK: 7, FLR: 7.55475, GLM: 34.31617229, GRS: 8, LSK: 2, STRAX: 1, UBQ: 5.4 |
| 784775ee-cf85-4e38-8a8d-f4372f440792 | Address on File | | ARK: 22.1191495, DCR: 0.42365335, ETHW: 0.02722837, MTL: 7.28016479, USD: 1.49971472, WACME: 19.21857955, WINGS: 107.1971486 |
| d0e993ef-5296-4cfe-92ae-916719d81f4a | Address on File | Contingent | BTC: 0.00025239, ETH: 0.00000359, ETHW: 0.00000359, OMG: 18.71655839 |
| 821ce738-423e-4e77-8c1d-2a4fafd55843 | Address on File | Contingent | BTC: 0.00083297 |
| 5d1d37cf-f819-409f-9ba8-0c78eb71b626 | Address on File | Contingent | TRX: 336.12079151, USD: 0.11560076 |
| 644d00c2-f29d-432e-8901-a5b4be84ee03 | Address on File | | DOGE: 167.09499649, SC: 1007.09623833, TRX: 109.2451063 |
| 899d40a4-79dd-42ba-bdb7-62554803cf70 | No Address on File | Contingent | BTC: 0.00080198, OMG: 0.9975 |
| 12cee194-502f-4a3f-a167-4620d109dca9 | Address on File | Contingent | BTC: 0.00000034, OMG: 26.85110503 |
| 8fd1dfff-e074-4419-9b4d-f4f13db4211e | Address on File | Contingent | POLY: 129.9942882 |
| 0c570a3a-982a-44ed-8735-c3359c4f700f | Address on File | Contingent | BTC: 0.00069608, XVG: 2000 |
| 017c0835-fc77-42d3-a31d-11ad94340bc1 | Address on File | | DOGE: 318.70166126, USD: 0.00000003 |
| 5907895e-6a30-4060-8d7b-05f3a6618c7b | Address on File | | IGNIS: 2834.501301, NEO: 0.975, USDT: 0.02900022 |
| 5d85757c-a334-4c25-9b07-3aba27aae2b1 | Address on File | Contingent | DOGE: 239.9207613, USD: 0.01546372, XLM: 63.72625378 |
| 29b5f1d3-4b1a-4814-a727-ec67c26dde81 | Address on File | | EMC2: 19.61565262, IGNIS: 100, NXT: 200, PAY: 314.01504294, PTOY: 110, SNT: 702.64203171, USD: 0.00363759 |
| 443f7c18-ceb2-45f1-b112-a6ce9defd01e | Address on File | Contingent | BTC: 0.00063091, ETH: 0.00235537, ETHW: 0.00235537, USDT: 1.2330581 |
| fbc73af3-527c-4cee-a8e4-5ed33d8f012c | Address on File | Contingent | LINK: 3.50765904 |
| 275ef51a-71d2-4ac5-957c-39242ac0b96b | Address on File | Contingent | BTC: 0.00079187, BTS: 15, STEEM: 5.078 |
| e0536103-1f11-4666-bdb7-4ec81e84b49d | Address on File | | FLR: 822.8263792, USDT: 0.01481305 |
| 4fd27869-925d-4831-b459-c569d7fcccea | Address on File | Contingent | BTC: 0.00000002, DOGE: 5, ETH: 0.01226961, ETHW: 0.01226961 |
| 36cab728-802f-44ac-8584-cf56101f9adb | Address on File | Contingent | BTC: 0.00027643, ETH: 0.00599977, ETHW: 0.00599977, NEO: 0.47143054 |
| 62fc4e07-259c-4b9b-93a5-5d31f2cbfc9d | Address on File | Contingent | BTC: 0.00000005, ETH: 0.00000127, ETHW: 0.00000127, HIVE: 24.22035962, NEO: 1.0138007, QRL: 0.02515907, STEEM: 24.22035962, USDT: 0.00425001 |
| 05402fa6-b7ec-4feb-a971-c325a07bb1e3 | No Address on File | Contingent | ADA: 63.16951667, BTC: 0.00000004 |
| fb4a9bf5-0160-4330-a1ec-76259949f805 | Address on File | | BCH: 0.00000003, BTC: 0.00074603, SC: 617.93674091, USD: 0.00800002, XLM: 2.65330525 |
| 00629988-490a-44fc-9257-5703b64d58ed | Address on File | Contingent | USD: 23.13299902 |
| 9226d631-5adf-40dc-85de-ca06d552a833 | Address on File | | ETH: 0.003, ETHW: 0.003, USD: 17.56506001 |
| a18aec22-b5aa-43aa-89ff-2e3d05a19f86 | Address on File | Contingent | BTC: 0.00000022, NXS: 326.64508959 |
| 3b7412d4-082c-40ca-a946-eced2869ae08 | No Address on File | Contingent | BCH: 0.00001821, DGB: 408.04574834, RDD: 2000.35138514, THC: 319.2976999, XLM: 183.94961977, XVG: 1000 |
| 5fdc968f-93bd-4408-bc1c-eba458102484 | Address on File | Contingent | BTC: 0.00083267 |
| b34600a6-7891-40b7-a5ca-afdded1fd861 | Address on File | Contingent | BTC: 0.00002001, FLR: 7.88064118, XRP: 52.15686275 |
| 5c367ad9-c7d7-423b-9fd8-efb572593b3f | Address on File | | ADA: 29.83489369, DOGE: 30.71044249, USDT: 9.93623865 |
| e3919ac7-e228-423f-84bc-6e68ae84329c | Address on File | | BTC: 0.00003574, MANA: 0.5516793, RDD: 54692.26439946, USDT: 0.00000001 |
| 2371a4bc-b970-4410-8557-68691c884341 | Address on File | Contingent | USD: 0.563, USDC: 22.5 |
| 5ed45267-d940-4ae6-83bb-81583b669d24 | Address on File | | POT: 1000, XRP: 50 |
| 1005567f-c85b-40d5-9bd7-02f272a6d74f | Address on File | | BCH: 0.00010528, ETC: 1.0460066, GNO: 0.02237692, UBQ: 21.75401104, USD: 0.18937697, USDT: 0.18702438, XDN: 3817.41364367, ZEC: 0.01021829 |
| 3391ccd5-c887-4aee-adfd-f20e93ef45dc | Address on File | Contingent | ARK: 20.9701808, BAT: 80, BTC: 0.00000004, OK: 25 |
| 3d462d0e-d035-43c1-b019-b88ce8337937 | Address on File | | ETH: 0.00002415, ETHW: 0.00002415, WACME: 695.662 |
| 6fd11958-a7cd-47fc-b8bf-84f54e80e906 | Address on File | Contingent | BTC: 0.00000002, NEO: 1.0073478, SC: 3947.09294231, THC: 36.96180036 |
| 9b0b18b4-301d-4b44-a321-683049c5a4c3 | Address on File | Contingent | BTC: 0.00000159, DGB: 2299.54819349, ETH: 0.00252467, ETHW: 0.00252467, USDT: 0.00086558 |
| 260e1f85-2b43-4579-814a-ef5d9c85429e | Address on File | Contingent | ADA: 5.08373412, DOGE: 290.41821756, USD: 0.18061882 |
| 391bceda-35fe-4e00-9ab0-7f650e9db4eb | Address on File | | ETC: 0.00885654, ETHW: 4.89226205, USD: 0.04392882, USDT: 12.84473763 |
| 5e93cd7d-2ce9-47f0-a97e-444d2e57314a | No Address on File | Contingent | BTC: 0.00083245 |
| daf50816-f52d-42b9-81b7-72126cb7f039 | Address on File | Contingent | ADA: 62.35031122, BTC: 0.00000002, ENG: 47.80975053, ETH: 0.00000117, ETHW: 0.00000117, USDT: 0.06281218, XVG: 41.82003424 |
| 3bf3c6a8-446b-4d67-8f49-1914d3bddd76 | Address on File | Contingent | FLR: 8.06875567, USDT: 0.01129888, XRP: 53.40187081 |
| 75dc80fe-7f00-498f-bc2e-02309c44842d | Address on File | Contingent | BTC: 0.00000031, NEO: 0.66447521, OMG: 19.76720812 |
| ca35519e-c9dd-43ae-945a-bac7a2532c8c | Address on File | | HBAR: 416.53177549, USD: 0.30000001 |
| 614149b3-f02c-45cd-b476-b69c04ec5f49 | Address on File | Contingent | QTUM: 8.97397159 |
| 0829d6b0-ba20-4688-b251-d1eb4b594871 | Address on File | Contingent | ADA: 10.74709994, USD: 18.17122703, USDT: 1.01473272 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 12c1d48b-fc2c-4a58-a1db-fe1a6b8aab63 | Address on File | | BCH: 0.0000016, BTC: 0.00000012, FLR: 810.2886435, SC: 100.72791597 |
| f92093da-b973-4ed0-89c1-b0945ef85388 | Address on File | Contingent | ADA: 17.5038319, BTC: 0.00000001, HBD: 3.81016043, SBD: 3.81016043, SC: 138.16065789, USDT: 0.36696719, XVG: 55.4794188 |
| 306f5647-6caf-4cd2-be53-6d211fd6c5d2 | Address on File | Contingent | ETH: 0.01245959, ETHW: 0.01245959 |
| d62c061d-9b1b-4f5d-82d9-4e7a0f67b5f6 | Address on File | Contingent | BTC: 0.00023661, FLR: 4.683945, XLM: 35, XRP: 31 |
| 50c1ec35-d999-4382-b5df-416be52a39d5 | Address on File | Contingent | BCH: 0.00000024, BTC: 0.00000585, FLR: 7.55475, USD: 0.05791653, USDT: 0.03760596, WACME: 35.5302057, XDN: 1000, XRP: 50 |
| 26ec7892-f62e-462f-96fd-67edda2ba280 | Address on File | Contingent | BTC: 0.00008735, FIRO: 11.3144596, USD: 0.79423106 |
| 46856786-814a-4de8-bd49-506381ce414e | No Address on File | Contingent | BTC: 0.00083229 |
| 0f49af0f-2a5a-4fe0-b616-e161a51d3100 | Address on File | Contingent | BTC: 0.00083225, USD: 0.00007717 |
| 10c1c689-f51f-48c7-88c5-529920ef562d | Address on File | Contingent | BCH: 0.00001501, BTC: 0.00018704, DGB: 2219.12165474, USDT: 0.16778086 |
| 14ffd184-1d1a-47f2-9c53-f8e4c4585dfc | Address on File | | BTC: 0.00055832, NXT: 1500, POT: 2000, USD: 0.00856138 |
| c7036c2c-7dbf-4430-9792-3f1e3491f67e | Address on File | Contingent | BTC: 0.00003605, MTL: 5.4322254, NEO: 1.79389353 |
| f671302f-d1e5-45a0-8e9d-06504d613a63 | Address on File | Contingent | ARK: 50, BTC: 0.00000012, ENG: 58.000007, NEO: 0.975 |
| 17924172-b69c-4bd2-8252-5601752e35a2 | Address on File | | FLR: 0.00000001, IGNIS: 5, LTC: 0.00000546, NXT: 10, RDD: 0.00000006, USD: 0.00408582, VTC: 200 |
| a1c7ced9-b6cc-48ad-ba22-4d19c78aa82e | Address on File | | DGB: 2114.06214475, DOGE: 85.46606254 |
| 9235789a-89e7-44b0-be94-df5d16a206b9 | Address on File | | DGB: 716.04401604, DOGE: 82.65282774, HBAR: 136.9008827, SC: 1110.19863884 |
| a7628e23-9cc8-407c-8611-895490b8632b | Address on File | | FLR: 822.410085, USD: 0.007 |
| 1e11c698-8ffb-4561-8589-52e299f5b888 | Address on File | Contingent | BTC: 0.00083207 |
| c007783e-4034-4905-abf8-75c2e7c1fdd5 | Address on File | | ETH: 0.0124538, ETHW: 0.0124538, USD: 0.00160546 |
| f12702ad-64a0-445e-9999-6bab0e018fdd | Address on File | | FLR: 0.01810167, NEO: 2.5, USDT: 0.14989204, XRP: 0.11980321 |
| 7786886d-2b99-42d4-9afd-bf3a7f03ecd5 | Address on File | Contingent | BCH: 0.00000027, BTC: 0.00000027, RDD: 57766.48943662 |
| b458f8fd-c626-4bf3-ab1d-a3ca3318558c | Address on File | Contingent | ENJ: 67.03525 |
| 1a80a295-5b45-4caf-83ab-9030b0b2e1b5 | Address on File | | DGB: 300.6012024, ENJ: 25, HBAR: 220.5790916, USD: 0.00000001 |
| 526b6779-139c-4493-b633-15c1125f4879 | Address on File | Contingent | BTC: 0.00083195 |
| 518150fb-b674-4455-af74-ee6f74594498 | Address on File | Contingent | NEO: 0.88514773, USD: 15 |
| 66af3887-2a93-4d50-a398-35c4f6244a9d | Address on File | Contingent | BTC: 0.00078244, USD: 0.00978799, XVG: 718.37183027 |
| e5f29d9b-1593-4a30-8141-7cc6fbf5920a | Address on File | | BTC: 0.0000122, ETH: 0.00000055, ETHW: 0.00000055, FLR: 20.25932188, TRX: 306.69442927, XVG: 628.34409879 |
| 00b4c336-92a3-47ea-a485-b39faedd9b05 | Address on File | Contingent | ADA: 10, RVN: 468.27706572, TRX: 138.19513435, USD: 0.14915632 |
| 9441259b-b059-452d-9839-e21b0476e4bb | Address on File | Contingent | ETH: 0.01245228, ETHW: 0.01245228 |
| a3052742-221a-4dd7-b6ba-7f2da479710e | Address on File | | BTC: 0.00083188 |
| 9a0af5c2-e7fe-4a24-a5b3-449a5b0c190e | Address on File | Contingent | BTC: 0.0007509, NEO: 0.24544505 |
| 79b2cfad-67b2-44ce-9f52-33def355b2ef | No Address on File | Contingent | BCH: 0.00081669, BTC: 0.00081669, THC: 150 |
| a36983de-7378-4884-a121-bf9f34fc2079 | Address on File | Contingent | BTC: 0.00000096, XVG: 12148.686564 |
| 4b95f0c0-fd20-47b4-bdd2-4972ef66f0a1 | Address on File | Contingent | ETH: 0.00002328, ETHW: 0.00002328, POWR: 143.17709364 |
| 72e29715-3c1a-4d5d-a9dd-11b0d5b88403 | Address on File | Contingent | DOGE: 318.30440079, USD: 0.00000001 |
| f55d901a-3ad0-4fc0-a5b9-1390cab67551 | Address on File | Contingent | BTC: 0.00083182 |
| 2a8fe1c2-12c4-4280-83ff-a303942bf24d | Address on File | Contingent | BTC: 0.0008318 |
| 0f2f9f6a-b8d4-45e4-8a74-d0e2e6a6c2ee | Address on File | | BTC: 0.00082647, ETHW: 0.07216584 |
| dc805645-d9fc-4aaf-8ced-4f8bb62ad550 | Address on File | Contingent | BTC: 0.00004558, RDD: 15186.24174375, TRX: 224.99581635, XDN: 8038.1609 |
| e2ff2ba5-af85-4c2d-bea5-d77fcc45e257 | Address on File | Contingent | VTC: 200.39363297 |
| 9eb056fa-00ed-4271-b1c0-22036051db44 | No Address on File | Contingent | LBC: 2511.42941656 |
| c2cb9984-0f15-4581-86ee-f1de78352c02 | Address on File | | BTC: 0.00002452, LSK: 23.90156628, XRP: 4 |
| 9780ec07-c070-4ae9-b813-0cfcbd17c72c | Address on File | | ARDR: 0.00000003, ETH: 0.00065819, ETHW: 0.00065819, FLR: 245.4997101, USD: 14.98217949, USDT: 0.00000001, XRP: 0.0036667 |
| 4dd2fbbe-8b3b-4a4c-ab4d-851a93fdadd9 | Address on File | Contingent | BTC: 0.00083164 |
| 039c87c3-b755-4880-adf6-19f4fe38e110 | No Address on File | Contingent | BTC: 0.00000005, XRP: 53.90165075 |
| 16e9832a-cad0-4240-b7e7-4eec4adda582 | Address on File | Contingent | BTC: 0.00083161 |
| 931d2554-2b5d-4053-a64e-3f935d46f4d6 | Address on File | | ARK: 25, BLOCK: 1, BTC: 0.00000021, DGB: 228.88939881, MYST: 0.63759806, NEO: 0.095, NMR: 0.25, SC: 2500, UBQ: 5, WACME: 10, XLM: 6.17904917 |
| a2c3fc0f-044b-4d65-bcf2-fee2166e0748 | Address on File | Contingent | DOGE: 303.4005191, USD: 1.07525144 |
| 072908f8-c06d-4e70-8942-b3fa3495af95 | Address on File | Contingent | FLR: 7.23232758, SC: 680.65438049, USDT: 0.00082028, XRP: 47.86609474 |
| bbb783fb-ab72-4a09-9ee3-201f5e1bd9ae | Address on File | Contingent | DOGE: 318.20350968 |
| 76556369-8fce-41bf-b2b9-045dffe07132 | Address on File | Contingent | BTC: 0.00000011, VEE: 9239.38739063 |
| f1ab06fb-68c2-4538-8a5b-264d032a2897 | Address on File | Contingent | BLK: 15, BTC: 0.0000003, DNT: 250, EMC2: 6, FLO: 55, MAID: 11, RDD: 10000, SIGNA: 200, XDN: 1000, XLM: 107, XMY: 1789.89123487 |
| e0bc002f-bf9e-4edf-ad9a-b1c071cfe81d | Address on File | Contingent | ETH: 0.01244674, ETHW: 0.01244674, USDT: 0.00001441 |
| 0d070bed-f152-4eae-9908-ab588fb2e948 | Address on File | | ENJ: 66.9947899 |
| bce54487-3cc0-4924-99f1-3ece8606d39b | Address on File | Contingent | BTC: 0.00083149 |
| de15c2b4-4373-4637-9297-3932244ae48c | Address on File | Contingent | BCH: 0.00000205, BTC: 0.00000023, STORJ: 75 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 8515fcdf-52db-4453-8992-1c1422832f64 | Address on File | Contingent | BTC: 0.00082624, EXP: 58.06652682 |
| ab3b97d6-9cdf-4473-b5e5-e0e9972937c2 | Address on File | | USDT: 7.19546774, WACME: 478.39510395 |
| e2db1747-050f-4edc-a586-0797dc5115a9 | Address on File | Contingent | BTC: 0.00072002, FLR: 1.08062175, XRP: 7.15193586 |
| 0a1e949c-e9aa-4507-bce5-3bbec1711903 | Address on File | Contingent | BTC: 0.00000192, ETH: 0.01240584, ETHW: 0.01240584, USDT: 0.01960311 |
| 2447d5d9-439f-4517-85a7-7dbf1c0f36d3 | Address on File | | LTC: 0.039243, PAY: 3.80144562, USD: 20.00226486 |
| e0b4cfba-de97-4845-a46f-f57d975e9ac5 | Address on File | | BTC: 0.00000279, FLR: 7.55475, NXT: 150, USDT: 0.19635593, XRP: 50, XVG: 400 |
| 64f77899-4ae2-4b54-a6e0-666cc85963d9 | Address on File | Contingent | DFI: 56.70657523 |
| 09d5b3f3-bd71-49ea-abe8-78397d4f8148 | Address on File | | BTC: 0.0000197, NMR: 0.25, PTOY: 100, USDT: 17.67825818 |
| a7d11556-7c9c-4f88-b16a-a85d44608898 | Address on File | Contingent | ADA: 63.06375985, USD: 0.0021839 |
| 52062114-4092-4073-9a8e-4bd5be2e8590 | Address on File | | ADX: 10.43964413, ARDR: 23.6923975, DASH: 0.04127612, GAME: 3.49195435, HIVE: 8.23056573, LBC: 72.69954259, MONA: 2.01495, NAV: 23.92591382, NEO: 0.26881356, NXS: 7.61585621, NXT: 20.75245973, OMG: 3.71424467, PAY: 11.80438448, SIGNA: 212.30850038, STEEM: 8.23056573, STRAX: 1.3468725, SYS: 9, THC: 65.00881425, WAXP: 37.20708382 |
| 9ff8e683-3f77-48df-9601-314ae887dee1 | Address on File | Contingent | ADA: 1, BTC: 0.00000099, DGB: 1515.9, ETH: 0.00004383, ETHW: 0.00004383, LTC: 0.02, NEO: 0.975 |
| 4cb19691-768c-4e07-9d12-07ba0025558b | No Address on File | Contingent | BTC: 0.00000014, NEO: 2.51945416 |
| da852d4a-0d33-48f8-8a37-0824c7f62302 | Address on File | Contingent | BTC: 0.00000005, NEO: 0.73485368, PAY: 5.37209244, XLM: 182.12725924 |
| 2e3aa1ab-931a-4086-a153-342c1cc40c92 | Address on File | Contingent | BTC: 0.00067746, FLR: 1.49176673, XRP: 9.87303836 |
| aece84d9-9e73-4e07-8287-a3064c5a8002 | Address on File | Contingent | BTC: 0.00081011, ETH: 0.00016917, ETHW: 0.00016917, USDT: 0.27273516 |
| 8a647dd3-fcb6-4f41-9768-9dc43c871de0 | Address on File | | IOTA: 0.28581169, MATIC: 14.9477494, USD: 0.00568415, VEE: 52.83386644, XDN: 30000, ZRX: 37.58298706 |
| 0529fbfd-d6b6-4be4-b807-9b658b23a733 | Address on File | | FLR: 559.0515, USD: 7.38400002 |
| 6a652b49-f1d2-4ef1-a44d-a9c590e90731 | Address on File | | ADX: 29, GEO: 10, NEO: 2 |
| 0b9960dd-ab84-42c8-aa8f-0da18e375208 | Address on File | Contingent | BTC: 0.00000013, NEO: 2.35564836, NXT: 400, XVG: 200 |
| dc6d5805-e9a6-443c-9f07-a2710bb45d51 | No Address on File | Contingent | BTC: 0.00083125 |
| c26a6829-df79-43d1-8599-7deae4e942b1 | Address on File | | HBAR: 421.39869311 |
| 70faa358-eac3-404d-a280-6e4e1b7ce052 | Address on File | Contingent | USDT: 22.99987416 |
| e9a8cb6e-4d70-485c-ae7d-7c574881b0ab | No Address on File | Contingent | BTC: 0.00083121 |
| 88251d98-c524-42ed-87a0-52dabc833fb2 | Address on File | Contingent | BTC: 0.00037249, FLR: 3.68051923, RDD: 5500, XRP: 24.35897436 |
| 9052eaa8-4dce-4159-8fce-2247ede58f0e | Address on File | Contingent | BTC: 0.00080588, DOGE: 9.69 |
| 2e365984-866b-46af-afe6-51e5297dcb0e | Address on File | Contingent | ETH: 0.00000068, ETHW: 0.00000068, POLY: 129.68841719, USD: 0.0051741 |
| 43a69364-9f40-4436-b1bd-829e9a0a25e2 | Address on File | | DOGE: 179.87883141, TRX: 146.44832884 |
| b8b0ab9c-ba1e-4aa6-aa39-ff1fef0403c2 | Address on File | | BTC: 0.00000004, FLR: 8.05995034, XRP: 53.34359405 |
| 6eec9b48-65ed-4c7f-9886-fa022154d9e8 | Address on File | | DGB: 935.77065967, HBAR: 67.89753622, RDD: 5791.42591058, SC: 2597.61199892, USD: 0.47541897 |
| 8ca2a5eb-537c-4967-a897-3c894737263d | No Address on File | Contingent | BLOCK: 5.09457433, BTC: 0.00000007, NXS: 18, XRP: 50 |
| 33a30911-fce3-4cdc-86ce-557593c138bc | Address on File | | ADA: 33.18183202, CRO: 40.45726679, ETH: 0.00335805, USD: 1.18020959, USDT: 0.84675105 |
| 559985f7-24e5-4a80-8e63-c40150e20fda | Address on File | Contingent | USD: 23.08735695, USDT: 0.00189369 |
| 7bc63f31-20cc-41d9-8080-b069909caaa5 | Address on File | | USD: 23.08830375 |
| 7cd07201-e1a1-4009-80e3-70d0a5d25626 | Address on File | Contingent | BTC: 0.0008307, ETH: 0.00000568, ETHW: 0.00000568 |
| ed321f7e-fe2b-440f-b36f-4db6645764ca | Address on File | Contingent | HIVE: 40, STEEM: 40, UBQ: 10 |
| 08a8054e-a2bc-4f17-946a-9af213daacfa | Address on File | Contingent | BAT: 97.87962787, ETH: 0.00000042, ETHW: 0.00000042, XEM: 68.22724636 |
| 6151826d-1712-4d10-9515-0f1e8e69d487 | Address on File | Contingent | BTC: 0.0000672, ETH: 0.00155682, ETHW: 0.00155682, NEO: 2 |
| 252a8e99-9552-453b-869b-3e5240c3d7c6 | No Address on File | Contingent | BCH: 0.00082768, BTC: 0.00082768, STORJ: 0.00032339 |
| d2c3ec03-11b2-4df3-a22b-7666989cef06 | Address on File | Contingent | BTC: 0.00001136, EMC2: 30, FIRO: 0.3, FLO: 100, GAME: 15, GEO: 4, GNO: 0.05911682, GRS: 17.20500751, IOC: 7, MEME: 70, MONA: 2, PINK: 500, POT: 275, PTOY: 40, QRL: 5, SNT: 50, USDT: 0.7601307, VEE: 126.17173879, WINGS: 11.5525013, XDN: 1000, XWC: 1.2 |
| b8a98eb6-0924-4f3b-a16d-addc0a4f030b | Address on File | | FLR: 7.99250162, XRP: 52.8971946, XVG: 99.8 |
| 6ce41b3c-e02c-427a-89e3-1b475e8ac94d | No Address on File | Contingent | BTC: 0.00000016, ETH: 0.00000134, ETHW: 0.00000134, NEO: 1.02027329, OMG: 15.93656606 |
| c03bf4d9-d0df-45e2-8b48-470cdf65c2c7 | Address on File | Contingent | ADA: 63.04003378 |
| dad5b6b0-fd0f-4cc7-921e-4d3bdef5a973 | Address on File | | BAT: 35, GEO: 225, POWR: 62.5, UBQ: 78.15701635 |
| a0e96f1a-7c4e-438a-a73d-8359f5f7ff1d | Address on File | Contingent | BTC: 0.00083092 |
| 23d72105-3239-429d-9ce6-539aaef9298c | Address on File | Contingent | BTC: 0.00050797, POWR: 20.79796641, SC: 1429.66664211, SIGNA: 500, XDN: 1487.26670058, XLM: 0.01967213 |
| 36ad856b-3d0e-4f94-b09c-8facc358fb6c | Address on File | | ADA: 57.20764683, USD: 2.134052 |
| 038a0000-2798-46dc-a3bf-64d5ef31fec8 | Address on File | | ETHW: 0.07865606, USD: 22.80487793, USDT: 0.11665849 |
| 51910ae5-83bb-43eb-90cc-86ce9e196250 | Address on File | Contingent | BCH: 0.00000107, BTC: 0.00083089 |
| 2a0eaa33-3b73-4f8e-bafc-0418ecb99436 | Address on File | Contingent | BTC: 0.00011211, FLR: 6.9700196, XRP: 46.130048 |
| 677cb1a4-af6f-4c75-ad91-17d5267f9517 | Address on File | Contingent | DOGE: 317.92956155 |
| 7806fefd-41db-462f-9cad-72e9e4d7c27d | Address on File | | ARK: 5, BTC: 0.00050055, OMNI: 7.14672337 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 4a501df6-da17-4ecf-9974-d7b1ca72a9f5 | Address on File | Contingent | BTC: 0.00000031, PART: 37.59570818 |
| 8609e3f4-98e8-4b84-862c-e20a6f43d101 | Address on File | Contingent | BTC: 0.00000005, FLR: 8.05638239, XRP: 53.31998008 |
| edcde288-5d42-441a-9132-603fbb31ed2f | Address on File | Contingent | USD: 23.07975551 |
| 80574ac0-659f-4d9a-b51a-b27eed98993b | Address on File | Contingent | BTC: 0.00000006, NEO: 2.51801394 |
| b8dd8bee-74db-4369-a9be-0128611ec6e7 | Address on File | | USD: 0.01541152, USDT: 22.97181112 |
| 0045bf9e-00db-4dbd-93e9-45ec6bc0071a | Address on File | Contingent | RVN: 1099 |
| 803646b7-28be-40b4-9d4f-dd7e75338f7c | Address on File | Contingent | RVN: 1099 |
| da19c321-8a1e-4b79-914b-788134d7f09b | Address on File | Contingent | NEO: 0.99055982, SC: 4000 |
| cb965ecd-bdcc-42c2-822e-b330885a1767 | Address on File | Contingent | BTC: 0.00047777, QRL: 75.45313038, QTUM: 1 |
| f9eaed55-3dcd-4545-9642-9f378a44e4f0 | Address on File | | BTC: 0.00000103, EOS: 25.3361024, PIVX: 0.36321087, USDT: 0.00000001 |
| b359ef67-bfb3-45c9-9ba2-60fdffef4331 | Address on File | | BTC: 0.00000003, FLR: 820.9286321, USD: 0.00871425, USDT: 0.00000001 |
| 8654ff94-7709-4544-874d-1227c671a41c | Address on File | Contingent | BTC: 0.00000326, FLR: 8.02411858, XRP: 53.10644682 |
| c690a2f7-fb97-4ca8-8cd2-3a6b497fff63 | Address on File | | BTC: 0.0000002, SC: 3157.15948454, XVG: 6326.99571162 |
| 06753b7d-36eb-4485-b19f-ce8dd50f9705 | Address on File | Contingent | ADA: 63.0079971, USD: 0.00269196 |
| d7bf0f8d-dd61-4a97-90e9-4c4852b973f0 | No Address on File | Contingent | BTC: 0.00083063 |
| 3203ed86-ce4d-4277-9df8-21012def6280 | Address on File | | ADA: 9.73809758, BTC: 0.00066688, BTT: 52494224.589, ETHW: 0.47493443, USD: 0.00954118 |
| f880b133-792e-4365-8776-38273c8596e7 | Address on File | Contingent | BTC: 0.0008306 |
| ce941c05-8168-4788-add2-00efcb51c880 | Address on File | | BTC: 0.00000021, ETH: 0.00002369, ETHW: 0.00002369, FLR: 585.8301895, NEO: 0.71523413, USDT: 0.00787685 |
| 457f8950-7ce4-4bc3-ae20-46e1a749b879 | Address on File | | BTC: 0.00000007, ETHW: 11.26007932 |
| 3b61835c-2cb2-49d6-b272-a826d952d1b5 | Address on File | | VTC: 25, XVG: 10626.92307692 |
| 8476f365-1207-4945-a95a-8a08f6c826b7 | No Address on File | Contingent | ADX: 109.61538462, BTC: 0.00000009, OMG: 6.47156958, PAY: 9.37540191 |
| 31d0b350-7044-468c-83a3-b929f7b18c62 | Address on File | | EOS: 25.45042778 |
| de9aa554-ceb7-45d0-bf0d-dfe4dbf4ed14 | Address on File | Contingent | DOGE: 317.81349476 |
| 3c0fb888-c02f-47aa-8ca3-f604d5714841 | Address on File | Contingent | DOGE: 317.81345376 |
| 4c73e5e2-124c-4c73-8e91-0d578dcc06f5 | Address on File | | THC: 115, UMA: 8.45507628 |
| 309aaa4e-3368-4819-bcbf-5ab752a5531b | Address on File | | ETH: 0.00000708, ETHW: 0.00000708, VTC: 200 |
| 7e93d8f0-7c5d-4056-aede-5945d39f5cc2 | No Address on File | Contingent | DOGE: 317.80943711 |
| 1413bdac-3906-4aff-a4f1-28392abd0159 | No Address on File | Contingent | BCH: 0.00000062, BTC: 0.00000062, DGB: 2881.77158012 |
| cad1d1c1-70f0-48f8-b979-10d3bd2e8c15 | Address on File | | REPV2: 2.73365768, USD: 0.00352247, WACME: 38.77557035, ZRX: 21.05185404 |
| df9693a0-d138-4c45-9f0e-94530fbeeb81 | No Address on File | Contingent | STRAX: 48.28563625 |
| 21104bcf-c573-4ba9-a8c6-85fa01c17530 | Address on File | Contingent | ADA: 63 |
| b96e7d6f-cefd-476a-9638-4298ecb7fb9a | Address on File | Contingent | BTC: 0.00054833, EXP: 9.70974789, LRC: 25.92352559, ZEC: 0.00590197 |
| 376382ac-8c17-4919-a49f-e5963cbd97dc | Address on File | Contingent | BTC: 0.00083035, USDT: 0.00075958 |
| 1952ce4c-1b5b-4cbd-94eb-46c9e3d914ad | Address on File | | BTC: 0.00028102, ETH: 0.00000185, ETHW: 0.00000185, FLR: 60.438, FTC: 500, GAME: 50, NAV: 25, POT: 514.58986704, QTUM: 3.86081043 |
| 2997da70-1eef-4aa6-a6e2-8e2591c262d4 | Address on File | | DOGE: 317.51005396, USD: 0.01741729 |
| eb7b2a70-38ef-448f-84b7-cc4e9063907a | Address on File | Contingent | BTC: 0.00081474, USDT: 0.43162795 |
| f3b977ad-fc50-4f04-a98b-91799411d40f | Address on File | Contingent | BTC: 0.00078152, ETH: 0.00073073, ETHW: 0.00073073 |
| 479b9934-84c6-4cf7-8021-e86cc3cf8f3f | Address on File | Contingent | BTC: 0.00083032 |
| 873c7cc1-ef75-4068-a138-d1d462b3c010 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00000001, ETHW: 0.00000001, SOLVE: 823.10820338, USD: 1.78715885, USDT: 2.41943734 |
| ab6e9631-d2c5-4977-910f-e80dca634f15 | Address on File | | BCH: 0.19872827, BTC: 0.00000641, ETHW: 0.00945339, LTC: 0.00002297, USDT: 0.72876969 |
| 38d3596a-eeed-47db-9066-a456b5e639a5 | No Address on File | Contingent | BCH: 0.00082693, BTC: 0.00082693 |
| 0fde71d0-45c2-4f90-8981-1adfb6775a5a | No Address on File | Contingent | BCH: 0.00034601, BTC: 0.00034601, XLM: 149.85912405 |
| 7a3e1d2b-9fba-4f58-82a4-ea4ad369e872 | Address on File | | BTC: 0.00000008, ETC: 0.00000536, ETH: 0.00000078, ETHW: 0.00000078, NXT: 1011.67865217, RDD: 50007, SRN: 131.31068681, USDT: 0.00031319 |
| 33e45653-a01a-495f-8e71-5e6355f1b7b9 | Address on File | | BTC: 0.00080429, IGNIS: 143.62976042 |
| b49db578-f6c2-409c-89af-48adb571cdfd | Address on File | | DOGE: 317.65747304, USDT: 0.00004015 |
| 8594b380-09ef-464e-a99c-87ad2d0e394d | No Address on File | Contingent | BTC: 0.00083011 |
| 61aabc38-79f4-4162-a4de-4098329a416a | Address on File | Contingent | DGB: 457.32090741, SC: 14.17746901, TRX: 150.69159909, USD: 9.03038405 |
| 16f2f40f-d001-4d4f-bad5-0afad670bdfc | Address on File | | BTC: 0.00000029, DGB: 0.00145327, DOGE: 0.00897059, FLR: 0.60826284, LBC: 828.96328015, NXS: 147.98917424, PAY: 446.0714025, XVG: 82.82768347 |
| 12fd5e35-b6ce-4624-8d9b-b2955a7596b2 | Address on File | Contingent | BTC: 0.00083006 |
| 308f8c92-3a89-4f88-8335-10c457097927 | Address on File | | USD: 23.05913426 |
| d18fa710-7711-48ab-89f2-7a133f056376 | Address on File | | USDC: 22.98989397 |
| 0669850b-2e3a-4aaa-9fae-77e326cd9d66 | Address on File | Contingent | FLR: 820.590999 |
| dcf382f8-2d30-46d9-a906-a5d57787f64d | Address on File | Contingent | ETH: 0.01242378, ETHW: 0.01242378 |
| 9bac59e0-a4af-4588-b8b8-9fc5e60a5091 | Address on File | Contingent | FLR: 820.5678026 |
| 3228cefb-b971-4270-b7c9-ea50f716d396 | Address on File | Contingent | BTC: 0.0000218, GLM: 103.41520095 |
| 00cde10e-d27f-47ea-806a-3daf0741a762 | Address on File | Contingent | BTC: 0.00000005, ETH: 0.00000065, ETHW: 0.00000065, XRP: 53.78798686 |
| 30ffd285-d97f-4cbf-ae53-9e23efe2b19d | Address on File | Contingent | FLR: 319.0271897, USD: 14.09014375 |
| 0dc004c5-e87a-48bd-86e4-19a78b05cad2 | Address on File | Contingent | ADA: 36.46266137, BTC: 0.00000002, XLM: 108.39472106 |
| e568382b-62a5-4812-9fb6-69a6c65aeedf | No Address on File | Contingent | BCH: 0.00024879, BTC: 0.00024879, DOGE: 221.96 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 1936a0ce-d7b5-427c-99d5-232928ec65f6 | Address on File | Contingent | BTC: 0.00082983 |
| 43b20c75-f2ec-4ad2-b28d-211004157a20 | Address on File | | ADA: 19.43679856, DOGE: 76.95034733, FLR: 31.0536035, USD: 9.47626471 |
| f875b1fe-8ba6-46c0-b7ce-6299a85fc4a9 | Address on File | | HIVE: 39.93949134, STEEM: 39.93949134, USD: 0.24369053 |
| 7e35fe2c-f3e2-43af-a245-4aabaeac6dc5 | Address on File | Contingent | DOGE: 317.53506433 |
| ef4f9fa6-9697-4e83-b348-a6a0f6b34500 | Address on File | | ETHW: 0.01944117, RDD: 2166.25293092, USD: 7.60687971, USDT: 14.39134769, XMY: 2128.98884508 |
| 0ad0ffbe-7b7b-4bff-833b-a884b89a9fbf | Address on File | Contingent | BTC: 0.00082957, DGB: 0.24327054 |
| d4612d44-37bb-4b1e-b56a-8b30942f8e59 | Address on File | | DOGE: 55.08497221, USD: 19.04887125 |
| 765d1d20-9226-4f88-867d-dd7fb7aa22b6 | Address on File | Contingent | BTC: 0.00082963 |
| cb412330-5e38-4788-bebb-7469b87b9e74 | No Address on File | Contingent | BCH: 0.00000003, BTC: 0.00082961 |
| 1369bc1a-465d-4aaa-b910-477993586ad3 | Address on File | | BTC: 0.00032123, EMC2: 295.20449216, VTC: 98.93594042 |
| f2ff099c-7b02-40fa-bb0a-fa28a6f31f91 | Address on File | Contingent | BTC: 0.00082899, SC: 4.71236321 |
| e35a217f-3541-4650-9ce3-4f50bf62a1aa | Address on File | Contingent | BTC: 0.00002895, RDD: 12046.39425, SC: 4978.184202 |
| 9d5f6127-09a6-4e76-86fa-073444410830 | Address on File | | DOGE: 0.64953343, FLR: 67.20088839, IGNIS: 915.33910526, NXT: 1375.67821051, RDD: 14099.7423, USDT: 0.71980674, XVG: 3325.79520715 |
| 3932c433-83b4-4c56-bed1-5d5c6813fd2f | Address on File | Contingent | ADA: 25, BTC: 0.0005 |
| 57b93d66-4666-4575-bb1e-970ecbb1b294 | No Address on File | Contingent | BCH: 0.00082622, BTC: 0.00082622 |
| f0bb36f5-1c7a-4061-b6f8-476befcef835 | No Address on File | Contingent | BCH: 0.00102856, BTC: 0.0008254 |
| 72812565-289f-46de-a124-bf90811510ee | Address on File | Contingent | BTC: 0.00082952 |
| 551b280c-340c-4eec-8bdc-3d528358c145 | Address on File | | FLR: 7.55475, NEO: 0.11685752, XLM: 3.7034359, XRP: 50 |
| b0e34f07-009c-4a1d-8b89-17d4bf9f364c | Address on File | | ADA: 60.31686644, BTC: 0.00000063, FLR: 0.14708045, IGNIS: 5.65521003, NXT: 11.31042006, RDD: 1144.43876179, XRP: 0.97343031 |
| 5d3b7f55-956e-413c-ad02-d2079b97c363 | Address on File | | BAT: 100, USD: 0.82791527, USDC: 0.823795 |
| 6615c078-530c-447f-871f-7735bd72db5e | Address on File | | BTC: 0.0005344, ETH: 0.00320042, ETHW: 0.00320042, MER: 520.72253848, RDD: 713.712675, SC: 448.95533532, SIGNA: 363.9678 |
| fbc57040-bcb8-4ed0-94c5-c7e3a9954e84 | Address on File | Contingent | ETH: 0.01241569, ETHW: 0.01241569 |
| 0f5bce4c-e1c9-40cc-ae65-fbd2ac17616c | Address on File | Contingent | FLR: 365.4776046, POT: 1855.0634501, RDD: 24032.1397028, USD: 0.00640402 |
| d9a9629e-08f8-4f0f-ac2e-02e27145f30b | Address on File | | ETH: 0.01169146, ETHW: 0.01169146, WACME: 40.33964915, WAXP: 0.07688701 |
| 6e0407cd-1b08-437d-a2ac-1950483e7195 | Address on File | Contingent | HBAR: 55.68255085, USD: 19.99035644 |
| 2e73ed94-52e9-478a-b743-a519c195a10f | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00000045, ETHW: 0.00000045, XLM: 65.0652812, XRP: 40.16971479 |
| c91c57af-42a6-46ca-8e35-0098792b4cfb | No Address on File | Contingent | DOGE: 316.986, LTC: 0.00035 |
| b0b6d1d2-3856-466f-9d11-4be86000fdeb | No Address on File | Contingent | XVG: 12126.520728 |
| 4b731825-d1f0-4c91-9449-d2c44e9c6a22 | Address on File | Contingent | DOGE: 310.59488692, USD: 0.49058314 |
| 95c6bb85-0246-4975-932c-0c95bf7e6d44 | Address on File | Contingent | BTC: 0.0001464, ETH: 0.00057771, ETHW: 0.00057771, XLM: 200 |
| 5cf1ffd8-8f30-469e-ab94-428725f258b8 | Address on File | Contingent | BTC: 0.00082931 |
| d9afa3a4-4259-431f-81c6-07f532ef4ec4 | No Address on File | Contingent | BTC: 0.0008293 |
| 18da180c-3635-4059-ab58-dbf87c9900e2 | Address on File | Contingent | BTC: 0.00000001, FLR: 0.60438, USD: 0.00000001, USDT: 21.00000004, XRP: 4, XTZ: 0.2443 |
| 7e4327f1-f044-4531-bceb-d6cb234d1778 | Address on File | Contingent | BTC: 0.00000013, DGB: 2879.38320532 |
| fff1e81b-193e-4291-b11f-7c4a95e854cd | Address on File | Contingent | ENG: 18, ETH: 0.00387038, ETHW: 0.00387038, GLM: 45, OMG: 7 |
| c5ddc046-705a-454d-b81c-1ab822d19b72 | Address on File | Contingent | BTC: 0.00082924, ETH: 0.00000066, ETHW: 0.00000066 |
| b260736e-9625-4669-81bb-9e2ca4f29b64 | Address on File | Contingent | BTC: 0.00036186, FLR: 4.53285, XRP: 30 |
| df985b89-ff10-42f5-a39b-c35790fd99b8 | Address on File | | SC: 5157.29201192, USDT: 4.96767286 |
| 679f349f-5af2-4c2b-8820-3ba05814b651 | Address on File | | FLR: 7.6308289, GLM: 0.0000025, POT: 692.70653409, XRP: 50.503517, ZEC: 0.00000049 |
| 3df68074-65fe-4292-9684-67bc05eb2a58 | Address on File | Contingent | FLR: 414.0250465, NXT: 4072.71610032 |
| 9099419c-fe63-4148-8cee-86af32b61f5e | Address on File | Contingent | FLR: 808.05606, XEM: 10.5 |
| bf4e79eb-decf-41b8-afa6-03163a633626 | Address on File | Contingent | BTC: 0.00082562, NEO: 0.0109737 |
| ae5591cc-22e3-407b-9931-e1a8cbbffdee | Address on File | Contingent | BTC: 0.00030118, KMD: 50 |
| b1ada51f-6fc6-4a49-a80d-35bf74631837 | Address on File | Contingent | BCH: 0.00000215, BTC: 0.00082883, ETH: 0.00000591, ETHW: 0.00000591 |
| 1e9493f0-b068-44f6-8761-62931d8d2ba6 | Address on File | | ADA: 0.05111516, LBC: 2370.46636525, USD: 0.26981577, USDT: 0.93552554 |
| e838638c-e8dd-4a16-9bce-85bab98b0f0b | Address on File | Contingent | ETH: 0.01241027, ETHW: 0.01241027 |
| 58e483f5-ce1c-423c-a49f-af9da6ce514a | No Address on File | Contingent | BTC: 0.00082909 |
| c72a1c37-9ef6-4a26-a6ef-69bf5578117f | Address on File | Contingent | BTC: 0.00063729, DGB: 150, FLR: 1.20876, NXT: 12, PAY: 10, SC: 150, XRP: 8 |
| fb40cf17-949b-4c17-b1bc-82fefdb4e26f | Address on File | Contingent | BTC: 0.0001098, OMG: 23.19767442 |
| 6e5420ea-420d-4ba7-b4b4-944cec67cf7a | Address on File | Contingent | BTC: 0.00000005, QRL: 240.41135288 |
| 58a7bff4-dca6-41b1-808a-1cfc698e697d | Address on File | | FLR: 15.1095, GLM: 100, USDT: 0.00287868, XLM: 10 |
| 14d9a14b-4ef7-4fc1-9a99-0c49f66bd728 | Address on File | Contingent | USD: 23.03092753 |
| 1ba253ef-d51d-47e0-ad63-f16f95a43da7 | Address on File | | BTC: 0.00082898 |
| 662ac20a-cf70-4cb2-a384-fa067141d4f0 | Address on File | Contingent | HBAR: 333.55105484, USD: 4.7502299 |
| c72dcec6-6426-4f47-baf0-96464c21eb24 | Address on File | Contingent | DOGE: 316, USD: 0.08676334 |
| 8d25b8b6-2ea0-49ac-bd6e-b058bf911504 | Address on File | Contingent | BTC: 0.00000191, FLR: 817.6124566 |
| 9286e6df-c295-4651-a214-9b5911679bf3 | Address on File | Contingent | DOGE: 20.5820522, RDD: 53833.333, USD: 0.00000003 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 6600d4b2-c6dd-43cc-8f93-c811133f90b9 | Address on File | | BLOCK: 1.39634555, GRT: 167.06524252, NXS: 9.12697962, SIGNA: 2423, USDT: 0.01317241 |
| 91e33618-f849-4211-b979-c8a5b53f2acc | Address on File | Contingent | TRX: 92.37179086, USD: 16.69909541 |
| 7c5a03d5-6757-499e-a842-b27e187dba0f | Address on File | Contingent | BTC: 0.00078972, LSK: 1.1864004, PAY: 5.54971061 |
| 6bfed16d-f8d1-4e24-b3fe-af14f0a971a7 | Address on File | Contingent | BTC: 0.00000006, FLR: 23.20231034, GLM: 103.04941216 |
| 306526b1-a85c-4841-9c1b-b7ea01834b2d | Address on File | | EOS: 25.19406283, ETHW: 0.00000001, EUR: 0.16079394, USD: 0.00759954, USDT: 0.0000001 |
| a7fee504-d0af-4125-9e59-aa70c5bf7dea | No Address on File | Contingent | BCH: 0.00082546, BTC: 0.00082546 |
| de9b7a7f-e02f-40c2-b051-eaf68ce79daf | Address on File | Contingent | BCH: 0.00000016, BTC: 0.00082874, USDT: 0.00003403 |
| e8db6dca-ee64-4c50-a5a4-da83979508aa | Address on File | Contingent | BTC: 0.00072206, FIRO: 0.00000014, SNT: 0.9975, STEEM: 14.80138551 |
| 3d3d03f2-f6d0-4254-845a-8977a5eda65f | Address on File | | BTC: 0.00082548, IOTA: 0.5 |
| 5fd25cb2-5860-49a5-9771-74262871e7d2 | Address on File | | FLR: 209.0321035, USD: 0.00307082, XRP: 40 |
| fbbbe0d2-534e-4376-8ac2-950134729ee0 | No Address on File | Contingent | BTC: 0.0008286 |
| 4e5491fa-1ce8-497d-a675-1fc2f9ff91b2 | Address on File | Contingent | DGB: 2877.00743258, ETH: 0.00000154, ETHW: 0.00000154 |
| 89e588ee-e9dc-4f5e-9515-436eb29fb7dd | Address on File | Contingent | ARK: 20, OMG: 5, PAY: 25, USD: 12.84344561 |
| e31cf496-23e9-4558-a0f6-b6203b1e14a2 | Address on File | Contingent | BTC: 0.00082843, USDT: 0.0013021 |
| 3268b5d8-998b-4f01-8056-4de291c4ef8c | Address on File | Contingent | ARDR: 10, ARK: 15.01549927, BCH: 0.00000001, EMC2: 40, FLR: 3.0219, IGNIS: 5, NXS: 20, NXT: 10, PIVX: 8.61079741, QRL: 10, SNT: 180.7499181, THC: 100, XDN: 1000, XMY: 1000, XRP: 20 |
| eb8aca9e-50ee-4e73-8208-1b4caf4eb190 | Address on File | | BTC: 0.00000041, FLR: 443.0775431, XVG: 5554.63085821 |
| 014189a8-1a44-42e5-a325-1082c1d27969 | Address on File | | FLR: 7.69640235, LTC: 0.01240855, USDT: 0.00155008, XRP: 50.9375052 |
| b6ccb532-48a8-435c-ba4e-d271f2df470d | Address on File | Contingent | DOGE: 247.61502109, USD: 5.03827948 |
| b16abe4e-2e07-496b-87e0-41df734c15f3 | Address on File | Contingent | BAT: 0.00020776, BCH: 0.00000173, BTC: 0.0003444, ETH: 0.00717, ETHW: 0.00717, USD: 0.00000004, USDT: 0.1392578 |
| ab1b1ab2-9459-4aaf-8fee-13743c70637b | Address on File | Contingent | DOGE: 317.00560075 |
| 0821bd5b-d044-4bb6-88ac-ac848c46cfcd | Address on File | Contingent | ADA: 0.00000729, BTC: 0.00028028, DOGE: 0.00000583, POT: 750, RDD: 1700, SC: 1900, XLM: 74 |
| e0257028-92cc-43c9-9f9b-8fbc2755b4ae | Address on File | | SC: 4631.04175538, SIGNA: 6178.87246852, USD: 0.00895229 |
| 40078648-831a-445f-b3c2-ba359e4283fe | Address on File | | BTC: 0.00000105, ETH: 0.0123782, ETHW: 0.0123782, USDT: 0.01095939 |
| c3fc0931-6799-4eb1-97c7-5dc0cec9ce3c | Address on File | | BTC: 0.00001311, GAME: 1740.09799781 |
| c50244b9-06b5-4069-8eca-80e12ffc259d | Address on File | Contingent | FLR: 818.8485412, USDT: 0.00376221 |
| a847e66f-a513-4ff7-a9c9-24580958ff39 | Address on File | | ADA: 1, BTC: 0.0003, ETH: 0.0032, ETHW: 1.35338614, LINK: 0.85, USD: 0.00019051 |
| 4cf607c3-a933-4bd1-98b6-31ef7de1e9d4 | Address on File | Contingent | BTC: 0.00000044, NAV: 257.9644068, SC: 3667.27941176 |
| 2b473685-229f-4bc8-9801-8b6d75702cac | Address on File | Contingent | LTC: 0.00274921, USD: 22.7973183 |
| bf0ef029-ba75-45dd-92cb-85704cd484f8 | Address on File | Contingent | BTC: 0.00079858, USDT: 0.82248609 |
| 21b7881f-1c69-41a7-bee9-1d7b9b5fd002 | No Address on File | Contingent | BCH: 0.00082498, BTC: 0.00082498 |
| 2180745e-a278-473d-b794-368864dbea29 | Address on File | | BCH: 0.00003692, BTC: 0.0006394, NEO: 0.57206039 |
| 5d913030-33d0-404c-9c1a-c1e712aae848 | Address on File | Contingent | BTC: 0.00000047, FLR: 8.01530618, USD: 0.00000001, USDT: 0.03379646, XRP: 53.04812322 |
| a66cf028-758c-4f20-bf87-e1dbdf8eef09 | Address on File | Contingent | BTC: 0.00000004, FLR: 7.66571005, VTC: 9.08220532, XRP: 50.73437273 |
| 3f7936b4-40c7-44ce-9e56-f8527cca05d9 | Address on File | Contingent | BTC: 0.00082819 |
| 7f3da8cd-8f17-452e-9c93-0ad8075f47fd | Address on File | | BTC: 0.00082819 |
| b006a843-bb88-47df-9493-6a833b79fe02 | Address on File | Contingent | BTC: 0.00037345, FLR: 151.095, RDD: 20000, USD: 0.33102887, USDT: 0.05476577 |
| 4142d501-f1e5-48dd-b9c5-2638ab981737 | Address on File | Contingent | BTC: 0.00082814 |
| 067971f5-e5fb-4c25-bcc1-15307c983907 | Address on File | Contingent | FLR: 718.5487627, USD: 2.81361541, USDT: 0.00000002, XVG: 0.89753749 |
| 70bbfa0d-f426-49e0-b081-16f433143475 | Address on File | Contingent | ARK: 50, BCH: 0.00025939, BTC: 0.00000011, ETH: 0.00014427, ETHW: 0.00014427, NEO: 0.95 |
| 1db7d6ac-838d-4bf4-9114-e0bb0aeb941b | Address on File | | BTC: 0.00000018, RDD: 10000, XVG: 10000 |
| f9f68282-73f2-4114-93b3-1448554c801d | Address on File | | NEO: 0.02338094, USDT: 1.87081282, XVG: 11006.4749572 |
| 894e7375-3d19-490f-acb1-7ef16a2b96da | Address on File | | SC: 6570.43794362, USD: 0.00787287 |
| 7b29a2fe-fe70-4986-a227-9bc83fe5270d | Address on File | Contingent | BTC: 0.00000007, DNT: 329.59524458, FLR: 1.51095, XLM: 104.79233087, XRP: 10 |
| fc998d7c-102f-4e0f-af62-e3c5b11bdd2b | Address on File | Contingent | BTC: 0.0000814, ETH: 0.00012912, ETHW: 0.00012912, RDD: 13181.8615625, SC: 1808.93782383, USDT: 0.00154378, WAVES: 3.31295234, XVG: 1796.64336085 |
| d97c9b46-dc07-4a35-a9ea-1078b160affe | Address on File | Contingent | BTC: 0.00000008, XLM: 256.98822405 |
| d31977b9-328d-4c20-ab18-1fc8cbc83f2e | Address on File | Contingent | BTC: 0.00050706, LTC: 0.11453153 |
| ff786747-cca0-4332-96ab-be4e70d728d6 | Address on File | Contingent | BTC: 0.00000003, DGB: 2874.97523516 |
| 8bd1dc0e-56b3-4487-ae4c-7df74ac3057d | Address on File | Contingent | USDT: 22.34005132, XMY: 13908.37589907 |
| 11761c15-ba6c-473b-9e04-30cec9c5c6ce | Address on File | Contingent | BTC: 0.00082791 |
| 1093841e-3b79-426f-b4f9-7fd34778f938 | Address on File | Contingent | USD: 23 |
| 742244b3-7d29-4f9d-a682-33eca0902d82 | Address on File | Contingent | RDD: 10000, XVG: 10000 |
| 8e7dcf9a-6a18-436d-ae63-584c650991b5 | Address on File | Contingent | BTC: 0.00037958, HIVE: 7.14054315, SC: 233.91509434, STEEM: 7.14054315, WAVES: 4.56686457 |
| 80a8868a-1220-475a-80f3-9ae76e0d3e9b | Address on File | Contingent | BTC: 0.00000019, XMY: 428.99190181, XVG: 12092.999 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b2da54c6-9531-41d9-a740-205e28762767 | No Address on File | Contingent | BCH: 0.00080297, BTC: 0.00080297, LTC: 0.00773475 |
| 369f923a-6102-4708-a183-29aca675a164 | Address on File | | ARK: 6.11139705, BCH: 0.00000007, BTC: 0.00076626, USDT: 0.00011668 |
| 2dffad48-fe70-4127-b383-73799c151974 | Address on File | Contingent | BTC: 0.00000408, FLR: 2.87254608, NEO: 1.31161184, NXS: 37.15897761, VTC: 0.03197266, XRP: 19.0115231 |
| c8fd09ea-b30d-4aac-aa4a-2ce75c08bd2a | Address on File | Contingent | ADA: 62.78714326, USD: 0.00463773 |
| a991fef6-e748-4561-9ee6-9f984ba085b1 | Address on File | | ADA: 31.60598212, QNT: 0.10697673 |
| 3d710413-cb10-445c-8114-c9aaa0755833 | Address on File | | TRX: 0.00000227, USDT: 22.90542344 |
| 34110d7c-e9f9-4a4a-b39e-0b1c0f005d9b | Address on File | | DOGE: 262.97577855, USD: 3.90484 |
| fd6a514a-711a-4546-998c-f087528c0cb8 | Address on File | Contingent | BCH: 0.00013907, BTC: 0.00082723 |
| 0d41b556-66b7-411a-8c2d-d192c3dfac4b | No Address on File | Contingent | BCH: 0.00039063, BTC: 0.00039063, PIVX: 55 |
| fac666dc-6749-45ea-a93f-e7e77552ead9 | Address on File | Contingent | XEM: 730 |
| 8017bd38-eae8-49d2-9c4b-d19b272a0305 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00000268, ETHW: 0.00000268, FLR: 802.884555, USDT: 0.00010867, XRP: 0.99984048 |
| d6974b98-11d9-454c-a244-57eb8b9197e5 | Address on File | Contingent | BTC: 0.00000027, FLR: 21.28998619, MONA: 19.55142616, SC: 4089.20872093 |
| b2851cee-1ae4-4f92-bfb2-7779939e8e53 | Address on File | Contingent | BTC: 0.00082769 |
| ea4cd48c-8dcb-4676-a630-834cfef7115c | Address on File | Contingent | LINK: 2, STRK: 0.6183868, USD: 2.83551032 |
| 35e2d505-be33-4096-abab-8fa199dffdd5 | No Address on File | Contingent | DASH: 0.01, ETC: 0.30750554, ETH: 0.00910846, ETHW: 0.02596167 |
| db9bf0de-180f-4414-9edf-d7846fd6d5ab | Address on File | Contingent | ADX: 144.88411721, BTC: 0.00000002, ETH: 0.00000001, ETHW: 0.00000001 |
| 078b36e2-5cce-48fd-b18a-da3eb2e2b0cc | Address on File | | BTC: 0.00078268, PAY: 94.98484659, USDT: 0.00016638, XDN: 5292.80005435 |
| 57f153ad-ce2e-4f51-aa3a-2cebcfb175df | Address on File | Contingent | ADA: 60.6552293, BTC: 0.00000005, XVG: 410.37999253 |
| 7d6c5fed-5017-4f4e-ac71-b0de8758dc23 | Address on File | | ETH: 0.00000213, NEO: 0.975, NXT: 800, USDC: 0.00000001, USDT: 0.00000006, XEM: 375 |
| 45db3483-a2df-41fb-8f5c-de3ebec209f7 | Address on File | Contingent | BTC: 0.00059855, KMD: 6.81236583, RDD: 2000, SC: 1018.52199454 |
| 1b0de97f-a006-4b43-a8d9-e49a0468992a | Address on File | Contingent | USD: 22.99189204 |
| e2949bc7-b64f-4b1f-b460-f40cc384671e | Address on File | Contingent | DOGE: 314.33012212, USD: 0.17138802 |
| 69c836cd-82bd-4997-bc6d-8ef9989510ba | Address on File | | TRX: 335.6422167 |
| e9e320b1-c723-4297-b3a5-0fab8fd1aaa9 | Address on File | | THC: 10450.625479 |
| fee68048-8d74-40c8-8361-7b6f4cbb9952 | No Address on File | Contingent | BCH: 0.00082423, BTC: 0.00082423 |
| fea33889-1a29-406f-a5a0-1d0ffc37e27c | Address on File | | FLR: 4.65682432, RDD: 22353.90073233, USD: 0.00261263, XRP: 30.82050577, XVG: 371.06639892 |
| e2f8db14-a1d2-49bd-8814-1f085114c02a | Address on File | Contingent | BTC: 0.00051175, IGNIS: 1754.42870773 |
| d192d96b-4b9f-45c7-af29-ac2aa55595eb | Address on File | | BTC: 0.00004818, RDD: 25000, USD: 11.65049136 |
| 8346c960-db5c-42c1-9243-1a39aefd557f | Address on File | Contingent | FLR: 434.0314886, USD: 10.7918252 |
| 9a0fcac2-65ab-443f-99ef-2083748d1786 | Address on File | Contingent | DGB: 2873.48076721 |
| 9b0c244e-e50d-4e45-83cf-98eea36b8902 | No Address on File | Contingent | BCH: 0.00082416, BTC: 0.00082416 |
| cb8b3c60-9dd2-4b5a-b53a-9a3c813017ae | Address on File | Contingent | BTC: 0.00082746 |
| 01d4b2c1-0428-4fbf-9d98-efe45ec081e0 | Address on File | Contingent | BTC: 0.00000001, FLR: 817.5515659, LTC: 0.00000546, USD: 0.00000001, USDT: 0.01347628 |
| 2bdba026-ec80-4755-8324-c250d85007c0 | Address on File | Contingent | BTC: 0.00082745 |
| 91896736-7925-4a2a-bb0d-37d59a3b0477 | No Address on File | Contingent | BTC: 0.00082745 |
| f4956a84-b77d-4806-b2ad-faf0a541e00b | Address on File | Contingent | DOGE: 312.45533194, USDT: 0.30105001 |
| c89d9e83-021d-4b20-9311-018dd237a53c | Address on File | | DOGE: 316.61846414 |
| 55527018-f207-4187-b687-5b0f19b673d9 | Address on File | | FLR: 817.5528354, USDT: 0.01292556 |
| 9a7a408c-4345-4ab9-8204-a874d624f7d9 | Address on File | Contingent | BTC: 0.00002032, DCR: 1, OMG: 1, ZRX: 24 |
| 2cfb2916-1177-481d-93a4-1715bc9bf939 | Address on File | | BTC: 0.00004257, USD: 2.018353, XDN: 449198.88493756 |
| 1fce49c2-5944-4b6a-ba1f-f13779d9d172 | Address on File | Contingent | BTC: 0.00000004, XRP: 53.62619364 |
| baeee1ce-cec9-44ac-844d-a0d9dbb879ac | No Address on File | Contingent | RDD: 8276.74300885, TRX: 287.21491795 |
| ff3878f1-d6dd-4c87-8329-d5ade5c866fc | Address on File | Contingent | BTC: 0.00000005, RDD: 5000, SC: 5995.25697297 |
| 69b96673-d89d-44fc-ae64-a5c515ea74d9 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.01238355, ETHW: 0.01238355 |
| 787f7610-dd4d-4794-98e4-657891b15e2a | Address on File | | ETHW: 5, FLR: 453.285, USD: 0.00017727, USDT: 0.00148212 |
| 8d211609-f97e-481e-8ca6-6b246cde9f43 | Address on File | Contingent | BCH: 0.00000034, BTC: 0.0000003, STRAX: 48.0847773 |
| 7de5b58a-5af3-4d22-8998-611b654caace | Address on File | Contingent | BTC: 0.0005, ETC: 0.49593862, LTC: 0.00000546, USDT: 0.00147225 |
| 013e2f4e-3896-446a-872f-5eb210152f41 | No Address on File | Contingent | BTC: 0.00000017, NEO: 2.5070164 |
| b77dcd7a-584e-4c23-bdeb-920786781041 | Address on File | | BTC: 0.00058429, FLR: 30.219, RDD: 10000, XVG: 1000 |
| 69fcf58f-3e2c-4046-a62c-63e9e6d3af00 | Address on File | Contingent | OMG: 26.67487393, USDT: 0.00218629 |
| 411cecea-0c57-42cf-bf6f-c76f4e83dc05 | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000019, NEO: 2.5067776 |
| 5c50e3c8-6ea8-4b65-8d41-11c625d117e3 | Address on File | | ETHW: 11.185857, USDT: 0.05963912 |
| 70ef68f5-1a1b-4eda-aa71-db9e0754fdee | Address on File | Contingent | BTC: 0.00082716 |
| e3392af0-4f3f-4f8f-8fcb-11d6b2222d2e | Address on File | Contingent | BTC: 0.00003188, FLR: 89.87886075, NEO: 2, RDD: 720.60806818, XEM: 30, XRP: 0.01 |
| 28dbae6b-9b45-4087-a192-4b9c2c26e096 | Address on File | Contingent | ETH: 0.0000012, ETHW: 0.0000012, WAXP: 394.78535726 |
| 67a8d051-2556-48e5-8726-6819ca8ad2d8 | Address on File | Contingent | BTC: 0.00000001, FLR: 8.02101216, XRP: 53.0858874 |
| fbca2dc8-b57b-4057-a7e1-482e48e8165a | Address on File | Contingent | ETH: 0.00160795, ETHW: 0.00160795, LBC: 1929, USD: 0.00000002, USDT: 2.2378624 |
| a093d49b-a40f-415f-be50-790a6e62902b | Address on File | | BTS: 333, FIRO: 1, MYST: 55, QTUM: 2, USD: 0.00016002 |
| 03daeff3-8db6-4646-b7d0-74c70745d03e | Address on File | Contingent | ENJ: 37, ETH: 0.00345364, ETHW: 0.00345364, USD: 3.80939002 |
| e9e2bed4-323c-44ee-b2f3-6ef80929fac9 | Address on File | Contingent | BTC: 0.00000312, ENG: 7361.7072734, USDT: 0.0681442 |
| 36100c02-9250-4754-9db7-99f5b3dec369 | Address on File | Contingent | BTC: 0.00027582, USD: 14.72144802, USDT: 0.58904722 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 5239ba88-1942-4bd8-8868-4bf5aebbed1c | Address on File | Contingent | BTC: 0.00000025, NXS: 324.41317873 |
| 763dc7a4-204e-40a9-90af-5db30628037d | Address on File | | ADA: 0.21520729, ENJ: 55, ETHW: 1.91645863, USD: 0.00561913 |
| aca922d8-3b4f-4968-8ca8-f73d83cc7578 | Address on File | | DOGE: 316.445877 |
| 4329bb9e-8ab1-4bc7-ac2e-70d9372f160c | Address on File | Contingent | EMC2: 35.0916121, XLM: 253.08398601 |
| 04b0c729-659b-410f-a2d2-76afacee27da | Address on File | | BTC: 0.00000062, DGB: 224.74654445, FLR: 6.01992549, RDD: 7969.98483221, USD: 0.00332271, USDT: 0.42712708, WACME: 0.00000005, XRP: 39.84199006, XVG: 153.56423186 |
| a9e50298-433a-4b32-9bb2-54f0343afe4e | Address on File | | BCH: 0.00476498, ETHW: 10.70746559, WINGS: 0.16949153, XLM: 3.71668811, ZEC: 0.00510505 |
| d10861cd-8a8e-4f80-acf1-530b92ed5b45 | Address on File | | BTC: 0.00068037, GAME: 301.96560972, RVN: 2.59537995, XVG: 45.24787 |
| a31a4360-6ba8-44f2-8ef1-834f4f5aa905 | Address on File | Contingent | ETH: 0.01237741, ETHW: 0.01237741 |
| c4b9997e-3676-45f3-b282-621d5460b406 | No Address on File | Contingent | BCH: 0.0002155, BTC: 0.0002155, DGB: 2120 |
| 7b7d4431-786e-4a32-92dd-2381e0324fd5 | Address on File | | FLR: 6.497085, LTC: 0.00004751, NEO: 0.475, XRP: 43 |
| 69065ec2-d58d-4762-a75a-d35eefbcc027 | Address on File | | BTS: 695.81302044, EXP: 710.41202519, IGNIS: 50, MUNT: 517.85417705, NXT: 100, PINK: 2114.9476831, RDD: 10172.12037867, SC: 2031.29431604, SNT: 100, XDN: 1000, XMY: 3860, XVG: 200 |
| a56b252f-6aad-4a79-adf0-d58c126b7783 | Address on File | Contingent | DOGE: 0.68622087, USD: 22.9188224 |
| 31990f83-d3a9-4f45-9f50-24f372b6e72e | Address on File | Contingent | BTC: 0.0000003, ETH: 0.01236717, ETHW: 0.01236717, USDT: 0.00669074 |
| 6a99c3d2-1a2e-439a-9738-0f32e6ed335c | No Address on File | Contingent | DOGE: 316.36 |
| 8a05a69e-1694-4972-b8cb-73db63769835 | Address on File | Contingent | BTC: 0.00002683, DGB: 2682.88413986, USD: 0.33684013, USDT: 0.42061644 |
| 6d7a3106-cfe4-4a4f-9d16-f981279dca92 | Address on File | Contingent | KMD: 78.28037195 |
| cd3c0a03-6034-44cd-80ba-eb0d4699d1db | Address on File | | SC: 6562.06374275 |
| dbe9837c-ece1-4d37-adb7-7ddc79b6963b | Address on File | | BTC: 0.00002894, ETH: 0.00181492, GLM: 0.00066918, PIVX: 6.90613, USDT: 17.20833828 |
| da936b00-d194-429b-86ce-e1f73f2efa0e | Address on File | Contingent | BTC: 0.00000004, FLR: 7.55475, RDD: 351.23239437, SC: 337.49131466, XRP: 50 |
| a60627c2-191a-463d-bb64-218a5feb65b8 | Address on File | | BTC: 0.00082664 |
| a53e6aaa-17de-4c00-881d-776b1618b04b | Address on File | Contingent | ADA: 40, BTC: 0.00000003, RDD: 800, XLM: 88.27379084, XVG: 50 |
| 51b98327-650a-4d06-98df-f81e96a0e404 | Address on File | Contingent | ADA: 0.9975, ANT: 3.39752131, BCH: 0.02694274, DASH: 0.01887259, FLR: 2.41887749, PPC: 0.9975, RDD: 1141.938, VTC: 13.46452818, XRP: 16.00898438, XWC: 0.0399 |
| adfc01ca-d4c4-43ad-9837-428bf200e000 | Address on File | Contingent | BTC: 0.00000001, USDT: 22.87199307 |
| 712c311b-cad2-4e44-be94-d0c65df3052f | Address on File | | BTC: 0.00047268, POT: 868.21122414, USD: 0.00407215, XVG: 4395.89402187 |
| ad3c1175-4148-4976-a5c6-0ab6dab1d5ab | Address on File | Contingent | BTC: 0.00000299, RDD: 57200 |
| fd38dbb5-89a1-4358-9086-4cd90fccf9b5 | Address on File | Contingent | BTC: 0.00060457, KMD: 16.54258132, NXT: 469.07375156 |
| 820c51cc-93c6-4866-a115-6c51db9feed8 | No Address on File | Contingent | BCH: 0.0001396, BTC: 0.0001396, DOGE: 262.6535 |
| b70e5153-d3f0-4f00-81bc-b34aba79ac36 | Address on File | Contingent | BTC: 0.0008265 |
| ecb61089-7da1-465c-bcde-d8f121deb30e | Address on File | | ETH: 0.00001737, ETHW: 0.00001737, USDT: 19.93298995, WAXP: 50.1 |
| 570527b6-a086-4aa6-8cbd-6b4f312b2b32 | Address on File | Contingent | BTC: 0.00078876, NXS: 10, POT: 200 |
| 4558a6b0-468b-41df-895d-ec53e8d2cbdb | Address on File | Contingent | HBAR: 186.3315235, SUSHI: 3.66498651, UNI: 1.89494859 |
| 3fdc733d-dd84-4160-b3c5-63ccd3026616 | Address on File | Contingent | BTC: 0.00000003, WAXP: 394.48783929 |
| b9ba00de-37a7-4c60-bf28-116c6bffc71a | Address on File | | ETH: 0.01237016, ETHW: 0.01237016, USD: 0.0012985 |
| c33256a5-756f-4e72-81eb-ec983b30eb8a | Address on File | Contingent | BTC: 0.00000003, RDD: 5540.50760216, SC: 2090.69758925, XLM: 150 |
| d9277b5d-b62c-4dd8-96fe-499753747281 | Address on File | | BCH: 0.00092199, MET: 0.58265221, NAV: 0.99056969, UBQ: 0.998, ZRX: 101.7 |
| a8f8c8c1-e7f2-4710-8562-f72d8b201103 | Address on File | Contingent | BTC: 0.00000005, ETH: 0.00000084, ETHW: 0.00000084, FLR: 8.0130572, XRP: 53.03323872 |
| b5811fb3-8e83-41d1-bd15-835836ab8058 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00000098, ETHW: 0.00000098, SC: 6557.67719022 |
| 7836d77c-127b-42df-9cd9-5544becc02e2 | Address on File | | BCH: 0.00010055, BTC: 0.00069341, ETHW: 0.30000025, HIVE: 4, SC: 223, STEEM: 4 |
| 87ea78bf-9826-4b99-97b2-236afc686539 | Address on File | | HBAR: 418.8691918 |
| a3f08cb5-deb1-4567-a0a9-1db06ff0a410 | Address on File | Contingent | BTC: 0.00082624 |
| 339bf036-af17-4259-b286-dcdadf379ae5 | No Address on File | Contingent | BTC: 0.0004963, NEO: 1 |
| 46285e63-4344-4d4b-91dd-2bf9517beb67 | Address on File | Contingent | BLOCK: 0.00000001, BTC: 0.00082619, DGB: 0.00000001, SC: 0.00053455, XLM: 0.00000001, XVG: 0.00000001 |
| 8cd5b76e-adef-4a3a-9387-83713725d450 | No Address on File | Contingent | BTC: 0.00082297, XLM: 0.9975 |
| b4769b14-b932-4603-9c56-15012457c147 | No Address on File | Contingent | BCH: 0.00055235, HIVE: 40, LBC: 5, STEEM: 40 |
| 9e16a96e-5967-4513-98d1-e15cb36fe786 | No Address on File | Contingent | BTC: 0.00000039, OMG: 26.63176474 |
| d7055d42-98e0-49a0-b1a0-5d75ef0a846f | Address on File | Contingent | HBAR: 418.79957889 |
| 5987d8e1-1f90-489c-9ec8-27a9192aeee9 | Address on File | Contingent | USDT: 22.858702 |
| 31c339c4-a467-4106-8999-6cdecdcd324b | Address on File | Contingent | BTC: 0.00000001, USDT: 22.85776297 |
| ddad86a3-e8c5-44ca-881f-c64c6f18bad6 | Address on File | Contingent | ARDR: 68, KMD: 60 |
| aba74919-4e0c-4cfa-a6ff-9e46bb3d06dd | Address on File | Contingent | BTC: 0.00000039, ETH: 0.00000243, ETHW: 0.00000243, HIVE: 24.49657915, NEO: 0.97578477, STEEM: 24.49657915 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 100fb418-c3ed-4786-9f3d-167ff86efbd4 | Address on File | Contingent | BTC: 0.00082604 |
| 84955c6d-d31d-4f23-be27-6370eb16b0c7 | Address on File | | DGB: 115.52, RDD: 10020, SC: 5126, USD: 0.02073069, USDT: 0.00000001, XVG: 27.823 |
| 0ee03595-96e2-4d6e-9a42-bcd647dbc4d8 | Address on File | Contingent | ARDR: 6, BCH: 0.00152019, BTC: 0.00000023, ETH: 0.01119568, ETHW: 0.01119568, GLM: 7 |
| 03abcf0c-a48d-4c6f-8972-5040e7e95818 | Address on File | Contingent | BTC: 0.00000005, ETH: 0.00000269, ETHW: 0.00000269, MYST: 80, NEO: 0.40790856 |
| 752f2002-ebd1-4a41-9eca-c68721cfa975 | Address on File | | BTC: 0.00000001, FLR: 5.43942, RDD: 3579.35047845, SC: 1693.96979348, XRP: 36 |
| 7d83f00c-627f-45c3-9fbd-6d8462e72a56 | Address on File | | BTC: 0.00082583 |
| 817de092-473c-46d4-ac30-ec0c598f9c0f | Address on File | Contingent | DOGE: 316 |
| 7db29016-ccc3-49dd-87c9-b3b1b70cac03 | Address on File | Contingent | BTC: 0.00000352, FLR: 7.97380248, XRP: 52.77343712 |
| dfde1b4b-1bae-4fa3-a4ed-e95df593eceb | Address on File | | ENG: 20, EXP: 8, IOC: 9, PAY: 50, POT: 100, QTUM: 4, RDD: 1500, USD: 0.00297003, USDP: 0.58455665, USDT: 10.511082, VRC: 40 |
| 4967e340-35e4-4c5e-a47c-a3a29767447e | Address on File | Contingent | BCH: 0.00000085, BTC: 0.00082573, USDT: 0.00020992 |
| 953be31b-bfc5-41df-94fa-8b3e943aba26 | Address on File | Contingent | GAME: 501.25628141, USDT: 15.02799579, XLM: 14.82383682 |
| e1587891-8793-4076-b538-f501bfe6b4ae | Address on File | Contingent | BCH: 0.00000001, BTC: 0.0003978, BTS: 10.46661066, DGB: 150.5828125, GLM: 17.1287864, LBC: 1.65159787, MYST: 1.56680493, SC: 700.299375, WAVES: 2.38318339, XVG: 46.43854749 |
| 0e19fad7-a34f-45f5-bea2-88b285ec29f6 | Address on File | | USD: 22.93911143 |
| 8549a43b-1e5d-4e72-a389-d6576486bebc | Address on File | | ADA: 0.97648055, BTC: 0.00071847, DGB: 0.63297669, ETH: 0.00009649, ETHW: 0.00009649, LTC: 0.00000546, USDC: 0.000467, USDT: 2.42629887 |
| ea9be24b-a128-4821-8b07-504947984828 | Address on File | Contingent | ENG: 1000, ETH: 0.00000524, ETHW: 0.00000524, USDT: 19.74966445 |
| 77292a5b-bd05-4d26-95e1-e76947f9e6f9 | Address on File | | USD: 22.93833244 |
| 72dbe1fd-459c-4e94-b10f-f6dbb6b47027 | Address on File | | DOGE: 315.9533117 |
| 626ebdd0-e911-449c-93c2-717377234d6b | Address on File | Contingent | BTC: 0.00082564 |
| 2085ad33-fbb3-4357-b388-2f6d60ab479a | Address on File | Contingent | BTC: 0.00000001, XLM: 256.25572835 |
| a5e3aa73-ea63-4883-814d-66d0b6f4a790 | Address on File | Contingent | BTC: 0.00000004, ETH: 0.00000029, ETHW: 0.00000029, FLR: 6.47164453, OMG: 3.15745239, XEM: 53.12348754, XRP: 42.831626 |
| 7433e8bd-32c3-4705-997b-0a98788ae886 | Address on File | Contingent | BTC: 0.00070206, LBC: 156.6446584, NXT: 290.39506234, POT: 198.40777636, THC: 146.5, VEE: 206.4 |
| 0faf16c5-fa75-4f5e-9278-ea4da8723fc2 | Address on File | | BTC: 0.00000089, ETH: 0.00184585, ETHW: 0.00184585, FLR: 693.31449, USD: 0.00102516 |
| 8cdcc010-fc43-4dd1-b9ee-327b6ef5614e | Address on File | Contingent | DCR: 0.32288162, ENG: 0.09446817, ETC: 0.00460072, LOOM: 0.88911134, NMR: 0.43937248, OMG: 0.85058795, REPV2: 0.00354929, USDT: 0.23701908, ZEC: 0.317474 |
| d5d1b43e-8113-4971-aa9d-59280c1cdda3 | No Address on File | Contingent | BTC: 0.00000005, IGNIS: 120.5, XLM: 249.48873897 |
| bba1e0c5-7f9a-42da-98eb-02ca7dabe958 | Address on File | | FLR: 815.913, USD: 0.00471504 |
| 31103149-32e1-4eff-aae7-564d7adcea58 | Address on File | | BTC: 0.00011364, ETH: 0.00000001, ETHW: 0.00000001, MUNT: 2263.54396058, POT: 785.10841432, USD: 17.18632053 |
| 6e81aa40-bec6-46af-8266-8e636f1eb316 | Address on File | | ADA: 59.49569054, BTC: 0.00000002, THC: 200, XVG: 370.20375 |
| 7ca1c522-481d-402e-930d-7daa5da3eb2e | Address on File | Contingent | BTC: 0.00000061, IGNIS: 25.025, REN: 11.84339133, USDT: 21.80845763 |
| 56945241-f4b2-482e-a44e-dc166f50044c | No Address on File | Contingent | USDT: 22.8373873 |
| ddf9cf7e-1123-463c-aaf6-876c11d52f82 | Address on File | Contingent | XLM: 256.18265631 |
| 03ed3308-44b8-49c0-9d35-1e52aac39da2 | Address on File | | HIVE: 61.55182652 |
| 4135f146-9b38-4f41-a3c9-62bb86ad2c7c | Address on File | Contingent | BTC: 0.00000279, LINK: 3.45175278, SC: 6.74598825, USD: 0.02553205, USDT: 0.03346233 |
| 53a7e8b1-33f7-4ea8-82b1-1862e2885540 | Address on File | Contingent | BTC: 0.0008253 |
| 24d45c55-e284-47c2-b398-f2198a818177 | No Address on File | Contingent | BTC: 0.00000009, DGB: 2708.75492872, GAME: 20, POT: 334.595625, WACME: 12.8360537 |
| ef92a4ff-38c6-4e57-97d1-aab65b985af5 | Address on File | Contingent | BCH: 0.00000104, SIGNA: 20000, XLM: 10.36202956 |
| 1b394916-a7c0-47d0-b69c-e0163bcc3f57 | No Address on File | Contingent | DGB: 311.6178983, GLM: 35.41401573, SC: 920.9223348, SYS: 66.9298488, XVG: 745.790302 |
| ab27da6b-a38d-4ef1-9469-d4c674247b7a | Address on File | Contingent | OMG: 0.00000001, USDT: 22.8352341 |
| 54c70ce0-08bd-4180-bc49-fbd4424a7ec1 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.0122146, ETHW: 0.0122146, SOLVE: 1.30434783, XVG: 118.58824468 |
| 819f48ce-f9e3-42ff-be93-ca6a0e941c21 | Address on File | Contingent | BTC: 0.00000002, XLM: 256.13912076 |
| 2faedbb8-fa9b-4ac5-97a6-ce4b7a5cadf0 | Address on File | Contingent | BTC: 0.00013223, BTS: 1931.65338414, NEO: 0.28797303 |
| b75f966e-7517-4581-b47f-f23661d74f26 | Address on File | | BTC: 0.00000001, IGNIS: 132.87598242, LRC: 74.03800123, NEO: 0.05540624 |
| 3b8dd355-f436-4d46-b573-b2d7f47e35fa | No Address on File | Contingent | XLM: 256.14030577 |
| 7f357e10-78df-48a7-b448-68f262311c1f | Address on File | Contingent | XVG: 12065.511 |
| db3986df-5933-42db-a210-d188a32b5b5a | Address on File | Contingent | DOGE: 0.78725916, USD: 22.8668538 |
| 078b548c-50bf-4703-bc85-645ab201b15d | No Address on File | Contingent | BCH: 0.00082181, BTC: 0.00082181 |
| 6d135304-8e4d-45d4-8c62-ce4c2f1837d6 | Address on File | Contingent | BTC: 0.0008251 |
| c9645994-2bbc-421f-afc0-1f2d6f57da6f | Address on File | | DASH: 0.02229788, RDD: 2, USDT: 21.90204676 |
| 49a27349-d4ff-4e2f-9003-02c15b4151ae | Address on File | | BLOCK: 30, PAY: 388.99, THC: 7500 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d6b9e425-20b3-4f25-ba25-c8e795f568ae | Address on File | Contingent | DOGE: 188.75327914, SC: 2253.91261486, USD: 1.28408829, WAXP: 0.78463253 |
| 36f6e90e-28a3-41bd-9585-e4f13c6fde75 | Address on File | Contingent | BTC: 0.00006054, NXS: 300 |
| 918d8cc8-5615-4eb3-a8d1-aa96d8dc95cc | Address on File | Contingent | ARDR: 291.58933973, BTC: 0.0000001 |
| afeb967e-a37b-49ec-9e14-21bc9edd1411 | Address on File | Contingent | SC: 6548.93429192 |
| 1e948412-e900-4e2a-9c2e-8ce319f515fc | Address on File | Contingent | BTC: 0.00046539, PAY: 933.79633573 |
| 70e07c79-3bc6-4318-9f52-f2aae2c59b0c | Address on File | Contingent | ADX: 75.26776, NEO: 0.025, OMG: 8.65190473, PAY: 145, SRN: 346.5, VTC: 10 |
| 07d65fb1-b3df-459c-b193-e08e0b8bf59d | Address on File | Contingent | VTC: 198.78232085 |
| edb4a2c7-66da-432a-abed-b838103b81fa | No Address on File | Contingent | BCH: 0.0008217, BTC: 0.0008217 |
| 7b96be64-a1bb-4d34-ae2c-1a1e6aa010f9 | Address on File | | FLR: 7.55475, RDD: 1000, SC: 250, USDT: 0.00169648, XRP: 50 |
| 36c349ad-e66f-4026-add5-005a609cf0bc | Address on File | | BTC: 0.0000003, ETH: 0.00000506, ETHW: 0.00000506, FLR: 480.294493, USD: 9.40374228 |
| d27decb2-1ee4-4f38-bdbd-b2fa55b7975a | Address on File | Contingent | BCH: 0.00000196, SNT: 947.00348805 |
| 4d35e970-eabe-4a3a-8523-78f0b529df48 | No Address on File | Contingent | BCH: 0.00172036, BTC: 0.00080073, DGB: 12.24914311, PPC: 0.645243, XLM: 1.34188214 |
| 7685906c-60a2-4c6f-a82b-549839a5e3fc | Address on File | Contingent | BTC: 0.00082493 |
| a1c981d2-f110-4355-8369-9907ef657bbe | Address on File | Contingent | ADA: 2.02289621, ARDR: 3.86618049, BAT: 0.61795217, DASH: 0.00151016, ENG: 0.33002454, ETC: 0.17193705, ETH: 0.00111499, ETHW: 0.00111499, GLM: 5.67128969, IGNIS: 33.79002476, KMD: 0.01619563, LSK: 0.02157017, NEO: 0.01795575, NXT: 2.07207897, SLS: 3.4667516, SNT: 4.9661344, STORJ: 1.18560573, STRAX: 0.56620335, XLM: 2.65376838 |
| 30602b5a-f841-48b1-b357-49df6ac8b0d8 | Address on File | Contingent | BTC: 0.00000011, DCR: 1.39796347 |
| e632aee3-f210-464c-a2d9-325b6ba6641a | Address on File | Contingent | BTC: 0.00000004, NEO: 2.5, USDT: 0.00000043, ZEC: 0.00001197 |
| 853d23b4-4148-4892-84e9-b50411590763 | Address on File | Contingent | SC: 6539.09772064, USDT: 0.02698785 |
| 5fab9f45-1efe-4d5b-94e6-87ec31ee1ccd | Address on File | Contingent | WAXP: 393.69073496 |
| aa618542-0c67-41dd-859f-76d502e62e8a | Address on File | Contingent | DGB: 1417.58524569, DOGE: 159.39519088 |
| 321c68a5-7a8a-423a-be71-364e1f249391 | Address on File | Contingent | NEO: 2.5 |
| 8a1e3ef1-7d24-4a70-9dff-342bc0382ad8 | Address on File | Contingent | BTC: 0.00023334, ETH: 0.0079327, ETHW: 0.0079327, USDT: 1.69964336 |
| 87ad99f9-e06b-4f78-a5f1-4096ee096b35 | Address on File | Contingent | BTC: 0.00027, DOGE: 210, USD: 0.16382099 |
| 3a016164-cd61-4420-bc28-cc0919f96bc5 | No Address on File | Contingent | DOGE: 294.948051, LTC: 0.01921905 |
| 5f9b94e7-408f-43c2-a1fe-962a9a47bd62 | Address on File | Contingent | BCH: 0.0000297, BTC: 0.0000297, DASH: 0.5, POT: 700 |
| 970dcdb7-1523-448c-81e6-d8c4b96c9df7 | Address on File | Contingent | ARK: 81.81510076 |
| 009f79d8-fc72-43e6-9152-7d913400245f | Address on File | Contingent | HBAR: 418.02212601 |
| 17fbae6e-2993-4d7c-af3a-01d3e9126feb | Address on File | Contingent | USD: 22.90741904 |
| 9fd8c1c2-06a4-4ac0-a476-9bd6a8f6dc05 | Address on File | Contingent | BTC: 0.00007375, HBAR: 372.65916436, USD: 0.43668118 |
| b2e67fe5-133a-4d84-a354-b55b356b086c | Address on File | Contingent | USD: 22.90563853 |
| eab60c34-84ec-4ff5-881b-6f7eca06dadb | Address on File | Contingent | ETH: 0.00009795, ETHW: 0.00009795, OGN: 238.03505576, USD: 0.41982812, USDT: 0.00009216 |
| 48f29720-a06a-4775-90bb-773baf7004a8 | Address on File | | BAT: 5, DGB: 0.65382619, FLR: 608.9633319, NXS: 54.83940464, USD: 0.00314874, XLM: 9.3039351 |
| 99d9c7dd-778d-4de2-ab66-b597544dab67 | No Address on File | Contingent | BTC: 0.0003879, NEO: 0.1, OMG: 1, PAY: 2, RDD: 5000, XRP: 15, XVG: 1000 |
| 04668cbb-7041-40f0-b2c6-90324a324007 | Address on File | | FLR: 6.799275, MTL: 2.5, USD: 0.00923334, XDN: 2000, XMY: 2000, XRP: 45, XVG: 200, XWC: 4.65226337 |
| c19daf7d-b701-46c0-b64c-1bc3e0dad305 | Address on File | Contingent | RVN: 1090.64296928 |
| 858ff7f8-e87a-424d-8498-f7c925fae5ed | Address on File | Contingent | BTC: 0.00000028, SC: 6537.10883364, USDT: 0.01468903 |
| 81857f0b-007f-4df9-85f9-01af41d032a5 | Address on File | Contingent | BTC: 0.00082427, USDT: 0.00273794 |
| 1b962139-932b-4010-86f5-7acc9a344191 | Address on File | | IGNIS: 108.0715, MER: 154, OK: 149.33516, POT: 1006, POWR: 73.9427299, SNT: 277, USD: 0.00000002, USDC: 0.85980533, VRC: 76.8720654, WINGS: 105 |
| 90d9002c-621d-45d3-a960-5d3d603f25a2 | Address on File | | SOLVE: 1000, USD: 0.00000002 |
| 178aea6c-7867-4206-a4b1-8052ccd118a8 | Address on File | Contingent | SOLVE: 1000 |
| ae6b7c50-d88d-43e8-900d-af9c7e3be542 | Address on File | | SOLVE: 1000 |
| e60c8bce-2606-4e87-96ea-c558c4d8d67a | Address on File | Contingent | SOLVE: 1000 |
| 2ff0cd22-61f3-484e-8112-0806fe8215d2 | Address on File | Contingent | BTC: 0.00000317, FLR: 811.7326539, USD: 0.00223809 |
| 0b5da5f9-cb82-4c5d-bd58-a0f91bfb3065 | No Address on File | Contingent | ETC: 0.01006281, ETH: 0.01223875, ETHW: 0.01223875 |
| 1899d363-ca08-4e62-aa73-58e18e6ce000 | Address on File | Contingent | BTC: 0.00000003, FLR: 7.66249465, PTOY: 20.34883721, THC: 57.16011236, XEM: 17.10390947, XRP: 50.71309208 |
| 99008244-5cc4-4b0e-813d-09b20971de80 | Address on File | Contingent | BTC: 0.00000004, GLM: 55.9077913, PAY: 12.87007801, SC: 3034.70022256 |
| ce51ff9c-7ddd-458e-9e97-8206bc1da0c5 | Address on File | Contingent | USD: 22.89681555 |
| 3256deaa-2909-4768-8915-a29689eb52b9 | Address on File | | ETHW: 0.13080189, FLR: 7.43486711, XLM: 14.85516729, XRP: 49.20657278 |
| a2a956c9-671c-4be0-a6c7-1d066b354b62 | Address on File | | BTC: 0.00000127, ETC: 1.24719546 |
| e0b34961-0dfd-409c-9315-4efa74405752 | Address on File | Contingent | BTC: 0.00000003, RDD: 1336.67986527, SC: 517.7427068, THC: 150, XLM: 75.98, XRP: 30, XVG: 294.9 |
| 5c3ee3b9-e858-45ad-a48c-b9387742e940 | No Address on File | Contingent | BCH: 0.00173682, BTC: 0.00081719 |
| 89a20378-4c13-46fc-ac63-f0d2e3dcc2b9 | Address on File | Contingent | ANT: 0.78096521, BTC: 0.00074585, SC: 0.09710909 |
| 9acddd37-3e36-41a0-a3c2-f3c2bd6ebfe0 | Address on File | Contingent | VTC: 198.57023388 |
| b5f99ec7-f95d-4210-bedf-6cbfb4367401 | Address on File | Contingent | ALGO: 10.78541617, BTC: 0.00064575, DOGE: 32.38730135, FTC: 376.2507236, USD: 0.0020154 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 42c3a69c-7031-470c-a18d-c87cdc60bfcd | Address on File | | BTC: 0.00013033, IOTA: 105.33965565, USD: 0.00000002, USDT: 0.01702585, XTZ: 0.27754619 |
| 67f42181-c3fd-4a70-978e-b49c12dddc79 | Address on File | Contingent | RDD: 57236.35174276 |
| f7df0037-7fab-4dd1-99cb-ee8f57b2fa73 | Address on File | Contingent | BTC: 0.00082409, USDT: 0.00002137 |
| 665c2b30-89b4-46fc-8523-854fe4ba4a10 | Address on File | Contingent | BTC: 0.00082408 |
| 28e0f31f-ef23-4d74-98d1-61b5745fff39 | Address on File | Contingent | BTC: 0.00070328, NEO: 0.36613177 |
| cc34893c-e777-4ed8-ac6c-07ea2c51afde | Address on File | Contingent | DNT: 326.08695652, DOGE: 163.66612111, LSK: 0.36536948, NXS: 9.82768787, UBQ: 32.91217474 |
| dfafa251-0835-492b-9c9a-fe9a2e9e3c53 | Address on File | Contingent | QRL: 89.26188341, STRAX: 30.01518403 |
| b22aa7b6-e179-401d-b31c-384a10244a21 | Address on File | Contingent | BTC: 0.00051603, USDT: 8.52254677 |
| 54b60909-ff82-4dae-a542-5934d319cb4a | Address on File | | ARK: 0.00495297, BTC: 0.00011122, ETHW: 1, FLR: 94.53555392, LINK: 2.28826913, RDD: 0.65833333, USDT: 0.00000003, XVG: 0.8511291 |
| 37bb68ea-f0fe-469b-8195-352f3c156ce1 | Address on File | | ETH: 0.01233417, ETHW: 0.01233417 |
| 10a9bcff-6963-4212-9c9c-b58889ec25df | No Address on File | Contingent | BCH: 0.00082067, BTC: 0.00082067 |
| 8f74a207-8280-4814-88b3-da424522f89b | Address on File | | VIA: 715.31036846 |
| 339541e4-68b6-47c7-8570-9e9e1d7a2321 | Address on File | Contingent | BTC: 0.00004241, ETH: 0.0101153, ETHW: 0.0101153, XDN: 66705 |
| 0e0c65ad-7ff7-4da5-afc0-89e9e2d91f13 | Address on File | | BTC: 0.00070461, LRC: 11.28284702 |
| c1aadc90-4170-4f2f-9d4e-58d069e74e6c | Address on File | | BTC: 0.00081043, IGNIS: 75 |
| 6aaa104e-3fbf-4e1d-82ad-26fc2838dbf7 | No Address on File | Contingent | BTC: 0.00080852, XRP: 0.9975 |
| 7788d780-8911-4aa1-b5d2-37f448700957 | Address on File | | BTC: 0.00061391, XDN: 49381.18811881, XEM: 116.15044248 |
| 3676c7d3-36a7-4749-8aa6-fcf83372d21c | Address on File | | IOTA: 10.88646967, USD: 20.69651421, USDT: 0.00000001, XVG: 120 |
| 91906bdc-d886-40c7-8035-22985e75143a | Address on File | | DGB: 2, EMC2: 20, ETHW: 0.01035895, FLO: 200, GBYTE: 0.2, IGNIS: 100, MTL: 1, NAV: 44, NEO: 0.1, OMNI: 0.48127059, POWR: 30.09330672, RDD: 18000, STORJ: 1, USDT: 3.11823773, VRC: 25, XDN: 3000 |
| 0de15184-9886-48df-a087-bd00a00e46b1 | Address on File | Contingent | ETH: 0.01233193, ETHW: 0.01233193 |
| 14568a0c-4354-46f6-93e5-f990a1f7b9c6 | Address on File | | ETHW: 0.01282248, USD: 22.8606493 |
| b1c25ce9-4300-409e-a5e9-b4a6396bb56e | Address on File | Contingent | BTC: 0.00042456, FLR: 3.87176716, XRP: 25.62472063 |
| 0095d0b7-c802-4471-873a-3ccbb1e4e40a | No Address on File | Contingent | BCH: 0.0008205, BTC: 0.0008205 |
| d0e5775a-eeae-42e7-bd32-cff043c5f2d9 | Address on File | Contingent | BTC: 0.00079202, LINK: 0.10469653, USD: 0.19158281 |
| 1702628b-25a6-4ac8-85eb-0bbb15695ab3 | Address on File | Contingent | BTC: 0.00077411, NEO: 0.125, XLM: 2.603354 |
| 9d752a2b-6928-44d0-a12f-7a7a2e6860f4 | Address on File | Contingent | IGNIS: 4576.68049091 |
| 57fe91ca-b810-4ee9-8dc7-50775b79bfd8 | Address on File | | BTT: 110002746.063, USD: 3.72204523, XRP: 44.705 |
| b63fba1b-9e51-4c27-bf23-bbd980c50880 | Address on File | | ADA: 56.52302832, USD: 2.18382046 |
| f7a2f82e-9cb4-4241-b154-81734839a9a6 | Address on File | | USD: 0.00168056, XVG: 12042.20100006 |
| 683b64b0-47c7-4673-ad61-c074f8fb0309 | Address on File | | BTC: 0.00000001, PAY: 0.01, USDC: 22.81292656 |
| e0d0774e-3305-4d29-a5f6-0456f99b9612 | No Address on File | Contingent | BTC: 0.00001433, XEM: 160.27079333, XRP: 40.67860859 |
| f3d3236b-3173-4014-b8d4-dbbd1d468af3 | Address on File | Contingent | TRX: 0.0000531, USD: 0.5, WAXP: 384.55711411 |
| d0e6e96a-60d1-4066-b02d-0f9b8389228f | Address on File | Contingent | BTC: 0.00080201, XVG: 315.77785392 |
| a2eaa9e3-1bcc-48cf-9940-b8919a6afded | Address on File | Contingent | EMC2: 40, ETH: 0.00166242, ETHW: 0.00166242, FLR: 30.219, LRC: 60, XVG: 500 |
| f429a781-d585-457f-b767-fb7922c2542c | Address on File | Contingent | BTC: 0.00000254, USD: 0.00766629, XVG: 12000 |
| a3d07874-ad33-475e-ae7c-41e4495d451a | No Address on File | Contingent | BCH: 0.00082021, BTC: 0.00082021 |
| a395bcfd-616a-4831-9f51-4c9d8913a61f | Address on File | Contingent | BTC: 0.00082347 |
| 7a0670e4-cd43-4f7a-bd32-1dfc35db52d2 | Address on File | Contingent | BTC: 0.000732, DOGE: 35 |
| 5394bcae-ebc6-4d3b-8012-9f91e04326d6 | Address on File | | ARDR: 20, BTC: 0.00012457, FLR: 453.285, RDD: 5000, USD: 0.00514786, VTC: 5, XEM: 50, XVG: 500 |
| bb2a07c4-3c79-4775-bc44-da090adbb00e | No Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, ETH: 0.01232554, ETHW: 0.01232554 |
| 7645e48b-a480-4f0e-9c3e-c007f41a2935 | Address on File | Contingent | ADA: 1.89249586, ALGO: 1.3160796, ARDR: 4.35274048, BAT: 1.01451221, BCH: 0.00088274, BTS: 10.10600345, DAI: 1.26579883, DASH: 0.00291007, DCR: 0.01787661, EOS: 0.15670461, ETH: 0.00594226, ETHW: 0.00594226, EXP: 0.62214128, FLR: 0.52998878, GBYTE: 0.00910448, HBAR: 6.23942321, LTC: 0.00420659, MONA: 0.0329231, NEO: 0.03264134, PIVX: 0.57871194, SOLVE: 3.76817067, STEEM: 15.93504681, TRX: 4.10892408, TUSD: 0.36531792, UBQ: 0.75901353, USDC: 0.31191816, USDT: 0.0906969, VTC: 4.04130542, WAVES: 0.25259853, XLM: 2.66883358, XRP: 3.50765266, ZRX: 0.88948764 |
| a25db932-224b-4cd3-acbd-15178f495556 | Address on File | Contingent | BCH: 0.00000019, XLM: 255.59554156 |
| c9201712-6e8a-4628-ab00-be6da138b8b6 | Address on File | Contingent | ALGO: 87.07088267, ETH: 0.00460773, ETHW: 0.00460773 |
| 7a68b5f5-7a5a-4d09-8501-245cb052433e | Address on File | | BTC: 0.00079865, NEO: 0.075 |
| 8832c01a-b2d0-4e4e-8aa8-3ac61bf624be | Address on File | | BTC: 0.00082339, USD: 0.00000002 |
| 1286b32f-b7fc-4574-b104-fd3940717735 | Address on File | | BTC: 0.00082338 |
| 17ae2b34-5e27-45fd-a9d9-2a54a219cc5b | No Address on File | Contingent | BTC: 0.00000112, USDT: 0.00045443, XRP: 53.29567 |
| 55f16590-e6c1-436f-8e2d-58b5ba5eedfd | Address on File | | BCH: 0.00100968, BTC: 0.00074936, EMC2: 1, ETC: 0.00092018, ETHW: 0.07600225, LTC: 0.02, POT: 14.80870496, USDT: 0.01328977, XEM: 5.27728125 |
| fbcbeb7f-97f4-4af7-a945-a9b62eaf89d2 | Address on File | Contingent | ETH: 0.01053525, ETHW: 0.01053525, USD: 3.31978523 |
| 394bd098-f863-44d3-936e-8cadbfc6f325 | Address on File | | DOGE: 302, USD: 0.94766765 |
| f75a392e-c040-4def-9767-be009416b7fc | Address on File | | BTC: 0.00080661, FLR: 16.51319014 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b480f362-82cc-4b08-b683-7aebcffe2930 | Address on File | Contingent | BTC: 0.00035773, FLR: 154.872375, GRS: 18.75, RDD: 2000, XDN: 600, XVG: 600 |
| f5a7af19-fbb1-45a3-a147-02a2decff4a5 | Address on File | | FLR: 758.8754444, USD: 1.54618879 |
| 88cfd99e-884b-4796-ba47-0d8adafdd819 | Address on File | | SC: 5856.8447504, XVG: 1247.97601199 |
| 94d690c9-1ce5-4268-aa32-becfeda54653 | Address on File | Contingent | POT: 1000.23540796, USDT: 0.2126019, VTC: 120.96407348, XLM: 78.31363831 |
| bd085559-fd6e-4c7a-b6db-00edc19db17c | Address on File | Contingent | BCH: 0.00081994, BTC: 0.00081994 |
| f59cfb0b-f401-4016-9c49-526a90c72e41 | Address on File | Contingent | SC: 6534.26 |
| 58dfda72-a690-4578-9ab5-065327252c99 | Address on File | Contingent | BTC: 0.00000004, LTC: 0.24826207, SC: 1000, XDN: 1000 |
| 92bf6d4d-f826-47db-9b8f-dfae099853e0 | Address on File | | USDC: 22.80078361 |
| f26ba464-ca23-471e-aacc-88e81a82ce17 | Address on File | | BTC: 0.00082319 |
| bf21a2f3-cb99-4aae-98cc-4bfbf828a7ac | Address on File | | BAT: 106.89448101, USDT: 0.0042155 |
| ffb6df11-0547-4ad3-9c6f-e003950ef455 | Address on File | | ETH: 0.00099545, ETHW: 0.00099545, FLR: 714.9973847, STRAX: 1.93095411, USD: 0.00716766 |
| d9f845ff-4700-430a-a851-f4538210c609 | Address on File | | FLR: 4.53285, IGNIS: 1000, UBQ: 200, USD: 0.0031, XRP: 30 |
| e271b6a3-123e-4eb4-a680-8e36635e3dea | Address on File | Contingent | ARK: 48.91410391, BTC: 0.00000004, POWR: 56.92639753 |
| 610e9253-7b14-4d32-90d2-d04ac0776176 | Address on File | | BTC: 0.00028083, DOGE: 182.4650724, USD: 1.51502175, XVG: 160 |
| 8d11c654-a974-47b5-ad34-d0bdd14d6800 | Address on File | Contingent | BTC: 0.00082313 |
| 7bcdcb56-b27a-4584-9ade-874c179fc221 | Address on File | | BTC: 0.00007309, FLR: 3.777375, USD: 0.0006168, USDT: 9.975, XRP: 25 |
| deab620d-c39f-4ea5-a47d-90165e8ab58d | Address on File | Contingent | ADA: 53.64641497, OMG: 0.00004989, USDT: 3.20855815 |
| ebbccf77-5d7b-4ae1-b838-8a1793d10028 | Address on File | | BTC: 0.00082308 |
| 3d0b2e1e-2762-47d2-a5ec-ff7e63d4b08e | Address on File | Contingent | ADX: 2.99553212, ANT: 0.04657534, BCH: 0.00000358, BTC: 0.00002803, DNT: 1.33113497, ETH: 0.00893864, ETHW: 0.00893864, FIRO: 0.00394511, GAME: 0.61927054, GLM: 0.93442075, GNO: 0.00786086, HIVE: 1.54639103, IGNIS: 0.37750836, KMD: 1.20848272, LSK: 0.00360656, MTL: 0.11847826, NEO: 0.15330973, NXT: 0.75501672, PART: 0.11257903, PAY: 0.67874036, PTOY: 0.5, REPV2: 0.06888169, SC: 101, STEEM: 1.54639103, STORJ: 0.2227721, WACME: 1.01500455 |
| 96551f8d-ee2b-4864-8f6c-dd01c0d7b8f2 | Address on File | | BTC: 0.00000032, FLR: 48.3504, RDD: 30000, SC: 2000, SYS: 15.41834852, XEM: 20 |
| 7b63f080-a3f3-4dff-bbe7-fbfd7d03088d | Address on File | | BTC: 0.00000872, FIRO: 11.40757252, USD: 2.55480489, USDT: 0.00168432 |
| 48215174-4280-4856-b6d0-5218a0902d7c | No Address on File | Contingent | BTC: 0.00081447, NAV: 6 |
| 2ec12006-d98c-41be-a1e9-09c8f574f2f4 | Address on File | Contingent | BTC: 0.00082294 |
| 627a8dbc-501b-4c33-aa40-753a42d01a40 | Address on File | Contingent | BLOCK: 7.11797077, BTC: 0.00000009, HIVE: 25, STEEM: 25, STRAX: 16.59640009, VTC: 1 |
| a40e9e06-c14e-4716-ad20-84ffbabdc4a4 | Address on File | Contingent | ETH: 0.00888822, ETHW: 0.00888822, USD: 6.36479086 |
| debacca3-f42b-49e1-a409-98650d58cf3a | Address on File | | BTC: 0.00000015, EMC2: 43.62097327, FLR: 151.1304597, IGNIS: 10, NAV: 10, NXT: 20, PAY: 20, PIVX: 5, POWR: 100, USD: 0.00058157, WACME: 8.54377825 |
| 31dbd20a-4324-4017-8158-de65124a9d08 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.01115084, ETHW: 0.01115084, FLR: 0.755475, XRP: 5 |
| 4a02583a-f884-48d8-aff8-97c2aee56c33 | Address on File | | WACME: 688.8240241 |
| e6dde784-f9bd-4382-884f-8f94f0ad9f2f | Address on File | Contingent | BLOCK: 40.18448555, BTC: 0.00042576, RDD: 20000, USDT: 0.00185739 |
| cc12fdd7-d3de-4893-8788-5ed1003ded3c | Address on File | Contingent | ARK: 5, BCH: 0.01, GAME: 5, OMG: 1, PIVX: 4, USDT: 0.63323295, XLM: 200 |
| 84ac72a5-5d8e-4d36-8683-301667219ecf | Address on File | | BTC: 0.00001371, ETH: 0.00000023, ETHW: 0.00000023, GLM: 47, OMG: 3.48124808, PAY: 68.43284103, WACME: 20, XEM: 250 |
| 6c00b29e-0c86-4c18-a53c-ea36cd70be48 | Address on File | Contingent | BTC: 0.0000002, DOGE: 310, USD: 0.34308479 |
| 6883387f-7384-403e-9cdb-9d39b7b65857 | Address on File | | BTC: 0.00000019, FLR: 812.8602951, USD: 0.00773366 |
| a2b6401e-b3fc-43b8-956f-a5fa7a258849 | Address on File | Contingent | MANA: 46.37091834, USD: 0.90222738 |
| f2623dc7-9645-4a2c-aaaf-f5575ee4026d | Address on File | Contingent | ALGO: 0.00000001, ATOM: 0.01114711, BTC: 0.00079638, DGB: 2.47028509, ETH: 0.00028331, ETHW: 0.00028331, FIRO: 0.00000002, FTC: 0.00000001, NXS: 0.02785371, SYS: 0.00002331, TUSD: 0.00000001, USD: 0.05988405, WAVES: 0.0025 |
| e395ea34-db2c-4621-a2f2-455c594307b4 | Address on File | Contingent | BTC: 0.0008226, USDT: 0.00000845 |
| f5a09765-2ea5-470e-ad89-3c3faa240858 | Address on File | Contingent | BAT: 5.08833251, BTC: 0.0006244, ETH: 0.00142597, ETHW: 0.00142597, GO: 0.999758, POLY: 5.000859, POWR: 0.00292751, USD: 0.57817448, XRP: 0.6889026 |
| 16abcf9c-76a6-405d-bf53-b1bb12e81a60 | Address on File | Contingent | ETH: 0.00049104, ETHW: 0.00049104, FLR: 6.42608209, USD: 1.79166756, USDT: 1.57519491, XRP: 42.53007773, XVG: 83.41696458 |
| fc7303ac-7f10-4dda-a6ff-5cc9af6a534b | Address on File | Contingent | BTC: 0.00000001, DGB: 2856.39477515, USD: 0.00013254, USDT: 0.00001583 |
| b85f95ae-ade2-4955-a11a-2f8048b003ad | Address on File | | NEO: 2.49326681 |
| eba67b0d-743c-4873-8a43-9c5819835846 | Address on File | Contingent | BTC: 0.00000016, NEO: 2.49278137 |
| bd779f2c-bfb5-444b-bfa4-eab97f26f301 | No Address on File | Contingent | BCH: 0.00081924, BTC: 0.00081924 |
| ece80f55-5a41-4baf-955a-10fc5f7f6c03 | Address on File | Contingent | RDD: 10001, XLM: 200, XVG: 500 |
| 2d5f6324-bf9b-48c8-a71a-749c56903214 | Address on File | Contingent | ETH: 0.00001428, ETHW: 0.00001428, GLM: 105.13058325 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d71f2818-ea4b-4620-ab84-9d2fee6a6484 | Address on File | Contingent | IGNIS: 370, SC: 6000 |
| eecae54b-e9c4-4b56-8e5b-2a6be4413cc2 | Address on File | | BLK: 283.9998, EXP: 885.698359, FTC: 824.65025, OK: 773.7116, VIA: 77.7787, VTC: 75.39085 |
| c0e7bdaf-edd5-4661-8e02-09733e285d82 | Address on File | Contingent | BCH: 0.00000125, BTC: 0.00000125, ETC: 1.18984573, EXP: 401.25615227 |
| c9133b74-a442-475b-bf86-ecf13bb8dfdb | Address on File | | DGB: 1497.33715781, USD: 4.95044229, ZRX: 27.47535728 |
| a73463dc-baa5-46b7-a3e1-25d9036236af | Address on File | Contingent | ETH: 0.00000059, ETHW: 0.00000059, NEO: 2.49273643 |
| f812212a-a006-491a-8783-e5b9978f8b8c | Address on File | Contingent | BTC: 0.00000046, ETH: 0.01184821, ETHW: 0.01184821, NEO: 0.09210743 |
| 619e788b-e270-432a-926c-9c271a4045e1 | Address on File | Contingent | ADA: 33.81884732, BAT: 0.12064343, BTC: 0.00000002, DGB: 0.52350467, GAME: 20, GBYTE: 0.07673076, PART: 2.48755428, PAY: 0.00000039, POWR: 17.77230075, REPV2: 0.0000001, USDT: 0.00016737, WAVES: 3 |
| cd71341d-42bc-4f4a-9770-1dc9f733113d | Address on File | Contingent | BTC: 0.00082234 |
| 860840ed-f391-4955-b0ee-2210b643db95 | Address on File | | LTC: 0.00302482, USD: 22.60961363 |
| 7651cad6-6fee-46f0-b985-9aee681b13ff | Address on File | Contingent | BTC: 0.0008223 |
| 60cd773f-eb95-4ea0-8228-7076c35cc083 | Address on File | | BTC: 0.00041153, UBQ: 84.47844735, USD: 9.35022109 |
| 23be4ed7-d483-434c-a462-b824b7e19f76 | Address on File | | DOGE: 308.1120433, USD: 0.47518638 |
| c2f104d0-eb5e-4dee-8bd9-16d35ebb6310 | Address on File | | ARK: 2.03571429, BTC: 0.00049671, DNT: 68.19735643, EMC2: 11.12040134, FLR: 6.19668964, LSK: 1.66241475, NEO: 0.11581142, XLM: 19.6978673, XVG: 86.43702439, ZEN: 0.23144076 |
| 192bdab5-8b28-4798-9d6e-fd087376220e | Address on File | Contingent | USDC: 21.8737295, USDT: 0.89915266 |
| 2cf4e879-2ad6-4748-a02f-a284460c83d0 | Address on File | Contingent | USD: 22.84203623 |
| 142a3c4b-de67-4974-8409-32037bad91d8 | Address on File | Contingent | BTC: 0.00000423, FLR: 7.9324875, XRP: 52.5 |
| d6161b95-1d1b-424a-828f-3b6980fe51ec | Address on File | Contingent | BTC: 0.00000003, FLR: 7.97302028, XRP: 52.76826023 |
| 13ecec2d-f277-4919-a21a-89fd7fffc281 | Address on File | | BTC: 0.00015896, BTS: 338.97361667, EMC2: 36, KMD: 20, LTC: 0.00010312, NXT: 100, PINK: 200, POT: 150, PTOY: 250, RDD: 6000, SC: 500, SIGNA: 800, USD: 0.0076854, XDN: 3000, XMY: 2500 |
| d26066b4-f82e-4ace-8ead-7397464f64a7 | Address on File | Contingent | HBAR: 416.72242368, USD: 0.00420281 |
| e94a4c7c-e670-4180-83f0-ff3f55fb5c0f | Address on File | Contingent | BTC: 0.00001294, USD: 22.48073942 |
| 81203745-9437-47d5-8f03-a34174634f89 | No Address on File | Contingent | DOGE: 314.59944995 |
| 3162f130-b351-4ff6-ba7f-8f76cf34f9a8 | Address on File | | FLR: 5.41499147, THC: 3330.48359711, XRP: 35.83832335 |
| 61236569-df6b-4be8-a4f2-a286a3e23a10 | Address on File | | FLR: 7.97246913, XRP: 52.76461255 |
| b61beeb7-9e18-4aa1-9bea-a27d0c881d42 | Address on File | | BTC: 0.00000001, EMC2: 160.02974169, NXT: 635.75525813, OK: 2219.48126231, PTOY: 282.7573, USD: 0.00000002, USDT: 0.00000184, VTC: 20, XDN: 6825.94070755, XMY: 4285.97421 |
| 3a13896c-7021-4bad-8a09-f94e0bd07f08 | No Address on File | Contingent | BCH: 0.00081877, BTC: 0.00081877 |
| 5c7ece8a-40cd-4780-b748-6688d76eccd0 | Address on File | Contingent | FLR: 7.88550223, POT: 144.55264133, USDT: 0.00153178, XRP: 52.18903488 |
| ca32fc51-9f17-402a-a4f8-3bb31277712e | Address on File | | BAT: 25, BTC: 0.00000124, DGB: 200, FLR: 5.47687524, NXT: 25, XRP: 36.24789196, XVG: 50 |
| 1d2a7a7d-f8db-4533-9b01-5be5d1744567 | Address on File | Contingent | BTC: 0.00074953, EXP: 800, USDT: 0.0134921 |
| 600bb549-0c7a-4e1f-82cb-5c2d5e198446 | Address on File | Contingent | BTC: 0.00000003, GLM: 105.18100385 |
| c675cb5e-f437-4f70-aa80-7cd7dc0d25c4 | Address on File | Contingent | DOGE: 306.95318454, USD: 0.55 |
| f46ca64b-b6c5-4068-8ef1-b3814cc4b6f0 | Address on File | Contingent | FIRO: 10, LBC: 570 |
| 95776c35-7489-4a44-9610-c31250d6ddc8 | Address on File | | BCH: 0.0042445, BTC: 0.00031602, ENG: 4.28118392, ETH: 0.00731051, ETHW: 0.00731051 |
| f5d319bc-305b-4829-a757-1e8edfaeb3d7 | Address on File | Contingent | BTC: 0.00082189 |
| 8198d54c-1fcf-4574-b4ce-2f1cbf79fcda | Address on File | | DOGE: 314.49885701 |
| 150c4a65-28de-443f-ac03-18b06d466ae3 | Address on File | | BTC: 0.00000001, XDN: 518393.31570273 |
| 774a74dd-4b9c-4b8d-888f-7ed301241456 | Address on File | | EOS: 25.18380476 |
| 38570ee9-764f-4794-847d-96a4ad0d77f9 | No Address on File | Contingent | ADX: 143.86662815 |
| bc3d350a-0ee9-4870-9edd-7dfbfacdd538 | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00082182 |
| 35eb8e2d-688a-43dd-b4c8-f516fcce11c3 | Address on File | Contingent | BTC: 0.00000025, XLM: 255.01653601 |
| ac27a49f-d622-412e-98c5-973c12de3139 | No Address on File | Contingent | BCH: 0.0005, DOGE: 313.69079289 |
| a104376a-6a8f-4dc3-a1bb-340a1ef402e8 | Address on File | | ANT: 4, ENG: 24.61868799, NXS: 3.93484103, PART: 2, QRL: 32.07601775, QTUM: 0.989, USD: 1.07963748, USDT: 2.46285064, VTC: 5, WACME: 10.7295708 |
| edfe0704-f944-4350-b056-3dbe45f28611 | Address on File | Contingent | BTC: 0.00074383, FLR: 0.755475, XRP: 5 |
| dcb604f2-68e0-486c-bdf8-efdcefb5b40b | Address on File | Contingent | FLR: 7.9687503, XRP: 52.74 |
| a09d1902-39c7-4a6f-b11c-f6ac932e4d5d | Address on File | Contingent | ADA: 25, IGNIS: 15, KMD: 2, NXT: 30, PAY: 5, RDD: 250, SIGNA: 1000, VTC: 15, XDN: 1000, XLM: 100, XVG: 500 |
| 6ed0174a-3e40-4741-b043-559c561f8876 | Address on File | Contingent | BTC: 0.0000022, DGB: 195.48049104, RVN: 160.45955616, SC: 1391.97317887, TRX: 175.12341408, XVG: 507.84622416 |
| b5dacead-d1dd-480c-bde9-7eac0b48b4dd | Address on File | Contingent | BTC: 0.00082168 |
| 220ccb79-c311-477c-aa11-659a6a92bfad | Address on File | Contingent | BTC: 0.0005, NEO: 0.975 |
| 65e68ae6-653f-476f-b8af-722adefe42f9 | Address on File | Contingent | ETH: 0.01176127, ETHW: 0.01176127, HNS: 0.73911424, USD: 0.98318048 |
| b436ad44-ad32-431f-a2d3-bef95f9c6df4 | No Address on File | Contingent | BCH: 0.00053905, BTC: 0.00053905, DOGE: 107.303376 |
| 5aed73eb-1f6c-407e-8dc4-0a30709fce64 | Address on File | Contingent | BTC: 0.00000005, DGB: 2213.73873913, LTC: 0.00000245, USDT: 5.09370159 |
| 2c6cdaed-4de1-4273-872e-4a6d1183f258 | Address on File | Contingent | BTC: 0.00082162 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f45d9547-c986-411c-a63e-620aff9055d8 | Address on File | | BCH: 0.00011205, BTC: 0.00069723, ETH: 0.00185699, ETHW: 0.00000099 |
| 1930e845-0a5c-40d9-8a3e-1dd89d9f785e | Address on File | | BTC: 0.00011249, FLR: 6.87663715, XRP: 45.51201 |
| 993cfc23-26e8-441f-9c7f-13761c1a0324 | No Address on File | Contingent | BTC: 0.00000001, ETH: 0.01229784, ETHW: 0.01229784 |
| 461c4a8c-b264-4ace-bc96-f3759f04cda6 | Address on File | Contingent | BTC: 0.00017326, XLM: 201.23898377 |
| af612dbd-59c9-4338-8445-2fa7d1f6959e | No Address on File | Contingent | BCH: 0.00081829, BTC: 0.00081829 |
| 8e830995-9de9-40f9-a632-3d0889b556d7 | Address on File | Contingent | BTC: 0.00000058, LTC: 0.29299579 |
| 1484ff54-07dd-4fc6-92d4-36f7d3c18ef0 | Address on File | Contingent | DOGE: 314.35553264 |
| 238ec28e-0f59-4681-bb34-6302af067182 | Address on File | | BTC: 0.00063687, EXP: 2051.10342373 |
| d5d068e1-6b83-4650-85ac-accb1a65cda4 | No Address on File | Contingent | ETH: 0.01217075, ETHW: 0.02902372, XRP: 0.45928473 |
| b0c029a9-1c0c-451f-afff-2a826038268e | Address on File | Contingent | ADA: 1.40087625, ALGO: 1.33006764, ARDR: 3.99448705, BLK: 32.24951879, BTC: 0.00018721, COMP: 0.00540252, DGB: 36.04090588, DOGE: 7.92816611, ETH: 0.00000095, ETHW: 0.00000095, EXP: 53.57831199, FIL: 0.0543943, FIRO: 0.1890953, FLO: 56.89428085, FTC: 115.82465328, GBYTE: 0.0492393, GEO: 13.89604447, GLM: 2.54822973, HBAR: 5.15874347, HBD: 1.56682396, HNS: 1.26420853, LINK: 0.10569083, LRC: 0.55674556, MATIC: 1.57329874, MEME: 38.72367822, MKR: 0.00086141, MORE: 45.44307993, MUNT: 172.01199685, NAV: 4.74686311, OK: 76.51276973, PINK: 294.37562241, PLA: 0.33778233, PPC: 1.92286081, RDD: 1203.44992526, REN: 0.40751013, SIGNA: 116.85486915, SLS: 0.11228142, STRK: 0.0331508, SYS: 1.57948136, UBQ: 2.9010681, USDT: 0.00160031, VAL: 0.39297277, VIA: 11.64935715, VRC: 46.2433514, VTC: 3.31337892, WAVES: 0.04917763, XDN: 9631.82056552, XVG: 119.89889158, ZEN: 0.02058969 |
| 294a9a7d-a66d-43a6-bfdc-56281ac65e3c | No Address on File | Contingent | ADA: 25.31399845, DOGE: 42.37877219, USD: 10.47199312 |
| 25263499-1f2c-4755-8607-20941c38cdaa | Address on File | | BTC: 0.0000328, FLR: 752.8580956, USD: 0.7520623 |
| 8fc735a2-6cf7-4606-8f69-de7a1d6ab306 | Address on File | Contingent | BTC: 0.00082135 |
| 936f2b97-c94d-493e-9af6-3dd518f8bae5 | No Address on File | Contingent | BTC: 0.00000006, ETH: 0.00000049, ETHW: 0.00000049, PAY: 0.9975, XRP: 53.20725581 |
| 526faa9a-dc78-468e-bbaf-1d9d890b50e3 | Address on File | Contingent | BTC: 0.00000049, POT: 8609.79137337, THC: 3712.52692308 |
| 45387400-f32f-4789-b82c-083223ad710a | Address on File | Contingent | BCH: 0.00000013, SC: 6519.20363924 |
| 5c2ac546-ee6b-420e-81c1-15a6045908ee | Address on File | | ALGO: 0.71164253, BTC: 0.00001264, FIL: 4.88225734, TRX: 0.00037046, USDT: 0.00000001, XRP: 0.0000008, ZRX: 0.71566149 |
| 1daa7192-0c9b-4893-a5eb-1e1e49007284 | Address on File | | USD: 22.81705988 |
| 37d7e633-23a2-4106-a0a3-7e07f0c72120 | No Address on File | Contingent | ETH: 0.01227484, ETHW: 0.02911361 |
| 8c4803f1-5027-4ca2-89dc-f0cb6a26d0e2 | Address on File | Contingent | BTC: 0.00045287, STRAX: 4.12086292, USD: 0.00407212, WAVES: 4.992 |
| 319464da-4fd3-42d2-b242-c6fd3675e775 | Address on File | Contingent | XVG: 12008.334703 |
| 69d3bfff-4705-4b9a-a378-75e28aca7afe | Address on File | | MANA: 3.50252609, SAND: 30, USD: 0.17479957, USDT: 0.00000001, XVG: 3014.5910456 |
| aa7c575d-e563-419d-859e-9433e1bc1aa3 | Address on File | Contingent | BTC: 0.00082112, USDT: 0.00370914 |
| fbfecc3d-1eb6-4d77-8644-9b1f1f3d5a8f | Address on File | | ETHW: 1.46163134, FLR: 6.34599, POT: 420, THC: 420, XDN: 64.30646508, XRP: 42 |
| 10506f67-c31f-422c-bd46-d9ff9518ac2f | No Address on File | Contingent | BCH: 0.00035749, BTC: 0.00035749, DOGE: 176.91 |
| 8c2ff1e4-a5a0-42b4-b833-5ccf8ab53c65 | Address on File | Contingent | SC: 3011.06960875, XEM: 389.70927724 |
| 92cf3896-10d4-4770-9008-9cd849e33898 | Address on File | | BLK: 633.00321351, BTC: 0.00000001, BTS: 1591.406, EDR: 55740.32970318, USD: 0.00086506, USDT: 0.00000001, XDN: 9688.68958645 |
| fed121e7-600b-4be7-8b1c-5b47112996e0 | Address on File | Contingent | ETC: 0.00481381, ETH: 0.00011502, ETHW: 0.00011502, USD: 22.50316664, USDT: 0.00921859 |
| 803a31c1-c761-41f0-93b5-53138e4c5d42 | Address on File | Contingent | BTC: 0.0008212 |
| 775195e9-51c4-45f1-ad38-da53a9933d52 | No Address on File | Contingent | BTC: 0.00082117 |
| 9ab72a54-d024-4010-9a0b-455605e8f7bb | Address on File | Contingent | DOGE: 0.00000001, ETH: 0.00000002, ETHW: 0.00000002, HBAR: 309.73532356, IGNIS: 36.36177426, THC: 2506.875, USD: 0.00000001, USDT: 0.14177838 |
| 3b6298af-dce7-49b2-a33e-777b117e222c | Address on File | Contingent | BCH: 0.00000012, BTC: 0.00000012, BTS: 3, SNT: 941.46463306 |
| 2f0b21fe-663b-411e-a06f-d96c15c72df9 | Address on File | Contingent | SC: 6517.83 |
| a09721e1-514e-4856-975e-d2be22a90921 | Address on File | Contingent | BCH: 0.00000015, BTC: 0.00082115 |
| 6f131479-ee6e-4c2c-a7b2-207a22e717bb | No Address on File | Contingent | BCH: 0.00081787, BTC: 0.00081787 |
| 105bbcba-8fd7-4641-b663-1c2e7a75ade5 | Address on File | Contingent | SC: 6517.78407534 |
| c4f353ef-f1b3-43e0-9c81-d55f64588a16 | Address on File | Contingent | BTC: 0.00082104 |
| 3dbc8b41-2fbb-419f-b148-44bc807afab0 | Address on File | Contingent | BTC: 0.000821 |
| 3f759b44-e5ec-4fce-8b6c-292b53be544b | Address on File | Contingent | BTC: 0.000821 |
| bcad9c75-207f-4746-832a-8ca7542edd50 | Address on File | | BCH: 0.00000026, LBC: 486.46671544, POWR: 100, RDD: 5555 |
| 56842b6c-753d-47da-abdb-d2afae7ed282 | Address on File | Contingent | USD: 22.80729398 |
| a2a29d44-f380-4c42-b9a3-9011898fec28 | Address on File | Contingent | BTS: 19.09511925, DOGE: 310.6935593, ZEC: 0.0026157 |
| dda25d53-7f1f-4b3e-ae5d-c20d66ebfa40 | Address on File | Contingent | DOGE: 16, FLR: 7.55475, USD: 0.00268072, XRP: 50 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 9e93e283-c4d0-4a0b-8e78-b4ff3b5a30fb | Address on File | Contingent | BNT: 0.27425503, BTC: 0.00023113, DGB: 1694, DNT: 82.5724, ETH: 0.00000015, ETHW: 0.00000015, USDT: 0.00023596, WINGS: 3.6, XEM: 12 |
| e7ad03de-ad10-49ab-a78c-aa15006c15c4 | Address on File | Contingent | BTC: 0.00082091 |
| 8c7e9895-a83b-4c14-a55e-0a84afcba54e | Address on File | | BCH: 0.00000683, LBC: 2238.30311288, USD: 2.21247425 |
| d4f199d0-cd02-493c-8211-7323966d50c1 | Address on File | Contingent | MUNT: 7.8879247, SC: 6514.55 |
| 3753bba0-7cdb-4655-a9f2-5209b94f9b4b | No Address on File | Contingent | BCH: 0.00050198, BTC: 0.00050198, GRS: 24.9525 |
| 8e81ec52-f391-4a5a-9ef4-56e010e673a6 | Address on File | Contingent | DGB: 2651.11786041, USD: 1.59480585 |
| 1930c451-f31c-4536-a5b7-9a890634d405 | Address on File | Contingent | BAT: 0.00000001, BLK: 0.00000001, BTC: 0.0007656, EXP: 0.00000001, GAME: 0.00000001, GRS: 0.00000001, MET: 0.34148841, NGC: 0.00000001, POWR: 0.00000001, PRO: 0.00000001, SRN: 0.00000001, USDP: 1, USDT: 0.01746372 |
| b6c1767b-15d0-48a7-871a-5e4146425b66 | Address on File | | BTC: 0.00001635, USD: 22.34912365 |
| d476b139-086b-42a4-9f9e-99f933187662 | Address on File | Contingent | RVN: 1085.8502174 |
| 5c0731eb-7b9f-4434-b266-4420b72bd523 | Address on File | | BTC: 0.00075272, IGNIS: 178.35038837, NXT: 356.70077673, XVG: 0.448 |
| 7f1dcb5f-b62a-405c-8a1d-a0ffa380d8a4 | Address on File | Contingent | BTC: 0.00081547, XDN: 3352.94117647 |
| 03b3db85-f47d-482b-af59-3b2f8944553f | Address on File | | BTC: 0.00010086, USD: 20 |
| f593544e-c82d-441a-8f65-c81a2080adc1 | No Address on File | Contingent | ARK: 20.92393775, BTC: 0.00000158, NAV: 17.54370461, OMG: 5.03228213, VTC: 102.97800704 |
| 4df1f7cd-0422-484b-92b5-5f6b58e16452 | Address on File | Contingent | BTC: 0.00000213, FLR: 7.93875169, XRP: 52.54145863 |
| 7191a4d1-7561-456a-857d-c7f0ecfbbcdc | Address on File | Contingent | BTC: 0.00082075 |
| 0a7a6e6e-a430-44cb-b572-26bfd37af0c9 | Address on File | Contingent | XDN: 517678.87083893 |
| 412e88cf-0585-4e95-9634-27d1eaef3f26 | Address on File | Contingent | NEO: 0.04644114, XLM: 250 |
| 2a86c963-7847-4c42-aa3a-dc9a209b09ea | Address on File | Contingent | BCH: 0.00079221, BTC: 0.00078927, USD: 0.78566294, USDT: 0.00000001 |
| f4e92834-769b-455e-9b2e-0d0e53c1f1af | Address on File | Contingent | BTC: 0.00008337, FLR: 230.5362186, USD: 13.6646899, USDT: 0.34020669 |
| 399ab035-b1d5-4653-85b8-fdcd6c12896d | Address on File | Contingent | BCH: 0.00506135, DOGE: 301.41797224, XLM: 3.94785694 |
| 872e3432-21b1-4dbc-baa7-d16e1f1d096d | Address on File | | BCH: 0.00000027, RDD: 56999.86411197 |
| 98ce0a8c-a064-43fe-a158-233c686d3035 | No Address on File | Contingent | BTC: 0.00000002, ETH: 0.01228435, ETHW: 0.01228435 |
| 5ffef645-cb21-44a8-9916-da215ff216bd | No Address on File | Contingent | DCR: 1.39107637 |
| 0c7fc224-1242-4ecc-865c-f8cd3b120e00 | Address on File | Contingent | FLR: 7.95828116, XRP: 52.67071157 |
| f5e091de-94e4-46f2-932d-2b5d29d82ce7 | Address on File | | BTC: 0.00000021, ENG: 121.05582524, ETH: 0.00000224, ETHW: 0.00000224, GLM: 34.25627234, NEO: 0.09954689, PTOY: 421.68264371, RDD: 3362.35955056, SNT: 204.675, USDT: 0.51276821, VTC: 12.04419222 |
| ea3f6bb0-95b7-4898-9850-93ce2df58ff0 | Address on File | | BCH: 0.00801565, BTC: 0.00013205, FIRO: 5, FLR: 302.19, FTC: 15.06559289, NEO: 0.1 |
| 91efbed5-cd1a-4b2f-ab24-b632c2a58971 | Address on File | | ALGO: 23, RDD: 10000, SC: 3000, SOLVE: 35, USD: 0.079978, USDT: 0.49541983, XVG: 1650 |
| c8e1706b-9d59-4795-ae71-b16e977fd0a0 | Address on File | Contingent | CRO: 343.82930739 |
| 668b3e75-1823-45b0-9ee5-95d1a474daea | Address on File | Contingent | BTC: 0.00000008, GRS: 64.60736082 |
| 5a762fb5-3d0e-491a-a863-f2d0b23dcdd9 | Address on File | | BTC: 0.0000001, IGNIS: 100, POWR: 138.37880315 |
| 82380b0c-20d1-4bd0-8e40-28785a4004f2 | Address on File | Contingent | BTC: 0.00082031, USD: 0.00581341 |
| b18ced3e-3221-4941-93f5-12b93185cd7d | Address on File | Contingent | HIVE: 25.87931509, KMD: 16.34253055, LBC: 350, STEEM: 25.87931509 |
| 42807b01-73f7-4ac4-b0e9-a31d6e377110 | Address on File | Contingent | ETH: 0.01227665, ETHW: 0.01227665, USDT: 0.00928689 |
| 99acb9b7-a89d-46e5-ac4d-e81eb5692b80 | Address on File | Contingent | OMG: 24.2399644, WACME: 57.68276785 |
| 348a6cdb-ea3c-48df-9a7a-350a4bfc8bfe | Address on File | Contingent | BTC: 0.00000001, XRP: 53.18177589 |
| ebc20e44-d562-44ef-af7a-0a57d6a2a282 | Address on File | Contingent | BTC: 0.00082045 |
| 6ef76264-acf6-45a2-93e6-2600fa027db5 | Address on File | | BTC: 0.00000058, FLR: 7.95021986, XRP: 52.61735899 |
| 176d5bdf-61fa-4d69-a0ee-de951427a476 | No Address on File | Contingent | DOGE: 313.92860173 |
| f0eedc23-9855-425a-80e9-228b752e9470 | Address on File | Contingent | ADA: 43.74758909, DGB: 846.33766418 |
| d4561673-c18a-4411-93c9-da8568468b19 | No Address on File | Contingent | BTC: 0.00082037 |
| c5cbc502-f6f7-47f1-9626-84031b847708 | Address on File | Contingent | DOGE: 313.91989805 |
| 55ab46c8-2fb8-4bf8-86cc-700805264862 | Address on File | Contingent | BTC: 0.00082035 |
| 2b4f8dcb-ff58-492b-a972-8b4e726df3b0 | Address on File | | FLR: 192.8666154, RDD: 39939.18918919, USD: 0.00036473, USDT: 1.38884507 |
| 4b93296f-9b68-45c4-89de-d32119e18e56 | Address on File | Contingent | ETH: 0.006495, ETHW: 0.006495, PAY: 22, SC: 3000 |
| 90b50c93-a43d-4419-8867-8a80020c00c2 | Address on File | | DGB: 2822.07898393, ETHW: 0.10043232, USD: 0.00749887 |
| 265d4d80-11e4-4281-bb5c-7f15742a28f5 | Address on File | | BTC: 0.00053098, DGB: 1000, PAY: 1.30152321, USDT: 0.02424861 |
| 798ad224-072e-4684-946b-f31eab8d51a5 | Address on File | Contingent | BTC: 0.00000138, FLR: 800.7201474, TRX: 0.41195535, USD: 0.22257425 |
| 5db143a5-35af-4677-929c-229adfaf1e46 | Address on File | Contingent | BTC: 0.00082032 |
| 0db5b2bb-273d-4513-bc1f-14390c6f3694 | Address on File | | BTC: 0.00000005, ETH: 0.0000013, ETHW: 0.0000013, HIVE: 20.992, NXT: 71.90983, SIGNA: 2557.4660967, STEEM: 20.992, XEM: 167.240962, XVG: 1322.774 |
| aeaa1f45-260f-4a3d-b68e-403658924345 | Address on File | Contingent | TRX: 332.659 |
| 1eb8bf57-f384-4fc0-ae67-338a60e01da2 | Address on File | Contingent | ADA: 47.51102321, BTC: 0.00000194, OMG: 6.17603134, THC: 6.59912085 |
| 6910ae40-8081-41fa-a977-793e4cd29946 | Address on File | Contingent | BTC: 0.0005016, ETH: 0.00474454, ETHW: 0.00474454, NEO: 0.005 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 1bb17e53-55f9-4671-a9d3-4740502014ec | Address on File | Contingent | BNT: 1, BTS: 65, ETH: 0.005, ETHW: 0.005, GLM: 4, HIVE: 5, IGNIS: 6.545, NEO: 0.08133703, NXT: 13.09, PINK: 120, PIVX: 1, QRL: 1.5, SIGNA: 130, STEEM: 5, STORJ: 3, VRC: 4.6, WINGS: 5, XDN: 100, XRP: 10, ZEC: 0.0335, ZEN: 0.14 |
| 608b39ba-50c0-4d0f-937e-a7ca0aae8694 | Address on File | Contingent | ADA: 50, BTC: 0.00000504, OMG: 3, SC: 500.1823566 |
| f876b7f5-f9a6-47ee-8726-d514880db67c | Address on File | | ALGO: 0.00000021, DNT: 0.01526718, HBAR: 100, NEO: 0.00178884, XEM: 0.97028526, XLM: 30, XRP: 34 |
| 09567599-7d20-4835-97f7-9be77bfe260e | No Address on File | Contingent | BCH: 0.00081687, BTC: 0.00081687 |
| 7743b4f2-3664-4e7d-a7b9-bf39c09b4f31 | Address on File | Contingent | BTC: 0.00000014, RDD: 26422.42362271, SC: 3400.18899351, XMY: 7534.6985 |
| 6587f3bd-4c53-457c-8d5f-a48ac0e74bdb | Address on File | Contingent | BTC: 0.00000054, NEO: 0.1318204, XRP: 50.30227367 |
| 10970013-09eb-4ed6-acfd-8af08836d7a5 | Address on File | Contingent | BTC: 0.00003133, USDT: 21.82441441 |
| 48bb0cc5-c389-4589-af26-c21c81149cc0 | Address on File | Contingent | BTC: 0.00071814, CELO: 5.56240082 |
| 5a70dda0-34ad-4b1a-8849-5b9ce84d409d | Address on File | Contingent | BCH: 0.01536646, LTC: 0.27068604 |
| 514f9307-763d-4a1a-8c4f-f67ad12769d7 | Address on File | Contingent | DOGE: 313.794845 |
| 49888fe6-b64a-4823-9755-0f24ecd6be84 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.0122691, ETHW: 0.0122691, USDT: 0.00970555 |
| 392efd16-d87e-4ba3-9c15-de06872e13c1 | Address on File | | ETH: 0.00000329, ETHW: 0.00000329, LBC: 35.06239015, PIVX: 102.05559011 |
| e3c5b2d2-d182-448a-8045-aa4fbf327c81 | Address on File | Contingent | ARK: 3.3, ETC: 0.0028057, FTC: 175, GAME: 1551.11890141, GLM: 0.73595641, KMD: 0.00014731, OK: 60, SOLVE: 30.32826264, XDN: 641 |
| 1d0e0383-c65d-4467-84e4-7e4eb62660aa | Address on File | Contingent | BTC: 0.00082 |
| 66f2c232-326c-4e7c-8d29-c7c2c9eefe1b | Address on File | Contingent | BTC: 0.00082 |
| 6840a53b-979f-43c9-8298-17c8a1aacfcf | Address on File | Contingent | BTC: 0.00082 |
| 9e747b72-dc0d-4ba0-b4ba-1eddff1abeed | Address on File | Contingent | BTC: 0.00082 |
| ec2922ed-0fbb-456d-98e3-b95d63654145 | Address on File | Contingent | BCH: 0.00081672, BTC: 0.00081672 |
| 556c551f-244f-4711-b1c0-bfac5a28263c | Address on File | Contingent | DGB: 2847.46148808 |
| 53f9df08-3c54-45c4-a45b-5f6c67cf1b81 | Address on File | Contingent | ETH: 0.0122736, ETHW: 0.0122736 |
| 3e4364a2-8d5c-411a-b822-11f8ffa21209 | No Address on File | Contingent | DOGE: 312.3738863, RDD: 249.989032 |
| b05ee822-206b-4901-b0ff-290da993fd3d | Address on File | Contingent | SC: 6500, USDT: 0.0275423 |
| bceb83d7-a07d-4146-b2bf-14c89c1d645f | Address on File | Contingent | XLM: 254.494686 |
| e0628aba-59a4-400f-94b0-0844b1b5a41f | Address on File | Contingent | USD: 19.88375636, WAXP: 49.70157306 |
| 4462b0ab-b9dc-41bb-a4bb-b4a14d5d30b2 | Address on File | Contingent | BTC: 0.00081983 |
| 060697b2-ec1b-42e8-b628-5602c6464848 | Address on File | Contingent | BTC: 0.00081979 |
| 6d8a90ee-bb47-4360-8ff1-bd727be37587 | Address on File | | REPV2: 3.6097561 |
| 2603d984-b19b-4c60-9b82-7cc30538c683 | Address on File | | RVN: 1084.44595856 |
| 36f0ee69-30fb-4a6d-ae70-da294ec3c50c | Address on File | | POT: 5173.60997619, THC: 6353.68583162 |
| bddcef87-2cd7-4611-9ddc-50f42057bee3 | Address on File | | USD: 0.00000001, USDT: 0.00967449, XDN: 500000, XVG: 389.99746758 |
| 2a2a363e-adc1-4270-955a-c15427b5b725 | Address on File | | BTC: 0.00000042, ETH: 0.01182101, ETHW: 0.01182101, EXP: 328.29725115, USDT: 0.00006175 |
| 673c4db8-bde2-4e55-b3e3-520f5d483e8b | Address on File | Contingent | BTC: 0.0003306, DGB: 50, SC: 100, USDT: 12.23633251, XLM: 6.16420576 |
| eafcc977-7576-4a24-831e-3a116976a8b2 | Address on File | Contingent | BCH: 0.00458721, BTC: 0.0000125, ETH: 0.00950663, ETHW: 0.00950663, GLM: 0.85106383, NMR: 0.23333333, OMG: 1, PIVX: 0.17899666 |
| 7fd55519-3435-46ed-a251-36c07bc7c072 | Address on File | Contingent | BTC: 0.00081963 |
| 06a8f41a-2a9f-462f-ac4e-da5ea04098f1 | No Address on File | Contingent | BCH: 0.00081635, BTC: 0.00081635 |
| ce4755da-cf70-487f-8080-a683047a3526 | Address on File | | BTC: 0.00081961 |
| 7a96513b-b141-463d-83ed-1a4e6ee6cd46 | Address on File | Contingent | BTC: 0.0000889, OMG: 0.00000045, TUSD: 19.86230557, USDT: 0.00008463 |
| 0fa7b3b8-5604-4e2f-89bc-ceeb22a05b44 | Address on File | Contingent | BTC: 0.00000166, LTC: 0.29190693 |
| 33d32aab-ebbe-4553-b2d4-b757af62e419 | Address on File | | DGB: 2773.24536762, USD: 0.58211552 |
| 14c395d2-0594-4e52-85b6-fef16c22f8d8 | Address on File | | BTC: 0.00000001, UNI: 4.57392728, USD: 0.00287513 |
| 1ce8aeec-2f2f-407f-91ae-12cb6f89d52c | Address on File | Contingent | FLR: 810.17139 |
| 63997fae-219d-430c-b2be-6d263ebbee71 | Address on File | Contingent | BCH: 0.00000019, BTC: 0.00000019, MONA: 52.62334602, MORE: 48.85234464, UBQ: 39.65794669 |
| 488d582d-8b53-4cee-b18d-90fd93633f53 | Address on File | | BTC: 0.00006293, LTC: 0.27 |
| d579f23b-d8b0-46ec-9e8f-0bfd98e22c5b | Address on File | Contingent | DGB: 676.30901684, DOGE: 178.42085313, SC: 1008, USD: 0.87268424 |
| 146af8ab-b978-4d6b-b1bf-2802f65dd7dd | Address on File | Contingent | BTC: 0.00000007, THC: 10346.22836351 |
| 24adbadb-9ec7-4a2b-9504-3c86885416e4 | Address on File | Contingent | FLO: 100.11355691, GLM: 15.19692573, HIVE: 19.90492178, MER: 305.6207, MUNT: 630.00105, OK: 79.32930469, RDD: 2235.78260856, TUSD: 9.94408342, USD: 0.00061382, XMY: 2429.73900041 |
| 05d9bfd7-9790-4d72-b79d-be3b7da33c6c | No Address on File | Contingent | QRL: 237.59987378 |
| 96a9cf2d-17d3-4915-a74d-bfcb343a3d89 | Address on File | Contingent | BTC: 0.00022826, LSK: 18.9525 |
| 7c02c439-e5d1-44dc-a18c-a01f1a432daa | Address on File | Contingent | DOGE: 313.51525055 |
| 40d81151-7146-4d5a-af9b-d6693428a00a | Address on File | | BTC: 0.00050769, FLR: 3.0219, USD: 0.00006959, XRP: 20 |
| 3eddc482-77ff-4152-ad9a-236abf5c7dbb | Address on File | Contingent | BTC: 0.0008193 |
| 7c3475e3-66b2-408b-ad55-f30425dfc34a | Address on File | Contingent | MEME: 240, NEO: 0.975 |
| a961c41b-f45d-4da8-8e0e-3210c33d44f7 | Address on File | Contingent | BTC: 0.00000536, PIVX: 102.78055357 |
| f6926b32-ae8f-492d-bdd5-ff9a1e6335e1 | Address on File | Contingent | ALGO: 104.03057466, SC: 876.16864655, USD: 0.0587411, USDT: 2.51215678 |
| 206c1d70-b1b6-4856-a6fe-faa8e644e963 | Address on File | Contingent | BTC: 0.00000013, FLR: 196.7304039, OMG: 20, USDT: 0.00016318 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| da6d677a-b455-4ae5-b944-eb33ee76694e | Address on File | | BTC: 0.0000026, IGNIS: 4537.29550658 |
| d30d5685-0314-4c92-a904-11c448567aa1 | Address on File | Contingent | ADA: 45.73940758, BTC: 0.00021625, MER: 3023.53479 |
| f7054090-a275-4806-99d2-7700f6d87551 | Address on File | Contingent | BTC: 0.00000093, RDD: 56822.94669355 |
| 0048f0be-2f2d-4085-a105-a7605e44a884 | Address on File | Contingent | SC: 1693.57648532, TRX: 244.30216539, USDT: 0.09221197 |
| 94457ef7-2478-42ef-85ba-2e041f12dda6 | Address on File | | LBC: 2374.9338765, USD: 0.90285592 |
| 1c0b4861-b9a1-4ba4-9f27-50d2399f90d0 | Address on File | Contingent | DOGE: 313.37850149 |
| 25f01927-f332-4137-911d-7ba2ef65c199 | Address on File | | BTC: 0.00046272, DGB: 1199.99618717, FTC: 2.077525, USDT: 0.00026949, XVG: 0.317385, ZEN: 0.03650566 |
| b3797b90-257d-4e81-a749-a91513bd93d4 | Address on File | Contingent | BTC: 0.00000019, DGB: 406.49671699, FLR: 19.69901063, RDD: 3068.22838636, SC: 5000, XVG: 112.15108589 |
| e1e3014d-210e-4623-88bf-91be6eed3397 | Address on File | Contingent | BTC: 0.00081872, USD: 0.00595782 |
| e21b1231-3fac-4af0-ac66-342cda831663 | No Address on File | Contingent | DCR: 1.38806823 |
| 039a20c7-d769-4fa5-80f0-a943c82d6def | Address on File | Contingent | BCH: 0.00000094, BTC: 0.0008189 |
| 28760a6a-a883-458e-b48a-15e2b053eed8 | Address on File | Contingent | BTC: 0.00000005, NEO: 2.03755955, POWR: 25.28786064 |
| d98318ef-5b45-4afb-bff2-76885e2e4784 | No Address on File | Contingent | BCH: 0.00081559, BTC: 0.00081559 |
| 9949b757-d765-46af-bbd4-50d71710b5b6 | Address on File | | FLR: 75.5475, QTUM: 8, USD: 0.0091388 |
| 1768161c-0448-44ce-9866-16a563358406 | Address on File | | SC: 3439.65517241, USD: 10.70910294 |
| 3f68deca-f88d-4be8-aab8-a96187e1319f | Address on File | | DOGE: 310.96255485, USD: 0.17182065 |
| 754936b7-1121-413c-908b-bad89f837367 | Address on File | Contingent | BTC: 0.00081389, ETH: 0.00000023, ETHW: 0.00000023, XRP: 0.31637258 |
| f1f56187-68c7-4b28-b4f7-8bf3cb5a832a | Address on File | | BTC: 0.00000015, NEO: 2.48138341 |
| a1ed942a-581c-43a6-9fac-414c55a6a330 | Address on File | | DGB: 1.84015257, SC: 6459.8438511, TRX: 1.72711087, USD: 0.00207872, USDC: 0.00129626 |
| ea74a0d4-6874-4c1f-a6c9-9f534b663b22 | Address on File | Contingent | DGB: 1.87977422, USD: 22.73016385 |
| d82a3df1-63cc-4215-bd17-af56767038e2 | Address on File | Contingent | BTC: 0.00081872 |
| 312f17ee-ad22-486d-a165-c9e5329bedc9 | Address on File | Contingent | BTC: 0.00077879, LTC: 0.0141436, USDT: 0.00754466 |
| 520a5ff7-f6e9-4963-9e80-1f4c11306761 | No Address on File | Contingent | BCH: 0.00000019, BTC: 0.00000019, SC: 6496.73862353 |
| d242e950-036e-4501-a6c5-2041acadca0f | Address on File | Contingent | BCH: 0.00049079, EMC2: 100, MORE: 45, NEO: 0.45, PIVX: 10, STORJ: 50, XLM: 0.0030459 |
| 9d4fb363-e395-421f-9670-944fd63685d1 | No Address on File | Contingent | BTC: 0.00081867 |
| 25e2736f-1989-439d-93c3-600f7605ed52 | Address on File | | BTC: 0.0006081, GLM: 5.2602262, MONA: 10, VTC: 5 |
| 536c68e4-65e9-464d-a49a-887516569b1c | No Address on File | Contingent | BCH: 0.00081537, BTC: 0.00081537 |
| 154af5eb-ed8f-4e4c-a65f-bdcb4d207586 | Address on File | Contingent | BTC: 0.00058722, XRP: 15 |
| 79694855-86d0-413e-b278-c720392ef741 | No Address on File | Contingent | BCH: 0.00081536, BTC: 0.00081536 |
| 702ab144-5641-42ce-a1cb-bb1ddf4f8c1f | Address on File | | ETHW: 0.08284537, FLR: 7.55475, PAY: 50, UBQ: 16.18790391, XRP: 50 |
| f04eb6cc-6ea2-4d33-a2ca-771bc64bd9cb | No Address on File | Contingent | USDT: 22.65122633 |
| 74a6870b-4878-403e-8981-9598de485054 | No Address on File | Contingent | BCH: 0.00081533, BTC: 0.00081533 |
| 9265af07-8235-42fc-9bca-dc9f84e3fcc7 | No Address on File | Contingent | BCH: 0.00029791, BTC: 0.00029791, DOGE: 198.785 |
| 38b228a6-1d4b-4082-82a9-bf96cda96693 | Address on File | Contingent | BTC: 0.00000018, NEO: 2.48075763 |
| d32d8c75-34a9-443d-9838-0f3e0d08300a | Address on File | | BTC: 0.00000041, ETHW: 3.75258898, FLR: 0.00000001, NEO: 0.76813925, RDD: 20000 |
| e5d7dc02-395c-491c-94b2-03d831a4177c | No Address on File | Contingent | BTC: 0.00081856 |
| ffb312c3-ba90-4cbc-a07a-9472d5f7993b | Address on File | Contingent | BTC: 0.00000008, DGB: 2842.1322962 |
| b449bc9c-4a17-442a-b5b6-99a38bf713f7 | Address on File | Contingent | DOGE: 170.69709466, SC: 2956.15079022 |
| ba22a412-1264-4392-be1f-ce706ce05531 | Address on File | | ETH: 0.00000001, ETHW: 0.00000001, LBC: 1101.00040921, PAY: 1.06207112, POWR: 27.8091763, PTOY: 584.03509728 |
| 72f1ce14-4721-45d2-8525-7228084b821f | Address on File | | USD: 0.0001331, WACME: 685.22582455 |
| 7cc43f47-9b3a-4087-a7a8-0596a166a4e5 | No Address on File | Contingent | BTC: 0.00081846, USDT: 0.00006825 |
| 5b215ea4-d444-46aa-9995-ca927d14652c | Address on File | | BTC: 0.00008807, FLR: 6.194895, LTC: 0.0137926, XLM: 16.42969462, XRP: 41 |
| 495cc9f3-fc10-4a3c-a82e-7d3bca7ec30f | Address on File | Contingent | BTC: 0.00067927, USDT: 0.00182804, XLM: 43.17892437 |
| 0665cc9b-332d-485d-8002-76961664a26d | Address on File | Contingent | WAXP: 390.66576132 |
| 46e3cbdf-ef1e-4303-85cf-b8002714a4f1 | Address on File | Contingent | ADA: 55.51877999, USD: 2.40549524 |
| 4887c40e-e634-4cda-8c0f-8e9c4112cde9 | Address on File | Contingent | ADA: 0.08420381, BTC: 0.0006188, DOGE: 72.54720588, POLY: 1.39106145 |
| da260519-95dc-46d6-a835-a68f55422586 | Address on File | Contingent | BTC: 0.00000033, XRP: 53.02617493 |
| 832ca12c-e152-47f6-8b48-1f72c9beef00 | Address on File | Contingent | BTC: 0.00000008, HIVE: 30.49021113, RDD: 4200, SC: 1000, STEEM: 30.49021113, XDN: 3200 |
| 34fd6878-543a-4e6c-bdda-ab5b7da714fe | No Address on File | Contingent | STORJ: 73.84046743 |
| eb107965-8af2-4802-b03b-700e9a27d99c | Address on File | Contingent | ADA: 51.83611752, RVN: 137.84698772, USD: 0.15974976, USDT: 0.69573671 |
| ee64d22b-51b9-4189-b3bf-3d7d116dfd36 | Address on File | | BTC: 0.00081838 |
| ff6c390f-52a4-458f-8474-4fb1fc820f73 | No Address on File | Contingent | BCH: 0.00081511, BTC: 0.00081511 |
| 06031101-bef1-489c-b4f4-64e8c799a11f | Address on File | | BTC: 0.00027065, XLM: 170 |
| 7fb8a955-9c38-4989-8575-9707cb1756e3 | Address on File | | SC: 6495.14778325 |
| 940f9206-3643-4207-a52d-ee95503aef6d | No Address on File | Contingent | BCH: 0.00000295, BTC: 0.00000295, LTC: 0.290986 |
| 15343d82-42ec-4280-953e-727040e340d5 | Address on File | Contingent | BTC: 0.00081821, ETH: 0.00000089, ETHW: 0.00000089, USDT: 0.00000013 |
| a80fc544-0d11-4204-9ebe-e122e73ebdbf | Address on File | Contingent | BTC: 0.00081826 |
| 747d19f7-4e91-470c-8603-dfcc68641166 | No Address on File | Contingent | BCH: 0.00000024, BTC: 0.00000024, SC: 6492.96491236 |
| e36c0564-cfeb-40c0-ab57-44ff429b6660 | Address on File | | ETH: 0.01224786, ETHW: 0.01224786 |
| 756f34a1-fe9c-4f6a-944b-4d792285d7fd | Address on File | Contingent | DOGE: 299.44963309, USD: 0.99107875 |
| 651cb6a2-798e-4145-9870-7816d5b294af | Address on File | | SC: 6494.277 |
| ef742e8e-054a-4209-854e-85d2f39fc914 | Address on File | Contingent | BCH: 0.00000105, PIVX: 20, SC: 5000, WACME: 25 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 2da30895-8b54-4f06-8512-6fce2a0a81a2 | Address on File | | BAT: 3.78367209, FLR: 755.475, USD: 0.00071221, USDT: 0.68706998 |
| da19f7dc-75b5-4e3d-9b56-57003bff9cc3 | Address on File | Contingent | BTC: 0.00081756, USDT: 0.01597163 |
| 21e44a38-6f1c-4172-aa46-5884ea2d80fc | Address on File | Contingent | BTC: 0.00000011, SC: 2050, SNT: 642.56620396 |
| 2d059f0d-03f8-47dc-bd49-d0ee0a29a891 | Address on File | | BCH: 0.00000701, BTC: 0.00000002, MTL: 21.74800972 |
| 1508f1b1-60d1-4e45-928c-ee12bf02c753 | Address on File | | BTC: 0.00000002, NEO: 2, NMR: 0.04826613, PAY: 5, RVN: 44.55, STORJ: 3.99, USD: 1.05943612, USDT: 0.45776243 |
| 00f8149f-16e6-467c-9f59-c4e96ee57d30 | Address on File | Contingent | DGB: 793.0970155, PAY: 280.4430091, RDD: 5666.48347222, USD: 0.00896695, USDT: 0.00416989, VTC: 96.2686942 |
| e83ee09e-aef2-4526-8de4-75cc3b092390 | No Address on File | Contingent | BCH: 0.00000022, BTC: 0.00000022, KMD: 77.43150685 |
| cd169702-674a-4d2e-8f4e-b4ae3ab1f012 | Address on File | Contingent | HBAR: 345.3109198, USD: 3.80111047 |
| 8322d60a-91b5-44b4-a391-a26bfa15243b | Address on File | | BTC: 0.00081792 |
| ad86c9bc-04d2-477c-b3e7-e934738d6a12 | Address on File | Contingent | BTC: 0.0008179 |
| 709f7281-8d61-416a-8419-dee72a6b071b | Address on File | Contingent | BTC: 0.00000006, DGB: 317.77158, FLR: 6.24927992, IGNIS: 25, RDD: 1000, SC: 500, XRP: 41.35993857 |
| 96cf8a22-9718-4a8f-a651-67173da741ae | Address on File | | AVAX: 0.00033682, ETH: 0.00190387, QRL: 200, USD: 0.00668645, XVG: 10 |
| 338ea75a-d03d-4323-8c44-44bd5c28c21c | Address on File | Contingent | BCH: 0.00022859, FLR: 132.4826948, NXS: 40, OK: 60, POT: 300, RDD: 3000, SC: 4000, XMY: 2000 |
| 85420ad8-a6ac-4e96-b5b1-b29d3855b65c | Address on File | Contingent | BTC: 0.00000062, XVG: 11948.78831064 |
| 4103bb03-4465-42cc-9bde-686412261618 | Address on File | Contingent | BCH: 0.20393333, BTC: 0.00000019 |
| 21f0edce-134e-4ab0-b6a0-aa313b6c2237 | Address on File | | ALGO: 50, BAT: 50, ETH: 0.00052903, ETHW: 0.00052903, SC: 0.61042296, STRAX: 5.46716869, USD: 0.20315186 |
| dc3b33da-ef39-4e1c-9824-159d1f467df6 | Address on File | | BTC: 0.00081771, KMD: 0.00666646, USDT: 0.00000001 |
| 16a26c86-379a-41c8-b7c1-9c74d14282ed | Address on File | | PIVX: 103.23883023, USD: 0.00606418 |
| 6cc22ab0-a0cb-40d9-9c5f-7029706fad53 | Address on File | Contingent | USD: 1.56871361, WAXP: 363.38778 |
| 941b220a-fe1d-4e5e-8b56-c8db8c2ee852 | No Address on File | Contingent | SC: 6490.63466748 |
| 3c8839d0-b3a7-4b51-b7da-a8a142ea2b4f | Address on File | Contingent | ETH: 0.01224008, ETHW: 0.01224008 |
| 85408ca0-66b7-40fd-a740-d8f352452958 | Address on File | Contingent | BCH: 0.00034347, BTC: 0.00034347, FLR: 467.4886861 |
| 2314459c-e0e4-47d4-87b2-b849ead2c3be | Address on File | Contingent | BTC: 0.00000069, DGB: 1000, RDD: 5198.1378, XLM: 105.36502618, XVG: 1677.69567811 |
| 61b88f25-1e8c-413f-b102-7f4a1b6c7a40 | Address on File | Contingent | STRAX: 47.54295697 |
| e58e8028-8d0f-4d28-8828-7709a6ad9094 | Address on File | Contingent | BTC: 0.00050378, LRC: 29.67038532, USD: 0.00292058 |
| 2c3eb8e3-01f2-4f9c-b7ed-d2498428bdd4 | Address on File | | BTC: 0.00000032, FLR: 162.1204155, SC: 5075.94805882, USD: 0.3848994 |
| 6e7f0289-d07a-407b-9f0e-682571a24617 | No Address on File | Contingent | NEO: 1, WAVES: 5, XRP: 12.30786948 |
| 9e6ec01f-1fa4-48ef-859c-70d9ded50dff | Address on File | Contingent | BTC: 0.00058296, ENG: 81.695, IGNIS: 150, NXT: 300, PAY: 437 |
| b9cd5abe-ae8a-4802-ab3e-f87e0242c2a4 | Address on File | Contingent | BTC: 0.00000001, RDD: 56784.50423518 |
| 016cfea1-cc07-49f9-ab81-e3369b4780e5 | Address on File | Contingent | USD: 22.67277821, USDT: 0.04028444 |
| 2a9e14d4-fc18-493e-a44a-59d46449d773 | Address on File | Contingent | BTC: 0.00000009, SC: 6488.72283088 |
| 50e0b900-e37f-4697-aa59-a0f1e2cac454 | Address on File | | ADA: 0.51565564, BTC: 0.00000003, FLR: 6.91107156, SC: 777.33242205, USD: 0.004, XRP: 45.73990909 |
| 7f472044-bd1d-427f-a071-2b6ffd529608 | No Address on File | Contingent | BCH: 0.00081429, BTC: 0.00081429 |
| cf8abac4-360b-4d12-a05f-1a914a34dab0 | Address on File | | BTC: 0.00000002, SC: 6300, THC: 300 |
| bc0b1332-c296-4c87-bda5-23d65ee81764 | No Address on File | Contingent | BCH: 0.00172584, BTC: 0.00080621, XLM: 1.34615654 |
| 3fb444fb-7ecf-40a2-bd53-3645d19a9a98 | Address on File | | BTC: 0.0005913, NEO: 0.45170961, XRP: 5 |
| 2a74e96d-1607-4ec9-b72d-9dbb64fca793 | No Address on File | Contingent | BCH: 0.00081419, BTC: 0.00081419 |
| 11817ff5-51ec-4299-b93a-5442941c761e | Address on File | Contingent | BTC: 0.00080798, ETH: 0.0001269, ETHW: 0.0001269, USDT: 0.02754933 |
| b50cc9cc-b84a-4c77-bcd3-ef63f0ecb599 | Address on File | Contingent | BTC: 0.00000205, PIVX: 102.96452089 |
| 93016587-9b59-4ae0-8d7c-4131a45cc4e8 | Address on File | Contingent | ETH: 0.01222859, ETHW: 0.01222859, USDT: 0.01293713 |
| 94477a05-8872-44cb-abfd-5d0367151360 | Address on File | Contingent | BTC: 0.00047375, ETH: 0.00509751, ETHW: 0.00509751, LSK: 0.1 |
| cc7a8671-f2bc-47c0-bf73-21ae7265d49a | Address on File | | SC: 6488.15264658 |
| c24f3c80-c30b-49e2-b442-bc38b03482c0 | Address on File | Contingent | BTC: 0.00081741 |
| aa567ad2-102e-47bf-8e7d-d46b4b5fff1f | Address on File | | BTC: 0.00014885, USD: 6.10597213, USDT: 12.41754955 |
| 905cbe70-ee9b-438f-b665-b78bb0dddf6c | Address on File | Contingent | ETH: 0.01207516, ETHW: 0.01207516, USD: 0.29714347 |
| fb5c2f5f-9c8c-4a93-bec3-db7d23e6c891 | Address on File | Contingent | BTC: 0.00046869, XVG: 5098.72357576 |
| 1d745edf-f4b5-4c58-806b-b8249f5cd08d | Address on File | Contingent | ETH: 0.00083301, ETHW: 0.00083301, RDD: 52430.45556452, USDT: 0.18878703 |
| c640dc4d-2faa-47c9-8613-9ab7970b132a | Address on File | | ETHW: 0.5, FLR: 7.55475, POT: 20, USD: 0.00667871, XRP: 50 |
| e72b5b0c-5470-4221-a914-4f6a39312517 | Address on File | | ETH: 0.0122347, ETHW: 0.0122347 |
| a145fce4-215a-4dc5-b847-c2fb5c8ab346 | Address on File | | BTC: 0.00000632, GLM: 100, NEO: 0.08959369 |
| 0474ff1b-3f26-400c-9d40-bad3af3beaf1 | Address on File | Contingent | USDT: 22.61607857 |
| 588fde33-c85d-4368-b96a-9da4e083dbfb | Address on File | Contingent | BTC: 0.00078962, VRC: 550 |
| 860770ac-5695-4833-9f6a-1b0c9368ff2d | Address on File | Contingent | BTC: 0.00000008, SC: 6486.63294798 |
| b77f9297-794d-4aed-8870-7bc37beb792c | Address on File | Contingent | DOGE: 203.37915712, OK: 200, UBQ: 200, XVG: 1000 |
| 34cf2def-628b-47e3-8eb0-1d0e38c092e1 | Address on File | | BTC: 0.0008172, DGB: 0.28842618 |
| ef577c8e-3a97-4fa7-80c5-1d8d1f48480f | Address on File | | WAVES: 7.0899, ZRX: 50.931 |
| 13dbfbb7-9a6b-4697-9931-6fa9f6f968c4 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000135, ETHW: 0.00000135, NEO: 2, PAY: 31.28510411, POWR: 20, PTOY: 20, RDD: 1341.05755814 |
| fbdb0792-f3d7-4758-86dd-d1a43f2ccae7 | Address on File | | BCH: 0.00003441, BTC: 0.000008, FLR: 799.9083986 |
| b96ed2f7-c1d0-4014-b77a-437c013ec947 | Address on File | | ETH: 0.01191962, ETHW: 0.01191962, USD: 0.58076667 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 27d60c50-ea4d-414e-92eb-5f792c7d9e4b | Address on File | | ALGO: 95.95914554, SC: 1780.85187636, USD: 0.68413945 |
| bfd5a228-9fd0-4ba4-8c41-d7d18b82cae0 | Address on File | Contingent | BCH: 0.00000659, ETH: 0.00001596, ETHW: 0.00001596, NEO: 0.02502069, USDT: 22.3530459 |
| 6b78cdab-25d2-46c4-99b0-7eb9758f0b8b | Address on File | | DGB: 259.37553426, DOGE: 97.35327953, RVN: 185.80769205, TRX: 140.97756963 |
| a25f25e4-3382-4567-bd42-50121a0d9f49 | Address on File | | BAT: 22.17493145, BTC: 0.00003236, COMP: 0.4456575, FLR: 0.00000001, USD: 0.76007995, USDT: 0.01485584 |
| df9b6da4-a45c-4d1b-992b-44d4e65d7b1c | Address on File | | BTC: 0.00081714 |
| 1201f06b-e64e-4e99-97aa-b3147bbce423 | Address on File | Contingent | BTC: 0.00000041, DGB: 836.09474185, RDD: 40000 |
| 0834355c-c872-4729-af69-0ed7b16a4825 | Address on File | Contingent | ADA: 0.37278316, BTC: 0.00073838, GAME: 0.77504335, LTC: 0.00985927, NEO: 0.01392972, UBQ: 0.43944139, USDT: 0.18448678, ZEN: 0.11911565 |
| 1b7c97e5-5055-4cdb-8783-3e76a8e4cf1c | Address on File | Contingent | BTC: 0.00013033, NEO: 2, PAY: 70 |
| 1c863429-2fa7-4c43-b882-7dbe6372492e | Address on File | | ADA: 19.25283683, BTC: 0.00002063, DGB: 150, FLR: 4.53285, RDD: 791.51920851, SC: 100, USD: 0.00488492, XRP: 30, XVG: 115 |
| a08b26d2-e465-434c-b04b-bfe67a5ec254 | Address on File | | FLR: 604.38, USDT: 5.69295607 |
| 8e7328b9-1db4-4b03-a7a6-aa361dcab28f | Address on File | | BTC: 0.00000043, XVG: 11940.41095806 |
| 1503adeb-9f1e-45ae-8eb2-47e1dabcbde2 | Address on File | Contingent | BCH: 0.00050473, BTC: 0.000815 |
| 674b276b-b422-46ed-ad94-81f050c68b44 | Address on File | | ETH: 0.01222955, ETHW: 0.01222955 |
| 805e0fb8-3990-4d97-8b32-b513615adb89 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.01208227, ETHW: 0.01208227, RDD: 0.00000001, SC: 77.80491031 |
| c1ec9bdc-88a6-4b4b-b9f2-1786cfffef4d | Address on File | | BTC: 0.00010061, EOS: 1.85641286, USD: 18.21908266 |
| 21bcb9ab-a291-4d54-a5a7-b6902956c8c3 | Address on File | | SC: 250, USD: 21.63168157, XVG: 100 |
| 2436a7e8-58f7-4eef-81d3-a3be43f1bf96 | Address on File | | HBAR: 414.16598092 |
| 7966adfd-c51f-454a-958d-8223bd8b625d | Address on File | | FLR: 51.97668, PAY: 35, POWR: 100, XVG: 2500 |
| b80465b3-be2b-4ef8-a50b-342ccb6f3cee | Address on File | | BTC: 0.00000043, NEO: 0.38017611, QRL: 200.37625097, USDT: 0.00210944 |
| 244e5902-c40d-4d60-b6b5-3e9ef00ad584 | Address on File | Contingent | ADA: 58.8893646, USD: 1.12908545 |
| f6d38ab8-2198-407c-85d9-4ab6c6f4e2f4 | Address on File | | USD: 0.00004923, WACME: 683.8936653 |
| 498a0e69-981b-4d27-a960-e5e7dc8edc42 | Address on File | | IOC: 61.79168409, SC: 2999.9, UBQ: 134.28405198, USDT: 0.06667185, XVG: 4475.95995404 |
| 83ad6a46-6e2b-49c7-bf02-86c1a4183761 | No Address on File | Contingent | BTC: 0.00000019, NEO: 2.47548233 |
| ab8618cf-f63d-4efe-aa76-2d5167f5be56 | Address on File | Contingent | USD: 22.69279809 |
| 7316db5d-55a8-4cc0-9dc9-15312859b3de | Address on File | Contingent | BTC: 0.00041796, DOGE: 144.88554468, PINK: 5617.4138685 |
| cae69d50-2f32-4c8a-a66c-e507f12388c3 | No Address on File | Contingent | ARK: 59, BTC: 0.00022212 |
| 378ef614-2204-4b70-b410-39e3d41d3251 | No Address on File | Contingent | BCH: 0.00081347, BTC: 0.00081347 |
| 5adcb3c6-ee28-43a3-afd5-8abfba41862a | No Address on File | Contingent | BCH: 0.00052528, BLOCK: 0.65084969, BTC: 0.00052528, NAV: 201.18829005, XMY: 1506.285625 |
| c6b2ae32-e5f2-4a9c-9f68-9b95144b27f7 | Address on File | Contingent | BTC: 0.00045348, FLR: 52.88325, IGNIS: 50, NXT: 100, OMG: 2.44948411, PINK: 1000, SC: 1000, XDN: 3000, XVG: 600, XWC: 20 |
| 59cfb025-59d3-4abc-bcda-5948d8640c60 | Address on File | Contingent | BTC: 0.00015825, USDT: 0.1644318, ZEC: 0.54681231 |
| ec7fb0a7-d48c-4144-b5b9-47665059bcf7 | Address on File | | BNT: 19.33614631, BTC: 0.00000005, ETHW: 0.08886562, PTOY: 1016, USD: 0.0040838 |
| cb6b714e-f6ed-432f-8b9f-2c4ec65ebe28 | Address on File | | BCH: 0.09761959, BTC: 0.00000004, FLR: 34.75185, NEO: 0.767562, OMG: 4.41104295, USDT: 0.00060387 |
| ade8d8c9-11f4-44f4-a40d-83e790a3e5bd | Address on File | | BTC: 0.00010823, TUSD: 19.15358498, XVG: 54.61879677 |
| 6bc90820-e5e1-4fd4-a19a-7f3106ddf803 | Address on File | Contingent | BCH: 0.00000068, BTC: 0.00000006, KMD: 0.45569401, MEME: 45, MTL: 3.46402969, NEO: 0.11009937, OMG: 1.75, POWR: 12, RDD: 580.9951436, SPHR: 35, STORJ: 35.25117083, USDT: 0.0004596, XVG: 248.55147059 |
| b3d3bb35-7b3f-4d22-92cd-791d642565a8 | Address on File | | DTA: 19302.73676, ETH: 0.00000283, ETHW: 0.00000283, LTC: 0.291335, USDT: 0.00161903 |
| 5ff13395-af43-419e-8455-184caa45e9c9 | Address on File | | ETHW: 11.06842241, USD: 0.00434735 |
| e4770309-90fc-4e1a-8d6c-c92aa44300c7 | Address on File | | SIGNA: 20573.372995, USD: 0.05250632 |
| 9eb98992-a118-42df-958d-f1a9f5f1ccac | Address on File | | BCH: 0.00075703, BTC: 0.00000089, ETH: 0.00734724, ETHW: 0.00734724, NEO: 0.975, RDD: 2 |
| b6039a84-381e-4a91-b586-3e2893ac1e56 | Address on File | Contingent | FLR: 14.21093856, MANA: 40.31476551, USD: 3.19732871 |
| c573a25f-e29f-4977-9f6d-e40023fd1305 | Address on File | | ETHW: 3.97131288, NXT: 129.37181509, SNT: 500, USD: 0.00152436, USDT: 1.411044, WACME: 20 |
| ab29ad5e-3f4e-46e4-8143-aa7ae0beafea | Address on File | Contingent | BTC: 0.00000579, FLR: 7.86120379, XRP: 52.02821928 |
| abfef76e-a19e-4751-960a-e987edabce79 | Address on File | Contingent | BTC: 0.00078356, FLR: 0.09378077, RDD: 0.00165768, USD: 0.64399889, XRP: 0.6206742 |
| 380a194d-5505-4689-b8bc-35ab6da0a964 | No Address on File | Contingent | BCH: 0.00081314, BTC: 0.00081314 |
| 72cd1af5-6b98-4fc6-8844-d3597facab43 | Address on File | Contingent | BCH: 0.00000253, BTC: 0.00081638 |
| 4d638e92-c208-4821-95e2-22ec4dc48d01 | No Address on File | Contingent | BCH: 0.20362326 |
| 4bf4dcff-9802-478c-8ccf-762349e6cb71 | No Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000002, PIVX: 10, POLY: 115.04967216 |
| 2c2b46bd-c0e6-4163-94b4-e6fac1d8d0d5 | Address on File | Contingent | BCH: 0.02377224, BTC: 0.00000005, USDT: 0.00002925, XLM: 203.40869316, XVG: 960.14992788 |
| 78dfb269-630f-42c3-b760-838f163793f4 | Address on File | Contingent | ADA: 61.7752496, USD: 0.05641225 |
| daed1c6a-8c30-4992-93c2-ab2b499d6021 | Address on File | Contingent | FLO: 200, FLR: 7.705845, VTC: 0.82433338, XRP: 51, XVG: 180 |
| acf9e7be-49b4-4cbc-a1bc-3df1c5935047 | Address on File | Contingent | BTC: 0.00023613, MATIC: 8.10553042, USD: 0.00022049, XLM: 98.37378652 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 7b1b03ce-78c4-4235-b9e3-1d86fce7932f | No Address on File | Contingent | BTC: 0.00000892, NEO: 2.44738436 |
| e0bd6bcd-29d9-45e4-813f-188c5cebc04c | Address on File | | BTC: 0.00000017, HIVE: 12.44587156, SNT: 178.64103239, STEEM: 12.44587156, USDT: 0.4192818, XLM: 120.90909091 |
| 0bf322e0-0464-4f56-b8d6-11bca3d361bc | No Address on File | Contingent | BTC: 0.00081631 |
| b7a2e2c3-1463-4eb8-81c4-b181f86c55a9 | Address on File | Contingent | DOGE: 312.36221897 |
| ecacff67-312b-4f4c-95c3-1741e4a7b5be | Address on File | Contingent | BTC: 0.00080392, XVG: 180.9 |
| aab72802-82ea-43df-b58b-039939bf2c3c | Address on File | | BTC: 0.00000325, ETH: 0.01002508, ETHW: 0.01002508, POLY: 1.04895746, WACME: 113.8561119, ZEN: 0.002 |
| 36bb9bc9-85f1-47f1-8ff6-23a7ec9c7d54 | Address on File | Contingent | BTC: 0.00000009, POLY: 127.37739755 |
| a4ee04ec-6be0-41b0-a780-30ba3b3b8a46 | Address on File | Contingent | BTC: 0.00081619 |
| 29a76752-3947-4d58-ae8a-3ff0cc4601ed | Address on File | Contingent | FLR: 7.9147833, XRP: 52.38282735 |
| d2e31869-acf2-455e-8f07-7f75d7283e7c | No Address on File | Contingent | BTC: 0.00000009, NEO: 2.47363159 |
| 0e558782-65a7-4847-b177-57482170a341 | Address on File | Contingent | BTC: 0.00000015, NEO: 2.47332785 |
| 7a73721e-9e41-4dce-91a9-30f12e7a1b66 | Address on File | Contingent | BTC: 0.00081605 |
| 18dd80d8-16fa-4145-a16a-f48a573199ec | Address on File | Contingent | USDT: 22.58023343 |
| 43d83f98-4558-414b-a97f-962981e96826 | Address on File | Contingent | HBAR: 395.97951625, USD: 0.97040385 |
| 773bc132-7b02-4854-8c76-40a0ea4c6d35 | No Address on File | Contingent | ETH: 0.00000059, ETHW: 0.00000059, NEO: 2.47340404 |
| 2faec568-f232-43ed-aff2-55da25aa7d2c | No Address on File | Contingent | BCH: 0.00015787, BTC: 0.00015787, DOGE: 251.60395995 |
| 20e8c7ca-3067-4014-afe1-edd15531cd7c | No Address on File | Contingent | ADX: 1.16335671, BCH: 0.02589031, BTC: 0.00000011, DASH: 0.09089423, DGB: 87.6, ETH: 0.00000005, ETHW: 0.00000005, HBD: 1.71210824, LTC: 0.04583186, MORE: 4.22746505, NEO: 0.2026922, OMG: 2.24015989, QTUM: 0.25038319, SBD: 1.71210824, WACME: 0.418582 |
| 16496ca7-8fed-4d0c-b3e0-78b15e8601bf | Address on File | Contingent | BTC: 0.00074537, DGB: 199.10179641, IGNIS: 3.94736842, NXT: 7.89473684, RDD: 817.62295082 |
| b3e412c1-b9b1-42e0-b6b3-f977828f6de2 | Address on File | Contingent | IGNIS: 4526.38880969, USDT: 0.03649977 |
| 3e64866b-fb63-44d1-bd6d-c4955f4fad42 | Address on File | | ETH: 0.01087932, ETHW: 0.01087932, USDT: 2.46703355 |
| 73a93f3b-739c-4c39-88bf-a4f2091d6785 | No Address on File | Contingent | BTC: 0.00075296, SC: 500 |
| 6c628ee5-134d-45bb-a6ee-9b983814b293 | No Address on File | Contingent | BCH: 0.00079154, BTC: 0.00079154, FLO: 0.22, FTC: 0.01100431, GRS: 0.32, LTC: 0.002, OK: 0.31, VAL: 0.15654482, VRC: 0.04, XMY: 0.011 |
| e2e30d89-0e40-40d7-abcb-538c25f70d54 | Address on File | Contingent | GLM: 10, NEO: 2, USDT: 1.58218912, VTC: 5 |
| 23b2d7a2-d699-4c1a-b3c5-970f9ca48cd9 | Address on File | | GNO: 0.2, PAY: 5 |
| cb5155ba-d50b-4c37-aff2-24f67e20d095 | Address on File | Contingent | BTC: 0.000726, USD: 2.49613927 |
| f61fa814-7ef1-4061-8a1f-85ed7df13bfe | Address on File | Contingent | ADA: 61.5282284, USD: 0.13313092 |
| faeaa1a4-0e18-4da0-afd5-0c69b0dd01cc | No Address on File | Contingent | DOGE: 312.18176092 |
| adf27fbb-30d2-43cf-9cb7-3a4a85313556 | No Address on File | Contingent | DOGE: 312.1815 |
| 8681e833-9e0e-4edd-ad64-d643e498fe5d | No Address on File | Contingent | BTC: 0.00081581 |
| e3cc5d53-1586-4219-bf5c-0fb107311465 | Address on File | Contingent | BCH: 0.00081255, BTC: 0.00081255 |
| 39804cf6-0161-49de-88ba-b85645a5ddf7 | Address on File | Contingent | ETH: 0.01221053, ETHW: 0.01221053 |
| e6a559b3-1940-4b5a-8529-dd92132ba9fd | Address on File | Contingent | DGB: 2.50889054, USD: 22.64213111 |
| a1927212-e3f5-494a-a9e8-9acb62dd79fa | Address on File | | BTC: 0.00074014, HNS: 12.29466213, RVN: 19.8204725, USDT: 1.44587779 |
| af3e214d-0a5b-4a74-80cd-bc64f4cb30ac | Address on File | | BCH: 0.0000001, BTC: 0.00006746, USD: 0.00647237, USDT: 20.69851505 |
| 0b785f12-7a6f-4fc6-96b8-e4e1a048689c | Address on File | | SC: 6000, USD: 0.00846717, USDT: 0.51053561, XVG: 600 |
| d8a158e1-dbc2-4155-82a8-ebcdcd8ad45e | Address on File | | BTC: 0.00045415, ETH: 0.00000147, ETHW: 0.00000147, FLR: 120.876, NEO: 0.7250282 |
| 368d4c69-b342-4263-8f2b-04a93506e74c | No Address on File | Contingent | ETHW: 0.00189288, NEO: 2.47211794 |
| c0138017-48d1-4b07-8484-2d0fdbcb04aa | Address on File | | BTC: 0.00000001, EXP: 9061.89454129, USD: 0.00519926 |
| eccc78a8-c545-4976-8d48-161bdf8530ea | Address on File | Contingent | ADA: 40.26734502, BTC: 0.00000002, GRS: 17.67260335, PAY: 6.31645522, POWR: 10 |
| 8df54827-4753-43d2-9b7b-356ffa5c73fa | No Address on File | Contingent | BTC: 0.00081564 |
| 3dc48644-f09b-400c-a779-7beb3bbca1e9 | Address on File | Contingent | BTC: 0.00000063, GLM: 66.86839608, VTC: 70.45827578 |
| d074420e-66cb-4a88-8c16-f892077323db | Address on File | Contingent | BCH: 0.20343246 |
| 0cea5247-d770-49f4-aa6c-9f7f76ae0917 | Address on File | Contingent | BTC: 0.00081555, LTC: 0.00000546 |
| 84fa05eb-9715-41ec-b005-ee454e64b2e5 | Address on File | Contingent | BTC: 0.00000003, FLR: 1.51095, GLM: 50, MONA: 4.90968085, POWR: 20, SC: 500, XEM: 15, XRP: 10 |
| 3da1f834-12d3-4f86-bd7a-63f265dc6d7c | Address on File | Contingent | BTC: 0.00000003, MAID: 100, STRAX: 12, USD: 0.00234028 |
| 708ec3ad-5ad2-4a79-98ea-d68b6c6bda3f | Address on File | Contingent | ADX: 1, ETH: 0.00908215, ETHW: 0.00908215, GLM: 15, LSK: 1, NXS: 1, SC: 175, SNT: 15, XEM: 15 |
| f9a9dbae-30a7-40e6-83cc-7a31dc720a81 | Address on File | Contingent | BTC: 0.00016735, EMC2: 8.59681494, LTC: 0.10701, VTC: 0.14705194, XEM: 20, XLM: 100 |
| 67d0e023-0d4c-4dd2-ba01-828193676312 | Address on File | Contingent | BTC: 0.00000016, ENG: 345.37958282, ETH: 0.00943471, ETHW: 0.00943471, NAV: 103.2598689 |
| d48fd843-fcce-496f-a238-bbf95016e85d | Address on File | Contingent | BTC: 0.00081544 |
| a77dd63d-ab81-4da8-9dc4-f9fd1cd140e2 | Address on File | | BTC: 0.00001254, HIVE: 10, IGNIS: 29, LSK: 2, MAID: 20, NXT: 58, STEEM: 10, STORJ: 20, USDT: 0.12618573, WAVES: 2, XEM: 50 |
| ced930eb-c3cd-4d55-b271-9d3b04dfe261 | Address on File | Contingent | BTC: 0.00000002, DGB: 1763.92572944, ETH: 0.00000127, ETHW: 0.00000127, RDD: 1659.49304348, XEM: 250 |
| b7e1018d-d9fd-4f97-9f8f-bd6c0e3c0cc7 | Address on File | Contingent | BCH: 0.00000043, DGB: 2781.57616993, RDD: 1000 |
| f4fd86bc-d99a-4889-ae05-4e41802f4edc | Address on File | Contingent | BTC: 0.00081538 |
| 34fccdb3-af44-4575-a187-dd6d1ff6476c | Address on File | Contingent | BTC: 0.00081535, USD: 0.00047791 |
| bdc241eb-709f-4659-9302-ff1994acbccc | Address on File | Contingent | ETH: 0.01220017, ETHW: 0.01220017, USD: 0.00850819 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 9e5b1702-e858-4058-8a6e-4fd9579fdc54 | Address on File | | BAT: 32.98277778, BCH: 0.00198291, BTC: 0.0000082, LSK: 11.74729281, POWR: 18.13470913, STRAX: 3.9975, XLM: 1.54667134 |
| 875bea01-06cf-44d7-9725-f5178ec03f51 | Address on File | Contingent | BTC: 0.00081535 |
| dc7de64b-c8ee-4ab9-b72e-f703ce1db482 | Address on File | | VAL: 11.15227465 |
| fd9496a3-37e4-4ba1-940c-8757cfd6e37c | Address on File | Contingent | DOGE: 311.94481283, USD: 0.00260908 |
| b4a6aab9-c522-4578-82c0-fe51941419f7 | No Address on File | Contingent | BCH: 0.00081203, BTC: 0.00081203 |
| 9bdf3611-6706-4494-93c7-38c08374ccee | Address on File | Contingent | ENG: 772.03139192, GEO: 550, XVG: 6000 |
| 0e09beab-24ef-4acd-a122-2620080312ce | Address on File | Contingent | BTC: 0.00081523 |
| d6d2d9c0-c342-415f-8f0b-2d0896756fae | Address on File | | BTC: 0.00081523 |
| 21f4edf8-e5e6-4a73-bfde-a1e05d9c4540 | Address on File | | BCH: 0.00000004, BTC: 0.00000003, DASH: 0.03731203, FTC: 150, MER: 50, MTL: 1, MUNT: 275.0952381, MYST: 40, NEO: 0.375, OK: 50, PAY: 2, PINK: 449.32432432, POT: 168.97081, PTOY: 40, SNT: 200.43814383, USDT: 0.00000001, XDN: 10000, XMY: 800 |
| 2ff21b65-4714-4736-a670-7b2278a9f7b6 | Address on File | Contingent | DOGE: 296.91471572, USD: 1.09117788 |
| aace66ff-75f4-4179-9fa8-d9f50b538b1a | Address on File | Contingent | BTC: 0.00000006, OMG: 9.66818182, XLM: 159.96552717 |
| fcd49a2a-4b77-412f-a90b-62e925475273 | No Address on File | Contingent | BTC: 0.00074408, USDT: 1.74321132, XTZ: 0.24565 |
| ee3bf56c-09ca-4776-b7a5-d334a55045a3 | Address on File | | BTC: 0.00000001, EDR: 90208.60737418, EMC2: 50, FLR: 0.45947634, NXT: 500, POWR: 100, XDN: 44347.57349277 |
| fcd3570d-3ac7-4360-b900-c143826c5b2a | Address on File | | ARDR: 280.0340598, BTC: 0.0000001, XVG: 332.567 |
| 262d0f47-ae12-46b5-b199-d7b6bc4af2e6 | Address on File | | FLR: 805.8415247, USD: 0.00087482 |
| ea824cfe-8bc1-470a-a787-1c23decdbee4 | Address on File | Contingent | BCH: 0.02012261, BTC: 0.00031852, POLY: 64.9132321 |
| b9032252-4f03-4e85-b37b-d5c9fd7de40b | Address on File | | DOGE: 5.92879733, USD: 22.21393492 |
| 2a418e9d-4417-43db-9db6-07c7575c9d3f | Address on File | Contingent | BCH: 0.00002876, BTC: 0.00081487, MTL: 0.00292533 |
| 1a791718-3351-461e-868d-848cb767731e | No Address on File | Contingent | BTC: 0.00081505 |
| 92f182cf-8fb7-4362-b187-15a01feb9965 | Address on File | Contingent | BTC: 0.00081505 |
| 618c434c-418e-4c00-96b1-3d0c405974de | No Address on File | Contingent | BCH: 0.00081178, BTC: 0.00081178 |
| f9fe1c24-9247-47f4-a51f-116adf7c8c16 | Address on File | Contingent | BNT: 16.18702103, BTC: 0.00025917, ETH: 0.00426252, ETHW: 0.00426252, OMG: 0.18191723, USDT: 0.00102785, XVG: 189.72654966 |
| b5064d90-3f7a-4150-828f-3b1d16cf6525 | Address on File | Contingent | BTC: 0.000815 |
| eb09fa0c-52ac-417b-b8d3-8a2bb1365fb4 | Address on File | | DGB: 282.43293942, ETHW: 0.02420586, GAME: 61.640712, GLM: 46.39716739, NXS: 22.29061918, PINK: 534.74572266, RVN: 175.38038144, SYS: 19.32191593, USD: 1.0959972, WAXP: 12.11526846 |
| c83bdd53-94ac-4640-9140-cff3425a64f5 | Address on File | | BTC: 0.00081493 |
| 8a44ba64-56f8-4e3d-8f1c-69a90bfe2a9a | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00532, ETHW: 0.00532, NXT: 23.67800448, PIVX: 0.6, XRP: 29.31881703 |
| d96cea44-0443-4541-bfad-86dd0d384f17 | Address on File | Contingent | NEO: 0.78256582, QTUM: 6, USDT: 0.00468978 |
| 320111ec-c011-491c-8d2a-7bf2f0a65f70 | Address on File | Contingent | BTC: 0.0008149 |
| 6fb2839c-7d62-4b8c-aeee-bff342bebdb0 | No Address on File | Contingent | BCH: 0.00081164, BTC: 0.00081164 |
| 80d37304-69e2-4deb-92fb-cba735e77041 | Address on File | Contingent | ADA: 61.81965264 |
| ce832810-ddbf-4907-a6ff-25fa69d955fe | Address on File | Contingent | DOGE: 311.81848666 |
| ef185d0c-c311-40b2-845d-65890799be14 | Address on File | | BTC: 0.00081301, USD: 0.05135982 |
| 18d9365d-e655-404c-bf90-8de05d9a58b6 | No Address on File | Contingent | BTC: 0.00081485 |
| 0e1b0cd6-241b-4c23-af02-955eba19f4e5 | Address on File | Contingent | BCH: 0.00143703, BTC: 0.00040352, XVG: 5930 |
| 53353de5-405a-4ba8-8142-b6fe5711f045 | Address on File | Contingent | BTC: 0.00081251, ETH: 0.00003473, ETHW: 0.00003473 |
| 2d18d842-f4ce-4278-ad19-378865032c8d | No Address on File | Contingent | BTC: 0.00001816, NEO: 2.41484836 |
| 7fd8e8a8-169d-4586-9275-c8566d2a1d34 | Address on File | | ARDR: 91.62416388, BTC: 0.00000004, HBAR: 7.78084969, IGNIS: 93.66025641, NEO: 0.14553978, NXS: 16.0569178, NXT: 187.32051282, OMNI: 0.92196815, PAY: 12.67255735, SYS: 85.91432956 |
| 85448a04-c323-42ba-b298-ca6c13458b53 | No Address on File | Contingent | BCH: 0.00081072, BTC: 0.00081072, SIGNA: 20 |
| a30fb034-5976-4367-9a31-324d69801ec9 | No Address on File | Contingent | BCH: 0.00000024, BTC: 0.00000004, USDT: 22.54320835 |
| 43cc2a29-7c94-4246-bb7e-54ef2ed910bc | Address on File | | USD: 0.00754814, USDT: 22.53670392 |
| c4df26be-5ea5-4385-9957-79029223f6ee | Address on File | Contingent | BTC: 0.00081473 |
| d1e0765c-ce0f-457e-a2f3-98ff4083c5cf | Address on File | Contingent | BTC: 0.00081473 |
| 93c97ae7-355d-4fe7-b846-4f933cb061c8 | No Address on File | Contingent | BCH: 0.00120763, BTC: 0.000288, SC: 4142.36982949 |
| 22b34984-7eec-4393-bc80-c1816b55bcb1 | Address on File | | BCH: 0.00000036, BTC: 0.00000036, STRAX: 47.34964136 |
| 53203174-29b1-4fa1-a6e8-f28ca4ea5410 | Address on File | Contingent | ENG: 10.60246323, FLR: 4.10334746, HBAR: 197.90472879, XRP: 27.15740072 |
| 3764f2d3-14ae-4766-8f64-93686ee610a5 | Address on File | Contingent | MONA: 0.54073236, USD: 0.00031596, ZEC: 0.67599025 |
| 38e91907-b0cc-4da5-9186-12c84bc7f09a | Address on File | Contingent | BNT: 0.9975, BTC: 0.00015244, QTUM: 0.9975, STORJ: 50 |
| 3ef8e311-1115-4b2f-a14e-9e24e5c09ec8 | Address on File | Contingent | BTC: 0.00081466 |
| 808a5265-bb7d-45f6-beb1-aadf29c94fd1 | Address on File | Contingent | BTC: 0.00042641, DOGE: 148.56022118 |
| 5fa2cc17-1df9-461d-b9c2-6accb726ac09 | Address on File | Contingent | BTC: 0.00075241, LSK: 1.995 |
| 20718b1c-38cf-4a0a-bc2f-acde1fba1ee0 | Address on File | Contingent | HIVE: 10, MAID: 100, STEEM: 10 |
| 5f677c11-5a4a-4179-a954-31baea0d5058 | Address on File | Contingent | BTC: 0.00081461 |
| 1f22a303-14e1-480b-958a-4dad80a6f0d9 | Address on File | | BCH: 0.0207, ETHW: 0.2893709, NEO: 1.995, XLM: 16.14601614 |
| ffcc797c-a63d-413f-8eaa-8df6f2b58bb6 | Address on File | | BTC: 0.00000027, DOGE: 0.00126307, ETHW: 0.03256986, MANA: 45.77969674, TRX: 4.53475383, USD: 0.20541972, USDT: 0.36371629 |
| b3dfcb1f-fad2-41e2-a8c9-6113080ee3bb | Address on File | Contingent | USD: 0.00637589, USDT: 22.53111328 |
| d5c5033b-b883-40a9-baad-ef35338dda82 | Address on File | Contingent | ADA: 0.2, BTC: 0.00063042, POT: 103, RDD: 2000, SC: 1000, THC: 200, USDT: 0.0427165, XMY: 2000 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 309d6f25-10da-4af1-a58d-9df92a163e22 | Address on File | Contingent | EXP: 216.75627747, GLM: 1.34388532, IOC: 17.8787187, NEO: 2.36630604, USDT: 0.00553681 |
| 510b71b3-5a57-4179-bfc9-3a934cb42982 | Address on File | Contingent | BCH: 0.00009279, BTC: 0.00000815, ENG: 3402.11734104, ETH: 0.00634657, ETHW: 0.00634657, USDT: 0.0637951 |
| c18a21aa-f94b-4452-b581-7490675d27df | Address on File | Contingent | BTC: 0.00019125, ETH: 0.00927526, ETHW: 0.00927526, RDD: 246.58788014 |
| 3e9f7988-7b97-4fd5-b946-e622c3c79c37 | Address on File | | BTC: 0.00081441, USD: 0.0000728 |
| 2e464b8b-2c58-4707-8cee-f97f7b767fab | Address on File | Contingent | BTC: 0.0000042, FLR: 7.85696187, XRP: 52.00014474 |
| 52f59d75-b602-4225-9c53-eff62ea5c6ac | Address on File | Contingent | DOGE: 311.63108488 |
| 9169abea-c9ff-4f64-bcdc-9ea6544f6f0e | Address on File | Contingent | BTC: 0.00058941, USD: 6.25 |
| a5290907-ac1c-4be4-9127-d3c768578609 | Address on File | Contingent | BTC: 0.00001429, DOGE: 0.00655172, ETH: 0.0000051, ETHW: 0.0000051, RDD: 55497.89383562, TUSD: 0.01697817 |
| 18b042fa-a374-473f-8e68-0d636eb04057 | Address on File | Contingent | LTC: 0.00000546, USDT: 22.53203777 |
| 8583f234-2fc0-497d-ad5e-b0f57fe15fa8 | Address on File | | BTC: 0.00081266, ETHW: 0.02196691 |
| 2f70c975-d9a8-4bb1-a2e8-828c02660bad | Address on File | Contingent | ADA: 40.51584078, BTC: 0.00000056, XLM: 72.7571116, XVG: 660.66122046 |
| 5675fd0e-0ba5-4445-9343-e7ed9156f6c7 | Address on File | | BTC: 0.0004, ETH: 0.00000001, ETHW: 0.00000001, NEO: 0.95, NXT: 1000 |
| 1e41ccf5-987c-44a8-b868-fdc9f9041146 | Address on File | Contingent | BTC: 0.00000244, FLR: 802.5392836 |
| 891db64e-9a72-434b-af50-7b1e47db298a | Address on File | | BLOCK: 17.63688731, ENG: 24.10846954, GNO: 0.02145708, LBC: 233.76673376, PART: 17.21635955, POT: 962.50620166, QRL: 46.3 |
| 13869cce-6e37-4c46-b25b-17196c866252 | Address on File | Contingent | NEO: 2.46772454 |
| bbf51e11-3816-4155-b001-4f68355e0f8d | Address on File | Contingent | BTC: 0.00081373, USDT: 0.00926395 |
| 3b934d77-00eb-4719-89f2-be388f8b07c4 | Address on File | Contingent | BTC: 0.00000019, OMG: 26.2479278 |
| 21a99ba4-d27e-4179-9138-e7640c33e855 | Address on File | Contingent | DOGE: 311.47283501, USD: 0.00156263 |
| 71a705ea-73e3-4216-b6e6-ed2598160913 | No Address on File | Contingent | XEM: 717.916229 |
| 50b1abd3-2363-4d2e-be5a-b602e867685d | Address on File | Contingent | ETH: 0.01218407, ETHW: 0.01218407 |
| cab6951f-6dbb-4bc7-8daf-af75057e1c74 | Address on File | | ADA: 0.64460498, USD: 22.37668001 |
| 0cd82317-b266-4729-be69-df90004ae563 | No Address on File | Contingent | BCH: 0.0008107, BTC: 0.0008107 |
| fe8d4d03-ea42-4497-a96e-0dc45739deec | Address on File | | ADA: 41.10225252, APE: 0.00000001, ETHW: 0.09098713, FTM: 0.00000001, USD: 0.00158758, XTZ: 8.07241554 |
| 7983c5de-9748-471b-888c-255929b84c68 | Address on File | Contingent | BTC: 0.00000002, RDD: 807.88318182, XRP: 52 |
| afa67729-9e7c-4e88-987d-453f3c82b5ad | Address on File | | BTC: 0.00000189, DOGE: 310.7165414, MER: 108, USDT: 0.00000273 |
| 28648ee8-4acb-42a3-8dcb-72a3c6f8e799 | Address on File | | RDD: 56522.96317314, USD: 0.00073957 |
| 3160454a-8ffb-4b4a-8e9f-0091f5e74101 | Address on File | Contingent | USD: 22.60433314, USDT: 0.004785 |
| b0e3deda-3322-4de1-b515-f8bf16cd041f | Address on File | Contingent | BTC: 0.00081382 |
| 14f69827-0833-4643-8655-2ef21a789ebd | Address on File | Contingent | BTC: 0.00078467, ZEN: 0.1015 |
| f5115b28-82b1-4b1b-8af4-9482e911680a | Address on File | | ADA: 1.32911925, ADX: 100, NXT: 500, USDT: 4.83087203 |
| 5b5c2749-6823-4ca8-921d-663701571629 | Address on File | Contingent | GAME: 1410.27890579, USD: 0.58707595, USDT: 3.64850513 |
| a74fb517-0f22-42ad-bc2d-b0ff2e077b73 | No Address on File | Contingent | BTC: 0.00000056, LSK: 26.07464107 |
| 2a638fa1-c60e-41ee-8f0c-94c119aab1ce | Address on File | Contingent | BTC: 0.00059987, CRW: 36.4176931, DOGE: 61.08575788, USD: 1.19344144 |
| 7efc0101-2d23-434d-8f74-4510c8836172 | Address on File | Contingent | ADA: 0.89606434, BCH: 0.01975946, BTC: 0.00046637, KMD: 17.82948581, SRN: 300, USDT: 0.00065233, XLM: 15.41239421 |
| bc9cff73-c348-459f-b867-db6597ad98f4 | Address on File | Contingent | BTC: 0.00080798, ZEC: 0.00480936 |
| 012fd743-9fd9-4d2a-a0d9-9b3930463e50 | No Address on File | Contingent | BTC: 0.0008137 |
| 019ca82a-7b2c-4473-a6f9-2a3b8ab6a2fc | Address on File | Contingent | BTC: 0.00081367 |
| f4b4f13b-83f2-47a5-82c8-95303e4bae87 | Address on File | | ADA: 1.17980112, BTT: 237684.87268, USD: 22.17209883, USDT: 0.00001809 |
| 067f2837-ff52-483e-b7c5-829c64237673 | Address on File | Contingent | BTC: 0.00075451, NEO: 0.16891164, USDT: 0.09438177 |
| 118c8eb7-b8d3-4106-b2a0-763f80c54ffa | No Address on File | Contingent | BTC: 0.00081313, DCR: 0.00075 |
| 20ef9b6f-dfb4-4aef-a139-e3807d759d55 | Address on File | Contingent | BTC: 0.0005005, LBC: 6.92532777, LTC: 0.05377371, USDT: 4.42982461 |
| 5d2bf8f3-6203-41d1-ba09-46f57671da26 | Address on File | Contingent | BTC: 0.00000163, ETH: 0.00000091, ETHW: 0.00000091, XRP: 52.62050382 |
| 790ccd5f-922c-47c6-ac11-234f36ee62e1 | No Address on File | Contingent | BCH: 0.00081025, BTC: 0.00081025 |
| 88bf7735-2a4f-4df8-9783-505f5f2580a6 | Address on File | Contingent | ARDR: 0.00000001, BAT: 0.00000001, BTC: 0.00002562, CBC: 361.44578313, DNT: 0.00000001, FIRO: 1.02662568, FTC: 169.71748679, LSK: 3.69505419, MORE: 93.4319015, OMG: 0.00000035, POLY: 73.41280198, PTOY: 87.44243097, SLS: 0.10701051, SRN: 0.00000001, THC: 452.46525439, TRX: 0.89852159, VRC: 65.6166113, XLM: 0.43050162 |
| 24a66382-0757-4629-b7cd-7ca8467172a7 | Address on File | | USD: 22.59919154 |
| 6e19051f-d5e5-4e03-946f-2585c8b13e3b | Address on File | Contingent | BTC: 0.00000009, ETH: 0.00002276, ETHW: 0.00002276, NEO: 0.63183092, USDT: 0.00052421, WAXP: 288.02440299 |
| c608db8f-bb25-4195-a73e-714c3e385d66 | Address on File | Contingent | BTC: 0.00077925, XVG: 500 |
| 61ef3985-27a1-467b-b8a1-cf139083beb0 | Address on File | Contingent | USD: 22.59765966 |
| a06d38df-d048-402c-8db6-7d244b701fd5 | Address on File | Contingent | EMC2: 1994.99, POT: 2496.23698446 |
| 67b27072-51ab-487e-92e8-a9b370ec5334 | Address on File | Contingent | BTC: 0.000003, FLR: 594.8850284, KMD: 12, POT: 1000.18470232, XEM: 18.30488737 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 4a44f46e-60b3-4c5e-9c15-1dee744f0f0b | Address on File | Contingent | ADA: 61.70023827, ETH: 0.00000102, ETHW: 0.00000102 |
| 269836b5-224c-4e21-9a35-e8340362c1e3 | Address on File | Contingent | ADX: 83.15135152, BCH: 0.08435759, BTC: 0.00000009, USDT: 0.00124705 |
| c6ce1093-c0e3-4db3-bb61-44d0ed356c81 | Address on File | | ADA: 61.48542406, USD: 0.07879852 |
| 792c39f9-89da-4856-a531-ee361ca7e791 | Address on File | Contingent | ADA: 16, RDD: 3100, UNI: 3, USD: 0.00000001, USDT: 0.56200301 |
| 86077329-c6b2-463a-b190-babcda628d01 | Address on File | Contingent | BTC: 0.00000006, NEO: 1.67851966, QRL: 70, VTC: 4, WINGS: 22 |
| 7ed2a33c-3835-44f9-9b7d-43b7fd5ab676 | Address on File | Contingent | BTC: 0.00052635, ZEN: 1 |
| dbfa524e-ea3c-476f-b267-3605d0b312bf | Address on File | | BTC: 0.00081326 |
| dbdb4c8e-82ef-4ae3-93ce-cc0cd7945237 | No Address on File | Contingent | DOGE: 311.198 |
| 06ac60f3-14f1-4669-99ba-96bf832d1e34 | Address on File | | ETHW: 0.39197512, USD: 0.00470694, XVG: 11465.51855926 |
| 99b779ba-2184-4b41-9e4e-8ea363ad2288 | Address on File | Contingent | FLR: 7.55475, XRP: 50, XVG: 500 |
| e0283496-a96b-42e8-a606-b8b17485b515 | Address on File | | NEO: 0.0431543, NXT: 1000, USD: 11.79653087, XRP: 0.00025691, XVG: 4000 |
| 0bc69e91-7697-4f8e-8bca-6b973f5f73e2 | Address on File | | BTC: 0.00057858, ETH: 0.00000889, ETHW: 0.00000889, EUR: 0.12099017, FLR: 226.6425 |
| ff03d3aa-e291-4629-8828-759973c962a5 | Address on File | Contingent | BTC: 0.0000549, USDT: 0.04349596, XVG: 11064.05592104 |
| 0b8d3672-78cb-489b-8a7a-61611a74a62d | No Address on File | Contingent | BTC: 0.00004545, XRP: 49.75959231 |
| 45542aff-f717-4059-b541-8317959cca20 | Address on File | | EOS: 24.91510337, USD: 0.00153454 |
| 64a388fb-87de-424e-afd1-a26e6035629a | Address on File | Contingent | BTC: 0.00005102, HIVE: 14.00461978, RVN: 676.73634318, USD: 0.87082431, USDT: 0.8695255 |
| edd92b10-2b19-4e76-8e1e-7d899ea17562 | Address on File | Contingent | DGB: 718.64169026, ENJ: 48.72383546, LINK: 0.00461255, USD: 0.00981794 |
| aba634cf-5363-4f4c-8e18-18a72565c9bf | Address on File | | BTC: 0.00000037, FLR: 0.00061189, NXS: 318.88868409, XRP: 0.00404968 |
| 2c14e4aa-5386-4f39-9b3f-1067dec069b4 | Address on File | Contingent | ADA: 4, FLR: 7.04895676, RDD: 12468.75, SC: 4545.5126541, USD: 0.00995667, XLM: 0.21777222 |
| 9f563ce0-e8fa-43f8-a20b-ec9a26f96ad5 | Address on File | Contingent | DOGE: 311.1390099 |
| a5cf8a05-490c-4a11-b1a1-93e07dbd8971 | Address on File | | USD: 22.58730515 |
| 1da41e77-5c16-4b9c-918d-ccd72269e983 | No Address on File | Contingent | SC: 6453.452419 |
| ff676435-0161-4537-bd1f-39197250d0eb | No Address on File | Contingent | BCH: 0.00011496, BTC: 0.00011496, LTC: 0.24897729 |
| 114538b2-eaaf-4e00-9a85-5b1f46f0ba3d | Address on File | | BTC: 0.00000036, ETH: 0.00000202, ETHW: 0.00000202, FLR: 6.0438, RDD: 5000, USD: 0.00327596, VTC: 20, XRP: 40, XVG: 500 |
| 02c6429a-9814-4e6f-bf88-0bb8584a0fb2 | Address on File | | BAT: 84.44436, BTC: 0.00000004, SC: 1292.256 |
| 537649c3-576e-4e65-92f1-fd6a8bca0e7e | Address on File | Contingent | ETH: 0.0121695, ETHW: 0.0121695 |
| dd1f3726-d2c9-4004-83a4-68f18d27ab3f | Address on File | Contingent | BTC: 0.00012109, FLR: 6.70979042, XRP: 44.40775946 |
| b8b75340-9662-443a-824d-95e2694be1cd | Address on File | | BTC: 0.00043134, LSK: 9, NXS: 12, POT: 1150 |
| 8fa22937-7699-42ac-bb7a-68f5f4a13228 | Address on File | | BTC: 0.00075263, ENG: 250, LTC: 0.01157 |
| 3eeffc4d-7f19-41e8-a379-c9b778112a8a | Address on File | | XVG: 11886.20970351 |
| 2c849595-b6d0-45aa-9f5d-083853abed34 | Address on File | Contingent | RDD: 27347.89073864, SIGNA: 10094.18596154, XMY: 13179.40930622 |
| 2967afba-5080-430d-91ad-e3422a7d6681 | Address on File | | ADA: 6.27600665, BTC: 0.00035536, DOGE: 40.21244474, LTC: 0.02860788, USD: 5.26675368 |
| b3e1b404-8359-41ad-9531-cd737c89e08a | Address on File | | ADA: 25.93562155, BTC: 0.00027319, SC: 1570.34735521 |
| 8a6f5d15-288c-40ca-802f-cae8f506a485 | Address on File | | FLR: 604.38, NXT: 2000 |
| f026f3d1-f967-4788-b2b8-1b519b9f4db8 | Address on File | Contingent | NEO: 0.97863239, PART: 22.1589837, USDT: 0.01438268 |
| 0010aae7-a484-4bad-ac14-eaa375c71610 | Address on File | Contingent | USD: 22.58239316 |
| 4bfd9eed-f5df-4900-b7da-332fa1c400a9 | Address on File | | ETH: 0.0000672, ETHW: 0.0000672, SC: 3127, XVG: 6059.388887 |
| e7cda8d1-c8e2-4756-82dc-7bf5b217937f | Address on File | Contingent | BTC: 0.00053835, NEO: 0.73766246, SC: 247.21 |
| 51b15e91-0e63-4d58-a58d-965c3a284c34 | Address on File | | BTC: 0.00000002, FLR: 6.55102561, LTC: 0.049, XRP: 43.35699797 |
| 3f18194d-2f26-4b2d-8077-9d53cd2fdfa3 | Address on File | Contingent | BCH: 0.00047676, BTC: 0.00047676, DOGE: 65.84230907, FLR: 1.51095, GAME: 0.02643234, MUNT: 0.96421304, XRP: 10, XVG: 91.434959 |
| ba1bc34e-6d80-4500-b22d-a9e7bd1af8c4 | Address on File | | BTC: 0.00000016, USD: 22.57596731 |
| 07fe490e-59a5-4fa1-86fd-0f31f78258f8 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.0000072, ETHW: 0.0000072, GLM: 0.00026426, PAY: 100.34610134, POWR: 133.40982658, UBQ: 0.0000788 |
| 146a37f3-bd86-4416-8534-4d2fa77e7f37 | Address on File | Contingent | BTC: 0.00000148, DASH: 0.31825309, WAVES: 5.58413167 |
| b57d262b-3956-4561-b5f6-f973596ab062 | Address on File | Contingent | FLR: 4.5764351, MAID: 16.92973523, NXT: 132.06090026, PPC: 2.55093342, STORJ: 11.18607955, USD: 1.53682018, USDT: 0.00000015, WACME: 5.5, WAVES: 0.00001, WINGS: 16.94267516, XRP: 30.28846154 |
| 5c735adc-f35c-4351-91bb-e7de2931f4e6 | Address on File | Contingent | BTC: 0.00020473, MANA: 35.68087111 |
| e278e983-d658-4239-85c5-d1edb8062dc0 | Address on File | Contingent | EXP: 66.65585375, NXT: 2000, POT: 678, PTOY: 1126.57308809 |
| 6b57be48-4d5d-4fef-b797-2d2a45415671 | Address on File | | ADX: 20, BTC: 0.00009965, IGNIS: 60, MYST: 50, NXT: 120, RDD: 10000 |
| f50843a2-af4b-45d3-bd01-72220f1c30fd | Address on File | | DNT: 800, USD: 0.01793782 |
| 3753689a-af48-4d19-aa9e-114b29d64ec3 | No Address on File | Contingent | ETH: 0.0010443, ETHW: 0.0010443, NEO: 2.252 |
| c6b81395-72ff-49a0-81bf-fe4daac1cfd4 | Address on File | Contingent | BTC: 0.00000013, OMG: 26.20561605 |
| 3f11b634-ebba-4baa-b473-8762344a480e | Address on File | Contingent | BTC: 0.00014681, ETH: 0.00996673, ETHW: 0.00996673, PIVX: 0.00035565 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 4a84466e-50bc-4938-a105-2f9c4ac28dfc | Address on File | Contingent | BNT: 1.57663513, BTC: 0.00000001, KMD: 4.14860938, PAY: 1.5, POLY: 10.73826054, QTUM: 3, SRN: 12.76710158, ZIL: 452.50545142 |
| 02010afe-5035-46db-99da-2f314833b310 | Address on File | Contingent | GAME: 50, NXT: 800, RDD: 20000, SIGNA: 10000, VRC: 50, XMY: 15000 |
| 5caeb84d-551f-4273-9cfd-0fbb45f15f68 | Address on File | Contingent | FLR: 803.035647, USD: 0.00625151, USDT: 0.0045536 |
| 9df17b81-b399-4adc-9850-6f1feb5fffb9 | No Address on File | Contingent | ETH: 0.01214439, ETHW: 0.02899738, MORE: 0.70682133 |
| ff42647f-09c6-49ba-99e2-0f12ad2e1767 | Address on File | Contingent | ETH: 0.01216288, ETHW: 0.01216288 |
| a10127ee-1736-4d51-9c37-c3cb9abe9aff | Address on File | Contingent | BTC: 0.00000136, ETH: 0.0111068, ETHW: 0.0111068, NEO: 0.15326408, USDT: 0.0019297, XRP: 0.00000035, ZEC: 0.01553695 |
| 5d617dcb-7515-416c-8f7a-dbc76c4213df | Address on File | | ADX: 0.16334704, EMC2: 816.12402692, LTC: 0.0898, OMG: 9.34, USD: 0.00352344 |
| 7e910876-ce8d-4eb1-ae96-61cf3ce8d4db | Address on File | | USD: 22.57322282 |
| 42fee033-96cd-4371-80d6-4ade99190dc1 | Address on File | Contingent | BTC: 0.00000002, LTC: 0.05868726, RDD: 1317.18363636, USD: 16.55346173, XEM: 29.33536667 |
| 98bb44d5-b9ba-4fae-bdbe-68a80c8d5983 | Address on File | | BTC: 0.00081251 |
| cfc66405-12d7-4201-bc66-172cefb8c422 | Address on File | Contingent | BTC: 0.00000007, HIVE: 30.15213951, NAV: 48, STEEM: 30.15213951, VTC: 30 |
| f500cf20-2f9e-41bf-851e-fef8c76c04dc | Address on File | Contingent | ETC: 1.00521334, OMG: 0.01664165, PIVX: 0.91715053, QTUM: 0.02, USDT: 3.86331504 |
| d9362d91-d6bf-49f0-8ef3-44ee1fdca8c1 | Address on File | Contingent | DGB: 2702.66372984, XVG: 500 |
| b5db2ca0-df40-40a5-a918-7354e5f2fb67 | Address on File | | BTC: 0.00000011, ENG: 301.71761401, IGNIS: 100, NAV: 45.96035002, NXS: 265, NXT: 200 |
| 1fcf7d42-9577-476c-ae52-2e725fdde813 | Address on File | Contingent | BTC: 0.00011466, ETH: 0.01044421, ETHW: 0.01044421 |
| 4d5ac01a-7419-4b12-a3d5-0d9702d74855 | Address on File | | APE: 5.64550731, USDT: 3.5067806 |
| 8bcfd17c-14fb-4d08-8c4f-1f0695f0bf6d | Address on File | Contingent | BTC: 0.00081226, USDT: 0.00128335 |
| db2119c5-18b2-4a1f-9596-41b0da2e72fd | Address on File | Contingent | BTC: 0.0008123 |
| 167a2388-5a6f-425d-91b3-0ccc27fdafd6 | Address on File | Contingent | BTC: 0.00001691, ETC: 0.10506291, ETH: 0.01, ETHW: 0.01, FLR: 0.32422681, XLM: 7.62440622, XRP: 2.14584739 |
| 706b6d81-5911-4c78-b009-6e2c77a188dc | Address on File | Contingent | BTC: 0.0007476, LTC: 0.006, XVG: 700 |
| 51c2f21a-7424-42d9-94b9-c88ed1a45bfc | No Address on File | Contingent | LTC: 0.2899 |
| 8d2df975-8d99-48aa-adf8-e6d712a221cb | Address on File | Contingent | BTC: 0.00081227 |
| 9333a8b3-1dc4-4ae1-90dc-b22536608a28 | Address on File | Contingent | DOGE: 310.8167071 |
| e730f121-a5de-41ba-bff7-66d314186732 | Address on File | | FLR: 802.9205729, USD: 0.00321955 |
| ea1fdf61-dd59-49d7-bce7-edf7efde12ba | Address on File | Contingent | BTC: 0.00081224 |
| f7e76060-4769-4da5-89c4-b9d9bd817624 | Address on File | Contingent | ADA: 40, BTC: 0.00000002, FLR: 1.51095, MORE: 7, USDT: 0.00009846, XLM: 40, XRP: 10 |
| b7849277-8a6f-45aa-9bdf-6a19635365aa | Address on File | Contingent | ETH: 0.01215268, ETHW: 0.01215268, TRX: 0.006, USD: 0.00900097 |
| 85f37247-f694-4079-8f85-cb87dc38cbd3 | Address on File | | BCH: 0.0000003, DCR: 0.00071641, ETHW: 0.006, EXP: 5, GRS: 3.70489934, PIVX: 1.4, POLY: 88, PTOY: 72.18203009, SAND: 0.00001604, SC: 0.24173121, STRAX: 5, VIA: 37, VTC: 0.00203969, XDN: 15197.6946875 |
| b74309b0-5856-4e84-a273-7a261c47ff01 | Address on File | Contingent | ARK: 8.61163662, BCH: 0.01, BTC: 0.00000516, LTC: 0.22355761, SYS: 1.99771061, USDT: 0.00512211, XLM: 8.43474123, ZEC: 0.01478911 |
| 2f7cdd3a-4c83-4e2a-b93f-3bec21785c1d | Address on File | Contingent | BTC: 0.00081214 |
| f343c13e-c79f-4641-88d7-63ba2a72c3b5 | Address on File | | BTC: 0.00000019, USD: 0.00374622, USDC: 22.4855191 |
| 181a91f3-1424-4724-8f78-241bc801ca3f | Address on File | Contingent | SC: 6446.25814058 |
| a1646e3a-c86f-4d7a-8716-f322b67725bf | Address on File | | BTC: 0.00000003, DOGE: 310.75718758, USDT: 0.00000001 |
| 782edb00-95a3-4614-a76d-2f797b486b09 | Address on File | | BTC: 0.00081206, BTT: 2077452.294 |
| 7f30c33a-9572-4b52-90e4-bb242da054b9 | Address on File | | BCH: 0.00000024, FLR: 444.890089, NEO: 0.08639741, NXT: 1165.37925898, PAY: 79.264675, USD: 0.00420026, USDT: 0.05872892, XDN: 115594.46094633 |
| 5c3d6c30-3556-4da3-8505-38a489bb2981 | Address on File | Contingent | BTC: 0.00081199 |
| 9d8dd7e5-2de3-4790-ac78-803874b70fed | No Address on File | Contingent | BAT: 105.45895041 |
| ceaf16cb-5eef-40d8-8f70-b805a09bf668 | Address on File | Contingent | BTC: 0.00081197 |
| c2e79001-2d82-400c-9d43-1579a27e96b5 | Address on File | Contingent | BTC: 0.00001583, EMC2: 13.49072915, ETH: 0.00000042, ETHW: 0.00000042, POWR: 104.32115123, RDD: 750, SC: 1247.23066398, USD: 0.5211381 |
| 1a5068f7-31fa-4d55-a70b-142d3b7dbd8c | Address on File | | WAXP: 0.20383844, XVG: 11799.9, ZRX: 0.58013732 |
| 2ab4e6fb-8a45-40a1-9113-04409a46aed9 | Address on File | | BTC: 0.00070929, OK: 1, PAY: 1, PTOY: 0.70588235, STEEM: 1, USDT: 2.52705216, XLM: 1 |
| 89a308dd-a997-4232-9da9-e924f89e0235 | Address on File | Contingent | ARK: 0.00308284, BTC: 0.00004616, DGB: 2295.65252957, RDD: 6500, XMY: 7500 |
| fc85701d-c22c-4f51-a520-716f38f4bd32 | Address on File | | BTC: 0.00002572, RDD: 4952.22256098, SC: 5638.02585938, XMY: 3103.471875 |
| b48b8c2f-d5df-4a16-88ee-4fc6b4a261bb | Address on File | Contingent | BTC: 0.00080961, XLM: 0.71553648 |
| 410826ac-3956-4d92-9b75-3b750cbab87f | Address on File | Contingent | SC: 6427.19072165, USD: 0.05973744 |
| 30f55d13-5c4f-483a-8f28-0a95be51a93d | Address on File | Contingent | USD: 21.94661747, USDT: 0.60526725 |
| f79dad4c-2b49-4f32-b64b-a09c14482256 | Address on File | Contingent | BTC: 0.00001619, DOGE: 0.40767655, RVN: 993.45603846, USD: 1.21215519 |
| f3839046-2027-4589-86f4-c61abc043198 | Address on File | Contingent | POWR: 140 |
| 80f50a0e-be4f-4564-80d1-20327f3f6782 | Address on File | Contingent | ADX: 50, BTC: 0.0002046, OMG: 10, PAY: 30 |
| ffc06861-5fab-42f7-9741-b2b28d3ba3fa | Address on File | Contingent | BTC: 0.00000059, ETH: 0.01214317, ETHW: 0.01214317 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 075c0cdd-8336-4ff8-9f23-ace498053301 | Address on File | | ETH: 0.00025332, ETHW: 0.00025332, FLR: 26.60186862, USD: 21.33462836 |
| b036b7fc-762d-439c-bbba-a4694dd6ed31 | Address on File | | ENJ: 44.65502815, MER: 22834.69148303, XDN: 130350.62993807, ZEC: 0.0426277 |
| 21329960-368c-46c8-80ff-778a5e61ccba | Address on File | Contingent | DOGE: 30.59219608, ETH: 0.01004314, ETHW: 0.01004314, SC: 482.84171438 |
| 467560e8-9d35-4b6e-b44e-c09e1875f46d | Address on File | Contingent | BTC: 0.00000002, SC: 4000, XVG: 4500 |
| 5c52b456-5929-4914-b11c-dd6644d52e30 | Address on File | Contingent | BTC: 0.00080946, USDT: 0.06253765 |
| 2491c58b-f7ea-4745-8ff5-4d498a8c7f18 | Address on File | | BTC: 0.00070376, RDD: 7498 |
| 14203749-d7af-4779-977e-e87452c72561 | Address on File | | RDD: 56373, USD: 0.00087473 |
| 98259bb2-e916-47d3-ac29-ed144d1025b9 | Address on File | | USD: 4.4780098, USDT: 18.00000017 |
| 08ab046c-a0e4-46dd-a2cc-7604612e2214 | No Address on File | Contingent | BCH: 0.20245875 |
| 25e101b9-cbcd-4f8f-96ec-6ffbadc7e7c7 | Address on File | Contingent | QTUM: 8.74833261, USD: 0.00501449 |
| e16d236c-b1ff-4840-aa29-40d2ac52dbbc | Address on File | | ADX: 125.95609441, BTC: 0.00000001, PAY: 215.09580146, PIVX: 0.00000025, USD: 0.25751049, USDT: 0.00047035 |
| d2a56606-9864-45bd-b537-09a96074dfe7 | Address on File | | BTC: 0.00000121, DGB: 283.34851257, POWR: 98.84143604, USDT: 3.95703921, XLM: 3.93232466 |
| 905dc033-9eee-403c-8a4f-4b9e5a27513c | Address on File | Contingent | BTC: 0.00081165 |
| c5b52706-8a79-4201-9f8e-e48f15a347e2 | Address on File | Contingent | XVG: 11867.3725 |
| 3c6799a2-5af2-4b05-a85d-0dfd5d7464fe | Address on File | | XRP: 30, XVG: 5100 |
| 8f532ac3-eb6a-4d40-8032-7fc6962acc0a | No Address on File | Contingent | ETHW: 0.00000139, XLM: 251.92778473 |
| bdfb2095-b07f-4eb4-9b36-aaeb649bb2c5 | Address on File | Contingent | BTC: 0.00000004, HIVE: 39.47832188, STEEM: 39.47832188 |
| de54370e-903d-48ba-848d-5a1f39a2d591 | Address on File | Contingent | DOGE: 292.74520162, USD: 1.29372227 |
| 9fba4f9b-9675-422f-adfe-7f5f8c244d8e | Address on File | Contingent | LTC: 0.28965831 |
| fc290c9e-3257-4320-b537-36278fdba89d | Address on File | | BTC: 0.00001958, BTT: 0.243, EOS: 0.00000001, FLR: 629.2227818, LTC: 0.00000001, TRX: 0.89089123, TUSD: 0.4888992, USD: 3.75481652, USDT: 0.00619999 |
| 24b0c9a5-cca7-4640-a0f6-8559538f43f3 | Address on File | Contingent | ARK: 48.3083499, BTC: 0.00000005, NEO: 0.1693033, XLM: 80.87468507, XVG: 120.32682117 |
| 24ef1bdd-7b84-4a40-b2c4-3488a140b102 | Address on File | Contingent | BTC: 0.00006199, ETC: 0.1, LSK: 16, NXS: 40, POT: 1351 |
| e4e451f5-6f6f-45c2-9393-be9f57945823 | Address on File | Contingent | ARDR: 70.42118076, BTC: 0.00001638, DGB: 411.41708919, NAV: 26.86313919, SC: 2102.35426009, USD: 1.1813645, USDT: 1.51437347, XVG: 1129.55665024 |
| 6e18f9af-49a5-40c8-a98e-6663df4fd6f4 | Address on File | Contingent | BTC: 0.00020696, KMD: 1, MTL: 1, PART: 25, VTC: 1 |
| f0de3a4b-ff46-466c-ae99-9ad77c186b17 | Address on File | Contingent | ADA: 61.56285801, BTC: 0.00000003 |
| f667ff04-e824-4050-b4a0-06cf5facb933 | Address on File | Contingent | BTC: 0.00000003, FLR: 7.86952884, XRP: 52.08331739 |
| 8a388a18-c411-4bcf-894a-6a4d7f0e00e7 | Address on File | Contingent | ETH: 0.00000123, ETHW: 0.00000123, WAXP: 387.32024096 |
| ef0637a3-2cb9-4b22-9a7f-bb2d0397c288 | Address on File | Contingent | BTC: 0.00080617, USDT: 0.14711989 |
| 131eb800-5ff9-4a59-9172-c0327b7ee248 | Address on File | Contingent | BTC: 0.00001237, RDD: 47235.0125, SIGNA: 1278.14028351, XVG: 1000 |
| afc76123-bbee-4f4f-bcb5-d0ae5fc986e0 | Address on File | | BTC: 0.00024997, XVG: 8209.87654321 |
| ecab63c4-9609-4c79-8fb7-8074e0e691e4 | No Address on File | Contingent | BCH: 0.00124813, BTC: 0.00074688, WAVES: 1 |
| 494469cf-c278-44c9-89d5-fdd3961e1b1b | Address on File | Contingent | BTC: 0.00000042, FLR: 7.86506243, XRP: 52.05375712 |
| 2244e3ca-d730-4bdb-a1ce-b9142d83b899 | Address on File | | ATOM: 0.1, ETHW: 0.100996, USD: 0.0097266, USDC: 21.20058465 |
| e2957c12-4f99-4007-a84c-b8fb7fa8eb96 | Address on File | Contingent | BTC: 0.00055413, USDT: 0.08714243, XLM: 0.00000031, XVG: 3529.95376573, ZEN: 0.0442836 |
| 132b995e-0a07-4b64-831e-4524f2277eea | Address on File | Contingent | ETH: 0.0000438, ETHW: 0.0000438, USDT: 22.37059021 |
| fc3f60e3-a3b5-4c06-b18a-4923049a04f8 | Address on File | Contingent | ADA: 51.17561383, BTC: 0.00000003, XVG: 2000 |
| b51be08c-31fa-481f-b112-c5531c0a81a9 | Address on File | Contingent | DGB: 2579.70190172, RDD: 2798.52282444, USDT: 0.78021862 |
| 110f5447-5a15-42e2-a7d9-a3919df00ceb | Address on File | Contingent | ADA: 0.22250832, TRX: 327.8607903 |
| 659bed39-9d31-4140-aac8-fba9e7d79bb2 | No Address on File | Contingent | BTC: 0.00005755, MONA: 50.69238153 |
| 87f35897-e916-4e58-9b7f-a52bf82e78d8 | Address on File | Contingent | UBQ: 25, USD: 1.01838706, USDT: 20.82750745 |
| 6baa7ab8-82df-4bb0-acd9-78cdae2cd0f1 | Address on File | | ADA: 10.00168508, BTC: 0.00000012, FLR: 0.00000001, XRP: 44.03348877 |
| db366f15-0f62-4a2f-8c2f-fd49cf65cc0d | Address on File | | USD: 22.53830351 |
| 2eaee429-f609-4914-8a17-e6e990f244c7 | Address on File | | BTC: 0.00081128 |
| d662046b-aaca-4705-a49f-a40a1517f070 | Address on File | | BTC: 0.00058487, RVN: 236.6309561, USD: 0.03709958, USDT: 0.00000002, XDN: 29141.50473343 |
| e9ce506e-3df1-44d4-ac26-0ad4c591f8e7 | Address on File | | BCH: 0.00189349, BTC: 0.00070749, BTS: 60.93260094, GNO: 0.01899301 |
| 5d5d3ae2-e48b-4cea-b07f-d43730d640d6 | Address on File | | ETH: 0.01171348, ETHW: 0.01171348, OMG: 0.92531744 |
| 92682fd9-12f3-444c-a684-9cda9c069261 | Address on File | | IRIS: 1053.098364 |
| efffb58a-aae8-4ed4-b686-fa2583c2f8c0 | Address on File | | BTC: 0.00031707, DGB: 1500, USD: 0.14664605, USDT: 0.00102986, XMY: 38500 |
| f62cc79e-d9f3-4854-aa12-ef5abd211775 | Address on File | Contingent | ETH: 0.01214256, ETHW: 0.01214256 |
| bc847e83-c04a-4bde-b168-6e93fa1af291 | Address on File | Contingent | BTC: 0.00081119 |
| e8fdd244-d96a-4e2e-b0bc-128013d7a096 | Address on File | Contingent | BTC: 0.00012402, IGNIS: 150, NXT: 300, SC: 5000 |
| 005486f4-071f-40c1-af38-db65bece2bfb | Address on File | | DOGE: 15.07531385, ETH: 0.000999, ETHW: 0.000999, FLR: 2.39055881, USD: 1.00043462, USDT: 5.1805815, XRP: 1, XVG: 6783.43875618 |
| 8a91762f-68f8-43f9-8ccd-fe95dbab9536 | Address on File | | BTC: 0.00080103, ETHW: 0.13696783 |
| 82425f6a-ead3-4dec-9677-04a193d1e7ed | Address on File | Contingent | BCH: 0.00000026, BTC: 0.00000026, SC: 6436.17890323 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 323681cf-d70e-4121-bb03-1f0b0be5f09a | Address on File | | ETHW: 4.49773122, FLR: 15.1095, QTUM: 5, USD: 0.00782772 |
| 513cbc2b-3b90-403d-b06c-01abbb2a136b | Address on File | Contingent | FLR: 7.83041836, PAY: 9.03987508, USD: 0.00361592, XRP: 51.82447043 |
| 66a677dc-c726-4577-863f-a3bf48a038ca | Address on File | | BTC: 0.00000047, ETH: 0.00000418, ETHW: 0.00000418, PAY: 50, SNT: 908.11305913 |
| 85c0fa1e-6e59-48ce-b1d4-6186e007db8e | Address on File | Contingent | ADA: 15.08802011, DOGE: 175, TRX: 22.71455771, XTZ: 3.00651756 |
| 3b0b6219-91e2-4530-9038-5590af969acd | Address on File | Contingent | BTC: 0.00006316, FLR: 7.25256, XRP: 48 |
| 780aea8e-4fdc-438e-9aa4-acbd57c49774 | Address on File | Contingent | AMP: 658.66516706, HBAR: 256.12513798, SC: 986.70222156, USD: 3 |
| 313ddd6c-9b98-430e-9771-1d2908b90907 | Address on File | Contingent | SIGNA: 20482.66156172 |
| f55ce178-ec00-42a6-a9c3-f1e9f788880f | Address on File | Contingent | DOGE: 310.34077319 |
| a537b4ce-a77c-4ea7-a147-bd7048d5da20 | Address on File | Contingent | LTC: 0.00000546, NEO: 0.02141848, USD: 22.30700861, USDT: 0.02633983 |
| 9152fbc8-ee30-4f54-9d05-98dc1d2b5151 | Address on File | Contingent | BTC: 0.00081098 |
| c2940061-44e8-48e3-878c-c2e683708b54 | Address on File | | XVG: 11857.139 |
| 70d80475-8250-442a-bd15-1c011d6fa3fc | Address on File | | BTC: 0.00000007, DGB: 1151.76306522, FLR: 4.15667628, VTC: 10.00765115, WACME: 7.5, XRP: 27.51034966 |
| c8f8f299-4614-437f-8e23-9e1ecadc8d92 | No Address on File | Contingent | BNT: 52 |
| a5cfa440-17db-4f69-b9b7-5713eea22348 | Address on File | Contingent | BTC: 0.00081084 |
| 51b6affa-d5de-4f9e-afcc-85371ac00237 | Address on File | | USD: 22.5257967 |
| 5adeee8b-d51f-4f08-bfb4-108ce5c682c8 | Address on File | | ADA: 1.75593376, RDD: 54704.81551445, USD: 0.00026762, USDT: 0.00000001 |
| 93524032-682c-4fcd-8f74-d50fad0780f5 | Address on File | | FLR: 7.30253682, QTUM: 0.62232707, XRP: 48.33076421 |
| c6a6fec5-eca3-4d04-bb46-1da5140b3990 | Address on File | | ETH: 0.01213527, ETHW: 0.01213527, XLM: 0.00000025 |
| 90cfcf0b-0ab1-45f2-b239-9f44fda4987b | Address on File | Contingent | BTC: 0.00000001, DOGE: 310.208241, USDT: 0.00090027 |
| b9d094bf-cede-406e-9d26-9e2cf653d2a7 | Address on File | Contingent | SYS: 185.97 |
| 07f2b237-5edf-45c4-acd8-4ce75b8e4c6a | Address on File | Contingent | ETH: 0.00006256, ETHW: 0.00006256, LTC: 0.00000546, OMG: 25.624473, ZEC: 0.01 |
| 75bd56c8-a9e6-4ea3-85a1-a33d9769937e | Address on File | | BTC: 0.00002057, HBAR: 400.53065441 |
| c12992c9-88b8-4d66-8439-7b059cf3abfe | Address on File | | BTC: 0.0000001, FLR: 124.9890669, USDT: 17.20712839, VTC: 15 |
| 6950117d-e801-49b8-b3ca-613d613aec1b | Address on File | | BCH: 0.00000212, ETH: 0.00000674, ETHW: 0.00000674, FLR: 22.66425, GLM: 5, IGNIS: 25, MAID: 100, NEO: 0.10614125, NXT: 50, STRAX: 4, USD: 0.00802191, WACME: 20, XDN: 1000 |
| b5d24b8f-62dc-48c6-bbc9-2da4b0adc4bc | No Address on File | Contingent | BCH: 0.00080738, BTC: 0.00080738 |
| bbcd5d77-140d-4605-b3e0-f9a8d7b778ee | Address on File | Contingent | ALGO: 136.86227287, DGB: 0.65606574, USD: 0.00000001 |
| d07aee63-31b7-42ef-9865-72e51db1b46f | Address on File | | ADA: 16.43720851, DOGE: 227.25609471 |
| be4b72b5-e47b-4124-8494-d199011a5b59 | Address on File | Contingent | BTC: 0.00081052 |
| a713b981-5578-426b-8c66-c51569799e58 | Address on File | | ARDR: 11, ETH: 0.00022589, ETHW: 0.00022589, FLR: 4.986135, HIVE: 4.5, LBC: 45, NXT: 21.03691554, QTUM: 0.15, RDD: 897.06253378, STEEM: 4.5, STORJ: 8, WACME: 1.75, WINGS: 15, XEM: 15, XRP: 33, XVG: 72.93033937 |
| a10d2d69-0fe2-483a-a15c-053f88f942c5 | Address on File | | AAVE: 0.21, NEO: 0.975, USD: 0.00019209, USDT: 0.01246956 |
| 59c41d43-0144-499d-bf8e-9ef4bd812f4a | Address on File | Contingent | XLM: 251.58082264 |
| d50ea6f2-1f6c-4895-9276-9d719d04eca1 | Address on File | | USD: 22.51644422 |
| b72a5bee-3ade-463a-91f5-4f4d09efd66b | Address on File | Contingent | ENG: 150, LTC: 0.00000546, XEM: 700 |
| 968c708b-c89f-4c6d-bdf5-e5edfb9bc9ab | No Address on File | Contingent | BTC: 0.00081043 |
| 238d6f07-37f5-4712-a0e3-d64c521a6fdd | Address on File | Contingent | BTC: 0.0008104 |
| f1c99806-149e-4388-8952-acd09aba4e58 | Address on File | Contingent | BTC: 0.0008104 |
| f74747f5-ae78-47ec-8749-0852b70660ec | Address on File | | LTC: 0.00000546, MONA: 11, POLY: 100.94772325 |
| 1917440a-be8d-4299-a309-5b90ca769876 | Address on File | Contingent | BTC: 0.00000005, FLR: 7.54352948, MONA: 2.18180213, XRP: 49.92573864 |
| 4fe8d4b0-7b1c-4f8a-ae4a-2e39870f9cc4 | Address on File | Contingent | SC: 6164.11688923, USD: 0.58062912, USDT: 0.12643998, XMY: 5594.97281111 |
| ea362739-4980-4c0a-8527-331e6c930776 | Address on File | Contingent | BTC: 0.00000047, XEM: 714.22397513 |
| 8399bfc8-5195-489d-a644-6e20ce62cd02 | Address on File | Contingent | ETH: 0.00003682, ETHW: 0.00003682, HNS: 1.17047027, USDT: 22.33120214 |
| 0c124a56-5295-4d4f-bdbd-b2a7ea56f1ae | Address on File | Contingent | ADA: 21, BTC: 0.00000336, DOGE: 119.16594396, USD: 6.07501111 |
| 464831bb-25d0-4abe-9840-c9d9e93034e6 | Address on File | | DGB: 2813.63530481 |
| b959b4f0-61f6-4499-90e5-3b7d1343cd3c | Address on File | | ETH: 0.01210282, ETHW: 0.01210282, USDT: 0.04595821 |
| 6e795be5-0aeb-4aae-8c8e-848c37a9b60f | Address on File | | RVN: 1071.81397909 |
| bce360a0-b1d0-413f-ae2a-8af7d0bb49e0 | No Address on File | Contingent | BCH: 0.00342961, BTC: 0.00056042, BTS: 50, XEM: 4, XRP: 14 |
| b6b92091-62a9-44de-b909-e22a0bc7baff | Address on File | | BTC: 0.00071861, FLR: 9.93492067, POT: 145.90443686, THC: 84.74936279, XVG: 962.87960954 |
| 8afae5c2-b092-4383-825b-fd20b7a6451e | Address on File | | SC: 6430.47930482 |
| a59f33ea-bafd-432a-995e-ac1f45e9dec0 | Address on File | Contingent | BTC: 0.00000003, XRP: 52.50980777 |
| 347c46d2-ddf1-4b7a-ad77-75e1aeaf06e3 | Address on File | | ETH: 0.01210792, ETHW: 0.02896091 |
| 8716b105-7462-41c7-b601-080b5b11eab1 | No Address on File | Contingent | BCH: 0.00080689, BTC: 0.00080689 |
| 94efb108-d14b-47e3-ba07-15a247221166 | Address on File | Contingent | FLR: 7.85618453, XRP: 51.995 |
| 169f3dcc-afbe-42d5-bcfa-677848217e61 | Address on File | Contingent | BTC: 0.0005, OMG: 10 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 48a2a779-2fda-40ad-a556-ebbc90092471 | Address on File | | BTC: 0.00081006 |
| 4168da54-0804-4726-886c-254c9eada664 | Address on File | Contingent | BTC: 0.0007312, USD: 2.18992103 |
| d2e140c0-af31-4bfb-9822-21a677edff3a | Address on File | | BTC: 0.0007953, XLM: 4.56599976 |
| f41a5c44-a022-43de-8378-67d6a0d49cb5 | Address on File | | BNT: 45, STEEM: 0.000036, USD: 0.00881183, WACME: 67.5, WINGS: 400 |
| b9ad19f6-5c9d-4dda-8494-49816b0b0c2b | Address on File | | BTC: 0.00081 |
| b80ff3d8-a72c-4bb3-b82b-15c35bda36ac | Address on File | Contingent | BTC: 0.00000043, HBAR: 323.15509206, USD: 0.51953671, XTZ: 4.66634188 |
| c64a2e63-21a3-49da-8ac8-f7dbdf8a9a94 | Address on File | Contingent | ADA: 40, BTC: 0.00005338, FLR: 2.09118301, XRP: 13.84018668, XVG: 200 |
| c629f9d4-7b19-4cb1-8566-bbc682322956 | Address on File | Contingent | ADA: 2.74877697, MANA: 9.01326229, SAND: 33.88005394 |
| b5d75f16-37d7-42de-83a6-777af257e942 | Address on File | | ADA: 15.13533803, ETH: 0.00913297, ETHW: 0.00913297, USD: 0.00759679 |
| 8c3fc03d-1e65-41ff-8ff7-62bbd5fd9222 | Address on File | Contingent | AMP: 7004.11166677, USD: 0.00000001, USDT: 0.78383886 |
| 5ea67f5a-5e9f-4ad3-85c7-dce2afb28d37 | No Address on File | Contingent | BCH: 0.00000066, BTC: 0.00000066, ZEC: 0.67815914 |
| b42d007b-f138-4e16-bd52-c2b33dbe578e | Address on File | Contingent | BTC: 0.00080984, USDT: 0.00072914 |
| a5c0caee-ec8b-4078-9a99-d8379d13ee98 | Address on File | Contingent | BTC: 0.00001081, DNT: 1.82535774, HIVE: 15, LTC: 0.12617029, SC: 1074.06896739, STEEM: 15 |
| 31ce2a8a-c013-47aa-9535-152a4e2c6fb0 | Address on File | Contingent | BTC: 0.0000001, EMC2: 10.99222359, HBD: 5, LBC: 50, NEO: 0.07413822, POT: 158.03530995, SBD: 5, STORJ: 1 |
| 0d8702ec-6ad6-4de0-b19e-1b57b66500f0 | Address on File | Contingent | WACME: 677.96300945 |
| 64f24f85-fb90-45a2-a9d9-6c821c483e75 | Address on File | Contingent | ANT: 1, DOGE: 50.96977444, ETH: 0.00682457, ETHW: 0.00682457, PIVX: 2.28536012, SYS: 1.24674882, USD: 2.68388596, WINGS: 3.9795602 |
| d4a811f1-5bb3-461f-9b81-5685b4ac5ee6 | Address on File | Contingent | XLM: 251.3548024 |
| a581a097-5fe8-42c1-b272-c2121ed42616 | Address on File | | ETH: 0.01212075, ETHW: 0.01212075 |
| 8c78b757-dd44-44e7-8d23-edd9f5c337e4 | No Address on File | Contingent | BCH: 0.00080651, BTC: 0.00080651 |
| 7c9843e4-981c-4488-a6c3-dd6dd42c80b9 | Address on File | | ETH: 0.00000593, ETHW: 0.00000593, FLR: 800.1090216 |
| 3744f20b-10a5-435a-a0ce-ca0ae7abec0e | Address on File | | BCH: 0.00000038, BTC: 0.00009742, ETHW: 0.22185488, USD: 19.33189466 |
| d9ce6068-e1fe-4202-8573-637d04f3fe05 | Address on File | | BTC: 0.00052214, DOGE: 53.89296565, HBAR: 74.33918806 |
| 917f35d0-6d27-4878-b086-dadd7ff4ac3c | Address on File | Contingent | XDN: 510669.708837 |
| c2cd906f-46e2-4259-a60a-890865e99460 | Address on File | Contingent | THC: 10223.44226228 |
| 5eead38a-e03c-4fb9-96a5-80fe9ff8bec2 | Address on File | | USD: 22.49139063 |
| 960749e8-6c44-4caf-9ed2-ab9a80387431 | Address on File | | ETH: 0.01213162, USD: 0.00001413 |
| c2ecfcc8-8661-4ef2-a05e-a7080cfd4324 | Address on File | Contingent | BTC: 0.00000107, MAID: 116.07028754, NEO: 0.17193073, SIGNA: 1127.19635974, XDN: 142.77217109 |
| 1fd60b16-26da-4f11-ab99-f9f9dcb434ce | Address on File | | ENG: 40, FLR: 70.863555, MAID: 110.69628247, NXS: 20, THC: 100, USD: 0.0094178 |
| b215cf4c-c8fa-4254-bb0c-8adef92b3fcc | Address on File | Contingent | FLR: 7.01739574, RDD: 2079.74436364, USD: 0.00367068, USDT: 1.54382765, XRP: 46.4436 |
| 3cafce68-53b8-4bf1-9d62-353060fe63ec | Address on File | | ETHW: 10.974, USD: 0.00208 |
| 111b8feb-3a8d-42c9-bcdc-f5005d9131b6 | No Address on File | Contingent | BCH: 0.00080623, BTC: 0.00080623 |
| a79d3ff2-8975-4ac4-8b30-891056842000 | Address on File | Contingent | BTC: 0.00000001, FLR: 0.00000072, GAME: 0.00000001, IOC: 34.01458982, NEO: 2.40805252, RVN: 0.00000001, TRX: 0.00000321, TUSD: 0.00000001, USD: 0.22686863, XLM: 0.00000001, XRP: 0.00000475, XTZ: 0.00000001 |
| 728dc11c-1f4d-40b1-95c5-0658ee057ba6 | Address on File | Contingent | BTC: 0.0000013, THC: 10199.45571053, USDT: 0.01185363 |
| ef6aa24d-ec07-4f6e-be47-ab611cf6d355 | Address on File | | FLR: 799.8334533, LTC: 0.00007221, USD: 0.0053118, XRP: 0.00008862 |
| 1a44cf30-00d9-4782-8a52-a9af81fc7b3c | Address on File | Contingent | DGB: 189.58499547, POWR: 130, USD: 0.02659387 |
| e833d8b2-abc0-46b9-836c-50e50b75cf47 | Address on File | Contingent | BTC: 0.0007526, DGB: 184.52325243, ENG: 2, XVG: 50 |
| 1b61a051-cbb5-437e-b521-3d743b7e7f8a | Address on File | | SIGNA: 20440.70459016 |
| 8280242e-6adc-4ee1-8419-b0845ee535a1 | Address on File | Contingent | BTC: 0.00000005, USDT: 0.00489351, XRP: 52.44599606 |
| 3155edef-e170-4e63-983c-ad03a9ab151f | Address on File | | BTC: 0.00080934 |
| 43aa9d7e-2942-423a-9610-132d78c4e337 | Address on File | | SC: 6423.83799965 |
| 0fcb2f9d-ef4e-493a-8c05-9df4243ef1da | Address on File | Contingent | BTC: 0.00070653, XEM: 8.4129054, XRP: 6.04349399 |
| f756d884-a384-4dfc-8fa0-e7a044776b69 | Address on File | Contingent | BTC: 0.00000654, ETH: 0.00463455, ETHW: 0.00463455, TRX: 200 |
| 6bc186eb-ea0f-47ea-82d0-ecc97685142a | Address on File | | DOGE: 125.00000001, ETH: 0.00233863, ETHW: 0.00233863, NXT: 93.89671361, PAY: 19.87676406, SNT: 345.45099546, VRC: 20.24291497, WINGS: 106.96294857 |
| 74d3c9cf-db08-47ce-ad5e-9fe54c082fad | Address on File | | USDT: 22.3925062 |
| 0644e746-fb29-45c4-ad97-702043cd9437 | Address on File | Contingent | ETH: 0.01211268, ETHW: 0.01211268, USDT: 0.00099194 |
| ef679c67-ae5e-4c55-a965-808d00ea4ccb | Address on File | Contingent | BCH: 0.00000097, ETH: 0.00000217, ETHW: 0.00000217, PAY: 2100.66077077 |
| 7769268a-024e-47cf-b372-09ce598c2e3e | Address on File | | LBC: 1993, USD: 4.14543367 |
| 25a7c6f7-5929-4b24-a0ea-214922896422 | Address on File | Contingent | BTC: 0.00080921 |
| 05487fa2-a449-4db3-9776-36b8c46295ee | Address on File | Contingent | ETH: 0.01211244, ETHW: 0.01211244 |
| 24506da5-55ad-4530-842f-c619addc0454 | No Address on File | Contingent | BCH: 0.00169633, BTC: 0.0007767, ETH: 0.0003201, ETHW: 0.0003201, XLM: 1.32313872 |
| e0b56dd9-4f85-4da3-b830-11debf190808 | Address on File | | BTC: 0.00000014, ETH: 0.00000099, ETHW: 0.00000099, NAV: 174.85663523, PIVX: 60.33112713, VTC: 20.03972041 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 1e2dae65-a54f-4dd0-afa9-4dcbc210f1be | Address on File | Contingent | BTC: 0.00008105, DOGE: 14, ETH: 0.01034931, ETHW: 0.01034931, USDT: 0.00203928 |
| 6a731b54-5142-493c-8ee7-1b61118018b0 | Address on File | Contingent | BTC: 0.0001184, FLR: 6.69824955, XRP: 44.33137791 |
| 528ea24c-76a3-4716-87b2-944e709c01b5 | Address on File | | BTC: 0.0008091 |
| ac316a3d-0890-45d8-b914-102093e2bd5b | No Address on File | Contingent | BTC: 0.00080023, IGNIS: 49.27638347 |
| 17a85adb-62e8-40a7-ad7f-44b1482c2c2b | Address on File | | ETH: 0.00028441, ETHW: 0.00028441, FLR: 7.20975981, USD: 0.00044591, USDT: 1.29011707, XRP: 47.71673322 |
| 68260fb8-bb33-4811-9058-e709cced7903 | Address on File | Contingent | DOGE: 309.60761783 |
| 521edf8e-d6dd-424a-9266-b11e813e2cc5 | Address on File | | BTC: 0.00000601, ENG: 843.75, LTC: 0.00281347, PIVX: 87, USD: 0.00104871, USDT: 0.33350568 |
| 34204b87-c290-4db2-8a6e-19650b9e4604 | No Address on File | Contingent | BCH: 0.00080586, BTC: 0.00080586 |
| cee0ee82-b321-400b-9eb7-7f7cc6c3aaa0 | Address on File | Contingent | BTC: 0.00080909 |
| 924e5884-5b2e-4e09-8d4f-a54507af33c2 | Address on File | | BCH: 0.00128926, BTC: 0.00080385, LTC: 0.00000546 |
| 5dcb8da9-1d9c-474e-9313-b939af266e04 | Address on File | | ETH: 0.00402764, ETHW: 0.00402764, USD: 15 |
| 63587637-3efc-443b-81e6-dd94675a74bc | Address on File | Contingent | BTC: 0.00080899 |
| 00c27600-5dd8-4939-8e8e-c0015d50d69f | Address on File | | HBAR: 410.11704203 |
| 8b8995ff-82cb-4fea-8260-22904f29ba57 | Address on File | Contingent | BTC: 0.00000835, XRP: 51.89446781 |
| 3f858a27-3604-4161-9628-7e16bdd71162 | Address on File | Contingent | USD: 13.11345648, USDT: 9.32263406 |
| bdbd88e8-a57b-4e1b-ae90-6a82fa1f89b9 | Address on File | Contingent | FLR: 7.83553717, USDT: 0.02622881, XRP: 51.85834854 |
| 6649324a-31f6-4bc9-9a56-575353bc3788 | Address on File | Contingent | BTC: 0.00080893 |
| 09751c23-4dd4-442d-b4cb-52fd5e634ff4 | Address on File | | ADA: 58.44196761, USD: 0.00000001, USDT: 1.06607164 |
| 58447ce1-8694-49f8-bef9-63617ce91522 | Address on File | | ETHW: 0.1979983, POLY: 40.75894274, QTUM: 3.93029232, XRP: 10.92513866 |
| 4b2c6096-0649-4f56-afeb-21d61a87149d | Address on File | Contingent | BTC: 0.00080887 |
| 8df7a809-14d5-4d22-a63b-a12728dcd2df | No Address on File | Contingent | BCH: 0.00080563, BTC: 0.00080563 |
| ab869e01-dbd9-40e9-b9b7-b758ff867879 | Address on File | | BTC: 0.00002566, MER: 702.20448295, SC: 367.48259705, USD: 20.47179189 |
| 4ff97c6b-585f-458c-b1ba-4204a726fd00 | Address on File | | BTC: 0.00080885 |
| c9b21b8d-48f1-4c6b-a872-4bf9f2e44d81 | No Address on File | Contingent | BCH: 0.00029277, BTC: 0.00029277, VIA: 447 |
| 8aee3721-14ff-4409-a788-f21a735f49d7 | Address on File | | BCH: 0.00000017, PAY: 2100 |
| 4764d62a-d190-45fc-bac5-2721fc3c3c77 | Address on File | | BTC: 0.0005272, ETHW: 3.81785171, USD: 0.00001147 |
| e4e2cc58-bd8c-44f6-8187-25a31b43bb88 | Address on File | Contingent | ADA: 61.35440016, BTC: 0.00000002 |
| 9a0b074a-d769-462c-9e67-3c25d3568261 | Address on File | | ETHW: 0.02936118, SC: 6400, USD: 0.00806519 |
| 37bb55d8-3857-47ff-a439-9e0260fd7847 | Address on File | Contingent | BTC: 0.00080825, USDT: 0.01399399 |
| a2ae9188-4bc1-487b-9b3c-867a655c0814 | Address on File | Contingent | DGB: 2808.49964332 |
| c17a0278-4388-4d36-acb0-21ef55b41d88 | Address on File | Contingent | BTC: 0.00000017, SC: 5610.61439674, XVG: 1487.18003309 |
| de5f4602-9131-4046-baa4-a55b5fac3350 | Address on File | Contingent | BTC: 0.00001033, CRW: 1154.63265108, SC: 3500 |
| 7b801d72-9c18-4d9f-a051-a4b448733224 | Address on File | | BTC: 0.00080869, LTC: 0.00000546 |
| 4a714d5a-0933-45d1-8aad-26ded0f941cb | Address on File | | RDD: 52421.67290317, USDT: 1.49160582 |
| 915e116b-fcee-4be4-b363-611fae703c85 | No Address on File | Contingent | BCH: 0.00080545, BTC: 0.00080545 |
| 8edcd4bf-f5e5-4baf-a400-94c9967298e5 | Address on File | | GO: 2518.10344828, NXT: 1015.16219704, USD: 0.00023103, VEE: 1000 |
| 9e4cb40f-de07-4973-816e-f20e8a2b5443 | Address on File | | NXS: 1, USDT: 22.30522565 |
| 25a172bf-5147-4a4f-b642-48971c45ff90 | Address on File | Contingent | DGB: 2366.5359943, FLR: 0.1980395, SIGNA: 2442.41553586, XDN: 6333.33333333, XRP: 1.31069523 |
| f769c0c9-940f-4485-90e1-097b6b6d2f81 | Address on File | Contingent | BTC: 0.00077012, IGNIS: 75, POT: 59.07308384, USD: 0.37200166, USDT: 0.221994 |
| 3382049f-2fed-4b1a-9a13-16d03fd4a80b | Address on File | | RVN: 1069.68203185 |
| 1d536e6d-7b8d-4577-9b3c-e68203d87fd2 | Address on File | Contingent | BTC: 0.00000001, ENJ: 58.9105, SOLVE: 93.88552737 |
| 622bc10b-b61c-4dce-8640-72fa40f88ebe | Address on File | Contingent | BTC: 0.00030802, NEO: 1.51723707 |
| 22188498-e771-4f73-80f1-76d3e16b5b55 | No Address on File | Contingent | BCH: 0.00080533, BTC: 0.00080533 |
| c7c8e916-fe94-483d-83a7-375be849e1ff | Address on File | | BCH: 0.00196733, BTC: 0.00000003, FLR: 19.02256712, LTC: 0.14215729, OMG: 3.67750353, WAVES: 4.43333333, XLM: 1.53451893 |
| 6442e6fd-6929-4c98-9b9e-afd36a3c685d | Address on File | | BTC: 0.00000012, LSK: 20, SIGNA: 1501.16144428, XVG: 1830.99345532 |
| d7acc7e8-83b3-442a-acf7-dce1d49e0858 | Address on File | Contingent | BTC: 0.00018525, FLR: 6.0438, XRP: 40 |
| 39c53455-5359-4a75-a5b7-c4dd3f09c6d8 | Address on File | Contingent | BCH: 0.00079986, BTC: 0.00079986, STORJ: 0.48793566 |
| 852055eb-3ff7-40ae-bc3a-0f20fe934301 | Address on File | | HIVE: 39.32592459, STEEM: 39.32592459, USD: 0.000835 |
| 5f40e764-24dc-4933-a0ba-3e5838b98148 | Address on File | | ETHW: 0.11978205, SC: 2650.61723394, UNI: 2.59780839, USD: 0.00775139 |
| a8a19402-bdaa-44a4-a1b1-9a5e3e8ac12b | Address on File | Contingent | BTC: 0.00080844 |
| 18e9890e-58ba-4e38-b15c-b2a9bfbc3d7d | Address on File | Contingent | ARDR: 0.17442875, BTC: 0.00078, DASH: 0.00075424, ETH: 0.00027827, ETHW: 0.00027827, GAME: 0.05420936, MTL: 0.02890759, PPC: 0.20403167, REPV2: 0.00337612, SNT: 1.56739812, STORJ: 0.17283098, VIA: 0.05038038, XDN: 1.89146294, XRP: 0.00000001 |
| 03b3c623-31e1-460e-9361-2ea7bafc260d | Address on File | Contingent | USDT: 0.00185618, XLM: 250.90710383 |
| c4bee556-2831-41e4-af21-31d36996c2a8 | Address on File | Contingent | BCH: 0.00001028, BTC: 0.00033989, ENG: 105, ETH: 0.00404018, ETHW: 0.00404018, LSK: 0.00007035, LTC: 0.00274519, OMG: 0.40061693, PPC: 0.00999059, RDD: 1600, SC: 1100, SIGNA: 124.60483724 |
| 92b66872-941c-4621-82e8-ab011aacac05 | Address on File | | RDD: 55034.48275862, USDT: 0.00276482, XDN: 10000 |
| 2654c11b-e5b9-4a73-9ca8-c218f4e1d71b | Address on File | | DCR: 1.10809097, KMD: 11.38083403, USD: 0.00240089, USDT: 0.95003105 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 37bdece3-4c17-4388-9e8c-c3adadb66e76 | Address on File | Contingent | BTC: 0.00000004, ETH: 0.01209821, ETHW: 0.01209821, USDT: 0.00173934 |
| 34deec16-ffeb-48e5-ad52-2245b30002b7 | Address on File | Contingent | BTC: 0.0007806, NEO: 0.03940424, THC: 185.584469 |
| 32f165b2-0d39-446f-82cf-996dd7c11ef9 | Address on File | | BTC: 0.00035163, USD: 1.73289891, USDC: 10.62939199, USDT: 0.29063234 |
| 505a6b23-4f0f-4f34-8f4f-e57b47a2fcb4 | Address on File | | APE: 0.00000001, USD: 22.45440731 |
| 55e109f7-95a3-4316-a220-6f8aee8a1247 | Address on File | Contingent | ADA: 40.49225393, ENJ: 7.49538887, SC: 1280, SOLVE: 20, USD: 0.10351559 |
| ba40f1ac-711b-4c8f-8e82-f4760b8d07c1 | Address on File | Contingent | ETH: 0.00001664, ETHW: 0.00001664, USD: 22.42298627 |
| 2066ea84-d25e-4012-a05f-a8589c0b9554 | Address on File | Contingent | BTC: 0.00080822, LTC: 0.00000546 |
| 3a15e37e-570d-4ada-b34c-7014ae98a4aa | No Address on File | Contingent | BTC: 0.00080822 |
| e882a5bf-3d4e-4ee6-a162-1b47fbca8a46 | Address on File | Contingent | BTC: 0.0005, LTC: 0.11 |
| cf239d23-6502-4415-be97-1527bac79303 | Address on File | Contingent | BTC: 0.00000013, FLR: 1.52023052, IGNIS: 28.84641038, NXT: 17.69282076, XLM: 200, XRP: 10.06142176 |
| e5c25033-9438-4f96-905e-1cdc17f20984 | No Address on File | Contingent | BTC: 0.00001324, XVG: 11623.3062716 |
| 918e76ef-9c8f-475e-95c7-09a80ea9116d | Address on File | Contingent | BTC: 0.00080818 |
| 8089a71a-6bed-443f-a3e3-9cf8f37b25ce | Address on File | Contingent | FLR: 21.82408199, NEO: 2, XVG: 1846.70846394 |
| f77c6a48-77ea-41b3-93fc-9c565a159b76 | Address on File | | BTC: 0.00000685, LRC: 75.77115432 |
| 0a374e43-4b04-46f9-87f9-4a0f39a34762 | Address on File | | BTC: 0.00080812 |
| c962e4b7-a375-4f01-840d-28ed2cdc9790 | Address on File | Contingent | BTC: 0.00000002, SC: 200, SYS: 179.60167406 |
| 778057d8-2e3b-46c9-8b6e-f602c4dbe0dd | Address on File | | FLR: 483.7651209, USD: 8.85630021, USDT: 0.00000003 |
| 662d3b75-dd17-4b20-8a98-b514e19ef4e1 | Address on File | Contingent | BTC: 0.0000018, ETH: 0.00000001, ETHW: 0.00000001, RDD: 56000 |
| 222b1e49-52f7-4399-ba70-ee6f2561a845 | Address on File | Contingent | BTC: 0.00031485, ETH: 0.00736107, ETHW: 0.00736107, USD: 0.03979008 |
| d3006724-b35b-4fa9-8b21-0f7d27bfb73e | Address on File | Contingent | ETH: 0.00000416, ETHW: 0.00000416, SC: 6411.24199485, USDT: 0.00125634 |
| 0e818c16-0042-46b9-915f-29f3301a6ac6 | Address on File | Contingent | EMC2: 2211.74166299, POT: 1235.34499872 |
| 5080010b-8491-4a1a-907e-c217e09bb69e | Address on File | Contingent | BTC: 0.00000007, DGB: 2805.5289972 |
| fba6d633-3cb2-4d5f-909e-6413eb5a1ad5 | Address on File | Contingent | BTC: 0.00000005, POLY: 126.0870097 |
| 346159dd-a42e-4223-8c95-8f3a30ee8d07 | Address on File | Contingent | ADA: 35.2852953, BTC: 0.00000002, FLR: 3.32409, XRP: 22 |
| 6c794b58-15d1-4fc8-9d80-dba6307616e7 | Address on File | Contingent | BTC: 0.00080789 |
| 9e1f7741-2049-4cb5-8c69-656a82567b43 | Address on File | Contingent | BLK: 1980.4858, BTC: 0.00001657 |
| 10d30d5f-75d3-4148-8613-79e6a752950f | Address on File | Contingent | BTC: 0.00080787 |
| 2bf3caa7-ae86-499a-8f6d-17cd3c75c6a4 | Address on File | Contingent | BCH: 0.00080463, BTC: 0.00080463 |
| f94b9d02-85d1-4116-9439-d2325b115ceb | Address on File | | ADA: 0.03135483, USD: 22.43073456 |
| d4c81875-b255-4438-bf33-f31437a81226 | Address on File | Contingent | BTC: 0.0000002, FLR: 7.55475, XRP: 50, XVG: 418.03775235 |
| 7fc0df85-900d-4824-96b9-73bf0a22c594 | Address on File | Contingent | BTC: 0.00000003, FLR: 7.66734052, XRP: 50.74516375, XVG: 250.76091226 |
| c6ac3771-772b-4b93-8f41-be3cf220b58e | Address on File | Contingent | BTC: 0.00000008, DCR: 1.36905927, LTC: 0.00000546, USDT: 0.00035327 |
| c45193fb-9d1a-44ac-9374-9b97c5f23198 | Address on File | Contingent | BCH: 0.01514748, DOGE: 183.5565997, SC: 2122.40774424 |
| bf36a323-8352-4d2c-aa75-76bcbb0bca58 | Address on File | Contingent | BTC: 0.00023298, DGB: 557.05116244, SC: 3238.8945361, XDN: 4000 |
| e1699425-28a7-498d-a156-b853ab76a739 | Address on File | Contingent | BTC: 0.00000005, FLR: 3.78666363, PTOY: 32.45504073, RDD: 10591.73406223, THC: 100.044136, XRP: 25.06147541, XVG: 3517.86543081 |
| 2d711db8-cb02-4f50-902a-57201829f6c4 | Address on File | Contingent | BTC: 0.00004235, XRP: 49.61369578 |
| 052589d5-590a-4209-be47-24f658debea4 | Address on File | | DGB: 2805.10121681 |
| bcdc357b-2ad3-4714-a3f5-6029a7be43ad | Address on File | | BTC: 0.00007418, GLM: 50, NEO: 0.02, RDD: 22782.37823549, USDT: 0.00009353, XVG: 120.30209655 |
| ed9bd379-1426-4d0d-837c-83e097060a6c | Address on File | | BTC: 0.00080774 |
| 323467b5-e4c5-4821-95ea-e89f565e20b8 | Address on File | Contingent | BTC: 0.00000634, DGB: 1067.60858448, TRX: 135, XLM: 50 |
| 6c0d9562-6976-407b-abcd-ede4d1eaa968 | Address on File | Contingent | ADA: 60.435084, BTC: 0.00001108 |
| 175057f4-f2de-4d5a-8c87-e076f957d96b | Address on File | Contingent | BTC: 0.00080749, USDT: 0.00589196 |
| 276b8bb2-2f05-4b9c-abaf-43577fc8e9c4 | Address on File | | ADA: 1, ANT: 0.15788373, ARDR: 2, BAT: 6, DASH: 0.004, ETH: 0.00004057, ETHW: 0.00004057, GLM: 9.52928571, LTC: 0.00000546, MANA: 23.19299708, NXT: 40.3901152, OMG: 0.15, POWR: 33.687, SOLVE: 1.74739251, WAXP: 2.04983717, XLM: 11.98 |
| 3617f27d-a879-49b4-971c-0eec9dfbbd99 | Address on File | Contingent | BLK: 156.33009541, BTC: 0.00000101, OMG: 24, USDT: 0.00142795 |
| 8dd68f8d-c3e3-427c-82fe-844e97536f3b | Address on File | | ADA: 38.63064614, DOGE: 100, USD: 1.03176694 |
| 233ce977-7247-4964-8dd6-f6e277448e30 | Address on File | Contingent | IOTA: 124.375 |
| 96f37cf5-cd53-4bb0-8c1e-1c62b598e4d3 | Address on File | Contingent | ADX: 100, EOS: 0.48201722, FLR: 120.876, PAY: 50, USD: 2.19687034 |
| 48c3c0e4-c6bb-4011-9db7-cf2f225ffab7 | Address on File | Contingent | BTC: 0.00000255, XLM: 249.88425737 |
| a7aa2d22-eb46-4dd6-892b-e7f1e6ae9f60 | Address on File | Contingent | BCH: 0.00000011, FLR: 449.507625, RDD: 7700, SIGNA: 6106.62492188, USD: 0.00611443 |
| 60a35b43-6e4a-4477-9e70-40977656fef9 | Address on File | Contingent | RVN: 1068.2841763 |
| 877248d7-9dc4-4434-b7a7-e2f76471d109 | No Address on File | Contingent | DOGE: 309 |
| 6fdea579-a73b-4d14-88ac-6d34d15ae7c8 | Address on File | Contingent | ADA: 61.18540084, USD: 0.02715596, USDT: 0.00000001 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| cc9051b7-19c4-453a-a2a0-ae8f43332620 | Address on File | | ALGO: 7.1835039, ETH: 0.00652169, ETHW: 0.00652169, USD: 0.00019165, XLM: 102.19981246 |
| 3e783afa-c802-4c96-b3fd-b9632fbf6531 | Address on File | Contingent | MAID: 124.65719272, SBD: 0.00029289, STORJ: 2.60389919, WAVES: 0.3249895 |
| f5a6337a-f904-43b7-8dac-df5bc4cf6aa0 | No Address on File | Contingent | BAT: 104.87355478 |
| 1fcf9ae1-7749-40db-b962-a3affe41837d | Address on File | Contingent | BTC: 0.00000008, KMD: 7.1978, MAID: 15, SYS: 25, THC: 86, XLM: 43, XRP: 25 |
| ffa1d8db-e528-4034-8df0-a03938d0c68e | Address on File | Contingent | BTC: 0.00000008, UBQ: 40.97755061, XRP: 50 |
| 429dbcfb-f495-48a0-96a6-537a1ad44d8c | Address on File | | BTC: 0.00001284, FLR: 7.705845, XRP: 51 |
| f9f82c2f-20a8-4dec-b634-88da2e8fbd51 | Address on File | | DOGE: 292.38621046, USD: 0.42568421, USDT: 0.14801741, XEM: 20 |
| 94bee7a1-4375-4a81-9bdb-e2c07fb9f106 | Address on File | Contingent | BTC: 0.00080743 |
| 1d132103-c733-4564-b70c-39e465fb4b0d | Address on File | Contingent | DGB: 2803.85431236 |
| b800a985-f790-43de-9b6d-0e7b177cd799 | Address on File | | BTC: 0.00074442, SC: 500 |
| c575b7e0-8e20-4bdb-96ef-279a23bb60a6 | Address on File | Contingent | BTC: 0.00000021, ETH: 0.00312822, ETHW: 0.00312822, NAV: 127.38294434, POWR: 69.09734531, USDT: 0.00056499, XVG: 246.2962963 |
| dcf3a481-7815-4fe5-941f-1404d4310b3a | Address on File | | BCH: 0.00778826, BTC: 0.00000001, FTM: 0.00000001, RDD: 5000, SNT: 789.99, USDT: 0.00445065, XDN: 10000 |
| 92386ad5-1b4f-4cb6-97db-28aa920f0ebd | Address on File | Contingent | BTC: 0.0000001, DGB: 2803.431 |
| affbec42-b0f2-4758-8760-7ef4c1271e1d | Address on File | | OK: 3866.32500533, USD: 0.00507995 |
| d9a1e6ea-9ac6-4db4-99ee-be3af934c51a | Address on File | | AAVE: 0.3044413, FLR: 98.21175 |
| 26ea7989-e466-4fe9-9712-5f355b9aabf9 | Address on File | | ADA: 4.2486614, ETC: 0.10426728, ETH: 0.01009002, ETHW: 0.01009002, USD: 0.23575883 |
| 4dad42e4-b75e-465e-bad2-37af1b0a5a84 | Address on File | | BTC: 0.00079151, DASH: 0.00764321, FLR: 0.0423066, XRP: 0.28 |
| b888da18-938e-4031-aae0-8fb3f877d5d4 | Address on File | Contingent | BTC: 0.00000028, ETH: 0.01208046, ETHW: 0.01208046 |
| 2c8079bd-5f3c-4a6f-b882-f02d4d825f58 | Address on File | Contingent | DOGE: 308.93442441 |
| 9c34d9a0-95bc-44cd-a01d-75ac8fe6acfb | Address on File | | DOGE: 290, USD: 1.37450856 |
| 50deaa88-e146-45e6-8714-402a542c9953 | Address on File | Contingent | BTC: 0.00000019, ENJ: 65.03162938 |
| 98cc88f6-a30b-467f-b6e3-b9a9915aeb09 | Address on File | Contingent | COMP: 0.00000001, DGB: 0.00000001, HBAR: 0.00000001, LBC: 431.26003837, MANA: 0.00000001, USD: 0.00277503, USDT: 18.10314601, WAVES: 0.17039159, ZRX: 0.00000001 |
| 7a6c65ac-95bc-4d80-bc7e-884f3918a606 | No Address on File | Contingent | ETC: 1.22354881 |
| df5b28ba-6bcd-48ad-b462-0431b0cea45e | Address on File | Contingent | BTC: 0.00080719, USDT: 0.00278874 |
| 78bdcb26-b882-459b-9eea-8fdb1fc78096 | Address on File | Contingent | FLR: 7.82875648, XRP: 51.81347152 |
| 0a8c4dc0-8eb8-4aee-907d-170e69594aba | No Address on File | Contingent | BCH: 0.00056271, BTC: 0.00056271, DOGE: 74.36992364, LTC: 0.01710371, XDN: 14.87169977 |
| 70d4fbfa-0131-44ca-a5a7-db5439a90ec3 | Address on File | Contingent | IGNIS: 37.73361696, NXT: 75.46723391, VAL: 10.84433245 |
| 3b369520-1e6c-47c5-9bee-533e41dc7db1 | Address on File | | BTC: 0.00064747, HBAR: 64.0051606, SYS: 4.5730937, USD: 0.37551695 |
| f6f4b6a5-76e6-4658-949d-99a222583649 | Address on File | Contingent | BTC: 0.00005201, LINK: 0.00000681, UNI: 1, USD: 10.998785, USDT: 4.98349443 |
| 02c5b52d-64ad-412c-9bd6-ca4e48cd6113 | Address on File | Contingent | BTC: 0.00055546, SC: 1997.9 |
| 9a9f1b16-48e6-4a09-8646-b1efb7b47f1f | Address on File | | ARK: 3, BTC: 0.00000022, NEO: 0.4106816, POWR: 97.68551232, SYS: 0.88320879, USDT: 0.00038025, XLM: 22 |
| d161332a-6857-4ef5-9308-035291bcf39a | Address on File | | BTC: 0.00052128, SHIB: 888952.67469502, USD: 0.00225 |
| b5d9e873-8013-4eab-be7d-d7724451201f | Address on File | Contingent | BTC: 0.0000004, USDT: 0.00434858, XEM: 711.32065831 |
| f8509440-1433-4626-8b44-d94fdfc30dce | Address on File | Contingent | BTC: 0.0000004, ETH: 0.00001456, ETHW: 0.00001456, OMG: 25.98535881 |
| d1511604-d748-4492-95ba-ede9adf2f628 | Address on File | Contingent | BTC: 0.00001832, DGB: 2738.69319636, USDT: 0.00222633 |
| 8eadd114-9cc7-4cf8-9ac8-c62679a60f3c | Address on File | | DOGE: 308.81336084 |
| 6d45b3f5-ad14-4fbf-a2c6-e18a47e38903 | Address on File | Contingent | BTC: 0.00080193, SPHR: 15 |
| bc0d38d2-dc72-4b63-a8d6-02c6e591044a | Address on File | Contingent | BTC: 0.00034151, XVG: 6806.02817485 |
| cbce6418-2271-4333-9858-c855ead11b5d | Address on File | | DOGE: 308.80082346 |
| 6c842416-a652-4ea2-9be1-c6c38a599214 | Address on File | Contingent | BTC: 0.0001396, ETH: 0.00998971, ETHW: 0.00998971 |
| 42884e6b-d48f-402c-bd63-8a7d30050a8d | Address on File | | DCR: 1.21219804, DOGE: 0.20128168, USD: 2.53603599 |
| 6c122291-7535-4786-8260-e67fe926bc76 | Address on File | Contingent | BTC: 0.00021698, DCR: 1 |
| 89d3a810-fcbb-41c8-a354-00aea162a1b7 | Address on File | Contingent | LBC: 103.923, USD: 21.46126053 |
| 3640df9e-0186-416c-a25d-561e35f93808 | Address on File | Contingent | BTC: 0.00001804, FLR: 0.12896832, USD: 21.91072404 |
| f679f134-31c0-4800-82e2-8e3bf8aa51cb | Address on File | Contingent | BTC: 0.00000002, XRP: 52.29735351 |
| 02573357-a2db-4197-ad26-e9c82cab1877 | Address on File | Contingent | BTC: 0.00060936, DASH: 0.05136956, DOGE: 0.37199995, FLR: 0.35898306, IGNIS: 8.86588173, STRK: 0.13761256, USD: 0.00100119, USDT: 0.00732641, VEE: 52.12346311, XDN: 150, XRP: 2.37587647, ZEC: 0.01643156 |
| 32b6b6bd-ed28-4335-becc-d9098266d187 | Address on File | Contingent | BTC: 0.00080684 |
| 9d244a5c-0869-4314-82f0-35d48ff5f268 | Address on File | Contingent | IGNIS: 58.57489644, SYS: 173.58645767, THC: 500 |
| 3365940b-1b19-49e0-806f-7283babacca6 | Address on File | Contingent | ADX: 0.15123459, OMNI: 15.36743537, THC: 2577.31958762 |
| 258537bc-9698-4d43-a2ee-732e582d1e9f | Address on File | Contingent | BTC: 0.00000006, FLR: 7.82349149, XRP: 51.77862595 |
| f10ab2a2-574a-490e-a476-69645cf4e1f3 | No Address on File | Contingent | BTC: 0.0008068 |
| f0c6179f-d8ad-45f5-b63b-dbe447e73ee9 | Address on File | Contingent | BAT: 79.58920182, BTC: 0.00000003, SC: 1500, USDT: 0.00195034, XLM: 1.52093912 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 3e0ed811-d7a1-44b9-a0db-cca4c3e625db | Address on File | Contingent | ADA: 51.122877, BTC: 0.00000006, SC: 963.63326613, THC: 144.29589041 |
| 1c86888c-e5d4-4b1e-b4d8-54e7d1ad5764 | Address on File | Contingent | BTC: 0.00080675 |
| c42c02c9-da4d-4676-8470-d26184050c8f | Address on File | Contingent | BTC: 0.00036248, DOGE: 169.86586458, USD: 0.00999728 |
| 9b365b3d-c66f-423c-a8af-c17c98c89213 | No Address on File | Contingent | BTC: 0.00000113, NXS: 316.07387364 |
| eeadbe13-fe57-4cc1-8cdf-229aefa33102 | Address on File | Contingent | BTC: 0.00010532, DGB: 990.24856098, FLR: 1.98402845, SC: 1679.33825786, XRP: 13.131 |
| 0983d587-82a5-4e63-826a-0780623d2fb8 | Address on File | | ETH: 0.01207331, ETHW: 0.01207331, USD: 0.00000001 |
| 2cb644ba-a58d-4bb9-bdaf-6599f5610654 | No Address on File | Contingent | BTC: 0.00080657 |
| 2a996f1c-eadb-47fe-abe1-38e8cc36d591 | Address on File | Contingent | DOGE: 308.53797846, USD: 0.00730361 |
| 3061c0a2-53c2-468b-bbf9-bcb625e861b2 | Address on File | | RDD: 56000.4757987, USD: 0.00696383 |
| 69c5becc-9c8d-4524-b11f-e9032b0397fc | No Address on File | Contingent | BCH: 0.0017193, BTC: 0.00079967 |
| 6fc628e7-51d9-455a-9a5a-9691d8df08c5 | No Address on File | Contingent | BCH: 0.001715, BTC: 0.00079537, XLM: 1.33770133 |
| 3ae00419-c088-4511-9b1e-3ce60b151bda | Address on File | | ETH: 0.01207232, ETHW: 0.01207232 |
| 85c0e8c7-284e-4195-bb3c-2bfa227b5fe1 | Address on File | Contingent | BTC: 0.00000002, SC: 1040, SIGNA: 555, XLM: 200, XVG: 133.91225266 |
| 936896d4-7eb6-4cf9-80b1-791a480ec9ac | Address on File | Contingent | BCH: 0.00000026, BTC: 0.00000026, ETH: 0.0000006, ETHW: 0.0000006, GLM: 50, LSK: 5.54901708, STRAX: 13.60948924, USDT: 0.23058353 |
| fda5d1e1-1074-4cbc-9660-3583b64b56c6 | Address on File | Contingent | BTC: 0.00080648, USDT: 0.00004114 |
| ab8714fc-e768-4a20-9630-6f8db6a5b3f6 | Address on File | Contingent | BTC: 0.00000002, XLM: 250.32474734 |
| a5b17c0a-0552-44da-a852-709a60c27129 | Address on File | | BTS: 50.71880819, QRL: 229.31392265, SIGNA: 0.00522572, USD: 0.00002735, XLM: 0.0003728 |
| d21cdde4-8cbd-4860-82a9-fd35caba971b | Address on File | Contingent | FLR: 3.0219, NEO: 1.5, XRP: 20 |
| 132f5a7f-7bfb-4bea-a813-e93cc5e185e8 | Address on File | Contingent | BTC: 0.00000014, ETH: 0.00000087, ETHW: 0.00000087, XLM: 250.26689664 |
| 68662f8c-82db-408f-bf8f-d9ffa32c7d77 | Address on File | Contingent | BTC: 0.00073466, HIVE: 2.23362994, USD: 1.16190858 |
| f9dc41f0-04d1-4b08-9693-bfd445ccfaf2 | Address on File | | ETHW: 0.49599052, USD: 21.3871732 |
| 0a8dc653-6dfa-416b-8175-066da56a4641 | Address on File | | BTC: 0.00080639 |
| 58716d56-ddd5-4029-9854-c1a9fb644758 | Address on File | Contingent | BTC: 0.00080638 |
| 60bf399a-10fc-474b-ab18-26322711594d | No Address on File | Contingent | BCH: 0.00000011, BTC: 0.00008486, POWR: 124.42271802 |
| 7458c730-f26e-4e20-a5b5-57b2b585e40b | No Address on File | Contingent | ADA: 61.17095603 |
| 05c6397e-e2b0-49e0-9287-6b6462c052b9 | Address on File | Contingent | BLOCK: 10, DGB: 0.00000617, OMG: 10, QTUM: 5, SC: 0.00004234, TRX: 2.16051716, USDT: 0.00022302 |
| 8ab5e199-96b9-45ab-8426-f37879a4e107 | Address on File | | BTC: 0.00001307, EUR: 0.27267327, USD: 21.73729724 |
| 9d873234-02be-4a01-bd3b-8e899c02a361 | Address on File | Contingent | BTC: 0.00061329, USDT: 5.34099747 |
| 0e8683d4-b1e7-4299-a800-910317238ae8 | No Address on File | Contingent | RDD: 56000 |
| 1d9f96bc-27d6-45df-bf63-f8b554fe887c | Address on File | | ARK: 80 |
| c5b4ecbb-148d-4229-97c7-70477d0e1d83 | Address on File | Contingent | NXT: 8000 |
| f2b974a5-09b3-4a8f-b3c9-b51160c9e944 | Address on File | Contingent | BTC: 0.00055705, NEO: 0.75524791, USDT: 0.00262977 |
| 007497dd-043b-42ed-ae04-1d050dd336f7 | Address on File | Contingent | BTC: 0.00032681, ETH: 0.00556851, ETHW: 0.00556851, RVN: 13.959, USD: 1.15789116, USDC: 0.100468, USDT: 1.33694195, XTZ: 0.09935364 |
| d80a3f2d-8a06-4e30-9fc8-4817f48c0a27 | Address on File | | BTC: 0.00005024, DASH: 0.12111857, ETH: 0.00000263, ETHW: 0.00000263, EXP: 21.4516129, NAV: 55.61440678, SYS: 113.0699519 |
| f28c6895-65f1-4323-ba8a-dce6e874d4a0 | Address on File | | HBAR: 408.71889055 |
| 18e2dff4-4b86-463f-a208-c2f1329e052a | Address on File | | ADA: 25, FLR: 220.5912976, USD: 7.04376935 |
| 82971971-2212-4376-a8a1-5e804526473f | Address on File | | BTC: 0.00049112, ETH: 0.00471606, ETHW: 0.00471606 |
| 6a0b5c4b-5d53-4057-bc46-f3b0fb651121 | Address on File | Contingent | DOGE: 34.35517997, LTC: 0.2514894, USDT: 0.32508811 |
| da648ad1-fce3-4127-aa12-c39995e927bb | Address on File | Contingent | MTL: 4.40414261, STRAX: 27.12020834, XLM: 50, XVG: 190 |
| 16dcb706-3296-4023-91d1-cc3fd274e972 | Address on File | Contingent | BCH: 0.00002815, BTC: 0.00000001, FLR: 771.4411, XRP: 1.66928071 |
| 90874554-52d3-41cb-9fbf-e2880e65bfc3 | Address on File | | BTC: 0.00028721, BTS: 44.925, MAID: 29, WACME: 274.960625 |
| 50581a4c-0442-408d-be2c-0c1dfa441b79 | Address on File | | BTC: 0.00000004, EDR: 188219.7309417, USDT: 0.16232964, XDN: 376437.9671151 |
| 06009cc5-5bc8-4175-b4c3-f41163b14a08 | Address on File | | CND: 20359.8509, USD: 0.00007295 |
| 9ebc35d7-0cd1-493a-81eb-8d0c775d444f | Address on File | | BTC: 0.00000926, ETH: 0.00109642, USD: 20.10539604 |
| 0871108d-1ba5-4123-a554-824ca62c549e | Address on File | | LBC: 28.08549554, USD: 0.00348689, USDT: 2.20064644, ZEN: 2.499535 |
| 9d8e855e-1ad0-4b38-8b32-478020ad77ab | Address on File | Contingent | BTC: 0.00000001, DOGE: 308.46816858 |
| b06f4cce-66b4-4463-8436-1f36c6f6b8c5 | Address on File | | SHIB: 0.00031559, USD: 0.00337974, USDC: 22.32403532 |
| 774d61e2-8ccb-4ca8-8da8-a6435944aafa | Address on File | Contingent | USD: 1.54182849, USDT: 20.76910678 |
| e4d14720-1c3c-4480-aa04-476975fe3465 | Address on File | | BCH: 0.00000049, BTC: 0.00000048, PIVX: 101.72974103 |
| f67688db-d954-4060-9410-99e6bfcb0100 | Address on File | Contingent | USD: 0.00000003, USDT: 0.54824245, XVG: 11496.56306266 |
| 5e1a7c8b-9d25-4506-9448-0711cce440ad | Address on File | Contingent | GLM: 35, STRAX: 25, XVG: 1500 |
| 41ba1f8c-e1d1-4f6d-8027-c0bfab8c762b | Address on File | Contingent | ARDR: 35.9975, BAT: 34.98107813, BTC: 0.00000001, GLM: 10.9975, OMG: 1.09419062, SC: 216.995, STRAX: 1, WAVES: 1.1, XLM: 63.61220994 |
| e1f8ad40-3490-49d9-9906-fc1adf4a17c8 | Address on File | Contingent | FLR: 133.7567865, NEO: 2.03314174, USDT: 0.00086104 |
| 863239e9-4090-4382-9ce2-ac5637334c07 | No Address on File | Contingent | DASH: 0.00200624, DOGE: 307.28655023 |
| 15909490-2f4a-4261-ab11-5ce914a58f2c | Address on File | Contingent | USDT: 22.30331402 |
| 3486cd27-0c14-40a9-900c-08ac95d15df7 | Address on File | | ADA: 43.20639246, DOGE: 89.59931187, USD: 0.0652578 |
| 19a77878-ede8-4c74-bd15-618a84c6dc68 | Address on File | | ETC: 1.2216 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 78893007-dd6c-4986-af30-35ba3b2be835 | Address on File | Contingent | FLR: 302.19, PTOY: 1000 |
| e05fc7f9-9b50-4d1c-abf9-fffe532ea6ae | Address on File | Contingent | BTC: 0.00079791, ETH: 0.00012079, ETHW: 0.00012079 |
| 66005402-b0a0-4244-93c6-81a021db72c3 | Address on File | Contingent | ADA: 30.15492416, HBAR: 200.08206148, USD: 0.38351045 |
| 331536cd-2633-4f42-aab5-b6c1f201bcc7 | Address on File | Contingent | BTC: 0.00079855, ETC: 0.00583022, NAV: 0.72432938, NEO: 0.00561911, STRAX: 0.00738065, VIA: 0.47921167 |
| 7a1dfae3-6879-4cc3-8cc5-1d5939815f5d | No Address on File | Contingent | BTC: 0.00080595 |
| 4908107d-6feb-4fe8-9e9d-414f4e41f5c2 | Address on File | | BTC: 0.00000031, ETH: 0.00002248, ETHW: 0.00002248, NAV: 54.73119726, NEO: 0.27250556, OMG: 19.78597154, PAY: 59.95051807 |
| 163a655c-81dd-4a29-bb34-339af5b455fe | Address on File | Contingent | BTC: 0.00000043, FLR: 789.8377654, USD: 0.00027462, XRP: 0.424901 |
| 726b5644-0cc9-4397-a297-4915b8a39225 | Address on File | Contingent | FLR: 64.24764347, NXT: 500, RDD: 10000, STRAX: 15, XEM: 194.17111035, XVG: 1000 |
| f6842cc4-9735-4d55-944f-c1f0ffdb6cad | Address on File | | DOGE: 0.00006718, ETH: 0.00942097, ETHW: 0.00942097, FLR: 30.36868989, RDD: 10125, XLM: 0.00068353, XRP: 0.00000048 |
| 263696ad-2d73-4619-abb9-d5b0e52a225e | Address on File | Contingent | BTC: 0.00018876, XRP: 40 |
| 269453f2-06f2-4b79-adb4-a4a15e907a1f | Address on File | Contingent | NEO: 0.28713186, USD: 0.69225704, USDT: 18.9880373 |
| 2d5abac5-0bfc-4313-b9d1-a8bd92fe77e7 | Address on File | | SC: 6396.09889327, USD: 0.00000001 |
| 8c87e718-c72f-4f65-aea0-29bdba388de4 | Address on File | | BTC: 0.00039879, MAID: 66, PIVX: 0.61163519, VTC: 0.04900003 |
| aae50e2a-82e9-4d18-a10a-82b38bef64ab | Address on File | Contingent | ANT: 5.31274069, BCH: 0.00000025, BTC: 0.00000011, DOGE: 82.38682135, USD: 1.60548364 |
| 4ad5f5f3-b36c-4d2c-baed-a2ad96ff1055 | Address on File | Contingent | BTC: 0.00000001, FIL: 1.00427587, RDD: 44549.84477406, USD: 0.00000051 |
| 4c424bf3-dbe0-4c97-8d55-7ae3828fa021 | Address on File | Contingent | BTC: 0.00007854, DGB: 2391.79096452, RDD: 1990.9475, UBQ: 11.18527555 |
| b83c0851-9d00-4ad2-8c60-573b4a9344c2 | Address on File | Contingent | BTC: 0.00080578, USD: 0.00004473 |
| 04f8dcda-570d-433b-a51f-3f4e9f8e0348 | No Address on File | Contingent | BCH: 0.0000001, BTC: 0.0000001, XVG: 11779.7625 |
| 686ef174-7635-485d-a91f-34d4b195526e | Address on File | Contingent | BTC: 0.00002446, RVN: 707.21596282, XVG: 3606.98297467 |
| 2db4107a-50b6-4606-aa90-e1f3c7bd2a2b | Address on File | Contingent | FLR: 7.78060805, XRP: 51.49480824, XVG: 50 |
| 3fd2fa30-1dd3-45f3-8b5c-5abef786cdf2 | Address on File | | HBAR: 408.46852592 |
| b1bff381-4fea-47e7-9ec6-3bd0fa680158 | Address on File | Contingent | USDT: 22.29436849 |
| 355e50ba-a138-47e6-a654-95bb96fbd9ef | Address on File | | ETHW: 4.01301376, NXS: 200 |
| d858b903-a15f-4fc2-8650-4bac075e7e72 | No Address on File | Contingent | XLM: 250.06623536 |
| 29706b98-93e2-489a-b94d-a6daa6ec30b2 | Address on File | | BTC: 0.00041397, DOGE: 7.78634271, LBC: 56.00000002, TRX: 135.19603426, USD: 0.5387694 |
| 4ea94a0a-de04-4403-8398-712fdafa49f9 | Address on File | | BTC: 0.0000052, POWR: 10, QTUM: 8, USD: 0.00920166 |
| 0e3c9ca7-ff2b-4c31-8a8d-6cebae066a4a | Address on File | Contingent | DGB: 2797.54115616 |
| 1dd42df2-c502-4835-8b18-a0e332c47218 | Address on File | Contingent | BCH: 0.00388, BTC: 0.00062591, ETH: 0.00241537, ETHW: 0.00241537, PAY: 7.17425943 |
| cc8a7efd-73c7-4a38-a3d5-c0ec90e2fdd3 | Address on File | | BTS: 1199.67378, DOGE: 0.00409502, FLR: 0.00011643, PAY: 75.61529574, USDT: 0.00000001, XRP: 0.00077056, XVG: 5922.67590829 |
| 754632ae-fdbb-46a0-b581-fd66c1f76a69 | Address on File | | FLR: 103.5852246, WACME: 113.57394175, XVG: 8263.36673077 |
| 62adeb8a-e6a7-4ff0-a457-199f107d3b11 | Address on File | Contingent | ETH: 0.01205831, ETHW: 0.01205831 |
| ad3c6e03-e1ff-4cb3-9722-6ff9dfb1136f | Address on File | Contingent | BTC: 0.00001349, KMD: 75.00006 |
| cbb94f2d-70c6-4186-b6f8-c623f7dc5679 | Address on File | | ADA: 22.91594517, DOGE: 192.66836335 |
| 6cd9f3ff-3079-4f3e-a75e-70b4587cc3be | No Address on File | Contingent | BCH: 0.00080232, BTC: 0.00080232 |
| f6b02fe0-d91f-44cb-b793-1ea9da719360 | Address on File | | BTC: 0.00080023, ZRX: 0.68316832 |
| 360d6b09-853e-405a-8422-472684a44250 | No Address on File | Contingent | BCH: 0.0008023, BTC: 0.0008023, XDN: 0.58033488 |
| 5f39aa22-5c5d-4a4d-9572-fc78d1d1912c | Address on File | Contingent | HBAR: 408.35515889 |
| 7da82dce-5ae9-4cf5-b28f-cd4831d68f7f | Address on File | Contingent | BCH: 0.00000026, BTC: 0.00000026, ETH: 0.00000517, ETHW: 0.00000517, SC: 6388.85334256 |
| b21b3e01-a88c-43ff-822d-45c02ba2a5fa | Address on File | Contingent | ADA: 19.27130591, BTC: 0.00000272, OMG: 17.69805886 |
| 9708525a-34fa-45e3-8d33-27ca6b6bbf6b | Address on File | | ARDR: 159.99035806, BTC: 0.00000007, FTC: 502, NXT: 204.01101915, SBD: 2, UBQ: 47.62978079, XMY: 16247.17704248 |
| b9510c83-1337-4947-9895-0bb5fcda74b7 | Address on File | | HBAR: 408.33628363 |
| 861037e0-4ea0-44b4-b0ec-677fa7e55304 | Address on File | Contingent | BTC: 0.00076684, RDD: 2681.8785 |
| 69394fa2-b390-41e2-a9ca-d56e9c67b830 | Address on File | Contingent | XLM: 250 |
| cc2894b0-9243-4dcc-b019-2f091b56549c | Address on File | Contingent | ETH: 0.01205551, ETHW: 0.01205551 |
| 164e57b2-a8c7-4ea0-9554-e6bf6a14d709 | Address on File | | USD: 0.00498904, USDT: 22.27922645 |
| dd9de184-453b-4da3-a334-1577736b5ed2 | Address on File | Contingent | BTC: 0.00080534 |
| 2800b1f6-5c29-4556-8e27-8e8ee951d0b8 | Address on File | Contingent | BTC: 0.00080529, ETH: 0.00000071, ETHW: 0.00000071 |
| c47a5ef6-ad5a-4c0e-bcff-84bf486d88dc | No Address on File | Contingent | XLM: 249.96088951 |
| b173da65-15d0-4224-a717-881144d737ee | Address on File | | BTC: 0.0000304, USD: 1.89338518, USDT: 19.53198077, WAXP: 0.39832797 |
| a8a37117-5c95-44ce-bcc3-4cda6ddf7d90 | Address on File | | BTC: 0.00030055, ETH: 0.00029185, ETHW: 0.00026316, EUR: 2.02908992, LINK: 0.00000199, USD: 8.49786346, USDT: 2.73848316 |
| 77a951dd-cd54-4b3f-81d0-7c7a0a42af79 | Address on File | Contingent | BTC: 0.00000008, NEO: 1.5, OMG: 10, USDT: 0.00649861 |
| 21ee792a-e519-46d4-8e31-14f35bc53440 | Address on File | Contingent | BTC: 0.00000054, PART: 36.42683288 |
| bc414be4-1974-421e-9062-2768204f8f83 | Address on File | | BTC: 0.00080523 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| c09d1391-3df1-47f1-9177-ce9874944595 | No Address on File | Contingent | BTC: 0.00000002, ETH: 0.0120522, ETHW: 0.0120522 |
| 892808c1-8faa-4723-aa78-99831f8e7534 | Address on File | Contingent | BTC: 0.00032502, ETH: 0.00718741, ETHW: 0.00718741 |
| 3525cb25-568a-4d76-988d-306cbaf06896 | Address on File | Contingent | BTC: 0.00032037, LTC: 0.17155354, VTC: 0.9975 |
| 55ac976f-843b-474c-ace3-af25428c4de8 | Address on File | Contingent | SC: 6388, USDT: 0.00910397 |
| 7d743bef-72af-4898-bf1c-dc017388a542 | Address on File | | BTS: 2600, USD: 0.00708316 |
| 74f66373-fc41-4553-a78e-ef03d2d5f1d9 | Address on File | | ADA: 20, BTC: 0.00000002, FLR: 1.51095, RDD: 834.7709375, SC: 300, XLM: 100, XRP: 10, XVG: 200 |
| cc9f7691-5952-48e1-ad1e-8397c72bd123 | Address on File | Contingent | ADA: 4.15086132, DGB: 964.63423689, RVN: 203.01634063, USD: 2.77842968, USDT: 0.00000001, XEM: 193.23655713 |
| dc3d5f72-a076-47b0-9e11-85bfdaeecaad | Address on File | | HBAR: 408.13086221 |
| 773b7d6b-f272-46df-836b-5a9bc860a203 | Address on File | Contingent | BTC: 0.00080504 |
| af7a870e-113d-4cd5-95a3-ca4c8838baa2 | No Address on File | Contingent | BCH: 0.0008018, BTC: 0.0008018 |
| 2833df5b-db7b-4dc0-b116-a7aeada215df | Address on File | Contingent | BTC: 0.00080501 |
| bb2ce107-6328-4d7b-8bf4-b27c0aa2ebef | Address on File | | ETH: 0.00000305, ETHW: 0.00000305, IGNIS: 661.58842616, NXT: 1323.17685232, USD: 8.56434967, XVG: 3568.92830501 |
| b49a702c-801d-4cce-9d76-2941f7b73423 | Address on File | Contingent | ETH: 0.01204913, ETHW: 0.01204913 |
| dd424cb3-b6a1-4ff0-94a0-b8648d5d6c96 | Address on File | Contingent | BTC: 0.0000017, LTC: 0.09930102, MYST: 60.43262548, USDT: 0.08182527 |
| 0c87aadf-0911-4d4a-8e15-be358b7c49b0 | Address on File | Contingent | BTC: 0.00000235, FLR: 7.73404594, RDD: 99.5, XRP: 51.18664377, XVG: 53.387139 |
| a46eb883-3165-4cc3-83b6-b3d4906de1c4 | Address on File | | MATIC: 24.78337267 |
| fd5dda1f-c78a-40d3-b583-74a25fcbe797 | Address on File | Contingent | ETH: 0.01193029, ETHW: 0.01193029, HBAR: 3.996 |
| 55ba8a31-e954-4ca8-9995-7f0a117b755f | Address on File | | BTC: 0.00000004, DOGE: 126.52134003, FLR: 3.92847, GLM: 8.80888218, USDT: 0.00822359, XRP: 26 |
| 6328cddd-f8a2-4a09-a739-b125a3d8799a | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001, TUSD: 0.00000001, USDT: 0.00003432, VEE: 0.00000001, WACME: 0.00000005, ZRX: 103.81047881 |
| c9f428ae-94c6-4b78-a62c-4d5200ad46d6 | Address on File | Contingent | FLR: 7.79283735, USD: 0.00000001, USDT: 0.03394649, VEE: 0.83834398, XRP: 51.57574603 |
| 5bf50482-9d81-435f-a0dc-3d0ee4743351 | No Address on File | Contingent | DOGE: 307.98868268 |
| bddf7f11-5d38-4812-a3f6-af78ef953b90 | Address on File | Contingent | BCH: 0.05381089, IGNIS: 50, MYST: 65, NAV: 6.00001, NXT: 100 |
| 72c2d1a0-2e8f-40ce-94f4-95d68d8cf836 | Address on File | Contingent | BTC: 0.00000021, FLR: 795.51289 |
| d1449c70-e978-4d0f-ba1f-398a14dd44dc | Address on File | Contingent | BTC: 0.00000548, USD: 22.2070025 |
| 79dc34d9-e65e-410d-92b6-51ce16720d23 | Address on File | | RDD: 55897.76088143 |
| 1418ff02-5452-47fb-b5cc-4f3809cbc590 | Address on File | | BTC: 0.00000113, FLR: 75.5475, OMG: 8.9686141, SC: 451.00276079, XVG: 5737.01576299 |
| 88e77ab0-4e10-46cc-b15c-e130f14cc693 | Address on File | | ETHW: 10.91151783, USD: 0.00017557 |
| 89219c2c-6e3e-476f-aa4b-ea578f4c1c26 | Address on File | Contingent | BTC: 0.00000009, POWR: 138.76551346 |
| 77716fa5-4e75-4a23-8de1-7adcd3aecde2 | Address on File | | BTC: 0.00080478 |
| 855ad26a-4f94-4760-97e2-9898a9a2d7ef | Address on File | Contingent | BTC: 0.00000007, NEO: 2.01844808, QTUM: 1.49625 |
| 95cb24b2-f6af-415e-a2cf-d6f8e3a02b9e | Address on File | Contingent | BTC: 0.00080475 |
| c6d10e6a-e618-4033-96db-dd7632edad3f | No Address on File | Contingent | BCH: 0.0008015, BTC: 0.0008015 |
| 05223720-db9e-4098-8b69-4cb8e46a4a8c | Address on File | | GAME: 5, NEO: 0.975, OMG: 6, POWR: 20, STRAX: 9, WACME: 20 |
| 3b5c0a8c-7eec-4710-aa65-b108ad7c0f63 | Address on File | Contingent | BTC: 0.00000029, OMG: 25.52533409, USD: 0.35810146, XRP: 0.00286861 |
| 872739bf-7f04-4034-a98a-1fa4ad1fe509 | Address on File | Contingent | BTC: 0.00080467 |
| fd3e79d2-f7f9-45de-9ad1-36d1eb85bb93 | Address on File | | EMC2: 11.39279901, ETH: 0.00000255, ETHW: 0.00000255, SIGNA: 1642.24000676, WAVES: 9.41360328, XDN: 28787.78726563, XEM: 113.99574483 |
| a8099a89-d2ab-44db-989f-ec5466c762d7 | Address on File | Contingent | DOGE: 307.91064002 |
| 16c3a3c5-0473-4561-a8a4-b160027485e5 | Address on File | Contingent | BCH: 0.01955312, BTC: 0.00001968, NEO: 1.95502661, XLM: 19.11641511 |
| d59d90d5-afc0-4904-9390-577414a868fe | Address on File | Contingent | BTC: 0.00076486, NXS: 15, POT: 25 |
| 659d8376-fd27-493b-992a-fa87d6bde8b0 | Address on File | | BTC: 0.0000001, RDD: 5000, SC: 5000, XVG: 1500 |
| 8e2e207d-263a-4461-b865-19bc4f8c810b | Address on File | | FLR: 695.037, WACME: 85.05 |
| 22b55e24-b276-438c-87e6-90112c14f422 | Address on File | Contingent | DOGE: 307.8818215 |
| fe597309-7649-4549-b870-006422feb5d1 | Address on File | Contingent | BTC: 0.00080457, LTC: 0.00000546 |
| 6e21b056-0824-45e1-8b0f-c06844575235 | Address on File | | BCH: 0.00248207, ETH: 0.00070577, ETHW: 0.00070577, LBC: 13.85984145, LTC: 0.00000546, NXT: 66.37398659, USD: 20.45158783 |
| 61225c2d-faad-4fa9-829d-aeed6c37c518 | Address on File | Contingent | USDT: 22.2615616 |
| 2739fdd7-e79b-4a2e-a9e0-cacbe9887e45 | Address on File | Contingent | LTC: 0.28713 |
| d9f7e1a3-f952-41a6-98eb-d4303ed075b2 | Address on File | Contingent | SBD: 7.09, USD: 0.02985115, USDT: 0.00000003 |
| 3a75d674-030e-4aa2-961a-bd1b0f0bd8bd | No Address on File | Contingent | BCH: 0.00080126, BTC: 0.00080126 |
| fb1a45f5-8e26-493b-8224-6199825da233 | Address on File | Contingent | DOGE: 307.83511354 |
| 52899b05-1f75-41a0-9710-e835c02e7faf | Address on File | Contingent | BTC: 0.00000001, HIVE: 50.00508775, PTOY: 250, USDT: 0.24554157 |
| bb7fd712-0b07-414d-8372-2956c2edcf78 | Address on File | Contingent | ADA: 60.97640981, BTC: 0.00000065 |
| d3c9246b-c1aa-4779-89a9-44dfaf0338d4 | Address on File | Contingent | SC: 6384.69163011 |
| 08ff848b-c23d-4024-b373-3591bc4251e5 | Address on File | Contingent | BTC: 0.00003262, OMG: 24.88955167 |
| 4df8798c-935c-4fad-b881-ee8a5a7c6f58 | Address on File | | BTC: 0.00000007, ETH: 0.00000005, ETHW: 0.00000005, IGNIS: 6.92515968, NXT: 13.85031936, PTOY: 1000, USD: 8.37041304 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b5337f1f-a48c-416c-a694-fa27838f3039 | Address on File | Contingent | BTC: 0.00000005, CND: 19401, USDT: 0.99875606 |
| 86316c9b-c1d7-4d49-9844-905bb39a85bb | Address on File | Contingent | BTC: 0.00000018, FLR: 0.13823034, IGNIS: 57.08558278, NXT: 114.17116555, SC: 6096.7177381, XRP: 0.91485713 |
| 8e94fa6c-315a-47d3-84ed-f235f7b8ba55 | Address on File | | BTC: 0.00000021, LSK: 25.78187366 |
| b5f856cb-1e14-4171-9ea5-9db6e528e910 | Address on File | | BTC: 0.00080019, VTC: 0.98 |
| 5e39f09e-d306-4aeb-a7fc-dfb5ca066a37 | Address on File | Contingent | BTC: 0.00000029, LINK: 2.18607584, USDT: 7.88322081 |
| 8295b3d3-1bea-415d-9aec-ba0f69a7e626 | No Address on File | Contingent | BTC: 0.00080419 |
| 2e0c6abf-8cfc-4291-a524-4c4bb3f69ecf | Address on File | Contingent | BTC: 0.00080418, XVG: 0.09090909 |
| b19c95d9-688c-4906-b292-da37000d3757 | Address on File | | BTC: 0.00080418 |
| 5deeaac8-ffa1-477e-bc86-b91d8d24416c | Address on File | Contingent | ETH: 0.0000309, ETHW: 0.0000309, FLR: 792.9813983 |
| a798195f-9999-4496-880a-0fa086c9ff10 | Address on File | Contingent | POWR: 100, SNT: 60, STRAX: 10 |
| 5fb48d7c-892f-4d04-a0df-f44a0e6a991a | Address on File | Contingent | BTC: 0.00080359, LTC: 0.00000546, USDT: 0.01482564 |
| d391cc51-8645-417b-b9d5-694df5cc494b | Address on File | | BTC: 0.00080414 |
| 80fc2f4c-d528-499e-a71c-278f58a663da | Address on File | Contingent | POT: 1156.55071808, USD: 20.37356092 |
| 8a2c5f99-c67f-4869-a4ce-1d07f7cdc645 | Address on File | Contingent | XLM: 249.6003588 |
| d0d856aa-0b4f-4c76-985f-ef40b708fba6 | No Address on File | Contingent | BTC: 0.00036914, POWR: 75 |
| 81bc41a2-d0ed-4be5-91cd-19e05b83d569 | Address on File | | ALGO: 32.54605058, ENJ: 46.53667621, ETHW: 0.03614194, EXP: 276.10705892, USD: 0.00786135, XMY: 4032.60146373 |
| feb0e4b7-ded5-4522-80ad-3fe09aff4063 | Address on File | Contingent | BTC: 0.00080271, ETH: 0.00001995, ETHW: 0.00001995 |
| 6e13e0f9-b0c5-412e-8254-78732b9dc9fa | Address on File | Contingent | ETH: 0.00000018, ETHW: 0.00000018, SC: 680.63269918, XLM: 222.9545746 |
| ed2a001a-9993-4347-bada-eac6618911bf | Address on File | | FLR: 794.9099673 |
| b089e98b-9fed-4c17-b04e-a4e361169003 | Address on File | Contingent | DGB: 1383.34972602, RVN: 536.60417186 |
| 5654766f-3488-497d-a126-74f971d595ce | Address on File | | BTC: 0.00080398, HBAR: 0.00000001 |
| 3db94d13-bc8f-48e5-aaa6-a09f011d9c67 | Address on File | | DOGE: 307.64142853 |
| 927f461e-70e6-40ea-90cc-f65da7a9e612 | No Address on File | Contingent | DOGE: 307.62055033 |
| b0030514-5263-4340-961a-b8b228408454 | Address on File | Contingent | ETH: 0.000042, ETHW: 0.000042, FLR: 6.63688032, IGNIS: 28.2497802, LTC: 0.00075977, NGC: 9.33844907, XRP: 43.92521472, XVG: 1207.72520337 |
| 3dadf888-9f42-4eea-91b5-ec314bc7bc15 | Address on File | Contingent | DOGE: 254.67833411, USD: 3.84312933 |
| b0a879d2-bfd4-4b43-bf73-1bac60da0eef | Address on File | | SNT: 500, USD: 0.00589881, XLM: 114.26102241 |
| fdd821d1-b7c0-4cb5-89d1-cbd2dad08bca | Address on File | | LINK: 3.38567757 |
| 9489e38b-dc95-4080-83b5-966f04ab1890 | Address on File | Contingent | BTC: 0.00000012, NEO: 2.43626548 |
| 38f58f2c-4478-4b3b-b70a-603348142a40 | Address on File | Contingent | BTC: 0.00000152, XVG: 11731.05034061 |
| 38ce13c5-7197-4c33-b9fc-55226b72f6f9 | Address on File | Contingent | BTC: 0.00022668, ETH: 0.00382438, ETHW: 0.00382438, NEO: 0.975 |
| dd531fc2-765f-4e9f-9527-9d54cb728b54 | Address on File | | USD: 22.33108791 |
| 2fb5ec03-4803-4344-9d05-7d41bdaf9d43 | Address on File | Contingent | DOGE: 307.58700252 |
| 7fae07dc-d86b-4427-8126-4cfc6e886931 | No Address on File | Contingent | BCH: 0.00000025, BTC: 0.00000025, SC: 6378.19684513 |
| 8932ca82-016b-4709-b092-b849dcdeba35 | Address on File | Contingent | ADA: 0.86558054, BTC: 0.00078672, DOGE: 0.9672131, ETC: 0.00000019, ETH: 0.00000636, ETHW: 0.00000636, SC: 0.65116279, TRX: 0.89443155, WAVES: 0.005912, XRP: 0.00573668 |
| 81ea7f50-31cc-42c7-b11b-6b9083be459e | Address on File | Contingent | BTC: 0.00080311, USD: 0.01897746 |
| 5bee9efe-b208-42c6-9819-20937685ad6f | Address on File | | ADA: 60.97460502 |
| c9b5d7df-af94-4817-8f0c-b1e930832c3d | Address on File | Contingent | BTC: 0.00000016, NEO: 2.43581209 |
| 16e5a915-b462-4be4-84c5-b3ba7f5a65ed | Address on File | Contingent | BTC: 0.00000001, FLR: 7.79420346, XRP: 51.58478743 |
| e4de7c57-9bb1-4839-b7a5-98ea7f3ed920 | Address on File | Contingent | HBAR: 407.44815222 |
| bb9360da-0ab7-4fc5-ac67-0b0b235c4918 | Address on File | | BTC: 0.00000006, DGB: 0.00029154, ETH: 0.00024981, ETHW: 0.00024981, HIVE: 30.52283532, NEO: 0.48335165, STEEM: 30.52283532 |
| 29e4322e-4259-4196-b23b-3b00e4be5c03 | Address on File | Contingent | ADA: 59.23670375, BTC: 0.00000003, MUNT: 110.36067391, XVG: 300.97588723 |
| 3357e24f-b360-4bd4-8557-f1a863fdcf78 | Address on File | Contingent | BTC: 0.00080361 |
| 886dd642-6b96-48d6-80be-461b5cd5b3fe | Address on File | Contingent | BTC: 0.00014693, DASH: 0.4366409 |
| f8ec0173-3255-42bb-ad23-ea00231c3fc7 | Address on File | | ARK: 2.94711869, KMD: 0.988, LSK: 1.11813248, USD: 20, XVG: 126.304765 |
| 8c50322b-14cd-41e7-95c7-f84585038749 | Address on File | Contingent | ETH: 0.01202769, ETHW: 0.01202769 |
| 98d6ee00-fe02-4bef-a1b6-3154b3bb613f | Address on File | Contingent | BCH: 0.0008003, BTC: 0.0008003 |
| 4a7e33ef-004a-49cb-a96c-9dd8fca901eb | Address on File | Contingent | LTC: 0.00730832, NEO: 0.39122559, PART: 10, THC: 497.57238195, XVG: 5755.50160881 |
| ea348828-7991-4b05-a405-62012999e24d | Address on File | | DOGE: 307.45901725 |
| bf445bd6-99bf-4588-8a67-0948d89a9699 | Address on File | Contingent | BTC: 0.00000135, NEO: 2.43140625 |
| 5c533d7f-2407-43e7-9bb7-0c2a81b8b515 | No Address on File | Contingent | BCH: 0.00007594, BTC: 0.00007594, NXS: 285.35447761 |
| 16f41d18-2dda-44d1-83c4-1795538ddb8e | Address on File | Contingent | BCH: 0.0005555, BTC: 0.00026391, SC: 3043.45288462, XRP: 9.975 |
| d6572fba-25cd-4d7d-aed7-7c1b794a5db9 | Address on File | Contingent | BAT: 102.95902916, SIGNA: 270.67064706 |
| 45ceae93-e27d-4f5f-867c-955bb858129b | Address on File | Contingent | USDT: 22.22966182 |
| d710d16a-b39f-4988-a437-58a44060c6cf | No Address on File | Contingent | BTC: 0.00080241, PAY: 2.5 |
| 6d6de48b-1825-4e71-adcd-c1965fd5ffdc | No Address on File | Contingent | BTC: 0.00080337 |
| d0b9f1ff-7953-4f17-84b1-334f4679fcad | No Address on File | Contingent | BTC: 0.00080337 |
| 91172f0c-6c3b-49e3-8ff7-31ac689d51c0 | Address on File | | DOGE: 195.29837192, SC: 2178.64046912, USD: 0.01557473, USDT: 0.49653731 |
| adfc2c50-5ec5-4122-b49b-1f4e622c9fd7 | Address on File | | BTC: 0.00000045, POT: 13120.83386743 |
| 15aae83f-6e8f-492e-8dfe-8bde1de09fcc | Address on File | Contingent | BTC: 0.000781, IGNIS: 58.52953182, LTC: 0.00000546, NXT: 117.05906364 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 95a7aa55-360b-42d2-b27b-1d87d76d3080 | Address on File | Contingent | BTC: 0.00080289, ETH: 0.00000596, ETHW: 0.00000596 |
| 52701ed4-e4df-48f3-a6f8-e75a40cff5a7 | Address on File | | SLS: 0.00133432, USD: 17.75333519, USDT: 4.53862486 |
| 5b29ab05-b2b2-4167-b724-1334f135279f | Address on File | Contingent | BTC: 0.00057599, XEM: 200, XLM: 0.15094089 |
| d2a0689c-6410-43ef-aeaf-68877805027f | No Address on File | Contingent | BCH: 0.00171171, BTC: 0.00079208, XLM: 1.33513513 |
| 13e9490f-0c47-4e59-9b79-f5a1db184b8b | No Address on File | Contingent | BAT: 104.31523957, BTC: 0.00000005 |
| 131783e2-8c9c-4ffe-a840-09b3eed91479 | No Address on File | Contingent | BCH: 0.0008, BTC: 0.0008 |
| 17cab983-d98d-4bd4-8b21-1a403140422e | Address on File | Contingent | BCH: 0.0008, BTC: 0.0008 |
| 5a6ca50d-c850-4bd5-acc8-861c348be1d9 | No Address on File | Contingent | BCH: 0.0008, BTC: 0.0008 |
| 672aece7-7b94-4c78-bee5-0a1e738894c4 | No Address on File | Contingent | BCH: 0.0008, BTC: 0.0008 |
| 75227def-5d4d-48d5-a13f-d332383b707c | Address on File | Contingent | BCH: 0.0008, BTC: 0.0008 |
| 75786e9c-2927-4e20-a405-44b431781b7a | No Address on File | Contingent | BCH: 0.0008, BTC: 0.0008 |
| 77b783ec-952c-45c0-9c87-77348f823ae0 | No Address on File | Contingent | BCH: 0.0008, BTC: 0.0008 |
| a167510d-cc92-4da3-bdb8-590da834e350 | No Address on File | Contingent | BCH: 0.0008, BTC: 0.0008 |
| cabb5cb4-d96c-4c1a-9d27-061ae92e14ab | No Address on File | Contingent | BCH: 0.0008, BTC: 0.0008 |
| d5faae22-e45a-4b29-82b0-7e49c6319999 | No Address on File | Contingent | BCH: 0.0008, BTC: 0.0008 |
| eb20a0fc-0ad9-46a3-80fd-64a12d4af698 | No Address on File | Contingent | BCH: 0.0008, BTC: 0.0008 |
| ebbb2103-58c4-4efb-9312-c67659f9bb4f | No Address on File | Contingent | BCH: 0.0008, BTC: 0.0008 |
| ebeecb2c-9e6d-4acb-93a4-fa520c3b137b | No Address on File | Contingent | BCH: 0.0008, BTC: 0.0008 |
| 5265fbcc-d241-4574-9d40-0c19ab8994e3 | Address on File | Contingent | WAXP: 383.39743316 |
| cef73fa6-3bb5-4ea2-8a1c-54951b0cefef | Address on File | Contingent | BTC: 0.00000006, DGB: 1396.55170987, RDD: 9085.46334396, SIGNA: 728.97739567, UBQ: 6.77469582, XVG: 3439.83597059 |
| 5d79a19e-01a5-4151-b678-74f382ec4225 | Address on File | Contingent | BTC: 0.00076889, XVG: 500 |
| 5a12793c-b13d-43cc-80d4-c2a1a77cd1b4 | Address on File | Contingent | GLM: 102.76488631 |
| 2f41191d-edb6-4638-ba02-2050e17a745b | Address on File | Contingent | DOGE: 278.61738275, USD: 1.38221425, USDC: 0.69699293 |
| 318a9893-4411-42be-8a5b-d9db44de788b | Address on File | Contingent | BTC: 0.00000177, SYS: 100.18556463, WAXP: 174.003569 |
| e793328e-de96-47ba-bb45-3d0833f34588 | Address on File | Contingent | ARK: 3, BTC: 0.00005114, LBC: 20, VTC: 5, XRP: 45 |
| 0dedb00d-a479-4c8f-b8ce-feafac94d5b4 | Address on File | Contingent | ANT: 5, DOGE: 56.44955844, ENJ: 0.00066185, PART: 1, SNT: 40, USDT: 2.66356421, WINGS: 15 |
| 13618ed5-bbbd-4f65-b853-f3851dd36ec0 | Address on File | Contingent | BTC: 0.00080297 |
| 7f7b1697-7337-4dfa-84d2-aeb6216314c8 | Address on File | Contingent | ARK: 18.34014787, BTC: 0.0000002, GLM: 79.07187348 |
| fc65ff68-1c88-490a-863e-a0c09414894a | Address on File | Contingent | BTC: 0.00080294, USD: 0.00080339 |
| 4f28ab3b-5ffc-4eae-878d-867118148c4d | Address on File | Contingent | BCH: 0.00096511, BTC: 0.00000006, SC: 6342.18965867 |
| 29655a9e-13ad-45cb-95d5-2e6406f6bf36 | No Address on File | Contingent | BCH: 0.00079974, BTC: 0.00079974 |
| b7cf299a-23b0-4832-a8e4-a9fed372dc3e | Address on File | | ADA: 60, BTC: 0.00000042, USD: 0.00000001, XRP: 0.75237359 |
| 8c433c08-092b-49a0-90f5-524955a1c2b3 | Address on File | | BTC: 0.00007173, RDD: 5541.66666667, XLM: 181.91489362, XVG: 955.19835841 |
| 3157a58c-771c-40fd-8f91-a7a6d5dc005d | Address on File | Contingent | ETH: 0.0120037, ETHW: 0.0120037, USD: 0.02469643 |
| 10054bee-dde8-4151-97f2-f96ba991ca63 | Address on File | Contingent | BTC: 0.00080281 |
| d3601c02-c172-4176-94a1-ae1018cc5925 | Address on File | Contingent | BTC: 0.0008028 |
| 80fa624f-76b5-48ae-a742-5bf472984266 | Address on File | Contingent | LTC: 0.05983728, RDD: 44111.49983412 |
| 34030734-e22a-4eea-be9f-bacf2109235f | Address on File | Contingent | BCH: 0.00133388, SC: 10.8317283, XLM: 6.28458328, ZRX: 100.062 |
| 80e7a5fe-c91d-462b-987f-74ff07b0a3f5 | Address on File | | BTT: 119967164.149, MORE: 20274.19791885 |
| 8e7661f5-4379-487e-bac1-35ae2abd6107 | Address on File | | BTC: 0.00040214, DOGE: 148.29461986, SIGNA: 140, THC: 95.10328295 |
| 3eec1662-e615-486d-94ac-f95ed45e870f | Address on File | Contingent | BTC: 0.00080275 |
| facd0efd-e0f5-45bc-929c-5f0cb65250ae | Address on File | Contingent | BTC: 0.00000086, ETH: 0.01200115, ETHW: 0.01200115, USDT: 0.00309884 |
| 957fab4d-0181-4cf9-affb-238ff65817b0 | Address on File | Contingent | BTC: 0.00004261, XLM: 235.94238281 |
| 894433a0-da28-485e-be49-e83d86acd023 | Address on File | Contingent | BLK: 405.25596269, BTC: 0.00000273, SC: 5000, USD: 0.22461088 |
| 0d32fa6f-eec8-4c59-b5bc-ae4dd1c54b81 | Address on File | Contingent | BTC: 0.00080032, USD: 0.01200764, USDT: 0.05282613 |
| d0e11cb5-2c5e-46e6-b41c-4ab7d9904cbf | Address on File | Contingent | BCH: 0.00000233, BTC: 0.00048099, NEO: 0.975 |
| 94669eab-18b2-4a5e-bea9-d5c744b1719b | No Address on File | Contingent | DOGE: 307.13999995 |
| 09449e17-c1f3-4acb-b375-b466a385e174 | No Address on File | Contingent | LSK: 22.94900402, PAY: 225.72706366 |
| 84146b5b-b099-47c7-9d2b-8902f43cb092 | Address on File | Contingent | BTC: 0.00079129, ETH: 0.0001694, ETHW: 0.0001694 |
| 953aa7da-4af6-472e-a40b-cf123f01506e | Address on File | Contingent | ADA: 60.88527057, BTC: 0.00000002 |
| d8c85d7a-6bc4-4de5-9cf9-061e3b8406de | Address on File | Contingent | BCH: 0.00000134, BTC: 0.00000179, ETH: 0.01198069, ETHW: 0.01198069, USDT: 0.01082959 |
| c7c3a0bd-12b2-49fa-a84e-b38591a94698 | Address on File | | RDD: 50000, USD: 0.00359368, USDT: 2.28380354 |
| 099c7c26-66b9-459f-a423-3ff77cdf2b26 | Address on File | | BTC: 0.00052876, USD: 0.007, XVG: 4000 |
| 45475f0b-f56c-43ea-9d60-26475d05fd0b | Address on File | | ETHW: 0.8048016, NEO: 0.01688122, USDT: 0.0007974, XLM: 228.9582635 |
| d839f53b-f588-454d-a036-92c017ff0d92 | Address on File | Contingent | BTC: 0.0005, DOGE: 0.00004753, FTC: 0.00000008, PPC: 0.00000004, SC: 2401.22900457, STRAX: 0.00000004, SYS: 0.00000025, VRC: 0.00000043 |
| d8d503fa-0333-4c69-92bd-85e206ad8b37 | Address on File | Contingent | BTC: 0.00080251 |
| 1f424f6c-478d-4c2d-bcd5-5a7656aecfe1 | Address on File | Contingent | BTC: 0.00015468, LTC: 0.23, VTC: 0.81180642 |
| 41d03477-1a3c-443a-8251-769f4487b0a8 | Address on File | Contingent | BTC: 0.00080163, USDT: 0.02366248 |
| ed84051e-073d-41e7-80e8-a9b2e456da1a | Address on File | Contingent | DOGE: 307.07569968 |
| a7444e83-a764-41eb-9cf5-ee5256f7a894 | Address on File | Contingent | BTC: 0.00080247 |
| 802d1e64-0c3c-4b6a-89c4-385ddd06cb85 | Address on File | Contingent | BTC: 0.00016271, DOGE: 196.46710159, SC: 1000, USD: 0.00963935 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 27a445d8-8b58-4408-b41a-fb0deadeae91 | Address on File | Contingent | ETH: 0.00026726, ETHW: 0.00026726, SOLVE: 945.66116132, USD: 0.14169061 |
| 1590caff-e8d7-469d-b17c-6a0894f95e9c | Address on File | Contingent | BTC: 0.00051355, ETH: 0.00003132, ETHW: 0.00003132, NEO: 0.86938956 |
| 93d6b7a7-1651-453b-bad2-e185da0654a4 | No Address on File | Contingent | ETHW: 0.00000142, OMG: 7.40730264, XRP: 37.12587254 |
| 6084c15d-39ca-4197-b498-1a5dfba14be4 | Address on File | Contingent | ETHW: 10.87977868, USDT: 0.00000001 |
| 3355bfe7-aa83-43d2-a5be-7cf8d29acdae | Address on File | Contingent | BTC: 0.00002211, ETH: 0.0000028, ETHW: 0.0000028, POWR: 134.52736792, USDT: 0.00034671 |
| 368e0c3c-797d-4b4c-a24b-4623b9906995 | Address on File | | ADA: 12, BTC: 0.00000001, DGB: 68.75986995, DOGE: 177.256269, EXP: 0.4435288, FTC: 9.12060214, VAL: 0.00296619, XRP: 10, XVG: 16.790659, ZEN: 0.01669126 |
| 7dae9208-926e-4d80-95ce-cabad307051c | Address on File | Contingent | BTC: 0.00080239 |
| 5ab6e4a6-0442-49d1-8520-857c53c37e91 | Address on File | Contingent | BTC: 0.00032875, FLR: 427.2046292, USDT: 0.98197209, XRP: 0.3909084 |
| 2db6c10f-5a8f-46f0-9e3c-54ecac45d763 | Address on File | Contingent | BTC: 0.00069401, ETH: 0.00162199, ETHW: 0.00162199 |
| bbebc5a1-4a49-411d-9eed-cf07d7709301 | Address on File | Contingent | BCH: 0.00000073, GLM: 102.67032961 |
| efe5b66f-a783-4a2b-882d-ae31e48455a0 | Address on File | Contingent | DGB: 2568.56062789, USD: 1.74057667 |
| cf51ce87-2092-475c-be45-1c77295ce5e6 | Address on File | | BTC: 0.00000006, FLO: 26825.6734208, USD: 0.00000001, USDT: 0.00000001 |
| 7a15b175-1fbb-4c78-b97e-ceaf6d174194 | Address on File | Contingent | USDT: 22.19887782 |
| aa24a959-5bb2-4a7c-b7d0-9c0030346e35 | Address on File | | BTC: 0.00000001, ETH: 0.01118833, LTC: 0.00144175, USD: 1.29829191, USDT: 0.13371675 |
| 3077f52c-72a3-43db-ad21-57a5d9fd68a4 | Address on File | Contingent | BTC: 0.00034286, DGB: 180.99547511, DNT: 56.1272217, IGNIS: 19.04539616, LTC: 0.06891402, MYST: 4.94661775, NXT: 38.09079231, PAY: 4.36395374, PIVX: 1.15413468, STORJ: 7.01016473, XDN: 638.15789473, XVG: 258.46694289 |
| d8d53b38-bda3-487f-9631-78a3f313d883 | Address on File | Contingent | DGB: 2705.92144701, SOLVE: 27.26819444, USD: 0.01549339 |
| c4587df5-bbc9-4e98-9490-9599c6943d81 | Address on File | | ADA: 0.00002005, IGNIS: 25, MANA: 0.04009752, MATIC: 0.00032392, NXT: 50, THC: 10000, USD: 0.00209575 |
| 7660943c-9e5c-4494-8b73-a33f0bf6e9d4 | Address on File | Contingent | BCH: 0.00000017, BTC: 0.00000017, QRL: 80, SC: 3696.45, XLM: 18.76695136 |
| 2571332e-9a14-47c7-bf98-ea13ce523b6b | Address on File | | BTC: 0.00000002, ETH: 0.01200732, ETHW: 0.01200732 |
| b3b5e31b-6231-49d5-8492-58cfec9e6a4a | Address on File | Contingent | BCH: 0.2, USD: 0.00952607 |
| 4f9da3aa-bbaf-4c3f-be5c-61a3a293e965 | Address on File | | OMG: 25.87097083 |
| af6c9bcc-f50b-4c6d-8c79-c0310d917215 | Address on File | Contingent | ETH: 0.00001029, ETHW: 0.00001029, FLR: 0.53279145, GLM: 70, SC: 1583.20924096, XRP: 3.52620173 |
| 5e492785-05e0-40d5-823e-76ac015cc5ee | Address on File | | RVC: 1096.4470339, RVN: 558.30976476, SC: 1213.3271858, USD: 4.65497263, USDT: 1.62803065 |
| fe310387-9f6b-4748-a0bd-1d921c0d643e | Address on File | Contingent | DOGE: 306.92264014 |
| 705bf574-a664-474f-8ae5-d681f68841ab | Address on File | Contingent | BTC: 0.00028512, VTC: 45.42909931, XVG: 4801.60326288 |
| d95deed4-829a-491e-8422-04981aafe7e6 | Address on File | | ETHW: 1.37258806, FLR: 391.413004, PPC: 5, USD: 0.00329597, USDT: 6.40508353 |
| ec027caf-7149-49c5-b550-05025379cdfa | Address on File | Contingent | BCH: 0.00000035, BTC: 0.00000001, ETH: 0.01200521, ETHW: 0.01200521 |
| e9c2df8a-5be2-43d2-b339-0312e864dc59 | Address on File | Contingent | BTC: 0.00000005, LTC: 0.00000546, NEO: 1.97393661, NXS: 10.30202015, XLM: 38.64530585 |
| b3a17cfd-2157-46ee-9f42-e922c4589da2 | Address on File | | BTC: 0.00000033, ETH: 0.00621103, ETHW: 0.00621103, FLR: 28.43134519, NAV: 18.46367169, RDD: 7285.38375, XEM: 119.73228841, XVG: 1332.77083333 |
| d5907bf8-14bd-494e-a26c-75dccda54eea | Address on File | | BTC: 0.00080202 |
| a91bba89-c92d-425e-9bcd-8cc9e6692c74 | Address on File | | DOGE: 306.89801774, USD: 0.00000003 |
| 9ed0e811-0c8b-47c0-b377-cc202729022f | Address on File | Contingent | BTC: 0.00080197 |
| 0873f49c-a02c-47db-8b96-0adbc163e66b | No Address on File | Contingent | VTC: 193.23067578 |
| 6a1042e9-c603-4d25-88cf-d7d3b0e0c081 | Address on File | Contingent | BTC: 0.00080195 |
| 09206c25-72c7-405e-a712-bddd7af01678 | Address on File | Contingent | BTC: 0.00027404, LTC: 0.00000546, POWR: 90.859, QRL: 0.05771702, USD: 0.00512472, XEM: 0.51942587 |
| f0446de9-3bda-48e5-a4d6-ace99984f458 | Address on File | | RDD: 650, THC: 10008 |
| ee3220f3-64d2-4407-b66f-72ec3b4d288c | Address on File | | ADA: 47.83793021, FIRO: 0.00067119, PIVX: 0.0063979, USD: 0.00019273, USDT: 0.04070609, VTC: 0.00734247, XRP: 11 |
| 51ac8595-219d-44a8-8aa5-76a64b07b7f4 | Address on File | Contingent | ETH: 0.00103733, ETHW: 0.00103733, LTC: 0.00000546, PAY: 106, QTUM: 5, STRAX: 10, WACME: 37.97, WINGS: 155 |
| e404a809-f992-4036-b825-b55ef38456da | Address on File | | BTC: 0.00010538, FIRO: 11 |
| f92c688b-d4e7-4e4b-b085-cafc076caabf | Address on File | Contingent | BCH: 0.2 |
| 9500f7d2-169b-421b-b191-038e77429eaf | No Address on File | Contingent | XLM: 9.44778284, XRP: 50 |
| 58da0d86-270b-4c41-9e2d-1586ff78fcbe | Address on File | | RDD: 27782.22222222, USD: 0.28830481, USDT: 10.83083881 |
| 82e018b0-e6eb-457a-a982-4314c5e6cd93 | Address on File | | ETHW: 10.67, USD: 0.41153268 |
| 264509ad-d855-4377-944f-4dcce0c23252 | Address on File | Contingent | LTC: 0.28614684 |
| 67ad694a-ed41-4deb-a6aa-35122fb3402d | Address on File | | FLR: 49.90637832, IGNIS: 226.29310345, MYST: 76.96759259, NXT: 452.5862069 |
| 2fb8110e-8056-4044-93f9-20c2faf5cd60 | Address on File | Contingent | DOGE: 305.96284878, USDT: 0.05943558 |
| 65339404-5629-4494-b159-c0157b015160 | Address on File | | DOGE: 250, ETHW: 0.03145179, SC: 865.93862876, USD: 1.02710454 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 38f3615d-e6df-49ca-8487-d48b3148c35e | Address on File | Contingent | BTC: 0.00043664, FLR: 3.0219, RDD: 3000, XRP: 20, XVG: 150 |
| d51ece97-8f4a-480c-a5e3-038fb323423d | No Address on File | Contingent | BTC: 0.00080169 |
| 28e43b9e-3a35-46e6-bc4e-83bd112954c3 | Address on File | Contingent | ARDR: 272.06752646, BTC: 0.00000017, UBQ: 36.16753921 |
| 695df44c-641f-46af-861d-7fc4e5128a14 | Address on File | Contingent | ETH: 0.012, ETHW: 0.012 |
| 7bc81e88-657a-422c-aacb-a1a34a2665d1 | Address on File | Contingent | FLR: 7.77408744, USDT: 0.00093329, XRP: 51.45165254 |
| f5a914c7-110e-4ced-a796-1d89dfa2accd | Address on File | Contingent | ETH: 0.01199914, ETHW: 0.01199914 |
| eae29f7c-ac40-4bb1-8e9e-06a415b1da88 | Address on File | Contingent | ADA: 60.81368466 |
| b173410f-0455-4416-86e2-e08f57623db0 | No Address on File | Contingent | BCH: 0.00045189, BTC: 0.00045189, DOGE: 125.39012202, LTC: 0.00722175 |
| 8bf3e099-b7f0-4ced-90ee-0fccca6dab0b | Address on File | | FLR: 65.1974925, GAME: 50, OMG: 1.9, SNT: 750 |
| d9ff6539-3471-4290-a860-2df11938f615 | Address on File | Contingent | BTC: 0.0008016 |
| e187612d-91c1-4f8e-9171-20c0de70d2c3 | No Address on File | Contingent | DOGE: 286.68999995, LTC: 0.01869677 |
| ee4d2eb7-760a-45af-bb5d-bb0a0582fef0 | No Address on File | Contingent | BCH: 0.00079838, BTC: 0.00079838 |
| e08a5ac9-af8f-4086-b0d5-7fb171072046 | Address on File | | AAVE: 0.00336, APE: 0.21474, BAL: 0.11609, BAND: 1.70748, BTC: 0.00039153, DGB: 30.1403, EOS: 0.84116, HBAR: 13.97388, LSK: 0.55642, OMG: 0.62523, RVN: 13.39531, SAND: 0.95118, SUSHI: 0.48351, TRX: 30.20161, USD: 0.00068739, WAVES: 0.32605, XEM: 8.26276, XTZ: 0.13486, ZEC: 0.0098 |
| bb91c40c-7105-4c37-9cac-cee9aa26759f | No Address on File | Contingent | BTC: 0.00080011, ZEN: 0.0048616 |
| 12435f06-1462-4bff-a87d-2c19385f731b | Address on File | Contingent | BTC: 0.00000221, ETC: 0.00007175, ETH: 0.00154556, ETHW: 0.00154556, FLR: 6.3552399, USDT: 1.1230871, XRP: 42.06121911 |
| d4c1c52a-6462-4413-aef9-762424edd32d | Address on File | | BTC: 0.00014176, DOGE: 0.28804123, USD: 8.15756936, USDT: 10.10688279 |
| 2bf6ac45-6271-4094-bc55-f0c8395c95ba | Address on File | | BTC: 0.00000093, FLR: 231.6010528, SNT: 650 |
| 1820c993-91ee-4807-a46f-132e41ce634a | Address on File | | ENJ: 43.47826087, NMR: 0.53310587 |
| c1a476a7-1e39-41da-814f-1abf09b1d9e9 | No Address on File | Contingent | BCH: 0.19987894 |
| a6196478-ce89-4b75-aa22-9bd06bbadc01 | Address on File | Contingent | ARDR: 200, BTC: 0.0000006, IGNIS: 30, NXT: 60, USDT: 6.15315854, XEM: 0.94127573 |
| 5e50d582-90a3-448d-b122-1ae6b35e9d7a | Address on File | Contingent | USD: 3.19192273, WAXP: 327.66394032 |
| 219880f4-2816-4914-910e-f020c2c591d1 | Address on File | | MUNT: 500, RDD: 47877, USDT: 2.8224845 |
| 7e93cbc5-007b-41e8-88d2-a426587244ea | Address on File | | BTC: 0.00009095, DGB: 1.17364899, RDD: 98, USDT: 8.01384484, WAXP: 200 |
| 2f195632-9637-4492-ae89-d80a5e876be9 | Address on File | Contingent | DOGE: 306.62653062 |
| dc9411c9-5add-489f-82d2-d21c65f62dca | Address on File | | FLR: 7.55475, NXT: 50, USD: 0.00353773, XRP: 50, XVG: 250 |
| f4ed254f-ff2e-452a-86cc-4a7f992c403f | Address on File | | ETHW: 0.29696145, FLR: 3.16505189, OMG: 12.68255599, USD: 0.00270036, XRP: 20.94742971, ZEC: 0.05, ZRX: 0.00065247 |
| 3328b25b-7f0b-4304-b8eb-fdde692f2d00 | No Address on File | Contingent | ETHW: 0.00308959, SNT: 919.58102445 |
| 866e5508-ef8f-424d-8047-b406fb9a398b | Address on File | | DGB: 2188.4135517, LBC: 82.58444773, USD: 3.99305835 |
| 2f6d4720-dec2-4c4e-ad36-2f9977dfa26a | Address on File | Contingent | STRAX: 46.58850763 |
| a9315f48-fa20-4396-80f7-f3095ea390df | No Address on File | Contingent | BCH: 0.00079805, BTC: 0.00079805 |
| 49b099e8-ae33-4444-84a0-a1d34ae5d89b | Address on File | | BTC: 0.0000001, USD: 2.37471013, USDT: 0.0867289, VIA: 618.58630198 |
| 8174c219-7eb7-4379-ae4d-2668c3aa9945 | Address on File | Contingent | POWR: 134.14856379, USD: 0.21891205, XRP: 1 |
| d5c26da8-5943-463e-80bd-ee87ee514dc5 | Address on File | | BTC: 0.00047484, NEO: 0.975, USDT: 0.13067865 |
| d5a26030-03d5-4a02-8581-034b5f1eaab1 | Address on File | Contingent | ADA: 41.75610376, MANA: 10.90918627, USD: 1.80303158 |
| 5df40323-4af3-48c5-9276-ded0703a0739 | No Address on File | Contingent | DOGE: 306.59 |
| e9cf1d86-f8cf-4b24-8791-2cdfb9cc8bdf | No Address on File | Contingent | BCH: 0.00079801, BTC: 0.00079801 |
| 75839d7f-6a90-4a67-a625-96e825c6aee3 | No Address on File | Contingent | BCH: 0.000798, BTC: 0.000798 |
| a91ba54a-9b58-438b-9f45-99a58d37af15 | Address on File | | FLR: 785.1570128, USD: 0.00396929, XRP: 0.44602915 |
| d4de744b-1113-4cda-825e-02e147d8402c | Address on File | Contingent | BTC: 0.00072085, XVG: 1174.02053214 |
| fc56a86b-75de-4c52-bafe-3921dae99cb3 | No Address on File | Contingent | BCH: 0.00079793, BTC: 0.00079793 |
| 9f97b3b8-397e-4d23-a1ed-639018cae605 | Address on File | Contingent | BTC: 0.00080107, USDT: 0.0004345 |
| c4a5bc26-ed08-4f37-840d-fc0ea4de861a | Address on File | | FLR: 7.40924937, IGNIS: 41.39022936, NXT: 262.78045872, USD: 0.08519481, XRP: 49.03702551 |
| 0096c92d-5874-4336-8efb-fd086e4d728b | Address on File | Contingent | ETH: 0.01198992, ETHW: 0.01198992 |
| 3fc8214a-a891-40c9-a0c1-03b65261a6e5 | Address on File | Contingent | BTC: 0.000801 |
| d9893948-ffb1-4a31-a22c-3c072e1a7c80 | No Address on File | Contingent | BCH: 0.0007978, BTC: 0.0007978 |
| 698c3114-c7e2-4034-abff-1d151f328a59 | Address on File | Contingent | BTC: 0.00080099 |
| f2ffdf04-be02-4324-a6a7-4cd2e164cb0c | Address on File | Contingent | BTC: 0.00076801, USD: 0.9150378 |
| dcda0ca8-6274-4298-9f38-e4b7587d362f | Address on File | | BCH: 0.00000028, ETHW: 0.69555238, FLR: 1.95060139, IGNIS: 437.75184196, NAV: 81.71655211, NXT: 2462.67651776, VTC: 22.98040576, XMY: 6927.08333333, XRP: 12.90976795 |
| 1c93e927-d03b-44c7-bec6-dc8b858a375e | No Address on File | Contingent | ADA: 60.75944527 |
| 315a4f6c-ecdf-466c-af99-0d1114210808 | Address on File | | BTC: 0.00080091 |
| 518d4a88-fcbe-4894-bd7e-3f5ed57926d5 | Address on File | Contingent | BTC: 0.00000959, BTT: 1051707.761, DGB: 1000, FLR: 37.77375, SC: 952.46369262, USD: 0.00311897, XEM: 250, XVG: 900 |
| 11d2ca62-ad8e-44ad-8b16-02e0f8f91f3a | Address on File | Contingent | BTC: 0.0008, USDT: 0.02455407 |
| dae36b54-e5c4-44fa-b061-6b94d63ca7d5 | Address on File | | THC: 10109.49393, USD: 0.00835306 |
| 32e487a3-264e-484b-bfb3-0890aeb37f72 | Address on File | Contingent | DOGE: 306.44540632 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f57630f6-f13c-4e4a-9ae4-dddc39d2285a | Address on File | Contingent | BNT: 1, ETH: 0.01175364, ETHW: 0.01175364 |
| 0ea20e5a-4f17-4c88-b9af-a5d158f40b42 | Address on File | | GEO: 56.2215278, POT: 124.9, STORJ: 68.57581023, USDT: 0.00000001, VRC: 11.11 |
| 854b7069-704e-4aa7-8627-d58d48a7ac22 | Address on File | | ETHW: 0.08531844, UNI: 4.43485628, USDT: 0.00000001 |
| 4defad55-2ca5-4945-a2cb-4cf353c40e55 | No Address on File | Contingent | BCH: 0.0007976, BTC: 0.0007976 |
| 1056cb04-4eab-4122-b236-04aa31ae3c92 | Address on File | Contingent | BTC: 0.00045842, XVG: 5006.06148636 |
| 29a292a5-138c-40f4-ac8b-07489c868ce0 | Address on File | | BTC: 0.00076953, ETH: 0.00000945, ETHW: 0.00000945, POT: 500 |
| 14235621-63bc-4015-b596-2f3517959fcc | No Address on File | Contingent | BCH: 0.00038493, BTC: 0.00038493, DOGE: 158.52927619 |
| c88675fe-e4de-496f-b611-b25822701f49 | Address on File | Contingent | BTC: 0.00022152, DOGE: 0.38198563, USDT: 16 |
| f963089e-ade5-4bdc-b3e9-732d43150d63 | Address on File | | FLR: 90.81373379, NEO: 2.02568082, XVG: 593.70690999 |
| 14ba89b8-9e48-436d-a187-5339f9c67e45 | Address on File | Contingent | ETH: 0.00000048, ETHW: 0.00000048, RDD: 3000, SC: 1100.62754545, TRX: 200, WAXP: 60 |
| 139c7ee2-b3b0-484a-86bf-b4b4e5fb758e | Address on File | Contingent | BTC: 0.00000928, XRP: 51.29917008 |
| efcaa5fb-17c9-447d-b3ed-d8e397f424b3 | Address on File | Contingent | ARK: 79.3535927, BTC: 0.00000048, USDT: 0.01211735 |
| b514f3db-cd88-4d00-b9a8-154b82357c2b | Address on File | | SC: 6355.27969354 |
| 72b4c1e0-6008-4dc5-b1bd-3e34370b01cd | No Address on File | Contingent | BCH: 0.00079747, BTC: 0.00079747, ZEC: 0.00000368 |
| 9ff91dbc-978c-4b71-a029-2337cc3307a5 | Address on File | Contingent | BTC: 0.00000005, ETH: 0.00000064, ETHW: 0.00000064, XRP: 51.89075182 |
| fbdd28d0-18df-4883-b4f8-a1458e96df6d | Address on File | | FLR: 30.219, POT: 500, USD: 0.00059418, USDT: 20.46083954 |
| b01627c2-f5ac-4295-8ddf-5378239c0034 | Address on File | Contingent | ADX: 3.61404434, BTC: 0.00010959, SIGNA: 200, STORJ: 3.1550879, XRP: 40.67344577 |
| f9fa64b5-761d-4c1a-a1ee-0734120647ae | Address on File | Contingent | ANKR: 848.92919159 |
| cb75560a-215d-4f86-bff1-391dbdb67ba7 | Address on File | Contingent | BTC: 0.00079307, USDT: 0.20871395 |
| c50200a0-e9da-406e-bdc7-e3da134dfe0b | Address on File | | BTC: 0.00080058 |
| b7722c69-443b-4e2a-9b48-df8e80322100 | Address on File | Contingent | BTC: 0.00080057 |
| 1d47e929-82f3-48d9-8bdb-bcd7de690422 | Address on File | Contingent | BTC: 0.00080053 |
| 01c56169-611c-4cd3-b464-b33f05bcddae | Address on File | | HIVE: 15.47526702, OMG: 3.24763956, STEEM: 15.47526702, STORJ: 31.67042056, USD: 0.00548363, WACME: 25.5167126 |
| 204d2345-f7bd-4689-bc0e-1019670d3579 | Address on File | | ETC: 0.00088064, EXP: 1024.77046581, SC: 0.00000001, USD: 19.53360255, USDT: 0.12659838 |
| 12e5fa96-9ffb-4540-b31a-1cad9bf252a3 | Address on File | Contingent | ETH: 0.01198228, ETHW: 0.01198228 |
| e51b2c3c-e2d5-46f3-8197-3cc29364de5a | Address on File | Contingent | BTC: 0.00080019, USDT: 0.0086187 |
| 79143a8b-0152-464e-a9ff-5c2169ab0a3d | Address on File | Contingent | LTC: 0.00000546, USDT: 0.00691863, WACME: 669.95 |
| 83774e59-243b-4702-bd3e-b82870e43dab | Address on File | Contingent | MTL: 5, OMG: 6.8, SC: 2085.5, STRAX: 8.0715921 |
| ef88ef5f-3e9f-4798-af50-6eaf4e031a91 | Address on File | Contingent | MATIC: 24.22914641, USD: 0.37384716 |
| 99de6c38-927a-4cad-8360-f9703d95ae9b | Address on File | | BTC: 0.0003083, EMC2: 19.09828846, IGNIS: 66.93103821, NXT: 133.86207641, PAY: 18.27109169, POWR: 78.15118058 |
| 162fd51d-9285-4d69-af05-f89902825cc2 | Address on File | Contingent | BTC: 0.00080035, DGB: 0.0204, USDT: 0.00084574 |
| d78ccc92-2763-4d03-8709-7feeb0892394 | No Address on File | Contingent | BCH: 0.00079719, BTC: 0.00079719 |
| 735d249a-f2a1-4cbe-9d53-aab21e277949 | Address on File | | USD: 22.23548083 |
| a456cdb8-ad17-438a-a269-14c8c7048c97 | Address on File | Contingent | DOGE: 30.78817782, USD: 20 |
| 1108071f-f199-4068-95ec-a684703af174 | Address on File | | USD: 0.00725874, WAXP: 381.88778299 |
| 000f2096-6130-4ce1-a063-7ed4d69c272b | Address on File | Contingent | BTC: 0.00046266, ETH: 0.00505388, ETHW: 0.00505388, USD: 0.0000341 |
| c57dd2cc-92bf-41f4-a49c-d8adbe536c45 | Address on File | | FLR: 1.51095, GRS: 3.81467509, NEO: 0.9, POT: 150, POWR: 50, XRP: 10 |
| 46f6c326-0122-467e-8232-d141edc4d390 | Address on File | Contingent | BTC: 0.00000029, ENG: 189.2584543, RDD: 54092.81473926 |
| e53cba28-5d12-4ece-8302-cac74674dd84 | Address on File | Contingent | BTC: 0.00080024 |
| 3c752a17-1e8e-463e-b744-25ec52b65a65 | Address on File | | BTC: 0.0000002, HIVE: 38.91762805, STEEM: 38.91762805 |
| 67216321-9887-4c4c-b467-c72666a3715b | Address on File | Contingent | BTC: 0.00080023 |
| 40d99c38-2354-44ae-980c-85102ff8ec45 | Address on File | Contingent | BTC: 0.00080022 |
| d6554cee-504a-404f-a508-2731ea711f74 | Address on File | Contingent | BTC: 0.00079735, POT: 46.6836104 |
| d5e733f9-f839-43ae-a62d-e30a2071cfb7 | Address on File | Contingent | BTC: 0.0008002 |
| 216b298f-7d10-4888-aab6-c159d90063d9 | No Address on File | Contingent | BTC: 0.00000018, ETH: 0.00847041, ETHW: 0.00847041, XRP: 15.17554182 |
| 92fae515-6101-4d42-bdce-73f27031e867 | Address on File | | BTC: 0.00000001, DGB: 602.06696276, FLO: 1963.76804262, RVN: 399.02454741, USD: 0.00050098, XDN: 168026.40757349 |
| 5fd91a11-d17b-4c79-bb2d-100731f5845f | Address on File | Contingent | BTC: 0.00080012 |
| 60a578e4-58a1-4734-94bf-9f4caf341330 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.0001741, ETHW: 0.0001741, XRP: 51.10681071 |
| 2b8f6064-012f-4e96-8991-c1edaccd9a6e | Address on File | Contingent | BTC: 0.00034569, DGB: 67.34256611, DOGE: 154.69016962, SC: 244.16894048 |
| 5cac7ce4-6162-40e7-9da0-e430617841ff | Address on File | Contingent | BTC: 0.00000003, LTC: 0.28554085 |
| 51eda1d9-9e8e-4ea8-9bf6-7e85477f8476 | Address on File | Contingent | BCH: 0.0201, BTC: 0.00000125, XVG: 10501.87527778 |
| 39843ef3-0078-4697-ace3-a5e3baa14d83 | Address on File | Contingent | BTC: 0.00000009, SC: 6349.835625 |
| 7eda97b5-ed23-4651-b739-22430a8293f7 | Address on File | Contingent | ADA: 41.15226371, HBAR: 130.5790929 |
| c62c164a-ab44-4242-92de-31f03a91ffa7 | Address on File | | DOGE: 218.03811468, RVN: 0.08934515, SC: 0.99676552, USD: 6.38888718, XVG: 0.9036444 |
| e4525dab-9ee5-4230-8d88-7ff995aed990 | Address on File | Contingent | FLR: 7.55475, IGNIS: 55, NXT: 110, XRP: 50 |
| eec88904-cbcf-45f8-abff-cdc2fc24994c | Address on File | Contingent | ETH: 0.0010387, ETHW: 0.0010387, FLR: 307.62942, SC: 2000, USD: 4.62328112, USDT: 0.02964558 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 7447bbc5-cbae-48f0-a388-ac3e821f4e6d | Address on File | Contingent | DTA: 817.2270827, LTC: 0.00000546, QTUM: 8.62428481 |
| 42d99849-71e8-431d-a937-2a289249c79a | Address on File | | BTC: 0.00000001, ETHW: 0.0000067, GLM: 0.00000001, ONG: 9.88, ONT: 10, USD: 0.01359279, USDT: 4.14544, VET: 814 |
| 28bc34be-14f3-430e-bb42-343834f8ebf0 | Address on File | | SC: 6344.72727273, USD: 0.01852269 |
| 0c2e76ca-1592-409d-9e83-8f368a70b575 | Address on File | Contingent | BTC: 0.0008 |
| 58e76338-cff8-406d-b75c-2d15e6150c37 | Address on File | Contingent | BTC: 0.0008 |
| 75357af1-b1d0-4891-87a2-1d7f04d4633a | Address on File | Contingent | BTC: 0.0008 |
| b050704e-eaf8-48e6-aa84-69d74fec25f9 | Address on File | Contingent | BTC: 0.0008 |
| f1456672-8def-49f6-a134-6cada5a8e060 | No Address on File | Contingent | BTC: 0.0008 |
| f4ddb7ed-c244-4d62-ae9c-1656a31a9126 | Address on File | Contingent | BTC: 0.0008 |
| facb4e32-7849-4300-aa5c-adafe559cff5 | Address on File | Contingent | BTC: 0.0008 |
| 293c0140-e666-427e-bc52-e22c30d1d400 | Address on File | Contingent | BTC: 0.00079878, XMY: 822.6744186 |
| f6ba6ba1-f3af-4907-9f0b-29c6a5504fe9 | Address on File | Contingent | BTC: 0.00000025, RDD: 10000, XDN: 37204.88093906, XVG: 8725.8146845 |
| da5b098b-e7e0-4f7f-8b81-1fa6dd22045b | Address on File | Contingent | BTC: 0.00000027, THC: 10095.670665, USDT: 0.00653832 |
| 8a00c8ec-ac3e-42c4-be97-919267b00235 | Address on File | Contingent | BTC: 0.00078182, USD: 0.5047952 |
| 00df87d7-7dec-421d-8b28-96308fd481d8 | Address on File | Contingent | ATOM: 2, USD: 1.00412123 |
| 31261b7c-71a2-4c4e-9287-21b05bd49365 | No Address on File | Contingent | BTC: 0.00079997 |
| 508c0f4c-1567-4499-8d9b-84bd2dc60f51 | Address on File | Contingent | SC: 6310.60762762, USD: 0.13672763 |
| 14086147-7a1c-4e4c-8ade-dd83a41cd6c9 | Address on File | Contingent | BCH: 0.00000011, ETH: 0.00002007, ETHW: 0.00002007, FLR: 665.064004, IGNIS: 500, USD: 0.00000001, USDT: 0.9936858 |
| 232bc023-43cd-413b-8d5f-1d9a1f312d23 | Address on File | Contingent | BCH: 0.00079674, BTC: 0.00079674 |
| d943f26d-f071-44f3-8b6b-5714f8ed9d54 | Address on File | Contingent | ADA: 1.22726393, BTC: 0.00010686, ETH: 0.00412784, ETHW: 0.00412784, XRP: 26 |
| 32a50b04-e512-43c4-b2ca-c8463a7f1590 | Address on File | | BTC: 0.00000012, EMC2: 25.17350158, GRS: 28.38399128, RDD: 1000, THC: 1831.85058313, VTC: 65.42881668 |
| 58f13bde-63f2-4449-999f-94972233996e | Address on File | Contingent | BTC: 0.00000007, FLR: 7.75647045, XRP: 51.3350571 |
| 82bf00b8-21cb-41c6-ac26-9dae5d8a5822 | Address on File | Contingent | BTC: 0.0007999 |
| 87386484-746f-4c92-8535-51795fd2a61e | Address on File | | FLR: 790.7973113 |
| 1b4d1263-8458-4961-aa99-ad19f93379f4 | Address on File | Contingent | BTC: 0.00000526, FLR: 7.705845, XRP: 51 |
| eab55a09-ce79-4559-a260-eedc1dc0e145 | Address on File | Contingent | BTC: 0.00000016, XVG: 11693.00625768 |
| 16190d39-8c70-42e6-aba2-e362dc5efde9 | Address on File | Contingent | BTC: 0.00079986 |
| 02c0c1b3-bae5-4826-a304-5ea7d8e00bf2 | No Address on File | Contingent | BTC: 0.00076893, OMG: 0.9975 |
| 4de2a8ce-1b99-49c4-9e1f-5770084ea502 | Address on File | | ETHW: 0.14, POLY: 122.54299754, USD: 0.12111246 |
| 9ba11588-3c1b-467c-b572-356702d4af01 | Address on File | Contingent | BTC: 0.0007998 |
| 89917c6f-df1d-40ae-ab48-478720a94c95 | No Address on File | Contingent | DNT: 760.98727533, IGNIS: 71.58477686, NXT: 143.16955372, USD: 0.00040655 |
| 589938d1-6818-4600-8e83-be62b22dfde6 | Address on File | | BTC: 0.00000002, DCR: 1.20403003, ETH: 0.00000136, ETHW: 0.00000136, XEM: 78.78859702 |
| a6839a0d-e802-4be0-a335-b148a851c139 | Address on File | Contingent | BCH: 0.0000009, BTC: 0.00079978 |
| e02880c7-5bc7-42c7-817a-94c33a9d91db | Address on File | Contingent | ADX: 140 |
| a7facba1-0225-4507-833e-515f0e1cd473 | Address on File | Contingent | BTC: 0.00000226, ETH: 0.01136635, ETHW: 0.01136635, REN: 0.00340046, USD: 1.05918225 |
| afb9fd09-710b-40bf-8d8e-0b236a550e3f | Address on File | | IOTA: 114.5, USDT: 1.55523219 |
| 8d1853a7-e068-451d-922b-f2945b5e0966 | Address on File | Contingent | BTC: 0.00010894, ETH: 0.01033983, ETHW: 0.01033983 |
| 802638af-9d8f-4033-96b1-ca59be52e896 | Address on File | | FLR: 302.19, POWR: 85.19731944 |
| c759fafb-433d-48fc-b266-7fd6d81ef60f | Address on File | | XVG: 11693.04029304 |
| f978fb8f-f8fe-4859-8304-df1b62705133 | Address on File | | ARK: 1.65, FLR: 3.777375, NEO: 1, POWR: 10, XEM: 5, XRP: 25 |
| e82e5035-f837-494d-b39f-7abd935a7cd5 | Address on File | Contingent | DGB: 1446.44695734, IGNIS: 25, NXS: 7.355166, SIGNA: 400, SYS: 36, USDT: 0.47236942, XEM: 150 |
| e4d1fc11-ab84-4f6f-b914-e450fc7e3e90 | Address on File | Contingent | BTC: 0.00000005, WAXP: 381.69642857 |
| 5b5dcc21-32ad-4313-95b0-e2866b58a9a1 | Address on File | Contingent | NXT: 7934.08937222 |
| d95bf512-22e3-4f6f-bf91-0572b3618cbe | Address on File | | ANT: 1.16894977, ETHW: 0.4378104, NEO: 0.47511028, NMR: 0.99900099, WAXP: 1.40674956 |
| 39db2e3c-fb07-487c-8fcf-e1c8fc8c2666 | Address on File | | USD: 22.2146589 |
| 12b9ac1b-ff56-47eb-b505-db4404e47f0e | Address on File | | SC: 5952.22955593, USD: 1.38004189, USDT: 0.0015265 |
| 0f82eaa4-4a62-4bef-91ba-dcda95c3700a | No Address on File | Contingent | BCH: 0.00079643, BTC: 0.00079643 |
| 9df223be-842d-4637-b00a-b5e76ab53d35 | Address on File | Contingent | BCH: 0.00003218, BTC: 0.00000007, POT: 1191.49478345, RDD: 12160.12632979, THC: 2352.16027964, XVG: 5339.06601589 |
| 9485aa55-c1c6-4ce9-9ded-83188b39521b | Address on File | | DOGE: 305.96946424 |
| f6962e26-66e2-4ffb-bf4d-696ca272a6be | Address on File | Contingent | BTC: 0.00078275, GEO: 2, XEM: 13.82370127 |
| 60e7fe0e-f982-42a3-a3c0-a9b6e7ec36ce | Address on File | | DOGE: 288.07651312, USD: 1.10786841, USDT: 0.19014134 |
| 924bb9cd-49b7-412c-9d88-3f293476df14 | Address on File | Contingent | ADX: 2.67882951, ARK: 31.62130986, BTC: 0.0000002, GLM: 30, MTL: 2.96260169, NAV: 5, OMG: 2, PAY: 6.33703047, USDT: 0.00133206, XVG: 700 |
| 7f22ee45-6664-4304-9864-289519bc969d | Address on File | | ETHW: 6.5523306, USD: 8.78586002 |
| af212d84-1399-4105-bfcc-af5895fa126e | No Address on File | Contingent | XRP: 51.82336565 |
| 42638158-f971-49ef-be05-d71bfdbd4a57 | Address on File | Contingent | BTC: 0.00047388, ETH: 0.00002116, ETHW: 0.00002116, NEO: 0.98257531, QTUM: 0.00078738 |
| 52e732b9-8ce2-426c-a9a2-e5df03015f80 | Address on File | | BTC: 0.00054466, NXS: 100 |
| 9fc2e28c-fb5b-4795-8977-99b4673479b2 | Address on File | Contingent | LTC: 0.26701861, USDT: 1.42062202 |
| 94d26762-31aa-434b-aefb-82092b5381a5 | Address on File | Contingent | DOGE: 305.30889906, USD: 0.04538477 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 5c55c5db-d33d-4ee4-b665-1d377c1ac771 | Address on File | Contingent | BTC: 0.00079944 |
| 645ca56b-5fbd-4125-bde3-f9456421ae44 | Address on File | Contingent | ETH: 0.01196614, ETHW: 0.01196614 |
| f8ae5367-3b17-46d4-bbe6-a8364fddce7d | Address on File | Contingent | BTC: 0.00000002, DGB: 282.23261257, NXT: 1000, RDD: 3000, SC: 2000, XLM: 100 |
| 2ebede83-0a32-4b80-9fa7-841d2a57be82 | Address on File | Contingent | ETH: 0.01196545, ETHW: 0.01196545, USDT: 0.00008389 |
| 5a2507f3-d8fa-4683-8893-72e06cdf9105 | Address on File | | BTC: 0.0007947, ETHW: 0.06296301 |
| b901285d-9f13-4e8f-b841-581ca57e5e10 | Address on File | Contingent | BTC: 0.00062516, LTC: 0.06216341 |
| f9c77cef-014b-4a4f-9ae8-973929216f3e | Address on File | Contingent | USD: 22.20627936 |
| 9f9dcc13-602c-4db4-a82f-930a5bae4901 | Address on File | | XVG: 11686.96583851 |
| c075a4fb-c202-40c6-b687-f63639742b76 | Address on File | Contingent | USD: 22.20498186 |
| f4e3efa9-5703-43ac-9e5f-5af0d89b2d7a | Address on File | | BTC: 0.00000002, ETH: 0.00000188, ETHW: 0.00000188, PAY: 102.73587821, SC: 6028.96441602 |
| 11d56c94-8708-4d46-b000-23cc6f7ba75e | No Address on File | Contingent | BTC: 0.0000001, NEO: 2.42245079 |
| 6fce6855-8a1d-4cdd-bf9e-9bac6da50b8a | No Address on File | Contingent | BTC: 0.0000001, NEO: 2.42245079 |
| 6bff2748-a88a-4654-80a5-e51b87cef40a | Address on File | Contingent | BTC: 0.00000003, SC: 703.71892596, XLM: 120, XRP: 21 |
| 9c077640-1a27-4e5c-9ef1-021e33fd082c | Address on File | Contingent | BTC: 0.00000598, DASH: 0.45766, THC: 1325.6795567 |
| 634fa470-7309-4514-80d7-427bd82c360c | Address on File | Contingent | BTC: 0.0000001, LTC: 0.0049, OMG: 22.07896946, SC: 800 |
| 9f46d86b-fa36-48a9-866d-3886d47a9d2c | Address on File | | NXT: 200, RDD: 25000, XEM: 350, XVG: 325 |
| c297fa05-5f0b-40cc-8186-7273cd03d362 | Address on File | Contingent | USD: 22.20242959 |
| f2af6c12-af5f-4acc-baa4-50391b789286 | Address on File | | ETHW: 0.09356057, LINK: 2, USD: 8.35335105, USDT: 0.46347405 |
| 334cb81e-001a-42da-b481-b95b5ceceb64 | No Address on File | Contingent | BTC: 0.00079913 |
| 2335f266-a7e1-49ad-b9f4-fd33d2a6b84b | Address on File | Contingent | ADA: 60.62176539 |
| d10194e8-f461-4bba-b595-5f9af0680eb5 | Address on File | Contingent | HIVE: 38.871, STEEM: 38.871 |
| 0b699e20-9568-482b-b8ec-9f1aa03e7a5e | Address on File | | BTC: 0.00000007, NEO: 2.42179959 |
| f588e3c1-8da4-4bff-8498-11dfee7d95c3 | Address on File | Contingent | BTC: 0.00000007, USD: 22.19370521, USDT: 0.0008022 |
| 77e84690-54cb-4baa-af89-6686fb2a9c32 | Address on File | Contingent | BTC: 0.0007142, USD: 2.35473693 |
| 24c950da-a3b7-42b9-a17a-4d8732f82a1f | Address on File | | FLR: 103.7405428, PRO: 51.26761931, USD: 0.0065164, USDT: 0.05509115, XLM: 0.28709975, XVG: 1.275 |
| 49d686b2-2ff7-462e-967b-81d4edb8305f | Address on File | Contingent | BTC: 0.00000001, DOGE: 200, ETH: 0.00309635, ETHW: 0.00309635, GLM: 8.87718778 |
| 74e33b44-4d78-4160-9011-cb5d63c89e2e | Address on File | | DGB: 0.84578767, LBC: 818.13015833, RDD: 0.66293339, SC: 0.79014022, USD: 0.00026027, USDT: 14.59879248 |
| 23216e36-497b-4398-b262-56f1cbabd040 | Address on File | | ADA: 30.52105177, DOGE: 151.75144059 |
| ff5a9c91-0444-4461-9212-62eb5082b41d | Address on File | Contingent | BTC: 0.0000003, FLR: 37.77375, NEO: 0.03818444, POT: 120, SNT: 850 |
| 78e95c0f-c385-4583-bff7-0c930515fee6 | Address on File | | ARK: 5.39884558, BTC: 0.00048331, DASH: 0.04180274, DOGE: 41.98732641, LINK: 0.37291079 |
| b45b2c32-d407-4d4e-aee1-bbeed6519a0a | Address on File | | SIGNA: 20175 |
| 41879db5-bfbe-415f-b585-212527b88e69 | Address on File | Contingent | ETH: 0.00989216, ETHW: 0.00989216, USD: 3.83233997 |
| 1073f885-6a5a-4c0d-bc1b-43b92c7252f9 | Address on File | Contingent | NXT: 7925.65119649 |
| 79a1adbe-9927-4337-b1a9-0acfea702c7a | Address on File | Contingent | DOGE: 302.08398377, USD: 0.26007076 |
| 5c7b4718-176e-40d3-93eb-73ce35cf8b83 | Address on File | Contingent | ADA: 60.59724695 |
| 2709d775-9109-4269-8479-e93888940cfd | Address on File | | LSK: 13.37438113, USDT: 10.56076285 |
| 2bf8a999-cbd2-45d8-a43f-b2c4fd89009e | Address on File | Contingent | DGB: 2763.41864465, USD: 0.08319273 |
| 392ed403-a8eb-455f-8139-80d534c05d88 | Address on File | Contingent | BTC: 0.0000013, DGB: 1435.25784008, RDD: 4718.16755597, SC: 2509.94415359 |
| 98ddc9b0-3da8-4502-91ac-00b4bb72aaf1 | Address on File | Contingent | BTC: 0.00000032, ETH: 0.01032413, ETHW: 0.01032413, LBC: 100, RDD: 2500, SIGNA: 1000 |
| 953e4b1d-4226-4706-832e-2567b4319841 | Address on File | Contingent | BTC: 0.00079869, USDT: 0.00151051 |
| d0ff64a5-c0d9-4d44-8331-8bbd4a62fcd6 | Address on File | Contingent | XRP: 50, XVG: 399.5 |
| 158fe928-feee-41a7-af94-5a25d8fd6006 | Address on File | | ADA: 0.84483007, BCH: 0.00000214, CRO: 330 |
| 97618ccf-819a-4b81-b675-19e3c18544cf | Address on File | Contingent | DGB: 100, NEO: 1, OK: 100, PINK: 500, SIGNA: 500, SNT: 330, THC: 500, USD: 0.03595852, WACME: 25, XWC: 20 |
| 38ea1799-7923-4a83-a43d-78bd848609cb | Address on File | | BCH: 0.12724394, NEO: 0.86296304, PAY: 9.99 |
| 062d524d-8374-4211-90e4-1fe21100d042 | Address on File | | ADA: 10, BCH: 0.00134206, BTC: 0.00005185, BTS: 5, NEO: 1.5, POT: 20, SYS: 16, XLM: 1.65547365, XRP: 2.39404987 |
| fbdd5bd6-f487-4778-90b5-ffa53c25f598 | Address on File | Contingent | BAT: 10, DASH: 0.009, EMC2: 30, HIVE: 17, LSK: 0.16, NXT: 320, POWR: 11.75, SBD: 1, STEEM: 17, USDT: 3.59837663 |
| 73b737f8-9d0b-46f1-b4ad-53afda2314cb | Address on File | | BTC: 0.00000002, ETH: 0.00000001, ETHW: 0.00000001, USDT: 21.74363, XVG: 187.62541304 |
| ac9da052-d4ee-41ad-92a4-f416d8971225 | Address on File | Contingent | BCH: 0.01589603, BTC: 0.00000376, ETC: 1.1081421, USDT: 0.00026174 |
| 2ac29713-04f6-4c65-86c2-eb32be2c2044 | Address on File | | BTC: 0.0007976, GAME: 0.00000002, USDT: 0.00738944, ZEC: 0.00064225 |
| c928f6a2-ce64-4753-a667-1bfdaafbb407 | Address on File | Contingent | ADA: 60.5863425 |
| a5b0c81f-53b7-4b36-9a10-7e77e924cb53 | No Address on File | Contingent | BCH: 0.00079543, BTC: 0.00079543 |
| 32ceb4ba-0c19-4b46-bc59-90ad08b51969 | Address on File | | BTC: 0.00013607, ETC: 0.0007704, GLM: 70.89861825, PINK: 30000 |
| 703d253d-faf0-4748-b7df-c6e5f4f102d9 | Address on File | Contingent | LINK: 2.77152397, USD: 3.90484003 |
| 9fa8fb68-c2f9-47a7-b654-e837df87b778 | Address on File | Contingent | BTC: 0.00032, ETH: 0.00000079, ETHW: 0.00000079, LTC: 0.13137, XEM: 97.41210938 |
| a6813e3c-f0cc-4f50-8f61-df3c56a6816d | Address on File | Contingent | BTC: 0.00000015, XEM: 704.15503911 |
| 5dd74a78-0822-41d6-98f5-63b411bee6a4 | Address on File | Contingent | BTC: 0.00000762, USD: 0.00432524, USDT: 0.87099011, ZIL: 868.03994925 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 290fa3c2-8ef3-40a4-9672-7d6be2dfc2f1 | Address on File | | BTC: 0.00003993, USDT: 20.98989809 |
| 8ab7e207-7b65-4cd5-93c6-07f6d5bafcdc | Address on File | | FLR: 538.3049009, SIGNA: 100, USD: 6.4427574, USDT: 0.00621015, ZEC: 0.0100453, ZEN: 0.02057982 |
| a6db6539-e037-475f-8edd-08ef1916f351 | Address on File | | BCH: 0.00040739, BTC: 0.00000353, BTS: 228.28326857, ETC: 0.01786613, FLR: 5.17770401, NMR: 0.01579139, SNT: 37.54850129, STORJ: 6.3357294, STRAX: 3.055762, XRP: 34.2678713, XVG: 200 |
| 6fa2db3e-74b9-4018-a034-c9ef8629386c | No Address on File | Contingent | BCH: 0.00079526, BTC: 0.00079526 |
| 47dd49d3-d4d6-4340-8e47-95a27914099c | Address on File | Contingent | BTC: 0.00000004, DGB: 100, LTC: 0.26794849, PAY: 1, POT: 11.31878124, RDD: 500, STEEM: 0.5, UBQ: 0.1, VTC: 0.1, XEM: 5, XWC: 0.40851692 |
| afd15a0b-9f93-4f30-9cc6-ea09c9db8f13 | Address on File | Contingent | BTC: 0.0005, ETH: 0.00000011, ETHW: 0.00000011, FLR: 2.37330328, SC: 426, XRP: 15.70735812 |
| 219d9ac9-9b3f-46a5-b721-4d3cb0731352 | Address on File | Contingent | BTC: 0.0007984 |
| c1206c85-991a-4661-8558-158822246544 | Address on File | Contingent | BTC: 0.0007984 |
| 8d33c97c-b5db-49b8-a598-415aa89d1f54 | Address on File | Contingent | ANT: 1.3, ETH: 0.01, ETHW: 0.01 |
| b3a006ff-2227-4e8d-a536-352efc7ba912 | Address on File | Contingent | BTC: 0.00046849, NEO: 1 |
| 00f785e9-ee5c-4ec8-a94f-b4697a00e9d3 | Address on File | Contingent | BTC: 0.00000003, THC: 10081.0246875, USDT: 0.00000243, XLM: 0.00199611 |
| 9af9dd5a-bfff-4860-92c3-caa91b9f3399 | Address on File | | IGNIS: 5.41039769, LSK: 17, LTC: 0.00000546, NXT: 10.82079537, QTUM: 1, RVN: 225, USDT: 0.09022374 |
| f6ace43a-d10c-403f-9054-5598a9405106 | Address on File | | FLR: 123.8326463, QTUM: 6.89307476, WINGS: 492.60356347 |
| a08e664b-ffda-4f25-8ca7-21c8657e7980 | Address on File | Contingent | BCH: 0.00000148, BTC: 0.00079785, USDT: 0.01293761 |
| 91808f5f-3e23-43d6-9afe-63820ccdc9ba | Address on File | | BTC: 0.00079831 |
| 21f73939-da9d-47f2-b24f-be6a6e4a5e8d | Address on File | Contingent | BCH: 0.00000051, WAXP: 381.05727331 |
| 4e902486-fbd3-48d4-b2ab-ffddac4b11f4 | Address on File | Contingent | FLR: 7.55475, PAY: 50, XRP: 50 |
| bdc36474-9249-48cf-bd41-49b7eea6dfde | Address on File | Contingent | BTC: 0.00079827 |
| 13229968-ace7-4d24-b21f-3b85056f3e39 | Address on File | | BTC: 0.00018315, LSK: 15, NXS: 53, POT: 200 |
| d9d2a047-a340-4ae6-a14e-698e82edb8c4 | Address on File | Contingent | BCH: 0.00072816, BTC: 0.00072816, XWC: 34.16870348 |
| 4466f996-d302-4604-8a83-366985a842de | Address on File | Contingent | XLM: 247.7734641 |
| c4870610-ff89-47a4-8a90-0b263bca48e0 | Address on File | | BTC: 0.00000001, IGNIS: 150, RDD: 1000, XLM: 150, XVG: 4000 |
| 955022e1-fb84-495b-ac60-63954a06889f | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000004, LTC: 0.01, NXT: 145.22702907, RDD: 4004.53938884, USDT: 0.02866403, XLM: 216.29591666 |
| 264ba5fc-b358-4498-b2a7-e987d2d8d565 | Address on File | | BTC: 0.00022203, ETH: 0.00302347, ETHW: 0.00302347, USD: 0.00533665, USDT: 10.34864242 |
| 86478681-d474-48a8-803c-afd24cac074e | Address on File | Contingent | ADA: 20.953501, BTC: 0.00000003, FLR: 4.92850406, USDT: 0.00010461, XRP: 32.6185781, XVG: 200.83938952 |
| 8d9914a7-68f3-4f0e-be74-e9a2bb56322f | Address on File | Contingent | BTC: 0.00000003, DGB: 150, DOGE: 0.32317073, ETC: 1, PTOY: 20, RDD: 1000, SC: 300, USD: 0.00034947, XVG: 468.95013713 |
| b60cb059-50d2-48ec-bc29-c64ffa96dd6b | Address on File | Contingent | BTC: 0.00079421, PIVX: 0.00259104, SYS: 0.0048028, USDT: 0.10708741 |
| e60af03f-db6a-495e-9d63-46e8f9d0a9d7 | Address on File | | ETHW: 0.25482239, FLR: 7.55475, USD: 0.007487, XRP: 50 |
| eeca326d-66fb-4343-83ef-61ee33a2c1ea | Address on File | Contingent | SC: 6334.70023759 |
| 38bbd360-1cc8-4704-83c9-1949f2c8c6a2 | Address on File | | BTC: 0.00078146, NAV: 0.76152183, USDT: 0.42979792 |
| 9c699f42-6c1a-4f89-ace4-4e483349cde6 | Address on File | Contingent | LTC: 0.28482862 |
| 38829392-5675-407f-8126-a50b8e9545bc | Address on File | Contingent | BTC: 0.00079804 |
| 04eaa3ff-4eaf-42c9-814b-75e1ad9f05b9 | Address on File | | FLR: 788.9229497, USD: 0.00138425 |
| fb8b2b4a-67e1-46f6-a0e6-76b130c2f4ad | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000313, ETHW: 0.00000313, GLM: 21.48360065, SC: 4999.9 |
| 6aaf2e7c-cf6e-427d-8076-100767d4834a | Address on File | Contingent | BTC: 0.00040047, SRN: 6483.9705838, USDT: 0.0214349 |
| e552cc0e-6338-4288-89ad-1ac98ccd07b2 | No Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, IGNIS: 22.63458886, MONA: 13.57531112, NEO: 1.003919, NXT: 45.26917772, SC: 909.87609947, SYS: 32.49952471 |
| 1af3ee61-438a-486b-b4a1-004d002f5b38 | Address on File | Contingent | ADA: 59.40168539, BTC: 0.00001498 |
| b9adb33a-8961-419e-8f9a-612c1435fdd2 | Address on File | | ETH: 0.00014635, ETHW: 0.05788815, MER: 600, PINK: 4500, THC: 513.71990836, USD: 20.02718369, USDT: 0.17047711 |
| ef6ef250-3558-40ec-b70a-292fb94a2e88 | Address on File | Contingent | DOGE: 115, USD: 13.8194096 |
| cb92096b-f4ab-4361-8865-977c3f80a1af | Address on File | | BCH: 0.00027353, BTC: 0.00027353, DGB: 1817.31785848 |
| e579ae78-96cd-4039-8812-d42436da7ce6 | No Address on File | Contingent | DOGE: 299.7, LTC: 0.0052587 |
| 7ee925b4-a195-4327-8425-779f45ac84be | Address on File | Contingent | FLR: 7.55475, SC: 150, XRP: 50 |
| d7689a89-eb00-4187-b141-22f52a74eb9b | Address on File | Contingent | BTC: 0.00017786, ETH: 0.00928143, ETHW: 0.00928143 |
| 76ceab9b-d6f1-4692-a804-68682c52a87f | Address on File | | BAT: 62.06799094, BTC: 0.00032003 |
| 2575847a-dfe3-4824-a0e9-0a37195549de | Address on File | | BTC: 0.00002414, USDT: 0.02484796, XVG: 11300.78711538 |
| ead71b04-977a-4fe0-810c-432532b527d1 | Address on File | Contingent | BTC: 0.00079792 |
| 925d2726-c819-4544-8ff9-4abdf5649a6e | Address on File | | FLR: 75.5475, GRT: 143.26647564, USD: 0.0068189, USDC: 3, XTZ: 0.2443 |
| fb263858-bb7b-4fec-b6bf-b6c58ddea27d | Address on File | Contingent | LTC: 0.28477452 |
| f975d09b-bb57-4734-a1d0-73246621440d | Address on File | Contingent | BTC: 0.00000008, XLM: 247.64934892 |
| 22f89b56-4861-4979-8910-a3055ed4d481 | Address on File | Contingent | BTC: 0.00079791 |
| 56ecaff4-6937-4167-b651-a81c99535bc3 | Address on File | Contingent | BLK: 1996.99 |
| 4d7e6538-c20c-46a5-a0b1-9431bdc9a218 | Address on File | Contingent | BTC: 0.00000031, FLR: 788.3017123, USDT: 0.00632689 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 4b63eb75-35e0-4063-a1a8-c8f22239942c | Address on File | | ETH: 0.00088402, ETHW: 0.00088402, FLR: 0.83552, USD: 20.50196339 |
| a95990c6-4b2c-426b-84f4-1f20b8a2a563 | Address on File | Contingent | BTC: 0.00000097, DGB: 2000, ETH: 0.00330741, ETHW: 0.00330741 |
| 640b2fa2-9c27-447f-9af5-6eea5ae8ffa9 | No Address on File | Contingent | DGB: 2770.6247497 |
| 25f11c34-c750-4884-a937-4c557842e3fc | Address on File | | DOGE: 305.29944889 |
| 69fa2cd6-0092-4630-ad78-097422efd49f | Address on File | Contingent | LRC: 75.43991708, USD: 0.00000002, USDT: 0.00000198 |
| c80c119d-c89b-47a3-9df9-7b1d72541036 | Address on File | Contingent | BTC: 0.00000218, XRP: 51.571731 |
| 287b5e4e-b781-429e-9c82-57f7bdcdb6ba | No Address on File | Contingent | BCH: 0.00000111, BTC: 0.00000111, STRAX: 46.32122756 |
| 4efb8043-cfa0-46fb-a56d-9300517a9052 | Address on File | Contingent | BTC: 0.00005386, ETH: 0.01110003, ETHW: 0.01110003, USDT: 0.06490129 |
| d4d873fa-4b45-46de-857a-e588a4280662 | Address on File | Contingent | BTC: 0.00000199, DASH: 0.10898566, FLR: 16.00310708, HIVE: 21.1875449, LSK: 0.47031181, QTUM: 0.63880556, STEEM: 21.1875449, XEM: 66.4114514, XVG: 451.76630435 |
| ff0a42e5-51b0-465e-a584-1c2214882225 | No Address on File | Contingent | BTC: 0.00033676, DGB: 1600.85 |
| 8c1ba86a-d9cf-44f4-9cfe-57b96c1055f3 | Address on File | Contingent | BTC: 0.00079773 |
| 4786ef60-8a90-4f84-9c0c-3608432e605c | Address on File | | BCH: 0.00000198, BTC: 0.00079762, USD: 0.00199266 |
| 01d1d0a3-4ff5-4548-8063-ec28eef51c9b | Address on File | Contingent | BTC: 0.00000823, ETH: 0.00019304, ETHW: 0.00019304, LSK: 24.9 |
| 360783e7-c721-4b75-8ed3-063219b7a454 | Address on File | Contingent | BTC: 0.0007976 |
| 674701ad-be8e-4880-9c31-ea446a07f04b | Address on File | | XRP: 51.698 |
| d3ed1e08-4855-45d8-a8ff-67f8e1bb11e0 | Address on File | Contingent | GBYTE: 2.08150815, OMG: 0.00004326, PTOY: 0.73585694 |
| 2c61bee0-cd8b-49da-a224-5bd470c1a03b | Address on File | Contingent | BTC: 0.00004849, ETH: 0.00858209, ETHW: 0.00858209, MEME: 0.58280635, USDT: 4.73948281, XLM: 0.99964329 |
| 9ca4fa73-212c-4189-92d2-8b70f9e0ca1d | Address on File | Contingent | BTC: 0.00077964, EMC2: 54.04219866 |
| ead201ce-9762-4a75-9fe7-ab47f7bb4cf5 | Address on File | Contingent | BTC: 0.0005638, FLR: 2.266425, XRP: 15 |
| 8f48c878-bab4-420a-bac7-679928c2e314 | Address on File | | BTC: 0.00073908, DOGE: 22.31004872, USD: 0.00333529 |
| 08eda48a-60cd-4650-a38b-29c4c328b102 | No Address on File | Contingent | MUNT: 40000 |
| b40b4dc6-7b8a-4afb-9373-3d725de66f41 | Address on File | | MAID: 0.70632113, USDT: 0.01363228, XDN: 500000 |
| ede54331-cc5e-4d1c-aa82-71558a13314f | Address on File | | AVAX: 1, FLR: 218.1488436, USDT: 0.58200098 |
| 8be37d5c-c83b-4d85-a35b-7b3df5bc70ac | Address on File | Contingent | TRX: 323.33873582, USD: 0.00505 |
| 5b9a4d8b-a6c7-4815-98d4-936b1646409c | Address on File | | DOGE: 305.13472314, UNI: 0.00001256 |
| fd664628-1b90-43e4-acdb-e11c5ed33601 | Address on File | Contingent | USDT: 22.06436744 |
| 498dd851-53b1-4b21-b2bd-ebf77c81e2cf | Address on File | Contingent | OMG: 20, STRAX: 10.30568692 |
| f1115f54-ed55-4170-991c-7b77681e2551 | Address on File | Contingent | ETH: 0.01186544, ETHW: 0.01186544, USDT: 0.12850669 |
| 4c17c6cc-bd77-44c0-a38b-666dd76a0ce2 | Address on File | Contingent | BTC: 0.00079734, USDT: 0.00000002 |
| aa457ca7-d9d6-4d6c-bcbc-19b3d311d7c4 | Address on File | | SC: 6327.10471708, USD: 0.00538443 |
| 1bca2b41-fa3c-4b5e-b35f-d4763a74400e | Address on File | Contingent | BTC: 0.0007973 |
| 29014840-0bb2-488c-aabc-84003b193131 | Address on File | Contingent | BTC: 0.00000097, LTC: 0.28420625 |
| 48c4487f-408a-4736-a3af-648274296108 | Address on File | Contingent | BTC: 0.00000004, LSK: 25.56366832 |
| 37dc3013-bd6f-430c-9da6-1879d2b16116 | Address on File | Contingent | ETC: 1.00041017, RVN: 55.66, VTC: 1.0662561, XVG: 773.101401, ZEC: 0.03170612 |
| 46b79882-2073-48c9-8f07-5e74b744b045 | Address on File | | IOTA: 122.77729519 |
| 4cfb1a0f-b66d-4d2a-aa25-c3e0efa4c62d | Address on File | | BTC: 0.00079723 |
| 43f881ae-b03a-4553-8186-0c7a3a4d812f | Address on File | Contingent | BTC: 0.00061383, ETH: 0.00000158, ETHW: 0.00000158, NEO: 0.55558968 |
| a0759bf1-b348-4c52-8f37-7d451cdbb8c0 | Address on File | Contingent | FLR: 7.55475, USD: 0.50371136, XRP: 50 |
| ae3d2dca-868b-4d16-94cb-9b41e1550daa | Address on File | | BTC: 0.00000309, FLR: 7.70049438, XRP: 50.96458774 |
| 7660e067-759b-490c-a799-ead2cf6a1cd9 | Address on File | | ZEC: 0.66801186 |
| ecac1924-81d9-40e8-a962-a808a31c1a9b | Address on File | | ETHW: 0.01243832, USD: 0.8681448, USDT: 21.16580221 |
| 906113eb-2c0b-407c-9759-bcd8f019f2f6 | Address on File | Contingent | BTC: 0.00000054, NXS: 312.55725576 |
| fc67aa87-18da-4274-bcd8-7eb067b2b488 | Address on File | | DOGE: 305 |
| cf092124-2d54-4f56-ade8-062f072319da | Address on File | Contingent | BTC: 0.00000017, TRX: 323.173472 |
| 035d0327-671b-4ebd-81cf-faed3634fb28 | No Address on File | Contingent | BTC: 0.00079566, ZEC: 0.00111512 |
| 9d45c5f6-0a01-4a86-abdd-3e4983085791 | Address on File | | BTC: 0.00000042, NXS: 312.55780252 |
| 8f1d39cb-1229-4891-9f05-9eb98e0b189d | No Address on File | Contingent | BTC: 0.00079692 |
| f466f501-4eed-413f-962b-4c89eac19cf3 | Address on File | | NEO: 0.29546037, QRL: 202.81415614 |
| a04970c9-6785-4098-8f39-2dc6246e4802 | Address on File | | ETHW: 1.04181264, USDT: 19.92277544 |
| f1eea4c2-5ec7-486d-885f-303fde18eee4 | Address on File | Contingent | BTC: 0.00000004, RDD: 55339.7115878 |
| d8b6c01c-917b-4647-ab31-da243122e898 | No Address on File | Contingent | XRP: 51.64945895 |
| 13937967-935a-4395-a97e-f7c33d0bb03c | No Address on File | Contingent | BCH: 0.00040702, BTC: 0.00040702, DASH: 0.0026687, DOGE: 147 |
| 0dcf9b19-cc7d-4fe2-a9de-aebf432361c0 | Address on File | Contingent | XVG: 10776.4475, ZRX: 7.71018399 |
| 1c3e0250-0d2e-456b-ac31-26b0b2c6e0d6 | Address on File | Contingent | NEO: 0.975, SIGNA: 12000 |
| f7cf3736-bd1a-4916-9a8a-b4e58ec76825 | Address on File | Contingent | ADX: 2.02884929, BAT: 13.84720386, BCH: 0.01736607, BTC: 0.00051744, ETH: 0.00000005, ETHW: 0.00000005, HIVE: 2.05234245, OMG: 0.2160649, QTUM: 0.14433962, SC: 231.97674419, STEEM: 2.05234245 |
| b40fb566-bd9a-445b-83ae-847db751a8d6 | Address on File | | BTC: 0.00078424, POT: 56.1971831, THC: 114.85679818 |
| 31a801b6-ab97-45a4-9ef5-a3ae5ca326e2 | Address on File | Contingent | FLR: 7.705845, USDT: 0.05938751, XRP: 51 |
| 013ed18f-8c84-45b0-9f5c-ff650bcdf82b | Address on File | Contingent | BTC: 0.00000008, DGB: 2300.96300657, SC: 1064.00967894 |
| 61154e45-f311-4496-b129-039814a0c676 | Address on File | Contingent | USDT: 0.00067508, XLM: 247.29757029 |
| 47ee9d9c-1d50-40e2-8e09-a02c16b96813 | Address on File | Contingent | BTC: 0.00000002, FLR: 7.72374155, USD: 0.0067477, XRP: 51.11844568 |
| 32ff8deb-b871-40a7-b120-a95d8218fb07 | Address on File | | EOS: 24.4041145, USD: 0.00851759 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 228119fa-9075-4251-81bd-fa30306a316d | Address on File | | BTC: 0.00000128, ETH: 0.00040952, ETHW: 0.00040952, FLR: 759.3426222, USD: 0.00000002 |
| 45b05915-a14e-4633-973f-ecba9191d452 | Address on File | Contingent | DOGE: 304.86174625 |
| 351b28e8-38b4-4be0-a047-13f543b78552 | Address on File | | BTC: 0.00000032, GRT: 188.60851537 |
| 8c3ea8f1-b2a7-43f7-ad75-1b6797aa893e | Address on File | | BTC: 0.00000008, ETH: 0.00000155, ETHW: 0.00000155, SC: 6322.13754335 |
| b96b960d-f205-46fa-a577-17e8b8e7d7e3 | No Address on File | Contingent | BAT: 69, BCH: 0.04219864, BTC: 0.00000003, STORJ: 8.67976624 |
| 5773c5d3-abf6-4190-a2e3-51c46fa18dde | Address on File | Contingent | BTC: 0.00079667 |
| bd9e935f-9ff5-4a94-bf64-3162d2bd46f6 | Address on File | | BTC: 0.00003727, ETH: 0.00002596, ETHW: 0.00002596, SC: 5100, SIGNA: 1975, XVG: 540 |
| f602900e-ebd7-4389-8099-35ab8bc5f101 | Address on File | | BTC: 0.00000001, FLR: 22.42974338, USD: 0.87106259, USDC: 20.39184681, USDT: 0.17670559 |
| b1234067-be93-4dc8-aa28-6c213f9bfb45 | Address on File | Contingent | BTC: 0.00000074, FLR: 7.71841927, XRP: 51.08322095 |
| cc83768f-3312-42cc-81cd-0d48e3ca9628 | Address on File | | BCH: 0.00000046, PIVX: 100.59844075 |
| ae5c9e27-4ae2-43f8-a6e2-873d5804ee4d | No Address on File | Contingent | DOGE: 301.31499839, FIRO: 0.14544176 |
| ec48161b-ea1a-41fe-9e89-a0e6faf79e63 | Address on File | Contingent | HIVE: 22.01994389, SC: 2729.96763494, STEEM: 22.01994389 |
| 85dbc09f-94cb-4fb9-96a2-d6bf154c7dfc | Address on File | Contingent | BTC: 0.00000001, USD: 0.05091185, USDP: 10.9, USDT: 11.1650709 |
| 45b37ee2-8bd2-4cd5-84cd-9d3608d7bb7e | No Address on File | Contingent | XLM: 247.26157326 |
| 9e889433-86df-4e73-8fb4-cecc03d456a5 | Address on File | Contingent | ADA: 60.43046572 |
| 00ee8898-e10d-4630-b1d5-6955fdcf3dba | Address on File | Contingent | OMG: 25.6578222, USD: 0.00827491, USDT: 0.01918186 |
| 2cf8c9df-dc17-4b74-95d8-ef3ddf9ecb01 | Address on File | Contingent | ADA: 60.42591994, ETH: 0.00000001, ETHW: 0.00000001 |
| ceeb8603-6604-4ed7-a9a9-35aa8e57eb73 | Address on File | Contingent | BCH: 0.12205013, BTC: 0.00000047, XLM: 95.19919659 |
| 65e53b7e-abf9-4257-85e0-b6f42b93bc2b | Address on File | Contingent | ETC: 0.89703237, NXS: 50, POT: 100, ZEN: 0.24762709 |
| e6fafd74-7200-424d-994f-bf62f7d82847 | Address on File | Contingent | ETH: 0.01074983, ETHW: 0.01074983, SC: 620.8858551 |
| af435c6c-e1e8-433e-95f8-2e7499b52c92 | Address on File | Contingent | ETC: 0.01611655, LRC: 4.96013314, NEO: 2.05888188, OMG: 0.60821392, POWR: 6.06692923 |
| 9b48c7c9-b14e-4d68-b343-2fc15889bc7e | Address on File | Contingent | ADA: 11.46202827, DOGE: 124.52150617, ETH: 0.00478739, ETHW: 0.00478739 |
| d8fd47e8-b842-4352-ab2b-c5b030a2b700 | Address on File | Contingent | BTC: 0.0006224, GBYTE: 0.45403386 |
| df61a5d0-fca9-4c62-bbd0-46634bffc6a1 | Address on File | Contingent | BTC: 0.00065775, ETH: 0.00062908, ETHW: 0.00062908, SC: 82.39830249, USD: 0.53206735, USDT: 1.852625 |
| eeb9a9fa-b1a0-4aea-a2ff-c6238e5aa36f | No Address on File | Contingent | BCH: 0.00079308, BTC: 0.00079308 |
| 3632f8e7-17eb-481d-8515-2f4b803b09ef | Address on File | Contingent | NEO: 2.00000001, OMG: 4.4 |
| ac77ceee-0130-4446-b33f-e5c678cc72da | Address on File | Contingent | DOGE: 91, USDT: 15.45132064 |
| baaf7234-f944-4435-9c04-e8e530a5b2a2 | Address on File | Contingent | BCH: 0.00037948, ETH: 0.01142068, ETHW: 0.01142068, LSK: 1.01682205 |
| c7f838cc-c25f-4e11-b536-89444e1694d4 | Address on File | | DOGE: 298.68846568, USD: 0.43440131 |
| 3bc57cc4-86fa-493b-8051-4f3b38d3cff5 | Address on File | | BTC: 0.00000011, DGB: 2094.07533186, NEO: 0.58517399 |
| 4e9ca558-2add-4511-8367-478abf419f07 | No Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000005, NEO: 2.41318178 |
| 10c62696-47f0-493c-a07d-96367e72e47a | Address on File | Contingent | NEO: 0.27861743, POWR: 121.42247273, USDT: 0.00300951 |
| 48c27801-d7d8-4118-8f7d-abbe8bbfe8a1 | Address on File | | BTC: 0.00079078, SC: 40.44703723, USD: 0.00706611 |
| 04434086-135d-402b-a914-0d2a73d7d3a9 | Address on File | Contingent | BTC: 0.00076891, MONA: 0.94295924, MYST: 0.58191656, SC: 64.85695709 |
| b11dcf65-6f1b-4b6f-90db-c5776ac63ab1 | Address on File | Contingent | BTC: 0.00000006, STMX: 5386.94193038, USDT: 0.02901105 |
| 2a770649-bdad-43fe-bb75-a513892ce85d | Address on File | Contingent | BTC: 0.00019008, ETH: 0.00000284, ETHW: 0.00000284, SC: 4808.96108463 |
| 8aa8801b-91a9-430f-b3e8-9f5255816262 | Address on File | Contingent | BCH: 0.00001039, BTC: 0.00000006, OMG: 25.00006606, PAY: 54.09324715 |
| b6f3b7cf-ec3d-4acd-9437-77e8bbd0ef02 | Address on File | Contingent | BTC: 0.00000161, FLR: 752.4608779, USDT: 0.90051869, XRP: 0.05147741 |
| 728d3121-2762-4b04-988c-1cc9545bc711 | Address on File | | HBAR: 403.55899061 |
| e48b1205-faa0-4fbe-b482-34f1c10c4565 | Address on File | Contingent | BCH: 0.00124139, BTC: 0.00000006, ENG: 0.72914094, ETH: 0.00000111, ETHW: 0.00000111, POLY: 123.27698641, XLM: 0.29835936 |
| 232e5f47-833f-4b5e-aba2-b02df5894f12 | Address on File | | DOGE: 221, ETH: 0.00313913, ETHW: 0.00313913, FLR: 0.0846132, XRP: 0.56 |
| 44c27961-a4a9-4b9c-855e-be633dbc1728 | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000004, XRP: 51.58908909 |
| 56abf4d9-042d-44fd-aff5-c22dfc825dba | Address on File | Contingent | BTC: 0.00000057, NAV: 45, PTOY: 1.89159633, SNT: 300, XLM: 114.35333191, ZRX: 13.00462917 |
| 7c29c6d3-f54a-4f06-a112-421b8dd46d59 | Address on File | Contingent | BTC: 0.00079587, ETH: 0.00000011, ETHW: 0.00000011, USDT: 0.00002453 |
| f928e809-0890-4a72-900f-0d6bda83f12f | Address on File | Contingent | ARDR: 252.32416365, BTC: 0.00000004, ENG: 45.45581041, STORJ: 1.995, XEM: 48.28297005 |
| 2d577579-d4f7-4626-87cf-d1b8fece97cb | Address on File | Contingent | ETH: 0.00000087, ETHW: 0.00000087, OK: 27.69167552, SC: 6269.26925305, USD: 0.0046486 |
| d01c4994-99f6-4a7b-96df-d500c116cfd1 | Address on File | | BTC: 0.00079579 |
| 4ac823ca-2499-4b9f-9915-179e77ab1626 | Address on File | Contingent | BTC: 0.00045809, LSK: 0.25, NEO: 1 |
| 970a35a2-09a6-4833-b8ec-1a4dd7066a76 | Address on File | Contingent | ENG: 377.03979204, ETH: 0.01128196, ETHW: 0.01128196 |
| fc550b80-8e7c-4192-b921-19e677133027 | Address on File | Contingent | BTC: 0.00000004, ETH: 0.01029174, ETHW: 0.01029174, VTC: 26.0660873 |
| a42a49bd-bcb4-4527-8839-eee3a7430918 | Address on File | | FLR: 7.25256, XRP: 48, XVG: 700 |
| 2c62e8d4-6b58-46fd-82bd-c93b04584801 | Address on File | Contingent | BTC: 0.00075515, SLS: 0.06857241, THC: 387.91666666 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 386ea771-0bdc-4f6f-96b6-9eedda60ced4 | Address on File | | BTC: 0.00016537, WAXP: 300.89385165 |
| f70ad31d-d5fe-47d0-b9f9-b1b2c70fef48 | Address on File | | BTC: 0.00000118, FLR: 4.52151788, LTC: 0.11716528, XRP: 29.925 |
| 32dfd243-ae6a-4baf-9b2d-8bd8c3197792 | Address on File | Contingent | DOGE: 304.48486413 |
| 67f55fad-2c58-4352-9c13-ecb18c7b048c | Address on File | Contingent | BTC: 0.00004783, FLR: 7.25256, XRP: 48 |
| faadc9bb-8cec-40e5-a708-167422ad59e3 | Address on File | Contingent | BTC: 0.00079569 |
| 8f56dd94-1c7b-4112-9b8c-26b69154c759 | Address on File | Contingent | BTC: 0.00000003, DOGE: 2, ETH: 0.01183132, ETHW: 0.01183132 |
| 36a99210-991d-4df6-a6fc-076dbc3913bd | Address on File | Contingent | BTC: 0.00079557, USDT: 0.00283662 |
| 582ebe4b-3e1c-4d8c-a14d-34706a7c2169 | No Address on File | Contingent | BCH: 0.00079242, BTC: 0.00079242 |
| 67f14e72-73aa-4d8b-9eee-c1e4adaf176a | No Address on File | Contingent | DOGE: 304.42925813 |
| 60f8eabc-33a8-4c1b-8c6e-0d856fcd1fb4 | Address on File | Contingent | ADA: 40.20283537, BTC: 0.00026561, ETH: 0.00000012, ETHW: 0.00000012 |
| 28d18455-e446-4d02-8434-c4958c885d71 | Address on File | | DOGE: 200, USD: 7.58141102 |
| 68e8a43f-f567-429a-b25e-f72f3a66c3cc | Address on File | Contingent | SOLVE: 885.45366334, XDN: 41423.64532019 |
| f58a34e3-de2c-437a-9221-902a79f50285 | Address on File | Contingent | ARK: 44.5, BTC: 0.00006872, QTUM: 3 |
| c6ee70e2-282e-4b9c-88f5-b4bb0f900f35 | Address on File | | DASH: 0.0638388, DGB: 1690.30381906, ETHW: 0.06806738, FLR: 11.63242553, LSK: 1, STRAX: 5.06847262, XVG: 1133.97928297 |
| 6c8d6954-fc29-43f5-b20f-9c5e00e72221 | Address on File | Contingent | BTC: 0.00000867, DGB: 2528.21334428, XVG: 858.89900943 |
| cf1ea1da-51b9-4f98-a9fa-abccf238a166 | No Address on File | Contingent | BCH: 0.00079222, BTC: 0.00079222 |
| 0083506e-2cbd-4724-a8a2-93cc4845343e | No Address on File | Contingent | ETHW: 0.00473457, LTC: 0.28374009 |
| eaedb567-834d-4dab-8194-d7a93a15bdb8 | Address on File | | IGNIS: 157.19948276, POWR: 68.65538898, SC: 100, USD: 0.00000004, USDT: 0.00394466, XDN: 10000, XEM: 300, XTZ: 0.005 |
| aafc2433-a9ff-4b83-844d-1edaa3bf3469 | Address on File | Contingent | BTC: 0.00000028, OMG: 23.9754389, VIA: 44.82862978 |
| 798cd988-4431-40e1-a94b-bda0e719ae47 | No Address on File | Contingent | BCH: 0.00079212, BTC: 0.00079212 |
| b26c1ef9-692a-4d19-a344-549126d02486 | Address on File | | BCH: 0.00006559, DNT: 100, ETH: 0.00995038, ETHW: 0.39995038 |
| 35c462e9-074c-4b1f-8fca-4d8891b2d6f3 | Address on File | Contingent | OMG: 0.9, XRP: 49.74 |
| 99b0c70f-0521-43f6-9d2b-04df22d3e845 | No Address on File | Contingent | NEO: 2.41065542 |
| 62042fc7-5ec5-465c-a29e-67f52075c428 | No Address on File | Contingent | BTC: 0.00079527 |
| 3bca31a7-6425-474c-a2af-e5e630703408 | Address on File | | DOGE: 304.31557995 |
| b4acec62-d6d1-49ee-b65c-8094b84e17b5 | Address on File | Contingent | BTC: 0.0005, USDT: 8.169525 |
| 75f41a05-a936-4fe8-ab9c-00103140ba15 | Address on File | Contingent | DGB: 2345.79378672, USD: 3.3261541 |
| ca4cdd25-b829-4d88-b199-5da2f568a9eb | Address on File | | BTC: 0.00043369, PINK: 100425.28375369, USD: 0.00155043 |
| 419c49d1-79ce-4626-926c-864a88e4df4e | Address on File | | BCH: 0.00000636, BTC: 0.00000251, ETH: 0.0000063, ETHW: 0.0000063, PAY: 2057.03631067 |
| 5536aa41-8ce6-4c78-bc49-baeca2e2b5cb | Address on File | Contingent | BCH: 0.00000847, BTC: 0.0007952 |
| df4e653b-7a95-4700-9514-04ced4081c98 | No Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, XEM: 21.00025434, XRP: 50 |
| e2428f1a-514f-4bba-800d-ae552f327b94 | No Address on File | Contingent | BCH: 0.00189701, ETH: 0.01175914, ETHW: 0.01803138, GAME: 3.32293323 |
| bd8fcacb-dafa-4e9f-a4c3-610bb3e40fd7 | Address on File | Contingent | ADA: 0.10517711, BTC: 0.00007719, FLR: 0.12761311, NEO: 0.41388684, RDD: 0.41814453, XEM: 500, XRP: 0.84458857 |
| bda8eafc-183e-4378-a157-4302a2da9f02 | Address on File | | BCH: 0.00000035, BLOCK: 0.00001365, BTC: 0.00000043, NEO: 2.40866527, XLM: 0.04928785 |
| e403c9be-33ee-497f-9b66-612ba929131a | Address on File | Contingent | BTC: 0.00000004, XLM: 246.81233377 |
| b7b6a572-10e4-4d2c-a941-1ecbe5a3baeb | Address on File | Contingent | BTC: 0.00000029, NXS: 311.89889289 |
| 3f98f9f7-4604-40a9-a254-467df1b3c21f | Address on File | | USD: 22.09016753 |
| 72381aad-1ddf-4875-a4f8-5cb4de38616d | No Address on File | Contingent | USDT: 22.00159585 |
| 37f35215-ccf0-4d56-b493-06593ec6236e | Address on File | Contingent | FLR: 7.55475, THC: 200, USD: 0.00622584, XRP: 50 |
| 82563c2b-1e90-4d60-bcfd-2e601816b77e | Address on File | Contingent | BTC: 0.00000066, POWR: 101.53282283, XLM: 63.82949575 |
| 15fc6bba-6892-48aa-ac6f-16f57bafbf14 | Address on File | Contingent | USDT: 22.00000001 |
| 48f142de-20ee-4da4-981d-ce900907aa20 | Address on File | Contingent | BTC: 0.00079501 |
| 4d4e4beb-c1a6-422a-a7de-1ca32632c048 | Address on File | | BTC: 0.000795 |
| 60ae956a-0590-44a0-99a6-62bd8cc8356b | Address on File | Contingent | BTC: 0.000795 |
| c3614056-eda6-41a6-8530-ac0dd2726621 | Address on File | | ADA: 0.84197146, BTC: 0.00000225, ETHW: 6.23640665, NEO: 0.975 |
| a274c617-d092-4116-9397-3650ca6aef2a | Address on File | Contingent | BCH: 0.00000059, BTC: 0.00012646, ETH: 0.01000319, ETHW: 0.01000319, TRX: 0.071521 |
| ac8562be-4157-4cf4-98d2-709511dc39e1 | Address on File | | BTC: 0.00000002, FLR: 6.0438, SC: 912.59721106, USDT: 0.00025857, XEM: 50, XRP: 40 |
| b1811fc5-954d-4167-a3cf-b4780c57b6d5 | Address on File | Contingent | TRX: 270, USD: 3.58803278 |
| a68b60b8-3baf-4d5b-b1ab-aab8806199c6 | Address on File | | DOGE: 304.17248848 |
| 5cbe107f-b771-4c81-addf-c24351c6edc5 | Address on File | Contingent | NEO: 0.5, SC: 5000 |
| 346d7418-e116-4fe7-92c9-e25bd9130b25 | Address on File | | DGB: 200, GLM: 40, USD: 0.01178033, VTC: 94.810677, XVG: 450 |
| 698e41ef-e163-4f20-b62b-028d67f3eea2 | Address on File | Contingent | USDT: 21.9934828 |
| f074fedd-31c6-4f93-a515-af9197fdc20e | No Address on File | Contingent | BCH: 0.0007763, BTC: 0.0007763, XRP: 0.9975 |
| 83e9c252-5220-4c63-b919-f883fb7cc97d | Address on File | Contingent | BTC: 0.00079479 |
| 802ad342-1130-4f45-8e0f-1a333a818014 | Address on File | Contingent | USD: 22.07936798 |
| 711505b3-5a86-490e-8787-b1c1e7202fdc | No Address on File | Contingent | BCH: 0.00079154, BTC: 0.00079154 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 8cf9ba6c-87b1-4ee8-8b39-a438aaaa1cc3 | Address on File | Contingent | DOGE: 302.46845998, USD: 0.11812367 |
| 4b9da65e-5201-475c-9ffb-a7e53cb9229b | No Address on File | Contingent | BTC: 0.00079467 |
| bef686b4-6aaf-43ca-a77b-63c6b5cb91b2 | No Address on File | Contingent | BCH: 0.00015498, BTC: 0.00015498, DOGE: 244.538 |
| 9fe3870d-c0e7-46a0-b35b-c6e66183cdc7 | Address on File | Contingent | BTC: 0.00000028, SC: 6294.3102881, USDT: 0.03801975 |
| 42dbaa24-be27-441b-a320-3aca3f7fa862 | Address on File | | EOS: 23.61204959, ETHW: 0.32587233 |
| 6f9d9581-f642-4acc-9bab-215a9c70a00f | Address on File | Contingent | BAT: 101.23974597, DOGE: 0.80567829, USD: 0.36052194 |
| ea58d9f7-c0cc-41d3-82c8-4fefb556ae18 | Address on File | Contingent | BTS: 195, LTC: 0.26203979 |
| 04acc93f-a77d-4fe0-a788-26ac89cbdc69 | Address on File | | BTC: 0.00000328, USD: 21.98227784, USDT: 0.00000001, XMY: 0.00000002 |
| 9db513e6-5619-4dfc-8413-6fb1ebe2884b | Address on File | Contingent | BTC: 0.00000003, GLM: 28.18774113, GRS: 8.8, KMD: 7.58872536, MAID: 10, NAV: 4, OMG: 1, RDD: 5031.03533333, SC: 1000.08935136, STRAX: 1.57461113, VTC: 1.5, XVG: 775.09826739 |
| 19645408-9b9e-4435-b4eb-568895189d8e | Address on File | Contingent | USD: 22.07306291 |
| 0aa778b6-2492-4e53-8349-e5afeb76416f | Address on File | | ADA: 0.33955862, ADX: 16.55921179, ETHW: 0.00255806, FLR: 0.11073464, IGNIS: 11.60360638, LTC: 0.00000546, STRAX: 2.7918281, THC: 113.5098, USD: 15.67340111, XRP: 0.73288089, ZEC: 0.05075226 |
| b503b952-2eb7-49bb-a572-09990dabb00a | Address on File | Contingent | ETH: 0.01189278, ETHW: 0.01189278 |
| 1adc67a8-f045-4394-b8bf-a5a578d7d186 | Address on File | Contingent | PPC: 54.165119, XMY: 245.68493192 |
| 848d8a91-c4de-4718-bb01-019893bb6fbd | Address on File | | BAT: 26.27888142, BCH: 0.00001705, BTC: 0.00000002, FLR: 5.53131592, RDD: 1505.48092502, XRP: 36.60819961 |
| f4b8e13a-0b98-4a88-8603-232cecbdf652 | Address on File | Contingent | BCH: 0.00000025, FLR: 7.70416985, XRP: 50.98891325 |
| 09ef9cf2-c3ae-4f35-a7e0-bbf88e0c158e | Address on File | | BTC: 0.00046788, FTC: 1030.77012973, LBC: 120.61985684, MUNT: 3538.572534, NEO: 0.40750088 |
| 43ca6df3-7682-478a-9d46-0cf718cc6d57 | Address on File | Contingent | EMC2: 5, ETH: 0.00000257, ETHW: 0.00000257, POT: 200, STORJ: 10, SYS: 105.36907256, TRX: 50, USD: 0.21724984, USDT: 0.00009088, XVG: 1156.61128073 |
| 9d05cec3-ca08-4173-a717-0b94ee206321 | Address on File | Contingent | USD: 22.06937412 |
| f53e62ed-aad4-4daa-b6b4-afc1590fae24 | Address on File | Contingent | BTC: 0.0007944 |
| 944b576c-c34e-4eb2-b574-7a6b93cd871c | Address on File | | THC: 10029.00738824, USD: 0.00349979 |
| 58f0b8d0-9430-43e1-8f23-9410cd7accce | No Address on File | Contingent | DOGE: 303.94644444 |
| d67726d2-1a78-4fa0-8150-02ea112dabb1 | No Address on File | Contingent | ETC: 1.20383363 |
| 02e596b3-589c-44b7-a009-844cca74e176 | Address on File | Contingent | IOTA: 92.407, VTC: 46.8 |
| 2846083e-653c-4a6b-b0b3-9eedf8717115 | Address on File | Contingent | BTC: 0.00016262, DASH: 0.1, DGB: 200, NEO: 1, NXT: 120, POT: 300, RDD: 3000, THC: 250, XVG: 5 |
| 064211e7-dca6-41a6-8616-7c69fb13053e | Address on File | | ADA: 25, FLR: 2.41752, POT: 40, SOLVE: 1.2553, STORJ: 3, WAVES: 3, XRP: 16 |
| 41d6de20-fef8-4b7e-a5c1-7c83a8354719 | Address on File | Contingent | ARDR: 0.00051724, DGB: 0.97375, HIVE: 12.67688885, LBC: 100, MANA: 0.19277668, NEO: 1.06906883, SC: 0.95570698, STEEM: 12.67688885, XVG: 500, ZEC: 0.09217887 |
| 40fba2b7-ee6e-492f-92f7-26d835235ed3 | Address on File | | DOGE: 0.00226553, ETH: 0.0005381, FLR: 528.8325, LTC: 0.00275841, USD: 3.08137633, USDT: 2.9 |
| bf98b7f4-ed93-44e1-8579-258962b6c794 | Address on File | Contingent | FLR: 7.70247294, XRP: 50.9776825 |
| 61a85974-5095-401f-8074-181ba8999897 | Address on File | Contingent | ETH: 0.01188867, ETHW: 0.01188867 |
| 86e40330-1f7c-4d31-9cab-936376e08121 | Address on File | | BTC: 0.00003883, LTC: 0.02, RDD: 48573 |
| e196c54c-1b54-4047-b757-7a4c8eaad548 | Address on File | | BTC: 0.00043961, DGB: 103.22222641, HBAR: 48.46977332, SC: 474.34842314, USDC: 2.36045309, USDT: 2.33284906 |
| 357bfdaa-d7d2-4fdf-beb6-a51bfd5ccbb3 | No Address on File | Contingent | DOGE: 303.914 |
| 5cf1b0eb-dc10-4e64-af16-94c12d342a44 | Address on File | | ADA: 0.02625941, BAT: 6.7455933, ETH: 0.00015309, ETHW: 0.00015309, FLR: 0.80902432, PUNDIX: 35.05521049, SAND: 4.05803415, SC: 373.10336538, STEEM: 6.46314097, USD: 0.34877928, VIA: 1.14008892, XLM: 10.37815006 |
| 8f805db8-9b62-4a83-b062-2cf7ebd08daa | Address on File | Contingent | BTC: 0.0005, USD: 8.05496987, USDT: 0.11727609 |
| 870b300a-fe95-43ff-85d9-75db14d49a41 | Address on File | Contingent | BTC: 0.00000047, XEM: 700 |
| 95b448a5-e78a-46cf-98fd-eb69eea9fa23 | Address on File | Contingent | BTC: 0.00000048, KMD: 0.002, NEO: 0.15000002, XEM: 656.29029853, XLM: 0.01 |
| 456aee33-409a-42ef-94dd-fc9d80930a09 | No Address on File | Contingent | BTC: 0.00064052, ETH: 0.00019566, ETHW: 0.00019566, LTC: 0.05, PAY: 1.22 |
| 58afc5b2-2593-4207-b719-d6ec979af46e | Address on File | Contingent | DOGE: 303.8881858 |
| 0446ed3d-ddbd-44e1-ade0-7088386e2f8e | Address on File | Contingent | BCH: 0.00000097, BTC: 0.00000097, STRAX: 46.11761475 |
| 8b1253f0-f45c-4f93-86bf-07d5381fd4e2 | Address on File | | ADX: 11.58380661, ARK: 2.739268, BTC: 0.00047712, RDD: 2632.27272727, STORJ: 15.91765931, XVG: 129.21846752 |
| a48ce884-37ec-4eda-a004-538d15d97658 | Address on File | | ETH: 0.00255698, ETHW: 0.00255698, FLR: 6.0438, XRP: 40 |
| 6098c991-8736-4678-a2eb-5ab1b09750fb | Address on File | Contingent | BTC: 0.00001782, MTL: 14, OMG: 8.04957533 |
| 9fcff213-69f0-4126-b585-c5e0aea444ec | Address on File | Contingent | BTC: 0.00063974, XRP: 10 |
| 8bfb3904-b623-4b7e-bf00-bb13bb0ac689 | Address on File | Contingent | BCH: 0.00024409, BTC: 0.00071928, SC: 100, XVG: 894.19844219 |
| 4b3c142a-c6d8-4710-bde8-badea548fe19 | No Address on File | Contingent | BTC: 0.000794 |
| 19cdb08e-0a5a-430a-ad15-f3b1b95a2ae5 | No Address on File | Contingent | BCH: 0.1887648, BTC: 0.0000372 |
| 8fbc87ff-d64e-4c36-a72e-11b425180954 | Address on File | Contingent | ADA: 49.07016876, DGB: 500, USD: 0.08771992 |
| 4da641b7-7819-4044-a902-a6e73c88b591 | No Address on File | Contingent | BCH: 0.00008122, BTC: 0.00079364 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 5ac77ef9-3866-4126-bfd0-5db541bc3cca | Address on File | Contingent | BTC: 0.00000024, XEM: 700 |
| 9dc6e103-ed95-4b81-8797-0383c45dedb2 | No Address on File | Contingent | ETH: 0.01118898, ETHW: 0.02755521, XVG: 661.17557927 |
| d2690781-9b3e-40e5-80b3-335247f1428f | Address on File | Contingent | FLR: 7.69910828, XRP: 50.955414 |
| ac65fad6-c0e3-4050-8f77-18f851cea33a | Address on File | Contingent | ETH: 0.00000277, ETHW: 0.00000277, SC: 6300.09965834 |
| d59f20a7-e2b5-41e1-a5b2-62223ede0b37 | Address on File | | BTC: 0.00047796, DASH: 0.00028072, FLR: 1.94318457, MONA: 2.19576801, NEO: 0.25, XRP: 12.86068085 |
| ee324872-1a0c-4204-8b90-40189f0649b6 | Address on File | | SC: 6015.53100732, USD: 1.00000001 |
| 53bb81f1-01fb-4f63-9274-379a19f2fb78 | Address on File | Contingent | ADA: 60, BTC: 0.0000001, IGNIS: 7.5, NXT: 15 |
| f5d2eaa9-e7cc-4f0f-8a86-b4fed5960349 | Address on File | Contingent | BTC: 0.00007268, POWR: 100, USD: 3.52060054, VTC: 3.5 |
| 80563db3-4e6a-4c6b-8881-f2a080b4f92d | Address on File | Contingent | DGB: 954.54545455, DOGE: 194.70714546, USD: 0.28008551 |
| 1fa58c47-7035-4eb5-9011-6e67d3526999 | Address on File | Contingent | ADA: 10, BTC: 0.00063047, SC: 250 |
| bcdd0d95-8f91-4964-abf6-6aad2b50cdb1 | Address on File | Contingent | DOGE: 303.74327132 |
| 51f7361f-ac09-474e-af3e-9c5eb355a5ed | No Address on File | Contingent | ETH: 0.0000019, ETHW: 0.0000019, NEO: 2.40569158 |
| c55390ea-ecee-4a76-8d7a-d02cb33bae5b | Address on File | Contingent | ADA: 0.0003181, BTC: 0.00078918, USDT: 0.1265935 |
| 1c45bb29-60d5-464a-a951-7ed1bea72bb5 | Address on File | Contingent | USD: 0.00000001, USDC: 21.98532699 |
| e92e2167-fc57-4819-997f-46421534d76b | Address on File | | DOGE: 303.73391191 |
| 2f0babe3-9541-4a2e-b02f-781298f46314 | No Address on File | Contingent | BTC: 0.00000004, RDD: 12358.276875, SC: 2092.67826923, XVG: 5148.00666193 |
| c40a7ded-acba-4371-9ad4-e74d106b1222 | No Address on File | Contingent | BTC: 0.00000003, LTC: 0.28325803 |
| e41e8289-6173-4715-83ee-9bb7eb98989e | Address on File | Contingent | BTC: 0.00079368 |
| f22026ed-702b-4e97-bfd7-6dd812f438ab | No Address on File | Contingent | BTC: 0.00008446, WAVES: 11.90501828 |
| 19ede799-da3d-4169-a981-62c24342e2ed | Address on File | | CKB: 1728.29621107, USDT: 16.62422963 |
| 3bdaeeb5-0bad-400c-b6ec-a1cc114a67a3 | Address on File | Contingent | ADA: 12, BAT: 23, DGB: 1006.82298599, IGNIS: 23.2616754, NEO: 0.26650855, SC: 592.27116667, STRAX: 0.1, USDT: 0.00002069 |
| 01cec18c-fff2-41ec-8d08-a476e8a269a2 | Address on File | Contingent | BTC: 0.00079335, ETH: 0.00000414, ETHW: 0.00000414 |
| 5b038250-a28d-4efb-a8d6-c617ac380dad | Address on File | Contingent | BCH: 0.00004773, BTC: 0.00004773, DGB: 1552.98853211, SC: 2369.08670302 |
| 1873c3fc-964c-4231-a318-61e925554278 | Address on File | Contingent | ARDR: 15, BNT: 13.47744133, BTC: 0.0002991, DASH: 0.05435258, GLM: 19, MONA: 0.5, PAY: 11 |
| 02b60bf0-1f07-47ca-935c-045bb7589563 | Address on File | Contingent | ARK: 78.2000955, BTC: 0.00000541 |
| 6b741f34-b855-4ff7-a838-ddcf5c041c4a | Address on File | | BTC: 0.00000001, FLR: 112.0720912, MANA: 2.3141976, USDT: 17.73011772 |
| 53791bb0-a656-48de-99c0-0a3c439393ea | Address on File | Contingent | CELO: 38.8730968, ETH: 0.00121741, ETHW: 0.00121741, USD: 0.00000081, USDT: 0.00000053 |
| 16c6e6d2-b313-4530-a06d-138f073779ce | Address on File | Contingent | BCH: 0.00000092, BTC: 0.00000011, ETH: 0.01051176, ETHW: 0.01051176, FLR: 16.60406231, MONA: 0.18669179, NEO: 0.04447761, WAXP: 13.0585298, XRP: 0.00154053, ZEC: 0.00359186, ZEN: 0.0880592 |
| 2c564f6a-06ff-4d9c-ba32-6360501a16f2 | Address on File | Contingent | DGB: 397.55434783, SC: 3197.70926475, USD: 7.67306117 |
| ec917240-f344-496f-b0ea-876787a3c049 | Address on File | Contingent | ADA: 59.87448774, TRX: 0.882374, USD: 0.05898053 |
| 7e74d1b6-e22a-4237-836e-fcf838c37101 | Address on File | Contingent | BTC: 0.00020755, DOGE: 217.67855076, USD: 0.47571438 |
| eeebd579-bbdf-44c8-a007-12a98c466264 | Address on File | Contingent | SC: 6298.53220301 |
| bb775593-c68f-41e0-9687-7ee5b1a82512 | Address on File | Contingent | DASH: 0.0884109, MONA: 20, NEO: 0.975, VTC: 10 |
| f8e9600d-1f91-4489-8544-bea25187b25c | No Address on File | Contingent | DGB: 2755.56825055 |
| 2353827f-ffca-489e-80ba-ae366d6b99cd | Address on File | Contingent | BTC: 0.00016267, DOGE: 45.49089787, ENJ: 3.88483786, GRT: 4.92559882, TRX: 160.33349366, UNI: 0.26571011 |
| dc885bbb-6daf-4623-9dc0-32b354c5c3cd | Address on File | Contingent | ENG: 13.40579658, IGNIS: 1348.45130515, USDT: 0.01084904, WAVES: 9.21374935 |
| b1cead51-26f1-4091-9fba-0c5c45c3944c | Address on File | Contingent | BTC: 0.00000272, OMG: 20.07452957, WACME: 140.9041524 |
| c409e157-ad84-460b-845a-0e5387f7372d | Address on File | Contingent | BTC: 0.00079347 |
| df948d76-224d-417a-a017-2e13b20b8c9e | Address on File | | EMC2: 400, FLR: 30.219, HIVE: 22, MER: 200, RDD: 2400, STEEM: 22, XVG: 2100 |
| a46ce008-108c-460a-b8a9-a54434d6bbef | Address on File | Contingent | BTC: 0.00000003, FLR: 7.69432917, XRP: 50.92378416 |
| 9b38549f-e502-4fd0-8b99-64ac21de8df8 | Address on File | Contingent | BTC: 0.00079342 |
| ecb6eaf0-645d-46ca-9602-5f82e17d658e | Address on File | Contingent | BTC: 0.00000003, FLR: 7.51697625, POT: 297.72537116, XRP: 49.75 |
| 8e0c7003-34be-4148-9f1d-c8c72fdcdcc8 | Address on File | Contingent | BLK: 1690.6779661, GEO: 51.83266809, NXT: 871.36929461, XLM: 0.00046345 |
| 1d76337a-d698-468f-be5f-916dde1abd39 | Address on File | Contingent | AMP: 1676.326815, HBD: 11.19147146, SC: 551.72413793, UMA: 1.42738011, USD: 0.00732566 |
| 46acf3ae-c388-4b65-99e2-879baafea876 | Address on File | | IOTA: 100, RDD: 10000 |
| 1e2f409b-e05b-49b2-a1ef-cb1f4867f9e8 | Address on File | | ADA: 4.91549642, FLR: 2.98412625, TUSD: 0.19893508, USD: 0.00000004, USDT: 0.33137533, WACME: 336.1568721, XRP: 19.75 |
| baa6a415-5892-4322-8d11-edce92d81b25 | No Address on File | Contingent | BCH: 0.00000002, BTC: 0.00079333 |
| c26463fc-3eeb-4559-ba69-8cc833145228 | Address on File | Contingent | FLR: 221.3826102, IGNIS: 360.40912444, NXT: 720.81824887, OMG: 0.00000037, SC: 2754.90163081, USD: 1.71228743, USDT: 0.64128689 |
| 5dc70eef-9a08-4549-8b20-61621c51ad3f | Address on File | Contingent | BTC: 0.00001936, DGB: 23.96964993, ETH: 0.00093061, ETHW: 0.00093061, SC: 5595 |
| 7c0dce62-33f6-4a21-9205-81a0b49caa48 | Address on File | Contingent | BCH: 0.00000088, BTC: 0.00079324, ETH: 0.000001, ETHW: 0.000001 |
| c69c0698-95c0-41e8-8e8f-91a31fde11c8 | Address on File | Contingent | BCH: 0.19786893 |
| 56689d01-02dd-4296-a9c6-ec12e7f8e908 | Address on File | | PAY: 125, POT: 4000, PTOY: 1000, USD: 0.00006714 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ccbb56ae-8cca-4fe5-8fa2-deb4c550c791 | Address on File | Contingent | ETH: 0.01186032, ETHW: 0.01186032, USDT: 0.0249215 |
| bc475426-5bcc-47be-b75c-93a0959325f5 | Address on File | Contingent | BTC: 0.00000078, FLR: 3.0219, RDD: 1421.04717391, XLM: 137.68644522, XRP: 20, XVG: 245.82822877 |
| d0c122cd-867c-4832-b647-2627e1fe3b33 | Address on File | Contingent | ADA: 34.87347658, DOGE: 127.30058681, USD: 0.02392814 |
| 77500827-4571-40e7-b53d-850d9a31c00a | Address on File | | BTC: 0.00073653, XEM: 50.00076552 |
| 13ca2011-9fbd-4335-a58b-0f6dbebe652b | Address on File | Contingent | USD: 22.03617083 |
| 70c5df45-ca1a-41b3-8368-304d25b96cce | Address on File | Contingent | BTC: 0.00079273, USD: 0.00737123, USDT: 0.00556315 |
| f152ea7a-bed0-494f-8f23-5c67c21ba7a5 | Address on File | Contingent | ADA: 60, BTC: 0.00000004, ENG: 20 |
| 4670e379-3d3f-497c-9490-f9ffd6e1d181 | Address on File | Contingent | BTC: 0.00079313 |
| 2729e1e3-1b48-4e34-8cc1-ebc7c2fd38ef | Address on File | Contingent | BTC: 0.00028516, EMC2: 60.2230559, RDD: 20445.93760417, XVG: 2830.97743948 |
| c78c0b37-1433-42af-b8cf-445bd605d907 | Address on File | Contingent | BTC: 0.00043314, USD: 10 |
| 0e9bad1e-4ad5-4974-9ae5-5cd11f16d04d | Address on File | Contingent | BTC: 0.00052612, XVG: 3903.26086957 |
| b35aaf8e-c23e-4cc5-ad6f-59a290dc32d9 | Address on File | Contingent | BTC: 0.00079305 |
| 30637b09-c2f6-4d90-8dc6-caafea97e24e | Address on File | Contingent | BTC: 0.00004957, STEEM: 104 |
| ad457fad-981c-4f58-8cd9-1993200e6bd9 | Address on File | | ETH: 0.01186245, ETHW: 0.01186245, XLM: 0.16915581 |
| 0b110b55-e553-455f-b2dd-6f82a9eacd30 | Address on File | Contingent | DGB: 1000, SC: 4000, USD: 0.03133002 |
| 06eacf21-719d-4d82-a79a-5ade7e3abe33 | Address on File | Contingent | BTC: 0.00000457, XRP: 50.61296534, XVG: 110.49230769 |
| 5338f92b-90d9-4d99-a1f8-6d1164cd4134 | No Address on File | Contingent | XRP: 51.39763857 |
| 1eebe976-c81d-4212-999f-f77d3034017e | Address on File | Contingent | BTC: 0.00000276, DOGE: 302.36978281 |
| 3d7a312c-c2fd-4cf4-8cbd-60502647929a | Address on File | | ADA: 1.54897007, BTC: 0.00000213, DOGE: 282.36903939, USD: 0.00942835, USDC: 0.88960697 |
| ba0dd7a9-8199-4ce8-b8ca-9f6c819b9915 | Address on File | | BTC: 0.00079291 |
| 19df7557-a755-41c4-8c7d-926a5b07c908 | No Address on File | Contingent | DOGE: 303.41147519 |
| ebcf9163-6ed1-4ffc-bae1-c37282a7c6ed | Address on File | Contingent | DGB: 1128.00339948, GLM: 33.01744123, SC: 1667.25788462 |
| fb324b31-951b-4ad5-a806-09ca0432ed67 | Address on File | Contingent | ETH: 0.00341004, ETHW: 0.00341004, FLR: 558.653127 |
| fb8fd346-e23b-499d-8f6e-588327ab8fb8 | Address on File | Contingent | SC: 6293.43813084, USD: 0.00000901, USDT: 0.00002804 |
| acc6e18d-21b5-46af-9b3e-70310ed0f792 | Address on File | | ETHW: 0.4329479, SOLVE: 923, USD: 0.00286887, USDT: 0.00002552 |
| 0360ec9d-afdd-45cc-a69d-cd16faea405c | Address on File | | DASH: 0.2, HIVE: 33.84812849, STEEM: 0.00121432, USD: 0.00179758, WACME: 31.9408112 |
| 8b9603fd-0054-4c3a-982d-e900acf9c489 | Address on File | Contingent | POT: 0.9, THC: 10000, USDT: 0.02470878 |
| 9200e941-d9b9-4e9b-97a6-35c657314d95 | Address on File | | ETHW: 1.00002337, LBC: 1200, NEO: 0.975, USD: 0.00123568 |
| 590303ae-04c2-4918-85e1-278bf331ee96 | No Address on File | Contingent | BCH: 0.00049556, BTC: 0.00049556, DOGE: 113 |
| 7688f14f-5a3f-471e-8e19-d0ec35040e80 | Address on File | Contingent | ADA: 0.106702, BTC: 0.00000786, USD: 2.263775, USDT: 19.42701754 |
| b70469f0-953f-4ab8-b4f1-44d680bb25d2 | Address on File | | ARDR: 18.0853957, BTC: 0.0000023, DGB: 0.66488453, GAME: 3.86927851, HBAR: 1, KMD: 6.23515439, NXS: 13.28211342, POWR: 28.95500726, SC: 1226.16263208, SNT: 330.00661667, TRX: 2.00102785, XVG: 305.64066852 |
| 3ccc7f10-2899-4f73-aec7-212f68e29246 | Address on File | | ETH: 0.01148112, ETHW: 0.02213176, PTOY: 50, USDT: 0.00012801 |
| 58a7b0cb-9ae6-4dec-b580-908382eb4124 | Address on File | Contingent | BLOCK: 2.2634071, ETH: 0.00000188, ETHW: 0.00000188, SNT: 886.7314436, WACME: 11.8147321 |
| 66cc0e67-e1cc-4c98-9916-a6b906365b79 | Address on File | Contingent | BTC: 0.00000001, SYS: 174.76676567, THC: 390.74893412 |
| 2d3bfb96-f755-449d-b3f2-978002253765 | No Address on File | Contingent | ARK: 71.12204552, BTC: 0.00007595 |
| c4c7a000-91c0-4da3-9896-206938dc2032 | Address on File | Contingent | DGB: 42.12, ETH: 0.01166191, ETHW: 0.01166191, GAME: 2.34006338, XVG: 6.2 |
| 2868ad03-fb49-4478-9718-5f4f6bbbc743 | Address on File | Contingent | BTC: 0.00079272, ETH: 0.00000006, ETHW: 0.00000006 |
| 0fc25ac6-622f-4207-aad6-6b86f21f5ca1 | Address on File | | RDD: 55056.61161743 |
| a83e255d-17e1-464f-a67d-ee076d6e0c4c | Address on File | | BTC: 0.00011369, ETH: 0.0000002, ETHW: 0.0000002, FLR: 2.85145074, LTC: 0.04055023, NEO: 0.76730769, SC: 106.1233883, XRP: 18.87190665, XVG: 70.95618557 |
| 17939db0-44bf-4276-b11a-4d6db6d8f21e | Address on File | | VTC: 191 |
| 51d59999-0aef-40bd-9d4c-30d95740aea8 | Address on File | Contingent | ETH: 0.00804689, ETHW: 0.00804689, XEM: 225 |
| 0fd9c09b-f07c-4c25-9fce-cd841228c89c | Address on File | | DGB: 2752.7847859 |
| e7e16855-2a87-4c7b-b867-09703e18a3b4 | Address on File | Contingent | CRTS: 110000 |
| 07e3aeb3-7dc4-4cff-9858-bd790af185b6 | Address on File | Contingent | BTC: 0.0007927 |
| ed41b2ca-3181-4c49-ad8e-f83152877816 | Address on File | Contingent | ARK: 51.44363964, BTC: 0.0000016, LTC: 0.00799703, OMG: 4, XVG: 485, ZEC: 0.07793985 |
| fd741ace-b3d5-4177-93a3-c901857293ef | Address on File | Contingent | BTC: 0.00078963, POT: 50 |
| 8f8b9cc6-9f2b-4e1d-9efc-a029b582cefb | Address on File | | FLR: 7.61708527, USD: 0.0002788, WACME: 6, XRP: 50.41255678 |
| e4e0c85c-0f1d-4005-9b4f-e699aa4f2622 | Address on File | Contingent | BCH: 0.00003314, BTC: 0.00000007, SIGNA: 20013.23409913 |
| 67388177-51f4-403f-b3ef-22ff4d4a028b | Address on File | | BTC: 0.0000727, RDD: 50000 |
| 3805a5a3-c2a6-4dc5-84db-01c1e31d7f45 | Address on File | Contingent | DOGE: 303.29444958 |
| cf6abda3-2005-40b0-bc7e-8092f5721bd2 | Address on File | | BTC: 0.00000008, DASH: 0.06987211, EMC2: 79.22921743, GBYTE: 0.00000002, IGNIS: 18.41736356, LSK: 2.41788634, MONA: 0.00000001, NXT: 0.00000001, POWR: 49.66506916, STEEM: 10.69870692, STRAX: 3.61747187, USD: 4.32754198, XVG: 0.00000001 |
| 79a8d794-ce0e-441c-8f11-8456d828c941 | No Address on File | Contingent | DOGE: 303.29317371 |
| 256c7e74-4c58-4c3a-bf15-4686cf819f0e | Address on File | Contingent | BTC: 0.00002089, FLR: 7.48346378, XRP: 49.52820267 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| fe3dff12-d3ca-41cd-9c18-2cbbbf9f1ac8 | Address on File | Contingent | BTC: 0.00000002, DOGE: 0.06664336, ETH: 0.01172824, ETHW: 0.01172824, POT: 25, XDN: 300, XVG: 100 |
| ce34e4c7-48f7-4994-bbe7-306bb01cf575 | Address on File | Contingent | BTC: 0.00064172, USD: 0.00789135, VEE: 1673.099625 |
| e75d4782-d196-4116-bf1c-ebb67c4a8cba | Address on File | | USD: 22.0180271 |
| 8c8f7f61-7940-4bb9-a5b4-ecccb54b58f8 | Address on File | Contingent | BTC: 0.00000004, LTC: 0.28284286 |
| c4e7f5ff-c80a-4026-b2d5-3a5fe13859c4 | Address on File | Contingent | ADX: 0.06443595, BCH: 0.00000517, BTC: 0.00072977, NMR: 0.00018827, XDN: 1281.50139845, XLM: 18.69706329 |
| 8fabf90b-cdab-46e2-b3e4-7f6027313bc1 | Address on File | Contingent | BTC: 0.00006608, USDT: 19.98165124, XDN: 2715 |
| a40df715-0e57-44bf-b4a0-62a2777e9b54 | Address on File | Contingent | HBAR: 401.75229905 |
| ccfce0b5-f784-4d33-aa4e-48d04d4344e0 | Address on File | Contingent | BTC: 0.00079247 |
| 4a2c4cc3-1d9d-491e-b82e-6ea98d99e2b3 | Address on File | Contingent | ARK: 78.62652955 |
| 59fe26c5-7b68-4de6-89b8-8854a49ac10c | Address on File | Contingent | DOGE: 294.09602235, USD: 0.66305327 |
| 2c99f676-92b9-45ef-9f76-d19d3d49771a | Address on File | Contingent | ARK: 20, ETH: 0.00016525, ETHW: 0.00016525, FTC: 50, HIVE: 15, MYST: 10, NXT: 340, PAY: 30, STEEM: 15, VTC: 5, XEM: 101 |
| 9d29c838-6953-472a-95a5-61cb0027c80d | Address on File | | BTC: 0.00016333, DOGE: 229.88184334, USD: 0.78724215 |
| ae2b1891-a2b5-45a5-8d3b-64181e4a8d15 | Address on File | Contingent | BTC: 0.00000005, ETH: 0.00000086, ETHW: 0.00000086, SC: 6288.58695652 |
| 0cbcc306-ff69-489c-957c-16ed9e7a5f18 | Address on File | | BCH: 0.10407993, ETH: 0.00001876, ETHW: 0.00001876, XVG: 5466.05943152 |
| 1da0c8f8-facb-43c4-85ff-d581c6b36e91 | Address on File | Contingent | BTC: 0.00069356, ETH: 0.00147889, ETHW: 0.00147889 |
| e822c471-a131-445d-b8e1-0ddccdfe70d2 | Address on File | Contingent | BCH: 0.00000284, BTC: 0.00000284, PAY: 2049.82352198 |
| 2a6ae8f6-d3e0-4eab-91da-9af0e2feb092 | Address on File | | BTC: 0.00000018, RDD: 55016.4329727 |
| bac8b0e3-9f33-449e-a61e-0c9b4c972212 | Address on File | | BTC: 0.00079001, POT: 37.40625 |
| 90d30e20-6980-4ff2-96f2-4219a002f5f0 | Address on File | Contingent | LTC: 0.00000008, USD: 1.01679743, USDT: 20.91018037 |
| b2369f3e-a92f-4959-a7e8-4731f371b995 | Address on File | | BTC: 0.00075164, DOGE: 14.56535877, USD: 0.00000001, USDT: 0.07152798 |
| da0f825f-cbaf-46a2-87aa-ac7d484a4669 | Address on File | | BCH: 0.19761584 |
| 115a9372-0b64-48a4-8f58-92a85c38d190 | Address on File | | BTC: 0.00079226 |
| 277ea9f8-bb27-4756-a236-9ffb0b4dc21a | Address on File | Contingent | BTC: 0.00050225, GEO: 7, NEO: 0.05, UBQ: 4.75, USD: 0.10567294, VTC: 63 |
| c623547c-4bd8-45dc-9d43-f4d36b2efd1b | Address on File | Contingent | ETH: 0.01100035, ETHW: 0.01100035, USDT: 1.5858372 |
| 813d3be9-ce14-4217-918a-5b7147be2fde | Address on File | Contingent | ADA: 11.44245222, BAT: 0.69504941, BTC: 0.00000002, ETH: 0.00000108, ETHW: 0.00000108, LTC: 0.00000546, POWR: 74.59084338, SC: 1614.1793568 |
| fa382aae-1c1f-4d53-8a7d-1f05593e9699 | Address on File | Contingent | BTC: 0.00079219 |
| 3bf29732-1632-419d-9265-24fcbeff898a | Address on File | | BTC: 0.00000353, DOGE: 3.73173559, EOS: 0.03808948, LINK: 0.02788772, LOOM: 168.91611068, LTC: 0.00101949, MUNT: 8707.36121671, UMA: 2.76484119, USD: 0.12688878, XVG: 31.78593944 |
| 6b039035-5815-407b-a35c-fae7458dcd75 | Address on File | Contingent | USD: 22.007102 |
| 0aca1284-3e2d-41db-b7f0-11228edc0ca2 | Address on File | | BTC: 0.00077567, CKB: 0.67440361, DGB: 0.51057091, ETHW: 0.01045098, POLY: 0.53256999, USDC: 0.00000001, USDT: 0.33384003 |
| c7c3d7c0-2d1e-41bf-8fb9-3715337bc38b | Address on File | Contingent | BTC: 0.00000056, THC: 9995.79142059 |
| aee39072-fe1e-4fff-961d-e1575bf289db | Address on File | | THC: 10000, USD: 0.0062125 |
| a0c42419-07d8-48b2-8bb3-101ec939fce8 | Address on File | Contingent | BCH: 0.00000519, BTC: 0.00000037, FLR: 782.7481635 |
| fd58f34e-4903-4726-960a-fd354196681b | Address on File | Contingent | TRX: 321.25021485 |
| 8511a782-eefc-4c1d-b03a-ce494d9deb89 | Address on File | Contingent | ADA: 24.3231435, BTC: 0.00000017, FLR: 4.57063008, XRP: 30.2500419 |
| 0d000890-7449-44c1-b272-84ae4113dfa9 | Address on File | Contingent | FLR: 7.68123612, XRP: 50.83712977 |
| 547495ad-aa0a-441b-bd1d-35419a6c262b | Address on File | Contingent | ADA: 2.40094886, DOGE: 23.54455214, FLR: 5.77894682, USD: 2.8601319, XRP: 38.24710827 |
| fb3ea271-0d15-485b-be68-b013826cc125 | Address on File | | THC: 10000, USD: 0.00188226, USDT: 0.00169316 |
| a8417183-08c8-4009-968f-2f57efa6c931 | No Address on File | Contingent | BCH: 0.00078886, BTC: 0.00078886 |
| f5a024df-cbed-4b9d-a499-8f745c079cbd | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00000337, ETHW: 0.00000337, XLM: 245.76466667 |
| e6b25961-2f51-4f07-8f9f-72b18e161fde | Address on File | Contingent | HBAR: 263.431939, USD: 7.56616344 |
| 3f3142a6-ff31-488d-b92b-e95d75d125f9 | Address on File | Contingent | BTC: 0.00000096, USD: 20.41554267, USDT: 1.55367212, XLM: 0.00046563 |
| 5bc90e6b-48f3-48a7-b310-f19d20e6f5a9 | Address on File | Contingent | BCH: 0.00524077, BTC: 0.00009813, SC: 150.72621261, THC: 12.25996831, USDT: 9.652605, WAXP: 60.72648877, XDN: 111500, XLM: 0.00663559, XVG: 0.17101604 |
| 8f1b1a54-b08a-4cc0-8b2f-9e0232fb0562 | No Address on File | Contingent | BCH: 0.0007888, BTC: 0.0007888 |
| 38f8ba20-9b2a-4eb5-90dc-5c35d65a6f45 | No Address on File | Contingent | BCH: 0.00078879, BTC: 0.00078879 |
| 45ebdb9b-6133-49ed-9b07-a1e4f0721b65 | Address on File | Contingent | DOGE: 303.04722782 |
| 4398a6a9-4b17-43e9-9836-11e0d05bbcfc | Address on File | Contingent | BTC: 0.00079195 |
| fc29db51-4e6c-4640-96b9-8b10f216cf7a | Address on File | Contingent | FLR: 7.55475, POT: 41.58065652, THC: 105.47156008, USDT: 0.05555048, XRP: 50 |
| 1ee653cf-2107-4b39-b1b2-45bc85f18602 | No Address on File | Contingent | DASH: 0.00135, DOGE: 294.38999995, LTC: 0.007342 |
| 40daaf17-4a90-4a14-b3e2-004544e7f052 | Address on File | Contingent | BCH: 0.00000069, PIVX: 100 |
| 3a8a2d76-a8ea-47f7-ab02-b320ae434a9e | Address on File | Contingent | PIVX: 100 |
| 401b365d-1320-4aab-a42a-23f13ffcbd24 | Address on File | Contingent | USD: 22 |
| b1e6be23-2bf0-468b-bd50-236d9f64e7e0 | Address on File | Contingent | THC: 10000 |
| e2b26e0d-80d8-49e9-bdb8-58ce2f2384be | Address on File | Contingent | THC: 10000 |
| cbd39d96-8363-405e-9c4d-67c1f268685d | No Address on File | Contingent | BCH: 0.00078874, BTC: 0.00078874 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 44d9f90a-9203-402f-9f0b-82685da8a706 | Address on File | Contingent | ADA: 22, BCH: 0.00000017, DAI: 0.00046225, LBC: 29.25353343, USD: 0.06507554, USDT: 11.68339354, XLM: 20.99 |
| c20eb0d5-abbc-4f61-8e9d-fa86759834d4 | Address on File | Contingent | THC: 9999.6 |
| d0816e65-d997-4044-87d1-c8db5633be58 | Address on File | Contingent | USD: 21.9988746 |
| 00665823-0d89-4123-982b-67f7f24beb2a | Address on File | Contingent | DOGE: 303.01299092 |
| fa5fce9f-7aef-461f-bc16-42ab5f3a26a1 | Address on File | | ETH: 0.0118653 |
| 6ef139a6-2a72-4818-9d7b-e709c45872d3 | Address on File | | QTUM: 6.53365792, STRAX: 10.79960257 |
| 1b5895cc-815b-429f-86ea-2ed5a6e6f259 | Address on File | Contingent | BTC: 0.00000002, BTS: 1, DOGE: 7.24, ETH: 0.01147738, ETHW: 0.01147738, LTC: 0.00206384 |
| cfdebc36-5775-4099-beb1-df3b9277f99f | Address on File | Contingent | BTC: 0.00070001, LTC: 0.03274789 |
| 51b8a0bf-6083-45a4-9d74-f660263c047d | Address on File | Contingent | BTC: 0.00002561, XRP: 47, XVG: 600 |
| ad5f9a9b-03dd-4b49-8eb8-50eba65c8365 | Address on File | Contingent | BTC: 0.00000049, BTS: 1025.17283626, GLM: 60.64117133 |
| 97f54e45-14cd-490a-afef-7544eb35d028 | No Address on File | Contingent | BTC: 0.00045983, NEO: 1.0060658 |
| 7a6c52db-a007-403c-80b8-f60e8eda2429 | Address on File | | USD: 0.0006021, USDT: 21.90671013 |
| ef2ad4d9-ee8e-496b-b0cd-9ad51dba6bd6 | Address on File | | BTC: 0.00000006, DGB: 2748.75641147, USD: 0.00264896 |
| 9951cbf3-ad2f-40f3-9ca0-fcc6fbdf2a0d | Address on File | Contingent | LTC: 0.25246519, USD: 0.02817121, USDT: 2.30415666 |
| 0a4cb962-1b7c-4684-b84b-073013e86773 | Address on File | | BTC: 0.00039672, ETH: 0.00591171, ETHW: 0.00591171 |
| 5b9293c9-fdfd-41e8-aa42-659a11c2bae6 | Address on File | Contingent | ADA: 20, BTC: 0.00002936, DGB: 1731.59267239 |
| d8e4cc74-fed7-41c9-aeb4-17ca800c4f98 | Address on File | Contingent | BTC: 0.00000008, NEO: 2.39929829 |
| 31df846d-78ea-404e-8c8f-7dad429ebd11 | Address on File | | BTC: 0.00000012, IGNIS: 79.36087895, SC: 6168.98254545 |
| fa86b8ff-0977-4f27-95fa-0dcd11ba836b | Address on File | | SC: 6282.97249934 |
| 8cef1ac4-5a9a-4cda-b27c-30a285749d08 | Address on File | Contingent | RDD: 54974.34485215 |
| 7c30b9a9-5986-4592-90c5-ce5ecf4f24bf | Address on File | Contingent | USD: 21.988785, USDT: 0.00086588 |
| 1dbd7ebb-6a2f-4bc6-b78d-2c8aab20c3ea | Address on File | Contingent | BTC: 0.00000011, KMD: 34.10085556, LTC: 0.15392298 |
| 98dd53af-f904-4b0f-845c-903d60c4dd11 | Address on File | | ETH: 0.00001937, ETHW: 0.00001937, LINK: 0.00045782, SIGNA: 19954.64145431 |
| dd71c7a9-0320-48c8-aff8-9744bf524eb4 | No Address on File | Contingent | BCH: 0.00078835, BTC: 0.00078835 |
| 3e772ef9-39ec-468c-b0e2-e579a7a4d469 | Address on File | | RVN: 1047.09257156, USD: 0.00000001, USDT: 0.00000001 |
| 1be2a873-40b8-4947-95e6-e8ae4178fcc6 | Address on File | | BTC: 0.00079124, ETHW: 0.00000001, USD: 0.00738849 |
| de893fc5-7e19-4b3e-b559-4249bdad4803 | Address on File | | BTC: 0.00011409, FLR: 15.10953638, LTC: 0.00188754, MUNT: 1000.05868349, NEO: 0.55, USD: 0.54335045, XLM: 135.30053794, XRP: 0.00024076 |
| 5fa49832-4b23-4311-a664-a982b6cd1ad3 | Address on File | Contingent | BTC: 0.00079148 |
| 9def9c42-7847-462b-a3fe-7ae44d9d9f23 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00072465, ETHW: 0.00072465, SC: 5897.6779717 |
| 04e4ee06-c174-4cc9-b5ea-fe612a68286a | No Address on File | Contingent | BTC: 0.0004552, LTC: 0.12 |
| a899ac80-1502-4fe5-8258-c125e4f2dd9c | Address on File | Contingent | USDT: 21.89899712 |
| 832692d9-3784-4350-933c-2877739399df | Address on File | Contingent | ICX: 18.19925, OMG: 20.32081784, USDT: 0.00310009 |
| f619164e-e669-4f71-8927-857058e8d25f | Address on File | Contingent | FLR: 782.4204357 |
| 92ab4d57-8035-46c6-b4fa-8b2e8369b70d | Address on File | Contingent | ADA: 50, BTC: 0.00000036, ETC: 0.2 |
| c989a065-1026-4c96-9f2a-1023af9a15d9 | Address on File | Contingent | BTS: 1000, ETH: 0.00684298, ETHW: 0.00684298, FLR: 23.89642617, USD: 0.01259971, USDT: 0.00044761 |
| ec0491e2-2f69-4692-9d34-92cbe56fe0e5 | Address on File | Contingent | BTC: 0.00079112, USDT: 0.0064504 |
| bdc0c0b1-616b-469b-ae30-c05f382a6fb6 | No Address on File | Contingent | BCH: 0.0001453, BTC: 0.0001453, DOGE: 246.99 |
| 3da05f31-3aa9-44ab-80c7-964b19da10f0 | No Address on File | Contingent | DOGE: 302.812 |
| 6a074d56-7b79-486e-ad21-ee4b52aebf22 | Address on File | | SAND: 43.17425591, USD: 0.02895101 |
| bff7e5dc-fb6e-45b1-8c63-4839ed0a49fa | No Address on File | Contingent | BCH: 0.00078809, BTC: 0.00078809 |
| 8917a289-b718-48a4-96b7-1b243bf7b1e7 | Address on File | Contingent | BTC: 0.00018377, ETH: 0.00000388, ETHW: 0.00000388, FLR: 5.87616714, THC: 16, XRP: 38.8905466 |
| 97e8c012-3f6e-44c7-8a1f-8603a9b0a406 | Address on File | Contingent | USD: 21.9792734 |
| 6a1c12f5-bb84-46cc-af10-2abcf29fa8fa | Address on File | Contingent | DOGE: 27.2582358, USD: 20 |
| 6dbc5eff-8dfd-44d3-a0d9-c838294c50fd | Address on File | Contingent | BTC: 0.00002843, ETH: 0.00943254, ETHW: 0.00943254, LTC: 0.00000546, QTUM: 0.81746377, SYS: 9.99, USDT: 0.29979778, ZEN: 0.00810149 |
| 6f804b9b-cb90-4e29-959b-da2cda33284e | Address on File | Contingent | BTC: 0.00079113 |
| c4c66211-6f7b-43fc-a531-d48e42285d57 | Address on File | Contingent | BTC: 0.00000132, FLR: 308.5781037, OMG: 4.9609704, XLM: 100.52508389 |
| 380e7c3b-d34f-4357-8e55-f51fb3442229 | Address on File | Contingent | BTC: 0.00050011, XEM: 15, XRP: 16.87209532, XVG: 200 |
| 30cdbc2b-af75-4517-858f-af18223cd817 | Address on File | Contingent | ADA: 33.5, BTC: 0.0000995, DOGE: 60.04721398, KMD: 1, RDD: 1944.21620825, SIGNA: 19, STRAX: 3.113875, XDN: 140 |
| 7a67c356-c1e6-4c57-a159-4154d67b3d48 | No Address on File | Contingent | DOGE: 200.01009477, LTC: 0.0870918, SYS: 5.58810094 |
| b64138e1-1d06-4315-a580-d35fae3d7274 | Address on File | Contingent | BTC: 0.00005447, STRK: 1.81016614, USDT: 0.06960013, XDN: 10.98010406 |
| ddc64c18-dcfe-4b23-98bb-193892ab0a0e | Address on File | | USDT: 21.88811346 |
| 5dc2cbf2-9015-4348-8578-f82d12752846 | Address on File | Contingent | DOGE: 302.68411953 |
| 59869d0f-1992-44e9-abc7-4f0f2214aeed | Address on File | | BTC: 0.00079097 |
| 4ce3925a-c0ea-4b0c-bdec-7168bddea875 | Address on File | Contingent | WACME: 662.1779151 |
| 4bfbc780-81dc-47c0-a361-76311ca7a6d9 | Address on File | | ADX: 78.98642898, BTC: 0.00002691, ETH: 0.0046861 |
| e1210ca2-2c4e-4e2d-ac67-7cf0ce64c7ae | Address on File | Contingent | FLR: 7.55475, WACME: 9.885, XRP: 50 |
| 64478249-6b76-4882-a287-50ab77bc9448 | Address on File | Contingent | BTC: 0.00029719, USD: 3.67285276, USDT: 10 |
| a36fc93c-c685-4ff3-b3d2-53d329aa6c88 | Address on File | Contingent | BTC: 0.00025975, LSK: 15, NXS: 20, POT: 200 |
| 5317e1a2-1cc5-43fe-9417-fa6defda470c | Address on File | Contingent | BTC: 0.00000042, OMG: 25.48794476 |
| 645b510a-3beb-42ff-ab2a-4ba4b58c7614 | Address on File | | BLK: 47.69011612, USDT: 0.00729772, XRP: 50 |
| b82be72d-88fc-4ff4-93ea-9c46fed4af28 | Address on File | Contingent | BTC: 0.00079069 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 18dfcaf8-bd14-4506-b4e8-17e0cfded58d | Address on File | | SIGNA: 19968.99 |
| 9a867024-2029-4bab-80a6-93b152d7b9f8 | Address on File | Contingent | BCH: 0.00000018, BTC: 0.00079067 |
| bf4dca70-c258-4dea-86b4-6dff94c8d2ed | Address on File | Contingent | BTC: 0.00079045, USDT: 0.00585512 |
| f45d7533-c632-4457-a616-6f570d1706ff | Address on File | Contingent | BTC: 0.00079045, USDT: 0.00001697, ZEN: 0.00062781 |
| 1baf0bcd-b084-4e5d-aa84-ed4d04b33b4a | Address on File | Contingent | BTC: 0.00079063 |
| 67e992de-2abf-4bd9-b34e-4f1d80716e1f | Address on File | Contingent | BTC: 0.00008516, XRP: 45.72309172 |
| 183f5c0b-35fd-4e17-8765-47424d7d1e35 | Address on File | | ETH: 0.01180124, ETHW: 0.01180124, USD: 0.05977839 |
| 995f1761-ea01-46f5-9c04-3d380120882e | Address on File | | BTC: 0.00075235, FLR: 37.77375 |
| 22fec30b-347c-4162-8642-cc3e8f6b73d5 | Address on File | Contingent | BTC: 0.00000094, ETH: 0.01181896, ETHW: 0.01181896 |
| 62942d03-c9e7-472f-8884-69aafc7dcf1c | Address on File | | VIA: 686.28061821 |
| a42f785e-6988-414c-8b6b-fd5f3aa50923 | Address on File | | STEEM: 110.578 |
| 2446aaed-4b48-463f-8126-13fc59146de6 | Address on File | Contingent | BTC: 0.00000008, NEO: 2.39590719 |
| bd3ec91b-f8da-4c68-b562-084e5bf7fced | Address on File | Contingent | BTC: 0.00079049 |
| 6f454b38-be31-4b0c-8b85-a6cea2ff2222 | Address on File | Contingent | BTC: 0.0002908, DASH: 0.01, FLR: 3.1853299, HIVE: 5.5, POT: 20, STEEM: 5.5, THC: 97.23614924, XRP: 21.08163675, XVG: 500 |
| b5fa5a6a-e26d-4dad-977e-09f6e83b672e | Address on File | | BTC: 0.00000003, ETH: 0.0109615, USDT: 1.63089299 |
| 692651aa-5035-4344-987b-1630195533b4 | Address on File | | FLR: 15.1095, OMG: 25 |
| 0bf059e6-f852-4358-95e8-d0e443c79f7a | Address on File | Contingent | ALGO: 53.07050128, ETH: 0.00514797, ETHW: 0.00514797, HBAR: 67.05020534, TRX: 0.003 |
| 13e80582-15cd-4e5c-a7a5-eda59cb2de5d | Address on File | Contingent | FLR: 755.475, USD: 0.72820138 |
| ce20c504-cd65-41ae-8fc5-d59dd609e2d7 | No Address on File | Contingent | BCH: 0.00001348, BTC: 0.00001348, ETH: 0.00248675, ETHW: 0.00248675, GNO: 0.15, LBC: 0.6194414 |
| a6eca822-996b-4e55-bbb3-381217180f03 | Address on File | Contingent | ATOM: 0.00035398, DOGE: 302.34762021, SC: 0.48096498 |
| 5ff2f527-fee1-429e-acab-2e8d64a38822 | Address on File | | BTC: 0.00000014, RDD: 5153.270625, SC: 4252.4399971, THC: 433.32459761, XVG: 2133.40588561 |
| cb76f2dc-65a8-455a-9544-de8b8c650593 | Address on File | Contingent | BCH: 0.00007238, BTC: 0.00007238, NEO: 0.35944703, XLM: 185.94582894 |
| 5a987769-cae7-4030-a942-8f98a4ea3cc2 | No Address on File | Contingent | BCH: 0.00078711, BTC: 0.00078711 |
| e22bd991-402a-4882-9a47-75275c2cafc4 | Address on File | Contingent | BTC: 0.00069535, ETH: 0.0009899, ETHW: 0.0009899, FLR: 0.23230175, LTC: 0.00171792, XRP: 1.53745491 |
| ea284952-49aa-4412-b8c7-815a131082dd | Address on File | Contingent | DGB: 2744.22500712 |
| c306268f-d43c-44af-a39d-d8446cad7d1b | Address on File | | BTC: 0.00015483, ETH: 0.00270884, ETHW: 0.00270884, FLR: 90.657, NXT: 2833.65516662, XRP: 5 |
| 0b87da07-f347-496c-b1b3-d76ff4096fc5 | Address on File | | BTC: 0.00079023 |
| 13c000ac-23a4-42b7-a1dd-2bf595ff93a2 | Address on File | Contingent | BTC: 0.00043992, FLR: 1.50717263, GLM: 24.9375, XRP: 9.975 |
| 0848bf0e-be9a-4373-a867-7173b501a048 | No Address on File | Contingent | ARK: 78.39515876, BCH: 0.00000007, BTC: 0.00000007 |
| 95da664e-c06f-424b-952f-32dce3143978 | Address on File | Contingent | BTC: 0.00001843, TRX: 313 |
| fa565712-b7ba-4b78-b9fc-cc19402257f3 | Address on File | | GAME: 1000, NEO: 0.975 |
| 89f8eb30-07cd-4e6d-8826-beb77eb566d6 | Address on File | Contingent | BCH: 0.00000112, BTC: 0.00000101, ETH: 0.01181251, ETHW: 0.01181251, KMD: 0.00077 |
| bce16d94-98c4-4185-862e-c6ae63ca5e9a | Address on File | Contingent | BCH: 0.00000008, BTC: 0.00000002, FLR: 7.66231662, XRP: 50.71191383 |
| d612e9a6-1540-41b2-bd76-141c636c8743 | Address on File | Contingent | ADA: 57.24201912, HBAR: 0.00839864, USD: 0.9884063 |
| a00539e3-1da3-405a-9599-aa2049cbb90a | Address on File | Contingent | TRX: 320.43897576 |
| e47dcb4c-ca95-406b-820c-dc0bdba14578 | Address on File | Contingent | BTC: 0.00079011 |
| d4609a4d-09ea-439c-a255-4d06cf46c40a | Address on File | Contingent | BTC: 0.00000003, IGNIS: 22.60375168, NAV: 20, RDD: 46336.98965082, XVG: 1322.76508294 |
| bbd027db-3a23-4623-9dd8-9299ec39892b | Address on File | | ETH: 0.01096824, ETHW: 0.02776824, PIVX: 1.5, SIGNA: 771.32157915, XVG: 200 |
| ac2c8fb4-fe6e-4972-b4fb-2bacf0b2fc82 | Address on File | Contingent | BTC: 0.00000033, VTC: 190.28935651 |
| ecf9e9f5-07c2-464d-9b61-b5a8e00a0732 | Address on File | | ETH: 0.00967115, ETHW: 0.00967115, RDD: 10000 |
| d02fe87c-5ee3-4ee2-9ef8-81d0762d8733 | Address on File | | BTC: 0.00000006, FLR: 7.6612341, XRP: 50.70474934 |
| f449811f-ff5f-4bab-99d2-766615712114 | No Address on File | Contingent | BCH: 0.00170285, BTC: 0.00078322 |
| af6f5591-0791-41c1-8aa9-4301ef0abf28 | Address on File | | FLR: 7.6615163, XRP: 50.70661705 |
| 1eb12131-8952-494e-afa3-762647fb8288 | Address on File | | RDD: 1599.50403846, USD: 19.73331946, XEM: 50 |
| 70eb6745-83b9-4250-ba79-bf82a5116c0f | Address on File | Contingent | DOGE: 302.31416057 |
| c667a1a1-e59c-43ec-8a48-4da56b086c2b | No Address on File | Contingent | GAME: 1, ZEC: 0.66167668 |
| e193995f-bec6-4f79-bf74-22d3bde8c3d0 | Address on File | Contingent | ADA: 47.73453423, BTC: 0.00000001, IGNIS: 62.93004661, RDD: 895.39150424, SC: 351.18224886, SIGNA: 141.8199347, USDT: 0.00060417, XMY: 407.14285714, ZEN: 0.3 |
| d299bc06-ca9e-4613-bccb-51b81b488edc | Address on File | Contingent | BLK: 0.00000023, EMC2: 28.854421, FIRO: 11.91520908, IGNIS: 12.580249, NAV: 0.00204563, NXT: 25.160498, OK: 0.00000315, UBQ: 4.0325629, USDT: 0.00086104, VAL: 0.06243969, VTC: 3.1517021 |
| 914a7f42-28d7-4a5d-8c5d-fb2b066ba9cd | Address on File | Contingent | BCH: 0.00000135, BTC: 0.00079 |
| 59d41e11-378e-4001-88ce-cbb1fb92bb27 | Address on File | Contingent | BTC: 0.00079 |
| b7a7c0da-bb4f-4d9b-8520-aad3cf73df1c | Address on File | Contingent | BTC: 0.00079 |
| bc9fe024-62c1-4189-98dc-3b618d29336c | Address on File | Contingent | BTC: 0.00079 |
| cd541795-00a6-4b5c-a594-dd871f3c2a93 | Address on File | | BTC: 0.00024589, MEME: 56.4797099, USDC: 11.82678608 |
| 84e1b187-dc55-4531-b7f1-96e9ec10978e | Address on File | | BCH: 0.00000034, BTC: 0.00013763, FLR: 644.5980081, USD: 0.00960788 |
| 99f696dc-1fdf-4045-ab1b-392c7d5d06a5 | Address on File | | IGNIS: 75, RDD: 53780.67958333, USDT: 0.05845822, XLM: 0.0002267 |
| c194bd4b-af9a-4a3b-bc0a-8dc662ddd732 | Address on File | | FLR: 91.59399966, SNT: 800.4894306 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 6b42b573-70dd-43a9-80d4-363637d32765 | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00078122, DGB: 30.25967406, NEO: 0.00000761 |
| 722a47bf-1d3e-4a9d-8e97-f6506419b65c | Address on File | Contingent | DGB: 2029.15366438, SC: 1631.93406438 |
| b4b74276-0599-45a8-bf3b-50a039083886 | No Address on File | Contingent | BCH: 0.00078677, BTC: 0.00078677 |
| ee0a11fe-4bfb-4b11-9fe8-0529dd1ea2da | Address on File | | EMC2: 50, MEME: 140, NEO: 0.14390503, THC: 5500, USDT: 0.00000001, XEM: 0.00007303 |
| fd46ac8c-d556-4c09-a928-9a8a23439fdb | Address on File | Contingent | QTUM: 8, WACME: 40 |
| edca357d-1c49-4db7-b781-388123ddba88 | Address on File | Contingent | DGB: 2742.86804694 |
| 2e212b2a-145c-4c57-a20b-78f2fd3f5afd | Address on File | Contingent | DGB: 0.00000105, RVN: 0.00000001, USD: 21.88842097, USDT: 0.05418701, ZRX: 0.00000494 |
| ceadcad6-e0a9-482c-b464-26128fd826b6 | Address on File | Contingent | ARK: 18, DGB: 290, ETC: 0.00000019, KMD: 10, LBC: 100, PAY: 1, QTUM: 1.15, SC: 1000, STRAX: 5.599, USD: 0.00391695, XEM: 50 |
| 6fc66248-a2ca-4a71-a148-2c7a19a57ffc | Address on File | | BTC: 0.00000285, FLR: 777.7074087, USD: 0.00957199 |
| c9770df0-980f-4f4a-903f-813bcc841724 | Address on File | Contingent | BCH: 0.00000015, BTC: 0.0000001, ETH: 0.00193968, ETHW: 0.00193968, OMG: 21.09527674, PAY: 15.6947333 |
| e22df71c-ba7d-40b8-b96a-0e8ede46262e | Address on File | | BCH: 0.00132389, BTC: 0.00012391, FLR: 6.25815623, WACME: 10, XLM: 1.03263523, XRP: 41.41868512 |
| a90c442c-b27b-4e93-90bb-a8bdc74e8e93 | No Address on File | Contingent | ADA: 59.91653833 |
| 8d8ec774-fded-4029-9e3e-ca53bc5ba76f | Address on File | | BTC: 0.00000012, EMC2: 415.45492314, SIGNA: 10998.6090988, USD: 0.00962515, USDC: 0.007995, XVG: 3157.76177845 |
| 67e6d748-425f-4c6d-89fb-6441cd74a94a | Address on File | | BTC: 0.00001806, USD: 3.66614247, XVG: 9354.17153141 |
| 1c026050-551f-481e-b923-6837bac66fca | Address on File | Contingent | BTC: 0.00078977 |
| 1f1fff8f-db00-4d2e-a60a-5dd1f6521907 | Address on File | Contingent | BCH: 0.00229501, NEO: 1.69307087, POT: 230, WACME: 174.05 |
| ae2b2763-450a-4a56-9455-23f106e243ce | No Address on File | Contingent | PART: 35.74857836 |
| 6a3c30bf-ac0e-408b-8f6a-29fcf6a8f67e | No Address on File | Contingent | SC: 6268.24196818 |
| 335c6f03-e6d2-40cd-8eec-6a1f47c47c7c | No Address on File | Contingent | BTC: 0.00043992, IGNIS: 7.5, NXT: 15, PAY: 21.243265, XRP: 21.5, XVG: 103 |
| 2cb0512a-9504-4c4a-aa7b-429b47b7583d | Address on File | Contingent | EMC2: 840, NEO: 0.975, USDT: 5.12146592, XDN: 3000 |
| bfb3f086-d7cf-4722-abd2-8bb13be351b9 | Address on File | | BTC: 0.00078967 |
| 83cefa05-3c8f-466d-a690-dd6123a88993 | Address on File | Contingent | BTC: 0.00067312, ETH: 0.00174397, ETHW: 0.00174397 |
| d7adf046-9606-4e52-99b5-0d0cf632af6b | Address on File | Contingent | BTC: 0.00077, SIGNA: 150, XVG: 200 |
| 6748588d-8846-4139-bb1a-00fc7dca799f | Address on File | Contingent | ETH: 0.01181684, ETHW: 0.01181684, USD: 0.00422655 |
| b26b4f7b-bfbd-430c-8d42-015ee8b8a979 | Address on File | | BTC: 0.00000002, ETH: 0.00000039, ETHW: 0.00000039, FLR: 42.457695, GLM: 95.52274962, USD: 0.00321072 |
| 8c053917-63bd-4a80-8880-9dfc88e00516 | Address on File | Contingent | BTC: 0.0000001, SC: 6266.47277228 |
| 98d56b2f-0e9c-40b4-a1c8-c2cbf25c2d8a | Address on File | Contingent | DOGE: 302.13182706 |
| 2006dbf0-3d40-4b86-b204-54d5f4bad303 | Address on File | Contingent | BTC: 0.00078956 |
| 01fe77a8-f588-4f9a-adc4-fce248e8eee4 | Address on File | Contingent | BCH: 0.00000022, BTC: 0.00000016, FLR: 0.35741894, XLM: 233.57781149, XRP: 2.36552459 |
| 15430101-949a-464b-9c5a-b2b9c0177a15 | Address on File | Contingent | BTC: 0.00078941, USDT: 0.00296241 |
| 673d14a9-66fa-4eef-ba6f-e850892896d2 | Address on File | | BTS: 2449.29155, ENG: 236.61973404, USDT: 0.13538131 |
| b334b111-1f87-4941-8d5b-3099c6b73e13 | Address on File | | BCH: 0.00000026, EXP: 254.31873231, FLR: 151.2313661, IGNIS: 1000, LBC: 172.98209171, NXT: 2000, SC: 483.32722544, STRAX: 5, USD: 0.0232519, XVG: 395.8013751 |
| ddb92875-301f-48a6-adb6-33fe57667a17 | Address on File | | BTC: 0.00008094, DOGE: 122.95788173, ETH: 0.00141173, ETHW: 0.00141173, USD: 8.13640459 |
| 9a5b133c-fb50-4005-8ed3-9aeb77c51fb6 | Address on File | | BLK: 50, ETH: 0.00000001, ETHW: 0.00000001, FLO: 35, MEME: 50, PTOY: 50, RDD: 4000, SIGNA: 2, STORJ: 50, THC: 314.91681215, XMY: 2000 |
| 74116f8f-955e-4605-b3e2-8ef0e29f91ec | Address on File | | BTC: 0.00042594, ETHW: 1.03868046, FLR: 0.00060438, GAME: 172.09546231, RDD: 0.00000001, USD: 2.76153359, USDT: 2.95487382, XRP: 0.004 |
| 858f4e08-181c-490f-9878-303b0ed9b9a7 | Address on File | Contingent | BTC: 0.00023705, SC: 4308.5, WACME: 7.9700682 |
| 770fa79c-a057-4986-8010-69619889573a | No Address on File | Contingent | BCH: 0.00078619, BTC: 0.00078619 |
| b8359373-4460-4768-8745-3ad2eea85c96 | Address on File | | ADA: 40.74583129, BTC: 0.00014448, FIRO: 0.00118934, FTC: 4.84031306, GRS: 8.22940148, USD: 0.00007359, USDT: 0.07693054, XMY: 0.08659857 |
| d8ffde61-020c-4b08-beb9-725e3cfdc908 | No Address on File | Contingent | BTC: 0.00000311, NEO: 2.38307931 |
| 76448b3e-39a2-45a5-a335-28570b514529 | Address on File | | BTC: 0.0000001, ENG: 40.93751083, USDT: 0.39607573, XLM: 239.10123977 |
| d196b7c9-3f85-4310-b50c-d96693c9c1ea | Address on File | Contingent | BTC: 0.00000001, ETH: 0.01181362, ETHW: 0.01181362 |
| 81c5f5ac-5fdb-40ac-9261-228559c1b880 | Address on File | Contingent | BCH: 0.13359038, FLR: 0.38471401, NEO: 0.62945728, STRAX: 0.35823213, SYS: 0.03291139, XRP: 2.546173, XVG: 0.2 |
| 1de46054-e4de-4ee3-9d36-58697bcc1447 | Address on File | Contingent | BTC: 0.00000106, FLR: 7.64341274, XRP: 50.58680131 |
| 02820fb6-862d-4e38-8977-6327973d24f0 | No Address on File | Contingent | DOGE: 302 |
| e7ef3ec3-4f47-4082-9480-bdfcb5967d66 | Address on File | Contingent | GLM: 100.99 |
| 9c6829fa-c2fe-415f-a29b-8ac39d040c63 | Address on File | Contingent | BCH: 0.0032, BTC: 0.0005, USDT: 7.64732345 |
| 7e66da2a-ecb5-4c96-b707-cae7d142f826 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00000001, ETHW: 0.00000001, POT: 100, RDD: 53643.42981383, THC: 100, USD: 0.03300874, XDN: 1000 |
| c3587cab-5a25-4fe6-8393-abdd6f6b2447 | Address on File | Contingent | BCH: 0.00000122, ETH: 0.00000621, ETHW: 0.00000621, NAV: 75, NEO: 1.09677904, UBQ: 364.99569752 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 20948a65-c2d4-4f52-9e73-921dd76f31a2 | Address on File | | DOGE: 282.52514191, XVG: 743.18555008 |
| 856910fe-e506-4482-a658-97f9c5024be5 | Address on File | | ADA: 2.25682894, BTC: 0.00007138, ETHW: 0.04023031, FLR: 172.6818136, QTUM: 0.01267667, RDD: 23569.24778761, USD: 0.0000232, XRP: 11.00914578 |
| 831b5479-8b8f-403e-bd05-c9d4ef35cf73 | Address on File | Contingent | NEO: 0.49473036, SC: 4967.525, USDT: 0.00238488 |
| 74386a93-c627-4196-b19a-4dd10dba9117 | Address on File | Contingent | BTC: 0.00034769, OMG: 10, STRAX: 7.63616292 |
| 0cf69171-78e6-4390-9e8c-4e222be429db | No Address on File | Contingent | BTC: 0.00078909 |
| 157240f8-a5be-49a7-8819-03b016201ba3 | Address on File | Contingent | RDD: 18544.63490901, SC: 4143.7575 |
| 80a36bf5-70fb-41af-896b-2d4fbb3f45cd | Address on File | Contingent | BTC: 0.00000002, ETH: 0.01180871, ETHW: 0.01180871, USDT: 0.00310563 |
| ac76fb5e-7e5e-40fa-8488-a459932b492b | Address on File | Contingent | BTC: 0.0007888, USDT: 0.00564724 |
| d6c1c6d4-ed8b-4dc5-a0b8-450321e97e2f | Address on File | Contingent | BTC: 0.00000002, FLR: 7.65122161, XRP: 50.63848316 |
| 30666716-0d7c-403f-b0c8-0a8833b3d3c3 | Address on File | | BTC: 0.00000126, FLR: 6.15820323, GLM: 100 |
| a8c052d5-3b06-47da-9546-7136040f1035 | No Address on File | Contingent | BCH: 0.00077927, BTC: 0.00077927, LTC: 0.00233268 |
| 3ba662b9-87d0-46e4-9fb4-2272cf98aff5 | Address on File | Contingent | BTC: 0.00078893 |
| e0bd915e-ca46-4bf1-9c47-0911c2384761 | Address on File | | FLR: 45.3285, IGNIS: 50, RDD: 2000, USD: 0.06861425, USDT: 0.52252473, XVG: 10000 |
| e82d6c41-23ca-4c84-b7b4-66fc41a771f4 | Address on File | | ETH: 0.00757141, ETHW: 0.00757141, NEO: 0.57986922, USDT: 2.53970917 |
| ff45982b-401a-4d09-8bcb-0f0f97248c8f | Address on File | Contingent | BCH: 0.0290007, BTC: 0.00000034, DGB: 658.31009249, FLR: 0.151095, XLM: 145, XRP: 1 |
| 5f525fe6-89a5-44bb-a2cc-e207dbfa864d | No Address on File | Contingent | BAT: 70.63841202, BTC: 0.00000002, NEO: 0.41089785, PAY: 4.56895594, QTUM: 1.16070169 |
| 2bb32339-ca9c-43f6-8524-1e534dc72f79 | Address on File | Contingent | DGB: 2715.24819325, USD: 0.19389487 |
| 80fa574f-ba22-49fc-906d-15c91678acaf | No Address on File | Contingent | BCH: 0.00075641, BTC: 0.00075641, ZEN: 0.10259424 |
| 3e18e481-ded2-4a67-9c7f-a10773a86314 | Address on File | Contingent | DOGE: 0.61366696, USD: 21.87093579 |
| 8f60bb51-e08d-46c4-a5d9-6ea4c47369b0 | Address on File | | BTC: 0.00012838, ETH: 0.00033062, ETHW: 0.00033062, USD: 17.73464346 |
| 49e9de5f-f3e5-499f-be9d-ea7b62f5814a | No Address on File | Contingent | BCH: 0.00000184, BTC: 0.00000184, DGB: 2732.88862299 |
| 0f2b2bed-959e-480c-a318-619c86bbb8f1 | Address on File | Contingent | NAV: 408.39317574, NEO: 0.63538838 |
| bc2df658-f227-423c-9d8f-195589fb1a73 | Address on File | | FLR: 28.08285425, SC: 6035.6361547 |
| f869a98b-878b-4a06-85af-5547ef678e8a | Address on File | | ETH: 0.00000055, ETHW: 0.00000055, RVN: 4.50972196, TRX: 311.04188755, USD: 0.00624262, USDT: 0.50275169 |
| 600a7032-9c33-4eb5-83e0-d4ce940db5ec | Address on File | Contingent | BTC: 0.00000249, FLR: 103.1128791, LTC: 0.24338335, USD: 0.00098716, USDT: 0.00038336 |
| 0f354715-cb66-4074-a72c-2a1636594eee | Address on File | | ETHW: 0.07164774, TRX: 317.62901375, USD: 0.00834087 |
| 3c1c5380-b3af-4ee2-ab85-80f855cfc363 | Address on File | Contingent | BTC: 0.00000032, USDT: 0.00034957, XVG: 11528.1 |
| d335a8a4-9888-401f-8b3c-3b9bd26bd2f2 | Address on File | Contingent | BTC: 0.00002593, DASH: 0.0811279, GAME: 11.51910597, NXT: 403.63115496, STEEM: 24.54528912, VRC: 72.87969454, WAVES: 6.97638024 |
| 63818b57-bd91-47d3-a4b1-2f7ac0b7c7b2 | Address on File | Contingent | ETH: 0.01180656, ETHW: 0.01180656 |
| 2146bfc1-fdd7-4311-a4fc-f9d8ef356575 | Address on File | Contingent | SOLVE: 40.62670891, USD: 0.0000101, USDT: 20.89844837 |
| 3d7f7941-c514-440a-bed0-8fc54472d91f | Address on File | | DMT: 250, NAV: 179.76227924, NEO: 1.48985646 |
| c61c9921-f6cb-419f-8806-9bf48107ddf6 | Address on File | | ETH: 0.00000189, ETHW: 0.00000189, SC: 6259.54004827 |
| 0c291245-cfd9-48b8-93cc-64d3a7f445cb | Address on File | Contingent | BTC: 0.00076828, XLM: 6.34045474 |
| ec6874a9-2498-4605-bcb5-e90a693ab290 | Address on File | Contingent | USD: 21.91099456 |
| 68378e83-0e83-411a-b7c3-0a2d198931ba | Address on File | | BTC: 0.00078864, ETH: 0.00000093, ETHW: 0.00000093 |
| b6b4c6a8-b2f7-479b-a7bf-f88a9779dddf | Address on File | | BTC: 0.00007116, SNT: 800.7240357, USD: 0.55582283, USDT: 0.00000052 |
| be2de433-4d01-45d6-b4d5-684f18017445 | Address on File | Contingent | BTC: 0.00000003, BTS: 450, ETH: 0.00000198, ETHW: 0.00000198, QTUM: 1, RDD: 698, SC: 1000, SPHR: 10, WAVES: 7 |
| 672f9ddd-2551-4154-858a-d5a30f0e6590 | Address on File | Contingent | BTC: 0.00078864 |
| aa1d6b5e-229e-4777-9d28-4a76f82ca04b | Address on File | | BTC: 0.00039894, DOGE: 17.6376536, ETH: 0.00218665, ETHW: 0.00218665, HBAR: 100.12172534 |
| 4a65871c-02f6-4617-8d55-8425405f3af7 | Address on File | Contingent | BTC: 0.00034037, DASH: 0.01063353, GLM: 23.07959278, KMD: 2.36598672, LSK: 0.91822081, LTC: 0.0567121, NXS: 4.35133485, OMG: 0.86127996, POT: 24.66617211 |
| 07d90aab-2a24-467e-929d-e383e644efa3 | Address on File | Contingent | FLR: 7.55534395, LTC: 0.00000546, USDT: 0.26097745, XRP: 50.00393097 |
| 05d429c6-d7ce-4c1a-99d4-45c9d91c0eb9 | Address on File | Contingent | BTC: 0.00001159, MTL: 20.65491855 |
| b79b9978-1f54-4185-83c5-d357857aa067 | Address on File | Contingent | BTC: 0.00001452, XLM: 240.24084295 |
| 95ff28b3-a182-4430-b1ec-9f1650ef881d | Address on File | Contingent | BTC: 0.00014065, ETH: 0.00105972, ETHW: 0.00105972, SOLVE: 700 |
| 54b99f39-6061-46b9-bcf2-c8bd4b9b17f0 | Address on File | | BTC: 0.00000176, FLR: 776.4894499, OMG: 0.001, XRP: 0.08104076 |
| 7cc3ed3b-5775-41f9-90c7-69bbf218a864 | Address on File | Contingent | BTC: 0.00078844 |
| ead68cdc-4c07-4089-98a5-e9e51cee1cae | Address on File | | FIRO: 12.45216 |
| 0f27801a-dce0-4e1c-8e67-2d6dd979d477 | No Address on File | Contingent | BCH: 0.0007852, BTC: 0.0007852 |
| a699b7f0-eab1-4f56-864e-cf68471c87f2 | Address on File | Contingent | RDD: 54752.2363 |
| 5d3bd04e-45a4-4bb2-99be-5c5fc6e73dd7 | Address on File | Contingent | RVN: 998.84504246, USD: 0.92494515 |
| b32c5985-71e6-40f6-911b-31e5ec399a1d | Address on File | Contingent | BTC: 0.00078833 |
| ae9e3994-af0f-4697-b73b-ad387a8926a7 | Address on File | | BCH: 0.0000004, BTC: 0.00000003, BTS: 514.93619736, FLR: 444.2788233, GAME: 383.05643653 |
| 65cf4369-7e3c-4546-a157-556b592236c9 | Address on File | | USD: 11.24929122, USDT: 10.60666373 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| aa08bf64-6733-4339-8a3b-c74c90987c39 | Address on File | Contingent | BCH: 0.00002056, BTC: 0.00002056, SC: 2035.71428571, SNT: 586.76470588 |
| 96793f1e-c6a3-416f-9862-84d3df7c878a | Address on File | Contingent | BTC: 0.00000006, XRP: 51.08584555 |
| 529afe7c-8961-4133-a2cf-3605f6736736 | Address on File | | ADA: 50, DNT: 100, FLR: 27.28624664 |
| 283a8484-483c-403f-92d2-226240c7a2da | Address on File | Contingent | BTC: 0.00001951, NEO: 2.33 |
| 071554ab-710a-44dd-9f83-6c9f7782928d | Address on File | | BTC: 0.00000369, ETH: 0.00000638, ETHW: 0.00000638, FLR: 774.81516, USD: 0.00821996, XLM: 0.00593181, XVG: 0.02587002 |
| 17750802-a45a-4e07-b9eb-610fd36490ad | Address on File | | POWR: 70, SC: 400, STRAX: 6, VTC: 4, XVG: 3100 |
| 9941518d-aa70-4d7a-9acb-5340f2eb3aea | Address on File | | PAY: 1710.14249818, USD: 0.00553111, VRC: 2564.93363932 |
| 2042a6f1-d7c0-4839-b5ca-e9b25a6da7a4 | Address on File | Contingent | BTC: 0.0000125, IGNIS: 25, NXT: 50, RDD: 49800.04916668, XLM: 15.21313521 |
| 7b514c70-c302-4284-bd26-d23355cca192 | Address on File | Contingent | BCH: 0.00066495, BTC: 0.00066495, SBD: 1, STEEM: 1 |
| 7eac6cf0-e8f4-4d4e-9b57-c0da6e60c38f | Address on File | Contingent | BTC: 0.00001498, FLR: 7.4969181, XRP: 49.61724806 |
| 8d1d51a7-98c8-4c21-af69-67cd2e6bf2b1 | Address on File | | BTC: 0.00000003, ETH: 0.01169695, ETHW: 0.01169695, USDT: 0.18179384 |
| 9db81764-f4e3-4a52-8bad-5b64db79fa96 | No Address on File | Contingent | BCH: 0.00078489, BTC: 0.00078489 |
| 81fa9846-ecc5-4b2d-96cf-57fb16c4fd67 | No Address on File | Contingent | DOGE: 294.82639833, LTC: 0.00626817 |
| d0534b6e-3114-4a65-8c1b-539d528411c7 | No Address on File | Contingent | BTC: 0.00024551, EMC2: 3.5, XRP: 35.08935703 |
| 8575689d-195f-4d1f-87c6-f5028f8b81ba | Address on File | Contingent | BTC: 0.00000005, USD: 21.89032489 |
| 65d0be0a-ac6a-46b2-9491-1c2765ff4c84 | Address on File | Contingent | BCH: 0.09123669, BTC: 0.00042222 |
| cd0e70ca-4259-43c2-99c2-fa805ec36016 | Address on File | | FLR: 779.04582 |
| e32ce76e-018a-4b0e-9742-78036466f5e4 | Address on File | Contingent | ADA: 54.16285848, BTC: 0.00003055, IGNIS: 3.2344358, NXT: 6.4688716, SNT: 48.4929509 |
| f049a013-b3d4-4b1a-ab9a-7d819b6c8772 | Address on File | | BTC: 0.00009041, ETHW: 0.01617715, SHIB: 2166329.83470895, USD: 0.00000001 |
| 37dc377d-8344-4942-b0e8-256c001f96f0 | Address on File | Contingent | BTC: 0.00000002, FLR: 2.85184596, XLM: 8.36569556, XRP: 18.8745224, ZEC: 0.3912647 |
| 990ce68f-e2e4-4849-b07e-a3e3f4de272c | Address on File | Contingent | BTC: 0.00000032, OMG: 10.04341226, SIGNA: 2839.14244653, USDT: 0.0017048, VTC: 87.63379606 |
| b04f9422-dda5-4563-a9b5-cbdd609afc47 | Address on File | Contingent | BCH: 0.00000012, FLR: 7.63980741, USD: 0.00266311, XRP: 50.56293993 |
| ea078391-7706-4c37-bb0b-632d70d043f5 | Address on File | Contingent | USD: 21.88855889 |
| 8fb11cbe-445a-4322-83bd-d9c75e586881 | Address on File | Contingent | BTC: 0.00000067, ETH: 0.00000062, ETHW: 0.00000062, NEO: 0.975, NMR: 0.94806406 |
| 93be39ba-5338-460e-96c9-cbb16ee879ba | Address on File | Contingent | DOGE: 257.51140973, USD: 3.19150609 |
| c648e00b-6b0a-40d7-b885-18c25ec67b24 | Address on File | | ETH: 0.00000595, ETHW: 0.00000595, MYST: 40, PART: 20 |
| 9022d05e-7b2b-49c6-ad3d-0383e81ff438 | Address on File | Contingent | BTC: 0.0000001, FLR: 7.5335967, USDT: 0.29926858, XRP: 49.86 |
| cf01eb3e-a8e0-4889-9b14-cdf9d018fd43 | Address on File | Contingent | BTC: 0.00000012, RDD: 40992.17509112, SIGNA: 4985.76287642 |
| c0a49088-95f8-404f-81c0-e2dcae35eb66 | Address on File | | BTC: 0.00021508, ETH: 0.00003535, ETHW: 0.00003535, NEO: 0.07908368, PAY: 1412.87870254 |
| 776ea24b-43dc-4d62-9020-c0af58db9615 | Address on File | Contingent | EOS: 6, USD: 16.42626556, USDT: 0.01737056 |
| 9a48d4c4-2bfd-4781-be8d-2d933a81e189 | Address on File | | BTC: 0.00076238, ENG: 226.35394071, ETH: 0.00000088, ETHW: 0.00000088 |
| 90ed43eb-7d64-4497-8b62-b508b6c00ddf | Address on File | Contingent | BCH: 0.00000065, BTC: 0.00075541, NEO: 0.06728235, OMG: 0.32526851 |
| f19cb816-98f1-4733-b894-ced2745e68a0 | Address on File | | DOGE: 301.41716574 |
| 4012b781-862b-45de-a8a3-02bc359d4ebb | Address on File | Contingent | DOGE: 300.45180723, USD: 0.06971691 |
| 1989df87-0594-4c47-82b9-889295f31e84 | Address on File | | RVN: 1042.02169892 |
| f345b719-1e07-4f91-b5dc-709d22b5b705 | Address on File | Contingent | BTC: 0.00000008, OMG: 20, WACME: 83.29150595, XVG: 993.73814274 |
| 7bdbf5cc-fbfe-4966-aae2-6d98e4758e9d | Address on File | | ZIL: 900.48602954 |
| cf36bf04-dd56-4576-808d-a703a1e49886 | Address on File | Contingent | ADA: 38.62357094, DOGE: 101.8749565, USD: 0.00045732, USDC: 0.34024373 |
| 64d9722a-8ac5-4416-aeab-db6198ec4a0e | Address on File | Contingent | BTC: 0.00000759, FLR: 0.151095, XRP: 1, XVG: 11177.80151553 |
| 466cc2c0-c477-4c47-b952-0808bf09b82d | Address on File | Contingent | BTC: 0.00000015, FLR: 51.10989003, SC: 4933.08262097, XVG: 1671.21384634 |
| 084f3786-2f3c-48c1-8288-f4fc5faee5e5 | Address on File | Contingent | PINK: 3956.68813953, SC: 5251.73959544, XVG: 1633.89892355 |
| 11e0ede5-cc10-44c3-9adf-4a6b8ae7d4f6 | No Address on File | Contingent | BCH: 0.00068, BTC: 0.00068, WAVES: 1.76090992 |
| 9976ec69-81c5-419a-a77f-9d763c6f50dd | Address on File | Contingent | BCH: 0.00078446, BTC: 0.00078446 |
| 1eb254c7-f454-41d0-9efa-56c669cef648 | Address on File | | ADA: 25.04695519, BTC: 0.00008952, HBAR: 100, RDD: 4500, SIGNA: 2000, USD: 0.38276269, USDT: 0.3564875 |
| abaea2a7-453e-4cc0-9202-3f1e023cf4e4 | Address on File | Contingent | BTC: 0.00039923, SC: 1502.9035458, USD: 1.04831832, XLM: 50.04870363 |
| 882beeea-171b-400e-8194-8f24c13bb9a6 | Address on File | | FLR: 27.91744979, GLM: 97.16326679 |
| e2906b77-ee34-4955-80ba-5be09b2d3352 | No Address on File | Contingent | ETHW: 0.00001547, QTUM: 8.48962355 |
| c2f0fbcb-badd-4aef-aeb9-6d437d9712cb | Address on File | | ARDR: 25, ARK: 5, ENG: 10, FLR: 7.85694, KMD: 10, LSK: 1, NXT: 50, PINK: 1000, POT: 100, QTUM: 2.05, RDD: 7752.13557548, SIGNA: 250, SNT: 50, STRAX: 5, THC: 250, VTC: 10.2, XDN: 1489.41168142 |
| c40e7091-ace5-4977-9ab8-ac1bd69818a2 | Address on File | | ETH: 0.01178688, ETHW: 0.01178688 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| edaa4f3e-9813-4cb4-873c-4ffc0218b990 | No Address on File | Contingent | BCH: 0.0007843, BTC: 0.0007843 |
| e6223ed6-92ab-40cb-a903-001b20326e0d | Address on File | Contingent | LBC: 2376.97466424, USD: 0.00771764 |
| 7705ada0-f1b4-418b-adad-6b026a763367 | Address on File | | DGB: 150, ETH: 0.00000057, ETHW: 0.00000057, HIVE: 5.00390867, IGNIS: 10, NXT: 92.87973757, POWR: 100, SIGNA: 500, STEEM: 5.00390867, USD: 0.21000007, USDT: 0.0602094, VTC: 5 |
| 3b1a8bd9-282f-4623-85c8-f8d75000567d | Address on File | | ETHW: 0.07603745, LINK: 3.29281996, USD: 0.0000362, USDT: 0.00028065 |
| 75348973-793b-4920-b1b8-f8f0a64a5776 | Address on File | Contingent | VTC: 93.75405181, XLM: 123.62607542 |
| de98f629-847d-45a4-88a9-a6e2ea4beef2 | Address on File | Contingent | BTC: 0.0007312, LSK: 1, NXS: 5, POT: 200 |
| f4af9d46-6264-4225-a93d-559ab59f5ef5 | Address on File | Contingent | USD: 21.87363686 |
| 17ee7ce5-2498-41db-9f21-a434b7a8848b | Address on File | Contingent | BTC: 0.00000005, ETH: 0.00000073, ETHW: 0.00000073, FLR: 7.63449669, XRP: 50.52779175 |
| 63445c20-c417-4443-b412-7b83f786fc90 | No Address on File | Contingent | BCH: 0.00047048, BTC: 0.00047048, SC: 2500 |
| 3bd404a3-866d-49ff-ade0-65e23a989883 | Address on File | Contingent | BTC: 0.00012301, FLR: 6.44210091, XRP: 42.63609592 |
| 49553418-7e3c-4630-a0d9-8f053e6e4e2b | Address on File | Contingent | BTC: 0.0005758, BTS: 50, ETH: 0.0001, ETHW: 0.0001, PAY: 1, RDD: 10000, SC: 234.375, XRP: 1 |
| 1b72a083-8a2a-4549-a557-f68a70fa4430 | Address on File | | ADX: 132.847, BTC: 0.00000657, NXT: 216.05755684 |
| b40fec1c-54f3-4f96-bd06-296028037e1d | Address on File | | BTC: 0.00078705, USD: 0.00478764 |
| 125743ee-07a0-4426-8942-df117c3d010a | Address on File | | BTC: 0.00042723, USD: 10 |
| ef71f508-e72e-4235-83d8-12031e42bf28 | Address on File | | DGB: 20.67061085, GLM: 95, USDT: 1.07465029 |
| f34da82c-411b-4c31-b3d9-7953f7d69617 | Address on File | Contingent | FLR: 775.7196892, XVG: 37.25987082 |
| e1505382-01df-46e9-9236-55ab3d607355 | Address on File | Contingent | BCH: 0.000784, BTC: 0.000784 |
| 73c0f1eb-af64-4632-8d53-8f15f45d1784 | Address on File | Contingent | ADA: 59.7135825 |
| 646e46a7-dde5-4634-b422-45035d57d33c | Address on File | Contingent | BTC: 0.00047703, OMG: 10 |
| 958fae8c-2c9e-444b-8672-88408e9c53a6 | Address on File | | BTC: 0.00078708, USD: 0.00005463 |
| 20c374e9-df72-4e8d-bcbb-936bcdc7e8e0 | Address on File | | DASH: 0.33356955, FLR: 182.0572878, RDD: 7033.69582759 |
| f2bb0ac2-6359-420f-954d-a6753cd463b1 | Address on File | | BCH: 0.00005111, BTC: 0.00005111, CRO: 89.80877709, HBAR: 100, SNT: 85, TRX: 100, USD: 0.0982342 |
| edc09583-94d3-4ca5-9153-a22b67e72fe0 | Address on File | | BTC: 0.00074159, FLR: 31.06126775, POT: 100, THC: 100 |
| 36a42b36-5ffc-409d-b54f-887f092f5948 | No Address on File | Contingent | BTC: 0.00078701 |
| d6de417e-ff34-4cf7-a236-7aec0c6d35ef | Address on File | Contingent | BTC: 0.000787 |
| 526a8eb3-5652-4007-b186-3683e1757b38 | Address on File | Contingent | FLR: 7.55475, USDT: 0.21917991, XRP: 50 |
| 5eb0787d-a4a0-45a6-9df9-d020a02684de | Address on File | | BAT: 15, DOGE: 250, RDD: 1000, USD: 0.00822827, XVG: 50 |
| 7400b5d2-907f-40af-adf0-d9bf064a5057 | Address on File | | BTC: 0.0000332, ETH: 0.011, ETHW: 0.011, FLO: 336.34710744, USD: 0.24324797 |
| 737613ae-1590-471b-8721-61954aea9b3f | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00075734, LTC: 0.01054648 |
| d9709669-0032-4b30-aed5-1a2b9fd039a9 | No Address on File | Contingent | BCH: 0.00078371, BTC: 0.00078371 |
| 7162903e-9e5c-4348-890c-ad2e3ba02fdd | Address on File | Contingent | BTC: 0.00075773, NEO: 0.08819332 |
| 409d3c64-9330-4776-9f52-d7a59b31773d | No Address on File | Contingent | ADA: 18.25183344, ENJ: 43.67272756, USD: 0.11656784 |
| 188a563c-349d-4d62-ab59-5dda0c677efe | No Address on File | Contingent | BTC: 0.00075197, ZEC: 0.0292 |
| 911431d5-02ab-4168-90a5-35e56c72cf7e | Address on File | Contingent | BTC: 0.00078681 |
| f86b5167-2775-4dba-a8de-fd0df2339914 | Address on File | Contingent | USD: 21.85821559 |
| 3bdbaa7c-429b-4524-b63f-dc95b3d317c7 | No Address on File | Contingent | ARK: 4.13650239, BCH: 0.00003662, BTC: 0.00069692, STRAX: 2.79254462 |
| b810d320-b3a4-4dd7-a817-dacfc8273dfa | Address on File | | BCH: 0.00054681, BTC: 0.00044847, EXP: 55, LBC: 1000 |
| bdeb7cde-ec1c-4c92-9b6d-d4f7c0489a8f | Address on File | Contingent | BTC: 0.00000012, HIVE: 38.26646123, STEEM: 38.26646123 |
| e49e3918-6737-4200-9781-12a2960f4a15 | No Address on File | Contingent | BCH: 0.00078363, BTC: 0.00078363 |
| c7f4f2f8-e6bd-4c33-8438-15c7f174192d | Address on File | Contingent | SC: 5960.7610778, USD: 0.99454348 |
| 3b106801-05b8-4984-8ca1-e5b49a86c7f1 | Address on File | Contingent | BTC: 0.00078676 |
| 71aedbe3-d933-4ab2-b70d-20f8442fcc1d | Address on File | Contingent | ETH: 0.00000066, ETHW: 0.00000066, SC: 6244.19199893 |
| a94d45a6-d290-431a-87ce-3b8a46242882 | Address on File | Contingent | ADX: 100, NXT: 230.19450587, SIGNA: 2928.51610414, STRAX: 4.43209399 |
| cc83e64c-e77c-473b-a0bb-5da332b53bc2 | Address on File | | BTC: 0.00043665, FIRO: 1, FTC: 20, GEO: 3, IOC: 2, MYST: 10, OK: 10, WAVES: 3, XWC: 8 |
| bdeac862-a0b7-4699-a4ea-922cf87e8333 | No Address on File | Contingent | DOGE: 301 |
| ceaa95bb-844f-45d8-a713-b2276d0e4fff | Address on File | Contingent | ZEC: 0.6592 |
| ee9b1324-c9b1-4a60-8040-0d7d0174696d | No Address on File | Contingent | XRP: 50.98544152 |
| 92a9320b-5dc7-4fd7-a205-6fa7f6b35a29 | Address on File | Contingent | BTC: 0.0000047, SC: 5545.20857743, USDT: 0.00738407, VTC: 20 |
| d29ba188-d44c-4024-857c-ea4cb7c27b8a | Address on File | Contingent | BTC: 0.00076616, USD: 0.56679019 |
| 2c189af1-3ded-41c7-b4f1-a0db122c0c21 | Address on File | Contingent | USD: 0.00617799, USDT: 0.00609421, WACME: 658.13185965 |
| ce252b37-5f87-4b16-b351-9a83e1a95808 | Address on File | | ETH: 0.01161089, ETHW: 0.01161089, USD: 0.30115393 |
| 6068f2e1-14eb-40f9-b710-36ecefcfee3d | Address on File | | ETH: 0.00326809, ETHW: 0.00326809, USD: 3.29208534, USDT: 0.00745225, VIA: 390.17364691 |
| d293c6ba-45af-49c8-a896-36cc8f151790 | Address on File | | ETH: 0.00000008, ETHW: 0.00000008, PIVX: 99.3, RVN: 0.17027228 |
| 7dd5262a-9ca9-4109-bf2c-06eee9fffad0 | Address on File | | LRC: 74.36880261 |
| 2ec43e67-5e8b-4c34-bd44-1916d0302ed5 | Address on File | Contingent | BCH: 0.03509, BTC: 0.00001574, ETH: 0.00166315, ETHW: 0.00166315, FLR: 5.03177783, XRP: 33.30208036 |
| 82007ff2-3107-4767-9782-b5b63e3fce80 | Address on File | Contingent | BTC: 0.00000003, POT: 275, RDD: 3061.08420732, SC: 5000, USD: 1.86554447, XVG: 415 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 4d90c9f4-9cdf-4203-9afa-d57997b9e6c1 | Address on File | | BTC: 0.00001173, ETH: 0.01155365, ETHW: 0.01155365, USDT: 0.07694455 |
| 95c8e25e-8704-4648-8e35-6f24bfa50a8c | Address on File | Contingent | DGB: 1887.95063816, ETH: 0.00000066, ETHW: 0.00000066, XEM: 214 |
| 803b1d48-2896-40bd-81ab-b7b8966bd040 | Address on File | | ANT: 5.45004943, POT: 50.14197876, SNT: 40, WACME: 163.43485845, XVG: 100.4352907 |
| 42f7277d-2edf-4bde-94db-ed5c2a44f5b8 | Address on File | Contingent | BTC: 0.00032746, FIRO: 6.07186126, USD: 2.0680315 |
| 50a9ae8d-341f-46b3-8feb-9bb3428c77e7 | Address on File | Contingent | BTC: 0.00007327, WINGS: 3411.24155952, XVG: 7015.0156226 |
| 8be80485-a060-4bc3-a2ce-c6c68385cf46 | Address on File | Contingent | BTC: 0.00078603, ZEC: 0.00025 |
| 62ae4f3a-cae7-4bde-a0e8-8da8a13e28fc | Address on File | Contingent | ADA: 16.95971332, LINK: 2.36848896, USD: 0.00971217 |
| 5f5c7470-a587-4856-ba28-87b4452e9474 | Address on File | | ADA: 0.76360549, ALGO: 106.64968803, ETH: 0.00094436, ETHW: 0.00094436, USD: 2.2666702 |
| 8b01ffce-f79a-4063-9ab2-a7e12ed126cb | Address on File | | DOGE: 300.86166781 |
| f327c0cb-6941-4749-bae4-b1b323183787 | Address on File | Contingent | BTC: 0.00040071, SRN: 6300 |
| 8349c408-df61-4067-a5df-6aea50e9ce8e | Address on File | | ADA: 59.64509218, USD: 0.00000002 |
| 618a2067-641d-4ef7-87e6-d49697e248e8 | Address on File | Contingent | HBAR: 50, MANA: 14, SC: 100, TRX: 50, USD: 5.7888005, WAXP: 50 |
| 70109b80-7fb2-4f32-99b5-907bc81edf55 | Address on File | Contingent | BTC: 0.00000064, ZEC: 0.65832027 |
| 5e6fb44b-46e9-4a78-b176-4edba136bbff | Address on File | Contingent | HBAR: 346.53499287, USD: 2.85055179 |
| 4cf1b72a-55dd-4ade-b4e5-49e7625ef85a | Address on File | Contingent | HIVE: 35.34126935, NEO: 0.18082018, STEEM: 35.34126935 |
| 768c7d41-645c-4e08-9f43-5d7ecb65cc34 | Address on File | Contingent | USD: 0.00044559, XWC: 400 |
| 00174dd2-5f2a-4254-839d-b2f6957517b1 | Address on File | | DOGE: 300.83105035 |
| c191e3f0-05e6-4d08-8bf2-5d00cc585766 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001, XWC: 400 |
| b1177ef5-754b-4cbe-a91e-88f6f2e62ba5 | Address on File | Contingent | SC: 6240.02198951 |
| a5ef0ed4-fdaf-4451-9134-26e6ee01874f | Address on File | | BCH: 0.00003025, BTC: 0.00061602, PAY: 1, USD: 4.71223334 |
| 63c96739-0555-4670-adde-39c6ff30a67f | Address on File | | BTC: 0.0000002, USDT: 0.02076525, ZEC: 0.658 |
| 6bc8e05e-75f8-43f4-8354-6ec8f7792d7e | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00078611 |
| 25cf5495-3417-4e8f-a346-009e136f9e37 | Address on File | | CKB: 417.231781, KDA: 7.19792087, LBC: 1580.62405346 |
| 22abdc5c-2b12-44aa-bde8-1de3ab3596b9 | Address on File | Contingent | BTC: 0.00041342, SOLVE: 150, VTC: 60 |
| 4a8b76d8-1bf8-41ac-ba2b-c4e0e4f64b57 | Address on File | | BTC: 0.00003318, ETH: 0.01126977, ETHW: 0.01126977 |
| 78a0923d-ec8d-43a3-80fc-aea33714d6ba | No Address on File | Contingent | STORJ: 70.92476114 |
| ac5ea374-4fc3-4949-a3ff-bc7d6eac9cd8 | Address on File | | FLR: 151.095, GAME: 9.8, MAID: 31, USDT: 11.76913875, XLM: 4.49935649 |
| 5529994b-8b58-41d4-97bd-d62412f8b842 | Address on File | | BTC: 0.00000008, DASH: 0.0939586, FLO: 3954, IOC: 5.76679966, NXS: 2.52998772, OMG: 7, POT: 26.52925532, RDD: 7600.33118071, VRC: 20.27428663, VTC: 45.30611393, XDN: 281.37028302, XMY: 784.57909091 |
| fc66c8df-bdf3-40de-8636-7037e5fab8a0 | Address on File | | ETHW: 1.13588791, LSK: 18.70787904, SIGNA: 3000 |
| cdaa71f6-e0a2-45fe-974b-f7744c5e02c9 | Address on File | Contingent | BTC: 0.00009702, FIRO: 10.85301648, USD: 0.04953008 |
| 677b9811-65de-4082-b42f-3bdb4b846a41 | Address on File | | BTC: 0.0006163, FLR: 103.4301298, POT: 1060.5556284, ZEN: 0.00054758 |
| 93d18f4d-6118-499e-a191-45514497cc30 | Address on File | Contingent | BTC: 0.00065994, SC: 1000, USDT: 0.00118023 |
| 5bebf448-7916-4067-a4d3-81e568f61f53 | Address on File | Contingent | BTC: 0.00000003, XRP: 50.9412518 |
| f488c4d8-56a5-43d3-9dd6-7525d0680fb9 | Address on File | Contingent | BTC: 0.00042915, NXS: 140 |
| 63e29f0d-594e-429c-af5b-a4b4dddf4263 | Address on File | | DGB: 100, ETHW: 0.00517986, FLR: 6.64818, GLM: 6.33610666, PAY: 20, XLM: 3, XRP: 44, XVG: 63 |
| de6bd97c-38f3-4417-94b8-99cf1b5a376b | Address on File | Contingent | DOGE: 296.22480339, USD: 0.32759444 |
| c569d81b-fd97-4c16-b974-9bcb04a82b0d | Address on File | Contingent | ETH: 0.01176304, ETHW: 0.01176304 |
| e8e0cc1f-b524-4b3b-9ea1-adb296428044 | Address on File | | DOGE: 0.33717813, QRL: 157.73311897, ZEC: 0.202 |
| 7a8e38e5-42b0-4508-8c37-5b46002ddc5f | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00099201, ETHW: 0.00099201, LTC: 0.2568039 |
| ca61d018-4a03-4611-ab91-e9bc1ef0632d | Address on File | Contingent | BTC: 0.00078581 |
| 1926f878-35a2-45db-9a55-3a2372829c30 | Address on File | | BTC: 0.00038852, SC: 382.61754863, USD: 0.88156149, XLM: 20, ZRX: 32.61972846 |
| c081b8da-ef66-448b-9c47-ddb2f647729a | Address on File | Contingent | BTC: 0.00074962, USD: 1.00471575 |
| faac1362-3800-4bfb-8b46-0a0d1434900c | Address on File | Contingent | OMG: 25.34219732 |
| 0f2e2bbe-3f17-4da0-80c8-981f3287476a | Address on File | | ADX: 50, ETH: 0.00666122, PAY: 10, POT: 40, PTOY: 20, XWC: 20 |
| 1bde6a41-c81a-421b-bd2c-850bfc90ef1e | Address on File | Contingent | RVN: 447.66682987, SC: 3550, USD: 0.00267501 |
| 51df0652-472c-4149-a772-59f3d0aed0c5 | Address on File | | ETHW: 1.12181998, LRC: 35.66387482, SUSHI: 8.8934977, USD: 1.0000756, USDT: 0.00000221 |
| 97be9d2e-26be-4477-92e8-61eebfbe7253 | Address on File | | BTC: 0.00060004, ETHW: 0.04835189, FLR: 157.262821, USD: 0.63910649 |
| 4033b743-54ed-49bf-b466-de9f6679c6e1 | Address on File | | CKB: 7040.8186731 |
| ed4fd1b4-964c-4f8b-b1c4-ec06f11de0d0 | Address on File | Contingent | BTC: 0.00078566 |
| 4c9a5313-e325-4903-82fe-c12cf64ce5c8 | Address on File | | SAND: 15.00922625, USD: 13.666, XDN: 11978.67463876 |
| 12b1f654-a067-4f90-b814-4f493bd90665 | Address on File | Contingent | FLR: 1.662045, RLC: 10, USD: 0.00913324, XRP: 11, XVG: 150 |
| efcbff53-5240-4d0e-97cc-e6223f877bba | Address on File | Contingent | BTC: 0.00066012, DOGE: 13.28114622, USD: 2.52206805 |
| 4fb60cec-d830-4efa-9fe4-6dd9a4334a9f | No Address on File | Contingent | BCH: 0.00078247, BTC: 0.00078247 |
| d6f7802a-6274-47c3-9db5-6d452fd368f4 | Address on File | Contingent | LSK: 25, USDT: 0.16418267 |
| aeaed1a6-c0ff-4106-981d-da5fe5b1112a | Address on File | Contingent | BTC: 0.0000001, NEO: 1.86265814, XVG: 2500 |
| d4b8dffb-9ac6-46a8-8cdf-a928ad83498c | Address on File | Contingent | USD: 6.84105583, USDT: 14.92313466 |
| 861ba09c-2334-4c33-a805-f3164b9cfe14 | Address on File | | NEO: 0.975, POWR: 80 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 7edad76e-2420-4918-a843-fc678b2db4e8 | No Address on File | Contingent | BTC: 0.00000002, XDN: 221.7791129, XRP: 50.5790844, XVG: 70.50044284 |
| 564cb21c-07e4-4c3f-b106-c946f0e776a0 | Address on File | | ETHW: 0.88526047, USD: 20.00841718 |
| 48da160b-1976-42eb-9d46-3f3d27097c5c | Address on File | | BTC: 0.00078549 |
| 3fb087f4-3fe0-4306-9da4-032047659f7e | Address on File | | BCH: 0.0001041, ETH: 0.00659126, ETHW: 0.00659126, NEO: 0.655, WACME: 40, XEM: 71.28327601 |
| bf7a882f-e899-49bb-a43a-5fe6c50baece | No Address on File | Contingent | BTC: 0.00019653, ZEN: 2.05249278 |
| a7b7fe58-6bff-42b2-8507-bca1337cccc7 | Address on File | | USD: 21.81998308 |
| 8e49c154-027c-49b0-9342-6bbb78b30af6 | Address on File | Contingent | BTC: 0.00052341, ETH: 0.00005165, ETHW: 0.00005165, USDT: 7.15449477, XVG: 0.00314815 |
| 7d63467f-2b68-4600-993a-4c4038396cc6 | No Address on File | Contingent | BCH: 0.00162906, BTC: 0.00070943, DOGE: 25, XLM: 1.27066807 |
| 51f9ad0f-8d34-4ad4-abe9-da3b22d0a862 | No Address on File | Contingent | BCH: 0.00078225, BTC: 0.00078225 |
| c0c4140a-ce60-4682-832c-bca7d663db32 | Address on File | Contingent | BCH: 0.00000079, BTC: 0.00076955, BTS: 2.91332327, RDD: 1000.52447552, XDN: 324.55712906 |
| 083aebe2-cd40-4edd-8131-304014531f02 | Address on File | | BTC: 0.00078536 |
| 85a4beb9-b9f2-4d9f-adca-df9f59e570c2 | Address on File | Contingent | SC: 5625.27419668, USD: 1.08986707, USDT: 1.03526386 |
| cd955d2c-ebbd-4477-b2e1-87c0b75150a2 | Address on File | Contingent | BTC: 0.00000009, RDD: 54536.9109241 |
| e286aafd-bc39-47d1-8ac5-33a591ff13a6 | Address on File | | ADX: 25, BCH: 0.0152326, FLR: 33.88871981, GLM: 0.00000001, LTC: 0.001, NEO: 0.002768, PAY: 67, POT: 99.74, SNT: 500, WACME: 62.9540015, XDN: 500 |
| 5ed3ca55-904c-45a0-bb2c-da59918ac5a4 | Address on File | | WAXP: 374.86338797 |
| dc01af83-79a5-4b5d-97b6-d6ccaff69813 | Address on File | Contingent | BTC: 0.00077901, USD: 0.17536352 |
| e931527f-6f27-4b8f-9511-a835d93cca26 | Address on File | | FLR: 7.55475, USD: 0.00868052, WACME: 5, XRP: 50 |
| 6d53c1a9-9a19-4445-ac31-9db3549286af | Address on File | Contingent | ETH: 0.00000094, ETHW: 0.00000094, XLM: 243.73995761 |
| 3d0e8417-a1c0-4b41-b830-930fdbaf87ba | Address on File | | QRL: 227.72168562 |
| 18563666-afd4-439e-b278-226bc62b75aa | Address on File | Contingent | BTC: 0.00078527 |
| 54082005-9ce4-4cc7-8b1a-c282c654d827 | No Address on File | Contingent | DOGE: 300.48, VTC: 0.0014768 |
| dab61275-f984-4621-b25f-91b76d603b1a | Address on File | Contingent | ADA: 30, BTC: 0.00000002, FLR: 3.66256185, XRP: 24.2401261, ZEC: 0.01014 |
| 6f0c10a3-1434-4747-abaa-c3e2b67ebe58 | Address on File | Contingent | ENG: 2.00049288, ETH: 0.01116963, ETHW: 0.01116963, IOC: 185.51758858, USDT: 0.03867818 |
| 5b7f03a9-df37-47a9-96e4-d259cd7cab83 | Address on File | Contingent | BTC: 0.00078522 |
| 44e3ca79-1ac2-41d8-ba40-6cd4248d4fcc | Address on File | Contingent | POWR: 133.148, USD: 0.36373408 |
| 8aae6710-9ed7-4f4e-b0d9-0ff667acd27e | Address on File | Contingent | BTC: 0.0003825, XLM: 125 |
| 74db00eb-02c3-4816-9a37-31a295911e98 | Address on File | Contingent | DOGE: 240.34772556, USD: 4.36400004 |
| 280e1acf-6953-4902-b4fe-465404f7c3fa | Address on File | Contingent | USD: 21.81279937 |
| 8da3deac-42dd-4bad-9d1f-79d3f24cc058 | Address on File | Contingent | DOGE: 300.43534082, USD: 0.00075 |
| 07a910df-cb9d-4079-85ba-b984265773b0 | Address on File | | FLR: 7.55475, POT: 100, XRP: 50 |
| e5352e39-e1dc-434e-aa12-d75c352c6a1d | No Address on File | Contingent | BCH: 0.00000022, BTC: 0.00000022, STORJ: 70.8214377 |
| 36ab03f0-a1ac-400d-9bb7-07dddf1386b2 | No Address on File | Contingent | BCH: 0.00000392, BTC: 0.00000392, NEO: 2.3679704 |
| c872c3b5-7246-4b28-9183-f687c618415e | Address on File | Contingent | BTC: 0.00000061, USDT: 0.00264616, XVG: 11469.50131143 |
| fc46ff5b-f66c-4740-a73e-db9d0395f7b2 | Address on File | Contingent | BTC: 0.00077336, USD: 0.32664042 |
| 32db5187-1afa-4ef3-ad01-8875ee54b6e2 | Address on File | Contingent | BTC: 0.00000946, FLR: 7.45191493, VTC: 1.73787216, XRP: 49.31940125 |
| 9cfefd92-a60a-47da-890e-3ae2064ca7e3 | No Address on File | Contingent | BCH: 0.00011541, BTC: 0.00011541, DOGE: 256.08199995 |
| ab480335-714d-43ac-a76f-89615da9ddd8 | Address on File | | USDT: 21.7237 |
| cd407ecc-4f24-4648-81b1-63866e08dbdc | Address on File | Contingent | ETH: 0.00000063, ETHW: 0.00000063, WAXP: 374.73233405 |
| 7a822610-7340-4c9c-b6b2-f0523b968fdc | Address on File | Contingent | BTC: 0.00078509, USDT: 0.00000001 |
| 73b0d268-ed1d-4d2e-af23-a166444a7885 | Address on File | Contingent | BTC: 0.00006955, ETH: 0.01071, ETHW: 0.01071 |
| 37170ef7-abe3-4d51-ba28-9c2e127de28a | No Address on File | Contingent | BTC: 0.00000002, XRP: 50.88287228 |
| 6df725d9-4b33-4baf-a25c-c54e7a88237f | Address on File | | ADA: 1.43660033, ADX: 0.92067458, FLR: 735.7254197, WACME: 13.9349406 |
| 31271e18-1a57-43e1-8801-5f4dde335c1b | Address on File | Contingent | BTC: 0.00017527, USDC: 12.08329534, XRP: 11.244744 |
| e82e1a47-d682-467f-bf5f-ee6adc4fb012 | Address on File | Contingent | BTC: 0.000785 |
| 7db2ed79-925c-4bff-860a-7009ba9a51da | Address on File | Contingent | BTC: 0.00000002, DOGE: 200.92951493, SC: 0.59728389, SNT: 263.8197097, USD: 0.83316514 |
| 3c0425a9-2439-4f27-9bc6-a0d3740a33cf | Address on File | | AAVE: 0.32628028, USD: 0.7254456 |
| 39ec4078-04b2-4814-ae08-35eb255ea10f | Address on File | | ETH: 0.00000002, ETHW: 0.00000002, FLR: 7.33417525, IGNIS: 66.77330838, NXT: 164.97023635, XRP: 48.5401585 |
| aba9f138-ecb8-4e9b-a1b2-cc02a0996e58 | Address on File | Contingent | BTC: 0.00000018, SC: 6228.72828261 |
| cb8f42e2-876a-4d38-9e71-ae2ac5ca04cd | Address on File | Contingent | LINK: 3.30540844, USDT: 0.00284186 |
| f1349da9-b07e-405d-b6ab-8b4daff0ab41 | Address on File | Contingent | DOGE: 300.33849188 |
| d6b355ba-644e-4cb3-af44-e12fc44d4036 | Address on File | | FLR: 7.55475, USD: 0.162, XRP: 50 |
| 782e2829-ccaf-4e3d-921f-5e458422923d | Address on File | | BTC: 0.00000283, FLR: 773.130782 |
| 87f8be7f-ae47-4606-95f0-d0fc6b38c73c | Address on File | Contingent | DGB: 2725.37116148 |
| 730611b9-747b-46aa-b8ca-87d463293212 | Address on File | Contingent | BTC: 0.00074496, FLR: 38.58170572, PAY: 0.00499032, USDT: 0.02229566 |
| 60497095-c9fb-4541-a906-9e61efe2cc02 | Address on File | Contingent | FLR: 775.872825 |
| d5e7fc53-7acf-4ffd-bbcd-a675d2991645 | Address on File | | BTC: 0.00000004, ETH: 0.01175891, ETHW: 0.00000201 |
| 593cf859-c234-4b52-88b9-1a11c570e47e | Address on File | | FIRO: 8, FLR: 30.219, RDD: 5000, USD: 4.8798728 |
| 857c14e9-5570-49c7-83d2-370f1e5d3829 | Address on File | Contingent | KMD: 0.00000008, LOOM: 0.00000001, RDD: 0.00000001, RVN: 975.98784199, USD: 0.31305941, USDT: 0.98804241 |
| 86eeeb15-c263-45d8-895a-51cf726db842 | Address on File | | BTC: 0.00000001, ETHW: 10.63958643 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 9a78f2c0-0813-4e70-917e-00ac5983a504 | Address on File | | USD: 0.91514416, USDT: 0.00204633, XDN: 474147.0565143 |
| f03e5d99-b72d-4c36-8e4f-cab7613cc800 | Address on File | Contingent | ETH: 0.00000973, ETHW: 0.00000973, SC: 6223.54515807 |
| 551c53c8-4a9d-4aad-813e-366a0eec8d60 | No Address on File | Contingent | ETHW: 0.00000035, XRP: 50.86205019 |
| 944c7af5-eff0-47ce-95ca-f302b8e2e1c9 | Address on File | Contingent | BTC: 0.00077571, USDT: 0.24820544 |
| 3ec6530d-a0cd-42fd-9d7a-32ed8c7f0bd4 | Address on File | Contingent | BTC: 0.00077355, FLR: 0.10782689, XRP: 0.71363636 |
| 04c0283c-145d-4014-8d2f-8d649a6fd0c3 | No Address on File | Contingent | BCH: 0.00078153, BTC: 0.00078153 |
| 8b9a7261-da57-4b1d-9e88-8ccafac1b6b7 | Address on File | Contingent | NEO: 0.6946342, XEM: 3, XVG: 8071.9493125 |
| c774c044-5edb-41dc-a3d7-817e0c0a5a8b | Address on File | | FLR: 775.5076591, USDT: 0.00560751 |
| 189037d0-cbbd-4c60-82d0-549fa9efcd0b | Address on File | Contingent | IGNIS: 505, NXT: 4129.58058574, SIGNA: 7000, USDT: 0.00939959 |
| abe02a29-3782-4ab2-9a00-0158e22d09de | Address on File | | SC: 6227.6970599 |
| d65308da-a1bb-4f40-9e12-3ddfefede913 | Address on File | Contingent | SC: 6227.6970599 |
| 2092bd13-d9a2-4a4b-b01f-b8519ff89abd | Address on File | | ETH: 0.01, ETHW: 0.01, USD: 3.2369 |
| 3db42919-12f1-47a9-9d81-99039ec2e154 | Address on File | Contingent | BTC: 0.00078456 |
| 0aa4295f-cf6d-40f3-a76f-7d4df67694e1 | Address on File | | BTC: 0.00000047, EMC2: 1289.84625134, ETHW: 0.95943021, IGNIS: 750, NXT: 1500 |
| 6005f2aa-a54d-4919-b46c-121a4be5e5e1 | Address on File | Contingent | BTC: 0.00078454 |
| b1ab50e1-6f7b-4e63-b5e3-cfb34ae38f1d | Address on File | | BCH: 0.00000061, BTC: 0.00000467, SC: 6190.07421488 |
| 73417e5e-9be5-466d-9718-5559708a5e84 | Address on File | Contingent | BTC: 0.00078453 |
| ad2f4aaf-2d7f-4007-8897-84a0613fe6d9 | Address on File | Contingent | DASH: 0.09717125, IGNIS: 655.01079287, OMG: 8, XLM: 25, XVG: 2805.907173 |
| d16cd44f-5f99-401e-90af-fbad965b4fb8 | Address on File | Contingent | BTC: 0.00078449 |
| c7e76437-1df5-4e38-9da9-d317ad7ffe7a | Address on File | Contingent | ADX: 33, BCH: 0.00000007, BTC: 0.00058122, ENG: 131.702 |
| faf3a7ff-0d3f-459e-a640-8c5f434a9a22 | No Address on File | Contingent | ADA: 14.62609971, BTC: 0.00059163 |
| 26025f35-b750-4c68-b5ab-1e0c928e4e43 | Address on File | Contingent | HBAR: 397.66572316 |
| a47f86b0-4aaa-4342-beb0-c12b02923856 | Address on File | | BTC: 0.00008193, DOGE: 268.79933173 |
| adde9aca-c8fd-4517-a41a-7902d58f8c8b | Address on File | Contingent | USD: 21.79070613 |
| 0041dcce-a7be-4b48-a4db-e7d99ede78c3 | No Address on File | Contingent | BCH: 0.00078119, BTC: 0.00078119 |
| f9a064f4-66ac-4c07-8db7-dc402b93c997 | Address on File | Contingent | BTC: 0.00000107, FLR: 506.5968958, VTC: 50.00360873, ZEN: 0.22062747 |
| dab59c75-a3a4-4e98-8160-682845462725 | Address on File | Contingent | BTC: 0.00001019, ETH: 0.00000064, ETHW: 0.00000064, RDD: 53760.49595745, XRP: 0.00000002 |
| b368d3f0-6913-4c68-9089-03e9cb08a97d | Address on File | | BCH: 0.00000048, BTC: 0.00000305, ETHW: 1.13372526, FLR: 688.3589479, USD: 0.0088992, USDT: 0.02877721 |
| 7b2b9586-a0d9-4397-8c30-de6d4628151f | Address on File | | BCH: 0.00000074, SNT: 900, USD: 0.00753918 |
| 509b9374-0b95-4e2a-abb5-a7dda09bac01 | Address on File | Contingent | ETH: 0.00310683, ETHW: 0.00310683, NEO: 1.74622546, OMG: 0.01972222 |
| e18ec243-0029-41d0-ace9-a4a2be0be49b | Address on File | Contingent | BTC: 0.00000642, FLR: 96.86445421, SC: 5396.17519102 |
| 3437e085-cc70-4810-8524-b59187eda494 | Address on File | Contingent | BTC: 0.00000002, FLR: 7.60500759, XRP: 50.33262244 |
| 09b125d8-4043-467a-8d75-6130777fdbc2 | Address on File | Contingent | BTC: 0.00000455, POWR: 134.44852611 |
| af6f967d-e2ba-48a1-bb58-0a4ffc9760c2 | Address on File | Contingent | BCH: 0.00002691, BTC: 0.00002691, PIVX: 95.61468633 |
| ffa49c8b-36b6-4c6f-a21f-659471af140b | Address on File | Contingent | POT: 2893.63248731, USDT: 0.13757894, VTC: 145.08668152 |
| c635fb02-3fbe-4ca8-88a7-e00beaf033a5 | Address on File | | BTC: 0.00000013, REPV2: 1.00324758, XVG: 8132.56389496 |
| 9358e5a6-5475-4df3-a5cc-abcec1c201a2 | Address on File | | BTC: 0.00001364, DOGE: 294.84139435, USD: 0.0002244 |
| d54e7cdc-f79d-457f-8405-848e79441e00 | Address on File | | SC: 6223.76294931, USD: 0.00144237 |
| 66e1aa52-89d2-458c-83b5-ead7709ddb0c | Address on File | Contingent | ETH: 0.01026266, ETHW: 0.01026266, USD: 1.90130343, USDT: 0.83261048 |
| 90e0b0f4-1159-4bf8-ab93-f0a8f922ebef | Address on File | | BTC: 0.00047051, DASH: 0.00159297, LTC: 0.01850178, NEO: 0.78625824 |
| 6b6b048f-c977-45cc-bf59-d8a6e0b853ee | Address on File | Contingent | BTC: 0.0000008, STRK: 1.9, USD: 0.00792453, USDT: 0.00702153, ZEC: 0.01031363 |
| e8e2e9dc-07db-4876-8546-1a09cb7be899 | Address on File | Contingent | BTC: 0.00077425, USD: 0.00195764, VTC: 2.35977659 |
| bceb8cec-5edd-4663-bf99-4195c7e1b24b | Address on File | Contingent | BTC: 0.00078407 |
| 170d88d4-6080-4ead-86b4-70a1a0f3148a | No Address on File | Contingent | DOGE: 300 |
| 2775d539-2d11-465b-9c24-a961bd674c46 | No Address on File | Contingent | DOGE: 300 |
| 9a6ac95b-0274-491f-b181-348df6b0b217 | No Address on File | Contingent | DOGE: 300 |
| ad1a007d-e11e-4790-a13e-e4b4651628bc | No Address on File | Contingent | DOGE: 300 |
| b0590665-114b-4aa5-9d77-35d7f92c5d62 | Address on File | Contingent | DOGE: 300 |
| b4c519e9-ba2e-4a28-8b6c-c3f24b54c6ec | No Address on File | Contingent | DOGE: 300 |
| b9567588-6dc5-49af-b56f-af47d81c1627 | Address on File | Contingent | DOGE: 300 |
| bca76fa1-7552-462e-a9bc-38cd45845ef3 | No Address on File | Contingent | DOGE: 300 |
| ce2a8a22-227c-4ecd-b717-98bb424f84f9 | Address on File | Contingent | DOGE: 300 |
| faba2a90-3129-4804-93ac-bb72995dfab6 | No Address on File | Contingent | DOGE: 300 |
| 5e8e25fb-33dc-4f36-af0b-6b35eca60af2 | Address on File | Contingent | ETH: 0.00000001, ETHW: 0.00000001, HBAR: 397.42314702, USD: 0.00003151 |
| 089b2c09-612d-4c94-96d7-1a3ef13f9a33 | Address on File | Contingent | FLR: 4.87694999, RDD: 12780.74514374, SC: 688.53021978, USD: 0.00248128, VTC: 2.45320047, XRP: 32.2773751 |
| ea21cf2c-c493-4376-b6cc-11f2574a7b16 | Address on File | | BTC: 0.00000003, ETH: 0.0000002, ETHW: 0.0000002, FLR: 7.60166914, XRP: 50.31052742 |
| 8f5973d6-5426-4c1f-830e-dfb7571430da | Address on File | | FLR: 154.8093705, GEO: 16.974159, USDC: 17.10262813 |
| e782c6d2-97d8-4fe5-977b-823af3c2d1a4 | Address on File | Contingent | BCH: 0.06026469, STRAX: 22.7240981, XLM: 47.0065052 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e1883525-6831-44b1-8c48-2471f6f6cd10 | Address on File | Contingent | ADA: 23.94847629, BTC: 0.00019548, DOGE: 104.35060661 |
| d590af8b-f9d2-498c-9bcd-8b7a3a7497b2 | Address on File | Contingent | BAT: 9.06611554, BCH: 0.00001274, BTC: 0.00001274, STEEM: 0.5, XRP: 45.22168047 |
| 1fc40d72-182a-4609-b6ca-016b3113c278 | Address on File | Contingent | USD: 0.9048414, USDT: 0.03641942, XVG: 10965.46871561 |
| 41f33595-ae93-4a06-97ef-f4bd8fd24baa | Address on File | | BTC: 0.00000001, ETH: 0.00000004, ETHW: 0.00000004, GBYTE: 2, NEO: 0.05400191 |
| ead24ab6-c0a6-4c9a-bcb0-99e862cda851 | Address on File | Contingent | BTC: 0.00078381 |
| 4432c1d9-df11-49f0-a1b1-707f2a3d4bfb | Address on File | Contingent | BTC: 0.0004296, EMC2: 1069.58496094 |
| b38f2d67-ac88-4098-8d86-45cef3662c50 | Address on File | Contingent | BTC: 0.00000496, SIGNA: 19664.88761607, USDT: 0.00525693 |
| 8cccfc62-2e01-4cf9-adac-5ca79a4d7f81 | Address on File | Contingent | NAV: 552.64597567 |
| ff836744-f360-4233-98b9-07c94f4eb3e0 | Address on File | Contingent | ADA: 57.57344761, USDT: 0.6877073 |
| 4470f6f7-3411-4357-a318-18d1311fb27a | No Address on File | Contingent | BCH: 0.00078063, BTC: 0.00078063 |
| 8e081289-37b1-489d-b4ba-2dc93b93f61d | Address on File | Contingent | BTC: 0.00000004, LTC: 0.27970447 |
| 645d0da3-2a3f-4e52-bd30-4a17849f1886 | Address on File | Contingent | BTC: 0.00000005, IGNIS: 64.08255875, MTL: 15, NXT: 1004.89820783, POT: 120, RDD: 6896.47509494 |
| 8a3f895a-f0e4-4fea-9c39-80efd25f8f7e | Address on File | Contingent | BTC: 0.00004885, THC: 9280 |
| 4de9b4c8-3ac3-4a7a-add1-7ac073fc090e | Address on File | | DGB: 2721.60683667 |
| e8808df3-3560-472d-8dfe-d1f54cdadf39 | Address on File | Contingent | BTC: 0.00000043, DGB: 1615.42550806, LTC: 0.00000031, XVG: 4650.39128204 |
| 3e2660fe-7ef0-4d7d-a113-1fbd06bdf3a5 | Address on File | | DGB: 2165.76482192, DOGE: 61.22221566 |
| f185808b-6ace-445c-98a5-dc4223296efd | Address on File | Contingent | DGB: 1528.84244123, USD: 9.54 |
| aaf05117-ce7b-4247-8ef7-f8b1941121f2 | Address on File | Contingent | BTC: 0.0005087, ETH: 0.0041156, ETHW: 0.0041156 |
| 8c7c70c1-a83c-4a1e-a49d-f1f97dad0c23 | Address on File | Contingent | DOGE: 298.11379458, USD: 0.12622984 |
| b5ddc9ca-e859-427c-b223-6df4fc86693d | Address on File | Contingent | FLR: 316.1367493, QTUM: 5 |
| cf151e2e-e1c3-4444-affa-db2308285d52 | Address on File | Contingent | BCH: 0.00108977, DGB: 2241.40049996, FLR: 0.13140657, LTC: 0.00013, POT: 32.94, RDD: 8180.77705841, XRP: 0.869695 |
| b06a13a4-f900-4dd0-bd50-9a54c233cae9 | Address on File | Contingent | BTC: 0.00078353 |
| 0ebf8b2b-5ce6-4dc3-909b-fe382cfc617e | No Address on File | Contingent | BTC: 0.0007835 |
| 909e462b-3899-4b30-bfdb-abdebbde237d | Address on File | Contingent | BTC: 0.00078341, LTC: 0.00003204 |
| 22f6c2d3-95f6-49f5-a023-8ab0a109d5b2 | Address on File | Contingent | USDT: 21.67963786 |
| 43c235ed-d2e0-451d-8eed-8344fb5877c6 | Address on File | | ADA: 28.74032712, BTC: 0.00035044, SC: 430, USDT: 0.0004644 |
| 8ecc3ecf-1f91-4619-99cd-574a09ea6d6a | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00068113, HIVE: 4.1413048, STEEM: 4.1413048, STRAX: 1 |
| 04b1f2df-06f5-4c1d-9b34-aebcbe833b5a | Address on File | Contingent | ADA: 46.31827926, SC: 1372.46234266 |
| 5fe9c6d8-f1c5-49cb-8aaf-3e670d05af71 | No Address on File | Contingent | BCH: 0.00021152, BTC: 0.00021152, DASH: 0.00102444, DGB: 4.44730452, DOGE: 214.4, LTC: 0.0028485 |
| 3becd7c4-402c-4739-a44a-614dea165e7c | Address on File | Contingent | NXS: 307.41703983 |
| ac7dd1dd-cc3a-4f9f-ae79-3fcd4d248619 | Address on File | Contingent | BTC: 0.00076693, ETH: 0.00001591, ETHW: 0.00001591, XRP: 1.00019333 |
| 2463ab62-a4f4-4269-bc9e-1847ef1d2b09 | Address on File | Contingent | BTC: 0.00055673, XLM: 70.36090636 |
| e09eb454-6052-48e7-982d-c36bd18ebc4d | Address on File | Contingent | BTC: 0.00000009, ETH: 0.00000006, ETHW: 0.00000006, GLM: 12.08963497, OMG: 2, XLM: 194.56245557 |
| e3d0bd94-44fe-4bc0-b38c-bc7a4a09631d | Address on File | Contingent | BTC: 0.00078012, USDT: 0.08958522 |
| ef8e316d-fa35-43bf-8c85-ba5ad31e35a2 | Address on File | Contingent | ETH: 0.00002432, ETHW: 0.00002432, GLM: 100, USDT: 0.00651348 |
| 1ce5aebd-f0df-4d18-9122-c426dc88891c | Address on File | | POT: 3000, SRN: 2000, USD: 13.26164615 |
| c1c75ce8-3616-4fd1-b87e-9b886a90e611 | No Address on File | Contingent | BCH: 0.0002004, BTC: 0.0002004, DOGE: 222.75099987 |
| 159eb8ed-98cd-455c-ad92-b41e435f01f6 | Address on File | Contingent | BTC: 0.00040166, EMC2: 20, FLR: 3.571456, THC: 85, XRP: 23.63715541 |
| 9819a605-7178-45ed-bd4d-0bbbc062afb0 | Address on File | Contingent | FLR: 7.59607191, XRP: 50.273483 |
| 249a59e8-1cac-4aa4-b16e-dd6276b6a57e | Address on File | | HIVE: 58.3121766, USDT: 0.03881552 |
| 15562e3c-6764-4936-bab7-9cc074ac2490 | Address on File | | BTC: 0.00000019, FLR: 151.2010081, NEO: 0.70929159, PAY: 0.39822007, THC: 5000 |
| 2c8cad4c-060a-4e0c-ae11-d17f702300e3 | Address on File | Contingent | BTC: 0.00078322 |
| 5b2db085-0d1d-495e-90ba-20faed508536 | Address on File | | RVN: 20.0475, USDT: 21.25151247 |
| ceddf647-8590-4f01-9667-e0d2f7e27c07 | Address on File | Contingent | BTC: 0.00000041, OMG: 25.24499393 |
| 4bfbe16d-4779-43f8-8e0e-162399e2c28f | Address on File | Contingent | BTC: 0.00078317 |
| 57a4b009-7a5f-4589-855a-adbab8f9a280 | Address on File | Contingent | FLR: 774.1531985, USD: 0.00348083 |
| 34ae9da4-1990-4ad1-9f0f-29dea3646784 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00078316 |
| e0b0cb5b-f6b8-45f3-bb2c-9e391a3f9d14 | Address on File | Contingent | USD: 2.90396253, WAXP: 323.92989475 |
| a7de38c3-6f8c-44f3-b01d-ad9412525901 | Address on File | Contingent | BTC: 0.00074075, NEO: 0.12841374 |
| 726c5afc-f3ec-41a9-ad10-061f7baa84a9 | Address on File | Contingent | BTC: 0.0000806, DGB: 0.00008, RDD: 48787.5775, USDT: 0.00126483 |
| 3ad0c365-6e8e-4ede-9421-a895250146d0 | Address on File | | ETHW: 0.00000096, NEO: 0.93457383, SC: 3768.52129565 |
| 6e105110-bd68-4111-86d4-264d98a1e4f6 | Address on File | Contingent | BCH: 0.00000035, BTC: 0.00000062, FLR: 70.259175, XVG: 10401.488 |
| 133d9e92-5c93-4106-8f0c-72e9e33f69e4 | Address on File | | QTUM: 8.42446698, USDT: 0.04424829 |
| e0f96d78-5e41-4211-bf34-cd85c378410c | Address on File | Contingent | BTC: 0.00078306 |
| c5c9dde7-711b-478d-ac2e-dc324bed29a2 | Address on File | Contingent | BTC: 0.00000007, DGB: 1169.92263869, RDD: 30980.97587762 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 0c7a9d4f-bcde-411f-bf69-7f9ebe7f7097 | Address on File | Contingent | ADA: 0.00007986, FLR: 0.0798665, GNO: 0.15, IGNIS: 187.8956833, RDD: 0.00875, SC: 1000, XDN: 1000, XLM: 0.91453808, XRP: 0.52858466 |
| e65d955d-bc1f-43de-b84f-7122b2a8c680 | Address on File | Contingent | DGB: 1000, POT: 23.84082218, SC: 2146.64847884, SIGNA: 2000, XDN: 5000, XMY: 1500, XVG: 794.49550885, ZEC: 0.0666 |
| f0ed4921-29fb-4953-bb6f-daa2b9a2b528 | Address on File | Contingent | ETH: 0.01172036, ETHW: 0.01172036 |
| 2aaf97db-3323-4252-806f-abb339e73ff7 | Address on File | Contingent | BTC: 0.000783 |
| 9056c4b3-06db-4b2c-ae7c-8b42e09cc235 | Address on File | Contingent | BTC: 0.00078141, XDN: 1000 |
| 44add43f-92b1-40d0-829e-07f8cdbd718d | Address on File | | DASH: 0.02372354, ELA: 17.19594139, MUNT: 560.05106199, USD: 0.00399738 |
| 9c641d99-b3f7-4d91-b2c7-2373bda3e113 | Address on File | | BTC: 0.0004936, ZEN: 1.00846562 |
| 950234fa-6750-4710-b2f7-64ff8196d6e8 | Address on File | Contingent | BTC: 0.00078285, USD: 0.00268263 |
| 1c2f204a-d507-46e7-a382-e2cda75ed219 | Address on File | | ETH: 0.00003187, ETHW: 0.00003187, WACME: 653.69903285 |
| 9d77ef45-5e4c-4d3c-8867-a9f5d28c83f6 | Address on File | Contingent | BTC: 0.00041421, LTC: 0.02093674, OMG: 10, USDT: 0.00000031 |
| a5a47f12-243e-40bd-8fbb-2ac9c0f0b1de | Address on File | Contingent | HBAR: 396.91036222 |
| 2f8b3177-4a3b-4983-8f30-9a8a69c5c496 | Address on File | Contingent | BTC: 0.00000001, GRS: 50.70861113, PIVX: 17.42701738, VRC: 17.36354118 |
| 923b4261-7460-4510-9156-e65237efbdb6 | Address on File | Contingent | BTC: 0.0003028, FLR: 4.65534636, XRP: 30.81072411 |
| 848cf629-3253-4f5e-8c49-c2284198168b | No Address on File | Contingent | BCH: 0.00077969, BTC: 0.00077969 |
| f469b0aa-8af2-4f93-933a-de8ea192db6c | No Address on File | Contingent | BTC: 0.00000002, NEO: 2.37267467 |
| 06299c31-f7ec-4a0b-8959-715b7d636b80 | Address on File | Contingent | OMNI: 12, SIGNA: 4000, THC: 1950 |
| 554e2447-780a-48f0-b185-6067208a9bd4 | Address on File | Contingent | BCH: 0.00000012, GAME: 250, GLM: 25, RDD: 2000, THC: 5500, XMY: 4000 |
| d9c5bbae-f02b-4255-8e8d-4b464b2ae852 | Address on File | Contingent | BTC: 0.00044001, TRX: 139 |
| 0f2f91f8-e50d-4e94-8165-d623709baf15 | Address on File | Contingent | FLR: 773.6064, USD: 0.00654528 |
| 2280fd7e-eb40-4f90-8bab-67e2e8170a4d | No Address on File | Contingent | BCH: 0.00074894, DOGE: 298.36248232 |
| 44d2aef6-fb10-4dcc-8127-952abc4afac5 | Address on File | Contingent | BCH: 0.00067158, BNT: 50, ETH: 0.0000052, ETHW: 0.0000052 |
| 753f218d-36a5-4bc2-94ab-f414899a6968 | No Address on File | Contingent | BTC: 0.00062035, DGB: 35.74173507, ETC: 0.23044205 |
| 6557258d-a1b6-4c14-a19a-b732f7d9f40e | Address on File | | BTC: 0.0005833, LOOM: 66.12377245, NXT: 204.60072206, USDT: 0.00017091, VIA: 46.4774878, VRC: 5 |
| ef801fbd-4754-420d-b507-66956b62ed18 | Address on File | | BTC: 0.0007047, ETHW: 0.11815107, USDT: 1.91635052 |
| d4fda6da-78dc-4c76-85d3-ce5e48d83312 | Address on File | | BTC: 0.00000072, RDD: 54307.59859551 |
| 37a50cad-9f52-45a2-96ff-654d8ae2d427 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.0000005, ETHW: 0.0000005, LRC: 11.03284774, MANA: 9.33407839, NEO: 0.04673147, NXT: 222, POWR: 80.88545437, USDT: 0.00046846, XEM: 0.01665187 |
| 2fefa5e2-4ab7-4e86-9db5-3c3a3c4a38d0 | Address on File | | FLR: 683.6452624, PAY: 236.21974726, USDT: 0.0047079 |
| 4e1f34c5-364d-414b-8f7c-801b7dd9795c | Address on File | | DNT: 93.28966549, ETH: 0.00012926, ETHW: 0.00012926, FLR: 76.66568338, IGNIS: 52.44421238, IOC: 4.8, NXT: 47.60700087, OMG: 2, POT: 40, POWR: 50.35923135, RDD: 2300.11101695, RLC: 3, SIGNA: 147.10229032, THC: 120.24865947, USDT: 0.0001701, XDN: 307.30432353 |
| ba44c236-7a27-4e85-860e-e6f71b0e4030 | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000006, FLR: 28.05045029, RDD: 20043.48046875, SC: 3277.16461311, THC: 665.41534091 |
| e218d234-4970-48c3-aca6-4606d531d971 | Address on File | | ETHW: 0.04437, FLR: 7.55475, USD: 0.00718755, XRP: 50 |
| f81677ca-a47c-44f1-b88f-84929ea0a2ec | No Address on File | Contingent | STORJ: 70.60723714 |
| 02a59269-e502-4d39-8801-b99ba1df522a | Address on File | | USDT: 21.65331866 |
| ec15e1bc-9081-4c80-b7da-9c6b9a376563 | No Address on File | Contingent | BCH: 0.00077941, BTC: 0.00077941 |
| a872e81c-c3e9-4bcb-b7e9-eb48ed687160 | Address on File | | BTC: 0.00000062, FLR: 7.58236665, XRP: 50.18277673 |
| ae3f38e6-ae6a-4afb-8d3c-de3d9f644573 | Address on File | Contingent | FLR: 69.09841604, GBYTE: 0.25577641, HIVE: 14.56301578, NAV: 145.57676929, STEEM: 14.56301578, VTC: 26.20431035 |
| 04e550f9-ed3d-4067-889c-46baf16d1d4b | Address on File | | DGB: 2717.12195691 |
| 82b2a012-f46d-46d5-9dec-8b404748ce17 | Address on File | Contingent | BTC: 0.00077153, DGB: 0.2, OMG: 0.34999381 |
| 02852fd1-a19b-4600-8565-f7fbb5598906 | Address on File | | DGB: 2717.03011157 |
| 8be88349-8845-4ba0-92c7-84b0b798726b | Address on File | Contingent | DOGE: 299.39577896 |
| d94295b5-548c-4a6d-bd00-2088be1edb4a | Address on File | Contingent | DOGE: 299.39 |
| 2e016f48-d659-47ee-be52-bd931f92d265 | Address on File | Contingent | BTC: 0.0000001, RDD: 6108.67575, XDN: 6570.45333333, XVG: 10000 |
| c89d1fbb-6418-4424-8721-fd02549f187e | Address on File | Contingent | BTC: 0.00000005, LTC: 0.27919299 |
| 5621d8ef-a3a8-4a5e-b313-1a38aef17675 | Address on File | Contingent | ANT: 0.00000002, BCH: 0.00000001, BNT: 0.00000002, BTC: 0.00050096, DASH: 0.00000001, KMD: 0.00000002, LSK: 0.00000001, LTC: 0.00000002, MYST: 0.00000003, NEO: 0.85262354, OMG: 0.00000001, USDT: 0.00093232, XEM: 0.00000001 |
| 304368c6-2f0f-4716-af6f-e17e0e664253 | Address on File | Contingent | DGB: 2000, NXT: 2000, XDN: 3000 |
| 5517b39c-9d7b-49a8-8175-bb3add61fa9a | Address on File | | BTC: 0.00078224, USDT: 0.00009592 |
| d3f52e3e-87d3-409b-9d75-af595b09ac1e | Address on File | | ETH: 0.00064433, ETHW: 0.00064433, USD: 0.00000001, USDT: 20.4528968 |
| 1de516de-7b70-4153-9f19-a8864abdcd30 | Address on File | | BTC: 0.00078198, USD: 0.005965 |
| 34fea6f6-e90b-4ebd-a2bd-ace6a07a7861 | No Address on File | Contingent | BCH: 0.00077905, BTC: 0.00077905 |
| ef8fbe9a-ce9f-494a-af18-ac95ca142974 | Address on File | Contingent | BTC: 0.00078214, USDT: 0.0005935 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 1ee3da07-2011-4f5a-b62e-6e5a4a2f9d87 | Address on File | Contingent | ETH: 0.0117077, ETHW: 0.0117077 |
| 612739c3-f766-464e-a645-b58a29ba2844 | Address on File | Contingent | BTC: 0.00078214 |
| 55f7e620-a82c-4558-b00b-9ad28bc10415 | Address on File | Contingent | BTC: 0.00078212 |
| 77f0b32a-bbfc-4e98-8ff8-a8cfddb7e053 | Address on File | Contingent | BTC: 0.00078208 |
| 38704808-cceb-46da-bc62-5ae0ecd6f464 | Address on File | Contingent | USD: 0.00002702, USDT: 21.64019527 |
| a963a4b0-573a-4e74-9efe-f9de42c3abd9 | Address on File | Contingent | BTC: 0.00041572, DGB: 311.99828516, LTC: 0.09868339 |
| 9404697e-07b1-4ec0-8730-b8be4502f5a6 | Address on File | Contingent | LSK: 4.85193979, NEO: 0.97358131, RDD: 21500 |
| d6796b49-5866-415f-8f0c-b6491e1db61b | Address on File | Contingent | BTC: 0.00000093, DGB: 2000, SC: 1000, SIGNA: 2000 |
| a1add23b-c129-468b-88f2-41076fce08dd | Address on File | Contingent | BTC: 0.00041353, XEM: 325 |
| fd43f270-55c8-4721-952f-cfcd9f58cb3b | No Address on File | Contingent | BCH: 0.00025264, BTC: 0.00025264, DOGE: 202.19 |
| a58370c0-011c-47b8-9c36-e7fe4cf9e94b | Address on File | | STMX: 5298.948 |
| 817c1e45-920a-4585-a55e-238ee911528c | Address on File | Contingent | BTC: 0.00078202 |
| c8b637a8-289a-476c-9ece-13bb2f6e5d3b | Address on File | Contingent | BTC: 0.00016145, ENJ: 50 |
| ff167592-9282-4a70-8f9f-2822ba6099c3 | Address on File | Contingent | ETH: 0.00051092, ETHW: 0.00051092, LTC: 0.01000808, USD: 19.9975474 |
| b45ff23c-d753-475e-9e59-0c81288111ac | Address on File | Contingent | ADA: 46.62551695, ARK: 5, BTC: 0.00000003, RDD: 500, SC: 871.34050211 |
| db62ae66-d04c-4ae7-b136-32ab7d545142 | Address on File | | GLM: 100, USDT: 0.01459427 |
| 4074fa7e-9dee-469c-bb02-df32262d3243 | Address on File | Contingent | ARK: 49.52802367, BTC: 0.00000018, PIVX: 35.68874445 |
| f2fdb798-c2d9-43e9-81f7-7315d2b77cf2 | Address on File | Contingent | ANT: 3.2907725, BCH: 0.00000119, DOGE: 0.00443649, ETH: 0.0050309, ETHW: 0.0050309, NEO: 0.01670053, QTUM: 0.47490846, SNT: 38.1227622, WAVES: 0.53678973, XVG: 17.77588069 |
| 47e9e9f8-b6db-438f-99bd-a3c9d15995ea | Address on File | | BTC: 0.00078196 |
| bc53f2f3-cd0b-4408-a10e-56eb8edea44e | No Address on File | Contingent | BCH: 0.00076522, BTC: 0.00076522, DOGE: 5.22999995 |
| 75e550ee-915c-4a4d-83c8-f42a63dfa430 | Address on File | Contingent | BTC: 0.00067241, ETH: 0.0016396, ETHW: 0.0016396 |
| 32af3b6b-fa0d-4942-b738-dfc26704fb7c | Address on File | Contingent | FLR: 5.12413818, LTC: 0.02979843, USD: 0.00823189, XRP: 33.91335369, XVG: 2482.16754223 |
| 64b06af8-1df6-4ffd-b499-35cc1cf92c4c | Address on File | Contingent | LTC: 0.27907181 |
| d583b51c-8dec-4e0b-abe8-91c1621f2d16 | Address on File | Contingent | BTC: 0.00078186, USDT: 0.00154949 |
| 609f56af-42a0-497c-a241-d1ea397cdc39 | No Address on File | Contingent | BCH: 0.00004863, BTC: 0.00004863, XRP: 47.51689148 |
| 5546015f-a6f9-448c-b3f1-86eda6128c9c | Address on File | | ADA: 0.13421616, BTC: 0.00053933, ETH: 0.00360042, ETHW: 0.00360042, USD: 0.00702136 |
| e40ebdde-66e0-4048-9515-f173e5cda46e | Address on File | | BTC: 0.0007694, ETHW: 0.16926279 |
| 13d5cbff-5b06-4433-bb23-324384e1b363 | No Address on File | Contingent | BTC: 0.00078187 |
| 94ecde58-801a-44c1-bbe3-712ac8da587b | No Address on File | Contingent | BTC: 0.00078187 |
| a24eeaef-c577-4c5b-98db-9c9d53b65bbe | Address on File | Contingent | FLR: 755.475, USD: 0.49170956, VTC: 0.00095621 |
| efc11e6c-244f-4ead-8ada-cbdc1c7e7653 | Address on File | Contingent | BTC: 0.00060739, RDD: 1000, SC: 482, SIGNA: 136, SNT: 100, XVG: 100 |
| 6e012d64-d16f-4c51-83f3-511e0a50347b | Address on File | | BNT: 10, MYST: 68.93927675, USDT: 0.83966087 |
| 494335a9-e397-48ab-8152-8fbcbc8fcb7c | Address on File | Contingent | BTC: 0.00000005, ENG: 30.81061325, RDD: 12411.47888462, XDN: 2135.46662281, XLM: 160.35515727, XVG: 1164.64052115 |
| c96836aa-7408-494c-8d07-b42d6ebdcf2e | Address on File | Contingent | ADA: 57.98574029, BTC: 0.00000002, EMC2: 6, IGNIS: 8.22998175, LTC: 0.0043927, NXT: 16.4599635 |
| fbc23d17-5a3d-4089-86c3-5743f5dfef21 | Address on File | Contingent | BTC: 0.00000016, ETH: 0.00689933, ETHW: 0.00689933, FLR: 87.39661118, SC: 1843.81688393 |
| b8f92bda-452d-44b8-992c-a5f9a355ef58 | Address on File | Contingent | GLM: 100.02665107 |
| b24fd51c-52dc-4e4b-9643-e6186838818f | Address on File | Contingent | BTC: 0.00000008, FLR: 7.57919434, XRP: 50.16178125 |
| 6fade315-a8e2-46cc-b414-bce73580def1 | Address on File | Contingent | DASH: 0.3646284, LTC: 0.08324559 |
| e93a6f03-4ef9-46eb-a0e6-af07bf64a58b | Address on File | Contingent | BTC: 0.00001022, XRP: 50 |
| b335a235-ac6e-49da-9d26-5abc18b1ed27 | Address on File | Contingent | ETH: 0.00973019, ETHW: 0.00973019, FLR: 0.04561358, SYS: 0.64788732, USDT: 3.43200162, XRP: 0.30188679 |
| cb06ad62-4509-4c78-9248-cd019efb55ad | Address on File | Contingent | NEO: 0.71324765, SIGNA: 13685.42837877, USDT: 0.12172138 |
| d130de54-ee33-41b5-ab26-9abfaa6c87fc | Address on File | Contingent | BTC: 0.00059075, DGB: 662.6506024 |
| 8602fcd7-bcbd-4f6f-a263-c8ff9bed84f8 | Address on File | Contingent | ATOM: 2.04599995, USD: 0.00409501 |
| eb7864d2-4a73-4321-8791-e949dc0ca438 | No Address on File | Contingent | BCH: 0.00057026, BTC: 0.00057026, DOGE: 79.95999995, VTC: 0.0071114 |
| ef52424d-b0f7-46a3-bd69-36f026cdfc11 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00000049, ETHW: 0.00000049, GLM: 100 |
| 6519b163-3666-4cb1-8962-0704ecaa448c | Address on File | Contingent | HBAR: 396.17486326, USD: 0.00000001, USDT: 0.00000002 |
| 33a0054e-e00c-4e6d-982a-4620d3d2ff2c | Address on File | Contingent | GLM: 100, USDT: 0.00002106 |
| 99d13192-3602-4a4a-bd6a-96348e878943 | Address on File | Contingent | BCH: 0.00000008, GLM: 100 |
| 110dee2b-89e9-4bd2-bc50-60585b9ef569 | Address on File | Contingent | GLM: 100 |
| 7d45394a-1ca8-4a6e-9e8c-152aa32e14d4 | Address on File | Contingent | GLM: 100 |
| f5f17079-4c05-46b3-9b08-5cdc52bf605b | Address on File | Contingent | GLM: 100 |
| e3505764-0e9f-48e8-83df-061b114ab79d | Address on File | | EMC2: 60, MAID: 125, USD: 0.00794694 |
| ca4c84ae-c730-45a5-ad56-60e6d2b8a38c | No Address on File | Contingent | BCH: 0.00077834, BTC: 0.00077834 |
| cadac863-0b16-40a3-93f1-affffbfb4022 | Address on File | | EMC2: 400, FLR: 113.32125, IGNIS: 125, MER: 5000, MUNT: 400, NXT: 500, PTOY: 350, RDD: 5000, RVN: 100, SC: 500, USD: 0.00409317, XDN: 1000, XMY: 10000, XVG: 750 |
| ed2dbda7-7d51-4143-ac27-03e6d33dcb87 | Address on File | Contingent | NEO: 2.3465082, USDT: 0.20274559 |
| 812267d6-3713-41a1-9651-50fa264ebd72 | No Address on File | Contingent | ETH: 0.01167795, ETHW: 0.02853019 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 637d7f51-441f-49a5-a334-395e82918b68 | Address on File | | DOGE: 149.50706772, SC: 2835.27131783, USD: 0.93031821 |
| 7b961114-b2dc-4e77-a53d-8b337e05758d | Address on File | Contingent | BTC: 0.00078139 |
| 3a55bb85-f11f-4c0f-a730-7e575367c35d | Address on File | | BTC: 0.00075614, VTC: 6.07979029 |
| a4929a7e-4b14-4919-8079-bf5e24c8858d | Address on File | | ETH: 0.00000001, ETHW: 0.00000001, USD: 21.7066364 |
| 910ac799-2497-4e07-9d68-889b58e9191d | Address on File | | BTC: 0.00000002, FLR: 7.57620196, XRP: 50.14197667 |
| 8452ce71-c71a-4749-abdd-b97c277a11d5 | Address on File | Contingent | BTC: 0.00078126 |
| df63ece6-b4a3-45cb-aca2-cfe9e4d9b428 | Address on File | | BCH: 0.00000375, USDT: 21.61627285, XMY: 9.75980305 |
| 4220e341-d58a-4ca4-b2c7-e4fc87b3393d | Address on File | Contingent | ADA: 59.26525487, BTC: 0.00000001 |
| bb910ddb-0278-4af7-ab55-9a163dfa85c1 | Address on File | Contingent | PAY: 17.81281809, POWR: 133.53413655 |
| 55abdef9-2bf0-4d90-adef-68815deb9057 | Address on File | | SOLVE: 791.67161461, WACME: 107.6943664 |
| d2466167-95e7-4a88-8888-c40bd7dc7735 | Address on File | Contingent | SC: 6200.693 |
| b6a24382-a319-4dc7-837c-7388a7962ceb | Address on File | | ETH: 0.01085832, VTC: 13.63113372 |
| 6ee496cb-7855-49f9-89db-b5b5dcd9880c | Address on File | Contingent | ADX: 4.3561664, BTC: 0.000078, ENG: 4.86159017, FLR: 3.57988537, GLM: 20, IOC: 1.77585617, POWR: 14.45652174, SIGNA: 157.08661417, VIA: 4.0747569, VTC: 1.28090852, XLM: 14.13572776, XRP: 23.69294399, XVG: 92.5 |
| 09daa81b-1d4e-4dda-9f2a-1153bf65d98f | Address on File | | BTC: 0.00000003, USD: 0.00047385, USDT: 0.18856089, XVG: 11321.09890279 |
| 3ff822d6-2a52-4057-8775-ec388a07da76 | Address on File | | DOGE: 229.50335124, ETH: 0.00271313, ETHW: 0.00271313, USD: 0.00308289 |
| 88cd9a1c-c260-4f73-b30b-6993fd8a8811 | Address on File | Contingent | BTC: 0.00001446, NXS: 300.82238571 |
| cf4814e0-14f7-4e46-afc8-1ecb644b9f6f | No Address on File | Contingent | BCH: 0.00077797, BTC: 0.00077797 |
| 769691bf-9934-4487-9e80-6f09722fe4ad | Address on File | Contingent | ETH: 0.00000193, ETHW: 0.00000193, WAXP: 372.75720984 |
| 346d4d97-246f-401e-ae1e-3cce31852a59 | Address on File | Contingent | BTC: 0.00074368, ETH: 0.00000031, ETHW: 0.00000031, USD: 1.03690072 |
| 46ef88dc-bccf-4f00-9749-93edb7be3dff | Address on File | | SOLVE: 926.59150208, STRAX: 1 |
| c1c72332-08c4-4698-a88d-6d002aeaad43 | Address on File | Contingent | BTC: 0.00076417, USD: 0.4667045 |
| d467c2a7-e407-4bb5-9df8-09e7a2957d74 | Address on File | | USD: 18.06590242, USDT: 3.6142012 |
| d9884f88-7830-49b0-a39b-99a700fd8fb0 | No Address on File | Contingent | BTC: 0.00000006, SC: 6197.90152672 |
| 88401fa8-035c-4d65-9fb8-fc48d9349d47 | Address on File | Contingent | BCH: 0.00000672, BTC: 0.00042507, SC: 2824 |
| effb3d72-bee5-4c7b-93e0-1b1d38b9bfaf | Address on File | Contingent | ADA: 0.00000158, HBAR: 0.14058007, MATIC: 22.61551639, USD: 0.00142073, XVG: 672.87243077 |
| 0d5b4b00-38bf-45dd-9969-cf8933df236b | No Address on File | Contingent | BTC: 0.00000002, MAID: 18.50705927, RLC: 11.06829366 |
| 4a58460a-a6a2-4ebe-a90f-5ddd24bda634 | Address on File | Contingent | ADX: 14.9369726, BTC: 0.00000039, ETH: 0.00000629, ETHW: 0.00000629, KMD: 7.42475145, MORE: 85.7199341, NEO: 1.69049975, NXT: 547.96934467 |
| 8334a382-ac94-4c07-9420-6b958d1982e5 | No Address on File | Contingent | BTC: 0.00047079, OMG: 10 |
| 1c74291a-2f99-49ce-9033-1c2073f58146 | Address on File | | FLR: 771.974429 |
| cd0bcbd6-90ea-4279-8959-ee68e2b1919e | Address on File | Contingent | BTC: 0.00000152, DGB: 2627.60814742, ETH: 0.00001778, ETHW: 0.00001778, USDT: 0.59384158 |
| 028b1908-5fcb-479e-99db-cb1eebe87e7d | Address on File | Contingent | BTC: 0.00045913, NEO: 0.975 |
| bc8aab80-6d1b-46ed-9543-324ac9182b86 | Address on File | | FLR: 771.5878618, USD: 0.00844921, USDT: 0.00000001 |
| c2a0fd56-6725-4c44-9178-0d0d60dc0164 | Address on File | Contingent | ATOM: 0.1536118, DOGE: 96.24332372, SC: 0.0131366, USD: 13.07237656 |
| 3e056f86-bedb-43de-aefa-a664405e7aa1 | Address on File | | ENJ: 2, FLR: 116.1649944, POWR: 100, USD: 1.24019219, USDT: 0.38273348 |
| d0091ced-83a8-4cf3-af86-1b6d1c2b050c | No Address on File | Contingent | GLM: 99.9 |
| ef62c5e6-4ab3-4700-a929-9c17befb64a2 | Address on File | Contingent | ARK: 0.5705006, DGB: 2253.54859615, SC: 1000 |
| aeae32cc-8c4d-423f-978b-bf053d4e0961 | Address on File | Contingent | BTC: 0.00078068 |
| f8d46fa7-ce48-4fd2-bf21-6357849652dd | Address on File | | DASH: 0.02155487, DGB: 0.32776529, ENJ: 13, FTM: 10.7955, OMG: 0.83772592, VTC: 100, XLM: 1.00065693 |
| 714c16f3-2887-4387-a673-e2b981f3beff | No Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000004, XRP: 50.59644225 |
| 4b073438-18d2-40ff-9a5b-cdf70803c4a2 | Address on File | | BTC: 0.00000002, ETHW: 0.02126681, FLR: 7.55475, XRP: 50 |
| 07842e9e-e198-4624-83c2-fac0fbed96ce | Address on File | Contingent | BTC: 0.00000007, POT: 100, SC: 1899.54923913, SNT: 614.27380853, USDT: 0.00048663 |
| 4ce7d9e7-612b-48a0-a489-ca4dd5a6b505 | Address on File | Contingent | BTC: 0.00000003, FLR: 0.00148477, OMG: 15.01051427, SC: 2500, XLM: 0.0070777, XRP: 0.00982673 |
| 6c60bc35-dd71-4f71-82b0-c6963849602d | Address on File | Contingent | XVG: 11413.091 |
| 8f1cf590-b029-453f-9d90-00348c7430d2 | Address on File | Contingent | BTC: 0.00078052, USDT: 0.000001 |
| c9bba834-e01b-4cd9-9844-2a2533fe2ae0 | Address on File | Contingent | BTC: 0.00077946, XRP: 0.06809128 |
| 7833c68d-bd9c-45c4-9465-1fc27901604c | Address on File | Contingent | GNO: 0.1, VTC: 90 |
| 8ff3a994-7ee5-423a-b250-a4877e1e2d68 | Address on File | Contingent | BTC: 0.00000004, FLR: 5.7229493, RVN: 83.44928389, USDT: 0.00023561, VTC: 30.65399483, XRP: 37.87649688 |
| ff810953-11e9-4f6c-9b73-03ac8c21c734 | Address on File | Contingent | BTC: 0.00000003, DGB: 147.68510082, EUR: 0.18446985, USD: 19.47731899, USDT: 0.81697298 |
| 3aaab5e8-3d6c-412f-91b7-eb218c650491 | Address on File | Contingent | PAY: 2.49366436, SNT: 894.81918231, USDT: 0.00151349 |
| 63301179-5bf0-49ce-85e5-d994eb509994 | Address on File | | ETH: 0.00000019, ETHW: 0.00000019, LINK: 1.13399057, SUSHI: 6.34200162, XEM: 268.57330143 |
| d5dd3321-beef-47ce-a939-5365a2a4a217 | Address on File | Contingent | DOGE: 298.64252042 |
| 86a4f709-8b2b-45e9-8ca7-f34fecfb51ce | No Address on File | Contingent | BTC: 0.00000092, VTC: 187.81339774 |
| affbebee-6fed-4814-a014-78bed1ff023c | No Address on File | Contingent | LTC: 0.27852321 |
| 3a3cfeb0-e672-453d-ac2f-912ff01aea42 | No Address on File | Contingent | PINK: 200000, VRC: 1200 |
| 280bbee7-500d-4518-b9d2-41830e2c7714 | No Address on File | Contingent | BTC: 0.00078037 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| abaeef69-cabf-4807-baa1-1e2f716fc2b5 | No Address on File | Contingent | BTC: 0.00078037 |
| 73064117-1916-40f1-9b7e-c5e0d221f6fb | Address on File | | BTC: 0.00000056, NAV: 549.69588357, USDT: 0.00574862, XRP: 0.00023099 |
| 6a5ef37a-ddf7-4d52-899b-8624888f84a0 | Address on File | Contingent | BTC: 0.00000242, NEO: 0.45, USDT: 17.417881 |
| c0dab7d0-eff5-46d7-9c3e-291905eadadf | Address on File | | ENG: 2392.2902131, IGNIS: 750, NXT: 1500, REPV2: 1, USD: 0.00284795 |
| 3a68e1e1-13fa-40d8-b03b-41f35c5f3934 | Address on File | | BTC: 0.00000004, USD: 0.22635958, USDT: 0.02886616, XRP: 49.98 |
| 4e2c4878-d169-44fb-b633-b1be594e377f | Address on File | Contingent | BTC: 0.0007803 |
| f9b396a0-8db6-4bcf-baba-27480ab6601d | Address on File | Contingent | BCH: 0.00000504, BTC: 0.00000004, FLO: 7800, VIA: 150, VTC: 90.15113192 |
| ff6fdb07-0093-45d9-a8a1-024f6955d631 | Address on File | Contingent | UBQ: 100, VEE: 7694.53679672 |
| 7ca6033b-01a3-4885-b762-80f09b1cbc51 | No Address on File | Contingent | BCH: 0.00077714, BTC: 0.00077714 |
| 61f3b104-b2ef-46b7-a984-5cea217a393e | Address on File | Contingent | BTC: 0.00078025 |
| eb130e67-49a3-4501-8f09-f7df046c9f6a | Address on File | Contingent | BTC: 0.00007856, POWR: 121 |
| 481107cc-239d-4ad3-8837-0b95978be055 | Address on File | Contingent | DOGE: 298.56106999 |
| 331a5056-b900-40c6-a484-9fe90d64a1ac | Address on File | Contingent | DOGE: 298.55120773 |
| 74957e9f-72d1-4578-a396-079beb04f4be | Address on File | Contingent | BTC: 0.00000004, FLR: 7.56551686, XRP: 50.07125888 |
| b7a23de0-f686-4aea-bd53-db16862eff5c | Address on File | Contingent | DOGE: 298.53392972 |
| 0ad7f47b-6b9c-4cbf-9de9-7bc3f0e3cfc2 | Address on File | Contingent | BCH: 0.00000004, ETH: 0.00001041, ETHW: 0.00001041, FLR: 0.0423302, HIVE: 30, STEEM: 30, USDT: 4.38187912, XRP: 0.28015621 |
| ee8521db-894c-4ec6-8953-16e5ef304162 | No Address on File | Contingent | BCH: 0.000777, BTC: 0.000777 |
| 1022aa34-d11e-4eb3-80ba-d005751db2b9 | No Address on File | Contingent | BTC: 0.00000005, LTC: 0.27840091, USDT: 0.00025134 |
| 395f0866-14c1-4e20-b401-e150bb977a4d | Address on File | | BTC: 0.00010693, DASH: 0.1, NEO: 1.0391241, VEE: 2000 |
| b44f5a2b-b9f8-4f90-b75f-aaac7a84438d | Address on File | | RVN: 1015.16306317, USD: 0.35366769 |
| 6901539a-1641-46f3-8dbc-2ac3379f7863 | Address on File | Contingent | BTC: 0.00078007 |
| 15476251-9670-4a9d-958d-cb68dfb4f09d | Address on File | | IGNIS: 7, NXT: 14, RDD: 2000, SC: 300, USD: 0.06532259, XRP: 43.897, XVG: 456.09 |
| 13f08b9e-b3b5-4f75-b06e-89bf4f0536b6 | No Address on File | Contingent | BTC: 0.00078 |
| 3b468d6f-99d1-41ba-91eb-e9f054f32072 | Address on File | Contingent | BTC: 0.00078 |
| 628d51ea-5b40-49e6-bbba-afb3426b2eb0 | Address on File | Contingent | BTC: 0.00078 |
| 62efba18-b092-4648-bc3b-607f9e5f2c08 | Address on File | Contingent | BTC: 0.00078 |
| a388064e-f5de-4ba5-ae28-233ab9f4eb19 | Address on File | Contingent | BTC: 0.00078 |
| bb27fe5c-ddc8-4c82-9f68-19fdfb9796e9 | Address on File | Contingent | BTC: 0.00078 |
| cc10488b-78a6-4e31-8072-3ceaddd88f83 | Address on File | Contingent | BTC: 0.00078 |
| d8f2ec7b-1eb3-41ac-b014-ba4245d8a722 | Address on File | Contingent | BTC: 0.00078 |
| 15a7dc3d-a919-4f96-982c-671511e0f010 | No Address on File | Contingent | BTC: 0.00000005, DGB: 2000, POWR: 16, RDD: 7724.35304795 |
| c3a3789a-f023-4221-b36f-83e931ea8191 | Address on File | Contingent | ETH: 0.00000076, ETHW: 0.00000076, FLR: 7.56346334, XRP: 50.05766795 |
| 021f2d34-1505-4866-9dfb-cc262e9a42af | Address on File | Contingent | GRS: 61.41891961 |
| b388a636-a49c-42f8-952d-660da42d76ad | Address on File | Contingent | BTC: 0.00002013, LSK: 0.9975, PAY: 105.84986364, STRAX: 40 |
| 035a4fad-8613-42d3-86df-6d33651d5bf3 | Address on File | Contingent | BTC: 0.00077995 |
| 4c885af8-77f6-4930-ade1-6a00d54c4b7c | Address on File | Contingent | ADA: 29.3116009, BTC: 0.00000002, GRS: 30, NAV: 3, VTC: 2 |
| 7832689f-8650-47e1-a032-7fbc994d2584 | Address on File | | WAXP: 372.28491655 |
| 22cd3ad2-a63a-4612-a07f-0e7e6d483a30 | Address on File | Contingent | BTC: 0.00000037, VTC: 187.82759975, XVG: 0.09462077 |
| 025cd746-182d-4ba7-95e9-316ee69b1285 | Address on File | Contingent | VTC: 187.91656009 |
| 7ce20a22-df48-42ff-9857-90c7caceb74a | No Address on File | Contingent | BCH: 0.00000041, BTC: 0.00000006, IGNIS: 64.74211406, XRP: 49.792065 |
| cf9dbedc-d1f9-44c1-970c-8667e3b76f3b | Address on File | Contingent | BCH: 0.00976351, BTC: 0.00000024, EMC2: 2233.24728587, ETH: 0.00000748, ETHW: 0.00000748, USDT: 0.01217974 |
| 82943f6a-c197-49ab-ac74-43c42cd5a6b0 | No Address on File | Contingent | BTC: 0.00000413, IGNIS: 40, LTC: 0.271415, NXT: 80 |
| 6f7e109a-bbf0-4d26-bb30-d064f49bbe80 | Address on File | Contingent | BTC: 0.00000399, NEO: 2.35178441 |
| 595b6d7c-8520-4803-91a6-05be904dfc15 | Address on File | Contingent | BTC: 0.00077981 |
| ca0ffe80-4c84-4595-9f33-c4564daa66e1 | Address on File | | BTC: 0.00000003, FLR: 7.55475, USD: 0.00479255, USDT: 0.01519911, XRP: 50 |
| ddff8e9d-2812-4841-9bf0-8a68832aee70 | No Address on File | Contingent | STORJ: 70.35647408 |
| 4175b22b-7a03-4068-bd2b-53895d1011c4 | Address on File | Contingent | DOGE: 298.38123748 |
| a9820b63-bdb3-4ea3-bb6f-234f614f8724 | Address on File | | EOS: 18.23232996, FLR: 182.6581452, USD: 0.00033779 |
| 9d47d6ef-33b7-46d8-9c49-5a06925a886f | No Address on File | Contingent | XLM: 242.03303885 |
| 373fa955-7384-4d89-8739-4e39a015d0a6 | Address on File | | FLR: 10.57665, GLM: 10, HIVE: 7.60643087, KMD: 22.83252341, MAID: 18.71431069, NAV: 7.36605255, POT: 20.80776283, RDD: 2459, SC: 1050, STEEM: 7.60643087 |
| 10c8f811-0b78-4418-8d4e-78f39688e951 | Address on File | | DOGE: 288.66237747, FLR: 0.00020772, USD: 0.44730711, XRP: 0.00137479, XVG: 134.38874732 |
| 14209732-1229-48da-843f-bd66d65d6827 | Address on File | | BTC: 0.00000064, FLR: 7.55475, XRP: 50 |
| 966cdb12-d5bc-4a8f-815f-74d47d911bf1 | Address on File | Contingent | LSK: 25 |
| b6805c9f-8ea6-4066-a503-b2021bcc2f67 | Address on File | | RDD: 9909.1241087, SC: 4679.82972053, SIGNA: 1197 |
| e9e5df1e-140a-4d73-a130-63d10486b1ed | Address on File | | FLR: 280.43232, PAY: 185, RDD: 12500, SC: 1000, THC: 1500 |
| f420512b-e259-425a-8601-b00f027e4043 | No Address on File | Contingent | BTC: 0.00000007, IGNIS: 172.58213806, SC: 4742.92290166, XEM: 133.11603663 |
| fe3e6980-f514-4822-927f-4358e430b159 | Address on File | Contingent | NXS: 305.899534 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ac24fcb3-0aa9-417f-93e1-df3ed83f6e75 | Address on File | Contingent | BTC: 0.00072374, LTC: 0.01992035, USDT: 0.0004981 |
| bf90c8a3-8de9-4e3a-9454-75c7f918257f | Address on File | Contingent | BTC: 0.00073507, ETH: 0.00066608, ETHW: 0.00066608, XLM: 0.00014377 |
| 4c1b1faf-05f2-4018-97b0-28647fa2c3d5 | Address on File | Contingent | ADA: 0.7517453, DOGE: 293.08825054, USD: 0.10323143 |
| ad7d53ae-3698-477d-9fe4-c6f2ec3513f1 | Address on File | Contingent | BTC: 0.00000042, ENG: 600.27874069, ETH: 0.00950431, ETHW: 0.00950431, FLR: 41.38690004, SRN: 458.55484932, XDN: 4579.37401718 |
| 4e763ce6-ba7d-4b6a-85d6-209cc248563a | No Address on File | Contingent | BCH: 0.00059682, BTC: 0.00059682, DOGE: 69 |
| 893ac16d-4050-4ffc-b0b6-30a74453bcaf | Address on File | Contingent | USDT: 5.97122407, XDN: 355572.54442378 |
| 677efd11-bf83-4379-9cfb-40761ec95ebb | Address on File | | DOGE: 285.99250709, USD: 0.89277985 |
| d029ca3b-b123-497a-9a1b-0087b42da115 | Address on File | | BTC: 0.00077926, USD: 0.00718862 |
| f1cc41fa-2f68-4c1e-955f-bb9c3ccb6342 | Address on File | Contingent | HBAR: 395.16415494 |
| 2973afcb-ab30-4944-931f-809689342085 | Address on File | Contingent | BTC: 0.00077947, USD: 0.00034092 |
| 4b3ea8fc-f1d0-4f64-abc9-00c0b82c48a6 | Address on File | Contingent | RVN: 1031.17560289 |
| 8e301489-90d1-480d-97f2-57f9f2a6995a | No Address on File | Contingent | BTC: 0.00077947 |
| f999eb3c-e590-4ef2-8fd9-10fda89b54cf | Address on File | | DOGE: 298.26279815 |
| 1522981b-9514-4ac4-b36b-b4a5f045de44 | No Address on File | Contingent | BCH: 0.00077633, BTC: 0.00077633 |
| 289adf27-c7c0-4114-9c8e-51ae3ec72686 | Address on File | Contingent | BTC: 0.00077933, USD: 0.00214851 |
| ca4eb1a7-6ec1-4b8f-9ce0-850352b73036 | Address on File | | FLR: 7.55475, NEO: 0.00001881, USD: 0.0097088, XRP: 50 |
| d8a0b84c-1734-424b-8b77-75f22ca09fb1 | Address on File | Contingent | ENG: 134.0587986, FLR: 167.1417468, NXT: 263.12529148, PAY: 46.59153144, POWR: 95 |
| 241fa23d-a8e6-4443-9b0b-e101fe0caebd | Address on File | Contingent | DGB: 517.13182692, RVN: 806.88629361, USD: 0.57001108 |
| 48b1902e-b3d7-4fa9-9a1d-8d25631a276c | No Address on File | Contingent | BCH: 0.00168799, BTC: 0.00076836, XLM: 1.31663351 |
| 847206c0-1c57-4e78-a3de-e21572ef5df9 | Address on File | Contingent | BTC: 0.00000856, IGNIS: 555.5, NXT: 1111, VTC: 134.65038978 |
| abf8aab2-feb8-4095-a86c-d5c2d1187e8a | Address on File | | IQ: 4084.997 |
| 60343b70-534c-4738-b8af-48fe2021e581 | Address on File | Contingent | FLR: 7.55475, USD: 0.00806162, XRP: 50 |
| 85a2a9a6-de51-4a1b-9cea-d1571eeba10a | Address on File | Contingent | NAV: 46.70502418, NEO: 2.16136179 |
| 3ebf9355-ab0d-4ec7-934b-3c5412c479b5 | Address on File | Contingent | BTC: 0.00045761, NEO: 0.975 |
| 394fc34a-6daa-48db-8d77-c110606376ad | Address on File | Contingent | FLR: 7.55475, USDT: 0.00632518, XRP: 50 |
| 06141720-d7a4-4ab0-8c6e-98b6f8158f74 | Address on File | Contingent | BCH: 0.02420212, XLM: 211.76406536 |
| ef6bd5cd-2d71-4343-b3ec-dc2093e273f7 | Address on File | Contingent | BTC: 0.00077911, USD: 0.00336 |
| 1a8fbbed-5c93-4246-9559-e5c54e56a6ad | Address on File | | BTS: 1.995, FLR: 40.040175, MYST: 50, NAV: 15, STRAX: 2, USD: 0.0049135, USDT: 6.77899985, XDN: 1200, XVG: 50 |
| 5d38a02f-f613-4d85-81f5-71b147f9e8ae | Address on File | | BTC: 0.00000005, FLR: 7.55475, USD: 0.00395257, XRP: 50 |
| 320271a1-ecc4-46fe-904a-911f6837637c | Address on File | | FLR: 7.55475, USD: 0.00513639, XRP: 50 |
| 09df17b4-abcf-4024-806c-643bd6110a35 | Address on File | | ADA: 0.00121907, BAT: 0.96590676, BTC: 0.00008196, FLR: 0.00002463, PRO: 0.15040392, XLM: 0.00232404, XRP: 0.00016299, XVG: 10056.15464088 |
| 98d7cc30-bfd9-41f9-ad84-450e5ad73547 | Address on File | Contingent | ADA: 25, BTC: 0.00038667, SC: 500 |
| ba2bf7ef-464c-4f51-8b53-e6de2d142bb6 | Address on File | Contingent | FLR: 7.55475, USD: 0.004461, XRP: 50 |
| c2ceba6e-f894-4417-9ed2-f2768a33d269 | Address on File | | SC: 6184.69350205 |
| fbec20fb-30ff-4d7c-b19f-b0f8e89e929e | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001, ETH: 0.01166286, ETHW: 0.01166286 |
| 66ccb16e-e810-4490-a477-f0cbeaf332fd | Address on File | | BTC: 0.00077728, ETHW: 0.0255, USDT: 0.00000001 |
| 6ab73de2-a6f8-455b-b3d0-9113cd3628cf | Address on File | Contingent | BTC: 0.00000012, FLR: 7.55475, XRP: 50 |
| 97094df2-81cc-4737-bbe3-a429ba7c2ed8 | No Address on File | Contingent | BCH: 0.00077603, BTC: 0.00077603 |
| e08af5f6-078b-4f3a-b105-a72d4fd9fb2f | Address on File | Contingent | ADA: 0.00108328, BTC: 0.00002313, DOGE: 210, SC: 1644.4698125 |
| 087a51a1-b861-4030-8104-33339240c587 | Address on File | | FLR: 7.55475, USD: 0.00195273, XRP: 50 |
| 4ecc3687-4e88-4b4c-bb08-1e4d51e23421 | Address on File | | BTC: 0.00000358, ETH: 0.01160829, ETHW: 0.01160829 |
| 130686d0-29d8-41bf-97c6-1ee2e4b8c690 | Address on File | | FLR: 7.55475, USD: 0.00176747, XRP: 50 |
| e7a84e76-ffd8-44bd-af98-62db228861cf | Address on File | Contingent | FLR: 7.55475, USDT: 0.00159641, XRP: 50 |
| bc59a71a-5184-4685-a64a-74d0b1e13534 | Address on File | Contingent | ETH: 0.00094188, ETHW: 0.00094188, OMG: 23.0969275 |
| a8fed76d-cbed-4e9c-a705-9fd3fc20e5f6 | Address on File | Contingent | BTC: 0.00000004, FLR: 7.55475, XRP: 50 |
| 9fc6bde5-9490-4bfb-b049-5771ea2b0405 | No Address on File | Contingent | LTC: 0.27804967 |
| 45174e52-f7b0-4d67-b893-f7bbdd5f729b | Address on File | Contingent | FLR: 7.55475, USD: 0.00107264, XRP: 50 |
| ae84b248-129c-4ecb-98ad-2333821c1e34 | Address on File | | FLR: 7.55475, USD: 0.00064164, XRP: 50 |
| 24b158b4-964e-4015-8df8-cb8039b0ac76 | Address on File | Contingent | BTC: 0.00000017, FLR: 7.55314598, XRP: 49.98938405 |
| ee669902-2482-40ec-ac31-89232747943f | Address on File | Contingent | FLR: 7.55475, USDT: 0.00000002, XRP: 50 |
| 0b0ad926-2616-474f-bbed-2c46281a0dec | Address on File | Contingent | FLR: 7.55475, XRP: 50 |
| 0f3e5fbf-9893-449c-870c-b2e018d1e279 | Address on File | Contingent | FLR: 7.55475, XRP: 50 |
| 1a6f5ea4-8cf7-4d45-be54-2c237eede755 | Address on File | Contingent | FLR: 7.55475, XRP: 50 |
| 255fbcf9-e4f2-463b-b724-c2af4a7e6f17 | Address on File | Contingent | FLR: 7.55475, XRP: 50 |
| 35cf711e-26d4-44ce-b5a2-4a0897ea547c | Address on File | Contingent | FLR: 7.55475, XRP: 50 |
| 4335bec1-a406-4d90-974d-66060d6745bf | Address on File | Contingent | FLR: 7.55475, XRP: 50 |
| 5d8c391f-24fd-43d0-bb4e-0294000bcc21 | Address on File | | FLR: 7.55475, XRP: 50 |
| 63909b58-947e-47c1-89dd-63bcf9e53d58 | Address on File | | FLR: 7.55475, XRP: 50 |
| 64b3e738-f978-4f16-8448-968f88c132c0 | Address on File | | FLR: 7.55475, XRP: 50 |
| 6a778517-e794-4374-bf1a-47afe1ddaf14 | Address on File | Contingent | FLR: 7.55475, XRP: 50 |
| a91f3279-a413-4f36-ab0b-424a868bbe2b | Address on File | Contingent | FLR: 7.55475, XRP: 50 |
| bc52743a-9aa9-4d6a-8522-b066bf4bf1b7 | Address on File | Contingent | FLR: 7.55475, XRP: 50 |
| c1e567ba-dfde-4bad-8c23-90cdf51e1907 | Address on File | Contingent | FLR: 7.55475, XRP: 50 |
| c713c245-c02b-4166-ba06-37b3e6c30218 | Address on File | Contingent | FLR: 7.55475, XRP: 50 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| dc19885f-9040-4dd4-b891-c19e36923f40 | Address on File | Contingent | FLR: 7.55475, XRP: 50 |
| f018f9a9-d9e2-4383-8c61-8dc1c5c50596 | Address on File | Contingent | FLR: 7.55475, XRP: 50 |
| fb9aaf97-1a97-4623-a68f-6f22eccc6259 | Address on File | Contingent | FLR: 7.55475, XRP: 50 |
| 942f41ec-f708-4ac3-a980-2094f0a11d82 | Address on File | Contingent | BTC: 0.00000004, FLR: 7.55431704, XRP: 49.99713453 |
| 01f8af76-2f0e-4ec2-9ac8-558007dec1ad | Address on File | Contingent | BTC: 0.00077902 |
| a5637696-5555-43ca-9a5a-a89152d2ed41 | Address on File | Contingent | BTC: 0.00000005, DGB: 2020.93994318, NXT: 158.1683418, RDD: 4000, SC: 979.86458738 |
| f6705342-48f2-4f0d-bdae-b67632b196b1 | No Address on File | Contingent | BCH: 0.00077588, BTC: 0.00077588 |
| 1042c219-7eaa-4c93-bd50-8b7c11a1a65f | Address on File | Contingent | BTC: 0.00077736, XTZ: 0.04949444 |
| 99adab43-8582-4bdc-8190-d66dae2a2143 | Address on File | Contingent | SRN: 6234.16846916, VTC: 95.77196182 |
| 2489118d-2f0b-431d-aefd-67aafad23921 | Address on File | Contingent | ARK: 2, BTC: 0.00000018, MONA: 2, STORJ: 10, STRAX: 3.39788079, USDT: 0.00059255, VTC: 10, XLM: 85.90591572, XVG: 3528.54108694 |
| 7aa0b8e4-716b-4071-a3f3-0a3398cf552d | Address on File | Contingent | BTC: 0.00000016, KMD: 73.74103676 |
| bfd14f7c-fcd3-4cb0-b56f-938567a47520 | Address on File | Contingent | ADX: 100, BTC: 0.00000158, ETH: 0.00001264, ETHW: 0.00001264, NEO: 0.62220551 |
| a1919236-83e7-4267-a937-4f51d1f705b2 | No Address on File | Contingent | STORJ: 70.28210925 |
| 4931dad4-0115-4b4a-88a6-6fccab2d841b | Address on File | Contingent | BTC: 0.00000006, XVG: 11388.47947903 |
| c3427dd7-bd29-4c14-aa6f-05cf9d4b9ab6 | Address on File | Contingent | DASH: 0.2, FLR: 60.10685397, NMR: 0.85, XRP: 0.00000882 |
| 3f712cdc-7947-4215-8829-9415ecc6b685 | Address on File | Contingent | XRP: 50.48754573 |
| 97ad5edf-a851-475d-9817-f864bda21776 | Address on File | Contingent | BAT: 100, BTC: 0.00000873, USDT: 0.00635867 |
| 83f9126d-1e8a-4f2a-a681-8f56a520a3c9 | No Address on File | Contingent | BCH: 0.00077576, BTC: 0.00077576 |
| 2e9af4ab-cf54-4776-8a63-cc92d694726c | Address on File | | ADA: 3.7113375, BTC: 0.00023371, DGB: 1723.18039669 |
| be24dfa9-095f-46d4-bf2f-9e8b971aa420 | No Address on File | Contingent | BTC: 0.00077883 |
| 7f871a04-dd29-41f0-8ff7-5fd942447ced | Address on File | | ETH: 0.01129271, ETHW: 0.11012774, XVG: 250 |
| 27bdd764-e7d9-4bc2-a79e-96d86e80ca70 | Address on File | Contingent | BTC: 0.00002271, FLR: 76.28327832, LSK: 21.77025968 |
| baea4b26-32d3-49ee-8080-3ddcff1426f7 | Address on File | Contingent | TRX: 310.390544, USD: 0.1330794, XLM: 2.6934323 |
| 1dd63c1a-13f4-4a45-b75f-f57ea4756052 | Address on File | Contingent | BTC: 0.00012524, PRO: 48.50598083 |
| 59f16a96-face-4cc2-9aff-01221fe6dc62 | Address on File | | DOGE: 298 |
| 98b4db5d-5a92-4c15-9704-5736067be7f5 | Address on File | | BCH: 0.00000233, BTC: 0.00049578, FLO: 1108.88860833, NEO: 0.75260056, USDT: 0.04178202 |
| 53884910-0037-46fb-af07-b9d291cd0142 | Address on File | Contingent | BTC: 0.00000488, SC: 6142.23660511, USDT: 0.00001973 |
| 2944eae9-b7a7-45e6-8c35-656df1ca5e00 | Address on File | Contingent | ADA: 0.03477382, DOGE: 37.46198329, HBAR: 300.99570805, USD: 2.40611572 |
| 10eca25e-6744-47dd-aa77-a8c11f70e53a | Address on File | Contingent | ADX: 0.9975, BTC: 0.00000005, FLR: 7.49579382, XRP: 49.60980723 |
| fbb52192-0e95-461b-ad1c-2f7c286cbe78 | No Address on File | Contingent | BCH: 0.00016151, BTC: 0.00016151, DOGE: 235.90789546 |
| 8c85c0ee-99e0-4756-8aae-7ef126f86b87 | Address on File | Contingent | ADA: 1.26306256, BCH: 0.00002284, BTC: 0.00074196, ETH: 0.00007228, ETHW: 0.00007228, GEO: 0.00618974, KMD: 0.01073567, POWR: 0.0381601, REPV2: 0.00031054, RLC: 0.19959672, SBD: 0.01018301, USD: 0.00052657, USDT: 0.00004573, VIA: 0.01555897, VTC: 0.25811841, XDN: 0.70027225, XEM: 0.01875371, XLM: 0.11558283, XMY: 1.35363918 |
| 344616b1-a21d-4ba0-bdfe-8f7bcb26ea2a | Address on File | Contingent | BTC: 0.00000006, DOGE: 0.638, SC: 2746.32286765, WAXP: 205.68495289 |
| 8440d11e-76f2-43a6-8b17-790bc7131daa | Address on File | | BTC: 0.00071029, XVG: 998.9 |
| 34bd38b9-a8bd-44ed-8ba9-dd29388f6406 | Address on File | Contingent | EOS: 15.165, USDT: 0.00000064, XLM: 88.0656225 |
| 1cc6adba-3898-48a1-b713-c7a2117ee45f | Address on File | Contingent | ETH: 0.0092709, ETHW: 0.0092709, USD: 0.00008298, USDT: 0.00002624, XLM: 49.42325962 |
| c334253d-56a8-4c96-9e0d-8b18509c0efc | Address on File | | FLR: 59.17132631, MUNT: 1695.75603036, RDD: 8800, XLM: 70.34555712, XVG: 4848.29502308 |
| f7425e03-62f0-4154-8783-9aa33f86d5d8 | Address on File | Contingent | BAT: 101.10744242, BTC: 0.00000005 |
| ad539e31-065b-4fad-801e-3e4cd4c862e3 | Address on File | | HBAR: 394.66411782 |
| 5f129941-5f4e-4619-a5bb-e3a6a19dc7b5 | Address on File | Contingent | POWR: 95.88724883, SC: 1765.48672566, USDT: 0.00036633 |
| 8772b4fd-b76b-4612-8371-093f27582136 | Address on File | Contingent | BTC: 0.00000018, LTC: 0.2777025, USDT: 0.00547095 |
| 45e58f3f-d72c-4bf5-aff3-f4d58c879f71 | Address on File | Contingent | BTC: 0.0004507, DOGE: 36.21218716, ETH: 0.00302215, ETHW: 0.00302215, USD: 0.86765306 |
| 69464014-9c6f-4903-9344-d467417068c0 | Address on File | Contingent | BTC: 0.00077845 |
| 107e2dc5-bb1a-4a8a-853b-1d95d067a7ac | Address on File | Contingent | BTC: 0.00000045, EMC2: 400, LTC: 0.00000546, POT: 6132.60086139, THC: 1150, WACME: 150 |
| d81ab77d-aa35-4a00-803d-85f6a5f8e16d | Address on File | | ARK: 10, ETH: 0.00000001, ETHW: 0.00000001, MAID: 100, WACME: 57.4123199 |
| b07d171a-da00-43f2-967c-1b74b5491a3f | Address on File | | IOTA: 59.84071034, NEO: 1.18107705, USD: 0.0051073 |
| 7806ff51-5e00-4260-a2c2-ba2678712a7d | Address on File | Contingent | NEO: 2, USDT: 0.00213702, XVG: 1732.9 |
| 44b52d31-235a-4c7d-b6f0-9696b0adbcf3 | Address on File | Contingent | IOTA: 31.78436967, USD: 14.97979055, USDT: 0.90717412 |
| 240750f5-80e9-4c07-9572-9d5e3c5ffb23 | Address on File | | EMC2: 109.71610963, ETHW: 1.01122454, FLR: 129.8883894, IGNIS: 203.00094042, NXT: 406.00188084, QTUM: 4.73292074, USD: 0.00340718, VRC: 386.62523555 |
| f848df20-30a5-4b17-99f0-efc616c8e9da | Address on File | Contingent | BTC: 0.0000001, ETH: 0.00000163, ETHW: 0.00000163, SC: 6176.51458935 |
| 39593ca1-8b52-4681-bb05-454f448b758f | Address on File | Contingent | BTC: 0.00077834 |
| 7acedb8e-c20b-4816-b2c8-85f6e1faa729 | Address on File | Contingent | BTC: 0.00077833 |
| de351c6a-9388-4487-84e4-c64cafc239ed | Address on File | Contingent | ADX: 3.21049064, BAT: 2.43696205, BTC: 0.00074122 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| cdc471a0-33f3-4384-84c1-f0550a81b7ba | Address on File | | BTC: 0.00000157, GRT: 5.84991646, UNI: 4.12049609, USD: 0.38454752 |
| c7776dda-42f9-443e-ba5b-da8b6a23fc44 | No Address on File | Contingent | DOGE: 297.82 |
| 2b96c5e9-5954-4d71-b2c6-0db38383eaae | Address on File | | BCH: 0.00000011, BTC: 0.00000036, ETH: 0.01164418, ETHW: 0.01164418 |
| a249c6bf-bcec-40b7-b48b-58a19cf21f0f | Address on File | Contingent | IGNIS: 515, RDD: 47613.79601227 |
| e32ef863-5f71-49b1-b38e-7a37882b1055 | Address on File | | ETH: 0.00000064, ETHW: 0.00000064, SC: 6176.93840048 |
| 46c2c54e-4a7f-4c5e-8e3a-ff56f7bce952 | Address on File | Contingent | SC: 6171.06138736, USD: 0.02084297 |
| 68906a8a-3eb1-4947-a2d8-1a496771cf7d | Address on File | | BTC: 0.00077817, MONA: 0.00000002, SYS: 0.00000001, USDT: 0.00092942 |
| 88b36691-9d47-415d-95c1-a20ff063e374 | No Address on File | Contingent | BCH: 0.00077486, BTC: 0.00077486, PINK: 50 |
| fe52b5f8-2fdb-47e2-9cea-22d3a3a55b69 | Address on File | | USD: 21.61719396 |
| 5a362f5f-fdf6-40b8-b004-5dd006ae28c2 | Address on File | Contingent | BTC: 0.00051372, DCR: 0.00075, SC: 2095 |
| 3bb0b590-eb19-467c-8695-5b74a2ec438a | Address on File | Contingent | LTC: 0.27769576 |
| 9ecdfae1-95d5-47bf-9ef9-954916a634a0 | Address on File | | BTC: 0.00000002, ETH: 0.01116463, ETHW: 0.01116463, XLM: 9.98 |
| 8de30f25-44c5-4faa-9a3b-26d113b74eea | Address on File | | GLM: 37.75945884, POLY: 75.37641882 |
| 52b93dea-b826-4dbc-902a-0140a73e7465 | No Address on File | Contingent | BTC: 0.00077803 |
| 4f3b2563-50d3-4317-8838-bf3cefd6fbcd | Address on File | | ETHW: 0.01191931, TRX: 0.00008598, USD: 0.00709825, USDC: 21.51799685 |
| 41fb3817-d09e-46d2-af0f-1f92974bead2 | Address on File | Contingent | BCH: 0.00000023, BTC: 0.00075001, USDT: 0.77322465 |
| 91f05058-d7b9-4b99-aaee-65a7e5e56160 | Address on File | Contingent | FLR: 7.53208575, IGNIS: 0.41792657, NXT: 0.83585313, PAY: 0.02854751, USDT: 0.030148, XRP: 49.85 |
| 6bd06dc2-bdce-4a2c-bdc2-b1c44c8b5c46 | Address on File | Contingent | USD: 21.61211054 |
| 28254fbd-1c23-4655-89b2-ea78d73854b4 | Address on File | Contingent | ADA: 1.5270936, BTC: 0.00000003, ETH: 0.00000655, ETHW: 0.00000655, STRAX: 44.0336641 |
| de9f365d-eb9c-4fe0-a4cb-d5d1232f5128 | Address on File | | ETHW: 0.22078073, EXP: 5.25316456, NEO: 0.75994852, QTUM: 4, RDD: 154, WACME: 104.85299505, XVG: 174.6221067 |
| d3f3061c-7a0d-4ac6-a9b0-0cade9617afb | Address on File | Contingent | RDD: 44451, USD: 0.09320366, XDN: 84858 |
| c4e43977-72a4-4912-8573-e3b166bee245 | Address on File | Contingent | ETH: 0.00000078, ETHW: 0.00000078, NEO: 1.99815722, OMG: 3.82596425 |
| b1d482f8-642b-43ed-84fd-8fa5a97514ed | No Address on File | Contingent | BCH: 0.00000088, BTC: 0.00000088, STORJ: 70.10592982 |
| 95329fe3-da14-4dba-821c-2c66abf891b9 | Address on File | | ETH: 0.01164197, ETHW: 0.01164197, USD: 0.00250867, USDT: 0.00000001 |
| cdeedd94-a5c3-40a6-8b64-f32eae352e9c | Address on File | | BTC: 0.00010836, SC: 5314.03276632 |
| 4de5e6cc-4a2d-42d6-ae3e-83ee88133caf | Address on File | Contingent | DOGE: 297.65005283 |
| 1ed0eb48-20b0-40ef-bee7-0b7a4c782e16 | Address on File | Contingent | BTC: 0.00000002, FLR: 7.54278311, XRP: 49.9207989 |
| 026d6746-6b7d-4fdd-aaff-5f703b104f0b | Address on File | Contingent | ARK: 0.00000005, GLM: 0.00000119, USDT: 0.33245952, VRC: 0.00001953, ZEN: 2.66894016 |
| 1125ce80-3659-49eb-9949-e3b92b4f1eaf | Address on File | | MEME: 19.99, SBD: 0.077, USDT: 20.13347559 |
| d39ea88b-1d77-4bb8-bc0d-e59486d47a05 | Address on File | | FLR: 765.2507521, USD: 0.10414492 |
| da3f866a-0cbf-4827-a753-2d2a05a4e475 | Address on File | Contingent | BTC: 0.00010597, ENG: 100, ETH: 0.00132186, ETHW: 0.00132186, SNT: 500, XVG: 2000 |
| 39f010dc-dc1e-45a3-8a04-dbd4a94a29ba | Address on File | | ETH: 0.01164167, ETHW: 0.01164167 |
| 74eb1c51-c54e-4412-8596-d7d475976257 | Address on File | Contingent | BTC: 0.00077774 |
| f548ab96-dabc-4317-8f21-56589b99f334 | Address on File | Contingent | BTC: 0.00000005, LTC: 0.27755549 |
| ad58ced2-a273-4e31-9ecf-e3f91b15325f | Address on File | | FLR: 347.5088694, OMG: 9.704715, POWR: 20.24605707, SIGNA: 200 |
| 52c054d2-f56b-44c3-8b78-59a843ba9f17 | No Address on File | Contingent | BCH: 0.00010007, BTC: 0.00010007, DGB: 2351.82926829 |
| 476372ba-ed48-4734-8d3f-999283dcf283 | Address on File | | ADA: 42.23474453, ETHW: 0.02951867, XTZ: 6.65504233 |
| 620192ab-5ced-4914-aeab-708f8b47bf07 | Address on File | Contingent | BTC: 0.00000004, FLR: 7.54118212, XRP: 49.91020296 |
| 23382ebc-8108-44be-a419-99a2732b4f4c | Address on File | Contingent | BTC: 0.00000003, ENG: 86.08093174, OK: 10, POWR: 55, ZRX: 57.65222671 |
| f60327bc-37c6-4441-8316-dda3648af8f0 | Address on File | | BCH: 0.00036458, BTC: 0.00007136, MEME: 310, USD: 1.72358638 |
| 77eb94b3-b70d-422d-a126-1fffe0a4ad5d | No Address on File | Contingent | BTC: 0.00042332, IGNIS: 50, NEO: 1.01606074, NXT: 100 |
| 6463e8ca-ac6b-454b-8765-941ab0021534 | Address on File | Contingent | DGB: 1582.50523013, USD: 8.94155714 |
| 1b001fb3-7036-44e1-9e8e-4bd1374f9c92 | Address on File | Contingent | BTC: 0.00000017, STEEM: 52.82859469, UBQ: 455.08191512 |
| df47568e-8a2f-4e63-a200-80a340658ba1 | Address on File | Contingent | BCH: 0.00000175, BTC: 0.0007775, POWR: 0.00028002, XLM: 0.00098092 |
| 8e9ad1b6-4690-48d3-8ad5-2627a343ddf7 | Address on File | Contingent | RDD: 26028.91691364, SC: 2003.1258884, ZEN: 0.52394999 |
| c9feeff8-0b73-4329-a129-53aa0945a118 | Address on File | Contingent | ETH: 0.00991063, ETHW: 0.00991063, NEO: 0.34966606 |
| af0af7a5-0635-458f-bd6f-fe11d1aea317 | Address on File | Contingent | BTC: 0.00077743 |
| 6cae67bc-f526-4a64-b80c-de65b694dbee | Address on File | Contingent | FLR: 339.96375, NXS: 50, POT: 5000, USD: 0.00397005 |
| 5c730fe4-1aa2-49d8-9759-80d55e960b94 | Address on File | | ADA: 20, EMC2: 10, FLR: 224.4093939, FTC: 25, IGNIS: 7.5, NEO: 0.25, NXT: 15, VTC: 2, XLM: 53, XVG: 250 |
| c9d55ed8-92f8-4c4a-a036-d5f2d40c15d0 | Address on File | Contingent | AAVE: 0.33425365 |
| 440ca118-4acf-4d69-83aa-23ab73454f28 | Address on File | | ETH: 0.00901217, ETHW: 0.00901217, FLR: 173.2989856 |
| 697c38a6-be33-4bf3-9250-82068f3d85b2 | Address on File | Contingent | BTC: 0.00000003, LTC: 0.27359668, XVG: 156.50586114 |
| f03fef68-3c69-434a-8074-fd78d90774d4 | Address on File | | BTC: 0.00000056, NEO: 1.84101731, XLM: 52.58147498 |
| 007fbe24-a970-496c-b865-e2227609e106 | Address on File | Contingent | BTC: 0.0001785, XRP: 38.81125758 |
| e395734f-6093-4a0b-9fb1-c8c9d40cb2f1 | Address on File | | DOGE: 294.03228641, TRX: 0.00083493, USD: 0.00000005, USDT: 0.02143996, XTZ: 0.24565 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e80ccf3c-9f6e-46c7-84cb-08e504f94315 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.01000047, ETHW: 0.01000047, SC: 0.84323959, USDT: 0.00000001, XEM: 96.14928533 |
| b41a7c71-7040-4d85-9369-cc3698cb005f | No Address on File | Contingent | STORJ: 70.12738474 |
| 57292213-3582-4a2c-ab9e-5f4edbed3410 | Address on File | Contingent | SC: 6168.20086596, USD: 0.00331834 |
| 2911f945-16ad-40ba-99ee-f1202127d261 | Address on File | Contingent | BTC: 0.00050228, DCR: 0.05366972, GAME: 3.43137255, IGNIS: 2.5, NMR: 0.17143004, NXT: 5, POWR: 1, SYS: 2, UBQ: 2.02123564, XEM: 98, XLM: 5, ZEC: 0.01091501 |
| d841ff2a-08c0-459b-af2a-32e42ec110f5 | Address on File | Contingent | ETH: 0.00000131, ETHW: 0.00000131, HIVE: 20.629713, PIVX: 26.82227756, STEEM: 20.629713, THC: 910, XLM: 0.05, XVG: 1000.2194773 |
| 2334f481-c2d3-4543-80ea-c04d826c93a0 | Address on File | | ADX: 10, EMC2: 10, ENG: 3, FLR: 3.0219, PINK: 24912.80518186, POWR: 50, RDD: 1750, XRP: 20 |
| dcd26c31-71a3-4a43-87db-ffd9d65e7504 | Address on File | Contingent | MANA: 45.60839873 |
| 5952cd93-8a67-4c51-964d-03a4ebc6a0c1 | Address on File | Contingent | BCH: 0.00066787, BTC: 0.00010705, LTC: 0.12483, MONA: 0.61396456, XRP: 20 |
| d7988589-67f6-4e3a-ac76-a7b87109a26f | Address on File | | RVN: 192.04086288, USD: 17.55785093 |
| 29111f3e-6e68-467e-ac6d-eb2241c6028e | Address on File | Contingent | DOGE: 246.48211009, USD: 3.69593313 |
| ff8fe3c0-3911-4eb2-9c1e-a3c21ef30d4d | No Address on File | Contingent | STORJ: 70.12117831 |
| 9680c76e-2e63-410e-b671-df4ad58a2bce | Address on File | Contingent | BTC: 0.00000005, USDT: 0.00033978, XLM: 241.21231831 |
| f99bc64d-b8d3-413d-b6ae-c1eecde7820e | Address on File | | FLR: 350.1841527, LBC: 250, XEM: 300 |
| f627e78a-ae4c-42dd-8b03-c972da8e68cc | Address on File | Contingent | ADA: 58.95514888, USDT: 0.00023274 |
| f0abe6e9-9735-45eb-9742-33fd40398cca | Address on File | Contingent | BTC: 0.00002451, XRP: 48.78284672 |
| 4bce959c-3d1c-420a-9a2f-7d8ea4f7068d | Address on File | Contingent | BTC: 0.00000002, FLR: 7.53586313, USDT: 0.00039645, XRP: 49.875 |
| 0df9b346-a6d5-4b46-9a3b-276bb7ac0de0 | Address on File | | USDT: 0.06586485, WACME: 648.6 |
| 46b9ceef-a8bb-4b8d-a518-11efb67c1695 | Address on File | Contingent | HBAR: 393.89865247, USD: 0.00297448 |
| 2c1de45d-8f30-4aa1-9210-a83089fb83d0 | No Address on File | Contingent | ETC: 0.01151816, ETH: 0.01151816, ETHW: 0.01151816 |
| 4e394721-e669-4bf8-bc96-4d05e6c92b91 | Address on File | Contingent | BTC: 0.00009898, POWR: 0.00707289, TRX: 275 |
| 27c6cdaf-8361-4a59-a789-e282fce120c8 | No Address on File | Contingent | BTC: 0.00000051, MONA: 52.22477306 |
| 704852e6-7299-4b53-ab17-2c2ac8c0fcb4 | No Address on File | Contingent | LTC: 0.24504075, SC: 718.33813446 |
| 075f9a52-76d6-4741-ad5c-718b34bfcb59 | Address on File | Contingent | ETH: 0.01163173, ETHW: 0.01163173 |
| 4caca3c7-0e77-4b36-8fed-2604cf0e4f1c | Address on File | | SHIB: 2417172.44284324, USD: 0.0026555 |
| c2103942-3f30-46dc-9c5a-fcce85d35386 | Address on File | | ADA: 2, BTC: 0.00058045, PAY: 20, THC: 2009.96593571, XDN: 2136.2590625 |
| 05fe6cfa-6e2b-4a15-8985-58a77aa6da9f | Address on File | | ADA: 0.00750601, BCH: 0.00469973, DOGE: 1.19147127, ETH: 0.00836089, ETHW: 0.00836089, FLR: 0.15124011, REPV2: 0.36638493, USDT: 2.58776505, WAXP: 0.62953552, XEM: 0.00726273, XLM: 0.86593631, XRP: 1.00096037 |
| d20c9e37-e260-43ab-a8aa-9fa9b9a8da59 | Address on File | | DOGE: 297.34462331 |
| 0c29f87f-3ae9-492b-8f6e-d6b34e2228cd | Address on File | Contingent | BTC: 0.00077681, LTC: 0.00000546, USDT: 0.00550207 |
| cc8ba2c1-ae51-498d-a76e-ed493d85e388 | No Address on File | Contingent | BCH: 0.00077392, BTC: 0.00077392 |
| b5326da9-0447-4a41-bfb6-1a3cf0ce2294 | Address on File | | BTC: 0.00044332, ETH: 0.00362291, ETHW: 0.00362291, PINK: 6085.68233024, RVN: 91.40790922, USD: 0.01822699 |
| 945e9220-5126-4782-a789-fb410aaf947c | No Address on File | Contingent | STORJ: 70.10594556 |
| b49148bc-5953-4983-9d85-1dc536b60a92 | Address on File | Contingent | BTC: 0.00077698 |
| c01bcda7-fb1f-4554-9e5b-02922c1dafa6 | Address on File | Contingent | ARK: 15, OMG: 20, USD: 0.15723971 |
| 16c947d7-a7e4-484f-a3dc-f620e48e50d7 | Address on File | | ETHW: 0.02644338, SNT: 862.27975227, USDT: 0.66087118 |
| 7dfac65c-bcd7-4d06-81dc-9340697a5a71 | Address on File | Contingent | BTC: 0.00000437, ETH: 0.00507155, ETHW: 0.00507155, RDD: 6063.4011151, SC: 1483.75625619, USD: 0.73114034, USDT: 1.50870893, XDN: 8460.4408875, XVG: 954.47803983 |
| 41c91aea-dfa0-4369-b413-f7671103f5ed | Address on File | Contingent | DOGE: 297.30216918 |
| 771cd576-10c3-4438-af55-8bad955a147a | Address on File | | BTC: 0.00000006, FLR: 1.91769701, LTC: 0.16941497, XRP: 12.69199517, XVG: 1526.73793104 |
| 2fb98896-167a-41b4-a484-a54c3ea70d01 | No Address on File | Contingent | BCH: 0.00032419, BTC: 0.00032419, DOGE: 147.97, LTC: 0.021716, XMY: 2609.23833333 |
| c4ad4477-7342-4ee7-a00e-edcb027bfac8 | No Address on File | Contingent | STORJ: 70.09499158 |
| 576f7559-97ba-40cc-9bba-83f2fbac5632 | Address on File | Contingent | BTC: 0.00010957, USDT: 18.46410337 |
| 89dc1499-0c5e-4250-93be-60a6df471eff | Address on File | Contingent | ETH: 0.0116281, ETHW: 0.0116281 |
| f4c60a0b-ca51-41f3-a464-19fde853e9ef | Address on File | | BTC: 0.0000024, XEM: 683 |
| 8ebb573c-23ad-41db-80fe-7ea5dcc2e94d | No Address on File | Contingent | STORJ: 70.09024254 |
| 60bbf0c6-0a32-4b29-a16c-e2e2177c4318 | No Address on File | Contingent | BTC: 0.00077681 |
| 1e147a2d-e84d-4ff7-828c-c2b9cf91d2c1 | Address on File | Contingent | DOGE: 297.24795912 |
| e34d1280-7065-420e-aea0-1c1684843c2b | Address on File | | ETH: 0.01162731, ETHW: 0.01162731 |
| b020ffa5-f9d5-4c9b-ad45-5b23e86070ef | Address on File | Contingent | ADA: 17.15846422, BTC: 0.00000002, FLR: 4.31465916, IGNIS: 64.61507237, NXT: 8.91235558, OMG: 1.2563579, POT: 20, RDD: 1199.33532353, XDN: 307.00873636, XLM: 10.5, XMY: 934.40978788, XRP: 28.55593607 |
| ada0618a-24fb-4df5-b7b4-344e28240389 | Address on File | | DOGE: 0.07880132, PAY: 82.99833028, RDD: 6792.12564356, USD: 0.00341988, XLM: 200.72264615 |
| 297eba5c-8fcd-453c-b5bd-452960490c4d | Address on File | Contingent | BTC: 0.00076292, USDT: 0.38140762 |
| 33fec065-ebab-4ae5-959c-b626373599f6 | Address on File | Contingent | FLR: 7.53208575, XRP: 49.85 |
| f53bf347-aff6-4555-bc55-caad3f2afbc6 | Address on File | Contingent | USDT: 21.49074602 |
| 42b9d0d6-a7e5-41f8-9caf-6bb5ac457364 | Address on File | | BTC: 0.00058785, FIRO: 2.98, WACME: 0.06423765 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 8404baac-138e-4f92-99da-02e60ef66f32 | Address on File | Contingent | BTC: 0.0007766 |
| 08ed2b85-8fa6-4a08-9927-6333f1298459 | Address on File | Contingent | BTC: 0.00077659 |
| f5a7fb29-10a2-4ae7-86b7-cf856ab25691 | Address on File | | BTC: 0.0006167, GNO: 0.02334066, SC: 379.71339648, STRAX: 0.12370343, USDT: 0.00065577, WAVES: 0.24409023, XMY: 249.9984375 |
| e9c40edc-fdb1-4152-adf7-f52569cd5b2e | Address on File | Contingent | ADA: 0.9975, ARDR: 0.9975, BTC: 0.00074576, MONA: 0.9975 |
| a8637fe2-f706-484d-9704-3d051577c285 | Address on File | Contingent | BTC: 0.00077656 |
| 11c1696f-74b0-4247-bd3b-8cf47bdb4818 | Address on File | Contingent | BCH: 0.00000002, USDT: 0.04657539, XLM: 240.51639951 |
| 7000d36f-54df-48cb-bbdb-b73e857c7488 | Address on File | | ADA: 32.59757371, HBAR: 41.98593612, SC: 2095.45474825 |
| c87e653d-d811-45b8-b5b5-445b9c0a6823 | No Address on File | Contingent | STORJ: 70.06220284 |
| 76115cc0-c885-420e-a3e0-704bc0f56bf4 | Address on File | | BTC: 0.00000127, EMC2: 9.89423835, USD: 20.26262914, USDT: 0.24336254, VTC: 2.52129654, WAXP: 8.09155555, XDN: 4015.6 |
| e2d57443-4359-45b5-ba82-1ccabc8a1736 | No Address on File | Contingent | STORJ: 70.05970741 |
| a1dd21c4-3fbe-4d48-9571-de4dc6afa3b1 | Address on File | Contingent | ARK: 3.75018421, BTC: 0.00000003, DASH: 0.02796497, ENG: 4.87245282, FIRO: 0.31047055, FLR: 164.1013874, GAME: 4.86856879, GBYTE: 0.03053775, HIVE: 5.14190099, MAID: 28.20108839, NXS: 3.56267812, PIVX: 2.51469602, STEEM: 5.14190099, STORJ: 14.55663943, WACME: 2.2757631, XDN: 529.11943069, XEM: 22.08308368 |
| 23657f20-b8ca-4a84-8b05-ef8b58313ef1 | No Address on File | Contingent | BCH: 0.00077329, BTC: 0.00077329 |
| 540a9d16-4e34-4493-80bc-7295e56602d2 | Address on File | Contingent | BTC: 0.00000345, ETH: 0.00000052, ETHW: 0.00000052, NEO: 2.34275184, USDT: 0.00045895 |
| 20d279c8-2444-4c4d-90a1-aefd12b70439 | Address on File | | BCH: 0.00000161, FLR: 767.3028828, USD: 0.00686503 |
| b3ad1ef7-5130-4b08-ad54-8b3a924b80d4 | Address on File | | ARDR: 250.45454545, BTC: 0.00003166, THC: 455.82635187 |
| d53e1244-8103-4571-91a5-89568c650de0 | Address on File | Contingent | USD: 21.56761378 |
| 09d796e8-7142-4411-afce-1de8ab420ca6 | Address on File | Contingent | ADA: 58.8926645, BTC: 0.00000003 |
| 6338e84c-a446-4406-8ad9-7ec89b41e0ca | Address on File | | DGB: 2695.91392057 |
| 82449bc7-cf70-4f2b-bd7a-529f5b87604d | No Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000005, DCR: 1.31578126 |
| fa653620-037e-403b-ae32-6df149ec342d | Address on File | | ADA: 58.89303386, USD: 0.00000001 |
| cb159c59-c52c-4040-aa0e-0e0b8ac5b7e6 | Address on File | Contingent | BTC: 0.00000004, DGB: 999.8, ETH: 0.0000007, ETHW: 0.0000007, IGNIS: 164.80373924, NXT: 329.60747848, USD: 11.66723464, USDT: 0.00700998, XVG: 75.652795 |
| 52239457-9005-4ebc-a778-7a8c534fee99 | Address on File | Contingent | BCH: 0.00063824, USDT: 21.40859432 |
| e4114497-c0d2-436c-9189-fbe15eeb262b | Address on File | Contingent | POT: 1000, STEEM: 100, USD: 0.00436842 |
| 288ac406-65f7-44a3-92dd-ddfe632c38bf | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00071062, QRL: 19.01112798 |
| a9285618-111f-4861-b0ac-f7682ced5634 | Address on File | Contingent | FLR: 0.01304554, LTC: 0.12834889, XRP: 0.08634, XVG: 6070.80372839 |
| 1f54ac4a-58d9-43d2-9c83-32fa49466215 | Address on File | Contingent | BTC: 0.0000002, SC: 6158.88742424 |
| 4ae017ea-2121-4ac0-89ac-0d37acd9fa49 | Address on File | Contingent | FLR: 7.52652545, XRP: 49.8132 |
| e2cb9e32-fcde-4c2f-be5b-5fefdf068a13 | Address on File | | BTC: 0.00000781, FLR: 755.475, IGNIS: 0.5, LTC: 0.00000546, NXT: 1, USD: 0.10919071 |
| c7b6caa8-3190-428e-b1f7-02bb7d999103 | Address on File | Contingent | FLR: 755.475, USD: 0.32577531, USDT: 0.00522612 |
| 068984a0-3346-407a-a912-427b48ebe6ef | No Address on File | Contingent | BCH: 0.00000002, BTC: 0.00009687, OK: 1600.67166816, VEE: 2000, XVG: 2412.22992073 |
| 56eb4067-bf83-47cf-87dd-9a881cec113c | Address on File | Contingent | BTC: 0.000776 |
| fb98c1d5-3b28-4ddd-89fe-addfcad7fa6e | Address on File | Contingent | BTC: 0.00000003, HIVE: 10, PMA: 4645.54453125, RLC: 6.4361403, SIGNA: 288.56066129, SOLVE: 100, STEEM: 10, STRAX: 5 |
| 93de8706-6583-418e-ad45-f1b0d852bcc6 | No Address on File | Contingent | BCH: 0.00074099, BLK: 0.119, BTC: 0.00074099, DASH: 0.00055256, DOGE: 10.46296022, LTC: 0.00105, RDD: 60, VTC: 0.0012098 |
| 031a8bce-b86d-41e3-8dc0-735ea6ee0a62 | Address on File | | ADX: 30, LSK: 17, NXS: 22, POT: 300 |
| 17fadfb2-24d6-4d15-b796-f95a737f5a29 | Address on File | | DOGE: 296.84891816, USDT: 0.00587098 |
| ba12622c-1862-4cd3-b24f-8c882e914826 | Address on File | | BCH: 0.00000029, NEO: 0.79455208, NMR: 1.02710776, XLM: 2.95 |
| 1343f817-58d4-449a-93ed-7a84823f20fd | Address on File | | ARDR: 223.8931975, BTC: 0.00000114, NEO: 0.42826126, SYS: 0.00784623 |
| 731e5094-0af5-4d70-a2d9-3bd7d3349842 | No Address on File | Contingent | DOGE: 296.90458208 |
| 2f059cf7-e238-452c-8930-29d198b05da7 | Address on File | Contingent | BTC: 0.0001986, SOLVE: 283.88126813, STRK: 0.84655582 |
| 825499f6-c986-4da3-a48c-379648ddf391 | Address on File | Contingent | BCH: 0.00000146, ETC: 0.00002734, NEO: 0.04510899, PAY: 2.29745097, USDT: 21.03218118 |
| ac3d09a5-5006-474f-9738-98c9921fc0af | Address on File | Contingent | SNX: 9.93747129, USD: 0.00000005 |
| bcebe591-c5f3-41b5-8a78-435b52b0dffa | Address on File | | ADX: 5.57373798, DASH: 0.11671484, EMC2: 17.73366752, FLR: 0.05332445, HIVE: 9.88164311, KMD: 2.22814049, MONA: 1.07685041, NEO: 0.07082425, NXT: 50.72523723, OMG: 0.13698409, PAY: 42.88273195, PIVX: 2.02423901, POT: 152.33431974, POWR: 0.71597817, QTUM: 2.85830333, SIGNA: 396.73295455, USD: 0.00102131, VTC: 5.71312286, WACME: 1.43881815, XRP: 0.35292005 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 89499ae1-9280-44aa-8c63-3050184393e8 | Address on File | | BTC: 0.00018884, ENG: 100, ETH: 0.00117821, ETHW: 0.00117821, FLR: 151.095, RDD: 5000, THC: 1000, XEM: 110, XVG: 1000 |
| 86fa7ff2-4e59-472e-af73-680d8cf099a7 | Address on File | Contingent | BTC: 0.00077582 |
| 84935c98-ec8f-4e2d-8ffc-b8936197a4e1 | Address on File | | ARDR: 30, ARK: 4, BTS: 50, DASH: 0.05, DGB: 125.9469697, DNT: 100, FLR: 2.73505967, GLM: 10, HIVE: 2, IGNIS: 10, LSK: 1, MAID: 8, MYST: 6, NAV: 3, NXT: 20, PAY: 1.63023472, PIVX: 3, QTUM: 0.1319441, SC: 567.71875, SIGNA: 133.35561497, STEEM: 2, STRAX: 1, USDT: 0.00000003, VTC: 3.76071073, WACME: 0.5, WINGS: 13, XDN: 800, XEM: 10 |
| 08f7a624-800f-4b1a-9e60-9d8a3894b0cb | Address on File | | KMD: 4.05386549, SC: 190, USD: 19.69851636 |
| efa6dfcb-216a-4d2f-b883-59e105754109 | Address on File | Contingent | FLR: 7.52343596, USDT: 0.00022903, XRP: 49.79275266 |
| 16cd4672-4d95-40de-a5d1-ba04275fab89 | Address on File | Contingent | BTC: 0.0007758 |
| f90f1f1a-ce15-438b-9912-6ea64ba2e58e | Address on File | Contingent | BTC: 0.0007599, ETH: 0.0000585, ETHW: 0.0000585, ZEC: 0.01003721 |
| 166d684b-5012-4715-a8cb-ee83c2336f33 | No Address on File | Contingent | ADA: 53.96679748, BTC: 0.00006441 |
| b5bd6174-a1a8-4910-8db8-302d7464a4fe | Address on File | | DGB: 2693.96551724 |
| 1a81a064-75c1-43a2-9b60-1cd616e867bc | Address on File | | ADA: 2, ALGO: 1, ATOM: 0.1, BTC: 0.0003, ETHW: 0.01, LINK: 1, MAID: 1, MANA: 1, MATIC: 1, MONA: 1, MUNT: 1, PIVX: 1, POWR: 1, PTOY: 1, STORJ: 1, USD: 1.24701265, XLM: 1, XRP: 1, XVG: 0.4, ZRX: 1 |
| 6d8593c8-c95f-4ad2-be01-46f35cfdf8da | Address on File | Contingent | BTC: 0.00000002, FLR: 7.52198671, USD: 0.00008427, XRP: 49.783161 |
| 398c3ddf-7b21-45e4-8e79-642efb73f7f6 | Address on File | Contingent | BTC: 0.00000022, SC: 6154.9598622 |
| 1f021dbe-0e13-4ca4-be0d-f829ab7b23f5 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.0116073, ETHW: 0.0116073, USD: 0.00381881 |
| 14bcfd01-50cb-41af-83d3-3f4e6660518d | Address on File | Contingent | BTC: 0.00077553 |
| 23668bab-124e-432c-a94c-ef16b7692cdd | Address on File | | ETH: 0.00527285, ETHW: 0.00527285, FLR: 3.03800611, HIVE: 3.30412438, IGNIS: 21.56622423, NXT: 43.13244845, STEEM: 3.30412438, STRAX: 0.7350884, XRP: 20.10659592, ZEC: 0.01776295 |
| 9b23ae3a-9fb0-4a73-9c2d-91f647626013 | Address on File | | ARDR: 0.00020284, BLOCK: 0.01, NEO: 0.04046088, PART: 34.5, QRL: 0.00536479, WINGS: 0.09 |
| 79f9ea1a-1d81-4759-8617-16507c318adf | No Address on File | Contingent | BCH: 0.00077243, BTC: 0.00077243 |
| 3f6636e6-d148-4ae2-91d4-4b4508d759e9 | Address on File | | ETH: 0.00000009, ETHW: 0.00000009, OMG: 25, USD: 0.00949912 |
| 77d6197e-755a-49c4-8b7f-2ba64440c61e | Address on File | | LBC: 2341.79794279 |
| c263bb5d-becf-4a31-acbb-0d25d6955443 | Address on File | Contingent | DOGE: 295.64831403, USD: 0.08010444 |
| 0163360b-266a-4174-bcaf-2feed567b4e6 | Address on File | Contingent | BLOCK: 0.01394995, BTC: 0.0007754, USDT: 0.00166405 |
| 5a6ee9ca-bb4a-4370-a88e-4eab4c237e68 | No Address on File | Contingent | BCH: 0.00077239, BTC: 0.00077239 |
| 5dea54e1-cb9b-4013-9a59-df516c07fbd3 | No Address on File | Contingent | BTC: 0.00077548 |
| 934b7c7a-baa0-43d5-a00d-add6f6de95d8 | No Address on File | Contingent | BCH: 0.00077238, BTC: 0.00077238 |
| 877fda96-12e6-49ec-af9d-97dc5a6f1f08 | Address on File | Contingent | WAXP: 370.15478643 |
| d35c323b-6ca5-499e-b7b5-f0f1a32b4f2d | Address on File | | SC: 6154.88932608 |
| de10d2a6-8b9a-46a0-9f89-e062ade1c218 | Address on File | Contingent | BCH: 0.00073545, BTC: 0.00072728, XLM: 14.01322881 |
| 245fd406-fafe-4ebd-bf79-9ca3d6582ffe | Address on File | Contingent | BTC: 0.00077477, USDT: 0.01586298, XRP: 0.00121809 |
| d9a3202e-1767-4baa-b442-213ce03f8760 | Address on File | Contingent | BTC: 0.0005272, USD: 6.89395755 |
| 1dc22df6-3170-43c7-8a12-e6b7487b7b1c | Address on File | Contingent | BTC: 0.00000058, XVG: 11328.37790637 |
| 3e74de10-182b-4d23-ae96-25c8de9f0b92 | Address on File | Contingent | ZRX: 100 |
| 2b54d21a-7f90-45db-9012-dc848d81eccb | Address on File | Contingent | ZRX: 99.999874 |
| d985cc06-32dd-40df-a35c-80bfd27a8d0f | Address on File | | BTC: 0.00000005, IGNIS: 32.99266464, NEO: 1.20855936, NXT: 65.98532927, OMG: 11.61425243, USDT: 0.00626914, XMY: 2455.74846774 |
| 6b6f74b3-625f-4aab-9e3f-671ed0ba44cb | Address on File | Contingent | BAT: 94.94403081, BTC: 0.00000003, SC: 351.23239437 |
| cc48aeb2-d74e-4881-81cd-142aeb964429 | Address on File | Contingent | ETH: 0.00000044, ETHW: 0.00000044, GLM: 98.69457375, XDN: 2509.10456019 |
| 91656f5f-bad8-4033-b954-7067742313ed | Address on File | Contingent | SC: 6153.69091297 |
| f9eb2ec2-6a24-4f96-b459-7371ff5232ac | No Address on File | Contingent | DASH: 0.51548 |
| fe4716a7-3a63-4815-9363-3c01e3418d78 | Address on File | Contingent | USD: 0.00000001, XLM: 240.63148057 |
| 0745be54-e8bb-46a7-9ac5-4613c1d35b21 | Address on File | Contingent | OMG: 25, USD: 0.00011533 |
| 373febf0-b373-48bc-aa19-8ff2798986c8 | Address on File | Contingent | OMG: 25 |
| 99d0038f-11c0-4375-8d15-b1f446c69ac7 | Address on File | Contingent | OMG: 25 |
| e63886b8-d861-4217-a724-10d05f6542b7 | Address on File | Contingent | OMG: 25 |
| f4f91f1b-65a1-47d7-892d-e993e181d53a | Address on File | | OMG: 25 |
| d687d740-73e5-4bef-9bd9-fdb83c1f46e3 | Address on File | | STRAX: 40.53642512, USDT: 2.15767264 |
| 3aae203c-38a5-4cb1-98b9-41852670caaf | No Address on File | Contingent | BTC: 0.00077511, USDT: 0.00009592 |
| 637dfa99-64ac-48a7-beb4-3131be6b8b37 | Address on File | Contingent | DOGE: 225.01908, GAME: 0.18461119, MUNT: 85.5604909, SRN: 3027.57313253 |
| 1d003ca2-8dd1-414f-a978-619010395c60 | Address on File | | PPC: 40.513574, STRAX: 10.53007387 |
| d4c54d0e-0bf5-4cae-be00-3f293ad79ea2 | Address on File | | ADA: 0.00092242, DOGE: 0.00009803, GRT: 93.44412027, SC: 2701.20960442, SOLVE: 48.30085218, USD: 0.00989005, USDT: 0.00005084, XLM: 0.00043568 |
| 36239363-86d1-40b3-a2ce-35f255e29f14 | Address on File | Contingent | ADA: 56.14648689, BTC: 0.00001325, PINK: 6019.28208 |
| 3fde060e-f8c0-4c35-a7ea-14c0b8e961bc | No Address on File | Contingent | BTC: 0.00073007, STORJ: 4.05565525 |
| 7f5d5ad5-94f3-44ac-a7ac-4445e214af0e | Address on File | Contingent | BCH: 0.00000028, BTC: 0.00000028, RDD: 53806.8125 |
| b593c0df-061a-45b8-9db8-4eabd5c28fab | Address on File | Contingent | BTC: 0.000775 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b9271174-eaf8-4eaf-9edc-7e51a22e0d54 | Address on File | Contingent | BTC: 0.0000026, ETH: 0.00001329, ETHW: 0.00001329, FLR: 762.7432125 |
| b619ad6a-11d3-4078-b438-ead8987ddeb1 | Address on File | Contingent | BTC: 0.00000016, GBYTE: 2, USDT: 0.24423363 |
| 9f1af73d-6a93-4011-b96a-a2f7154d3b0f | No Address on File | Contingent | DOGE: 296.55 |
| 6fa63c75-202c-42ed-bbb8-c246050a55df | Address on File | Contingent | BTC: 0.00077496 |
| 5216efe7-4075-4cb7-8f91-b1f829041f56 | Address on File | | FLR: 7.38464789, USD: 0.000828, XEM: 11.84229272, XRP: 48.87420424 |
| fac21071-90da-4aea-a3bb-1090603696fd | No Address on File | Contingent | BCH: 0.00077184, BTC: 0.00077184 |
| 42c3bd55-02be-4f27-94c4-e722eadb9e96 | Address on File | Contingent | BCH: 0.00007987, BTC: 0.00000071, ETH: 0.01158385, ETHW: 0.01158385 |
| 4038984f-30ba-4ca8-88a6-effcff6ca7fd | Address on File | Contingent | BTC: 0.00000001, FLR: 6.0438, GLM: 18.8768125, VTC: 0.9975, XRP: 40 |
| e446d771-d585-4f8a-83cd-f3fad028cec2 | Address on File | Contingent | BTC: 0.0000272, FLR: 7.25061299, XRP: 47.98711402 |
| fdf56b9d-4aef-465d-98a0-ff5597a7643c | Address on File | Contingent | BTC: 0.00000012, ETH: 0.00000417, ETHW: 0.00000417, FLR: 68.6908167, IGNIS: 90.2625, NXT: 180.525, RDD: 14724.15907407, SC: 3081.74548598, XVG: 1027.76954507 |
| fbc2b9d5-fa00-4a14-beb2-2e8f6d736f2e | Address on File | Contingent | HBAR: 210.33125016, USD: 10 |
| 45294723-966f-4f76-abd8-ac2fdbeed4bf | Address on File | Contingent | ETH: 0.00000123, ETHW: 0.00000123, GLM: 99.14160015 |
| d57fe4e2-d8f6-4f45-97b2-273754d11b63 | Address on File | Contingent | DOGE: 206.4298271, USD: 6.53908261 |
| adf20aac-3a0c-4173-ae0b-8f276090e765 | Address on File | Contingent | BTC: 0.00077473, USDT: 0.00287504 |
| 6e7286d8-7ad0-4a20-8456-e82db1dba085 | No Address on File | Contingent | BTC: 0.00008282, NXS: 271.50562306 |
| 766d868e-bba4-42f0-8596-3102be272f61 | No Address on File | Contingent | ETC: 0.95643676, LSK: 1.54832701, OMG: 2.45539194, RDD: 1338.21530769 |
| b2dd47f7-53ae-4a3a-b6fb-265659fcea13 | Address on File | Contingent | BTC: 0.00046312, FLR: 3.0219, XRP: 20 |
| ad26326a-4e21-4831-9ffd-a310a53aeae6 | Address on File | | DOGE: 296.45143654 |
| 4ebda736-b28f-4332-b9df-b64dec99f5d1 | Address on File | Contingent | BTC: 0.00076663, USD: 0.00000127, USDT: 0.00000001, XTZ: 0.2443 |
| 5ffa5e3e-d22d-4739-8a1d-54d91b1ee2a9 | No Address on File | Contingent | BCH: 0.00025597, BTC: 0.00025597, DOGE: 198.069 |
| a4108f54-138a-47f9-b77e-860202c2a163 | Address on File | | ADA: 47.49890746, LTC: 0.05184105, POT: 40, THC: 10 |
| d00f670f-8108-4335-a16f-3c6d3672ccb3 | No Address on File | Contingent | BCH: 0.00077149, BTC: 0.00077149 |
| e5c2d645-0c71-46f8-b965-43cca9b9ada0 | Address on File | Contingent | ADA: 36.30275229, BTC: 0.00000001, USDT: 2.7345742, XLM: 40, ZEN: 0.23813121 |
| ea09b15a-dd57-43fa-b2c9-91bb748506bf | Address on File | Contingent | BTC: 0.0000012, PIVX: 42.54600325, RDD: 10111.27610294, USDT: 0.01075972, XVG: 4246.74067328 |
| 6fbfa9fc-6855-4429-8332-413d579490d4 | No Address on File | Contingent | BCH: 0.00077144, BTC: 0.00077144 |
| e3b614e3-ca25-4f91-8f27-4889d83b42b1 | Address on File | Contingent | BTC: 0.00068601, FLR: 0.85844401, XRP: 5.68148525 |
| ce26404f-864d-4bd0-86d6-56897a33faa8 | No Address on File | Contingent | BCH: 0.00000072, BTC: 0.00000072, LTC: 0.25, PPC: 5 |
| 09456eff-dbc1-4582-8c0d-99685314a92e | Address on File | Contingent | ETH: 0.00001144, ETHW: 0.00001144, USDT: 21.40875002 |
| a145f6c6-7925-484d-8f62-c6bad516c083 | Address on File | Contingent | BTC: 0.00000017, LTC: 0.00000546, RDD: 12206.35337209, SIGNA: 15116.06020023 |
| 31d0f2f4-f299-448a-8df8-863b28766638 | Address on File | | BCH: 0.00005634, GAME: 1652.4467453, USD: 0.00000002, USDT: 0.00000001 |
| bfa93f1a-e37b-4511-8618-e74672a864df | Address on File | Contingent | USDT: 0.08350881, XRP: 50 |
| 4232847d-3ce0-4bbf-b003-19a7bed260e6 | Address on File | Contingent | BTC: 0.00060036, ETH: 0.00000314, ETHW: 0.00000314, NEO: 0.52685038 |
| f52c6843-dc03-48bc-ae18-471e441db7ce | Address on File | | NEO: 0.15733502, RDD: 35000, USD: 6.07089608, USDT: 0.00006721 |
| cf63ceae-b396-41a7-bd93-eb315e9e71b4 | Address on File | | ATOM: 1.20104775, TRX: 114.76752165, USDT: 0.90408044 |
| 84cdc2e4-daa4-47ed-acbd-d34ebfed5123 | Address on File | Contingent | BTC: 0.00000422, DGB: 417.69222846, ETH: 0.0000008, ETHW: 0.0000008, RDD: 3000, SC: 1000, XLM: 149.17721459 |
| 0f184089-77c4-4bb2-9552-6609e0af108f | Address on File | Contingent | BTC: 0.00000014, FLR: 0.30219, GLM: 6.11661059, NEO: 0.00027027, TRX: 281.920693, XRP: 2 |
| a6330670-9dc9-441c-a0ff-e60c035a8768 | Address on File | | BCH: 0.00000117, BTC: 0.00001, LTC: 0.00000546, USD: 21.20776168, USDT: 0.02518529 |
| f2653c2c-d80f-4381-863b-31b0d1fff484 | Address on File | Contingent | BTC: 0.00000002, XRP: 50.18862102 |
| 06b1fffa-6eb8-4023-a328-577cee666970 | No Address on File | Contingent | BCH: 0.00077121, BTC: 0.00077121 |
| f8bacfdd-f59e-4afd-8be1-51c3f09860bd | Address on File | Contingent | DNT: 762.77650648 |
| 6116d0b2-b97e-4aef-b4b0-153d85e8a29a | Address on File | | SC: 6000, USD: 0.50997112 |
| e0e6f302-eede-424e-979c-a2d7aa771282 | Address on File | Contingent | BTC: 0.00077426, USD: 0.0000109 |
| 7a830bf6-2343-4673-8f8c-64cc2de7c4b6 | Address on File | | LBC: 340.18619873, USDT: 0.00044888, VTC: 151.98, XVG: 450.56886799 |
| 62a06899-ddb2-44e5-99a9-a783e3e0930c | Address on File | | BTC: 0.00000006, ETH: 0.00001658, ETHW: 0.00001658, EXP: 93.08052861, LTC: 0.27292292 |
| b933b81e-c1c9-4511-b74c-0278e28ed70d | Address on File | | USD: 21.50935234 |
| adb8340e-f5a1-402c-8b56-88e85e7f4da2 | No Address on File | Contingent | BCH: 0.00025718, BTC: 0.00025718, DOGE: 197.46 |
| bf7ca944-309b-4a25-a449-ebda22952574 | Address on File | | BTC: 0.00001007, FLR: 755.475 |
| e7e519bc-3d8a-46bd-a462-e76d6783d916 | Address on File | Contingent | LTC: 0.01718, USDT: 20.08990501 |
| 91008ec7-a62e-4059-bacc-3c2e949f952a | Address on File | Contingent | BTC: 0.00020096, DOGE: 151.44907042, MER: 1061.25263276, USD: 4.80237692, XMY: 3094.31648717 |
| d8de4d7d-95e6-4e1d-8623-aecec6d1c8f2 | Address on File | | BCH: 0.00003228, USD: 21.50370967 |
| 50b07144-f4aa-47a3-894c-3c8cc7d47231 | Address on File | Contingent | BTC: 0.00070997, USD: 1.78338779 |
| c9cf0bb5-77f7-4631-9ed7-b845559d5749 | Address on File | Contingent | BTC: 0.00000019, IGNIS: 190.16903915, NXT: 380.33807829, WAVES: 10.47750095, XVG: 1129.277925 |
| f267c252-3ddf-4b60-8f67-62a191a53ea8 | Address on File | | BTC: 0.00000023, POT: 1839.0855, RDD: 32751.72271084, THC: 600.61103571, USD: 3.95058797 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a8404d3d-a621-46bb-b7bc-786ec405354d | Address on File | Contingent | FLR: 7.50058818, POT: 10, XRP: 49.64153795 |
| 749af7e6-4256-4589-a34c-aaed3da9e1d2 | Address on File | Contingent | BTC: 0.00077405 |
| 1b73a049-b907-450f-bf3d-99047c0d8d0e | Address on File | | BTC: 0.00077, LTC: 0.00144 |
| a95b08d9-3781-400c-9e9b-57623e7dab6a | Address on File | Contingent | BTC: 0.00000005, ENG: 621, RDD: 6647.170425, THC: 7690 |
| 26a21c1a-1844-451b-a2e4-736d21b3ea28 | Address on File | Contingent | BTC: 0.00063, RDD: 10000 |
| 122ee06a-8bce-4508-9481-060d71dac0ce | Address on File | | BTC: 0.00024242, USD: 0.52910276, XDN: 323251.69263188 |
| 04ca30a8-db82-4db2-a0f1-f5396f16a47b | Address on File | Contingent | RVN: 1023.85570875 |
| 0189f052-97d2-4b91-82f5-4792f72aaa33 | Address on File | | BTC: 0.00064494, DOGE: 41.13399683, USD: 0.59747689 |
| 5030f1f0-47ce-42e4-9fcf-005426aa5376 | Address on File | Contingent | OMG: 10, QTUM: 5, USDT: 0.00186408 |
| 128daf96-f263-40cc-88b4-ddabc5642683 | Address on File | | ADA: 4.51362585, BTC: 0.00067084, REN: 7.50491959, USD: 0.00012107, USDT: 0.03537144, ZIL: 25.10305071 |
| 23e94c6e-d7bb-4f59-9a5f-3999c703c64f | Address on File | | RDD: 10000, SC: 5000 |
| 6705c55f-511d-4ba7-8030-983c5a296272 | Address on File | Contingent | OMG: 10, QTUM: 5 |
| ca7b074b-d4a0-408a-9df2-84e15f91a31f | Address on File | Contingent | DOGE: 114.21049751, LINK: 2, USD: 0.01515369 |
| 5031c2be-9aae-411c-9d92-9bcc28203405 | Address on File | Contingent | BTC: 0.00071232, DGB: 0.9975, GLM: 7, POT: 100, XEM: 0.37876523 |
| 0d4dc3ed-45a1-4d35-9b5d-3497fc9c6026 | Address on File | Contingent | SPHR: 25, USD: 0.00495677, USDT: 21.1737017 |
| 52dfe43b-6c88-457b-8a94-07e53e707e1c | Address on File | | ETH: 0.01158302, ETHW: 0.01158302 |
| 9f0e313b-519f-47c6-b648-f52165d00f9e | Address on File | | ADA: 0.31065332, BTC: 0.00035353, IOTA: 50.349, NEO: 0.00006763, NXT: 170.93890563, RDD: 5000 |
| 3de3f3e8-345a-43be-babf-605e597bc9e3 | No Address on File | Contingent | XLM: 240.18427518 |
| f6169857-c0ab-42e2-b327-6f35a143101b | Address on File | | BTC: 0.00000052, USD: 21.48196923 |
| d8061197-9f96-4898-82cd-f18966cfdcc9 | Address on File | | BTC: 0.00010006, FLR: 348.504198, XVG: 4696.542375 |
| a83ad4c8-266f-4763-ad02-b0ee0389fbb1 | Address on File | Contingent | ETH: 0.01158203, ETHW: 0.01158203 |
| 979e4d3d-2577-469e-9a35-94bbb6f80878 | Address on File | Contingent | DNT: 200, HIVE: 10, POLY: 56.03433745, POT: 100, STEEM: 10 |
| 9c59d690-0bed-4552-b53c-b73964c26d43 | Address on File | | ETHW: 0.25610756, ICX: 65.53187, SIGNA: 4012.93103448, XRP: 1 |
| 46030cdf-0fba-4a31-a38b-f83bed97dfea | Address on File | Contingent | FLR: 173.4811594, USDT: 16.55362175 |
| 96e3e092-1c2c-4616-a51d-c1233e364283 | Address on File | | BTC: 0.00017489, USD: 16.63598064 |
| 04c1193f-5722-48a7-912c-ee639ba28b2a | Address on File | Contingent | BTC: 0.0000001, KMD: 26.39275187, NEO: 1.5 |
| 276fcccc-c7be-41e4-9629-412956d30e3b | Address on File | Contingent | BTC: 0.00077369 |
| c5ff28e5-02e1-441e-b853-69100f6053d9 | Address on File | Contingent | BTC: 0.00000512, ETH: 0.00003922, ETHW: 0.00003922, PAY: 1988.64654877 |
| 02a8b7a9-b78b-403d-b6d7-95a69f58ac02 | Address on File | | ADA: 18.53035359, BAT: 10, FLR: 0.28288488, LTC: 0.1094446, NXT: 25.80921277, POT: 5, POWR: 18.80161898, SC: 1.7728125, XRP: 1.87223188, XVG: 64.81736553 |
| c994c3cd-73d1-4c35-8252-04138b3e0642 | Address on File | Contingent | BTC: 0.00000005, SC: 1990.55442336, USDT: 0.00053582, XLM: 162.27305223 |
| ae438713-b22e-4ced-94e8-c12e9594d4a5 | Address on File | Contingent | BTC: 0.00000197, NEO: 0.08750907, RDD: 32072.15387324, REPV2: 1, USDT: 1.49113644 |
| e9fdb3da-a6bc-4150-b5a0-338923b31ecc | No Address on File | Contingent | NAV: 545.45059921 |
| ed8efc91-3fb4-449c-beaa-b7394a83d9ed | Address on File | | DAI: 20.79751062, FLR: 15.1095, USD: 0.00341413, XTZ: 0.2443 |
| 5dc50d1d-dbf3-4b9b-a868-1aad4f237af3 | No Address on File | Contingent | BCH: 0.00000544, BTC: 0.00000544, NAV: 541.58244941 |
| 3a8fccec-4532-4ec0-8936-eb316401f405 | Address on File | | DOGE: 296 |
| 83b1150a-e2a4-494f-87bd-fed4dbe51def | No Address on File | Contingent | BCH: 0.00014554, BTC: 0.00014554, THC: 7922.00011443 |
| 028e2456-59bc-4b5d-a47b-a33285b13c1e | Address on File | Contingent | BTC: 0.00077347 |
| 2ae788ce-67e4-41ec-8b69-79cfbcca91eb | No Address on File | Contingent | BTC: 0.00077347 |
| edf0b87b-5f4a-46ac-88da-7e5ff16cdcd9 | Address on File | | ADA: 29.25914243, BCH: 0.0044024, EOS: 0.47219807, THC: 50, USD: 9.65644854, XDN: 2000 |
| cea28c99-53d4-40ee-a2fd-0f0289085140 | Address on File | Contingent | ADA: 14.05325523, FLR: 5.67143996, USDT: 0.00121481, XRP: 37.53558991, XVG: 48.90521739 |
| dee91e9e-ec3c-43ff-8a20-7812ddbe27ea | Address on File | Contingent | BTC: 0.00077342 |
| 58552861-8fd6-40fb-b4aa-bf58a6bf7343 | Address on File | Contingent | MAID: 100, POT: 1000, THC: 1000, XLM: 7.43829023 |
| ac3aec77-8793-471d-941e-0d522dfbbb19 | Address on File | Contingent | FTC: 25, XRP: 50 |
| a55e19a0-da1f-48b1-a40f-4662b6f1eb96 | No Address on File | Contingent | BCH: 0.00077028, BTC: 0.00077028 |
| 01feab8f-4453-411b-8543-0eb61d3e59b7 | Address on File | | ETH: 0.01107754, THC: 430.84877208 |
| 8d1799d7-1102-4372-9136-d04bdf070651 | Address on File | Contingent | HBAR: 392.03075567 |
| 8c322b10-40d6-43b1-908b-7b6433a9daf6 | No Address on File | Contingent | BCH: 0.00077021, BTC: 0.00077021 |
| 4c21936a-4192-4ebe-8e6f-4cb4f2e3b19e | Address on File | | BTC: 0.00000001, ETHW: 0.00298914, SOL: 1.03781362, USD: 0.00000002, USDT: 0.00247444 |
| 513184c7-1167-4000-bd0b-a091c656ebda | Address on File | | BTC: 0.00000021, FLR: 348.3765854, THC: 2000.04164957, USD: 0.00836828, XRP: 3.67911175, XVG: 3000 |
| 8763ab69-d9fd-440b-900c-455c1bfaa1e3 | Address on File | | PAY: 2000, USDT: 0.07966525 |
| b21d900e-efe7-4a4d-85aa-3585fa8d3794 | Address on File | | DNT: 454.54545454, NEO: 0.39774747, OMG: 2.79211061, QTUM: 0.00032357, WAVES: 1.57703917 |
| f2e2d4e3-c2c8-4521-8195-9114bb63bc99 | No Address on File | Contingent | BTC: 0.00000002, NEO: 0.9975, XRP: 28.78352123 |
| 4454cff0-4789-42c6-823d-cd0689dd1595 | Address on File | Contingent | DOGE: 0.00866607, MEME: 372.86765805 |
| 0834bf67-7ef3-400f-887b-b195f57c5ee3 | Address on File | Contingent | BTC: 0.00077313, USD: 0.00007824 |
| 101975fd-e82d-4832-a56d-d6f80827bbd4 | No Address on File | Contingent | BCH: 0.00077, BTC: 0.00077 |
| 0b1b25da-7830-45db-b1ab-d5aefe9cae37 | Address on File | Contingent | USDT: 21.39077662 |
| 1d4dd81a-3f82-4ab6-852a-c4a473471a18 | Address on File | | XLM: 239.94944643 |
| aea3ba05-3a2d-4337-a6b5-b2be22723e00 | Address on File | Contingent | BTC: 0.00051702, ETC: 0.38798343 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ba8ddb54-9765-46f8-9417-9aaae923bb1a | Address on File | Contingent | BTC: 0.00000007, HIVE: 37.59916645, STEEM: 37.59916645, VTC: 0.00003874 |
| 431ae99f-ae84-4e9f-b004-f7ab81cfc8ef | Address on File | | BTC: 0.00077282, USD: 0.00506 |
| e2f509f2-c878-426b-93bd-13fb3b35dd0c | Address on File | Contingent | BTC: 0.00077297 |
| 2dd7d179-11cc-45f0-a1aa-80e61dbc1fde | Address on File | | POWR: 128.4681136, UBQ: 31.85871851 |
| 848b8298-6ad8-4d74-b053-192200530c2c | No Address on File | Contingent | USDT: 21.38711644 |
| 4feb5490-1e34-4bf8-9ca2-2c2535cb7b2f | Address on File | | ADA: 1, BTC: 0.0000036, EOS: 1.9, ETHW: 0.00000001, HBAR: 1, IOTA: 106.58806473 |
| c77bb891-0c2f-4a1c-9bee-6f0e903bc6eb | Address on File | Contingent | BTC: 0.0007729 |
| e6438cde-b916-4292-819a-da6d3df3f1be | Address on File | | EMC2: 200, FLR: 45.3285, POT: 1500, QTUM: 4, SIGNA: 1000, THC: 2000 |
| e1f99bf0-fbaf-4bd9-8b4a-89ce39e0c420 | Address on File | | GAME: 35.46902576, MYST: 80, THC: 822, USDT: 0.00086823 |
| 82015f14-e853-4dba-807a-343f09595f18 | Address on File | Contingent | BTC: 0.00069214, USD: 2.24257312 |
| 78426cf0-96c6-4120-bb8e-27efc04bd766 | Address on File | Contingent | BTC: 0.00003797, ETH: 0.011, ETHW: 0.011, USDT: 0.00001298 |
| 4d8fe6f7-b4df-456a-b97b-6cd91d9e1228 | Address on File | Contingent | IGNIS: 5, NXT: 5, USDT: 0.00000001, XRP: 50 |
| 4a598652-b563-4bf9-8929-288f119a1040 | No Address on File | Contingent | BCH: 0.0007697, BTC: 0.0007697 |
| 4825303f-2a69-4073-8a22-1dbcff3c368a | Address on File | | ETHW: 1.3820851, FLR: 75.5475, USDT: 7.91017317, XRP: 20 |
| aa60b7d1-78e8-4fdd-a936-995c387c3905 | Address on File | Contingent | USD: 21.46811739 |
| cc7df06a-7c0b-465e-a97c-7e91a6509b5d | Address on File | | AAVE: 0.00015692, ADA: 1.68834563, BTC: 0.00001167, DAI: 10.00110332, DASH: 0.00902383, DOT: 0.00048691, GALA: 0.00025792, LTC: 0.00688415, PAXG: 0.00461557, QNT: 0.00168399, SC: 0.00168765, USD: 0.00773294, XLM: 0.00949595 |
| 2e9cf641-f0c0-46fd-b5df-3d74838cf585 | No Address on File | Contingent | BCH: 0.00076963, BTC: 0.00076963 |
| 539970f5-9cb0-4b53-9479-d2498fc0820d | Address on File | | BTC: 0.00000146, USD: 1.19950007, USDT: 0.02138142, XVG: 10634.25435304 |
| 4ff0460b-023e-4905-a88b-cdaa2f84c90e | Address on File | Contingent | RDD: 53664.49267549 |
| a994966d-2cc2-406d-a8c8-2317ce345de8 | Address on File | Contingent | ADA: 0.06095455, BCH: 0.0026712, DTA: 115000, FLR: 5.237779, GLM: 10, IGNIS: 12.5, NXT: 25, PMA: 100000, POT: 25, STORJ: 5, STRAX: 0.12420352, THC: 100, WAVES: 0.46251084, XRP: 34.66546877 |
| e866f720-78bb-4feb-9ecc-1ed09a09d2e9 | Address on File | | XVG: 11297.17319378 |
| cc5b196f-b422-43ed-acf6-d40fe79913e7 | Address on File | Contingent | BTC: 0.00031194, POT: 7528.30188679 |
| f5ad7b89-361c-442c-b9b1-ee5b153c895d | Address on File | Contingent | DOGE: 295.64695909 |
| 6b777778-2211-4204-a911-b0f24116a62e | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00000558, ETHW: 0.00000558, SNT: 880.27817204, XDN: 3376.91285863 |
| baa05660-749e-4776-8d40-efe95edb4694 | Address on File | Contingent | ADA: 0.89013978, BTC: 0.00000011, FLR: 6.98008576, SC: 300.71, XLM: 0.74289405, XRP: 46.19666941, XVG: 9.69142241 |
| c4f31b63-51f1-4adf-a6e9-d70668b55653 | Address on File | Contingent | DGB: 1332.3334329, GBYTE: 0.17581188, NEO: 0.84634769, PTOY: 84.62213904 |
| b14163ca-ed4b-4b5c-ac60-31350fa87266 | Address on File | Contingent | ADA: 50, BTC: 0.00004679, DGB: 200, XEM: 8 |
| cbe78dbc-45de-4477-a345-96f25f0fe738 | Address on File | Contingent | ADA: 0.16057521, BTC: 0.0002993, QTUM: 5, SC: 0.6890855, THC: 91.03365865 |
| 5f02ea9d-1077-461c-892c-3aeb83c84312 | Address on File | Contingent | DOGE: 295.59615075 |
| df8a840a-b1b2-41e7-88be-7290ac603a69 | Address on File | Contingent | LTC: 0.27569475 |
| d60e0a53-9d8b-408f-954b-d00fcb265fc3 | Address on File | Contingent | SC: 4934.17572976, XDN: 95139.23133068 |
| cd0ccf5d-4530-4cde-a9e9-5434ea4b6021 | Address on File | | GEO: 1332.91140235 |
| b0d75d22-62e3-48d7-b1e9-b6ea7df3ea57 | Address on File | | BTC: 0.00008064, LINK: 2.32132845, USD: 3.90756866 |
| 37835212-2f1c-4044-a242-eeedc56269f7 | Address on File | Contingent | ADA: 47.94616029, USDT: 3.88565389 |
| e18f17ba-b662-4b05-a44b-5b72634185e1 | Address on File | Contingent | USD: 21.4589357 |
| 855c007d-e04b-47d5-82ec-bbfe4e5cf09d | Address on File | Contingent | ADA: 9.11552342, BTC: 0.00000005, DGB: 1.71425676, DOGE: 249.37906716 |
| 04989f19-6928-49eb-baee-5618240ab7ca | Address on File | Contingent | ANT: 0.10876031, BCH: 0.00000065, SC: 6040, USDT: 0.01505305 |
| a8b8d3eb-3c27-41b2-b746-2c504cc6dbd7 | Address on File | | BAT: 100, USD: 0.00338255, USDT: 0.06414099 |
| 376c4a18-ab00-4dae-888c-fd571eae9330 | Address on File | | DOGE: 295.55740404 |
| 68142951-ef7a-4037-b445-d480c265e20d | Address on File | Contingent | BTC: 0.00000043, XVG: 11286.97346386 |
| fb189535-9bc5-4043-8fb2-17ba7648efba | Address on File | | ADX: 64.42966025, DGB: 0.2, FLR: 0.00006911, MYST: 35.66529242, PIVX: 12.1350365, XRP: 0.00045738 |
| ab2850d5-1f1d-4f20-b099-b677ab33f5ec | Address on File | Contingent | BTC: 0.00076343, NXS: 0.44196235, STEEM: 0.017, USDT: 0.21175653 |
| d035bb4c-909f-4367-8ec0-4f0cff1521c3 | Address on File | Contingent | BTC: 0.00000018, TRX: 289.07811399, XRP: 3.84784218 |
| 22fc804d-70c3-46fa-8e70-804bccec3d6b | Address on File | Contingent | BTC: 0.00066142, XLM: 34.42400842 |
| 892113d9-ed1c-45ff-9def-d11761db51a4 | Address on File | Contingent | BTC: 0.00000002, SIGNA: 19504.18994413 |
| 199cf372-41c8-46fe-b76f-657242e75200 | No Address on File | Contingent | XRP: 50.05698609 |
| 14cfec51-fccf-44c6-b8e5-a9cba10afb71 | Address on File | | BTC: 0.00001406, FLR: 12.19971096, HIVE: 6.5, LSK: 2, NEO: 1, SC: 1746, STEEM: 6.5 |
| ca4b84f8-944e-40d9-ad04-58d7053ddc55 | Address on File | | BTC: 0.00000002, DGB: 2294.48011098, FLR: 61.73998979, RDD: 3403.36636364 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 68494c3b-e55a-42e3-9141-546481102cb8 | Address on File | Contingent | ARK: 0.00000002, DCR: 0.00000001, EMC2: 0.00000001, FLR: 763.4232059, GLM: 0.00000002, KMD: 0.00000002, MAID: 0.00000001, MONA: 0.00000002, NXT: 0.00000002, PAY: 0.00000002, PIVX: 0.00000001, REPV2: 0.00000002, SNT: 0.00000002, VTC: 0.00000002 |
| ed10038c-77e8-43d3-bc98-055efd62231e | Address on File | | ADA: 0.09683022, ETH: 0.00004519, ETHW: 6.86949519, FLR: 0.05288325, MANA: 0.00480554, MATIC: 0.00696947, USD: 0.1200608, USDT: 6.94779726, XRP: 0.35, XTZ: 0.0015481 |
| 9b1037e1-4401-4163-a203-53bb8c084e0b | No Address on File | Contingent | XRP: 50.04991438 |
| aeba9861-eadd-4af5-b845-4a45c7be7d4f | No Address on File | Contingent | XRP: 50.04991438 |
| ced7f755-ee51-4c29-86d9-26f354e9d99e | No Address on File | Contingent | XRP: 50.04991438 |
| 69833467-c6b7-4972-b8dc-935e51c6d7e9 | Address on File | | BTC: 0.00000032, RDD: 53605.46465035, SC: 0.03708333, XVG: 0.00029055 |
| 35010eb5-4e49-4bd3-9428-2513236b47cd | Address on File | Contingent | BTC: 0.00073526, QTUM: 0.26626215, USD: 0.33864279 |
| ee95ce91-0f63-4691-abcf-9caba93e73a7 | Address on File | | BTC: 0.00006826, FLR: 6.39306117, ICX: 5.03724, XRP: 42.31153359 |
| dcb8a8eb-64d2-4962-9c99-ba480b295d8e | Address on File | | EMC2: 0.20404314, ETH: 0.00060899, IGNIS: 0.00021072, THC: 9236.11111111 |
| fb904c6a-6f01-4873-b320-d1d904d33bc7 | Address on File | Contingent | BTC: 0.00017279, XVG: 8762.94668886 |
| 2fdefadb-2517-4475-a5fa-1e16f6b43b4f | Address on File | | BCH: 0.00028797, ETH: 0.00007932, ETHW: 0.00007932, LTC: 0.01107793, REPV2: 0.22530612, XVG: 9992.9 |
| aac805e8-143e-4525-aa20-bcd8339f5cfa | No Address on File | Contingent | BTC: 0.0004923, USDT: 7.74198555 |
| d2a53998-c4d8-4d22-876c-a13cd28d6438 | Address on File | Contingent | DGB: 2647.85517095, ETH: 0.00014354, ETHW: 0.00014354 |
| 25c3be13-3946-49e6-96a2-80f2c4ba41e7 | Address on File | | BCH: 0.00000007, BTS: 67.14930139, EXP: 25.92490002, FTC: 100, GAME: 10.96850001, GNO: 0.134775, IOC: 5, LBC: 49.95, NXT: 298.25, RDD: 500, STORJ: 0.995, THC: 175, USDC: 2.859123, VTC: 0.9965, XDN: 215 |
| 0fbcccdd-2944-4d81-bde2-d8b920e4a0e5 | Address on File | | ETHW: 0.06830427, RVN: 1014.59534465, USD: 0.00219572 |
| 52f60c4d-b2bf-47ce-890c-82da660e65b1 | Address on File | | BCH: 0.00010806, BTC: 0.00010806, ETHW: 5, MAID: 45, USD: 0.005, WINGS: 300 |
| d335e5f4-1f92-44bf-af2e-88931dda5c03 | Address on File | Contingent | BTC: 0.00076522, THC: 85.22170588 |
| b881c68f-e1bf-4085-a3a2-3e057582f014 | Address on File | Contingent | FLR: 763.1889399 |
| f5ac0d3f-d00b-44f0-89d7-22f264806283 | Address on File | Contingent | BTC: 0.00000004, XRP: 50.03327212 |
| dc397b0a-9bf4-41b5-b4ff-3e634864abe9 | Address on File | | BLOCK: 212.61245868, BTC: 0.00000063, ETHW: 0.00002072, NEO: 0.59038261 |
| 3202bd97-a3d8-4c4e-8a09-9082d4a81b6b | Address on File | | SNT: 886.11530603 |
| 7e06c500-ff1c-4ce2-bd88-819fdc03c24b | Address on File | | DOGE: 295.36565381 |
| b2abd6b8-fda7-43e6-b77c-ac3352b22fa6 | No Address on File | Contingent | XRP: 50.02991438 |
| dd83401f-e3c7-424d-af29-52341f07f7bc | Address on File | Contingent | ADA: 57.39355581, FLR: 15.1095, SIGNA: 0.00017308 |
| 4d4f3814-38c2-4555-b454-dc3b0c6a50e4 | Address on File | Contingent | BTC: 0.00000004, USDT: 0.00134794, XRP: 50.02246175 |
| 3d34b1b4-5a60-4886-934b-8f0265115bd6 | Address on File | | PTOY: 1542.28273863, USDT: 0.00430465 |
| 7ebe36b7-a701-49bc-a86c-6e0683e34baa | Address on File | Contingent | SC: 0.00013918, SNT: 845.8889431, USD: 0.97125419 |
| 868800d8-da15-4156-8e61-7e31d964a9fa | Address on File | Contingent | FLR: 763.02975 |
| 192173ee-cdde-4dab-a459-465e58930771 | Address on File | Contingent | BTC: 0.00000167, ETH: 0.00671248, ETHW: 0.00671248, NEO: 0.975, USDT: 0.00033811 |
| 17cbe3ca-08a0-44f3-b99d-577e3771e951 | Address on File | Contingent | BTC: 0.00027629, RDD: 10000, SC: 2790.0177026 |
| c49f7028-b24c-4c83-8e32-5faab7cadcd1 | Address on File | Contingent | BTC: 0.00000003, GLM: 98.75362385, SC: 0.00000016 |
| a8743b6f-1bff-4204-b5db-20711010991b | Address on File | | ADA: 0.15939047, BTC: 0.00000001, DGB: 314.13871294, PINK: 4905.16525494, RDD: 38934.66779482, USD: 0.04775875, XDN: 19135.48036417, XMY: 6486.44925795, XVG: 866.77514958 |
| e2e77d1b-c963-4f9b-9f5f-8cbc25068bb7 | No Address on File | Contingent | BTC: 0.00077173 |
| a19e7230-db1f-4136-b4fe-d70820a6981e | Address on File | | BTC: 0.00000029, ETH: 0.00000036, ETHW: 0.00000036, XRP: 50 |
| de3877a8-346e-4ffc-bbb1-90f5f6c884f6 | Address on File | Contingent | BTC: 0.00000009, SYS: 176.98425519, USDT: 0.00211752 |
| 49145038-fed0-4d96-b2af-2f9a0b4b49d3 | Address on File | Contingent | BTC: 0.00073643, DGB: 13.62248886, DOGE: 11.9658438, XDN: 19.90925485 |
| 2f156e4c-9a4b-4b79-906f-436cf4848f85 | Address on File | | ADA: 1.73330001, ETHW: 0.49346407, USD: 0.00234597, WACME: 596.35 |
| 9aadbdfb-3174-40c7-8801-da9ab8910761 | Address on File | Contingent | ADA: 0.61281002, BTC: 0.00000879, DGB: 934, ETH: 0.00000002, ETHW: 0.00000002, SC: 3657.57960845, USD: 0.69437619 |
| 8ab4b2ed-5373-4fcc-85b9-183e4a1e4684 | Address on File | | USD: 0.00613546, XRP: 50 |
| 41d65d80-e1c0-424a-a34b-28c84be45961 | Address on File | | USDT: 21.34922594 |
| ce73a5f3-b7f3-4031-a4f6-bff8655b3b46 | No Address on File | Contingent | BCH: 0.00025897, BTC: 0.00025897, DOGE: 195.7455 |
| e2fab349-5edf-4a83-9e6e-492b6ebd4734 | No Address on File | Contingent | BCH: 0.00076845, BTC: 0.00076845 |
| ef3eef24-77cf-4c99-994a-c0262730968b | Address on File | Contingent | BTC: 0.00077153 |
| 47127240-dbbd-4864-98fa-496c75b33749 | Address on File | | USD: 0.00489549, USDC: 21.364818 |
| 960bd8a7-0da6-41ac-a27a-2f52970d9297 | Address on File | | BTC: 0.00000014, ETHW: 0.11890486, USDT: 0.29086366, XRP: 48.75 |
| ff917156-5b1e-44bc-aa0c-3ed33409b144 | Address on File | | USD: 0.00357361, XRP: 50 |
| 4ec82d1b-cdcb-4d42-a578-df3d1a0c5bad | Address on File | Contingent | BCH: 0.00000114, BTC: 0.00000677, ETH: 0.0000098, ETHW: 0.0000098, NEO: 0.9360638, XLM: 141.31203151 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f3967d16-6893-49bf-9605-4e20219366b6 | Address on File | Contingent | ADA: 17.84957727, DOGE: 71.05571528, SC: 2496.46380346, USD: 1 |
| d73514a6-a8f3-4a56-a472-e7dc9cc61c3b | Address on File | Contingent | BTC: 0.00010445, XEM: 347.01116838, XVG: 4000 |
| e428ebc1-a255-4363-9f53-1bc43a44c8e4 | Address on File | Contingent | BTC: 0.00000022, SC: 6121.83935469 |
| 54d29eb3-3c9f-40e9-972d-9b4768c61a99 | Address on File | | USD: 0.00251425, XRP: 50 |
| 03aa4dfc-2964-41c6-a22e-87f35ad23910 | Address on File | | BTC: 0.00070099, SRN: 67.755, XVG: 970 |
| 28a9dc1d-1290-491b-a936-4a4b9f59abbc | Address on File | | ADA: 0.00074319, DOGE: 0.00044582, ETH: 0.00000001, ETHW: 0.00000001, USD: 0.00178442, XRP: 50 |
| 3de74b5f-1d81-4ebe-b804-bfa6e123b6d7 | Address on File | Contingent | BCH: 0.18709556, BTC: 0.00002135 |
| cc764248-7a7f-4531-9702-ea83e2b0e378 | Address on File | Contingent | BTC: 0.00028872, ETH: 0.00692873, ETHW: 0.00692873, GO: 0.46932638, LSK: 0.10829316, OMG: 0.52691934, USD: 0.00000312 |
| 03da29f5-0d0e-48e0-8eee-4aa0e39b45a2 | Address on File | Contingent | USDT: 0.00086546, XRP: 50 |
| abb98560-f1b3-4166-8301-aea5855f58c2 | Address on File | Contingent | DOGE: 282, USD: 0.95737987 |
| e594bbb5-2911-421d-b0be-f78379602889 | Address on File | | ETH: 0.00000015, ETHW: 0.00000015, USD: 0.00000003, USDT: 0.00000024, XRP: 50 |
| 21a53659-8c1c-4495-a125-39f82ed3a587 | Address on File | Contingent | XRP: 50 |
| 247c10c3-bf82-4640-b3e0-06f663a55e2e | Address on File | Contingent | XRP: 50 |
| 2d207ba9-51b8-48a5-be59-b2f1f4edc656 | Address on File | Contingent | XRP: 50 |
| 53646dcf-c228-402c-a141-aa931a20f69d | No Address on File | Contingent | XRP: 50 |
| 66b51d2b-b715-4f68-a5c9-6ea982f74342 | Address on File | Contingent | XRP: 50 |
| c4363f93-2236-4c64-a960-f2103213cea0 | Address on File | | XRP: 50 |
| cc72e9a4-b00c-4029-b7f0-aa683e0ec416 | Address on File | Contingent | XRP: 50 |
| e519351c-7758-47c7-99be-5b0b9a91e371 | Address on File | Contingent | XRP: 50 |
| f13d55ea-95ed-4d63-bc23-89ca0ea847a3 | No Address on File | Contingent | XRP: 50 |
| accae352-79d0-4509-af34-00c46b1db909 | Address on File | Contingent | BTC: 0.00059606, XLM: 54.41623181 |
| a6808f07-fb95-409b-bcdd-a370e81ac43d | Address on File | | ETHW: 4.99, FLR: 397.844637, XRP: 0.059124 |
| 5d3b62a5-013c-49d6-91c8-efffc76e7b55 | Address on File | Contingent | BTC: 0.00000001, XLM: 239.42916667 |
| 74952b49-3ab0-4d4b-9f5c-58cc1bc6bceb | Address on File | | ETH: 0.00000071, ETHW: 0.00000071, USD: 21.42783976 |
| a478b154-349d-48c2-b600-44b14185162a | Address on File | Contingent | BTC: 0.00077107, ETH: 0.00000428, ETHW: 0.00000428 |
| d1430aa2-b0d1-43d0-a3e3-c0c86e0d66bb | Address on File | Contingent | DOGE: 60.39475181, ENG: 8, ETH: 0.005, ETHW: 0.005, LSK: 1, NXS: 4, USD: 1.54561336, USDT: 0.07167833, ZEC: 0.15 |
| 08748757-71c6-49ab-83e8-c26403e4bc96 | Address on File | Contingent | BTC: 0.00056678, USDT: 5.66050463 |
| 065cc0ef-5f69-4490-be10-8597b38e29c0 | Address on File | Contingent | BTC: 0.00000001, EMC2: 95, IGNIS: 45, LBC: 250, LTC: 0.16904407, NXT: 90, OK: 150, POT: 623.18318729, THC: 1200, USDT: 0.00063279, VRC: 35 |
| 3515ca09-49f9-4477-8b25-8253aab28501 | Address on File | Contingent | ARK: 7.5, BAT: 62.5, BTC: 0.00000006, FLR: 14.32528762, IGNIS: 50, NXT: 100, OMG: 2, VTC: 28.63846272 |
| 15fb1939-7934-4f91-a63b-55e71788b6c8 | No Address on File | Contingent | BTC: 0.00077127 |
| 41c096d1-2b87-4e6e-a4d5-360342808f04 | Address on File | Contingent | ETH: 0.0000002, ETHW: 0.0000002, GLM: 75, POT: 32, SNT: 200, THC: 113 |
| a98806db-3e2b-4fd5-b3f8-880307c5ef39 | Address on File | Contingent | BTC: 0.00071443, RDD: 2045.12821154, XVG: 400.08414254 |
| 084a6948-04eb-4e0f-99ca-f20a2e51325a | Address on File | Contingent | BTC: 0.0007712 |
| a1a48b9d-4665-44fd-962f-fa4f8a0e61e5 | Address on File | Contingent | BCH: 0.00000047, BTC: 0.00000049, GLM: 4, MAID: 10, SC: 5385.06433824 |
| f1df79fa-7b44-46a9-b00f-4ccfdf3f71fd | Address on File | | BTC: 0.00064845, ETH: 0.00167267, ETHW: 0.00167267, USDT: 0.07809891, XTZ: 0.24565 |
| 89e96ee2-eba7-49de-b122-dd1a90938c66 | Address on File | Contingent | BTC: 0.00076927, XLM: 0.56405013 |
| 6679f8a8-1640-4fdd-9d77-ac341b66deca | Address on File | Contingent | BTC: 0.00000019, IGNIS: 2236.93341892, NXT: 2849.20281429, RDD: 5634.10166667 |
| 3224ee94-b653-451d-b57c-333554be9ab1 | No Address on File | Contingent | BCH: 0.00000011, BTC: 0.00000011, BTS: 181.94912369, UBQ: 17.54906986, XRP: 45.32259693 |
| ad58844f-c3d8-4dcb-ba09-9ba19691a1c5 | No Address on File | Contingent | BCH: 0.00076549, BTC: 0.00076549, POT: 41 |
| 29f2bb0e-af81-4e01-9dd0-8afaf0ebbb3d | Address on File | Contingent | BTC: 0.00077087, EXP: 1.97381026 |
| bba72607-d48f-4b62-a1f5-2719f646a970 | Address on File | Contingent | BTC: 0.00077073, USDT: 0.00813278 |
| b41b290f-61f4-4f76-af80-ee594acf1f7b | Address on File | | USD: 21.41973109 |
| f2651735-59c7-4c8e-9207-34506efd39db | Address on File | Contingent | BCH: 0.00000007, BTC: 0.00077101 |
| 3717be59-157f-4b60-a190-98b680abb8ce | Address on File | Contingent | ADA: 58.48879542 |
| 42e0349d-3404-4e5b-9621-93fac11e1167 | Address on File | Contingent | BCH: 0.00000058, BTC: 0.00000027, DGB: 2357.82615385, NEO: 0.27801376 |
| 5c80fa78-307d-42fa-aa69-233f7fcc6bee | Address on File | Contingent | ADA: 57.42176284, BTC: 0.00001404 |
| 2e4b2453-cebb-44d4-912e-4dce77cbcd87 | Address on File | | CND: 14319.573, WACME: 170.7339361 |
| 95d54cc3-0b94-4153-91d6-94cbd2489b9f | Address on File | Contingent | DOGE: 295 |
| 7c6b26ce-0052-471e-8409-90cb1cc1f8e1 | No Address on File | Contingent | BTC: 0.00000008, OK: 3692.1236783 |
| 88fd6c69-fc58-44bd-8672-917e5e7558ed | Address on File | | BTC: 0.00027904, SHIB: 1055594.65165376, ZRX: 19.66890351 |
| c3083254-68c6-4968-92ff-692fe4f86c50 | Address on File | Contingent | BTC: 0.00000003, NMR: 1.56987 |
| aada7b8a-eccd-42f6-b940-06da6f50a206 | Address on File | Contingent | BAT: 100, USDT: 0.02339523 |
| 4264b49e-ca76-4921-b69b-bf6f468002ec | No Address on File | Contingent | XRP: 49.95991438 |
| 9881bbd1-6741-4b2d-927a-fa2f50e83c98 | No Address on File | Contingent | BCH: 0.00017312, BTC: 0.00017312, FTC: 2000, STRAX: 25.5 |
| ff1ae1aa-2307-4337-836e-622a840f8639 | Address on File | | KMD: 1, SNT: 780.76077273, UBQ: 86.25919271, USD: 0.00371901, VTC: 1 |
| 452cd9be-0cc2-442c-8483-8475f7c62380 | Address on File | Contingent | ETH: 0.00000665, ETHW: 0.00000665, NXT: 499.66304729, RDD: 50000 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 9b6abca6-8671-4daa-923c-c6b8e7812f02 | Address on File | Contingent | BTC: 0.00000006, FLR: 7.47343586, XRP: 49.46183432 |
| 1c5aa684-ce94-4c93-8a19-eb188f0011dd | Address on File | Contingent | BLK: 5.34772827, BTC: 0.0007224, DASH: 0.00058273, EMC2: 4.71212955, ETH: 0.00002072, ETHW: 0.00002072, LTC: 0.01132015, THC: 58.90365385, USDT: 0.07427497, XVG: 47.72727273 |
| 7f1d2179-42a3-4751-992b-05af1d2973e0 | Address on File | Contingent | ADA: 24, BTC: 0.00009913, OMG: 1, XEM: 10, XRP: 20, XVG: 62.51119069 |
| 3d9cb05e-9718-4ba2-9aa7-e81ad775b664 | Address on File | Contingent | ETH: 0.01, ETHW: 1.00000001, FLR: 29.22596416 |
| b7a269cd-29c2-45a6-9df0-0325e4c0ab17 | Address on File | Contingent | BTC: 0.00000093, ETH: 0.00029743, ETHW: 0.00029743, GAME: 435.0401443, RDD: 3081.7346875, SC: 1174.99411217, TRX: 143.40328989 |
| e5ab5e3f-c94c-42ed-a6cb-331d922b923a | Address on File | | BTC: 0.00061783, GRT: 36.18642121, USD: 0.00000002 |
| c5bc9f3c-c19d-49ef-9ebb-5d7a71ee460b | Address on File | Contingent | ADA: 17.18628098, DOGE: 65.68144499, TRX: 151.02423123 |
| 0728a33e-2233-43bb-876e-fcbdd8991a33 | Address on File | Contingent | USD: 4.19670214, USDT: 0.00000718, XVG: 9057.88876277 |
| 513b5001-b8cd-4ec4-b356-5fd6e7257fa9 | Address on File | Contingent | BTC: 0.00000127, ETH: 0.01151459, ETHW: 0.01151459 |
| 98239991-4ff9-499d-9518-3b4b038c89cc | No Address on File | Contingent | LTC: 0.27499134 |
| a4041e1e-9d5b-452c-95e3-436ea3e563b0 | No Address on File | Contingent | DOGE: 294.83 |
| 3b6e5943-3345-4c98-adfb-a6270858878f | Address on File | Contingent | SC: 4600, USD: 5.3043315 |
| 8fd13ef7-5beb-474c-b23a-b99f06efda38 | Address on File | Contingent | BTC: 0.00000003, PRO: 57.18266001 |
| b7e7d61a-6ec7-4915-b1c0-b24cfef20280 | Address on File | | HIVE: 7.12, STEEM: 7.12, USD: 17.33788674 |
| e80a805a-c95a-4798-b084-fb4721a2ba63 | Address on File | Contingent | BTC: 0.0006199, OK: 721.08538591 |
| 551ec519-7499-4572-8f8f-5cc9c22e4c06 | Address on File | | NAV: 401.06772026, NEO: 0.5235728, WACME: 24.19339435 |
| 8717954b-e1a9-4992-96f4-7d7873c14654 | Address on File | Contingent | IOTA: 118.61678778, USD: 0.00490231 |
| b3560bc3-0779-497a-89f9-5d613ca7dc1a | Address on File | Contingent | WACME: 645 |
| 2a51311b-73c4-4ff8-b910-beecca773163 | Address on File | Contingent | BCH: 0.00076731, BTC: 0.00076731 |
| 54982b1b-396e-4e5b-b1fa-2fccc258b315 | Address on File | | BTC: 0.00077019, USD: 0.00500466 |
| aff88b25-c0f3-4238-89f1-d787a84b7b75 | No Address on File | Contingent | BTC: 0.00077037 |
| 67f623ef-6fe2-4557-9137-9b0a41830057 | Address on File | | FLR: 761.6160157 |
| 6fab62d9-b754-4381-a2f8-6eb42e3e6b87 | Address on File | Contingent | DOGE: 0.00465917, TRX: 166.69972656, USDT: 9.94229501 |
| 358b6edf-1d98-4082-aa0b-15f18b0c1cd6 | Address on File | Contingent | ETH: 0.0000028, ETHW: 0.0000028, USD: 21.39524153 |
| 01d75b96-7c99-4b73-a643-67c3540bedf2 | Address on File | | BTC: 0.00000007, QRL: 223.17473807, USD: 0.01796757 |
| ac6e4cd4-bfed-48fc-b490-8cb68fb5433a | Address on File | | BTC: 0.00077031, NEO: 0.00000002 |
| 72a9401a-cb94-4f5b-9f79-21def1946cc0 | No Address on File | Contingent | ZEC: 0.64554795 |
| 19766c85-1c8a-4f37-a052-9d7bb079e826 | Address on File | Contingent | BCH: 0.00000087, BTC: 0.00036077, NEO: 0.62986988, OMG: 0.131625, XLM: 61.34886314 |
| 6a5ed9a7-69cd-4e3d-8010-bbb61b59c363 | Address on File | Contingent | ADA: 45, ARK: 2, NEO: 0.32190395, PIVX: 2, UBQ: 2, XLM: 10.29200109 |
| c13ce66f-20b6-42a1-9410-a4198884dddd | Address on File | Contingent | BTC: 0.00000011, RDD: 21684.7826087, SC: 2861.24454545, XVG: 1425 |
| 079df33e-78cb-46a9-a5ce-721c10fe9c98 | Address on File | | ARK: 0.8, BTC: 0.00000001, ETH: 0.00000004, ETHW: 0.00000007, FLR: 0.009176, GLM: 1, IOTA: 100, SNT: 1, STRAX: 6, USDT: 0.00000002, XRP: 0.06073 |
| c5bb4136-2210-4cde-a398-0d000fba3ae0 | Address on File | | ETH: 0.01150867, IGNIS: 12.5 |
| b5881875-ee0f-4a7c-bac9-7f5bfe8bb749 | Address on File | Contingent | BTC: 0.00000528, FLR: 756.2944199 |
| 44b5d3cb-e808-4b72-892d-c1249ef577e9 | No Address on File | Contingent | DOGE: 293.6693576, LTC: 0.001 |
| 569c5ea3-dbcb-43f5-a3d2-1da6e0a9fd32 | Address on File | | USDT: 21.31279642 |
| a13e748d-5b8c-44cd-8ef2-ebedd11706a6 | Address on File | Contingent | BTC: 0.00071351, NAV: 40 |
| 9bc744b8-f30b-431e-9022-1394482784af | Address on File | Contingent | TRX: 312.37217218 |
| e50a929c-3a76-4cb1-8900-a49db843521a | No Address on File | Contingent | STORJ: 69.49242135 |
| f94e2600-0b46-43c6-8fea-9fdf34c276df | Address on File | Contingent | BTC: 0.00077018 |
| b6b174d6-5ca3-4244-a0eb-a5a97181026d | Address on File | | ARK: 4.9, BLOCK: 0.84418777, BTC: 0.00066488, DASH: 0.025, NEO: 0.025, PIVX: 0.98 |
| 88485a2f-99a8-4f3d-a5f8-955c3005fff4 | Address on File | | ETC: 0.05778082, GLM: 0.00192936, USD: 7.94184665, USDT: 0.21723287, VTC: 105.60574974 |
| 13d81305-3c61-4e79-85f8-d42963a572e7 | Address on File | Contingent | BTC: 0.00025623, HIVE: 25, STEEM: 25 |
| 22c30583-142f-4e28-8167-d715fdbdf519 | Address on File | | BTC: 0.00076902, XEM: 1 |
| b7b96a1d-f5e2-456d-84d9-7cb96008c6b6 | Address on File | Contingent | BCH: 0.00328621, BTC: 0.00000003, ETH: 0.00000124, ETHW: 0.00000124, GLM: 49.24609397, OMG: 8.50921786, STRAX: 5.80922917, XLM: 2.56324636 |
| 8f4e0b9c-570c-4e74-837a-1d266a07b73a | Address on File | | USD: 0.001773, XLM: 239.02267078 |
| 1174e866-5d06-4a7c-987b-52c1efcc4ea0 | No Address on File | Contingent | DOGE: 294.68325915 |
| d432920b-1881-406f-a75a-59dd5bfdfba0 | No Address on File | Contingent | BCH: 0.00040633, BTC: 0.00000033, ETC: 0.00306189, OMNI: 17.89252147, USDT: 1.80895727 |
| 0c3c1a90-95fc-45b2-b3e4-a9a598336abb | Address on File | | ETH: 0.01152608, ETHW: 0.01152608, USDT: 0.00173484 |
| 07bf861a-7d5b-4d0f-9eec-187fa3394c64 | Address on File | Contingent | USD: 21.39341814 |
| dfde35e6-4b05-421d-8fda-9b3ce68f5035 | Address on File | Contingent | ADA: 16.74376332, DOGE: 71.99807831, HBAR: 183.09826774 |
| b5534e40-2b86-4a03-a77f-04faff8a68f2 | Address on File | Contingent | BTC: 0.00077002 |
| 079c594b-0dbc-4920-ad00-651f988a0ad0 | No Address on File | Contingent | ETH: 0.00617703, ETHW: 0.00617703, MTL: 9.5 |
| 5c1b7289-bb44-43c6-834b-88ac74ff47a8 | Address on File | Contingent | BTC: 0.00077 |
| 67ef4885-6dd7-4d77-b5c4-f62754bbaf6a | Address on File | Contingent | BTC: 0.00077 |
| 87f56fe6-9923-43a8-a754-4301dfa6e018 | Address on File | Contingent | BTC: 0.00077 |
| d159bcbb-c1f2-4079-9d59-766d7bbe0b83 | Address on File | | BTC: 0.00077 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d533c847-2726-489b-85f0-b09beb63663a | Address on File | | ADA: 0.95431946, BTC: 0.00036806, ETH: 0.00000747, ETHW: 0.00000747, XDN: 245275.23111 |
| a9245a8e-02e7-4588-9fff-6fd6436a756d | Address on File | | USD: 0.00830106, WAXP: 367.40477577 |
| 674a03a7-aa9b-438d-8acd-deaea95ca3b5 | Address on File | Contingent | BTC: 0.00000001, USD: 17.25787094, USDT: 4.11577675 |
| 9bf2e9b0-216f-44e8-8597-24b1ff65c210 | Address on File | Contingent | BAT: 100, BCH: 0.00000034 |
| 0d0cc7d3-0ebd-4c61-bba7-e7af38ff2156 | Address on File | Contingent | BAT: 100 |
| 31bca39b-5539-4056-a3d2-c51fe5e64175 | Address on File | Contingent | BAT: 100 |
| ce7a0729-ffdd-4413-9665-f1cd575eaf10 | Address on File | Contingent | FLR: 7.46656174, XRP: 49.416339 |
| 9aea5f57-9bd0-4ce5-b1d3-3afc3c80a6b4 | Address on File | Contingent | ETH: 0.00000138, ETHW: 0.00000138, OMG: 24.82043926, USD: 0.00573989 |
| 20ca3678-13bc-4a9b-99ec-7141a37b132f | Address on File | Contingent | BTC: 0.00000023, FLR: 102.4888918, XVG: 9738.03533704 |
| 3c204c52-8984-4f64-9cbf-112dea500cb0 | Address on File | | ETHW: 1.13094461, LBC: 943.48785253, NEO: 0.315, PAY: 701.32, USDT: 0.00002226 |
| 8625ffde-866f-4ed1-adca-da4e58b23976 | Address on File | | BTC: 0.00076968, USDT: 0.00561077 |
| 89bc17b2-f0a9-477d-a70d-18741a93e8de | Address on File | | ADX: 12, BTC: 0.00000022, DGB: 100, EMC2: 10, ETH: 0.00104013, ETHW: 0.00104013, GAME: 22, NEO: 0.475, NXT: 20, OMG: 10, STRAX: 7 |
| 27a997d1-6144-4e12-8c4c-4c616109fba0 | No Address on File | Contingent | XRP: 49.89991438 |
| 8cfd3595-14ef-4c7c-86c9-1133834de972 | Address on File | | ETHW: 0.12273229, HIVE: 5.46235688, STEEM: 5.46235688, STORJ: 57.40887354, USD: 0.00791906, WACME: 10 |
| 9f63c374-52fe-4d4e-8d4f-21a8edf2ad38 | Address on File | Contingent | LTC: 0.27472527, USDT: 0.00176599 |
| 2addd379-1db2-40cf-ad4e-dd1133e3e199 | Address on File | Contingent | BTC: 0.00000007, ETH: 0.01139948, ETHW: 0.01139948, FLR: 8.0616804, USDT: 0.00029668 |
| 66c815fc-2dac-4c4c-a0c1-251468db54e7 | Address on File | | BTC: 0.000639, ETHW: 0.00493349, SC: 962.13054187, USD: 0.25589793 |
| 45620d2e-48b3-4744-9345-1b7e41b0f2f3 | Address on File | | FLR: 22.81983399, KMD: 6.08402634, POWR: 61.36573362, VIA: 89.34862126, VTC: 48.34075256, XVG: 336.99324324 |
| 6a042145-2d34-41ed-81e3-fc637d415f02 | Address on File | Contingent | BTC: 0.00004712, DOGE: 276.16490258, EDR: 853.58855686, USD: 0.0003 |
| 039af395-47e6-4fca-8ff3-ac0f708dfe8b | Address on File | Contingent | FLR: 679.8296287, USD: 2.25621725, USDT: 0.02485285 |
| 99afc622-449b-44bc-8469-e4f2883db97b | Address on File | Contingent | BTC: 0.00000029, ETH: 0.00000129, ETHW: 0.00000129, SC: 6106.60871446 |
| c57e1508-11b3-485e-b972-45c80e564b09 | Address on File | | ETH: 0.01153103, USD: 0.00569084 |
| f4e048e0-18cd-4c66-9ac4-d06c6aa28bb8 | Address on File | Contingent | FLO: 281.37759971, MEME: 189.11002194, PINK: 700.44862361, USDT: 0.00103269, WAXP: 175 |
| c50e3333-6fd2-4212-87e8-28c37f4d6e49 | Address on File | | ETHW: 8.84329882, STRAX: 0.00897816, USD: 3.25671123, USDT: 0.00202653 |
| 5889a26b-85c6-4d62-9ff7-345dfb44737b | Address on File | Contingent | ADA: 14.25867306, BTC: 0.00000003, DGB: 0.3, MTL: 1.35, NEO: 0.24360587, QTUM: 0.21711058, SC: 658.4723209, XLM: 107.82792883 |
| 8865debd-0ac9-457d-9ead-385cdb8d7cb8 | Address on File | Contingent | BTC: 0.00076969 |
| bb864af2-211a-4271-8b33-c4925aa36500 | Address on File | Contingent | BTC: 0.00076968 |
| 6ca85b76-b0fb-4d3b-914a-2b093f78b7fe | Address on File | Contingent | BTC: 0.00076955, USDT: 0.00198817 |
| 6103ca60-ed4b-406e-9dff-4522c06a2cea | Address on File | Contingent | ADA: 48.34338769, BTC: 0.00000002, ETH: 0.000003, ETHW: 0.000003, RDD: 5449.30555556, SIGNA: 1356.0483871 |
| 2566b041-b0af-41ea-8248-12073942042d | Address on File | Contingent | DGB: 2672.58308844 |
| 0c579cfa-454f-4866-84e4-93c384eff83b | Address on File | Contingent | ANT: 0.00000003, BAT: 13.73182553, BTC: 0.00048883, GAME: 0.37158335, GRS: 0.00000049, LTC: 0.06013663, MUNT: 18.36135729, PINK: 73.04076072, USDT: 0.15904375 |
| 1695fcab-99cf-45ed-b32d-2d875a7bb235 | Address on File | Contingent | BTC: 0.00000582, FLR: 3.475185, NEO: 0.35, POWR: 50, XRP: 23 |
| b274c08c-edae-47fa-85ed-803e7a3c072f | Address on File | Contingent | USD: 21.37965031 |
| 46fd91ca-f150-4f20-8995-53473e428825 | Address on File | | ETH: 0.002, ETHW: 0.002, RVN: 75.98784195, TRX: 220.3587075, USD: 0.97722295 |
| d1b32019-db68-4c0c-bee9-e8b4251c4b4c | Address on File | | BTC: 0.00076954 |
| 0ffcb5f6-63d5-4209-b333-00dc3c54248a | Address on File | Contingent | SC: 6108.16792577 |
| 595fa60f-9166-4d23-9cf7-c49f1d53344a | Address on File | | FLR: 259.8188151, IOTA: 27.42811452, USD: 0.16514469, XLM: 100.16079819 |
| 6c545d3f-95f3-4a41-9eda-a78a18c104dd | Address on File | Contingent | DOGE: 290, USD: 0.32447585 |
| e4bf7cf6-56ad-4c09-8895-cf0f6740c8f4 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.01151783, ETHW: 0.01151783, LTC: 0.00000546 |
| ac6ea9e0-ce3b-4909-93a9-9c2fd7be8a1f | Address on File | Contingent | ADA: 0.00015519, SC: 0.69360054, XEM: 678.57142857 |
| 160088c9-1193-4def-a973-6ca2452fb583 | Address on File | Contingent | DOGE: 294.44760597 |
| 8ea19618-2d19-4591-a76f-caa65d676ed1 | Address on File | | BTC: 0.00070731, DASH: 0.01251956, XEM: 10, XVG: 467.817 |
| 124cf10d-8c39-47e8-98d5-aa4e7080d520 | Address on File | Contingent | BTC: 0.00076947 |
| 4564221a-e17c-4e82-940a-8382f0bb9e30 | No Address on File | Contingent | BCH: 0.00076639, BTC: 0.00076639 |
| 0914d4d6-8b8d-4b3c-9c60-671de736c82b | No Address on File | Contingent | ETHW: 0.00000313, POWR: 132.68891076 |
| a8a5e0b0-801e-4b92-804a-a4747472d348 | Address on File | Contingent | BTC: 0.00076943 |
| e020facb-be6c-4b8b-9348-fd8badd1851e | Address on File | | ETH: 0.00000001, ETHW: 0.00000001, TRX: 121.34081324, USD: 0.34127427, USDT: 12.67128874 |
| 3ab9f39e-7bb8-4e53-88aa-45f05a113e7b | No Address on File | Contingent | BCH: 0.00000054, BTC: 0.00000054, XRP: 49.83513189 |
| e1a2bad5-952b-41eb-96dd-985b3506b5fa | No Address on File | Contingent | BCH: 0.00076629, BTC: 0.00076629 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 83538e75-86fa-41b4-9ac2-fb0f16307008 | Address on File | Contingent | USD: 21.37296687 |
| 22eec2e4-4bf4-4b52-8086-8b841cefe1c4 | Address on File | Contingent | ARK: 10, FLR: 0.22068818, IGNIS: 3588.12949641, XRP: 1.4605922 |
| 427f6bf8-56c0-46be-9c95-172c28e0611b | Address on File | Contingent | ETH: 0.01151545, ETHW: 0.01151545 |
| eb42ebc2-f78c-429c-a50a-931a671851b0 | Address on File | Contingent | BTC: 0.00000245, LTC: 0.08137458, PAY: 1398.97899077 |
| a4dbe4e5-9011-4a2f-a9d9-89d6045e8cd3 | Address on File | Contingent | BTC: 0.00025476, OMG: 1.995, USD: 12.15, VTC: 3.6819902 |
| b42bb1bd-cedf-4a64-9e0e-0531f417d7f3 | Address on File | | ADA: 24, BTC: 0.00039374, DOGE: 0.00000003, USD: 1.64296 |
| 6f4cc922-27b0-45a8-8198-6cbb7d76d1cd | Address on File | Contingent | BTC: 0.00000008, DGB: 2670.903625 |
| 4f6a6caf-7af9-4670-af9f-d52ad7c1ac54 | Address on File | Contingent | BTC: 0.00033596, NXS: 170 |
| 0db0644a-91a4-4b29-98a0-0e7e884e3fc7 | Address on File | Contingent | FLR: 436.6902816, USD: 0.00194185, USDT: 9.05948927, XLM: 0.00276035 |
| 57f01142-2639-459c-beaa-c3880d020a1c | Address on File | Contingent | BTC: 0.00000019, NEO: 2.33089796 |
| 821d022b-e985-4c56-ade2-8392914333c2 | Address on File | Contingent | SC: 5918.09889143, USD: 0.65415254 |
| 2d2ff322-b606-447d-9dce-9a42ea009db5 | Address on File | Contingent | BTC: 0.00076914 |
| 1103fe76-42b9-4085-8d91-f018226f4adb | Address on File | | FLR: 760.0090604, USD: 0.00530236, USDT: 0.00586653 |
| 34078cc9-5c68-42fa-aae3-402a0000aeb2 | Address on File | Contingent | BTC: 0.00000068, ETH: 0.00000011, ETHW: 0.00000011, POWR: 45, WAXP: 165.35432222, XLM: 50 |
| b767e3a5-57ef-43b6-9b09-6476c8415e9e | Address on File | Contingent | DASH: 0.36035443, NEO: 0.10055966, XLM: 60.22021762 |
| 84ad0806-da7e-440c-9e6c-9fe38bd2811b | Address on File | Contingent | DOGE: 293.18954803, USD: 0.08019205 |
| a9936c3f-079c-44b4-85fd-f7c93fa9e31a | No Address on File | Contingent | BCH: 0.000766, BTC: 0.000766 |
| d3bd8cbd-ab43-426d-9669-d9e6dfbf6a53 | Address on File | Contingent | DGB: 139.32320487, DOGE: 278.92016087 |
| 3ecff19b-bf07-4462-9ced-52db1e7f6961 | Address on File | Contingent | SC: 1, USDT: 21.27468736 |
| 48aab1c9-b846-4176-b097-bdfdf6f94661 | Address on File | | ARDR: 143.54804261, BNT: 10, HIVE: 5, IGNIS: 9.74440766, MONA: 6, NXT: 19.48881532, OMG: 0.278, STEEM: 5, XVG: 37.5 |
| e0c79103-b19d-4349-a55b-89c09671f4b5 | Address on File | Contingent | DOGE: 294.25 |
| c5939dad-b6a7-45b8-8fa1-b6c018882a47 | Address on File | Contingent | BTC: 0.00000011, SC: 6102.50398289 |
| c5cad591-5d01-4e65-b608-d36d98deb2bb | Address on File | | USD: 21.36155708 |
| b597444b-0f49-47c7-9f8c-0b622b92090c | Address on File | Contingent | TRX: 311.845696 |
| b68109c3-f82c-4364-ac9e-68fd1491a5ea | Address on File | Contingent | BTC: 0.00065304, FLR: 1.057665, POT: 44, XRP: 7, XVG: 60 |
| cb6e3613-f445-48ec-823c-bb6f3a604ecf | Address on File | | AMP: 402.4441951, ENG: 253.5600772, FLR: 182.6676798, KMD: 35, RDD: 9807.25863971, USD: 0.00230109 |
| 5184b8cd-508e-492e-979a-d43d16bebc44 | Address on File | Contingent | BTC: 0.00000024, ETH: 0.0000028, ETHW: 0.0000028, QRL: 222.84705108 |
| 8a113c58-06ef-48ca-ba97-e46f692bd120 | Address on File | Contingent | BTC: 0.00002679, QTUM: 8, USDT: 0.00033269 |
| 3a88a634-15b1-466c-8f67-04fe08894e46 | Address on File | Contingent | BTC: 0.00000008, LBC: 606.28283088, MTL: 15.10079864 |
| 2ed6f069-ec9c-459d-ade2-1921b23dae1b | Address on File | Contingent | BTC: 0.00076887 |
| 7aff7e9d-c392-417c-bae9-51f37e87b904 | Address on File | | BTC: 0.00003643, LBC: 1358.47184046, PINK: 25068.39225714, SC: 1526.59330645 |
| 3438a217-8938-42d0-aaf6-927509f8b1b7 | Address on File | | BTC: 0.00056809, ETHW: 1.6861303, FLR: 75.5475 |
| 2d520591-e4e6-4595-b063-751bd654f177 | Address on File | Contingent | ADA: 0.14748832, FLR: 758.1863312, LTC: 0.00000546, USD: 0.00016283 |
| 71a040af-66e5-43e5-bd64-693772f8c9b3 | Address on File | Contingent | BTC: 0.00002286, IGNIS: 100, MAID: 20, NXT: 200, POT: 100, POWR: 100 |
| 2db964f4-560d-4b97-a954-c68ffff77aa2 | Address on File | | BTC: 0.00076862, USD: 0.00588745 |
| 01316352-53a6-47d6-a6ed-b4537eb2e1c9 | Address on File | Contingent | BTC: 0.00076882 |
| 2595fe3e-5942-4319-b58e-958174c3012e | Address on File | Contingent | ADA: 57.72419416, BTC: 0.00000025, FLR: 3.50172866, IGNIS: 10.77921401, NXT: 21.55842802, XRP: 0.00067532 |
| 71160309-262d-421e-9526-2afb76e8d83f | Address on File | Contingent | ARK: 1.2, BTC: 0.00000002, DASH: 0.08601019, ETH: 0.0000009, ETHW: 0.0000009, LSK: 1, NEO: 0.38231204, OMG: 1, POWR: 8, WAVES: 4, XRP: 10 |
| 0b7a94fb-f8a7-403e-bb96-fcace12d8b01 | Address on File | Contingent | BTC: 0.00076706, RDD: 0.01637725, USDT: 0.04815322 |
| f1fcb13c-6c13-4a6e-b280-f8c8126667a1 | Address on File | | MUNT: 825.20118665, NEO: 0.95, WAVES: 7.36789017 |
| 2552216a-43e1-4a01-9fa3-e38b916b307d | Address on File | Contingent | BTC: 0.00064284, DGB: 437.33214213 |
| 1c591de8-2c4a-4e09-883d-28a791a8d4bd | Address on File | Contingent | USD: 21.3565954 |
| 476bce31-1df3-47af-b0a4-1038770f5a9f | Address on File | Contingent | USD: 21.35611498 |
| 48005fd5-1050-4b95-9892-9d74ff1d2537 | Address on File | Contingent | BTC: 0.00000016, SC: 4774.03134134, XVG: 2442.93583333 |
| dd285f7c-864f-4441-9adf-06aa259e879f | Address on File | Contingent | ADA: 58.26782673, BTC: 0.0000006 |
| 64fdf3b8-dfc8-4ee6-9191-f9a37b78622d | Address on File | | BTC: 0.00076864, USD: 0.0000005 |
| 9f320359-7c13-4493-8ed1-bd0bddff60ad | Address on File | Contingent | BTC: 0.00000003, DOGE: 261.54707448, THC: 1074.56800762 |
| c15338b3-e456-4993-b30d-350bd5c33a43 | Address on File | | FLR: 185.3671335, USDT: 16.07988636 |
| 07d8b4e6-946f-4f50-91fd-002e34e68044 | Address on File | | RDD: 53375.09639384, USD: 0.00277079, USDT: 0.00000002 |
| 42831f70-2f73-4671-96c0-a59e53a9676e | Address on File | | BLOCK: 12, BTC: 0.00033821, ETH: 0.0000018, ETHW: 0.0000018, GLM: 50.04873229, RVN: 6.99717936, USD: 0.03610995, USDT: 0.0001378 |
| ac2eb584-511f-41ce-afd2-0d118646f44f | No Address on File | Contingent | DOGE: 294.1 |
| a4e1c6f4-f2f0-43f0-a179-33cdd4c01791 | Address on File | Contingent | BTC: 0.00002634, DOGE: 165.81648145, STRK: 0.10016747, USD: 7.45293975 |
| 9594f200-74a5-453d-bad6-579ba58bec96 | Address on File | Contingent | BTC: 0.00076856 |
| 2c68732a-3e87-467b-a2f1-8355feae2eb4 | Address on File | Contingent | ADA: 58.30483088 |
| 72739e53-4cc3-4127-9e67-d7658b6cba1c | Address on File | Contingent | FIL: 0.29829766, USD: 1.07404243, USDT: 18.84565375 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a38a0df3-44ff-46d7-84e5-8df78ff82b0a | Address on File | | BTC: 0.0000317, ETH: 0.00052253, ETHW: 0.00052253, FLR: 693.9474059, USD: 0.00048034 |
| 01b8d682-441d-4510-a7ed-cb71f24c7384 | Address on File | Contingent | BTC: 0.00000042, FLR: 348.2004643, POT: 1090.68533312, THC: 888.22495606, USD: 0.0043501, XVG: 4074.60674051 |
| daaf6f4d-7598-403e-aa1b-8381e536b139 | Address on File | | DOGE: 271.29886012, USD: 1.65407753 |
| a7e373b6-f87e-458d-8040-f576ff55093b | No Address on File | Contingent | BCH: 0.00027266, BTC: 0.00071187, DOGE: 21.25453428 |
| 20625958-606b-4e7a-a3fc-e13db4cb6d31 | No Address on File | Contingent | QTUM: 8.28447793 |
| 3f47b5ab-d513-40a7-af84-007ed4dca105 | No Address on File | Contingent | BCH: 0.00076539, BTC: 0.00076539 |
| bbde240e-9824-48d1-9ec2-c6752f22c669 | Address on File | Contingent | BTC: 0.0000146, FLR: 7.31059, XRP: 48.38406302 |
| 5cbd7590-5a7f-4612-8ffe-a405e3d90bea | Address on File | Contingent | POWR: 43.35499701, QTUM: 5.57187988, USD: 0.00507124 |
| ed922aeb-19b0-4a08-8e85-d9d2934091c4 | Address on File | | ETH: 0.01056672, ETHW: 0.01056672, FIL: 0.04167315, FLR: 15.87095197, LINK: 0.01116405, USD: 0.89345162, USDT: 0.13258174 |
| 982652d5-b7ad-4a49-b888-3972b0722158 | Address on File | Contingent | BTC: 0.00000008, KMD: 9.9061457, NEO: 2, NXT: 38.44777777 |
| ee5d9406-fca3-4a1a-b736-34b91ca660ca | Address on File | Contingent | IOTA: 111.8769492, USD: 1.16319445 |
| 5eef7c85-1890-4b26-92ac-7d0804cb6fcd | Address on File | | BTC: 0.00044992, FLR: 24.58587106, RDD: 2500, SC: 600, SNT: 100, THC: 50, XEM: 50, XVG: 500 |
| c8a495f6-b836-4ed2-b2f3-55747a6b7049 | Address on File | Contingent | ETH: 0.01150073, ETHW: 0.01150073, SRN: 0.00626156 |
| 7b24ebb3-d23f-450f-b64f-c90e055e9748 | Address on File | | BTC: 0.000082, IOC: 65, RDD: 46741.51714326, USD: 0.00632381 |
| fbf85fd8-bfb2-442d-85b5-e28bb30d583b | No Address on File | Contingent | BTC: 0.00076831 |
| c6a49eb9-a02f-4887-815a-6993b42c5e1f | Address on File | Contingent | BTC: 0.00002564, ETH: 0.01111646, ETHW: 0.01111646 |
| 3a490219-fde9-420e-9321-42dbadd75a34 | Address on File | | IGNIS: 432.5, LBC: 1000, NXT: 865, PAY: 388.64107333, POT: 2000, USD: 0.00109825 |
| 99afcbd4-38ff-4755-b362-ae696d9c20a3 | Address on File | Contingent | ADA: 0.68516737, USDT: 21.00844089 |
| 8deb1ae6-dd62-4223-b079-786e61da9b7a | Address on File | Contingent | TFC: 5.73449307, USDT: 21.2576683 |
| 5840ee1b-42a2-49f7-87cc-d3694eb0f6ee | Address on File | Contingent | BCH: 0.00076517, BTC: 0.00076517 |
| a84ee48c-2142-4732-aa53-ac05476876df | Address on File | | ADA: 0.17562637, ETHW: 0.63573202, FIL: 1.24221477, FLR: 21.50540855, RDD: 14928.82349359, SC: 2213.52486765, USD: 0.00472955 |
| d5bfa56f-a621-43c6-bb2a-400f34717a62 | Address on File | Contingent | SC: 6095.24326916, USDT: 0.00690254 |
| 3ae46922-59be-4538-ad0a-3f846c08836e | Address on File | | BTC: 0.00076815 |
| f5e674fa-0337-4336-b028-ad259a4bcabc | Address on File | Contingent | BTC: 0.00076815 |
| e0244f24-7fda-41ff-83c8-ce3a895333fa | Address on File | | BTC: 0.00076814 |
| 476dd1f4-be0f-48e7-a423-ac77e0ccebbb | Address on File | | DASH: 0.05763, ETC: 0.8, FLR: 18.3238889, USD: 0.00494797, XRP: 1.27395943, XVG: 120, ZEC: 0.0897 |
| c7523833-0e41-44f1-bd0d-3c8b47330892 | No Address on File | Contingent | BCH: 0.00076505, BTC: 0.00076505 |
| 80618392-6c6d-4422-bac7-3cad7ec947ab | Address on File | Contingent | MEME: 316.99435543, NXT: 384.69513043, PAY: 108.04564814, WACME: 25.47523755 |
| 8b51e426-d5a9-4dac-b537-1f29460dedad | Address on File | | BTC: 0.00000069, ETHW: 0.76333104, FLR: 5.87401842, MANA: 2.53044209, OMG: 2, USD: 0.00707441, XRP: 38.8763256 |
| 9ff6c017-38c3-44b0-9c8e-e7625d3ad36d | Address on File | Contingent | BTC: 0.00000018, DOGE: 247, USDT: 0.47314377, XVG: 1540.09229958 |
| 476e73c9-e167-4950-908b-335c4e1b52b1 | Address on File | Contingent | USD: 21.33830059 |
| a68be4da-9e71-41ce-b556-1e07c4aab5f6 | Address on File | | IOTA: 118.27391054 |
| 557f36ca-3c6c-4346-9447-7aa31201b021 | Address on File | Contingent | BTC: 0.000768 |
| 75fb7929-11f3-45e8-8b47-77ada1aa9827 | Address on File | Contingent | USDT: 21.24981208 |
| 58d65cf0-fae9-4813-93a9-2ad2c4de4a57 | Address on File | | DOGE: 288.88744213, XMY: 8778.22660098 |
| 9fc4baaa-c6ee-4b8e-813c-57e016b2047a | Address on File | Contingent | BTC: 0.00076791 |
| cfe72a3f-b49a-4fb1-b48a-98d2e0d648ab | Address on File | | DGB: 2500, ETHW: 0.00271119, FLR: 31.07171235, USD: 0.00645815, XDN: 10144.06779661 |
| 58d9302e-bdac-494d-8bb8-d3fabbd6713d | Address on File | | MAID: 115, MER: 100, USDT: 1.01481597, XVG: 450 |
| ffbc2d52-ecca-4730-b833-0de807b9a340 | Address on File | | PTOY: 1534.62359481 |
| b99a8096-cf4a-4ff2-b776-aa5fd6e897f6 | Address on File | Contingent | DGB: 317.13155383, SC: 5368.56152654, USD: 0.00367029 |
| e560f7a8-8137-4968-ae88-016a76409681 | Address on File | Contingent | FLR: 6.799275, XRP: 45, XVG: 975 |
| e63fbfff-5b3f-497e-97a8-b146b2c1f147 | Address on File | | ADX: 2.1818453, ANT: 2.14753669, DGB: 101.11505322, EXP: 5.999879, FLR: 0.66306666, SC: 126.26582278, SNT: 21.58935142, SRN: 1, STRAX: 1.05478196, TRX: 155.05181347, XRP: 4.38840903, ZEC: 0.00567689 |
| 25a65dbf-dfd1-46a1-8411-713cc9189575 | Address on File | Contingent | CELO: 4.53468466, DOGE: 261.99051216 |
| 807f43d0-efb2-40be-aa88-f8f31a4988b1 | Address on File | | RDD: 48888, XMY: 43209.67152685 |
| a4aeac3b-dae3-49cb-b025-d8b0302bd17b | Address on File | | ADA: 54.18250951, BTC: 0.00000009, ETH: 0.00078581, ETHW: 0.00078581, POT: 15 |
| edc7e6c1-7675-43f3-8a34-e708239b9464 | Address on File | | BTC: 0.00032235, DGB: 509.80915632, PINK: 2070.58985856, RDD: 18804.27835913, XDN: 6364.4245142, XMY: 6951.10446769 |
| 8d9ee6b0-f473-41cb-bfb3-eff7cf954bac | Address on File | Contingent | BCH: 0.00000011, BTC: 0.00000584, DOGE: 290.31355266, ETH: 0.0000477, ETHW: 0.0000477 |
| f1938700-44ea-4779-945d-64145b87a1d3 | Address on File | Contingent | ETH: 0.00563273, ETHW: 0.00563273, USD: 0.00000599, XVG: 5722.749861 |
| a99f55b7-e198-43ec-b2fd-102adcf56577 | Address on File | Contingent | BTC: 0.00073166, IGNIS: 24.30478594, NEO: 0.08109444, NXT: 48.60957188 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 56fddbc8-5a9e-49f4-9d5f-bb8e3752a001 | Address on File | Contingent | ARDR: 0.00242921, EDR: 413.56492968, GRS: 20.18570851, POLY: 78.96399241, SIGNA: 124.45688307, USDT: 0.00000758 |
| 1a2cb7fd-f2f2-4b9c-8892-c69caf44349a | Address on File | Contingent | GBYTE: 2.00392116, VRC: 3.28982787 |
| 5bf4c1c1-9282-44b3-b924-dd3908ec1cc2 | Address on File | Contingent | BTC: 0.00075206, FLR: 0.151095, XRP: 1 |
| 860b4166-d71f-474c-8d34-6a4792a4c990 | Address on File | | BTC: 0.00000026, ETHW: 0.34278514, QTUM: 8 |
| a4629e4e-051f-4595-a03f-b7d7ae0ea720 | Address on File | | BTC: 0.0000028, LTC: 0.24904109, XVG: 980.18 |
| 665fb8e3-e05b-4d9a-a31d-041272d4504b | Address on File | Contingent | BTC: 0.00076762 |
| 636edf8f-217e-44d1-9fd1-c77e30358803 | Address on File | Contingent | BTC: 0.00076761 |
| d3dc7c7a-e706-4e8e-bacd-0b201ca96ca0 | Address on File | Contingent | SC: 6092.57293905 |
| 9bc5d757-45c3-4cbe-8a62-bdc77d66fc01 | Address on File | | HBAR: 356.48044393, USD: 1.78851119 |
| 005efe75-5d7d-4e60-9f59-26e07d3a2263 | Address on File | Contingent | ETH: 0.00995552, ETHW: 0.00995552, OMG: 3.30441481 |
| e37c1002-6ee1-4bb3-8e16-1f3d67fe0e09 | Address on File | Contingent | XRP: 49.75 |
| 891d27e0-5f12-499d-8af7-e6eea20d8fb1 | Address on File | Contingent | ETH: 0.01148858, ETHW: 0.01148858 |
| 19ead6c3-ed1f-4b0b-80b9-3921219de9e6 | Address on File | Contingent | USD: 21.32189645 |
| 5faf5780-3d5d-4ed5-9d49-9bfed8adf2a4 | Address on File | Contingent | XVG: 11221.667 |
| 8cc15ca4-f716-44bf-8138-bd01671bdce1 | Address on File | Contingent | BTC: 0.00000003, LTC: 0.00000546, NXT: 44.46658322, XLM: 236.81662551 |
| 4a5a1937-6731-46e6-b90a-f253a5f071aa | Address on File | Contingent | BTC: 0.00076746 |
| dc877baa-bc0c-4414-bd55-e4ce534741ce | Address on File | | NXT: 7559.72982759, USD: 0.15336152 |
| 3d86478e-588e-4b82-b60d-a669b4efec49 | No Address on File | Contingent | BCH: 0.00046635, BTC: 0.00046635, DOGE: 114.5 |
| 1e8e6033-319e-461b-91cf-54fc6100644f | Address on File | Contingent | BTC: 0.00000027, RDD: 53281.68728873 |
| 290eb7ed-dd2a-451c-9ec9-8a34df6e14cc | Address on File | Contingent | BTC: 0.00076742 |
| ffe64e12-0895-4ac7-8517-d0bde96f29f3 | Address on File | Contingent | BTC: 0.00000006, ETH: 0.00000511, ETHW: 0.00000511, LTC: 0.00000546, XVG: 11214.294 |
| 3f601271-bb3a-4238-80ba-7577e69758ea | Address on File | Contingent | ENJ: 21.77497363, LINK: 2.09367553 |
| ca6ceab7-fbf4-4f21-ae9e-2d11d257033e | Address on File | Contingent | BTC: 0.00000002, LBC: 43.83845479, NEO: 0.81701276, XLM: 150 |
| b646e74a-56f0-4076-9b5d-16037e36d189 | No Address on File | Contingent | BCH: 0.00076425, BTC: 0.00076425 |
| 8106c6d0-3e38-401c-ae4f-0dd8b724b4e4 | Address on File | Contingent | RDD: 53291.41880524, USDT: 0.00000002 |
| b2add2fc-9da2-4d1e-b94f-3b28ebc6f48a | Address on File | Contingent | ADA: 20.89410396, BTC: 0.00000004, FLR: 7.55475, NEO: 1, XVG: 2255.84854839 |
| 24d0619a-b43f-467d-a945-246aaa864c48 | Address on File | | FLR: 0.04276836, LTC: 0.00000546, POWR: 131.54456691, XRP: 0.28305606 |
| 1b8def3f-57a7-4c7a-aaba-76e122ad6bc8 | Address on File | Contingent | ETH: 0.00607324, ETHW: 0.00607324, USD: 0.00002881, USDT: 10.00255044 |
| e53767ef-26b9-4629-9398-3a6c82bc774d | Address on File | Contingent | BTC: 0.00076666, IGNIS: 3 |
| cb5db88b-b8e6-4d5c-a640-7d9f029cfac3 | Address on File | | BTC: 0.00004753, SUSHI: 22.08417798, TRX: 0.00000001 |
| b87dab87-3de7-4ca4-bfb9-a716d9094a5f | Address on File | | ADA: 5.38980232, DOGE: 24.14167358, ETH: 0.00698077, ETHW: 0.00698077, LTC: 0.04664313, USD: 1 |
| 71d33cfb-1ec0-4264-b903-e13b58836e21 | Address on File | | NXT: 3648.66171328, POT: 269.23280448, USD: 10.55905467, XDN: 1802.08843506, XLM: 0.00014063 |
| 5904ae12-4e88-46cd-8067-0ec6896402df | Address on File | | SC: 6089.22532258 |
| b0db2934-a2bf-43a7-9c0a-5fe47d4d0e36 | No Address on File | Contingent | BCH: 0.00076408, BTC: 0.00076408 |
| c6494b2a-1502-401b-89b1-63602e012553 | Address on File | | ADA: 58.1959037 |
| 3fafda21-12f8-489f-9f75-3d54f4557a5e | Address on File | Contingent | NXT: 100, SC: 1250, USD: 0.00000827, USDT: 16.53199252, WAXP: 1 |
| 08638e90-7368-473f-922f-1060064f8977 | Address on File | Contingent | BTC: 0.00026049, DOGE: 193.86498794 |
| 0302f0b8-af55-4d4b-aa89-5570c98b4175 | Address on File | | BTC: 0.00000068, FLR: 757.7306051 |
| 488c9ea2-b0de-4d11-855c-b3d1b0becada | Address on File | Contingent | ARK: 0.20679193, BAT: 0.28262957, BCH: 0.00000004, BTC: 0.00073798, GLM: 3.18144415 |
| 84e364a8-e1c4-4025-a467-f6db5a53cb08 | Address on File | Contingent | ENG: 100, SC: 6000 |
| 583a610e-9df8-4f26-84ce-fad2e29b142c | No Address on File | Contingent | BCH: 0.00076398, BTC: 0.00076398 |
| eb233c69-5fc0-491d-811d-c011c6847b4f | No Address on File | Contingent | BTC: 0.00076698, MUNT: 1.61143381 |
| 9887174a-f129-4dde-b97c-160649ea8384 | Address on File | Contingent | BCH: 0.00000009, HIVE: 14.01639344, STEEM: 14.01639344, USDT: 0.00116253, XVG: 7000 |
| 6e021922-3278-4a97-a5b3-bd0bf8fda45f | Address on File | | BTC: 0.00007067, FLR: 670.9462828, USD: 0.48791894 |
| c3c66397-80ce-4c8e-8667-fb291da4a420 | Address on File | Contingent | BTC: 0.00076603, USD: 0.02308696, USDT: 0.00000001 |
| 93d94a36-fa71-4941-a974-508ea5ac96a8 | Address on File | | BTC: 0.00037921, NEO: 1.175 |
| 352b7481-9f94-4abc-9263-9a4c03562f19 | Address on File | Contingent | DOGE: 293.43333447 |
| 66ada37c-9e8f-402d-8b9c-e1b65c7417e7 | Address on File | | BCH: 0.00236743, BTC: 0.00001906, VTC: 177.88284022 |
| b7428fc0-b5fa-47ea-8131-e0193f3e7887 | Address on File | | BTC: 0.0000002, SC: 5993.05528302, USDT: 0.00000001, XDN: 7307 |
| b3933c1f-d807-4e42-8073-a819a656820c | Address on File | Contingent | ADA: 0.87748713, ARK: 0.70095263, BTC: 0.00072426, EMC2: 10, IGNIS: 11.53614458, MANA: 0.384416, NXT: 23.07228916, XLM: 0.22193211, XRP: 0.57928799 |
| 96b366cc-dfe0-4210-a25b-74e0ae41eb93 | Address on File | | BCH: 0.00001111, BTC: 0.00000031, USD: 0.00000001, USDT: 21.20770413 |
| ccd6c818-ec7f-4661-9362-d7c6a1c541d1 | Address on File | Contingent | BTC: 0.0000002, ETH: 0.00000438, ETHW: 0.00000438, VEE: 8515.24390244 |
| 8bfc9ebc-d466-4512-bfdc-a07a870d0cb3 | Address on File | Contingent | BTC: 0.00000006, GLM: 98.10782203 |
| f36ab39c-3b39-4fb9-8cc9-d1b896796c57 | Address on File | Contingent | ADA: 0.0025, ETH: 0.01005533, ETHW: 0.01005533, FLR: 0.00000697, IGNIS: 525, SIGNA: 10, XRP: 0.00004615, XVG: 0.00181818 |
| 19f85337-71f6-445d-95c1-c15c164a87b9 | Address on File | Contingent | BTC: 0.00067685, XLM: 27.88429468 |
| 4ae5ff7f-47ff-47b8-a0d3-719af19f0ce3 | Address on File | | BTC: 0.00000722, ETHW: 0.03237629, LBC: 319, PIVX: 70, STRAX: 5.63, USD: 0.00484675, USDT: 0.0025216 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f6edbb98-0927-411d-a4e0-69dfd14f8583 | Address on File | Contingent | BTC: 0.00060558, LTC: 0.05749053 |
| 2dd85382-22c3-4528-8738-4e77d766c499 | Address on File | Contingent | BTC: 0.00000017, RDD: 5801.015, SC: 3500, SIGNA: 3646.43343519, XVG: 1427.41182013 |
| a51572cc-80b1-4e54-9b61-aadb21fb03d2 | Address on File | Contingent | BTC: 0.00042138, USD: 9.590628 |
| 290ac077-1a94-4967-b2fa-3b884680c7a0 | Address on File | | FLR: 147.1053907, LTC: 0.00130181, PAY: 200, POT: 8558.87882389, USDT: 0.37036542 |
| 864e3303-590a-480b-85ed-c2a5b942b7c7 | No Address on File | Contingent | BCH: 0.00076352, BTC: 0.00076352 |
| b8fde432-7901-4aa3-8ff9-ff11edeb3c35 | Address on File | | FLR: 731.9736619, USD: 0.72753782 |
| a27b24aa-1e28-4cb1-ba4b-64bd5091b9e8 | Address on File | | AMP: 2175.50273651, BTC: 0.00000001, ETHW: 0.00000001, NXS: 200.96136393, OK: 55.77178399, USD: 0.00000002 |
| 702b8a15-0a88-42cb-b1d0-754f2434d27e | Address on File | | DASH: 0.1, ETHW: 0.04896239, FLR: 3.0219, SC: 650, USDT: 6.06127609, XRP: 20 |
| b6b3c2c4-879f-4303-9895-82d1c07dbaf4 | Address on File | | ADA: 1.24302789, BTC: 0.00000723, FLR: 37.65665138, NEO: 0.7367066, OMG: 6.82373222, QTUM: 2.69751342 |
| f0dc8da1-547b-421b-a37d-c390a15ea07b | Address on File | | ETH: 0.00000001, ETHW: 0.00000001, FLR: 755.5235582, USD: 0.06241772, USDT: 0.00000005 |
| 28e2b4f9-bf78-4cb7-ae52-b2ab195fc39b | Address on File | Contingent | ADA: 3.92672022, BTC: 0.00007268, GAME: 375, SC: 3701.18058373 |
| c591eb56-fc48-4ab3-ad6d-534064b2ab87 | Address on File | Contingent | BTC: 0.00000014, RDD: 18885.3505745, SC: 3881.33460117, USDT: 0.14873649 |
| b36e30dc-8bfb-4475-a2db-0f12363edc65 | Address on File | | DOGE: 269.37735695, USD: 1.73489634 |
| f4cdf616-fbbc-42f4-a07d-9f2ebb35ce4f | Address on File | Contingent | ADA: 0.24740095, BTC: 0.0005574, FLR: 0.01422782, IGNIS: 0.84311842, POT: 100, QTUM: 1.62832718, RDD: 800, STRAX: 1.60057422, THC: 100, XRP: 0.09416471 |
| f594f7c4-de53-4b9b-9fe5-bdf64b1bd758 | Address on File | Contingent | BTC: 0.00000016, LSK: 24.56962849 |
| de51575d-cf5e-4e59-bb01-eb77a18ef294 | Address on File | Contingent | ETH: 0.00001877, ETHW: 0.00001877, FLR: 694.9461106, USDT: 0.01381848, XRP: 4 |
| 4dd35b90-e586-4ed6-ad2e-40955a18954c | Address on File | Contingent | BCH: 0.00076331, BTC: 0.00076331 |
| cb798fd7-34dc-40c3-a8e9-f0e1621f402f | Address on File | | ETHW: 1.06614774, FLR: 679.9275 |
| e0baaeaf-d762-4b17-9ae5-10c07071dbd2 | No Address on File | Contingent | ETH: 0.00000182, ETHW: 0.00000182, NEO: 1.34345725, OMG: 10.41826739 |
| 339678e6-cad5-4043-97f3-77a8df9d5cb3 | Address on File | Contingent | ETH: 0.00033093, ETHW: 0.00033093, USDT: 20.59324989 |
| 88ad9cfa-ae08-4712-8c61-18df3d90a852 | Address on File | Contingent | DOGE: 267.4243, EMC2: 2.89460176, LTC: 0.02371, VIA: 0.0410281 |
| 83e4beca-9e57-41d4-9686-757ab6c9e13d | Address on File | | BCH: 0.00001194, BTC: 0.00076126, BTS: 5, STRAX: 0.2 |
| 345f78d5-3244-4548-8241-41b2b7e72d70 | Address on File | Contingent | BTC: 0.00000047, DOGE: 80.07848973, FLR: 3.48869189, XLM: 61.08667956, XRP: 23.08939336 |
| 0a5ac11c-b8fd-4e64-b68f-0ec02235de21 | Address on File | Contingent | BCH: 0.00004034, BTC: 0.00000005, ETH: 0.00000863, ETHW: 0.00000863, HIVE: 35.39117597, STEEM: 35.39117597, VTC: 9.14220084 |
| 78a062fa-2efe-44f2-852e-1dddf422246c | No Address on File | Contingent | ADA: 0.00000003, DGB: 0.6422335, DOGE: 0.98667383, LRC: 0.00000002, TRX: 0.00000008, USD: 3.03592168, USDT: 18.10225982, WAXP: 0.00000003 |
| f0d4d31e-0488-40ad-9811-97d3fc88b26d | Address on File | Contingent | BTC: 0.00064307, THC: 500, USDT: 2.31287249 |
| 51e3ba40-86e3-4f15-996d-89aeff58bedd | Address on File | | BTC: 0.00076624 |
| 352cab21-89c2-4a0f-b833-dc833a148205 | Address on File | Contingent | BTC: 0.00000041, SC: 6078.508 |
| 4b394126-2e8e-4411-904c-f1061d1d06b4 | Address on File | Contingent | BTC: 0.00056553, DGB: 589.87746739, ETHW: 0.02735041, RDD: 2000 |
| e8e46d3a-6c9e-4428-a4e4-889f4d8075cf | No Address on File | Contingent | ZEN: 2.67041914 |
| b0af2333-84b9-41b2-ac30-6ab6e05950a7 | Address on File | | ADA: 2.49831491, MATIC: 22.56927289, USD: 0.00671599 |
| 56db3656-b825-4e28-99f0-246b76fad61a | Address on File | Contingent | BTC: 0.00076618 |
| 77f7212c-8eeb-4ca6-b8f4-0b9c1171b07c | Address on File | Contingent | ADA: 58.12460547 |
| 045f4a01-6c31-4883-9b20-ceee1be2fbdb | Address on File | Contingent | ETH: 0.0091819, ETHW: 0.0091819, USD: 0.00774824, USDT: 2.69893279, ZEC: 0.04603739 |
| 22932712-c989-4101-ac80-49672357cf72 | Address on File | Contingent | ADX: 133.70216971, ETH: 0.00000024, ETHW: 0.00000024, PAY: 5.53188587, STEEM: 0.03324375 |
| 864cd8c9-53ac-4929-9cb6-ee1815fd0cb2 | Address on File | Contingent | BTC: 0.00073972, LTC: 0.0000236, USD: 0.73232884 |
| d7b81098-6cb7-4a20-94e9-a29ac7995115 | No Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003, LTC: 0.21800741, MONA: 10.44247291 |
| 885c39be-72d1-487a-b93d-6efd45caa887 | Address on File | Contingent | BLOCK: 2.7, BTC: 0.00036383, GLM: 15, KMD: 5, OMG: 7, THC: 100 |
| f9c43632-43de-4b13-9fce-80ddd96a40c1 | Address on File | | DOGE: 293.12371437, USD: 0.00307325 |
| db28b834-941f-45e0-9518-c57ea6989ef1 | No Address on File | Contingent | BCH: 0.00000019, USDT: 0.00098317, XRP: 49.65637243 |
| 58909f2f-da90-469a-8319-247212f64f05 | Address on File | Contingent | MAID: 90, SYS: 50 |
| f9045aa0-c86d-4879-8c48-d6a6c0277c58 | Address on File | Contingent | ETH: 0.00000442, ETHW: 0.00000442, OMG: 24.69792183 |
| 7aceeca2-3f1a-44ad-89e0-4c1bb4181932 | Address on File | Contingent | FLR: 75.5475, QRL: 200, USDT: 0.00000001 |
| 9a41df03-c993-4e0e-ab2d-aa7a24f0a5b6 | Address on File | Contingent | EMC2: 35.59957173, ENG: 8.62889273, FLR: 98.21175, GAME: 5.74146982, GBYTE: 0.03061532, NXS: 2.91796354, NXT: 46.24049694, POWR: 18.34044274, QTUM: 0.62288313, RLC: 6.5625, SLS: 0.4667313 |
| 722b9ede-7a11-4804-a6ea-b1d2b00f0d0a | Address on File | | BTC: 0.00000011, FLR: 21.55203236, RDD: 51682.21953452 |
| 06bf7067-fe91-4b7f-9fe0-95004cd5ed3c | Address on File | | BTC: 0.00000003, MONA: 51, NEO: 0.0125, USDT: 0.00604056, XLM: 1 |
| 405584da-8c41-4af2-bb43-4db3f9a5bef8 | Address on File | Contingent | OMG: 23.38364384, STRAX: 2.3596622, USDT: 0.00875368 |
| 08e239ff-f52f-49a9-868c-a311aae53f41 | Address on File | Contingent | LTC: 0.01544, NEO: 2.19060261 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 856c123e-ef92-458b-8d5f-5e594e3ee36e | Address on File | | BTC: 0.00076592 |
| 13397457-02c8-49c8-b90c-b33c5aed0c55 | Address on File | Contingent | BCH: 0.00005141, BTC: 0.00076569 |
| c8ddf8fa-6138-4387-ad26-899ccf60f55a | Address on File | Contingent | BTC: 0.00000634, HIVE: 36.94764133, STEEM: 36.94764133 |
| cbf464fd-5f90-49d5-857b-78adbedc904d | Address on File | Contingent | BTC: 0.00016697, DGB: 1264.72262206, USD: 6.52029312 |
| 745d3bda-f4d7-4b7b-a86b-c2210b621956 | No Address on File | Contingent | BCH: 0.00070384, BTC: 0.00070384, LTC: 0.02112711 |
| 8609aaac-5570-45f3-8c5e-5bafc2e55802 | Address on File | Contingent | BTC: 0.00000291, FLR: 6.95037, SC: 6000 |
| 3e6e3553-646a-42ac-9297-d87057b6595d | Address on File | | BCH: 0.00708, BTT: 2449812.46, CND: 969.706, IGNIS: 100, NXT: 200, QTUM: 3, SNT: 319.8, USD: 0.00773303, VTC: 25 |
| d647d945-dd6e-44b0-a7f1-125a2379e1a2 | Address on File | Contingent | IGNIS: 25, LTC: 0.00000546, MAID: 125 |
| 5daaf072-45d3-4235-b19d-c0365ba20641 | Address on File | Contingent | ARDR: 50, DGB: 1867.36048893, ETH: 0.00001698, ETHW: 0.00001698, XVG: 1250 |
| 914992b2-eaad-487a-a94f-50d144c99463 | Address on File | Contingent | BTC: 0.00000003, NEO: 2, XEM: 93.47383766 |
| 789a63a3-fcb2-4ddf-b4b1-fcb45a6108f8 | Address on File | Contingent | BTC: 0.00000026, DGB: 2521, IGNIS: 82.94285451, NXT: 165.88570901, USDT: 0.21844928 |
| 6a033b3f-35a3-4ec9-bd9b-76c5e0f8cddd | No Address on File | Contingent | OMG: 24.07528879, PAY: 50 |
| dc94c2be-7ac7-4ae6-928e-77de4cb9ed13 | Address on File | Contingent | DOGE: 293.02093386 |
| 682edce3-507e-4bca-9bab-ef172c753065 | Address on File | Contingent | ETH: 0.00000034, ETHW: 0.00000034, FLR: 7.42556927, XRP: 49.14503638 |
| 7bca49ea-2023-488d-b3c7-e6c2547af965 | Address on File | | BTC: 0.00073703, THC: 100, VTC: 5 |
| 0f931281-122d-4ba7-a26d-e88179277163 | Address on File | Contingent | BTC: 0.00041251, XRP: 22.892365 |
| fb28428f-3d69-4db2-b033-350ab40d715e | Address on File | Contingent | FLR: 32.06280672, RDD: 50926.12677353 |
| 7d7803e5-fcdb-456c-a19c-1712ab5fe72a | Address on File | Contingent | BTC: 0.00000087, ETH: 0.00579163, ETHW: 0.00579163, GNO: 0.02, IOC: 241.76856105, MTL: 2, POT: 100, RDD: 1500, SC: 1000, SIGNA: 200, THC: 100, XMY: 2000 |
| ccc41826-8795-4d7f-9a9c-248df2173a60 | Address on File | | USD: 21.26983265 |
| 975afdb3-944f-4533-aa6c-3238abbfd5f3 | Address on File | | BTC: 0.00000079, ETHW: 0.016073, USDT: 5.35717032, XEM: 502.72042379 |
| d9932730-e764-436e-b7bf-199976810324 | Address on File | | BTC: 0.00000002, RDD: 822.53111111, SC: 5982.5 |
| 3eacf95d-5185-441b-a5f3-e0f93865c4bb | Address on File | Contingent | GEO: 3, HIVE: 5.02427697, POWR: 74.99295146, SNT: 200, STEEM: 5.02427697, USDT: 0.09540927, XDN: 2857.19312874, XMY: 1211.11111111, XVG: 500, XWC: 3.8031981 |
| 3a55a19a-02f4-4ce4-9404-d0a241677bdf | Address on File | Contingent | BTC: 0.00008894, RDD: 46990, XVG: 0.21414351 |
| ecb16547-31ce-4a48-ad00-2ff03390d485 | Address on File | Contingent | ETH: 0.00000927, ETHW: 0.00000927, HBAR: 359.88761743, USD: 1.527446 |
| 11aa2cd1-253f-451e-b314-e0f0644d3dd5 | Address on File | Contingent | BTC: 0.00076517, ETH: 0.00000144, ETHW: 0.00000144, USD: 0.00603885 |
| 9cb256e6-cd4f-452d-81d6-cbdeb2dde58c | Address on File | Contingent | BTC: 0.00000003, NEO: 1.09932797, XRP: 26.10584118 |
| 88b90eea-6ff1-489f-bfa3-c46a1a30dbf8 | Address on File | Contingent | BTC: 0.00000008, USDT: 0.1418318, WAXP: 362.88825027 |
| 8a7be062-d998-4f77-ad49-08526875e5af | Address on File | | BTC: 0.00000016, SC: 4795.72115506, XLM: 50 |
| 140816c6-d0a2-45d8-83f9-54ac3c13e5b9 | Address on File | | BTC: 0.00043293, FLR: 10.21870149, XLM: 100 |
| 096ded09-8b95-4415-9bda-38dd7991bc33 | Address on File | | FLR: 37.53668618, SC: 5769.79591139, USD: 0.01451925 |
| 1d0498ca-fa1b-4a08-a267-89529cd4a719 | Address on File | Contingent | BTC: 0.00013191, GEO: 107.42307692, RVN: 755.68181818 |
| 0199f74d-1328-4b39-b28f-4dc315deaaac | No Address on File | Contingent | ADA: 58.0647632 |
| 33b799af-aefa-4351-8a90-abfc595125e5 | No Address on File | Contingent | DOGE: 292.88055033 |
| 59795242-444f-42ae-bb9b-d59c00a30091 | Address on File | Contingent | USD: 16.74197827, XLM: 50.51328878 |
| 056ac2dc-f143-4e79-b284-937fbb6d4e24 | Address on File | | USD: 21.26248214 |
| ec509fa4-7aa7-4dfd-82f0-fec985804f52 | Address on File | Contingent | BTC: 0.00076534 |
| 9e0762dd-26d4-4d90-858a-f77862eeef12 | Address on File | | BTC: 0.00000003, FLR: 7.21795018, XRP: 47.77094, XVG: 307.11988636 |
| c7421ce2-589e-4871-a4d8-7f176bc5796b | No Address on File | Contingent | BCH: 0.00000102, BTC: 0.00076358, PAY: 4.5286101 |
| 6d75757b-15ed-4b0b-9f6c-3c4c2fb81a2b | Address on File | Contingent | USD: 0.0020046, USDT: 21.17391633 |
| 90197c8c-6b0d-4954-834f-df2621a3f7da | Address on File | Contingent | BTC: 0.00000134, FLR: 220.8094614, RDD: 37545.5259375 |
| fa705114-f5c4-4003-aec2-271cfe7b1487 | Address on File | | BTC: 0.00000005, LOOM: 200, LTC: 0.02900065, NXT: 15, RVN: 383.60025, USD: 0.00855289, USDT: 0.00900328, XVG: 203 |
| 45204f90-5121-40f4-b41d-cbc631baeb34 | Address on File | Contingent | BTC: 0.00076387, DGB: 0.14718361, ZEC: 0.00111675 |
| 04b1310e-2954-47a6-9a69-1429bcac406c | Address on File | Contingent | DOGE: 292.76937885, USDT: 0.00355046 |
| 7b9f5c80-dc56-43e2-87ae-d53288d1693a | Address on File | | BTC: 0.00000231, RDD: 13145.917125, VTC: 131.35893553, XDN: 17903.59848876 |
| 02ba9f0a-b7fc-495f-89f4-5d127e34b8c5 | Address on File | | BTC: 0.00000012, FLR: 30.80618028, HIVE: 35.41443728, PINK: 1625.95433824, STEEM: 35.41443728, USD: 0.00000002 |
| 885f9881-3980-4091-b34d-8a614c7aaa14 | Address on File | | FLR: 1.02152022, NEO: 2, XRP: 6.76078108 |
| 378df126-7518-40eb-bdf6-b82cb0b20897 | Address on File | Contingent | BCH: 0.00000063, BTC: 0.00000063, PIVX: 96.53971794 |
| 340a0a04-cedb-4d95-9074-c813e93941b6 | Address on File | | BTC: 0.00000003, FLO: 9230.41332511, FLR: 483.504 |
| 95978934-72fb-426e-b62a-09bbdf590937 | Address on File | Contingent | BTC: 0.00000004, HIVE: 34.74725414, STEEM: 34.74725414, WACME: 42.479017 |
| bd2a2049-4e2b-4430-b2da-608a526347f0 | Address on File | Contingent | BTC: 0.00000009, XVG: 11185.39862288 |
| 6ca18fa5-607c-4e8d-8899-d931b9f25d76 | No Address on File | Contingent | BCH: 0.19082693 |
| 0ff8f281-83c7-4f58-85f3-929a835464a6 | Address on File | | BAL: 2.69385869, USD: 5.79149208 |
| 476019f5-209b-4c9d-bfb0-bb32a591f708 | Address on File | | SC: 6007.79065282, USDT: 0.22598025 |
| e30b7523-8972-4f16-b6e6-404ae4bbe8c6 | Address on File | | BTC: 0.00075741, FLR: 7.55475 |
| bd97d0f7-1a22-48c3-af3e-e3f424e4de59 | Address on File | | BTC: 0.00000001, RDD: 52097.87173464, USD: 0.004, XMY: 10000 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 91e135cb-d7ff-4d49-ae0c-681aa9f8308e | No Address on File | Contingent | BCH: 0.00020192, BTC: 0.00020192, DOGE: 215.172 |
| 64a05102-af88-406c-9595-5727b736f86a | Address on File | | HBAR: 50.97582798, TRX: 200, USD: 4.75972997 |
| 0bca3712-f599-4170-9af0-4b5d7655f8b7 | Address on File | Contingent | BTC: 0.000765 |
| 908806c2-4f43-4a9b-b7f7-b90c5256ded2 | No Address on File | Contingent | BTC: 0.000765 |
| 972a2864-db3b-40f0-9e90-30c3b4d06b32 | Address on File | | BTC: 0.00000161, USD: 7.49523907, USDT: 2.97556547, XVG: 5644.20320419 |
| bb89bfe2-7bb7-4a25-a4c8-4cd053457743 | Address on File | | ARK: 0.73115149, BTC: 0.00069542, EMC2: 10, ETH: 0.00005783, ETHW: 0.00005783, KMD: 5, USD: 0.06046558 |
| a293c121-9211-4856-95fa-553f74212b22 | No Address on File | Contingent | BCH: 0.00036623, BTC: 0.00036623, DOGE: 152 |
| 9776cb66-690f-44f6-97c3-4695008a4f8e | Address on File | | POWR: 131.90425938 |
| 6450b6e1-89bb-462d-914b-cbc41006cf6e | Address on File | Contingent | BAT: 57.18902, BTC: 0.00015825, ETH: 0.00000032, ETHW: 0.00000032, MTL: 4.33182413, PAY: 8.70418848 |
| 0402a262-4f13-4c93-8c33-21d546e0a55a | Address on File | Contingent | BTC: 0.00075563, USD: 0.25729728 |
| 9caf2337-328c-4919-a44c-eed586574e0a | Address on File | | FLR: 755.8121628, USD: 0.00000128, USDT: 0.01000379 |
| 458f771b-dced-480d-89ab-a18ffe18e815 | No Address on File | Contingent | MTL: 20.33287653 |
| a18a8811-bfdb-41cb-86c0-c6a11efdd540 | Address on File | Contingent | BTC: 0.00000252, XLM: 236.62366856 |
| ae787626-5dc2-4aed-824d-648e0e87bea8 | Address on File | Contingent | BTC: 0.00000002, XLM: 237.39538554 |
| 98883a72-2f8d-4878-86ab-35d467101350 | Address on File | | ETH: 0.0000159, ETHW: 0.0000159, USD: 21.21648672 |
| 137da6ba-1c3f-4686-ae59-343c6207b86c | Address on File | | DOGE: 292.64014973 |
| cbcd12d5-5612-4a2c-9a6f-5309c2c5f7ef | Address on File | Contingent | BTC: 0.00000002, ETH: 0.01144662, ETHW: 0.01144662 |
| 5b44ac54-9dc2-4bd8-a206-8e4149d32470 | Address on File | Contingent | BTC: 0.00076473 |
| bd4a572e-302c-46a7-9832-7ac61967e3db | Address on File | Contingent | BTC: 0.00000001, NMR: 1.55752708, USD: 0.00000001 |
| 9d2b1554-d086-46e8-8c1f-7b301345f57a | No Address on File | Contingent | DOGE: 292.62855033 |
| fa4be706-c49a-4480-bdb9-608577d4850f | Address on File | Contingent | BTC: 0.00000996, SC: 5990.85718217 |
| 4d9021b1-2db3-4811-b398-90e72368b3b0 | Address on File | Contingent | DGB: 1400, USD: 10.04425303 |
| 2a8973ef-45a0-4acc-9bed-b43b7a4eb278 | Address on File | Contingent | USD: 0.97660431, XTZ: 22.19157303 |
| 2481cd54-eb76-4e2e-b655-bb257b7ab998 | Address on File | Contingent | BTC: 0.00006355, FLR: 6.799275, XRP: 45 |
| 540d0a4e-8dbf-4bb8-87cf-b410eb0bac2d | No Address on File | Contingent | BTC: 0.00000011, NEO: 2.31750688 |
| 35f21b22-6338-4d91-824d-86d7adb7ba5b | Address on File | Contingent | FLR: 754.5599382, XLM: 0.42095859 |
| 75406466-d4e9-4d94-9062-c9b14c7003f5 | Address on File | Contingent | FLR: 19.16443593, USD: 0.00000001, USDT: 0.00000001, XLM: 231.30691072 |
| f16e764e-79fe-4fd4-8ae8-59c081e4d180 | Address on File | Contingent | NXS: 300 |
| 82d6d319-4fa7-415c-937e-3fd8f75b51a2 | Address on File | Contingent | ADA: 58 |
| 220ab00e-9be6-4004-adcc-427d67aa9112 | Address on File | Contingent | ADA: 57.998363 |
| 37e0a3a5-21a8-4dfc-bc2d-acacb10926f4 | Address on File | Contingent | BTC: 0.00070895, KMD: 3.74697624, MYST: 0.17670652, RDD: 52, XVG: 200.50251256 |
| d183aaf5-1a4f-4b3e-ae7d-032f418f969b | Address on File | Contingent | OMG: 24.6555257 |
| b817ff55-68de-46c1-be36-555a3e8d18c3 | Address on File | | BTC: 0.00000001, RDD: 15183.6906375, SC: 4332.6837036 |
| 072cdb45-dedb-49a6-aed4-1ea48659d561 | Address on File | | ETHW: 0.06289013, FLR: 45.3285, MAID: 117.21069459, USD: 0.00341981 |
| 55a7ebfb-2adf-4d74-8a6c-604333d7765b | Address on File | | FTC: 300, IGNIS: 5, MAID: 100, MEME: 20, NXT: 100, THC: 1000 |
| dc4012c4-d618-4358-b0f9-bf24e1dc6b88 | Address on File | Contingent | WAXP: 364.89693013 |
| 9ec414c1-71f4-4b9c-9f23-238f81384bd7 | Address on File | Contingent | BTC: 0.00076442 |
| 9c140489-88ca-4791-9fda-646443b5cb14 | Address on File | Contingent | ADA: 1, ADX: 0.5, ARK: 1, BAT: 1, BCH: 0.01, BLK: 10, BLOCK: 0.1, BNT: 1, BTS: 1, DASH: 0.00100001, DGB: 0.01, EMC2: 1, ETC: 0.1, ETH: 0.00193054, ETHW: 0.00193054, IGNIS: 5, LSK: 1, MANA: 10, MTL: 0.001, NAV: 10, NXS: 1, NXT: 10, OMG: 0.05, OMNI: 0.04096037, PART: 0.1, PAY: 1, PIVX: 1, POWR: 0.1, PTOY: 0.01, QRL: 1.001, QTUM: 0.1, REPV2: 0.001, SBD: 1, SC: 135, SNT: 1, STEEM: 0.0001, STORJ: 1.05, SYS: 1, THC: 1, USDT: 0.98035205, VTC: 1, WAVES: 0.1, XDN: 100, XLM: 1, ZEC: 0.001, ZEN: 0.1 |
| 1b59fc43-ba72-4c33-8244-b1da5daf7ccb | Address on File | | BTC: 0.00074569, FLR: 2.32166328, POT: 267.68060364 |
| d90961c3-b641-4777-be84-7fcba9f2ed50 | Address on File | | USD: 21.23624825 |
| ed845da1-5172-4ba6-aed6-20386e1b948c | No Address on File | Contingent | BTC: 0.00037043, DOGE: 0.551718, RDD: 24074.184958, XLM: 6.81642681, XVG: 350 |
| d4ad6c00-3456-4f23-a9fb-7dc99244464a | Address on File | Contingent | FLR: 755.475, USD: 0.00638972 |
| 3f5c53ff-33b2-4cc8-99d2-b09e3afc886f | No Address on File | Contingent | BTC: 0.0007233, XRP: 1.33241696, XVG: 300 |
| 0d105cb2-d5d8-41d5-883e-3739c5751621 | No Address on File | Contingent | BCH: 0.00076131, BTC: 0.00076131 |
| 1ceee78f-094d-4cf4-92a0-2ac150223e24 | Address on File | | BTC: 0.00076436 |
| 05306f89-ea43-4e8f-8815-3eca447d0ac8 | No Address on File | Contingent | BCH: 0.00000014, BTC: 0.00000014, RDD: 30487.60425, SC: 2402.80121179, XDN: 14197.30055172 |
| c9866fa8-d789-4470-8e12-a2b418a4c430 | Address on File | Contingent | GLM: 25, USDT: 15.74319581 |
| 71fe1d1e-199c-48fb-a254-835608fb53ff | No Address on File | Contingent | BTC: 0.00076431 |
| fd7ec7aa-6164-4dc5-a3f0-8238f5829406 | Address on File | Contingent | SC: 5724.71678863, USD: 1.19584661 |
| 02288a3c-8ff6-467b-becc-144501f7bed2 | Address on File | Contingent | BTC: 0.00000124, ETH: 0.00999915, ETHW: 0.00999915, NEO: 0.28795576, TRX: 0.003 |
| 6214919e-19fb-42bf-b858-12ffaa299f16 | Address on File | Contingent | RDD: 11925.63041304, SC: 4148.57758772, USD: 0.00000002, USDT: 1.76401047, XDN: 3851.78129158 |
| 0d4f7b5c-c47b-4fd7-9b9b-6585c06544ef | Address on File | Contingent | BTC: 0.00004431, RDD: 50000 |
| 9672b2e4-9ada-47b9-a8f5-cf42c6c32450 | Address on File | | RDD: 53075.84419118 |
| cb4d3b85-302c-4934-be9b-89a6bcdabbef | Address on File | Contingent | USD: 0.00369254, USDT: 21.1420381 |
| 93b46a75-b873-431c-995a-1dabefc586fb | Address on File | | IGNIS: 1363, NAV: 139.06406111, NEO: 0.975 |
| 7e09503f-45d9-4dd5-902d-72e84e80cb4f | Address on File | Contingent | FLR: 755.475, USDT: 0.0010774 |
| 157fa046-9089-4714-9baa-d9e618a21d73 | No Address on File | Contingent | BCH: 0.00076113, BTC: 0.00076113 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 23f7606a-4ece-4fe7-b478-d2fda4dbd91c | Address on File | Contingent | HBAR: 387.39323151 |
| 04e6d148-95b0-46ab-b343-7a23daed7189 | Address on File | | FLR: 755.475 |
| 1cb30e55-e96a-44b1-92af-11c6483848b2 | Address on File | Contingent | FLR: 755.475 |
| 374a7b16-6534-45d3-b180-027b971d784e | Address on File | Contingent | FLR: 755.475 |
| 8c4f4cf8-ec8e-4d4b-bff0-f38a4c7bd018 | Address on File | Contingent | FLR: 755.475 |
| f66f9c3a-257c-484e-b3d0-dd0fdab2e640 | Address on File | | FLR: 755.475 |
| b50c1a3b-75fb-44d6-b05e-52d16c25589f | Address on File | Contingent | BTC: 0.00000085, GLM: 50, RVN: 321.84067634, SC: 1000, USD: 0.09085064, USDT: 0.00011226 |
| 0c6657ad-ecab-497a-b3c9-e1aca5628406 | Address on File | Contingent | ADA: 20, BTC: 0.00049718, EMC2: 10 |
| f81b76e9-8fde-41e2-9652-58d0eedc2abc | Address on File | Contingent | BTC: 0.00031521, BTS: 66, GLM: 11, HIVE: 7.57958555, STEEM: 7.57958555, XLM: 16.000273, XRP: 8.76051903 |
| 5825d098-7fac-433e-b6b6-9b64ab66e69c | Address on File | | BTC: 0.00061722, ETH: 0.00020924, ETHW: 0.00020924, FTC: 300, PAY: 133.84838639, PINK: 2400, POT: 800, USDT: 0.0004964 |
| cc308a7e-f299-4bf0-a19b-a34a71cf6330 | No Address on File | Contingent | BTC: 0.00075632, GLM: 0.9975 |
| 0dc9ceb7-ecdc-489a-995b-0d5a5e05f377 | Address on File | Contingent | FLR: 755.4372263 |
| 794da758-e190-4a7e-bacf-346947d98dcd | No Address on File | Contingent | BCH: 0.19058738 |
| 51aa3463-665c-43b7-a4d5-1c2a95893243 | Address on File | Contingent | BTC: 0.00000006, FLR: 0.31183211, RDD: 2500, SC: 2500, USDT: 0.00196874, XLM: 118.21577199, XRP: 2.06381489 |
| a3c29fa7-797c-4e08-87b6-331672b18455 | No Address on File | Contingent | BCH: 0.00055035, BTC: 0.00055035, DOGE: 79.27799995, SYS: 0.9985 |
| c2d6698c-a1ce-4d75-8ad8-7da1dbd82a5d | Address on File | Contingent | USD: 0.28860455, USDT: 20.85484318 |
| 8ee9ee20-37d8-41b8-8fda-4c44905a60a8 | Address on File | Contingent | BTC: 0.00075735, MEME: 1, POT: 23.6209, THC: 40.40022581 |
| 0d9ce3b1-5d47-45b4-a7dd-dee958ddaf5f | Address on File | Contingent | ADA: 3.1, BAT: 5.15151515, BCH: 0.00000026, POWR: 107.84021027, SIGNA: 100, SRN: 561.53366309, ZEC: 0.01663 |
| e1dc44c2-e5ba-4da3-aac4-15d8c4a44d5a | Address on File | Contingent | RDD: 53059.93964304 |
| d41302cd-3211-4a89-88ec-33f8f50a7271 | Address on File | | ETH: 0.00679499, USDT: 6.05770345, VTC: 22.06684067 |
| 4150321e-783c-4ea0-9007-11577b26d9d5 | No Address on File | Contingent | ARK: 44, GLM: 40.14881036, IGNIS: 37.315 |
| 49139387-0e5a-4ea7-abb0-9cc0c8481806 | Address on File | Contingent | BTC: 0.00000146, USDT: 0.00179969, XVG: 11147.2167056 |
| 66b0bb6f-440a-467f-babd-68cd46cf8afc | Address on File | Contingent | BTC: 0.00000013, NAV: 73.84029203, NEO: 1.43527295, QTUM: 2 |
| bf13e2de-cae3-4e90-ae11-f0711c863d53 | Address on File | | BTC: 0.00000004, FLR: 562.7113995, MAID: 30, WACME: 10 |
| 2847c463-f21b-4b20-882c-2e107d6d4669 | Address on File | Contingent | SC: 6063.13297568 |
| 9fb220af-eb47-4f84-8075-39c47c6ad60a | Address on File | Contingent | BTC: 0.00047406, ETH: 0.00000601, ETHW: 0.00000601, NEO: 0.87722683 |
| 18bee4e8-dacc-46d5-a51c-d9c27995d4ea | Address on File | Contingent | BTC: 0.00058156, DOGE: 69.75133318 |
| 35b32f7b-e9f7-4ebe-8f70-63b5d74304e1 | Address on File | | BCH: 0.00000006, BTC: 0.00076384 |
| a436f026-c1cc-4c29-9257-aaf4fd533ae6 | Address on File | | ADA: 52.46181632, ARDR: 23.64210942, BTC: 0.00000002, XLM: 1.67068273 |
| ef29c2ba-e61c-44e6-8e0a-228b27eca8d6 | Address on File | Contingent | LTC: 0.27260875 |
| c2d176fb-e22f-435d-b4f3-53c5bbbc7271 | Address on File | Contingent | BTS: 138.31, OMG: 23.25, USD: 0.0006514, USDT: 0.00204215 |
| 4c7cc085-ac83-4200-b183-8f8ca607f11a | Address on File | Contingent | BCH: 0.10060211, ETH: 0.00000304, ETHW: 0.00000304, OMG: 11.619 |
| e0cf237a-4d4d-4401-9d1e-888796542a47 | Address on File | Contingent | BTC: 0.0005, ETH: 0.00355165, ETHW: 0.00355165, FLR: 0.1829713, POT: 125.20548961, XRP: 1.21096862 |
| 310236bd-2860-4a51-8225-78234abee162 | Address on File | | ETHW: 0.9639218, NEO: 0.975, QTUM: 4 |
| 96bed21d-78ef-4a14-a45d-dde64a4dd7c8 | Address on File | Contingent | BTC: 0.00067175, IGNIS: 500, XLM: 0.63212001, XVG: 0.13041531 |
| c30aff33-69b9-471c-af6f-ad3f2a4a0371 | Address on File | | BTC: 0.000153, ETHW: 0.11537595, GBYTE: 1.52753619, USD: 0.47844287 |
| 54b8bb7c-7dfc-4160-8e8b-88dd65ec2980 | Address on File | Contingent | BTC: 0.00000017, OMG: 24.62338469, USDT: 0.00251475 |
| db888a2a-6286-4ac7-a074-d752dfd01c7b | Address on File | Contingent | BCH: 0.00012012, BTC: 0.0000001, IGNIS: 34.5, LBC: 549.61838094, NXT: 69, SC: 4506.87002757, USDT: 0.00537466 |
| 49c3b9ee-1118-4d20-b706-57764d78c13f | Address on File | | BTC: 0.00076373 |
| 9bf37c91-baea-4171-b22f-f8df56a1eddc | Address on File | Contingent | DGB: 139.31469148, FLR: 466.7257411, USD: 0.00000003, XRP: 16.30142473 |
| bbba9e4b-7b72-43ac-bea9-3eda83335c34 | Address on File | Contingent | BTC: 0.00076365, DGB: 0.15518293 |
| 84f1c2d9-4719-4c1a-aa28-6db4b252f467 | Address on File | Contingent | DNT: 750, USD: 0.06601278 |
| 4a790de1-fe00-44f3-b7b8-c8113de73c74 | Address on File | Contingent | BTC: 0.00076367 |
| 8924e5d1-19b2-4382-ad88-579f0fcb1f3a | Address on File | Contingent | USD: 21.21511381 |
| da6872f6-ad00-4c9c-8da0-f891f41fe2f0 | Address on File | Contingent | BTC: 0.00000001, ZRX: 98.4897524 |
| f2452745-8343-4dc6-8907-e24c6d91152c | Address on File | Contingent | ADA: 20, BTC: 0.0005 |
| fddb1e59-dd07-4d8a-a31c-4a752067d397 | Address on File | Contingent | BTC: 0.00000004, ETH: 0.0043617, ETHW: 0.0043617, SC: 3748.05404812 |
| 28efebc7-f6e3-4f03-bc78-28f07ee4081b | Address on File | Contingent | DGB: 2651.77195821 |
| dcb24315-f860-4fb0-9f36-7c4efd4e19cf | Address on File | | ADA: 33.63761248, RVN: 76.45714484, SC: 2082.92108853 |
| 48b30f69-43c0-4979-83f1-ab38ea389d61 | Address on File | Contingent | BTC: 0.00000003, FTC: 100, MAID: 100, PPC: 10 |
| 50be684d-5592-4129-9e84-80a07123bc2b | Address on File | Contingent | DOGE: 291.30563414, ZEC: 0.00194201 |
| cb89d1f6-9f8d-4a35-aafd-2e23623f4fcc | Address on File | | BTC: 0.00021164, ETH: 0.00457367, HIVE: 15.134, XVG: 640.224995 |
| 2731b2bd-b154-4b62-b6df-1cd4928cd6c5 | Address on File | | BTC: 0.00000018, ETH: 0.00603788, ETHW: 0.00603788, USD: 0.00010469, USDT: 3.97704514, XVG: 3162.1054322 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 3d306118-0e88-4cfa-86ea-560ee49cdfce | Address on File | | USD: 21.21197152 |
| 3165c332-c8d7-4094-891b-de53d2fa406f | Address on File | Contingent | BTC: 0.00000032, OMG: 24.61348073 |
| 7b3f2792-84f0-4bb6-91e5-62a1323a743c | Address on File | Contingent | BCH: 0.00000015, BTC: 0.00000061, QTUM: 8.2241032 |
| ce9e7446-14c6-4439-84d0-25ae1aabd03e | Address on File | | BLOCK: 197.68459646, ETH: 0.00303056, ETHW: 0.0000288, FLR: 24.94099013 |
| e91c8061-be22-4e5b-9d27-27faca4fefea | Address on File | Contingent | BCH: 0.00000023, BTC: 0.00000009, SC: 6059.34668632 |
| cca13aaf-f447-413c-ab44-3094b85f1bb0 | Address on File | Contingent | DOGE: 0.00375, FLR: 5.68047725, KMD: 54.352518, NEO: 0.3208231, PAY: 24.47873084, XVG: 1000.48549529 |
| 3a06c6f4-241a-4444-a766-ef01c4efa0a1 | Address on File | Contingent | BTC: 0.00061891, RDD: 10040.09896862 |
| d643ffd1-44fb-4c0f-864b-e7181c7bf577 | Address on File | Contingent | BTC: 0.00000005, SC: 6059.57943925 |
| f38b7922-1c99-4d24-a10d-5772b2441765 | Address on File | | MATIC: 23.50556455, USD: 0.00079263 |
| 6c41a7a2-e7f4-499a-ab0c-e069e4b6a548 | No Address on File | Contingent | BTC: 0.00076346 |
| 385c5f0d-ffe1-413a-a23d-66193e328d0d | Address on File | Contingent | BTC: 0.00000009, HIVE: 37.13385743, STEEM: 37.13385743 |
| 2aca4882-fb06-4930-9b54-9f82706d3bed | Address on File | Contingent | BTC: 0.00000001, FLR: 129.5966468, IOC: 147, PART: 26.12983393, USD: 0.08053743, USDT: 0.00000042, WACME: 18.92470065 |
| 68d48ba7-6fa0-42c5-a785-4fe67c66855a | Address on File | Contingent | FLR: 7.403655, XRP: 49 |
| 78632148-505f-4879-8be1-9b44037fa4ac | Address on File | Contingent | BCH: 0.19033894, BTC: 0.00000034 |
| d4685c83-bc1c-49b8-aa77-7030669285df | Address on File | | BTC: 0.00000009, DOGE: 80.35712221, FLR: 2.57434138, RDD: 19368.97474265, USD: 0.15925441, USDT: 0.00000001, XDN: 2062.19776082, XRP: 17.03789919 |
| 09e2cc41-1670-4a46-8feb-7bafef472ec8 | Address on File | Contingent | BTC: 0.0007634 |
| 997d6347-4bb2-453d-bf34-0312f424bdc0 | Address on File | | SOLVE: 926.1106004 |
| f3516ae3-34e4-4498-88ac-99d9b81b50d1 | Address on File | Contingent | BTC: 0.00001085, WAXP: 359.2159271 |
| 85ce2149-d480-46a1-a003-ad30d1f23b28 | Address on File | Contingent | BTC: 0.00003153, ETH: 0.00000002, ETHW: 0.00000002, STEEM: 102.35493601, USD: 0.00007706, USDT: 0.00292798 |
| 648f1b28-ff87-4fde-b4d0-c056c167236f | Address on File | Contingent | BTC: 0.00000007, NEO: 2.3136591 |
| 4fcf2c99-8409-4686-b5e2-fae36a791dd6 | No Address on File | Contingent | BCH: 0.0007603, BTC: 0.0007603 |
| 87607ef9-45fe-4981-a54d-476a76edaf70 | Address on File | Contingent | BAT: 75, BTC: 0.00018587, TRX: 0.00315157 |
| 64adda96-70f4-420b-a791-874a2a6718d5 | Address on File | | BTC: 0.00026708, FLR: 151.095, NAV: 40, RDD: 10000, VTC: 20, WACME: 49.9875 |
| 344d8c8d-5f05-4cbf-ad73-a66c99d4be82 | Address on File | Contingent | BTC: 0.00076326, USDT: 0.00208722 |
| bb28e565-6974-4857-ace0-ef01c3d7a950 | Address on File | Contingent | BTC: 0.00076325, USDT: 0.00219313 |
| 60910608-fc67-4a62-a77b-b4e74ce96dc3 | No Address on File | Contingent | BCH: 0.16322095, BTC: 0.00010894 |
| 3754fd15-bd1a-44eb-b2d3-62f68d2e3d8c | Address on File | Contingent | ADX: 4.31190153, EXP: 15.51, POWR: 51.67924462, SIGNA: 254.51380618, UBQ: 15.11, WACME: 346.81810765 |
| 7dd4438a-8f06-45e2-a86b-d1cdfa275320 | Address on File | Contingent | DOGE: 27.45502276, ENJ: 50, FLR: 5.95073929, XVG: 950 |
| 2d0f5f21-9c2e-4324-9ffb-9dd46e1a81ad | Address on File | | BTC: 0.00070368, FLR: 58.92705 |
| eecf19b8-cc9e-416d-b2f9-621f54a522ba | Address on File | Contingent | BCH: 0.00003488, ETH: 0.01142298, ETHW: 0.01142298 |
| c640db75-74dc-4c3e-bcc3-5ce511b7186d | Address on File | Contingent | BTC: 0.0002986, ETH: 0.00695497, ETHW: 0.00695497 |
| 7f5e20e4-35f1-45aa-896f-58ddb0e6da0d | No Address on File | Contingent | BCH: 0.00000043, BTC: 0.00000043, NMR: 1.55363453 |
| b297a6c1-a243-4fa6-b1dc-acf120bf4baf | Address on File | | ARK: 14.62140278, LBC: 70, PAY: 25, PIVX: 17, SC: 562, STRAX: 18, XEM: 60 |
| 80bb2ac1-9520-4be7-a039-3c3064b54017 | Address on File | Contingent | BTC: 0.00069041, USD: 1.5266329, USDT: 0.49374399 |
| bffee521-819d-4549-9ec9-ad9c9639e1a3 | Address on File | | BCH: 0.0000024, BTC: 0.00000053, LBC: 2292.31392441, NEO: 0.01062945 |
| d2038813-daea-4221-8a38-d75a1b3c8277 | Address on File | | USDT: 21.11721502 |
| f30cd3b5-8f1c-4aa0-a800-47b2bf195dba | Address on File | Contingent | BTC: 0.00000671, ETH: 0.01, ETHW: 0.01, XVG: 1292.30009109 |
| a4bccbf3-0f16-41be-b2f6-881a76c31f82 | Address on File | Contingent | BTC: 0.00076015, DOGE: 0.569666, FTC: 4.373898, GAME: 0.91903868, MUNT: 33.06079852, PINK: 21.40056927 |
| bc7fa096-fd0a-47b9-8101-e8dfada97eb7 | Address on File | Contingent | NEO: 2.31246274, USDT: 0.0063055 |
| 6f9c6ffb-2a8e-4870-b7f6-6d1fd4af03b7 | Address on File | Contingent | ADA: 0.00497021, BCH: 0.00616849, BTC: 0.00000361, DASH: 0.00007089, DOGE: 0.00024336, ETH: 0.0005045, ETHW: 0.0005045, LTC: 0.06342772, NEO: 0.61162205, NXT: 200, OMG: 0.00063276, PTOY: 200, SC: 0.00199338, SIGNA: 5000, USDT: 0.08745761, XEM: 0.00000065, XLM: 0.00004299 |
| 95cd1411-3145-435f-b5d3-73e6e459ab39 | Address on File | | BTC: 0.0000015, OMG: 24.56163332 |
| 3e850e35-bf30-4458-8383-d60a49933760 | Address on File | Contingent | BAT: 0.38613105, BNT: 48.72237884, BTC: 0.00000021, DGB: 0.00000684, LTC: 0.00000546, USD: 0.00086924, USDT: 0.00090702, XEM: 0.05694452 |
| 8f5b9c71-66d4-4be0-bec8-5ffb3f810305 | No Address on File | Contingent | BCH: 0.00076, BTC: 0.00076 |
| cd69747e-4bdf-4204-9443-e8a1955e2573 | Address on File | Contingent | FLR: 0.00129049, NEO: 0.0082847, OMG: 0.00073106, PAY: 10, USDT: 0.05789434, VTC: 25.82947394, XLM: 0.8356444, XRP: 41.7706409 |
| 9d3a4e4e-6167-4de6-abc9-7a151a8b1b8b | Address on File | Contingent | ADA: 38.231431, BTC: 0.00000706, DOGE: 73.26992641, ETH: 0.00000042, ETHW: 0.00000042, MYST: 7 |
| f164287c-48e6-467a-967c-9a8936ce47dd | Address on File | | DOGE: 83.32693707, HBAR: 0.32410552, USD: 15.12931553 |
| 70ed17b4-b282-4217-8807-cb60e1e855e8 | Address on File | Contingent | DOGE: 0.54838344, IOTA: 0.00426736, SC: 6017.34201446, TRX: 0.91362024, USD: 0.03117452, XVG: 0.00000821 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| eefbefeb-bb7d-40bb-9309-e782377f441c | Address on File | Contingent | BTC: 0.00000059, ETH: 0.01094197, ETHW: 0.01094197, USD: 0.87020208 |
| 54e846be-3bec-437c-b619-a9d849ed78ed | Address on File | Contingent | BLOCK: 4.577, ENG: 44, GAME: 21, IGNIS: 35, LBC: 72, MEME: 275, NXT: 252, PAY: 40.30049063, PINK: 1136, THC: 691, USD: 0.42787741, WACME: 16.966 |
| d3b67d5c-8736-4208-8a72-316af54a71ee | Address on File | | ETHW: 1.03885051, FLR: 6.0438, USD: 0.00690051, USDT: 0.01280209, VTC: 15.02066309, XRP: 40 |
| 0bd20833-d009-464e-b5e0-e118a370a5d3 | Address on File | | LBC: 14.09893993, STRAX: 10.27291452, ZRX: 75 |
| e6d4e7ed-a68c-414a-b979-a2787e9129ec | Address on File | | BCH: 0.000383, NXT: 6000, POT: 2000, XVG: 500 |
| 89eba87f-d4ab-4d20-a7f0-73747d6abef6 | Address on File | Contingent | SYS: 175 |
| b9d5cb82-65f3-40d1-9030-d2faf416c5a4 | No Address on File | Contingent | BCH: 0.00075979, BTC: 0.00075979 |
| c233ecb6-5807-4de7-bd71-ee389fa46ddd | Address on File | Contingent | BTC: 0.00033133, TRX: 175 |
| 09be6fc6-e41e-4468-9f9f-850d232f1788 | Address on File | Contingent | DOGE: 276.84946691, USD: 1.09191947 |
| 9b58b179-d43a-4d6d-bb81-8c9d53b93205 | Address on File | Contingent | BTC: 0.0000001, RDD: 9849.93110294, SC: 3805.72289157, SIGNA: 3571 |
| 79f5e038-1ae3-4fa8-8ec7-96ad789c7087 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.01075443, ETHW: 0.01075443, NEO: 0.13425172 |
| 85a17778-6762-4aaa-b153-77315d569217 | Address on File | | BTC: 0.00076241, USDT: 0.01024989 |
| 8e90c152-31ca-44fc-8bec-9baade9baff8 | Address on File | Contingent | BTC: 0.0002242, ETH: 0.00806151, ETHW: 0.00806151 |
| 1be2a8e4-bfed-4e11-a610-dee0038688cd | No Address on File | Contingent | DOGE: 291.8709475 |
| 29742580-0512-403a-8d18-1d59748df534 | Address on File | | XVG: 11152.53275751 |
| 95eaf71c-4810-41d6-9a23-193d10f693bb | Address on File | | ADA: 20.58507954, BTC: 0.00047309, LINK: 0.07709662 |
| 2accb6b4-0aef-43b2-a2c4-4d3cce67e274 | Address on File | Contingent | BTC: 0.00070377, ETC: 0.04021993, ETH: 0.00000361, ETHW: 0.00000361, FLR: 0.03251223, LSK: 0.38177703, OMG: 0.28583853, QTUM: 0.07042254, VIA: 0.10726516, XLM: 0.43275825, XRP: 0.21517738 |
| 83f35c55-2294-492d-b0e0-6f813d7419df | Address on File | Contingent | DGB: 154.43085904, DOGE: 3.12621317, ETH: 0.00362335, ETHW: 0.00362335, RVN: 347.44182945, SC: 1229.99553203, USD: 1.40025377 |
| 8c51aecc-05ab-4bc5-9ba7-a50a7f3d4d82 | Address on File | Contingent | BCH: 0.00709449, BTC: 0.00000005, DGB: 393.15029183, XLM: 5.53370773, XRP: 39.09592716 |
| 443dfedc-46d1-42cc-824e-eaf10848f3cb | Address on File | Contingent | BTC: 0.00000005, DGB: 1000, ETH: 0.00000317, ETHW: 0.00000317, FLR: 155.0871322, SC: 1000, USD: 0.00000001, XEM: 48.31206731, XVG: 2000.74784817 |
| fbba03a8-37f9-4972-af69-9835d97fe420 | Address on File | Contingent | ARK: 34.77172363, FLR: 261.7152365, MER: 285.79594169, NXT: 1339.18232019, USDT: 0.01704087, WACME: 9.97958775 |
| 46be9d09-de44-471f-bea2-58931ccdf225 | Address on File | Contingent | HBAR: 350, USD: 2.008225 |
| 3665eb2d-9b57-4dd1-a3ad-cab8799f803d | Address on File | Contingent | BTC: 0.00000043, RDD: 52940.118 |
| 3c4a50b0-6248-4356-b7e7-ab2202ca6f88 | Address on File | Contingent | XRP: 49.435066 |
| d6125743-48f6-48e4-b276-a765f7f695a9 | Address on File | | BTC: 0.00000007, BTS: 95.0012, EXP: 241.97018994, FLO: 1000, FTC: 2000.10056259, GBYTE: 1, NXS: 4.78857516, VIA: 50, VRC: 1395.35254805 |
| 342ac7b4-ab2f-48ab-9dd5-7ae18160aa42 | Address on File | Contingent | BTC: 0.00000004, GNO: 0.16248666, RDD: 3352.94117647, STRAX: 3.08488056 |
| 1f3d7391-de2e-4c9c-b0e9-ac1549bd7ea5 | Address on File | Contingent | BTC: 0.00000001, NXS: 299.23906105 |
| 08d0c7df-d666-4f5c-ab6d-e37302ef8f8d | Address on File | Contingent | BTC: 0.00009567, XLM: 207.00573259 |
| b1758e8a-0271-4277-9785-c301388c2542 | Address on File | | ETHW: 0.34733471, SC: 2044.26356444, SOLVE: 581.302625, USD: 0.00541284 |
| 4d88ffaa-5137-4f84-9267-f294d80b696f | Address on File | | BTC: 0.00000033, LINK: 0.00000001, USD: 0.13259551, USDT: 20.95805856 |
| 5345b080-d379-4ef2-9fc4-615e012149ef | Address on File | | USD: 21.18351758 |
| 955486f2-f3bc-454d-abab-79bf5a0c0ed0 | Address on File | Contingent | BTC: 0.00000547, DOGE: 289.68678343 |
| b8b77595-a3c2-44d1-9ab7-c49fea6ee3e8 | Address on File | | BTC: 0.00071951, HIVE: 2.07385121, PAY: 0.90167705, STEEM: 2.07385121, USD: 0.00019822, USDT: 0.00000743 |
| d7097fbf-e283-4e5c-ad33-a52bc6db3f80 | Address on File | Contingent | BCH: 0.00425868, ETH: 0.01102757, ETHW: 0.01102757, SNT: 9.975 |
| 974ad233-4555-4f3a-a1fe-bffe133f26d3 | Address on File | Contingent | BTC: 0.00076247 |
| 34b84a54-2b62-46f8-8aa2-7969259db73f | Address on File | Contingent | HBAR: 386.52934058 |
| d2a9ba44-a45f-4f03-8e83-936bd67d8772 | Address on File | | ETHW: 0.15765865, LTC: 0.03032453, NEO: 0.975, USDT: 0.33398166, XVG: 4856.35156275 |
| f15fa82c-7a36-43d2-a8d2-cded44535485 | Address on File | | ENG: 498.10660234, PAY: 1660.39683068, USDT: 1.8638967 |
| 3f4e6064-9ffb-4ef1-894c-5b681ff2e4e8 | Address on File | | BTC: 0.00000009, SC: 6051.01102941 |
| ebc2e3ff-fc03-4c88-b9ee-a59041ebd714 | Address on File | | BTC: 0.00075939, ETHW: 0.04095862 |
| 2447b22b-02b1-4adb-b512-6fe4f6f48169 | Address on File | Contingent | TRX: 309.2 |
| 02edbe1e-dfd7-4b10-8499-2c1fee124629 | No Address on File | Contingent | BTC: 0.00000028, PART: 15.71747533, USDT: 11.48055149 |
| afb36859-0bc7-43ad-bdc1-ff2d5f0b42eb | Address on File | | MNW: 10, USD: 6.89636737, USDT: 0.00000001, VVT: 520.69231249 |
| 40e31837-eb5e-46b8-8b22-09d35da1db10 | Address on File | Contingent | XVG: 11146.234 |
| 2d08ae30-af83-486f-a569-e571de4dc9d5 | Address on File | Contingent | ATOM: 1.996 |
| 4980ee2c-07af-4eb8-9661-d2e9bdfbca8d | Address on File | Contingent | DOGE: 289.3904668, USD: 0.16765821 |
| 2f87ec7c-fd4c-4982-9609-de6f5159be1e | Address on File | Contingent | ARK: 5, NEO: 1.5, OMG: 7 |
| aac70969-feb7-46f4-b31c-df808d8db0d6 | Address on File | | BTC: 0.00000002, FLR: 0.00757836, TRX: 308.80195312, USDT: 0.00172726, XRP: 0.05015627 |
| fc03b63a-5060-438a-b649-396aeaf17318 | Address on File | Contingent | BTC: 0.00000165, MUNT: 700, USD: 20.74304813 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e1553554-75ef-4ba7-b7c6-d14e9bd6d29f | Address on File | Contingent | DGB: 1454.43184817, ETH: 0.00000152, ETHW: 0.00000152, XEM: 302.7964715 |
| 9c92150b-dcc1-433e-b6c3-261aaa9c216e | Address on File | Contingent | BTC: 0.00076225 |
| 2d5b55dc-db13-4681-ba51-5d8e85d52729 | Address on File | | BTC: 0.00000007, IGNIS: 57.674652, NEO: 2.24361357, NXT: 115.349304 |
| cb212004-98af-41f0-8ac5-43a5692a1cf0 | No Address on File | Contingent | BTC: 0.00000002, GAME: 17.83755308, SC: 2396.46162221, SNT: 426.64670659, UBQ: 17.4380684, XVG: 950.0855 |
| 2f992277-fae8-45ee-aa11-9fa319ca3748 | Address on File | | BTC: 0.00058218, ETHW: 0.02339064, FLR: 176.2900913 |
| 7b724f72-a314-4f86-8696-b29e972f7749 | Address on File | Contingent | ADA: 19.08764152, ETH: 0.00764282, ETHW: 0.00764282 |
| ed855228-ccf7-48b4-930b-1ac3b905f032 | No Address on File | Contingent | BCH: 0.00000004, BTC: 0.00076218, ETH: 0.00000026, ETHW: 0.00000026 |
| 5d195561-2766-457d-ad22-34c937503447 | No Address on File | Contingent | BTC: 0.00000017, OMG: 24.57594367 |
| 8a2e3f91-771b-4cde-999e-f26bfd529dea | Address on File | Contingent | NEO: 2, SNT: 117.46379093, USDT: 0.00164284 |
| fd361ff1-9058-445b-8c1d-af6a1f904534 | Address on File | Contingent | BTC: 0.000014, DGB: 0.78957607, DOGE: 3.42208092, FLR: 24.5123969, FTC: 159.12198235, SC: 18.4742129, USD: 2.24421504, USDT: 10.42181103, XEM: 213.3114721 |
| e1b941d0-0f78-4b95-ac78-08ab51599c59 | Address on File | | DGB: 0.00000001, USD: 0.00523756, XTZ: 23.17747246 |
| 92fb9440-2055-430f-824a-01e4fce486c5 | Address on File | | LTC: 0.00000546, SC: 6049.35914498 |
| c4ec24f5-6ce0-42c6-9a93-8f720b86135d | Address on File | Contingent | DOGE: 291.6410144 |
| a1244f9d-d04e-4dfa-b046-df4ec7530d22 | Address on File | Contingent | ARDR: 56, BTC: 0.00003887, IGNIS: 53.5, NXT: 107, TRX: 136.63867925, XEM: 183 |
| a695186b-9fc3-4b9c-b969-ee6f3f6a4c63 | Address on File | Contingent | RDD: 5000, SC: 2500, VTC: 8, XVG: 5000 |
| 59eea618-2c80-4f2d-83ad-5b1f1c13cfbb | No Address on File | Contingent | BTC: 0.00000006, XRP: 49.39361607 |
| 21217db1-a00b-45a5-ba87-aaa1959fe9cf | Address on File | | ATOM: 0.01614179, USD: 21 |
| 6712fc11-7949-43b9-91dc-9b76d0b9f04e | Address on File | Contingent | ADA: 0.6503715, BTC: 0.0007528, ETH: 0.00000324, ETHW: 0.00000324, USDT: 0.0134199, XVG: 0.00030415 |
| 4c756428-5f70-4e46-bbb7-e7dc4f4b6fd3 | Address on File | Contingent | ADA: 57.81114666 |
| dabb5f40-8d66-4c20-929a-6a7ba38a9b60 | Address on File | Contingent | BAT: 50.82158695, DGB: 717.82081336, NAV: 100.93372733, OK: 100 |
| e77f5bc5-fab7-45e5-9250-3cd9567654e4 | Address on File | Contingent | ETH: 0.01000109, ETHW: 0.01000109, NEO: 0.04204371, USDT: 2.21359589 |
| dc1ad8f5-5944-4e9a-b056-098cec1ab227 | Address on File | | BTC: 0.00000013, HBAR: 386.21618438, USDT: 0.00008906 |
| 91e196ff-3f15-4016-a031-8ab7c8742184 | Address on File | Contingent | ETC: 0.00000432, SC: 5709.60261339, USDT: 0.0065762, XVG: 620 |
| 93a1373b-4533-4141-8dd4-607d08a49aad | Address on File | Contingent | BTC: 0.00007737, NEO: 2.07507881 |
| 874ca123-6cfd-4a75-9109-c8a5542371f5 | Address on File | Contingent | BTC: 0.00005642, SC: 5599.99283721 |
| c5505f96-ab43-4b9b-9731-27c36e0a446e | Address on File | Contingent | BTC: 0.00076191 |
| a6ef3e3e-73b4-4543-989a-a7908b287160 | Address on File | Contingent | DOGE: 251.54686078, USD: 2.90384877 |
| 24961635-16c1-4728-9bf9-89ed3d54b718 | No Address on File | Contingent | XRP: 49.38425058 |
| ff9f7df3-7f41-40bc-a466-b25eac27fbce | Address on File | Contingent | BTC: 0.00000003, DASH: 0.0790409, FLR: 1.10137888, WAVES: 2.63439449, XLM: 81.77830176, XRP: 7.2893139, XVG: 1594.02262097 |
| f423279c-922b-49c9-8505-f98ce8aa18eb | Address on File | Contingent | BTC: 0.00076187 |
| e87d5836-dbf3-4e7d-b5ab-2ad48c8faf33 | Address on File | | USD: 21.16540903 |
| c391a1cc-9751-4be3-bb6d-e6a1a67b749d | No Address on File | Contingent | BCH: 0.00000022, BTC: 0.00000022, RDD: 52897.72727273 |
| b8780fcc-8c03-42c1-ad06-9c0500bd1d0e | Address on File | Contingent | ADA: 0.2, BAT: 10, IGNIS: 42.1036843, NEO: 1.9725, NXT: 84.20736859, XRP: 1 |
| 66e140dd-ae94-4ee8-accd-92fe24a86fac | Address on File | Contingent | FIRO: 0.09367561, RVN: 999.9991645 |
| dd57700a-4589-423b-8d85-7770fe23d68c | Address on File | Contingent | MATIC: 20.56635068, USD: 0.65887537, USDT: 1.94095034 |
| f6116989-bb4d-4ccc-ac30-83f557733cd3 | Address on File | Contingent | BTC: 0.00000006, XRP: 49.3753814 |
| 1c6d39f2-af39-40e0-b6f8-1e2716afe04b | Address on File | | BTC: 0.00000007, EMC2: 32.16571306, FLR: 17.00320633, IGNIS: 64.05561623, NXT: 128.11123246, USDT: 17.01695148, VTC: 22.75663512 |
| 03b2170e-d13a-467b-8bde-2757f1ea3075 | Address on File | Contingent | NEO: 1.9479742, WAVES: 2 |
| fa4ab552-4b53-4683-928f-f1f83acdc87c | Address on File | | RDD: 52000, USDT: 0.36165796 |
| 7aa19143-216b-4b8d-98c0-fc21af4f0bee | Address on File | | BTC: 0.00076178 |
| dcbd6733-c7e7-4180-ac67-331b986cb121 | No Address on File | Contingent | BTC: 0.00076178 |
| cd5aa311-7d53-44b2-b925-a094ced11592 | No Address on File | Contingent | BTC: 0.00000004, XRP: 49.37392659 |
| 4c62cea8-18ca-4aaf-835b-0ce1c786a7ae | Address on File | Contingent | BTC: 0.00000001, DCR: 1.28702011, USD: 0.06805825 |
| 00388d2e-fdc4-452a-8b2a-a761931e1d4e | Address on File | Contingent | BTC: 0.00000016, ETH: 0.00000087, ETHW: 0.00000087, MONA: 25.28110471, NXT: 921.41375698, VTC: 70.53270448 |
| b1aa5f78-ce2e-4abc-bbdd-9b407b2cab85 | Address on File | Contingent | FLR: 7.38688346, USD: 0.00007939, XRP: 48.889 |
| 3d0c1ecc-b21b-4c8b-bb83-e6a702398c01 | Address on File | | ETH: 0.00212786, ETHW: 0.00212786, FLR: 551.49675, XRP: 4 |
| 80630e67-d58c-4eea-b6b3-0434a56654e4 | Address on File | Contingent | USD: 21.15959779 |
| a2b98ad9-8822-4e65-9ec8-acee04896d7c | Address on File | | BTC: 0.00012618, DOGE: 210.95829358, LSK: 1.5, UBQ: 5, USD: 0.65906981, USDT: 0.02680716, VTC: 2 |
| b6df4587-4840-42e6-b9d8-b63248396e2f | Address on File | | BTC: 0.00000003, ETH: 0.01136637, ETHW: 0.01136637, USDT: 0.06202647 |
| 709bae5c-1582-47e0-abb5-8ad584c8e8a3 | Address on File | Contingent | BTC: 0.00000066, ETH: 0.01139016, ETHW: 0.01139016, FLR: 0.00008507, XRP: 0.000563 |
| c7b14848-7714-494e-9b04-32d52dadb2e6 | Address on File | Contingent | USDT: 21.07375653 |
| 674f422a-dc4b-4c54-9446-fa42d41a138d | No Address on File | Contingent | DOGE: 273.04731624, SYS: 11.01618121 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 724ec44c-09e2-41e3-96bf-9f9206c9c2a5 | Address on File | Contingent | MAID: 125, USD: 0.00682012 |
| bff9e9c4-8268-4cb8-8ce9-a5957c609037 | Address on File | Contingent | PART: 34.46865163, USD: 0.00324101 |
| 8e6170a9-3694-4e8e-ac16-4ed4472d7d85 | Address on File | | ADX: 10, ARK: 3, EMC2: 32.35135135, FLR: 7.38916782, FTC: 100, GBYTE: 0.01596, MONA: 3.41980458, MTL: 0.4257622, NAV: 17.08802139, PAY: 1, PIVX: 1.5, POWR: 15.62663185, RDD: 2909.375, REN: 7.53847064, SIGNA: 300, SLS: 0.1354357, SNT: 69.75524476, STRK: 0.08, UMA: 0.53367995, USD: 0.0039614, VAL: 0.908632, VIA: 3.9072936, XLM: 20, XMY: 538.17389138, ZEC: 0.02444663, ZIL: 50.00000001 |
| abe52de0-634e-40d5-b907-09ca4b52dd7c | Address on File | Contingent | KMD: 61.4936326, LTC: 0.04 |
| 4fb99970-5557-4dc3-9dc5-21304344910e | Address on File | | DOGE: 291.39401673 |
| c0646051-01a1-4af6-bf57-bfb3c5b4d65d | Address on File | | FTC: 150, GBYTE: 1, PPC: 25, USD: 0.00190009 |
| 429d4d86-c439-435e-842f-180f29355945 | Address on File | Contingent | HBAR: 137.37442348, USD: 13.6261731 |
| 82784249-f193-45a1-b157-0aefa03dffbb | Address on File | Contingent | BTC: 0.00076146 |
| b153dfa4-0086-4d80-bd6b-f6f9b7d1747c | Address on File | | BTC: 0.00000013, STRAX: 29.8, XLM: 77.22007722 |
| 7a7529a1-da07-4b8c-8a86-077ea8850bb1 | No Address on File | Contingent | BCH: 0.00025782, BTC: 0.00025782, DOGE: 192.312 |
| 3922818e-1030-446e-ba64-ddbec47ef48f | Address on File | | SC: 6000, SNX: 0.00000002, USD: 0.00286052, USDT: 0.14922667 |
| 298ca904-322d-4a42-91d4-205cd17c8408 | Address on File | Contingent | BTC: 0.0007614 |
| 653c1003-336e-4660-b617-25dca467c2cf | Address on File | | ETHW: 0.05944653, THC: 9559.17796434 |
| 38da08cd-e6f4-4c62-bf78-af1a6336d494 | Address on File | Contingent | BCH: 0.00000013, BTC: 0.00076137 |
| 9d76c1a1-2ddc-467e-be90-320d8fe6c0a6 | Address on File | Contingent | ATOM: 1.99351306 |
| edf0d14d-c8f1-445b-9b03-b675a701a836 | Address on File | | BTC: 0.00076124, USD: 0.00236885 |
| ec070da5-23dd-444f-b32c-eee55de270dc | Address on File | Contingent | BTC: 0.00057306, PPC: 4, SC: 225.71167883, XRP: 6.55623874 |
| e6c23157-c8dc-4a72-82ab-bace6f8525e3 | Address on File | Contingent | BTC: 0.0000466, DGB: 1080.84235143, FLR: 54.36389463, NXT: 324.82193105, RDD: 5782.78217391, XEM: 148.69223606, XVG: 932.92554444 |
| 8471fb9a-5b6b-4f01-8dfb-926de82ef981 | Address on File | Contingent | BNT: 30, IGNIS: 50, POWR: 48, USD: 0.1688968 |
| ad853ad5-9b91-485b-a979-380ed45aa914 | Address on File | Contingent | BTC: 0.00000007, GRS: 0.32713755, XLM: 234.97298268 |
| 9733dd89-4131-4064-801a-cbf6aba22fbb | Address on File | Contingent | USDT: 0.17706135, WAXP: 360.30081872 |
| ddc5c9da-bfe2-423b-b001-e45b61df75cf | Address on File | Contingent | BTC: 0.00070338, FLR: 56.660625, PIVX: 0.06347654 |
| 97efcf00-7988-4b6f-98cd-dc3a71073567 | No Address on File | Contingent | BCH: 0.00075814, BTC: 0.00075814 |
| d583bd6d-2c54-4a28-a801-842d4a5c6e4d | Address on File | | BTC: 0.00043947, NEO: 0.975 |
| 507cfee0-c0a8-4994-819f-0f76055ddf04 | Address on File | Contingent | BTC: 0.00000544, WAVES: 12.6848843 |
| dd35f93f-c09b-4d65-be9d-2f19add2e0d5 | No Address on File | Contingent | BCH: 0.0005112, BTC: 0.0005112, DOGE: 94.83831302 |
| d22df9d2-0fb7-4a97-ab23-d02c4009fe46 | Address on File | Contingent | ADA: 0.00024113, BAT: 0.13051663, BTC: 0.00000002, DGB: 0.00846953, EMC2: 0.00782496, ETC: 0.00728348, ETH: 0.0000011, ETHW: 0.0000011, FTC: 0.50839994, GEO: 0.00854128, GRS: 0.00953807, IGNIS: 0.00752273, KMD: 0.00884397, LBC: 0.00040134, LSK: 0.00866096, MANA: 0.00342217, MEME: 0.00303744, MONA: 0.00617453, MTL: 0.006767, NAV: 0.00522403, NMR: 0.00001189, NXS: 0.0039735, OK: 0.00000293, OMG: 0.00559696, PAY: 0.00673887, PIVX: 94.65736768, PTOY: 0.00174, QTUM: 0.04505615, RDD: 0.00487011, SC: 0.0023625, SIGNA: 0.00543902, STORJ: 0.00251198, STRAX: 0.00794312, THC: 0.00198877, UBQ: 0.0039278, VIA: 0.00273106, VRC: 0.00019112, WAXP: 0.00005767, XDN: 0.60897454, XEM: 0.00554085, XLM: 0.00662389, XRP: 0.00285077 |
| c7ee89c6-f9b4-4aec-8f63-91ea82e30fa1 | Address on File | | ETH: 0.01089186, ETHW: 0.01089186, USD: 0.9274118 |
| 9f16556e-4afb-451f-bab4-dfc2eab9d085 | Address on File | | SC: 6040.5811845, USD: 0.00000001 |
| 450959e3-9023-42e0-89d7-41e3119a1ec3 | Address on File | Contingent | MATIC: 12.30393631, USD: 0.00002051, USDT: 9.99999996 |
| ff056706-3eae-4f63-bd80-da458d281c75 | Address on File | Contingent | OMG: 23, PAY: 124, USD: 0.00280848 |
| 57539b86-f4e3-481f-8180-fa6c0c929b40 | Address on File | Contingent | BTC: 0.00000016, ETH: 0.00062922, ETHW: 0.00062922, XLM: 223.1195451 |
| e70b3cb8-fde0-4116-9e46-f8fb07a699ec | Address on File | | BCH: 0.00000001, ETHW: 0.05584154, GRS: 0.42263501, RDD: 1000, SC: 516.16481775, USDT: 0.00291354, XRP: 34, ZEN: 0.51384187 |
| b5e61d8c-ca71-4313-bd5d-4ec288c68484 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00076099 |
| 07f4832e-a513-4f6f-9b87-e69161e8e045 | Address on File | | USD: 21.14033058 |
| 16ec3630-124f-42b0-9ab2-dbaf59dca480 | Address on File | Contingent | BTC: 0.00076044, USD: 0.00007852, USDT: 0.01425512 |
| 2c5f3849-8219-4f3e-94a7-5471c4459da7 | Address on File | Contingent | FLR: 453.3836067, NXT: 3000.00023574, USDT: 0.00003488 |
| 7abead1b-a59a-47ff-85b8-8240d127944f | No Address on File | Contingent | BCH: 0.00055475, BTC: 0.00033098, DOGE: 163.67916523 |
| 2d2aa9b6-a6f4-4698-b276-cc906a473f5f | Address on File | | DOGE: 40.06431501, USD: 0.68263429, WAXP: 301.51744626 |
| c19f0572-820e-4769-8ced-1ffaf26669af | Address on File | | BTC: 0.00000005, DOGE: 141.14166102, FLR: 3.777375, IGNIS: 6, NXT: 12, USD: 0.00528665, XRP: 25 |
| bd561ec4-f236-4a43-90c7-891ba6d27781 | Address on File | Contingent | BTC: 0.00076089 |
| ba0d5ccf-d729-4e9e-9189-a7382b0e38ad | Address on File | Contingent | BTC: 0.00005347, DGB: 2437.19450802, ENG: 50 |
| 1d22a390-2f83-4c7b-af3d-ed70fb1ff58a | Address on File | | EMC2: 10, FLR: 3.0219, USDT: 12.33904929, XRP: 20 |
| ac0ccb72-5702-4394-bf34-7954fd87e798 | Address on File | Contingent | BTC: 0.00000014, DGB: 1945.125, OMG: 6.46845818 |
| ffc5bddf-38e1-44fb-bf43-e60608ee3571 | Address on File | Contingent | BTC: 0.00036089, NEO: 0.52348555, USD: 6.31306375 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 428f822b-8d58-4d81-b850-2d6cad1c8633 | Address on File | Contingent | TRX: 308.485901, USDT: 0.00380887 |
| 52ade07f-fa39-4cfa-8997-c3b3852dc290 | Address on File | Contingent | BTC: 0.00076076 |
| af8f3473-f5b9-4779-aa6f-c78557eff8b1 | Address on File | Contingent | BTC: 0.00010396, DGB: 428.39896694, QTUM: 5, SYS: 15.96557878 |
| d0eadb43-6e04-40f1-8579-f909534bd69b | Address on File | Contingent | BCH: 0.00608276, BTC: 0.00054405, NEO: 0.47076163, QRL: 5, STRAX: 0.75, XVG: 100 |
| e596f6f4-72d4-4258-9ee6-20ffe92684d1 | Address on File | | BTC: 0.00000162, FLR: 277.0877769, USD: 13.30174919 |
| 3b731a35-2158-417f-9306-2b6c4cc7a99a | No Address on File | Contingent | DGB: 60.83747285, DOGE: 282.9358987, ZEC: 0.00316468 |
| 2f5d333b-4315-4c56-a4c3-af0d4d199dcf | Address on File | | BTC: 0.00000005, DCR: 1.11333, VTC: 25 |
| e6f0930f-fac1-406a-9335-8e8232cf940c | Address on File | Contingent | BTC: 0.00000018, QTUM: 8.19803468 |
| 040c7ae3-2b79-4750-9f48-961939459a00 | No Address on File | Contingent | BCH: 0.00018497, BTC: 0.00018497, DOGE: 220 |
| 620cf406-71ca-45c0-b703-8529569a125b | Address on File | Contingent | BTC: 0.0000274, WAXP: 350 |
| 874176aa-f762-4fdc-a4dd-010ee8b1fdd8 | Address on File | Contingent | ADA: 54.54717751, BTC: 0.00000058, XVG: 599.8185025 |
| 9b79b74d-6db3-4b5a-802b-f5b64589343a | Address on File | Contingent | BTC: 0.00076062 |
| cb325443-439a-41ef-9b0f-63b17d4dc0a8 | Address on File | Contingent | FLR: 751.9838674 |
| 8affaa64-1d2c-419f-a7fa-422f15765a66 | Address on File | Contingent | BTC: 0.00076024, USDT: 0.01041613 |
| 4783d89b-d938-458f-bd35-73b502b73066 | Address on File | Contingent | DOGE: 290.83474122, USD: 0.0151772 |
| 39508451-0103-4e28-b60d-15299abbeac0 | No Address on File | Contingent | BCH: 0.00058086, BTC: 0.00058086, SYS: 40.69022828 |
| d9b4d1e1-5e4d-42b7-b987-6cc6055f2ff7 | Address on File | | ADA: 0.03291719, ATOM: 0.44626674, DOGE: 0.00038675, ETH: 0.00033503, ETHW: 0.00033503, GRT: 11.1342903, LINK: 0.78274233, LTC: 0.01506848, MATIC: 6.97640511, REN: 0.02239866, UNI: 0.13303696, XTZ: 1.26908569 |
| 50209422-b068-48af-8ad7-c623de32b305 | Address on File | Contingent | ARK: 0.08696148, BTC: 0.00075301, ETH: 0.00009898, ETHW: 0.00009898, OMG: 0.00065587 |
| c542ef12-e22b-480d-8b80-1a0d76f474dc | No Address on File | Contingent | BCH: 0.00075744, BTC: 0.00075744 |
| 4d85a728-a027-4acb-8a3c-098b3bf71d22 | Address on File | Contingent | ETH: 0.00000148, ETHW: 0.00000148, FLR: 7.37382025, XRP: 48.80254311 |
| 384ab9bf-0a3b-4baf-a545-4a9f3668a5b3 | No Address on File | Contingent | BCH: 0.00074558, BTC: 0.00074558, FTC: 150 |
| 9b865166-eedd-47af-ab86-2edf807fa329 | Address on File | Contingent | BTC: 0.00076042 |
| 52726668-fe87-4cce-8724-b379d1c4db02 | Address on File | Contingent | BTC: 0.00076041 |
| ae25abdc-7232-4ebf-89fe-9fd3b15d0cc6 | Address on File | | DOGE: 78.81647418, RDD: 27043.3038439, USDT: 4.5666229 |
| fdd3489c-2bb4-4190-a2e5-193fdda71fc9 | Address on File | Contingent | ARK: 0.6079027, BTC: 0.00051319, FLR: 0.0789801, LBC: 9.07605736, OMG: 0.22293562, RLC: 3.68378398, WACME: 0.52513425, XRP: 0.52271813 |
| 785a3a12-1fee-49c9-87f3-0fd80eef62c8 | No Address on File | Contingent | XLM: 236.02017082 |
| c18aac6e-1ed9-41e5-a377-6088a0e439d9 | Address on File | | ETH: 0.00684701, ETHW: 0.00684701, USD: 0.00836921, USDT: 2.03027274, XEM: 202.15096572 |
| aa40f966-024d-4c28-9439-24a44e3fbee6 | Address on File | Contingent | BTC: 0.00076031 |
| 846fe95b-6fcc-45a6-88a8-71fa6af33946 | Address on File | Contingent | BCH: 0.00248874, BTC: 0.00008646, ETH: 0.00993684, ETHW: 0.00993684 |
| 1d13c4e3-de8a-4b5f-8fd7-296bec0de367 | Address on File | Contingent | BTC: 0.00074819, ETH: 0.00000227, ETHW: 0.00000227, NEO: 0.03573339, USDT: 0.00429857 |
| de3d49c5-aa22-40a2-b398-6bfa5693629b | Address on File | | BTC: 0.00000015, ETH: 0.00109485, ETHW: 0.00109485, SC: 5452.71093241 |
| 6f27c531-5c9f-47c2-97b9-e80361ceeb42 | Address on File | | IGNIS: 250, USDT: 0.00000001, WACME: 598.8000001 |
| 43c70fd8-9b03-4858-95b7-d6844b3fa06b | Address on File | Contingent | BTC: 0.00000006, SC: 6000, XMY: 2877.04446429 |
| 168a74af-ae23-4677-99f3-a6ee26e8da2b | Address on File | Contingent | ZEC: 0.63708596 |
| cab14954-fe2e-4715-879a-cf28906a236b | Address on File | | ETH: 0.00000278, ETHW: 0.00000278, FLR: 0.00107352, SIGNA: 19191.65353982, XLM: 0.00234958, XRP: 0.00710494 |
| 71a91cab-4c55-466e-ac9b-148fb9057af6 | No Address on File | Contingent | OMG: 24.51726036 |
| 29309dfc-a0b8-48d9-8e64-328b28eb4c96 | Address on File | Contingent | BTC: 0.00076019 |
| d50dd1b0-c490-4070-8f70-83095d65cabe | No Address on File | Contingent | BCH: 0.00075715, BTC: 0.00075715 |
| 3b820d22-0445-4307-aa6e-e938280a1651 | Address on File | Contingent | ADA: 1.36128236, ETH: 0.00000002, ETHW: 0.00000002, HBAR: 1.52384766, TRX: 3.04508367, USD: 20.32795238 |
| 484336e5-03a3-47a7-a3a5-6340288faa8f | Address on File | Contingent | ENJ: 61.24737154 |
| 3228fba8-7c2c-452a-899e-6ac1fb0e5aa0 | Address on File | | ETHW: 0.01004203, GNO: 0.1852588, PAY: 14.1740675 |
| bd412e1d-893a-4fe0-8e65-fb908d345cc0 | No Address on File | Contingent | BTC: 0.00076014 |
| 793eb5ac-71ad-4f00-a880-82c75b25322d | Address on File | Contingent | HBAR: 385.34269885, USD: 0.00019254 |
| b5f66272-59a1-42e4-a5b5-73ace30d0dd5 | Address on File | Contingent | USD: 21.11646407 |
| 34f5b413-e811-49a2-be85-c7839b4a282b | Address on File | Contingent | BTC: 0.00000348, FLR: 7.33711673, XRP: 48.55962629 |
| a3bacbb6-aca2-4282-8e6d-29c94831e04c | Address on File | Contingent | ARK: 16.94086391, BTC: 0.00000004, ETH: 0.00000001, ETHW: 0.00000001, FLR: 23.8165752, LINK: 2.38042877 |
| 47933280-0f95-4126-8b2c-92a3d761909f | Address on File | Contingent | DOGE: 290.84034682 |
| 213d59be-3587-4304-9270-4543c3d42fb1 | Address on File | | BTC: 0.00008625, ETHW: 0.97885455, MATIC: 18.4, USD: 0.00703471, USDT: 0.10316998 |
| bd79e966-fedf-4a49-bb9e-aec8a0002a12 | Address on File | | DGB: 2416.1711, FLR: 63.53324907 |
| 055016ec-2557-4d01-a36f-68de0526ec28 | Address on File | Contingent | BTC: 0.00000006, ETC: 1.15179266 |
| 758dd159-fe28-4a02-9422-f6ae0dc2c3c5 | Address on File | Contingent | ETH: 0.01137627, ETHW: 0.01137627 |
| d82799a6-52be-41c9-b6e4-0ccb0e8c7d61 | Address on File | Contingent | DOGE: 200, OMG: 1, SYS: 20, WAVES: 2, XVG: 0.15188156 |
| 56c9bf8e-ee2e-40bb-88c7-e366dd4c6262 | Address on File | | BTC: 0.00000001, SC: 3883.5526576, USD: 0.00000001, XDN: 108164.75668494, XMY: 67147.1101146 |
| 0020b674-cd51-47c8-b4e9-5148fc0d3d5a | Address on File | | POWR: 131.00597866, USD: 0.00728838 |
| c310ae87-939a-4f98-9ac2-0b08ea197019 | No Address on File | Contingent | BCH: 0.0007569, BTC: 0.0007569 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 26702fa3-ce98-4543-9682-76086ceec6cd | Address on File | | ANT: 4.64739184, BTS: 164.02314099, GBYTE: 0.02152861, HIVE: 3.62763916, MAID: 18.72569846, MUNT: 171.69728004, STEEM: 3.62763916, STORJ: 3.68685832, WACME: 1.0792978, WINGS: 11.82876736 |
| 2e4ff0aa-a934-4124-a8c4-ba95e158a20b | Address on File | | BTC: 0.00000034, RDD: 52754.3814433 |
| 4e812978-ec78-47e3-99da-7f4dbba7e892 | Address on File | Contingent | ADA: 20, BTC: 0.00000002, FLR: 3.54224373, HIVE: 1.995, STEEM: 1.995, XLM: 27.92174131, XRP: 23.4438183 |
| 8a8cbe55-ad66-4333-a089-60a1dc1e856d | Address on File | Contingent | BTC: 0.00066322, STRAX: 5.55, USD: 0.03278451 |
| d3596aa1-7069-435c-ace2-1d810735f732 | Address on File | Contingent | BTC: 0.00000003, IGNIS: 81.8603014, RDD: 40177.0775, SIGNA: 2544.10816561, USD: 1.62467736, XMY: 5000 |
| e982e6b6-bf42-450e-9597-ba2e15a46da8 | Address on File | Contingent | BTC: 0.00075798, USDT: 0.05170497 |
| 86f255c8-7b37-481d-9947-5c7f76b0986c | Address on File | Contingent | BTS: 0.00009912, MEME: 364.89755458, USD: 0.08992291 |
| 581c047c-77a0-4cfb-8852-3beb52d07ce1 | Address on File | | RVN: 1004.90945015, USD: 0.00625287 |
| d95465e0-70fe-4363-b7ec-c68b81a45736 | Address on File | | USD: 21.10898955 |
| b626457d-437c-42f4-965f-ec49caf1b780 | Address on File | Contingent | DOGE: 290.73735499 |
| c30ff745-406e-4247-aeac-b66200ba924a | Address on File | Contingent | BTC: 0.00075978 |
| df4f8dbf-33d1-46d1-87c8-54b789048d03 | Address on File | Contingent | BCH: 0.02650628, BTC: 0.00002225, FLR: 6.12169315, XRP: 40.51552431 |
| b4503982-d4f6-4dcb-9dcb-cbdeca4fd5ca | Address on File | Contingent | HBAR: 0.10630273, USD: 21.10149986 |
| cd659dca-496b-470b-bf84-f367ae494bcb | Address on File | Contingent | BTC: 0.00044636, NEO: 0.95 |
| 2b27b42c-cd72-4612-bb20-146d492fddb8 | Address on File | Contingent | HBAR: 385.16205568 |
| 1404b2bd-b327-4b1c-8fb8-2b7e8caa1c7c | Address on File | | USDC: 21.0434812 |
| bf740252-7aaf-4a58-bdc7-cf8423bba474 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003, XRP: 49.24272811 |
| 78ba02b2-a7e3-46ce-ac02-ae88968917c6 | Address on File | | ZIL: 868.56071 |
| 0a2fc99b-50dc-449e-bf2e-fbcc694d7ca7 | Address on File | Contingent | BTC: 0.0007597 |
| 16358827-34f4-4dfe-9e15-0284c8d143c3 | Address on File | | LBC: 2206.50657633, USD: 0.80510034 |
| c06f421f-ad09-4a4f-a717-c69a1f511b5b | No Address on File | Contingent | BCH: 0.00075665, BTC: 0.00075665 |
| 85afaf88-f579-4002-92cd-96a52b7b4b8e | Address on File | | RDD: 51008.8711134, USD: 0.18697227, USDT: 0.51187405 |
| 6b452304-16a8-4f24-bc88-738acc26fdd7 | Address on File | Contingent | BTC: 0.00000006, ETH: 0.00000398, ETHW: 0.00000398, NEO: 2.30168496 |
| 3f462813-92f1-4b5b-aedd-eba76bab9c88 | Address on File | Contingent | BTC: 0.00000003, LTC: 0.17997221, MYST: 11, NEO: 0.48595685 |
| 18ff14b3-e7a9-4fcb-a32d-cdbfe454f012 | Address on File | Contingent | BTC: 0.00075964 |
| 44571656-22b6-4ca9-a9fa-2bd756783a1d | Address on File | Contingent | BTC: 0.00075949, ETH: 0.00000214, ETHW: 0.00000214 |
| 8062e914-72a2-4368-9f55-9a0cfa810a08 | No Address on File | Contingent | BTC: 0.00075962 |
| 5001f750-d189-4470-8121-fd828f69c2dc | Address on File | Contingent | VTC: 183.02512356 |
| 46d6bfda-3201-47d1-baad-4a49a320f581 | Address on File | Contingent | BTC: 0.00075961 |
| 8fbbd328-420c-46d1-8c37-feeb22fd3127 | Address on File | Contingent | DGB: 2637.80938893 |
| 84f5510a-64d7-42fb-b5b6-26f1f940531b | Address on File | Contingent | SC: 5318.18455, WACME: 75 |
| 7d1d3a8c-a443-4ac3-a780-6599a3bf53a6 | Address on File | | RDD: 10451.88158333, SC: 3054.70903522, USD: 1.14157227, USDT: 2.61079536, XVG: 1298.58787 |
| 2f1c697c-1e92-477a-913a-5ccc49ff9fbd | Address on File | Contingent | BTC: 0.00075959 |
| 334338bd-db6b-406c-bfc9-ddb0e798fc92 | Address on File | Contingent | BTC: 0.00075958 |
| 582ddcfb-eba6-4797-a5d4-70f63d3ba52c | No Address on File | Contingent | BTC: 0.00075958 |
| 8862404d-48fb-4134-addb-f116528646d6 | Address on File | | BTT: 2532459.713, USDT: 2.09682939, XVG: 9998.2284 |
| 8ccf1163-ae8b-4a9b-9577-90ceeaea52ee | Address on File | | BTC: 0.00003964, RDD: 50000 |
| 0ec4704e-0543-4488-93ec-d2a735d85c96 | Address on File | Contingent | BTC: 0.0000002, SC: 6027.31616667 |
| a5ce502b-3231-439b-bb32-48066f2cac28 | Address on File | | BLOCK: 0.83125, DASH: 0.05229852, DGB: 79.8, FLR: 22.66425, HIVE: 1.66139241, MAID: 67.16717159, NEO: 0.0678493, SC: 1000, STEEM: 1.66139241, WACME: 7.4966068, XVG: 470.5282783 |
| d199b924-313e-48eb-816d-b0d742d80c65 | Address on File | Contingent | NXT: 120, OMG: 5, PAY: 10, POWR: 30, QTUM: 4, SNT: 50 |
| a48b3bef-e931-4d9c-ae9d-b36987406a59 | Address on File | | BTC: 0.00059305, TUSD: 4.52584881 |
| 73d68b7f-3c9b-48c9-9272-397597faef37 | Address on File | Contingent | BTC: 0.00000109, SC: 6020 |
| 1d3a2ed7-b38a-41ae-a230-14b656d7b1f4 | Address on File | | BTC: 0.00000171, MANA: 0.009, RDD: 50000, USD: 1.04850171 |
| eb34fe83-52dc-48df-b6c0-e9b58e97d32e | Address on File | | ARK: 7, BTC: 0.0000001, NEO: 2, VTC: 7 |
| f0f1cec4-83c4-4f61-97b2-dfa548c6adde | Address on File | | ALGO: 2.0548015, BAT: 5.83093274, BCH: 0.0000001, BTC: 0.00006, COMP: 0.0136905, DASH: 0.039, DOT: 0.25745997, EOS: 2.19334912, ETH: 0.00000002, ETHW: 0.00000002, GRT: 4.5573163, IOTA: 0.00000004, LINK: 0.1063767, LTC: 0.0000001, MATIC: 1.4885309, OMG: 0.4784688, STRK: 0.075, SUSHI: 0.00000002, UNI: 0.1853911, USD: 6.92276109, ZEC: 0.02 |
| 5ee332c1-0b93-43ce-bbbf-403a72075214 | Address on File | Contingent | CND: 19112.35, USDT: 0.07470486 |
| 9e480f5c-baff-4f0a-9e37-e56f3c03d51d | Address on File | Contingent | BTC: 0.00053121, ETH: 0.00337627, ETHW: 0.00337627, WACME: 2.2389706 |
| 673bcc67-30d6-47aa-97a9-7c830e4eb279 | Address on File | Contingent | DOGE: 286.45850181, USD: 0.30005823 |
| 8ac702d9-b6b2-4696-b31b-3853e4d38bed | Address on File | Contingent | DOGE: 290.58729354 |
| e37da655-0c76-400c-a2f7-25b1314f27a2 | Address on File | Contingent | ETH: 0.00000133, ETHW: 0.00000133, USDT: 0.00047541, XRP: 49.21531751 |
| fec2748a-3508-4062-9f4f-1e908dc8b2eb | Address on File | | BTC: 0.00010116, DGB: 0.70890448, ETH: 0.00959334, ETHW: 0.00000001, USDT: 0.38345105, XLM: 1.2325771 |
| 25c1cb34-ad85-4e88-a52b-ebcb8134c456 | Address on File | Contingent | BTC: 0.00000108, ETH: 0.00639996, ETHW: 0.00639996, NEO: 0.9097, ZEN: 0.1067 |
| c76f79c5-ea9a-473c-b825-ec19aed36221 | Address on File | Contingent | BTC: 0.00000008, RDD: 6369.1123125, XLM: 207.21353251 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 75963928-f30d-4b07-ac83-1f642e0ca33c | Address on File | Contingent | SC: 6027.26517823 |
| 9e3a10da-fd27-4182-a44e-6f318c8bab25 | Address on File | Contingent | BTC: 0.00000001, SC: 1240.8585473, SYS: 138.32910959 |
| 3548ef18-69a2-45e3-a83d-3c072df026c0 | Address on File | | BTC: 0.00032522, FLR: 0.00000001, WACME: 100, XVG: 4600 |
| 51e820ff-02fd-4ac9-9013-89cd12a1d60b | No Address on File | Contingent | BCH: 0.00075622, BTC: 0.00075622 |
| 656a9aa9-36ab-47f9-8020-843884d2f69a | Address on File | Contingent | BTC: 0.00075925 |
| 3ff68d1a-297c-490d-a741-0cd7681868dd | Address on File | Contingent | HBAR: 384.90038891 |
| 165d5f64-5228-48b0-baec-e2f242326514 | Address on File | | BTC: 0.00000002, FLR: 7.36238172, XRP: 48.72683885 |
| 91760d2c-1275-4690-819b-b38c52bebbe3 | No Address on File | Contingent | VTC: 182.92486578 |
| cde4a6c7-a3fb-46c6-9b45-adc483985bc3 | Address on File | Contingent | BTC: 0.00070799, USD: 1.42196881 |
| c8f3ab02-b19d-42ae-99d5-247a93e86b41 | Address on File | | BTC: 0.00000034, FLR: 1.6001055, LTC: 0.21193413, USDT: 0.00013839, XRP: 10.59006255 |
| 951a60a6-07ff-4dae-a6e1-375cd9653cdd | Address on File | | TRX: 300, USD: 0.00756786, USDT: 0.52999614 |
| 2c5f1941-f1f7-4e45-857e-08de34bd94d5 | Address on File | Contingent | BTC: 0.00007101, HBAR: 100.39714119, SAND: 8.18834506, XEM: 300 |
| f17c87fc-28a8-4d2c-8bea-c442afd498dc | Address on File | | BTC: 0.0002436, XDN: 325140.19567615 |
| 8cf42e37-0b6b-473e-aa76-c7f41fb49664 | Address on File | Contingent | USDT: 0.00474744, XLM: 224.95020489, XVG: 500 |
| cc913d5e-3a66-4fae-8760-b8a85cf3fcc3 | Address on File | Contingent | ADA: 40, OMG: 1.135, POWR: 15, SC: 870, USDT: 0.00030039 |
| c2ba1fab-ed6b-4113-a1d1-f883416ca579 | Address on File | Contingent | BTC: 0.00000049, ETH: 0.00004345, ETHW: 0.00004345, NEO: 1.01702047, VTC: 101.23247721 |
| d4febb41-2a2e-4dd9-9097-e8c29365a3a9 | Address on File | Contingent | BTC: 0.00075257, USDT: 0.17917529 |
| cb4c72d9-b68e-4aa7-8d8c-46f5535fbf9f | Address on File | Contingent | BCH: 0.00000461, BTC: 0.00075902 |
| 539a712d-74d7-4061-954a-dc74584661fb | Address on File | | BTC: 0.00003616, PINK: 197929.63575, USD: 0.28907576 |
| 2c947d87-4eeb-48f5-a092-b4ecbf8ba940 | No Address on File | Contingent | BCH: 0.00001928, BTC: 0.00001928, XRP: 47.94186209 |
| 8d4f1222-2cf2-4d13-9229-b1c3724c6c1b | No Address on File | Contingent | BCH: 0.0000258, BTC: 0.0000258, GLM: 93.80939237 |
| a9517d76-581d-4afc-b4f1-e2e76c2925e2 | Address on File | | BLK: 14.9675, BTS: 493.75, ETHW: 0.495, MAID: 89, RDD: 1500 |
| 37089709-a8c6-4b45-91bb-81ab2f15a272 | Address on File | Contingent | BNT: 47.79524849, DASH: 0.00837413, ETH: 0.00001649, ETHW: 0.00001649, USDT: 0.00005978 |
| 885fef6a-2d60-4653-b94b-2bfa3ee98717 | Address on File | Contingent | BTC: 0.00002048, OMG: 2.91129337, USDT: 17.93620953 |
| c9172e4f-ab4d-4021-b0e1-701ed536a55e | Address on File | Contingent | BTC: 0.00000467, SC: 5987.1232744 |
| cb02c1c7-adb1-428a-ac88-8affd36fbeea | Address on File | Contingent | HBAR: 384.75548333 |
| 934719bd-4413-4763-9649-3215e85e579b | Address on File | | ARK: 70.38559433, BTC: 0.00000006, ETH: 0.00000259, ETHW: 0.00000259, PAY: 128.04103573 |
| 76b65146-824f-4bdc-987f-95a6095eff85 | Address on File | Contingent | BTC: 0.00075895 |
| f151fa3a-a30e-41f4-bb0b-db00a049ba79 | Address on File | | BTC: 0.00000001, ETH: 0.00000001, ETHW: 0.00000001, USDT: 21.00000012 |
| 705c5219-8e36-435b-87dc-2551c4d618be | Address on File | Contingent | USDT: 20.99907656 |
| 76b8542e-7cc5-424e-891c-5a9b7fa61f67 | Address on File | Contingent | BTC: 0.00000008, FLR: 7.32528145, OK: 16.28041061, XRP: 48.48129623 |
| b3553c1c-f28c-445d-b537-8f973a58ac29 | Address on File | | BTC: 0.00000003, MONA: 50.95631661, XLM: 0.32098951, XVG: 1 |
| b6eea5d7-e6a5-48ae-9014-daac6e3b21f7 | Address on File | | BTC: 0.00001671, DGB: 1889.16553985, POLY: 30.49275915, USD: 0.07537601, USDT: 0.00011887 |
| c45f36a2-afbc-4d5a-aab4-59213bd64a1a | Address on File | Contingent | BTC: 0.00006707, MEME: 311.4453236, SIGNA: 1160.6997016 |
| 15365508-2d0b-49cd-87f9-23de5372124a | Address on File | | POWR: 129.57757746, THC: 89.0011734, USD: 0.00944015 |
| 8dc7a56f-ebd9-453f-a861-dad2ecd64213 | Address on File | Contingent | BTC: 0.00000849, ETH: 0.0078136, ETHW: 0.0078136, NEO: 0.69190942 |
| 2e3e8fea-a2ab-4b60-be5f-f331c880de77 | Address on File | Contingent | ADA: 0.52302431, FLR: 7.28702742, USD: 0.00951788, XRP: 48.22811756 |
| d9cd7ec8-0c96-4ede-8605-4b184711011b | Address on File | Contingent | BTC: 0.00000026, IGNIS: 1733.48939639, THC: 5637.09120994 |
| c34a4893-e4e2-424f-88be-e1be48ec7130 | Address on File | Contingent | BTC: 0.00075864 |
| 84042c4e-83ba-44e2-ad48-1c769e1594fa | Address on File | Contingent | DOGE: 285.18299805, USD: 0.37038485 |
| da9893a1-446b-4b5d-b99e-350c7babd919 | Address on File | Contingent | RVN: 1003.54282053 |
| 50bfd64d-f95d-4a48-93fb-5cbdafdb50c6 | Address on File | | DOGE: 282.80763874, LTC: 0.0069691 |
| e3a652eb-bafa-421b-9320-55282abddd54 | Address on File | Contingent | LOOM: 89.60573477, MEME: 284.09090909, USD: 0.00481492 |
| 4aa99a96-1932-49b5-a63c-871c11b6578a | Address on File | | BTC: 0.00000003, NXS: 283.5295444, USD: 0.99753711 |
| c20194e3-65e9-4351-a9a5-d1843dfff82a | Address on File | Contingent | ETH: 0.00956811, ETHW: 0.00956811, QRL: 34.58737864 |
| 1494e369-68fa-4f4d-b141-65e57585fec4 | Address on File | | ADA: 5.8356772, NEO: 0.14312003, POLY: 98.94679971, USD: 0.00882568 |
| 830e785f-f14c-4757-8a67-27f02e611707 | Address on File | Contingent | BTC: 0.00002614, FLR: 7.101465, XRP: 47 |
| bee5d329-17fc-4808-806b-565291c1dd93 | Address on File | Contingent | BTC: 0.00031934, RDD: 30495.52080511 |
| 1f3da8ef-2c2f-41de-a138-583bb57f3345 | Address on File | Contingent | ADA: 52.8033587, BTC: 0.00000005, RDD: 4329.18243902 |
| 42131998-cdc7-4644-8ea9-008a41605f15 | Address on File | Contingent | FLR: 7.35461513, XRP: 48.67543683 |
| b0fc4608-fe52-42bd-9cd6-503a6869b8d7 | Address on File | Contingent | BTC: 0.0007159, SYS: 9.74733517 |
| 6287af4d-1f74-490e-b4ed-28c7c29298a1 | Address on File | Contingent | ETH: 0.00903127, ETHW: 0.00903127, OMG: 5 |
| c869fbf6-5c7b-420f-9a63-1f6a722dc3bd | No Address on File | Contingent | POWR: 130.77907542 |
| f16b65f0-8fc3-4f4d-9374-45f734feaf24 | Address on File | | ETH: 0.00002135, ETHW: 0.00002135, FLR: 748.3548405 |
| d6b84dec-b924-45aa-a993-838a94e20176 | Address on File | | ETHW: 2.43996465, USD: 16.06859179 |
| d478eeab-3fbf-4b1a-8dd9-36c4126fd23b | Address on File | Contingent | ANT: 7, OK: 3.011375, OMG: 1, PAY: 40, USDT: 0.26418968 |
| 411f9adb-ed46-4d34-bcb7-a238aea2c1fb | Address on File | Contingent | ETH: 0.01135097, ETHW: 0.01135097 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 25fde9d6-9a34-4dbb-aaac-55fe9f0108e0 | Address on File | Contingent | BTC: 0.00000043, ETH: 0.008, ETHW: 0.008, LTC: 0.07972692, USDT: 0.00106996 |
| b42eb5da-1798-40c4-bb3b-45a5e4a4137f | Address on File | Contingent | BTC: 0.00000012, DASH: 0.50413904 |
| ed927844-f87b-442c-be38-561c00adffe1 | Address on File | | USD: 0.00755415, USDT: 20.9739339 |
| 7b100c4a-711d-4da2-a43a-87905487d90a | Address on File | Contingent | ADA: 19.13428025, BTC: 0.00050003, VTC: 1.44740891 |
| 0e6cbe40-9278-4933-9fbb-17439b97c5d3 | Address on File | | HBAR: 384.39897741 |
| 1ba9941f-4189-4212-a02a-3d0935b10ccd | Address on File | | BTC: 0.0000042, USDT: 20.86459504 |
| beaeac9f-c2a2-490b-8daf-70506fc9e82d | Address on File | | GAME: 1270.74887036, USDT: 4.50614172 |
| a3a2ad4a-7df6-4447-95f6-2f1b6cde9b0c | Address on File | Contingent | BTC: 0.00000229, SC: 6000 |
| 937de11a-c6ae-43d9-a8d3-c29591bd85a8 | Address on File | | XVG: 11085.891 |
| 7d3cd6ba-d472-47cf-bb14-4e3508c5fc2e | Address on File | | BTC: 0.00025506, NEO: 1.47475016, VTC: 4 |
| 0952a7f9-aab5-4033-b1af-c2526062e58c | Address on File | Contingent | BTC: 0.00000002, LTC: 0.1538731, USD: 9.08484851 |
| dc2d15a9-0541-4201-add5-5ba900e38bad | Address on File | Contingent | EXP: 28.41117238, IGNIS: 109.44105694, KMD: 37.94163877, USDT: 7.143302, XVG: 1126.6648531 |
| deddbb8a-31e0-4e09-b529-1cf2c2ac99f9 | No Address on File | Contingent | BCH: 0.00075514, BTC: 0.00075514 |
| 08ec6211-a9a7-458d-9512-f38055fbfde5 | Address on File | Contingent | USDT: 0.00008503, XVG: 11084.804 |
| c9f9e21d-607e-4261-9c53-e88ad465776f | Address on File | | FLR: 749.5033071, USDT: 0.00000002 |
| 63a9ae63-77c9-498f-9875-3fa74f0db6c5 | Address on File | Contingent | BTC: 0.00000009, USDT: 0.00637839, XLM: 235.21603526 |
| d991513f-6069-490c-a784-db8a3ae55751 | No Address on File | Contingent | BTC: 0.00075804 |
| ee5a342b-2ed1-4653-a3a4-cbac50b23774 | No Address on File | Contingent | BCH: 0.00075501, BTC: 0.00075501 |
| 349a5496-5a40-44a7-bbdb-f01f643133d3 | Address on File | Contingent | BTC: 0.00000115, XLM: 213.49642287, XVG: 1010 |
| d7675f30-639a-4a46-995d-89af88322b30 | Address on File | Contingent | BTC: 0.00075803 |
| fe64b7a2-8a67-4d29-872a-012d65184455 | Address on File | Contingent | ETH: 0.00013988, ETHW: 0.00013988, IGNIS: 1440.62711404, NXT: 2881.25422807, VAL: 2.72192222 |
| 38669e02-40bb-4c1a-ae49-813387e7f766 | Address on File | | BTC: 0.00000273, DOGE: 289 |
| 95134b74-6bcd-467e-a53f-eb102bc420f5 | Address on File | | BTC: 0.00000005, FLR: 175.6575555, IGNIS: 201.05765071, RDD: 5005.42430556, USD: 0.01268225, XRP: 30.56365522 |
| 15455685-d715-4de1-9f18-92157fd61951 | Address on File | Contingent | USD: 21.05694138 |
| 9a44fc16-c98d-40b6-82ca-fe117e39e939 | Address on File | | BTC: 0.00000009, ETH: 0.01030711, ETHW: 0.01030711, LSK: 2, NXS: 2, POT: 29.5 |
| c8f2a954-d758-4ee6-a287-c425eab22f1a | Address on File | Contingent | BTC: 0.00000005, FLR: 6.28192871, XLM: 34.18232518, XRP: 41.57601981 |
| ee081346-035f-4dc3-a229-135c5c8d1cfd | Address on File | Contingent | ADA: 45.14372547, BTC: 0.00000012, RDD: 11303.775 |
| 6f4a176d-7975-4f37-824b-f2b1c20a512d | No Address on File | Contingent | BTC: 0.00000017, NEO: 2.29689994 |
| 62eeadeb-fcca-4843-8862-63a1ea475959 | Address on File | | SC: 5906.64652568, USD: 0.3805715 |
| 58ac9a28-bdc1-4e77-ac46-f58fa1a7b9a1 | Address on File | Contingent | BTC: 0.00017174, GLM: 75 |
| 1949dc25-092b-4418-b97c-a594d0f4a1be | Address on File | Contingent | ADA: 0.00083925, BTC: 0.00000012, ETH: 0.00053372, ETHW: 0.00053372, XLM: 0.00127459, XVG: 10557.32084806 |
| e15bedcb-740d-4964-a67e-1447eb6861f1 | Address on File | | ARK: 1, BCH: 0.00000008, ETHW: 0.06342467, USD: 19.11526755, USDT: 1.51300585, ZEN: 0.00111699 |
| e51d8fba-d625-499c-ba58-d9234b8076dd | Address on File | | EXP: 20.4238125, LSK: 2, PIVX: 5, WACME: 15, XRP: 41.22903041 |
| 635da1e8-9f4f-4136-8f3e-1808b8379603 | Address on File | Contingent | DGB: 2631.52720746 |
| 8d0c38dd-9a86-4f3a-bc78-a696f7024d50 | No Address on File | Contingent | XLM: 235.22003042 |
| c7f74063-b6a3-46eb-bf54-57c539d7acf7 | Address on File | Contingent | BTC: 0.00074066, ETH: 0.00002319, ETHW: 0.00002319, USDT: 0.42913883, WAXP: 0.00218077 |
| 051b8c0d-a8a1-442d-9f7c-f53bbf01c235 | Address on File | Contingent | ARK: 16.62085743, BTC: 0.00000693, LSK: 8.79881624, NEO: 0.93623577 |
| 9f5350e4-bc44-4cd9-98fd-3aa0ed12486b | Address on File | Contingent | BTC: 0.0007558, ETH: 0.00002856, ETHW: 0.00002856 |
| da029f97-24cb-428b-b233-59498d4b5993 | Address on File | Contingent | BNT: 4.4, DOGE: 0.000005, ETH: 0.01031227, ETHW: 0.01031227, MANA: 0.0000005, USD: 0.00404984, XLM: 0.000005 |
| 8f4aaa4d-f6af-41c0-9b77-c8ffbe19edbd | Address on File | Contingent | BTC: 0.00020114, SUSHI: 17, USD: 0.0713989 |
| d23a213c-88f8-4b45-a4f6-219d0f21ae64 | Address on File | Contingent | BTC: 0.00000002, XRP: 49.11025385 |
| 2005874a-1a3e-45d4-a302-e66e658b9b69 | Address on File | Contingent | ETH: 0.0000007, ETHW: 0.0000007, FLR: 7.34708093, XRP: 48.62557284 |
| bf5c137e-31ae-48b3-8cef-6683edf63518 | Address on File | Contingent | ADA: 57.47547925, BTC: 0.00000004 |
| 4b82f596-97a8-4166-9e86-2c3eb9f3d355 | Address on File | Contingent | ADA: 55, BCH: 0.00000193, BTC: 0.00000395, LTC: 0.002, USDT: 0.6385749 |
| 2689752e-ec7d-4c22-93b7-baf65453299a | Address on File | | FLR: 7.34709136, USD: 0.00001547, USDT: 0.00031389, XRP: 48.62564186 |
| afc79631-6387-471a-950f-e074c1efcf2a | Address on File | Contingent | ADA: 23.83988056, BTC: 0.00000075, IGNIS: 2387.22623341, NXT: 128.7127 |
| 303134c1-eb5a-4c42-b860-07568262ef6c | Address on File | | BTC: 0.00075762 |
| 2acda7ad-bb3f-4830-9ec6-53eb975e73b7 | No Address on File | Contingent | BCH: 0.00075459, BTC: 0.00075459 |
| 0b78201b-c026-4adc-adbe-e50e8851d40a | Address on File | Contingent | ETH: 0.01133867, ETHW: 0.01133867, USD: 0.00295888 |
| 865f53c3-6d60-4fca-95e1-c23e5c6ed81b | Address on File | | HBAR: 369.4586512, USD: 0.79880576 |
| 5bdf0080-7b7b-4927-8278-2dc7714622e1 | Address on File | Contingent | BTC: 0.00015518, DNT: 125.65709651, RDD: 192.45380183, SC: 3242.058939, USD: 0.00000001, USDT: 1.75877435 |
| b9335409-6be1-4f6a-8edc-d2b57c476903 | Address on File | | BCH: 0.00000003, BTC: 0.00000003, FLR: 6.41275277, SC: 682.59578753, XRP: 42.44185958, XVG: 149.34746073 |
| dd0671b0-3b24-485e-be28-835a4c4cbc52 | Address on File | Contingent | BTS: 50.04130426, ETH: 0.00000078, ETHW: 0.00000078, NEO: 0.00206059, USD: 3.37367559, WACME: 499.9386, XEM: 20.01710489 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| aa893728-348f-467b-a3f5-2ce1c1c46770 | Address on File | Contingent | BTC: 0.00066625, LTC: 0.02222546, RDD: 1360.2552226, XVG: 137.40884279 |
| 07a06568-3ec4-44a7-a389-2c5c83d301d7 | Address on File | Contingent | BTC: 0.00075317, ETC: 0.00655348 |
| b5d1cd4c-3779-4302-a52a-792d6897d93b | Address on File | Contingent | BCH: 0.00068346, BTC: 0.00068346, PIVX: 9 |
| 8c1ed90a-708e-4306-9145-c5facdbbc277 | Address on File | Contingent | BCH: 0.01152418, BTC: 0.00000002, ETH: 0.00000017, ETHW: 0.00000017, FLR: 6.0438, MONA: 5.91653129, XRP: 40 |
| 5d0e2843-75d8-44bd-967b-70c7e9e22d3b | Address on File | Contingent | BTC: 0.00075741 |
| 62611ddf-9e07-4d67-bc6e-e2d28c1c7589 | Address on File | Contingent | BTC: 0.00000041, ETH: 0.00001065, ETHW: 0.00001065, RDD: 48313.11264438, THC: 291.49620105, XMY: 25435.2525 |
| 7ecd623a-f1c2-40a4-80b0-5736c96e797d | Address on File | Contingent | BTC: 0.00006098, ENG: 123.76456178, RDD: 47294.74555801, XDN: 1038.06962609 |
| fcc75812-81fe-42bd-abaf-3eed5a7764cb | Address on File | Contingent | NEO: 0.82125, OMG: 3, VTC: 94.79235503 |
| f80dc7df-114f-42f7-a909-07a2276691fc | Address on File | Contingent | BTC: 0.00075734 |
| fa95a1ad-c3ea-4ad4-a071-baa05848982d | Address on File | Contingent | BTC: 0.00000002, NEO: 2, QRL: 15.25060295, USDT: 0.00001738, VRC: 57.0462612, VTC: 10.13062961 |
| c2ced3f4-39f3-497d-a1c4-f2ae5e4e4a83 | Address on File | Contingent | BTC: 0.000014, ETH: 0.00045833, ETHW: 0.00045833, HIVE: 53.15163327 |
| c41e2ad0-b6dd-4858-9339-7e7aecb1ec88 | No Address on File | Contingent | BTC: 0.00000005, OMG: 4.32379076, XRP: 40.39333063 |
| ad4692c2-45a8-4788-acd2-4c796418af5d | Address on File | Contingent | BTC: 0.000076, REPV2: 3 |
| f2588fb1-8dcc-48cc-a194-a3e51d79bfe3 | Address on File | | BAT: 4.5, BCH: 0.00101372, BTC: 0.0005007, THC: 2751.06011974 |
| 7ab755c4-0168-447e-9ad7-1e2cc798a8e5 | Address on File | Contingent | FLR: 7.34365125, XRP: 48.60287401 |
| 66a973f8-cc95-40e1-b140-79f0d217f0d2 | Address on File | Contingent | DOGE: 289.77116607 |
| dbf60e3a-80b3-464b-9262-6c03a723ce76 | Address on File | | BTC: 0.00056209, NXS: 76.57848692 |
| fbe5d69c-0c65-4eef-aa73-63d2b9f645e9 | Address on File | Contingent | BTC: 0.00075724 |
| 23bcdd47-6db5-4211-bac8-86b4ae2f0659 | Address on File | Contingent | BTC: 0.00000042, RDD: 52560.39768 |
| a8898c13-7740-4ff2-ba5b-4ba46de59e86 | No Address on File | Contingent | BCH: 0.00075417, BTC: 0.00075417 |
| 91ecd7a3-9373-4c7e-9f1e-4bdca54b1096 | No Address on File | Contingent | BCH: 0.00020228, BTC: 0.00020228, DOGE: 211.21, LTC: 0.000756 |
| fd24938a-e447-434c-96b3-968efb08c72d | Address on File | Contingent | BTC: 0.00000795, FLR: 7.26557301, XRP: 48.08612467 |
| ac8b3ed1-f14e-4b56-b81b-28f840a7e7d0 | Address on File | | LTC: 0.12368622, WAXP: 195.9884 |
| 40902edb-aea0-4efc-ac08-d89334f52a73 | No Address on File | Contingent | BCH: 0.00075412, BTC: 0.00075412 |
| da95b5d3-c19e-4c09-9b25-4646bbbc176e | Address on File | Contingent | LTC: 0.27022 |
| 024686bf-45e2-43dc-9398-6206476c3924 | Address on File | Contingent | BTC: 0.00075686, USD: 0.00588327 |
| 9612e2e1-2560-4aab-81cf-3d659a30824f | Address on File | Contingent | FLR: 29.6540601, HIVE: 26.97914695, NAV: 50, RDD: 7052.56519938, STEEM: 26.97914695 |
| d7bebf56-5e48-44e0-84e9-8f7caa600a75 | No Address on File | Contingent | BCH: 0.00166583, BTC: 0.0007462, XLM: 1.29934869 |
| 78655c72-e1ed-471d-9407-3dcdbbe0a00c | Address on File | Contingent | BTC: 0.00012925, USD: 17.44078815 |
| 075928a5-f882-43f4-8515-e46ac7d335db | Address on File | | BTC: 0.00003383, NEO: 2.192133 |
| 2b57dbc9-9da0-48c8-82e3-43cc32287eff | Address on File | | BTC: 0.00013514, NEO: 0.72672536, RDD: 26535.53920659 |
| b134e041-5ef0-43a1-ac21-55496a99a8f0 | Address on File | Contingent | BTC: 0.00000066, XRP: 49.02064136 |
| ab0f6176-0f3d-4560-add3-0c65980855bd | Address on File | | BTC: 0.00053075, DCR: 0.19030182, FLR: 1.057665, USDT: 0.13392582, XRP: 7 |
| 9561a372-dd7f-4b4e-89b1-0a6addd07351 | Address on File | Contingent | BTC: 0.00044352, NEO: 0.95 |
| 5d030ae4-11cc-4e1c-9ce1-c81ba2350b42 | Address on File | Contingent | ADA: 57.42243055 |
| 2511d2b8-3075-4718-b9b7-1dccdd220ea0 | Address on File | | BTC: 0.0004366, FLR: 0.04156306, LTC: 0.01, POT: 0.35516373, RDD: 19999.5, XRP: 0.275079 |
| 76a362ad-d4af-4e46-8508-07c82ef3af47 | Address on File | Contingent | BTC: 0.0000033, USDT: 20.85173 |
| ee63dd6e-c950-4fcb-a410-b27973599d68 | Address on File | Contingent | POWR: 125.95409527, VTC: 6.37542724 |
| 05ad3bbf-2860-4e51-92fc-c656f8386b13 | Address on File | Contingent | ETH: 0.01132875, ETHW: 0.01132875 |
| 5695badd-b742-455d-a662-87b5ee58c4df | Address on File | Contingent | ETHW: 10.23265834, USDT: 0.05884188 |
| ca7f9ffa-7a04-4c78-a3bc-7523fe2394b6 | Address on File | | RVN: 1000.7414996, USD: 0.00985687 |
| 3084667c-fe5e-49b1-a5a7-1ccf73235a2d | Address on File | | ADA: 3.93766117, SNT: 800, XTZ: 0.2443 |
| 4f93b4f1-6a40-4268-9560-df056830719b | Address on File | | BTC: 0.0000979, DGB: 2288.12846519 |
| bfd09dd9-c29c-419a-9361-e1fdda3f3348 | Address on File | Contingent | ARDR: 107.35882802, BCH: 0.01724887, BTC: 0.00001298, DGB: 1288.05473837 |
| 5b094422-c7b7-40f5-ab55-d7c77163b9c2 | Address on File | Contingent | PART: 20, SC: 2500, USDT: 0.00057264 |
| b9efd838-f6d2-4e67-b1ae-f107746d2a6a | Address on File | | ETHW: 10.24937604, USD: 0.02358942 |
| c8b62264-da6f-4c76-9144-a1743caf0189 | Address on File | Contingent | NEO: 1.79428067, OMG: 5, PAY: 25, USDT: 0.00516579 |
| e92cdbdb-a6a4-43a8-91ae-2f0d1d8d03f0 | Address on File | Contingent | ADA: 48.39749579, DOGE: 8.13405491, USD: 2.710311 |
| b7aa9ee2-3faa-4e95-9e25-929f48b4b99e | Address on File | Contingent | BTC: 0.00005008, NEO: 2.1421371 |
| 29bbab6b-f59e-4d36-8553-21a6c5843f51 | No Address on File | Contingent | BTC: 0.00075676 |
| 75a3876d-c2a9-4270-97ce-fc65d30def25 | Address on File | Contingent | BTC: 0.00045245, NEO: 0.6544462, POT: 800, RDD: 1000, XLM: 7.76875316 |
| 7bb398b3-0e03-4af7-805e-ad3aeb9b3f2c | Address on File | Contingent | DOGE: 289.56668083 |
| 7eb181ee-b8e3-413c-aad4-2d9a1134c0b7 | Address on File | | ADX: 100, BLOCK: 12.03740846, FLR: 151.095 |
| 1689beab-df89-4864-8861-66cef8442180 | Address on File | Contingent | FLR: 7.55475, WAVES: 12, XVG: 500 |
| b76fa754-4a55-4c1f-977d-6dde6ceb2c2c | Address on File | Contingent | BTC: 0.00000063, THC: 9541.69304274, USDT: 0.01265501 |
| 9b4ed9d6-c135-413d-b018-5926c734cef3 | No Address on File | Contingent | BTC: 0.00000006, XEM: 667.26133929 |
| f818f070-1bf8-4d8d-907a-b07013b37984 | Address on File | Contingent | BAT: 5, BTC: 0.00000012, DNT: 100, OMG: 2, PIVX: 2, STORJ: 5, XLM: 150 |
| d1d68f8c-e949-49d7-b163-e82fbffd489d | Address on File | Contingent | BTC: 0.00075662 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a70a3ce9-c2ec-4319-84e8-c926b6655c49 | Address on File | | ADA: 2.61126137, BTC: 0.00053803, EMC2: 24.08630725, ETC: 0.1, LBC: 32, NXS: 2, NXT: 52.86710511, OK: 15.26578652, RDD: 350, SYS: 5.10977702, USDT: 0.00021378, WAXP: 28 |
| 53fb4637-43ad-4918-a810-4e0a71628ceb | Address on File | | BTC: 0.00075652, ETH: 0.00000047, ETHW: 0.00000047, LTC: 0.00000546, USD: 0.00000001, USDT: 0.00012163 |
| f1571d56-589d-43f1-a926-4254e9293294 | Address on File | | ETH: 0.01133224, ETHW: 0.0043424 |
| dda63e5a-1a4e-4c8d-836a-71fbe2bf3675 | Address on File | | BCH: 0.00000007, BTC: 0.00000007, ETH: 0.0110729, ETHW: 0.0110729, FLR: 13.76641484, LTC: 0.001 |
| 49ed00f5-deb2-49e3-a64c-ace07c2be46a | Address on File | Contingent | DOGE: 283.27646419, USD: 0.45093312 |
| 365f0da8-1c4c-4a5a-bf65-a0babc3c6960 | Address on File | | BTC: 0.00075193, FLR: 4.53285 |
| f206ca9f-1c2f-41d9-9fa1-d3582fc9c591 | Address on File | Contingent | ETH: 0.00045271, ETHW: 0.00045271, KMD: 1.63, MAID: 100, POWR: 15, RDD: 0.00338235, SIGNA: 200, VTC: 1, XDN: 600 |
| 7e3dcbaf-e1b0-4e14-9bf3-0a0782970a17 | No Address on File | Contingent | BCH: 0.00075346, BTC: 0.00075346 |
| 616fe459-490a-498f-833f-77eb0e2f2186 | Address on File | | BTC: 0.00066297, FLR: 0.90657, XRP: 6 |
| aa721076-190d-47cd-8f00-1702c7d183d0 | Address on File | | USD: 21.01278262 |
| d5651918-b181-40cf-8450-142e3275242a | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00033357, DASH: 0.003845, WAVES: 7 |
| 521f510f-6a6e-4a73-8194-f5a97cc79142 | No Address on File | Contingent | BCH: 0.00075072, BTC: 0.00075072, DOGE: 1 |
| ada1ee23-b661-4498-b9b9-33fbdca5a3c2 | Address on File | Contingent | BTC: 0.00000032, USD: 0.09797696, WAXP: 359.18621947 |
| 51b6ec93-11d6-4580-b37f-771e7c04960d | Address on File | Contingent | ADA: 45.55144517, NXT: 1059.14206838, PAY: 103.87143286, USD: 0.24946178, USDT: 0.00000002, ZEN: 0.00050192 |
| 619d6f3a-f627-45b3-a287-a095c7b26bec | No Address on File | Contingent | SNT: 868.2028741 |
| 215215f0-e576-4c12-956f-3570ed4d99a8 | Address on File | Contingent | USD: 21.01045408 |
| b2722e25-05bf-41c5-b45a-f0d3eae674b1 | Address on File | Contingent | BTC: 0.00075628, USD: 0.00023409 |
| 4bddfc2a-5078-4397-9841-b89c97dfe341 | Address on File | Contingent | ARK: 10.54214194, BTC: 0.00015605, DGB: 1128.43267089, FLR: 166.6417863, USDT: 0.0132424 |
| 300f41f6-9cc6-4d1a-a510-79800863f5f7 | Address on File | Contingent | ETH: 0.01127849, ETHW: 0.01127849, LTC: 0.001 |
| 3f619671-148b-4c96-ba1f-f7441b20bfdb | Address on File | | ARK: 7.15608675, BTC: 0.00001917, FLR: 4.0040175, NEO: 0.575, OMG: 1.35, VTC: 4.95, XRP: 26.5 |
| b3953422-8e4a-4727-9f98-012b768a7953 | Address on File | Contingent | BTC: 0.00000013, NEO: 1.46172828, OMG: 8.83412986 |
| c56b656b-1aaa-40ce-9c56-27a4a5582504 | Address on File | Contingent | DGB: 2626.20766676 |
| b78e5711-d1c1-455d-8314-05626bd82304 | Address on File | Contingent | BTC: 0.00075626 |
| 59d7b352-bf2d-4fdf-b587-b3c9cdd902cd | Address on File | Contingent | ADA: 50, BTC: 0.00003346, FLR: 9.5945325, IGNIS: 12.5, NXT: 52, OMG: 1.5 |
| cd1a11e8-598c-4c28-b10d-4696a359c849 | Address on File | Contingent | ETH: 0.01130964, ETHW: 0.01130964, USD: 0.01860339 |
| 5006591f-5ab4-460f-bedd-1b7adc2c2508 | No Address on File | Contingent | ARK: 0.00007309, BCH: 0.0000731, BTC: 0.00033097, DGB: 1277.8621204, KMD: 4.90326423, MONA: 0.00008268, PAY: 2.34693488, PTOY: 8.5675868 |
| 2d93276e-ae27-4910-affa-1192407e59cf | Address on File | Contingent | ADA: 0.00031863, BTC: 0.00071735, FLR: 0.05748436, IGNIS: 0.3338434, USDT: 0.90953692, XRP: 0.38045174 |
| 407d6df0-158d-45d9-9abc-0a6b65cd256c | Address on File | | BAT: 36, BTC: 0.00002244, LSK: 3.49864129, NXS: 79.25984821, SNT: 167 |
| 0fb373a3-d167-4c3a-98ca-8a4e3cc54db6 | Address on File | Contingent | BTC: 0.00000007, LBC: 38, SC: 1000, USD: 0.02004654, XDN: 1000, XVG: 8995.895 |
| e9d2b6e7-2b71-4a34-9218-e5edf715cd67 | Address on File | | BLOCK: 257.11834895, MAID: 0.35836965, POT: 928.49056604 |
| 279c54f0-94ff-423a-b0e6-d89211501ff4 | Address on File | | BCH: 0.02302938, BTC: 0.00030003, ETH: 0.00000006, ETHW: 0.07950426, XRP: 23.2 |
| 5d43287e-8b0c-4705-b0bf-7318e86d0e50 | Address on File | | RVN: 1000, USD: 0.00625 |
| a2ebd584-959a-4503-8f71-9409adefc1d3 | Address on File | Contingent | BTC: 0.00000002, HIVE: 36.78023806, STEEM: 36.78023806 |
| e86c0152-7fa4-45e1-b37e-204673b93c50 | Address on File | | FLR: 7.33039551, USD: 0.00550296, XRP: 48.51514286 |
| e632c8f5-fdd6-4db2-bd2d-c89cfa103af5 | Address on File | Contingent | RVN: 1000.22174997 |
| 831bea96-6ef0-44c8-8fb6-f886b96a2b1b | Address on File | Contingent | BTC: 0.00000009, SC: 6000.61003467 |
| 7f0abcba-1a81-46ec-9254-de6d06d603a6 | Address on File | | BTC: 0.00000003, BTT: 842824.336, ETH: 0.00000027, ETHW: 0.00000027, SC: 6000.67106942, USD: 0.00033497 |
| 13c30b1f-2dea-4b46-b5d4-1fe5e0e8b851 | Address on File | | ADA: 57.35531549, USD: 0.00000001 |
| 462615c2-74d0-4132-be6d-b40e08cd82e2 | Address on File | | FLR: 504.6446159, USD: 0.00569274, USDT: 0.09196212, XVG: 3539.43021434 |
| ae2c63e3-8936-4d99-bf34-f6869b0a8881 | Address on File | | RVN: 1000, USD: 0.00312615 |
| 6ebeb1c4-0b49-4b8f-b31e-c63ca55d0e7c | No Address on File | Contingent | BTC: 0.00004233, MEME: 321.02568077, XVG: 702.56538313 |
| 5ab895e3-fc0b-4bc0-a52f-2a8599552a75 | Address on File | Contingent | BTC: 0.00072798, NXS: 5, POT: 250 |
| f4e618ab-3a1a-420e-9339-c5983c1b4683 | Address on File | Contingent | BTC: 0.00008437, ETH: 0.00000052, ETHW: 0.00000052, XLM: 208.46939575 |
| 5dd47f5f-898a-4b3f-b5d6-4b05c5a10542 | Address on File | | ARK: 9.13727632, DGB: 46.89078537, LSK: 1.4680815, MUNT: 7.78681292, NXS: 4.652601, PINK: 608.0637339, PIVX: 7.7713927, RDD: 3934.47551327, STRAX: 4.99, USD: 0.00270461, USDT: 10.6882204 |
| 7054b5dc-595a-4ef7-ad18-1d69e106ec34 | No Address on File | Contingent | BCH: 0.00075294, BTC: 0.00075294 |
| 6ca1fcd4-8332-40b9-af9e-784c49b61e0b | Address on File | Contingent | DOGE: 289.26911385 |
| f81b87b8-0b7b-4cf6-b07a-cddbc580c942 | Address on File | Contingent | BTC: 0.00000005, NEO: 0.975, NXS: 166.51653916, POT: 161.07777778, USDT: 0.0003694 |
| 83aac7e3-a946-4427-b661-a72a8089fcc6 | Address on File | | BTC: 0.00005625, LTC: 0.2497125 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 63edb17b-2a6e-44d7-8d57-aec5c082ed4f | Address on File | Contingent | BTC: 0.00000001, RVN: 1000, USD: 0.00000001 |
| 20a54475-e8c9-48d8-a8c0-f44eda10df61 | Address on File | Contingent | DGB: 820.88124885, ETH: 0.0024021, ETHW: 0.0024021, USDT: 9.93524663 |
| a5639f5a-a6c6-426b-aaf8-46afadf2d21e | Address on File | Contingent | SC: 6000, USDT: 0.00015508 |
| 2f0f07e0-298d-4e0e-9717-7f2a10de2591 | Address on File | Contingent | SC: 6000 |
| c9fc2271-80aa-42c6-aa6f-8642d8b87677 | Address on File | Contingent | RVN: 1000 |
| cbdc351b-a769-4a40-a979-e013172b17ec | Address on File | | RVN: 1000 |
| e1c421a0-b333-467c-aca3-318c067a621f | Address on File | | RDD: 52500 |
| 1ab909fe-ff56-4ca6-9153-5ebf95ac4b3e | Address on File | Contingent | EXP: 37.45158875, STEEM: 50, STRAX: 22.96234687, USD: 0.00298279, USDT: 0.00173172 |
| f7604c49-1b65-44af-a4aa-7909c4f76fd7 | Address on File | Contingent | BTC: 0.00043353, OK: 850.14293391, SC: 1150 |
| c005424c-5b51-4fda-a1a9-8eb01d90cfaa | Address on File | Contingent | DOGE: 271.73642809, USD: 1.27165565 |
| 17477cd6-9f2c-4e2a-aa50-c92b16ba313e | Address on File | | USD: 0.00618482, XLM: 234.5636474 |
| 3af64e49-9bbf-41e1-a635-09b9dd820eff | Address on File | Contingent | BTC: 0.00005878, ETH: 0.00000524, ETHW: 0.00000524, FLR: 6.66105175, VTC: 2.38303293, XRP: 44.08518981 |
| b45adf46-27ff-4352-a7c7-7711bec4d865 | Address on File | Contingent | BTC: 0.0000001, POT: 57.82608696, XLM: 233.49719101 |
| 2ce50a52-e07c-4d84-94d7-5d436f88cd75 | Address on File | | ADA: 0.0172723, DOGE: 0.00685841, ETH: 0.00000577, ETHW: 4.34240577, LINK: 0.00070725, USD: 0.00039512, USDT: 12.03071442 |
| 13a1bfb3-4ff3-4ad6-a43f-d7bb58047618 | Address on File | | AMP: 1099.96149412, ETH: 0.00090422, ETHW: 0.00090422, USDT: 3.86339502, WAXP: 206.7219965 |
| aa710d4f-b648-4dcd-86f1-404fdfa0deb0 | Address on File | Contingent | ADX: 0.00011611, BCH: 0.00999385, DASH: 0.00737889, ETH: 0.01043, ETHW: 0.01043, LTC: 0.00273163, MTL: 0.00000079, OMG: 0.00047054, USDT: 0.00434502 |
| 39b2fd1d-7f53-4c59-9f69-1224f5a7b350 | Address on File | Contingent | BTC: 0.00074813, USD: 0.0012314, USDT: 0.01788135, XVG: 101.617786 |
| 2ec5ab94-867b-45af-bfb0-70617e19ae96 | Address on File | Contingent | BTC: 0.00075577 |
| 49023e8e-45b3-4180-8617-5872f01ab6ef | Address on File | | ADA: 21.95958557, ATOM: 1.01387424, BTC: 0.00007908 |
| d53dd111-5fcc-4e28-ad77-f6461e50c113 | Address on File | | RDD: 52489.27527447 |
| a78a2f31-0908-4f85-9673-e9c448ca4d06 | Address on File | Contingent | BTC: 0.00013946, PTOY: 1231.73965341 |
| 51fc90e9-6d56-44f7-aefb-56d88d969d20 | Address on File | Contingent | ADA: 41.55124653, GLM: 6.49738219, NXS: 2.01714633, SC: 1098.18636647, SRN: 30.22670025, UBQ: 0.38310104, XVG: 169.0140845 |
| cc17b2c1-446d-4096-9a8e-a673e20392c2 | Address on File | | BTC: 0.00000002, FLR: 6.63961219, USDT: 0.0002374, XRP: 43.94329524, XVG: 1038.4625274 |
| a2ef4116-ad34-470c-a4a5-6ed4496edd65 | Address on File | | ADA: 0.1, ANT: 1.3, BCH: 0.0010844, BTC: 0.0000039, FLR: 36.2476905, HIVE: 4, NXT: 690, SYS: 9, WAVES: 6, WAXP: 4, XEM: 44.85264863, XVG: 0.9 |
| 397cca76-f247-449f-bdc9-6636b52e24ad | No Address on File | Contingent | LTC: 0.26970134 |
| 424e5b44-3ac0-446c-aa82-05bc24fc2e70 | No Address on File | Contingent | LTC: 0.26970134 |
| 5723ff45-24b9-4c68-9cb9-179e0edba3b8 | No Address on File | Contingent | LTC: 0.26970134 |
| 581235b6-215e-401f-a689-2ee5c42b11fa | No Address on File | Contingent | LTC: 0.26970134 |
| 86712c34-26d8-4726-8610-d86f3be47c8d | No Address on File | Contingent | LTC: 0.26970134 |
| ab1de101-6ab7-4804-a353-5ebf27ccbc26 | No Address on File | Contingent | LTC: 0.26970134 |
| bbffe3f3-2c1c-4195-b042-3d2b5885cf82 | No Address on File | Contingent | LTC: 0.26970134 |
| 4e87b132-1c1f-4b99-9af2-6bd042a43781 | Address on File | Contingent | BTC: 0.00024551, ENG: 10, NAV: 10, NEO: 1.5 |
| 6dcd91af-e4d6-456b-86fc-cb3bae73798c | Address on File | | BTC: 0.00075566 |
| dac55744-4ea3-4260-97f5-0876b6ada8c9 | Address on File | Contingent | IGNIS: 75, NEO: 1.21171806, POWR: 37.50689518, USDT: 0.00055507, VTC: 30.090249 |
| 293b5521-7833-46be-9dc3-b4cba50c1203 | Address on File | Contingent | BTC: 0.00075565 |
| 9ce87fa0-e076-4f0a-a7c1-49b0d5546e42 | Address on File | Contingent | DASH: 0.007125, GRS: 2.7080292, IGNIS: 6.39423077, LTC: 0.01784, NXT: 12.78846154, POWR: 7.13043478, SIGNA: 19.5, USD: 0.0026176, USDT: 15.2023056, XRP: 4.308501 |
| f0efbb96-f710-46b9-8900-ee8d5cfa471d | Address on File | Contingent | BTC: 0.00000056, FLR: 7.27416394, GAME: 10.56244021, XRP: 48.14298248 |
| fe9bc5b4-4e44-4f2c-b804-95b956ee522b | Address on File | Contingent | BTC: 0.0007556 |
| d59ccf6f-04e6-4424-a58e-b2ba8b6665e7 | Address on File | Contingent | ALGO: 0.20605136, BTC: 0.00000005, DOGE: 17.15110235, TRX: 0.24205091, USD: 2.62869588, USDT: 16.93936197, WAXP: 1 |
| 0082ce03-745c-4e46-a5d7-f267ce874359 | Address on File | Contingent | USD: 12, USDT: 8.95522388 |
| ccaa86ba-4921-4774-97cb-43c7cbe39a72 | Address on File | Contingent | MATIC: 23.26390384 |
| 10294917-a875-4626-b0c9-4e5e4d04e491 | Address on File | | BTC: 0.00000054, FLR: 7.3220453, XRP: 48.45987823 |
| 93c38dcc-22f6-4347-899a-ccdd4374d869 | Address on File | Contingent | BTC: 0.00000228, USD: 19.8838355, USDT: 1.03929594 |
| 6fa5cbe2-f5e6-43fb-bb39-1ba8503d5162 | Address on File | | BTC: 0.00009483, DOGE: 96.46848434, SIGNA: 10320.39169402 |
| d78402f5-b8a2-40fc-98f7-d048ff5e6066 | Address on File | Contingent | USD: 20.99 |
| 72b7289d-d7df-456d-9fc8-3d2cf300f90a | No Address on File | Contingent | BCH: 0.00000005, BTC: 0.00075555 |
| 1a30f2b4-bd6d-400e-9baf-71218846756f | No Address on File | Contingent | BCH: 0.00075252, BTC: 0.00075252 |
| 360f805d-70aa-42af-90d7-b25cae7f902f | No Address on File | Contingent | BCH: 0.0007525, BTC: 0.0007525 |
| f0b8eed7-1575-4ffb-9afb-67b6cf4f5ace | Address on File | Contingent | USDT: 20.90429973 |
| 4e9f4b2e-e987-4668-a52f-331e1331b9d3 | Address on File | Contingent | USDT: 20.90418175 |
| ac38f92c-a3c2-4958-b7a4-603ac413ab8d | Address on File | | BCH: 0.001103, REPV2: 0.34, USD: 0.0074455, WACME: 563.9 |
| 82f1d028-b682-4495-bcd3-9123f490d68e | No Address on File | Contingent | ETHW: 0.00062628, RDD: 16472.7731068, XLM: 134.97295163, XVG: 1219.32865385 |
| 2b801841-5466-4cb2-bca1-c8400f485605 | Address on File | | SNX: 9.66187776, USDT: 0.03038652 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 7346ecc8-5e5d-471b-9c65-3e416d74bab2 | Address on File | Contingent | BTC: 0.00070816, USDS: 0.08231197, USDT: 1.22635692 |
| 738c7031-c11f-4108-bcf3-d419db286bfe | Address on File | Contingent | BTC: 0.00068813, THC: 850 |
| 26d8492a-0e02-4048-abdf-aae280dbd36e | No Address on File | Contingent | BCH: 0.00075239, BTC: 0.00075239 |
| ecc25442-ad00-4103-94db-eb52bf7fbe67 | No Address on File | Contingent | BCH: 0.00010548, BTC: 0.00010548, DOGE: 248.52999995 |
| 91dcb244-07d5-4d97-a530-c486c7193010 | Address on File | Contingent | ADX: 31.51324828, BTC: 0.00000006, NEO: 1.74385691 |
| 8ce1eca8-7fbe-4ade-bde0-5bdc1a5033d0 | Address on File | Contingent | USDT: 12.56625001, XVG: 4404.60294247 |
| 3a81f9fc-72b5-4d31-850e-2fa13158d193 | Address on File | | NXT: 2493.75, USDT: 13.94677636 |
| 54066d7e-b9c3-459d-af7e-a918118a543a | Address on File | Contingent | BTC: 0.00075535 |
| a0c908cb-9701-40da-ae65-a2deda637997 | Address on File | | SC: 1000, SHIB: 0.00003, SIGNA: 15893.91674593, USD: 0.00037821 |
| eb51aaf2-14de-4ab5-94cb-dbb115f8f2fa | Address on File | Contingent | BTC: 0.00000091, FLR: 745.8236018 |
| 3e2465e2-4bff-4635-8ba8-39d9d32d7425 | Address on File | Contingent | BTC: 0.00000021, SC: 5993.30692737 |
| 11ef4051-2bc8-4900-9908-9b17476b9da6 | Address on File | Contingent | BTC: 0.00001131, ETH: 0.00005789, ETHW: 0.00005789, HBAR: 309.23068391, USD: 0.99238789, USDT: 2.61195394 |
| 1c5c491d-0129-4d87-896a-94ee22649678 | Address on File | Contingent | DGB: 2622.78387646 |
| dcf32ebc-bdfd-4c2f-93a3-64523c2e74f5 | Address on File | Contingent | BTC: 0.00075522, LTC: 0.00000546 |
| 9ac97917-989d-4019-9c1c-4dc8545deba8 | No Address on File | Contingent | BCH: 0.00075221, BTC: 0.00075221 |
| 58f8c71e-4bf8-4066-a098-b7d6a0979a63 | Address on File | Contingent | BTC: 0.0000001, MTL: 16.84396594, XVG: 1776.73582217 |
| 19a254b4-0a65-4308-90b7-44d8d57fdab1 | Address on File | Contingent | BTC: 0.00045566, ETH: 0.00078314, ETHW: 0.00078314, SUSHI: 4.81880308, USD: 2.46430658, USDT: 0.0413 |
| e0f344d4-9874-44d7-b7a1-ea270d5ad367 | Address on File | Contingent | BCH: 0.00018094, BTC: 0.00000005, USDT: 0.00023312, XRP: 46.6836541, XVG: 500 |
| 59975b08-77ed-42b9-8535-e872680e5e07 | Address on File | | FLR: 4.53285, FTC: 15.05790079, IGNIS: 75, KMD: 0.27940036, NXT: 150, POWR: 100, SIGNA: 228.08300258, THC: 100, USD: 0.88641616, USDT: 0.00111437, XVG: 450, ZEN: 0.20306 |
| 2101c67e-81cc-40d3-843e-a4b9fb8dafc4 | No Address on File | Contingent | LSK: 24.21423732 |
| c9e11947-395e-4396-a8e2-6985b4a864b3 | Address on File | Contingent | XVG: 11041.50473343 |
| f95fea0f-96d4-41ac-8907-97c2da22d7f4 | Address on File | Contingent | BTC: 0.00035263, FLR: 35.55453772, HBAR: 12.88477701, SNT: 360.11944927, USD: 0.14763448, XVG: 323.45744303 |
| 05e09988-f390-47f6-9d44-07bcf192f63d | Address on File | Contingent | BTC: 0.00027504, RDD: 32250, XVG: 230 |
| 5747014a-e6f9-4897-b897-850bafd1b4c8 | No Address on File | Contingent | ADX: 30.54007366, BTS: 90.52356021, RLC: 9.15476846 |
| 5df9cc41-c1aa-45c4-aae2-fa0cdc8cfd37 | Address on File | Contingent | BTC: 0.00000002, FLR: 5.65372525, VTC: 41.458044, XRP: 37.41834771 |
| ac1a13f7-0ca9-4955-81a6-c90d6ce25b29 | Address on File | | DOGE: 288.93712949 |
| 165988ee-2bbc-4846-8db1-fb5170291362 | Address on File | Contingent | BTC: 0.00075285, PART: 0.1 |
| 023d0454-cbf1-42fc-babe-ebe774ff342e | Address on File | Contingent | BTC: 0.00000006, FLR: 7.32137484, XRP: 48.45544091 |
| 19ffbaf0-d8d5-4e0e-ba15-761fc9eb8378 | Address on File | | QTUM: 7.96847614, XDN: 10000 |
| 9a0a9c1a-41e9-4a5d-98f2-293d48df7016 | Address on File | Contingent | BTC: 0.00001453, HBAR: 375.38379291 |
| 6e3e2f65-be3a-4380-b266-0d332415a993 | No Address on File | Contingent | BTC: 0.000755 |
| dc907496-ef1a-4aeb-a390-43a65ba117ed | Address on File | Contingent | BCH: 0.00000073, BTC: 0.0000001, BTS: 1775.77281618, XVG: 3000 |
| 8d3956fb-1141-4f1d-8592-7612092b85ec | Address on File | Contingent | BTC: 0.00010502, DASH: 0.43199604, ETH: 0.00000406, ETHW: 0.00000406 |
| 380f35ea-ff06-4df7-9670-dcf8c13edf40 | Address on File | Contingent | BCH: 0.17609072, BTC: 0.00000014, XLM: 15.15251355 |
| 7c202087-c63b-4313-916c-5a8c5d630c41 | Address on File | Contingent | DOGE: 288.87895466 |
| dbf4e3c5-c3eb-46c2-a895-780b4472294b | Address on File | | BTC: 0.00000004, DASH: 0.06, FLR: 5.288325, XRP: 35, ZEC: 0.1 |
| e705c147-be53-4bf7-9a3c-caf8e4776e52 | Address on File | | ARDR: 82.58381876, BTC: 0.00000005, FLR: 7.55475, OMG: 10.32319795, SIGNA: 4886.10195652 |
| d292e747-c81a-430a-b557-202676ca1903 | Address on File | | FLR: 30.44781784, USD: 2.9108502, USDT: 17.13680165 |
| 8de3488f-07fa-44d6-96ef-18bc530856d6 | Address on File | Contingent | BNT: 10, BTC: 0.00033935, DASH: 0.09800599, ETH: 0.000001, ETHW: 0.000001, IGNIS: 100, IOC: 20, NXT: 200, POWR: 10, WACME: 10 |
| a0d5b2ac-d580-44ba-9b5a-caeb0d9b5168 | Address on File | Contingent | USD: 20.96965143 |
| 561c10f2-6074-43a4-98d9-1b4cb59129c2 | Address on File | | ADA: 0.00066904, ETHW: 3.01535018, USD: 14.79064354 |
| ab1fbfc6-db4c-4a81-a146-49ef81299945 | Address on File | Contingent | BTC: 0.0005, ETH: 0.00381398, ETHW: 0.00381398 |
| e162211a-97f3-4824-aea1-1beed6c01d9b | Address on File | Contingent | ARK: 15.39547368, BTC: 0.00000004, DASH: 0.1287158, ETH: 0.00000133, ETHW: 0.00000133, POWR: 70 |
| 22ab6047-7b97-4862-93eb-a7328ca7184f | Address on File | Contingent | USDT: 20.88473956 |
| 1a465da1-f535-421f-bdcd-7b93f662be2c | Address on File | Contingent | BTC: 0.00075475 |
| 0139ed29-81f5-4fb9-859a-fb23a262b4e9 | No Address on File | Contingent | BCH: 0.00000114, BTC: 0.00000114, NXS: 295.68853957 |
| ec0f384c-40f5-4d4d-a163-09758a39f016 | Address on File | Contingent | ARDR: 19, FLR: 6.0438, IGNIS: 15, NXT: 30, RDD: 5000, XRP: 40 |
| 74f84816-be01-46c0-9f99-c181c513c63f | Address on File | Contingent | BTC: 0.00075468 |
| e622554a-af02-40e6-bd4a-32edf84d78bd | Address on File | | DOGE: 288.77646903 |
| e7e41c67-9f05-41e6-810a-d1ca0383268f | Address on File | | BTC: 0.0001397, ETHW: 0.08317177, FLR: 5.9034421, USD: 0.00132267, XRP: 39.07106192 |
| 5fa66c9a-175f-460d-8b80-8f367e85dc72 | Address on File | Contingent | BTC: 0.00075463 |
| bda64229-9989-4310-af6e-69ecb1b5d982 | Address on File | Contingent | HIVE: 56.27992108 |
| 31f4cbce-50f8-4f24-8b0e-508177a3c312 | Address on File | | BTC: 0.00000012, ETH: 0.00010952, ETHW: 0.00010952, GBYTE: 1, USDT: 8.3830481, XEM: 54 |
| 174e2702-5a9e-4eee-9548-d23a3df64f55 | Address on File | Contingent | BTC: 0.00072775, USD: 0.7460426 |
| 1d9b5fa1-1c3d-42e5-b42a-06d4741dc9dc | Address on File | Contingent | BTC: 0.00001207, DGB: 175.45720244, FIRO: 0.37218398, LRC: 39.07925305, STORJ: 13.57487026, WINGS: 24.061933, ZEN: 0.35909475 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 0c349ab5-5757-4be1-a308-7297b95b48f0 | Address on File | | USDT: 0.06248826, XVG: 11000 |
| 9fd7f567-65fd-4a51-89ee-efc00579f309 | Address on File | Contingent | AMP: 50.6123013, GRT: 4.03672597, USDT: 19.62140773, XLM: 7.06534641 |
| 448a86b8-34a1-4dd1-8b32-31f20005f506 | Address on File | Contingent | DOGE: 285.8828937, USD: 0.20707486 |
| 17817a29-c973-44ae-bff7-260002c2dfea | Address on File | Contingent | ADA: 14.84630899, BTC: 0.00008169, ETH: 0.00179214, ETHW: 0.00179214, LTC: 0.07904942, USD: 1.14794357, USDT: 0.71313012, XLM: 16.49023088, XVG: 229.41379213 |
| 951e69c1-78cc-4bb4-9e4e-fa149ac0447b | Address on File | Contingent | BTC: 0.00000022, ETH: 0.00268608, ETHW: 0.00268608, RDD: 39924.5048494 |
| 45d7b935-c527-4859-8880-73f6fd74f581 | Address on File | Contingent | DOGE: 288.71695258 |
| fa8ad96d-32ba-4251-8575-c4029dcda7cc | No Address on File | Contingent | BCH: 0.00033142, BTC: 0.00075315 |
| 4cc878b2-8bf0-412d-82d9-3f80b319dc42 | Address on File | Contingent | BTC: 0.00000028, VIA: 112.13465638, VTC: 150.59649863 |
| 9b565860-e2f7-4ce8-baf0-10dafc394efc | Address on File | Contingent | BTC: 0.00000009, FLR: 0.06867096, OMG: 16.05269129, SIGNA: 500, VTC: 55.35680217, XRP: 0.45448864 |
| 7c8ac51c-4e6c-4de2-870e-833648389f20 | No Address on File | Contingent | BCH: 0.00070325, BTC: 0.00070325, DOGE: 18.51599995 |
| b64b110e-e9e8-4c98-b417-03eed26150ca | Address on File | | ADA: 0.27099603, DASH: 0.02686421, DNT: 100, ENG: 12, HIVE: 5, MAID: 18.1323272, NXT: 70, PAY: 4, POWR: 20.24784383, PTOY: 100, SNT: 100, STORJ: 15, VRC: 15 |
| 6f42966e-ae1d-48a1-9f43-aa5f6958718c | Address on File | Contingent | BTC: 0.00075445 |
| 62660bd4-078a-4f09-93a4-fe4366e7e55a | Address on File | Contingent | ADA: 22.7871, BTC: 0.00000002, DGB: 132.1138121, FLR: 4.03372967, USDT: 0.00028772, XRP: 26.69664559 |
| df5f5e52-5066-4227-b754-9486d4bcb49b | Address on File | | DOGE: 288.65601584 |
| 931f5871-5c35-40a2-b24e-08b3ed5bc6de | Address on File | Contingent | BTC: 0.00000759, ENJ: 43.47826087, SOLVE: 251.25460501 |
| d5d03f44-dc05-46e5-8021-30d1b283fd3f | Address on File | Contingent | BTC: 0.00075431 |
| a51396ba-8192-4fc2-a549-69577cc36841 | Address on File | | LBC: 1549.19188366, NXT: 849.0558925, USDT: 4.3082324 |
| 26562dad-c753-40ba-a86c-e4e209aadce9 | Address on File | Contingent | BTC: 0.00000003, XRP: 48.88907081 |
| 12b3c8d3-71d9-4042-8949-2390807a8970 | Address on File | Contingent | ETC: 0.9270673, ETH: 0.00002506, ETHW: 0.00002506, FLR: 0.13465247, NEO: 0.27386977, USDT: 1.01488823, XRP: 0.89117756 |
| 126b7827-3e7b-4865-8216-1e94c19053c9 | Address on File | Contingent | SOLVE: 900, USD: 0.34425 |
| 22fc8f4a-7bff-47f4-92dc-3c0a1ca16cf3 | Address on File | Contingent | BTC: 0.00000963, FLR: 7.22109979, XRP: 47.79178526 |
| 4f49f586-75e0-4f56-8fb1-9ad8b1ccfaeb | Address on File | Contingent | BTC: 0.00000082, XVG: 11016.40901646 |
| 21a91b18-e7e3-42af-b6a6-8a0a06a462c8 | Address on File | Contingent | NEO: 0.57963987, WACME: 471.3496953 |
| cda5f022-95fb-43e4-95c9-e741f1cb5850 | Address on File | | ADA: 41.5, RDD: 5100, RVN: 155, USD: 0.02480727, USDT: 0.43432 |
| a3f9fd24-e9d5-4e48-8d7b-42fbf0b6aac6 | Address on File | Contingent | BTC: 0.00000011, NEO: 2.28576695 |
| 10039577-2cd8-44c6-a6a4-c448050dd237 | Address on File | Contingent | BTC: 0.00075418, ETH: 0.00000004, ETHW: 0.00000004 |
| 8ec612fc-0c22-4123-9094-0398ec555fa8 | Address on File | | BTC: 0.00000008, ETH: 0.00000085, ETHW: 0.00000085, SC: 5985 |
| 1b9701d4-cf13-4afe-a02c-2ee31ea7f510 | Address on File | Contingent | BTC: 0.00068597, XVG: 997 |
| 76760c9d-6c51-47c0-8d67-ca9f40893fe7 | Address on File | Contingent | BTC: 0.00003058, DGB: 1500, FLR: 187.982359, SIGNA: 1000, THC: 100, USDT: 0.45934825, XDN: 2000, XVG: 500 |
| 9709027f-bb6a-4306-8e9b-3fb6d350b8e6 | Address on File | Contingent | BTC: 0.00017208, DOGE: 222.72719535 |
| 3c47fd62-f660-4215-8801-7d42dba8f5ac | Address on File | Contingent | BTC: 0.00000015, SC: 5984.63752049 |
| ec0e140a-a944-4493-b531-b35275a2732e | Address on File | Contingent | HIVE: 56.14584675, USD: 0.03474058 |
| 0f2d1b4b-6962-4f2c-8b62-1b29d202e6e6 | Address on File | | BTT: 45457.37, DGB: 2.1728991, FTC: 1.37967678, LBC: 0.16239681, MUNT: 0.00078337, QTUM: 0.45953, RDD: 499, TRX: 276.929141, USD: 0.00291738, XVG: 300 |
| 91be1d03-74c3-4ed8-9004-6250fe898b3b | Address on File | | ETH: 0.00383835, ETHW: 0.00383835, POT: 1000, RDD: 5058.47727273, THC: 2000.08699324, XVG: 3000 |
| f3f0d8c6-d8bb-455d-9768-c7bd660c0e0f | Address on File | | BTC: 0.00056033, USD: 5.38045774 |
| 9f4600ac-3aad-45d1-9357-3291f9ebd7ea | Address on File | Contingent | DOGE: 79.36318503, MONA: 35.09674935, USD: 0.05635998, USDT: 0.62776477 |
| 125ac849-c141-447f-bd58-15aec16fd4d3 | Address on File | Contingent | BTC: 0.00000012, ETH: 0.00000248, ETHW: 0.00000248, WAVES: 12.6514966 |
| ae0ab2ec-ba06-45da-a397-f813f212c288 | Address on File | | BTC: 0.00003809, ETH: 0.00003327, ETHW: 0.00003327, FIL: 1.58386609, IGNIS: 10, PINK: 2488.55059865, USD: 11.75747075, USDT: 0.5672171 |
| 096cbf33-46a2-425f-b189-7d351d2a063a | Address on File | | ADA: 0.00086922, BTC: 0.00000006, ETH: 0.0089752, ETHW: 0.0089752, MANA: 0.00045832, XRP: 10 |
| 6fb0c2ed-3aac-4764-af24-52b1a2920495 | No Address on File | Contingent | BCH: 0.00075095, BTC: 0.00075095 |
| 92f049c7-de89-4af9-b974-1b7277ea95a9 | Address on File | | BTC: 0.00068134, USD: 1.99863088, USDT: 0.01870628 |
| 94de838a-9cc5-470e-ae94-8398797ed021 | Address on File | Contingent | BTC: 0.00075388, USD: 0.00211258 |
| db148ff3-fecf-4759-ba9a-50f3802c36f1 | Address on File | | IOTX: 778.46237578, USD: 0.0031889 |
| 0a367725-94e8-4936-9df4-93d54570309a | Address on File | Contingent | BTC: 0.00074867, MONA: 0.35 |
| 0192103e-1918-4ad2-bf61-b493e952e348 | No Address on File | Contingent | BTC: 0.00075385 |
| b3a44b95-5c02-4cc5-95f5-1e562b9026f3 | Address on File | | ADA: 0.2, BTS: 5, FLR: 0.151095, MAID: 120, XLM: 1, XRP: 1 |
| 2a70c035-34b8-4be8-bd23-b3708574490c | Address on File | | ADA: 14.16964286, THC: 224.03350515, TRX: 220.77464789, XVG: 72.41010855 |
| 01c07a1f-060c-4c64-ba15-2530283a0a46 | Address on File | Contingent | BTC: 0.00000014, ETH: 0.00002027, ETHW: 0.00002027, XVG: 11000 |
| 44132e28-f004-42e4-a9fe-2fe9e03ea5ad | Address on File | Contingent | BTC: 0.00072568, PRO: 1.66279919, XVG: 83.47280335 |
| bd7d0c09-b47f-4b3e-9d9e-e21f3e79aca4 | Address on File | | ETHW: 10.22 |
| 15ce0338-116d-41d1-8bee-bac2f2930603 | Address on File | Contingent | DOGE: 288.42721496 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 52227b62-b548-4b0f-8e1d-1367e9c6aba2 | No Address on File | Contingent | DASH: 0.50119 |
| 5a491ae7-5767-4820-8de8-5754e3e529c5 | No Address on File | Contingent | BCH: 0.00075071, BTC: 0.00075071 |
| e9145bce-dc5e-4423-b429-03400f2e3a8a | Address on File | Contingent | BTC: 0.0007537, USDT: 0.0000009 |
| 2baad6be-f40c-40c9-b6b8-efb165d5a42c | Address on File | Contingent | DOGE: 193.09553608, USD: 6.9193214 |
| ea38363b-f5e6-4eaf-b81a-14c0e7bde241 | No Address on File | Contingent | BCH: 0.00075062, BTC: 0.00075062 |
| 9421d47d-383b-440f-a306-540f7a69dc6f | Address on File | Contingent | FLR: 111.7990303, KMD: 0.02697829, SNT: 735 |
| 726a9629-79c1-4f8a-aba9-fbb1406785e1 | Address on File | Contingent | DOGE: 288.37602942 |
| 4d16b9a2-42c3-4c5c-b74b-ecfa8b055039 | Address on File | | FLR: 745.0398833 |
| ad2a4185-e271-4276-9bc9-5177dc25f8bc | Address on File | Contingent | BTC: 0.00000003, ETH: 0.01127964, ETHW: 0.01127964 |
| 654d6c75-4c8c-467a-97e2-ee2d156edc42 | Address on File | Contingent | BTC: 0.00043943, XVG: 4593.49785489 |
| bf7dac2b-2c5a-4a2f-b140-0a5b6750b991 | Address on File | Contingent | BTC: 0.00043031, NEO: 0.97874773, PAY: 0.9975 |
| ffa94e6b-0fcd-47e2-ba0b-1e80693d09ab | Address on File | Contingent | BTC: 0.0000005, FLR: 244.9873357, NXS: 195.76329808, XRP: 0.41259301 |
| 3be6cf43-020d-4991-9280-7f7fc1a1a59a | Address on File | Contingent | QTUM: 8.12361506 |
| 0f69c596-7e67-4708-897a-3e59bd0bd6cc | Address on File | Contingent | USD: 20.933784 |
| 14c912e6-1328-47d8-97f3-b44bd870f029 | Address on File | Contingent | ADA: 41.52656855, BTC: 0.00000002, FLR: 1.99852234, XRP: 13.22692568 |
| d600da1b-85d6-416c-afda-62c1dba9c102 | Address on File | Contingent | BTC: 0.00000005, DGB: 403.93178134, ETC: 0.96550261 |
| 8cf4f47e-e095-4c95-b079-eb066ff7212f | Address on File | Contingent | ADA: 21.32318349, ALGO: 10.44658554, BTC: 0.00014289, HIVE: 18.20977021, USD: 0.62140737, USDT: 0.029196 |
| ed5d5492-da22-4c3d-8df3-2f699d1f3dc5 | Address on File | Contingent | BCH: 0.00000034, SC: 5980.12092391 |
| 20d9a18e-4bf3-46e5-942c-bc705edb4df4 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00075338 |
| 182838ba-ab0d-4d48-9946-d89d0ecc02f6 | Address on File | | DGB: 0.0031032, ETHW: 10, USDT: 0.43769527 |
| b1ba0f68-50fe-422f-974c-e6bd6d6bb414 | Address on File | Contingent | BTC: 0.00069777, LTC: 0.01984109 |
| 04d620ea-dfeb-4a67-964a-451f17ece65a | Address on File | | BTC: 0.00000081, ENG: 670.53772446, FLR: 63.93885169, NEO: 0.975, PAY: 756.50277273 |
| 592af432-e7c0-4705-8ac2-7dbf1d899ef1 | No Address on File | Contingent | USDT: 20.84409294 |
| ae33d824-b403-45cb-8b2e-5858962b7097 | Address on File | Contingent | BTC: 0.00073068, LTC: 0.00000546, USDT: 0.00346846, ZEC: 0.01883732 |
| 578277c9-f3e4-44fe-a085-50b61e2bbe9f | Address on File | | BTC: 0.00000014, BTT: 1725207.898, ETHW: 1.00410919, FLR: 75.5475, RDD: 22077.89826493, SC: 1884.41628261, USD: 1.31614117 |
| 26f7a3dd-a97a-4490-8491-11f4c749baf2 | No Address on File | Contingent | BCH: 0.0000002, BTC: 0.0000002, DOGE: 5.72444853, LTC: 0.26343058 |
| e42d5f0e-75f3-40c9-92b4-89caf5fd22e0 | Address on File | Contingent | BTC: 0.00073213, USDT: 0.39532594, XVG: 100 |
| 117a8378-e56b-4333-a398-bfaa8abe5183 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00075324 |
| 622605c1-5c5e-43c6-9d0e-cdda54c11d6a | No Address on File | Contingent | BCH: 0.00071118, BTC: 0.00071118, DOGE: 15 |
| 849a20a8-b84d-421f-aecd-f01bc805e9bd | No Address on File | Contingent | BCH: 0.18786743 |
| 447c2f2b-d36c-463c-85a3-f173891a35ac | Address on File | Contingent | BTC: 0.00000003, FLR: 5.3757192, PART: 9, XRP: 35.57840565 |
| 9bd46dca-0e08-41ff-9ef5-aa3aca6c964c | Address on File | | ETHW: 4.85509129, FLR: 386.8874444, USDT: 0.10403108 |
| 0fb12a78-a86e-4be9-b128-ada327381742 | Address on File | Contingent | BTC: 0.00000001, TRX: 305.45666321 |
| e444086a-d647-474e-b054-d946ada95c3a | Address on File | | BTC: 0.00000001, USDT: 20.17158233, XDN: 15212.141 |
| 8cee8ac4-2ba1-40e7-98d1-a9b8e1129046 | Address on File | | BTC: 0.0000031, ETHW: 0.203191, FLR: 13.40250515, SC: 3555.183765, XVG: 4000 |
| 564b7476-5e22-4a8b-b534-5d9028d81f92 | Address on File | Contingent | BTC: 0.00000005, LTC: 0.26875651 |
| ac933f05-24cf-4224-9b5c-85f00efae229 | Address on File | Contingent | USD: 20.92126455 |
| 73306033-8658-4a19-a488-ccedaa7ec0e7 | Address on File | | USD: 0.00000001, WAXP: 359.4602602 |
| c279ad30-9d61-40f6-b4b7-4dd8b9b9cb9f | Address on File | | HBD: 4.99, QRL: 0.66820313, SBD: 4.99, SIGNA: 66.0130719, UBQ: 6 |
| 88fb3a0d-8cfa-4add-9d7d-73df373e1654 | Address on File | Contingent | ETC: 1.14080031, USD: 0.00813908 |
| 4d0800ef-19fa-470d-9df0-247f6aaeecea | Address on File | Contingent | BTC: 0.00000047, SC: 5973.05389222 |
| 8a996186-061e-466a-b322-68348128ad1e | Address on File | | BCH: 0.03325911, GAME: 728.01960167, SNT: 236.37440758, VRC: 124.67750001, XLM: 20.59299559 |
| d28085a3-f1f3-4501-99bc-c2794e5b92a8 | Address on File | | BTC: 0.00000001, ETH: 0.00005593, ETHW: 0.00005593, USD: 0.0767362, USDT: 20.65486811 |
| 00582cb4-7c86-4cf3-aacc-8bb23773b5f7 | Address on File | Contingent | ARK: 0.19247389, ETH: 0.00015177, ETHW: 0.00015177, FLR: 5.60961574, STORJ: 47.86979415, USDT: 0.22241163, XLM: 0.30902349, ZEC: 0.16111257, ZEN: 0.01179879 |
| 5c80905a-9f7d-4657-9f00-15a8240e2cc6 | No Address on File | Contingent | BCH: 0.0000556, BTC: 0.0000556, SC: 5533.46893491 |
| 714a1f96-0c37-4bdf-b988-c089d7201a55 | Address on File | Contingent | XLM: 233.72018252 |
| 7e03f1e6-b026-4ef4-9247-d96588601159 | Address on File | | BTC: 0.00000001, DTA: 36348.5808, USDT: 0.09295843, VEE: 6562.5, XDN: 100299.52327847 |
| ca731022-af4b-4204-9cc6-a9f473642fd8 | Address on File | | BAT: 63.79675777, BTC: 0.00026168 |
| dadef008-6aa2-4467-9354-25610bec58c0 | Address on File | Contingent | ETH: 0.01126938, ETHW: 0.01126938 |
| cc18f2c5-4afa-472c-8af4-6938343b968c | Address on File | | ETH: 0.01126885, ETHW: 0.01126885 |
| e7515862-3d2c-43fe-9d06-82ca08f9fa32 | Address on File | | HBAR: 381.64735806 |
| 0ee7f5a0-7bbe-4536-b5b9-71518fa483ff | Address on File | Contingent | BTC: 0.00049223, FLR: 241.8881309, XVG: 232.78450472 |
| 42409a25-1313-4019-b943-cf61b0968c83 | Address on File | Contingent | ETH: 0.00449586, ETHW: 0.00449586, NEO: 0.975, WACME: 109.5 |
| fbc81276-56ac-48b8-b99c-c36f8898df15 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.01126717, ETHW: 0.01126717 |
| 29dfdd6d-33e2-4239-b654-d5d1ec8c057d | Address on File | Contingent | USDT: 20.82839921 |
| a739da7c-71e9-4629-ad4a-9d43e949f984 | Address on File | Contingent | BCH: 0.00000224, BTC: 0.00000224, XLM: 232.94693654 |
| e7ab30fe-3364-4455-b421-b8eac2d8550c | Address on File | Contingent | BTC: 0.00002029, FLR: 7.10234346, XRP: 47.00581395 |
| 300269df-8bff-4265-b798-9102597d11a4 | No Address on File | Contingent | BCH: 0.00033138, BTC: 0.00033138, DOGE: 160.69334975 |
| a87e3750-2d78-42d4-aaed-9c0bba10855f | Address on File | Contingent | ETH: 0.00700158, ETHW: 0.00700158, NEO: 0.86353859 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 86aa4ac1-4efa-4281-b0ca-ced116624eb4 | Address on File | Contingent | LINK: 3.16995367 |
| d7e3b43b-0f94-470a-a39a-e2a5b1c84d35 | Address on File | Contingent | ADX: 0.64680023, ANT: 2.32173239, BCH: 0.00110597, BLOCK: 0.2269502, CRW: 0.00889985, DASH: 0.00001479, DGB: 0.06768908, DNT: 123.22541301, EMC2: 7.38162998, ETH: 0.00060563, ETHW: 0.00060563, EXP: 0.46513323, GAME: 11.17009047, GBYTE: 0.00659193, GEO: 2.74392444, GLM: 0.91219241, IGNIS: 2.211751, IOC: 2.62397121, LSK: 0.00249464, LTC: 0.00000546, MAID: 0.84662925, MEME: 0.91666667, MONA: 1.40856144, MORE: 0.12881383, MTL: 0.00049863, MYST: 4.30391027, NEO: 0.00047228, NXT: 4.423502, OMG: 0.19766632, PAY: 0.51081891, PINK: 30.40173072, PIVX: 0.00029349, POT: 60.38938382, POWR: 4.07205025, PTOY: 21.71981233, SIGNA: 0.52169901, STRAX: 0.47199463, THC: 37.94490539, UBQ: 6.39359851, USDT: 3.8284815, VRC: 2.88104093, VTC: 3.91442061, WINGS: 3.79471414, XDN: 242.16585449, XEM: 0.99994014, XLM: 12.98691542, XVG: 0.1677837, ZEC: 0.00000789 |
| c09075d1-be84-48a5-808a-bd48883fa25b | Address on File | Contingent | USD: 20.90889844 |
| 303dc51d-3a3e-4fac-94a2-c6b9af0c3c2f | Address on File | Contingent | BTC: 0.00000032, MTL: 20 |
| 6df6f5d0-307b-4e61-8020-761296020e21 | Address on File | Contingent | BTC: 0.00075263 |
| 6582f513-59ae-479b-86af-97575f383cca | Address on File | Contingent | DOGE: 275.31848785, USD: 0.92044274 |
| a07fd1db-7bf4-4834-8ee1-aed052600265 | Address on File | Contingent | BTC: 0.00003086, BTS: 55.17435875, DASH: 0.05071005, GNO: 0.03621124, HIVE: 6.60777362, SC: 1042.08578898, STEEM: 6.60777362, WAVES: 2.77264667, ZEC: 0.04084381 |
| e6c0606e-8be3-48ce-ae69-b6114a5ee8a3 | Address on File | | BCH: 0.00092559, GEO: 50, RDD: 50000 |
| 306eb6fa-4c8c-41b9-94e0-25159aaddfb1 | Address on File | | ADA: 57.05287741, BTC: 0.00000053 |
| 255290ed-ca40-46ec-b3ff-32c9baa21776 | Address on File | | WAXP: 359.23017005 |
| a1f3757d-5867-44c5-9ea8-f783ba4ca52c | Address on File | | BTC: 0.0000001, USD: 20.90434018 |
| ebfeab85-e100-420a-b2ff-cf8c0281780d | Address on File | Contingent | BTC: 0.00000044, ETH: 0.01125801, ETHW: 0.01125801 |
| 1c08f42c-573c-46e1-adae-c62e6b6e0f43 | Address on File | Contingent | BTC: 0.00075255 |
| 27911310-dd4b-40d3-967b-601e994f10c4 | Address on File | Contingent | BTC: 0.00002255, MEME: 319.522905, USD: 1.87387812 |
| 301e19f6-ef6d-4512-af3a-31d604fc0d06 | Address on File | | HIVE: 34.75673243, USD: 1.40399274, WAXP: 112.62627449 |
| d3d54974-b67e-4809-8cb4-90a0679cc0c5 | Address on File | | IGNIS: 22.041005, SNT: 859.04614903, USD: 0.00636865 |
| 516913fc-1792-4562-b8c0-b044a3453c17 | No Address on File | Contingent | ETH: 0.00000011, ETHW: 0.00000011, LTC: 0.13132412, QTUM: 0.31697462, XRP: 23.01923077 |
| 97645bd8-3bd1-40bb-85f0-494b1d25a542 | Address on File | | BTC: 0.00000011, USDT: 0.00076291, XVG: 11000 |
| 40da34cc-ccc8-4cbb-ae75-4ea496ee4256 | Address on File | | BTC: 0.00000358, PIVX: 94.56451874 |
| 5bd85e02-acb7-4a98-ae70-b6f4e16b7a6e | Address on File | | ADX: 11.44511346, ANT: 5, BLOCK: 5.79035836, PAY: 10, STORJ: 15 |
| a13dc468-922a-424e-92c7-892bd7279fa3 | Address on File | Contingent | BTC: 0.00066897, ETH: 0.00082956, ETHW: 0.00082956, LTC: 0.01 |
| b6caefcb-b6a5-40db-8111-59c9826395a0 | Address on File | | ETH: 0.01126177, ETHW: 0.01126177 |
| f8942086-41dc-4272-af86-787d368ef549 | Address on File | Contingent | BTC: 0.00000014, ETH: 0.00649329, ETHW: 0.00649329, FLR: 0.04108006, LSK: 0.321546, RDD: 21124.80791284, XRP: 0.27188233 |
| 57a619e4-1ae6-4237-b749-a5bd5dfaa9b7 | Address on File | | BCH: 0.00000609, BTC: 0.0007509, IOC: 7.06804177 |
| de0554fe-71f5-4db1-9ec5-1aa73ab23cf8 | Address on File | Contingent | DOGE: 287.8871137 |
| e3b2f893-78e3-4d38-8c1e-5921e38a4c11 | Address on File | | MANA: 42.92070261, USD: 0.58145752 |
| 70a9a42f-46f3-45c2-b0c4-ad2a1328b998 | Address on File | Contingent | MTL: 20 |
| 99384dd8-5a46-4277-882a-5ea4094d2a3d | Address on File | Contingent | BTC: 0.00075231 |
| a1bb5f07-f2ef-48fa-af1f-a61b64826e04 | Address on File | Contingent | XVG: 10999.9 |
| 6242fb9a-8ec5-4f06-8a6d-5b924677dec0 | Address on File | | BTC: 0.00000003, FLR: 7.23590267, POT: 100, XRP: 47.88975589 |
| 364c99e7-a72b-4407-b83c-dda1cc74f429 | Address on File | | DGB: 2612.44075446 |
| c221a6db-5ea1-42bb-81a4-24d2c00f7c09 | Address on File | | BTC: 0.00075228 |
| f029b6f3-39d0-42e9-9577-88a33d7b9342 | Address on File | Contingent | IOTA: 115.84764401 |
| a902a0c2-c0e8-495a-a567-d155f20a12bb | Address on File | Contingent | SC: 5920.16662601, USD: 0.17822663 |
| 951d5c4c-1ea3-489a-bb07-f6d388958d7c | Address on File | Contingent | BTC: 0.00037225, FLR: 3.0219, XRP: 20, XVG: 1000 |
| a2dc42c2-8842-4f9f-aefa-51a124ae68ad | Address on File | | BTC: 0.00063815, USD: 3.16989076 |
| c4c9e617-f050-4971-95c7-380144303ed7 | Address on File | Contingent | USDT: 20.81462245 |
| 88a059a6-3162-4435-b973-7d9aa05cce6e | Address on File | Contingent | DASH: 0.50011985, ETH: 0.00000143, ETHW: 0.00000143 |
| 94d112b4-ab3d-433f-8a6d-5cd99b04f43f | Address on File | Contingent | BTC: 0.00000006, FLR: 7.29417482, XRP: 48.27542158 |
| a84a4971-d4c6-4c60-a50a-dd9ac8949085 | Address on File | Contingent | BTC: 0.00000039, ETH: 0.00000213, ETHW: 0.00000213, SC: 5966.3440396 |
| feae9974-e5a0-404b-bea4-b6bcf36d8024 | Address on File | | HBD: 21.121, SBD: 0.012 |
| fe27caeb-f0a9-4b2a-863b-31f98a62d447 | Address on File | Contingent | BTC: 0.00029274, ETH: 0.00687073, ETHW: 0.00687073, USDT: 0.01196287 |
| 1297c4b0-cff2-4a1b-897a-045f39c346c2 | Address on File | Contingent | BTC: 0.00075215, LBC: 0.09000026 |
| f9ed008d-c49c-433e-908f-ffc87e9bb854 | Address on File | | HBD: 4.76255139, SBD: 4.76255139, USD: 0.92563345, USDT: 0.2735645 |
| 8f032576-ce12-474a-b56e-7324c38bd2ce | Address on File | | RDD: 30000, SC: 1700, USD: 0.1335458, USDT: 0.42584998, XMY: 11800, XVG: 1000 |
| 3c95c207-1664-470c-9282-820cd38e0ecf | No Address on File | Contingent | BCH: 0.00070444, BTC: 0.00070444, DOGE: 9.35351, LTC: 0.00729 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 42b49bff-2d13-4600-b3ab-04126c3fcf59 | Address on File | | BTC: 0.00070279, ETHW: 0.18980053, XVG: 516.5625 |
| 7275432d-6e99-438d-bbd3-538521736804 | Address on File | Contingent | GLM: 50, XLM: 100, XVG: 573.14203897 |
| 55f42120-fc81-4521-a0f4-b0dd7578a25c | No Address on File | Contingent | BCH: 0.00074905, BTC: 0.00074905 |
| 1c4ca16f-de3d-4479-8011-ebefc4f8060f | No Address on File | Contingent | ETHW: 0.00000026, OMG: 24.25426262 |
| 59752c75-50a8-4e4f-b068-624623919048 | Address on File | | BTC: 0.00007991, PINK: 153807.33932329, SC: 804.70791217, USD: 0.47540982 |
| 698fc496-bf31-446c-9ed5-d6c4831bdbda | Address on File | | NXT: 200, SNT: 449.67222653, XEM: 300 |
| 791932fa-ff71-4822-9d84-9812caf0d382 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.01117412, ETHW: 0.01117412, XLM: 1.7089973 |
| 4b93c1b8-091e-4fc6-af3a-9fcb8ddc6652 | Address on File | | DOGE: 10.72356689, SC: 5746.32531578 |
| acc096f0-f8ca-4a00-b265-a03d0e28fc50 | Address on File | Contingent | BTC: 0.00000054, XRP: 48.70660036 |
| 1152d5be-1815-4ff1-9f95-6e398d39481f | No Address on File | Contingent | DOGE: 287.75 |
| b01fcbbe-9fc3-4638-96f6-d8980090b488 | No Address on File | Contingent | BCH: 0.00074896, BTC: 0.00074896 |
| 0339c931-a445-438d-b87b-db5df783ff32 | Address on File | Contingent | DASH: 0.5 |
| 28a5cca0-de72-4164-a31d-46188f0d776c | Address on File | Contingent | BTC: 0.00000005, FLR: 7.29127596, XRP: 48.25623591 |
| 04750407-a7ee-4072-a4fb-80605a431cbd | Address on File | | BTC: 0.00075191 |
| ff4fea2e-dce2-4dcc-88cf-eb34c35e33c1 | Address on File | | BTC: 0.00075191 |
| d4e23498-451f-481e-86bb-4ca6d43e4199 | Address on File | Contingent | WAXP: 358.90209565 |
| a8436db2-0a22-4e0f-9da3-81adfd9b1bce | Address on File | Contingent | BCH: 0.00000094, BTC: 0.00000359, ETH: 0.01, ETHW: 0.01, NEO: 0.24176872, USDT: 0.01248555 |
| a24bbda2-121e-40ed-898f-8cb7e824eab1 | Address on File | Contingent | BLK: 1875, BTC: 0.0000027 |
| 31d9f9ac-083f-4133-95f7-8951086c25bd | No Address on File | Contingent | BCH: 0.00074886, BTC: 0.00074886 |
| 25240f2f-e6d7-46bb-acf9-245846d43a6b | Address on File | Contingent | BTC: 0.00075186, IGNIS: 0.0039781, NXT: 0.0079562 |
| 2240bb56-658a-4f57-a679-e77db733af59 | Address on File | Contingent | ADA: 53, USD: 1.47871263 |
| 3a4a735a-4785-4e9f-a414-edbacbdc5976 | Address on File | Contingent | BTC: 0.00000002, FLR: 7.29076489, XRP: 48.25285342 |
| 019caa1a-8f61-4b6e-a6c1-e8c3de86662c | Address on File | | ADA: 43.64917321, USD: 0.00000001, XLM: 54.76450375 |
| d2498377-f984-477c-a2d8-dc84d16ab004 | Address on File | Contingent | BTC: 0.00002112, FTC: 0.04447297, POWR: 126 |
| 562b1700-c30f-41ac-8046-2f607974615c | Address on File | | ETH: 0.00019335, ETHW: 0.00019335, NEO: 0.975, USDT: 11.54449261 |
| 8d5f297b-c493-4cc0-8f5b-06ef326d4c1e | Address on File | | FLR: 522.9094447, VTC: 53.7 |
| 2f92f756-3d8e-4e8c-a116-49eacc5dd822 | Address on File | | BTC: 0.00000001, ETH: 0.00003477, ETHW: 0.00003477, RDD: 7774.73342068, USD: 0.00000002, USDT: 17.63888491 |
| d65e51a8-56d5-4160-9765-29449adfbb66 | Address on File | Contingent | BTC: 0.00000131, DGB: 2270.0286953, DOGE: 0.00006205, FLR: 58.5216624, USD: 1.04259745 |
| 1f721bcd-f01d-4ebf-aa12-d234afdcbf7b | Address on File | Contingent | BTC: 0.00074862, XVG: 44.95129071 |
| f0a0a818-a0e9-4c43-9bdf-31786a9fe4a6 | Address on File | Contingent | OMG: 24, XLM: 2.33501033 |
| eb4b5de0-013e-4a24-8e8d-f366c5d4f6f0 | Address on File | Contingent | BTC: 0.00075167 |
| dc303c61-e56f-4e29-a644-6fa0ec6f3c80 | Address on File | | NXS: 204.31781406, POT: 2466.60721071, SYS: 18.35255793 |
| c9cce684-b4b7-4bc6-a805-663c05e38ed6 | Address on File | | BTC: 0.00000004, USDT: 0.00000002, XVG: 10989.1 |
| 9df57054-5ab4-4fe6-b9bc-2a325824c4c0 | Address on File | | ENG: 100, NAV: 50, NEO: 0.05, POWR: 25, PTOY: 999.5, SIGNA: 200 |
| 69ac8147-dab2-43a2-92e2-68ee5e5915c4 | Address on File | | ARDR: 136.325, IGNIS: 80.71875, NXT: 961.4375, USD: 0.00676046, USDT: 0.03384988, XEM: 223.07727273 |
| 5db455c0-2d32-40f5-a477-f11ab185483c | Address on File | Contingent | BCH: 0.00992334, BTC: 0.00071074, VRC: 20 |
| a640af91-9499-415f-a23d-c55534cb80b1 | No Address on File | Contingent | BCH: 0.0000004, BTC: 0.0000004, RDD: 52167.6147541 |
| d747f49f-1765-4363-81b5-bd5b69499632 | Address on File | Contingent | BTC: 0.00003159, DGB: 2500 |
| 6fe669f6-bfa1-4dd0-8a6d-d0b30bd06ab6 | No Address on File | Contingent | BCH: 0.0007485, BTC: 0.0007485 |
| 1c69132c-74c3-42bd-b17a-e2272000fa6a | Address on File | Contingent | BTC: 0.00000866, FLR: 7.20358508, XRP: 47.67586671 |
| 59c4787f-e176-407d-9b52-f7070c0169d5 | Address on File | | BTC: 0.00019729, KMD: 20, VTC: 5.0111111, XLM: 100 |
| 4bb50abd-aec7-466b-afbd-036337995694 | Address on File | | ETHW: 0.05160205, POWR: 100, RDD: 10000, THC: 300 |
| 0b0d09b2-34d4-4554-82e5-220f824e5f07 | Address on File | Contingent | SC: 5937.5, USD: 0.09438438 |
| 3959cc2d-a466-49ab-9551-2bf70fd0e12b | Address on File | | ENG: 54.47098976, SNT: 792.2954726, THC: 695.93023256, USD: 0.00100842 |
| 54dea109-4cbf-4484-a84b-9905f3bcd741 | Address on File | Contingent | DOGE: 151.3425373, ENJ: 6.5076939, MANA: 3.26495657, SC: 213.02090267, USDT: 5.33043927 |
| e50ab8d1-34a4-454a-a011-6e0c57438ca9 | Address on File | Contingent | ADX: 4.64145637, BTC: 0.00069561, LTC: 0.01042368 |
| a63caea3-32e9-4e0d-9495-0cea9bd35e7c | Address on File | Contingent | BTC: 0.00000058, NEO: 0.44650066, PART: 27.31468836 |
| c430c130-cab6-4512-b735-a4d05a7ea4fe | Address on File | Contingent | BTC: 0.00000026, VTC: 180.95312794 |
| 6d44410b-0628-43a2-bbd6-16c5a5d80df2 | Address on File | | USD: 20.87104162 |
| 19c94b95-a7ab-4961-b843-713f98e95a5e | No Address on File | Contingent | DOGE: 287.46491032 |
| 2469bcd2-74e5-4b57-ad0a-dea8f2ed8a4f | Address on File | Contingent | BCH: 0.00000019, BTC: 0.00000019, SC: 5961.15537849 |
| bf39f3b5-c2c5-4571-9318-4a4ef39cd9a9 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.01124424, ETHW: 0.01124424, USDT: 0.00006864 |
| 5a5ec3d5-b3b8-40f6-a7b8-3b7d0939079a | Address on File | | SC: 5962.57492769 |
| b9ea86ce-8be2-4677-966e-f815850bd055 | Address on File | Contingent | BTC: 0.00000105, ETH: 0.00000458, ETHW: 0.00000458, FLR: 741.2395885, USDT: 0.00149736 |
| cabdc048-cac7-42a5-84a3-f9015b745d4a | Address on File | Contingent | BTC: 0.00000063, XVG: 10973.52724288 |
| 811beceb-9f75-4f17-8cdf-e6528cf77494 | No Address on File | Contingent | XVG: 10982.67849276 |
| 7b7ba5f7-07b1-41d6-8710-b92b3fa0692d | Address on File | | DOGE: 145.00234441, TRX: 78.34291879, USD: 3.23731278, XLM: 19.39778833 |
| b89f8adc-9987-492a-879d-e0d057777514 | Address on File | | NXS: 294.72378378 |
| 69ed982c-4baf-4b01-bc15-6c40662ab8ae | Address on File | Contingent | ETH: 0.01124264, ETHW: 0.01124264 |
| 1e8c7566-841f-428c-ac78-cdd4c0a0fbcf | Address on File | Contingent | BTC: 0.00000006, DGB: 1679.68353828, FLR: 75.5475, IGNIS: 15.40838, NXT: 30.81675999, RDD: 10000, USD: 0.00047024, XVG: 600 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 59d7ad1d-c0c0-47c6-9e4e-9780dda38594 | Address on File | | KNC: 29.82289335, USD: 3.12682162 |
| 102549b1-9060-449e-a155-cfd8cd907f0d | Address on File | Contingent | USD: 0.00333, USDT: 4.9, ZEN: 2 |
| 7e37daa4-a008-48e2-bff4-f97e3b9954e6 | Address on File | Contingent | ETH: 0.00979285, ETHW: 0.00979285, USDT: 2.67849731 |
| e994a6b4-81c4-4a62-9102-83059e83423c | Address on File | | ARK: 68.885089, BTC: 0.00003629, USD: 0.56812648 |
| 5bd1099c-ac43-4e76-b12f-8bc08f08d537 | Address on File | | BCH: 0.00003185, ENG: 804, LBC: 1996.24823, USD: 0.00234424 |
| 6661b0e6-7c63-4dda-95f2-70b63ae51aee | Address on File | | FLR: 75.5475, POWR: 114.8, USD: 0.20061474, USDT: 0.04577654 |
| 04f42eb1-58c4-4f8a-a7e9-77917d50f3d0 | Address on File | Contingent | BTC: 0.00075081, USD: 0.00113806, USDT: 0.00402136 |
| d66da060-7d66-47c7-ab05-f5224edfd689 | Address on File | | DOGE: 287.37035384 |
| 7f5094ca-82b6-496e-bf10-c700b60b1ef0 | No Address on File | Contingent | ETHW: 0.00077166, OMG: 19.55273974, XRP: 9.37643205 |
| 8f660f88-de0a-4b7f-ada2-cce1411ff398 | Address on File | | BTC: 0.00028945, FLR: 456.223231, XVG: 0.96609659 |
| 49ff0c60-72ef-41dd-a5c6-81965049dd50 | Address on File | | BTC: 0.00000025, FLR: 6.43563466, IGNIS: 13.41416707, LTC: 0.02925583, NXT: 26.82833414, XRP: 42.59329995 |
| 706643e1-25eb-4a81-a6a2-b64e8b099fdb | Address on File | Contingent | BCH: 0.00074796, BTC: 0.00074796 |
| c88437c9-3af6-4c4a-b63d-12d7e7f8cb93 | Address on File | Contingent | BTC: 0.00068181, USDT: 1.91291481 |
| 17951d96-2e39-4808-9c33-b7407a6e2522 | Address on File | Contingent | BTC: 0.00000002, GLM: 65, SC: 1928.38916667 |
| e1524e13-b3d6-4a60-b0b6-d51c366a72cd | Address on File | Contingent | ARK: 74.50423811 |
| 25b55c9f-d49c-4193-8fdb-bb71e76530bb | Address on File | Contingent | ETH: 0.00000039, ETHW: 0.00000039, FLR: 6.67067734, SC: 500, XRP: 44.1488953 |
| 6c984f3d-0199-4652-a2af-848fc8e27b81 | Address on File | Contingent | ARK: 12, SC: 5000 |
| 3372faa7-4e0d-463e-9c13-66134078d188 | Address on File | Contingent | BTC: 0.00075083 |
| 4537e431-a552-499d-a19d-741a3fd919d5 | Address on File | | USD: 20.85871457 |
| 0a254599-3eee-4e40-8160-65d59d2dc0ce | No Address on File | Contingent | BTC: 0.00075077, XVG: 0.50745139 |
| 0926413f-8602-49c8-a607-d4fa7a0b84da | Address on File | | USD: 20.85775598 |
| e5134aac-a98b-48b1-b5f6-9d65c671eb84 | Address on File | Contingent | FLR: 7.28085752, XRP: 48.187283 |
| cbdeedd0-d9c3-4277-8b90-86f267c82fa5 | Address on File | | PTOY: 1500, USD: 0.0070967 |
| 226689e5-afc7-47ec-aa6c-466a0beabbce | Address on File | Contingent | BTT: 47677000, USD: 20.85616214, USDT: 0.00086963 |
| 8bccce8c-2230-4e3e-8a2d-b0bfc805b988 | Address on File | Contingent | DOGE: 287.28689417 |
| c0d9d678-98c7-42d4-bdd5-faa09f3b247e | No Address on File | Contingent | BCH: 0.00074774, BTC: 0.00074774 |
| a961df65-3ce0-4802-8d7d-3295ee22b54d | Address on File | Contingent | BTC: 0.00000006, DGB: 137.27567859, WAXP: 339.44625289 |
| 5065048a-f311-46ff-80ab-39acb04af3fe | Address on File | Contingent | BTC: 0.00000538, MET: 12.5, OMG: 1.55588747, USDT: 0.03224064, XVG: 162.33766233 |
| f2844c31-8037-4420-ab35-a52aa2f67ad1 | Address on File | | SC: 5958.71249583 |
| ee3f2cac-8127-4c21-9bbd-1fd06d534fbf | Address on File | Contingent | BTC: 0.0000001, DGB: 2606.52611641 |
| cc685f12-d42e-4998-b314-41f17161c9e2 | Address on File | Contingent | NEO: 1.995, QTUM: 0.9975 |
| 390eabd4-7fc7-428f-aa84-f594842e44b0 | No Address on File | Contingent | BCH: 0.0003864, BTC: 0.0003864, ETH: 0.00542918, ETHW: 0.00542918 |
| 30e3be52-1c1a-453a-827a-206eebe44927 | Address on File | Contingent | BTC: 0.00068024, ETH: 0.001, ETHW: 0.001, NEO: 0.01078655 |
| 7205e8e9-ce35-4522-80fa-2fba2f442846 | Address on File | | BTS: 52.5, FLR: 55.18418674, MUNT: 50, NXT: 775, OK: 185.47390197, PTOY: 1000, USDT: 1.34638317, VRC: 23, XDN: 6650 |
| 61d3e2c2-d48d-4415-82ad-f3a71e483ecb | Address on File | Contingent | BTC: 0.00075059 |
| 0fae83b0-5204-4fe5-aaa3-29f447012559 | Address on File | Contingent | ADA: 20.30026279, DOGE: 46.91230855, FLR: 4.53285, IGNIS: 9.23266961, NXT: 18.46533922, POWR: 30, USD: 4.22721958, VTC: 2.4764428, XEM: 7.97593832, XVG: 100.06074232 |
| c1fd0d43-0cbf-4a80-abff-1adfa97aebc7 | Address on File | | ETH: 0.00000438, ETHW: 0.00000438, MATIC: 2, USD: 19.03930784 |
| c7633610-f49a-4b5a-bdf5-b776802a7bfe | Address on File | | BTC: 0.00060733, FLR: 94.48808175, XRP: 1.35545024, XVG: 391.38598426 |
| e1a181cf-ded1-4e60-946b-df2129f13b98 | Address on File | Contingent | BTC: 0.00075056 |
| 39adb3f8-d3c7-465d-af93-b1e1c030bf92 | Address on File | | KDA: 25.00138065 |
| d1b5780d-f13c-48c9-ba19-95cb820ebf36 | Address on File | Contingent | BTC: 0.0007505, USD: 0.00113885 |
| 07fd39e1-b0bb-42c5-ba87-83957b264707 | Address on File | | ETH: 0.00000141, ETHW: 0.00000141, USD: 9.89524645, USDT: 1.0121629, WACME: 299.45000005 |
| 56e0c856-49ed-44a9-b4fa-3836ab169905 | Address on File | | DGB: 999.60235419, PINK: 5939.69885887, SC: 3330.21711617, USD: 0.00007074, XMY: 14709.97652727 |
| 65699826-5b55-4ebe-930a-3f83a0a325ec | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00000001, ETHW: 0.00000001, TRX: 274.62704065, XVG: 1072.36951371 |
| 838c5bc4-1cbc-4926-adbd-7b75e71aeaa9 | Address on File | Contingent | BTC: 0.00000185, POWR: 129.10205738 |
| 1570bca5-f8a6-44f4-85f1-f2a96f929e92 | Address on File | | USD: 20.84849233 |
| 06e5dde2-7418-4322-b40e-470cee331562 | Address on File | | USD: 9.89286659, USDT: 10.91114122 |
| 89ae2bf8-dae1-4853-885a-8da2e2d7fa35 | Address on File | Contingent | BTC: 0.00000432, SLS: 5.17872878, USD: 0.01264143 |
| f6f1d0d5-da2d-47a4-8ed1-a3b847cf45f8 | Address on File | | DOGE: 287.15292185 |
| e9537f97-65d9-4ef1-9624-479f92044d5f | Address on File | | MONA: 49.875, OMG: 0.00413562, USDT: 0.04105686, ZEC: 0.00599918 |
| 3ad04aca-af42-423f-ac8c-70e8f537f134 | Address on File | Contingent | BCH: 0.00000096, LSK: 23.88840105, NEO: 0.01633795 |
| e7c6324e-c182-49bf-8ee4-c741e7ad4fec | Address on File | | ADA: 0.00015144, DASH: 0.00211896, DGB: 0.00000311, EOS: 0.00000002, SC: 5930.77688921, TUSD: 0.00000001, USD: 0.00000001, USDP: 0.00005446, USDT: 0.00000001, WAVES: 0.00000001, ZEC: 0.00000001 |
| a8fd41be-4e0b-47cb-a4db-9e82197c0f8b | Address on File | Contingent | BTC: 0.00003366, FLR: 6.95037, XRP: 46 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 1b6debbf-db34-4046-82f5-7bdf144431d9 | Address on File | | BTC: 0.00000152, ETH: 0.00000914, ETHW: 0.00000914, MANA: 3.2937677, REN: 0.0000004, SUSHI: 0.54667877, USD: 18.73236855 |
| ed0ebcbb-0a4d-407f-8ffa-7a1175de7499 | Address on File | | DOGE: 0.40456458, EOS: 1.0173, TRX: 290.42025553 |
| f7290657-8a41-4e1d-8681-be82a1214b67 | Address on File | Contingent | DOGE: 274.55322008, USD: 0.91287302 |
| a8076d40-510a-4448-88f5-4f3c530cef9f | No Address on File | Contingent | BCH: 0.00000817, BTC: 0.00000817, XRP: 48.10394286 |
| d1c7a3a7-d5ce-4058-8de2-110de53dbd29 | Address on File | | ETHW: 0.00000151, FLR: 102.179915, NXT: 87.97970535, PTOY: 300, SNT: 552.9011374, USD: 0.02363263, USDT: 0.00520724, XDN: 3372.18902344, XMY: 0.53943478 |
| 195470a2-6aec-46fd-ae73-a2e246b2fdba | Address on File | | HBAR: 100, SIGNA: 1000, TRX: 200, USD: 0.0086578, USDT: 0.55409372 |
| df4ca922-4897-46fe-b486-b304c6ae8aeb | Address on File | Contingent | ADA: 1.36857249, DOGE: 4.53125, ETH: 0.00557895, ETHW: 0.00557895, LBC: 143.2517769, LTC: 0.00000389, OMG: 0.07537854, POWR: 50, STRAX: 0.34354636, VTC: 0.5 |
| 020ace77-9404-4d67-bc5c-c13a8e15d9f2 | Address on File | Contingent | BTC: 0.00064829, OMG: 1.07909184, STRAX: 3.98597328 |
| ae76f7ec-f3be-4e4a-956b-1eb2ff5ba3b5 | Address on File | Contingent | ADA: 4, FLR: 689.6562698 |
| 9113cd94-c713-4d4a-b7db-ef1ef92b76d6 | No Address on File | Contingent | BCH: 0.000012, DOGE: 286.80949331, RDD: 50 |
| a4b8194c-f1db-4341-b93e-eff0fcb040f9 | Address on File | Contingent | BTC: 0.00000006, FLR: 7.27508904, XRP: 48.14910514 |
| b0ce1c82-5e2d-4f1f-bb72-4c20fa0debd2 | Address on File | Contingent | DGB: 2600.82855024, ETC: 0.00000005, LTC: 0.00000003, MANA: 0.06804948, USD: 0.00346642, XLM: 0.00000004 |
| 8cfca8f9-d790-4d65-8194-44b85f1569ce | Address on File | Contingent | BTC: 0.0004195, FLR: 1.21536378, OMG: 6.62407778, XRP: 8.04370615 |
| 8a7ac46c-3193-42b7-959d-489dd2e5e2da | Address on File | Contingent | ETH: 0.00915693, ETHW: 0.00915693, LTC: 0.04920621, USD: 0.0025505, USDT: 0.01364705 |
| 957fa86e-2e26-438a-8347-46d94ce9795e | Address on File | Contingent | BCH: 0.00114661, ETH: 0.01101501, ETHW: 0.01101501, WAVES: 0.16321332 |
| 0899f1f5-f8d2-4034-92c2-1072176c3f21 | Address on File | Contingent | EXP: 2.71644627, MYST: 81.75736772, USDT: 0.0480458, XMY: 2113.34745763, ZEC: 0.0325 |
| 14ab7397-1052-458d-a6fa-c581e168c78e | Address on File | | USDT: 20.75609921 |
| 3b93a21e-eea2-408a-8ad7-aa4ad777b0d3 | No Address on File | Contingent | LTC: 0.26770134 |
| 05f54fdf-e314-40ba-9114-dc4f094d6e04 | Address on File | Contingent | TRX: 291.34891691, USD: 0.88014161 |
| df2ec763-9e27-4217-90d4-1beca131f116 | No Address on File | Contingent | DOGE: 287.01657031 |
| 97a65bf2-12b9-458f-a154-9632c84bc266 | Address on File | Contingent | BTC: 0.00000005, POWR: 29.21170218, USDT: 0.14591776, XLM: 178.58657244 |
| de417a28-8160-46f4-a866-8f6a3f4f9e55 | Address on File | Contingent | BTC: 0.00075, USDT: 0.00162384 |
| 9e60ef82-7b26-4b28-950d-cdc6213a9682 | Address on File | Contingent | BTC: 0.00000207, DNT: 250, ETH: 0.00226755, ETHW: 0.00226755, SC: 2000, USD: 2.52125478 |
| 34645a12-47a4-4c4d-9c0a-7275779a1aca | Address on File | Contingent | ETH: 0.01097545, ETHW: 0.01097545, LTC: 0.006 |
| 7ca39d8f-b25f-47f8-bc1f-fa4eba150d68 | No Address on File | Contingent | BCH: 0.00062862, BTC: 0.00062862, DASH: 0.00264701, DOGE: 43.80999603, PPC: 0.02806 |
| 025c46a2-8129-4ced-9e1c-5db188dff9ea | No Address on File | Contingent | DOGE: 287 |
| 17604666-81f3-4b3b-a720-ba3c081676db | Address on File | Contingent | BTC: 0.00075 |
| 7286bf2c-d037-4d43-b957-09df915d2c25 | Address on File | Contingent | BTC: 0.00075 |
| 8ce086af-d145-46c2-b714-0833d6dee1dd | Address on File | Contingent | BTC: 0.00075 |
| 833cb1de-0d7f-4513-8a67-e686c5a48f4f | Address on File | Contingent | ADA: 10.1927584, ETH: 0.00000215, ETHW: 0.00000215, FLR: 4.65659066, POT: 10, SC: 1000, SNT: 10.0050625, XRP: 30.81895934 |
| c0ade960-ae45-49a4-8e83-05081c792d8c | Address on File | Contingent | BTC: 0.00000001, FTC: 40, GRS: 1, USD: 0.00000001, XLM: 227.86669905 |
| 807a8d1d-737a-45f6-bd76-2b06b6c81456 | Address on File | Contingent | BTC: 0.00000003, FLR: 3.90918954, XLM: 107.65910542, XRP: 25.87239514 |
| beb4b14e-3047-4e37-ae65-26469aaffa68 | Address on File | Contingent | BTC: 0.00074994 |
| 768aa0c5-fe4f-4fab-b891-9c8dc607e08a | Address on File | Contingent | BTC: 0.00042766, ETH: 0.00000098, ETHW: 0.00000098, PAY: 62.61916364, SNT: 342.19554031 |
| 0dfbb285-d574-4993-93fa-a6407506a356 | Address on File | Contingent | DGB: 394.08866995, SC: 1056.19819347, TRX: 202.4428099, USD: 0.0092956, XLM: 1.20032295, ZEN: 0.00000001 |
| a14f312a-bbfa-40aa-aa3f-72c0389221e5 | No Address on File | Contingent | BCH: 0.00074691, BTC: 0.00074691 |
| d962b4b7-e520-49c2-9940-b27d1830c810 | Address on File | Contingent | BTC: 0.00074987 |
| 070be653-10b9-4584-9a2b-f6bed50fda56 | Address on File | Contingent | ADA: 0.00362966, BTC: 0.00065915, IGNIS: 8.87349833, KMD: 0.76471271, LINK: 0.2721596, NXT: 17.74699666, SIGNA: 368.18631818 |
| 14842325-731e-4cc2-a291-0e26b05a2e15 | Address on File | | BTC: 0.00032795, RDD: 5000, XDN: 5000, XVG: 5000 |
| 4374651e-c9b0-4a16-ad59-0300e06d896d | Address on File | | SOLVE: 300.08833045, USD: 0.00263102, USDT: 1.04541767, XVG: 6792.57273559 |
| 0a773e97-ee56-4736-b335-4695fac4a345 | Address on File | Contingent | BTS: 1489.24023927, ETH: 0.00000924, ETHW: 0.00000924, FLR: 284.8896225 |
| b9787173-0e77-4fca-81fa-c7c8a4675e61 | Address on File | Contingent | BCH: 0.00010346, BTC: 0.00000008, NEO: 1.975, VTC: 23.5504133 |
| 4cd8451d-2b65-45f3-9d3a-496c64f401bc | Address on File | Contingent | BTC: 0.00074977 |
| fe706696-cf31-4d14-a197-610fea446b54 | Address on File | Contingent | BTC: 0.00009101, ETH: 0.00985932, ETHW: 0.00985932, USDT: 0.00030533 |
| 779ad847-46d5-45c3-b891-4b8f08e58173 | Address on File | Contingent | DOGE: 286.85706665 |
| a51a9205-156a-4da9-9a65-cbd26a0c4b6d | Address on File | Contingent | HBAR: 380.03200439, USD: 0.00000001 |
| 87329f35-5441-446c-9444-4702cf5b84be | Address on File | | ARDR: 70, ENG: 40, GLM: 50, IGNIS: 75, NXT: 150, QRL: 25, VTC: 10 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 53940111-6564-49b7-952b-81b9442da052 | Address on File | Contingent | BTC: 0.00074957 |
| 04b0ed8d-9b01-43c8-bd65-477890d4d9cb | Address on File | Contingent | BTC: 0.00018802, RDD: 25000, SC: 1600 |
| e24dd25e-53fe-4943-bc36-99016aa9828c | Address on File | | ADA: 50.047635, BTC: 0.00000002, ETH: 0.00000001, ETHW: 0.00000001, USD: 2.49371864, USDT: 0.00131795 |
| 3856a3c1-bf26-440b-b947-f327d9c3f5a1 | Address on File | Contingent | BTC: 0.00051512, ETH: 0.0035089, ETHW: 0.0035089, NEO: 0.00000001 |
| 8de628bf-75b7-416e-972e-a365748bd752 | Address on File | | SC: 5949.41343453 |
| 1837552c-b5ff-4aa6-8640-48e275865c78 | Address on File | | BTC: 0.00000073, SRN: 12202.84420806, USD: 0.05759948, USDT: 0.0002298 |
| 12f6ed65-be22-4fdc-bc23-94dc1c95f7b2 | Address on File | Contingent | DOGE: 283.70014967, USD: 0.22536891 |
| fefb7b4e-f4e7-4930-8505-051dbcf3f852 | Address on File | Contingent | USD: 18.158804, USDT: 2.65253995 |
| 33260288-1bb1-4e16-bc07-8d8290eb4260 | No Address on File | Contingent | BCH: 0.00074651, BTC: 0.00074651 |
| d229d44c-57f9-4bee-85d2-b568af4813bd | Address on File | Contingent | BTC: 0.00004412, SIGNA: 17814.74999338 |
| 6f99f68b-378e-4403-b598-b8a4eb5abf89 | Address on File | | BTC: 0.00009515, XVG: 9566.898 |
| 6d94133a-b962-4592-9a7c-6adb6be73e69 | Address on File | | BTC: 0.00000011, DGB: 531.38831846, LBC: 12.33961456, LTC: 0.00048016, SC: 4000, VTC: 15.44479865, XVG: 333.974841 |
| 46e73a39-0cf4-400b-bb07-21427042683b | Address on File | | ADA: 5, ARK: 2.05490255, BCH: 0.00099511, DASH: 0.07444444, DGB: 5, DOGE: 0.00626866, EMC2: 1.5, ETHW: 0.12766925, FLR: 0.755475, FTC: 1, HIVE: 6.14891338, MAID: 10, MER: 50.09316444, NEO: 0.1, OMG: 0.02, PIVX: 2.00339094, POT: 5, POWR: 32, RDD: 0.00582412, STEEM: 6.14891338, STRAX: 0.02, UBQ: 2.82014012, USD: 0.00641065, WACME: 23.73839455, WINGS: 9, XEM: 2.14793396, XRP: 5, XVG: 5.3135806 |
| 77f25482-e173-41e6-9e00-ee7a1fe69120 | No Address on File | Contingent | WAVES: 12.57932152 |
| 9a04b88f-f464-4c8a-bbee-6102c3a4b07e | Address on File | | BTC: 0.00000001, ETH: 0.00000018, ETHW: 0.00000018, FLR: 63.26855946, XLM: 200, XVG: 600 |
| 4233c089-c5ad-444c-934d-df1b94cda9e0 | Address on File | | BTC: 0.00015, NEO: 0.975, XRP: 18 |
| a89e7ca3-d8bb-4e93-8c73-d368965fca94 | No Address on File | Contingent | DOGE: 286.738 |
| 07e4a763-da95-4f5a-9367-3c404f2a0848 | Address on File | | ADA: 0.00190068, ETC: 0.00050811, FLR: 0.04975775, IOTA: 74.35705184, THC: 2025.62553732, USD: 2.41708635, USDT: 0.00021707, XMY: 8470.77775525, XRP: 0.32931436, XVG: 15.3105773 |
| 1f26a43d-b218-4028-bb77-2620267b3287 | Address on File | | RDD: 52028.1863357, USD: 0.00000001, USDT: 0.0050516 |
| 77ac7e9b-95f2-41a2-a50e-96fe36e132e3 | Address on File | | POT: 4310.73720182, TRX: 22.88311031, XVG: 6273.9645442 |
| f8f13305-3d37-4cd2-8877-250e9bbcae59 | Address on File | Contingent | USDT: 20.73298676 |
| 3924e53c-2d51-42e9-b236-a5b97438ae67 | Address on File | | ETH: 0.01121565, ETHW: 0.01121565 |
| 579c3c51-31df-4680-9f4a-18cdc037db68 | Address on File | | BCH: 0.00000626, CKB: 809.999, JASMY: 2691.766201, SHIB: 0.06334792, USD: 0.00000002 |
| 99dc1f18-dba3-4ca4-a051-0f0689bf0d13 | Address on File | Contingent | ADA: 50, USDT: 2.49542625 |
| f078984d-7fed-4a9c-8b04-9444fb4b11ac | Address on File | Contingent | BTC: 0.00051836, USD: 0.00000001, WAXP: 110.19907742 |
| eb7eace9-2748-42b4-9ccf-c43f577ba6d6 | No Address on File | Contingent | BTC: 0.00040965, ETC: 0.12, XEM: 15, XRP: 15, ZEC: 0.01 |
| bc34f59d-1be3-4dd0-b86d-52e77a2311f0 | Address on File | | BTC: 0.00000011, USD: 20.81002988 |
| 3c1d9a0e-e5e2-4261-846b-aa4f34d12be4 | Address on File | Contingent | ETH: 0.01095834, ETHW: 0.01095834, USD: 0.47386358 |
| 57c2539a-82c3-4068-b97e-fb61b75c9e36 | Address on File | Contingent | BTC: 0.00000368, MEME: 215.2229703, USD: 8.312023 |
| 856dcbd6-2182-4b43-aeb0-246e1e8b0ff4 | Address on File | Contingent | BTC: 0.00074914 |
| 534571f5-c946-4c9c-8ac7-81ac4f99a65f | Address on File | Contingent | ARK: 1.06343284, BTC: 0.00000002, GLM: 17.8910441, HIVE: 4.25961769, MAID: 9.80516744, NAV: 12.17269637, NEO: 0.41054858, PAY: 5.24944142, STEEM: 4.25961769, VTC: 0.9975, XRP: 18.28738471, XVG: 150.36424757 |
| ffc75435-6aa3-4836-bb93-c3720cc7c760 | Address on File | Contingent | DGB: 287.82933578, EOS: 0.00000001, IOTA: 102.57852772, USD: 0.0033514 |
| f56ea254-eb26-4f39-b3c2-a0173e2eeede | Address on File | Contingent | ADA: 39.39064435, HBAR: 116.53040106 |
| 04bf9699-8e10-4649-9e4b-0a3d3ca29cf4 | Address on File | | ETH: 0.01045933, ETHW: 0.01045933, FLR: 0.1287495, IGNIS: 97.11015152, NXT: 194.22030303, USDT: 0.00000769, XRP: 0.85210959 |
| c569bee6-8456-49ac-8074-bf7cd85a381e | No Address on File | Contingent | BCH: 0.00000008, DGB: 2601.25422222 |
| 274abf7d-37d2-40d6-80ae-45eda160f4ac | Address on File | Contingent | BTC: 0.00074905 |
| 84322468-be6a-445b-a187-1707271993d3 | Address on File | Contingent | BTC: 0.00032599, SC: 550, XWC: 180 |
| 3bc6aa92-d22d-4ce2-a7cd-33eef2731427 | Address on File | | ETH: 0.00967752, ETHW: 0.00967752, NEO: 0.25313814, USDT: 0.52573356, XLM: 0.00088682 |
| a9a5aa44-47dd-4634-94f6-c47aaf0fd0be | Address on File | Contingent | BTC: 0.00000004, ETH: 0.00047275, ETHW: 0.00047275, HBAR: 350, USD: 0.75017582, USDT: 0.00000001 |
| fd8d5626-f23e-42ed-812d-86423769430a | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001, DCR: 0.6875, FIRO: 2.1315383, SC: 1637.88037371, VTC: 0.50577266 |
| 7612f170-8e5c-4bbc-aa44-db2baa1124be | Address on File | | USD: 20.8086333 |
| fe0e0083-63c0-4103-919a-f07f580ce593 | Address on File | Contingent | BTC: 0.00000301, LTC: 0.26624867, MANA: 0.000003, OMG: 0.00000032, STORJ: 0.000004 |
| aa0ab837-1e5b-479e-ae3d-5809c837817c | Address on File | Contingent | RLC: 12.40761763 |
| cd19493f-0c33-40cb-9900-50a4df4ead21 | Address on File | Contingent | BTC: 0.00000001, XRP: 48.54694066 |
| 32ff05a6-e637-4600-85d9-96e711d4bb89 | Address on File | Contingent | ADA: 41.55700106, DOGE: 55.94427526, ENJ: 4.29541354, ETH: 0.00000016, ETHW: 0.00000016, KMD: 0.14750107, USD: 0.00000003, USDT: 0.00299335 |
| 21207f2a-65b9-411c-96be-57eb6f6e4c21 | Address on File | Contingent | BTC: 0.00039342, RDD: 24693.32950756 |
| 9ccc2bcd-2c4a-4627-af2f-99d7b85c7d59 | No Address on File | Contingent | BTC: 0.00074893 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 335667b9-1240-4cb5-ad82-98ee6081b8b6 | Address on File | Contingent | BTC: 0.00000046, USDT: 1.67255901, ZEC: 0.57658591 |
| 74ac461b-d762-426b-8414-0ee4c81ad1ba | Address on File | | ETH: 0.00112763, ETHW: 0.00112763, VTC: 20.34779614, XLM: 182.8693246 |
| 51fb1d85-0a9e-41bf-b662-2cfb210b631d | Address on File | | USD: 0.00316023, USDT: 13.93261402, ZIL: 280.38621134 |
| 1b6635c5-c93a-4184-83d4-3d7b6c790d96 | Address on File | | BTC: 0.00000003, RLC: 12.3336284, THC: 54.38375036 |
| 8e47405f-19f9-4d6a-88ae-721c04445235 | Address on File | | USD: 20.80179218 |
| bfc6b745-511a-4791-854c-ef64c89e76fa | Address on File | | USD: 20.80051481, USDT: 0.00000001 |
| 2a5743ea-9174-4fe7-b812-04267278437f | Address on File | Contingent | BTC: 0.00000007, NEO: 2.26934144 |
| a185a8e8-2114-447d-935b-e4dd4643e95c | Address on File | | FLR: 740.0599664, USD: 0.00280856, USDT: 0.00193398 |
| e0102550-5b65-4b5c-89a9-85b230343901 | Address on File | | ADA: 10.38933724, STRK: 1.00240084, USD: 0.0018622, XDN: 129426.95733367 |
| 739f2240-e92b-40be-8430-b38dcbbc680f | Address on File | | BTC: 0.00003513, ETH: 0.00393234, ETHW: 0.00393234, HBAR: 0.83659495, RVN: 131, USD: 7.35191532, USDT: 2.36709468 |
| 3f235c6f-980d-4cd2-b5c1-89dbb97d12eb | Address on File | Contingent | BTC: 0.00057032, USDT: 0.15302296, XLM: 11.02017082, ZEC: 0.11508494 |
| 671bef6c-b6ff-4fe4-9238-7aee4131425b | Address on File | Contingent | BTC: 0.0000002, ETH: 0.00003188, ETHW: 0.00003188, LBC: 1.59221437, MONA: 50, USDT: 0.04875951, XLM: 0.17026424 |
| e0e90afa-d31f-498c-8dbb-6b4746ce38ab | Address on File | | BTC: 0.00074866 |
| 9ffe23e2-d7eb-462e-a498-5d430d713ff9 | Address on File | Contingent | BTC: 0.00009975, TUSD: 17.63871951 |
| 71b99db8-0777-4040-8db2-79dbc0363d29 | Address on File | | BAT: 50, BTC: 0.00000007, EMC2: 232.77196988, FLR: 79.40891283, USDC: 3.36575176, USDT: 2.3428578 |
| cc14b9aa-0b71-4774-ab28-94415d39b9cb | Address on File | | ADA: 28.22925486, BTC: 0.00002096, DAI: 0.3148854, DASH: 0.0107125, ETHW: 0.02018958, MONA: 13.552689, SC: 108.8763415, XVG: 1627.75762072 |
| 20184e18-376f-49bf-91a4-a6393aa8ce28 | Address on File | Contingent | BTC: 0.00074859 |
| ade1a0a9-73bf-425a-ae84-8919f929751a | Address on File | Contingent | EMC2: 96.28370414, FLR: 295.6516381, STEEM: 50, USD: 0.14439935, XVG: 804.46283468 |
| 97156654-8cfa-4e61-8bc5-21ce242baffc | Address on File | Contingent | BTC: 0.00059878, FLO: 5000, NEO: 0.00082127 |
| d91394ca-c4ef-453d-8939-134b13dafd7b | No Address on File | Contingent | BCH: 0.00074559, BTC: 0.00074559 |
| 326929bb-f49c-48c4-bd39-d8861b87dfba | Address on File | | BCH: 0.00008343, ETH: 0.00000004, ETHW: 0.00000004, REPV2: 3.29360046, USD: 0.00754034 |
| 3da0262b-0f0c-46fb-8d4d-ea1e7bc7d071 | Address on File | Contingent | ADA: 40.65964504, BTC: 0.00000002, DASH: 0.13171312, LBC: 43.81190625 |
| daf697fe-2b7b-4fb1-abc4-197b4181c506 | Address on File | | BTC: 0.00000001, ETH: 0.00000001, ETHW: 0.01100877, USDT: 0.00030851, XLM: 232.09981993 |
| 077320e5-f764-4490-af8c-4601cd7c4f05 | Address on File | Contingent | ETC: 0.06276079, SYS: 0.00195788, UBQ: 1.428198, XLM: 219.1069381 |
| 2065707a-797e-4ebd-9c1d-a7b16d862c5e | Address on File | Contingent | ETH: 0.01120414, ETHW: 0.01120414 |
| 8414c33e-ef88-479d-90fe-c420b559e768 | Address on File | Contingent | OMNI: 19.11253996 |
| 28d15700-bac4-4b6f-b7bb-081f8f089896 | Address on File | | BTC: 0.00074851 |
| 091139f6-13ba-486c-9877-976c97f13892 | Address on File | | BCH: 0.00000168, FLR: 404.9346, GLM: 0.54966925, NXT: 1000, USDT: 6.46973078 |
| 209eb4e1-f0c2-422e-a971-70154609bfde | Address on File | Contingent | LSK: 24 |
| e58052db-0cbd-4a34-976a-dc130443bd4a | Address on File | | DGB: 580.85092135, LBC: 271.49320455, SUSHI: 0.89954911, USD: 0.00190238, XRP: 29.93995167 |
| b8d34bef-77e8-4e75-a035-1839cf055f3c | No Address on File | Contingent | BTC: 0.00000038, OMG: 24.12582066 |
| afc29f91-5e83-4392-afd6-446082ae659e | Address on File | Contingent | ADX: 75, BTC: 0.00000082, NEO: 0.95, PAY: 15 |
| e85b6515-a923-475a-8c03-86d0db3a9d9b | Address on File | | ADA: 21.71607536, HIVE: 34.4694641 |
| 97443c8a-807c-44f0-bfb9-d3a8a82270ff | Address on File | | BTC: 0.00025837, ETH: 0.00315271, ETHW: 0.00315271, USD: 7.76306531 |
| 1222033b-235f-4e49-a28b-ff035cd9096d | Address on File | Contingent | BTC: 0.00000629, DNT: 621.08368143, ENG: 1000.01869343, USDT: 0.00262803 |
| bc31779b-134f-4d93-836c-7796cb8d5bea | Address on File | | STEEM: 0.30896728, WACME: 624.6810493 |
| be19ee76-ed1f-4ff4-b849-11a55ed6583f | Address on File | Contingent | BTC: 0.00065758, SC: 0.54736521, XEM: 80 |
| 10c67e67-87af-4721-bc26-64c8d23a796b | Address on File | Contingent | USD: 20.78975077 |
| 86ccbfb9-62d2-406b-9038-5ad321c4ae7e | Address on File | | ADA: 0.00070799, BTC: 0.00000012, ETH: 0.00000771, ETHW: 0.00000771, RDD: 51928.4634935, TRX: 0.006374, USDT: 0.00000001 |
| 276a0e53-5f05-4ca4-bfa3-306a2bb1386c | Address on File | | BCH: 0.02157702, ETHW: 3, PIVX: 45, USD: 0.83311634, XLM: 16.83009243 |
| 09510186-a331-4fac-9390-bd3598ab8c79 | Address on File | | BTC: 0.00000048, ENG: 100, NEO: 0.975, USDT: 0.00038862, VTC: 100 |
| f6609d8b-a802-4491-b490-f9ee859c8812 | Address on File | | MAID: 118, WACME: 24.81750005 |
| dffbbdd9-0e1e-4933-9cb2-1b750437c452 | No Address on File | Contingent | ADA: 40, BTC: 0.0000126, RDD: 1000, XEM: 20, XRP: 10, XVG: 250 |
| 4a2c1f38-5c34-46fe-8c51-5215a01db811 | Address on File | Contingent | BTC: 0.00074771, ETH: 0.00000907, ETHW: 0.00000907 |
| 5b64eb31-7cc5-4902-abe5-7532efa3e518 | Address on File | Contingent | BTC: 0.00004164, XEM: 623.22579702 |
| f1f804f7-ab21-4c73-8814-e08dec673d05 | Address on File | | BCH: 0.00007041, BTC: 0.00000025, NEO: 0.16846197, PART: 31.33149881 |
| d899cbad-aec3-4b9d-829d-7e095226cacd | Address on File | | BTC: 0.00000614, DOGE: 283.96776432 |
| 91fe42cd-57a9-4ef2-834f-e1f506856518 | No Address on File | Contingent | BCH: 0.00074523, BTC: 0.00074523 |
| d20c8471-b255-4d9e-9497-969a1c38ce7c | Address on File | | BTC: 0.00074821 |
| a41c1821-9859-4bd5-ae81-fcfe9c3a47be | Address on File | Contingent | BTC: 0.0006748, FLR: 0.71165745, XRP: 4.71 |
| fc396514-0509-4c81-a34b-9c015208e1ec | Address on File | | BTC: 0.00013512, TRX: 105.7360313, USD: 0.28856219, XVG: 5000 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 32aff505-247d-46b0-b8ad-bc4c52d69dae | Address on File | | ETHW: 6.93061819, FLR: 234.1444771, USD: 0.00465861 |
| 198f9e86-7272-4a14-9735-e67f27ae3d7c | Address on File | | BTC: 0.00000002, GRS: 58.90060337, XLM: 0.04487006 |
| 6f3fdbf7-bc80-4a56-84b3-7c2e6b16d72a | Address on File | Contingent | BTC: 0.00035864, FLR: 3.777375, XRP: 25 |
| 531c0440-47a2-47b4-9074-f9debb8dd071 | Address on File | Contingent | BTC: 0.00074814 |
| c4100e42-4e0c-4fe4-aef3-cc6e2d7ca60b | Address on File | Contingent | BTC: 0.00074812 |
| 2ed9ba78-0bc0-43bd-b1e9-ea8dd61b30f2 | Address on File | Contingent | BTC: 0.00000044, USDT: 5.0445624, XVG: 8266.2098665 |
| 7a8dd837-cf87-4c12-88b7-6e52cb8b0777 | Address on File | Contingent | BTC: 0.00070872, MORE: 0.01179268, USD: 1.0937408 |
| 211fe7be-6309-4654-aa47-7e4748888180 | Address on File | | ARDR: 107.75632718, DNT: 73.21384373, IGNIS: 2049.49122142 |
| 95684aeb-d995-4176-835f-c755ffa72b0d | Address on File | Contingent | ETH: 0.00000158, ETHW: 0.00000158, RDD: 6586.37693598, SC: 4278.28962766, THC: 1440.96133639 |
| 9317dd71-28a7-42ec-bdcb-0e81c37850c9 | Address on File | Contingent | BTC: 0.00074802 |
| 21670276-5b7b-479f-9412-60c5c5411af8 | Address on File | Contingent | DOGE: 256.1751551, USD: 2.18235577 |
| 8737048a-8862-4492-baa0-3c1cbb44899d | Address on File | Contingent | BCH: 0.01826048, BTC: 0.00004495, EMC2: 20, FLR: 6.0438, XRP: 40 |
| 6fd258f6-1d84-43d0-bb8e-c07319977ca2 | Address on File | Contingent | BTC: 0.00074798 |
| 904af976-6ac0-4f3d-95b5-7a13a37b8876 | Address on File | | BTC: 0.00000354, ETHW: 10.02, USD: 0.14990752 |
| 0622f5ac-ad48-4fa5-a09d-b846dd845535 | Address on File | | FTC: 500, IOC: 100, OK: 3000, USD: 0.01436405, USDT: 1, VRC: 500 |
| f2d36dc5-91a5-4019-87c4-4625e3a7469d | Address on File | | SC: 5936.63991194 |
| 3250358c-2009-4938-8d85-f10e37907497 | Address on File | Contingent | BTC: 0.00001362, USD: 0.04855316, USDT: 20.2701481 |
| a5a05540-7f40-46bb-b1b0-41695b55986c | Address on File | Contingent | BTC: 0.00048112, FLR: 162.591327, USD: 2.842987 |
| 1dd686ab-961c-44bd-bc8c-3ba091754b90 | Address on File | Contingent | DOGE: 268.70332918, SC: 354.0588262, USD: 0.03069414 |
| 1a15b43e-31b6-468f-8c00-6941d1f86950 | Address on File | Contingent | BTC: 0.0007479 |
| dda20eb0-fb61-45d6-bc1a-a6b52799664e | Address on File | Contingent | BTC: 0.00033184, DOGE: 28.66077123, ETC: 0.51702939 |
| 8a237cee-67b3-4d4d-aa71-ad1437e0bc40 | Address on File | Contingent | BTC: 0.00074786, SIGNA: 0.38250284 |
| e1adf4ac-58a4-44d4-b5e9-797437978448 | Address on File | | BTC: 0.00073095, ETH: 0.00000001, ETHW: 0.00000001, LTC: 0.00603858 |
| f36488b7-7037-4b39-9e71-719dba802d79 | Address on File | Contingent | ADA: 4.84538429, ETH: 0.00515869, ETHW: 0.00515869, MATIC: 10.44670391 |
| 21866478-2834-4bed-bb36-6a5a820e8759 | No Address on File | Contingent | ADA: 56.729193 |
| 4100162a-4048-4aca-832a-d3c60b1c2da9 | Address on File | | BTS: 167.64742478, OMG: 8.94358493, SC: 3322.14739726 |
| 58e95eb9-3a9a-40ee-83e3-936f7e5ca9b1 | Address on File | | USD: 0.00690332, USDT: 20.68143101 |
| b1bac844-4f90-4264-b933-975724081a59 | Address on File | Contingent | SC: 3048.29011336, USD: 10.10183093 |
| b0791f71-a60c-46de-a6e3-2fe38eb29664 | No Address on File | Contingent | BCH: 0.00071655, BTC: 0.00071655, ZEN: 0.09837622 |
| a87cacef-9d39-4288-b6cd-34c480e38c9f | No Address on File | Contingent | BTC: 0.00074764 |
| 52bc992b-bbd6-42d6-822a-3150fca0a7cb | Address on File | Contingent | BTC: 0.00074763 |
| 336a1d7d-6e38-4b31-a0ed-ab7617bd09ef | Address on File | | FLR: 187.470097, USD: 15.50161253, USDT: 0.0003031 |
| cf1294f7-8f90-48b8-a0fe-be666e186a13 | Address on File | Contingent | BTC: 0.00041772, NEO: 1 |
| 196b847f-c9cd-4434-826c-5342b7216f4d | Address on File | Contingent | BTC: 0.00074761 |
| 386c45e4-5d78-45bd-bbf7-dfabd1258400 | Address on File | Contingent | BTC: 0.00004502, ETH: 0.01022029, ETHW: 0.01022029, LSK: 0.5, NXS: 1, POT: 27 |
| 291d811b-076a-4baf-9be7-4660bd7fd10f | Address on File | Contingent | OK: 3580.71644871, USD: 0.00006165 |
| 3b41406d-fa81-421d-a127-17f91bd0c0f0 | Address on File | Contingent | SNT: 858.09472419, USD: 0.00222497 |
| 188875b8-c780-41d9-869a-6b7b11fd711e | Address on File | Contingent | BTC: 0.00069111, NEO: 0.17104006 |
| 1062e060-0724-48e6-960a-d55a2ed2ea0d | No Address on File | Contingent | LTC: 0.26679419 |
| 4e581418-22ad-4256-9f26-f95a82199863 | Address on File | Contingent | BTC: 0.00000008, SIGNA: 18877.02472087, XRP: 0.00004844 |
| 905671f3-41b3-4413-9947-4820725c0bb5 | Address on File | Contingent | WAXP: 356.81882907 |
| 9cda1a22-a1b5-481c-b7e4-4312dd4ad120 | Address on File | | BTC: 0.0007475 |
| 01dd52c3-2fbb-4137-be75-0cd2e0b2dc8f | Address on File | Contingent | TRX: 288.79013023, USD: 0.00000002, USDT: 0.14186041, XVG: 442.80071998 |
| da3c0c3a-fa46-4037-9bb5-1e14f67d7ce0 | Address on File | | ADX: 80, BCH: 0.00000027, BTC: 0.00000001, USD: 8.06951074 |
| 335f63cc-befc-4ede-a764-6b5ef930d3d0 | Address on File | Contingent | DOGE: 285.99012318 |
| 897f80c2-10a3-4e22-a1ed-179d2205c869 | Address on File | | BTC: 0.00074714, USD: 0.00649763 |
| 18c1f3e0-a206-44e0-a221-dc58b74ca706 | Address on File | | FIL: 3.99249867, RDD: 5320.4318714, USD: 0.00099929, USDT: 0.48110153 |
| 1463838b-e87c-46e6-9da8-a6c25370d5a9 | Address on File | Contingent | RVN: 399.50002073, USD: 12.37259035 |
| 6b756ce2-8d41-435e-8b10-a0b208164852 | Address on File | | BTC: 0.00000319, NAV: 3.69333811, NEO: 1.9537403, NXS: 37.00503694, USDT: 0.0017223 |
| 0c923070-8e82-4aa6-ab10-b6e6815dbf5e | Address on File | Contingent | BCH: 0.00028829, BTC: 0.00028829, XLM: 142.12346632 |
| 2c6eab4b-d347-494c-b5d6-2e263ed7177e | Address on File | Contingent | BTC: 0.00000005, POWR: 128.86081918 |
| 4470592c-e7e3-43db-893e-94aa8e6a34e7 | Address on File | | RDD: 46814.55845023, XDN: 46181.54424321 |
| ccc84721-465d-4496-80df-2aead061a462 | Address on File | | BTT: 126610.67, SUSHI: 22.93084393 |
| 0b9b05fb-3dcc-4bd0-b688-966282b362a3 | Address on File | | BTC: 0.0000218, ETH: 0.00007516, ETHW: 0.00007516, USD: 1.74389627, USDT: 0.81441965, ZIL: 718.20908384 |
| 04ef2406-76bf-4785-9242-5ea72b766f6d | Address on File | Contingent | RVN: 988.49476736 |
| a9b9cf8c-f2d3-4e07-ace6-c3435c2d2509 | No Address on File | Contingent | BTC: 0.00000004, DGB: 214.74703983, OMG: 1, XRP: 42.41148526 |
| 7854938d-3c69-4b88-84a0-43b4ab5caa9b | Address on File | | USD: 20.7576123 |
| 83d37f95-bbc0-460f-8a2d-8090a1bc358c | No Address on File | Contingent | BTC: 0.00007909, ETH: 0.01, ETHW: 0.01 |
| ed6dfba7-99ae-4db1-8277-b49fb9dd670c | Address on File | Contingent | BCH: 0.00463081, BTC: 0.00066487, USD: 1.76979361, USDT: 0.00000001 |
| 007f79f2-7d42-4c62-989d-c6cf69422046 | No Address on File | Contingent | DOGE: 285.89242308 |
| 5f4a24de-8749-4478-8c37-5f5ba6e84f0b | Address on File | | BLOCK: 20, FLR: 178.1071532, POWR: 0.00000084, SRN: 500, WACME: 375, WINGS: 500 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 37bb44ce-7973-41e7-8db5-8f95450e7e93 | Address on File | Contingent | BTC: 0.00020315, RDD: 1000, TRX: 210.15878993, XVG: 166 |
| 2abe4881-af9e-4da7-9ca6-637c8ebe8c62 | Address on File | Contingent | FLR: 518.608796, MONA: 0.80810871, NXT: 2088.22429906 |
| ac27136f-6445-4002-85b9-d39a8baace84 | Address on File | Contingent | SC: 5929.59867015 |
| fa01c8d3-8e35-4fce-b26c-d80748f69797 | Address on File | | DOGE: 284.20751414, USD: 0.11995276 |
| 266301e2-ecaf-4c30-ae17-0cf08a3f7816 | Address on File | | BCH: 0.13790323, DASH: 0.12299662, EMC2: 6.5, ETHW: 0.09514565 |
| aa772bd9-5c86-4fea-984f-6803959a69df | Address on File | | OMG: 1.995, QTUM: 7, WACME: 30.00376275 |
| 9dc410d4-b24d-4c27-a706-c16c737dfec4 | Address on File | Contingent | ETH: 0.01118149, ETHW: 0.01118149, WAVES: 0.00000001 |
| bca5a319-575c-41bf-ba1e-0fc1b49fa162 | No Address on File | Contingent | BCH: 0.000744, BTC: 0.000744 |
| 134407a1-39cb-4011-a50a-00f6952f751d | Address on File | Contingent | ADA: 48.562403, BTC: 0.00000592, CBC: 2000, USDT: 0.00368679 |
| 34aad844-b9d3-4ba2-a276-19a84fa0c2fe | Address on File | Contingent | BTC: 0.00029459, FLR: 4.33659297, LBC: 2, USDT: 0.12537291, XRP: 28.70110173 |
| 41580be4-d543-483d-b970-e6fdfb1e8186 | Address on File | | ADA: 0.00057504, BCH: 0.00001625, BTC: 0.00073145, FLR: 0.00483, XRP: 1 |
| ca9d4d85-aba5-4ebd-8dd2-4b144445c31b | Address on File | | ALGO: 0.93941418, MATIC: 19.35912565, USD: 0.01340457, USDT: 3.10204093 |
| 7f97a8a5-82aa-4834-ac04-beeceef2d583 | No Address on File | Contingent | MONA: 50.22862329 |
| 6b31a9ca-b9d0-488b-9474-6a489655af2c | Address on File | | SC: 125, USDT: 0.00189846, VAL: 10 |
| 88e1e644-1f29-4e0b-84fb-20fee5291203 | Address on File | | BTC: 0.00000001, XDN: 471092.78015452 |
| 5255aaf3-29b5-4276-8e92-104d4eb05fd4 | Address on File | | BCH: 0.00000004, BTC: 0.0000036, ETH: 0.01112568, ETHW: 0.01112568 |
| 2f999cf0-8bed-4015-ac2b-0254c387982e | Address on File | | ETH: 0.01117939, ETHW: 0.01117939 |
| 554e9391-f341-466f-aab1-e236e9bffa60 | Address on File | | CKB: 6693.08203041 |
| b52f5ead-bf82-4b33-8549-c35e39da85a5 | No Address on File | Contingent | BTC: 0.00074683 |
| 649f54bb-1f18-4f05-baca-a40e733b188a | Address on File | Contingent | BTC: 0.00000001, DOGE: 126.77048769, FLR: 345.7454594, XRP: 4.26539189 |
| 576be118-136e-4b19-938f-56dcc0738609 | Address on File | | BTC: 0.00074642, USD: 0.0108198 |
| 7f97479b-ca7a-4e35-911b-0d0723db2512 | No Address on File | Contingent | BCH: 0.0004166, BTC: 0.0004166, DOGE: 125.7 |
| 81f3da43-5309-4fdd-a47f-c10b4260bc71 | Address on File | | BTC: 0.00074676 |
| 0fa1cf33-5069-405b-a0e9-a21acfe9855a | Address on File | Contingent | BTC: 0.00051293, DGB: 362.12706683, RDD: 485.364375, SC: 972.762 |
| 84609e4e-11fa-4a72-885f-1912239adf63 | Address on File | | ETHW: 1.00025484, XEM: 593.50703305 |
| 4b76b9a3-0d5a-4eb2-9fcc-e8d6723dcb1a | Address on File | | BLK: 1207.96739018, BTC: 0.00001558, FLR: 52.73259372, SC: 1548.9764653 |
| 526c1c79-1d62-4710-86e2-8c06dd4d4fc7 | Address on File | Contingent | BTC: 0.00000242, FLR: 7.2178497, XRP: 47.770275 |
| 1feed5d7-1d8d-4c16-b406-b5675c16ca9c | Address on File | | BTC: 0.00000042, XVG: 10911.83810376 |
| db7c6fdb-545a-4eac-bcd6-e19702a9eaf7 | Address on File | Contingent | BCH: 0.02553888, GLM: 14.9625, LTC: 0.00000046, XLM: 30.1070239, ZEN: 1.5 |
| c1a91938-a627-440c-ac4f-bf118deb4d79 | Address on File | Contingent | FLR: 413.4858252, NEO: 0.95, USDT: 0.41603301 |
| 9d10379a-397d-469f-9fc3-4a7f60a550ed | No Address on File | Contingent | FTC: 8.33679105, MUNT: 65.62079653, XVG: 10888.582424 |
| 968e6aea-31a8-4ace-9653-cc913e3a6f8d | Address on File | Contingent | ARDR: 263.87736641, BTC: 0.00000006 |
| 9441c70b-5b99-47f1-8057-a1c38107d5fc | Address on File | | ETHW: 0.00000098, XRP: 48.3898389 |
| 21c6a224-48a0-455d-9e24-0d31dad1b8be | Address on File | | ETH: 0.00000672, ETHW: 0.00000672, RDD: 51818.19477273 |
| 9aa6863e-e4b8-42ae-8fbb-4df4bca21a16 | Address on File | Contingent | BTC: 0.00000008, SC: 5924.90649265 |
| 137090ab-cd5a-4943-ac79-49994ba50ed4 | No Address on File | Contingent | BCH: 0.00074352, BTC: 0.00074352 |
| 13438c34-49cd-4a54-b873-1c07539086ce | Address on File | | BCH: 0.00000013, ETH: 0.00907436, ETHW: 0.00907436, FLR: 1.359855, USD: 0.00000003, XRP: 9 |
| a43dd1ed-4122-4ca7-8765-9fafe847bb92 | Address on File | Contingent | BTC: 0.00000034, ETH: 0.01116779, ETHW: 0.01116779 |
| 86843e7c-26a8-4910-bf2d-d398acc5f3a2 | No Address on File | Contingent | BCH: 0.00165526, BTC: 0.00073563, XLM: 1.29110409 |
| e3d96871-605f-4270-abef-63329cc16b5e | Address on File | Contingent | BTC: 0.00064303, USDT: 2.85933125 |
| 9b1b55fc-1a29-4d6e-ae57-af0201fbf26b | Address on File | | BTC: 0.00001604, NAV: 350.39554787, SNT: 265.43664464, USDT: 0.05948411 |
| 374556a9-0f7d-4f12-801f-89103532813d | Address on File | Contingent | BTC: 0.00000035, OMG: 24.0587526 |
| fd2f9ff2-29cd-472e-9beb-2ac9cba9a145 | No Address on File | Contingent | GLM: 95.5 |
| aa80c923-e0f1-480e-be5d-ffba65c9dfbf | Address on File | | ADA: 0.33390043, BTC: 0.00071476, USD: 0.71750548, USDC: 0.00039019, USDT: 0.03587501 |
| 35ba9d22-9554-4df6-96e2-69523313bde9 | Address on File | | BCH: 0.1169241, DOGE: 100, ETHW: 0.02, RDD: 1000, USD: 0.00855263 |
| c1d79410-cb77-431c-8133-df703f8b3f98 | Address on File | | USD: 20.73074999 |
| 0061efc2-0fbe-4190-876a-89cac1954440 | Address on File | Contingent | BTC: 0.00002034, DCR: 0.01018693, DGB: 20.81310784, LTC: 0.00000546, USD: 19.83148414 |
| d01fa7a6-b6e1-4faa-8b6c-2f0c8e2be99d | Address on File | Contingent | AVAX: 0.00000005, FLR: 7.2362301, MATIC: 0.0000004, XRP: 47.89192293 |
| 8a3dacda-9c97-4f15-b953-d2c30ee9fd2d | Address on File | Contingent | USD: 0.0065309, XVG: 10906.81818182 |
| 41a20ff4-0be9-4be8-ab25-f37c67552c51 | Address on File | Contingent | USDT: 20.64675171 |
| dfbb0af7-947b-4a7a-ab09-2995bdc3ed7c | No Address on File | Contingent | BCH: 0.00073057, BTC: 0.00073057, GRS: 0.9975 |
| 2cc6b52d-8d58-42cd-9ffa-ab6d8ab1b928 | Address on File | Contingent | TRX: 302.61309648 |
| cd51e72a-d50d-4a61-b8b6-fb125efb996a | Address on File | | ETHW: 0.35675407, QTUM: 6, USD: 0.00035735, WACME: 107.07460835, WINGS: 517.09025385 |
| 69da760f-73a8-477a-ba06-a957cabe081b | Address on File | | ETHW: 0.02190309, FLR: 92.07972549, USD: 0.00827313, XLM: 197.31347055, XRP: 1 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 5c75cef5-7d88-4909-8511-159387e51b81 | Address on File | | ADA: 7.79341949, ALGO: 6.04129007, BTC: 0.00018143, HNS: 41.79561457, MANA: 3.31716896, MTL: 0.71401422, PPC: 11.09230299, SUSHI: 1.28663324, ZIL: 125.57858147 |
| e5718a7f-53b8-458a-a20f-ca71fe2996e8 | Address on File | | ADA: 1.81906317, BCH: 0.00075635, BTC: 0.00010226, ETH: 0.00588837, ETHW: 0.10588837, FLR: 80.25586621, LTC: 0.03760375, RDD: 0.2975, SC: 40, USDT: 0.02285757, XLM: 7.34840294 |
| f727a539-592f-4025-9931-96d857d00e1a | Address on File | Contingent | GRS: 57.83002942, LTC: 0.00370901, USDT: 0.0363098 |
| 9b15d6bc-b63c-4605-afc5-047de7c5fd72 | Address on File | | FLR: 5.73912639, NXS: 25, STRAX: 4.25540974, USD: 0.00731202, XRP: 37.98356262, XVG: 250 |
| e2298afc-7c92-4a1b-b132-cb8819f769d4 | Address on File | Contingent | BTC: 0.00000005, SYS: 171.13880321 |
| c26c32ce-d04d-4772-9962-6d4bf5257c48 | Address on File | | BTC: 0.00000095, EMC2: 1258.16560934, NEO: 0.99559705 |
| 5e51ac35-c80c-4ea6-877e-6e71d485b9ac | Address on File | | BCH: 0.00015802, ETH: 0.01115709, ETHW: 0.01115709 |
| 0763e526-3555-47dc-853e-8466ba414680 | Address on File | Contingent | DFI: 50.88239915, USD: 0.00022105 |
| 2861843b-e25f-4f51-a883-e301cb34613d | Address on File | Contingent | BTC: 0.00074564, USDT: 0.00941873 |
| 2874315c-782f-4aec-9f94-97c09d0fcb5a | Address on File | Contingent | BTC: 0.00000009, POWR: 128.62225385 |
| bddbddd8-e765-41b4-a47e-aee826c92f0c | No Address on File | Contingent | BCH: 0.00074297, BTC: 0.00074297 |
| 94d33417-0e86-4668-8277-a2f51fd47c10 | No Address on File | Contingent | BCH: 0.00074295, BTC: 0.00074295 |
| af7e29ed-d1d6-4f80-ac7b-159bd610ea19 | Address on File | Contingent | BCH: 0.18604749 |
| 118008ba-adf1-40e8-9ef5-4bd200afb0e3 | Address on File | Contingent | HBAR: 2.89072387, USD: 20.5634867 |
| 12f46d51-16ad-4695-9c5c-1529d69a69c5 | Address on File | Contingent | BTC: 0.00000005, POLY: 116.40650731 |
| 50695d9c-662c-46bb-aa6f-9e4f4ae10d77 | Address on File | | BTC: 0.00037831, FLR: 149.2296557, USD: 6.01836932 |
| d06178e3-63a6-46b7-a1b6-541a9c3f8dba | Address on File | Contingent | ETH: 0.00071032, ETHW: 0.00071032, GBYTE: 1, NEO: 0.95611226 |
| 9c71b4c6-ba56-4244-b7b1-61eb4d6dea19 | Address on File | Contingent | BTC: 0.00074585 |
| 7ede11c9-5e87-4de1-bf1e-c18760a32467 | Address on File | Contingent | BTC: 0.00074467, USDT: 0.03225877 |
| 05f40381-51c7-49c5-9914-4fa40ec695da | Address on File | Contingent | BTC: 0.00074583 |
| 9d0e5f13-7772-41ac-af45-d7ecd0fbd10b | Address on File | | BLOCK: 1.66199997, ETHW: 2, OMG: 19.1449589, USD: 0.00497706 |
| 6d5b7a28-50ac-46a5-bb2f-541c9077df15 | Address on File | Contingent | NEO: 2, STRAX: 5 |
| e3e3b5ce-9c6b-4cd3-baa9-c68ef9cde878 | Address on File | | MEME: 80, POWR: 100 |
| d6fb15f7-7b86-49f7-ac79-5f02339e00f1 | Address on File | | POWR: 125.854, THC: 201.35421983 |
| 94daf291-3d42-4317-a59d-75d9acfe50c1 | Address on File | | FLR: 737.2830519, USD: 0.0000014 |
| 321d9eea-7cd6-4d60-b352-afeccb4d927d | Address on File | Contingent | ARDR: 25.76696285, BTC: 0.0006125, RDD: 508.14036933, SIGNA: 120, XDN: 300, XLM: 14.83335637 |
| 30eb84e6-8dff-4013-951b-ef1e87b74bd3 | No Address on File | Contingent | BCH: 0.00074274, BTC: 0.00074274 |
| e37fce08-0a8c-43de-8aad-745c0159cfe5 | Address on File | Contingent | BCH: 0.07398723, BTC: 0.00003658, EMC2: 304.88297496, NAV: 200, VTC: 6.71996723 |
| dbb53c00-3c7e-4726-998f-51014b19613c | Address on File | | ARK: 5.7, BNT: 5.317, BTS: 117, CRW: 8.07, ETHW: 0.09608623, KMD: 5.4, MORE: 10, MTL: 1, NAV: 10.7, PIVX: 3.17, SNT: 487 |
| a10fcfb9-28ee-4f27-8e20-1657ff3e4516 | Address on File | | HBAR: 378.03494379 |
| c3da1905-e82b-4512-983d-61a3c7fd11e3 | No Address on File | Contingent | BCH: 0.00074272, BTC: 0.00074272 |
| 9019714a-7f43-4c9d-8160-e04a8b9a56fa | Address on File | Contingent | BTC: 0.00000002, FLR: 152.0915667, RDD: 12602.87163333, XVG: 6000.00295556 |
| 03a1672e-3199-4430-b4d4-cf3a0c57b56b | Address on File | | CND: 18832 |
| 56bcd067-8360-45da-ab7e-f195c418d612 | No Address on File | Contingent | BCH: 0.00066581, BTC: 0.00066581, ZEC: 0.06468003 |
| d95685d7-8c9b-4a36-b27e-1af1a00cabe7 | Address on File | Contingent | ETH: 0.00000185, ETHW: 0.00000185, OMG: 24.04426256 |
| ad8b534a-d1ca-41a0-80b5-080148107c86 | Address on File | | BTC: 0.00000018, RVN: 510.81356871, VTC: 86.57728682 |
| 03a59671-ddcd-4873-9e84-6b85861cbb39 | Address on File | Contingent | BCH: 0.00109283, BNT: 0.08, BTC: 0.00050587, ETC: 0.00648698, ETH: 0.00234025, ETHW: 0.00234025, EXP: 0.21544793, GLM: 0.65371342, GRS: 0.4, LSK: 0.00065652, LTC: 0.00727738, NEO: 0.098, USDT: 0.29201707 |
| f44403ec-28e2-423b-8be2-e25b52273012 | Address on File | | POWR: 108.91143701, THC: 1440 |
| 18d47c3d-f0ef-4bdb-a523-af2eba6bc27d | Address on File | | BTC: 0.00000001, SC: 5917.7805218 |
| 933996cb-7f13-4c98-b990-453f8338748b | No Address on File | Contingent | BCH: 0.00074258, BTC: 0.00074258 |
| 26212e3d-2b31-4fc1-ab10-39b22293f098 | Address on File | Contingent | ADA: 19.97186138, BTC: 0.00000002, DGB: 1000, SC: 1000, SIGNA: 1000, USDT: 0.03718249, XVG: 400.1 |
| 40814920-b732-4524-842e-d341655f19ff | Address on File | | BCH: 0.009, DGB: 7.16985294, ETH: 0.00758146, ETHW: 0.00758146, FLR: 1.49131539, USDT: 0.91342876, XMY: 9536.55203927, XRP: 9.87005121 |
| 81627895-7489-45c4-8338-ea21e7b5acd8 | Address on File | | BTC: 0.00000001, USD: 9.48422476, USDT: 11.18200879 |
| 5f2ee59c-7129-406f-838f-a19983f3f5de | No Address on File | Contingent | OMG: 24.04334129 |
| cac40a86-4b95-448d-b349-eeb1495ac94b | Address on File | Contingent | BTC: 0.00074549 |
| bcfa35d8-1e26-4655-8b26-6a1b65c381a8 | Address on File | Contingent | ARK: 73.91829491, BTC: 0.00000032, FLR: 0.00009816, USDT: 0.00382384, XRP: 0.00064967 |
| 69c97691-0740-44a9-b28d-83bf19ca3339 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.01034717, ETHW: 0.01034717, XVG: 792.53424658 |
| 9db6a54f-f131-4bd8-a243-154bd462f9a1 | Address on File | Contingent | SC: 5917 |
| 85c2c387-5e65-4226-bec4-5007c1a63f4a | Address on File | | RVN: 709.58440754, USD: 5.80769752 |
| 5e369977-2e6a-4e9b-85b4-6c813f1fca9f | Address on File | Contingent | BTC: 0.00055192, NEO: 0.58652244 |
| 96842978-aa15-44ec-a581-d9c268aac143 | Address on File | Contingent | BTC: 0.00074536, USD: 0.00108128 |
| 7596976d-3096-4df2-a6e3-b90f717af238 | Address on File | Contingent | ADA: 56.54739986 |
| 9834194f-28b9-4511-94dd-e4bb97fc9278 | Address on File | Contingent | IGNIS: 4141.48292217 |
| 8f454199-4381-4b68-b29e-9e15ae14223a | Address on File | | DGB: 2352.52970984, ETHW: 0.92074258, USD: 0.0000182 |
| 46173d87-a7aa-434a-8165-b7fd4bab1adf | Address on File | Contingent | BTC: 0.00074514, EMC2: 0.66300083 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 0be798db-6640-4c90-883b-4bf8983d9022 | Address on File | Contingent | USDT: 0.00059359, XRP: 48.31077083 |
| e7949bc1-04a2-4903-b029-76058b1843b9 | No Address on File | Contingent | BCH: 0.00000024, USDT: 20.62406087 |
| 49c0dd20-a6c3-4ec5-86f7-ac5bf10dbd12 | Address on File | Contingent | BTC: 0.00015331, NEO: 0.00027478, SIGNA: 14949.54192782 |
| 12caf411-e654-43ce-9d92-d90a53cb38ea | Address on File | Contingent | OMG: 9.99, SNT: 499.99 |
| 07bae009-54c5-4570-842b-6667dbdb37f2 | Address on File | Contingent | BTC: 0.00000008, DCR: 1.26313919 |
| ce02ded4-55fc-42a2-b004-58d9ba8e94a8 | Address on File | Contingent | ADA: 50.02526275, BTC: 0.00008587 |
| d1515ab0-78e8-4cb8-85b7-f50789d1d986 | Address on File | Contingent | ETH: 0.00065976, ETHW: 0.00065976, XLM: 217.65339263 |
| 627ebe7d-aadb-4496-83f8-b888343e5fc1 | Address on File | Contingent | BTC: 0.00000115, SC: 5906.27790028 |
| b28c9218-1110-403a-b466-05ed997bec53 | Address on File | | DOGE: 124.48628876, ETH: 0.00337621, ETHW: 0.00337621, USD: 5.39981479 |
| 0e0c5cc1-de61-4b74-aea0-06095fc679de | Address on File | | DOGE: 275.42016807, USD: 0.70796526 |
| fc0f175c-b005-4eee-868b-1ac1da7fc0d0 | Address on File | Contingent | ADA: 56.53583191 |
| efbdc7b3-102a-48b3-9919-114ce9e511f8 | Address on File | Contingent | BTC: 0.00015326, CELO: 0.61000002, DOGE: 211.66637156, KNC: 1.05000002, USD: 0.14351317 |
| 423e21c8-83c2-43c3-ae17-5b56afb2f049 | Address on File | Contingent | ARK: 21.1675, BTC: 0.00053187 |
| 83b3b259-0d0d-4adf-b3f4-0f1930d54741 | Address on File | | QTUM: 8, USD: 0.08650311 |
| ac10fb37-5c8b-4aa6-bfbd-4a5214691ae1 | Address on File | Contingent | BTC: 0.00000002, FLR: 7.22645928, USDT: 0.00012041, XRP: 47.82725621 |
| 270704fd-b1b8-45a9-b173-0d73948cbf13 | Address on File | Contingent | BTC: 0.00000003, FLR: 7.22624035, XRP: 47.82580725 |
| 2e4fc232-78ed-453b-9caf-12a800150028 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.01096536, ETHW: 0.01096536, USDT: 0.06238117, XLM: 3.21148941 |
| 99736efc-d6b3-475f-9ded-07f66c5227ff | Address on File | Contingent | WAXP: 355.69813917 |
| 08cbbf18-2fe0-4a01-a2a0-5c24e6ed65a3 | No Address on File | Contingent | DASH: 0.49549011 |
| 06864e31-e43a-421a-b711-49c9da5bda8b | Address on File | Contingent | ADX: 15, FLR: 3.0219, IGNIS: 25, NXT: 50, PAY: 1, PIVX: 5, SNT: 50, STRAX: 5, USD: 2.03739851, VTC: 23, XRP: 20 |
| fe1681a0-f9ca-40bb-a1c8-9dd6ce170cd5 | Address on File | Contingent | DOGE: 285.14172113 |
| 8eceb752-5079-43aa-8ef6-2868add39478 | Address on File | | CND: 4234, FLR: 222.1385504, USD: 0.0362315, USDC: 4, WACME: 173.3843981 |
| d0858319-2ce7-4251-acad-2c400a9ccc1d | No Address on File | Contingent | DOGE: 285.13230038 |
| 12624210-d5aa-4455-97a6-f247cd5bed6f | Address on File | | FLR: 735.4292256, USDT: 0.03354678 |
| f0580f30-4e62-4566-b257-c6006d422ea4 | Address on File | | BTC: 0.00000003, POWR: 100, USD: 3.95947499, XVG: 330.92626304 |
| b212b0df-aaf0-42a4-96cd-d04b11abb5d2 | Address on File | Contingent | HBAR: 317.47105071, USD: 3.30091534 |
| e0123c7d-1bda-486c-9426-f86c8ffa9e99 | Address on File | Contingent | BTC: 0.00074321, DGB: 0.26935623, GAME: 0.02010298, MUNT: 0.80768634, USDT: 0.00003015, VIA: 1.50427432 |
| 3a7ce40a-4877-43d6-ad5f-e8bad2067ee4 | Address on File | | EMC2: 50, FLR: 18.1314, MAID: 100, NEO: 0.27203806, XLM: 3.52223392 |
| ef40572f-b6dc-4c5e-b4b6-8e2775580e57 | Address on File | | BTC: 0.00000002, FLR: 2.99525026, SC: 263.85551471, USD: 0.00517499, XLM: 125, XRP: 19.82362264 |
| fa11af33-c6a8-48cf-9193-1c2b7c6970b4 | No Address on File | Contingent | BTC: 0.00063613, EMC2: 209.59119231, VTC: 9.50855934 |
| 0efb8123-6cb0-453f-973c-767305208c6b | Address on File | Contingent | BTC: 0.000745 |
| 6ca93345-1044-468d-b334-859feda4b70f | No Address on File | Contingent | BTC: 0.00074499 |
| 992e3920-fae5-4da9-8174-61c1b1d953b1 | Address on File | Contingent | BAT: 0.00001091, LBC: 347.41984333, SC: 5000 |
| b5070546-3a64-4f06-86d3-ad5129e35734 | Address on File | Contingent | BTC: 0.00074497 |
| b35c6462-c88e-4859-b037-a960c5d203c1 | Address on File | Contingent | XVG: 10892.1006463 |
| d98adad9-2af1-478a-a05b-b6a52ce611c5 | Address on File | | FLR: 149.7340614, LSK: 19.02960005 |
| 2384be69-76e0-4020-8b3d-0b5185db9e97 | Address on File | Contingent | ETH: 0.01104122, ETHW: 0.01104122, USDT: 0.20149579 |
| fae1d573-7132-4558-9415-21bd53039e5d | Address on File | | BTC: 0.00009372, DOGE: 239.50811612, USD: 0.47239377, XMY: 5607.49945 |
| b1dcf272-5226-456a-8f94-50027f130c8e | Address on File | Contingent | ADA: 56.48830878, USD: 0.00794415 |
| 4c7c4b30-62e4-488a-b437-b2d42e76f68e | Address on File | | ETH: 0.00000125, ETHW: 0.00000125, USDT: 0.00374241, WACME: 623.436208 |
| 89eca5ae-18a1-4b95-9cd2-5fa8639f5a60 | Address on File | Contingent | BTC: 0.00000739, DOGE: 238.33893966, MEME: 55.28480792 |
| 11634ff4-08b6-4951-abe0-c718401ed642 | Address on File | Contingent | BCH: 0.00457131, BTC: 0.00000079, ETH: 0.01086343, ETHW: 0.01086343 |
| 9ce336a8-4f97-4ad9-b15c-a1ccb53534e9 | Address on File | Contingent | XLM: 231.19637299 |
| e9b0e75a-47ac-4511-ae79-69d8d67a2da3 | Address on File | Contingent | BTC: 0.00074455, USDT: 0.00686369 |
| 20163323-653e-4e89-ba68-0d6064da21b2 | Address on File | Contingent | USDT: 20.60835355 |
| 52ed6441-bbd7-468d-8be1-c73b0882b1e0 | Address on File | Contingent | FLR: 31.8130742, POT: 273.0660809, SC: 5000, THC: 833 |
| 82b1045a-37a2-496d-8946-1714b13a6483 | Address on File | Contingent | FLR: 6.67856961, LTC: 0.02, XRP: 44.20112913 |
| 9112857c-4adf-4e0c-8501-e479b63ea27b | Address on File | Contingent | BTC: 0.0000003, RDD: 26713.49603659, SIGNA: 9086.58086538 |
| 1498ac73-398d-445f-9f96-c7766b03ca3d | Address on File | | BTC: 0.00072997, USD: 0.40929239 |
| c5d7fd23-f086-4b00-b622-a6664113089c | Address on File | Contingent | BTC: 0.00074468 |
| f04016f7-b3bd-48bc-82d4-307e851618d1 | Address on File | Contingent | FLR: 1.4773646, USD: 16.45547511, XRP: 9.77771996 |
| 8a26d305-a31a-4c0b-bc39-bd41c7ff3ce4 | Address on File | Contingent | HBAR: 377.34097605, USD: 0.00927685 |
| 1c4cc011-a870-4804-be26-df4e40d6591f | No Address on File | Contingent | BCH: 0.00074168, BTC: 0.00074168 |
| 3772417b-8908-4851-95dd-7c8302fc9ad6 | Address on File | Contingent | BTC: 0.00074463 |
| ab34c047-84af-4504-9841-fcf6dc2b590e | Address on File | Contingent | DOGE: 284.93306799 |
| 456ae663-acb0-4f0a-a740-e72ea6442da1 | Address on File | Contingent | BTC: 0.00028177, XRP: 30 |
| 1af5757f-10a6-435f-835b-ed1a26ec2665 | Address on File | | DNT: 670.29560582, SC: 0.30791961, SYS: 0.0013642, USD: 0.00180337, USDT: 1.77268866, XVG: 0.12027334 |
| ca65ec5e-8791-4aed-88c3-46e2d71c62e2 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00000001, ETHW: 0.00000001, QTUM: 8, WINGS: 36.20832639 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 353ca385-148c-4959-9ce7-006e40290120 | Address on File | Contingent | BTC: 0.00000105, ETH: 0.00000281, ETHW: 0.00000281, XVG: 10868.73591549 |
| 9e9ae86b-4af7-4de5-b8c7-5f4470acfc96 | Address on File | | BTC: 0.00032175, USD: 10, WAXP: 30 |
| 116fded4-b80d-4e56-b7a3-f5de62ee2e43 | Address on File | | USD: 0.62374708, USDC: 20 |
| bd8df581-2305-4a4a-8218-97640884cecf | Address on File | Contingent | SIGNA: 18802.8634204 |
| e589c5dd-ac5e-4516-8110-094cfd255fd7 | Address on File | | NEO: 1, OMG: 0.9975, POWR: 20, XMY: 178589.68216654, XVG: 56.42694068 |
| e343873b-fd5b-4103-ad5c-26218a6f2ce1 | Address on File | | ETHW: 0.72552869, USD: 19.19614305 |
| bf2993fc-d8ad-49fd-85d9-53fdec61f618 | Address on File | Contingent | NEO: 1, OMG: 13.25, XRP: 0.24225608 |
| 3c5204a8-a850-47e3-8a7a-8dc0a8554683 | Address on File | | BTC: 0.00074447 |
| 2a5a213e-f994-4821-a9fc-6da6c31b6f14 | Address on File | Contingent | BTC: 0.00000013, HBD: 5, LTC: 0.00000546, SBD: 5 |
| 1563794f-236a-4517-a679-7a244cd6976c | Address on File | Contingent | ETH: 0.01017449, ETHW: 0.01017449, FLR: 26.17598419, SC: 303.19076325 |
| 9dfbac9e-9941-439d-a3bb-f7e6ce25eff4 | Address on File | | ADA: 0.00000001, DGB: 397.28313509, SC: 5000, USD: 0.00141358 |
| 4414bc07-e951-4bba-9506-f1ff0c2d40b0 | Address on File | Contingent | BTC: 0.0007443, STRAX: 0.00003996, USDT: 0.00222536 |
| 60147638-0c20-4a2a-aed5-29f209c3a339 | Address on File | Contingent | USDT: 20.59678041 |
| 3424e453-f1c4-41c7-b3d0-4065b359c767 | Address on File | Contingent | BTC: 0.00000004, RDD: 3022.72727273, SC: 5561.76085695, USDT: 0.00232422 |
| 6a644bda-f580-4175-8c1e-4a261eb85776 | Address on File | | DOGE: 276.59227256, USD: 0.59804959 |
| 6e9b2b8d-2114-421b-ab80-0c94b14ac9e2 | No Address on File | Contingent | HBD: 5, SBD: 5 |
| 1a0c333e-38c8-41fc-b601-cf04f2271654 | Address on File | Contingent | BTC: 0.00074431 |
| 118eed89-86f8-4308-bbef-eaa7481028bc | No Address on File | Contingent | BCH: 0.00074133, BTC: 0.00074133 |
| d998cacd-6028-41d1-aa9d-8350398eb239 | Address on File | | BTC: 0.0003, ETH: 0.0049, ETHW: 1, LTC: 0.01003361, XRP: 1.00001853 |
| a480c2da-7003-4e30-9644-cf0aabf4d673 | Address on File | Contingent | BTC: 0.00074429 |
| b2fae38d-9360-4a48-bfeb-1057907b114a | Address on File | Contingent | BTC: 0.00074429 |
| 34fdc6eb-084c-4542-94d3-d02efcb022ba | Address on File | Contingent | BTC: 0.00074428 |
| 2d9a65c6-38e7-479f-a306-c36c388ae854 | No Address on File | Contingent | BCH: 0.00001029, BTC: 0.00067959, NXT: 200, RDD: 1000, USDT: 0.63554215, XDN: 175, XVG: 100 |
| a5d770d0-cf80-4d5b-b4dc-3500f3ee6fba | Address on File | Contingent | BTC: 0.00074405, ETH: 0.00000324, ETHW: 0.00000324 |
| 5b85d188-4c3d-4806-a0a3-d225f9d30b27 | Address on File | | BTC: 0.00001863, DGB: 2519.77659015 |
| 1fe84d47-3167-4f8f-a4fd-f86558c600e4 | Address on File | | BTC: 0.00074424 |
| 15bb7a24-60a3-405c-80d4-ad6352e0531e | Address on File | Contingent | BTC: 0.00008836, XRP: 40, ZRX: 5 |
| 1afea52b-7a44-413d-b012-ed6dfa720929 | Address on File | | BTC: 0.00000001, ETH: 0.00000425, ETHW: 0.00000425, FIRO: 3.7393699, IGNIS: 239.43298969, LSK: 9.9891524, NXT: 478.86597937, USD: 0.00728374, USDT: 0.00711285, WACME: 86.86807145 |
| f57161a4-48ba-49a2-bbde-f2a839480037 | Address on File | Contingent | BTC: 0.00000005, PIVX: 93.97177788 |
| 23c2b9f8-ec98-4451-b919-c5cdc35c657f | Address on File | | ETHW: 0.54701641, NEO: 0.00513357, SC: 5415.85967956, XMY: 13421.47814613 |
| feb010a0-3be6-4813-ba47-0291848303a5 | Address on File | | DOGE: 9.28350898, USD: 20 |
| 3c3da4f3-5c52-4696-876f-2575065c3bba | Address on File | | BTC: 0.00000105, STEEM: 103.94964092 |
| 6486c73b-67e0-4d43-9a5e-bab45f821e5c | No Address on File | Contingent | BCH: 0.00074119, BTC: 0.00074119 |
| f77ba39c-ed21-4cd5-82ad-1a09b217757b | Address on File | Contingent | FLR: 735.6708537, USD: 0.00000006 |
| 31c9bee9-ee42-4db7-aff3-f8a58efe0b77 | Address on File | | FLR: 715.7799778, USD: 0.00618996, XDN: 12500 |
| 235344c3-e439-4c99-841e-5c3b35dbefb2 | Address on File | Contingent | USD: 20.67009347 |
| babc10ca-851e-41e0-90ac-29ace6e81fa8 | Address on File | Contingent | BCH: 0.00027509, MAID: 106, NEO: 0.27508167, WACME: 5.5 |
| a966138d-c6f7-468a-acf3-ca620f4f914a | Address on File | | DOGE: 284.66703132, USD: 0.00199343 |
| ddcd2d53-817b-4ce4-827a-5663f20867be | Address on File | | BTC: 0.00000002, FLR: 1.09860325, SC: 4999.53567997, USDT: 0.02207913, XRP: 7.27094375 |
| 268a842a-3107-4949-be2e-87df5188fff6 | Address on File | Contingent | BTC: 0.00000069, USDT: 0.59775211, XVG: 10552.08872932 |
| d525c22c-13e0-4129-9c9e-4f5da104cc9c | Address on File | | BTC: 0.00061429, ETHW: 0.66512, FLR: 30.219, PTOY: 100 |
| 69bcbbac-7657-448e-a851-f39de43fa95b | Address on File | Contingent | BTC: 0.00074393 |
| 8100b5f9-5911-450d-a589-7bf3323a8ef1 | No Address on File | Contingent | BTC: 0.00000115, XRP: 48.14462214 |
| cc6440a1-7749-4ecf-be61-efa607ac629c | Address on File | Contingent | BTC: 0.00040968, RDD: 23206.85849528, TRX: 0.00000001, USD: 0.00254137 |
| a9a8fdbf-57af-406f-9447-36cb5ae119f3 | Address on File | | BTC: 0.00023703, NEO: 0.975, QTUM: 0.03039504, USDT: 5.04710979 |
| 8861dac7-4fd2-4c48-9cc4-4061366f1296 | Address on File | Contingent | FLR: 317.2995, RDD: 5000, SC: 2000, SIGNA: 2500 |
| 9eb72987-9329-41ec-b6a6-5f0e199a0c16 | Address on File | | ADX: 48.33, BTT: 1493700.126, ETHW: 0.00508255, SNT: 536.6 |
| 1ffefc32-707d-48ca-8e7e-6531345df14b | Address on File | Contingent | BTC: 0.00074376, USDT: 0.00324988 |
| 6ec7de83-ff23-48a4-9a19-25254d7135fa | Address on File | Contingent | DGB: 1726.75751459, ETH: 0.00248163, ETHW: 0.00248163, USD: 2.24566773 |
| 8dfd8967-5a2a-46d6-952d-de3a995caf9b | Address on File | Contingent | ARDR: 80, BTC: 0.00000011, DGB: 1107.29995665, IGNIS: 25, NXT: 346.25131395, POT: 300, THC: 1777.92457236 |
| 78ee40d5-a60d-4a1a-b3c2-f424c091e30c | Address on File | Contingent | BLOCK: 0.14963394, BTC: 0.000713, ETH: 0.00000702, ETHW: 0.00000702, PIVX: 1.21417415, PPC: 1.22250711, SRN: 32.48670998, USDT: 0.00220971, XMY: 260.64196096 |
| 795b5893-6774-472f-8bc9-3df1d7dae225 | Address on File | Contingent | USDT: 20.5828664 |
| 286ff137-de57-435d-9349-94dbb15a2887 | Address on File | | ENG: 94.17602995, ETH: 0.00777036, ETHW: 0.00777036, SC: 1700.42177212 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a79dc310-9994-418e-989d-241f22457003 | Address on File | | ADA: 0.05112675, BTC: 0.00000003, LSK: 3, QTUM: 7, USD: 0.00702949, USDT: 0.00008219 |
| a4c48cd7-6df7-4ef3-960a-ff447d25db0d | Address on File | Contingent | BTC: 0.00002018, DOGE: 244.9901944, UBQ: 94.9945138, USD: 0.00000002, USDT: 0.00000001 |
| 5fef80d6-5b94-4d18-91b4-74da6d1075f9 | Address on File | Contingent | ETH: 0.01024257, ETHW: 0.01024257, USD: 1.654386 |
| 6dee34e6-57be-48bc-8ef0-b3a3ed90f5be | Address on File | | ADA: 30.89301415, BTC: 0.00000117, RDD: 1100, XLM: 38.19316667, XRP: 12.7397577 |
| 02c703df-e5b1-42bb-bd97-c974084aacf6 | Address on File | Contingent | EDR: 341968.45595005, USD: 0.00862125, USDT: 10.34444219 |
| 421fcfb9-d427-42b7-a499-2d66adf3f081 | Address on File | | RVN: 587.50085195, SC: 2377.91719403, USD: 0.00349464 |
| b0d7be4e-3274-4099-ad00-5a82e1ae6439 | Address on File | | HBAR: 0.00028745, MANA: 37.46290453, USD: 2.92821251 |
| 969cb1ed-a1e4-466c-8fff-19805cd4e218 | Address on File | Contingent | BTC: 0.00058619, USDT: 4.20584172, XLM: 1.73527553 |
| 40b35b29-29d9-477e-8b58-ce632834cbc7 | Address on File | Contingent | DGB: 0.31794118, USD: 20.66028461 |
| e1bb0cd2-c80c-42f5-8b63-3c7161243f88 | Address on File | | BLOCK: 3, BTC: 0.00000006, ETHW: 5.88079883, NEO: 0.85000857, PAY: 50, USD: 0.05613228, USDT: 0.00385872 |
| 71f30a9d-fd51-48dc-9193-0b9e61e17e9a | No Address on File | Contingent | BCH: 0.0007408, BTC: 0.0007408 |
| e60e3aba-1e05-45c9-ab6e-e03bfad1a413 | No Address on File | Contingent | BTC: 0.00000013, NEO: 2.25409252 |
| b8d015b9-15a3-4c05-9fc6-d88a016468ad | Address on File | Contingent | SC: 5000, USD: 3.16225 |
| 13eb0ceb-6a42-4cb6-b50a-44820567781f | Address on File | Contingent | USD: 20.66164309 |
| c1ea1d3f-de6d-426c-8b95-97ccd7cf53f9 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00000001, ETHW: 0.00000001, GRS: 58.56296211, USD: 0.00000035 |
| f7fda66c-d0dd-4bf6-a63f-3178e981b69f | Address on File | Contingent | CRW: 12.87113562, HIVE: 3.4, USD: 19.28388241 |
| 663a7143-d4e8-41c6-bf0d-eb54fadc9ac4 | Address on File | | HBAR: 0.00076959, USD: 20.66099807 |
| 112bad1d-8f93-40b9-95c9-275373cb11f1 | Address on File | Contingent | ADX: 49.29570608, MONA: 0.01756757, NEO: 0.00211235, RVN: 195.82822086, USDT: 8.66300543, XVG: 0.42094327, XWC: 0.00002835 |
| 179add5c-0e42-4f9a-b164-ff8cd003e955 | Address on File | Contingent | DGB: 2582.57967946 |
| ab227150-2dcb-4d26-ab92-ee9e6d23d6bf | Address on File | | BCH: 0.1854, XLM: 0.11214461 |
| 53d0c4fc-4fd0-4d94-844f-05cc0a572ec2 | No Address on File | Contingent | BTC: 0.00030766, XRP: 28.25971057 |
| 14df8932-672c-4f9d-9d94-0813bdef6126 | Address on File | Contingent | BTC: 0.00074187, USDT: 0.04887657 |
| 78f01ddd-6969-433b-a0d2-2086b96c6e92 | Address on File | Contingent | BTC: 0.00000005, SC: 5902.11524194 |
| 8b376ad6-77b8-4aec-bbc6-dc42d79e496e | Address on File | Contingent | SC: 1838.44313281, USD: 5.07305597, XEM: 290.50997645 |
| c73a6ea0-c9bf-486c-af7c-3d0f11684edf | Address on File | Contingent | DOGE: 258.33773784, USD: 1.90285752 |
| 0c979b04-b13e-40f5-855f-3acd5e71616d | Address on File | Contingent | BTC: 0.00000478, FLR: 7.16445435, XRP: 47.41688574 |
| 4efb65c3-043e-4eed-bfb7-ed753d329f2c | Address on File | Contingent | BTC: 0.00000001, ETH: 0.01112957, ETHW: 0.01112957, USD: 0.00002795 |
| db50c9fb-c1f2-4348-b40d-a647de28faeb | Address on File | Contingent | BTC: 0.00000013, XVG: 10869.71973305 |
| 1049a350-9365-4ffa-9a3d-549b470a7f61 | Address on File | Contingent | BTC: 0.00000085, FLR: 546.8440084, USD: 5.26583544 |
| aa381e82-7046-4f22-975b-63bacb8caad5 | Address on File | Contingent | BLK: 18.06989324, BTC: 0.00000295, PAY: 46.5, USD: 0.30774762, USDT: 12.96162234, VTC: 18.77113, WAXP: 0.00941736, XDN: 99660.3543982 |
| 06a4e9a1-005d-4e00-b93f-bf205513bab4 | Address on File | Contingent | BTC: 0.00062611, FLR: 1.13852073, XRP: 7.53513171 |
| da1633c3-43f8-4c9d-8051-1f32d4d78913 | Address on File | | HIVE: 36.1525979, STEEM: 36.1525979, USD: 0.00856295 |
| b51d962a-68e0-4d2a-902b-00f4a8f7c96b | Address on File | | ETHW: 0.35001907, PIVX: 90.62777107 |
| c91d72fb-b418-427c-a2a4-edb6cfc1b5c1 | Address on File | Contingent | BTC: 0.00074318, USD: 0.00831727 |
| c9251ccd-7779-48c4-ae41-6948eb777dcd | Address on File | | ADA: 0.14646585, HBAR: 13, IOTA: 3, KNC: 3, LRC: 5.4, MANA: 2, MATIC: 2, RVN: 83.095891, USD: 1.12559009, USDC: 4, USDP: 4, USDT: 0.26420644, WAXP: 15, ZIL: 50 |
| 12ec1375-4c52-4ac2-b615-8b3757c24373 | Address on File | | GRS: 58.54345153 |
| eab7851d-108a-4603-b15a-8e31fd2a6004 | Address on File | Contingent | BTC: 0.00006998, FLR: 339.96375, USD: 0.34796128, XDN: 200000 |
| cefc1946-3644-4f62-8416-21c37af22f0a | Address on File | Contingent | BTC: 0.00074219, MORE: 31.11240581 |
| c1fadffb-e248-4b62-97d1-571140efc3b6 | No Address on File | Contingent | BCH: 0.00013996, BTC: 0.00013996, DOGE: 230.702 |
| ed49cf8a-0bef-4753-b2a6-d0b02dc627f8 | Address on File | | LSK: 3.55398887, MONA: 20, USDT: 0.48806503, XDN: 200268.16618027 |
| 2b1e70cd-eeee-4c00-aca5-c95ea2c0e0b1 | Address on File | Contingent | BCH: 0.00926489, BTC: 0.00070622 |
| 5b9e9238-d304-49d6-ae77-189acd067a1c | No Address on File | Contingent | BTC: 0.00074336 |
| 5953ecc4-462c-49f1-9857-065f607ae51c | Address on File | Contingent | NEO: 2.25326753 |
| 2c91aeae-4d9f-4d82-acfd-53a53fa10d7e | Address on File | Contingent | SC: 1064.47198222, TRX: 247.08786362 |
| c8f5a5ad-1bec-47ce-8765-2dba4eb7d787 | No Address on File | Contingent | BCH: 0.00074038, BTC: 0.00074038 |
| d6e14050-d328-44d3-bb56-ac48f284d643 | Address on File | | BTC: 0.00001361, ETH: 0.00558447, ETHW: 0.00558447, IGNIS: 462.57983894, NXT: 925.15967787, PAY: 467.67678818 |
| cef7e44a-bc43-40cc-98c6-f0357aafd36f | No Address on File | Contingent | BTC: 0.0007433 |
| f2fa95df-2cf0-4dd2-b69b-7383aed10cb3 | Address on File | Contingent | BTC: 0.0001231, MEME: 289.30304565, USD: 0.56418768 |
| e00d15de-4751-48e5-8e39-7af2f11e8062 | No Address on File | Contingent | BCH: 0.00041254, BTC: 0.00041254, NEO: 0.9975 |
| dcda3598-5ec4-4f53-838d-480f25b30a11 | Address on File | | BTC: 0.00073509, MORE: 200.84028961, USDT: 0.00566202, XLM: 0.00487003 |
| 90b13263-9d65-428f-9112-2e7a149e1c48 | No Address on File | Contingent | HIVE: 11.91930787, STEEM: 81.61425576 |
| bf48256a-2689-49f7-abe3-884fbffd3e9d | Address on File | Contingent | BTC: 0.00074323 |
| 5b0380eb-c7d2-4500-97b9-357606bcddc2 | No Address on File | Contingent | BCH: 0.00009592, BTS: 10.34216663, DGB: 61.57407407, DOGE: 161.22095818, ETC: 0.14206976, GAME: 0.34773282, GLM: 2.86730976, LTC: 0.036327, PIVX: 0.93617002, STRAX: 0.52759099, XEM: 4.24289559, XLM: 18.98851354 |
| 737d136e-b868-463d-94fd-99cbc7868961 | Address on File | Contingent | BTC: 0.00052524, SYS: 50 |
| ddecd464-22b5-4099-a52d-6a4cff688690 | Address on File | Contingent | BTC: 0.00074316 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 766143e0-4d7b-4f4c-84c1-84ed80fc72c2 | Address on File | Contingent | BAT: 67.44121728, BTC: 0.00000005, WACME: 14.6179372, XLM: 64.05621676 |
| a8b1c190-cd8c-4236-9ccc-18b6b623bfba | No Address on File | Contingent | BTC: 0.00000002, WAVES: 0.9975, XRP: 44.31518121 |
| 7cc79079-15b1-40d8-92be-b0940316013a | Address on File | Contingent | ETH: 0.01112343, ETHW: 0.01112343 |
| f2805ea2-5174-4992-b260-0e7feaaff3c4 | No Address on File | Contingent | BTC: 0.00000012, STORJ: 67.03925455 |
| 1aafa9bd-fe46-4560-a882-2ec7cda8dad0 | Address on File | Contingent | BTC: 0.00000001, MONA: 0.00000001, USD: 20.64435054 |
| 08973ea5-ac9d-41e4-8ebe-b2b622138101 | Address on File | Contingent | BTC: 0.00000387, DASH: 0.01005007, NEO: 2.189825, PAY: 4.38514029, USDT: 0.00019371 |
| c851830b-fb73-4433-aced-f91b8b9719cb | Address on File | | ADA: 56.3562317, USD: 0.00501424 |
| c48a6805-0997-489a-a0ec-5883c0bc9435 | Address on File | Contingent | BTC: 0.00002092, NEO: 2.18880117 |
| 7f70c552-b354-4cc6-8de9-c7a53f343d95 | Address on File | Contingent | BTC: 0.00072485, TRX: 7.35326829 |
| c3e6259d-3650-441e-b3b5-ca43b923c08f | Address on File | Contingent | ETH: 0.00000004, ETHW: 0.00000004, SC: 5897.29502288 |
| ba994fee-b970-4b0c-bd4a-fc0b687a24cf | Address on File | Contingent | BCH: 0.01661778, BTC: 0.00000015, ETH: 0.00977978, ETHW: 0.00977978, FLR: 0.00821137, LTC: 0.00536009, PINK: 100, SIGNA: 167, XRP: 0.05434576 |
| ec77f010-d3d3-48aa-bc1e-034204d897df | Address on File | Contingent | BTC: 0.00000005, ETH: 0.00034391, ETHW: 0.00034391, USD: 20 |
| a6ed67b5-be44-4d36-b499-eec53a9f6668 | No Address on File | Contingent | BCH: 0.00035907, BTC: 0.00035907, DOGE: 143.2, LTC: 0.002929 |
| 28410fd1-ce9c-446c-a2fa-e59d3f9209f1 | Address on File | Contingent | MORE: 7.852177, USDT: 20.54873135 |
| 7f25132e-2490-4d80-a640-c0ae348cdaa1 | Address on File | | BTC: 0.00001594, ETC: 1.10086484, USDT: 0.0171265 |
| cb65cb92-d8c0-4398-a308-6f2c0361e753 | Address on File | | ETH: 0.01113249, USD: 0.00001454 |
| c9e1c699-27f7-4d55-975d-8ff27c5132f6 | Address on File | Contingent | BTC: 0.00000083, FIRO: 11.71987786 |
| b01e097c-a140-4545-8101-0d9e4f6bddc0 | Address on File | | ETH: 0.00000034, ETHW: 0.00000034, FLR: 7.20384631, XRP: 47.67759563 |
| e7a0ea96-3e5a-47af-a0ad-3af19bfffb2b | Address on File | Contingent | DOGE: 96.5714266, ETH: 0.0043881, ETHW: 0.0043881, WAXP: 94.17256603 |
| f8e3a125-35d0-496c-8282-d08bfcebdf7d | Address on File | | EMC2: 100, ETHW: 7.24429845, FLR: 105.7665, XVG: 1000 |
| a765ad7f-cd33-427e-a951-475e02c67e97 | Address on File | Contingent | DGB: 2579.42539277 |
| 0242b1d3-3ae3-4c55-8e56-1f313fd36f7e | Address on File | | ETHW: 10.06935285, USD: 0.0031031 |
| 81b6b57c-d1fa-462a-8ed5-595703b90c21 | No Address on File | Contingent | BCH: 0.00073615, BTC: 0.00073615, ETC: 0.00553626 |
| 524f3f7b-ee58-4907-8fd7-81582ade55fb | Address on File | Contingent | BCH: 0.00000392, BTC: 0.0007419, ETH: 0.00001253, ETHW: 0.00001253 |
| c8ae7505-815d-4d9a-a0a6-be7e20c2e977 | Address on File | Contingent | ADA: 42.79156895, USD: 4.9631232 |
| 30b610a6-acf6-4c69-990b-70e2caf52eb2 | Address on File | Contingent | BTC: 0.00064967, OMG: 3 |
| e22975d5-28bb-420b-a71c-41fa1c5d0993 | Address on File | | BCH: 0.00000599, BTC: 0.00000078, FLR: 733.4540105 |
| 14d4986e-879d-4c7a-ae95-491500925c8f | Address on File | Contingent | BTC: 0.00000007, ENG: 67.35811136, ETH: 0.00000074, ETHW: 0.00000074, NEO: 1.00736625, XLM: 125 |
| 257c7d1f-8f59-4e12-b7e0-1782a2012f8d | Address on File | Contingent | USD: 15.00000001, WAXP: 96.76511411 |
| efbbac28-b898-491b-b52e-edd954974d1f | Address on File | Contingent | ZEC: 0.62236981 |
| 68265075-7082-41c8-804b-4d4876b2e750 | Address on File | | ARK: 23.4, DASH: 0.07257017, DTA: 11090.3, LBC: 434.07879406, OMG: 4.40068869, STRAX: 6.82897057 |
| 26ed0716-f38c-4d45-aa0e-e1e147588595 | Address on File | | FLR: 732.9837394, RDD: 0.0000008, USDT: 0.03414733 |
| d98c5bde-983e-4fdc-8713-530d304fd666 | Address on File | Contingent | BTC: 0.00000038, ETH: 0.01107649, ETHW: 0.01107649, IGNIS: 12.5, LTC: 0.00000546 |
| 274b198d-fb60-4bc6-9655-4e5a5bf50939 | Address on File | | BTC: 0.00000077, FLR: 733.3345183, OMG: 0.00335818 |
| 90eff45f-0efc-4450-bace-f031b2415ece | Address on File | | FLR: 732.840969, USDT: 0.03780582 |
| bb5498d6-bbd7-4701-91ec-51ab912d936f | Address on File | | ETHW: 4.54866637, FLR: 402.4027679, USD: 0.00074158 |
| 09e89e92-77ab-4315-b9ca-637413f8e827 | Address on File | | BTC: 0.00001456, CELO: 39.22376175, DASH: 0.00000001, SYS: 0.9975, USD: 0.13825141 |
| e5175d1e-5300-4185-a6bb-8c6cda8c631c | No Address on File | Contingent | BTC: 0.00036943, DOGE: 49.57669821, TRX: 34.29243799, USD: 4.41609065 |
| 091c2e32-f878-47c6-bd1e-5c05ff3ecdd6 | Address on File | Contingent | DGB: 2578.43934801 |
| d517ac85-3297-4248-bb34-4187ca0dd7d8 | Address on File | | ETHW: 10.06704267 |
| cb3d575c-0bcc-48bd-b198-753f9f432156 | No Address on File | Contingent | BTC: 0.00020297, GNO: 0.1324972, SC: 2 |
| 51173c33-7578-4ae0-b4dc-c7db31748029 | Address on File | | DOGE: 284.09748691 |
| c6ec786c-49fb-4d67-846b-62ab51e4e8fb | Address on File | Contingent | DOGE: 284.0944801 |
| de1b13cd-1d41-40f4-a64e-2a4bdcda025d | Address on File | Contingent | BTC: 0.00000001, DGB: 2000, ETH: 0.00009293, ETHW: 0.00009293, POT: 448.29658355, SC: 1000, XVG: 100 |
| 5cca7162-f758-4462-a73e-f58e0fc75bdc | Address on File | | LINK: 2.93983788, USD: 0.01592128, XDN: 27642.430256 |
| f4a1638a-08b1-4b98-a0b3-4179120d13d1 | Address on File | Contingent | DGB: 2452.28374836, USD: 1.0051085 |
| e5466ced-2989-4df6-84dc-7545788ff532 | Address on File | Contingent | BCH: 0.01348021, BTC: 0.00000002, ETH: 0.00000045, ETHW: 0.00000045, GNO: 0.12826709, STORJ: 15 |
| ae1e10be-ccdd-457d-bf90-b76ecbc89ddb | Address on File | Contingent | ADA: 20, BTC: 0.00003566, ETH: 0.00001708, ETHW: 0.00001708, PAY: 1147.3459832 |
| 894f0e35-cbf2-4ffb-beb8-8538ba5e3c01 | No Address on File | Contingent | ARDR: 93.5, BTC: 0.00000087, IGNIS: 80, XRP: 29.98 |
| 97e3fb30-4dfc-48c7-bd58-e656a6e031f8 | Address on File | Contingent | BTC: 0.00000001, EMC2: 1, SC: 5889.38901813, USDT: 0.00008408 |
| ac879d92-5dc4-4625-9940-7ff41dfbca3a | Address on File | Contingent | BTC: 0.00000386, XRP: 47.86487909 |
| 192eb496-f0d8-4dc7-99f0-46b03000c3e6 | Address on File | Contingent | BTC: 0.00001493, ENJ: 50.20599395, ETH: 0.00000001, ETHW: 0.00000001, USD: 2.87532106, USDT: 0.02036201 |
| 57b54d0f-c2ed-4ed3-a8dc-0371a155ef9b | Address on File | | QTUM: 8, USD: 0.00121521, XRP: 0.00999714 |
| f106575e-161a-4b98-8f71-a46d057bdcf1 | Address on File | Contingent | BTC: 0.00000115, FLR: 7.18680369, XRP: 47.56480154 |
| 84cc5b22-a1da-4f1f-b061-6b54765b321c | Address on File | | ETH: 0.00000005, ETHW: 0.00000005, FLR: 397.122139, NEO: 0.99604635, USD: 0.00310569, XEM: 10.44051439 |
| 0b61779c-9fe0-4e3a-9550-6844c4da4acd | Address on File | | ZEN: 2.58686308 |
| e638856c-40f9-47d7-8827-012d073af3ad | Address on File | Contingent | BAT: 10, ETH: 0.00995752, ETHW: 0.00995752 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 544ae1e0-f655-4f7b-9e9e-784e134c57ca | No Address on File | Contingent | BCH: 0.00073926, BTC: 0.00073926 |
| bbd2999b-5838-4d13-a5bc-41f88a1c0908 | Address on File | Contingent | DOGE: 284.00249995 |
| ac893fab-6ef8-48a9-ae45-f02d0a9cc765 | Address on File | Contingent | BTC: 0.00000004, ETH: 0.01110871, ETHW: 0.01110871 |
| aba92451-1033-4ca8-b727-ca15a43dace1 | Address on File | Contingent | BTC: 0.00074214 |
| 99e4908b-891d-4776-9085-9fb19f655830 | Address on File | Contingent | ADA: 56.29838142 |
| e163547f-6b4f-47a4-bf95-fd6876b45502 | Address on File | Contingent | BTC: 0.00000002, BTS: 65.53860165, FLR: 117.5880854, MATIC: 17.45501589, USD: 0.99818552 |
| 9a648179-cffe-432e-a7e5-42b9eba46fc0 | Address on File | Contingent | QTUM: 8 |
| aa8cff5d-05aa-4ebf-b51f-e4f1746204e0 | Address on File | Contingent | QTUM: 8 |
| afc4d580-fa86-4091-8bca-21b58b6209f3 | Address on File | | BTC: 0.00000029, ETH: 0.00000696, ETHW: 0.00000696, PART: 33.55868931 |
| 6d5daf41-a36f-4ab3-9a9d-63ce5de20a1a | Address on File | Contingent | ARK: 1.5, EMC2: 1, NXS: 225.55656534, RDD: 10015, SC: 20, VTC: 1.16473687, XVG: 3.129897 |
| 529ed1db-952f-494f-b675-80ec8528270b | Address on File | Contingent | NAV: 100, VTC: 144.61511754 |
| 6b28b48b-21b5-499b-bf35-b2c800144bda | Address on File | Contingent | FLR: 82.80309742, NEO: 1.99446338, USD: 0.00801445 |
| 9ab0a86c-d016-4422-80f1-a0ed2edec34d | No Address on File | Contingent | BTC: 0.000742 |
| 65012668-aed5-41fe-b44f-0b19698b39ae | Address on File | | ETH: 0.00000001, ETHW: 0.00000001, USD: 0.00915637, XTZ: 22.55904758 |
| 28fa66e2-cd96-4791-8b49-fa9f7dc32ed7 | Address on File | Contingent | BTC: 0.00000016, NEO: 2.24821301, USDT: 0.0027031 |
| 4ebb51f4-84a5-483f-a53b-732bada504c4 | Address on File | Contingent | DASH: 0.01024969, DOGE: 276.84208213, POT: 50 |
| 33c225b4-7bfc-4d25-a1ea-f4ad1f7fca4f | Address on File | Contingent | BTC: 0.00000011, RDD: 51522.17619414 |
| 594af7e7-5422-42a4-b209-b6b53e2d752f | Address on File | Contingent | MATIC: 22.8425419 |
| 69c8f085-ac77-440a-9911-f6b4ea46016d | Address on File | Contingent | DGB: 741.49503872, DOGE: 200, USD: 0.15836347 |
| beae84c9-83e7-440e-b702-d96b94d2d755 | Address on File | Contingent | BTC: 0.00051893, LSK: 6, WACME: 30 |
| d755fbea-bc51-44fd-9d1e-2273cfa73765 | Address on File | | SOLVE: 900 |
| 5d45464d-c99e-4100-a495-873e842e7ca9 | Address on File | Contingent | ALGO: 100.49755488, DOT: 0.51827232, USDT: 1.28572254 |
| 138c505d-f868-42b1-9d8f-e4fdb440ff6d | Address on File | | ETHW: 0.03624, FLR: 15.1095, IGNIS: 100, LTC: 0.00000546, MONA: 30, NXT: 200, USDT: 0.00007201, VTC: 50, XDN: 10000.03832739, XMY: 11000 |
| 0245bdf6-654f-4967-b998-66ec5dbf1a9d | Address on File | Contingent | LSK: 10, POT: 556, THC: 5000 |
| cab717bd-b3ff-49b9-9930-d3e7bdf558c4 | Address on File | | HBAR: 376.07822406 |
| 3fc392aa-262b-463c-8f95-0100fc77f9a2 | No Address on File | Contingent | BCH: 0.00152336, BTC: 0.00060373, XLM: 40.96051636 |
| ecd8905b-2704-4125-93b5-a602f9dd2cdb | Address on File | | BTC: 0.00073178, DOGE: 3.78669069, USD: 0.00306224 |
| 2ac77952-1879-42bf-b985-72b4c78fdcf7 | Address on File | Contingent | EMC2: 1244.74739374, RVN: 435.98632169 |
| 8c7e7dcf-7175-43dc-81b1-1cdcf2292218 | Address on File | Contingent | BTC: 0.00073902, ETH: 0.00004103, ETHW: 0.00004103 |
| ce85cd17-8dd6-4d7d-b87a-603decbe06d6 | Address on File | Contingent | BTC: 0.00020685, FLR: 528.8325 |
| 06971f48-08fd-4406-af9d-1e16879db18f | Address on File | Contingent | BTC: 0.00001308, DOGE: 81.99999999, OMG: 0.00000001, POWR: 88.70328523, USDT: 0.00000002 |
| 91db4350-092c-40af-b0ef-966d19eb9dae | Address on File | Contingent | BTC: 0.00010398, ENJ: 50.37089578, SC: 100 |
| b6d3ba21-9b66-497d-8ed8-19bc711bc4e9 | Address on File | Contingent | USDT: 0.0101876, XVG: 10839.60229429 |
| 1cbaf4a9-0902-48c9-ba38-7fd7b1157d98 | Address on File | | USD: 15.36738042, WAXP: 90 |
| da7b8852-0ea6-474a-be53-47fcd31531c7 | Address on File | Contingent | HBAR: 375.99242361 |
| 8c9e8c6a-5530-4ffa-9db9-67f268dd34bb | Address on File | Contingent | BTC: 0.00074166 |
| 317f537e-dbd7-48df-9c30-12da57c749c9 | Address on File | Contingent | BTC: 0.0001022, SC: 5075.44911083 |
| 1e7af461-1823-4274-bfe4-22aee0192018 | Address on File | Contingent | BCH: 0.00013252, BTC: 0.0007411 |
| 8bcfec1e-495a-4508-9017-eb89241cbc4b | No Address on File | Contingent | XLM: 230.2032994 |
| 600509cc-e3d8-44f8-826a-98cb6fe234af | Address on File | Contingent | BCH: 0.00000011, BTC: 0.00065794, CBC: 466.74509291, VEE: 636.94267516, XDN: 1785.71428571 |
| 2490e4cb-19f1-4936-9f6b-c23f9065349d | Address on File | Contingent | BTC: 0.00057146, FLR: 105.8578028, NXT: 625.33101737 |
| e238440b-460b-4a73-abdb-8579db7475fb | Address on File | | ADX: 64.19211969, BCH: 0.00072107, DTA: 2702.7027027, POWR: 39.0625, QTUM: 1.54988298, USDT: 0.04637119 |
| 05f3711c-adc9-4f94-9ebb-c0794ea87298 | Address on File | Contingent | ETC: 0.01783541, ETH: 0.0010254, ETHW: 0.0010254, USD: 18.37028177 |
| 0373207f-8cb9-44e7-b94a-83a9cd939649 | Address on File | | BTC: 0.0007415 |
| d8ad7e48-926f-4abb-8a8b-b4f2ef6e2864 | Address on File | Contingent | BTC: 0.00000954, ETH: 0.00000036, ETHW: 0.00000036, OMG: 3.66687384, POT: 420.27692308, RDD: 4420.41666667, SC: 3400.10793797, SYS: 20, XMY: 9020.53755384 |
| 7894c0e7-dd65-4213-b1c3-69fbb88ca0a6 | Address on File | | BAT: 10, BTC: 0.00063945, DOGE: 5.39392544, ETH: 0.00001152, ETHW: 0.00001152, FLR: 0.09879095, XRP: 0.65383333 |
| fe7daf54-9041-4545-9d3f-c6ef48f85f39 | Address on File | Contingent | LINK: 1.53044939, USD: 10.50424654 |
| 711992be-960a-4873-960e-39e885ecdcf4 | Address on File | Contingent | BTC: 0.00074144, USDT: 0.00099479 |
| 1599835b-6f2a-4ec9-8a8f-2f894f506901 | Address on File | Contingent | BTC: 0.0005, FLR: 238.7334575 |
| 11c7a840-1bac-487a-a127-1402ccb8d474 | No Address on File | Contingent | BCH: 0.00073851, BTC: 0.00073851 |
| 480ca84a-2750-440d-91c2-eef1d77dfe86 | Address on File | Contingent | BTC: 0.00000004, FLR: 4.15229513, LSK: 7.53642742, NXS: 25.41247119, POT: 219.4604505, XRP: 27.48135363 |
| be6af39b-ee92-4884-8df6-ecec82e701d6 | Address on File | Contingent | BTC: 0.00000062, VTC: 178.49807458 |
| 39fe9280-2799-4394-86f4-8cb4c449cc56 | Address on File | Contingent | BTC: 0.00000495, RDD: 16498.53916667, XEM: 300.47853823, XLM: 0.01195865, XVG: 2312.99035694 |
| bc5bae96-452e-4770-a682-95b6531a2c7f | Address on File | Contingent | BTC: 0.00019759, OMG: 17.53281511, XLM: 0.05133209 |
| 7fddf4a5-c3e9-40c1-8a15-5dd1d8d3adde | Address on File | | BTC: 0.00022284, NEO: 0.16451688, OMG: 14.97316306 |
| d36ed081-619b-4ff0-97e9-a259ab80630e | Address on File | Contingent | BTC: 0.00001527, FLR: 7.04136712, XRP: 46.60225101 |
| da1cef96-3e86-4454-b18f-f3a34e75b15f | Address on File | Contingent | DGB: 2574.39752369 |
| 1c1876c8-5afd-48fd-8c13-07c588cfc29a | Address on File | | BTC: 0.00000448, FLR: 224.0113096, USDT: 14.11948431 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a40f1cfc-78ac-4380-b55d-a0f501e55bd4 | Address on File | Contingent | BTC: 0.00072247, FLR: 0.14325383, USD: 0.11338791, XRP: 0.94810438 |
| 0c269cf7-7538-47da-8f66-10333e052e6f | Address on File | | BCH: 0.002, BTC: 0.00056123, DGB: 200, DNT: 70, SC: 250, XLM: 1.56000156, XVG: 100.94041274 |
| c94eec8c-91bf-4b9b-b727-44a906c600be | Address on File | Contingent | ADA: 50, BTC: 0.00000001, RDD: 1000, SC: 500, ZEC: 0.00405226 |
| 1f2b6396-d47e-4a7b-8810-855116d2eed6 | Address on File | | BTC: 0.00062772, ETHW: 1.54011089 |
| a7ab300f-5e89-4adc-9c57-17671b939bc9 | Address on File | Contingent | NEO: 0.00153979, POLY: 100, USDT: 0.00005643, WACME: 83.75844565 |
| 1dd99a2f-437c-4ec1-bb00-cdf8804becab | Address on File | | HBAR: 375.79416489 |
| c3fdd8c9-1d56-4601-9650-a4b0ad9fe7aa | Address on File | | BTC: 0.00000013, SC: 4402.27568986, XVG: 2727 |
| 1caada63-72b4-46e0-9ef2-de8cc4b71a3b | Address on File | | DOGE: 283.64763725 |
| a5f93ac7-2893-4074-a188-b5cfd0a913c0 | Address on File | Contingent | ETH: 0.01109517, ETHW: 0.01109517 |
| 2813cc3f-e8a6-4e9c-a20a-773d4d4306de | Address on File | | USD: 20.59060045 |
| 4c6b607c-80f3-4add-a8d7-bbd05a928ea5 | Address on File | Contingent | BTC: 0.00000004, WAXP: 353.76116147 |
| 62d71eef-8bf6-4d56-8fb7-e225d76169f4 | Address on File | Contingent | ETH: 0.00000098, ETHW: 0.00000098, NEO: 2.24637234 |
| 05f289a9-2d98-491d-9692-8a34a89bac90 | Address on File | Contingent | ENJ: 51.96393473, USD: 1.15443597, USDT: 1.51181249 |
| e76354e3-0710-4e25-9c76-35b55ee1b3f6 | Address on File | Contingent | BTC: 0.00074113 |
| dea7ba20-1121-4554-9841-5dc6eb53e704 | Address on File | Contingent | RDD: 16114.65028409, SC: 4040.83609489 |
| fc17b6cd-ae9e-4fba-a64d-c9df713a1863 | Address on File | | BTC: 0.00069462, USDT: 0.00000001, XVG: 679.02125835 |
| 8f022be5-216c-446f-a8c9-71a51af75418 | Address on File | Contingent | BCH: 0.00000012, BTC: 0.00000012, GLM: 94.81251191 |
| 790cf602-6b0f-4651-a522-e71ce17765bd | Address on File | Contingent | BTC: 0.00000914, XRP: 47.44052797 |
| 5831d757-0ac5-472d-9f30-2ec9496526c1 | Address on File | Contingent | DOGE: 283.56486457 |
| 1ef75196-885f-46cd-8ec0-656087213f56 | No Address on File | Contingent | BTC: 0.00000008, SYS: 169.97917101 |
| 368715d1-11f5-4eee-a6ed-3d6728e364c0 | No Address on File | Contingent | ADA: 12.52405541, XRP: 37.33158683 |
| e612c9e3-d7a7-41a2-99c6-df95dd1526e4 | Address on File | | BCH: 0.00000002, BTC: 0.00056419, ETH: 0.00207795, ETHW: 0.00207795, SC: 301.75650404 |
| 7fbd8aea-a733-4a91-85ca-d463e6681dfc | Address on File | | BAT: 67.17769608, BTC: 0.00000255, ICX: 24.9675, USD: 0.00184 |
| 8bbe3768-c7cc-4b01-98ce-edab327b8ead | Address on File | Contingent | BTC: 0.00068268, FLR: 0.56512033, USD: 0.00182045, XRP: 3.74016565 |
| 4f2be17c-4244-4449-a7d5-9f88e8c6737f | Address on File | | BTC: 0.00001148, DGB: 66.21116386, ETH: 0.00020509, ETHW: 0.00020509, TUSD: 18.94 |
| b0836268-7a1a-4751-8582-d334a814530a | Address on File | Contingent | BCH: 0.00647758, BTC: 0.00000716, XLM: 100, XRP: 25 |
| 0a2fdaf0-362f-48af-98ab-9f4976d5f345 | Address on File | | FLR: 732.5595376, USD: 0.00017685 |
| 516a8241-eda5-446f-803c-2a40297bb964 | Address on File | | BTC: 0.00073994, USD: 0.01233181, USDT: 0.01602696 |
| 3abd993e-ff42-4ace-b240-8df1a8e1b81c | Address on File | Contingent | BTC: 0.00000002, FLR: 7.18515472, XRP: 47.55388809 |
| c3b3ebd5-fed1-43ca-8f41-4090de0c4df3 | Address on File | | ETHW: 0.01, EXP: 150, HIVE: 10, NXT: 1338.64660383, POT: 7479.5125, USD: 0.00000002, USDT: 0.00000003 |
| 2a700cc2-0add-473e-a1e8-1eb93f0ef040 | Address on File | Contingent | BTC: 0.00074092, USD: 0.00000001 |
| 9cda6f57-0491-4c77-a1ca-7f290d34bbc3 | Address on File | Contingent | ETH: 0.00000325, ETHW: 0.00000325, OMG: 22.25053019, PAY: 131.79432484 |
| 1860f4ec-d8f9-42e9-bce7-88a039e1881d | Address on File | | USDT: 20.5002246 |
| b8ce3549-3add-4d85-bb98-45fdbd38889a | Address on File | Contingent | SC: 5880.54982337 |
| df26d421-28a9-4913-bb21-182761713d44 | Address on File | | BTC: 0.00000001, DNT: 300, ENG: 17, FTC: 213.0774803, HIVE: 12.38992779, IGNIS: 103.93961335, LBC: 2.43602736, STEEM: 12.38992779, STRAX: 5, THC: 200, VTC: 10 |
| 8432fcda-8539-4e7c-b126-ac21b02f3d47 | Address on File | Contingent | BTC: 0.00000009, XLM: 229.87981039 |
| 1d1e7d5e-ff64-45fc-8915-bbb2274ea568 | Address on File | | BTC: 0.00000002, FLR: 7.1822627, XRP: 47.53474765 |
| d950252c-dce7-4e91-82bb-989ee4b58b88 | Address on File | | BTT: 274447.507, DGB: 200, FLR: 217.3698689, STRAX: 9.00425893, USDT: 0.00455389, XEM: 263.13229329, XRP: 0.63045708 |
| 6657892e-d185-47a3-b034-b5a6bc6cd7e8 | Address on File | | BTC: 0.00000003, ETH: 0.00132707, ETHW: 0.00132707, NEO: 1.97598932 |
| 5253c20f-31e3-4705-b871-8678ef03ebab | Address on File | | ETHW: 10, USDT: 0.08306977 |
| 58e9e925-8bd5-4fbb-9edb-7283e99d31a0 | Address on File | Contingent | BTC: 0.00000006, POWR: 127.6930795 |
| 97423e11-1d71-45b5-965d-4a0cef14eff2 | Address on File | | BTC: 0.00000004, LINK: 1.56860354, NEO: 1, SC: 300, USD: 0.00861017 |
| dd80393a-a1fa-4576-86f8-9a1bdca3dcdd | Address on File | | ETH: 0.00463416, ETHW: 0.00463416, FLR: 396.6092655, USD: 0.00009006, USDT: 0.24196743, WAXP: 10 |
| 97f37915-92cc-4131-be0a-f737090c8c92 | Address on File | | FLR: 424.9338012, USD: 0.00979516, XVG: 4536.80115729 |
| e25fdd68-0faa-4543-a2f8-97fb3e66b7d4 | Address on File | Contingent | NEO: 2.244375 |
| 4984182c-d94c-48e0-8442-a2f996d4a733 | Address on File | Contingent | BTC: 0.00000003, FLR: 13.71658747, POWR: 125.28409524 |
| cd46f9f1-3254-4ee9-b1c5-096c03ba308f | No Address on File | Contingent | BTC: 0.00000007, DGB: 2570.87628866 |
| 6c7a0c75-adce-48e6-ae49-488f142ed598 | Address on File | Contingent | USDT: 20.48660316 |
| 39cbf24f-6516-4543-8738-8e0368f585a3 | Address on File | Contingent | BTC: 0.00000184, HBAR: 0.71546534, USD: 20.47661471, USDT: 0.00114697 |
| 8e96d574-d875-40c4-b32f-c6fbc2f2306e | Address on File | Contingent | ADA: 27.98800226, BTC: 0.00000002, QRL: 40.24298, XRP: 15.07863902 |
| b6b6a882-561e-4604-a449-07b9d34827f7 | Address on File | Contingent | USD: 20.56769048 |
| fc301136-71c4-4ee5-af09-4dbdfbe583f1 | No Address on File | Contingent | BTC: 0.00049481, PIVX: 30.9975 |
| a548abb7-e6b7-4881-bca9-99bd3001779c | Address on File | Contingent | BTC: 0.00074025 |
| 9ae2bc50-cb10-4ded-9dcb-e345cd451313 | Address on File | Contingent | BTC: 0.00074024 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 7800153b-324b-4de8-93f6-a7c4e78fb9f7 | Address on File | Contingent | FLR: 18.67850126, RDD: 11080.39099357, SC: 817.85763889, USD: 0.00000001, XLM: 141.40991328, XVG: 46.6994382 |
| 10c0f9de-6c4c-48dc-b26d-cd9f9b6dd9ad | Address on File | Contingent | ARK: 0.76342205, BAT: 0.00017503, BCH: 0.00439966, BTS: 0.41176471, DGB: 0.66062109, DNT: 469.87951807, DOGE: 0.74193548, ETC: 0.00076993, ETH: 0.00214002, ETHW: 0.00214002, FLR: 0.10584308, GLM: 0.44117912, LSK: 0.91756199, LTC: 0.00647322, NEO: 0.03781762, NMR: 0.00697205, OK: 0.90668611, PINK: 0.09595682, SIGNA: 0.01311475, STEEM: 0.60343447, STORJ: 0.57377049, STRAX: 0.00000574, USDT: 0.11667455, VIA: 0.03100329, XRP: 0.70050685, ZEN: 0.00014374 |
| f4b5e035-efaa-4815-8140-8d809f2141cc | Address on File | Contingent | BTC: 0.00073872, NXT: 14.55779335 |
| 6b30be7f-4e69-4b22-8ca9-e1f523e7214d | Address on File | | ATOM: 1.93502223, BCH: 0.00000003, ETHW: 0.01579474, USD: 0.00001595 |
| e05c8e0f-e851-4b18-97e7-718451d151c9 | Address on File | Contingent | BTC: 0.00000011, SC: 5874.12076521 |
| 4331d2db-a576-4a32-bf01-4c042bd8765e | Address on File | Contingent | SYS: 169.79 |
| b0e30883-f45b-46e0-90a0-7ce6b16264ce | Address on File | Contingent | BCH: 0.00073715, BTC: 0.00073715 |
| 7e4b2077-b234-423a-bf96-e9ab88e8f456 | Address on File | | ADA: 6, BTC: 0.00000455, DGB: 100, EMC2: 55, RDD: 3000, SC: 2000, TRX: 100, USD: 0.79315876, USDT: 0.86320924, XDN: 5000 |
| b3d2d7f5-13b8-426f-b429-6031e10aede0 | Address on File | Contingent | BTC: 0.00000008, DGB: 2569.55049984, SRN: 0.59010494 |
| 1eab1157-3798-45d3-8709-d1e8801c5a60 | Address on File | | BTC: 0.00070949, DOGE: 5.00003182, FLR: 2.003296, RDD: 3.00035606, XRP: 1 |
| 10d7aed9-aaaa-4a90-9f51-bd8066592885 | Address on File | Contingent | DOGE: 283.18762365 |
| 8cc1f6b4-c414-4921-ada8-939c9c85e2ec | No Address on File | Contingent | ETH: 0.01105867, ETHW: 0.02791166 |
| ac70c58b-24f6-4480-8496-170af2126f58 | Address on File | Contingent | BTC: 0.00074 |
| c56cb2f5-55de-4866-bcb5-3e087feec4de | Address on File | Contingent | BTC: 0.00074 |
| d360946b-05dd-4281-8ced-0267b3179171 | Address on File | Contingent | BTC: 0.00074 |
| 09787ce0-a80c-4067-bcb6-92f6d6429999 | Address on File | | FLR: 30.219, XVG: 10372.958375 |
| 60910077-03c6-43de-8550-b04ab4f7e726 | Address on File | | BTC: 0.00000085, FLR: 546.0343098, USD: 0.62558435, USDT: 0.05407125, XRP: 10, XTZ: 0.24565 |
| 56879ec7-7358-4e3e-9e0f-a0c78706e40f | Address on File | Contingent | BTC: 0.00000002, RDD: 892, USDC: 20, XVG: 73.26519153 |
| a03076f4-fe5c-497a-8bee-f53934a48d37 | Address on File | Contingent | BCH: 0.00000005, FLR: 7.17564571, XRP: 47.4909541 |
| 31b8920f-5c5e-4607-a35e-83545e11b7e1 | No Address on File | Contingent | ADX: 129.48656482, BTC: 0.00000023 |
| a7eb50da-29fe-45aa-94dd-531131121f8e | Address on File | | ENJ: 59.24767421, ETHW: 0.05774399, USD: 0.00893606 |
| bcb34ca7-32c3-4bcd-bff5-c849ed3e082a | No Address on File | Contingent | BCH: 0.00073697, BTC: 0.00073697 |
| 015eaa76-fe4d-43de-8035-32c608cee168 | Address on File | | BTC: 0.00000012, GLM: 79.24095588, VTC: 29.04221006 |
| 657aa90a-8c90-4ee6-bc8f-048dbe1add4b | Address on File | | HIVE: 12.5003125, NXT: 242.95432458, OK: 437.36878936, PPC: 25, STEEM: 12.5003125, USD: 0.01489806, USDT: 0.00170107 |
| 949ac713-ac21-4769-b405-5c1f8fb066e6 | Address on File | Contingent | BTC: 0.00000601, FLR: 6.94556542, VTC: 4.25762195, XRP: 45.96820161 |
| 50590f96-9060-49d3-a7f1-63f9a9290603 | Address on File | Contingent | BTC: 0.00039692, ETH: 0.00000001, ETHW: 0.00000001, MTL: 8.28295251, USD: 0.00000002, USDC: 0.16706795, USDT: 0.70180376 |
| d5b96a0c-2ed3-4961-9b05-d7e0946a68cc | Address on File | Contingent | DOGE: 283.04461709, USD: 0.00551865 |
| e5614f3b-0344-4cd6-91a8-a6418893350a | Address on File | Contingent | BTC: 0.00000004, LTC: 0.26315296, VTC: 0.6 |
| d59d2c82-a06c-4ffc-b7cc-92a739c3d950 | Address on File | Contingent | DOGE: 283.10968482 |
| bee9b352-8d38-45d8-8360-85c43ff31749 | Address on File | Contingent | DOGE: 282.58994428, USD: 0.03723879 |
| 2862568c-4307-4f5f-8611-517e5b0070ab | Address on File | Contingent | BTC: 0.00000007, DCR: 0.80461062, LBC: 800.36911131 |
| f90e1957-c110-4d14-a1d1-21f2ef2bb0c4 | Address on File | Contingent | BCH: 0.00000006, ETH: 0.00520974, ETHW: 0.00520974, NXT: 3046.23601285, PAY: 220 |
| ec42d147-21bd-4b7e-bd99-1a144bdeba16 | Address on File | | BTC: 0.00073094, MONA: 0.59562459 |
| 8b6bc712-3d47-4373-95e8-9c381c68b9d9 | No Address on File | Contingent | XWC: 376.40788 |
| a95d5831-4762-4e1e-bb20-f517b0e89e50 | Address on File | | FLR: 6.90729674, XLM: 8.53320853, XRP: 45.71492599 |
| c4a6ea2f-9d62-4f27-9393-7061e117a2bd | Address on File | Contingent | BCH: 0.00001277, BTC: 0.00011909, DGB: 0.00040625, ETH: 0.00788208, ETHW: 0.00788208, LTC: 0.0335578 |
| 84920332-6246-46b5-990e-45124b63199b | Address on File | Contingent | BTC: 0.00000003, LTC: 0.20512816, NEO: 0.5 |
| 8ec29a41-b07b-4070-bb89-615ddb0f86e8 | Address on File | Contingent | BTC: 0.00000001, TRX: 300 |
| 6ea1fce9-899d-4731-90c8-9e22e5869a8b | Address on File | | SC: 5776.58972779, USD: 0.33211249 |
| 077bde8c-7f0a-4b00-842d-6814062ab19f | Address on File | | TRX: 300 |
| eb5f90ab-dcfb-434e-b561-e020af0b6c13 | Address on File | Contingent | HBAR: 310.95603719, USD: 3.50805062 |
| 5b4398d5-ed4c-43b1-b019-209ae24e3c26 | No Address on File | Contingent | BCH: 0.00073665, BTC: 0.00073665 |
| fb74aaf1-40d5-4965-9a16-25a239a225ef | No Address on File | Contingent | BCH: 0.00016301, BTC: 0.00016301, DGB: 2000 |
| 6d07b868-be06-486c-95ed-d5367cc78683 | Address on File | | BTC: 0.00000057, USDT: 20.44907685 |
| 5f7dda12-4aaf-4efb-abd8-555b8da60674 | Address on File | Contingent | HBAR: 373.05241396, USD: 0.10322875 |
| 070bd4ad-d91e-4a19-be50-3232ad0163a7 | Address on File | | ETH: 0.00912809, SC: 500, USDT: 1.86566707 |
| 6cd4f618-9c15-403f-8ff8-a1817e5d7402 | Address on File | Contingent | BTC: 0.00000002, DGB: 549.26184476, ETH: 0.00000652, ETHW: 0.00000652, SC: 695.1245, SNT: 77.54955947, XLM: 112.36895934, XVG: 932.4317496 |
| bdedc987-100b-47e4-883e-c2cea676ecd5 | Address on File | Contingent | BTC: 0.00000074, HIVE: 7.31341074, LSK: 8.00301561, PIVX: 7.52909748, REPV2: 1.02726506, STEEM: 7.31341074, USD: 0.36556077, USDT: 0.90694016, XLM: 0.00331886 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 61aeb8ee-b5ea-423b-bb3b-2e7d29069eba | Address on File | | DOGE: 71.348463, LINK: 0.00873573, RVN: 36.99586801, SC: 731.90076331, TRX: 90.67139518, USD: 0.00670896, USDT: 0.92290977, XLM: 53.90470092 |
| fd824ece-91e3-4ac8-aa1d-840b863cf4a2 | Address on File | Contingent | BTC: 0.00000016, USDT: 0.0016694, XLM: 229.48148859 |
| a0ebf94c-f2e9-4aad-b966-cea9d61e04d6 | Address on File | Contingent | ETH: 0.00851032, ETHW: 0.00851032, NEO: 0.5, WACME: 5 |
| 5ee6cb90-a09d-4577-8fe6-d7dc69ddb481 | Address on File | | ADA: 2.70065231, FLR: 22.66425, NEO: 0.975, USD: 4.20090633, USDT: 5.75726417 |
| 39a62ee6-85d7-40fc-a680-6c6fc8dbc66f | Address on File | Contingent | BCH: 0.00000006, BTC: 0.00000007, SC: 5868.68378855 |
| e00cc470-661a-49a5-8929-7e1d8e43b915 | Address on File | Contingent | LRC: 12.44702866, MANA: 35.03412037, USD: 0.09412408, USDT: 0.20530144 |
| c938ebca-3afc-4446-bbae-d29fabd60c37 | Address on File | Contingent | BTC: 0.00000011, DGB: 2567.2832875 |
| 97a8b248-ff2d-41c5-91a1-5ea51cc3e963 | No Address on File | Contingent | BCH: 0.0000007, BTC: 0.00008035, NEO: 0.49282136, POWR: 78.88948164, XVG: 570.02840909 |
| 33ac530e-b4ae-4c64-96fe-61b602374330 | Address on File | Contingent | USD: 20.53987568 |
| 28fb545a-f7f6-43f6-b92f-f080d6e795a7 | Address on File | Contingent | HBAR: 374.80195845 |
| bd74e4b2-3589-41a0-abd4-d0869d404e7f | Address on File | Contingent | USD: 20.53905809 |
| 259a8ba6-b57a-4ac3-a555-1c892c867eab | Address on File | Contingent | TRX: 299.81275908, USD: 0.00154125 |
| dd78c1bc-7368-469f-b7af-3b2220f414ee | No Address on File | Contingent | BCH: 0.00023761, BTC: 0.00023761, XLM: 155.42826722 |
| 7ba4be2a-a7b6-48d3-b6d4-c53bd294740a | Address on File | Contingent | LTC: 0.001, POT: 700, RLC: 10, VEE: 1000 |
| 486d718b-6ab2-4e1b-ac1d-107a1516848d | Address on File | Contingent | CRO: 309.77 |
| 6cc38404-a8b5-4199-b712-27744b72395a | Address on File | | FLR: 5.288325, FTC: 30, NAV: 8, RDD: 6418.82900864, USD: 0.01248178, USDT: 0.00459608, VTC: 4, XDN: 19891, XLM: 10, XRP: 35, XVG: 100 |
| 50226073-e2f4-4db2-8475-4e654bb9057c | Address on File | | BTC: 0.0000002, RDD: 51329.25525 |
| d28e3fef-8f0a-4926-a3ac-04b5d41d4ac2 | Address on File | Contingent | BTC: 0.00000354, FLR: 7.13444176, XRP: 47.21825182 |
| 72f4b70c-28dd-401d-8499-203e74421b53 | Address on File | | ADX: 120, USD: 0.00034873, USDT: 0.6340821, XVG: 450 |
| c9525636-ba9f-42cc-8ca4-d6ffc010e9c4 | Address on File | | BCH: 0.09397507, USDT: 10.028865 |
| 2be3f7ee-57f0-4627-bc40-21088426467d | Address on File | | BTC: 0.00000002, ETH: 0.01107671, ETHW: 0.00000002, USD: 0.00000918, USDT: 0.00000006 |
| dba80799-ae38-46f5-b7c7-e27ea9d97d4e | Address on File | | XEM: 651.93241797 |
| c6e1a168-660d-43f2-9be0-9321ab6bb3c0 | Address on File | Contingent | BTC: 0.00068682, SC: 230.30053493, USD: 0.00001392, USDT: 0.00301751, ZRX: 3 |
| b0785e65-9b97-45d1-9f6f-1682d47d6222 | Address on File | Contingent | BTC: 0.00002698, HBAR: 360.70398011, USD: 0.01858142 |
| cfab8dfa-21a0-4fdb-b5e0-06450afb6362 | Address on File | Contingent | BTC: 0.00000022, NEO: 2.23964008, USDT: 0.00198845 |
| 2b87c7b7-27c0-4b50-a437-8036127bd6f7 | Address on File | Contingent | BTC: 0.00073914 |
| 22020cd3-fa7b-4623-82c5-c21ee9415a4f | No Address on File | Contingent | BCH: 0.16426567, BTC: 0.00008056 |
| ad913bb7-5f06-448c-b8d8-bfddcb249d7a | Address on File | Contingent | BTC: 0.00067185, USD: 1.8682691 |
| e9ddae56-37a7-4120-91d5-76fe735b8b8b | Address on File | Contingent | BTC: 0.00073903 |
| a1102c06-819b-4ddb-b4cc-4130a8422be8 | Address on File | Contingent | DOGE: 282.78463687 |
| 02baa20d-c035-4273-b98b-1573c6542708 | Address on File | | DOGE: 282.78288842 |
| 0e04f9bc-5ee4-4b1a-b180-bbbf82a8efff | Address on File | Contingent | RDD: 1000, TRX: 200, XRP: 15 |
| 232042e3-00e4-44a3-b644-60819dcf113a | Address on File | | USD: 20.5283221 |
| 1a3c5272-a8f3-4402-8d46-184b8863b1cd | Address on File | Contingent | DASH: 0.1, USDT: 16.28495592 |
| 7bb97640-9072-4649-9c69-283089c18772 | Address on File | Contingent | POT: 12075.30643881 |
| d990b973-df7f-4d21-8e16-b2bcd8bdf27e | Address on File | | POT: 1780.6140664, VEE: 7000 |
| 22679994-dca0-43e6-9d47-9e803e4e0a63 | Address on File | | BCH: 0.01003275, BTC: 0.00049626, ETHW: 0.29637175, PTOY: 220.5008805, SBD: 0.314, UBQ: 5, WACME: 25.3169259 |
| 7eccc c18-0e6a-41ad-aa80-7ef5f12190c5 | Address on File | | FLR: 7.16534899, XRP: 47.42280678 |
| 28b89553-53fa-4544-b2a5-7645efb9427a | Address on File | Contingent | ADX: 48.13207025, POWR: 80 |
| ca4047c2-40da-4c70-a603-62515d9595dc | Address on File | Contingent | DOGE: 0.22937158, ETH: 0.01104727, ETHW: 0.01104727, USD: 0.006402 |
| 8082dd36-1828-4b96-afb3-8d9a3f074e3f | Address on File | | ADA: 4.23104439, BTC: 0.00000709, ETH: 0.00000846, ETHW: 0.00000846, QRL: 150, THC: 1993.1666486, USDT: 0.0090421 |
| 0a0d86a8-d10a-4c53-951d-5a955231a9bb | Address on File | Contingent | BTC: 0.00000008, LOOM: 349.98304961, USDT: 2.14099882 |
| f3be6cb6-19c0-400b-87cc-c5358a6f7233 | Address on File | | HBAR: 374.45238635, USD: 0.00590261 |
| f63839e0-e86d-4602-85aa-0f0e8e4ee370 | Address on File | Contingent | BTC: 0.0001552, VTC: 137, XVG: 220 |
| 1475842a-c046-4471-99e4-c3c54cea7f7f | Address on File | Contingent | BNT: 1.07745158, BTC: 0.00000004, IOC: 17.29700173, POWR: 123.90345417 |
| 6ea7e121-6ed3-4567-bd65-34269f9ea8d4 | Address on File | Contingent | BTC: 0.00000007, USDT: 0.04708622, XVG: 10777 |
| 01a5c16f-7dbf-4d77-978a-66247465aff3 | Address on File | Contingent | ETH: 0.01105877, ETHW: 0.01105877 |
| c9148272-b0a5-4383-baf7-5dd42503b0a4 | Address on File | Contingent | ADA: 56.0456882 |
| 499fb495-a203-43b2-961b-f4b8247e661b | Address on File | Contingent | DOGE: 282.69270797 |
| 3642023d-8daf-4dce-9048-775e2f707600 | Address on File | Contingent | BCH: 0.00000208, ETH: 0.00013851, ETHW: 0.00013851, USDT: 20.1854062 |
| 5b98e221-442a-472a-ac45-8b4e9b8edd46 | Address on File | Contingent | ADA: 54, DOGE: 0.00000001, ETC: 0.00000001, USDT: 0.74563241 |
| b7e62c07-0763-4bc2-b2f4-ce8f6fe9ccbd | Address on File | Contingent | BTC: 0.00073875 |
| c365820d-0a77-4976-bb71-d6a914a4f9f7 | Address on File | Contingent | UBQ: 841.03063862 |
| 61c5741a-5953-4e56-b730-0821561f9c23 | Address on File | | XLM: 229.28431733 |
| 17544c0e-84d6-4df7-9e2a-f0adf57c6cf9 | No Address on File | Contingent | BCH: 0.00073571, BTC: 0.00073571 |
| 01bb0fc9-a07d-4db4-bdc5-bc198a0a1874 | Address on File | Contingent | ETC: 1.09655348, USD: 0.4204525 |
| ee58467a-b630-49c0-b660-efc127428f16 | Address on File | | BTC: 0.00045006, RDD: 20042.36379218 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 733a96cc-74e5-4403-8ef8-840a50cef829 | Address on File | Contingent | ADA: 0.22027927, BTC: 0.00067029, SC: 397, XLM: 0.9386869, XVG: 181.08385488 |
| 9150f5fa-6b63-4ba7-aee0-babee6540760 | Address on File | | BCH: 0.00002004, FLR: 30.77908469, GLM: 0.25017144, NXT: 6999.32518998 |
| 32249cbb-f59f-4376-9ecb-8ee80b8a66f9 | No Address on File | Contingent | USDT: 20.43777309 |
| a1a5b708-f380-4415-b8fa-25e276e84ba4 | Address on File | Contingent | BTC: 0.00073861, USD: 0.00000087, USDT: 0.00000001 |
| fbf2bf2c-4dd3-4bd6-956e-1e0b15b44337 | No Address on File | Contingent | BCH: 0.00073565, BTC: 0.00073565 |
| b6089d0b-353c-41ad-8e66-e1921733f116 | Address on File | Contingent | ETH: 0.01037404, ETHW: 0.01037404, RVN: 60.24182795 |
| b373ad6d-8c09-41cd-841c-170631c5b56c | Address on File | | ENG: 235.88204355, ETH: 0.01065918, ETHW: 0.01065918, USD: 0.00449475 |
| cb98a5a5-66d7-4086-918a-a00ff5c0f0c9 | Address on File | | RVN: 816.26002329, USD: 3.37716491 |
| e64a8d90-8537-4b86-b38f-561ac99ed626 | Address on File | Contingent | BTC: 0.00000704, MEME: 169.95230873, SC: 3009.22930628 |
| 4ffe23ec-b654-4b38-b205-8ff08bdf5270 | No Address on File | Contingent | BTC: 0.00073855, USDT: 0.00000155 |
| a8dc798e-c186-4941-8b3b-24c7985447f2 | Address on File | | BTC: 0.00072922, PAY: 22.04810062, USDT: 0.02260228 |
| 30645b62-0b86-47ff-b6f1-4eff45936296 | Address on File | Contingent | BCH: 0.00000008, ETH: 0.01102898, ETHW: 0.01102898, NEO: 0.00447414, USDT: 0.00627959 |
| 44cf373a-bf30-47cd-a5fd-ef572de06383 | Address on File | Contingent | SC: 5861.9 |
| d6178539-496f-434e-9c00-f144e1d5f658 | Address on File | Contingent | SC: 5861.87895116 |
| 3638b330-408f-4bb4-b9a4-c7da16bdfffc | Address on File | Contingent | BTC: 0.00073846, USDT: 0.00116564 |
| 3c1f1d02-47ec-4ac9-95aa-f25e161d113c | Address on File | Contingent | DNT: 100, ETH: 0.0095344, ETHW: 0.0095344, LTC: 0.00000546 |
| 06c1ecad-a831-46d2-8b71-abc91e4d881b | Address on File | | BTC: 0.00047198, ETH: 0.00398922, ETHW: 0.00398922 |
| 53807389-7c72-483e-b2ed-99be162bc853 | Address on File | Contingent | ARK: 73.2710832 |
| 6c01870d-ccd5-452d-8dd5-d3e2da370a43 | Address on File | Contingent | ADA: 35, BTC: 0.00000004, ETH: 0.00000029, ETHW: 0.00000029, SC: 500, XLM: 66.44619814 |
| 300d1cce-f5aa-4535-808e-986ccad86344 | Address on File | Contingent | BTC: 0.00000337, XMY: 46740.74824415, XVG: 9738.68945585 |
| 6a1b8ff6-1779-4c09-9fdd-a5edff6280a1 | Address on File | | BNT: 6.72011856, BTC: 0.00000002, EDR: 2500.4733433, ENJ: 41.86604702, ETH: 0.00003883, ETHW: 0.00003883, LBC: 102.25466482, MUNT: 1019.31212186, USD: 0.26787356, USDT: 0.02342539, WAXP: 21.02083586 |
| 2f9650d5-a329-4dcf-b63a-287dc26531b4 | Address on File | Contingent | BTC: 0.00000005, EXP: 8189.17582579, USDT: 0.03987888 |
| 946162df-e40c-4109-b007-6c198299e9e4 | Address on File | Contingent | ARDR: 12.39431781, GLM: 20, IGNIS: 44.69291811, NEO: 1.30897465, SC: 820.22895161, ZEN: 0.01340362 |
| 9924c717-479b-4d90-baad-6ca17e7ef812 | No Address on File | Contingent | NEO: 2.23829054 |
| e7b6cb1f-dc00-434d-931e-31475d8cd4c1 | Address on File | Contingent | ADA: 0.82018554, BTC: 0.00008805, NEO: 1, NXS: 20, NXT: 50, USDT: 0.00039421, XEM: 90.75455, XVG: 2203.672 |
| 3a8c0157-e663-40d3-a576-15f24de121c6 | No Address on File | Contingent | BTC: 0.00016605, IGNIS: 1500, NXT: 3000 |
| f55b2ef6-65a1-4a53-b7c0-6f2b8aaaf5b2 | Address on File | Contingent | BTC: 0.00014168, XVG: 8724.20410153 |
| 85186cfe-b5a4-4a19-9e8e-c2e1cbb377cd | Address on File | Contingent | RVN: 840.7240901, VTC: 24.75930607 |
| 4f8c844f-a6be-4ca4-89f2-b2f203dd3849 | Address on File | | SC: 5710.10081425, USD: 0.52365127 |
| aebccab2-5d29-48bb-a997-78579435fdec | Address on File | Contingent | DGB: 2461.74728529, USD: 0.81475424 |
| 8b9a2cf8-558a-4103-80ea-ecaf2bc25f06 | Address on File | Contingent | BCH: 0.00000195, BTC: 0.00052264, DCR: 0.01, ETH: 0.00313811, ETHW: 0.00313811 |
| 522661df-d61f-4681-b9f9-6115013001e1 | Address on File | | BTC: 0.00003402, USDT: 10.11377768, VET: 480 |
| 253671a6-c79f-4105-8935-ed6c86e85f50 | Address on File | Contingent | BTC: 0.00000127, FLR: 603.4533206, NEO: 0.37043028, POWR: 0.74461314 |
| 2446f505-25c5-4054-b852-a9b1c01327e6 | Address on File | Contingent | BTC: 0.00000007, SC: 5858.60163636 |
| 69ccf4f9-a75d-47a0-b048-5575910bbb73 | Address on File | | BTC: 0.00000001, ETH: 0.00000002, ETHW: 0.00000002, LRC: 0.00000001, USD: 20.50646547, USDT: 0.00000394 |
| 3c0ec043-ab25-4e6f-829b-d1e052fd2899 | Address on File | Contingent | BTC: 0.00073813 |
| 190b601d-60de-4d22-b2a0-2c9b66ac3ad0 | Address on File | Contingent | HIVE: 8.28867775, LSK: 1, POWR: 50, RDD: 4000, SC: 1500, STEEM: 8.28867775 |
| 33b1b8a5-7838-4f8e-9329-48f01886a9bf | Address on File | Contingent | EMC2: 20, FLR: 3.0219, GEO: 5, PAY: 3, POWR: 40, QTUM: 1, STRAX: 2, USD: 0.00574578, VTC: 5, XDN: 700, XEM: 20, XLM: 3.4302964, XMY: 600, XRP: 20 |
| 603367d5-f244-4f1e-bbd5-48c09e2c4460 | No Address on File | Contingent | BCH: 0.00000004, BTC: 0.00073807 |
| ea510002-a5f9-4d15-b4b1-104dafb99162 | Address on File | Contingent | BTC: 0.00072544, NEO: 0.03821462 |
| 833d2fd8-aeef-431f-80a8-d4212f008908 | Address on File | Contingent | BCH: 0.00000007, ETH: 0.01104742, ETHW: 0.01104742 |
| 402d938d-1459-4891-a5cb-2c45fececc65 | Address on File | Contingent | BTC: 0.00043568, NXT: 3000 |
| 8a1e98ee-16fb-4189-bd7d-e91cf54e2db8 | No Address on File | Contingent | BCH: 0.00073509, BTC: 0.00073509 |
| 95978797-e97d-45af-94eb-d93588db4955 | Address on File | Contingent | BTC: 0.00000001, LTC: 0.11285, XRP: 27.34168242 |
| f1d63703-0af6-4ca1-a6cd-2a3ae1182826 | Address on File | | BTC: 0.00000016, FLR: 6.0438, XRP: 40, XVG: 1675.96958175 |
| f05a2999-5313-4644-9b81-15476d8e0818 | Address on File | Contingent | BTC: 0.00005773, SC: 2487.96094596, STRK: 0.51964134, USD: 1.7967638, XEM: 80.63742681 |
| 69efe5f1-7b9b-48f0-ae9c-d5139f3412f1 | Address on File | Contingent | BTC: 0.00000001, XVG: 10790.63047089 |
| 823b332c-ef44-4a75-83a7-8e47b7ec9793 | Address on File | | ADA: 38.18679503, EOS: 7.189568, ETHW: 0.00000001, USD: 0.00000384 |
| 88fb656e-00a5-4069-a9fa-bb86e114b591 | Address on File | Contingent | DOGE: 163.28988659, SC: 2468.53379457, USD: 0.00730904 |
| 7b5af37d-1dd0-4f18-9169-a401f5f83936 | Address on File | Contingent | BTC: 0.0005392, NEO: 0.6010104, USDT: 0.0133288 |
| 75b4ae20-9979-45b3-b970-20dc0c9633db | Address on File | Contingent | ADA: 55.98340076 |
| 6d900262-6ddc-458c-80b7-d5d05097c38c | No Address on File | Contingent | BCH: 0.000735, BTC: 0.000735 |
| 4b0eab52-d008-4b92-8917-837d5325d583 | Address on File | | BCH: 0.00000031, BTC: 0.00001611, DGB: 2506.51221118 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 7fb45eaf-1ad4-4df6-8c4c-95cf622f0498 | Address on File | Contingent | BCH: 0.00000044, BTC: 0.00000044, QRL: 213.85447905 |
| b6076e4d-7e5f-429d-8fee-a69a7ed03c17 | Address on File | Contingent | DASH: 0.00006187, GLM: 0.00000001, GRS: 1.79848872, IGNIS: 9.38470005, SC: 5660.03197194, XDN: 113.14 |
| 304e084e-e6e5-43e1-92f2-fcaea7aad5f9 | Address on File | | USD: 20.49884746 |
| 5b770dc0-1a75-4f80-965c-e3d15b10e800 | Address on File | | ETHW: 10, USD: 0.0084212 |
| c55bb31f-1165-4999-8265-a6710c4f0bed | Address on File | Contingent | BTC: 0.00003605, DOGE: 268.55191077 |
| b829d87e-3676-4183-b2b1-8ff487922d7a | Address on File | Contingent | BTC: 0.00073783 |
| 7c4dbfb6-3c5f-4acf-9fee-f9447805af0d | Address on File | | BTC: 0.00000558, IGNIS: 703.71489875, NXT: 600, SNT: 488.76863027, ZEC: 0.1 |
| 8ae8f064-5fac-42d3-9005-1580adce2d26 | Address on File | Contingent | BTC: 0.00000019, ETH: 0.00709308, ETHW: 0.00709308, ZEC: 0.221 |
| ae9a3339-7c0c-437f-a801-5bab9a1ee350 | Address on File | | ETHW: 10, USD: 0.00542289 |
| a0033c04-d3e5-482b-a8a6-754df49e957f | Address on File | Contingent | BTC: 0.00064224, NEO: 0.05000657, WACME: 66.12655915, ZEC: 0.00000844 |
| 7936e38a-dbd5-4b05-9cfd-e0474da8fb39 | Address on File | Contingent | SC: 5855.42512082 |
| 4259f702-e898-452c-8846-755f29011e3f | Address on File | | RDD: 51234.67862481 |
| 8189e3b3-1fb9-44e5-914a-c63c201def76 | Address on File | Contingent | USDT: 20.41133691 |
| 996a7026-d89b-4139-b392-0140eca3cd2f | Address on File | | STEEM: 71.99, XVG: 3260.636 |
| 49e189e5-2895-418f-b9eb-963aa1f54d42 | Address on File | Contingent | ADA: 30.88313569, USDT: 9.14504627 |
| e686f364-dd84-430f-92da-5e2909ec579d | Address on File | Contingent | BTC: 0.00000001, THC: 317.92072257, USD: 0.65434595, XMY: 3335.79495146, XVG: 10000.00007608 |
| 943ab98a-58cb-4f0b-8183-9a21001e1299 | Address on File | | EMC2: 100, ETHW: 0.00024754, FLR: 528.8325, SPHR: 500, USD: 0.00978819 |
| fef89e25-1918-4b86-b471-8e2153ca99ce | Address on File | | XVG: 10783.78378378 |
| 0b8ccdf9-ffda-4667-bbea-c62e89efbd97 | Address on File | Contingent | BCH: 0.00531145, ETH: 0.00159474, ETHW: 0.00159474, NEO: 0.39102835, NMR: 0.97167705, XLM: 1.11826371 |
| 317fc83e-20df-4ce5-b8e9-86e376c5262d | Address on File | Contingent | RVN: 864.23182587, USD: 2.33940956 |
| 4b781bcf-65e0-4493-8311-5d25b551ac57 | Address on File | | SC: 3207.65983912, TRX: 135.19603425, USD: 0.00000001 |
| 74d4d2be-5e9a-4ad5-976b-77be8919f59f | Address on File | Contingent | BTC: 0.00000001, ETH: 0.01103866, ETHW: 0.01103866 |
| ef031ca5-ff9a-4d71-a09a-016b87a7cc50 | Address on File | | BTC: 0.00000008, LTC: 0.00000546, NEO: 2.23507786, USDT: 0.00053975 |
| c25f0a3d-be32-4232-862e-88b57969fffa | Address on File | | DOGE: 282.19740465 |
| 8a624ea1-7228-49cf-9285-16e3d29f9262 | Address on File | Contingent | LBC: 50, POWR: 87.61210762, STRAX: 12.3755756 |
| 5709f11c-c81f-4c31-b78a-a6c80aeb4667 | Address on File | Contingent | BTC: 0.00073715, USDT: 0.00803854 |
| 76d0284a-c58d-4ca2-941f-5eedc0381ae2 | Address on File | Contingent | SC: 5853.23973869 |
| ef72ad98-f772-4db2-96b5-d03e704af599 | Address on File | | DOGE: 10.00003535, ETH: 0.01064649, ETHW: 0.01064649 |
| 52361acd-3b54-4d39-9037-f9b219beb044 | Address on File | Contingent | BTC: 0.00000671, ETH: 0.01, ETHW: 0.01, RDD: 1000, SIGNA: 1000, XDN: 3571.42857143, XMY: 2000 |
| 075484c6-bf70-4728-b2bb-c7e6800d3cc0 | Address on File | Contingent | EMC2: 149.166937, GAME: 89.10198246, IGNIS: 417.91713682, NXT: 835.83427363, SIGNA: 7193.50961538, VTC: 48.66004274 |
| fbbbe3f1-f030-4e7a-90e5-2fe310ad4efe | Address on File | | CND: 2759.13999999, DNT: 327.304, GAME: 61.63821497, ICX: 30.13857, USDT: 0.00000001 |
| 102b6fd5-aff9-4602-8bce-99e5394fd497 | Address on File | Contingent | BTC: 0.00073716, ETH: 0.00000288, ETHW: 0.00000288 |
| 22f547ed-3b75-420f-b806-035bf95dbcc4 | Address on File | Contingent | BTC: 0.00000008, NEO: 2.0920075, PINK: 1813.63636364, PTOY: 81.08577153 |
| 790ae53e-1446-48f9-9d48-8209d1a00d1a | Address on File | Contingent | BCH: 0.00073439, BTC: 0.00073439 |
| 97c7c69d-54cf-468f-8dd6-b3be2f425094 | Address on File | | ADA: 0.00471785, BTC: 0.00000003, ETHW: 0.04270268, FLR: 29.59963586, MEME: 50, PTOY: 43.67505199, RDD: 6793.52723604, SC: 3016.34942618, TRX: 0.5809, USD: 1.00345987, USDT: 0.18118339, XEM: 50 |
| 8062e9e2-1c64-453b-a56a-ec49d518e988 | Address on File | Contingent | BTC: 0.0000465, DGB: 1544.09297938, RDD: 13929.73625, USDT: 0.00019583, XVG: 666.60525 |
| f32f7ca9-6537-4938-baf0-2be8e17d5136 | Address on File | | HBAR: 373.75727941 |
| c1817927-daa2-46f2-9266-db823a422e89 | Address on File | | BTC: 0.00000001, DASH: 0.3, ETHW: 3.87824322, USD: 0.00069348 |
| 81ba9b2c-5668-486d-8881-7c49cee32eb3 | Address on File | | BTC: 0.00000454, QTUM: 7.8722163, USDT: 0.06838767 |
| cd01d08e-1ef8-4bd6-a77a-91f7e47dfc1d | Address on File | | LTC: 0.00000546, TUSD: 20, USDT: 0.04080669 |
| 0287d19d-84f6-430c-bc6f-928e24c2ab99 | Address on File | Contingent | BTC: 0.00008051, SC: 530.80966325, TRX: 237.5, USDT: 0.0014071, XVG: 61.27352965 |
| ebfaf96b-f243-45ad-9921-fdfc106f9901 | Address on File | Contingent | BTC: 0.00073715, ETH: 0.00000094, ETHW: 0.00000094 |
| 6772c281-e8aa-4e82-b38a-4fc288966945 | Address on File | Contingent | BTC: 0.00073717 |
| 825d540b-dd7e-4daf-864c-ce069d35b9b6 | Address on File | Contingent | CRW: 0.55025, ETH: 0.00638141, ETHW: 0.00638141, NEO: 0.94168245 |
| 44a877a5-0a7b-4b5e-b0a1-4e1409576b9a | Address on File | Contingent | BTC: 0.00000002, PINK: 8625.74821428, PMA: 9545.48556818, RDD: 5000, SC: 5000 |
| 367fc5bc-5ea0-45de-b3ab-74b9df0518f9 | No Address on File | Contingent | BTC: 0.00000063, STRAX: 42.82200214 |
| 1dc791cd-aa8d-4700-95a1-40b622dbc50c | Address on File | Contingent | BAT: 0.99, BTC: 0.00072948 |
| e91d16c7-5a03-4b28-be6d-484236d4c9c0 | Address on File | Contingent | BTC: 0.0007371 |
| 1cbd1241-7afc-4d6d-a477-05dea7997da9 | Address on File | Contingent | BTC: 0.00000006, SC: 5850.18988838 |
| 846781be-d65d-4ba4-9ff0-9017d9ee51ca | Address on File | Contingent | BTC: 0.00000427, FLR: 7.10665766, XRP: 47.03436684 |
| 56577b24-e644-4e90-899e-639dc8464523 | Address on File | Contingent | EMC2: 50, POWR: 100.58823333, SC: 372.7033065, USDT: 2.49739306 |
| cabd86e0-c5e9-4e43-aaed-d95ce5547967 | Address on File | Contingent | BTC: 0.00011384, FLR: 6.0438, XRP: 40 |
| af7f3afb-3327-45ca-b486-9a5b8d242743 | Address on File | | ADA: 1.84318637, ETH: 0.01028249, USD: 0.73777738, USDT: 0.00000002 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 9726eb49-21bc-468b-902e-0ed42ba08e20 | Address on File | Contingent | ENG: 50.69172727, HIVE: 36.54072513, OMG: 3.04426028, SC: 1167 |
| 40f560a4-b5b3-410a-8b56-19ad14774506 | Address on File | Contingent | BCH: 0.18372036, BTC: 0.00000041 |
| 4888ae3b-cb0d-4790-aa09-74861d4c4853 | Address on File | | ETHW: 0.05192442, FLO: 215.26718341, LBC: 163.93949321, USDT: 18.60535393 |
| fdff20db-e048-4b7c-90fb-1067bbfc556b | Address on File | | FLR: 728.5803926 |
| 2b2e5dd3-1adc-4e0d-9707-8a519caa0bd3 | Address on File | Contingent | BTC: 0.00056333, RDD: 12057.18409091 |
| 3262f21c-f295-415a-abb5-a6b7d0b134e2 | Address on File | | DGB: 2544.64192805, ETHW: 0.05634991 |
| 1f6b9b5d-e5f0-48bb-b566-6b4e2b7bf7e8 | Address on File | | FLR: 5.72962097, STEEM: 12.78782609, USD: 0.01450548, USDT: 1.49816375, XRP: 37.92065235 |
| d02a2425-9221-494c-bfa3-97aafd990919 | Address on File | Contingent | USD: 20.47169156 |
| 57d605ab-93df-4f97-8ac9-1338ee6c3665 | Address on File | Contingent | DOGE: 50.70303421, USD: 0.49868878, USDT: 16.22699118 |
| ee348786-d666-413e-8637-2a3ce441fc45 | No Address on File | Contingent | BCH: 0.00164425, BLK: 3.79400234, BTC: 0.00072462, XLM: 1.28251628 |
| bc8fb5ab-3bb4-4ce4-99ef-664fb40994e7 | Address on File | Contingent | BCH: 0.00006911, BTC: 0.00006911, FLR: 1.662045, HIVE: 20, SNT: 50, STEEM: 20, XLM: 12.83783783, XRP: 11 |
| 01e3fadd-898a-451e-952d-0efe98e794a1 | Address on File | Contingent | BTC: 0.00051597, XLM: 68.55343159 |
| 75484ee8-44db-4c1a-a1fb-5011b2598040 | No Address on File | Contingent | BCH: 0.00073386, BTC: 0.00073386 |
| f092a23d-1cec-4170-87cf-181fd5c5c86b | No Address on File | Contingent | BTC: 0.00073677 |
| 09b60a22-4f33-4de8-b57f-7e0c614aa36e | No Address on File | Contingent | USD: 20.46805168 |
| c9c3bef2-de38-4a60-b317-33b7a4ed5834 | Address on File | Contingent | DGB: 500, USD: 16.4680475 |
| c58dc2ec-3aa7-4203-bffe-4e622805d4be | Address on File | Contingent | BTC: 0.00073661, ETH: 0.00000206, ETHW: 0.00000206 |
| 24e5df1b-da3b-432b-80f4-f5f7754ed6f7 | Address on File | Contingent | BTC: 0.00069635, PIVX: 0.05535917, VTC: 9.6257176 |
| d4ee6bfb-6d9a-4059-ac2d-bd6f096d6a20 | No Address on File | Contingent | BCH: 0.0000003, BTC: 0.0000003, DGB: 2557.30468156 |
| 2d1fcbd5-28ce-4956-8357-538bcdb926e3 | Address on File | | BTC: 0.00067966, ETHW: 0.51959215, USDT: 0.51829073 |
| 0feaddac-5e2e-4338-a866-e81362ba6b71 | No Address on File | Contingent | BCH: 0.02654988, BTC: 0.00063025 |
| 52ceda20-b697-4ea0-82ca-9f1d986b9361 | Address on File | Contingent | BTC: 0.00073669 |
| 36f5ce3a-981a-47ef-a06f-d6f28f076419 | Address on File | Contingent | DOGE: 250, USD: 2.31588988 |
| 21846ca6-1132-45ad-89af-9a705b6d6288 | Address on File | Contingent | ETH: 0.01102684, ETHW: 0.01102684 |
| 18da3f51-4b2b-477e-928a-efbd8ca3393e | Address on File | Contingent | ADA: 55.00595553, USD: 0.32137128 |
| 9c9c318e-7427-41c8-9b4e-d87c86cfa235 | Address on File | Contingent | XVG: 10769.12 |
| e40f0763-696d-461c-a095-cf3a84eec546 | Address on File | Contingent | NMR: 1.5, USD: 0.00124506 |
| ffb2f3f9-ba0b-45e5-8811-a47f5dd70dea | Address on File | Contingent | BTC: 0.00000006, FLR: 6.40479466, GRS: 5.985, XRP: 42.38919 |
| 2684b6c2-a84a-4953-b13d-82bac9407156 | Address on File | | ADX: 3.21966589, NEO: 1.05210951, SNT: 76.17787786, TRX: 123.14814815, USD: 0.02745549 |
| d98916ab-6cef-4fe4-95be-a3cdbe678e32 | Address on File | Contingent | BTC: 0.00073647 |
| d0b8aff4-e2a9-4604-96d5-060d0739a96d | Address on File | Contingent | ETH: 0.01102353, ETHW: 0.01102353 |
| 5c1fd295-0e04-45b3-acb4-f272dfe46e67 | Address on File | | DOGE: 278.66743933, USD: 0.22805046 |
| 90b5ee30-9076-4deb-9532-08784e19a39d | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000011, THC: 3822.36861614, XEM: 291.96154148, XVG: 1500 |
| 5564ad35-1a15-453a-8473-94757b2bf5d7 | Address on File | | EMC2: 399.87363145, IGNIS: 85.6265436, RDD: 9613.00138235, USD: 8.65869986, USDT: 0.21161065, XVG: 1872.91866667, ZEC: 0.00232419 |
| c0237d8f-d2df-4add-b538-72842f9727b9 | Address on File | | BCH: 0.00000053, ETH: 0.00000364, ETHW: 1.03100626, NEO: 2, USD: 0.00873866 |
| 412615e5-2450-4ace-93cc-c41d898a6209 | Address on File | | IGNIS: 1929.99432374, NXT: 3859.98864747 |
| a78ef55a-9df5-4c5e-ac78-1b10bc54f813 | Address on File | Contingent | DOGE: 281.78979918 |
| 4b4a09ad-d110-4b91-abfa-16e7e39fc296 | Address on File | Contingent | ADA: 45.21967404, USD: 3.89842542 |
| f03b8388-d722-4b6a-9c01-ecca7b321a69 | Address on File | Contingent | BTC: 0.00000059, DGB: 2555.15950608, USD: 0.00000001 |
| fa99cacb-a0c7-4701-9408-9f0d2d48f496 | Address on File | Contingent | BTC: 0.00073638 |
| 4f04406a-e29e-4c53-a83d-2d7200a4dbf4 | Address on File | | ETH: 0.00186918, ETHW: 0.00186918, FLR: 604.4732688, USDT: 0.00210777 |
| 20fee338-e0dc-4e08-a6da-7af53a723634 | Address on File | | BTC: 0.00000001, ETH: 0.00001774, ETHW: 0.00001774, TRX: 2.76350119, USDT: 0.00006079, XRP: 47.21 |
| 7aaa9fb9-e359-4ac7-842b-350ca5ce3bf6 | Address on File | Contingent | XLM: 228.56568776 |
| 45617dcb-b9bf-4c75-a85f-12229cf25ad6 | Address on File | Contingent | BTC: 0.00073635 |
| a6e4bd46-2372-4aad-81fb-369715adce23 | Address on File | Contingent | BTC: 0.00000014, NEO: 2.23156791 |
| 9a155075-e307-41dc-accc-27177ffefe65 | Address on File | | MAID: 100, NEO: 0.16021667, USD: 0.00140846, WACME: 5, XVG: 1000.185 |
| 4a2afd96-0c4e-4a1e-bda3-d93dc3a6fea7 | Address on File | | BTC: 0.0007264, FLR: 2.266425, USD: 0.00021731, USDT: 0.21088474 |
| d8d04e93-1160-4b51-b648-7c14a5777636 | Address on File | Contingent | BTC: 0.00004705, FLR: 6.6841446, XRP: 44.23802643 |
| c3441450-d4e5-4937-9aa7-d8c391c6a44d | Address on File | Contingent | BTC: 0.00000008, DGB: 2556.56919393 |
| e310e664-38c6-4a6c-8f93-96d0deb1de15 | Address on File | Contingent | USD: 4.9445324, XLM: 173.2987442 |
| ed420134-693d-4f96-ad45-5887649c6825 | Address on File | Contingent | HBAR: 373.25890287, USD: 0.00000001 |
| f9e95b43-359d-4cdb-bf75-3678a7d159d9 | No Address on File | Contingent | BTC: 0.00000021, LSK: 23.60197445 |
| d2d4ad9b-486c-4c63-a204-cb5a27fb0d27 | Address on File | Contingent | BTC: 0.00072365, USDT: 0.01569158, ZEC: 0.0101 |
| 83b2dd7a-884f-4e76-80ba-84371491af13 | Address on File | Contingent | USD: 0.00091244, USDT: 20.3717393 |
| a6a81e83-d2fc-452c-9782-83a29b589883 | Address on File | | FLR: 4.73878071, POWR: 14.19081641, SIGNA: 4166.86614771, USD: 0.00904251, XRP: 31.3629221 |
| c37555e4-3e7e-4429-b56f-e0298a63a0a3 | Address on File | Contingent | SC: 5843.8 |
| 7f09ca0b-722b-4693-b9e8-d4a170c1a047 | Address on File | | ADA: 1.594586, HBAR: 329.07699279, USDC: 1.56249058, USDT: 0.26761603 |
| eb68f950-4cb0-4ffa-844f-a96ecadd9c5a | Address on File | | SC: 5843.54492809 |
| 0fc9e8ea-2daa-4ea6-adfe-c7d9e2590e7f | Address on File | Contingent | DOGE: 281.70990529 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| fd690584-8be9-42c7-931e-010639ee8505 | No Address on File | Contingent | BCH: 0.00073071, BTC: 0.00073071, DOGE: 0.97318766 |
| 1b5be69a-b501-499d-a781-019d5ad119b4 | Address on File | Contingent | BTC: 0.00016847, ETH: 0.00000136, ETHW: 0.00000136, THC: 933.26556373, USDT: 0.00125071, XEM: 435.38014589 |
| f4829e20-28c4-4d52-b154-4fe17e49e80f | Address on File | Contingent | BTC: 0.00070508, USDT: 0.86037974 |
| de2cb5d9-66db-41db-9315-3ad34e2ccafa | Address on File | Contingent | BAT: 1, BTC: 0.00061412, DGB: 1, HIVE: 1, IGNIS: 1, LTC: 0.0000685, POT: 1240.48, STEEM: 1, STRAX: 1, USD: 0.00009572 |
| 8888ba08-89f9-48cd-b0d3-51e0ffa244dd | Address on File | | BCH: 0.04294627, DGB: 441.52628985, LTC: 0.15589799 |
| 5f71b276-4563-42f5-96bd-513b9665ccff | No Address on File | Contingent | BTC: 0.00000021, ETH: 0.00000131, ETHW: 0.00000131, THC: 9291.86195122 |
| 88845ca2-3711-410d-bdae-8dcc45cca7cf | Address on File | Contingent | ADX: 1.9425, BTC: 0.00070103, ETH: 0.00000067, ETHW: 0.00000067, LTC: 0.00854196, USDT: 0.00020981 |
| 08cf2e5a-221e-4306-9361-775d79860f2a | Address on File | | GRS: 5, QTUM: 1, RDD: 1700, RVN: 208.99020686, TRX: 100, USD: 0.00209519, VTC: 3, XVG: 2022.05607477 |
| 3a91c9d3-7ab6-4916-9c61-fd2216490d49 | Address on File | | APE: 4.57901875, USD: 5 |
| 50b9cde6-529c-4fda-b56f-bacb10f1885c | Address on File | Contingent | BTC: 0.00005739, ENG: 100, ETH: 0.00000401, ETHW: 0.00000401, NEO: 0.11323376, SC: 5000 |
| 55b413be-088d-4964-aa34-aaec72e5637f | Address on File | | DOGE: 281.6609117 |
| eef4ee20-e4aa-40c9-9a9d-01736c8e8850 | Address on File | Contingent | BTC: 0.00000004, DGB: 2227.95408621, ENG: 22.7889583, FLR: 0.89064194, LTC: 0.00001544, USDT: 0.00031054, XRP: 5.89458245 |
| 41537a4a-c388-402a-a01e-074ecd6566a2 | Address on File | Contingent | NXT: 500, USDT: 0.04765717, XVG: 10000 |
| 169fe414-a685-4ad0-8d6f-9c5df109b704 | Address on File | Contingent | XLM: 228.45980265 |
| cffdb07c-ac5c-43aa-ade0-3d5647451e33 | Address on File | Contingent | BTC: 0.00000147, DOGE: 270, USD: 0.80263662 |
| ca19475c-824d-401f-b324-1279ffbb7942 | Address on File | Contingent | DOGE: 143.86368513, USD: 10 |
| e0a860dc-002f-49c3-81e5-58ae0400354b | Address on File | Contingent | BTC: 0.00006349, NEO: 2.03825941 |
| 29282b14-003b-4c2d-a4f9-6696cdf2816a | No Address on File | Contingent | ARK: 63.62373383, BTC: 0.00009466 |
| 8ad4b226-22de-46ee-bfeb-1660e617449f | Address on File | Contingent | BTC: 0.00050077, NEO: 0.71272922 |
| 85d87426-67aa-446b-b70b-dcf4886b406b | Address on File | Contingent | ADA: 29.6505803, BTC: 0.00000003, WACME: 3.242074, XVG: 350.98981634, ZEN: 1.10529607 |
| e684e2cc-e645-4440-859a-b5297056463b | Address on File | | BTC: 0.00000001, FLR: 1.51095, LTC: 0.20487801, NXS: 2, POT: 15, XRP: 10 |
| b4bb3998-703d-4fa3-8a42-2a0b9eef6b00 | Address on File | | BCH: 0.0001622, DNT: 500, LBC: 100, LTC: 0.04160517, PAY: 38.83327567, SC: 500, USDT: 0.00118606 |
| 09c21580-d3d8-431c-a784-f0e6ce8cb804 | Address on File | Contingent | BCH: 0.01507391, BTC: 0.00056542, NAV: 22.0999, NEO: 0.2, WAVES: 0.21304017 |
| 8c55e329-bce2-4211-bed6-ee8c95424ff9 | No Address on File | Contingent | BCH: 0.05105323, BTC: 0.00000006, PPC: 3.90831799, XRP: 30.7112069 |
| a36c3800-51ae-4389-bffd-f5e6a0532d05 | Address on File | Contingent | BTC: 0.00073583 |
| b82fc483-338b-47b8-81e9-e45cdafe70b8 | Address on File | | BTC: 0.00000008, ETH: 0.011013, ETHW: 0.011013 |
| ff8ee2d3-cfe5-4808-a4fc-8d1be1a4b0c1 | Address on File | | BTC: 0.00073582, USD: 0.00000001, USDT: 0.00000002 |
| d72084c5-c573-42cb-bf29-51fc8857a30c | No Address on File | Contingent | BTC: 0.00073581 |
| 2354cca3-4ce2-41e9-b298-eace951ee298 | Address on File | | FLR: 727.4522192, USD: 0.00000001 |
| fdde3409-be22-44ce-af69-664decd712bf | Address on File | | DGB: 2555.15950583, USD: 0.00000001 |
| b0e2e09d-5518-41d2-a0cd-454e2ff002c7 | No Address on File | Contingent | BTC: 0.00073577 |
| 0ce5b7c9-2801-4a42-b453-4455bb1f77f4 | Address on File | Contingent | BCH: 0.0019, BTC: 0.00000002, ETH: 0.01011311, ETHW: 0.01011311, STRAX: 2.77467281, XLM: 1.48200148 |
| b723e68d-1a70-4227-af41-fcea20de3726 | Address on File | | ENG: 77.96826863, FLR: 35.44368608, GAME: 68.96189323, LSK: 16.32329403, NAV: 105.54413319, USD: 0.00348779 |
| 5ad8e9b6-165b-411e-9b54-0fea37fd0e3c | Address on File | | BCH: 0.00000024, BTC: 0.00000002, DNT: 300, NEO: 0.366162, XRP: 20.11871427 |
| c7d31e60-f59b-417b-b770-444469f90d1c | Address on File | | IGNIS: 2163.41525945, OK: 302.27127636, SIGNA: 1635.24590164, USD: 0.00003093, VEE: 2292.0804375, XMY: 8274.90416667 |
| d93bcf46-c8e2-4feb-9469-797462317f8c | Address on File | Contingent | BTC: 0.00073571 |
| 92475676-43e2-4aff-a28d-302e9f58f5d6 | Address on File | | ETHW: 0.00391897, FLR: 445.2059889, USD: 7.91978997 |
| 5206cf33-937b-4ffd-8e64-9e3e213917c9 | Address on File | Contingent | USD: 20.40392815, USDT: 0.03404371 |
| 1627ae15-872b-4267-8254-ffa7941391a6 | Address on File | | OMG: 21.50972387, WACME: 57.54117735 |
| 12fce5c1-7bc8-4a2b-a066-4701f9a28c56 | Address on File | Contingent | LINK: 1.00673066, NEO: 1.4631196, USD: 0.37854854, USDT: 0.00896252 |
| 2de3bd96-86ba-4c9f-a4b7-5b1d43a55582 | Address on File | Contingent | SC: 5839.22727091 |
| 85334ad3-6756-4b38-b700-137c173caadf | Address on File | Contingent | BCH: 0.00008565, BTC: 0.00061189, XRP: 8 |
| 11212e4b-8b10-45db-bd16-96d6ba19b0db | Address on File | | EMC2: 15.46612818, MANA: 42.8706496, USD: 0.00000002 |
| ab709e10-d993-41fe-9fdb-3cf95274c316 | Address on File | Contingent | ADA: 55.80878793 |
| f522da08-8e3a-4af1-a184-a634b6037cb2 | Address on File | | USD: 20.43702936 |
| 6ebf76c3-3dd7-499f-81a3-fd4f70282cec | Address on File | Contingent | BTC: 0.00001665, USD: 19.97371458 |
| 41c18cc8-c9f5-4022-8e6a-56ef82b9ac30 | Address on File | Contingent | SC: 5838.86219626 |
| b0b0ce91-18ce-44b9-bce3-7610f440578e | Address on File | | BTC: 0.00000129, DMT: 1589.709219, ETH: 0.00673432, ETHW: 0.00673432, USDT: 0.42810453 |
| 1c550dd5-21ee-4a47-96ac-31ea84ee7df5 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00000001, ETHW: 0.00000001, NXT: 320, USDT: 0.00415529, WACME: 588.714975 |
| d95ac83e-b314-4b0f-825c-cd6c2f6f7f5e | Address on File | | DNT: 0.19528387, ETHW: 3.58463118, FLR: 461.890904, IGNIS: 2.82843798, NXT: 5.65687596, USD: 0.00000946, USDT: 0.07527849 |
| 18dc57bb-33f0-47dc-be25-44b2eaaf5b7b | Address on File | Contingent | BTC: 0.00005005, MEME: 330.61224488 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 2a934c60-bded-4f07-b082-423acd0bb4c1 | Address on File | Contingent | BTC: 0.00073225, USDT: 0.091533 |
| 75457eeb-c81a-4eae-8e28-49d60cae51b9 | Address on File | Contingent | BTC: 0.0007149, USD: 0.57329542 |
| c764ad97-26f4-4cea-b9b6-5a16a696da2a | Address on File | Contingent | BTC: 0.00000207, ETH: 0.006, ETHW: 0.006, SRN: 5435.47572723 |
| 7cd356ec-0c33-48a1-8518-ad129a021c07 | Address on File | Contingent | FLR: 727.1569783 |
| 0f952495-8562-4a2a-8a7f-d8f2c571e860 | Address on File | Contingent | ETC: 0.99076424, GLM: 0.8985, XRP: 4.8425 |
| 3b6bd47f-fbca-4cee-8bf3-3ec8ab07a0f3 | Address on File | | FLR: 726.1715472, XRP: 0.05941373 |
| d9034ca9-eb4b-4f34-b0b7-14d9f2a3465f | Address on File | Contingent | BCH: 0.00000027, BTC: 0.00000002, ETH: 0.01100783, ETHW: 0.01100783 |
| 7557b351-f273-4bd9-b93b-f375a03ce37f | Address on File | Contingent | LTC: 0.09378141, USD: 13.13074519 |
| 0223bdcc-7278-4e9a-aafa-aeb59067547f | No Address on File | Contingent | BCH: 0.00073244, BTC: 0.00073244 |
| 66331199-be11-414e-9a65-965b226f1297 | Address on File | | DOGE: 0.19334718, MANA: 43.07453185, UNI: 0.00437324, USD: 0.00200279 |
| 71efaf96-2252-4aba-9157-5c2b78cd76ff | Address on File | | ADA: 0.34744276, BTC: 0.00000001, DGB: 2473.57949766, RDD: 137.31293501, USD: 0.45197675, USDT: 0.00000002, XLM: 0.06843817 |
| 7fdf849d-2ca5-4160-8822-0585471fc7da | No Address on File | Contingent | BCH: 0.0007324, BTC: 0.0007324 |
| e6bd1fdd-b2c8-4861-98b6-f508fbbfd091 | Address on File | Contingent | BTC: 0.00000007, RDD: 51064.58125, USDT: 0.00021812 |
| 231f14dc-ac09-43bb-89c2-8897f40e3f29 | Address on File | Contingent | BTC: 0.00067508, ETH: 0.00090169, ETHW: 0.00090169 |
| ca25513d-1a38-45cb-9783-28746f00f8f3 | Address on File | | DOGE: 281.3723157 |
| 14a1cfb4-36a8-49b0-a964-083a0761ab3e | Address on File | Contingent | XVG: 10751.025086 |
| 8cf9f29b-c854-4dd4-84de-5d1b5e08f5ff | Address on File | Contingent | BTC: 0.00073523 |
| 3a54eff0-bf27-4d4f-b369-fbf35e740b1f | No Address on File | Contingent | BCH: 0.00073229, BTC: 0.00073229 |
| 9fe628fe-8584-453e-a857-555ccd76bd1b | Address on File | Contingent | USD: 1.38426883, USDT: 18.33290393, XDN: 14401.28532054 |
| a580a916-1796-496f-8953-56e61d9448ba | No Address on File | Contingent | BCH: 0.00073227, BTC: 0.00073227 |
| 6495a548-a818-4b6a-9126-7006c980bcf5 | Address on File | | NXT: 6053, RDD: 1, USD: 0.00816668, USDT: 0.82434255, WACME: 10, XLM: 21.00020475, XRP: 1 |
| 8b460559-7aec-4fb1-95c1-0c8827730154 | No Address on File | Contingent | BTC: 0.00040528, NEO: 1 |
| f276d309-b239-47f2-8883-ab8df80bf91c | Address on File | Contingent | BTC: 0.00000104, GLM: 93.80071587, USDT: 0.0308059 |
| c157a7d3-098a-40d4-a00f-da461826435a | Address on File | Contingent | BCH: 0.00000037, FIRO: 11.61088656 |
| 13b0e2bc-4eee-44a5-9e65-790c2b5effa8 | Address on File | Contingent | ADA: 0.00003009, ADX: 0.00003581, ARDR: 0.00001543, BCH: 0.00000004, BLK: 0.32531713, BLOCK: 0.00000003, BTC: 0.00050249, CBC: 0.00000821, DASH: 0.00000008, DGB: 0.00013155, DNT: 0.17583442, ETC: 0.00000004, ETH: 0.0000001, ETHW: 0.0000001, FIRO: 0.00646592, FLO: 0.00031876, FTC: 0.00000196, GAME: 0.00000106, GEO: 0.00000021, GLM: 0.47773319, IOC: 0.00000016, KMD: 0.00023715, LRC: 0.00005465, LSK: 0.00000015, LTC: 0.00514321, MANA: 6.65340328, MER: 0.00003256, MONA: 0.00000019, MORE: 0.00000527, MUNT: 0.0000017, NAV: 0.00000385, NEO: 0.08026537, NXS: 0.00000462, NXT: 0.00000445, OK: 34.6621624, OMG: 0.00000014, PART: 0.00000162, PAY: 0.10026534, POT: 0.00003115, POWR: 0.00000911, PRO: 0.00000036, PTOY: 0.00000404, QRL: 0.00000346, QTUM: 0.00699336, RVN: 16.85447853, SIGNA: 217.62341943, SOLVE: 0.00004868, SPHR: 0.0000121, STEEM: 0.00000042, STMX: 0.0002008, STRAX: 0.00000269, TRX: 0.00041335, TUSD: 0.00000022, VAL: 0.00000002, VEE: 0.00027238, VRC: 0.00000384, WAVES: 0.22487814, WAXP: 4.11959502, WINGS: 0.00000046, XEM: 0.54410049, XLM: 0.00037691, XRP: 0.00000031, ZEC: 0.01417725, ZEN: 0.00000004, ZRX: 0.65683405 |
| 0152722e-c280-4820-8fe7-6e4421934394 | Address on File | | BTC: 0.00006319, GLM: 17.65807941, NEO: 0.88470767, OMG: 7, PAY: 65 |
| b7dc9cef-ee65-447a-ae1c-3ebde0908532 | Address on File | Contingent | BTC: 0.00031151, LTC: 0.1511892 |
| aa67a0d3-f267-4628-af2b-5227842ef856 | Address on File | Contingent | ETH: 0.00000861, ETHW: 0.00000861, NAV: 308.10077146, NEO: 0.90199145 |
| 7381b72a-1fac-4076-9939-62ff9de711f7 | Address on File | | BCH: 0.18026877, BTC: 0.00001232 |
| 6288379d-6dee-4f6d-8611-b20a933afc9f | Address on File | Contingent | EMC2: 8.12902072, ETH: 0.00000027, ETHW: 0.00000027, FLR: 7.09900553, USD: 0.00824865, XRP: 46.98372237 |
| c4e829dd-78dc-4fd1-b33a-027b4f23ed66 | No Address on File | Contingent | EMC2: 0.50533508, XVG: 10744.95844543 |
| cb4732cd-104d-44ed-8d3f-c21a5513327a | Address on File | Contingent | STRAX: 42.73527459 |
| 6fb92f43-ba6f-42be-a5f6-013f25ea47c2 | Address on File | Contingent | DASH: 0.01230428, LTC: 0.04852812, XLM: 180.18993843 |
| f55fd59a-b36e-4e27-86a7-a0b0d3529a19 | Address on File | Contingent | ETH: 0.00000064, ETHW: 0.00000064, PTOY: 25.70352534, XLM: 224.13098749 |
| 41a33fcc-1d5d-4d4e-aa46-bb9e08fd3813 | Address on File | | DOGE: 281.23478218 |
| 8a8fdfaf-4dd8-4a8c-8383-53aea7a442d7 | Address on File | Contingent | OMG: 5, POWR: 100 |
| bcbb8d16-e91c-4b7e-abd3-3f6546eab743 | Address on File | Contingent | BTC: 0.00004056, ETH: 0.01, ETHW: 0.01, XLM: 8.15979875 |
| 0496b1d8-5e39-4f15-beb6-4ad37dfba800 | Address on File | | RDD: 25522.02195825, USD: 0.00000001, USDT: 0.0002144, XDN: 100094.24586099, XVG: 3052.03170885 |
| d97060ff-cdcb-46cb-96ac-173e57ffa988 | Address on File | | DOGE: 281.21247622 |
| a0b3078e-b305-492e-8385-ef2c37b0d556 | Address on File | Contingent | DOGE: 281.21069641 |
| 3de94c62-a236-4376-bb14-ec976c4ec76c | Address on File | Contingent | ETH: 0.011, ETHW: 0.011 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 3394ae86-ec0e-4701-aae6-30630ab5b95a | Address on File | Contingent | ADA: 17.89016961, SC: 1718.66554054, TRX: 114.33854179, USD: 0.01654817 |
| 83871f04-6f93-4c94-be58-0bfc9501d76b | Address on File | Contingent | BTC: 0.00000016, BTT: 2627189.265, NEO: 2, RDD: 5201.44527778, XLM: 0.00031068 |
| ef38784a-99a4-4ea3-935a-e12649b187ff | Address on File | Contingent | BTC: 0.00070463, DGB: 3.55244, EXP: 0.71601342, SYS: 4.48888784, ZEN: 0.03329775 |
| 9e15318d-ac9e-418c-98af-5aec511ed141 | Address on File | | BTC: 0.0000023, USD: 0.00337319, USDT: 0.00039456, XVG: 10708.87376656 |
| 308729b6-a0a3-4d57-9ab2-8652b0314fb0 | Address on File | Contingent | BTC: 0.00073483 |
| 92c52799-b4e4-4a03-a37a-844f65dd63f7 | Address on File | | ETH: 0.01101138 |
| 700d5a15-4577-4e56-9d19-4808d7ca65a9 | Address on File | | USD: 20.41421627, USDT: 0.00000002 |
| e0813a01-ba88-4f09-9962-9b6f47c66813 | Address on File | Contingent | USD: 20.41411221 |
| 280fd74f-df46-4ad7-bc17-f4ec44dd494e | Address on File | Contingent | BTC: 0.00000632, LTC: 0.25974759, USDT: 0.01954887 |
| 0ef740e8-7cc9-435d-b84e-bca21b0cf1cc | Address on File | Contingent | ADA: 55.74264706, BTC: 0.00000003 |
| 4fa5129a-7ffe-4d91-b0c4-149cf773beed | Address on File | Contingent | BTC: 0.00000003, ETC: 0.87885463, NEO: 0.36808118, OMG: 0.2, UBQ: 31.01276883, USDT: 0.00002236 |
| 62753db5-8233-499b-bc34-03012a1afb77 | Address on File | | ADA: 0.999, BTC: 0.00072149, ETH: 0.0000001, ETHW: 0.0000001, SC: 0.84271153 |
| 36ea5213-46cd-4c60-9a91-442bc1119f58 | Address on File | Contingent | BTC: 0.00073477 |
| e8621f3a-e0e9-4758-8d43-8a831af3d5f5 | Address on File | | IOTA: 20, RVN: 749.7862179, USD: 1.05906 |
| d44eedca-b2e7-41b1-919f-5670d7625fa6 | Address on File | Contingent | DGB: 500, ETH: 0.00007821, ETHW: 0.00007821, TRX: 237.47402577 |
| 3b63d8af-a783-4a50-b14b-fac75e900ece | Address on File | Contingent | BTC: 0.00000063, USDT: 20.31323067 |
| fd2974b0-ab99-4dda-a6c2-165d51ec7097 | Address on File | | BCH: 0.00000002, BTC: 0.00000002, HIVE: 30, STEEM: 30, XLM: 36.62744274 |
| 979fe111-6b0b-45b2-84ba-28bad6ea1e3b | No Address on File | Contingent | BCH: 0.00164361, BTC: 0.00072398, XLM: 1.28201708 |
| a5269a3c-9e60-4438-a924-b5618ba94de6 | Address on File | Contingent | ADA: 23.08354931, XLM: 133.59108262 |
| 7ba22ae9-1411-4c28-99ac-f10f56d6d97c | Address on File | | BTC: 0.00000001, DGB: 96.44472039, DOGE: 175.48509378, EMC2: 5.95949337, FLR: 1.12696601, IOTA: 6.25422865, POT: 13.55298913, POWR: 7.47302967, RDD: 930.7501943, SC: 134.39862047, SLS: 0.07719397, XRP: 7.45865854, XVG: 56.2783929 |
| a69ac3d4-e638-4bd7-874e-6ef5116b2786 | Address on File | Contingent | ADA: 9.37885611, DOGE: 47.42460085, HBAR: 165.88807822, SC: 973.55696854, USD: 1.0330235 |
| 8463a5d5-f285-4759-bbe4-45d731afdd5c | Address on File | Contingent | BTC: 0.00000127, ETH: 0.00001704, ETHW: 0.00001704, FLR: 723.9015755 |
| ef174f4b-72cb-433e-b435-1382c4c6c714 | Address on File | Contingent | BTC: 0.00000005, XRP: 47.61237805 |
| 4b8aaec1-f619-4d03-8975-bf089d779057 | No Address on File | Contingent | BTC: 0.00000008, NEO: 2.2264661 |
| d49229dc-fb9c-43f9-86cc-10428e1198f1 | Address on File | | BTC: 0.00070369, LTC: 0.00469193, UBQ: 20.1893774, USD: 0.00021494, USDT: 0.00033175 |
| 128e590e-5082-4c7a-b545-bc339f0d9c60 | Address on File | | ETH: 0.00001783, ETHW: 0.00001783, FLR: 724.0733522, USDT: 0.02729236 |
| 7d54dd14-1008-4e73-ac3d-36106392fc98 | Address on File | Contingent | DGB: 2550.83029833 |
| 343299ae-75e9-4d32-a571-7839d2704071 | Address on File | Contingent | BTC: 0.00000191, LTC: 0.00000546, XVG: 10712.16959057 |
| 18ea6a4c-0f01-4f68-b4f0-ea85bb91e131 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.0006609, NEO: 0.22323534 |
| e9cbd4b9-243d-4be0-9708-7fb3d9208991 | Address on File | Contingent | BTC: 0.00073454 |
| 5bf274f0-76d6-4b68-a730-8676e66b804d | Address on File | | ADA: 7.40116858, BAT: 23.5543507, DOGE: 26.44846328, ETH: 0.00279292, ETHW: 0.00279292, TRX: 4.62456884, USD: 0.00892464, XLM: 58.40466147 |
| aaa3c52b-d6ac-4787-9351-e186e0ca9fe4 | Address on File | Contingent | BTC: 0.00060181, ETH: 0.00186171, ETHW: 0.00186171, LTC: 0.00000546, NEO: 0.025, USDT: 0.00107949 |
| c1817d2e-8fab-4da2-b7d1-a2dafbca4660 | Address on File | | FLR: 106.67307, USD: 1.9433456, XEM: 146.44518991, XLM: 100, XVG: 1000 |
| 46a1da16-a9b8-4795-9251-4a989afd4c61 | Address on File | | BTC: 0.00000001, ETC: 0.00009031, LRC: 69.41640069, USD: 0.00260497, USDT: 0.00437093 |
| bd4b90b2-d470-403b-94c8-a5e9142b8e3a | Address on File | Contingent | BTC: 0.00045618, SC: 1218.42898203, XLM: 38.71390288 |
| 74baf562-6cee-43d4-88a2-537bfb01da34 | Address on File | Contingent | BTC: 0.0007344 |
| c9c05c68-b148-4a82-b9bb-b567f0aa3529 | Address on File | | BTC: 0.00019737, USD: 0.00000003, WAXP: 200.10284884, XLM: 36.5664328 |
| 9024d459-5f05-478b-bde7-5a6c3b6cf0b2 | Address on File | | BTC: 0.00000693, FLR: 325.3782928, NEO: 1, XVG: 1000 |
| 4bee0c15-70ed-4f64-bb42-8666db833485 | Address on File | Contingent | HBAR: 340.33833154, SC: 449.21652146, USD: 0.1775747 |
| 205c59f7-6e72-4e39-8362-fdfbf80db72b | No Address on File | Contingent | BCH: 0.0097121, BTC: 0.00000082, CRW: 0.45844947, ETH: 0.000062, ETHW: 0.000062, NEO: 1.15, USDT: 6.94467274, XLM: 18.59698919 |
| ed8c328e-cb2c-4000-8914-679515b71dc3 | Address on File | Contingent | BCH: 0.00000915, BTC: 0.00000915, ETH: 0.00752939, ETHW: 0.00752939, NEO: 0.67325375 |
| f512fe7d-875c-450f-bebe-7e3dc51d1ffd | Address on File | | USD: 2.92179263, WAXP: 300.2973875 |
| 23edb0bc-038c-471c-9c67-a1a478ce1010 | No Address on File | Contingent | BCH: 0.00073134, BTC: 0.00073134 |
| 7fc85a09-b898-4be4-b27e-85fed1fa3eb0 | Address on File | | POT: 2000, USD: 16.99842192 |
| 9e93f761-112a-432c-9759-0ad6fc9b22dd | Address on File | Contingent | BCH: 0.00000025, BTC: 0.00073425 |
| 3a6748d6-60c9-4fe9-bbc0-029f6930fe5b | Address on File | Contingent | BTC: 0.00073425 |
| de45f2e2-1692-40d7-acf6-3453a735f9f2 | Address on File | Contingent | BCH: 0.00000008, BTC: 0.00000017, STRAX: 6.01815812, VAL: 8.62518194 |
| 4d89cdc4-197d-4cea-9cdb-176757d5ab6b | Address on File | Contingent | IGNIS: 4070.6810584, USDT: 0.04428786 |
| db4e3bbc-e27e-4180-9d90-8578136af3d9 | Address on File | Contingent | BTC: 0.00000007, SC: 5827, USDT: 0.000584 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 30db35b6-2bc9-4836-a4a8-580dae190a32 | Address on File | | ADA: 0.49280902, DGB: 0.04705882, ETH: 0.00323691, ETHW: 0.00323691, GLM: 0.099, NEO: 0.925, OMG: 5.945, RDD: 0.50701349, USD: 0.1023026, USDT: 0.46209969, ZRX: 0.1 |
| 6eb3ff75-7d3d-41aa-b706-62f35d966e61 | Address on File | Contingent | BTC: 0.00073416 |
| 96492c9f-92ae-46ad-b6a0-df489d957140 | Address on File | Contingent | IGNIS: 3539.0845682, RVN: 2.9762, THC: 1193.27102804, XVG: 6.412308 |
| 46ba21d4-6d52-409f-a3f4-01c479fbc59d | Address on File | | ADA: 30.87663699, BCH: 0.00031099, NEO: 0.975, PAY: 11 |
| ef7adb26-659a-431c-92e9-516156f34da5 | Address on File | Contingent | BTC: 0.00000068, USDT: 8.33260189, XVG: 6321.04966462 |
| 525cba8c-2c5f-467b-8c23-54cbfdc62cd4 | Address on File | | ETHW: 0.22226445, USD: 0.08028003, USDT: 6.9755, WACME: 387.39679905 |
| 8673220b-6fe7-4ae1-abc9-4f76413e7d68 | Address on File | | BTC: 0.0001122, FLR: 34.39573255, LTC: 0.00070997, XVG: 8555.42340984 |
| c2c8e734-6d27-4d98-9c8c-95ab6f44c8ac | Address on File | Contingent | DGB: 2548.45844588, USD: 0.00615229 |
| 69772308-9730-4ae0-835c-607b8b9c9e2c | Address on File | Contingent | BTC: 0.00000054, ETH: 0.01097762, ETHW: 0.01097762, USD: 0.00406414 |
| 92e6fcd3-de3f-4e2d-9ed2-1838f6243de5 | Address on File | Contingent | FLR: 725.7282906 |
| 46451de9-c4d1-416c-9404-d0785bf78e58 | Address on File | | DGB: 2549.10242522 |
| aca495a2-b756-4e92-a052-d9d2977ccd9a | Address on File | Contingent | BTC: 0.00000008, USD: 20.3898546 |
| f2718a06-6c14-45ed-bb54-309b2dadb318 | Address on File | Contingent | BCH: 0.0000047, BTC: 0.00000024, STRAX: 30.73283451, XVG: 3000 |
| 7010446e-527b-46fc-ae33-44a0daea86ea | Address on File | Contingent | BCH: 0.07547099, BTC: 0.00000326, LSK: 6.75780454, USDT: 6.01559264 |
| 3b8a9f3f-009f-4cfa-a727-34b8e13be349 | Address on File | | BTC: 0.00003668, FLR: 0.755475, RDD: 42921.9623913, USD: 0.00000001, USDT: 0.03859092, XRP: 5 |
| 6451a0a1-ba92-4dac-8249-1779a8b760c7 | Address on File | Contingent | BTC: 0.0002512, QRL: 140 |
| bcb527ca-921c-4c00-8ace-0d25c8cd2519 | Address on File | Contingent | BTC: 0.00000099, FLR: 272.1647115, USD: 0.00365448, XVG: 6690.11420673 |
| 7eee7a66-ffa0-4131-ba9b-92abaad84409 | Address on File | Contingent | BCH: 0.00073103, BTC: 0.00073103 |
| 45e5b920-a2a3-4f28-8477-4eea3b9317e9 | Address on File | | BTC: 0.00030176, FLR: 216.821325, RDD: 5000, XVG: 2060 |
| afa07ed3-55d5-444b-ae53-d0b9e465efb7 | Address on File | Contingent | BCH: 0.00000052, ETH: 0.00154541, ETHW: 0.00154541, NEO: 0.0846597, SC: 1000, XLM: 147.99338218 |
| 106d0e81-d235-48d2-8e8b-a006900d6d6b | Address on File | | ETHW: 0.7690704, FLR: 351.295875, USD: 8.94227727 |
| b8d1bae7-5369-4c3b-b036-d8c78d491abb | Address on File | Contingent | BTC: 0.0000003, FLR: 0.15071726, SC: 2.5217199, SYS: 1.995, XLM: 220.09959665, XRP: 0.9975 |
| 0f2ae46e-54d4-4e15-9f96-e3d245466a49 | No Address on File | Contingent | BCH: 0.000731, BTC: 0.000731 |
| 0ee0e4e8-8260-48a3-9128-ed33133ff1ab | Address on File | Contingent | BCH: 0.02324349, BTC: 0.00000081, FLR: 6.20580217, XRP: 41.0721875 |
| 5a6d5c25-1b6e-422e-baf5-532a67243879 | Address on File | Contingent | BCH: 0.08719381, PAY: 200, USDT: 8.31392683, XVG: 100 |
| a650dad1-e961-457f-b846-ce66ed854886 | Address on File | Contingent | BTC: 0.00000008, ETH: 0.0000027, ETHW: 0.0000027, XLM: 227.72544381 |
| 9db19766-5efe-4bb4-bee3-ea12443a2b68 | Address on File | | BTC: 0.00073387 |
| ec63ec0d-a1da-4f66-9066-a2b18d0d9129 | Address on File | Contingent | ADA: 10, SC: 148.11655049, USD: 16.20720148 |
| 776d0356-8966-47ca-b243-d3b31df11d58 | Address on File | Contingent | BTC: 0.00073377, UBQ: 0.08515934 |
| a17de574-38d7-4df8-ab02-d9e49d940437 | Address on File | Contingent | BTC: 0.00000017, SC: 5000, USDT: 0.03131413, XVG: 1500 |
| 093c8acc-37dd-407f-94cf-10019f5800ae | No Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000005, ETC: 0.99927674, RDD: 5168.24056452 |
| 579f5c31-3758-49b8-a64e-3d82f4176d88 | Address on File | Contingent | LTC: 0.25676116, USD: 0.39855439 |
| 15cdc1d3-a25b-4ed7-9cf7-605fe8faded8 | Address on File | Contingent | ETH: 0.01098335, ETHW: 0.01098335 |
| ca9139b0-3730-4a1c-abff-5d0ac1b93261 | Address on File | Contingent | DOGE: 280.76992729 |
| be38ed57-7846-4f82-9e48-8d6cdfc5fd89 | No Address on File | Contingent | SYS: 168.3196376 |
| 4f2dc1f9-aa5e-480c-9f7d-ccf111e4519d | Address on File | Contingent | FLR: 725.256, USD: 0.00314848 |
| 4c63fc94-5bdf-4a3a-ab53-dae4dd359e64 | Address on File | Contingent | BTC: 0.00028582, XVG: 6548.345 |
| 9363d214-9341-42c1-8ea3-d0044d847948 | Address on File | | ETHW: 0.36127248, FLR: 3.28818085, MANA: 0.73374159, NAV: 3.81599082, USD: 9.72350762, XRP: 21.76234057 |
| 6a5a8eb5-3a5e-4d6b-9924-6b5e88cc8fcf | No Address on File | Contingent | BCH: 0.00039655, BTC: 0.00039655, DOGE: 128.37999995 |
| 3d3ba8cc-3bc8-4e15-bcfc-479c78ffa23d | Address on File | | BTC: 0.00000003, POT: 350, RDD: 25109.07, SC: 2783.22553865 |
| e952197e-c644-460f-9965-e26652a42e97 | Address on File | Contingent | USDT: 20.29937401 |
| 1c6429fc-a23c-42c3-8c2b-223f052f3da0 | No Address on File | Contingent | BCH: 0.00010115, BTC: 0.00010115, DOGE: 234.139, LTC: 0.00719126 |
| dbde3800-6663-4863-b021-e39365cf21be | No Address on File | Contingent | BCH: 0.00073062, BTC: 0.00073062 |
| d34b1984-83d6-42e8-af01-784f6ccff449 | Address on File | Contingent | BTC: 0.00000049, USDT: 0.01371795, XVG: 10710.967828 |
| 5ec76076-702e-4431-bc6f-f36594ddefca | Address on File | Contingent | ANT: 0.03152402, BTC: 0.00070579, GLM: 0.42841893, TRX: 0.00327264, WACME: 2.5, ZEC: 0.01527703 |
| 815e0d7c-6c57-44f2-b8de-a8df1f8928f5 | Address on File | | USD: 0.00743083, WAXP: 350 |
| c4ce7732-8842-47ea-85d4-913b7f5c9f5b | Address on File | Contingent | ZEN: 2.55642368 |
| 6f6787aa-db89-4f47-8985-e41178ee9dc1 | No Address on File | Contingent | NEO: 2.22334746 |
| d9575ef2-b97e-40d5-bded-82b3b4f233db | Address on File | Contingent | BTC: 0.00067404, LBC: 179.45379424 |
| bbd2a57b-574e-4e73-b560-1b3bb0317d85 | Address on File | Contingent | BCH: 0.0014807, BTC: 0.0005801, NXS: 55.43655726, POT: 100 |
| f269e0c6-d4af-4a78-9a4e-d14f41f9e0ff | No Address on File | Contingent | BCH: 0.00000264, BTC: 0.00000264, LTC: 0.26081585 |
| a04af5e8-6dce-40a9-a097-d402592f007f | Address on File | | BTC: 0.00020013, IGNIS: 1000, NXT: 2000, PAY: 393.99092996 |
| 1871d46f-b917-40dc-b2d3-3af1f5e74e1a | Address on File | Contingent | BTC: 0.00000002, NAV: 40, SC: 5087.82821296, XVG: 521.55744027 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 52934ff1-d2f7-4f84-bf32-90ca45daa4b0 | Address on File | Contingent | ADA: 55.509325, BTC: 0.00000002, ENG: 15 |
| a39058e6-a4fb-4ec0-aaa1-91a154d534dc | Address on File | Contingent | BTC: 0.00000003, FLR: 6.37485433, LSK: 2.43686856, XRP: 42.19103433 |
| af0337a4-bcc3-4eb6-b239-bc5ea36ba9ae | Address on File | Contingent | ETH: 0.00000613, ETHW: 0.00000613, PIVX: 92.55583869 |
| d11e29d2-d796-4f08-a634-a66134f717b6 | Address on File | | ETH: 0.00167678, ETHW: 0.00167678, NEO: 0.10318106, OMG: 18.93848464, USD: 0.00231217 |
| 25c8f2dd-0a2f-4ca5-a184-d016df6ba40d | Address on File | Contingent | POT: 11984.4747785 |
| 5356811a-f8ed-4632-a54c-f2fe55d41604 | Address on File | | DGB: 0.36980426, USD: 0.00000001, XDN: 462503.87273294 |
| d50ebb01-8a49-4b52-9d5c-45c3adc5b998 | Address on File | | ADA: 0.48274988, ETHW: 0.12913068, POT: 451.86078327, SC: 2.23156577, USD: 19.15599506, USDT: 0.00001975 |
| 4a5a1604-e650-421a-b754-bf792c3c8816 | Address on File | | HIVE: 21.20355412, NEO: 0.01418269, POT: 31.16213683, SC: 2000, STEEM: 21.20355412, THC: 491.37931034 |
| 42ad8940-44da-4448-b2ab-5e6a685c5b14 | Address on File | | USDT: 8.66502417, XVG: 6143.07271098 |
| 0a55c2b9-3fec-439f-bf93-d76a26b25f65 | Address on File | | AVAX: 1.31879105, USD: 0.00794427 |
| 2f8b2252-3c6b-4c98-9b44-ed1cdd6ff8f5 | Address on File | Contingent | BTC: 0.00000756, DGB: 2520 |
| ecd07484-e808-447a-b7a7-982df267529f | No Address on File | Contingent | BCH: 0.00070957, BLK: 0.03345545, BTC: 0.00070957, THC: 262.7 |
| 65084629-bccc-499b-ab19-0fb97d8ffa50 | Address on File | Contingent | BTC: 0.00006374, USDT: 18.52491194 |
| d57bca98-e336-4188-844c-4b932658c6dc | Address on File | | FLR: 724.8204578, USD: 0.00186655 |
| bc3b5f8d-9510-4e6d-b52f-add8d7f7bef4 | Address on File | Contingent | BTC: 0.00000891, FLR: 7.0237578, XRP: 46.48570634 |
| 55925962-112c-419d-bcb9-7e83e8754115 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.0109744, ETHW: 0.0109744 |
| 5012d926-b1c9-4f28-9d5e-64361379817c | Address on File | | ADA: 28.22421607, BTC: 0.00000002, RDD: 12917, XDN: 2625, XEM: 16.29901961, XLM: 14.95864002, XVG: 1524.23854573 |
| ff00806f-f656-4106-86a5-add20caff842 | Address on File | Contingent | ANT: 2, BTC: 0.00000931, BTS: 35, DNT: 177.24490761, GLM: 35, LTC: 0.00000546, NEO: 0.1, STRAX: 1, XEM: 7.8 |
| 75937b5e-8cd7-4aa1-8bf1-bf0990b232f9 | Address on File | Contingent | BTC: 0.00000004, PPC: 50 |
| 17ef0041-326a-42d2-8c63-492197fdfb20 | Address on File | | ADA: 1.49531841, BTC: 0.00008036, EMC2: 8, ETH: 0.00022285, ETHW: 0.00022285, FLR: 4.23066, RDD: 4998, USD: 0.00609698, USDT: 1.92018589, XRP: 28, XVG: 550 |
| decaf720-0cd9-4c0c-84c4-618d72ca7147 | Address on File | | ADX: 15.50402274, DGB: 300, XLM: 173.1794943, XRP: 0.00969863 |
| 2e3acafb-b38a-40a5-aaed-1d72c8ac4956 | Address on File | Contingent | BAL: 3.09452548, FLR: 0.90804446, XRP: 6.00975852 |
| ee9f3618-83b1-466e-8c08-0fdc79fef0db | Address on File | Contingent | USD: 19.75452158, USDT: 0.60670201 |
| 175d266e-cc51-42db-81fe-edbb231c8863 | Address on File | | BTC: 0.00000027, ETH: 0.00003935, ETHW: 0.00003935, FLR: 721.8139269 |
| 337e5d35-aa6c-459c-ab64-adbe078f2d91 | Address on File | Contingent | BTC: 0.000733 |
| 628c1737-d5bb-48c8-96e8-33f3865e5296 | Address on File | | ETH: 0.00000856, ETHW: 0.00000856, NEO: 2.22 |
| b45165c6-0d7b-4cf1-b976-9ebbe6249d40 | Address on File | Contingent | BTC: 0.00073292 |
| cd1ea0f8-6279-496f-a79e-e0d9d67722b3 | Address on File | Contingent | USDT: 20.279973 |
| 18915a31-7e2b-4e3c-b4b5-dba760ad5450 | Address on File | Contingent | BTC: 0.00016493, SC: 4508.32256757 |
| 03f709e3-aba6-47eb-b3f6-95929b6048d8 | Address on File | | DOGE: 198.55334036, VTC: 51.56869 |
| bcd9d515-1905-4e67-a3b3-d584193e0b95 | Address on File | | BTC: 0.00019964, DNT: 10, EMC2: 10.29202322, ETH: 0.00130496, ETHW: 0.00130496, FLR: 14.93128961, GRS: 4, HIVE: 2, IGNIS: 271.72046648, KMD: 2, MER: 15, NXS: 3.61738636, NXT: 1343.44093295, POT: 10, SIGNA: 10.52805696, SNT: 50, STEEM: 2, THC: 10, TRX: 0.00000761, UBQ: 2, USDT: 0.00000002, VTC: 1, WAVES: 1, XRP: 0.00004371 |
| 6401a704-3e1d-46c7-93ba-e30d441babc8 | Address on File | Contingent | BTC: 0.00056563, FLR: 165.361169, USD: 0.00000745, USDT: 0.00000001 |
| aeb27f94-a0f9-4edd-871b-c24c0f0df823 | Address on File | Contingent | DOGE: 280.41623916 |
| a1bf4611-a444-4a0d-a0d1-5aaf8c31dde8 | Address on File | Contingent | BTC: 0.0000001, RDD: 0.9568, XLM: 227.40501351 |
| c7751fe6-02aa-4c43-b393-786b38a644ae | Address on File | Contingent | BTC: 0.00000753, SC: 5755.27295327, USDT: 0.003241 |
| 9eaa4604-37b3-483c-899e-99ccbedf8048 | Address on File | | ETH: 0.00059524, ETHW: 0.00059524, USD: 0.00000008, USDT: 1.79314789, VTC: 0.80737747, XEM: 64.61132, XRP: 35.75 |
| 0adc4f7c-53cd-4034-a88b-de74ee82f428 | Address on File | Contingent | BTC: 0.00069501, USDT: 0.0007077, XVG: 550.96024584 |
| 4498f906-e7c8-4552-96c0-726efc2a4b51 | Address on File | Contingent | BTCV: 6.66727924 |
| 487b6e60-ccea-4aa5-8f1b-f33143f41118 | Address on File | | HBAR: 208.41739428, SC: 2552.4842909, USD: 0.00000002 |
| 179ac232-42ba-48b1-935d-ee895dd58efe | Address on File | | BTC: 0.0006845, ETHW: 0.13313065, FLR: 37.92446726 |
| acd8a367-c48c-4870-b898-ef62ca8cb59e | Address on File | | BTC: 0.00000003, FLR: 0.00000001, MAID: 60.69839843, POWR: 62.58902226, USD: 0.00000001 |
| 06b42ca5-f25a-4b5f-b7c8-29480c33ec0a | Address on File | | BCH: 0.00000183, USDT: 0.01182878, XLM: 227.28413868 |
| 128703c7-132e-45b4-a384-052c02dc226c | Address on File | | RDD: 50872.65049245, USDT: 0.004105 |
| b0ff9c4b-cd12-4322-9af8-626d8e91455a | Address on File | Contingent | BTC: 0.0007326 |
| 5ade6adc-59fc-4b89-bdd9-5f47b354b1d2 | Address on File | Contingent | BTC: 0.00072218, NEO: 0.00084959, USDT: 0.28048104 |
| 5e56b19d-a9ae-4e47-ba17-85f55b401f61 | Address on File | Contingent | SC: 730, USD: 17.20121772, XDN: 13530.14449427 |
| a38f340d-2127-49d6-ae44-3c0f0d9935ff | Address on File | Contingent | BTC: 0.00001267, USD: 20 |
| 2e3172c2-7eb9-409a-865d-0ff73df5b957 | Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000007, MAID: 104, SC: 786.51957586 |
| eb8108b2-3281-4e84-9ea4-5c3984023d6c | Address on File | | BLOCK: 6.84205776, FLR: 271.971, NEO: 0.975, WACME: 85, WINGS: 230 |
| a2b00738-6c38-4e86-8fdb-6b9200adfcd1 | Address on File | Contingent | LTC: 0.01032, USDT: 19.46935567 |
| 2319b2eb-95ed-4a63-a298-f24660a07952 | Address on File | | BTC: 0.00000372, NXT: 3666.38078902, POWR: 61.72875668, USD: 0.00003376, USDT: 0.03623867 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 5aba046a-57e2-4776-90a6-2ab421ad1c40 | Address on File | | ETH: 0.00000088, ETHW: 0.00000088, FLR: 34.68299518, STORJ: 50, WACME: 20, ZEC: 0.1 |
| 7f661c64-e5ad-42fc-aedd-9ce722b76482 | Address on File | Contingent | SYS: 163.96040431, XDN: 11219.58858281 |
| 196a8ea8-b2e6-42aa-8b73-d5900aef8ce5 | No Address on File | Contingent | NEO: 2.22013131 |
| 2f985604-4bb4-4fc8-a109-a8e3a4d740d9 | No Address on File | Contingent | BTC: 0.00047059, DGB: 200, ETC: 0.21, GAME: 1, LBC: 10, OK: 6, SC: 300, SIGNA: 360, STRAX: 0.5 |
| 0708bbae-a30b-4f5e-8122-07ef10abfac3 | Address on File | Contingent | DGB: 100, RDD: 3627.61278409, SC: 1061.17021277, SYS: 48.37906667, THC: 742.91725258, XLM: 76.96614495 |
| a9d0da94-d7c2-404b-8b7d-19afcccc09b7 | Address on File | | ETH: 0.00000103, ETHW: 0.00000103, USD: 20.34454167 |
| 3ecd361e-b870-45ea-8a28-9cb4b8eed8d7 | No Address on File | Contingent | BCH: 0.00164131, BTC: 0.00072168, XLM: 1.28022308 |
| 65cc6098-c328-4670-9c8d-99306104459d | Address on File | Contingent | ETH: 0.00003007, ETHW: 0.00003007, USDT: 20.20935 |
| b3d4eda4-d54c-4519-883b-a101166364b3 | Address on File | Contingent | BTC: 0.00000222, LTC: 0.26, USDT: 0.04549151 |
| 051fa59d-5d87-4cac-b36c-107e77631e0f | Address on File | | SIGNA: 5105.98083333, USD: 0.32428589, USDT: 13.53946052, XDN: 18399.486 |
| 9e2cd58d-9a8b-4639-8f7b-c3fb6c4bbfde | Address on File | | ADX: 18.60358353, BTC: 0.00041654, BTS: 15, FLR: 0.07920886, GLM: 20, MONA: 1, OK: 50.1001715, XLM: 4.67946647, XRP: 0.52423215 |
| 999d1df1-e704-4436-9362-ac655692445f | Address on File | | BTC: 0.00000002, SYS: 31.16174729, USD: 13.16175526, USDT: 3.11468069, VEE: 112.2821875 |
| 274396eb-1768-4f95-9c32-fcb66e51b37a | Address on File | Contingent | FLR: 7.101465, XRP: 47 |
| 2b3c1a44-6a99-483d-96cb-d19d45dcd8f5 | Address on File | Contingent | FLR: 7.101465, XRP: 47 |
| baa708bc-6283-4412-a522-d12fe57fc967 | Address on File | | DGB: 2542.90357596 |
| ed9fb478-d76c-407e-8f5c-41aa2da57685 | Address on File | Contingent | BTC: 0.0000007, ETH: 0.0000626, ETHW: 0.0000626, NEO: 2.20477401 |
| 6d1c24f6-363f-4e1c-9f35-89d4a4ceb07f | Address on File | | SNT: 840.58988764 |
| 2aa999ad-f50a-4fd8-b478-ff1aa2d72121 | Address on File | | DOGE: 280.17110049 |
| 4a2fda06-238f-4d5c-9d2d-6c590079a452 | Address on File | | BTC: 0.00000008, EOS: 17.76317577, ETHW: 0.0174, POT: 1999.998, RDD: 1996, USD: 0.00000002 |
| 6ac16ab4-a264-48e3-9b04-c40efe841c66 | Address on File | | SAND: 40, USD: 0.0000001 |
| bf1006c4-9074-4d2b-b43a-7c8a0fd07f47 | Address on File | | BTC: 0.00043097, DGB: 0.64444946, DOGE: 0.78058492, MER: 666.3767578, SC: 2372.8845734 |
| 694671a8-6233-41f1-95f9-af200ecc683b | Address on File | Contingent | ADA: 0.09637352, ADX: 2.71664095, BAT: 0.65865385, MYST: 5, NAV: 2.88423733, NXT: 55.63102788, OK: 12.13966212, OMG: 0.00618421, PAY: 3.89714728, POWR: 70, PTOY: 12.87737755, QTUM: 1.30105651, REPV2: 0.5, WACME: 2.5, XLM: 0.05378656, XRP: 0.21774113 |
| 264b2042-b4ca-4075-8ab6-9156656ba540 | Address on File | | DGB: 381.41396798, KMD: 6.21563363, LINK: 1.04164282, SUSHI: 0.99221261, USD: 5.01291577, VTC: 10.2161019, XVG: 791.3953259 |
| 48b610b6-5f28-4ea3-aa89-23d21fa0b443 | Address on File | Contingent | FLR: 75.94412438, XLM: 200, XVG: 160 |
| 87f054a6-336b-4159-9ef8-78fd02360552 | Address on File | Contingent | BTC: 0.00000005, KMD: 37.55506071, OMG: 10.81715772 |
| f67915f5-c771-410c-81b7-3775f9f09c70 | Address on File | | DOGE: 0.07829012, EOS: 22.3, USD: 0.03517661, USDT: 0.07944019 |
| 82bc9c05-1763-44a2-8fcf-83449914ba3b | Address on File | Contingent | USDT: 0.42244365, ZRX: 92.44872518 |
| 14c61203-6389-4a07-bc9f-1af85ddeecf8 | Address on File | | FLR: 6.51597188, LSK: 0.5, OK: 20, XLM: 12.53447248, XRP: 43.125 |
| d87a67d5-d635-4d20-8bfe-9c3b51202f7b | Address on File | Contingent | FIL: 3.19453679, HIVE: 0.00000002, USD: 5.81463379 |
| 1cb4f2cf-5dee-4754-952d-b9b144317147 | Address on File | | ARDR: 233.66520625, BTC: 0.00000002, NEO: 0.16529823, USDT: 0.00280146, XVG: 237.60804348 |
| 543a7e68-d4c6-4144-b37f-c269427b043e | Address on File | Contingent | FLR: 7.09868306, XRP: 46.98158817 |
| 467a71f0-9f59-4b36-9078-97fd2e4c63cf | Address on File | | BTC: 0.00040458, FLR: 1.057665, GLM: 20, OMG: 2, XRP: 7 |
| d8534f3f-a29d-4f85-9e9d-9eb84e932a09 | Address on File | Contingent | ADA: 30, ETH: 0.00403801, ETHW: 0.00403801, LBC: 100, NXT: 100, USD: 0.08547308, USDT: 0.35186141, XVG: 100, ZEC: 0.00075047 |
| 801dc85c-cb3b-4dee-a9e1-153d0eea244e | Address on File | | BCH: 0.0001337, ETH: 0.002, ETHW: 0.002, LSK: 9.9, USD: 8.02960562, USDT: 0.00000007 |
| f7bf273c-a3b5-4e4a-91cb-b196a1d14ff3 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00160848, ETHW: 0.00160848, OMG: 10, ZEC: 0.26343598 |
| 188c0832-20f7-49b5-994d-d6458bcb66d8 | Address on File | Contingent | BTC: 0.000263, USD: 13.02653145 |
| 10d25e35-c55d-4462-8da4-cdf087cd5b73 | Address on File | Contingent | ADA: 0.00446988, BTC: 0.00000003, BTT: 2340992.939, XDN: 4444, XEM: 0.89766304, XLM: 1, XRP: 46.703 |
| ea4a8af6-fb28-45dc-9183-b513392e620b | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00000972, ETHW: 0.00000972, SC: 5804.13214844 |
| 21dd3cfa-6fe8-45b0-8a24-bafec5aad33a | Address on File | | BTC: 0.0006, DOGE: 50.46466602 |
| 1afbc74d-f3ac-490c-a80c-065b66215305 | No Address on File | Contingent | BTC: 0.00073187 |
| 8030e1e2-233d-41e7-bd2b-10687faeca00 | Address on File | | USD: 0.03959908, USDC: 1, XTZ: 21.12040812 |
| 23ba9271-55a4-4b83-982f-9938cf820a95 | Address on File | Contingent | BTC: 0.00000007, DASH: 0.005, FLR: 0.40818794, GLM: 36.74704371, NEO: 1, SC: 500, TRX: 0.85757424, XRP: 2.70153174 |
| f8ad06dd-4576-4dfe-825c-ea82310234b0 | Address on File | Contingent | USD: 0.00000003, USDC: 20, USDT: 0.26955157 |
| 30677524-73bc-4cfd-843c-3b3c54e5ccf1 | No Address on File | Contingent | USDT: 20.24954652 |
| fded939a-3f75-49f7-bad4-d0ba4670ff37 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00073181 |
| 18fde7da-45a5-4453-aca0-8e99f9f791c4 | Address on File | Contingent | ARDR: 107.81117866, BTC: 0.00000004, FLR: 4.02740441, IGNIS: 63.50195607, XRP: 26.65478284 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 07be755e-4c9c-4542-9a6f-66acf152297a | Address on File | Contingent | BTC: 0.00010634, FLR: 0.755475, GAME: 28, GEO: 55.15042589, MORE: 4, STEEM: 0.04840695, STRAX: 27.16789365, UBQ: 0.48968953, USDT: 0.00261105, XRP: 5, XVG: 499.7 |
| 17b4954b-dbf9-4b99-88d7-af3a3dd920e2 | Address on File | Contingent | BTC: 0.00000066, ETH: 0.00000001, ETHW: 0.00000001, NEO: 0.54642857, OMG: 10, STRAX: 14 |
| 956a8f18-ca7b-402e-bff5-0bf68d4e2a17 | Address on File | Contingent | BTC: 0.00000024, OMG: 23.59283331 |
| eb194f56-78bc-4516-bd39-3790606f910f | Address on File | Contingent | BTC: 0.00007946, XRP: 42.28170349 |
| 17aa37de-37d8-4bc9-abaa-2debf33ef4e4 | Address on File | | ETH: 0.00001099, ETHW: 0.00001099, FLR: 722.0439361, USDT: 0.01874993 |
| 2f83208e-b693-4e20-97bd-a522f027b5d2 | Address on File | | GAME: 491.33994065, IGNIS: 52.06161297, KMD: 21.57800108, NXT: 104.12322593, USDT: 0.00154542, VTC: 61.1325746 |
| 9c718137-67f1-4a1b-9091-a0b4e3cd8868 | Address on File | Contingent | ADA: 55.51114663 |
| 3264dd69-4cf8-4b85-8ab0-73fdfc080117 | Address on File | Contingent | USD: 0.00019266, XLM: 227.12700618 |
| 8ad9b217-8d9c-4d92-8858-85de75e79bcf | No Address on File | Contingent | DOGE: 280.0001 |
| 308f6a4f-9f47-4fb6-ad39-afe659eab970 | Address on File | | BTC: 0.00000001, LBC: 2209.50202317 |
| e312a2dc-8b8e-44b5-a5a9-6332dfd90dbd | Address on File | Contingent | BTC: 0.00000005, PPC: 44.37685537, PRO: 5, XVG: 200 |
| fe2f6a5a-e987-47fb-9f46-94315079898d | Address on File | | BAT: 0.14078045, FLR: 721.7523266, USD: 0.00304399, USDT: 0.01191963 |
| 77c41d44-4bb1-4d74-bec3-7206a5ea2956 | Address on File | Contingent | BTC: 0.00073164 |
| ee35201b-ccf4-4e9b-a6b5-585c831644d5 | Address on File | | USD: 0.00228983, WACME: 125, XRP: 37.7386 |
| fb65e41d-c72e-4eb2-9f89-978342a3fbc0 | Address on File | Contingent | BTC: 0.00007899, USD: 18.12961076 |
| 7d8bf2ce-7158-4d46-8b1c-ef1b29caa440 | Address on File | Contingent | BTC: 0.00073158 |
| 8b549540-fdec-40f4-92da-8bf548dfea24 | Address on File | | BCH: 0.048953, BTC: 0.00025314, FLR: 109.543875, FTC: 400, NXS: 50, POT: 200, USD: 0.00090937 |
| 288b7b77-927a-44c1-84db-fc66d7b11ede | Address on File | Contingent | XVG: 10696.6835554 |
| 28ca476b-283c-4765-8cfa-d08bb4cb4aeb | No Address on File | Contingent | BCH: 0.0045, BTC: 0.00004392, DASH: 0.01, WAVES: 0.5, XEM: 7, XLM: 43, XRP: 31 |
| 3dd09358-8139-4856-a297-e870efd84c4a | Address on File | Contingent | BTC: 0.00000001, ETH: 0.01094902, ETHW: 0.01094902, USDT: 0.00023532 |
| bd0861cf-218c-48b9-9836-931f0e39c544 | No Address on File | Contingent | BTC: 0.00000069, XVG: 10685.14763335 |
| 4685bb14-c343-4232-ad6f-bd6d209f4c23 | Address on File | Contingent | DOGE: 279.90047298 |
| f4b3abac-fb0f-4ac2-9917-efba4b3dc835 | No Address on File | Contingent | ADA: 55.48901808 |
| fcb75e02-b1aa-455b-9df1-52ac62ebbc5e | No Address on File | Contingent | BTC: 0.00073143 |
| be0edcf7-ead7-414e-a2c8-39d3500f5976 | Address on File | | BTC: 0.00000042, FLR: 133.0060655, LTC: 0.00000546, SC: 4350.48892405, XRP: 0.28105148, XVG: 643.5483871 |
| df910965-adf3-4e57-bd88-cc8e4ac0332a | Address on File | | BTC: 0.00004367, USD: 19.10503274 |
| 14b50b56-0847-4664-9f9e-edb75d619a6e | Address on File | | ETH: 0.00247477, ETHW: 0.00000084, SNT: 650 |
| 9f005baa-a386-4e2b-ad2d-4fe82206a499 | Address on File | Contingent | ADA: 0.56141047, BTC: 0.00000333, MEME: 347.53964907 |
| 872d9f38-13f5-4268-b27c-845a36d238b9 | No Address on File | Contingent | BCH: 0.0005602, BTC: 0.0005602, ETC: 0.00245121, ETH: 0.00245121, ETHW: 0.00245121, RDD: 244.7951 |
| d3823ef1-af3f-4a79-8211-90c3e40eed3e | Address on File | | FLR: 7.55475, NEO: 0.005, PINK: 0.00001071, USDT: 19.97931589 |
| 354fb972-4319-4306-b5fa-7d460ec14a85 | Address on File | Contingent | BAT: 29.54598306, XLM: 156.3959776 |
| 6ea3d824-40d0-43b4-8da2-0c21c6bc87e5 | Address on File | Contingent | FLR: 90.657, POWR: 100, WACME: 50 |
| a70cda38-e0c9-49c6-9a0d-3ec39f974729 | Address on File | | RDD: 50575.04944145, USD: 0.08650987, USDT: 0.00000005 |
| 132ed882-50de-486c-98a6-3ccc96ab2357 | Address on File | Contingent | BTC: 0.00073131 |
| c7e3cf5d-abbd-4916-9288-a52fd3d8d634 | Address on File | | BTC: 0.00072484, FLR: 0.03127392, SYS: 0.00275333, USDT: 0.08903156, XRP: 0.2069818 |
| bbdb49e6-a0d7-48b8-92f7-7d3d70841bee | Address on File | | DOGE: 50, PINK: 6901.79552772, USD: 15.9959033 |
| 772b0ee7-4b7d-46a8-b0b9-1e9447b287e4 | Address on File | | BTC: 0.00073092, USD: 0.00995733 |
| f2394a87-87f8-4fbc-a03b-e7c3efcbe136 | Address on File | Contingent | BTC: 0.00000043, ETH: 0.00000786, ETHW: 0.00000786, SC: 665, STRAX: 37.59185919 |
| 23b8f391-0e9c-4eaf-ace7-b0d4512f9870 | Address on File | Contingent | ADA: 55.4752346 |
| 6df044cb-073c-4b55-be59-4280d46fefc3 | Address on File | | MATIC: 5.89038384, USD: 15 |
| cd3fffbb-f07a-4c60-9519-733d340ac0ff | Address on File | Contingent | ADA: 55.47373242 |
| 9cee9e34-0c58-46de-93aa-cbe229341d18 | Address on File | Contingent | BTC: 0.00003746, NEO: 2.10280592 |
| 0055e4e4-f1c2-4208-ba57-4be528b823d5 | Address on File | Contingent | BCH: 0.03516174, BTC: 0.00000013, ETH: 0.00023053, ETHW: 0.00023053, GLM: 60, IGNIS: 82.38582228, NXT: 822.29989994, PAY: 21 |
| beea0ffe-e821-43ee-be45-a5bd4e661dc0 | Address on File | | ENJ: 0.00008323, EOS: 0.00003611, HIVE: 0.5725264, KMD: 0.00003626, RVN: 0.16021259, STRK: 0.02219454, USD: 19.84590989, XLM: 0.00119947 |
| b515fd2a-fa5d-4cf2-bd36-6315c659533b | Address on File | Contingent | BTC: 0.0002663, SC: 3689.9 |
| 4388d482-8e5a-461c-940b-d6311348a2b4 | Address on File | | BTC: 0.00073116 |
| e3396fc3-3566-4d52-ad8b-2ac3bb14b8ed | Address on File | | BTC: 0.00000011, ETHW: 1.04382641, FLR: 10.62159277, IGNIS: 50, NXT: 100, POWR: 100, RDD: 0.00796296, SC: 200, UBQ: 20, USDT: 0.04281041 |
| 49110cb9-58c5-491a-83d8-380a71bc847a | Address on File | Contingent | BTC: 0.00073111 |
| f0c46be0-c48b-4c82-934e-35108ddfd53d | No Address on File | Contingent | USDT: 20.22919617 |
| 4e8c57b9-f5d7-4c60-9e9e-5cc1388bf76b | Address on File | Contingent | USD: 20.27914264, XVG: 16 |
| 62f4a9bc-8fff-46f9-80a7-713cdf426644 | Address on File | Contingent | ETH: 0.01094227, ETHW: 0.01094227, USDT: 0.00033858 |
| 3d31b757-b011-4eb7-81e2-3fac54966649 | Address on File | Contingent | BTC: 0.00000011, NEO: 0.975, USDT: 11.32367621 |
| 64b1a966-776a-42a1-99bd-c1ceb5f54488 | Address on File | Contingent | BTC: 0.00000005, FLR: 7.08831626, XRP: 46.91297702 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 6c1c2223-af13-413e-8de5-832b0dd3fa96 | Address on File | Contingent | BTC: 0.0000043, FLR: 1.70965549, LSK: 3.26045811, WAVES: 6.77754972, XEM: 39.6130393, XRP: 11.31510304 |
| 122abeca-10e4-4fd1-8420-af65f1f227c2 | Address on File | Contingent | BCH: 0.006495, BTC: 0.00054425, ETH: 0.00098766, ETHW: 0.00098766, NEO: 0.00676945, USDT: 2.10639953, XLM: 5.06610506 |
| 411c0594-c8f5-4a87-8ab5-0ba256e3379b | Address on File | Contingent | MYST: 84.6107 |
| 9e038581-ff03-4d7a-bae7-436f56baff29 | Address on File | Contingent | ETH: 0.01094105, ETHW: 0.01094105, USDT: 0.00006817 |
| 7db1e91a-3c77-4518-bb15-9a6839ab7dd5 | Address on File | Contingent | ADA: 36.94253527, USD: 6.77794858 |
| 3bb57110-5817-4683-99c4-c4f01d6c8593 | Address on File | | ETH: 0.00003908, ETHW: 0.00003908, USD: 2.28502371, USDT: 17.87721277 |
| d7ccee06-35b7-4873-9441-3f7e1baa401f | Address on File | Contingent | FLR: 722.5532888, USD: 0.00203348 |
| 727a13c7-c303-4a77-9e05-2e2d6817ee31 | Address on File | Contingent | BTC: 0.00000103, XVG: 10672.06857776 |
| 2e6b7a7e-e368-4b7c-81b5-b02cd1413aa3 | No Address on File | Contingent | ADX: 35.4643787, ARK: 19.67678644, BTC: 0.00000008, NEO: 1 |
| fc2f321d-fc14-401d-9cac-fda70fc26fab | Address on File | | ETH: 0.01021211, ETHW: 0.04565389, HNS: 67.65559182, USD: 0.0000197 |
| b71a569f-525f-428b-b301-fb7c91ecce6d | No Address on File | Contingent | LTC: 0.26083984 |
| 7e2cd466-6e13-4003-b4df-5d647ca070ca | Address on File | | ETH: 0.01093935, ETHW: 0.01093935 |
| 604caa78-a918-4bf3-a99a-8908c1d387ba | Address on File | Contingent | ETH: 0.00004687, ETHW: 0.00004687, FLR: 49.34430416, RVN: 0.00000001, SNX: 8.66836634, TRX: 0.000008, USD: 0.02766469, USDT: 0.00000004, XVG: 0.00000002 |
| 503187ac-2edd-4865-bdcf-b071d41ed9a6 | No Address on File | Contingent | BTC: 0.00000012, NEO: 2.2147159 |
| d4790db9-41df-4474-a48b-5667e08e67c7 | Address on File | | BTC: 0.00002716, USDT: 19.24652805, XTZ: 0.2443 |
| ace38642-e010-494c-9203-8234ed5c72f5 | Address on File | | DGB: 2536.39339508, ETHW: 0.00000001, KNC: 0.00000001, USD: 0.00890097 |
| 52a40697-e607-4765-b440-1b7d9d3b36e2 | Address on File | | BTC: 0.00000061, NEO: 1, RDD: 10000, SIGNA: 2000, XVG: 2588.309 |
| a89bfeab-3951-48cf-aae2-e383a6da9bd1 | Address on File | Contingent | BTC: 0.00009283, USD: 17.72073459 |
| df8e4416-a975-42b2-aa62-87030f284948 | Address on File | | 1INCH: 49.5831096, BTC: 0.00000001, USD: 0.0544929 |
| be66ed2f-24de-4307-a469-0fa4c7114f6a | Address on File | Contingent | BTC: 0.00071033, NEO: 0.04991645, USDT: 0.10762592 |
| ab039c95-2512-47a1-86d3-52ac4312a4c9 | No Address on File | Contingent | ARK: 72.40462443, BTC: 0.00000091 |
| a493b4bc-ef91-4cb1-a483-3133b220090b | Address on File | Contingent | BTC: 0.00073066 |
| 4963d1e4-54e5-4a69-91df-6b0f88c5818f | Address on File | | BTC: 0.00073061 |
| 5ffa08eb-1f62-4414-84af-a9ca80f3cdac | Address on File | | BTC: 0.00000592, TRX: 293.89042508 |
| ebd6f6b3-1aa3-4e0b-886d-c62166898e71 | Address on File | Contingent | USDT: 20.21494215 |
| 4ee487a0-a24e-42be-a326-c2bd38df6ae6 | Address on File | | CRO: 247.96653149, ETHW: 0.01007438, FLR: 136.1626195, USD: 0.0082675 |
| 4b8e3348-c8df-4f84-b841-521e99d3e589 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00073054 |
| 256619ee-3bcf-4599-877e-7f6c3e9d8d46 | Address on File | Contingent | BCH: 0.00000113, BTC: 0.00070202, USDT: 0.78860762 |
| 87e31d0b-9874-49d4-8df7-95c87dd79181 | Address on File | | ADA: 26.98565743, BTC: 0.00008057, IOTA: 45, USD: 0.05620335 |
| 7a26b8b2-3af9-402b-afec-13af920fa276 | Address on File | Contingent | LTC: 0.26000002, OMG: 0.00000001, PIVX: 0.14713452, USDT: 0.02348877 |
| bdd1c0df-09de-429c-955b-9b1d58e15394 | Address on File | Contingent | BCH: 0.00046336, BTC: 0.00065739, NEO: 0.21586642, USDT: 0.00000302 |
| 27f39ce3-e7ad-47d6-8f59-894e174e14b9 | Address on File | Contingent | VTC: 175.99817787 |
| 3330b1b8-36d0-4309-a054-e1c3ab1c4060 | Address on File | Contingent | BTC: 0.0002472, XLM: 150.0004 |
| 521ccf29-72a4-4e41-89fb-a723a68c2c11 | Address on File | Contingent | TRX: 249.38050455, USDT: 3.19706676 |
| 496d9511-c0b7-42cc-be98-ee5bf8a9d276 | Address on File | Contingent | STMX: 4949.303 |
| e993eaf4-2c3d-46e4-993a-31fbd98eab3b | Address on File | | BTC: 0.00002335, NEO: 0.79009234, USD: 12.40145064 |
| 241d9bea-dbf7-4384-9633-b8b005781ef9 | Address on File | Contingent | FIRO: 5.12967906, RVN: 536.573594 |
| b9abcda0-004c-4c2a-becb-d47753f63d2e | Address on File | | BTC: 0.00073039 |
| 41591f60-d74c-461d-8b7a-05b992574ada | No Address on File | Contingent | DCR: 1.05162396, LBC: 332.04841416 |
| 1809d654-87ad-46f0-ac13-eff18b127a2a | Address on File | Contingent | DOGE: 259.1766192, USD: 1.47463944 |
| 7824fb79-7f4f-406f-b8cf-8990b66776be | Address on File | Contingent | BTS: 0.4546136, NEO: 0.0062559, NXT: 352, PAY: 35.10251568, RDD: 0.00000001, SC: 5386.55482366, SRN: 0.00002186, USDT: 0.01533088 |
| d5478707-93f7-45b9-9e99-7f8bcb87887d | Address on File | Contingent | DOGE: 279.48634424 |
| a128b5d7-3d07-4ffd-adc3-b3c3bfe39029 | Address on File | | BTC: 0.00070318, USD: 0.0057123, USDT: 0.74667593 |
| 5bbb89b5-1ab0-4add-b86a-369e5fe65a6b | Address on File | Contingent | BTC: 0.00000079, FLR: 234.5743127, LSK: 15, POT: 400 |
| e9774ffa-dc7d-42b7-b26f-338a4595e932 | Address on File | | ADA: 25.59449839, DGB: 450, FLR: 67.71895362, LTC: 0.00480354, PAY: 5, PINK: 300, POT: 500, USD: 0.02594093, USDT: 2.49125, VTC: 5.0810568, XEM: 7, XMY: 4000, XWC: 11.14583673 |
| 79b7cd62-3b96-4750-b61b-ec659ff922f9 | Address on File | | BTC: 0.0000602, DOGE: 196.81271536, FLR: 1.47736458, USD: 0.09560849, USDT: 0.00034457, XRP: 9.77771984 |
| 95dfdc53-8e11-408c-99ca-ffbfd62806fe | Address on File | Contingent | BTC: 0.00048412, USDT: 6.81214275 |
| e91e431f-238f-4630-8abd-5db9d9d6753b | Address on File | | ADA: 51.39135135, BTC: 0.00005261, USD: 0.0074983 |
| a60bbed4-845a-4497-9ec0-0d1d00de13ec | Address on File | | DOGE: 60.74072044, GAME: 0.46305558, IGNIS: 36.95278996, NXT: 73.90557991, USD: 8.16942652, VRC: 50, XRP: 16.89565528 |
| 3887d008-933c-4a28-a781-4688c10a4df4 | Address on File | | OMG: 10.7141819, RDD: 6000, SC: 2000, WACME: 50 |
| c0be3719-725b-441e-bdae-01eab3d1ff57 | No Address on File | Contingent | XMY: 494322 |
| 70940ef4-d3bd-401a-8d0a-0e26b6da9d53 | Address on File | Contingent | DOGE: 279.43486693 |
| 8526c11e-37f4-4b43-a63f-ce3ddcf23d9c | Address on File | | XDN: 29216.98358696, XVG: 10000 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 62f61592-055f-41bd-96da-15c81dacce46 | Address on File | Contingent | BTC: 0.00000002, DGB: 874.50885396, DOGE: 0.76472504, FLR: 3.23004854, IGNIS: 114.0890625, RDD: 8526.15293478, USD: 0.00015821, XRP: 21.37760043 |
| 2dde9c6d-3e4b-49c3-a0f0-61a671c3beba | Address on File | Contingent | ARDR: 91.31320093, BTC: 0.00000003, EMC2: 10.66559743, ENG: 8.30568347, FTC: 28.88513514, GRS: 6.55441478, IGNIS: 11.03595675, MAID: 17.8230111, NXT: 22.0719135, RDD: 4677.85559659, SC: 624.33525, SIGNA: 1315.38461538, THC: 884.48275862, XDN: 598.5 |
| 8f0e41e5-ffb6-4349-8fe0-b72f61d6c107 | Address on File | Contingent | BTC: 0.00070828, DGB: 75.28442109, USDT: 0.00658329 |
| c77c8eec-7cf3-4cf2-ac18-c8d14eae4cdc | Address on File | | NEO: 0.53074214, REPV2: 0.66860008, UBQ: 394.26206187, USD: 0.14781692, XWC: 26.28768212 |
| 93e2fcc1-854f-4eb1-9b96-2f42e62ecb7a | Address on File | Contingent | BCH: 0.00000034, BTC: 0.00000034, SC: 5793.07264398 |
| f1b020d6-2ab9-4ecd-8173-0da894c5597e | Address on File | Contingent | UBQ: 1.01261287, USD: 20.26028077 |
| ac223643-cd7b-4479-9a50-1dda49f15742 | Address on File | Contingent | ETH: 0.01, ETHW: 0.01, UNI: 0.18, USDT: 0.82565152 |
| b5749a76-4de1-44d3-b4ff-82b743f7df9e | Address on File | Contingent | MATIC: 16.53936592, WAXP: 92.10458328 |
| fc6350fd-1db2-47e4-a26c-f966c9581ef7 | Address on File | Contingent | BTC: 0.00000003, DGB: 1736.41172727, SC: 1826.19192211 |
| 4debe389-f0ad-4724-8afa-6de94c75d657 | Address on File | | APE: 5, BTT: 769290.768, USD: 3.41339919 |
| f9fa9c7e-f1d0-4ee0-bb15-112d56038748 | Address on File | | FLR: 721.8223187 |
| 1e67c342-825c-48b9-9b25-0af053eb1fa9 | Address on File | Contingent | ADA: 22.3500709, USD: 0.51094758, XLM: 30, ZEN: 0.90061226, ZRX: 8 |
| 6a63c6e0-9b13-454e-8534-71cafcb99653 | Address on File | Contingent | BTC: 0.00072957, USDT: 0.01391938 |
| c7b09cb9-3ec6-447c-b74a-faee30fefac1 | Address on File | Contingent | DOGE: 90.70373605, ETH: 0.00737419, ETHW: 0.00737419, USD: 0.01078431 |
| 083a8143-70aa-4026-a9bc-90d11e04d936 | Address on File | | DOGE: 279.3571564 |
| b5c13bb8-8af9-4fa5-b0bb-ef156c4d1369 | Address on File | | DOGE: 153.43264346, NEO: 0.9975 |
| a0989f81-83ef-4d6c-9d36-15f7c2bc9bca | Address on File | | ETHW: 1.55332576, POWR: 101.1567375, USD: 0.80198826 |
| dd8edc3a-3203-4950-9958-a62f67bcf01a | Address on File | Contingent | ADA: 46.95748154, USD: 3.08483087 |
| 6965f4b7-4604-4138-ae5b-73dcfcf721eb | Address on File | Contingent | BTC: 0.00002169, DGB: 1000, RDD: 10000, SC: 2070, XDN: 7500, XMY: 2500 |
| 824ef5f4-904a-42cf-8a92-e6405a238d8f | Address on File | Contingent | BTC: 0.00055352, XVG: 2580.56602941 |
| 249f9d37-8f36-4d82-97b4-6009fca3a3c0 | Address on File | Contingent | BTC: 0.00073 |
| 46be99c9-e0e3-4e05-b5a4-26b71982f17f | Address on File | Contingent | BTC: 0.00073 |
| cf58e543-b653-4869-bc99-2b9909e233b6 | Address on File | Contingent | BTC: 0.00073 |
| 0c2938f2-069e-45f5-83d9-c5296d37aa30 | Address on File | | BCH: 0.0009065, ETHW: 0.01259242, USDT: 20.07302792 |
| 9645a18b-7589-4d1f-892a-d267211d1a69 | Address on File | Contingent | IOC: 20.54415474, POWR: 125.16955102 |
| f8812755-733c-460f-8938-900fb4a37518 | Address on File | Contingent | BTC: 0.00054353, CBC: 3700 |
| e3294e08-dca7-4952-ad73-61e8b4f4e4bb | Address on File | Contingent | ETH: 0.00022056, ETHW: 0.00022056, FLR: 3.34309301, XLM: 115, XRP: 22.12576861 |
| 2f2e3c2b-592f-47a5-8ed0-61d5c7d2b488 | Address on File | Contingent | BTC: 0.00072939, ETH: 0.00000406, ETHW: 0.00000406, USDT: 0.00721031 |
| f7ae5d8c-6a89-4427-8f03-990adc2cd6aa | Address on File | Contingent | MATIC: 22.46902304, USD: 0.0041013 |
| 09e86401-25db-4da1-870a-6db1bfe1708b | Address on File | Contingent | USD: 20.27773696 |
| cb090e51-271f-4ff4-a8b0-2c35a5bd90f6 | Address on File | | HBAR: 162.804991, USD: 4.26714849, XLM: 79.20211358 |
| 5040e796-c37b-4430-830a-835a4352a4b4 | Address on File | Contingent | BTC: 0.0007299 |
| b0387a2e-b7d3-4a7b-ab4a-d16444f620e5 | Address on File | Contingent | BTC: 0.00000003, FLR: 5.14061022, XLM: 62.00846537, XRP: 34.02237146 |
| e9b7c3e9-62d9-40bd-8bc1-34df625dbe36 | Address on File | Contingent | BCH: 0.05733913, BTC: 0.0005 |
| 8fbcd904-e101-4879-9049-751d5043328a | Address on File | Contingent | BTC: 0.00000095, ETH: 0.00000071, ETHW: 0.00000071, XLM: 226.24396677 |
| 2949cf44-0e41-4de1-8a33-a1efb07fa011 | Address on File | Contingent | BTC: 0.00000239, FLR: 207.4050178, MAID: 85 |
| 39810769-66f5-4ad3-b699-4d0a80e93f65 | Address on File | | BTC: 0.00071686, XRP: 0.83744455 |
| aea05be8-f6be-4a86-9b8e-9f803134ded2 | Address on File | | IOTA: 112.38339939 |
| 4a63b1fc-b274-40c2-8952-3433717fe67d | No Address on File | Contingent | BTC: 0.00022299, QRL: 146.95284206 |
| 954e3882-0117-400d-bf8c-c63c638c7b8c | Address on File | Contingent | BTC: 0.00072973 |
| 05aff959-9a6d-48a0-b65f-4787f8daac4b | Address on File | Contingent | BTC: 0.00000004, FLR: 7.051997, IGNIS: 6.53241651, NXT: 13.06483301, USDT: 0.00018794, XRP: 46.67260334 |
| d0d875ac-4166-43a0-81d3-3a9993cca39b | Address on File | Contingent | ADA: 55.35397231, ETH: 0.00000034, ETHW: 0.00000034 |
| 6debec47-641b-41c6-9ad2-54cdb2b6ae3e | Address on File | | BTC: 0.00072968 |
| 803d1191-781c-402c-b722-60923e314e0a | Address on File | | RVN: 965.16733809, USD: 0.00266237 |
| 47fcca52-f255-4183-926f-1e2965744e43 | Address on File | Contingent | BTC: 0.00072936, USD: 0.00867495 |
| a4c9fd72-b51f-493c-9353-0d18904971e3 | Address on File | Contingent | ETH: 0.002002, ETHW: 0.002002, NXT: 100, POT: 50, RDD: 1000, SC: 1000, XEM: 100, XLM: 100, XVG: 100 |
| 4bc416bb-565b-4a7f-8d23-9c7242d27395 | Address on File | Contingent | BTC: 0.00000005, FLR: 7.07543932, XRP: 46.82775285 |
| 6815f60b-7599-4c42-9a0c-73d88c9188c0 | Address on File | | TRX: 295.92047729, USD: 0.00000001 |
| c5a35d1f-7d81-48f6-816c-1433a2834daa | Address on File | Contingent | BTC: 0.00000012, POT: 732.20784508, POWR: 118.07642626 |
| 006258dd-b112-4652-b047-fe9425242c2b | Address on File | Contingent | BTC: 0.00000359, ETH: 0.00935764, ETHW: 0.00935764, NEO: 0.24, RDD: 865, XVG: 135 |
| 4b8394c8-ecf8-404c-b976-e4d3d0393644 | Address on File | | LSK: 20.44039723, XVG: 1347.12059621 |
| 399671fe-d256-426c-b29c-b6900f16de19 | Address on File | Contingent | XLM: 226.47006557 |
| a2b461ed-ffda-4275-aee4-5620f5073fcb | No Address on File | Contingent | BCH: 0.00000019, BTC: 0.00000019, PPC: 49.75117732 |
| 9038d3af-28c0-443c-bca0-109707c749c0 | No Address on File | Contingent | BCH: 0.00072666, BTC: 0.00072666 |
| 403cd55e-a9cf-4660-89e9-f2c1e867fd3c | Address on File | | BTC: 0.00072935, USD: 0.00612995 |
| d0ead5c6-23f7-468a-b3e1-ef8c5bd98b91 | Address on File | Contingent | BTC: 0.00000049, XRP: 47.25733759 |
| 8aecde3b-1702-4f88-abc0-023c483bb5d8 | Address on File | Contingent | BTC: 0.00072956 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 7320dcf8-acff-4a0e-b229-ca8ab36bcc19 | Address on File | Contingent | LRC: 64.22625753, USD: 0.00720619, USDT: 1.38526522 |
| aaad97ed-9915-4300-b29e-3c4fbdb5c720 | Address on File | Contingent | ADA: 55.34211118, BTC: 0.00000002, USDT: 0.00013722 |
| 9b3c7ea0-17af-42b2-9940-d2a48d26e665 | Address on File | Contingent | ETC: 1.02893128, THC: 638.99011499 |
| a0ed1164-2402-4225-99da-04556fd4582c | Address on File | | RVN: 965.00212547 |
| 4ea7caa6-d110-4f32-9ed7-f00ff25dc806 | Address on File | Contingent | BTC: 0.00000018, NEO: 2.21058759 |
| 6849fcc6-5f25-4007-84ae-3eb5e809a045 | Address on File | | ADX: 38.34668933, NXT: 337.12224967, QRL: 138.1561595 |
| 6f8df419-e4f6-4d2b-90dc-6efbf766369e | No Address on File | Contingent | BCH: 0.00163838, BTC: 0.00071875, XLM: 1.27793767 |
| 39afd41f-cee8-4516-8105-cffa6132e2e3 | Address on File | Contingent | ETH: 0.01089854, ETHW: 0.01089854, USD: 0.0359439, USDT: 0.00002253 |
| cd0cf864-155f-4c37-9c1e-61d4130a8bf2 | Address on File | | ADX: 80, EMC2: 47.23768833, ETHW: 0.00000053, FLR: 237.4312065, PAY: 43 |
| 72d3f012-8da7-4f84-9a13-733bcd4476e6 | Address on File | | LSK: 20, NXS: 40, POT: 60 |
| ab7a95a9-b3de-4144-8954-4fec4c225e90 | No Address on File | Contingent | DOGE: 0.00000002, USD: 20.26176338 |
| a5d79c8b-7f20-46d6-b859-3afb9c0b0614 | Address on File | | LTC: 0.111043, TRX: 150, UBQ: 16.31822485, XEM: 30 |
| ce62c104-79b4-4ae0-9386-37e3f9dc1cd5 | Address on File | | BTC: 0.00000003, ETH: 0.00000031, ETHW: 0.00000031, HBAR: 137.92592774, LRC: 41.93052435, NXT: 29.09143952, UBQ: 12.31640596, USD: 0.00000003, USDT: 0.00062005 |
| a7d3bca9-b872-418d-9a27-3f22c54305f2 | Address on File | Contingent | BTC: 0.00000006, FLR: 7.07196343, XRP: 46.80474823 |
| 52b7fca1-0a49-4cc0-a0f9-2961573bbc93 | Address on File | | BCH: 0.04251973, BTC: 0.00000072, ETHW: 1.07357415, FTC: 3.12688372, SYS: 104.37460825, USDT: 0.01149929, VTC: 3.78635445, XLM: 2.34378534 |
| 30c66e29-841f-4fb3-9222-a3a0b15ee8c8 | Address on File | Contingent | BTC: 0.00072927 |
| 3fbdce78-38fd-4101-a5e2-7bf0e40ea717 | No Address on File | Contingent | BTC: 0.00031383, DGB: 1000, SC: 1000, XMY: 1000 |
| 504a99dc-2178-4f21-8fec-b331e54ca9cd | Address on File | | DOGE: 279.0531235 |
| 67245496-25dd-4e8d-ae0d-03980615da09 | Address on File | Contingent | ETH: 0.00000107, ETHW: 0.00000107, SC: 5787.52295504 |
| bb04017e-b9a0-4b4e-b454-dbae9cb31c7d | Address on File | Contingent | BTC: 0.00002435, ETH: 0.00195258, ETHW: 0.00195258, PAY: 150, RDD: 30000, SC: 641.43495087, USD: 0.10784398 |
| 326d2358-cfd4-4d4f-af51-708911e84437 | Address on File | | USD: 20.25825824 |
| b0f1d193-d248-4d9e-952e-ff79bf8ae51f | Address on File | Contingent | DGB: 2478.22617283, USD: 0.43197216 |
| 227db6b5-cde0-4f35-b52a-f8b5c47d2457 | Address on File | Contingent | FLR: 7.071246, XRP: 46.8 |
| b9dd736f-9ed5-41fa-9a38-9f8aeb768755 | Address on File | | BAT: 30.61381074, FLR: 17.9732139, MER: 23.7383125, RVN: 128.87596899, WAVES: 3.5, XWC: 11.12, ZRX: 19.02319017 |
| 0d89c8a4-75f8-454b-8ca2-4c1b431dc579 | No Address on File | Contingent | BCH: 0.00062204, BTC: 0.00072666 |
| e3c0deb5-0eda-49c9-aa26-86846c62d722 | Address on File | Contingent | BTC: 0.00000001, DGB: 378.73080724, MORE: 32.65733833, WAVES: 10.38694498 |
| 7f57c1a0-4e54-4112-8bc7-9055742f770d | Address on File | Contingent | LBC: 2201.78283965 |
| 8e06cd15-a48e-47ef-b98c-6d44b408a20e | Address on File | Contingent | BTC: 0.00000006, ETH: 0.00000032, ETHW: 0.00000032, FLR: 7.07010797, XRP: 46.79246813 |
| e710c008-4123-4833-b7cf-7a09c557fddb | Address on File | Contingent | BTC: 0.00000371, FLR: 7.03490927, XRP: 46.55951068 |
| c2316ce9-0cdf-4e33-aaf9-1dbf0a1832d0 | Address on File | Contingent | BTC: 0.00072871, SNT: 0.43748593 |
| c2dadc8a-8fe6-45aa-a509-9539128c0355 | Address on File | | ARDR: 22, BLK: 26, BTS: 6, FLO: 32, FTC: 100, GAME: 5, IGNIS: 28.6407767, MAID: 22, MUNT: 30, NXT: 57.2815534, OK: 91, PAY: 6, POT: 150, QTUM: 3, SLS: 0.25, STORJ: 10, VRC: 29, XDN: 1482.46777603, XEM: 30, XWC: 2.24591527 |
| 4ea7a33f-897e-47c4-81a5-2b4d59b7d058 | Address on File | Contingent | BTC: 0.0007285, DOGE: 0.2055408 |
| 2b3991b3-3ab3-49ce-9c34-02b05146216c | Address on File | | BTC: 0.00000619, USD: 20.07586386, USDT: 0.00473564 |
| 600ea17f-6187-4e4b-8b6e-f8aef7091ece | Address on File | Contingent | BTC: 0.00059843, MORE: 91.73896894, SC: 1007.57575758 |
| 5b443ef9-3621-4013-a639-acd991523b47 | Address on File | Contingent | ADX: 100, BTC: 0.00000008, ETH: 0.00001372, ETHW: 0.00001372, STRAX: 9.11210412 |
| 4a570085-faf9-490a-a10d-5e8c63f906db | No Address on File | Contingent | DOGE: 278.94 |
| 5632c5b3-49d4-4dbc-9fff-2c37c3710292 | Address on File | Contingent | BTC: 0.00045844, SC: 2136, USDT: 0.03890334 |
| bcf32d46-5f54-49e9-b243-56bbf3b026be | Address on File | | DGB: 27.77010486, SC: 1743.13813672, TRX: 120.89077295, USD: 5.64659304 |
| 08e9c474-4f99-44a3-83ea-19273d9e30ab | Address on File | Contingent | BTC: 0.00000006, SC: 5681.43727273, SRN: 214.14643571 |
| ba7d58d0-276e-4f50-8054-813ae5058973 | No Address on File | Contingent | LTC: 0.26015636 |
| 7912fcf2-f98c-43f1-b188-57563796a008 | Address on File | Contingent | BTC: 0.00021121, USDT: 14.32553965 |
| a4a30bcf-5c16-4d04-a6a6-f6d894e1c2ec | Address on File | | BTC: 0.0007289 |
| 83fcb62d-5e87-4750-905d-1d48247b3558 | Address on File | Contingent | BTC: 0.00072888 |
| d9301613-a9e7-4dfb-9a30-fd7d09a312fd | Address on File | Contingent | BTC: 0.00072882, USDT: 0.00149149 |
| 4a0db2e8-9a1a-4cbb-bd40-61536644ef98 | Address on File | | BLOCK: 36.40072546, LBC: 1003.42017906, PINK: 7992.78846154, POT: 1952.4368761, USD: 0.00334969, VRC: 839.01085037, WACME: 49.28359685, WINGS: 707.01813298 |
| 0b964e90-e9a5-4fec-8443-2c00fd4ea21b | Address on File | Contingent | DOGE: 273.65254129, USD: 0.38131044 |
| fe8e17f3-1ed0-4762-b622-4d60b7a617d4 | No Address on File | Contingent | BTC: 0.00072626, ETH: 0.00000036, ETHW: 0.00000036, NXT: 25.48591515 |
| 4aaf3d35-740a-4059-82f3-6bfd84f4e15d | Address on File | Contingent | ETH: 0.0106134, ETHW: 0.0106134, SIGNA: 500 |
| cabc1e7a-92b6-4266-a2c3-8d960b9aba05 | Address on File | | LBC: 2200.36764706, USD: 0.00327197 |
| 15ebc817-8c92-4c6e-8ce9-0802ba448fda | No Address on File | Contingent | BTC: 0.00000263, KMD: 16.2635203, MONA: 37.28332376 |
| c178a7c8-28c9-417a-bcb6-06147259710b | Address on File | | VTC: 175.596763 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 76caee38-3055-42a0-93fb-b31f1380083f | Address on File | | BTC: 0.00030502, ENG: 29.98694377, ETHW: 0.75133483, NXS: 36.70207784, NXT: 95.57096176, PTOY: 147.68923946, SIGNA: 4746.05833333, USDT: 0.00027532 |
| 7f6d3726-7871-45c1-9e1d-f544584c5c07 | Address on File | Contingent | STEEM: 101.94 |
| 1c104664-5c20-40d3-95d1-df97406c8def | Address on File | | BTC: 0.00070273, FLR: 25.68615 |
| dc5f4ea7-dabd-4743-9857-a4457886e6aa | Address on File | | BCH: 0.0000548, BTC: 0.00053423, DGB: 150, PAY: 40, RDD: 2000, SC: 848.21428571 |
| 18b061c6-d1bd-4fed-b7c1-cbcebd2ac30f | Address on File | Contingent | DOGE: 278.8415895 |
| 947dfe05-f6c7-4254-bb83-b7a60f12f15f | Address on File | Contingent | BTC: 0.00069311, EMC2: 0.00000832, FLR: 0.06767802, KMD: 0.00000082, LSK: 0.00000005, NEO: 0.08663127, OMNI: 0.00000004, PIVX: 0.00000049, TRX: 0.00004439, XRP: 0.447917, ZRX: 0.00000004 |
| 21294dfb-f5be-4c0f-ad82-4b883fce6d14 | No Address on File | Contingent | DOGE: 278.83055033 |
| d379bda5-f2bd-445d-9bb8-eb0f7264287b | Address on File | Contingent | BTC: 0.00072866 |
| 0e54d5a6-63b9-4ca0-b2e6-24d7c84b0bae | Address on File | | SC: 3377, USD: 2.7055988, USDT: 0.0159918, XVG: 3000 |
| b903ed44-e85d-4ed2-992e-32497799ebdc | Address on File | Contingent | RDD: 50601.72638565, USDT: 0.00000002 |
| d95c129a-4991-4c0d-9e4b-f8f2c3500369 | No Address on File | Contingent | BCH: 0.00072566, BTC: 0.00072566 |
| 9ed50454-aafa-4d30-adb6-edc76f0eae1c | Address on File | | BTC: 0.000572, ETH: 0.00234351, ETHW: 0.00234351 |
| 9c9d7616-2bd4-4356-a0b2-df69cef02a3b | No Address on File | Contingent | DOGE: 278.78 |
| 89a7cc49-3887-4a19-a440-eb98b0dc0989 | Address on File | Contingent | ETH: 0.01090497, ETHW: 0.01090497 |
| 41bef116-3fcc-4b6c-b092-7b65eda239b3 | Address on File | | ETH: 0.00391184, ETHW: 0.00059748, FLR: 4.53285, USD: 0.00020598, XRP: 30 |
| 1152f60f-b515-4f97-93ab-016a13a49935 | No Address on File | Contingent | BTC: 0.00001171, DOGE: 75.13279757, MONA: 35.00096495 |
| f124c9a6-deff-4018-a25a-9623f8ca631a | Address on File | | ETHW: 9.76839917, XTZ: 0.2443 |
| 12379df7-9246-4599-8ff7-5924ffb413d3 | Address on File | Contingent | XRP: 47.21665329 |
| cc6766a9-645d-4a05-a1ce-f4f0072ea601 | Address on File | Contingent | MER: 190.31520703, SC: 5782 |
| ab27c1e2-e5dc-46ee-9897-14ffc12a8bc6 | No Address on File | Contingent | BCH: 0.00072553, BTC: 0.00072553 |
| 340c451e-ccb0-4609-9bbb-887f4da5ffd4 | No Address on File | Contingent | NEO: 2.20799289 |
| 135009b9-deba-47a5-89b7-c77a3a6130ce | Address on File | | ADA: 0.00000044, EOS: 0.1, ETH: 0.00490985, ETHW: 0.47376357, KNC: 12, LINK: 0.4, LOOM: 0.00496961, USD: 0.06650195, WAXP: 3.94291728 |
| b955d325-6960-4f25-ba26-1d8f4aac862b | Address on File | Contingent | USDT: 20.154193 |
| 55548f4a-ab2f-42f3-b773-bbad8cda7b88 | Address on File | Contingent | USD: 20.23464626 |
| 4a551231-1ab1-409a-87ae-08d064d1120d | Address on File | Contingent | DOGE: 278.71274289 |
| e6779e7c-838d-40fb-a6aa-e5b78d25c22a | Address on File | Contingent | BTC: 0.00000005, ETH: 0.00302719, ETHW: 0.00302719, NAV: 64.66485001, SC: 2600, ZEC: 0.08949069 |
| c11f1650-ba49-42f8-9eb9-2e1b64ef68ee | Address on File | Contingent | USD: 20.23235377, USDT: 0.00023587 |
| 52eee092-bfac-4614-a73c-a70486b3fe34 | Address on File | Contingent | BTC: 0.00072825 |
| d89b678b-8e23-46f1-9dec-d201758b97ea | Address on File | | BTC: 0.00058203, USD: 4.06203108 |
| 2ac36b6a-9d2d-40ea-ae44-079a0e24fe40 | Address on File | | BTC: 0.00018907, FLR: 492.6888052, USD: 1.13416831 |
| b2d59a70-46f9-44ce-a580-5c09a007ecb7 | Address on File | | BTC: 0.00072824 |
| 858a8758-f78a-459a-a250-5fd2f0cdbcb1 | Address on File | Contingent | BTC: 0.00000013, DGB: 2444.47926741, OMG: 0.77929688 |
| 7621f966-12ad-443f-88f8-39149763b4ab | Address on File | | ETH: 0.00000042, ETHW: 0.00000042, FLR: 0.092744, SC: 5000, THC: 256.4487, XRP: 0.6138125, XVG: 1000 |
| 7520e8b2-3524-4360-93ae-55d5bc0888f2 | Address on File | | DGB: 1034.12638746, SC: 3284.35960591, USDT: 0.45971988 |
| 09fce5a0-0bf2-4b7f-ae0a-ace7d60ac50e | Address on File | | HBAR: 276.26694293, LINK: 0.77170642 |
| bd803bcc-5e1b-45ec-bf47-c6e5a33f1376 | Address on File | Contingent | OMG: 0.39234762, USDT: 19.811954 |
| aff004f9-3694-4e84-ae38-827fad39db9d | Address on File | | ETHW: 0.32980873, USD: 0.00437046, USDT: 19.47103721 |
| 48ea07c1-6c88-4f3d-a442-7907acad71f3 | Address on File | Contingent | BTC: 0.0000897, NEO: 1, XRP: 20 |
| acd20b77-0297-4003-a29c-2778215c5797 | Address on File | | BLOCK: 17, POT: 6000, USD: 8.747277 |
| 1f5683c5-8d99-407d-beb2-a6aebdb8eef4 | No Address on File | Contingent | XRP: 47.19407573 |
| 3d547c74-3a14-4821-93c2-9b7a4ff637d1 | Address on File | Contingent | ADA: 0.11132788, LTC: 0.03031806, USDT: 17.75536398 |
| 8ad2368c-fc75-41af-a20f-88a06a3f9103 | Address on File | Contingent | BTC: 0.00072808 |
| 7fc6a295-bada-4b05-852a-02363cc94144 | Address on File | | BTC: 0.00047295, NXS: 100, USD: 0.00728 |
| af6171f8-3947-4e43-ac5c-8fbae6d0cbae | No Address on File | Contingent | BCH: 0.00000003, BTC: 0.00062831, XRP: 6.46418 |
| 3812ab98-92c4-4a74-ad32-d71b745c6efe | Address on File | Contingent | DOGE: 40.71648013, ETH: 0.00078211, ETHW: 0.00078211, SC: 1000, USD: 12.31799284 |
| 7017b7fe-9453-429c-bea8-7a6ef579930b | Address on File | Contingent | BTC: 0.00040505, ETH: 0.00483092, ETHW: 0.00483092, USDT: 0.00643277 |
| bc90c63d-2120-42fc-9e68-836f27a61a3f | Address on File | Contingent | BCH: 0.00786305, BTC: 0.00069648 |
| 79e4a638-07f8-4403-a4ef-c64654d8a944 | Address on File | Contingent | FLR: 2.25962573, USDT: 13.64991469, XRP: 14.955, XVG: 24.6875 |
| 109506fe-6a94-4ccd-94f7-79dbfb708a72 | Address on File | Contingent | FLR: 68.748225, IOTA: 95.35709401, NXT: 386.52606507, USD: 0.00753356 |
| 160b0ff0-ae95-4de1-98c8-ecb22ed8624e | No Address on File | Contingent | BCH: 0.00016322, BTC: 0.00016322, DOGE: 215.85999995 |
| 4387c626-2254-404f-ac63-785827efc28b | Address on File | | BTC: 0.00072796, USDT: 0.000515 |
| 7c439359-afc1-4dd1-ba22-bbfe37d295a0 | Address on File | Contingent | RDD: 49873.25780103, USD: 0.06564808, USDT: 0.20714916 |
| ea886305-3ed9-4ac4-939a-28e7638ea5bc | Address on File | Contingent | BTC: 0.00072794 |
| bd4fb7a6-a4b2-426d-b66a-9a8629239bc9 | Address on File | Contingent | RDD: 50528.90175438, USD: 0.00573657, XLM: 0.0548701 |
| 328ed96a-0e8f-48dc-9881-446a07a4ed77 | Address on File | Contingent | ADX: 7.91381453, BTC: 0.0003776, DGB: 207.44502668, FLR: 28.69342828, GRS: 6.21744888, RDD: 1500, SC: 385.7, XEM: 11.32313185, XVG: 794.7682 |
| aa777742-3f75-4d75-864b-a51ffab1f404 | Address on File | | BTC: 0.00072791, RDD: 0.003 |
| 6562c0f4-2fcd-4737-8148-5eae8abc4703 | No Address on File | Contingent | BCH: 0.00072497, BTC: 0.00072497 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b3e4c71b-2a6b-4eee-b148-82cd09c41f3d | Address on File | | LSK: 10, NAV: 110, OMG: 2, PIVX: 25 |
| 3d7f9020-2454-4118-975d-387c55754331 | No Address on File | Contingent | BCH: 0.0000001, BTC: 0.0000001, XVG: 10640.971551 |
| c7ce3e2c-7667-477c-bc39-166bbbfb8db1 | Address on File | Contingent | ETH: 0.0004634, ETHW: 0.0004634, SNT: 800 |
| 97aaa883-af90-4a74-849d-15da22d351c8 | Address on File | Contingent | BTC: 0.00000009, ETH: 0.00000252, ETHW: 0.00000252, SC: 5775.08666197 |
| a86d8946-43f3-47aa-b1e2-07d997325c56 | Address on File | Contingent | BTC: 0.00072783 |
| 54e55291-337e-44e7-9661-9acec7a34a59 | Address on File | | BTC: 0.00008755, XVG: 9361.82663043 |
| d480d586-44a7-4e9d-9b39-c9bffb0ab968 | Address on File | | BTC: 0.0007278 |
| 62f6d4b1-dd98-46a5-9539-9131e91aa39f | Address on File | Contingent | RVN: 962.80153711 |
| 9e2da33d-2dfc-4466-86b5-f426b24e05d2 | Address on File | | ADA: 1, ADX: 56.96292962, DGB: 0.02, ETC: 0.01, HBAR: 1.00000481, NAV: 200, NEO: 0.28003234, USD: 0.00171921, XEM: 4 |
| b20c177f-013b-4d5b-b50d-2841f481a5cd | No Address on File | Contingent | DOGE: 278.48 |
| c8ba59ad-4033-42d9-b384-c77d07569314 | Address on File | Contingent | BTC: 0.00000056, SRN: 11883.18054652, USD: 0.00000002 |
| 39c58c42-6f51-4dd9-aa8b-e94614db06cd | Address on File | Contingent | ADA: 40.21711873, ETC: 0.00000001, IGNIS: 21.89405001, NXT: 0.00000001, QTUM: 0.53269831, SC: 872.22423077, XEM: 20.83635258, XVG: 156.2350763 |
| d1db1585-0412-4b16-8477-f6ccb3a5f312 | Address on File | Contingent | BTC: 0.00000005, ZEC: 0.60977603 |
| 338881de-fc02-4c57-838f-cb9aa6042004 | No Address on File | Contingent | BCH: 0.00000036, XRP: 47.16561859 |
| 9336b042-0d19-4117-8fd2-584c21cb8e3c | Address on File | Contingent | BTC: 0.00000066, FLR: 247.5705973, LTC: 0.00000546, XVG: 6968.23460253 |
| 9d78a0b9-17be-4cb5-a74a-47940c610e88 | No Address on File | Contingent | BCH: 0.00001696, BLOCK: 0.42011142, STRAX: 8.81854746, SYS: 0.9975, XRP: 36.97332883 |
| fc912556-ef78-4238-9aea-2683705da4b3 | Address on File | Contingent | ETH: 0.01089154, ETHW: 0.01089154 |
| 62e3d98a-54fb-4adf-976b-efeb552abc0c | Address on File | Contingent | BTC: 0.00072756, USD: 0.00000304, USDT: 0.0016377 |
| 1f63c9ce-b13e-4c47-943d-78d69371252a | Address on File | Contingent | BTC: 0.00000003, EMC2: 34.69646951, SC: 5683.9783209 |
| e936000a-93da-4c7c-812e-7f115f9ad85a | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001, ETH: 0.01089089, ETHW: 0.01089089 |
| 043429c2-db9e-4e9b-bd58-764b37315819 | No Address on File | Contingent | BCH: 0.00072469, BTC: 0.00072469 |
| a45c4e42-5e33-4102-be57-88329b828506 | No Address on File | Contingent | BTC: 0.00072759 |
| 9a79aa1f-ec82-4128-8340-d5f75f36b3f0 | Address on File | | ALGO: 122.8744405, USD: 0.00000003 |
| d23a4509-bfc9-4cf0-af09-97dfde74359d | Address on File | | IGNIS: 1050, NXT: 2100, PMA: 92272.341, POT: 1266, THC: 2000, USD: 0.000965, XDN: 7850, XLM: 11.92251042 |
| ee7e5c94-3558-4643-bc0f-310dd6b6ef65 | Address on File | Contingent | EMC2: 204.36385986, NEO: 2.00024688 |
| 69f36adb-c90a-4486-a347-6c9eb39657e2 | Address on File | | BTC: 0.00003193, USD: 19.32487073 |
| 77b064da-f8db-4e87-baaf-c528dfce9046 | Address on File | | BTC: 0.0001512, DGB: 451.8, LTC: 0.1506982, MUNT: 121.8, RDD: 1497.9 |
| 0ab4e887-763e-470d-8ef5-fcc150388ac5 | No Address on File | Contingent | BCH: 0.00072463, BTC: 0.00072463 |
| f726774c-72c4-4224-92de-a8a27c8b5315 | Address on File | Contingent | USD: 0.0009825, VRA: 4300, XLM: 0.0038981 |
| 2057e4d0-984f-421d-afbd-f3502eff1a59 | Address on File | Contingent | BTC: 0.00000005, FLR: 7.05424766, USDT: 0.00066355, XRP: 46.68749896 |
| 3f1a5c8c-30d5-47c7-9047-4521312267cc | Address on File | Contingent | ADA: 55.18617727 |
| 37a64c19-6058-423b-8c3c-d3e147867723 | Address on File | Contingent | IGNIS: 69.63106114, LTC: 0.00000546, NEO: 0.975, VET: 264.79616022, VTC: 49.73569712 |
| 24a8d80d-5c32-488c-a05c-b42b9f8debad | Address on File | | BTC: 0.00072738, LTC: 0.00000546, USDT: 0.00006363 |
| ac0d61e1-65ea-40ef-94b8-6e58c4470436 | Address on File | Contingent | BTC: 0.00000005, DGB: 2525.78627301 |
| c251e55c-eba9-4b42-a093-3114aa6dc36a | Address on File | Contingent | BLK: 1.67805921, ETH: 0.00858647, ETHW: 0.00858647, GRS: 4.62963, IOC: 0.17547845, MAID: 7.042254, MONA: 0.666925, MTL: 0.971006, OMNI: 0.078485, USDT: 0.05112988 |
| 6dabb178-de8e-44f8-995b-33118f053eb6 | No Address on File | Contingent | NEO: 1.17947387, PTOY: 676.08269613 |
| 217c51f4-1b6a-4fed-8ca5-930faeeacbdf | Address on File | Contingent | BTC: 0.00072733, USDT: 0.00031121 |
| 63ad7fda-1645-462b-a779-d9f90ff9bb40 | Address on File | | ADX: 75, ETH: 0.00000275, ETHW: 0.00000275, NXT: 480, PIVX: 0.02, PTOY: 500 |
| 72f6e1d8-93bc-49b2-8555-eac3975a5387 | Address on File | | BTC: 0.00000003, MAID: 34.35078453, RDD: 8250.25517308, SC: 3169.05920805 |
| ad4734dc-a228-4a26-8b8c-6f42a2466014 | Address on File | | FLR: 5.76253762, XLM: 41.29930986, XRP: 38.13850636 |
| 63a2ae82-0fc0-43de-aeb3-273bfaab040f | Address on File | Contingent | BCH: 0.05667709, BTC: 0.0005 |
| 2db88ea8-63c5-41e8-adbe-2ebcb5931a04 | No Address on File | Contingent | BCH: 0.00072431, BTC: 0.00072431 |
| 47984f25-d81d-4cfd-b842-6a78168c1049 | Address on File | | ETH: 0.00070037, ETHW: 0.00070037, WACME: 569.65 |
| c23abee0-a487-4d4c-8af4-1d2da066e5c2 | Address on File | Contingent | BTC: 0.00000015, LSK: 23.31291151 |
| a67f3b06-aa53-49d2-a8a0-fbcd8623387d | Address on File | | ADA: 15.85057648, BTC: 0.00016443, ETH: 0.00526003, ETHW: 0.00526003, USD: 0.06712357 |
| 803f6d11-71d5-4103-bad5-d84b14a50f88 | Address on File | Contingent | ARK: 5.42759666, BTC: 0.00000006, NEO: 2.03825975, USD: 0.00000422 |
| 928a0991-de41-42e0-bac3-2c34b167002f | Address on File | Contingent | BTC: 0.00072718 |
| ff54472c-e4ab-4f88-8f02-ccd4a0d2f262 | Address on File | Contingent | BTC: 0.00000093, FLR: 717.4199117, USD: 0.00516391, USDT: 0.01033386 |
| ae474f47-013e-4f1a-b929-396366e75cd9 | No Address on File | Contingent | BCH: 0.00000679, BTC: 0.00072546, LBC: 5 |
| 1c8940e5-ea5d-4837-980f-db9f3670c5b1 | Address on File | Contingent | BTC: 0.00000052, FLR: 7.04598945, XRP: 46.63284322 |
| 3ebfc39b-ce74-4828-afa6-6a7e5f7743f4 | No Address on File | Contingent | DOGE: 278.21510622 |
| 73f2a17c-edda-4f86-991b-f16da6291103 | No Address on File | Contingent | ETHW: 0.00000134, XLM: 225.6786037 |
| 00cd9253-028c-4131-aeef-462b92b0b9f4 | Address on File | Contingent | ETH: 0.01088271, ETHW: 0.01088271 |
| a8be8116-085a-4716-8136-14ae9d1fc3fd | No Address on File | Contingent | BCH: 0.00072413, BTC: 0.00072413 |
| a96af9d6-70b7-4b4f-bb0c-fc5bf9fa6f99 | Address on File | Contingent | NEO: 2.20367772 |
| 01895c3f-5b75-4027-a070-cde69d4a67bd | Address on File | Contingent | BTC: 0.00072699 |
| 8dbfee43-dab4-482f-9db4-db12d6b97f98 | Address on File | Contingent | BTC: 0.00072698 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 8cfb38be-78e9-430a-b415-0de02b406ea3 | Address on File | | ETH: 0.00000109, ETHW: 0.00000109, FLR: 70.94752115, USD: 0.00394933, USDT: 18.12381108 |
| 2fc19d86-93c4-4e6f-88e5-7cfc96d3336d | Address on File | Contingent | BTC: 0.00000089, FLR: 7.04122058, XRP: 46.60128119 |
| 7839be4f-a4e1-4975-a942-476016bb85da | Address on File | Contingent | ETH: 0.01, ETHW: 0.01, OMG: 0.45, USD: 1.2458376, USDT: 0.0023847 |
| a33fc3c6-19e9-40be-81b7-43bc2c564048 | Address on File | | ADA: 1.01325246, BTC: 0.00006483, USD: 0.00000002, USDT: 1.08806322, XDN: 384403.53679439 |
| 61dda351-4745-4d88-ae9d-15f973528ae3 | Address on File | Contingent | TUSD: 10, USD: 9.975035 |
| d9bd2ea6-3bad-45a4-b96a-ffd76f036691 | No Address on File | Contingent | NEO: 2.20348931 |
| b250d074-dbb1-4165-af78-69769ee1af97 | No Address on File | Contingent | BTC: 0.00072692 |
| 1dd1b268-3030-4626-a92a-e2aafc8c9c0e | Address on File | Contingent | SC: 2912.70481316, USD: 10 |
| 082d6748-c4fc-42c3-821b-610cddf5225f | Address on File | Contingent | ADA: 49.35915747, LTC: 0.02554352, XVG: 68.855754 |
| 9b587b3d-b920-4945-8a00-c0e3f6e42511 | Address on File | Contingent | MAID: 100, USD: 1.82813261, USDT: 1.43862442 |
| fe8700d9-5e67-4f18-b3f2-6fb4562cd934 | Address on File | Contingent | DOGE: 278.13050133 |
| 0a00f30e-095e-472c-b22e-40c7b03869ea | Address on File | Contingent | ENG: 5, ETH: 0.00000304, ETHW: 0.00000304, HBD: 5, NEO: 1, POWR: 30, PTOY: 20, SIGNA: 250, WINGS: 10, ZEC: 0.02 |
| 1a9b7598-24b9-4f0f-bd8e-5735cbd3e839 | Address on File | Contingent | BTC: 0.0000019, LTC: 0.25872656 |
| 6eb61a63-3e9d-4261-ab5a-75718bef0060 | Address on File | Contingent | DOGE: 278.12264986 |
| 8c7ebef2-0316-4aaf-b25f-4d5af0cf9a0e | Address on File | | USD: 0.0080521, WACME: 608.2317073 |
| 977e6b21-5b6b-447c-9618-850e29dc3ed4 | No Address on File | Contingent | BCH: 0.00072384, BTC: 0.00072384 |
| 08c4fbdf-3498-4c85-a5d7-6626d9dfcc38 | Address on File | Contingent | BTC: 0.00042916, ETH: 0.00242226, ETHW: 0.00242226, NEO: 0.18743476, USD: 0.00000093, USDT: 1.99762257, ZEN: 0.00601807 |
| 0723eccd-cbfb-4410-88ea-6f5b72902853 | Address on File | Contingent | DOGE: 278.02009118, USD: 0.0041546 |
| c5f2a7af-fc80-451b-adc3-5b5cf611de04 | Address on File | | ADA: 7.34110267, BTC: 0.00062993 |
| b852966b-ea59-4da8-9295-9f5853323ae6 | Address on File | | FLR: 620.415101, NEO: 0.09480685, USDT: 1.87729728 |
| 17a3c08d-961e-4f15-a88c-d6ff969174fa | Address on File | | ETH: 0.01088344, USD: 0.00950869 |
| bd602426-786f-49c2-bcc0-47fb32837d68 | No Address on File | Contingent | BTC: 0.00072661 |
| ee7ea9c4-45c8-497a-a00d-13489d6fe56a | Address on File | | PINK: 1535, USD: 20.03128333 |
| e9a1bcda-fe24-4d6d-9d50-86a09c80e1f9 | Address on File | Contingent | ETH: 0.00000063, ETHW: 0.00000063, OMG: 5.01122255, XLM: 177.27975545 |
| 40afa6e7-4a78-4cf3-ad22-764838af59cc | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, ETH: 0.01087499, ETHW: 0.01087499 |
| 7606a6a7-7d4f-408d-95d2-cff46ffdefd6 | Address on File | Contingent | BTC: 0.00000001, DOGE: 278, USDT: 0.000124 |
| 3c208f04-4131-4600-9c34-8cb78b0b5dd3 | Address on File | | ARK: 32.84741658, BTC: 0.00003843, USD: 9.91780215 |
| 2cd50265-b82e-4055-b28f-bc7d138bada9 | Address on File | Contingent | BCH: 0.00000014, BTC: 0.00000014, SC: 5471.13457447, XLM: 11.5025935 |
| e0138772-979f-4db6-ad45-0cad420ce5cc | No Address on File | Contingent | BCH: 0.00072357, BTC: 0.00072357 |
| 1b54e1fd-0fe5-4446-ba14-48e8cae32095 | Address on File | Contingent | DGB: 2500, IGNIS: 36.34460753 |
| 62eca299-233e-458e-82ed-73a9015be933 | Address on File | | DOGE: 272.16200356, ETH: 0.00022747, ETHW: 0.00022747 |
| bae4fc2b-700b-4a89-bf50-df1e92468bc2 | Address on File | | FLR: 6.0438, RDD: 1750, SC: 330.29805944, USD: 0.00867732, XEM: 31.8167125, XRP: 40 |
| 1d875245-2db0-4d7e-a5c3-b7290c30893a | Address on File | Contingent | BTC: 0.00034143, FLR: 380.3942057, USD: 0.00433389 |
| a750882b-bf92-42fe-b72e-017bdcb99aa4 | Address on File | | ARDR: 51.76267881, BTC: 0.00000006, BTS: 96.93881641, EDR: 317, EMC2: 285.28277257, GAME: 84.19956799, IGNIS: 83.4957375, IOC: 147.91712159, MORE: 150, SIGNA: 923.52358636, USDT: 1.90455316, XDN: 754.050146, XVG: 3774.64175028 |
| f1bdf92d-b558-491b-8765-9aff88591a61 | Address on File | | ARK: 22.37072697, BTC: 0.00024418, LBC: 775 |
| 6cde9e30-15a7-47b1-965c-8e0ded79639d | No Address on File | Contingent | PAY: 95, QRL: 200, USDT: 0.00068503 |
| 51be4b75-4b73-48cc-b097-fa32cd2834ec | Address on File | | BCH: 0.00000057, KMD: 20, STORJ: 4.65098973, WACME: 388.0578293 |
| 13a407fa-8549-4fe7-88b9-b40e0a81be2f | Address on File | Contingent | PART: 32.87751533, USD: 0.00000241 |
| a8592633-6b73-4f50-a636-be479ced3d96 | Address on File | | BTC: 0.00000113, ENG: 29.867, ETH: 0.00001349, ETHW: 0.00001349, FLR: 315.3481215, NEO: 0.2823594, PAY: 0.63273526, XRP: 20 |
| 77e454fe-1f2b-4a33-9a1c-f2c10a1b5b1a | Address on File | Contingent | BTC: 0.00000003, FLR: 7.04286273, XRP: 46.61214953 |
| 0e5989a8-e015-4250-b186-3b0f80406ce0 | Address on File | Contingent | BCH: 0.00020184, BTC: 0.00071937, XLM: 1.88906828 |
| 13df68de-e81e-4707-a8d0-491e1e4cef3a | Address on File | | HBAR: 1.45869108, USD: 20, XLM: 1.06663586 |
| e9b886b2-ced8-4dde-8699-05082d2a4a8b | Address on File | | ETH: 0.01087036, ETHW: 0.01087036 |
| 9da7e641-ffc2-47fc-a6ca-6d5e3b08e428 | Address on File | Contingent | USD: 20.17459993 |
| 563ade41-cc4c-4175-ab6b-12371a9662dd | Address on File | Contingent | ADA: 55, BTC: 0.00000002, GEO: 1.96671375 |
| 2dde6f78-b4d1-4f9d-ab6d-7fdee0181a8f | No Address on File | Contingent | BCH: 0.00040609, BTC: 0.00040609, DOGE: 113.326, LTC: 0.00794854 |
| 19adba56-9491-4e70-be01-1ef7daafc76a | Address on File | Contingent | ADX: 0.01251516, BCH: 0.00000009, BTC: 0.00050302, ETH: 0.00048643, ETHW: 0.00048643, GLM: 0.99, NEO: 0.0795618, STRAX: 9.099, XVG: 0.8 |
| a20fd2b8-aef8-47f2-9ea6-1739e23a30c2 | Address on File | | BTC: 0.00000002, ETH: 0.01082684, ETHW: 0.01082684, USD: 0.07720112 |
| d188dd86-855a-471a-bd50-89940f144a43 | No Address on File | Contingent | BCH: 0.00072319, BTC: 0.00072319 |
| 0ea23fe5-1f38-4a41-86cd-b6df216e6665 | Address on File | Contingent | ETH: 0.01086802, ETHW: 0.01086802, SPHR: 0.00375 |
| 8027ba7f-7a17-424f-9846-b39f1ff48476 | Address on File | Contingent | BTC: 0.00072606 |
| 272fae27-2579-4403-a0fe-30a12df3e039 | Address on File | | BTC: 0.00072605 |
| 160c3674-df55-4533-b7d8-543270a166d1 | Address on File | Contingent | ADA: 55.08021331 |
| 0f3c69c0-3794-4786-b2b0-5f079c48fdf9 | No Address on File | Contingent | BTC: 0.00072604 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 0e13dc70-360c-4f41-ad16-fcf0a1097179 | Address on File | Contingent | BTC: 0.00072602 |
| 2c77ae8f-4bde-4ab1-a838-f2d744aef4ec | No Address on File | Contingent | BTC: 0.00072602 |
| 6b99837c-732e-4b33-b184-3da490e02e36 | Address on File | Contingent | ADA: 55.07625, BTC: 0.00000002 |
| 1a4a48f9-651f-47b4-9fb3-13211157ddc5 | No Address on File | Contingent | BCH: 0.0001882, BTC: 0.0001882, DGB: 1615, RDD: 5000 |
| 09e1ea92-e265-45ff-b883-fae2b7588146 | Address on File | | BTC: 0.00000032, ETH: 0.00001623, ETHW: 0.00001623, NEO: 0.99582283, XVG: 5791.37539727 |
| 92719054-1712-4fb1-bf9a-ddced99b1b40 | Address on File | | BCH: 0.00000035, BTC: 0.00000105, FLR: 4.53285, NEO: 0.70317506, OMG: 0.824, USDT: 0.00025952, XRP: 30 |
| ceba59a8-c663-41ca-8d2a-7607394ff0dc | No Address on File | Contingent | BTC: 0.00066152, XLM: 20.01600561 |
| 5220c1fc-b14e-4779-a03f-c415d0dc06ce | Address on File | Contingent | HBAR: 368.03826828 |
| ead5597f-e5e1-4142-bc7e-4181fb3cf72c | Address on File | Contingent | NEO: 0.0001, NXT: 1993.86065106, PTOY: 313.08816414, USDT: 0.01487979, XVG: 5377.46757652 |
| 046fe1a9-1abb-4333-94ef-1f3a671ad5d1 | Address on File | | BTC: 0.00000193, ETH: 0.01083754, ETHW: 0.01083754 |
| 9a088221-4775-4f42-9a92-88474e175f7e | Address on File | | USD: 20.16747416 |
| 9ac6c35a-93e4-4103-8c2d-bcb3f2368a51 | No Address on File | Contingent | BCH: 0.00059855, BTC: 0.00059855, ZEN: 0.43563048 |
| 9f12f838-d481-46f0-8190-ad910cd23a57 | Address on File | Contingent | BTC: 0.00002425, ENG: 0.35748739, ETH: 0.01045294, ETHW: 0.01045294, LBC: 0.48293692, NEO: 0.00952242, VTC: 0.00000116 |
| 2781d0da-3c0b-468c-a4ed-899338b720e8 | Address on File | | ADA: 54.67327133, USD: 0.14493283 |
| a4a6086f-9c7e-4f1e-82b2-56f201184f4f | Address on File | Contingent | ADA: 55.06612177, ETH: 0.00000036, ETHW: 0.00000036 |
| 2f9571fb-be95-441a-88a9-d82adcf29ae0 | Address on File | Contingent | USDT: 0.14764744, XLM: 223.65995712 |
| 4c58d051-b0f6-4add-9b4f-aeeafcc3437b | Address on File | | BTC: 0.00000001, STORJ: 62.34273981, USDT: 0.96587158 |
| 3f56127c-6bb4-4b37-9ece-bd1a4a7b7f1c | Address on File | Contingent | BTC: 0.00000158, OMG: 23.35888956 |
| ef1cffe1-2ee0-4c35-9d2a-a2b66a93cde1 | Address on File | Contingent | USD: 20.16432248 |
| 9fc54900-b01b-48ad-8866-3f382d2e128a | Address on File | Contingent | MTL: 12, OMG: 8.64102651, POT: 105.957986 |
| df83fdf7-bcdc-4c81-867f-d6ba7ed7973d | No Address on File | Contingent | ADA: 55.06034574 |
| fa7c1027-edb5-48cf-9e02-5c722ebd7304 | Address on File | Contingent | BTC: 0.00000005, THC: 151.72750978, XLM: 211.13791266, XVG: 490 |
| fd06966f-56b0-4013-a3f0-d1d3a1114d76 | Address on File | Contingent | BTC: 0.00072534, EXP: 0.00581688, FTC: 0.01308563, MUNT: 19.51696399, WACME: 0.04310675 |
| 08460c20-2780-4865-b96f-e39e42b68a7b | Address on File | Contingent | BTC: 0.00000071, ETH: 0.00003282, ETHW: 0.00003282, FLR: 714.6483299 |
| 5b2f54d2-bb5d-4b2a-8c42-f9ee5500099c | No Address on File | Contingent | BCH: 0.00071597, BTC: 0.00071597, MUNT: 346.21323906 |
| 60cb9c2e-c1fa-4c9e-8890-a47d14d6aad4 | Address on File | | RDD: 3500, THC: 100, USD: 0.10688854, USDT: 18.36152228 |
| 5567323b-ed48-4394-a0cb-26be6f1c6d54 | Address on File | Contingent | HBAR: 367.9 |
| 36eb170b-2db0-4950-8b58-f7d0ef1e00bb | Address on File | | ETHW: 0.03807843, RDD: 44967.5274973, USD: 0.16521898, USDT: 1.92289625 |
| f130c73d-bef1-4db4-b735-4cf438ceee3c | Address on File | | DGB: 200.75040197, FLR: 4.95878802, POWR: 25.03858815, RDD: 700, USD: 0.00243517, XMY: 800, XRP: 32.81900806 |
| 4fb6a620-d833-48ac-87f3-b1db7c44f28c | Address on File | Contingent | USD: 20.16023958 |
| bca4d367-04db-4685-958b-34fdb32d2efb | Address on File | Contingent | BTC: 0.00072565 |
| c34d6a60-afb4-4be1-99fa-217aa4b3cfed | No Address on File | Contingent | BCH: 0.00072275, BTC: 0.00072275 |
| c46b49f3-e6ba-4c0d-9e28-ebf6b5158f82 | No Address on File | Contingent | BTC: 0.00000004, XRP: 47.03091049 |
| fe976626-0e13-4a7e-bed1-3344f3eb1cbc | Address on File | | BTC: 0.00045199, FLR: 2.61027736, LTC: 0.00158755, XRP: 17.27573616 |
| b4a1f676-f4b8-4135-8139-7fa9c4a07596 | Address on File | | ZEC: 0.60807939 |
| 1adb9c07-4271-4bd6-9638-1e75c77b6af1 | Address on File | Contingent | ADA: 55.04418265 |
| 60a923b5-70be-4b2d-95e9-df2079d4dc76 | Address on File | | BTC: 0.00013872, SOLVE: 671.38450371, WINGS: 488.63043478 |
| 9bdac091-09ec-4608-8d39-d41b9efdaf00 | Address on File | | ADX: 100, BLOCK: 20, PTOY: 200 |
| 9936c9ca-bb08-45ae-8303-2ef55401f88e | Address on File | Contingent | BTC: 0.00007613, DGB: 2016.95899461, FLR: 67.82604525 |
| ccbc4f03-77c9-47a4-a301-0ad6c89ba332 | Address on File | Contingent | ARK: 7.10208009, BTC: 0.00000221, ETH: 0.00975517, ETHW: 0.00975517, USDT: 0.00122515 |
| bea8e877-0098-468b-b1aa-aa4a4b43a6d1 | No Address on File | Contingent | XRP: 47.0286888 |
| c049a2df-721e-4cc8-846a-af5d2f5737de | Address on File | Contingent | BTC: 0.00072374, DOGE: 0.56203761, USD: 0.00939532 |
| 93f669a8-e5ed-44af-a682-847fc92d6f6e | Address on File | Contingent | LINK: 1.1278237, XEM: 403.7007293 |
| 9b8147f0-9646-4342-930a-480fbd4b8aaa | Address on File | Contingent | ADA: 42, BTC: 0.00000002, ETH: 0.00000058, ETHW: 0.00000058, FLR: 1.51095, IGNIS: 10, NXT: 20, RDD: 775.06966463, XMY: 707.5, XRP: 10 |
| 113aeb1c-17b7-41aa-bce6-45242b60b430 | Address on File | | BAT: 93.65500403, BTC: 0.00000003, FLR: 4.31299979 |
| 4089302c-13fd-4f4c-a4ca-14f50da1c3db | Address on File | Contingent | BTC: 0.0003957, DOGE: 126.19419684 |
| 2cfc172b-2f8c-438a-87d6-637e36da86fd | Address on File | Contingent | BTC: 0.00000039, ETH: 0.01080933, ETHW: 0.01080933, USD: 0.08089498 |
| 48debc04-d5ca-4364-a614-e9b5a22daecf | Address on File | | USD: 0.00444843, USDT: 20.06846357 |
| 454d9874-dc84-472a-a8f1-4ebae1628806 | Address on File | Contingent | ADX: 2.02283443, BCH: 0.0099008, DOGE: 242.5, NEO: 0.1224798, SIGNA: 0.9265 |
| 74cdbafb-993b-4ccf-8bf2-323a352e1c84 | Address on File | Contingent | IOTA: 49.5, VTC: 0.9510802, XLM: 124.17104962 |
| a018a367-ef35-4430-bfff-e3fae1c2850a | Address on File | Contingent | ARDR: 19.16113363, BTC: 0.00000004, EMC2: 74.43283682, FLR: 6.21495292, IGNIS: 14.7543075, NXT: 29.508615, XRP: 41.1327504 |
| b515b17f-25ac-46a5-b353-59f0ef446889 | Address on File | | BTC: 0.00026384, EDR: 2844.91306218, FLR: 453.285 |
| 467bc054-ac8d-4267-a9fa-83711b077981 | Address on File | Contingent | LTC: 0.25889287 |
| ef17e9b6-a348-4623-96b2-b943088d2d72 | Address on File | | BTC: 0.00072537 |
| 047d90f8-edfe-4a61-956f-77f618798b24 | Address on File | | DOGE: 277.5663262 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 902265b4-1e92-47e3-9724-ea3e0443db5e | Address on File | Contingent | BTC: 0.00072536 |
| 364d0d8c-bf10-4c96-af1d-492166936831 | No Address on File | Contingent | BCH: 0.00072245, BTC: 0.00072245 |
| 56489c23-6a94-4f84-8a08-e4d563c2e060 | Address on File | Contingent | BTC: 0.00072534 |
| a32c057b-2c7b-462c-8c8e-58faa962545e | Address on File | Contingent | TRX: 0.45665856, USD: 20.11921732 |
| 568b6119-a31d-4a63-b31a-c17aa24006a5 | Address on File | Contingent | ENG: 50, ETH: 0.00000533, ETHW: 0.00000533, HIVE: 51.75350643, NXT: 252.49255358 |
| 642c9dcf-e721-4b5c-a8b3-76dfddbe2bdd | Address on File | | DOGE: 277.54286857 |
| 7d7263d5-e1a2-4917-bc3a-a2fd81231a54 | Address on File | Contingent | ADA: 0.00006793, BTC: 0.00072482, ENG: 0.0001103, ETH: 0.0000071, ETHW: 0.0000071 |
| 8b31c910-dd4f-4131-bf01-77e78edfb8b3 | Address on File | | BTT: 4680774.834, ICX: 0.16722, USD: 0.00000001, USDT: 1.10188153, XVG: 10000.872 |
| e28cdad0-a000-4b0b-aaba-85471a3a0ba5 | Address on File | Contingent | BTC: 0.00000017, NEO: 0.975, OMG: 13, UBQ: 0.31390302, USDT: 0.00257137 |
| e163cc86-4877-4ac3-9c8e-095833d4d6fa | Address on File | | DOGE: 277.53211848 |
| 1aa0546c-4af2-48f3-85ae-6610e26a31cf | Address on File | Contingent | BTC: 0.00006141, SC: 5243.87148364, USDT: 0.08857412 |
| 1e66db9a-02a1-43bf-8171-6e3af57b81a8 | Address on File | Contingent | BTC: 0.00015032, FLR: 493.5255972, STRAX: 4.4043494 |
| b0058e96-aa4c-4b72-b273-110d15662e24 | Address on File | Contingent | DOGE: 277.52723235 |
| 6b29fe5c-6fe3-4263-a94b-996697a94e57 | Address on File | | BCH: 0.00317426, BTC: 0.00000003, ENJ: 56.76450968, XLM: 2.47592527 |
| 57894bd9-bc16-4911-bfd0-538b3078e6de | Address on File | Contingent | ETH: 0.01085595, ETHW: 0.01085595 |
| 1326b8d7-1685-4fe4-8d83-abdc86ab1b9f | Address on File | Contingent | AMP: 3131.90492466, BTC: 0.00000001, MATIC: 11.56884969, USD: 0.00000001 |
| b6ad1a98-b663-4c08-ab35-5693d37cf321 | Address on File | Contingent | BTC: 0.00072523 |
| bf0c20ff-4d36-41ca-a9cf-84886daf9b75 | Address on File | Contingent | ETH: 0.00000089, ETHW: 0.00000089, GBYTE: 0.12229791, GNO: 0.1148278, NEO: 0.04202598, STORJ: 17.32657734, WACME: 3.44007735, XDN: 635.49520992 |
| 36b1683e-6634-4ad4-9e67-5d75f0dd5574 | Address on File | | BTC: 0.00000234, FLR: 7.01025479, XRP: 46.39633864 |
| 012ae6a9-6c4a-4a1d-bb3a-560d826de599 | Address on File | Contingent | EDR: 600, NEO: 0.975, NXT: 1060, SIGNA: 1250, TRX: 100 |
| 3ec6d2f2-ce6b-4c38-a24d-18cdda03b1d0 | Address on File | Contingent | ETH: 0.01085505, ETHW: 0.01085505 |
| 008e144f-2664-4f2d-badc-041f3120b487 | Address on File | | FLR: 113.32125, NEO: 0.975, PAY: 750.12878553 |
| f5ef6aef-b8f7-4dda-9a2b-cca560b6965f | Address on File | | DOGE: 277.49740594, USD: 0.00000001 |
| 66464b1b-50a4-4ab1-b2d4-d43d00e16bfd | Address on File | Contingent | BTC: 0.00000001, UBQ: 825.65494011 |
| c14c7ebb-287d-43ad-b3c3-0aa471fd7e70 | Address on File | | EMC2: 10, ETHW: 0.1039065, MAID: 100, PAY: 50, STRAX: 4, USD: 0.00000007, XVG: 250 |
| 9119673b-e21d-4897-af12-90e91fd92056 | Address on File | | BTC: 0.00006162, DOGE: 127.09810914, SC: 2592.44806272, XDN: 3026.47884 |
| 08020cea-1d32-431c-abe0-517168875178 | Address on File | Contingent | POLY: 113.17697762, USD: 0.00010206 |
| 2e798ae2-a099-45ff-bfd0-b6b2b264839b | No Address on File | Contingent | BCH: 0.00072226, BTC: 0.00072226 |
| 4f51ef6c-d80a-4137-9538-18977ed7b10a | Address on File | | POWR: 125, USD: 0.00760631 |
| e481aec6-53e6-4f11-98fc-bd6a844a4e71 | Address on File | Contingent | BTC: 0.00009926, ETH: 0.00005001, ETHW: 0.00005001, IGNIS: 1631.56186626, NXT: 3263.12373252 |
| e57665ad-1ba4-446c-b3be-31bc09c6096e | Address on File | Contingent | BTC: 0.00072513 |
| a3ce8d62-23a5-4da3-883c-794f0d5ec218 | Address on File | Contingent | FLR: 24.15130411, SC: 1078.10743648, USD: 0.00385696, ZRX: 72.83177664 |
| 4c7155a0-26ed-4d10-9d9a-77c56b72662e | Address on File | | POWR: 125, USD: 0.00586622 |
| 6cacc8a7-468e-4fbb-b71d-3aa9b5d16380 | Address on File | Contingent | BTC: 0.00072507 |
| 8086950f-aec6-4cbf-b9c3-1415b7677b16 | No Address on File | Contingent | BCH: 0.00072217, BTC: 0.00072217 |
| 1421d329-574b-4575-8f8d-8e7564dba094 | Address on File | | BTC: 0.00000001, POWR: 125, USD: 0.00501363 |
| 6ad21941-ef54-4bab-aa7f-099829e1c588 | Address on File | Contingent | BTC: 0.00003795, DGB: 1000, SC: 2888.76362039, THC: 444.38109306 |
| be359d0f-d4d8-42bb-8c36-524577f889b5 | No Address on File | Contingent | ETHW: 0.000264, NEO: 2.15770672, PAY: 34.25 |
| 3809be5f-39b8-405c-ad15-b962ee27c560 | Address on File | Contingent | BTC: 0.00072504 |
| 5c12c1c7-1f97-4a92-a1c9-15bbb6e41086 | Address on File | | ETH: 0.01068017, ETHW: 0.10068017, HBAR: 2.47341915 |
| 07f1e727-21dc-49e8-a4d8-35f9c439e036 | Address on File | Contingent | SC: 5754.79950278 |
| a179b8dc-bd56-4619-8e89-f99ae6736f5f | Address on File | Contingent | ETH: 0.00591149, ETHW: 0.00591149, RLC: 4.13289297, WINGS: 0.29, ZEC: 0.06753512 |
| 643a57c5-24de-4341-ad30-cbbb415db40a | Address on File | Contingent | ETH: 0.00000272, ETHW: 0.00000272, RDD: 2618.83610695, STRAX: 2.32787595, TRX: 262.41623875, USDT: 0.00058361 |
| d2bc8976-857c-4d37-b93a-1ef19bfe5d9c | Address on File | Contingent | BTC: 0.00068715, USD: 0.30195094, USDT: 0.7462612 |
| 96f6ffab-db5c-4d55-8b37-dba18368196c | Address on File | | ADA: 50.02256585, ADX: 10, BTC: 0.00000667, ETH: 0.00002702, ETHW: 0.00002702 |
| b01920f8-5f34-4bb7-882b-a0ff16c5e090 | Address on File | Contingent | BTC: 0.0000082, ETH: 0.00036354, ETHW: 0.00036354, KAI: 346, USD: 0.05689797, USDT: 17.34676949 |
| bf2f9dd7-22f3-4a5f-ba51-197a57d22e26 | Address on File | | FLR: 8.310225, USD: 19.90581549, USDT: 0.00081988 |
| f55e34ba-ead5-4159-a1bb-9ba488df46f8 | Address on File | | BTC: 0.00071021, ETHW: 0.2 |
| 80c50f2c-8e62-409c-83bf-bed6d0033eaf | Address on File | Contingent | ETH: 0.00051557, ETHW: 0.00051557, USDT: 10.37268055, WAXP: 150.66950122 |
| 804b76e6-7c53-454f-84ee-d7edfa14684f | Address on File | | RDD: 50350.03759398 |
| ccfe9667-553b-4017-a9cd-e2ad8782ed68 | Address on File | Contingent | BTC: 0.00000004, DGB: 346.75118402, ENG: 7, FLR: 2.266425, NEO: 1.18385978, XRP: 15 |
| 3f3508ae-67d9-4f10-8f2e-b1b83b5a6155 | Address on File | Contingent | BAT: 23.2560342, EXP: 0.02583565, KMD: 0.21618121, MANA: 31.25714366, OK: 0.04040233, OMG: 0.01239857, PIVX: 0.09655436, USD: 0.00411598, USDT: 0.09001242, WAVES: 0.10708945 |
| 47e4ae9f-fa13-4217-900e-4e0e468204cc | Address on File | Contingent | BTC: 0.00000055, THC: 9146.95610531 |
| 0ab532ee-7200-446f-9d30-45594dbaefaa | Address on File | Contingent | BTC: 0.00072433, ENG: 5 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a3467dc4-d867-4d0a-97ea-311853e8dfc1 | Address on File | Contingent | POWR: 125 |
| b2a0c92a-8f4c-42a7-8204-df4a79aa5d1e | Address on File | Contingent | POWR: 125 |
| 24869c7a-10ed-45e1-900a-11a05c8a0a99 | Address on File | Contingent | BTC: 0.00055583, USD: 4.69498092 |
| c000e0c6-34eb-419a-b996-7048236a3483 | Address on File | Contingent | HBAR: 367.45015901 |
| 7dab4f1b-860f-47f6-917e-ef5a78efafc2 | No Address on File | Contingent | XRP: 46.98053758 |
| d9e04d7a-c90d-4f19-bcf0-fd931584e46e | Address on File | Contingent | BTC: 0.00072479 |
| 10f6e45f-db54-4960-beb7-9c6be2ffd028 | Address on File | Contingent | ATOM: 0.00000001, BAT: 0.00000001, BLK: 0.00000482, BTC: 0.00000305, ETC: 0.0000023, FLO: 0.00000001, FTC: 0.00000001, GEO: 0.00000001, GLM: 23.09148257, GRS: 0.00000001, IOC: 0.00001379, LOOM: 0.00002617, MATIC: 15.47529748, MEME: 0.0000356, MONA: 0.00000041, MTL: 0.00000006, NAV: 12.91612292, NXS: 7.98279156, PIVX: 0.00000462, STEEM: 0.0000001, UBQ: 0.00000164, VAL: 0.00000473, XEM: 0.00000001, XRP: 0.00000003, XTZ: 0.00000003, ZEC: 0.00000004 |
| 22a4d3dc-7886-4a3b-b2c7-f33604445a5c | Address on File | Contingent | SC: 5752.92009915 |
| 9fc3070c-729e-4634-9767-1b846c86486a | Address on File | | BTC: 0.00015708, FLR: 19.1673314, RDD: 2580.9805, SLS: 3.55002071 |
| e454d9a8-8973-4a3f-9b62-1af1ff67df0d | Address on File | Contingent | BTC: 0.00070934, XRP: 1 |
| 56a7ebd1-573d-4f00-ada7-36e5027650a1 | Address on File | | DOGE: 133.92745601, ETHW: 0.08417662, RVN: 77.58441994, SC: 324.5131394, TRX: 109.09733591 |
| 509dd6ba-9698-4b52-b2b7-5acda1c39b6e | Address on File | Contingent | BTC: 0.00072473, NEO: 0.00000001, USDT: 0.0000083 |
| 4b1a2027-b1ea-4821-b750-9a72fa7de97d | Address on File | Contingent | DOGE: 265.58215075, USD: 0.85232173 |
| 41e33501-36aa-4bb8-b64e-f74de0fd0d67 | Address on File | | HIVE: 5, IGNIS: 50, NAV: 110, NXT: 100, PART: 10, PAY: 25, POT: 100, STEEM: 5, THC: 200, USDT: 2.50641812, VTC: 25 |
| 12c2ec56-7809-438d-9835-1b8032117280 | Address on File | | ETH: 0.01084517, ETHW: 0.01084517, USD: 0.00445471 |
| fd03bd26-45e0-4b83-aece-1e9daf1c9a7e | No Address on File | Contingent | NEO: 0.34989845, XRP: 39.49047889 |
| 5580b130-14f2-49a4-a906-0c9454df19aa | No Address on File | Contingent | BCH: 0.00022897, BTC: 0.00022897, QRL: 143.48437455 |
| f0074b2c-cdf4-49a5-9874-8b12d2d88b09 | Address on File | Contingent | AAVE: 0.31159628 |
| 1b33588c-8c79-4dfd-b74d-5f761fd50f72 | Address on File | Contingent | DGB: 83.90674205, ETH: 0.01048556, ETHW: 0.01048556 |
| f16b57d0-2d18-41fc-b274-bcbf6e03a983 | Address on File | Contingent | ETH: 0.01084635, ETHW: 0.01084635, USDT: 0.00003248 |
| ec617f99-e903-4e76-a50e-43aa75e2d3d0 | Address on File | | BCH: 0.0002, BTC: 0.00068999, NEO: 0.10206293, USDT: 0.00416824, XEM: 0.00001043 |
| 43aa35fe-48d7-4627-86d7-7b517f54c80f | Address on File | Contingent | BCH: 0.00000068, BTC: 0.00000018, NEO: 0.75203265, RDD: 33080.37574074 |
| 32b2df0a-7781-43ca-ae20-120a2addabeb | Address on File | Contingent | ADA: 23.83125819, BTC: 0.00000006, ETH: 0.00092151, ETHW: 0.00092151, LRC: 4.88420032, MATIC: 5.75987977, UNI: 0.61427601 |
| fa7d17b8-7a65-4a3b-a54e-889813d8f25f | Address on File | Contingent | BTC: 0.00072453 |
| 9de16da1-7f41-4c42-a400-7659819b960e | Address on File | Contingent | BTC: 0.00069645, USD: 0.77962174 |
| 41195230-4acd-4b52-9ce0-012efe5e2b30 | Address on File | | ADA: 54.96251007 |
| ee6c34de-ae12-4166-95b4-94cca35fa362 | Address on File | | RDD: 17309.00883216, SOLVE: 488.12654087, USD: 0.5, USDT: 0.3134944, VTC: 10.5, XDN: 0.02882186 |
| aba671c2-d8f4-4fc5-b2f1-4f9a2a12be53 | Address on File | | ENG: 97.51796225, IGNIS: 50.01876232, RDD: 20023.67136792, USDT: 0.03426466, VTC: 100 |
| 9378f98e-fb6e-48b1-8c15-1c1e3e824fa3 | Address on File | Contingent | BTC: 0.0005, NEO: 0.6803286 |
| aa8a7d71-312a-4297-a55b-cc238622a391 | No Address on File | Contingent | BCH: 0.00021911, BTC: 0.00021911, XRP: 32.69753628 |
| ae217c50-e317-4db1-a5e9-4ad076c4b4e0 | No Address on File | Contingent | BCH: 0.00005614, BTC: 0.00005614, ETH: 0.01, ETHW: 0.01 |
| 1f8dbcdd-e264-4582-91d3-b60c1d9479b3 | Address on File | | BTC: 0.0007, USD: 0.6774136 |
| d8fe8df6-2a49-4526-9e04-7022ed88cef1 | No Address on File | Contingent | BCH: 0.00072145, BTC: 0.00072145 |
| 3438c9dd-9abb-4834-a0c9-b991b496c4fa | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001, DOGE: 277.17 |
| 79e15f96-048b-4c4a-9480-042b1446c9c2 | Address on File | Contingent | GLM: 40, IGNIS: 75, MAID: 10, POT: 100, PTOY: 20, SIGNA: 1400, SNT: 250, THC: 600, USD: 0.00426168, USDT: 0.0092022 |
| 9d8623d2-94bb-45ff-97cb-f6be0c2cd16f | Address on File | | POWR: 124.89393626 |
| 94fb6754-2da6-4430-8c77-76bef02a3647 | Address on File | Contingent | ETH: 0.01083999, ETHW: 0.01083999, USD: 0.00161407 |
| 623af8cc-d49e-40fa-a00c-d93dcc1dc424 | Address on File | | DGB: 2264.37116307, ETH: 0.00105082, ETHW: 0.00105082, HBAR: 1 |
| d28f35c4-f3e2-4378-a1cd-3d0c498e2c54 | Address on File | | HBAR: 367.153339, USD: 0.00000001 |
| 16610c83-e059-42c3-b42b-2988e2db2677 | Address on File | | BTC: 0.00000175, USD: 20.06979931 |
| 940b36ac-1a8b-4529-8712-9892d0426523 | Address on File | Contingent | ADA: 38.02634322, USD: 6.1927489 |
| 3f416ab8-67fb-418e-a76f-d2ca599a9038 | Address on File | Contingent | BTC: 0.00000011, NEO: 2.19469136 |
| 22984f7b-a66b-4103-8f02-8e36f14f3c35 | Address on File | Contingent | BTC: 0.00016313, LTC: 0.2, OK: 3 |
| 330dd6e3-f7e3-4eb9-966b-851b9058b6fe | Address on File | | DGB: 0.000027, DOGE: 277.09359605 |
| 99a9834e-c4fb-4898-830d-7d5fc0808b26 | Address on File | Contingent | ENJ: 25.00000002, SOLVE: 320, USD: 4.16887072 |
| 68d44caa-57b7-4c79-8764-01778debd167 | Address on File | Contingent | BTC: 0.00000008, ETH: 0.01083378, ETHW: 0.01083378, USDT: 0.00703835 |
| fb2b9f17-8bb3-40ed-a334-ad47b941f0e5 | Address on File | Contingent | BTC: 0.00000018, RDD: 50277.53659091 |
| 0c4ba38d-3259-4a92-a425-1dcc229ee361 | Address on File | | ANT: 0.69962196, BCH: 0.00000005, POWR: 112.77021153, USD: 0.00018171 |
| db87cd2b-a131-40f4-988d-226d27a5e21a | Address on File | | POWR: 100, VTC: 30, XWC: 10 |
| 3ca2a453-93d8-4ccc-966f-da8aecc36c33 | Address on File | Contingent | BTC: 0.00000748, IGNIS: 149.17009519, NXT: 596.68019038, SC: 4997.14737914 |
| 04f53dac-e82a-497f-82ba-948ee12840d6 | Address on File | Contingent | STORJ: 0.06047217, USDT: 20.01527968 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 6c32b8c0-2275-42aa-aad8-4f2459dd5590 | Address on File | | FLR: 37.0419287, MER: 7810.89454019, POWR: 0.00000067, SIGNA: 7564.41635534, SNT: 199.62069202, USD: 0.00919134, USDT: 5.88789278, XRP: 0.00000048 |
| 66365e90-0fe4-4fc2-ae58-426da0c9df2d | Address on File | Contingent | BCH: 0.01361132, BTC: 0.00000001, LTC: 0.02873406, SC: 500, USDT: 0.00000179, ZEC: 0.44068868 |
| 05886961-bdb8-4f4f-81b1-f9da8e35e27e | Address on File | Contingent | FLR: 6.11608808, NXT: 917.13572014, USDT: 0.02256241, XRP: 40.47842801 |
| 8dcb465b-3d48-4fa7-8017-814f18df94f5 | Address on File | | BTC: 0.00072393 |
| 3455af1c-8310-495f-b99b-877a39d868f6 | Address on File | Contingent | USD: 20, WAXP: 1.91349867 |
| 2165848e-aac3-47ed-8bae-783e9d3fdfa2 | Address on File | Contingent | USDT: 20, WAXP: 0.53682744 |
| 703e4063-7244-45cd-9a4a-67dfa8bcd519 | Address on File | | SC: 60, USD: 15.09462303, USDT: 4.78738053 |
| 949f4d33-2366-4f3a-bedd-261912bfb274 | Address on File | | BTC: 0.00071728, USDT: 0.18305426 |
| 534c7513-6bb5-4f80-af61-f2dd98819408 | Address on File | Contingent | BTC: 0.00000244, VTC: 173.83026975 |
| f0faf805-5edd-409b-9c71-5030b6fd95cc | Address on File | | BTC: 0.00072389 |
| 8ae20af7-a781-4ef2-b517-984b6034ada8 | Address on File | Contingent | BCH: 0.15375348, BTC: 0.00002445, VTC: 20 |
| 5989c1d0-456b-475d-ac66-9311bd64faac | No Address on File | Contingent | DOGE: 276.99646787 |
| 8e3a463f-a1b2-41a8-91f2-ce90ee4725d0 | No Address on File | Contingent | BCH: 0.00050738, BTC: 0.00050738, NEO: 0.65 |
| 23f1b8a4-2f24-409b-94ea-2deb6a92a847 | Address on File | Contingent | GNO: 0.07, IGNIS: 50, NEO: 1, POT: 50, POWR: 15, VTC: 2.41492377 |
| 46354331-2be9-42d3-a7bb-14194ca31d21 | Address on File | Contingent | ADA: 0.42202508, BTC: 0.00071803, SC: 0.15356681, XEM: 0.1938253 |
| dcbf2c64-72eb-4718-abdb-68925366edb1 | Address on File | | ADA: 0.26692063, BTC: 0.00000006, NEO: 0.001, RDD: 50000 |
| a881a96c-5d7a-4310-b63e-1f64b8d5799b | Address on File | Contingent | BTS: 268.73, XVG: 9366.72678378 |
| 7e528730-8f97-4d8a-848b-e9c8edddc0a4 | Address on File | Contingent | BTC: 0.00072379 |
| 840ded41-f92c-4538-a995-7523d6406a24 | Address on File | | ADA: 0.00022115, BTC: 0.00000012, ETH: 0.0000001, ETHW: 0.0000001, USDT: 4.18177761, XEM: 504.92798287 |
| a0a88154-d8c2-4c28-b28f-da19660eb28c | Address on File | | BTC: 0.0006862, FLR: 36.0003593, USD: 0.03222446 |
| bb55a4da-b0ef-4a01-b1c0-8d2bda0cdaf4 | Address on File | | ETH: 0.01072632, ETHW: 0.1079248 |
| 679b94aa-d6d1-4fc2-bd97-c822a95ca808 | Address on File | Contingent | DOGE: 276.93569963, USD: 0.00124271 |
| 8fde028a-df38-491a-a8c9-d6a1aa941698 | Address on File | | DGB: 2513.32124032 |
| 70e6e6c8-b3c7-4019-a61d-688a06fde02b | Address on File | Contingent | ALGO: 10.1723553, DOGE: 253.89693713 |
| 5f59d3f0-5d52-4da4-b0ef-d40663cd80f1 | Address on File | | FLR: 604.38, USDT: 3.11023654 |
| 3ffd70d0-92b1-4eff-be17-8c90a4efb9ff | No Address on File | Contingent | NEO: 2.19366889 |
| a689d7ef-7e71-486a-9d96-cbc04f2d3a28 | Address on File | Contingent | BTC: 0.00072368 |
| de06ad9a-b794-4740-bc7c-5cb0230eb91c | Address on File | | BCH: 0.00059793, BTC: 0.00000061, GAME: 1538.07523204, USDT: 0.00000002, XDN: 9.7182955 |
| 7d747d1d-fdac-4733-8dc5-74e39123d844 | Address on File | Contingent | ETH: 0.00000459, ETHW: 0.00000459, OMG: 23.32576507 |
| ca85efa5-825c-4d4c-a302-d49081a696ce | Address on File | Contingent | BTC: 0.00000015, NEO: 2.19279315 |
| a92223dc-9fc0-4934-94b2-e0298f66062b | No Address on File | Contingent | BCH: 0.00072064, BTC: 0.00072064 |
| 2f9dc7b7-e402-4e39-8842-a62571decd80 | Address on File | Contingent | EMC2: 10, ETH: 0.01078007, ETHW: 0.01078007 |
| c4c8f80b-2f4a-4c6d-ab33-9b1bd42e2426 | Address on File | | BTC: 0.00000075, DGB: 120.76895283, FLR: 290.857875, IGNIS: 13.21854305, RDD: 575, SC: 2800, XLM: 9.42068562 |
| 0cacff95-2723-4044-8c79-c6d7dfc3f973 | Address on File | | DGB: 2512.40499968 |
| 27858cf4-8dbb-443f-9d53-e60cf406f209 | Address on File | Contingent | BTC: 0.00038835, DGB: 4.18306419, DOGE: 2.39454837, ETH: 0.00000001, ETHW: 0.00000001, USDT: 9.05893786, XVG: 3.99780276 |
| 440ee904-5130-485b-8d85-412b9e13a98c | Address on File | Contingent | XRP: 46.893368 |
| 8238628d-8238-4c1b-bc2e-68dbd79fd7ee | No Address on File | Contingent | BCH: 0.00072051, BTC: 0.00072051 |
| 1a5c718c-2967-42c2-9812-36a04fe1b133 | Address on File | Contingent | FLR: 19.23537976, PIVX: 88.89088 |
| e85c090c-8faf-4e8f-951a-aa9dee2a5d12 | Address on File | Contingent | OK: 1506.02409639, PAY: 0.6867031, USDT: 11.30874932 |
| f30152f0-80d7-40dc-93dc-762712834209 | Address on File | Contingent | BTC: 0.00000079, USDT: 19.99432992 |
| 748db0cb-1cff-4a40-a82f-9270cd534989 | Address on File | Contingent | USD: 20.08172805, WAXP: 0.24349028 |
| 3c9f8f49-e729-4898-8bfd-1aef5c48f269 | No Address on File | Contingent | ETC: 1.09631457 |
| c925d53a-1342-4bd8-8511-ed92e2b5152d | Address on File | Contingent | ENJ: 38.21980193, ETH: 0.00258082, ETHW: 0.00258082, USD: 2.12733109 |
| 1ef95a22-5dc4-4a23-a3b5-f46f766cee30 | Address on File | Contingent | BTS: 2336.57303279 |
| 6947e48e-2d81-458f-8d79-19f79349a1b1 | Address on File | Contingent | DOGE: 0.21397694, USD: 17.2861984, USDT: 2.78119379 |
| 248f0ab1-2c0e-45a0-b25c-1e67ac4353e8 | Address on File | | BTC: 0.00000021, ETH: 0.0000046, ETHW: 0.0000046, MANA: 13.14659903, SAND: 25.76240621, USD: 0.7555316 |
| cb8aa2ea-78dd-4f55-876b-76e938eb689c | Address on File | Contingent | USD: 20.09317796 |
| fe2648c0-cfe0-4dcb-a1a1-433d0d6c85d7 | Address on File | Contingent | FLR: 1.22359636, IGNIS: 10, NXT: 19, USD: 19.95518114 |
| 61b1a853-50bd-4787-b59f-7190da2fb0a3 | Address on File | Contingent | ADA: 20.78777, USDC: 12.44244396 |
| 5f4d9b06-fcb5-42ae-a1b0-525646f1839f | No Address on File | Contingent | DOGE: 276.75 |
| f569854b-f403-4486-9534-a986772581c9 | Address on File | Contingent | ARK: 3.96033638, BCH: 0.00000024, DNT: 0.79, GLM: 47.13914065, NEO: 0.07040065, SYS: 0.91229162, ZEN: 1 |
| c24096a3-573e-4e53-bdd1-75c8eef080ba | Address on File | Contingent | BTC: 0.00000021, SC: 5738.75451923 |
| d92ffb98-8b3d-437f-8ae7-94f634ffbd5a | No Address on File | Contingent | ETH: 0.00000133, ETHW: 0.00000133, LTC: 0.04222466, USDT: 0.00032997, XRP: 39.1999589 |
| 70667e19-bf3c-44e7-8650-f52964acfbf7 | Address on File | Contingent | BTC: 0.00072163, USDT: 0.03543046, XLM: 0.0835472 |
| 28a01065-7c60-4d11-a0a1-730085da6885 | Address on File | Contingent | BTC: 0.00000001, STEEM: 101.157 |
| 8c937ac4-d63c-4b71-9545-42159193477d | Address on File | Contingent | DOGE: 276.70797345 |
| b4f08e88-08aa-4901-a99f-5c37bd7a4241 | No Address on File | Contingent | BTC: 0.00000002, IGNIS: 2.87548483, NXT: 5.75096966, XRP: 46.79749465 |
| 6e59beb3-f9e5-480e-bcc2-61d35223ed72 | Address on File | Contingent | DOGE: 128.01638332, ETH: 0.00466371, ETHW: 0.00466371, USD: 2.13873338 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 3cac9eda-a3b0-4d55-8a12-ed5479bbd403 | Address on File | Contingent | ADA: 39.70788891, DGB: 693.40699086 |
| 8618c7e4-e16a-4d6f-9443-49a801507ddc | Address on File | Contingent | USD: 0.00004154, USDC: 20.027787 |
| d24fa27e-aae6-4993-8c4a-a129dc71c6f8 | Address on File | | DASH: 0.17239955, QTUM: 5 |
| 6e11a4c0-a326-41e3-827d-724cc909454b | Address on File | | SC: 494.25675676, SIGNA: 450, XLM: 199.58142857 |
| e9fef373-421c-4dd2-82d5-cd70e2619ae6 | Address on File | | BTC: 0.00026634, ETH: 0.00683528, ETHW: 0.00683528 |
| d57273cf-a134-4905-acfe-6877267bb30b | Address on File | Contingent | LSK: 0.00296286, SNT: 822, USD: 0.19002591 |
| f48bbb84-e165-4e5c-9827-6503245e2ed6 | Address on File | Contingent | USDT: 0.00000329, ZEN: 2.51972844 |
| 3445848d-1cc6-44ee-afa5-d5f83ffccc76 | Address on File | Contingent | BTC: 0.00000305, USD: 20 |
| 7236890c-a7e6-48d6-8233-7c4c45e1db7f | No Address on File | Contingent | NEO: 2.19140318 |
| f5af86c7-8274-4bff-8d31-9e6c537021c5 | Address on File | Contingent | ADA: 49.9059276, BTC: 0.00000003, DGB: 225.94393581, USDT: 0.00008751 |
| da53402e-74bd-4ae2-873c-70017489bea4 | Address on File | Contingent | BTC: 0.00000018, ETH: 0.00000191, ETHW: 0.00000191, SC: 5734.57868617, USDT: 0.00432434 |
| 0a3468a4-0e2b-4da4-b0ac-7102cf18f646 | Address on File | Contingent | BTC: 0.00000005, DASH: 0.00003539, XRP: 46.85180769 |
| 02780f73-2eec-4cc5-b0b1-86f296098e72 | Address on File | Contingent | BTC: 0.00072291 |
| d75b0033-7ab9-4c00-a083-af3eeda7fbec | No Address on File | Contingent | NEO: 2.19127681 |
| 08ca79a2-9fe2-4442-9fca-f89cc0c4ad5c | Address on File | Contingent | BTC: 0.00000021, SC: 5735.34305903, SIGNA: 3 |
| 57e9395e-72a7-4e39-a2ba-0392f2282d30 | Address on File | Contingent | ETH: 0.00000066, ETHW: 0.00000066, FLR: 7.00989305, XRP: 46.39394454 |
| 2ecc7ed9-80d2-4a5c-b583-24902af1fde9 | Address on File | Contingent | FLR: 714.6838022 |
| 82925ba2-b7ef-471a-8670-30ba71be26f0 | Address on File | Contingent | HBAR: 366.45521794 |
| 6a6feea1-a566-4aad-bdf6-5e79f53d5217 | Address on File | | BTC: 0.00071939, USD: 0.08387461, USDT: 0.01242102 |
| 98564d92-4b7e-47c0-8a7f-37df71846363 | Address on File | Contingent | WAXP: 345.04651822 |
| 4c66643e-1e54-49f6-af49-0480723c9078 | Address on File | Contingent | USDT: 20.00122068 |
| 6c5e2033-b34c-4558-b58f-b1f17e2e6404 | No Address on File | Contingent | BCH: 0.00012958, BTC: 0.00012958, DOGE: 226.81 |
| 446a0f9f-de02-4d36-9bac-9bb3e0ff6b49 | Address on File | | FLR: 714.6155731 |
| 7f269d06-b896-40d5-b0a2-8ba02c4b7228 | No Address on File | Contingent | DOGE: 276.59245068 |
| 872f09e9-a694-4b62-a201-90dc7f63f909 | Address on File | Contingent | DOGE: 276.59227256 |
| 1d94118d-4ad2-4753-81ec-196bc8ff6c78 | Address on File | | USDT: 20 |
| 725ca32f-7be3-406a-8068-c7ce58ae26bc | Address on File | | USDT: 20 |
| 9750023c-8f51-4a0b-92e5-0bb98f8373f7 | Address on File | Contingent | USDT: 20 |
| 9aa4e19a-0298-44bd-b544-137346d48606 | Address on File | Contingent | USDT: 20 |
| 71608e30-81b4-452e-a5a7-2819f15619e7 | Address on File | Contingent | BTC: 0.00072274 |
| 40c26d0c-d5ae-4dfe-a36c-f418b8f567c1 | Address on File | Contingent | BTC: 0.0000195, ETH: 0.0105224, ETHW: 0.0105224, USDT: 0.00700238 |
| 3d9ddc3b-0dd7-4c54-93fe-2fc2212fc875 | Address on File | | BTC: 0.00003879, XVG: 10000 |
| da1ed5ed-df07-4e20-9965-578b2235a9e3 | Address on File | Contingent | BTC: 0.00000006, ETH: 0.00000063, ETHW: 0.00000063, ZEN: 2.51841878 |
| 34c45488-e3a2-43f8-83f7-fd1832d1b313 | No Address on File | Contingent | ADA: 54.82252862, BTC: 0.00000003 |
| 66356e07-0bce-4bd8-8eae-fe8da412bbf9 | Address on File | | USD: 0.00172875, USDT: 19.9945858 |
| e9f36b7a-3243-4081-be49-1f9f553ab168 | Address on File | Contingent | BTC: 0.00000155, ETH: 0.00000201, ETHW: 0.00000201, USD: 0.17179538, XLM: 221.8631326 |
| 363a9008-dcdb-4779-ae85-35ec0c6c8ca4 | Address on File | Contingent | DOGE: 100, USD: 12.81527122 |
| 50698943-718a-4e6e-ae56-26a5eacd9283 | Address on File | | BTC: 0.00000005, EMC2: 70, ETH: 0.00000035, ETHW: 0.00000035, FLR: 75.5475, POWR: 57.02479923, SC: 1000, VTC: 15, XVG: 1521.12314516 |
| 2004a605-c741-4994-be2a-950f515dcf50 | Address on File | Contingent | DOGE: 267.9669534, USD: 0.62059927 |
| 888d80a3-0da0-412d-bbcc-83ec3f0bfe7d | Address on File | | USD: 19.96965, USDT: 0.10463273 |
| a803b834-0f0d-4d54-bc23-e439b045fb7f | Address on File | Contingent | USD: 2.24290031, VTC: 154.64876514 |
| d86b1f44-f410-48be-b1b4-95998e532b59 | Address on File | Contingent | USD: 20.07375901 |
| 2316c38b-f42e-47cb-aa96-3aad6047b1f1 | Address on File | Contingent | ADA: 54.80955051, BTC: 0.00000001 |
| c03ca23d-6657-4372-85a5-d48036f13851 | Address on File | | BTC: 0.00000032, DOGE: 11.3525, ETH: 0.01036534, ETHW: 0.01036534 |
| 4a00c8fb-a28f-480d-b38c-e113ad36be9d | Address on File | Contingent | BTC: 0.00000248, IGNIS: 4000 |
| b7a058a5-da6e-4549-8dce-c67fed70b66e | Address on File | | HNS: 106.122187, USDT: 17.99094506 |
| bbc5540e-cdaf-4203-aa25-0adae9961c7b | Address on File | Contingent | ADA: 50.9127325, BTC: 0.00000002, XLM: 15.9018603 |
| ddae45c7-7541-40fc-8b84-3196c10c8ef0 | Address on File | | USD: 0.57859263, USDT: 19.41153511 |
| f7dde79d-d08a-4b6f-9ca8-59736815d892 | Address on File | Contingent | BTC: 0.00072232 |
| dbe3790a-c5e0-49c2-8cd9-ea3e240d19e2 | Address on File | | BTC: 0.00000025, FLR: 455.0680568, NXT: 414.10002642, XVG: 3217.15474138 |
| 59fb4867-f117-4ea2-b520-cf8abe17e40c | Address on File | Contingent | EMC2: 15, FLR: 6.0438, POWR: 15, THC: 90, XRP: 40 |
| 097be052-9fc8-4946-898f-7a48e3b532b2 | Address on File | Contingent | SC: 3755.28925516, USD: 5.40970175, USDT: 1.50688511 |
| 21b27c59-f619-40ee-b354-8f4cda9103d0 | No Address on File | Contingent | BCH: 0.0001029, BTC: 0.0001029, DOGE: 236.85524507 |
| 38af96e6-727b-48b1-84b0-31ada91c1716 | Address on File | Contingent | DGB: 1022.72052948, RDD: 26000, USD: 1.29201918, USDT: 0.19101585 |
| 12474844-13a4-4cf3-b3c3-8a5e73da3233 | No Address on File | Contingent | BCH: 0.00036038, BTC: 0.00036038, DOGE: 0.58849995, LTC: 0.12807615 |
| 92b8693b-b21d-405f-8de3-fb905b00c0e7 | Address on File | | ARK: 0.16918198, BTC: 0.00000018, ETH: 0.01064221, ETHW: 0.01064221, LSK: 0.3 |
| 94b2ae67-ffb5-4755-b636-b7e7c7d8348d | Address on File | | HBAR: 100, USD: 1.29685579, USDT: 13.2330029 |
| ade9fc87-ec2f-4f4a-a93e-21e604ba04da | No Address on File | Contingent | BCH: 0.0100909, BTC: 0.00000018, NEO: 2.06583357 |
| fd855d5e-a584-4d7d-8fcf-798a7c394889 | Address on File | Contingent | ETH: 0.01048312, ETHW: 0.01048312, USD: 0.48065697, USDT: 0.12417903 |
| 671e5de5-a3f1-4618-b581-36efed6b9bf2 | Address on File | | DOGE: 276.32775635 |
| 67857e82-7397-4b3d-9d32-6ccbcd24f0c2 | Address on File | | BTC: 0.00000001, EXP: 100, PAY: 200, PIVX: 25, PTOY: 850, USD: 0.07590292, VRC: 200 |
| 2ac56fec-73e8-4370-93cc-6ef16d86bd12 | Address on File | Contingent | BTC: 0.00000003, POWR: 124.46197265, USD: 0.00921153 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 0f39ce0f-fd57-4cf8-93c2-3ecb695a8d31 | Address on File | | BTC: 0.00034006, CRW: 2.64785594, EMC2: 50.96982591, ETH: 0.00004824, ETHW: 0.00004824, FLO: 0.00001, GRS: 9.99550856, KDA: 2.0654434, MUNT: 105.80231185, PINK: 482.45552106, SC: 1064.77412808, SYS: 4.00008249, VIA: 0.51024204, XMY: 5076.79980953, XVG: 126.640167 |
| 5131042d-68bb-4421-bd2c-5c1d5d851302 | Address on File | Contingent | BTC: 0.0007221 |
| 0ea4fdbd-8519-4486-b073-f100d1ef00d3 | Address on File | Contingent | BTC: 0.0000001, XVG: 10556.75819772 |
| ece8ea0e-473d-46a7-bee1-ae09a5802d0e | Address on File | Contingent | BTC: 0.00072208 |
| 94a7c666-482d-4e7a-bc93-48dc2584b0a1 | Address on File | Contingent | ADA: 2.71075815, BTC: 0.0000021, DGB: 2.50313244, DOGE: 165.09119957, ENG: 10, ETH: 0.00053149, ETHW: 0.00053149, GLM: 15, PAY: 10, SIGNA: 7, USDT: 0.00028621, XEM: 83 |
| 64f64382-3504-4d3a-b4e3-148957057145 | Address on File | Contingent | USDC: 20 |
| fb2d8ab3-7e7c-49bd-a288-e4341e8029ca | Address on File | Contingent | USDC: 20 |
| 2a0184dc-e5da-448b-946a-bd53470fb6f5 | Address on File | | EMC2: 100, ETHW: 0.09219004, OMG: 22 |
| eeb3b9d7-380b-41b0-bb89-51aa45ed007b | Address on File | | BTC: 0.00000273, FLR: 702.2113499, USDT: 0.04430381, XRP: 0.48237821 |
| e124fd3d-79bd-468a-94b6-fb4b3765d485 | Address on File | | BTC: 0.00000839, ETHW: 0.85160744, FLR: 477.4458957, USD: 4.27640176, XRP: 0.90532887 |
| 05377f78-056a-467e-81dc-d2169c94b36d | Address on File | Contingent | HBAR: 323.90339111, USD: 2.30865819 |
| e0d6f64a-37f2-462c-a942-b9f13d984e3b | Address on File | | NEO: 0.075, USD: 0.00046793, WACME: 583.7074302 |
| 104e1038-054b-4ece-901a-1cfc8c45b0a7 | Address on File | | BCH: 0.00021273, ETH: 0.00574566, ETHW: 0.00574566, LTC: 0.009774, ZEN: 1.08 |
| d04c2a80-f060-4677-a3eb-a3f79fc01f9b | Address on File | Contingent | BTC: 0.00019772, ENJ: 42.23880673 |
| b21850b2-c77c-46d6-8402-8a37412db9ff | Address on File | Contingent | BTC: 0.00000009, ETH: 0.00000001, ETHW: 0.00000001, MAID: 20.41700347, MYST: 68.88702532, USDT: 0.06630913 |
| efacc17d-acd1-4026-9aa7-14320cbebaf0 | Address on File | Contingent | USD: 20.05580467 |
| 7dc7c90c-f662-489b-97c4-fc85e0bef126 | Address on File | Contingent | ETH: 0.00017033, ETHW: 0.00017033, FLR: 8.310225, SC: 680.16965969, TRX: 250 |
| 99a9b916-5c22-4e63-9e28-733c49378a98 | Address on File | Contingent | BCH: 0.00000499, BTC: 0.00000019, DGB: 859.28067361, NAV: 320.64003056, UBQ: 22.20675826 |
| 7ef7ec05-9070-469a-a568-bbae202b47d4 | Address on File | | ETH: 0.01080572, ETHW: 0.01080572 |
| 3f1eaaa1-671f-4fcd-a245-8aab94fb1d62 | Address on File | Contingent | BAT: 0.00000044, BTC: 0.00000001, FLO: 0.00000263, FTC: 0.00000108, NAV: 0.00000041, NGC: 1.69350165, SIGNA: 344.04825503, SNT: 0.00000012, SRN: 0.00000004, SYS: 0.00000003, TRX: 285.2634, USDT: 0.00014817, WAVES: 0.00000003 |
| 95e9badd-e061-4651-bc59-5125e11e8300 | Address on File | Contingent | ARK: 6, BTC: 0.00040623, OMG: 6, VTC: 3, XEM: 50 |
| c33322d1-f613-400a-9157-f906d3557a8d | Address on File | Contingent | FLR: 105.7665, POWR: 100, SC: 200, USD: 0.00182288, USDT: 0.26967621 |
| 36f86be4-45eb-4fe4-8ae5-78e0c8b65ff3 | Address on File | | BTC: 0.00014097, ETHW: 0.04777999, POT: 2228.12906096, TRX: 176.32428759, USD: 0.17438962 |
| a454772c-b80a-4f2c-b8bb-2022e8413f6b | Address on File | Contingent | LINK: 2.96709076, USD: 0.48321539 |
| a84d6cc1-f2a0-48b7-81bb-832da691f0b5 | Address on File | | DGB: 2506.75572163, USD: 0.00000002, USDT: 0.00000002 |
| a33df140-c0bf-4b21-891f-137ba0804d57 | Address on File | | BTC: 0.00039796, FLR: 1.51276987, RDD: 1457.94422905, SC: 1000, XRP: 10.01204456, XVG: 306.007129 |
| dda3cf2b-454e-4e72-ba25-bc8d271dca4c | Address on File | | BCH: 0.0000005, BTS: 625, USD: 14.67864004 |
| 2ce604cd-56dd-48de-b5b3-2512b524c934 | Address on File | | BTC: 0.00000003, NEO: 2, OMG: 2 |
| d613ca7d-bdf4-4a87-ad02-d5f7070ad842 | Address on File | | BTC: 0.00000004, ETHW: 0.00000001, FLR: 4.96114911, RDD: 548.07692308, TRX: 53.62903226, XRP: 32.8346346, XVG: 1024.81615385 |
| dd2ca79b-e982-48d2-a486-4c2226858630 | Address on File | Contingent | BTC: 0.00000001, FLR: 713.6266403 |
| bd9a53a9-0d62-4d66-9e75-d5d58c137ef6 | Address on File | | BTS: 50, FLR: 3.777375, HIVE: 5, PTOY: 30, SIGNA: 600, SNT: 200, STEEM: 5, USD: 0.00747347, XDN: 500, XRP: 25 |
| 4f06ac14-67f5-4ffe-ae97-55b30b1ecbaf | Address on File | Contingent | BTC: 0.0007016, NEO: 0.06126491, USDT: 0.00028471 |
| 37119003-90be-4fd6-95cf-a0518a2465ce | Address on File | | ETHW: 0.18173625, IOC: 2042.85002491, STORJ: 26.75697425, USD: 0.00000211, USDT: 0.00180415 |
| c5fec72a-9911-4ceb-bd4c-8e82a2228a6e | Address on File | Contingent | USD: 20.05244748 |
| 29a0155d-759c-40fe-a694-afbab4bd053b | Address on File | Contingent | BTC: 0.00006284, SC: 5205, VTC: 0.77285899 |
| 1d46b7cf-ec60-4dd6-9010-07834cb82dee | No Address on File | Contingent | ETHW: 0.00000839, OMG: 23.27753468 |
| c4343a66-3ae3-494a-b36c-23117ceaa719 | Address on File | | BTC: 0.00000089, NXS: 282.85812266 |
| 027cc0f2-440d-4b9c-be40-2b1a667af7cf | Address on File | Contingent | BTC: 0.00000008, DGB: 2506.07120313 |
| 6f714ac7-f2a9-421d-9b45-659f0d0540f8 | Address on File | Contingent | BTC: 0.00000037, RDD: 44684.58994186, XVG: 1140.07150044 |
| 79299d6f-d799-4c54-8e1f-7f0937c8ff18 | No Address on File | Contingent | XLM: 136.93947765, XVG: 4102 |
| f27228d0-e321-4ad1-9a44-2d5449b4cf44 | Address on File | Contingent | BTC: 0.0000001, PART: 32.66557673 |
| f237df94-80f8-406e-a555-6fdd8b92f9e3 | Address on File | | BTC: 0.00000299, NEO: 0.4207765, POWR: 100 |
| f38ef912-7b1e-4523-95ee-ad41d08a9221 | Address on File | Contingent | ETH: 0.01079425, ETHW: 0.01079425, USDT: 0.01554104 |
| 69b3be81-e00b-4484-b839-65abcb6eaf49 | Address on File | Contingent | DOGE: 31.12415411, ETC: 0.38215414, USD: 10.78477921 |
| a2ff8a25-65ae-48dc-9dd0-0d54d457056b | Address on File | | BTC: 0.00000056, PAY: 160, VTC: 158.89314344 |
| 7be76b3a-dc6d-441d-bf33-b3d8f28bdcd7 | Address on File | Contingent | BTC: 0.00072141, USDT: 0.00594867 |
| 9039009a-f727-48a6-9bfa-5ab3751d4d2e | Address on File | Contingent | BTC: 0.00000004, DGB: 1031, RDD: 10031.46226415, SC: 1031, XDN: 1141.02658915, XEM: 131 |
| 9cca35f5-c6ff-4056-b360-52f54244a983 | Address on File | Contingent | ADA: 53.47571071, BTC: 0.00000132, XRP: 0.99733745 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 09190784-829a-4794-8696-a8b476810c37 | Address on File | | BTC: 0.00012947, SC: 4700 |
| e5c8592b-7b63-4586-9a19-510666145f6c | Address on File | Contingent | BTC: 0.00001802, DGB: 150, EMC2: 78.26363179, NEO: 0.975, SC: 1800, STRAX: 5 |
| 6273c8ae-56a8-4c0e-9332-c4f09b8845cf | Address on File | | OMG: 23.27067597, USD: 0.00000011 |
| 3bb411a9-3830-487e-ad9e-58d957835c6d | Address on File | Contingent | SC: 2579.9912816, USD: 11.01533961 |
| 0a8086c4-6024-49fb-9fc8-af5efdc9aa15 | Address on File | | DOGE: 271.15524797, USD: 0.35935715 |
| ee225d62-ae90-449e-b2ad-859c73d78600 | Address on File | Contingent | BTC: 0.00000003, POLY: 112.6088111 |
| c04d0f1d-cb4f-4711-8d63-512f9b2acfab | Address on File | Contingent | RDD: 50111.19182432 |
| 59831745-9c77-42bf-9426-623c7f5866cf | Address on File | Contingent | BTC: 0.00000004, STEEM: 100, WACME: 5.5 |
| 96e10af8-129d-4a9c-b14b-72154fa4ef6f | Address on File | Contingent | BTC: 0.00070848, XVG: 190 |
| 03a442eb-6b54-4609-a608-8cc2e347f8f0 | No Address on File | Contingent | BCH: 0.00071859, BTC: 0.00071859 |
| 649fb969-b302-4ec3-9387-9e101c9fc2ff | Address on File | | KMD: 10, POT: 125, PTOY: 250, SNT: 500, THC: 501, USD: 0.00216897, XDN: 4000, XMY: 1000 |
| 3bf819a8-c60e-4693-a4d5-f5a80ad695d1 | Address on File | Contingent | BTC: 0.00000095, EMC2: 2167.84740455, ETH: 0.00002661, ETHW: 0.00002661, USDT: 0.02256952 |
| 81c92699-3be1-466b-9809-6ec6e93cc311 | Address on File | Contingent | BTC: 0.00017772, HIVE: 26.44958789, STEEM: 26.44958789 |
| 2a419851-9dbb-42f3-a856-86d1aca15f56 | Address on File | Contingent | DOGE: 0.8259375, FLR: 711.1222064 |
| 0fed6bc6-c5ac-4a68-9226-c73e3dcd579c | Address on File | Contingent | BTC: 0.00072086, USD: 0.01623782 |
| 3fd27297-cb97-4747-9050-07075049711f | Address on File | | NXT: 7157.46013667 |
| 2473718f-ffb2-4bf9-b3a4-a0ef8adf5e9a | Address on File | Contingent | USD: 20.04066625 |
| d1b53797-c61b-4b55-943e-a01de9e272dc | Address on File | Contingent | ADA: 47.06617474, ARDR: 31.55600043, BTC: 0.00000002, LBC: 35.22934479 |
| 31ef2a04-b91f-437d-b71a-c95ab22e9c83 | Address on File | Contingent | BLK: 1555.77448434, EXP: 158.23400434, IOC: 158.09214501, NEO: 0.075, THC: 364.92663915 |
| e359003b-6850-4e7f-b76b-74cf88446695 | Address on File | Contingent | BCH: 0.00020396, BTC: 0.0007127, FIRO: 0.12389811 |
| db03cc7e-29b8-4029-8497-fff414d60e3e | Address on File | Contingent | BTC: 0.00000045, RDD: 50067.453375 |
| c66c27d2-fda2-449f-92ac-33aed2eeda3a | Address on File | Contingent | BTC: 0.00000009, OMG: 23.25989674, USDT: 0.00086165 |
| c7aefad0-2f74-4d32-bdb1-53a68390e6a3 | Address on File | Contingent | DOGE: 276.0240035 |
| fc588425-e805-49d1-ad6c-de5643100481 | Address on File | | BTC: 0.00000008, RDD: 45911.3090625, THC: 759.59223233 |
| 2bca1352-cfa5-4617-9df7-6f84e2a11f53 | Address on File | Contingent | IOTA: 111.027044, USD: 0.00801471 |
| cc97d9c9-818c-4dfd-a55e-1773185fbaff | Address on File | Contingent | BTC: 0.00000008, WAVES: 12.10558252 |
| abbcc30b-7c43-4133-bd6d-be112ff10b37 | Address on File | | ADA: 28.70960231, DOGE: 131.17749246 |
| 1f39f249-f79f-4852-9e0b-420786eab4f3 | Address on File | | POLY: 5.56636068, USD: 0.00000001, USDT: 18.96948863 |
| 70008017-c04f-42e3-8b14-c2ed1f85518c | Address on File | Contingent | BTC: 0.0007212 |
| 9df429ab-a79d-4b22-a73d-6968faef1e77 | Address on File | Contingent | BTC: 0.00000113, NXS: 6.96143084, ZEN: 2.44774394 |
| dd520eb4-47f8-467b-84f3-c95f77f25279 | Address on File | Contingent | BTC: 0.00072118 |
| dacfe9fa-43aa-4c0f-b50f-39bac1b12618 | Address on File | | BCH: 0.00000086, ETH: 0.00000427, ETHW: 0.00000427, FIRO: 3, IOC: 2.55845766, NEO: 1, OMG: 1, PAY: 3, SC: 190, STRAX: 8.39731949 |
| 55e7bbf9-6b61-43d1-9832-839e42a6aa19 | Address on File | | BTC: 0.00000024, ETH: 0.00001571, ETHW: 0.00001571, FLR: 0.96939773, NEO: 0.48370747, THC: 5205.29012195, USDT: 0.78322432, XVG: 1736.84851391 |
| ace30296-2458-414e-abfe-c922adec6e1b | Address on File | | BTC: 0.00005, ETH: 0.01, ETHW: 0.01, USDT: 0.08457418 |
| 8fe96848-4367-4820-871b-f37c674e08c7 | Address on File | | LRC: 67.06506211, USD: 0.32976899 |
| 4f64373b-5468-4356-ab26-89f88a62b8d1 | Address on File | Contingent | BTC: 0.00000001, RDD: 50082.29986831 |
| 86127f91-66ec-4207-b3b0-a64c1ce33c22 | Address on File | | BTC: 0.00021636, DOGE: 0.00025336, ETHW: 0.02742654, MANA: 0.00000061, USD: 0.67623983, USDT: 13.23701113 |
| 2bef1741-9974-418d-89de-e1fc9a179b21 | Address on File | | BTC: 0.00065807, ETH: 0.00002264, ETHW: 0.00002264, IGNIS: 159.43586859, LTC: 0.00430817, RDD: 1217.29025789, SC: 12.0248352, USDT: 0.01976575, XVG: 14.35013874 |
| 700720ff-c902-4a43-83a1-964325d5efb7 | No Address on File | Contingent | BCH: 0.00000052, BTC: 0.00000052, QRL: 208.93284319 |
| 47787400-631f-4e96-918f-fc62e14966e9 | Address on File | Contingent | MTL: 19.16733387 |
| ddd521da-b753-4413-bf72-fa7d92ddab3b | Address on File | Contingent | BTC: 0.00000446, DOGE: 85.32498786, ETH: 0.00010995, ETHW: 0.00010995, FLR: 427.3766282, XMY: 20527.99035, XRP: 1.52925824 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| cbea5cdf-5414-47e9-b312-3f10678bba8e | Address on File | | 1INCH: 0.80363234, AAVE: 0.0043391, ADA: 1.37494122, ALGO: 3.73830019, AMP: 21.20703276, AVAX: 0.02124387, BAL: 0.00000001, BAT: 1.19513198, BCH: 0.00380801, BTC: 0.00000854, CELO: 0.76579358, CKB: 110.42083053, COMP: 0.01597168, CRO: 2.00399002, DAI: 0.000003, DASH: 0.01100423, DCR: 0.00063255, DGB: 84.42170238, DOGE: 9.73276456, DOT: 0.06242434, ENJ: 0.54746815, EOS: 0.00000099, ETC: 0.0655551, ETH: 0.00023289, ETHW: 0.00023289, GAME: 10.83916475, GRT: 1.33632577, HBAR: 5.32152, HIVE: 1.27947749, KNC: 0.277698, KSM: 0.00000001, LINK: 0.06889245, LTC: 0.02681988, MATIC: 0.87490414, MKR: 0.00060246, MONA: 0.90101565, NEO: 0.09425687, OMG: 0.16187062, RVN: 21.44781001, SAND: 0.298441, SC: 126.0907831, SNX: 0.68928492, SOLVE: 0.73730832, SUSHI: 0.348446, SYS: 0.87300715, TRX: 8.31074668, UMA: 0.00000047, USD: 0.0052149, WAVES: 0.02863292, WAXP: 0.90782148, XLM: 3.9101199, XMY: 0.00044645, XTZ: 0.29613122, XVG: 60.7254689, ZEC: 0.00818983, ZEN: 0.02986839, ZRX: 1.36608039 |
| 2af1714d-4591-4a5b-827f-dbb7fac05fd7 | Address on File | Contingent | DGB: 2503.5984, USD: 0.00000003, USDT: 0.00000001 |
| 1a2c01c9-7b25-4570-848b-5942769314b2 | Address on File | Contingent | FLR: 355.3829948, USD: 10.04231822 |
| dace25b2-7f9c-41fb-8101-f54afd44210f | Address on File | | BTC: 0.0003, OK: 0.0000009, XTZ: 12.80336984 |
| 7e7b35aa-5950-48dc-8035-cb29d304057b | Address on File | | BTC: 0.00000047, FLR: 188.0180592, XRP: 34.36982751 |
| da87c160-c2dd-40fb-98e2-b97c318c7ff7 | No Address on File | Contingent | BCH: 0.000718, BTC: 0.000718 |
| 09ab3790-9332-4935-bdc0-a7a8ff49ffd8 | Address on File | Contingent | DOGE: 177.93420171, RDD: 17771.62772124 |
| 83e1da18-c3bd-4541-8ec0-a7c2756dc1d0 | No Address on File | Contingent | BTC: 0.00000004, VTC: 1.77687964, XRP: 39.73506201, XVG: 1468.54166667 |
| afea0ce6-abf3-43d5-97c3-9a1ff532ec12 | No Address on File | Contingent | BCH: 0.17980421 |
| 326ce46f-a53b-4fe2-8965-48b725142a6f | Address on File | Contingent | CRW: 0.00000935, ETH: 0.01078839, ETHW: 0.01078839, NEO: 0.00004835, OMG: 0.00075153, USDT: 0.00255494 |
| b7c86e2e-2f23-4f05-add9-cabe93974c8e | Address on File | | ARK: 8.98948326, BCH: 0.01388625, BTC: 0.00000003, FIRO: 1.5215679, FLR: 2.55072006, NAV: 51.14726863, NXS: 18.99203, REPV2: 0.415, XRP: 16.881565 |
| 9f8fce3b-faf6-4b3d-89ef-f71eb1853821 | Address on File | Contingent | BTC: 0.00000493, IGNIS: 575.32587381, USDT: 16.94461373 |
| a7267655-800f-4955-8069-40e3985e2a90 | Address on File | Contingent | EOS: 16, FLR: 169.981875, LTC: 0.00000546, USDT: 0.74041895 |
| c42ad86a-46b8-4122-a115-ea0888628ff6 | No Address on File | Contingent | BTC: 0.00000029, OMG: 23.2380815 |
| a03a2f8a-c656-4131-b9d1-a97f0c9b380f | Address on File | | DOGE: 275.7483788, USD: 0.00572793 |
| 79f93bd6-4a0d-421c-aafa-5e835b66eaaa | Address on File | Contingent | BTC: 0.00000012, NEO: 2.1844814 |
| 0ccbd7ca-e286-4da5-a683-c0255b7fcdd4 | Address on File | | ETH: 0.00000539, ETHW: 0.00000539, FLR: 75.5475, PAY: 200, XEM: 500 |
| c09316de-27bd-42bc-bbcc-0a6922082956 | Address on File | Contingent | BTC: 0.00010686, ETH: 0.00454776, ETHW: 0.00454776, IGNIS: 80.5, SC: 1800, STRAX: 4 |
| c88c50c4-6174-4b37-a066-d669d562c501 | Address on File | | ETH: 0.01078812, ETHW: 0.01078812 |
| 4fdd6d42-3e6d-4be6-89df-cedf97f0b0e2 | Address on File | Contingent | BTC: 0.00000005, FLR: 6.98873409, XRP: 46.25390707 |
| e8a7a0e1-deef-47bb-b6dc-085cb8a9ddb1 | Address on File | Contingent | ADA: 54.67407342 |
| 2797aa51-a6d9-4fb1-a1a7-e56e1741de10 | Address on File | Contingent | ARDR: 35.95681712, ARK: 38.03191413, BLOCK: 0.32236485, BTC: 0.00000364, KMD: 17.01727361, NAV: 5.11827185, SC: 350.30234665 |
| bb9208d9-107d-497a-a76d-3b89ad0a0c79 | Address on File | Contingent | SC: 5720.27293328 |
| 29c0f35a-913f-4414-8b63-a280b53cf67e | Address on File | | FLR: 151.9907306, XEM: 500 |
| 8b32b699-d30e-424e-841c-840d107a639d | Address on File | Contingent | ANT: 1, BTC: 0.00054227, GLM: 10 |
| 6bb65ca0-6464-43f2-9cbb-b5019753298a | Address on File | | DOGE: 275.63374464, USD: 0.00909776 |
| 967996ff-68a1-48dd-80ef-dbd3fc48497c | Address on File | | EMC2: 10, IGNIS: 60, MONA: 17.81035339, NXT: 170, POWR: 30, RDD: 8000, SNT: 100, USDT: 0.16298935, VTC: 10, XMY: 600 |
| 2df93956-6091-46da-b466-01aa1abcbff8 | Address on File | Contingent | BTC: 0.00071911, IGNIS: 8.40886182 |
| 18b7c176-fe1f-4adf-a6c5-5d7e34363143 | No Address on File | Contingent | BCH: 0.00441221, BTC: 0.00070293 |
| 212376c6-fd5d-469e-81d7-7ff2ce2b8376 | Address on File | | DGB: 2502.20084369, USD: 0.00137705 |
| f0a865e3-e760-4355-9d31-2266a5cb4f93 | Address on File | Contingent | BTC: 0.00072006, USDT: 0.0146618 |
| 799fa523-77d4-4f34-b60d-4fcc84a0d396 | Address on File | Contingent | DOGE: 275.73560338 |
| ed9c2b01-2a85-4463-83a0-9a18b2e49761 | Address on File | | FLR: 21.75768, RDD: 35000, USD: 0.00127221, USDT: 0.00263857, XVG: 2843.591 |
| c4aa599d-1958-46d4-bd3b-54fe1c30c6d6 | Address on File | Contingent | BTC: 0.00000006, LSK: 23.10261125 |
| 2cab713b-c4fc-445b-90b0-9394425d547c | Address on File | Contingent | BTC: 0.00000004, DASH: 0.0448417, ETH: 0.00000042, ETHW: 0.00000042, XLM: 202.70807563 |
| d75d3c15-2500-4077-b764-d6d4ed7c1d6a | Address on File | Contingent | USD: 19.94993, USDC: 0.06729 |
| f5e0dfac-b5f2-4891-9df6-66607f66e4db | Address on File | Contingent | DGB: 2094.54055012, SC: 793.08888236, USD: 0.4852507 |
| b799a5a0-8b8a-42e1-b785-31236057bdf1 | Address on File | | ADA: 0.23188851, RDD: 49817.637771, USD: 0.00478583 |
| b90f6a0e-616f-4a2f-8d90-daf95e318ed8 | Address on File | Contingent | IGNIS: 0.49559545, USD: 20.01369143 |
| f3aa9b4d-ac41-438f-b349-1381a442c6ac | No Address on File | Contingent | XLM: 223.64026946 |
| 2fb4c58a-c4d3-4799-a936-19153efb121b | Address on File | | BTC: 0.00000565, MATIC: 22.00878506 |
| 939f6247-c77e-47b1-a33c-d954234bdf2d | Address on File | Contingent | USD: 9.9752357, USDT: 10 |
| 0bed8ae3-38e4-42c0-a2b6-09041331da8f | Address on File | Contingent | BTC: 0.00000009, DASH: 0.4789646 |
| 5755c5f7-5a64-4019-951a-0ba005f28bc9 | No Address on File | Contingent | BAT: 92.99705882, BTC: 0.00000009, PAY: 11.08461541 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 512e1fe3-ea39-41cb-a14a-fb2bc38f0678 | Address on File | | EXP: 50, GAME: 10, THC: 8456.82040541, USD: 0.00000002, VTC: 10 |
| 743637ae-fedc-40da-98c7-dde26ec576ed | Address on File | Contingent | BTC: 0.00072039 |
| 5c95e660-a775-4c47-83c4-98d57df333bf | No Address on File | Contingent | BCH: 0.00000023, BTC: 0.00000023, DGB: 1, DOGE: 1, ETC: 0.01, ETH: 0.01, ETHW: 0.01, EXP: 0.1, FTC: 1, GEO: 1, GRS: 1, LTC: 0.01, MUNT: 1, VIA: 1, XMY: 1 |
| f204a9c8-bc09-4e21-b365-ab600e3895c7 | Address on File | Contingent | ARK: 55, VTC: 40 |
| eb5a8e72-dc1b-49e9-8a8f-2ea8bdc3a5c0 | Address on File | | ARDR: 30, BTC: 0.00000001, HBD: 2, HIVE: 3, IGNIS: 5, LTC: 0.023, NEO: 0.25, NXT: 228, POWR: 10, SBD: 2, STEEM: 3, USDT: 0.03340891, XVG: 150, ZEC: 0.03 |
| f8ba9dd1-925a-40e4-bbd2-85253e28c01e | Address on File | Contingent | ADA: 54.64706666, ALGO: 0.00001607 |
| 52b7926e-4fc7-464f-9ea5-5e37f9dc706c | No Address on File | Contingent | GRS: 56.72140986 |
| de71e319-44e3-49b8-ba11-33e5470c4440 | Address on File | Contingent | ETH: 0.010782, ETHW: 0.010782 |
| 45abebe0-4ff4-4b75-8ca3-50096b0d677e | Address on File | | KMD: 40, WAVES: 5 |
| 1493a23b-a76a-47a9-a3b5-8f0b64460442 | Address on File | Contingent | USD: 0.93464399, USDT: 19 |
| 5b793459-c41c-4bf5-a70e-6049a5afd624 | Address on File | | BTC: 0.0000001, POWR: 124.19419519 |
| ae2a340f-b79a-41a0-b093-2d5257a6c5fd | Address on File | | USD: 0.00202253, USDT: 19.9284375 |
| 5d8785ec-0d9c-431b-9c23-11679787491c | Address on File | | DGB: 2500, USD: 0.00968983 |
| dcf66f59-f408-4dd9-8c79-bcb863ef1a7e | Address on File | | ETH: 0.0107811, ETHW: 0.0107811 |
| 116a3a2c-8294-4741-a226-509a3a2fc1cc | Address on File | Contingent | FLR: 339.96375, SC: 2444.68364344, XVG: 1000 |
| 2222b265-8993-4fb8-86b4-37d4c2628599 | Address on File | Contingent | USD: 20.00924181 |
| c2bb3da3-696b-40e5-a46d-52241d92c53a | Address on File | Contingent | USD: 0.00452398, USDT: 19.92501164 |
| d2d5fcdc-bea9-4480-9e25-e5f717be27f2 | Address on File | | RDD: 50000, USD: 0.00903037 |
| 736e38c7-9739-4ae0-aed5-4ecab03713e2 | Address on File | Contingent | USD: 20.00897844 |
| a89855fe-9ccc-47d0-ac9b-c3a6b881f872 | Address on File | Contingent | BTC: 0.00003674, ETH: 0.01, ETHW: 0.01, XRP: 1 |
| 3e3cba68-d6f3-4570-bffe-e92b138e060f | Address on File | Contingent | BTC: 0.00005593, ETH: 0.00000093, ETHW: 0.00000093, SC: 3251.053758, XEM: 224.57142712, XVG: 0.33219839 |
| ae1f8091-d4b5-4111-959c-df05671de535 | Address on File | Contingent | DGB: 0.01, ETH: 0.00000002, ETHW: 0.00000002, PAY: 0.81, RDD: 50000 |
| af1a3405-e416-4922-8e1f-160aba0593ed | Address on File | Contingent | RDD: 50000, USDT: 0.00868477 |
| 0556bf78-a30e-471a-8f34-1fb18be89fe9 | Address on File | Contingent | BTC: 0.00001937, ETH: 0.00000627, ETHW: 0.00000627, THC: 8844.94671756 |
| 15f00d41-0071-44d8-a3a8-c7759317aa69 | Address on File | Contingent | USD: 20.0083751 |
| b95f2c35-fa5f-466c-97a8-f00014ee5c13 | Address on File | Contingent | USD: 0.98116625, USDT: 18.95136292 |
| 967f67df-08e8-47e6-9ad6-31f2f0840218 | Address on File | Contingent | USD: 20.00782449 |
| e482e5c3-2cde-4d03-a3b4-978532cf15cb | Address on File | | NEO: 0.58773529, USD: 14.62099191 |
| b4a1d56e-51aa-4485-827b-d13c3875699b | Address on File | Contingent | USD: 0.93152982, USDT: 19.00000936 |
| 834efb55-8e69-4da1-b545-5db7d7f5cb65 | Address on File | Contingent | USD: 20.00709233 |
| 4bd3a032-b598-4630-b9a3-6b0279493358 | No Address on File | Contingent | BTC: 0.00072017 |
| 3081d9c5-b548-4864-be81-9d2deaa7b614 | Address on File | | BTC: 0.00072016 |
| 116a3e97-6dcd-4d35-9859-5bcbba27b6a0 | Address on File | | BCH: 0.00000033, BTC: 0.00000033, DGB: 2499.66859624 |
| e0154445-d522-4abf-9a20-2cd89069d146 | Address on File | Contingent | BTC: 0.00000001, DGB: 2488.88363828, ETH: 0.00005116, ETHW: 0.00005116 |
| 413f355d-8ab9-429a-b09c-fcd00d23a240 | Address on File | | USD: 20.00000001, USDT: 0.00607328 |
| 60d48e69-c209-4b7c-a3ab-ac6e3c8cd707 | Address on File | | USD: 20.00577036 |
| 2bb62d7a-e37c-4e26-b55a-c29ffb769eac | Address on File | | BTC: 0.00000036, ETH: 0.00984221, ETHW: 0.04434221, USDT: 1.39528973, XRP: 0.6 |
| 2e2c9a1e-eb69-4af3-b11c-770832640fa9 | Address on File | | BTC: 0.00028816, RDD: 30000, USD: 0.00000003, USDT: 0.00000001 |
| 3e419aa8-c4ab-4460-8f5f-8f58d61be7c8 | Address on File | | BTC: 0.00000017, FLR: 355.8230685, XEM: 250, XRP: 4.96256325 |
| d3acd0a7-90ec-4ac7-9972-8b2bcc5e2cfc | Address on File | Contingent | BLK: 50, BTC: 0.00021219, FLR: 4.53285, XRP: 30, XVG: 300 |
| 5a67794b-aad8-467e-977f-409f17e8a5ec | Address on File | | BTC: 0.00000605, ETHW: 0.9368873, NEO: 1.92043269, USD: 0.00568377, USDT: 0.30975812 |
| e8ff26a4-8e06-4daf-8072-b92780ae9269 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001, DGB: 56.66674603, DOGE: 269.30427192 |
| b9e472c4-a2b5-4c46-8464-5ee9b30733fc | Address on File | | BAT: 1.07681979, EOS: 0.43303889, LTC: 0.00930872, SC: 158.8478, STORJ: 47, USD: 0.04823083, USDT: 1.86462367, XVG: 900 |
| 9cc01e5b-e8a3-48fa-b648-9bef7a674771 | Address on File | Contingent | USD: 20.00446707 |
| d861a1c4-0cab-4427-8ed8-1330bd0801d8 | Address on File | Contingent | BTC: 0.00002701, ETH: 0.01, ETHW: 0.01, FLR: 0.23751454, PMA: 22.8696995, XLM: 0.15276828, XRP: 1.57195502 |
| 035dcb43-6c28-4d37-b28e-16f471d6f2a5 | No Address on File | Contingent | BTC: 0.00056579, XRP: 10 |
| 132c6873-b57b-4b26-88f7-77fa2b430a6a | Address on File | Contingent | USD: 20.00399007 |
| 9c773408-b90e-49e0-bfd6-0efd06fdf781 | Address on File | Contingent | BTC: 0.00024409, NEO: 0.95, OMG: 0.9, USDT: 0.40746381, XLM: 37.22178542 |
| 79635d61-d42b-4afb-adff-e3d81a4b0e88 | Address on File | Contingent | BTC: 0.00072001 |
| cbca4933-4950-4349-bc37-72d501e9b338 | Address on File | Contingent | ADX: 50, BTC: 0.00000012, MTL: 11.53438973, PAY: 1 |
| cd8ac087-f16f-4464-8727-3c936c4c153a | Address on File | Contingent | BTC: 0.00000039, XVG: 10521.90517241 |
| 483757c5-7f00-4a50-899e-4f23aa0b1019 | Address on File | Contingent | BTC: 0.00072 |
| 3b3a5061-55b3-46f8-9ab2-bee11199be91 | Address on File | | USD: 20.00224897 |
| 09cdc811-9a0d-4bb0-aca7-da6e0b39bc7e | Address on File | Contingent | USD: 9.9621902, USDT: 10 |
| ac725b64-78e4-468f-9088-49baf7c6d5fb | No Address on File | Contingent | BCH: 0.00000018, BTC: 0.00000018, GLM: 92.11034041 |
| bff02919-8f6f-45f2-acd3-8084fe7a2789 | Address on File | | USD: 20.00211269 |
| 3b809f38-4e5b-4079-a12b-d3ff885ade04 | Address on File | Contingent | XVG: 10527.362 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 0da4592d-6e6a-4903-99b1-f7167d122fff | Address on File | Contingent | BTC: 0.00070987, USD: 0.2808777 |
| b008fbfc-210b-4b26-b98e-ade6f7a9092c | Address on File | Contingent | BTC: 0.00000004, RDD: 50000 |
| 05296cef-3ed2-4fec-8b94-9c21409987bd | Address on File | Contingent | USD: 19.59984221, USDT: 0.39947155 |
| ed37cc30-3409-4d4f-bc3c-ad04004987e2 | Address on File | | BTC: 0.00000009, ETHW: 0.1011505, POWR: 101.31496307, USD: 3.4691332 |
| 3b5e8018-7286-4156-988b-a61a1e071c48 | Address on File | Contingent | RDD: 50000.77906977 |
| efb3149e-e058-4a3e-8e69-f3c5f5674b14 | Address on File | | USD: 20.00030765 |
| 8c4bffe4-cd52-4044-a8e6-b5d4b3601dc7 | Address on File | | BTC: 0.00000001, RDD: 50000 |
| b669db36-dcc7-4414-82a8-adaf4a4ada2d | Address on File | | BTC: 0.00000001, USD: 20 |
| 1b689f3a-f2b6-48e5-8989-7f4f31ba4c06 | Address on File | Contingent | BTC: 0.00002463, SC: 309.34222913, XRP: 42, XVG: 122.1677644 |
| 73989a04-3576-490e-9726-86c6bbcc76b0 | Address on File | Contingent | BTC: 0.00071992 |
| 6cc0af2a-5a64-48a7-a59d-090b6eb1f7a7 | Address on File | Contingent | ETH: 0.00000001, ETHW: 0.00000001, USD: 20 |
| a28cb971-3839-48d8-a424-a349a087f25f | Address on File | | USD: 20, USDT: 0.00000002 |
| 4eeb93ae-91e5-46e2-8b95-3ee0d96da828 | Address on File | | USD: 20.00000001 |
| 025974a4-ac20-42d5-a5c3-a30141fbadf2 | Address on File | Contingent | USD: 20 |
| 03441ab4-aa38-498b-832d-b7513325d017 | Address on File | Contingent | USD: 20 |
| 03a91a7a-6d72-475e-9762-8fc874c5420f | Address on File | Contingent | USD: 20 |
| 0516c155-844c-4b82-a5db-bd56f87e995e | Address on File | Contingent | USD: 20 |
| 0a3c73d7-336b-4b5c-947e-6f25f4013579 | Address on File | Contingent | USD: 20 |
| 0a74d714-be1d-49fb-9733-ad47ab7b6dfa | Address on File | Contingent | USD: 20 |
| 0b837a32-acfd-48d8-825a-5361975c735e | Address on File | Contingent | USD: 20 |
| 0bc2760f-9cde-4324-8f0d-36e71be61abc | Address on File | Contingent | USD: 20 |
| 0e5f37df-cd3b-4dda-b0a3-6ad9407902fd | Address on File | Contingent | USD: 20 |
| 0f004dba-a167-496a-9c2d-2a52c080d1d6 | Address on File | Contingent | USD: 20 |
| 11ea2cfe-9cf4-4760-b676-19b7951d6943 | Address on File | Contingent | USD: 20 |
| 12b1786a-32c3-4a2b-b5e9-8e6efa67069d | Address on File | Contingent | USD: 20 |
| 1365f70c-5f59-49d4-8631-87e05e6a5a2e | Address on File | Contingent | USD: 20 |
| 137a293a-12ef-4892-a727-427a0ad014e9 | Address on File | | USD: 20 |
| 17891b77-cc92-415f-aa4b-52c94b5a099a | Address on File | Contingent | USD: 20 |
| 185fac3c-64a6-4135-be32-19842380a529 | Address on File | Contingent | USD: 20 |
| 1985cdf8-6a7e-4f2b-9912-1701257225d3 | Address on File | Contingent | USD: 20 |
| 1c46c243-84da-4bad-99b8-0f982bc3a2a2 | Address on File | Contingent | USD: 20 |
| 1e3416e8-cff9-4cd2-84cc-54b383a5f10a | Address on File | Contingent | USD: 20 |
| 1efc482d-9bec-4cfb-b865-c5bae69eb730 | Address on File | Contingent | RDD: 50000 |
| 1f120ade-5664-4307-8f4b-9ccca9a128c5 | Address on File | Contingent | USD: 20 |
| 1fbe6d5b-163d-4c9c-b809-afeb6a908360 | Address on File | Contingent | USD: 20 |
| 20c4d752-fa12-4d3d-9194-216cf6bfa039 | Address on File | Contingent | USD: 20 |
| 2191471b-1961-4bdd-8f37-56144edf327b | Address on File | Contingent | USD: 20 |
| 21eac8d2-d553-4285-bcd9-0324808a6d68 | Address on File | Contingent | USD: 20 |
| 226ad305-7559-4744-bc68-93bc965b68ef | Address on File | | USD: 20 |
| 22f5b0f9-bd6d-4d5e-97c5-2b3409639ad5 | Address on File | Contingent | USD: 20 |
| 23686078-7d8b-4a18-8376-00aa265100f8 | Address on File | | USD: 20 |
| 2518dbe6-3da7-4b69-8529-a0fd78f689fa | Address on File | Contingent | USD: 20 |
| 256fd82d-ac2d-45c7-8ed4-afe099223f95 | Address on File | Contingent | USD: 20 |
| 27b60427-9fba-4d1d-973c-04c8d3832db3 | Address on File | Contingent | USD: 20 |
| 27df381a-f20b-4dc9-8597-b5bfa8279658 | Address on File | Contingent | USD: 20 |
| 28eb8330-b822-426f-9c9c-d0cde820de4e | Address on File | Contingent | USD: 20 |
| 2c05d04d-dc38-4ce2-a3a8-2244d478958e | Address on File | Contingent | USD: 20 |
| 2c968907-e353-4352-98ac-7c6022b98c62 | Address on File | Contingent | USD: 20 |
| 2d5e331d-a7e1-4d6a-a3df-a8badd8e3670 | Address on File | Contingent | USD: 20 |
| 2d76a733-3bd5-4c62-a448-7f9fc8f32bfc | Address on File | Contingent | USD: 20 |
| 2e3fb5d1-6d29-468b-9e93-b3a16a3d2393 | Address on File | Contingent | USD: 20 |
| 2eab1544-c509-4d59-8f20-8b4c9dbe8a50 | Address on File | Contingent | USD: 20 |
| 30baadd4-1c59-4029-8427-4125ba66bbbc | Address on File | | USD: 20 |
| 3281b5f8-3dd5-450c-8a37-165f77e4429a | Address on File | | USD: 20 |
| 32b4e37e-1b75-4190-b78f-bb9fd14223cb | Address on File | Contingent | USD: 20 |
| 33345cac-21d0-47be-8510-e6ee918b13c2 | Address on File | Contingent | USD: 20 |
| 34c9a1df-7770-4cc9-84eb-1d6d6f0c9ef8 | Address on File | Contingent | USD: 20 |
| 35345dd2-dde4-42b6-a69a-d4930a61f74b | Address on File | Contingent | USD: 20 |
| 353f8a13-b09c-4d8c-9f72-f7fd5ee25456 | Address on File | Contingent | USD: 20 |
| 368d07a1-060a-4ea3-9c9c-4161091fb7dd | Address on File | Contingent | USD: 20 |
| 371708a4-9b55-441b-b875-0fa1434833d7 | Address on File | Contingent | USD: 20 |
| 3aeeeb0c-7961-4208-a6fc-47d0383fdca7 | Address on File | Contingent | USD: 20 |
| 3b7d1c17-a350-4136-b8c5-4e0301a3e799 | Address on File | Contingent | USD: 20 |
| 3be714bb-a6a4-4c01-b005-d24ea35a15db | Address on File | Contingent | USD: 20 |
| 3c286001-ccb8-4c29-a8ec-c63b9c6de2b8 | Address on File | Contingent | USD: 20 |
| 3cdc5064-04f9-47d1-9df2-133ed35e34a8 | Address on File | Contingent | USD: 20 |
| 47272f0a-e735-4890-919a-612b1366472d | Address on File | Contingent | USD: 20 |
| 4879d249-fd65-4c50-836b-285b789c6591 | Address on File | Contingent | RDD: 50000 |
| 4c315294-f804-459b-b8e0-e6e8a3bf2ef8 | Address on File | | USD: 20 |
| 4e2d248c-09c9-4f63-96aa-3bd104f06930 | Address on File | Contingent | USD: 20 |
| 4ea861a9-28ce-4536-98ff-39d9f5a601b7 | Address on File | Contingent | USD: 20 |
| 51aa931f-2cb1-49f7-9bfc-e2d897ccecf7 | Address on File | Contingent | USD: 20 |
| 51e092ae-dd37-4e99-849c-0c9a843952d9 | Address on File | Contingent | USD: 20 |
| 529c3854-0635-4a77-a518-c1c65bc88feb | Address on File | Contingent | USD: 20 |
| 52fed5e9-66da-41b5-963f-b021f58c5ca7 | Address on File | | USD: 20 |
| 5481c4e0-d097-40b8-9024-824600d0ef40 | Address on File | Contingent | USD: 20 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 57b87b71-4f13-46ca-9f19-258cddc32a9a | Address on File | Contingent | USD: 20 |
| 5891052e-4e89-4946-b5bc-4e523d02310b | Address on File | Contingent | USD: 20 |
| 5ab19cbb-f042-4204-9fa3-265d6da11a7a | Address on File | Contingent | USD: 20 |
| 5e5d1aed-7724-41bc-8303-a53516ca1d61 | Address on File | Contingent | USD: 20 |
| 5f8a6d24-6e1d-4507-ba63-9e57764beacb | Address on File | Contingent | USD: 20 |
| 600ad8d1-c64d-4beb-8b78-2efdb91a74b0 | Address on File | Contingent | USD: 20 |
| 614fd15c-7960-484b-aa0e-747b1cffefb1 | Address on File | Contingent | USD: 20 |
| 62412312-3536-4f89-adb3-34d1fa69a70e | Address on File | Contingent | USD: 20 |
| 666304fd-3442-4f4c-b80f-aa4659e63cda | Address on File | | USD: 20 |
| 66924be6-3f85-45d3-b5c3-410e0095ad53 | Address on File | | USD: 20 |
| 685dba7c-7b8e-4916-bb14-04e47edf8ce5 | Address on File | Contingent | USD: 20 |
| 68c01e55-d84d-4bc6-9863-ac1ee18ed484 | Address on File | Contingent | USD: 20 |
| 6aeb44e9-d29e-4af2-8e97-699fd94fffba | Address on File | Contingent | USD: 20 |
| 6b746775-93c5-4c37-b44b-455a9a36dab5 | Address on File | | USD: 20 |
| 6bebb4fb-82ae-4ed6-9c6c-95e4c4f608b5 | Address on File | Contingent | USD: 20 |
| 6e798bef-7166-4d47-9055-614c0d851ccd | Address on File | Contingent | USD: 20 |
| 6ed89a66-f4b3-4119-af4b-d8e90b147016 | Address on File | Contingent | USD: 20 |
| 6ef23ea9-c6bd-465a-a10a-e7f2ab47f520 | Address on File | Contingent | RDD: 50000 |
| 70e00d5f-1cb8-4872-acd0-bca1d4365f1f | Address on File | Contingent | USD: 20 |
| 70e44de9-585d-404d-b408-d32ab10f93fd | Address on File | | USD: 20 |
| 7172ad73-b526-4110-97dd-d79232de0ba5 | Address on File | Contingent | USD: 20 |
| 7189c34c-2446-470f-8d5e-e53ee3f6b18e | Address on File | Contingent | USD: 20 |
| 720fc3d9-21f7-46b9-8576-a4863472df02 | Address on File | Contingent | USD: 20 |
| 722c9ddc-af30-4b88-8deb-98a5c1d69f2c | Address on File | Contingent | USD: 20 |
| 727bd7d9-2e79-4ad5-acf3-cde04b8b285d | Address on File | | USD: 20 |
| 742b331a-1351-4e9f-b297-a41011a15701 | Address on File | Contingent | USD: 20 |
| 7636b965-2b01-4593-91ed-29056a7c411f | Address on File | Contingent | USD: 20 |
| 77dd85ef-6ca2-4d06-b456-4812ea50c26c | Address on File | | USD: 20 |
| 7aa60eba-096e-4828-8bea-2d9ff0624d05 | Address on File | Contingent | USD: 20 |
| 7c108507-dd42-4572-ab71-7c518813a90e | Address on File | Contingent | USD: 20 |
| 7dbdb9d3-b260-46a2-b266-846ca721e3b9 | Address on File | Contingent | USD: 20 |
| 7e3f0c9c-77eb-4fcb-9344-3091a48a8ac4 | Address on File | Contingent | USD: 20 |
| 81cccd02-91d2-4fd1-879b-b3aa6d06f609 | Address on File | Contingent | USD: 20 |
| 825d5f22-f8e0-4c47-9e90-9ec6102d4363 | Address on File | Contingent | USD: 20 |
| 8296bf35-a350-4337-8145-6aefab89c893 | Address on File | | USD: 20 |
| 82ccf47c-4859-40b6-a328-944f74a78dc1 | Address on File | | USD: 20 |
| 842ef0b6-1da2-4542-a973-7d68db58409a | Address on File | | USD: 20 |
| 8a044457-2c8c-48cd-845f-66bf6b4ca028 | Address on File | Contingent | USD: 20 |
| 8a26f27c-fe97-49d4-9100-9988a63c9b81 | Address on File | Contingent | USD: 20 |
| 8b4375e0-728f-4be3-9164-223c36cdf1a8 | Address on File | Contingent | USD: 20 |
| 8c3e39e7-e5b4-4a02-ba3c-8c6144c21ac2 | Address on File | Contingent | USD: 20 |
| 8cbf780b-ba18-489d-a35d-88304c39ee3c | Address on File | Contingent | USD: 20 |
| 8d718c51-03bb-46b1-bcd4-c04564ab01c2 | Address on File | Contingent | USD: 20 |
| 8d8064a0-e17a-4489-8246-f742a6162dae | Address on File | | USD: 20 |
| 8e86e98a-9f72-4a07-82dd-3f947d0a01a1 | Address on File | Contingent | USD: 20 |
| 8f59247b-2235-441c-a11a-1d53c0bbabb8 | Address on File | Contingent | USD: 20 |
| 91384089-8acd-43a7-bbb0-10f830a15218 | Address on File | Contingent | USD: 20 |
| 915f9856-4c22-4b57-a86b-77538d51c75c | Address on File | Contingent | USD: 20 |
| 935f5e5e-2d2b-4e9d-a90a-8f8c12af52a6 | Address on File | Contingent | RDD: 50000 |
| 936e444d-e750-4f14-a1f6-26537101cb65 | Address on File | Contingent | USD: 20 |
| 94e2ba95-6b5d-4648-a337-6d6e61c3445e | Address on File | Contingent | USD: 20 |
| 95aec021-191b-4661-901c-f0a1fa85f4b3 | Address on File | Contingent | USD: 20 |
| 96fe84a7-466d-4209-9306-d612aa30b978 | Address on File | Contingent | USD: 20 |
| 972b0efa-71ef-4041-a074-0397a7fe3536 | Address on File | Contingent | USD: 20 |
| 98328295-20bd-4f65-aae1-f89e2e860209 | Address on File | Contingent | USD: 20 |
| 9938dbd9-7036-4ec7-b594-cd75dd343abc | Address on File | Contingent | USD: 20 |
| 9a4fc94b-626e-4d02-bbf1-b2fb6b8a0308 | Address on File | Contingent | USD: 20 |
| 9cc35783-eb3b-4f7a-bee7-728776fa4cfc | Address on File | Contingent | USD: 20 |
| 9dc47ea0-c3e8-4bff-ae67-2b0bff11bcbc | Address on File | | USD: 20 |
| 9fa9e706-f531-4511-8247-b8509b454604 | Address on File | | RDD: 50000 |
| 9fc4b8b1-2be5-4a0a-8ae2-c901ef23e4da | Address on File | | USD: 20 |
| a114ed57-ec22-46e3-9fcb-6b237515ab19 | Address on File | Contingent | USD: 20 |
| a20f78d3-42b7-42d4-aead-681dea1b98f5 | Address on File | Contingent | USD: 20 |
| a62324f0-c352-48a0-a499-5924eceffbef | Address on File | Contingent | USD: 20 |
| a8cd68da-5816-4abf-8db7-fde8e4482d56 | Address on File | | USD: 20 |
| ab9c3dd8-e8b1-4f3f-9230-e3aaa5b3c0da | Address on File | Contingent | USD: 20 |
| ad1d4a5e-e1aa-420c-a4db-5f2a3bae2d9a | Address on File | Contingent | USD: 20 |
| ada59896-7684-4601-b5f8-02fb23c2b090 | Address on File | Contingent | USD: 20 |
| b0999982-ab30-4231-a2e2-26079fe53c65 | Address on File | | USD: 20 |
| b177f8d7-820f-4a65-9471-dbc3429e3773 | Address on File | Contingent | USD: 20 |
| b56b574d-7721-49ca-a9c8-a8b976517e80 | Address on File | Contingent | USD: 20 |
| b58c702d-c127-43bc-9ef6-6e9421df2fad | Address on File | | USD: 20 |
| b60dc8e9-b427-4215-b7b9-a4d6012d3d9f | Address on File | Contingent | IGNIS: 4000 |
| b75590eb-9a9d-4853-bd1e-95eb68eb2a66 | Address on File | Contingent | USD: 20 |
| b9ab4e27-cd2b-4020-b0d4-678febd179a2 | Address on File | Contingent | USD: 20 |
| ba99225a-b0d1-4fe3-8822-2a712bf311c6 | Address on File | Contingent | USD: 20 |
| bad5e3c0-505a-4bf4-889e-0e4504bff983 | Address on File | Contingent | USD: 20 |
| bc3f34ed-1b69-4b4b-9bf2-8c65b48810d4 | Address on File | Contingent | USD: 20 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| bc81326b-0f83-42c9-b547-b0937caf925c | Address on File | Contingent | USD: 20 |
| be101373-0caf-4c0f-9e81-4a8359da1100 | Address on File | Contingent | USD: 20 |
| beb436c9-f1d3-4646-af75-7b5b75ba6fdf | Address on File | Contingent | USD: 20 |
| bedc95c5-4545-4d8a-aabd-d514354353d6 | Address on File | Contingent | USD: 20 |
| bf34fdce-0e27-4798-b550-be2fa4f9647b | Address on File | | USD: 20 |
| bfb7c483-634f-4ed5-bf42-68424f64fd0f | Address on File | | USD: 20 |
| c02003b9-a4de-496a-8385-d7bce03a3aea | Address on File | | USD: 20 |
| c1910e31-5c3f-4675-8451-5b7fafefeaa1 | Address on File | Contingent | USD: 20 |
| c49cbf43-54e6-41f4-8ed4-b66c7996ffc2 | Address on File | Contingent | USD: 20 |
| c4f481b8-90f6-4505-bd13-51700dff44bb | Address on File | Contingent | USD: 20 |
| c86c04ad-c87a-44ae-981e-4cf349080608 | Address on File | Contingent | USD: 20 |
| c8762a06-d3eb-4d9f-ad45-138c793e87aa | Address on File | Contingent | USD: 20 |
| cb38ac41-2c53-4940-8b0b-ab1fb9bab961 | Address on File | Contingent | USD: 20 |
| cc07a93f-670e-4194-8309-159c48f13d62 | Address on File | Contingent | USD: 20 |
| cc19fcb1-4e91-4d65-a6ed-fbf2f80691fa | Address on File | Contingent | USD: 20 |
| cd1b50b7-141f-454e-8281-9ecbd031c91f | Address on File | Contingent | USD: 20 |
| cdf3aa45-a630-4d33-b56f-6c34646d1b24 | Address on File | Contingent | USD: 20 |
| d02008eb-cba8-4fb2-b0de-9af21f5e0489 | Address on File | | USD: 20 |
| d10a51c3-f413-4b7a-8b33-21811eaa03a8 | Address on File | Contingent | USD: 20 |
| d4d9d59c-5cc0-45f6-8266-03dd992e333f | Address on File | Contingent | USD: 20 |
| d76ac38b-b0ef-40af-8282-58ba51fb1b98 | Address on File | Contingent | USD: 20 |
| db4e4d75-9ec0-47b1-95a4-752fcc509a34 | Address on File | Contingent | USD: 20 |
| dc80e348-6b7e-46b7-8d2f-76a7c15c59c1 | Address on File | Contingent | USD: 20 |
| dc9fbeca-795c-4bc8-9174-0770e567596e | Address on File | Contingent | USD: 20 |
| dcbc879d-6d2e-4601-a2ca-9e1b6a37e230 | Address on File | Contingent | USD: 20 |
| dcc77f4c-ac0d-4f8f-a8c3-d3ea662f746d | Address on File | Contingent | USD: 20 |
| dea26151-0517-483c-941a-b601094a3f2a | Address on File | Contingent | USD: 20 |
| e066083d-9f13-49a3-be45-088c8de91850 | Address on File | Contingent | USD: 20 |
| e3e6c98a-f21a-4620-a395-8550ee642547 | Address on File | Contingent | USD: 20 |
| e6ba6a9f-ea64-4e6c-a6ea-3b13e5bbae5f | Address on File | Contingent | USD: 20 |
| ea22325b-0ee8-41fb-8021-6f57ebaa5036 | Address on File | Contingent | USD: 20 |
| ea2a72c9-8a98-467b-bacd-f9a390eb31f9 | Address on File | Contingent | USD: 20 |
| ec22e3c6-e5b9-44c5-ad8d-e776936cee9c | Address on File | Contingent | USD: 20 |
| ed11edf7-a631-4f8f-b404-13009199e28f | Address on File | Contingent | USD: 20 |
| f019e323-8bf2-4953-8ab3-d194678a0ed4 | Address on File | Contingent | USD: 20 |
| f1e6debc-0a75-4381-b03f-85c304e99024 | Address on File | Contingent | USD: 20 |
| f3f918e8-c48c-4a8f-9245-b53579a69215 | Address on File | Contingent | USD: 20 |
| f421e22c-f202-455c-bf2e-8a9d1992adaa | Address on File | Contingent | USD: 20 |
| fa85d17d-2c41-4ac8-ac23-576e5454b0a7 | Address on File | Contingent | USD: 20 |
| fc3b926d-b408-4ce7-a878-fac22c2b1776 | Address on File | Contingent | USD: 20 |
| fc5be08f-d58d-40fc-9830-a62053955c1b | Address on File | Contingent | USD: 20 |
| fca8be1f-3670-4d70-b8b4-ffb4d637e51a | Address on File | Contingent | USD: 20 |
| ff2eed9e-5307-411e-9e0c-39fc9e52778b | Address on File | Contingent | USD: 20 |
| 23da54f7-4f67-4eb5-a19f-60430696c31d | Address on File | Contingent | USD: 0.00000002, USDT: 19.92027971 |
| a0211b77-1c98-446d-9f0c-1db8ca08bbb7 | Address on File | | BTC: 0.000001, IGNIS: 1884.10968459, NXT: 3768.21936918 |
| 95f7002a-1e33-4e00-b63d-29d086f010a2 | Address on File | Contingent | DGB: 2216.66666667, USD: 2.26578776 |
| 16aa2cb5-a71c-4470-a07c-7bc11ed9a8ca | Address on File | Contingent | NEO: 2.18211329 |
| a4d239c5-1c38-495e-8e1d-38cf1e0bd4da | Address on File | Contingent | BTC: 0.00071976, USDT: 0.00320441 |
| 45c1c8c5-eb20-49bd-8423-28247795ec53 | Address on File | Contingent | ETH: 0.01077482, ETHW: 0.01077482, USDT: 0.00003853 |
| 7703b42c-5a0a-47d7-89d1-96203fefa048 | Address on File | Contingent | HBAR: 275.39838642, USD: 4.90583125 |
| 7d55307c-d0bd-4e6a-8589-5a778c08a899 | Address on File | | BTC: 0.00071982 |
| c4d9dfb5-4d40-41d4-b7cf-9b84a457d786 | Address on File | Contingent | DGB: 2499.64726471 |
| 3cf13c23-1eda-40d6-ac66-90ecf9e59b97 | Address on File | Contingent | BTC: 0.00000003, NAV: 50, SC: 4915.04929307, VEE: 329.44987926 |
| 682c7a92-755c-4e4f-9fab-2f5b3762abc5 | Address on File | | ETHW: 0.00000001, FLR: 136.9004571, NAV: 355.50567234, NEO: 0.115, USD: 0.60057297, USDT: 0.0450973, XLM: 4.95490015 |
| 3d1794d4-5724-46f1-bf3b-345c594298a1 | No Address on File | Contingent | BCH: 0.00071692, BTC: 0.00071692 |
| ec491699-1ec6-44dc-bb30-977f5245785d | Address on File | Contingent | USDT: 19.9158329 |
| 7c55a4bb-127b-4394-b6b3-dc516ca80a95 | Address on File | Contingent | BCH: 0.00000547, BTC: 0.00071973, USD: 0.00000058 |
| e61abc28-45ec-4647-a8c8-576fa2bd5291 | Address on File | Contingent | RDD: 23510.8175, SC: 2483.1390393, XVG: 1000 |
| 38b5ff80-5280-415f-8be2-7d027d2b0df6 | No Address on File | Contingent | BCH: 0.00071687, BTC: 0.00071687 |
| d4cbc4d7-efd2-405b-b40a-e370913aa1de | Address on File | | ADA: 54.60153031 |
| a7b5787e-f656-440f-b114-49e45ed74190 | Address on File | | BTC: 0.00000004, NEO: 2, OMG: 1.93078042 |
| da49ed31-c11d-4b83-a008-2916daa16e3a | Address on File | Contingent | BCH: 0.00023993, BTS: 0.93174011, ETH: 0.01071602, ETHW: 0.01071602, LTC: 0.00003504, OMG: 0.07618018 |
| d81ba4fa-032a-4ad8-8735-f83728a99b49 | Address on File | Contingent | USDT: 19.91153467 |
| 8b87bc94-3b8d-4ac0-af1b-e02bda136ee6 | Address on File | Contingent | ETH: 0.000328, ETHW: 0.000328, OMG: 17.76680442, PTOY: 293.38235294 |
| 53c700bc-0ae0-4e29-943c-611aab50b98f | Address on File | Contingent | ETH: 0.00652808, ETHW: 0.00652808, XEM: 250 |
| c3e213a8-3d23-44b6-88dc-840d4cf580d4 | No Address on File | Contingent | BCH: 0.00071671, BTC: 0.00071671 |
| 5f17d807-4480-4d91-b7ea-e705da5a0bea | Address on File | Contingent | BTC: 0.00000002, ETH: 0.01077066, ETHW: 0.01077066 |
| 9885525b-5054-4081-a15f-e012d641c8b0 | Address on File | | ETH: 0.00000627, ETHW: 0.00000627, STORJ: 64.88500001 |
| babc219e-655d-4297-9716-ef64fcda6312 | Address on File | Contingent | ZEN: 2.50779266 |
| 2b5f18b3-c54d-4675-8c6d-b26e46cc08f3 | Address on File | | BCH: 0.17946877 |
| e1294942-7d55-4178-b164-51da35b89942 | No Address on File | Contingent | NEO: 0.65, XLM: 156.78015678 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 38685dc3-2aa5-408b-9bf7-b8c28bf3a5f9 | Address on File | | ADA: 32, STRK: 0.73412183, USD: 0.0000002 |
| 0e08f2e6-b328-4ea9-bf3a-1d8f35787b0a | Address on File | Contingent | HIVE: 35, STEEM: 35 |
| b70bbfc3-ddb9-4f9a-be8c-7307d0a27122 | No Address on File | Contingent | BCH: 0.0007166, BTC: 0.0007166 |
| 04b93ebf-ad2d-4120-b88a-b16f15e8b124 | Address on File | Contingent | BTC: 0.00071946 |
| ea2a7a32-de70-489f-8a16-4079bf5a9e50 | Address on File | Contingent | BTC: 0.00000008, LSK: 23.06623571, POWR: 0.00164809, XLM: 0.00072544 |
| 18f2ac16-6e6b-46ae-9e40-0902f61a9c0c | Address on File | | ETHW: 0.32475278, OMG: 22.42762711, USDT: 0.00165361 |
| ba6d8d5a-9d41-45ac-ad1f-5bf5f284b84c | No Address on File | Contingent | BCH: 0.00071633, BTC: 0.00071633, MUNT: 10.5 |
| 8c947f7b-c668-407b-9035-72e712d859ad | Address on File | Contingent | BTC: 0.00071939 |
| 8b834a95-807e-4d90-b310-56f49d8311d0 | Address on File | Contingent | LSK: 0.5, USD: 19.55080793 |
| 588a7639-cf2f-4a6c-853d-663fdffae7c6 | Address on File | Contingent | USD: 19.98395306 |
| 8722cd22-1a65-4194-ae08-1556cdb8a464 | No Address on File | Contingent | BCH: 0.00071641, BTC: 0.00071641 |
| bc6e0a16-e375-40e8-a5a0-0dbcc2ac6197 | Address on File | Contingent | BTC: 0.00071928 |
| bc0ef1bb-2d15-4a46-8940-e91fb8ec62fb | Address on File | Contingent | BTC: 0.00000043, OMG: 23.18343473 |
| aa9899bf-c1d2-4838-b95a-c48f29529475 | Address on File | Contingent | USD: 0.00210293, USDT: 19.89950273 |
| efffd651-a079-473d-b22e-47de904e6edf | Address on File | Contingent | ADX: 10, BCH: 0.00000885, BTC: 0.00002746, ETH: 0.00013054, ETHW: 0.00013054, MTL: 10, PAY: 65.007084, STORJ: 10, USDT: 0.01284741, XEM: 100 |
| c730f5ad-705a-44e3-930c-904de3ebb8e0 | Address on File | | DOGE: 237.25575538, USD: 2.7557335 |
| 8c2e24ad-e9ec-4c93-99df-5814da98ad12 | Address on File | Contingent | LINK: 2.73164015, USDT: 1.89994491, XLM: 0.612546 |
| 21492a27-9677-4a15-9b6e-e6f9a010d2ae | No Address on File | Contingent | ETH: 0.00000059, ETHW: 0.00000059, GLM: 92.02631003 |
| eb884194-a4c2-4097-864e-c1ff9f2784dc | Address on File | Contingent | USD: 19.97978407 |
| 1e4f1e3c-b3fc-410f-95c6-284a73b5183d | Address on File | Contingent | USD: 10.00051917, USDT: 9.93901766 |
| d1630d38-373e-419e-b162-473c2141dce2 | Address on File | Contingent | WAXP: 343.28516512 |
| 13ed7e06-3c72-4dc8-a66c-e285f306ee2f | Address on File | Contingent | DOGE: 275.19390586 |
| 1b48cf37-5bf9-4603-8f96-8427662a5cc8 | Address on File | Contingent | ETH: 0.01076445, ETHW: 0.01076445 |
| 54a21ed6-b10a-4d57-af1f-c7a92c24ff3a | No Address on File | Contingent | BCH: 0.00071627, BTC: 0.00071627 |
| 1e9b656f-8bb0-43e2-82f5-bc3f18ad094f | No Address on File | Contingent | BCH: 0.00004429, BTC: 0.00004429, ETC: 0.01, ETH: 0.01, ETHW: 0.01 |
| 581facf8-8413-4ade-b6d4-29a359c90c89 | No Address on File | Contingent | BCH: 0.00026842, BTC: 0.00026842, DOGE: 172.058 |
| 87e3e5af-0a4f-49c8-bfd1-8d9a870a18f4 | Address on File | Contingent | GAME: 56.02230692, NAV: 18.07499551, SC: 2990, VIA: 24.98005015, XEM: 230.869791 |
| 9b966de2-fe89-43a6-b007-f22b6153c648 | Address on File | | BTC: 0.00066486, USD: 0.43562102, USDT: 1.066255 |
| 4417e393-5e1e-4889-b9e6-c18704400498 | Address on File | Contingent | DOGE: 274.62009625, TRX: 0.51182984, USD: 0.0040774 |
| 450b76bd-2942-41fd-a5a4-8e2e1540e990 | Address on File | Contingent | USDT: 19.89671713 |
| b228539a-c6e8-400f-bacb-4a3275d9382e | Address on File | Contingent | BTC: 0.00017314, FLR: 5.2085003, IGNIS: 49.0484074, XRP: 34.47169198 |
| d9b12aa0-2970-4823-b493-2eb98f0a4e09 | Address on File | Contingent | USDT: 19.8965182 |
| 5a7d1780-d1ae-4d75-807d-c96c3dc0d898 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00000021, ETHW: 0.00000021, FLR: 1.00729295, TRX: 207.76122289, USD: 0.01742282, XRP: 6.66662001, ZEC: 0.08567231 |
| f4677689-4a5d-4669-9080-3608962f5e99 | No Address on File | Contingent | BLK: 2.3629967, BTC: 0.00071792, THC: 2.34669356 |
| 7e52bf22-bb44-4a82-a210-e1b67f2e4a5e | Address on File | Contingent | POT: 11750.41213035 |
| 5f73b192-5732-42fb-a058-0a385ca91acc | Address on File | Contingent | BTC: 0.00000021, LBC: 402.31172183, NXT: 374.40896148, SIGNA: 9579.64939024, STRAX: 6.94841718, WACME: 19.2240865, XDN: 16451.02590314 |
| b7f196f1-969d-4679-9196-f32c684f10c9 | Address on File | Contingent | BTC: 0.00071903 |
| 627c1e74-cf78-4aa1-8779-1ea341290ec0 | Address on File | | XRP: 46.606 |
| 77cb6f65-1cc0-44ff-847b-59b90616e87d | Address on File | | BTC: 0.00054571, ETH: 0.00129042, ETHW: 0.00129042, USDT: 2.40986389 |
| 7b8646c3-c9b7-4a1c-95ef-26c55886ba1d | Address on File | Contingent | BTC: 0.00069893, PAY: 0.00536678, USDT: 0.55542807 |
| bea72f02-ee86-4539-ba91-8a0781ad1771 | Address on File | Contingent | BTC: 0.00000097, FLO: 176.89048154, FLR: 120.9555246, RDD: 40380.59930851, THC: 113.45891371 |
| f7429743-d88e-40d6-a7a4-c2fd8085031d | Address on File | Contingent | USD: 1, USDT: 18.89885803 |
| 1d57ded7-b011-43a1-9a4c-49f10a3c23e3 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00936956, ETHW: 0.00936956, OMG: 3 |
| 74cae887-96f7-4d17-8c14-fb4df19b76fa | Address on File | | FTC: 8789.24849981, USD: 0.63743617 |
| 4187b55f-f203-46cd-adcb-27862ee53281 | Address on File | Contingent | USDT: 19.89333591 |
| f0df81eb-e894-4a74-8c1e-e535766a3744 | No Address on File | Contingent | BCH: 0.00070845, BTC: 0.00070845, MONA: 0.51449382 |
| 5be34739-6279-4981-ac40-47b7565648a8 | Address on File | Contingent | DOGE: 275.10553836 |
| c31cd3e9-c6c0-46e6-8526-42cefdab4a59 | Address on File | Contingent | SC: 5706.43411638 |
| 23976461-2f50-4d7b-9bca-03bdf5daf920 | Address on File | Contingent | HBAR: 364.45049618 |
| 9bb21bfa-5c75-452c-b7bf-309f44d7395f | Address on File | Contingent | BTC: 0.00000016, ETH: 0.00000186, ETHW: 0.00000186, POT: 1536.36511581, THC: 7887.33647394 |
| 5296b9b5-ebb0-497d-91a8-135f93b4bceb | Address on File | Contingent | USD: 19.97184236 |
| 477cedc0-3886-4c17-88dc-a23f6ccff18c | Address on File | Contingent | USDT: 19.89214281 |
| 8c033a1f-4f43-4bb4-87dd-6a8156156bec | Address on File | Contingent | DGB: 2480.03753098, USD: 0.13095249 |
| ad0fa13d-400e-4b54-bbea-6141fffb4a5a | Address on File | Contingent | MATIC: 22.12502379, USD: 0.0075739 |
| 36a20dd0-3aaf-43c5-a684-ae6d83123733 | Address on File | | BTC: 0.00001721, EOS: 11, RDD: 23800.21727273 |
| 19d654c4-c0e3-4bf0-b587-ef3880679ceb | Address on File | Contingent | BTC: 0.00000011, RDD: 49917.7684976 |
| 7533a333-16a7-49d4-ba65-f03da3fb8d94 | Address on File | Contingent | BTC: 0.00071362, XMY: 3507.68377778 |
| 5e7cad14-c280-406b-b37f-b8079cccb7e8 | Address on File | | BTC: 0.00037657, USDT: 0.00744432, XVG: 5000 |
| 777f5ce6-6f3d-48d1-9ee0-9aaf2abc52a0 | Address on File | | DOGE: 100, EOS: 3.36214331, HIVE: 25.92432315, USD: 0.00352719 |
| 19c21274-17a4-4d1a-b13a-1053face2704 | No Address on File | Contingent | BTC: 0.00065548, PIVX: 6.73361787, XLM: 3.09036309 |
| 80e0c0c2-8d55-4a27-9b1f-747fc3ca2cb8 | Address on File | Contingent | BTC: 0.00000001, FLR: 6.97003246, XRP: 46.13013309 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 91c2a9a8-f88b-4e84-a9b1-6b5480886a8d | Address on File | Contingent | BTC: 0.00070709, USD: 0.32375252 |
| c1477a5e-9fa3-4087-b055-6161a5d75d1d | Address on File | Contingent | USDT: 19.88757059 |
| 53019618-c678-4a09-89e5-cb00cfa3abad | Address on File | | BTC: 0.00001059, DOGE: 270.94815325, XVG: 0.9975 |
| 5ac81df6-bad8-44e2-8beb-f016a5dafaa0 | Address on File | Contingent | BTC: 0.00000114, NAV: 335.61293626, SIGNA: 488.22166981, STRAX: 12.91290232, USDT: 0.00478169 |
| d852f08c-88ed-455f-8fb4-922185ed1b65 | Address on File | Contingent | USD: 0.00820794, USDC: 19.89850766 |
| 646a9be5-4316-4b66-b15b-9f647685c7d9 | Address on File | | SC: 5704.6278212 |
| e00fabb7-d104-413a-908d-d70cc3146409 | Address on File | | XLM: 223.08566785 |
| bc2bdf46-9781-4678-a7c8-564aa9289076 | Address on File | Contingent | USDT: 19.88637838 |
| e49ffdbd-c029-4716-ba07-db64eec93117 | Address on File | Contingent | DOGE: 275 |
| dbea2154-122a-4d4f-8eb3-3cc805926b36 | Address on File | Contingent | USD: 19.9649523 |
| f1a80575-72a8-40aa-85c4-271087824400 | Address on File | | ARK: 15.06834695, BTC: 0.00003581, ETHW: 0.06906912, OMG: 7.1279054, VTC: 7.43453165, XEM: 241.65898618 |
| e27e042f-56d8-4334-bfec-85d0fe362bd0 | Address on File | Contingent | USD: 19.9643632 |
| 0074f505-57d4-4940-8eb3-7221404c8a7a | Address on File | Contingent | ADA: 10, ETH: 0.00070262, ETHW: 0.00070262, FLR: 5.23522217, XRP: 34.64854672 |
| 9da13b27-09f7-4191-94b9-30e4130c21e0 | Address on File | Contingent | BTC: 0.00071648, IGNIS: 11.77812935 |
| 195cb88b-1922-47dc-bcf1-2a509626a170 | Address on File | Contingent | USDT: 19.88379512 |
| 1e571835-1272-48f6-83c7-cb9834a7cd08 | Address on File | Contingent | BTC: 0.00071859, DNT: 0.00000022 |
| 2fd86919-8fb7-4457-842f-859133527662 | Address on File | Contingent | FLR: 710.3961047 |
| ae406e78-7c5d-4297-96a9-a63a6130a2d4 | Address on File | Contingent | SC: 5417.61167052, USD: 1.00000001 |
| b8b6d443-f09f-467c-985f-53cf00df7955 | Address on File | Contingent | BTC: 0.00000434, ETH: 0.00030066, ETHW: 0.00030066, IGNIS: 26.63508415, NXT: 53.2701683, USDT: 0.00067325, XVG: 10000 |
| c6da83dd-d2d4-4c90-a1fd-0fe85210ea2a | Address on File | | MORE: 10000.77835944, NEO: 0.975, USDT: 0.02438099 |
| ce01e215-7340-4ddd-bb64-ffa1b41a77c0 | Address on File | | ADA: 0.97489564, BCH: 0.02105078, ETHW: 0.07230514, FLR: 23.87301, IGNIS: 162.5, MER: 197.33625946, POLY: 80, USD: 0.00276034, XDN: 26558.66769231, ZRX: 1 |
| e79f1f9e-847c-4e1c-87f2-58c581e98dc3 | Address on File | Contingent | BTC: 0.00053342, USDT: 5.12155603 |
| 0234bb43-aa3a-4a8f-ab91-06593f6aad90 | Address on File | Contingent | USDT: 19.88141155 |
| 9055fd8e-0b51-4b83-b7f9-efcf66a1cf95 | Address on File | Contingent | BCH: 0.00076505, BTC: 0.00070535, USDT: 0.27854515 |
| 2f4970a2-3502-48f9-813f-a57f412aa05a | Address on File | | FLR: 43.364265, GRS: 50, POT: 648 |
| 4e61c202-f848-4544-b3d9-5e884cd5671b | Address on File | Contingent | BTC: 0.00006092, DNT: 264.07120575, FLR: 3.77725159, XRP: 24.99918323 |
| d28721f8-eb69-4634-8ed2-526dd85e1f64 | Address on File | | BCH: 0.00000153, FLR: 353.8582702, LBC: 1000, UBQ: 33.31649611, USD: 0.0034256 |
| d31ce10f-4be0-40ca-872b-bc05f9052ef3 | Address on File | | ADA: 0.86839672, ETHW: 0.09508705, USDT: 19.36959631 |
| 5bfbd124-5767-4304-aca8-b661e9ce49f9 | Address on File | Contingent | DOGE: 20.00355283, FLR: 454.1151233, USD: 5.72748598, USDT: 0.01901976 |
| 73a261cf-372a-44bd-b3fb-565067e695d0 | No Address on File | Contingent | BCH: 0.00000006, BTC: 0.00000006, RDD: 49893.50916667 |
| 7e60884c-10c9-4b44-9862-956513a2f73d | Address on File | Contingent | BTC: 0.00006002, ETH: 0.00985533, ETHW: 0.00985533, USD: 0.00031851 |
| 2a49476e-3afb-4a5e-9159-5f0e0c1ec370 | Address on File | Contingent | ANT: 0.16658526, BTC: 0.00000002, USDT: 19.41662795 |
| 6b122151-29ba-432b-b856-9b55a1a23a1a | Address on File | Contingent | BTC: 0.00071843 |
| 5d8e76d5-38c3-42cb-a106-31f90cca120d | Address on File | | BTC: 0.00056573, FLR: 150.9061313 |
| 5c952569-c8e1-4d3e-9729-e10ff5b5d084 | Address on File | Contingent | BTC: 0.00030105, ETH: 0.00615909, ETHW: 0.00615909, USDT: 0.16172362 |
| 6f8b6737-da7a-4848-b084-f8c6fa5d332c | Address on File | | USDT: 19.87664553 |
| 9486e50d-90bf-4e87-94de-6cde79f64734 | Address on File | Contingent | CRO: 40.27024447, GLM: 47.8, POT: 100.72566176, SC: 1195, VTC: 2.46824331, XVG: 1195 |
| 59b387d7-4bd2-45f9-b484-f978bad8339d | Address on File | Contingent | USDC: 19.89631948 |
| 039c23a1-7a09-4ade-8c9c-e4b101635628 | Address on File | | ETHW: 0.42008057, POT: 2885.33529261, THC: 6449.26881109, USDT: 0.00162418 |
| 7d225313-f59f-465d-9ec2-57ca38510f98 | Address on File | Contingent | BTC: 0.00002204, ETH: 0.00010622, ETHW: 0.00010622, GLM: 60.86703189, SIGNA: 5232.18198921, XMY: 4296.37933898 |
| df0706f2-605a-49d0-a9a4-2f1f1d3c2fc8 | Address on File | | FLR: 710.1465 |
| d449bb04-cf58-43e9-a9a3-0a011b55b72f | Address on File | Contingent | BTC: 0.00000001, ETH: 0.01063465, ETHW: 0.01063465, GLM: 1, USD: 0.00000001 |
| 973365fa-609f-4357-991d-7a53a7933b52 | Address on File | Contingent | BTC: 0.00071827 |
| 6079ebec-0554-4818-8eaf-2ece32492b41 | Address on File | Contingent | BTC: 0.00014733, USD: 12.77145305, USDT: 2.85514394, XTZ: 0.2443 |
| c723c8dd-f863-4d41-97bd-cd937e1dea1f | Address on File | | SNT: 824.38016529, USD: 0.00407034 |
| b3ed68ea-ddd4-4b30-aec5-29d2d22cfbe3 | Address on File | Contingent | USD: 19.95364179 |
| 06d07b9b-998e-4d52-9781-83763d913f37 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00071564, DOGE: 0.9975 |
| 752c1177-18bb-472d-92ec-fbae6e9d6e77 | Address on File | | FLR: 19.64235, SC: 5543.25773561 |
| 589ce84a-6f3b-4b6d-8765-f5854f38ba6d | Address on File | Contingent | BTC: 0.00001631, POT: 5000, THC: 5000 |
| 920e94e8-ea03-402d-be2e-4efb83fd0d70 | Address on File | | ETHW: 9.32891718, USD: 0.00846822, WACME: 25 |
| c45f162c-bada-45d0-bad3-518b1909c7c2 | Address on File | | ETH: 0.01075037, ETHW: 0.01075037, USD: 0.00031411 |
| c4a67a64-94ec-45fd-b92e-da2b5ccfd4f0 | Address on File | Contingent | USDT: 19.87307287 |
| 18bc385e-4341-4b93-b478-b8eda61e977e | Address on File | Contingent | BTC: 0.0007182 |
| 4078199a-11fc-41e2-ba40-9eac2b744ff9 | Address on File | | FLR: 6.24686458, USD: 2.0567382, XRP: 41.34395298 |
| df9d4355-3f1f-4747-a4ac-91227795041a | Address on File | Contingent | ENJ: 57.86560334 |
| 2f5b48fb-aa60-44b6-a35b-5b4ae656a16c | Address on File | Contingent | LTC: 0.00000546, SC: 2000, XEM: 260, XRP: 10, XVG: 250 |
| 56049e97-e51c-4650-b9a9-76364dc836da | Address on File | Contingent | NEO: 0.975, PTOY: 80, STRAX: 15.83626954, VTC: 20.26523702 |
| bcdb70be-6b6e-4694-9b00-a995de17e1cf | No Address on File | Contingent | BCH: 0.00071526, BTC: 0.00071526 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 741c61f2-edb9-4180-a159-aa40f5582dd9 | Address on File | | CND: 10605.185, GLM: 19.4292949, SYS: 33.56262592, USD: 0.00196075 |
| b1d0ca8d-a87c-42dc-9bd8-29e3927966de | Address on File | | PIVX: 90.67903 |
| 28af6b01-9911-4bb3-ad4c-02140c560aeb | Address on File | Contingent | BTC: 0.00000001, FLR: 145.6254631, LTC: 0.18069216, VTC: 15.53421005, XRP: 0.00000008 |
| e5919e5b-fe1b-4615-b51d-b719b56bb461 | Address on File | Contingent | ADA: 36.29330793, GAME: 511.41882826 |
| 1988bf6f-5b92-494e-94ee-7c2b956ab6dd | Address on File | Contingent | BTC: 0.00071802 |
| 3e1cd04e-ea05-46f8-8d64-8681ec8c48b2 | Address on File | Contingent | USDT: 19.86771578 |
| 0ac5a9b9-971e-465e-9898-2f17a8a072be | Address on File | | ETHW: 0.2088372, USD: 19.51904908 |
| 5964dd81-f21b-4cc4-8ecb-68d4bda16da5 | Address on File | Contingent | BTC: 0.000718 |
| dfc71087-c365-4f6f-afd4-df8462a600ab | Address on File | Contingent | BTC: 0.00066405, OMG: 1.73982558 |
| 59166cc6-d01c-46f8-a58e-1e47b1965ec2 | No Address on File | Contingent | BTC: 0.00000006, XRP: 46.53477768 |
| 826bc0f4-9977-4456-b5bb-d143444e94bb | Address on File | Contingent | FLR: 401.27455, USD: 7.122835, XLM: 17.2908228 |
| e1f8e506-2af2-4cfc-ac59-0856aa0dd49c | Address on File | Contingent | BTC: 0.00000023, OMG: 8.5, RDD: 31544.52365217 |
| d9e9f1ea-56a7-4211-aff9-78aef6867a4a | Address on File | | NXS: 70, POT: 5000, XEM: 200, XVG: 100 |
| 4af42f67-f0c8-4e55-b328-b3e368180c8e | Address on File | Contingent | USD: 19.94561094 |
| 7494cce1-315c-4f9f-9de7-1c176b9e1da6 | Address on File | Contingent | USDT: 19.86593079 |
| 525ea815-a61a-439c-b9c1-1e65aff35986 | Address on File | Contingent | BTC: 0.0005, POT: 171.91938988, VTC: 49.97790608 |
| 7611d11c-a69e-4386-a4ab-680f44714f05 | Address on File | Contingent | VTC: 172.98044964 |
| 0e07a1af-ec96-47a4-8048-5a9453d729af | Address on File | Contingent | DASH: 0.09047072, NEO: 1.73780488, NXT: 84.91044767 |
| 338f12da-027c-4a59-aad1-01cc03879829 | No Address on File | Contingent | BCH: 0.00071505, BTC: 0.00071505 |
| f2676d67-e282-4ca9-80dc-b9e2bdae29dc | Address on File | Contingent | USDT: 19.86493946 |
| bcc31657-767d-4006-9308-9bb8cc8caa0a | Address on File | Contingent | ETH: 0.00002088, ETHW: 0.00002088, USDT: 19.82577889 |
| a5602d00-f1bf-4cc3-8137-9f41f5a0d65f | Address on File | Contingent | ADA: 20.09949993, BTC: 0.00000002, ETH: 0.00000082, ETHW: 0.00000082, FLR: 3.475185, SC: 750, XRP: 23 |
| 45294169-707c-49af-bf13-fa33d1801fea | Address on File | Contingent | IOTA: 80, USD: 5.51044002 |
| bfb7f145-e1c4-423e-a78f-85515055c917 | Address on File | | OMNI: 18.31424937, USD: 0.00852454, USDT: 0.00766362 |
| d44d7c83-336d-4ff3-b97a-2eeedbe6a503 | Address on File | Contingent | USD: 19.94141296 |
| 439cf9bb-3456-4d72-98e8-394b2efff35c | No Address on File | Contingent | BTC: 0.0007178 |
| bc984efd-3624-4e81-860b-df699323ff4b | Address on File | Contingent | USD: 19.94110882 |
| 53602aa8-3a43-4f3d-923f-e33b25033b62 | Address on File | Contingent | GAME: 60, QRL: 200 |
| 42206b56-0eb6-4b19-a9a8-b22d0eadcc2c | Address on File | | DGB: 0.00000108, EMC2: 170, ETH: 0.00007945, ETHW: 0.00007945, NXT: 300, RDD: 5000, SNT: 342, THC: 400, USD: 0.00975973, USDT: 6.19805562 |
| eb3b0a5d-4b69-4a4f-bd23-331b4708230d | Address on File | Contingent | DGB: 2475, USD: 0.13967863 |
| 44f4d71a-a256-4059-86f3-e344e2bd179d | Address on File | Contingent | BTC: 0.00000009, XLM: 222.75583621 |
| 7a529424-5e48-498e-8bcd-47283f29b5ca | No Address on File | Contingent | BCH: 0.00071486, BTC: 0.00071486 |
| f0bac08d-5720-41e7-9e6c-a8c77155262c | Address on File | | BTC: 0.00000068, FLR: 0.35507944, XRP: 2.35004095, XVG: 9948.594939 |
| 40f0a6ec-e563-42d6-8c59-a254066c45b1 | Address on File | Contingent | ADA: 50, ETH: 0.00080331, ETHW: 0.00080331, NEO: 0.015 |
| 4790081c-0a26-4044-9074-136fe8edf0bc | Address on File | | BCH: 0.00003947, FLR: 269.9754128, POWR: 76.64593274 |
| bb8e1e29-d49f-4ba9-90b6-f1634c0b2c62 | No Address on File | Contingent | BTC: 0.00071768 |
| 12d004d8-7a10-4c2f-be7b-725e41a12574 | Address on File | Contingent | BTC: 0.00027153, DASH: 0.03286033, ETH: 0.0000002, ETHW: 0.0000002, GLM: 15.77229798, IGNIS: 29.27155087, KMD: 4.19370805, LTC: 0.00000546, NEO: 0.377756, NXT: 58.54310174, OMG: 1.10615024, PAY: 1.17779381, QRL: 11.47331465, WACME: 0.65835495, ZEC: 0.01527971 |
| 136695cd-190e-48dc-beb8-dcfdb4dbb2ee | Address on File | Contingent | ADA: 54.4426319 |
| e196c0da-95a4-4053-90b8-c7ab8977f426 | Address on File | Contingent | BCH: 0.00000021, BTC: 0.00000019, ETH: 0.0095517, ETHW: 0.0095517, FLR: 0.12503282, RLC: 0.9987739, USDT: 0.16962757, XRP: 0.82751127 |
| 3ebc2ba2-95b3-4742-8647-2c254e84599f | Address on File | Contingent | DOGE: 274.59181109 |
| 3f62baf9-ccbf-4103-9147-4cafc5d5dc3c | Address on File | | FLR: 91.32965974, ICX: 68.1992, LTC: 0.00749447, USD: 0.00159128 |
| f5425ff0-3047-4f34-a3a6-b3ddc39947f8 | Address on File | | DOGE: 274.58798073 |
| bbb73e89-6a33-4bd9-a28e-4498c847df7a | Address on File | Contingent | BTC: 0.00062206, USDT: 2.64300288 |
| aa17a564-10a9-43a5-8261-51b9a247aafa | Address on File | | DASH: 0.05, DGB: 125, EMC2: 75, ETHW: 0.025, FLR: 0.3777375, POLY: 75, SC: 125, USD: 0.00004584, XEM: 25, XLM: 5, XRP: 2.5 |
| 01cb76ab-01fb-4d8a-97e6-3ec86ae15540 | Address on File | | BAT: 20, BTC: 0.00000084, DASH: 0.00489131, DNT: 30, ENJ: 10.44136713, LINK: 1.10770753, SOLVE: 160.27130264, USD: 0.00547184, USDT: 0.00070489 |
| 252b78d0-4b79-4678-a5fb-c4a5a0770679 | Address on File | Contingent | BTC: 0.00071756 |
| 35fe3975-408d-4692-ba90-9568469a1360 | Address on File | Contingent | BCH: 0.00017306, BTC: 0.00017306, HIVE: 26.45293009, STEEM: 26.45293009 |
| ba715961-97e0-433b-9f36-d05fb0799a18 | Address on File | | BTC: 0.00000271, FLR: 6.67192535, USDT: 0.74237958, XRP: 44.15715509 |
| d7c7660b-a654-4f10-b00d-ea331f76c76c | Address on File | Contingent | BTC: 0.00055273, USD: 1.3345013, XLM: 36.2439819 |
| 1c24178a-f6fb-4b70-90dc-4886d8ffb1b0 | Address on File | | FLR: 0.151095, HIVE: 1.80009405, SC: 5378.7600852, TRX: 1.17360884, USD: 0.15159616, XRP: 0.46838096 |
| 3851bf3e-d686-4572-bd25-bb9a9707fe5d | Address on File | | BTC: 0.00000005, POWR: 123.71308582, USDT: 0.00149946 |
| b3416015-6473-4320-bf3c-2009eaa259cb | Address on File | Contingent | BTC: 0.00000015, LTC: 0.00004985, XVG: 10485.59069444 |
| 54808465-244a-47e9-a4fa-93b6067f8c29 | Address on File | Contingent | BTC: 0.00021377, RDD: 17046.65391509, SIGNA: 3048.54966549, XVG: 2010.38561003 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e6ed66ae-ffd0-4271-aaab-7f74b48b6978 | Address on File | Contingent | BTC: 0.0007174 |
| 9bf4f14a-12ca-4bd0-8827-51f36a96d4ee | No Address on File | Contingent | BCH: 0.00023983, BTC: 0.00023983, WAVES: 8 |
| e8b2eb3d-96a3-4b34-a616-8eb35193cb31 | Address on File | Contingent | LINK: 3.0213389 |
| c5f9bf25-3bdb-496e-9602-250ffb97ada1 | Address on File | Contingent | ADA: 0.00000478, BTC: 0.00070014, DOGE: 0.00004566, MONA: 1.1504586, MUNT: 0.00000468, RDD: 0.00001126 |
| d3e698c9-5483-47cd-b964-ec354c5e34e2 | Address on File | | DOGE: 274.45029663 |
| 339466c4-3e24-4790-b826-a926473830bd | Address on File | | BTC: 0.00058346, USD: 0.3265181, USDT: 3.37530102 |
| 0ccb7234-48f4-48c8-ae68-dccd8b75be0d | Address on File | | RDD: 5000, USD: 17.92399681 |
| 56ab3ede-81e2-412c-aa07-12a9caa9e46a | Address on File | | DOGE: 268.19915929, USD: 0.45214588 |
| 21fcb310-1ea3-486e-9a9a-724f059d4cb2 | Address on File | Contingent | LTC: 0.06334352, USD: 14.99273855 |
| 208eaa94-0e31-403b-8578-2cc85c76e09e | Address on File | | NEO: 0.7413071, USDT: 13.0761164 |
| 9dd398e4-e82f-41d5-9916-a629465cbe89 | Address on File | Contingent | ETH: 0.0107342, ETHW: 0.0107342 |
| 2245960f-fd42-422f-9cfb-01825acb5f51 | Address on File | Contingent | ADA: 50, BTC: 0.00000003, POWR: 10 |
| ee1426bb-3725-43a0-b1ef-0494acea85e5 | Address on File | | BTC: 0.00018665, USD: 14.73639748 |
| f6528aea-e758-48f8-b2a9-c635edf3ca83 | Address on File | Contingent | USD: 19.9216634 |
| 10f52663-a853-4f94-8ccc-98f2e8e2dd6c | Address on File | | CND: 13004.9736, ETHW: 0.01453355, PAY: 300, STEEM: 11.96458482, STRAX: 0.00011999 |
| c0debf1c-bfdb-4d2d-b227-0f6cac27aa29 | Address on File | | DGB: 0.59740906, ETH: 0.01068619, RVN: 5, XDN: 0.64374688 |
| bbc88a8f-c074-4438-b1b7-c4729a500640 | Address on File | Contingent | ADA: 54.39819139 |
| 3c694d88-9334-44ff-9f9a-138ac71dfbf9 | Address on File | Contingent | BTC: 0.00000144, FLR: 707.4815502 |
| af3266ec-8648-482c-90ee-9223358a335b | Address on File | | ETHW: 1.13432281, FLR: 26.441625, LTC: 0.00007044, NEO: 1, POT: 28.60904192, TRX: 0.00075385, USD: 0.92090496, XLM: 75 |
| 81304717-1281-41ee-9223-14f211a99c1f | Address on File | | MAID: 13.56116084, POLY: 95.60229446, USD: 0.00562392, USDT: 0.00000001, VIA: 18.80917159 |
| 7737fdb0-6663-4d28-b5b5-5910084f0743 | Address on File | Contingent | BAT: 80.95642497, USD: 2.60244921 |
| e897c827-791b-4cc7-9fd1-707c700758f8 | Address on File | Contingent | BTC: 0.00000746, SC: 5625, USDC: 0.02311739, USDT: 0.00000001 |
| f6bcc33e-2cb7-4a1b-9211-3fcaaf4d8431 | Address on File | Contingent | RVN: 948.45765591 |
| c5054e55-1902-4666-8c93-660ccec454ee | Address on File | | ADA: 54.38381438, USD: 0.0022413 |
| 4abd2bd9-182e-44f9-b52c-afe2d06f9c22 | Address on File | Contingent | ARK: 50, BCH: 0.00136395, VTC: 50 |
| efe1be48-2afc-4755-abc2-b1425f9f046a | Address on File | | NXT: 321.15721786, QRL: 196.8178583, USDT: 0.00435741, VIA: 4.93839354 |
| 92b4325e-4f1a-4174-82af-c194a173173b | Address on File | Contingent | DOGE: 274.33311904 |
| 612dbd52-7a6d-443a-ae96-d83704e0c28e | No Address on File | Contingent | BCH: 0.00000208, BTC: 0.0007169 |
| 0b2460cc-8f85-46e2-b1b7-50f03a716f80 | Address on File | Contingent | BTC: 0.00000001, LOOM: 379.35360094 |
| 6f439814-1df5-4b78-af25-a0c8f8987b55 | Address on File | Contingent | BTC: 0.00000888, XLM: 219.76829218 |
| 6f949ecd-2ec3-4694-a40d-bf5ffd6161a8 | Address on File | Contingent | BTC: 0.00071687 |
| 313554cd-d905-4910-9de9-9a25cead5145 | Address on File | Contingent | BTC: 0.00000001, LRC: 67.7810868, NEO: 0.00006612, USD: 0.00004263, USDT: 0.00012062 |
| e8e13306-c923-4ea4-8a2a-56b5775c1731 | Address on File | Contingent | FLR: 0.97218149, RDD: 42824.76897588, XRP: 6.43424 |
| 3817d550-0ebf-402b-909e-efcbb9854957 | Address on File | | BTC: 0.00027308, HBAR: 224.93591075 |
| c3dab16d-f883-4240-b6bc-086e4ea5d868 | Address on File | | BTC: 0.00060878, USD: 3 |
| 346de0d2-41bf-49c9-9bef-1e3924dae6af | No Address on File | Contingent | BCH: 0.00071389, BTC: 0.00071389 |
| f4b86b31-b7ab-4335-bbed-2e784c8d19ba | Address on File | Contingent | ALGO: 0.11404214, BTC: 0.00005847, ETH: 0.00159454, ETHW: 0.00159454, USDT: 15.24819944 |
| 99d7af5f-6b26-4b13-9c4f-4ed85f19f278 | Address on File | Contingent | FLR: 6.95037, XRP: 46 |
| 5d609bb1-eb65-4b5f-9e11-37e892a7b961 | Address on File | Contingent | SC: 1000, UBQ: 200, VTC: 100 |
| dd9c8fa1-6c87-465f-93ed-c5dc68ee05b7 | Address on File | Contingent | WACME: 600 |
| 561e787a-0b24-4411-a5f0-66d88ff3869e | No Address on File | Contingent | ADA: 51.9799235, SC: 249.9 |
| 51db64c6-45f3-48ca-9e7f-2955dc80c0f5 | Address on File | Contingent | BTC: 0.00042424, DOGE: 107.87824077, USD: 0.29157786 |
| 8e75ea81-f7a2-4a7c-8b0f-0f216eba54da | Address on File | Contingent | FLR: 695.2839374, USDT: 0.09934829, XRP: 0.63431867 |
| fabb4c89-28fe-47f9-aa82-b756f2ebe458 | Address on File | | ADA: 0.00001423, BTC: 0.00000006, ENG: 500, SNT: 700, SPHR: 150, USD: 0.00482773 |
| 6b54444f-d785-4bd1-a618-471d5e4efa08 | Address on File | | ETH: 0.01073725 |
| 3e2e1564-5f4d-4ab5-9fe7-5262de7c57f7 | Address on File | | NAV: 30, PAY: 30, POWR: 100, VTC: 10, XVG: 600 |
| e4964d2d-e259-410a-b901-ba4b4ea65b94 | Address on File | | ETH: 0.00000131, RDD: 11422.16685955, USDT: 15.27285581 |
| ce748ec1-5b2a-48fc-9c93-a212178fd04b | Address on File | Contingent | BTC: 0.00071644, USD: 0.00056732 |
| 36ad09b9-b27c-4f99-9891-c26b8e58e4d6 | Address on File | Contingent | BTC: 0.000618, DASH: 0.06545328 |
| 7567b2af-b313-42d5-a025-59415adce52b | Address on File | Contingent | DGB: 1000, OMG: 0.06109668, RDD: 5000, SC: 2000, XVG: 1500 |
| 65f7dcdd-9de8-4f19-9914-a3f877548862 | Address on File | Contingent | DOGE: 274.1311267 |
| 0b4876c1-0eb4-4c68-9c72-deb6d5463ecd | Address on File | Contingent | BTC: 0.00071441, DOGE: 0.73538008, USD: 0.00103932 |
| 4f08d06b-edce-443a-93c5-2b3f8864c7ef | Address on File | Contingent | BTC: 0.00071629, ETH: 0.00000095, ETHW: 0.00000095 |
| dd49aa73-8713-42f3-9359-d4e91c2311ee | Address on File | Contingent | BTC: 0.00071609, USD: 0.006925 |
| d7e849d1-5f77-4bc2-858c-a7c88b2a8d4c | Address on File | | BTC: 0.00000637, RDD: 45966.99229779, SHIB: 0.00024383, USD: 0.00866856, USDT: 0.00000001, VEE: 500, VRC: 55.70203582 |
| c0f900e9-e912-4506-9f1b-0ed3e872b478 | No Address on File | Contingent | BTC: 0.00071631 |
| f765af0e-4347-4938-8585-489126deabeb | Address on File | | BTC: 0.00071629 |
| 0a121923-4e7c-4eb8-9c2c-96696235a0e1 | Address on File | Contingent | BCH: 0.00000223, BTC: 0.00071627 |
| cc17aebd-f723-4a90-8ca7-539adf53e029 | Address on File | | BCH: 0.00000693, BTC: 0.00071624 |
| 505cf3e1-4e3a-49e1-957c-3dff953be3ae | Address on File | Contingent | BTC: 0.00001617, ETH: 0.00000101, ETHW: 0.00000101, IGNIS: 50.232, POWR: 119.15567865 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 66842100-1d1b-4fc3-b564-0cc818a53d99 | Address on File | Contingent | BTC: 0.00000107, FLR: 6.92080763, USDT: 0.00067848, XLM: 0.4537269, XRP: 45.80434582 |
| c791cfb3-de95-4a70-8cd8-cc29d0753eb7 | Address on File | | DOGE: 272.34124139, ETHW: 0.06074648 |
| 430b5519-8c6c-42e7-8982-9a7130359432 | Address on File | Contingent | BTC: 0.00000006, KMD: 67.80681402 |
| 34c030c4-2cce-423a-a9d3-b388e8cba60f | No Address on File | Contingent | ETH: 0.01070587, ETHW: 0.02358008 |
| 5136b9b3-1100-4b7f-9006-6ffe4a2badc0 | Address on File | | ETH: 0.000001, ETHW: 0.000001, IGNIS: 50, KMD: 1.57567378, NXT: 429.43544716, PAY: 115.33262936, PTOY: 136.95623494, SNT: 549.94064775, THC: 656.64022945, USD: 0.08846249, USDT: 0.00000001 |
| 091d8078-f656-47de-bdcc-ae9d2b8e4752 | No Address on File | Contingent | XLM: 222.3002223 |
| 8a316a02-f7a1-4b2d-a281-c2a872009b72 | Address on File | Contingent | FLR: 708.03117 |
| 3210a947-1f82-4384-afbe-2af33737a0c3 | No Address on File | Contingent | BTC: 0.00066953, DGB: 109.11272844, MUNT: 7.49536365, XVG: 220.063672 |
| cc9bb0e4-a3e0-4839-a5fe-b09d3e1caab6 | Address on File | | USDT: 19.81566085 |
| 6e5fb0e9-f101-4cf5-9c3c-60dbc7c067bd | Address on File | Contingent | BTC: 0.00000062, FLR: 707.2667833, USD: 0.00323079 |
| fbd2e6ce-e41a-4b8d-b1fc-45648efda5cb | Address on File | Contingent | DOGE: 271.96148336, NXT: 53.6 |
| fd5083d1-8d2b-4d4f-bc3c-45572a775494 | Address on File | | BTC: 0.00015208, DOGE: 0.21422251, FLR: 38.69598604, MYST: 33.33635872, NMR: 0.1503778, PTOY: 107.60817686, USD: 0.00334512, XMY: 1660.81150651, XRP: 5.10368343, XVG: 400 |
| dccc1b3a-af00-4951-a4d8-d430af8e6aec | Address on File | Contingent | BCH: 0.00071323, BTC: 0.00071323, DGB: 0.00005105 |
| 66643684-db48-4139-b6c1-545aff43c017 | Address on File | | ADA: 0.35855564, CELO: 2.05034688, RDD: 35000, USDT: 4.69932077 |
| bd0679b4-72a6-4326-ad65-b0ba28d3edeb | Address on File | Contingent | BCH: 0.00000806, BTT: 756000.003, FLR: 0.00002037, HBAR: 0.83863742, TRX: 69.18691537, USD: 14.13380057, XLM: 10.86561366, XRP: 0.00013483 |
| cd4e5770-3b92-4779-bd71-be70fb864c94 | Address on File | Contingent | BTC: 0.00000003, FLR: 6.94355015, XRP: 45.95486381 |
| 8995205f-550b-49e1-b56e-726df993b5cc | Address on File | Contingent | BTC: 0.00000552, WAVES: 11.92668229 |
| 02331bb6-6c44-4106-886b-cf413925bc64 | Address on File | Contingent | LTC: 0.00256, SC: 5626.20824034 |
| 2a5c0370-7d29-4401-bbbe-e88372a083b2 | Address on File | Contingent | USD: 19.890249 |
| 3cd53743-73b2-4031-a7bf-a4e2f2051778 | Address on File | Contingent | ADA: 50, DGB: 100, RDD: 1000, XVG: 200 |
| 9708d2af-ff1a-48ef-b18c-51b9a90541e0 | Address on File | | FLR: 6.34599, NEO: 0.00010231, USD: 0.00885237, XLM: 19, XRP: 42 |
| 24963ba4-1a1b-494b-9a8a-42537a514b48 | Address on File | Contingent | ETH: 0.00000079, ETHW: 0.00000079, POWR: 123.44532016 |
| 3be3c5c9-459c-4be5-85e1-c7d174041d39 | Address on File | | BTC: 0.00063851, RDD: 1000, SC: 500 |
| b7d4c7cc-c0b5-46a1-a5c0-422b29f1c2e2 | Address on File | Contingent | SC: 3061.59625505, XLM: 102.48026977 |
| ecfdf122-83cf-4fa1-a27d-bfb122411e59 | Address on File | Contingent | BTC: 0.0005, IOC: 35, SC: 1500, SIGNA: 500 |
| d5d71e98-cd7c-4930-8a38-682fbee3d5e1 | Address on File | Contingent | ARK: 8.15, BTC: 0.00000007, LSK: 4.49098501, OMG: 12, STRAX: 7.0630453 |
| e1ea88ef-bf76-420f-9f4e-e0b1d3397247 | Address on File | Contingent | ADX: 40, OMG: 15.46788708, PAY: 20 |
| c16bc225-2ead-4463-891f-b0858768d086 | Address on File | Contingent | DOGE: 184.67136116, SC: 1850.99262564 |
| 1b2b4ab2-7c63-4d94-aaad-53963c66a154 | Address on File | Contingent | ZEC: 0.59986448 |
| 7ca36bb4-6350-4b45-9c14-239b27dcdb98 | Address on File | Contingent | FLR: 28.4863521, MAID: 40, STORJ: 40 |
| d9d8d9dc-a213-40ba-83bf-ec4ddb70e498 | No Address on File | Contingent | BCH: 0.0000721, BTC: 0.0000721, DOGE: 246.18 |
| bbcec78b-dc16-4a9c-9964-bc04f4c08024 | Address on File | Contingent | ARDR: 200, SRN: 2448.8430275 |
| e64be406-9d2e-40b5-912c-d32432d22853 | Address on File | Contingent | XVG: 10464.75102874 |
| b4b4ff38-ad60-4328-94b6-649be73774c6 | Address on File | | ETH: 0.00000012, ETHW: 0.00000012, NEO: 0.35723147, PAY: 46.55430748, POWR: 100 |
| 80868977-4f68-4c82-ab90-fb7efdf6af63 | Address on File | Contingent | BTC: 0.00001884, ETH: 0.00940656, ETHW: 0.00940656, XVG: 1000.34431552 |
| ba0294a8-2a8b-49cd-ac33-e0aebb7bbd8f | Address on File | | DOGE: 272.25659784, USD: 0.11636019 |
| f88a92e0-e1b8-419a-a0e5-4108088685dd | Address on File | Contingent | ADA: 54.29230891 |
| 866f051e-56ba-4c8f-8e70-1bb86be6d17a | Address on File | | BTC: 0.00000003, ETH: 0.00000067, ETHW: 0.00000067, FLR: 77.49045891, XEM: 486.77487924, XRP: 1.85918732, XVG: 826.92159763 |
| 860a3f28-f898-4bff-b2ee-90865dfcbe38 | Address on File | Contingent | BTC: 0.00017114, FLR: 1.51095, LTC: 0.01644, POT: 50, RDD: 1000, THC: 50, XLM: 97.99998, XRP: 10, XVG: 80 |
| 1c5b9c23-d262-4964-8b9e-fd32423ac8e3 | Address on File | Contingent | BTC: 0.00071561 |
| e89ff794-4906-4a9f-a4ee-efb9ac3fd1e4 | Address on File | Contingent | BTC: 0.00071501, USDT: 0.01648388 |
| 485dd348-d102-4ef7-bb90-70300a43912c | Address on File | Contingent | BTC: 0.0003, ETH: 0.00621709, ETHW: 0.00621709, USD: 0.00687282 |
| bdea5775-a1a2-4d3f-b56a-18920ed19b9d | Address on File | | PIVX: 4.1, RDD: 475.05760638, USD: 18.78751008 |
| 6c3a986b-1b30-4192-93b3-3bb8d84e1b25 | Address on File | Contingent | ETH: 0.00273414, ETHW: 0.00273414, SC: 2900, USDT: 3.50104146, XVG: 600 |
| 74196a4c-fd55-4d41-82fc-5ea9d9d54c42 | Address on File | Contingent | BTC: 0.00000021, FLR: 30.70078865, LSK: 6, NEO: 0.17016317, SC: 3500.085, USDT: 0.00234504 |
| d3a48375-c2fb-42ed-8a0a-17effcb26dfb | No Address on File | Contingent | BTC: 0.0000003, RDD: 23418.06099138, SC: 3000.56239858, USDT: 0.00140585 |
| d162bfdf-13fb-48a1-bbcd-bd254a9f5bc2 | Address on File | | BTC: 0.00071552 |
| 8a125799-881d-4d56-bb2c-0c6242fede50 | Address on File | Contingent | BTC: 0.00000001, USDT: 0.00000001, XVG: 10461.69473669 |
| 5808d8e2-35f1-4cda-9e08-fcfa9f1db5c1 | Address on File | | RDD: 49693.24390496 |
| 13fbe337-2898-40ec-9ca3-f1952c86ef5b | Address on File | Contingent | BCH: 0.17840764, BTC: 0.00000019 |
| ef199c51-4a39-41a3-82f5-d73dacb02328 | Address on File | Contingent | ADA: 54.2769898 |
| 08ea9b90-6ab0-4e8e-a8e3-683ed4620676 | Address on File | Contingent | ENG: 45.45061295, NEO: 0.00286663, POWR: 122.33923669 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 3e2ba1c8-371c-44df-9940-472a21baf620 | Address on File | Contingent | USD: 19.70700671, XDN: 3836.53846154 |
| 6b5a762a-7583-49ca-931f-a5094deb75e4 | Address on File | Contingent | ARK: 70.96322326, BTC: 0.00000022 |
| 3ab3b652-e8d5-4e4e-b4bd-21571bfe71b2 | Address on File | Contingent | BTC: 0.00070125, NAV: 10 |
| 5f3f3b13-d92e-4af8-b1ac-64c7bcd1d755 | Address on File | Contingent | BTC: 0.00071543 |
| 721866df-ded6-43bc-9f02-2d05623d4aef | Address on File | Contingent | BTC: 0.0007147, USD: 0.02014193 |
| 9f580056-2e05-49f3-95af-7d6ddecba030 | Address on File | | BTC: 0.00000659, ETH: 0.00000001, ETHW: 0.00000001, USD: 19.69199356 |
| 918d8252-3b17-49e3-bd0d-f499ee55cf4d | Address on File | Contingent | NEO: 0.075, PPC: 10, RDD: 5000, SYS: 100, XLM: 11.22315042 |
| fc10151b-64f6-49dd-9177-404cbc2d3bc0 | Address on File | | MAID: 79, MER: 103, OMNI: 1.05, QRL: 56 |
| 2f6fa48e-f3e8-46aa-ba48-3c03ccf09f92 | Address on File | Contingent | FLR: 7.55475, SC: 3000, USD: 9.16003205 |
| 975bcb35-243f-4edb-be4c-79511ebec120 | Address on File | Contingent | BTC: 0.00000105, KMD: 67.63015491, LTC: 0.00000546 |
| 339ff219-16bf-40fd-8001-959734cff40f | Address on File | Contingent | ETH: 0.00917463, ETHW: 0.00917463, NEO: 0.31033009 |
| 0a829f49-fbf6-4ec2-b632-074f65ebc464 | Address on File | Contingent | BTC: 0.00000009, NEO: 2.16782889 |
| 3b0de843-7e27-4309-9fb4-ae16ae70e3f8 | Address on File | Contingent | BTC: 0.00071524 |
| a74cde22-fafc-4638-94dc-4c1f7583fa9c | Address on File | | BTC: 0.00071524 |
| 9a5e06c8-6724-4e8b-a1b3-e47bab40f471 | Address on File | Contingent | BTC: 0.00003117, UNI: 3.81716128, USD: 0.00603625 |
| abebc92e-af61-42a2-b7b0-d33920efaaa5 | Address on File | Contingent | BCH: 0.00000019, BTC: 0.0000001, ETH: 0.01, ETHW: 0.01, SC: 370.81784387, USDT: 0.00950741 |
| f9d07fa5-338e-48ee-9e5c-13f982b659f8 | Address on File | Contingent | BCH: 0.04334277, BTC: 0.00000006, NEO: 0.99, ZEC: 0.18 |
| 6c05eba9-63a3-463b-9e82-ed66fac0c663 | Address on File | Contingent | SC: 5677 |
| fcc78478-94d0-439f-8322-d7ec11acf5f9 | Address on File | Contingent | ADX: 85, ETH: 0.00343683, ETHW: 0.00343683, POWR: 0.0063327 |
| 1982336f-4fad-419d-a50f-471abf5e1bbe | No Address on File | Contingent | BCH: 0.00071235, BTC: 0.00071235 |
| d9213f7d-3a16-41aa-8ad7-03188e9d4400 | Address on File | Contingent | MONA: 48.09648944, USD: 0.00000003 |
| ffc2439e-e2cc-4348-98ce-85552e84fa13 | Address on File | Contingent | BTC: 0.00071515 |
| 95f208fd-a921-4cbf-9ecd-6e54c91b4eba | Address on File | | BTC: 0.00000002, KMD: 8, QRL: 4.9, STRAX: 8.5, SYS: 100, UBQ: 36 |
| 6a305353-3174-40a9-8276-f5f1fdccf5fa | Address on File | Contingent | ETH: 0.00000134, ETHW: 0.00000134, WAXP: 341.31035234 |
| d88f6c20-ed97-4912-92d6-dbca709f3cbc | No Address on File | Contingent | BCH: 0.00071226, BTC: 0.00071226 |
| ca611cc5-0061-4ba8-a553-46d1e9e72253 | No Address on File | Contingent | BCH: 0.00071225, BTC: 0.00071225 |
| ae1324b8-fa25-449a-8aef-d00e0e020759 | Address on File | | USD: 19.86626544 |
| aa58158b-e949-42eb-87ec-191d3de65f70 | Address on File | Contingent | ADA: 1, BTC: 0.0007019 |
| d7a1d419-d108-4016-b561-6dba73027a80 | No Address on File | Contingent | BCH: 0.00071222, BTC: 0.00071222 |
| d4993013-af7c-464e-a79c-5bbf1203e7ba | Address on File | | ETH: 0.01017785, ETHW: 0.01017785, POWR: 6.04452739, USDT: 0.00060517 |
| cb561961-8cd0-4ebb-8369-a23688bcd5f4 | Address on File | Contingent | BTC: 0.00067798, XVG: 541.67140737 |
| 717488e9-e7f6-4e32-a9c8-fb9268bc5ce4 | Address on File | Contingent | FLR: 6.93228527, USD: 0.00029228, USDT: 0.00460092, XRP: 45.88030888 |
| 96c40eb4-de70-4243-bc4d-c449a93a435d | Address on File | | BTC: 0.00037727, DOGE: 52.45133834, ETH: 0.00261228, ETHW: 0.00261228, VIA: 0.92032804, XVG: 366.726772 |
| a306ba18-c2c5-4b91-aabf-e5cf7343e7a6 | Address on File | | BTC: 0.000715 |
| 38efa15a-936b-4883-a8bb-d4dd44233c8a | Address on File | | ETH: 0.00006222, ETHW: 0.00006222, FLR: 140.9585908, USDT: 13.74065642, WACME: 60 |
| 74e7ce1c-4831-49a2-96e9-e7ac9cfe6e36 | Address on File | Contingent | BTC: 0.00000033, GAME: 40, POWR: 120, USDT: 0.00111267 |
| 2e3c1e77-099a-452b-bbe9-4c4ce1299b84 | Address on File | Contingent | ETH: 0.01070193, ETHW: 0.01070193 |
| 1caea88f-ab74-4373-8d46-cf44c4f1b1ff | Address on File | | BTT: 1290907.664, IOST: 1523.474, XVG: 2996.9 |
| 9b605bb1-c8fd-4812-9562-e2270ca8756c | Address on File | Contingent | HBAR: 362.44401426 |
| 1917233a-ff58-4293-b629-2b613e59ebb0 | Address on File | Contingent | ETC: 1.00053706, XLM: 17.0032994 |
| 31c18bfa-8302-4517-a0c4-4b359536479b | Address on File | Contingent | BTC: 0.00051317, LTC: 0.06427191, MONA: 1.45621894 |
| 7decdfc7-ba7a-4751-982d-4da707c35f6d | Address on File | Contingent | BTC: 0.00070574, DOGE: 3.50380472 |
| 88d4a355-c8bf-405c-a405-e3a05e2d9b5b | Address on File | | BTC: 0.00002981, FLR: 477.7246163, XVG: 2951.69886423 |
| 2422d941-2683-4fca-847d-4cd945e564cd | Address on File | Contingent | LTC: 0.25514103, USDT: 0.00000086 |
| 95b05230-d9dd-4e0a-9a72-ac131156f750 | Address on File | Contingent | BTC: 0.00071488 |
| ac3f5711-40d8-4312-a2b5-65e05458fb8e | Address on File | Contingent | BTC: 0.00000052, FLR: 6.92757775, XRP: 45.84915284 |
| 1eaecc8c-4275-41b1-afb1-f930168ece39 | No Address on File | Contingent | WAVES: 11.99999999 |
| 56df5074-4513-4e34-8c7e-262e15dea1dc | Address on File | Contingent | BCH: 0.00000046, BTC: 0.00071445, ETH: 0.00000625, ETHW: 0.00000625 |
| 616c08ef-bbfc-4310-bec9-686c7a2b24eb | Address on File | Contingent | ETH: 0.0107004, ETHW: 0.0107004 |
| 1d6e58c2-6f9b-43c9-94f1-c80cfb0703d8 | Address on File | | BTC: 0.00071475, USD: 0.00279015 |
| 27d717c2-0fbe-4c43-ae6a-eb63c3785d9f | Address on File | Contingent | BTC: 0.00070148, NEO: 0.04052788 |
| 33de3aed-3990-4ee5-b38e-7627b8cf60a6 | No Address on File | Contingent | BCH: 0.00004135, BTC: 0.00060385, USDT: 3.0665796 |
| facb9392-ec8a-40b0-922e-432c976621ac | Address on File | | BTC: 0.00000001, ETHW: 0.03884817, GLM: 0.34706767, POLY: 0.60012293, QTUM: 0.00249997, RDD: 4028.92740149, USD: 2.08058275, USDT: 1.92370968, XEM: 0.57231801, XMY: 744.57819473, XVG: 7325.15631874 |
| ce9f2de6-8b5a-4451-9141-5a1db9940155 | Address on File | Contingent | RDD: 43808.39172523, USD: 1.06853532, USDT: 1.26147227 |
| 43932450-073c-41f0-aa55-4a7aa3560e5c | No Address on File | Contingent | BCH: 0.00071195, BTC: 0.00071195 |
| cb05e686-f600-446d-8d91-04eb3c4ad78b | Address on File | Contingent | BTC: 0.00066916, ETH: 0.00044325, ETHW: 0.00044325, OMG: 0.42554833, SIGNA: 0.98323846, XLM: 0.86807954 |
| 94f9b8a5-f320-4111-81e5-4377c921c0ec | Address on File | | BTC: 0.00067501, STRAX: 0.00034351, UBQ: 45, USDT: 0.0058992 |
| 5dc96eba-df90-44e3-9530-4be7b259b4dd | Address on File | Contingent | BCH: 0.00000061, BTC: 0.00045952, NEO: 0.77362208 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 2eb83c6d-c68a-4ec3-a6b4-00a37c25e1bd | Address on File | | POT: 100, POWR: 116.54596881, USD: 0.00608756, USDT: 0.90020564 |
| b867f471-86e3-4d6c-9313-706d65110b16 | Address on File | Contingent | BTC: 0.0007147 |
| 992d3701-9f32-47c2-982c-1d3263f87823 | Address on File | | DGB: 681.77462614, MYST: 60, USDT: 0.00000001 |
| 0815c148-2b84-4cfc-b3db-b98a1e315cd1 | Address on File | Contingent | BTC: 0.00000235, ETH: 0.01020267, ETHW: 0.01020267, FLR: 30.219, XLM: 0.03636816, XVG: 0.09443408 |
| bf23fbb7-3f99-431c-9f85-45c1c12e4a05 | Address on File | | HNS: 1050.0318097, USD: 0.00793055 |
| 9c557462-f26c-4327-afc3-a91721353fae | Address on File | | BTC: 0.0007143, USD: 0.00715375, USDT: 0.00189233 |
| 7728b233-7802-4fd5-baf5-02c04d3f722d | Address on File | Contingent | BTC: 0.00001561, NXT: 1022.63733125, RDD: 39013.64145, XVG: 500 |
| 7a0b3f46-fb72-4612-a524-bc1eb560a9c8 | Address on File | | BCH: 0.00000011, BLOCK: 82.36722156, ETH: 0.00000009, ETHW: 0.00000009, FLR: 0.12960074, NEO: 0.26587282, POT: 6375.83892617, XRP: 0.85774343 |
| 47b1457b-c6dd-4508-9d87-a1ea4872ab97 | Address on File | Contingent | ADA: 54.20555654, BTC: 0.00000003 |
| 1ef69c91-309c-4b8d-b76a-87dea00fe746 | Address on File | Contingent | BTC: 0.00000002, EMC2: 6.67535036, TRX: 288.51965035, USDT: 0.00011151, XDN: 561.585375 |
| 4788ae99-21ad-4c85-80df-6bb2f5fedd62 | Address on File | Contingent | BTC: 0.00000021, NEO: 0.23002796, XEM: 563.04846505 |
| 0b2d573b-dce2-496e-aa62-7c1662791d68 | Address on File | | VRC: 14178.35363706 |
| f38582c6-10c1-4fcd-b1cb-f2d59836a78a | Address on File | Contingent | BTC: 0.00001727, USD: 18.16841406, USDT: 1.19620543 |
| 59c4f828-4685-43e5-9476-2703411bf902 | Address on File | | NEO: 0.00000872, USD: 0.00955089, WACME: 597.8745546 |
| 56fc9e5a-2459-4a02-9608-8958b34a48fd | Address on File | | BTC: 0.00005303, THC: 8352.585761 |
| 4aec5e47-8fe5-4400-991e-9e4454c3c3c6 | Address on File | Contingent | BTC: 0.00065771, IGNIS: 148.71559077, NXT: 297.43118153 |
| b751b29b-5c59-4564-b8ff-850a531333fb | Address on File | | ADA: 52.57318717, BCH: 0.0053447, BTC: 0.00000002 |
| 5f025347-68c3-4d66-9b59-89b6cd7140c2 | Address on File | | BTC: 0.00071445 |
| 1cbb8f0f-e441-4961-b9b5-4d498d66caca | No Address on File | Contingent | BTC: 0.00012489, NEO: 1.596, SC: 500 |
| 252994e5-5993-4d4a-888f-80a1fa929351 | Address on File | Contingent | BTC: 0.00000009, EMC2: 15, ETH: 0.00000156, ETHW: 0.00000156, NEO: 0.99501914, NXT: 200, RDD: 25059.56752427 |
| ab56f074-463d-4f2d-a5d0-89894acd2dc3 | Address on File | | BTC: 0.00000001, ETH: 0.00001924, ETHW: 0.07312924, QRL: 200, USD: 0.50040532, USDT: 0.00000003 |
| 42e90f4d-494d-4fd8-b92a-b996634e6368 | Address on File | Contingent | BTC: 0.00000008, WAXP: 340.95453984 |
| 31479870-2e5c-4b42-ae18-b8f5e89ed98d | Address on File | Contingent | BTC: 0.00071435 |
| 117e59a7-149e-4fb0-ac51-1772b74b936d | Address on File | Contingent | BTC: 0.00000588, DNT: 42.01320132, ETH: 0.00959389, ETHW: 0.00959389, LTC: 0.00000546, MONA: 0.41281681, USDT: 0.01887392, ZEC: 0.01512154 |
| 061e25dc-57fc-4823-9a5e-35421587e627 | Address on File | Contingent | BTC: 0.00002358, ETH: 0.01005816, ETHW: 0.01005816, FLR: 0.151095, XLM: 1, XRP: 1 |
| 1bf9a3be-e4c8-48c5-b362-b5a736b39842 | Address on File | Contingent | ETH: 0.00000004, ETHW: 0.00000004, GAME: 378, NEO: 0.975, PAY: 509, USDT: 0.53983284 |
| 60ce1b32-ebfd-48f4-8ba7-eff0d268cd0f | No Address on File | Contingent | BCH: 0.00071146, BTC: 0.00071146 |
| b63efd1e-91b5-4c43-bf6d-3c2c7ed4122b | Address on File | Contingent | BTC: 0.00000003, FLR: 6.92646191, USDT: 0.00027184, XRP: 45.84176782 |
| 314b9d32-b086-4ad6-869e-354ae2a1f64f | Address on File | Contingent | ADA: 53.09264548, BTC: 0.00000004, NXS: 2.930177, XVG: 101.27195876 |
| f619f6f8-daef-4a59-bd50-f2383390d8ce | Address on File | | BCH: 0.00000008, DOGE: 200, STRAX: 10.77718938, USD: 0.17353562 |
| 4882b6cf-4635-4ec4-b391-ca897358c106 | Address on File | Contingent | BTC: 0.00000002, FLR: 6.92622344, XRP: 45.84018957 |
| de48f629-3d36-4abb-8ca8-ef57da6e9e03 | Address on File | | BTC: 0.00056136, FLR: 151.095, USD: 0.0000251 |
| ba38c472-65b4-40c9-a0b4-73cd2fd6a65d | No Address on File | Contingent | BTC: 0.00000003, LRC: 55.08774716, USD: 3.65530123 |
| 053188bb-8d6c-4e77-8eb0-ee443a1a4fe6 | Address on File | Contingent | BCH: 0.00000159, BTS: 2306.93757136 |
| 3c1b7ea9-abbd-44b7-9f46-55048b7d7d84 | Address on File | Contingent | HBAR: 362.03336644 |
| 1c89a56b-2c0e-4a77-aabb-bf1a0aba5aaf | Address on File | | BTC: 0.00000068, ETH: 0.00001321, ETHW: 0.00001321, SC: 5655.97550062 |
| 85bf58f6-3732-41b3-a4dc-2e1f2dc9107f | No Address on File | Contingent | BCH: 0.00071128, BTC: 0.00071128 |
| 764dfd88-739e-4dd8-8378-603f917fb82c | Address on File | | PAY: 1853.67576005, USD: 0.00444704 |
| db8a7021-8948-49dd-b440-73f17bd73718 | Address on File | Contingent | DGB: 2455.2057449, USD: 0.19710392 |
| 91cf4cc8-f1ae-4287-b338-01f3e29d3e6c | Address on File | | USD: 19.74893276, XLM: 1 |
| 9b3dbd88-ece7-45f6-a579-f5c46b5b0f13 | Address on File | Contingent | BTC: 0.00071368, USDT: 0.01127635 |
| 66e09578-f920-4116-8ece-4c3306136781 | Address on File | Contingent | BCH: 0.00001334, BTC: 0.00000233, GAME: 1519.00914289 |
| 2578f238-9366-4057-ab4b-13f5fdbd71ef | Address on File | | ADA: 4.20985726, JASMY: 1666.22210071, OXT: 86.16551883, USD: 0.79628125, XRP: 0.00000001 |
| d1bec2c5-4072-4860-9693-88f910e801f9 | Address on File | Contingent | BTC: 0.00000154, ETH: 0.00356166, ETHW: 0.00356166, USDT: 13.1316957 |
| 8a1df73f-74c7-4c5a-b06b-58daea28d4e0 | Address on File | Contingent | BTC: 0.0005, USDT: 5.92241701 |
| 461d3403-f1a3-4e77-b9c3-8f83bfa579d3 | Address on File | | GEO: 204.83206779, HIVE: 11.33235246, NEO: 1.09704599, STEEM: 11.33235246, USDT: 0.0123722 |
| c5a38d43-b4ba-4380-a319-cabc851dfb6b | Address on File | Contingent | BTC: 0.00000265, XEM: 627.39140796 |
| 30fb9168-bb89-4c82-9c46-a8ecac8a625f | Address on File | Contingent | BTC: 0.00000016, NEO: 0.975, USDT: 10.85256297 |
| bc8f6d64-b938-4433-b17d-70d4d1e50d60 | Address on File | Contingent | RVN: 670.08500688, USD: 5.76438203 |
| 4d790316-9686-4f3e-8b6b-0b41a2b86aaf | Address on File | Contingent | BTC: 0.00071401 |
| 627448b5-5b54-49b4-9824-7ac152c4a1dd | Address on File | | ETH: 0.01059035, ETHW: 0.01059035, USD: 0.17991385 |
| 28b48e57-edc4-4236-a201-08ceb6b4d24a | Address on File | Contingent | BTC: 0.00071393 |
| 97f2dad5-b77b-4e61-bff1-59d57cea6c0f | No Address on File | Contingent | BCH: 0.00071107, BTC: 0.00071107 |
| 689adb5c-b048-44f6-8089-e2095273c69b | Address on File | Contingent | BTC: 0.00000003, FLR: 6.92280624, XRP: 45.81757331 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| da7b14ec-7297-438a-8db2-8e5a9e0d052e | Address on File | | BTC: 0.00055657, ETH: 0.00000071, ETHW: 0.00000071, RDD: 5000, USD: 0.00618065, XEM: 75 |
| 02a79ca0-9892-4b96-be18-8ae439fcef71 | Address on File | | BTC: 0.00060961, TRX: 42.25175738, USD: 0.00210999 |
| ab9aa44d-1445-4d20-bc42-1f32aa61c0df | Address on File | Contingent | BTC: 0.00071386 |
| 9c65405a-0ec2-4b1e-8c3d-cd997952cb1d | Address on File | Contingent | BTC: 0.00003321, DOGE: 259.73994, LTC: 0.00000546, USDT: 0.05067627, VIA: 0.00733961 |
| 8002ba05-e11b-4296-aa30-fddae5b2086c | Address on File | Contingent | DOGE: 7.7863427, FLR: 425.8050571, USD: 7.30084763 |
| 6d0f45ca-5e6e-48a3-97e5-2cd71121a3c8 | Address on File | | LBC: 1946, USD: 1.92737137 |
| cfe2254b-0d49-4327-b372-3b01865f9f00 | Address on File | Contingent | USDT: 0.02596822, WACME: 596.80256265 |
| 99245c1b-1977-4826-a0ee-bb6f675b2d71 | Address on File | Contingent | ADX: 50.62300767, BTC: 0.00000023, GLM: 30, OMG: 6.12526032 |
| e84ae48c-7015-48d8-88b2-ebd31e35e0f6 | Address on File | | BCH: 0.00015125, ETHW: 0.13400363, FLR: 6.799275, MORE: 50, USD: 0.0044302, XRP: 45 |
| 54420513-099f-4c28-98b8-ad167f570db7 | No Address on File | Contingent | ETH: 0.01068372, ETHW: 0.01068372 |
| 0bd28a3e-14c2-4f33-8b4b-2b7bf55d6780 | Address on File | Contingent | BTC: 0.00003235, NEO: 0.8, XLM: 91.26641665, XRP: 8 |
| ff177d19-e0de-4324-955e-9408a8438cae | Address on File | | BTC: 0.00000002, RDD: 13136.3967, SC: 4000, XDN: 12995.67615809 |
| b62a9414-8941-499a-a9c0-72c998aaf066 | Address on File | Contingent | BTC: 0.00002329, HBAR: 350 |
| f32b8f22-3e2f-49be-bfb6-41bea4339d46 | Address on File | | NEO: 1.29692453, WACME: 22.9798163, XEM: 227.85337621 |
| c54c819d-0b4b-47f2-bc5a-32e9da0ece99 | Address on File | Contingent | BTC: 0.00004997, NEO: 2, PAY: 10 |
| 58b5fe0c-6427-4352-912e-5eb8713fdc7c | Address on File | | ARK: 20, BTC: 0.00007492, FLR: 37.79712035, LSK: 12, VTC: 5.93978628 |
| b3a22319-47a8-4d16-b7a0-90be29f6223a | Address on File | Contingent | ETH: 0.00000039, ETHW: 0.00000039, LTC: 0.25468085 |
| cf945578-2e1a-4663-b7e1-d050527b0f23 | No Address on File | Contingent | BCH: 0.00071075, BTC: 0.00071075 |
| f936c364-e0ce-4c9c-b919-1e60c94501d1 | No Address on File | Contingent | BTC: 0.00071358 |
| c36ead04-b54c-4cfa-b8cb-6e455fe5e6eb | Address on File | Contingent | ETH: 0.01068105, ETHW: 0.01068105 |
| e35dfcfd-41ac-4f18-ab6f-8d9cb50e8840 | Address on File | Contingent | BTC: 0.00052688, FLR: 166.6085421, LTC: 0.00629787, USDT: 0.0143621 |
| fb460be9-f0bb-4b5d-99bf-27cc0dcfe12f | Address on File | Contingent | DOGE: 0.78572495, USD: 19.3106492, ZEC: 0.01374955 |
| 43126136-a5d7-4931-86bc-7dd5c9a9ded0 | Address on File | Contingent | BTC: 0.00000002, DNT: 694.02699754, XDN: 5700.543125 |
| fd65f961-4fe2-4ece-8b08-8c7c7e2d2b35 | Address on File | Contingent | BTC: 0.00000002, NAV: 5, NEO: 2, POT: 114.95533451, THC: 500 |
| 5232b924-3c23-4269-8ed2-88bc050d1c22 | Address on File | Contingent | BTC: 0.00000027, OMG: 23.00360882 |
| 245dbfba-67bc-401b-a1bf-7a8891818ed6 | Address on File | Contingent | EMC2: 54.28707702, NEO: 0.00006552, OMG: 7.23236811, PAY: 17.56114557, POT: 296.37362792, QTUM: 4.75731738, WINGS: 74.415495 |
| 21a2ff0c-c0d1-4258-a4f0-6a1069c43b5b | Address on File | Contingent | BCH: 0.00000019, BTC: 0.00000019, SC: 5661.95616832 |
| 9d9c4538-542b-45fd-a67f-200f236ab26b | Address on File | | ARK: 1.5, BTC: 0.00069804, USDT: 0.00877455 |
| 9c902b99-eb4e-400f-b61f-61e434593e1c | Address on File | Contingent | BTC: 0.00006895, FLR: 6.0438, PIVX: 1.42518663, XRP: 40, XVG: 146.26099707 |
| 49db52a8-f78e-4120-b0e3-734dc592517e | Address on File | | BTC: 0.00000098, FLR: 270.0433672, VEE: 4882.09117698 |
| 15215b3c-97cb-464f-910c-a07cf48f72fd | Address on File | Contingent | ETH: 0.01063, ETHW: 0.01063, USDT: 0.00202915, XLM: 1 |
| cfc7d7b4-ad68-41ad-b17f-1fe423f5117b | Address on File | Contingent | BTC: 0.00071343 |
| 8e659795-eec9-45da-9f77-d7d7c404de7d | Address on File | Contingent | BTC: 0.00069787, XLM: 4.82435162 |
| db618bca-78ee-4108-81d8-bd1cc1aa22f1 | Address on File | Contingent | BCH: 0.00003742, BTC: 0.00003742, ETH: 0.00000027, ETHW: 0.00000027, FLR: 6.55379452, XRP: 43.37532363 |
| c1d7482d-61e6-460f-95e6-56741d147215 | No Address on File | Contingent | BCH: 0.00355829, ETH: 0.01045079, ETHW: 0.023325 |
| 4f41be80-f73e-4050-8c05-9110fd059c99 | Address on File | Contingent | BTC: 0.00070916, ETH: 0.00000127, ETHW: 0.00000127, VTC: 1 |
| d9831617-2e33-4596-aa80-3cda32c412d8 | Address on File | Contingent | USD: 19.81756681 |
| f7ebcd3b-4b40-4d02-9c4a-7687bf284a45 | Address on File | Contingent | BTC: 0.00071334 |
| 01535617-1b4a-4682-9d9a-35b5db1352d2 | Address on File | Contingent | BTC: 0.00010428, MAID: 100 |
| 1375be46-f910-4d9b-bf4b-8652006d87c0 | No Address on File | Contingent | BCH: 0.00071048, BTC: 0.00071048 |
| eb7a8e12-74de-46a0-a44b-4e212ebb98b2 | Address on File | Contingent | ETH: 0.00862773, ETHW: 0.00862773, LTC: 0.04886718 |
| d169b53a-37f6-4599-9288-25f35d3dd758 | Address on File | Contingent | BTC: 0.0000535, NEO: 2 |
| 09616af9-20b2-4269-bd92-971174ac2d93 | No Address on File | Contingent | BCH: 0.00000009, BTC: 0.00000234, XRP: 46.0828375 |
| 5e8c5100-6299-4d08-aaae-57cc5c60e47b | Address on File | | BTC: 0.0005, POT: 200.11341667, RDD: 3562.5, SC: 500, SIGNA: 1080.485625, THC: 555.10939815 |
| 55c41940-7dec-469d-b276-aad0bbd3e96a | Address on File | Contingent | BTC: 0.00071326 |
| 0f0637ba-93cc-4df8-9f3b-b8a283b5f20a | Address on File | Contingent | DGB: 2476.8836607 |
| e0d4a524-aad5-4719-b21b-d88ad90dbaeb | No Address on File | Contingent | BCH: 0.00000018, BTC: 0.00000018, RDD: 49525 |
| b976c1ff-be82-4219-a0ba-9de804754001 | Address on File | Contingent | PART: 32.28777973 |
| 749000d2-8641-4049-aac4-56b0f1e6d4ac | Address on File | Contingent | DOGE: 272.92971213 |
| c0d264d9-c79b-427b-96b1-558c3902dc44 | Address on File | | BTC: 0.00000037, FLR: 6.19640403, RDD: 5030.33382353, USDT: 0.00014967, XMY: 1000, XRP: 41.00998727 |
| ed6c7c7e-1cd2-46ae-83a7-f2d212c40da2 | Address on File | | USDC: 19.75521283 |
| 791eaa10-3f3a-4634-907a-49aef2af9c31 | Address on File | | BTC: 0.00000003, RDD: 3811.06489726, SC: 4345.152, XVG: 1621.33333333 |
| 099806cb-0fcf-42c6-a987-c888be2adea2 | Address on File | Contingent | BTC: 0.00004149, FLR: 206.3078906, IOC: 15.54040375, POWR: 40.22304259, SC: 940.19865826, XDN: 1119.1, XVG: 1555.9245281 |
| 7f8034e4-1086-4250-8a57-124c99a19f18 | Address on File | Contingent | BTC: 0.00000036, BTS: 300, HIVE: 30, PAY: 7.955, STEEM: 30, USDT: 0.00368266 |
| 63148d71-9112-42e2-bf64-46be74881c2a | No Address on File | Contingent | NEO: 2.16164537 |
| 318f263c-ca90-4629-bb6e-354f9bb612f1 | Address on File | Contingent | DGB: 536.63885608, IOTA: 59.58747843, USD: 4.7673002 |
| 49e22c4a-252c-468e-801f-ff4febc2fb3e | Address on File | | ETHW: 7.22167531, FLR: 73.281075, USD: 2.95353754 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 038d1eaf-b914-4964-ba49-36351c1fab8e | No Address on File | Contingent | ZEN: 2.48523495 |
| 61490583-df88-4af3-b115-4faa05f8341a | No Address on File | Contingent | BCH: 0.00071022, BTC: 0.00071022 |
| 91b511ec-7a88-498f-acd1-f1714e452fd0 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.01067275, ETHW: 0.01067275 |
| fca2cbf2-80da-4cd5-a453-fda729d8bca2 | Address on File | Contingent | ETH: 0.009184, ETHW: 0.009184, POT: 1625.65528897 |
| bc5ed497-7c20-4473-8af6-9aeb99a04e08 | Address on File | Contingent | BTC: 0.00031219, ETH: 0.006, ETHW: 0.006 |
| 066d7fbf-145f-4859-b466-60b8eb8c1499 | Address on File | Contingent | BTC: 0.00045241, ETH: 0.00000625, ETHW: 0.00000625, NEO: 0.7886732 |
| bd560130-ec25-4536-919f-0c9da29fd41c | Address on File | | NEO: 2.16120711 |
| 50dd001b-7724-4301-a776-2b3a866ea380 | Address on File | Contingent | BTC: 0.00000003, XLM: 221.30103093 |
| 83015c6f-9012-460b-ba20-340165ba7cc5 | Address on File | | USD: 2, WAXP: 305.95245989 |
| 4ba4e4d6-e50f-4db2-a860-537f2e4b8526 | Address on File | | DGB: 263.504611, ENG: 0.013972, ETHW: 0.73219926, FLR: 3.26868573, GBYTE: 0.00011, GEO: 0.007143, NXT: 44.154899, OMG: 1, QTUM: 0.738889, RDD: 2000, RLC: 0.034592, SC: 868.238829, SPHR: 0.05868, WINGS: 24.21718, XMY: 1.915709, XRP: 21.633315 |
| 912b32b0-b62e-4821-8416-e0aed59ae952 | Address on File | Contingent | BTC: 0.00058568, USDT: 3.52102766 |
| b78376a6-0bb7-449b-b83f-2a5dec94629e | Address on File | | BTT: 11856945.751, POWR: 122.94 |
| 562979db-174b-4c22-be35-1746689f0a49 | No Address on File | Contingent | BCH: 0.00071006, BTC: 0.00071006 |
| eea50570-01a8-494e-acac-2cf5c8dca9d5 | Address on File | Contingent | BTC: 0.00000726, ENG: 3749.33178341, ETH: 0.004299, ETHW: 0.004299 |
| 4a401e9b-a1b4-43fa-b681-9b9468c2fec3 | No Address on File | Contingent | BCH: 0.00000026, BTC: 0.00000026, DGB: 2474.30188679 |
| d177acb5-daa2-404f-b55c-2d6b40d4ba6f | Address on File | Contingent | BTC: 0.00000004, FLR: 4.7893093, RDD: 3272.29875, REPV2: 0.75617573, XRP: 31.69733811 |
| 354d8a48-1829-423c-a9ce-63b4c835eb15 | Address on File | | USD: 19.6961257, USDT: 0.10348219 |
| e3375988-8e8a-4d36-a23c-22a70f61cb91 | Address on File | | THC: 9000 |
| c7b1ddd4-ea0b-4716-8571-9515a400166a | Address on File | Contingent | BTC: 0.00014322, GBYTE: 0.002, NAV: 401 |
| bb9c8761-6cdf-4dd8-b49f-85b9ffae015d | Address on File | | BTC: 0.00000371, DOGE: 0.97932465, FLR: 454.7622031, RDD: 3039.30493274, USD: 0.00000001, USDT: 5.60824275 |
| 6361b26c-b984-449f-9849-24082135cccb | No Address on File | Contingent | BCH: 0.00000316, BTC: 0.00000316, SC: 81.985, XRP: 45.32 |
| f0db0aff-bd9a-4293-b273-6cb660923513 | Address on File | Contingent | ADA: 17.50134171, BTC: 0.00000001, XRP: 31.23710762 |
| b3bcb9f7-b56f-4aae-9df3-cdc9e571d9f6 | Address on File | Contingent | USD: 19.79723692 |
| ddab828d-4f2d-42e0-b1b2-a6827c728596 | Address on File | Contingent | BTC: 0.00000004, EMC2: 26.39182874, HIVE: 20, IGNIS: 25, MONA: 4, NXT: 50, PIVX: 28.24432536, STEEM: 20 |
| 9d877817-73fb-445c-a415-2b84abae47f1 | Address on File | Contingent | BTC: 0.00001147, FLR: 6.799275, XRP: 45 |
| d99d618b-b603-42af-930f-362306811cdf | Address on File | Contingent | BTC: 0.00000002, SC: 0.79492933, TRX: 288.33280073, USDT: 0.04209469 |
| 3ed4d2c4-e891-41c6-b923-958ac56f7791 | No Address on File | Contingent | BCH: 0.00070973, BTC: 0.00070973 |
| 2629c255-d713-426d-9e96-bf4c7c2eed13 | Address on File | | USD: 19.79589998 |
| 47f3b500-f99f-4ccd-a315-98e22c60b842 | Address on File | Contingent | BTC: 0.00070833, USD: 0.11725909, USDT: 0.00000003 |
| 5e5d4f0f-0680-47b4-ad46-13c81d8d659f | Address on File | | BTC: 0.00071255 |
| c1bce80c-50b5-408d-b669-7ff3014c29b9 | Address on File | | BTC: 0.00000001, ETH: 0.00000034, ETHW: 0.00000034, NEO: 0.78349408, USD: 12.61370365 |
| b7c532ee-3c68-4573-a9d2-92fdfd1dd0b6 | Address on File | Contingent | BTC: 0.00071253 |
| 44a76075-5d26-4faa-8953-b553bc16d3da | No Address on File | Contingent | BCH: 0.00059292, BTC: 0.00059292, ETH: 0.00174978, ETHW: 0.00174978, GRS: 0.02511791, USDT: 0.00000249 |
| ea8fb6c8-ee99-4af0-9c8d-ac093e2ed05c | Address on File | | BTC: 0.0007125 |
| 86053971-542b-4721-a4be-57931d9eeda0 | Address on File | Contingent | BAT: 49.91557715, BCH: 0.00000002, BTC: 0.00000002, DGB: 422.53617401, RDD: 1000, SC: 300, XRP: 10 |
| dc80d109-705a-4ac5-8596-d6dbe53b45b3 | Address on File | Contingent | BTC: 0.00029594, XRP: 27 |
| d72cd5cf-81be-45a3-ac47-48a1b56c86df | Address on File | | GLM: 29.85, POWR: 15.82, RDD: 1000, STORJ: 33.63, USD: 0.00962711 |
| 053b2429-a180-4da9-9410-9b4ac1ab35ed | Address on File | | BCH: 0.00000015, BTC: 0.00007843, FLR: 137.9766343, SC: 3903.05797012, XRP: 0.17802911 |
| 01ea1584-6274-4873-8d7f-2a003bebd592 | Address on File | Contingent | HBAR: 150.29042825, SC: 1498.7712948, USD: 6.31140002 |
| bb87beda-72a5-4544-8975-ebf27f5f327b | Address on File | Contingent | FLR: 76.85638993, RDD: 10, SC: 4853.04403449, USD: 0.00023429, USDT: 0.58800217, XDN: 1200, XMY: 0.47349057 |
| 9a2c64f5-34ce-4bfe-b429-dbbf839b153c | Address on File | Contingent | USD: 3.38517018, USDT: 16.34180548 |
| 7fb59eba-8eb4-414d-a127-c375920b595b | Address on File | | DGB: 1000, FLR: 154.1169, IGNIS: 103.09482116, SC: 1020, XEM: 60.49112315, XVG: 774.02070839 |
| 072de7d2-d938-4517-9537-3c59020fc37d | Address on File | | BTC: 0.00001621, BTS: 2235.22733723, USD: 0.11864772 |
| 11a8b9d4-905d-4371-b29f-c7b4090da062 | Address on File | Contingent | FLR: 704.2932465, XRP: 0.00110401 |
| ac8707a0-10eb-4906-ad99-004b5166acb7 | Address on File | | ADA: 0.0007168, USD: 0.00883735, USDC: 19.04387454, USDT: 0.67811685 |
| 306e4fdd-aa7c-420a-9af4-600ff5d97d0f | Address on File | Contingent | ETH: 0.00600001, ETHW: 0.00600001, NEO: 0.94435484 |
| dbed1c37-93e3-4df9-9606-b188a84292b1 | Address on File | | ADX: 7.23429318, ETH: 0.00000222, ETHW: 0.00000222, FLR: 1, OMG: 12.42074224, PAY: 19.19998424, RDD: 5099.99, STRAX: 3.57, SYS: 25.01887393, USDT: 0.27981247, XVG: 341.76749904 |
| ecca3779-ab70-4661-8199-ce94c2b339e6 | Address on File | Contingent | ETH: 0.00600002, ETHW: 0.00600002, GLM: 10.00000002, GNO: 0.02500002, NEO: 0.12945196, SNT: 82.320719, STRAX: 1.00000003 |
| ad93078b-cc44-4ff1-8146-519a603cbfc3 | Address on File | Contingent | USD: 0.00422857, ZRX: 91.85177621 |
| b601f58e-4b37-48eb-9b4b-63b31cdc39be | Address on File | Contingent | DGB: 2473.59574961 |
| 0749c5b9-f0d9-4395-8c2a-4906b808c880 | No Address on File | Contingent | BTC: 0.000235, ZEC: 0.4 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 8d4bdb53-74a7-4c79-9496-925daa9da8e4 | Address on File | Contingent | ETH: 0.00000127, ETHW: 0.00000127, SC: 5653.15953528 |
| d8f20ea3-598a-4d22-86ad-7fb6b9596446 | Address on File | Contingent | EXP: 107.98757998, PAY: 162.19775931, VTC: 154.23080844 |
| eae1aa8f-3c16-412b-8d9d-dc53fd52dcec | Address on File | Contingent | BTC: 0.00071041, NAV: 1.30976074, USDT: 0.00021727 |
| 6f950f5e-aa38-4608-a034-2590a35eccbc | Address on File | Contingent | BTC: 0.00001084, ETH: 0.01049927, ETHW: 0.01049927 |
| 09d135a3-98e3-4061-86f5-162d6bae70b0 | Address on File | Contingent | XEM: 628.14303254 |
| 96cc5ef8-7b27-42a1-bf1f-a582226e6074 | Address on File | Contingent | DOGE: 72.45407548, USD: 14.52577236 |
| 71968af0-136f-4c5c-af6a-e5a4fbf8dbfa | Address on File | Contingent | BCH: 0.00000012, BTC: 0.00071221 |
| 5740400b-61b9-4b1d-8368-31e5eaefaae4 | Address on File | | USDT: 19.70634915 |
| 08e46093-f372-414f-a68d-5ecfe109c827 | Address on File | Contingent | BNT: 2, EMC2: 100, GEO: 10, IGNIS: 82.58330716, NAV: 39.92805676, NXT: 165.16661431, QRL: 30, SC: 987.5, SYS: 74.8025 |
| 368bd516-80ea-469a-8805-31a5681c6cfb | Address on File | Contingent | BTT: 2201966.521, FLR: 574.0118717, USD: 3.65376984 |
| 99fa7212-9525-4524-87ee-a583995c3194 | Address on File | Contingent | BTC: 0.00063581, USDT: 2.11154876 |
| 74d37234-a525-406d-ae27-baa241559913 | Address on File | | SC: 5650.0580661, USD: 0.00714508 |
| 3db15947-58db-4144-b436-02d13367ec96 | No Address on File | Contingent | BTC: 0.00071206 |
| a506837d-bf1e-4303-8fe6-38af905e1026 | No Address on File | Contingent | BCH: 0.00070921, BTC: 0.00070921 |
| db32c1dc-2fb1-4d7b-927d-0e4ec8f117ea | Address on File | | BTC: 0.00023026, ETHW: 1.97141465, NEO: 0.99247768, SRN: 146.53188218, USDT: 0.00002059 |
| a7f80a81-c93f-4e04-9032-3711d4a009fd | Address on File | Contingent | NXT: 150, OMG: 10, PAY: 50, POT: 100, POWR: 50, STRAX: 2, VTC: 8, XDN: 600, XWC: 1.480931 |
| 6cbe6cb2-1c0c-43d8-abb0-ddc6923b14c7 | Address on File | Contingent | BTC: 0.00071197, VTC: 0.00000079 |
| 64a3515f-366e-48e2-9d2f-7deeae7ac1c8 | Address on File | Contingent | BCH: 0.00000085, BTC: 0.00000024, ETH: 0.00000156, ETHW: 0.00000156, NEO: 1.33998023, VRC: 199.98503372, VTC: 62.52003735 |
| 2b97210e-fcfe-4b99-b3e7-e14841be3660 | Address on File | Contingent | BTC: 0.00000001, FLR: 7.55475, MYST: 5, SC: 2895.12870623, XEM: 20, XLM: 84.95029621 |
| ee815414-4416-4c15-8676-42e98ceb394a | Address on File | Contingent | FLR: 51.07011, NEO: 2, USDT: 0.01333444 |
| 0a754c18-1a17-44b0-b9e1-5d33b5adec21 | Address on File | Contingent | XLM: 220.9878585 |
| a448c0b0-a50d-4f29-843a-80c7be88489d | Address on File | Contingent | FLR: 379.097355, PAY: 100, POWR: 50 |
| 58720f3d-7abc-4e48-ab89-6d553d5c9fe7 | Address on File | Contingent | BCH: 0.00105663, BTC: 0.0005, FLR: 0.11647183, NEO: 0.59134656, XLM: 0.16470588, XRP: 0.77085163 |
| 9b264970-d88e-4fa1-add7-24acfc4a79db | Address on File | Contingent | BTC: 0.00000033, MONA: 47.84861728 |
| 64da202f-71f3-4be8-b4e6-6b45d61d08e3 | Address on File | Contingent | ADA: 54.00087108 |
| 0607aa7b-9948-41ba-9526-7f45deecd15b | Address on File | Contingent | ADA: 7.01922662, BTC: 0.00008062, TRX: 110.45463174, USD: 7.3984138 |
| 9390c010-0e62-4e84-8cf4-984720ab946c | Address on File | Contingent | BTC: 0.00012672, FLR: 3.777375, QRL: 10, XLM: 50, XRP: 25 |
| 9c97ca79-4de8-497c-a350-468747eafea6 | Address on File | Contingent | BTC: 0.00001069, ETC: 0.95034756, OMG: 2.38864943 |
| 7fad7a1b-7849-4f3c-9101-cdf4a35d92f4 | Address on File | Contingent | BTC: 0.00000005, STRK: 1.75515563 |
| 004f1772-e69d-461e-88a0-4d4ee2ee0e2a | Address on File | Contingent | BTC: 0.00000002, BTS: 65.28912402, HIVE: 6.8354906, SC: 1044.62598425, STEEM: 6.8354906, XRP: 27.18596311 |
| 3b3fe978-3bb9-4b24-ae7a-e61d17ae6946 | Address on File | Contingent | BTC: 0.00000226, USDT: 19.63196359 |
| 110beeb5-6630-44a7-b4fd-d07204f06886 | Address on File | Contingent | BTC: 0.00000926, POWR: 75.34940605, RDD: 12186.74074074, XVG: 1316.87694013 |
| 46acb39a-5295-4075-8e33-f5149772b7d7 | Address on File | Contingent | BTC: 0.00000001, TRX: 288.64448148 |
| 72eb7f86-95c6-4ce1-a4c7-761246bb59a1 | Address on File | Contingent | BTC: 0.00000059, XVG: 10397.84800833 |
| ee320ab9-0670-4ed8-aae0-d7bf693fe6f8 | Address on File | Contingent | DGB: 130.94485066, SC: 3587.78425406, TRX: 90.02939916, USD: 0.00000001 |
| a0f003b3-96e3-46bc-b20c-57abaf49a2c9 | Address on File | | DASH: 0.02966672, ETHW: 0.81553375, LBC: 0.64039148, NEO: 0.975, NXS: 102.51546498, PAY: 60.35212972, VIA: 0.48367745 |
| 08d38dbf-c81f-40c8-90fa-7edf5a1c40a1 | Address on File | Contingent | BTC: 0.00002666, GRS: 51, VTC: 9 |
| d458f5cb-13ae-4c0b-8da0-914260c8643a | No Address on File | Contingent | PAY: 44.74, QTUM: 4.5, STORJ: 24.99 |
| b16d697f-0222-47ec-b829-cc09b8a9bc8c | Address on File | Contingent | FLR: 6.88767462, UBQ: 1.51245891, USDT: 0.00088771, XRP: 45.58505987 |
| e76aadf3-cc67-402e-b85e-a3873f2ef366 | Address on File | Contingent | USD: 0.00649764, USDT: 19.68381433 |
| 51eea36e-30a2-4c1d-9c31-c618eb56f95c | Address on File | Contingent | BCH: 0.00170131, BTC: 0.00000002, XRP: 45.6812039 |
| 4f752e27-6df8-43c8-a2ff-61e75ffb5f62 | Address on File | Contingent | BTC: 0.0007116 |
| d6fdc29b-4630-431c-98d1-ba30726bf694 | Address on File | Contingent | USD: 19.76785381 |
| db8488c8-d269-4ce3-9af4-ba959e7f1b8c | Address on File | | BLK: 400, BTC: 0.00020342, CRW: 102.28848711, EXP: 125, FTC: 554.3099153, MER: 1000, MORE: 400, MUNT: 1385.77478824, OK: 500, PINK: 2500, RDD: 1000, SIGNA: 1500, VRC: 500, XDN: 3572 |
| c85e8503-e97c-48fc-b368-32ccc7adac96 | Address on File | Contingent | USD: 19.76284323, USDT: 0.00483135 |
| 74c36359-b49c-4bc3-a45b-09aab6ed2fe2 | Address on File | | DOGE: 0.99994321, FLR: 49.33597025, POWR: 113.3357572, USD: 0.04988479, XVG: 0.00049735 |
| 8c37c613-0a4b-4df5-8d16-1a0bec0c6a89 | Address on File | Contingent | BTC: 0.00071152 |
| 788c92ce-491a-4848-a2b6-3b691cf80d00 | Address on File | Contingent | BTC: 0.00000159, TRX: 287.91160221 |
| 14056ed8-6598-4576-a503-7b7ed227ca28 | Address on File | Contingent | BTC: 0.00000011, DOGE: 197.50254087, IGNIS: 289.71179625, NXT: 579.42359249, XVG: 1238.5741375 |
| dc9bd3d6-708f-4c68-8eb3-299fa932836f | Address on File | Contingent | BCH: 0.00000162, BTC: 0.00008116, PIVX: 79.59121263 |
| f10bf5e7-98ff-4348-a79a-fdf8f707fe24 | Address on File | | FLR: 6.89918724, MATIC: 0.00000001, USD: 0.00055083, USDT: 0.00000001, XRP: 45.66125446 |
| 0e3dddb6-73f3-45e6-b786-431c6647ced0 | Address on File | Contingent | ADA: 53.9707719 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d9eb4985-7536-4f61-9cdd-6c6b9ebe5271 | Address on File | | ARK: 3.35679388, BTC: 0.00015018, FLR: 3.777375, LSK: 2.5, RDD: 2000, USD: 0.00007458, VTC: 7.5, XRP: 25 |
| 3a0aa6ad-7e6c-44e8-8360-f35f009ff9f0 | Address on File | Contingent | BTC: 0.00000003, FLR: 6.89878175, XRP: 45.65857076 |
| 35f33096-6fb3-4da0-8abd-ba9824ccbf4a | No Address on File | Contingent | BCH: 0.00070856, BTC: 0.00070856 |
| 8c5b80ac-3e38-48c6-8c52-a19ae11822a5 | Address on File | | BLOCK: 3.98, BTC: 0.00000004, PINK: 3326.94, WAXP: 328.67884717 |
| fab0bb61-577a-43d8-a092-1cf4b7fb4cef | Address on File | | RDD: 17361.47236476, USD: 1.33780853, USDT: 11.43451787 |
| a6a6534f-3c82-48dc-9c3e-e21c9c47002b | Address on File | | BTC: 0.00000003, IGNIS: 31.44703657, IOC: 5, NEO: 0.80143969, NXT: 62.89407314, OMG: 5, POT: 76.07776957, SNT: 299.25, THC: 171.39175258 |
| 2a257d08-de34-4089-bcb7-52465a28acc3 | Address on File | Contingent | BCH: 0.00001074, FLR: 703.2347074 |
| 953cb28e-a607-43c4-a55a-def510776284 | Address on File | | BTC: 0.00071117, USDT: 0.00494535 |
| 62c02091-67d9-4675-9101-20f7dd7d7126 | Address on File | Contingent | BTC: 0.00000001, LTC: 0.00000546, SC: 5645.97271904 |
| 0331e11e-7bfe-4a4a-8d09-0f60a2b40396 | Address on File | Contingent | SC: 3550.85361424, USD: 7.33336379 |
| a19b6859-9178-4358-93f4-88d13a13cc4b | Address on File | Contingent | BTC: 0.0007078, PAY: 9.11004666 |
| 1966cd26-a402-478e-a0dd-08bec1fb0451 | Address on File | | DOGE: 272.1870953 |
| 34932bab-f06f-4c8b-9e8f-be47f1b6c909 | Address on File | Contingent | BTC: 0.0007113 |
| 478beaae-3899-4e94-a4b1-0c2051732f0f | Address on File | Contingent | USD: 19.75932261 |
| c0404b08-eadd-4846-96a0-fa3c23241267 | Address on File | | ADA: 0.90215007, FLR: 648.1044376, LBC: 32.11982721, USD: 0.92106433 |
| b3ed8ca9-3f27-4998-bd67-9f1dbe70260a | Address on File | Contingent | BCH: 0.09950373, BTC: 0.00000063, NEO: 0.94471303 |
| db517f21-d53f-4798-9fff-1b877ce82664 | Address on File | Contingent | BTC: 0.00062067, ETH: 0.0000768, ETHW: 0.0000768, LTC: 0.00000546, USD: 2.17647581, USDT: 0.19473469 |
| c8ad504e-e85b-4f76-a4f8-5a740865a59d | Address on File | Contingent | DGB: 1000, SC: 1822, XDN: 5945.60693804, XVG: 2693.862384 |
| 7ae89fb5-494d-4dc8-a6cc-5e0f33d5bd02 | Address on File | | FLR: 3.777375, NEO: 0.975, XRP: 25 |
| a7bc985b-93cf-4b16-a603-ebd092752212 | Address on File | | BCH: 0.01046933, ETH: 0.00979328, ETHW: 0.00979328, FLR: 0.04694874, GLM: 0.20920502, SC: 0.63943925, WAVES: 0.13995943, XRP: 0.3107233, XVG: 0.57479918 |
| d15f7160-9fbf-49b9-a6a1-9fdd9d954139 | Address on File | Contingent | BTC: 0.00000035, ETH: 0.01062311, ETHW: 0.01062311, USDT: 0.03029104 |
| f93798fc-1e58-483d-a9ed-3c75d5386cd3 | Address on File | Contingent | GLM: 91 |
| f14b5878-32e2-4412-9aa7-fd41cd147272 | Address on File | | DOGE: 265.92396693, FLR: 15.9967457, USDT: 0.00000002 |
| 4df6b839-f584-4ba9-a7ce-7b95be461c90 | Address on File | | ETH: 0.00000677, ETHW: 0.00000677, POWR: 122.53327149, USD: 0.00118724 |
| d6d3e5a2-c750-49ae-b956-78248c20e484 | Address on File | | BCH: 0.00000005, POT: 75.85305075, XRP: 45.78585659 |
| 400eebb9-844a-4e86-ab6f-6aa9e0223ab7 | Address on File | Contingent | NXT: 1600, RDD: 11918, SC: 3000, USD: 0.00525 |
| c63a866e-1c82-4286-95c4-275a31903994 | No Address on File | Contingent | GLM: 73.926, SNT: 152.98686 |
| 0e5abf5b-beda-4326-a044-3f81151692c2 | Address on File | | USD: 19.62961256, USDT: 0.12036256 |
| 1b42cd0d-a78b-40ed-adf4-a1a14cf3df1e | Address on File | | ADA: 24.19238998, DOGE: 150.00787019 |
| 4ec2c6d3-cd90-4d01-abc2-a0014b168ff5 | Address on File | Contingent | SC: 5642.73582403 |
| 0ac2d158-9433-4990-8800-8ab5d4944900 | Address on File | Contingent | BTC: 0.00000001, XRP: 46.07839948 |
| f0b1cf57-8cb9-405c-b6f2-5838c809112d | Address on File | | DOGE: 250, USD: 1.59929875 |
| 4dffb8eb-2950-4961-951c-2eaee22ae333 | Address on File | Contingent | NEO: 0.74081512, THC: 226.64835164, VAL: 6.13537994 |
| fe7cd0b7-16f0-4ab7-9a0a-22164a245ef2 | Address on File | Contingent | BCH: 0.00000277, BTC: 0.00070585, ETH: 0.00007506, ETHW: 0.00007506 |
| 231cdf61-a79e-479c-9d1c-5831558fb77b | Address on File | Contingent | BTC: 0.00002291, USD: 0.00766631, USDT: 19.02800269 |
| 3725940c-20e8-4f0a-9967-33404e4aff3e | Address on File | Contingent | BCH: 0.00000837, BTC: 0.00071071, USDT: 0.00289004 |
| a726c7fe-1468-4872-ad06-bc4ecf664fcd | Address on File | Contingent | BCH: 0.00018375, BTC: 0.00021713, ETH: 0.0025642, ETHW: 0.0025642, NEO: 0.975 |
| 9ee55380-dd25-4ec6-ab44-1588b6fdbae9 | Address on File | Contingent | BTC: 0.00000005, ETH: 0.0006133, ETHW: 0.0006133, FLR: 6.39734026, IGNIS: 26.5, NXT: 53, XRP: 42.33985414 |
| 6ecbeecf-86d1-4330-959a-66d60c4caf8d | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00344849, ETHW: 0.00344849, NEO: 0.975, XEM: 140 |
| c4bd688d-520b-475c-888f-81951f79b05e | Address on File | Contingent | BTC: 0.00005759, DOGE: 240.11602609, USD: 0.71402934 |
| 9bce97b1-5651-4074-8098-934a93021a36 | Address on File | Contingent | DGB: 64.45301983, DOGE: 153.9456975, TRX: 76.80840197, USD: 2.79286302 |
| 7d6d1f54-c0a0-493c-b24b-e86ebb8c8bc7 | Address on File | Contingent | BTC: 0.00002943, FLR: 4.14593786, NEO: 0.7694164, XRP: 27.439279 |
| 0ec469b3-34af-4429-81bc-51a2b1600e83 | Address on File | Contingent | BTC: 0.00071078 |
| 97e8940e-ee3e-4a4b-94ac-bbae066e77d5 | Address on File | | RDD: 2609.38200708, USD: 8.40915052, XVG: 5417.477 |
| f74c11ff-3e3c-4527-bd6c-182d21e99d49 | Address on File | Contingent | DOGE: 134.23814888, USD: 10 |
| 175ccc49-fe33-417a-b12b-4a1db25bb637 | Address on File | Contingent | USDT: 19.66698626 |
| 7846aac1-87ea-4262-8071-edff47611c60 | Address on File | | FLR: 6.8915072, USD: 0.00274515, USDT: 0.00019166, XRP: 45.61042524 |
| 1e0aeadb-324f-439e-afc8-16311f9e4453 | Address on File | Contingent | BTC: 0.00071, LTC: 0.00000546, USDT: 0.01980645 |
| 321e1c69-71a5-49ce-ad02-8ae15069832c | Address on File | Contingent | BTC: 0.00036, LTC: 0.12517 |
| b6fe7537-57f3-4428-882a-b49ffdf180dd | Address on File | | BTC: 0.00000009, POWR: 111.95396795, VTC: 14.79637367 |
| 4a8f2f10-b35d-410c-81d0-3cc351a04f5a | Address on File | Contingent | ADA: 32.27060841, DGB: 865.83701576, USD: 1 |
| 0ff1a1d0-d350-4576-bbfc-4c6d0a878686 | Address on File | | BTC: 0.00000002, FLR: 6.87780516, IGNIS: 3.76027117, NXT: 7.52054234, XRP: 45.51974028 |
| 78d0ff72-16f5-4e87-8819-973ed5c0dd23 | Address on File | Contingent | BTC: 0.00000027, ETH: 0.00006855, ETHW: 0.00006855, USDT: 0.03534559, XEM: 621.3366056 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 1a9968a1-3cb9-4882-82ec-4ba15ef11a69 | No Address on File | Contingent | ARDR: 60, BTC: 0.00000006, NXS: 71.95797187, WAVES: 6 |
| 6cdc975c-6074-406a-a055-96d652151cbd | Address on File | Contingent | FLR: 6.89130116, XRP: 45.6090616 |
| 48e045ad-e7e5-490f-abf6-365af099323a | Address on File | Contingent | BTC: 0.00059529, SAND: 6.29551266, USD: 0.00245974, USDT: 0.00000001 |
| 21f16b42-309c-413f-b322-2235aaa905b0 | Address on File | Contingent | BTC: 0.0007103, USD: 0.008124 |
| a04a9b40-ca5b-4b8c-80a5-0cec937a1a47 | Address on File | | DOGE: 251.53508336, MANA: 3.12005891, USD: 0.00199401 |
| 245ee721-bfd3-4908-8873-5a9a6bfa711a | Address on File | Contingent | ETH: 0.01010542, ETHW: 0.01010542, LTC: 0.01253809, USD: 0.00899482 |
| c28e6270-034f-4725-9452-c7b4cf345716 | Address on File | Contingent | RDD: 4599.06326923, XLM: 200 |
| 672d4c8f-af55-4fb5-8395-c2c6afcfe918 | Address on File | | LBC: 2000, USD: 1.3390848 |
| de17cec9-6132-4a2b-a7f6-45b76580b839 | Address on File | Contingent | BTC: 0.00000588, ETH: 0.01054593, ETHW: 0.01054593, USD: 0.00246108 |
| cae0789d-e879-45f5-a824-bacf719284b6 | Address on File | Contingent | HBAR: 356, USD: 0.22905876 |
| 213a1c89-7e95-456e-ab55-1754cf563cdb | No Address on File | Contingent | BTC: 0.00005316, THC: 880.32389048, XEM: 518.22647217 |
| e6e768e9-535b-456d-bbf5-f7d4dc4ff06b | No Address on File | Contingent | USD: 19.73722651 |
| e3aefd13-fecd-4747-9f28-242b651f59e1 | Address on File | Contingent | BCH: 0.01616957, BTC: 0.00064561 |
| dc66052f-4b3b-4e3d-a11e-83309431c85f | Address on File | | ANT: 7.08671881 |
| 7b9b06fa-71ab-4ffd-9e6a-04b5cb590049 | Address on File | | ENJ: 7.02605452, FLR: 6.0438, USD: 0.00003874, XRP: 40 |
| b6c70c85-2164-4caa-9961-2008ce2e74b3 | Address on File | Contingent | BTC: 0.00070994, USDT: 0.00246407, ZEN: 0.00127433 |
| a9be7912-e09b-4816-ae22-6367473866c6 | Address on File | Contingent | ETH: 0.00000302, ETHW: 0.00000302, OMG: 22.90241821 |
| 0150182b-8b7b-474a-9ee3-fe70947ad0fc | Address on File | | ADA: 0.0896697, DGB: 200, ETH: 0.00000019, ETHW: 0.00000019, MAID: 100, RDD: 2000, USD: 0.00008465, USDT: 0.00005057, XVG: 200 |
| baefb21b-a4bf-4921-b5c7-642c0a1b4d5f | Address on File | Contingent | BTC: 0.00071027 |
| 03c2f2ff-a118-476c-a02d-7e30e754db2c | Address on File | Contingent | BCH: 0.00005025, BTC: 0.00005025, NEO: 2 |
| c2fc91a0-1421-49b0-8980-2a6c60a4c06a | Address on File | | ETHW: 0.45590635, NEO: 0.08625433, WACME: 542.634486 |
| 49ac5997-84eb-47d6-9916-f777b9957f76 | Address on File | Contingent | BTC: 0.00066806, POT: 682.64582323, XVG: 5.73449541 |
| 3bb2bb27-a030-48cd-8ae6-ce21c7da59ec | Address on File | | BTC: 0.00022672, ETH: 0.00723732, ETHW: 0.00723732 |
| 07bd2be1-c553-4a48-9415-cd76d562c78c | No Address on File | Contingent | BCH: 0.00019001, BTC: 0.00070944 |
| 09ed16e8-e2ed-46fa-abd3-711362e045ab | No Address on File | Contingent | BCH: 0.00000018, BTC: 0.00000018, LSK: 22.76670101 |
| bf4c480b-b435-4185-a185-b5977ca2ce44 | Address on File | Contingent | BTC: 0.00070918, VTC: 0.2419917 |
| a52268d6-7c64-49b2-9c33-95d9102e28ac | Address on File | Contingent | BTC: 0.00000011, LTC: 0.25341418 |
| 084908b8-551f-42f7-8e28-32157831b030 | Address on File | Contingent | BTC: 0.00000054, FLR: 6.8814543, XRP: 45.54389159 |
| 6458cec4-ac62-4133-aa6e-688c6f5ab8fa | Address on File | Contingent | USD: 19.72837617 |
| 1e3fcb71-c16a-4024-a429-e927c688559a | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00035468, XLM: 76.74810645, XRP: 30 |
| 8e7ddcf8-ec46-4150-abd9-8ebddf22449d | Address on File | Contingent | BTC: 0.00055718, NXT: 25, POWR: 22.39785569, USDT: 0.0002234, XVG: 300 |
| e70b4567-edd4-44e2-8967-f99bfb44cbe8 | Address on File | | BCH: 0.11058306, NEO: 0.76569215, PAY: 36.67279412 |
| fcc910c9-76cd-41e0-8c4f-da2a2654d1ee | Address on File | Contingent | BTC: 0.00066417, XRP: 0.75906001, XVG: 500 |
| 06a3eee7-0262-4198-ae50-72e28f854712 | Address on File | | ADA: 0.04104009, BTC: 0.00070116, ETH: 0.00000001, ETHW: 0.00000001, USD: 0.22762709, USDT: 0.00480734 |
| 0c3bf407-7e9e-4b5b-9bb3-c19d0510f7c0 | Address on File | Contingent | ARK: 70.42888121, BTC: 0.00000021, USDT: 0.00018296 |
| 33b96a3b-b2ba-42c9-a9d7-bb717fd3bc66 | Address on File | Contingent | DOGE: 224.58057524, USD: 3.42080387 |
| 2e0d6b60-d624-4a01-b6e8-35d7469183bb | Address on File | Contingent | ADA: 53.6155945, BTC: 0.00000327 |
| 33b060f2-f058-4647-b800-4de101c70b0a | Address on File | Contingent | BTC: 0.00071 |
| 5baafd45-3de7-40c4-96b1-f0e8d11b21ac | No Address on File | Contingent | BTC: 0.00071 |
| 94da61fe-0add-481f-bbdd-fc444d39e0c0 | Address on File | Contingent | BTC: 0.00071 |
| e5089f71-6edc-4762-8d6b-e87575845ba4 | Address on File | Contingent | BTC: 0.00071 |
| 3d67813f-7545-4b01-8f25-df303aec4468 | Address on File | Contingent | FLR: 701.7285712, USD: 0.00587397 |
| d9445dc5-a136-4a2c-abd2-f3145af7b5d4 | No Address on File | Contingent | BCH: 0.00239109, BTC: 0.00000006, NEO: 1.6312636, RDD: 11264.23037839 |
| 3305ecce-0f21-4597-9350-e4a75e0a6249 | Address on File | Contingent | BTC: 0.00012483, ETH: 0.00875889, ETHW: 0.00875889 |
| 22732a3c-5481-4cad-ab26-4220629e9c76 | Address on File | Contingent | LTC: 0.25338146 |
| bd5c1813-af61-4133-9fd3-48c8170180b5 | Address on File | Contingent | BTC: 0.00001096, XLM: 216.96513308 |
| d8c69785-84c9-480f-a5c2-9f4e4f2ba64b | Address on File | Contingent | ADA: 53.85514543 |
| 4aa0468d-2451-4089-9095-4bcab3ba0ec1 | Address on File | Contingent | DGB: 2465.21155545 |
| 462dfee2-7b3e-481c-86fb-61872ff58764 | Address on File | Contingent | DGB: 112.20351623, DOGE: 52.67015983, USD: 15 |
| 1f574e15-2d9f-46ef-bfb8-3b3fee77f3a9 | Address on File | | BTC: 0.000309, DGB: 200, GBYTE: 0.00433077, RVN: 300, USD: 0.00000002, XEM: 100, XMY: 1000 |
| d669a106-b525-425c-92e5-de5a75ddb9aa | Address on File | | DASH: 0.05, ETH: 0.0041, ETHW: 4.87896316, ZEC: 0.001 |
| 044d568a-489c-47a9-8b06-7561000b79af | Address on File | | BTC: 0.00070984 |
| 650cadf6-5140-4d4f-83f6-1d1b0bedc58f | Address on File | | AMP: 6267.48789888, BCH: 0.00000021, USD: 0.08390387, USDT: 0.20597807 |
| 3ec374ea-921d-4c13-8c60-fc14d5dbd028 | Address on File | Contingent | USDT: 19.64135174 |
| 442f6e57-3263-41f1-ab1a-acff32f104c2 | No Address on File | Contingent | BCH: 0.00070282, BTC: 0.00070282, LTC: 0.00149403 |
| 357114de-e73e-40ba-8c3b-8fb6a4910129 | Address on File | Contingent | BTC: 0.00000661, XLM: 218.2777319 |
| 7ed151da-aa68-4ef1-821d-92bfff669357 | Address on File | Contingent | ADA: 52.58614686, BTC: 0.00000003, THC: 28.95700857, USD: 0.39481155 |
| 1b5f66f8-2725-48db-b256-488acc3d6606 | Address on File | Contingent | NEO: 1.33809852, XEM: 236.5795653 |
| 3b78794a-091d-43a2-8c94-358bd8534762 | Address on File | Contingent | ETH: 0.01036577, ETHW: 0.01036577, USD: 0.4768194 |
| 5797e513-9fa3-433d-ac19-c0a9eace0a31 | Address on File | Contingent | ADA: 37.40973148, DOGE: 82.8627626 |
| 16b51dc5-ae3e-4311-b750-267f0dbb389d | Address on File | Contingent | BTC: 0.00062045, ETH: 0.00133528, ETHW: 0.00133528 |
| eb2b104f-6476-4b18-bf4e-acdc71d3ddf6 | Address on File | | BTC: 0.00048914, DOGE: 52.26085693, MANA: 4.92610837 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| cbca289b-6916-437e-b316-1210e4568ba1 | Address on File | Contingent | BTC: 0.00070946, SC: 0.0065136, USD: 0.00484514 |
| 96683139-5a78-41f1-8932-bf3351aa29a7 | Address on File | Contingent | BTC: 0.0007096 |
| ec3d798e-80d3-40bd-9134-d069ceac2512 | Address on File | Contingent | BTC: 0.00000018, LTC: 0.00000546, NXS: 278.35293422 |
| eebac6df-7f29-4b64-88ce-3b408f5e5405 | No Address on File | Contingent | BCH: 0.00137758, BTC: 0.00045795, GLM: 10, SC: 350, STRAX: 7, XLM: 1.07451347 |
| 5df5605b-81fe-4f77-bf0c-3e08b4c3cec0 | Address on File | | DGB: 1978.79996, ETH: 0.00000365, ETHW: 0.00000365, SYS: 31.9999, XVG: 0.00032586 |
| 1efd6b52-84d7-4b64-bbca-132c166a7f20 | Address on File | Contingent | ADA: 0.88903016, BTC: 0.00004852, FLR: 641.700465, USD: 0.0064067 |
| d169d277-529e-4121-b147-090fed6a3731 | No Address on File | Contingent | POWR: 122.35629817 |
| f74061b1-13af-4cdd-aff5-80e7e3cf9e0b | Address on File | | ALGO: 91.0975131, USD: 2.87960503, USDT: 1.83885879 |
| 3a5f2ebc-7593-448f-9093-ac20b153decc | Address on File | Contingent | BTC: 0.00000003, NEO: 2.15062872 |
| e4a93967-5aff-40e5-a174-674253f1fd34 | Address on File | | BTC: 0.00051641, DGB: 670.49249685 |
| 838cb3a9-a842-4944-bb74-dcfedb6a02ea | Address on File | Contingent | BTC: 0.00070948 |
| b8d24f72-5aa1-4ef6-8d17-4da6a8a8cd1d | Address on File | Contingent | MTL: 4.44444444, OMG: 4.44444444, QRL: 11.11111111, QTUM: 3.33333333, XVG: 833 |
| fabe40e1-0c34-4045-a4af-940a55275a52 | Address on File | Contingent | POWR: 122.33083249 |
| 4b22b446-5677-46e8-94fb-10f333de542f | Address on File | | BTC: 0.00056117, TRX: 60, USD: 0.00754475 |
| 3b78fb21-9e79-453e-816b-6dc4a4b22ab1 | Address on File | | BTC: 0.00070854, USDT: 0.02311192 |
| 1ff95094-dd44-402a-a6c5-11cef5aaee9c | Address on File | Contingent | BCH: 0.0022257, BTC: 0.00069485, XLM: 1.73604773 |
| f44cad70-9649-410b-bb8b-0bb6bfeb19ad | Address on File | | ATOM: 0.69578945, USD: 12.32325071, USDT: 0.00031236 |
| 5ab7a695-aacf-4f21-b410-8ed67c14c820 | Address on File | | BTC: 0.00000257, FLR: 6.85368405, XRP: 45.36009831 |
| 529336c7-1133-4d46-ba55-c65704954016 | No Address on File | Contingent | BTC: 0.00070928 |
| cfeb6825-92d6-46e3-a463-9090b218f7a4 | Address on File | Contingent | XTZ: 21.57328246 |
| 1a3dbe75-b912-42b2-bbdf-c674496b4ba9 | Address on File | Contingent | BCH: 0.00000231, WACME: 593.74826805 |
| ec510100-8165-4404-90a1-3394d9d36739 | Address on File | Contingent | USD: 19.70263254 |
| 259a652a-b0ad-4d81-bd33-377186cc514a | Address on File | Contingent | ETH: 0.01, ETHW: 0.01, LTC: 0.01, USDT: 0.03259482, ZEC: 0.01 |
| 68d89d93-7bec-4566-8bc6-f426291e539b | Address on File | | BTC: 0.00010503, FLR: 5.43942, THC: 154.05011702, USD: 0.00786925, XRP: 36, XVG: 450 |
| ca46d632-00d2-475c-8e50-6234af489700 | Address on File | Contingent | DGB: 356.28838805, ETH: 0.00000023, ETHW: 0.00000023, FLR: 4.53285, NEO: 0.42175902, XRP: 30 |
| 6cc96635-6200-4cdd-a9cd-9b6997a50898 | Address on File | Contingent | BTC: 0.00070917 |
| a1dda269-f320-4d5c-9e98-14669839ac5e | No Address on File | Contingent | BCH: 0.0007063, BTC: 0.0007063 |
| 930f349a-f081-4f03-b88a-c91cfc0d47f2 | Address on File | | BTC: 0.00035875, USDT: 9.69516408 |
| 78ac3239-bc61-453a-aa5c-61bee7c217ff | Address on File | | NXS: 100, POT: 100, RDD: 5000, USD: 1, XEM: 300 |
| eb4389a0-081b-4f34-8412-c84bff164ab7 | Address on File | Contingent | DOGE: 271.3460813 |
| 0cf31b2a-7358-46ad-a850-d9fd5b246c2b | No Address on File | Contingent | BTC: 0.00070755, POT: 25 |
| b573cbe3-db45-424c-a68c-6536f0cbe72f | No Address on File | Contingent | BCH: 0.00069959, BTC: 0.00069959, ETH: 0.0001, ETHW: 0.0001 |
| 2e9e9995-5f39-4854-b58a-3b4179f21a59 | Address on File | | BTC: 0.0000001, MATIC: 1.21451572, THC: 7675.76536398, USD: 0.15084282, USDT: 1.55609846 |
| 07c7107e-4769-4135-b5e4-c1db38121ece | No Address on File | Contingent | BCH: 0.00070623, BTC: 0.00070623 |
| e4aece88-e987-4cbe-a15e-a07a503882ac | No Address on File | Contingent | BCH: 0.00070623, BTC: 0.00070623 |
| d2bdfc45-419e-4964-83b4-cf84129b34ff | Address on File | | BTC: 0.00012998, USD: 16.08745562 |
| 625d56e8-ea8c-478c-a719-ff4b35eb1c43 | Address on File | Contingent | ADX: 40, OMG: 15, PAY: 40 |
| 8b7bdecc-398d-4b83-bac1-b8954464a503 | Address on File | Contingent | BTC: 0.00000284, XLM: 219.19251407 |
| 43463843-bfba-4d57-90fa-a8f6ee110cc2 | Address on File | Contingent | BTC: 0.00049815, OMG: 6.8 |
| b2d52465-e1af-4ab5-b5f2-f91ed3583c7d | Address on File | Contingent | LTC: 0.02878232, MORE: 10, POLY: 95.63030327, USDT: 0.01365438, XLM: 0.01773006, XRP: 0.95122824 |
| 9918bdec-617c-492c-9935-4a4a338239d9 | Address on File | Contingent | BTC: 0.00000001, RDD: 49200.78200217, USD: 0.00047593, USDT: 0.01530645 |
| 10f34b3c-45b8-4719-89e3-a9fadb3ce787 | Address on File | Contingent | USD: 0.00019695, USDT: 19.61717863 |
| f3095c39-df79-4236-bcd8-358ac3a283f7 | Address on File | | DCR: 0.19039528, LBC: 4.17251031, MONA: 3.10620389, USD: 13, USDT: 0.00000029, ZEC: 0.06795233 |
| a9099900-b137-4690-a8d9-3111da1e23e2 | Address on File | | ENG: 4.31077344, ETHW: 0.09916, FLR: 6.799275, XRP: 45 |
| 934e791f-5e89-45fb-9389-8708edf10d69 | Address on File | | EMC2: 699.43365696, VTC: 115 |
| 6074cf84-8495-4d80-a661-5f3dcb245f8a | Address on File | Contingent | ETH: 0.00000364, ETHW: 0.00000364, NEO: 0.575, USDT: 13.31567043, VTC: 8, WACME: 3.8052434 |
| f35c8e6a-2352-404e-8e91-3bd7703cd221 | Address on File | Contingent | BTC: 0.00055052, RDD: 11000 |
| 0f3ecba7-c3e9-4f1a-bb85-b4b01c6b3f22 | Address on File | Contingent | BTC: 0.00000005, DASH: 0.16333446, NEO: 1.17550673, OMG: 2.43183374 |
| 2f7ecf9a-f699-4280-ae86-4425038fed9b | Address on File | Contingent | ENJ: 52.52, USD: 0.50433163, USDT: 1.07604114 |
| 2226098b-0dc5-4fd4-b29f-2cdea78ef5a7 | Address on File | | BTC: 0.00000296, ETHW: 0.38163017, FLR: 4.53285, PART: 1, QTUM: 2, USD: 0.07552951, XRP: 30 |
| 8be76472-af3f-4abc-a93b-db3d517fb1f2 | Address on File | | ETHW: 0.15622384, NXT: 802.01858944, PAY: 370, PINK: 18700, USD: 0.00985, USDT: 0.67855631, XDN: 11200, XVG: 5322.95625 |
| cb180181-3b71-45fe-a7f2-d714bc4fd4db | Address on File | | BTC: 0.00070883 |
| ecfe34fe-d14f-4cc2-be7c-2b4b5d3952ae | Address on File | Contingent | BTC: 0.0005827, SC: 1001 |
| 38d09a2d-e625-40ae-a9a7-12488736c9db | Address on File | Contingent | BCH: 0.00004995, BTC: 0.00067448, USDT: 0.85405525, VTC: 0.78649292 |
| 6bdeff80-41d9-49eb-bffa-1cb5d2959882 | Address on File | Contingent | BTC: 0.00004273, NXS: 261.35121722, USDT: 0.00057802 |
| 39010c6e-eb06-48c8-94a2-b308f50a37bd | Address on File | Contingent | BLK: 0.00017, BTC: 0.00055945, GLM: 5.57574064, ZEC: 0.0886462 |
| ee9c56ca-f1df-4044-aa1c-f0b2adb3e12c | Address on File | Contingent | HBAR: 355.32241533, USD: 0.21948558 |
| d2214216-3d03-4b44-b7ef-a4ce05f0c0d6 | Address on File | Contingent | BCH: 0.00001023, BTC: 0.00000023, SC: 5623.85009146 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| c3aa20d1-429a-4f89-8170-393a62cf0f1b | Address on File | Contingent | DGB: 0.04901247, THC: 8946.87394957, USDT: 0.00740335 |
| c916af0a-c919-47cd-ad8d-6cf3cab687fa | Address on File | Contingent | BTC: 0.00000006, ETH: 0.00000031, ETHW: 0.00000031, LTC: 0.2529215, USDT: 0.00076507 |
| 775b4563-918d-4a4e-974d-398ee5af68a0 | Address on File | | BTC: 0.0007085, ETH: 0.00000033, ETHW: 0.00000033, USD: 0.00678128 |
| 0b5ccceb-7a09-42ba-a06d-b6ab56e62f9d | Address on File | | BTC: 0.00001, MUNT: 8141.04416054, XDN: 113445.03383844, XMY: 25864.76181922, XVG: 4655.3240075 |
| d2b8c1a3-2108-456a-b408-33e9cd02d432 | No Address on File | Contingent | BCH: 0.00070592, BTC: 0.00070592 |
| 572c6bf3-2fa5-44f5-902c-6224d488706b | Address on File | Contingent | BTC: 0.00000141, XRP: 45.84803211 |
| 26eb0148-7b65-4e7a-a4fe-d1461f8c1dae | Address on File | | BTC: 0.00007833, FLR: 35.39873588, VTC: 5, ZEN: 2 |
| c1cb0c29-f50d-4a25-af0f-bcff8acfdc72 | Address on File | | EMC2: 10, IGNIS: 126.06053015, NEO: 0.37385877, NXT: 320.786065, OK: 57, POT: 1499, SC: 2000, WINGS: 25, XVG: 2481.97909375 |
| bd89296e-5464-4dcc-9715-e05c3e45c4fd | Address on File | | BCH: 0.01991998, BTC: 0.00000713, COMP: 0.00045348, DASH: 0.05474175, ENJ: 0.00000011, LTC: 0.03332195, VAL: 6.09250373 |
| e01823c4-fc98-4855-b89e-c19b976b0798 | Address on File | Contingent | BTC: 0.00001247, NEO: 0.3, WACME: 500.00039645 |
| f0f10737-47cc-4c30-aaab-ecb1bd191388 | Address on File | Contingent | ETH: 0.01060761, ETHW: 0.01060761 |
| 0224eda8-9366-4915-855e-b675f818aba1 | Address on File | Contingent | GLM: 50, OMG: 10, POT: 10, RDD: 500 |
| 7f5658e8-eedb-4143-8130-fa165ed685ca | Address on File | Contingent | USDT: 19.60743145 |
| b62130e0-bf7c-422d-a41f-d20a98b0e0e1 | Address on File | | ETHW: 9.60740782 |
| f311c8e8-c3ce-4f30-9b9e-36bae32418a8 | Address on File | | ADA: 1.00585086, BTC: 0.00021064, ETH: 0.0003879, ETHW: 0.0003879, FLR: 15.1095, NEO: 0.975, OMG: 1.25, XLM: 21, XRP: 1 |
| ef7b17b2-5de7-4d1f-93a3-26f932487868 | Address on File | Contingent | ETH: 0.00000633, ETHW: 0.00000633, RDD: 33248, UBQ: 261.23575162 |
| 69c8b9a7-2fb9-497f-b7ce-9e56dd6d697f | Address on File | Contingent | DGB: 1013.75010819, SC: 2815.72436824, TRX: 22.55639105, USD: 0.17440042 |
| 3e3358ab-7337-4aea-bb38-9994f1125d05 | Address on File | Contingent | BTC: 0.00040626, NEO: 0.91632695 |
| 784aed5e-128c-48d7-8765-d6dfd3a27fbb | Address on File | Contingent | USDT: 19.60553597 |
| 5d4050cc-ce35-409a-a851-9819b5d8308f | Address on File | Contingent | BTC: 0.00070854 |
| 36c9efa4-d6db-4ccb-a73b-121297eece5f | Address on File | Contingent | BTC: 0.00063344, USD: 2, WAXP: 1.48211858 |
| 3eb6e9e5-3b89-40a9-8303-cae6a39272fb | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000003, ETH: 0.00000047, ETHW: 0.00000047, NEO: 0.75990885, PTOY: 914.91351812 |
| 752a1a8b-73ae-4937-b016-dd29d4ca8e73 | Address on File | Contingent | DOGE: 271.11218351 |
| c62f1770-2f86-41e3-a551-5e260b0ed4e7 | Address on File | Contingent | BTC: 0.00069228, USD: 0.43570216, USDT: 0.01387385 |
| 60d1be52-bb6e-4dfb-9933-328413c655d1 | Address on File | Contingent | BTC: 0.00000006, EMC2: 798.74556508, IGNIS: 90.16978302, NEO: 0.58329603, NXT: 180.33956604, POT: 200, THC: 783.50365842, VTC: 10, XVG: 1480.46733333 |
| d855093f-0cc1-4c3b-9074-0566495720f2 | Address on File | Contingent | BCH: 0.0004405, BTC: 0.0004405, PINK: 73942.01493783 |
| 7aa42b6a-a358-4a75-800e-0b20ec47f6be | Address on File | | BTC: 0.00029947, ETHW: 5.03385013, FLR: 37.24810923, USD: 0.00006656, USDT: 0.00000088 |
| 6a30bac7-66d4-4f73-bb13-c3fee672a023 | Address on File | Contingent | BCH: 0.00000159, BTC: 0.00000159, ETH: 0.00006161, ETHW: 0.00006161, OMG: 22.66239332 |
| 011ccd63-0515-4a9d-adf6-06360a5f40a8 | No Address on File | Contingent | BCH: 0.00000234, BTC: 0.00000234, NEO: 2.14014527 |
| cbb322e8-e868-4bcb-aed2-129f8380df9d | Address on File | | BTC: 0.00070838 |
| aa6a92b4-32df-4fd5-aaa2-515c39c85143 | Address on File | Contingent | ETH: 0.00205743, ETHW: 0.00205743, WAXP: 272.4966516 |
| 6f252841-2851-419e-8446-0a36a59148c8 | Address on File | Contingent | BTC: 0.00070765, USDT: 0.01832558 |
| 5a5495ef-d57c-46ff-844d-64a25eda6021 | No Address on File | Contingent | DOGE: 271.036 |
| 2ed6548d-4316-4429-9b5c-e2d51c13d727 | Address on File | | USD: 19.2278263, USDT: 0.44736517 |
| 8b3d3c41-da1f-46f7-aa7b-8a9a02de778a | Address on File | Contingent | ETH: 0.00952311, ETHW: 0.00952311, LTC: 0.00000546, USDT: 1.99379144 |
| cf53dff5-22fd-47f9-9487-547bfbf1ad81 | No Address on File | Contingent | ARK: 70.25422785, BCH: 0.00000019, BTC: 0.00000019 |
| c0e3211e-3336-4339-95c3-549d36054786 | Address on File | Contingent | BTC: 0.0000357, DOGE: 257.09477503, NEO: 0.00211437 |
| 5c93f140-bf1b-40a1-abeb-5d07d856ca1e | Address on File | Contingent | BTC: 0.00070823 |
| 3185a1b5-df3c-48e0-83b0-f182b203f05b | Address on File | Contingent | BTC: 0.0007076, USD: 0.00429181, USDT: 0.01248126 |
| a6209e32-e549-4068-8d2e-6eec26624494 | No Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000007, XWC: 360.2934375 |
| 894ace08-377f-4d84-ac66-76a8f12503fe | Address on File | Contingent | BAT: 0.00045243, ETH: 0.01059989, ETHW: 0.01059989 |
| 26afa2c5-3985-42b8-83ea-6faba3773484 | Address on File | | ETH: 0.00027511, ETHW: 0.00027511, SC: 5369.26888817, USDT: 0.36847532 |
| 58cdb733-823c-4c09-aa9c-6c8e5b1e5bd9 | Address on File | Contingent | DGB: 0.9975, NEO: 1, SC: 3000 |
| a28e3022-8069-4668-bef9-a05feeaf8173 | Address on File | | BTC: 0.00000021, ETH: 0.00089984, ETHW: 0.00089984, SC: 1300, SOLVE: 125.38934396, STRK: 0.38758151, TRX: 25.84244995, USD: 0.62201078, USDT: 2.12149016, WAVES: 1.01929752 |
| 7ca3e279-aab4-43aa-8bd9-73c4ed3f550c | Address on File | Contingent | FLR: 658.1969026, IGNIS: 234.8669045, USD: 0.00286268 |
| b00f486b-4de0-4e34-b909-4f2c17512d88 | Address on File | Contingent | POWR: 122.08631967, USD: 0.00420321 |
| b26a5a23-3998-4acd-8fba-5b605cd8aaec | Address on File | | DCR: 0.02904419, DGB: 2.61561624, EMC2: 50, ETC: 0.04159119, ETHW: 0.00117621, EXP: 1.56026719, FTC: 508.56711203, GEO: 8.25366947, MANA: 2.49377, MONA: 0.10049582, MORE: 25, NEO: 0.01247, PAY: 54.71904769, PTOY: 500.86719307, QRL: 20, RVN: 10.47174815, SNT: 200.65479412, TRX: 5.20732, USD: 0.00404484, WINGS: 200.25168304, XEM: 0.78735, XLM: 0.28759071 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e1ab5194-cf4e-44f7-a1ce-617a1d2d53d2 | Address on File | | ETH: 0.00002331, ETHW: 0.00002331, FLR: 3.777375, OMG: 2, POLY: 100 |
| ed448925-1339-45be-ad28-a12a33b7afb1 | Address on File | | ANT: 5, ENG: 87.59773656, GAME: 40, IGNIS: 991 |
| f618e3e8-9eef-4efa-97cb-6e0aa606b994 | Address on File | Contingent | BTC: 0.00070097, RDD: 0.9975, STEEM: 0.9975 |
| 3a5c6fc3-0604-4266-ae66-b20ecf098517 | Address on File | | BTC: 0.00018175, ETH: 0.00787835, ETHW: 0.00787835, USD: 0.00000001, USDT: 0.00068153 |
| 15cc98e6-c22a-4956-8ade-7caa9ab7d5ba | Address on File | Contingent | ADA: 34.74116662, FLR: 247.1098873, USD: 0.00478155 |
| 42148d31-8a7e-41bd-849b-7a20f10477e8 | Address on File | | ETH: 0.00000625, ETHW: 0.00000625, FLR: 0.06529512, USD: 0.00269464, USDT: 0.00000008, VRC: 14036.99109188 |
| 7d8ba445-32e7-46ef-aec1-84eda872a6a2 | Address on File | | BTC: 0.00000006, BTS: 9, DGB: 7, ETHW: 0.12866581, SC: 7, THC: 10, XMY: 5, XRP: 44.84820169 |
| 0b2e2037-6e14-413c-9282-134df31669d3 | Address on File | Contingent | USD: 10.71686658, XLM: 100 |
| e70ac98d-1f87-42ae-a97c-8c3e4784d798 | Address on File | | BCH: 0.01067004, ETHW: 6, USD: 2.68131183, USDT: 3.48906743 |
| dfbf6203-878d-448a-aa6e-a8a663771ebb | Address on File | Contingent | BTC: 0.00000517, HBAR: 111.22605089, IOTA: 74.425, USDT: 0.00120175 |
| 969e9f80-d12c-4bf2-a370-9f0faad719e0 | Address on File | Contingent | BTC: 0.00000004, XVG: 10350.05297579 |
| 4b265955-fe1c-49ce-9492-602c9f4b23f0 | Address on File | Contingent | GBYTE: 1.84815079, USDT: 0.00166524 |
| 5c54a359-6c71-4c96-b84d-487e192896a9 | Address on File | | DGB: 163.72109835, HBAR: 56.50261315, RVN: 80.77805294, SC: 259.35986527, TRX: 109.46907498, WAXP: 65.79519611, XEM: 42.15393218 |
| 839c9f50-db7a-49fd-9c6c-ea0ca1f2fca9 | Address on File | Contingent | USD: 19.66595216 |
| 8acc20c5-af82-4525-bfd5-a6b173569be0 | Address on File | Contingent | BTC: 0.00020217, DASH: 0.32073256, LTC: 0.00427954, USDT: 0.01003922, ZEC: 0.009222 |
| ee001d29-7f37-4c54-8ea8-4e6348a660f0 | Address on File | | BTC: 0.00070785 |
| 8927ccf7-f6e8-4b80-8fcd-89b4b2f7c06c | No Address on File | Contingent | BCH: 0.00070502, BTC: 0.00070502 |
| bd3a166c-55a0-4b24-9de2-218ee3b6d705 | Address on File | Contingent | BCH: 0.03092372, ETH: 0.00336011, ETHW: 0.00336011, USDT: 9.94398414 |
| 7a7437af-4fee-4278-bb3c-65bb52aad77d | Address on File | Contingent | BTC: 0.00044168, DGB: 91.57112802, ETH: 0.00336768, ETHW: 0.00336768, USD: 0.41 |
| 79de0b19-4e75-40b8-b296-bc3bc6b75f0b | Address on File | Contingent | BTC: 0.00000001, USDT: 19.58381045 |
| 71ac612a-250b-4820-a232-21716ed3e5ea | Address on File | Contingent | AR: 2.16133648, BTC: 0.00000042, MYST: 12, USDT: 0.49861943, VAL: 0.16309055, WACME: 5, XLM: 16.36751296 |
| 575f0b2c-060b-45be-8747-866c19b61b43 | Address on File | Contingent | BTC: 0.00000042, ETH: 0.00000625, ETHW: 0.00000625, XEM: 623.4375 |
| d09a9eec-894c-4949-aa8e-c92bad91c5ed | Address on File | | PIVX: 89.37 |
| 110eeafa-5d5b-4d71-b6ee-22b9d271d9b3 | Address on File | Contingent | BAT: 0.42002466, BTC: 0.00070413, USD: 0.00996463 |
| e7381878-1e30-4a7d-8995-de7d4d30baba | No Address on File | Contingent | BCH: 0.00000021, BTC: 0.00000021, SC: 5615.2972028 |
| 49d50812-6caf-4ec6-9df0-0cc3543eeff6 | Address on File | Contingent | BTC: 0.00003087, GLM: 14, OMG: 2, PIVX: 2, VTC: 10, XLM: 50, ZEN: 1 |
| 5e29bed5-cbab-4d89-9019-994cba6627cb | Address on File | Contingent | BTC: 0.00070714, USDT: 0.01321187 |
| decebaa1-23d3-4d69-a3ad-e57bfa88b961 | Address on File | Contingent | FLR: 5.04440426, PIVX: 6.18714308, SC: 1000, VTC: 3, XRP: 33.3856465 |
| bf6f612c-e740-47ed-b609-a4d6b1ad3cc0 | Address on File | Contingent | BTC: 0.00038616, NEO: 0.9743452 |
| 0cf73fc9-c3b1-403c-957b-641aba1932e2 | Address on File | | RVN: 837.79701155, TRX: 30.12605822, USD: 0.00000001 |
| 13ab59bb-a240-4eed-adfb-b0266ec24759 | Address on File | | ETHW: 0.20383679, FLR: 5.31196496, MONA: 9.73526394, XRP: 35.1564576 |
| f68f4300-0135-499d-b6f2-b00754556b90 | Address on File | Contingent | SC: 594.0328728, TRX: 111.4110201, USD: 9.9458111 |
| d14c5f7e-d2c9-4db3-ac03-d668bb671415 | Address on File | Contingent | BTC: 0.00000051, RDD: 49105.24367925 |
| 10b20ec1-1cab-4266-929f-f96726ea8481 | Address on File | Contingent | BTC: 0.0005, USDT: 0.00018948, VTC: 50 |
| f430b808-4c65-480b-b84c-9cc5526bb4fb | Address on File | Contingent | ADA: 45, OMG: 3.22, SC: 114.91935484 |
| 660b1b84-f089-46d3-b279-263722947775 | Address on File | Contingent | QRL: 204.94920028, USDT: 0.02067594 |
| d481aef3-546e-4cf7-94df-07806066b431 | Address on File | Contingent | BTC: 0.00002035, ETH: 0.0000074, ETHW: 0.0000074, USDT: 0.00294354, XRP: 44.50000913 |
| 5d94e52b-e1d5-4b24-9655-81fb71c34869 | Address on File | Contingent | WAXP: 337.70962803 |
| 0ce4e12e-e72e-4996-9540-4654f4d8858d | Address on File | Contingent | BCH: 0.00051788, BTC: 0.0007054 |
| 89968352-f3fd-4f23-9fa0-931ec653d2b2 | Address on File | | FLR: 96.07997532, IGNIS: 36.89084383, RVN: 61.15724998, USD: 0.35376507, USDT: 0.00183821, XLM: 1.95820616, XRP: 34.89116329 |
| 16c3372e-568e-47e0-9c8f-6cc16046219b | Address on File | | ADA: 12.65897782, BTC: 0.00001768, DOGE: 200, ETHW: 0.0026924, USD: 0.00000001 |
| d978f44d-238f-4f1a-99c4-ba09528745e9 | Address on File | Contingent | BTC: 0.00000244, VIA: 612 |
| c4306ce3-8e9d-4e32-8505-25cb13d73954 | Address on File | | BTC: 0.0007, ETH: 0.00011041, ETHW: 0.00011041, USDT: 0.00003736 |
| 14a786be-8985-47d7-9407-6e677889572d | Address on File | Contingent | BTC: 0.00000027, SYS: 162.14239272, USDT: 0.00819464 |
| 166d96a2-37f9-4291-a897-76309bc26be4 | Address on File | Contingent | ETH: 0.01058793, ETHW: 0.01058793 |
| 2f61bf61-6501-4a76-91fb-9e67dfdc83da | No Address on File | Contingent | DOGE: 270.67 |
| 58538918-bb9d-435d-86f1-04c339b6b2b3 | Address on File | Contingent | ARDR: 250, USDT: 0.00052374 |
| d12e54d5-5a54-4c56-b630-05c2cebe1657 | Address on File | Contingent | BTC: 0.00000075, XVG: 10331.33400655 |
| c46f6292-f0bc-4939-bc95-ec6c3c5edd38 | Address on File | | BCH: 0.0002647, BTC: 0.00003188, ETH: 0.01009286, ETHW: 0.01009286, WAVES: 0.00188626 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b33591a9-4a12-4705-8c70-f345f48e8e21 | Address on File | | DASH: 0.01060034, DGB: 131.25, EMC2: 10.12396694, FIRO: 0.13125537, HIVE: 2.57918552, NXT: 28.95967742, POT: 20.01672241, POWR: 10.26762738, SC: 399, SHIB: 1007384.12564094, SIGNA: 109.41499086, STEEM: 2.57918552, STORJ: 5.81056679, STRAX: 0.81832054, USD: 0.00879951, VTC: 0.84749363, XLM: 20, XVG: 0.8220249 |
| b4bbccfd-c8d8-4b80-b599-bb7d20dedb5a | Address on File | Contingent | ARDR: 250, GAME: 0.00000009 |
| 936fac45-6af8-4ee6-8ea2-7677234e586c | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00003962, ETHW: 0.00003962, NXT: 2362.15262446, PAY: 1200.86705233, USDT: 0.11137377 |
| b465597a-2b1d-4e3d-8467-9dd77a6018ae | Address on File | Contingent | BTC: 0.0003652, ETH: 0.0042536, ETHW: 0.0042536, USDT: 1.60281114 |
| 922a2a77-504c-4cd3-ae4e-7c64bfd79378 | Address on File | Contingent | BTC: 0.00070714, DCR: 0.00025447 |
| c203fdf7-6a83-40a9-bc12-68b3626e58cc | Address on File | Contingent | BTC: 0.00001231, ETH: 0.00000038, ETHW: 0.00000038, FLR: 6.73922188, XRP: 44.60254725 |
| f9bdc7bb-8c00-4b51-b9b1-78d990082933 | Address on File | Contingent | BTC: 0.00070726 |
| 6a3e3b5d-15e3-4d78-aeae-f6312cd0809e | Address on File | Contingent | SYS: 139.82595705, USDT: 2.70265004 |
| 9fba1886-a833-4897-9431-81cb58125b77 | Address on File | Contingent | BTC: 0.00000003, FLR: 6.85765112, XRP: 45.38635377 |
| ac316bb6-3caf-4f5d-acb0-c3de095f8c4b | Address on File | | BTC: 0.00000012, ETH: 0.01058313, ETHW: 0.01058313, USD: 0.00071781 |
| e743fe32-b6c7-4779-b448-ac4a1f9849b8 | Address on File | Contingent | BTC: 0.00066054, FIL: 0.2295, USD: 0.24058804, USDT: 0.01148796 |
| 0641bdb9-938c-44de-9c33-a0d5ec7ec989 | Address on File | | FLR: 143.1246758, SNT: 339.328125, USD: 7.41223478 |
| d2f714c0-a6a6-4779-a8ee-0205c2ca0ff0 | Address on File | Contingent | BTC: 0.00039846, ETH: 0.0000022, ETHW: 0.0000022, PIVX: 38.95832193 |
| 3c579fb1-944b-4198-b290-b707b2e2f530 | Address on File | Contingent | DOGE: 270.58352554 |
| 7bb59ae9-1348-4f3d-8a5d-a742b8feec47 | Address on File | Contingent | ADA: 51.76690868, BCH: 0.00000006, NEO: 0.03660859, XLM: 3.92207012 |
| 9dbec572-edd1-40fc-b313-62507561618c | Address on File | | IGNIS: 500, NEO: 0.975, NXT: 1000, OMG: 5, SIGNA: 1000 |
| f0e792a0-2346-4ba3-8e2d-f06a39026404 | No Address on File | Contingent | BTC: 0.0000003, OMG: 22.79207468 |
| 92c39963-9410-411a-83c6-329e5f9fd379 | Address on File | Contingent | USDT: 19.56290333 |
| 65504753-8dd1-45da-9771-63ccbdfceca6 | Address on File | Contingent | ADA: 45.91793826, USD: 2.82600456 |
| c11bb67a-5f29-483e-a8ff-60bfff692260 | Address on File | Contingent | BTC: 0.00000009, DGB: 1000, IGNIS: 10, MEME: 20, NXT: 100, RDD: 10000, STRAX: 11, THC: 100, USDT: 0.00944774, VTC: 2, XDN: 10000 |
| 01b3bcdc-04c3-43b5-a383-4199f6ee42e7 | Address on File | Contingent | BTC: 0.00027027, DOGE: 92.10000223, HBAR: 47.88816346, PINK: 1321.72035565, RDD: 1727.971245, USD: 0.00000001, USDT: 1.87398229, XMY: 2844.92758449 |
| 9c0b8f76-aa63-4152-9be7-11fc50c3ef9e | Address on File | Contingent | BTC: 0.00070696, LTC: 0.00000546 |
| 71674029-325c-4365-a176-7dd00b692c55 | No Address on File | Contingent | DOGE: 270.52 |
| c984a34d-ce3d-4269-a32b-6317adccfb13 | Address on File | Contingent | BTC: 0.00000044, KMD: 66.89557777 |
| 3835ffc8-3af2-436a-9310-7c20b3471ac8 | Address on File | | BTC: 0.00067103, USD: 0.99657551 |
| b01ef1f7-3ca6-48cc-81bd-4a6b2af3dc4e | Address on File | | ETHW: 9.19115335, USD: 0.80464146 |
| 407b1cc7-d253-4916-88d3-6d0a1904211d | Address on File | Contingent | BTC: 0.00070684 |
| 1feecbcf-7dfc-4972-8935-87203665c410 | Address on File | | DOGE: 185.6596832, SC: 1759.31844473 |
| 40a41c18-77c0-4774-b1e4-0c5f76c3d1cd | Address on File | Contingent | BTC: 0.00069876, ETH: 0.00006882, ETHW: 0.00006882, KMD: 0.01147284, USDT: 0.0926003 |
| 7bddfe0b-2d3d-4dd4-94ee-3160852ebdab | Address on File | | BTC: 0.00007256, ETH: 0.00238541, ETHW: 0.00238541, LINK: 2, USD: 0.00000001 |
| 6c5fe9da-1e0f-4953-8c79-6b6857fad774 | Address on File | Contingent | BTC: 0.00001378, ETH: 0.00978918, ETHW: 0.00978918, SIGNA: 985 |
| 234bbb01-0ff4-4108-91ce-69f5d832ec0b | Address on File | | SNT: 811.32277397 |
| bd6b7fa1-34c8-438b-90b7-c140e5769c73 | Address on File | Contingent | MAID: 20, USDT: 16.18517993 |
| 30fb92fc-71dd-4338-b62d-96922e3b2870 | Address on File | | ETH: 0.00898121, ETHW: 0.00898121, USD: 2.96096309, XVG: 1.776876 |
| ddb561f9-18e7-4e50-92b1-c97c1c607c4e | Address on File | | FLR: 6.85016192, USD: 0.00904345, XRP: 45.33678756 |
| 091378ad-a972-40e3-9eba-8aef3813bda1 | Address on File | Contingent | BTC: 0.00029103, ETH: 0.00000346, ETHW: 0.00000346, NEO: 0.58952984, PART: 10, USDT: 0.00117344 |
| 8cb74ebe-94a0-4120-9e30-354753aa8f72 | Address on File | | LTC: 0.2522179 |
| 9f05939c-0bd6-4394-a3be-83f39fae81e1 | Address on File | Contingent | DGB: 2379.82218891, USD: 0.59333836 |
| 2709f43a-2ca0-49d0-a1e8-e86ef3cf7357 | Address on File | Contingent | DGB: 2453.96114866, USD: 0.00000001 |
| b5fab1b1-04b9-487f-9315-5ae194e82139 | Address on File | Contingent | DOGE: 270.28105801, USD: 0.00908499 |
| 6615c9de-ae5d-491e-8f27-d2417db7a427 | Address on File | Contingent | USD: 19.63144499 |
| 1e43b709-3851-4f6a-ad22-1eaa5fa59918 | Address on File | Contingent | RDD: 49077.38614286 |
| 0984ebcf-6dea-4f04-a1d6-ae8c280fbcae | Address on File | Contingent | ARK: 0.97094732, BTC: 0.00063951, FLR: 0.22135724, XRP: 1.46502029, XWC: 17.55620817 |
| a64854f5-41d0-4681-9107-82887c2046ea | Address on File | Contingent | MATIC: 21.75626704 |
| 42e49016-27b5-40b0-bda9-44db9bf877b2 | Address on File | Contingent | BTC: 0.00070654, THC: 0.9975 |
| 8b0031be-1433-4be3-85eb-7524642ba950 | Address on File | | USD: 19.0582539, XEM: 18.16846168 |
| 03c8b3c9-2cdc-461e-87bd-aa3816113228 | No Address on File | Contingent | BTC: 0.00069001, VTC: 4 |
| 0d4285c6-14fb-45d4-ab2a-a0c74df05b4e | Address on File | Contingent | BTC: 0.00070661 |
| 86a4ab69-ed81-4cbf-924b-2252c437edf7 | Address on File | | DOGE: 0.00078391, HBAR: 0.00018725, POLY: 100, POT: 200, RVN: 0.00593954, SC: 424.30346423, USD: 0.00498537 |
| 8a1735e2-f54f-420a-a063-dbe69dcdb4e5 | Address on File | Contingent | XRP: 45.798663 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 572578f8-cfab-46b0-ad17-fa8d358cc204 | Address on File | | PART: 25, PAY: 400, USDT: 0.00649795 |
| 5a53e15c-92a4-41cf-848a-5d260ff3cc43 | No Address on File | Contingent | BCH: 0.00070369, BTC: 0.00070369 |
| 678b6fbe-51e8-4216-8e83-d1ae6794752d | Address on File | Contingent | BTC: 0.00000011, ETH: 0.00001875, ETHW: 0.00001875, NXT: 6995.86495733, SNT: 0.00004095 |
| be98cec2-7b91-492e-950e-efb3d7a04875 | Address on File | Contingent | BTC: 0.00070646 |
| c784e864-848b-4e50-8de7-4760cf5456c7 | Address on File | | GLM: 50, LSK: 10, PAY: 10 |
| a7aad563-67db-470a-b5a9-eec7d2fc5139 | Address on File | Contingent | DOGE: 270.3293243 |
| 69e372eb-1b5a-48d5-bae9-3c335ef3059a | Address on File | Contingent | ETH: 0.00720714, ETHW: 0.00720714, RDD: 12232.14998019, USD: 0.02186521, USDT: 0.83708682, XDN: 11225.43251684 |
| 10114ade-b130-447d-aadd-46a14bfdb4e5 | Address on File | Contingent | BCH: 0.00000018, BTC: 0.00000008, LSK: 22.64912676 |
| 5df11698-5f9b-4d0b-a0df-cdbf57c89d63 | Address on File | | BTC: 0.00000218, ETH: 0.00001, ETHW: 0.00001, FLR: 668.9454836, XDN: 17000 |
| f2d49b97-b75f-4a30-bbf3-5f3e9d0e7a21 | Address on File | Contingent | BCH: 0.00000022, BTC: 0.00000022, SC: 5605.39126853 |
| 81e545d6-42c4-42e7-a782-b53b010f6a57 | No Address on File | Contingent | BCH: 0.00002113, BTC: 0.0003598, DGB: 1203.3 |
| 08ce0c5a-6490-4d84-8779-c62a7220092f | Address on File | | ADA: 5.73036455, ETH: 0.00085071, ETHW: 0.00085071, FLR: 0.00004555, IOC: 25.23813144, OMG: 0.00107411, REN: 208.04369618, THC: 8.85462555, USDT: 0.09865285, WAXP: 0.33962271, XRP: 0.00030146 |
| e5281b9f-6346-481f-a01f-3392c65c1931 | Address on File | Contingent | ETC: 0.14745999, MAID: 100 |
| 2235d694-39c1-43b3-8bda-8b5990155c9e | Address on File | Contingent | KMD: 66.34051823, NEO: 0.01730262 |
| 4217e545-d800-4675-9f53-d482262c4f12 | Address on File | | FLR: 75.5475, SC: 5000 |
| 6447962e-c62b-444c-9be7-76ba19297e8c | Address on File | | BTC: 0.00000004, FLR: 6.84941313, XRP: 45.33183183 |
| 939fa389-e001-43b1-8945-f05b01c1600d | Address on File | Contingent | FLR: 175.2702, NEO: 0.975, NXT: 750.03249675, WACME: 110.3276805 |
| 804afaf4-a704-4887-b71d-64758446684e | Address on File | Contingent | BLK: 128.38403353, PTOY: 1000, USD: 4.29673836 |
| 4470e407-f1d1-4ce3-bdb6-c080673f5478 | Address on File | | DOGE: 270.27176772 |
| fe296de0-0273-4881-9609-1a8983fdf8d7 | Address on File | Contingent | ADA: 0.97743395, DOGE: 0.55021429, IGNIS: 279.21864326, POWR: 35.57650873, RDD: 22297.84058811, SIGNA: 483.72604265, USD: 0.00477125, XVG: 1389.65758645 |
| b3188bb2-62e2-4997-9986-2aa6ee51f210 | Address on File | Contingent | BTC: 0.00000023, KMD: 66.8537234 |
| 6a223ff2-2dd2-4de4-b10d-5e296711f582 | Address on File | | SIGNA: 3827.87532591, USDT: 15.34919851 |
| 4b4fc8bf-97cb-484b-a7f4-6cb562fdd6de | Address on File | Contingent | BTC: 0.00000002, FLR: 6.84902579, XRP: 45.32926829 |
| b36bfd9e-97cc-46db-886f-bde3af4b3c50 | Address on File | Contingent | BTC: 0.00000004, HBAR: 345.40928223, XVG: 363.9336 |
| 39471ca1-84e7-42c7-8a21-ce402b49f1f3 | Address on File | | ADX: 123.11867653, PTOY: 0.86338317, USD: 0.06975589, USDT: 0.00000001 |
| c4bc004e-5013-46d3-89c1-a1f88fa963f0 | Address on File | Contingent | BTC: 0.00067943, IGNIS: 148.8798028 |
| 0efcd35d-c7db-4c83-b572-d9f3183b4afa | Address on File | | ETH: 0.01056759, ETHW: 0.01056759, USD: 0.00616094 |
| 1d8f86f6-0f47-4791-bbf5-f4e806c99928 | Address on File | Contingent | LTC: 0.25, ZIL: 6.532 |
| ae30b737-702c-4449-b346-e41f6eabeab9 | Address on File | Contingent | BTC: 0.00000121, DOGE: 269.73161634, ETH: 0.00000132, ETHW: 0.00000132 |
| 781e89e3-7b0b-4647-8c6e-aa62dbe58520 | Address on File | Contingent | FLR: 6.83142894, USD: 0.04822137, XRP: 45.21280614 |
| af0315fd-d483-46bd-a51c-12ddb6f7ba73 | Address on File | | BTC: 0.00000002, NXT: 7006.10472618 |
| 058eb2cd-cc0b-4119-ab1c-bf2190aba1ac | Address on File | Contingent | DOGE: 207.58941079, ETH: 0.00211968, ETHW: 0.00211968, TRX: 8.94194504, USD: 0.00000001 |
| be555ddb-56bb-4c6a-b118-7ac9a6c2651a | Address on File | Contingent | IGNIS: 2562, USDT: 6.77923943 |
| e4708d8c-def9-4af8-a9e1-31416eeb094d | Address on File | | BTC: 0.00000002, BTS: 999, RDD: 3934.84315574, XEM: 300 |
| fc5cce15-070f-4aa5-a99a-f21163a6e886 | Address on File | Contingent | LBC: 500, NXT: 713.5742665, PAY: 120, STORJ: 37.15359792, USDT: 0.29239909 |
| d8ff8e11-3f3c-4ff7-baee-ee7d4175e048 | Address on File | Contingent | BTC: 0.00067448, NEO: 0.094795, XRP: 0.02 |
| c13dd51d-54ba-4002-91b0-78d610064fc6 | Address on File | Contingent | ETH: 0.00686534, ETHW: 0.00686534, MEME: 97.85024516, USD: 0.56381977, XEM: 11.70216189, XVG: 160 |
| 5fa9ed30-b225-4831-a341-cd8855f58f63 | Address on File | | HBAR: 357.84628432, USD: 0.00433292 |
| 4d24edbd-ad72-4aa7-881e-8b7a96b01709 | Address on File | Contingent | BTC: 0.00000003, SNT: 810.44474599 |
| 94464307-c19e-4fca-869a-f01c8a63f138 | Address on File | | ETHW: 0.26881539, FIRO: 0.00000006, HIVE: 0.07580445, SYS: 0.00000009, THC: 6634.2515909, USD: 0.7620179, USDT: 3.6615707, XDN: 0.94475531 |
| f12d6ea7-7119-4f12-a60c-9cd02b701128 | Address on File | Contingent | BTC: 0.00000003, XLM: 219.12564188 |
| aa0f7ca3-3485-4249-abaf-f47faabb9591 | Address on File | Contingent | BTC: 0.00070597 |
| 0397e4b7-bf5d-4f91-a93f-8ded09f358d7 | Address on File | Contingent | BTC: 0.00000012, ETH: 0.00000186, ETHW: 0.00000186, NEO: 2.13918671 |
| cf0123a9-b847-41a6-8469-f2166a9dfd6c | Address on File | Contingent | FLR: 6.84571297, XRP: 45.30734287 |
| 93c60c85-e6ad-47ca-9dc3-7bf85b25ecad | Address on File | | BTC: 0.0001399, NEO: 0.26967474, XVG: 6974.888125 |
| b7be4be9-7504-4e14-8e74-a9c43edb0da7 | Address on File | | DGB: 3.20915165, ETH: 0.00898542, GAME: 196, IGNIS: 75 |
| a48f2b13-2a15-4ea4-9361-7c58dc099d2a | Address on File | Contingent | BCH: 0.00041726, BTC: 0.00041726, ZEN: 1 |
| 214a527d-537f-457c-a5b0-56e6b5b1f862 | Address on File | | BTC: 0.00070575, USD: 0.00154626 |
| 161a7207-e4b8-4428-8e3b-93e7209afbe6 | Address on File | | BTC: 0.00000009, SC: 5601.53975694 |
| b06fb05c-67ea-440a-be64-1c846d25a163 | Address on File | | BCH: 0.009, FLR: 0.12468978, POT: 0.6741041, SYS: 150, XMY: 2000, XRP: 0.82524091 |
| e7893bc5-a403-4f05-b2b0-eb65b52adaba | Address on File | Contingent | BTC: 0.00004013, ETH: 0.00001009, ETHW: 0.00001009, USD: 0.02630841, XVG: 9709.366625 |
| 594b8df9-71ea-4e76-93ef-44f78014d6f8 | Address on File | Contingent | BTC: 0.00005978, FLR: 173.7692356, XRP: 1.06608835, XVG: 6635.15169776 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 93452dd6-36c1-4072-94d5-75409babcc80 | Address on File | Contingent | ADA: 50, BAT: 0.00593741, BTC: 0.00000002, FLR: 0.11348046, SC: 273.49502762, XDN: 300, XRP: 0.75105369 |
| dc262f60-5aa4-4c3e-9ef0-1df5942267eb | Address on File | Contingent | BTC: 0.00017108, ETH: 0.00729155, ETHW: 0.00729155, USD: 0.17455053, USDT: 1.1423394 |
| d76c7259-ff48-4ff8-bd21-ac8944f98f03 | Address on File | Contingent | BCH: 0.00004127, GRT: 167.01275118, USD: 0.0000001, USDT: 0.01168453 |
| 62616859-2baa-41b9-921f-c8ac309d2ec6 | Address on File | | ARK: 70.02402919 |
| 424c4e48-154b-49d7-869d-5f08bc09e856 | Address on File | Contingent | ADA: 31.63639236, BTC: 0.00000003, LTC: 0.09665, OMG: 0.57720173 |
| 1f2a088f-f558-4e60-8a8c-6bfb5177d5fc | Address on File | | BTC: 0.00005235, LINK: 2.73232167, USD: 0.12978467 |
| 6af3b24b-cc4d-44ff-936f-dd8620d97675 | Address on File | Contingent | BTC: 0.00000304, ETH: 0.01051852, ETHW: 0.01051852, NEO: 0.00000001 |
| dc3be39f-fc54-4bb1-bc8d-646d4e21b1f2 | Address on File | Contingent | BTC: 0.00000004, ETH: 0.0000008, ETHW: 0.0000008, REPV2: 1.99757419, SC: 2000 |
| 27719fdb-9d17-4aa9-8890-a442142df89d | No Address on File | Contingent | BCH: 0.00070281, BTC: 0.00070281, ZEC: 0.00005718 |
| e5313130-df08-40f7-a428-b39e34ae0421 | No Address on File | Contingent | DOGE: 270.04 |
| 255c1b7a-4cec-41dc-9b44-3508ff019988 | Address on File | | BAT: 5, BTC: 0.00000007, DNT: 593.25011413, DOGE: 0.4696875, ETH: 0.00000291, ETHW: 0.00000291, MORE: 10, SC: 500, USD: 0.00279831 |
| 5a9bc78f-c36e-4c49-a5fd-44412e7d20b4 | No Address on File | Contingent | ETH: 0.01047991, ETHW: 0.02733277, IGNIS: 10, MORE: 12, NXT: 20 |
| 8dfefe38-236c-4a39-abe9-0de4019ec644 | Address on File | | BTC: 0.00000002, FLR: 6.84244932, XRP: 45.28574288 |
| 4f2f57af-06dc-4cf0-9da3-b887579c86ef | Address on File | Contingent | DOGE: 270, USDT: 0.00003501 |
| b807e10b-f11a-4ea0-b9c8-354c54644680 | Address on File | Contingent | HBAR: 355.5892897, USD: 0.11560335 |
| 8efeb6ab-92ce-49ea-94b1-d3c141c76c41 | Address on File | Contingent | ETH: 0.00000011, ETHW: 0.00000011, FLR: 4.13612998, OMG: 9, XRP: 27.37436702 |
| d4b486e0-df91-4f5b-b170-16f5c69b5a4a | No Address on File | Contingent | BCH: 0.00070276, BTC: 0.00070276 |
| 803ce494-572b-42bf-9cc6-1c86fb45cbfb | Address on File | | FLR: 17.77378705, FTC: 300, LBC: 1.0000826, MAID: 108.94059792 |
| 4916aa92-d663-4094-b0a7-27c8cb199d01 | Address on File | | NXT: 1010, USD: 16.77320573 |
| 17e1024e-7b90-4392-851c-51278c62f9b0 | Address on File | | BNT: 14.53156198, REN: 25.89535574, SUSHI: 12.54386815 |
| 830b4e81-1987-4b1b-b193-8b7483be65d6 | Address on File | Contingent | BTC: 0.00070555 |
| 89d3a4db-ffa0-4dab-a4e7-c6408114e266 | Address on File | Contingent | USD: 1.4604123, WAXP: 311.68317422 |
| 47b226fe-20a2-44c5-ac46-1775409b9df7 | Address on File | | DOGE: 269.91889165, USD: 0.00374094 |
| 325328ef-d9c1-44ab-a07f-b91be83e9db7 | Address on File | Contingent | BCH: 0.00000014, NEO: 0.14392598, OMG: 1, PART: 20, WACME: 155 |
| ffd5188b-3569-43f0-a3ce-182e318a5a19 | No Address on File | Contingent | BTC: 0.00000001, ETH: 0.00917353, ETHW: 0.00917353, USDT: 0.00017955, XRP: 6 |
| f3cb33b4-4880-4f90-a1e7-315638894e81 | Address on File | Contingent | BTC: 0.00070543, USDT: 0.00003473 |
| 6e3996a0-acd6-44be-be56-0e8149b4f477 | Address on File | | BTC: 0.00039467, SYS: 71.27970413 |
| de7d3149-abd4-4e67-89d1-5d0995c70e2e | Address on File | Contingent | BTC: 0.00000416, USD: 0.00000001, USDT: 19.40292377 |
| 4424d5c5-2660-4570-b437-560137dce896 | No Address on File | Contingent | BCH: 0.0001, BTC: 0.0001, DOGE: 231.49523275 |
| 4ea453b5-71a7-482d-b37f-49ebd3226f4a | Address on File | | BTC: 0.00025102, HIVE: 15, STEEM: 15, USD: 3.57244362, XVG: 254.01918236 |
| a04f0f33-7021-423b-8818-804767e01000 | Address on File | | DASH: 0.00220154, ETHW: 0.00767209, FTC: 17, GAME: 5, GRS: 0.00001435, IGNIS: 81.80560963, KMD: 6, MEME: 20, MYST: 6, NXS: 2.75, NXT: 113.61121925, PAY: 6.28186142, PINK: 310, POT: 125, POWR: 30, QTUM: 1, REPV2: 0.25, SIGNA: 381.98454255, STEEM: 8.00008756, STRAX: 2, THC: 79.6023913, USDT: 0.01762496, WAVES: 1 |
| 3892c5a6-5b05-4cfd-98d8-a722dd45f912 | Address on File | Contingent | BTC: 0.00070533 |
| ed48598c-11a6-4a7a-a1a1-2b0463c2b0d7 | Address on File | | ETH: 0.00112254, ETHW: 0.00112254, FLR: 3.0219, LSK: 10, NEO: 0.00000298, XRP: 20, XVG: 100 |
| e9c76546-dd01-4b86-903e-5b7390064f54 | Address on File | Contingent | BTC: 0.00047358, DOGE: 74.9990099, OMG: 0.82177056, XVG: 150 |
| 1db46897-62c6-4351-8de0-8e242fb44b30 | Address on File | | DOGE: 269.89416909 |
| 317d8ce6-0f58-4be3-b5d3-d7f612291585 | Address on File | Contingent | BTC: 0.00070529 |
| 1de65356-b619-4ead-acc6-5296c419cb3c | Address on File | Contingent | BTC: 0.00034533, USD: 10 |
| 70750711-375a-47d1-8344-fb4b4a7ba05d | Address on File | | BTC: 0.00070506, USD: 0.00626953 |
| f613ccb9-97a7-4ba5-b644-09b389e8b449 | Address on File | | BTC: 0.0005122, ETH: 0.00000012, ETHW: 0.00000012, LBC: 583.00237954 |
| 0410f375-8e6f-4b5b-81b8-96032b62c86c | Address on File | | BAT: 25, DGB: 200, EMC2: 200, IGNIS: 15, NXS: 20, NXT: 90, RDD: 4000, SC: 500, USDT: 0.00055138, XDN: 500, XEM: 60, XVG: 2000 |
| 7e657cfa-7b9c-43df-afcf-bc620acddf24 | Address on File | Contingent | ADA: 50, BCH: 0.01149892, BTC: 0.00000008 |
| d83c6511-1f2f-4fd9-8a24-cb1d4d333969 | Address on File | Contingent | BTC: 0.00000776, XRP: 45.21068529 |
| ea9c3329-cd26-4357-9f25-f79060159d45 | Address on File | Contingent | BAT: 0.00000055, GAME: 283.22109295, HBAR: 290.07169402, USD: 0.00972906 |
| d82f4f09-d35c-4484-bdb3-9511f141c95c | No Address on File | Contingent | BCH: 0.00070239, BTC: 0.00070239 |
| 22f96dcc-d124-455e-86cf-b7c4926b2bf5 | Address on File | | ADA: 1.44762724, EDR: 500, EMC2: 148.3888044, LSK: 0.00012451, NAV: 116.02995783, POWR: 50, SOLVE: 45.87573822, STORJ: 12.99984328, USD: 0.00055417 |
| 527267b0-4e83-4d9d-8f57-0ce33b9e23bb | Address on File | Contingent | BTC: 0.00001644, SC: 4537.95850885, WAXP: 55.85848937 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| aa95d7dd-e925-43a5-8c80-7fd5219a6e9a | Address on File | Contingent | BTC: 0.00070514 |
| babe1c88-808b-4032-907b-ae9eeb1c634d | Address on File | | BTC: 0.00070216, USDT: 0.08169213 |
| b3ff3802-4a34-4258-b9b0-07b579b6537a | Address on File | Contingent | FLR: 6.83534232, USDT: 0.00716422, XRP: 45.23870626 |
| e866f3a9-032a-4beb-ba26-c2f79c1b74fb | Address on File | | BCH: 0.00000127, BLK: 100, PAY: 125, SNT: 50, USD: 0.0000401, USDT: 0.03275189, WACME: 150, XWC: 200 |
| 24f7907b-827d-49c4-bf1d-c33d90cb8b77 | Address on File | Contingent | DCR: 0.00020641, ETH: 0.00926358, ETHW: 0.00926358, USDT: 2.38207415 |
| 5f0eaed4-4799-4bbb-a429-29cb00b8f337 | Address on File | Contingent | BTC: 0.00014704, ENJ: 44, ETH: 0.00017875, ETHW: 0.00017875 |
| 7b715def-4879-46fc-b255-656802b92bd5 | Address on File | Contingent | BNT: 45.19184918, BTC: 0.00000017, ETH: 0.00000269, ETHW: 0.00000269, USDT: 0.00080997 |
| 3f482406-118b-47ab-899b-420b33b16b28 | Address on File | | BTC: 0.00025399, ETHW: 1.20126378, FTM: 4.19880032, SAND: 16.74123491, USD: 0.01600279 |
| 347068ff-9a63-4d29-bfd8-f9253b2c60c1 | Address on File | | DOGE: 232.36276787, USD: 0.13744327, USDT: 0.56944794, XVG: 1056.78807753 |
| a3853f4d-4b2d-473c-9b88-82d3532897c9 | Address on File | | FLR: 401.2997191, USD: 8.30914585 |
| 0fd6bc31-be0a-481d-b713-e3f6bb04c48b | Address on File | Contingent | BTC: 0.00000005, XRP: 45.69266074 |
| 0bba3d32-4fab-4e28-a8e1-7c8eaa88d5d2 | Address on File | | BTC: 0.00036265, FLR: 3.3197989, XRP: 21.9716 |
| 288934a8-f889-4980-b511-3bbbf95ef239 | Address on File | Contingent | ETH: 0.0000019, ETHW: 0.0000019, OMG: 22.73210367 |
| dbe331e9-f11b-40e1-ad34-c952f69c723c | No Address on File | Contingent | BCH: 0.00070216, BTC: 0.00070216 |
| 76315ee3-0995-4bf8-87a8-0721e34f2563 | Address on File | Contingent | USD: 0.90186625, XVG: 9833.057 |
| d423e1ba-9feb-462c-a10e-ccbf39f0d878 | Address on File | | USD: 19.58394333 |
| b5721249-9412-4730-9384-48e5f913d8ac | Address on File | | BAT: 0.00000001, BTC: 0.00000009, DNT: 248.98078043, ENG: 22.91102026, KMD: 0.00000001, MAID: 69.80786986, PTOY: 48.19073385, USD: 0.00739785 |
| 07b5c5b9-9a57-4bb9-b3a9-4a7fb8b70eee | Address on File | | ETH: 0.00310257, ETHW: 0.00310257, SC: 3950 |
| a0d7222c-f09c-4d85-ae31-b32badf08230 | Address on File | Contingent | BTC: 0.00000003, RDD: 48955.78719893 |
| 3f5e5ed7-7c5f-4dc7-a43c-13087e089be6 | Address on File | Contingent | ARK: 0.2625996, BTC: 0.00052931, EMC2: 0.16289593, QTUM: 0.91852332, THC: 1107.09873418 |
| e6cfc4d6-60eb-45b2-a80c-b2d0e7975b34 | No Address on File | Contingent | BCH: 0.00070206, BTC: 0.00070206 |
| b261c110-c02a-4549-8e67-4dfa9d836988 | Address on File | | BTC: 0.00000001, ETH: 0.00000064, ETHW: 0.00000064, STRAX: 40.98 |
| 0957f177-0d48-495c-b24e-fb443244ee76 | Address on File | Contingent | ADA: 3.76735846, ETH: 0.00000748, ETHW: 0.00000748, FLR: 368.86103, XRP: 18.25239097 |
| 4a691cb7-342a-40b4-8651-3bf57ffd8749 | Address on File | | USDT: 19.50320163 |
| 35328154-e03c-4f09-8939-31061fe97915 | Address on File | Contingent | ADA: 0.30909787, USD: 1.77314976, USDT: 17.62368128, XLM: 0.00298 |
| 2844be6e-1b44-420e-9d20-b2d450293bb5 | Address on File | Contingent | BTC: 0.00069825, USD: 0.18255844 |
| 5dcd9940-c5d6-42c4-be5a-2f8664e8ce49 | Address on File | Contingent | IGNIS: 2678.42551276, NEO: 0.675, USDT: 0.00007517 |
| 36bdbf3f-1692-444c-aa4b-c665ad0c441e | Address on File | Contingent | BCH: 0.08763177, DASH: 0.11780995, ETH: 0.00263785, ETHW: 0.00263785 |
| dfcdfb0b-8122-43e5-a519-3c05c47ce1f3 | Address on File | | DGB: 15.66218966, DOGE: 45, ENJ: 4.4796233, FLR: 16.04632489, GAME: 200, HBAR: 4.8471518, KMD: 5, LBC: 200, PIVX: 10, RDD: 3000, TRX: 7.89711595, WAXP: 17.75559451, XVG: 1600 |
| f4030e92-bdaf-428b-b7b3-1ce20d9de47d | Address on File | Contingent | BTC: 0.00001836, FLR: 6.40949682, XLM: 7.8910191, XRP: 42.42031051 |
| dc8d84a5-774b-4059-b18b-5ea2a05147b7 | Address on File | Contingent | ETH: 0.00000737, ETHW: 0.00000737, NEO: 0.785, USDT: 12.32013041 |
| eb1f6bd6-64e6-44bf-af18-aeb54795b417 | Address on File | Contingent | BTC: 0.00004988, CRW: 0.7610746, FLR: 259.1256551, GAME: 1.62020906, HIVE: 16.42675958, LBC: 0.86722878, LSK: 0.73170732, NXT: 206.32173305, POLY: 0.9459668, STEEM: 16.42675958, USDT: 0.00130197, WAVES: 0.04915714, XEM: 0.96967929 |
| 69a1992f-20c1-4dbc-8247-cc667b31a16a | No Address on File | Contingent | BTC: 0.0007047 |
| df5a3ddb-16e9-4eb5-83fe-3ae1b8a6daf3 | Address on File | Contingent | ETH: 0.00769263, ETHW: 0.00769263, LTC: 0.05440205, RVN: 50.47321802, USD: 0.00522776 |
| 2bc4cd6f-fe37-4591-8305-80ff2bbf0858 | Address on File | Contingent | BTC: 0.00070468 |
| 35b249c6-c6b5-4399-900d-ff2b741bb9b3 | Address on File | Contingent | BTC: 0.00000007, XLM: 187.92945605, XVG: 1450 |
| 675dc901-96b8-4ccc-b98d-404e05d2e74e | Address on File | | DOT: 0.2, ETHW: 0.00142931, TRX: 50, UNI: 2.09179273, USD: 0.0001323, USDT: 4.64369 |
| 0a331073-cd3d-48c8-81f6-91b3649ca19c | Address on File | | ADA: 6.92680853, BTC: 0.00004678, SBD: 5 |
| efabd0e4-8423-4086-955b-d5977f169de3 | Address on File | Contingent | BTC: 0.00000089, XVG: 10289.94554989 |
| 8b8ddd51-67c8-4682-a1cb-90e9cb056ec1 | Address on File | Contingent | ALGO: 118.98764586, BTC: 0.00000007, USD: 0.00000001 |
| 16a77355-d38c-40e7-9ec1-03837756b728 | Address on File | | BTC: 0.00019144, DOGE: 99.73032918, USDT: 0.30879153, XVG: 3529.6674669 |
| 07332dd1-2837-4546-9c19-7aa31f397c64 | Address on File | | BTC: 0.00006429, SOLVE: 776.80556347 |
| 143c53c0-8494-4432-a700-6e41167e25a3 | No Address on File | Contingent | BTC: 0.0007046 |
| 1f4e6c7b-27e5-432f-8c6e-5fc9e4d11eef | Address on File | Contingent | BCH: 0.00000024, BTC: 0.00070459 |
| c496d645-058b-441b-81a7-f0c45d9dd295 | Address on File | Contingent | ARK: 0.83461082, BTC: 0.00000006, IGNIS: 50, NXS: 0.45232859, RVN: 907.44445313 |
| 35ea5eaa-187e-437a-aa8f-3a5a294269a6 | Address on File | Contingent | LTC: 0.2514607 |
| 2101b9b9-1d85-4d12-98f6-0ddda6068eae | Address on File | Contingent | BCH: 0.00070175, BTC: 0.00070175 |
| 1befc66c-2e9e-4eeb-92ca-232eeb5b4d04 | Address on File | Contingent | FLR: 1.662045, MYST: 60, PAY: 38, USD: 0.00512153, XRP: 11 |
| 6dc0affc-eb10-4427-a8f6-b38e5a53aace | Address on File | Contingent | DGB: 1.93784645, LSK: 0.45, SC: 5476.25000001 |
| e939baa7-03e3-4e7f-ab50-44f21309ff3f | Address on File | Contingent | BCH: 0.0939065, LINK: 1, NXS: 35.54054429 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d8e15343-5ffe-47d1-90e4-9a4a5e5765d9 | Address on File | Contingent | LSK: 16.01050678, XVG: 3000 |
| 428fb69f-20bb-4002-8b23-9a15e1f4a77a | Address on File | | DOGE: 269.55449381 |
| d9ad14b1-c52d-44cc-b73f-ae1d4c0d4d02 | Address on File | Contingent | LINK: 1.02463041, SC: 3660.28358962 |
| 10268e29-5f72-4ee6-a1d5-77dbb1bbfe18 | Address on File | Contingent | DOGE: 269.54639348 |
| 485a76e1-c192-4db7-a5e7-093f79d89436 | Address on File | | BTC: 0.00000002, FLR: 5.590515, NAV: 4.38408689, SC: 300.46082078, XLM: 26.01043025, XRP: 37 |
| ba72939c-6ab5-4df1-ad71-6db96eebf2b5 | Address on File | Contingent | BTC: 0.00059844, STRAX: 6.15904104 |
| 7665f6e7-4031-4e58-9d3c-48fa5d7647db | Address on File | Contingent | BCH: 0.175684 |
| 0e2442da-cf73-4dc3-aa35-8f33c8d3e0f4 | Address on File | | IGNIS: 50, NXT: 100, QTUM: 6, SC: 750, XVG: 500 |
| a96c640b-616f-4615-ba28-fa98d909052f | Address on File | | BTC: 0.00000051, USDT: 19.47463874 |
| 5fa113a5-5042-47db-9cc3-a1619e4fb702 | No Address on File | Contingent | BCH: 0.00104806, BTC: 0.00057843, DOGE: 46.56399995 |
| 87a2e606-fdd3-4b0f-9f81-1228f7c354d1 | Address on File | Contingent | ETH: 0.00001046, ETHW: 0.00001046, OMG: 22.6923481 |
| c96cab16-0f4c-48a9-b5a4-75aa21c1a543 | Address on File | | BTC: 0.00001048, DOGE: 188, USD: 0.00000002, USDT: 0.02144077, XVG: 2950 |
| 57f31726-e62c-431e-8607-99fdc285c812 | Address on File | Contingent | BCH: 0.00000017, BTC: 0.00070392, ETH: 0.00000583, ETHW: 0.00000583 |
| d11cd611-9883-4e56-a84c-acabdff6d564 | No Address on File | Contingent | BCH: 0.00070149, BTC: 0.00070149 |
| a0127ba4-228f-45e0-888f-4b8cc22e87d9 | Address on File | Contingent | BTC: 0.00000009, SYS: 161.54413813 |
| 38e53197-fa88-4987-a378-a9cfa3abcbc5 | Address on File | Contingent | BTC: 0.00052894, NEO: 0.32426471, OMG: 1, VTC: 9 |
| a6b60d04-b156-4656-8dd4-793bce9fac13 | Address on File | Contingent | BTC: 0.00000986, ETH: 0.00689788, ETHW: 0.00689788, FLR: 2.26498285, XRP: 14.99045532 |
| 68650e81-a0fa-4728-9bc0-97a470a31cc0 | Address on File | Contingent | BTC: 0.00070417, USDT: 0.00069498, WAXP: 0.01206341 |
| 73dbcae1-6b36-4cf3-b123-e93e9299f421 | Address on File | Contingent | DOGE: 3.06745234, LTC: 0.00006515, SC: 5000, USD: 1.83591249 |
| e492e766-33a4-4799-b2e7-382377936ee7 | No Address on File | Contingent | BCH: 0.00000017, BTC: 0.00000017, SC: 5062.82182081, XLM: 20.54670254 |
| 030de05b-abad-48d8-9f92-62a5f62a44ab | Address on File | Contingent | ADA: 53.42105263, BTC: 0.00000002 |
| 2e0ee832-f265-4612-9689-c2647d098cf9 | Address on File | Contingent | ARK: 33.85080143, BTC: 0.00000013, NEO: 1.1 |
| 818f18fb-28fe-48e8-878f-e71a82b0c9b1 | Address on File | Contingent | DNT: 250, USD: 12.51314264 |
| 1a0a7058-7817-4bad-94be-8c98f66d275b | Address on File | | FLR: 2.266425, LSK: 2, NAV: 10, NEO: 0.12238147, UBQ: 49.17519321, USDT: 0.00022294, VTC: 3, WAVES: 5, XRP: 15 |
| 7833f356-bcb7-4197-9340-c1b2e6fd664e | Address on File | Contingent | BTC: 0.00070414, USDT: 0.00001778 |
| 7ae1cd98-2d9d-40de-b4c3-1820a2623de1 | No Address on File | Contingent | BTC: 0.00001072, NEO: 2.10186863 |
| 41f8a076-f2a2-40a0-8872-37fa74a53995 | Address on File | Contingent | BTC: 0.00061053, OMG: 3.01839394 |
| 120c104b-52c1-4d92-861b-0b77ea2a754b | Address on File | Contingent | BTC: 0.00051689, KMD: 15, RDD: 2000 |
| ed48d35b-46e0-4f75-9c72-badff7aae975 | No Address on File | Contingent | BCH: 0.0002482, BTC: 0.0002482, DOGE: 174.05 |
| 47bc43d9-6843-4f71-9e07-835e6a4c5897 | No Address on File | Contingent | BCH: 0.00070122, BTC: 0.00070122 |
| 850848d4-b5a4-4163-9254-771aa3e59634 | Address on File | | DOGE: 269.40062006 |
| f10ad088-ae00-4469-8072-072ce47a5d4d | Address on File | | DOGE: 204.97579677, ETH: 0.00000001, ETHW: 0.00000001, FLR: 1.63262302, XRP: 10.80527498 |
| 5d84d01b-41b0-45f7-a0c2-c0e159afcac6 | Address on File | Contingent | BTC: 0.00001928, USD: 19.02256367 |
| 8a5b550b-3848-4d67-b556-b2a646781572 | Address on File | Contingent | ADA: 0.0008445, ADX: 0.0197109, ARK: 0.00008241, BCH: 0.00001306, BTC: 0.00000011, DASH: 0.00003124, DNT: 0.230871, ENG: 0.035825, ETH: 0.00712249, ETHW: 0.00712249, GLM: 20.25443292, GNO: 0.00036497, MYST: 0.7931379, NEO: 0.17172352, NMR: 0.00120963, PAY: 0.005952, QRL: 0.0379171, RLC: 0.038842, SNT: 0.39267, STORJ: 0.059322, VRC: 2.69047218, WAVES: 0.00020534, XEM: 0.095847 |
| 641a7c6c-fbd5-4afd-ad40-71a3a952d07f | Address on File | Contingent | ENJ: 56.71404682, ETH: 0.00000152, ETHW: 0.00000152 |
| e5b825db-d242-408b-afb0-ea352c39e6cc | No Address on File | Contingent | BTC: 0.000704 |
| 630e3686-c0ae-48f9-a940-792e4a185f27 | Address on File | | ARK: 7.81674616, BNT: 13.04, BTS: 58.94, FIRO: 2, FLR: 75.5475, NEO: 0.32, USD: 0.00743538, WACME: 20, WINGS: 22.56, XVG: 359.54, ZRX: 5.76811721 |
| e45d576e-824d-462a-a63c-cceef5387296 | Address on File | Contingent | BTC: 0.00012189, FLR: 287.5258794, QTUM: 3.14, USD: 0.00012956 |
| 559ee9ff-b861-47fd-ae6c-e77494bf7fdf | Address on File | | SC: 5587.80557719 |
| 96e5bce8-614c-41d8-9486-fce28223c1e3 | Address on File | Contingent | ARK: 1, BAT: 45.4440649, BTC: 0.00000003, DGB: 246.95564917, FTC: 20, HIVE: 5.9866556, RDD: 2864.04774194, STEEM: 5.9866556, WAVES: 1.79555853 |
| 6c43f742-8a1f-4d01-a40f-2cd7cd6cc559 | No Address on File | Contingent | BCH: 0.00046961, BTC: 0.00046961, STEEM: 32.52036912 |
| e967355b-2cdd-42c5-abc0-365161b26115 | Address on File | Contingent | BTC: 0.00064492, THC: 745.55676019 |
| 40590934-aafe-4aa8-9784-658c764eeeb8 | Address on File | Contingent | BTC: 0.00070396 |
| 9e4b37f9-178b-41fa-a32e-9157e98463a9 | Address on File | Contingent | ETH: 0.01053703, ETHW: 0.01053703 |
| 2d3c990e-6301-4ad4-8406-4791ce080924 | Address on File | Contingent | BTC: 0.00000005, ETH: 0.00110401, ETHW: 0.00110401, FLR: 1.62686661, SC: 3669.98878834, XRP: 10.76717701 |
| 666adf35-962b-4496-9205-166aa77b5002 | Address on File | | ETH: 0.0032, ETHW: 2.31389082, FLR: 271.4723865, USD: 1.2534526 |
| de7df9dc-4c12-4438-be69-ed9435d1228c | Address on File | Contingent | BCH: 0.16150019, BTC: 0.00005642 |
| 4e3058dd-ec25-4e86-9e92-17e120fa5ca3 | Address on File | Contingent | ARK: 30.68198962, ETH: 0.00000224, ETHW: 0.00000224, IOC: 16.46315433, LSK: 10, NEO: 0.0003939, PIVX: 10 |
| b0b4c0cc-fa4f-4281-b88e-49f34db1b23d | Address on File | Contingent | BTC: 0.00000012, FLR: 14.80731, RDD: 28882.26015831, USD: 7.58220486 |
| 2cce552d-1501-437c-a450-7668d179b9ad | Address on File | Contingent | USD: 19.55424409 |
| 341dde1b-3129-411b-8441-5613d9869b29 | Address on File | | DOGE: 0.80393559, ETH: 0.01050164, ETHW: 0.01050164, USD: 0.00459677 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 6c926621-5500-4b27-b6ff-7995f738c1d2 | Address on File | Contingent | GAME: 341.27783703, SC: 2607.28607042, USD: 0.00003085, USDT: 5.96132769 |
| e3144c12-daa0-4da8-9862-1f83a5f2bb38 | Address on File | Contingent | BTC: 0.00000003, STORJ: 63.5008673 |
| c001c031-772c-48eb-a807-1a19ee3b6230 | Address on File | Contingent | ADA: 1.85674242, BTC: 0.00067825, ETH: 0.00001628, ETHW: 0.00001628 |
| fb7e5381-231e-4295-8d7f-b8acdc80f808 | Address on File | Contingent | DOGE: 269.3125 |
| 594c5594-9d36-4998-a369-a99cf9820724 | Address on File | | DGB: 298.95366218, USD: 17.16003286 |
| 0d11fd9f-b48f-4dff-89c6-63f527b3ac47 | Address on File | | GAME: 821.5662577, USD: 8.857767 |
| feae78e7-7f33-4a6e-9db2-2f9cecaa40a6 | No Address on File | Contingent | BCH: 0.00070092, BTC: 0.00070092 |
| 7a8a5f99-434e-4938-8e1b-0f711128fbf4 | No Address on File | Contingent | BCH: 0.00000003, XRP: 45.61373836 |
| 5a126887-09b3-4873-86bc-b24a2cc66bc7 | No Address on File | Contingent | BTC: 0.00070372 |
| 7de0feb0-9551-4ff0-a329-8a47ae357acc | Address on File | Contingent | BTC: 0.00068258, KMD: 2 |
| 897feac7-8fd7-4f70-84a5-19079175e282 | Address on File | Contingent | OMG: 22.69500443 |
| 5d995033-77ba-469a-a29e-3b9ad491c631 | No Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000004, LTC: 0.2511305 |
| 2670f9b7-192b-49ab-8ec1-935b5fd6515a | Address on File | Contingent | ETH: 0.00000179, ETHW: 0.00000179, SC: 5584.49185139 |
| 183d58c1-ac8f-4d27-8dc4-4a6b0c5c6920 | Address on File | | BCH: 0.0000007, FLR: 457.711906, PAY: 250.21131987, USD: 0.19223449, USDT: 0.01751879, XVG: 2000 |
| 45cfd81a-f5c6-42e1-8ffc-b9cdde8aefeb | Address on File | | BTC: 0.0001401, USD: 2.15373972, XVG: 7106.81897917 |
| a5fb9e52-a1f1-4b47-a234-136a05e9de02 | Address on File | Contingent | ADA: 53.36962768, USD: 0.00465296 |
| 974c6324-8ccc-4064-9659-64af05167344 | Address on File | | BTC: 0.00003593, SC: 5300 |
| 293962e9-66bd-4407-a8ba-449bd730ba5f | Address on File | Contingent | BTC: 0.00003052, ETH: 0.00000066, ETHW: 0.00000066, LSK: 21.5821501 |
| e225d172-01fb-42ba-b349-6a42c032e53a | Address on File | | ETH: 0.00003696, ETHW: 0.00003696, FLR: 6.799275, USD: 0.00104078, XRP: 45 |
| 55df05ef-5294-4cf8-9118-cfd2c3c41e92 | Address on File | Contingent | BTC: 0.00000007, ETH: 0.00006621, ETHW: 0.00006621, HIVE: 20, SC: 2285.93297619, STEEM: 20 |
| 6f67c596-146a-413c-a8a2-3833a2a7c661 | No Address on File | Contingent | DOGE: 269.246 |
| d33f97f0-d885-4517-9826-309676637144 | Address on File | Contingent | XLM: 218.4023634 |
| 85abe862-ff6c-463c-ad9f-2908e401d32f | Address on File | Contingent | ETH: 0.00000021, ETHW: 0.00000021, HIVE: 15.60558674, NXS: 10.99712174, POWR: 40, STEEM: 15.60558674, STORJ: 10, USDT: 0.00008422, XVG: 175 |
| df50eaba-e232-4574-8b51-1bc94d73a24c | Address on File | Contingent | BTC: 0.00070357 |
| bbd7e3c8-58f2-4843-81de-20479e2fc05c | Address on File | | RDD: 41683.67974266, XDN: 65200.18397147 |
| 05a08adc-883a-4fa8-bd61-f94a4ebc50c5 | Address on File | Contingent | ADA: 39.79053709, BTC: 0.00000291, RDD: 1480, XLM: 48.04194089 |
| bd778928-193b-4e04-8a51-a4883a65b555 | Address on File | | BTC: 0.00000012, ETH: 0.00000108, ETHW: 0.00000108, MAID: 115.46950434 |
| 30276acd-0016-4457-ab47-e9b7dcc013bd | Address on File | Contingent | BTC: 0.00070298, ETH: 0.00000691, ETHW: 0.00000691 |
| dc0718b4-d8e9-4fd6-9bfb-cf5f689e9df8 | Address on File | | TRX: 253.28801955, USDT: 2.18272536 |
| 14aa6666-4254-4e04-9c32-bc180f8457f7 | Address on File | | ETHW: 0.03863088, FTC: 78.33485367, MORE: 15, SC: 5437.97398289, THC: 50, XVG: 68.76674318 |
| c135083a-ba0a-4d12-847a-fa1b8f772c5a | Address on File | Contingent | BTC: 0.00029222, FLR: 3.96646269, POT: 35.55306391, XRP: 26.251449 |
| 52c134d2-320f-477c-814d-f0515a830ab4 | No Address on File | Contingent | BCH: 0.00161249, BTC: 0.00069286, XLM: 1.25774345 |
| f26f8a61-ea04-4529-8c0d-f4232bec8c9f | Address on File | | BTC: 0.00000055, SC: 2200, TRX: 0.48590884, XEM: 300, XVG: 1232.50032865 |
| bb12e7b3-4518-40b0-9cd0-5b7c7d7fbca1 | Address on File | Contingent | ETH: 0.00000329, ETHW: 0.00000329, SC: 5580.98967756 |
| 237c0a36-6017-417c-a83a-68c29054c117 | Address on File | Contingent | MYST: 48, NEO: 0.875 |
| b7265f97-9d29-4899-9559-358a06965f47 | Address on File | | FLR: 4.87681942, GBYTE: 0.08169834, PPC: 6.0734224, RLC: 9.2889209, USDT: 0.00745713, XLM: 5.29640372 |
| 031cf1ac-5dc2-434b-a4de-b518f7d29488 | Address on File | | ETH: 0.00010372, ETHW: 0.00010372, FLR: 17.4333411, LSK: 1.1988, POWR: 80.849992, SNT: 198, USDT: 0.00129126 |
| 7dc9d871-3e6b-4922-a66b-581944f1e8f8 | No Address on File | Contingent | ADA: 32.6004835, POWR: 47.17853149 |
| 6959c347-f684-4aa6-89e8-a302284bdd7b | Address on File | | CND: 12968.835, NEO: 0.44039795, WINGS: 650.78534856 |
| c892f192-0d12-40e0-b1c9-172ec319d0ed | Address on File | Contingent | BTC: 0.00070324 |
| ce504541-6bd7-4165-96ea-e5a573227c60 | Address on File | Contingent | BCH: 0.0000004, BTC: 0.00070323 |
| 0bcbf30a-c172-4e69-a659-49522c8b8b29 | Address on File | Contingent | BTC: 0.00070246, ETH: 0.00000214, ETHW: 0.00000214, POT: 10 |
| 8ed8ef2f-40b6-43e5-8010-0dbea61749ba | Address on File | Contingent | LTC: 0.25096809 |
| 7937c042-c290-4385-8ada-af8c697133c9 | Address on File | | FLR: 75.5475, USD: 0.00711981, USDT: 9.7657, XVG: 4000 |
| 456f39e9-cd5a-4715-b4cb-3542f995220c | Address on File | Contingent | NXT: 1957.04079885, RDD: 35105.15788889, USDT: 0.01240061 |
| cfe866f0-e94e-452e-b3d1-d6280c650d41 | Address on File | Contingent | BCH: 0.00000014, BTC: 0.00000014, DGB: 2441.21086957 |
| 4f67f098-1220-4b37-9c2a-058fece85815 | No Address on File | Contingent | BCH: 0.0004, BTC: 0.0004, DOGE: 115.38 |
| cc6620b2-b020-4c3e-bf48-dd7a73a140e8 | Address on File | Contingent | DNT: 155, POWR: 94.08679584, USD: 0.00006823, USDT: 0.00314342 |
| f3228ad9-82e2-4839-8e7c-65010b4c34e6 | Address on File | | FLR: 476.2810578, LSK: 0.26953091, NXT: 2112.31884647 |
| ccfdc521-e174-4888-bec8-3c317273e163 | Address on File | | USD: 19.53098867 |
| f4dd0816-43d7-43a2-a8ed-095487c483e9 | Address on File | Contingent | DCR: 0.30768153, MONA: 33.07502066, UBQ: 1.13383356, ZEN: 0.1 |
| d94db31c-fef7-4a2f-adbf-b13b4abcf578 | Address on File | | ETH: 0.00140636, ETHW: 0.00140636, MAID: 100 |
| d1d74227-d849-4171-8559-99fb272100e9 | Address on File | Contingent | BTC: 0.00057167, NMR: 0.267482 |
| 41f79179-ab2f-413c-b887-ca9f7bb05fea | Address on File | Contingent | BTC: 0.00000008, XLM: 218.18181818 |
| 761608e9-e9c1-437d-96ad-c428e75e5b6b | Address on File | Contingent | ADA: 49, SC: 60.03065981, USD: 1.37517915 |
| 70ad9b76-f1bb-4141-9fdd-1457d2cc45f0 | No Address on File | Contingent | BAT: 9.03041825, BCH: 0.00000006, BTC: 0.00000183, ETH: 0.00000041, ETHW: 0.00000041, XRP: 40.93733524 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 879d1770-c4d9-4d91-b022-56b520c4da0a | Address on File | Contingent | USD: 19.52838445 |
| cfdadef7-f96f-4c3c-8c4b-d6a89f3b4c55 | Address on File | Contingent | VTC: 169.36485693 |
| e34b83f4-1240-4310-beec-cbcababa6d77 | Address on File | | ADA: 0.00002563, PTOY: 520.21888371, USDT: 12.24665941 |
| 0d7c5248-33b0-436c-88ef-ce70c5ee94f5 | Address on File | | BTC: 0.00000049, ETH: 0.01052504 |
| 1c5ce70b-01eb-4c38-82a5-39c66b69a1a5 | Address on File | Contingent | DGB: 903.04461491, SC: 2986.52694611, USD: 1.84891187 |
| 6624aee6-193c-45bb-a536-b065146c2816 | Address on File | Contingent | BTC: 0.00070263, ETH: 0.00000332, ETHW: 0.00000332 |
| 086e32bd-5238-4501-b08d-d9652e85c55a | No Address on File | Contingent | BCH: 0.0007, BTC: 0.0007 |
| 0b2ca7f1-e89f-4ec1-8e03-081be788ace5 | No Address on File | Contingent | BCH: 0.0007, BTC: 0.0007 |
| 134ca728-a3df-46bb-b31c-5b1bc136f766 | Address on File | Contingent | BCH: 0.0007, BTC: 0.0007 |
| 1bd7677b-2b81-4c09-86b5-0259a90d291f | No Address on File | Contingent | BCH: 0.0007, BTC: 0.0007 |
| 6d3108a8-386c-4160-8375-203843231e61 | No Address on File | Contingent | BCH: 0.0007, BTC: 0.0007 |
| 820fa42e-a1af-42d9-80a2-c2b2f4f5c3eb | No Address on File | Contingent | BCH: 0.0007, BTC: 0.0007 |
| 8df35011-2fa2-43ab-95d9-5b438cc44eda | No Address on File | Contingent | BCH: 0.0007, BTC: 0.0007 |
| 9d75041c-5ebe-471b-9569-753275c87e5d | No Address on File | Contingent | BCH: 0.0007, BTC: 0.0007 |
| ac8113b7-3585-4040-b125-3b7f7361633a | No Address on File | Contingent | BCH: 0.0007, BTC: 0.0007 |
| b9e84887-6a31-4555-b44e-5e5b1c8f9df2 | No Address on File | Contingent | BCH: 0.0007, BTC: 0.0007 |
| dc56ed2d-d536-465e-b3ab-c07f7309d2d6 | No Address on File | Contingent | BCH: 0.0007, BTC: 0.0007 |
| 199089fc-2ec0-4045-a8a4-407e9e2c7042 | Address on File | Contingent | DGB: 2440.48035403 |
| 7dcb96a4-f8ae-4201-b4e7-1b80be7cf4f7 | Address on File | Contingent | BTC: 0.00000078, LTC: 0.00000546, SYS: 160.98874939, USDT: 0.00561087 |
| beedc75d-b722-4f8d-a812-81ebc1f0a63a | Address on File | Contingent | BTC: 0.00034081, DOGE: 73.871311, HBAR: 0.31154473, USD: 0.0044403, XVG: 2458.04114749 |
| 465d82b9-3007-4de4-8792-7e7e8cdfc6f9 | Address on File | Contingent | TRX: 285.000001 |
| 8fb678bd-330c-4d1a-8c99-988d617538f9 | Address on File | Contingent | USD: 19.52241624 |
| dbf8ea87-1bb9-4000-929c-8e660aeecac0 | Address on File | Contingent | ADA: 41, BTC: 0.00016226 |
| 730a948e-4208-4b6a-9e66-0ff3280cf7fe | Address on File | Contingent | BTC: 0.00000002, FLR: 6.8142236, XRP: 45.09893513 |
| a8f6c7f1-99b2-46ce-a62e-d7ede1777de4 | Address on File | | RDD: 4332.66177075, RVN: 93.44336081, SC: 210.65862944, TRX: 116.51025456, UBQ: 209.64655253, USD: 1.79333827, USDT: 0.0000001, XMY: 4837.75302525 |
| ed6df517-e6cb-408f-9721-649b4234e7f0 | Address on File | Contingent | USD: 19.52001148 |
| 69dd99fb-5e95-4326-b12c-6faec3b1343f | Address on File | | LINK: 2.95889551, USD: 0.00303574 |
| 80a152bf-a7da-4fd1-a146-1d9c0a148420 | No Address on File | Contingent | BCH: 0.00069982, BTC: 0.00069982 |
| 177e7931-fa0b-4353-aef6-c8b5fbd16776 | Address on File | | BTC: 0.0007023, USD: 0.0086003 |
| 47d64700-e5c8-4002-bc5f-6a6306d475af | No Address on File | Contingent | BCH: 0.00000008, BTC: 0.00000008, DGB: 99.8, SC: 5348.02582772 |
| 6f2e697e-2f2c-44fc-a7bb-580027b6ac42 | Address on File | | NXT: 6970.81007361 |
| 63d5854d-fca8-43ea-be38-a8c49e7be362 | Address on File | | ADX: 100.39128951, DGB: 0.06988636, ETHW: 1.00201512, RDD: 3828.87377049, USDT: 0.00067641 |
| 662202ec-17fa-414f-a316-b6248947f6bb | Address on File | Contingent | FLR: 0.00000012, IGNIS: 0.00407205, SNT: 800, XEM: 5, XRP: 0.0000008, XVG: 0.0000086 |
| 1330feaa-5429-49db-bab0-4f4ea30b7a60 | Address on File | Contingent | BTC: 0.00000024, ETH: 0.00012818, ETHW: 0.00012818, USDT: 0.00585093, XVG: 10140.15021413 |
| 0337ba97-f614-4757-8d9d-09ad5fa5e7c3 | Address on File | Contingent | BCH: 0.17485598, BTC: 0.00000143, LTC: 0.00000546 |
| 2287bc67-0372-415f-b4be-6563a2ba38f2 | Address on File | Contingent | BTC: 0.0005601, POT: 1200, THC: 800, USDT: 0.1544938 |
| fa75b510-da48-4746-9c18-b7edebc0e61d | No Address on File | Contingent | BTC: 0.00000013, PPC: 47.90289307 |
| 811c580f-11a5-4249-8125-630c6350d596 | Address on File | Contingent | ADA: 53.28525641, BTC: 0.00000003 |
| dc6d52ba-4230-4b22-9d6a-fbe583c4e542 | Address on File | Contingent | USDT: 19.43550741 |
| 22d1b84e-4119-479a-92a1-e7781606cc42 | Address on File | Contingent | BTC: 0.0000072, FLR: 6.74168888, XRP: 44.61887474 |
| 3b9cd75e-266d-4435-90f2-1cd0537b67a7 | Address on File | | BAT: 0.8, BTC: 0.00000483, ETC: 1.04230415, ETH: 0.00000622, ETHW: 0.00000622, USDT: 0.00158445, XLM: 0.98007 |
| 8e832dbb-4940-4360-b9dd-d5ccdd101ae0 | No Address on File | Contingent | BCH: 0.0006995, BTC: 0.0006995 |
| 24c0ea4d-b787-4f0c-b706-651d1fb8d997 | Address on File | | ETH: 0.01052394 |
| 0255e006-6747-49ab-899c-d147c225fe7f | Address on File | Contingent | USD: 0.00003669, XRP: 45.52102646 |
| e352a197-d26d-4ca7-9caa-1284b0315572 | Address on File | Contingent | BCH: 0.07756734, USDT: 10.827497 |
| de8dc02c-589a-4956-b372-2dabdd9fd5ca | Address on File | Contingent | DOGE: 170.31472653, LTC: 0.08768199, TRX: 0.11767036, USD: 0.00219775, USDT: 0.30841864 |
| 8fa6b504-1ff5-4f7d-96de-b84b3179cf15 | Address on File | | DOGE: 268.72754116 |
| 804eb05a-7f30-4b6e-862b-0c2a9b9f4cef | No Address on File | Contingent | BTC: 0.00070225 |
| cf1c3fe4-f76d-4db1-a5b9-dbd00298ace3 | Address on File | | DGB: 0.47306236, DOGE: 0.99044904, RDD: 46388.1747218, USDC: 0.87420397 |
| 64d1fda9-ca64-4de7-a2be-9150c7caae3e | Address on File | | BTC: 0.00011161, BTT: 1997049.484, PAY: 6, RDD: 3200, XVG: 7927.758 |
| 2c8fea7d-b246-4964-aea3-188b1ec5606c | Address on File | | BTC: 0.00070214, USD: 0.00058924 |
| 5482cda3-b64b-4c34-8cc9-88e77c1aae27 | Address on File | Contingent | ETH: 0.0105102, ETHW: 0.0105102 |
| 9ebb85ae-dfa8-4755-adec-29a46aeed511 | Address on File | Contingent | BTC: 0.00001671, FLR: 6.64652457, XRP: 43.9890438 |
| 2171c2f3-ce66-455f-8d7b-0e73ca53f4cc | Address on File | | BTC: 0.00070206 |
| 77a8d87e-a565-4fe8-afb1-25b470544025 | Address on File | Contingent | BTC: 0.00000004, ETH: 0.0105076, ETHW: 0.0105076 |
| b0f10da2-0da5-4553-b75f-b86479441cd7 | Address on File | Contingent | BTC: 0.00070185, USDT: 0.00416624 |
| c5869a05-29f9-40e7-bcb2-6103fc868ba4 | Address on File | Contingent | USDT: 19.42355578 |
| 3937538c-1f8b-49eb-8fb6-62b9b3060a69 | Address on File | Contingent | BTC: 0.00000005, ETH: 0.00000084, ETHW: 0.00000084, SIGNA: 1414.74674194, XLM: 200.46899648 |
| b40a792b-a111-443c-8b9a-e52d4f4c74dd | No Address on File | Contingent | BCH: 0.00069914, BTC: 0.00069914 |
| e61c9462-b21d-4dd5-847a-d4fa8744f9df | Address on File | Contingent | BTC: 0.00065686, FLR: 0.423066, OMG: 0.04623314, XRP: 2.8 |
| 9fc5ce14-2377-485d-af5f-234e1c54b096 | No Address on File | Contingent | BTC: 0.00000007, DGB: 2437.20891129 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 22d2c80c-bdbd-4388-b47a-ae946dbb4a8d | Address on File | Contingent | BTC: 0.00000022, ETH: 0.00001057, ETHW: 0.00001057, FLR: 1.964235, IGNIS: 224.70765061, NXT: 449.41530122, SC: 3275.67681673, XRP: 13 |
| e0c65d9f-9e53-4527-8a26-fd650c7a5fdb | Address on File | | BTC: 0.0007019 |
| 9f03b1c2-4753-4a2a-8a4f-6e2cac9ccb48 | Address on File | | USD: 19.49922831 |
| 59294e59-e6b0-4680-9684-eaf5111f2148 | Address on File | | BTT: 6472538.422, FLR: 302.19, ONG: 2.52230411, PIVX: 50, USD: 0.00319976 |
| d80e082c-2fad-40c9-a274-3dee441f4ca2 | Address on File | | ADA: 0.00098515, ADX: 5.82725658, BTS: 100, DOGE: 0.00080564, EDR: 550, ENG: 1, FIRO: 1, GEO: 10, GLM: 1.54601704, IGNIS: 94.94254131, IOC: 1, LBC: 300, LSK: 1, MATIC: 0.00024731, MER: 100, MUNT: 600, MYST: 1, NAV: 5, NEO: 0.00003535, NXS: 3, NXT: 20.62582377, PAY: 5.41564416, PINK: 2500, POT: 4.44720027, PPC: 1, QRL: 2, SBD: 1, SC: 0.0000608, STRAX: 2, THC: 600, TRX: 0.00034866, USD: 0.00000001, USDT: 0.00060827, VIA: 1, VRC: 2191.14905553, VTC: 5, XMY: 5000, XWC: 1.25441239, ZEC: 0.00009435 |
| 93e783a3-890e-4a61-a2a9-2e4a96680fc1 | Address on File | | HIVE: 51.59512452, NEO: 0.03050279 |
| d9b753cb-8fc4-4fd5-ac8a-c724efd5b6da | Address on File | | DOGE: 10, USD: 18.77199864 |
| a6581c57-b356-4610-85b1-67fe2b977157 | Address on File | Contingent | BTC: 0.00070184 |
| 3d628663-3f19-4bdb-a854-2c6916f8a0ab | No Address on File | Contingent | SC: 5570.719319 |
| 43f77c23-041f-46fa-bf05-344bf8d0e3bc | Address on File | Contingent | ADA: 50, BTC: 0.00004274 |
| 78a173a1-3ef1-45d8-ae83-61a3bea20ef6 | No Address on File | Contingent | SYS: 161 |
| 1d8c1e0e-f837-49cd-ba0f-450d0cd954aa | Address on File | Contingent | BTC: 0.00000329, ETC: 1.05864679 |
| b6726f21-839c-49a1-a83c-6b14a80802fb | Address on File | Contingent | BTC: 0.00000006, THC: 928.03046703, ZRX: 81.0232413 |
| 5dbde708-4f2a-46db-ae16-419aae30b101 | No Address on File | Contingent | BCH: 0.00069896, BTC: 0.00069896 |
| b5b52680-49a9-47fd-a22f-a369d25a5bba | Address on File | Contingent | BTC: 0.00070174 |
| 4edf9648-efd9-4489-a56b-aae11ddcbe73 | Address on File | | DGB: 1837.90036962, USD: 4.79180624 |
| c483d7cc-086f-4829-a50d-a4844720a88f | No Address on File | Contingent | BTC: 0.00057424, NEO: 0.30922945, SIGNA: 643.5483871 |
| 03c06711-d693-4c0f-a380-76398b19cad2 | Address on File | Contingent | ETH: 0.00000074, ETHW: 0.00000074, SC: 201.81197385, WAXP: 322.80398272 |
| a6e63ddd-37aa-4eff-8eac-3bab6265ff4e | Address on File | Contingent | GLM: 0.00676068, POWR: 115.97799839, THC: 257.57042254, USDT: 0.00090307, WINGS: 126.93266832 |
| 9f4d3dc4-6226-4cb2-a941-aa5f7582c444 | No Address on File | Contingent | ETC: 1.02578685, IGNIS: 138.29502384 |
| 792c894e-301f-4789-9ae0-ca9dff1596c5 | Address on File | Contingent | USD: 9.07537818, USDT: 10.37706338 |
| 06004e33-ab80-44fb-af1b-6f07f3e6ebe4 | No Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, ETH: 0.01050261, ETHW: 0.01050261 |
| 29679661-28b9-43e0-b124-0c7b41a71a28 | Address on File | | DGB: 183.04958699, RVN: 405.28404174, SC: 2507.95913581, USD: 0.73843486 |
| 09bdf3b7-0012-471c-95c3-82e26fe3d8cc | Address on File | Contingent | BTC: 0.0005, DGB: 700, USDT: 0.00095892 |
| 2f61173b-30e3-4448-9923-1d6a2bca0632 | No Address on File | Contingent | NXS: 275.27648047, USDT: 0.00069175 |
| cead8dc5-74d4-450b-8b9d-7723eedfb58d | Address on File | Contingent | BTC: 0.00000829, LTC: 0.24743 |
| 99a20294-5f6a-400a-91cb-415415c4ef9b | No Address on File | Contingent | BTC: 0.00000014, NEO: 2.12614764 |
| 6c5110a7-7edb-4300-bc22-1d71a17450ae | Address on File | Contingent | ADA: 16.97934123, BTC: 0.00047774 |
| 9b2dda78-12ed-4f4e-ae93-b68cb452581b | Address on File | Contingent | USDT: 19.41172933 |
| 68a65073-581a-4d04-8c43-2d4bc2ec6d0f | Address on File | Contingent | BTC: 0.00000096, TRX: 223.37327664, XLM: 46.49714317 |
| 971e86bd-c6eb-4810-bddf-cf6540ef57df | Address on File | | DGB: 1811.06925528, USD: 5 |
| 543e2fbe-e8ee-40d0-9835-6293d492da92 | Address on File | | FLR: 377.7375, POT: 1112.68, THC: 1000, USDT: 4.32481, XDN: 10000 |
| 450dffda-af76-4bce-8b88-99eafc5aaa6d | Address on File | | BTC: 0.00033401, ONG: 13.83194281, ONT: 49, USD: 0.00352092 |
| 7a7d043a-c822-4a59-affe-45ea85e6d53b | Address on File | | BTC: 0.00069953, FLO: 0.06, FTC: 12.56422474, GAME: 0.004, GRS: 0.07, OK: 0.30508761, VRC: 0.061, XMY: 0.06 |
| fe77f0a1-b917-457f-b8b5-a748447d4700 | Address on File | Contingent | HBAR: 355.61308521 |
| 6fcffe99-38f4-490f-a6b4-2d1573fec964 | Address on File | Contingent | BTC: 0.00066188, SOLVE: 48.02790902 |
| 19be73bd-4303-4b01-b710-956882de3286 | Address on File | Contingent | BTC: 0.00043324, NEO: 0.8127778, USDT: 0.0016362 |
| 2f5e066d-3d4f-472e-8fa3-e162b3d99b31 | Address on File | Contingent | BTC: 0.0000028, ZEN: 2.43487256 |
| 5f8fcbb9-6ba6-4e05-9882-07aa7d96b324 | Address on File | Contingent | BTC: 0.00070057, OMG: 0.02444963, WAVES: 0.00083108 |
| 0c8a57d5-28a1-4307-a997-d3357af80e8d | Address on File | | FLR: 6.799275, USD: 0.00673952, XRP: 45 |
| fd8425e6-0999-48cc-95d0-9c14528f2699 | Address on File | | BTC: 0.00000003, EXP: 7793.15169016 |
| 61882424-deb0-4462-9594-831b00fdde19 | Address on File | Contingent | BTC: 0.00000006, DCR: 1.18865167 |
| c639e4c5-240e-4c4d-b1d7-b5f50a1e90b2 | Address on File | Contingent | DOGE: 258.47995647, USD: 0.71793662 |
| e1816ef4-1d01-46a1-9371-c6f7350d0841 | Address on File | | BTC: 0.00000006, DGB: 2435.22801493 |
| 4783d9ba-2064-4c20-812b-c01e7618929d | Address on File | | BLK: 25, BTC: 0.00000002, HIVE: 20.5651754, MAID: 20, POT: 100, PPC: 6, STEEM: 20.5651754, THC: 200, XEM: 22.06829988, XWC: 6 |
| 71ffdaca-cae3-4a1c-b1b1-114e7ffea4f3 | Address on File | | BTC: 0.00070132 |
| d3f7fa3e-addc-4ff1-b264-3dc5402cb62f | Address on File | | BCH: 0.0000003, BTC: 0.0007013, LTC: 0.00000546 |
| a3db85df-90fd-4b8c-ae36-495ea0cb0161 | Address on File | | DOGE: 241.48181937, USD: 1.95099189 |
| 05bfc48b-6c2e-464e-8cf6-a953a43c7c00 | Address on File | Contingent | DOGE: 252.59205589, USD: 1.14433807 |
| 8fbd4abd-7ffc-4574-ac2d-ab2f653498bb | Address on File | Contingent | BTC: 0.0006267, USD: 2.07167597 |
| ed6649d9-fddc-4a58-ad28-f48f9435e371 | Address on File | | DNT: 500, FLR: 151.1308348, USDT: 1.12987499 |
| f82fca44-5684-4037-b48c-1ce346ae0c97 | Address on File | | BTC: 0.00000054, FLR: 5.97556265, OMG: 2.72507893, XRP: 39.54838115 |
| ac774979-af69-4efe-8cab-2bef5273141d | Address on File | Contingent | FLR: 6.80009456, XRP: 45.00542415 |
| d1423017-73a9-44fa-9b02-2457b7591ee2 | Address on File | Contingent | WAXP: 334.71224412 |
| cc3aab4c-f60d-447e-bc10-5be389b0ffd4 | Address on File | Contingent | NEO: 2, VTC: 9.9710116 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 48e3fb41-4446-484e-b240-6112a73b04e8 | Address on File | | FLR: 6.799275, USD: 0.0015834, XRP: 45 |
| d9fa8932-7a25-42b7-8edc-8b741cdde407 | No Address on File | Contingent | BTC: 0.00070118 |
| fe85c213-1bc6-43b8-a1cd-54ec925a0535 | Address on File | Contingent | BTC: 0.00000003, FLR: 6.799275, XRP: 45 |
| df2e0abd-d0a4-4d0e-9998-7dcd9bb135e1 | Address on File | Contingent | ADA: 53.19120642 |
| 679ceb19-5db4-4b66-9ee4-5eb915ac83dd | Address on File | Contingent | HBAR: 355.44697386 |
| 2076ddda-99b4-4f24-882f-0b44eb5f116e | Address on File | Contingent | BTC: 0.0000018, HBAR: 354.5329985 |
| 920bfdfb-1ca3-4de1-810a-ff430b42c3bb | Address on File | Contingent | BCH: 0.00005286, BTC: 0.00069644, USDT: 0.00646252, VIA: 3.69218387 |
| d6cc828a-d23b-4491-8d33-8d17ac4a69f0 | Address on File | | FLR: 6.799275, XRP: 45 |
| e8482418-aea3-40b0-bf1a-a06783170f88 | Address on File | | FLR: 148.8533839, SNT: 632.03165077 |
| 56e5ae11-896e-4bbf-b0f1-933ead01c5d2 | Address on File | | DCR: 0.09787028, EXP: 7105.3807681, VTC: 0.95292106 |
| 0e427d6d-41ab-4fa7-83d1-35602e14cbf5 | Address on File | Contingent | BTC: 0.00009494, ETH: 0.00541658, ETHW: 0.00541658, NXT: 2268.93623474, USD: 0.00032382, USDT: 0.43180452 |
| e1677f9f-39de-4f02-9814-f902eead51ae | Address on File | Contingent | FLR: 692.9532011, USDT: 0.00449946 |
| 48ec7bd5-4e4d-4061-bebd-71f09f5a978e | Address on File | Contingent | BNT: 30, FLR: 15.43147133, NEO: 0.2, RDD: 1984.626, XVG: 1800 |
| 5f9ed2f9-1a75-4f30-bc1b-1cdc79d0025c | Address on File | Contingent | BTC: 0.00070105 |
| 04cc0f9c-bc61-484c-b7fb-7d84f08256f7 | No Address on File | Contingent | BCH: 0.00069825, BTC: 0.00069825 |
| c784b01e-fec8-4844-a44e-69030527a889 | Address on File | Contingent | DOGE: 268.25785302 |
| d5e01b68-aa53-44d8-ba7a-cca3b31c97c1 | Address on File | Contingent | ADA: 14, BTC: 0.0004481, XVG: 1000 |
| f8d22da3-c50d-4f46-bb36-6223c5170b77 | Address on File | Contingent | BTC: 0.00070102 |
| 895d3fb1-d14c-4b66-9313-0b978ea86b34 | Address on File | Contingent | USD: 0.2991082, USDT: 0.1698884, XVG: 10002.77438057 |
| bc89dde0-89f7-4b94-8bc6-ffb7754ca89c | Address on File | | DOGE: 268.17793261, USD: 0.00476638 |
| 9a56d683-9970-4d83-85e2-4b55762e9973 | Address on File | Contingent | DOGE: 268.24155312 |
| dbd57224-8bb6-4a2d-bc5a-cef9b0f6693e | Address on File | | ETHW: 9.50191726, LTC: 0.0000593 |
| c324ed5b-c5a0-4455-bbee-93ae46463502 | Address on File | Contingent | BLOCK: 147.49107275, FLO: 10066.74650698 |
| 2cfce392-8348-4304-9721-1d8dd145a512 | Address on File | | LTC: 0.00190295, ONT: 93 |
| 73df8f6a-1ef8-471f-8fd2-f5fd2779fb9e | Address on File | Contingent | BTC: 0.00042725, DASH: 0.05, OMG: 5.5, VTC: 6.74041373 |
| d3c01fdf-f160-48dd-bea2-c2a5db7f0c2d | Address on File | | MAID: 100, PAY: 115, USD: 0.00067317, USDT: 0.00006122, XDN: 30000 |
| 890ffa44-b182-4796-9e55-2bbf30aecab3 | Address on File | Contingent | BTC: 0.00070075, ZEN: 0.00061371 |
| 58f91c9e-3fe0-4476-b3c9-5416800fc665 | Address on File | Contingent | BTC: 0.00000003, FLR: 6.79663189, XRP: 44.98250699 |
| a577858f-8f42-47ae-895b-20d37e985c62 | Address on File | Contingent | BTC: 0.00070056, USDT: 0.00888752 |
| ca6e60a5-09f1-4261-975a-0a9186bd18d6 | Address on File | | AMP: 6281.01078682, ETHW: 0.00000001 |
| 0b95a398-5a26-41a1-8f7f-ef86f3058630 | Address on File | Contingent | BTC: 0.0006701, XRP: 1.995 |
| 60b63245-fcd4-49f9-aeee-0b1ee26a0557 | Address on File | | BTC: 0.0000002, ETH: 0.00923891, ETHW: 0.00923891, NEO: 0.25291083 |
| 035a847b-9540-4ab9-94e7-a44d6998f632 | Address on File | Contingent | HBAR: 355.30213985 |
| a85138ba-399c-45be-b3fb-2a66ffc8a49c | Address on File | Contingent | DOGE: 266.11354178, USD: 0.15047114 |
| 4ca23cb3-bb41-4b9b-b9be-b65e9e085c64 | Address on File | | FLR: 692.8711751, USD: 0.00021751 |
| 36f03fc1-e207-4b64-881f-210447338a8f | Address on File | Contingent | BTC: 0.00000044, NAV: 493.84208869 |
| 36a9e6e3-f99e-4ef0-8475-8d1c18aa1c44 | Address on File | Contingent | FLR: 6.194895, OMG: 2, XRP: 41 |
| fd5c1835-604e-4500-b1ee-ccd9e30e4afa | Address on File | Contingent | ADA: 0.35671634, BTC: 0.00000006, EMC2: 5, FLR: 6.11434847, GLM: 0.8933171, IGNIS: 2.9491829, LSK: 1, OMG: 0.09428435, POWR: 0.59064012, SC: 53, SIGNA: 101.19202848, STEEM: 0.04481132, THC: 6.69279129, WACME: 5, XEM: 0.6765434, XRP: 40.46691466, XVG: 8 |
| b09d1738-8cca-40eb-97f5-55224375aab3 | Address on File | | ADA: 0.40352555, ALGO: 0.88291429, ATOM: 0.01346709, CELO: 0.14059944, DOGE: 0.71363415, ETH: 0.00086943, ETHW: 0.3477683, IOTA: 0.74901012, LINK: 0.01722133, MANA: 0.34044612, MATIC: 0.09495195, OMG: 0.19863885, STEEM: 1.59938585, SUSHI: 0.3006165, USD: 0.00353453, USDT: 15.26211918 |
| ecc943e3-7c58-4eb5-a20d-da8de0070b41 | Address on File | Contingent | NEO: 0.98800597, THC: 4732.58919296 |
| 4fd799b7-4622-4500-ad93-2afa4a47c924 | No Address on File | Contingent | DOGE: 259.07, LTC: 0.00844467 |
| 49dcd51f-f7ee-40f0-9c16-9a7cb0a42a86 | Address on File | Contingent | USD: 0.00665068, USDC: 19.40092749 |
| a889090d-d5af-4966-981a-9073c5980f6e | Address on File | Contingent | BTC: 0.00000002, NEO: 2.12384001, USD: 0.00009164, USDT: 0.00013888 |
| 86aebccf-6cba-4cbf-98a8-9576ed6b163b | Address on File | | ENG: 9, FLR: 11.27684634, GLM: 80.1346859, OMG: 2 |
| f008ff01-048a-4c18-8ad8-44a728a2455b | Address on File | | USD: 0.0000005, USDT: 19.38669065 |
| 2f121565-c48d-4533-9f11-c825bbddda8b | Address on File | Contingent | BTC: 0.00062675, UBQ: 84.0814873 |
| 6c720768-eb33-447c-9e95-6e16628b617b | Address on File | Contingent | BTC: 0.00000317, FLR: 6.76332783, XRP: 44.76208897 |
| f71ff3ff-2a5e-4f87-bb42-4e5fee8c4491 | Address on File | | BTC: 0.00000001, ETH: 0.01048544, ETHW: 0.01048544, USD: 0.00217466 |
| 2e13d8af-cfd5-47f0-a858-09f3a44ab6b0 | Address on File | Contingent | BTC: 0.00000347, ETH: 0.0000006, ETHW: 0.0000006, LTC: 0.00000546, SC: 5532.82147662 |
| 54c88eef-7cc8-42ef-8519-0521dbe3b553 | Address on File | | ETH: 0.0011308, FLR: 0.34690766, VRC: 11694.65679454, XRP: 2.29595726 |
| eefc1a8f-6612-4c93-be32-c47ef04f6864 | Address on File | Contingent | DOGE: 266.92534118, USD: 0.08383836 |
| 41b7d4cb-cc06-40cf-8f96-cf2371a87ed0 | No Address on File | Contingent | BCH: 0.00069773, BTC: 0.00069773 |
| 7eabe432-b621-44b6-b998-3db917640a44 | Address on File | | BTC: 0.00000001, ETHW: 0.03906017, FIRO: 6.67395326, FLR: 0.00000001, HIVE: 18.82766935, THC: 285.48949344, USDT: 0.00000001 |
| 33be0754-4af4-4f5a-9af1-02c19f83978e | Address on File | Contingent | DGB: 2432.6461108 |
| da62dd1a-6823-46be-ae90-145237eec783 | Address on File | Contingent | LBC: 2000, NAV: 10, SIGNA: 591.43229961, ZEC: 0.00050001 |
| f478392b-80fe-473b-9b4c-c23e11368503 | No Address on File | Contingent | DOGE: 261.24, LTC: 0.00635915 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 5db6dc42-83e6-45b9-9427-6c62c20e9056 | Address on File | Contingent | HBAR: 355.11511425, NEO: 0.00000001 |
| 8707f059-a6ee-420f-8c70-768dd51708f3 | Address on File | Contingent | DASH: 0.00000001, LTC: 0.25 |
| 0b800c84-cfad-40af-af3e-70c83c2942cd | Address on File | Contingent | LTC: 0.25 |
| 0e0642d5-121d-4559-9885-f5e2ab57eefe | Address on File | Contingent | LTC: 0.25 |
| 3cc49f15-c1d8-4753-b2d7-998a699ddf73 | Address on File | Contingent | LTC: 0.25 |
| 57b73081-2ca5-47af-9d3f-4e39eae0fbdd | Address on File | Contingent | LTC: 0.25 |
| 7a6272db-7c12-4668-ad24-b2acf1c7a248 | Address on File | Contingent | LTC: 0.25 |
| 7e4208c7-57c1-4fb2-aed8-57ef108e48cb | No Address on File | Contingent | LTC: 0.25 |
| 8490aaed-0a28-4930-8e0d-a5c744e6e22a | No Address on File | Contingent | LTC: 0.25 |
| 9b268338-fb9a-4875-8262-33a6d5d30f20 | Address on File | Contingent | LTC: 0.25 |
| af4e86d6-4bff-49ac-96d4-ea300cb1774e | Address on File | Contingent | LTC: 0.25 |
| d1cc5bd2-6df5-4443-babf-7ff1aa2407bd | Address on File | | LTC: 0.25 |
| d42e1ca6-c52d-43e8-9ff7-1eebc98c5258 | Address on File | Contingent | LTC: 0.25 |
| dcb3815f-a9c2-4e57-8a4e-c2f2a489a5b8 | Address on File | Contingent | LTC: 0.25 |
| e228c57b-9d2b-467b-b139-91a31be8885d | Address on File | Contingent | LTC: 0.25 |
| e642f4ba-d927-4dbc-8ee0-805870e828a1 | Address on File | Contingent | LTC: 0.25 |
| e90472cb-095f-4d5e-88cf-497af8e0f568 | Address on File | | LTC: 0.25 |
| f4b02764-e35e-4e12-9844-d7fdc4b463b5 | Address on File | Contingent | BTC: 0.00068118, ETH: 0.00000114, ETHW: 0.00000114, FLR: 18.99069222 |
| ff8ae59f-b631-449b-a184-1d61844700ab | Address on File | Contingent | BTC: 0.00000034, DOGE: 267.89068818, ETH: 0.00000067, ETHW: 0.00000067 |
| 1ff4e1ab-1c32-42b4-9bf8-8daa9be8891f | Address on File | Contingent | ADA: 0.2, BTC: 0.00000106, ETH: 0.00040264, ETHW: 0.00040264, VTC: 161.40104841 |
| 4f857e78-3132-4998-aa9b-af255db02b37 | Address on File | | BTC: 0.00070046 |
| c4d561c7-da2d-4101-8f7e-05d605aa547f | Address on File | Contingent | ADA: 6.0583978, DOGE: 236.13148506, USD: 0.09682554 |
| fcab35be-fe14-450a-9565-ce210e837186 | No Address on File | Contingent | ANT: 1.03857567, BNT: 0.95637584, ETH: 0.00000815, ETHW: 0.00000815, QRL: 2.8321172, RLC: 3.96179204, WAVES: 5.4255262, XLM: 2.7030147 |
| 3c0f2865-c178-4317-b3a3-ccbeb596ec73 | Address on File | Contingent | MAID: 115 |
| fbf44715-9424-4517-b750-844f10819ec0 | Address on File | | ETHW: 0.55, NEO: 2 |
| 0f7eed76-9ea1-4b29-9a9a-ba0ced568529 | No Address on File | Contingent | BTC: 0.00070036 |
| 4a5396ec-191e-490c-a334-792d84e9b0ce | Address on File | Contingent | BTC: 0.00070034 |
| 14adc818-a2e1-4caf-852a-ebec097152be | No Address on File | Contingent | ETH: 0.01048261, ETHW: 0.01048261 |
| 38ece542-46ae-4f63-972e-4e996d6e715e | No Address on File | Contingent | BCH: 0.00000009, BTC: 0.00003452, XVG: 9734.9314375 |
| 477030f7-0dbd-4f37-bbad-e03975b0e4e7 | Address on File | Contingent | ADA: 0.09930118, ETC: 0.93681864, LTC: 0.00002399, NEO: 0.24231277, SRN: 14.31881804 |
| b05f7008-558c-43cf-8233-f65673183288 | Address on File | | BTC: 0.00049239, LTC: 0.07419593 |
| b12923cb-af32-4044-b397-b4a528ec94a4 | Address on File | Contingent | BTC: 0.00000004, NEO: 2.12245535 |
| 041a11a8-98af-4113-9a56-834434b6cabf | Address on File | Contingent | USD: 19.45262861 |
| 93fd80f8-89c6-4490-b22e-b51024e4ce22 | Address on File | Contingent | BTC: 0.00005598, USD: 17.89717969 |
| 8a0d3fdd-d74d-4e01-b358-6b5cec93c5df | Address on File | Contingent | USD: 19.45211721 |
| 52f09ab4-575a-4d7b-96b9-cb800173de81 | No Address on File | Contingent | BCH: 0.00000007, BTC: 0.00051697, MTL: 4.87092041 |
| 434f62d5-631b-44cb-88ac-431ad6ae1347 | Address on File | | SC: 5170.51961862, USD: 1.35489375 |
| a6f1fbcb-b593-48db-9c0a-9047ccb39daf | No Address on File | Contingent | BTC: 0.00000009, NEO: 1.80681945, USDT: 2.87813315 |
| c98dd796-dd3f-4442-b513-b7a99ffb0e21 | Address on File | Contingent | HBAR: 349.57806892, USD: 0.29451899 |
| 3fbbebb6-e488-4d2a-9e51-2b4a4efdf04a | Address on File | Contingent | BTC: 0.00000063, ETH: 0.00000777, ETHW: 0.00000777, XVG: 10220.54648053 |
| 03694b25-3cf7-4302-a9e8-af6e5687e75e | Address on File | | BTC: 0.0006712, FLR: 6.0438, LTC: 0.00412, NXT: 111.19175241, XVG: 0.81125 |
| 1fe8fa51-7f70-4c3b-aafe-cd318dd8e1f9 | Address on File | Contingent | BTC: 0.00000003, IGNIS: 19.70240427, NEO: 2.09922612, NXT: 39.40480853, USDT: 0.00048006 |
| 458da66e-51f2-4e85-9560-8fafcf916d63 | No Address on File | Contingent | SC: 4534.46349567, XVG: 1883.09179245 |
| 8047d449-1008-4409-8f45-cf8d4e458358 | Address on File | Contingent | BTC: 0.00000024, LSK: 22.43961485 |
| 1c14c186-9568-41ef-91ea-112e61d56503 | Address on File | Contingent | BTC: 0.0007, DOGE: 0.00059703, USD: 0.00127999 |
| 597be33e-b26c-4e5b-be06-a27ca6d0df40 | Address on File | Contingent | BCH: 0.05, NEO: 1, PAY: 40, XRP: 10 |
| f794d1df-aa1f-46a5-8f44-80faa45663d3 | Address on File | Contingent | ADA: 53.10560742 |
| 02972a9c-c7f3-4612-ac7b-7d29d45aa48c | Address on File | | BTC: 0.0007 |
| 33269d48-4234-4dbe-803f-51fe18d67a36 | Address on File | Contingent | BTC: 0.0007 |
| 64a6fd8d-aa2a-4c1b-be60-b44ec9a69e47 | Address on File | Contingent | BTC: 0.0007 |
| 775a7c33-a883-4ae2-a14d-26435474a94f | No Address on File | Contingent | BTC: 0.0007 |
| de7c95c2-53f5-4ec5-bd22-65052592d94d | No Address on File | Contingent | BTC: 0.0007 |
| 84220568-c675-485e-ab8b-f6a058194b64 | Address on File | Contingent | DOGE: 253.90548395, USD: 1.01273972 |
| d1a7b15b-21e6-43d6-915b-005bd6afca94 | No Address on File | Contingent | BCH: 0.00160911, BTC: 0.00068948, XLM: 1.25510705 |
| 76ad380f-945b-4252-8410-2d8516a07d5c | Address on File | Contingent | BTC: 0.00037659, DGB: 326.34362726, USD: 6.37295496 |
| 09185604-0111-4a27-b1df-dc7dbcee3825 | Address on File | Contingent | ETC: 0.99992674, USD: 0.01708415, USDT: 1.0955748 |
| 23c3e3d0-4451-4eca-9595-4795f7472014 | Address on File | | FLR: 692.0151 |
| 55c19bcd-240c-498b-a82c-16fc716fded7 | No Address on File | Contingent | DASH: 0.46541043 |
| 18ef29f4-f6d5-4370-9e23-1f3e45709238 | Address on File | Contingent | ADA: 53.09855334 |
| 93127023-7d93-48c9-b9e2-0e93a9a436da | Address on File | Contingent | BTC: 0.00000001, FLO: 23403.03359248 |
| 3843ccad-02ab-42d4-9fae-fcbab37e3fcb | Address on File | Contingent | BTC: 0.00000002, XRP: 45.36503308 |
| 313596f4-b9b1-4607-bc75-50bd7e15634e | Address on File | Contingent | BTC: 0.00000149, IGNIS: 3880.49472112, USDT: 0.0001157 |
| d750a8f8-a35d-4e2a-b65b-048f55f64719 | Address on File | | ADA: 1.90434396, BCH: 0.00074475, BTC: 0.00000241, FIRO: 0.24351199, FLR: 0.12031982, USD: 1.7755591, USDC: 16, XRP: 0.796319 |
| bb4b4040-eaba-45c8-9d69-9022802097c8 | Address on File | Contingent | USD: 0.00240863, USDC: 19.3832784 |
| a850950e-e5a9-4afd-8850-0450fc768d8b | Address on File | | ADA: 10, ARK: 33.10687005, NEO: 0.7104749 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| fb6ba760-a4b2-486d-bdfe-0749877be41d | Address on File | Contingent | BCH: 0.00015688, BTC: 0.00025528, SC: 3524.00115385 |
| 1b3b5929-b391-45ac-97f6-9d091f01e374 | Address on File | Contingent | ADA: 53.09455649 |
| 59d67d08-95d4-4b23-9654-d14714d5a02a | Address on File | Contingent | FLR: 120.876, NEO: 1.56501638, XEM: 42, XVG: 200 |
| 1ab902bc-c9b8-48c1-af24-ba9f4f58b1cc | Address on File | Contingent | BTC: 0.00000583, FLR: 6.73015501, XRP: 44.54253954 |
| cccd1c99-a04a-458b-bacc-43eed1b28f9e | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00000035, ETHW: 0.00000035, FLR: 5.11630807, SC: 1366.73290541, XRP: 33.8615313 |
| 3b6396f2-4af2-48c0-bb25-65badb89e95b | Address on File | | LTC: 0.24976464 |
| 7f583f95-0006-4a9e-a16b-5b00264236d7 | Address on File | | BTC: 0.00069979 |
| a328f48c-f7d9-494a-ac9d-fa8f2eaa4ed8 | No Address on File | Contingent | BTC: 0.00000004, DNT: 644.94414286, XVG: 659.05134783 |
| aecb82ea-ce93-4751-9a45-ccf2e6dfa862 | No Address on File | Contingent | NEO: 2.12106721 |
| 37f0e764-6453-48b4-8c45-52cb9c6bc328 | Address on File | Contingent | XLM: 217.19377559 |
| 79c6498c-138d-4eeb-99cd-f8ae201e5038 | Address on File | Contingent | ADA: 3.23262605, BTC: 0.00001459, DOGE: 55.223, NAV: 11.79473902, SOLVE: 363.20793887, USD: 5.05774088 |
| 60bda5a5-b4a0-4cc0-9eb2-1785ee238c7d | Address on File | | BTC: 0.00047575, FLR: 141.0073456, IGNIS: 451.8129771 |
| 962c4639-4501-44f5-b276-ec01bd697dd4 | Address on File | Contingent | DOGE: 267.73783218 |
| 250ae1df-4103-46f8-93c2-4de5dfd2d021 | Address on File | | PAY: 1293.75, USDT: 5.57219066 |
| 1d949d0c-a29b-481c-8d67-4e3ad16a6854 | Address on File | Contingent | BTC: 0.00002361, DGB: 2347.66825237 |
| 264c5749-5761-4c1d-8205-cefbfacfdc89 | Address on File | Contingent | BTC: 0.00000009, FLR: 691.6146662 |
| eef930d1-301c-48bb-adf0-eb74de1e0e07 | Address on File | Contingent | DOGE: 267.72335396 |
| 5003a950-935a-4542-a084-7551b2ae5380 | Address on File | Contingent | BTC: 0.00000005, FLR: 6.5878954, IGNIS: 53.02466511, NXT: 106.04933021, USDT: 0.00067475, XRP: 43.60101526 |
| ed21dcd5-f8e4-4361-833a-b5e56577bcc6 | Address on File | | BAT: 11.3327413, REN: 20.40387845, RVN: 178.60372714, USDT: 9.94338781, ZRX: 8.08803584 |
| be1a9c63-35b8-4634-a89e-34d07d48ba32 | Address on File | | FLR: 493.8032944, IOC: 100, PAY: 200, THC: 1300, USD: 0.00007511 |
| 036c3312-1588-4dc5-bdbd-e1b9a84c6d2c | Address on File | Contingent | BCH: 0.00000705, DOGE: 134.26325132, USD: 9.68740203 |
| a56018b8-6056-43b6-a27c-bae2ab79fc16 | Address on File | | BCH: 0.05199124, BTC: 0.00000007, FLR: 282.2611266, NEO: 0.00100011, XVG: 3000 |
| e0354027-9de7-4ceb-94e3-82e5fd5478a5 | Address on File | Contingent | BTC: 0.00069914, USDT: 0.01032866 |
| 9a90cbf9-06d6-425d-9ad9-597a40f03b8d | Address on File | Contingent | BTC: 0.00000153, SC: 5529.12114402, USD: 0.03830394 |
| c6b50c22-3e6e-45d6-a73f-20d1d626a894 | Address on File | Contingent | ADA: 17, BCH: 0.00010846, BTC: 0.00000001, DOGE: 0.26937854, EMC2: 0.47536359, GAME: 2.87208936, NEO: 0.9183239, SC: 1340.93461047, XLM: 0.26 |
| b85105f1-231d-4364-bf2e-f5aedc0c4aa4 | No Address on File | Contingent | BTC: 0.00069947 |
| 9fee67ed-6afc-4728-b82d-fd7867ab50f3 | Address on File | Contingent | ADA: 5.15033422, BTC: 0.00011518, DOGE: 30.30297855, LINK: 0.73299451, USD: 5.21696598, XLM: 23.39914895 |
| c8dfec50-c6d6-465a-9a53-cea98475f524 | Address on File | | ETH: 0.00000002, ETHW: 0.00000002, LTC: 0.24963804 |
| 1683ebd2-381b-47a5-8e84-697e20301dc1 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000009, DCR: 0.00731576, KMD: 0.44826507, ZEC: 0.04986892, ZEN: 2.19851347 |
| d20f95d2-55d1-444b-a1de-e1651f086f9e | Address on File | Contingent | BTC: 0.00069944 |
| 36bd389c-c0ea-4f55-b96c-4604cae744f2 | Address on File | Contingent | BTC: 0.00000443, ETH: 0.00345154, ETHW: 0.00345154, SIGNA: 1890.6631625, USD: 10.82139018 |
| 0a26adf4-be83-45aa-ab79-7946a0470e19 | Address on File | | USDT: 19.35220842 |
| 1e314ac4-3158-43dc-a434-5286893ea0fe | No Address on File | Contingent | BLOCK: 89.01574803, BTC: 0.00045801 |
| b88c83af-a5ec-41dd-b14f-53531e68d0fc | No Address on File | Contingent | BTC: 0.00069937 |
| 53ea0706-3f53-43fd-a66d-de18528c6b9e | Address on File | Contingent | OMG: 20, THC: 1000 |
| 4120b9cd-e61d-44b3-af39-f202d300e6fa | Address on File | Contingent | BTC: 0.00000048, ETH: 0.00002189, ETHW: 0.00002189, SRN: 11396.38703991 |
| 445b4c9a-ccbd-4fa2-8698-1e38e2efce3b | Address on File | Contingent | BCH: 0.00017479, BTC: 0.00017479, ETH: 0.00784088, ETHW: 0.00784088 |
| ce2443a9-be01-42b0-afc6-9fd0b040845c | Address on File | Contingent | BTC: 0.00000041, ETH: 0.01046143, ETHW: 0.01046143 |
| 024e572d-1ce4-4aae-ba59-947b6db81bac | Address on File | Contingent | BTC: 0.00000004, DGB: 2428.24534091 |
| 2e748a1e-5472-42e8-b6c0-0fbc53b4fa9b | Address on File | | BTC: 0.00000001, ETH: 0.00000314, ETHW: 0.00000314, NXT: 5969.36800749, PAY: 250, USD: 0.01856244, USDT: 0.01255764 |
| 6c06cdb9-23e9-4910-9dda-70c7826553e8 | Address on File | Contingent | XEM: 616.6925 |
| 9fefe72b-53ac-4cad-be72-4945bfd20593 | Address on File | Contingent | BTC: 0.00000012, DASH: 0.083895, HIVE: 27.63484128, STEEM: 27.63484128, VRC: 96.42739331 |
| 00389891-1e48-4f4b-9203-3fd58c24380d | Address on File | | DOGE: 0.13798077, SC: 0.98636091, USD: 19.41012142 |
| 190c4ff6-b5f2-4d93-a709-b67c9c014ee2 | Address on File | Contingent | LTC: 0.00561197, USD: 0.0053034, XVG: 9989.9 |
| e7387ad6-e518-4803-9349-6bb712046abd | Address on File | Contingent | XLM: 217.00653143 |
| 671c1d49-1dc2-4f75-bb2d-0e3726c86843 | Address on File | Contingent | DOGE: 267.51973359 |
| 4809e127-30e5-4885-abcf-fe9fabef7b09 | Address on File | Contingent | BTC: 0.000699 |
| 2a0f13b5-0acb-443b-a828-c5fe7c099b20 | Address on File | Contingent | ETH: 0.01046264, ETHW: 0.01046264 |
| 7c940db4-3487-4911-b621-5a1c6fa253d7 | Address on File | | ADA: 20, BTC: 0.00012039, FLR: 2.266425, LSK: 1, RDD: 1500, USD: 0.00637478, VTC: 3.5, XRP: 15, XVG: 200 |
| 60faf342-07f8-417c-a669-e393cf613a23 | Address on File | Contingent | BTC: 0.00000058, XVG: 10211.22061754 |
| fd922544-479f-434e-9bb2-677a503d82a8 | Address on File | Contingent | BTC: 0.00069891 |
| f211e0ff-3391-4559-a2c7-15adc0a7939f | Address on File | | ARK: 69.32103347, BTC: 0.00000023 |
| 714b46c4-ba87-42df-b533-d71bd96605b0 | Address on File | Contingent | FLO: 207.11233342, LSK: 8.23101297, POWR: 0.01180062, SYS: 100 |
| 41fc3f9b-2c1f-437a-b101-dc17e0e38b1b | Address on File | | IOTA: 100, TRX: 12.80842557, WAVES: 0.16573675, XTZ: 0.2443 |
| cef878d5-98f5-4513-a795-2c56f4858fce | Address on File | Contingent | DGB: 2426.798047 |
| 37b599a5-a0fa-4b41-95e0-155bb54be60c | Address on File | Contingent | CRW: 2257.3942115 |
| edeb4381-014d-4c31-b08c-7842e387cd8e | Address on File | | BTC: 0.00000009, DGB: 2133.09635959, FLR: 14.06635838, RDD: 2500, XVG: 500 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 1a5c92b3-9758-4869-ba5a-327e530af8b0 | Address on File | Contingent | LBC: 557.63635991, SC: 3516.3659028, USD: 0.00000002, ZIL: 81.26854462 |
| 8986703b-6ef5-47be-9d60-6b7c1f5a057e | Address on File | Contingent | BTC: 0.00069866 |
| 1f3c549d-100d-4b1c-975d-fdbcc5a6dc4e | Address on File | Contingent | ADA: 2.60074521, ETH: 0.00985367, ETHW: 0.00985367, POWR: 0.709, TRX: 0.453, USD: 0.00944571, XVG: 7.441 |
| da950853-9a65-4c74-aa3f-069246186872 | No Address on File | Contingent | BTC: 0.00069863 |
| 4f1ad02c-c3d0-46ee-9ae8-f901e11effbd | No Address on File | Contingent | USDT: 19.33089177 |
| 301f3112-35ef-40c9-bdc8-7a50ffbce2e6 | Address on File | | BTC: 0.00005289, XEM: 569.4717042 |
| 1130e2df-e986-414e-a0ab-e4452be17b04 | Address on File | Contingent | BTC: 0.00000003, DGB: 650.65741525, FLR: 2.34248301, RDD: 1551.06153285, XVG: 7113.22901245 |
| b586bb0c-c709-46ab-8821-0564f0bbf2d8 | Address on File | Contingent | FLR: 3.90330905, SC: 5242.21489176, XVG: 500.00119403 |
| 8a3c26ee-4e34-45f1-aef5-eb68a96776b0 | Address on File | | EOS: 10.18153066, ETHW: 0.06238249, IOTA: 51.83326221, USD: 0.69825439 |
| a817a28e-6229-44b4-8c57-c4a33dd4f20d | Address on File | Contingent | ETH: 0.00939553, ETHW: 0.00939553, USD: 1.96948994 |
| c69675ee-7e4b-4585-b87e-4b092594758c | Address on File | Contingent | BTC: 0.00069857 |
| 7ee2fb26-3285-47dd-bbea-6c61df1dd34e | Address on File | Contingent | BTC: 0.00000244, ETH: 0.00001065, ETHW: 0.00001065, USDT: 0.02500461, ZEC: 0.58203009 |
| b91c5027-5fc9-47c2-a050-3c372aab585c | Address on File | | UBQ: 795.35278456 |
| 78303208-fbe3-41d1-801a-6ac1e392c3ce | Address on File | Contingent | ARK: 0.2793715, ETH: 0.0023289, ETHW: 0.0023289, USDT: 14.94542562 |
| 02909faf-3f60-4493-a17a-7668e33b9497 | Address on File | Contingent | BLK: 0.4322604, BTC: 0.00068876, GAME: 0.03660521, KMD: 0.90341019 |
| b8611385-6722-4dc1-97d7-4546718c8053 | Address on File | Contingent | ADA: 1, ARK: 1, EMC2: 1, IGNIS: 0.45946811, MTL: 1, NEO: 0.01625309, NXT: 1, PAY: 1, QRL: 1, SC: 1, SIGNA: 5.75931619, UBQ: 1, USDT: 0.01992248, WAVES: 1, XEM: 1, XLM: 1, ZEC: 0.47097765 |
| 4d7fd7d5-00aa-4956-930d-3b57facb066c | Address on File | Contingent | NMR: 1.42258352 |
| 15801828-4725-471a-b39d-f741d087d81f | Address on File | | USD: 4.23573603, USDT: 2.99543486, XVG: 6400 |
| 134e2d93-7d81-4383-8c62-0e5797a75d96 | Address on File | Contingent | BTC: 0.0005, USDT: 5.49051054 |
| e454b5d6-3612-43b5-acbd-4215fb29bc7a | Address on File | | ETH: 0.00002983, ETHW: 0.00002983, FLR: 687.3410921, USD: 0.00343065, USDT: 0.02945927 |
| 8cb2a7b8-e134-4c79-89ea-feedb8e26793 | Address on File | Contingent | BLOCK: 257.04422204, BTC: 0.00000142 |
| b10be908-60e7-4d65-9985-c886ac34acf0 | Address on File | Contingent | ETH: 0.0007177, ETHW: 0.0007177, USD: 18.0697517 |
| a0226d47-b245-4182-aa1e-e1a76314d2b9 | Address on File | Contingent | ADA: 50, DASH: 0.02, POT: 150 |
| 4e7671f4-d5f0-4dab-a45f-2a9586f589f0 | Address on File | Contingent | HBAR: 200, USD: 8.44049 |
| 8e8725ad-461e-467f-9edc-936f973c4cd5 | No Address on File | Contingent | BTC: 0.00002294, POWR: 116.46665158 |
| 00cba7f4-fd15-4e62-8ca8-7feec48df34d | Address on File | | HBAR: 354.00837514 |
| f7b64887-c023-4ef8-9128-3ae422ffae45 | Address on File | | DOGE: 267.21000295 |
| 6d4bb7ed-ffa2-43e3-96c5-cf4533169994 | No Address on File | Contingent | BTC: 0.00000066, LSK: 22.36829157 |
| f3f97a53-6e31-41b0-8563-adfd2477a5a5 | Address on File | Contingent | ADA: 6.03540309, DOGE: 2, MANA: 36 |
| f1a4c538-36b9-421e-a566-7cde45a2833d | Address on File | Contingent | BTC: 0.00069823 |
| f65e88bc-d50a-4014-8e91-5cadc3e5a567 | Address on File | Contingent | ETH: 0.01045131, ETHW: 0.01045131 |
| 0b566460-11fd-4fd8-8a27-c0b59e854e44 | Address on File | Contingent | SC: 5542 |
| 5e5ac394-0606-4f80-92cd-1c4c0ef3d958 | Address on File | Contingent | DGB: 2418.51352454, DOGE: 0.63422286, USD: 0.00270537 |
| 274c74de-7a34-4da7-bf83-e4c83f2e9eba | No Address on File | Contingent | BCH: 0.00069541, BTC: 0.00069541 |
| 3103fbcd-fa43-4530-be23-cbe291d901f6 | No Address on File | Contingent | DOGE: 267.16000006 |
| 0e32f431-75c2-43a4-b02e-7146ba5319a3 | Address on File | Contingent | BTC: 0.00069815 |
| e54375b4-2086-4a0a-9a2c-628984ab87aa | Address on File | Contingent | BTC: 0.00000018, POWR: 120.35786435, USDT: 0.00013018 |
| 722dd5ac-4886-4d1d-9c4d-b4d8b1d2a9da | Address on File | | ADX: 110, EMC2: 100, GAME: 19.78764294, LBC: 50, PINK: 3000 |
| 030d433d-5f67-4d1d-a5fc-1a43e9b9c9d7 | Address on File | Contingent | ADA: 50.00665947, RDD: 2704.60365854 |
| f5724fc8-159e-4a26-8f29-3cb8d1963855 | Address on File | Contingent | BTC: 0.00000003, NEO: 2.11601649 |
| b5eb3a06-1fcd-418d-a491-f44fc0892eba | Address on File | Contingent | USD: 19.34829116, USDT: 0.04510661 |
| dd62f05b-d92f-4f9e-b111-251b79d1bfc2 | Address on File | | BTC: 0.00000034, ETH: 0.00148643, ETHW: 0.00148643, USD: 0.00491993, USDC: 16.57065143 |
| 68258568-8890-45bf-a3b8-47be1dac5c0c | Address on File | | ETH: 0.0095513, ETHW: 0.0095513, USDT: 1.65887302 |
| 468eabc8-cc5e-467a-b300-b1e8e9e8b040 | Address on File | Contingent | USD: 19.39218869 |
| a707a0d9-b429-4967-8cb8-53347fa008cb | Address on File | | BTC: 0.00069803 |
| b20ea509-6ef4-4688-91d1-182dba01bbb8 | Address on File | | BTC: 0.00069803 |
| 18972eb7-117f-474b-99a1-509da12fd66f | Address on File | Contingent | BTC: 0.00000493, USD: 19.25482459 |
| cc7f0064-bf71-46dd-9db4-779e93775906 | Address on File | Contingent | BTC: 0.00000034, RDD: 48454.18479358 |
| 9830e648-cbf1-4342-824d-555c01c7f210 | Address on File | | BTC: 0.00000005, NEO: 2.11556474 |
| 78ef2b6e-4ec4-4e9c-a155-5d16611af2f9 | Address on File | Contingent | BTC: 0.0005, THC: 2500 |
| 12db32db-1557-494f-bdce-f9272de51de0 | Address on File | Contingent | BTC: 0.00023, DGB: 200, LINK: 1.40791777, USD: 2.11411169 |
| fb8e184f-d3bc-49dc-aad0-f85c05dd014a | Address on File | | BTC: 0.00015013, DOGE: 145.96309148, XDN: 104932.15787923 |
| a4c826bf-475d-4e55-92d1-2b47a2bebce0 | Address on File | Contingent | BTC: 0.0000004, USD: 19.37796877 |
| a7737ab6-51c0-48f3-89e6-3741ac7ae803 | Address on File | Contingent | BTC: 0.00000004, FLR: 6.54749913, SC: 180.32608696, XRP: 43.33365849 |
| fb4e594c-32af-4c30-a82e-f84964127e7e | Address on File | | BTC: 0.00062677, RDD: 2000, USD: 0.0072171, XVG: 615.02241551 |
| 6bd42e16-5dd8-47d9-8193-8b9431f4fac7 | Address on File | Contingent | BTC: 0.00000006, DGB: 51.1627847, FLR: 6.6242323, XRP: 43.84150567 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| c14efcb5-d50f-40ab-a90b-3971b11923ca | Address on File | | ETHW: 0.00003253, FLR: 453.285, LTC: 0.00000016, SC: 1.51160155, USD: 6.64437498 |
| 75cadb8f-0c95-4594-bfa7-6043c2938f7f | Address on File | | DGB: 1460.42700231, SC: 1579.95977212, USDT: 0.00641683, XVG: 1140 |
| 2d3e4452-db12-4770-a590-e9dfb320c345 | No Address on File | Contingent | BCH: 0.17397327, BTC: 0.00000029 |
| 62d91287-47cc-428d-a70d-298ae05b2966 | Address on File | Contingent | ARDR: 10, BTC: 0.00044687, EMC2: 10, POT: 15, SC: 600, STRAX: 2, THC: 200, XRP: 6 |
| 879a517f-7c22-4d22-9dfc-3b1a8ecc4622 | Address on File | | FLR: 105.7953178, GLM: 30.57240593, USDT: 9.30072013, XVG: 229.83870968 |
| 00ec277e-0c60-4ab2-9ba2-93e041499d9f | Address on File | Contingent | BTC: 0.00069774 |
| 3e5a02ad-7b05-4846-9084-507d3380543f | Address on File | Contingent | ETH: 0.00000219, ETHW: 0.00000219, OMG: 16.60127119, SC: 1451.02242224 |
| c27c85dd-a9c7-4e46-a24f-43688cee9f59 | Address on File | Contingent | FLR: 3.0219, NEO: 0.925, SC: 10, USD: 0.33237427, XEM: 0.03958333, XLM: 20.99998, XRP: 20 |
| 1b03b99f-97ac-4091-8a96-b51e1ae79127 | Address on File | Contingent | XVG: 10201.307674 |
| 7483e26c-12a8-42c3-b5f9-5efd5158b6d7 | Address on File | Contingent | LTC: 0.249 |
| 3de401e7-e9cd-4bda-8253-c06d563d72e3 | Address on File | Contingent | BTC: 0.00000023, DASH: 0.46372628, USDT: 0.00126957 |
| 2964408f-6de6-41cc-806c-616cc8b80d68 | Address on File | | BTT: 0.728, ETH: 0.00000189, ETHW: 0.00000189, IGNIS: 95.33586166, NXT: 290.67172332, QRL: 123.75700284, STORJ: 16.05, USD: 0.03509, USDT: 0.00421364, VEE: 500 |
| f262aaf2-7643-4b36-a96a-b974d4a586d6 | Address on File | Contingent | BTC: 0.00000008, ETH: 0.00000088, ETHW: 0.00000088, SYS: 160 |
| e3af92c3-f158-435a-8cd5-cccb06d81356 | Address on File | | BTC: 0.00000001, GLM: 10, KMD: 0.68887268, MUNT: 5, RDD: 10285.07065669, SIGNA: 75, USD: 2, XDN: 2088.79135495, XRP: 25 |
| bc52994f-596b-44ca-b7cd-8bc0005e7d4b | Address on File | | HBAR: 353.64181298 |
| 2c45a9e0-a1a8-4e14-b442-886151dee3ee | Address on File | Contingent | ALGO: 1.611181, USD: 19.11392162 |
| 5b871b51-4f74-4ee1-8035-e21c5717f67a | Address on File | | BTC: 0.00037734, DOGE: 68.03560238, ETH: 0.00213163, ETHW: 0.00213163 |
| 4020baa5-6814-4e80-922b-5a47f04957e2 | Address on File | Contingent | ARK: 66.8780849, BTC: 0.00002348 |
| 024a377d-19d2-4c10-8ab1-60630749c481 | Address on File | Contingent | ALGO: 65.163606, DGB: 0.12411549, LINK: 1.31256547 |
| 56b17deb-44cc-41fa-bfd5-0290db95c558 | Address on File | | FLR: 147.4625247, QTUM: 2, XEM: 320 |
| 36295a0e-81bc-44db-8e7e-9ddd96283b0c | Address on File | | BTC: 0.0003, FLR: 3.777375, USDT: 0.22115665, XRP: 25 |
| cc8533e1-ba21-4d5f-a6d9-3ff1dc0afc82 | Address on File | Contingent | BTC: 0.00000006, ZEC: 0.58448331 |
| 3acef910-040b-42f3-b116-ea580b842e74 | Address on File | Contingent | BTC: 0.0006975 |
| 442dcc24-ae6d-4194-9fdc-294697f2bc28 | Address on File | Contingent | OMG: 22.49489726 |
| 03aad418-cb79-4403-a4e0-0b32a0421b2a | Address on File | Contingent | BTC: 0.00050211, COMP: 0.00000089, DGB: 0.00592242, GAME: 407.95657617, LBC: 0.00000001, SLS: 0.00000021, STRK: 0.00001892, USD: 0.11754026, USDT: 0.00000743, XDN: 0.00000001 |
| 1d6dd951-46dc-41fa-9644-c4ed0a62f183 | No Address on File | Contingent | BTC: 0.00000012, MTL: 18.53932082 |
| ba8be764-c292-4a41-8235-f2cdf63ed83e | Address on File | | BTC: 0.00002012, ETH: 0.00178802, ETHW: 0.00178802, HBAR: 282.81958908 |
| 1589c017-2fba-4f44-a16b-98a070dcc239 | Address on File | | ARDR: 50, GLM: 30, HIVE: 5, MAID: 20, OMG: 3, PAY: 4, STEEM: 5, WACME: 2 |
| 0afeecc9-366d-48af-b939-696286e6ec83 | Address on File | Contingent | BTC: 0.00069716, USD: 0.00754787 |
| c76a11d1-d8cf-4097-9ea3-6aac1aeb5393 | Address on File | | DOGE: 266.81697356, USD: 0.00362088 |
| 0bf4c2b5-5491-471e-8575-8e0f99b1601b | Address on File | Contingent | SRN: 11391.33980597, USD: 0.00902688 |
| 04a725ea-f792-4399-bc47-4ee999aa12dd | Address on File | Contingent | DGB: 160.2172582, USD: 18.09206865 |
| 3a8dd325-b18a-4ac0-9753-1d3ea44b81ec | Address on File | Contingent | BTC: 0.00069736 |
| a2443944-e529-4d09-9549-c64c4fe5f572 | Address on File | | ADX: 96.57604092, BLOCK: 18.05352799, EXP: 195.03749166, FLR: 2.09406015, PAY: 200 |
| 7d5ec25e-ea29-466d-aaed-626d58c24b28 | Address on File | Contingent | BTC: 0.00000336, NEO: 0.59741438, OMG: 4.05865176, QTUM: 4 |
| 0dc4eca5-852e-4674-b721-400fe026fc69 | Address on File | | DGB: 2280, IGNIS: 226.53807055 |
| 5347d3d1-3025-46de-bc42-60e6937ee71f | Address on File | Contingent | BCH: 0.17390311, BTC: 0.00000012 |
| a0b0d4a0-97db-4ae7-9bb6-a722b35ac7af | Address on File | Contingent | BTC: 0.0000102, DMT: 19.22124856, ETH: 0.0017485, ETHW: 0.0017485, SC: 4173.64453969, THC: 293.38343484, USD: 0.22388793, USDT: 0.2746385 |
| 0fd646f7-a7d3-4247-80da-c9f1d0ade366 | Address on File | Contingent | RSR: 6457 |
| 431bb813-b0bb-45fc-8bd7-0528a8e4f685 | Address on File | Contingent | DOGE: 266.81697356 |
| 981582f5-4438-4437-8960-f700f7e797d5 | Address on File | | BTC: 0.00069352, ETHW: 0.02464887, USDT: 0.05297532 |
| e0e1b499-3c10-4c84-97ea-7ce186f70b35 | Address on File | Contingent | BTC: 0.00000004, SC: 1899.05584615, VIA: 37.26178096, VTC: 100 |
| 2cc67436-9b78-47ca-9c88-ae52d43739ff | Address on File | Contingent | FLR: 6.76150125, XRP: 44.75 |
| 230f198a-adf2-4ebb-ab5d-40c359c54bac | Address on File | Contingent | BTC: 0.00000009, POWR: 120.21709053 |
| d49b80bc-d355-40d5-9906-01e01912bcd4 | Address on File | | FLR: 27.92569021, OK: 50.11023313, RDD: 4999.5, SC: 4163.06442308, USD: 1.72267783 |
| c1df3d0a-3525-4001-9bc0-b4cb01a563ca | Address on File | | LSK: 0.00003991, NXT: 0.47316955, RLC: 0.00075941, SNT: 800, USDT: 0.00586661 |
| 5a24ae16-b339-455f-a023-d0fc88ad10d8 | No Address on File | Contingent | BTC: 0.00069717 |
| 77a05f4c-67be-41fa-93cd-dfc35d85fe5b | No Address on File | Contingent | LBC: 2105.10019057 |
| 402dda4c-a4d3-4075-a06f-a84b8ca62471 | Address on File | | BTC: 0.00069711 |
| 29e1344c-364f-443a-9568-01580783d6d0 | Address on File | | ETH: 0.00001321, ETHW: 0.00001321, PAY: 60, POT: 111.43337826, POWR: 100, RDD: 3117.1875, VTC: 10 |
| 06b7970b-964a-4987-a90f-adec37ff585c | Address on File | Contingent | DOGE: 245.55932225, WAXP: 26.41912296 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 925ef530-0093-41fd-a825-62d4dab0d292 | Address on File | Contingent | BTC: 0.00016701, NEO: 0.22137073, OK: 85, PAY: 50, RDD: 11450, VTC: 56, XEM: 20 |
| 6701de9e-b982-48e5-8b4c-9caa0822af79 | Address on File | | ADA: 12.55555282, DOGE: 203.3569001, USD: 0.00161931 |
| 3b0b703b-26eb-45e7-bdbc-a9077d1d7cb2 | Address on File | Contingent | ETC: 1, SBD: 0.328, USDT: 0.00050075 |
| 93427f10-5071-4ace-901b-98aa50e1ec09 | Address on File | | FLR: 689.0701488, USD: 0.00000142 |
| 0e8c9589-5fb4-4b97-a4ab-9e33b440a042 | Address on File | Contingent | BTC: 0.00000002, FLR: 6.75862164, XRP: 44.7309417 |
| 90c34e47-22f1-445d-b064-087b0af03e9a | Address on File | | ARK: 69.14846499, PTOY: 0.00366361 |
| 0e8c0dd1-b3eb-45f2-a9eb-bd17de603e00 | Address on File | Contingent | BTC: 0.00006674, ETH: 0.00000073, ETHW: 0.00000073, USD: 17.5055643 |
| e2251962-249b-4827-8f57-3ff9e59e802d | Address on File | Contingent | ZEC: 0.47555066, ZEN: 0.45119337 |
| de34dad0-fac8-487c-9ab0-95c790fe916f | Address on File | Contingent | BTC: 0.00068942, NEO: 0.02266899 |
| 712f9a92-6377-48c2-b83b-2871dd670f80 | No Address on File | Contingent | BCH: 0.00069411, BTC: 0.00069411 |
| 7dd477ca-5bbf-43b1-a740-a4e265ee683d | Address on File | | SNT: 800 |
| 9d8faa56-4388-4264-9dac-fcd106899f62 | Address on File | | FLR: 462.95508, QTUM: 2, USD: 0.00842921, XVG: 625.49219428 |
| c01ea600-c478-45db-a0aa-908dabd5f385 | Address on File | | ETH: 0.00192045, ETHW: 0.00192045, FLR: 38.76093139, POT: 400, USD: 14.02642109 |
| 50bed3c8-56c7-428c-a112-f4b405e2a918 | Address on File | | ANT: 0.11389248, ETH: 0.00181097, ETHW: 0.00181097, WACME: 472.57091185 |
| bf047e0f-3558-4dc3-9b0e-547995b09a50 | Address on File | Contingent | BTC: 0.00000004, ETH: 0.00237279, ETHW: 0.00237279, FLR: 5.22001693, USDT: 0.00008052, XRP: 34.54791311 |
| 35ab13a7-935f-4dd5-ba9b-1461f4e3ed75 | Address on File | Contingent | BCH: 0.00000007, STRAX: 5.28567923, WAVES: 10.17051121 |
| 1b0cb852-cc67-4a03-94c0-ad902762fe94 | Address on File | Contingent | BTC: 0.00000215, IGNIS: 1820.55444096, NXT: 3641.10888191 |
| af9812b5-3e2f-4258-92ef-e24dcd46b2f0 | Address on File | Contingent | BTC: 0.00069647, DGB: 0.39996546, USD: 0.00559065 |
| 06da4cd8-b7b0-42d2-a9e9-fef2f71b4f9e | Address on File | | BTC: 0.00005919, ETH: 0.00235588, ETHW: 0.00235588, RDD: 14057.75589236, XDN: 5946.62040162, XEM: 236.67900832 |
| 2665ea9f-5709-4df7-a706-7f0259399b81 | Address on File | Contingent | USD: 19.35718884 |
| b2829f57-9839-4203-b2d2-c82917bdbb6d | Address on File | | USD: 0.00033558, XLM: 216.26184188 |
| 8cf897b7-4766-41f9-b9e7-b5acd7a6acce | Address on File | Contingent | BCH: 0.1737805 |
| 25febda1-37f5-4c34-9ee4-00e81b21c2ef | Address on File | | ATOM: 0.32995693, DOGE: 12.16387911, ETC: 0.18807637, IOTA: 5.40300682, MONA: 4.24201215, USD: 7.21163835, USDT: 1.57906375 |
| f4d61bb7-9812-4a8a-9017-95dd53734a2d | Address on File | Contingent | BTC: 0.00000008, XLM: 216.23325286 |
| dd6d83e2-1626-425b-a7c9-0140c3c15af2 | Address on File | Contingent | BTC: 0.00000069, RVN: 97.33162379, TRX: 252.43467798 |
| 4965bfbf-9e9a-41e4-ba56-a7bf3f4dc6a9 | No Address on File | Contingent | BCH: 0.00069391, BTC: 0.00069391 |
| 0833a604-7969-4065-ac21-b2cd23a08ce5 | Address on File | | FLR: 688.7655252 |
| a060b9ef-b9d5-4568-9227-5a828cc270fa | No Address on File | Contingent | BTC: 0.00069667 |
| a341403b-cda7-4841-aa0f-5f9bff1be4d1 | Address on File | | GAME: 13.83541658, MAID: 94.41044118, MTL: 3.06176339, USD: 0.00002135 |
| c5736625-cba2-40f9-8bfa-8c549696c628 | Address on File | Contingent | BTC: 0.00069663 |
| e62eb1dc-df89-42dd-8f91-e79689a6043c | Address on File | Contingent | ADA: 36.63410264, BTC: 0.00001948, FLR: 1.88371123, XRP: 12.46706526 |
| 843dcaa0-a987-4810-ad79-05a234b68584 | Address on File | | BCH: 0.01767281, BTS: 1125.87191584, ETHW: 2.86804516, FLR: 6.0438, WAVES: 1 |
| 04f0c86a-65f5-4fe6-8cac-c7ded5cceb44 | No Address on File | Contingent | BTC: 0.00030136, RDD: 4925.92592593, SC: 2574.19354839 |
| c178e2a8-b4ec-4799-852f-b188e3fda3b3 | No Address on File | Contingent | BCH: 0.00069381, BTC: 0.00069381 |
| f05604ca-4fd3-4c88-9eb5-dd6cd5b0eed2 | Address on File | | BTC: 0.00069495, ETH: 0.00000001, ETHW: 0.02222208, USD: 0.00000002, USDT: 0.00002862 |
| bbf8d4a9-7d1b-4cb7-a427-9a6ddf7b788a | Address on File | Contingent | ETH: 0.01042669, ETHW: 0.01042669 |
| aa32ac2c-ac18-47c9-8a05-4378f8bd2e6d | Address on File | Contingent | BTC: 0.00000004, LTC: 0.248, VRC: 32.93543053 |
| 23b65943-e77d-4ac8-90fc-3b4ec84a437e | No Address on File | Contingent | BCH: 0.00069375, BTC: 0.00069375 |
| cd2244fc-b428-447f-872f-ba2d0a04bdc6 | Address on File | Contingent | BTC: 0.00069311, USD: 0.09470593 |
| c3c3bc85-a8fd-4de3-a215-28c7adbc6f47 | Address on File | | BTC: 0.00000021, DGB: 0.9975, NXT: 436.40663889, RDD: 34667.97, SC: 0.00961852, XEM: 119.91259717, XRP: 1.09577404 |
| 82083238-5942-48c4-917e-8d98a611b4ab | Address on File | Contingent | ANT: 5.28132364, FIRO: 1.43718188, STORJ: 0.72249387, USD: 0.00902478, WACME: 32.596845, WINGS: 19.16101695, XEM: 24.24809342 |
| a033f817-7c15-4335-861f-d67579885ec8 | Address on File | | BTC: 0.00000065, ETH: 0.01041592, ETHW: 0.01041592, XEM: 0.00000018 |
| f660db00-9207-4c74-a6a6-354fb1ed6a19 | Address on File | | ETHW: 0.00763628, FLR: 208.6854404, USD: 13.46921819 |
| 74529cf4-5342-4800-b638-5d7bff0216dd | Address on File | | ADX: 15, DASH: 0.03, ETH: 0.00000939, ETHW: 0.00000939, NEO: 0.15, PAY: 10, PTOY: 100, QTUM: 1, SC: 750, STRAX: 2, WAVES: 3, WINGS: 24, ZEC: 0.05 |
| 686aa552-4d0b-4a28-8190-bd7816131bc6 | Address on File | Contingent | FLR: 574.161, XRP: 7.5 |
| 7cfcdb88-b39e-4da2-a49f-87488c4ff906 | Address on File | Contingent | ADA: 0.80798528, FLR: 674.2014401, LTC: 0.00055316, USDT: 0.02022446, XRP: 0.10291588 |
| d3c104ba-fee3-4cb1-b101-fa497e055bcd | Address on File | Contingent | BTC: 0.0003203, XVG: 5500 |
| d5f3768c-8cb4-4ac6-94d7-f31d8e1c57a6 | Address on File | | DASH: 0.01634903, ETH: 0.01000693, ETHW: 0.01000693, FLR: 3.26192539 |
| d0a048e1-3e46-4432-b067-9b58947be7e5 | Address on File | Contingent | BTC: 0.0000007, DOGE: 94.09274191, USD: 0.00494896, USDT: 12.44188287 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 8b1b8c5a-e2a4-4167-9e80-3ea42314cc0b | Address on File | | ARK: 5, MEME: 11, NXT: 75, OMG: 1.60435659, PAY: 49.84949354, QTUM: 1.81419003, SC: 1515, UBQ: 5.26867026, USD: 1.73631063, WACME: 33.717627, XEM: 29.99206875, XVG: 500, ZEC: 0.01 |
| 8f36225e-6fd2-420d-a114-0d8fb61476fc | Address on File | | BTC: 0.00017341, FLR: 149.7613391, NEO: 0.41743314, USDT: 5.59526546, XVG: 461.69305725 |
| b9e89696-5ff9-4ac6-be8c-474ef514caec | Address on File | Contingent | ADA: 1.57548094, BTC: 0.00059022, OMG: 0.09734956, SC: 601.80722892, XDN: 1781.2785, XRP: 0.24203015 |
| c7f6b93a-7242-427f-87b5-62096a21e294 | No Address on File | Contingent | NEO: 2.11086444 |
| de399305-b9b0-4a3d-81cf-88aa5e76d5ff | Address on File | Contingent | ETH: 0.01042349, ETHW: 0.01042349 |
| b9d8db37-004e-4a2a-9f1f-bbb086964cfe | Address on File | | USD: 19.34513927 |
| 71e48077-33ce-49cd-9c99-9d44322df53a | Address on File | | BTC: 0.00026583, SOLVE: 522.26406283 |
| 10aff654-5f93-4c2e-85bb-33dec8048bcc | Address on File | Contingent | ETH: 0.00655721, ETHW: 0.00655721, USDT: 7.14614792 |
| c29aaaae-7422-42d8-a252-c0bc090a8dd7 | Address on File | | ETHW: 0.01273016, GAME: 5, HIVE: 5, IGNIS: 50, PAY: 4, POWR: 99.201288, STEEM: 5, USD: 0.00000002, USDT: 0.00070379, XMY: 3000.327 |
| b8d4cffe-3051-40c1-88f1-f0396523a432 | No Address on File | Contingent | BCH: 0.00005519, BTC: 0.00068018, DGB: 55, MORE: 1.75399999 |
| b9652218-8477-4513-a231-81d11a3d49f6 | Address on File | Contingent | BCH: 0.00000165, BTC: 0.00069571, USDT: 0.01632663 |
| 0190a7ee-8c1a-4928-92cd-914fbaa8d111 | Address on File | Contingent | HIVE: 33, STEEM: 33, WACME: 15 |
| 71ae12f4-2b08-479f-94ec-97daf1a212fe | Address on File | | ETH: 0.01042256, ETHW: 0.01042256 |
| 86d57c71-019b-45d8-8e1e-6d840b4127d4 | Address on File | Contingent | BTC: 0.0006963 |
| 57e4a548-ffc9-4f76-a791-40297463f833 | Address on File | Contingent | ETC: 1, USD: 1.01345283 |
| 59a3353c-f4b8-4a5b-a0fe-103f096dc511 | Address on File | | SC: 5526.6825 |
| 88c6cf8c-0262-49f3-8499-1df05f78d091 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00007897, ETHW: 0.00007897, USDT: 19.12 |
| 76751620-06fe-4a03-afb0-f1fbfbfaebc2 | Address on File | | BTS: 80, DASH: 0.034, DOGE: 0.0033803, FLR: 3.64327936, KMD: 4, LSK: 1.5, OMG: 1, QTUM: 0.85, USD: 0.00332384, XEM: 40, XLM: 0.09273256, XRP: 24.11250777 |
| 8b9e7480-e482-4809-912e-8ab83fa8f2b8 | Address on File | Contingent | DGB: 421.90856287, ENG: 25, IGNIS: 150, LBC: 100, LTC: 0.00000546, NXT: 200, PAY: 35, SC: 1003.47745743, SNT: 403.8232238 |
| 5a1a340c-785c-4a8c-82dd-91ef2b376bf8 | Address on File | Contingent | BTC: 0.00003644, NEO: 2 |
| b8557661-4451-4927-a74e-9ad7175b9f17 | Address on File | | BTC: 0.00062941, ETH: 0.001, ETHW: 0.001 |
| ea6fb5db-8941-40f3-a624-f01ced3c8011 | Address on File | Contingent | BTC: 0.0000896, FLR: 223.0408249, USD: 10.51474487, XRP: 0.16284375, XVG: 0.00936823 |
| 6d3f43c0-93bc-4d53-b57b-327ab135541e | Address on File | | BCH: 0.00000016, CND: 6446.571, ETH: 0.00004736, ETHW: 0.00004736, LTC: 0.00000546, OK: 2096.7565, USD: 0.00000001, USDT: 0.00041425 |
| 112afd76-88b4-423a-b631-ab890f64a5d0 | Address on File | Contingent | DASH: 0.00000027, USDT: 19.26341469 |
| 64b13b75-3833-4228-bd1a-01b47d232818 | Address on File | | BTC: 0.00021915, ETH: 0.00000001, ETHW: 0.00000001, MATIC: 14.66918011, USD: 0.01561883 |
| 53c43a17-0b2a-440e-8b24-cfa11206d50e | No Address on File | Contingent | BTC: 0.00069614 |
| 383a362f-5776-4ebd-ada8-1c9c5505c4cb | Address on File | | BTC: 0.00036048, EMC2: 100, FLR: 67.99275, MORE: 30, NXT: 200, RDD: 10000, USD: 0.00064853, XVG: 1000 |
| 74a3adda-ea2b-4661-91f3-dc50003fac18 | Address on File | | BCH: 0.00000173, FLR: 677.8013734, USD: 0.00000002, USDT: 0.29112378, XRP: 0.00000004 |
| a65f4bed-e8fc-478a-9b26-7cc30c8c32f0 | No Address on File | Contingent | BTC: 0.00000157, XRP: 45.01841101 |
| ec4c5a2b-4f43-4c6a-9d79-c8bb2c264b8b | Address on File | Contingent | BTC: 0.00000037, RDD: 48320.0554375 |
| 22f2e2b3-610a-4ed9-a3e8-afada8f9c7e1 | Address on File | Contingent | BTC: 0.00000005, FLR: 6.74994401, XRP: 44.6735101 |
| bb552e2f-b94a-44fe-9d0e-48ed766b8c7c | Address on File | Contingent | BTC: 0.00069608, POLY: 0.00000001, RLC: 0.00000001, WAXP: 0.00000001 |
| 66d049ea-b309-48c8-a6b3-fe2c3f4efda2 | Address on File | Contingent | BTC: 0.00000021, DGB: 1552.19800106, FLR: 0.44844975, POT: 1000, TRX: 0.003, USD: 2.12694436, USDT: 1.1956592, VTC: 5.2209467, XRP: 2.96799858 |
| 54663507-d847-4b3f-865a-d27bfee95a33 | Address on File | | ETH: 0.00841917, ETHW: 0.00841917, USDT: 0.09738094, WINGS: 1902.01271186 |
| fb296ade-65fa-45c1-a593-49760d403c7e | No Address on File | Contingent | POT: 170, XRP: 44.44251837 |
| a6b9c272-d83f-4e88-933d-1715c2d394da | Address on File | | BTC: 0.00000024, ENG: 157.50904425, FLR: 18.1314, NEO: 2, USDT: 0.00115568, XLM: 0.00038803 |
| 19f81027-9e1b-4d6c-a46f-db01c5f8c17c | No Address on File | Contingent | NEO: 2.10963637 |
| c796813b-2ede-4a66-9ed1-638023d1c1dd | Address on File | Contingent | NEO: 1.75798422, POWR: 20 |
| e510a0b6-4770-4a05-b7f0-f3738071645c | Address on File | Contingent | BTC: 0.00000011, NEO: 1.2, OMG: 9.67302925 |
| c1439bed-9c7e-480a-ad4b-bf94fbd46e81 | Address on File | Contingent | SIGNA: 100, USDT: 18.20014336, XVG: 500 |
| 5a3d54b0-2b02-4a1e-8959-463f9c4dfc8e | No Address on File | Contingent | BCH: 0.00066243, BTC: 0.00066243, DASH: 0.02048551 |
| 6ef7a3b2-aac1-48ff-bc1d-b8ea375748b6 | Address on File | Contingent | USD: 0.00248406, XEM: 613.64925185 |
| 46430f2b-da11-4791-9f74-e02ed57a6747 | Address on File | Contingent | POWR: 120 |
| 90859564-336c-401f-91d8-d9f00abe70cc | Address on File | | ADA: 0.23904307, BCH: 0.0060968, BTC: 0.00000009, CND: 1584.5, POT: 881.522, RDD: 35000, XDN: 30000 |
| 601f3967-242c-4b04-9064-744ce15b70ef | Address on File | Contingent | USDT: 19.2547377 |
| 59d1b0a4-9524-45d5-8fe1-c92a74106893 | Address on File | Contingent | USD: 19.33129476 |
| 04017bb6-9fa2-4ba9-8802-3cf5a9aa6ee0 | Address on File | Contingent | HBAR: 254.90004472, SOLVE: 234.17515171 |
| 07acb7a2-8945-49e3-8437-2f653e268602 | Address on File | | ETHW: 0.2825699, PPC: 43.94590848, USD: 0.85249803 |
| ea6fe561-9f28-46ec-b18e-ced9be4423b9 | Address on File | Contingent | BTC: 0.0000342, NEO: 1.075, OMG: 9.9 |
| afd16dc2-b126-4768-93b6-836ca8ffd656 | Address on File | Contingent | QTUM: 7.5, USD: 0.00283756 |
| 9414062c-7612-425b-a8e5-6860a679427b | Address on File | | BCH: 0.00000078, ETH: 0.00000017, ETHW: 0.00000017, LTC: 0.1626484, NMR: 0.4874039, USDT: 0.02058887 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 3d98d591-551a-49fb-9416-0d2eece0ecce | No Address on File | Contingent | BCH: 0.000693, BTC: 0.000693 |
| c584485f-25ed-4a34-a99b-1e19142a70cf | No Address on File | Contingent | BCH: 0.000693, BTC: 0.000693 |
| 5ca961c9-76b3-435d-a70c-1e117fe72262 | Address on File | Contingent | BTC: 0.00000016, DGB: 1756.16197184, ETH: 0.00252463, ETHW: 0.00252463, FLR: 0.14937023, OMG: 0.18712641, USDT: 0.00083483, XRP: 0.98858486 |
| 4a678bff-055e-4900-869b-ed8fec779ceb | Address on File | Contingent | LTC: 0.1, USD: 11.51125205, USDT: 0.03277859 |
| 4ee1e811-b03d-4313-bff8-d4dd7d32e2a4 | Address on File | | BTC: 0.00000001, USD: 19.32777715 |
| df1ccbd2-836b-49af-be67-b624c5a6fd06 | Address on File | Contingent | ETH: 0.01, ETHW: 0.01, POT: 25, SC: 150, THC: 20, XDN: 130, XMY: 210, XVG: 75 |
| a5b318ed-8c37-42bb-aa0a-8245c3ac834c | Address on File | Contingent | DOGE: 266.22043841 |
| 81929abc-fc4a-454f-b1fb-5e0c71db1642 | Address on File | Contingent | BAT: 3.5450085, DOGE: 19.71049908, USD: 15.73141429, XLM: 15.71630634 |
| 4395e574-6ec1-4cf3-a705-370efa995671 | Address on File | | FLR: 210.0220644, NEO: 0.00000914, RDD: 6000, USD: 0.00050725, XEM: 350 |
| beec8bea-2099-437c-aa3a-825d7417f9c1 | Address on File | | ENJ: 56.05162614 |
| 5708b9fe-06e9-42b0-9f87-5ea8a57b1497 | Address on File | Contingent | ETH: 0.01029708, ETHW: 0.01029708, NEO: 0.00315206, XLM: 2.08076908 |
| c0dd48bc-cfbc-4dda-a524-f454ac218ab3 | Address on File | Contingent | BTC: 0.00063144, EMC2: 10, MAID: 10 |
| d0157a59-5cd2-45ae-8206-6e3326432238 | Address on File | | ADA: 51.7481672, USD: 0.03226665, USDT: 0.34213983 |
| 976e8870-ccac-40e1-b970-e2476a926fb7 | No Address on File | Contingent | BCH: 0.00069285, BTC: 0.00069285 |
| a159744d-b869-4865-8b76-1a62397ff2f6 | Address on File | Contingent | GLM: 10.06097553, OMG: 12.25191527, PTOY: 27.56275051, SC: 500, UBQ: 5, USD: 4.33113732 |
| d17ed438-31a7-453e-8285-b070addcb846 | Address on File | | USD: 0.00508112, USDT: 19.24214807 |
| a438aa99-f449-438c-a56b-a7f1f9b6400f | Address on File | Contingent | ETC: 0.62621078, MEME: 64.25097, SIGNA: 436.67288942, USD: 3.66401642 |
| abccf99b-56f6-4ea4-82c7-b5619b797684 | Address on File | Contingent | BTC: 0.00062752, ZRX: 8.77743304 |
| 1ce25de5-c023-46f4-be8d-621edc0866da | Address on File | | DGB: 2213, USD: 1.6196304 |
| fbe467e1-2e00-4914-9f68-88328778d8b2 | Address on File | Contingent | XVG: 10169.77996845 |
| d406e0cc-4338-43bb-bb78-f6c5d6878ddc | Address on File | Contingent | USDT: 19.24529811 |
| 97af064a-ddb0-4212-b41b-d75df829c2a4 | Address on File | Contingent | BTC: 0.0000026, SC: 5500 |
| 8e0bcd1c-5954-4bba-9e13-f6550c6b5dcb | Address on File | Contingent | BCH: 0.00580269, BTC: 0.00000075, ETH: 0.00972576, ETHW: 0.00972576, XLM: 6.75117975 |
| 4e4b07b1-d11b-4166-b750-60277407f66f | Address on File | | USD: 0.00005166, XTZ: 21.15581512 |
| a7a01e63-5442-4e4d-b1be-e585b2ebf2cd | Address on File | | USD: 14.18883204, USDT: 5.11217637 |
| 11ff51e7-eea1-4812-a367-4fa60412bcf5 | No Address on File | Contingent | BCH: 0.00058821, BTC: 0.00058821, DOGE: 34, LTC: 0.00570904 |
| 02158a0a-d961-4715-9176-a71e9fd4b742 | Address on File | Contingent | USDT: 0.31680613, XVG: 10000 |
| 86e988f3-9f52-473e-bb36-d864405317bb | Address on File | | BTC: 0.00000006, FLR: 6.72174714, USDT: 0.06004258, XRP: 44.48689327 |
| 987123a7-0069-476f-b65b-42c478b7fc9e | Address on File | Contingent | BTC: 0.00034375, USD: 9.76762251 |
| e6972235-36c9-44ab-87a6-d66254f57c55 | Address on File | Contingent | BTC: 0.00002146, NXS: 264.41739134 |
| c4aa4ae2-acc5-4c81-8381-4c134859fc8d | No Address on File | Contingent | BCH: 0.00160449, BTC: 0.00068486, XLM: 1.25150345 |
| 9d5cfe01-7124-43cc-a0e7-0d1cf425bb77 | Address on File | | ADA: 52.74902347 |
| 759c4ec0-0a2e-4c71-85d1-8db1f1ec4921 | Address on File | Contingent | BTC: 0.00069237, USD: 0.06189802, WAXP: 0.33217145 |
| f648808a-f592-46da-bb5e-1f3bb945dfe7 | Address on File | Contingent | BTC: 0.00066979, USDT: 0.7056469 |
| 8fb20733-de05-40d3-8cb3-b45452300086 | Address on File | | USD: 19.31551586 |
| f374b0d1-4452-4001-ab3e-08c232687cc9 | No Address on File | Contingent | LTC: 0.24813678 |
| 7b95de87-ab0d-42ee-8300-7f80d2795cba | Address on File | Contingent | ATOM: 1.81080215, USD: 0.10162277 |
| 44c22dd3-1c4a-4564-9785-d0f338a4ba44 | Address on File | | FLR: 687.3255282, OMG: 0.00007583 |
| 47fdf271-186f-488c-9dc4-30ebf9122b25 | Address on File | Contingent | BTC: 0.00000103, LBC: 2093.94519741, USDT: 0.02056695 |
| 23150c69-4210-4964-800e-a163f3de200f | Address on File | Contingent | BTC: 0.00020297, ETH: 0.00736184, ETHW: 0.00736184, USDT: 0.00004939, XLM: 0.11938296 |
| 14df7490-3d7b-4ef3-83d2-ac9e09a8f595 | Address on File | | BTC: 0.00069507, USD: 0.002486 |
| 3e219f80-4077-4b07-8ca3-18867270e58d | Address on File | Contingent | ADA: 0.9, ETH: 0.00779539, ETHW: 0.00779539, USDT: 4.49656939 |
| 8e41cfb7-44a8-4490-8d98-d04868d03503 | Address on File | Contingent | BTC: 0.00069513 |
| b282309f-2f88-4b8a-929c-20f854c90b37 | Address on File | Contingent | ETH: 0.0104049, ETHW: 0.0104049 |
| 99f1fd80-d2f3-43c1-ad39-c020c888d709 | Address on File | Contingent | DOGE: 263.52731334, USD: 0.17906125 |
| fe7aa04a-58d3-4289-a29e-a14298527ddc | Address on File | Contingent | BTC: 0.00000005, ETH: 0.00000011, ETHW: 0.00000011, NEO: 2, PAY: 91.54572315 |
| 963a46af-f859-487b-8272-7fee3aec9c4d | Address on File | Contingent | XVG: 10163.58 |
| 048b3b1d-2d27-42fa-93fc-992701ec0294 | Address on File | Contingent | BTC: 0.00010438, IOTA: 90.96863814 |
| 14086f61-af3f-47f4-94ae-da2c534284fd | Address on File | | BTC: 0.00000002, ETH: 0.00030775, ETHW: 0.00030775, FLR: 6.54090909, USDT: 0.0002373, XRP: 43.29004329 |
| d18432c4-304c-4100-935a-85f3555a3e19 | Address on File | Contingent | BTT: 9461447.204, XVG: 10162.953 |
| 05c26eab-d9d6-4e70-95a2-f121460a56b5 | Address on File | Contingent | BTC: 0.00000007, ETH: 0.00000548, ETHW: 0.00000548, FLR: 686.7102866, USDT: 0.00079981 |
| 081df146-acec-4645-ae34-766ce1c097f0 | Address on File | Contingent | DOGE: 0.02074689, THC: 61.84395772, USDT: 19.09539687 |
| ebd70070-9729-413d-bc61-d3dd8fb92f6e | Address on File | | EMC2: 1201.6233443, ETH: 0.00000626, ETHW: 0.00000626, IGNIS: 641.41713624, MUNT: 1640.625, NXT: 1282.83427248, PAY: 50 |
| 15c269d6-3a02-4b68-9ddd-71a690b86c79 | Address on File | Contingent | SC: 5516.8556962 |
| 7f9dacbe-2cc5-4cb6-a44e-23838f9b661f | Address on File | Contingent | BTC: 0.00000337, ETH: 0.01035319, ETHW: 0.01035319 |
| 6e9193a3-a303-4657-92fc-b69f1709895c | No Address on File | Contingent | ARDR: 3.81601382, LBC: 0.9564496, XVG: 10000 |
| 02153bd7-81e1-4614-a2ed-f8a3db937f65 | Address on File | Contingent | BTC: 0.0005, NEO: 0.57112593, XRP: 0.42884559 |
| 988140e1-c61a-40a5-bd9d-607055461b34 | Address on File | Contingent | ETH: 0.01000981, ETHW: 0.01000981, USDT: 0.72701209 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 4af1f691-1461-489d-81ec-3554fab5d8d4 | Address on File | Contingent | BTC: 0.00000001, USDT: 19.2304035 |
| 6557e949-006c-4bb4-afde-8d30acfb42fe | No Address on File | Contingent | BTC: 0.00000069, PIVX: 10, XRP: 39.86811354 |
| dd58c458-0488-4373-841c-c70f7dba8829 | Address on File | | RDD: 48266.12903226 |
| 8583289a-e283-4b74-aeb1-da96e8d4c603 | Address on File | | BTC: 0.00053144, EMC2: 10.03352414, POLY: 25 |
| 7d392fe2-f25a-420d-abd8-fff0df5a24fd | Address on File | | ETH: 0.01, ETHW: 0.01, USDT: 0.74324809 |
| 9ea91acc-59d9-457c-82e5-126e599c4d8e | Address on File | Contingent | TRX: 281.06508873, USD: 0.05213826 |
| 5d4ae7bf-81ee-4650-8866-22e5f00106fb | Address on File | Contingent | BTC: 0.0006949 |
| 40a6890f-fd38-4682-a13b-9cd5c5129229 | Address on File | Contingent | USD: 19.30481304 |
| 3979983f-bc80-412c-ad42-92f2434a26dc | Address on File | Contingent | LTC: 0.248 |
| 601edeb1-f44e-4cea-93d7-e180179e3b94 | Address on File | Contingent | FLR: 226.6425, NXT: 2137.23808109, PAY: 649.64718162 |
| 6af65b17-f6b1-42f8-ac92-df4c2ad306d4 | Address on File | | BTC: 0.00008787, SNT: 400, USDT: 7.15439254 |
| e0e0f3ec-abc1-459a-bc66-f5e1b91329bb | Address on File | Contingent | ETH: 0.00067133, ETHW: 0.00067133, MANA: 0.19359008, NEO: 0.20888661, XLM: 179.34860116 |
| d01e6b83-a40e-47fe-87ed-075ebb028b80 | Address on File | Contingent | BTC: 0.00062141, POT: 1200 |
| d604c045-ec8f-4a86-ba95-4487ba37f7b8 | Address on File | | NXT: 750, PTOY: 1000, THC: 1500, USD: 0.00298057, USDT: 0.0000001 |
| 780bc2c2-1a2d-41fb-b830-626b0f3d28e9 | Address on File | Contingent | BCH: 0.0000015, FLR: 686.8805556, USD: 0.00128869 |
| 366e34af-d8ce-4f70-ac80-2d345c784d58 | Address on File | | ETHW: 9.42013522, USD: 0.00012495 |
| f718c7e1-a278-4e86-8b74-f73a748474dd | Address on File | Contingent | XVG: 10158.908 |
| 0adef56c-eee2-481f-965d-2e360b406573 | Address on File | Contingent | BTC: 0.00036866, VTC: 78.57579924 |
| c3dfe110-55bc-49e1-970e-f31d973945a1 | Address on File | Contingent | BTC: 0.00000005, POLY: 108.4273195 |
| af2f5d14-4833-4be9-bc65-034a7849f013 | Address on File | | ETH: 0.00001527, ETHW: 0.00001527, FLR: 0.02529828, RDD: 10000, XRP: 0.16743291, XVG: 8000 |
| 039d10ed-adad-4369-9e8d-af02157bf7d5 | No Address on File | Contingent | NEO: 2.1059191 |
| 9d3bb6b0-c14c-49b9-9c43-73ed0ac80c8e | Address on File | | THC: 4939.34142114, USDT: 8.40018743 |
| 728f0602-d2aa-40c2-8ad8-f2caa2f516f1 | Address on File | Contingent | BTC: 0.0000005, HIVE: 27, PIVX: 9.19511322, RVN: 0.14112137, SIGNA: 3.31939024, STEEM: 27, USDT: 0.00061612, XLM: 10.94285714, XRP: 2 |
| 740e5405-f283-468c-8918-df88bca9db1d | Address on File | Contingent | BTC: 0.00058709, SNT: 100, XVG: 300 |
| e16419ef-f6f9-4bd0-89b9-9d8175c4afa8 | No Address on File | Contingent | XRP: 45.02975798 |
| 4525df12-60d4-431c-a352-b14640e444e4 | No Address on File | Contingent | SC: 5514.21455015 |
| 35f943b4-b3d8-4f3c-9ac4-fd4f6725f75e | Address on File | | ARK: 31.89845907, ENG: 50, FLR: 0.06421014, MYST: 20, SNT: 200, USD: 0.00883372, XRP: 0.42496535, XVG: 200 |
| 4eb00123-ccbe-4a1a-bd88-778efd776059 | Address on File | Contingent | USD: 11.32601779, USDT: 7.94141408 |
| 8be1b432-9e6c-4127-b197-9f8ff50938e5 | No Address on File | Contingent | BCH: 0.17326844, MORE: 0.371825 |
| 4702fede-8e95-4791-839d-358e21817dc6 | Address on File | Contingent | RDD: 7793.10347836, USD: 7.90880502, USDT: 8.24002819 |
| c7310e83-d948-42af-be46-801da4f340e8 | No Address on File | Contingent | BCH: 0.00069187, BTC: 0.00069187 |
| 5d047491-04c3-4e30-99ca-4a2230f52737 | Address on File | Contingent | BTC: 0.00000019, NXS: 58.74115577, XRP: 35.30959395 |
| 2ad116f7-5b96-475c-b001-4666ab310470 | Address on File | Contingent | BTC: 0.00000007, WAXP: 331.53094247 |
| 8cfe10ec-0c83-4304-9ca8-50c1029392ca | Address on File | Contingent | BTC: 0.00068441, USDT: 0.2817071 |
| 110b69b4-2357-4c8c-95ea-76ff0022f26e | Address on File | | ETH: 0.00019404, TRX: 149.56053424, USD: 8.69173917, USDT: 0.00000107 |
| 3855d305-2f8f-46f9-a9f0-18fd2a6b963e | Address on File | Contingent | BTC: 0.00069458 |
| 695d5883-32d8-437c-91a3-5fc6bc5f30e8 | Address on File | Contingent | FLR: 164.9319063, QTUM: 3, SNT: 250, THC: 400 |
| a2af4465-424c-4d31-a42d-c5fc83b5f200 | No Address on File | Contingent | BCH: 0.00160099, BTC: 0.00068136, QRL: 0.8, XLM: 1.24877344 |
| b5bd3d4d-9314-4489-9f3a-cbe1dcf85103 | Address on File | Contingent | BTC: 0.00058246, FLR: 38.71944877, VAL: 0.9975 |
| 3dec9ed4-12ce-4519-bd50-04d63fe7e0f0 | Address on File | Contingent | BTC: 0.00000021, WACME: 57.0096929, ZEN: 2.18261393 |
| 9aaef5af-af9b-4f93-95ea-f582094ae0d9 | Address on File | | POWR: 100, USDT: 3.17240198 |
| 4c3508f9-f371-479a-acc3-82061f96c671 | Address on File | | ETH: 0.00000628, ETHW: 0.00000628, GEO: 1.97831139, LSK: 22.1470255, POWR: 0.32853084, USD: 0.00825717 |
| b78f82c8-9de1-4fea-8041-f0b928525263 | Address on File | | BCH: 0.01808899, ETH: 0.00000158, ETHW: 0.00000158, FLR: 12.58094981, RDD: 2919.51219512, SC: 2.41194161, USD: 14.33385198, XEM: 44.81048198 |
| 6138038c-b289-426a-83c8-53115fe09c1d | No Address on File | Contingent | BTC: 0.00069446 |
| 11e7bc02-6f8e-4afe-9f22-cc0f9b7d4b45 | Address on File | | USD: 19, WAXP: 5.0099841 |
| 1ab5ecf9-99f4-43cb-9b82-590c89f70cbf | Address on File | Contingent | FLR: 331.3253211, XEM: 50.13088748, XLM: 93.87845256 |
| 5229d57f-c7dc-4e8b-bdf8-337357f47bab | Address on File | Contingent | ADA: 1.60087112, BTC: 0.00067328 |
| f4c051e6-3770-4f77-a6e0-98892fbe0eff | Address on File | Contingent | BTC: 0.0005, LTC: 0.00000546, VTC: 46.82380221 |
| b6a39a4a-3fac-4a17-a797-6e65aa8fed06 | Address on File | Contingent | BTC: 0.00018404, TRX: 206.95020747 |
| 943b8922-de8b-4270-83c5-c43032c50de4 | Address on File | Contingent | BTC: 0.00069432 |
| 8bf4e4ef-bc60-4251-8e2d-28ca1d00291b | Address on File | Contingent | BTC: 0.00069187, ETH: 0.00003666, ETHW: 0.00003666 |
| 22f9b6ec-341a-4bee-9503-080c9a0d775b | Address on File | | RDD: 48219.37908007, USD: 0.00001343 |
| 5760855b-dd79-45a0-8d36-ea25dd274cb2 | Address on File | Contingent | ADA: 4.68562091, BTC: 0.00000061, DNT: 11.07448174, FTC: 0.00000009, GAME: 167.06408018, GNO: 0.06234485, LBC: 29.91216939, PART: 3.18086132, PRO: 0.92559672, REPV2: 0.02632489, RLC: 1.49054049, SYS: 17.02237302, THC: 11.35587432, WACME: 0.4518747, XLM: 7.56932312 |
| 569f7d8d-8f65-41e5-8849-4ca9b78bd1ac | Address on File | Contingent | ADA: 25, BTC: 0.00000053, IGNIS: 100, OMG: 2, SNT: 50, STRAX: 1, WAXP: 25, XVG: 2500 |
| 37201d59-aae3-4cfe-bb4d-dd5453dddedd | Address on File | Contingent | ETH: 0.00002388, ETHW: 0.00002388, USD: 19.2377586, USDT: 0.00288605 |
| 87c91d39-b8e7-4312-9fe1-f41ac4a5bb27 | Address on File | | USD: 0.006168, XRP: 44.98 |
| 3f1dc958-e73d-42ed-a0c1-6ba5dbd4f36b | No Address on File | Contingent | SC: 5509.8721 |
| d2c76a83-d0d6-4f2b-99af-52a0f1c20d99 | Address on File | | BTC: 0.00026141, LSK: 13, NXS: 10, POT: 30 |
| 747b297b-eba9-4f62-bf28-80106a210df8 | Address on File | Contingent | BTC: 0.00069412 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 8faa295f-08c4-4e0b-ab78-506449509178 | Address on File | | FLR: 685.8648368, USD: 0.00996854 |
| dc315016-88a1-4820-aa73-8c3a6bb67db1 | Address on File | Contingent | BCH: 0.0094, BTC: 0.00000562, FLR: 4.98390025, NAV: 64.19293821, POT: 424, VTC: 4.788, XRP: 32.98520961 |
| 47ffca42-3420-4c5a-81a0-348b48303139 | Address on File | Contingent | BTC: 0.00069409 |
| 17564fd1-2a73-4b8f-913e-32f69fa9e0f7 | Address on File | Contingent | BTC: 0.00000015, OMG: 22.38008922 |
| c70412e2-7922-425e-9e99-8b2b950db0fd | Address on File | Contingent | BCH: 0.00158318, BTC: 0.00000005, ETH: 0.00000008, ETHW: 0.00000008, XRP: 44.57346024 |
| f30969f6-73ee-4f75-8909-88168bec0bb5 | No Address on File | Contingent | SC: 5509 |
| d6398b58-5426-4339-bc25-c9353b616093 | No Address on File | Contingent | BTC: 0.00000009, XVG: 10146.70899831 |
| ea3b4b20-9bf7-4f8e-b2d3-b07827e7b572 | No Address on File | Contingent | BCH: 0.00000004, USDT: 19.20395356 |
| 226beadb-050d-4a7d-8ba1-7cc6c0e3fb2d | Address on File | Contingent | BTC: 0.00000005, DGB: 2235.71114754, XVG: 733.34045833 |
| 08d2c5f1-6783-4315-9276-cf9aba082bfe | Address on File | Contingent | SC: 5508.68402533 |
| 3bf757bb-cba2-4be8-b0a9-40924177f72e | Address on File | Contingent | FLR: 385.6749179, NEO: 0.92071111, USD: 0.00390889 |
| baff7fe8-4cf4-4226-8553-b53fb734e80b | Address on File | Contingent | DOGE: 265.55847451 |
| 782d1e63-8452-4e60-a492-31c7152faacb | Address on File | Contingent | ADA: 25, BTC: 0.00004907, POWR: 10, THC: 50, TRX: 100, XVG: 100 |
| dcaf51dd-dcfb-47dc-8cd6-4b21ae6f9d96 | Address on File | Contingent | DOGE: 265.55066919 |
| 95c007e9-90c9-4260-8314-a5911d2b2e34 | Address on File | Contingent | DGB: 1700, USD: 5.67802452 |
| ee15b599-6e3c-4274-a585-446e51e80384 | Address on File | Contingent | USD: 19.27771825 |
| 1e308e54-300a-404e-ad9e-e64d4b0bfd98 | Address on File | Contingent | ADA: 52.62905157, USD: 0.00489522 |
| cb3ba73c-7c3e-453b-a35d-139b9c4acc65 | Address on File | Contingent | BLK: 32.52339237, BTC: 0.00000002, ENG: 3.2, FLR: 3.0219, GLM: 15, HIVE: 3, MAID: 20, OMG: 1, PTOY: 30, STEEM: 3, UBQ: 5, XDN: 500, XEM: 15, XRP: 20 |
| 6e915247-cab1-4ebe-bff8-9e0fb676b753 | Address on File | | FLR: 185.9197145, NXT: 5000, USD: 0.05268872 |
| 54776882-1b22-4b9c-840d-d3d4ba77eeb6 | Address on File | | HBAR: 351.744104 |
| e46fbcf1-54c2-4124-a815-17d7e5a43a0f | No Address on File | Contingent | BCH: 0.0003827, BTC: 0.0003827, STRAX: 18 |
| 88a1abe5-f94c-4858-8c8f-360e0129aba7 | Address on File | Contingent | BTC: 0.00000008, DGB: 2409.06852495 |
| f666c582-28b8-40b8-8f13-71b409233cc5 | Address on File | Contingent | BTC: 0.00000347, ETH: 0.00001497, ETHW: 0.00001497, WACME: 577.08914345 |
| dba5f369-34e5-42c9-ba6d-f70b5c0d4031 | Address on File | Contingent | BTC: 0.00000004, FLR: 3.475185, XLM: 104.10030694, XRP: 23 |
| fdca99bb-2023-47c5-971a-d8998dd69e75 | Address on File | Contingent | ETH: 0.0000007, ETHW: 0.0000007, NEO: 1.5, QTUM: 2.14384493 |
| 77f77de8-2fb2-41fa-ba51-811e560ec4fd | No Address on File | Contingent | BCH: 0.00160091, BTC: 0.00068128, MUNT: 102.16086026, XLM: 1.24871104 |
| 7acb2d52-81a5-4e68-a2e3-e77bb1da6316 | Address on File | Contingent | NEO: 0.975, OMG: 12 |
| afa339b2-686d-4d39-a80f-bacbb1d62ad6 | Address on File | Contingent | BTC: 0.00069372 |
| fb2ac5bb-989b-43fe-ab80-bfeb9d18c24c | Address on File | Contingent | ANT: 2.5, BLOCK: 3, BNT: 2, DGB: 300, DNT: 120, GNO: 0.045, IGNIS: 12.5, NXT: 25, UBQ: 2.5, VTC: 1, WACME: 1.1 |
| 3832e5e7-ddba-4db9-a1fa-965ded29c70a | Address on File | | ADX: 15.82528881, DASH: 0.06944328, ETHW: 0.019888, EXP: 4.78761699, FLR: 29.20246099, IGNIS: 5.22470145, KMD: 1.21459339, LBC: 75.784718, MTL: 2.4076756, NEO: 0.168448, NXT: 10.44940289, OMG: 0.97113306, PAY: 2.26711906, SIGNA: 164.87603306, SLS: 0.20501991, SNT: 160.07402703, SRN: 32.46753246, STRAX: 1.63935769, SYS: 9.89256198, USDT: 0.0007295, VRC: 16.3599182, XMY: 496.93102941 |
| 6e1ecd2b-c6ff-4ee2-9758-dd598ddeb4dc | Address on File | | FLR: 6.34413438, GEO: 10.25057477, USDT: 0.00016822, XRP: 41.98771884, XVG: 490.2779 |
| fdf34f50-3af0-4aae-a785-c9c5e2ef20e4 | Address on File | | USDT: 19.1923908 |
| a986ea04-b96e-43dc-b135-d4757573bc18 | Address on File | Contingent | ADA: 52.61764911 |
| a0de35c9-3da9-4e89-83fd-c2a677485ad9 | Address on File | Contingent | DOGE: 265.38739388 |
| b167b45d-30e4-4cca-b43a-9f4c1578e8a6 | Address on File | Contingent | ADA: 0.28414468, NEO: 0.975, TUSD: 10, USDT: 0.00703117 |
| a6125a43-2c5a-4fd3-acf6-4d17a916d548 | Address on File | Contingent | BTC: 0.00000144, FLR: 682.8120983, XRP: 0.09128856 |
| ac24dad7-d5d1-47fc-bb22-d1bc0529fb90 | Address on File | Contingent | BTC: 0.00002542, ETH: 0.01, ETHW: 0.01 |
| 342a0f5c-eb88-457c-bf68-7ff4b46ff36f | Address on File | Contingent | BTC: 0.00069348 |
| 4466531e-2cd6-4b5a-a752-9aa2e73b3d75 | Address on File | Contingent | ADA: 0.54089331, ADX: 31.2272833, EMC2: 32, ETH: 0.00022637, ETHW: 0.00022637, KMD: 3.98221791, NXS: 8, NXT: 326.67360202, POT: 1016.52346365, THC: 1670.95219374, VTC: 6.62096262, XVG: 2410.43371549 |
| 0d9a3540-1701-4b12-a4f2-2b3b482eeba7 | Address on File | | BTC: 0.00003538, ETH: 0.00005636, ETHW: 0.00005636, FLR: 248.5355185, RDD: 19582.3439773, USD: 3.22284793, USDT: 0.13752453 |
| 3d32a7d9-6f5c-4c80-99ba-b808df7ee9c8 | No Address on File | Contingent | BCH: 0.00069068, BTC: 0.00069068 |
| 3c00f2ee-8f2f-409d-9e8e-ef72b7566e12 | Address on File | | BTC: 0.00000002, ETH: 0.00000314, ETHW: 0.00000314, FLR: 0.0028299, SC: 5500, XLM: 0.00004465, XRP: 0.01872925 |
| edce6ceb-7875-4afc-8dbd-dae49f684672 | Address on File | Contingent | BTC: 0.00000006, FLR: 6.72412247, XRP: 44.50261403 |
| c843bb0f-8d00-41fb-859b-c37de91d0c75 | No Address on File | Contingent | BCH: 0.00069067, BTC: 0.00069067 |
| 3d3909b3-2554-4c6f-b155-abe37ab91235 | Address on File | Contingent | DOGE: 207.1306948, USD: 4.22635113 |
| 0d530d71-788c-4774-9fc5-495a2936e042 | Address on File | Contingent | BTC: 0.00069331, ETH: 0.00000168, ETHW: 0.00000168 |
| 72a0b99c-7f39-485d-86ee-727882b23b61 | Address on File | | BTC: 0.00063995, ETHW: 0.021945, FLR: 15.1095, USDT: 1.0117968 |
| 26c3f4da-544f-454f-99e1-c71f306f7a4d | Address on File | Contingent | BTC: 0.00069339 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| cadeeaa9-d1c6-4e81-9a22-25fc1d29f022 | Address on File | | BTC: 0.00000152, IGNIS: 3843.97056944 |
| 35c1e797-71e1-48fe-a10d-4331f1717a6c | Address on File | Contingent | BTC: 0.00000249, ZEN: 2.40783969 |
| 46adbb87-1ef1-41b7-8674-48b6e404bc03 | Address on File | | BTC: 0.00000002, FLR: 6.72364373, XRP: 44.49944561 |
| d5e5ce08-c869-4fd2-9eb4-c8fabd43dd2b | Address on File | Contingent | BTC: 0.00001112, TRX: 276.68551188 |
| 2fd985e7-8d72-44a0-9450-d28e0450dec0 | Address on File | Contingent | ETH: 0.0103783, ETHW: 0.0103783 |
| 04dd4e12-d8ab-4127-a5e2-90b42221589f | No Address on File | Contingent | BTC: 0.00000001, XRP: 44.94015217 |
| fdb30968-3dab-4d8c-868c-08551fe23cd3 | Address on File | Contingent | DASH: 0.1, MER: 60, NEO: 1, OMG: 5, POWR: 10 |
| c24a0917-ee44-43b6-a23e-66952c0ab017 | Address on File | Contingent | ETH: 0.01037761, ETHW: 0.01037761 |
| 8481f98a-663d-4c40-a16b-fe247c6c7259 | Address on File | | ADA: 52.57807447, USD: 0.00533454 |
| c9b0763e-d0a6-4502-9dfe-84ebb510eb58 | Address on File | Contingent | BTC: 0.00055659, NEO: 0.41426538 |
| bea5c612-eac0-41b4-9456-a64c28e25b92 | Address on File | Contingent | ADA: 52.59216696 |
| eebfb448-7747-4156-a02f-d7b4b0ec8454 | Address on File | | BTC: 0.00000064, USD: 19.24123225 |
| f6f13db2-3d38-49cd-b1ab-3e1d035546bf | No Address on File | Contingent | BTC: 0.00000002, GNO: 0.17033625 |
| c554c0b2-92a4-41b0-a659-969727b30e24 | Address on File | Contingent | BTC: 0.00068901, NEO: 0.0127918 |
| e4f37e0b-f237-400d-8b66-de1ee87b27bb | Address on File | | QRL: 151.33615553, SC: 548.16140909, THC: 1000, USD: 0.08927469, VRC: 204.17812523, XDN: 6056.03990385 |
| 2a92af44-4716-4f0a-82ed-e572ab4844ca | Address on File | Contingent | BTC: 0.00000018, NEO: 2.10068468 |
| e0d07b8a-16d1-4c51-bc3f-2f586d814398 | Address on File | Contingent | TRX: 6.56709889, USD: 18.80759 |
| eb4689ee-9e91-454a-a896-65754a302b2c | Address on File | | ETHW: 0.00000081, FLR: 6.72163143, USD: 0.00116347, XRP: 44.48612747 |
| 5da5dfa1-2cb4-4d63-8b3c-e5c1e6c0c40e | Address on File | Contingent | USDT: 19.18000006 |
| fc679f32-d808-4c5e-92c8-c271eb802add | Address on File | | BTC: 0.00002354, RDD: 46502.82057757 |
| 5e8b4189-6ca0-4a22-be0d-27d4f4355e79 | No Address on File | Contingent | BTC: 0.00069309 |
| e21def53-6335-4372-a15f-6b7e1abcf44c | Address on File | | FLR: 6.66230949, USD: 0.00224689, WACME: 5.02320075, XRP: 44.09351397 |
| 00d0da20-68f4-4fac-8d5b-c3fcaaa85322 | Address on File | | USD: 0.09778485, USDT: 19.08029491 |
| dec0e11f-13ab-4541-b348-dd86ffc19adb | Address on File | | BCH: 0.00032223, GEO: 11.90085474, THC: 8648.49139954 |
| c9107018-add0-4b69-8375-0b8fccc39f64 | Address on File | Contingent | BTC: 0.00000013, EMC2: 328.84615385, IGNIS: 91, NXT: 182, SC: 4360.08404514 |
| d7505a29-f4e7-4c3e-8451-1ede7ffd06dc | Address on File | Contingent | BTC: 0.00005713, DOGE: 110.91606806, ETH: 0.00517969, ETHW: 0.00517969 |
| 43b39a69-6eaf-4b24-9818-ccb5de653daa | Address on File | Contingent | BTC: 0.00000009, PINK: 5034.65430328, RDD: 42038.60919637, USD: 0.14069312, XMY: 43576.6979798 |
| 65dde542-ba5b-4b10-a1de-4f5cca24e41d | Address on File | | ETH: 0.00000001, ETHW: 0.00000001, POWR: 10.33685992, XRP: 41.029175 |
| a0353f7b-6539-4298-95dd-c7aa6237c215 | Address on File | | BTC: 0.0000037, NEO: 2.08920651 |
| 5178fbcb-cd48-464b-a326-19cb03e8dc2f | No Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000003, LTC: 0.24213107, XDN: 500, XVG: 200 |
| 134d0ce3-e917-4c80-8466-2c0568eac861 | Address on File | | BTC: 0.00064635, MONA: 1.0526105, OMG: 0.9975 |
| d708ab69-bee1-4d48-ba3d-5318fd125ee4 | Address on File | Contingent | SC: 5500 |
| 37d90996-89f0-48c1-bb10-048419586167 | Address on File | | RVN: 852.27320051, USD: 1.35145842 |
| 14ae43c4-f69c-4702-abc4-7478f86b18e6 | Address on File | | ADA: 1.2422026, USD: 7.8896335, XLM: 121.83839363 |
| 8798b8e3-11cb-45e2-bd95-f3fe373dab4b | Address on File | | BTC: 0.00000027, STMX: 4693 |
| 399653a7-c6cc-4b80-b87b-afa0ad76c07b | No Address on File | Contingent | BCH: 0.0006901, BTC: 0.0006901 |
| b6d8ccc0-da73-4558-8526-f9452e66481b | Address on File | Contingent | BTC: 0.00000014, DGB: 2405.56116549 |
| 899c98ed-415f-4c31-8965-f6e965ae62f5 | Address on File | Contingent | BNT: 44.43247518 |
| d14003dc-8140-4967-a509-9ddee0814a66 | Address on File | Contingent | BTC: 0.00000001, NEO: 2.1 |
| e33c4029-0e21-46c8-8b3d-1cc20c937ae0 | Address on File | | BTC: 0.00003307, FLR: 58.171575, STRAX: 4, TRX: 200, USD: 0.00049067, VTC: 9.38125856 |
| a3c5a32f-c8b9-4aef-8f40-a45ef9660300 | Address on File | Contingent | BTT: 21334676.835, FLR: 586.5516579, IGNIS: 0.01244993, NEO: 0.11453654, USD: 0.00001525, XRP: 4 |
| cb98a792-9a65-4478-b94c-da696bea8438 | Address on File | Contingent | BTC: 0.00034106, DOGE: 90.01031045, ETH: 0.001734, ETHW: 0.001734, USD: 0.018133 |
| b56381e6-34dd-4aad-971f-97de42b4f11b | Address on File | | DOGE: 209.37024869, USD: 4.044607 |
| ae9b1316-682a-4c4a-8969-ddc796f4e7fa | Address on File | | ETHW: 0.24671501, PART: 25.1, WACME: 100.5 |
| 94b8e6d1-7624-43ce-98ed-0ead178ee746 | Address on File | Contingent | ADA: 50, BTC: 0.00000019, PAY: 86.55131619, USDT: 0.00263443 |
| 20cd9acb-3fac-461c-9291-2b6e827675b7 | Address on File | | BTC: 0.0000001, ETHW: 2.62604021, RDD: 28177.71877358, USD: 0.0000143, VTC: 22.45626102 |
| a380c9ee-9aaf-44e3-b7f7-1cbc692f8751 | Address on File | | HBAR: 166.94419569, IOTA: 41.66020933, USD: 0.05033043, WAXP: 43.44172778 |
| 3a1861c2-b9c1-454f-9871-0c2c5b70914a | Address on File | Contingent | BTC: 0.00000003, DGB: 0.26486028, RDD: 10000, TUSD: 5.586, USD: 9.53004915 |
| 3269f0f2-cbc7-4ef9-ab69-3cb8639e2564 | Address on File | Contingent | BTC: 0.00055827, ETH: 0.00201082, ETHW: 0.00201082 |
| d8e9c991-46f4-46e5-89b8-29652def7025 | Address on File | Contingent | DOGE: 259.26886635, LTC: 0.00537483 |
| 751d5f7c-1ffd-4b89-b035-7c7729997018 | No Address on File | Contingent | ADX: 1, BCH: 0.00000001, BTC: 0.00000009, USDT: 0.00090934, XRP: 30.36259122, XVG: 3192.4905034 |
| c5d21d70-2c05-4c8c-a71e-5974d6804659 | Address on File | | USD: 0.00593382, XTZ: 21.06123982 |
| f1d55f43-cef6-407e-92ab-6f43ff1cab94 | Address on File | Contingent | BTC: 0.00069226, EMC2: 0.99 |
| f64852e6-acc9-448b-bda3-4be561ae65ba | Address on File | | BTC: 0.00000298, FLR: 65.31412533, USD: 0.17737357, XRP: 40 |
| f20d3ba9-f53e-48c3-bbbc-5fef2e5ad59b | Address on File | | FTC: 8745.20915925 |
| 93f26e87-9d6e-4a66-bcd3-15e3fd65012d | No Address on File | Contingent | DASH: 0.46049211 |
| fa6c630d-8219-483c-ab08-75948135a9d3 | No Address on File | Contingent | DOGE: 265 |
| 7e15bf3c-e688-41ec-bdb1-43bd1e637339 | Address on File | | BTC: 0.00034482, HBAR: 176.25369421 |
| b0a6bd32-b5f4-4143-89f3-b639897cf9c1 | Address on File | Contingent | BTC: 0.00069249 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 436ac955-523f-49b0-ad61-74c90fbb4488 | Address on File | | BTC: 0.00000024, ETHW: 0.00000001, RDD: 48076.8610443 |
| 3a5eecf6-f292-41e8-93cf-8af7e17ccc30 | No Address on File | Contingent | BTC: 0.00069245 |
| 0fe96e44-d580-4a73-b781-ccbafced555c | Address on File | Contingent | BTC: 0.00009711, RDD: 26961.7999, USD: 5.75376447 |
| 2191eaf5-2810-4167-9265-1e8c5cfe5d42 | Address on File | Contingent | BTC: 0.00052747, NEO: 0.5 |
| e6c6699f-9813-48d4-9c44-17546526dfac | Address on File | Contingent | ETC: 1.04727978, USDT: 0.00813992, VTC: 0.00000034, WACME: 0.00000015, XEM: 0.98169957 |
| 46e799c9-584e-4b22-b5a8-878af2e084a2 | Address on File | | ADA: 38.68631179, BTC: 0.0000024, SNT: 50, STORJ: 10, WACME: 5, XVG: 288 |
| 78e3ec5d-d6f8-4215-97ba-76f8877f7239 | Address on File | Contingent | BTC: 0.00000002, FLR: 6.71446296, XRP: 44.43868402 |
| 30fc04a6-c464-4225-9ba6-9cae5e38ae2c | No Address on File | Contingent | SYS: 158.83592187 |
| b2e74d45-a4f7-48b9-bb3a-a6f58d43f113 | Address on File | Contingent | BTC: 0.00000034, ETH: 0.00342146, ETHW: 0.00342146, USDT: 0.00232181, WACME: 387.93083545 |
| a37d6e3b-6999-492b-ae1c-988ddd535014 | Address on File | Contingent | BTC: 0.00067693, XRP: 1 |
| 328dd764-72cd-475b-b47e-d6829473bd6d | No Address on File | Contingent | XRP: 44.87639268 |
| 14759350-ae92-4a1b-8602-03a2f8e68bac | Address on File | Contingent | USD: 1.3208206, USDT: 0.00000001, WAXP: 307.78559595 |
| 7bd95925-bf72-463d-996d-c7d5ea8298e9 | Address on File | Contingent | BTC: 0.0000001, LSK: 22.15692, POT: 20 |
| 5ac872c8-4d97-4682-adda-c97855fd9d50 | Address on File | | BTC: 0.00001297, ETH: 0.00141262, ETHW: 0.00141262, FLR: 79.0411669, NEO: 0.975, REPV2: 0.5596366, XVG: 823 |
| f6b6f681-69be-4795-a86a-f6dab0cfc5ca | Address on File | | BTC: 0.00064374, USD: 0.00706289, VIA: 35.99882322, XVG: 100 |
| 49d45c4a-aa88-43e5-acb5-cee9783e0ac1 | No Address on File | Contingent | BCH: 0.00068949, BTC: 0.00068949 |
| deab645b-5d57-4f78-bd5b-a6a0ef3963f5 | Address on File | Contingent | KMD: 1.10091742, LBC: 163.3827838, USD: 3.78512475, YFI: 0.00187916 |
| 6254e08c-9efa-4bfe-bdcb-aad56e210783 | Address on File | Contingent | ADA: 52.51078341 |
| 11b80f7a-c9a5-4560-96b9-bf4af682876e | Address on File | Contingent | BTC: 0.00069216 |
| c01dc9de-e0a6-4c9a-96ca-94ec8852204c | Address on File | Contingent | DOGE: 263.60027824, USD: 0.09038437 |
| feb6f16a-1773-42fc-845c-cd984741866f | Address on File | Contingent | USDC: 19.16988486 |
| 17b03889-e6bf-4a09-bfa0-6b43af358f86 | Address on File | | MANA: 38.63986881, USD: 0.93198358, USDT: 0.00320992 |
| e7fdafd1-f306-47b0-9f44-d2eda4380fbf | Address on File | Contingent | USD: 0.02582853, WAXP: 329.92039561 |
| 0ffe243f-49cd-4736-b2ee-218c8814a26e | Address on File | Contingent | BTC: 0.00000004, FLR: 0.00000072, POWR: 50, STORJ: 10, USDT: 0.0001665, VTC: 70.18035502, XRP: 0.00000476 |
| 34cc0b70-e914-4afd-aaec-7d0812c6cca4 | Address on File | Contingent | BTC: 0.00000011, DGB: 2400.1268, USDT: 0.00059768, XEM: 0.69467674 |
| 653d374a-4016-4c0e-afa0-4b07a84810e9 | Address on File | | BTC: 0.00000004, FLR: 5.48933183, SC: 1000, XRP: 36.33033407 |
| 2ce01ec2-8f81-44d8-95fc-6ae0166e7d73 | Address on File | Contingent | BTC: 0.00000001, NEO: 1, PINK: 0.00000001, USDT: 10.0206747 |
| 416d4105-6d9e-445f-8102-2af5b3da2257 | Address on File | Contingent | BTC: 0.00033311, ETH: 0.00000007, ETHW: 0.00000007, MEME: 156.30469148, MTL: 0.27712388, POT: 20, POWR: 4.00028101 |
| 009b533f-3635-484c-b68d-cc8fb64eb025 | No Address on File | Contingent | BCH: 0.00160121, BTC: 0.00068158, XLM: 1.24894504 |
| a50ebb7c-c5f3-417b-a13f-ddfe96f2686f | Address on File | Contingent | ADA: 50, BTC: 0.00000003, XMY: 1442.35308, XVG: 450 |
| e4835721-b50f-4c96-9cc9-1bbfa3632613 | Address on File | | NEO: 0.00000001, POT: 2250, THC: 7000 |
| 418a8f29-01cf-42f6-b56d-503a496cef7c | No Address on File | Contingent | BCH: 0.00017923, BTC: 0.00000395, POWR: 60, SC: 0.00087935, XRP: 22 |
| 56b15a73-a774-45a0-86c4-b423867c69ba | Address on File | | USD: 19.2248835 |
| 52820eac-7d99-43c1-b249-498dfba85eb3 | Address on File | Contingent | BTC: 0.00000005, DGB: 400, ETH: 0.0000013, ETHW: 0.0000013, FLR: 5.5454249, WACME: 4.05805565, XRP: 36.70157784 |
| d202644a-73e1-485a-8af7-80e0a38001f7 | Address on File | Contingent | BTC: 0.00069142, USD: 0.01512131 |
| 6f0ec5c9-9096-4aa5-8d3b-46ddaaca1b73 | Address on File | Contingent | BAT: 0.00000009, ETC: 0.80524442, RDD: 11158.18543374 |
| 60c85ac1-9711-43ff-83ad-cc8b79e33f43 | Address on File | Contingent | ADA: 1, ETC: 1, FLR: 0.151095, XLM: 1, XRP: 1, XVG: 1.875 |
| 7bab8372-61f2-4b4e-ae62-e9d7049538cc | Address on File | | DGB: 2402.71198962 |
| 7fd0c881-7ff4-4733-ab17-69b4ea84e134 | Address on File | Contingent | DOGE: 179.53827574, XLM: 69.12806525 |
| b6c72a76-cd4d-4ef6-960d-e030505e6bd0 | Address on File | Contingent | BTC: 0.00068395, USD: 0.00000001, USDT: 0.21917424 |
| 0fc1cf88-2a31-4378-9a77-e2abea42ff83 | Address on File | | MONA: 46.5, USD: 0.00600577, USDT: 0.00528553 |
| 500da9b9-a1a7-49e4-916e-e81107d8de2c | Address on File | Contingent | DOGE: 112.49391554, LTC: 0.07384662, SC: 1515.72565365 |
| e468c9d1-98b9-4962-bab3-334d53077185 | No Address on File | Contingent | BCH: 0.00068908, BTC: 0.00068908 |
| 0e8a0e9e-725d-4ed6-b77d-672a744c5b3f | Address on File | | FTC: 100, XVG: 10000 |
| 0861ffcc-af75-4d99-89e8-4f78f1dcdc43 | Address on File | Contingent | BTC: 0.0000004, PIVX: 87.31182001 |
| c4ac42b0-0849-4f5d-a45c-aa69a5af0cbc | Address on File | Contingent | USD: 19.21961765 |
| e3f34f7e-675b-4c84-906c-1cb8c5450201 | Address on File | Contingent | BTC: 0.00000002, XRP: 44.83945772 |
| 6286b33a-882a-40f9-be0e-506998a8f3fa | Address on File | | LTC: 0.0035, RDD: 44698.51752937, USD: 0.95188143, USDT: 0.11440288 |
| 9ea9e1ab-8039-4a94-ac34-1c4869e7cffe | Address on File | Contingent | BTC: 0.00063854, ETH: 0.00000063, ETHW: 0.00000063, IGNIS: 16.41874124, NXT: 32.83748248, RDD: 891.10329208, SC: 270.7404181 |
| 1caaf2de-b73c-40ba-bd7a-6ef20f60a400 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00000039, ETHW: 0.00000039, FLR: 6.69753877, IGNIS: 2.90204469, NXT: 5.80408938, XRP: 44.32667376 |
| 6b5ea148-1c86-43ec-be34-cbcba24c6764 | Address on File | Contingent | MATIC: 21.29730143 |
| b8da2f4e-c0ec-43ed-8f39-93af00545072 | Address on File | Contingent | BTC: 0.00058999, USDT: 1.64348994, XLM: 13.13178113 |
| ff69a83f-356c-44dc-9618-ddba69188088 | No Address on File | Contingent | ETH: 0.01034795, ETHW: 0.01034795, PAY: 0.93117647 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 70add8b8-8c2c-4624-a60f-0581e5e858b1 | No Address on File | Contingent | BTC: 0.00000002, USDT: 19.13828249 |
| 44a8e26c-f20d-49f6-a9c9-329de9b3bdba | Address on File | Contingent | ADA: 52.47154136 |
| 09b78600-a043-4e71-b5f1-536c875d2be4 | Address on File | | USD: 19.21501258 |
| ecf7a1f3-b8f4-47bc-b810-973bd7590ab2 | Address on File | Contingent | XRP: 44.83130732 |
| 586bce9f-04c1-453c-82cf-e6219e1a3bea | Address on File | | BTC: 0.00052463, USD: 4.63985201 |
| aab78afc-e652-4158-a7e4-d26321d2e85f | Address on File | | BTC: 0.00000391, FLR: 679.9275, USD: 0.00000003 |
| b1e5bde6-14b1-4f47-aeca-322970a82df9 | Address on File | | BTC: 0.00000003, SIGNA: 17466.25273082 |
| 5d0d50f5-f08a-4536-bb9f-b0767fce59f6 | Address on File | | BTC: 0.00069159, LINK: 0.00000295 |
| c91ceaef-9c44-40cb-86fe-f0f792332d56 | Address on File | Contingent | GBYTE: 0.01142464, MTL: 10, MYST: 36 |
| 6abdd131-aa17-464f-9dcc-c6a72e3d9b16 | Address on File | Contingent | OMG: 20, VTC: 17.19915286 |
| 477b2463-3856-4e33-b82f-3a54a81207d0 | Address on File | Contingent | BTC: 0.00069131, USDT: 0.0056172 |
| 4e6f2369-132c-45ff-a694-dd9756cf771c | No Address on File | Contingent | BTC: 0.0006915 |
| 295df9e0-e7be-4a17-816f-81dfb91a8a6b | Address on File | Contingent | BTC: 0.00033514, PINK: 2176.834275, SIGNA: 756.34077273, UNI: 1.77822374 |
| 58be086c-9b6f-4759-9566-cdd5168fa706 | No Address on File | Contingent | BCH: 0.00000004, BTC: 0.00069147 |
| 49c27511-440a-4a47-acd4-274dff4359b7 | Address on File | Contingent | BTC: 0.00069146 |
| 15363e64-ae14-4802-a8ab-5701f8c4fa48 | Address on File | Contingent | BTC: 0.00064695, DGB: 154.54401883 |
| 49968e9a-907d-456c-a551-70ab3f7fac4b | Address on File | Contingent | ADA: 52.43477246, ETH: 0.00000001, ETHW: 0.00000001, USD: 0.00729986 |
| 6437bba4-2dc5-4a0b-92aa-aea3935551b6 | Address on File | Contingent | FLR: 683.5797046 |
| 6521fc98-e93b-4713-854d-04c733fe2430 | Address on File | Contingent | BTC: 0.00000019, ETH: 0.00000158, ETHW: 0.00000158, RDD: 10000, XVG: 8000 |
| a9af9163-01ac-44df-aefc-d20c437214ba | Address on File | Contingent | BTC: 0.0000002, SC: 5486.35529167 |
| 8bc935f3-dda4-4817-ae5d-0ec3068a5095 | Address on File | Contingent | GRT: 160, USD: 0.43970795 |
| 51d313f8-abbc-446c-b8ae-11943b3ca368 | Address on File | Contingent | SRN: 6650, WACME: 238.14879 |
| 654cedc3-8687-4975-b535-597b471b98f5 | Address on File | Contingent | ETH: 0.00000063, ETHW: 0.00000063, USDT: 19.12942084 |
| 93a6ae81-bd57-438d-8c26-5eeaec96a4d0 | Address on File | | ADA: 13.79510262, BTC: 0.00050953 |
| 68ebab7d-83fc-479f-836e-bbf5c0692335 | Address on File | | BCH: 0.00024117, BTC: 0.00024117, LTC: 0.16032924 |
| 3eb1c72e-a7ad-49a8-891f-660627475345 | Address on File | | FLR: 22.59629123, POT: 139.86259114, RDD: 4000, SC: 3715.08379888, XEM: 65.625, XVG: 875.76821773 |
| f56479cd-a953-491c-86e6-766a040fe8eb | Address on File | Contingent | SC: 0.82553369, USD: 19.20373712 |
| ead213e4-0165-44f2-aa43-a9d7d1a795b7 | Address on File | Contingent | BTC: 0.00068255, USDT: 0.2346935, XLM: 0.1009243 |
| 7d302c54-6cdb-4ed6-a9a0-b8c3b95fd4ba | Address on File | Contingent | POT: 11297.92728509 |
| b2c60544-c3e3-4d64-b452-e75b4edd07ce | Address on File | Contingent | ADA: 1.1340894, BTC: 0.00045506, LTC: 0.00298866, XRP: 13.80397017 |
| 1ec01ec8-c43d-4870-acb1-36af5650c5bc | Address on File | Contingent | ADA: 36.06746189, USD: 5.99829326 |
| 429a2642-477f-4b21-812d-b8b6b311a0cb | Address on File | | BTC: 0.00000686, ETH: 0.00391867, ETHW: 0.00391867, PINK: 1948.21725, RDD: 1525.02152727, SC: 3124.71194061 |
| bee6a069-7b19-4461-b7ec-a80f7de3e062 | Address on File | Contingent | BTC: 0.00000007, FLR: 0.09080395, PAY: 310, USD: 15.62573522, XRP: 0.60097257 |
| 1200567a-6794-4fbd-92ac-8dcf9d3a7793 | Address on File | Contingent | ETH: 0.00036482, ETHW: 0.00036482, USD: 18.52708987 |
| 3a004685-7bec-4221-be4d-84f7a42459e1 | Address on File | Contingent | BTC: 0.00000005, FLR: 6.70288137, XRP: 44.36203298 |
| b95cff67-7680-40fc-83a0-7fe8db86c205 | Address on File | Contingent | USD: 16.51759019, XLM: 30 |
| 0f444ed5-133e-45fd-9e9d-dde480cd1484 | Address on File | | ETHW: 3.47011072, UBQ: 495.42404579, USD: 0.00390453 |
| 3e5b01eb-0849-4d12-bd93-783fa73ba021 | Address on File | Contingent | BTC: 0.00069117 |
| ed1d7d22-f78d-49aa-9e92-682b805ce100 | Address on File | Contingent | BTC: 0.00069116 |
| 64496946-26a1-4708-96e8-70d11b71a228 | Address on File | Contingent | HBAR: 350.38451572 |
| b91ccc3b-6d73-471a-80df-1557bcdd8a48 | Address on File | | DOGE: 264.47715291 |
| 3ff53aeb-bc71-4900-b65e-9d30491580bc | Address on File | Contingent | BTC: 0.00035076, DOGE: 111.64301253, SC: 368.24859117, USD: 0.06232176 |
| f5a48605-0f69-4a4b-970f-46256594a7c5 | Address on File | | FLR: 683.0829718, USD: 0.00614649 |
| 745607e4-190d-46d2-9961-540ae326e802 | Address on File | Contingent | MYST: 80 |
| e93b32b7-0acf-40ac-8f0e-1d5e547fd688 | Address on File | Contingent | BTC: 0.00022779, FLR: 4.49289149, XRP: 29.73554046 |
| 13dd8baa-58ca-4d5f-af85-e4d7e7e72d1a | Address on File | Contingent | BTC: 0.00000051, FLR: 682.7109565 |
| 58252889-deec-475e-9977-68dec1d68906 | Address on File | Contingent | ADA: 45.32440508, USD: 1.55005666, USDT: 1.04625838 |
| 270a4403-ed44-4da6-86f5-3e7ead030f4a | No Address on File | Contingent | BAT: 89.75 |
| 5e29140b-4229-4af9-8a10-26190605a0e7 | No Address on File | Contingent | BTC: 0.00000033, XVG: 10098.82180689 |
| 4ece369e-7379-40ec-932e-664ac39ae7ff | Address on File | Contingent | BTC: 0.00025954, EMC2: 85.2, NXS: 19.71753, PIVX: 6.49715241, SIGNA: 700.79, THC: 89.68, WACME: 17.2361662, ZEN: 0.85768825 |
| bcf4f8d9-3245-40d9-80f5-416fa7472fab | Address on File | | ADX: 0.98892817, OMG: 0.31025479, RDD: 30785.7611966, SC: 604.35419719, USDT: 4.3250916 |
| b4e2195d-bb59-4a8d-9054-1dc84ed8e875 | Address on File | Contingent | ETH: 0.01034276, ETHW: 0.01034276 |
| eead33f5-568d-4a68-a432-d25dec27b385 | Address on File | Contingent | BTC: 0.00000479, DOGE: 117.02294872, USD: 10.56578133 |
| bf4dfd03-ec42-43f7-af72-4ac388bf1324 | Address on File | Contingent | USD: 19.19453957 |
| 1e9f7db9-9483-46fb-afe4-e6e130fa1c23 | Address on File | Contingent | RDD: 1301.43954545, SC: 5335.38488855 |
| 6c7604fb-ded1-40a9-93a6-c2e7bbeb8afe | Address on File | | BCH: 0.01051743, BTC: 0.0000173, DGB: 1718.42045455, PIVX: 17.2475 |
| e773ebf0-4c40-4579-847e-e51e507137a3 | Address on File | | BCH: 0.00071004, DGB: 0.65673234, FLR: 675.6319843, USD: 0.00000004, USDT: 0.03015003, XLM: 1.04980917 |
| e9cdc811-812f-4844-ac83-dade91505230 | Address on File | | BTC: 0.00069089, USD: 0.00000002 |
| 0210b53d-b6f1-48a5-a119-750a314d08a9 | Address on File | Contingent | BTC: 0.00000053, VTC: 166.33607663 |
| 1dc1ac78-b559-4873-bdc6-5d5f05b750d7 | No Address on File | Contingent | BCH: 0.0000412, BTC: 0.00016116, HIVE: 24.04436166, STEEM: 24.04436166, XLM: 10.93988533 |
| c1770921-5bec-4bbc-8ab8-2f8a361d4418 | Address on File | Contingent | BTC: 0.00000015, QRL: 200.28362269 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 0cd28932-8791-41b5-aa25-5d8b3879a2f5 | Address on File | Contingent | BTC: 0.00008882, XVG: 8801.97644712 |
| d17d4895-799b-421f-87df-a9e5499b7cfe | Address on File | Contingent | BTC: 0.00000035, PAY: 0.00120848, PTOY: 1379.95214617 |
| 1a90cd27-342e-4562-81e9-ed9f4b276a6e | Address on File | | BTC: 0.00069073, XRP: 0.003579 |
| e6d0c8e9-6d74-4544-82f1-4ab338ffd6d3 | Address on File | Contingent | ETH: 0.00000672, ETHW: 0.00000672, IGNIS: 407.53834677, MONA: 24.55875718, VTC: 60.66575892 |
| 19275a54-851b-4dfc-a7c5-db816ac50a3a | Address on File | Contingent | DOGE: 261.34458185, USD: 0.21558615 |
| 8962148f-f55e-4a9e-bdd3-50663736f3e1 | Address on File | Contingent | BTC: 0.000511, DASH: 0.06389228, NEO: 0.2535, USDT: 0.00001468 |
| c6422bda-fd7c-4ad5-814f-a69e00aa2cb1 | No Address on File | Contingent | DASH: 0.01096007, DOGE: 243.04, LTC: 0.01391373, POT: 1.68 |
| 79eba39e-9f04-4437-9f6e-412d3641ca8e | Address on File | Contingent | BTC: 0.00000803, NXT: 386.48416055, USDT: 0.00090075, XLM: 199.80067681 |
| aac3d4ec-ebc6-4b50-af54-7f53adfbc235 | Address on File | Contingent | BTC: 0.0005, NEO: 0.31542156, OMG: 0.30853092, PAY: 200 |
| 83126d5e-0596-4b68-9595-6aac87e6b999 | Address on File | | MAID: 100, POWR: 14.07178589 |
| 59cd703b-b3bd-4f62-a35b-c1a94ba9842d | Address on File | | USD: 11.70314143, USDT: 7.45315185 |
| f505ea2c-254c-4550-9d39-685a4fac6470 | No Address on File | Contingent | BCH: 0.00068782, BTC: 0.00068782, VRC: 0.7825, XMY: 0.0126 |
| f94ef7f0-a2d0-42b4-b6ee-1e842300660b | Address on File | Contingent | ETH: 0.01033711, ETHW: 0.01033711 |
| 54d5af5d-63bc-4369-ad51-b139ec3cd0e8 | Address on File | Contingent | RVN: 911.20659491, USD: 0.04956027 |
| 445b5b12-8e2c-4e06-b0ca-5ac0040e527e | Address on File | | FLR: 15.1095, IGNIS: 250, NXT: 500, POWR: 100 |
| c5efe280-aa79-4590-af39-b1ed3665f140 | No Address on File | Contingent | BCH: 0.00005487, DOGE: 264.16246821 |
| acafaaa6-9ce2-42e6-b634-45054e43946a | Address on File | Contingent | BCH: 0.00000069, BTC: 0.00058767, FLR: 101.4084727, USD: 0.00745945 |
| e4caed88-0935-4fcd-a572-c4cf60f8181c | Address on File | Contingent | FLR: 300.2885601, SNT: 444 |
| c064c286-3711-4e8d-b911-ddb7355a23c0 | Address on File | Contingent | USD: 19.18266001 |
| 68b7a10f-17b5-45d1-9e95-cf9f5c99e775 | No Address on File | Contingent | BTC: 0.00069047 |
| 89ce25d0-b763-4f12-aeaf-94957eb217b0 | Address on File | Contingent | ADA: 51.87465862, BTC: 0.00000002, ETH: 0.00006542, ETHW: 0.00006542, USDT: 0.06305612 |
| 72713204-71b0-4f25-9b21-17fafde3df96 | Address on File | Contingent | ADX: 15.86365668, BNT: 20, BTC: 0.00000002, DASH: 0.0000001, LBC: 108.53746346, QRL: 20.67251568, STRAX: 10, UBQ: 7.72204135, XDN: 1218.18025 |
| b06bbc1d-d104-4aa0-938d-7950d0139f02 | Address on File | | ETHW: 5, NEO: 0.975 |
| 16adf457-f3cd-4784-834e-3ee199313845 | Address on File | | BNT: 2.04171443, BTC: 0.00002399, DASH: 0.00864987, DGB: 301.35951662, DNT: 117.90780142, FLR: 1.99098101, SC: 831.25, SNT: 101.57841141, USD: 0.00336338, XEM: 14.54081633, XRP: 13.17701453 |
| 1e611ea6-9779-43cd-a8c9-ebf5fe78f3ec | Address on File | Contingent | BTC: 0.00000001, DGB: 1000, ETH: 0.00000178, ETHW: 0.00000178, FLR: 15.864975, MANA: 0.93133117, WACME: 25, XEM: 300, XLM: 0.11935803 |
| f86bd4b6-3ca1-4748-8624-88adb4e7019d | Address on File | | USD: 17.75102924, WACME: 43.0755644 |
| 4aed2630-eef4-4a30-bbb9-0e92c9b41f16 | Address on File | Contingent | DGB: 200.27093348, DOGE: 8.98011364, FLR: 335.9889073, XVG: 3938.86442308 |
| f9e69bf9-5477-4249-be91-8ed1d78b4a31 | Address on File | Contingent | XVG: 10094.017625 |
| 0027bb41-c92b-4b23-89ea-7fdeea0a001a | Address on File | | ETH: 0.00000072, ETHW: 0.00000072, FLR: 5.58210016, PAY: 29.65486771, RDD: 1777.60664326, USD: 0.00955331, XLM: 24, XRP: 36.94430761 |
| 211a2fcc-33d3-47f6-a940-f9c6247e50cc | Address on File | Contingent | BTC: 0.00004356, LBC: 1953 |
| 40620e6a-f671-4a31-a83d-998422a87b53 | Address on File | Contingent | BTC: 0.00069029 |
| 7a8eb7e7-b099-43b4-8aeb-aaf90c450aba | Address on File | Contingent | DOGE: 264.13450436 |
| e1a4d8ef-75db-45b6-839e-bd8c2d644330 | Address on File | Contingent | BCH: 0.00499985, BTC: 0.00000003, XRP: 43.43918074 |
| c0ff1983-7db9-4544-9fe1-4def7610bbcd | Address on File | | ETH: 0.01032815, ETHW: 0.01032815, USD: 0.00682264 |
| 05f07913-7cec-4fa5-a947-48966a79505e | Address on File | Contingent | BTC: 0.00000019, LTC: 0.00000546, RDD: 47924.16744318 |
| ba8a5cfa-50ad-44a5-80e4-662f36bbbf01 | Address on File | Contingent | HIVE: 24.63054202, USD: 10 |
| c4280a43-9982-470d-a55a-eb595e2bb77f | Address on File | Contingent | BTC: 0.00069019 |
| e4ff4131-fa77-4e6b-941d-4f7b4b67cecb | Address on File | | BTC: 0.00055406, WAXP: 64.97837973 |
| b5dc2d6d-0bdb-4679-a576-92c1b2243c1b | No Address on File | Contingent | BCH: 0.00068743, BTC: 0.00068743 |
| 06f45ea2-b1c5-4c3c-81f8-4344235de2e0 | Address on File | Contingent | VTC: 10.82312442, XVG: 9434.764738 |
| 58068077-31e1-4af9-8879-932b5b8ab702 | Address on File | Contingent | BTC: 0.00069018 |
| 683f6a43-b709-4074-86f8-d380ebaa4202 | No Address on File | Contingent | BCH: 0.00000067, BTC: 0.00000067, ETH: 0.00000073, ETHW: 0.00000073, XLM: 214.00847125 |
| aab479b5-2094-4f72-8f2d-9565b9e82d87 | Address on File | Contingent | ADA: 20, EMC2: 5.07788638, QTUM: 1, RDD: 3000, VTC: 15, XLM: 58.67647059, XVG: 550 |
| 0b165d54-2cbf-466f-aed5-ebbaa1dadb0a | Address on File | Contingent | BTC: 0.00000002, POWR: 119.01331965 |
| 875d801e-3bff-4eff-a335-ca70b5e23267 | Address on File | Contingent | BTC: 0.00068996, USD: 0.0051244 |
| bcfa0680-11ba-4f7c-93ef-fee66a801d15 | Address on File | | USD: 0.00997623, USDT: 9.69481285, XRP: 22 |
| cb8f976e-5e94-4ca6-9c91-7424248c36a8 | Address on File | Contingent | BTC: 0.00000433, XLM: 212.86903197 |
| a07d25c7-6e33-4df6-b635-3b5d9a1803f7 | Address on File | Contingent | USDT: 19.09439592 |
| 914c77de-8d1a-406e-b0bb-d7791ef35506 | No Address on File | Contingent | BTC: 0.00068768, ZEC: 0.00200022 |
| fbcf49c8-6d93-4011-a4d8-8b594c4fe39f | No Address on File | Contingent | SC: 1123.96083333, XRP: 31.81229893, XVG: 842.95774648 |
| 2cc6eea3-e741-4ea4-866a-e0543a561b8a | Address on File | Contingent | ADA: 0.37979015, LINK: 2.88520468 |
| 5e27b39b-f185-4965-925b-1a874d8d0666 | Address on File | Contingent | BTC: 0.00069003 |
| c22d4e41-fad3-4c5e-b6dc-a10cf829c059 | Address on File | Contingent | BCH: 0.0095608, BTC: 0.00000229, ETH: 0.00938, ETHW: 0.00938, LTC: 0.00811939, USDT: 0.00019664 |
| bdc96603-a637-4a2b-9085-83fc6ade002f | Address on File | Contingent | BTC: 0.00069 |
| e71ada67-ac07-4ac7-84bd-7624a315e5ae | Address on File | Contingent | BTC: 0.00069 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 512ed0cb-fe81-4476-9678-366863eee159 | Address on File | | BTC: 0.00001853, VIA: 582.93526481 |
| 3bba2a3e-b18a-4a5d-b013-1a11e6310f40 | Address on File | | BTC: 0.00010982, RDD: 40294.47135 |
| 4477c897-ce7c-4e7e-bac7-4b4beb8ca170 | Address on File | Contingent | BTC: 0.00068999, USDT: 0.00002563 |
| b00213cd-40e1-4d44-a55a-b3d45b085dee | Address on File | | ADX: 20, EMC2: 40, FLR: 31.72995, FTC: 100, IGNIS: 175, NXT: 350, PAY: 10, POWR: 30, USD: 5.71667625, USDT: 0.00018617, VRC: 80, VTC: 16.39940798 |
| d00eca78-c1f9-4dc3-9abe-d6bda580f71b | Address on File | Contingent | ADA: 0.00009418, BTC: 0.00002136, ETH: 0.01, ETHW: 0.01, USDT: 0.01384283, XVG: 0.25 |
| c28c315d-dfb2-4820-b3d1-21261c8df844 | Address on File | Contingent | BTC: 0.00005721, NEO: 1.91795687 |
| ff95653b-0d5a-46fd-9d00-db53d79f0323 | Address on File | | ADA: 20, BTC: 0.00027049, FLR: 1.51095, XRP: 10 |
| 3dd009b6-57cc-4279-9db6-a119601b169e | No Address on File | Contingent | BCH: 0.00063842, BTC: 0.00063842, LTC: 0.017468 |
| 08a46297-72d4-4e21-ad68-bb20265f6c6b | Address on File | Contingent | AAVE: 0.24477263, AVAX: 0.217, USD: 0.00000056 |
| c2e058b8-d206-47d5-85b8-5a7ba56412cd | Address on File | Contingent | ETH: 0.00893243, ETHW: 0.00893243, LBC: 2.96056294, UBQ: 104.89874833 |
| 289a1c3c-69c3-48fb-b074-dd6052d5a6d1 | Address on File | Contingent | BTC: 0.00000019, IGNIS: 1086.96393854, POWR: 68.81257821, XVG: 1389.07368478 |
| f9c22533-09df-4ff9-9595-8194e6580d66 | Address on File | Contingent | BTC: 0.00000089, KMD: 17.32883855, VTC: 12.81988772, WAVES: 7.59937703 |
| 7c5030e6-0bea-4547-a6dc-d2abc4037c7c | Address on File | Contingent | BTC: 0.0003, ENG: 3493.31519096 |
| 00a4edc9-1583-4032-a712-6734928b28f1 | Address on File | | NEO: 2, XVG: 438.461 |
| ed835eaf-1c22-4e03-a5c5-6e4ba1906a1d | Address on File | | ENG: 26.81273027, USDC: 19.02135145 |
| ff373cb6-2613-4fde-9ab1-0c3021e26106 | Address on File | Contingent | BTC: 0.00068973 |
| 405f83c3-716a-4a08-b9b8-93428bf4cca2 | Address on File | | APE: 0.00000001, ETH: 0.00944893, USD: 0.00001443, USDT: 1.63662118 |
| 8ef13616-a1f4-4ae5-9877-449c1b257ee3 | Address on File | Contingent | BTC: 0.00051392, LTC: 0.06273648 |
| 4db435a7-2a97-4a36-8102-9a322d689f55 | Address on File | Contingent | THC: 8707.17940466, USDT: 0.0044934 |
| 8152b1cc-a99d-4a98-a49a-5626d7889d50 | Address on File | Contingent | BTC: 0.00000004, ENG: 121.80495875, LTC: 0.24128457 |
| 166cab01-ef7e-46f7-90b7-0e13edb963a8 | Address on File | Contingent | BTC: 0.00000009, XLM: 214.05179235 |
| 2e790261-a4f6-4482-ae30-8f3cc88579f5 | Address on File | Contingent | ANT: 4, BTC: 0.00000149, EXP: 10, MEME: 10, MER: 14, MYST: 10.23985192, PPC: 10, PTOY: 28, UBQ: 4, VRC: 10, VTC: 3 |
| ca7d0795-2b2c-4cb1-a3be-c851c3a30ba6 | Address on File | Contingent | BTC: 0.00063984, ETH: 0.00000121, ETHW: 0.00000121, NEO: 0.15076845 |
| d5a490a4-3600-4853-b20c-491e93f54f5c | Address on File | Contingent | ADA: 25, BTC: 0.00002759, IOC: 10.47147085, NEO: 0.37086505, USD: 4.88494311, VTC: 5.02803161, XEM: 10 |
| eff997c8-84c9-4c0b-8bfe-4f73039366d4 | Address on File | | ARK: 4.26344211, BTC: 0.00000853, ETH: 0.0000007, ETHW: 0.0000007, FLR: 40.26556461, OMG: 0.0000862, POWR: 22.53566575, RDD: 13434.1305, SC: 1404.92957746, SIGNA: 433.25765267, XMY: 2375.00678571, XVG: 1105.07352941 |
| cb50e1dd-d407-4076-8334-56609a4add09 | Address on File | Contingent | ADX: 40, LSK: 2.5, OK: 197.20042499, XVG: 5000 |
| 4c0db8c6-9ff8-427c-86b4-246ab1d2b0d1 | Address on File | Contingent | BTC: 0.00057618, ETH: 0.0016973, ETHW: 0.0016973, USDT: 0.00061252 |
| 0b2e12af-9fe1-4ded-8169-00fc9cf8f21d | Address on File | | BTC: 0.00068953, ETH: 0.00000087, ETHW: 0.00000087 |
| 76c9b2ea-8cd1-4c30-a504-2e79f43bd652 | Address on File | Contingent | BTC: 0.00001509, POWR: 116.31386084 |
| 5fdef7e6-21cb-422b-a3f7-1c8502ad25c6 | Address on File | Contingent | DGB: 341.73548719, DOGE: 77.73258707, RVN: 94.1616208, TRX: 128.45133495, USD: 0.00338745 |
| c3c56462-31d7-4029-bea2-3e38476b174c | Address on File | | USD: 19.15643866 |
| 4e2d6cc1-20b2-4388-9694-97f120950772 | Address on File | | BLK: 24, FTC: 3, IOC: 1.5, MYST: 5, POLY: 96, POT: 100, PTOY: 30 |
| e82abe74-4cbd-4cbf-9e82-bec8f69f0cd8 | Address on File | Contingent | BTC: 0.00068954 |
| 86ad22c3-c864-446d-bd5d-6680e64b732c | Address on File | | BTC: 0.00068953 |
| 35719548-b235-4ff4-b8ff-4be57b525273 | Address on File | Contingent | ETC: 1.04503975 |
| 121b04e8-f523-4ba6-ac67-664bb7f4ac92 | Address on File | Contingent | BTC: 0.00000008, SC: 5472.38706977 |
| 7af62bd3-7043-416c-87d3-06013c85517b | Address on File | | BTC: 0.00003474, ETH: 0.00980078, ETHW: 0.00980078, LTC: 0.00000546 |
| 6fbbcd3a-29b7-453b-9a56-19306f47b812 | No Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000004, ETC: 0.79394896, XEM: 10, XRP: 10 |
| bca4af55-ad41-4618-9aa8-8fa527b7746b | Address on File | Contingent | ADX: 4.07181698, ARK: 0.33986514, BCH: 0.00004092, BLOCK: 0.00192781, BNT: 0.1, DCR: 0.0001, DGB: 0.3637674, EXP: 1.85046284, FLR: 44.97981923, GBYTE: 0.4, LSK: 0.00000008, MAID: 1, MER: 5, MTL: 0.2, NAV: 0.1, NEO: 0.0000037, OK: 8.8080569, OMNI: 0.04724474, PART: 0.00000052, POT: 2.82128949, QTUM: 0.1, REPV2: 0.29866755, THC: 1.95182952, USD: 10.19395429, VIA: 0.2, WACME: 0.00000025 |
| 4bddd8c0-33ec-489a-b0ce-89c826f7a9f4 | Address on File | Contingent | ETH: 0.00797845, ETHW: 0.00797845, FIRO: 2.47090009 |
| b84c2bb7-a6e2-4566-8a41-3f9b65f1f3f5 | Address on File | Contingent | BTC: 0.00000006, FLR: 6.51003647, XLM: 5.61334581, XRP: 43.0857174 |
| 38b49db2-3cc4-4418-99cd-c7dbb45ab0b6 | Address on File | | ETH: 0.008, ETHW: 0.008, SHIB: 408209.48309414, XLM: 7.37848182 |
| 2f8d89a2-bc06-41d4-8f3c-bc8b000d6b3d | Address on File | Contingent | BTC: 0.00000758, MAID: 93.02928293, POT: 50, USDT: 0.00160495, VTC: 27.02139827 |
| 3a29f6bf-8f6f-451a-baf8-8127037fbf8e | Address on File | | ADA: 0.22723241, SC: 5355, USD: 0.32747683 |
| 24aa91de-f5ff-418e-b86d-3d6858a77894 | Address on File | | USDT: 19.07679586 |
| 091739c6-ebac-4c17-bce8-751e38b70534 | Address on File | | POWR: 100.44959193, USD: 0.65893133, VTC: 20.048154 |
| a4cc852b-6cee-40b1-a91e-66ab4f237ff7 | Address on File | Contingent | BTC: 0.00068942 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 9463e99d-240d-4ce9-b67d-5b6b6c9b774b | Address on File | Contingent | BTC: 0.00000356, NEO: 2.07881574, USDT: 0.00148229 |
| 97186e21-e7f2-4b55-bfd0-5f41fc2fbb97 | No Address on File | Contingent | ARDR: 7, BCH: 0.00259135, DOGE: 245.63055033, RDD: 750, XLM: 2.02125502 |
| c256872f-dfc1-48df-b76a-e75e628fd262 | Address on File | Contingent | DAI: 11.915954, DGB: 111.78512825, ETH: 0.00070167, ETHW: 0.00070167, HBAR: 91.42734166, USD: 0.0053944 |
| 76fd15e0-33b1-4ac1-a12f-d0ab5780637e | Address on File | Contingent | DOGE: 253.86862212, USD: 0.72096278 |
| 2e7bc35d-05b6-476b-a60e-fbffb76e6dff | No Address on File | Contingent | SC: 339, XLM: 200.71507641 |
| d69a5393-5378-4f26-8a9a-b19269024763 | Address on File | | BTC: 0.00000001, MANA: 40.45251512, USD: 0.00000002 |
| 967b11a6-b407-4897-89f9-580d3004d66d | Address on File | | USD: 0.40117163, USDT: 0.00000055, XVG: 9868.022 |
| 62ea9126-2503-43ab-af89-26cf4054c44f | Address on File | | BTC: 0.00051753, DOGE: 65.73622517 |
| 5c422191-8ccc-40aa-90ce-bed1eb2567db | Address on File | | BTC: 0.00021778, FLR: 466.1839236, XRP: 0.00002573 |
| 3a536182-06c0-46a0-b918-baf86b58e19e | Address on File | Contingent | BTC: 0.00000005, SC: 3000, XVG: 4551.61024719 |
| 090b8223-6448-4fe0-9c8c-aa3093f01f76 | Address on File | | ADA: 15, DGB: 490.30320272, HBAR: 2.05219291, USD: 9.53156763, XLM: 1 |
| 918adbcd-72bf-4ff6-b873-2cd29ac849f8 | Address on File | Contingent | USD: 19.14866506 |
| 9c67fb66-d993-4325-94e2-a48eb7a0e42c | Address on File | | XLM: 213.94477594 |
| bf71a421-8483-4127-8f95-24e4555069e1 | Address on File | | DOGE: 31.11795109, ENG: 60, ETHW: 0.00850764, POWR: 103.56667269, USD: 0.0004222 |
| 4c5fa29c-7213-4ede-b54d-1ff23635382c | No Address on File | Contingent | BCH: 0.00068647, BTC: 0.00068647 |
| c01a4f80-40aa-4774-9376-3ead41bc4368 | Address on File | Contingent | BTC: 0.00068922 |
| 76a7c950-60f5-4424-aed2-ed747d3091a0 | No Address on File | Contingent | BCH: 0.00014607, BTC: 0.00014607, DOGE: 197.24, LTC: 0.00966842 |
| d6c0bf93-363a-48a7-94f2-a6cf9aeceec6 | Address on File | | BTC: 0.00068917 |
| 5ed68dd5-23f2-45c3-8b47-f3dd7fa17e81 | Address on File | Contingent | ADA: 37.60888005, DGB: 205.9754296, DOGE: 51.31630296 |
| abd6a953-8a5e-4901-9476-8353641c07e5 | Address on File | Contingent | BTC: 0.00068907, USD: 0.00229864 |
| 85994ea8-ddaf-4bd9-8f9f-1b0a7e4259b6 | Address on File | | ADA: 0.00018204, BTC: 0.000412, SC: 1304.34782609, XEM: 99.49721937 |
| 2a87e455-24cb-4857-8369-2837fff00e24 | Address on File | Contingent | DCR: 1.16809614 |
| 47027700-32e1-42bf-bd8a-c427b28e07f6 | Address on File | Contingent | ETH: 0.00000067, ETHW: 0.00000067, XLM: 213.89733318 |
| 80c19bb6-5c85-4d1a-b88d-e28c7cb550f7 | Address on File | Contingent | SC: 5469.95517483 |
| 467a8791-e14e-4a82-98a5-2eaf58543207 | Address on File | Contingent | BCH: 0.00003704, BTC: 0.00003704, NEO: 1.97615588 |
| 20526fff-2771-4845-b5f1-a6f365b52947 | No Address on File | Contingent | BCH: 0.00057853, BTC: 0.00057853, LTC: 0.03863958 |
| 7e6931dc-70f6-4673-b307-8280f9498b76 | Address on File | Contingent | ADA: 25, BTC: 0.00000004, DGB: 155, FLR: 1.29195996, NEO: 0.025, QTUM: 1.69749849, STRAX: 0.5, VTC: 1.05111742, WACME: 2.5, XRP: 8.55064667 |
| 2ca65787-d8de-4a86-9c24-20a403cc6858 | Address on File | Contingent | BTC: 0.00000665, FLR: 6.61784912, XRP: 43.79925952 |
| a08104b6-4b82-4936-8b89-99be3e99736a | No Address on File | Contingent | BTC: 0.00068905 |
| 8ddd7494-d1df-434b-9077-0ab1ff2e7934 | Address on File | Contingent | USD: 19.14245748 |
| 25acbb11-256a-4ddd-a8a7-8d44631602de | Address on File | Contingent | BTC: 0.000689, USDT: 0.00125263 |
| 628ae676-856c-4d61-b962-6544b98e0be5 | Address on File | Contingent | BTC: 0.00000005, FLR: 6.68147588, XRP: 44.22036391 |
| c6f9e7bc-d8dc-4c2c-a14c-f4b0a6bd39de | Address on File | Contingent | ADA: 37.27458153, USD: 5.49198021 |
| 3f69f140-768d-4676-89f4-009ca14712e0 | Address on File | Contingent | BCH: 0.0000001, BTC: 0.00068902 |
| 9a157e8b-0f65-4df9-b298-a64422a00f66 | Address on File | | ETH: 0.00882535, ETHW: 0.00882535, LTC: 0.03547723 |
| 882ee98d-37ee-4b77-b5e9-69c7abe60b52 | No Address on File | Contingent | USDT: 19.06415302 |
| b74f055d-7f6e-4bfb-afec-a1c5213cc3dd | Address on File | | BTC: 0.00004277, DOGE: 169.71657247, XEM: 154.00051947, XVG: 410.4 |
| cc5ed421-87cc-4aaa-a98f-88ab127f44b0 | Address on File | Contingent | BTC: 0.0000002, XEM: 607.44970082 |
| e875c806-2c23-49b6-bdee-9160c511d4e2 | Address on File | Contingent | TRX: 279.418 |
| 1fe6ccb3-9ba4-47f3-bafc-3cefc4a2920f | No Address on File | Contingent | BCH: 0.00068621, BTC: 0.00068621 |
| 79bdb6d8-9d2c-4704-883b-3b839bee5e9d | Address on File | | NXT: 41.65622722, PIVX: 0.00024696, SC: 3000, SNT: 90, USD: 0.00001286, USDT: 2.5063947, XDN: 76892.15123933, XMY: 10773.59681297 |
| ee365786-696f-4152-a328-474a464c13e8 | Address on File | Contingent | BTC: 0.00000005, XVG: 10072.73396674 |
| 553b43b4-b900-4760-a15c-95fad1532817 | Address on File | | LBC: 62.5, MAID: 84, MONA: 3.54806769, VIA: 29.74682482, WACME: 58.2780131 |
| 9dcb3633-55e3-45de-b818-871078838c4e | No Address on File | Contingent | BAT: 18.09749654, BCH: 0.00054739, BTC: 0.00054739 |
| 29e15867-a6d3-452c-a1d4-f486351db710 | Address on File | | BCH: 0.00000071, LTC: 0.00044857, QRL: 0.00820155, RVN: 1.03155213, UBQ: 0.28810145, USD: 19.07422884 |
| 3aaf9ad6-2722-4915-8927-ea45b93486d7 | Address on File | Contingent | BTC: 0.00068891 |
| 14ee65b2-fcdd-4287-90bf-bdfe32da5a6a | Address on File | | ADA: 0.813774, BTC: 0.00065367, USD: 0.67498293, XEM: 0.15051663 |
| c45e985d-f8cd-4191-a313-40bdda3e13fc | Address on File | Contingent | BTC: 0.00000035, XVG: 10067.06869686 |
| bc037f9a-5107-4d8f-a4aa-f82ff2b1c5a5 | Address on File | Contingent | ADA: 1.06541983, BTC: 0.00000006, ETH: 0.0101, ETHW: 0.0101 |
| 23e986be-b49d-42a4-b010-939c9a92fd32 | Address on File | Contingent | BTC: 0.00068885 |
| 7164680d-fba6-40c6-ac12-9e1cb91737a5 | Address on File | Contingent | DGB: 149.11634757, USD: 17.9439409 |
| f7c65809-c1e2-456a-bb92-d803f1bfac6d | Address on File | | DOGE: 263.59306316 |
| c14b8e1e-666f-452d-9d9a-58b973e30cf5 | Address on File | Contingent | XVG: 10071.95402298 |
| d74d3d22-39e6-4787-9f24-5cbe134415c2 | No Address on File | Contingent | BCH: 0.0002709, BLK: 1.16768323, BTC: 0.0002709, DOGE: 158.79, LTC: 0.000503 |
| 216f919e-d40b-4d8b-9362-7302ba617b59 | Address on File | Contingent | SC: 5467.4 |
| 784cf6c1-e4f8-4c1c-b4cc-a6d8229d9560 | No Address on File | Contingent | BCH: 0.0002002, BTC: 0.0002002, DOGE: 186.6505 |
| 9891e01a-758a-4041-9ed0-256fddba362f | Address on File | | USD: 0.00000001, WAXP: 328.77339966 |
| 8c34a60f-eba4-418b-9bdc-e4f7fc248091 | No Address on File | Contingent | BCH: 0.000686, BTC: 0.000686 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 04ff8715-641a-4779-a3db-e7d4146681dc | Address on File | | ALGO: 25.63391614, BTC: 0.00000008, ETH: 0.00441062, ETHW: 0.05358897, RVN: 300.67515203, USD: 0.00002601, USDT: 0.03815746, XDN: 6255.50913578 |
| 793ed91e-4389-415c-9fb3-ff1005b32250 | No Address on File | Contingent | BCH: 0.00068598, BTC: 0.00068598 |
| c577478e-d6d1-4404-9550-15b3706c89eb | Address on File | Contingent | NXT: 438.32486926, THC: 156.95113967, XRP: 38.71490117, XVG: 509.26489688 |
| ea74f5d1-ecee-492c-978c-e318fc7dc1e6 | Address on File | Contingent | BTC: 0.00057152, DASH: 0.00075953, EMC2: 10.02512563, MAID: 17.29968783, USDT: 0.00017546, WACME: 6.1574074 |
| 483d45c5-f99f-43b5-b450-6b4187e79d6e | Address on File | Contingent | BTC: 0.00001175, HIVE: 8.89841659, NEO: 1.4975, STEEM: 8.89841659 |
| 48df4edb-14ec-4d85-9900-3be8089c7a22 | Address on File | Contingent | BCH: 0.1268175, NEO: 0.54640196 |
| 8a2687fb-f5f1-4bdc-98c1-1b6df21c890e | Address on File | Contingent | BTC: 0.00020849, XRP: 31.12566227 |
| c9147db9-eef1-4d08-8805-379fb8498d25 | Address on File | | DOGE: 261.00738415, USD: 0.18314606 |
| 621b8880-1bd8-4797-9776-6fd6109a99ef | No Address on File | Contingent | BCH: 0.00068593, BTC: 0.00068593 |
| 57f59687-71fe-428d-9917-40edf4600e01 | Address on File | | ETHW: 0.40480442, FLR: 651.3400661 |
| 1988e399-a8d7-448f-8475-d27953c76a70 | Address on File | Contingent | BTC: 0.00000033, VTC: 165.85277437 |
| e403f532-19bd-41cb-9408-7ede4c6985da | No Address on File | Contingent | BTC: 0.00000015, NEO: 2.08697 |
| ceefa8c0-dbee-4942-bc2c-a7f988f858c1 | Address on File | Contingent | BTC: 0.00000504, XLM: 212.18545313 |
| 07289928-4b36-4af0-8ea6-cc0fd235f553 | Address on File | Contingent | BTC: 0.00068813, GAME: 0.02276528, USDT: 0.01290886 |
| 3e58b070-99be-4e35-b714-2ce43b62b4df | Address on File | Contingent | BTC: 0.00068825, ETH: 0.00000512, ETHW: 0.00000512, USDT: 0.00027124 |
| 500856e3-d5b2-432e-8c74-07d8b5f8979c | Address on File | Contingent | ETH: 0.00106051, ETHW: 0.00106051, OMG: 3.36886601, XLM: 159.31051584 |
| 8434c912-bbc0-443b-89ff-20bc5ce06c38 | Address on File | | IOTA: 102, USDT: 0.72368968 |
| d2fe89bb-663e-4adc-9baf-028e24c8776e | Address on File | Contingent | ADA: 36.90001735, BTC: 0.0001395, MEME: 30.12398941, USD: 0.00373172 |
| 63f5a39f-84cf-4594-a8d2-f06c7c5d662e | Address on File | Contingent | RVN: 906.74450161, USD: 0.08536853 |
| 5f5e4c18-8406-4414-981c-e10fefa4b8c6 | Address on File | Contingent | NEO: 1.99499993, OMG: 0.97795971 |
| 2e79fbbd-c4f9-40b6-8c8a-fa547acdfa80 | Address on File | | BTC: 0.00000001, ETH: 0.01030361, ETHW: 0.01030361, USD: 0.00219827 |
| 6d5b44ee-d954-4f70-b6b6-8821e058a504 | Address on File | | BTC: 0.00008446, ETHW: 7.4281012, FLR: 55.47037101 |
| c5d19b1e-7fbc-4b53-be8f-a7139536749f | Address on File | Contingent | OMG: 0.00006805, USD: 19.12503124 |
| 2e196cf8-3313-447c-8683-364fe635bfc8 | Address on File | Contingent | BTC: 0.00068842 |
| 78545f08-8e18-48ae-9fd2-22d92d7bb929 | Address on File | Contingent | DOGE: 263.42832575 |
| 833208f6-2136-4d6e-a376-c7048a632aac | Address on File | | BTC: 0.00000001, ETH: 0.00888501, ETHW: 0.00888501, LTC: 0.00000546, RDD: 2531.91086336, SC: 372.0099162, XVG: 167.89837204 |
| 54b5a87e-653a-493b-ab6e-1f2d1b9a58d9 | Address on File | Contingent | ADA: 50, BCH: 0.00194418, BTS: 2, GLM: 2.66752894, XVG: 1 |
| 90a25caa-eecf-4a00-9d29-b61732efd9b9 | Address on File | Contingent | FLR: 664.4973914, USDT: 0.03878611, VRC: 295.25486327 |
| fefa6ea0-6c67-4aca-bdb4-97ed14afd164 | Address on File | Contingent | NEO: 2.08670344 |
| 9b80dbaa-1f1e-4584-81ad-434a3c507111 | Address on File | Contingent | FLR: 680.5871283 |
| 729eebd7-3326-4470-9805-d2ad2dba8cd8 | Address on File | Contingent | BTC: 0.00000005, NEO: 2.08651376 |
| 22c4b751-3fbf-4158-b954-5118842f6f0d | Address on File | Contingent | BTC: 0.00068838 |
| eb07766a-b483-492e-b697-3e4c2c378edc | No Address on File | Contingent | BCH: 0.0006856, BTC: 0.0006856, LBC: 0.09445474 |
| 3eff42dc-8544-43ac-aceb-3f8782332229 | No Address on File | Contingent | BCH: 0.00068563, BTC: 0.00068563 |
| eae421c1-08b7-4eaf-b0ea-2867680e50b0 | Address on File | Contingent | BTC: 0.00062815, LINK: 0.1, USDT: 1.00919211 |
| 71ebf280-42cd-4a05-8dec-aa96b7099b0c | Address on File | Contingent | BTC: 0.00000009, KMD: 54.59056567, XVG: 1633.67793819 |
| fe4423bf-4336-43e9-a75a-f9ddf3a45688 | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000011, NEO: 2.08620421 |
| 7a30f494-ba63-441e-886b-eaf9b47c5c37 | Address on File | Contingent | BTC: 0.00017743, DGB: 1774.2124659 |
| c1dc2718-d6b9-4753-9148-41fdd7658b1b | Address on File | | BTC: 0.00000001, USD: 1.40684317, USDT: 0.00287038, XDN: 402132.73542601 |
| bf0a9846-5132-4320-98a0-e907cb9bf5cf | No Address on File | Contingent | BCH: 0.00059683, BTC: 0.00059683, ZEN: 0.31028487 |
| 72f11e4e-19e1-4b64-b589-3a41a1c785a0 | Address on File | Contingent | ALGO: 0.98812883, HBAR: 251.15476092, OMG: 3.96825225, USD: 1.77435514 |
| 3448fd45-c17c-4295-8ac5-b77d3255efe9 | Address on File | Contingent | BTC: 0.00068818 |
| 4df230e6-a3af-45e0-8412-58e070224e9b | No Address on File | Contingent | BCH: 0.00012651, BTC: 0.00012651, DOGE: 208.04000024, LTC: 0.00624227 |
| 5095bdf6-a850-490d-b74c-9a97acc7ff55 | No Address on File | Contingent | BCH: 0.00068541, BTC: 0.00068541 |
| c73037e5-cfeb-4d5e-b909-885c1373ad65 | Address on File | Contingent | BTC: 0.00042755, ETH: 0.00000059, ETHW: 0.00000059, NEO: 0.78970951 |
| a93a241f-1409-4de2-b37b-5767d28d3e94 | Address on File | Contingent | BTC: 0.00014194, ETH: 0.00817485, ETHW: 0.00817485 |
| e077578b-9be2-443f-a783-9ef05b72e213 | Address on File | Contingent | BTC: 0.00068786, USDT: 0.00599831 |
| c1307c9b-4df6-498f-825b-8432bc4dc5ba | Address on File | Contingent | HBAR: 261.82595918, USD: 1.30673194, USDT: 3.44650606 |
| 7532e204-617b-4b5d-bfc8-165ec7da1edb | Address on File | Contingent | BTC: 0.00068806, USDT: 0.00003084 |
| d5b22248-77c5-4568-8b76-ad650385f7f5 | No Address on File | Contingent | BCH: 0.00038666, BTC: 0.00038666, DOGE: 114.74 |
| b67d0ed6-d39e-4d8c-9c56-33c371778a16 | Address on File | Contingent | BTC: 0.00000327, USD: 19.0240849 |
| ca9a9cf9-4ddd-4332-9c6f-731a255b80d6 | Address on File | Contingent | BTC: 0.00000003, FLR: 6.67178469, XRP: 44.15622419 |
| da45132c-3ecf-4da0-a13e-2c5494087650 | Address on File | Contingent | BTC: 0.0005, ETH: 0.00281372, ETHW: 0.00281372 |
| 7d99e4e1-5a1e-4c1e-8959-4073adf9f97c | Address on File | Contingent | BTC: 0.00009007, ENG: 29.58843984, IGNIS: 10.3067881, NXT: 20.6135762, POWR: 50, QTUM: 2.5, STRAX: 4 |
| de6230a5-e14e-46b2-8dc9-c7b43be44d4e | Address on File | | GRS: 49.5, USD: 1.6481267 |
| e6fa600f-adec-4fcd-8545-d371848bfe35 | Address on File | | SC: 101.87424418, TRX: 16.10515215, USD: 0.00229768, XDN: 400722.87194818 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| cb8481df-c013-4a9c-b9ff-7a07e8ad2fdd | Address on File | Contingent | FLR: 680.0696851 |
| f3b8970f-d66f-48ef-9fa3-7b5652cbf435 | Address on File | Contingent | ANT: 4.64334475, ARDR: 12.66837921, ARK: 2.235426, HIVE: 5.43332708, IGNIS: 22.39285715, NXT: 44.78571429, PAY: 11.1025205, STEEM: 5.43332708, STRAX: 1.17509102, THC: 243.49483434 |
| 6b52ded7-e73a-4424-a89a-8fd348f426ba | Address on File | Contingent | ARK: 15, BTC: 0.00000926, DOGE: 0.31514225, HIVE: 20, POT: 232.97696463, QTUM: 0.5, STEEM: 20, XLM: 0.03260953, XVG: 800 |
| ba9f034e-df28-4d8c-8645-67594b4aa419 | Address on File | | LTC: 0.08665192, PIVX: 0.77458776, USD: 0.00885882, USDT: 10.59984208, VTC: 13.37820234 |
| dd604794-4a8c-4c04-be26-08893182655a | Address on File | | ALGO: 15.59080332, ETH: 0.00242069, ETHW: 0.00242069, MANA: 11.31827259, MATIC: 4.74711827, USDT: 2.40013953 |
| 4162116f-773e-4500-9021-07ece76320d4 | No Address on File | Contingent | BTC: 0.00068781 |
| 6605afe9-67e3-4f11-82f5-06b0a412fff6 | Address on File | Contingent | XVG: 10056.733 |
| 53ed5da1-073c-4086-9f67-7a6dcebe533d | Address on File | Contingent | BLOCK: 2.56219559, BTC: 0.00008311, ETC: 0.01, VIA: 58.41834501, WACME: 5, XEM: 172.59885096, XLM: 100 |
| c0ea566d-3693-4505-80dd-af530e051181 | Address on File | | ADX: 100.39667949, BCH: 0.0000002, ETH: 0.00000004, ETHW: 0.00000004, LBC: 230.70495599, USDT: 0.00119047, WACME: 31.63374925 |
| 19e1bbd0-0c73-47ca-9929-48d1459f7a32 | Address on File | Contingent | BTC: 0.00068775 |
| a86e0727-7915-47c9-b730-35849d160ba7 | Address on File | Contingent | BTC: 0.00068774 |
| 7087002a-574e-4633-ba8d-e30e08ae0aed | Address on File | Contingent | BCH: 0.00141139, DOGE: 261, STORJ: 0.0000677 |
| 351e4774-2909-49c5-8598-756a7fedd41a | Address on File | Contingent | FLR: 391.0154399, QTUM: 3.15028584 |
| 47f486cd-6902-4312-85eb-746df237152b | Address on File | Contingent | BTC: 0.00067946, FLR: 0.0116848, TRX: 2.74033429, USDT: 0.00067934, XEM: 0.23669159, XRP: 0.07733415 |
| 59095822-ca22-45a4-b6e0-838cf75cc39f | Address on File | | BTC: 0.00000002, FLR: 6.66889002, XRP: 44.1370662 |
| 33af326e-eb45-4d0a-8d32-8da98450b4ee | Address on File | Contingent | BTC: 0.00000013, ETH: 0.00002982, ETHW: 0.00002982, USD: 19.04576249 |
| 7f0251fb-f713-499f-a2ee-ad33dfc233ca | Address on File | | ANT: 0.00322713, BTC: 0.00000059, USDT: 19.00284766 |
| 25516188-ea10-4765-afa9-cde6f5a7406d | Address on File | Contingent | ENG: 191.46028576, FLR: 41.19967682, GBYTE: 0.02834428, MAID: 38.42165898, MONA: 3.17820838, NAV: 9.28064561, PAY: 119.10002637, QTUM: 0.62810757, REPV2: 0.15765476, STRAX: 2.16037825, SYS: 30.53563253, VTC: 2.18368365 |
| e51986c9-4d40-454e-93e3-9077d6446769 | Address on File | | DGB: 1166.52056362, FLR: 3.24845011, RVN: 5, TRX: 5.19603425, USD: 0.00187812, XRP: 21.49938853 |
| a4a65afd-1a79-4a70-97b1-3327ccde96af | Address on File | | BTC: 0.00000076, FLR: 678.9790592 |
| d6f983c1-182b-46be-b3dc-cc40af294238 | Address on File | | BTC: 0.0000004, ETHW: 1.4960933, FLR: 418.5586378, USD: 0.00022764, USDT: 0.07658168, WACME: 100.28242495, XRP: 2 |
| 1429cb4c-f655-43e1-9133-95881a315beb | Address on File | | DGB: 9.99977457, ETH: 0.00001, ETHW: 0.85001, USD: 17.10434404, XLM: 1.73716586 |
| 8d626ef6-52c1-45ec-819a-6acf66f895e0 | Address on File | Contingent | BTC: 0.00000245, POWR: 118.13434046 |
| 616584f8-8163-442d-9827-5829f45eb10b | Address on File | | BCH: 0.00004953, USD: 18.04323757, XLM: 11.73864513 |
| a6af7c24-3ad8-40f4-9b3d-b20e3150372c | Address on File | Contingent | BTC: 0.00068735, LINK: 0.00059673 |
| b01c256e-77c0-4a5b-8eef-6a8b1d7acd3b | Address on File | | BTC: 0.00068748 |
| fd3503da-1629-4690-b840-ec3464b1f53f | Address on File | | ETH: 0.00222612, NEO: 0.6458, OMG: 0.45, USDT: 0.09282885, XRP: 20 |
| 1e2cef4a-3bb7-4b7e-9986-25284f8ddcdd | Address on File | Contingent | BTC: 0.00068747 |
| 55b4dbbb-d546-4238-a239-2670cc58df91 | Address on File | | BTC: 0.00068747 |
| d01fbd88-5770-40b2-ac0b-f552d471e152 | Address on File | | WAXP: 328.15345295 |
| 877753fe-575c-4d23-8a48-cdda069105b9 | Address on File | Contingent | FLR: 0.99654293, USD: 16.23132154, USDT: 0.0122672, XRP: 6.59547258 |
| a86a8c27-5f65-4cb3-b5bf-151ac990aaae | Address on File | | BCH: 0.00000021, ETHW: 0.00915619, MAID: 100, OMG: 0.00021345, POT: 200, SNT: 0.43396226, USDT: 1.49619351, XRP: 0.71516568 |
| bd6090f6-2497-477d-a469-8a8b15d769f9 | Address on File | | ADA: 15, FLR: 0.86098516, SC: 200, USD: 10.43856037, XRP: 5.69830348 |
| 33f040d3-c322-4374-8c2b-eddc4821667c | Address on File | Contingent | HBAR: 347, USD: 0.08141554 |
| 7c46a955-27de-4ec8-ba72-3f0d23660f25 | Address on File | Contingent | BTC: 0.00000005, ETH: 0.00000172, ETHW: 0.00000172, XEM: 606.10170363 |
| 3f387008-8547-41da-90e6-86b2d00f02b8 | Address on File | Contingent | LBC: 1906.09029953, WACME: 47.0309727 |
| fc7ad1fe-3a83-41ea-96c9-ded6ff00172e | No Address on File | Contingent | BTC: 0.00068739 |
| 3125cef0-e747-4a34-82d9-44a6b9a1d46e | Address on File | | NEO: 0.925, USD: 0.00821499, WACME: 319.75 |
| 286bf8e0-ac34-4952-b171-ec445d072414 | Address on File | | BTC: 0.00000696, DGB: 975, EDR: 279.05997656, ETH: 0.00008743, ETHW: 0.00008743, PINK: 4400, RDD: 13250, RVN: 200, USD: 0.06133545, USDT: 0.84907125, XMY: 1900 |
| 5a735ccc-a0b0-4903-a35c-4ec26937c683 | Address on File | Contingent | USD: 19.09420535 |
| 832d3e05-a724-40ad-af05-a86a70bc68d3 | Address on File | | BTC: 0.00002373, IGNIS: 12.5, MONA: 6, NXT: 175, SNT: 125, USD: 0.32253333, USDT: 6.30623789, XDN: 26261.9805, XEM: 145 |
| 215eb58e-7cd4-4831-96ed-2e38fef2de30 | Address on File | Contingent | DGB: 2386.68041394 |
| 797402c2-43a6-4378-9276-ef4d90eb3a92 | Address on File | | ETH: 0.00000466, ETHW: 0.00000466, RDD: 10000, SC: 2500, SIGNA: 1200, XDN: 1800, XEM: 100, XVG: 939.59912236 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 2faeeab7-1cf6-4a4d-8362-e65e9a909aff | Address on File | Contingent | BTC: 0.00058368, DGB: 315.875, PINK: 3507.2247135, USD: 0.00003598 |
| b46f6170-6128-4275-b897-3113f740b273 | Address on File | Contingent | BTC: 0.00002987, ETH: 0.00021149, ETHW: 0.00021149, USD: 16.7258838, USDT: 1.14018748 |
| c93e6a5a-9906-47a3-aa0a-1d2ad41f460c | Address on File | Contingent | BTC: 0.00064825, USD: 1.08389035 |
| 8e79b8a5-5207-4cec-8c6d-d693093eaf95 | Address on File | Contingent | BCH: 0.00000074, USDT: 0.00598394, VTC: 165.53775714 |
| 3d52fe1c-16fa-4ac2-afcd-5f5d12d36edf | Address on File | | BTC: 0.0001, FLR: 580.5868206 |
| cfedd1a8-5aee-4d70-802c-76761ce36bd9 | Address on File | Contingent | BTC: 0.00000118, NEO: 2.0796066 |
| 7c737c50-c17b-4cc9-ba3e-80709f34b00d | Address on File | Contingent | BTC: 0.00000005, ETH: 0.00026397, ETHW: 0.00026397, FLR: 3.51404203, OMG: 4.57313242, SC: 1239.13043478, VTC: 2.23583985, XRP: 23.2571695 |
| 3cff2817-eb66-4a8f-a9f8-35e6130d01c3 | Address on File | Contingent | BTC: 0.00068722 |
| 01ff7354-1317-42da-b507-218abf55a53d | Address on File | Contingent | BTC: 0.00000179, FLR: 6.64703202, XRP: 43.99240225 |
| 1020ab8e-aa19-4fde-9aef-ba4435048e55 | Address on File | Contingent | DOGE: 259.55608754, USD: 0.24729284 |
| 05ca091f-7eb7-4750-b9f8-c5897710ee6b | Address on File | Contingent | GLM: 10, MAID: 100 |
| 26afa3a0-05b6-4f68-aa99-bdcd2f993ee5 | Address on File | Contingent | NEO: 2.082948 |
| d9aab994-5e85-48e1-8cbb-6ba237669dbb | Address on File | | ADA: 48.18368301, BTC: 0.00000851, USD: 1.20869575 |
| 0f7bbfd6-d8f4-4931-81c9-26e8c14558a8 | Address on File | | USD: 0.00000002, USDT: 19.01368108 |
| eb5b9e8c-fbac-47b2-afa8-439f633b83bd | Address on File | Contingent | BTC: 0.00002286, ETH: 0.00000251, ETHW: 0.00000251, RDD: 46058.24955128, XLM: 0.28972524, XRP: 0.00139429 |
| 2e4b9487-f750-40f1-8bff-ca2cfd6e2de3 | Address on File | Contingent | USDT: 19.01331342 |
| e43bfb49-565c-4a4d-aefd-bc6933bbaa48 | Address on File | Contingent | BTC: 0.00000009, SC: 5453.38744703 |
| e36ddabf-52ba-4828-ab13-9a4009927e0e | Address on File | Contingent | ADA: 52.10588986, BTC: 0.00000013, ETH: 0.00000239, ETHW: 0.00000239, USD: 0.00000005 |
| 603b7752-2a4f-4a83-91ad-7965a56644bd | No Address on File | Contingent | BCH: 0.00000006, BTC: 0.00000006, NEO: 2.08261211 |
| 7702002b-a53f-4c8d-894d-472f48811e66 | Address on File | Contingent | RDD: 47721.22005027, USDT: 0.00000002 |
| 552ae409-49bc-4834-869d-467ae9f49138 | Address on File | Contingent | TRX: 278.659727 |
| 6703ff85-e350-4de5-b95f-a8c6c8cf86b4 | No Address on File | Contingent | BCH: 0.0000648, BTC: 0.0000648, DOGE: 237.5732, FTC: 0.0164895, MUNT: 1.17126, RDD: 73.463, VTC: 0.0239098 |
| 217a93e4-b744-4591-8c97-4090e799c3a8 | Address on File | Contingent | BTC: 0.00000314, XVG: 10000.08617665 |
| 2a2e3fc1-0c12-4d7f-9d49-7ef91d84b187 | Address on File | Contingent | BTC: 0.00007801, GLM: 25, MORE: 75, NEO: 1, OMG: 1, VTC: 12 |
| 0269076c-5627-4758-8567-93df38a84dbe | Address on File | | ADX: 116, BTC: 0.00000001, ETH: 0.00000002, ETHW: 0.00000002, FLR: 3.62178316, STRAX: 1.20402189, USDT: 0.00000002 |
| ffd2d24c-4e57-469d-8d3d-afa9285ebd9c | Address on File | Contingent | FTC: 50, IGNIS: 25, MER: 250, NXT: 50, PART: 15, POWR: 50, THC: 600, VRC: 29.51229134, XDN: 2000 |
| 89d39c1f-d37e-4cc7-bab3-406a033d46c1 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00007447, ETHW: 0.00007447, SC: 5129.17831069, USD: 0.99401822 |
| 4deb7b6d-37b2-4530-a9e5-23bef188a11a | Address on File | | USD: 0.00331828, WACME: 575 |
| e383a1ec-c9a2-4e26-a8a3-294cc7ac28f5 | Address on File | | USD: 0.00613009, XEM: 605.62543955 |
| ae30aa56-336f-49c3-86ce-4acfe253e243 | Address on File | Contingent | USD: 0.81710644, XTZ: 19.99988431 |
| a29dd14f-dbb4-414c-aff5-5cc1bb851ac6 | Address on File | | BTC: 0.0006577, EXP: 324.32432432 |
| d985f39c-7ed5-45f2-b02c-f67ae9ea8b7f | Address on File | | RVN: 908.66448111 |
| 32e9636f-6bd3-4967-924b-dbad9772f194 | Address on File | Contingent | BTC: 0.00068685 |
| a75cfe22-a13b-4a3d-8d92-a0c8c315057c | Address on File | | USDC: 19.02394071 |
| fe9541af-c652-47da-a9e0-6480bd503833 | Address on File | | BAT: 7.06852991, MATIC: 3.90483724, RDD: 3508.84580026, SC: 296.25249121, USDT: 9.72339917, XDN: 16072.77757625, XEM: 36.03240552 |
| 5f6ca278-7231-45f7-8cf3-23421d3a2759 | Address on File | Contingent | BCH: 0.00000104, ETH: 0.01027971, ETHW: 0.01027971, WACME: 0.05916575 |
| bc7f70c2-4de1-4a26-840b-fc406a22c61a | Address on File | Contingent | LTC: 0.00000546, NAV: 1.3303964, SAND: 37.41939227 |
| 16003050-2e17-4d7d-974e-c58d5f1112d5 | Address on File | Contingent | SC: 5368.67090368, USD: 0.28977875 |
| 96e26e73-315b-4b29-9232-f0a36a24bbf5 | Address on File | | BTC: 0.0000001, DGB: 328.4486651, FLR: 2.60653351, KMD: 5, LBC: 88.91335507, MYST: 10, RDD: 4001.56090909, SIGNA: 698.18833636, THC: 230, UBQ: 10, XMY: 1245.21039063, XRP: 17.25095806, XVG: 593.3481522 |
| b5f7ce78-c941-4c34-b40c-9f24aaeedd54 | No Address on File | Contingent | BCH: 0.001596, BTC: 0.00067637, XLM: 1.24488124 |
| ee77ca14-b80a-436b-8c1b-d0733651e4b5 | Address on File | | ZEN: 2.39360354 |
| 1745bf95-ccb4-4761-b2f4-a6599ea1950f | No Address on File | Contingent | BCH: 0.00068402, BTC: 0.00068402 |
| 8828d1fb-6979-4a84-9ba4-c58bb25c341d | Address on File | Contingent | BTC: 0.00068676 |
| 7c523055-9d8a-46d4-99fc-369040c63ff5 | Address on File | | MANA: 40.30054403, USD: 0.00000002 |
| d15cd02e-9ee0-4647-89c2-f8e73f1e9033 | Address on File | | BTC: 0.00002641, POT: 703.9875, SC: 2710.59782609, THC: 3481.43229808 |
| 230c47b8-50da-4ea9-a7b3-4e57ab069107 | Address on File | Contingent | BTC: 0.00000003, SC: 919.27209677, XRP: 37 |
| 74c7317c-7534-4f52-982e-824493f5352a | Address on File | Contingent | BTC: 0.00000111, FLR: 6.64818, XRP: 44 |
| 04307887-ade5-4f8b-a43a-fbaf6d329f5f | Address on File | Contingent | USDT: 19 |
| 8a9bc256-c053-4c68-abb3-abe1eae52fe9 | Address on File | Contingent | USD: 18.391051, USDT: 0.68206234 |
| cc2f14ac-a594-4ca6-ac81-f07777e66356 | Address on File | Contingent | BTC: 0.00068665 |
| 5a30c816-8eb8-494c-b901-75528b0e7a7a | Address on File | Contingent | BTC: 0.00021681, LOOM: 248.61405944 |
| 54e7f0fc-8501-4130-b946-7a0b2ae622b8 | Address on File | Contingent | ADA: 12.09639646, TRX: 125.23844648, USDC: 6.04811778 |
| 2b793616-bf88-438b-b87f-51eae4c197e8 | Address on File | | USD: 2.41271806, USDC: 0.00000986, USDT: 16.59540976 |
| 285cee6e-a723-4d27-bf27-3e6afe37bfe6 | Address on File | Contingent | BTC: 0.00030478, RDD: 26517.36289105 |
| 0ff1ccc0-30ac-462f-9089-4a958e53cd40 | Address on File | Contingent | DOGE: 113.14822578, USD: 0.50237958, XLM: 115.72045602 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 3cbb5f5e-6bc3-4b4d-b60c-62b163d56dfe | Address on File | Contingent | DOGE: 262.72577996 |
| 627b0781-ee82-42a2-a82f-6523c488315e | Address on File | Contingent | DOGE: 262.56909713, USD: 0.01116655 |
| 44477a92-fe3e-40c7-a5c6-431b1065aafb | Address on File | | BTC: 0.00001279, XVG: 9851.56974118 |
| 7c619c69-e000-4371-bba7-b3785efd7046 | Address on File | Contingent | BTC: 0.00000002, XRP: 44.49863581 |
| d094a8da-e4c6-4b2b-806d-1fe220343138 | Address on File | Contingent | BTC: 0.00051453, STRAX: 10 |
| 095b3d6d-aa4b-4a0a-acd4-abb4ef9a3d38 | Address on File | Contingent | BTC: 0.00000024, FLR: 60.438, RDD: 14203.9, XVG: 6150 |
| cdb9f8b1-f89e-47b3-a61d-ce6a9933863e | Address on File | | BTC: 0.00000066, BTS: 2098.35732273, USD: 1.00699583 |
| bf7c9a9e-fcf9-42a1-b973-e0a252917622 | Address on File | Contingent | BTC: 0.00068648 |
| c79e94a0-1c60-44db-8807-c3a156914a73 | Address on File | | ARDR: 50, ETHW: 0.5, FLR: 15.1095, IGNIS: 10, KMD: 10, LSK: 2, NXT: 20, POWR: 50, USD: 0.00899107, XVG: 450 |
| 6bff36f6-b419-413b-b452-2f88c1856900 | No Address on File | Contingent | BCH: 0.00159569, BTC: 0.00067606, XLM: 1.24463944 |
| f46f3452-27c3-46f9-aaff-63c0f59123af | Address on File | | PAY: 100, RDD: 10000, SC: 4000 |
| 01d76137-bcd9-4d93-aba0-2ed0dfe17ea3 | Address on File | Contingent | PIVX: 86.67436749 |
| a11ef466-a587-4708-96f8-bc06ed466ae9 | Address on File | | BAT: 89.10872208, USD: 0.00779259 |
| 69125768-6a0e-4028-9b82-3c9a9e57244a | Address on File | Contingent | BTC: 0.00002629, GLM: 32.16398824, KMD: 30.64388839, MONA: 2.9782156, OK: 4.37148147, PAY: 103.54479963 |
| 9b3174de-1809-4481-b8ff-44257a9818ab | No Address on File | Contingent | ETC: 0.9975, XLM: 8.74291174 |
| e8e2da85-391f-47ac-95ea-c60e073a961d | Address on File | Contingent | NEO: 2.08, USDT: 0.00318103 |
| d4430fcd-dc6c-480f-a864-1066b2ad29ca | Address on File | | BTC: 0.00068631 |
| d27295e1-abcc-422f-ab9b-a1c44d897230 | Address on File | Contingent | BTC: 0.00000002, NEO: 1, OMG: 11.4935764 |
| b5343536-8113-4289-8ed6-6d019e93a3d3 | Address on File | Contingent | ETH: 0.01027252, ETHW: 0.01027252 |
| 44f06427-d03a-4988-8fa4-8d8df3a5bd52 | Address on File | Contingent | BTC: 0.00000004, SC: 5389.10458333, USDT: 0.20138889 |
| c68c44ed-1cd4-4ba8-856e-9f9c36884a7f | Address on File | Contingent | ADA: 19.09304795, ANT: 2.31581744, BCH: 0.000488, MTL: 5, SYS: 0.06190777, XRP: 0.781422, XVG: 0.93046875 |
| 9fc76fd5-e0a7-411f-ab36-0e8261618d7e | Address on File | Contingent | BTC: 0.00007509, DOGE: 224.01262494, USD: 0.71512778 |
| 824568e9-12f7-4c44-a72d-c54eea63ed2e | Address on File | | BCH: 0.00483762, ETC: 0.66313072, ETH: 0.00000585, ETHW: 0.00000585, RDD: 15874.3619, USD: 0.0096463 |
| 9a042045-0a15-4144-b754-35761c10e6ed | Address on File | Contingent | BTC: 0.00022411, FLR: 3.475185, VTC: 25, XRP: 23 |
| f2c305c1-8e9c-49f3-80b6-03362ad8c43c | Address on File | Contingent | FLR: 233.3557157, RDD: 31266.63076493 |
| 12ba6c34-2a96-4703-a93c-825e32fc857b | Address on File | Contingent | ARDR: 0.90544031, BCH: 0.00000026, DGB: 0.7836875, PIVX: 0.19973345, USD: 0.69927115, USDT: 18.17013432 |
| 76e2a43c-4b40-4b80-93b1-87ca40026cf0 | Address on File | Contingent | BTC: 0.00043686, XVG: 3645.812625 |
| df44d175-80c2-4a8f-ab21-0fe3430d7853 | No Address on File | Contingent | BCH: 0.00010792, BTC: 0.00010792, DOGE: 221.11 |
| e4b4600a-e0f8-455c-a6ba-312f0bac770b | Address on File | | BTC: 0.00000313, PAY: 1773.34303125 |
| c59331fe-63c5-46eb-8e52-19b59e5bd814 | No Address on File | Contingent | BCH: 0.0006834, BTC: 0.0006834 |
| 13002af5-5916-43e7-a946-937a96a4fdc9 | Address on File | Contingent | BTC: 0.00000233, FLR: 6.27577074, RDD: 2000, XRP: 41.53526419, XVG: 114.99384615 |
| 8650e7ff-2767-4a61-b1ee-13c3094ddb8f | Address on File | Contingent | BTC: 0.00000003, TRX: 278.25771886 |
| 1073bf50-377d-48fc-a6cd-3c9f40a4ba12 | Address on File | Contingent | LTC: 0.00000546, USDT: 0.05993208, XVG: 10000.36867524 |
| 105010bd-c9f1-4aa8-be15-e80637382083 | Address on File | Contingent | ADA: 0.27713158, BTC: 0.0005, NEO: 0.36274529, USDT: 0.0018915, XLM: 19.47152591 |
| 0c844192-66e9-4532-b3aa-a3a9b667733b | Address on File | Contingent | BCH: 0.00036556, USD: 18.36097359, USDT: 0.65653739, ZRX: 0.00091939 |
| ae3a67c1-f976-4529-8ed8-730fdbb7cc33 | No Address on File | Contingent | BTC: 0.00068611 |
| f3ed136c-f330-48dd-8c87-4323923ec729 | Address on File | | SC: 5414.93558678, USD: 0.10849077 |
| 1e934b65-b3be-48d7-ba3a-3d7237f89cae | Address on File | Contingent | BTC: 0.00068608 |
| 63294203-07dd-4a01-a0ed-7508e1b58e7e | Address on File | Contingent | BTC: 0.00068605 |
| 6d4e3876-fdf9-42ae-9caa-2bf6f1031137 | No Address on File | Contingent | BCH: 0.00068327, BTC: 0.00068327 |
| 39e20eec-a626-41e1-92cf-ced61f613a20 | No Address on File | Contingent | BTC: 0.00068599 |
| d2fb13a6-97eb-42ed-86a2-f3b4889a7d2a | Address on File | Contingent | BTC: 0.00021608, DOGE: 179.81163152 |
| 4936d881-47d7-43dc-92c5-9f2d9e46e74f | Address on File | | OMG: 20, PINK: 1991.05977545, POT: 100, RDD: 2000, THC: 300 |
| a2b9337f-6d3f-4be1-8d54-10a536de2b7b | Address on File | Contingent | ETH: 0.00006511, ETHW: 0.00006511, USD: 1.28498737, USDT: 17.58055463 |
| 38df09d5-6707-4e7c-8cae-d41ba01bbe12 | Address on File | Contingent | BTC: 0.00037431, FLR: 3.02189849, XRP: 19.99999 |
| ad707c32-51a0-48ec-8b4b-e4bf01695954 | Address on File | Contingent | ETH: 0.01014313, ETHW: 0.01014313, USDT: 0.22931422 |
| 60c6da6c-aa5b-4b53-b902-70341f041fbd | Address on File | | BTC: 0.00046523, USD: 6.13029238 |
| 6fb8cdfa-7ba6-4901-912e-f7eeb8ebe8a6 | Address on File | | DOGE: 260.98654193, USD: 0.09799228, USDT: 0.00895811 |
| 16800dd7-09ae-4e2c-bb83-f8f43a98c19e | Address on File | | HNS: 1008.03340581, USD: 0.0023422, USDT: 0.00000001 |
| c3ce1067-0308-4725-aba3-146ae63384bf | Address on File | Contingent | DOGE: 0.81813689, ETH: 0.01, ETHW: 0.01, FLR: 0.151095, STEEM: 0.01, XRP: 1 |
| 1fe12f9d-64e5-44ff-ba09-fdf9f0571653 | Address on File | Contingent | BTS: 4.975, DASH: 0.00227204, GLM: 6.98800001, HIVE: 9.97, LBC: 99.7, OMG: 6, POT: 20, POWR: 6.3, QTUM: 1.5, SIGNA: 148.662, STEEM: 9.97, STRAX: 0.9885, USD: 0.06897445 |
| d69faa4a-387b-4d03-803c-812b8b77455f | Address on File | | MATIC: 15.57502396, USD: 5 |
| 4b1ffc2f-5661-4099-bff7-59b027d571b4 | Address on File | | DCR: 1.162474, USD: 0.00000061 |
| 927565cb-b01e-4e7c-80a6-6996eb900e8d | Address on File | | DOGE: 262.42253614 |
| 2762fb1a-cb35-42da-8b9e-40eb0268504a | Address on File | | BTC: 0.00062786, LTC: 0.02067201 |
| ecd12cb5-8e81-4939-847a-d7558c960a02 | Address on File | Contingent | DOGE: 262.41903465 |
| eeb57737-113d-4a4b-8dbe-1b07415e5bfa | Address on File | Contingent | BTC: 0.00068577, USD: 0.00000012, XLM: 0.00000007 |
| 09aaa068-27ce-4717-8bfe-a2d21b9c55b7 | Address on File | | ETH: 0.01027176, ETHW: 0.00011093, USDT: 0.00676277 |
| 20b83ec9-52b6-4094-ba05-5aa20a094a26 | Address on File | Contingent | BTC: 0.00000049, FLR: 6.64492767, XRP: 43.97847492 |
| 8e0a2799-b50b-45dd-8b17-3051fd409330 | Address on File | Contingent | BTC: 0.00000111, USD: 19.01791007 |
| 38789dc9-f980-47e7-84e6-8b5b97155c2c | Address on File | Contingent | DOGE: 55.76305818, USD: 15 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 7e33e884-6446-4de9-95d6-6853fc70bb63 | Address on File | Contingent | BTC: 0.00009484, RDD: 40901.17514288, XDN: 1203.29430233 |
| 350c44b8-c622-4657-8720-999d4e19ecf5 | Address on File | Contingent | DCR: 1.16217065 |
| c0c82a23-f4e5-4a27-bd23-26cf9d82f0b5 | Address on File | Contingent | BTC: 0.0001506, NXT: 4978.95236434, PAY: 86.1696124, USD: 0.00076283 |
| 0c36b3a5-2e76-4d8e-97ed-534060424201 | Address on File | | ADA: 21.11016935, DOGE: 155.85842598 |
| 65d155b8-ee6b-4a0b-886d-f2020394a05c | Address on File | Contingent | BTC: 0.0000016, XVG: 10000.2746875 |
| 65c6cf96-ed21-455f-a9ff-d5fd623a7c5a | Address on File | | ADA: 1, DOGE: 5, HBAR: 1, LINK: 1.4, MATIC: 10, USD: 0.00264985 |
| 46035238-1091-4b0c-b0d1-6ce08e517d72 | Address on File | Contingent | BTC: 0.00000004, NEO: 0.90866542, USDT: 0.00000945, XRP: 25 |
| 6de8b30c-104b-4fad-b713-667208d5409b | Address on File | Contingent | ADX: 120 |
| d81716df-9c2b-4ef9-9f48-b84faede1245 | Address on File | Contingent | BTC: 0.00000007, DNT: 462.45878715, OMG: 6.96495203, USDT: 0.00100198 |
| 8c718966-ef60-4cf1-9de3-6537cd01b74e | Address on File | Contingent | ALGO: 2.85779757, USD: 12.43162216, WAXP: 105.53471115 |
| 8f1256e6-82f5-4a79-b7a0-244967941621 | Address on File | | SC: 5440.93327273 |
| e358fd32-17d8-4462-9904-3b8d94928715 | Address on File | | ETHW: 9.29387596, XVG: 0.00000016 |
| 4617ae2b-a4ae-4c25-b5dd-62800fa6b193 | Address on File | Contingent | BTC: 0.00068402, XLM: 0.44942727 |
| 3b407a6d-a0e6-4b4d-be26-fb6136ed88f1 | Address on File | Contingent | BTC: 0.00000151, XVG: 10000 |
| fb0dd93c-dbf7-4a36-94a4-ad562f0df9e4 | Address on File | Contingent | BTC: 0.00000084, SIGNA: 16238.41450141, USDT: 1.15148409 |
| da369bc6-ef92-4835-b461-3b19222545ce | No Address on File | Contingent | BCH: 0.00000593, BTC: 0.00000593, DOGE: 260 |
| 60045995-74f0-4054-acf6-2a5b363913d7 | Address on File | Contingent | BTC: 0.00057379, DASH: 0.00415281, GBYTE: 0.00566483, OMG: 0.00565972, PIVX: 0.00297048, WAVES: 1.687, ZEN: 0.00872602 |
| 52aea97d-6a50-4bfc-9641-19be547ff555 | Address on File | | BTC: 0.00000037, ETH: 0.00638812, ETHW: 0.00638812, NEO: 0.78282032 |
| 6eefb325-785b-4cfc-97d8-59eb340a8d57 | No Address on File | Contingent | BTC: 0.00068535 |
| 52cef50c-e0ac-43d9-a107-483137f45d9c | Address on File | Contingent | DCR: 1.16161145 |
| cca2fcd9-6806-4182-8812-d2a30ecc1d41 | Address on File | Contingent | ETH: 0.00000033, ETHW: 0.00000033, SC: 1404.757305, XLM: 157.77590358 |
| 33718f17-60e8-4e55-8f53-f0c1c67b3f2c | Address on File | Contingent | BTC: 0.00000001, FLR: 677.4966011, USDT: 0.00000001 |
| 5a4cdf34-4502-4a5c-af1f-9ed6fa049d09 | Address on File | Contingent | ETH: 0.00000089, ETHW: 0.00000089, FLR: 6.64499616, XRP: 43.97892824 |
| c8ac1401-e065-4b33-ac9a-8a595a9f62d7 | Address on File | Contingent | ETH: 0.00931395, ETHW: 0.00931395, GLM: 0.58111014, NEO: 0.125, OMG: 0.0982111, PART: 0.64049373, VTC: 0.015659 |
| a07a3856-f140-4e70-823e-26b6fa62d9ac | Address on File | | ADA: 2.7278743, BTC: 0.00001211, DGB: 220.958, ETH: 0.00773059, ETHW: 0.00773059, LTC: 0.00027465, SC: 1.9, USD: 1.02355662, USDT: 0.50914316, XTZ: 0.01805897, XVG: 4 |
| 41f612f6-21bc-495a-8430-e17dd3c3e9ee | No Address on File | Contingent | BCH: 0.00068251, BTC: 0.00068251 |
| 722a2df8-5407-41ea-9915-e7e9a1d2360f | Address on File | Contingent | ARK: 0.16046979, ETH: 0.01, ETHW: 0.01, SC: 0.864463, XRP: 0.99994127 |
| 09587e8c-236e-4cfe-97ae-ff88697b22fd | Address on File | Contingent | BTC: 0.00068475, ETH: 0.00000654, ETHW: 0.00000654 |
| 6f766ed1-b04d-4736-a7ad-27bc1236c4cb | Address on File | Contingent | BTC: 0.00000009, FLR: 658.660174, USD: 0.00536302, XDN: 11758.32723435 |
| dcbbfc8a-b134-4847-8c2f-d249949f27e0 | Address on File | Contingent | DOGE: 262.17530048 |
| 5d53f374-b590-4e81-a6b8-4c32d4aabec1 | Address on File | Contingent | DGB: 0.97184724, DOGE: 0.57626031, FLR: 151.1106027, SC: 4194.26120551, STEEM: 0.05928204, USD: 0.005958, XLM: 0.43438916, XRP: 0.00326402 |
| b38565b3-d6b6-4d40-b99f-352ad388b750 | Address on File | Contingent | DOGE: 262.16395963 |
| e00731ff-faf4-4e56-a99f-a63d5aac6828 | Address on File | Contingent | ETH: 0.01025446, ETHW: 0.01025446 |
| 3d35ba25-9c92-4304-b20c-ff85bd814e95 | Address on File | | ETHW: 0.34252001, NEO: 2 |
| cc0e2f1a-8c4d-48fe-84a7-21bd9de8b77f | Address on File | Contingent | FLR: 677.2780622 |
| e3ae2c4c-3ca6-44ed-bcd9-2a4b609bc15e | Address on File | Contingent | WAXP: 326.99423458 |
| 18a56d2e-e1dc-4b33-af1c-6c3e5900b274 | Address on File | Contingent | DOGE: 200, POLY: 25.33620268, USD: 0.00044616, USDT: 0.00046427 |
| a7734e0b-2546-49ba-baab-8c5451f29e2c | Address on File | | BTC: 0.00033339, BTS: 59.05738203, DOGE: 6.31210737, HBAR: 1.89448333, IGNIS: 798.5, NXT: 1597, USD: 0.00756177, USDT: 0.22613145 |
| 6a6ddd77-c66d-409e-b134-9b19501937c6 | Address on File | Contingent | BTC: 0.00000001, NMR: 1.39505095, USDT: 0.00001281 |
| c39f3ab9-b1a0-41b6-8845-38bdfa3ad516 | Address on File | | DOGE: 262.10372744 |
| ab13a0b5-17a9-478c-b24d-ee6360e42190 | Address on File | | BLK: 78.07317071, BTC: 0.00022894, DOGE: 15.42857146, ETH: 0.0000168, ETHW: 0.0000168, MER: 376.58823531, REPV2: 0.18668521, USDT: 5.22303263, XDN: 55826.94842312, ZEC: 0.05339592 |
| 2f0c327b-5dc1-4b6a-b2a3-422ecde7a583 | Address on File | | FLR: 135.9855, ICX: 26.3965, NEO: 0.95, USD: 0.00338514 |
| 19ef79d0-20e4-4964-9fd3-01b27822384c | Address on File | Contingent | BTC: 0.00003099, SC: 3524.15713098, XVG: 3069.32207534 |
| e7d16abf-c505-4a64-8993-7cd0e6b984a0 | Address on File | | ADA: 2.63153279, DOGE: 40.93327216, HIVE: 40.50079612, USD: 0.00491823 |
| ac3eba36-7a1a-49ae-a4e8-dbe0aa1a117e | Address on File | Contingent | ADA: 51.91582915, BTC: 0.00000054 |
| a1ebe683-8c08-4867-a5ee-35bdd187eae6 | No Address on File | Contingent | DOGE: 247.72, LTC: 0.01337766 |
| 7fb2c564-1451-4269-a273-6a7b940cbb84 | Address on File | | FLR: 6.64112545, XRP: 43.95331048 |
| a3d4370b-8501-4e3e-8b62-106034f62089 | Address on File | | ETH: 0.01025062, ETHW: 0.01025062 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 9ca2fd07-d054-45de-853b-63e78c859c10 | Address on File | Contingent | ETH: 0.00478076, ETHW: 0.00478076, FLR: 0.14682127, REPV2: 1.54231599, XRP: 0.97171496 |
| e1e5c1d4-ab03-4174-91a5-1d29f4810352 | Address on File | | HBAR: 347.14936016 |
| e07efcca-2b4b-48d1-b1b3-a3e88ec4cdee | Address on File | Contingent | BTC: 0.00006153, FLR: 6.0438, XRP: 40 |
| 50d6aeed-b4b3-45cc-915b-eda597da911e | Address on File | Contingent | BTC: 0.00068168, POT: 50 |
| 471c9343-bdb3-4134-b586-fc8bd35e9b94 | No Address on File | Contingent | BTC: 0.00067464, XLM: 3.12699972 |
| 4c978fa8-f5c9-41f2-93ec-c002d2184c81 | Address on File | Contingent | USD: 19.02203525 |
| ad30316e-c73f-4c2d-905a-f94de3ff7ce7 | Address on File | Contingent | BTC: 0.00000024, EMC2: 160.06786165, USD: 0.25056682, VTC: 100.3731877, XVG: 3009.78897388 |
| d79faea0-d7f6-4d3f-ad5f-9ad3e9408d6f | Address on File | Contingent | XLM: 212.52434143 |
| 639da867-0cc5-4d3c-a0c7-754eb8b72c7f | Address on File | | BTC: 0.00000023, NEO: 0.125, OMG: 20.73988948, USDT: 0.00328236 |
| 68f8cab2-68b3-493c-bbd3-2b000933506d | Address on File | Contingent | BCH: 0.17076764 |
| ea344d02-492b-460b-9431-f85a245b0122 | Address on File | Contingent | BTC: 0.00068464 |
| f88cbf50-005b-411a-bc99-968074f642bb | Address on File | Contingent | BTC: 0.0000005, USD: 0.00515864, XVG: 10000 |
| 2c88bf8a-e69d-460c-82bb-81b2c63ebb7d | No Address on File | Contingent | BTC: 0.00000002, XLM: 212.48949416 |
| 0083d039-5005-48fb-ae9b-d5b832f9cc57 | Address on File | | ADA: 13.6, DASH: 0.0167, USDT: 13.28685001 |
| d629b17e-9a8d-4f49-90f7-2cc588efbc4f | No Address on File | Contingent | BTC: 0.00068456 |
| cefac032-7d1e-48cf-8599-941c6bf6e61e | Address on File | Contingent | BTC: 0.00000062, FLR: 571.2627151, USDT: 2.93597636 |
| 1fbea54c-bbcd-4485-b1a6-fc9fe33e0807 | Address on File | Contingent | SC: 4324.94443263, USD: 3.87991597 |
| 024e54f1-4b03-4513-9b92-c020601f547c | Address on File | Contingent | BTC: 0.00068454 |
| 588a7fdf-ac91-4a20-8bab-7b8073250ff1 | Address on File | Contingent | USDT: 0.01664597, XVG: 10000 |
| 86a08bd8-f844-410b-9885-6f396e22563d | Address on File | Contingent | BTC: 0.00000001, FLR: 453.285, STRAX: 13.14005227 |
| 3349c10c-b822-4910-a98f-fc9201a9b964 | Address on File | Contingent | DCR: 0.13812742, DOGE: 90.11176053, USD: 10.20960019 |
| e59e865c-7b14-4f89-9440-dd6fbe2b1d87 | Address on File | Contingent | BTC: 0.00068431, USDT: 0.00370058 |
| d5e359fc-d65e-4d57-aa53-747fdc97e1d8 | Address on File | | ADA: 51, USD: 0.33825648 |
| c20a69af-48d1-41bb-a16f-16a92a40a30b | Address on File | Contingent | BTC: 0.00068276, IGNIS: 1.23786089, NXT: 2.47572177, USDT: 0.03290411 |
| 56d40afb-2842-400a-a1f8-c98ca1d5b535 | Address on File | Contingent | BTC: 0.00068441 |
| 3c52abd3-0be3-4f00-8f5b-c93f17beaab9 | Address on File | Contingent | ALGO: 9.04564026, ENJ: 10.93103801, LTC: 0.01162754, RDD: 0.30169139, TRX: 116.79183721, USD: 0.00000001, USDT: 4.66614639, XLM: 1.85552898 |
| f04095ca-dfef-4df7-accc-93880b41bd98 | Address on File | Contingent | ETH: 0.01024433, ETHW: 0.01024433 |
| 532eb528-e545-4c9f-98e0-b2207c93c0aa | Address on File | Contingent | ALGO: 13.24991978, AMP: 241.23943087, BTC: 0.00000003, ENJ: 7.70662945, GRT: 13.25434099, LRC: 7.1024713, MATIC: 8.85885902, USDT: 0.61454202, WAXP: 20.1924138 |
| e7bd8ad5-4489-41a0-b4a9-271e9006d38a | Address on File | Contingent | BTC: 0.00068402, USD: 0.00947069 |
| 56e7b152-3946-46c2-bd3b-90f755999d7c | No Address on File | Contingent | BTC: 0.00068435, USDT: 0.00002606 |
| 86f78a4b-e531-4a92-badc-e4509f96ba69 | Address on File | | ETHW: 8.82536966, LTC: 0.01190066, USD: 0.0022971 |
| 6f420c75-09b8-4434-bc10-f127928e5c82 | Address on File | | ARK: 11.39999999, BTC: 0.00000002, EMC2: 4, FLR: 3.777375, HIVE: 3, MONA: 3, POWR: 10, STEEM: 3, USD: 0.00408131, XDN: 297.27147248, XRP: 25, XVG: 200 |
| 0b40ae73-8e32-4a2b-a8f9-750cbcfc8e1a | Address on File | Contingent | BTC: 0.00058505, NAV: 70 |
| 64708074-a6f9-4d45-b0c2-f905c0c8ce91 | Address on File | Contingent | ADA: 10.00060979, MUNT: 100, STRAX: 25.61821805, USD: 0.001575, XLM: 34.09389637 |
| daef4007-f306-40c9-a07d-1d6cff184d85 | Address on File | Contingent | BTC: 0.00020725, SYS: 109.44089321 |
| 0745f4a7-3464-4b15-8b36-58c0d4a39dd8 | Address on File | Contingent | BTC: 0.00000013, NEO: 2.07388778 |
| 52c49c6f-f2fd-4bb8-befa-6e7595804b3c | Address on File | Contingent | ADA: 50, LTC: 0.009 |
| d4fbaf56-48a0-43d2-99a0-f77fc48008dd | Address on File | | PAY: 629.8939126, PTOY: 882.74336283 |
| bf8634a8-b9b0-49dd-ab31-2021794c4494 | Address on File | Contingent | ADA: 0.9975, ANT: 1.9975, BCH: 0.06, BTC: 0.00022991, OK: 0.9975, POT: 0.9975, SC: 0.9975 |
| bda2656d-6638-4b8a-89f5-62b20da2b256 | Address on File | Contingent | USDT: 18.93301644 |
| 57586126-8b64-412d-8bb6-3d3092815178 | Address on File | Contingent | SC: 5394.80195238, USD: 0.12694118 |
| 14e9e0e6-8f35-4d77-9b53-eb118312c67c | Address on File | Contingent | BTC: 0.00000018, SC: 5429.54658537 |
| 28178fba-eab5-4e97-862a-c56ae1c356d6 | Address on File | Contingent | BTC: 0.00006359, MEME: 228.73842959, SC: 1018.63283175, USD: 0.5 |
| 1dc2316b-2b76-48c1-8d0d-f841ddf5ffc6 | Address on File | Contingent | BAT: 60, BCH: 0.00020421, BTC: 0.00020421, STRAX: 1 |
| 3d61009c-5eb5-4ad7-aafa-eacd319d2577 | Address on File | | FLR: 22.8908925, OMG: 2.57, POWR: 100.25 |
| 60f11404-9076-4b52-a047-499fab0b35cd | Address on File | | ADA: 1.77783589, DOGE: 0.48673374, FLR: 306.1470638, LTC: 0.00606, NEO: 1, XRP: 0.1892437 |
| 1143600d-fd3b-4fd4-aaef-b741e4d9de0d | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00046516, NEO: 0.66385737 |
| 6fba0e24-a6bb-40af-94eb-5df5e527a9ae | Address on File | | EMC2: 10, IGNIS: 23.0369515, MAID: 87.89562723, MER: 10000, MONA: 2, NXT: 46.073903, PIVX: 1.48143564, STEEM: 9.48009296, USD: 0.08650724, XEM: 21.50252566 |
| 37adc559-84ae-4642-b57a-c61245c72270 | Address on File | Contingent | USD: 0.00674284, XVG: 10000 |
| bb25f9ad-f86c-4380-b335-8b5915063465 | Address on File | | ETH: 0.00000245, ETHW: 0.00000245, XVG: 10000.91770455 |
| 7ff3604f-c235-406a-8dd9-a67c57313fd1 | No Address on File | Contingent | BCH: 0.00068141, BTC: 0.00068141 |
| 70f75f8a-85a4-4aa1-93d2-126c94f1cf18 | Address on File | Contingent | BTC: 0.00046096, FLR: 2.11533, POT: 21, XRP: 14, XVG: 55 |
| 55be1da5-63c8-4695-9891-2e71847532b3 | No Address on File | Contingent | BCH: 0.0006814, BTC: 0.0006814 |
| b69c7023-bb7e-4817-b04e-2d478896097e | Address on File | Contingent | FLR: 0.151095, XVG: 10000.56930056 |
| 29ca794a-485f-4b66-a356-ee232f1956b5 | Address on File | | FIRO: 3, FLR: 191.89065, IGNIS: 25, LSK: 5, NXT: 150, VTC: 30 |
| efce218a-034f-405b-b394-cd3e063f5b08 | Address on File | Contingent | BCH: 0.00000003, DGB: 1000.61778033, RDD: 10000, SC: 2000 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 116abd93-788f-4f3c-998d-37c2a616359c | Address on File | | ADX: 25.63081351, BTC: 0.00000864, ETH: 0.00031254, ETHW: 0.00031254, FLR: 33.33492438, SNT: 138.73435327, STRAX: 7.7720509, THC: 2474.9523794, USD: 0.66426078, XRP: 0.00000075 |
| aee99aff-0a27-4cfe-b911-a13b6ef9fd53 | Address on File | | ADA: 0.17355484, ENJ: 14.77445518, IOTA: 17.5175, POLY: 57.72642891, TRX: 6, USD: 0.00009251 |
| e6f08224-762d-4410-980b-31a28926d3a5 | Address on File | Contingent | BTC: 0.00068407 |
| dea3b340-97df-4f19-a306-e1415c24de1b | Address on File | Contingent | ADA: 40.00000031, DOGE: 60, USD: 0.00002031 |
| 762b39db-9d15-422e-83b1-e64aead66f25 | Address on File | Contingent | BLK: 6.73807947, BTC: 0.00047156, LTC: 0.035, OMG: 0.04841001, SC: 215.19886364, STRAX: 0.34743992, XRP: 5 |
| b5ce5113-8cc7-45d7-9786-66aa78403e96 | Address on File | | BCH: 0.00002355, BTC: 0.00008145, MYST: 69.03114187, USD: 0.00214196, USDC: 0.04409947, USDT: 0.12354649 |
| d7b32798-0a80-4604-acb1-3c5ff21b2148 | Address on File | | XVG: 10000.764 |
| eefb4aa6-ae40-4960-93d1-c8cf1b4d9055 | Address on File | Contingent | BTC: 0.00001063, ETH: 0.00951092, ETHW: 0.00951092, USD: 1.05358122 |
| 0c668dfd-ac6a-4088-b200-2e6aad967ee5 | Address on File | Contingent | USD: 18.56804221, USDT: 0.4308983 |
| 17a5bd82-9252-453f-a46c-015eb89bc350 | Address on File | Contingent | ETH: 0.00030962, ETHW: 0.00030962, FLR: 5.42539838, KMD: 7.280788, XRP: 35.9072, XVG: 393.4490741 |
| b2a61e42-9932-485b-8ecc-c1b0d75b1c15 | Address on File | Contingent | ADA: 50, BTC: 0.00002486 |
| b619d8f4-cf93-4ee8-96f6-7a01f22a552f | Address on File | Contingent | BAT: 15.081645, BNT: 2.09576435, BTC: 0.00018943, DASH: 0.07070523, WACME: 5, WAVES: 1.53938264, WAXP: 44.57104558, XLM: 15 |
| a7997912-1d84-435a-b3fb-8bf184cd2840 | Address on File | Contingent | XVG: 10000.19630031 |
| 8c5254d7-8ff5-42dd-b33a-97e69320ef56 | Address on File | Contingent | XVG: 10000.19077443 |
| e6397cb5-2490-4a39-8990-7a5036b76e89 | Address on File | | ADA: 9.18710023, BTC: 0.00000001, DGB: 216.3305912, EOS: 1.62932012, HBAR: 29.83801143, LINK: 0.71751375, TRX: 49.68011245, XEM: 25.99255157, XTZ: 2.01267215 |
| 42c23668-9e90-4534-b4d4-2cc5984c327a | Address on File | | BCH: 0.00000108, XVG: 10000 |
| 42a5d115-62bb-4bc9-8853-6ce051ede2f2 | Address on File | Contingent | XVG: 10000 |
| 7b08b284-cfd7-4a07-a71f-a70fd8c7c5e9 | Address on File | | XVG: 10000 |
| 89f166bf-4cf9-4a8b-8572-c0715c6eadbb | Address on File | Contingent | XVG: 10000 |
| 8b22b105-d5d0-445b-944d-488f1c6adcd3 | Address on File | Contingent | USD: 19 |
| fbf63c0f-4e4b-4cd3-8fd6-577176a3c7a1 | No Address on File | Contingent | BTC: 0.00000012, NEO: 2.07270369 |
| 526fc8de-b691-49b9-bca2-a76e469aa9a3 | No Address on File | Contingent | XVG: 9999.8 |
| b8071fd8-07ac-4d30-8e34-071781350c2f | No Address on File | Contingent | XVG: 9999.8 |
| d5fde061-6a18-4b6d-a65e-2d93e03ddc0d | Address on File | Contingent | RDD: 42748, USD: 0.00692435, XMY: 46131.35082427 |
| 88cd2959-72a6-4f06-a427-303725e69dc2 | Address on File | | BTC: 0.00000001, EDR: 3295.79804019, XEM: 599.994 |
| dec5c10c-6299-431f-bc6f-3713ca3a87cb | Address on File | Contingent | BTC: 0.00000065, NEO: 0.60302703, USDT: 13.40051838 |
| 2409e3b8-b5d9-4771-93e2-b3480b551f60 | Address on File | Contingent | BTC: 0.00066856, NEO: 0.00345151, OMG: 0.44099688, PAY: 0.91446152, USDT: 0.00427346 |
| 42c9b3e5-4c5a-408f-a6bf-27126505f20c | Address on File | Contingent | BTC: 0.00000231, LTC: 0.2432498 |
| 536799db-57da-43ed-98fc-2520958c1297 | Address on File | Contingent | ETH: 0.00000502, ETHW: 0.00000502, FLR: 7.19519093, NEO: 0.91468863, PIVX: 0.58748753, SNT: 424.53563303, USD: 0.00045824 |
| 04d29da7-5f75-41f8-abed-acd39f63781d | Address on File | Contingent | DGB: 2374.74553864 |
| 9a1333fd-1e22-4b63-8dc6-d9bbaf5bd4cb | Address on File | Contingent | ETH: 0.01023565, ETHW: 0.01023565 |
| 4addd2b6-de28-41bd-beea-7e7957248693 | Address on File | Contingent | POT: 5000, SC: 2999 |
| 565b2236-b909-4340-a987-90a27e7f4e49 | Address on File | Contingent | XVG: 9998.1386 |
| 0cc6426f-2348-4030-ac88-bb6c42497e43 | No Address on File | Contingent | SNT: 196.10532876, XLM: 159.22445294 |
| d4ded81e-3352-43f1-a610-3c2532772ab5 | Address on File | Contingent | SC: 5245.06734713, USD: 0.63814309 |
| e5d277e8-993e-4220-aa18-17fe2868fa4d | Address on File | Contingent | PIVX: 10, THC: 7197.85089836, XVG: 505.56020455 |
| d3689c75-c910-4e9c-a35e-15537d6428f0 | Address on File | Contingent | ETH: 0.00003341, ETHW: 0.00003341, XVG: 9965.03496503 |
| 3e28d683-24d9-4e30-b2c3-2b5a9f4c397c | Address on File | Contingent | BTC: 0.00000007, LSK: 20, NXS: 20, POT: 35, XVG: 100 |
| 5ffc0d7e-a87a-4e35-9afb-38cae432969f | Address on File | Contingent | BTC: 0.00062774, ETH: 0.00075596, ETHW: 0.00075596, LTC: 0.00046637, USDT: 0.11597023 |
| 4ae62b83-018b-4cce-97d7-7a63c4ac7cd7 | Address on File | Contingent | BTC: 0.00064558, NEO: 0.08333333, USDT: 0.29509226 |
| 34066753-f49e-49d5-b6cc-79cf0e66c276 | Address on File | Contingent | BTC: 0.00003761, USD: 0.31013748, XVG: 9283.81094007 |
| bdbdc9aa-79f3-4736-a159-ced8abd59a27 | No Address on File | Contingent | BCH: 0.00000002, BTC: 0.0006837 |
| ebd36600-2c8e-45fa-a83d-af6ec7a4f612 | Address on File | Contingent | BTC: 0.00068359, USDT: 0.00293917 |
| 3ead982f-34d3-4e14-bb85-051570217756 | Address on File | | CND: 7577.184, USD: 0.0029959, XVG: 5608.286 |
| 8897f348-665f-44f2-aa8a-d37de99f92ca | Address on File | Contingent | DCR: 0.25, NEO: 0.5, SC: 2000, USD: 0.57197942, USDT: 2.73040262 |
| f76f8b10-e102-43ec-899c-ffbbec945c3d | Address on File | Contingent | HBAR: 271.6065014, USD: 4.10879451 |
| 33c3479e-915d-4be6-bc1f-848dcbbc3ffb | Address on File | Contingent | SC: 5426.26358053 |
| 335639e6-1419-4303-a5fc-afa22a5eed8d | Address on File | Contingent | DOGE: 207.11441944, ZEN: 0.49611531 |
| 8e7c3f29-52fc-4fd0-8e9f-3e6e362a7db7 | Address on File | | XVG: 9995 |
| 9a1d1f09-5071-4f4d-bc1b-4e26023871e3 | Address on File | | BTC: 0.00060615, NEO: 0.23463739 |
| 94177ddf-09f5-49cf-89ad-e210bef1bad9 | Address on File | Contingent | BTC: 0.00051276, MTL: 1, NEO: 0.4, OMG: 0.03926397 |
| d0cf2ad5-5e74-4ea5-a218-fdae551f6809 | No Address on File | Contingent | BCH: 0.00068081, BTC: 0.00068081 |
| 6398f2ac-f8f1-422e-a7d4-502fbc3fdfe1 | Address on File | | BTC: 0.00000001, RDD: 47472.68769832 |
| f4ecef63-fb91-46cb-bf52-957df76cf4c3 | Address on File | Contingent | BTC: 0.00003021, DOGE: 250 |
| e564f8cd-d9bf-4ed9-9507-345dbb0b8151 | Address on File | Contingent | MYST: 10, POT: 300, USD: 16.078155 |
| ffe0f4f5-44f3-4b20-8178-cd731f0850ed | Address on File | Contingent | ETH: 0.01023081, ETHW: 0.01023081, OMG: 0.00000086 |
| 8c61aae6-db3e-4f1c-b22e-b10445813eb5 | Address on File | | BTC: 0.00000167, ETHW: 0.52123254, NEO: 1.44150656, PAY: 435.67719447, USDT: 0.00000001 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 932f8a40-441b-4897-bc37-d49f0aac6bfb | Address on File | Contingent | BTC: 0.00017449, SC: 2391.1127695, USDT: 0.00608153, VTC: 50 |
| c21926e4-a92a-4c25-bad5-43b897971840 | Address on File | Contingent | BTC: 0.0000003, RDD: 47447.39105114 |
| bad0f819-266e-4580-8b51-0c38dcf2f1c3 | Address on File | Contingent | BTC: 0.00068345 |
| 4f75e869-2e04-4951-83cb-31abe4a9618f | Address on File | Contingent | SOLVE: 828.90169978, USD: 0.00502364 |
| c64bf3e2-6e44-4169-941a-4ee40147e138 | Address on File | | DGB: 2150.83401523, SC: 503.00005721, USD: 0.01933461 |
| 2b89bcd3-1598-4c6d-9f2f-8e73cdc9a15d | Address on File | Contingent | BTC: 0.00000007, LTC: 0.24389051 |
| 233dfcf2-f19d-472a-af72-83de7585b5fc | Address on File | Contingent | ETH: 0.01, ETHW: 0.01, USDT: 0.37313827, XLM: 0.58157369 |
| 0d0be58a-9214-46b3-ad79-a53fb02a3afb | Address on File | | ETH: 0.0000012, ETHW: 0.0000012, SC: 5423.89829274 |
| 1bcb34d7-0fae-458a-a57e-227406f2c575 | Address on File | Contingent | ADX: 100, BTC: 0.00000011, ENG: 100, IGNIS: 500, SRN: 176.722458 |
| cefdaa63-d7fa-489c-b349-38d83efb87cc | Address on File | | USD: 0.00910299, USDT: 18.89875467 |
| c4689cc7-1c21-455f-88b1-53dd9d90b888 | Address on File | Contingent | ETH: 0.01022824, ETHW: 0.01022824 |
| 137c9f1f-eb2b-4408-a1ee-d96b802f43d0 | Address on File | | ADA: 32.13540976, XTZ: 7.90000166 |
| 8ac8dc8c-4d8f-4623-9298-90fc46b5c724 | Address on File | Contingent | DOGE: 261.46673449 |
| 4db5e4d3-f13a-4e4d-863a-1fcad64313ca | Address on File | Contingent | BTC: 0.00068329 |
| c972df3a-9cb6-474d-8c76-be8b74750627 | Address on File | | ADA: 38.90592893, BTC: 0.00000001, ETHW: 2.30638344, USD: 0.00871685, USDT: 0.00003537 |
| 29f95f4d-516c-4278-8414-09716dbe5904 | Address on File | Contingent | BTC: 0.00066877, RDD: 35.02344417, USD: 0.38851305 |
| 5f7fc9ee-7e45-457b-be48-657afa11e4c1 | Address on File | Contingent | BTC: 0.0006832, USDT: 0.00112694 |
| 248d998e-c9a4-4e84-9e82-5f90eabd4ed6 | Address on File | Contingent | FLR: 4.11651346, SIGNA: 6534.58783175, USDT: 0.00012763, XRP: 27.24453791 |
| 30b8a64c-06f7-4889-93cb-c19a4810154e | Address on File | Contingent | XVG: 9989.9 |
| 7b550643-4aea-427c-ae38-729e6a958ecd | Address on File | | XVG: 9989.9 |
| f0728eb8-a460-491c-848b-461623ac2ab8 | Address on File | Contingent | XVG: 9989.9 |
| 71c10ecb-d8ba-4ea0-8b29-1bb718c7016d | Address on File | Contingent | XVG: 9989.8 |
| f41cf9a3-4ada-40f7-ba37-d0114c518b22 | Address on File | Contingent | XVG: 9989.8 |
| 1b203314-a1d7-418c-ab14-c06f07ed0143 | Address on File | | USDT: 18.90470165 |
| 0516eef7-cb19-423c-b73f-34f72cc9d6ba | Address on File | Contingent | ETH: 0.00001733, ETHW: 0.00001733, MEME: 328.93837087 |
| df29d2fb-eb17-4873-bee8-935ffd81d30d | Address on File | Contingent | SC: 5422.84527273 |
| a933f5d8-12a4-4309-ac26-238289f10efa | Address on File | Contingent | BTC: 0.00000006, ETH: 0.0000065, ETHW: 0.0000065, SC: 4601.2484917, USDT: 0.01068875, XVG: 1499.33766184 |
| a5fa2991-02a7-470c-8469-70602bb848ab | No Address on File | Contingent | KMD: 64.68087876 |
| 958171c9-62d2-4389-94b6-2e45306e6573 | Address on File | Contingent | NEO: 0.9167367, QTUM: 4.10360115 |
| 2ca5182a-3e4e-4711-9b2b-07ad03032d2f | Address on File | Contingent | ADA: 0.00044896, BCH: 0.00010016, BTC: 0.00010016, DGB: 1770.1863354, GLM: 0.00008036, RDD: 5050.63291139, XLM: 0.00028404, XRP: 0.00011518 |
| eb55e24d-b942-4e87-b3ac-836f6960452e | Address on File | Contingent | BTC: 0.00066038, NEO: 0.06854292, USDT: 0.00125984 |
| 14897727-46d0-43e0-850c-bdef527fd3af | Address on File | Contingent | BTC: 0.00000321, MANA: 39.89490503 |
| b03467da-5856-4ee2-9c30-afcb72a7874e | Address on File | | BTC: 0.00000774, NGC: 234.5 |
| b2146787-34af-4288-a11c-9e4ad1e8f736 | Address on File | | ETHW: 0.60596873, USD: 17.732995 |
| 92093dae-366f-47fd-a5f1-23ff201b53e8 | Address on File | | HBAR: 346.24613072 |
| 2ca6c467-550a-4478-9d97-63002e5e39c1 | Address on File | | BTC: 0.00068298 |
| 8980ac41-4e6b-4c19-988f-8b83cf3fe1db | Address on File | Contingent | BTC: 0.00068297 |
| 63a5c5ac-1c31-40a8-a8d2-413b5122082a | Address on File | | BTC: 0.00068296 |
| 7781538f-c32c-4701-a8a1-f57f0c6a6c2c | Address on File | | ADA: 16.45084145, DOGE: 178.35018841 |
| d01a6768-fc90-401c-b425-fad1619ed9d7 | Address on File | Contingent | GAME: 929.65348098, WAXP: 118.07016674 |
| def16dd9-0deb-4891-b7c5-66b247fe39d1 | Address on File | Contingent | BTC: 0.00000024, RDD: 46701.104625, XLM: 3.18449358 |
| fbd2d4f0-0732-486d-b8ed-3d5915ad2799 | Address on File | Contingent | ADA: 0.0046402, ETH: 0.0101226, ETHW: 0.0101226, USDT: 0.1822555 |
| 80449277-2933-49a2-b8a2-d6b294235ec2 | Address on File | Contingent | BTC: 0.00000001, FLR: 675.146589 |
| 72956300-e955-4d16-978f-d1c33032fd20 | Address on File | | BTC: 0.00068289 |
| 1bad95d2-f239-42d0-9249-7fc3c8f94441 | Address on File | Contingent | HBAR: 346.18539156 |
| 36c449f1-2d68-498f-9f13-d56d5817f7a7 | Address on File | Contingent | BTC: 0.00000033, OMG: 6, USDT: 0.14901255, XRP: 31.8332019 |
| 0fe3589d-1d9c-4448-ab00-f56b0bc1d020 | Address on File | Contingent | BCH: 0.00030446, BTC: 0.00000001, GAME: 20, IGNIS: 235.85006537, MAID: 50, MONA: 10.08987047, NEO: 0.18503981, NXT: 471.70013074, POT: 162.35040689, SC: 450.33559013, USD: 0.00000003 |
| 45f28a62-50b5-473d-b90f-71e6ac8591de | Address on File | Contingent | BTC: 0.00020669, FLR: 470.7535881 |
| 123efe81-55e9-4cbe-b328-b00b76ebe1ba | Address on File | | POWR: 100, THC: 1300 |
| f4a3421a-025e-48ef-b543-235bb42397fb | Address on File | Contingent | PAY: 1772.84947071 |
| 876e683e-2db6-4ccb-9082-da20369336d9 | Address on File | Contingent | DOGE: 261.28521316 |
| 74890254-dec3-4b97-8d60-7664e4dd87c8 | Address on File | Contingent | DOGE: 98.8731969, USD: 11.78998287 |
| cce0bf12-bf2f-40ce-9d17-fc970865669a | No Address on File | Contingent | DOGE: 261.26789332 |
| e9237390-3b4e-43c1-b543-789203c6bc88 | Address on File | | ADA: 4.46031481, FLR: 52.00055097, SAND: 0.00766077, TRX: 0.80749964, USD: 15.81362659, XRP: 0.00033258 |
| 2741fe9a-ac84-437e-883c-70bb760d523c | Address on File | | ETH: 0.0097059, ETHW: 0.0097059, IGNIS: 3.0983755, NXT: 6.19675099, SC: 262.46847826, USD: 0.00185094 |
| 0e926fde-5c3e-42b3-b9f1-ffa710b4a21f | Address on File | Contingent | BTC: 0.00010362, GLM: 45, NEO: 0.6578904, VTC: 2.5 |
| 8d055582-d816-423c-800d-ee86d48e0c47 | Address on File | Contingent | BTC: 0.00068269 |
| 22ec23aa-4420-42a1-a4c5-72bcc396e8bf | Address on File | Contingent | DOGE: 93.85447175, SC: 820.43203951, XTZ: 10.16056618 |
| d222beb3-126e-45a0-b755-a5a60ef2e862 | Address on File | Contingent | BTC: 0.00068264 |
| bba3cf76-b1a5-4938-83e2-21d765ba2681 | Address on File | | IOTA: 105.07230701, USD: 0.00831815 |
| f37682c2-28ca-4af2-ba55-3e0a0ebf174e | Address on File | | SOLVE: 818.4495715, USDC: 0.22, USDT: 0.00000002 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 8b284b30-7b47-45a2-8e9e-66001ed4a125 | Address on File | Contingent | BTC: 0.0000002, XLM: 211.81185629 |
| 8b98a92c-ee14-4e86-afe7-579c78f7b36d | Address on File | | DOGE: 261.18747969 |
| 0d1a4761-76d2-48d0-a6de-27bc72704deb | Address on File | Contingent | QTUM: 6, SC: 1000 |
| 3e764680-7407-45bb-9982-0926ddb96c76 | Address on File | | DOGE: 72.75483138, ETH: 0.00723115, ETHW: 0.00723115, USD: 0.2591929 |
| 2f3c4f9c-3902-4038-9a2c-404eb76a5a81 | Address on File | Contingent | BTC: 0.00000014, MYST: 78.99108164 |
| 05fe85be-767d-4eaf-96f0-8225eb3079e3 | Address on File | Contingent | BTC: 0.00065734, SC: 200 |
| 3c39ddc6-47eb-47d6-a7a8-a288a0dd1c59 | Address on File | | USD: 18.96103897 |
| 08d2e014-bd47-47b4-9839-bf88d1fc354e | Address on File | Contingent | BTC: 0.0006825 |
| 1400dd77-8c9c-487b-a47f-94d29db437e5 | Address on File | | DNT: 400, LTC: 0.00104818, PAY: 20, PTOY: 149.8403136, SNT: 200, USDT: 0.00089837, VEE: 184.34869836 |
| a66c7ec6-548d-44b3-8eb5-5e686a462168 | Address on File | Contingent | POWR: 100, XVG: 1500 |
| 85f340bb-d14c-4a8d-988c-21e6abacaab2 | Address on File | Contingent | BTC: 0.00068248 |
| 93f5d0af-25c3-45b2-bd45-f10ff585d690 | Address on File | Contingent | BTC: 0.00000002, FLR: 6.61796788, XRP: 43.80004552 |
| 32f311dc-f4db-4cd0-b1e6-74a7e2ae61c0 | Address on File | | NEO: 2.025, RDD: 1000 |
| ba70c848-5b6f-4027-b34b-4058073a4160 | Address on File | | FLR: 674.549961, USD: 0.00393205, XLM: 0.002995 |
| f8a874be-beea-4b50-a2a6-9535c7f0fd6a | Address on File | Contingent | KMD: 43.64171604, PTOY: 442.77108434 |
| 2d0fd61a-70a7-4eee-a6e5-85ad70ee2630 | Address on File | Contingent | BCH: 0.00000046, DGB: 0.54408166, NEO: 2.06812811 |
| 0566d491-9945-492a-a7a7-1b42415d860b | Address on File | Contingent | BTC: 0.00068241 |
| 826dbb29-4b17-4857-9287-d8dc70417716 | No Address on File | Contingent | ETHW: 0.00000665, LTC: 0.24354643 |
| 861187f6-a54d-4e43-a3fb-801fa6019483 | Address on File | Contingent | FLR: 0.05468252, LBC: 231.8292883, NXT: 200, USD: 3.26478629, USDT: 12.79151294, XRP: 0.36190819 |
| b05c9617-5987-453f-820e-f85f1fa34715 | Address on File | Contingent | BTC: 0.00068235 |
| aab9a78e-5555-4e32-8e35-560bf262b1a3 | Address on File | | POWR: 90.06693735, SC: 1270.4009434 |
| 1b15d37f-7c09-4f02-ae20-a13f090e3472 | Address on File | Contingent | BTC: 0.00000001, USD: 0.00027896, XVG: 9976.48231191 |
| 61950331-85f5-4483-8634-5526f749bf82 | No Address on File | Contingent | BTC: 0.00000006, XVG: 9975.249375 |
| 273900b4-ce78-4b24-ac33-c7e7ff1b1bf7 | Address on File | Contingent | BTC: 0.00000008, XLM: 211.71028996, XVG: 2.192743 |
| 0ef9cd1c-ed72-427b-8f7e-550c23891598 | No Address on File | Contingent | BTC: 0.00001821, NEO: 2.01292397 |
| 7dc47765-6521-4e29-b450-56860f3cbc54 | Address on File | Contingent | ADA: 0.11493804, BAT: 0.70306651, BCH: 0.00409543, DASH: 0.00577094, ETH: 0.00015342, ETHW: 0.00015342, NEO: 1.93680131, OCEAN: 0.00014, TRX: 0.40570092, XEM: 0.00035267, XVG: 0.0090625 |
| 38c50254-d00a-473a-85f4-6bacf07d13e4 | Address on File | Contingent | BTC: 0.00068216 |
| feaa2dac-3ecf-43ca-a312-24487362d9b4 | No Address on File | Contingent | BTC: 0.00068215 |
| a82bda15-5930-476f-94b8-c6dced8ff1d0 | Address on File | | ETH: 0.0095171, ETHW: 0.0095171, USDT: 1.2821463 |
| afc96f94-a8d3-457a-8d86-087e9c31eb1f | Address on File | Contingent | BLK: 10, LSK: 20, NXS: 20, POT: 25, USDT: 0.05297711 |
| cdfaf702-89c6-4cbb-8a3e-d47262f0d4e4 | Address on File | Contingent | DASH: 0.1, FLR: 19.81190054, POWR: 85.81743014, USD: 0.38890632 |
| e7ac7fc6-ac11-4154-bbcc-bb50d867e3d4 | No Address on File | Contingent | LBC: 40.80044504, LSK: 10, NEO: 0.03855597, STRAX: 20 |
| 327eb204-e298-4dc4-94eb-49c8f72119d0 | Address on File | Contingent | SOLVE: 827.44387211 |
| ec922316-a747-4d6c-9e04-1fdd3432733c | Address on File | Contingent | BTC: 0.00063295, NEO: 0.14881948 |
| ea9f683a-87e7-4931-9d2f-3f6d191dcb5b | Address on File | Contingent | BTC: 0.00005213, DGB: 1627.08055925, FLR: 41.16725267, XVG: 1750.6 |
| b64533b7-dea6-4129-893e-ca1dfeb7b07d | Address on File | Contingent | BCH: 0.00000008, BTC: 0.00000008, ETH: 0.00193034, ETHW: 0.00193034, POLY: 50, USDT: 0.00088289, ZRX: 30 |
| 99fea71d-a980-4ec2-a253-12702c8ae976 | Address on File | Contingent | DOGE: 260.97960065, USD: 0.00000002 |
| 01fca5f5-c254-4abb-ad6c-99df1d05ae10 | No Address on File | Contingent | LTC: 0.24341048 |
| 3e3c95e0-0995-4527-b85d-bdd3176e0dac | Address on File | | USDP: 19 |
| 05b47eba-6a68-4ab0-9648-9ba357d56fa0 | No Address on File | Contingent | DOGE: 260.96967288 |
| 301d98f5-2d80-42d4-a6b8-67112ca85230 | Address on File | Contingent | BTC: 0.00065906, FLR: 22.66390321 |
| 1470546e-18d8-4f46-ae46-2c179b894dba | Address on File | Contingent | OMG: 8.1272586, RDD: 26016.795, XVG: 809.51307484 |
| 9e8e8dbc-e72a-4bf9-bb30-9599440cf145 | Address on File | Contingent | BTC: 0.00068174, USDT: 0.00590167 |
| 0f7bdc43-9505-4ff2-b377-ba413be3fa28 | Address on File | Contingent | BTC: 0.00000012, RDD: 15759.90689189, SC: 3610.85972851 |
| 2027dc1a-6ff3-4de4-91b1-54193842895a | Address on File | | SNT: 500, THC: 500, USDT: 5.721903 |
| 8a078942-4d6e-407f-9a3c-a9f897240426 | Address on File | Contingent | BTC: 0.00068191 |
| bb9992dd-3ec6-478c-8f7a-e60416f625fc | Address on File | Contingent | ETH: 0.00000123, ETHW: 0.00000123, NEO: 2.06661252, USDT: 0.00120564 |
| c3a98242-ebda-4ce3-886a-687f0d7b5734 | Address on File | | ADA: 0.20041536, BTC: 0.00066484, ETH: 0.00016379, ETHW: 0.0469577 |
| c1098054-068a-4cba-90ef-2cdcff2420ba | Address on File | | BTC: 0.00058892, USDT: 2.57202021 |
| 6ce19a50-a70c-4851-b5d4-ad1f11547833 | Address on File | | BTC: 0.00000003, EMC2: 14.13215179, ETH: 0.00000058, ETHW: 0.00000058, NEO: 0.59730538, SC: 2518.93939394, THC: 2054.7752809 |
| 14e4c1da-1461-48a2-a717-3682d55d5a82 | Address on File | Contingent | BTC: 0.00000018, FLR: 97.62487529, VTC: 140.45286538 |
| 34df257b-b96a-4956-b9cb-80d2a0e7940c | Address on File | Contingent | ETH: 0.01000386, ETHW: 0.01000386, IGNIS: 75 |
| 984950bb-801a-4442-b45c-e0a9d393e4b2 | Address on File | Contingent | BTC: 0.00019859, OMG: 11, VTC: 34.24324364 |
| 3891050c-70f8-445b-b210-92f11e915264 | Address on File | | BTC: 0.00068178 |
| 46f42ac8-e210-4799-88de-45183bc283e3 | Address on File | Contingent | BTC: 0.00000008, FLR: 75.66012263, GAME: 15.819913, USD: 0.00011872, USDT: 9.03496785, VIA: 0.00000055, XDN: 171074.82403815 |
| 7d07e3ff-fcce-43d5-9187-a42f66ae7477 | Address on File | | BTC: 0.00064772, ETH: 0.00004084, ETHW: 0.00004084, KMD: 1, NXT: 12, USD: 0.54175487, USDT: 0.00115652 |
| 81ed4273-c0f6-4dcd-9b28-f85a74d59951 | Address on File | Contingent | FLR: 6.61127822, XRP: 43.755771 |
| db4be389-7462-4703-95ed-64990661f898 | No Address on File | Contingent | BTC: 0.00061641, DOGE: 25 |
| ba9a82b0-91b0-41a8-a64f-86beeb4bf390 | Address on File | Contingent | BTC: 0.0000009, ETH: 0.00000037, ETHW: 0.00000037, XRP: 44.12759069 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 204d72ff-d76a-404f-abf5-37a100a0c1ac | Address on File | | BTC: 0.00000069, FLR: 185.5232276, TRX: 200, USD: 0.00633078 |
| 9964eb1b-63b4-47ba-a6fe-d6c16280d424 | No Address on File | Contingent | BTC: 0.00068169 |
| d9b5a07b-e41a-4de2-9c2b-e80a635630a8 | Address on File | | BTC: 0.00000774, ENJ: 0.00004342, ETHW: 0.29211752, USD: 0.00000003, XLM: 202.50393219 |
| 222a8a8e-8143-45e9-9012-17d04223ea85 | Address on File | Contingent | DGB: 1941.57758606, DOGE: 46.89745215 |
| c66afe90-9af2-41dd-853a-67cba40c225b | Address on File | Contingent | ARDR: 203.86964319, BCH: 0.00000023, GAME: 78.93376186, NXT: 485, USDT: 0.00509151, XMY: 12730.74223282 |
| 855b3f26-d653-4fd5-a04c-ad2e01e5950d | Address on File | Contingent | ADA: 51.711656 |
| 1cf43241-352a-421f-b581-b75cce337596 | Address on File | Contingent | EMC2: 600, ETH: 0.00014209, ETHW: 0.00014209, NEO: 0.975, OK: 50, POT: 1015, THC: 1000 |
| 7c7ff0db-0da1-440b-8e1c-0e965c5188db | Address on File | | FLR: 54.50137448, SC: 4970.93023256, USD: 0.0050716 |
| cdf1c5e7-e268-4389-9683-08510d84899b | Address on File | Contingent | BTC: 0.0006139, ETH: 0.00055534, ETHW: 0.00055534, USD: 0.00326721, USDT: 0.84095494 |
| 6786728d-7630-45d7-b179-2e264b135e30 | Address on File | | ETHW: 3.00008787, FLR: 454.8772482, USD: 0.00369401 |
| 6595eb91-0df0-4e8b-a1cb-226c2f5eacff | Address on File | Contingent | SC: 5409.34301725 |
| 42d3984c-f540-4fef-b94b-3d395705eeb0 | Address on File | | ETH: 0.01013546, ETHW: 0.01013546, FTC: 55.19563699 |
| f5f2ed5f-d5e0-46bc-a6e5-a8455248e5ed | Address on File | | ADA: 51.69942365 |
| 789de06f-67d8-48a9-af46-07dad182f753 | Address on File | Contingent | BTC: 0.00068118, ETH: 0.00000455, ETHW: 0.00000455 |
| 220c10aa-afc7-4af0-a1ae-01b7264b74d1 | Address on File | Contingent | BCH: 0.00012476, BTC: 0.00012476, XLM: 100.8206619, XRP: 15 |
| b449331a-6717-43cc-8b70-be7427af6b2c | Address on File | Contingent | FLR: 673.6963058 |
| a3ea0ebd-b1f5-4c50-8f20-c4b961c789e0 | Address on File | Contingent | ETH: 0.01, ETHW: 0.01, USD: 0.3699575, USDT: 0.00001988 |
| 45ddadb4-fc14-444e-9dd5-fa0d56a1daf2 | Address on File | | FLR: 673.6138875, USD: 0.00089498 |
| 69c61618-260f-40fc-a9c6-08500866bf86 | Address on File | Contingent | SC: 5408.33759616 |
| b4dd85f9-491c-4cd6-ae3f-42407a30956d | Address on File | Contingent | BTC: 0.00000027, FLR: 15.1095, SYS: 94, UBQ: 21, XVG: 1750, XWC: 60 |
| a406d371-e55f-4498-a7c1-373f4ecee613 | Address on File | | DOGE: 167.84300837, ENJ: 19.55743978 |
| 4211bb58-f3f4-4987-b787-1e0200799622 | Address on File | Contingent | BTC: 0.00068132 |
| 1ad12b37-8f34-469a-a9cc-b436924ca0e8 | Address on File | | REPV2: 3 |
| 0cb6bc60-5397-4c17-b4a8-ba54bb9a6567 | Address on File | Contingent | BTC: 0.00068128 |
| d40683a1-805d-4b96-863d-afa27aaa4b22 | Address on File | Contingent | ARK: 14.93356567, BTC: 0.00000002, FLR: 29.27491162, POWR: 86.41686168 |
| 3225339b-0d28-4c05-b31a-f8d22cb709c2 | Address on File | Contingent | ARK: 7.64433429, BTC: 0.00000005, XRP: 39.16024595 |
| be413d98-0a8f-45bb-82c3-85d4c3fc040e | Address on File | Contingent | DOGE: 260.68374398 |
| 8af201e9-8522-4ff1-8951-260e937bb134 | Address on File | Contingent | FLR: 275.963755, SC: 266.52007443, TRX: 142.86934717, USD: 0.45068331, USDT: 0.00022775 |
| 07474fde-6008-4e52-a0ab-495565dd7df2 | Address on File | Contingent | BTC: 0.00000017, DOGE: 201.24401034, POT: 2535.14452606 |
| 644c6e64-f3d5-48d9-96c2-587bc3c614d5 | Address on File | Contingent | BTC: 0.00067657, XLM: 1.43804063 |
| 652f146a-9af9-427c-83ae-f34973aa31d5 | No Address on File | Contingent | DASH: 0.007221, DOGE: 256, VIA: 1.01936909, XMY: 110.43442051 |
| bbe2b0ab-00a5-47bd-be67-32e964b29285 | Address on File | Contingent | ADX: 50, ARK: 1, FLR: 15.1095, MEME: 100, STORJ: 12, WACME: 25 |
| ba0dc8bf-c3f1-4fa5-8560-c964d8c62608 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000008, ETH: 0.00000031, ETHW: 0.00000031, XLM: 199.42705152, XVG: 564.62264151 |
| f567df9a-dfad-4752-b579-be8b28ab624a | Address on File | Contingent | USDT: 18.8484315 |
| 1fddfbce-9753-4841-b70d-cfcb32c2a08c | Address on File | Contingent | BTC: 0.00000003, FLR: 6.30602352, VIA: 26.8024202, XRP: 41.73548773 |
| ecb59837-4322-449b-8ff8-965e5177493a | Address on File | Contingent | BCH: 0.00165084, BTC: 0.00056915, DASH: 0.00349764, LTC: 0.03572513 |
| 562a32c1-b476-4987-8111-77d76404116a | Address on File | Contingent | BTC: 0.00068112 |
| 0bbe5a58-b293-41c9-ae69-6ceaa57cc5a5 | Address on File | Contingent | ANT: 2, EMC2: 30.9417013, ETH: 0.00570826, ETHW: 0.00570826, FLR: 56.6141009, PAY: 7, UBQ: 20, USDT: 0.00000263, XVG: 168 |
| 60cad552-317f-4750-86be-b1a70c2ff3d9 | Address on File | Contingent | USDT: 18.84649691 |
| c383115b-71b6-42d1-bca5-5134fb97e60c | Address on File | Contingent | BTC: 0.00000134, FLR: 6.59212132, XRP: 43.62898389 |
| 1f250759-da07-4199-a193-5f2b7d154cdb | Address on File | Contingent | BTC: 0.00000018, SC: 2730.94824545, STRAX: 17.87235786, USDT: 0.81527696 |
| c61bef38-00d3-4d96-9c8b-3b10f4eb2ccc | Address on File | Contingent | BCH: 0.00000355, BTC: 0.00002311, SC: 5222.49131804 |
| 9fffe86f-d99c-4087-8180-5ba547fec29d | Address on File | Contingent | FLR: 5.73829231, PART: 0.6, QRL: 5, USD: 0.00859932, XLM: 0.00128631, XRP: 37.97804234, ZRX: 7.54875478 |
| 2ce84ea8-22b9-4338-83a0-0e78209ab9f8 | No Address on File | Contingent | BCH: 0.0006783, BTC: 0.0006783 |
| f294b4c9-4f23-4c4e-924b-b9541fbf3a64 | Address on File | Contingent | BTC: 0.00051398, LTC: 0.05960887 |
| 849aecf4-141d-4597-92a5-6172a12c4584 | Address on File | | BTC: 0.0004353, SHIB: 0.00001372, USD: 0.71253225, USDT: 6.08838876 |
| f20a9df9-10c8-4cd5-8749-b404b55d4d1e | Address on File | | BTC: 0.00000001, ETHW: 0.49260827, FLR: 19.58486075, IGNIS: 3220.12156723, NXT: 442.28361184, USD: 0.00724259, USDT: 0.01201409 |
| 8f566044-f09c-4353-aa8f-7fc59bc50ea1 | Address on File | Contingent | USD: 18.91784597 |
| 2e370076-5a3e-4a8d-a708-979fb071dbf3 | Address on File | Contingent | LTC: 0.00000546, POWR: 117.38517708, USDT: 0.00630286 |
| 5e93b595-3bd3-48f8-aed1-adacef7db401 | Address on File | Contingent | BCH: 0.0000001, BTC: 0.00000002, DNT: 500.92109426, XLM: 53.52402136 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 1c1f70f2-e7b1-4b40-8c96-fce0e073c899 | Address on File | Contingent | ADA: 0.00798984, BCH: 0.00388907, ETH: 0.00001082, ETHW: 0.00001082, FLR: 167.6172151, USD: 13.20072151, USDT: 0.54719662 |
| af46edea-dce5-4565-b40e-2781d6f687d9 | Address on File | Contingent | ADA: 3.26309484, TRX: 150.1575555, USDT: 7.40501555 |
| b4033bf9-41d9-470d-8b57-7463a6777b8a | Address on File | Contingent | ADA: 10, ETH: 0.00796793, ETHW: 0.00796793, RDD: 407.69192568, USD: 0.30204674 |
| 2f53a6c9-704b-4fd6-b6fd-f565935dc1e0 | Address on File | | BTC: 0.00068087 |
| 834dfee5-b880-4f81-b8d8-c39d0557c575 | Address on File | Contingent | BTC: 0.00000002, FLR: 3.0219, LSK: 2, RDD: 0.00000001, SC: 1000, XDN: 1000, XRP: 20, XVG: 2621.079314 |
| 0b549ca0-f98a-4708-a7c6-f291827e0a0f | Address on File | Contingent | BTC: 0.00000015, RDD: 47274.70471286 |
| e8ca77d4-d65d-49bb-b8dc-e77d85ebb6e8 | Address on File | Contingent | ETH: 0.01019069, ETHW: 0.01019069 |
| b5f11c7b-cedb-401a-82f7-a3475f252775 | Address on File | Contingent | BTC: 0.00000035, SC: 1662.5, SNT: 540.66057421 |
| a294b273-3e68-4624-8b65-00cd509f567b | Address on File | | QRL: 197.41441312 |
| b2bb55b3-507c-4fa4-ab3c-dfe9b3120e7d | Address on File | Contingent | ADA: 5, BTC: 0.00000008, DGB: 201.82358824, DOGE: 93.11250246, ETH: 0.00000059, ETHW: 0.00000059, MANA: 0.59548448, RDD: 100, SIGNA: 1536.7467139, USD: 1.034795, USDT: 0.0003173, XLM: 62.81143755, XVG: 17.87712128 |
| f29f0eb8-c852-4174-a040-10f79c3d4a0c | Address on File | | BTC: 0.00000368, ETH: 0.00001879, ETHW: 0.00001879, USDT: 18.69989785 |
| 5dcae335-ac17-494f-9f62-c3c2faf7b1dc | Address on File | | LINK: 2.86715008 |
| 51c36893-4f68-4188-893b-9384f61ddee1 | Address on File | | BCH: 0.00009713, BTC: 0.00009713, LSK: 15, NXS: 45, POT: 12 |
| c90c0541-7e5a-4f78-9746-63aee5ee7c8e | Address on File | Contingent | BTC: 0.00000008, NEO: 1.98188538, THC: 338.47874328 |
| d70d07a8-0a6a-41bc-b2a3-db01b2c052a1 | Address on File | Contingent | BTC: 0.0000071, DASH: 0.00247683, ETH: 0.01002715, ETHW: 0.01002715 |
| 53ec5a63-59f3-4423-95d3-1e169030e5ac | Address on File | Contingent | BCH: 0.00025162, BTC: 0.00067969 |
| c1f66431-142b-4b73-b06a-7a69664d8b20 | Address on File | Contingent | BCH: 0.00000269, XLM: 211.28309348 |
| 39a7f52b-c405-4216-b45b-0030eb73aee7 | Address on File | Contingent | ENJ: 54.84211506 |
| 6f1ca10e-2cda-4ee1-a912-c147b4a73245 | Address on File | | BTC: 0.00000031, FLR: 298.4728055, XEM: 333.76143945 |
| 69260115-de5c-456d-a48c-8fcf8139c785 | Address on File | Contingent | ADA: 0.20475388, BTC: 0.00000585, IGNIS: 199.53640699, NXT: 399.07281398, RLC: 9.87269391 |
| 3253a27c-3b72-4e5b-8f67-6d4ded7e42a9 | Address on File | | HBAR: 345.05558317 |
| 308ae76b-6a70-4de6-8327-e3f8fca8f47d | Address on File | Contingent | BAT: 58.57843137, FLR: 22.66425, XEM: 182.26195313 |
| 451b5669-acad-4971-beb8-f2d21496359f | Address on File | Contingent | NEO: 2, VTC: 5 |
| 3f2864d3-a61d-4144-a822-9cb0bcad1083 | Address on File | | LSK: 5.22725962, LTC: 0.01971703, PIVX: 40.02244172, USDT: 0.00213076, VTC: 35 |
| 9f442888-f39d-4ca6-906c-0c6411a341b8 | Address on File | Contingent | BTC: 0.0005875, OMG: 3 |
| f971d7da-6d83-4c0f-8f08-682a22eeb2eb | No Address on File | Contingent | XLM: 200, XRP: 2.34478332 |
| af53978d-ad53-4955-a547-1c93c45eb8d2 | No Address on File | Contingent | BTC: 0.0006805 |
| 747e5142-ef8c-4111-8b94-fd7052e2718a | No Address on File | Contingent | BCH: 0.00067777, BTC: 0.00067777, IOC: 0.00001898 |
| e0fd1dd3-9ad6-47de-86a9-99727fc0293d | Address on File | | BCH: 0.00000413, BTC: 0.00000137, ETH: 0.00001252, ETHW: 0.00001252, LBC: 2048.08639947 |
| 00092c89-6504-42ae-a7c1-5924ef6bf4ae | No Address on File | Contingent | BCH: 0.00067774, BTC: 0.00067774 |
| 1da43add-4e2d-4345-9c68-5432231d5812 | Address on File | Contingent | ADA: 0.71875, ARK: 3, DGB: 1, EXP: 1, NAV: 0.80029325, NEO: 0.975, PAY: 5, SC: 2500, XLM: 0.20863309, XVG: 0.00966116 |
| 037b8e00-5973-4e65-a705-66f03c55aa52 | No Address on File | Contingent | BCH: 0.0015897, BTC: 0.00067007, XLM: 1.23996723 |
| a171be24-c6a8-48df-88c8-55baf0595a3b | Address on File | | NEO: 0.12396503, WACME: 505.9555366, WINGS: 514.67072723 |
| 67d0428b-65dc-45c3-bc48-77feed48107c | Address on File | Contingent | BCH: 0.0170859, POT: 10000 |
| bf55001d-7b0f-47da-88c4-597121584124 | Address on File | | BTC: 0.00014728, EMC2: 303.04590232, FLR: 283.5098443, USD: 3.880875, USDT: 0.00030472, XEM: 0.42307692, XLM: 0.0487192, XRP: 0.36814144 |
| 2ebea039-63ae-4bac-9f17-473be9cca540 | Address on File | Contingent | BTC: 0.00000021, XVG: 9945.68935899 |
| ed9acb46-8408-45c4-8e4b-3866878bbd03 | Address on File | Contingent | ETH: 0.00000013, ETHW: 0.00000013, TRX: 275.94483896, XLM: 0.00000002 |
| 6cd56360-4f5d-49b9-b82e-3e2471b1087c | Address on File | Contingent | BCH: 0.00000083, BTC: 0.00028234, ETH: 0.00384736, ETHW: 0.00384736, NEO: 0.42750173 |
| 95a54a89-a656-4fd1-a847-ea00c83bca00 | Address on File | Contingent | BTC: 0.00064813, USD: 0.00821961, XVG: 467.44701031 |
| e45a7afd-a38d-434f-871d-7eb334d21ad3 | No Address on File | Contingent | BTC: 0.00068037 |
| 35f15937-5319-4212-bdc5-f34ea020cffa | Address on File | Contingent | BTC: 0.00000006, HIVE: 25.78388489, RDD: 10436.01833333, STEEM: 25.78388489 |
| ad982afd-ac4b-4fe5-960e-6a1b23d8b183 | No Address on File | Contingent | BCH: 0.00066572, BTC: 0.00066572, DASH: 0.005522, FTC: 1.65585, LTC: 0.00125 |
| 0d939de8-1d20-44f0-b7a9-1c7754bf6d4a | Address on File | Contingent | BTC: 0.00000017, XEM: 599.85498228 |
| b71ab865-458a-4ae6-a447-92a77d328b66 | Address on File | Contingent | XEM: 600 |
| f50302c1-4380-44a3-9c51-27dc486ab280 | Address on File | | XEM: 600 |
| 03a4b67a-9b42-4401-bb22-acbab0b1828a | Address on File | | BTC: 0.00057357, ETHW: 0.21502005, IGNIS: 500, USD: 0.02502902 |
| 12d50b0c-3fd7-43ba-bcc5-f3a376f2c17b | Address on File | | BTC: 0.00000979, DGB: 228.12858857, RDD: 7757.18319216, TRX: 200 |
| a2689ec2-ac2f-468e-8e52-da7d355867de | Address on File | Contingent | SC: 1066.38545687, TRX: 221.3577197, USD: 0.00444266 |
| 80d5fb36-34fc-4d21-83db-7b5e688c8c15 | Address on File | Contingent | BTC: 0.00068029 |
| cc6b9110-dd84-46d7-8dd6-f3f20dbd7db8 | Address on File | Contingent | BTC: 0.00005285, RDD: 42543.94088669, USDC: 0.41152427 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 96012583-c48c-4e0c-92a0-479420faecbc | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00055391, ETH: 0.00000201, ETHW: 0.00000201, GLM: 10, SC: 381.24656736 |
| ab655309-e4ac-48af-91d4-50d31c8d3d17 | Address on File | | DOGE: 200.09141158, SC: 1248.69667284 |
| 6a59c1fa-40d1-451a-8cce-52845b783e2b | Address on File | | ETHW: 0.05832307, USD: 0.00936924, XTZ: 20.54945236 |
| 9bf3637f-0f09-48e2-9d16-a94e356ee859 | Address on File | Contingent | IOTA: 53.945, NEO: 1 |
| 677fd5ba-9513-47c4-9b23-c793648396b4 | Address on File | Contingent | DOGE: 260.27356998 |
| 9a6b0436-0bce-43b0-9c82-31000c750b8b | Address on File | Contingent | ADA: 5, BTC: 0.00000027, GLM: 20, IGNIS: 7.5, LBC: 10, NAV: 8, NEO: 1, NXT: 15, PINK: 100, THC: 1000, XDN: 1500, XEM: 25 |
| 0768f1c2-b9a2-4cff-aa02-493372be193f | No Address on File | Contingent | BCH: 0.000107, BTC: 0.000107, DOGE: 216.57799995, LTC: 0.00241136 |
| 9edd11f8-d5f0-4380-9ad5-4f8c8b5dfc86 | Address on File | Contingent | BTC: 0.00015538, ETH: 0.00505457, ETHW: 0.00505457, NEO: 0.56708687 |
| b6691345-b2a1-43fa-873d-1853ea3ed3f2 | Address on File | Contingent | RDD: 47236.4544802 |
| 130c9bea-8972-4e0c-96cd-b5c0b80ae6d0 | Address on File | Contingent | USD: 0.24693396, XLM: 208.35252508 |
| f7481117-ef6b-4f71-8657-71a887eb12a1 | Address on File | Contingent | BTC: 0.00000039, ETH: 0.01017449, ETHW: 0.01017449 |
| 6bc6aa5d-4f5d-459c-ad07-a8f9030c5c99 | Address on File | | ADA: 25, NEO: 1, USD: 0.00426793, XVG: 300 |
| 7d4f5d70-11d4-441d-a263-45e9a283b0fa | Address on File | Contingent | ARK: 35.00925258, BTC: 0.00000239, OMG: 6.71356291, PTOY: 233.20862069 |
| 9fdef73b-485a-44dd-971b-5cc3aaedf421 | Address on File | | ADX: 89.38876162, NXT: 965.1311666, POT: 1178.07509881, USD: 0.00228406 |
| 73b20853-e6c8-4b81-b7f1-c7f6c07f31b3 | Address on File | | BCH: 0.00000002, FLR: 302.19, IGNIS: 100, USDT: 0.00000002, XRP: 23.1, XVG: 0.50557517 |
| dc789d20-e5b9-448e-a032-a4e13643c2d3 | Address on File | Contingent | BTC: 0.00000562, BTT: 489077.66, DOGE: 230.16572556, ENG: 55.95125333, FLR: 0.15754238, MER: 700, OMG: 1.04791866, TRX: 0.00000001, USDT: 0.2671844, XDN: 300, XLM: 0.02069588, XRP: 1.04267104, ZRX: 1 |
| 8b4601fb-2694-4d2c-91b3-d7f1f8b18e93 | Address on File | Contingent | RDD: 33104.70453557, USD: 0.00621434, USDT: 5.6216349 |
| 2bd03000-f42f-4710-a448-9573b697f2b4 | Address on File | Contingent | BTC: 0.00000038, NEO: 2.06014125 |
| c0373a66-936e-4573-8e25-954b6c1ef89b | Address on File | | BTC: 0.0000233, GLM: 10, MEME: 264.90511506, OXT: 11.36600496 |
| bf108122-d87c-4a36-a4d1-bfbc09469ae8 | Address on File | | ADA: 0.43316789, USDT: 18.65821001 |
| 6bc418ff-d9b8-4462-bf0e-5f0887c6a2c2 | Address on File | | ARK: 67.45237243, BTC: 0.00000017 |
| 6160a46f-00c4-4cdf-8a00-688450c25c9e | No Address on File | Contingent | BTC: 0.00068 |
| 7163a3d3-4941-4272-b0be-7f8ae43673a3 | Address on File | | BTC: 0.00068 |
| d6f4aa0f-0391-4475-98ec-fb27964b0de9 | Address on File | Contingent | BTC: 0.00068 |
| ee8c4373-46df-4094-9179-51431eabe4ba | Address on File | Contingent | BTC: 0.00068 |
| 668f9b66-2ca6-49c0-9ddb-8b199002659b | Address on File | | WACME: 569.29149175 |
| f8357fe7-0dac-4c20-848e-2c13758a3e1c | Address on File | Contingent | DOGE: 260.19643239 |
| 44cbfb19-4e77-4c1d-a64f-1244cf0d29ad | Address on File | | BTS: 5, GLM: 1.43, LBC: 1250, NEO: 0.45255377, QTUM: 0.00000031, STORJ: 9.1100001, XLM: 0.94 |
| e302ff53-2204-4564-b401-3781e46b0eb6 | Address on File | Contingent | BTC: 0.00067996 |
| a8ecef4a-0ddc-4ca6-976e-6498d7df4069 | Address on File | | BTC: 0.00016394, FLR: 5.00402755, XRP: 33.1184192 |
| b18ca2c1-5e02-4736-9d68-19f8128e104d | Address on File | | BTC: 0.00001333, FLR: 120.876, OMG: 8, PAY: 40, SC: 1000, VTC: 10, XEM: 100 |
| d6761264-4e2e-4968-842f-bd84ebeaf641 | Address on File | | ETHW: 9.21473832, USD: 0.00793373 |
| fc8adefa-b6dc-4164-b00f-b74a3be0127d | Address on File | Contingent | BCH: 0.00000066, BTC: 0.00002037, HIVE: 20, LSK: 2, QTUM: 2, STEEM: 20, USDT: 0.00261425, ZEC: 0.00034642 |
| 2cda8dfe-48a1-4dd2-b76c-83299e45f760 | Address on File | Contingent | ARDR: 240.29467033, BTC: 0.00000006 |
| a8549261-60da-440a-86d6-cef53308b707 | Address on File | Contingent | BTC: 0.00000002, GLM: 87 |
| e2df5b99-4e92-450d-bd0c-f10b9ad3b699 | Address on File | | BTC: 0.00037511, GLM: 39 |
| 3044f403-b13f-49ea-8ff6-7bbd8b5ca31e | Address on File | Contingent | BCH: 0.00000026, BTC: 0.00067988 |
| 36def3de-6856-45b4-9797-310b1f526a21 | Address on File | | BCH: 0.00000005, BTC: 0.00000005, NMR: 1, WAVES: 3.16974163 |
| 319790fd-f8da-4215-bef9-1506e6b2f139 | Address on File | Contingent | PPC: 0.496462, RDD: 600, USD: 18.44434795 |
| 307844e9-91fa-42d6-b1f1-6e6ad01fe80a | Address on File | Contingent | BTC: 0.00066152, OMNI: 0.46653865, USDT: 0.00003763 |
| 9ae86323-56d8-4bbb-a4d5-de7f274ce755 | Address on File | Contingent | BCH: 0.0000006, BTC: 0.00063399, NEO: 0.13875215 |
| 418652cc-ec57-48a6-80d9-56146b65b983 | Address on File | | DOGE: 260.11031629 |
| 4a328315-14d4-4387-be76-41eeac9402be | Address on File | | HIVE: 15, LRC: 25, SC: 250, SOLVE: 100, USD: 0.16679255, WAXP: 45 |
| 54f7d9dd-51a7-4151-87de-a3789f7d8a28 | Address on File | Contingent | LINK: 2.40272922, USD: 3.03429481 |
| e727721d-df6e-47fd-b3b8-5e8cbd288eb7 | Address on File | | BCH: 0.0069, USD: 0.00012632, USDT: 1.51578105, VRC: 11851.08313087 |
| 37e6de4f-c403-4d8f-9ca9-cde4990e00f0 | Address on File | Contingent | BTC: 0.00067966 |
| f9e18e6b-dfeb-4c38-8cad-19296984628d | No Address on File | Contingent | BCH: 0.00067689, BTC: 0.00067689 |
| 6ed6ffa8-580f-478a-86af-3adf437a41b8 | No Address on File | Contingent | BTC: 0.00067958 |
| ef12816d-db0a-4e16-bd2b-6fae19afdc03 | Address on File | Contingent | RVN: 899 |
| e5371245-ae2f-45c8-a5bb-69922c6aeaf7 | Address on File | | BTC: 0.0004297, FLR: 2.42304562, XRP: 16.0365705 |
| 8df3f6a7-cc94-4433-8960-84f3eb453a0b | Address on File | | USD: 2.90364969, USDT: 15.91102287 |
| 5bcc0700-a21f-454a-9519-4e57e7c5749e | Address on File | | BTT: 7282310.428, FLR: 671.6828712, USDT: 0.00300626, XRP: 0.00003913 |
| 7bc7d05f-7cb9-42e7-ab76-ac3acfd188f5 | Address on File | Contingent | ETH: 0.00000108, ETHW: 0.00000108, WAXP: 324.31128843 |
| 34ee25d6-79b8-4f72-918b-7c37ef2693b7 | Address on File | Contingent | ETH: 0.01017083, ETHW: 0.01017083 |
| 1f0abc59-1626-41bf-aabb-10f33c91c64d | Address on File | Contingent | ETH: 0.00003998, ETHW: 0.00003998, FLR: 669.1071794 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 146f6951-64aa-40bc-aa5e-8c8b510348de | No Address on File | Contingent | DOGE: 260 |
| d6962c7f-12dc-4600-9229-0c9ffbcdd90f | No Address on File | Contingent | DOGE: 260 |
| 7ac5f25f-6afe-4bf1-ba03-579432845e06 | Address on File | Contingent | BTC: 0.00000006, FLR: 6.5882875, XRP: 43.60361033 |
| 64d86545-638e-417f-b66a-bf14370106a7 | Address on File | Contingent | BTC: 0.0000003, MAID: 54.66466597, USDT: 0.00084143, XRP: 22, XVG: 98.58814417 |
| 2fb211fb-eb16-41f5-8fe7-6f7c3532267b | Address on File | Contingent | ETH: 0.01, ETHW: 0.01, USDT: 0.00246522, ZEC: 0.00942751 |
| 2795ca8c-ef76-4388-9ea6-e77fc3f34236 | Address on File | Contingent | BTC: 0.00042259, WACME: 215 |
| 0f43b1b9-822b-455c-ab6d-40f303f3bdee | Address on File | | SC: 5392.65555683 |
| 70e41bad-6c2f-4441-81a4-4646a831f239 | Address on File | | BCH: 0.00011753, ETH: 0.00101175, ETHW: 0.00101175, FLR: 604.38 |
| 147813ad-8ee6-4bc8-82e4-bd816d5abfc0 | Address on File | Contingent | DOGE: 259.95298281 |
| 8ed63d57-d19e-40c9-ae73-66ef417eeda2 | Address on File | | ADA: 0.00000903, ARDR: 1.5, BTC: 0.00024839, ETH: 0.00114593, ETHW: 0.24060149, GBYTE: 0.2782979, HIVE: 1.01297371, LTC: 0.0043733, NEO: 0.00086769, PART: 4.34512068, STEEM: 1, USD: 1.06134488, USDC: 1.1, XEM: 1.99698884, XLM: 5, XVG: 5 |
| 5a996d47-3e98-477e-b43b-8637a813b78d | Address on File | | XVG: 9932.7093596 |
| 45833a50-b9fa-4b68-8662-a9881c8f7f69 | Address on File | | ANT: 1, BTC: 0.00055053, DNT: 1, IGNIS: 1, RDD: 470.00801282, SC: 1, STRAX: 1, XLM: 1 |
| b6a33fa6-40e3-4ac7-8fb9-2d5ea14f3e0e | Address on File | Contingent | BTC: 0.00060674, USDT: 2.00727811 |
| 23d6f7e3-3a22-4d1b-9a76-e7fa5574146b | Address on File | Contingent | BTC: 0.0005, FLR: 29.25787254, SNT: 171.81642963 |
| 230139fa-ad3c-4b14-8a8d-09ba118ce0cf | Address on File | | ETH: 0.00000275, ETHW: 0.00000275, OMG: 20, PAY: 89.87304538, UBQ: 27.69634442 |
| 28d21e0b-0b83-452b-bfd4-275ebee940e7 | Address on File | Contingent | BTC: 0.00067925 |
| 74d1ba43-44d1-4454-a6b0-cb92b96ec16b | No Address on File | Contingent | VTC: 163.65731321 |
| 4393ee88-84e5-4f0b-84b0-4d3d6a05dece | Address on File | | BCH: 0.00133572, MONA: 0.14030771, STRAX: 4, USDC: 15.49647662, XLM: 13.48916804 |
| a13a908e-1f8e-4233-8c00-d1f151bf85be | Address on File | Contingent | BTC: 0.00067917 |
| 832bbcfa-a5b5-4842-8dad-2095df8040fa | Address on File | | FLR: 100.580706, USD: 14.46174815, USDT: 1.57337921 |
| 02d893b1-04d1-403b-a83d-9f96f05bb30e | Address on File | Contingent | BTC: 0.00067915 |
| 4c63e4d0-4f3d-4d8e-a498-a6f90727145e | Address on File | Contingent | BTC: 0.00000005, FLR: 47.58743212, HIVE: 15.20570708, SC: 2207.53821828, STEEM: 15.20570708, XVG: 588.50157534 |
| 0ac7a0c3-498b-4cc5-8926-6e7b78e868b2 | Address on File | | BTC: 0.00039756, NEO: 0.85343938 |
| a9518e2d-5cb6-4325-80e1-a53cc434ff14 | Address on File | | BTC: 0.00000337, FLR: 668.0428002 |
| b73bea09-c65f-4cf8-94f3-26238d95c56c | No Address on File | Contingent | BTC: 0.00000002, XRP: 44.0146875 |
| fa223b35-e672-4ce6-b474-ce608b340910 | No Address on File | Contingent | BTC: 0.00000002, BTS: 69.18389772, NEO: 1.08006708, RDD: 2665.94764045, SC: 1750, XVG: 620.60080968 |
| b309ae1b-f5c6-4248-b102-b05362a8b925 | Address on File | Contingent | SC: 5386.65916427, USDT: 0.01116275 |
| 35f40902-8079-4579-b1d4-aa37f212e299 | Address on File | | BTC: 0.0000002, ETHW: 0.00000001, FLR: 671.1304187 |
| cd8d9009-006e-49a3-9323-58a753f63b5b | Address on File | | ADA: 0.98994459, ALGO: 1.28650034, ATOM: 0.03889879, BAL: 0.00952201, BTC: 0.00058136, ENJ: 0.45253984, ETH: 0.00001722, ETHW: 0.00001722, KSM: 0.00038497, USD: 0.46775697, USDT: 0.07191241, XDN: 2883.35078539, XTZ: 0.2443, ZEN: 0.01978204, ZIL: 17.52363208 |
| 451ef2f5-23be-40f6-85b9-864daf37ba35 | Address on File | | ADA: 51.50872651 |
| 1df995ca-6399-4444-a5aa-7a14b392b721 | Address on File | | ADA: 1, BTC: 0.0002864, ETH: 0.00340187, ETHW: 0.00340187, OXT: 58.9505894, USD: 0.00435872 |
| 4ed43746-0b5e-4bcf-a41f-479779541664 | Address on File | Contingent | UBQ: 772.99701557 |
| 74cd43b9-e360-4143-b567-6cca7bb9a1bb | Address on File | Contingent | DGB: 139.33272166, TRX: 259.06433733 |
| af01a86c-6a07-424f-b3b7-3f358b1cd6e0 | Address on File | | BTC: 0.00067889 |
| d765b62a-0e55-4129-b3e6-48d85f840551 | Address on File | | FLR: 671.1717552 |
| c4f97a20-cf26-408b-b129-56d067443744 | Address on File | | ADA: 26.58610591, DOGE: 125.6692358 |
| c7e74244-fb8c-446a-a3dd-f4a7d2e9d37c | Address on File | Contingent | ETH: 0.01016142, ETHW: 0.01016142 |
| 5e9d22a9-e37a-4e42-bda2-6a6392d89859 | Address on File | Contingent | BTC: 0.00067885 |
| 8be1ea87-f40e-40b8-ae36-eea5abf88917 | Address on File | Contingent | BTC: 0.00000006, XEM: 598.63793423 |
| 856b5600-b66e-414a-8097-303e1e1728df | Address on File | Contingent | BTS: 13.9889587, FLO: 10933.20089194, USD: 9.63331161, USDT: 0.02045281 |
| cc17595a-674c-4e86-af8c-45b427f49f36 | Address on File | | DGB: 260.17086302, SC: 3282.24014139, TRX: 61.48159034, USD: 1.07671792 |
| 5260b9eb-31e7-4ef0-8690-52c67cbe00f5 | Address on File | | BTC: 0.00037271, SC: 17.7335987, SIGNA: 1794.38269314, USD: 6.46584709, XRP: 0.00000112 |
| aed73246-3189-4c9f-9b45-51ed797eddf4 | Address on File | Contingent | BTC: 0.00000014, USDT: 0.0008964, XLM: 200, XVG: 500.35821429 |
| 77e89bb0-d7dc-45a9-b0ed-4521fa725e19 | Address on File | | ARK: 10, FIRO: 0.6, FLR: 113.32125, IGNIS: 50, KMD: 10, LSK: 7, NAV: 20, NXT: 100, VTC: 13 |
| d65ca777-10f0-4abb-9b2c-e49a14ab1db9 | Address on File | | RVN: 897.86756453 |
| dd9b36fa-bb01-4ac4-b9a3-2b6637263acf | Address on File | | ETHW: 1.01834058, FLR: 98.21175, NEO: 0.975, PAY: 100.24412233, SC: 1000, USD: 0.49964545 |
| ff1b7567-6b83-46ca-a1fb-3c39cf78e50c | Address on File | Contingent | DOGE: 245.2077074, USD: 1.05196648 |
| decbb822-7ba6-4ae4-ba6c-f8218d6613c4 | Address on File | Contingent | BTC: 0.00067866 |
| 55f33ff3-11e4-4f7f-b98e-49c7e5c3b8df | Address on File | | USD: 0.00000001, XVG: 9923 |
| bef32ec0-3bef-4d86-9936-84c24fd215b4 | Address on File | Contingent | ARK: 2, BTC: 0.00000122, DGB: 443.52719783, FLR: 3.52362174, MANA: 5.29164153, STEEM: 6, STRAX: 1.92517067, USD: 0.00065, XRP: 23.32057146 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 227c6ab0-9deb-4229-99b8-10bf60bd0ba8 | Address on File | Contingent | BTC: 0.00019379, KMD: 1.33, USD: 13.07950238 |
| a444359c-b815-4401-836f-44da0ef5cde3 | Address on File | Contingent | BTC: 0.00067864, USDT: 0.00010545 |
| d915960e-ac27-42f1-8b97-2baf0dd2fbf6 | Address on File | Contingent | BTC: 0.00049058, ETH: 0.00245887, ETHW: 0.00245887, USDT: 0.65707163, XLM: 0.01263795 |
| d6bf9a9c-c62b-4ee4-bd79-ef0330974eaa | Address on File | Contingent | BTC: 0.00067862 |
| 8c7173c4-5f4e-4712-8c67-01b89cc6a1cc | Address on File | Contingent | SNT: 779, USD: 0.00000002 |
| c79d4435-ec03-4b0e-880f-997e572bd381 | Address on File | Contingent | SC: 5077.87111855, USD: 1.07924246 |
| bae6cbbc-1374-46de-9dac-b4bc58eba58f | Address on File | Contingent | ADX: 26.88092921, BTC: 0.0005, PTOY: 50 |
| f96538e5-15b9-485c-90c5-20aa07c3afe8 | Address on File | Contingent | USD: 18.85135502 |
| e2ded93c-4d9c-4800-9beb-a39b60008bb7 | Address on File | Contingent | DGB: 2353.15106946, USD: 0.02525002 |
| 54089917-ceec-4853-9e99-84ab6e086155 | Address on File | | ETHW: 0.03828673, PRO: 0.00394681, SYS: 0.83379658, USD: 0.00001659, USDT: 18.59512519 |
| 18a4cd96-2012-49e7-95b7-131937365a1c | Address on File | Contingent | BTC: 0.00000009, WAXP: 323.83005541 |
| 8a2aac52-c992-4d2a-a779-50e67038b6b1 | Address on File | Contingent | ETH: 0.00941566, ETHW: 0.00941566, FLR: 48.76424464, XRP: 0.00896975 |
| 5e35e8b3-015f-48a1-b201-a5b1084c42cd | Address on File | | ADA: 0.12811956, AVAX: 0.34966874, BTC: 0.00001922, DGB: 0.62187143, ETHW: 0.03881318, HBAR: 30, LSK: 6.5, LTC: 0.00000546, MANA: 0.50788845, SC: 0.58307422, SHIB: 0.70169786, SRN: 369.11564916, TRX: 0.37719714, USD: 0.00834025, USDT: 0.02719299, XEM: 53.25108593, XVG: 1526.29149327 |
| f53a2b01-8403-4a46-8df6-c9199c1f4ebf | Address on File | | ADA: 22.41592788, USD: 7.30281572, XLM: 37.2905683 |
| e6a19a28-c9ef-41f5-a3b6-680eb821c8fa | No Address on File | Contingent | DCR: 1.15003102 |
| c08caa04-67df-4c59-b510-630ad8358623 | Address on File | Contingent | POWR: 117 |
| b99821b2-10cf-4bdc-9eff-eb415d5560ba | Address on File | Contingent | BTC: 0.00000802, ETH: 0.01003567, ETHW: 0.01003567 |
| bb4f43c7-a68d-4f64-9505-34b504c5f4aa | Address on File | Contingent | BLK: 0.13984202, BTC: 0.00025075, POT: 0.04128722, RDD: 347.71464298, SC: 198.56, TRX: 160.991, XVG: 9.876314 |
| 80e8ceb6-8dd5-4da8-a5e7-4d473310f312 | No Address on File | Contingent | DOGE: 259.61607824 |
| 845eb8b3-f178-4c4b-a7e0-a97654316c06 | Address on File | | ADA: 51.44101656, BTC: 0.00000029, USD: 0.00203292 |
| ffb87abe-d232-4171-94f4-c130db10fdeb | Address on File | | ADA: 19.47777499, DGB: 72.03676625, DOGE: 135.14573491, USD: 1.32679217 |
| 65494bef-ef80-40ae-9dfe-c100fec330ee | Address on File | | ETHW: 0.06391402, FLR: 60.438, NXS: 5, PIVX: 5, USD: 15.56373237 |
| f00c798c-8c65-4c73-82ba-5f3a76d3eb2d | No Address on File | Contingent | ETHW: 0.00000134, XLM: 210.56554188 |
| 0bd6a951-994b-4883-856b-a89f427d5204 | Address on File | | BTC: 0.00000154, FLR: 6.56339657, XRP: 43.43887335 |
| af3e465c-c15d-4f14-a3f8-63be7c3370c2 | Address on File | Contingent | ARK: 0.1586296, BCH: 0.00198649, BTC: 0.00007019, ETH: 0.00843395, ETHW: 0.00843395, NEO: 0.09939832, OMG: 0.04964313, XLM: 0.24529066 |
| 6fe35793-bba1-4959-817c-0a006f894403 | Address on File | Contingent | DOGE: 81.03339491, USD: 12.96105355 |
| db1b2766-bafb-413f-b517-44427cfc2094 | Address on File | Contingent | BTC: 0.0001317, NXT: 100, SYS: 123.01952196, USDT: 0.00706749 |
| fd4e8236-16ae-401d-a633-428f5e4889f8 | Address on File | | BTC: 0.00000001, ETH: 0.00000195, ETHW: 0.00000195, SC: 1911.12897617, USD: 0.00000001, USDT: 12.10195533 |
| f0bb66f0-0fa9-440e-9df6-7b2dcf66c2e6 | Address on File | Contingent | BLK: 39.9999, BTC: 0.00043027, LBC: 24.99999, MONA: 9.999, NEO: 0.0000001, POT: 49.999, RDD: 4999.999 |
| f10029e9-b2dc-42b3-be3d-015b599824d9 | Address on File | | ADA: 9.00088889, BTC: 0.0005, NEO: 0.00329977, XVG: 855.73223077 |
| 8fb2e328-b34d-40e7-9ec7-aebe263fbb8c | Address on File | Contingent | ETC: 0.63641854, USD: 7.17638751 |
| 66f4a1ee-baad-4e65-aeae-c4a7c518194a | Address on File | | ANT: 6.0764185, BTC: 0.00006814, ETH: 0.0000136, ETHW: 0.0000136 |
| 7700d13c-92db-4180-8177-9a05724a4123 | Address on File | Contingent | BAT: 0.90402092, BTC: 0.00000002, ETH: 0.00888114, ETHW: 0.00888114, OMG: 2.5, USD: 0.00755569, USDT: 0.00280896 |
| 92351398-2dbc-46aa-af97-56cd23251727 | Address on File | Contingent | BTC: 0.00000036, ETH: 0.00001609, ETHW: 0.00001609, NEO: 1.59083884, OMG: 4.89913304 |
| 1552eea2-0efe-432b-998e-2aad909e9c94 | Address on File | Contingent | BTC: 0.00000001, FIRO: 0.07985877, NEO: 0.05378134, XRP: 42.47817099 |
| db6bb1ef-3db7-46a8-9b7a-8ed38b7b6cf5 | Address on File | Contingent | ARK: 1, ETH: 0.01, ETHW: 0.01 |
| aca38936-d2bb-4ce9-bdf3-13761f2aab13 | Address on File | Contingent | BTC: 0.00026614, GRS: 17.9975, KMD: 1, NEO: 0.5, THC: 100 |
| 5a30b4be-5633-4409-bea5-39f7a6ee6705 | Address on File | Contingent | BTC: 0.00007166, DOGE: 27.28264203, MEME: 258.09938341 |
| b7916102-b84a-4d88-9acc-5ffb88323d4a | Address on File | Contingent | BTC: 0.00000104, FLR: 5.2739322, GLM: 17.04813075, XRP: 34.90474339 |
| 45c4fc5e-3013-4290-8a22-884f82931313 | Address on File | Contingent | BTC: 0.00065256, ETH: 0.0000003, ETHW: 0.0000003, FLR: 21.4865794, THC: 47.63369787 |
| e611c865-85fe-474a-ad90-91db306d259b | Address on File | Contingent | BTC: 0.00067806, LBC: 0.00000824, LTC: 0.00000546 |
| 5611824e-ee97-4126-bb5c-6de1178932fa | Address on File | Contingent | HBAR: 343.7511254 |
| d484f019-f35d-427d-8fdc-71dd2540183f | Address on File | | RDD: 45000, XDN: 19014.78009693 |
| e9ae498d-5824-4a03-ae58-cbf5db71e372 | Address on File | | ETH: 0.01014957, ETHW: 0.01014957 |
| 19d5a2d4-3c31-4ef0-b6a6-582a881151bc | Address on File | | ADA: 1, BCH: 0.0000123, BNT: 0.85, DASH: 0.002, FTC: 7577.78922353, POWR: 8, QTUM: 0.01, SOLVE: 1.25, WAVES: 0.001, XLM: 0.01 |
| e81dfcae-d0f3-4e09-993b-b38ea73ba07d | Address on File | Contingent | BTC: 0.00067802 |
| d07f1ab1-a3bf-4bd8-ba0e-d43a6f2b1e6b | Address on File | Contingent | THC: 8561.77194444 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| dc08141c-de86-4944-b599-9086311bbdfe | Address on File | Contingent | BTC: 0.00000011, ETH: 0.00000208, ETHW: 0.00000208, FLR: 43.36993446, USDT: 14.40195871, XEM: 100 |
| 807dd818-a3c3-45aa-93d9-455674d9b6b3 | Address on File | Contingent | ADA: 51.27434496, USD: 0.05768677 |
| 159f2e2d-900a-404d-91de-264b7b2137ba | Address on File | | CND: 17122.02990155 |
| 5db1d681-e12c-4dde-ace4-27b678afb9ce | Address on File | Contingent | BTC: 0.00060151, MAID: 10.60418143, XEM: 10.45734504 |
| a0fc8ce4-cd39-4e4c-a451-377160e5a948 | No Address on File | Contingent | BCH: 0.00067524, BTC: 0.00067524 |
| e6337a35-9aec-46e7-a62f-035340ec31f6 | Address on File | | RDD: 44114.17758341, USD: 0.59966852, USDT: 0.58623561 |
| f6e0cef8-b005-49c2-a1d4-be3a087abf86 | No Address on File | Contingent | BCH: 0.00158722, BTC: 0.00066759, XLM: 1.23803283 |
| 2db85814-af8a-43b0-8fa8-b7aff2d979a4 | Address on File | | BTC: 0.00001574, DOGE: 68.53239252, RDD: 5134.92775286, SIGNA: 9000, USD: 1.46719772 |
| 5fd45a50-7f58-490a-be36-0738e8efebc3 | Address on File | | BTC: 0.00030582, OMG: 12 |
| e58255ca-69ac-40cf-9756-0dee25d0a0b1 | Address on File | | BTC: 0.00000036, FLR: 179.4470859, XVG: 7252.69425846 |
| ef6ec6ed-d973-4e4a-8607-4c239baa6f9e | Address on File | Contingent | BTC: 0.00067706, USD: 0.00915558, USDT: 0.01318999 |
| 10574fa2-b623-4e4f-b1d2-4f89877be83e | Address on File | | ADA: 0.34387775, BTC: 0.00042773, FLR: 242.507475, USD: 0.00840512 |
| ce393568-0837-4812-a03a-6d834ee0224f | Address on File | Contingent | BTC: 0.00000002, GLM: 30, SC: 3519.2956772 |
| 173b6299-af84-4910-888b-444ed3ad9300 | Address on File | Contingent | BTC: 0.00004513, XMY: 4932.47752358, XVG: 9144.398375 |
| e57e523b-6b30-47b2-85e0-10b8eb7d03fd | Address on File | | FLR: 6.57086082, USD: 0.00677009, XRP: 43.48827441 |
| f5c737d8-5956-406a-999c-3a98561690d9 | Address on File | Contingent | ADA: 22.91360098, ALGO: 22.60995328, USD: 6.71991218 |
| f6d10fc6-a95b-4b23-a01b-5d18d3a1bb47 | Address on File | Contingent | BTC: 0.00000028, OMG: 21.85077539 |
| 06cb6657-cb9b-4a70-8224-ded6e55f291c | Address on File | Contingent | BCH: 0.00000026, BTC: 0.0006778 |
| 91320942-d89f-4213-9f9c-7d3b8f216fc3 | Address on File | Contingent | DOGE: 0.00896495, FLR: 667.7383642, USD: 0.00462532, USDT: 0.04446345, XVG: 8.223 |
| 8fce1528-3d4e-422c-b7e9-6e548a503c02 | Address on File | Contingent | ETH: 0.01013537, ETHW: 0.01013537, USDT: 0.01745202 |
| 16fbf58d-7b2e-4c7d-81e0-3bb63c8a9073 | Address on File | Contingent | BTC: 0.00000053, PART: 30.47360706, THC: 50.76458333 |
| ace9aafb-c6f3-444c-95b1-307b0ef3acf7 | Address on File | Contingent | ENJ: 14, USD: 14 |
| 33f3c3c9-8919-46d3-904b-8e14f2980497 | Address on File | | BTC: 0.00007559, FLR: 3.32409, IGNIS: 15.5, NXT: 31, SC: 1800, VTC: 6.41997573, XRP: 22 |
| 3ac46a95-10a1-4bab-97b4-f93b0dd593b2 | No Address on File | Contingent | BTC: 0.00000002, DOGE: 257.9075, USDT: 0.10168752 |
| b797dc0e-6dd3-48ff-bc26-099f3c6f7751 | Address on File | | DOGE: 230.96760762, IOTA: 4, SC: 100, USD: 0.98680926 |
| b6baa2d9-a6e2-49e5-bbc4-605bc4a1fa4f | Address on File | | FLR: 568.62854548, LSK: 1.52235863, NXT: 23.7491129, OMG: 0.57756326, STEEM: 0.13651906, USD: 0.00000002, USDT: 0.00000003, VTC: 8.01451951, XVG: 6.92291396 |
| 8fb811ae-7abd-45c8-9d84-614bdf6136ca | Address on File | | FLR: 4.53285, SNT: 241.17504836, USD: 0.00382549, XRP: 30 |
| 23eef374-9850-4d4d-8489-99449cee4a14 | Address on File | | BTC: 0.00000035, FLR: 75.53823093, USD: 16.69308443 |
| 8061162c-aeef-420c-9e39-0a763745cd4c | Address on File | | USDT: 18.75020322 |
| df94f7ca-e621-4321-89f8-416ff21008e5 | Address on File | Contingent | BCH: 0.00067491, BTC: 0.00067491 |
| 1fe0bc11-15b4-4ae4-8195-eeb680361aa2 | Address on File | Contingent | BCH: 0.00000072, BTC: 0.0000085, OMG: 20.72727273, SC: 209.54741803 |
| 2ce0e1bf-e4ea-4a42-a91e-38a48be98d0c | Address on File | Contingent | BTC: 0.0006774, USD: 0.00525105 |
| 78e38d75-19a6-4a1b-b9f5-f8fd4353ec87 | No Address on File | Contingent | BCH: 0.00067487, BTC: 0.00067487 |
| 5be3b620-ae13-4e3e-812c-a4651d64e8bf | Address on File | Contingent | DOGE: 259.27341046 |
| 26c0db24-abeb-47d5-b52c-3ebe6302a6b5 | Address on File | Contingent | BCH: 0.169 |
| 943e84a4-339f-4984-9e86-befa7770c622 | Address on File | | DOGE: 259.2688618 |
| b9ffe148-ca60-4f1b-9351-38cb23c97bc9 | Address on File | | BTC: 0.00000167, FLR: 6.55419372, XRP: 43.37796567 |
| ddf40826-bf02-4c9f-8c7d-ae055a37cc19 | Address on File | Contingent | BTC: 0.000002, XRP: 43.78604217 |
| 812c8d3a-66c4-47a1-ace7-a5f1e9387466 | Address on File | Contingent | BCH: 0.00000071, EMC2: 326.90990769, ETH: 0.00001872, ETHW: 0.00001872, NEO: 0.34271323, STEEM: 0.615, XVG: 6587.407 |
| 7b51a79a-84d4-4d11-84d7-9acb965179bd | Address on File | Contingent | BTC: 0.00011611, DGB: 255.264, GLM: 35, IGNIS: 16.34868965, POT: 38, POWR: 25, RDD: 3212.7315625, THC: 38, XMY: 803.5223913, XVG: 199.74 |
| bae0180d-134d-44c4-aded-38f04693a035 | Address on File | | USD: 11.86236938, USDT: 6.93066004 |
| 7b161457-085f-4ccd-acad-126f8f9a45c8 | Address on File | Contingent | BCH: 0.00066758, BTC: 0.00067479 |
| c95665b1-53cf-4471-8fbd-37621ff1c95a | Address on File | Contingent | BTC: 0.00000013, LSK: 21.71836478 |
| 9aeb0109-b630-4778-a695-5f018de7f372 | Address on File | Contingent | BTC: 0.00067738, ETH: 0.00000099, ETHW: 0.00000099 |
| 1a5ec757-ddb3-4895-b629-4cdbb7fdba37 | No Address on File | Contingent | ETH: 0.00000175, ETHW: 0.00000175, GLM: 86.67179005 |
| 83341e0f-e8eb-4ab0-9c93-3c81ea2d0f93 | Address on File | Contingent | ADA: 48.7938553, USDT: 0.00031666, XVG: 500 |
| f6e89098-513a-4278-a829-80245c44a446 | No Address on File | Contingent | BLOCK: 1, ETC: 0.01, ETH: 0.01, ETHW: 0.01 |
| f7c7857d-8e45-4e5f-b921-934850ea30cc | No Address on File | Contingent | BCH: 0.00067467, BTC: 0.00067467 |
| 92548bed-ec3f-4724-aa04-99792d6a55d0 | No Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000004, DASH: 0.00596, LTC: 0.22864643, XDN: 650, XLM: 8.28415428 |
| abc661a9-e1a7-4d7e-8311-d5a92c2579dc | Address on File | Contingent | BTC: 0.00000003, ENG: 8.47816836, RDD: 6139.41554361, SC: 1610.68298932, XLM: 119.52752599 |
| bbc2f72f-385a-4e23-8c93-cb5c9c4ca664 | No Address on File | Contingent | DOGE: 259.1993931 |
| dd8784b6-2638-41b6-9e58-1bd715b172a9 | No Address on File | Contingent | DOGE: 244.74, LTC: 0.01347952 |
| ff74d2ae-9567-474d-bca0-9215b4937051 | Address on File | | ENJ: 39.17789692, THC: 836.46617812, USD: 3.46808243 |
| 79e1599b-733c-475a-86e0-24a7366c1376 | Address on File | Contingent | ADA: 0.00000001, BTC: 0.00000004, ETH: 0.00000012, ETHW: 0.00000012, LTC: 0.24169542, USDT: 0.000611 |
| eeb913df-4af4-4bf8-8a95-d180e9314a6e | No Address on File | Contingent | BTC: 0.00067728 |
| b2a017df-7b83-4f78-a6a0-a500551bf9ee | Address on File | | ETHW: 0.00234073, NEO: 0.03770685, USD: 17.49419248, USDT: 0.96653232 |
| c0dd855e-9e3e-49e2-a65f-da4cedbc7acb | Address on File | | KMD: 35.89684453, QRL: 83.02872915, XMY: 8000 |
| 7c1f66dd-2bce-4499-91af-40c76b154129 | No Address on File | Contingent | BCH: 0.00067453, BTC: 0.00067453 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 5fc6bad1-e839-439c-8d3e-8faaed4dfbd8 | Address on File | Contingent | ADA: 23.85010463, DOGE: 134.24608404, USD: 0.33350783 |
| fb6ddad9-dc53-4ff5-970f-94774aeebff8 | Address on File | | BTC: 0.00001485, IOTA: 102 |
| 080d2ac3-c437-4a5e-aefc-6d38aa7fc289 | Address on File | Contingent | BTC: 0.00000006, IGNIS: 96.32827368, NEO: 2 |
| 1d48dd9f-52d9-4354-989f-797b21ca500c | Address on File | Contingent | BTC: 0.00067719 |
| b8ce7bfe-2f58-4255-bc04-3b015ff9a136 | Address on File | Contingent | USD: 0.0051525, USDT: 18.73277664 |
| ee4294e6-39de-4480-b639-011f9fe0117b | No Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000005, NEO: 2.05252232 |
| 54e1c126-904f-4376-b075-c459315f89ea | Address on File | Contingent | BTC: 0.00067718 |
| 4683b01c-8cc2-4765-9c84-885f771bc331 | Address on File | Contingent | BTC: 0.00000051, HIVE: 10, LSK: 8.07490752, OMG: 6.86100746, PAY: 9.34338704, STEEM: 10, USD: 0.02385352, USDT: 0.05712718 |
| a6be5502-a353-4c47-b534-d67b16ffbba9 | Address on File | Contingent | USDT: 18.73636847 |
| 9d1cc82b-1676-4b1a-8232-168b3fe71c5c | Address on File | | BTC: 0.00053975, LINK: 0.57855 |
| 42a6c5bc-e6a2-4845-99be-8c65f0e1dd47 | Address on File | Contingent | BTC: 0.00000333, FLR: 6.19373113, RDD: 1250, XRP: 40.99229707, XVG: 250 |
| eaf1c823-21b0-4348-a08c-f596daf3d218 | No Address on File | Contingent | BTC: 0.0003472, NEO: 1 |
| 1d14400a-a8ed-4590-acb9-26c7474c878d | Address on File | | BTC: 0.00000001, LRC: 42.02925352, USDT: 0.00000002, XDN: 146716.81217181 |
| 85381962-874b-452e-8615-2ef334e59365 | Address on File | Contingent | BTC: 0.00000003, XLM: 210.16188608 |
| 1f88d5d2-7079-4d18-93ed-1ad859afa1e9 | Address on File | | USD: 0.00311583, XRP: 43.88014576 |
| cf55578b-885e-4841-a1ce-9fe95a496517 | Address on File | | BCH: 0.00000634, DCR: 0.60240964, NEO: 0.975 |
| 48a0d45f-1942-4771-8efc-6c664fbee8cb | Address on File | Contingent | BTC: 0.00000101, ETH: 0.00375044, ETHW: 0.00375044, NAV: 300 |
| d1a3d0bb-94b1-4b69-8052-27e60e009d5a | Address on File | | FLO: 100.05806072, MEME: 48.61946128, USDT: 15.86148102 |
| fbebd141-27f2-4ec0-95a9-0674640a1537 | Address on File | Contingent | IOTA: 104.2557886 |
| 693664a5-0f22-4614-9431-6d61d30670e6 | Address on File | Contingent | BTC: 0.00067386, USD: 0.08721265 |
| a3899ab9-9b16-4415-a148-6f569387de66 | No Address on File | Contingent | BCH: 0.00000026, BTC: 0.00000026, SC: 5371.54455446 |
| ed9a19e6-20e8-4147-88d8-700f3f989ff4 | Address on File | Contingent | USDT: 0.00336856, WACME: 566.677889 |
| 312a4028-75d8-4829-9e0b-95482abfad89 | Address on File | Contingent | ADX: 118.50608606 |
| 0f61b37b-b4ab-46b5-8499-2422553f2461 | Address on File | Contingent | BTC: 0.00067695 |
| a88371dc-7ffd-4b00-965a-1d78920a7322 | Address on File | Contingent | BTC: 0.00000761, FLR: 6.48963209, USD: 0.00364722, XRP: 42.950674 |
| 85d6d8cf-87b1-4f92-808f-44dd6d5a9fc7 | Address on File | Contingent | ADX: 16.90806274, EMC2: 16.12226992, FIRO: 0.47150818, GBYTE: 0.01813656, GLM: 3.72366954, KMD: 2.76964299, LBC: 16.22856127, NEO: 0.22967513, NXS: 11.94382201, NXT: 64.31779842, OK: 43.07760733, QRL: 12.03564224, SC: 753.44485523, SIGNA: 236.03527697, STRAX: 8.88089385, VTC: 9.38624876, WACME: 3.01498925, XVG: 171.54941588 |
| 6faf0c0e-0042-4ac9-80e7-41a653029608 | Address on File | | RDD: 4167.90862547, USDT: 17.07050732 |
| 69d7464f-5308-4af6-9876-b0ce3aa4a7e7 | Address on File | Contingent | BTC: 0.00067687, LTC: 0.00000546 |
| 896f1007-e257-4e74-bbae-4c0ec50abf43 | Address on File | | DASH: 0.45, USD: 0.00343985 |
| 985f822f-8b8b-4d1f-87c3-a723e669c3d4 | No Address on File | Contingent | DGB: 1667.86077392, USD: 5.46149402 |
| d339a2e8-a0c9-45b5-bd2d-9244b4dee0a4 | Address on File | | USD: 0.0092686, XRP: 43.85106713 |
| 31592ead-3131-4914-9eaf-63b5e25067f9 | Address on File | Contingent | BCH: 0.16881127, BTC: 0.00000003 |
| dcd3b399-1313-4c96-a02d-bd1aa201afd0 | No Address on File | Contingent | BCH: 0.00000002, BTC: 0.00067683 |
| ca5e04ec-d7a9-4313-9193-ee3920d9e7ea | Address on File | | SC: 1000, USD: 15.3027506 |
| aa906df8-59c7-4483-96bb-e0f688efa9e4 | Address on File | Contingent | BCH: 0.00000009, BTC: 0.00000007, ETH: 0.00000077, ETHW: 0.00000077, NEO: 2, XMY: 11435.42440789 |
| f1cdc4c4-c160-42fc-8379-71cdb4e9b063 | Address on File | Contingent | BTC: 0.00000048, ETH: 0.01011929, ETHW: 0.01011929, USDT: 0.00792963 |
| 5e575414-ffe4-4be9-8eb4-b096d36ac35c | Address on File | | BTC: 0.00000008, XRP: 43.8640527 |
| 1fb3d7a3-2592-4cea-bdcc-a48a570e1902 | Address on File | | DOGE: 258.97581704 |
| 1f8f1203-d147-48a9-90ec-2e96e7f54b0f | Address on File | Contingent | BTC: 0.0000275, ETH: 0.00625209, ETHW: 0.00625209, USD: 0.12694678, USDT: 6.28083493 |
| 97ef9d72-316f-4a40-8952-3b98fdf983f9 | Address on File | Contingent | ETC: 0.00050671, ETH: 0.00011238, ETHW: 0.00011238, USDT: 18.50820753 |
| 4f794a7b-6d6c-4f20-8122-fe7422dcf0a2 | Address on File | Contingent | ADX: 10, BLK: 1, BTC: 0.00000001, ETH: 0.00841635, ETHW: 0.00841635, IGNIS: 0.5, MANA: 1, MYST: 1, POT: 100, RDD: 1000, SIGNA: 1, SNT: 1, STEEM: 1, USDT: 0.0025228, VRC: 10, XDN: 100, XEM: 1, XVG: 10 |
| 50840a5b-3347-415c-9cbb-3119e9267e9a | Address on File | Contingent | DGB: 2350 |
| 60d9524a-41a2-4668-b57b-0462d50ca8fd | Address on File | Contingent | RDD: 47000 |
| 67082021-52c7-4f82-a84d-96d5734e81b9 | Address on File | Contingent | BTC: 0.00067671 |
| e3d6b788-f606-44e9-b548-5d5b7b81511d | Address on File | Contingent | ARDR: 6.5, BCH: 0.02098544, FLR: 0.05945924, GRS: 38.8539254, IGNIS: 3.5, NAV: 6.5, NXT: 7, SC: 90, XLM: 16.36865956, XRP: 0.39352223 |
| b978910e-9159-41aa-beaa-1e3efc152f45 | Address on File | | FLR: 669.0108863 |
| 731c4a41-5b70-4489-ada2-b2250b552c45 | Address on File | Contingent | LTC: 0.24150478 |
| 21d73e4e-029b-47fd-ac94-475c6dea2fcb | No Address on File | Contingent | ETHW: 0.000007, XRP: 43.86016693 |
| 088c0826-6dc0-4446-91dc-d317cb75ae1e | Address on File | | BTC: 0.00008076, USDT: 0.04545341, VIA: 515.89546839 |
| c69f6bac-8e7b-487c-984f-7e39cc55450b | Address on File | Contingent | BLOCK: 20, NEO: 0.25, USD: 14.99981617 |
| b3ffc0c2-21ba-4d75-a59e-35900b72f82a | Address on File | Contingent | KMD: 64.06623061, USDT: 0.00055205 |
| b185a1b7-a145-45dc-9694-de90ab412230 | Address on File | Contingent | BTC: 0.00067663 |
| f1efbf94-e20e-412f-b174-1e5c0d05e076 | Address on File | | BCH: 0.00000014, BTC: 0.00000004, DGB: 2291.6172541, PAY: 43.29956207 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 30c424aa-272b-41b9-88ae-c4d62cc51e8c | Address on File | Contingent | BCH: 0.16856933, BTC: 0.00000078 |
| 57c68a39-91b7-4b4d-be61-814a3bc4c150 | No Address on File | Contingent | BTC: 0.00000046, XRP: 43.82596296 |
| 7c14fab4-369d-498e-93bf-995151a75528 | No Address on File | Contingent | BTC: 0.00067657 |
| 6b0987a4-e5dc-4ec2-978b-8cf54a75dfa5 | Address on File | Contingent | USD: 3.43341103, USDT: 15.30116383 |
| 571c1b2c-286a-411c-8448-339651a343b3 | Address on File | Contingent | USD: 18.7955592 |
| fde0a1af-740b-4fbe-b947-c06dce555581 | Address on File | | BTC: 0.00067651, USD: 0.00095864 |
| 2a9c8460-ee14-473f-9502-8e5c63ebbf2e | Address on File | | USD: 18.79399058 |
| 970e840b-4316-4cdf-808a-be14c233c26f | Address on File | | HBAR: 340.05681818, USD: 0.15849966 |
| 870f2dbc-486f-4ee4-8d5b-95bea925af51 | Address on File | | BTC: 0.00002479, ETH: 0.00975483, ETHW: 0.00975483 |
| 09a699c3-ecfc-4d43-87cd-fc5b11fd055c | Address on File | | BTC: 0.00056774, XDN: 68589.7226 |
| 47c7c11b-4179-4db6-b57a-f888dc56a8e8 | No Address on File | Contingent | BTC: 0.00067648 |
| dac6aa02-e12f-4f2e-90f2-8fa3b75272f7 | Address on File | Contingent | DOGE: 213.39918317, USD: 3.30016798 |
| c40089f4-ba13-4cc8-ab0c-84d77408273a | Address on File | Contingent | BTC: 0.00000003, DOGE: 258.84426748 |
| 53455de8-485c-4fcf-a0ac-8c4ad4b37ddb | No Address on File | Contingent | BCH: 0.00067375, BTC: 0.00067375 |
| 6baf6a47-929d-4881-bc4b-538bafec3be6 | Address on File | Contingent | ETC: 0.0000001, ETH: 0.01001115, ETHW: 0.01001115, FLR: 6.54095413, LTC: 0.00000006, SRN: 15.1187039, USDT: 0.0000007 |
| 6e4ded79-e4c3-42f7-bd62-d18ae27ee05c | Address on File | Contingent | ETH: 0.00000129, ETHW: 0.00000129, NEO: 0.76469089, USDT: 0.00000299, VTC: 102.15550892 |
| 61a51420-551d-4813-bc39-6ab828caf448 | Address on File | Contingent | BTC: 0.00000016, KMD: 64.02403546 |
| 4302729e-b6d6-4232-96f5-f9f29cf9d112 | Address on File | | USD: 18.78890739 |
| 2b9992bf-a967-4055-b361-20c2c94a3203 | Address on File | Contingent | BCH: 0.09485988, BTC: 0.00000063, NEO: 0.89531585 |
| cfb9bfeb-0443-4aa4-b911-4da97aeccc8f | Address on File | | BTC: 0.00000012, FLO: 653.83594262, POT: 1000, SC: 1000, STRAX: 25, XEM: 34.82233297 |
| bad64a5d-e9cb-4bc1-8f18-df5ea0f7e1d1 | Address on File | Contingent | ETH: 0.0096478, ETHW: 0.0096478, NEO: 0.09525605, PTOY: 0.66504587 |
| 9fd3fcd6-1325-42fd-9d29-abde1155ee99 | Address on File | | BTC: 0.00038667, HIVE: 0.44792453, RDD: 0.00000001, STEEM: 37.44792453, THC: 200, USD: 0.00184355 |
| 42e96e4e-0c17-4e16-9b69-3930a439384a | Address on File | | BTC: 0.00058807, FLR: 5.15991854, THC: 1047.79411765 |
| dec9ba5e-c2d4-4309-a118-30ac5669a50a | Address on File | Contingent | FLR: 53.4449513, SC: 4570.50673973, USD: 0.00191331, XRP: 3 |
| 3d55903c-ce77-4ba1-803d-dd8657e1c4ad | Address on File | | 1INCH: 1.62294201, AAVE: 0.01693644, AR: 0.11346621, ARDR: 18.77600292, ARK: 2.55032718, BAL: 0.22049407, BAT: 4.85042759, COMP: 0.02366082, ENJ: 2.48549679, GRT: 13.91390148, HIVE: 2.94362039, KNC: 1.18713783, KSM: 0.01564521, NEO: 0.21110412, REN: 0.16623043, REPV2: 0.04011125, RVN: 52.79398574, UMA: 0.46953847, USD: 0.00547338, USDT: 0.0044566, XVG: 210.69366695, ZRX: 5.75783114 |
| 2e1414db-0648-413e-a4df-a5af4edb29b4 | Address on File | Contingent | ADA: 0.00002355, BTC: 0.0006762 |
| 2736133f-c58b-4e14-9713-4dde7653a1e2 | Address on File | Contingent | BTC: 0.00067618, USDT: 0.00007378 |
| 205b5337-bcc9-49eb-bab5-9726c07fbc71 | Address on File | | BTC: 0.00000022, ETH: 0.00000395, ETHW: 0.00000395, FLR: 82.96062313, NEO: 0.975, POT: 1294.99824922, XVG: 2790.6926875 |
| 5cb8e523-30bf-4fdf-9933-a45f49b700e1 | No Address on File | Contingent | BCH: 0.00067103, BTC: 0.00067103, DOGE: 0.9225 |
| 3aa464bb-a208-435e-9451-77fdc668c279 | Address on File | Contingent | BTC: 0.00067613 |
| 8ff08f74-3abe-4aa2-bfd0-f8d783d0c04b | Address on File | | BCH: 0.00000004, BTC: 0.00001452, NEO: 2.00546316 |
| d3fac057-daf8-4faf-afb8-bb0c9c63f8b2 | Address on File | Contingent | FLR: 276.9533362, USD: 0.00721228, XEM: 348.97474138 |
| 19032837-f824-4394-bae4-b9e8ec932114 | Address on File | Contingent | BTC: 0.0000042, XLM: 208.54439516 |
| 2c0d9c94-5847-4fdf-afee-16d0e2ab18f2 | No Address on File | Contingent | BCH: 0.00251953, ETC: 0.9975, GLM: 0.9975 |
| 36238a05-fd2c-4155-9a24-459a12dd5c64 | Address on File | | USD: 18.78042959 |
| 96904b3d-2c88-499e-9615-8e5c115a0784 | Address on File | Contingent | DOGE: 153.88887559, ETH: 0.00409358, ETHW: 0.00409358, USD: 0.00996825 |
| 353efd63-85ae-4bcb-b145-0da159072203 | Address on File | Contingent | BTC: 0.00067025, ETH: 0.00008599, ETHW: 0.00008599 |
| 20a4f0ed-54b8-45ea-9a25-48a4f5c17089 | Address on File | Contingent | BTC: 0.00067596, USDT: 0.00072497 |
| 9b551c10-e10c-4abc-8b73-8b470a8dab42 | No Address on File | Contingent | ETH: 0.00024192, ETHW: 0.00024192, NEO: 2 |
| b65fcf95-9d20-472e-9a89-a0c075eda1ca | Address on File | Contingent | BCH: 0.000657, BTC: 0.000657, XLM: 5.06119106 |
| fee55272-c0c6-40fd-9b33-4fae6d8021e5 | Address on File | Contingent | BTC: 0.00041752, ENG: 1.26627234, ETH: 0.00001757, ETHW: 0.00001757, LSK: 0.33684394, PART: 5.97309613, VEE: 1141.46992928, WACME: 9.9180745, XVG: 0.69609771 |
| 6be1e8b1-2f42-44f3-b148-2a2444d831b4 | Address on File | Contingent | ETH: 0.00000144, ETHW: 0.00000144, SC: 5364.15711948 |
| af487ab6-9fe8-4c47-bb25-9c4edb2be105 | Address on File | Contingent | USD: 18.76925504, USDT: 0.00695768 |
| 5c95998b-05b1-4bd1-8c57-68f66c5ea211 | Address on File | Contingent | ADA: 1.61790434, USD: 18.18360982 |
| 65c95e9d-6694-40c3-b130-621a0d53b8d6 | No Address on File | Contingent | BCH: 0.00064114, BTC: 0.00064114, DOGE: 12.3 |
| b7a226f6-4095-48e1-8f65-ddbd2cd8b9cf | Address on File | Contingent | BTC: 0.00061175, MAID: 0.9975, WAVES: 0.97393701 |
| 04bf7608-577b-4bec-8614-ee93d1e981f4 | Address on File | Contingent | BAT: 0.61120755, BTC: 0.00000004, DNT: 0.43271429, ETH: 0.01003867, ETHW: 0.01003867 |
| 152b9960-0629-4252-a207-5533d6dcb6d1 | Address on File | | BTC: 0.00067583 |
| 19a7c3b1-4a4e-48a3-83b7-879184f73da1 | Address on File | Contingent | ETH: 0.00993752, ETHW: 0.00993752, ZEC: 0.01 |
| 27cad745-66c2-4f93-9458-0029f0f0b778 | No Address on File | Contingent | ETH: 0.01011589, ETHW: 0.01011589 |
| 0399d2b5-b4b5-4be9-8014-d0cc5e0b20b4 | Address on File | Contingent | BCH: 0.00000017, ETH: 0.00023317, ETHW: 0.00023317, FLR: 652.7304 |
| 76e51bcc-a7f6-43cf-bf46-b9a11c0d9a6c | Address on File | | BTC: 0.0000002, PIVX: 45, RDD: 22171.00095745 |
| 20b3fa7b-8122-48bd-a3f5-a8dc5cd2a7ed | Address on File | Contingent | ETH: 0.00000382, ETHW: 0.00000382, OMG: 21.78602093 |
| 272bc7ab-7b14-4d38-9d8c-4385733ef483 | Address on File | Contingent | DOGE: 258.58837289 |
| b0ccb1db-c841-40a9-8b45-588368e24b9c | Address on File | Contingent | BTC: 0.00061598, WAXP: 28.52940866 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 69b503b3-fb49-4df1-829e-74ff7e3dd673 | Address on File | | BTC: 0.00000001, RDD: 36786.29685547, XDN: 31622.89819376, XVG: 1402.79868125 |
| 7c3bbe04-812c-4c92-9e70-aa0e93c87dc4 | Address on File | Contingent | USD: 18.77268074 |
| 0b6ecdc3-7549-474c-ad4d-20b8f5f7897b | Address on File | | SHIB: 2102121.58054538 |
| eaf5fb8b-bbdb-4d62-bc37-c875c8b25e4e | Address on File | Contingent | BTC: 0.00000072, FLR: 667.3027218 |
| 7ce26f94-5320-442c-817a-50050c6d9d64 | Address on File | Contingent | BTC: 0.00067566 |
| 9da851ce-3b8d-4d15-9f06-0d676a1acf70 | Address on File | | EMC2: 12.25649293, FLR: 5.62063165, IGNIS: 3.5, KMD: 0.99, NXT: 7, STORJ: 6.71407692, USD: 0.0081933, XRP: 37.19932259, XVG: 80.4507 |
| 3911e9c2-15bc-42a6-a514-c88ef4b691fe | Address on File | | BTC: 0.00000011, FLR: 302.1963916, USD: 10.27533868 |
| 16db17dd-40cb-4435-bf25-d6b0afb09182 | Address on File | Contingent | BTC: 0.00000019, LBC: 175, OMG: 19.86446774, USDT: 0.00213369, ZEC: 0.00125 |
| cd1109cb-dcdd-40ae-a734-b54d3e6a3ad7 | Address on File | | POT: 100, SC: 5000, THC: 500 |
| 1ec7dba6-c05a-4c75-9185-dcfd837d94dd | Address on File | Contingent | ETH: 0.00001824, ETHW: 0.00001824, SC: 5353 |
| f2fe1d35-f081-44ca-a2dc-2f5ef0f61753 | Address on File | | FIRO: 5.00102043, FLR: 3.11062732, PINK: 2800.5922284, UBQ: 32, XRP: 20.58722872 |
| 874921d7-d776-4703-9f87-e97d2e2545f3 | Address on File | | BTC: 0.00067008, GRS: 0.40085105, USDT: 0.01176137 |
| 7ed46f48-4020-4794-98bd-40af2445affb | Address on File | Contingent | USD: 18.76841713 |
| 44efc733-50e6-49f2-a91e-35d6265c92da | Address on File | Contingent | BTC: 0.00067557 |
| 22acd79d-21cb-4c76-9db1-82298852d766 | No Address on File | Contingent | BCH: 0.00067287, BTC: 0.00067287 |
| bef29054-85c0-408c-b85d-1a4f05d8c141 | Address on File | | BTC: 0.00067556, USDT: 0.00007353 |
| ebf2abaa-8fb0-4bca-b89f-e04c6e278e7c | Address on File | Contingent | BTC: 0.00067531, USDT: 0.00695361 |
| 0ff169ff-c696-4581-8546-1ec19b39d7e6 | Address on File | Contingent | BTC: 0.00000002, GLM: 86.44330498 |
| e6b5b7f3-fda1-4173-be5f-3167728193d4 | Address on File | Contingent | BTC: 0.00000002, DGB: 2345.79675763 |
| 5290461a-2440-4e40-bac2-cf8659a41299 | Address on File | | BCH: 0.15943246, BTC: 0.00003633 |
| 4ee920a2-20ae-4526-a867-02dadb29e137 | Address on File | Contingent | BTC: 0.00067551 |
| 89e4fec6-64ea-4980-9dc7-2e1ec5aad9b3 | Address on File | Contingent | DNT: 100, ETH: 0.00000008, ETHW: 0.00000008, OK: 45, PINK: 250, POT: 103, PTOY: 50, SIGNA: 150, THC: 165.84051724, VEE: 262, XLM: 149.33890297, XMY: 500, XWC: 4 |
| 126f83c4-e3ac-4c09-bde3-0276aaef7a45 | No Address on File | Contingent | BCH: 0.00000055, BTC: 0.00000055, PINK: 187500.2051087 |
| a1e355c2-45cc-4fa5-9937-24212070ce83 | Address on File | | BCH: 0.0000008, USD: 0.00000002, USDT: 0.00309672, XLM: 209.62702702 |
| 3dbfd2a0-64b9-4bf3-9e60-3f98c754110e | Address on File | | BTC: 0.00067115, USD: 0.11854718, USDT: 0.00097432 |
| c606b593-30af-4366-9cb1-e7de04cef567 | Address on File | Contingent | BTC: 0.00067544 |
| 59f14eca-8804-4357-8f91-4dcc5712c08e | Address on File | Contingent | BTC: 0.00067543 |
| 630f4154-5762-498f-9c15-f82885cf22fc | Address on File | Contingent | ADA: 51.21277164, BTC: 0.00000002, USDT: 0.00903774 |
| fe06a4b6-dd60-487f-9ef8-4bfe10dc60af | Address on File | | ETH: 0.00960874, ETHW: 0.00960874, NEO: 0.10144043 |
| 6c6e3479-aabc-4a79-b092-504e70721662 | Address on File | Contingent | USDC: 18.70675106 |
| 0626f22e-a24c-4fe6-86a5-c1b16dfc9482 | Address on File | Contingent | ETH: 0.00005287, ETHW: 0.00005287, IGNIS: 781.50192036, NEO: 0.975, NXT: 2078.99221281 |
| e52541f8-9fc1-4e04-a994-4e5478688a79 | Address on File | | BTC: 0.00067536, USD: 0.00006088 |
| 1137a9de-65be-42b2-aef9-2be69325a152 | Address on File | | BTC: 0.00065316, TRX: 8.997 |
| a758fc08-a2c3-4ad6-90ec-c510761d838e | Address on File | Contingent | BTC: 0.00000089, SIGNA: 14726.74795455, XMY: 61825.15294484 |
| f24c3c9b-1a68-4d14-b4e4-2092bf219c21 | Address on File | Contingent | BTC: 0.00067531, USDT: 0.00061657 |
| 7f28d063-d722-4ef7-95f0-937b2f77ffc0 | Address on File | | HBAR: 342.35711992, USD: 0.00000002 |
| 56b29a42-df2b-40d3-a652-3937460eca2d | Address on File | | BTC: 0.00000023, RDD: 22542.62399038, XVG: 5124.95398978 |
| 2a514edf-25e6-4a97-b844-985d2203c626 | Address on File | | BTC: 0.00056077, ENJ: 5.3932576, RVN: 62.94052028 |
| 67b89f1f-9112-43ec-a621-7c6e167393b5 | Address on File | | BTC: 0.00000005, FLR: 6.54815291, XRP: 43.33798544 |
| 4bd43695-7abc-4b56-abe8-ab69d98fdc71 | Address on File | | USDT: 18.68526212 |
| 36ef6be0-9e58-4ecb-9412-aee63f3ddb34 | Address on File | Contingent | HBAR: 334.30772403, USD: 0.43979703 |
| ca04265f-c682-4743-a20c-3e76a1eba315 | Address on File | Contingent | BTC: 0.00000002, LTC: 0.24099533 |
| e41e4c4f-8ae3-42b0-8bdc-08be5a1b07a8 | Address on File | Contingent | ANT: 4.79383355, FLR: 1.51095, LSK: 1.24685505, XRP: 10 |
| b674aa29-3f7c-48f5-833b-41a52b5446e1 | Address on File | Contingent | BTC: 0.00065134, WACME: 20 |
| 3d95c9eb-f07a-42cf-9d70-bc12be6f9022 | Address on File | Contingent | BTC: 0.00067518, USDT: 0.00058509 |
| 1f480791-560e-405b-b287-31a7cd48efe9 | Address on File | Contingent | LINK: 2.8438064 |
| 3728149f-086b-4a5d-9504-59a8d051eb77 | Address on File | Contingent | BTC: 0.00067435, USDT: 0.02312451 |
| d32d90a9-df65-4c46-b1b6-bb6a5d7a8e37 | Address on File | Contingent | BLK: 1.91157475, BTC: 0.000001, EMC2: 100, ENG: 250, FLR: 272.2990915, SIGNA: 44.43736622, THC: 1266, XVG: 3435.461 |
| 298870c8-b450-4b2a-b036-7d7b9dfb9786 | Address on File | Contingent | BTC: 0.00066994, DOGE: 0.945, LTC: 0.00095615, RDD: 2 |
| eb6b48a1-0451-479b-a115-94fe6fd7e102 | Address on File | | NEO: 1.38072938, XLM: 68.16628702 |
| c1cdc586-2726-4924-acf7-4549f3a9aac6 | Address on File | Contingent | BTC: 0.00000006, DGB: 1911.38579961, LBC: 376.336275 |
| 456044d4-7de5-427e-852b-df22f3a7cf26 | Address on File | Contingent | ADA: 0.03145254, USD: 18.74327074 |
| 6ff1deba-1a1f-449b-878f-4be57160cbc2 | Address on File | Contingent | FLR: 77.76825626, RDD: 27170, XRP: 0.00004821, XVG: 3000 |
| d53c2f8c-71cf-4320-a458-9eb0b73bb3d8 | Address on File | Contingent | BTC: 0.00067503 |
| 387d186f-d76f-4830-9771-5de94ee4857c | Address on File | Contingent | BCH: 0.00000052, BTC: 0.00000004, FLR: 218.8104176, SC: 3600.87760836 |
| d7f075fd-4e06-49cc-b562-bdf322d5a847 | Address on File | | DOGE: 242.48650032, USD: 1.14814198 |
| 68a568f7-cfa9-4d78-9ea2-65b75f5f3846 | Address on File | Contingent | BTC: 0.00001704, FLR: 5.52382554, XRP: 36.55862562, XVG: 1292.03214223 |
| 3118e2dc-008f-460c-9eef-b5c55751341d | Address on File | | USD: 18.75228388 |
| 5f13b27b-481c-4a8d-b148-2d9006482e9c | Address on File | Contingent | BTC: 0.000675 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 6e6894a6-6cd4-43ac-9aff-eac0e8026cbd | Address on File | Contingent | DOGE: 2.50157028, MATIC: 20.30266431, USD: 0.25080058 |
| ed4592e5-e220-4f34-bfd6-7f1c555f7104 | No Address on File | Contingent | BTC: 0.00000003, ETC: 1.02294709 |
| b48ec70c-cd3f-403f-a3f7-90ae2db95365 | Address on File | Contingent | BTC: 0.00000028, ETH: 0.00441977, ETHW: 0.00441977, NEO: 1.15, USDT: 0.00066129 |
| 2bfb703a-641f-425b-af98-d9a6cdaeb65c | Address on File | Contingent | DOGE: 48.75150538, ETH: 0.00819582, ETHW: 0.00819582 |
| 4641f4f9-70eb-47b6-8ce2-c1ed253e66df | Address on File | Contingent | BTC: 0.00000008, QRL: 195.7010679 |
| 54a9250b-9f83-414c-a6c5-f37975a178f9 | Address on File | Contingent | ETC: 1, NXT: 1, VTC: 1.97819146, XEM: 6 |
| 9d74dcdf-d662-4a06-9dbf-6404165b7624 | Address on File | | BCH: 0.00000212, BTC: 0.00002053, NEO: 1.98115381, USDT: 0.02150737 |
| 965b17b5-45f4-4a13-bb02-68669b70fdd4 | Address on File | | ARDR: 157.10833001, LTC: 0.00000546, POWR: 39.71977826 |
| 94c97ff4-0fa0-45e2-8422-732522858d91 | Address on File | Contingent | BTC: 0.00009021, POT: 0.55258126, RLC: 2.5, USDT: 0.04661268, XRP: 28 |
| b971de08-978b-4bf5-aa3c-228d5cf3f33c | Address on File | | BCH: 0.00000662, ETHW: 5, FLR: 0.0000177, POT: 5000.8048625 |
| e10f218a-92dd-4c6d-8348-73d949b79166 | No Address on File | Contingent | BTC: 0.00001614, USDT: 18.22512994 |
| 1de6b7c3-633c-4191-8262-4010a714ec60 | No Address on File | Contingent | ETC: 0.01000179, ETH: 0.01000179, ETHW: 0.01000179 |
| 37ae15cf-dc9d-4808-b030-dd2d6c2871d2 | Address on File | Contingent | ADA: 51.18877149 |
| 2c7bb91a-e55c-4160-8ec1-fca74a30b1be | Address on File | Contingent | ETH: 0.00001414, ETHW: 0.00001414, FLR: 6.53411146, XRP: 43.24505419 |
| 8c8a0707-2e3a-4671-a47b-4adcb7631230 | Address on File | Contingent | ADA: 51.10933102, USD: 0.02820853 |
| e72ce50b-1e3a-44bc-a6e5-47d5c0e633d3 | Address on File | Contingent | LSK: 20, NXS: 20 |
| c758fca4-8ccc-408d-9abf-2d3448a2394f | No Address on File | Contingent | BLK: 713.98882359, RDD: 5520.20530303, XEM: 273.34982811 |
| 62e6b8c3-5c37-4a49-9440-43fd535fbebf | Address on File | Contingent | ADA: 16.98165167, USD: 4.555759, USDC: 0.50945322, WAVES: 0.00000001, XTZ: 8.16582953 |
| 446f2237-f783-47a1-8063-d6c8719366ac | No Address on File | Contingent | ETC: 0.01, ETH: 0.01, ETHW: 0.01 |
| 488b50d9-afde-430a-b157-c520a5c09c8e | No Address on File | Contingent | ETC: 0.01, ETH: 0.01, ETHW: 0.01 |
| d18554d6-0484-4043-9c65-5d52bca3d781 | Address on File | Contingent | ETC: 0.01, ETH: 0.01, ETHW: 0.01 |
| 5862485d-42a6-4bd6-92af-cda0914b1438 | Address on File | Contingent | SC: 5355 |
| fab9fdbf-6dea-4604-8f2f-7a1d622849f5 | Address on File | Contingent | ETH: 0.01009837, ETHW: 0.01009837 |
| af30eb6a-aba5-48b4-8f84-b41601a68b0e | Address on File | | ENJ: 54.35619307 |
| 54408de3-78fc-4d75-8626-0ac87a88f777 | Address on File | | ADA: 0.47878311, BAT: 7.66476663, FLR: 127.0296869, PAY: 14.07569106, QRL: 90, SC: 714.70943728, USD: 2.08334848 |
| e71ca6f5-6d0d-4832-98f2-45e2ade60f68 | No Address on File | Contingent | BTC: 0.00018454, ETH: 0.00733563, ETHW: 0.00733563 |
| ff0ce148-e86f-4c5d-8bfb-b328674332de | No Address on File | Contingent | BTC: 0.00067461 |
| 24c3a796-34ab-4b2a-85dd-753e5d38fd41 | Address on File | Contingent | BTC: 0.00065876, THC: 200 |
| 8031fcfc-25d7-4500-8421-2660d6fafd37 | Address on File | Contingent | BTC: 0.00042493, VTC: 60.15627782 |
| 8310c824-2e67-42e5-9f29-c15105cdb760 | Address on File | Contingent | GLM: 85.84024542, USDT: 0.1046409 |
| d96ef20f-32e3-4b43-a3b7-778b460f5e70 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.01, ETHW: 0.01, USD: 0.18000657 |
| b8b3f001-2b63-4ce3-b2c0-f07f41b7ab4f | Address on File | Contingent | SC: 5354 |
| 4376dc84-09c5-4d05-8010-f18c41088f45 | Address on File | | BTC: 0.00067449 |
| 06e08902-471e-47a9-bc02-2f0c30c59224 | Address on File | Contingent | ETH: 0.00000213, ETHW: 0.00000213, NEO: 2.04407113 |
| 9e1b0f54-1db5-4fd2-a80f-0091bd19daa6 | Address on File | Contingent | SC: 5353.63840126 |
| 23cee77a-9157-4b61-ad82-f96717cc2163 | Address on File | | SOLVE: 70, STRK: 1.02720137, USD: 0.00968433, WAXP: 95.39897543 |
| 3b6e91ef-bfdd-4bfa-99ca-56e8f9ba948a | Address on File | Contingent | DGB: 2250, ETH: 0.00039671, ETHW: 0.00039671 |
| e05f7f18-f62a-4204-83dc-b83e1bb9d0a7 | Address on File | Contingent | BTC: 0.00067441 |
| ae7f4537-0fa0-4735-9d42-970bf0d2d133 | Address on File | Contingent | BTC: 0.00000038, SIGNA: 17022.62461424 |
| 62c31ce1-3dde-4a2e-8f90-0a1297455ce3 | No Address on File | Contingent | BCH: 0.00067167, BTC: 0.00067167 |
| 27238d64-6de0-4e2f-85f3-c2bf23473cde | Address on File | Contingent | BTC: 0.00059188, NEO: 0.25 |
| b7ef7c99-8bb9-4fa7-9b5e-b580fc7d6ccc | Address on File | Contingent | BCH: 0.0000029, BTC: 0.00000627, ETH: 0.01, ETHW: 0.01 |
| a776b501-c90d-4373-b0a2-95167e72ffd7 | Address on File | | DOGE: 258.04660369 |
| 78350a48-e5a3-4414-b1b0-1d7739d8fc0e | No Address on File | Contingent | FIRO: 10.65031113 |
| 752a87a0-e8c7-47e7-b4d5-1f98a514f345 | Address on File | Contingent | HBAR: 200.02731099, USDT: 7.74051197 |
| 69d66b2e-32e9-40f1-aef2-06c8d4315092 | Address on File | Contingent | ADA: 22.62537817, BTC: 0.00037606 |
| f8f6d450-2e5c-4690-92cb-f190f02c4ff8 | Address on File | Contingent | ETH: 0.00000092, ETHW: 0.00000092, FLR: 165.4406392, NEO: 1.5, PAY: 31.24395406, USD: 0.00012527 |
| 61baba37-21f2-4bc9-8ed8-6c3f9f22ff11 | Address on File | Contingent | ADX: 0.00000163, ANT: 0.0191602, BTC: 0.00066833, EXP: 0.0000001, PART: 0.1828034, STEEM: 0.00000037, XVG: 0.00000133 |
| 57587f3b-61b4-4ab5-9b9c-236338e14354 | No Address on File | Contingent | BCH: 0.00067159, BTC: 0.00067159 |
| e9149892-245c-4e61-a8c8-f04a6255643f | Address on File | | DOGE: 258.00599038 |
| ee6fd39a-03e2-4dd2-810c-fd4f1503bdfe | Address on File | Contingent | DOGE: 258.00599038 |
| a0c410ab-05f0-4462-8205-cc4281256334 | Address on File | | ADA: 17.67971883, ETHW: 0.48993224, NEO: 0.59980972, USD: 0.06993412, USDT: 5.66285569 |
| 54cd1c52-d848-4d22-bc31-3e064b223651 | No Address on File | Contingent | DOGE: 258 |
| 158c336d-1c93-4690-b837-4b379cbfb32d | Address on File | | DOGE: 257.99924075 |
| e010dfa7-2119-462c-b7ca-8411d98f87b0 | Address on File | Contingent | BTC: 0.00000047, FLR: 6.53378147, XRP: 43.24287019 |
| d8a10807-e099-42e6-92a9-629fb5de65df | Address on File | Contingent | BTC: 0.00000003, SC: 5351.34420897 |
| 0636f200-505e-4e35-a5ad-89dbc2df7528 | No Address on File | Contingent | BCH: 0.00038369, BTC: 0.00038369, DOGE: 110.56924492 |
| ef39aa90-b46a-4f28-b6b0-372f0ffbee9b | Address on File | Contingent | BCH: 0.08437702, LTC: 0.11987699 |
| 0d13ff2a-6bc9-4cb2-a593-acd628a3fcdb | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, GLM: 5.65782871, SC: 5000 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 4b920a8c-a9aa-413f-ac9a-22cad96ac7ce | Address on File | Contingent | BTC: 0.00067416 |
| 21993739-1dd9-49a7-b71f-b9dd7302e555 | Address on File | Contingent | BTC: 0.00000005, FLR: 6.18563367, VTC: 8.73393735, XRP: 40.93870526 |
| 2af74d72-3dc3-4227-b8c4-c0bfe7debc0e | Address on File | Contingent | ANT: 6.28320266, CELO: 0.77217601, SIGNA: 760 |
| 29b84123-3445-443b-b5ad-952587f10f04 | Address on File | Contingent | USD: 18.72716825 |
| db5d6c43-a306-48a4-b370-35a15f7abf9a | Address on File | Contingent | ADA: 49.76530807, MUNT: 21, RDD: 570, SC: 63, USDT: 0.00029551, XVG: 22.42252459 |
| 3beb9ffa-38e5-4185-9f43-28f8c0292b20 | Address on File | | FLR: 23.0383996, HIVE: 8.11153846, OMG: 4.34205882, PIVX: 2.28062058, SC: 2000, STEEM: 8.11153846, THC: 180.90825688, XVG: 951.1704072 |
| e36f7d2f-4290-419d-b0af-4dcea667908b | Address on File | | BTC: 0.00000466, ETH: 0.01001252, ETHW: 0.01001252, NEO: 0.00156902 |
| e2a69db9-82ab-4d01-aef0-f40956c27b70 | Address on File | | USD: 18.72667815 |
| 08fe08d1-4527-4ca4-87c5-4b3eaceba55e | Address on File | Contingent | BTC: 0.00067407 |
| db376e0c-0a5c-4366-8bd7-ecc39d942893 | Address on File | Contingent | BTC: 0.00000003, DGB: 890.25581857, ETH: 0.00000048, ETHW: 0.00000048, LTC: 0.1490447 |
| 4ebd69d6-53ed-4d29-a103-c97d7d3e0700 | Address on File | Contingent | ADA: 51, USD: 0.04875724 |
| c0e18d89-934d-44e8-b05d-569feedca31b | Address on File | | BTC: 0.00006882, DGB: 1924.12071962, FLR: 11.34879026, SPHR: 117.14670655 |
| 08cf73d6-750b-41de-87ba-548b247ea4ad | Address on File | | FLR: 666.3489579 |
| 93c9ff7f-0cf9-458b-92ab-e6ff568dc543 | No Address on File | Contingent | BTC: 0.000674 |
| 07162634-ab2b-4ab3-8310-db9b668419d4 | Address on File | Contingent | BTC: 0.00061318, OMG: 1.39698162, POT: 168.41723789, THC: 90.63093613, USDT: 0.00033956 |
| 1214a4af-8599-46f2-9c33-183996ea128a | Address on File | | BTC: 0.00000178, FLR: 6.51627964, USD: 0.00722641, XRP: 43.12703689 |
| bcb57fed-916a-4232-8afe-c30ad41ac456 | Address on File | Contingent | BTC: 0.00000169, ETH: 0.00001541, ETHW: 0.00001541, FLR: 4.19029666, RDD: 550.57074427, SLS: 1, SNT: 100, USDT: 0.00394295, XRP: 27.73286115 |
| 960b88bd-ce1c-43a9-b7bc-ca2db4cbfdcb | Address on File | | NEO: 2.03815716, XDN: 1000 |
| 1f10c4ec-6e93-46d6-97b3-df0a9b6069f3 | No Address on File | Contingent | DOGE: 257.9 |
| a1b0307c-af71-416d-b93b-b81f226ef337 | Address on File | Contingent | DOGE: 257.8844296 |
| 6a9e7ac7-475b-4863-a1e5-66e39123598f | Address on File | Contingent | BTC: 0.00000024, IGNIS: 125, NXS: 63.12793285, NXT: 250, OMG: 15 |
| fb161070-abfa-4105-8fc4-6b63c7239e71 | Address on File | Contingent | BAT: 0.0004, BTC: 0.00061796, CRW: 71.462601, DGB: 0.0002, SC: 256.41, SIGNA: 37.768, XMY: 0.00019418 |
| 6f222986-0924-4a64-9463-0391949d3f85 | Address on File | | CND: 1735.245, SNT: 694.725 |
| 7900fd9f-8c9a-4833-ae1f-ef21f6f550a9 | Address on File | Contingent | DGB: 1000, RDD: 10000, XVG: 3537.21719761 |
| 84aeb1ff-92b3-45e2-ad5e-458ffa8c9e2a | Address on File | | BTC: 0.00000005, FLR: 6.53437646, XRP: 43.24680804 |
| 66555459-9b5c-4d91-9da1-6979b84da09f | Address on File | | BTC: 0.00000033, IGNIS: 532.94616667, IOTA: 5.77258262, SIGNA: 2242.29079268, USD: 9.94210952, XEM: 41.53259596, ZEC: 0.03885195 |
| db04f42a-86fb-4aac-ac92-2c672676bc2b | Address on File | | USD: 18.61183776, USDT: 0.10721401 |
| 1b6c9375-16a6-4d62-be02-2ce225747295 | Address on File | Contingent | DGB: 1071.12597833, DOGE: 139.81121571 |
| 5d1faab3-bd2d-4387-adeb-e2af240619f0 | No Address on File | Contingent | BCH: 0.0006711, BTC: 0.0006711 |
| a6312fc0-9276-4ddb-9aaf-ac8abba16d9c | Address on File | Contingent | DOGE: 204.96414972, RVN: 27.93116656, SC: 928.75346425 |
| 0007c336-4240-479d-b6bc-4949e7f23a40 | Address on File | Contingent | BTC: 0.0006723, NAV: 0.9975 |
| 23091212-71e7-400b-80a4-36a7bd765d91 | Address on File | Contingent | BTC: 0.00000236, POT: 10966.688, USD: 0.00737118 |
| e9ac4b63-a03a-405d-b76c-f6feb177b9b5 | Address on File | Contingent | BTC: 0.00000002, FLR: 6.53317025, XRP: 43.23882488 |
| 6a369899-2177-4eb6-91ad-ef8060194df5 | No Address on File | Contingent | BCH: 0.00067101, BTC: 0.00067101 |
| ac9d9c27-8852-4017-8903-bf912f71bd19 | Address on File | Contingent | BTC: 0.00039983, FLR: 2.25616052, SC: 300, XRP: 14.93206605, XVG: 50 |
| a09a3933-42f8-4dfe-9a1c-98835b59068c | Address on File | Contingent | ETH: 0.00998024, ETHW: 0.00998024, USD: 0.19288007 |
| a827a8aa-d819-42c0-8373-ee99a6ac3b96 | Address on File | | BTC: 0.00000001, EMC2: 0.06396509, FTC: 0.06543532, MANA: 0.01569944, SC: 5160.06735333, USD: 0.64609202, VTC: 0.00242626 |
| cab7695e-1ede-4c01-8f8a-05e17f67368c | Address on File | | BTC: 0.00067349, USDT: 0.00336872 |
| cb94cfa1-e175-4336-b892-631e8d97e001 | No Address on File | Contingent | BTC: 0.00064259, OMG: 1 |
| 83dcbc7b-92da-4d70-8e59-692d5edaf81d | Address on File | Contingent | BTC: 0.00037569, DGB: 1000, EMC2: 30 |
| 208b1639-1996-4370-8204-4bf61f17f861 | Address on File | Contingent | BTC: 0.00036153, DOGE: 119.41212455 |
| 515c6f35-5ed2-49f3-8fd9-413186868655 | Address on File | | BTT: 861584.419, DNT: 100, FLR: 26.20912813, OK: 21.80253042, POWR: 45, PTOY: 20, RDD: 4000, SC: 500, USD: 0.00943601, USDT: 0.06227364, WAXP: 55, XEM: 20, XVG: 131.2917011 |
| 72f67581-6548-4ee8-a729-b906fbbc6184 | Address on File | Contingent | BTC: 0.00000039, VTC: 156.42154701, XEM: 21.148123 |
| 84421833-f3bb-46f1-b7f0-7aff78fc57e1 | Address on File | Contingent | BTC: 0.00067356 |
| a15ef7ac-52af-49ac-ba1d-8433962721f7 | Address on File | Contingent | THC: 198.80471115, XRP: 42.63785047 |
| f402ac8c-db28-4706-a95c-9c4c41cb076d | Address on File | Contingent | USDT: 18.63615307 |
| bf59a2c1-eb02-406d-8093-12f77731e0fd | Address on File | | ETH: 0.01003355, ETHW: 0.01003355, USDT: 0.00000062, XRP: 0.20561454 |
| 30fede2b-c834-47b2-a3a3-a6e1ab778b39 | Address on File | Contingent | BTC: 0.00000022, DASH: 0.44762942, USDT: 0.00164219 |
| 7a2656a1-0602-4782-96c5-b9d628e535af | Address on File | Contingent | DOGE: 0.00145176, USD: 0.41506173, XRP: 42.68169062 |
| 8e7e75f5-6135-41a1-92df-21b167ee46ae | Address on File | Contingent | BTC: 0.00000004, FLR: 6.5298584, XRP: 43.21690595 |
| ce9a38d1-f7fa-40ce-b95f-e42320753dbc | Address on File | | USD: 18.70638081 |
| ca4e483f-f2db-4446-8525-e41df6c74fd0 | Address on File | Contingent | BTC: 0.00067335 |
| f461197f-d9af-47d3-85ac-705431f4bb17 | Address on File | Contingent | ETH: 0.01007901, ETHW: 0.01007901 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 2841a2eb-1816-43ed-ae4c-e1ce6c1b039d | Address on File | | BCH: 0.00009949, BTC: 0.00000029, ETH: 0.00744737, FLR: 173.672877 |
| 295a2e92-27f9-4ea0-a169-3d4685d1fe3e | Address on File | | BTC: 0.00034127, DGB: 141.35604538, ETHW: 0.00494294, FLR: 2.35766098, LTC: 0.0006998, USD: 1.26421251, USDT: 0.01085545, XRP: 15.60383192 |
| 5cd27d91-6dbd-49b8-9e46-0141cb03f61d | Address on File | | SC: 5344.362859 |
| 4215af83-c1d7-4181-ab70-1ea11ac97f86 | Address on File | Contingent | DOGE: 157.03143961, ENJ: 19.67175726, SC: 148.79983206, USD: 0.00116525 |
| e3fce961-296a-44bc-8d35-30eef78527f5 | Address on File | | BTC: 0.00034933, LINK: 1.36405645, USD: 0.00297687 |
| 5dfaec03-e829-4ab1-9cc7-16f993c84de0 | Address on File | | ADX: 4, ARK: 2, DCR: 0.09511104, EXP: 26.38876463, FLR: 3.0219, GEO: 1, GLM: 10, HIVE: 2, RDD: 850, SC: 500, STEEM: 2, STRAX: 1.5, VTC: 2, WACME: 1, XRP: 20, XVG: 436.143174 |
| 95fab539-4bcc-4a91-8d51-895505dd5811 | No Address on File | Contingent | BCH: 0.00067059, BTC: 0.00067059 |
| a6edd723-b36c-4567-b490-f2fb968420bd | Address on File | Contingent | LTC: 0.17949476, USDT: 4.71336796 |
| 0a678fea-e709-43ab-a4e6-a7fa8b26c4a0 | No Address on File | Contingent | BTC: 0.00035289, POLY: 50 |
| 1585022b-ae25-4820-aaba-ec89c71002a0 | Address on File | Contingent | MAID: 109.13352263, NXT: 85, USD: 0.00012525 |
| 9eb81c93-363e-4594-ae48-f34ee84f72af | No Address on File | Contingent | BCH: 0.00067055, BTC: 0.00067055 |
| c344b4d9-b9d9-4a72-b712-ce9a4d37436e | Address on File | Contingent | BCH: 0.00033248, BTC: 0.00033248, XRP: 22 |
| 46a3d057-8bee-4ffb-bb15-dfd6f9400aef | Address on File | Contingent | BTC: 0.00000115, ETH: 0.00985718, ETHW: 0.00985718, LTC: 0.00000001, XLM: 4.2023712 |
| 5532618d-5003-4561-86c3-2706e90a2b22 | Address on File | | BTC: 0.00001338, NEO: 2 |
| 506ad9fa-02e0-49aa-a503-32c141274360 | Address on File | Contingent | BTC: 0.0005979, USD: 2.09071642, USDT: 0.00010149 |
| 1e8cd1d8-81d5-4fea-8ed0-5a0fad5a164d | Address on File | Contingent | BTC: 0.00067315, USDT: 0.00016345 |
| e25cd7a0-cce7-423e-8c70-9e6d893e9d26 | Address on File | Contingent | BCH: 0.00000084, BTC: 0.00000085, ETH: 0.00001477, ETHW: 0.00001477, HIVE: 32.54075038, OMG: 0.07162629, STEEM: 32.54075038, TRX: 0.04958678 |
| 757db36a-5cd8-4126-96a6-aa00ac44ac9f | Address on File | Contingent | ADA: 1, ETC: 1, ETH: 0.00000213, ETHW: 0.00000213, XVG: 0.00006717 |
| 3d6e7106-2c3f-434b-a35f-85e5907b7705 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000154, DASH: 0.01267186, DOGE: 225.4, ETH: 0.00029437, ETHW: 0.00029437, HIVE: 1.79713469, SIGNA: 0.09975399, STEEM: 1.79713469, XVG: 100 |
| 077faba9-556f-4e99-b0be-639e38016fed | Address on File | | DOGE: 257.54736102 |
| deabad86-4f27-42c6-8ccf-156aeffda95a | Address on File | Contingent | SC: 3941.37002141, USD: 4.90307783 |
| 9a36e8ed-ec00-47cb-8717-ae4d144d648d | Address on File | | BTC: 0.00000001, DOGE: 257.53734648 |
| 4f54d182-5da4-4c8e-94eb-b39b16ba7446 | Address on File | Contingent | LTC: 0.00000546, TUSD: 0.2448498, USDT: 0.00110888, ZEC: 0.55641976 |
| 8d0e25a5-e686-40ca-9cfd-b0f0ae58e671 | Address on File | Contingent | BCH: 0.00000282, BTC: 0.00065137, DOGE: 2, NXT: 50, XEM: 10 |
| e7087d0d-a984-404f-842d-838dc534a738 | Address on File | Contingent | BTC: 0.00000277, ETH: 0.01003183, ETHW: 0.01003183 |
| 2f083b73-17ce-49ba-a32a-619b6418ea06 | Address on File | | BTC: 0.00001028, ETH: 0.00681212, ETHW: 0.00681212, STRK: 0.51190451 |
| 6f901eb9-b004-46ce-9bba-7d694065530d | Address on File | | USD: 18.69464868 |
| 2248208a-9a13-40c0-b9bf-0e872a2b89da | Address on File | | BTC: 0.00000003, BTT: 2480642.092, FLR: 33.88502914, RDD: 0.00000001, USD: 0.00207253, USDT: 17.66882793 |
| 09341239-8a47-4f86-8a74-221961f02420 | No Address on File | Contingent | BTC: 0.0006729 |
| 3ddde5ac-4138-4c91-8618-3f4f8710fc0a | Address on File | Contingent | ETH: 0.01007224, ETHW: 0.01007224 |
| 85b5dd3f-7ba4-4aeb-8fa0-4b33be8bcdc9 | Address on File | Contingent | FLR: 664.9997094, USD: 0.0063687 |
| 31769373-8efa-4bfd-b150-d49bd69cdd36 | Address on File | | BCH: 0.00000003, GLM: 71.72774566, LBC: 236.50841841, XLM: 10.55332205 |
| 611e3fc4-7e30-4232-a1de-6e6f9ee8143e | Address on File | Contingent | BTC: 0.00000478, ETH: 0.01, ETHW: 0.01 |
| e24d5e7d-c219-444f-a101-6d8f4d774798 | Address on File | | HBAR: 341.10075348 |
| 18507f72-0725-453d-a141-dac0d4917a54 | Address on File | Contingent | IGNIS: 3.2730185, NEO: 1.17706378, NXT: 6.54603699, VTC: 68.25482045 |
| 9b7283af-50f3-42b2-9fc4-cf29ae357a89 | Address on File | Contingent | BTC: 0.00001429, DOGE: 252 |
| c0b492c0-d5fd-4b76-9085-63f00359cbee | Address on File | Contingent | DGB: 2336.33846154 |
| 6d09a1fb-f068-4b68-936d-9ff529883e76 | No Address on File | Contingent | BCH: 0.00067008, BTC: 0.00067008 |
| 3e8b76f5-bb15-4113-a00d-0bdcbef1b75b | Address on File | Contingent | BTC: 0.00067276 |
| 3b5e09e8-b76a-42ea-a322-4121d12775c8 | Address on File | | BTC: 0.00029085, ETHW: 5.17548808, USD: 0.00447817 |
| 0bf216ae-2e8d-4af0-b30e-45054707dceb | Address on File | Contingent | ETH: 0.01006958, ETHW: 0.01006958 |
| c6638cb8-0eb2-4e5c-a036-a77250dae050 | Address on File | | USD: 18.68860629 |
| eb2df4e3-556b-4eee-86c4-ee267af5f017 | No Address on File | Contingent | BCH: 0.00067002, BTC: 0.00067002 |
| 1c2f7ef5-4570-4642-ae95-62a021d30747 | Address on File | Contingent | BTC: 0.0006727 |
| 494aff25-5463-4bb0-b429-9f531d73e919 | Address on File | Contingent | USD: 17.33265275, USDT: 0.00596728, XVG: 710.205 |
| 0337344b-39be-4d5c-8b12-b9c61d91c6e5 | Address on File | Contingent | DGB: 2335.88003272 |
| 71004c31-8402-45db-93f4-b94bcfc85971 | Address on File | | RLC: 11.13831071, TRX: 0.00000003, USD: 0.00808127 |
| 34da92cb-85ba-425f-946a-3f4b5ff49582 | Address on File | | ETHW: 9.12006691, USD: 0.00000858 |
| a75dfa1a-dd23-4d03-8cbe-7cff773a1349 | No Address on File | Contingent | ETHW: 0.00000062, XRP: 43.60009217 |
| df21c69f-0ab2-44d5-8e8d-d81b1c36fe39 | Address on File | | ADA: 28.34682252, BTC: 0.00000505, SIGNA: 5036.01896462, SYS: 21.68241308 |
| bcbce798-64c4-4be4-ac93-d731eab84caa | Address on File | Contingent | BTC: 0.00002546, FLR: 6.27588546, XRP: 41.53602341 |
| c25325f0-980d-4f99-830d-4b7f517145dd | Address on File | Contingent | CRW: 51.98, SYS: 150.60447049 |
| 1b80db83-e6fc-4123-bf0d-c1eaddf42c18 | Address on File | | BLOCK: 185, DASH: 0.05005253, KMD: 0.92823395, MER: 1500, PAY: 80.56802287, USD: 0.00345811, WINGS: 800 |
| da0f4632-c1d7-48e1-9a1a-98969816e3c2 | Address on File | Contingent | ADA: 25, NXT: 25, OMG: 10, XEM: 25, XVG: 30 |
| f541ad2d-b08c-412f-a1d2-b64a6746a5c7 | No Address on File | Contingent | NEO: 2.025, USD: 0.0090012, XRP: 0.26842985 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e22d3d7f-0f0b-40e5-a97e-85fcd5016c23 | Address on File | | ADA: 4.44889012, ETHW: 2, FLR: 88.74689817, QTUM: 4, USD: 0.00000085, XRP: 0.3582724 |
| 803ecef8-ef85-412e-9a57-6f3856e635dd | Address on File | Contingent | DGB: 2274.98864849, DOGE: 6.64727672 |
| a256d7c9-cabf-45f3-af96-83ffc3a017a8 | Address on File | | DGB: 347.39833387, DOGE: 37.54598538, ETH: 0.00709994, ETHW: 0.00709994 |
| 15cd9d66-2611-4c57-8a0b-d98489b115d5 | Address on File | Contingent | BTC: 0.00067247, USDT: 0.00000916 |
| a9023dd2-4ddf-4b65-a345-862a04c2f06c | Address on File | Contingent | BTC: 0.00000007, DGB: 1000, RDD: 6241.73714552, USDT: 0.0000001, XRP: 0.06003843, XVG: 4293.42542739 |
| 62ef35d0-a02e-4c2a-8b34-4cf914d0b9ba | Address on File | Contingent | BTC: 0.00000403, WACME: 559.557864 |
| 30699d98-7b8f-4982-b5fa-729c424286fd | Address on File | Contingent | LSK: 21.55759119, USDT: 0.00156873 |
| 90468ed0-4c32-49e4-8c13-59023164004d | Address on File | Contingent | ETH: 0.00156668, ETHW: 0.00156668, FLR: 221.0786945, XVG: 5030.83434099 |
| d05f85d7-ed89-4955-a1fa-5d40abfd3239 | Address on File | | BTC: 0.00033037, XVG: 5000 |
| 8c437196-36b2-4e45-820e-e4294a0a260d | Address on File | Contingent | USD: 18.6774793 |
| 39140495-d94a-40c5-bbb5-71f8a91b0cd1 | Address on File | | BTC: 0.0004737, USD: 0.00000001, USDC: 0.00000002, USDT: 5.49561177 |
| 46ccc299-d7b4-4e5c-a26e-4a369feb1d42 | Address on File | Contingent | BTC: 0.0006723 |
| c1c86bf9-2c93-49a7-83db-413732aa095b | Address on File | | ADA: 50.97544041, USD: 0.00933714 |
| 2356e508-a590-4999-a027-8dd3dd6484d3 | Address on File | Contingent | BCH: 0.00009475, BTC: 0.00009475, NEO: 1.57437802, SC: 458.2408944 |
| 1c755436-42c9-4081-9b0f-a5e8c1a73204 | Address on File | Contingent | BTC: 0.00007031, XLM: 155, XVG: 1500 |
| 5437400b-add3-4668-a83f-49784c322a1a | Address on File | | ETH: 0.00485397, ETHW: 0.00485397, HIVE: 15, SIGNA: 1000, STEEM: 15, USDT: 0.00041985 |
| 3aa865f6-6583-4e4b-85b1-5c2233a946c8 | Address on File | | DOGE: 257.23804193 |
| 5f5eeaea-ce33-418b-9c1c-be3e3642ff49 | Address on File | Contingent | BTC: 0.00002431, DGB: 2250 |
| e42f8532-b385-4134-a95e-fc4eeacc6e57 | Address on File | Contingent | BTC: 0.00000691, RDD: 10000, XEM: 459.78561806 |
| 35ef28ac-4572-490f-b410-9b31c2d627ef | Address on File | Contingent | ADA: 50.90014688, ETH: 0.00001909, ETHW: 0.00001909 |
| 48b8476c-81b5-482a-917c-533806e52771 | Address on File | | ADA: 0.18888027, EMC2: 28.66576521, FLO: 1645.903795, LTC: 0.00000546, POWR: 101.24284676, USD: 0.00000001, VEE: 265.6175265 |
| bf33ee28-caa6-4b93-8cfa-a96af5bc3b39 | Address on File | Contingent | BTC: 0.00067222 |
| 0f3918a4-4b44-4d57-bf5c-567122b733db | Address on File | Contingent | BTC: 0.00000089, FLR: 6.50919175, USDT: 0.00263736, XRP: 43.08012675 |
| c776e7eb-0c6a-497b-860e-99a342d53ced | Address on File | Contingent | BTC: 0.00067218 |
| cb544340-9ffc-4f77-a8fd-75dbce48c8c5 | Address on File | Contingent | ARK: 15.9354516, BTC: 0.00000005, FLR: 4.96046429, XRP: 32.83010222 |
| 2b85d90c-866e-4922-ba0c-77e471b86455 | Address on File | | ANT: 4, ARDR: 10, FLR: 0.28976837, GNO: 0.03615036, LSK: 1, OMG: 0.00916932, STRAX: 2, XRP: 1.91778928 |
| 00accad5-3801-4dd6-b5b9-cb9e92ffe81c | Address on File | Contingent | XLM: 208.62971022 |
| 2effa5c6-e7a8-41b4-b257-8d8800475c34 | Address on File | Contingent | USDC: 18.6159365 |
| 7ca14822-9710-4d36-9e0c-d947f3c299bd | Address on File | Contingent | DGB: 2333.79550993, ETH: 0.00000062, ETHW: 0.00000062 |
| 8a491417-4d64-467e-91c6-7bf634e0fba4 | Address on File | Contingent | BCH: 0.0004964, BTC: 0.0004964, DASH: 0.05970115, FTC: 20, KMD: 7.79340374 |
| 0ebd12d7-c48f-402b-8ecf-ded712533756 | Address on File | Contingent | BCH: 0.00000027, BTC: 0.00000027, SC: 5332.22459893 |
| 934cf764-ad6f-4e7a-990c-f86f1c86e951 | Address on File | Contingent | BTC: 0.00067205 |
| 3f79940b-2702-4637-bfaa-8151718a2ea1 | No Address on File | Contingent | BCH: 0.0000001, BTC: 0.00000438, GAME: 728.4716775, SC: 2590.37504715 |
| 5fecc0c7-c33e-420d-ba80-230fa2be6be7 | Address on File | | ETH: 0.00000441, ETHW: 0.00000441, NEO: 0.00002412, SNT: 770.85148574, USD: 0.00389333, USDT: 0.00259051 |
| 91aed52a-9459-404e-b58a-0eb96bd6250c | Address on File | Contingent | ETH: 0.01, ETHW: 0.01, USDT: 0.10923407 |
| 15ccf67c-fdc8-4b98-9373-b25b6d16df2b | Address on File | | BTC: 0.0000003, ETHW: 0.53434984, OMG: 15.48203236, PAY: 90.68181818, PTOY: 233.84615384, USD: 0.00898692 |
| 5a7495ce-1838-4d31-acaf-97a560154b98 | Address on File | | USD: 18.66915945 |
| ad68b642-c191-4f96-a3be-6b1cf3e2eacf | Address on File | Contingent | ADX: 0.01024776, DGB: 0.00000711, ETH: 0.0100003, ETHW: 0.0100003, FLO: 0.00165565, GLM: 0.3113944, OMG: 0.00828299, RDD: 2, RVN: 0.00003659, SC: 0.65217391, SNT: 0.47049414, XVG: 9.48630435 |
| a9d2ef1b-3da6-4071-893a-eef6fe5f06f7 | Address on File | | BCH: 0.00636333, BTC: 0.00064649, ETH: 0.00000004, ETHW: 0.00000004, USD: 0.00000027 |
| 98a965fe-8a64-444a-8464-2c97546a7982 | Address on File | Contingent | BTC: 0.00000091, ETH: 0.01004521, ETHW: 0.01004521 |
| 16261d55-06b7-4a26-820c-044817725202 | Address on File | | USDT: 4.15963085, XVG: 7627.42277635 |
| 71008a2e-eceb-4129-bd5a-6d219cc8da9c | No Address on File | Contingent | BCH: 0.00067248, ETH: 0.010014, ETHW: 0.01370905 |
| 8be84f56-6e98-4065-965d-924cac2b86e0 | No Address on File | Contingent | BCH: 0.00066928, BTC: 0.00066928 |
| 1f365940-9c6a-4c62-93ee-c8939f4d8715 | Address on File | Contingent | XEM: 592.60506715 |
| 9edd0c66-b048-442a-af47-91fde0bfa9dc | Address on File | Contingent | BAT: 4.51728258, BCH: 0.00115145, BTC: 0.00000001, GAME: 3.12055405, RDD: 850.53234, SBD: 0.241, XRP: 38.33950658 |
| 2fc29baf-2aaf-40f1-baec-ef17ad34af72 | Address on File | Contingent | BTC: 0.00034504, EMC2: 6.14665542, GLM: 10, NEO: 0.74773941 |
| 859a6b02-f47d-484e-8f30-31778fde12a1 | Address on File | Contingent | BTC: 0.0006719 |
| 75dfed87-3bcc-4a51-8da6-d0259c00bb9c | Address on File | | BCH: 0.00000039, MAID: 96.29766637, PAY: 221.66617408 |
| 276e2428-6a6d-4af7-85b2-1a8ab9c5af0b | No Address on File | Contingent | BCH: 0.00066918, BTC: 0.00066918 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 515ed77f-79c0-4259-9f71-33f4466d2e45 | Address on File | | EMC2: 18.34677126, ETH: 0.00000629, ETHW: 0.00000629, MEME: 20, MTL: 5.26142416, POT: 50.85923044, SNT: 188.41263946, THC: 601.05018317, USD: 3.04126507, VTC: 8.90160672, XEM: 56.99992359, XLM: 0.00890912, ZRX: 0.00785768 |
| fbe6a2b6-dc13-4ed3-adfc-d12809d3ce65 | Address on File | Contingent | BTC: 0.00000604, USD: 18.49688242 |
| 18ce8363-a9d5-449f-bf7c-0553299ecea1 | No Address on File | Contingent | BTC: 0.00005425, OMG: 19.91788244 |
| 6827635f-8846-4401-8dcb-05a9ed102747 | Address on File | | FLR: 0.11226966, HBAR: 324.10705511, USD: 0.58167334, XRP: 0.74304018 |
| 66d9490f-9948-4757-8297-53c2e4b0b7d3 | Address on File | Contingent | HBAR: 340.570479 |
| 584c202d-859c-472d-b5a8-e177c4122e2b | Address on File | Contingent | BTC: 0.00000001, MAID: 72.83242838, VTC: 54.979866 |
| d86e4a6d-ad15-4c68-ba13-a21cfd20e2c6 | Address on File | | SC: 2831.54474965, USD: 8.75188418 |
| 4255aefd-12b8-45e4-bdbb-7060e081d05c | Address on File | Contingent | BTC: 0.00006301, ETH: 0.0091053, ETHW: 0.0091053, USDT: 0.01252464 |
| 46f750d3-b13c-48a6-bec4-d5f46d287075 | Address on File | Contingent | BTC: 0.0000191, NEO: 0.40805441, WAVES: 8.69546111 |
| 44bc99b1-2148-4f57-95a3-5d051660ca85 | Address on File | Contingent | USD: 18.66082509 |
| 02a56c2e-8e31-4e6e-800d-c51b60a791cc | Address on File | | FLR: 664.079244, USD: 0.00000004, USDT: 0.00000001 |
| 4c554888-0ef8-4270-9179-504df16a5301 | Address on File | Contingent | BCH: 0.16753957 |
| 0d6eae15-eeed-4b58-80a5-3a53c467a5a2 | Address on File | Contingent | ETH: 0.00171308, ETHW: 0.00171308, LTC: 0.19887778 |
| cc3e3b2b-74e1-4d52-ba9c-a9669b083129 | Address on File | Contingent | NMR: 1, USDT: 5 |
| 6063ce11-1e72-4fb0-967c-2e7e116f11f5 | Address on File | Contingent | BTC: 0.00053205, ETC: 0.14049296, NEO: 0.04028429, USDT: 0.93079259 |
| 4ea3d5e2-ab8b-48cf-8023-067c6a935c2f | Address on File | Contingent | ADA: 50.29039513, USD: 0.243055 |
| 792e39ee-79a0-4470-b7f2-646643ab0f0f | Address on File | Contingent | DOGE: 257.01434996 |
| f3eb6cc2-041d-4bca-ab12-e413e7a57d2a | Address on File | Contingent | BTC: 0.00067165 |
| f22d6cbd-9f8d-4caa-96df-c0509b8c6cbf | Address on File | | BTC: 0.0000014, ETHW: 9.0695299, USDT: 0.03655805 |
| 12b4b009-8114-4a84-b13a-f229bc2ec09a | Address on File | | BAT: 29.76438038, SC: 3511.94046711, USD: 0.00059738 |
| f75a2f74-5cef-42d3-9032-a9c9abef0399 | Address on File | Contingent | DOGE: 257.00318262 |
| fc44ec1d-b26b-413f-9ded-bea81b8f24d9 | Address on File | | BTC: 0.00000288, ETH: 0.01, ETHW: 0.01, USDT: 0.0179883 |
| 435cf7a3-bd2f-48f0-99f2-89ab44198c7b | No Address on File | Contingent | MONA: 45.165 |
| 5379139e-85ce-455c-9237-2334d452c78f | No Address on File | Contingent | MONA: 45.165 |
| 694cd287-57bd-4b11-8dcc-70ee4e37c770 | No Address on File | Contingent | MONA: 45.165 |
| da3e5aac-db39-473d-9aa5-fcd1de843b19 | No Address on File | Contingent | MONA: 45.165 |
| 0194df52-ed8b-4b2e-a53f-b4699b0020ae | Address on File | Contingent | DOGE: 256.9722227 |
| 2213cc7a-aeb5-41d1-82a5-3f83c72b8370 | Address on File | | BTC: 0.00000114, ETHW: 0.3098253, FLR: 639.8601602, USD: 0.00912785, XRP: 0.00021425 |
| 1cd959ae-cb9d-41bc-a500-56271b192c84 | Address on File | Contingent | FLR: 6.51170293, USDT: 0.00115292, XRP: 43.09674662 |
| 37424b48-b3f4-4dc7-a1a4-9aecf1726930 | Address on File | Contingent | BTC: 0.00000027, VTC: 161.72638847 |
| c0befbf8-ef3b-46d2-9e54-e185a853c0cc | Address on File | Contingent | HIVE: 32.663, STEEM: 32.663 |
| ef599215-4a29-4649-9abd-8b5055f1daff | Address on File | Contingent | BTC: 0.00008375, OMG: 18.95312034 |
| 7dbf08e5-fedb-434a-8c5e-04d0a394b190 | Address on File | | BTT: 1762869.171, IOTA: 103.396 |
| 9f70c698-c662-41d7-80b1-5844e20ddbf7 | Address on File | Contingent | ADA: 35.00617301, BTC: 0.00000002, FLR: 1.59624453, SC: 360.0039292, XRP: 10.56450929 |
| 7f454c1b-8595-47b4-9b3b-477703eb4511 | Address on File | | BCH: 0.0742068, LSK: 10.1522843, NXS: 22.479101 |
| eabf0b65-43ec-4451-bab7-33cdd73a85aa | Address on File | Contingent | ADA: 10, MATIC: 16.33102529, USD: 0.25491752 |
| 726bdf56-c5c8-4da4-9a2d-a0101e533e1b | Address on File | Contingent | BTC: 0.0006714 |
| fd510ba9-397a-4325-8413-da834d04894e | Address on File | Contingent | BTC: 0.00000012, FLR: 6.50972546, XRP: 43.083659 |
| 0b202abd-4926-40eb-9315-ee57c6733aed | Address on File | Contingent | ADX: 20, LSK: 15, NXS: 35, USD: 0.00330593 |
| f064a272-2772-466e-8366-67a83c25a588 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.01, ETHW: 0.01, USD: 0.05237195, XRP: 0.04423121, XVG: 10 |
| 99e02028-a498-4fee-808a-959c38ddec65 | Address on File | Contingent | BTC: 0.00000004, XLM: 208.37566933 |
| a58535cb-2f50-48fb-96d1-8babf32f1f22 | Address on File | Contingent | USD: 18.65037267 |
| fe7d84aa-9cc5-408e-a1f9-e4be463cc58a | Address on File | Contingent | BTC: 0.00000039, RDD: 46597.75764 |
| 855a3c5b-c23f-450e-a42d-9e940304136c | Address on File | Contingent | BTC: 0.0006713, USD: 0.00006075 |
| e09ea6ff-62ec-4ad0-9244-928d1595c61b | Address on File | Contingent | BTC: 0.00000003, RDD: 5121.0852, SC: 4742.90372093 |
| 37354620-ad03-4abe-adee-e318b16b412e | Address on File | Contingent | ADA: 7.15498724, ADX: 0.00000004, ARDR: 0.00000099, BAT: 0.00000025, BTC: 0.00050765, DGB: 0.00004703, EMC2: 0.00000001, ENG: 0.00883744, ETC: 0.00000014, GLM: 0.00000047, IGNIS: 5.33959846, KMD: 0.00000001, LBC: 0.00000064, LSK: 0.00000011, MER: 0.00000001, MTL: 0.00000005, MYST: 3.23475996, NEO: 0.00000001, NMR: 0.00000001, NXS: 0.00000035, NXT: 0.00000196, PART: 0.00000003, PAY: 0.00000077, POT: 0.39134569, POWR: 2.92388857, QRL: 0.00000009, QTUM: 0.00000004, RDD: 1351.35150765, REPV2: 0.00000004, RLC: 0.00000037, SBD: 0.00000013, SC: 2.00538643, SIGNA: 0.00000575, SLS: 0.00000003, SNT: 0.00000142, SPHR: 0.0000007, STEEM: 0.00000006, STRAX: 0.21727035, SYS: 0.00000098, THC: 0.00000248, VRC: 0.00000076, VTC: 0.00000011, WACME: 0.00000005, WINGS: 0.00000025, XDN: 0.00005661, XEM: 0.0000016, XMY: 0.00000324, XRP: 0.00000041, XVG: 0.00002335 |
| fb5b34e1-e8d1-4565-afac-c18c43db8fff | Address on File | | DASH: 0.10109797, ETH: 0.00000062, ETHW: 0.00000062, NEO: 0.48483855, OMG: 6.36699418, STRAX: 9.41008144 |
| dfcc711f-5b7b-46fa-bb7e-49d5a0d8737a | Address on File | | POT: 4500, THC: 4999.62930156 |
| 2e788d31-f6ab-4c82-a40b-a8f9b502a55c | Address on File | | BTC: 0.0006699, USDT: 0.01275331, XLM: 0.2813585 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b9ba2424-94a2-43ee-896a-6cf166d7e787 | Address on File | | MYST: 77.70002222, USD: 0.00000001 |
| 1fbfdf69-5197-4650-866d-e0e3e9ef8ffb | Address on File | | RDD: 44047.81211497, USD: 0.57104241, USDT: 0.45546929 |
| 56592a46-5325-42ad-a0a3-27d12e71c03e | Address on File | Contingent | BTC: 0.00000002, FLR: 6.50913008, XRP: 43.07971861 |
| a9a132a8-afd0-40ba-bc57-d27e8a877725 | Address on File | | ETHW: 0.17203489, FLR: 6.38546573, USD: 0.00193707, XRP: 42.26126429 |
| 41983eb5-a672-4076-9fe9-244eab61b96c | Address on File | Contingent | DOGE: 143.26461108, LINK: 1.13396108, USD: 0.76622401 |
| 12e5babd-45bb-4b1a-96b0-8cd05f4cc5e7 | Address on File | Contingent | DGB: 435.06885155, DOGE: 0.71281484, ETH: 0.00253101, ETHW: 0.00253101, USD: 0.44659643, USDT: 9.93048708 |
| 0a62647b-4eff-433f-9eee-1cf6e277928d | Address on File | | FLR: 6.0438, USD: 0.00259989, XRP: 40, XVG: 700 |
| 2a5cb5d4-7ba6-4ed3-9737-a8ec6ab1242b | Address on File | | BCH: 0.00047409, ETC: 0.00000039, ETH: 0.01001808, ETHW: 0.01001808 |
| 14c37fe5-f950-49ad-a111-4c4d199c23ed | Address on File | Contingent | BCH: 0.00000009, BTC: 0.00000026, SC: 4239.64405826, XVG: 2000 |
| 254fd5d1-8c00-4a81-a583-d7ee89e5efba | Address on File | Contingent | BTC: 0.00066975, POWR: 0.24596774 |
| 236fd595-76d5-4696-8421-5f97962f9365 | Address on File | | ETH: 0.01004184, ETHW: 0.01004184, USD: 0.00830445 |
| a06c4376-72d2-4c57-8848-bdb52f485767 | Address on File | Contingent | ARK: 10, GLM: 30, USDT: 0.0002628, VTC: 25.98418697, XRP: 14.78345252 |
| 7c6e07a6-abab-4d2d-903a-f565e8631cb5 | Address on File | Contingent | BTC: 0.00067084, USDT: 0.00871508 |
| 6371e54a-b9e8-401b-9504-64fb4d73b579 | Address on File | | BTC: 0.00000003, ETHW: 0.03954511, NEO: 1.85570808, PAY: 0.9975, STORJ: 5, USD: 0.00543771 |
| 6c4d0d6d-8e90-47bb-8cfb-36494f2ab628 | Address on File | Contingent | SC: 4781.91182559, USD: 1.907264 |
| 14f36529-99c6-47ab-85fe-ea6dde43f6cb | Address on File | | ADA: 0.00057775, BTC: 0.00005235, ETH: 0.00422398, ETHW: 0.00422398, FLR: 3.26252971, LTC: 0.00000546, USD: 0.00309865, XRP: 21.59257228 |
| 23d8b84b-639d-4591-972a-a182e36485ae | Address on File | Contingent | BTC: 0.00046023, DGB: 178.15341856, LTC: 0.05694929 |
| 0c7c7098-925d-4a97-ba69-176cef657e16 | Address on File | Contingent | HBAR: 320, USD: 1.10689576 |
| ed05ff83-8e8f-4634-9adc-8148400ba681 | Address on File | Contingent | BTC: 0.00062437, LBC: 140.98048247 |
| 15d7dca2-ff33-4dff-92ee-3b1125d977f2 | Address on File | Contingent | BTC: 0.00067105 |
| 1ddded53-bf71-4283-b57e-ba30eb16f77a | No Address on File | Contingent | BTC: 0.00062785, RDD: 3000 |
| 5a6343ae-7c77-47e0-8490-c1268c4d3692 | Address on File | Contingent | BTC: 0.00000003, FLR: 4.77901501, SIGNA: 4500, XRP: 31.62920684 |
| 6d5b2874-cc4b-488f-8a9a-89bf2f54531d | Address on File | Contingent | BTC: 0.0005, ETH: 0.00255968, ETHW: 0.00255968 |
| 2692928a-3492-4a17-b666-c0890e374a3d | Address on File | Contingent | BCH: 0.00007586, BTC: 0.00000004, FLR: 6.5034247, USDT: 0.00066002, XRP: 43.04195834 |
| edfc4b60-e0be-44c9-8981-404c01d6df46 | Address on File | | SC: 2500, USDT: 9.85123651 |
| cc05c798-5294-46ba-b2ad-603bf8826d36 | No Address on File | Contingent | DOGE: 247.57, LTC: 0.00856844 |
| 0a0b5196-4645-4983-af91-8dcc5f429cec | Address on File | | BTC: 0.00000012, SC: 5324.52105 |
| 7768f77c-99dd-4269-b68d-7c1adbbb8a4f | Address on File | Contingent | BCH: 0.00000032, BTC: 0.00000032, SC: 5322.78854626 |
| 5bddab28-06b1-464f-8c45-9962c8804167 | Address on File | Contingent | BTC: 0.00003937, PART: 28.58846979 |
| 528ca405-ccfd-41a9-b2a7-8e27faebaf25 | Address on File | | BTC: 0.00067087 |
| 438e8d32-379c-4d4e-b178-4d940bc858d7 | Address on File | Contingent | BTC: 0.0000021, ETH: 0.01, ETHW: 0.01, LTC: 0.00000546, USDT: 0.01870935 |
| 92e95606-5613-4262-a8aa-d7e71db2fad9 | Address on File | | USD: 16.36836065, USDT: 2.25979009 |
| 03faba65-1da4-4d64-8cf3-9aad8e04e0e6 | Address on File | Contingent | ETH: 0.01004145, ETHW: 0.01004145 |
| b87fcb9a-19c7-47af-8504-c2959910ab6b | No Address on File | Contingent | BCH: 0.00066815, BTC: 0.00066815 |
| a8c903c7-105c-4130-9757-ece317e5e308 | Address on File | Contingent | DOGE: 256.69539791 |
| 82f2d679-35bc-4c44-bcbf-6bb995e7cc77 | Address on File | | BTC: 0.00033405, RDD: 3312.03049699, SC: 2294.52828094 |
| ec742631-fc24-4296-ba8a-6aa64fb390c0 | Address on File | Contingent | DGB: 2329.39188452 |
| 1e1aa179-5481-4673-a2fc-59d8e38a1ed5 | Address on File | Contingent | BTC: 0.0005783, FLR: 0.755475, RDD: 566.76136364, THC: 14.09296411, XRP: 5, XVG: 76.8 |
| d901d647-578b-4dc9-b2f1-8c09b6b04c84 | Address on File | Contingent | BTC: 0.00018984, DOGE: 100.00000001, HIVE: 5.00000003, MER: 724.740275, SC: 500, USD: 2.48710694 |
| 41b39456-6116-45ab-b858-22a3dc32aa54 | Address on File | Contingent | BTC: 0.00026428, DOGE: 155.52041521 |
| 2c7c5376-cb35-4a51-836f-5a33b44e3bf7 | Address on File | Contingent | ETC: 0.998, LTC: 0.00435502 |
| 84bab491-d0e1-4e31-9350-9f0ddc9fab6d | Address on File | | BTC: 0.0006704, USD: 0.0078954 |
| 0c5d9ecb-9342-4b2c-8d74-94dcc575975d | Address on File | Contingent | USDT: 18.55757349 |
| ed2fb50d-6b06-4ca2-ae77-ed154bea701e | Address on File | Contingent | DOGE: 5.86945373, USD: 18.20566714 |
| 9868beb7-63d7-4e8b-a3ef-4b4cf93599df | Address on File | Contingent | BTC: 0.0000001, ETH: 0.00006235, ETHW: 0.00006235, SC: 5289.47023005 |
| c5aabf71-35c2-4bbc-bf19-e05230c95ec8 | Address on File | Contingent | DNT: 660.678 |
| 79fbea9e-a3db-404d-ae4d-5d999db30701 | Address on File | Contingent | BTC: 0.00067063 |
| 92d9d889-2cdd-4dba-9a7b-a72b04317433 | Address on File | | HBAR: 0.1, HIVE: 50 |
| 581c703e-6f6a-4d15-9593-d29a4ff808ac | Address on File | Contingent | BTC: 0.000236, ETH: 0.00647095, ETHW: 0.00647095, USDT: 0.06384956 |
| 8a3174c1-4a26-477c-8afb-8173938028c7 | Address on File | Contingent | BTC: 0.00001131, ETH: 0.00046958, ETHW: 0.00046958, OMG: 20.25 |
| c7b2c19a-aa9d-4ee3-b1f2-76e6b719d982 | Address on File | Contingent | BAT: 60, BTC: 0.00000002, XLM: 64.7416875 |
| 442889b5-821f-4953-9153-bca030770642 | No Address on File | Contingent | XRP: 43.46387837 |
| 59d3f1be-9279-4cf8-b59a-0dadfed229fa | Address on File | | ANT: 4, ARK: 2, BTC: 0.00000367, MONA: 1, PMA: 135000, POT: 50, STMX: 1100, USDT: 0.18401068 |
| 53e90f75-7a4c-4aca-b632-1fa5662fc3db | Address on File | Contingent | ADA: 31.23305826, LINK: 1.08896339, USD: 0.0080651 |
| 581382c6-4408-458e-8492-f5201d651986 | Address on File | Contingent | LSK: 15, NXS: 40, POT: 1000, THC: 500 |
| 47418725-ad68-43ab-9022-de32b08d85c1 | Address on File | Contingent | BCH: 0.000028, BTC: 0.00033146, LTC: 0.02640968, UBQ: 48, USD: 0.00799659, XVG: 3253.36733505 |
| 2bbafce5-89b9-400e-9239-585ac3935495 | Address on File | Contingent | BCH: 0.00029136, BTC: 0.00050013, NEO: 0.51293489 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| fb39b95a-db79-49a2-aa76-2f5fc74031ef | Address on File | Contingent | ATOM: 1.75566438 |
| 776e91a1-aeb0-4125-981c-3dc972011e9e | Address on File | Contingent | BCH: 0.00000026, BTC: 0.00000026, RDD: 46548.886125 |
| 7eb6815f-70da-4892-9a61-b11ed08670f9 | Address on File | Contingent | BTC: 0.00067047 |
| c3ad4d66-adc4-4be8-95ef-d6ddfb957e9d | Address on File | Contingent | BTC: 0.00030762, NEO: 0.975, SIGNA: 1000, XDN: 1000 |
| edd99e79-1f59-4f5e-9175-e4b03b4ea3d2 | Address on File | | BTC: 0.00000114, FLR: 638.3844003, USDT: 0.65296408 |
| cec269c3-0273-49a9-93a0-e4a1c14fd477 | Address on File | Contingent | BTC: 0.00000005, FLR: 6.0438, RDD: 3275.23965517, XRP: 40 |
| 7025d70d-9401-4dd9-a6f5-2a58310fa192 | Address on File | Contingent | HIVE: 50 |
| ff104e92-64bd-4448-9792-f4a1f236730c | Address on File | | ETH: 0.00000338, ETHW: 0.00000338, FLR: 48.18596943, RDD: 43158.9579 |
| 331e6960-91f9-42cd-a393-c187546e1ede | Address on File | Contingent | GRS: 2.72456134, NEO: 0.13580592, SC: 3879.540505, VTC: 24.6273501 |
| 92dbc71b-5277-4aad-9804-717847f86c02 | Address on File | Contingent | XRP: 43.451233 |
| 0d935e00-f4d8-4dcf-9f1d-821a6e10d5a7 | Address on File | Contingent | USD: 18.62288825 |
| dd053cfc-30dc-4d34-b8ee-7ee543d810e2 | Address on File | Contingent | BTC: 0.00061734, USDT: 1.46642625 |
| 060deb5d-6afb-40b6-8d08-f1b8433d2431 | No Address on File | Contingent | BCH: 0.00157964, BTC: 0.00066001, XLM: 1.23212043 |
| 4bed3dcd-74b8-4685-aa40-5cafe76279f6 | Address on File | Contingent | DOGE: 256.34106854, USD: 0.01148746 |
| f0d54203-31b7-4f17-bd01-59c5ce6fa999 | Address on File | Contingent | BTC: 0.00000019, SC: 5318.99009328 |
| 90bdc663-e2d9-49d5-a7ef-63fc63dad2ef | Address on File | Contingent | ADX: 4.05372455, BTC: 0.00035918, DGB: 1000 |
| 63628293-bc9a-46c9-bca1-91028fcb04ca | Address on File | Contingent | BTC: 0.00000006, DGB: 2327.5 |
| 5e2da0c0-c0a7-43a2-86a5-e08b5b145319 | Address on File | Contingent | BTC: 0.00000015, LTC: 0.00000546, RDD: 8898.26614865, XVG: 7925.09679629 |
| b950bca7-7a11-4a45-a1e2-ea6d8502c844 | Address on File | Contingent | USDT: 0.00042155, XLM: 200, XVG: 379.52883679 |
| ca0fa1e3-fdb4-45b0-b94b-971c826ad0be | Address on File | Contingent | BTC: 0.00000011, ETH: 0.00000099, ETHW: 0.00000099, OMG: 9.17494535, POWR: 66.5 |
| ba43d423-adaf-4da1-8ed5-5a833641495c | Address on File | Contingent | BCH: 0.00000009, BTC: 0.00000002, NEO: 0.00468777, XRP: 43.3448434 |
| 92cc1d98-7439-4399-88a0-685db7b35568 | Address on File | Contingent | DGB: 1100, USD: 9.82100027 |
| c58acb82-e6e2-4951-88ac-0d104688b519 | Address on File | Contingent | BTC: 0.00066995, ETH: 0.00000469, ETHW: 0.00000469 |
| ed1d9662-a279-423e-87ec-ce1733003ebd | Address on File | | BTC: 0.00000004, ETH: 0.00811223, ETHW: 0.0008429, FLR: 127.044618, USD: 0.00701826, USDT: 0.00118457, XRP: 0.00008956 |
| 1b0a4e4e-612a-4b52-a134-30795eedf71f | Address on File | | BTC: 0.00060216, FIL: 0.08571001, UNI: 0.30178485 |
| 8e63f180-9f88-43ab-86c7-9c25287baea9 | Address on File | Contingent | BCH: 0.00670072, BTC: 0.00064336 |
| 77bdf674-f3dc-4922-9729-67a1faf16ce7 | Address on File | | ETH: 0.01, ETHW: 0.01, USD: 0.0594791 |
| 7501a7bc-ac24-4edd-a5f8-0a858b2d247b | Address on File | Contingent | BTC: 0.00015222, XVG: 7573.75769231 |
| fbe8bb37-763a-473d-b548-e94eb1e95419 | Address on File | | ETH: 0.01000058, ETHW: 0.01000058, FLR: 2.06530611 |
| c9b47480-5857-4584-a640-636d0efc3e58 | Address on File | Contingent | USDT: 18.54457616 |
| 0377b3bc-51dd-4d90-8a77-66cc3fdb1221 | Address on File | Contingent | BTC: 0.00012305, RDD: 38000 |
| ebf58e05-a96e-4cff-85de-2a32884dfa07 | Address on File | Contingent | BTC: 0.00065536, FLR: 14.4984494, USD: 0.00406055 |
| 11106a9a-cabf-4ad7-9048-5fd8f79716a9 | Address on File | Contingent | BTC: 0.00063934, ETH: 0.00000127, ETHW: 0.00000127, NEO: 0.03897555, OMG: 0.02475752, XVG: 250 |
| 806e24ad-693d-47d7-b2c5-d4e09318df50 | Address on File | Contingent | BCH: 0.00000984, BTC: 0.00000984, WAVES: 11.08333333 |
| 5b62735b-1b40-468f-8121-a134433fd165 | Address on File | Contingent | ETH: 0.00000179, ETHW: 0.00000179, XLM: 207.96009258 |
| 9e1216b9-5518-4ec8-9afc-296e2553a53d | Address on File | Contingent | ADA: 50.83391619 |
| 52fa41e8-024e-421e-9942-82169b75ddde | Address on File | Contingent | ADX: 25, BTC: 0.00000003, OMG: 2.07624575, XRP: 30 |
| 6a9181de-3e5b-4a0d-b40f-742f577d8c80 | Address on File | Contingent | BTC: 0.00061242, DGB: 200 |
| 096e94e2-8a70-45f8-84d1-fffadfaf1c93 | Address on File | | BTC: 0.00067 |
| 2379292a-d3fa-4d47-ba25-6ce117cd2cd4 | Address on File | Contingent | BTC: 0.00067 |
| 31ed253c-0e59-4793-8926-225e0f8c9dca | Address on File | Contingent | BTC: 0.00067 |
| 0e80d88a-f5b2-455e-91aa-dc57b7b4ab1d | Address on File | Contingent | ADA: 0.80630087, NEO: 0.0698953, WACME: 532.7177713 |
| 6849bad3-ab23-47fe-bf33-b5e18885227c | Address on File | | DGB: 1770.93183689, USDT: 4.42788493 |
| 5582dc8d-3e3d-4031-8162-6f750ca39724 | Address on File | Contingent | BTC: 0.0006699, FTC: 0.91678469 |
| 03539e63-dac4-4df2-afb2-0432b4afb571 | No Address on File | Contingent | BTC: 0.00066997 |
| 6197994b-c649-492e-af8c-d49b29786c46 | Address on File | Contingent | ETC: 1.01403315, USD: 0.02018841, USDT: 0.00468903 |
| 5e6e08db-a51d-468a-a2b4-6bfd5b65bc18 | Address on File | | ADA: 0.00576923, FLR: 604.38, IGNIS: 153.46153846, NXT: 306.92307692 |
| f730543f-64bb-4e15-9a6f-dd5e5e32c9b0 | No Address on File | Contingent | BTC: 0.00000011, NEO: 2.03040429, USDT: 0.00001089 |
| bfc4a459-214e-49d8-895d-857c97d42cbe | Address on File | Contingent | ETC: 0.00685674, ETH: 0.00951595, ETHW: 0.00951595, USDT: 0.82067164 |
| 0efa2b0c-276c-4c6c-8489-43809087accf | No Address on File | Contingent | ETC: 1.01531604 |
| 1e141dcd-7853-4339-bdac-96cfc5323cde | Address on File | | BAT: 60.49077562, ETH: 0.00000001, ETHW: 0.00000001, NEO: 0.58813603, PIVX: 1.26664387, USDT: 0.00024709, VTC: 0.02015288 |
| 15ef5cc2-b378-45db-b2a5-7fa8c25d445c | Address on File | Contingent | BTC: 0.00000159, OK: 2013.81631957, USDT: 0.11654795, XRP: 15.79354676 |
| 01dfa363-609c-403f-b931-2140a17ab4cc | Address on File | Contingent | POLY: 104.515019, USDT: 0.00670963 |
| 422fc63e-d268-40e4-b587-d945b5c51797 | Address on File | Contingent | BTC: 0.00013439, ETH: 0.00549275, ETHW: 0.00549275, USD: 4.65327883, USDT: 0.02642962 |
| 190ee5c5-73eb-4aba-ac9d-2ebbce0bb56a | Address on File | | FLR: 30.219, RDD: 2500, SNT: 100, XDN: 1500, XRP: 20, XVG: 3000 |
| 45fc8db1-f609-4ffb-806f-227ecfe66e98 | Address on File | Contingent | USDT: 18.53303935 |
| 42be607d-210f-409b-b069-c0c4a9dea25b | Address on File | | ETH: 0.01, ETHW: 0.03253129, USD: 0.00101409 |
| fbc08138-b5ea-46c8-a280-39918578deed | Address on File | Contingent | QTUM: 5.9975, XEM: 100 |
| aad23991-020e-488e-8231-61569e42b34b | Address on File | Contingent | DOGE: 251.57781532, USDT: 0.3389691 |
| 532b4944-84d5-4680-9043-ec53bcf4abff | Address on File | | FLR: 4.53285, SC: 650, THC: 1500, XDN: 1000, XRP: 30 |
| 8a304fb7-35af-4cc1-9920-366521da0e59 | Address on File | Contingent | BCH: 0.00066697, BTC: 0.00066697 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 33a7fde0-747b-4412-b506-308f7b6abed3 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.01, ETHW: 0.01, ZEN: 0.00532966 |
| 27bbef8f-f7f9-488d-90e9-a14762b376b4 | Address on File | | DOGE: 96.49623265, PPC: 28.47177735 |
| 11b6810a-0785-451a-97d3-89dc519d4cd1 | Address on File | Contingent | ADA: 0.04326011, ETH: 0.0094345, ETHW: 0.0094345, FLR: 0.15967539, USDT: 0.61602502, XRP: 1.05678804 |
| be1686ef-7f60-406e-9599-82cc8e9c9be6 | Address on File | Contingent | RDD: 46502.65875893, USDT: 0.00000001 |
| f857a0a7-7fed-44fa-ad58-f2f5eb9c8f58 | Address on File | Contingent | BTC: 0.00000005, EMC2: 7.47575974, OMG: 1.27115596, POWR: 100, VTC: 11.49819936 |
| fa68f9f8-5373-45d0-86c8-130cc880f6e5 | Address on File | Contingent | BTC: 0.00000008, NEO: 2, NXT: 95.82267794, USDT: 0.00025697 |
| 652206b2-e2a3-4fac-96d2-b0fd1b0d578a | Address on File | Contingent | BTC: 0.00066947 |
| f271b64b-5a91-47f9-a540-48e1de55f9a9 | Address on File | Contingent | BTC: 0.00064827, ZEC: 0.01776338 |
| 7357585c-226f-4548-9f76-beb2943d14f5 | Address on File | | ENG: 46.4, ETH: 0.00000192, ETHW: 0.00000192, USD: 0.00450275, USDT: 0.00000001, WACME: 555.8973065 |
| 069cb241-3e7b-4769-9a53-781c98f33ee0 | Address on File | Contingent | BTC: 0.00000008, NEO: 1.35870126, QTUM: 2.384 |
| 9d038e1b-916b-4819-bc6d-ec4700865d6c | Address on File | Contingent | BTC: 0.00066945 |
| 18d27bac-1209-428b-b000-8502b7793177 | Address on File | Contingent | BTC: 0.00000002, FLR: 6.49180762, XRP: 42.96507243 |
| 7dada8dd-15ab-47dd-a189-53e5d9eb1cbd | Address on File | Contingent | BTC: 0.00040175, SC: 2000.46016187, XLM: 0.18944358, XRP: 0.97427867, XVG: 0.31521982 |
| 753886b7-460a-452b-976f-260e251f38db | Address on File | Contingent | BTC: 0.00066943 |
| 5c462140-bd83-4653-ac80-c35358c278bd | Address on File | Contingent | ADA: 25, FTC: 10, NEO: 0.975, POWR: 3.00343187 |
| 2a62ab9b-37d8-4599-8a21-e6cc0a5031e0 | No Address on File | Contingent | ETH: 0.01000103, ETHW: 0.02685402 |
| 297bfa68-13a7-4b2a-a414-ca9939997f3c | No Address on File | Contingent | BCH: 0.00066667, BTC: 0.00066667 |
| 0f508b96-3e8e-4ece-945e-f59a4be114b6 | Address on File | Contingent | BTC: 0.00066934 |
| d5a75c37-e339-481e-9474-73b0c01aa178 | Address on File | Contingent | BTC: 0.00000003, FLR: 6.10877085, RDD: 2733.34785124, XRP: 40.43 |
| 7b9989a6-312d-44e9-b36c-fe7d942d767d | Address on File | Contingent | FLR: 88.38406873, POWR: 100 |
| c1a7bee2-473b-4e57-99a8-c3a2c69cb190 | Address on File | Contingent | BTC: 0.00000096, ETH: 0.01000373, ETHW: 0.01000373 |
| 6ef653e5-8db8-4509-8f94-b99ba1c4725b | Address on File | Contingent | NEO: 0.925, USDT: 10.07513303, XVG: 0.04699504 |
| c6133512-4b3a-4780-9afb-074c73080e31 | Address on File | Contingent | RDD: 44583.15862679, USDT: 0.75672691 |
| e363b75b-c61c-419a-b7ac-d63a67ca8cf4 | Address on File | | BTC: 0.00002745, SNT: 330.86752066, USD: 9.82328651 |
| 7e59ac82-0aa7-4500-b044-42dfad16e94f | No Address on File | Contingent | ENG: 34.24312312, NEO: 1.44181644, OMG: 6.12069683 |
| b320be0e-3690-4c53-a351-a5f6ab58170d | Address on File | | BCH: 0.00000014, BTC: 0.00000001, LBC: 2015.45421589, STRAX: 0.0014, XVG: 25.75571825 |
| d0117f3c-ded3-4532-b3ac-fb4184df8cfd | Address on File | | USD: 18.59189425 |
| e430755b-6477-409b-b01f-b218ab72a95c | Address on File | Contingent | ARDR: 235.66646211, BTC: 0.00000246 |
| 07906445-7632-49f4-8d27-6c68a8e03e7c | Address on File | | BTC: 0.00066916, USD: 0.00139218 |
| ea79c5d5-f0ce-4d36-a877-0fa4013cf715 | Address on File | | ENG: 5997 |
| fc09f2ac-c88f-4a18-89dc-b44712c0070f | Address on File | Contingent | BAT: 86.57064159, BTC: 0.00000262 |
| 26e36dc0-2913-4657-acec-649df8603f69 | Address on File | | PAY: 700, QRL: 100, USDT: 0.00000004, WINGS: 800 |
| fa6cf07c-c5b5-4fab-a1d8-b238072685f5 | Address on File | Contingent | BTC: 0.00066915 |
| b1a33b76-58c5-4584-9886-d8e0f07d779c | Address on File | Contingent | ETH: 0.009, ETHW: 0.009, USDT: 1.87817595 |
| a6f78709-8015-4466-b8f9-11e1d57955d6 | Address on File | Contingent | FLR: 661.48519, USD: 0.00123654 |
| 09dc8aa0-0d0a-402a-9b42-b7dbf63ea90f | Address on File | | BCH: 0.00000142, USD: 18.58843285 |
| 5282bbef-12c4-4161-9a59-e0135f0ac1fd | No Address on File | Contingent | BCH: 0.00000005, ETH: 0.00999991, ETHW: 0.02412732 |
| 07de94e9-0372-4543-a12d-9b8224c4a4e9 | Address on File | | DOGE: 104.15155926, ETH: 0.00594125, ETHW: 0.00594125 |
| 8c1d70eb-990e-4a14-bdf1-33d7e3eb68d8 | Address on File | Contingent | BTC: 0.00061224, GLM: 2.02617188, HIVE: 1.995, STEEM: 1.995 |
| d036fad3-1760-4caf-ab63-21d9a7dcb23b | Address on File | Contingent | XVG: 9782.93065217 |
| 80dc4339-5aea-49b3-8130-14b09156611e | Address on File | Contingent | USD: 18.58743826 |
| af72f2f1-cd68-4d04-a065-666fbc911df2 | Address on File | | ADA: 0.00000758, CKB: 5995.92691299 |
| cd284eda-4d8d-4a6a-891e-89ff71d3ede6 | Address on File | Contingent | BCH: 0.00000166, BTC: 0.00000141, NEO: 0.36880044, XLM: 169.46605826 |
| 4ddd72d7-aca5-4ef6-9280-2ab2a6c63835 | Address on File | | ADA: 50.75277287, BTC: 0.00000003 |
| 7aed439f-a93e-455f-8048-12a44b73328d | Address on File | | BTC: 0.00000023, IGNIS: 116, SC: 5000, USDT: 0.00150792, WACME: 15 |
| 431b6fc9-538e-4ce0-adb7-83ce1bec9b2e | Address on File | Contingent | BTC: 0.00066899 |
| 7480617d-f489-4b08-adc3-93b66c0364fc | Address on File | Contingent | BTC: 0.00000037, ETH: 0.0000007, ETHW: 0.0000007, FLR: 174.5231557, RDD: 34171.15091716 |
| e5e892a6-5995-4c1e-8983-e8b69b980dfc | Address on File | Contingent | BTC: 0.0000002, ETH: 0.01, ETHW: 0.01, PIVX: 0.02, USDT: 0.01319632, XLM: 0.01 |
| 07433485-0d68-4ee3-a8e8-d0a293ab09c2 | Address on File | Contingent | DOGE: 255.972415 |
| b430b9c9-d1c9-42b7-a880-59c3615a82fc | No Address on File | Contingent | DOGE: 255.96999995 |
| 81178d25-9318-4f27-9cef-2b33691e9117 | Address on File | Contingent | GAME: 43, LBC: 1000, NEO: 0.48263675, THC: 2000 |
| e3339f6b-799b-4577-bc5e-111a159b8cde | Address on File | | ETH: 0.01001202, ETHW: 0.01001202 |
| dc50a263-e172-4060-9c2c-92dca995a7e2 | Address on File | | BTC: 0.00000007, ETH: 0.00000076, ETHW: 0.00000076, USD: 17.05450023, ZEC: 0.04596602 |
| 7300015d-4967-49d5-b17a-870db751a74a | Address on File | Contingent | BTC: 0.00000001, DAI: 18.54392861, USDT: 0.00009405 |
| bbd2c652-141c-4012-89ef-0a043a391d32 | Address on File | Contingent | ETH: 0.01001062, ETHW: 0.01001062, ZEN: 0.00024459 |
| 1005aa6d-05b2-4d7c-9cc3-40f061176bc1 | Address on File | Contingent | ETH: 0.01001092, ETHW: 0.01001092, XEM: 0.0069968 |
| 70a63661-a09f-46a9-b6b7-24bd44373222 | Address on File | | ETHW: 8.25361727, POT: 981.38132881 |
| 4494b021-6eaa-454c-9988-1a3cce3fd178 | Address on File | | BTC: 0.00000888, NXS: 258.93863595, USDT: 0.00000001 |
| 85935b17-76ef-407f-9fb9-1860c1970ec3 | Address on File | | ETHW: 1.01105927, USDT: 16.44196935 |
| 35c95e44-2756-46fa-91a8-f8b4f6f596fa | Address on File | Contingent | BTC: 0.00066877 |
| 30b12644-bb25-4854-8481-11dbc673db22 | Address on File | | GLM: 5, NEO: 0.95, SC: 50, UBQ: 340, XEM: 10 |
| dc6dfefe-6f29-49d1-a06c-5e1a69a25039 | Address on File | Contingent | BTC: 0.000349, NEO: 0.96657441, USDT: 0.02363602 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| fa1fbe8c-eb4f-4ea1-a827-363dd0b3d46a | Address on File | Contingent | ETH: 0.0100006, ETHW: 0.0100006, USDT: 0.01706112 |
| 03a853d0-e458-4a91-8460-dc256970a955 | Address on File | | LBC: 2000, USD: 0.17783631 |
| e71e495b-8f5f-45b3-b366-e33fdfdc686e | No Address on File | Contingent | BCH: 0.00006, BTC: 0.0001613, DOGE: 194.07637658 |
| 8b1136c6-dde2-46ad-83ee-b3203f6ed03a | Address on File | Contingent | BTC: 0.00000001, FLR: 4.53285, RDD: 5028.41494559, XLM: 40, XRP: 30 |
| ad31b0f9-d791-41a4-9bff-a543a11e5b5a | Address on File | Contingent | BTC: 0.00066866 |
| f3d1e824-972b-40d0-befc-1bc479b7d374 | Address on File | Contingent | BTC: 0.00000003, GO: 399.63350975, NEO: 1, XRP: 15.61483942 |
| 2b963415-2ce9-4fc5-bc07-d23bdcf39937 | Address on File | | MUNT: 0.00000001, PAY: 1668.59102448, USDT: 0.71820062 |
| 932bdb21-cf13-4835-bb96-9e6cbbacd8c6 | Address on File | Contingent | LSK: 14.34271574, SC: 1756.38822199, USD: 0.00105045 |
| df3225e2-86fb-405e-af32-e98463fe9da2 | Address on File | | CND: 13057, FLR: 0.2447739, USD: 1.90396766, USDT: 1.60052583, XRP: 1.62 |
| 3d7bd736-9e7b-41d6-963e-ab197462e30c | Address on File | Contingent | BTC: 0.00066861 |
| 456b4f81-ede5-499e-a97f-340ee4e3a2af | Address on File | Contingent | DOGE: 255.84061199 |
| 23a38dc2-1ba1-41e8-99a7-69a614c6f902 | Address on File | Contingent | BTC: 0.00052573, FLR: 0.00000001, USDT: 3.95283031, XRP: 0.00000008 |
| f0c2d92d-649e-4584-b002-f70d26a1ea35 | Address on File | Contingent | TRX: 271.14950947 |
| c30dcf95-ab76-45d7-b1e5-241e1de625ef | Address on File | | ARDR: 20, BCH: 0.00000639, FLR: 62.56018905, MAID: 50, STRAX: 3, USD: 0.00788544, XDN: 400, XRP: 12.42136187 |
| c055f8ba-4ebe-4d3c-abb7-04c4e608e628 | Address on File | Contingent | USDT: 18.49924244 |
| 4decd43f-b85f-493a-a1b7-8d36c450a128 | Address on File | Contingent | BTC: 0.00066855 |
| 32258553-a70a-4f8a-8535-f2ffc3ecff96 | Address on File | Contingent | HBAR: 335.48214552, USD: 0.18795538 |
| 97025c1e-0b68-443a-89d8-33b1ae198d66 | Address on File | | IOST: 1997 |
| 46668d3d-d03d-4147-9ad5-384f247e7723 | Address on File | Contingent | ETH: 0.01000656, ETHW: 0.01000656 |
| 3a7d5e7a-c432-4bc1-9d27-6f609d5eb3ed | Address on File | | USD: 0.29616881, USDT: 0.23423105, XVG: 9495 |
| d8760ee1-875b-4093-b816-4629cc143529 | Address on File | Contingent | BTC: 0.00004942, SC: 4913.95316701 |
| 36f59171-2f2e-420f-b08f-1a1512b765d3 | Address on File | Contingent | BTC: 0.00000043, ETH: 0.01, ETHW: 0.01 |
| 6290973c-a56f-4172-b448-b40f7180d4b6 | No Address on File | Contingent | BCH: 0.00066583, BTC: 0.00066583 |
| a89d5225-de2d-4cd4-b756-eef43006a631 | Address on File | Contingent | ETH: 0.01000627, ETHW: 0.01000627 |
| 1bc50c2a-b947-400b-b5dd-d561c6f4d76e | Address on File | | BTC: 0.0001792, HIVE: 11.11451036, IGNIS: 38.25490007, SRN: 68.11708537, STEEM: 11.11451036, USD: 2.84902126, USDT: 4.07290861 |
| f14c0658-f743-4280-a1bc-2f4e3fc144e2 | Address on File | Contingent | DGB: 1170.77495058, SC: 2362.00780935, USD: 0.93784597 |
| 36b53df2-bf18-4784-aa48-5228ad4aee7e | Address on File | | BTC: 0.00000003, DOGE: 105, ETHW: 0.10089538, GAME: 14.11035098, SNT: 100, USD: 8.13637119 |
| da8505fc-920d-4591-819e-7bb832e8f602 | Address on File | Contingent | BTC: 0.00000039, ETH: 0.01, ETHW: 0.01 |
| 82b68f08-9cce-4546-92b6-5847847401f5 | Address on File | Contingent | BTC: 0.00000035, ETH: 0.01, ETHW: 0.01, USDT: 0.00082789 |
| ad778df9-ac76-43a4-9421-9b2f1cf4be64 | Address on File | | QTUM: 7, USD: 0.53119712 |
| dee94b87-7c13-4c97-b644-81ec1aa6be34 | No Address on File | Contingent | BCH: 0.00018798, BTC: 0.00018798, DOGE: 183.56 |
| 937f2fb6-ca1d-4bb3-a605-922e4f4395e5 | Address on File | | DGB: 1101.12552241, SC: 2788.10424577, USD: 0.00164569 |
| 61906987-ec4e-4140-93d6-869dd192052d | Address on File | | DNT: 100, FLR: 144.295725, NXT: 842.03524047, QRL: 30, ZRX: 30 |
| e725390a-c74e-4308-b1e9-6ec4f49b1be5 | Address on File | Contingent | BCH: 0.00000029, BTC: 0.00000031, ETH: 0.01, ETHW: 0.01, NXS: 0.00073442 |
| 13073664-3cd3-4df6-82aa-d98d979f9338 | Address on File | Contingent | BTC: 0.00000031, ETH: 0.0099999, ETHW: 0.0099999 |
| b390fe8f-49ea-4341-ba08-ebc0b71012d0 | Address on File | Contingent | ETH: 0.01, ETHW: 0.01, USDT: 0.00724626 |
| c66da7be-ca97-488d-99e0-8d43902655eb | Address on File | | ETH: 0.01, ETHW: 0.01, USDT: 0.00719424 |
| c5881c26-7f14-4f6a-b694-56ca51551f4d | Address on File | Contingent | BTC: 0.00000014, ETH: 0.01, ETHW: 0.01, USD: 0.002759 |
| b1fb62e5-83f1-4ac6-89d7-3841a5d3b76d | No Address on File | Contingent | BTC: 0.00064307, DGB: 49.22941049, USD: 0.30737299 |
| 662f9e8f-f5a5-4ec6-81fb-1f0562521a37 | No Address on File | Contingent | BTC: 0.00066831 |
| e87636d4-0212-409a-8d85-9c31948fdd15 | Address on File | Contingent | ETH: 0.01, ETHW: 0.01, USDT: 0.00636553 |
| df6dcc8e-dbc7-4bdb-be1b-5e0c3b93d604 | Address on File | Contingent | BTC: 0.00000006, XVG: 1344.86701282, ZRX: 74.32224063 |
| a839ddb7-e358-4519-9221-f6a07e2283ff | Address on File | Contingent | ETH: 0.00997188, ETHW: 0.00997188, USDT: 0.05788229 |
| 63300449-4f69-4d06-bf58-c5554cc4ad26 | Address on File | | BTC: 0.00004962, USDT: 0.03121628, ZIL: 705.99736365 |
| ab37c052-e372-4985-98f2-ce1ff1bf8f40 | Address on File | Contingent | ETH: 0.00000135, ETHW: 0.00000135, FLR: 165.558358, SC: 3758.54058035, WACME: 22.77280325 |
| d8824a4b-07d8-4dcd-8c34-13023ac91458 | Address on File | | ETHW: 1.16575763, FLR: 575.6698986 |
| 5e18f4e6-690b-4fb9-934d-62263ce6b474 | Address on File | Contingent | BCH: 0.00000014, BTC: 0.00001973, DOGE: 207.305435, ETH: 0.00002346, ETHW: 0.00002346, USDT: 0.00029207, XVG: 1538.19958397 |
| c59979f8-8f76-4800-9eed-f521e011e013 | Address on File | Contingent | ETH: 0.01, ETHW: 0.01, POLY: 0.02778634 |
| 028bf34f-f0a4-4fda-b289-c0856593c44f | Address on File | Contingent | BTC: 0.00000007, FLR: 6.42147814, IGNIS: 15.70704282, NXT: 31.41408564, XRP: 42.49960714 |
| 2a61454f-6dba-4778-8974-15e8c0c2cab4 | Address on File | Contingent | ETH: 0.01, ETHW: 0.01, USDT: 0.00374748 |
| 10df3452-c5c0-4162-99a1-893008b70f3c | Address on File | Contingent | BTC: 0.0006679, USD: 0.00800639 |
| bd30374d-b2fb-4ee7-9a06-80e7f87180b3 | Address on File | Contingent | USD: 18.56286803 |
| 960ceb73-8693-4563-bc5e-231f02dc91dc | Address on File | Contingent | OMG: 21.54928728 |
| 81d6e337-09d6-4e94-986c-c470d94d7841 | Address on File | Contingent | DGB: 1081.68188308, PAY: 5, STRAX: 1.32199702, SYS: 20, TRX: 99.297 |
| 4accc923-d858-4982-b82c-d5cba0c7021f | Address on File | Contingent | BTC: 0.00000009, ETH: 0.01, ETHW: 0.01 |
| 32234ac1-17f9-40f5-ae4e-8f7087ef3a61 | Address on File | Contingent | ADA: 0.57152223, BTC: 0.00000065, LTC: 0.00000546, NEO: 2.00037965, USD: 0.00091775 |
| 5c963318-6b2f-48cb-9fbf-0097e1d12640 | Address on File | Contingent | BTC: 0.00066629, USDT: 0.05127612 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 4136dc67-b06a-4650-bdc9-81b1b4d54290 | Address on File | Contingent | BTC: 0.00000014, REPV2: 2.94148071 |
| dc6e27e6-4666-4254-8d61-a347ead11e9b | Address on File | Contingent | BTC: 0.0004494, MEME: 56.38106199, SIGNA: 400, STRAX: 5 |
| ee7e7cd3-c7d1-4671-98be-f215409c0d83 | Address on File | | GALA: 531.64816654, RDD: 2000, USD: 0.00269467, XVG: 1399.9 |
| f8a3e86b-eb80-4fa9-9f7e-76a6806a549f | Address on File | Contingent | BTC: 0.00066811 |
| 3db138bf-ac81-4560-8573-f5d1f7973ade | Address on File | Contingent | ETH: 0.01, ETHW: 0.01, HBAR: 0.00622394, USD: 0.00035398 |
| 7d71f7b6-7432-40bb-8682-7034b8b15eb9 | Address on File | | BTC: 0.00000001, FLR: 526.7345092, LRC: 11.56670981, USD: 0.36050761 |
| 542f96b5-5674-4b36-b0fe-e203b2e3f840 | Address on File | Contingent | BTC: 0.00000517, FLR: 6.42877728, XRP: 42.54791542 |
| f20080bc-c98d-4b8a-90bb-2c8bf732e489 | Address on File | Contingent | BCH: 0.00000009, BTC: 0.00000005, NXS: 195.77876199, POT: 2763.35795576 |
| 01a08d83-83f2-40a4-b7b6-911ca09817d1 | Address on File | | ETH: 0.01, ETHW: 0.01 |
| 0344889e-9d0d-41b3-841f-bd8eefabe2b3 | Address on File | Contingent | ETH: 0.01, ETHW: 0.01 |
| 2baee276-5749-4d40-9ce8-fcf94ec6dec2 | Address on File | Contingent | ETH: 0.01, ETHW: 0.01 |
| 489faf7f-1dda-455b-bab9-a02f925f79e5 | Address on File | Contingent | ETH: 0.01, ETHW: 0.01 |
| 4bf6c863-ee4a-4d76-bb70-1c58f6556f69 | Address on File | Contingent | ETH: 0.01, ETHW: 0.01 |
| 4d8c034a-cae7-4f7a-ad10-d0ae339d2852 | Address on File | Contingent | ETH: 0.01, ETHW: 0.01 |
| 4f9c5eb4-0909-4fc2-8a8c-f711d2640940 | Address on File | Contingent | ETH: 0.01, ETHW: 0.01 |
| 5400040b-79f1-4f64-af37-a3fc88d7d82a | Address on File | Contingent | ETH: 0.01, ETHW: 0.01 |
| 6ad0bf74-14a8-4a50-bce4-e246bfa2aae5 | Address on File | Contingent | ETH: 0.01, ETHW: 0.01 |
| 75256d4d-c5b0-4bb2-8831-4c2d18fa8616 | Address on File | Contingent | ETH: 0.01, ETHW: 0.01 |
| 75835676-bb9b-4329-899b-1f696b22505a | Address on File | Contingent | ETH: 0.01, ETHW: 0.01 |
| 8242bc88-fb23-413b-8035-35046311bcf0 | Address on File | Contingent | ETH: 0.01, ETHW: 0.01 |
| ad3045ab-f668-4157-b9a5-d894fd568efb | Address on File | Contingent | ETH: 0.01, ETHW: 0.01 |
| b94d4cc7-aa73-4717-88a1-4094f870cda1 | Address on File | Contingent | ETH: 0.01, ETHW: 0.01 |
| bd3756a3-e5cb-4fb6-bc8b-6169d54f31aa | Address on File | Contingent | ETH: 0.01, ETHW: 0.01 |
| be249cf2-d98b-4d79-b39b-f9364a2f1ed1 | Address on File | Contingent | ETH: 0.01, ETHW: 0.01 |
| c3f31738-bc63-4840-9b02-8fdc893926da | Address on File | Contingent | ETH: 0.01, ETHW: 0.01 |
| ce65023b-ba12-4dd5-9d88-208bae8aa5b9 | Address on File | Contingent | ETH: 0.01, ETHW: 0.01 |
| d606a781-ea14-4461-8249-1fd640c5f384 | Address on File | Contingent | ETH: 0.01, ETHW: 0.01 |
| ea217eaa-abec-4501-be56-0b7306c49259 | Address on File | Contingent | ETH: 0.01, ETHW: 0.01 |
| ec40e12e-1da3-4438-aa25-f95b103159a7 | Address on File | Contingent | ETH: 0.01, ETHW: 0.01 |
| f3cee2ce-49bc-4cb2-ab8f-af95900b9adc | Address on File | Contingent | ETH: 0.01, ETHW: 0.01 |
| fc4e620a-c91e-463d-a007-d99fa73b9dea | Address on File | Contingent | ETH: 0.01, ETHW: 0.01 |
| c56b5624-2c90-4e6b-8374-91bbd19dde0d | Address on File | Contingent | USDT: 0.00000001, YLD: 176.75651789 |
| 57bd6736-c766-41b8-b438-61f9c485b9e8 | No Address on File | Contingent | BCH: 0.00000002, BTC: 0.00066805 |
| 9a00d1bc-3bfd-460c-bb30-01fff4aa9010 | Address on File | Contingent | BTC: 0.00000318, USDT: 18.39696083 |
| e965a5b1-b8bf-4a5b-8cee-16d36d57a25e | Address on File | Contingent | ETH: 0.00999948, ETHW: 0.00999948 |
| 288aa505-9289-4dc8-b3cc-514d1a956ade | Address on File | Contingent | BTC: 0.00065852, FTC: 120 |
| c773e683-2286-4a41-b388-01743693a254 | Address on File | Contingent | LTC: 0.00000546, QTUM: 0.00004078, USDT: 18.36437134, VTC: 1.0380363 |
| 4e96be6e-03c0-4f2b-8aeb-8d4180f843d6 | Address on File | Contingent | BTC: 0.00000021, ETH: 0.00458002, ETHW: 0.00458002, POWR: 62.38704904 |
| 75da52cd-edaf-42c7-beb2-f1842198bf98 | Address on File | Contingent | DOGE: 0.45658869, ETC: 0.00004617, USD: 18.52232419 |
| 7e1a022c-2bd8-4418-b681-1d262f132702 | Address on File | Contingent | BTC: 0.00065115, PIVX: 0.01, USDT: 0.46252327 |
| d34700b9-a36e-4226-9086-920f67aacb06 | Address on File | Contingent | ADA: 26.84210526, BTC: 0.00031412 |
| 43f2add5-f99f-45ca-b353-8befd0010819 | Address on File | | BTC: 0.00064852, USD: 0.00000054, WAXP: 9.25534944 |
| fae4c69b-dfd0-4de8-b67e-ebafbbac42e9 | Address on File | | BTC: 0.00060744, NMR: 0.12314815 |
| 0835a673-34f7-4f7d-be9f-bcf9e2e03dd4 | Address on File | Contingent | ETH: 0.00678169, ETHW: 0.00678169, USD: 5.96764277 |
| 4da22502-c9bb-4526-84e5-413d05f837e6 | Address on File | Contingent | ADA: 0.10115095, BTC: 0.00000064, ETH: 0.00000627, ETHW: 0.00000627, SC: 5206.82269845, XRP: 0.61437078 |
| e0017a8a-47e4-4cb5-9a82-bfc9ac3a7b40 | Address on File | Contingent | BTC: 0.00066784, USDT: 0.00015678 |
| e53ea72f-caff-4c98-9607-5d7516de60d9 | Address on File | | HBAR: 338.55226374 |
| 1357499f-12d2-4ad6-a9f9-735173af6853 | Address on File | Contingent | BTC: 0.0006678 |
| 8f6e99db-83aa-4e10-8e5c-575dee521270 | Address on File | | ADA: 5.29150609, BTC: 0.0000033, DOGE: 45.66708492, RDD: 2421.38706151, SC: 1774.0519338, TRX: 70.44342019, USD: 0.00655179, USDT: 0.64966477, XDN: 4762.5255038, XMY: 3268.6194208, XVG: 105.69186963 |
| fc3e0fe9-7c4a-4258-85ed-d84f6afddc04 | Address on File | Contingent | SC: 5300.31412971 |
| 1fdd33b1-d1e4-4c5b-8948-38e5299640be | Address on File | | BTC: 0.00000001, USD: 0.24160393, VTC: 158.79506609 |
| cfa750a9-15d7-413b-8e07-4eff066f64ee | Address on File | Contingent | BCH: 0.00189498, BTC: 0.00000032, HIVE: 10.9402106, POWR: 75, STEEM: 10.9402106 |
| 24df98b1-c268-4a4b-a258-edd292676a70 | Address on File | | BTC: 0.0000095, OMG: 16.58432313, RDD: 10000 |
| ea3116be-16b0-4b49-bc93-d4703acaf1cd | Address on File | Contingent | DOGE: 255.50354638 |
| 6f505b50-7b0a-47fd-bdf9-78eb7d6c79bd | Address on File | Contingent | BTC: 0.00000008, ETH: 0.00000071, ETHW: 0.00000071, SC: 5298.84589806 |
| b66f50f1-e52d-4804-bafc-d4f684fa868a | No Address on File | Contingent | BCH: 0.000665, BTC: 0.000665 |
| 314385b6-9ab3-4bf4-8da8-c0ab4c8213aa | Address on File | Contingent | RDD: 46371 |
| 8eeec38c-3588-4944-91ca-806c36441f2c | Address on File | | BTC: 0.00022039, NEO: 0.2, NXT: 370, POT: 100, POWR: 20, STORJ: 20, USD: 0.00486402 |
| 4b742f86-8091-4b8b-939e-4f6f928c7dc8 | Address on File | | BCH: 0.00311827, BTC: 0.00003279, DOGE: 7.78634272, FLR: 448.1732621, SHIB: 462353.85484138, USD: 0.00000001 |
| 22cafc80-cb8e-44aa-b43d-e48945d11062 | Address on File | | ADA: 1.62009163, BTC: 0.00064619, ETH: 0.00000034, ETHW: 0.00000034 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 183284be-9df1-4969-a016-ba7022249f8e | No Address on File | Contingent | BTC: 0.00000011, NEO: 2.02318154 |
| f47c5bb1-7a39-4de6-a73b-3404c15ba9b4 | Address on File | Contingent | BCH: 0.06620894, ETH: 0.006, ETHW: 0.006, FIRO: 0.02 |
| 40961b0a-fbef-416a-9e94-bba801402e24 | Address on File | Contingent | BTC: 0.00027093, FLR: 3.84629992, XRP: 25.45616945 |
| 3d2f05b7-4769-4fb4-a46a-a592b568e005 | No Address on File | Contingent | BCH: 0.00066487, BTC: 0.00066487 |
| 5d16a28d-cd09-45f3-8a7b-fa9106ffa0e4 | Address on File | Contingent | ETH: 0.00999198, ETHW: 0.00999198 |
| d9ef02d7-0229-459d-a925-541af27a6940 | No Address on File | Contingent | BCH: 0.00157688, BTC: 0.00065725, XLM: 1.22996762 |
| a142db83-78f8-4248-b713-a7df85603d9e | Address on File | | MAID: 100.45264365, NXT: 300, USD: 0.00402188, USDT: 0.70054462 |
| 8f397732-875f-4b70-bd38-4a7ba000ffa5 | No Address on File | Contingent | BCH: 0.00066483, BTC: 0.00066483 |
| f92de1e8-c0de-4d5d-b49e-ae57641fb8ff | Address on File | Contingent | USD: 18.54340056 |
| 16c0b397-d677-4433-87a7-2073d9d44512 | Address on File | Contingent | BTC: 0.00000009, LSK: 10, MEME: 100, RDD: 5081.17244845, XVG: 1096.75770333 |
| 9f119688-7654-45ed-a88b-aa77810626f5 | No Address on File | Contingent | BCH: 0.0001971, BTC: 0.00066668 |
| 03c4033b-c12e-44de-9a68-4a20ddabb977 | Address on File | Contingent | ETH: 0.00000227, ETHW: 0.00000227, HIVE: 46.8146932, SIGNA: 1000 |
| 03f1b0d1-7460-4770-94ee-bff876a3a1e7 | Address on File | Contingent | BTC: 0.00064372, USD: 0.65919453 |
| d779ef1b-ced5-457a-b72f-1438d05e0fe1 | Address on File | | BTC: 0.00039999, FLR: 264.41625 |
| 8e31687e-aa0c-4bd5-9917-5f9009efbcfe | Address on File | Contingent | DGB: 415.56510797, SC: 1579.38760941, TRX: 135, USD: 0.44183518 |
| 967b514e-45c1-4cd3-b709-764ba64507ff | Address on File | Contingent | ETH: 0.00068483, ETHW: 0.00068483, FLR: 6.02872265, XRP: 39.9002128 |
| c9c90ea1-48c1-42fe-99ee-02a9fe2d5182 | Address on File | Contingent | DOGE: 255.39368205 |
| 7bd5fe22-7c6e-4dac-ba81-c55f252ac565 | No Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003, XRP: 43.2577251 |
| 0c57c4bc-c196-4048-a022-c8c4d17c24b4 | Address on File | | BTC: 0.00000046, FLR: 60.71236465, USD: 16.82219331 |
| 03620fa5-88f8-4e04-a17a-0a9cc9699bb3 | Address on File | Contingent | BCH: 0.00000012, BTC: 0.00066739 |
| c7631362-d875-4fed-ab75-60c490aff02f | Address on File | | FLR: 22.66425, USD: 0.00380231, XLM: 200 |
| 8cfc56b9-de87-4840-995a-f4f8a7c83e0d | No Address on File | Contingent | BCH: 0.00157673, BTC: 0.0006571, XLM: 1.22985062 |
| 7c50cde3-75ee-4c9c-9799-1b2c6b5294c9 | Address on File | Contingent | TRX: 269.43446371, USD: 0.08379428, USDT: 0.00033447 |
| 2b88a2cd-d0f7-40e2-b0ad-f7b165016e32 | Address on File | | SC: 1606.16510413, TRX: 115.71478298, USD: 4.991 |
| ef22dadf-8edd-45ef-a964-76f19438756a | Address on File | | RDD: 19221.09700599, XLM: 100, XVG: 1000 |
| 96a5a100-dddc-4689-bb07-34dcf27398f0 | Address on File | Contingent | BTC: 0.00066726, USDT: 0.00062038 |
| dc212773-f8ed-420f-92ac-f050bd264ce4 | Address on File | Contingent | BTC: 0.0005822, XLM: 26.4043914 |
| a0d746e7-4696-4d5a-a02e-09623496e6ec | Address on File | Contingent | SC: 5218.18184071, USD: 0.27219974 |
| 78b6499f-c858-497b-a1ab-a32b74032c94 | Address on File | | BTC: 0.00062604, USDT: 1.13824398 |
| 1a73bff1-1b04-4ca6-90f9-e833865391c6 | Address on File | | BTC: 0.00000094, DGB: 2216.74876847, NEO: 0.00098521, UBQ: 31.36143945 |
| b1a28da7-b6af-41dd-84e1-04b5c0914d55 | No Address on File | Contingent | BCH: 0.00066449, BTC: 0.00066449 |
| e9f016cf-38c4-4768-953e-de97a8cf0a9c | Address on File | | ETH: 0.00012521, ETHW: 0.00012521, USD: 18.30030499, USDT: 0.00142229 |
| 92a8887d-ecc9-4c93-b6bc-743591587bcd | Address on File | | BTC: 0.00048463, ETH: 0.00002814, ETHW: 0.00002814, NEO: 0.5475468 |
| f0979ac0-cf53-4450-ba9d-f1b9c8365363 | Address on File | Contingent | BCH: 0.00000033, PIVX: 84.24473768 |
| 2434c7fb-fa3e-40a7-8880-8dce07fd1e3d | Address on File | | ADA: 12.13426803, FLR: 1.42765933, USD: 8.34887462, XLM: 17.0002015, XRP: 9.44875296, XVG: 68.25490909 |
| f9b2345b-e62f-4d77-8c46-d4d4e4b5d9e6 | Address on File | Contingent | BCH: 0.00000073, BTC: 0.00000725, NEO: 2, USDT: 0.00194682 |
| 74827497-77a9-4eaa-86fe-70beb6db80c3 | Address on File | Contingent | ETH: 0.0006536, ETHW: 0.0006536, POWR: 100, USD: 0.691511, USDT: 0.51665667 |
| 1354aa87-2a13-4d38-baa3-4bd208b12b25 | Address on File | | BTC: 0.00049161, ETH: 0.00034228, ETHW: 0.00034228, XVG: 2231.7 |
| bbf34ffb-183c-474d-996d-85303bd5e4b1 | Address on File | Contingent | ETH: 0.00998554, ETHW: 0.00998554 |
| 2c5eba54-af5a-4350-bd52-5b3a4205f96a | Address on File | | BTC: 0.00014748, FLR: 513.723 |
| e614afdc-f881-45a6-9194-e8d3a4c7b780 | Address on File | Contingent | BTC: 0.00059378, IGNIS: 6, LTC: 0.00000546, OMNI: 1.66, USD: 0.177115, USDT: 0.02302263 |
| 844cfe6a-8ae5-4b2d-8654-e6f966edc5c7 | Address on File | | BTC: 0.0000035, ETH: 0.00050747, ETHW: 8.52550747, HBAR: 0.34921591, USD: 0.0061477 |
| 237156a0-a817-41bf-bb17-33e345796fc5 | Address on File | Contingent | SC: 5294.74362374 |
| 0bbcd125-6399-47f7-8f24-262a4440e6bb | No Address on File | Contingent | BCH: 0.00000002, RDD: 1299.38442308, USDT: 17.91803129, XDN: 500 |
| 646c2a6c-891e-4e0d-8fe5-5985235b8745 | Address on File | | BTC: 0.00055085, ETH: 0.00000951, ETHW: 0.00000951, NEO: 0.34964743, USDT: 0.00596044 |
| f0a437a1-24ac-4180-b21c-5a2e400778f1 | Address on File | | BTC: 0.00000088, LBC: 651.36715322, NEO: 0.34446606, XLM: 0.06, ZEC: 0.2821 |
| 5fc044ee-d726-40b4-8073-56b835b2adfb | Address on File | Contingent | BTC: 0.00002023, ENJ: 0.38244593, FLO: 0.53159851, FLR: 0.27544797, MANA: 1.76483588, RVN: 5.96497434, STEEM: 0.30492677, USD: 0.00007487, USDT: 15.96217976, XRP: 1.82301183 |
| 359412b7-e202-4a63-8792-3a168f00ff10 | No Address on File | Contingent | BCH: 0.00000002, BTC: 0.00066701 |
| a653ebaf-e6be-4dc7-9d54-cd5b4a7c83e0 | Address on File | Contingent | USDT: 18.45601699 |
| 3c8270c3-9fde-4a72-af46-5b90df3ec5fd | Address on File | | BTC: 0.00000018, ETH: 0.00735039, LTC: 0.05022795, USDT: 0.00000003, ZEC: 0.02980277 |
| 9672cdbf-33f2-476e-9d17-08d5762a1f9b | Address on File | | POWR: 35, RVN: 613.86413375 |
| d04c0fd3-3258-4183-9349-80a8804e8314 | Address on File | Contingent | ETH: 0.00084646, ETHW: 0.00084646, HBAR: 22.90154591, MKR: 0.00154958, USD: 0.04226122, USDT: 14.56479432 |
| a43bc2a7-2cdb-4b56-a252-2ea32e6261cd | Address on File | Contingent | IGNIS: 12.5, MAID: 50, NEO: 0.975, NXT: 25, RDD: 2500 |
| dec4baff-52c5-4d00-aafb-1799008751b4 | Address on File | Contingent | ETH: 0.00000277, ETHW: 0.00000277, NEO: 2.0210725 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 34b9bf25-b35e-4479-ae7e-e4dae5a00fd5 | Address on File | Contingent | LTC: 0.00000546, TRX: 270.37899793, USDT: 0.00638976 |
| ae763abc-29fa-4c5c-9a4c-1aa7b262c8e6 | Address on File | Contingent | LBC: 2013.87196091 |
| 58922565-d9d6-4ed0-aa90-425f519856c7 | Address on File | Contingent | BTC: 0.00000002, PAY: 9.3996128, XRP: 42.99096409 |
| 14c57880-0dd5-4831-a868-65ed1d2f8877 | Address on File | | DOGE: 25, SC: 4638.61086017, USD: 0.47679928 |
| cee1ad4c-0c70-49ae-a9c3-2d7d2ba0eee9 | Address on File | | ADA: 50.58892063 |
| e7e6ad17-a52e-41de-8843-b0ff33a5ec2f | Address on File | Contingent | DOGE: 255.16296234 |
| 66f8f93b-5df9-4d0e-a28f-294eb28a871e | Address on File | | BTC: 0.00066447, ETH: 0.00003485, ETHW: 0.00003485 |
| c93fb98a-5772-4093-b71a-c61264642425 | Address on File | Contingent | ANT: 5, BLOCK: 1, OMG: 1, STORJ: 10, USD: 0.00497582, WACME: 5, ZEC: 0.01244532 |
| 4bb7f742-1ef0-4463-80f4-22047325f0a7 | Address on File | | USD: 7.77813593, USDT: 10.7023796 |
| 40cc78d3-e506-451d-82b1-a3e62ecd1465 | Address on File | Contingent | BTC: 0.0000005, FIRO: 10.51436367, USDT: 0.01307505 |
| 10b6cde9-a04a-469b-9d61-a83be3009e93 | Address on File | Contingent | ETC: 1.01043733 |
| 9a312a62-9d90-496d-8992-64e8d30256fa | Address on File | | ETH: 0.00997927, ETHW: 0.00997927 |
| c042abe9-9eda-47c1-a566-0b52bd59b74d | Address on File | Contingent | BTC: 0.00001723, EDR: 600815.78420866 |
| 2fe972f4-949c-4096-8634-6f771be89c8c | Address on File | | KMD: 15.8951478, LSK: 11.91954603, NXS: 43.27548807, POT: 274.20586439 |
| ca571f90-a766-4376-a513-455138afd0cc | Address on File | Contingent | BTC: 0.00066667 |
| 36188bd2-30e0-4243-987c-d8ca9904a3f5 | Address on File | | ETH: 0.00653994, ETHW: 0.00653994, USD: 6.3828 |
| d3128425-960d-4d9d-93e4-f3f97d01ed05 | Address on File | Contingent | HIVE: 49.72 |
| 0044b857-732c-47cd-ac4b-34261e742372 | Address on File | Contingent | USD: 18.52027814 |
| 0d4214de-2425-4977-be2d-4216a66e60e7 | No Address on File | Contingent | DOGE: 255.098358 |
| a845d282-fb1e-43a2-a866-b611a071e661 | Address on File | | POLY: 100, THC: 100, USD: 0.5 |
| a7266ea0-ea4f-4120-9205-85ffa3ccee96 | Address on File | | FLR: 1.73958696, NEO: 0.975, UBQ: 1, XDN: 238.53239641, XVG: 5000 |
| aacc436d-c731-40c8-bf10-2747fb16988b | Address on File | Contingent | BTC: 0.00014583, ETH: 0.00000095, ETHW: 0.00000095, USD: 14.07914158, USDT: 0.38580675 |
| 431a8070-81d0-4021-96ac-1f8a996c539e | Address on File | Contingent | SC: 5291.20126142 |
| b93c7384-29a6-48b7-bd7c-887d14717ffb | Address on File | Contingent | LTC: 0.23791 |
| 7627c404-b9a2-4749-ae4f-2e5c866249fd | Address on File | Contingent | BTC: 0.00013074, LTC: 0.00000546, USD: 14.5796155, USDT: 0.30476125 |
| d663ade5-8544-42c4-aca1-9b7653cb0eff | Address on File | Contingent | KMD: 63.11548874 |
| d831768e-0f2b-4098-a105-2c472cf980f5 | Address on File | | POWR: 114.94656545 |
| 4f56c8b6-116f-4e6f-a457-6da0a8f6d6e3 | No Address on File | Contingent | DOGE: 255.06499995 |
| 48681c83-3498-4df7-afcd-4236d24e48b0 | Address on File | Contingent | ADX: 1.9368932, BTC: 0.00028308, GAME: 1.62195122, NEO: 0.10657063, UBQ: 2.21175166, XRP: 21.68478261 |
| 40c3f365-eb09-420e-94ec-af16a770c282 | Address on File | Contingent | BTC: 0.00066643, ETH: 0.00000169, ETHW: 0.00000169 |
| b2611992-a728-4245-88f5-d077152cdaaa | Address on File | Contingent | BTC: 0.00066654 |
| 6062ad7e-fe8c-44bb-9353-fe2d6a3579c9 | Address on File | | ETHW: 0.00194749, IGNIS: 125, NEO: 0.0068, NXT: 250, SC: 2030.81985294, USD: 0.07113566, XVG: 5234.98078488 |
| 8db09a43-9a13-48b3-8ed6-719c0778b068 | Address on File | | BTC: 0.00000016, FLR: 352.2499849, OMG: 10 |
| e41ba954-a223-4bb3-b3c2-6d868cc40f28 | No Address on File | Contingent | BTC: 0.00066649 |
| f6d5250b-614e-4f83-8dd0-c96ecbb6499c | Address on File | Contingent | BTC: 0.00066649 |
| 063c75d5-377a-4e9e-9969-cacc577029d8 | Address on File | Contingent | BTC: 0.00000006, ETH: 0.00000112, ETHW: 0.00000112, NEO: 2.01985111 |
| 55a7d5cc-cfb6-4632-9a96-7bb23f3e35f5 | Address on File | | ADA: 0.92017519, BTC: 0.00000002, ETH: 0.00024604, ETHW: 0.00024604, FLR: 209.7236529, MANA: 8.00628738, USD: 1.01472786, USDC: 3.57302671, USDT: 0.00000001, XRP: 8.02510331 |
| 68fb47f7-487f-4592-9e21-1b6e6b8b9715 | Address on File | Contingent | BTC: 0.00038638, DGB: 100, ETH: 0.001, ETHW: 0.001, LTC: 0.02808227, NXT: 10, RDD: 100, SC: 30, XDN: 280, XEM: 72.02234231, XLM: 5, XVG: 20 |
| 52148606-2796-4073-9a2f-ebe625eb81ec | Address on File | Contingent | USDT: 18.44160874 |
| 0134aaca-ab67-4e98-96ed-67afc46dee8b | Address on File | Contingent | BTC: 0.0000001, FLR: 658.7985621 |
| 7d2dcb55-8720-44a5-bd1c-daaf582abaff | Address on File | Contingent | DGB: 2314.3336814 |
| 0bbf1baa-95df-4710-8048-9ac4508d3918 | Address on File | | ETH: 0.00300168, ETHW: 0.00300168, USD: 2.30864899, USDT: 0.1529987, XRP: 24.45427869 |
| b7fbcdcf-3a6a-4d11-ba08-3b7230a8cbe9 | No Address on File | Contingent | ADA: 26.60652714, XLM: 98 |
| 1148a8f5-f89e-4a20-9acd-d67f8546b1cf | Address on File | | BTC: 0.00000018, XRP: 43.18445122 |
| 9e71596b-1bab-40ea-96df-e26757cc6658 | Address on File | Contingent | BTC: 0.00066641 |
| 1d5578f0-a3e9-44cf-b25d-b74967cbe45e | Address on File | | BTC: 0.0006354, OMG: 1 |
| 95c1f8bc-6ff4-4e3b-ae64-dc0d5976272e | Address on File | Contingent | XVG: 9743.5044 |
| 075986e5-b905-4e9b-a58b-f48a18a81bef | Address on File | | ADA: 28.33488085, DGB: 81.05485445, HBAR: 30.10864461, LRC: 14.81491797, RVN: 70.52252783, USD: 0.00437511 |
| 7cd8b33f-dfee-4600-9106-8871591da0c5 | Address on File | Contingent | RDD: 46280.81714 |
| 4f5a02fa-cdd9-4cef-a797-5d5ebe331439 | Address on File | Contingent | ETH: 0.00000075, ETHW: 0.00000075, LBC: 2012, USDT: 0.00041071 |
| be249487-4255-417f-b56b-9b7975b80ac5 | Address on File | | BTC: 0.00055946, MTL: 2.71596645, UBQ: 4.78518523, USDT: 0.01474255 |
| bf4439f0-6c2b-4dec-bc68-c25f24a327e7 | Address on File | Contingent | ADA: 0.00486812, FLR: 6.23746089, USD: 0.64147625, XRP: 41.28171604 |
| 3c3eb969-5618-4c43-a0a8-7de658d048c1 | Address on File | Contingent | USD: 18.51140006 |
| 421b85cf-a886-4715-b570-17d3dce455fd | Address on File | Contingent | ARK: 1.56577605, BTC: 0.00064787, FLR: 2.64686492 |
| 1493e784-448c-4bde-b3d6-18416a4bad48 | Address on File | Contingent | BCH: 0.14913872, XVG: 1000 |
| a0961e76-770e-43e7-be83-3d194c2d569a | Address on File | Contingent | DOGE: 227.19587712, SUSHI: 2.22638903 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a582f5c5-a063-49bc-862d-ec1400d6cd03 | Address on File | Contingent | BTC: 0.00000012, ETH: 0.00000071, ETHW: 0.00000071, NEO: 2.0189021, USDT: 0.00189776 |
| 94c738a0-de59-475f-b3ba-9cdc708ae155 | Address on File | Contingent | BCH: 0.16612086, BTC: 0.00000026 |
| 3bb49d72-c5de-4ddc-9ba1-54a43a9738dc | Address on File | Contingent | DOGE: 224.08916235, USD: 2.24020292 |
| 4e1520e2-03af-4310-aa87-3750ab173de9 | Address on File | Contingent | PTOY: 1330.69895599, UBQ: 0.4779 |
| 83e61b61-a51b-4ad5-826b-9c13f43f5a0a | Address on File | Contingent | USD: 18.50765006 |
| d4f4e810-b13d-42aa-97cc-7610b85193df | Address on File | | DOGE: 254.87982704, USD: 0.00250169 |
| 970220d2-8acf-4e47-8cb7-acec8bd099e1 | Address on File | Contingent | ADA: 0.8827907, BTC: 0.00046189, SRN: 0.41, USDT: 5.32952043 |
| 0a298133-1056-46f6-a502-c44a5efd4368 | Address on File | Contingent | ADA: 47.43186786, BTC: 0.00000073, FLR: 39.72603682, XRP: 0.0009227 |
| 5d84bb9e-61ed-4e30-bff6-2ffbf3304e13 | Address on File | Contingent | BTC: 0.00000004, XEM: 42.59650029, XRP: 40.04379562 |
| b5a1188c-d423-4450-97ae-c2a94ba7442d | Address on File | Contingent | EMC2: 5, FLR: 3.0219, SC: 243.48634943, XLM: 100, XRP: 20 |
| cf191c43-e322-4a8c-ac77-67f960fa2f5b | Address on File | | ADA: 1.83893686, IGNIS: 137.5, XRP: 40 |
| bd5bdbad-762d-4261-92ca-3cfce7efe46c | Address on File | | BTT: 2276420.83, MANA: 36.03067052, USD: 1.37322716, USDT: 0.07409291 |
| e042f919-bf78-4b29-8ea6-ce629121d78f | No Address on File | Contingent | BCH: 0.00066334, BTC: 0.00066334, XWC: 0.032 |
| fd12ae0a-6f12-4970-969d-d8c95ca97656 | Address on File | Contingent | HBAR: 327.5862069, USD: 0.55206898 |
| ba98e9af-b8ff-49fd-a4f3-a2b540501966 | Address on File | Contingent | BTC: 0.00066605 |
| 33c9cacd-9a01-4fc8-8e2e-0409b1beeede | Address on File | | BTC: 0.00022054, ETHW: 0.20987691, STRAX: 25 |
| 4ee79d7d-8499-4990-8fd2-22daf2f8f706 | Address on File | | POWR: 114.804, USD: 0.00683305 |
| 5e6a1249-2bda-4e13-b19a-35f09d2bc48d | Address on File | Contingent | USD: 10.52051419, USDT: 7.94897 |
| c31b6f1f-ddf6-406b-bc70-9cd1aad478bc | Address on File | Contingent | SC: 5285.98179597, USDT: 0.00000003 |
| 66441e1e-fdee-4dfc-aca8-fcf3799c5b5d | Address on File | | DOGE: 254.82947089 |
| af93d5ea-dbc3-4283-8f4e-9211837fa868 | No Address on File | Contingent | USD: 1.42784025, USDT: 17.00470956 |
| 23f7eae3-c1e2-4860-889e-a122c302d244 | No Address on File | Contingent | BCH: 0.00066085, BTC: 0.00066085, VTC: 0.58768846 |
| 8d6c9bff-7af1-48b4-bf17-1d8eb5b5ea8e | Address on File | Contingent | BTC: 0.00066572, USDT: 0.00591815 |
| fde05804-0d42-4067-8366-42a35c28e5ac | Address on File | Contingent | ARK: 2, ETH: 0.00038403, ETHW: 0.00038403, POWR: 100.24341088, SC: 0.92932785, USD: 0.98032445, USDT: 0.00000001, XVG: 49.69002636 |
| fbc2d7c1-c52d-4094-b8a1-2e42a4436d8e | No Address on File | Contingent | BTC: 0.00061642, NEO: 0.15 |
| 4e0a5af4-fd12-4698-992e-8ec13f26375a | No Address on File | Contingent | OMG: 21.47458619 |
| a0edf2cb-b4ec-4d85-97f0-0bef8d896f9e | Address on File | Contingent | BTC: 0.00000023, NXS: 14.00272688, SC: 5000 |
| 6c79848b-441b-4aa6-864f-9b241875b8c7 | Address on File | Contingent | DOGE: 254.78992316 |
| cca66e60-cdfe-4712-b11e-1c9030d11b61 | Address on File | | MATIC: 8.60338163, RVN: 501.12974993, USD: 0.2107436 |
| b1da46fe-cdd7-49e7-977f-8689efcad7f1 | Address on File | Contingent | BTC: 0.00000112, BTT: 1743433.031, ETH: 0.00081163, ETHW: 0.00081163, FLR: 164.4556694, RDD: 21087.30902174, THC: 321.67460387, XVG: 1681.217 |
| 4494914b-97d3-48c0-aa22-bd999ea7cb7a | Address on File | Contingent | DOGE: 254.75039428 |
| f2ba0a11-546d-401c-8547-d1618ba1ff53 | No Address on File | Contingent | BCH: 0.00003094, BTC: 0.00003094, ETH: 0.0095, ETHW: 0.0095 |
| df558065-627e-4b7c-926e-06e096e3ea4d | Address on File | | BTC: 0.00019519, ETH: 0.00000001, ETHW: 0.00000001, FLR: 23.10549468, NAV: 16.0304338, POWR: 60, SOLVE: 17.22237526, VTC: 15 |
| 7b7799be-35f6-4905-94ae-0acfa41e238a | No Address on File | Contingent | BTC: 0.00066567 |
| 419a6f88-eedd-4a0d-93f3-866b78673110 | Address on File | | BTC: 0.00000006, FLR: 6.45475332, XRP: 42.71983403 |
| c51c47e4-0b8b-4148-8b3c-daedc9c185cd | Address on File | Contingent | BTC: 0.00019824, FLR: 4.53285, XRP: 30 |
| 1aee8a48-c019-4a6a-b2d1-78ab0d7505d5 | Address on File | Contingent | BTC: 0.00000003, HIVE: 32.33416616, PAY: 0.21708853, STEEM: 32.33416616, USDT: 0.0226836 |
| 246ec2c1-dd17-4fda-a9c4-9ed96d933def | Address on File | Contingent | SC: 5282.2493012, USD: 0.0040058 |
| 9638d7fa-12c1-4fe3-ad48-a0322508bd35 | Address on File | Contingent | BTC: 0.00066563 |
| 446383f3-8eec-44c0-858c-a3724875af78 | Address on File | Contingent | BTC: 0.00065256, SIGNA: 149.9318569, STEEM: 0.9975 |
| 78768095-6f5b-480c-99d8-2a00313324a7 | Address on File | Contingent | BCH: 0.00000015, BTC: 0.00058496, HIVE: 3.45, MORE: 52.19141837, STEEM: 3.45, WAVES: 0.03, XDN: 262.5, XVG: 80 |
| c7847d3a-49a4-4bfe-a251-51d0237db6b8 | Address on File | | PART: 24.52422372, POT: 1430, USD: 1.00988265 |
| c605992c-72c6-49e4-bc3c-9f49c798c33c | Address on File | | IGNIS: 393.93805404, USD: 0.00046627, USDT: 0.77739782, ZRX: 73.07629164 |
| e20bb123-13b6-454e-8c88-9a53a38bb255 | Address on File | | BTC: 0.00066532, BTT: 521377.169, VRC: 4.95226038, XRP: 0.00000004 |
| 2121a699-5bb7-4e95-80a1-16b3d44ac64f | No Address on File | Contingent | BCH: 0.00066291, BTC: 0.00066291 |
| e1497136-f497-4f4c-8d84-125f0cf1e949 | Address on File | | ADA: 50, USD: 0.179625 |
| 008164c5-df27-416c-80b4-ada989bece18 | Address on File | Contingent | ADA: 26.21649837, BTC: 0.00031996 |
| 82d5cf15-93dd-4dd3-988b-a7df2cef2b97 | Address on File | | USD: 18.48882533 |
| fd5edeea-714b-45a9-bedf-1b95a27f2293 | Address on File | Contingent | USD: 0.99881018, USDT: 1.31839238, XVG: 8508.25992503 |
| 2fd469b3-bf04-4e02-8b73-440d1a118b31 | Address on File | | BTC: 0.00065001, STRAX: 0.90027076 |
| 73b1fe70-d42a-4b0d-9a96-fe1fb2123dfd | Address on File | Contingent | DGB: 359.04579988, DOGE: 215.09166405 |
| 0615c316-a16b-423c-b35c-98f6893194da | Address on File | | ETH: 0.00308663, TRX: 0.51576489, USD: 12.72981306 |
| 079c3cc9-9727-4d49-a9b2-4cbeca4580ab | No Address on File | Contingent | DOGE: 243.27904802, LTC: 0.01060199 |
| c86769aa-f6d2-4298-a2db-24149d83f748 | Address on File | Contingent | NEO: 1, XRP: 21.75 |
| 597a40e7-6f65-4f60-a169-7e218ca5b449 | Address on File | Contingent | BTC: 0.00066544 |
| c95f5179-36a4-47a5-9245-9cbd8c60b914 | Address on File | | ADA: 4.75114767, DOGE: 230.66275741 |
| b9a6bb65-f698-4f54-88cc-445cabf00266 | No Address on File | Contingent | BCH: 0.00001202, BTC: 0.00001202, DOGE: 250 |
| bb22bff2-36dd-4bc1-b2b2-75da0fce8be1 | Address on File | | BTC: 0.00055942, ETH: 0.00000032, ETHW: 0.00000032, NEO: 0.32114172 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ed2a31b8-73c8-44ed-9d2d-ef83196097c2 | No Address on File | Contingent | BCH: 0.00066272, BTC: 0.00066272 |
| b7804a24-9ffc-48f6-ad34-7f0e2e0bdde6 | Address on File | Contingent | BTC: 0.00000031, ETH: 0.00000039, ETHW: 0.00000039, VEE: 7390.15879806 |
| dfa6599b-566e-48e9-b669-5a3d376eb5dc | Address on File | | BTC: 0.00000023, CBC: 58.45475472, ETH: 0.00000627, ETHW: 0.00000627, SOLVE: 802.4581032, USDT: 0.00837119 |
| c4e21496-d493-45d9-8ec2-c48c32f2642d | Address on File | Contingent | BTC: 0.00000019, ETH: 0.00995635, ETHW: 0.00995635 |
| 654fe21a-8935-4de1-bbd4-083c8eeecf8b | Address on File | | ADA: 1, BTC: 0.00058607, ETH: 0.00048082, ETHW: 0.00048082, USD: 0.00000002, USDT: 0.93932714 |
| bb7437f3-c9e4-4510-8d8b-c519372112c7 | Address on File | Contingent | DOGE: 254.58582259 |
| 95f27cca-7efd-45be-808e-10347775b654 | Address on File | Contingent | ENG: 10.22168568, NEO: 1.97803909, THC: 146.55390909 |
| 65ff78dc-4d95-4602-a648-9040aca377cc | No Address on File | Contingent | IGNIS: 300, NEO: 0.94372971, NXT: 400, POWR: 35, XEM: 50 |
| d8e87946-0606-4070-bc60-884f9e53c87c | Address on File | | BTC: 0.00066526, USD: 0.00099675 |
| ce9252db-3c0c-49bc-ae6c-a459f0dcb34c | Address on File | | DOGE: 0.26479891, MANA: 1.19612128, USD: 0.35619396, USDT: 17.47098319 |
| 4cbf4498-789b-4eed-8036-9e3186df8133 | Address on File | Contingent | XEM: 586.72086402 |
| 301ddfe7-0b00-4515-950d-344a9b781ed2 | Address on File | Contingent | ADA: 50.46832448 |
| 70831a38-2a9b-4c8a-91dc-348ba6d6522e | No Address on File | Contingent | BTC: 0.00066522 |
| 719cb1bc-8330-49cd-a889-94318349597f | Address on File | | ETH: 0.00995723, ETHW: 0.00995723 |
| dbcca407-3c44-454e-b778-ac45dcdee7d0 | Address on File | Contingent | BTC: 0.00066519 |
| 35237634-0e33-4cf1-8327-0554978d7b90 | Address on File | Contingent | BTC: 0.00047092, DGB: 100, ETH: 0.00232161, ETHW: 0.00232161, IGNIS: 25, NXT: 50, USDT: 0.00304353, WINGS: 10, XLM: 0.01 |
| be482546-2177-4be6-a1ea-dfe8c6ee4d82 | Address on File | | DOGE: 35.82845444, USD: 15.87787575 |
| 9e82a857-8a59-4feb-ac30-eaa175ded5d5 | Address on File | Contingent | FLR: 4.88653833, MER: 543.35178986, SC: 1.22690608, XLM: 50, XRP: 32.34083414 |
| 77c28ca5-0a3e-4f5a-8082-b57a7eea12e7 | Address on File | Contingent | BTC: 0.00000002, XRP: 43.10957357 |
| 529384c6-8a3b-4c4e-87a1-930b510385b0 | Address on File | Contingent | DOGE: 207.80699997, USD: 3.38882419, USDT: 0.00154229 |
| a93e31fd-c517-48a3-98d1-ef0c592c6596 | Address on File | | ETH: 0.00004974, ETHW: 0.00004974, FLR: 15.34071463, NXT: 150.57504163, POWR: 81.38083042, PTOY: 280.40500833, RDD: 1000.08445122, SOL: 0.00594271 |
| 770fb8c0-59e3-4ece-98ef-086818dbfe54 | Address on File | | BTC: 0.00066502, ETH: 0.00000051, ETHW: 0.00000051 |
| 5276f9e1-9b31-4675-94fb-4a755df72d10 | Address on File | | SOLVE: 806.79384963 |
| ad632a7e-411f-4459-bdb2-b6e333bea6b3 | Address on File | Contingent | BTC: 0.0003681, NEO: 0.9 |
| be21f4ac-7fad-4b71-b8b0-b8b55323bf3d | No Address on File | Contingent | ANT: 6.59843781, BTC: 0.00000003, PAY: 8.97650146 |
| c3183d78-9989-47cf-8d84-2ff0deb38521 | Address on File | Contingent | BTC: 0.00066494 |
| da93677e-43be-41f6-a2dc-8b1ba7c62ce4 | No Address on File | Contingent | BTC: 0.00066494 |
| 9c591a04-5f27-46d8-8e67-4df21beab65c | Address on File | | CND: 10913.196, NEO: 0.69436206, OMG: 0.12, XLM: 0.00000026 |
| c86eb9a3-294d-470a-bf66-1c320de08b58 | Address on File | Contingent | BTC: 0.00000443, ETH: 0.00988616, ETHW: 0.00988616 |
| d59e873e-6e95-42ba-ad7d-ddd2e9396567 | Address on File | Contingent | BTC: 0.0000006, ETH: 0.00000095, ETHW: 0.00000095, SC: 5272.28238372 |
| b0d92fb8-a929-49a1-97e6-401735ef44dc | No Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000004, XRP: 43.09392599 |
| c2c2f43d-e3bf-4cc4-b997-e20ecd4a2169 | Address on File | | BTC: 0.00066449, USD: 0.01077797 |
| f45cac61-8cca-46a9-9fca-c78764246b3d | Address on File | | FLR: 166.2045, LBC: 1500 |
| 5f9edfd3-9bff-455f-896b-fddae6af4e57 | Address on File | Contingent | ETH: 0.00995184, ETHW: 0.00995184, GRT: 0.00000004 |
| 188e89a9-2437-460f-8c7c-64246be57e28 | Address on File | Contingent | BCH: 0.00000079, BTC: 0.00002008, XLM: 200.13628409 |
| 97cd0a98-e5e4-4995-bc1c-ac274da79388 | Address on File | Contingent | BTC: 0.00035874, POT: 5000, USD: 0.00375849 |
| 5bee1917-3301-4b93-ab9f-3ec1e7332020 | No Address on File | Contingent | BCH: 0.00066217, BTC: 0.00066217 |
| af4af429-f32f-493a-8e83-369e05fa69be | Address on File | | ETH: 0.00423394, ETHW: 0.00423394, FLR: 0.00000001, USD: 2.2078991, USDT: 8.37000863 |
| 72f51977-92d2-49c5-aebf-406cdd1654b6 | Address on File | Contingent | DASH: 0.1, FLR: 4.26286187, NEO: 0.1, WAVES: 0.70246479, XRP: 28.21312332 |
| 509612f4-ad80-4b46-9191-aebe4f88deb2 | Address on File | Contingent | BTC: 0.00000094, SC: 5250, USDT: 0.00002116, XVG: 35.64417008 |
| 731ffe10-79a1-4012-8d40-bc91f6df9dcd | No Address on File | Contingent | BTC: 0.0006648 |
| c71a850f-bf73-4de1-961f-a60ca2e216c1 | No Address on File | Contingent | BCH: 0.0000335, BTC: 0.0000335, DOGE: 241.52 |
| e4c59448-7295-40e7-b98c-33069582759b | No Address on File | Contingent | BCH: 0.00066211, BTC: 0.00066211, FTC: 0.39243596 |
| 804ff063-1263-49a6-8286-51e19879eb88 | Address on File | Contingent | BTC: 0.00064801, FLR: 0.01849213, NEO: 0.00004216, USD: 0.41251282, XRP: 0.12238744 |
| a52911cb-8fcd-4c93-b27a-bf9f7bc8182e | Address on File | Contingent | MATIC: 20.46770841 |
| 35ec7717-2d37-491a-bb99-1d4a22259c42 | Address on File | | BTC: 0.00001203, ETH: 0.00000673, ETHW: 0.00000673, NEO: 0.05703, POLY: 98.862 |
| 452552b8-4288-44c4-98ac-62a8ee6fa4ca | Address on File | | DOGE: 212.89770559, SC: 860.1102016 |
| 0710f4bc-9950-4be2-a460-3c2e521a1b93 | Address on File | | ADA: 0.47790213, BTC: 0.00010488, DOGE: 147.8446531, SC: 564.61272559, USD: 0.38965769, XTZ: 2.49451659 |
| 27c2868a-f046-4672-a017-78abea4004da | Address on File | | ETH: 0.00935941, ETHW: 0.00141419, LRC: 1.08911941, WAXP: 13.59889485 |
| 53ebf2a1-4838-44d0-a699-d22ef2e8c3d5 | Address on File | | FLR: 6.44528869, USD: 0.00159749, XRP: 42.65719375 |
| 95b0ab03-5ed9-4db9-aca5-074f79f66ed5 | Address on File | Contingent | RDD: 43876.26992181, USDT: 0.9112132 |
| 58635d1a-5f36-4f71-87df-5753585215da | Address on File | | PLA: 99.11382585, USD: 0.00000001 |
| 9bfdf3e4-84ef-4c10-a77e-c98346cd60f5 | Address on File | | BTC: 0.00000006, ETHW: 0.06502284, NEO: 2 |
| a70d2bd6-51eb-4094-bcf7-637669792670 | Address on File | Contingent | DOGE: 240.55924052, USD: 1.00000009 |
| dd7d0d2d-ad5f-42c7-a25d-08d2ed6ef3e1 | No Address on File | Contingent | XRP: 43.08034139 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 977f7d05-6d18-4819-9095-15c81b258fa4 | Address on File | Contingent | BCH: 0.00000011, BTC: 0.00000013, ETH: 0.00029576, ETHW: 0.00029576, MAID: 100, NEO: 0.10818543, RDD: 0.00272727 |
| 2fa2e0b0-f47e-45ca-aeaa-90619ee60b62 | No Address on File | Contingent | BCH: 0.00066195, BTC: 0.00066195 |
| f4da01cb-c37e-47aa-828e-639892a3b3a9 | Address on File | | ETH: 0.00002398, ETHW: 0.00002398, FLR: 91.35619801, GEO: 273.78995978, OK: 1972.44207831, USD: 0.00298801 |
| 9bfdabc5-e177-4aa8-9e8d-507ace1d38b5 | Address on File | | BTC: 0.00000493, ETHW: 0.03, FLR: 649.7085, USD: 0.00711522 |
| 717ea734-3f66-46d8-a6cd-1036f5bdf3d2 | Address on File | Contingent | LTC: 0.237, USDT: 0.0139481 |
| c4277acd-0a70-42ec-ac19-e781e167685e | Address on File | Contingent | BTC: 0.00015037, FLR: 4.986135, XRP: 33 |
| 896658cb-4d6a-4e86-a4fc-42704f80978b | Address on File | | BTC: 0.00065983, ETHW: 0.06353452 |
| b69918ea-8654-4d22-b372-5ef6b9b376f4 | Address on File | Contingent | ARK: 24.19786483, BTC: 0.00012067, NEO: 0.90923069 |
| 0f4cd93c-84b7-48bd-ac68-35c12669ef53 | Address on File | | BAT: 10, DOGE: 5, KMD: 50, UBQ: 51.13301099, XMY: 1000 |
| 8a334a36-f296-4824-b77a-a745ecbec8fa | Address on File | Contingent | BCH: 0.00565602, BTC: 0.00006191, POWR: 100 |
| 35444585-d58e-49cf-8c67-6e7baa3334a7 | Address on File | Contingent | DOGE: 254.26388466 |
| 758bb6b6-68e5-4576-8efc-e127b0031012 | No Address on File | Contingent | BCH: 0.00033899, BTC: 0.00033899, DOGE: 124.01999995 |
| 95c99a82-ec4e-4cd5-bf99-cde5692f3afa | No Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000005, SC: 5273.47793842 |
| 72b97689-8511-405a-8d29-59697ba340a7 | Address on File | Contingent | BTC: 0.0004, USD: 7.34586016 |
| 922f0c6b-eca4-4635-8d61-61095eb91fda | Address on File | | FLR: 631.6400974, THC: 321.03448276, USD: 0.00281734 |
| 24b83cce-c48f-4dcc-823f-b0606fc7f9c9 | Address on File | | ADA: 50.40453575, USD: 0.00000001 |
| d2537c98-fba7-4ff1-b90a-5b4fbc043d98 | Address on File | Contingent | NAV: 130, NEO: 0.975, SIGNA: 4000 |
| 7a5311b5-95f9-4057-a945-2f829408240b | Address on File | Contingent | NEO: 2.01383914 |
| 985f9cad-ca29-4ac8-a45d-47a22d5bbfd4 | Address on File | Contingent | HBAR: 275.04111925, USD: 3.38437773 |
| 42930985-c6c6-442f-8b4e-ca7c3f2d20b9 | Address on File | | BTC: 0.0001451, ETHW: 0.02024025, MAID: 65, SC: 400, STEEM: 10 |
| 08ce5a6a-aecc-4d53-b9c4-d06031ce979b | Address on File | Contingent | DGB: 1588.63762921, USD: 5.74670584 |
| c38da2ab-c4fb-4569-b4dc-a051b1fa8fe1 | No Address on File | Contingent | BCH: 0.00066167, BTC: 0.00066167 |
| a46b97ac-4bcf-4d16-931b-123b8922a391 | Address on File | | CRW: 125.36523803, EDR: 154.2135, ETH: 0.00046548, ETHW: 0.00046548, EUR: 0.17288666, FIRO: 1.05591849, GRT: 5.06250941, IOC: 100, IOTA: 5.79528737, KMD: 5.12704301, LSK: 0.90196132, PINK: 1793.64811957, SLS: 1.53103124, USD: 0.00081371, USDT: 1.94573472, XDN: 15000, XMY: 2500, XVG: 502.57676425 |
| 54ab756a-0790-4f8a-919d-82b32cce4c95 | No Address on File | Contingent | BCH: 0.00066164, BTC: 0.00066164 |
| be807835-7188-4d9c-94ee-32069882b4ce | Address on File | Contingent | SC: 5272.55136124 |
| 656d7d0c-5c91-4cdf-8ff6-cf3994825a53 | Address on File | | BTC: 0.00000001, ETH: 0.00953903, USDT: 0.76546139 |
| 11bfb227-8237-442c-9148-9707bce1f5c2 | No Address on File | Contingent | BCH: 0.00066159, BTC: 0.00066159 |
| 7a2dc80a-67f3-4f1d-a5e1-e4b9fce1f6d6 | Address on File | Contingent | BLK: 1197.97565938, USD: 5.15499874 |
| d6b02073-fabd-4692-b573-63ebc258a5e9 | Address on File | | BTC: 0.00000111, ETH: 0.00004452, ETHW: 0.00004452, NEO: 2, USDT: 0.00893439 |
| 2a483400-f151-48b0-8951-b7fb70703c53 | Address on File | Contingent | BTC: 0.00014276, ETC: 0.13, ETH: 0.00438046, ETHW: 0.00438046, NEO: 0.25, OMG: 0.03, USDT: 0.9607867, XVG: 364.05112146 |
| d472e43f-771b-490a-bdc3-a60ffc953ec0 | No Address on File | Contingent | BCH: 0.00025003, BTC: 0.00025003, DOGE: 158.10199995 |
| 9741fb33-1696-4ced-8d44-06b750f4c3d0 | Address on File | | HBAR: 336.71358714 |
| 926faf3e-224a-4068-bbd8-14e8d5e3cfe7 | Address on File | Contingent | DOGE: 139.84883309, USD: 0.00376332, XTZ: 9.08231586 |
| bf4da10b-ac67-4c9b-92eb-6a1c6c4321d6 | Address on File | Contingent | ADA: 21.34375904, ATOM: 0.17841167, EOS: 1.00658125, IOTA: 2.5037993, USD: 7.37809071 |
| 6945d31a-aedd-4179-9496-027ebbe87889 | Address on File | | BTC: 0.00006944, DASH: 0.39545199, LTC: 0.00000246 |
| e56a6a13-d313-40d9-867d-703f38c385c1 | Address on File | Contingent | BTC: 0.00066415 |
| 1f048617-c4d2-4bc5-ac10-dfdfd934a9a8 | Address on File | | ETH: 0.00012864, ETHW: 0.00012864, MATIC: 20.18369387, USDT: 0.00006781 |
| 927f5db6-d5d3-4409-97c0-8f2d7e6d8747 | Address on File | Contingent | BTC: 0.00000004, FLR: 6.44013405, XRP: 42.6230785 |
| d368abe7-23bc-4f3b-8e25-2d79ae237b24 | No Address on File | Contingent | BTC: 0.00066413 |
| a47dd77a-8192-45ed-929b-0a60c4dd69ce | Address on File | | BTC: 0.00016501, THC: 812, USD: 12.07929719 |
| e2f8ead0-86bc-4a81-80fb-5db6f416c503 | No Address on File | Contingent | BCH: 0.00066145, BTC: 0.00066145 |
| f01c56b7-daf2-4d85-9edb-61ce144203d3 | Address on File | Contingent | BCH: 0.03500101, BTC: 0.0005237, ONG: 0.70861502 |
| 9f0fce4e-5b3c-416d-8cba-5bfb7cd74dbf | Address on File | | ADA: 21, USD: 10.75820067 |
| 93963187-8fd9-4966-a49c-4a41e58c3f29 | Address on File | Contingent | ARDR: 20, ETH: 0.00299381, ETHW: 0.00299381, IGNIS: 71.35681452, NXT: 120.14853419, PRO: 10, USD: 0.6235, XVG: 3294.85339238 |
| 64a5e216-91dd-40fe-b827-bd83c77272fb | Address on File | | BTC: 0.00000003, ETHW: 0.00032442, POWR: 114.50242808, UNI: 0.00000001, USD: 0.00000024, USDT: 0.00000002 |
| 9db4a0e5-fed2-4ea7-82e2-e6343fe54ae7 | Address on File | Contingent | ADA: 50.3695402, BTC: 0.00000009 |
| 923713fe-7163-4169-b0ba-c3d5abf403f3 | Address on File | Contingent | USDT: 18.3183294, XDN: 1267.20457965 |
| 70dd6b47-faf9-4731-a4f2-6f62d248aec4 | Address on File | Contingent | BTC: 0.0004231, OMG: 7.77 |
| 5abddcd4-9d67-401f-94c2-0f133739870b | No Address on File | Contingent | ETH: 0.00993933, ETHW: 0.00993933 |
| 354bd471-539d-4ed9-ae88-da5dde380f97 | Address on File | | ADA: 1.11280119, BTC: 0.00000012, IOTA: 2.85367564, POT: 1200, PTOY: 1000, SC: 0.01, USD: 1.5812473 |
| 4caeccfd-392b-483c-849f-6ca1fd86e6cb | Address on File | Contingent | BTC: 0.00000002, ETC: 1, NXT: 41.55825581 |
| f9be6b03-90a8-435f-a004-dc4ebd911815 | Address on File | | ADX: 10, BTC: 0.00045184, OMG: 5 |
| c7b11a3b-9fa4-40ce-b55a-81b1f4a11d82 | Address on File | Contingent | DGB: 300.6012024, SC: 334.05009169, TRX: 183.91295032, USD: 2.27353706 |
| 4323f02a-4ab6-4222-8242-32e5ab50894d | Address on File | | MATIC: 0.00031517, NMR: 0.00004862, USD: 17.71625162, USDT: 0.72512613, XTZ: 0.00000989 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 5c2d3e63-3820-4a76-b157-b7dde3303f26 | Address on File | Contingent | LTC: 0.00000001, USDT: 0.00785586, XLM: 206.0004134 |
| 7afafad5-15f1-489d-beae-67d7f687ce38 | Address on File | Contingent | BTC: 0.00066394 |
| 8991781c-49f1-41c4-a7f0-8a5a439970d9 | Address on File | Contingent | BTC: 0.00033403, NEO: 1 |
| c8b35273-dde8-4a82-9615-767a96a0747e | Address on File | Contingent | BTC: 0.00066392 |
| 27d2c8b8-928d-42f5-9fed-6732ad48e8d1 | No Address on File | Contingent | BCH: 0.00066126, BTC: 0.00066126 |
| 62f2c602-c795-4336-b597-42d4368b065d | No Address on File | Contingent | BCH: 0.00066126, BTC: 0.00066126 |
| 3202ca20-9d7b-4686-8899-44374c8cd54b | Address on File | | ETHW: 9, USD: 0.00293604 |
| 7f423101-f544-4fe2-83e3-d1acebfa16b6 | Address on File | | BCH: 0.00000016, BTC: 0.00005581, ETH: 0.00000001, ETHW: 0.00000001, FLR: 16.62045, POLY: 30.40816825, SC: 2899.998125, USD: 0.86347561, USDT: 0.00000002 |
| 50302ce6-ed39-4c43-a637-21e2511f4c21 | Address on File | | NXS: 260.49967759 |
| 1b42d5fe-6146-41ea-accd-cf6b3575e3b4 | Address on File | | BTC: 0.00053759, ETHW: 0.00194313, FLR: 124.7132122 |
| ba422868-597a-45da-926a-efa1a96ba916 | Address on File | Contingent | BCH: 0.00193261, BTC: 0.00065612 |
| bbe02a8c-8706-4aa8-b364-f8060c17c751 | Address on File | Contingent | ARDR: 100, FLR: 45.69067472, VTC: 15, XEM: 175.20627115, XVG: 1078.82072138 |
| 40db6423-1687-4328-8ad7-c94c22e6e5c0 | Address on File | | ADA: 50, USD: 0.00006161, USDT: 0.13112459 |
| e3ade53b-f554-40ff-9c9a-2211edcbc9be | No Address on File | Contingent | BTC: 0.00066381 |
| 1a8396a3-8e34-4b39-b53c-5b4f4fec3f34 | Address on File | Contingent | BTC: 0.00000073, NXT: 3276.18127476, RDD: 23062.0419, USDT: 0.02239376 |
| b6e13333-b2a0-4134-93e3-88ec4f7ad00e | Address on File | | DAI: 3.11143004, FLR: 3.035085, LINK: 1.00073308, LTC: 0.00004804, USD: 0.02387913, XRP: 20.08726296 |
| a4fb09db-bcbc-4ddd-a62a-85a02f1f9f21 | Address on File | Contingent | FLR: 3.02013376, USD: 1.93393865, XRP: 38.31499359 |
| 1f82afac-17b9-4f5d-b079-1762759c0f08 | No Address on File | Contingent | DOGE: 254 |
| e25d3ccb-a11a-42b5-8319-062d3bb15982 | Address on File | | ETH: 0.00933259, ETHW: 0.55548946 |
| 16f0c13f-29f3-493b-9839-65efa15cd785 | Address on File | Contingent | USD: 0.00973741, XRP: 43 |
| 0707a90c-c269-4912-9dc8-6f49b8d38398 | Address on File | | FLR: 4.783059, RDD: 5000.4109589, USD: 0.08903174, XRP: 31.65597141, XVG: 1393.54976912 |
| 5bf9f25b-afd4-4f5c-91fa-1bd16aa2cb09 | Address on File | Contingent | BTC: 0.00000044, FLR: 97.69229145, USDT: 0.0111406, XRP: 36.56204011 |
| 0e2de723-6a2d-44bd-ac3d-127195ab8c72 | Address on File | Contingent | ETH: 0.00993454, ETHW: 0.00993454, USDT: 0.00074201 |
| 46ca128b-ef36-4eb6-9494-383a773c2695 | Address on File | | DGB: 362.72280599, DOGE: 207.8192675, USD: 0.44917096 |
| eae1acc1-328a-4151-b183-90b0fb9bf10e | Address on File | Contingent | ETH: 0.00000072, ETHW: 0.00000072, XLM: 206.00192667 |
| 1cd7b048-16d3-468f-8cd8-1699e62e1d41 | Address on File | Contingent | ADX: 47.46, BTC: 0.00000001, DNT: 0.14065485, GO: 2, MUNT: 14.68405818, PIVX: 7, POT: 4668.55922811, STMX: 4, USD: 0.00000484, USDT: 0.87725607, XLM: 5.65912329 |
| cd5c937c-c386-4eff-b7a8-c344f1aed59a | Address on File | Contingent | ETH: 0.00000075, ETHW: 0.00000075, NEO: 2.0116312 |
| 3f3026b6-dff8-4c11-a4f1-57d346783e0a | Address on File | | ETH: 0.00000272, ETHW: 0.00000272, RDD: 46081.46913462, USD: 0.00002054, USDT: 0.00007406 |
| 3fee2bbb-3454-4a81-a760-d1b59c544978 | No Address on File | Contingent | BTC: 0.00066368 |
| 7485e677-7bf3-4b43-8157-a856bebfc8b8 | Address on File | Contingent | BTC: 0.00000009, ENJ: 33.47766113, SC: 1968.86825514 |
| 92dbaa01-28cd-47bf-86a6-bf3edc216f27 | Address on File | | ADX: 2, FLR: 3.0219, IGNIS: 54.84424161, NXT: 24.68848321, PAY: 5.8, POT: 40, POWR: 15, QTUM: 1, SNT: 78.76453287, STEEM: 5, USD: 0.00255581, USDT: 1.08821069, XRP: 20 |
| 72bdadf0-0633-46fd-b827-f61e5fed8ca2 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00003055, ETHW: 0.00003055, OMG: 21.33547871 |
| bbaf1915-8190-4dee-86ad-fefdbea2e192 | Address on File | | DOGE: 253.92965666 |
| 6a576186-74ee-41f4-9ad2-ccd4d21b1bf9 | Address on File | | BTC: 0.0000358, DGB: 750, RDD: 10000, SC: 2000, XDN: 10000 |
| ce574fdc-04a8-4f11-9673-c058868ee7b1 | Address on File | | DOGE: 253.92311208 |
| c28472f8-f251-4f12-82d5-6840773a4a03 | Address on File | Contingent | BTC: 0.0006635 |
| feb29c9a-92a6-44db-a4d1-75adf2a110ae | Address on File | Contingent | ARK: 20, NAV: 50, OMG: 10, POT: 215.73258753, THC: 449.8, USD: 0.89171214 |
| eb435336-eb96-49d9-bddd-d4a52e73f2f9 | Address on File | Contingent | BCH: 0.00002671, XVG: 9698.95287958 |
| 345911ca-62b8-4994-abab-470294af99e9 | Address on File | | BTC: 0.00066342 |
| e3a60436-bb50-4990-bea4-884e52f6c271 | Address on File | Contingent | USDT: 18.35670441 |
| c3640f36-f9db-413d-8334-efebef21daf5 | Address on File | Contingent | SC: 5265.74919763 |
| 7980ee38-421f-4787-b17b-a2ec06377663 | Address on File | Contingent | BCH: 0.00000022, BTC: 0.00000022, SC: 5263.99453125 |
| 68c2e32e-7bea-426e-b31c-55ec03d29e96 | Address on File | | PAY: 122.69836779, UBQ: 0.31555185, USD: 0.00465072, VRC: 9363.73130393, WACME: 120.40297885 |
| 2f1c022c-d8bb-474a-bd75-cb299f2bf9f6 | Address on File | | BTC: 0.00001838, ENG: 23, ETH: 0.00445533, ETHW: 0.00445533, LTC: 0.01588, SC: 492, STRAX: 9.8, XVG: 1019.624208 |
| c6f275c5-8534-454d-8c90-121743d56a89 | Address on File | Contingent | HBAR: 336.27516642 |
| dd795b05-872f-483c-b19a-5b17f807fdc5 | No Address on File | Contingent | BCH: 0.00066064, BTC: 0.00066064 |
| 48956f71-8341-4cfb-abf1-627ab8ed6038 | Address on File | | USD: 18.42654523 |
| 64c67b3b-65ac-48b5-ba08-a8efb7b8396a | Address on File | Contingent | BTC: 0.00066278, ETH: 0.00000728, ETHW: 0.00000728 |
| ed0fc877-3f69-4237-9fb3-3f2e8c4630af | Address on File | Contingent | BLK: 73.21672991, BTC: 0.00000004, ENG: 13.90237116, FLR: 4.47865843, USDT: 0.00179826, XLM: 52.93084125, XRP: 29.64134106 |
| e606fc68-92c4-4ed9-878f-5bf1f2ad0b9f | Address on File | Contingent | ARK: 60.28831042, DGB: 193.04514222, USDT: 0.00068639 |
| 32e4022e-d27b-4c61-9839-e36c6de876bc | Address on File | | BTC: 0.00000004, OMG: 2.57919982, USDT: 0.00754266, XDN: 9991.34604932, XRP: 33.24860868, XVG: 792.08251269 |
| 7ecfa6f4-c685-4321-a0d0-07cc6bdb90aa | Address on File | Contingent | BTC: 0.00009242, XRP: 37 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 30dd2905-2359-479e-8f65-e92f2077b2cf | Address on File | Contingent | BTC: 0.00066323 |
| 4240cb2c-9833-42b9-a8c3-5c94ee31c45d | Address on File | | GAME: 1040.06335889, USD: 0.35720123, USDT: 0.13315006, XVG: 2313.80426128 |
| 4ca39d5f-92e7-4be1-ab92-0ed67ec98358 | No Address on File | Contingent | BCH: 0.000428, BTC: 0.000428, DOGE: 89.3489999 |
| dcaf9018-8f08-470f-abdb-de2bdb1c49fb | Address on File | | BTC: 0.00035282, FLR: 306.8296781 |
| 1e34be81-13df-440a-8a59-5c4827693ece | Address on File | Contingent | SRN: 10779.04795618, USD: 0.09921726 |
| 451df7d5-ffce-45b2-a98d-abd46025eb2c | Address on File | Contingent | ETH: 0.00992665, ETHW: 0.00992665 |
| 900c6137-a422-4154-a5ed-981a72c09479 | Address on File | | BTC: 0.00000001, ETH: 0.00990144, MUNT: 120.41310789, USD: 0.00001889 |
| df3a0ccd-6123-4f9a-bf4e-3f9cebab0dba | Address on File | Contingent | BTC: 0.00000028, EMC2: 2001.69736557 |
| 79f5fc09-95a2-470f-b448-a199e8ef9ab1 | Address on File | | BTC: 0.00000746, ETH: 0.00063868, ETHW: 0.00063868, USD: 17.03064422 |
| 4d1937b8-840a-416e-b9bb-f4e0be64f7ee | Address on File | Contingent | MYST: 76.75945936 |
| 15f64f76-6ce3-415b-ac30-810cdde20732 | Address on File | Contingent | BTC: 0.00000103, POWR: 36.78267075, XLM: 139.30506 |
| 14f48124-1b8f-4b39-8864-fa2c429b9554 | Address on File | Contingent | BTC: 0.00036005, LSK: 9.7174866 |
| 3b5bad93-4fe4-4d51-9bc4-8136c4a9d2d4 | Address on File | Contingent | EMC2: 5.10282382, ETH: 0.00049258, ETHW: 0.00049258, IGNIS: 25, NXS: 15.84554868, NXT: 50, PAY: 25, QTUM: 1, RDD: 1000, SYS: 100, XEM: 22.83340886 |
| 9a69627f-684c-4b3a-bfed-57c2b014f5eb | No Address on File | Contingent | BCH: 0.0006604, BTC: 0.0006604 |
| ad8f20ee-11e0-4d9e-8b23-3940da7504ec | Address on File | | BCH: 0.00000033, IGNIS: 50, LBC: 100, NXT: 200, OK: 100, POWR: 100 |
| 2ad41d42-913d-4e01-a012-627271bb3375 | Address on File | Contingent | BTC: 0.0000019, ETH: 0.00574766, ETHW: 0.00574766, FLR: 174.0375037, PAY: 0.69666667, THC: 356.25, VTC: 17.5 |
| 5eaec962-0f5b-4155-8544-fcee2fc2dd9c | Address on File | | PART: 30, USD: 0.00829966 |
| 1e733d5e-89f6-4b53-83fe-81d304243f02 | Address on File | | ADA: 1, DOGE: 1, ETC: 0.1, MORE: 1, NMR: 1, PIVX: 1, RLC: 1, SC: 1, STRAX: 1, USDT: 0.03755565, XLM: 1 |
| 2adf3f20-59df-497b-aa0b-e66cfdaf9c34 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00992144, ETHW: 0.00992144, USDT: 0.00291664 |
| 432e73c8-b055-4ae8-b867-cd89f261a8b1 | Address on File | Contingent | USD: 18.41678942 |
| 658edcf9-7442-4b55-a957-8bb19940f0c2 | Address on File | Contingent | BTC: 0.00000002, BTT: 95139000, FLR: 445.8600223, POWR: 10, RDD: 10690.26135246 |
| 111ec942-26fc-43e7-849d-f17fdce3ba3d | No Address on File | Contingent | BCH: 0.00000021, BTC: 0.00000021, NMR: 1.34969446 |
| 41769bbe-b968-444e-ad1b-77ce40efd378 | Address on File | Contingent | ADA: 3.30557925, DOGE: 236.98417115 |
| 436da5fe-fda2-4833-bf0c-cf84a35898a7 | Address on File | Contingent | OMG: 20.9233898, WACME: 11.8019018 |
| 81cdb4b0-79ac-4173-a0b8-916e3d93e544 | Address on File | Contingent | DOGE: 0.27959581, ETH: 0.00990468, ETHW: 0.00990468, USD: 0.01175964 |
| 77f09e51-4691-499f-8ad7-c6f895b3daf9 | Address on File | | BTC: 0.00000001, LBC: 2001.52283627 |
| a43b1789-ebd7-408e-b0bb-fa73f730f1bb | Address on File | | BTC: 0.00065846, USD: 0.00715403, USDT: 0.1128233 |
| 841c8b6d-13c8-4513-96a4-22bf05253f2c | No Address on File | Contingent | BCH: 0.0000002, BTC: 0.0000002, SC: 5259.22671353 |
| f8c82cf6-7b10-4566-9b9c-3137c12eea53 | Address on File | Contingent | ENG: 4523.09958697, ETH: 0.00000512, ETHW: 0.00000512, OMG: 0.83968527, QTUM: 0.90619588, REPV2: 0.20767681, USD: 0.0074375, USDT: 0.00537112 |
| 952b9f4a-7e03-4a23-af9f-d32ef4f65a39 | Address on File | Contingent | ADA: 50.27520436, BTC: 0.00000006, USDT: 0.00006135 |
| b12eca72-b088-4020-a863-d07aaa9c8f00 | Address on File | Contingent | BTC: 0.00000045, RDD: 45998.02831522, USDT: 0.00073567 |
| f54f97f7-6144-4d6a-9339-ca56369e8b0e | Address on File | Contingent | BCH: 0.00000002, BTC: 0.0000581, SC: 525.73267012, XRP: 34.9 |
| 0cbd04ef-59e2-44e8-9e2c-c6ac68c153cd | Address on File | Contingent | BTC: 0.00028213, HBAR: 192.95974433 |
| 2708b77d-d5ff-4c31-ac3d-0705458c3fc6 | Address on File | Contingent | BTC: 0.00066275 |
| 6d02d06e-bdfd-474b-9a88-6728416be558 | Address on File | | BTC: 0.00011657, DGB: 0.59026553, DTA: 908.5539, ETH: 0.00015521, ETHW: 0.00015521, FLR: 1.51095, GAME: 5.16960445, LOOM: 23.91214068, PMA: 6052.74518382, STMX: 1630.33008382, USD: 2.4381712, USDT: 0.0027573, XEM: 0.97972169, XRP: 10 |
| a49ec6bf-3390-48ff-9943-2fd357625c27 | Address on File | | PART: 30 |
| cb48c64a-a9d1-42c7-b268-25ea416bca65 | Address on File | | BTC: 0.00052062, FLR: 110.2122009, POT: 500 |
| eb13ced9-91cc-455e-9e71-23736975be38 | Address on File | Contingent | BTC: 0.00000002, ETC: 0.40171423, RDD: 27615.71076923 |
| 04c74340-c969-45d9-9b49-547a83ab730d | Address on File | Contingent | BAT: 0.00000004, DASH: 0.00000001, MTL: 0.00000002, MYST: 0.00000001, NAV: 0.00000001, PAY: 0.00000001, USD: 18.41023812 |
| 40734c2f-2022-43e2-bf3b-61432be1fd49 | Address on File | Contingent | BTC: 0.00000032, FLR: 0.1023921, XRP: 0.677667, XVG: 9530.47111682 |
| 09c8c98b-033f-4369-b594-1bf1d5b3dd69 | Address on File | Contingent | BTC: 0.0004192, XLM: 75.5755875 |
| 98edf1ed-f90d-44c1-be2c-663b95aa287c | No Address on File | Contingent | BCH: 0.16528737 |
| fb0e82d0-9962-46c4-9f49-5be8448f9d74 | Address on File | Contingent | BTC: 0.00000021, OMG: 21.3645492 |
| 2ef6e1a8-b39e-41bb-b6ca-370fd303ef7d | Address on File | Contingent | USDT: 18.33444577 |
| 57b453e8-461d-43fa-840d-0dd3f0e27d9e | Address on File | Contingent | BTC: 0.00066259 |
| 8e17b8b1-dd72-4a89-bc4f-b0c1bb0262b5 | Address on File | Contingent | BTC: 0.00064718, USD: 0.4280695 |
| 756298d3-8483-434b-b7e0-7a825067c60f | Address on File | Contingent | DOGE: 253.53462145 |
| 3b66c7af-c9b5-41b7-8858-387587f54bd2 | Address on File | | ETH: 0.00000066, ETHW: 0.00000066, NEO: 2, XVG: 39.24640135 |
| 2004620a-d38e-4189-9074-565607c7f0d5 | Address on File | | ADA: 50.26092417 |
| 4c83fb1a-9ebb-4a78-884e-e155f4281501 | Address on File | | MAID: 102.69509273, USD: 0.00507168, WACME: 30.86421065 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| be047d9c-6d02-4c01-80bb-b4fef24afcf3 | Address on File | Contingent | ARDR: 10, BTC: 0.00000016, DCR: 0.44837496, DGB: 100, IGNIS: 7.5, NXT: 15, SC: 500, SNT: 20, STRAX: 7.35473439, XEM: 109.46367546, XVG: 100 |
| 01efdd1e-393b-4d98-918d-839fa1d965eb | Address on File | Contingent | DOGE: 253.50645636 |
| 3726f49b-70a6-45f3-b2e4-a02c94bd9049 | No Address on File | Contingent | BCH: 0.00157167, BTC: 0.00065204, XLM: 1.22590382, XMY: 130.5517324 |
| 46f23613-612f-4b51-ab2c-2e17c288bbcf | Address on File | Contingent | BTC: 0.00000028, NXS: 259.83642196 |
| fd25d43c-4e1e-403f-b34b-05937c3563d6 | Address on File | Contingent | BTC: 0.00000084, WACME: 553.91903325 |
| b87d2d2b-804a-4bdd-be86-14a85b033a62 | No Address on File | Contingent | BTC: 0.00066247 |
| 37a129fa-cff4-4bc8-bf88-7a6ec2c26ee4 | Address on File | Contingent | BTC: 0.00026162, ETH: 0.006, ETHW: 0.006 |
| c226fb95-a286-40e6-8a47-7e61c8222eeb | Address on File | | BTC: 0.00000007, NEO: 0.21216193, POT: 2563.04943501, SNT: 500 |
| 91c6df82-78a4-4930-ab5a-1a22bee75cf7 | Address on File | Contingent | ETH: 0.00000065, ETHW: 0.00000065, FLR: 22.70459363, IGNIS: 15, MAID: 60.06145849, NXT: 30, PAY: 18.06340606, POWR: 45 |
| f0ddea48-4c1c-4ca0-8927-b0f851875e01 | Address on File | | DOGE: 253.02052168, USD: 0.03246999 |
| 4e831cda-91cf-4830-8500-19e113de7400 | Address on File | Contingent | DOGE: 190.83769717, STEEM: 22.89053518 |
| bb6cabb5-3b03-482c-a498-935f0d727575 | Address on File | Contingent | BCH: 0.00000004, LBC: 2000 |
| c3d0d82a-5ce7-410e-b5c8-d2b4e1dc5add | Address on File | Contingent | BTC: 0.00015716, ENG: 69, RDD: 34550 |
| 11d21322-356b-468c-851c-7215029a34c7 | Address on File | Contingent | SC: 5257.12875382 |
| 5e438971-7d6d-4dbc-a19d-aa8730bae1de | Address on File | | BTC: 0.00000012, ETC: 1, USDT: 0.01429041, XVG: 27.413447 |
| 9c5c8844-099f-40b9-b86b-2240cf10c0c8 | Address on File | Contingent | FLR: 654.0835558, USD: 0.02000002 |
| e54b2112-99b3-4638-a43e-21c2f18a28e3 | Address on File | | BTC: 0.00066231 |
| cae68283-f9d5-4271-878c-347499f095b5 | Address on File | | BTC: 0.00000023, USDT: 18.31978328 |
| 4afcfdbc-fa64-4a2a-88a4-5595ff450a59 | Address on File | | USD: 17.51737885, WACME: 26.56058215 |
| dfdb8105-235e-4492-9286-7d6071411a18 | Address on File | Contingent | DGB: 2299.7704829 |
| a8ebbdc0-8b6d-4544-bb54-bc08d42286cc | Address on File | | BTC: 0.00000005, FLR: 6.42157879, XRP: 42.50027324 |
| 1604d20e-1841-4ade-ad19-cee501d5dd59 | Address on File | Contingent | NEO: 1, USDT: 9.19142425, XDN: 95.43626156 |
| 72556d7d-4db5-44b9-9fa4-1e1667085cdc | Address on File | Contingent | ETH: 0.00000074, ETHW: 0.00000074, SC: 5255.98768248 |
| 491dcabb-137e-4ac2-9b02-acadba14e098 | No Address on File | Contingent | DOGE: 253.4 |
| b947eb79-8a52-4a14-bd60-8c0627733b38 | Address on File | | BTC: 0.00000005, EOS: 2, ETH: 0.00000104, ETHW: 0.00000104, USD: 16.14992973, USDT: 0.0010944, XRP: 1 |
| 189bcb2c-d70f-4c6f-9839-a98ecf7c281b | Address on File | | DOGE: 253.38761523 |
| ffca5600-c3be-4980-b6e4-5604d957597d | Address on File | | BTC: 0.00024649, ETH: 0.00622192, ETHW: 0.00622192 |
| edf0298f-ec2c-45bc-bd63-09178b7e56a3 | Address on File | | BTC: 0.00045959, IGNIS: 500, NXT: 1000, PAY: 30, USD: 0.00651788 |
| 5f9730c7-a1aa-4eb8-b0a7-0783d71e4464 | Address on File | Contingent | BTC: 0.00000005, FLR: 6.4206882, XRP: 42.494379 |
| 512defe4-bc23-450e-b98a-5f9ab2ea1bdd | Address on File | Contingent | BTC: 0.00066212 |
| 7e2ec279-688d-4283-bf80-21fc504fd6a4 | Address on File | Contingent | BCH: 0.00000011, NEO: 2.00699494 |
| 3ae66e14-055a-4256-88ac-5dd4fd1f290d | Address on File | | ADA: 0.15596766, BTC: 0.000581, FLR: 15.05651917, USD: 0.00254073, USDT: 1.76233179 |
| 0540013d-5990-44f0-b347-37a107fcde24 | Address on File | Contingent | ADA: 50.22498962 |
| 2888a7b6-18f3-40fc-b71e-fe4cea5c1273 | Address on File | Contingent | HIVE: 28.36557493, IGNIS: 72.18582151, NXT: 654.20804348, STEEM: 28.36557493 |
| 39d7eb50-abfe-4a45-b878-48868b39bbf3 | No Address on File | Contingent | BCH: 0.00037601, BTC: 0.00037601, DOGE: 5, LTC: 0.09688194 |
| 2960d721-b54b-40e0-8722-03825db377a6 | Address on File | Contingent | ADX: 7, HIVE: 9, PAY: 20, QTUM: 4, STEEM: 9, USD: 0.00492698, VTC: 14 |
| 4f224c90-c0f0-458d-97de-77c2d2f48a62 | Address on File | Contingent | ADA: 0.00312128, FLR: 15.14079634, RDD: 3697.47063982, SNT: 100, USD: 0.00372727, XEM: 100.18875193, XLM: 121.85209547 |
| 0af89f6a-0ab7-437a-903c-a9cf75242286 | Address on File | Contingent | BTC: 0.00000001, MANA: 30.74302352, MORE: 3487.90670783 |
| 727f4c36-4d01-4275-9552-7a05a2111ec7 | Address on File | Contingent | ETH: 0.00000092, ETHW: 0.00000092, POWR: 113.10757391, USD: 0.00644119, VRC: 114.43781172 |
| 01791e42-ecc8-4a78-8abc-476c4a9e8e01 | No Address on File | Contingent | XRP: 42.90524112 |
| 294a3f43-d515-4067-a4a2-6e4614fb57fa | No Address on File | Contingent | BTC: 0.00007439, DOGE: 224.82789258 |
| ec8b8fb0-18d2-4258-a053-a8bee97120c0 | No Address on File | Contingent | XLM: 205.45806325 |
| 05dfbec2-f3a2-4320-b799-daefbc3cf8db | No Address on File | Contingent | BCH: 0.00055985, BTC: 0.00055985, XLM: 30.98159198 |
| ddba077a-0c4e-4306-8897-068b871b012e | Address on File | Contingent | BCH: 0.00000027, BTC: 0.00000004, SIGNA: 1023.18102399, XRP: 40.27414466 |
| 8fb141c1-bc8d-47a5-9ecf-4081880f47af | Address on File | Contingent | BTC: 0.00000001, POWR: 59.16745776, USDT: 0.72651023, XVG: 4277.05023684 |
| fc8e218c-9bb5-4e6f-a862-dac1a934d5f3 | Address on File | Contingent | BTC: 0.00000006, FLR: 6.06516782, POT: 594.70467692, XRP: 40.14141978 |
| 0153f84f-ef21-4518-802e-c4115312e183 | Address on File | Contingent | BTC: 0.00064982, STORJ: 1.08795881 |
| e78c6b57-e0f7-43ce-a8ad-055c57ae37e1 | Address on File | Contingent | GLM: 84.69409735 |
| 28ea7ed9-d121-40a3-9446-73850fc6de28 | Address on File | | USD: 18.38692115 |
| 6cf7c35c-a2c1-4dd1-805e-622f3b1fd3b6 | No Address on File | Contingent | BCH: 0.00060002, BTC: 0.00060002, WAVES: 0.9975 |
| 7e6bdbc0-b704-41a6-bc12-31200fa9d6dc | Address on File | | NXT: 5000, RDD: 5438.85666667, USD: 0.00891795, XDN: 50000 |
| 8d7af853-b22a-47c3-b5f2-3f8a4d3aaf99 | Address on File | Contingent | NEO: 0.00000001, WACME: 554.0882127 |
| 8f7138d2-1602-4cc0-96fd-bc2e99af778b | No Address on File | Contingent | BTC: 0.00000002, EMC2: 3.6024653, GLM: 50, LTC: 0.07307031, OMG: 1, RDD: 1385.49690184, XVG: 207.3432 |
| ae1a0d94-2dc2-479b-bb01-ebdc89f34d4c | Address on File | Contingent | BTC: 0.0006618 |
| d81be0b4-13bc-4c3d-97a4-1cce1945299f | Address on File | Contingent | ADA: 50.20347397 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 485272e6-d377-4082-9e0b-cead162ce241 | Address on File | Contingent | ETH: 0.0000013, ETHW: 0.0000013, SC: 5251.6817603 |
| 6d025a5e-f50f-4675-82e3-5c5dff5d40bd | Address on File | | ADA: 0.21111009, DOGE: 0.00078084, USD: 1.41514616, USDT: 16.82318365 |
| d546ed44-f2f6-4189-80e5-fc063103a0e0 | Address on File | | BCH: 0.10145591, XLM: 79.13568893 |
| d861fcd3-9569-4f55-8f33-6c38d29c08e6 | Address on File | | BTC: 0.00000547, SIGNA: 16573.44135258 |
| 06da7100-5172-437a-bb70-7fb538c09a84 | Address on File | | DOGE: 253.20532718 |
| b6c4e23f-d7ce-46f9-b36c-c132925495fe | Address on File | Contingent | BTC: 0.00000023, OMG: 21.32947853, USDT: 0.002899 |
| 8464977f-fa69-4d40-97c4-24a806d0b6dd | Address on File | Contingent | BCH: 0.00199872, NEO: 1.9795542, USDT: 0.01714873 |
| 7b009a08-0ad7-4c58-8035-f8ac5614dd0f | Address on File | Contingent | BTC: 0.00000029, MANA: 38.81362952 |
| 8cfcea5c-6777-4c16-b86a-7c963773daa4 | Address on File | Contingent | DGB: 2297.79184602 |
| 5caa0b7a-9ea3-4274-8ba8-4e5448257d75 | Address on File | Contingent | BCH: 0.10140673, DGB: 0.9975, XLM: 79.09732849 |
| e575e775-1213-49fc-ada8-a337b9870521 | Address on File | Contingent | DGB: 641.08654548, SC: 3786.40151758 |
| 6af5d68a-6f1e-45b6-b3fd-befb91d83e64 | Address on File | Contingent | DOGE: 249.18233325, USD: 0.29038488 |
| c9922767-b1d7-4391-a88a-7d3aee8674c5 | No Address on File | Contingent | DGB: 2297.6 |
| 19a705a8-e8cc-45d7-95bf-0dd1c1fc6489 | No Address on File | Contingent | BCH: 0.00065878, BTC: 0.00065878, BTS: 0.62299445 |
| 3efcf844-93d0-4a40-8953-6b5d6da8d778 | Address on File | Contingent | ETH: 0.00007566, ETHW: 0.00007566, KMD: 9, LBC: 146.26099707, NXT: 200, POWR: 85 |
| a7075a80-a46a-47f7-9623-18ec2dabc8de | Address on File | Contingent | BCH: 0.00000021, BTC: 0.00000021, SIGNA: 16703.10580517 |
| e79d2174-6961-4e69-93b2-5a89f3f0b708 | Address on File | | BTC: 0.00066156, USDT: 0.0001523 |
| c30fa71f-ede0-4e55-bf30-e3e9b5080eb0 | Address on File | | ENG: 138.99566704, XVG: 9446.222 |
| f919263d-41ab-418d-9336-3a5d549100e1 | Address on File | Contingent | ETH: 0.00045896, ETHW: 0.00045896, USD: 16.90159613, USDT: 0.62240259 |
| 2866dfd2-ff28-4582-8123-b1d124c172c6 | Address on File | Contingent | BTC: 0.00051907, STEEM: 19.92861756, USDT: 0.00000001 |
| c09c6537-cf0b-4732-bcbf-cfec0c43b5e6 | Address on File | Contingent | ETC: 1.00130266, USDT: 0.02308061 |
| 10fd43ae-640a-440b-b545-afac6fb0ffce | Address on File | Contingent | BTC: 0.00066034, PAY: 3 |
| a13990aa-8767-43d3-8dc2-c7a93797b793 | Address on File | Contingent | BTC: 0.00000045, POT: 2611.2565445, THC: 6329.31472081 |
| 5e5ec4b4-3eac-430b-8a6e-b68e1a3e54ef | Address on File | Contingent | BTC: 0.00023599, DASH: 0.1, LTC: 0.01, MANA: 10.01, MUNT: 100, OMG: 1, WAXP: 20, XDN: 1000 |
| 46517da6-4c53-4851-bd15-aa2f53eb4dc6 | Address on File | Contingent | BTC: 0.00000173, FLR: 6.39777804, XRP: 42.3427515 |
| 3430c13f-2cb5-4615-8ef8-6411dd1d80cd | Address on File | | USD: 16.46938669, XVG: 1003.41690447 |
| b58a44a6-7ad3-4d20-aee7-8252f2896c1b | Address on File | | BTC: 0.00066145 |
| 15841a7c-8cf2-4e4c-8c86-c2ee95971488 | Address on File | Contingent | ADA: 16.21205037, ENJ: 36.07563228 |
| 6a2c0c5e-ac58-4c6a-882e-ebe5454aa513 | Address on File | Contingent | BTC: 0.000661, ETH: 0.00000666, ETHW: 0.00000666, GLM: 0.00000001 |
| 680f9d4a-216c-40b1-92a7-0ee38da7f9d8 | Address on File | Contingent | RDD: 7429.15329516, USD: 0.46227678, USDT: 0.991971, XVG: 7339.637 |
| 3e0b5c55-28ba-4627-8675-f2d0777ba4d0 | Address on File | Contingent | DGB: 2296.87158223 |
| 0ac1119d-e1fb-4ba0-a03a-8be4825ed9c4 | No Address on File | Contingent | DCR: 1.12110189 |
| 1c9f3d83-fdd8-4c8c-b970-95df091aa99b | Address on File | Contingent | BTC: 0.00000003, FIRO: 0.36425331, OMG: 6.5, PAY: 18, SYS: 90, XVG: 548.63397494 |
| 88cbcb4c-ae24-4b81-a25f-6986ce8b050c | Address on File | Contingent | BTC: 0.00000001, DOGE: 130.86650548, ETH: 0.00025534, ETHW: 0.00025534, LBC: 28, MATIC: 8.38372733, USD: 0.5766414 |
| b6e1d799-98e6-4d29-b6e5-57c2f730977d | Address on File | Contingent | ADX: 8.693618, BTC: 0.00000002, LSK: 15.52825496, NXS: 50 |
| ceb4d96c-6d64-4e37-9ec9-a39bc8550341 | Address on File | Contingent | ADA: 18.44984409, LTC: 0.14924344 |
| 63f7823a-8703-4965-a851-8ddf7e55a4d4 | Address on File | | BTC: 0.00005515, IGNIS: 156.03824869, USDT: 15.99679049 |
| 1c21c96c-eedf-4d3e-9cb9-18e20eee00ab | Address on File | | BCH: 0.00802531, BTC: 0.00062917 |
| 8d428c94-ef30-43cb-942f-dc0fcb665b77 | Address on File | Contingent | BTC: 0.00064776, USD: 0.3771394 |
| 044f8a01-df70-47eb-8964-b46a948707ff | Address on File | Contingent | BTC: 0.00000004, FLR: 0.755475, LTC: 0.20820743, XRP: 5 |
| fd099a4f-0d2e-4583-b606-429094a8c6ad | No Address on File | Contingent | ARK: 65.59622972, BCH: 0.00000017, BTC: 0.00000017 |
| af6b148a-adc3-42c9-95d4-102c3da3db7c | Address on File | Contingent | ADA: 20, ARDR: 15, BCH: 0.00041012, DGB: 78, DNT: 100, FTC: 27.46672786, GLM: 4.15037031, IGNIS: 15, LTC: 0.0262158, PPC: 0.73390558, RDD: 1187.5, SC: 300, SNT: 43.55895197, XDN: 126, XVG: 220 |
| 11075316-4b14-4e91-945a-279cdb709f80 | Address on File | Contingent | BTC: 0.00000216, ETH: 0.0000002, ETHW: 0.0000002, IGNIS: 9.71155991, NXT: 19.42311982, RDD: 1975.51925135, SC: 4860.43882081, USDT: 0.00019755, XVG: 213.66621983 |
| 649b02a8-222a-41dc-9d41-21a8174b77e5 | Address on File | Contingent | AMP: 434.33725564, DGB: 552.62614759, SC: 3600.95773016 |
| 0bfa0001-b8f2-4b2c-8c7f-866ff7f0127f | Address on File | Contingent | BTC: 0.00008309, FLR: 4.21317186, SC: 923.685, XRP: 27.8842573, XVG: 400 |
| c35a572d-6ff6-4871-8f26-e70b39da311f | Address on File | Contingent | ADA: 0.81290213, USDT: 18.00108408 |
| d02c4e64-66ef-419a-a1a7-4838aa8a30c4 | No Address on File | Contingent | BTC: 0.00066124 |
| 3757f197-93fc-4c05-9b3d-894e2f57f416 | No Address on File | Contingent | DOGE: 253.02334066 |
| c4be6357-fe47-4e74-811e-48fe66d1839c | Address on File | Contingent | BTC: 0.00066121 |
| 9fced9b5-8fb3-4df2-9205-7742567cff6e | Address on File | Contingent | BTC: 0.0003473, DOGE: 120.12014259 |
| 8e5d4e4c-efee-47d3-acd1-d2e06470ad10 | Address on File | Contingent | ADA: 49.96377673, BTC: 0.00000182, USD: 0.02159936 |
| 6eecbb55-e748-46be-b15d-ba17371dc4a3 | Address on File | Contingent | BTC: 0.0006612 |
| 98d43025-5914-441a-87b3-2b18f6697a74 | No Address on File | Contingent | BCH: 0.00065855, BTC: 0.00065855 |
| 2c6aa4d0-1f90-4ea6-a827-bf62feb81e1f | Address on File | Contingent | BTC: 0.00000001, VIA: 574.00267295 |
| eb3c6c0a-f7c9-470a-b9a4-5be069216f65 | Address on File | Contingent | BTC: 0.00066118 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b341646a-d484-427b-a6c8-80bbb8065b53 | Address on File | Contingent | BTC: 0.00000476, FLR: 47.29823657, LTC: 0.00000546, SNX: 7.79458374, USD: 0.00000001, USDT: 0.00000004 |
| 26fbfa0a-b4e7-4d04-a025-d13b7e33ed3b | Address on File | | DGB: 10, RDD: 43587.9013503, USD: 0.55825651, USDT: 0.29328724 |
| f43ac481-4329-4a3e-8967-c972ed2aad78 | No Address on File | Contingent | DOGE: 253 |
| dd08e158-1b4d-4326-b0f7-49ec25bc50ae | Address on File | Contingent | BTC: 0.00066116 |
| 0f6de4aa-c5fe-4020-80d3-199e4aca92fd | Address on File | | BCH: 0.00000323, BTC: 0.00000792, USDT: 18.07491394 |
| 03785f62-8fce-47b3-9cc2-bb9a9e9078b1 | Address on File | Contingent | BTC: 0.00000002, FLR: 4.52237223, RDD: 4553.2134375, XLM: 40.11366406, XRP: 29.93065442 |
| e7323566-128d-4cb7-be6e-4a06a7845e8f | Address on File | | ETH: 0.00000252, ETHW: 0.00000252, XMY: 447403.72052263 |
| 597c4242-16e3-4eab-ac11-18fc02ea9bdb | Address on File | Contingent | BTC: 0.00022751, NEO: 1.314, USDT: 0.0032768 |
| dbe1d16d-8531-4683-af48-b3d154532f42 | Address on File | Contingent | BTC: 0.00066111 |
| 844f3a9f-4660-4915-ba08-efa480fd648f | Address on File | | BCH: 0.16489715 |
| 5b92c42c-7f1f-492d-94cb-8e7d1ba3a988 | Address on File | | BTC: 0.00066097, USD: 0.00380899 |
| 3a53b0f8-cd0f-4f87-940c-a5aa574a8cbe | Address on File | Contingent | BTC: 0.00000002, LTC: 0.00000002, TRX: 268.10545377 |
| b6f9b02d-2783-41ff-a99b-874517801720 | No Address on File | Contingent | BTC: 0.0000079, ETH: 0.00654528, ETHW: 0.00654528, GLM: 4.60526316, NAV: 2.38322281, NEO: 0.087514, XRP: 8.8289909, XWC: 5.83333333 |
| 192936f7-fff3-4718-ba1d-aa316b46809b | Address on File | | FLR: 18.41709505, PINK: 115456.35859597, THC: 100.0005, USD: 0.00238445, USDC: 2.67934211, USDT: 2.96631289, XMY: 10053.401505 |
| 1c0026b2-83e7-4b5d-b817-4973bec3027c | Address on File | Contingent | DGB: 2030.69009662, GAME: 10, SC: 550, USD: 0.06258967 |
| 368535c9-9c71-4ad2-8fad-63b2604ff897 | Address on File | | BTC: 0.00003083, FLR: 4.08527513, USD: 0.00262334, XRP: 27.03779167, XVG: 3053.04743163 |
| 189a3562-3dd7-4684-9f56-79c823637eb0 | Address on File | Contingent | DOGE: 252.44996244, ETH: 0.00001528, ETHW: 0.00001528, XDN: 146.00424115 |
| 8a0a1f6c-c663-4f94-b273-b053ba1f9f76 | Address on File | Contingent | ARK: 2, BCH: 0.00000126, BTC: 0.00000126, HIVE: 31.10993158, STEEM: 31.10993158 |
| 113fecb9-28d7-4bc9-8f05-058b83d5cd29 | No Address on File | Contingent | BTC: 0.00000001, ETH: 0.00989331, ETHW: 0.00989331 |
| 16cca346-23f5-4f62-bfb6-71122da9f481 | Address on File | Contingent | BCH: 0.00000016, GLM: 84.57141393, USDT: 0.00141828 |
| bcebcea0-9548-415f-bc40-51203d6e0b8e | Address on File | Contingent | DGB: 100.46101985, DOGE: 61.98338752, GAME: 44.40689806, HBAR: 33.14410688, MANA: 22.2602255, XDN: 2853.89538 |
| 9e6b99bd-44ef-4249-849f-2741c8a4a336 | Address on File | Contingent | DNT: 544.49523512, SIGNA: 2732.47117615, USDT: 0.00111773 |
| b53e3fb9-24f1-43fd-a3b8-e6c73e207187 | Address on File | | GLM: 68.54560515, LSK: 0.02177492, SC: 988.98814229 |
| a7cb8186-50fa-43e3-bda7-218cbb76a809 | Address on File | | BCH: 0.1648509 |
| 64d1cadc-10bf-4630-8193-81c45ed17d42 | Address on File | Contingent | BTC: 0.00039959, DOGE: 100 |
| 9c90a9fb-7126-4d2e-83c6-c33f4a8b17c9 | Address on File | | USD: 0.00002899, USDT: 18.28744228 |
| 32b040f4-9204-4de7-86f4-a32b4c29fe68 | Address on File | | BTC: 0.00066088 |
| baecc576-bbb3-430d-83f9-5e5f267a7ca2 | Address on File | Contingent | BTC: 0.00066088 |
| c203a3aa-a5fb-45a1-98c0-88fe5edecf41 | No Address on File | Contingent | BCH: 0.00065824, BTC: 0.00065824 |
| 57b652a9-d7db-4333-9ad6-f7f71277ad90 | Address on File | Contingent | DOGE: 157.91870273, ETC: 0.2124849, USD: 3 |
| 43892d27-7555-4f66-a4f7-d2a0742d779a | No Address on File | Contingent | BAT: 25, BCH: 0.00000002, BTC: 0.00000002, BTS: 5, WAVES: 6.00908574, XRP: 7.05367239 |
| 5d1ef82d-29d6-4e99-b71f-501c5432c6c6 | Address on File | | FLO: 6500, SIGNA: 10000, USD: 1.95893288 |
| c56b8992-a8fb-4646-92cd-38e13fc1ef39 | Address on File | Contingent | DGB: 440.0607066, RDD: 3476.30022554, SC: 1557.41353807, USD: 2.92964777, USDT: 0.57893349, XLM: 50.12324948 |
| 256b96d8-8146-4fab-b84b-6401f2d853fa | Address on File | Contingent | BTC: 0.00066084 |
| a8dd067b-b740-4554-b174-7a8a2fe7b973 | Address on File | | DNT: 651 |
| 18e11726-4b9c-4bf5-adc3-a9eb58dc802e | Address on File | Contingent | FLR: 327.8212975, USDT: 9.1099702 |
| 832f934e-af71-4a7b-9807-8ee760e113c9 | Address on File | | BTC: 0.00000041, IGNIS: 815.92954292, NXT: 1631.85908583, USDT: 0.00096647, XVG: 5102.925 |
| fd986406-6659-452d-b20e-c789976493d6 | Address on File | Contingent | BTC: 0.00066075 |
| f897a5de-4b70-435d-a27e-114158000fa5 | Address on File | Contingent | ETH: 0.00000756, ETHW: 0.00000756, OMG: 0.71112276, USDT: 17.65847707 |
| db91f7f3-7d3d-4d98-b528-283ba24142b1 | Address on File | Contingent | BTC: 0.00000025, ETH: 0.0004765, ETHW: 0.0004765, NEO: 1.90554482 |
| e88f48b2-cb27-4990-96a7-86dd08aa3aa1 | Address on File | Contingent | BCH: 0.00000011, BTC: 0.00000035, ETH: 0.00988467, ETHW: 0.00988467 |
| f1a41d9a-e893-4ccd-b7c7-8d06f10916df | Address on File | Contingent | ADX: 0.11711991, ARK: 10, BCH: 0.01543232, BTC: 0.00049737, QRL: 0.0046314, WACME: 0.00135185 |
| 61b1a2bf-34b9-4725-84fb-018d9fa2fbc5 | Address on File | Contingent | USD: 18.35505594 |
| ade5d62b-9d4f-4fcd-9ddf-93d7bd2f1c0a | No Address on File | Contingent | BCH: 0.0006442, BTC: 0.0006442, DOGE: 5.32592392 |
| a52df7ec-43a9-45d1-abc2-1c980ba63cdb | Address on File | | ETH: 0.0098887, ETHW: 0.0098887, USD: 0.00175828, USDT: 0.00000002 |
| 8b7b74ab-8776-43dd-b908-0f6c5ca3ed17 | No Address on File | Contingent | BCH: 0.00065806, BTC: 0.00065806 |
| 2343f110-404b-4f21-9c4c-08a1e7f3be2c | No Address on File | Contingent | ETC: 1.00131484 |
| 741a3de0-6b29-49ac-9912-59a67f50adf5 | Address on File | Contingent | BTC: 0.00066067 |
| 646b4044-3724-4b57-8f30-3d9a3781db60 | Address on File | Contingent | BTC: 0.00035001, XRP: 20.13524425 |
| ba3b070b-f294-4a61-b792-f453bef8d7d8 | Address on File | | BLK: 100, BTC: 0.00000006, FLR: 151.6213583, SC: 1981.15168868, SIGNA: 2778.5315, VTC: 25.9391895 |
| aa9d304d-df31-4c33-ba76-248b002a0119 | No Address on File | Contingent | ARK: 65.54655244 |
| 3dc3a44f-355b-4b0a-859e-61a98c86cae9 | Address on File | Contingent | DASH: 0.30332944, FLR: 202.132383 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 4701ab9a-7519-47d1-ab98-b3f7671030a7 | Address on File | Contingent | ADA: 50, BTC: 0.00000012, XDN: 900 |
| bef8de86-8e38-4266-b00d-380f1f8e5334 | Address on File | Contingent | RDD: 45872.80475806, USDT: 0.00346716 |
| d7257518-9f7c-4eb2-b923-1684ba7afff3 | Address on File | Contingent | BTC: 0.00066058 |
| 2ccb5a6f-fa5f-4b89-b59c-c6d7107c9732 | Address on File | Contingent | BTC: 0.00064083, WAVES: 0.3315149 |
| 316f8aa6-1c53-4b0e-a8f1-8d688ddf6018 | Address on File | Contingent | DOGE: 240.35075904, EOS: 0.99488148 |
| 247ca8c6-f5bc-4ce9-a295-1cf97a22993d | Address on File | | BTC: 0.00000989, DOGE: 0.00767661, ETH: 0.00122392, ETHW: 0.00122392, STRAX: 13.76861988, USDT: 1.09388474, XVG: 4277.61200966 |
| f830d013-8793-4cc3-bbe7-114effbc5c17 | Address on File | Contingent | BTC: 0.00000073, NEO: 2 |
| fbd9e70e-e9f9-4c09-b088-351e62cecf77 | No Address on File | Contingent | BTC: 0.00066053 |
| 25884d11-b9d9-418a-b489-a36d16c8cc32 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.0000754, ETHW: 0.0000754, HBAR: 126.87277696, SC: 2707.68589007, USD: 1.227164, USDT: 0.27500833, XRP: 0.646 |
| 2b8be779-7c31-4a6e-b153-6e2c14fb8bc5 | No Address on File | Contingent | DOGE: 252.75197667 |
| dd959658-142d-4944-8fc0-4c1d8f8caa2f | Address on File | Contingent | BTC: 0.0000013, FLR: 6.0438, WACME: 30.1196847, XRP: 40 |
| 6cb52614-ba68-4d36-8a5f-da9c6b56d8f6 | Address on File | Contingent | RDD: 40000, XLM: 26.24632424 |
| 10e786f8-08c6-4e05-abec-150143a6ccc3 | Address on File | Contingent | BTC: 0.00065778, FLR: 2.64100524 |
| 5a5b57bd-85c0-4bb3-ae30-cf73157fe7ae | Address on File | | ADA: 0.36986241, BTC: 0.00007567, POWR: 100 |
| ea310d20-0430-4ed4-9ec2-ccc5daf9577d | Address on File | | USD: 18.28914869, USDT: 0.05822263 |
| f6c7ebea-bacc-4067-8f8d-61389bd56a16 | Address on File | Contingent | BTC: 0.0000016, XDN: 415562.91628738 |
| 55642f6e-ae32-4a85-8ac8-9d7dd4548ecf | Address on File | | ETH: 0.00020905, ETHW: 0.00020905, NEO: 1.95954649 |
| f78c8310-381f-42d4-b069-b9c20df9c8b6 | Address on File | Contingent | BTC: 0.00000062, NEO: 2 |
| 21a41dcc-70ac-43f9-8c15-37f00993753f | Address on File | Contingent | DOGE: 252.69435078, USD: 0.0015361 |
| b97199ec-beda-4c69-8eaf-95360aaf510a | Address on File | Contingent | BTC: 0.00029809, POT: 126.868, SC: 2500, THC: 500 |
| 23e035bb-5cf0-495d-9712-f4d5863f80c0 | Address on File | | BTC: 0.0000006, NEO: 2 |
| c820fad8-231e-4c19-b745-46e7973a6ad5 | Address on File | Contingent | BTC: 0.0006604 |
| b9c83a8e-5194-49b8-ac3a-ffe5da2cb2d5 | Address on File | Contingent | ADA: 50.07961689, ETH: 0.00000325, ETHW: 0.00000325, USD: 0.00000972, XVG: 0.51946575 |
| a0db0ecd-5523-4aa7-8112-c6fb134fddec | Address on File | | DOT: 3.41191106 |
| 60ede2f8-f58d-46d7-a40e-aa0c425202ee | Address on File | Contingent | BTC: 0.00066037 |
| f3f42ad5-e8a3-4c9f-b593-bb503850be7a | Address on File | | BTC: 0.00064, FLR: 20.13467926 |
| b89980a6-366d-4508-9629-d10aa03c5c87 | Address on File | Contingent | BTC: 0.00000053, NEO: 2, USDT: 0.0003444 |
| e2a6c032-9174-4266-9609-0bac131625c6 | Address on File | | DOGE: 5, NEO: 0.9975, STEEM: 20, USD: 0.00262561, VTC: 35, WACME: 25 |
| 0f211f20-00d1-44a7-848e-cea77c8c36c7 | Address on File | | FLR: 652.8034986 |
| c4a8d340-a1da-42a6-b9e1-0ad4cc28cdbd | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00005301, NMR: 1.11057849, OMG: 2 |
| 595ded35-9a11-4f08-aa6f-6a9ccf1af97f | Address on File | Contingent | BTC: 0.00000001, RDD: 9356.72523649, USDT: 0.21226461, XVG: 7572.16519342 |
| 9ccabc5f-28b7-4c7d-89de-b5fe841ff951 | Address on File | Contingent | BTC: 0.00000045, NEO: 2, USDT: 0.00035357 |
| 016ae0d3-2c08-4c64-8416-7d568088d20f | Address on File | Contingent | BTC: 0.00032444, FLR: 1.964235, GLM: 15, NXS: 6, VRC: 15, XRP: 13 |
| db5d66af-b65e-458e-bd93-30a19486e727 | Address on File | Contingent | BTC: 0.00060467, ZEC: 0.04657241 |
| 92b4fd79-89d5-495c-a0af-7979d26efaab | Address on File | | BAT: 0.26993865, FLR: 33.88029219, IGNIS: 37.1370067, KMD: 0.00000002, NXT: 74.2740134, OMG: 6.54098361, POWR: 58.19719953, THC: 874.26635287, XLM: 0.05996881 |
| cc5a1851-10b1-4629-b67d-dbf07a1dbc9b | Address on File | Contingent | BTC: 0.0004063, DGB: 579.94186047, OMG: 2.80363981 |
| ca29b128-680c-46d3-926a-0d30214b1201 | Address on File | | BTC: 0.00000043, NEO: 2 |
| 7c56ac01-8f48-4e30-a32d-e263a4a6e34a | Address on File | Contingent | HIVE: 32.11646018, STEEM: 32.11646018, USDT: 0.00002985 |
| e2bf1e01-96ce-45d4-aa99-95e02e8d8a77 | Address on File | Contingent | ETH: 0.00000631, ETHW: 0.00000631, NEO: 2 |
| f9d3d059-8635-47e6-82bc-0c578e82267c | Address on File | Contingent | BTC: 0.00000207, USDT: 0.04090967, WAVES: 11.023 |
| aa2c20f7-3be5-4042-9464-00a415c3db02 | No Address on File | Contingent | BCH: 0.00000002, BTC: 0.0006602 |
| 6786751c-3f9c-45b8-adfb-c31ef909f84a | Address on File | | BTC: 0.00000019, ETH: 0.00945169, ETHW: 0.00945169, USD: 0.79333718 |
| 34f4bf5a-6030-44f5-929f-4a617e3f090b | Address on File | | DOGE: 252.62094227 |
| 90f6e84f-9cac-4851-a029-5514e57ca353 | Address on File | Contingent | DOGE: 252.62094227 |
| cae91509-4231-41b8-8f65-84b007bb4775 | Address on File | Contingent | DOGE: 252.62094227 |
| e88b5ae7-f2a4-4db2-b507-55cad77a669d | Address on File | Contingent | DOGE: 252.62094227 |
| 8eade92d-3187-4d70-9e07-a1671dcd88f0 | Address on File | | ADA: 27.16272897, DGB: 1048.63914149, USD: 0.004125 |
| c4aadf51-6203-451e-83ed-88d79b102ce9 | Address on File | | BCH: 0.00065751, BTC: 0.00065751 |
| 5b1283a9-3826-4baf-b40d-b174fd5fa982 | Address on File | | DGB: 1184.40139887, DOGE: 122, USD: 0.00697056 |
| b48e50d7-ba02-4f71-815a-8150a7e85b78 | Address on File | Contingent | BTC: 0.00030194, MONA: 24.08746797 |
| a98f83f3-78cf-4be4-8410-6788efa3437e | Address on File | | PTOY: 500, SPC: 500, THC: 200, USD: 0.00158589, VEE: 1000 |
| af44127d-7c56-4508-bbbf-21edd4334de6 | Address on File | Contingent | GLM: 80, STRAX: 2.0288534, USDT: 0.00055625 |
| 9105b518-339d-413a-8025-37f71e10e2a6 | Address on File | Contingent | NEO: 2, USDT: 0.00727067 |
| e3ec7332-e0c8-417b-9da0-65a51600556f | Address on File | | BTC: 0.00065446, ETHW: 0.07542991, USD: 0.00091895 |
| 2fcb19e2-83ad-41c4-8d2b-c0503116b998 | Address on File | Contingent | NEO: 2.00039439, USDT: 0.00310589 |
| 2c9732c2-fbb8-4ff3-af8a-1977346f0a19 | No Address on File | Contingent | BCH: 0.00000006, BTC: 0.00000006, ETC: 1.00026239 |
| cf344119-f3f8-4aa0-87e7-d4982d062872 | Address on File | Contingent | BTC: 0.00000017, LTC: 0.00000546, XLM: 204.81821809 |
| 782e9281-b854-4b36-9525-d9617c931b0d | Address on File | Contingent | NEO: 2, USD: 0.00629641 |
| 4a3428a2-a8bd-400c-9898-d8b7ae2e233f | Address on File | Contingent | NEO: 2.00067449 |
| 4cd7e225-816e-4fc5-927c-a42e4c0adb2f | Address on File | Contingent | NEO: 2.00063941 |
| 2797a402-1b6d-43f9-850c-9294ec02d3ff | No Address on File | Contingent | BCH: 0.0000002, BTC: 0.0000002, NEO: 2 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 09933b68-7d08-47be-aeda-e6a303d2b5f7 | No Address on File | Contingent | BTC: 0.00066 |
| 0b8d5227-5390-40bb-b777-e5957bdf1365 | Address on File | Contingent | BTC: 0.00066 |
| 0c64b426-3789-4455-acb8-2dbc0e191a44 | No Address on File | Contingent | BTC: 0.00066 |
| e2ee4cb8-f964-4190-a6c8-987781d4f754 | Address on File | Contingent | BTC: 0.00066 |
| a109b677-d2f6-4fcc-96ec-a17d758725d1 | Address on File | Contingent | ADA: 6.85568437, BTC: 0.00034274, DOGE: 20.72190885, SOLVE: 36.7373312, TRX: 57.76393497 |
| 1a9db02c-17ce-40ea-acf4-905489e1f5aa | Address on File | Contingent | BTC: 0.00000017, NEO: 2 |
| 765eef8f-8458-4e78-bad1-0aefac0f8240 | Address on File | Contingent | BTC: 0.00065996, SC: 0.1 |
| d876e5b2-ef3f-4c3f-9f2c-f2e155297bf3 | Address on File | Contingent | BTC: 0.00000032, ETH: 0.00987397, ETHW: 0.00987397 |
| 69b67e07-bc7f-4795-bf0e-fd48262b3707 | Address on File | Contingent | BTC: 0.00000015, NEO: 2 |
| 2a2bdc6e-6acb-48a3-a3c5-1fcc810597b6 | Address on File | Contingent | NEO: 2, XVG: 2 |
| e8cf7ea0-accc-4cba-97a5-b3e2263600eb | Address on File | Contingent | ETH: 0.00000175, ETHW: 0.00000175, NEO: 2 |
| 5d5d5009-cfe6-4c71-b3a5-4cd56e06590a | Address on File | Contingent | BTC: 0.0000001, ETC: 1 |
| dcd628e3-44b9-48fd-b0ae-98f9e3ed39c0 | Address on File | Contingent | NEO: 2, USDT: 0.00262665 |
| 02b2f9f3-e057-4c1e-a67c-dac08b8fbff3 | Address on File | Contingent | BTC: 0.00004212, BTS: 5, POWR: 95.8, WACME: 50.8 |
| ab984eed-d54f-4abd-8b06-c54a495cd315 | Address on File | | BTC: 0.00000004, NEO: 2, XVG: 0.536516 |
| 7f22ce12-ffb8-4db9-a5c9-745b373d913b | Address on File | Contingent | NEO: 2, USDT: 0.00200908 |
| 9e8b4676-7ff4-4442-8ce9-cad72a684333 | Address on File | | BTC: 0.00000007, NEO: 2 |
| cbf70f9a-1b5f-4a6e-9970-b1ccf7fb786c | Address on File | | ETH: 0.00000101, ETHW: 0.00000101, NEO: 2 |
| 73db0c6b-56e9-40ee-bc9c-c104a490758c | Address on File | Contingent | NEO: 2, USDT: 0.0016562 |
| 1cf23b0b-b235-4b68-8a34-412c250760bf | Address on File | Contingent | BTC: 0.00001839, EMC2: 200, MONA: 11, NXT: 25, PAY: 204, VRC: 300, VTC: 76 |
| eace7fb5-48ba-407b-b32d-bbd110c3de49 | Address on File | Contingent | ETH: 0.00987644, ETHW: 0.00987644 |
| f71331ff-59e1-4d26-bf9f-5a535c67e418 | Address on File | Contingent | BTC: 0.00000001, NEO: 2 |
| 09e850a4-e872-44dc-bcc9-da2d9683f68c | Address on File | | NEO: 2 |
| 0ad7e40f-67de-4b73-84b7-4971989f26c5 | Address on File | Contingent | ETC: 1 |
| 119fb643-16fa-4323-bf47-91f18c63603b | Address on File | Contingent | NEO: 2 |
| 1744793d-fa75-4c98-81b6-e0239c7c02ee | Address on File | | NEO: 2 |
| 215bf67e-0ccf-48e1-995c-6e0439599666 | Address on File | Contingent | NEO: 2 |
| 2439e097-3e59-4159-81b8-af21690b4638 | Address on File | Contingent | NEO: 2 |
| 519cedbc-a300-490b-b65e-1c75547a158d | No Address on File | Contingent | NEO: 2 |
| 54f12711-e6d6-4a94-b65f-ddeb12dd064a | Address on File | Contingent | ETC: 1 |
| 708fa187-5b4c-45d6-9781-dcb35fb51aef | Address on File | | NEO: 2 |
| 7823c938-6511-4470-9a72-bb9c4c2db298 | No Address on File | Contingent | NEO: 2 |
| 933278ee-f382-4e28-9cc7-05c28684d346 | Address on File | | NEO: 2 |
| 98ad3ca4-beca-4fe5-8c6b-c2d5756f3412 | Address on File | | NEO: 2 |
| a4e8837b-2752-41d8-9288-fd43ec5d131a | Address on File | Contingent | NEO: 2 |
| a6b54bc3-1079-4549-846b-3c51d85f72ee | Address on File | Contingent | NEO: 2 |
| c250799e-0cec-4476-90f2-3101a308c5ff | Address on File | Contingent | NEO: 2 |
| c7287531-5375-4b56-a9ae-982d97b57b2d | No Address on File | Contingent | ETC: 1 |
| ca2d4d62-561e-4beb-8ff4-26435c5a99b6 | Address on File | | NEO: 2 |
| d3e41f46-7b04-45fd-ba34-5a816b4d4140 | Address on File | | NEO: 2 |
| d6061e71-dbfb-4e87-9a67-6caa18bd34bf | No Address on File | Contingent | ETC: 1 |
| d76e20eb-8971-4d41-aa00-4ebb31c9e3da | Address on File | | NEO: 2 |
| dbe6eae0-12de-4536-bf92-93f715ceb17d | Address on File | | ETC: 1 |
| f1b376b4-c2b8-4034-b5de-82cd2e276cd3 | No Address on File | Contingent | ETC: 1 |
| f56cd4e7-a3cd-4978-84ec-8cb9d9b18fcb | Address on File | Contingent | NEO: 2 |
| fd87feb1-3d5a-4048-b098-cb1e5694b698 | Address on File | Contingent | NEO: 2 |
| d5d7950c-359b-4115-8033-6fa78f16b56f | No Address on File | Contingent | GLM: 84.43007067 |
| 91bcf0c4-024b-4fbd-8d0c-0b64e6161172 | Address on File | | BTC: 0.00000004, FLR: 6.0438, XRP: 40, XVG: 534.04286965 |
| ce744a5b-03a3-42f6-a165-408426065fef | Address on File | Contingent | ADA: 50.05196967, BTC: 0.00000002 |
| 6a15dd3c-5a82-45b9-bbf8-e4215b290931 | Address on File | Contingent | DOGE: 252.3832651, USD: 0.00638978 |
| f3308254-efe1-43d8-8bc3-068c2234af90 | Address on File | Contingent | BTC: 0.00000005, LSK: 3.9791921, XLM: 166.25625344 |
| 4f3c7dc9-6475-4b2c-a5a2-d3b5f7e271c1 | Address on File | Contingent | BCH: 0.00000053, BTC: 0.00001344, ETH: 0.00967412, ETHW: 0.00967412 |
| 940efd89-e924-42c0-828a-5f8c8f59b4bb | Address on File | Contingent | ETC: 0.9999 |
| 456b36e8-65a9-46a5-b16a-2b63f7c09dd4 | No Address on File | Contingent | BCH: 0.0006571, BTC: 0.0006571 |
| dce3b039-a6c7-4bfa-9b11-fa74ed786c9d | No Address on File | Contingent | BCH: 0.00063482, BTC: 0.00063482, DASH: 0.00356441, LTC: 0.00606916 |
| d2b5f10e-58dd-4f01-80c1-c096b5dfa7a0 | Address on File | | WAXP: 314.9091683 |
| fffb2c8f-8271-4ee7-a5e2-87cd21613b9b | Address on File | Contingent | BTC: 0.00000151, ETH: 0.00000025, ETHW: 0.00000025, IGNIS: 15.89860356, NXT: 31.79720711, QRL: 4.71871123, SC: 5044.08837144, USDT: 0.00265591, WINGS: 4 |
| 64bd25d8-ea75-42ff-a7a9-1109191ac2dc | No Address on File | Contingent | BTC: 0.00000015, QTUM: 7.11033842 |
| b26c26d0-7e0b-4ff9-88c4-57227e627f68 | Address on File | Contingent | DGB: 937.53873873, NXT: 335.23298692, SC: 2824.85875706 |
| 2fad0263-c5e7-4362-8629-a9242acffc96 | Address on File | | BTC: 0.00000025, DOGE: 0.06404534, HIVE: 22.8, STEEM: 22.8, TRX: 0.28640625, USD: 0.06179802, XEM: 100, XMY: 50225.78021885 |
| 327ce6af-6ff8-43e7-a62a-d5603d691e4f | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00065963 |
| a88ebada-f269-41ce-93b5-035ca10c9704 | Address on File | Contingent | BTC: 0.00000005, XRP: 42.75249059 |
| 3fa6c8e3-1ba8-42c3-bf55-374bb0b99449 | Address on File | Contingent | BTC: 0.00001211, FLR: 6.27932669, XRP: 41.5587987 |
| 0a85db95-0649-48e2-8b35-74156246fe89 | Address on File | Contingent | XRP: 42.75403388 |
| 7ba8e77a-c5d1-4631-bad7-f3caead2d0bc | Address on File | Contingent | BTC: 0.0006596 |
| 50ff4c68-82f9-4672-b09d-bcf145a516cc | Address on File | | DGB: 271.1450281, FTC: 0.3751065, IGNIS: 22.74915026, LTC: 0.00000546, USD: 16.04018623 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 3849bc4d-69f0-4164-97ba-9b47173e10cd | Address on File | | BCH: 0.00065696, BTC: 0.00065696, LTC: 0.00000001 |
| 3ebed2ff-91a2-46e1-beb5-f70b9634fca4 | Address on File | Contingent | BTC: 0.00000008, ETH: 0.00000097, ETHW: 0.00000097, RDD: 9605.96, SC: 4136.48770161 |
| 2ead492c-075f-4811-8f05-9378690d3d9b | Address on File | Contingent | DOGE: 252.39792877 |
| 16af5c08-8a3c-4dc7-a9b2-7a6e18c322e3 | Address on File | | USD: 0.00143835, XRP: 42.75 |
| d09c297c-da57-4b56-9bf3-8a947d71f784 | Address on File | | BTC: 0.00000008, XEM: 581.63265306 |
| 2c1190b2-4f2f-4998-9707-4b24ffac2d44 | Address on File | Contingent | DOGE: 183.52125524, USD: 5 |
| 80a0d131-9ed3-4be5-ae43-0c5a8d380b57 | Address on File | Contingent | ADA: 50, FLR: 0.00461033, USD: 0.00011033, XRP: 0.03051278 |
| b5946f8b-bce3-4c7b-9756-67e097d14c27 | Address on File | Contingent | BTC: 0.00065956 |
| 78a6d596-97be-47cd-9982-262d07e5970d | No Address on File | Contingent | DOGE: 237.28, LTC: 0.01408792 |
| 46d91e96-3dd7-49d7-9098-0049a9e72f5c | Address on File | Contingent | BTC: 0.00001882, DGB: 835, MYST: 24.61160251, OMG: 5, XVG: 477 |
| 650e46eb-8e19-4915-b1cf-04a749763308 | Address on File | Contingent | BTC: 0.00000003, DGB: 1331.71957654, GRS: 12.4588505, SC: 935.05110811 |
| 8b3374e3-353b-44b4-a62b-dd5a801206ab | No Address on File | Contingent | BCH: 0.00000008, BTC: 0.00065952 |
| 6e8d0446-b006-4751-bbe4-24218c043c2f | Address on File | | ETHW: 0.02207098, FLR: 140.3731321, USD: 0.00000002, WACME: 431.90487225 |
| 0a03e9e3-bde5-4e1c-b411-51035955c699 | Address on File | | ETHW: 0.18855715, USD: 17.93515483 |
| 329107ff-f762-4024-8b7e-88f20e5deea2 | Address on File | Contingent | BCH: 0.00000087, BTC: 0.00056245, ETH: 0.00000449, ETHW: 0.00000449, GEO: 166.93495284 |
| 9a4da8ac-c566-499c-ae87-beabfbd82a6b | Address on File | Contingent | BTC: 0.00033506, ETH: 0.00000301, ETHW: 0.00000301, NEO: 0.975, XDN: 1625.27110647 |
| 206a1f52-04df-449b-b63c-814506e0631d | No Address on File | Contingent | BTC: 0.00065949 |
| 6cc3d5b5-6b75-42e5-bf81-275e7c8c1143 | Address on File | Contingent | BTC: 0.00065948 |
| 37af5c66-3d14-4ee0-95d4-8ac2848b5ba9 | Address on File | Contingent | BTC: 0.00065443, NXT: 50 |
| 92dc5b48-cadd-483b-8a65-7eac8dcdb231 | Address on File | | FLR: 0.00000001, SC: 3605.85598051, XVG: 3000 |
| 7af55881-5197-44e4-a46d-0131ae9f014f | Address on File | | USD: 18.32000004 |
| 9e4f0394-803f-46f9-b165-861f0641ebac | Address on File | Contingent | BTC: 0.00040624, ETH: 0.00379006, ETHW: 0.00379006 |
| 27c256ed-6ed3-4001-8182-a88befdf5ac6 | Address on File | | BTC: 0.00038974, NXT: 40, OMG: 1.75, POWR: 30, USD: 0.00189265, VTC: 9 |
| e459b117-c8bb-450a-9698-82ca35114634 | Address on File | | BTC: 0.0000014, ENJ: 5.96040022, ETH: 0.00039356, ETHW: 0.00039356, USD: 8.1126061, USDT: 2.76524435, WAXP: 79.13200855 |
| 0648ce71-97a4-49b6-b714-2fc7012ec7c5 | Address on File | | USD: 18.31863249 |
| ee778e3a-8f02-476b-93fd-ef7e52744731 | Address on File | | BTC: 0.00000012, LTC: 0.00000546, NXT: 265, USD: 0.00003025, XRP: 41 |
| dec739cc-80ca-48bb-b686-b2259e5ae577 | Address on File | | BTS: 234.08166458, ETH: 0.0000739, ETHW: 0.0000739, POT: 338.13559322, QRL: 150, WACME: 10.2546729, XVG: 463.95348837 |
| 55a6463a-a8e7-440a-a9c9-e258a3fad25c | No Address on File | Contingent | BCH: 0.00065669, BTC: 0.00065669 |
| b5cd5c7d-5287-420f-a3c4-0a5bc47820a8 | Address on File | Contingent | BTC: 0.00065913, EXP: 1.01822345, USDT: 0.00249225 |
| df728204-f868-4bf7-b1c0-1983c66f068d | Address on File | Contingent | BCH: 0.001914, BTC: 0.00042527, DASH: 0.01252894, ETH: 0.00310634, ETHW: 0.00310634 |
| 3e30b03d-7067-4cac-8e30-2eafd87e7f28 | Address on File | | BTC: 0.00000008, SC: 1984.14267123, STRAX: 23.79534923 |
| db49c8c4-5c54-4d7c-ad26-0c78fd905725 | Address on File | | MAID: 10, MORE: 28.58776443, MYST: 69.1354045 |
| 10249d1d-71ce-4609-875c-92e22b1e3329 | Address on File | Contingent | BTC: 0.00000009, XLM: 204.61686973 |
| 48a0b1b5-49ea-464a-8d2d-ab7ad21ab1fb | Address on File | Contingent | IGNIS: 1920.90321137, THC: 3959.30232558 |
| a7e04d23-360a-472f-b111-d56d067d2723 | Address on File | Contingent | BTC: 0.00000029, ETC: 0.998, ETH: 0.0000069, ETHW: 0.0000069 |
| 711a9b69-e8bb-4612-9d1f-ba7f504ed22c | Address on File | | IOTA: 101.5133811 |
| 0e3159d5-e1d6-43ee-9ef0-296abbac6ddd | Address on File | Contingent | ADX: 3.88677215, BCH: 0.00000001, BTC: 0.00035065, FLR: 0.755475, NXS: 7, PINK: 500, PTOY: 40.8927975, QRL: 14.21750285, RDD: 1795, STRAX: 3.0400896, THC: 200, XLM: 7.86368706, XRP: 5 |
| f172c9b1-a5b3-43e7-afe1-8d65c392f986 | No Address on File | Contingent | ETH: 0.009867, ETHW: 0.009867 |
| 24fe577c-6623-42bc-848a-613332c7b244 | Address on File | Contingent | DOGE: 160.70183775, USD: 2.73599833, WAXP: 67.17722317 |
| 0691c797-a564-425b-a746-3feb1b02205a | Address on File | | ADA: 50, ETH: 0.00000001, ETHW: 0.00000001, USD: 0.00228598 |
| d3b5fc98-5245-451b-b365-ff0e63756336 | Address on File | Contingent | BCH: 0.00000013, DOGE: 199.42442387, PTOY: 178.94217015, USD: 0.59842157, XLM: 8.36129636 |
| ed1b7a29-167f-4f71-8ec5-15a72854a49f | No Address on File | Contingent | BTC: 0.00065916 |
| 8565498b-b028-4500-9721-5386d24e8067 | Address on File | Contingent | BTC: 0.00000045, XRP: 42.69609795 |
| 81c97ecf-b965-45dd-9a34-2f74b7a95f09 | Address on File | | ETH: 0.00000464, ETHW: 0.00000464, FLR: 6.3891543, XRP: 42.28567658 |
| 94adc4c0-17d6-4936-9d9d-0e753f61c6ee | No Address on File | Contingent | ETC: 0.99897674 |
| 7d299054-a770-45c3-8433-66d44a128b43 | No Address on File | Contingent | BCH: 0.00028611, BTC: 0.00028611, DOGE: 2.86980609, XRP: 23.61768802 |
| 28ce42c2-7e05-4436-9c11-80a6a8daf8b9 | Address on File | Contingent | ANT: 6.57472001, BTC: 0.00000002 |
| 459ea9f2-1fd5-41bd-94ed-68e468be7725 | No Address on File | Contingent | ADA: 38.5, BCH: 0.00000008, BTC: 0.00000007, NEO: 0.26048484, PIVX: 4.3082729, QTUM: 0.33961204 |
| 7ddd2145-bc58-4ea6-bf79-d4ea564d2bf6 | Address on File | | VTC: 158.811566 |
| 56c52189-4791-42d0-8a81-0d380eb0efb0 | Address on File | | NEO: 0.44897663, USDT: 14.13926543 |
| ad90bc59-c2c8-420a-b846-0bcb4c36ebd6 | Address on File | Contingent | USD: 18.31063548 |
| 92d9723b-ccf4-4d33-b8dd-d6ce99ff44f9 | Address on File | | BCH: 0.16404368, BTC: 0.00000142 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 5dc48ff9-66fd-4b08-b102-104af606c51f | Address on File | Contingent | BTC: 0.00064264, USD: 0.45742909 |
| 437c3462-e212-4802-a60c-fb801b798029 | Address on File | Contingent | ADA: 50, BTC: 0.00000002 |
| 4bcc735c-d568-44d0-b858-1796ad5d8513 | Address on File | Contingent | BTC: 0.00000014, NEO: 0.09275014, SC: 4987.56793011 |
| a650474d-77ab-4e85-b130-c6ef28ac7bc2 | Address on File | | ETH: 0.00987369, USD: 0.00518412 |
| c1210ef0-f51c-43f4-99bc-449c4de7dac2 | Address on File | | ARK: 46.0291966, BTC: 0.00002246, POT: 786.97047284, USDT: 0.00120622, VTC: 30 |
| 6817efe2-e538-4df0-85c5-a21c7b5c7796 | No Address on File | Contingent | SC: 5231.43323817 |
| 6d5d2016-497b-4acc-a3d6-c6a46e3a40dd | Address on File | | ADA: 50 |
| 7a09c47b-e8c7-40e9-9643-c9aae9159f1d | Address on File | Contingent | ADA: 50 |
| 8a81ab08-3867-4e5d-8535-5a4d9bb5eadc | Address on File | Contingent | ADA: 50 |
| bddce7f0-b62a-4ea0-b7a8-d61a6b544480 | Address on File | | ADA: 50 |
| ccfe2a87-3033-4d7a-9780-c6f36ebd4cb8 | Address on File | Contingent | ADA: 50 |
| e92eeb71-6e87-4af6-8b0e-426525b9d055 | Address on File | Contingent | ADA: 50 |
| 006e0268-bdfc-4f03-845f-f3a1b79cfa49 | Address on File | Contingent | BTC: 0.00006188, ETH: 0.00893915, ETHW: 0.00893915, XEM: 0.00008472 |
| 2d14f7e3-b718-45f5-87b0-e036d1f88812 | Address on File | Contingent | DOGE: 252.20073465 |
| ea587d7c-82a0-4c45-ab3a-d74a8318f3ef | Address on File | Contingent | ARDR: 65, BCH: 0.00004158, MYST: 6, SC: 2700, VTC: 20 |
| 3bdf4c9c-8345-4f9e-8832-22fc61bdb1e8 | Address on File | Contingent | BTC: 0.00063448, LSK: 0.78753879 |
| a330a857-616f-49fb-991c-d9d5ea8f05e4 | Address on File | | BTC: 0.00033995, FLR: 315.4670354, USDT: 0.00002535 |
| 45cfd90f-a39b-4428-a924-5656dd59fbca | Address on File | Contingent | USD: 18.30839445 |
| 42713825-cc8d-497e-b166-e4f0c9fe8c8d | Address on File | Contingent | BTC: 0.00000004, NEO: 1.9975 |
| 1cf10621-8845-4046-bff0-0b2524a2d0e2 | No Address on File | Contingent | BCH: 0.0000614, BTC: 0.0000614, DOGE: 220.45062338, LTC: 0.00758627 |
| bd04cc3a-f2e4-4ad6-84cb-025e5fea331d | Address on File | Contingent | BTC: 0.00000063, ETH: 0.00001253, ETHW: 0.00001253, IGNIS: 451.07231969, NXT: 5025.29789537, PAY: 181.36363636 |
| 59a58fd5-f24f-49df-a4ed-f98426a4d41a | Address on File | | NEO: 1.9975 |
| 8f960a66-038e-462e-8168-425ad78ca9ac | Address on File | Contingent | BTC: 0.00065897 |
| c8bd0bc3-4411-4512-94a2-cc3f518dfde1 | No Address on File | Contingent | ETC: 0.99872258 |
| 4dfe3723-323a-4625-abf9-8fad4bbf04c4 | Address on File | | PAY: 25, QTUM: 7 |
| 30a59af4-33aa-42b8-8e66-1aca5ccbe0e8 | Address on File | Contingent | ETH: 0.00985825, ETHW: 0.00985825, USD: 0.00896818, USDT: 0.0007665 |
| b4b50f7a-4dae-4d63-8135-b3b5078f6174 | Address on File | | ADA: 18.78630907, DGB: 668.62685773, ETH: 0.00327433, ETHW: 0.00327433 |
| 05238364-8162-4846-b8f1-f45850162d20 | Address on File | Contingent | ARK: 0.00710225, BAT: 0.69872524, BCH: 0.00004495, BTC: 0.00064239, DCR: 0.00053168, ENJ: 0.35512831, ETC: 0.00035331, EXP: 0.00606924, FLR: 0.02993434, LINK: 0.00001269, LOOM: 0.00007455, NEO: 0.00145508, PINK: 0.00530784, PPC: 0.0077633, QTUM: 0.0063035, RLC: 0.00091578, SOLVE: 0.39064926, SYS: 0.00022724, WAVES: 0.00198337, XEM: 0.56943835, XLM: 0.00493417, XRP: 0.19811599, ZEC: 0.00043607 |
| e561c275-7ddb-46b2-8d11-cd6656cdbb08 | Address on File | Contingent | ETH: 0.00000401, ETHW: 0.00000401, OMG: 20, PAY: 100 |
| 04b408f2-1ef3-44ae-bc27-4d7896a7734d | Address on File | Contingent | BCH: 0.00275, BTC: 0.00000212, ETH: 0.006, ETHW: 0.006, NEO: 0.74241124 |
| 12e987da-b20d-4ae8-8291-cadd947a9ae1 | Address on File | Contingent | BTC: 0.0006589 |
| 4be67484-9f74-4fa4-ab06-cecebcf6199e | Address on File | Contingent | BTC: 0.0006589 |
| 57826c22-6e4d-4140-98c7-d75f1b20488b | Address on File | | BTC: 0.0006589 |
| 3700c529-7ca5-434e-a7b8-33b182c12729 | Address on File | | ETH: 0.00987354 |
| 32d35b20-b5f7-46ce-a817-4b4f4e71da7c | Address on File | Contingent | FLR: 150.1990287, SC: 4024 |
| 2536676c-0b93-4be9-9457-d47f66c7b4ba | Address on File | Contingent | ARK: 0.00006789, BTC: 0.00049099, NEO: 0.39965338, STEEM: 0.00004333, STRAX: 0.00029282, USD: 0.99998298, XRP: 0.00018215 |
| 79326d77-7d64-469e-95ed-f2abf69c10a7 | Address on File | Contingent | BTC: 0.00000006, RDD: 6160.7775, SC: 3624.92887754, XEM: 100 |
| 14eec090-25ec-46f8-9d39-88c4762d8976 | No Address on File | Contingent | BCH: 0.0006562, BTC: 0.0006562 |
| 6215322a-c944-447b-a109-03eabba01c07 | Address on File | Contingent | BTC: 0.00000025, ENG: 150.44115669, LBC: 684.46959075, USDT: 0.00172646, VTC: 100 |
| 6aff2871-3c13-490c-8c04-4800284bcb5d | No Address on File | Contingent | BTC: 0.00056676, SC: 608.23170732, XRP: 0.9975 |
| c560bb7b-95a2-45e5-ad23-0dca0e8a35eb | Address on File | | FLR: 14.27426302, NEO: 1.25, POWR: 40 |
| c438a533-9de6-4f85-85b6-16df5ec0c9b9 | Address on File | | ENG: 34.62820246, LBC: 95.88933532, STRAX: 36.23026954, USD: 0.00000001 |
| db53beae-dbce-48ad-b365-9d1452b5a5d1 | Address on File | Contingent | BTC: 0.00005859, NAV: 71.14298552, RLC: 8.27019281 |
| 08e4d9b9-6497-4c79-b8f5-f82aa50bd429 | Address on File | Contingent | ETH: 0.00710468, ETHW: 0.00710468, LINK: 0.52322632, LTC: 0.02129768, USDT: 0.00382767 |
| 2a25deb0-b243-45ab-80c0-aa3accec9d6f | Address on File | | FLR: 0.002, IGNIS: 200.03518492, NAV: 400, NEO: 0.04557615, NXT: 400.07036983 |
| 6bd9a876-5834-4f3f-8d92-3463c59ae364 | Address on File | Contingent | ADA: 10, ETH: 0.00000123, ETHW: 0.00000123, IGNIS: 62.5, PRO: 38.2507368, USDT: 0.0037597 |
| e38d9d81-1290-4643-aa89-de972765d4c6 | Address on File | | BCH: 0.00000295, BTC: 0.00000026, ETH: 0.00985479, ETHW: 0.00985479 |
| c261aa03-1b45-4bed-a367-4976921f40b0 | Address on File | Contingent | USD: 18.2976704 |
| b1d1f5aa-da5f-49d5-91b8-d23346a4efd5 | Address on File | Contingent | BTC: 0.00000001, RDD: 6000, SC: 4000, SIGNA: 500, XLM: 15.05459225 |
| 69441379-8185-4d5a-b617-eee3b32ccf62 | Address on File | | BTC: 0.00000098, USD: 0.00696128, USDT: 0.00000029, XRP: 42.61107197 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 6b8b08c4-67a9-4262-ad3a-07a4dd573961 | Address on File | | BCH: 0.0000073, BTC: 0.00020285, DOGE: 15.59068758, SC: 2000, USD: 2.78626614, USDT: 1.73587918 |
| 72bba011-d84f-4bc5-bb49-3a2dc114449c | Address on File | Contingent | ETH: 0.00020223, ETHW: 0.00020223, USD: 17.92116352 |
| bf094621-e7ad-4dc6-b0fe-72383363ffc1 | Address on File | | LINK: 2.75256887, USDT: 0.13939979 |
| 48bae950-2288-4a0d-a2ec-79dea614c79d | Address on File | Contingent | BTC: 0.000426, XRP: 13.64102564, XVG: 323.16414687 |
| f867e5fa-05ec-45b7-bd4d-a42e27a0b50a | Address on File | Contingent | BTC: 0.00060012, RDD: 1240, STRK: 0.1 |
| d44be175-7488-405c-b5f0-9e2d9d4b1c0f | Address on File | | ETHW: 0.50000189, VEE: 6907.89473684 |
| dec84caa-bd9b-40b4-a890-df0b02ca1cee | Address on File | Contingent | XVG: 9628.30273175 |
| 30f573a3-2731-491e-9fe7-9cfdbc544ec8 | Address on File | Contingent | RFOX: 1811.264 |
| 20e9289a-8d11-4129-8e75-e4b89fd6dbdf | Address on File | | BCH: 0.00237964, BTC: 0.00062181, LTC: 0.00884981, VTC: 0.05458067, XVG: 31.034621 |
| 03aa405a-5d5c-46fe-becc-95bb0f37cc22 | Address on File | | BCH: 0.00171047, BTC: 0.00002228, FIRO: 0.7, GLM: 32.2142269, OMG: 1.00364343, WAVES: 5, XLM: 1.33416793 |
| 96d2a3a8-ede2-4229-862e-39ba5a1e36c7 | Address on File | Contingent | BCH: 0.00000027, BTC: 0.0000081, NEO: 1.57600948, PAY: 329.34267778, XLM: 0.56310707, XRP: 0.11584691 |
| 7f9ee7d8-4567-4293-9301-c0ec86c0d7c5 | Address on File | Contingent | DOGE: 201.79920189, USD: 3.64202839 |
| c4d26d67-ed4c-4d55-9968-7b4a9835928d | Address on File | Contingent | BCH: 0.00000012, BTC: 0.00000001, RDD: 44321.9398771, USD: 0.56263139 |
| 4aac141d-a63a-48b6-be3f-dc6ed0e98ff2 | Address on File | | ETHW: 0.19275853, IOTA: 93.65225046, USD: 1.00078429 |
| 5daacc2c-605e-4c8a-a2cd-c4b2d676f745 | Address on File | | SC: 5225.79946782 |
| ddea6fee-8ac8-4a5f-a996-23699310341e | Address on File | | BTC: 0.00000007, CRW: 25.57692308, FLR: 18.41608779, USDT: 0.00221162, XVG: 9236.11111111 |
| 6f4873de-da77-45ea-b71e-62311a845c43 | Address on File | | IOTA: 100, USD: 0.24955925 |
| 78da19e2-f1d5-408b-948a-547b82a5e2a7 | Address on File | Contingent | ETH: 0.00000209, ETHW: 0.00000209, NEO: 1.9951584 |
| a0f4f15a-d680-4638-af2a-95d1fc097263 | Address on File | Contingent | BAT: 0.07781595, BTC: 0.00000006, STORJ: 59.33481978 |
| 546da457-9230-4e1a-8026-cf2cf07df95e | Address on File | Contingent | BTC: 0.00065827 |
| 2393313e-b138-4811-a6a9-dd2bd20b1b20 | Address on File | Contingent | BTC: 0.00030742, USD: 9.74648199 |
| 931b7969-823c-4da3-b070-71cbb0332195 | Address on File | Contingent | BTC: 0.00000007, NEO: 1.995 |
| c3f74175-fb7f-41c0-8bc5-deb7cd06e6d2 | Address on File | | USDC: 17, USDT: 1.23005588 |
| b8788bbf-c5cd-4e18-8274-cb423c8dd197 | Address on File | Contingent | ETC: 0.99758 |
| 433d7646-7aba-4891-a85f-50450a124040 | Address on File | Contingent | BCH: 0.16059042, USD: 0.12215041, USDT: 0.27576914 |
| bd8bb80e-5d0c-4437-a833-7b6f52db5469 | No Address on File | Contingent | BTC: 0.00000005, NEO: 1.995 |
| 3b59ae83-6b4e-4d08-a29e-91c9d4660790 | No Address on File | Contingent | BCH: 0.00000008, XRP: 42.66269174 |
| 57c6c23d-42ec-4a18-9c97-486c4f8b1384 | Address on File | Contingent | SC: 3000, USDT: 7.75343617 |
| 8c309e06-4cd6-495a-93bc-6bfa68fd7d82 | Address on File | Contingent | BTC: 0.00064443, ETH: 0.00000134, ETHW: 0.00000134, LTC: 0.0012653, XRP: 0.65440916 |
| 0ba6aa9c-cadb-4413-a4c2-12704f0bd646 | Address on File | Contingent | ETC: 0.9975 |
| cd9b4184-55bf-41ab-9184-030842e74069 | Address on File | Contingent | NEO: 1.995 |
| eb2c79ab-6fd5-421c-abab-7827445347ea | No Address on File | Contingent | ETC: 0.9975 |
| 0b8094a2-3ca9-4a4d-bbec-8c4bb8760018 | Address on File | Contingent | BTC: 0.00065814 |
| 69db90ca-e0e6-491a-a199-e73e87299f87 | Address on File | Contingent | BTC: 0.00060192, DOGE: 1.00692, LTC: 0.01015142, RVN: 0.43896363, USDT: 0.68633188 |
| 45cf9aad-e37c-4a80-ace5-ad58ddaec3b7 | Address on File | Contingent | BTC: 0.00065813, MONA: 0.00000001 |
| fb006b31-bd2c-435f-bea9-c9efba1f9d83 | Address on File | Contingent | BTC: 0.0000006, VTC: 158.41427292 |
| c749380b-0de6-48d6-83a3-17974b40eac0 | Address on File | Contingent | NXT: 6528.50270366, USDT: 0.00198262 |
| a5556d23-e9ee-4c2c-bcad-1b79d48cd8ef | Address on File | | BTC: 0.00001655, DOGE: 122.45619626, NXT: 2609.0890781, USD: 1.62597743 |
| 04514bef-3760-40e6-944c-0b2c2762c4d2 | Address on File | Contingent | BTC: 0.00000023, ETH: 0.00000285, ETHW: 0.00000285, NEO: 1.99338091 |
| 31d7f4ab-e8db-49aa-b654-7375be1617b9 | Address on File | Contingent | ARK: 3.37581937, FIRO: 1.00000008, FLR: 3.777375, MONA: 11.23532441, XRP: 25, XVG: 60 |
| ceae3758-0dd0-4afa-9c37-8ce17c5ab6e0 | Address on File | Contingent | FLR: 650.5518612 |
| 058e624a-052e-4365-94d9-850cddfcdf12 | No Address on File | Contingent | ETC: 0.99727674 |
| 336e7e5c-eb16-4c2e-b1ce-f74ca795ca5e | No Address on File | Contingent | ETC: 0.99727674 |
| dda81282-e649-467a-b0f7-3ebc037bc784 | No Address on File | Contingent | ETC: 0.99727674 |
| fb391251-ec2b-4889-8869-88e882a21501 | No Address on File | Contingent | ETC: 0.99727674 |
| fa42d973-7dbf-4006-8277-6b70bb7c9e07 | Address on File | Contingent | FIRO: 10.39211491 |
| 89066909-6f06-4a40-a844-79ad40c8e5d3 | Address on File | Contingent | HBAR: 333.56967912 |
| 7e02ec36-1a41-46f5-bf78-8c5f2991eb1b | Address on File | Contingent | BTC: 0.00000258, ETH: 0.00709851, ETHW: 0.00709851, FLR: 1.75625291, XRP: 11.62350116 |
| 381bb6ca-81a6-4103-8805-ad7e8b39af4f | Address on File | | BTC: 0.00012888, USD: 14.69705733 |
| a945e705-680f-4081-b391-d257fab98445 | Address on File | Contingent | BTC: 0.0006579 |
| 97af2521-f07d-4dd5-a9ec-b8b834920447 | Address on File | | BTC: 0.00065786 |
| 18de4467-5dda-4bd1-92a3-5a9f39e78b01 | Address on File | Contingent | BTC: 0.00000027, STRAX: 38.23446695 |
| 11dd8a92-ec76-48df-9821-69b7a1c010f9 | Address on File | | DGB: 973.21868533, IOTA: 33.19480059, MANA: 9.4281885, USD: 0.0378448 |
| 7ab6d029-0ef6-4cf4-8a99-745717f205b3 | Address on File | | RDD: 45687.96222916 |
| 475e1e14-895d-42de-af8c-49d55666b1fb | Address on File | Contingent | BTC: 0.00000004, NEO: 1.99388372 |
| 28c785a6-a089-4f28-98db-89f2a87fe3cf | Address on File | Contingent | USD: 18.27430875 |
| 92a6b44e-e54f-494f-8b6b-40e88398b2b5 | Address on File | Contingent | HBAR: 333.45984367 |
| 96e8e0d2-83bc-4ca6-8e20-754241fb32dc | Address on File | Contingent | BCH: 0.0121789, LBC: 277.45521508, LTC: 0.12768699, MUNT: 253.48476822, USD: 0.74433115, XEM: 81.884604, XVG: 505.841692 |
| d3ed39dc-e17d-4d82-8a32-89d3c25ccac1 | Address on File | Contingent | XVG: 9617.257 |
| 18dfc5a1-9c98-4da8-ab8e-65961cceb0d3 | Address on File | Contingent | MONA: 0.55067896, QTUM: 7, USDT: 0.0007904, XDN: 112.84 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 0b109758-29a9-476b-b16b-d3de074fcf67 | Address on File | | LTC: 0.05189646, OMG: 0.00055828, USDC: 14.18952775 |
| 24125d50-ce5b-4c35-bf94-6cbb3f08a5c8 | Address on File | | RVN: 870.09750249 |
| 80451f9b-c97d-49ad-9af5-f67710fa9f12 | Address on File | | ETHW: 0.46761352, FLR: 6.0438, XRP: 40 |
| 3004dec8-c8ac-43a7-83a4-b3b807134b95 | Address on File | Contingent | ENG: 57, NXT: 480, QTUM: 6.5 |
| 54bca50d-b02a-4886-b1c8-65ba170aae2c | No Address on File | Contingent | BTC: 0.00000288, DGB: 823.16438235, RDD: 4000, XEM: 276.04661538, XVG: 689.63752717 |
| 9bf93950-ce34-4c77-8dcd-dada938dbb50 | Address on File | Contingent | SC: 5220.24823138 |
| 1246c1d5-a718-4cba-ab24-ca0fb97017fc | Address on File | Contingent | BAT: 15, BTC: 0.00007707, OMG: 15 |
| 58442305-22d7-4410-ba80-b4f2246badc4 | Address on File | | ETHW: 3.70795271, LINK: 1.6180926 |
| a2f1a5c7-a18a-477c-aac7-aa8dc9132e4d | Address on File | Contingent | SC: 927.25160072, USD: 15.01032197, USDT: 0.01476859 |
| 5fc1055d-935c-47dc-8cd0-1b4f28bad03d | Address on File | | BTC: 0.00000003, FLR: 31.57201372, PART: 20.42930264, USD: 4.84499455 |
| 12bd09b4-691d-4edf-9207-e90412c9cab3 | Address on File | Contingent | BCH: 0.0000001, BTC: 0.0000001, BTS: 1140.42085311, MAID: 50 |
| 55c0a5c0-c1db-4c7f-8aec-8b6ceae767c3 | Address on File | Contingent | BTC: 0.00000001, DOGE: 0.00000001, FLR: 60.52087561, USD: 0.00026198, XDN: 370849.92909432, XRP: 0.5485 |
| e63d1e37-a238-4fe2-b711-84dc8e205061 | No Address on File | Contingent | LTC: 0.23470722 |
| c58a6fce-f2e7-4f6d-9453-e248ace4d5ad | Address on File | | BTC: 0.00065747, USDT: 0.00390778, XVG: 0.00894654 |
| 7fb6471c-f898-4e4f-82f7-301d2d8be5d0 | Address on File | Contingent | BTC: 0.00044579, ETH: 0.00039142, ETHW: 0.00039142, GAME: 23.2920542, HBAR: 68.19902009, USDT: 1.11322092 |
| 87aaf3df-5af2-43ae-9179-43265d9efaa9 | Address on File | | BTC: 0.00065755, USD: 0.00150015 |
| 5f77231d-880b-435c-8c02-cbd2ffb07a85 | Address on File | Contingent | BTC: 0.00065757 |
| bba2509b-7fd6-49a0-bc74-91682063443c | Address on File | Contingent | BTC: 0.00000493, FLR: 156.3286548, RDD: 34344.55772273, USDT: 0.00000002 |
| 1a58e52a-4ca3-495c-b5cc-5a3e9f3bfb0e | Address on File | | BTC: 0.0003579, USDT: 0.0000182, VTC: 10.09804366, XLM: 80 |
| 541184d0-fcbd-4c38-933b-708ea9aecbd6 | Address on File | Contingent | BCH: 0.00000777, BTC: 0.00000777, XVG: 9500 |
| 15d58e2c-b8ae-4645-b018-7b2028155dd3 | Address on File | | BTC: 0.00065751 |
| eecfec92-2ef6-40b0-926e-1bcc5a3b1e74 | Address on File | Contingent | DOGE: 251.59520796 |
| 9f69b82f-bc96-4bd5-9e64-2305f40eb04e | Address on File | | ADA: 49.65205156, USD: 0.08295222 |
| c23a1ca3-ef35-4f73-8a21-9d40c20a846c | Address on File | | BTC: 0.00065748 |
| a8427a7a-7cdd-40fb-9ac1-268219146263 | No Address on File | Contingent | BTC: 0.00065747 |
| ea8f02e7-9cb7-479a-89a0-ebf25b00f092 | Address on File | | BTC: 0.00000007, MAID: 107.93539629 |
| eff1be71-b74e-4b8c-bc5f-e087e7611eea | Address on File | Contingent | BTC: 0.00000123, IGNIS: 3638.01681439, USDT: 0.03989168 |
| cfb0cae8-218a-41eb-ace0-95a615111c4c | Address on File | | MATIC: 20.24171711, USD: 0.00010984 |
| f1ee83f1-29b7-4257-9079-673b1b62332b | Address on File | Contingent | DOGE: 237.38335714, USD: 1.02977881 |
| dabbc450-e401-415b-853b-01f00a4acfa2 | Address on File | Contingent | BTC: 0.00000044, FLR: 62.85499487, RDD: 41212.35065217 |
| 3bfc71d9-b842-453b-b9e8-685ecfe1883e | Address on File | Contingent | DOGE: 234.67714552, USD: 1.22577574 |
| 373211c3-424a-4267-ba00-c5781b0ab426 | Address on File | Contingent | DOGE: 250, USD: 0.11301625 |
| d4db4cf8-56dc-4e81-bda5-db451f51939a | Address on File | Contingent | SC: 4975.09838879, USD: 0.8496999 |
| dbfeb99e-a547-4f07-96b4-10c3a103a787 | Address on File | Contingent | EOS: 10.52174772, OMG: 10.12690917 |
| 2b595d45-fae0-416a-a9af-1f65b9a8d8b4 | Address on File | Contingent | ADX: 1.04170143, BTC: 0.00000004, ETH: 0.00014446, ETHW: 0.00014446, OMG: 0.95204133, USD: 17, USDT: 0.00717437 |
| 233e55b7-caec-46b9-a643-43aa81184b0b | No Address on File | Contingent | BTC: 0.00065708, USDT: 0.00698592 |
| fc0c8ceb-023e-43e5-a344-a40321b9f92a | Address on File | Contingent | ETH: 0.00983909, ETHW: 0.00983909 |
| a913e12b-7b1e-48c9-8a23-8d50da75db4f | Address on File | Contingent | BTC: 0.00065732 |
| bfaf9ebc-cdcd-492a-92e0-a6b335cfcd95 | Address on File | Contingent | FLR: 377.7375, USD: 7.64632993 |
| 8b5fb454-9ac2-4ab4-a5fb-6572b1ae8bc9 | Address on File | Contingent | BTC: 0.00003692, FIRO: 6.12502828, USD: 6.46105901 |
| e68ad7b9-542e-4086-8e6c-842c9d4b6647 | Address on File | Contingent | ETH: 0.006, ETHW: 0.006, LTC: 0.09040041, USDT: 0.0874807 |
| f9210d3f-f5e2-4001-924f-bf66837d3844 | Address on File | | FLR: 649.8359598, USD: 0.00000001 |
| f5c5bd03-c736-45c2-8024-65e248855423 | Address on File | | BTC: 0.00036807, USD: 2.18968549, USDC: 3.29752055, USDT: 2.52711148 |
| 63a3b767-1413-4736-8ff2-dc109ed35c87 | No Address on File | Contingent | BCH: 0.00030072, BTC: 0.00030072, LTC: 0.12641118, NAV: 0.72251902, XWC: 0.03829738 |
| d418df85-159d-4eeb-b01c-58ed85a1aaf4 | Address on File | Contingent | BTC: 0.00000021, ETH: 0.00160445, ETHW: 0.00160445, STRAX: 31.96850964 |
| 4e3be673-4386-4995-8411-bae813500f1b | Address on File | Contingent | BTC: 0.0002894, DOGE: 140.74595355 |
| 79d73011-6b22-40d3-9393-272b289e5b43 | Address on File | | BTC: 0.0006572 |
| 8504a68e-f0be-4fad-846b-f791292c40a6 | Address on File | | BTC: 0.00000021, ETH: 0.00000119, ETHW: 0.00000119, LSK: 10.90402456, NXT: 20, RLC: 4.94179516, STORJ: 1.48479134, USDT: 0.0011168 |
| 553a69be-3310-4859-bce2-47b68c700f83 | No Address on File | Contingent | BCH: 0.00052968, BTC: 0.00052968, LTC: 0.04474339 |
| ab969bb5-4f44-4d7f-b615-f2537a0ba568 | Address on File | | BTC: 0.00004716, FLR: 163.938075, NEO: 1.3, POT: 250 |
| c7659449-12ee-45da-bac5-1b5b2665dfa7 | Address on File | Contingent | FLR: 136.0856225, XVG: 7595.8241 |
| 6918cac0-2912-40d7-9861-c88a15480365 | Address on File | Contingent | DOGE: 251.38579512, USD: 0.00504532 |
| 65b71a1b-34f1-4efc-bac7-caa5edbe50cd | Address on File | | BTC: 0.00014026, ETH: 0.00629215, GAME: 20, NXT: 90, POT: 150, PPC: 2, RDD: 1450, XVG: 280 |
| 6b8b190e-fd1d-432b-bbce-c8fb7a6a68f7 | Address on File | Contingent | BCH: 0.00000112, ETH: 0.00980135, ETHW: 0.00980135, LTC: 0.00000546, OMG: 0.0572228, USDT: 0.01458368 |
| 1059b075-0755-490c-9290-8230d0b0d3ec | Address on File | Contingent | BTC: 0.00003769, NAV: 435, NEO: 0.00737574 |
| 60716099-be7d-4055-9ead-e7a30015151c | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000005, DASH: 0.08001667, DOGE: 205.30859544, VIA: 0.10864315 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 8d9b1c52-a2bf-4b0b-9232-61883c5f92ea | Address on File | | MTL: 9, PAY: 826.25376466, USD: 0.00638559 |
| cd06ba24-4511-4130-9877-ca64294f1786 | Address on File | Contingent | IGNIS: 937.70026776, NXT: 1875.40053552, RDD: 20781.25 |
| 4bd05389-b8bc-4944-b858-e231f058346d | Address on File | Contingent | BCH: 0.00000626, WACME: 550 |
| c9c27267-d3db-4831-b3ee-2d445efc5147 | No Address on File | Contingent | BCH: 0.00006039, BTC: 0.00006039, DOGE: 228.19 |
| 2098bb9d-8172-4add-9190-c1e63edcbc92 | Address on File | Contingent | BTC: 0.00065696 |
| b9e9dbd3-c04f-496f-8bbd-2d5eb5a85ac0 | No Address on File | Contingent | BTC: 0.00000064, VAL: 8.97710501 |
| 2264f0b2-b85e-479c-95e2-251ca1531e97 | Address on File | | ETHW: 0.45478475, FLR: 6.0438, USD: 0.00246643, USDT: 0.00199434, XRP: 40 |
| d8c57246-1d3d-419f-bdfe-52607ec68bd7 | Address on File | | BCH: 0.00015559, BTC: 0.00061192, LTC: 0.01583992 |
| 7295ddd7-cc80-47dd-92c1-7b4649f8a0b7 | No Address on File | Contingent | BCH: 0.00008118, BTC: 0.00065658 |
| 598a0b38-019c-44d1-8e95-39f4d51549ef | No Address on File | Contingent | DCR: 1.11343248 |
| 928b847e-c528-4831-b19a-c9fe9ef228a0 | No Address on File | Contingent | BTC: 0.00000011, XRP: 42.57112971 |
| 3342b1d1-ee12-44a7-a125-91459da64e70 | Address on File | | NEO: 1.99116046 |
| 7ffec410-06ab-42e3-a751-871aea69fe1c | Address on File | Contingent | BCH: 0.1568302, BTC: 0.00002811 |
| 3fdbcc8a-2b09-4099-894e-7b61be802165 | Address on File | Contingent | BTC: 0.00026734, FLR: 3.77737349, XRP: 24.99999 |
| 2adbc3ec-2705-4edb-b79c-78e2a4e713ca | Address on File | Contingent | BCH: 0.00000012, BTC: 0.00000018, ETH: 0.00670377, ETHW: 0.00670377, NEO: 0.0625739, XLM: 52.03935079, XVG: 300 |
| 889e878c-eab9-4fb8-9108-350fd3e6a47a | Address on File | Contingent | BTC: 0.00056346, DGB: 23.94229243, ETC: 0.0000143, USD: 2.40266339 |
| 424eda0e-8132-48cf-a691-18299d4c3a92 | Address on File | Contingent | ADA: 0.00800715, ADX: 0.13870816, DGB: 0.52145474, FLR: 0.06950976, PIVX: 0.90784152, SC: 4131.71216874, TRX: 4.88, USD: 3.00074017, XLM: 0.26733751, XRP: 0.4600401 |
| 4d669ed4-dae3-42a5-8813-faa81e038c14 | Address on File | Contingent | ETH: 0.00983128, ETHW: 0.00983128, USDT: 0.00039601 |
| 1e3da421-7a72-4212-8e08-6a3e7edbc171 | Address on File | | BTC: 0.00000013, LSK: 4, NEO: 0.925, XEM: 200 |
| e773473a-e7ce-482e-9597-cc6482771157 | Address on File | | DGB: 110.10895024, HBAR: 25.54297903, HIVE: 10.18047095, MANA: 8, SOLVE: 33.65514524, TRX: 105.74186536, USD: 0.37184942 |
| 8cbd246f-5424-42ac-8f45-d7138382579c | Address on File | | BCH: 0.00000029, SNT: 500, USD: 0.0009092, USDT: 0.00361162, XDN: 10000, XVG: 3000 |
| fcedda4c-48b5-4070-a2cb-b9b15c3fc02d | Address on File | Contingent | BTC: 0.00000727, ETH: 0.00004253, ETHW: 0.00004253, SC: 5132.41778281 |
| 09303179-b6eb-45dd-a2e0-29ffc13ab04e | Address on File | Contingent | BTC: 0.00065671 |
| 69049ea5-f884-4a7a-a0b4-0577ec990699 | Address on File | Contingent | DOGE: 202.07138989, SAND: 7.02660417 |
| 95fe7b38-8231-4e01-a86d-724e27d018c4 | Address on File | | MATIC: 0.3, USD: 17.97248366 |
| c5c3f6c4-baf5-42e9-bc70-8e8f42f308ba | No Address on File | Contingent | ETC: 0.99526026 |
| 89d1599e-93b3-4f65-9589-b8731fb47a5d | Address on File | Contingent | BTC: 0.00019517, FLR: 0.38256953, USD: 11.28416246, XDN: 10000, XRP: 2.5319801 |
| 33850a29-b933-4add-8b98-5694a6c2ab40 | Address on File | Contingent | BTC: 0.00002112, FLR: 137.19426, RDD: 25000, XVG: 2000 |
| 295f5700-a639-4b81-8464-8115fc2dbb31 | Address on File | | ENJ: 9.12406727, SC: 3817.3593847, SOLVE: 74.81112535, USD: 0.02137998 |
| f6507304-168f-4a8b-84d3-80c1f7eed8cd | Address on File | Contingent | BTC: 0.00065661 |
| 6afff916-dd68-491e-a48b-0df541e36588 | Address on File | | ETHW: 0.01020885, USD: 18.2186057, USDT: 0.00062358 |
| af401143-ad5d-4d13-a8d8-7b83912e6d83 | Address on File | Contingent | NXT: 800, RDD: 40000 |
| 59ff9cb4-8969-408f-aca9-a90e3d24be84 | Address on File | | XVG: 9599.191 |
| a8c37ce5-dffa-4e84-8632-34e6e407ccac | Address on File | | FLR: 3.0219, QRL: 100, XRP: 20 |
| f57ffcb0-278d-4aba-a0b9-8eb1af09f597 | Address on File | Contingent | BTC: 0.00065482, FLR: 0.01487442, MORE: 0.1809961, POT: 1, THC: 0.32505643, USDT: 0.00004471, XRP: 0.09844414 |
| 0f4c2a68-74e1-40b6-b5e9-539016daf2d4 | Address on File | Contingent | DGB: 2279.44321732 |
| 629d780c-f03e-4ecd-93cb-1e7a7332c969 | Address on File | | FLR: 648.8583054, USD: 0.00212546 |
| 2c58fd33-74d4-4d7f-a505-c0d474327add | Address on File | | USD: 0.39401338, USDT: 17.76876477 |
| 4abfeae1-ec7a-440e-8632-3daf89883ba6 | Address on File | Contingent | EMC2: 100, FLR: 6.0438, XRP: 40 |
| 1b7eaef8-c808-466c-bc80-f8bf1c8254fa | Address on File | Contingent | BTC: 0.00064392, ETH: 0.0001, ETHW: 0.0001, LSK: 0.1, NXS: 1, POT: 1 |
| d097fc93-610d-42f5-8041-c78e4fd9c60a | Address on File | Contingent | BTC: 0.00000009, FLR: 4.75809772, PIVX: 12, VTC: 17, XRP: 31.49076886 |
| 2c518889-b6c0-40b2-b830-23f2ddd491d3 | Address on File | Contingent | BTC: 0.00000641, ETH: 0.00002959, ETHW: 0.00002959, NEO: 1.964 |
| 8961de1f-e64f-4a7e-881f-8b15a23f7120 | Address on File | | BCH: 0.00030709, BTC: 0.00062521, NMR: 0.00002164, XEM: 26.32954132 |
| b3e7dc70-3e78-4cf5-973e-bc2a199a2bf9 | Address on File | | SC: 5209.07872753 |
| 2b2e6d3f-a2a8-4630-b73d-83f8e105799c | No Address on File | Contingent | BTC: 0.00025972, ETH: 0.00591856, ETHW: 0.00591856, UBQ: 1.30008 |
| 35969baf-1066-4e61-80f0-bff7c9b8c4a8 | Address on File | Contingent | ETH: 0.00793617, ETHW: 0.00793617, SC: 1000.60548934 |
| 47821243-8bde-46c1-80f6-75d9e05fc7e6 | Address on File | | ETHW: 0.16172093, FLR: 151.095, USD: 4.40380175, USDT: 8.50584672, XEM: 10, XLM: 4.39130315 |
| b1f3880b-54b6-4300-9f6c-b9a69ad44972 | Address on File | | ETHW: 2.02860867, FIRO: 8 |
| 54a8fe3b-3b46-48c8-9575-f0fc305c0334 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00065002, WACME: 5.1228818 |
| 2af7483f-7dc3-48d7-9ff1-a8c0599d81e6 | Address on File | Contingent | ADA: 48.52188499, USD: 0.45902526 |
| 9d361ed7-e5a8-4d06-a626-12e11aa2a8d7 | No Address on File | Contingent | BCH: 0.00065349, BTC: 0.00065349 |
| 23ecb263-0ccd-4852-8472-a0be34208718 | Address on File | Contingent | BTC: 0.00014035, DGB: 1791 |
| 49927ea3-7b83-45cc-b986-668db4e1e888 | Address on File | Contingent | DOGE: 251.00519817, USD: 0.00401698 |
| 94c1d2dd-d515-4347-a88e-2973a95f05ae | Address on File | Contingent | BTC: 0.00046558, GRS: 15 |
| 27daf3a7-9011-4d3e-aaad-8357903ce751 | Address on File | Contingent | XVG: 9592.74029497 |
| 28bad5e2-6398-4aea-a310-41124f68aae0 | Address on File | | FLR: 648.6117782, POWR: 0.00000073, XRP: 0.0000005 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| c834a6d9-6aff-4cc9-a970-d1c4b2702c42 | Address on File | Contingent | ETH: 0.00000046, ETHW: 0.00000046, POT: 30.13982642, RDD: 45434.1561 |
| b62c8fd8-0649-4b4c-bf26-be7a01192f49 | Address on File | | ENJ: 52.7, USD: 0.05465804 |
| bbfe52ec-c26b-4cae-b9bd-c554d5f2cc55 | Address on File | | SC: 5207.13264902 |
| 9e32ef1b-234e-4ea5-b653-3766a25b2334 | Address on File | Contingent | HBAR: 268.4507966, USD: 3.4390539, USDC: 0.074153 |
| a690e467-1474-4a27-9e42-26c01bc2cbbe | Address on File | Contingent | DGB: 2220.44577056, USD: 0.46092576 |
| d510931b-0768-4307-ba89-59e917991a69 | Address on File | Contingent | BTC: 0.0005, ETH: 0.0000171, ETHW: 0.0000171, UBQ: 176.08630171, USDT: 0.00567574 |
| 2190623c-2d8f-430a-a8a6-03ceb29422ab | Address on File | Contingent | BTC: 0.00000325, ETH: 0.00001869, ETHW: 0.00001869, NEO: 1.9748304 |
| 10c4ea7a-0af7-47e5-971b-8c32cb1890d3 | Address on File | | BTC: 0.00000001, ETHW: 4.00279653, HNS: 43.27304576, LBC: 1000, USD: 0.00421503 |
| fa349f75-a09c-441c-b96e-cf4f4290b003 | Address on File | Contingent | BTC: 0.00065599 |
| 3f53ae28-32e8-4698-8e12-46e8752f5b16 | Address on File | Contingent | BTC: 0.00065595, USDT: 0.00022753 |
| 26e40409-2cba-47f0-a582-3e4114e23450 | Address on File | | ETH: 0.0045, ETHW: 0.0045, USD: 9.87119941 |
| 908b5284-ef02-4723-a5ad-ba556166d2a4 | Address on File | Contingent | DOGE: 251.00458958 |
| 650c54d9-c8cd-4657-ad1c-795e27cc1335 | Address on File | Contingent | BTC: 0.00032188, ETH: 0.005, ETHW: 0.005 |
| 3aeae8df-41eb-4d03-ae3b-fdbddcfea518 | Address on File | Contingent | DOGE: 250.98194867 |
| 19849a29-0e2d-46de-84d1-bd0e5096e89e | No Address on File | Contingent | ETH: 0.00979895, ETHW: 0.02665208 |
| d26edc4d-1249-45ed-813d-8b3a45864733 | Address on File | | BTC: 0.00064081, MONA: 1.01353179 |
| ff78f8b0-b240-412d-ae32-6c938ae5e256 | Address on File | Contingent | BTC: 0.00062843, LBC: 82.83845848 |
| 89fb272a-90ef-4761-b093-a5d4dfd4c8cb | Address on File | | BTC: 0.00000001, CELO: 2.93200553, COMP: 0.05132247, EOS: 3.6863, USD: 0.00000001, XLM: 128.6091179 |
| 5bf16437-165c-4cc3-939b-563624d22197 | Address on File | Contingent | ETH: 0.00981702, ETHW: 0.00981702 |
| 1f4d94d4-d57b-4548-b065-7c6ccf005da8 | Address on File | | WACME: 549.07500005 |
| 472ee869-a120-4a6f-a4eb-b9f490ed2780 | Address on File | Contingent | BTC: 0.00065584 |
| c546d3fc-439e-4529-8506-6efe93a66c37 | Address on File | Contingent | BTC: 0.0003844, USD: 5.36567346, USDT: 2.16625075 |
| 1ce1501f-b4cf-4f6e-a4e9-d121818c7fbc | Address on File | | ADA: 0.00107217, HBAR: 0.0000094, USD: 18.21883831 |
| 85012bd5-56ef-4e02-8b32-a50f77f09ed3 | Address on File | Contingent | BTC: 0.0005, FLR: 1.51095, XRP: 10 |
| fcf3e828-cf9c-4b75-a43c-149c372f75fd | Address on File | | ETHW: 2.17622695, LINK: 2.08605076 |
| d764328a-c4a3-442e-a6cb-37250e635eac | Address on File | | BTC: 0.00000001, PINK: 19058.01056928, USD: 0.17103369, XDN: 366484.56468109 |
| a88419db-f8f7-4ccc-bf34-39fa975cf80a | Address on File | Contingent | BTC: 0.0006483, XVG: 108.97669337 |
| 8cff4be1-2ada-464e-983a-414dcc193611 | No Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, DOGE: 250.91451613 |
| b2695c26-fab2-4130-a0ee-07ac4a81e6e8 | Address on File | Contingent | BTC: 0.00011082, ETH: 0.00000334, ETHW: 0.00000334, WAXP: 260 |
| dd3764fb-5bdf-48f8-af6e-131fea12b60b | Address on File | Contingent | BTC: 0.00065572 |
| 32f749fc-7e59-459b-9065-06274d7b1a38 | No Address on File | Contingent | BCH: 0.0006531, BTC: 0.0006531 |
| 503b5f73-a846-49f1-b5d3-ba8729ad5571 | No Address on File | Contingent | BCH: 0.0006531, BTC: 0.0006531 |
| 33e31d5a-e208-446a-83fe-1e577622b66a | No Address on File | Contingent | BTC: 0.00065569 |
| dd4276f1-b094-48a3-a51a-b61f69513c2c | Address on File | | ETHW: 0.12472221, MAID: 100, USD: 0.33769064, USDT: 0.69915376 |
| 402662d9-e37f-45ec-8f3d-7ff975814e74 | Address on File | Contingent | BTC: 0.00000006, LTC: 0.19077454, RDD: 8407.74635 |
| 30275f5d-a318-40d4-bacb-ebbbf065aea8 | Address on File | Contingent | BTC: 0.00000007, HIVE: 16.56921315, SC: 2500, STEEM: 16.56921315 |
| 6d23efdb-bbbd-42e9-8214-cff11598847f | Address on File | Contingent | DOGE: 45, USD: 14.9475 |
| b84a66ff-2b21-4d04-9774-4434e486c954 | Address on File | Contingent | BTC: 0.00060494, USDT: 0.00020139, VTC: 9.85871549, XVG: 142.89772388 |
| 287c9b8e-47b2-4657-87a3-e8c99decfaac | Address on File | | ETH: 0.0098136, ETHW: 0.0098136, USD: 0.00000879 |
| 903f0b62-6b98-4976-a973-30beb60f34fa | No Address on File | Contingent | BCH: 0.000653, BTC: 0.000653 |
| 0657dd07-2662-4d9b-a4d0-f92c9972e9b7 | No Address on File | Contingent | DOGE: 242.64, LTC: 0.00767493 |
| b458c0d0-4a78-4162-8efe-30cd3a01a115 | No Address on File | Contingent | DOGE: 250.84984359 |
| cfe6c224-6ef9-4c3c-a031-c947389c7bde | Address on File | | NEO: 1.0921562, SC: 1800.54151625, XVG: 1000.01929839 |
| 53bdc769-d90b-4bdc-8d0f-a0276f0f8084 | Address on File | | ADA: 45.2056528, BTC: 0.00000242, ETH: 0.00019609, ETHW: 0.00019609, USD: 1.02387785, XEM: 6.40929522 |
| 4ec3f574-c74a-4b42-8369-e5f90e837716 | Address on File | Contingent | ANT: 4.60523054, EMC2: 3, HIVE: 7.06076907, LTC: 0.00000546, PART: 0.00646853, PIVX: 4.51848966, STEEM: 7.06076907, USD: 0.11121051, USDT: 0.0004267, ZRX: 1 |
| 9172085d-bf52-478d-b9c4-9b46e29c009f | Address on File | Contingent | BTC: 0.00000005, FLR: 6.35651711, XRP: 42.06967212 |
| da25e40b-8a07-4d3e-b362-fdbc2f02eec1 | Address on File | | DOGE: 250.83933978 |
| e683ade1-532a-4005-ad9e-acf8bed75aa7 | Address on File | Contingent | ETH: 0.0098114, ETHW: 0.0098114, IGNIS: 0.25 |
| 52193a7d-1c52-429f-9c85-af42782f4bfc | Address on File | Contingent | RVN: 327.20904706, SC: 3084.50573635, USD: 0.54371177 |
| 7c8f0abc-b42d-45b5-9ac0-83c863e64f56 | Address on File | Contingent | NAV: 32.21483013, PTOY: 128.54381443, USD: 15.15471057 |
| 0b08cf15-f370-48ac-9006-fa477020d12f | Address on File | Contingent | XLM: 203.4633532 |
| c6f7b820-bc6e-4579-8100-027b588ee901 | Address on File | | FLR: 6.3420119, VTC: 0.35869498, XRP: 41.97367151 |
| fc7411bd-1441-406f-8ba2-130f059e296f | Address on File | Contingent | BTC: 0.00000003, HIVE: 10, PAY: 5, STEEM: 10, SYS: 9.998, WAXP: 110, ZRX: 22.42870673 |
| a74f1fc6-9508-44ed-919d-0532e5ef6bf4 | Address on File | Contingent | BTC: 0.00000738, FLR: 40.19813005, LTC: 0.01251763, VTC: 137.89702983 |
| 10e2e5aa-ad16-4797-8f0a-783d8458d4f3 | Address on File | Contingent | TRX: 265.81453613 |
| 648ddbea-b87f-4a30-bd2b-a6db655aec35 | No Address on File | Contingent | DOGE: 250.79999981 |
| 25675445-b356-4600-91fc-f54fc7cc7358 | Address on File | Contingent | ADA: 49.71137787, USDT: 0.00355847 |
| e2f3f6b2-cd5c-494d-8689-ccc3c056bac8 | Address on File | | BTC: 0.00000247, KMD: 60, PAY: 50 |
| a9655e47-f79a-49f9-b577-757d3c0164d5 | Address on File | Contingent | FLR: 364.9504247, VTC: 68.97111112 |
| 90c463d4-da62-4420-b220-cdc9c85c0f04 | Address on File | Contingent | BCH: 0.02168197, BTC: 0.00051397, XLM: 16.91195351 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e178bf27-ecc9-4493-8430-29e454413065 | Address on File | Contingent | ADA: 0.53519297, BTC: 0.00000109, ETH: 0.00561261, ETHW: 0.00561261, USD: 7.56392095 |
| de8e6470-e85e-4268-9e24-0dc085072357 | Address on File | Contingent | ADA: 43.14611209, BTC: 0.00008472, XDN: 1206.88978643 |
| c91a8a7f-c3f7-4059-8db5-66f780661fa3 | Address on File | Contingent | BCH: 0.00000012, BTC: 0.00000012, SC: 5200.80623874 |
| 65e9a7c7-9af5-4cca-ad25-70087cb3a590 | Address on File | Contingent | BTC: 0.00020601, USD: 0.90877658, USDT: 11.52688756 |
| 0fe2f042-691d-468d-928a-dd6e6aaf4ca7 | Address on File | Contingent | DOGE: 111.96819906, SC: 2781.79354687, USD: 0.33944773 |
| 479488cc-0518-4297-9e28-54ff9e31c20f | Address on File | Contingent | BTC: 0.00027808, USD: 10.4790679 |
| a83b5b7a-bd85-4f49-987c-859ef6edcc29 | Address on File | Contingent | BTC: 0.00000008, XLM: 203.37343072 |
| 458f3b8e-5724-4a68-857f-578bec76cad5 | Address on File | Contingent | BTC: 0.00000008, NXT: 200, RDD: 44094.74630922, USD: 0.0039303 |
| a5dec075-7d75-41ce-9377-0e50197d4363 | No Address on File | Contingent | BCH: 0.00065265, BTC: 0.00065265 |
| d3875db9-bf5f-4f5e-8207-437b55932b8c | Address on File | | BTC: 0.00024934, FLR: 41.248935, XVG: 5325 |
| 0892f270-f754-45fd-9aad-890834f7cfc8 | No Address on File | Contingent | BCH: 0.00065262, BTC: 0.00065262 |
| d524d505-71b3-487c-89dc-9a2838534d63 | Address on File | Contingent | BTC: 0.00005262, FLR: 2.71971, XLM: 100, XRP: 18 |
| db6b1ef0-e6a0-4e59-b1eb-9ac79b748b9b | No Address on File | Contingent | XLM: 203.38247338 |
| 56decc8a-0670-4984-9152-3b53e72318b3 | Address on File | Contingent | BTC: 0.00065522 |
| 8b14cb87-0d40-41e6-8141-aeee1ff7a35d | Address on File | | BTC: 0.00000003, ETH: 0.00026603, ETHW: 0.00026603, IOC: 200, KMD: 20, XEM: 280, XVG: 1000 |
| 03faed2a-9f12-4ed3-a03b-2886edd0e1c6 | Address on File | Contingent | BTC: 0.00001647, FLR: 6.19426404, XRP: 40.99582411 |
| 4d29dc2b-4c46-44c3-907a-7cb44d9ca0aa | No Address on File | Contingent | BTC: 0.00065521 |
| 054c79fb-43c2-455b-92ec-c9547e2103e3 | Address on File | Contingent | BTC: 0.00000115, THC: 8259.14973558 |
| e878ef86-ed0b-4131-a000-03efd21943db | No Address on File | Contingent | BCH: 0.00156852, BTC: 0.00064889 |
| e58d9047-8b5d-4b6a-b20f-67e20f40ece9 | Address on File | Contingent | LTC: 0.23382298, USDT: 0.00040754 |
| 1b97000b-86bc-469a-89fd-d84dfa868fdf | Address on File | Contingent | BTC: 0.00000031, ETH: 0.00000234, ETHW: 0.00000234, KMD: 8, OMG: 12, PAY: 120, PTOY: 303.60805131 |
| 0ecf7733-3f47-4193-ab63-33cd8055ff7d | Address on File | | FLR: 647.6816159, MONA: 0.00000022, USDT: 0.00098392 |
| eb097ef4-0d55-447f-a081-16799873383d | Address on File | | XVG: 9579.18247342 |
| aaa6ab31-a6be-4a9b-972f-e093c8173e8f | Address on File | | CND: 16514.238, ETHW: 0.01273521, SC: 0.10425571, USD: 0.00808967 |
| 7620e35f-5754-4f91-bf79-790a865e936f | Address on File | Contingent | BTC: 0.00000006, FLR: 6.35232021, USDT: 0.00064003, XRP: 42.04189558 |
| 1042bb13-2aec-4ef9-b986-5cf0fd935291 | Address on File | Contingent | BTC: 0.00065512 |
| b7361c32-56e9-4ba0-bde8-1c8fa98edae2 | Address on File | Contingent | BTC: 0.00065506, ETH: 0.00000086, ETHW: 0.00000086 |
| 07444a7e-bffb-4308-beea-a36e479eed96 | No Address on File | Contingent | SC: 5199.9 |
| ee1cea26-0bd1-453f-aa52-2b0942eef5ad | Address on File | | BTC: 0.00000016, IGNIS: 1028.99158777, SNT: 539.26551233 |
| 50acf662-a5fb-468e-a0bd-e495965c71f1 | Address on File | Contingent | BTC: 0.00000001, DOGE: 248.25534255, USD: 0.17569893 |
| ded14800-a483-4b90-b8ac-f1fa73a28d9d | Address on File | Contingent | BAT: 10, BCH: 0.00018674, BTC: 0.00000014, IGNIS: 135, LBC: 22, MER: 50, NEO: 0.64027681, NXT: 270, OMG: 1, PAY: 3, PTOY: 30, SIGNA: 1000, SPHR: 197.91666665, STRAX: 0.5, THC: 1300, VTC: 3, XDN: 3700, XWC: 12 |
| be7f6a7c-5f0f-47d4-a621-f15e05db2cad | Address on File | | BTT: 3430341.629, LTC: 0.00887, SC: 5002.39489655 |
| 40a18ba5-f730-418e-9041-afb6bf39f9ad | Address on File | | NXT: 392.26183373, POT: 1000, STORJ: 50, USD: 0.00505755 |
| 361eacbb-071f-4a90-9e4f-7f51d76425eb | Address on File | | BCH: 0.00148638, BTC: 0.00060534, XLM: 1.15937755, XVG: 585.296152 |
| 7b52aaf1-a905-494b-9194-11ab41eeedc4 | Address on File | | USDT: 17.796581, WAXP: 5.67194684 |
| cb08f0d3-097b-4eca-b502-6b4e51d63fa9 | Address on File | Contingent | ARK: 40, BTC: 0.00004433, VTC: 50 |
| 6812c185-5044-4a5b-911d-fa016d3850fe | Address on File | | USD: 18.19624076 |
| d138b8c8-3c6b-43bb-a9b2-cbf461e7e5c5 | Address on File | | BTC: 0.00065498 |
| eda1718c-c450-47c7-86da-ef4fc0174a59 | No Address on File | Contingent | BTC: 0.00000005, POT: 200, RDD: 10000, SC: 500, USDT: 0.0033416, XEM: 100, XLM: 100 |
| 363625ae-e968-47d0-918c-fc9dc2b4ad06 | Address on File | Contingent | DOGE: 250.61233204 |
| ea6a606d-1b74-44b8-b477-19707c9232b8 | No Address on File | Contingent | BTC: 0.00028329, LTC: 0.13263147 |
| ba81bcae-0ea6-4ed5-98ef-ab32142d3164 | Address on File | Contingent | BTC: 0.00000005, XLM: 203.26857874 |
| 73a74826-1d23-47e3-a345-8a4c988adba8 | Address on File | Contingent | BTC: 0.0006549 |
| 680e46e7-d49b-4eee-831f-4ccc285bedbf | Address on File | Contingent | BCH: 0.00000035, BTC: 0.00000001, ETH: 0.00980236, ETHW: 0.00980236, USDT: 0.00031137 |
| c5ae5355-8f0f-4f08-87bc-b57005997299 | Address on File | Contingent | USDT: 18.1204589 |
| 8a2e4ed1-ed30-4c3f-b34d-6baeb0f1c908 | Address on File | Contingent | BTC: 0.00000025, SC: 5195.94566489 |
| ef8caa77-257c-4eae-8387-5d46c60eba66 | Address on File | Contingent | XVG: 9574.316 |
| c68cd8ec-923f-4552-ba22-008047d36bba | Address on File | | AMP: 2752.95776535, BCH: 0.00000009, BTC: 0.00000002, ETH: 0.00000298, ETHW: 0.00000298, FLO: 5.36582056, GRS: 0.03, OK: 0.001, POLY: 53.47626838, USD: 0.00000001, VAL: 0.05445, VRC: 0.05, VTC: 0.050336, XMY: 0.02 |
| 22d722a6-043d-4add-acb6-8e4a9e8cbca7 | Address on File | Contingent | BCH: 0.00786869, FLR: 6.0438, XRP: 40 |
| 253083fa-7b7f-49fd-97c9-4ee5a39cec05 | Address on File | Contingent | BTC: 0.00065477 |
| d2224134-fb5b-4b5f-ace9-3c3d019e26de | Address on File | | BTC: 0.00065477 |
| a579bbcc-60c9-4403-83e4-09b349d71f25 | Address on File | Contingent | USD: 18.18964695 |
| 415198cf-8e61-40be-871a-cad643c41778 | Address on File | | BTC: 0.00000017, FLR: 52.96946171, FTC: 554.30022083, MORE: 49, ZEC: 0.46522494 |
| 55ef932e-74ed-4ec0-9860-d91d386850ef | Address on File | Contingent | FLR: 647.2516438, LTC: 0.00001092 |
| 3d35267b-b6e4-4ee4-b591-e6aa68924386 | No Address on File | Contingent | BCH: 0.00065208, BTC: 0.00065208 |
| 6186a311-9263-44d2-bfd4-2f4c20e24126 | Address on File | Contingent | DGB: 1496.15, PIVX: 10, RDD: 10000, USDT: 0.01804397 |
| 1046694b-850c-4d0a-b995-a71dd7fe9189 | No Address on File | Contingent | BTC: 0.00065466 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 4657128f-1c85-4784-88ec-ad8e9846a43f | Address on File | | BTC: 0.0000003, FLR: 4.89307282, MONA: 6.19942504, SC: 303, VTC: 4.68264424, XRP: 32.38408168 |
| 921a74cc-2646-4111-99af-57fb031e6b5c | Address on File | | ARDR: 147.85, SC: 1238.16815642, XVG: 1174.724 |
| 54f6f4a7-18ac-465a-930e-d3a0cfa12dbc | No Address on File | Contingent | BCH: 0.00015045, BTC: 0.00015045, ETH: 0.00753793, ETHW: 0.00753793 |
| a3c0984d-2836-4c77-b45f-dfba490378eb | Address on File | Contingent | DOGE: 250.50137945 |
| 59ff935d-81c3-4d3a-be72-6bcd7bfbb32e | Address on File | Contingent | QTUM: 7.05697642 |
| 688b1a0f-38e9-4336-bca9-8e22e932157f | Address on File | Contingent | BTC: 0.00056508, XLM: 27.79044499 |
| 6c75de90-7228-4edd-adaf-9f94f543a3a3 | No Address on File | Contingent | BTC: 0.00000007, SC: 5195.3125 |
| 0254dda9-c14b-425f-8d5c-9d7079992a0c | Address on File | Contingent | BCH: 0.00009855, LBC: 2.87025039, NXT: 5000, UBQ: 170 |
| 886b1015-30b4-436f-a278-de7092190ddd | Address on File | Contingent | ADX: 20, BAT: 25, DGB: 130, GLM: 37.5, IGNIS: 12.5, NXT: 25, SC: 99.99 |
| 66320554-5b8d-4b71-9309-77c6048948e0 | Address on File | Contingent | BNT: 1.55329392, ETH: 0.00943534, ETHW: 0.00943534 |
| c71354fa-3331-4180-b2db-2e9e76077aac | Address on File | | BTC: 0.00065335, ETH: 0.00001488, ETHW: 0.00001488, USDT: 0.00501953 |
| f3d1601a-18b1-4291-b144-45aa1b294139 | Address on File | Contingent | BTC: 0.00056379, NEO: 0.275 |
| 5e841d5d-ddb6-47dc-be03-7ff3c6756c69 | Address on File | Contingent | ADA: 49.64980263, BTC: 0.00000002 |
| 652ef855-9262-4785-984e-35885a070727 | Address on File | | BTC: 0.00065448 |
| c0c0a257-4aca-435c-b8e1-4d342186e7f7 | Address on File | | ADA: 0.46762473, ENJ: 50.22860051, USDT: 0.68906816 |
| ca0080ec-e5ba-4b8e-815f-16423a391d62 | No Address on File | Contingent | BCH: 0.00065184, BTC: 0.00065184 |
| c7925052-52a2-4d7e-8a94-ace05887f2ee | No Address on File | Contingent | BTC: 0.00000003, OK: 15.17589389, XRP: 42.21158207 |
| 7999d834-9a61-44fe-875f-895d9ca51aa2 | Address on File | | BTC: 0.00035517, ETH: 0.00374037, FLR: 30.974475, IGNIS: 100, OMG: 0.00869084, USDT: 0.00013252, VTC: 0.00984325 |
| 0c191656-47d6-4439-a0c2-ff9cfab95874 | Address on File | Contingent | BCH: 0.00110524, BTC: 0.00000001, CND: 9698.139, ETH: 0.00048904, ETHW: 0.00048904, NEO: 0.70668951, USD: 0.00300331, WACME: 0.0434243 |
| 13aeadc6-fbf8-4bca-92fb-76cf09f091ee | Address on File | Contingent | FLR: 6.34599, XRP: 42 |
| 5538a4dd-20a2-401b-ad0f-f29bf5536703 | Address on File | Contingent | BTC: 0.00000056, USD: 0.00476145, XVG: 9557.27794197 |
| 72ed3ecc-4f87-459f-95e2-33e8c09b9e68 | Address on File | | DOGE: 250.3930922 |
| 873f98c8-8ae9-4e43-8dc9-2f81f4e604ec | Address on File | Contingent | FLR: 151.1244684, OMG: 16.1735446 |
| 1617eb2e-ff15-45f0-a550-cf57b69abcd3 | Address on File | | EMC2: 0.00005188, FLR: 95.34484671, PINK: 110274.04237578, RDD: 6407.78760417, USD: 0.00838457, XVG: 1000.00934559 |
| 85d7e96c-4218-42d2-b441-6c9465beaba9 | Address on File | Contingent | RVN: 865.61760359 |
| de88b1fb-2030-40f0-9637-73cadc3b2d3c | Address on File | Contingent | BTC: 0.00065433 |
| beb97579-88ef-4a75-b995-ed2e9a1f59a8 | Address on File | Contingent | ADA: 33.42028431, USD: 5.93917036 |
| ff4ac8dc-975b-41ef-ad96-bfffdf97eab9 | Address on File | | USD: 18.17756259 |
| ffee9e07-a075-4287-a52a-5b95e40789b0 | Address on File | | BTT: 9332564.451, USDT: 18.10507782 |
| 9bc010ba-ad4f-4568-b458-543edf9508d6 | No Address on File | Contingent | BTC: 0.00065431 |
| bbb218ed-2048-4453-bf17-0cf55ff0edf7 | Address on File | | USD: 18.1773419 |
| e0a62874-93d1-4482-a7f5-729c5148dc5b | Address on File | Contingent | MUNT: 238.60637208, MYST: 65.46048746, SIGNA: 2102.21285564, USDT: 0.02169458 |
| 9478d47f-db78-4280-9c2c-0b8e3c70fb87 | Address on File | | BTC: 0.00000012, ETH: 0.0000309, ETHW: 0.0000309, FLR: 644.54141, SC: 1.20508116, USD: 0.00000001 |
| 60d1eec0-50d7-4b27-b915-535bb5d80a26 | Address on File | | BCH: 0.00000008, ENJ: 52.71503344, USD: 0.00000004 |
| 3d31fe90-01b8-4c39-8a8f-5aaf00926b58 | Address on File | Contingent | BTC: 0.0005, USDT: 4.26822047 |
| 5e9c7d5a-fac5-4549-b12a-3776756fb2f1 | Address on File | | FLR: 646.4609177, USD: 0.00991287 |
| 18222a33-e596-4854-bbaa-41a19a793f02 | Address on File | Contingent | BTC: 0.00064847, IGNIS: 27.78676137, PINK: 212.2023301 |
| 728b7947-433e-4fda-afea-209473326e86 | Address on File | Contingent | ETH: 0.00000127, ETHW: 0.00000127, SC: 5192.11538462 |
| 554ed952-570d-430a-840b-460430e6cd88 | Address on File | Contingent | BTC: 0.00000237, DGB: 460.96861867, FLR: 1.52872588, XLM: 109.375, XRP: 10.11764706, XVG: 133 |
| 97a1265e-9a73-4053-bc05-db57905a18b3 | Address on File | Contingent | BTC: 0.00000007, DGB: 2211.45299661, IGNIS: 96.19226048 |
| 5a0791d2-73b5-49d2-ab14-8506e1649063 | Address on File | Contingent | BTC: 0.00000002, FLR: 6.34402027, XRP: 41.98696361 |
| 060d99de-bd6f-43f3-8a5e-cb339bcb2937 | No Address on File | Contingent | BCH: 0.00062902, BTC: 0.00062902, MONA: 1.52293504 |
| 3d5d449f-1157-4aeb-a9b4-a6b72d940eb3 | Address on File | Contingent | FLR: 0.453285, RDD: 1142.64327465, XRP: 40.66429977, XVG: 144.62861815 |
| 523e5398-28ab-4c35-8191-e4b6975ecc71 | Address on File | Contingent | BTC: 0.00065416 |
| ed6c8710-a3da-4541-a62d-9d67f5200128 | Address on File | Contingent | BCH: 0.00029181, MAID: 100, UBQ: 50 |
| bc329142-1e40-4eb8-b315-cb3610efdce0 | Address on File | | BTC: 0.00065412 |
| 3944d717-b68c-47ee-9857-9f8fa407366e | Address on File | | BTC: 0.00005395, PAY: 198.56734142, USDT: 14.49033191 |
| 0de8a23f-bc30-4acd-ac4b-2cec7ecc5059 | No Address on File | Contingent | BCH: 0.00065149, BTC: 0.00065149 |
| 0e2ad063-957c-4c6c-b18c-db7e2ace8171 | Address on File | | ALGO: 110.46349998, USD: 0.00000001 |
| d68067d0-dedd-45b7-8c6f-01623fc783b3 | Address on File | Contingent | BTC: 0.0000079, ETH: 0.00001678, ETHW: 0.00001678, NXT: 645.77901387, POWR: 100, USDT: 0.00163759 |
| e52983d5-6153-4e11-b900-2eb1550fb715 | Address on File | Contingent | BTC: 0.00000011, ETH: 0.00000236, ETHW: 0.00000236, RDD: 14403.69362069, SC: 3098.20424009, THC: 193.82568291, XVG: 595.39359862 |
| 28995d02-35b0-4c38-97d9-64e350763b43 | Address on File | Contingent | BTC: 0.00035168, RVN: 400 |
| 820ac044-238e-47e5-9624-c90a6d3e56bb | Address on File | | DOGE: 250.25951912 |
| 7a10c848-f79b-467b-90f1-d85251c09fda | Address on File | Contingent | GLM: 83.68734536 |
| a636d0f8-b456-4107-9e91-3a09be87ff5a | Address on File | Contingent | BTC: 0.00006759, PPC: 32.00118932, XVG: 1714.0592752 |
| d41d180c-62d2-460a-a07d-11d7049c9be7 | Address on File | | BTC: 0.00014396, FLR: 4.47016167, NEO: 0.14873458, XRP: 29.58510655 |
| 670d755c-ccaa-48d4-968a-34254935cfa2 | Address on File | Contingent | XEM: 83.623334, XRP: 36.243608 |
| d46ec9b7-effa-4981-b55e-7fc518f0ac13 | Address on File | Contingent | BCH: 0.00062554, BTC: 0.00062554, XVG: 378.79746835 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 7520bb19-2099-4e82-b675-fd570f6c5999 | Address on File | | BTC: 0.00000381, FLR: 601.3582185, IGNIS: 109.76043837, NXT: 219.52087673, XRP: 0.00000375 |
| 36a70217-8a9c-469e-a496-ced2f8b48b33 | Address on File | Contingent | DOGE: 250.23731177 |
| 22261805-2ec1-4aa7-aa23-30f6950a4252 | Address on File | Contingent | BTC: 0.00065262, USDT: 0.03654306 |
| 48f416bd-35a7-4f95-895d-2d1b2dc2d336 | Address on File | | DGB: 41.19388906, DOGE: 36.79755906, USD: 9.71774344, USDT: 5.42593376 |
| a9dcf323-4060-4669-be92-0fb77a183c18 | Address on File | Contingent | ADA: 17.04656041, DGB: 840.29030226, USD: 5.20112992 |
| 60c97b98-8c44-43e0-8f68-deca4f7dd86b | Address on File | Contingent | BTC: 0.00065389 |
| 278210a2-7811-4bf8-a38a-86089af45aef | Address on File | Contingent | BTC: 0.00004549, ETH: 0.00000055, ETHW: 0.00000055, FLR: 5.10970935, USD: 2.26271201, XRP: 33.81785862 |
| a2280c99-4400-4adc-9f21-ac0c072f4f84 | Address on File | Contingent | DOGE: 250.16779011, USD: 0.0032114 |
| 46c245ee-b63f-400f-a8c9-3ac6fa322683 | Address on File | | BTC: 0.00000091, FLR: 311.8152779, USD: 7.68304057, USDT: 1.6876829 |
| 00212023-68a8-48c2-a77b-797bac35e330 | No Address on File | Contingent | BCH: 0.0005565, BTC: 0.0005565, XDN: 60000 |
| 31d851f0-bf75-4011-9585-048f188dfa30 | Address on File | Contingent | SRN: 10685.12772823 |
| 3b94c375-eba3-4d14-a676-677ae88a6097 | Address on File | Contingent | DGB: 0.00000268, ETH: 0.00000481, ETHW: 0.00000481, FLR: 646.1082315 |
| efd13787-0ecd-4fee-9b9f-af8b6540d25f | Address on File | Contingent | KMD: 2.03611288, NXT: 0.09975, USDT: 17.49560582 |
| cf051e9b-0f57-4840-956f-3ecdd5526c9b | Address on File | Contingent | LTC: 0.23334082 |
| 645c8994-e750-4b99-9032-33f703b695df | Address on File | | DOGE: 54.5259203, MANA: 30, USD: 0.00212933 |
| 84d90459-c0fa-48b4-9420-e0c896bf23d1 | Address on File | | FLR: 73.82759559, RDD: 25828.189017, USDT: 5.73378363 |
| 9d678beb-2a76-4a34-912d-ef4f475b1239 | Address on File | Contingent | BTC: 0.00003904, ETH: 0.00155316, ETHW: 0.00155316, LTC: 0.05845721, USDT: 0.01538006, XVG: 5068.17703875 |
| 2eb553cb-6a46-4c5f-ac10-d46571b25629 | Address on File | Contingent | DOGE: 19.99669166, ETH: 0.00009992, ETHW: 0.00009992, TRX: 229.47465891, WAXP: 13.83229571 |
| 5f445d2b-9922-437c-b510-31e78e04931b | Address on File | Contingent | ETH: 0.00976963, ETHW: 0.00976963, USD: 0.02899824 |
| 24f29f15-5b9f-4842-b0af-81118f98a855 | Address on File | Contingent | DOGE: 250, ETH: 0.00000486, ETHW: 0.00000486, USDT: 0.00163262 |
| f2b9a731-a251-4e47-b388-cfafca2d521b | Address on File | Contingent | FLR: 0.00083076, SC: 1900.49884016, SIGNA: 1550, SNT: 400, USD: 0.12139777, XRP: 0.00549827 |
| bf727409-60da-4132-9749-b9dd852bdd74 | Address on File | Contingent | BTC: 0.00000031, RDD: 45379.72429907 |
| 52465fb5-cd60-47a9-aca9-94e01026169e | Address on File | | ETHW: 1.00031981, POWR: 100 |
| 17c04ba3-a615-435b-acbd-d549a0941c38 | Address on File | Contingent | BTC: 0.00000042, RDD: 45369.65022414 |
| dc024438-6cfa-4309-9cea-89e34e3269fb | Address on File | Contingent | BCH: 0.00059023, BTC: 0.00000024, ETH: 0.00974523, ETHW: 0.00974523 |
| f03a201f-7ce8-491f-b360-552b674833f5 | Address on File | Contingent | USDT: 10.77138001, XVG: 3865.35132101 |
| 33d44a38-f6b8-4aea-8b14-a519d84a629f | No Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000005, DGB: 0.9975, ETH: 0.00460102, ETHW: 0.00460102, SLS: 0.9975, SNT: 232.22142211 |
| 9a71f1c9-0e64-4d5a-86bd-2100635c5b4a | Address on File | Contingent | BTC: 0.00001006, DOGE: 241.69449818, WACME: 10 |
| 6988a770-4461-41cf-9030-224b23fcc471 | Address on File | | ADA: 0.0166914, USD: 0.24848466, XLM: 200.04035673 |
| a036bb2e-a4e9-4a43-8fa3-84c8a4a705cd | No Address on File | Contingent | BCH: 0.00000024, BTC: 0.00000024, SC: 5186.10056882 |
| 13c4d9a7-f554-4399-bbce-f2404df8252d | No Address on File | Contingent | BCH: 0.000651, BTC: 0.000651 |
| 995a9dce-876c-40d6-9fc9-44b87cf1eb9f | Address on File | Contingent | ADA: 49.57830942, BTC: 0.00000002 |
| 98f04f63-1f08-46d3-b0aa-6df24de0ecef | Address on File | | SNT: 150, USD: 14.52607516 |
| ceaf603a-2a93-497c-b9c6-a1a39c6e58d6 | Address on File | Contingent | BTC: 0.00005135, ETH: 0.00007687, ETHW: 0.00007687, XLM: 185.3220049 |
| 2a20a254-b5c6-4b77-bc34-cd004a1138a3 | Address on File | | FLR: 6.17238779, IGNIS: 80.48722867, USD: 0.06909972, USDT: 0.00049137, XRP: 40.85103937 |
| 85db5a93-7679-4d42-86e0-5a2cfe44298a | Address on File | | DOGE: 250.056269 |
| 0be00be4-65bb-4f8f-9fca-5a7621695ee7 | No Address on File | Contingent | BCH: 0.00065085, BTC: 0.00065085 |
| f18a7465-6e4d-4b64-ae85-d765d33390d3 | Address on File | Contingent | ETH: 0.00211453, ETHW: 0.00211453, FLR: 3.10313231, TRX: 139.01687416, USD: 0.00707699, XRP: 10.75990422 |
| 0412ebf2-7463-47fd-96f5-35facc395abb | Address on File | | ETH: 0.00000149, ETHW: 0.00000149, SNT: 750, USDT: 0.00030238 |
| bb376fb2-7488-4788-9d4f-4cbfa34ae767 | Address on File | Contingent | ADX: 25, BTC: 0.00000008, ENG: 20, FLR: 41.15701932, USD: 12.96482548, USDT: 0.00000458 |
| 8e583947-bb58-4996-9e20-2bffd8e13572 | Address on File | Contingent | ADA: 49.56830647, BTC: 0.00000003 |
| 2aeb888b-cf6d-4fdd-bd9e-15856ae6473a | Address on File | | BTC: 0.00065342 |
| 8d76258f-ce90-4440-9db5-578e2fcb719f | Address on File | Contingent | DOGE: 250, USD: 0.00212007, USDT: 0.00052225 |
| 1d9ce0ad-7d19-4a8d-ad51-775bd3d51b23 | Address on File | Contingent | BTC: 0.0006533, DGB: 0.37192804 |
| a31592b0-5bb0-4c8b-9a3c-2643bfbdc5a7 | Address on File | Contingent | BAT: 5, BCH: 0.0004325, ETH: 0.0000011, ETHW: 0.0000011, FLR: 0.151095, POWR: 100, RDD: 1000, XLM: 1, XRP: 1 |
| 996a55f5-172c-47c8-974d-f13979264336 | Address on File | Contingent | ALGO: 0.00060726, BTC: 0.00000547, LBC: 1891.26553311, USD: 0.60013754 |
| 9c76fde2-c9a8-4f04-ba04-00eec1bfad51 | No Address on File | Contingent | BCH: 0.00065077, BTC: 0.00065077 |
| 4027de8d-520d-42cc-a042-6dc79b887d37 | Address on File | Contingent | DOGE: 250.01855715 |
| 463b40de-a668-47c9-bf7d-4b52c9178e28 | No Address on File | Contingent | BCH: 0.00065074, BTC: 0.00065074 |
| bd79c79a-1b54-4425-beea-95b86f53648b | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00543267, ETHW: 0.00543267, NEO: 0.88023391 |
| 1afa4d5f-7b0b-405f-bb5c-0c29aa627313 | No Address on File | Contingent | DOGE: 250 |
| 2c5315a4-8f6a-49f4-8755-93b5db247cc2 | No Address on File | Contingent | DOGE: 250 |
| 2f04cce7-5798-4fcb-8e05-7c569df38fbf | Address on File | | DOGE: 250 |
| 911cb587-6a6e-4cfa-91bf-7c877b548381 | Address on File | Contingent | DOGE: 250 |
| 9452d0a4-e107-487b-853c-b123e93cf0d5 | Address on File | | SNT: 750 |
| 971aa120-4622-4485-8ee3-e08bee4af427 | No Address on File | Contingent | DOGE: 250 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 3c735b61-7c27-4fd5-bf10-78fd4680c5a8 | Address on File | Contingent | ETH: 0.00977894, ETHW: 0.00977894 |
| 270b0aef-0535-4b16-b662-01b18896d9a5 | Address on File | Contingent | ADA: 4.51388742, BTC: 0.00059323, ETH: 0.00000848, ETHW: 0.00000848 |
| aa0a0088-5e6f-4bb7-bfe7-a9dd96934232 | Address on File | Contingent | DGB: 366, ETH: 0.00042916, ETHW: 0.00042916, NEO: 1.49596134, RDD: 1785 |
| bb7b3a05-2c89-4f27-97f2-7615da2090e4 | Address on File | | BTC: 0.00001299, EMC2: 50, LSK: 20 |
| 809a7b87-10ab-47aa-a9e6-b176836a3c5c | Address on File | Contingent | BTC: 0.00000005, FLR: 6.17995179, USDT: 0.00058613, VTC: 3.84041861, XRP: 40.90110054 |
| 2fed245e-6983-4109-8d1f-19637885150d | Address on File | Contingent | BCH: 0.00000077, BTC: 0.00000001, DOGE: 210.95900545, ETH: 0.00036474, ETHW: 0.00036474, SBD: 0.52424625, XEM: 10, XVG: 100 |
| 4bab456e-4c0d-4d6c-b41e-ecfe0705769f | Address on File | | ALGO: 100, USD: 1.69818939, USDT: 0.00000001 |
| e04c4f27-ae11-42d0-8ce1-08d2763e5098 | Address on File | | USD: 0.09373438, USDC: 18 |
| c77c0920-0cf9-4b3c-9251-fb21a6c94452 | Address on File | Contingent | LINK: 2.66978438, USD: 0.53735848 |
| 6b2eda11-bddc-498d-9c4c-9ea563285f14 | Address on File | | DNT: 444.92098751, SIGNA: 5084.69694444, USDT: 0.00710614 |
| 986d61c4-d679-42d2-8b47-d9632f117a54 | Address on File | | HBAR: 319.24438391, USD: 0.65247452 |
| 2315fa30-6cc5-4d7f-8418-a6e37130f6da | Address on File | Contingent | BTC: 0.00000014, ETH: 0.0097755, ETHW: 0.0097755 |
| fd594c9c-530e-44b4-8ed1-48bc2d084adc | Address on File | Contingent | BTC: 0.00000003, RDD: 7923.47178719, SC: 1655.87903333, SYS: 75.8054115 |
| cf9b93fc-85b8-4c07-be45-7960c53c6217 | Address on File | | BLOCK: 0.10981651, ETHW: 0.22937063, FLR: 130.9745015, MTL: 0.23378267, POWR: 46.33859219, QTUM: 1.92668613, UBQ: 1.08719346, USD: 0.00627072, WACME: 38.51634935 |
| ffe5957c-2f44-47bb-8d07-2bfcca38814f | Address on File | Contingent | BTC: 0.00064519, SIGNA: 200 |
| e82f6859-d1b5-42b9-8e74-5fcd2416fe68 | No Address on File | Contingent | BCH: 0.00000009, BTC: 0.00065309 |
| 6376c289-295c-40cf-8514-cae3f1608312 | Address on File | Contingent | BTC: 0.00062277, MEME: 0.00000001, USD: 0.84216848 |
| da6d43db-677c-4ec6-a8aa-9c32052b2628 | Address on File | Contingent | BTC: 0.00065308, USDT: 0.0000811 |
| 6db6c65b-f936-4d01-be96-1b111441c5c5 | No Address on File | Contingent | BCH: 0.00065046, BTC: 0.00065046 |
| e7e8b40a-8738-456f-9846-348f4115abce | Address on File | Contingent | BTC: 0.00061884, ZEC: 0.02863978, ZRX: 0.00416666 |
| fc4e2472-0d04-41cc-b610-c75fbcf4de1e | Address on File | Contingent | BTC: 0.00046517, DGB: 0.34818099, SC: 0.89252237, SYS: 0.1797496, USD: 3.76872955, USDT: 1.1942028, XLM: 0.30738377, XMY: 0.35483784, XRP: 0.45836124 |
| 7277084b-6209-4ac4-b733-c7ecc4163580 | Address on File | Contingent | DOGE: 249.21414362, USD: 0.0491952 |
| fd6aeb7b-6881-42d8-9606-a8e765aec637 | Address on File | | RVN: 863.5734778, USD: 0.00704886 |
| d6bcca07-a918-47fb-ace4-67c1b77157cc | Address on File | | BTC: 0.00000493, ETH: 0.00970006, ETHW: 0.00970006 |
| 78599c68-d2cf-4677-b664-d94fe43ca11e | No Address on File | Contingent | BCH: 0.00000166, BTC: 0.00000166, XLM: 202.15906555 |
| 559fb228-e6e3-4532-aa24-255c851550bb | No Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, DOGE: 246.26, PIVX: 1.18315965 |
| 1d7b4479-942c-4042-85da-cf76670b3b60 | Address on File | | OMG: 21.02885499, USDT: 0.02469034 |
| 6fc32700-9631-48b6-98a5-4458acef1b34 | Address on File | | BTC: 0.00065283, VTC: 0.02 |
| 953ef25d-8d89-4753-a849-67357ff75653 | Address on File | Contingent | BCH: 0.00065029, BTC: 0.00065029 |
| 0e66adcb-dd75-42f1-aea2-0e2529e7c338 | Address on File | | FLR: 610.2435781, USD: 0.60851988, USDT: 0.37968855 |
| 3daf1db4-042f-40f3-bb96-df5b662ebeb9 | Address on File | | BTC: 0.0005, XVG: 2235.28176796 |
| 081408aa-17d6-4958-b073-87885fdc0b6a | Address on File | | ARDR: 56.30521186, BCH: 0.00000003, BTC: 0.00000001, MAID: 19.41416894, SNT: 430.85328085 |
| 084b9c16-3ec5-48fa-9470-67e019131a18 | Address on File | Contingent | BTC: 0.0006435, USDT: 0.25875734 |
| 3b748975-42bf-4ebb-91b4-4c41525dd809 | Address on File | | RDD: 14250, SC: 1268.72917501, USD: 0.61760815, USDT: 0.69484685, XVG: 3516.19684308 |
| dfc1312b-db8e-4074-a087-6dd842b9c40e | Address on File | Contingent | ETHW: 8.85132019 |
| 49bbbf9d-937f-48f6-9908-adbc441804ca | Address on File | Contingent | BCH: 0.00481591, OMG: 10, QTUM: 3.00022634, RDD: 3135.11006098 |
| b5b70036-7f8f-4625-99ca-54d70608a192 | Address on File | | ETH: 0.00945929, ETHW: 0.00945929, USD: 0.57978188 |
| 958c4dc5-fbb5-40c2-ad45-4568e5ef7203 | Address on File | | FLR: 6.32993917, USD: 0.00224989, XRP: 41.89376996 |
| 345cc891-f7ed-4922-8f35-abe85dcc1bb2 | Address on File | | ADA: 1.91227838, DGB: 0.07833616, DOGE: 0.00013615, FLR: 604.38, USD: 0.44578897, XVG: 3.08042674 |
| a961737a-87e9-4d15-8c94-db8248b4f8be | Address on File | Contingent | USD: 17.78190085, USDT: 0.35139148 |
| a08f31e6-c5f3-45c5-b3df-29426e8519e7 | Address on File | Contingent | BTC: 0.00065274 |
| 0bc7b5d4-5989-4e1f-8be8-8d4df6bf79b7 | Address on File | Contingent | BTC: 0.00010291, USD: 0.11827427, XEM: 102.304621, XLM: 133.33820526 |
| bdb9df2e-801b-436f-9a9b-a5bb5968369f | Address on File | | ADA: 49.51667758 |
| 60f72a5f-aeb5-4d7b-b296-cc4d10e57eab | Address on File | Contingent | BTC: 0.00002016, XRP: 41.00032094 |
| c6455de0-edb7-4127-bb80-a3cf158221a2 | Address on File | | BTC: 0.0006527 |
| fc1f0ac1-e950-4a49-84d2-0da2aac17c55 | Address on File | Contingent | ADA: 16.66, BTC: 0.00043, USD: 0.08588606 |
| dfc8c843-732c-4d98-9752-ea1ade33157d | Address on File | Contingent | ADX: 35.1, HIVE: 4.63529172, LTC: 0.00000141, PTOY: 10, SNT: 210, STEEM: 4.63529172, USDT: 0.03380795, XDN: 34282.2, XEM: 100 |
| e4c09f5d-e58f-4218-906e-27c98520e5f3 | Address on File | | ADX: 108.99182561, BCH: 0.00080149, BTC: 0.00000165, SC: 200 |
| 8df42e19-a6c5-4b38-88f8-a91addd5fac6 | Address on File | Contingent | DOGE: 249.7444504 |
| f42bd127-d4d1-4336-b850-8d97fa2e2c44 | Address on File | Contingent | BTC: 0.00065265 |
| e057e851-a821-460e-854a-95cfc93a5c1f | No Address on File | Contingent | XRP: 42.30320653 |
| 41828e18-7999-44e6-b92e-21e50d2d6a7e | Address on File | Contingent | BTC: 0.000025, NEO: 1.90251051 |
| d8caf49d-02eb-4781-a9ae-22de3cf52ce5 | Address on File | Contingent | BTC: 0.00000108, NEO: 1.975 |
| 66166d62-7225-4044-9408-9628aa23268f | Address on File | Contingent | BCH: 0.00064997, BLK: 0.14950963, BTC: 0.00064997 |
| 1355bd83-138a-45f8-9ea9-893351f32a73 | Address on File | Contingent | BTC: 0.00000001, LINK: 0.21416582, SIGNA: 2.82758621, TRX: 33.35852288, USD: 14.41264507, USDT: 0.0164672 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 10e576dc-09ca-49f1-8f4c-6e29362b56ee | No Address on File | Contingent | BCH: 0.00065, BTC: 0.00065 |
| 99165523-412f-4352-b07c-52c84a5b7208 | Address on File | | IGNIS: 0.31016999, NXT: 0.62033997, USD: 18.12607631, USDT: 0.00041904 |
| fb739ec7-25a4-415f-9f17-410244937ba1 | No Address on File | Contingent | ETC: 0.98906881 |
| 37d33a79-f890-4883-bb3d-bebf2b8fa2dd | Address on File | Contingent | TRX: 264.66 |
| 26578d3a-d7a1-4cb8-b78f-f16105123b08 | Address on File | Contingent | BTC: 0.0000564, CRO: 249.7988 |
| 518bcdd2-9da2-4e7b-9476-c0ed6e8f0941 | Address on File | Contingent | BTC: 0.00000009, GAME: 61.28813478, LSK: 20 |
| ed0b8bc5-8708-4b93-bdb8-41e09ba0dfa8 | Address on File | Contingent | BCH: 0.00030799, BTC: 0.00065129 |
| 1bc4ac58-fe08-4453-b4ce-53c87d62ac49 | Address on File | Contingent | ANT: 3.2, GEO: 3.1, NEO: 1 |
| 9af0f87b-af2a-4f63-946b-55d6e68dc813 | Address on File | Contingent | DOGE: 143.62123931, USD: 7.69995022 |
| c4b6ce90-6eb8-4eff-8d92-36743c91f8bb | Address on File | Contingent | BTC: 0.00000001, FLR: 6.32741521, XRP: 41.87706547 |
| b891b2c4-41e2-4ad9-a069-c15493bc07a7 | Address on File | Contingent | HBD: 3, HIVE: 10, SBD: 3, STEEM: 10, USD: 0.0080246 |
| 43963142-efd4-4bc0-bf3a-bb94b5a17cbc | Address on File | | ADA: 0.44368648, ETH: 0.00967684, ETHW: 0.00967684, USDT: 0.00324228 |
| 29e9662e-d074-4684-8e18-7a21fb5a9d94 | Address on File | Contingent | BTC: 0.00000013, RDD: 30460.96368056, XVG: 3125 |
| c6b023bc-f4ca-40ba-bbf8-ffdd080d4618 | Address on File | Contingent | BTC: 0.00000054, LBC: 1968.42680452 |
| cc053a1e-432d-4879-81f7-febab295e40f | Address on File | | BCH: 0.16264176, BTC: 0.00000032 |
| cfa55031-c425-416d-8dcc-5b45ca061f23 | Address on File | Contingent | BTC: 0.00000001, LSK: 10, LTC: 0.10914872, NXS: 10, POT: 150 |
| b053261a-5afb-42eb-802f-621ab2346ea3 | Address on File | Contingent | BTC: 0.00065235, ETH: 0.00000001, ETHW: 0.00000001 |
| 4cc4e6ba-935d-4a2a-b5dd-de52c920d7b3 | Address on File | | BTC: 0.00000011, ETH: 0.00000008, ETHW: 0.00000008, FLR: 1.83150136, OMG: 14.94407799, XRP: 12.12152193 |
| b85b252a-bb4e-4ba5-ac06-5ee2f0899093 | Address on File | | ETHW: 8.17557983, LRC: 1, OMG: 1, ZRX: 1 |
| e43c00d7-7126-4b38-9b80-93eab9e9e721 | Address on File | Contingent | BTC: 0.00000007, WAXP: 311.34508034 |
| 26b3f2e5-6c10-4ab9-b95b-265110b69353 | Address on File | Contingent | DOGE: 229.03504862, USDT: 0.05794643, XVG: 755.31584207 |
| e25a7114-221b-4be0-918d-c2938abe1b49 | Address on File | Contingent | BTC: 0.00065228 |
| 488bc5d5-7ea9-4fc5-9299-8b5da1b26992 | Address on File | Contingent | BTC: 0.00000625, WAXP: 308.37269214 |
| cb5499ca-7c76-441a-80ee-0e7b3dbb5cf5 | Address on File | | ETHW: 0.61834672, USD: 0.00497584, VTC: 146.1193 |
| 8f15b5eb-ee93-41e9-be41-9391b648364d | Address on File | | BTC: 0.00000075, ETH: 0.00975156, ETHW: 0.00975156 |
| 4c24dace-2ab3-429a-9819-dad76ec81a42 | Address on File | | BCH: 0.1, XLM: 78.000078 |
| 5927314b-5c95-430b-ac41-bbb7a745570e | Address on File | | NXT: 6452.78076373, POT: 30 |
| ce05c93a-f515-453c-a11e-919be81c1131 | Address on File | Contingent | BTC: 0.00000019, ETH: 0.00975951, ETHW: 0.00975951 |
| f8423d22-7555-4bdf-99e6-5bdd51b24a41 | Address on File | Contingent | BTC: 0.00000002, DOGE: 172.82569434, FLR: 0.00098691, USD: 5.5678455, XRP: 0.00653174 |
| 2e5e4144-fdab-4e12-894b-a66029fddcf4 | Address on File | Contingent | LTC: 0.23276102 |
| dcac34c0-7974-4d82-aff6-e0e389ecb940 | Address on File | Contingent | BTC: 0.00047358, ETH: 0.00267331, ETHW: 0.00267331 |
| 75454314-9d29-4d45-9e73-2130e8868a7b | Address on File | | BTC: 0.00034525, PAY: 796.88897737 |
| 5be2e353-41f6-49b0-818e-bbd1cca5594a | Address on File | Contingent | BCH: 0.00002009, NEO: 0.27573012, PTOY: 1121.49111222 |
| c063be80-32ec-4daa-aa9b-15b60168ba98 | No Address on File | Contingent | BCH: 0.00064324, BTC: 0.00064324, FLO: 0.05, GRS: 0.5 |
| dfb36b89-d531-4b2c-9272-c653bf2ffccb | Address on File | Contingent | BTC: 0.00006638, FLR: 5.68057497, XRP: 37.59604863 |
| 7e23c06c-704a-447e-9e34-86792f83acd6 | No Address on File | Contingent | BCH: 0.00064954, BTC: 0.00064954 |
| 81861072-4399-40e6-b371-ae9fa96ed1be | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00976144, ETHW: 0.00976144 |
| 8facaf25-91d8-43f2-b89b-c85a4052b45e | Address on File | Contingent | BTC: 0.00065213 |
| 9c0f28c1-c7c3-4db7-acc8-2f715d269551 | Address on File | Contingent | BTC: 0.00000111, FLR: 4.32100846, NEO: 0.41560007, OMG: 2.20331787, XRP: 28.59795795 |
| dd81d671-b14f-44ba-afa7-f69ed04f97ed | Address on File | Contingent | BTC: 0.00021152, ETH: 0.00391956, ETHW: 0.00391956, STEEM: 25 |
| 03fd2a78-050e-439a-854b-3f18a887895a | No Address on File | Contingent | BCH: 0.00064947, BTC: 0.00064947 |
| 83858c01-e446-4dc1-a9a7-3b4a34daadde | Address on File | | RDD: 26440.10249839, SOLVE: 329.18502775, XLM: 0.00668182 |
| 43a70a23-e50e-4607-8b43-fcca4647b51e | No Address on File | Contingent | BCH: 0.00064945, BTC: 0.00064945 |
| 22e840df-1419-4693-95b9-48ff9ad6dc81 | Address on File | Contingent | BTC: 0.00000294, DGB: 1000, EMC2: 100, NEO: 0.975, THC: 80 |
| 4dfae28e-e2d9-43f7-8342-7e76cd5610ba | Address on File | Contingent | BTC: 0.00000021, ETH: 0.00000343, ETHW: 0.00000343, NEO: 1.975 |
| e02c4647-3d77-433b-9c08-9ce1dd9ade3b | Address on File | Contingent | BTC: 0.00065074, ETH: 0.00000627, ETHW: 0.00000627, PAY: 2.15019625 |
| d9976ce9-28af-4d56-81b7-fcc92da473dc | Address on File | | USDC: 18.05824 |
| bfc910e2-6ed7-409d-af01-62c07b9d074b | Address on File | Contingent | BTC: 0.00059851, LBC: 9.27535, NEO: 0.06172069, PTOY: 60 |
| 8fe338d9-596b-409f-a9f4-b4e01a98faf6 | Address on File | Contingent | RVN: 862.47707238 |
| f9fec4c4-01f6-45e5-8d9c-d9cb877fdc76 | Address on File | | IOTA: 100.399 |
| 7f56b6c0-5b55-4b8f-85dd-e52ffb85d595 | Address on File | Contingent | BTC: 0.00060771, USDT: 0.09812278, WACME: 34.06532515 |
| 4b0b01b7-d3bc-4765-8110-e656e32e0d65 | Address on File | Contingent | DOGE: 205.98815257, FLR: 75.64735199, USD: 1.03040157, USDT: 0.0005138 |
| 6bd41b14-31da-4caa-81e4-06d990fb503d | Address on File | Contingent | BTC: 0.00000003, DGB: 0.000008, USD: 18.11019829, USDT: 0.00000095 |
| 2aea57cb-df46-40c3-853b-a1fad2356167 | Address on File | Contingent | ETC: 0.97234816, ETH: 0.00015508, ETHW: 0.00015508 |
| 594e24be-4e19-43c9-b797-da391cd87ffe | Address on File | | ADA: 26.43187409, DGB: 1053.91961418 |
| 1653d21d-060a-4aa3-b3af-b9fc19a33d1e | Address on File | Contingent | BTC: 0.00000005, ETH: 0.00975664, ETHW: 0.00975664, LTC: 0.00000546 |
| c59867e8-de18-4702-87a3-2d9d848005e8 | Address on File | | SYS: 149.54343093 |
| e91c14ea-9b2c-4c05-84cc-2b430f9c3697 | No Address on File | Contingent | BCH: 0.00064927, BTC: 0.00064927 |
| 8b9277ba-db97-4161-81cc-e76b9da60dd4 | No Address on File | Contingent | BCH: 0.00064923, BTC: 0.00064923, PINK: 10.31680335 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d3e97156-00fa-41e3-8c41-6e203c61a74c | Address on File | Contingent | BTC: 0.00000052, SC: 5141.28125, XVG: 52.35238988 |
| d879c98a-ddbe-4258-9ef7-a4157ffb6ebe | Address on File | Contingent | DOGE: 111.68218404, USD: 10 |
| 7e0a0c5e-ac6e-49cf-b5cd-8c0aff5565d7 | Address on File | Contingent | USDT: 18.03526318 |
| 4a3c9354-0464-4302-ab24-996038311a3c | Address on File | | BCH: 0.00000002, POLY: 101.71481145, USD: 0.00000023, USDT: 0.00179514 |
| fabfb5fc-5259-4eac-8067-29b2d2182319 | Address on File | | DGB: 0.79501724, USD: 18.09980167 |
| 4804b5ac-5271-4828-9ade-aae6ec1fed14 | No Address on File | Contingent | BCH: 0.00013517, BTC: 0.00013517, DASH: 0.00241698, DOGE: 184, LTC: 0.011255 |
| 30b45a6a-0c40-4228-a1c2-92d4323f4fb7 | No Address on File | Contingent | USDT: 17.82726625, XEM: 6.57124845 |
| af58ca99-e704-45e2-8ff2-55bcd9acff32 | Address on File | Contingent | ETH: 0.00880014, ETHW: 0.00880014, USD: 1.77032932, XWC: 0.036 |
| ee1bfdd4-18fb-43c1-a0fe-ceb0ea66dcf1 | Address on File | | BTC: 0.0006517 |
| c6c92bfd-1997-4ae5-9e55-92b3b1a127b9 | Address on File | Contingent | BTC: 0.00000021, FLR: 75.64516596, PIVX: 32.25147004, SC: 2000, XVG: 987.87574483 |
| 75f263e2-4410-4a43-b286-f34adb449343 | Address on File | Contingent | BTC: 0.00014509, FLR: 500.8068145 |
| f7dc54e2-c8f6-4ca6-8e3f-dcd07eba3502 | Address on File | | DNT: 40, NEO: 0.1, USDT: 15.993825 |
| 0d492c07-5fc2-4c1a-8691-bfbee683a5b0 | Address on File | | BTC: 0.00064858, IGNIS: 7.87879421, LTC: 0.00000546, NXT: 15.75758841 |
| 2377bdfc-e6c9-4ebf-b87b-2955a00692f5 | Address on File | | FLR: 6.0438, USD: 0.78816209, XRP: 40 |
| d0e62dde-42c0-4b60-8e6c-d34deacd50e5 | Address on File | Contingent | BTC: 0.00053672, SC: 911.79159049 |
| 6cb7dfe6-1322-4dcd-8438-29a59df9afb8 | No Address on File | Contingent | DOGE: 229.95, LTC: 0.0180811 |
| 672e0fa5-5a4f-45e9-9b97-2577828d8b30 | Address on File | | NEO: 1.975 |
| cc9e7ed6-a972-421b-a5b7-8cff83955657 | Address on File | Contingent | NEO: 1.975 |
| 467e29e9-cbc6-48a4-9e3f-d77553ddfc01 | Address on File | | BTC: 0.00007908, QTUM: 5.89995094, USD: 0.6830003, USDT: 0.01654897 |
| 7753a4b9-f2c3-4d32-89e9-bad3938a0000 | Address on File | Contingent | OMG: 19.96322239, PAY: 84.50107783 |
| 4bc455f9-ce11-4144-8bc3-92be607fee25 | Address on File | Contingent | ADA: 33.23264363, BTC: 0.00000002, PART: 8.74514033, PTOY: 0.74956722, USDT: 0.54653592, VTC: 0.03202633 |
| 5bea3980-0b0a-48ff-b652-d4e274cb7f22 | Address on File | Contingent | BTC: 0.0005, ETC: 0.01, ETH: 0.00216896, ETHW: 0.00216896 |
| 12614bbf-33c0-436a-bc12-4b8f3a339143 | Address on File | Contingent | DOGE: 247.59387421, USD: 0.12342222, XLM: 0.0024122 |
| c4165997-14de-4210-9c73-2708793bc1b6 | Address on File | | RVN: 0.00464856, SOLVE: 105.66573403, USD: 15.6781158 |
| cd651abc-b09f-4354-b91b-0e2cf5ac9727 | Address on File | Contingent | BTC: 0.00006554, THC: 7398.63742754 |
| 3e9670e7-bfc5-44a3-a660-9570d7a3399c | No Address on File | Contingent | ETC: 0.98727674 |
| 7745569f-e657-46e9-812a-021aeb227a7a | Address on File | Contingent | SC: 1688.95174763, TRX: 177.88922339 |
| 676b69cb-330f-422f-8d7a-d5b1992d569b | Address on File | | XVG: 9524.58160776 |
| 869a6e05-757a-45b1-a866-c188cb6ae2f3 | Address on File | Contingent | BTC: 0.00000003, FLR: 6.31661042, XRP: 41.80555556 |
| 663d08ff-e726-4f11-8f81-b6fd0a17d3d1 | Address on File | Contingent | BCH: 0.00002688, BTC: 0.00064352, ETH: 0.00010674, ETHW: 0.00010674, USDT: 0.01711633 |
| 21f56ea3-cc02-4dd5-a4b2-23c19eebd9da | Address on File | Contingent | BTC: 0.0000001, HIVE: 31.68082517, STEEM: 31.68082517 |
| a733bd1e-463a-4f42-93c0-3723565f9b4c | Address on File | Contingent | ETH: 0.00974998, ETHW: 0.00974998 |
| 5c8b1474-472d-4312-86e0-f0970b2ab91a | Address on File | | ADA: 0.00393979, ARK: 2, BTC: 0.0000001, FLR: 69.63008878, LSK: 0.77651854, OMG: 9.02901905, POWR: 22.09745259, SC: 567.00728277, XEM: 30.21117688, XLM: 0.64443343, XVG: 300 |
| f15c32da-bd74-4509-8f7c-b757f41582c3 | Address on File | Contingent | BTC: 0.00000005, XRP: 42.21475741 |
| f3eb3cab-22c0-4e7f-b445-e08cc40c8afc | Address on File | Contingent | BTC: 0.00065133 |
| daf195c2-bb70-4712-ac4e-f1b6522ae30b | Address on File | Contingent | ADA: 25.34954074, DGB: 147.89787208, DOGE: 105.07062307 |
| e0959b04-a884-4453-ac18-dbd1e427944e | No Address on File | Contingent | BCH: 0.00064866, BTC: 0.00064866 |
| 5f84cc34-0853-4dd2-b7b7-3e9bac8097e8 | No Address on File | Contingent | BCH: 0.00064838, BTC: 0.00064838, MONA: 0.01843496 |
| 29126bfe-4700-4c7c-a56c-df46fa50a081 | Address on File | | BTC: 0.00000014, RDD: 45221.19307692 |
| 5062ede7-36d8-497c-9160-ec935b2ba037 | Address on File | Contingent | ETH: 0.0097482, ETHW: 0.0097482 |
| 849acfe8-c6dc-497a-8a9f-1c9a92da8a91 | Address on File | Contingent | BTC: 0.00000013, ETH: 0.00297934, ETHW: 0.00297934, OMG: 10.604, XVG: 1802.31991715 |
| edd807e7-b6f7-46db-9549-4e8169d870bc | Address on File | Contingent | BTC: 0.0001605, ETH: 0.00000048, ETHW: 0.00000048, NEO: 1.48738731 |
| 0640840d-a037-4d45-89bd-69db71eb1826 | Address on File | Contingent | BTC: 0.00000612, FLR: 621.4528723, SYS: 2.96883554, USD: 0.00279418, XVG: 50.72217814 |
| a257c947-776b-43db-84bc-a0c474d258eb | Address on File | | BCH: 0.1623229, BTC: 0.00000027, ETH: 0.00000235, ETHW: 0.00000235 |
| 3340521b-8030-47ef-ac58-8ecb5c59f230 | Address on File | Contingent | SOLVE: 790.01128748, USD: 0.00000233, VRC: 0.00000001 |
| 128740d0-b4e7-4eb2-a993-cf80932e4b1d | Address on File | Contingent | ETH: 0.00974724, ETHW: 0.00974724 |
| 0514b049-58e4-4b91-8ec5-50c0044ad6a8 | Address on File | | BTC: 0.00000001, RDD: 45224.71350274 |
| 37f94e3a-89bf-43a2-9b2c-1e9c336e491e | Address on File | Contingent | BCH: 0.00095929, BTC: 0.00000007, ETH: 0.00531238, ETHW: 0.00531238, SRN: 14.95371349, STORJ: 25.83509159, XLM: 1.58237978 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 02cf347d-8310-4421-9e8c-392216e25021 | Address on File | Contingent | ADA: 0.04637483, ALGO: 0.00000003, ARK: 0.00000001, DCR: 0.00797998, DOGE: 0.00000001, ENJ: 0.00000151, ETH: 0.00814069, ETHW: 0.00814069, HBAR: 0.00556697, IGNIS: 0.00000009, KMD: 0.00000003, LINK: 0.0000096, LSK: 0.00000001, LTC: 0.02658667, MTL: 0.00078509, NAV: 0.00000004, NEO: 0.00000004, PIVX: 0.00000001, REPV2: 0.00000001, SOLVE: 0.00000006, USDT: 0.75915626, VTC: 0.00000001, WAXP: 0.00488775, XLM: 0.00000697 |
| ff0889c6-a8d2-49e1-a608-d7401acfb8b4 | Address on File | | OMG: 21 |
| f69a5ad6-b67d-4456-9335-df75a3c2de32 | Address on File | | BTC: 0.00000025, VTC: 156.82276417 |
| bcdd35e6-ca52-4cf4-9146-ef56c1897eb6 | Address on File | | BCH: 0.00000027, FLR: 643.7058335 |
| 5e631d3d-5b38-4331-acfe-c46fb3f24a7a | Address on File | Contingent | RDD: 45000, XDN: 2000.31307062 |
| ca5701f6-6b42-4544-b186-65fbf491b099 | Address on File | Contingent | BTC: 0.00065109 |
| 6fb136b9-5d6e-409c-b534-0385ba49cc46 | Address on File | Contingent | BTC: 0.00064012, ETH: 0.00010556, ETHW: 0.00010556, USDT: 0.00561815, ZEC: 0.00311012 |
| c8e1c4bd-7e72-45cd-808c-fd26ab1b031e | Address on File | | ETH: 0.00000034, ETHW: 0.00000034, NEO: 0.74608686, RDD: 10000, SC: 2069.93152106, XLM: 0.05 |
| 8ef087ed-591a-48ca-8e37-d81882c73de7 | Address on File | Contingent | NEO: 0.975, USDT: 9.11517262 |
| 517ca473-cd72-4edb-8449-65a3f341cf18 | Address on File | | USD: 18.0872845 |
| 4ac97c69-e399-4a6a-92a1-e28bb3b284ae | Address on File | Contingent | DGB: 1330, RDD: 17552.06014363, USD: 0.06033953, USDT: 0.36444283 |
| 578332eb-fe1f-4b39-b3aa-07fcbad79a40 | Address on File | | DASH: 0.43281306, USD: 0.00322177 |
| e5ef0a16-9f9a-4890-b833-2b57e4954620 | Address on File | | BTC: 0.00000005, RVN: 853.42007893, USD: 0.00249129, XDN: 268.20008212, XVG: 78.19177405 |
| 00a9aaa8-36b2-4768-a94d-aef1aa68ba8f | Address on File | Contingent | BTC: 0.00000004, PAY: 318.39103754, QRL: 153.21438759, USDT: 0.00000034 |
| 0f930cb9-08d0-4b02-958d-b089f20f5bb5 | Address on File | | BCH: 0.00023335, BTC: 0.00000009, MAID: 100, XLM: 12.7042861 |
| ce753442-a787-4198-bdf6-64a0ca8ec5af | Address on File | Contingent | USD: 18.08526852 |
| f5132664-2960-4572-a951-7e6a88e3942b | Address on File | Contingent | BTC: 0.00065091, USDT: 0.00127313 |
| 8ebaad67-27ff-4b3d-b57c-457118730afc | Address on File | Contingent | BTC: 0.00000004, POWR: 112.24677716 |
| 30f03f93-b975-410c-9ff5-4921ffe1e940 | Address on File | | BTC: 0.00000016, DOGE: 105.63944931, SC: 1872.21008788, XRP: 9 |
| 44e34f71-ed19-4c5a-800b-3e51276c8701 | Address on File | | ADA: 3.28436954, BTC: 0.00037968, NEO: 0.65361635, USD: 0.00995897, USDT: 0.33044528, ZEN: 0.00004445 |
| f5b54080-0c8d-46ee-8773-4228a1678f9d | Address on File | Contingent | DOGE: 249.07010099 |
| cc473024-87b7-41a2-947b-7a973c566cc6 | Address on File | Contingent | BTC: 0.00000003, USD: 18.0796726, USDT: 0.00187684 |
| aa5d07fd-af06-44e2-b213-618604d996c9 | Address on File | Contingent | BTC: 0.00065083 |
| f13bd4a8-a4f0-4b2e-bfc6-6132ab3451f7 | Address on File | | BTC: 0.00000092, USDT: 0.00382659, XVG: 9500.625 |
| 87ea955d-1bf1-479a-862f-9c54c5d502eb | Address on File | Contingent | ETH: 0.00011239, ETHW: 0.00011239, NEO: 1.95 |
| a1228c94-0c51-46bd-afc4-c58147df95ce | Address on File | | BCH: 0.00000002, DGB: 1, ETH: 0.00000009, ETHW: 0.00000009, USDT: 18 |
| 89cccf16-5541-40e6-a648-11300813f767 | Address on File | | DOGE: 247.82989389, USD: 0.08749613 |
| 99583c43-1863-484d-9fec-2356008106ab | Address on File | Contingent | OMG: 20.79165982, POT: 100 |
| bdf4cc28-7879-4a49-b567-5e37c845a56b | Address on File | Contingent | BCH: 0.00000973, BTC: 0.00000005, DOGE: 249 |
| d30b3852-d102-4243-a04f-7e7b3043ec2b | Address on File | Contingent | BTC: 0.00000031, RDD: 45177.88436916 |
| 2f88b426-9f8f-4d3d-a18d-5167008b203d | Address on File | Contingent | BTC: 0.00065061, USDT: 0.00480049 |
| 35582bce-a093-4345-99f2-805e747a0b10 | Address on File | Contingent | BTC: 0.00065077 |
| b6e79887-de7f-4a8f-9cf3-c99c261049b4 | Address on File | | BTC: 0.00000008, SC: 4822.98685935, SIGNA: 1087.17107814 |
| c6d816be-58d9-42c2-bad4-162ef78ad850 | Address on File | Contingent | BTC: 0.0000001, ETH: 0.00099868, ETHW: 0.00099868, EXP: 2.51839091, IGNIS: 30, LTC: 0.00094088, NEO: 1.6, USDT: 0.00057819, ZEC: 0.04005581 |
| e7a9db29-f6c0-4dc6-9440-484ed95226be | Address on File | | DNT: 641.07065527 |
| e1c96a3d-4858-4553-8cbd-b05b60500e7a | Address on File | Contingent | USD: 18.07714625 |
| 785fe712-b8fa-4bec-be4f-94e18a38cc65 | Address on File | Contingent | USD: 18.0766899 |
| 5515fd77-f01b-4593-83b4-17bf3a153b46 | Address on File | | EMC2: 1000, NEO: 0.9675, XVG: 5 |
| 152b76a0-4f28-48f0-8ea1-f7ce3a71f531 | Address on File | | BTC: 0.00006958, VTC: 140 |
| 76a9eaad-7d80-4b0c-b191-1a2afe99b1f9 | Address on File | Contingent | BTC: 0.00065062 |
| 7ceb7ea3-7b87-444b-9f2d-41c94e385e57 | Address on File | Contingent | BTC: 0.00065061, USDT: 0.00010832 |
| 8b4fe642-0bb2-4100-9b8b-47139e5688a1 | Address on File | Contingent | BTC: 0.00005332, ETH: 0.00889858, ETHW: 0.00889858, LTC: 0.001 |
| fab470a2-c916-40ef-ab9c-0d5983c3d1ba | Address on File | Contingent | DOGE: 248.95378419 |
| 717ee607-af4a-4882-8fff-ce18a1173f10 | Address on File | Contingent | BTC: 0.00065058 |
| 53fc109d-d4d0-43b7-bea4-88df2357154f | Address on File | Contingent | BCH: 0.00000026, BTC: 0.00000026, SC: 5000, WACME: 17.0688643 |
| fae6c486-e289-4bf6-aa41-84112d8d4816 | Address on File | Contingent | BTC: 0.00065056, USDT: 0.00000947 |
| 7e2bace2-7761-482d-a0d0-f4d8239ef91e | Address on File | | USD: 0.00000003, USDT: 18.00079877 |
| b90564fe-e5a5-44ee-aaab-1f78960de94c | No Address on File | Contingent | BTC: 0.00000002, IGNIS: 104.3328886, NXS: 105.02830461, NXT: 208.6657772, RDD: 3554.36454545, XVG: 4267.5 |
| d0568fc3-5f2a-4db6-b7ed-5ad351ba2b7e | No Address on File | Contingent | BCH: 0.00064792, BTC: 0.00064792 |
| 05566f64-9001-46c9-a87e-d4740bed1f51 | Address on File | Contingent | USDT: 18 |
| 5b448bf0-e152-4ed3-b5d7-3f8fca8aa163 | Address on File | Contingent | BCH: 0.00000002, FLR: 6.0438, PAY: 3, SNT: 30, XRP: 40 |
| da2684e4-1efa-4986-a434-06ceb3282c1c | Address on File | Contingent | ETH: 0.001455, ETHW: 0.001455, FLR: 545.3678359, POWR: 0.26529042, USD: 0.00303652, USDT: 0.00026734 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 268c17c2-1d97-422b-8548-f62e8331644c | Address on File | | BTC: 0.0000003, ETH: 0.00000001, ETHW: 0.00000001, FLR: 121.7839362, GLM: 20, HIVE: 5, IGNIS: 30, KMD: 3, NXT: 60, SNT: 120, STEEM: 5, XEM: 100, XVG: 100 |
| bdec6387-a171-4237-afe1-3357c721cd11 | Address on File | Contingent | ETH: 0.00968427, ETHW: 0.00968427, NEO: 0.00219581, USD: 0.07590453 |
| 7cc46e05-b30e-42e2-9b7b-554bbbe89d01 | Address on File | | BTC: 0.00000005, FLR: 18.1314, LSK: 4, OMG: 5.27918165, POWR: 15, USDT: 0.23981361, XLM: 76.96096154 |
| 65ca3108-7033-4f53-84d3-182e9f818790 | Address on File | | TRX: 263.78412621 |
| 29751e33-60a1-4f9f-8f93-b030062a2fdd | Address on File | Contingent | ETH: 0.00459846, ETHW: 0.00459846, USDT: 9.4963725 |
| eee19b0c-fe6d-4d82-a0e9-3f43b5f7d123 | Address on File | Contingent | BTC: 0.0006504 |
| 553769f7-72e2-4fe3-ae71-7b729c2313f1 | Address on File | Contingent | BTC: 0.00000007, OMG: 20.97361185 |
| 28dc96e0-4790-4d01-8540-9e09e24493d0 | Address on File | | BTC: 0.0000004, FLR: 443.3063036, NXT: 2000 |
| ffc11c30-4055-4d13-b049-1285cf68ec1a | Address on File | | BTC: 0.00000052, LBC: 951.20788303, USD: 0.0036902, XVG: 4894.0639852 |
| b2e89210-ab0a-4691-bdf5-e06d267fb7d3 | Address on File | Contingent | OMNI: 5, USDT: 0.07844836, XRP: 3.79998, XWC: 200 |
| bad0ac66-b6f1-424c-9776-9c83030a7f2b | Address on File | Contingent | BTC: 0.00065015, USD: 0.00521749 |
| 74ce88d0-4c54-488a-b54c-8f2b1f38319d | Address on File | | ETC: 0.98564365 |
| dbeceb04-68ac-4db2-a5ee-2e03987a2eea | Address on File | | BTC: 0.00000103, UBQ: 739.25446044 |
| 26db603d-1bc8-44b4-aaa4-4518f0fa5f23 | Address on File | Contingent | BTC: 0.00064989, ETH: 0.00000633, ETHW: 0.00000633 |
| b056802d-728b-478a-adef-42d25aee8c40 | Address on File | Contingent | DASH: 0.05595236, USD: 15.72864761 |
| a227f7b6-5068-40d6-a985-22227ae32b1a | Address on File | | ETH: 0.0000022, ETHW: 0.0000022, LTC: 0.00000546, MYST: 50, OMG: 0.51555255, USD: 0.00650658, VIA: 45.72378, WACME: 125 |
| 94266ac6-0d5e-4f9f-92ee-158a274b46f2 | Address on File | Contingent | ETH: 0.00959516, ETHW: 0.00959516, FLR: 9.17329656 |
| baa2cd2b-b052-4aaf-bce0-fcd4f2d379ea | Address on File | | BTC: 0.00001745, EMC2: 5, EXP: 604.40818247, KMD: 3, LTC: 0.01, PAY: 30.79955823, RDD: 652, THC: 5, USDT: 13.07959361, VTC: 4, XVG: 90 |
| e99950db-7dd0-4c1b-b47d-32e2a928daf2 | Address on File | | NEO: 1.95, USD: 0.00000009, USDT: 0.19288441 |
| c0fc7d3d-8adc-4712-9a77-ef7b8ac1dad7 | No Address on File | Contingent | DOGE: 248.83431528 |
| 8141003c-531e-48e6-a30e-e5eadc0686ba | Address on File | Contingent | FLR: 6.2240104, THC: 105.9174375, XRP: 41.19269597 |
| 92d361d6-d18a-4f22-b37c-bf3d42c4211b | Address on File | Contingent | BTC: 0.00000007, XEM: 573.3587782 |
| d139e60b-9876-4f72-8441-bd92fee60845 | Address on File | Contingent | BTC: 0.00035499, LTC: 0.08046, SYS: 16 |
| d6d70b72-562a-4115-b975-d0062fb5f217 | Address on File | | DOGE: 248.79335224 |
| e964d491-5a5e-4d15-80cb-dc806ca5f5a4 | Address on File | Contingent | HBAR: 295.1620883, USD: 1.88737476 |
| a3e3940f-0ded-4e88-a8f0-7870c9058266 | No Address on File | Contingent | BTC: 0.0000001, NEO: 1.97035436 |
| b909fa74-bf8f-4f33-bbd0-f123d7ac052e | Address on File | | IOTA: 100.11637731 |
| 17fc0fef-3d67-4c3c-8ba8-608219867c2a | Address on File | Contingent | ETH: 0.00959, ETHW: 0.00959, FLR: 0.09146298, XRP: 0.60533423 |
| 870283c9-1904-4203-ad50-490766a49119 | Address on File | Contingent | ADA: 9.5651045, BTC: 0.00014058, DOGE: 128.9924472, GAME: 53.99568037, SC: 166.98672455 |
| c1d21098-2b9a-4e0b-9081-6a63c69f71fd | Address on File | Contingent | BTC: 0.00000239, FLR: 6.28117096, XRP: 41.57100471 |
| de45039e-382e-457e-8fd2-c6468e073e25 | Address on File | Contingent | BTC: 0.00002077, ETH: 0.00940272, ETHW: 0.00940272, SC: 6.99085221, XLM: 0.08441972 |
| 99ad0ad1-fb12-4364-a5ee-b36b6b24564c | Address on File | | DNT: 500, GO: 500, NXT: 200, USD: 0.00000001 |
| 61a5f562-79ee-482d-96c3-25a21901073e | Address on File | Contingent | ETH: 0.0097304, ETHW: 0.0097304 |
| 7bf9ed9c-a951-4b4e-9c2a-127107de944c | Address on File | Contingent | BTC: 0.00040582, DGB: 831.72227293, XMY: 3171.66388229 |
| 07f80972-3c07-495a-9de2-e05bb9603a15 | Address on File | Contingent | DGB: 1600, USDT: 5.23677058 |
| db2fa1af-4265-4f62-98fb-294d65e14a1d | Address on File | Contingent | BTC: 0.00065 |
| e6308214-51e0-4634-af3b-39099df1f2a3 | Address on File | Contingent | BTC: 0.00065 |
| fbffb43a-77a2-4fa6-8f06-f7447bf13211 | Address on File | Contingent | BTC: 0.00065 |
| fcb5b0ae-d11d-4673-9f83-ef87bd5853b6 | No Address on File | Contingent | BTC: 0.00065 |
| b615f648-0cf0-4932-93dc-e1eba3908895 | Address on File | Contingent | LINK: 2.73763174 |
| 02c33f9d-26ba-4385-b9f2-7bff0221f732 | Address on File | Contingent | BTC: 0.00000134, NEO: 1.96618228 |
| a6c7404d-8ee5-4eff-8727-b319dd5daa46 | No Address on File | Contingent | GLM: 83.17222121 |
| 066b0b76-eae7-40d0-ae81-c04daa0e4f21 | Address on File | Contingent | BTC: 0.00000407, DASH: 0.00451577, ETH: 0.0003903, ETHW: 0.0003903, FLR: 302.19, LTC: 0.00000546, USD: 0.72694637, USDT: 1.83872552, ZEC: 0.17995669 |
| 37739e1b-e031-4a42-a3c6-3d9a15fc01ea | Address on File | Contingent | BTC: 0.00064186, USDT: 0.00008141, VTC: 1.95065163 |
| 5f4710f9-7f0e-40a7-b3b3-c67f3912bdea | Address on File | Contingent | BCH: 0.00000066, BTC: 0.00000066, STRAX: 37.7516601 |
| fe542a7d-d6cb-43fa-a691-ef4f6248970e | Address on File | Contingent | SC: 5158.89 |
| 8152566f-5cf2-44d4-bdc0-0b808f17df87 | Address on File | Contingent | SC: 5158.82074516 |
| 165db3f8-7ff1-49d5-a270-7b26ee31a97d | Address on File | | DASH: 0.02676001, GNO: 0.0929671, HIVE: 5.27584124, RDD: 3409.59582353, STEEM: 5.27584124, STRAX: 2.30536541, XEM: 30.11213758 |
| ca9ca120-5b3a-48e1-9d4e-d7a348aac3b0 | Address on File | Contingent | BTC: 0.00063604, FLR: 0.0848099, USDT: 0.1423691, XRP: 0.56130183 |
| aca7b198-c069-4453-89f2-323a788ad988 | Address on File | | BTC: 0.00045189, FLR: 181.314, USD: 0.40466187, XLM: 0.0002758, XRP: 0.00447768 |
| 567fbe3a-361f-4e90-be39-8fce9895895f | Address on File | | ETHW: 0.5, NXT: 6082.31707317, USD: 0.00000001, USDT: 0.00000006 |
| de1af75b-56fa-48f7-a8ab-b66bb5de942a | Address on File | Contingent | HBAR: 21.6959673, USD: 0.00742678, XLM: 188.34776132 |
| 4278d6df-26e3-4552-bb8d-3489e3cce2e7 | Address on File | Contingent | ETH: 0.00000761, ETHW: 0.00000761, FLR: 3.1538153, USDT: 6.33158138, XLM: 29.57724965, XRP: 20.87306196 |
| ed247c6e-b5a7-44cc-8fbb-5c3f07459d3e | Address on File | Contingent | ETH: 0.00000508, ETHW: 0.00000508, USD: 18.03756263, USDT: 0.00530186 |
| b1e1f9ef-6dd7-47d0-87bd-ac81cf369f78 | Address on File | Contingent | BTC: 0.00064979 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 05ac2ef2-867a-4919-9439-8e20f8ebd727 | Address on File | Contingent | ADA: 49.1742968, USD: 0.04342485 |
| c7a14aae-6bb9-4b88-9083-de0a06a06b63 | Address on File | Contingent | BTC: 0.0000001, SC: 5156.47508007 |
| 43e6f931-4acd-4575-9483-f2e9088d3ecd | Address on File | | BTC: 0.00000043, ETHW: 2.77793557, FLR: 438.1755, USDT: 0.03265942 |
| 63d092a2-70a4-43ac-9abf-4d12f171a79b | Address on File | Contingent | BTC: 0.00000008, FTC: 873.04170782, WAXP: 277.08333333 |
| 3698828d-ef0a-4f7d-b4c0-f2ac516440b3 | No Address on File | Contingent | BCH: 0.00064708, BTC: 0.00064708 |
| af4c5b5b-56cf-4312-ac2d-ce18955c3521 | Address on File | Contingent | DOGE: 110.86100885, USD: 10 |
| bbff2a0c-a8ec-46a2-81cb-88b271641464 | No Address on File | Contingent | BCH: 0.00064707, BTC: 0.00064707 |
| e19ca5c6-242e-4e29-8123-7d29bd88e2a2 | Address on File | | BTC: 0.00035625, IGNIS: 375, NXT: 750, POT: 1000, USD: 0.06336648, USDT: 0.51092331, XVG: 1000 |
| b3c1b736-52bb-47cb-ba90-88c6e1e32a2d | Address on File | Contingent | BTC: 0.00063496, MEME: 6.89514062, USD: 0.01079185 |
| 319348a6-369a-4d67-ae91-433c01637632 | Address on File | Contingent | BCH: 0.00002873, BTC: 0.00046921, ETH: 0.00006744, ETHW: 0.00006744, NEO: 0.05, UBQ: 0.10175089, XLM: 49.42358083 |
| 57199bbf-e7a3-4818-aa47-47d0dc6e679c | Address on File | | USDT: 17.97558308 |
| d2c44f44-44f0-4030-8a11-26dcff8a43b9 | Address on File | Contingent | BTC: 0.00064962 |
| 23665c6e-893d-4a4f-9b6b-5f24874181b4 | Address on File | Contingent | ETH: 0.0027055, ETHW: 0.0027055, TRX: 173.53853448, USD: 0.94283687, USDC: 0.19483784 |
| 54480549-b9e2-4014-af78-55c7f43233f3 | Address on File | | ADA: 7.07129125, BTC: 0.0001619, DOGE: 150.95888677 |
| e833dd5f-c537-43c1-8aff-e455482b4efb | Address on File | | FLR: 1.58649751, XRP: 42 |
| 04d6c241-7020-46c2-bc55-95226aa32a55 | No Address on File | Contingent | BCH: 0.0002082, BTC: 0.0002082, DOGE: 168.57304 |
| 7e3169fe-8394-40f8-bdbb-7cb0b99f3c52 | Address on File | | BTC: 0.00021786, FLR: 2.266425, RDD: 5000, SC: 1000, XRP: 15 |
| d5f4432a-0831-4fea-aee9-2b8e889bbf2b | Address on File | Contingent | BTC: 0.00000003, GLM: 54.11893298, MONA: 10, NAV: 29.03442081, RDD: 2550 |
| b67ebf9d-09fc-47a1-869d-cc7573d07d82 | Address on File | Contingent | UNI: 3.62551521 |
| d3a404d3-113d-4d8c-9257-1cf4aaa456dc | Address on File | | ETH: 0.00000017, ETHW: 0.00000017, FLR: 0.64033479, RDD: 1000, SHIB: 1770372.24658583, USD: 0.00000001, XRP: 4.23796148 |
| a27cf5a4-8267-4734-8c9a-6991834be552 | Address on File | Contingent | BTC: 0.00064933, USDT: 0.00478562 |
| 68022710-296e-4fe0-8bac-fb38482bfa85 | No Address on File | Contingent | ETHW: 0.00000266, QTUM: 7.00157737 |
| 68baef02-9fe5-43a3-aa0b-706a84076161 | Address on File | Contingent | SC: 5155.03875969 |
| 48e223d1-6b29-4e18-89bd-8e859d08d4a1 | Address on File | | ANT: 5, FLR: 20.095635, STEEM: 17.738, USD: 0.00133849, WINGS: 15 |
| a9d9ea69-d869-40d0-8b62-5a80ada050c6 | Address on File | Contingent | BTC: 0.00003233, XRP: 40 |
| 187ff347-217a-4804-b70a-f64ed9d3ecf5 | Address on File | Contingent | BTC: 0.00000101, LTC: 0.23141058, USDT: 0.00021286 |
| 298a130d-aef5-4091-a548-0c2982960815 | Address on File | | QTUM: 7, USD: 0.00225928, USDT: 0.00000001 |
| ce1285fe-ca2f-40c7-bf36-2cec9b1afd44 | Address on File | Contingent | ETH: 0.00000472, ETHW: 0.00000472, FLR: 6.29459685, XRP: 41.65986203 |
| 265b4efc-19f6-4b55-8686-6b49c1a79508 | Address on File | Contingent | HBAR: 328.86088735, USD: 0.01868025 |
| 759ed814-d084-44e5-a258-65ed5f959201 | Address on File | | BCH: 0.00356352, BTC: 0.00000526, ETH: 0.00913009, ETHW: 0.00913009, USD: 0.55098004 |
| 76f27b0c-c68c-4d42-8e5a-e9115cb8ecb5 | Address on File | | QTUM: 7, USD: 0.00000002 |
| a4a4884e-a21d-47fd-849e-96c4705766b9 | Address on File | Contingent | QTUM: 7 |
| f5eba2e6-20f6-46cc-9508-98f8381e0705 | Address on File | Contingent | BTC: 0.00009935, DGB: 258.31527525, THC: 6005.17495513, USD: 0.00000001, USDT: 0.00000068 |
| 84e6fbc7-531f-4fed-b0d9-60b614947b8c | Address on File | Contingent | BTC: 0.00064929 |
| 846d7e00-c6f7-493c-86cc-8c3f17857a09 | Address on File | Contingent | BTC: 0.00062997, ENG: 1.12592275, FLR: 0.151095, POT: 21.37805401, VIA: 2, XRP: 1 |
| f5ab30b8-18a0-4d09-90af-d42186e0c833 | Address on File | | ETHW: 0.01364279, USDT: 17.937 |
| 8566bd1f-af00-4fbc-b95f-253d66de2b1d | Address on File | Contingent | LTC: 0.22346563, USDT: 0.6391613 |
| 46c18f35-57d9-47ff-8978-2fab84d7d9cb | No Address on File | Contingent | BTC: 0.00000014, QTUM: 6.99723284 |
| 49928f73-e67b-4404-abd0-d89878143f4a | Address on File | | BTC: 0.00041133, FLR: 2.30651546, XRP: 15.26533281 |
| 2fbedb45-7215-46b5-bdf2-e583b245edaa | Address on File | Contingent | BTC: 0.00064887, USDT: 0.00832041 |
| 18890c48-1791-4cc8-b96c-03d0f21d85da | Address on File | Contingent | DGB: 2254.25 |
| 42f0cde9-f7fb-4e11-b0b4-3507dc099cd4 | Address on File | | BTC: 0.00000015, HBAR: 328.93326188, USD: 0.00411514 |
| 1e62e5c0-4609-4f04-9a3a-1f2c8c301218 | Address on File | Contingent | BLOCK: 55, BTC: 0.0005 |
| 167b37f6-7b45-4ae6-8c56-b4b1895d27d3 | Address on File | Contingent | BTC: 0.00064912 |
| b1561b72-9750-4b49-8ef5-1a2b8459aa89 | Address on File | | BTC: 0.00064912 |
| c0cff73e-ff03-4382-83b1-11c89bd6e49d | Address on File | | DGB: 815.44584909, TRX: 168.0118818 |
| 13abaf36-7253-4e91-9a08-286822c53656 | Address on File | Contingent | DCR: 0.07096203, KNC: 4.97931146, LINK: 0.44483354, LSK: 2.74806976, LTC: 0.0595734, UNI: 0.42605773, USDT: 1.82658409 |
| fa12fcfa-2611-4282-b4c7-c25735e569d6 | Address on File | Contingent | ATOM: 0.61259737, SC: 397.98896177, TRX: 120.63447229, USDT: 0.01851985, XTZ: 2.03251815 |
| ba48dc45-fa9f-4a07-8ba4-ad48b4cf2bfc | Address on File | | BCH: 0.00000036, BTC: 0.00000073, ENG: 350, FLR: 75.5475, POWR: 91.0268492, RDD: 0.0000035, USD: 0.0079874, XDN: 2943.41385956 |
| 7d59888c-d4d5-4f91-a510-043aeb3b695e | Address on File | | BTC: 0.00000026, FLR: 6.29114116, XRP: 41.63699101 |
| fd0bf2bf-893c-4414-8e40-d5afbaf00f18 | Address on File | Contingent | BCH: 0.00000003, FIRO: 10.14410218, MAID: 0.52342875, NEO: 0.01061845 |
| 4464f31a-e026-459f-b531-54a5c537611e | Address on File | Contingent | FLR: 175.7142794, USD: 4.4845265, USDT: 8.57247553, XTZ: 0.00000009 |
| 67b20463-a52e-49a7-a350-03ae851361f6 | No Address on File | Contingent | BTC: 0.00064896 |
| dec964c4-e82f-472e-9e3f-b0255559a405 | Address on File | | DOGE: 248.32930879 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 6272295b-3a79-4804-a53d-4be00a0522f2 | Address on File | | BCH: 0.00007802, BTC: 0.00063738, LBC: 34, USD: 0.00000001 |
| 46351b01-e15b-4848-b8bb-f96c3c08a31c | Address on File | | BTC: 0.00064893 |
| 76471f27-27ac-456d-a8fe-35b0490a0386 | Address on File | | ADX: 50, IGNIS: 25, PINK: 948.30003233, PTOY: 600.27911638, USDT: 0.00298416, VEE: 610.45199552 |
| e6bb8e0a-6d6a-4b03-8c28-f7fbf4e298f2 | Address on File | | BTC: 0.00000002, MUNT: 32541.10612855, USD: 0.00219441 |
| 10676242-ac13-4d6b-9bfa-538477a419cf | Address on File | Contingent | BTC: 0.00062662, USD: 0.00271127, USDC: 0.61343913 |
| 49d92c78-00c9-4004-a629-17a06ed3393d | Address on File | Contingent | ETH: 0.00000386, ETHW: 0.00000386, XLM: 201.32548365 |
| ebbd20d2-1124-45bb-8d3c-a79c8505a3dc | Address on File | Contingent | BTC: 0.00056193, DGB: 200, NEO: 0.05, NXT: 20, RDD: 750 |
| 0b93706b-7a93-4f1b-b622-96da76189a2b | Address on File | Contingent | BTC: 0.00000001, MUNT: 20000, XMY: 169262.4903746 |
| 5ed4058a-200f-4d4d-ac04-97de648b08dd | No Address on File | Contingent | BCH: 0.00064621, BTC: 0.00064621 |
| 7a115fe8-826b-43aa-9164-68def03ff381 | Address on File | Contingent | BLOCK: 35, BTC: 0.00055388 |
| 4390e5f4-5922-4151-a369-ed2b561926c7 | Address on File | Contingent | ADA: 17, BCH: 0.02350048, ETH: 0.000008, ETHW: 0.000008, FLR: 3.11736713, USD: 0.23475944, XRP: 20.63183516 |
| 70db129d-a20d-47dc-80ab-3aa11478f06b | Address on File | Contingent | BTC: 0.00000008, DGB: 2252.56807656 |
| 07e1253a-ff6f-4323-b257-18fe81a30ff1 | Address on File | | BTC: 0.00000006, ETHW: 0.20035881, RDD: 44026.2003125 |
| b31b4499-d2f9-422c-807a-d4da47c648b4 | Address on File | Contingent | BTC: 0.00064874 |
| a53c7c85-c36a-44b2-b987-700408b72f49 | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000004, SC: 5149 |
| 6008b2f8-a763-476a-8876-d9f369b87f5d | Address on File | | ARK: 0.00095528, IOC: 40, MAID: 80, MER: 35, NXT: 70, PART: 1, PAY: 10, SNT: 135, TRX: 0.000436, VRC: 15, WINGS: 30 |
| 6eb47955-6e53-4719-a21d-d58b06997a74 | No Address on File | Contingent | BCH: 0.00064611, BTC: 0.00064611 |
| 4141528d-b67b-4354-97be-34071138de5a | Address on File | Contingent | DOGE: 79.23482611, SAND: 24.12750174 |
| ea4fb241-1212-4a19-a99c-3c3e07cd5c89 | Address on File | Contingent | BTC: 0.00000008, ETH: 0.0097087, ETHW: 0.0097087 |
| ab4fc749-e1d2-4d81-859c-e585c6a7cd12 | No Address on File | Contingent | BCH: 0.00043712, BTC: 0.00043712, IOC: 1040.78947368 |
| 1b853408-c5ce-46d3-bb96-a2a35bbe8ff6 | Address on File | | BTC: 0.00036028, HIVE: 9.33009264, USD: 4.53614675 |
| 9fe66d46-9d57-46da-8753-185de97f87d9 | Address on File | | IOC: 33.43181069, LTC: 0.00708274, RDD: 41403.12053571, USD: 0.03089265, XMY: 16786.7041791 |
| d49b7514-c65a-476f-9079-5c4884b6aad1 | Address on File | Contingent | BCH: 0.00000023, MATIC: 19.1549137, USD: 0.707508, USDT: 0.02765155 |
| f2f98036-a504-421b-9f60-fb766cd3d0b7 | Address on File | | BTC: 0.0006486 |
| 83205d22-0f23-409e-ba45-c6565d0990c3 | Address on File | | ADA: 35.24491168, MATIC: 2.0898481, USD: 3.22582315 |
| 3a31f5c4-9db3-44f1-bd74-b0c9cbd3c8cb | Address on File | Contingent | ETH: 0.0000702, ETHW: 0.0000702, PAY: 1671.67576977 |
| cd4d00eb-3e1b-4f8a-ab2a-bf1928dd7356 | Address on File | Contingent | SC: 5147.73574158 |
| e8e2f584-e72b-4916-952b-66659d3e7e10 | Address on File | Contingent | BTC: 0.00006575, IGNIS: 50, RDD: 4840.80882353, SC: 4001.00616667 |
| 034e040e-a72f-4458-881d-316bb1012468 | Address on File | | BTC: 0.00000012, RDD: 45031.3145625 |
| d1905dec-58a2-42c5-bc3f-c7dbc0a75764 | No Address on File | Contingent | BCH: 0.00064589, BTC: 0.00064589 |
| 3f1dcaf0-3da3-4674-8554-801749a51d3b | Address on File | Contingent | BTC: 0.0000379, XEM: 538.48922565 |
| 7a9b1d26-b193-4cd4-9420-929c918c1449 | No Address on File | Contingent | ARDR: 5.74777246, BCH: 0.00062968, BTC: 0.00062968 |
| 67f6441a-bddb-4c08-ad9a-61f95e89cdc1 | Address on File | Contingent | BTC: 0.00000009, RDD: 21406.315, XEM: 300 |
| 3cbeff54-37e3-4821-be73-728a683d7fff | No Address on File | Contingent | BCH: 0.00059163, BTC: 0.00059163, DOGE: 20.84 |
| 24931cb0-aa82-4858-afc1-619396a27dca | Address on File | Contingent | BTC: 0.00064846 |
| 87989b2b-e9e1-4a43-a28d-f082ff81c75b | Address on File | Contingent | BCH: 0.00064586, BTC: 0.00064586 |
| ae836622-e318-4def-994e-5c4da7ea4005 | Address on File | | BTC: 0.00000054, ETH: 0.00969737, ETHW: 0.00969737 |
| 61e6f4ee-1663-4baf-9508-b129a0de6c4f | Address on File | Contingent | GAME: 1013.45462813, HBAR: 86.69729752, USDT: 0.07010868 |
| 47dceaf8-b590-4f3f-aafa-689d70889189 | Address on File | Contingent | BCH: 0.00033724, BTC: 0.00064701 |
| 531a7943-294e-4570-8690-5b27d1aba36a | Address on File | | BTC: 0.000024, ENG: 154, ETH: 0.00000202, ETHW: 0.00000202, NXT: 112, WAVES: 10 |
| 227d9172-5c01-4842-969c-a504f250f11d | Address on File | Contingent | USDT: 0.14674788, WAXP: 306.92307691 |
| 53ea2a91-d918-49b0-8dbc-cdf164b1d8a3 | No Address on File | Contingent | NEO: 1.9650521 |
| 32aba574-632b-4dff-9627-cfe8e7a43d16 | Address on File | Contingent | ETH: 0.00916182, ETHW: 0.00916182, STRAX: 0.01, USDT: 0.99640515 |
| 5b22b6c3-3eae-48d1-9c54-e527de738b36 | Address on File | | OMG: 20.90623164 |
| 15f12b3e-1be9-436f-8ad3-2ed3af1e29dd | Address on File | Contingent | BTC: 0.00064823 |
| 1cb06dd9-7325-45c8-9fd5-5a61672e231e | No Address on File | Contingent | BTC: 0.00064823 |
| e0ce392f-fd15-42f4-8f36-341e34291e1d | Address on File | Contingent | BTC: 0.00064823 |
| 96c12594-da30-4802-941c-ce86c189e010 | Address on File | | USDC: 17.0143658, USDT: 0.93901626 |
| 7db83b14-a1b6-4f44-84b2-603cb22882ad | Address on File | | ARK: 8.3974766, ETHW: 0.26443177, NEO: 1.37840348, OMG: 2.88006275, USDT: 0.00097331 |
| baafdc71-5c90-4249-8a84-cb6f49c9dc46 | No Address on File | Contingent | BCH: 0.00000019, BTC: 0.00000017, LTC: 0.23126351, USDT: 0.00135756 |
| eb72bc5c-ea30-4151-9e4f-fd8df90afe4a | Address on File | Contingent | RDD: 39999.94776225, SIGNA: 1825.07861538 |
| f052a35d-2ede-4165-a848-e1a0f85d4c6a | Address on File | Contingent | BTC: 0.00064818 |
| 429756cd-dfee-4fda-b757-c18a137d0f24 | Address on File | | SC: 5144.76204759 |
| fc9523bb-dc4d-43e3-9758-6f5b6f8e3110 | Address on File | Contingent | BTC: 0.00064816 |
| 010e765f-a14c-4461-8912-022945bef1bf | Address on File | | BCH: 0.00000032, FLR: 640.7940425 |
| ae616287-d901-4b66-b600-f0f79f9c2af0 | Address on File | | RDD: 45000, USD: 0.00599775 |
| cf162c41-83a2-4349-915c-fa8f1d8d2d4a | No Address on File | Contingent | BCH: 0.00064502, BTC: 0.00064502, VIA: 0.45219596 |
| f43d273f-0297-4c23-9e80-b1d61c6cbe75 | Address on File | Contingent | ETC: 0.94857878, USD: 0.61803034 |
| ba942d13-918a-4d9b-b397-c72127759f45 | Address on File | | GRS: 29.1635, VTC: 66.92496 |
| 9384381a-7583-4ad3-9db1-74d69c9c3826 | Address on File | | ADA: 48.23642634, BTC: 0.00001066, XDN: 1004.7504 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 994c12b5-74fe-4e12-9b36-dc813c5e8fd3 | Address on File | Contingent | BTC: 0.00000004, ETH: 0.00000048, ETHW: 0.00000048, HIVE: 14.31482858, IGNIS: 10, NXT: 75, STEEM: 14.31482858, USDT: 0.00059696, XLM: 106.88499328 |
| 6d689363-fd77-4a7c-9c29-de7fafade5dd | Address on File | Contingent | BTC: 0.00000002, FLR: 640.6892752 |
| 58d24993-0946-4082-bf48-355ba83c3fcf | Address on File | Contingent | ETC: 0.98216, USDT: 0.00070636 |
| b682d650-7ca9-4835-9dde-564245aafecf | Address on File | Contingent | BCH: 0.0000644, BTC: 0.00000005, SC: 300.03406761, XRP: 39.53506098 |
| 0f37aa4b-7396-4759-8767-880374c8170c | No Address on File | Contingent | BTC: 0.00063697, STORJ: 0.9975 |
| 5376807e-78ed-4875-a81b-5c2546cf037a | Address on File | Contingent | AAVE: 0.01729296, ADA: 8.03, ATOM: 0.00669823, AVAX: 0.01725743, BTC: 0.00006792, DGB: 92.23949357, DOT: 0.07774584, ETH: 0.0014678, ETHW: 0.0014678, HBAR: 0.063018, LINK: 0.03082633, MANA: 1.4948519, MATIC: 0.70506699, QNT: 0.01201714, SOLVE: 16.08863399, TUSD: 3.3456343, USDT: 0.00000001, WAXP: 0.756189, XLM: 7.29404619, XTZ: 0.57117996 |
| daa00c97-788b-4168-a64f-5d5aa70e6821 | No Address on File | Contingent | BCH: 0.00064541, BTC: 0.00064541 |
| 52f37d84-0367-420a-9a1f-8efd6332de45 | Address on File | Contingent | VIA: 562.55083575 |
| 1a79fc54-7380-49d5-8093-974367239093 | Address on File | | BTC: 0.00064773, USDT: 0.0069083 |
| ed837896-df50-4fa1-b116-b08dcac88985 | Address on File | Contingent | BTC: 0.0000121, SC: 5047.20845198 |
| 1da65dc2-a18b-401d-bc6d-feab5e2bb660 | Address on File | | IOTA: 99.78380292 |
| 7a776db5-82e6-41db-a919-8d3b4e74e86a | Address on File | Contingent | GAME: 2.30155997, MUNT: 28.33164247, USD: 9.32869658, VIA: 0.62726724, ZRX: 39.95615401 |
| 1bb6aef2-8146-47b7-98be-563c2ec83590 | Address on File | Contingent | BTC: 0.00000026, FLR: 487.0725244, OMG: 5 |
| 888f4400-3f45-4a2b-aa6f-a3fec64d1d3e | Address on File | Contingent | DGB: 2250.11895062 |
| ad3832ce-7309-4584-b378-cc7d0815f004 | Address on File | Contingent | ETH: 0.00000049, ETHW: 0.00000049, MYST: 75 |
| 6962a414-9380-4f23-89ff-79277ab905e8 | Address on File | Contingent | BTC: 0.00000108, XVG: 9458.19402265 |
| dc0d2edb-49b7-4024-ba8c-82817dec5207 | Address on File | Contingent | BTC: 0.00064793 |
| 2b27432d-65ed-4c43-a0e8-8cfc24478868 | Address on File | | MYST: 75 |
| c4f2748d-da5f-45f6-8095-cc70aa379ee3 | Address on File | Contingent | RDD: 45000 |
| 2eb2bc02-bf30-4b7d-ab27-1c0aa0b15805 | Address on File | Contingent | SYS: 148.63594819 |
| f41b7149-e216-49dc-adc9-724bb6c4bd5b | Address on File | | OXEN: 156.78553355, USD: 0.00071386 |
| 50bf2ffe-eaa1-4c04-a2cd-5bd00bfc1d21 | No Address on File | Contingent | BCH: 0.00000429, BTC: 0.00000013, NEO: 1.96351353 |
| 54f152ca-15cd-48d9-8291-378100ca0082 | Address on File | Contingent | BTC: 0.00064791 |
| d41a8c8b-f8f6-4d01-83e7-439bf5eb2a25 | Address on File | | ETH: 0.00000149, ETHW: 0.00000149, USD: 0.00556409, USDT: 2.23203932, XEM: 500 |
| e1c90121-39d5-48a1-9f4b-9eea0049e548 | Address on File | | ENG: 35, FLR: 200.5979607, IGNIS: 50, RDD: 4684.057, STRAX: 12, USD: 0.73133527, USDT: 1.66689506, ZRX: 9.24644527 |
| fb1c4415-82ac-4335-96bd-61e94fbe9591 | Address on File | Contingent | DOGE: 247.92110603 |
| 06310697-4743-4ffb-85e8-1f8fb76e9c60 | No Address on File | Contingent | BTC: 0.00000016, NEO: 1.96340515 |
| d0a18356-35ea-4f35-81d2-f4ebbee20bea | Address on File | | XRP: 40, XVG: 450 |
| 510acaf1-cd15-4b48-978c-62b9f9d93f13 | Address on File | Contingent | DOGE: 150, MYST: 2, OMG: 0.02501009, SC: 969.42804344, USD: 3.21360203, XVG: 0.43245739 |
| 5280cb20-4857-4d95-945a-290b355719a2 | Address on File | Contingent | BTC: 0.00027377, MER: 300, VTC: 80, XVG: 615 |
| 2942976e-388c-4fe5-b161-00a38b15bd64 | Address on File | Contingent | BTC: 0.00064783 |
| c81af168-7c83-4a08-b25d-2d762ce80c16 | Address on File | Contingent | BTC: 0.00064783 |
| 75cde507-0037-461f-ba72-355299e24dc3 | Address on File | | USDT: 17.92554288 |
| 9b729da0-9a12-4b59-84d4-7a549ba735fa | Address on File | Contingent | BTC: 0.00000025, QRL: 187.77563438 |
| d2ce4b2b-1f27-45cd-8030-07e81b4027a2 | Address on File | | BTC: 0.00020628, ETH: 0.00604338, ETHW: 0.00604338, PTOY: 75.45163578 |
| 4f322dfc-6c5c-49c9-81a4-8102edd3ccc4 | Address on File | Contingent | BTC: 0.00064777 |
| 351cf14a-d38d-422c-9875-071c19e769a9 | No Address on File | Contingent | BTC: 0.00064775 |
| e7f4e9ee-3184-4a3b-96ce-a0d68fe49441 | Address on File | | BTC: 0.00000001, DGB: 500, FLR: 3.0974475, NXS: 5, NXT: 30, POT: 45, RDD: 870.72125, SC: 750, THC: 125, XEM: 25, XRP: 20.5, XVG: 300 |
| 1f75901f-9a9a-436f-a9a3-c25f9250bcd9 | Address on File | Contingent | BTC: 0.00064644, USDT: 0.03500013 |
| ff390bc1-bab1-447d-96a8-f8c6abaa1779 | Address on File | | ADA: 49.13613097 |
| acdabab4-1284-45d9-aa31-17450b5ea688 | No Address on File | Contingent | BCH: 0.0006451, BTC: 0.0006451 |
| 50ce6dbb-a899-46d1-94d7-bcf8dc850843 | Address on File | | SC: 5139.10355487, USD: 0.00587413 |
| 8a34479a-0818-44f5-b0be-ddda85a297d0 | Address on File | | BCH: 0.0011901, BTC: 0.00018874, FLR: 7.55475, MONA: 1.63460123, SC: 3000, USD: 1.20872144, WINGS: 10 |
| 78ad93fd-0612-4fd9-bbb5-637953bc7440 | Address on File | Contingent | BTC: 0.00060616, DNT: 40.83049371 |
| 7cc774d4-34db-4e8f-856d-93c01e545109 | Address on File | | BTC: 0.00000201, FLR: 485.7279242, XRP: 10 |
| 1fdfff73-9403-4b8d-928e-faf1724b9366 | Address on File | Contingent | BTC: 0.00000187, ETC: 0.97065534, ETH: 0.00003443, ETHW: 0.00003443, MAID: 0.32507513, STEEM: 0.12465257, USDT: 0.0028345 |
| ef036396-55e5-4baf-8909-88b7c7458be1 | Address on File | | USD: 0.03996119, USDC: 17.75016025, USDT: 0.14627381 |
| 6d438218-c898-4b93-825f-606c12f12dc2 | Address on File | | HBAR: 250, USD: 0.00386912, XRP: 9.999988 |
| 6fd30312-dac7-4056-9282-9c7bb04ee31e | No Address on File | Contingent | BCH: 0.00155703, BTC: 0.0006374, XLM: 1.21448461 |
| a42cafbb-0288-4b40-9515-e0c8c930e939 | Address on File | Contingent | DGB: 1836.59378596, USD: 3.2966428 |
| 4acaa9d5-63f1-47e0-b061-c680632f9673 | No Address on File | Contingent | ETHW: 0.00000272, SC: 5139.82375091 |
| ebf26793-39ae-47f8-91f9-4fde366e1f52 | Address on File | Contingent | MANA: 38 |
| 6d069586-b021-4525-b059-d0df74550faa | Address on File | Contingent | MYST: 74.66867148, USDT: 0.06842116 |
| 9a14ea3c-6307-47fc-b3b4-ddedb0e805b8 | Address on File | Contingent | BTC: 0.00064753 |
| 5aeac0a4-b1ef-4b74-bbbe-710feb3178dd | Address on File | | BCH: 0.00000173, LSK: 17, NXS: 37.63517205, POT: 350 |
| 788c188e-93c4-462b-b9c3-ad6303ef09bf | Address on File | Contingent | ETH: 0.00000326, ETHW: 0.00000326, XLM: 200.91102273 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| bab12ef5-49c2-47a4-84da-3449b74330a9 | Address on File | Contingent | AMP: 1097.08334157, DOGE: 188.27341496, USD: 0.91718289 |
| d35b9120-196b-4418-bac0-e15f7919563f | Address on File | Contingent | ADA: 25.22872488, OMG: 10, USD: 0.133565 |
| a98eb87c-0147-4301-98b7-e01fd0f8b26f | Address on File | Contingent | BTC: 0.00000004, LTC: 0.23105 |
| 454bee77-c4c8-4745-a0e7-91cbaa0954bf | Address on File | | BTC: 0.00035945, DGB: 1000 |
| 3737e749-fe59-43fc-97f7-5c3829f203ee | Address on File | Contingent | BTC: 0.00063735, USDT: 0.27810825 |
| d12bedd8-85aa-4f0f-8e83-dcc250163b33 | Address on File | Contingent | OK: 1652.55051938, USD: 8.40061334 |
| b1ccfcde-e2a9-48e3-93c8-95b03f15e0b0 | Address on File | Contingent | BTC: 0.00000005, FLR: 6.27766427, XRP: 41.5477962 |
| 7925831c-d67d-4def-aeb8-05e2554629e1 | Address on File | Contingent | ARK: 5.41347141, EXP: 14.3890626, IGNIS: 10, NXT: 100, PAY: 34.99, USDT: 15.66596924 |
| 389ab159-a134-46d1-81ea-57159c52bcea | Address on File | | DOGE: 196.0367063, XVG: 1974.923 |
| c98f6751-fac9-42f2-a4df-7dd675844907 | Address on File | Contingent | VTC: 155.97898352 |
| 8932171a-7204-4303-95b4-4e4935150617 | Address on File | | BTC: 0.0006379, ETHW: 0.12805217, USD: 0.00048436 |
| f5f53474-4f49-4b82-be8a-d90a36cc3714 | Address on File | Contingent | BLK: 309.13597281, BTC: 0.00048395, XDN: 25148.80448993 |
| 090a7b78-d090-41cc-9d8d-7dbc9639e7db | Address on File | | BCH: 0.00000059, BTC: 0.00000059, XLM: 200.75 |
| 71a3c682-b896-4f3c-b897-a9ae39b337e3 | Address on File | Contingent | RVN: 855.45325874, XVG: 9.89 |
| 600de577-13c2-4610-81a0-d9f34098ef13 | Address on File | Contingent | BTC: 0.00064732 |
| 7db0d254-b845-409e-8314-da76be465ed8 | Address on File | | BTC: 0.00061807, SAND: 1, USD: 0.30387553 |
| 1b794e40-4586-4122-a216-117c7fbe8f6c | Address on File | | NEO: 0.08828808, OK: 0.71094637, REPV2: 0.02669047, SRN: 10000.69229725 |
| 11e68485-eb66-4f67-b22b-31cb4d244728 | Address on File | Contingent | BTC: 0.00032265, USD: 9.0186625 |
| 751a6786-ad39-4ba8-bd66-42f5a0f7f0e8 | Address on File | Contingent | ARK: 20, SC: 3500, XDN: 3000 |
| 199dbc80-94b6-416e-9401-36f5b47a3825 | No Address on File | Contingent | MONA: 43.52925296 |
| 8d10d7b1-72fa-4e88-a3be-1b1330ec1a30 | Address on File | | DGB: 205, TRX: 215.04321922, USD: 0.1100559, XLM: 16.77109782 |
| 1f2051f2-2b78-4eca-af91-aa54bda51d5d | Address on File | Contingent | RDD: 44527.53078645, USD: 0.17003048 |
| b167b09e-0d32-45d0-91ba-d5a2aee44ca0 | Address on File | | USDT: 17.90937337 |
| fcb90de7-b6e7-4ec2-b899-7858839a1154 | Address on File | | ETH: 0.00968745, ETHW: 0.00968745 |
| bf9d770a-f158-4f90-a3fe-5098aba11fcd | Address on File | Contingent | DCR: 1.0950466, DOGE: 0.42534884, LTC: 0.00000546 |
| dee0716a-0a68-4c90-a5b4-6ff10d4bc376 | Address on File | Contingent | BTC: 0.00000003, FLR: 4.28211797, HIVE: 10, STEEM: 10, XRP: 28.34056698 |
| b242dc80-31b5-4802-9d78-a151afcc8d82 | Address on File | Contingent | ADA: 49.09380243 |
| 7ac2cc45-4127-4903-adbf-07a5e669cbd5 | No Address on File | Contingent | BCH: 0.00055675, BTC: 0.00055675, FTC: 0.67731597, GRS: 0.62439713, KMD: 1.31243484, LTC: 0.02288328, VTC: 0.52732379 |
| 9e031ad3-0a3b-4f1c-aff7-092aef239ff8 | Address on File | Contingent | BTC: 0.00000006, POWR: 100, SIGNA: 1696.45278409 |
| ccc74bcf-4eff-4a45-8db7-7d7967a99239 | Address on File | | DOGE: 247.61566261 |
| ac199578-817e-42b8-a664-8820494ececf | Address on File | Contingent | BTC: 0.00011995, PPC: 35.95468136 |
| e5de8f4d-381c-4328-977e-fad4e9e83971 | Address on File | Contingent | BCH: 0.00244592, HBD: 2.9, HIVE: 10, SBD: 2.9, STEEM: 10 |
| 5d4fcf7e-9efe-4466-ab3e-96a6f4997a1f | Address on File | Contingent | FLR: 639.73623 |
| 86f30698-69b8-484c-a21f-c0670deb31a3 | Address on File | Contingent | USD: 17.97609274 |
| 2c062521-666e-4f5f-9097-56f984834dad | Address on File | Contingent | BTC: 0.00000055, ETH: 0.0096426, ETHW: 0.0096426, USDT: 0.06412301 |
| ac8180a6-0a6f-4d9f-9009-f3df4ac53062 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00968501, ETHW: 0.00968501 |
| 477816f7-1bb4-42ed-9650-a79df2638391 | Address on File | Contingent | BTC: 0.00000023, NEO: 1.85042299, WACME: 30.4326237 |
| 97da22a6-c9f5-41b9-9cb1-800ed21328c0 | No Address on File | Contingent | RLC: 10.71849515 |
| 12286e78-ae86-4e12-833e-ab142b5eefec | Address on File | Contingent | BTC: 0.00064702 |
| 728dc167-8ead-418d-bf65-76e9d134de8c | Address on File | Contingent | ETH: 0.00178955, ETHW: 0.00178955, USD: 14.6533633 |
| 883c4330-65e0-40cf-b15c-3f93106248a1 | Address on File | Contingent | ETH: 0.0096843, ETHW: 0.0096843 |
| 2f2b6290-9d46-4d52-992d-f41fdc3666e1 | Address on File | Contingent | USD: 17.97347329 |
| d303ccd2-28c6-47ee-91aa-815fdb410e92 | Address on File | Contingent | XVG: 9459.578 |
| 148d81bf-22f0-4ba3-aa33-a0accaf49c7d | Address on File | Contingent | BTC: 0.00055737, SC: 412.65763081, VIA: 3.27847685, XVG: 494.47839286 |
| 50345d30-c780-49dd-a9cd-694301eb0a72 | Address on File | | ADA: 10.19501329, DGB: 22.54791431, DOGE: 61.79951915, LINK: 1.04683044, USD: 0.00124032, USDT: 2.6557181 |
| 3f474717-6287-403f-b8db-679ba12ee4df | Address on File | Contingent | BCH: 0.00000035, BTC: 0.00000009, LTC: 0.23086234 |
| 568ec0b6-fba7-43fa-b9ac-f9005b5a4827 | Address on File | | BTC: 0.00000014, FLR: 103.7321321, IGNIS: 75, NEO: 0.95, NXT: 150, PIVX: 22.24196605, XRP: 1.53583549 |
| 14afb6ae-d0bf-4b07-9a8e-67aaa8a01e12 | Address on File | | BTC: 0.00006111, WACME: 10, ZEN: 2 |
| 157f1017-e5ea-4790-99eb-d93e374c75b6 | No Address on File | Contingent | BCH: 0.0006443, BTC: 0.0006443 |
| bac766b3-e665-4474-9510-17bd55afb201 | Address on File | | BTC: 0.00000035, ETH: 0.00968744 |
| 9ae0b0e5-9ff9-485f-a5da-9a635e5e8178 | Address on File | | HBAR: 325, USDT: 0.1586272 |
| e34580ad-56b1-4e03-acdd-41fe0d3190b3 | Address on File | Contingent | BAT: 50, BTC: 0.00006833, ETH: 0.00289635, ETHW: 0.00289635 |
| 7cb85f8a-de20-48ee-9ab3-5b31e967bcae | Address on File | | BCH: 0.0001, UBQ: 735.95103383 |
| 8c26a961-f83a-4754-a1f1-33408727c803 | Address on File | | USD: 17.96798449 |
| 3ccdbb1c-3e38-4f8c-b09e-a5ff54a42f4f | Address on File | Contingent | BTC: 0.00000005, SC: 4000.15093458, XVG: 2087.2720551 |
| 1b52b980-835b-4051-94b4-a84092297f38 | Address on File | Contingent | BTC: 0.00000011, SC: 3853.97727273, XLM: 50 |
| 663e37ca-5d25-475f-901d-1959a4479a0e | Address on File | Contingent | BTC: 0.00000601, POLY: 100 |
| 890aec97-683c-4f26-9d92-290796fc8448 | Address on File | | BTC: 0.00000007, TRX: 0.00005438, USD: 0.009834, XVG: 9450.055 |
| 1d50b105-0fd5-4a0c-9d29-5a831ce68968 | Address on File | | USD: 17.96662059 |
| 7535cdaa-cb6a-4e76-9033-6dcbfc2aa821 | Address on File | Contingent | DOGE: 247.47370947 |
| e7131e59-7b22-4a01-b00b-6e61e8894d35 | Address on File | | BTC: 0.00000035, NXS: 253.62577484 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 517942c9-59fb-4370-b423-96a4ad850ab9 | Address on File | | USD: 4.67812042, USDC: 10.32453798, USDT: 2.9211087 |
| 4115e2c6-ee2d-47f9-bd85-b26ff25481ff | Address on File | Contingent | BTC: 0.00000155, NXT: 913.18367944, SIGNA: 13969.46308725 |
| 0c9fc19a-eebf-4b21-ad31-54c0a963aeb1 | Address on File | Contingent | USD: 0.15307692, USDT: 17.74210252 |
| 4b445639-6138-40f0-ad7a-72a0cf66c88f | Address on File | Contingent | BNT: 0.85817203, BTC: 0.0000687, EMC2: 75, FLR: 302.19, MANA: 0.2426992, NEO: 0.69623089, USDT: 0.00783773 |
| 6c7db198-5129-4e22-99c6-aa2683f051ae | Address on File | Contingent | BTC: 0.00064668 |
| 926ee509-12d7-407e-9613-c4e50cd38535 | Address on File | | BTC: 0.00000009, DGB: 85.49599845, FLR: 507.7358362, SC: 860.0695089 |
| f07f238e-a826-4edc-a3f7-e05ed1cc5498 | Address on File | Contingent | BCH: 0.00000006, EMC2: 10, NEO: 1.95 |
| ed69749c-664f-4178-81e5-ed73168a493e | Address on File | | ANKR: 43.6147441, AVAX: 0.07979551, BAT: 6.11762621, CELO: 1.25944622, COMP: 0.00236326, DAI: 0.07924654, EOS: 0.00000001, ETHW: 0.10240577, GRT: 4.14783622, LINK: 0.01720601, MKR: 0.00035511, REN: 15.81078614, REPV2: 0.7671329, RVN: 4.59548567, STRAX: 0.00017206, UMA: 0.13761662, USD: 4.9904332, USDT: 0.93096341 |
| 9715bdf1-8a5a-4daa-bc2d-13ad75c8f5c7 | No Address on File | Contingent | GNO: 0.15886176 |
| 77f1d15a-b3a8-4660-af08-df97c971f76c | Address on File | | SHIB: 2011278.20333971 |
| f3910685-6486-429c-b117-30959d07bed6 | Address on File | Contingent | BTC: 0.00000004, NEO: 1.5, USDT: 0.00040824, XEM: 133.6916204 |
| e2c9b061-2e04-4a6f-8000-cd1af6565685 | Address on File | Contingent | RDD: 39707.00129005, USDT: 2.06894932 |
| faf6936c-8e59-43ce-9ca8-090cdbc90ae4 | Address on File | | POT: 1300, XEM: 500 |
| d59cb3e4-28ae-4bce-8d75-3ec9c39a3c7a | No Address on File | Contingent | SC: 5130.9 |
| 2695f878-9d06-4f6d-87fb-11fbb1168701 | Address on File | Contingent | USDT: 0.47861368, XVG: 9198.62645098 |
| 14ad7dfc-a19a-4457-81d4-6810de08803b | Address on File | Contingent | BTC: 0.00000009, SC: 5130 |
| 0593f10f-a274-4e33-afc2-9114a8c40d06 | Address on File | Contingent | USDT: 3.48060809, XVG: 7611.74180279 |
| d7166adf-fa97-4951-83fb-e94bac3b8e9e | Address on File | Contingent | USD: 17.9567578 |
| cafb180d-de05-4dbf-b58a-259261996d70 | Address on File | Contingent | BTC: 0.00064635 |
| aa2ea991-aaa5-4752-92cd-a94f43462a6d | Address on File | | USD: 0.0090569, USDT: 17.87535906 |
| e434c6ed-cde8-4f5f-9da1-898a9ff5becc | Address on File | | USD: 17.95539329 |
| 5c7c8ca7-9d62-47d7-8903-e7bf56521b1e | Address on File | Contingent | BTC: 0.00046419, NEO: 0.55204788 |
| 24f6b99f-d4e1-455b-935c-5ab7076b768f | No Address on File | Contingent | BCH: 0.00008402, BTC: 0.00008402, DOGE: 215.02999996 |
| a7a46af3-03fb-4e01-9fdb-adeb9448885a | Address on File | Contingent | BTC: 0.00000004, SC: 778.53319266, STRAX: 20, VTC: 49.19307401 |
| b72db1d0-fd86-4390-badf-2b0943c06b69 | Address on File | Contingent | DOGE: 247.2945971 |
| d5ba638a-a705-4227-bcd8-5424beb3ccfd | Address on File | | BTC: 0.00048653, FLR: 157.6281991, USD: 0.00679812, USDT: 0.00021098 |
| fdf362a2-de19-4e87-ad70-a23c9af72eeb | Address on File | | BTC: 0.00064622 |
| 3d47f7d2-dca0-42b8-8220-2784484a0855 | No Address on File | Contingent | FIRO: 10.20614032 |
| 0e46e472-3138-451e-a94c-657938bd7f30 | Address on File | Contingent | BTC: 0.00016743, XVG: 7000 |
| a06f3a4f-e51e-4002-96b0-38f136262984 | Address on File | Contingent | SC: 2530.48693783, USD: 9.0946408 |
| 66632273-d754-446c-bbbb-be0449037869 | Address on File | | EMC2: 10, ETH: 0.00159471, FLR: 151.095, PTOY: 150, XRP: 20 |
| 0646b550-48df-4b03-98de-3ccd78faaf16 | Address on File | Contingent | BTC: 0.00000011, DGB: 2243.42038835 |
| d5ea851b-188a-4bab-bd1d-1916cdd5544f | Address on File | | ADA: 1.47098015, ETHW: 0.97987519, FLR: 547.9411816, USD: 0.0061333 |
| 2b7c502c-4ede-4b3f-ab3e-4269c2924605 | Address on File | Contingent | ADA: 48.96246987, USD: 0.01899288 |
| 0ef42e4b-38f0-4d06-bf73-d63c2997c52a | Address on File | Contingent | BTC: 0.00064608 |
| 6c47248a-3677-417d-917b-a575f1f4b122 | Address on File | Contingent | SC: 5118.15065206, USDT: 0.03471698 |
| c438b545-ae29-4605-90f5-063c53c80a9c | Address on File | | ETHW: 0.00273269, ONG: 40.76644466, USD: 0.00065666, USDT: 1.33631233, XVG: 8700.37296405, ZRX: 0.00015124 |
| 18ae411a-8301-4388-af0d-b276a98166e8 | Address on File | Contingent | BTC: 0.00064605 |
| 247e6742-841d-48d0-ac28-dc60965ddb82 | Address on File | Contingent | BTC: 0.00003312, ETH: 0.00443956, ETHW: 0.00443956, QRL: 91.66870357, ZEN: 0.00076749 |
| 05d3e3ad-0d42-41a5-aa86-1870df892a32 | Address on File | | BCH: 0.00016196, OMG: 20.81435362 |
| 6b65e40e-00ad-4034-9704-d9842d5ad7da | Address on File | Contingent | BCH: 0.00000198, BTC: 0.00000132, ETH: 0.00003942, ETHW: 0.00003942, FLR: 24.02852527, USD: 0.40952261, XLM: 187.16963915 |
| 161a2989-b944-4f65-a7ad-b5a395c5ff74 | Address on File | Contingent | NEO: 1.95813126 |
| 4d2f8ff5-951e-4567-bb21-8c6956125641 | Address on File | Contingent | BAT: 5.06709142, BTC: 0.00000004, STRAX: 35.28798511 |
| ef0289ed-9874-4205-96bb-4c621926d7b3 | Address on File | | BTC: 0.0006459, HBAR: 0.00105352, USD: 0.00136111 |
| a9cb8f02-6cad-4472-9aba-1cf4f016ee6f | Address on File | | BTC: 0.00000107, ETH: 0.00776655, ETHW: 0.00776655, SC: 1000 |
| 1a7bc680-65ee-4d48-8c4c-e271fda98c04 | Address on File | | BCH: 0.00508823, CND: 4077.5, ETH: 0.00008148, ETHW: 0.00008148, FLR: 453.4050062 |
| 181159b3-03e9-437e-be7c-653725efee58 | Address on File | Contingent | ADA: 49 |
| 23c64893-84cb-41e9-81a6-a9ce6c45ee57 | Address on File | | ADA: 49 |
| cc365105-d57d-4420-a7ad-c3d986ba30e8 | Address on File | Contingent | ADA: 49 |
| 1c2ac2d8-d520-430a-b0f4-2aa20d857272 | Address on File | | ENG: 194.74196167, ETH: 0.00000004, ETHW: 0.00000004, FLR: 15.1095, MER: 300.91190532, MYST: 50.75923209, USDT: 4.71421403 |
| d4f1391f-0e14-448a-b52e-5a609d4f94ec | Address on File | Contingent | BTC: 0.00064572, DASH: 0.00010179 |
| 0c7a80ec-8a2d-4a8a-be2e-041b88ea5347 | Address on File | Contingent | ADA: 0.21714286, BTC: 0.00000135, NEO: 0.9594964, XLM: 100.91566748 |
| ef7f81b6-5500-4da8-84c3-4896e5e4c314 | Address on File | Contingent | HBAR: 122.72746987, USD: 11.21509274 |
| 58399417-5f48-4325-8a3b-c9272424ef89 | Address on File | Contingent | BLK: 1000, BTC: 0.00000001, MUNT: 2484.41991491, USD: 0.00000001, USDT: 0.00000001, XDN: 124051.41998837 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| c34b2d2b-de2a-4701-9788-28626c240d38 | Address on File | Contingent | WAXP: 200, XEM: 200 |
| da5621bb-fd50-4942-bc9c-3325313c4352 | Address on File | Contingent | ANT: 1.40748701, BTC: 0.00050465 |
| 9fac2167-34c0-4fa6-8545-b9df64340720 | Address on File | Contingent | BTC: 0.00002983, MTL: 14.58185032, USD: 1.87200388 |
| a44afe79-d4a0-4c73-a433-5b9be229c78c | Address on File | | OMG: 15, USDC: 5, USDT: 0.00252108 |
| f70628a7-e4e4-4b69-869a-7f8623b04511 | Address on File | | FLR: 312.1794654, SC: 698.59892787, SNT: 211.84061136, XVG: 839.26515186 |
| ba06d74c-468e-4412-89f5-0aa4213a2ea5 | Address on File | | NEO: 1.95, USDT: 0.06570924 |
| 9930998f-cafd-4855-b84c-f0e31f44ddfe | Address on File | | BTC: 0.00000001, DOGE: 3.73404774, RVN: 791.52331651, USD: 0.44658451, USDT: 0.5945492 |
| d843e8e9-0d7f-459e-9b3d-36fade3ce9a7 | Address on File | Contingent | BTC: 0.00064565 |
| 0b0b6506-a28f-4e1f-981f-87d3e4f1996f | Address on File | Contingent | CND: 15695.221, WACME: 20.2469856 |
| 68be0bd1-06f4-4386-ac57-d26ad949b9d3 | Address on File | | SC: 86.87525124, SKL: 464.94435668, USD: 0.94784155, USDT: 0.47123739, XLM: 15.41548721 |
| 0c7406df-7b0e-4a62-ae0e-63d02fcf90fc | Address on File | | BTC: 0.00005065, THC: 7491.81762204, USD: 0.03717165, USDT: 0.00960864 |
| 27b27775-5970-42b6-894c-29f9c2206b92 | Address on File | | ETH: 0.00000001, ETHW: 0.00000001, NEO: 0.975, POT: 1000, RDD: 10000, THC: 1500 |
| df9ee243-0889-4df2-afe3-439e731cda01 | Address on File | Contingent | BTC: 0.00001708, ETH: 0.00940812, ETHW: 0.00940812 |
| 1876e2c1-31e0-4500-87ca-fcb0fa55a270 | Address on File | Contingent | BTC: 0.00000001, FLR: 3.58597083, XLM: 85.61465068, XRP: 23.73321972 |
| ed541fdf-b490-4f07-8a03-415a14c7420b | Address on File | | BTC: 0.00016628, BTS: 264.08403453, USD: 3.04055218, WAXP: 137.53295944 |
| fcf8ce85-81fa-4a40-a450-ff30b788e968 | Address on File | Contingent | ETH: 0.00000085, ETHW: 0.00000085, SC: 5123.83768497 |
| 89b9a93c-19ce-4750-94a2-a6f7b76ce5c9 | Address on File | Contingent | BTC: 0.00063084, ETH: 0.00022058, ETHW: 0.00022058 |
| 6be09a6d-6489-4957-9fd8-f23be3c186ca | Address on File | Contingent | ALGO: 76.16558371, DOGE: 0.00071379, USD: 5.40507432 |
| de5c2dce-71c0-4edb-89ad-0b00834eb7d3 | Address on File | Contingent | BTC: 0.00034177, DGB: 1054.7521239 |
| cb82d1b8-47fd-4ddc-8fdf-0037d5b73de8 | Address on File | | FLR: 332.409, FTM: 9, NXS: 40, USD: 0.00506003, USDT: 2.00429998, XDN: 10000 |
| eb62879a-9c37-4566-964b-9c02c8509985 | No Address on File | Contingent | BCH: 0.00064291, BTC: 0.00064291 |
| 13254039-196f-4298-94a8-fbd8e1825d0a | No Address on File | Contingent | DOGE: 247 |
| 6ab371de-db43-4c44-a91e-bf7b0c47702a | No Address on File | Contingent | DOGE: 247 |
| 73ba6441-8ff9-45e1-9910-b21d7331613c | Address on File | Contingent | ETH: 0.00966171, ETHW: 0.00966171 |
| f0150a78-50bb-4440-93b0-0da36f0cd090 | Address on File | Contingent | LTC: 0.23036637 |
| c9864f59-ee9c-4a13-9d6d-473853ef057a | Address on File | Contingent | BTC: 0.00000004, DGB: 350, RDD: 7200, SC: 3500 |
| bbe8962f-d1c5-4982-b8fe-8abd3b42a323 | Address on File | Contingent | ADX: 4, BLK: 18, BTC: 0.00000011, DASH: 0.01, EMC2: 31, FLR: 1.662045, FTC: 97.47826608, IGNIS: 22.5, NXT: 45, POT: 45, PPC: 2.5, QTUM: 0.28, USD: 0.00440391, VTC: 2, XDN: 2100, XEM: 94.2131384, XLM: 66.84572944, XMY: 1988.45230769, XRP: 11 |
| ed165937-7c4f-4a99-8d1f-6673c788309b | No Address on File | Contingent | BCH: 0.00064284, BTC: 0.00064284, NAV: 0.00124569 |
| 805232dc-46e7-4c9b-b126-a749d7b567ed | Address on File | | BTC: 0.00000046, NEO: 1.95476953, USDT: 0.00176093 |
| 0e3d9431-1d50-49b5-ac6a-fe7c7c94690d | Address on File | | DOGE: 0.71345744, NXT: 1961.97257952, THC: 3347.45231959, USD: 0.00001131, USDT: 5 |
| 89187a7b-5927-4887-a22f-2c76e40355f2 | Address on File | | USD: 17.92936695 |
| a2a0e5b1-97d0-49ee-8f80-330d4d37c938 | Address on File | Contingent | NEO: 1.95626256 |
| 6fe2a996-25a7-4d6d-bcab-c7e8a4a53664 | Address on File | Contingent | BTC: 0.00060734, ETH: 0.00001028, ETHW: 0.00001028, NEO: 0.11319073 |
| 6c7c62f0-d0f0-4f6b-836a-6ed55acdd00e | No Address on File | Contingent | BCH: 0.00064277, BTC: 0.00064277 |
| 22a914ee-c90e-444a-87d4-235f6e8e7c72 | Address on File | Contingent | SC: 5122.32270864 |
| 5014d4ca-9e01-4ade-b5f5-4793d1f14750 | Address on File | Contingent | USD: 17.92781043 |
| 342f6ebd-9a38-48d1-8293-067ee183d08a | Address on File | Contingent | BCH: 0.01734802, BTC: 0.00044605, SC: 700, VTC: 10 |
| 456de0d8-e2c5-4f9b-a97b-19fba18b4e8a | Address on File | Contingent | BTC: 0.00024208, XLM: 125.15644556 |
| 5862e3a8-0ea1-4847-9120-d650acb6c8d0 | Address on File | | DOGE: 246.92272553 |
| af3b2ac0-9a24-410f-b158-b54ab7ff14c2 | Address on File | Contingent | BTC: 0.00064517, USDT: 0.00286923 |
| e518e664-fb9f-403f-b863-ca41f9229b25 | Address on File | Contingent | ETH: 0.00000073, ETHW: 0.00000073, OMG: 15, POWR: 31.05972617, XVG: 0.03204715 |
| e62bcf7b-dd16-40f2-afdd-7e45fa2b2252 | Address on File | Contingent | SC: 4123, USD: 3.49528118 |
| b6b46031-2e66-4ad6-beda-116525ad9b2c | Address on File | Contingent | DASH: 0.1, NEO: 1.5 |
| 2cde5c69-b943-44eb-b5b6-48ea73ea61e4 | Address on File | | BTC: 0.00000002, FLR: 5.6034865, LTC: 0.01725761, THC: 54.8109181, VTC: 1.89394398, XRP: 37.08584994, XVG: 100 |
| 70392c93-cb6a-4299-9100-f532d4c2c42c | Address on File | Contingent | BTC: 0.00000005, FLR: 6.25609353, XRP: 41.40503345 |
| 63a527a0-a54e-4a7d-8d7f-86c15740a9bd | Address on File | | ETH: 0.00965707, ETHW: 0.00965707 |
| a4f0f983-0946-4377-b4c0-d8ceec47ef96 | Address on File | Contingent | BTC: 0.0000433, RDD: 41800 |
| 44701390-338e-4405-be47-d107e22f84de | Address on File | Contingent | BTC: 0.00064513 |
| 630d002b-820d-48ab-bfec-bea4910006a6 | Address on File | Contingent | BTC: 0.00064512 |
| 4c79e184-62e7-41e2-830c-2ccc01b1e44a | Address on File | Contingent | BLK: 3.97, BTC: 0.00000001, CBC: 45.10563035, EMC2: 100, ETH: 0.00003273, ETHW: 0.00003273, EXP: 3.47481, NAV: 1.08375, NXT: 317.7524863, PINK: 1000.41241379, POT: 766.32059615, PPC: 0.988102, PTOY: 285.44694706, RDD: 1800.39770105, RVN: 225, SRN: 40, STMX: 243.47157993, STORJ: 6.08000001, THC: 504.19090909, USD: 0.00001954, USDT: 0.1323208, VIA: 2.08125, VTC: 0.9965, WACME: 2.9356723, XDN: 3627.06761364, XMY: 1330.43723401 |
| 6028b2d8-7320-4d52-b7e6-d4f49ef04ef6 | Address on File | Contingent | NEO: 0.95097178, POWR: 50.97502303, STEEM: 5 |
| 0c06fb2c-6da2-44db-a2de-1292b2b1119c | Address on File | Contingent | DOGE: 246.83975177, USD: 0.00000001 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ab07abf8-8ea3-492d-90ec-20e9db6d7760 | Address on File | Contingent | BTC: 0.00007256, OMG: 18.46383548 |
| 4a96f612-77d8-4fad-95fa-630210d3e8aa | Address on File | Contingent | SC: 5120 |
| b8d51df9-1838-4c02-b4c2-97f5c65bcd89 | Address on File | Contingent | 1INCH: 5, USD: 15.87771558 |
| 1e089f22-cb97-46b7-bf09-200a6ef2bb2f | Address on File | Contingent | ADA: 48.41480923, BTC: 0.00000682 |
| 1149b906-b310-4dba-857e-086dc933d692 | Address on File | | BTC: 0.00000008, XLM: 200.18677147 |
| 9ddcc48b-49a6-4c64-8e46-3426d2968b1f | Address on File | | ADA: 0.13297124, BTC: 0.00057126, USD: 2 |
| 8f1bdbd2-31e5-47da-a6cc-02fc0a1692f6 | Address on File | Contingent | BTC: 0.000645 |
| f9286963-48c6-46e6-af26-cee4f8faee67 | Address on File | | ETH: 0.00002523, ETHW: 0.00002523, NEO: 1.95 |
| 6120ed35-3359-40c3-ae83-9f5269504278 | No Address on File | Contingent | BCH: 0.00050298, BTC: 0.00050298, DASH: 0.001249, DGB: 233.78954509, POT: 40.81453753, VTC: 16.2362489, XMY: 614.67116287 |
| 8bf1167b-8aa1-4657-b4ff-86e7f886828c | No Address on File | Contingent | BCH: 0.00064241, BTC: 0.00064241 |
| e6d3d17e-af05-475a-8d68-df85dd5296c6 | Address on File | Contingent | BTC: 0.00064498 |
| 639365ce-6d2d-47e7-836c-6fdb6e9b342f | Address on File | Contingent | ETC: 0.95487632, FLR: 0.13172251, LTC: 0.00000752, USDT: 0.03719467, XRP: 0.87178604 |
| b2a46f4e-07a8-4458-9086-6c7ab99c83d3 | Address on File | Contingent | BTC: 0.0000003, POT: 4239.57497995, THC: 4864.7769523 |
| 668138bf-10c2-4894-aee2-0075f71fbec9 | Address on File | Contingent | BTC: 0.0000952, PIVX: 69.42344734 |
| 1f2e64ec-e653-4972-ba1e-564693b626e1 | Address on File | Contingent | BTC: 0.00064495 |
| ebb07b9e-0eb1-4387-b394-3efd524d3baf | Address on File | | USD: 17.91649604 |
| fbd9faf0-ea74-41bf-9dab-cad1ef0a176a | Address on File | | BTC: 0.00000015, QTUM: 6.20409164, USD: 0.86782248, USDT: 0.00000001, XDN: 15000, XMY: 9644.46 |
| 28969ca0-eaf6-4686-8844-a8671d3905f9 | Address on File | Contingent | BTC: 0.00063446, USDT: 0.28907783 |
| 10e1d011-a86d-4608-a7b7-b4e98c20bfa7 | Address on File | Contingent | BCH: 0.00058712, BTC: 0.00058712, BTS: 94.85, NMR: 0.05299858 |
| 1ed2e0a4-a5ba-4ecc-ba4a-b79d80101c10 | No Address on File | Contingent | ETC: 0.97734003 |
| 8d83e1a4-bece-4129-90a3-c1e617f1235a | Address on File | Contingent | EOS: 0.00000009, USD: 17.91460082 |
| 36adc855-0a89-41a0-9b9c-52acdbdd413b | Address on File | Contingent | BTC: 0.00001096, ETH: 0.00685564, ETHW: 0.00685564, STEEM: 18.83811262, USD: 1.14467898 |
| bf992d01-12cd-4830-8bf4-361b4cf97ad2 | No Address on File | Contingent | BCH: 0.00064225, BTC: 0.00064225 |
| 436260fc-783a-44ae-b7e3-271824cc0af8 | Address on File | Contingent | POWR: 111.14297693, SC: 0.00882551, USDT: 0.00713941, XVG: 0.74519231 |
| fd5d5196-8965-4e99-961d-fec5daef24d1 | Address on File | Contingent | BTC: 0.00025898, DOGE: 103.92150432, MEME: 55.10204081 |
| 002edb3d-9e8b-4838-909b-45ea545b00ee | Address on File | | SOLVE: 773.08937724, USD: 0.20946471 |
| c50596b5-546d-46ea-9e97-31bf487e25a5 | Address on File | | BTC: 0.00004691, EDR: 81.20222336, GAME: 25.8425078, MUNT: 201.7249322, NXS: 226.57903352, XMY: 2865.47221154 |
| 30bd8522-f7a9-49ba-89f6-408e99a9836b | Address on File | Contingent | ADA: 0.00000316, ALGO: 0.000004, BAT: 0.0000048, BCH: 0.00000004, CELO: 0.00000024, COMP: 0.00000008, DOGE: 0.00000003, EOS: 0.00000038, ETH: 0.00000004, ETHW: 0.00000004, HBAR: 0.00000099, HIVE: 0.00004403, KMD: 0.00000097, LTC: 0.00000009, MANA: 0.06852338, REN: 0.0000034, RVN: 0.00003524, SC: 0.00000042, SOLVE: 780.44581321, UNI: 0.00000015, USD: 0.00805248, WAXP: 0.00000001, ZEN: 0.0000001, ZRX: 0.000005 |
| 56a0f772-c896-4921-a3d0-75ce15aca32f | Address on File | Contingent | BTC: 0.00049993, DGB: 503 |
| 7b897fe3-d64d-47be-83a3-cc74413c4bd6 | Address on File | Contingent | ADA: 5, BTC: 0.00057886 |
| d3c2caa6-ff4d-4a20-a093-a0f76cc10d46 | Address on File | Contingent | BLOCK: 237.79083969 |
| 6366603e-36c0-4f35-993b-b2c1a52e6f79 | Address on File | Contingent | XLM: 200.13651649 |
| f307e1ea-ec75-4021-931e-d5d84a9d0018 | Address on File | | DNT: 50.5, GAME: 105, GBYTE: 0.1, GEO: 23, IOC: 10, LBC: 400, NEO: 0.15, OK: 1000, SPHR: 200, USD: 0.00536952, VRC: 400, XDN: 7500 |
| ce5f50db-9a44-422f-b029-2fd346f5ceeb | Address on File | Contingent | BTC: 0.00000005, FLR: 6.25177083, XRP: 41.3764243 |
| 01b31a86-8744-4cf9-ab4b-1b6a11ecf973 | Address on File | Contingent | BTC: 0.00064394, ETH: 0.00000618, ETHW: 0.00000618, LTC: 0.00010544 |
| 85c138f0-3c21-479d-8c78-9fd7193396e4 | Address on File | Contingent | BTC: 0.00000108, GRS: 50.67733696 |
| e49d922e-9c00-454b-b17d-e89ac520955d | Address on File | Contingent | ETH: 0.00964933, ETHW: 0.00964933 |
| 255e5745-d560-4121-a5a4-94ce02629a41 | Address on File | Contingent | BTC: 0.00010992, ETH: 0.00632296, ETHW: 0.00632296, USD: 0.13070206, USDT: 2.97708513 |
| 9badd493-8ff8-4dc7-9471-43ac9b1b256d | Address on File | Contingent | HNS: 923, USDT: 0.46089962 |
| 132f5872-7a91-4968-911e-b8d54b488800 | Address on File | Contingent | BTC: 0.00000006, NEO: 1.95368804 |
| fff0754e-ba83-4ea7-9e61-d30b056c21ec | Address on File | Contingent | ADA: 10, BTC: 0.00051276 |
| b743db23-5ebf-4b7f-bdaf-e87d5963a00a | Address on File | Contingent | LTC: 0.23004 |
| e70aa2d5-050a-4a88-b791-8ac45b6232cd | Address on File | Contingent | BTC: 0.00064455 |
| 85928a55-cda2-48d0-9a5a-27ff5a3e8ea1 | Address on File | | ADA: 1.08151321, LSK: 2.12238027, LTC: 0.00000546, PAY: 16.20127331, PRO: 39.05686038, USDT: 0.87496107 |
| b22a8811-2427-4c94-aba3-7c0a39187d4a | Address on File | Contingent | XLM: 200.06562926 |
| 58f77db1-da0d-43a6-9921-ae9c38bceb46 | Address on File | Contingent | BTC: 0.00000011, RDD: 44756.96604167 |
| a6552dba-ae9a-4cd5-a478-f0230380b754 | Address on File | Contingent | BTC: 0.00000197, LTC: 0.01086051, SNT: 0.22848491, SRN: 10000 |
| b73926a8-b8f9-48b6-85af-5bc214a6188d | No Address on File | Contingent | BCH: 0.00000002, BTC: 0.00064452 |
| 4bd84618-8417-45c8-b9d3-f1c490b97a05 | Address on File | Contingent | BTC: 0.00000007, DGB: 2237.91148568 |
| 8ec4c178-c1d9-4e15-a229-f1b596166efc | Address on File | Contingent | DOGE: 231.21634278, USD: 1.11845353 |
| 45c693cc-0f6a-4928-9098-6c1ed7ee4fc0 | Address on File | Contingent | BTC: 0.00056768, GLM: 9, XLM: 2.01 |
| 260eb614-4ddd-491e-a6ab-1e43849af286 | Address on File | | BTC: 0.00042807, USDT: 5.98813269 |
| 713075b9-e9a7-450a-9f8b-0241f880d09e | Address on File | | BTC: 0.00000012, SC: 5114.1968732 |
| 5c0fb791-2751-48d1-b565-fc5edf22ad91 | No Address on File | Contingent | BCH: 0.00064185, BTC: 0.00064185 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 25a22c6a-c422-485c-a133-6fbdcf7a13e8 | Address on File | | BTC: 0.00000004, LTC: 0.01085798, NXS: 1.73004145, USDT: 16.86641047 |
| a355cfd1-b285-4c10-8a6a-b960f3179170 | Address on File | Contingent | DOGE: 246.58899606 |
| 2edd44ec-ce73-4f91-83c0-8a280215fe73 | Address on File | | USD: 0.00138073, USDT: 0.00071841, WACME: 539.4271545 |
| 93908782-df96-4e72-9aab-53dcb7c14eff | Address on File | Contingent | BTS: 5, ETH: 0.002, ETHW: 0.002, NEO: 0.95, OMNI: 5 |
| f4b1aec8-5f9f-4648-8b4b-b156676d1698 | Address on File | Contingent | FLR: 6.24885741, XRP: 41.35714225 |
| d9b0ed46-0be6-4e2b-9621-cb8dd5320e98 | Address on File | Contingent | BTC: 0.00000004, DNT: 500, XVG: 2000 |
| e6fa6f52-a10c-43f9-99d0-a19bfaa921a4 | Address on File | Contingent | BTC: 0.00000002, XLM: 200 |
| 8da8a308-21ab-4773-951a-829566daf2b0 | Address on File | Contingent | DOGE: 76.31963345, MANA: 26.10261053, USD: 0.00267949 |
| dd0cfd91-12f1-44d4-85be-4a284c202eae | Address on File | Contingent | BTC: 0.00011416, SC: 4208.19565669 |
| 5c8ec997-129e-44fa-b894-a15e7f28126d | Address on File | Contingent | XLM: 200 |
| 9912f8e6-a163-4975-bb24-d4f9dded2be3 | Address on File | Contingent | XLM: 200 |
| a1fcc882-664f-4e31-bd70-ba14ad9f9fe3 | Address on File | Contingent | ETH: 0.00964356, ETHW: 0.00964356 |
| 625aff70-daac-4b0b-b350-b83459e3f9ef | No Address on File | Contingent | ADA: 48.85035107, BTC: 0.0000003, USDT: 0.00026629 |
| ac424ecd-a806-4198-ad8b-1d7428772143 | No Address on File | Contingent | BTC: 0.00064423 |
| d5b56018-6ab6-4742-8cc0-49294809ebcf | Address on File | | ADA: 48.85958274, BTC: 0.00000015 |
| 2af79649-8516-45ec-840f-a81f1f347663 | Address on File | Contingent | ADA: 0.80275148, IGNIS: 0.5, THC: 8000 |
| f137a568-771c-41f2-a8cd-36399bb4fd1c | Address on File | Contingent | ARDR: 60.7717372, DASH: 0.04039734, EMC2: 0.69461981, IGNIS: 50, NXT: 100, POWR: 58.25168402, QTUM: 0.00025602, THC: 109.89010989, XVG: 100, ZEC: 0.03254118 |
| 4a17039b-41eb-4007-82c8-999a9f1badbc | Address on File | Contingent | BTC: 0.00000387, FTC: 144.71637628, RDD: 4500, SC: 1220.05520255, XLM: 127.37145511 |
| 0bee7738-1443-45d6-9d5a-091442a24b6f | Address on File | Contingent | EMC2: 66.2, IGNIS: 29.4, NXT: 58.8, QTUM: 6, USD: 0.12923395, VTC: 12 |
| 67d558ec-8084-41f9-8929-0c5a05eadca5 | Address on File | Contingent | BCH: 0.00000065, BTC: 0.00035566, NEO: 0.87447054 |
| 8a0e9758-0402-4180-be56-e63a2bdd4659 | Address on File | Contingent | BTC: 0.00000046, PIVX: 81.28210454 |
| bb8f1324-894b-4f31-b83e-2f1f52622ba0 | Address on File | | USD: 17.89447483 |
| 6e7c337b-78a2-4b9c-ad49-9eeef312158b | Address on File | | BTC: 0.00004649, DASH: 0.08445271, FLR: 5.54515283, LINK: 1.10334886, QTUM: 1.78489254, XVG: 547.90486511 |
| 22187808-9db4-4899-b54e-2e7d81b4a6f9 | Address on File | Contingent | ARK: 8, BTS: 100, ENG: 52, ETH: 0.0043761, ETHW: 0.0043761, IGNIS: 40, NXT: 80, OMG: 3, SC: 1000, USD: 0.00273134 |
| 758e2964-448a-45e6-baf8-02248f3ac7b0 | Address on File | | USD: 17.89382701, USDT: 0.00000001 |
| 6a0f0d8a-4fd1-465f-bd5e-705547dd7c57 | Address on File | Contingent | BTC: 0.00063494, IGNIS: 50, XVG: 0.97954787 |
| 0522ebbe-0ae6-47da-ad08-a6915acb3dbb | Address on File | Contingent | RLC: 10.63892807, USDT: 0.04928141 |
| 97757cb5-f8b7-42d9-9ad0-1fa6e7b83211 | Address on File | Contingent | ETH: 0.00000251, ETHW: 0.00000251, OMG: 20.76239467 |
| ae6aabea-af9d-4ae1-91d6-fd07922da7a7 | Address on File | | BTC: 0.00001615, FLR: 30.219, RDD: 10000, XEM: 399.72073634 |
| 8d99fc06-4111-48b5-a792-adec2b3412b1 | Address on File | Contingent | BTC: 0.00064393 |
| c934b191-21a7-4d53-b118-697cc280e435 | Address on File | | ANT: 5, DNT: 100, PIVX: 3, SNT: 20 |
| affcdb9a-3f33-4cfd-83bb-1cee210a4675 | Address on File | | BCH: 0.00000029, ETH: 0.00852068, ETHW: 0.0000028, NXT: 500.23254412, USD: 0.69158388 |
| a98e995c-f2d9-4fef-b76a-07ffba64cb9e | Address on File | Contingent | BTC: 0.00000298, OMG: 6, XRP: 29.48461287 |
| 3694a6f3-a6f5-4782-846b-70fb35bf8320 | Address on File | | MAID: 90, USDT: 2.64963014 |
| 8bad8691-7393-4be8-afb1-90bbdf50ea59 | Address on File | Contingent | BTC: 0.00000001, DGB: 2235.57164573, USD: 0.00337718 |
| db4c6689-eb37-401a-8893-a6e94b414ae2 | Address on File | | POWR: 111, USD: 0.00592696 |
| a28df151-e601-4092-b3b9-aeaa13b23ec7 | Address on File | Contingent | BTC: 0.00000019, SC: 5109.32602014 |
| 7d1ec4dc-56be-4ae0-83b6-60a310fed373 | Address on File | Contingent | ETH: 0.00000857, ETHW: 0.00000857, XLM: 199.67812821 |
| 4abcc328-891b-4fc8-83e8-43d03f9c8d36 | Address on File | Contingent | BCH: 0.00041732, BTC: 0.00041732, DGB: 60.3961438, FLR: 1.81663095, SC: 101.30859375, XEM: 6.50013596, XRP: 12.02310436 |
| 686bf419-c788-4964-90ef-a3f63b309bac | Address on File | | BCH: 0.00000008, USD: 0.00142533, WACME: 510.34512485, WINGS: 500 |
| 43b62382-6b17-4542-9007-67de30729454 | Address on File | Contingent | BTC: 0.00064383, BTT: 1260992.453 |
| d9d3be4c-8ada-4250-b378-57da058f2196 | Address on File | | DGB: 2235.6761224 |
| 77b8d0e3-c18e-4f92-9bf5-dfcace29474d | Address on File | | PPC: 43.912 |
| 881e6e8e-3281-4eae-b0b1-c676f3795c5a | Address on File | Contingent | ADA: 19, ARK: 2, BTC: 0.00000005, NMR: 0.51222259, POWR: 17.74, USDT: 0.5191106 |
| 618aa447-b617-490c-a018-b1c2206b8023 | Address on File | Contingent | TUSD: 17.49947664 |
| 30fbcf51-4f7c-4e4c-ace9-9b3a35b28055 | Address on File | Contingent | BTC: 0.00061244, MATIC: 0.62136326, USD: 0.30876551 |
| bd293816-e9c1-41c9-b474-232f117456af | Address on File | Contingent | DOGE: 148.28725278, USD: 7.11762559 |
| 0ef4e1ee-bdb9-4b7e-bf81-b1eb9fab08ce | Address on File | Contingent | NEO: 1.71320625, XVG: 1148.10562572 |
| 81514eb3-3821-413f-ae54-a18af7aa5067 | Address on File | Contingent | BTC: 0.00064296, USDT: 0.02078018 |
| 923381c1-b1c9-404d-a1c1-a2059a2879a6 | Address on File | Contingent | BTC: 0.00064371 |
| 6ff03372-d67d-453a-af00-ab11d4aa0b7f | Address on File | Contingent | ADA: 0.34961313, BTC: 0.00038935, OMG: 0.02584436, XVG: 3640 |
| 021ef8b8-0b22-4cd8-8980-aa20eaeefc12 | Address on File | | BTC: 0.0006212, XLM: 6.98275418 |
| f38708ea-8ab5-41dd-a1ab-7b905e3494e1 | Address on File | Contingent | DOGE: 246.3115765 |
| 4a44499a-d64f-44f0-8875-c35193c6dd32 | Address on File | Contingent | BTC: 0.00000024, FLR: 636.1147287 |
| 0f462ab9-1dbe-4eef-90f2-9666761f9aa8 | Address on File | | GNO: 0.03, USD: 14.48938883 |
| 3d716c74-b4ef-4eee-b765-e183205a9bb1 | Address on File | Contingent | ADA: 32.1477314, ETH: 0.00329136, ETHW: 0.00329136, USD: 0.00000003 |
| b6df8fcb-dcf3-429e-8655-fd91d2eeac97 | Address on File | | BTC: 0.0000003, NAV: 453.62365629 |
| 09b866e9-5113-489c-9291-c234d5839369 | Address on File | | BTC: 0.00000006, ENG: 23.30463882, XLM: 198.96214415 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 341645cc-20b3-4330-b38a-673d4a13b06d | Address on File | Contingent | DGB: 0.16390836, ETH: 0.00000724, ETHW: 0.00000724, SC: 0.17009159, USD: 17.8653326 |
| ef832c01-0bec-4a6b-afd0-51b0bc172892 | Address on File | Contingent | BTC: 0.00006489, USD: 16.0778848 |
| f3745d80-a9df-490f-880e-9e7dc5f878b6 | Address on File | Contingent | BTC: 0.00064352, USDT: 0.00230614 |
| b657eff7-b30f-41c2-bdb6-73a35e9dc7c2 | Address on File | Contingent | MATIC: 19.81535907 |
| 5537ce2a-0db0-4034-8145-9000e9854791 | Address on File | Contingent | BTC: 0.00064358 |
| 2cf38a5f-ae49-42f5-b458-56457cafa6fd | Address on File | | BLK: 78.86279193, EDR: 70.06050068, FTC: 101.315125, RDD: 1544.59302255, USD: 0.00041001, USDS: 10.22195305, USDT: 2.11320513, VTC: 8, WAXP: 48.38319389, XDN: 1782.7968375 |
| 7890c032-b76a-40cd-824c-c38184bb5c31 | Address on File | | ALGO: 0.00000002, BCH: 0.00000035, ENJ: 47.30534036, USD: 0.00000003, USDT: 1.56141134 |
| 44068c6c-2978-4fce-be06-e17b37c2b4a3 | No Address on File | Contingent | BCH: 0.00064098, BTC: 0.00064098 |
| 3f07e0ff-ba80-4340-b6ce-1bdca9619dde | No Address on File | Contingent | BCH: 0.00000003, BTC: 0.00064353 |
| 5413d0be-86fb-4c58-839e-5468b75428e9 | Address on File | Contingent | ARK: 2, BTC: 0.00001577, DGB: 272.43042453, FIRO: 1.2, KMD: 2, MTL: 0.6595629, NXS: 3, OK: 10, PTOY: 10, QTUM: 0.33334526, SYS: 12.16413098, XRP: 20 |
| 55399e50-1325-4db0-a1b4-1e72d9bf6082 | Address on File | Contingent | BTC: 0.00063414, DASH: 0.00094302, FTC: 15.67638268, SIGNA: 169.00946581, USDT: 0.00038377 |
| 565a171a-fbc4-48e7-aef6-15df30f34089 | Address on File | | BTS: 225, DNT: 305.52, FLR: 106.2872489, POT: 1425, USDT: 1.9094933 |
| cd77e0d3-8dd2-4e8d-a94e-9770c5276111 | Address on File | Contingent | FLR: 385.842538, SC: 1594.30771475, USD: 0.00000001, USDT: 1.44869457 |
| 2d12e510-b0b0-49b5-9cb6-e618c755e260 | Address on File | Contingent | BTC: 0.00064221, SC: 10 |
| 8b10c1b0-6d56-4259-86d6-054787f95268 | Address on File | | AR: 0.97679819, FLR: 0.38316164, USD: 3.48598986, USDC: 1.36905142, USDT: 1.33924683, XRP: 12.12145184 |
| d20aa999-4048-4a24-ab0c-d8e18008f654 | Address on File | | EOS: 7.82263512, USD: 0.08040548, XVG: 5633.44291868 |
| 28f35258-f916-4522-9704-63ee34828ce5 | No Address on File | Contingent | BCH: 0.00000026, BTC: 0.0006434 |
| eaef6a53-cd49-491f-8489-f2cd5935238b | No Address on File | Contingent | BTC: 0.0006434 |
| 55b07e59-645e-4476-90a5-8fc240dbdb74 | Address on File | | BNT: 38.46336829, USD: 1.21143178 |
| 66a043cc-412d-4ad2-a538-b518ef41c268 | Address on File | Contingent | DOGE: 246.1164815, USD: 0.00543172 |
| ad5e9d93-9a06-4a0a-be06-422fb435470a | Address on File | | BTC: 0.00064332 |
| 27e19627-9dd3-43da-8a3a-cf8372641ade | Address on File | | BTC: 0.00000001, GLM: 0.2339204, PAY: 20, POWR: 60, USD: 0.00561, USDC: 4.42, USDT: 0.35066563, XEM: 100 |
| 06637c3f-d3ac-411b-88d9-7fde9f3ea7fb | Address on File | | NEO: 1.95 |
| 82607491-0552-4cea-a4f5-7849674e6849 | Address on File | Contingent | BTC: 0.00063452, ETH: 0.0001314, ETHW: 0.0001314 |
| cb0d4c95-6398-4c83-9879-d2c80fdf4384 | Address on File | Contingent | ADA: 23.97998983, BTC: 0.00000002, RLC: 4.69532982, SC: 345.18990826, XDN: 161.80340517 |
| cbc192fd-27f8-4ed6-95be-8fc38f9d5c8e | Address on File | Contingent | BTC: 0.00064329 |
| 61f563ab-dd02-4eed-87a4-49670e5b5322 | Address on File | Contingent | BTC: 0.00064152, XDN: 1106.10561056 |
| 309ad5f1-a283-4cdc-b61e-a050c3edf8cb | Address on File | Contingent | NEO: 0.84894328, USDT: 10.05001255 |
| c34b5c61-a6a1-4e42-9716-2269a5eebd8c | Address on File | Contingent | ETH: 0.00962847, ETHW: 0.00962847 |
| db6c6556-9167-42e8-821e-69a7dec60a6b | Address on File | Contingent | BCH: 0.00000095, BTC: 0.00064322 |
| 6c7ab4f3-d1ea-488b-8576-c457b814eb0d | Address on File | Contingent | BTC: 0.00064309, USDT: 0.00363757 |
| 6d1e5a22-67c9-451c-b5ec-ff6b05a08ff6 | No Address on File | Contingent | BCH: 0.00064063, BTC: 0.00064063 |
| 44b10830-55f6-4be0-a726-12191516b396 | Address on File | Contingent | QTUM: 6.07201374, WACME: 66.9333385 |
| 9d711331-3480-42ea-90a5-108dbe328a00 | Address on File | | ETH: 0.00954444, ETHW: 0.00954444, USD: 0.15423737, USDT: 0.00000002, XLM: 0.00000011 |
| f981321f-6de5-43bf-9af2-fd8a5576acad | Address on File | Contingent | USD: 17.86831469 |
| e4389dff-271f-4971-a604-2c3154f3494d | Address on File | Contingent | XLM: 199.64479629 |
| 172f2bb8-541a-40a1-acc9-60d6761cadef | Address on File | Contingent | USD: 17.86689916 |
| 3ebc7007-70a1-4d41-8e34-226261b3ed1f | Address on File | Contingent | FLR: 635.8305033 |
| b129aec4-2da7-4751-beda-0a7b951e16db | Address on File | Contingent | FLR: 262.149825, SC: 3000 |
| a2050c26-504a-40d2-a33a-cbbec38fa2a3 | Address on File | Contingent | DOGE: 246.09008989 |
| d6c26b8a-a87c-4d6c-999f-f16a0155db01 | Address on File | Contingent | BTC: 0.00021299, ETH: 0.0000085, ETHW: 0.0000085, FLR: 424.6480585 |
| 8030d968-c291-4406-a407-57ed2d1b4d68 | Address on File | | ETH: 0.00617771, ETHW: 0.00617771, RVN: 208.01984221, USD: 2.03124889 |
| 82b384a6-eb90-42cb-bb5c-a89f441bb673 | Address on File | | BTC: 0.00027371, EXP: 20.34096735, FLR: 151.095, FTC: 100, POT: 3377.9945566, USD: 0.00200719 |
| c4de02b0-80be-4989-abb5-a5b4215986f1 | Address on File | Contingent | BCH: 0.00063122, BTC: 0.00063122, DASH: 0.00377532, DOGE: 0.54870653, FTC: 0.128, GAME: 0.03364127, RDD: 0.948, SLS: 0.0145076, VTC: 0.018813 |
| 32e72b13-014e-419d-973f-26d804b98251 | No Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003, NEO: 1.94917767 |
| 6638a396-e74b-4240-96be-16c907b3a1dc | Address on File | Contingent | BTC: 0.00048043, FTC: 54.97745098, GAME: 8.06859421, IGNIS: 49.84847543, MONA: 0.06572723, OMG: 0.45, PIVX: 0.23249687, QRL: 3.86856133, QTUM: 0.09978673, STRAX: 6.17105154 |
| b9803383-393e-49fa-8679-c0cea48092b3 | No Address on File | Contingent | LTC: 0.22949395 |
| e256e6b4-6792-44f5-b7be-6c9d9960121a | Address on File | Contingent | XRP: 41.678729 |
| 0a897bb5-42e4-40fa-bc4e-9dc22593ddf1 | Address on File | | ETHW: 8.47498551, THC: 226.26542448 |
| 8622f06d-2768-4543-aeec-771a99d7e72e | Address on File | Contingent | BCH: 0.00003448, BTC: 0.0002331, XLM: 127.18692718 |
| cafa825f-64ba-45a5-bdab-97646a4cc3ae | Address on File | Contingent | BCH: 0.0000001, BTC: 0.00000049, REPV2: 0.1, SC: 796.02675856, STRAX: 0.08975, USDT: 0.00106517, XLM: 160.76125736 |
| 4dd03c00-2d65-4cb8-9fa0-08ee8655f6e9 | Address on File | Contingent | VEE: 7145 |
| 9803aee0-5f1d-4cfa-83ed-8e49e92c431d | No Address on File | Contingent | BTC: 0.00059844, STRAX: 2.58872558 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 66d3c843-3373-4b0f-99c9-d59757a67a7d | Address on File | Contingent | BTC: 0.00064295 |
| fcca7084-3051-4d1d-b5ae-1aecaed011cc | Address on File | Contingent | BTC: 0.00064295 |
| 6f866f16-7c6b-458f-82ff-3ae9801612bd | Address on File | Contingent | ADA: 0.95965488, BTC: 0.00062885, LTC: 0.00051755 |
| 330e12a2-00a4-4265-8fc7-64aa30ce448c | Address on File | Contingent | ADA: 21, DOGE: 100, USD: 0.00418976, XLM: 32.48300232 |
| 7695678f-4e5a-4174-b211-c59e47bb5fad | Address on File | Contingent | BTC: 0.00063443, RDD: 589 |
| a7b48d9a-5cbc-41e1-aff0-97bb77bc4b34 | Address on File | Contingent | SOLVE: 694.89729963, USD: 1.9470331 |
| 4241ee05-1db5-4b64-96ac-089509ea89e1 | Address on File | | BCH: 0.10267572, BTC: 0.00000072, DGB: 50, SC: 1000, XDN: 500, XLM: 6.49831909, XVG: 1000 |
| 17687882-c397-43d0-ab62-368cff15a64f | Address on File | | BTC: 0.00045561, DOGE: 71.65509238 |
| 4383155b-4526-4865-b34d-7f5a405301bf | Address on File | Contingent | USD: 17.85902412 |
| 69fe59f1-21bf-4f0e-bbe9-6037af28f2f5 | Address on File | | ADA: 15.36040534, DOGE: 161.87706504, USD: 0.48168765 |
| e6bcd28d-d1b1-4c4a-9f31-b272c662fcfa | Address on File | | ETH: 0.00963307 |
| e8658655-400d-4f41-b05d-dbd6ef271c4d | Address on File | Contingent | DGB: 125, OMG: 1, PAY: 2, QTUM: 5, RDD: 3836.53846154, SIGNA: 138.81292596, SNT: 50, USD: 0.00024098, XDN: 300, XVG: 94.68473532 |
| 2c0cca96-6cae-40a5-a0f4-44496886256f | Address on File | Contingent | ETH: 0.00000041, ETHW: 0.00000041, FLR: 6.23363337, XRP: 41.25638419 |
| 659d7e5c-ca69-497b-a3b8-96b58139ff87 | Address on File | | OK: 100, USD: 0.0020654, XDN: 3000, XRP: 40 |
| 5c7fbbff-316d-47e7-bfeb-247d1d5ea8c2 | Address on File | Contingent | BTC: 0.0000008, SIGNA: 16195.60689216, USDT: 0.02017871 |
| 975888d4-c8a6-41de-a274-15d83750daaf | No Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000004, GRS: 50.6134069 |
| 06dc7bdc-4722-4e35-b539-679989ff3f69 | Address on File | Contingent | BTC: 0.00049985, USDT: 3.95496447 |
| b924f6f2-e033-4142-9255-85f50cf30bdf | Address on File | | BTC: 0.00000007, GLM: 50, SC: 2000 |
| 2c97b90d-a2d0-4998-98b5-536fccffbfc4 | Address on File | | BTC: 0.00027902, EMC2: 50, IGNIS: 150, NXT: 300, POWR: 50 |
| 17f3d89b-2f28-4fe1-bca8-ed0bb264c534 | Address on File | Contingent | BTC: 0.00064275, ETH: 0.00000007, ETHW: 0.00000007, USDT: 0.00004375 |
| c3368766-f9a8-4c9f-b495-f707deb8eb4c | Address on File | Contingent | USD: 0.00736343, WAXP: 306.68430379 |
| 22a8c5c9-ab22-4d4b-a280-a41a8641c73b | Address on File | | CELO: 35.08012143, USD: 0.00000008 |
| 6cb7be39-ba0f-4030-84e6-3a1cf52484ff | Address on File | Contingent | BTC: 0.0000003, ENG: 12, HIVE: 23.80336124, RDD: 3088.10948529, STEEM: 23.80336124, THC: 110, XVG: 1441.37296049 |
| 6c37b5ec-8eda-4338-8904-ee89dcd0e967 | Address on File | Contingent | POT: 6783.21378044, XVG: 3328 |
| 96c2ad04-9a30-4eda-bff7-8bd5c08c59c5 | No Address on File | Contingent | BTC: 0.00064269 |
| 6112f23a-7b9f-470e-90dd-6b7b32ce118a | Address on File | | ARK: 4.00961421, BAT: 3.99, BTC: 0.00001255, FLR: 2.00200875, NEO: 0.81020304, POWR: 14.7, XRP: 13.25 |
| 2f4b3d2e-b483-4fd1-b457-25811aba5bcd | Address on File | | BTC: 0.00000005, RDD: 3851.70804217, VTC: 141.4680848 |
| c11adc4b-757b-4c3a-a41b-c51f0ab88119 | Address on File | Contingent | BTC: 0.00000001, NXT: 600, POWR: 63.447982, SNT: 245.91589222, USDT: 0.00000002 |
| 1ebe4c30-d230-456c-81e6-686083d5a8ba | Address on File | Contingent | BTC: 0.00031649, DOGE: 58.04418103, USD: 4.84642187 |
| df6a6c47-fe04-44fb-84a8-191f352ef065 | Address on File | Contingent | BTC: 0.00000006, XRP: 38.44036571, XVG: 723.91857372 |
| 962a92ea-10fa-4b9e-8e60-799bf4c1a89c | Address on File | Contingent | BTC: 0.00008991, TRX: 224.15730337 |
| 8cd862eb-b622-43ca-9fe6-e9acc1957553 | Address on File | | ENJ: 24.88518498, FLR: 33.996375, LSK: 0.08486851, NEO: 0.025, PAY: 30, POWR: 40, USD: 0.00107812, VTC: 10.1, WAVES: 0.02933356, XLM: 0.39046449 |
| e71a6af3-7eb1-4ace-8027-b51594595399 | Address on File | Contingent | BTC: 0.00064261 |
| bc2525f6-39fe-4cc4-bb79-3293cba011c8 | Address on File | | FLR: 635.151148, RVN: 0.00652815, USD: 0.00409873 |
| 0e462785-afa4-4674-ba19-06455f4cb3f5 | Address on File | | HBAR: 325.7562841 |
| c58ab821-59d6-48cb-83b3-087269ed4b77 | No Address on File | Contingent | BTC: 0.00000015, NEO: 1.94728986 |
| 8899199c-705f-4610-a01a-85ca2123e174 | Address on File | Contingent | BTC: 0.00064255 |
| 8d8be70f-7890-42a1-bb3d-1ba31e69f173 | No Address on File | Contingent | BCH: 0.00063998, BTC: 0.00063998 |
| 1ad61231-c68e-4c74-a0cb-8083d5ca3a02 | Address on File | Contingent | BTC: 0.00000009, SC: 5099.32735426 |
| 45588dd4-149e-4464-a46a-fa93304da5f3 | Address on File | | LSK: 20, NEO: 0.00001089, OMG: 0.60587 |
| b11b2556-c4ba-4478-8bb6-b20df25b5326 | No Address on File | Contingent | BCH: 0.00063995, BTC: 0.00063995 |
| 9a9c8552-0072-437d-8f05-626e8150f807 | Address on File | | BTC: 0.00057725, USD: 1.81237563 |
| 756a62f4-0416-4824-8b5e-7e1ca50350a0 | Address on File | | ADA: 0.00000032, BTC: 0.00000001, COMP: 0.46002314, ETH: 0.00000032, ETHW: 0.5030131, LINK: 0.00000001, USD: 0.00783587, XTZ: 0.00000001 |
| 906a8826-b50f-4164-a63d-70fe9c538d44 | Address on File | | ADA: 0.00004488, FLR: 5.97500195, USD: 0.73158196, XRP: 39.54467023 |
| 96de0346-7501-4922-98cb-c08895902fde | Address on File | | ADA: 1, BTC: 0.00000182, FLR: 610.0409779, XLM: 1, XRP: 0.46634777 |
| 52088419-a25a-4a4d-a3d6-0bf1e8120eb1 | Address on File | | SC: 1773.57637241, USD: 10, USDT: 0.00737184, XVG: 859.61761756 |
| a75206b6-1af7-4508-bb36-73a6b815bff7 | Address on File | | CND: 16225.473 |
| bde99864-78e8-4d99-af87-93bdb8542492 | Address on File | Contingent | DOGE: 245.70255379, USD: 0.00956241 |
| fa71840a-0ffa-4e63-808b-72f41c648579 | Address on File | Contingent | ETH: 0.00002312, ETHW: 0.00002312, USD: 17.80456108 |
| 9c38d605-f88f-4cc8-9188-a5ee5e74a01a | Address on File | | BTC: 0.00064218, USD: 0.00629026 |
| 741c7c31-a5f8-44fa-8541-a5437749133c | Address on File | | NEO: 1.75548367, USD: 0.0007213, WAXP: 30.18521262 |
| b6360649-4912-42c6-8a41-e8c7b20ec8e9 | Address on File | Contingent | BTC: 0.00029666, USDT: 9.5662148 |
| 39d815f5-4dcc-4f6c-8caf-b844916cbc1f | Address on File | Contingent | FLR: 6.09520131, USD: 0.38490632, XRP: 40.34019203 |
| 75e4c38b-50af-47b8-a781-1e5a3c51d9e2 | Address on File | | ETH: 0.00000134, ETHW: 0.00000134, PIVX: 4.75222082, POT: 487.01196509, SC: 1500, UBQ: 50, XVG: 5000 |
| 6e91e9c3-d98b-4af5-9fe9-2d01749460cc | Address on File | Contingent | DOGE: 245.49918167, LSK: 0.01307756, MUNT: 18.99696049 |
| cab309dc-39bb-484f-bdce-039516e3b12e | Address on File | | ETH: 0.00356862, ETHW: 0.00356862, FLR: 399.344085 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 4ed14d17-7a35-44b2-981b-96e99b60b4a4 | Address on File | Contingent | BTC: 0.00064062, USDT: 0.04753398 |
| 82573c54-1c91-4b9b-96d9-7f70c09c6537 | Address on File | Contingent | DOGE: 245.79404878, USD: 0.00000001 |
| c373019c-30e3-43ba-ae1d-8d1cd406650b | Address on File | Contingent | ETH: 0.00961412, ETHW: 0.00961412 |
| dc54104d-39eb-49fe-a89f-e67999da1e3f | Address on File | Contingent | BCH: 0.00000016, BTC: 0.00062787, RDD: 1000 |
| 82e30983-b159-423d-a4db-fd560f14e246 | Address on File | Contingent | BTC: 0.00000004, DGB: 688.86107318, EMC2: 35.92083542, PAY: 21.05823395, VTC: 15.92140464, XLM: 111.05282963 |
| 582f2e61-f1b3-46c9-b884-8bfa32d21d13 | Address on File | Contingent | ADA: 0.00000001, BAT: 83.41590678 |
| ba3ec4ea-af62-4442-ab03-b78602634bf8 | No Address on File | Contingent | BCH: 0.0000751, BTC: 0.0000751, DOGE: 216.91263271 |
| 587bdb34-8bea-4450-a51d-5702ff31bb79 | Address on File | | GLM: 9.024316, NEO: 0.475, VTC: 100 |
| 1271c415-4522-4639-813c-cf91fe952ba3 | Address on File | Contingent | KMD: 60.81226625 |
| 1be79572-05a7-4c69-8bbf-edc8bc8be6ac | Address on File | | BTC: 0.00040888, NEO: 0.00426953, POWR: 40, SC: 0.00004677 |
| 46e7a3e1-cbef-4e98-aba9-04f64a7547b9 | No Address on File | Contingent | BCH: 0.00063968, BTC: 0.00063968 |
| 1337e01b-9f37-4e51-923f-9aa37994abeb | Address on File | Contingent | BAT: 28.52716873, BTC: 0.00000004, FLR: 4.079565, POT: 30.62947799, XRP: 27 |
| 63515c84-33b6-4350-8a5b-2965cedb4921 | Address on File | Contingent | BTC: 0.00064064, ETH: 0.00001977, ETHW: 0.00001977, USDT: 0.00761619 |
| 9fd61831-2012-4eb7-a3a7-7fe601b33a2c | Address on File | Contingent | DOGE: 245.75539474 |
| 71ca9277-f12d-430b-b091-7025720bcf7a | Address on File | | BTC: 0.00064223 |
| aef19766-ab87-4740-b23c-c2f63aef725a | Address on File | Contingent | BTC: 0.00064041, ETH: 0.00002711, ETHW: 0.00002711, USDT: 0.00016729 |
| f2f17039-7411-4e5f-94c0-bdfc7e3d8884 | Address on File | | DOGE: 245.74900302 |
| 8d2892e7-2b18-47ca-84aa-65060455b46d | Address on File | Contingent | RDD: 39998, XVG: 969.511681 |
| 674d4233-5719-438d-8fa2-7a8aa99d0a35 | Address on File | Contingent | BTC: 0.00000013, REPV2: 2.82729488 |
| 48d0e27d-06f3-4c81-8293-a9409bc7dc00 | Address on File | Contingent | DGB: 2230.01737183 |
| 96fd1ada-6212-4b0a-81b1-2571ea7c42a8 | Address on File | | ETH: 0.0064147, USD: 5.94732574 |
| abf1983f-faae-43fe-b792-4f13ce7c91bc | Address on File | Contingent | ETH: 0.00000152, ETHW: 0.00000152, NEO: 1.94617495 |
| d106db7d-58ab-4d93-8997-50b4f1132ca5 | Address on File | Contingent | BTC: 0.00007178, FTC: 132.72062772, SC: 4428.42286159, TRX: 0.77463087 |
| 3ac34c4c-6a75-4b2c-bac8-c6ebead90bd0 | Address on File | Contingent | BTC: 0.0005, USDT: 3.93188651 |
| 3faae83d-9b00-4d34-abdb-4d91f5bf11ee | Address on File | | LSK: 20, POT: 300 |
| 289327c3-cfb6-46ef-8137-b715cc62e351 | Address on File | | BLOCK: 26.93091408, DASH: 0.37340759, USD: 0.20800225 |
| 4a52981d-172a-4d74-b47b-eec844391665 | Address on File | | BTC: 0.00064207 |
| 0d85f10c-3c9c-495b-ba33-45dfe5095ffd | Address on File | Contingent | ETH: 0.00000397, ETHW: 0.00000397, OMG: 20.69877475 |
| 17b0dcc8-dec1-4cab-8e0e-c729fa358b06 | Address on File | Contingent | FLR: 5.892705, STRAX: 2, XRP: 39 |
| 5cb09d90-4d91-4eac-a10e-7bb9e4c94231 | Address on File | Contingent | BCH: 0.00000808, BTC: 0.00064192, USDT: 0.00222988 |
| 1fd6dc84-c548-487a-8899-00303511a295 | Address on File | Contingent | BTC: 0.00064203 |
| 66884267-8d50-4503-808d-026b5113373f | Address on File | | BTC: 0.00000004, FLR: 62.26081927, POWR: 35.75847776, SC: 830, USD: 6.70593904, XVG: 375.53896375 |
| 02293658-af59-43b8-8c1e-bd1ed1726ee1 | Address on File | | BTC: 0.00059977, ETHW: 0.06048919, NEO: 0.11450891 |
| 0f1f7551-51c7-4b43-88a6-c585dc47783a | Address on File | Contingent | BTC: 0.00000024, MEME: 309.50933746 |
| 4cc0f361-8a2f-4f85-9d44-1ff7aedf90cd | Address on File | Contingent | ADA: 1.00324942, ADX: 0.32234044, BCH: 0.00037634, BTC: 0.00056581, DGB: 0.20061991, LTC: 0.00414682, RDD: 2.0006236, SC: 379.4415123, XLM: 0.03069582 |
| ab76172b-e892-40be-8ed9-821f58e6ae1c | Address on File | | BTC: 0.00000702, ETHW: 0.0176783, FLR: 52.88325, POWR: 100, USD: 0.00782779 |
| aa7af4ad-5b26-4078-83eb-b7ac1ee5ff20 | Address on File | | BCH: 0.08840457, BTC: 0.00009746, ETH: 0.00000122, ETHW: 0.00000122, FLR: 1.51095, XRP: 10, XVG: 500 |
| 253194ee-fd46-4095-b766-f41c361a9854 | Address on File | | POWR: 110.6557377, USD: 0.00689344 |
| 4f197375-00e1-4bd4-b488-4287c448a2c7 | Address on File | | USDT: 4.70292253, VEE: 5244.69168812 |
| 0e0790de-ea7b-42cc-ad06-3656732af294 | Address on File | | FLR: 39.67187665, SUSHI: 18.46743361, USD: 0.00000012, USDT: 0.0000001 |
| c5ba6e27-e30a-45b5-9e05-94c54c0ee766 | No Address on File | Contingent | ARK: 14.2000657, BTC: 0.00001164, OK: 93.50101547, QTUM: 5.04127358 |
| 32072557-a0f8-4748-a77d-2eb09dda27fb | No Address on File | Contingent | DOGE: 245.63055033, FTC: 0.01933024 |
| dd029bf5-f231-4dc9-a595-4cf268897a58 | No Address on File | Contingent | DOGE: 245.63055033 |
| 00ba55d4-5028-4502-b1e8-8909240d196c | Address on File | | USD: 17.83267176 |
| 3fb8495e-ca95-40ed-b923-20dfa012cbc6 | No Address on File | Contingent | SC: 5095 |
| a880e199-ca8d-47dc-a1e1-9c326b43c503 | Address on File | Contingent | BTC: 0.00063736, USD: 0.12564929 |
| 6b77dbdf-b720-430a-8e67-97d39d7e384b | Address on File | Contingent | BTC: 0.00064186 |
| beb9aa91-e604-4a80-92c4-9d42073134d3 | Address on File | Contingent | BLK: 50, BTC: 0.00053346, POT: 200, RDD: 837.39564607, SIGNA: 200, THC: 500, VTC: 4 |
| 4cfdc9ff-9a43-4b79-a4b7-d4a62505e06e | No Address on File | Contingent | ETC: 0.97277477 |
| 3b099377-0f41-463b-b66e-6128b33b75b2 | Address on File | Contingent | BTC: 0.00001251, SC: 4846.27384394, USDT: 0.49994327, VTC: 0.16664606 |
| 54dedfdc-693d-4254-b43f-258cf8bec11f | Address on File | Contingent | DCR: 1.08789755 |
| cb75951f-80a7-4822-ad6b-d53ccd97c907 | Address on File | | BTC: 0.00000129, ETH: 0.00000595, ETHW: 0.00000595, XVG: 9359.3334748 |
| 4cedea4c-3373-4bd1-8bbd-537bf5dd81f8 | Address on File | | ETHW: 1.07183325, SC: 4463.93653144, USD: 0.00940157 |
| d03f494c-c259-4475-8df4-e0c4ed0d1cdc | No Address on File | Contingent | BCH: 0.00000001, BLK: 9.078, BTC: 0.00000001, NAV: 449.9548 |
| e00ddc1a-137c-408e-af7a-4fdfd28636ad | Address on File | | BTC: 0.00025391, ETHW: 0.0191026, OMG: 7.26453141, USDT: 4.46071505 |
| 7b615595-0373-4085-b8d9-af2408aec2b8 | Address on File | Contingent | ETH: 0.00960639, ETHW: 0.00960639 |
| 39f005ca-1446-4f05-8a3b-176dc431ee74 | Address on File | | LSK: 10, NEO: 1 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ab7b8a8a-99d6-49fb-8625-de9234a01898 | Address on File | Contingent | ADA: 21.37841613, USD: 10 |
| adf1c34a-3276-4b80-8c54-53303f68f80f | Address on File | Contingent | DGB: 1250, FLR: 1.51095, SC: 1000, XRP: 10 |
| a39cc2ab-e7e4-4521-8277-bac14e897fa0 | Address on File | | ETH: 0.00295386, ETHW: 0.00295386, FLR: 423.066, GLM: 1, OMG: 0.1, STRAX: 0.3, WAVES: 0.00689789 |
| ef14f05a-c35a-4105-ba2e-e0f1c7cf1556 | Address on File | Contingent | GLM: 25, MTL: 1, NEO: 0.975, PAY: 11, PTOY: 4.7, QRL: 15, RDD: 2000 |
| 2383bbba-941f-4ee6-8b06-a945f90ba799 | Address on File | | BTC: 0.000308, ETH: 0.00056103, ETHW: 0.00056103, USD: 0.00988781, USDT: 8.18762796, XDN: 0.00269182 |
| b6e3f17d-2d4b-4bc9-94a2-327786571954 | Address on File | Contingent | BTC: 0.00064173 |
| 7bd95fa4-34bc-43b2-907e-b8bef50220d1 | Address on File | Contingent | BTC: 0.00000002, FLR: 6.0438, XRP: 40, XVG: 270.01078125 |
| 4c6f74c3-c5ac-49c8-8247-75f61e6c6889 | Address on File | | BTC: 0.00046254, WACME: 150 |
| 555d2f16-1d74-4e80-a623-c2dcfe1388c7 | Address on File | Contingent | BTC: 0.00001288, USDT: 17.39912253 |
| 719c98e9-de5a-4c6f-b64e-b9e9ce7b17c0 | Address on File | Contingent | ENJ: 35.3435226, USD: 5.63940305 |
| 88fed5ff-e9f2-410b-8eb7-3146e3de4ee4 | No Address on File | Contingent | USD: 0.0029211, WAXP: 306.22717288 |
| caf69635-dba9-48e2-9962-07693a909579 | Address on File | Contingent | BTC: 0.00000025, FLR: 2.01823588, NEO: 1, POWR: 17.82461921, XRP: 13.35739688 |
| f581368e-70eb-42ef-a248-d480218bcc7b | Address on File | | BLK: 150, BTC: 0.0000001, RDD: 4944.22275, SNT: 500, THC: 130, XVG: 943.88577861 |
| fd691fb1-307c-4e29-9651-d401198e9750 | Address on File | | BAT: 52.5523032, BTC: 0.0000005, ETHW: 0.29999687, NEO: 0.64820232, USDT: 0.01436294 |
| 95608f69-07f9-46d7-a70d-ee9a3209ec0d | Address on File | Contingent | BTC: 0.00064161 |
| 8a45f918-87a7-4674-aedf-86f1055b9821 | No Address on File | Contingent | BTC: 0.0006416 |
| 9e255dc3-48d5-418f-bbf0-9fde2014f496 | Address on File | Contingent | BTC: 0.00064159 |
| 9140e7f3-b32e-4108-98d8-5631fcb88f17 | Address on File | Contingent | FLR: 4.56290038, USD: 4.520165, XMY: 407.14625, XRP: 30.19888404, XVG: 113.3825 |
| 13fc529e-34e4-462c-92fd-160eff3d3dce | Address on File | | BTC: 0.00000193, THC: 8077.20587121 |
| dd075f3c-cea3-430b-9d8d-90f423a29375 | Address on File | | BTC: 0.00000181, NXS: 251.03 |
| 5c462f19-1d98-41bf-9a13-44e360384988 | Address on File | Contingent | BTC: 0.00000139, ETH: 0.00957766, ETHW: 0.00957766, USD: 0.00852842 |
| 5489996e-a3c6-4e14-997a-5c2ab64aa689 | Address on File | | ETH: 0.00000064, ETHW: 0.00000064, NEO: 1.94347159, USD: 0.00928204 |
| 69b73f21-2981-4acd-a9d4-4e203a0bac4b | Address on File | | ADA: 1.50151056, FLR: 614.6006569, USD: 0.00182086 |
| e5e5d134-d86f-45c8-90f8-124ba5a10d8d | Address on File | Contingent | ETH: 0.00000037, ETHW: 0.00000037, FLR: 3.777375, SC: 2000, XRP: 25 |
| ecba7e82-701c-43e6-9ac6-3d8015c6c509 | Address on File | | BTC: 0.0006415 |
| 56b6676a-4a2c-47a1-8e7a-fcd86a74bbd5 | No Address on File | Contingent | BCH: 0.00063893, BTC: 0.00063893 |
| f7b754f4-3660-43a8-ac1e-2e47d05da02b | Address on File | Contingent | BCH: 0.00011862, BTC: 0.00064097, LTC: 0.00000546, USDT: 0.00062825 |
| cd585034-24de-48f5-95fb-ee93a11904e9 | Address on File | Contingent | LSK: 20.56843656 |
| 22414c26-8b16-4f07-92af-f3bc09fe85be | No Address on File | Contingent | DOGE: 244.46533333, ZEC: 0.0021701 |
| 3fe3e07f-c25e-4c17-978a-e6ac336824cc | Address on File | Contingent | BTC: 0.00050004, ETH: 0.002116, ETHW: 0.002116 |
| 828c973e-b9c4-4e95-97b7-17206c055893 | No Address on File | Contingent | BCH: 0.00063884, BTC: 0.00063884 |
| 31575f02-0dba-4a76-bfaf-5b62517ba264 | Address on File | Contingent | ARK: 63.63030761, ETH: 0.00000117, ETHW: 0.00000117 |
| f2e10049-0cdf-46ba-88b0-f3ec6803ef29 | Address on File | | BTC: 0.00000004, FLR: 5.17446561, RDD: 7484.62615385, XRP: 34.24643843 |
| 55ff762f-4a99-462e-bdfd-7c5bb7c5242e | No Address on File | Contingent | ARK: 62.12978264, BTC: 0.00001515 |
| 17016e3c-e7b5-46c5-af3c-bc13f14c9cce | No Address on File | Contingent | BCH: 0.00000014, BTC: 0.00000014, MTL: 17.04471719 |
| 5e3ad91c-6d67-415a-b96e-299a8fd6b8e0 | Address on File | Contingent | ETH: 0.00946019, ETHW: 0.00946019, USDT: 0.25532262 |
| 257496f9-fa18-495f-a3f9-ab8f5af8f794 | Address on File | | BTC: 0.00000031, NAV: 8.15629317, RDD: 8776.6225, VTC: 1, XDN: 2982.74302928, XEM: 7, XLM: 10, XVG: 6637.16875319 |
| b5ed3a52-f510-4a24-877c-60f0c12ebfed | Address on File | Contingent | BTC: 0.00050376, LTC: 0.0490135, USDT: 0.00289003 |
| 377b3f00-ba7b-4e8c-9743-22257f5b48d0 | Address on File | Contingent | DASH: 0.0114, EMC2: 27.94034064, HBD: 2.39898677, IGNIS: 10, MER: 11.03112812, MONA: 1.06434442, NXT: 20, OMG: 0.5, POWR: 18, PPC: 2.05648824, SBD: 2.39898677, SNT: 74, STRAX: 0.54, THC: 30, USDT: 0.03397966, VTC: 2.21076898, XDN: 550, XMY: 400 |
| 8ec4f70c-69c4-4979-9120-20ae2a83c931 | Address on File | Contingent | BCH: 0.00072663, USD: 7, XVG: 5648.246 |
| f91636e0-03f8-4a26-9953-4af180e84213 | Address on File | Contingent | DASH: 0.18627506, USDC: 10 |
| ab9bea0e-2cc9-416e-ab54-5ccf563886eb | Address on File | | BTC: 0.00058904, DCR: 0.08837156 |
| e0e40856-d090-44c8-9059-b42e0230351a | Address on File | Contingent | BTC: 0.00000029, NEO: 0.975, USDT: 8.83323993 |
| 9201097b-738d-4d0d-8a2f-e2420fdc3cad | Address on File | Contingent | BTC: 0.00031219, DOGE: 125.880691 |
| 5af72740-739b-4136-bb3e-c7e82de96738 | Address on File | Contingent | BCH: 0.05378178, BTC: 0.00000004, FLR: 4.1260228, XRP: 27.30747409 |
| dfcdd3d1-25cf-441b-9224-2eba243aa439 | Address on File | Contingent | BCH: 0.00052645, BTC: 0.00000066, LTC: 0.00000546, USDT: 17.66183079 |
| 0d289e51-8900-45f4-a376-0f78c7a04dca | Address on File | Contingent | EOS: 19.47222793, USD: 0.15549545 |
| a4f7e605-b9f5-4034-abbd-0f6167bddaa9 | Address on File | Contingent | BTC: 0.000641 |
| d09b0150-46e1-4b55-be9b-6aca1a5539f7 | No Address on File | Contingent | BTC: 0.000641 |
| 868c6056-d8f6-4725-8e77-38377043dd35 | Address on File | Contingent | BCH: 0.0006384, BTC: 0.0006384 |
| 3faa9499-861f-451e-8ad4-2d30702ac20b | Address on File | | SC: 4000, USD: 0.00636058, XVG: 2000 |
| a30523e3-ef98-43a9-8bf9-d7adedf7844b | Address on File | | BTC: 0.00000003, DNT: 124, ETH: 0.00000001, ETHW: 0.00000001, GRS: 34.69592801, RDD: 3131.3270625, XDN: 1837.48668794, XMY: 2523.64282258, XVG: 332.07789043 |
| b043e9ff-c9fa-4516-a788-84851db327df | Address on File | Contingent | ARDR: 226.51014324, BTC: 0.00000009 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 2562cf21-758d-4812-b2c6-b8e05c6d90d9 | Address on File | | ADA: 0.92795862, ALGO: 0.00025517, BAT: 0.02068978, EOS: 0.00040162, GEO: 971.7805492, LBC: 147.01704162, PAY: 0.00000139, USD: 0.43645265, XLM: 0.2851393, XVG: 0.69580263 |
| d8f44806-7b96-4bf5-be32-a2d46826523e | Address on File | Contingent | BCH: 0.00000021, BTC: 0.00003188, MAID: 100, USD: 0.00000955 |
| 2a04086a-a2e1-43af-9a13-cc7ce2a6f359 | No Address on File | Contingent | DOGE: 227.36384615, LTC: 0.0166736 |
| aec20512-c28a-40ca-a00f-54a37e84d987 | Address on File | Contingent | BTC: 0.00000001, RDD: 44509.21126059, USD: 0.00040278 |
| c058808f-51a2-41b9-a2bb-096d1d8b9ccb | Address on File | Contingent | DOGE: 245.23762964 |
| e7a8ddbc-924f-48c6-b9f9-3a1e542f7bdf | Address on File | Contingent | BTC: 0.0005, ETH: 0.00200008, ETHW: 0.00200008, XRP: 0.46979404 |
| fa9c70c1-fda2-428d-a9d0-7621db9abcf3 | No Address on File | Contingent | RDD: 44509.54515326 |
| 945daea1-28eb-4344-9483-ffed7179d5c2 | Address on File | Contingent | BTC: 0.00048504, FLR: 1.51095, XRP: 10 |
| 6fcf5e64-1cfb-43c7-903d-94b940784f7c | Address on File | Contingent | BTC: 0.00000008, NEO: 1.5, OMG: 4.70565513 |
| 528e1d8c-a0f6-4bd3-968f-73f4c274495c | Address on File | Contingent | BCH: 0.01271936, BTC: 0.00000004, DASH: 0.00745244, FLR: 567.6631323, USDT: 0.00030592, XLM: 1.36510276 |
| 92c3af6d-6f77-43da-99a5-a7a808e6933e | No Address on File | Contingent | BCH: 0.00017568, BTC: 0.00017568, DOGE: 177.725 |
| e497d644-ddd3-48ed-961c-fd85607c4f48 | No Address on File | Contingent | BCH: 0.00000014, BTC: 0.00000014, SC: 4165, STRAX: 6.74059564 |
| 5a3cad33-a299-4ccc-9685-dff7ecaa40d5 | No Address on File | Contingent | BTC: 0.00000006, GLM: 81.99077777 |
| fe5ab355-4cdd-4f26-a6f4-54a7f763a261 | Address on File | Contingent | BTC: 0.00064059, USD: 0.00515701 |
| bf0e3aef-5127-494e-897c-2336fd61896f | Address on File | | LBC: 1934.6187695, USD: 0.00287666 |
| f63ce7e4-eec2-47d1-8532-95969bb3f078 | Address on File | Contingent | FLR: 633.3999802, XRP: 0.0044637 |
| 41911734-36ce-44de-9dcc-3bfd55b87053 | Address on File | | DOGE: 41.5787978, GLM: 41, QTUM: 1.94804, USD: 0.00092908, USDT: 0.85621738 |
| 8bac80c0-e066-4ac3-a024-442f3ccc4fec | Address on File | | POLY: 100 |
| d481acf5-b43d-4b8c-8356-fc2e566fe7c8 | Address on File | Contingent | POLY: 100 |
| d07057fa-52e8-4833-841b-07b944605f3e | Address on File | Contingent | XLM: 198.88253188 |
| 4e0871e9-3379-4f68-9637-3e35c0cd7ba9 | Address on File | Contingent | BTC: 0.00000011, DGB: 833.3333333, XVG: 5857.98977998 |
| 51f6f1db-1683-4f09-9acb-e373a981d9ea | Address on File | | BTC: 0.00056464, NEO: 0.21145709, USDT: 0.17493137 |
| ed1977c0-002e-45cd-94df-f4f1b4e7b4fe | Address on File | Contingent | BTC: 0.0000188, EMC2: 0.522, SC: 4935.0375293 |
| 2b65d5f5-5ed8-45e7-9582-b716c2c2b198 | Address on File | | XDN: 404131.73652694 |
| 9b10f527-3b44-4df1-bd5b-c227a43392da | No Address on File | Contingent | BTC: 0.0006407 |
| 2456a371-3c72-4005-a5c1-5e44ec29dee2 | Address on File | Contingent | BTC: 0.00000016, IGNIS: 400.32106843, NXT: 800.64213685, PAY: 73.62991134, PIVX: 23.470652, RDD: 19000 |
| 35f78788-3ba0-4cb4-a647-1005c872b033 | Address on File | Contingent | OMG: 20.4417362, XVG: 100.19525478 |
| a818426a-8932-44c4-a53b-a5d6e6b04849 | Address on File | Contingent | BTC: 0.00001108, IGNIS: 3480.04853175, USDT: 0.08960341 |
| 49bb544b-44a9-4b00-bab7-36dc2e11476b | Address on File | Contingent | OMG: 10.18433711, USDT: 0.0013612, XLM: 100.81511804 |
| 8597e492-4a11-4d9a-aa73-b88bc3ac4914 | Address on File | Contingent | STRAX: 37.24755498 |
| 1657bd4e-9f2d-4623-aa28-b365e147f706 | Address on File | Contingent | BTC: 0.00000008, QTUM: 6.89168579, USD: 0.03399492, XLM: 0.0054011 |
| 279afe2c-c0cb-4ae1-9b95-03bb519fe844 | Address on File | Contingent | BTC: 0.00000011, SC: 4703.81633065, XVG: 700 |
| 9742efda-60a5-4b5a-a1a0-75dc05df79a7 | No Address on File | Contingent | DOGE: 245.12055033 |
| 2a04b310-060f-4f81-b688-ecdc7e78e5fe | Address on File | Contingent | USDT: 17.72446187 |
| ddca360f-1a64-416e-8a19-feb0db6d088c | Address on File | Contingent | BTC: 0.00064055 |
| 288f5692-9080-4a05-ba0c-19e1baa429bf | Address on File | Contingent | IOTA: 98.64106992 |
| b908ce62-65e0-4487-8f41-d7164dfc6b6c | Address on File | Contingent | DOT: 1.000022, HIVE: 33.33582009 |
| 14a9749b-306b-4886-a2f9-68cbe7333ccd | Address on File | Contingent | BTC: 0.00003572, NEO: 1.83329459 |
| a39bae68-a0f5-42c1-b5ab-7024f38d6a71 | Address on File | Contingent | BTC: 0.00064021, ETH: 0.0000047, ETHW: 0.0000047 |
| e4be68f7-ca35-4f74-bf2c-da187c11bd84 | Address on File | | BTT: 297163.228, FLR: 5.98837779, USD: 0.00283555, XRP: 39.63319627, XVG: 334.565 |
| f5891550-ed0a-464a-946b-d366b159b774 | No Address on File | Contingent | ETH: 0.00940677, ETHW: 0.00940677, PAY: 31.2674232 |
| 2fcd05cc-0731-41cf-81bc-cc62d39133fa | Address on File | | BTC: 0.00064041, XLM: 0.01 |
| 89f6ff92-faf8-45bd-8d6a-853c8e9a1de6 | Address on File | Contingent | BTC: 0.00000004, NEO: 0.97178092, PAY: 5, RDD: 20000, WACME: 25.00012985 |
| 12ecd89e-c991-4614-8afa-33f4c4e0a385 | Address on File | Contingent | BTC: 0.00000007, ETH: 0.0043733, ETHW: 0.0043733, NEO: 0.975, NXT: 262.72793054 |
| 0ad0d365-99b4-41b8-b340-ed9a9f5ed821 | Address on File | Contingent | NEO: 0.09602645, XVG: 8900 |
| c5828d17-d005-4a20-ae2d-b16ebf137949 | Address on File | Contingent | BTC: 0.0000215, CRW: 6.113406, ENG: 33.59155986, ETH: 0.00130579, ETHW: 0.00130579, LTC: 0.18772077 |
| 62d10826-28ff-4de1-8433-664e80c3dae3 | Address on File | | NMR: 0.09982751, SOLVE: 0.11165647, USD: 16.42502367 |
| 2747901f-511c-4788-a99e-1220abbbf590 | No Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000004, FIRO: 0.00000073, SYS: 143.65616319, XLM: 4.36749736 |
| f06b6b48-637f-49dc-af67-c4564c8451f7 | Address on File | Contingent | BTC: 0.00056854, FLR: 0.68800975, VTC: 0.19576624, XRP: 4.5534912 |
| 55dc476d-1c27-4d52-9bc2-8564166f75cf | Address on File | | BTC: 0.00008385, MER: 4261.719, USD: 1.43469502, USDC: 13.53934874, USDT: 0.44215571 |
| 7c8b255d-061a-4eda-b01f-34a67e8c8558 | Address on File | | BTC: 0.00056404, USDT: 2.10987678 |
| b4d77c04-bbe0-4cb7-bd89-ef54b8952249 | No Address on File | Contingent | DOGE: 245.01 |
| d1267465-a0cb-45bf-8c21-e49219cb2994 | Address on File | Contingent | BCH: 0.0006377, BTC: 0.0006377 |
| 78cfa9a2-1b3b-40de-8555-42dd45bffa42 | Address on File | | BCH: 0.00000196, FLR: 625.4060615, USD: 0.00224634, WINGS: 110.73277802 |
| 9da48919-f6d1-4dc3-8b38-435397dd2bcc | Address on File | | BTC: 0.00004892, IGNIS: 125, SIGNA: 11685.67283506, USDT: 0.00331507, XMY: 25023.34437086, XVG: 1009.39165653 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 45130262-f342-4daa-84c0-deff0f06f495 | Address on File | Contingent | BTC: 0.00000005, ETH: 0.00000041, ETHW: 0.00000041, FLR: 6.07793831, UBQ: 15.20408729, XRP: 40.22593936 |
| e6ca0a38-ddd5-470e-85b5-fb86e31e629b | No Address on File | Contingent | BCH: 0.00063759, BTC: 0.00063759 |
| 97992482-7734-4a09-9253-c297ee672dfc | Address on File | Contingent | FLR: 3.777375, OMG: 8, USDT: 0.07092536, XRP: 25 |
| 576600c8-6538-457c-946c-0e61124a020f | Address on File | | DOGE: 244.95206468 |
| e43efbba-6779-4168-a811-1350a486c3f4 | No Address on File | Contingent | BCH: 0.00063754, BTC: 0.00063754 |
| 32aa0161-ff9a-4690-b048-887b073bb8fd | Address on File | Contingent | BTC: 0.00000013, PAY: 82.88615577, USDT: 0.02682146, ZEC: 0.50875026 |
| 4816985c-304b-4b3b-b891-4d362cda2141 | Address on File | | USD: 17.7823173 |
| ba1e5a0c-e065-4363-9ce0-83fe110f2cfb | Address on File | Contingent | BAT: 28.23857914, BCH: 0.0002136, BLOCK: 11.9, BTC: 0.00000002, FLR: 3.777375, XRP: 25 |
| 0e9beb3e-8bcd-41c7-8faa-82c7908a3aa9 | Address on File | Contingent | BTC: 0.00000004, USDT: 0.0028037, WAXP: 305.45154143 |
| 93abdbc5-1598-4ab6-882b-d1b534cecd6e | Address on File | Contingent | HBAR: 324.46302711 |
| c73588f7-aee5-4961-8253-059b89cb12e4 | Address on File | | USD: 17.78052975 |
| f7edc2e7-c10a-40b3-9c43-877257250fb8 | No Address on File | Contingent | ADA: 48.53139941, USD: 0.00802923 |
| 534faa4c-f829-49d9-bd1a-8d6369eb10e1 | No Address on File | Contingent | BCH: 0.00063745, BTC: 0.00063745 |
| 29d532ea-2e76-44f3-b2ba-2efc17372178 | Address on File | Contingent | BTC: 0.00064 |
| 592d9a7a-63d4-4bbd-a3f9-f34b3064398d | Address on File | Contingent | BTC: 0.00020689, SC: 3437.68632813 |
| 2a2e5c5c-76f4-4240-a6a2-dac5dbbd6899 | Address on File | Contingent | ADA: 20, BTC: 0.0000733, FLR: 1.51095, LSK: 0.59, NEO: 0.15, QTUM: 0.32, SC: 250, XEM: 10, XRP: 10, XVG: 100 |
| 26108b51-31cf-451f-aaab-796c8f7c9df3 | Address on File | | FLR: 6.2062258, XRP: 41.0749912 |
| 8ff1780a-8cfc-445f-99de-a01f298ebf5f | Address on File | Contingent | BTC: 0.00063997 |
| 38db43e0-1438-4318-a130-fa0f9dc28da8 | Address on File | Contingent | BTC: 0.00063618, DGB: 9.31067069, VIA: 0.96131698 |
| d8f72519-73e1-406f-9853-ec949ad93c3b | Address on File | Contingent | BTC: 0.00003064, FLR: 5.90897495, XRP: 39.10768028 |
| 44885193-c599-4a95-af7f-776162ecd2f9 | Address on File | Contingent | BTC: 0.00000105, NEO: 0.57888425, UBQ: 509.99, USDT: 0.00000068 |
| a4408f9f-8f21-4938-a909-2d537d18c527 | Address on File | Contingent | BTC: 0.00000008, DGB: 1910.75315629, ETH: 0.00000139, ETHW: 0.00000139, XVG: 1309.07213583 |
| d21fea19-2b06-415c-85ec-28228d3e9a63 | Address on File | Contingent | ARDR: 177.76787884, BTC: 0.00000018, XVG: 2000 |
| 80db3d5f-7307-4801-9432-99ce894b6bd0 | Address on File | | BCH: 0.00000159, BTC: 0.00000204, USD: 0.00945865, VTC: 153.608 |
| 8010ded4-3d52-4af8-a0c9-b9506fbfa642 | Address on File | | USD: 17.77683014 |
| 35d971f3-e7f3-4338-bad2-e577b372bf12 | Address on File | Contingent | FLR: 407.6322909, USD: 6.32205 |
| 0411c66e-89e0-4f73-b84e-ae6d18689010 | Address on File | | ETH: 0.00957118, ETHW: 0.00957118, USDT: 0.01207279 |
| 0043cd97-fc7a-4562-bdf0-6cbc7dc80268 | Address on File | | FLR: 15.74070627, SHIB: 913114.84017066, USD: 9.17929852 |
| 76099ca6-d823-4e7b-8dbb-0548ed1732e6 | Address on File | Contingent | BTC: 0.00000004, DGB: 389.39091344, ETH: 0.00000028, ETHW: 0.00000028, FLR: 3.777375, IGNIS: 15.23965915, NXT: 30.47931829, SIGNA: 332.96436433, WAVES: 2, XRP: 25 |
| eec91d39-6b75-45bd-aec9-5846b11ef2be | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000004, USDT: 0.000296, ZEC: 0.53614035 |
| 518bc0dd-a5b8-4afc-a39b-d3de05cc13b1 | Address on File | Contingent | BTC: 0.00063979 |
| 09f7461c-37ed-4e9a-84a0-cfa636e01467 | Address on File | Contingent | DOGE: 162.71479998, SC: 1703.09700704 |
| b4aea068-f9a6-4fcb-bba6-af9088418bc4 | Address on File | | BCH: 0.00000008, MAID: 105.04398633 |
| 8e0092f4-0d96-463e-9c0c-e0f91b84bda5 | Address on File | | BTC: 0.00063976, TRX: 0.001002, USD: 0.00009224 |
| 000de997-981b-478b-a675-cc7bd19b26c5 | Address on File | | ARDR: 0.00261711, USDT: 17.70215109 |
| 8cb08067-2ab4-4756-87a3-452ce677c24b | Address on File | Contingent | BTC: 0.00063653, ZEC: 0.00269402 |
| a82f9748-30df-4495-bacf-8f4577caa284 | Address on File | | BTC: 0.0005932, USD: 0.00000025, USDT: 0.00292902, ZEC: 0.03891408 |
| 463ac440-1c8b-4433-a2e5-d224c89cf442 | Address on File | | BTC: 0.00000012, IGNIS: 94.89358252, SC: 4941.29202722 |
| c092d66e-0214-47d8-b396-62a88015974a | Address on File | | BTC: 0.00063972 |
| 2bb23fbb-81e6-4d81-bad7-50c875777042 | Address on File | Contingent | BTC: 0.00001671, DGB: 1376.02748684, LSK: 1.70494937, SC: 906.08982974, USD: 1.65028621 |
| 788c5c6d-9f01-4094-96d6-b0018a3cbd17 | Address on File | Contingent | ETH: 0.00424226, ETHW: 0.00424226, PAY: 917.89343801, XLM: 0.85161092 |
| 6ccb708c-7ee6-4a1a-930b-ba40eeb9a206 | Address on File | Contingent | ADA: 43.05755396, BTC: 0.0000001, FLR: 71.18838397 |
| ee9bf135-5ac3-47a6-9ab7-49ee89ab954f | Address on File | Contingent | DOGE: 244.77152126 |
| 7227c919-733e-4a59-9ddb-ae412ed137df | Address on File | | BTC: 0.00000001, SC: 4474.27752865, XVG: 1110.60836621 |
| d55a51f8-20dc-4d89-bd1c-1750b567e63a | Address on File | Contingent | BTC: 0.00000021, RDD: 43455.15927083, USDT: 0.38073604, XLM: 0.0008153 |
| ef5ab8ac-9e0e-47bb-993a-e9ae63ad75db | Address on File | Contingent | BTC: 0.00000023, ETH: 0.00957064, ETHW: 0.00957064 |
| d22dc8b0-597d-4319-bf0f-3d3a2c97b3dc | Address on File | | ADA: 35.40209061, HBAR: 0.01226006, MANA: 10.03060822, SC: 0.09432938, USD: 0.05470829 |
| d4969381-9113-4fd6-9849-71d1f2198b3d | Address on File | Contingent | DGB: 760, HBAR: 209, USD: 0.23453875 |
| 4c4927a9-f3ec-4636-ab23-6adbe1891921 | Address on File | | ADA: 0.9412611, DOGE: 201.60491611, USD: 2.78627517 |
| d6a16dbd-7d83-47d3-97b9-420b568c424c | Address on File | Contingent | BTC: 0.00000138, DASH: 0.42288635, USDT: 0.06066135 |
| 6b245937-9d22-40dd-bb4b-80e9fcfdaad1 | Address on File | | FLR: 42.98530756, POWR: 70, RDD: 10000, USD: 0.10770608, USDT: 1.17014302 |
| f0671788-687f-413e-9822-8469f86907c5 | Address on File | Contingent | BTC: 0.00000016, OMG: 20.62058824 |
| a94c7678-43bd-480a-9f1d-9e37dbbe0708 | Address on File | Contingent | HBAR: 324.21464269 |
| 3e314a22-07c6-45a6-ae28-e963dcc0fa19 | Address on File | Contingent | BTC: 0.00063952 |
| ab94e2a1-f848-4b16-98f4-19c489199602 | Address on File | | FLO: 3145.13270967, FLR: 75.6360603, RDD: 31495.05750331, USD: 0.42953464 |
| c9cb15c0-5489-45ab-adaf-578d7018a261 | Address on File | Contingent | BTC: 0.0006395 |
| d0e04987-7fc4-4d86-bf44-5312bb4adfc3 | No Address on File | Contingent | MONA: 43.00404741 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 56db1bf8-dcc4-452f-85f6-5c0d46282968 | No Address on File | Contingent | BTC: 0.00063946 |
| 9280852f-6fea-4c4c-a91e-d174ae61d383 | Address on File | | DOGE: 244.69451722 |
| f73c3238-6a5f-4140-88ea-0420e81509dd | No Address on File | Contingent | BCH: 0.00000036, BTC: 0.00000036, QRL: 185.33142857 |
| 9869fc24-59a0-4060-a6bf-3b3a060d2a56 | Address on File | Contingent | BTC: 0.0000003, ETH: 0.00905541, ETHW: 0.00905541, XRP: 2.21625 |
| 5ce899fe-57b8-4f82-88eb-09b62081bd41 | Address on File | Contingent | BTC: 0.00063788, BTS: 5, USDT: 0.00067577 |
| f92dc590-6c2f-4185-8fc8-978e483b1a3b | No Address on File | Contingent | BCH: 0.00154897, BTC: 0.00062934, XLM: 1.2081978 |
| c01bfabf-2006-42b8-bde2-e7eb8317e53d | Address on File | Contingent | BTC: 0.00063944 |
| 08a3a50f-5486-4bb1-ab2b-3c0d59f22acb | Address on File | Contingent | ADA: 43.87903128, USD: 1.69572796 |
| f35daaa0-0f32-4473-8456-7c31a6652a65 | Address on File | Contingent | EMC2: 0.75078894, OK: 0.76810725, POWR: 110.19716803 |
| 56ca718a-c9e2-4725-9faf-162a9b456408 | Address on File | | BCH: 0.00000022, BTC: 0.00000022, SC: 5073.33494006 |
| 911da670-90ea-45a6-83f7-dbdd522f7abc | Address on File | | FLR: 151.095, NEO: 0.97097693, USDT: 4.59957992 |
| daca3b31-8988-4ab9-8a6b-107c9f55752d | Address on File | Contingent | BTC: 0.00000763, DGB: 150, DOGE: 75, USD: 0.11504916, VAL: 5.31297076 |
| 7a4d5649-8a55-4770-8277-cd53a9725dad | Address on File | Contingent | BCH: 0.00000019, BTC: 0.00063125, XVG: 118.76973597 |
| 4c097e19-c20f-4c1a-b9df-70d51b89dba3 | Address on File | | FLR: 115.1749367, ICX: 49.9175, USDT: 0.00000001, XLM: 25, XRP: 0.00835206 |
| ec06f0f3-925f-4293-b71b-315aa228db1e | Address on File | Contingent | ETH: 0.0081005, ETHW: 0.0081005, NEO: 0.23930292, OMG: 0.62049218 |
| 22a3a843-f75f-47d6-acf9-f3448089740b | No Address on File | Contingent | BTC: 0.00000008, DGB: 2219.96638889 |
| 6bdb9bc6-0619-4f74-9290-e2cd78de699b | Address on File | Contingent | BTC: 0.00011552, ETH: 0.00069526, ETHW: 0.00069526, XEM: 421.01906686 |
| ab3170bc-9b83-4e0d-bcfc-1cf08b320313 | Address on File | | MYST: 3.93957346, OMG: 18.44487796, THC: 403.39109464, USDT: 0.0400419 |
| d2670f63-7083-4a99-88dc-e89cde0a6c2d | Address on File | Contingent | SC: 89.75, XVG: 9182.708 |
| 4aca315d-bd76-4980-9a12-b968ea7ffdd0 | Address on File | | SC: 5074.51769394 |
| 25ca11df-7aca-46e3-8606-2b6f935c3d41 | No Address on File | Contingent | BCH: 0.00000006, BTC: 0.00063931 |
| 0586d9dc-3cfc-4818-b1a4-9cb9d63df2ed | Address on File | Contingent | BTC: 0.00000014, ETH: 0.00956714, ETHW: 0.00956714 |
| 664e80c6-4560-4aa6-b5c9-49bfa23d7fdc | Address on File | | ETH: 0.00957604, USD: 0.00695648 |
| 93d5e65a-f2f5-4d16-bf9e-97bd237c0461 | Address on File | Contingent | BTC: 0.00063927 |
| a6e47a91-50a7-40ca-847e-cc3ac62cb093 | No Address on File | Contingent | BCH: 0.00063671, BTC: 0.00063671 |
| 07c88bd3-fc95-41f7-a8a4-67929df1bca6 | Address on File | Contingent | NEO: 1.93770983 |
| 2c14e576-c66a-42c7-9970-9fff67893c9e | No Address on File | Contingent | DOGE: 244.6048 |
| d434d008-ab1b-419e-bcf5-e1a3953af4fe | Address on File | Contingent | USD: 17.75826827 |
| 70322dc2-ac9e-46a2-b029-a9095e2875e1 | Address on File | Contingent | ADA: 0.47268638, BTC: 0.00000008, NAV: 75.33171697, NEO: 0.00528565, POWR: 0.50608744, USDT: 0.00000001, VTC: 125.62726934 |
| 4f34f50b-bd73-4a03-bd5c-2537e049288f | Address on File | Contingent | RVN: 845.61957533 |
| 3c010e19-f260-4b7e-aa39-b631b8113a4a | Address on File | Contingent | BTC: 0.0000001, NEO: 1.93727117 |
| 27420c04-7fd6-4f51-9be4-485f8b455740 | Address on File | Contingent | DOGE: 241.36103605, USD: 0.23493964 |
| 4b58117c-3ee7-429b-bc01-4b97445ea50d | No Address on File | Contingent | BCH: 0.00000025, BTC: 0.00000025, SC: 5071.54355447 |
| 9c8f755e-7eac-445e-a389-c19ea39e66f9 | Address on File | Contingent | BTC: 0.00063918 |
| d471afd2-c70e-4a74-9b21-7e0486228dd9 | Address on File | | ETHW: 0.14869841, GLM: 80.38816822 |
| 13580089-6bf1-4a5c-b9db-4ce9a8eab36a | Address on File | | ADA: 10, BTC: 0.00039289, SNT: 100, XVG: 400 |
| f73b2eae-5278-4d89-929a-c4f3b7466817 | Address on File | Contingent | BCH: 0.098, XLM: 76.44007644 |
| 3d35a098-7197-4e71-8eb5-6e14b6f78040 | Address on File | Contingent | ADX: 4, ARK: 22, BTC: 0.00003566, DASH: 0.13469553, FLR: 1.51095, PAY: 1.39641023, XRP: 10 |
| 413e7827-62e6-4edd-9fb0-3125cc62debb | Address on File | Contingent | BTC: 0.00063842, XMY: 486.56371359 |
| 903c242e-dada-49f4-bf1d-b78c71d50b11 | Address on File | Contingent | BTC: 0.00000002, NEO: 0.75831931, OMG: 12.54381657 |
| bd3d9186-2e67-4733-971b-9c23b8fed6b9 | Address on File | Contingent | USD: 17.75551728 |
| 8b8c9316-9245-46bf-b636-f63745984800 | No Address on File | Contingent | BTC: 0.00000014, NEO: 1.9368932 |
| f8bf7372-f963-428b-ba3a-3fe83a518812 | Address on File | Contingent | BTC: 0.00000004, FLR: 3.87756857, XRP: 25.66311636, ZEN: 0.83379759 |
| 480e3b7e-fad2-4aaa-89e0-2b72193904ce | Address on File | Contingent | BTC: 0.00047897, USDT: 4.43146609 |
| c61aabb4-38bc-4eb8-91fb-87d19fd17c98 | Address on File | Contingent | BTC: 0.00063912 |
| 61985cbc-cef4-4bc1-be72-84fc7cde7f35 | Address on File | Contingent | BTC: 0.00000051, USDT: 17.66991163 |
| cbfe9c54-1830-4e91-b29b-4466c131baa4 | Address on File | Contingent | BTC: 0.00000016, ETH: 0.00000002, ETHW: 0.00000002, IGNIS: 50, SC: 5000, SYS: 0.00219007 |
| 54f52b43-9240-4bce-890d-0a311001c1f7 | Address on File | | FLR: 12.94589118, USDT: 0.00003374, VET: 799.1, XEM: 54.86155145 |
| cda85744-1cab-4254-b934-d5cd1f068914 | Address on File | | BLOCK: 13.10769742, BTC: 0.00000025, MAID: 99, USD: 0.00784706 |
| 76663b35-b145-4127-833c-75858b7e4783 | Address on File | | BCH: 0.00000656, BTC: 0.00000012, NEO: 1.15744555, RDD: 6815.94835052, XVG: 2323.37847095 |
| fe22c2cf-9f58-45d5-82ef-94943ad4b49e | Address on File | Contingent | ARDR: 117.01620882, BTC: 0.00000046, NEO: 0.16827223, SC: 2000 |
| 987800b7-62d7-4512-b5d1-56cf9117e4fb | Address on File | | ADA: 41.08437005, USD: 2.70735318 |
| 7d15e166-3f85-44aa-9a9a-467b03beeab4 | Address on File | | BLOCK: 15, STORJ: 0.1, WACME: 500 |
| 983bf904-fd67-4b78-9377-1ec8795da08a | Address on File | | NEO: 0.975, USDT: 8.78123913 |
| ee7f21d6-7947-4d93-893c-0bab2552f53a | Address on File | | HBAR: 323.9384064 |
| 75443159-814a-4ae7-89e2-f15d64491c1b | Address on File | | ARDR: 101.65927336, KMD: 16, RDD: 6000, UBQ: 26.00445233, XDN: 3000, XVG: 1000 |
| c2103358-2d86-47af-862e-a0cff4250668 | Address on File | Contingent | ETH: 0.00945309, ETHW: 0.00945309, IGNIS: 41.34600378, USDT: 0.00006742 |
| f47d73c7-9f0a-4d56-ade9-1f04fbe732b8 | Address on File | Contingent | LTC: 0.22805 |
| 2a7076bc-737c-41fd-bb48-31aebb0689b9 | Address on File | Contingent | BCH: 0.00228011, LTC: 0.04877476, TRX: 200, USDT: 0.00041631 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 66fefc47-4a94-49c6-89b3-744b20661be8 | Address on File | Contingent | DOGE: 244.5 |
| e1192edc-9100-4b37-b8db-2fbbf89b3d1a | Address on File | Contingent | ADX: 100, BTC: 0.00000047, ETH: 0.00100593, ETHW: 0.00100593, LTC: 0.00000546 |
| 833e92d5-e9cb-4c32-a575-9acac7457717 | Address on File | Contingent | BTC: 0.00000003, FLR: 6.19555411, XRP: 41.00436219 |
| f379ddac-1546-48a6-b2fc-0eed88fd6fef | Address on File | | ADA: 32.38588079, ETH: 0.00317155, ETHW: 0.00317155, USD: 0.00338206 |
| cd8cfc95-e5b3-4338-a45e-b48c3ac5f929 | Address on File | | BTC: 0.00060805, FLR: 30.22856397, USDT: 0.00726789 |
| 2a090951-19fd-4d03-82cb-642208196fc1 | Address on File | Contingent | ETH: 0.00565671, ETHW: 0.00565671, FLR: 0.72086507, QTUM: 2, USDT: 0.0307363, XRP: 4.77093928 |
| 36834f97-7876-41e2-99d2-1402f97172f1 | Address on File | Contingent | BTC: 0.00063388, USD: 0.1383376, USDT: 0.00000001 |
| 2bc3e61b-4aa6-402f-9bcf-4c0fbeb3d3a9 | Address on File | Contingent | BTC: 0.00000013, DASH: 0.3116199, XEM: 150 |
| 4dc2d13e-71ee-45e2-876f-a58e48f96536 | No Address on File | Contingent | NEO: 1.93650695 |
| 39215eeb-c53b-4203-ad50-80d9f9d1161d | Address on File | Contingent | ADA: 47.77173986, BTC: 0.00000002, XVG: 133.38274038 |
| 70e7dfe1-1081-4b90-b778-fa57173e32ea | Address on File | Contingent | BTC: 0.00063885 |
| 647e666f-8473-4d8b-8768-81b4515a9474 | No Address on File | Contingent | BCH: 0.00063629, BTC: 0.00063629 |
| a71d5847-f4b3-4d5a-ba80-7314e4f2f526 | Address on File | Contingent | BTC: 0.00063884 |
| 304b8bf4-23bd-4054-95a7-18f319ae7114 | Address on File | Contingent | BCH: 0.00000032, BTC: 0.00000001, HBAR: 318.49001468, PAY: 27.40405442 |
| 404b4557-2145-4661-9a13-45228e775e4d | Address on File | Contingent | FLR: 6.194895, XRP: 41 |
| 405a0865-7dae-4c24-8c5d-217d7c16b5b6 | Address on File | | FLR: 6.194895, XRP: 41 |
| c548b566-d597-4647-9d5a-f1fc7f1310c3 | Address on File | Contingent | VTC: 120.95140981, XVG: 2000.26452571 |
| 03ce705c-d5d3-49f5-a271-99eae50fde11 | Address on File | Contingent | BLOCK: 1.51874535, ETH: 0.0095, ETHW: 0.0095 |
| b0492dfc-52b2-4441-95fa-171b01838fad | Address on File | Contingent | ETH: 0.00828127, ETHW: 0.00828127, FLR: 12.0876, PPC: 5 |
| 50583841-be86-4983-b180-c3429134a51e | Address on File | Contingent | BTC: 0.00017411, FLR: 3.0219, QTUM: 1, RDD: 2000, SC: 250, XRP: 20 |
| 12340450-8b06-4d36-8170-6eecb3d941ed | Address on File | | BTC: 0.00000339, NXS: 249.31369289 |
| 0f313f5c-1603-46fe-be9d-592cb4a295df | Address on File | Contingent | ADA: 48.45103409, USD: 0.00269879 |
| 3e1fcf5a-241c-477d-ae03-6cc415845355 | Address on File | Contingent | BTC: 0.00063875 |
| 52d7ffc8-5821-4906-91ed-d702cbf6090a | Address on File | Contingent | ETH: 0.00954466, ETHW: 0.00954466, USDT: 0.02974064 |
| 840abe84-6968-4d58-acb5-9d2e094d5564 | Address on File | Contingent | BTC: 0.00000003, LTC: 0.00000546, NXS: 0.66300735, USDT: 0.27280041, WAVES: 10.52587846 |
| d4f18f2a-8738-4b60-8bf3-f00b2ad8501a | Address on File | Contingent | LTC: 0.2279281 |
| 1702d527-f36a-445b-a5b1-457983b6fff8 | Address on File | Contingent | BCH: 0.00063606, BTC: 0.00063606 |
| ea50e5e4-7caa-48c9-8cb9-3ad1acfc5366 | Address on File | Contingent | ARDR: 29.08379253, BTC: 0.00055001, NXT: 62.5830923 |
| f5f60c01-bbd6-4a42-921c-67ac6e2f57af | No Address on File | Contingent | ADA: 48.29424295, BCH: 0.00000006, BTC: 0.00000197, IGNIS: 0.04255984 |
| 406d1cff-c5c9-456c-830e-f268530bb4ee | Address on File | Contingent | DOGE: 244.23637595, USD: 0.00770162 |
| c67c6a8a-fa33-4648-bddd-4f45dbc353d5 | Address on File | Contingent | BTC: 0.00063853 |
| a791115a-737e-4dc1-a5af-fa8679ad9057 | No Address on File | Contingent | NEO: 1.73909332, XRP: 4.19979268 |
| c2ef46ce-e4a8-4237-96ab-132d1ef8d610 | No Address on File | Contingent | BCH: 0.00063597, BTC: 0.00063597 |
| 5138217a-c3fe-40cf-938b-80996c77205d | Address on File | | ADA: 1.34504556, BTC: 0.00022272, FLR: 75.5475, NEO: 0.975 |
| 097979ba-9134-4973-ae69-7dbe0e6677da | Address on File | Contingent | PAY: 83.42048744, USD: 16.84587662 |
| 3b02aae1-bedb-46c1-994f-d44e2f0af299 | Address on File | Contingent | BCH: 0.00007306, BTC: 0.000638, POWR: 0.0024432, USD: 0.00562637 |
| 1a0b558b-154a-4d7e-ae2e-e2f477ba3f68 | Address on File | | FLR: 313.1929863, NEO: 0.975, USDT: 0.00182878 |
| a92597a0-c48f-4ee0-9c7d-9352f71fa895 | Address on File | Contingent | BTC: 0.00000001, ETC: 0.00000003, ETH: 0.00000571, ETHW: 0.00000571, HIVE: 19.10631008, MER: 0.00000045, SC: 2985, USD: 0.00775671, XVG: 81.599831 |
| 578cba4b-d268-4963-bf1c-e5ab31af684a | Address on File | Contingent | SC: 5068.01273084 |
| 97100c7b-2c33-42a2-ad1e-9168bd72a6b3 | Address on File | Contingent | GAME: 597.62758741, USDT: 0.00000001, XVG: 5241.21581146 |
| a2771f8f-ee33-4b81-8dd6-2fecc87d3035 | Address on File | Contingent | BTC: 0.00000043, RDD: 44310.88554636 |
| 8aceb42f-3ea7-4001-b76f-b30487679a94 | Address on File | | USD: 0.00000002, WAXP: 304.74379427 |
| a39793ef-5c4b-4e8e-bfa6-d70fb64568cf | Address on File | Contingent | MANA: 37.46286493, USD: 0.00000002 |
| 8b870515-f860-4996-88b8-f68ba22cf5c8 | Address on File | Contingent | ARDR: 10, BAT: 10, BLK: 17, BTS: 16, EXP: 1, FLR: 27.348195, GLM: 10, IGNIS: 32.5, LBC: 10, LSK: 1, MAID: 3, MTL: 1.11, NAV: 10, NXT: 65, PAY: 21.1, PIVX: 1, PPC: 1, PTOY: 19, QRL: 2, RDD: 800, SBD: 1, SC: 385, SIGNA: 240, SNT: 25, USDT: 0.00149398, XEM: 15.9, XVG: 110, ZEC: 0.01425443 |
| f27f812e-f78d-4bbd-a88e-1213a6312d6e | Address on File | Contingent | DGB: 2159.91595433, USD: 0.45476662 |
| 88d10687-f8bf-4f5f-b6a2-b11e21f77bc9 | Address on File | | ADA: 0.86921463, BTC: 0.00047973, ETHW: 0.61377562, UBQ: 108.39621351, USD: 0.00000002, XVG: 97.802 |
| abaa1ae6-9909-4fd9-b74b-45572791fb1a | Address on File | | BTC: 0.00039358, NEO: 0.74193225 |
| 6d3b0ddd-506b-4f6b-844a-d823a3b60beb | Address on File | Contingent | ETH: 0.00000036, ETHW: 0.00000036, XLM: 198.13334951 |
| e0d40ee5-8424-4f25-813b-8a6264facaae | Address on File | Contingent | BCH: 0.00000006, BTC: 0.00000002, RLC: 9.98969467, SC: 251.21887875, XLM: 1.12677352 |
| 31e17b9b-1b23-4200-b5ba-84c1f127d3f2 | Address on File | Contingent | BTC: 0.00063829 |
| b6e2385e-b1bd-4263-9d13-a2d759543a65 | Address on File | Contingent | BTC: 0.00000043, ETH: 0.000006, ETHW: 0.000006, SIGNA: 16099.09342391 |
| 1974c6ce-731f-4f91-b3ab-7711bdcb2a68 | No Address on File | Contingent | BCH: 0.00063572, BTC: 0.00063572 |
| 77ed6deb-172e-4704-a2da-ec7cbb524cdb | Address on File | | BTC: 0.00000023, BTS: 1815.10707, WACME: 63.7417018 |
| 52b3ec35-98b0-489c-a9a5-7d5ed58bee00 | Address on File | Contingent | BTC: 0.0000021, FLR: 6.1691428, XRP: 40.82956283 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 4f7c86b1-6449-4c26-a7ab-85c919453d85 | Address on File | Contingent | BTC: 0.0000026, FLR: 5.288325, FTC: 50, PAY: 2, POWR: 10, USD: 0.02002361, USDT: 0.55305565, XRP: 35, XVG: 100 |
| c038c4e4-f0b1-414d-a470-b62b951b41d3 | No Address on File | Contingent | BTC: 0.0000007, PTOY: 1274.10475571 |
| 85d51611-053a-4f11-bde8-591f090617ec | Address on File | Contingent | BTC: 0.0000353, FLR: 596.0193298 |
| 3d01ee94-f3c6-4dd7-9507-b61410dbad2f | Address on File | Contingent | BTC: 0.00063816 |
| dfdc2b29-a75a-4a96-a843-51b89c9b8251 | Address on File | Contingent | BCH: 0.1462249, USDT: 1.43593197 |
| 4456c4be-59a9-40b0-8df0-afda030ee866 | Address on File | Contingent | QTUM: 6.87933786 |
| c26b52d3-92b9-4adb-91a4-daae7623629e | Address on File | Contingent | BCH: 0.00000081, BTC: 0.00009357, FLR: 89.14605, XRP: 29.45263538 |
| 3ff0fefa-7cc2-4fd1-9168-f8fdd414a6fc | Address on File | Contingent | BTC: 0.00000177, ETH: 0.00457904, ETHW: 0.00457904, HIVE: 11.52550196, LTC: 0.0333564, STEEM: 11.52550196 |
| 8e8eceb4-5f6f-4a4e-87e1-1700fdf33f54 | Address on File | Contingent | BCH: 0.00216192, FLR: 4.53285, SC: 1000, USD: 1, XRP: 30 |
| fa33bd96-9d6f-4ebb-89dc-50cc5a03f65f | Address on File | Contingent | ETH: 0.009, ETHW: 0.009, USDT: 1.01803204 |
| ac3391f8-8046-4022-8b9d-ef995e09e145 | Address on File | Contingent | LBC: 955.3304884, NEO: 0.975 |
| 0cb6c724-55e3-48a7-83c6-ed7e676e68c4 | Address on File | | DOGE: 0.54733144, GAME: 462, USD: 0.6245723, XVG: 5814.02059608 |
| c2cc7b96-f15e-4afa-9655-0b4a440afc15 | Address on File | Contingent | USD: 17.7243871 |
| dd45f283-afe6-4cde-93a3-293a448d2791 | Address on File | Contingent | BTC: 0.000638 |
| 71e8394e-d032-47ef-9c58-810efbdcee2c | Address on File | Contingent | USDT: 5.45868228, XVG: 6443.94551172 |
| c6e6804d-7440-4e3a-baff-a5ef69be08fa | No Address on File | Contingent | BTC: 0.00063468, DOGE: 0.52634433, ZEC: 0.00160954 |
| 886eebdb-3f83-43f8-a5a9-a559c8f389b4 | Address on File | Contingent | TRX: 258.737 |
| e3f3ecdd-1bea-4488-9d66-ac8d18ed55a5 | Address on File | Contingent | HBAR: 323.40655586 |
| a2fd2d5c-534b-4c5c-a2e1-fd3c44cb5511 | Address on File | Contingent | STRAX: 37.07166676, USD: 0.00971006 |
| d5fbfb55-525d-4a0b-b2f7-2c7d000ba8bf | Address on File | | ETHW: 0.1644945, FLR: 226.6425, NEO: 0.7894394, NXT: 100, SC: 1000, USDT: 0.00086028 |
| 04b62968-358a-4d6f-90a7-8c5f1a0677dd | Address on File | | NEO: 1.93355547 |
| 9037baf4-eb09-4cd1-82e6-2ce4b8c8a9e3 | Address on File | Contingent | BTC: 0.00063788 |
| 6372c7ab-a4ed-4d08-bdbe-86d42ce7c15a | Address on File | Contingent | NAV: 449.76393973 |
| 51769134-2269-4b1e-ad9d-fea812f427ca | Address on File | | BTC: 0.00000019, STRAX: 37.07613006 |
| fbe375c0-eebc-4bd8-b859-8efa3b9e4997 | Address on File | Contingent | BTC: 0.00063762, USDT: 0.00642756 |
| ef103e42-70da-494f-b60f-eb9e930b5fa9 | Address on File | Contingent | BTC: 0.00029656, USD: 0.00016342, USDT: 9.44288049 |
| a64ba6a6-f93c-4c1e-b9d1-db8fe7fd6e7b | Address on File | | BTC: 0.00063515, TRX: 1, USD: 0.00520375, USDT: 0.00035675 |
| 56658980-83f6-4985-b4fb-fbfccb3d45d7 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00954685, ETHW: 0.00954685 |
| 1dc850c6-3f07-454f-b6e4-a13a38a85b00 | Address on File | Contingent | SC: 5060.40036923, USD: 0.00736941 |
| d4b938ce-d703-4c63-bbcd-9a53d0bf3557 | Address on File | | USD: 17.718398 |
| a783ddb8-10c1-46e0-846f-c05995a3edba | Address on File | Contingent | BTC: 0.0005, ZEN: 0.4802 |
| 32deec0a-b782-4924-8eee-fd9c7931220e | Address on File | Contingent | SC: 4675.78125, USD: 1.3527994 |
| 9f24ad70-049e-42c2-bf9e-65314de95c02 | Address on File | Contingent | HBAR: 323.3086711 |
| ec7c8c3d-8610-47b7-98c9-0e30b67d328b | Address on File | | SC: 5000, USD: 0.21684426 |
| 25e723f6-bf25-4b74-bf74-076e4ba80606 | Address on File | Contingent | ETH: 0.00770702, ETHW: 0.00770702, NEO: 0.37237026 |
| efcf4131-79ca-4c29-92aa-57b1b7e10ff4 | Address on File | | FLR: 630.439106 |
| e494b9fb-4345-41d1-9dc0-255d830de1fe | Address on File | | CRW: 96.07150355, IGNIS: 100, LTC: 0.00000546, MONA: 5, NXT: 214.94279967, QTUM: 5, USD: 0.0045625, USDT: 0.01273989, VTC: 5, XDN: 5500 |
| 2cc06033-2f56-433a-8243-47c1bfe69b7f | Address on File | | BTC: 0.00063763 |
| 4e376579-995a-46da-b84c-396b1645c275 | Address on File | Contingent | BTC: 0.00000379, LTC: 0.00000546, USD: 0.006473, USDT: 0.00006057, ZRX: 81.71476944 |
| 4305b281-be41-4e1d-a6f0-3d01a2b9f1d1 | Address on File | | WAXP: 304.34173743 |
| f60913a3-a006-4138-8e2c-e1f95b9e600e | Address on File | Contingent | BCH: 0.000635, BTC: 0.000635 |
| 46ae8cb7-dee1-4b41-9a6f-eef3e43da275 | Address on File | | BAT: 27.64157679, FLR: 130.8144323, NEO: 0.88631968 |
| 4a56ed06-b661-4f1c-affe-a0a31438213a | Address on File | Contingent | ZIL: 728.86265628 |
| 64c12738-93f5-456a-b6fe-db122e9debe2 | Address on File | Contingent | ARK: 36.06816016, BTC: 0.00000008, OMG: 8.83433212 |
| f861c1a8-4fca-4cff-b95c-ee3bdcbaffa3 | Address on File | | VTC: 153.608 |
| e4d1d664-7819-4dc7-a712-f80dbec2ebaf | Address on File | Contingent | ETH: 0.00954266, ETHW: 0.00954266 |
| 4c7d6da8-8a92-417a-8aae-50b836da5550 | No Address on File | Contingent | ADX: 111.17417597, BTC: 0.00000242 |
| 8dd96b9b-269b-4c9a-af83-aff6264e09e8 | No Address on File | Contingent | DGB: 17.8, DOGE: 224, MUNT: 8.8, PINK: 33.8, RDD: 3243 |
| 8b1d6bbf-cf02-4a31-aafe-3018ea3afd6c | Address on File | Contingent | BTC: 0.00063128, USDT: 0.17186678 |
| a4c5eca4-dd9f-4d2d-ab53-11b59ba3e5fe | Address on File | | ADA: 0.00070346, ETC: 0.01616028, ETH: 0.00007239, ETHW: 0.00007239, FLR: 0.0033154, LSK: 2.01924421, PIVX: 0.3418705, PTOY: 781.04379903, RDD: 0.7759781, TRX: 21.71217584, XRP: 0.02194249, XVG: 1631.77484127 |
| fb47bb62-570e-4ff3-b640-e07346f6a2a0 | Address on File | Contingent | BTC: 0.00003848, SC: 4754.2307125 |
| 640290c8-d528-43c3-bcae-c51e6f5fcd9d | Address on File | | BTC: 0.00000073, FLR: 0.0657594, SC: 5000, XRP: 0.43521893 |
| 7762683c-74a2-4be9-a988-adfb050fb5ba | Address on File | Contingent | BTC: 0.00063741 |
| 92efeca9-6e63-4556-a138-5ad40646f6f3 | Address on File | Contingent | BTC: 0.00000002, XRP: 41.31385182 |
| c18ec8dc-0709-4adb-b986-fba7313b3c8d | Address on File | Contingent | SC: 5051.93693486, USD: 0.02575272 |
| 4a1a3444-e936-4b2d-9bd9-5eab7f21e04d | Address on File | Contingent | BTC: 0.00000001, LTC: 0.22747874 |
| 410b150b-c8f9-461f-a47c-07393d591c95 | Address on File | Contingent | BTC: 0.00000002, USD: 17.70642414 |
| f16d8404-95d6-45c4-ab65-f2599c820e28 | Address on File | Contingent | BTC: 0.00000001, RDD: 44266.4181857 |
| d355ddf1-8a3e-4b28-9f41-df9492f03227 | Address on File | Contingent | ETH: 0.00000017, ETHW: 0.00000017, TRX: 258.48300728 |
| ca5e96ee-1b4e-492e-9faa-fe869ed097d5 | Address on File | | SC: 5058.90591949 |
| a3a7a983-f496-408b-87c0-ad9371625b8a | Address on File | | ETHW: 0.14206106, FLR: 0.11757395, FTC: 1620.1744186, GLM: 44.66437859, WACME: 115, XRP: 0.77814584 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 18b09389-b7d0-441f-831e-7ef5074c86dc | Address on File | Contingent | ETH: 0.00000346, ETHW: 0.00000346, HIVE: 21.55639982, NEO: 0.05, RDD: 7885.76966912, SC: 500, STEEM: 21.55639982, XLM: 0.2776413 |
| 69aeae23-2dec-49fa-9541-b1775ee23ce4 | Address on File | Contingent | USD: 17.70460667 |
| 54800da2-bde7-4cea-844b-a4d5ea0cb31e | No Address on File | Contingent | BTC: 0.00000008, WAVES: 10.69607125 |
| 48a16fae-e946-4c6f-acc7-47a9430b224c | Address on File | Contingent | USDT: 0.00000001, XDN: 401964.06087783 |
| e541eb44-0ef9-4fdd-8a37-1c74c3259f61 | Address on File | Contingent | BTC: 0.0000078, MEME: 300, XMY: 5017.14980733 |
| 5373b50f-5a71-493f-bd0a-15dc9fce00d7 | Address on File | Contingent | DGB: 250, FLR: 5.288325, XEM: 13.95823552, XRP: 35, XVG: 60 |
| 91f590dd-a5b3-4d3d-8e19-a02900a665ce | Address on File | Contingent | XEM: 562 |
| 364829b7-2e7a-421f-9fc3-17f2ce902582 | Address on File | Contingent | BCH: 0.00199222, BTC: 0.00000001, EDR: 2000, EMC2: 0.09287957, EOS: 16.17770283, LBC: 1, NEO: 0.1, SC: 522.06045455, XMY: 0.83973529 |
| 68f82b4b-9d62-4fb1-8f10-dd427e255d26 | No Address on File | Contingent | BTC: 0.00063718, ETH: 0.00000008, ETHW: 0.00000008, USDT: 0.0000364 |
| fbc7b42e-e294-4862-9d68-52e06b531ab3 | Address on File | Contingent | BTC: 0.00063718 |
| db3c77c3-5034-4653-a9a7-4ab3fedc643f | Address on File | Contingent | DCR: 1.08001741 |
| 2b17952d-b527-4b8e-aeb9-78ea58959d24 | Address on File | | ADA: 17.57243634, BTC: 0.00000084, LSK: 12.97600547 |
| 439d9ed5-d0fb-431a-8eca-8c245dbe0631 | Address on File | Contingent | BTC: 0.0003212, ETC: 0.47884407 |
| 7069113f-883e-4293-89b2-71c8df24e7f6 | Address on File | Contingent | BTC: 0.00063713 |
| e1930178-9df2-41df-8c50-c6abb65653fb | Address on File | Contingent | BTC: 0.00000003, ETH: 0.0095361, ETHW: 0.0095361 |
| 4eb10807-49cb-4f8a-9b0c-fe20b3bacbb1 | No Address on File | Contingent | BCH: 0.00063456, BTC: 0.00063456 |
| da7e2d33-a9da-41f7-8b87-1cd3ab0bb219 | Address on File | Contingent | BCH: 0.0026109, FLR: 101.0936303, OMG: 16.7, XLM: 2.03650403 |
| 10ba822c-f578-4e6b-8713-91d2184df1b4 | Address on File | | BTC: 0.00001862, ENJ: 1.32549015, HBAR: 271.20580515, USD: 0.66955729, USDT: 0.55133888, XDN: 14516.04215625 |
| 32c4d854-36c3-4321-9e50-844a9873785d | Address on File | Contingent | BTC: 0.00000003, XLM: 197.74229075 |
| 93706e34-a627-412b-aa3e-19284472fe73 | Address on File | | BTT: 1665059.241, ETH: 0.00953325, ETHW: 0.00953325, USD: 0.00433191 |
| 80532c02-9827-4065-8761-3249817cb9d4 | Address on File | Contingent | BTC: 0.00000491, NEO: 0.69432914, THC: 5079.70346173, USDT: 0.02200771 |
| f58ae2e0-da58-4934-ad75-c8f271a8da90 | Address on File | Contingent | QRL: 184.72222222 |
| 4df382ce-de20-425e-8709-f7e36a88b389 | Address on File | Contingent | BTC: 0.00059695, GAME: 0.00000001, KMD: 0.00000001, MEME: 0.00011111, MER: 0.00000001, MORE: 0.00000001, NAV: 0.09280735, OMNI: 0.59230628, SLS: 0.00000001, TUSD: 0.45175219, USD: 0.00271152 |
| dc267e00-f895-47a2-88b3-2ad83e2cdd45 | Address on File | Contingent | ETH: 0.00048871, ETHW: 0.00048871, POT: 2600, THC: 2400, UBQ: 290.5087553 |
| 7c91f21d-2e8e-4547-a205-ad4bc0bcb9b8 | Address on File | | ADA: 20.88516365, BTC: 0.00000003, USDT: 1.25641906, XRP: 20.49649922 |
| 8150148f-8731-4852-8ae7-58a15a9c1d75 | Address on File | Contingent | ADA: 0.28370781, ADX: 98.66560766, BTC: 0.00000001, IGNIS: 100.29863607, NXT: 200.59727214, USD: 0.86925896, USDT: 0.00018872 |
| fbb49bcd-c7b8-4c98-a81d-c1782f935955 | Address on File | | ADA: 47.11975172, BTC: 0.0000019, USD: 0.00474288, XVG: 201 |
| 6143ea06-3989-4e5a-9cf9-bfa0d026e262 | Address on File | | FLR: 6.02148957, USD: 0.01869018, USDT: 0.42420845, XRP: 39.85234172 |
| 9e1278be-6fcb-43e2-84e5-6d516de6dbeb | Address on File | Contingent | ADA: 2, ARK: 1, FIRO: 1, GLM: 2, IGNIS: 1, KMD: 1, NEO: 1, OMG: 1, POWR: 1, QTUM: 1, SC: 4, SIGNA: 1, STEEM: 1, STRAX: 1, XLM: 1, XRP: 1, ZRX: 1 |
| 9de1be31-01c5-4aec-b9d1-dc6e52fd125f | Address on File | Contingent | BTC: 0.00000001, BTT: 1692523.791, GAME: 1359.31391226 |
| db1ccc74-1864-46a9-98b9-601cf71c4a37 | Address on File | | BCH: 0.00000022, BTC: 0.00000022, ETH: 0.00049875, ETHW: 0.00049875, FLR: 5.85097098, USDT: 0.00000915, XRP: 38.72378952 |
| 005c5761-5110-432f-a15d-a2833d012e9f | Address on File | Contingent | BTC: 0.00063638, USDT: 0.01359121 |
| 85bc7c4f-7e20-4556-a39b-7055b89748cd | Address on File | Contingent | HBAR: 300, USD: 1.25237428 |
| a65d9579-9da2-43a1-9fb6-0fe47e67e7f1 | No Address on File | Contingent | BCH: 0.0006343, BTC: 0.0006343 |
| 9e1ff762-562f-426f-ad7d-4435e70ac9e7 | No Address on File | Contingent | DASH: 0.01347973, ETC: 0.93207078, NXT: 15.56159843 |
| 879dc3f0-4dfb-42b9-ad8b-6ebb10d830a9 | Address on File | | ENG: 13, ETHW: 0.05428348, FLR: 18.886875, IGNIS: 75, NXT: 150, POWR: 100, USDT: 0.05084071, XDN: 1200 |
| 565b029e-d6d5-4363-b315-e332543c2486 | Address on File | Contingent | BTC: 0.0001565, RDD: 21325.14447785, XDN: 50780.87257408, XMY: 26595.58688843, XVG: 781.71226677 |
| 3ae6471e-d9fc-4808-a3aa-ace5ab70ea83 | Address on File | | LSK: 1.71080524, LTC: 0.00000546, USDT: 16.14330009 |
| b18b7b4c-9bce-47a6-8fe3-7bbd2c25f394 | Address on File | | HBAR: 322.81971268 |
| 07acbf84-9c99-4cb7-a751-a01969cc7b39 | Address on File | | BTC: 0.00000006, DGB: 2211.04030411 |
| 8935cd98-3acb-41bb-8a2b-e8f829713193 | Address on File | Contingent | BTC: 0.00063676 |
| d43916ca-3e3a-419b-82be-d4ee1d47280a | Address on File | Contingent | BCH: 0.00000025, BTC: 0.00000001, ETH: 0.00953068, ETHW: 0.00953068 |
| ba1b7cb0-b2ef-4367-8ea1-8d69c72bca2c | Address on File | Contingent | ETH: 0.00473228, ETHW: 0.00473228, NEO: 0.97172378 |
| 22636070-dfba-41b5-aa8b-ae68c66a4bc5 | Address on File | Contingent | BCH: 0.07372413, BTC: 0.00013254, ETC: 0.31616571 |
| 9994e0b4-45da-4408-899b-a6944769ebce | Address on File | | BTC: 0.00000005, ETH: 0.00000431, ETHW: 0.00000431, FLR: 58.36722402, NEO: 1.75001228 |
| 42454a9e-41f1-429f-81ab-6c5c9b0cd9f7 | Address on File | Contingent | BTC: 0.0000253, NXS: 163.36666614, POT: 3187.61040022 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 648951f9-40da-45b7-999b-fdf42f8c69bf | Address on File | | BCH: 0.00000004, BTC: 0.00035869, LBC: 616.9901301, PAY: 85.55402125, USDT: 0.02960329, XDN: 25000 |
| 23b701b0-945f-4265-8f25-26354cd927f0 | Address on File | | HNS: 922.75712217, XDN: 5598.90902421 |
| 1155c14f-5546-4123-ad77-5b58209e3875 | Address on File | Contingent | USD: 17.6866563 |
| 812743c8-6f16-44d5-bb60-7e40ed4e8f2d | Address on File | Contingent | BTC: 0.00063552, LTC: 0.00000546, USDT: 0.02911709 |
| 64a53b40-bfc7-4c30-82a1-cca66a27db4f | Address on File | Contingent | BTC: 0.00000041, ETH: 0.00003793, ETHW: 0.00003793, NEO: 1.60384635, XLM: 32.44658164 |
| 2b70641c-2bbb-4fb0-8a72-032f6f5ddf7e | No Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000004, NEO: 1.92940039 |
| c30dda79-4678-47a2-b4b2-44fa697f0e0f | Address on File | | BTC: 0.00035989, RVN: 365.98875663 |
| 003d1c24-e6c6-4220-9c08-3ff68af0c1ce | Address on File | Contingent | IOC: 45.04007558, PINK: 743.28652343, SYS: 25.20047566, USD: 14.30552128 |
| 9a7b066b-9b1d-4297-8995-5168f31a1df4 | No Address on File | Contingent | QRL: 184.59091421 |
| 547e0096-e870-4c2e-9024-2864acbaa8a4 | Address on File | Contingent | DOGE: 240.9293133, USD: 0.19228875 |
| 1e61b7ad-4015-4f3d-a7cb-1b93e891c639 | No Address on File | Contingent | SC: 5052.452419 |
| 0d7891fc-483b-4807-bc52-b870d086addb | Address on File | Contingent | BTC: 0.00001341, DGB: 1897.21032132, USD: 0.84349377, XDN: 29262.516875 |
| f0913c91-d1e5-4261-b03e-45de431e39dd | Address on File | Contingent | DTA: 0.00017308, ETH: 0.00716065, ETHW: 0.00716065, NEO: 0.47912621, SIGNA: 0.82352201, TRX: 0.00006769 |
| 4c10fea0-faef-43be-b355-32f4323ec9f6 | Address on File | | SC: 5052 |
| 3ff3a42a-0b1a-4c62-b5d0-d5ca1e1c2af6 | Address on File | Contingent | ETH: 0.00952701, ETHW: 0.00952701 |
| c026aec1-2662-4580-adb2-f6fcc73bcc84 | Address on File | | ETH: 0.006, ETHW: 0.006, QTUM: 2.54016773 |
| 8fc97295-e49d-4ff8-8982-582080375adc | No Address on File | Contingent | BCH: 0.00063389, BTC: 0.00063389 |
| 05b0d179-4b4f-47d4-9ed9-7bd1aecfb2af | Address on File | Contingent | DGB: 395.11239538, USD: 14.51963376 |
| e3e9d474-996f-4a43-a92b-5183b0cbd853 | Address on File | Contingent | BTC: 0.00063641 |
| 4817eff5-5189-416a-a4e0-72c0a4590f9b | Address on File | Contingent | BTC: 0.00000172, LTC: 0.22651967 |
| 3df24187-6392-43b0-9e44-c9939cc06bd1 | Address on File | Contingent | GRT: 150.72414528, USD: 0.00000003 |
| be11a5e2-1f33-4f99-b878-ad81d91cdf44 | Address on File | Contingent | BTC: 0.00000006, EMC2: 7.02358599, LTC: 0.00000546, XLM: 196.79153542 |
| 326d586c-b90e-4ab2-9030-423bfbb056fd | Address on File | Contingent | USD: 17.679062 |
| 4766ed1c-1d48-405f-ac7f-5bfe06f8fd9d | No Address on File | Contingent | BCH: 0.00049999, BTC: 0.00049999, ZEN: 0.46830391 |
| c28025bb-7ddf-4b0c-8532-221e93b0f66e | No Address on File | Contingent | BCH: 0.0006338, BTC: 0.0006338 |
| e5ed4acf-5b13-414e-b549-22b1b142377d | Address on File | Contingent | XLM: 197.51356031 |
| 6a2288bd-4e24-4f01-8f13-22f39a9766b0 | Address on File | Contingent | BTC: 0.00063631 |
| b1a1a38f-b2cf-497d-95d3-b4066ded3422 | Address on File | Contingent | DGB: 1194.20809075, RVN: 386.75073359 |
| 982b6680-c862-40ac-80f2-334e9842ea5b | Address on File | Contingent | BTC: 0.00000002, XRP: 41.23590478 |
| 67d368da-3e4d-453b-bfa4-251b58a13a82 | No Address on File | Contingent | BTC: 0.0005906, XLM: 11.01710541, ZEC: 0.00843246 |
| 7d8539c7-de08-489d-9ae2-b26aa91b0c56 | Address on File | Contingent | DGB: 1.434384, DOGE: 0.94857677, LTC: 0.21208634, USDT: 0.00028021, XVG: 570.25669816 |
| c27eb860-5759-4ccb-820b-e1a0efe68391 | Address on File | | SC: 5049.32 |
| 3c48f375-5652-484c-aed5-737ba7eabe38 | Address on File | | BCH: 0.00048242, DASH: 0.00117756, ETHW: 0.08977036, IGNIS: 255, NAV: 29.8, NXT: 210, ONG: 0.14432035, PAY: 10, POT: 1000, SNT: 500, USD: 0.0003986, XDN: 10000 |
| 2e0984d2-c24c-47f8-bf37-70bdd47296b7 | Address on File | Contingent | ETH: 0.00952146, ETHW: 0.00952146 |
| 06e96fba-7146-4bcc-b656-acb933b13364 | Address on File | Contingent | BTC: 0.00000013, ETH: 0.00951951, ETHW: 0.00951951 |
| c1110e8a-6699-44a9-9982-fdc1536b3f54 | Address on File | Contingent | OMG: 5.01247068, PAY: 21.30464502, POWR: 58.0593758, SNT: 155.58905751, USD: 0.00613551 |
| c1907a73-8b0d-495e-8837-2d3f9e9235d0 | Address on File | Contingent | BTC: 0.00006732, ETH: 0.00000063, ETHW: 0.00000063, FLR: 5.51481668, XRP: 36.49900181 |
| 5900dbb5-eff3-4f35-ab1a-375be80c7f07 | Address on File | Contingent | BTC: 0.00034842, ETH: 0.0042913, ETHW: 0.0042913, TRX: 0.37423133 |
| 4ba39b02-80d2-4daa-a9ba-ea073085015d | Address on File | | BTC: 0.00020226, ETH: 0.0003538, ETHW: 0.0003538, VTC: 87.823835, XLM: 14.16338839 |
| 8af41af1-aaa8-45e4-8e23-6ca0c032ccd9 | No Address on File | Contingent | BCH: 0.0002359, BTC: 0.0002359, DOGE: 144.7, LTC: 0.00749759 |
| d33e8262-ee12-4728-beda-31ddbbfb3983 | Address on File | | FLR: 226.6425, GRS: 1.08585942, NAV: 20, PAY: 20, RDD: 1000, UBQ: 14, XRP: 20, ZEN: 0.07541984 |
| 5e503a48-9b01-48ca-bd19-818ee296d835 | Address on File | Contingent | ETH: 0.00848886, ETHW: 0.00848886, USD: 1.84470758, XLM: 0.76353458 |
| 1dd9c12b-2e9e-4eec-b09f-328b2fc0e7a3 | Address on File | Contingent | ADA: 1.22290497, BTC: 0.00047898, ETH: 0.00000901, ETHW: 0.00000901, IOC: 0.9975, USD: 2.11936557, USDT: 1.76431121 |
| 2fff6466-eb54-4fe6-a966-6cc6c9e54c64 | Address on File | Contingent | BTC: 0.00063595 |
| 1f034942-43a9-4fe8-a15c-333ee81a6dbb | No Address on File | Contingent | NEO: 1.92765355 |
| 6146b749-8762-45ac-98fa-16a6069e0d7c | Address on File | Contingent | DOGE: 235.6136324, USD: 0.56131404 |
| 50557cfc-9e74-427b-bbc4-af2a8e9859a1 | Address on File | Contingent | ABYSS: 1299.03260945 |
| b659bab0-bf1e-462a-b3b5-f8f0389e3eb4 | Address on File | Contingent | BTC: 0.00063542, ETH: 0.00000764, ETHW: 0.00000764 |
| 2b846e4e-d794-4ed6-9712-3885cf1c0223 | Address on File | Contingent | ADA: 47.84303227, BTC: 0.00000011, ETH: 0.0000011, ETHW: 0.0000011, IGNIS: 27.7764743, USDT: 0.00236462 |
| efb7c2cb-4961-4357-a361-11d75bf3d633 | Address on File | | FLR: 80.14127808, HIVE: 26.30052469, STEEM: 26.30052469, XVG: 207.26459005 |
| fa25b2cf-6224-4677-b960-decfe112427b | Address on File | Contingent | FLR: 624.9657258, TRX: 0.00000065, USD: 0.00000001, XRP: 0.24359397 |
| 3e442fea-7eac-458f-9c09-1823a8f51642 | Address on File | | ETH: 0.0000021, ETHW: 0.0000021, FLR: 620.0627946, USD: 0.00902153, USDT: 0.22745474 |
| 49480def-cf1a-4676-89de-1924f166dc26 | Address on File | | BTC: 0.00006981, DCR: 0.00007121, NXS: 195.49808377, USD: 1.88313257 |
| e9c7dd23-e02a-4e30-b562-fc5c85f72e79 | Address on File | Contingent | ADA: 35.29723992, BTC: 0.00017058 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f51c0b98-778c-460b-8f43-f46028810a00 | Address on File | | ARDR: 50, FLR: 3.777375, SC: 500, WACME: 5, XLM: 11.14110214, XRP: 25 |
| d6610a49-beb4-4726-ae33-9a391f4ac8f2 | No Address on File | Contingent | BCH: 0.00000033, BTC: 0.00000033, RDD: 44137.16814159 |
| a5b22e5b-6e4f-462d-a7ef-99b3dbebff81 | Address on File | Contingent | BTC: 0.00063583 |
| 01f84ff6-22f2-406d-b882-58ffa5d2395d | Address on File | | ADA: 31.66393427, MATIC: 0.50885, RDD: 14000, USD: 0.00918833 |
| f5e359d3-abb6-496f-9842-0de4b1ea7406 | No Address on File | Contingent | BTC: 0.00054636, NEO: 0.27103657, USDT: 0.00007303 |
| ee513081-68da-42cd-9391-410d832098b2 | Address on File | Contingent | DGB: 0.89149426, DOGE: 0.09565807, SC: 5000.87280172, USDT: 0.14409221 |
| 19965bf0-36c8-4d46-8aea-5979bf51ddb3 | Address on File | | BCH: 0.00000697, ETHW: 8.61920973 |
| a0c97310-5f52-4597-838b-f276e22c4ddb | Address on File | Contingent | BTC: 0.00000004, LTC: 0.00000546, NAV: 448.21766129 |
| 3b8b1fc5-94bf-4ebe-aa74-f72af5767614 | Address on File | Contingent | ADA: 48.22719345 |
| 96dac6f4-e81f-42dd-8e45-0ac942789526 | Address on File | Contingent | ETH: 0.00000132, ETHW: 0.00000132, SC: 5045.15895954 |
| 877b66d4-b3ec-4f99-9a83-d0ba16f25265 | Address on File | | ADA: 1, ETH: 0.00697598, ETHW: 0.00697598, HIVE: 4, STEEM: 4, USD: 0.00020022, USDT: 0.00000007, WAVES: 1.24575 |
| 528ef88c-e91e-4a1b-8a05-0161b91336e8 | No Address on File | Contingent | LSK: 20.3815038 |
| ee54a745-e533-4549-91be-d5340ab2a8a4 | Address on File | Contingent | HBAR: 322.22641672 |
| 51b4f920-4fcf-44fa-8954-9b6272f165bf | Address on File | Contingent | BTC: 0.00063557 |
| 7e120112-6dc1-4be1-9300-54f3e4e3cbc1 | Address on File | Contingent | BTC: 0.00000001, GLM: 33.14775865, RDD: 309.2618299, XDN: 234474.33981066, XMY: 223.91689243 |
| 12f42bb9-4c24-4fd0-b83b-ebb70e614e35 | Address on File | | USDC: 17.60359866 |
| 73bde1f8-d467-41e2-ae33-fed576877d87 | Address on File | Contingent | BCH: 0.00000163, ETH: 0.00951316, ETHW: 0.00951316 |
| 3e80a849-ee86-4e22-bb6a-e0b74dd5e62d | Address on File | Contingent | DGB: 1000, ETH: 0.00008966, ETHW: 0.00008966, IGNIS: 68, RDD: 1000, SC: 1000, STORJ: 17, USDT: 0.01527458 |
| b41d1a6f-fa8d-47b4-a1d5-cafef485fa19 | Address on File | | ADA: 1.81214373, FLR: 604.38, USD: 0.00924698 |
| 5d697a59-0106-48b8-be02-3a565d34cf2a | Address on File | Contingent | LTC: 0.22682 |
| 70de747d-cea0-454c-9850-564379831907 | Address on File | Contingent | BTC: 0.00046086, ETH: 0.00046797, ETHW: 0.00046797, OMG: 4.5, PAY: 10 |
| f6da3c7b-2f28-4d16-b10e-426c20e8a04f | Address on File | Contingent | BTC: 0.00000027, USDT: 0.0019243, XVG: 9287.04349613 |
| e64a6de4-1d23-41b7-a408-eb54a83c7e0b | Address on File | | SHIB: 1008415.22505306, XMY: 210752.12786313 |
| 6757623d-4a5d-445b-80ab-4080782a1c9c | Address on File | | ARK: 5, BNT: 6.39451447, ETHW: 0.00000088, FLR: 0.08656906, POWR: 50, QTUM: 0.9, USD: 0.9196275, XDN: 500, XMY: 500, XRP: 0.57294454, XVG: 1000 |
| 78ba1f37-4e06-42f5-9d5e-6b561299b872 | Address on File | | SC: 4287.77368592, USD: 2.64720901 |
| 8f10eb9c-5823-47bb-90d6-6250d3a68006 | Address on File | Contingent | BCH: 0.00000014, BTC: 0.00040656, NEO: 0.6938954 |
| cca14d40-9727-4dd5-a857-dcc7c8d4b702 | Address on File | Contingent | BTC: 0.00063547 |
| 6f465031-6587-4b95-afe4-cd4b2cd38cf9 | Address on File | Contingent | BTC: 0.00011172, WAXP: 250 |
| 22534a73-5e12-4f6c-8fc8-4bfe426962bd | Address on File | Contingent | SC: 5043.9 |
| f8894d8f-1d5a-4aba-965d-16b9fb24ca93 | Address on File | | BTC: 0.00000022, FLR: 628.017863 |
| 13039e2d-92b0-43fe-860e-0858c547b5cf | No Address on File | Contingent | BCH: 0.00000002, BTC: 0.00061881, DGB: 2.20101497, USDT: 0.44275115 |
| f43248db-d638-43a0-8309-db1a36ba3c56 | Address on File | | GAME: 1.15513363, LTC: 0.00000546, MYST: 71.7058443, USD: 0.42645119, USDT: 0.00178511 |
| a9fcb9da-2b88-4b10-9322-cedcfd6016a0 | No Address on File | Contingent | BCH: 0.00063289, BTC: 0.00063289 |
| 3eda8eb7-551d-4ffc-a0d1-340e47d85070 | Address on File | Contingent | BTC: 0.00024402, FLR: 386.954295 |
| cb2714fa-abc1-4411-a073-8cb901559640 | Address on File | Contingent | USDT: 17.58152857 |
| 30e7577a-7bd5-4de3-a123-e2f98f98816c | Address on File | Contingent | FLR: 628.1766295 |
| 4ba97d7f-506a-4a64-9b51-ea9ce19ae6d6 | No Address on File | Contingent | BCH: 0.00000159, BTC: 0.00000159, NEO: 1.92115252 |
| ca9f1c3c-6cb1-4f3b-a23c-3b8b832654f4 | Address on File | Contingent | FLR: 628.1674686 |
| 098a544a-854b-4081-80d4-86dbfc539a87 | Address on File | | BTC: 0.00049286, USD: 3.33806486, USDT: 0.61845689 |
| 1f098cc0-66ea-4999-b031-d993bc7a0a93 | Address on File | | FLR: 54.32664937, RDD: 40311.15820755 |
| 94d77f08-4fa2-411e-9a81-90433ac6dd86 | Address on File | | BCH: 0.00000197, NEO: 0.95, WACME: 269.525 |
| 92dbceaf-dd04-4061-814b-7d5805b9f391 | Address on File | | ADA: 10, BTC: 0.00050353, USD: 0.00000001, USDT: 0.00000001 |
| 7ba04e11-5d3b-463a-94e6-55d8db81be13 | Address on File | | ETHW: 0.01995307, NXS: 248.66317793, USD: 0.00414729 |
| d6cff35a-2e93-45f4-9747-be6bf2379a21 | Address on File | | RDD: 44125.65211165 |
| 12fb35f9-1adc-46c5-986f-19eaa91b664c | Address on File | | FLR: 627.8471031, USD: 0.00745169 |
| 73d0cba0-ed17-41eb-a4ee-b8559169b0c2 | Address on File | Contingent | BTT: 5734494.984, FLR: 490.234529, SC: 0.22071795, USD: 3.8734253 |
| eef90b0d-9e2f-4120-b5bc-8f4d2dec4f73 | Address on File | | BTC: 0.00062593, FLR: 2.8257033, PIVX: 0.82342132 |
| 159c7057-7607-4eb4-876c-b3f79ea3f220 | No Address on File | Contingent | BCH: 0.00031089, BTC: 0.00031089, DOGE: 123.66399995 |
| 093c720f-b60a-4743-b45e-ce3de3934000 | Address on File | Contingent | WAXP: 303.25101665 |
| 95a48866-c45f-43fb-8c84-25712aae1352 | Address on File | Contingent | BTC: 0.00063529 |
| 5c0ef1de-806d-4f90-bf82-7fdcde0005a7 | Address on File | Contingent | BTC: 0.00000032, GRS: 50 |
| b61eb4b0-ecbd-444f-8c77-116dffc68797 | Address on File | Contingent | BTC: 0.00063528 |
| 6a74624b-a424-4dba-bd29-da6da3ebabef | Address on File | Contingent | FLR: 628.05417, USDT: 0.00035811 |
| aae43a08-c529-4e42-8c59-d8465db75022 | No Address on File | Contingent | BCH: 0.00020001, BTC: 0.00020001, DOGE: 166.25 |
| c21665ce-2332-4235-b58b-458693585020 | No Address on File | Contingent | ADA: 20.69107672, ETH: 0.00314701, ETHW: 0.02, POT: 50, POWR: 14.40304296, XLM: 20 |
| 1357a829-b630-4a70-a134-6e42b57132fd | Address on File | Contingent | DGB: 914.58305889, USD: 10.331009 |
| 22b8b2b7-48be-42e7-bfbd-8ccda28778e3 | Address on File | Contingent | ADA: 13.18691151, BTC: 0.00000009, DGB: 600.042825, ENG: 42.87220888, NEO: 0.83526584, USDT: 0.00045869, XVG: 119.31873798 |
| 6cefbd28-384d-4dc5-9241-5b815b8baac8 | Address on File | Contingent | BCH: 0.1517575, BTC: 0.00002063, USD: 0.04294379, XLM: 1.43258843 |
| 4aba89cf-4af1-46f7-ac42-1251bbc3b300 | Address on File | | ADA: 10, BTC: 0.00050202, XVG: 20 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 93c79bb9-bbc5-4f08-b511-70201a400a67 | Address on File | | BTC: 0.00000022, NAV: 109.815, XVG: 7006.86040976 |
| 0249acae-a0dd-4ca0-86f1-de6607de0fe5 | Address on File | Contingent | BCH: 0.00112528, ETH: 0.0061281, ETHW: 0.0061281, PIVX: 10, PTOY: 60, SIGNA: 351.06598985, SYS: 20, UBQ: 12.42859331, USDT: 0.00127403 |
| f1d35014-f882-4f2a-b84d-bc2dc7975be8 | Address on File | | ANT: 6.30148312, USD: 0.0047191, USDT: 0.09071885 |
| eda2ba00-dc0a-4df4-8aa5-1c8a3c28b17b | Address on File | Contingent | BTC: 0.00000005, KMD: 60.13604908 |
| 2c9d4a02-5aba-4a36-99d4-ff0a4960e07f | No Address on File | Contingent | BCH: 0.00063262, BTC: 0.00063262 |
| bbf31418-1ae0-4d3e-92a5-665dbde26d87 | No Address on File | Contingent | BCH: 0.00063259, BTC: 0.00063259 |
| 123d8054-2358-4f48-886d-bbc05b42c15e | Address on File | Contingent | BCH: 0.00003773, BTC: 0.00003773, WACME: 500 |
| de3a9d5c-c97c-4cd6-b19f-618781b311f7 | Address on File | Contingent | BTC: 0.00029349, SC: 1888, VTC: 25 |
| 1c5d84c8-f970-42c0-b42a-6ff459dac3a1 | Address on File | Contingent | FLR: 461.0811528, PAY: 103.88423757, POT: 700.95571809, THC: 1082.59475294, XDN: 60.24273438 |
| b9d1ab58-e8e5-466a-9a65-7979ddc36fc0 | Address on File | Contingent | BTC: 0.00000085, ETH: 0.00009368, ETHW: 0.00009368, LINK: 1.84113242, XEM: 168.32607576 |
| f6eb14e6-24c3-41d5-b45b-ea25be5c85d1 | Address on File | | BTC: 0.00009003, FLR: 532.1093376, USD: 0.19014356, USDT: 0.00000001 |
| 4fb01ae0-42aa-42aa-85f6-a3addae3162b | Address on File | | QTUM: 6.8, USD: 0.11953582 |
| 5112a4da-cbea-41a7-8cc8-e66229897e14 | No Address on File | Contingent | BCH: 0.00063254, BTC: 0.00063254 |
| 0a8eed4a-0888-43dd-b214-83d00ff0f96d | Address on File | | ADA: 48.17544783, USD: 0.00114257 |
| 7cef8c7e-96f2-41c3-8355-c6973275ac85 | Address on File | | BTC: 0.0000089, ETH: 0.00112865, ETHW: 0.23010267, FLR: 302.19, SNT: 250, USDT: 0.28898442 |
| 9612e234-5037-4a90-bc89-d17118898346 | Address on File | Contingent | ADA: 22.97025205, LBC: 1003.34730191 |
| 392ba5b9-1515-4897-a4fc-140be5d518a7 | Address on File | Contingent | SC: 5040.65315525 |
| 89e1b71a-1b9e-4b0a-a2be-43796dd035ba | Address on File | Contingent | RDD: 44104.85523986, USDT: 0.00000006 |
| 095cb0e0-404d-4228-b0c2-a916dc64e17a | Address on File | Contingent | BTC: 0.00000022, SBD: 5.602 |
| c9f1f593-5b40-4cba-abd7-7fa5a371e62d | Address on File | Contingent | ADA: 48.17182268, USD: 0.00052447 |
| 0ac2b290-d546-4cd7-86fa-9863a3f37f62 | Address on File | Contingent | BTC: 0.000635 |
| aa4d4654-e792-4f73-bdff-bef994ca8be9 | Address on File | Contingent | BTC: 0.000635 |
| 0944cab7-9a33-47a0-983d-38cc301e0c8a | Address on File | Contingent | FLR: 627.4792688, USD: 0.00824561 |
| 887564fb-db9f-4823-a2bf-d25a6dbd5d93 | Address on File | | ADA: 2.7228785, NEO: 1.62722522, USD: 0.97729156, USDT: 0.74924487 |
| f7a44f22-9d60-461d-862b-3258b1ab868a | Address on File | Contingent | BCH: 0.00190745, PAY: 1, PIVX: 23, QRL: 128, XLM: 1.05711165 |
| b75d9e96-c808-4c19-866a-9f0f30c7d1ef | Address on File | Contingent | XEM: 560 |
| cd5a9039-6d95-4f5d-96d2-6bd85412604b | Address on File | Contingent | VET: 900 |
| fdbe0cd2-8017-45c9-81e3-8ad34730df9f | Address on File | Contingent | VET: 900 |
| 05aef79a-a52e-44eb-baab-04f505aaf0a7 | No Address on File | Contingent | BCH: 0.00063242, BTC: 0.00063242 |
| b88ce36d-2665-4a2e-9d3e-864d4fdd1dab | Address on File | Contingent | ADX: 0.00507388, ETH: 0.00944018, ETHW: 0.00944018, NEO: 0.012857 |
| 0f255292-1b0f-4fb5-a168-45327a09965b | Address on File | Contingent | BTC: 0.00000037, RDD: 44072.30571875 |
| a6c75978-9d9b-4412-a3c9-92ac1c4fc2fb | No Address on File | Contingent | BCH: 0.00063239, BTC: 0.00063239 |
| 5566a5f7-5826-4d68-8db4-385ef1d291ae | Address on File | Contingent | WACME: 531.55419595 |
| 0185c73b-9f44-4e1f-8a35-a98c7f5c31fd | No Address on File | Contingent | BCH: 0.00030207, BLK: 830, BTC: 0.00030207 |
| 2ba11449-302a-44ae-8a08-612eef8b02be | Address on File | Contingent | VIA: 551.17990805 |
| 820f1e3d-52ea-46cd-9ed9-e75b8ca48866 | No Address on File | Contingent | BCH: 0.00063235, BTC: 0.00063235 |
| cdc1349c-e806-4f98-a549-727df5294c8a | Address on File | Contingent | BTC: 0.00063486 |
| e084160b-75b5-4aba-b364-3056e7b3f4c3 | Address on File | Contingent | BCH: 0.15833423, BTC: 0.00000006 |
| 8d87a1b4-e890-4c16-9fb4-5848983d0650 | Address on File | Contingent | BTC: 0.0000001, RDD: 44085.33397059 |
| 6f486712-ceae-4364-b301-5ee40e161e06 | Address on File | Contingent | BTC: 0.00063483 |
| 4575c0eb-4d42-4c71-9b3a-84820d90b5e0 | Address on File | Contingent | BTC: 0.00010508, ETH: 0.00133353, ETHW: 0.00133353, FLR: 0.03008707, USDT: 12.10725092, XRP: 0.19912685 |
| e3f7bffe-a23b-43af-b57f-944226ac727f | Address on File | Contingent | BTC: 0.00000004, FLR: 2.5408246, RDD: 10000, SC: 1815.95021261, XRP: 16.81607333 |
| 27799b22-62f9-4704-9728-acf6c0368223 | Address on File | Contingent | BTC: 0.00063481 |
| 4cd95396-3dcf-47a3-affa-4b5112d78883 | Address on File | | BNT: 5, FLR: 395.010996, PTOY: 100, SNT: 100, THC: 225, USD: 0.00238233, USDT: 0.00053436, XMY: 1500 |
| b370d4c8-199f-4f58-b1f1-a6f42036aaa5 | Address on File | Contingent | DCR: 0.00055578, DOGE: 232.37, USD: 0.18686298, WAXP: 9.77851963 |
| 39469321-ab36-47cb-8156-2dcee5a7f0f8 | No Address on File | Contingent | BTC: 0.00000001, ETC: 0.40096025, ETH: 0.00529342, ETHW: 0.00529342, NEO: 0.04929559, USDT: 0.00846633 |
| 0dfaa29b-b727-4ca3-850f-4b202b1d5538 | Address on File | | USD: 0.00205205, USDT: 0.00060174, XRP: 41.13837477 |
| 0547ed39-c209-47e6-bb6c-d8f9a75a0dd3 | Address on File | Contingent | BTC: 0.00063472 |
| 48f5e1bf-cad6-46d7-a302-7eda2677f3f7 | Address on File | Contingent | BTC: 0.00040099, FLR: 2.266425, XRP: 15 |
| abc0a52d-b710-4385-adb9-0ce2c388842f | No Address on File | Contingent | BCH: 0.00057073, BTC: 0.00057073, HIVE: 3, STEEM: 3 |
| da9b5945-1fbd-4122-b2f0-b1c79c956fe0 | No Address on File | Contingent | ETHW: 0.00000063, XLM: 197.00429869 |
| e54021f7-1338-46d5-9d76-6c0b4f7d4940 | Address on File | Contingent | ARK: 20, BCH: 0.00000023, BTC: 0.00000005, MYST: 9.08390093, OMG: 8.49147841, PAY: 9.90865245, XLM: 27.13822393 |
| a421be0a-e4e7-49ef-8060-800a75bb5532 | Address on File | | BTC: 0.00023263, ETH: 0.00312972, SHIB: 266507.31754398, USDC: 0.04411766, XLM: 32.85513377 |
| 3d026668-4877-47ac-8e27-4f3777efd476 | Address on File | Contingent | ADX: 55.92805992, FLR: 78.116115, NEO: 0.71563092 |
| 1b9f60ee-a2fa-4d42-853d-9eb9577ec836 | Address on File | | ADX: 100, USD: 0.00063188, WACME: 30.2294585, XVG: 397.81558272 |
| 11feb7a1-6815-4c13-ad1e-1e2606141840 | Address on File | Contingent | BTC: 0.00053371, DASH: 0.00605722, USDT: 0.0006583, ZEC: 0.0768788 |
| 401e0f76-1414-41bd-a231-02df89eeeac5 | Address on File | Contingent | BTC: 0.00063457 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 1b21117d-6bb8-4cfc-a39a-c45d3b883d27 | No Address on File | Contingent | BTC: 0.00000003, HIVE: 30.86649859, STEEM: 30.86649859 |
| 7c761e61-25ef-4bc7-a1e2-1afef55fa1fa | Address on File | Contingent | ADA: 32.97690906, BTC: 0.00000068, NEO: 0.44874266, RDD: 3550.88948864 |
| a1900ef5-830d-4c49-b1f9-32c7017debba | Address on File | Contingent | FLR: 75.5475, OMG: 18 |
| 608d17c5-11f1-4eec-85bd-476952d6679c | Address on File | Contingent | BTC: 0.00050972, FLR: 4.82935971, USD: 2.90318425, XRP: 1 |
| 318ef844-111d-4a41-bb01-f3f5ee64bf8a | Address on File | Contingent | BTC: 0.00002155, XDN: 386642.69795455 |
| e01ce1b9-40df-4b89-ade6-83f45672aca5 | Address on File | Contingent | BTC: 0.00001899, ETH: 0.00234438, ETHW: 0.00234438, FLR: 299.4309959, USD: 1.36936053, USDT: 2.95399274 |
| 502b41a4-1ebb-465a-87b6-ef80d246e9d8 | Address on File | Contingent | BTC: 0.00062559, USDT: 0.2469779 |
| 564a26ca-abb3-4a82-95c4-3ab831e05e57 | Address on File | Contingent | ARK: 43.91468005, MORE: 25, PAY: 5, SC: 1500 |
| b2132656-bcae-4d4e-955b-cf592fb045ab | Address on File | | BTC: 0.00000006, ETH: 0.00000254, ETHW: 0.00000254, FLR: 18.83655861, GLM: 41.21463917, NEO: 0.53257869, PAY: 8.9517306, RDD: 3885.05154639, SC: 460.73407439 |
| 50c7c1f9-585f-4f34-ad61-166de9d99466 | No Address on File | Contingent | BTC: 0.00063447, USDT: 0.00035423 |
| 89e605ef-51d1-4590-89c9-50b4460fb527 | Address on File | Contingent | HBAR: 191.95065561, SC: 2030.7526965, USD: 0.00000001 |
| b4086cc8-325c-453b-86fa-33087702f832 | Address on File | Contingent | STRAX: 36.89 |
| 63546e17-c8dd-4802-ba83-73d6a1eee432 | Address on File | Contingent | SC: 5035.9843976 |
| bab65bc4-8dc7-409c-adf7-9d6da34a09d9 | Address on File | Contingent | ETH: 0.00836495, ETHW: 0.00836495, MAID: 9.08499766, WACME: 16.9609397 |
| 5467400b-5ea0-4d9c-afbc-0fb54f33c594 | Address on File | Contingent | BTC: 0.00061938, FLR: 0.1458086, XRP: 0.96501271 |
| 9c779040-2cdf-448e-af60-0bf6c61f7c55 | No Address on File | Contingent | BCH: 0.00063188, BTC: 0.00063188 |
| 69a060c1-6843-4a02-863c-525a0760ba9c | Address on File | Contingent | FLR: 6.15228621, XRP: 40.718 |
| 772ee61b-aa45-4f26-879e-214e220ddefa | No Address on File | Contingent | BCH: 0.00003301, BTC: 0.00003301, ETH: 0.00900001, ETHW: 0.00900001 |
| f8930d5c-8068-4863-a7e1-8ce42cddbbd4 | Address on File | Contingent | BTC: 0.00062742, NEO: 0.02116259 |
| 66716aba-f62c-48c0-973d-958051a8ee46 | Address on File | Contingent | ADA: 0.63902249, ATOM: 0.05592715, BTC: 0.00001338, DGB: 1, DOGE: 0.06545365, ETH: 0.00604979, ETHW: 0.00604979, GLM: 4.99999995, LTC: 0.00416207, MUNT: 244.3033763, NEO: 0.0037028, RDD: 222.40906826, SC: 450.18357408, SIGNA: 100, STEEM: 0.97977537, TRX: 2.51256281, USDT: 0.06755878, VRC: 709.2338817, WACME: 0.49720065, XMY: 632.70439824, XVG: 189.78424596 |
| d3ec01b2-a101-4053-b6d8-e26b81521272 | Address on File | | FLR: 627.1726808 |
| d369a706-468e-4d75-a305-9b701b315ef8 | Address on File | | ETH: 0.00017773, ETHW: 0.00017773, IOTA: 21.17149649, USD: 0.02113719, USDT: 0.02709492, XEM: 426.21642078 |
| 006c0f56-8381-4421-8afc-bccfe9f674a6 | Address on File | Contingent | BTC: 0.00016417, ETH: 0.00361682, ETHW: 0.00361682, SRN: 3734.82574583 |
| 2f4adb93-9c95-4922-82b5-528c36dc6781 | Address on File | | FLR: 4.23066, THC: 2500, USD: 0.00297495, XRP: 28 |
| fee861e6-bda8-41b3-bc71-8558370c456f | Address on File | | BTC: 0.00009433, FTC: 750, MUNT: 350, PAY: 70, SNT: 500, USD: 0.3090225 |
| 020e305d-8bbd-4295-ae02-8874c76a0c7e | Address on File | Contingent | BTC: 0.00063433 |
| faaec28e-8f88-4ff3-932b-b2e63dc5186a | Address on File | Contingent | BTC: 0.00022075, HBD: 2.778, SBD: 2.778, USDT: 0.00073107 |
| 35694aac-13a0-4d4f-aee3-8336153d72c8 | Address on File | | ETHW: 0.41382011, NXS: 236.91487512, USD: 0.00001017 |
| 0bc874be-5543-4987-bfa7-a64cd72fde80 | No Address on File | Contingent | BTC: 0.0006343 |
| a254bb85-1f54-4fe1-827b-387ca132ca55 | Address on File | Contingent | BTC: 0.00063429 |
| c9d640f5-17ae-4f02-8ea7-e8553143efd4 | No Address on File | Contingent | BTC: 0.0000001, SC: 5033.82073105 |
| 937986f5-303d-45f0-a31d-f2b01d286884 | No Address on File | Contingent | BCH: 0.00063172, BTC: 0.00063172 |
| 6967592b-0758-403c-ae14-ed7d25050eab | Address on File | | BTC: 0.00061896, FLR: 15.1095 |
| c107aa75-1d8c-4afe-8164-8e3b4d358fbf | No Address on File | Contingent | BTC: 0.00063424 |
| 77286b4d-efba-418b-8f5a-b919513149e0 | Address on File | Contingent | DOGE: 148.10332718, USD: 3.57545504, USDT: 0.81814731, XVG: 1300.14505398 |
| 84f20332-6b55-46a6-a21c-f26ceccc273e | No Address on File | Contingent | BCH: 0.00063169, BTC: 0.00063169 |
| e9fec126-967d-4957-962c-83e8eb566635 | No Address on File | Contingent | ARK: 7.88364854, BNT: 5, DGB: 1000, IGNIS: 6.5, XRP: 12.16179089 |
| 1b7247a9-7092-49bf-9b65-908e69b0eb96 | No Address on File | Contingent | BCH: 0.00063163, BTC: 0.00063163 |
| 3a1b96ea-88a2-498b-a2d9-96ec7bb66436 | Address on File | | SC: 4989.27469738, USD: 0.15514625 |
| 3e91e7f0-7f17-40a7-962e-64551accfc9c | Address on File | Contingent | XVG: 9272.39886549 |
| a989f8b5-000e-4667-b378-91375999e434 | Address on File | Contingent | BTC: 0.00000011, FLR: 6.0438, NAV: 15, OMG: 6.44973138, USD: 11.29779 |
| 0af459f6-8858-487b-82df-0a542325efbe | No Address on File | Contingent | BCH: 0.00000003, BTC: 0.00063414 |
| 6a3dd2ec-e6e3-4f68-86fe-ccc0e739b005 | Address on File | Contingent | BCH: 0.00001111, BTC: 0.00062076, EMC2: 40, USDT: 0.00242035 |
| 284f162e-258c-42d7-85b7-8e08c6a620b4 | Address on File | Contingent | ETH: 0.00004287, ETHW: 0.00004287, NEO: 0.40679058, WACME: 416.1506101 |
| 9c1c800d-cec5-47b4-b63f-61770760469f | Address on File | | ENG: 82, ETH: 0.00925955, ETHW: 0.00925955, USD: 0.17701922 |
| a28fa24f-e983-41d6-8ac1-66fe7068efeb | Address on File | Contingent | DOGE: 190.85201794, USD: 3.76027841 |
| 1a32d663-6441-4f2a-81b4-7a3dcd6bb8c1 | Address on File | Contingent | BTC: 0.0005673, ETH: 0.001, ETHW: 0.001 |
| b6059c8a-b24b-4e59-88c6-9409bbf06191 | No Address on File | Contingent | BTC: 0.00062518, OK: 14.98216409, OMG: 0.05135605, XRP: 0.27264356 |
| 9aaec1ba-25c6-4edd-a891-cb265926626b | Address on File | Contingent | BTC: 0.00000002, XRP: 41.10010664 |
| e0d6c731-cf90-4ddb-bb1a-0600ffe537d7 | No Address on File | Contingent | BCH: 0.00063152, BTC: 0.00063152 |
| f86203fe-b795-4ef1-9f8b-36a21e0b0e35 | Address on File | | BCH: 0.00000057, USD: 17.61448173 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 3120d461-498e-467a-8431-e2ec0a1878c7 | Address on File | Contingent | HIVE: 24.30877551, PIVX: 8.99595061, STEEM: 24.30877551, XVG: 922.37915371 |
| 3914e407-73f5-4444-bd8b-d96167595a33 | No Address on File | Contingent | BCH: 0.00048788, BTC: 0.00048788, DGB: 500.76533276 |
| 962343a0-2c54-4c6f-af5e-27dc8a36f289 | Address on File | Contingent | BTC: 0.00037271, DOGE: 100 |
| 80441608-a7aa-4711-8704-961069e48329 | Address on File | | ETC: 0.16305184, POT: 350.9121875, SC: 4000, USD: 0.00002772, XEM: 0.91489362 |
| d30a85b9-3b53-4c98-a987-d5088b086468 | Address on File | Contingent | BTC: 0.00000174, ETH: 0.0000046, ETHW: 0.0000046, NEO: 1.88155527, XLM: 3.49279669 |
| 32527da5-b9f0-4590-9b68-dc628e8e0fed | Address on File | | DOGE: 242.42133838, USD: 0.0135351 |
| 38c79bd1-ca9c-49f4-8751-d6b063755616 | No Address on File | Contingent | BCH: 0.00062974, BTC: 0.00062974, FTC: 21.98335784 |
| 19c44193-b99e-4ae2-b41c-716a865af907 | Address on File | | ADA: 30.0890263, DOGE: 71.46330259, USD: 1.40581935 |
| e5f6d13a-a0ab-4c27-b984-f7396727af05 | Address on File | Contingent | BTC: 0.00009843, ETH: 0.00000064, ETHW: 0.00000064, NEO: 1.23148148, PART: 5.85 |
| 2dfc28d9-9c87-4adc-ac87-96f9205c059e | Address on File | | SC: 5032.04618888 |
| 44da1ce4-0075-414f-aae1-29878c22eb45 | Address on File | | BTC: 0.00060335, NEO: 0.00000003, POT: 500 |
| 9dc57038-ca4e-47ec-b1be-92ac806de1a8 | Address on File | Contingent | DGB: 703.72976776, DOGE: 165.01493591 |
| 0220bbd6-28e6-4cc9-b877-e885d50f6f26 | Address on File | | LBC: 1914.0805537 |
| c1e7f052-1766-4796-a17a-b9bf1219d2bc | Address on File | Contingent | BTC: 0.00000001, PAY: 160.16506234, USD: 15.50760139, USDT: 0.26634263, ZRX: 0.55686673 |
| b0a352d1-bbf0-4802-af38-0f0895721bc3 | Address on File | Contingent | SC: 5028.15185045, USD: 0.01046815 |
| 17c717c1-970a-4461-8e2d-ebd470945455 | Address on File | Contingent | BTC: 0.00062247, ENG: 101.92921755 |
| ae25b24f-2523-4ba4-910f-abd7bdef4c68 | Address on File | Contingent | BTC: 0.00063376 |
| 952cda97-b571-4b38-8b9e-459f7fbf48c0 | Address on File | Contingent | ZEC: 0.5311 |
| 528e5db9-879b-46fb-ad41-74787fdc40e8 | Address on File | | USDT: 0.03887872, VRC: 12547.79380632 |
| c8d48516-f51f-4e15-9167-24e5678755aa | Address on File | | BTC: 0.00000005, SC: 5029.70196101 |
| 52826027-1d75-4062-a02c-71d59c4d5fb0 | Address on File | Contingent | SC: 5029.54942469, USD: 0.0005 |
| 8140d703-aced-43be-9c42-a44ca49dd872 | Address on File | Contingent | LTC: 0.2261548 |
| 53c13dc4-9f53-4227-9dee-36dd3e355c78 | Address on File | | ARDR: 119, NEO: 0.57859629, PIVX: 5, STORJ: 6 |
| 555f60be-1041-483d-9f6c-53faded7c6a4 | Address on File | Contingent | ADX: 110.51918016, BTC: 0.0000023 |
| ab73baeb-9a62-4212-b542-b84171cc9413 | Address on File | | BTC: 0.00000356, BTS: 437.8368145, DASH: 0.06985951, FLR: 0.15110605, LBC: 131.8404739, NEO: 0.00000001, QTUM: 3.56000229, USDT: 0.00000001, XRP: 1.00007315 |
| 7c9a91f3-9191-4740-8f6e-a7fae2d679c3 | Address on File | Contingent | BTC: 0.00000018, ETH: 0.00000142, ETHW: 0.00000142, RDD: 43987.0657532 |
| e5224845-7000-4863-ab14-ac727f6fc309 | Address on File | | BTC: 0.00000673, TRX: 55, USD: 13.64793359 |
| ed2c9170-0518-4ff4-a556-a2193ff39e95 | Address on File | Contingent | XDN: 399640.03487792 |
| 42429966-9a7b-41cd-b4de-cd31c4caeaec | Address on File | Contingent | USD: 9.99275279, USDT: 5.34976548, XLM: 25 |
| 2453c2a8-8e24-4b64-af06-c61c15a95cd4 | Address on File | Contingent | BTC: 0.00058572, FLR: 47.30663033 |
| b90326e2-f351-4f5b-be3a-9030526d6400 | Address on File | | BTC: 0.00003474, LINK: 0.16704101, MATIC: 12.94256655, MONA: 5.01432758, OK: 306.67823907, USDT: 0.00563664 |
| 6b50fb46-db4f-42e2-97c0-ddc16f1269dd | Address on File | Contingent | BTC: 0.00063355 |
| 181ec491-e614-430b-bbcc-72ccc985c1e9 | Address on File | Contingent | BTC: 0.00062795, EMC2: 16.77248177 |
| 92004efa-f83f-426b-a112-5898e99538f3 | Address on File | Contingent | HIVE: 30.81659913, STEEM: 30.81659913 |
| 9bab352e-bb58-4386-8a75-4cf2ac2fff4b | Address on File | | BTC: 0.00000007, XLM: 196.61885246 |
| 070c8771-2e15-413c-8f94-698007fab401 | No Address on File | Contingent | BCH: 0.00000004, ETH: 0.00946386, ETHW: 0.02631658 |
| a7d7b172-9613-4e3f-ab4b-4c8918511934 | Address on File | Contingent | BTC: 0.00063348 |
| b7d1d2f2-12b5-487b-9d97-bbc99a162fac | No Address on File | Contingent | USDT: 17.52832368 |
| ff0bb912-35c6-4d6a-a1fd-9c9622a08e91 | Address on File | Contingent | BTC: 0.00000001, DASH: 0.08329472, DGB: 0.79613537, ETH: 0.00000048, ETHW: 0.00000048, FLR: 101.3216453, HIVE: 8.50342471, OK: 84.9918822, PAY: 13.61310133, SC: 531.71641791, SIGNA: 601.42814516, STEEM: 8.50342471, USD: 0.00000001, USDT: 1.71499122, XEM: 26.09591736, XVG: 369 |
| 69d3cf5a-71a0-4e0c-a762-622d24f092ab | Address on File | Contingent | BTC: 0.00000679, ETC: 0.07076022, OXEN: 20, RLC: 3, RVN: 381.22714889, USD: 0.07497342, USDT: 0.7008075 |
| d6a9543c-9b72-461f-8973-a3d4b17e2a57 | Address on File | Contingent | ETH: 0.00000068, ETHW: 0.00000068, FLR: 6.14215316, XRP: 40.65093587 |
| 2e99719b-b080-4c86-a80c-bdb69099efcb | Address on File | Contingent | BTC: 0.00025898, NEO: 1.13498046 |
| 64fb3fb5-58ea-4444-9820-e75418fad529 | Address on File | | HIVE: 15, POT: 250, POWR: 50, STEEM: 15, THC: 250 |
| e98af40d-fa55-4d26-9104-6edbe7a625e7 | Address on File | Contingent | DOGE: 89.91537272, ENJ: 26.21610955, USD: 2.02879407 |
| 204e051d-9f64-46b4-8894-7773e7be457c | Address on File | Contingent | FLR: 0.00001177, LTC: 0.00256328, POWR: 14.5, SC: 4000, XRP: 0.0000779, XVG: 557.855 |
| 711fb8d6-0f3b-450b-a9b4-c75bbfa27c44 | Address on File | Contingent | IGNIS: 49.40187434, NXT: 261.39879491, POT: 626.06736719, RDD: 30341.6225, SIGNA: 1022.40355366, XVG: 1205.39012188 |
| fe8d042f-f372-403b-a48e-ed33482b50a7 | Address on File | Contingent | ADA: 0.39530539, BTC: 0.00000746, ETH: 0.00875354, ETHW: 0.00875354, OMG: 0.06097411, USDT: 0.94011255 |
| 5f648bb1-1ba7-45aa-b104-c40ecdb1cd70 | Address on File | Contingent | BTC: 0.00063331 |
| 2470d191-4ac9-4f20-ab55-2c7e367db86c | Address on File | Contingent | BTC: 0.00063329 |
| 5f53d9f7-6931-4234-88ff-59fb07a20486 | Address on File | Contingent | BTC: 0.00002523, PAY: 1576.88647394, USDT: 0.01884835 |
| c624a191-f634-4b3e-9588-e019698e955c | Address on File | Contingent | BTC: 0.00001492, FLR: 0.00000023, USDT: 0.00217518, XRP: 0.0000015, XVG: 9039.90450853 |
| 4edaad07-b7ae-418a-8d8b-86e4343dd3b1 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00012504, ENG: 35.16610169, NEO: 1.00814, OMG: 1.58652655, SNT: 130.34236234, UBQ: 10.2131398 |
| f66d1151-3d93-49ae-bcce-e7e940d92064 | No Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000005, NEO: 1.91934691 |
| 9cee4f53-b6f3-40c6-a613-4ec8fc2d5685 | No Address on File | Contingent | DOGE: 242.315 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 2d33284f-2317-4925-94a3-1a2f9d0178ce | Address on File | Contingent | BCH: 0.0006307, BTC: 0.0006307 |
| facdf1ff-2016-4f1f-9e2d-a5ce3dda4847 | Address on File | Contingent | BTC: 0.00000029, PTOY: 435.48891514, VTC: 100 |
| 0673f47a-be8e-4ea7-ac89-1de7fda06265 | Address on File | Contingent | ADA: 47.17052813, ADX: 1.995, ETH: 0.00000035, ETHW: 0.00000035 |
| a24140c0-0818-4331-9534-497de77670d3 | Address on File | Contingent | XLM: 196.54309894 |
| 66828935-7e84-4b1d-8c9e-1a3250b12e3b | No Address on File | Contingent | BCH: 0.0003195, BTC: 0.0003195, DOGE: 119.545 |
| fe9d21d7-ac9b-4463-b161-2f02d9fa3408 | Address on File | Contingent | BTC: 0.00013026, DGB: 1746.4175286, ETH: 0.00000025, ETHW: 0.00000025 |
| 6ce62dc2-b83c-46f2-b109-4c809dcf3337 | Address on File | Contingent | FIRO: 10 |
| 722e6eef-12d3-4b64-b4e4-5c6f4c38ff83 | Address on File | | USD: 0.00026943, USDT: 17.51963692 |
| b5986462-ac28-4ccd-abf2-05df57116fb8 | Address on File | Contingent | BTS: 1000, ETH: 0.00000005, ETHW: 0.00000005, USDT: 0.00677021, VTC: 77.9074645 |
| aa7614c4-f90d-41bd-be26-92c5b435ac5a | Address on File | Contingent | BTC: 0.00000138, NEO: 1.91502762 |
| 83087e3c-ed76-417d-9baa-062ae503f7a6 | Address on File | Contingent | DGB: 407.38577421, DOGE: 72.46674817, XLM: 101.33099789 |
| 8264e46b-a6fb-4610-87a3-994e98721525 | Address on File | Contingent | BTC: 0.0005586, USDT: 2.06211946 |
| 39aabd24-0e0f-49cf-9efd-62ce4200130b | Address on File | | ADA: 0.55742533, BLOCK: 0.00000948, BTC: 0.00037548, DASH: 0.00607997, ETH: 0.00009348, ETHW: 0.14509348, MAID: 0.34042553, MATIC: 0.0724576, MUNT: 0.94339623, POT: 0.53884852, UNI: 0.93600796, USD: 1.11659179, XTZ: 0.36028531 |
| 2db5bc4f-40ff-4ddf-bfae-5caec1d5ebc8 | Address on File | Contingent | MER: 100, NXT: 3030, USDT: 0.366695, XWC: 160 |
| 7069167b-9b6e-4bef-8422-fc07ddb7c0d4 | Address on File | Contingent | BTC: 0.00033894, IGNIS: 300.85, NXT: 601.7, SIGNA: 4530 |
| 5a6976f2-3e19-499e-a1cb-b1af72bac568 | No Address on File | Contingent | BCH: 0.00063057, BTC: 0.00063057 |
| 43ea1aae-3ec8-4f7c-9805-4ed0ce108e49 | Address on File | | BTC: 0.00001033, EXP: 0.87919042, FTC: 11.66506425, LBC: 8.83303029, NEO: 0.31095049, RDD: 28783.794515, UMA: 0.88671869, USD: 0.4353221, USDT: 0.00000004 |
| 88f10a30-d28b-4851-8dd5-c56754219a80 | Address on File | Contingent | ETH: 0.00947637, ETHW: 0.00947637 |
| 105957d1-96ef-4c60-aa65-e5746e5fb517 | Address on File | Contingent | BCH: 0.00000088, MAID: 100.08386616, STORJ: 2.12181131 |
| 98669597-2b6c-4ecb-92ef-9dd334b5b291 | Address on File | Contingent | ALGO: 0.03974447, BTC: 0.00063228, ETH: 0.00000829, ETHW: 0.00000829 |
| 794ffb76-e544-49f8-a570-ed799de3fc50 | Address on File | | EMC2: 21.65224354, FLR: 4.67109402, PAY: 3, POWR: 12.97538202, STEEM: 9, USD: 0.00167805, XRP: 30.91494768, XVG: 50 |
| c0afa445-ca67-4563-93bb-112da69c3fca | No Address on File | Contingent | ANT: 1.08533737, BNT: 2.0812885, RLC: 8.13754283, WINGS: 8.41062395 |
| ddcd9770-b471-4268-a039-b120a503f4dd | Address on File | Contingent | BTC: 0.00045583, HIVE: 8.62067474, STEEM: 8.62067474 |
| d391a5ce-7353-4191-891c-0bf004450966 | Address on File | Contingent | BCH: 0.00000031, BTC: 0.00000031, STRAX: 36.78940283 |
| 77101e15-d8ac-47c9-b91e-04f71547c395 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00000055, ETHW: 0.00000055, IGNIS: 50, NEO: 1.05876266, SC: 2175.25725838, USDT: 0.01762663 |
| 8173716b-eed6-4d44-af57-e0151270beab | Address on File | | BTC: 0.00063304 |
| f817cb75-82b7-4f65-90cd-384abcdce805 | Address on File | Contingent | ADA: 38.53918017, BTC: 0.00012493, USDT: 0.00237116 |
| 3acb2c75-2f09-4157-bee2-c411316898aa | Address on File | Contingent | BTC: 0.000633 |
| 6fbe0eca-9f56-41ba-9627-6113b935fddc | Address on File | Contingent | BTC: 0.00004654, SIGNA: 975, VTC: 132 |
| 7cfa65a7-87c6-48ee-84e2-f25e77005b83 | Address on File | | DOGE: 242.21639606 |
| 7c0dc615-db87-4743-8eed-96c91a8f228a | Address on File | Contingent | BTC: 0.00063297 |
| 1bc34fe9-b0ee-427c-a1c5-4cf6287a0945 | Address on File | | HBAR: 320.87393018 |
| de5c5706-4b58-4fe7-85d2-81f39a682494 | No Address on File | Contingent | BCH: 0.00000028, BTC: 0.00000028, RDD: 43939.51507732 |
| 4d46aaec-bfdb-4711-9ec8-16475686d23c | No Address on File | Contingent | BCH: 0.0006304, BTC: 0.0006304 |
| dc14312d-bd83-41aa-9462-a2413d2b6a20 | Address on File | | DOGE: 239.72496833, USD: 0.17911723 |
| 1c592d69-ba14-406a-a357-b3b411e22c5f | Address on File | Contingent | BTC: 0.00014425, USDT: 0.00021388, XVG: 7144.38433816 |
| ec9f3ff9-8c75-4161-9a6c-70403e92a549 | Address on File | Contingent | ADA: 36.99835046, FIL: 0.8871555 |
| 65227ef0-4645-4588-b66e-afa40edd857f | No Address on File | Contingent | BCH: 0.00063033, BTC: 0.00063033 |
| fdc5d41b-3d09-4497-a805-562d89ac11bc | Address on File | Contingent | DOGE: 231.14346558, ETH: 0.0003719, ETHW: 0.0003719, USD: 0.11003773 |
| 31c66d98-0fcb-4000-bcae-b3666805fcb8 | Address on File | Contingent | ADA: 41.15099, BTC: 0.00000002, POT: 46.35941, SC: 643.0701, THC: 82.50678 |
| a44dca84-2d0e-4ca1-96fe-00cc2107933e | Address on File | Contingent | BCH: 0.10980777, BTC: 0.0001926 |
| 2353a624-3f36-4ff3-b844-96eb0810f1db | No Address on File | Contingent | DOGE: 242.16 |
| a4a608db-7178-4de1-939a-d010160601e6 | Address on File | | POT: 10341.60050391, USD: 0.00000001 |
| 5cd29ebd-0dfc-4ede-8c89-ebf07c56cec0 | Address on File | Contingent | ADA: 0.00031081, DGB: 0.04345548, ETH: 0.0082362, ETHW: 0.0082362, FLR: 0.8008035, XRP: 5.3 |
| 841530ff-f43d-4d11-86cb-25ad73074ed5 | Address on File | Contingent | SYS: 145.16720492 |
| dc4b8262-803f-48a1-95d7-df331d57c91d | Address on File | Contingent | SC: 5019.24167969, USDT: 0.01211203 |
| d4e279b3-65a5-4aa3-acb4-6d723929a120 | Address on File | | BTC: 0.00000001, USD: 0.00000002, XEM: 522.33578324, XVG: 592.32309558 |
| 7999a7b0-499e-4cbc-b6ba-d4aacfb8a391 | Address on File | Contingent | ETH: 0.00947137, ETHW: 0.00947137 |
| bb98a174-979f-49da-b967-2bab45bc24cb | No Address on File | Contingent | BCH: 0.00061837, BTC: 0.00061837, DASH: 0.00791605 |
| d3bede94-bf90-4041-96ec-8fa1f332c5cc | Address on File | Contingent | LBC: 1683.54146234, USD: 2.08985448 |
| f8fbdb1f-1eb2-4a2a-bdce-97cb869b08ea | Address on File | | EMC2: 49.8, OK: 2570.67628866, PTOY: 159 |
| f40d6dbf-72d6-4814-818b-9100794d223a | Address on File | | ADA: 0.14764047, BTC: 0.00063079 |
| de8badc2-05ef-4274-b2d9-617afc5be622 | Address on File | | BTC: 0.00000591, ETC: 0.00000001, ETH: 0.00077794, ETHW: 0.00077794, RDD: 39925, USD: 0.00000002, USDT: 0.00000001 |
| f89445d3-2a71-4374-8966-d693ab66f126 | Address on File | | ETHW: 8.57832419, USD: 0.00087512, USDT: 0.00000085 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f690014e-ba64-4c81-b8f6-027b41014154 | Address on File | Contingent | BTC: 0.00000009, POT: 424.68726101, POWR: 73.81837161, THC: 195.86890003, XEM: 100.87645373, XVG: 711.9261745 |
| 0351962c-434d-4bb7-a91f-bd879dfd3182 | No Address on File | Contingent | BCH: 0.00006593, BTC: 0.00006593, LTC: 0.2021942 |
| b30f9ae4-b8db-4c30-aafb-d000e4b9f3fc | Address on File | Contingent | HIVE: 25, PIVX: 15, STEEM: 25 |
| 3e8681f2-6660-478e-8581-8190ab333b33 | No Address on File | Contingent | BCH: 0.00063018, BTC: 0.00063018 |
| 24a5b56e-140e-4cb6-b7b8-eaf7cf1091f1 | Address on File | Contingent | ADX: 100, BTC: 0.00006145 |
| 79b684b3-5444-499c-b430-59d1b40aed1c | Address on File | Contingent | DOGE: 219.8542908, USD: 1.61558921 |
| 0e8ea4ea-17cc-40cb-821d-7323eeb3137a | Address on File | | FLR: 625.3982625, USD: 0.00331675 |
| c56062f5-4cdb-409b-90a4-f118a40e57b3 | Address on File | Contingent | SYS: 145.1433633 |
| a1639402-8fae-4e20-9dc0-9025ae159be3 | Address on File | Contingent | ADA: 27.88531775, HIVE: 19.77146357 |
| c14da286-c80d-443f-8918-47d1575ef6be | No Address on File | Contingent | BCH: 0.00063015, BTC: 0.00063015 |
| 1f35a8d1-98fa-4ea6-9d36-9966926885fe | Address on File | | BTC: 0.00015769, DOGE: 172.08136898, USD: 0.70242665 |
| f9d0a621-2d00-4efc-b008-e7e3d3393157 | Address on File | Contingent | BTC: 0.00000032, THC: 7985.1085641 |
| 958af6c7-acab-4c00-90bd-12bec9f61c69 | Address on File | Contingent | LTC: 0.2257948, USDT: 0.00016418 |
| 41055a57-69fe-4332-8f7e-73ebf18ac498 | Address on File | Contingent | DOGE: 229.30773979, RDD: 0.00000001, RVN: 20.394, VRC: 100, XDN: 8171.34045 |
| a4808339-44fc-442f-a9cf-5113052751f2 | Address on File | Contingent | BTC: 0.00034229, DGB: 1006.10645279, USD: 0.01772627 |
| 9843d7b7-e826-47c6-876e-552f179cd46d | Address on File | Contingent | SC: 5021.52231998 |
| e4eb6680-d23c-4a29-b88d-4e3ed4d3d7fb | Address on File | Contingent | BLK: 10, BTC: 0.00000002, BTS: 412.30298077, DOGE: 191.09583333, ETH: 0.00001106, ETHW: 0.00001106, LTC: 0.00000546, USDT: 0.00158326, XWC: 0.4 |
| 691736cf-1dcf-4b37-862c-987b9c981054 | No Address on File | Contingent | DOGE: 3.82167423, LTC: 0.22222224 |
| d3204d22-a1a2-45ac-84a6-7034d847639b | Address on File | Contingent | BTC: 0.00000583, SIGNA: 499.40371134, XRP: 39.34653291 |
| daa03e17-8376-4f21-9f4f-b01e3e3e1c87 | Address on File | Contingent | LSK: 19.77000003, SC: 127.1073263 |
| 00ab0324-70ed-4d42-b08a-efefdf793582 | Address on File | | NGC: 79.66347401, USDT: 11.15587511 |
| 012cc692-3c2f-41ea-b87e-6ad3318d5346 | Address on File | | EDR: 3904.89380268, NXT: 6234.375 |
| 1b9a513d-8d98-4e33-bbe2-6f47b15a126f | Address on File | | ETHW: 2.01976971, USDT: 2.02686479, WINGS: 6000 |
| 52b7d6bd-243c-4f19-9561-0ec80679de25 | Address on File | Contingent | LBC: 794.13099292, USDT: 10.22606456 |
| 68b4b3a8-4970-4a4d-93b9-e9d4783cd5e9 | Address on File | Contingent | ADA: 47.50283895, BTC: 0.00000001, ETH: 0.00009543, ETHW: 0.00009543 |
| 9836fe4f-a0b2-4796-9cae-ac6a8c494c81 | Address on File | Contingent | USDT: 17.50276324 |
| 7cf53fe5-a016-4433-907d-2cf6e23e1023 | No Address on File | Contingent | BCH: 0.00063002, BTC: 0.00063002 |
| d445bb49-a33c-4fb1-b4a2-ba2564979774 | Address on File | Contingent | BTC: 0.00000566, DOGE: 0.00000002, HBAR: 50.39190187, MEME: 75.39453879, USDT: 9.8160867, XMY: 11096.64529306 |
| d894d1f8-2740-4fd0-8b56-95f4c17e2e61 | Address on File | Contingent | EOS: 2.79747186, ETH: 0.00810144, ETHW: 0.00810144, USD: 0.00001634 |
| 66a5c736-ca1e-4ba9-9dff-8bc5031e1c3c | Address on File | Contingent | ADA: 30, BTC: 0.00000993, FLR: 1.47317625, MTL: 2, XRP: 9.75 |
| f9fc1b04-2e57-4d8a-93fb-541822cccb8b | Address on File | | FLR: 625.2630911 |
| c80a00b3-3ac0-49af-aa2c-be78c41e30bb | Address on File | Contingent | BTC: 0.00063244 |
| db45bf55-eb05-4654-849e-c2224c927965 | Address on File | Contingent | BTC: 0.00063244 |
| f84c0ba4-07d3-4621-997c-b22ff19cb9ac | Address on File | Contingent | ETH: 0.0000067, ETHW: 0.0000067, MYST: 73.15491927 |
| bd8d9895-936c-4738-bb49-24f8eb009207 | Address on File | Contingent | GRS: 49.8 |
| 8de7f639-8a30-4083-a491-4b82730e971d | Address on File | | BTC: 0.00063205, HBAR: 0.18054623, USD: 0.00000929 |
| 560fa7ee-4594-4723-93ad-19c6f0881d43 | No Address on File | Contingent | BCH: 0.00062988, BTC: 0.00062988 |
| 8638b9d8-2211-427b-8761-4d8bc53ceaed | Address on File | Contingent | BTC: 0.00063238 |
| dbf6829f-31d2-4fec-b17e-d87ad100f0ca | Address on File | Contingent | THC: 2074.8, XLM: 145.28260208 |
| 09af3091-221a-4e00-992d-a2419e7fbe8f | Address on File | Contingent | BTC: 0.00049867, GLM: 15, NXS: 2, XEM: 10 |
| a4853ce6-b8b7-4051-b236-21afa402d123 | Address on File | Contingent | BTC: 0.00063198, DCR: 0.00055449 |
| cc51b21d-47bf-484a-beac-a558b20b1e3a | Address on File | | ARDR: 10, FLR: 40.6307268, GLM: 20, IGNIS: 7.5, LSK: 3, NXT: 15, POWR: 10, SC: 1600, THC: 30, VTC: 8, XVG: 220 |
| 18576d0d-7f2e-49e4-b9cc-60799d34cbd5 | Address on File | Contingent | DOGE: 241.93843401 |
| 955f2272-4155-4a12-a800-4386a1b2b61e | Address on File | | MAID: 0.46778312, WACME: 526.9288886 |
| 4c49f266-42f1-4271-8d4d-caf566a9992d | Address on File | Contingent | MANA: 36.59808788, USDT: 0.03473821, ZRX: 0.9444799 |
| b7a50a34-c3b6-4bd3-a2ef-51797b625f60 | Address on File | | BTC: 0.00000061, SIGNA: 15951.66720183 |
| b98a07a4-7bbd-4ba6-99c6-f63dd038f501 | Address on File | | FLR: 6.10297239, USD: 0.00264104, XDN: 1743.57984637, XRP: 40.39162376 |
| eb1cedf1-d549-44f1-92a0-82d578152e97 | Address on File | Contingent | BTC: 0.0000511, ETH: 0.00869793, ETHW: 0.00869793 |
| 41a545cd-5b4b-4927-bd4f-276ae11aa90e | Address on File | | BCH: 0.00000295, BLK: 577.93939416, BTC: 0.00000001, FTC: 1345.3463365, RDD: 17584.9194486, VTC: 10 |
| 73716daa-a784-4358-a9d2-474e1552889d | Address on File | Contingent | USD: 17.56221406 |
| 55726691-d12f-4a26-91af-d5336f1c0a01 | Address on File | | RDD: 1477.65707328, USD: 0.00592539, USDT: 16.89746338 |
| 86382656-5358-4f12-b56d-1f9d6836cb4a | Address on File | | BTC: 0.00060967, USD: 0.10103156, USDT: 0.00015434, XDN: 11881.10988514 |
| 3d1c84c7-1247-4977-9e87-49319ac2b582 | No Address on File | Contingent | OMG: 1, XLM: 60, XRP: 25.10423076, XVG: 300 |
| a0d81607-2e1c-41ac-83bf-f77377f18096 | Address on File | Contingent | BCH: 0.00021073, BTC: 0.00000001, SC: 5010.39657289 |
| d092d7b4-4c6a-464d-84c7-833ef716d402 | Address on File | Contingent | BTC: 0.00061662, IGNIS: 40.5, NXT: 81 |
| 513e32e7-32b8-4e9b-a7ae-33bc2cb485c4 | No Address on File | Contingent | DOGE: 241.86 |
| ac0f19c3-949a-41a0-9954-277b79389df2 | Address on File | | SC: 5016.4036399 |
| 2ea7f568-643f-4cfb-80ae-b37b924a4152 | Address on File | Contingent | BTC: 0.00063199 |
| 39f02298-6f94-4042-b4c6-bcbba75f94d5 | Address on File | Contingent | BTC: 0.00063198 |
| abefb4cc-df8c-4561-a08b-ae83ac33c822 | Address on File | | BTC: 0.00000832, SOLVE: 756.17571674, USD: 0.00914132 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 322a38f1-644e-4969-ba41-13d39264fb5d | Address on File | Contingent | ANT: 0.3591681, ARK: 0.89537145, BTC: 0.00009524, DCR: 0.70077084, ENG: 0.85634907, FIRO: 0.63435399, MONA: 0.94959468, NXT: 0.10983763, OMG: 0.34579439, POLY: 0.77301509, XLM: 0.72693469, ZRX: 0.75277959 |
| 74848832-a4f3-442d-bd41-ec9ff59dc375 | Address on File | Contingent | BTC: 0.00063195 |
| ce860158-e7f7-40a7-92b5-bada6c35ad66 | Address on File | Contingent | ALGO: 26.00941879, DOGE: 124.61718768, IOTA: 18.87399648, USD: 0.16373596, XVG: 348.31 |
| 57715e5f-bbdd-4427-bb7d-5f0f0ac53b99 | Address on File | Contingent | BTC: 0.00000002, EMC2: 7.02061384, FLR: 14.41879207, MER: 14.03368705, MUNT: 52.4028012, NXT: 30.4643638, POWR: 100.1, THC: 26.23396972, USD: 0.00000001, USDT: 0.00000001, XEM: 25 |
| ee37c056-a896-413c-9ee0-3015c2862669 | Address on File | Contingent | BTC: 0.00063191 |
| 6506a58a-8160-4461-930d-f28ce04a4833 | Address on File | Contingent | USD: 0.00533, XVG: 9236.654 |
| 3e3ce4ab-a798-4595-8421-90669ab65174 | Address on File | | FIL: 3.85, USD: 0.00013571, USDT: 0.05214926 |
| 1a7f478b-d762-42fb-a262-b493359f0562 | Address on File | Contingent | EMC2: 123.72112491, MUNT: 1003.94372293, SIGNA: 14417.77038323 |
| f5be04ce-0242-4c12-8f4a-d185e970ea36 | Address on File | Contingent | BTC: 0.00063183 |
| dfa4f762-29a1-4381-a8e2-5cbbc8a57ada | Address on File | Contingent | BTC: 0.00063182 |
| ab43852c-ac44-4232-88be-bbaca417c6af | Address on File | Contingent | FLR: 6.12677925, USD: 0.00100638, XRP: 40.54918594 |
| 760153e3-71d1-4e40-8023-8cd8791261d1 | Address on File | Contingent | BTC: 0.00000004, LTC: 0.10128546, XEM: 262.4261359, XLM: 15.65019305 |
| cef40a9b-59e1-4a99-bf47-e95e85464f05 | No Address on File | Contingent | BTC: 0.00000013, NEO: 1.91472786 |
| 2f3392e3-204d-4d25-94eb-5cc5be17be23 | Address on File | Contingent | DGB: 2193.93187695 |
| d9921eb6-9f28-4d42-95ed-e03edba68ecd | Address on File | Contingent | OMG: 20.37541211 |
| 757a0d40-998b-4002-9489-95a02fb24f0e | Address on File | Contingent | BTC: 0.00063176, USD: 0.0000739 |
| 8aa53f77-a1ad-4f3c-bd0a-17a7936dbe13 | Address on File | | BAT: 13.7064785, ETH: 0.00357503, ETHW: 0.00357503, LINK: 0.66905361, RVN: 170.03779345 |
| d784ea42-c4b9-41d0-8b6d-6b0758aaa6e6 | Address on File | Contingent | ETH: 0.00233252, ETHW: 0.00233252, USD: 13.22034094 |
| 7cf10740-c428-4103-a177-1cac5d4bb49d | Address on File | Contingent | ENJ: 28.55748109, HBAR: 140.44420088, USD: 0.00489715 |
| 8ca33bce-6616-4e36-8abc-b026869e4d52 | Address on File | | ETH: 0.00000004, ETHW: 0.00000004, NEO: 0.76261954, USD: 0.01206979, USDT: 0.00000005, WACME: 317.81168055 |
| 80d766b1-e2f2-46cd-b278-d4c1018fd7a4 | Address on File | | BTC: 0.00000007, FLR: 20.9101918, HIVE: 20, STEEM: 20, XVG: 2913.33052982 |
| 09a08d8e-5934-4b84-955c-19be6aa606b7 | Address on File | Contingent | BTC: 0.00063157 |
| 6512786c-3c8c-4141-a36e-3a2c2e094cc3 | Address on File | Contingent | BCH: 0.0000005, BTC: 0.00063154 |
| 9d7299fe-ec55-46d9-b4e4-492963742d57 | No Address on File | Contingent | BTC: 0.00002397, LTC: 0.21683866 |
| 98e115b5-58b1-4c1d-a5f1-da394022a05a | Address on File | Contingent | BTC: 0.00000005, MAID: 103.683 |
| 4bf9e706-f7b6-464c-9df5-1c8be8937577 | Address on File | Contingent | BTC: 0.00063153 |
| c06baa43-496f-443e-b2a9-523ceb6fe195 | Address on File | | SC: 5000.00000056, USD: 0.04376545 |
| cf545640-af55-4899-b4f9-cfd59e462c08 | No Address on File | Contingent | BCH: 0.00062898, BTC: 0.00062898 |
| cb757903-00df-4af8-87d4-3a546e354115 | Address on File | Contingent | ADA: 47.90703149 |
| c288ae4f-862b-4cac-9e39-8fd160094bf8 | Address on File | Contingent | BCH: 0.03194781, FLR: 2.35397253, MONA: 8.92989623, USDT: 3.53848513, XRP: 15.5794204 |
| 3fe1f121-84ed-4233-99bd-7d1768d78d09 | Address on File | | DASH: 0.00042821, FLR: 410.9527596, USD: 0.00019065, WAXP: 102.70502498 |
| 05298a49-be62-43ea-a880-7ed0ae34d3fb | Address on File | Contingent | ADA: 47.7931179, USD: 0.04123299 |
| 4f9a4dbf-2450-4fdd-bbbe-af628e26dca0 | Address on File | Contingent | BTC: 0.00000153, LTC: 0.00000546, SC: 5000, USDT: 0.00002035 |
| 01140e79-cdd2-4422-ae3b-7ed53fc65922 | Address on File | Contingent | ETH: 0.00636, ETHW: 0.00636, FLR: 0.151095, LSK: 0.1735222, LTC: 0.01193395, REPV2: 0.65941348, XLM: 0.73562997, XRP: 1 |
| ea6ddda1-7dee-40e5-b5ed-994df1f6e0c4 | Address on File | | SC: 5011.97160435, USD: 0.00000001 |
| 8aeb6522-ace8-4886-b5de-e6bc2441455f | No Address on File | Contingent | BTC: 0.00062877, ZEN: 0.00914041 |
| 882e3952-14ac-430e-8f2e-f23e1e42ca7a | Address on File | Contingent | RDD: 10000, XLM: 151.29285381 |
| 146acb25-e540-4b7e-99db-ea160abe2865 | Address on File | Contingent | ETH: 0.00945084, ETHW: 0.00945084 |
| ba073fd0-7221-4c73-bb56-eaa4c8bb8888 | Address on File | Contingent | BTC: 0.00000717, FLR: 5.74161754, USD: 0.09723928, USDT: 0.79133313, XRP: 38.00004991 |
| f4337eaf-6ae2-4014-88bd-dc5a028ab201 | Address on File | Contingent | BTC: 0.00000009, ETH: 0.00000627, ETHW: 0.00000627, USDT: 0.2558292, ZEC: 0.5209 |
| 7eff6a5b-4b7f-41f5-971b-b0a55dd410a8 | Address on File | Contingent | USD: 17.53869895 |
| 0035a629-a400-4bf5-958d-5610485e1383 | Address on File | | BCH: 0.00000081, BTC: 0.00000081, ETHW: 0.12, LBC: 1877.19329283 |
| 0a9f9018-60f7-4d80-87cf-b41a5a89dcd2 | Address on File | Contingent | MONA: 39.0258216, POT: 833.47259358 |
| c2ebcd5c-ac69-4fe5-b10d-cc3668aa9ae4 | Address on File | Contingent | BCH: 0.00000049, DASH: 0.14148936, EXP: 43.94273128, LBC: 128.37837838, NEO: 0.77726203, XVG: 1690.6779661 |
| 18a4ff80-c205-448b-8169-257eafb41d27 | Address on File | Contingent | EMC2: 35.07383966, GBYTE: 1.32643748, IGNIS: 249.375, NXT: 498.75, THC: 208.6026616 |
| c6cad3e8-fb30-4826-bbcd-13ab6fdd6221 | No Address on File | Contingent | DOGE: 241.56 |
| 2f7df3d5-11a9-4001-b374-ba7ed16a71cb | No Address on File | Contingent | BCH: 0.00062874, BTC: 0.00062874 |
| 314a9b58-a175-405b-9aa0-e39f6f40aafd | Address on File | | EXP: 6441.57967771, FTC: 142.51091896, MONA: 1.26566776, USD: 0.59672447 |
| de34a74c-ec9c-4575-b90b-146eda24e2c5 | Address on File | Contingent | BTC: 0.00000064, FLR: 486.1860913, XRP: 9 |
| 1a9d4ac4-0900-48de-b7b9-ce0a9a3c7946 | Address on File | Contingent | BTC: 0.00063125 |
| 806dadf2-970c-4814-8ce6-7ad48d3c45c6 | Address on File | | BTC: 0.00063125 |
| 945f0c18-3a12-4143-a8a4-68aed13f01da | Address on File | | BTC: 0.00005526, FTC: 7273.22930919 |
| 1e7506a8-8813-4f3f-b376-e659c1611893 | Address on File | | BAND: 2.61210144, DNT: 443.1262094, USD: 1.25779147 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 07115d68-f179-41b5-8f45-7aa0bd2c1206 | Address on File | Contingent | WAXP: 301.30023693 |
| 064dc851-a8a4-4ac7-9a89-284981fcc3db | Address on File | Contingent | BTC: 0.00017789, FTC: 200, MTL: 10, NXT: 400, POT: 343.12014344, USDT: 0.00017068 |
| 3c42d1ba-9b78-4f27-9c6e-46302ffcde4c | Address on File | Contingent | DGB: 2191.83748889 |
| 3b798aff-3764-43bd-a7a8-5c60ebaf3dcc | Address on File | Contingent | BTC: 0.00063117 |
| ecfc3921-332b-4e14-9f60-990b49397590 | Address on File | | BTC: 0.00056641, ENG: 575.82241469, USDT: 0.01398609 |
| 86a931a3-33e3-4820-b3a5-ca757bf3d792 | Address on File | | HBAR: 179.92494698, PINK: 17295.55105583, XDN: 134955.86123568 |
| 4860cbd7-f5bd-4834-b1a8-ad765e6d549b | Address on File | Contingent | SC: 5009.51192005 |
| 9f7abccc-dabb-439f-87d1-79b18839da52 | Address on File | Contingent | SIGNA: 3800, XLM: 0.1339396, XVG: 7021.43517506 |
| 12d1b24c-7c1f-4b4f-baeb-1ca777092563 | No Address on File | Contingent | BTC: 0.00000002, NEO: 0.67816476, OMG: 3, POWR: 54.20572075 |
| a40b0874-1b08-479f-8850-00cb5b035ce0 | Address on File | Contingent | BTC: 0.00000025, NEO: 0.90472049, USDT: 9.19671341 |
| b106ca8d-b5ce-4885-9a71-2c0850a96bf2 | Address on File | | BTC: 0.00000013, ETH: 0.00895023, ETHW: 0.00895023, NEO: 0.1, USDT: 0.00000072 |
| 66ef0936-c129-4244-a043-546236f983e8 | Address on File | | CELO: 2.08880011, DGB: 642, DOGE: 68.23712011, ENJ: 3.90835357, IOTA: 5.00620769, LRC: 14.03929665, USD: 0.00217385 |
| 08c600e5-4cc0-4c8e-b626-96da448cacc1 | Address on File | Contingent | USDT: 17.46089694 |
| 40487865-ad8b-4bb0-9381-9c570655c6e6 | Address on File | | BTC: 0.00062339, LTC: 0.0000001, USD: 0.21216971 |
| 5ff8fc53-3f87-4521-bf13-cdeec8246dad | Address on File | Contingent | ETH: 0.00000398, ETHW: 0.00000398, SC: 5000, USDT: 0.0228771 |
| 95d44a3c-67b4-4955-80fa-6e87940c08a1 | Address on File | Contingent | BTC: 0.00000007, HIVE: 30.69230769, STEEM: 30.69230769 |
| 5bb0cee3-daf9-45d2-afae-3269aac3ebd6 | Address on File | Contingent | BTC: 0.00018811, GLM: 56.67537483 |
| e8186fae-2bb6-4fb6-be7d-4e6a53152cd1 | Address on File | Contingent | NAV: 100, NEO: 0.975, XLM: 52 |
| a8e1d93c-c6a1-46b9-a9ad-08df2995d2b0 | Address on File | Contingent | BCH: 0.00000222, ENG: 938.65363735, FTC: 39.91882688, NEO: 0.513, PART: 16.01755604 |
| 27f0cd13-4f53-4d52-801e-29a6ffcf3782 | Address on File | Contingent | BTC: 0.00063098 |
| eeff0f65-46ac-4f03-ac3b-bb9bc0b5aab0 | Address on File | Contingent | BTC: 0.00000006, DGB: 2190.89705078 |
| b4a37a55-c1f8-4d8b-944f-1bf95cf6b384 | Address on File | Contingent | BTC: 0.00063096 |
| a845cde4-6b3a-41e3-a74b-e4b45c206867 | Address on File | Contingent | BCH: 0.00011028, BTC: 0.00062655, USDT: 0.0010641, XLM: 1.21647602 |
| 610a76bc-c849-4fe2-af57-86628e3f5505 | Address on File | | BTC: 0.00063091 |
| 1dfaf668-16d9-401e-8cce-9f4aa7d9d5b9 | Address on File | Contingent | DOGE: 241.09164591, USD: 0.02357286 |
| eb42a1a1-b13e-4727-b4c5-86a684d5312f | Address on File | | ADA: 0.02315413, ENJ: 37.21862533, SC: 1338.61640608 |
| 810e57ac-9c2f-4048-b444-1d49b900a823 | Address on File | Contingent | BTC: 0.00023345, DOGE: 37.04119527, USD: 8.35072163 |
| cf8f8842-e7fa-4218-9869-664f16e5cbe5 | Address on File | Contingent | BTC: 0.00000001, NXS: 2.48315959, POT: 450.95823896, PRO: 23.51381818, QRL: 10, RDD: 3360.04373639, SC: 550, STEEM: 0.0042982, THC: 1615.07403426 |
| 86705b75-e4a7-4bb5-ab08-6b3093d68184 | Address on File | Contingent | SC: 4770.10564878, USD: 0.00785951, USDT: 0.00000007, XVG: 432.42411572 |
| ed956ad0-3b9d-4161-80ad-39e08f64b2c9 | Address on File | Contingent | BCH: 0.03252041, PTOY: 310.83747498, QRL: 100 |
| 4c2859ca-0879-492f-971f-e02634b5d549 | Address on File | | BTC: 0.00000049, ETH: 0.00933233, ETHW: 0.00933233, USDT: 0.18750327 |
| 25e11974-a75a-4d84-bea1-2de5dbec860a | Address on File | Contingent | ADA: 23, BTC: 0.00005977, PIVX: 33.80070949, USD: 0.0024873 |
| 007288e3-d768-4b70-b7d5-490467a5e390 | Address on File | | BTC: 0.00063069 |
| a6cbf899-0c4c-4b6f-aaae-2b4da387bee2 | Address on File | | BTC: 0.00000043, ETH: 0.00005254, ETHW: 0.00005254, RDD: 43528.88569355 |
| 4f9ceb88-42e9-4464-990e-25be9cba895f | Address on File | | BTC: 0.00063061, USDT: 0.0020102 |
| 55d01503-d369-44a2-be74-e5a2d8f8702c | Address on File | Contingent | BTC: 0.00063, XVG: 9.9 |
| 39cd4d57-820d-40e6-ba27-89b40f9c8e06 | Address on File | Contingent | BTC: 0.00060401, ETH: 0.0000007, ETHW: 0.0000007, USDT: 0.73635324 |
| a340cc5b-9537-4ffe-9841-60108e1dc0da | No Address on File | Contingent | BCH: 0.00062815, BTC: 0.00062815 |
| e9f17802-3dc8-4976-9a59-8ff211a0b42a | Address on File | Contingent | BCH: 0.00000163, BTC: 0.00000071, NAV: 444.16928201 |
| 553f651f-a114-42be-b1a9-2eed6554ca34 | Address on File | Contingent | BTC: 0.00000755, FLR: 616.0106097 |
| 7a914080-8e51-4808-809f-495848ea54fc | No Address on File | Contingent | BTC: 0.00063063 |
| 88bfa587-4187-42f3-9743-8bb7e8631f85 | No Address on File | Contingent | DCR: 1.06887731 |
| f2db483e-8c18-4e76-a02a-f6580ea2e81e | Address on File | Contingent | ADX: 103.46581559, BTC: 0.00003955 |
| 98695f61-b30c-466a-8e89-904f8bd36385 | Address on File | Contingent | USDT: 17.4485 |
| a201db3e-f02a-4bd7-bbd5-e5e9adb6556a | Address on File | Contingent | DASH: 0.13480958, ETH: 0.00000065, ETHW: 0.00000065, PAY: 875, VRC: 1801.47058824 |
| 1beb5189-6d60-4ed4-b2df-cc27982b378c | Address on File | Contingent | BTC: 0.00061148, USD: 0.00416618, VAL: 0.25902292, XDN: 1.90082122 |
| f63174bc-10d2-4881-836b-58e78030229a | Address on File | Contingent | BTC: 0.00021661, DGB: 1000, SC: 1000 |
| 6f5e71ca-7ba2-4faf-b42e-372ccef53186 | Address on File | Contingent | BTC: 0.00063054 |
| bf036071-f932-4eb0-8ebf-fbf72ad7e766 | Address on File | | ETHW: 0.47193271, WAVES: 10 |
| 47533f60-c215-4d60-91de-1269ee45083a | Address on File | Contingent | BTC: 0.00060523, NEO: 0.07661056, RDD: 0.59403846 |
| 3bf88dc4-4d24-4947-ab72-861733ac9cc2 | No Address on File | Contingent | BCH: 0.00062798, BTC: 0.00062798 |
| ebb835e2-c8dc-4b23-8027-03ce912c8cf3 | Address on File | | BTC: 0.00006431, ETHW: 0.46489206, POWR: 83.79331567, USDT: 0.00047364, VTC: 11.0748072 |
| 568b5f37-62bd-42af-bcb4-5927d962c199 | Address on File | Contingent | DOGE: 184.22053232, USD: 3.88032636, WAXP: 4.48286956 |
| 584a79b6-3890-43a7-8a30-a0c10aa23f4a | Address on File | Contingent | BTC: 0.00062636, FLR: 3.82039837, USD: 0.00680167 |
| 38799791-dafc-42ec-a37e-8a936f3f8120 | Address on File | Contingent | BTC: 0.0003782, RVN: 78.37152226, SC: 1495.93727221, USD: 0.12645024 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 654dbfcc-b9b4-46e0-b046-63471c5a75b6 | Address on File | Contingent | WAXP: 300.94064213 |
| 344b9c6b-45ba-423c-b3f7-3d052fdeba1b | No Address on File | Contingent | DOGE: 241.249 |
| 89d93db3-a679-4295-afe2-2c7b6b34a300 | Address on File | Contingent | ETH: 0.0069488, ETHW: 0.0069488, LTC: 0.05928553, USDT: 0.00300957 |
| 54c3a6c5-80cc-445e-83ef-fea5adb7bc83 | No Address on File | Contingent | ADA: 20, BTC: 0.00025269, THC: 37, XLM: 34.50903614 |
| b2006411-2fde-4e5f-ba05-2403ab2b758c | Address on File | | ADA: 45.0271048, USDT: 0.11163431, XLM: 10.1883341 |
| 08e424c2-25ca-4bff-b2ca-a556cda9c970 | Address on File | Contingent | SC: 5000, USDT: 0.01252843 |
| 639827cc-06cf-4e93-bcf9-92ff4777cb19 | Address on File | Contingent | BTC: 0.00000102, USDT: 17.41432388 |
| cc837c42-fa06-4f42-b03b-7c4903a57480 | Address on File | Contingent | BTC: 0.00063037 |
| 1ec8b777-f53b-4b8e-a1f5-b76d509105d0 | Address on File | Contingent | BTC: 0.00063036 |
| 2fc02b8f-ce25-4525-beb1-a5c61350f643 | Address on File | Contingent | GAME: 105.11414742, PTOY: 1161.32716564 |
| 8105ba4c-7ab0-4fb9-91f9-353471a0e0ed | Address on File | | USD: 17.51003559 |
| 6e9f9114-9fb7-44fa-8e5b-c86653dd46b0 | Address on File | Contingent | BTC: 0.00000036, SC: 5000 |
| e51af8fe-0bce-49b1-8680-4297fab3052d | Address on File | | BTS: 1212.16, KMD: 24.148 |
| 97ff960a-61d7-4e90-ad91-e835f1097d71 | Address on File | Contingent | BTC: 0.00000014, ETH: 0.00000272, ETHW: 0.00000272, SC: 5000.10598315 |
| 175d75ad-5233-4441-b2f6-2e4f4708f20b | Address on File | | FLR: 128.43075, PTOY: 1000 |
| a05678ac-e7b0-40e4-a3b6-c0d06e09d110 | Address on File | | BTC: 0.00000013, ETH: 0.00000272, ETHW: 0.00000272, SC: 5000 |
| 80805fcb-256f-4ea0-924b-44dbf94ffd3d | Address on File | Contingent | BTC: 0.00000094, NEO: 1, VTC: 72.13624883 |
| bc517c7c-d9f3-4023-8bd6-d404497f2f6b | No Address on File | Contingent | ADA: 6.15981634, IGNIS: 77, NXT: 10, RDD: 100, XLM: 60, XRP: 22 |
| efc2d375-16f4-4a78-8efd-bd3fa1b33f99 | Address on File | | DGB: 1973.97516752, USD: 1.7160827 |
| d76c5f6f-6e9c-4940-aebb-91edaa878d74 | Address on File | Contingent | NEO: 0.975, XRP: 20 |
| 1c87cf75-bf69-4a7d-ac8a-9bba5c2c2d5f | Address on File | | BTC: 0.00000028, SC: 5000 |
| a37bb19f-5e8b-4b1d-a7ff-dbada4c0bed2 | Address on File | Contingent | BTC: 0.00000028, SC: 5000 |
| 84372ddb-d6af-425f-94fd-bb8ca7755190 | Address on File | Contingent | ADA: 40.91902493, USD: 2.52321478 |
| ff81f087-7da7-4076-8acd-19d5451e9cf2 | Address on File | Contingent | BTS: 941.03773585, DGB: 1109.71955071, USD: 0.53673627 |
| 6e6dac0e-6f37-4b9e-848f-22610c811d1d | Address on File | Contingent | ETH: 0.00000063, ETHW: 0.00000063, FLR: 6.11091939, XRP: 40.44421978 |
| f3337513-3d7e-41ba-9784-d03f5c3d9577 | Address on File | | FLR: 3.0219, MAID: 50, POT: 100, THC: 100, XRP: 20 |
| c99fac4e-796e-48ec-b5b4-0297d31474c0 | Address on File | Contingent | BTC: 0.00000019, DOGE: 128.96643478, ETH: 0.00391099, ETHW: 0.00391099, USDT: 0.87631637 |
| e299b424-0c90-4951-8fc9-997e0fac7d9d | Address on File | | FLR: 604.38, USD: 0.00015393, XVG: 275 |
| 4ed7fec6-7df6-4c8b-975d-ddb2476ff6c2 | Address on File | | ETH: 0.00000294, ETHW: 0.00000294, SC: 5000 |
| 28797695-bc0f-49de-82e7-ee145a35f6ae | No Address on File | Contingent | BCH: 0.00000017, BTC: 0.00000017, RDD: 100, VTC: 151.43623637 |
| f6d5b44e-c329-43c9-bd79-4cd8c518adda | No Address on File | Contingent | BTC: 0.00000019, SIGNA: 15908.71675481 |
| df6b2bc7-3485-4818-9ba8-c03a0009ff16 | Address on File | Contingent | USD: 17.50463318 |
| 275c213d-f0f0-4019-9f1c-610147b4a9f0 | Address on File | Contingent | ALGO: 0.25222719, BCH: 0.06997, USD: 6.6577246, USDC: 3, USDT: 0.0029245 |
| 958985cc-7ff5-4686-bc7e-50ef3becbf0f | Address on File | | BTC: 0.00000169, ETH: 0.00940601, ETHW: 0.00940601 |
| 8105fc2d-4460-4f24-9ed2-1cf7a27d0a73 | Address on File | Contingent | BTC: 0.00061348, IGNIS: 43.5, NXT: 87 |
| d678f170-f4d6-47e2-baf7-76b7d09bdfda | Address on File | | DGB: 1000, USD: 0.00417378, XVG: 5000 |
| 73360cd7-5a58-407a-adc2-ad636253f9a0 | Address on File | Contingent | SC: 5000, USDT: 0.00389666 |
| 6c353ad4-7bf5-471b-83f5-9da12e5e7a96 | Address on File | Contingent | BTC: 0.00062864, USDT: 0.03867533 |
| 6ead748d-98c4-482e-9904-3421668dcb71 | Address on File | Contingent | DNT: 620.67248922 |
| b85295f9-5f29-4574-9468-b1c16f1d1cec | Address on File | Contingent | IOTA: 96.96948457, USD: 0.00887332 |
| 7ae9dbc6-7976-4ce8-a427-41e560fd191f | Address on File | Contingent | BTC: 0.00063 |
| a689f06f-4ba2-4f02-8b31-a6286ee9fa42 | Address on File | Contingent | BTC: 0.00063 |
| e9176c1e-04ff-4548-8848-f521d630b908 | Address on File | Contingent | BTC: 0.00063 |
| 920996d0-23b2-48a4-a193-61750e4de9b4 | Address on File | Contingent | BTC: 0.00000006, SC: 5000 |
| ffc9e2aa-e95d-4694-b713-a5c325b35cef | Address on File | Contingent | BTC: 0.00055979, PTOY: 95.51632923, RDD: 1500, XDN: 500 |
| 96d4ef79-7d05-4340-a505-5c953cec9ec1 | Address on File | Contingent | BTC: 0.00062996 |
| bca272d9-7597-4154-b239-e48e74a81039 | Address on File | Contingent | SC: 5000.25689252 |
| 3a000ede-2230-4b32-b5d4-4e149eb447b4 | Address on File | Contingent | ETH: 0.00943985 |
| da91fd8d-b7de-43ba-84ba-3317e5efaa0f | Address on File | Contingent | ETH: 0.00000035, ETHW: 0.00000035, SC: 5000 |
| 1915399d-a82f-4979-b9bd-423bcb2b62e0 | Address on File | Contingent | BCH: 0.00000189, MER: 172.70764463, SC: 5000.12194101 |
| 0eabeb83-c4b7-4225-a35f-89395da394ff | Address on File | | SC: 5000, USD: 0.00061603 |
| 3a0ef69e-d3a0-4d91-b632-35b11b192001 | Address on File | Contingent | BTC: 0.00000002, SC: 5000 |
| da7a1edc-9f27-438b-967b-02724b96ae23 | Address on File | Contingent | BTC: 0.00062994 |
| 8e6c8e03-677c-4e16-b21b-42acada84253 | Address on File | Contingent | SC: 5000, USD: 0.00000001, USDT: 0.00021851 |
| 83ce2bff-9fe0-459c-a5e4-a4b4660d37f6 | Address on File | Contingent | BTC: 0.00001057, NEO: 1.8774124 |
| 0bdc2262-4dca-4754-a7fc-8a903f2ff790 | Address on File | | SC: 5000 |
| 33ad7f38-111f-4e30-b328-8ddc9f38d16e | Address on File | Contingent | SC: 5000 |
| 35e0507e-5506-45b1-83b1-ee1257ad01cf | Address on File | Contingent | SC: 5000 |
| 56396625-de02-47d7-8718-789b99d5c827 | Address on File | Contingent | SC: 5000 |
| 727e6ccd-1f3f-434a-b3d5-f189add98ac1 | Address on File | Contingent | SC: 5000 |
| 7dfa9d9a-85b3-41c7-b5ec-f9725e99f7e5 | Address on File | Contingent | SC: 5000 |
| 876fbb97-7045-43a3-922f-ef21cea8c187 | Address on File | Contingent | SC: 5000 |
| 8b773142-547c-46f0-943c-7868aa764d81 | Address on File | Contingent | SC: 5000 |
| aed4aaf8-b563-4775-8f17-f6cf215c2c36 | Address on File | | SC: 5000 |
| c6e7a342-ebf1-41ab-868b-6f705632a31a | Address on File | Contingent | SC: 5000 |
| e34d81ba-58af-4a44-aec5-20fca96b5e2f | Address on File | Contingent | SC: 5000 |
| e35feedf-041d-4931-a8e3-5283f950b2cb | Address on File | | RDD: 20000, XVG: 5000 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e721edd2-3ca6-4bd6-8a59-b7eccd3c804c | Address on File | Contingent | SC: 5000 |
| e7b1d1e7-da3e-4aa9-93bb-012aba4b2c6a | Address on File | Contingent | SC: 5000 |
| f4093e66-2f07-4dbd-8139-d8e6c9ce06be | Address on File | | FLR: 614.9192786, LTC: 0.00267196, USD: 0.01251047 |
| 9c97a3d7-6fa9-422c-9acd-225d7446cdf9 | Address on File | | IOTA: 57.86237161, QRL: 71.2843092, THC: 103.91402649, USD: 0.00321749 |
| d037b6fc-385e-4ce6-ac09-60da3305f940 | Address on File | Contingent | BTC: 0.0005, USDT: 3.59432234 |
| 27d317f9-a9fd-493f-9021-43f68ee6d2fa | Address on File | | ETHW: 0.38340584, XTZ: 18.29990775 |
| b0241e05-7e85-4fe9-83a6-85e7cf99246f | Address on File | Contingent | SC: 4999.66921 |
| 081989f1-4585-481f-aeed-aef1149deb2f | No Address on File | Contingent | BTC: 0.00062326, EMC2: 20 |
| 59b17816-88b1-4da6-9abc-7c0876402d5b | Address on File | | BCH: 0.00000002, BTC: 0.00000019, ETH: 0.00715874, ETHW: 0.00715874, SIGNA: 3824.33707031 |
| db53c004-fd3b-4f09-94ef-88e3d402edba | Address on File | Contingent | ETH: 0.00000042, ETHW: 0.00000042, FLR: 5.16182815, SC: 774.40346197, XRP: 34.16279921 |
| 6a38517f-c3ab-43e5-87ba-7fa3cb7a302c | Address on File | Contingent | BTC: 0.00000002, FLR: 6.10801538, XRP: 40.425 |
| ae91f3e8-f3d0-420b-95e9-cf25924af6cd | No Address on File | Contingent | LTC: 0.22479705 |
| c680d2e4-acb5-4b48-8e6e-0adae39b086e | No Address on File | Contingent | BCH: 0.00000028, BTC: 0.00000028, RDD: 43725.56675258 |
| a99f7654-2df6-48f3-a897-3e0189a26161 | Address on File | Contingent | USDT: 17.42795776 |
| eecd383c-9bd7-4476-99b3-146972d87167 | Address on File | Contingent | BTC: 0.00000007, HIVE: 30.63479571, STEEM: 30.63479571 |
| c090a3e9-a060-40f6-8890-a6d0194c0474 | No Address on File | Contingent | DOGE: 241 |
| 2275240f-f46a-4ff0-aebb-43e93c342e32 | Address on File | Contingent | OMG: 20.31168388 |
| cf742e50-e137-4c14-8d14-ce1088f76c7d | Address on File | Contingent | BCH: 0.00014295, BTC: 0.00062916, USD: 0.00174524 |
| 78c920b1-0de9-4837-8486-e08148576e83 | Address on File | | BTC: 0.00000002, GNO: 0.15411085, SIGNA: 0.91626925, USD: 0.07053223 |
| e62cf0ca-36b8-4f4f-b71f-84c9c3df78fe | Address on File | | BTC: 0.00058067, FLR: 0.05308407, STRAX: 0.82134012, USDT: 0.00852332, VTC: 7.02972316, XRP: 0.35132912 |
| 64812f9d-c22c-4c51-9178-db1eeaded5db | Address on File | Contingent | BTC: 0.00000002, XRP: 40.81755157 |
| 2ea5c06b-412d-40be-9826-2fe4356eaed4 | Address on File | | NMR: 0.00000002, USD: 17.27773363, USDT: 0.2161759 |
| 1640c28b-c2bb-4930-9467-c3299ad5eba1 | Address on File | Contingent | DOGE: 0.00000001, USDT: 17.42505391 |
| 032df81a-aa3c-4b7e-8872-b21b6b5f9498 | Address on File | Contingent | ADA: 0.00598848, BTC: 0.00020241, ETH: 0.0063952, ETHW: 0.0063952 |
| 34512804-47dd-4edc-8dca-b10baa6e6b35 | Address on File | | BTC: 0.0006211, RDD: 67, RVN: 10.00899917, USD: 0.00268451 |
| b551231a-aa85-45af-9376-7d37f5e824a9 | Address on File | Contingent | ETH: 0.00942582, ETHW: 0.00942582 |
| d9960172-ecc6-40b1-8f77-dea22770ccc5 | Address on File | | BLK: 700, FLR: 105.2399037, GBYTE: 0.59680212, NEO: 0.00001915, USD: 0.00546068, XVG: 216.32006667 |
| 486d7f78-5a89-497e-9525-a031007d78d2 | Address on File | Contingent | NAV: 86.85733231, NEO: 0.23449553, OMG: 13.84068097 |
| ef2439d7-dcc5-427e-b9f8-aaa81be24d38 | No Address on File | Contingent | ADA: 35, BCH: 0.00074145, BTC: 0.00006386, DNT: 100 |
| 196d7c4c-fc67-4387-bd8f-716e61a181e6 | Address on File | | DGB: 920.0568103, ETHW: 0.04018281, RVN: 271.14937522, SC: 1100, USD: 0.50624586 |
| 0efe57b3-5a56-405e-ae45-54ffb7b8698e | Address on File | Contingent | DOGE: 240.94440569 |
| 9d64f62a-03f0-4aec-907d-62a1455500d6 | Address on File | | RDD: 42687.49149222, USD: 0.00000003, USDT: 0.41566571 |
| 763af38f-5916-4cc5-aff7-89ac8429ee26 | Address on File | Contingent | BTC: 0.00000003, LTC: 0.22469359, USDT: 0.00100414 |
| edea42c9-9eef-4307-8908-397315cc572d | Address on File | Contingent | ETH: 0.00187833, ETHW: 0.00187833, USD: 1.38895377, USDP: 2.01921365, USDT: 10.27265737, VIA: 9 |
| bde3e6d3-90e3-4f95-bfdb-67125c38ecea | Address on File | Contingent | BTC: 0.0000004, ETH: 0.00000787, ETHW: 0.00000787, FLR: 526.7351589, NXT: 951.20198469 |
| 834d09b5-7edf-4559-b941-351f6b5c1866 | Address on File | Contingent | BTC: 0.00002371, RDD: 20200.88068182, XVG: 4605.85462205 |
| 74cb28b7-804e-49bf-b90f-820a5f0b2d9c | Address on File | Contingent | BTC: 0.00062957 |
| c7303f26-0520-41ff-9d80-06580a8b5d11 | Address on File | Contingent | ENJ: 41.17340426, USD: 3.29347288 |
| aa7fd0c5-19ec-4294-b07e-099436207985 | Address on File | Contingent | FLR: 144.338659, SC: 3803.5039939, XRP: 0.28415218 |
| ec2c3cfc-0ad5-495d-a8e4-09b393460783 | Address on File | Contingent | BTC: 0.00000015, OMG: 20.29910018 |
| f65a1301-487a-402e-bb93-a74c700498ff | Address on File | Contingent | ADA: 22.02180497, BTC: 0.00033347, POWR: 1 |
| 44b209ac-2d54-4cd5-be48-9fd9f97ba128 | Address on File | Contingent | BTC: 0.00058141, POWR: 8.30184471 |
| 1bf523bd-7c94-4a08-89d2-9137d571fd9e | Address on File | Contingent | BTC: 0.00000011, ETH: 0.00000101, ETHW: 0.00000101, SC: 4995.61225066 |
| 87feb22f-5259-4771-9540-4f1e93cf6fbb | Address on File | | DOGE: 92.51776456, ETH: 0.00580429, ETHW: 0.00580429 |
| c88ccc5e-1034-46bf-b4b1-ec92c89fe2d4 | Address on File | | ADX: 11.60314809, BTC: 0.00000102, GLM: 16.53707787, QTUM: 0.25377953, STORJ: 36.94444444 |
| cea65587-92d3-48aa-ba91-148c07f81992 | Address on File | Contingent | ADA: 46.60904249, ARDR: 5, BTC: 0.00000063, NXT: 3.52274809, USDT: 0.00013814 |
| a609ae71-5dbe-4e03-89fe-b9a017df8907 | No Address on File | Contingent | BCH: 0.000627, BTC: 0.000627 |
| ecc415a3-7ab2-4564-91e2-347b7125d048 | Address on File | Contingent | BTC: 0.00062949 |
| fdda5870-83a3-4a8a-85bb-53132d7fd23b | No Address on File | Contingent | BCH: 0.00062697, BTC: 0.00062697 |
| 7b87d839-a22d-4dc4-9942-713ceb7267c1 | Address on File | Contingent | LINK: 0.16210682, MATIC: 18.18778983, USD: 0.00671992 |
| dfdbb32f-a2dd-4ad2-a918-019a77294b9d | Address on File | Contingent | BTC: 0.00062945 |
| e484cbd6-0d8a-4817-b588-ef85d0ad3243 | Address on File | Contingent | BTC: 0.00005351, RDD: 40000 |
| 8659bbb4-c628-42bf-9110-e71c4f3a9e6c | No Address on File | Contingent | BCH: 0.00062691, BTC: 0.00062691 |
| aac64fc7-496e-4b97-b073-6f56cf3cceae | Address on File | Contingent | ADA: 0.00551869, DASH: 0.00071797, ETH: 0.00936969, ETHW: 0.00936969, FLR: 0.00001796, LTC: 0.00071552, QTUM: 0.00146573, XEM: 0.00235744, XLM: 0.04826546, XRP: 0.00011885 |
| 384020ea-d165-4218-aff9-3776d68b4627 | Address on File | Contingent | BTC: 0.00062941 |
| 0a1238f8-ec88-4cbf-a347-5364e9a60455 | Address on File | | BTC: 0.0006294 |
| 12e99791-7ea8-4b3d-8bd9-b5967be7036d | Address on File | | BTC: 0.00062934, USDT: 0.00145929 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 23333bc2-6b4f-4ffe-b7fb-c22bcd2aa2c0 | Address on File | | XVG: 9202.688 |
| 8fbafa9c-92fa-4fbb-9848-547cc1ec42e6 | Address on File | | FLR: 621.755925, MATIC: 0.00000001, WAXP: 0.23362139 |
| 3153e1dd-a798-44d1-aed4-21d3782d3508 | Address on File | | BTC: 0.00031491, LTC: 0.04799793, USD: 5 |
| cd195277-b9ad-4b00-af31-212b510ec320 | Address on File | | ARDR: 134.5480392, BLK: 2.33589014, BTC: 0.00000001, HBD: 0.82201016, IOC: 1.47134054, USD: 5.80764008, VIA: 7.95713208 |
| b71c3ac5-8130-4fc0-bffd-59da0632d1ec | Address on File | Contingent | BTC: 0.00000176, MATIC: 19.32289982 |
| 2f88b8b1-5712-4f42-8152-1af8804302e6 | Address on File | Contingent | EMC2: 745, IGNIS: 700, NEO: 0.77792105 |
| 3b1fe40f-a975-442e-a9bd-c541b8a354fa | Address on File | | BTC: 0.00062864, ETH: 0.00001038, ETHW: 0.00001038 |
| 8a2dca7d-f1d6-4a7f-a4f9-c28c48250baa | Address on File | Contingent | PAY: 28, QTUM: 4.10495164, RVN: 25, USDT: 6.05608053 |
| 30dffd78-54cb-48ba-9ccb-0db7a46b6fc8 | Address on File | Contingent | BTC: 0.00000936, ETH: 0.00927995, ETHW: 0.00927995 |
| fafc5c6d-735e-42d1-a570-6be8f2a05331 | Address on File | Contingent | BTC: 0.00000014, ETH: 0.00022965, ETHW: 0.00022965, MAID: 100, USDT: 0.00067087, XDN: 3000 |
| 18dbd4c3-9b37-4366-a757-1cbdfa47a815 | Address on File | Contingent | USDT: 17.41310027 |
| ed668d2b-455e-4afd-a3ab-4cb17cfe82ac | Address on File | Contingent | BTC: 0.00034062, NEO: 0.875 |
| 412a6a77-60a0-4e1e-ae7e-61fbe36ee890 | Address on File | Contingent | ARK: 0.40800492, BTC: 0.00059118, USDT: 0.94021487 |
| 87162164-bbc2-41d8-be92-d4d64147a9c3 | Address on File | | FLR: 302.19, USD: 0.00000001, USDT: 0.00000001, WACME: 210, WINGS: 1064 |
| 0b47586f-a681-4c24-a342-e137101ac899 | Address on File | Contingent | BTC: 0.00000805, FLR: 6.02420264, XRP: 39.87029777 |
| 02298584-fa0a-4cbb-b884-96bdfdf612cc | Address on File | | BTC: 0.00062925 |
| 26a0b0f2-d7b3-451a-957d-9c281a86d513 | Address on File | Contingent | BTC: 0.00051838, HIVE: 5, IOC: 15, LTC: 0.00000546, NXT: 50, STEEM: 5 |
| 83315c49-6994-4b25-ab5a-0b68467e5215 | Address on File | | ETHW: 0.37364235, IOTA: 92.62237077, USD: 0.00632095 |
| 9fbfdf35-5c9c-4220-af98-bb36296af9d4 | Address on File | Contingent | BTC: 0.00038029, DASH: 0.00894199, DGB: 43.25108853, RDD: 187.1371875, VTC: 53.09188605 |
| 27fb8573-8156-485d-9e69-3dd73fdecfc9 | Address on File | Contingent | DOGE: 240.77952853 |
| 024f7dfd-e450-453f-afd5-10bee80bbae6 | Address on File | | BTC: 0.00062918, USDT: 0.00118907 |
| 1db44da9-c3d0-43ab-aefb-15d05b3eaeec | Address on File | | FLR: 6.09896565, USD: 0.00824103, USDT: 0.00013425, XRP: 40.36510571 |
| acb244a8-187d-42d0-834e-314d72f73523 | Address on File | Contingent | BTC: 0.00062913, USDT: 0.00168318 |
| 64e9f06b-df66-4fe4-89b6-6dbfb9685cd0 | Address on File | Contingent | BTC: 0.00000039, VTC: 151.5048389 |
| 35c83be7-d461-4dce-b511-efc7aa9dd3fb | Address on File | Contingent | FLR: 0.151095, MAID: 100, XEM: 4, XRP: 1 |
| a13c9859-4030-4d0b-b05b-f9dd9226f18e | Address on File | Contingent | ADA: 47.72916562 |
| bc792665-ed6c-4433-b760-1139f3a8973b | Address on File | | BTC: 0.00045052, FLR: 114.0668724, OMG: 0.05159682, USD: 0.00046618, XRP: 3.994792 |
| eaf1ee80-a672-44ba-86d9-5b29faf86254 | No Address on File | Contingent | BTC: 0.00061479, ZEN: 0.05 |
| 285fedee-11af-48d5-8aaa-e5c8698530fb | Address on File | | BTC: 0.00000003, FLR: 6.10071272, XRP: 40.37666844 |
| cbffce03-94dd-4d06-89ff-21105da761cc | No Address on File | Contingent | BCH: 0.00029802, BTC: 0.00029802, NEO: 1 |
| 37c2981b-de71-4627-85e6-ce531e7369c0 | No Address on File | Contingent | BTC: 0.00062753, FTC: 2.37567254, MONA: 0.09279895 |
| af2b1803-79bb-40c6-9f07-fbe6b421d31e | Address on File | | USD: 17.47690309 |
| 905edbb4-aa47-4e88-a735-75ccbb3411c0 | Address on File | Contingent | BTC: 0.00061949, STRAX: 0.5585 |
| 8c258e5c-7d90-464d-8ffb-fdce9e58ddaf | Address on File | | ADA: 26.7060558, ETH: 0.00001002, ETHW: 0.00001002, USD: 7.53792868, USDT: 0.11934436, WAXP: 0.35501628 |
| 7df20d83-5978-4f84-a16c-8dae8be6733f | Address on File | | BTC: 0.00061662, DOGE: 0.76372415, ETH: 0.00000764, USD: 0.103626, USDT: 0.12907513, XLM: 0.48386102 |
| 2da6348b-9a4f-477d-9eb3-f36c87023921 | Address on File | | ADA: 47.45906413, USD: 0.09667911 |
| 717e3618-a0e5-4104-af46-64974c56cdf0 | Address on File | | BTS: 121.82264306, ETHW: 0.02520076, FTC: 578.91159375, IOTA: 35.31918898, SIGNA: 2963.98955, SUSHI: 5, XDN: 17736.0155, XMY: 3983.18056957 |
| b401ff8a-e39e-4e9a-aa14-f21e28231f1f | Address on File | | BTC: 0.00022766, ETHW: 0.0461546, FLR: 7.05658979, USD: 0.00390227, USDT: 10.81114751 |
| b725b01a-12aa-4d31-b9b1-64a27eb4448d | Address on File | Contingent | BTC: 0.00002712, DCR: 0.6498471, PART: 8.83611796, UBQ: 26.56884395 |
| 77b27327-0fe8-47e9-937d-d5615be7ff54 | Address on File | Contingent | BAT: 72.41803279, BCH: 0.00007116, BTC: 0.00007116 |
| 565fbee8-6666-4a3e-823e-89ced4260899 | No Address on File | Contingent | BTC: 0.00039242, RDD: 8500, XVG: 1670 |
| e8f6b43b-9e65-4828-a520-a719381928e4 | Address on File | Contingent | SC: 4992.79253515 |
| 3c7b4edc-ef5b-48b6-b179-9591aa801892 | Address on File | Contingent | BTC: 0.00000004, FLR: 6.09947962, XRP: 40.36850733 |
| 33dbecb3-f878-4081-aae6-b8ca7b1c45be | Address on File | Contingent | BTC: 0.00015193, SOLVE: 538.96259831, USD: 0.91078752 |
| c69e359f-ac05-4b0e-9d2f-ecf3f1c8864a | No Address on File | Contingent | BTC: 0.00062898 |
| 3ec67285-452c-4c23-beb0-7b3a48230ff5 | Address on File | Contingent | BTC: 0.00030947, THC: 4034.01606161 |
| 91efa264-d350-4a1a-a7be-3d765752dc3a | Address on File | Contingent | BTC: 0.00000009, FLR: 3.777375, SC: 250, SIGNA: 209.4289261, XLM: 61.93097015, XRP: 25 |
| 063621fd-0c3f-48b6-bce4-269c50fb7601 | Address on File | Contingent | XLM: 195.21113274 |
| 195cbdb3-1d76-464b-8eeb-aa7407742157 | Address on File | Contingent | BTC: 0.00000022, OMG: 20.27545968 |
| ae095377-c115-49e4-97a3-cd762684bfc3 | Address on File | | ETHW: 0.08482758, POWR: 100, XVG: 625 |
| 7af22263-e102-46d3-a20c-2e340c281ef1 | Address on File | | DGB: 1496.40108337, USD: 5.5 |
| af92ef31-f5c3-4d10-8274-b79ae7ae9ba2 | Address on File | Contingent | ADA: 0.96462772, BTC: 0.00000002, DNT: 300, FLR: 3.0219, XRP: 20 |
| f1699406-3df4-45e0-9781-a39fa6cf6d6d | Address on File | | BLOCK: 2.81360331, CRW: 33.67728586, ETHW: 0.41427248, GBYTE: 0.17909023, POT: 399.3555416, PTOY: 243.41772394, SRN: 159.51730287, UBQ: 50.46033994, USD: 0.01664083, VEE: 3217.74193548, VRC: 70.67450758, WACME: 7.74196855, XMY: 5667.61363637 |
| 8318af45-a2dd-4c5c-a5bc-726239848260 | Address on File | Contingent | BTC: 0.00061265, CBC: 321.5092125 |
| 0ef9f2f6-3cfd-4ee8-a986-4e705e1819d4 | Address on File | Contingent | BTC: 0.00062885 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 7ae2168d-421a-483f-9ffb-9c41ab02b2c9 | Address on File | Contingent | BTC: 0.00047378, FLR: 151.0572263, USDT: 0.06284779 |
| 7f5b15f4-313e-4f55-a5f4-5e6e571601a8 | Address on File | Contingent | BTC: 0.00000443, ETH: 0.00000015, ETHW: 0.00000015, FLR: 6.05510548, XRP: 40.07482363 |
| 57bb19a9-025c-4392-a573-7d31294c14aa | Address on File | | FLR: 60.438, QRL: 0.96258297, SRN: 9222.92116969 |
| d6e124a6-4bc2-4dee-9414-868d01a8e559 | Address on File | Contingent | BTC: 0.00025146, HIVE: 15, STEEM: 15, THC: 100, UBQ: 5, XEM: 50 |
| d10a8c3a-fcb4-40b2-9971-f6a982905c1e | No Address on File | Contingent | BTC: 0.00062882 |
| 34e3df18-762f-4cc6-9bff-4f433faddfc2 | Address on File | Contingent | USD: 13, XDN: 101472.2682266 |
| aa5ab6e1-d56f-4faf-91f2-8b68660340cc | Address on File | | DOGE: 240.61674824 |
| 5b122a25-bde0-4b98-a127-0881c4d090d2 | Address on File | Contingent | ADA: 0.00953895, ADX: 0.06337242, BTC: 0.00029131, ETH: 0.0032867, ETHW: 0.0032867, FLR: 0.00000615, LTC: 0.00012539, PTOY: 0.03478261, RDD: 33.52272727, SC: 0.3679469, TRX: 0.0193042, USDT: 3.22302342, XRP: 0.00004067 |
| cd2bf1af-a03f-415d-888c-222e171d74a7 | Address on File | Contingent | ADA: 5, BTC: 0.0005005, FLR: 0.00000594, LSK: 2, XRP: 0.00003931 |
| daae4078-97bb-4db7-aa7b-7c4b955ff8dc | Address on File | Contingent | NXT: 100, POWR: 80, RDD: 2000, SC: 1000 |
| 292d0937-eeb3-4365-84b7-39d11c83608b | Address on File | Contingent | ADA: 39.19472384, USD: 3.1144483 |
| b466b4c2-8860-459d-89c1-4a302b0bd9f0 | Address on File | | USD: 17.46751849 |
| 2ad90ab7-e71b-4806-a0a5-85524cc64460 | Address on File | | GAME: 45, PTOY: 458.57843137, QTUM: 1, STRAX: 5, USD: 1.40744038, USDT: 1.75590991, VIA: 2, VTC: 20 |
| 4cd2d621-cc0e-4e70-aef6-33226ae212df | Address on File | Contingent | ETH: 0.00872471, ETHW: 0.00872471, NXT: 179.6238222, PAY: 71.24607927, USDT: 0.00767087 |
| 86dfc1ac-bce7-456c-ab47-911583edd492 | Address on File | | VTC: 151.48032977 |
| 3033d50a-f392-4140-92c3-b85bef111334 | Address on File | Contingent | BTC: 0.00062869 |
| bc96b848-1ae5-4130-9a70-4bb6f5aeed5a | Address on File | | PAY: 1000, USD: 6.76545989 |
| dbaaa3a4-0760-48d2-8ee6-ab2744d5f9cf | Address on File | Contingent | BTC: 0.00062659, ETH: 0.00003118, ETHW: 0.00003118 |
| 99a92b6b-b144-4e4b-b51a-e3b8826d3f00 | Address on File | Contingent | BTC: 0.00062863 |
| 0d7110f7-4e3d-435c-a2e3-c9a96bbcebae | Address on File | | BTC: 0.00062856 |
| 515a28dd-4120-4e76-a95d-5e68febb10e4 | No Address on File | Contingent | BTC: 0.00000001, HIVE: 1.92120633, PIVX: 10.54568819, REPV2: 0.11317759, STEEM: 1.92120633, USDT: 0.00055183, XRP: 14.43009202, XVG: 3616.08811062, ZEC: 0.00828105 |
| dcc223bc-adbb-49cb-a255-755762a48944 | Address on File | Contingent | BTC: 0.00044586, ETH: 0.00272972, ETHW: 0.00272972, IGNIS: 0.48847398, NEO: 0.00041043, NXT: 0.97694795, XVG: 0.00000001 |
| 3db839cc-47b1-4791-a6e4-15dd335f8dd9 | No Address on File | Contingent | BTC: 0.00062851 |
| df3e1c17-78ae-4d4b-825c-8d8c2e8faaf4 | Address on File | | BTC: 0.0006285 |
| 3ebab6ed-7d2f-420d-a8b0-841f5ac529b5 | Address on File | Contingent | WAXP: 300 |
| 6b038ff2-02dc-4ab9-bba1-5afd092db89f | Address on File | Contingent | WAXP: 300 |
| c0b5d67d-461a-4440-b40d-307ff9c99e3e | No Address on File | Contingent | BCH: 0.00001945, ETH: 0.00643815, ETHW: 0.00643815, NEO: 0.60106202 |
| e9adbd10-1a3a-4db4-b87e-39d2e0a16f2c | Address on File | Contingent | BTC: 0.00000086, THC: 7925.41944568 |
| 5fa6bf28-1c6e-409b-996a-1dbabcf81c98 | Address on File | | FLR: 559.0515, SC: 500 |
| 83127eef-236b-4d5e-8aa0-f47cfd79822f | Address on File | | BTC: 0.00013014, DOGE: 104.94798253, SC: 353.37936688, USDT: 4.9679705 |
| e7cc269a-091d-47eb-b0ba-d72fc56d2298 | Address on File | Contingent | ETH: 0.00009007, ETHW: 0.00009007, RDD: 9659.99071646, SC: 3836.60084559 |
| 1d7d5096-d890-49e0-ba8d-b645f971f355 | Address on File | Contingent | HBAR: 318.59871276 |
| 746e55c3-d065-48a3-909d-c208f9a3fbfd | No Address on File | Contingent | BTC: 0.00046638, LSK: 5, POT: 100 |
| 8f27335b-4c26-4ce7-850f-64581f9f3d92 | No Address on File | Contingent | BTC: 0.00062843 |
| f9d4a9c1-9c2a-4653-945a-17c546224f1b | Address on File | Contingent | DOGE: 240.47392601 |
| 9f238f67-19fd-4255-b489-c1a352744aa6 | No Address on File | Contingent | BCH: 0.00062592, BTC: 0.00062592 |
| 48e3f73f-ce59-4c69-bed1-cebdeb3561a1 | Address on File | | BTC: 0.00000001, DOGE: 238.12445623, ETH: 0.00000001, ETHW: 0.00000001, POT: 100, USD: 0.00008705 |
| 70e2481f-51f9-4b4d-941d-2eaacfd00134 | Address on File | | BTC: 0.00062841 |
| 9a905efb-1e9b-4222-8ac4-3c6cc80101c8 | Address on File | Contingent | BTC: 0.0006284 |
| f03357df-a436-47c7-b8c8-04a22205161e | Address on File | Contingent | DOT: 1.8593298, MANA: 15.75800003 |
| b0250d21-336a-4d9d-89fd-19c3d93d5ffa | Address on File | | ETHW: 0.00121489, MAID: 103.12351493, USD: 0.00645627 |
| 1319fdff-8671-4fc4-9a1e-24ed1ede85ca | Address on File | | BTC: 0.00000053, LBC: 1189.58565925, USD: 6.49852989 |
| 14ab639b-65cb-4b31-a853-e8fa42b4c783 | No Address on File | Contingent | ARK: 62.32739507, BTC: 0.0000002 |
| aab78552-bcf5-4add-972b-03067c060fe8 | Address on File | | BTC: 0.00000791, HBAR: 314.54656585 |
| 8a8da535-022d-46a5-923b-147c300f90f6 | Address on File | Contingent | USDT: 17.386263 |
| 267211b5-2c8f-4427-ba5a-5b1aec110191 | Address on File | | ATOM: 1.19683637, BTC: 0.00002689, PART: 0.83378547, SOLVE: 150.11139289, USD: 0.00506368, USDT: 0.05577387 |
| 2dc87610-60df-47a4-ad06-d0435f0acd5d | Address on File | Contingent | WAXP: 299.91869996 |
| f4ef8c0a-5ab3-48c4-874b-ab1888a07796 | Address on File | Contingent | ETH: 0.00000805, ETHW: 0.00000805, LTC: 0.22385492, MUNT: 0.6339086, USDT: 0.01490017, XMY: 0.405926 |
| 8e4d6cee-b94f-4798-b8af-135806d9606a | Address on File | | ADA: 47.4846755, ETH: 0.00000001, ETHW: 0.00000001, USD: 0.06589407 |
| 515197e2-459a-4e20-8c76-8a03b8734ab0 | Address on File | Contingent | BTC: 0.00000647, LSK: 6.08868677, SC: 2159.71401545, STRAX: 3.68080592, UBQ: 101.72357989, XVG: 105.287022 |
| 1d1e34dd-9901-4286-852d-e009f925a69b | Address on File | Contingent | BTC: 0.00062829 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f9616bf8-2997-424b-b03e-7abc3d92dcba | Address on File | | RDD: 41947.07395398, USD: 0.0022691, XDN: 15251.53916001 |
| 017656e2-719f-4530-b5f8-3f70e6ed2fd0 | Address on File | | BTC: 0.00000064, NEO: 1.90233815 |
| 2cf83290-4e29-44f3-8519-45bf216218c0 | No Address on File | Contingent | XLM: 195.0004524 |
| c032e48e-7a7e-48b7-89e4-a0e14ba6daab | Address on File | Contingent | BTC: 0.00012965, DGB: 0.00000002, ETH: 0.00535876, ETHW: 0.00535876, FLR: 6.90942241, LTC: 0.009, RDD: 780, USD: 0.15089733, USDT: 2.5353705, XRP: 0.00000001, XVG: 0.60493827 |
| 49a57cc5-05aa-47d9-9317-4dc5cf4b3bc1 | Address on File | Contingent | BTC: 0.0005, NEO: 0.29474014, OMG: 0.99732645 |
| 8957d96c-5506-4764-b44d-dd6e101aa43c | Address on File | Contingent | ETH: 0.00000645, ETHW: 0.00000645, IGNIS: 3486.22517424, USDT: 0.00773051 |
| ddc087bf-6ff2-4517-b7ed-0f072fef4e2d | Address on File | | USDC: 17.39855418 |
| 9c6e9546-3e22-4cbf-9dfb-fe7f36967b1d | Address on File | | ADA: 0.00022141, BTC: 0.00062783, USD: 0.00883173 |
| b2df3b63-d210-49a2-b773-c6fe2cc072e5 | Address on File | Contingent | BTC: 0.00000002, NEO: 1.90393809 |
| 22bc3654-b5f8-4c59-b446-0d971bef8b46 | Address on File | Contingent | DOGE: 215.35051503, USD: 1.81566129 |
| 894ff96c-a3cb-4c74-8a30-d0ebf7671c47 | Address on File | | DOGE: 240.35688248 |
| a3424707-8e36-49e0-acf4-e1a7cc5f49d3 | Address on File | Contingent | ETH: 0.00940121, ETHW: 0.00940121, USDT: 0.00006266 |
| 05c7bb75-d384-4868-991f-2ce3938b1880 | Address on File | Contingent | DGB: 332.12707028, RVN: 283.1071279, SC: 1098.7602322, USD: 5 |
| 595fce5c-aec0-4c49-b589-7a16f722b560 | Address on File | Contingent | BTC: 0.00000083, USD: 0.0020227, USDT: 17.35334736 |
| f24e8b3d-fab4-43eb-bbdd-00806e142a9c | Address on File | | BTC: 0.0000005, RDD: 43563.63771802, USD: 0.00823883 |
| 80898512-158b-45a7-a6c7-dacb85216c53 | No Address on File | Contingent | BCH: 0.00000009, ETC: 0.95184177 |
| fb7a6a11-8294-4301-9fd1-9ebfdace4da5 | Address on File | Contingent | BTC: 0.00051249, SC: 916.88403033 |
| 57e11a83-fadc-4787-84a4-e8931930dc7e | Address on File | | BTC: 0.00001465, ETH: 0.00003032, ETHW: 0.00003032, FLR: 604.38 |
| 3631c19e-ba34-42d9-822e-2b74c181d13c | Address on File | Contingent | DOGE: 240.30383055 |
| be353777-607c-489c-a11d-08147d7bc46d | Address on File | Contingent | DOGE: 240.29802809 |
| 6ca2e9a2-531a-4601-bd38-c79102cd23b0 | Address on File | Contingent | DOGE: 224.60207118, USD: 1.13951447 |
| df103f14-5aea-4488-96dc-4a2c17a2fbed | Address on File | Contingent | BTC: 0.0000002, SC: 4982.5125 |
| 13026609-888c-433d-986b-3b24b75d1d7d | Address on File | | ETH: 0.00250631, LBC: 500, NEO: 0.25, PAY: 97, USD: 0.00000002, USDT: 0.00001557, WACME: 106.618617, WINGS: 700 |
| 3c48f300-c311-4a40-8cfd-d61287b35079 | Address on File | Contingent | BTC: 0.00062789 |
| 59698e52-48de-4cee-aa42-7b767d307e4d | No Address on File | Contingent | BTC: 0.00062789 |
| 480c0614-f448-480a-944e-010bf7d28506 | Address on File | Contingent | USDT: 17.37371798 |
| bacab896-e84b-417f-bc04-cbd506477c2b | Address on File | Contingent | BTC: 0.00062788 |
| c090bcd9-c28b-49b1-9726-8ec25d889632 | Address on File | Contingent | SC: 3247.1064538, XEM: 192.95751361 |
| 43ae11de-737d-4b57-a259-40df747abe06 | No Address on File | Contingent | BTC: 0.00000006, XVG: 9179.64303385 |
| 46e165e3-5a09-43f3-93b8-ad64b08c55ec | Address on File | | BTC: 0.00000248, FLR: 6.0645102, XRP: 40.13706742 |
| 8563c84d-04a4-4a11-bc74-a6166b419771 | Address on File | Contingent | BTC: 0.00001012, SIGNA: 15600 |
| 0c231b8f-cec2-46f3-b9f6-7e92faecc3d3 | Address on File | Contingent | THC: 7924, USD: 0.00809386 |
| 11e38d70-8719-4c61-aec7-e1675110b5c1 | Address on File | Contingent | BCH: 0.00001516, SC: 4982.5 |
| e86f06c7-8d32-4c0c-9c9c-fb7704b774bf | Address on File | | DGB: 2180.05431635 |
| 05d20337-19bb-4e60-ae80-2d2080a79e94 | Address on File | Contingent | BTC: 0.00000003, ENG: 0.00042217, FLR: 0.02606217, LTC: 0.000014, OMG: 19.75, SC: 100, USDT: 0.00065091, XRP: 0.17248862 |
| 19d2d3e1-94b9-44c3-9642-3398ab7cf217 | Address on File | Contingent | ETH: 0.00000141, ETHW: 0.00000141, IGNIS: 175, SC: 4732.07049076 |
| 6fb0fa41-32e7-4794-944e-9ccf9abfe229 | Address on File | Contingent | ZEC: 0.46313619, ZEN: 0.26174326 |
| 56d88d9a-6924-4ca7-8495-0851eed6a917 | No Address on File | Contingent | BCH: 0.00062523, BTC: 0.00062523 |
| 36c4b907-7c54-4d9f-b3e2-5cf9a83a33be | Address on File | Contingent | LRC: 59.35590532 |
| 2ae42bf7-8220-4a42-a42f-c49c0ce12eb1 | Address on File | Contingent | BTC: 0.0000011, FLR: 619.4895 |
| 0f53a06b-80ab-4091-8153-07a363df5afb | Address on File | Contingent | HBAR: 318.03988192, USD: 0.00950391 |
| 8e04fa30-7080-4280-8bda-5c948d2a9394 | Address on File | | BCH: 0.00110747, ETC: 0.84655715, IGNIS: 359.41856405, PIVX: 0.0000013 |
| b52acf60-be86-4607-8e4f-fc92abd6618b | Address on File | Contingent | HIVE: 30, STEEM: 30, THC: 138.40530463 |
| 91e85cf6-4a6c-41d1-8ea0-90816514eef2 | Address on File | Contingent | BTC: 0.00016395, USD: 12.88250455 |
| 18f13a49-f443-4a2b-b0a9-129e00cb899f | No Address on File | Contingent | NEO: 1.90257651 |
| 03a86ac0-ac99-4ffb-9fe6-cda84168c71e | Address on File | | ANT: 0.889, ETHW: 1.00137563, FLO: 9.9, FTC: 0.777, GAME: 1.30945968, GRS: 0.777, IOC: 0.00000001, KMD: 0.999, OMNI: 1, PINK: 500, POT: 2750, PTOY: 100, SIGNA: 9.9, STEEM: 5.777, THC: 250, USD: 2.92909231, USDT: 0.44328457, VIA: 0.11144308, WINGS: 0.777, XDN: 9.900001, XMY: 0.9, XWC: 0.43108 |
| b945c855-88ca-4c55-9b7f-1c8d532efe8f | No Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, ETH: 0.00920813, ETHW: 0.00920813, ZEC: 0.01042619 |
| 3f40e6a6-8c14-4fcb-8e21-4f4a96817d5e | Address on File | | ETHW: 3, PIVX: 20, RDD: 3000, UBQ: 30, USD: 0.00208797, USDT: 0.00197013, VTC: 10, XVG: 2000 |
| 97573114-7444-43fe-842f-9d42e80853e1 | Address on File | | FLR: 620.4848672 |
| 24172871-a807-4535-8e7f-73afcd2ea39c | Address on File | | ETHW: 6.41945992, NEO: 0.46413043, USDT: 0.02770933 |
| aa953fdd-beec-47cf-9d3b-b4a33fa1a105 | Address on File | Contingent | ETH: 0.00000155, ETHW: 0.00000155, USDT: 0.00365317, XVG: 9172.76709375 |
| 303dec24-eab9-43fa-a96c-b0e6109d92c8 | Address on File | Contingent | OMNI: 15.98143535, USDT: 0.04625786 |
| 788cfbba-3246-4e97-9a2a-edf0d7dfd9c6 | Address on File | | BCH: 0.00587657, DGB: 203.51536812, ETC: 0.44953907, RDD: 792.13235294, TRX: 93.43594119, USD: 0.00013633, USDT: 0.00007727, XVG: 102.11916462 |
| 4e88f7b7-d4a4-44c4-a9d1-35421f7fa38a | Address on File | Contingent | BTC: 0.00000095, USDT: 17.33823645 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| edbc2ec3-257e-4f34-867c-3241c00589b3 | Address on File | Contingent | ANT: 5, ETH: 0.000003, ETHW: 0.000003, USDT: 0.00120624, XEM: 100, XVG: 9.037092, ZEC: 0.0100833 |
| 0f8d7b4f-3a60-4d5d-85df-c4c73ba48f43 | Address on File | | HBAR: 318.11817903 |
| 4712f4c3-9834-45f2-9051-fab2a3b00e6b | Address on File | Contingent | BTC: 0.00062751 |
| af86023d-9f6f-4146-8790-863964fb3fad | No Address on File | Contingent | BCH: 0.00015, BTC: 0.00015, DOGE: 177.21999994, LTC: 0.0020425, MUNT: 0.08707701, SBD: 0.071 |
| 153956bc-4c21-4a12-a14e-9d148608d449 | Address on File | | ETHW: 0.07798857, HBD: 1.5, MUNT: 80, STEEM: 70, USDT: 0.00000952, VTC: 16 |
| 64770685-5c7c-4da4-a9ff-56d44ed676ea | No Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000002, DGB: 1752.33417419, RDD: 3111.84794118, SC: 135.78961364, SNT: 19.22246964, XMY: 766.65392857, XVG: 629.43925824 |
| 0a3821f9-1eca-4b6b-9495-9bfcc8f34757 | No Address on File | Contingent | BCH: 0.00154089, BTC: 0.00062126 |
| c8b503d5-99cb-42f6-bf06-56a1fdbb8f54 | Address on File | Contingent | USD: 12.67148609, USDT: 4.74006574 |
| 7d8dfb50-b1b0-4fe9-97bc-05685cecaeeb | Address on File | Contingent | BTC: 0.00062712, USDT: 0.00763825 |
| effabc89-0fbf-4d6b-a3cb-faab171c5d8a | Address on File | Contingent | BTC: 0.00000003, ETC: 0.95082879 |
| efaa0a8d-ee7e-4883-b529-cdca3a14a629 | Address on File | | BTC: 0.00007441, USD: 9.56440481, USDT: 0.87735556, XVG: 2587.73362997 |
| cc430085-2fe4-42ea-a431-f329873ff305 | Address on File | Contingent | USDT: 17.35919875 |
| 5e981207-df01-4f00-91c2-8374cdaba0bb | Address on File | Contingent | BTC: 0.00000005, POWR: 100, THC: 598.5 |
| 48975acd-3400-4540-a0e4-6e2459cb5189 | Address on File | Contingent | BTC: 0.00062733 |
| 308710a9-f7cb-4b84-a7ad-d144ec8fcf4c | Address on File | Contingent | BLK: 292.62357995, RDD: 26795.3686875, VTC: 30.02209835 |
| 7af057ac-7a4c-4395-82fd-7d0dc85f6351 | Address on File | | SC: 2148.28622812, USD: 0.00176782, USDT: 9.86686755 |
| 9edd6737-b43f-4519-a348-c0c27b78bd64 | Address on File | | ADA: 0.00742572, HIVE: 2.32597282, NXT: 461.80461112, PAY: 31.52413211, SNT: 600, STEEM: 1, USD: 0.0036596, USDC: 0.20470651, XLM: 0.00000001 |
| 223a1d25-d731-46d0-be98-9e7fc93a0843 | Address on File | Contingent | BTC: 0.00000004, MYST: 72.60589436 |
| 226aff5c-5d3d-474d-91d8-164c70035f67 | Address on File | Contingent | HIVE: 13.92985906, OMG: 3.07132452, STEEM: 13.92985906, SYS: 56.36070853, USD: 0.00003182 |
| 7980633d-72a1-49b0-9247-c79727a1b198 | Address on File | | SC: 0.00344678, USD: 17.2905342, XMY: 3258.5 |
| 1de740b8-cff9-4833-8fc7-c06c64c93cc2 | Address on File | Contingent | ETH: 0.00938655, ETHW: 0.00938655, USD: 0.00308786 |
| 2c7b94d0-e765-4056-b437-2312a7d08979 | Address on File | Contingent | BCH: 0.00062468, BTC: 0.00062468 |
| c6412ed6-9148-4451-98a6-663aa9291914 | Address on File | Contingent | BCH: 0.03775695, BTC: 0.00047579 |
| bd6fe0f9-66a0-482b-a99e-d212402a6c2d | Address on File | | ADX: 100.73550704, BTC: 0.0000517 |
| d46a9572-0bc7-4a0b-a9d4-f2c50ca2cac5 | Address on File | Contingent | BTC: 0.00000039, NEO: 0.04219917, XVG: 8960.34094027 |
| c4a753b2-3d2f-438a-80d0-e5735bde703d | Address on File | Contingent | MANA: 33.21274307, USD: 1.69841802 |
| 4c681ff9-71d8-4b2e-a36d-4d43fd213cc1 | Address on File | Contingent | ARK: 23.29518916, BTC: 0.00000016, NEO: 0.29426615, OMG: 9.51621882 |
| 549e3c78-d936-4a03-a9ac-d60e882e4e79 | Address on File | Contingent | SC: 4977.5 |
| 7042e523-0ad4-4352-9fd1-6e7a4022c69e | No Address on File | Contingent | ADA: 4.12757743, BTC: 0.00057107, ETH: 0.00000733, ETHW: 0.00000733, USDT: 0.00920292, XEM: 0.66819071 |
| 89873959-245e-4377-a37e-c6ef396d808e | Address on File | Contingent | BTC: 0.00052191, FLR: 103.95336 |
| 3b314084-3505-4296-b041-d8bcd80efc8d | Address on File | Contingent | USDT: 0.01223034, XVG: 9161.8766201 |
| eccf2786-4fea-491b-9748-c435f0560af2 | Address on File | Contingent | BTC: 0.00062188, WAXP: 0.12467354, XDN: 3080.4795 |
| 6e319473-67da-4375-a4ed-659f291331ab | Address on File | Contingent | BTC: 0.00000005, FLR: 6.08007139, XRP: 40.24005682 |
| 7e946731-d7cf-4d99-9c89-022014770cd0 | Address on File | Contingent | BTC: 0.00001343, USDT: 0.00629033, XLM: 190.37478511 |
| c717b5b5-6e89-4220-afdc-95b7bfbd4e90 | Address on File | Contingent | BCH: 0.00000003, RDD: 32610.57692308, XVG: 2301.90773077 |
| 015fea4b-cb0d-42ea-99af-fc3612df0bbc | Address on File | Contingent | BCH: 0.00062445, BTC: 0.00062445 |
| 68b3cd62-48e6-4c5a-b8e9-472a90c7e2e5 | Address on File | Contingent | BTC: 0.00043446, ETH: 0.0028813, ETHW: 0.0028813 |
| f1c72d60-572b-4f7c-8dcd-1f625c8622cb | No Address on File | Contingent | BCH: 0.00016268, BTC: 0.00016268, DOGE: 138.81099999, GRS: 7.94114243 |
| 62548736-09fd-47ad-b8be-eb35c5a5dbb3 | Address on File | | BTC: 0.00062693 |
| 93cc1b19-f1ae-47b2-b65f-3402698f6ea7 | Address on File | Contingent | ETH: 0.00000731, ETHW: 0.00000731, FLR: 6.07496126, XRP: 40.20623622 |
| 805cb76c-af97-4c04-b5f9-1a706956ab61 | Address on File | Contingent | BTC: 0.00062668, USDT: 0.00663047 |
| 9b2dfb29-9dc5-46cc-b349-55d834de8809 | Address on File | | BTC: 0.00000128, PINK: 356.12358871, RDD: 41710.88165797, SIGNA: 527.05032188, XMY: 1977.21041875 |
| 8d22669d-4645-43d8-b4f8-107a7665fb43 | Address on File | Contingent | ETH: 0.00937513, ETHW: 0.00937513, USDT: 0.01631785 |
| 77c97d99-81a1-42ce-b197-397b899d3b30 | Address on File | | BTC: 0.00000002, ETH: 0.00864606, ETHW: 0.00864606, NEO: 0.14934741 |
| 1eaa0283-bfae-4b74-8e81-71aa253d4c86 | Address on File | Contingent | HBAR: 283.74368554, USD: 1.8666276 |
| 8d02275e-c2ce-4e3b-8b41-8eedea3311eb | Address on File | Contingent | BCH: 0.00099665, BTS: 2012.17674992 |
| e34e1e13-7755-4744-8da4-667fbefc8b4b | Address on File | Contingent | ADA: 2.94081104, ATOM: 0.5379745, BTC: 0.00007513, MATIC: 9.08757196, USD: 0.27296692, USDT: 0.07023789 |
| bbd06b64-a7d1-4e82-afc9-52b78929e5e8 | Address on File | Contingent | BTC: 0.00000001, SC: 4973.62515425, USDT: 0.00708727 |
| 25f40105-e079-43e8-be83-b28c0f16197c | Address on File | | BTC: 0.00000128, FLR: 15.1095, NEO: 0.975, NXS: 113.26363799 |
| 998d8d5a-d641-4829-9fb3-318013392aee | Address on File | Contingent | BTC: 0.00000007, ETH: 0.00000193, ETHW: 0.00000193, HIVE: 28.97770778, LTC: 0.01103724, STEEM: 28.97770778, USDT: 0.00121262 |
| 670a0dfb-b2e2-41ed-8716-24861adeeede | Address on File | Contingent | WACME: 524.8 |
| 989aa8f7-8281-4bd9-b1ed-d97af8a74854 | Address on File | Contingent | BTC: 0.00000029, ETH: 0.00937599, ETHW: 0.00937599, PAY: 0.00000001, USD: 0.0044463 |
| ee9aa9b4-f2a3-412f-bd30-ed15cb60502c | Address on File | Contingent | BTC: 0.00005242, LBC: 1734.49087119 |
| 02f46164-1b2a-405a-a979-1c887d6e72ab | Address on File | Contingent | BTC: 0.00062681, USD: 0.00008276 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 327c4f06-4b68-4518-881b-5993d300771b | Address on File | Contingent | BAT: 2.873646, BCH: 0.00147572, BTC: 0.00014766, DASH: 0.00233275, EMC2: 52.81446128, ETH: 0.00008591, ETHW: 0.00008591, LTC: 0.03902109, OMG: 3.00232255, RDD: 11629.50721154, STEEM: 1, USDT: 1.00143829, XLM: 3.46346086 |
| 6bdecd57-48fc-41a8-acb1-70a3daffba2d | No Address on File | Contingent | BTC: 0.00000002, LTC: 0.20888504, VTC: 10 |
| 3a879335-edf0-4c11-a0e5-fff9548d2f7e | Address on File | | ETHW: 0.00785617, USD: 17.38320712, USDC: 0.01377417 |
| cf61f078-4e88-4327-a81e-e95870edeaeb | Address on File | Contingent | BTC: 0.00011194, POT: 2188.71672237, THC: 4810.02955326 |
| a13cf3fb-9643-4bde-abd8-7b0413fa59fa | Address on File | Contingent | BTC: 0.00000004, RDD: 39853.19579135, USDT: 1.46375011 |
| 9d24633f-01e1-463d-8a9c-a6056490d88e | Address on File | Contingent | FLR: 75.5475, USD: 15.28896181 |
| 30fa563d-8091-4ab7-ac81-949e558f5da9 | Address on File | Contingent | BTC: 0.00062646, USD: 0.00781158, USDT: 0.00032787 |
| b6a5fafe-8ff1-4a51-80a3-c0f8966dc84a | No Address on File | Contingent | BCH: 0.00004873, DGB: 2175.78546935 |
| a8ac8886-c2a5-44b5-99f7-c4ee80942f53 | Address on File | Contingent | BTC: 0.00000023, RDD: 43513.1875 |
| a93fa858-edb7-4f16-a2ea-d28c62f2d1cd | Address on File | | BTC: 0.0001, LBC: 30, PAY: 3, QTUM: 2, SNT: 300, STRAX: 4 |
| 6009296b-4d80-4961-b321-f134c829ec7a | Address on File | | BAT: 50, BTC: 0.00000006, HIVE: 10, NEO: 0.10931229, STEEM: 10 |
| b47348d5-274f-42c9-b908-f6dfce72a48a | Address on File | | BTC: 0.00000011, SC: 4973.20459779 |
| 7af97ebc-d758-45f7-964e-56ef3f823c02 | Address on File | Contingent | OMG: 20.21 |
| 1719fd6e-18cf-4cb7-a5d4-6cda3b22cdf4 | Address on File | Contingent | RLC: 10.38053282 |
| 548f529a-b7d5-4e4b-8a39-9a4035154ffa | Address on File | Contingent | BAT: 0.7790488, BTC: 0.00062061, USD: 0.00000001, USDT: 0.00000001 |
| a4e97d3d-d5d9-4998-b20e-6becc6fb41be | Address on File | | DOGE: 209.71172512, USD: 2.1825 |
| ae986e63-f4fd-490d-b819-54a50d3cc190 | Address on File | | NMR: 1.15330493, SOLVE: 73.19745603 |
| 6158555b-c7c7-413d-a978-ebf1c2761a8f | Address on File | | BTC: 0.00004647, LSK: 5.71675634, POWR: 69.29321486 |
| a70d7b59-d4cc-4fb5-be5a-8aadf33f1943 | Address on File | Contingent | DGB: 2175.88828929 |
| 8603cf26-f0e6-4553-a5a3-106b12561821 | Address on File | Contingent | RDD: 43517.41284431 |
| 0bbc81f8-df4d-4dd5-9c07-b07ed408e58a | No Address on File | Contingent | BCH: 0.00062407, BTC: 0.00062407 |
| b3f6fc03-f4c9-4f0d-b3ed-f71b05777af7 | Address on File | | FLR: 206.4369777, PART: 18.91137251 |
| b9713005-68e2-461f-b0f6-406dd6e4fbae | No Address on File | Contingent | BCH: 0.00062405, BTC: 0.00062405 |
| 0e79aae4-7996-4eff-81b0-00b4fe1156ea | Address on File | Contingent | USD: 0.00379988, USDT: 17.33308163 |
| 709ca3fa-8d44-4e93-b0bf-9bd553fb6718 | Address on File | Contingent | BTC: 0.00000002, FLR: 6.07577607, XRP: 40.21162892 |
| f9559bd1-c4cd-4ecc-8b9e-d7067eb0cb27 | Address on File | | DGB: 2130.26333826, USD: 0.36373087 |
| b42020ba-a3bd-459a-9c7c-33a208abf25c | Address on File | | RDD: 10814.54576108, SC: 3677.37565888, USDT: 0.20811111 |
| 852be75d-7f64-45df-aa89-3dc116c681ba | Address on File | | BTC: 0.00020209, FLR: 3.777375, NXS: 10, POT: 154, XRP: 25 |
| 32172485-af24-45ee-a317-b82b8302e9f2 | Address on File | Contingent | BTC: 0.00000023, VTC: 74.81517149, XVG: 4617.17065868 |
| 6c4b8cab-4b2d-4db5-9d3d-53b92cc1c0bc | Address on File | Contingent | MATIC: 6.36871868, ZIL: 479.77680782 |
| 199aceb4-4f5b-4245-a39e-5bd12b36ebfd | Address on File | | ETH: 0.00937786, ETHW: 0.00937786 |
| b81e61c8-1abb-4795-bfd9-1270f2461bc4 | Address on File | Contingent | FLR: 614.1597748, PIVX: 0.56, RVN: 0.76096815, USD: 0.00780357 |
| ce60c011-f3ec-4764-81bb-9b4951c3e99b | Address on File | | ADA: 0.00064309, USD: 0.00768465, USDT: 17.32714159 |
| a0bd8b81-a658-4cdc-87bf-0e6a40674e3f | Address on File | | BTC: 0.00004082, DGB: 2033.78650912 |
| 44ac6039-cfe8-4db0-bb53-ce96e3ed396d | Address on File | Contingent | BTC: 0.00000359, FLR: 5.97210542, SIGNA: 178.30156965, XRP: 39.5255 |
| e52eddf2-3db7-45ae-afa7-f9a91da1eee0 | Address on File | | BCH: 0.00000029, BTC: 0.00000005, FLR: 6.07473369, XRP: 40.20473009 |
| e61c7705-d196-46c4-ba69-bade515830ea | Address on File | Contingent | BTC: 0.00000026, DGB: 1868.7476487, ETH: 0.00000084, ETHW: 0.00000084, UBQ: 100.11242319, USD: 0.00117826, USDT: 0.00117312 |
| 9fc469c5-65a7-4608-a249-70dff8120bfd | Address on File | | SOLVE: 759.97835653 |
| f158daa9-8830-43f8-b9bc-e856b4124e81 | Address on File | Contingent | CBC: 12430.9 |
| 26ac871f-9574-4f7c-9e4d-0d0d42a5a61d | Address on File | | BTC: 0.00000004, GLM: 70, XEM: 70 |
| 0cbec0c6-a48f-497f-9fba-65ac226ca358 | Address on File | Contingent | USD: 17.40308186 |
| 9a18c326-0bb2-4cf9-ab52-f44439cda812 | Address on File | Contingent | BAT: 81.14512627, BTC: 0.0000001, PAY: 4 |
| 08dd2efc-17be-4cb2-9e80-aae56d68e122 | Address on File | | BNT: 0.00601794, DGB: 0.00888889, EMC2: 0.00805511, ETHW: 0.28254929, FIRO: 0.74123248, MYST: 0.0051224, NXS: 0.01101991, NXT: 0.00562443, POLY: 0.0048292, POWR: 95.25826331, STORJ: 0.00744386, USD: 0.00447897, USDT: 0.15903733, WAXP: 0.00982299, XVG: 0.00532608, ZEC: 0.00000001 |
| 5c6936f9-ea31-4854-972b-baa5440470d4 | Address on File | | BTC: 0.00000005, ETH: 0.00000177, ETHW: 0.00000177, NEO: 0.01619906, POWR: 107.06575415 |
| 28e42e6d-28aa-4f9a-acad-43ac85cf05fd | Address on File | Contingent | BTC: 0.00000041, LBC: 1890.18252073 |
| 2f05eaf5-f105-4225-af65-431931d5a250 | Address on File | | BLOCK: 231 |
| 45b7180b-e976-4f90-90df-5247233d3685 | Address on File | Contingent | DASH: 0.05, IGNIS: 50, MYST: 10, NEO: 0.975, NXT: 100, OMG: 4 |
| 8393437c-c6d6-4b86-8b49-8a635add2cb8 | Address on File | | ADA: 39.82798598, DOGE: 0.00000001, USD: 2.81533623 |
| 17b54372-2a0e-43c2-b3ec-eba85e4adb40 | Address on File | | DOGE: 203.01328048, USD: 2.66145996 |
| 692d47c8-6517-43c8-9b63-bc271a7c0ee8 | Address on File | Contingent | BTC: 0.00062633 |
| f0896d8b-0c4f-4d63-b966-d3e7d5f64262 | Address on File | Contingent | BTC: 0.00062631 |
| 06f84e0b-e68c-4fc5-b058-214a077920e1 | Address on File | Contingent | BTC: 0.00000003, FLR: 6.0733564, XRP: 40.19561469 |
| 45c95bf8-83b6-412f-b385-90a74d526910 | Address on File | | ETHW: 8.4914039 |
| 9b4505a0-0531-421b-b1ea-4ee82d2f9594 | Address on File | Contingent | ADX: 94.37265514, BCH: 0.01336418, XLM: 10.42407082 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 99b7e9e7-0389-46a5-822b-c63e96ac81a2 | Address on File | | BTC: 0.00062625, USD: 0.00004448, USDT: 0.00000002 |
| 7310f656-9dc0-4590-8df4-8544d57c5043 | Address on File | Contingent | BTC: 0.00000003, LTC: 0.22349559 |
| 2ffe0f5a-d894-4f74-bb95-83b58b3e93b3 | Address on File | Contingent | ADA: 0.00008298, BAT: 0.00000002, BTC: 0.00000002, ETH: 0.00000001, ETHW: 0.00000001, MANA: 36.74824805 |
| 2e1b8497-ec18-4adc-80da-b38309739128 | Address on File | Contingent | BTC: 0.00030452, NEO: 0.975, USDT: 0.00119166 |
| d9327d4d-a6d3-4371-8c4e-f679f3213a29 | Address on File | | BTC: 0.00049876, PAY: 100, THC: 1123.03872903 |
| 3f21cbc6-edd7-4aed-a77a-b6d03f700288 | Address on File | Contingent | BTC: 0.00056678, WAVES: 0.9975 |
| ef722259-c66a-4a7b-81bf-9d8d5e996f9b | No Address on File | Contingent | BCH: 0.0006237, BTC: 0.0006237 |
| 9cba24e9-b68d-4915-9826-a50948a1d984 | Address on File | Contingent | BTC: 0.00000009, ZEN: 2.18208859 |
| f31bcc06-2aeb-4295-8d20-32d791121cc7 | Address on File | Contingent | BTC: 0.00000004, POWR: 107.97504983 |
| a2148b55-d4ff-4579-b107-66726fb640f6 | Address on File | Contingent | BTC: 0.00000947, FLR: 2.31523706, SC: 3000, USDT: 0.00003408, XRP: 15.32305546 |
| c827f4e5-891d-4bbd-abe9-839d8c93773a | No Address on File | Contingent | ADA: 24, BTC: 0.00001668, XRP: 19 |
| b6d24a82-8cff-4af1-b7ec-1966a158fd53 | Address on File | Contingent | USDT: 0.97427239, XLM: 183.43219246 |
| e0650e49-3f93-419a-aa3c-d0bb6d0c3357 | Address on File | Contingent | DOGE: 109.59702793, USD: 9.43831583 |
| 78571079-9aa4-4386-bf96-5b29a927a398 | Address on File | Contingent | BTC: 0.00059889, EMC2: 41.78268701, XEM: 11.80644125 |
| 7f134aaf-c2f9-4343-bab2-58aeace0860a | Address on File | Contingent | BTC: 0.00005061, ETH: 0.00861413, ETHW: 0.00861413, USDT: 0.00043636 |
| f5da0d49-ca10-46b4-a66d-af130aee0fba | Address on File | | FLR: 45.3285, LSK: 15, NXS: 20, POT: 1000, USD: 0.00794728 |
| 9e2a9cdf-9048-4611-bed0-fd38aa0370ca | Address on File | Contingent | BCH: 0.00000145, BTC: 0.00000145, DOGE: 20, XLM: 177.66587886 |
| ca486d9e-334c-44aa-805b-b13b1cb8192f | Address on File | Contingent | BTC: 0.00000003, NEO: 1.89772281 |
| 63f7982f-ed3b-47b8-97d0-71f3c93bdabb | No Address on File | Contingent | ADA: 47.4909541, BTC: 0.00000005, ETH: 0.00000047, ETHW: 0.00000047 |
| ae12e617-590b-4caf-a522-678774c8db4c | Address on File | | ETHW: 0.04992669, USD: 0.00705764, WAXP: 150.57422256, XTZ: 9.32850397 |
| 061caf36-83f8-4d05-8db9-29021bb018cb | Address on File | Contingent | BTC: 0.0003617, FLR: 1.51095, XRP: 10, ZRX: 14 |
| fdaf9292-0106-4dc4-b116-849199f91343 | Address on File | | ADA: 47.49319912 |
| 6a33fec2-4eb1-45a6-9f2b-78afd2f9d700 | Address on File | | BTC: 0.00058783, IGNIS: 7.5, NXT: 15, SC: 218.23034934, SIGNA: 198.25391667 |
| be097f84-62e3-49c3-93f9-141e44cda1ad | Address on File | Contingent | BTC: 0.00000022, VTC: 150.78138957 |
| d0707f10-4d9b-49ad-8170-c98e44844461 | Address on File | | BTC: 0.0002387, SIGNA: 9776.62182362, USD: 0.00549655 |
| bd8ac51d-9064-454c-bf80-aeefe27046ef | Address on File | | USD: 17.39096431 |
| 3492f4a6-0b0b-4785-8596-b42dff2bffe3 | Address on File | | BCH: 0.00000002, MAID: 15.972, NEO: 1.59599679, USD: 0.06113517 |
| 44f96850-355f-4c7c-8e43-a76ce917c0af | Address on File | Contingent | BTC: 0.00061474, GLM: 0.47429789, POLY: 0.70515682, TRX: 0.94288985, XLM: 0.21798242 |
| 419be1db-bedd-4d76-b7f0-cba1a829f154 | Address on File | Contingent | DOGE: 110.74043216, FLR: 12.03907122, USD: 8.77827076, USDT: 0.23341339 |
| 44c870f6-e25a-4707-96c7-eda4e0523846 | Address on File | Contingent | BCH: 0.00062349, BTC: 0.00062349 |
| c46da357-dd0c-4ccb-8835-fb8acc274cf3 | Address on File | Contingent | BTC: 0.00000028, ETH: 0.00936081, ETHW: 0.00936081, USD: 0.00885217 |
| 6c421f0e-56fa-44ec-91ed-64ff1b7b1232 | Address on File | | BCH: 0.00021383, BTC: 0.00031348, FLR: 3.0219, XRP: 20 |
| ed7f83bb-7dda-47b4-9f6e-9172f03f841f | Address on File | | GLM: 1.81215975, LSK: 1, NAV: 1, PAY: 2.35860429, PIVX: 0.06299225, QRL: 160.83224377, STEEM: 0.82263838, STRAX: 1, WINGS: 1 |
| 33856f32-e88c-4ba8-a07a-7fffb9fac903 | Address on File | Contingent | BTC: 0.00062592 |
| 53ee0ce4-c46b-439c-9a6a-26cec5579277 | Address on File | | ADA: 14.80947884, ETH: 0.00375711, USD: 5 |
| 2682b7a1-96e8-49e6-aef5-4f9903d3fedc | Address on File | Contingent | FLR: 0.10239257, NXS: 0.25251656, POT: 157.80096618, USD: 12.58400958, USDT: 4.20809826, XRP: 0.67767016 |
| 9213060b-9817-4a20-8db1-a1e15a6fc884 | No Address on File | Contingent | BTC: 0.00060279, PAY: 60 |
| 85bd865c-0f7b-4f78-9bcf-d2fa8ce96410 | Address on File | Contingent | NXT: 750.31962315, PTOY: 1033.78684807, THC: 52.70958777, USDT: 0.00043886, XLM: 8.94837992 |
| 928342d1-bda2-46c3-b023-93d474c7e057 | Address on File | Contingent | BTC: 0.00015844, FLR: 4.53285, XRP: 30 |
| 40ad8fef-17de-4f0d-8871-1fb52a121817 | Address on File | Contingent | BTC: 0.00033788, DGB: 1000 |
| 9a8089c2-0ddc-4893-b5f9-4c8d58795151 | Address on File | Contingent | ETH: 0.00009025, ETHW: 0.00009025, XVG: 9062.65277038 |
| f1f6d4f6-1f59-414e-8e1a-0dcf6f5ab958 | Address on File | Contingent | BTC: 0.00062584 |
| d1b21348-047a-4cb0-8818-1d53a5ad987b | Address on File | Contingent | ETH: 0.00000041, ETHW: 0.00000041, FLR: 6.0674167, USD: 0.00353443, USDT: 0.00000001, XRP: 40.15630367 |
| 5f86d9d2-6f32-4313-a887-cc2d43b3a2a1 | Address on File | Contingent | DOGE: 239.47053065 |
| e539c41f-47c2-40c4-8ee5-9734a39464bd | Address on File | Contingent | BTC: 0.0006258 |
| 58fab183-b758-444b-b9cf-61d5bc769a54 | No Address on File | Contingent | XLM: 194.24912444 |
| ba8ae5a5-30a2-401e-a267-ab56cf0b4890 | Address on File | Contingent | DOGE: 239.46577039 |
| 5f28add4-e7af-407e-9a89-015bda840090 | No Address on File | Contingent | BCH: 0.00062329, BTC: 0.00062329 |
| ff6b78b8-12a4-43e2-9e7e-9890ab1d7eb1 | Address on File | | FLR: 15.1095, POT: 500, POWR: 100 |
| 4e6c45d9-54ed-44b6-8f24-e5e4e4769543 | Address on File | Contingent | BTC: 0.00062575 |
| 90ce851b-448d-4f80-8b1d-c18e52b01afc | Address on File | Contingent | HBAR: 317.22328142 |
| ff88c916-1997-4014-b994-84dc0991902b | Address on File | | BTC: 0.00002779, ETHW: 5.92478543, NEO: 0.48792611 |
| b4c6152e-b4ef-4d4f-841a-3add1767ecd8 | Address on File | Contingent | BTC: 0.00062526, USDT: 0.01334465 |
| cb5f506a-4dee-45d3-b3c7-255cd8354504 | Address on File | | ALGO: 15.71072442, BTC: 0.00000001, ETH: 0.00000003, ETHW: 0.00059293, MORE: 8353.67923817, NEO: 0.10452196, SC: 1000, USDT: 0.00000001, XLM: 12.85370305 |
| ad2006bc-2d3f-4f70-9c3f-277902020edf | Address on File | | BCH: 0.00075477, BTC: 0.0006227 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| dd412c6c-9423-4c3e-9a3f-9fdc3e66667a | Address on File | Contingent | BTC: 0.00000006, ETH: 0.00936506, ETHW: 0.00936506, MORE: 0.07349863 |
| 029c27ac-5cce-41ae-9049-3d7b18102953 | Address on File | | ETH: 0.00399955, ETHW: 3.69823355, FLR: 0.0151095, LTC: 0.003, NEO: 0.19396552, XLM: 0.0500004, XRP: 0.1, ZEC: 0.01 |
| 1f0575c6-b0e7-48cb-ac90-49c10cef5b66 | Address on File | Contingent | BTS: 2021.2228398 |
| 2dd61f38-c75f-4d54-8b1a-3ad095a28ecf | No Address on File | Contingent | DOGE: 239.428 |
| 6af0ef76-697a-4d22-aefe-5ff0528bd451 | Address on File | Contingent | BTC: 0.00000005, FLR: 0.12978718, HBAR: 284.5722825, LTC: 0.01856, USD: 0.3381208 |
| 6076a217-c034-4604-93f3-86dce9633dfd | Address on File | Contingent | BTC: 0.0001456, DGB: 98.95304042, SC: 3086.49929129, USD: 0.00258198, USDT: 0.77648803, XVG: 505.46155493 |
| c3982dab-2588-4e9a-b285-36ba0e4aee06 | Address on File | Contingent | DGB: 868.53403492, SC: 2855.25733187, USD: 0.4400854 |
| e960d4ee-2586-4ac2-af7d-55e5a2c9ef7b | Address on File | Contingent | BCH: 0.00000014, BTC: 0.00062566 |
| 643607ad-58cb-40a9-94ad-e672a99ead6b | Address on File | | SC: 3893.2439888, USD: 0.9707761, XLM: 31.10492048 |
| 75703874-c23a-425d-8b72-22148f13b5ea | Address on File | Contingent | BTC: 0.00000173, FLR: 1.6252973, KMD: 3, NXT: 50, OMG: 1, WAVES: 1, XLM: 100, XRP: 10.75679075, XVG: 100 |
| 9c4a37f8-1513-4401-9bbe-259175b8b723 | Address on File | | BTC: 0.00007842, SC: 4082.55730075, USDT: 0.00177666, XMY: 22190.35242313 |
| 61591146-fff0-4bfd-9ecc-6fc3b3c859fd | Address on File | | VTC: 150.73681394 |
| 233f51bd-f451-4345-a5ba-8a26415fc994 | Address on File | Contingent | DOGE: 45.95078976, ETH: 0.00504266, ETHW: 0.00504266, SOLVE: 111.06039623, USD: 2.14113118 |
| bbfcedf3-d428-46ec-90ff-2d429d7d1ecd | Address on File | Contingent | BCH: 0.00062308, BTC: 0.00062308 |
| c22c2e59-f59c-427f-b3be-59596fb46879 | Address on File | | BTC: 0.00000016, ETHW: 0.50902249, OMG: 18.95678534, USDT: 0.0021761 |
| 7ef2d514-5d2c-4eff-93d2-c9e692336a90 | Address on File | Contingent | BTC: 0.00000041, FLR: 156.7507645, GEO: 10, PIVX: 15, SNT: 250, USDT: 3.437925 |
| d108bd34-d01c-41d9-b910-c203d725e5f4 | Address on File | Contingent | BTC: 0.00062554, USD: 0.00036212 |
| c5e98122-0d96-4cb2-9a5c-2b08e73982df | Address on File | Contingent | DOGE: 230.55109396, USD: 0.63985758 |
| 9dab5fdb-34a6-4eb2-8f01-46abbb5411b0 | Address on File | Contingent | BTC: 0.00000007, ZEN: 2.17969528 |
| f5c84a87-8cfe-4b41-814c-1f3af2f0849f | Address on File | Contingent | BTC: 0.00062546 |
| b42ed719-bd2b-4ba3-804c-abd412eae253 | No Address on File | Contingent | BTC: 0.00062545 |
| e77d5f7c-7ec6-48f3-a9fb-42103066d35d | Address on File | Contingent | XEM: 551.60692423 |
| a0d951ff-b82b-4268-a81f-ae0b8281dcb7 | Address on File | | BCH: 0.00038231, BTC: 0.00030645, NEO: 0.96230201 |
| 1ef1e5d5-59a5-4526-9d7c-c7869a8e36df | Address on File | | AAVE: 0.00003522, ADA: 0.11971977, CRW: 137.0175, ETHW: 0.7215755, MYST: 53.14558436, OMNI: 1.65468202, WINGS: 61.73422617 |
| 480ba539-0d23-42a6-8b7f-2ffc976ee0c3 | Address on File | Contingent | BCH: 0.00000012, BTC: 0.00000002, ETH: 0.00345397, ETHW: 0.00345397, USD: 10.96401209 |
| 8994c29f-a646-42f8-b0fe-01838a961a5c | Address on File | Contingent | BTC: 0.00000016, USDT: 17.30135468 |
| 5960bcf9-26bc-4a1e-b0db-245188678e2b | Address on File | Contingent | ENG: 51.60718168, OMG: 0.09244199, SIGNA: 177.39593919, USD: 14.75860515, USDT: 2.17283973 |
| e15535ad-c688-4e6d-aa2f-0a3b735ace7c | Address on File | Contingent | PART: 28.30509917, USDT: 0.00233282 |
| 4e28ef50-66aa-4bc0-95f8-1da80607adef | Address on File | | FLR: 617.9564413, USD: 0.008585 |
| 659d43b4-c8d4-49ab-b161-16120381ba56 | Address on File | Contingent | BCH: 0.00024684, MANA: 34.3672302, USD: 1.07601053 |
| 35d05df6-cf7a-4487-875b-71e15bb13cb1 | Address on File | Contingent | BTC: 0.00062534, USDT: 0.00018632 |
| 66da398e-10fd-4530-a21e-69f9dc1ad5b5 | Address on File | Contingent | DOGE: 0.00181818, NEO: 0.0214745, POWR: 96.17547806, VTC: 14.58150608 |
| d145dc4e-5935-488f-b6d0-b5f3f02c22e0 | Address on File | | EDR: 47317.63392935, OK: 2646.5867803, USD: 0.00000001, USDT: 0.5983641, XDN: 0.00000071 |
| f659be57-c775-4166-9d7e-e6f7d5443619 | Address on File | Contingent | BTC: 0.00000164, GLM: 79.80768314 |
| aef2a5a8-63ad-4c58-8607-0c696a9e3293 | Address on File | | BTC: 0.00000001, BTT: 117820.04, FLR: 15.1095, GLM: 50, LBC: 26.91810309, MUNT: 100, PINK: 500, PPC: 7, RDD: 5000.7675, SIGNA: 784, XDN: 543.64377358 |
| e845c4d3-2d1c-4d21-aa3c-14f9915317ea | No Address on File | Contingent | BCH: 0.00000025, BTC: 0.0006252 |
| 0d3ac870-0184-4fb0-90ff-edbab898516e | No Address on File | Contingent | BCH: 0.0006227, BTC: 0.0006227 |
| dff318da-3e6b-4ed0-a6d5-b8abebd240bd | Address on File | | THC: 100, USD: 16.95844124, XVG: 100 |
| efca6ef8-58c8-459a-aeba-2f345c4d071a | Address on File | Contingent | DOGE: 0.40722495, HIVE: 28.25111169, SC: 381.98861002, USD: 5.47837125 |
| ff5e9d53-41c5-4d37-aeff-3af7d9f92d8f | Address on File | Contingent | DASH: 0.00825746, DCR: 0.00000001, SC: 4863.72365313, XLM: 0.00000001, XRP: 0.00000001, ZEC: 0.00000001 |
| 7eaeb062-1699-471a-8a8a-db626e0f664f | Address on File | | BTC: 0.0000508, ETH: 0.00849906, ETHW: 0.00849906, USDT: 0.07682617, ZRX: 0.4882584 |
| 88a48529-01ea-4afa-90d6-75cb7092d98d | Address on File | Contingent | BTC: 0.00000181, THC: 7871.48798529 |
| e22e02d4-6501-47a0-b9cc-4ec6316ec35c | Address on File | Contingent | BTC: 0.00000085, XRP: 40.46613593 |
| 90615464-542d-498c-908e-765ac13c64f6 | Address on File | | ETHW: 0.02351042, FLR: 6.0438, USD: 0.00503027, XRP: 40 |
| fee23092-0bcb-4d72-a212-e5978255221e | Address on File | Contingent | DGB: 600, FLR: 3.0219, RDD: 800, SC: 700, XRP: 20, XVG: 600 |
| e7c1d7ef-8adc-4744-b63a-1ba5878267fa | Address on File | Contingent | BTC: 0.00029564, DGB: 225.22916667, XRP: 16.0095183, XVG: 257.60679612 |
| df043b9d-f324-4bb9-b526-2509af765cbe | Address on File | | BTC: 0.00062505 |
| 530024d2-9393-4aa3-92aa-d069aeb7af22 | Address on File | Contingent | BTC: 0.00000009, LTC: 0.01794613, WAXP: 274.31403125 |
| 472bfccb-9a19-424f-b491-a4f6a6e78866 | Address on File | Contingent | BTC: 0.000625 |
| dce4905f-6e6e-4c59-9e49-01ef36fb4e3f | Address on File | Contingent | BTC: 0.000625 |
| ec23ffcf-0436-4b75-bc45-87b9ca1080c8 | Address on File | Contingent | BTC: 0.00000088, ETH: 0.00001013, ETHW: 0.00001013, LBC: 1210.09842437, NEO: 0.65585766, PINK: 1750.81755986 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 265db4ce-a97d-462b-9631-632706c8fbcb | Address on File | Contingent | USD: 17.36214013 |
| a84917f1-e7e3-46a3-99c2-0bd9bb9b2ec1 | No Address on File | Contingent | BCH: 0.00062245, BTC: 0.00062245 |
| 846bd862-be7c-47b2-a261-97b1ba8b458e | Address on File | Contingent | BTC: 0.00000108, FLR: 293.1571467, XRP: 21.2173913 |
| 7bec7bd1-deb4-4f31-93f2-fcf27e82fe3c | Address on File | Contingent | USD: 5.956385, WAXP: 195.96385889 |
| 74c1a197-4358-4b1a-b80c-a2d611f2e2d0 | Address on File | Contingent | MANA: 36.62626654, USD: 0.02217918 |
| 4064614d-a325-4279-badc-d96118f26004 | Address on File | Contingent | SC: 4960.26845161 |
| 8c172e6d-7b42-47a7-a8b6-2045afe0e3d4 | Address on File | Contingent | XVG: 9137.2554902 |
| 63c3e7e4-c69b-44d6-9ece-89cf3b88f27e | Address on File | Contingent | BTC: 0.00061016, DGB: 51.16164772 |
| a8811ac6-46c0-4b25-97b0-b2f447ea7e1e | Address on File | Contingent | ARK: 62 |
| 497fb4bf-f123-430b-be72-5d89fefbc02e | No Address on File | Contingent | BCH: 0.00011837, DGB: 100, DOGE: 215.76369166, RDD: 2000, XMY: 2000 |
| 66de3b4f-6a82-4cc6-88b4-238cf573e1e4 | Address on File | Contingent | MATIC: 19.23012826, USD: 0.0083601 |
| 34e3c580-e8ac-4143-a3a2-f55bd6bc48fa | Address on File | | HNS: 425, USD: 0.00000002, USDT: 0.56452404, XVG: 4610.72933021 |
| 5e042913-007e-4648-8961-c51d62b3b0bd | No Address on File | Contingent | BCH: 0.00062238, BTC: 0.00062238 |
| e7f6bc29-5c57-42fc-84d0-e3f696e5bad7 | Address on File | Contingent | BTC: 0.00051454, OMG: 3.5578844 |
| 1df7fd9b-4f1d-4421-aa0b-aece46d9852d | Address on File | | BTC: 0.00000159, ETH: 0.00000415, ETHW: 0.00000415, NEO: 0.975, UBQ: 98.1147541, VTC: 41.62374671, WACME: 35.5045953 |
| f1675d25-b281-4b7d-9563-7cb9a87c1b17 | Address on File | Contingent | ADA: 0.2539218, ARK: 20.16973377, BTC: 0.00000005, FLR: 174.8572309, RDD: 16470.41735603, XRP: 0.26682519 |
| bf73ff9a-d5d2-4fdf-93f8-1c9cb6d3e351 | Address on File | | USDT: 17.28800204 |
| f026f4da-c575-46cb-91ec-fabc8ab02beb | Address on File | Contingent | BTC: 0.00062246, GAME: 3.308302, MUNT: 34.22612 |
| 7ae9aa0d-5d26-49a7-adb2-d66847daeeb7 | Address on File | Contingent | BTC: 0.00062467 |
| d5158dcd-159f-4f8e-aeac-c15f242172f7 | Address on File | | RVN: 826.37798102 |
| 882bb685-e8a6-44a9-8f8d-a31dad65b6af | Address on File | | BAT: 7.12804178, COMP: 0.00767226, ETHW: 0.00138604, MANA: 8.87273726, MEME: 170.79329234, OMG: 1.54693443, PPC: 0.42931263 |
| 6d0cb5e4-d657-4d95-ba2e-c956cdcb0e7a | Address on File | | BTC: 0.00000019, POT: 500, RDD: 6666, SC: 1000, USD: 0.00000001, USDT: 10.2910259 |
| cbd7abc1-6560-4fb6-8a7e-ddd97f35aa57 | Address on File | Contingent | PUNDIX: 41.38897059, TRX: 0.52293578, USD: 0.3665209, USDT: 0.02332472 |
| cb9203d4-1de1-45d7-86b6-d56c79e90a36 | Address on File | Contingent | BTC: 0.00062443, USDT: 0.00649662 |
| 4738ac06-b5e7-42e6-9522-8fd0c8500ee2 | Address on File | Contingent | DGB: 582.51188516, RDD: 6086.38143244, SC: 1843.62469089, TRX: 37.36688459, USDT: 0.00000001, XVG: 656.19630301 |
| 246147eb-0742-42ed-ad40-b6893360bed7 | Address on File | Contingent | BTC: 0.00050649, ETH: 0.00009917, ETHW: 0.00009917, NEO: 0.045, PAY: 69.75203973, STORJ: 6.3 |
| d547cd82-5293-4aa6-997f-3b4f78bf4261 | Address on File | Contingent | BAT: 0.00000091, BTC: 0.00000111, BTS: 0.0000009, DGB: 14.99999026, DOGE: 0.00000006, EXP: 0.00000006, GBYTE: 0.00000042, GLM: 0.00000009, KMD: 0.09629, LTC: 0.1, MAID: 0.005, MUNT: 0.00000095, NEO: 0.85444976, PTOY: 0.00000034, RDD: 0.00000168, SIGNA: 0.5738, SNT: 0.00000092, STEEM: 0.2, STRAX: 0.0017, UBQ: 0.00000042, USD: 1.0668683, WACME: 0.05, WAVES: 0.00000011, XDN: 0.000008, XLM: 5, ZEC: 0.00003 |
| 8c1bbea1-f172-4d62-86f0-d90497bdb59f | Address on File | | ARK: 61.95650262, BTC: 0.00000019 |
| 5270c0c0-b610-42b4-9d47-1a626538aa13 | Address on File | Contingent | BCH: 0.11482552, XLM: 50.98333138 |
| 2a072283-cf60-443d-a7e4-45d68a419c0c | Address on File | Contingent | IGNIS: 25, SYS: 50, USDT: 11.12760974 |
| edf5bc8b-9f41-47b2-8a63-8ee1d22df24b | Address on File | Contingent | ADA: 44.75521868, BTC: 0.00003358, NAV: 0.75, USDT: 0.00000002 |
| 6c9ca75c-526d-4025-87f5-cc2b8343a60f | No Address on File | Contingent | DGB: 60.26506989, DOGE: 229.11100029, PINK: 23.81846446, SNT: 9.6375344 |
| f0c0b340-2d81-4794-a251-ec169c78ec32 | Address on File | | BTC: 0.00000002, GAME: 1245, POT: 200, USDT: 0.80182677 |
| 50e4f074-1034-4f53-a692-cf24bddc432b | No Address on File | Contingent | BTC: 0.00003073, NEO: 1.8 |
| a7ac200a-f397-4e44-9014-6fe8aec6f5d9 | Address on File | | BTC: 0.00000102, ETH: 0.00933312, ETHW: 0.00933312 |
| 2ec7694f-5711-40bf-9cc1-e140624fd423 | Address on File | Contingent | BTC: 0.00000001, TRX: 252.54737705, USDT: 0.05023741 |
| 16588f6b-72b9-4bf4-8234-7572903f3226 | Address on File | | BCH: 0.00054541, LSK: 5, NXS: 25, OMG: 5, PTOY: 150, QRL: 50, USD: 0.00529677 |
| 3eca77e7-858b-4e9b-9c28-026acde57d29 | Address on File | | POT: 3000, WINGS: 700, XWC: 200 |
| ded34693-69cd-42d7-b01b-e808061d1584 | Address on File | Contingent | BTC: 0.00000006, FLR: 6.05575354, XRP: 40.07911274 |
| b3d5acfb-12d3-481b-b30a-5ac90cd578d9 | Address on File | Contingent | BTC: 0.00031251, ETH: 0.00000074, ETHW: 0.00000074, LTC: 0.00000004, TRX: 0.22601463, ZEC: 0.26096033 |
| a2595680-4d58-40e3-87ef-c5abef4863d2 | Address on File | Contingent | DOGE: 228.25618589, USD: 0.77662425 |
| fb8eeabc-6a02-4c61-93a3-a8ce331f7293 | Address on File | | ADA: 0.00000001, BCH: 0.00802976, BNT: 16.32164377, BTC: 0.00029242, DASH: 0.00000001, DGB: 0.00000002, EMC2: 0.00000001, ETC: 0.00000001, NEO: 0.00000001, PAY: 13.66833105, QTUM: 0.3445583, REPV2: 0.0015955, SNT: 0.00000001, TRX: 0.00000001, XVG: 113.16015101, ZRX: 0.00000001 |
| 8a6573a9-cb51-4d22-b9f3-cd51e819a08a | Address on File | Contingent | ADA: 0.00009062, ADX: 0.00007223, BCH: 0.00155972, DGB: 0.20264732, DNT: 0.00012255, NXT: 6000, OMG: 0.22002095, PAY: 0.42125777, PIVX: 0.73839816, USDT: 0.01529652, XLM: 0.00002807 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ed4a5078-1f67-4524-a3db-579289dc4849 | Address on File | | BTC: 0.00000029, ETH: 0.00934216, ETHW: 0.00934216, USDT: 0.00000894 |
| 7a50c41b-fd0a-4536-ad16-c46c71bfdaaf | Address on File | | ETHW: 0.0559013, NEO: 0.975, WACME: 250 |
| 84328793-3a3a-40b1-b39b-98515743611e | Address on File | Contingent | BTC: 0.00055422, USD: 1.94866921 |
| bb8997ab-0ceb-41b7-828b-540c9ad58280 | No Address on File | Contingent | DOGE: 196.76147671, RDD: 7650 |
| 5b84be78-97c6-4718-8147-aba19a2302e3 | Address on File | | BTC: 0.00005738, RDD: 5000, SIGNA: 1000, XEM: 100, XVG: 5000 |
| 17b2679e-0276-463f-ae5f-c07074546845 | Address on File | Contingent | BCH: 0.00020251, BTC: 0.00042968, USDT: 0.00175959, XVG: 2832.97353789 |
| 94d6c382-eb30-4968-a588-f5ec70ccb5c6 | Address on File | Contingent | FLR: 263.5519476, USD: 9.93643477 |
| cddca8ee-9ebf-448c-a743-3c989505238d | Address on File | Contingent | DASH: 0.1, EMC2: 439.19, OMG: 10, POT: 209.106575, VRC: 109.811 |
| 3e931b59-8359-4d6e-8ac4-efcbcd073991 | No Address on File | Contingent | NEO: 1.20465303, XEM: 200 |
| 9b2431b2-b85e-4c7d-bf03-99c0c681fec0 | Address on File | Contingent | HIVE: 30.36341934, STEEM: 30.36341934 |
| e55a0ede-368c-4c57-94cf-7877e5fe3ce7 | Address on File | | BTC: 0.00000163, VTC: 150 |
| cf832697-87d5-45c9-81b4-d17447cc8e73 | Address on File | | ANT: 1.6, ETH: 0.00005365, ETHW: 0.00005365, GAME: 3.1, GBYTE: 0.01, GNO: 0.054, MAID: 22.1, NXT: 48.8, PPC: 1.2, SNT: 50, SPHR: 2.5, UBQ: 1.8, USDT: 0.80893782, VRC: 5, WACME: 2.15 |
| 418bfda6-0e06-4b6e-894d-1910eba551d3 | Address on File | Contingent | BTC: 0.00000016, SC: 4952.98448485 |
| 6063f495-6c12-4aee-bc3d-016caca27e63 | Address on File | Contingent | BTC: 0.00031792, NEO: 0.92827514 |
| 1df7c2d6-28a9-4abf-81d4-8290eb6a936f | Address on File | | BTC: 0.00000232, GAME: 1326.71827189, USD: 0.00624927 |
| e80bede1-ba03-448f-a855-977c4cc3151c | Address on File | | IGNIS: 3467.83631141 |
| 5451d2a8-5f93-4115-a2a2-34a6def2d9d8 | Address on File | Contingent | BTC: 0.00000002, XLM: 44.24229498, XRP: 31.21338332 |
| dc781af6-5cfe-4d16-ad37-5edf1a6ebcc6 | Address on File | Contingent | BTC: 0.00000017, POWR: 50.88776633, RDD: 5338.73239437, SC: 2000 |
| 711aee37-1113-48bf-8a2d-42df71caa2a9 | Address on File | Contingent | ADX: 5.5866704, BAT: 24.67837704, BNT: 2.02201411, GRS: 7.04598432, HIVE: 2.92605539, NAV: 60.68504191, NXT: 25.90909091, POWR: 9.40239419, STEEM: 2.92605539, STORJ: 6.46049223, USD: 0.01400303, XVG: 83.40301003 |
| 783c231b-a0c5-46ab-9d62-a19d86b26129 | Address on File | | ENJ: 0.13412545, ETH: 0.00701966, ETHW: 1.00701966, USD: 2.2137922, USDT: 0.00000001 |
| 0578cc95-df97-44fe-8f53-e772d7be1918 | Address on File | Contingent | ADA: 30, BTC: 0.00000001, ETH: 0.00000011, ETHW: 0.00000011, FLR: 2.05897888, USDT: 0.00569814, XRP: 13.62704844, XVG: 234.30524194 |
| 570a847f-f680-472b-808b-5db32a80b940 | Address on File | | BLOCK: 26.93625534, REPV2: 1.55099839, SIGNA: 5000, USDT: 0.00315857, XVG: 9.5 |
| 3133f9de-7f47-4748-9dee-3ae232f07284 | Address on File | Contingent | BCH: 0.00000112, BTC: 0.000624 |
| 1a73d555-1c60-4aef-afb6-2b70259f311a | Address on File | | DOGE: 5, ETH: 0.007, ETHW: 0.27701066, USD: 3.42702197 |
| aa5764dd-9d73-4c52-ad3e-dc8089e81814 | Address on File | Contingent | USD: 17.33482437 |
| 2d838f7b-39d1-4dae-9443-f3778787b1a2 | Address on File | Contingent | DCR: 1.05763445 |
| 43631484-ee5a-4c0d-b885-05a8c47e1ae6 | Address on File | | ADA: 0.30433997, BTC: 0.00035877, USDT: 7.22717604 |
| 1bd260b3-fad8-4d75-b395-d9b3bbb0ab42 | Address on File | Contingent | BTC: 0.00000146, PAY: 1616.18426522 |
| 09369eb9-56b5-46a7-aa11-1a13e35433ff | Address on File | | BTC: 0.00003071, FLR: 75.5475, RDD: 35881.29496403, USD: 0.00481416 |
| 6a8b9062-32f2-44b1-819c-0734717ebc54 | Address on File | | ETHW: 0.00730925, FLR: 6.0438, USD: 0.00437463, XRP: 40 |
| 0a3c77a8-3b5c-47bf-8c87-bb34f49ddfb8 | Address on File | Contingent | DOGE: 89.56832099, SC: 243.86681157, USDT: 9.93693326 |
| f8fa3a30-e837-4bd8-8fa6-8191f1c6d2e9 | Address on File | | BTC: 0.00032393, FLR: 259.1839684, SC: 300, USDT: 0.00037907 |
| 64e7548f-32bb-4391-bc5e-5c084af5d8d2 | Address on File | Contingent | FLR: 6.04950078, USD: 0.00224176, XRP: 40.03772979 |
| 0c1c6b77-81be-4126-809d-2d61271dcc78 | Address on File | Contingent | BTC: 0.00002629, HIVE: 29.0689012, STEEM: 29.0689012 |
| 0100bac3-1c3d-46a8-bdd7-a08bd3edaaea | Address on File | | EMC2: 100.32669966, ETHW: 0.00882322, MANA: 0.5906084, POWR: 100, USD: 0.00000001 |
| 83cb2982-bd5a-40e8-b9ac-78b963ed1e0c | Address on File | Contingent | BTC: 0.00061545, USDT: 0.2312694 |
| 9776a06d-7ed5-4d68-bf6f-1e795e23508d | Address on File | Contingent | BTC: 0.00003069, FLR: 4.83504, LTC: 0.03374, XRP: 32 |
| 9c90980c-62de-4ba9-b182-0336a59de8c1 | Address on File | | DOGE: 200, ETH: 0.00040097, ETHW: 0.00040097, RVN: 35.47280852, SC: 310.7068259, USD: 0.11133268, USDT: 0.02106806, XMY: 2441.95810787 |
| c88ce3a6-0a5a-46db-bba4-c77a8ef505ba | Address on File | Contingent | BTC: 0.00062377 |
| fe37dc22-c214-4659-86d3-2e4aa1965959 | Address on File | | BTC: 0.00000263, USD: 0.295736, USDT: 0.14608309, VTC: 62.53404561, XVG: 5054.319464 |
| da868ded-0382-4993-80e8-4bf5759075b1 | No Address on File | Contingent | BTC: 0.00062376 |
| a319bfb5-b696-4f37-81c6-fa81a514fe76 | Address on File | | NXS: 5.32623179, USD: 16.95125151 |
| 765d1d73-7595-4066-9990-58ba60226745 | Address on File | Contingent | BTC: 0.00000018, SC: 4949.49067431 |
| 4d126cf7-2cde-486c-bcdb-421d498407b3 | Address on File | | LSK: 20 |
| c7e24f73-28a9-44f3-8bfb-14567e4d7330 | Address on File | Contingent | BCH: 0.15557424 |
| 96a6861f-ef21-4ca7-b904-a0bf09e8fe01 | Address on File | Contingent | SC: 4950.68165532 |
| f44a2bbd-a6d9-47f2-bcb9-1ed34f7f45bb | Address on File | Contingent | FLR: 22.66425, KMD: 0.36382572, XRP: 1, ZRX: 75 |
| f38d8207-857a-489b-80d8-e795b9dd5fc7 | Address on File | Contingent | LTC: 0.22259159, USDT: 0.00032782 |
| fb927f21-8966-4c19-be29-546555220c56 | Address on File | | ETHW: 0.04098675, FLR: 526.566075, POT: 1000, USD: 0.00610214, USDT: 0.73687499 |
| 0cbafdc0-270d-4200-835f-a5270147c7af | Address on File | Contingent | ENJ: 50.25002171 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 65fc1028-e671-4744-b263-6261090e60a4 | Address on File | | ETH: 0.00830532, ETHW: 0.00830532, USDT: 1.90413314 |
| a54e46bf-e32a-41c5-a477-12b0182b1809 | Address on File | Contingent | BTC: 0.0005, NEO: 0.37484913 |
| a595fd38-3ccb-4297-84c1-ec52fcbc2754 | Address on File | Contingent | USD: 0.0001866, XEM: 550 |
| 29cc747f-6703-48b1-8891-5380e646f1e5 | Address on File | Contingent | WAXP: 297.68284533 |
| 9bfd7b7e-376a-452a-b11f-b1f925e450b1 | Address on File | Contingent | XEM: 550 |
| ab04783a-f933-4973-8440-a5a7975fb6a8 | No Address on File | Contingent | BCH: 0.0006211, BTC: 0.0006211 |
| 05de1904-1ecb-4ecb-ac90-45f2c229ce5f | No Address on File | Contingent | BCH: 0.00062109, BTC: 0.00062109 |
| 2957d215-5868-4349-9330-f7e6a04dc14d | Address on File | Contingent | HBAR: 316.10587925, USD: 0.00000001 |
| 63a98bf8-49ab-407d-b530-c2009d51cd23 | Address on File | | FLR: 604.38, USD: 0.00636075, USDT: 0.33156239 |
| 64e76a18-c65f-4ec4-bc50-5a5c92932c32 | Address on File | Contingent | USD: 17.32216253 |
| 5625db0f-e9a5-4dc4-ad4a-4c10c4b18508 | Address on File | Contingent | BTC: 0.00000016, ETH: 0.00927265, ETHW: 0.00927265, NEO: 0.01176284 |
| 22559df5-e990-45f3-a2b2-40ab4b4e62ec | Address on File | Contingent | XVG: 9116.82 |
| 3aadb423-9112-401f-a96e-307414f72981 | Address on File | Contingent | QTUM: 6.68780841, SC: 24.97402597 |
| 0236aa48-0627-4ebd-90dd-6bf43bfba16a | Address on File | Contingent | BTC: 0.00000009, USDT: 0.00126154, XVG: 2491.0979831, ZEC: 0.37963231 |
| 4c1d3b0f-f572-45f4-abf4-fe100cf6b1be | Address on File | Contingent | DOGE: 238.58134759 |
| 06be9ae0-3f4b-49a7-818e-3fe38c0dd4c5 | Address on File | Contingent | BTC: 0.00000007, USDT: 0.62374495, ZRX: 77.49497211 |
| 714fa8ec-6f42-439a-8294-304d78fed650 | No Address on File | Contingent | XEM: 549.85196403 |
| d074a8a6-6d70-4f1f-bc2c-65918124710e | Address on File | | ADX: 0.005, BTC: 0.00000116, QRL: 150, USDT: 1.75708336, VTC: 10 |
| b1466712-3a86-4023-af1c-db5d4b019480 | Address on File | Contingent | ADA: 47.29587892 |
| dcf43a5b-5057-4ad3-a034-a3dcb979f1c4 | No Address on File | Contingent | BCH: 0.00062092, BTC: 0.00062092 |
| 85ef164a-df57-47e2-abd1-4ad3e2f9d704 | Address on File | Contingent | BTC: 0.00000007, SC: 4947.69653226 |
| 9757faf3-f621-4c86-a760-4be5f5162f51 | Address on File | Contingent | BTC: 0.00051002, XEM: 100 |
| 684f001b-6a74-4f8a-b235-f1dc020a10d1 | Address on File | Contingent | ETH: 0.004765, ETHW: 0.004765, LTC: 0.05, NEO: 0.5 |
| 80b1d456-4b5a-40b0-8766-6e69b115c295 | Address on File | | HBAR: 316.02528072 |
| 8c546693-4d02-47dc-a535-71b1ed808a0c | Address on File | | BTC: 0.00062338 |
| 8fc4879c-5579-470c-b69b-2e9ccf7c7d17 | Address on File | | COMP: 0.44563892, USDT: 1.03020809 |
| 28980fd6-13d8-4cbc-9b41-b30a78af4980 | Address on File | Contingent | BTC: 0.00024921, LTC: 0.13352695 |
| fc24481e-ef50-4af2-a4a8-b167705c1160 | Address on File | Contingent | SC: 3535.9141791, USD: 4.94131416 |
| fba53ebf-243f-438f-9c25-a8cf27770dcb | No Address on File | Contingent | BCH: 0.00062082, BTC: 0.00062082 |
| 7b858c7a-675a-4acd-aadf-d998c39ba016 | Address on File | Contingent | ETH: 0.000001, ETHW: 0.000001, FLR: 6.0438, XRP: 40 |
| 53ad0387-5f3b-41e5-be82-1e211b7fccbf | Address on File | | USD: 0.71537364, USDT: 0.00856016, WACME: 500 |
| 2e98b111-5d26-4fe1-b5f8-719cbbe7c8ec | Address on File | Contingent | BTC: 0.00000003, FLR: 615.1815264, USDT: 0.02711258 |
| 18e1f4c3-a29e-45d1-9fae-bb7525070c28 | Address on File | Contingent | BTC: 0.00042112, ETH: 0.00188375, ETHW: 0.00188375, USDT: 0.02356242, XVG: 1102.87745814 |
| 615cacc6-e24e-4291-bcef-3beae44d6394 | Address on File | | FLR: 6.0438, USD: 0.00060759, XRP: 40 |
| 4fe41347-c0eb-44da-8442-1f1338bd40f0 | No Address on File | Contingent | BCH: 0.00062075, BTC: 0.00062075 |
| 7309f8f5-a380-4edb-b93f-a97706bd15b3 | Address on File | Contingent | ETH: 0.00824091, ETHW: 0.00824091, NEO: 0.2203125 |
| 83edd1ac-6a7f-4c4a-a68c-e5a8184200b5 | No Address on File | Contingent | BTC: 0.00062323 |
| 12271e61-3cbe-4beb-947b-af6de52cea4a | Address on File | | FLR: 6.0438, XRP: 40 |
| 1705c911-ea30-4bf0-a181-53a1263e8a52 | Address on File | Contingent | FLR: 6.0438, XRP: 40 |
| 64a2a88c-9771-42a9-b2fc-76f3f190c95c | Address on File | | FLR: 6.0438, XRP: 40 |
| b0976cfe-5b1f-4807-800c-f65177a2bcab | Address on File | Contingent | FLR: 6.0438, XRP: 40 |
| d0a8b2a9-4b09-4e34-9dbf-bdac460091cb | Address on File | Contingent | FLR: 6.0438, XRP: 40 |
| 3e814026-653a-4671-b995-af33208c3955 | Address on File | Contingent | DOGE: 238.44953026, USD: 0.00131 |
| 0766594b-e9a0-4819-b5ca-e3c69eb38c20 | Address on File | | FLO: 2000.92113514, LBC: 375, POT: 2000, THC: 4000 |
| 15a19b3f-3f02-4293-a680-10b45f276e9b | Address on File | | BTC: 0.00000001, RDD: 3300, TRX: 225.73826262, USD: 0.15890122, USDT: 0.00000001, XMY: 9000 |
| a46b0239-992b-4a76-ac95-48629745f2b5 | Address on File | Contingent | RVN: 824.34046794 |
| 7c0d28f0-aaf4-44f5-a1e8-10109b4b2a03 | Address on File | Contingent | GLM: 15, NEO: 0.35, NXS: 60, QRL: 20, QTUM: 0.25, SC: 142.55880006, SPHR: 376.56012815 |
| ef2ad220-358f-4b56-9ac4-5fcef184b690 | Address on File | | DOGE: 238.43700163 |
| c367e34f-1748-4d9f-9fda-01c3a8055adc | Address on File | Contingent | TRX: 252.70423177 |
| a615ddf0-39d8-4688-87d1-a6546a9ea198 | Address on File | Contingent | BTC: 0.00062309 |
| 0e254a01-bafe-4cec-9d92-e7393e158025 | Address on File | Contingent | DOGE: 238.41547637, USDT: 0.00100237 |
| 799a255b-0f32-4c03-bdfc-9ab7649280ee | Address on File | Contingent | BTC: 0.00001235, XRP: 39.58434399 |
| b7cb5e4d-7d7b-476b-80cf-05206f6b35da | Address on File | Contingent | BTC: 0.00054116, RDD: 5686.527385 |
| 60b01389-d855-4ff1-b387-f6d95ad30f1e | Address on File | | RDD: 6000, USD: 14.90856641 |
| edcf313b-051d-4306-8afe-a7dde31bc673 | No Address on File | Contingent | BTC: 0.0001886, OMG: 14.01073752 |
| c3767068-f587-45b4-bcb9-4d9e1bfe6e6a | Address on File | Contingent | LBC: 85, NXT: 70, STORJ: 49.95101161, XVG: 500 |
| 72292912-49ab-4b96-958a-172e91db9a11 | Address on File | | ETH: 0.00001251, ETHW: 0.00001251, PART: 28.15979518, USD: 0.00238403 |
| 8aae7655-2be5-4fd6-b796-251549f68147 | Address on File | | FLR: 2.266425, POWR: 67.12888928, USD: 0.00008934, XRP: 15 |
| b416418c-4b74-4e38-8362-dcdd1e563fd3 | Address on File | Contingent | BCH: 0.00170179, DGB: 1000, LSK: 0.00000046, NXS: 11.90444553, POT: 473.73305162, SIGNA: 4000, TRX: 4.43330027, USD: 2.76579165 |
| 4e4d9e9e-9345-4de8-b497-8255cb368e0d | Address on File | | HBAR: 315.82009761, USDT: 0.00000001 |
| 9498dc17-06f7-494a-881e-a898732ad068 | Address on File | Contingent | BTC: 0.00000404, FLR: 6.00202341, XRP: 39.72350781 |
| ec463abf-59b3-499d-be36-e22b52410bbf | Address on File | Contingent | SC: 4944.65081494 |
| 26e3688d-7bfb-4f16-85ca-0fabaae9b30c | Address on File | | BTC: 0.00000011, DASH: 0.07648625, ETH: 0.00000082, ETHW: 0.00000082, FLR: 107.6268782, NEO: 1.20913498 |
| ef18a964-e14d-4b8f-847c-0732641bf1a0 | Address on File | Contingent | FLR: 604.9679141, USD: 0.00858755, USDT: 0.2965913 |
| 1f5a0d0d-746f-425e-80ff-ecffb6fb8803 | No Address on File | Contingent | BTC: 0.00062294 |
| fa7fb25a-792f-410c-8f4b-3f39411a7f32 | Address on File | Contingent | MATIC: 19.15693333, USDT: 0.01974136 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a6350b61-57f0-4010-b4cc-4fae5d56e214 | Address on File | | BTS: 38.96, DASH: 0.00100017, ETH: 0.00422038, ETHW: 0.00422038, HIVE: 5.986, KMD: 3.18351104, STEEM: 5.986, UBQ: 4, USDT: 4.62651464 |
| d520d6b8-dca8-41de-be00-ba7dda5ef6f3 | Address on File | Contingent | BCH: 0.00064178, BTC: 0.00062033 |
| f86b4358-82f3-4d07-bb7c-f97dd7b8798a | Address on File | Contingent | ARK: 20, OMG: 1, PAY: 10, POWR: 25, UBQ: 7.5, USD: 0.0007219, VTC: 25, WAVES: 2.2 |
| 8c348804-6c8f-4a10-abf5-c44eea2649fc | Address on File | Contingent | BTC: 0.00000002, XLM: 193.32421023 |
| 286f9992-98d8-406f-a934-8dc274726325 | Address on File | | BTC: 0.00016421, FLR: 453.4195965 |
| 27f2f1e5-d25e-43f0-b104-4198526b1422 | Address on File | Contingent | SC: 4834.01986915, USD: 0.38386268 |
| 4d7fed3f-8be8-43b5-8b60-ef1f81d0409e | Address on File | | BCH: 0.00000029, OMG: 0.00015483, QTUM: 6.71417401 |
| c713e67f-759c-4943-b140-70a09cd49182 | Address on File | Contingent | LRC: 22.16421896, TRX: 157.50946041 |
| 7d7a847d-e53d-498c-b02e-e604174a9b41 | Address on File | | BTC: 0.00050841, THC: 1444.08564586 |
| 29d120fe-dcc6-4946-8fd3-73b64d10e909 | Address on File | | DOGE: 221.4111406, USD: 1.22645782 |
| a416ea7e-32bc-4f8c-b503-fe229cf2008e | Address on File | Contingent | BTC: 0.00062275 |
| 0bf889a7-2c4b-4c6a-a290-d22c423314f4 | No Address on File | Contingent | ETH: 0.00932141, ETHW: 0.00932141 |
| 4d893d1c-1200-4194-85fa-44b604986250 | Address on File | Contingent | BTC: 0.00000012, NEO: 1.887257 |
| 51ba5e73-3424-4291-96f2-c200b9d144f7 | Address on File | Contingent | MAID: 100, XVG: 200 |
| 9ca4d2aa-2fd1-4c01-9977-272b7c6e8869 | Address on File | | BTC: 0.00062245, USD: 0.00646025 |
| deb6b725-8a11-46c5-9e4b-11a223643cdf | No Address on File | Contingent | BTC: 0.00000009, WAVES: 10.45067097 |
| 0d2fe4dd-f01a-4c6a-9750-6927ebdbe1da | No Address on File | Contingent | DGB: 2162.2075 |
| 7a0c9a0e-1c90-4eb8-90f4-e82667dc2906 | Address on File | Contingent | ETH: 0.00000064, ETHW: 0.00000064, SC: 3771.76741216, XEM: 130 |
| 84894d83-09de-4113-b53f-ffc8ea02327e | Address on File | Contingent | USD: 17.29703965 |
| 7ba9f44a-47ec-4874-9569-bec9c7cb4b80 | Address on File | | BTC: 0.00000001, CND: 4831.476, FLR: 426.4085271 |
| 71987979-6736-4976-9139-892eaf2fced3 | Address on File | Contingent | BTC: 0.00000005, VTC: 150 |
| 8e736b20-21f9-406d-afcd-06227b5da8d3 | Address on File | | USD: 0.00187839, XDN: 178000, XMY: 230364.26595 |
| f1d36991-f856-4caa-82b0-43e7cdd9897c | Address on File | Contingent | LTC: 0.00000546, VRC: 0.00031578, VTC: 150 |
| 77bfc5f8-5975-4354-9882-8a2d8b96cf66 | Address on File | | FLR: 3.7743531, PIVX: 9.11270983, RDD: 37960.63222441 |
| 5f096dd2-ebcc-4bcd-a9c4-f34f397dbb7e | Address on File | Contingent | ADA: 0.63461538, DGB: 0.38461539, ETH: 0.00881842, ETHW: 0.00881842, USD: 0.4927908, XRP: 0.46609749 |
| 7feff8f7-ddd7-4c98-a2cf-285965892d79 | Address on File | Contingent | BTC: 0.00000005, ETH: 0.00000092, ETHW: 0.00000092, SC: 4940.47018255 |
| 8200f4ca-7ca8-4ac1-8bac-812753f73bd4 | Address on File | | BTC: 0.00008632, ETHW: 1.25, FLR: 420.0441, IGNIS: 50, NXT: 100, USD: 0.00186163 |
| aa3baf79-36b6-4685-b240-c6b8d48ad5e5 | Address on File | Contingent | ETH: 0.00919737, ETHW: 0.00919737, FLR: 0.07816955, XRP: 0.51735365 |
| 074ead8f-bbeb-4404-95a9-4068d01155fb | Address on File | | NAV: 438.91875537 |
| 7f1e565c-696a-4048-8f3e-f8d963139501 | Address on File | | ADA: 22.33170654, MANA: 18.85965104, USD: 0.18736405 |
| 6ab9fd0c-a045-4b02-961f-fe6d67aa3572 | Address on File | | XVG: 9101.7656007 |
| 41afc663-5669-4020-9912-7e6b7366bac3 | Address on File | Contingent | BTC: 0.00000007, ETH: 0.00078, ETHW: 0.00078, SC: 4526.72754545 |
| bc7e04e0-9bf3-4fc0-acb3-957c60c6c6ff | Address on File | | BTC: 0.00062243, USDT: 0.00105972 |
| 16d748ef-46e6-4dc1-afc0-0b950c1086b7 | Address on File | | HBAR: 315.56065114 |
| a08c36a2-8104-43a3-9afc-0757454e4b96 | Address on File | | VTC: 149.98 |
| 30dc3cd7-1375-4f32-b801-c6dd9f5d3c93 | Address on File | | FLR: 2.71971, NAV: 5, NEO: 1, PAY: 13, XRP: 18 |
| 431293fc-db3f-4e9a-877f-1cea3217db13 | Address on File | Contingent | BCH: 0.00000013, BTC: 0.00000005, DNT: 613.14280605 |
| a77adfa0-bfdf-414b-be3d-87306dc4b914 | Address on File | Contingent | BTC: 0.00062238, USD: 0.00017071, USDT: 0.00081446 |
| ad0f945e-8889-4800-a14d-1f8fad3cf4a7 | Address on File | | BTC: 0.00007183, ENG: 135, FLR: 513.723, USD: 0.05978472, VRC: 0.00509647, XLM: 1, XMY: 7111 |
| ba8e8408-3142-42cf-b55b-c2552f84db13 | Address on File | Contingent | XTZ: 18.93149392 |
| 7323083e-b3b8-4f11-902a-4d01245904db | Address on File | Contingent | LTC: 0.2221235 |
| 921239ca-6574-488b-8bef-d1f5aa384524 | Address on File | Contingent | ADA: 6.28271459, BTC: 0.00031478, OMG: 1.26577496, USDT: 5.13353441 |
| dc3b41a3-4004-482a-8d22-6bfc1cce347a | Address on File | | BTC: 0.0005256, FLR: 46.66088318, IGNIS: 100, NXT: 300, USD: 0.00297602, USDT: 0.03388711 |
| 4d1636d8-5554-46a9-9f94-1ff5a3d6cd79 | Address on File | Contingent | XVG: 9099.9 |
| 0a1afd9f-df00-4f31-92b6-80614e3c9bbf | Address on File | | DOGE: 238.14882158 |
| 8a0bb85d-4019-4063-84ae-9e64f7ca85b0 | Address on File | | ADA: 19.25357885, BTC: 0.00000818, ETH: 0.00515309, ETHW: 0.00515309, MORE: 406.85449029 |
| de20e16c-fa6d-4f38-bad8-698d60525b58 | Address on File | | BTC: 0.00000002, ETH: 0.00008174, ETHW: 0.00008174, FLR: 606.3226786, XLM: 1.1071565 |
| 9e93cb16-1b3e-49dd-bcdc-00f21c3e3c83 | Address on File | Contingent | BTC: 0.00000003, MTL: 7.00342062, PAY: 7.96710391, SC: 0.38240691, STORJ: 27.79062446, THC: 8, USD: 1.26483668, USDT: 0.00025204, WINGS: 22.67045455 |
| 2efeec53-d7c7-4c47-9699-04398143051d | Address on File | Contingent | BTC: 0.00062216, USDT: 0.00111836, XLM: 0.03477083 |
| 4f281479-85c8-4f5f-a569-350e54c06882 | Address on File | Contingent | ANT: 1.34762352, BCH: 0.00000008, BTC: 0.00029463, DGB: 75, SC: 500, XRP: 7 |
| 731ca892-0d4a-4753-a0d6-6f8fb3d67857 | Address on File | Contingent | DOGE: 238.12007104 |
| 602f7587-dd14-40d2-ac38-a7bbf1786245 | Address on File | Contingent | USD: 17.28627708 |
| 9415d515-1098-48b9-82af-942a6b6794f5 | Address on File | Contingent | BCH: 0.00516021, BTC: 0.00058856, XLM: 4.02496782 |
| 4dc2d710-a263-48bc-8282-005efa6f1d52 | Address on File | Contingent | BTC: 0.00003304, ETH: 0.00546208, ETHW: 0.00546208, XVG: 3278.71349057 |
| e48752a8-0fe8-4c72-8690-e1538fdcf385 | Address on File | | ADA: 0.02215365, BCH: 0.00681443, USD: 0.00714309, USDT: 16.44465752 |
| 1ebb6b0c-428b-4cfe-b9c8-8d352652fdb9 | Address on File | Contingent | BTC: 0.00000292, NEO: 1.87702086 |
| ca0e23b0-0c8e-42cb-b688-34e6ba44665e | Address on File | Contingent | BTC: 0.00062215 |
| def8c972-2343-468b-bdef-a603c11c98fc | No Address on File | Contingent | BTC: 0.00000007, XLM: 193.08629479 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b2195b38-ff4c-4d1a-841c-a0e29b038a50 | Address on File | Contingent | USD: 16.55215861, VTC: 6.33668608 |
| fd262393-7a89-449f-98a2-1cb058dc7578 | Address on File | Contingent | BTC: 0.00005734, DOGE: 93.98487626, EXP: 70.63341997, HBAR: 26.40223863, SC: 1186.77160367, SOLVE: 111.47421259, USD: 0.5359164 |
| 691d8417-3260-4a97-814d-bd307c1c735d | No Address on File | Contingent | ADA: 37.18473118, BTC: 0.00000003, RDD: 2000, XLM: 32 |
| a24b0269-1da6-4a6e-a13b-3443f43c9106 | Address on File | | USDT: 17.21279559 |
| b3126ccc-84b2-4815-a99f-4dd1ed8f1c96 | Address on File | Contingent | BTC: 0.00000076, FLR: 614.2377658 |
| 0803b9d0-405e-40a4-bad3-a0cb193ae1d8 | Address on File | Contingent | BTS: 1990.82335995, USDT: 0.15890004 |
| 2f3483fa-4bda-4c3b-957e-d6be5f6604a1 | Address on File | Contingent | BTC: 0.0000529, ENG: 22, NEO: 0.83794877, SC: 1934.54266958, XVG: 680.00973469 |
| a2f93ce9-89b6-4107-9d82-80f82169b84e | Address on File | Contingent | BTC: 0.00062202 |
| f508511f-daf8-4950-9891-3a5a28d586fd | Address on File | Contingent | BTC: 0.00062185, USDT: 0.00366856 |
| 9b66a1b4-73b6-4fe1-835d-c57ddb8ea71a | Address on File | Contingent | BAT: 80.76392079, BCH: 0.0000346 |
| 110a10d3-c947-48cc-8310-62bb09a09bf6 | Address on File | | USDT: 0.06434936, WACME: 337.58803875, WINGS: 3164 |
| 9f1a8a6a-3774-46b8-b193-84a95e534695 | Address on File | Contingent | USD: 17.27817641 |
| f92126d7-e75b-4e2c-baea-457b07ecfcda | Address on File | | FLR: 614.8743117 |
| bede2e12-9b61-41cc-9548-350dc5bcd26b | Address on File | Contingent | BTC: 0.00062192 |
| 43468a31-c7bd-4332-8574-631b3d684844 | Address on File | | PAY: 10, POWR: 100, PTOY: 10, THC: 193, USDT: 0.41078725, XLM: 0.93845115 |
| c0dcad51-7502-4a34-8495-17ef6ebe4656 | Address on File | Contingent | BTC: 0.0006219 |
| cf258fe1-38bf-46ef-a824-5cb45b122b1b | No Address on File | Contingent | BCH: 0.00061941, BTC: 0.00061941 |
| a295e134-7157-451e-96c8-b38224406912 | Address on File | Contingent | BTC: 0.00000219, DGB: 1207.60305556, SC: 2158.50516108 |
| 442298b7-2704-46e2-8c5c-7aec7ab37021 | Address on File | | FLR: 613.70344887, USD: 0.03125022 |
| 59befbac-9af0-4b38-ab0c-625ecfe8d24f | Address on File | | BTC: 0.00000018, ETH: 0.00000327, ETHW: 0.00000327, POWR: 100.96360978, USD: 1 |
| 00a0c5a2-1dd9-4f02-ab67-826d0e7cc622 | No Address on File | Contingent | BCH: 0.00061939, BTC: 0.00061939 |
| a0ed4944-b644-4ebc-939b-cdbd15f5e3eb | Address on File | Contingent | FLR: 15.1095, USDT: 16.7843212 |
| 9b29ce95-ba5b-4f27-b6fe-d6a269a59b26 | Address on File | | ADA: 0.00000529, ETH: 0.00015555, ETHW: 0.00015555, OMG: 19.69816, QTUM: 0.000247, USD: 0.00832975, USDT: 0.00989668 |
| b00160b9-9c12-4ebc-b08b-7920d6a9565e | Address on File | Contingent | LTC: 0.10433739, USDT: 8.99766331, VTC: 1.04226889 |
| 6c159aec-bc25-4a84-8900-b745e9db06ae | Address on File | Contingent | BTC: 0.00062184 |
| 7d8d2261-5f07-4d3f-a8f4-945dde4c5c6e | Address on File | | QTUM: 6.70362903 |
| 02b4eed3-f583-4892-9543-fe70f97810de | Address on File | Contingent | XVG: 9091.83 |
| f020eb9d-e392-48e5-bd85-05558b5ea1e1 | Address on File | Contingent | BTC: 0.00058419, MTL: 1 |
| 4087cc19-7d5a-4d86-b4d5-b9592e29a6b7 | Address on File | Contingent | DOGE: 203.61297857, ETH: 0.00000468, ETHW: 0.00000468, NEO: 0.0527281, RDD: 5000 |
| 95dc61e2-67d9-4e10-b344-d9960eb2f8f9 | Address on File | | ADA: 47.17122967 |
| 4c8ef4c2-1a5c-4ae2-8a1a-a866299c129a | Address on File | Contingent | BTC: 0.00061875, USDT: 0.08424099 |
| 596019e0-3bb6-490c-a719-5560bc3cc6f2 | Address on File | | ARK: 9.62945827, BTC: 0.00000903, USD: 14.32685625 |
| 26c87b06-3db1-4d4f-b5a8-3d52dc13f25f | Address on File | | NEO: 0.28463924, THC: 6666 |
| 35182e7d-e56b-4e05-acb3-cc3ce28596fa | Address on File | Contingent | ETH: 0.00930691, ETHW: 0.00930691 |
| 17ca1f5d-580d-4800-8257-d2e12fbf2cde | Address on File | Contingent | DOGE: 237.91878166 |
| 39ca89b5-f3c1-4fcc-9364-62ebce945b37 | Address on File | Contingent | RDD: 10603.32681275, USD: 13.02995603, USDT: 0.00156261 |
| 7f1994b1-99c7-4947-b7da-69ba769a1f35 | No Address on File | Contingent | BCH: 0.00061926, BTC: 0.00061926 |
| a49f0a46-b19e-4e78-8bb9-6a12153374d2 | Address on File | Contingent | BTC: 0.00000042, FLR: 5.80642976, XRP: 38.429, XVG: 329.9 |
| 309b9351-ec67-4938-a287-3f8f1cbc7d08 | Address on File | Contingent | ETH: 0.00911319, ETHW: 0.00911319, LTC: 0.0046 |
| 5925180e-562b-47e8-ada6-3249b67cb7fa | Address on File | Contingent | ADX: 108.4802096, ETH: 0.00003018, ETHW: 0.00003018 |
| 710c68d1-a29b-43eb-ab49-1a0ca40ef168 | Address on File | Contingent | BTC: 0.00061653, ETH: 0.00007714, ETHW: 0.00007714 |
| 9699ca66-0538-4b41-9de9-e29c9cf5ea41 | Address on File | Contingent | BTC: 0.00000838, ETH: 0.00005647, ETHW: 0.00005647, USD: 16.93316201 |
| 4ce55c0c-11d3-4260-8555-f31977e1a44a | No Address on File | Contingent | BCH: 0.00041256, BTC: 0.00041256, LTC: 0.07403362 |
| e94ccc34-a801-416a-a8ff-7c911709f2d6 | No Address on File | Contingent | BCH: 0.00061916, BTC: 0.00061916 |
| e467bc04-40c0-46e6-b997-76fa232aa6a8 | Address on File | Contingent | BTC: 0.0000002, FLR: 26.3543412, NXT: 1948.63597608, USDT: 11.02261082 |
| a65bc1a7-1f47-424f-966f-5c0e975b338e | Address on File | Contingent | VTC: 149.774 |
| 0693638b-8eac-4030-b14c-98c665da8430 | Address on File | | BTC: 0.00000003, ETH: 0.00000077, ETHW: 0.00000077, NEO: 1, POT: 50, SC: 1285.23261013, XVG: 1851.72536262 |
| cf9b3f4a-d452-4a5c-b146-71f99457b726 | Address on File | Contingent | BTS: 2000.71532113, USDT: 0.06212243 |
| 08a288db-6b02-4809-864d-7cffd9b0d747 | Address on File | | DGB: 135.64943006, DOGE: 199.27622873, SC: 490.16003725 |
| 3698dfc9-3da9-4893-9028-7176d3b456ca | Address on File | | FLR: 18.886875, GAME: 201.73458017, NGC: 144, QRL: 7.86119023, SRN: 459.69610919, USD: 0.00000001, WACME: 31.82980775 |
| 1f298f95-cd0e-4544-8ed5-860ad52f06f0 | Address on File | Contingent | ETH: 0.00000032, ETHW: 0.00000032, FLR: 6.02727627, XRP: 39.89064011 |
| ca5d085f-9e63-4edb-b055-6dfa802328c6 | Address on File | Contingent | BCH: 0.00000411, BTC: 0.00000494, NEO: 1.8689958, USDT: 0.00000931 |
| 4e8d21d4-8c82-4b82-b353-87b404e60ab6 | Address on File | Contingent | ADA: 0.79770631, ETC: 0.71275709, USD: 0.15694016, USDT: 0.0148939, XRP: 8.72178393 |
| c45a4289-9b06-4119-bcd9-b1eee791fe82 | Address on File | Contingent | ANT: 5.662, BTC: 0.00005392 |
| 6b2ebf90-2310-470f-aba2-b8d52789aa02 | Address on File | Contingent | BTC: 0.0000223, NEO: 0.95, ZEN: 0.996 |
| ee18fd59-5e92-4d78-9500-0c101ebf80b2 | Address on File | | FLR: 614.4187455 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a330372b-fd9f-4e73-bb46-625d728a6955 | Address on File | Contingent | BTC: 0.00004314, ZEN: 2.01563498 |
| 78e6a05e-f847-476e-8948-c0adfa0350fd | Address on File | | LOOM: 0.56592549, RDD: 43078.06850004, USD: 0.00343289 |
| 521912d1-61fb-41b6-bc6e-1e52565c9aa2 | Address on File | Contingent | GAME: 200.59364293, USD: 7.87706758, VTC: 51.57553428, WACME: 25 |
| 81c94136-bad5-4977-973e-d7bb33fde210 | Address on File | | BTC: 0.00000029, THC: 7843.663125 |
| 5c5966eb-3754-4305-acfb-34a357d1fa1e | Address on File | | BAT: 39.40666022, DGB: 1089.52679918, USD: 0.11827137 |
| 223de0da-fdd7-4710-a64a-be63860538cb | Address on File | | DOGE: 0.00006319, EMC2: 65, FLR: 0.799275, SC: 2525, SHIB: 873963.3434242 |
| c1813795-0143-4110-91f5-7945519d5076 | Address on File | | FLR: 614.2886531, USDT: 0.00000001, XEM: 0.0047975, XRP: 0.00096132 |
| d6e9cd2d-6a77-4953-afbf-15e28b774a70 | No Address on File | Contingent | BCH: 0.00061886, BTC: 0.00061886 |
| e9fcba85-686f-41c1-9332-f346de517a68 | No Address on File | Contingent | BCH: 0.00003148, BTC: 0.00003148, DOGE: 225.66373981 |
| cb2d8ead-778a-4178-a673-b6a29db36d53 | Address on File | | ETH: 0.00000595, ETHW: 0.00000595, MTL: 15, XEM: 50 |
| d096f0ae-7d6d-48d7-ba8c-c62329949965 | Address on File | Contingent | ARK: 0.65406032, BCH: 0.00000011, BTC: 0.00000003, DOGE: 0.0875, ETC: 0.1, OMNI: 14.00416758, SIGNA: 0.77310293, USDT: 0.00005347 |
| 67a859a3-34ff-421e-b5ba-9cbb77071fda | Address on File | Contingent | BTC: 0.00000007, DGB: 2121.46313278, USDT: 0.28555669, XRP: 0.0000646 |
| 67444655-9c18-400a-ab05-89c147c43e36 | Address on File | Contingent | ETH: 0.00722756, ETHW: 0.00722756, USD: 3.84621053 |
| 49035eff-f7ab-44fb-952a-c3775c166c63 | No Address on File | Contingent | BCH: 0.00148922, BTC: 0.00056959, XLM: 14.19588939 |
| 18a0dd1e-b44a-463b-89ca-a15aaf01b907 | Address on File | | BTC: 0.00033003, DGB: 691.81706604, POT: 150, RDD: 1000, XVG: 1000.70456437 |
| f72b0fed-05d0-4b38-9a84-2ca601c67145 | Address on File | Contingent | BTC: 0.00000018, IOC: 145, VTC: 140.09265536, XDN: 6574.85875706 |
| 118fa747-8e19-4baf-b923-19716b814eb9 | Address on File | | ADA: 27.26472671, BTC: 0.00026184 |
| ef316c73-0afa-46d9-a8cd-ea30584b9ebb | Address on File | | USDT: 0.02444769, ZEC: 0.51987636 |
| 97ad0926-39eb-42aa-9412-786d255e8ca7 | Address on File | Contingent | BCH: 0.00186319, SC: 4834.41033926, XLM: 1.45328965 |
| 2b91cc6d-e486-40a6-85d4-d6d0aeade923 | Address on File | | NEO: 0.01, POWR: 100, THC: 25, XLM: 10, XMY: 2564.31062709 |
| bc15b9d1-717e-491b-8282-833af07582f4 | Address on File | Contingent | ADA: 1, GBYTE: 0.09266853, MUNT: 100, XEM: 25.05705791, XRP: 35.13689 |
| 2a0a43b5-9070-46b1-95f0-ce8325f08b08 | Address on File | Contingent | DNT: 100, FLR: 220.2588768, SC: 2013.44845896, USDT: 0.00026267, WACME: 36.15333545 |
| 879a9301-54c8-4a15-90bc-e9e158699e61 | Address on File | | BTC: 0.00000076, XVG: 9070.91987743 |
| 71405e02-5285-4fb5-b13c-0322e0cf0c6d | Address on File | Contingent | BTC: 0.00000047, XVG: 9075.12269181 |
| 22a906d8-8969-4c5b-9842-e62388af64a7 | Address on File | Contingent | ADA: 47.11188166, LTC: 0.00000546, SC: 0.74491627, USDT: 0.0002055 |
| fb25be46-ac8a-4443-bd9b-5a77de19fe4e | Address on File | Contingent | EMC2: 101.20979943, EXP: 7.0060341, GNO: 0.14159794, POT: 112.83259565, VRC: 75.44431289 |
| 58dd883c-562e-489a-a54e-66a3ed0f0173 | Address on File | Contingent | BTC: 0.00030769, NEO: 0.95 |
| b4c79ea9-01ac-424b-9fba-38580f577a3e | Address on File | | BTC: 0.00062036, FLR: 0.00044699, LTC: 0.00000517, MONA: 0.04204715, XRP: 0.00295837 |
| 38f042b8-94d2-4a43-8933-ac83fd64c74f | Address on File | Contingent | BTC: 0.00062104 |
| 57d7d338-59ee-4261-a629-11c0abbcbe57 | Address on File | Contingent | ALGO: 18.56460443, ETH: 0.00007826, ETHW: 0.00007826, FLR: 500.1356514 |
| 53683311-39f9-48ca-b7af-b57a482ce67a | Address on File | | BNT: 30.90673449, GLM: 10, MAID: 10, USD: 0.00037889 |
| 2f7582c7-0dec-4728-9a3b-3914ae09abc8 | Address on File | | BCH: 0.00000006, BTC: 0.00000001, BTT: 508508.016, MAID: 70, ONG: 1.12453049, STRAX: 2, USD: 2.58140437, USDT: 0.01883146, WACME: 50, WINGS: 100 |
| 86a863c1-0feb-421f-9f7f-fe697a231089 | No Address on File | Contingent | USD: 17.25118473 |
| 88970117-a8c3-465d-8519-0b6b7ff57084 | Address on File | Contingent | LTC: 0.00998331, NXS: 232.68244601 |
| e05de1e0-432b-44fc-9e85-7640c8dec0f5 | Address on File | Contingent | BTC: 0.00000018, DASH: 0.41277258 |
| b3f1b795-f080-422e-8319-6f24a3641ff9 | Address on File | | BCH: 0.00054539, BTC: 0.0002209, ETHW: 1.14490403, NEO: 0.95 |
| d3928960-1ff8-4196-8040-b739d70a77da | Address on File | Contingent | ADA: 46.91235322, BTC: 0.00000175, ETH: 0.00001195, ETHW: 0.00001195, USD: 0.00000003 |
| 2719694c-28be-48a9-9482-3238b4322052 | Address on File | Contingent | BTC: 0.00061962, USDT: 0.03611495 |
| c3bb4060-449a-47fc-b6fc-681087412717 | No Address on File | Contingent | BTC: 0.00000041, XVG: 9072.88 |
| 24034102-6e20-4a43-a000-bfd328c41a76 | Address on File | Contingent | ETH: 0.00000131, ETHW: 0.00000131, HBD: 4.16392181, SBD: 4.16392181, XLM: 0.29703073 |
| f3394db0-8cfe-4d50-b007-e2cfa660c551 | Address on File | Contingent | HBAR: 30, USD: 9.28218521, XEM: 132.33, ZRX: 10 |
| 6508f2b5-44d0-4f9e-a633-316314df3301 | Address on File | Contingent | BTC: 0.00000008, FLR: 183.7664533, MTL: 11.46622424, XRP: 0.23070092 |
| e3dea3e1-c186-421f-b4e6-88801e39c8bb | Address on File | Contingent | HBAR: 314.71041828 |
| 898cbcd4-276f-452d-9d25-64a2beb38862 | Address on File | Contingent | BTC: 0.00019521, USD: 11.82297469 |
| 0650cbaa-a721-470e-8db8-ff14b3ea31fc | Address on File | | BTC: 0.00050394, ETHW: 0.03818421, NEO: 0.32377384, PAY: 18.74 |
| 7b2145bd-bffb-4664-ad32-8cac33b17f6a | Address on File | Contingent | ADA: 47.09439964 |
| b853519e-6276-47da-bb2c-e743f5978a9a | Address on File | Contingent | BTC: 0.00000218, ETH: 0.00005734, ETHW: 0.00005734, WACME: 514.68246495 |
| 12d253d8-0fc1-4689-a466-3c4d54c94844 | Address on File | Contingent | USDT: 17.17671933 |
| f3f3f221-4069-4b3d-85e4-bb8264203cdd | Address on File | Contingent | ETH: 0.00929184, ETHW: 0.00929184 |
| ad2a0354-214e-4d81-a401-1dd1646435ab | Address on File | | BTC: 0.00006538, DOGE: 131.70342049, RDD: 9018.3440625, USD: 2.25975877 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| c2cb6070-b2b8-420d-bfd8-fe8a4fa02f3b | Address on File | Contingent | BCH: 0.05516322, BTC: 0.0000001, FLR: 1.54328551, GAME: 9.2788799, HIVE: 4.4271996, STEEM: 4.4271996, XLM: 45, XRP: 10.21400778 |
| f710e308-9c98-4bc0-bc0a-733de896e2ea | Address on File | Contingent | IOTA: 95.59037527 |
| b77b0dc3-71c2-4511-a861-98b545760251 | Address on File | Contingent | SC: 4926.8988977 |
| 253ba386-10a2-49f5-9527-13c9d5f79088 | Address on File | Contingent | QRL: 180 |
| d8e999cf-266a-43eb-8c0b-10448fb37123 | Address on File | Contingent | BTC: 0.0006205, USDT: 0.00570596 |
| b299eac7-ae4f-4a0b-a6e4-349ed9f758ca | Address on File | Contingent | LTC: 0.22152752 |
| a7f86e82-40cf-427f-8bbf-198b63f59257 | No Address on File | Contingent | BCH: 0.00000003, BTC: 0.00061012, DOGE: 0.9975, QRL: 2.31245689 |
| a17e2731-b70b-4af7-9462-6b2c39bd605e | Address on File | | BTC: 0.00062068 |
| f126a936-8556-45ec-be37-16d190361f2d | Address on File | Contingent | BTC: 0.00000042, FLR: 6.01503175, XRP: 39.80960156 |
| 860ceba2-5cb8-4e1f-aec8-63945318eb16 | Address on File | | BTC: 0.00062042, USD: 0.00718792 |
| af9941fc-374d-499a-aa78-ada8d1782134 | Address on File | Contingent | NEO: 1.8813473 |
| 6a9f173e-fc7c-48a2-89cd-de1b2f0fa925 | No Address on File | Contingent | BCH: 0.00061817, BTC: 0.00061817 |
| c66952ef-6167-4622-be33-314ba5a55c71 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00928996, ETHW: 0.00928996 |
| 41861af9-c7d1-4339-9075-f4c1b6f08d08 | Address on File | | USD: 17.24214356 |
| ef2f97e4-878b-4bb2-b179-97d8a3aae28f | Address on File | | ETH: 0.00000347, ETHW: 0.00000347, OMG: 20, USDT: 0.00563504 |
| dcaddefa-9e9f-4bae-9ac8-958af0805071 | Address on File | Contingent | DOGE: 237.46092677 |
| 0ce6bb4c-40d0-4f28-8a47-f330ece3da39 | Address on File | | BTC: 0.00062053 |
| 26d6867d-d2c8-4df8-a191-4d4b88cf266e | Address on File | Contingent | FLR: 598.3328271, USD: 0.42534479, USDT: 0.00000001 |
| 506428d5-a1b6-447c-a6af-d5d5c886bcb6 | Address on File | Contingent | BCH: 0.00000001, USD: 17.23841287 |
| 8fabbcca-4b0d-42ab-9b25-c873e301926e | Address on File | Contingent | BTC: 0.00000012, REPV2: 2.73182255 |
| e4dde3d8-de33-49cb-b3a4-0190a1c6d494 | Address on File | Contingent | BTC: 0.00000022, DGB: 1249.67227882, IGNIS: 266.64967209, NXT: 533.29934417, PAY: 0.7518123, RDD: 11000 |
| 40d77bc3-96c8-4269-b86e-d2b216deb8fe | Address on File | | POT: 55, XRP: 40 |
| 0e32129f-0723-4a71-a502-8291b1156e08 | Address on File | Contingent | WAXP: 296.17520767 |
| 84a724fc-04bb-4b2b-bd13-c9b23119b97d | Address on File | Contingent | BTC: 0.00062046 |
| e8ae290b-981c-4c0b-ace7-8e93c1ff35c6 | Address on File | Contingent | BTC: 0.00000009, USDT: 0.00771059, XDN: 2850.35625, XVG: 9000.14939262 |
| e82548b2-0d88-4c2e-9097-c011018742e0 | Address on File | Contingent | RDD: 26928.53405434, USDT: 6.43874223 |
| 97e9fd6e-c03f-45b8-a70b-a0b82bed6755 | Address on File | Contingent | BTC: 0.00003278, EMC2: 15.5484348, HIVE: 10.0795756, SNT: 76.58937346, STEEM: 10.0795756, XRP: 20 |
| 37231a63-1c6f-4ec5-a035-45e2d664a8c8 | Address on File | Contingent | HBAR: 314.51204782 |
| a74cc925-ec29-4b35-ad3a-1f94d31b34c9 | No Address on File | Contingent | BTC: 0.00062038 |
| c4fb4acd-9f7f-4793-b096-3ad0599b6140 | Address on File | | ADA: 19.2197714, BTC: 0.00000001, FLO: 142.70191427, GRT: 3.65699163, MUNT: 16877.85059982, USD: 0.00740344, USDT: 0.29164215 |
| a1011467-5404-4e82-beec-364060599817 | Address on File | | BTC: 0.0000004, NXS: 243.26793789 |
| f8a735c7-8869-4553-bed6-124596187e9b | Address on File | Contingent | BTC: 0.00000023, ETH: 0.00000185, ETHW: 0.00000185, FLR: 227.0304626, SC: 2198.59917984, XEM: 100 |
| 1de8ae95-81cc-4314-90d1-8496e78b2f0b | Address on File | | DGB: 3.68404808, ETH: 0.00000434, ETHW: 0.00000434, FLR: 0.151095, SC: 4789.70016372, XRP: 1 |
| ce0dccea-a5c1-4e3e-9134-782c54d46602 | No Address on File | Contingent | BCH: 0.00061787, BTC: 0.00061787 |
| 8feca401-d98a-49eb-9049-0030df39e464 | Address on File | | OMG: 20, USD: 0.00559024 |
| cfafbbfe-d409-429a-9ded-358d3d96d69c | Address on File | Contingent | FLR: 528.8696694, USD: 2.37190384 |
| 694e5cda-4ed6-43e0-953f-facfb56af9ef | No Address on File | Contingent | ETH: 0.00928518, ETHW: 0.00928518 |
| 71f706e3-0fc0-492d-b3df-ffebb35165ef | Address on File | | ADX: 68, BTS: 98.9, BTT: 2532258.718, GLM: 0.00087363, MAID: 29.97479828, ONG: 8.00267779, POT: 98.18079455, RVN: 16.10420833 |
| 0ee4b659-d2d1-45b8-8c86-1bb3e9017d0c | No Address on File | Contingent | BCH: 0.00031558, BTC: 0.00061904 |
| 3bfeebb6-6442-42c8-ba00-f73628f7c165 | Address on File | | BCH: 0.00000021, OMG: 20, USD: 0.00434273 |
| b9e91fca-64fc-448c-9dd0-24dec8bfd281 | Address on File | | BCH: 0.00005872, BTS: 119.8125, DASH: 0.22, FIRO: 1.63048129, USD: 0.00828595, USDT: 4.11105114 |
| b6ad53d2-f751-461a-a02e-02b89ce773db | Address on File | Contingent | BTC: 0.00062028 |
| b9a0b68b-ae6e-4765-b907-c369d8ab105f | Address on File | Contingent | BTC: 0.00000064, NEO: 0.69900444, OMG: 11.96059222, PAY: 47.1798822 |
| bc1b9d10-b5b6-4f5a-ba8f-870f534a8674 | Address on File | Contingent | BTC: 0.0002986, NEO: 0.975, USDT: 0.00023787 |
| de7d94be-cb48-4b16-ad59-e1af5a2d0f0e | Address on File | Contingent | SC: 4493.35445736, USD: 1.50449214 |
| fe4d7cb2-73cc-49ec-b675-aee62f2a43ac | Address on File | | USD: 17.23110164 |
| c447ea7d-867b-4638-b79b-dc273be966a4 | Address on File | Contingent | BTC: 0.00058922, OMG: 1 |
| f793a35f-de59-4cd2-be12-c7119ea2355c | Address on File | Contingent | DASH: 0.00100173, PPC: 0.043695, RVN: 817.63928 |
| 7a3ada27-af43-43a5-94b5-400eb6afc734 | Address on File | Contingent | BTC: 0.00033153, NEO: 0.87504176 |
| 396e9756-a02e-495e-9011-0c60d6115284 | Address on File | | USDT: 17.16128749 |
| 3206f0e6-2e93-464d-8401-f0af35e4894d | Address on File | Contingent | WAXP: 296.04155999 |
| bb0b88c1-6fc8-4f23-ade2-47e73e3f42be | Address on File | | NEO: 1, PAY: 20, SC: 1560.44953125, STRAX: 5 |
| 7767e814-46be-4df5-9e3d-e768113eb343 | Address on File | | BCH: 0.0021921, PAY: 1000.13296597, USD: 6.283929 |
| 29933c90-746c-430a-a39f-5b99b7eb0536 | Address on File | Contingent | OMG: 20 |
| 44559ab3-03c2-402a-a95b-de84a09489ad | Address on File | Contingent | OMG: 20 |
| 48348a8b-64b2-45fc-999b-dfa2c986714c | Address on File | | OMG: 20 |
| 5273df35-0937-40fc-949a-3e5faacb0f48 | Address on File | Contingent | OMG: 20 |
| 6c60e917-5a82-4e38-a7dd-fc1b45c36ab0 | Address on File | | OMG: 20 |
| 753fcc36-548a-44f6-9de2-48faecd8b8bc | Address on File | Contingent | OMG: 20 |
| 8218d40b-13e4-451d-9e49-c2e2b0d08536 | Address on File | | OMG: 20 |
| 8a736c91-307f-41a4-b4d2-01cb4cb782ca | Address on File | | OMG: 20 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| db0f7b4c-a5fe-4360-a539-c7d9565be810 | Address on File | Contingent | OMG: 20 |
| d69df2ba-e9b7-4f8e-9def-31e0b883b8d0 | Address on File | | BTC: 0.00059561, USD: 0.6811819 |
| a28a566d-02eb-4333-af3b-0f2e1105d018 | Address on File | | BTC: 0.00000004, OMG: 11.0328751, PAY: 41, SNT: 301 |
| 5dfa601e-5a29-4c1d-a819-92f9f6420730 | No Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000005, SYS: 142.24254087 |
| 4855310f-9d8a-46fb-841a-bf1893bf879f | Address on File | | WACME: 519.14544 |
| ec459498-dc25-4d4b-b38f-25877d75030d | Address on File | Contingent | XRP: 40.19292828 |
| 229a866b-bcf8-4bdc-b777-d35ea9facb3f | Address on File | Contingent | ETH: 0.00928175, ETHW: 0.00928175 |
| 6027ca54-21b0-4cb2-93bb-9b316a78c550 | Address on File | Contingent | BTC: 0.00001361, FLR: 599.5331498 |
| 46f05691-3ebc-46f0-a4e3-8b4231803efc | Address on File | | BTC: 0.00000044, RDD: 43031.32082813 |
| 60480b72-419d-4b8f-96c2-6d9db65556b0 | Address on File | Contingent | BTC: 0.00060011, USDT: 0.55069063 |
| 24ac9ad4-4682-4287-a49d-7467c78cd7d7 | Address on File | Contingent | BTC: 0.00062 |
| 3e0e567e-b6c8-4b5e-8a29-763c40ce8561 | Address on File | Contingent | BTC: 0.00062 |
| b65695bc-7fcb-44e4-827b-4f034faa6424 | Address on File | Contingent | DOGE: 237.24692838 |
| 6b07f87a-59f5-4979-a380-82adb24cf342 | Address on File | | ENJ: 0.00721348, ETH: 0.00927899, ETHW: 0.00927899, USD: 0.00000002, USDT: 0.00000001 |
| 8d5d0160-9e08-45f2-9127-bb68626bb801 | Address on File | | BCH: 0.00000407, BTC: 0.00000004, FLR: 188.3733462, NXT: 3146.63545725, USD: 0.0046104, XRP: 7.26486326 |
| 0c8c5c4f-43e4-477f-8fd8-c56859f463c9 | Address on File | | NXT: 6149.06825399, USD: 0.00635393 |
| ce1bba07-59be-4254-88e7-3e9fffa304f2 | Address on File | Contingent | BTC: 0.00042823, CRW: 147.85518545, DOGE: 55.86111244 |
| b9c0bc46-9d99-4cb0-949b-4f25a79dc0a6 | Address on File | | BCH: 0.00001724, BTC: 0.00000007, SC: 2402.36686391, STORJ: 28.61625426 |
| a362afb2-a8b5-43d9-a43d-018f01884e63 | No Address on File | Contingent | BCH: 0.15462427 |
| 4f1736a1-c75c-417f-ad7f-1637711470c9 | Address on File | Contingent | THC: 7828.15751423, USD: 0.00000002, USDT: 0.00005649 |
| 838d3ab1-c94d-49b6-bd40-17b87f997ea5 | Address on File | Contingent | BTC: 0.00000003, TRX: 251.31485032, USDT: 0.00536818 |
| f1e1a256-32fa-4392-b513-470c0abe493b | No Address on File | Contingent | USDT: 17.15256035 |
| 37204666-73f5-4e84-a07f-70a5e63be2f7 | No Address on File | Contingent | BCH: 0.0006174, BTC: 0.0006174 |
| 3003c2a2-1acd-407a-b46f-2298471da18a | Address on File | Contingent | BTC: 0.00000018, MONA: 41.67339095 |
| e5a07054-4623-46ea-9153-a4a4f93fb687 | Address on File | Contingent | BTC: 0.00061984 |
| 07cdc158-67d5-499b-9838-7c5a39983888 | Address on File | Contingent | BTC: 0.00000011, DOGE: 94.35133579, ETH: 0.00518859, ETHW: 0.00518859, USD: 0.73667944 |
| 5fbb75ef-21f6-4f09-833f-13468c6beb38 | No Address on File | Contingent | ARK: 61.49016936, BCH: 0.00000006, BTC: 0.00000006 |
| a6b53e40-3ff2-41e4-b0bd-8510a15870e4 | Address on File | | BTC: 0.00000321, ETH: 0.00000007, ETHW: 0.00000007, HIVE: 20, USD: 0.00809834, USDT: 9.63298305 |
| 66a0345e-d1c1-48fc-8da3-c8320f106014 | Address on File | Contingent | USD: 17.21883797 |
| cb588d85-56a4-4de6-88cf-b316b0ebbea4 | Address on File | Contingent | BTC: 0.0006, USD: 0.54952784 |
| 9dabb440-02b9-4d07-8e96-106cd734cf75 | No Address on File | Contingent | BTC: 0.00061975 |
| 47f837ce-7ad5-415d-9e29-ee69d792a437 | Address on File | Contingent | ADA: 45.1943298, ETH: 0.00000001, ETHW: 0.00000001, USD: 0.00000002, USDT: 0.65965315, XDN: 100 |
| 7d2bcde3-10a9-4b2e-b668-03850b7cfb46 | Address on File | | BTC: 0.00000794, FLR: 604.38, USDT: 0.01289954 |
| 0bcabaea-37ed-4cf0-9007-d0df5def0b42 | Address on File | Contingent | DGB: 2152.06542387 |
| a0f1187e-d261-4bee-97a6-d8b22d6da47a | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00926376, ETHW: 0.00926376, ZEN: 0.00280306 |
| 8d6aca48-973a-47e1-915c-676303c5eb0d | Address on File | | WAXP: 295.80766261 |
| de9e7047-b201-4f79-afd1-52b065be7023 | Address on File | Contingent | BCH: 0.00000214, BTC: 0.00000004, FLR: 612.6141728 |
| 929de4f1-fbb3-4d33-9a0f-baf3629e948e | Address on File | Contingent | DOGE: 106.27612834, FIL: 0.60631561, USD: 6.74353843 |
| f8baa382-ef3e-496e-99c7-d4139c591043 | Address on File | Contingent | BTC: 0.00011969, FLR: 4.84837315, XRP: 32.0882435 |
| 1aac9915-1778-435b-97d3-7d1213a7962d | Address on File | Contingent | XVG: 9059.60591133 |
| ec981c9a-97a9-41ce-965b-237d9952b73f | Address on File | Contingent | BTC: 0.0006196 |
| 9e87df5e-6a7a-4aa9-9b2f-62fc47f4a93c | Address on File | Contingent | ADA: 30, BTC: 0.00020534, XVG: 275 |
| 5ff82748-29de-4390-8dff-ee7a27055b26 | Address on File | Contingent | BTC: 0.00019157, EMC2: 978.4611243, IGNIS: 272.53435566, NXT: 545.06871132 |
| d586b288-e235-49e1-b737-47f4174ced00 | Address on File | Contingent | ETH: 0.00895963, ETHW: 0.00895963, USD: 0.58347784 |
| 37c2d534-28c2-4d7c-aad4-41f158358c08 | Address on File | Contingent | BTC: 0.00001067, FLR: 5.9047926, XRP: 39.08 |
| 27754fa3-9fdc-4f87-a91d-7b49205a5b90 | Address on File | Contingent | BCH: 0.00000517, ETH: 0.00927304, ETHW: 0.00927304 |
| 1164e8da-ce28-4d0b-8453-f7d1ab984ebf | Address on File | | IOTA: 95.404 |
| 8fa82427-f0f0-45db-8d9e-1a8bb2b5785f | Address on File | Contingent | HBAR: 192.02177842, RDD: 16718.78979128 |
| e336299e-fec0-483a-85f7-9ff0087b5ec0 | Address on File | Contingent | BTC: 0.00001715, ETH: 0.00898077, ETHW: 0.00898077, USD: 0.05926633, USDT: 0.00569592 |
| 83442198-e220-48c9-9f7b-0275665d3df1 | Address on File | Contingent | BTC: 0.0004812, LTC: 0.04934453 |
| 5640c938-a727-4ace-8aba-f1ce9a13a672 | No Address on File | Contingent | DOGE: 237.0384366 |
| f34c5740-3e1a-4228-af81-f33042d0634a | Address on File | | ETHW: 0.17, FLR: 377.7375, USD: 6.22346294, USDT: 0.02249242 |
| 411472c7-a85e-41d5-98f5-e8ba639f1d9c | Address on File | Contingent | BTC: 0.00029918, LTC: 0.11430056 |
| 58729822-9d42-4009-b763-9d5a84d22e36 | Address on File | Contingent | HBAR: 300, SC: 192, USD: 0.0965575 |
| 4b128b2d-9c46-44d7-812e-d1b4eb36af7a | No Address on File | Contingent | XLM: 192.27134667 |
| c6b3e86e-c404-43f5-a19e-1f1b12a56975 | Address on File | Contingent | BTC: 0.00000213, IOC: 3059.57196068, USDT: 0.01375791 |
| aa391fe5-8cb6-451c-a882-66a65ce1e07b | Address on File | Contingent | ADA: 0.64386001, ETH: 0.00000306, ETHW: 0.00000306, OMG: 19.69473492 |
| 6cd07359-1768-4188-8e79-e14af6175588 | Address on File | Contingent | BTC: 0.00056862, PIVX: 6.40705338 |
| e8d351d1-9828-4ea4-812e-45f73414a08e | Address on File | Contingent | ETH: 0.0000011, ETHW: 0.0000011, POWR: 106.79115189 |
| 871ef7ed-93e9-48c5-bb66-f021c90b2fc3 | No Address on File | Contingent | BCH: 0.00022673, XRP: 40.08493039 |
| efb6cd4c-c53c-4119-bd6b-689a3569d56c | Address on File | | POLY: 96.63764437, USD: 0.00407798 |
| 4ceecd30-b713-4710-b41d-5a873e20ab75 | Address on File | | ETH: 0.00002679, ETHW: 0.00002679, FLR: 0.0004448, POLY: 73.7330632, RDD: 3628.67480769, THC: 1068.14666523, USD: 0.22879265, XRP: 0.00239642 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 0e475811-c6a4-4f4a-863c-c26c3b42cf69 | Address on File | Contingent | BTC: 0.00061927 |
| 8fcd9e38-25b2-4d26-a660-b3daa604acfe | Address on File | Contingent | BTC: 0.00058704, ETH: 0.00048014, ETHW: 0.00048014, USDT: 0.00412342 |
| 06c87598-17b1-4172-96e5-545eacde8bfb | Address on File | | ADA: 44.59923768, BTC: 0.00000001, USD: 0.87092041 |
| c842256e-954f-4b88-9624-762c01797612 | Address on File | | FLR: 148.2826761, NXT: 4652.51874352, USD: 0.00798364 |
| ac5ab602-a6e7-4ff0-a0a3-af8139333726 | Address on File | Contingent | UBQ: 116.08256781, XLM: 160.54945594 |
| 5b9f61df-3091-43c2-adb3-4d790bfc17d7 | Address on File | Contingent | ETH: 0.00000119, ETHW: 0.00000119, SC: 4913.79310345 |
| 4199c91e-7ff8-4391-bbf7-73e63e8cc0e3 | Address on File | | BTC: 0.00000138, RVN: 13.05212829, SC: 575.60516282, USD: 8.92466833, USDT: 5.71032973, ZRX: 1 |
| 85114d25-23d6-4ccd-9d16-665c8c06f1b6 | Address on File | Contingent | BTC: 0.00015364, FLR: 19.03797, MYST: 16.52433815, NXT: 84.33245167, STRAX: 5.79361423, USD: 2.25817102, USDT: 3.15581619 |
| 4335e3d2-80cb-4377-82cc-7c39904ce836 | Address on File | Contingent | BTS: 2000 |
| dec6750a-0a06-49ad-b88a-7d92d3709bcc | Address on File | | BTC: 0.0005507, XVG: 1000 |
| 0a0f6384-7d79-4a7c-9260-b51507a516b2 | Address on File | | FLR: 611.8427436, USD: 0.00608919 |
| 10244803-13e2-450d-bde6-6425edd5fe14 | Address on File | Contingent | BTC: 0.00061908 |
| 8bddcabc-da34-4f21-9cd6-e92db371a0d8 | No Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000051, NEO: 1.875 |
| e594421b-e1ad-4a67-b1d3-bedf56a7eaa5 | Address on File | Contingent | DOGE: 236.88908356 |
| b2264b6f-bb22-40c6-89ba-61369da5cd71 | Address on File | | ALGO: 4.25830402, ATOM: 0.00054727, ETH: 0.00555341, ETHW: 0.00555341, NEO: 0.67482383, XLM: 0.00002863 |
| 8be81632-853b-4907-b81e-a3922ee04ef2 | Address on File | Contingent | XDN: 39149.90195046, XVG: 8143.81355633 |
| 59d94b59-2a71-4853-b798-ebb8c9634c93 | Address on File | Contingent | BTC: 0.00000016, IGNIS: 410.91859627, PTOY: 1086.42043182, USDT: 0.0362655 |
| cea2df31-e7cd-4aac-9bf2-7fe4d48b7692 | No Address on File | Contingent | BTC: 0.00000003, LTC: 0.22091062, USDT: 0.00004316 |
| a9e4c323-1012-477b-a578-a57494c18c1c | Address on File | Contingent | BTC: 0.000619 |
| e158385f-29e7-4130-826d-dfdbdced2363 | No Address on File | Contingent | BCH: 0.00002109, BTC: 0.00002109, NMR: 0.82173145, STRAX: 11.30118916 |
| 1e61b4f2-b7e4-4fbb-bd15-2a300e17a6ad | Address on File | | VTC: 149.13966348 |
| 9e0af1e6-b6f3-4b99-8693-620b1b97bc20 | Address on File | | BTC: 0.00061767, USDT: 0.0360329 |
| 7f260cf7-2b48-4596-b040-3347c5d98f44 | Address on File | Contingent | USD: 0.01010002, XRP: 40.09566685 |
| a878e37a-8238-4a74-81d9-82d2b818ceed | No Address on File | Contingent | BCH: 0.0005, BTC: 0.0005, DASH: 0.001015, DOGE: 34.9, LTC: 0.00863043 |
| 2ead9ce7-6925-4fc4-b575-514a99621be2 | Address on File | | ADA: 2, BTC: 0.00003, FLR: 60.438, RDD: 10000, XRP: 1, XVG: 5000 |
| 07294484-a0e0-47b3-8f53-d9dd37252a8f | Address on File | | BCH: 0.00000078, BTC: 0.00000001, FLR: 6.00135093, XRP: 39.71905711 |
| 33007157-6e69-464d-91a3-1e1be5a72e3d | Address on File | Contingent | DASH: 0.01674412, ENJ: 45, FLR: 25.10042283, XVG: 142.85714286 |
| 48bbe327-5f8d-4e2f-a889-c091a20e8c68 | No Address on File | Contingent | BCH: 0.00061638, BTC: 0.00061638 |
| 96eceb7d-b8b4-4501-acae-def24acbd752 | No Address on File | Contingent | BCH: 0.00061636, BTC: 0.00061636 |
| 420ce166-1809-4cd8-8004-7b733e2c8638 | No Address on File | Contingent | BCH: 0.00060436, BTC: 0.00060436, DASH: 0.008 |
| 91bcf9af-e1a6-4a7f-8b9e-26898af830bd | Address on File | Contingent | BTC: 0.00000002, USD: 17.189625, USDT: 0.00108028 |
| c1b6d616-7840-4f4c-96b6-e7d18294d9ec | Address on File | Contingent | BTC: 0.00052406, EMC2: 7.87190073, GAME: 5.64327359, MUNT: 76.4110119, POT: 52.18933146, PPC: 5.190239, XVG: 126.933356 |
| 48c9e411-e121-4373-b21e-513f7eefc8f5 | Address on File | Contingent | BTC: 0.00000025, RDD: 1089.57692308, SC: 4785.17776685 |
| 282a7f8a-98e6-4f14-aa0f-1877e2f6d2b7 | Address on File | | BTC: 0.00000981, ETH: 0.00900854, ETHW: 0.00900854, LTC: 0.00255365 |
| 77413c5c-0698-4a56-a7c0-518f0a2f7885 | Address on File | Contingent | EMC2: 302.57470072, FLR: 110.4576496, IGNIS: 200, NXT: 400, USD: 0.00006963, USDT: 3.46866029, XVG: 3000 |
| a6c4498a-c039-4209-8a9d-559f1d4138d4 | Address on File | Contingent | BTC: 0.00061877 |
| 4e6bdff0-cd36-4cc7-8d9a-2b22e68cffe3 | Address on File | Contingent | BTC: 0.00061839, USDT: 0.00998617 |
| 0b80e5be-e2b9-4024-8058-23a59f77ff89 | Address on File | Contingent | BTC: 0.00000027, VEE: 6872.62248243 |
| 94a8813d-b01a-4f36-81c3-acf638522548 | Address on File | | BTC: 0.00006871, SIGNA: 4615.01943199, USD: 10.20361964 |
| 38a5dc0e-0e8a-4016-84d7-5aa615f2365f | Address on File | | USD: 17.18881249 |
| 9a865971-f3c9-410d-b382-524ee3db9939 | Address on File | | BTC: 0.00000031, USDT: 0.00131367, XEM: 545.33029613 |
| 88e40a14-6bc6-4ec0-b3ff-68ab97a335aa | Address on File | Contingent | BTC: 0.00061869 |
| a585e1be-9de3-4ba0-9dc6-e142fac6f9df | Address on File | Contingent | ADA: 46.93498584 |
| b0c7c0b2-3bc9-4b17-b76b-5c2cd28df02f | No Address on File | Contingent | BCH: 0.00061621, BTC: 0.00061621 |
| 077f968f-40a6-4263-a1a0-4717eec8be3a | Address on File | Contingent | BTC: 0.00061864 |
| 6a25069f-230a-404a-9927-4802020afb0f | Address on File | Contingent | DASH: 0.40771535, MONA: 0.13920671, OMG: 0.10938709 |
| 693bfc2e-28d2-4598-b7ad-c0c7101a232f | Address on File | Contingent | BCH: 0.15426964, USDT: 0.00330451 |
| fa0d5ca1-b039-432d-9ecf-4e9fff26f54a | Address on File | Contingent | ADA: 0.00000001, BTC: 0.00000016, ETH: 0.00000308, ETHW: 0.00000308, FLR: 161.3049166, USDT: 12.59141997, XRP: 0.00282892 |
| f84a6a77-384c-4b54-8043-b6f5fe7c965f | Address on File | | BTC: 0.00030228, DOGE: 0.37170129, ETH: 0.00043084, ETHW: 0.00043084, RDD: 0.79614437, USD: 0.20776221, USDC: 0.843172, USDT: 6.72639846, XDN: 3504.95975735 |
| d8e9e31e-692d-4abe-9f80-ccfab9d9bc1e | No Address on File | Contingent | BCH: 0.0000312, BTC: 0.0000312, DOGE: 224.73 |
| 1b94b6df-f059-4e3e-a228-d5dc10514f3c | Address on File | Contingent | ETH: 0.00000074, ETHW: 0.00000074, FLR: 5.99852563, XRP: 39.70035826 |
| 1daf71c5-7e7f-430a-9a9d-8737a9fb94aa | No Address on File | Contingent | BTC: 0.00000004, XRP: 40.09414943 |
| c4dcbf1f-c85d-4703-b65b-c81c38df5f45 | Address on File | Contingent | ETH: 0.00924965, ETHW: 0.00924965, USDT: 0.01807082 |
| 0a05fdf5-2560-4fd8-a28d-4b3807b55415 | Address on File | | DGB: 1523.12545343, USD: 5 |
| 0f5e0446-a591-4ff4-8d5a-5baf0bcbac3e | Address on File | Contingent | BTC: 0.00000005, FLR: 5.99831442, XRP: 39.69896039 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 91ffe760-c06f-44f2-af6b-e149eb4f6786 | Address on File | Contingent | USDT: 0.00752377, WINGS: 11.41169476, ZIL: 705.993 |
| 27b89efc-e27e-43f3-ba13-5ead255214da | Address on File | Contingent | BTC: 0.0000265, FLR: 3.475185, LSK: 5, NXS: 10, POT: 490, RDD: 1550, XRP: 23 |
| 53918784-21cf-4b2c-acdc-451491131efa | Address on File | Contingent | ARK: 2.5, BTC: 0.00000005, FLR: 3.03663176, OMG: 5.00425338, VRC: 10.0975, VTC: 30, XRP: 20.0975 |
| 15da786f-7c0f-4bd0-b408-844c7805a94d | Address on File | Contingent | OMG: 19.94920203 |
| c32a41b5-803a-4ebe-9ca3-77b89a7b685d | Address on File | Contingent | ARDR: 33, BTC: 0.00000999, DOGE: 184.59474051, POT: 150, THC: 298.23677033 |
| 689142ca-3280-45ff-af59-b334913f0b3e | Address on File | Contingent | BTC: 0.00000008, ETH: 0.00000311, ETHW: 0.00000311, SC: 4907.21510417 |
| e340daa2-8fe2-4c13-8bd2-d79662528864 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00060857, FLR: 0.07717334, UBQ: 2.22284137, XRP: 0.51076035 |
| 480c10b1-10ee-41a1-b313-393609c135b7 | No Address on File | Contingent | BCH: 0.000616, BTC: 0.000616 |
| 469bd848-18d4-4030-85da-e0cc9e7d86d7 | Address on File | Contingent | QTUM: 5.54397011, USD: 0.65305183, XLM: 25.04644363 |
| e93ae548-f74a-4be3-bda0-03f848aa2cad | Address on File | Contingent | BTC: 0.00061844 |
| 7747487d-bef3-49ec-8ae0-d6e1897f8586 | Address on File | Contingent | BTC: 0.00001821, DGB: 1600.1002322, RDD: 9684.86902031 |
| 9b1f4d1e-9a55-445e-bd5f-8c478c8bdd7a | Address on File | | USD: 17.18028946 |
| 5a511633-cd53-4354-b427-8b3d3bb9f619 | Address on File | Contingent | BTC: 0.00003206, ETH: 0.00054557, ETHW: 0.00054557, NMR: 1.12 |
| 1ec3bd8b-1d75-4102-bf16-824fb5e45d01 | Address on File | | PAY: 100, POWR: 100 |
| c1b9b30d-b958-454b-9e2f-9f89313fc64f | Address on File | Contingent | TRX: 12.05326154, USD: 16.35355871 |
| a77707bb-8718-4bca-9cac-4b1c3c8ccbff | Address on File | Contingent | SC: 4908.29934936, USD: 0.00000001 |
| 8624b64f-db77-4090-a2cb-4b43974afea8 | Address on File | Contingent | BCH: 0.00000078, BTC: 0.00000078, STRAX: 35.90813717 |
| 1707c8de-80d6-4842-a24a-c0089de11820 | No Address on File | Contingent | BCH: 0.00061589, BTC: 0.00061589 |
| 27e29c22-760c-4565-8ef0-628612943bca | Address on File | | BCH: 0.00000021, BTC: 0.00000054, ETHW: 0.1595789, USD: 16.83611617 |
| d6e9e964-28c5-4e93-951d-3a0233fe4ea6 | Address on File | | BTC: 0.00000001, KMD: 5.30738157, MTL: 5, POWR: 10, RDD: 9736.12102183, XVG: 2573.398 |
| 3a6c084c-0cf6-4823-9aee-fcdb22023a67 | No Address on File | Contingent | ZEC: 0.031935, ZEN: 2.02210932 |
| 87bcaec1-9292-4b28-8648-456f8d635640 | Address on File | Contingent | BTC: 0.00000059, ETH: 0.00924598, ETHW: 0.00924598 |
| c4e7ea56-0751-44eb-9fd8-3eb047ea3c4f | Address on File | | BTC: 0.00000203, FLR: 594.0060553, XRP: 0.99999 |
| 29fa361c-814c-41cb-9ca6-df02e441fd0f | Address on File | Contingent | DASH: 0.33870968, XLM: 33.800663 |
| 5b7f6e47-059e-4c33-abd6-b7f359c08fb7 | Address on File | Contingent | ETH: 0.00914351, ETHW: 0.00914351, OK: 35, USD: 0.00116373, USDT: 0.00095132, XRP: 0.00293389 |
| 33257d4c-6734-4818-8193-56c5e15f3686 | Address on File | Contingent | DOGE: 208.48565424, USD: 2.04035872 |
| 7e5ec3f8-b4c4-46dd-815d-ee71a72fa0e6 | Address on File | Contingent | BTC: 0.00000006, ETH: 0.00000102, ETHW: 0.00000102, FLR: 250.8335762, NEO: 0.66031911, USDT: 0.91884997, XEM: 100 |
| 5b9c28cf-a234-4d11-b67a-29fd4fdf8aa7 | Address on File | Contingent | BTC: 0.00022618, LSK: 1, NEO: 1, OMG: 1 |
| d6eac24f-b35f-44b7-a6c7-03e389e9caa2 | Address on File | | IOTA: 49.949, TRX: 0.000886, XVG: 4297.598 |
| 8942b5da-2cc1-4033-9cb5-9d28f59652db | Address on File | | ETH: 0.00002124, ETHW: 0.00002124, FLO: 6667.25863755, FLR: 209.71986, NEO: 0.62237982 |
| 5975d2d2-a951-4e57-9420-6a7b8c7df4d0 | No Address on File | Contingent | BCH: 0.00061579, BTC: 0.00061579 |
| 00d5a528-d34b-46ae-b9b2-40b4e1230908 | No Address on File | Contingent | LSK: 19.6149879, PAY: 16.95109893 |
| c1512f19-c788-4ebf-b44a-c74a88f6738a | Address on File | | ETH: 0.00917817, ETHW: 0.00917817, STEEM: 0.71076534 |
| a68a6713-80cd-4215-a41f-701e8fd60161 | Address on File | Contingent | IGNIS: 91.89411949, LTC: 0.1765868, NXT: 183.78823897, PAY: 229.51179719 |
| 2cd0a433-f9e5-4518-b936-281eaae51f88 | Address on File | Contingent | ADA: 45, BTC: 0.00000514, XVG: 291 |
| e3c055db-c4a1-40e3-9291-d3906a43a9bc | Address on File | | LBC: 1372.081059, USDT: 4.53304726 |
| 18f654af-407c-4cf7-af4f-50225b88ad29 | Address on File | Contingent | BTC: 0.0000004, ETH: 0.00002026, ETHW: 0.00002026, FLR: 609.4411508 |
| fc0ee876-3635-42e2-bc93-ec35924f442e | No Address on File | Contingent | ADA: 36.39507433, BTC: 0.00000002, SC: 339.28474672, THC: 157.23518285, VTC: 20.04034762 |
| a6350647-f0ad-49fc-8ac6-d2f2cc692719 | Address on File | | BTC: 0.00052859, USDT: 2.47781587 |
| 35dbcfd0-e415-47b6-8bed-b38a2eae7628 | Address on File | | DGB: 2146.49980926 |
| 7b1ca6f7-206e-43c2-9fd2-57d91b968cd4 | Address on File | Contingent | BTC: 0.00000014, REPV2: 2.72117738 |
| 5e573333-f1d4-435b-a801-6220cc0cc950 | Address on File | | ADA: 1.01325246, BTC: 0.00058234, DOGE: 4.44272727, ETH: 0.00005121, ETHW: 0.00005121, SIGNA: 100, XVG: 50 |
| ea158ec6-9b20-4acb-b5e4-dabc3c35b8be | Address on File | Contingent | BTC: 0.00000346, FLR: 5.96056973, XRP: 39.44915271 |
| 6aef9a7c-3dc5-48e5-a466-9d8f5b9e4d1e | Address on File | | HBAR: 313.34246479 |
| 77e75a76-a561-4a87-abb4-5664bc70e9cb | Address on File | Contingent | BTC: 0.00000006, XRP: 40.05908991 |
| dd08f67c-3d93-43ef-b7d8-cfb00cf0673f | Address on File | Contingent | IGNIS: 50, MAID: 100 |
| 31de44c4-74eb-428d-9ef0-5aa132cc00fa | No Address on File | Contingent | BCH: 0.00051166, BTC: 0.00051166, DOGE: 20, LTC: 0.01857777 |
| 46eb315f-edc6-4ced-8c45-497ee7fa8b1a | Address on File | Contingent | BTC: 0.000618 |
| 1bfaae2f-18e2-422d-8b91-83d3d30e98a9 | Address on File | Contingent | FLR: 562.7469374, USD: 1.35482145 |
| e1244758-8291-4b7f-8128-f27c2235a184 | Address on File | | BTC: 0.0004202, FLR: 60.28606926, XVG: 2000 |
| 4a2bb83b-181a-4a4f-b918-7e7d5afa44de | Address on File | | AMP: 1542.38866734, EMC2: 372.45120658, ETH: 0.00000343, ETHW: 0.00000343, SOLVE: 153.80870734, XDN: 27600.15796857, XLM: 10, XMY: 80898.63550234 |
| 483c1866-9658-4464-8fbb-38da984a8d12 | Address on File | Contingent | BTC: 0.00021311, WAXP: 193.24023952 |
| 473d99a1-5fb3-4183-a690-674d03272231 | Address on File | Contingent | DOGE: 236.45970988 |
| e6eaf96d-ccdc-4ca5-8969-4e92990bfefc | Address on File | Contingent | SC: 1400.98314607, USD: 12.26266753 |
| f3708e0e-1fdf-40f1-be3f-b6f9d0ef2ee0 | Address on File | | ARDR: 50, EMC2: 40, LSK: 3, OMG: 5, QTUM: 1.24861652, USD: 0.00016662, VTC: 10, WACME: 5, XVG: 750 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| cd00cd37-294f-482e-8fee-7caa91243fb8 | Address on File | Contingent | BTC: 0.00042005, SOLVE: 240 |
| 9f08703c-e351-4dee-b74b-ac71562112fa | No Address on File | Contingent | XRP: 40.04991438 |
| 9a443aa9-7993-49ee-878b-5c11bb6dc1ab | Address on File | Contingent | ETH: 0.00924872, ETHW: 0.00924872 |
| eb8e41cc-4c25-4abb-85b0-072f75b0fbab | Address on File | Contingent | BCH: 0.00005501, DGB: 1, GLM: 1, MAID: 100, RDD: 1, SC: 1, XMY: 1, XVG: 5 |
| 41da25fa-a229-45ce-958e-ea34e6630450 | Address on File | Contingent | BTC: 0.00003717, IGNIS: 13.67323125, TRX: 234.3050353, USD: 0.01318259, XLM: 0.00093439 |
| ef812f1c-06fd-495d-8934-4a474f2c5b34 | Address on File | Contingent | BCH: 0.15409946 |
| 9444634d-8f6b-42f0-a0db-63a5449ac22b | No Address on File | Contingent | BCH: 0.00061535, BTC: 0.00061535 |
| f71e96df-d598-40d6-9214-ff5950681c59 | Address on File | Contingent | BTC: 0.00000057, USD: 13.38888615, USDT: 3.74360414 |
| 4e85f2c2-6b3f-4440-a1ee-8b6b7a1d715c | Address on File | Contingent | FLR: 0.82363326, REPV2: 2.34646546, XRP: 5.45109541 |
| c125b432-60d5-487c-b7de-ae83fcec0e95 | Address on File | Contingent | BCH: 0.00023914, DASH: 0.03867982, EMC2: 50, LSK: 4, POT: 575, SC: 2411.70259772, USDT: 2.04021449, WACME: 3.85778345 |
| d19b2006-b5f4-4d5a-90ca-df16d6afde9d | Address on File | Contingent | SIGNA: 100.30157606, USD: 0.72472409, USDT: 16.2629088 |
| cb4d7b9f-f40f-46ea-931e-d561b5e2aeed | Address on File | Contingent | KMD: 26.64303128, STRAX: 19.55992154 |
| b4bcc517-258d-4452-8752-27fc3bdf9b9d | No Address on File | Contingent | BCH: 0.00061532, BTC: 0.00061532 |
| 42f25c21-3358-4d2a-ab25-4088eca5d3f7 | Address on File | Contingent | BTC: 0.00000006, NEO: 1.12736903, RDD: 17071.63665385 |
| 603e5b26-a690-4929-a031-c86e7ddc4a48 | Address on File | Contingent | BTC: 0.00000299, ETH: 0.00920249, ETHW: 0.00920249 |
| a1ad150f-f7b5-46e2-b7ef-78ea693989f9 | Address on File | Contingent | ETH: 0.00317604, ETHW: 0.00317604, NEO: 1.22943786 |
| eea9366f-8e32-4210-a61e-a0f8c78c5daa | Address on File | | BCH: 0.00197824, FLR: 92.62168244, NEO: 0.00000001, OMG: 0.07144557, USD: 14.27734847 |
| fb58ef4f-365b-4912-8ec4-a0dfa5f827d8 | Address on File | | USDT: 10.99950055, WACME: 184.3735605 |
| 35832b21-8a23-400e-9647-4adcf3d45a8c | Address on File | Contingent | ETH: 0.00589258, ETHW: 0.00589258, SC: 500, XLM: 50 |
| 6620bca6-f638-433d-b6a3-26fcab523f98 | Address on File | Contingent | ALGO: 0.0547945, DOGE: 150.41781933, USD: 6.23075095 |
| 6e40e0e6-f668-4d31-ae94-8f612ef9d957 | No Address on File | Contingent | BCH: 0.00051386, BTC: 0.00051386, MYST: 11.78033658 |
| 1352ed0b-172d-4090-8115-d31018e1cd2d | Address on File | | FLR: 3.777375, LBC: 570.73796611, OMNI: 1, XRP: 25 |
| 1722dc34-f3c3-4250-b48c-1bf6db4c3d6a | Address on File | | ARK: 45.06599075, BTC: 0.00001805, FLR: 85.62621667, OK: 100, PAY: 91.86261502, XMY: 1729.42078448 |
| fffa8264-e670-4108-b17f-230e2cc1d67e | Address on File | Contingent | RDD: 22996.43555248, USDT: 0.00254073, XVG: 4188.84303022 |
| f7fbd519-8bc7-4101-b578-2559e2f62ee4 | Address on File | Contingent | DOGE: 236.35358622 |
| 75b49a7f-aa62-46c1-8c94-967df9db14a9 | Address on File | | BTC: 0.00019485, XDN: 266678.53399688 |
| dc3e6eb7-a66f-4edd-9868-04b87443e9d7 | Address on File | Contingent | BTC: 0.00061763 |
| fe8a3bc1-e8bc-4eb1-a513-47458d0b1966 | Address on File | Contingent | BCH: 0.00038103, BTC: 0.00030252, SC: 2400, XRP: 0.72674775 |
| b97a249c-73d6-42c1-8c5f-aa1d0847020b | No Address on File | Contingent | BCH: 0.00102749, BTC: 0.0006135 |
| 4482d075-13b7-438c-ad61-c5bf7557a361 | Address on File | | BTC: 0.00000003, FLR: 20.77754954, RDD: 28132.63380369, USD: 0.00803563, XVG: 2795.85651619 |
| 057b18d4-df18-4865-8953-162fa6bb149d | Address on File | | FLR: 610.5829972 |
| a7e50a68-a44a-4d74-b1b0-2c1149ee7d97 | Address on File | Contingent | BCH: 0.00021683, BTC: 0.00000001, ETH: 0.00912752, ETHW: 0.00912752, MYST: 0.80185151 |
| e2e2a752-a5ca-4406-8050-36460620be31 | Address on File | Contingent | BTC: 0.00026938, XEM: 307.09312475 |
| 600ae11f-ad54-49f9-93d6-c73e863d7df5 | Address on File | Contingent | ARK: 10.01338906, BTC: 0.00000002, ETH: 0.0000004, ETHW: 0.0000004, VTC: 28.75028922, XRP: 25.05007435, XVG: 158.08071369 |
| 16a8e8f5-b468-4bd3-b653-8adf0caa3596 | Address on File | | PTOY: 1000, STRAX: 3.3294552, USD: 0.00022191, XDN: 37818.63477827 |
| adcee00a-0689-4f25-83f7-416ab5c30dc6 | Address on File | Contingent | BTC: 0.00061757 |
| 9f34fade-2618-4b3a-9c93-ece992032330 | No Address on File | Contingent | BCH: 0.00061509, BTC: 0.00061509 |
| ec4e9767-ba20-46a7-a524-a8935107fa4e | Address on File | | BLK: 58.87436762, BTC: 0.00046006, NXT: 117.90780142, RDD: 0.00000015, SC: 787.5, XDN: 510.18518519, XEM: 4, XVG: 256.29496403 |
| b47897ac-87a7-4ace-94b0-e0c0bc7a9a07 | Address on File | Contingent | BTC: 0.00006946, STRK: 1.35158877 |
| 5409ef48-aed3-45c5-aafc-38c46f638107 | Address on File | | NXT: 4179.49287233, PAY: 469.13643958, USD: 0.00619845, XDN: 9706.8950343 |
| 1a050294-eba7-4fb6-91c6-23dd530586bf | Address on File | Contingent | BTC: 0.00061754 |
| 04e3e87b-aa2b-4d0d-9b18-a80db8e063b5 | Address on File | Contingent | DGB: 0.0054163, GLM: 0.52673668, STRAX: 35.66491971 |
| 010a6173-43a7-40c7-a245-083763764fac | Address on File | | BTC: 0.00010215, DGB: 75, DNT: 25, FLR: 52.88325, GLM: 50, POT: 50, RDD: 100, SC: 100, USD: 0.00139502, XDN: 100, XVG: 100 |
| 1e3f455c-049a-48ab-93e0-f8a4d53492c4 | Address on File | Contingent | BTC: 0.00061748, USD: 0.00000031, USDT: 0.00000006 |
| 9fa5e1e0-6905-4ce9-ae00-c13943e393b0 | Address on File | Contingent | BTC: 0.00009692, NEO: 0.26180931, RDD: 30155.16133285 |
| acbc1804-8676-41c5-ad06-8e77f72a566a | Address on File | Contingent | GBYTE: 0.13602273, MER: 103.90625, POWR: 12.01228324, PPC: 19.98661624, SC: 1608.87096774 |
| b7e1af06-6742-4883-a5f1-6cacf8fc69a5 | Address on File | Contingent | HBAR: 313.02975247 |
| a62c81f8-4ee3-4744-b3f1-75be0d1c2bd9 | Address on File | | ETHW: 0.12490426, LSK: 8, USD: 0.0035308, USDT: 9.92325 |
| 0c752ade-9c8f-44b5-bbdb-6b63b8186521 | Address on File | | BTC: 0.00050514, DOGE: 0.00826923, IGNIS: 7.5, NXT: 15, XVG: 1600 |
| a848a25a-a672-4524-93f1-57b03519ed6b | Address on File | Contingent | BTC: 0.00061744 |
| 01a0cdd0-5e9e-4247-af5f-53649d59f840 | No Address on File | Contingent | BCH: 0.00061497, BTC: 0.00061497 |
| b211260a-82c8-4c24-8535-7ef2319b6140 | Address on File | | USD: 0.00835273, XRP: 40 |
| f3ab7ccc-371b-4852-aa4c-5b4565197772 | Address on File | Contingent | BCH: 0.00001032, BTC: 0.00000002, SC: 4900 |
| 9189e7c9-3a55-4836-a34a-48d1f780170d | Address on File | Contingent | BTC: 0.0000001, ETH: 0.00000151, ETHW: 0.00000151, USDT: 0.0014898, XRP: 40 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 8934c524-6000-4242-9dd9-0364536369b5 | No Address on File | Contingent | SNT: 708.6928741 |
| fe4b7229-484a-454f-b8c0-bfa011ba95d0 | No Address on File | Contingent | IGNIS: 95.40491407, NXT: 190.80982814, STRAX: 30.24523414, XVG: 888.21501695 |
| 35a5ef0b-2edd-4444-ba9d-f0a6ddb5d30a | Address on File | Contingent | USD: 0.17917528, USDT: 16.9028868 |
| 2a8e09a0-41d3-402f-9954-e32550be15fd | Address on File | Contingent | BLOCK: 139.08356371, FLR: 237.4365088 |
| 82a3b1ff-feac-4a85-ae31-45c49af16fb8 | Address on File | | USD: 0.0048101, XRP: 40 |
| 3bda8a64-cbba-4775-85f3-2697b0d9e0ba | Address on File | Contingent | GNO: 0.1, OMG: 6.78257677 |
| 3654d383-feed-4bd5-ba3a-0fd7829de2d2 | Address on File | Contingent | USD: 1.02276726, USDT: 16.06136235, VTC: 0.00000001 |
| 71af8d49-aa32-4d74-ad34-9881c5edd3e1 | Address on File | Contingent | COMP: 0.10368368, ENJ: 38.74494387 |
| 30b1f5ed-c76b-4bde-9bc8-8115abdf9325 | Address on File | Contingent | BCH: 0.13906365, BTC: 0.0000001, ETH: 0.00000344, ETHW: 0.00000344, FLR: 58.70789252 |
| 3118951b-53a8-440c-ba34-9e093d330a54 | Address on File | | FLR: 3.83995199, LTC: 0.02946612, USDT: 0.00113475, XLM: 29.6195033, XRP: 25.41415662, XVG: 632.41106719 |
| 53a7fa86-8139-476d-a56d-c0f4ed3a8db0 | Address on File | Contingent | BTS: 0.00000001, ETHW: 0.18819284, USDS: 16.7615106, WAVES: 0.00000001 |
| 62b103e8-6ab0-4c06-ac44-cde9c20d7fd3 | Address on File | Contingent | BTC: 0.00000025, ETH: 0.00000053, ETHW: 0.00000053, ZRX: 79.56566168 |
| 85b41140-6282-4e77-bc6f-c66261151ed5 | Address on File | | USD: 17.14601741 |
| d4893107-c8e2-4938-aa48-033f89fc51da | Address on File | Contingent | BTC: 0.00061716, USD: 0.00068777 |
| 2af66004-2df0-4a0d-b5a0-a3bbd8b9932c | Address on File | | USD: 0.0015062, XRP: 40 |
| cf4b1569-b291-4127-903b-cef276f11b5e | No Address on File | Contingent | ZEC: 0.51720587 |
| 375af3af-2113-4005-a3ca-ef491d055b19 | Address on File | Contingent | ARK: 61.21737601, BCH: 0.00000029, BTC: 0.00000015 |
| ac3513cf-7e1b-4ba3-a94b-60835a2d7536 | Address on File | | FIL: 0.80142317, NEO: 1.28095142, OK: 12.86650558, POT: 8.35026738, SC: 1.59026369, THC: 19.55593697, USDT: 0.00000001, XVG: 854.58700668 |
| adcdae77-4c38-4e07-8981-5095a7cbe4fb | Address on File | Contingent | XRP: 40 |
| f3444586-6469-4776-bb08-1593dec917bf | Address on File | | XRP: 40 |
| fb74101d-563c-407e-8fdd-cfe8052db03e | Address on File | | BCH: 0.00000022, NEO: 0.08552628, NXS: 164.20293672, STRAX: 9.90652117 |
| 03a6caf0-6c1f-41ed-ab53-94f352031f3b | Address on File | Contingent | BTC: 0.00014294, DASH: 0.002, RDD: 15000, SC: 2000, XDN: 2000 |
| ed3e3cd1-db00-4f24-aa1c-75248be1cd2c | Address on File | Contingent | BTC: 0.00061704 |
| e41dda90-b5c5-42eb-9d23-e95ce7e84430 | Address on File | Contingent | ARK: 0.10698875, BAT: 80 |
| b2799209-4be4-4f18-903a-63307565fe97 | Address on File | | BTC: 0.00020779, FLR: 15.1095, LSK: 10, NXS: 25, POT: 300 |
| 623e5ddb-7c2b-424f-ae18-6b2b3195fc27 | Address on File | | BTC: 0.00013131, USD: 0.25099932, XDN: 10654.694505, XRP: 29.8 |
| df0ea796-a6be-444d-9e81-1c0cbc15d544 | Address on File | | ETH: 0.00457902, FLR: 302.19, USD: 0.15978176 |
| 23828b26-a173-4581-bdcd-977640a10dbf | Address on File | Contingent | USDC: 1, USDT: 16.07223966, XEM: 0.02200785 |
| 9e6aee49-b66c-4c79-ad92-b2350ff9d87f | Address on File | Contingent | ETH: 0.00859431, ETHW: 0.00859431, USD: 0.00910978, USDT: 1.17527128 |
| 24636afb-5ba9-4d00-b69d-4e0c52e5cb1e | Address on File | Contingent | BTC: 0.00061696 |
| 5758a3c5-5885-4a43-bbdb-e41f48d2bcc6 | No Address on File | Contingent | BTC: 0.00061695, EXP: 0.04441951 |
| ec36b373-d478-41d3-ac77-95a6c2f590f0 | Address on File | Contingent | FLR: 4.13174644, RDD: 13258.05619843, XRP: 27.34535515 |
| d567daa7-2ea6-4329-a8a5-c251354e9185 | Address on File | | ETHW: 8.36436383 |
| 14768cec-1352-422b-a94c-f42fee128cee | Address on File | Contingent | SC: 4896.72800634 |
| 6290ab0b-d340-49c6-b38b-afb3a08859c8 | Address on File | Contingent | BTC: 0.00061691 |
| 426e8100-0118-49ca-8553-208b954b40d9 | No Address on File | Contingent | BCH: 0.00061356, BTC: 0.00061356, SC: 6.9825 |
| acdac15e-2ff4-440c-bb44-76fad2142ac0 | Address on File | Contingent | FLR: 453.285, THC: 2000 |
| 5d8eeb1d-8cfb-44e5-9d81-75cec28f7108 | Address on File | | BTC: 0.00061686 |
| fe1e2102-59f8-4b51-b48e-f89d1d905702 | Address on File | Contingent | FLR: 447.5397643, USD: 4.56073498 |
| 96556840-351c-480d-b7dd-3a54606bba8e | Address on File | | BTC: 0.00000001, FLR: 151.095, USD: 0.08151224, XDN: 290815.14698555 |
| 764b0b29-3443-4b87-bf63-2b6e83ceecda | No Address on File | Contingent | BCH: 0.00153032, BTC: 0.00061069 |
| 83fb1fd5-80c6-4487-afd9-757b9ce16d7a | Address on File | | DGB: 326.83247204, DOGE: 200, USD: 0.0011663 |
| 55dd5c35-f42a-435d-926e-a377c9873ce7 | Address on File | Contingent | BTS: 25, MAID: 100 |
| 7b907857-b026-45d9-854d-46ecb0933a78 | Address on File | Contingent | BCH: 0.15080949, USDT: 0.33588682 |
| 177b4fac-ad82-4483-b01e-4939bb89738e | Address on File | | DASH: 0.0040455, IOC: 1591.73888511, LSK: 0.23138298, USDT: 1.70939708, WACME: 52.81094495, WINGS: 2306.3583815 |
| d48a41ea-bc6b-4a2d-abf3-359ed359d9a2 | Address on File | | BLOCK: 60, NAV: 5, NXS: 3.5, NXT: 832.73629703, PART: 13, RDD: 1000, REPV2: 0.16, VTC: 1.1, XVG: 170 |
| 1d814a0f-a7c8-421e-8278-c02952b33597 | No Address on File | Contingent | BCH: 0.00038435, BTC: 0.00038435, XRP: 14.9625 |
| 30c1b4c6-6d2c-4ccf-9064-a2df8686454c | Address on File | | ADX: 31.2383074, KMD: 39.86872808, OMG: 0.5535888, USDT: 0.00147555 |
| 89f3d6ed-8593-4f05-94c3-d2e8c1cb5faa | Address on File | Contingent | HIVE: 30, STEEM: 30 |
| d2454a28-8a64-4df6-8550-0ddf02aea359 | Address on File | | DOGE: 235.98689187 |
| 4dfdcdab-cab5-46c8-a396-6bed6506abd5 | Address on File | Contingent | BTC: 0.0001227, ETH: 0.00456551, ETHW: 0.00456551, USD: 5.25031204 |
| b47062b6-19e2-43de-9a7e-7e3cbdf8d2e4 | Address on File | | ETHW: 7.96427997, LTC: 0.01, USDT: 0.03488355 |
| 12a488e7-a7dd-408d-b324-65bb2124957e | Address on File | | BAT: 22.5, LINK: 1.85937804, USD: 0.00000005, USDT: 0.00000002, XLM: 0.60033137 |
| 5b0e5e2e-f0ba-4eea-964d-e25bcafebb30 | Address on File | | DASH: 0.00119764, FLR: 182.069475, PIVX: 0.33182292, SC: 534.63497824, USDT: 9.73956092, ZEC: 0.00729303 |
| 8d98bd4c-44ba-40aa-9a7f-9995c585936d | Address on File | | EMC2: 53.54750439, SC: 1000, STRK: 0.70626683, THC: 100, USD: 4.96117164 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 091b5048-9a19-4c4d-a839-b3f79749ab9d | Address on File | Contingent | ADA: 46.77674096, BTC: 0.00000002 |
| 49d19811-f70b-4752-8e5f-3c45e8cd51fb | Address on File | Contingent | USD: 16.90219801, XVG: 120 |
| 2038df0b-0325-4afe-97c3-b893b1da7811 | Address on File | Contingent | CRW: 50.14326648, MANA: 34.05692625, NEO: 0.0628099, USDT: 0.00067719 |
| 6d768f2b-a5e8-493d-8228-677266f8bc5c | Address on File | | ADA: 40.22884719, ALGO: 0.42834784, FLR: 54.64994006, USD: 0.00989225, USDT: 0.2049661, XMY: 6808.37362505, XRP: 0.69257788 |
| 9f422e01-f496-4a18-bded-18e61f72e953 | Address on File | Contingent | ETH: 0.00922897, ETHW: 0.00922897 |
| d43b8212-f3e5-483b-9b13-9ec7aefa9552 | Address on File | | BTC: 0.00061656 |
| bb526c21-795a-4749-8d26-9cbd7103d96c | Address on File | Contingent | BTC: 0.00057023, KMD: 0.05150217, STORJ: 0.97348743, USDT: 0.00001256, ZEN: 0.12194562 |
| 4bf101c9-fe75-445d-b070-198cdf2cc445 | Address on File | Contingent | BTC: 0.00061654 |
| 8d41d337-fb03-45f8-8e40-cb59247a3c93 | Address on File | | ADX: 100, ETHW: 0.06434486, NXT: 70.67437899, USD: 0.00289336, USDT: 0.69553305, WINGS: 119.35897436 |
| 0e21d729-bc0d-4b02-a6ef-c873a9bf1b65 | No Address on File | Contingent | BCH: 0.00061404, BTC: 0.00061404 |
| 86e228c2-4c09-4720-b0c8-a4e81835583d | Address on File | Contingent | ARDR: 16.30148526, BTS: 6.69274891, DOGE: 150.8473633, ETC: 0.02760326, ETH: 0.00151019, ETHW: 0.00151019, GAME: 0.3310379, IGNIS: 1.05916771, IOC: 0.25552141, LBC: 0.3072948, MAID: 0.8123493, NXS: 0.60936149, NXT: 2.11833542, OMNI: 0.00665177, STEEM: 0.0414261, STRAX: 1.59293226, VTC: 0.53357537, WACME: 0.03042115, WAVES: 0.22105198, XWC: 2.23857757 |
| d6e841ed-3dae-4dbd-b3b0-91c9932af29d | Address on File | Contingent | DOGE: 144.88554255, LINK: 1.00181009 |
| ce7f80d9-50d6-446b-b9b4-1fa257d5a462 | Address on File | Contingent | BTC: 0.0005, FLR: 97.77944755, XRP: 1.13886992 |
| c476734b-1511-4ca5-82a7-de5b74b345a8 | Address on File | Contingent | BTC: 0.00061647 |
| d2dbb9a3-8f7f-4691-8dc6-b37e78abf685 | Address on File | | BTC: 0.00060286, USD: 0.37793249 |
| 46c2e7a3-36fd-447b-8825-557467fc0ec4 | No Address on File | Contingent | BTC: 0.00000002, XRP: 39.95617636 |
| 25352d32-7681-4410-9430-1ec846012012 | Address on File | Contingent | BTS: 100, MUNT: 25, RDD: 2500, SC: 500, SIGNA: 333, SNT: 100, XRP: 25 |
| 089557a9-fbcd-4cf6-93ab-06687843646a | Address on File | Contingent | ETH: 0.00889651, ETHW: 0.00889651, USD: 0.61309721 |
| 5243e077-48ec-4583-9e82-11e3e73a601b | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00000004, ETHW: 0.00000004, ONT: 4, VEE: 6517 |
| 06492791-b3db-4f9f-9f63-17a566a0ff56 | Address on File | | DOGE: 0.00015903, USDT: 17.055525 |
| 2d6df460-159f-410d-b995-b0c0674a3c99 | Address on File | Contingent | BTC: 0.00014193, FLR: 3.0219, NEO: 0.49355757, XRP: 20 |
| ca65b9c7-e600-445b-b444-ef088ef5a77f | Address on File | Contingent | BTC: 0.00000015, ETH: 0.00695982, ETHW: 0.00695982, LTC: 0.00434748, SC: 1100.97051055, USDT: 0.00939679 |
| 0a76dcdf-ca9c-47d9-8e31-f385da96f205 | Address on File | Contingent | BTC: 0.00020419, SOLVE: 500 |
| 4665c76c-c2e3-4316-96f2-005ce89912d3 | Address on File | | ENG: 5, FLR: 3.777375, IGNIS: 50, KMD: 3, QTUM: 2, USDT: 0.00146787, XRP: 25 |
| 028707b2-0bb8-45c5-8c80-d798f6711125 | Address on File | Contingent | BTC: 0.00000031, ETH: 0.00000127, ETHW: 0.00000127, GAME: 35.91773775, NXT: 190.37682606, POWR: 100 |
| 89649da8-e8dd-4e13-93e8-32f80b5b7543 | No Address on File | Contingent | DOGE: 235.82 |
| fcf80c2a-fb4f-4f4d-ae26-c77200444d3e | Address on File | | BCH: 0.0000012, PAY: 1600, USD: 0.00000002, USDT: 0.00000001 |
| 5418804e-42de-4eab-aafa-87d0b98f00f5 | No Address on File | Contingent | DOGE: 235.81083106 |
| 84c44518-77ff-4e7e-8fd9-36dd19675bb1 | Address on File | Contingent | ETH: 0.00383539, ETHW: 0.00383539, TRX: 145.99120913, USDT: 0.00104603 |
| 56e3aae9-6034-4c20-9d9a-8ded63410d25 | Address on File | | USDC: 17.06601185, USDT: 0.00226048 |
| 91e67b62-6196-47ed-9c88-7e57c0643598 | Address on File | Contingent | HIVE: 29.38182179, LSK: 0.00000509, STEEM: 29.38182179, SYS: 0.60989638, XLM: 2.96817596 |
| 9fecd890-8240-418b-ac86-01b0321ff5bd | Address on File | | RDD: 42796.90701648 |
| 8b8139bf-172e-4dca-8080-759c3687d603 | Address on File | Contingent | XRP: 39.94 |
| 705b2b43-c539-49d8-8f8d-56319817350c | Address on File | | BTC: 0.00000013, FLR: 82.66379987, NXT: 24.48135986, RDD: 36808.06893961 |
| 077635ba-7952-44b5-88d5-2b284018d6e5 | Address on File | Contingent | GAME: 105.57171515, NMR: 0.54476688, SC: 2375.17336642 |
| b4bee258-8090-42f3-bc55-a5d782e69c4d | Address on File | Contingent | BCH: 0.00061369, BTC: 0.00061369 |
| ba4ba87c-5aaa-42e8-9ccb-390336639bdd | Address on File | Contingent | BTC: 0.0005, ETH: 0.00173838, ETHW: 0.00173838 |
| 789579b4-ec40-4573-8ca0-b6fd6637162b | Address on File | | ADA: 0.0000016, ETH: 0.00000024, ETHW: 0.00000024, SIGNA: 5888.02793103, USD: 10.63836117 |
| e4d9a4a5-3382-49ea-b0c0-4ef941a4dd5e | Address on File | Contingent | RDD: 10059.27491885, RVN: 152.51179791, SC: 1247.97034778, USD: 2.88958802, USDT: 0.1855988, XMY: 5493.51988943, XVG: 1168.18536137 |
| 013a7a14-af47-444c-b109-fcd122a0ea2f | No Address on File | Contingent | BCH: 0.00026323, BTC: 0.00026323, DOGE: 134.61605168 |
| 67ff4715-ac28-4b54-865b-8f8b6a0e132f | Address on File | Contingent | BAT: 80.01056451 |
| e0296966-e6e3-4ac4-8f9e-4fe89184f1c4 | Address on File | Contingent | BCH: 0.00029931, DNT: 500, NEO: 0.2, NXT: 236.19714139, USD: 0.48592635 |
| 63e0db6e-5e75-45f1-be57-6c2b1f08320c | Address on File | Contingent | BTC: 0.00000006, SC: 4889.10290481 |
| dbf48d77-1e23-4b33-8ad6-ca8518a8464a | Address on File | | BTC: 0.000616 |
| 049f4f38-b176-4ea4-937c-d4886f4b55d4 | Address on File | Contingent | ADX: 100, PAY: 4.00414089, RDD: 3000 |
| 6c5a5586-0315-4586-aa6f-bba2e09d22e2 | Address on File | Contingent | BTC: 0.00061599 |
| 4fe25371-67cc-4c76-b49b-e10f2cbb6241 | Address on File | Contingent | DGB: 2128.99253731, ETH: 0.00004356, ETHW: 0.00004356 |
| cbb6d62a-d73e-4069-8e17-9a025f220ec8 | Address on File | Contingent | BTC: 0.00000001, MANA: 36, USDT: 0.06982908 |
| 08d8956d-1ef7-43a0-9218-c5923b15f9f9 | Address on File | Contingent | BTC: 0.00000065, XVG: 8997.12880143 |
| f12c5230-5934-42bd-969f-60522a23d152 | Address on File | Contingent | BTC: 0.00000001, XDN: 388521.1758844 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 4d26e67f-8492-4b6e-bb2f-5c4d329ec3c6 | Address on File | Contingent | BTC: 0.00027432, NXS: 134.03420916 |
| 7fa20062-fbd6-4f32-8ac5-fcd187c4c5c5 | Address on File | Contingent | BTC: 0.00061255, ENG: 30 |
| acb11126-1f0b-42cc-b2d7-5ab13adba2a3 | Address on File | Contingent | ADA: 46.69989745, USD: 0.00873519 |
| 9f6be8fe-0310-4808-918a-383ea821cbb4 | Address on File | | BTC: 0.00059826, DASH: 0.0004122, LTC: 0.00486352, SPHR: 9.97749375 |
| c8b62678-b500-4e6d-96d2-b8d0f0f9a5d7 | Address on File | | BTC: 0.00056171, ETH: 0.00081084, ETHW: 0.00081084 |
| ebd68f5e-33bd-432e-8d06-a788e0157c81 | No Address on File | Contingent | BTC: 0.00000012, NEO: 1.86644352 |
| ddad1c4f-f341-4ec7-9d85-8cfc60c42a5d | Address on File | Contingent | BTC: 0.00000002, FLR: 1.83180555, LTC: 0.02015135, USDT: 10.25144979, XRP: 12.12353517 |
| dab5250a-21d0-4ab3-bda7-436c00dd62ae | Address on File | Contingent | ETH: 0.00921829, ETHW: 0.00921829 |
| d8e6a1fd-472c-4967-9e63-3fe4eee61544 | Address on File | | BTC: 0.00000001, LBC: 1859.17020797, USD: 0.00328877, USDT: 0.00000089 |
| a7bcd6d3-1b27-4557-aca1-b63bb05cc712 | Address on File | | RDD: 42304.3348281, USD: 0.18619216 |
| fa63c29a-73b6-48f4-afb5-3021f8076b8d | Address on File | Contingent | BTC: 0.0006158 |
| f9fd8a05-11f8-4d8f-8609-56df34ed396b | Address on File | Contingent | BTC: 0.00012612, ETH: 0.00712214, ETHW: 0.00712214, USDT: 0.34624384, XRP: 0.08661828 |
| 4fa89806-1a20-42bf-b251-e07ee84dec07 | Address on File | Contingent | USD: 17.10664696 |
| 8d8a53b2-8d87-4eb5-b8f1-1572d89415b4 | Address on File | Contingent | BTC: 0.00055972, LTC: 0.02 |
| 47cf3f92-4fd6-4f53-b1a3-6a582144c076 | Address on File | | BCH: 0.00000008, LTC: 0.00000546, MAID: 4, USDT: 16.36363376 |
| 59504802-5eac-4b7c-b2d3-6228f572a0bb | Address on File | Contingent | DOGE: 200.50150451, USD: 2.54963343 |
| 991cd2d7-b940-4c3d-84e9-e3e732696b0f | Address on File | Contingent | NEO: 1.78075577, VTC: 6.80637203 |
| fde3999a-dc09-4d4d-973b-0d977a263658 | Address on File | | ETHW: 0.00000002, LBC: 1859.21653295, USD: 0.00054572, USDT: 0.00000001 |
| 5c954a46-3595-4bbe-8614-7cd2c1803165 | No Address on File | Contingent | BTC: 0.00000009, OMG: 19.85449141 |
| 0c9b309b-0a34-44f0-b44d-cf98734e058e | Address on File | Contingent | BCH: 0.01453833, BTC: 0.00000003, FLR: 5.26983435, XRP: 34.87762238, XVG: 203.43946875 |
| 9c6eeb98-8005-413b-b704-a6fce4824fd9 | Address on File | Contingent | BTC: 0.0000008, DASH: 0.01024665, ETC: 0.9051009, USDT: 0.06115747 |
| aa161902-7f79-479c-ba38-b49a3348dc8f | Address on File | Contingent | BTC: 0.0000314, OMG: 3.688, SC: 2192.425, XVG: 2830.841 |
| 38e55d1a-a5cb-4722-8c4a-dd4874ab0116 | Address on File | Contingent | ETH: 0.00539088, ETHW: 0.00539088, GLM: 32.68348624 |
| fbf7e832-567e-40e9-bf7b-58848054d996 | Address on File | Contingent | XVG: 9000 |
| 18acf26b-9553-487d-b646-a92791da67ad | Address on File | Contingent | BTC: 0.00000128, IGNIS: 583, NEO: 0.9475, NXT: 1166, THC: 1000.01952753 |
| fae4cbac-bbe5-4b4b-9314-1c87b6ba0131 | Address on File | Contingent | BCH: 0.00000018, BTC: 0.00000031, SC: 2168.69895039, XVG: 5000.00147053 |
| 1061d078-b953-4d08-ad98-84e0c171f5bb | Address on File | Contingent | BCH: 0.00000011, BTC: 0.00000011, DCR: 1.04306311 |
| 2f3f287d-f378-46af-8897-64470d31ce96 | Address on File | Contingent | BCH: 0.00000655, BTC: 0.00005824, BTS: 1800 |
| 69d06eef-a694-4085-ad90-d47c5283b2ad | Address on File | | DGB: 190.72103155, DOGE: 100, SC: 1000, USD: 4.81287714 |
| 2073fe84-4565-4011-ba32-81c5f21f1af2 | Address on File | Contingent | BTC: 0.00032144, USD: 8.16852477 |
| 29c17ae5-295e-4f0c-b551-a3b53de75ffe | Address on File | | USDT: 17.03025012 |
| 67488ce2-f706-4956-b14b-0f0f955927f7 | Address on File | Contingent | BTC: 0.00061546 |
| 382dd36e-2f43-42c4-b797-e3c891450c03 | Address on File | Contingent | BTC: 0.0006089, USD: 0.18194811 |
| 0b8d9c7a-36e7-4bff-bb54-6b049720da7e | Address on File | Contingent | BTC: 0.0005, FLR: 1.11956019, XRP: 7.40964419 |
| 83cd4eb9-a013-42a6-808f-26e78458cd23 | Address on File | | ADA: 0.01854177, BTC: 0.00061519, USDT: 0.00000001 |
| 374af7f3-845d-4b9a-b700-acb7944af6ba | Address on File | Contingent | BTC: 0.00061539 |
| 59d0f0ca-a130-4b5a-ad5c-9176001a20ee | Address on File | | ENG: 33.52194206, FLR: 350.4124558, IGNIS: 36.69220507, NEO: 0.17134783, NXT: 73.38441013, PAY: 3, QTUM: 2 |
| e6a00a1a-36ec-44ec-a766-3a3b2976a325 | Address on File | Contingent | BTC: 0.00061538 |
| 8cc6adf5-3cf7-477a-8cef-7d35bb1692de | Address on File | | ETH: 0.0000729, ETHW: 0.0000729, FLR: 58.92705, IGNIS: 37.5, NXT: 15, RDD: 200, SC: 200, SNT: 200, STEEM: 10, STORJ: 23, XDN: 150, XVG: 200 |
| 537a7bef-419e-4744-9a78-c4dbcf491076 | Address on File | Contingent | BTC: 0.00000013, POT: 1991.36998797, THC: 2380.67012695, XEM: 268.82900312 |
| 6e37197f-8986-4788-af8e-98a59a715f1f | Address on File | Contingent | ETH: 0.0014884, ETHW: 0.0014884, USD: 14.33156073 |
| 49da97a6-70cb-4ee8-9e69-ba27c04af6ba | Address on File | Contingent | BTC: 0.00000014, SC: 4882.80975296 |
| b2f81df3-980f-42e4-83eb-228bd08a4fbf | Address on File | Contingent | KMD: 58.25652154 |
| 6869e610-682f-47df-9129-1b475371c805 | Address on File | | BTC: 0.00000016, NEO: 1.86445863 |
| 5112a65e-6248-465c-a5b4-70cc8befc6f8 | Address on File | | BLK: 450, BTC: 0.00001082, SC: 3200, USD: 0.00156962, USDT: 0.29836424, XDN: 4000, XMY: 2900 |
| e578256e-18f5-4f81-9275-1decb9f0070a | Address on File | Contingent | BTC: 0.00000139, GBYTE: 0.53919458, IGNIS: 142.50095, NEO: 0.77060569, NXT: 285.0019, THC: 1246.884 |
| 7ff31d2f-09d8-4215-8b16-9a26e7e2d3b5 | Address on File | Contingent | BTC: 0.0000393, RDD: 40000, USDT: 0.0000124 |
| 49f17c54-bd4a-48cf-8fa0-87071a526b28 | Address on File | | BAT: 55, BTC: 0.00001495, POT: 100, XVG: 2495.69058696 |
| 6fd4bcaa-8fef-475a-86f2-3cb89199860a | Address on File | | RVN: 813.88663509 |
| 20314eb7-6e3b-4201-83a6-b42bc1273995 | Address on File | | ARK: 5, BTC: 0.00000001, FLR: 4.53285, NAV: 4, PAY: 4, PTOY: 30, STRAX: 2, WACME: 5, XRP: 30, XVG: 508.92857143 |
| e1908df4-8ff2-44b8-b3c1-1b9f8fbbbbe6 | Address on File | Contingent | BTC: 0.00000021, EXP: 0.57055266, MAID: 100.96963069 |
| ce3fcba1-0da7-423e-87bc-ef70aaa85e30 | Address on File | | ETHW: 0.1487022, NGC: 23.19767442, PRO: 20.69502075, SOLVE: 11.08456495, USD: 6.93076458 |
| 2aa689b2-bdde-4076-a0f5-30ce1c1e4bb3 | No Address on File | Contingent | BCH: 0.00061274, BTC: 0.00061274 |
| 30a20a00-d486-45ef-9a2f-1a70e30b03e0 | Address on File | Contingent | BTC: 0.00000012, XEM: 542.44712991 |
| e0e07d94-1209-4ed4-bde9-43e22956e8d3 | Address on File | Contingent | MAID: 100, POT: 100 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 886226c4-960a-440e-93a1-57b9781a7574 | Address on File | Contingent | BTC: 0.00032719, DGB: 1000 |
| 518abbd3-5833-4028-8fdb-f28a22d60436 | Address on File | Contingent | BTC: 0.00000002, DOGE: 200, IGNIS: 9.80706824, NXT: 3, SYS: 6, TRX: 25.58241819, USDT: 0.00025276, VRC: 4.0727858, XDN: 200, XWC: 0.32 |
| d1d94acb-50c6-48fd-8cab-b8913b69d01d | Address on File | | BTC: 0.00002532, DOGE: 14.88137867, ETH: 0.00179748, ETHW: 0.00179748, MANA: 1.57253988, USD: 6.9065217, ZIL: 177.71134175 |
| 3f028a8f-b937-46d3-9046-371b2c422832 | Address on File | Contingent | BTC: 0.00061348, EMC2: 5 |
| 0dc084ad-5d09-4d6a-ac26-6b2fc6e13edb | Address on File | Contingent | BTC: 0.00002684, USDC: 16.29387885 |
| c33e8ae3-6eb9-4188-a797-fa25dd06830e | Address on File | Contingent | HBAR: 0.20355818, USD: 17.07707902 |
| cd8fca46-ff4a-42b4-8f34-3c60a48c0543 | Address on File | Contingent | ADA: 10, ARK: 1, BTC: 0.00000003, ETH: 0.00000054, ETHW: 0.00000054, LTC: 0.00000546, OMG: 4.02868264, POWR: 20, USD: 5.49602913, USDT: 0.13795566, WINGS: 12, XLM: 8.87139808 |
| d51b89a5-eb39-4c1f-80ab-6b13649971cd | No Address on File | Contingent | BCH: 0.00061263, BTC: 0.00061263 |
| eb0a4ffe-575f-4bc4-8907-f36650f11d64 | Address on File | Contingent | SC: 4882.16885469 |
| 4393b778-02b3-477c-8064-e6069533347e | Address on File | | BTC: 0.00030344, FLR: 3.0219, XRP: 20 |
| 58f30334-51fd-44d2-a826-a91f0708c8ce | No Address on File | Contingent | BTC: 0.00059051, XVG: 358.38323353 |
| db99df02-9808-4ccb-beda-1123fe983f3c | No Address on File | Contingent | LTC: 0.21949988 |
| fd1aa589-c804-4899-b0f9-9bfe9e5e8792 | No Address on File | Contingent | ETC: 0.93207966 |
| 6cffa5e5-b1a2-4039-8466-df9063ad1bc9 | Address on File | | FLR: 599.92028, PPC: 0.00040912, USD: 0.22682575 |
| 0719f2f4-aabf-4e3b-898c-2e20592b0d8c | Address on File | Contingent | BTC: 0.00059022, NEO: 0.075 |
| 924c8d70-d4e5-4179-af10-be686be39296 | Address on File | Contingent | DOGE: 235.31053401 |
| 2eb0f858-cf9a-4dea-9c37-6b4b21b3c8da | Address on File | Contingent | ETH: 0.00503747, ETHW: 0.00503747, USD: 7.73366853 |
| ee1aaf2a-6eaf-4a8e-adf8-0199fdc1da91 | Address on File | | BTC: 0.0006092, ETHW: 0.07716697, GLM: 0.00206202 |
| f7abf14d-a6e0-48b1-82bc-73bea93f808d | Address on File | Contingent | USD: 17.08229509 |
| bd0f732e-aa80-47b7-91f5-2d2071b72fc0 | Address on File | Contingent | BCH: 0.02666974, SC: 3500, XLM: 20.802418 |
| 399a6ef0-7bf1-41c0-b9a6-8a42b2147c7b | Address on File | Contingent | BTC: 0.00000002, NEO: 0.02823201, POWR: 104.42331434 |
| ceb37325-604a-452e-aa3d-dc133c96bb63 | Address on File | Contingent | ADA: 46.64367397 |
| c433fdab-8408-4a57-b724-5a3c57907b4f | Address on File | Contingent | BTC: 0.00061484 |
| 07af69f5-e20f-44b0-84e3-b0702211c8f2 | Address on File | Contingent | BTC: 0.00012441, FLR: 1.54178056, XRP: 10.20404749, XVG: 4845.88291058 |
| 1aa3edf9-a532-415a-a69f-8d2cecbff922 | Address on File | | DOGE: 235.15256322, USD: 0.008 |
| ec8302f6-c18a-4d99-9790-3881935b86f6 | Address on File | Contingent | LTC: 0.21942217 |
| a3ebb10a-f3ff-4264-87cc-22971e6fdbb5 | Address on File | Contingent | BTC: 0.00048933, NXT: 278.37209302, VTC: 23.47058824 |
| 2c7629a1-6f73-405d-99d3-f1232ab312a2 | Address on File | | BTC: 0.00000118, NEO: 0.9870245, RDD: 20000 |
| 8158879b-863b-43a2-96b3-48de5abad706 | Address on File | Contingent | BTC: 0.00000184, PAY: 1589.36900379, USDT: 0.02139442 |
| 4b1af4de-f0d1-4b6d-bba0-e750cc44df3c | Address on File | Contingent | DGB: 2103.6300153, ENJ: 0.72442288 |
| f3632366-d1ab-4ffd-87fe-a10259851643 | Address on File | Contingent | QTUM: 6.62740304 |
| 61febe8f-3327-475c-8872-842f8e072d66 | Address on File | Contingent | DOGE: 235.14306206, USD: 0.00722561 |
| 207ce082-093e-4ca6-95e1-60006bfc0b09 | Address on File | | ADA: 9.859494, BTC: 0.00000001, USD: 0.00000001, USDC: 12, USDT: 1.42577143 |
| 96954ccd-2374-4a59-9767-f5731b2405d7 | Address on File | Contingent | BTC: 0.00000149, FLR: 5.42981151, XRP: 35.93640761, XVG: 779.296875 |
| d53d1a93-9b32-474c-90c8-77c916ccf112 | Address on File | Contingent | BTC: 0.00058353, MANA: 1, STRAX: 0.82065057, USDT: 0.00039965 |
| f6b83f27-191b-4f86-a0eb-ce300d9c37af | Address on File | Contingent | BTC: 0.00061464 |
| d6135ffb-7a6b-4caa-af42-40750542ea2e | Address on File | Contingent | ADA: 21.65581162, BCH: 0.01616958, BTC: 0.00000009, POT: 25.65759069, SC: 1922.23791667, XVG: 300 |
| 7932f710-3af4-4dba-af54-bba332744b21 | Address on File | Contingent | GLM: 50, PAY: 20, POWR: 25, SIGNA: 750, VTC: 10 |
| 9a807146-dc78-4a2a-b3ad-d7ca7eba1e85 | Address on File | | STRAX: 3.28143421, USDT: 15.4442181 |
| 72c2cdee-698b-4fc8-b151-e8dc9ead10be | Address on File | Contingent | PTOY: 1228.33359912 |
| 1971b601-1d40-4f49-bbce-bac1cb20f315 | Address on File | Contingent | BTC: 0.00061458 |
| 136583a5-7e09-4cc4-810c-0e5a6a4d7cb3 | Address on File | Contingent | ADA: 21.00000003, BTC: 0.0003376, USD: 0.00417045 |
| 2b0a0754-b84a-4a55-838b-812c4ae6f371 | Address on File | Contingent | BTC: 0.00061456 |
| 2cb6b987-311b-4a1f-96f4-a05e3f2f3668 | Address on File | Contingent | ARDR: 71.19095306, BTC: 0.00017158, EOS: 4.48539485, ETH: 0.00130534, ETHW: 0.00130534, USD: 0.22150074 |
| a1bce45b-02f4-41b3-bdac-5321cd9b749b | Address on File | Contingent | BTC: 0.00061455 |
| bfaad571-1a05-4b1e-a2a3-5bae94ba4b69 | Address on File | Contingent | BTC: 0.00052564, RDD: 2800, SOLVE: 58.95172903 |
| a100c361-2751-43d0-8452-b1c62d82d7bd | Address on File | Contingent | BTC: 0.00007397, ETH: 0.00809151, ETHW: 0.00809151 |
| 3396696d-a877-4f46-9f34-f503eac42037 | Address on File | Contingent | ETH: 0.00919868, ETHW: 0.00919868 |
| f73029ea-a4c2-40d2-ac70-0a968f6bde95 | Address on File | Contingent | BTC: 0.00000064, ETH: 0.00918877, ETHW: 0.00918877 |
| e7f06980-5907-48f4-9e0e-0963b7c361cf | Address on File | | BTC: 0.00000546, MAID: 100 |
| 69de0896-0e0c-409d-8118-ba613feb271d | Address on File | Contingent | BTC: 0.00060011, RDD: 1000 |
| 56668d05-5bcf-4e02-9791-b92db1f42340 | Address on File | | ETHW: 0.0088055, USD: 17.0532318 |
| 5cd8b6fd-0c03-48cd-86bf-bfd6ac0d61d8 | Address on File | Contingent | BTC: 0.00000024, SC: 4875.27114641 |
| e7d8f904-fd1a-4260-b4a0-f40d26e4ba40 | Address on File | | NXT: 3377.29265108, POT: 2000, PTOY: 302.10372675, USD: 0.01413379 |
| d142685f-e109-49fa-8cd6-c66cc762fb35 | Address on File | Contingent | USDT: 17.00174239 |
| 019abb47-c854-4a88-9fea-3960b31f9aff | Address on File | | FLR: 607.0959867, USD: 0.00023468, USDT: 0.00957178 |
| a735359a-2961-4fd0-98eb-0d212f81ee8e | No Address on File | Contingent | ADA: 34.90539959, BTC: 0.00000002, XRP: 10 |
| 652a55fb-46f8-4e7c-86ee-7cc9fb045c4a | Address on File | Contingent | USDT: 17 |
| c3c830cb-69e8-48f0-b651-22c6a89a2ade | Address on File | Contingent | USDT: 17 |
| dc202eaf-fdf7-4b4c-8724-2f111c74abf4 | No Address on File | Contingent | ZEC: 0.51485344 |
| 18e95074-12d1-430e-8b75-1e0b0e8fec07 | Address on File | Contingent | BCH: 0.00000026, BTC: 0.00000026, SC: 4874.17828445 |
| 153909e5-ae06-41c3-95e9-036cf2ad7e15 | Address on File | Contingent | USD: 4.71143154, USDC: 11.99229499, USDT: 0.32563691 |
| 386f5b79-c1c4-43ca-ab43-f37c3408bec6 | Address on File | Contingent | PAY: 15, PTOY: 103.86685552, QTUM: 6, ZEN: 0.00004583 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 3809462e-d535-4d11-962e-061ac0b0eb18 | Address on File | Contingent | SC: 4603.5794923, USD: 0.95380309 |
| ce0924df-a9cf-4bde-8403-dddfda352222 | Address on File | Contingent | DASH: 0.13965796, RDD: 25000.09677419, XMY: 30000.389125 |
| f6a36eb9-3258-4d5b-a773-1f5f39f5e340 | No Address on File | Contingent | BTC: 0.00061431 |
| 3d15ad6c-2101-492d-86ee-3a46a5a3bc23 | Address on File | Contingent | BTC: 0.00000011, ETH: 0.00000057, ETHW: 0.00000057, MONA: 11.43039054, PIVX: 15.47480033, RDD: 10000, SC: 1410.0047118 |
| 69233118-d652-4f28-916c-01493481ddde | No Address on File | Contingent | BCH: 0.00056534, BTC: 0.00056534, DOGE: 17.85999995 |
| b60a8b6c-5f27-44f8-b934-0d3b03a498cb | Address on File | Contingent | ADA: 46.59473094, BTC: 0.00000008 |
| 55f5caf7-3bd5-498f-a78d-6fb22e365b46 | Address on File | Contingent | DOGE: 212.32104063, USD: 1.65048943 |
| 46c70831-71ed-4a77-83e2-673ef955d2cc | Address on File | Contingent | ADA: 46.6 |
| a6f5e3dc-bda6-490a-8518-77778767de3c | Address on File | Contingent | ETH: 0.00919458, ETHW: 0.00919458 |
| 4060a68d-8977-4821-a57d-7297bf39dd88 | Address on File | Contingent | ETC: 0.93096512 |
| e8f3dd87-2357-473c-b4f3-6733e2cd4cd1 | Address on File | | BTC: 0.00000001, FLR: 597.349993, PMA: 22985.86956522 |
| 7137529e-1c03-4a24-9481-3a8e84988f6a | No Address on File | Contingent | ETHW: 0.00000392, NEO: 1.86183168 |
| 3c4f9531-fc2b-4713-8289-31138390f9d6 | Address on File | Contingent | BTC: 0.00061421, USDT: 0.00007911 |
| 7a9701ec-77eb-4922-863d-e30b4ee8dcec | No Address on File | Contingent | BCH: 0.00005744, BTC: 0.00005744, ETH: 0.00548783, ETHW: 0.00548783, NEO: 0.52519277, REPV2: 0.07332283 |
| 7f137195-6c3f-4c1e-8271-51f13d31b9ba | Address on File | | BTC: 0.0003139, DGB: 500.62735257, DOGE: 46.19381446, USD: 0.98414002 |
| 37e7323b-c3d0-4aec-8cf6-5a0b0931a7cf | Address on File | Contingent | BCH: 0.11902712, NEO: 0.375, PAY: 34.5 |
| 85b75e6f-475e-43bb-a3af-dc7c7e265ef9 | Address on File | Contingent | BCH: 0.00013592, USDT: 16.22622178, XDN: 17178.34947761 |
| 576a21a2-b80a-4373-b4ef-dc85a135a56f | Address on File | | BTC: 0.00015695, FLR: 1.51095, USD: 0.0990689, WAVES: 5, XRP: 10 |
| a9f00e76-0093-4729-9fbf-45bc91a6208e | Address on File | Contingent | BTC: 0.00000016, ETH: 0.00685261, ETHW: 0.00685261, HIVE: 4.54698057, LSK: 0.60406651, NXT: 39.34530864, STEEM: 4.54698057, THC: 199.9403992, USDT: 0.4737168, XVG: 101.83603757 |
| a37db53e-5744-484f-abca-54fb5ec770c0 | No Address on File | Contingent | ADA: 41.43685701, ARK: 6.74198725 |
| 06d5b655-d2fd-40bc-9384-3e8cd84bfd49 | Address on File | Contingent | SC: 4874.687222, USD: 0.0000661 |
| d83b2966-0beb-488f-adfa-9418b126617f | Address on File | Contingent | ADA: 0.0154373, BTC: 0.00036795, DGB: 0.7697408, ETH: 0.00008514, ETHW: 0.00008514, NEO: 0.29711851, USDT: 0.47276949, WAVES: 1.04049413, XEM: 55.2278413, XVG: 5.30550413 |
| 0e449ce1-d4bc-403a-8ff6-f6530f59acf6 | No Address on File | Contingent | BCH: 0.00000013, BTC: 0.00000013, XRP: 39.79858578 |
| 1dadca46-2843-4859-812c-675a38ee7130 | No Address on File | Contingent | MONA: 41.30064194 |
| 3099eb0d-67d7-4199-9708-d652d07b1115 | Address on File | Contingent | BTC: 0.00061408, USDT: 0.0009677 |
| 0cb1c4cc-c58b-4a5b-8d88-fe2947a220bc | Address on File | Contingent | BTC: 0.00061404, USD: 0.00181087 |
| 42460838-9e5d-4eb9-bc20-4cd3c93f8be2 | Address on File | | POT: 10000, USDT: 0.0599143 |
| 4fa88214-b7b1-4201-842f-dd7e816c685e | Address on File | Contingent | BTC: 0.00061409 |
| 490e0395-d46f-489a-8b1c-6ddc4120115b | Address on File | Contingent | POWR: 100, XVG: 500 |
| dc6f9a11-b77a-4aa7-be2f-916b566b642b | Address on File | Contingent | USD: 17.06 |
| 6926562f-0435-42fc-8e06-c0fdf1a38f22 | Address on File | Contingent | BTC: 0.00006982, XEM: 480 |
| 57f57230-199d-44ce-b621-d560adfadfdb | Address on File | Contingent | BTC: 0.00061404 |
| c2419b70-7cef-4e21-ba88-05cb2bb6e6ee | Address on File | | USD: 17.05839108 |
| 2a741f8a-9e7e-403e-a456-90c9630046b2 | Address on File | Contingent | USD: 17.05804154 |
| 79c97398-c7d7-4a33-8665-9b3b4bef9b17 | Address on File | Contingent | BTC: 0.00061401 |
| 5e9b72e2-731b-4c77-a3f4-57ebcce099dc | Address on File | Contingent | FLR: 530.4599597, GEO: 6, IGNIS: 49.5, UBQ: 20, USD: 0.00703142, VRC: 70, VTC: 10, XMY: 1500 |
| 642cd8d1-fbb6-4587-aca9-5c5b60180777 | Address on File | Contingent | BCH: 0.00309715, BTC: 0.00000062, ETH: 0.00899511, ETHW: 0.00899511, POT: 0.00859933, RDD: 0.23608771, USDT: 0.00059356 |
| 249e7f63-0b4d-4d83-8126-2842a4d66191 | No Address on File | Contingent | BCH: 0.00061153, BTC: 0.00061153 |
| a42b5574-9cb1-43f5-9a4e-a2bc7582d44b | Address on File | Contingent | ADA: 43.79773902, USD: 1.01825649 |
| 8480224e-7786-48d9-a183-b07ea34875a0 | Address on File | | TRX: 248.997 |
| 2b45e7f9-5d30-4bc2-b122-838bb797782c | Address on File | | BTC: 0.0000001, ETH: 0.00906695, HBAR: 0.81786462, OMG: 0.00101105, STRK: 0.01759614, USD: 0.00018474 |
| bc2c6693-140e-488a-a6cc-aff4c96049de | Address on File | Contingent | BTC: 0.00000003, XRP: 39.79225482 |
| 18eed0cd-7c8e-4691-a410-de40b81f0f59 | Address on File | Contingent | ETH: 0.00564954, ETHW: 0.00564954, XLM: 73.4072333 |
| c972e6bc-f337-405a-b2e8-bcc73e578aae | Address on File | Contingent | RDD: 41538.41472411, USDT: 0.438157 |
| be2cf09a-f0ec-4d60-a13e-319a004aae99 | Address on File | Contingent | HBAR: 311.22733102 |
| 615e4b14-dbc4-4f82-9b71-ffa8b5426650 | Address on File | Contingent | SC: 3628.40625, USD: 4.35577313 |
| b549faca-374d-4af8-ac47-a442e9092cb9 | Address on File | | USD: 4.12539289, USDT: 6.39753686, XVG: 3424.25587742 |
| 25a02af3-d620-4e7c-bbc0-8565fb6f144a | Address on File | Contingent | BTC: 0.00061388 |
| 1bb6058c-d31f-4392-8ae5-b2ae62bf22ce | Address on File | | USD: 17.05315395 |
| f7c7664c-6fe9-4588-a4a4-1d35667f7ed3 | Address on File | | BTC: 0.00061384, USDT: 0.00000001 |
| f797a257-ac9b-4340-9911-903f628e6e47 | Address on File | Contingent | BTC: 0.00000187, ETH: 0.00439198, ETHW: 0.00439198, FLR: 3.08829504, XRP: 20.43942579 |
| 1c9749b8-eeb3-46d0-b02a-00a92d5878d1 | Address on File | Contingent | BTC: 0.00061373 |
| 453f8c3d-cc30-49e4-8eac-c4c55c6f2ccb | Address on File | | BTC: 0.00000003, TRX: 242.908736, USD: 0.00000002, USDT: 0.40829394 |
| 1821a987-6168-4614-bd42-248dcd1d404a | Address on File | Contingent | ADX: 107.31688614, BTC: 0.00000066 |
| 61c09bde-deae-46d7-ac93-f03cf1980273 | Address on File | Contingent | FLR: 112.7549955, USDT: 13.82564468 |
| d84ec55f-ff35-47f9-8382-5a387c7f9189 | Address on File | Contingent | BTC: 0.00017819, FLR: 291.8689293, USDT: 3.88187942 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 2b6afec2-494d-4de7-84da-5cfc7cfb1e81 | Address on File | | BTC: 0.00000011, HIVE: 29.84751464, STEEM: 29.84751464 |
| b6eea04c-0170-4752-8d86-f9c76b327870 | Address on File | | ETH: 0.00000037, ETHW: 0.00000037, FLR: 93.89597249, OMG: 4.72301136, PAY: 13.15268987, QTUM: 0.41287243, SNT: 377.52630384 |
| 8cb9d2f6-46c1-4923-a7b9-e281a8ea2c60 | Address on File | | BTC: 0.00061367, USDT: 0.00000002 |
| db232cca-da04-4111-83d1-a1e061d55c8f | Address on File | | ETH: 0.00000258, ETHW: 0.00000258, FLR: 179.1784621, RDD: 30000, USD: 0.0085115 |
| f904b4c2-5c93-440f-a9e7-00acae0956c6 | Address on File | Contingent | BTC: 0.00000009, DGB: 1912, XVG: 920.59898438 |
| 53d3d009-f393-4e01-b1ee-519bcd94702c | Address on File | Contingent | BTC: 0.00061362 |
| 41751a62-0791-4f4f-9854-ab7e5344819d | Address on File | Contingent | BTC: 0.00005175, DGB: 0.01413043, DOGE: 215 |
| 26b35a80-1937-4786-a1ff-04ce95525f46 | Address on File | Contingent | ATOM: 1.60666394 |
| 725fb780-b454-4dd4-9af7-9a488062f23b | Address on File | | DNT: 100, LTC: 0.00000546, NEO: 1, POT: 100, RDD: 1000, SC: 1000, XMY: 1000, XVG: 500 |
| 30cd6b55-35c8-4117-a28d-9762760b9b57 | Address on File | | DOGE: 0.6387634, POT: 10000 |
| dccef44c-e4b5-49bb-9e6d-fabf63e4f670 | No Address on File | Contingent | DOGE: 234.79399995 |
| 51497c33-8242-4d80-a7a7-72ecbe31509b | Address on File | | DOGE: 10, ETC: 0.89021996, USD: 0.00132404 |
| f3621bba-cc85-4c79-b274-f71d478424ab | No Address on File | Contingent | BCH: 0.00061108, BTC: 0.00061108 |
| cd387724-cdff-4576-8a46-c2f29d319429 | No Address on File | Contingent | BCH: 0.0002037, BTC: 0.0002037, DOGE: 156.506 |
| 65f0d536-6f0c-40c4-b8ae-55a0e6342e22 | Address on File | Contingent | ETH: 0.00000185, ETHW: 0.00000185, FLR: 606.4259216 |
| 75672d4c-db98-491f-b104-b65aae99bfe7 | Address on File | | BCH: 0.00000023, FLR: 0.0124944, OMG: 19.77943997, RDD: 2.50625, USD: 0.0035409 |
| 5cdc2659-223a-4aa9-9b74-ef3488af3974 | Address on File | | BTC: 0.00001486, ETH: 0.00000024, ETHW: 0.00000024, FLR: 50.78573585, GLM: 70, WAXP: 0.09491918 |
| 4a204107-bd7f-4128-a19b-32e3b1fb4fa3 | Address on File | | BTC: 0.00000839, USD: 16.80973571 |
| 1601f8e4-1650-48c4-92a9-8079a35b3db8 | Address on File | Contingent | ETH: 0.00918256, ETHW: 0.00918256 |
| fb51f54f-5f0e-4343-b64f-1d3cc9bc0177 | Address on File | | DGB: 175.89813559, FLR: 3.78853661, NEO: 0.45738833, RDD: 913.20422535, XRP: 25.07387147, XVG: 118.38022093 |
| 19193a13-8dff-470a-a382-4c705ed52989 | Address on File | Contingent | DGB: 0.17226721, ETH: 0.00000035, ETHW: 0.00000035, FLR: 4.53568986, SC: 250.48932163, USDT: 1.99647666, XDN: 484.80864763, XRP: 30.0187952, XVG: 602.1278727 |
| dffdd414-9e5c-4fec-a47c-66bf07e9b932 | Address on File | Contingent | BTC: 0.00000003, XLM: 190.40398515 |
| 4568f361-8914-44fa-ae7b-255ee2c75b8b | Address on File | | FLR: 1.33719075, HIVE: 23.13208225, STEEM: 23.13208225, XRP: 8.85 |
| 238c7f76-b23b-49f7-98d4-2e9145cdc34f | Address on File | | BTC: 0.0000029, ETH: 0.0060015, ETHW: 0.0060015, LTC: 0.00000546, WAXP: 100.03111863 |
| baf9762a-b181-4561-8b17-989c5ca1ea27 | Address on File | Contingent | BTC: 0.00000947, XLM: 187.4655433 |
| 4b2b3c82-bd06-4d3f-ac05-bf616f104b60 | Address on File | Contingent | DGB: 1592.85328336, STRAX: 8.99442087, USDT: 0.00087025 |
| e9b471b7-6460-41e3-b7ba-f7b9496f48c2 | Address on File | | ENJ: 9.2, ETH: 0.00553614, ETHW: 0.00929335, USD: 0.0000234, WINGS: 1887.43080159 |
| 3085e81d-f848-4f27-89af-bc7c61c1a5b0 | No Address on File | Contingent | BTC: 0.0006134 |
| f5b3f9f4-2890-418e-9890-94ae1185c026 | Address on File | Contingent | BTC: 0.00061199, IGNIS: 7.69082498, USDT: 0.00053188 |
| 3553d80e-ca20-4258-b8b2-5e45775da899 | Address on File | Contingent | BTC: 0.00003305, ETH: 0.00636842, ETHW: 0.00636842, NEO: 0.07114094, SRN: 2147.46641015 |
| 5def442e-80a8-41de-94ad-4a4cf7a8c778 | Address on File | Contingent | ARK: 60.84499964, BTC: 0.00000012 |
| 6534e7d3-0dd9-49c5-b456-618da7f5d723 | Address on File | | BTC: 0.00000045, FLR: 38.73587207, USD: 0.73274252, USDT: 0.00000095, XDN: 345243.37041169 |
| e227bb70-b4a3-4c0c-88c2-f233710d3621 | Address on File | Contingent | BTC: 0.00000019, NEO: 0.32652416, USDT: 0.0045092, XDN: 25000, XVG: 6808.442353 |
| c3a67a71-e493-4c3a-a829-65bd62b12343 | Address on File | | ETHW: 8.31505933, USD: 0.00145252 |
| a8c01e1d-2469-4cae-9850-4903ba6c9608 | Address on File | Contingent | BTC: 0.00000141, FLR: 1.68212522, PIVX: 55.3677378, XRP: 11.132898 |
| 277fe36b-cf53-42a2-8e3d-eb2c454c49b1 | Address on File | Contingent | BTC: 0.00055538, USD: 1.60984268 |
| 62343952-4e8b-4a34-a7d0-da16a748e482 | Address on File | | ATOM: 1.49632529, USD: 1.16240971 |
| 03af5c36-bbc6-4ea4-9fb9-147913766446 | Address on File | | HBAR: 310.91642032 |
| 903cc921-51d3-4beb-b6f4-48f4bc1c97c8 | Address on File | | ETHW: 0.00000436, IGNIS: 18.5, NXT: 37, PTOY: 100, STORJ: 50, USD: 0.00909227, WINGS: 25 |
| 76c3f2bf-012e-4b60-af5f-a6439835ffdf | No Address on File | Contingent | BTC: 0.00000147, OMG: 19.73161103 |
| e6d28936-71e3-4bec-8696-0fe2a1281650 | No Address on File | Contingent | BCH: 0.00061075, BTC: 0.00061075, XMY: 47.45374311 |
| 17f78633-0245-486e-bc8a-0ca9e57a0b8e | Address on File | Contingent | ETH: 0.00000004, ETHW: 0.00000004, NMR: 1, POWR: 20, SC: 50 |
| 51123092-7910-4fea-9b54-eaa9788fdaed | Address on File | Contingent | PIVX: 0.00275215, SC: 4341.23997567, USDT: 1.83442797 |
| 1a66665a-f544-4eb6-9fe1-0a638737381d | Address on File | Contingent | FLR: 5.94692035, XRP: 39.35881628 |
| 1ff2c50a-418c-4286-a42d-7e2ef8107324 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00330873, ETHW: 0.00330873, FLR: 3.0219, GLM: 10, IGNIS: 5.92917149, MORE: 3.50904251, NXT: 11.85834297, XRP: 20 |
| 5e64d0b5-633b-4a09-924c-c1985e3e7e89 | Address on File | Contingent | ETH: 0.0091, ETHW: 0.0091, XLM: 1.62746382 |
| 1bbabb22-6cfc-4620-8e0c-8ae749431a0e | Address on File | Contingent | DOGE: 234.63245971 |
| 663f4cb0-42bc-4366-9bc1-7302f93b3bb7 | Address on File | Contingent | RVN: 811.15062235 |
| 92b3ac67-d240-49ac-9d27-023211029931 | Address on File | | USDT: 4.69119738, VRA: 2622.09487901 |
| 4de2b74c-ee01-48ba-a03f-f2efa0680b0f | No Address on File | Contingent | BCH: 0.00054579, BLK: 0.80512702, BTC: 0.00054579, DASH: 0.0233821, FTC: 6.45, RDD: 2025.496 |
| 57e75ca6-445a-4eee-92f8-b6fe8ce4709a | Address on File | Contingent | BTC: 0.0006125, USDT: 0.01736389 |
| 70b90db9-736b-4d84-a9a6-f42a78d77f37 | Address on File | Contingent | ADA: 20.47698893, IOTA: 17.28459078, LINK: 0.97273804 |
| 581128cd-6bb8-4aa1-af78-645b1b89e5f2 | Address on File | Contingent | BTC: 0.0000003, OMG: 19.76386037 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a8f67e1d-ef0d-4b84-818f-11ed35ac1a8a | Address on File | Contingent | ADA: 18.38798481, BTC: 0.00000002, DGB: 200, NEO: 0.1, RDD: 1000, SC: 105, XRP: 16.36422403 |
| 60bb1946-37c6-4619-8f0b-d942c6047a8a | Address on File | Contingent | BTC: 0.00016815, DOGE: 156.80217339, ETH: 0.00052589, ETHW: 0.00052589 |
| c3292c4d-3804-4c1a-8f53-db497c7f479a | Address on File | | ADA: 25.19230203, DOGE: 107.51780661 |
| 776f5999-5303-46ba-b3bd-06182e05e514 | Address on File | | BTC: 0.00000112, POT: 10000 |
| 9f1e105c-3db1-4ec8-ba12-185d8ffa379a | Address on File | | ETH: 0.00002503, ETHW: 0.00002503, FLR: 604.38, USD: 0.0014559 |
| 4b2ff51e-e38b-452d-a271-1f8af8e33c50 | Address on File | Contingent | BTC: 0.00061304 |
| d7fb7439-c133-4b44-8685-c69191905231 | Address on File | Contingent | BCH: 0.00000151, BTC: 0.00000037, MANA: 0.00069457, STRAX: 35.62101879 |
| 3ec26915-e5d2-453a-9c7e-7883a6d102e5 | Address on File | Contingent | DOGE: 234.5766451 |
| 94afddef-6365-4e17-a1ba-3dbcb4b0a92c | Address on File | Contingent | DOGE: 234.5766451 |
| 0ef4beb5-a595-486d-8c1b-fd4f4c6eed77 | No Address on File | Contingent | BTC: 0.00032609, ZEN: 1 |
| f2b44184-3c16-48a4-b0d5-ba0b4cd233c3 | No Address on File | Contingent | BCH: 0.00061056, BTC: 0.00061056 |
| 9a6d8d74-300d-4e62-a2e8-63da7a25d49d | Address on File | Contingent | ETH: 0.00001683, ETHW: 0.00001683, USDT: 16.93087138 |
| 158e413d-d59a-4cfe-97fc-02f7c0de0adb | Address on File | Contingent | BTC: 0.0006115, ETH: 0.00002225, ETHW: 0.00002225 |
| 625bc9ee-68f0-4cf5-9cff-48ca3e948757 | Address on File | | AMP: 2543.11485324, DOGE: 100, ETC: 0.01097522, USD: 1.68433041 |
| 5dc3878a-8ef2-46fc-8c6a-6fae22f3502d | No Address on File | Contingent | BTC: 0.00061297 |
| 52242e57-673a-46d1-a2c6-9d647a524415 | No Address on File | Contingent | ETC: 0.92901134 |
| fd052355-9a7e-4afc-9e3d-3a780901a4ca | Address on File | Contingent | DGB: 426.50014964, DOGE: 187.55768346 |
| d70d08c4-837a-47a6-aac7-5972c98b9969 | No Address on File | Contingent | BCH: 0.00061048, BTC: 0.00061048, VRC: 0.01 |
| 7b616059-111d-4b91-9d07-7d406ff8a227 | Address on File | Contingent | SC: 1606.96816304, USDT: 0.00315001, XVG: 6000 |
| 7cd4dbe6-a43e-4411-9a7f-406b769a16b2 | Address on File | Contingent | BTC: 0.00056417, DASH: 0.0324094 |
| 6179da26-3c14-421e-b05c-87ddab1f26db | Address on File | Contingent | BTC: 0.00000871, RLC: 10, USD: 0.01502417 |
| fc4b25b3-f36d-4ac7-8259-5fa1479ebd90 | Address on File | | BTC: 0.00000155, ETHW: 0.09999937, RDD: 19251.229414, USD: 0.00099894, USDT: 9.04108179 |
| d1d1a6bf-2fdf-48e2-b717-47c2b8f0cb84 | Address on File | Contingent | BTC: 0.00000006, XLM: 170.70242269, XVG: 918.95367774 |
| 6228c557-0ead-40b9-be72-b8a03d7038cc | Address on File | | BTC: 0.00000075, ETH: 0.00000025, ETHW: 0.00000025, FLR: 605.1238535 |
| ba2de948-8120-4eaa-b90b-5afd2829862a | Address on File | Contingent | BTC: 0.00052934, ENJ: 6.7274102 |
| 9ae5b3d7-ad7c-47fc-9dd9-3d47c1a0583f | Address on File | | BTC: 0.00010549, NXT: 5000, USD: 0.00541044, USDT: 0.088815 |
| acbaead2-f842-4642-8f06-92208fbd48ee | Address on File | Contingent | BCH: 0.00000049, BTC: 0.00061283 |
| e143b604-4d05-475e-9598-68b532e30ada | Address on File | Contingent | BCH: 0.0024064, BTC: 0.00044889, XRP: 10 |
| f3a6dae2-686d-4b1b-a263-42d429904655 | No Address on File | Contingent | BCH: 0.00000015, BTC: 0.00000015, NXS: 116.60513899, STRAX: 18.34394954 |
| ba81ccee-cca2-4429-bc19-1066dfbdb142 | Address on File | | ALGO: 1.25, DGB: 2.5, DOGE: 53.01128935, USD: 12.94850176, XLM: 0.02 |
| 43d70c10-fdf5-44da-b330-ddc4cf2b250a | Address on File | Contingent | BCH: 0.00061034, BTC: 0.00061034 |
| 12804742-223e-43f0-91fe-9adb43877219 | Address on File | | ADA: 0.42693176, BTC: 0.00058815, LTC: 0.0000007, USD: 0.5279705 |
| 3b5ef0cb-2114-42e5-abbe-9e0f80ac96b6 | Address on File | Contingent | BTC: 0.00061275 |
| 92e16b75-eb47-411e-a3ca-73bb672fd56a | Address on File | | BTC: 0.00000002, IGNIS: 72.00086618, LBC: 952.56713356, USD: 0.00000003, USDT: 7.86707243 |
| 610a2ee8-4193-463f-a839-c137ad9f7ad3 | Address on File | Contingent | DOGE: 234.32611077, SC: 0.04592868, USD: 0.00934444 |
| ddafb7b9-ce60-4c2d-a067-3ad5f3e2f483 | Address on File | Contingent | USD: 17.0209632 |
| 47d57fe3-d74a-4a98-8168-982e9f7c86ff | Address on File | Contingent | BTC: 0.00000063, FLR: 605.0969955, USD: 0.00000001 |
| 2d374cfe-7a89-4429-b362-ba13df73332d | Address on File | | EMC2: 250, HIVE: 23, STEEM: 23, USDT: 1.57861948 |
| 76b3531a-d3c0-4250-b123-59c44b564529 | Address on File | Contingent | BTC: 0.00000011, DGB: 2127.11788411 |
| 5a92abe0-b99d-444c-8aa6-85c9f1a7ef3c | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00000039, ETHW: 0.00000039, RDD: 3918.75, SC: 1255.64323427, XLM: 123.52941176 |
| 9c9d8a5f-2fed-42c5-827f-aa31f82cd506 | Address on File | Contingent | KDA: 20.40685772, USD: 0.00000058 |
| d06e4f32-e0d9-44f5-a643-51361d32577c | Address on File | | BCH: 0.00000142, NXT: 3693.711245, POT: 2410.63374207, USD: 0.00363886, USDT: 2.56413118 |
| 8495eab3-5395-4254-ba81-8c957a9729d9 | Address on File | Contingent | BTC: 0.00000052, ETH: 0.00916174, ETHW: 0.00916174 |
| 771f9edf-5b0c-4f1b-96a5-fefee3eb0fdd | No Address on File | Contingent | BCH: 0.00013608, BTC: 0.00013608, DOGE: 182.11657519 |
| b767b53e-f7db-4f1d-91c0-c5044bd5eb18 | Address on File | Contingent | BTC: 0.00061253 |
| fb1b3978-16a4-43ee-a93f-8b2fe9551c24 | Address on File | Contingent | BTC: 0.00048055, ETC: 0.2 |
| 1ede0913-c6d8-4727-ba80-3484bb15bf50 | No Address on File | Contingent | XRP: 37.12389906, XVG: 581.03810377 |
| 571f2c53-56dc-45cd-bea5-88dd232cbee4 | Address on File | | ENJ: 33.9146876, SC: 1520.40381925 |
| 0d072c2c-7cae-48ef-862e-663616229821 | No Address on File | Contingent | BCH: 0.00001157, BTC: 0.00001157, ETH: 0.00000094, ETHW: 0.00000094, GLM: 55.61533701, MYST: 19.23570206 |
| c0b885c7-6204-42bb-9cce-72daff697184 | No Address on File | Contingent | BCH: 0.00061001, BTC: 0.00061001 |
| f9d6baef-9a84-4aa6-9458-78188c51283c | No Address on File | Contingent | BCH: 0.00061001, BTC: 0.00061001 |
| 5763ae28-7891-49ec-a52b-428c59dd0b24 | Address on File | | ETH: 0.00000323, ETHW: 0.00000323, OMG: 19.74520426 |
| 7b95e528-d6d2-4350-ad8f-616d63c4bdbe | Address on File | Contingent | DOGE: 234.35825258 |
| 6373d661-49d3-4d6a-a7fb-05fdaf7a0ff1 | Address on File | Contingent | BTC: 0.00000042, GLM: 78.31060623, USDT: 0.00145427 |
| a2925a89-8832-4d2b-b832-be93dbc4ca02 | Address on File | Contingent | ETH: 0.00080623, ETHW: 0.00080623, FLR: 9.15111036, RLC: 8.48777894, USD: 0.00846306, USDT: 0.93027808, XDN: 1900 |
| bee20272-084e-498b-a856-a104ba19c298 | Address on File | | POT: 420.2247191, USDT: 13.75523768, WACME: 75 |
| 906fbf4d-8c5a-4b6a-9fbe-4dfee31c103c | No Address on File | Contingent | BCH: 0.00060996, BTC: 0.00060996 |
| 23bf7455-6258-4f2a-a298-8da57cbabdb3 | Address on File | Contingent | ADX: 70.01965464, BTC: 0.00000005, SIGNA: 5362.97830645 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d028816b-003c-4fd3-8116-18b31a7a2afa | Address on File | | BTC: 0.00000002, FLR: 5.93838169, XRP: 39.30230444 |
| 78202f61-d1a4-4fcf-8c4b-6cb9cfdaf16f | Address on File | | ETH: 0.00001576, ETHW: 0.00001576, FLR: 604.38 |
| f159583b-bd7e-4d22-99fa-9ca769b06dab | Address on File | Contingent | BCH: 0.00000025, BTC: 0.00000086, SC: 4853.54198147 |
| 21d4be89-5bf0-44fc-adfd-129e4674b405 | Address on File | Contingent | BAT: 79.52008929, BCH: 0.00000007, BTC: 0.00000007 |
| bc673548-2ef3-4c3f-b84a-4a693702f040 | Address on File | | QRL: 177.56736849 |
| da1f554d-3d0c-4b97-83e4-8ffc8b6551e3 | Address on File | | STMX: 4149 |
| 39846676-3751-4fd0-8aa9-63fa9cf1e011 | Address on File | | FLR: 605.3686782 |
| 7338b0e4-97a7-4bd0-b770-2e345cdf36cf | Address on File | Contingent | BTC: 0.00000045, USDT: 0.00217319, XEM: 539.55083407 |
| 719887c2-566b-4136-848f-a293a6efd5e3 | Address on File | Contingent | BTC: 0.00061228 |
| 477ba745-b054-4862-aa4f-1a61b7d0cef7 | Address on File | Contingent | ARDR: 12.15684889, BTC: 0.00057604, IGNIS: 8, NXT: 4 |
| bdf53048-43f8-4db4-ba48-be4e73e148f4 | Address on File | Contingent | FLR: 604.38, USDT: 0.02600691 |
| 1ef76139-ba98-49e3-85cd-da70ca57f52d | Address on File | | BTC: 0.00000226, ENG: 89.67499798, NEO: 0.00000001, POWR: 100, USDT: 0.00033037, XVG: 293.57386373 |
| dddb434f-b0e9-4dd4-a7bd-4820f70a9eba | No Address on File | Contingent | BCH: 0.00000221, BTC: 0.0006122 |
| fbd986d5-c208-42a9-bbba-0459a0e8d038 | Address on File | Contingent | GAME: 71.17962963, OMG: 18.66864538 |
| e2bc74c7-5dd6-4764-ba21-aad234c3f105 | Address on File | | BTC: 0.00000026, POT: 10000 |
| e8a6afb8-cac9-4729-9d40-a26cd16525d5 | Address on File | Contingent | BTC: 0.00000007, HIVE: 23.2481722, SIGNA: 3389.11791045, STEEM: 23.2481722 |
| edcf1bb1-ac1e-4bfd-9727-93684a9204e9 | Address on File | Contingent | BTC: 0.00039527, USDT: 6.00175984 |
| 123ec448-ff44-472b-b103-9d5653eca7bd | Address on File | Contingent | BTC: 0.00000005, FLR: 5.93596367, XRP: 39.28630115 |
| 971bb485-e734-42c8-bdc4-2c78d8f29405 | Address on File | Contingent | SC: 4780, USD: 0.2759833 |
| 76eccdc5-0454-4822-8107-8e5aa97ac357 | Address on File | Contingent | BTC: 0.00052018, USDT: 2.54346803 |
| 7a93a2e3-5faf-47f8-9b6a-6f232af57ea9 | Address on File | Contingent | BTC: 0.00061208 |
| 5ca99110-f4cb-469f-9c55-161ffb955fc7 | Address on File | Contingent | USDT: 16.9361924 |
| 868ca7c6-6c06-4365-8f82-46ca70f8d194 | Address on File | | VIA: 531.35808941 |
| 9998c838-99fc-4bdc-b911-3973afdc64c2 | Address on File | Contingent | BTC: 0.00056678, LSK: 1.45078307 |
| e44999e5-d334-4696-8cf2-6e669684059c | Address on File | Contingent | BTC: 0.00060152, PIVX: 0.0446149, POT: 150, XRP: 0.06279835, XVG: 0.03636364 |
| ca3c9755-fae0-4a14-918c-465dc1b3ed55 | Address on File | Contingent | BTC: 0.00061193, USDT: 0.00225794 |
| 974ab20c-d4a9-4eef-9039-20ede13ff223 | Address on File | Contingent | BTC: 0.000612 |
| 951079a4-72a0-419c-a1e6-7d0622a8895d | Address on File | Contingent | ADA: 17.659142, BTC: 0.00037922 |
| c7e1ad61-a53f-4fba-bdef-6da728d623b6 | Address on File | | XLM: 189.96181896 |
| b5118dc0-e27c-4e53-abbe-2165c192ff13 | Address on File | | BCH: 0.11702319, BTC: 0.00000005, EXP: 0.85224523, PAY: 350, USD: 0.21856497 |
| dd615f5c-b1ca-41d0-8fc1-6c0d6861be89 | Address on File | Contingent | BTC: 0.00000002, FLR: 5.93435806, XRP: 39.27567467 |
| 62d50ded-6937-4b9d-8ed4-90b69fded53c | Address on File | Contingent | IGNIS: 300, LTC: 0.17754501, NXT: 600 |
| 6a3f6991-f2bc-4423-80df-4143e934208c | No Address on File | Contingent | BTC: 0.00037382, XEM: 210 |
| 5ec1e995-2bfb-42a8-aa46-5c4051577592 | Address on File | Contingent | BCH: 0.00000083, POT: 10000 |
| d7acd62d-0a14-4e87-ad85-4110626bca39 | Address on File | | USD: 16.9997142 |
| 8ccaded5-ff71-4913-8d68-d42eac595e11 | Address on File | Contingent | BTC: 0.00061191 |
| 7c75b160-2d39-44f7-9fc9-04d52007abc0 | Address on File | | ADA: 1.30121325, BTC: 0.00000001, ETH: 0.00856073, ETHW: 0.00856073, USD: 0.63416182 |
| 262005ed-fbb4-4d27-b44d-ffb4da5e3a6f | Address on File | | SRN: 9999.59171975 |
| 95685477-b097-4f44-9091-01a423d17b67 | Address on File | Contingent | BCH: 0.00000096, BTC: 0.00000096, ETH: 0.00009076, ETHW: 0.00009076, NEO: 1.83255871, OMG: 0.01000035 |
| 25a2ebb1-a3a3-4ebe-b9c1-727c4e221324 | Address on File | Contingent | DOGE: 234.14732473 |
| f2ba4183-0df3-4871-a40c-543653750cde | Address on File | | BTC: 0.00000003, SOLVE: 742.26900071 |
| 821918d7-fc0f-4685-8edf-476fba2a2dd4 | Address on File | Contingent | BTC: 0.00001182, FIRO: 9.47712282 |
| d75fcd58-14bc-406f-9531-21cc905ccc42 | Address on File | | ADA: 0.00548072, DOGE: 0.46331696, ETC: 0.00022696, ETHW: 0.0615187, SOLVE: 735.00407538, USD: 0.00000003, USDT: 0.00059772 |
| 1f3949a3-2b6c-412f-9bfa-62e67cfc27e3 | Address on File | Contingent | BTC: 0.00000149, KMD: 5.14320113, SC: 3046.96576704, ZEC: 0.14426592 |
| 362a0ee3-cdfd-48b1-8202-e5194c02fd3f | Address on File | | OMG: 5, QRL: 115, USDT: 1.66646233 |
| 7a8bc7e1-2db6-4a1c-8cd4-e7c192f4ac84 | Address on File | | USD: 16.41848892, USDT: 0.57626482 |
| 70ae7cdd-8e11-4e21-8582-30538a37d5e2 | Address on File | Contingent | DOGE: 200.74898076, USD: 2.42268186 |
| e4480249-2fa8-4671-ace7-4461f7f37c45 | No Address on File | Contingent | BTC: 0.00028713, QTUM: 3.5 |
| 854493fe-cf1f-46cf-a170-b5b31cf550c6 | Address on File | Contingent | DOGE: 234.09496131 |
| cca63dd3-eb29-4041-ae88-cfd2c10b3cda | Address on File | Contingent | BTC: 0.00000128, POWR: 105.27184689 |
| 15c7c709-694e-4f10-9a99-a4f3db8d8fad | Address on File | | BTC: 0.00002244, CELO: 0.23697724, COMP: 0.00141661, CRW: 13.77870832, ETH: 0.00017273, ETHW: 0.00017273, FIL: 0.00418489, GEO: 1.15039061, GRT: 0.69210745, HBD: 0.32174457, KMD: 0.39670932, KNC: 0.19803871, LBC: 10.83615583, LOOM: 19.30272941, LTC: 0.01006655, MER: 104.32528736, MUNT: 39.226642, NXS: 1.94317324, PAY: 104.64107784, PIVX: 1.06334562, PPC: 2.8815806, PTOY: 240.95706468, SBD: 0.35085629, SLS: 0.07603388, SPHR: 1.78945073, SYS: 7.00214816, UNI: 0.07940208, USDP: 1.73461842, VAL: 0.75512019, VIA: 1.44190414, WAVES: 0.15671657, XTZ: 0.5132281, ZEN: 0.03108708, ZRX: 0.93905686 |
| 824d486d-b2da-4823-b68a-6663a39a37b7 | Address on File | Contingent | BTC: 0.00003183, POWR: 100.00000058 |
| 2c623772-9f75-403a-8328-219c228ac257 | Address on File | | BTC: 0.00025367, SHIB: 0.00006737, USD: 3.9788458, USDC: 5.95024875 |
| 7fe0dc6b-62c8-426a-847f-9ba5af247f1c | Address on File | Contingent | ETH: 0.00912949, ETHW: 0.00912949, LTC: 0.00000546, USD: 0.00538274, XRP: 0.10186625 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 9a244043-9020-445a-a61f-a4d3f820ac2f | Address on File | Contingent | FLR: 5.50867187, USD: 0.00816336, XEM: 38.2183908, XRP: 36.45833333 |
| bb68dc54-877c-403a-84fa-007eddf91bca | Address on File | Contingent | ETH: 0.00000352, ETHW: 0.00000352, USD: 16.98604284 |
| a90986dc-1e2c-414d-85c4-6c3073e7824a | Address on File | | BTC: 0.00061166 |
| 77094563-0961-426a-873c-46fa75e3a12a | No Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000004, XRP: 39.64306063 |
| 2555c82e-fe26-4159-ae11-34994e67d0a8 | Address on File | | BTC: 0.00004949, EMC2: 93.93710325, ETH: 0.00187731, ETHW: 0.33208355, HBAR: 91.90299117, RVN: 19.62155758, SOL: 0.14074913, USD: 0.33094628, USDC: 1.89458028 |
| dc12b6ab-b887-4ab8-b9b4-a94edc1c37e0 | No Address on File | Contingent | BCH: 0.00060917, BTC: 0.00060917 |
| 45965e32-4c0a-4e8c-9f84-6a8816828745 | Address on File | Contingent | BTC: 0.00000004, ETH: 0.00915389, ETHW: 0.00915389 |
| cf44e1d6-5526-4e01-9fd3-73ee54b7a5eb | Address on File | Contingent | DOGE: 234.01940576 |
| c45c22c1-eafa-481d-bd42-e7e120da8eb1 | Address on File | Contingent | BTC: 0.00000004, OMG: 7.51447003, RDD: 3300, XMY: 7000, XVG: 4688.48702899 |
| 73babf78-f1df-4429-8818-64e7c340d7c8 | Address on File | | DGB: 709.00125423, LBC: 1229.47514478, USD: 0.00618357 |
| 07816578-46d2-424b-84b2-d8bafe84e23d | Address on File | Contingent | BCH: 0.00000097, BTC: 0.00000097, UBQ: 269.03494232, XLM: 116.17450177 |
| 606809bb-ca03-4a42-8d9a-dcd8cb710c79 | Address on File | | DGB: 298.11804167, FLR: 84.54273534, NXT: 300, POWR: 30.61931012, QTUM: 2, RDD: 3000, THC: 40.77413428, USD: 0.00291519, XDN: 178, XVG: 0.01498884 |
| bf6497cf-0dd9-43bd-a46b-859bedf33f92 | Address on File | Contingent | MYST: 70.77981977, USDT: 0.00002976 |
| 139bdd8e-9971-41ca-ab48-18c4a9d2288f | No Address on File | Contingent | ADA: 46.3845293, BTC: 0.00000003 |
| e66111e6-c06a-4195-92ff-66c1885e191e | Address on File | | ENG: 20, MAID: 100, USD: 0.00342116 |
| 9b73a5c5-9a3b-4461-aabe-88a993061408 | Address on File | Contingent | ARDR: 200, BTC: 0.00000004, RDD: 3160.11836538 |
| 8d60cdb2-545c-4ec6-9d49-b4dbc76cb488 | Address on File | | XVG: 8939.27982829 |
| 63862345-231a-4cef-b51f-8779ead7d920 | Address on File | | ADA: 0.06917129, BTC: 0.00004642, FTM: 0.00000001, USD: 0.00000004, USDT: 15.60720458 |
| b4e4d53a-7251-4896-93e5-a9e0f7afc119 | Address on File | | FLR: 604.38, USD: 0.00130628 |
| df9a83c7-a233-49b4-b949-e6a9dec4239f | Address on File | Contingent | HBAR: 309.92689346 |
| 74dd45fc-1369-46a2-92ec-62c52f9a3ef0 | Address on File | Contingent | FLR: 604.4055215 |
| f7fe5a85-a02f-40cc-bdcf-a2b3463056df | No Address on File | Contingent | BCH: 0.0006089, BTC: 0.0006089 |
| 67cd0d91-a9b7-4565-996f-762a064c6d9f | Address on File | Contingent | BCH: 0.00000093, ETH: 0.00000387, ETHW: 0.00000387, OMG: 19.69797634, USD: 0.00853047 |
| 00d918f3-6be4-47a1-84bf-0ccb90c26e84 | Address on File | Contingent | FLR: 604.38 |
| 1e8bdec2-6456-452e-aba7-deacd8944d0b | Address on File | | FLR: 604.38 |
| 24fbc006-1ca9-4a91-a820-cec29087f13e | Address on File | Contingent | FLR: 604.38 |
| 5edd4e44-45c5-48de-89ef-2ef89a93657e | Address on File | | FLR: 604.38 |
| 5ffb8c86-d233-4e2c-8a76-60c07299a93b | Address on File | | FLR: 604.38 |
| 60061ebe-607c-433f-8061-58b394d62f6e | Address on File | | FLR: 604.38 |
| 917312c3-ac2b-4974-9827-9260f098fa73 | Address on File | | FLR: 604.38 |
| bd66b37f-e2ee-4e7c-81e4-78e6c9a8870a | Address on File | Contingent | FLR: 604.38 |
| e06ec6ec-f0e8-4dfc-a9bc-db292e85bf45 | Address on File | | FLR: 604.38 |
| ffc7e0be-9f70-4876-98d0-a28bbd2551fb | Address on File | | FLR: 604.38 |
| a50acdf7-b12d-482f-92cc-00d927f9dde9 | Address on File | Contingent | ADA: 39.9625, BTC: 0.00008453 |
| f02e2901-ae14-4505-b357-ec672a3abe03 | Address on File | Contingent | BTC: 0.00005643, FLR: 0.151095, USD: 5.53184, XEM: 300, XRP: 1 |
| 1fde65c9-b0c2-46a0-9ecc-0ceb85c269f8 | Address on File | | LINK: 0.00097173, UBQ: 572.08929337, USD: 3.01691837 |
| 5170ad4c-7bbf-47f5-9f6c-f0c1fb9392d8 | Address on File | | ADA: 20.80619594, BTC: 0.00025214, MANA: 4.97164646, USD: 0.00475115 |
| 0dc0b02e-2a46-43d2-a5b0-725c94ce00b4 | Address on File | Contingent | SOLVE: 740.21860507, USD: 0.03032864 |
| 7c7b105d-7de7-4646-9662-c340793ed5e0 | Address on File | Contingent | ADX: 107 |
| 1068c4f3-fb70-461e-8302-a37f84dfe774 | Address on File | Contingent | ADX: 10.81526489, IGNIS: 62.5, NXT: 125, PIVX: 18.11495662, RDD: 4329.07771739, SC: 239.375, VRC: 15, XDN: 5500, XVG: 4096.81645256 |
| 2b0d8edf-7ed0-4359-ae89-ba6886dc3d04 | Address on File | | BTC: 0.00000001, ETH: 0.00000007, ETHW: 0.00000007, MATIC: 13.94256756, THC: 2000, VTC: 0.00007742 |
| b10f52d3-7ccd-4f31-93b6-4a4dea961c9c | Address on File | | ETHW: 7.37183979, POT: 583.58168512, THC: 400, USD: 0.00370368 |
| c1456e80-5d08-400f-9f2a-71af8dc5f9f0 | Address on File | Contingent | BTC: 0.00046686, DCR: 0.01, ETH: 0.00003766, ETHW: 0.00003766, STRAX: 0.20536442, TRX: 0.38297872, ZEC: 0.11017489 |
| b73d7f86-100d-4750-977d-6150610c39a3 | Address on File | Contingent | BTC: 0.00000005, LBC: 10, MTL: 0.25, MYST: 5, OK: 30, OMG: 3, PAY: 5, REPV2: 1.5, SC: 900 |
| 8ad63674-dc22-476f-9d28-d76db65646e7 | Address on File | Contingent | BTC: 0.00000014, SC: 4850.16806212 |
| 8b71ddef-92d9-4da7-b4fa-294d960f724d | Address on File | Contingent | BTC: 0.00033934, ETH: 0.00000573, ETHW: 0.00000573, GLM: 10, QTUM: 0.9975, SC: 800 |
| 142a46da-d492-4662-842a-d954e8ac8068 | Address on File | | BCH: 0.14466513, POT: 509.599665 |
| 6f365c7b-25f7-49cd-a2b6-18da10550d95 | Address on File | Contingent | ARDR: 209.28237541, BTC: 0.00001906 |
| 8e131d16-4bb3-45d6-8772-86e1284b6d97 | Address on File | Contingent | ENJ: 25, SC: 1358.88028265, USD: 3.60263533 |
| 87f45706-99ed-46c1-b21a-c24c73889bb0 | Address on File | | ETHW: 3.18372625, POT: 6150 |
| 84151ac6-a17e-4df5-b004-788b48bde1cf | Address on File | Contingent | USD: 16.97775841 |
| ad8e4131-11cf-4d27-9a87-7346536827ba | Address on File | Contingent | BTC: 0.00000033, ETH: 0.00000176, ETHW: 0.00000176, FLR: 76.85799524, NEO: 1.61541239 |
| 00fabeec-9b3a-4224-973f-2a3a94a4d1b6 | Address on File | Contingent | BTC: 0.0005583, ETH: 0.00000317, ETHW: 0.00000317, IGNIS: 292.15130106, USDT: 0.00052216 |
| 1d36c7d8-11a8-4825-b29b-792501f45b59 | Address on File | Contingent | FLR: 34.80307477, USDT: 15.93519461 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 4b1cbfb7-d668-4b93-b3f9-f06141b39a5e | Address on File | Contingent | USD: 0.00000001, USDT: 1.88073975, XVG: 7941.34727869 |
| 8925b28b-e6fc-4aff-90be-9a869748917c | Address on File | Contingent | BTC: 0.00028037, SC: 1968.53336538, XVG: 1209.00575269 |
| 7b622403-e575-4d3d-87a1-0f1666a043b9 | Address on File | | ETH: 0.00914179, USD: 0.02745003 |
| aefea8c4-1ec7-4663-b85d-e11ba68750b7 | Address on File | | ARDR: 11, FLR: 5.43942, FTC: 133.6663089, GLM: 18, GRS: 7.869417, HIVE: 5, IGNIS: 6, NXT: 12, POT: 14, SC: 480, STEEM: 5, XVG: 2293.153037 |
| 3cbf764a-a078-42ed-88ae-f2391bb7ba89 | Address on File | | USD: 16.97543729 |
| 3fc3f011-3316-4356-9f0e-ff922628c02d | Address on File | Contingent | BTC: 0.00017008, SIGNA: 11136.45805951 |
| 22f46e1b-eb42-4695-a7be-c800b75fd54e | Address on File | Contingent | BTC: 0.0006103, UBQ: 0.80134188 |
| 354eb512-3f91-416c-a262-2e718df66317 | Address on File | | ADX: 0.00498346, ETH: 0.00914518, ETHW: 0.00914518 |
| 3df3069c-2d3d-4b76-9876-b75a97147295 | Address on File | Contingent | ARDR: 200, BTC: 0.0000097, IGNIS: 185, LTC: 0.00076 |
| e2545602-48fb-4c24-bab3-dd01c9f305db | No Address on File | Contingent | BCH: 0.00060854, BTC: 0.00060854 |
| 4c473d34-349b-43d8-a8c7-90271b682c36 | Address on File | Contingent | BTC: 0.00000014, ETH: 0.00914321, ETHW: 0.00914321 |
| 205e6289-daa6-4919-a014-37b0338d1b18 | Address on File | Contingent | BTC: 0.00061097 |
| b578505f-e054-4a70-acf1-e0fed2ae74de | Address on File | Contingent | BTC: 0.00000022, RDD: 26345.43228516, XVG: 3383.69932432 |
| c7154b32-494f-428c-957b-808bce750918 | Address on File | Contingent | BAT: 0.00730821, ETH: 0.00906765, ETHW: 0.00906765, USD: 0.00574406, USDT: 0.00352473, XLM: 0.00681464, ZRX: 0.61377189 |
| 235f3b58-70fc-4033-a98b-35d3a4a243ac | No Address on File | Contingent | BTC: 0.00061082, EXP: 1.34857089 |
| a64f2c78-df76-469f-aed8-1dd2ef65b6d9 | Address on File | | ADA: 0.00042699, ARK: 15.04917457, BCH: 0.00000545, BTC: 0.0000004, BTS: 100, DASH: 0.00007081, ETH: 0.00042127, ETHW: 0.43336072, HBAR: 0.77487125, LSK: 0.04815189, LTC: 0.00005889, NXT: 1000, SNT: 300, USDT: 0.00000457, XLM: 0.73910908 |
| a50953d5-e322-45a2-b3d5-0e3ad1d4c6bb | Address on File | Contingent | BTC: 0.00000027, NEO: 0.975, USDT: 0.05631767, ZEN: 1.00013963 |
| 57d545bd-0099-45e5-92f6-33cadfcdc737 | Address on File | | AMP: 5473.85047482, USDT: 0.00209512 |
| f998caeb-ae15-4db8-9e5f-ba8bc41940eb | Address on File | | IGNIS: 50, NXS: 4.74723229, NXT: 100, PART: 26.10647911, USDT: 0.00122141, XDN: 486, XMY: 1476.69019853 |
| 20960d3e-e55a-4c25-a13f-5b54fa8f3955 | Address on File | Contingent | BTC: 0.00055649, EMC2: 100, RDD: 1000, USDT: 0.00094385, XVG: 100 |
| ee1bc587-f8eb-4d88-a3c7-42d1a3590c7f | Address on File | Contingent | BTC: 0.00002393, ETH: 0.00000001, ETHW: 0.00000001, SC: 4658.81978878 |
| b24cbcde-4209-4d45-b3ff-e660a861b4bb | Address on File | | EMC2: 5.5, IGNIS: 15, IOC: 10, NEO: 0.25626863, NXT: 30, PIVX: 2, QRL: 10, QTUM: 5, UBQ: 3 |
| d5492be5-4fda-4512-8af5-0f4e557df0da | Address on File | | BTC: 0.00061052, USD: 0.00964198 |
| 23d63b62-6b0d-4ec6-ad7a-e212825ae915 | Address on File | Contingent | ADX: 100, BCH: 0.00000273, THC: 500, USDT: 0.00000001 |
| faa36d53-4e18-4a4e-84ab-a43bd6670015 | Address on File | Contingent | BCH: 0.00000162, BTC: 0.00061085 |
| 0ef98836-785d-4d22-9538-dea76081da9c | No Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, ETH: 0.00914319, ETHW: 0.00914319 |
| d2e3a544-8c6f-4d89-b7bb-57473306660a | Address on File | Contingent | BTC: 0.00061083 |
| dbfb7045-eb96-4d54-a350-d3c0042228b2 | Address on File | | BTC: 0.00037861, ETHW: 0.34388633, NMR: 0.00501823, REPV2: 0.9 |
| 33bbd637-b723-4347-b93c-617f19d1e67e | Address on File | Contingent | DOGE: 226.5450664, USD: 0.52197688 |
| b8bbe127-7bb2-4e4e-b7a8-a6ab80debc16 | Address on File | | BCH: 0.00154666, BTC: 0.00060073, XLM: 1.206396 |
| e576a740-b94f-40b0-b41c-e9ed0637f7c9 | Address on File | Contingent | BCH: 0.00000109, BTC: 0.00000109, NXS: 239.1986998, POT: 2 |
| bad8c684-32d8-4b6c-9a6d-da8f0e796515 | Address on File | Contingent | ADA: 20, BCH: 0.00561972, BTC: 0.00009094, FLR: 2.266425, XRP: 15 |
| 9c2fa650-be3d-44cd-a89b-e6f0fe742930 | Address on File | Contingent | DGB: 2121.06313573, USD: 0.00000001 |
| c3500f4b-53d6-42b1-907d-784b4ac7b34c | No Address on File | Contingent | LTC: 0.21798365 |
| cc4bba14-b716-4888-94c6-b611e7073e53 | Address on File | Contingent | BTC: 0.00061074 |
| b7764227-bd22-40a0-8030-982aa376e4d9 | Address on File | Contingent | ADA: 0.11, BTC: 0.00000002, ENG: 162, FLR: 315.6695124, ICX: 19.9475, LTC: 0.004, THC: 1060.5026216 |
| d8ae392f-9cea-4132-a511-62527ed9d359 | Address on File | Contingent | ETH: 0.00877231, ETHW: 0.00877231, NEO: 0.07472599, USD: 0.00023089, USDT: 0.00028579 |
| 5a8e7eff-54b1-4973-80a4-74b034de7c7b | Address on File | | FLR: 29.50741151, NEO: 1.76071803 |
| d7487ff6-f313-48b8-8c4f-e4f8a70a0fb0 | Address on File | Contingent | BTC: 0.00061071 |
| 5f278031-4cac-4b51-b360-4e34516b5f4f | Address on File | Contingent | BTC: 0.00000001, POT: 15.14009644, SNT: 700 |
| 472312b0-50f2-4672-ad07-9e02b54d52ec | Address on File | | DGB: 1000, ETC: 0.00000003, ETH: 0.00483079, ETHW: 0.00483079, USDT: 0.00000004 |
| f74a30d2-d475-48c9-9f45-e3113a1f66e8 | Address on File | | HBAR: 299.42093768, USD: 0.55750046 |
| 7ce27151-f6a8-4144-b29d-f2be04901618 | Address on File | | BTC: 0.00000026, DOGE: 233.53619713, ETHW: 0.00005491, USDT: 0.00359494 |
| 819170cd-e400-49d2-b09c-2009d0a4f2a4 | Address on File | Contingent | BTC: 0.00061066 |
| 409863c8-2c84-43b1-9984-7c7e092ab13e | Address on File | Contingent | ETH: 0.00032273, ETHW: 0.00032273, SC: 4675.91342756 |
| 39400bb3-7a62-4c7c-8420-cc7e7df5df37 | No Address on File | Contingent | BCH: 0.00009813, BTC: 0.00041225, SIGNA: 5000 |
| 6e8b849a-35f8-41bc-b037-bc1ad9a1cce8 | Address on File | Contingent | BTC: 0.00000015, SC: 4845.45474265 |
| bde0095d-81de-4153-ab8c-2d744ef9643d | Address on File | Contingent | ADA: 46.32220778 |
| 72770ac5-96cf-442e-b581-f05465af1dc8 | Address on File | | BTC: 0.00000059, RDD: 40549.03189024, XDN: 16508.38895038 |
| b7032c0d-23c2-4b01-9f6e-27dbf5640b6e | Address on File | Contingent | BTC: 0.0006048, ETH: 0.00008657, ETHW: 0.00008657, USDT: 0.00001192 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a42ed9d6-639f-48dc-be71-f378ba94a889 | Address on File | Contingent | BTC: 0.00061058 |
| b602de10-bbd2-49db-87f8-dd1e7d9b1b52 | Address on File | | BTC: 0.00000031, SC: 4839, USDT: 0.0168876 |
| 9f0fdc2b-905f-46ba-b0fe-15d5112b9d81 | Address on File | Contingent | BCH: 0.00000278, BTC: 0.00000038, USDT: 16.8836342 |
| aa7e6f15-1a95-418f-b4b0-e7dd51ffe955 | Address on File | Contingent | ARDR: 215.79511267 |
| 73a75b65-6394-4c6c-96f5-e23585829708 | Address on File | Contingent | BCH: 0.0000001, BTC: 0.0000001, ETH: 0.00000491, ETHW: 0.00000491, POT: 100, USD: 16.77908923 |
| cebf7b9c-f6e7-4eba-a8bf-8ca46e75b33a | No Address on File | Contingent | BCH: 0.0005985, BTC: 0.0005985, DGB: 27.27272727, FTC: 7.405, RDD: 64, VRC: 4.88381721 |
| 8d7686c0-b4a0-47a4-bd45-0209fc41b93b | Address on File | Contingent | BTC: 0.00003323, WAXP: 275.55248619 |
| 2bb19ebe-f28b-4e66-a3ca-2166effcdef6 | No Address on File | Contingent | BTC: 0.0006105 |
| 69969f31-8a9c-46e2-af8e-6c02c63daca5 | Address on File | Contingent | BTC: 0.00047992, NEO: 0.39581081 |
| 38e79769-1c77-407d-9d06-25595ec5a7b8 | Address on File | Contingent | ZEN: 2.12771511 |
| 6b6863df-52d9-4cbd-80dc-14de4d0af990 | Address on File | Contingent | BTC: 0.00000001, SNT: 700.71036885, USDT: 0.0013299 |
| 259c34f5-3db1-43a7-98af-77efd44283b6 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003, LTC: 0.2178458 |
| b2aa3578-8e94-446e-81bd-8d644be3b652 | Address on File | Contingent | POWR: 100, USD: 0.37408164, XLM: 0.16247291, XRP: 1.07162457 |
| baaadbe7-67a5-43e4-929e-c56884614d7c | Address on File | | BTC: 0.00060504, FLR: 5.288325 |
| 3449ee91-6497-4f37-ae76-4a887f4ca94a | Address on File | Contingent | BTC: 0.00000027, NAV: 56.71471471, RDD: 36787.3975 |
| 61aec976-e481-4a5f-9b91-df08579f7529 | Address on File | | BCH: 0.00032941, MAID: 100, USD: 0.00000001 |
| 8e0fee2e-8e6d-4e84-b1c4-18dd5748907d | Address on File | | BTC: 0.00000202, ETH: 0.00362041, ETHW: 0.00362041, LINK: 1.5434875, USD: 0.00000003, USDT: 0.00000001 |
| 8b6d453f-a3ef-4d04-a50e-36a2658e6bad | Address on File | | BTC: 0.00000079, ETH: 0.00000664, ETHW: 0.00000664, MAID: 100, USDT: 0.00169635 |
| 23e9405d-2444-4f55-b791-0d5e0f063709 | Address on File | Contingent | BCH: 0.00209365, ETH: 0.00000412, ETHW: 0.00000412, FLR: 272.8776925, WACME: 272.64309285 |
| 3981154b-746b-4ef0-9e57-270196d5456d | No Address on File | Contingent | NEO: 1.85005699 |
| 63ad7be9-9b08-4443-83e8-5946d3f99727 | No Address on File | Contingent | BCH: 0.00096232, BTC: 0.00004269, DASH: 0.00115448, DOGE: 194.74213403, LTC: 0.01896267 |
| 1d4f07e9-7f5e-4dbc-8a73-9f597a9ae68b | Address on File | | BTC: 0.00000002, RDD: 8447.84440678, VTC: 92.063121, XVG: 1558.21672881 |
| 38b0be3e-d8ba-42e0-b4b0-a3f9170ab7a3 | Address on File | Contingent | BCH: 0.00000023, BTC: 0.00000023, SC: 4842.47205394 |
| 3d647742-23b1-41ac-aded-419ab60c3cf7 | Address on File | Contingent | DNT: 601.237244 |
| 3ba4034e-80da-4338-8ed5-8a8efd14403f | Address on File | | ETH: 0.00782175, ETHW: 0.00782175, PAY: 227.75853934 |
| 993b14a9-c0aa-425b-92fc-2dd43f5e8b1a | Address on File | Contingent | ARK: 29.86099763, BTC: 0.00006871, OMG: 7.75930771 |
| 497d8f75-a4af-4375-8fee-413eb22d6e65 | Address on File | | AMP: 5411.42860911, USD: 0.17825358 |
| 4000a46b-1a80-4b82-8bbc-0574d99da703 | Address on File | Contingent | BTC: 0.00002343, ETH: 0.00878382, ETHW: 0.00878382, USDT: 0.00000002 |
| 64c78d49-1d63-4e6e-bd9a-f9f13f24b5f8 | Address on File | Contingent | BTC: 0.00049271, ETH: 0.00015263, ETHW: 0.00015263, USD: 0.4842967, USDT: 2.48750184 |
| bf7970b0-fbba-48df-b3a3-1b2979b10004 | No Address on File | Contingent | BCH: 0.001523, BTC: 0.00060337, VRC: 15 |
| 853f7f65-6085-42a3-a607-8701667d3cb1 | Address on File | Contingent | BCH: 0.00237429, ETH: 0.00899097, ETHW: 0.00899097 |
| 0645e604-f0da-45a7-a1ec-5cae6fc14d1d | Address on File | Contingent | BTC: 0.00059991, OMNI: 0.26221755 |
| e9400b40-e61a-46c1-bd61-f3b4c2e20782 | Address on File | | DOGE: 232.91562889, USD: 0.04122666 |
| 2d13b1ec-e27c-4489-9c35-87c00d5dd804 | Address on File | | ALGO: 6.13791698, USD: 15.94101045 |
| 335028ca-975a-4141-a0b2-8c191f5a6400 | Address on File | | DOGE: 233.4723682 |
| ff2599b2-5d99-40cd-86d4-1d3bdb2b10e8 | Address on File | | USDC: 8.62830346, WACME: 250 |
| de175033-786b-4b41-8bf7-82c9728e2495 | Address on File | Contingent | BTC: 0.00061012, USDT: 0.00020151 |
| 16096d62-99e5-4f88-b8e7-9acc2695ffca | Address on File | | SC: 0.34991067, USD: 16.94800012 |
| 0a5ff1bc-993b-465e-84fe-e585d1dfa37f | Address on File | Contingent | BTC: 0.00053387, FLR: 74.41502903, USDT: 0.02646841 |
| 21389334-61fe-400d-af80-cb6e216f08af | Address on File | Contingent | BTC: 0.0002462, IGNIS: 648.20604231, NEO: 0.74434546, USDT: 0.0460471 |
| 13ca05da-26bb-4925-82cd-04bd04e2147e | Address on File | Contingent | BTC: 0.00060598, DASH: 0.00273012 |
| 3b116b9c-2b83-4fb5-9d06-abd062ef9773 | Address on File | Contingent | ETH: 0.00913199, ETHW: 0.00913199 |
| 52a96fef-23bb-4230-9dfa-404ecadf84a5 | Address on File | Contingent | BCH: 0.1521171, BTC: 0.0000002 |
| a82afcbb-0b77-4f89-a554-ea05057894dc | Address on File | | ETH: 0.00874977, ETHW: 0.00874977, FLR: 0.23203098, NEO: 0.0043236, USD: 0.00441651, XRP: 1.53566286 |
| 11081663-056b-466c-a501-b522f950dcf4 | Address on File | Contingent | BTC: 0.00056529, DOGE: 7.01345185, LTC: 0.00936585, USD: 0.00446178 |
| b9955c2c-c17b-4909-9948-5e999cdafb70 | Address on File | Contingent | BCH: 0.14294865, BTC: 0.0000369 |
| b7da4788-20e7-4bf0-a339-0ce7a5193193 | Address on File | Contingent | BCH: 0.00000005, ETH: 0.00512987, ETHW: 0.00512987, POWR: 46.0917569, USDT: 0.00014737 |
| 48aad4ed-6115-4c05-9c3c-6aef72f4bbe9 | Address on File | Contingent | BTC: 0.00061 |
| a42bcf92-7be2-4aef-9f44-d558766b0880 | No Address on File | Contingent | BTC: 0.00061 |
| 488f131e-ee4b-4f73-b186-0d3e29983d84 | Address on File | Contingent | BCH: 0.15213369, MANA: 0.003, USDT: 0.00000002 |
| 297c77c3-be08-461f-8dee-16d3dafb319e | Address on File | Contingent | BTC: 0.00060998 |
| 241177f5-eb73-4e72-90da-038675974727 | Address on File | Contingent | BTC: 0.00000003, RDD: 8447.13692308, XLM: 141.302314, XVG: 483.75144578 |
| a109d550-2e3c-468e-80f6-e8d333eb950f | Address on File | | FLR: 602.86905, USD: 0.00425697 |
| 40e02e5c-4422-4dad-9eda-d21e5b4a30a4 | No Address on File | Contingent | BCH: 0.00000125, BLK: 1.27766614, BTC: 0.00000125, DASH: 0.00713536, DGB: 197.96733539, DOGE: 176.23807981, GAME: 4.15517629, LTC: 0.01958256, PPC: 0.075422, RDD: 1520.00000001, VRC: 0.93218207 |
| ef288e3b-c1d8-4658-bf51-8259582fbc97 | Address on File | Contingent | BTC: 0.00046666, NEO: 0.43421643 |
| a5b8294d-0f6a-4451-b885-c2153aec8160 | Address on File | Contingent | BTC: 0.00050728, POT: 30, SC: 800 |
| 37c653a2-96ce-41e5-a385-49f0b6c9ca65 | Address on File | Contingent | ADA: 46.25701455, USD: 0.00385946 |
| ee5bc776-d31c-4799-98bb-86d0f2553c01 | Address on File | Contingent | BTC: 0.00000005, DGB: 2117.65509375 |
| f7f72ea7-2ded-4ea9-9fc5-e9289f41b53b | Address on File | Contingent | DOGE: 233.3637236 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b73fdcfa-dfcd-4829-b908-5dcecb74b057 | Address on File | Contingent | BTC: 0.00000079, MAID: 100 |
| c2b11214-5d4c-4e95-b45b-b81c1761a1d3 | Address on File | Contingent | ADA: 0.76588448, BTC: 0.00017929, PINK: 100, USD: 10.80944749, USDT: 0.41200009, XLM: 5 |
| fcf417bd-5280-4e2b-b0da-9c958a3ac2ec | No Address on File | Contingent | BTC: 0.00060981 |
| c7fc7196-7623-4f85-b5a6-6bf487c5b508 | Address on File | Contingent | BTC: 0.00000039, XVG: 8910.24463072 |
| 53f1f7c2-64ed-4f4a-a254-4be3b15d9ab8 | Address on File | Contingent | MYST: 16.10559457, USDT: 13.02240401 |
| 720a1b95-001c-4af3-bcda-cc9f4dee6207 | Address on File | | ADA: 46.25793623 |
| 45259f91-0bd9-464e-9a15-bebddf98159e | Address on File | Contingent | BTC: 0.00060975 |
| 7e6cdb7b-d373-419e-808c-aba3eca97c92 | No Address on File | Contingent | BTC: 0.00060975 |
| c52a7b10-e038-4925-a4ff-076019d3f6ea | Address on File | Contingent | SC: 4839.79990678 |
| 4c9f22f1-889f-4f42-9051-42065d361c45 | Address on File | | DOGE: 0.16256157, EMC2: 250, FLR: 0.19, NEO: 0.925, PTOY: 11.84556473, RDD: 1000, THC: 300, VTC: 26.19036636, XVG: 1000 |
| f46fdc5b-9b9d-4e98-98e7-9c9760fa4681 | Address on File | | ADA: 9.21090685, USD: 13.56592886 |
| 17b99d63-eae9-4c93-857e-d4c42b27d330 | No Address on File | Contingent | BCH: 0.00060729, BTC: 0.00060729 |
| 120ae903-af29-4b50-a36d-17e31155b613 | Address on File | Contingent | BTC: 0.00053375, SC: 603 |
| 490dbeac-d652-4415-a5f0-c3888835f2cf | Address on File | Contingent | USDT: 16.8710627 |
| 252982b8-ccc9-44e9-9a7b-19ad1a5fbfbf | Address on File | Contingent | BTC: 0.00025577, LTC: 0.00000546, SYS: 1.58030803, USD: 9.63352344, USDT: 0.00672736 |
| 3bdb6700-bbbf-4a79-b784-2e3a75976403 | Address on File | | ADA: 46.23503487, USD: 0.00624794 |
| afbbd130-4cb1-4099-97a8-02af5d082b26 | Address on File | | ETHW: 0.99282902, FLR: 181.314, LBC: 17.95827577, SC: 2755 |
| 6b987759-67ed-4030-be74-e28f27b73957 | Address on File | Contingent | SC: 4839.08045475 |
| 9d71a8d5-ed76-434f-b4cc-afd145da1c0a | Address on File | | GALA: 492.9022082, USD: 2.93814922 |
| a0d637db-3ebc-47ec-8df5-baf1ab7bf29c | No Address on File | Contingent | BTC: 0.00060958 |
| 20e03527-a2bd-48da-98b2-5bca2702aab9 | Address on File | Contingent | ADX: 50.00000001, BTC: 0.00000007, DGB: 0.00000001, DOGE: 0.00000001, SC: 1500.00000001, STRAX: 7.8426219 |
| 606d0110-d638-4f52-98b1-5f665d2e85a1 | Address on File | | USD: 16.93388542 |
| c5b4a39b-1a02-42ff-9de7-71556f564b7d | Address on File | Contingent | BTC: 0.00000244, ETH: 0.00000755, ETHW: 0.00000755, KMD: 57.40354451, XLM: 0.1 |
| e9e7449d-1a86-4564-a5e4-79b1603857c4 | Address on File | Contingent | BTC: 0.00003912, NEO: 0.975, OMG: 0.45, SC: 1862.38728693, USDT: 0.00422467 |
| 92ebd121-f873-4c87-a441-c0570509a6c5 | Address on File | | ALGO: 0.00624975, BTC: 0.00000002, FLR: 0.61579, XLM: 0.60714374, XRP: 20, ZEC: 0.25 |
| 50a9d221-4995-4e35-b424-79f7122939db | Address on File | Contingent | BCH: 0.00000058, BTC: 0.0006095 |
| fb2fb8df-9bf4-4274-a24c-f87273999596 | Address on File | Contingent | GLM: 17.99549153, MTL: 5.18440205, NEO: 0.82939486, USD: 0.00553078, USDT: 0.00039188 |
| 8c85009e-3f9d-4d33-abfd-9c59e0ee0995 | Address on File | Contingent | BTC: 0.00000013, DOGE: 233, ETH: 0.00000629, ETHW: 0.00000629 |
| a06f4cad-ac82-4285-9e6e-bd6183a243bc | Address on File | Contingent | ARK: 60.20293137, BTC: 0.00000265 |
| d962b366-e838-45cf-a6e7-432d87399cd3 | Address on File | Contingent | BTC: 0.00059748, ZEC: 0.01 |
| ec88c392-ef7d-453e-a3b2-dd57c503e943 | Address on File | Contingent | BTC: 0.0001701, MORE: 90.90329, THC: 5000, USDT: 1.09937607 |
| 399710ff-d3e2-4dae-9791-24a6e93f5865 | Address on File | Contingent | BTC: 0.00000005, POWR: 105.07668107 |
| e8e16d2a-f958-4313-8fd9-84c358751f4f | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00912121, ETHW: 0.00912121 |
| 06a9553e-d0b4-4af1-9fef-193e6e7af4b5 | Address on File | Contingent | XLM: 189.14806889 |
| 70567d0c-5ed0-4910-930c-f5530f8ccea6 | No Address on File | Contingent | XRP: 39.49757669 |
| 58a8ec90-64b2-4133-af5c-9edafc917221 | Address on File | Contingent | HBAR: 286.34917385, USD: 1.23616825 |
| e579ba81-a787-4258-8f88-7b1ded9b27e1 | Address on File | Contingent | BTC: 0.00000026, RDD: 42302.07032286 |
| 4c20603d-b12a-43b9-a1e5-83aee633ca3a | Address on File | Contingent | UNI: 3.40114729 |
| d534c5af-ef68-4104-9cf7-dd516e0efda3 | Address on File | Contingent | BTC: 0.00000007, XLM: 189.10803502 |
| fff49095-89c3-4232-b026-e1a7186c2c78 | Address on File | Contingent | BTC: 0.0006093 |
| 688838f5-5615-4c60-be23-585e42395b00 | Address on File | Contingent | BTC: 0.00005486, ETH: 0.0006083, ETHW: 0.0006083, USDT: 14.21575022 |
| 3476a5f9-7ce1-40ca-a8bc-89395188fd81 | Address on File | Contingent | SC: 322.67151529, XLM: 162.72430669, XVG: 648.56957087 |
| c2223813-0206-4ae8-9b59-103fa87a3218 | Address on File | Contingent | ADA: 18.95216215, BTC: 0.00000001, ETH: 0.00516699, ETHW: 0.00516699, RDD: 987.25045872 |
| 6437a204-da8c-4ba8-bcbc-32cebd6af585 | Address on File | Contingent | BTC: 0.00019315, PART: 18.83337805, USDT: 0.00109465 |
| e54460a4-f16d-4406-b4c4-5a8301b42d33 | Address on File | Contingent | NEO: 1.84667547, XRP: 0.00000109 |
| 44ca76f6-cab0-4b45-8a34-bfb5795bc970 | Address on File | | ETH: 0.00911552, ETHW: 0.00911552, USD: 0.00661142 |
| c8e18640-f4e8-4cae-92e5-d3669ed60509 | Address on File | | ADA: 0.88530182, BTC: 0.00000782, DOGE: 0.84726234, FLR: 190.3797, FTC: 200, RDD: 0.0834953, USD: 2.41783395, USDT: 8.08191083 |
| 92786e37-66b7-4faf-87d6-656924954f02 | Address on File | Contingent | MAID: 100, PAY: 0.42821074 |
| 2d1388e6-cab8-425c-8149-df42e1646503 | Address on File | Contingent | BTC: 0.00001073, LINK: 2.04311503, XEM: 100 |
| 4ab3e471-b9a3-490d-8f4b-cdfbb09837b6 | Address on File | Contingent | BTC: 0.00060921 |
| 7b0e70fc-af2a-4190-a394-0fa55c09a9e0 | Address on File | Contingent | BTC: 0.00058347, ETH: 0.00038499, ETHW: 0.00038499 |
| 013a68de-b0c1-4345-bb4e-af9dbaec7a16 | No Address on File | Contingent | ANT: 0.6234375, BAT: 1.246875, DGB: 53.74461207, DOGE: 189.57604895, VAL: 0.05568644, XLM: 6.86510666 |
| b748fdcb-81c8-4eea-ac79-109dcb9e561f | Address on File | Contingent | FLR: 5.90745162, XRP: 39.0975983 |
| 5feb8abc-68de-439d-8a47-4b0e8d1f605d | Address on File | Contingent | BTC: 0.00000009, SC: 4834.14675532 |
| c5c59245-6b14-4a0e-8218-c55515a7f87d | Address on File | | ETHW: 0.00005823, USD: 16.92184664 |
| 302abaeb-fa0f-45de-be25-23a4e1b44936 | No Address on File | Contingent | BCH: 0.00033549, BTC: 0.00033549, DOGE: 104.1888 |
| 62f9cc2e-b8ba-4a1f-88ec-3d077ebce477 | Address on File | Contingent | ETH: 0.00911742, ETHW: 0.00911742 |
| a7a02270-802a-4213-90f3-cfb4a95c0886 | Address on File | Contingent | MAID: 100, USDT: 0.000903 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 429f1491-ee17-4506-a14b-f70d7f83019e | Address on File | Contingent | BCH: 0.00000719, MAID: 100 |
| 66f6f0e5-b836-4d5d-9e69-462e75bb47cb | Address on File | | BTC: 0.00000001, DOGE: 45.72784554, HBAR: 67.50103143, MANA: 15.21334664, USD: 2.6996246 |
| c7d8107a-f3f8-4c35-b900-90db73e0f623 | Address on File | Contingent | BTC: 0.00058328, ETH: 0.00038614, ETHW: 0.00038614 |
| f519ab2f-c0bd-4516-affc-dcd7fdad3648 | Address on File | Contingent | MAID: 100, USD: 0.0006033 |
| af595ea0-2188-4b55-91d5-db92281413d4 | Address on File | | BTC: 0.00060868, ETHW: 0.00521172, USD: 0.00000004, USDT: 0.00003566 |
| cd412553-c28a-46a5-b2ee-3f7bc672fa9e | Address on File | Contingent | BTC: 0.00000001, DNT: 600 |
| 9834d740-0a31-4d46-a497-4738bd0edb6f | Address on File | | BCH: 0.00000058, MAID: 100 |
| 5f3fe338-621a-4aa6-b446-bf5ea5e77e7a | Address on File | | FLR: 45.3285, NEO: 1.4517665, NXS: 33, XLM: 0.05008576 |
| 15b5bf66-81da-4ca8-8f84-7652c983efc4 | Address on File | | DNT: 600, USDT: 0.00000017 |
| 0443a243-8c00-47d1-a819-c7dce95e3569 | Address on File | Contingent | MAID: 100 |
| 450b3a33-3801-4f73-b0ba-006c6f940c83 | Address on File | Contingent | MAID: 100 |
| 578f9fb9-d070-4f5f-9dd2-2ef85a6f661d | Address on File | Contingent | MAID: 100 |
| ab1add43-c5f5-43ed-ba7c-e2e2882a366c | Address on File | Contingent | MAID: 100 |
| d4bbbb73-6409-42c3-b819-e65cc77542b3 | Address on File | | MAID: 100 |
| f71774f2-44bf-4f85-aaea-d8f5643adda3 | Address on File | | MAID: 100 |
| fd01507f-0a94-4a62-af17-e74033a18833 | Address on File | Contingent | MAID: 100 |
| 7c5d224a-0e96-4baf-b9ab-5e71c1eb7dae | Address on File | | RDD: 10000, SC: 3688.54241803, USD: 0.00987098 |
| 183c651d-44c6-436c-a7ee-950451e08337 | Address on File | Contingent | BTC: 0.00000003, FLR: 2.90192225, SC: 500, XLM: 70, XMY: 500, XRP: 19.20594492, XVG: 300 |
| beaec185-6307-4883-953b-77b80aaa6343 | Address on File | | SC: 4831.60785406, USD: 0.0087812 |
| efa91b76-0d19-4811-b23c-f281a56cca80 | Address on File | Contingent | FLO: 20356.97933816, USD: 0.00626023 |
| bec07a6c-02ae-4fcd-9754-c4f6be978db2 | Address on File | | SNT: 542.11956522, XEM: 120.63279824 |
| add53509-22cc-4e4f-b613-3cb8c05c826a | Address on File | | BTC: 0.00000009, USD: 0.00050894, VTC: 146.71050798 |
| b2d5fdc1-4ad6-4454-b8e8-d1bc48500d5f | Address on File | | BTC: 0.00060891, USDT: 0.0012509 |
| 8ff20dcc-f776-4ddf-81b6-bb9ec7541b38 | Address on File | | BTC: 0.00000093, NEO: 1.84304255 |
| c5524ef5-d7f9-45d3-a118-ebc3a163330c | No Address on File | Contingent | BCH: 0.0006065, BTC: 0.0006065 |
| 9418ee98-1a65-4aba-ae7d-ff8d0acc5102 | Address on File | Contingent | DGB: 2114.57280103 |
| 1fda221e-cbb3-4e09-9ed4-c40ce296f687 | Address on File | Contingent | BTC: 0.0005, PMA: 250000 |
| 1e26ce97-6c65-4305-87c0-776a73b3ba45 | No Address on File | Contingent | DOGE: 233 |
| dc60eb43-c411-46e1-9f53-6303b50590b9 | Address on File | | BCH: 0.00000057, BTC: 0.0000861, IGNIS: 2904.7393754 |
| cc1fb1e0-3198-4b55-8d24-6a5d5933de2e | Address on File | Contingent | BTC: 0.0003446, XVG: 3864.39004026 |
| b39cb628-dfa7-48ab-bac8-b00314610672 | Address on File | | FLR: 0.00034163, MER: 7056.3857103, POWR: 0.00329119, SNT: 698.77201222, USD: 0.00372285, XRP: 0.002261 |
| b42f87d1-d784-49d2-8d26-41c260aef34e | Address on File | Contingent | BTC: 0.00060888 |
| 094e25f8-9b9c-488e-aaf9-bb082670ea5d | Address on File | | SC: 4831.88658595, USD: 0.00257383 |
| e7a8b067-bfd9-4f69-9961-2795d0cacf76 | Address on File | Contingent | SAND: 32.78666287, USDT: 0.23977647 |
| ba1a046b-03e8-482a-ba57-20e78dc656df | Address on File | | BTC: 0.00000113, IOTA: 17.229, USD: 0.00353483, WAVES: 5.45274, XVG: 2497.4 |
| 8afa7fc1-d134-4db9-9463-02b12d87d145 | Address on File | | FLO: 536.68745159, SNT: 673.40664157, XMY: 4129.65330298 |
| 22e668db-f2d7-4fc2-89f2-616fbb4be14b | Address on File | Contingent | BTC: 0.00000571, DNT: 457.26915521, GEO: 33.31871069, LTC: 0.00595232, NXT: 915.38473654, POT: 173.47826087 |
| b37435c9-d7f0-4f17-844d-98f29cbbec3b | No Address on File | Contingent | BCH: 0.00010473, BTC: 0.00010473, DOGE: 192.69999994 |
| 852e5efb-8f96-4b5f-9fab-21ee9ae215b2 | Address on File | Contingent | FLR: 601.811385 |
| 0e44ff56-f432-4117-8f0a-c53cd41bc65e | No Address on File | Contingent | POWR: 104.97121611 |
| 85acc457-6d6d-4420-b2f2-bb18abfa04ce | Address on File | Contingent | SC: 4813.3, USD: 0.01410164, USDT: 0.04938042, VTC: 0.00000001 |
| e2d06c9d-16d1-4864-b216-b907c12eda65 | Address on File | Contingent | SC: 4407.86566505, USD: 1.48260143 |
| cdd8be36-a60c-4d7c-b913-e5628f0ddabb | Address on File | | ARDR: 9.975, BCH: 0.00549189, BTC: 0.00038453, DASH: 0.00959135, EMC2: 7.613452, FLR: 25.29627768, OMG: 1.55859376, POT: 21.68478261, USDT: 1.75669523, XEM: 16.08870968 |
| 23ab0abb-599e-47cd-a4bc-bfb54e953e4a | Address on File | Contingent | SC: 4552.78038297, USDT: 0.31981747, XMY: 15935.0993431 |
| e5741b63-28bf-45c4-9eb9-5815ea5f3289 | Address on File | Contingent | FLR: 62.87818425, KMD: 3, MAID: 20, OMG: 11.5, PAY: 18, PTOY: 49, USDT: 0.00356935, WINGS: 50 |
| d58a7a18-521c-494a-81cf-dce45e24e7d2 | No Address on File | Contingent | KMD: 57.63152885 |
| 21ab3865-9752-4816-86d4-7cc4743e5a1b | Address on File | | BTC: 0.00060865 |
| 295eed31-a70c-431c-a4bf-7ef4259756ed | Address on File | | REN: 224.54478577 |
| 04987766-f863-47d3-ac08-803d004939cd | No Address on File | Contingent | DOGE: 232.89 |
| 60ea6e21-2b48-4e42-9d3d-5a010270fd3e | Address on File | Contingent | BTC: 0.00060857 |
| 400c7f1c-d092-4acb-a505-7077d5f8961e | Address on File | Contingent | DOGE: 162.23278457, ETH: 0.000025, ETHW: 0.000025, USD: 5, XMY: 2000 |
| b508cbcf-c090-49f8-8ed8-d4bc3fb5f32f | No Address on File | Contingent | DOGE: 232.87000001 |
| f2a50573-a10b-4453-9364-a576836a6708 | Address on File | Contingent | ADA: 0.54455446, BTC: 0.00060138 |
| 78b26f48-3d43-4c73-bf05-15c2b6ca4267 | Address on File | Contingent | DOGE: 225, LTC: 0.00000546, SC: 150, USD: 0.00134702, XDN: 1000 |
| 79891681-83d7-438d-9b9b-59a8c0f15601 | Address on File | Contingent | USD: 16.90572239 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 991ddd7c-89f4-40a3-a3d5-ceff84727e83 | Address on File | Contingent | BCH: 0.00300715, BTC: 0.00037008, BTS: 200, CRW: 0.3224286, ENG: 0.43485075, FIRO: 0.23858199, FLR: 0.01436387, GLM: 0.67178524, LSK: 0.94096812, LTC: 0.008, MTL: 0.7, NAV: 0.47109597, PIVX: 0.19728691, POWR: 0.68469354, SIGNA: 0.12669709, STRAX: 0.34687518, UBQ: 0.2784961, VTC: 0.77348992, WAVES: 0.7717206, XLM: 0.86975546, XRP: 0.09506513 |
| 974fb13f-4dbe-4b65-bce0-57564c3708c9 | Address on File | | ARK: 49.74524481, BTC: 0.00000015, FLR: 105.7665 |
| c8f2b2c2-9193-46f7-b6b4-b9ce7c7801ff | Address on File | | ETH: 0.008694, ETHW: 0.008694, HBAR: 4.5388294, USD: 0.51985765 |
| 28e89403-cb45-44c6-9495-becd01e39947 | Address on File | | ADA: 0.07119286, POT: 427.19906208, USD: 14.23244916, USDT: 1.9114693 |
| 9a1b0339-f561-4bf9-95ab-8e9607b8fc68 | No Address on File | Contingent | BTC: 0.00060845 |
| 0ef6a5e5-aa41-4343-b7b4-8dfe7a6fa171 | Address on File | Contingent | OMG: 18.54277201, POT: 288.44872281, THC: 200 |
| 7a3b69cd-7dfa-4c06-a5e0-048b5bbf3cb0 | Address on File | Contingent | BTC: 0.00060844 |
| 35a4503a-04a7-489c-9000-98dcee666f6e | Address on File | Contingent | ETH: 0.00910721, ETHW: 0.00910721 |
| 81f5c86f-481a-4f9b-8d18-9f6badb2e0ed | Address on File | Contingent | BTC: 0.00060768, USDT: 0.00137401, WINGS: 9.91642724 |
| 3ee32331-c3b9-4468-97b7-bd1a906f4df8 | Address on File | Contingent | BTC: 0.00000016, RDD: 18865.70203488, STRAX: 19.57120253 |
| 0d9441fe-c740-4ab6-9ac2-2c71f8de1100 | Address on File | Contingent | AMP: 5277.38676, BTC: 0.00001949, USD: 0.00000002 |
| ade3d004-3bdc-4690-94c0-7918130b75c3 | Address on File | Contingent | BTC: 0.00060802, USD: 0.00952084, USDT: 0.00001419 |
| 2abb7b22-88ba-4cf7-9dee-38b875cf6898 | Address on File | Contingent | USD: 16.90016269 |
| 4b9c96f5-e13f-42b3-b30b-6e6e8c14f694 | Address on File | | BTC: 0.00000587, GNO: 0.14803676 |
| 187385cf-3bfd-4d31-9a43-b525b52888ca | Address on File | Contingent | SC: 4828.57416505 |
| 86703a30-e26f-468c-84f2-43b94eab574b | Address on File | | ETHW: 1.04037542, FLR: 525.5501168 |
| cac65fe6-5f6d-4871-b9ad-17433ba8c1db | Address on File | Contingent | BTC: 0.00060817, USD: 0.0020788, USDT: 0.0006952 |
| 810cb232-16a0-4bfb-b13e-229ef2130df2 | No Address on File | Contingent | BTC: 0.00000705, XRP: 38.96930716 |
| 625c927d-7377-405b-a524-202c1df17a08 | Address on File | | ARDR: 27.1926083, BTC: 0.00032335, RDD: 4000, USD: 4.17752002 |
| 696267be-cab3-4b0b-9de4-8f6eb606803b | Address on File | Contingent | BTC: 0.00004464, FLR: 2.266425, NEO: 1, XRP: 15 |
| 8dd7d037-69c8-48d5-abf0-62673d0d0883 | Address on File | Contingent | NEO: 1.84326278, USDT: 0.00429349 |
| eb5096cc-1ad2-4fd2-a2eb-059b497ff6e1 | Address on File | | WACME: 509.2200162 |
| f0f75f25-e46d-4e0e-b45d-e85f269c9b9d | Address on File | Contingent | BTC: 0.00000001, NEO: 0.1100281, STEEM: 80, USD: 0.0001134 |
| 8b82d9cf-c1fd-40f5-b22f-6f9df17fb626 | Address on File | Contingent | BTC: 0.00060819 |
| 8ca1f34d-191a-486c-b974-0910745b681c | Address on File | Contingent | SC: 4806.39413255, USD: 0.07270055 |
| 64cb5942-4bbe-441d-b13e-9525e38a1bfc | Address on File | Contingent | BTC: 0.00060815 |
| 43309983-7bb5-4db1-a73f-371447a58f28 | Address on File | | FLR: 5.19856075, RDD: 5005.90840909, XRP: 34.40590853 |
| 20479c2b-8d06-428e-afd4-1ad2c4af7c8f | Address on File | Contingent | DOGE: 0.98205427, USD: 16.82301506 |
| bba8a2aa-ba87-4255-b17a-05313b7c522f | Address on File | Contingent | BTC: 0.00000041, SIGNA: 15348.04338768 |
| 9bcaacde-49d9-44c2-b37b-a2dac00969fc | Address on File | | ENJ: 47.3484436, ETHW: 0.27731545 |
| cacb5d60-c920-4f8a-8326-14d11e7571e5 | Address on File | Contingent | HBAR: 308.28334543 |
| db39346f-f230-445e-a718-b1de10e907a5 | Address on File | Contingent | USD: 16.89384099 |
| 56fafe3c-1ec1-4c72-82da-fa51156acf87 | Address on File | | BTC: 0.00050964, ENJ: 7.53, USD: 0.13907764 |
| 11ec20f8-c8a2-4a24-83ae-b3f5f51171fc | Address on File | Contingent | BTC: 0.00000007, WACME: 25, XLM: 179.46575953 |
| e7cc8bf6-7a16-41e3-9923-35d2e9283a7d | Address on File | Contingent | BTC: 0.00005372, FLR: 5.37600314, USDT: 0.0005326, XRP: 35.58028486 |
| 5cae45df-9c17-456f-ad28-cbe699703d28 | Address on File | | BTC: 0.00060809 |
| 3af6a834-f5ce-4bff-82d4-a810b2bbe03c | No Address on File | Contingent | ETH: 0.00910215, ETHW: 0.00910215 |
| 68ae0288-3d7d-47fc-9e6e-faeb9cdc6245 | Address on File | | BAT: 10.97118346, BTC: 0.0003, NEO: 0.67779218 |
| 57f054a7-30d7-4d2e-a409-90fcfd1bb8c5 | Address on File | Contingent | ENJ: 48.70605469, USD: 0.09882493 |
| 8d77b305-b988-43c6-abce-fa65941161cc | Address on File | | ENJ: 32.25183771, GRT: 48.05385277, USD: 0.13546072 |
| 45c9b3bd-d6a1-4001-89c6-5b39aea71433 | Address on File | Contingent | XDN: 383531.22256489 |
| 7bf888e6-7b37-4282-a8f2-2f0b5f1195a7 | Address on File | Contingent | BTC: 0.00000003, LSK: 10, OMG: 9.55030771 |
| 67b6c4aa-99db-468a-8c48-509d92159f82 | Address on File | Contingent | SYS: 139.47109275, USDT: 0.00070265 |
| a716cbaf-a0fe-4f91-9a7b-9716c37dc5e6 | Address on File | | BTC: 0.00000003, XLM: 188.71304113 |
| 5845334b-75cc-4ab3-a5d7-509fdfb52a61 | Address on File | | ETH: 0.00015396, ETHW: 0.00015396, USD: 0.00455506, USDT: 0.00842919, WACME: 500 |
| c32f2bf3-9422-4216-aa9b-f0d910dd116f | Address on File | Contingent | BTC: 0.0005979, NXT: 100 |
| 29e19688-e056-4d84-838f-d82b466cd66d | Address on File | Contingent | ADX: 106.34616764, ETH: 0.0000069, ETHW: 0.0000069 |
| 8709bc58-1f15-4473-a372-1662fa38b79a | Address on File | | BCH: 0.00032792, BTC: 0.00006458, ETH: 0.00000162, ETHW: 2.23698162, XLM: 117.0006162 |
| 6f517b7b-cfff-42c0-ac8a-f0df6bf0bfec | Address on File | | DGB: 1500, FLR: 143.54025, XVG: 450 |
| 90c82a30-37a9-42b9-8a74-ddd0925ffa68 | Address on File | Contingent | BTC: 0.0006079 |
| 884d7bde-1097-4568-af43-ec090e2138a5 | Address on File | | CND: 14042.941, ETHW: 0.00610048, USD: 1.42736752, XVG: 0.00000216 |
| 55a9fcc3-7ea7-48eb-8f93-cf4bf41f6c72 | Address on File | | BTC: 0.00000089, DASH: 0.10577684, NEO: 0.48477255, RDD: 20000 |
| 68daee01-17f0-44c9-9dcf-bc48a3fafc66 | Address on File | Contingent | DGB: 961.7074, IGNIS: 177.08599865, RDD: 3000, SC: 1824.64787453, USDT: 0.71866575 |
| a4843a30-8411-4316-9c6a-13a371376638 | Address on File | Contingent | SC: 4824.78901134 |
| 09d101b6-b033-42d7-89fb-75951be83d60 | Address on File | | BTC: 0.00000012, HBAR: 64.46801269, SC: 2285.89715748, SIGNA: 4816.66995073, USD: 0.05139912 |
| 5007d0ff-d95e-4746-a21b-719cb45b5e03 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.0088488, ETHW: 0.0088488, FLR: 3.06420177, XVG: 198.14503413 |
| 50f2a079-7ba6-4c79-b891-e1bd67065487 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001, DASH: 0.00187442, DOGE: 230.43637932, LTC: 0.001, USDT: 0.00000151 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| bc9ac33b-523f-4731-a4f0-217f13237990 | Address on File | | ARDR: 88.9, IGNIS: 86.045, MANA: 20 |
| 0a947881-b5b6-439a-b111-8b85c7adc6e7 | Address on File | Contingent | BTC: 0.0000004, SIGNA: 15340.492125 |
| cf92a81e-8376-4c87-a2d6-58e116195860 | Address on File | | ADA: 0.88232997, USD: 0.00000007, WACME: 499.12335105 |
| 795960b7-9acc-4042-8558-cbf91711ca04 | Address on File | Contingent | ADA: 21, USD: 9.194875 |
| 3c2001f8-3852-4859-a429-4362e08b46a8 | Address on File | | BTC: 0.00029782, LTC: 0.01, PAY: 66, POWR: 10, RDD: 9000, XMY: 381.09163217, XVG: 1000 |
| 2d1bb983-6071-4d42-9cb4-f6c708b3a5a8 | Address on File | Contingent | BTC: 0.00060778 |
| 31abdeca-9264-4f2e-a2c2-a54adfd37bd6 | Address on File | Contingent | BTC: 0.00000006, RDD: 7148.31170455, SC: 3192, THC: 800.68136911, XVG: 573.80098276 |
| 3ad754ea-e92b-4f5a-ab6f-a36ff4048927 | Address on File | Contingent | USDT: 0.00000002, XDN: 383356.8586957 |
| 611a3088-c167-4a9d-8ead-e4ec8806008f | Address on File | Contingent | BTC: 0.00060777, LBC: 0.00148264 |
| 68e502ac-00f7-45a1-bd89-8a4975fed978 | Address on File | Contingent | BTC: 0.00060777 |
| b1fdc101-ce77-4d83-ba5b-563fc4aeece5 | Address on File | Contingent | BCH: 0.00351658, DGB: 412.0089, HIVE: 10.83752647, IOC: 9.08446306, PAY: 8.89156304, RDD: 2695.94594595, STEEM: 10.83752647, WINGS: 37.67278495, XDN: 1425, XLM: 39.19169299, ZEC: 0.0645706 |
| bed0df0e-38ee-4429-9507-1723104acb40 | Address on File | Contingent | FLR: 600.8474705, USD: 0.0001383 |
| d851bd71-9f07-497e-bf4c-f838907bbcb7 | Address on File | Contingent | BAT: 78.92800971, BTC: 0.00000003, ETH: 0.00000012, ETHW: 0.00000012 |
| 48609e9c-df29-4829-8ee8-e73157c1176f | Address on File | | ENJ: 3.97358029, ETH: 0.00001384, ETHW: 0.00001384, FIL: 0.19003115, IOTA: 81.06361565 |
| 7aeba845-82d3-4924-9f58-92cf97c346ee | Address on File | Contingent | ETH: 0.00000043, ETHW: 0.00000043, SC: 4823.45685841 |
| 7ede13b4-ec72-4534-912a-3cf9036a2348 | Address on File | Contingent | BTC: 0.00057999, FLR: 27.20491684, USD: 0.00560733 |
| b8b4beec-b40a-4f1d-ac0a-4e4f9e8cbc53 | Address on File | Contingent | BTC: 0.00000002, VTC: 1.65151001, XRP: 38.94388356 |
| 1df6b7c2-38f8-4efe-9008-a88b51f594b1 | Address on File | Contingent | BTC: 0.00000023, RDD: 42189.80782342 |
| fbcaeea9-a634-4b23-89e9-c275dd18787a | Address on File | Contingent | BTC: 0.00000046, REPV2: 2.67379639 |
| c7b0c888-556b-41db-a490-e4269acc3be9 | No Address on File | Contingent | BTC: 0.00060764 |
| 08ad0105-afa2-4fd6-9bcc-1436c783e542 | No Address on File | Contingent | BCH: 0.00060521, BTC: 0.00060521 |
| 1e85742d-c10b-4502-b8ef-215e41a5397c | Address on File | | BTC: 0.00011122, SC: 201.22991725, USD: 13.08533308 |
| f4d18b80-feab-4c0f-8d1f-82a65f5c20df | Address on File | Contingent | ETH: 0.00909405, ETHW: 0.00909405, USD: 0.0011164 |
| 3a29ab34-4096-4739-abae-e3062367a27a | Address on File | | BTC: 0.00000011, ETH: 0.00000379, ETHW: 0.00000379, NEO: 0.983, OMG: 9.12480343 |
| cd246164-bc12-44e4-bddf-e4471c67e6c3 | Address on File | | BTC: 0.00000861, SC: 1460, VTC: 100 |
| 9ceef071-a3cf-4b0f-8df2-63cd48352d21 | Address on File | | XLM: 188.57785413 |
| 05a8f78e-00fd-4cf1-aec1-67940b627edb | Address on File | | ADA: 11.52191328, PAY: 1183.01524401, SC: 0.03351986 |
| 6c4fcd37-3b40-4e22-a6d7-2cba51847317 | Address on File | Contingent | ARK: 60.27641419 |
| 5576ccdd-d0c5-4ae9-840d-8cbc59781da1 | Address on File | Contingent | BTC: 0.00000018, RDD: 42180.90726505 |
| a93e0924-2e6a-4651-83a9-61c25f481452 | Address on File | Contingent | ETH: 0.00909333, ETHW: 0.00909333 |
| 347d630f-537f-46e6-86ad-c17b9f636ab3 | Address on File | Contingent | ARK: 11.51629673, BTC: 0.00000002, RVN: 650.07308368 |
| 2cb1c9b7-12b1-4222-aa44-395f361773ff | Address on File | Contingent | ETH: 0.00909252, ETHW: 0.00909252, SRN: 0.45713277 |
| 1358a805-1779-4969-a523-f6bbee6535b8 | Address on File | Contingent | EMC2: 349.77468898, XEM: 433.592842 |
| 7fd32338-c40f-44a8-80df-ba35d6211cdf | No Address on File | Contingent | BCH: 0.00000013, BTC: 0.00000013, SC: 4820.65568898 |
| e022d942-d214-4114-8b62-b621a7784a92 | Address on File | Contingent | BTC: 0.00060745 |
| 20f62d5a-2f42-4f1d-b15a-91ba23b81160 | Address on File | | FLR: 5.89080906, XRP: 38.987452 |
| 2251fc14-ea9a-468e-8f95-b61a91fdf350 | Address on File | Contingent | USDT: 16.80811705 |
| 2d93c430-90d1-40c3-a4dd-afda5dcc10a7 | Address on File | Contingent | ATOM: 1.59016458, BCH: 0.00002019, BTC: 0.00000001, USDT: 0.0010665 |
| 98afc4cb-5508-4c84-bc63-20c716ed0a0f | Address on File | Contingent | ENG: 650, FLR: 528.8325 |
| b4eb7d4a-3ced-4ad8-88a1-668af31295de | Address on File | | BTC: 0.00059422, PAY: 4.90513825, VTC: 2.72674152 |
| d89b2529-dbb7-430b-9a41-2b2175d13c10 | Address on File | Contingent | ENG: 13.82146279, NEO: 1, OMG: 8.1750426, POT: 142, SIGNA: 343.12316827, USDT: 0.00615929 |
| c6a4ae94-709a-40c7-b899-e72d2a166e5f | Address on File | | ARK: 22.63360202, IGNIS: 66.25182755, LTC: 0.00000546, OMG: 11, USDT: 0.00001157, XVG: 384.16265662 |
| 6230a206-ca21-4dd0-bfd4-9142600451b7 | Address on File | Contingent | NEO: 0.975, USDT: 7.90665607 |
| c40939b9-c2cd-46ed-a990-ccaf6c3f4ca0 | Address on File | | BTC: 0.00016391, ETC: 0.64095992, PAY: 30, USD: 0.00000001, USDT: 0.0000089, VTC: 2.17477673 |
| d235b0f8-e9d3-4326-bcda-44232d1a4389 | Address on File | | BTC: 0.00000461, NEO: 1.82710126 |
| c2abdaa0-30c7-4012-81bc-dace88a7e741 | Address on File | | FLR: 492.2882579, PAY: 23.54798216, PTOY: 200.3631026, USD: 0.00273193 |
| b619a90a-8833-4e83-85dd-1b75bebf7172 | Address on File | Contingent | WAXP: 289.91176577 |
| 2a7b1082-6576-4095-b7f5-6ffe89acc80f | Address on File | Contingent | BTC: 0.00060724, USD: 0.00231635, USDT: 0.00008982 |
| 3e44f9fe-6648-487b-89b0-c3af2b793415 | Address on File | | BTC: 0.00060731 |
| 34f0bd21-c12a-482a-afc2-5cccba0074a1 | No Address on File | Contingent | BLOCK: 1.24862958, BTC: 0.00000004, NEO: 1.31412406, QTUM: 1.83640258 |
| e11dc0c4-fa94-4d6b-8773-ae694890e76d | Address on File | | BTC: 0.00014588, EMC2: 25.21160627, ETHW: 0.13134061, FLR: 3.777375, QTUM: 0.38103249, USD: 0.00849464, XEM: 16.06784739, XRP: 25 |
| 878badc9-54e4-47c8-b66d-9c9c32e1cc18 | Address on File | Contingent | BTC: 0.0000002, EMC2: 1833.24078247 |
| c1572a95-22b9-41d0-90bc-7222ab0c2b2c | Address on File | Contingent | BTC: 0.00000004, ETH: 0.000002, ETHW: 0.000002, USDT: 0.00057443, XRP: 39.34976506 |
| 24fc12d2-4c5b-47df-a05a-597d0bbefa18 | Address on File | | DGB: 1483.76758264, USD: 5 |
| 71abab2c-456f-415e-841b-ce4e1a46dc9f | Address on File | Contingent | BLK: 383.50031964, RDD: 25005.523, SIGNA: 2000, XMY: 10000 |
| ea6bb301-5db5-47ff-b834-aae0f6360022 | Address on File | Contingent | BTC: 0.00060723 |
| b48efeb5-70a3-4f5c-bf6b-18a52c97383e | Address on File | Contingent | ADA: 1, USD: 16.50276748 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| fdc290b5-a7e2-4ee6-b3ca-58886e5177f9 | Address on File | | BLOCK: 171.4655633, DGB: 0.51510796, USD: 3.94858217, USDT: 0.00000053 |
| 605d0dc7-acde-45aa-8ff8-c74453b6331b | Address on File | Contingent | HBAR: 301.00845424, USDT: 0.3720558 |
| fe298e73-af95-4eed-9238-c69be73c33bd | No Address on File | Contingent | GLM: 24, HIVE: 7, NEO: 0.83585171, STEEM: 7 |
| 6e219084-8329-4bb7-8802-a9bbbe325da8 | Address on File | Contingent | BTC: 0.0003, FLR: 1.51095, SC: 1200, USDT: 0.00579402, XRP: 10 |
| ff0f7830-fb76-464c-9835-2d357cf90368 | Address on File | Contingent | DOGE: 5, USD: 16.50533854 |
| e0c78858-fcd8-4678-969e-f6091fbce044 | Address on File | Contingent | USD: 16.8681433 |
| 6bea37ac-fb61-48c9-9ad4-016d3b82945e | Address on File | Contingent | ETH: 0.00908614, ETHW: 0.00908614, USD: 0.00447957 |
| b1480f8e-0b45-4734-a9ed-99c903c884d7 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00056956, ETHW: 0.00056956, GLM: 8.75, HIVE: 22.97219838, STEEM: 22.97219838, USD: 0.00000003, VTC: 3.9836262, WACME: 10 |
| 6dacead1-750d-46a3-9c62-56e48c110bd7 | Address on File | Contingent | WAXP: 289.81387101 |
| 5660987e-629f-450f-82bb-d73ea6509445 | Address on File | Contingent | BTC: 0.00003405, ETH: 0.00857812, ETHW: 0.00857812, QTUM: 0.00000027, USDT: 0.0003761 |
| 8818af15-53db-4f46-902c-456cea186807 | No Address on File | Contingent | BTC: 0.00000002, XRP: 39.35202554 |
| ee743384-3042-4384-b2f8-d34884528506 | Address on File | | BTC: 0.00052725, MAID: 9.97, OMG: 0.618 |
| 3a5172d3-1d03-40b4-8687-9e1d2fd56f59 | Address on File | Contingent | FLR: 15.1095, PIVX: 25, THC: 4969.14979205, USD: 0.00977925 |
| 2a79c940-4df8-491c-93da-6b4c43096eda | Address on File | | ENJ: 48.91649726 |
| dc26d891-3887-4fa0-b124-aac0c9d77fb1 | Address on File | Contingent | BTC: 0.00000234, LINK: 2.54719075 |
| 4e3a8b9e-df0a-4a5c-a5ba-b54a48b0ddf7 | Address on File | | ADX: 34, ETH: 0.00618012, ETHW: 0.00618012 |
| 5f04a8c0-8f01-4672-9bea-c6d92d490270 | Address on File | Contingent | ADA: 40.74754902, BTC: 0.00000003, NXT: 78.6996, OMG: 2 |
| c1d86baa-00c1-4761-93c7-9bc9e152eb6d | Address on File | Contingent | BTC: 0.00060708 |
| 91f18fb4-3a84-4368-8349-5410196d4dae | Address on File | | KDA: 1.3138556, SIGNA: 6.68524523, USDT: 15.69915315 |
| e02f19b8-f851-49b9-8368-357e99047a07 | Address on File | | ETH: 0.00044071, ETHW: 0.00044071, NEO: 1.025, SC: 1000, WACME: 95 |
| 2b2af602-800c-47b0-98a5-a653c39e7ce3 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00060703 |
| 4d8db87f-932a-4d81-9349-e10a33fffa80 | Address on File | Contingent | BTC: 0.00060703 |
| 9e0c2d23-9b22-4d8d-b8a8-435db7802660 | Address on File | Contingent | BTC: 0.00060697, USD: 0.00121652 |
| bc826e45-999f-4f52-9f11-1988a9e8998c | No Address on File | Contingent | BTC: 0.00059529, KMD: 1.10628466 |
| 16c86d65-1bdc-403d-bc96-ae5cba821f45 | Address on File | Contingent | BTC: 0.00000007, POWR: 104.65375427, USDT: 0.00056083 |
| 2cbc4e28-181e-4dda-ae64-ab6224f4c9ea | Address on File | | ADA: 0.44763608, AMP: 5385.7560905, USD: 0.00245852 |
| 49bed3d0-15b7-475f-9760-31550f7ecfe9 | No Address on File | Contingent | XLM: 188.39649216 |
| eba992f3-6b25-466e-9aba-1159eec2652c | Address on File | Contingent | BTC: 0.00000153, DASH: 0.0086747, GLM: 0.36463964, LTC: 0.16946198, PPC: 0.00019684, QRL: 0.15275963, REPV2: 0.00683274, STEEM: 0.52646039, STRAX: 0.14415128, USDT: 1.92127359, WAVES: 0.1279604, WINGS: 0.68837309, XEM: 0.6736277, XLM: 5.60359954, ZEC: 0.00873455, ZEN: 0.00009066 |
| d603a177-d3de-4a41-9db3-38793adc93ee | Address on File | | BTC: 0.00000001, HIVE: 14.62984886, NXT: 500, PAY: 77.66651903, USDT: 9.1436522 |
| 5e8575d4-f87b-4050-a6cf-1ac2eeddef9c | Address on File | Contingent | BTC: 0.00000005, ZEN: 2.11513186 |
| d8bf378d-c1e5-4e3b-85cb-edaed4a38fcd | Address on File | Contingent | SC: 4817.3545 |
| 52467212-e4c4-419b-8157-a011b525a3e9 | Address on File | Contingent | BTC: 0.00006543, XVG: 7917.30931672 |
| 5f0c940f-4b26-412a-bc6d-a346bdfe1fcb | Address on File | Contingent | BTC: 0.00001651, ENG: 11.69723147, FLR: 2.5598385, NEO: 0.98547718, XRP: 16.94191406 |
| 0f29402d-f7dc-4eac-bc7c-a9fd9e2d8172 | Address on File | Contingent | RLC: 10, TUSD: 0.08692333, UBQ: 0.00317865 |
| c6e9185e-7c50-4dd0-80d2-c36c83c7c08e | Address on File | Contingent | BCH: 0.00000011, DASH: 0.40309429, DOGE: 0.24202 |
| 9eebdf85-e3ab-488f-bf95-db461e682bcb | No Address on File | Contingent | XRP: 39.33420876 |
| b921d9de-a929-4234-b2e7-353cbb9ff39c | Address on File | | USDT: 16.79143942 |
| b88da5ea-a73d-4066-a8d2-9660c097713b | No Address on File | Contingent | DOGE: 232.21 |
| 25ccb350-f86a-44e3-a2a1-3abcf4d67873 | Address on File | Contingent | MAID: 75, USD: 4.16805487 |
| 41cf95f4-4773-479d-ae26-97288c0dfa7a | Address on File | Contingent | BTC: 0.00006056, ETH: 0.006, ETHW: 0.006, NEO: 0.44078453 |
| 6aaa165a-3da2-42d5-ae0b-15d9f49c384a | No Address on File | Contingent | BCH: 0.00060437, BTC: 0.00060437 |
| b9abae58-3b91-4a0b-9995-5a1b5d3af76d | Address on File | Contingent | DOGE: 130.70263902, ETH: 0.00006952, ETHW: 0.00006952, USD: 7.2392542 |
| e0b6751a-7d5d-4870-918a-0446a7b4e6b5 | Address on File | | BTC: 0.00002096, USD: 1.29971802, USDC: 14.93045896, USDT: 0.00000001 |
| 84efb9ab-9b3a-4a88-bb36-f39de975bb73 | Address on File | Contingent | DOGE: 202.64306672, USD: 2.14468912 |
| 6fed0950-8090-4d95-a0dd-31d3f2140543 | Address on File | | BTC: 0.00000713, FLR: 5.4476119, SC: 300.71691176, XRP: 36.05421686 |
| f8c30070-15c8-4656-b944-9c093f0580a8 | No Address on File | Contingent | BCH: 0.00060434, BTC: 0.00060434 |
| 29fe500e-f1d6-4fb3-8d3c-02c8e57c5ab1 | Address on File | Contingent | BTC: 0.00060675 |
| 8504a14a-a2e3-4505-b428-789c88c41360 | Address on File | Contingent | SC: 4815.69965068 |
| 7dd04ec1-816a-4a97-955e-8bf2a14324d2 | Address on File | Contingent | BTC: 0.00040717, ETH: 0.00000605, ETHW: 0.00000605, NEO: 0.60350791 |
| bdb36e17-7394-4abe-8fb8-5333162a0d13 | Address on File | | DOGE: 232.14708519 |
| 61724a8e-2789-4be3-9b46-121401b64254 | Address on File | Contingent | WAXP: 289.58306076 |
| c92336bd-563e-4678-a30f-ede8475c97b8 | Address on File | Contingent | RDD: 41612.14303944, USD: 0.00000002, USDT: 0.20762071 |
| 0d18f63c-23fe-4415-9842-d4ced04c6dc4 | Address on File | Contingent | BTC: 0.00000007, XVG: 8868.88975649 |
| baa9c0c7-b902-4b8b-833b-acd5f12515b2 | Address on File | Contingent | ARK: 50, USDT: 0.00216539, XVG: 1500 |
| 121cc661-8fa4-4029-9d76-4d8c7cbfecc0 | Address on File | | BTC: 0.00036044, FLR: 95.05377303, NXT: 1488.36168308 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 542871cf-2683-4bd0-a59e-e47467decd1f | Address on File | | BLOCK: 100, USD: 9.29788737, USDT: 0.02104822 |
| fa4008d5-3278-4d94-a3a5-59e8783e567c | Address on File | Contingent | ARDR: 50, ARK: 10, BTC: 0.00000006, NEO: 1.10420403 |
| e3ce9df2-18a4-420b-ac5d-6666e5d6c622 | Address on File | Contingent | DOGE: 228.21245711, FLR: 10.08506684 |
| db58d8ef-36c3-4439-a553-1f1fc830cc78 | Address on File | | BCH: 0.00000026, BTC: 0.00000026, SC: 4812.58125 |
| a079fbb5-7f23-4ca0-81d5-668f1cfc3a0e | Address on File | Contingent | USDT: 16.78407604 |
| 36a69d70-c32a-4710-8acc-b88dae3ce7be | No Address on File | Contingent | BTC: 0.00060655 |
| a4c3bc35-f18e-47f6-82f4-a5ea0ec21641 | Address on File | Contingent | BTC: 0.00000002, TRX: 245.9835 |
| 140fcb85-7a8a-4fcc-9913-23fcd296a6d1 | Address on File | | BCH: 0.00000252, BTC: 0.0006065 |
| 5c3a2a8c-0de9-4bae-941e-de1d1043957b | Address on File | Contingent | BTC: 0.00000019, IGNIS: 8, LSK: 19.3941416 |
| 5a2e0ae6-0035-4290-a0d7-4d8843e70dd6 | Address on File | Contingent | VTC: 146.1256281 |
| 4f5c2ce6-811a-4854-b08e-1243bb0a31a3 | No Address on File | Contingent | BCH: 0.00054216, BTC: 0.00054216, DGB: 119.68047217, LTC: 0.00987525 |
| 1d44f1d0-1921-4972-9298-875a6847ecec | Address on File | Contingent | BNT: 11, POWR: 75 |
| b741095b-1a12-4694-b1c5-6511a892270d | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00902866, ETHW: 0.00902866, KMD: 0.00042459, RVN: 1.65791443, UBQ: 1.80416814, USDT: 0.00018915, XMY: 264.95843102 |
| 84a4b768-1448-4c83-bae3-30177c59e214 | Address on File | | RLC: 10.04604976 |
| 51f0bc43-40f9-49b3-8c15-5a91f82b7728 | Address on File | Contingent | BTC: 0.00013897, FLR: 4.53285, XRP: 30 |
| cb730f1e-4aa2-46c9-8925-28df0d750fe4 | Address on File | Contingent | DGB: 334.5243, SC: 4048.51125 |
| 4c3f8d86-611a-47f5-a0e7-50776404f366 | Address on File | Contingent | BTC: 0.00000003, FLR: 5.88011357, XRP: 38.9166655 |
| e15cef3a-6b1f-465a-9703-208dfe80bfc0 | Address on File | | BTC: 0.00000001, ETHW: 1.10939193, QTUM: 0.06511436, USD: 0.00007678, USDT: 14.34694819 |
| 5a1278fd-9cc2-4275-8f27-5b28cf3192fe | No Address on File | Contingent | BCH: 0.00060395, BTC: 0.00060395 |
| 1ad2f898-cc4f-4599-9b08-1088ca5462e6 | Address on File | | BTC: 0.00000007, DGB: 2105.39942308, USDT: 0.00017184 |
| a256ba92-d98c-4704-ae26-59d0970e0c9e | Address on File | | ETH: 0.00004353, ETHW: 0.00004353, FLR: 595.9476272, USDT: 0.01737324 |
| 97477b69-959e-462d-b013-1bd3878924e9 | Address on File | Contingent | BTC: 0.00001201, HIVE: 20, IGNIS: 45, OMG: 4, QTUM: 0.45, STEEM: 20, VTC: 2.24038665 |
| 4ae9284e-ff44-4f4c-8d4e-77c23914dc31 | No Address on File | Contingent | BCH: 0.00060383, BTC: 0.00060383 |
| 1c81bc23-36e1-4392-9ebf-33d9edba1afe | Address on File | Contingent | BTC: 0.00005, POLY: 86.81462141 |
| 9c7ee009-7189-4f9b-a7ed-de91681fe928 | Address on File | | ETHW: 8.2195525 |
| dce76f2b-728e-4274-839d-a53e6145f1fc | Address on File | Contingent | HBAR: 93.96581465, USD: 11.6924221 |
| c735bd4d-ffbd-4114-ac99-ce3c43aa4b33 | Address on File | Contingent | BTC: 0.00047571, TRX: 52.929063 |
| 0d3b501f-902a-42cf-9a82-a1d2ea8437d0 | Address on File | Contingent | ETH: 0.00907412, ETHW: 0.00907412 |
| 8aeeeef1-e665-4730-b630-585c3c237730 | Address on File | Contingent | BTC: 0.00036565, WAXP: 114.81517155 |
| 9ccc7cd6-eb60-4181-8da7-18ce180f4228 | No Address on File | Contingent | BCH: 0.00033567, BTC: 0.00033567, DOGE: 102.81000005, RDD: 25.01425, STRAX: 0.007 |
| 0f5f3de1-3590-4395-bf4e-da235db318f9 | Address on File | Contingent | BTC: 0.00000831, DGB: 2076 |
| 5bb2cbaf-f943-487c-8e0f-d7953848f726 | Address on File | Contingent | FLO: 20267.63036379 |
| 735284b9-e70e-4aae-b342-ed1e55fb648a | Address on File | Contingent | ARDR: 19.24120023, BCH: 0.01579884, BTC: 0.00000003, BTS: 2.09592933, EMC2: 4.67752035, FLR: 3.05461943, HIVE: 7.44324322, MORE: 1.75113348, STEEM: 7.44324322, STRAX: 1.04876137, XRP: 20.21654873 |
| dae6f7a0-b546-4891-bb15-ec46c7d5857d | Address on File | | HIVE: 20, IGNIS: 50, NEO: 0.1466523, NXS: 50, NXT: 100, STEEM: 20, VTC: 0.02 |
| f5441a16-9f24-46c8-be20-527975943d1c | Address on File | Contingent | SC: 2974.07708333, XRP: 15 |
| 8fffeb7b-1030-4ef1-9a3a-7a7ee8e808dd | Address on File | Contingent | DOGE: 231.93033472 |
| 92f1f683-bee7-4d82-a182-de595a66d7a9 | Address on File | Contingent | BTC: 0.00000019, RDD: 42081.96 |
| 5b445d29-dc07-47fe-b071-e27a841e77c5 | Address on File | Contingent | BTC: 0.00000026, RDD: 42076.44949468 |
| 5b37f77b-fe28-4f8e-95f2-3214ebc32a7d | Address on File | Contingent | BTC: 0.00000033, XVG: 8857.06069301 |
| a201965e-cef2-43bb-974d-0f0c9f57690e | No Address on File | Contingent | BTC: 0.00060608 |
| ebd8a62d-078a-4be7-aea5-112bbc9261ba | Address on File | | BTC: 0.00000001, ETH: 0.00907176, ETHW: 0.00907176 |
| 2cb7b8da-993c-4a89-ad6d-d8ac92a3eabc | Address on File | Contingent | FIRO: 0.21, LSK: 19.007 |
| 4c7b11af-96f8-4380-b034-2d9cf1275746 | Address on File | Contingent | BTC: 0.00041298, FLR: 1.51095, POT: 50, RDD: 1000, SIGNA: 500, XRP: 10 |
| acc219cb-b6b9-440f-9ead-97192363628f | Address on File | Contingent | STRAX: 35.23701325 |
| bb40d177-98b5-42ca-9b98-d9f84dc5b572 | Address on File | Contingent | BCH: 0.00000021, BTC: 0.00000008, MTL: 15.63942042, XLM: 5.48156468 |
| ac76eccb-8ced-4ac1-bcf9-54564925a24f | Address on File | Contingent | BTC: 0.0005806, ETH: 0.00000687, ETHW: 0.00000687, NEO: 0.07566838 |
| 22e4f847-b6ae-4131-8cc9-608de184582a | Address on File | Contingent | BTC: 0.0000001, VEE: 6733.125 |
| 4f4c5a5a-cb37-419b-8dc6-194aea2a4988 | Address on File | | USD: 16.83515106 |
| 3a9ae10f-50b3-4819-8c9b-64705ce2b8a7 | Address on File | Contingent | BLK: 0.30633981, BTC: 0.00060587 |
| d367d5d1-3d83-4b03-92ff-d8ca990ff94f | Address on File | Contingent | BCH: 0.00026555, BTC: 0.00060331, NXS: 0.63241314 |
| 43e39232-6d09-414c-88d2-2527ba13e054 | Address on File | | NEO: 0.12417957, POT: 1000, SNX: 6.45051307, USD: 0.005532, USDT: 0.00000002 |
| 581aa337-1d38-4b21-84eb-6265296f6251 | Address on File | Contingent | USDT: 16.76689478 |
| 7655fd09-7c9d-47d1-80c3-a6e91ef7bfc5 | Address on File | Contingent | FLR: 302.2008862, USD: 0.00716653, WACME: 251.1687812 |
| 6b33d555-f698-4f93-a6ce-c9c1857709bc | Address on File | Contingent | FLR: 8.10191417, USD: 0.00000866, USDT: 16.33871146, XMY: 4914.00163396 |
| 0915bc33-dfdb-4aa7-b1b9-194a78d5113d | Address on File | Contingent | MATIC: 18, USD: 0.59190303 |
| 2e110ea6-9343-47c0-82c6-70816ba170b1 | Address on File | | USDT: 16.76600747 |
| c0686fb2-df82-4361-8ad2-9f3f9bf3a206 | Address on File | Contingent | BCH: 0.00528028, BTC: 0.00000724, FLR: 4.55898553, XRP: 30.17297413, ZEC: 0.09 |
| 629a2e32-bc3f-45d4-9515-e0ac7e50e1e8 | Address on File | Contingent | USD: 16.83298591 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 097ddec7-f8a4-4d66-ba06-0786f5d9de69 | Address on File | | ADA: 0.02305831, EMC2: 22.62590935, FLR: 53.26079919, GBYTE: 0.02113945, GRS: 18.83713742, POT: 180.51866129, POWR: 9.06099261, SC: 1.66672975, SIGNA: 156.13021937, SNT: 132.11991098, THC: 256.46752031, USD: 0.00790524, USDT: 1.63320886, VTC: 7.47164906, WACME: 1.0304491 |
| 9022b328-0554-49a3-a7d0-925ce66f5348 | No Address on File | Contingent | SRN: 145.06641204, TRX: 85.27441961, XLM: 120.05301544 |
| 0866ee03-4200-4daa-851d-65548b4b1768 | Address on File | Contingent | DGB: 2028.95349824, USD: 0.60000001 |
| 3df283fe-1346-4507-96c0-35c5d274c7e3 | Address on File | | ENG: 18.64199114, MER: 75, SYS: 138.50615895, USDT: 0.00064009 |
| 03cb2f42-5bcc-479e-b3b8-b0db36067432 | Address on File | | ETH: 0.00001886, ETHW: 0.00001886, USDT: 16.72872311, XVG: 0.29395134 |
| 1904a2a4-616d-44c7-b0f3-21eafeacaace | No Address on File | Contingent | BCH: 0.0582302, BTC: 0.00000009, RDD: 25856.88466667 |
| 446babd2-d57e-4b41-a41d-a55c7cc45333 | Address on File | Contingent | USDT: 16.76385096 |
| 5d8d3450-3605-48fa-a72c-cb68a8b590f6 | Address on File | | BTC: 0.00039974, NEO: 0.51382557, PAY: 95 |
| 3b0111cb-f3a1-4cac-a054-1525b527768e | Address on File | Contingent | BTC: 0.00060584 |
| 97ab2163-f3aa-4c95-8a40-98de3859717a | No Address on File | Contingent | ETC: 0.17930142, ETH: 0.00682253, ETHW: 0.00682253, PIVX: 2.0615, STRAX: 0.89630435 |
| 062a2bf8-9533-4a14-8c8a-3e0a7a5ec8d0 | No Address on File | Contingent | BCH: 0.00060341, BTC: 0.00060341 |
| 94fde84d-e5e2-4731-81b3-d592046531a6 | Address on File | | BTC: 0.00036966, NXS: 69.006056, USD: 0.00220696, USDT: 0.10029883, XEM: 49.911505, XVG: 0.09504326 |
| 9507157c-b575-44aa-bbe0-2a1ddc659fb2 | No Address on File | Contingent | BCH: 0.00039683, DOGE: 231.20977304 |
| b05000af-bba1-4e88-b00c-6a83e1d0336b | Address on File | Contingent | ADA: 0.00000001, BTC: 0.00060581, ETH: 0.00000001, ETHW: 0.00000001, LTC: 0.00000001, XRP: 0.00000001 |
| 835cf4ea-23b6-4821-88c0-e91e45dd28b4 | Address on File | Contingent | BTC: 0.00000003, FLR: 5.31590152, RDD: 4000, XRP: 35.18251111 |
| f518f77b-8877-46fa-848c-cc12f1419369 | Address on File | Contingent | OXT: 9, USDT: 16.12050214 |
| a2c414bc-1f89-4f87-b3f9-68edca80a598 | Address on File | Contingent | BCH: 0.02927564, BTC: 0.00048841 |
| 7cd92a56-6ca4-430b-84af-487e1e746853 | Address on File | Contingent | BTC: 0.00000007, ETH: 0.00000077, ETHW: 0.00000077, SC: 3712.08393607, XRP: 0.00096285, XVG: 2017.41568091 |
| 214e40c6-4688-4bca-b087-9d76810f11e6 | Address on File | | BLOCK: 14.645319, FLR: 0.01848251, NXT: 5354.47461117, PAY: 62.67244914, USD: 0.00980813, XRP: 0.12232375 |
| 806dd027-4937-4a66-b1fb-f9211bd90270 | Address on File | Contingent | BTC: 0.00000007, OMG: 6.54530746, USDT: 0.00081605, XLM: 125.00002159 |
| 2f87435b-305f-426e-a359-2bbbcb9e78a0 | Address on File | Contingent | DOGE: 231.79505412 |
| fb716b64-16c3-4c8b-83d6-22a08c049493 | No Address on File | Contingent | DOGE: 231.79 |
| 6f1f5064-1d01-4c28-bf8c-1384fe906010 | Address on File | Contingent | BTC: 0.00000004, FLR: 5.87362675, XRP: 38.87373344 |
| b0f05cd9-29e7-4e35-a21b-c23abc033da5 | Address on File | Contingent | USDT: 16.76005726 |
| 389e92c8-39d5-4595-986e-21b233ac68c8 | Address on File | Contingent | BTC: 0.00000002, NXT: 3627.26850509, USD: 0.00131891, VTC: 57.83700001 |
| 8bd3f9e1-2a5d-4f6b-b2a6-63816e2d04f8 | Address on File | | BTC: 0.00000003, FLR: 140.6539262, HIVE: 15, OMG: 5, STEEM: 15 |
| 2a0c2293-4db4-41d4-bfc8-f3bc53219467 | Address on File | Contingent | IGNIS: 3365.33799062 |
| b4210065-6273-47d3-9fdd-b3b688a88cc2 | Address on File | | BTC: 0.00002615, SC: 4600 |
| c3953e20-164b-45e4-bc9c-d7ff8456fd3e | Address on File | Contingent | BCH: 0.00036837, BTC: 0.00049933, DASH: 0.00625351, DOGE: 26.24, ETC: 0.00000001, FIRO: 0.00000001, XLM: 8.34470574 |
| f47810e8-500c-403f-99a7-7fca7e9105f1 | Address on File | Contingent | BTC: 0.00052161, LTC: 0.03 |
| 2bbf08c7-0e12-473d-baef-40ea048b962a | Address on File | Contingent | XLM: 188 |
| bde3f9b2-448d-4c6a-b19f-b7129445a43b | Address on File | Contingent | NXT: 6000, USDT: 0.02552817 |
| 1b087bd0-241e-4143-9db2-306ba64cb5fe | Address on File | | DGB: 2103.18159379, USD: 0.00000002 |
| f7f7e21d-af6c-4f9a-87eb-692dbf643b74 | Address on File | Contingent | BTC: 0.00057648, USDT: 0.80633482 |
| 6fe13e2c-346b-4b14-9a29-f6297225ce71 | Address on File | Contingent | DNT: 474.54804948, POT: 489.21039725, SRN: 176.09498168, USDT: 1.2880928, WACME: 30.6824893 |
| 56c46677-95b1-4010-958e-55fb88bfdc91 | Address on File | | ADA: 1.57244614, ARDR: 7.73595, ARK: 0.4053, ATOM: 0.17882, BAL: 0.019, BAT: 1.95832, BLK: 10.93488, BTC: 0.00000408, BTS: 16.33208, CELO: 0.25197, COMP: 0.00365, CRW: 2.65669, DGB: 0.0006124, ENJ: 0.66227867, EOS: 0.26249, ETC: 0.03846, ETH: 0.00068, ETHW: 0.00068, FTC: 4, GAME: 0.68814, GRT: 0.88588, HBAR: 4.26088, IOTA: 0.31833, LINK: 0.05179831, LSK: 0.12699, LTC: 0.01393, MANA: 0.24953, MATIC: 0.09054, NEO: 0.00618, REN: 0.15842, RVN: 8.27586, SC: 30.59213, SIGNA: 116.27008, STRAX: 0.04458, SYS: 3.35283, TRX: 10.76054, USD: 5.6590177, VIA: 0.10103, WAVES: 0.09229, XEM: 0.99499, XLM: 0.0065, XTZ: 0.35682, ZRX: 0.2133 |
| 29062c40-a2fb-4a99-9958-e98a0bde56d8 | Address on File | Contingent | BTC: 0.00000081, FLR: 5.86511082, XRP: 38.81737199 |
| 975a88c5-f1a3-4c15-bf96-08b19499fcff | Address on File | | ADA: 1.72305408, BTC: 0.0001605, DOGE: 5.45256757, ETH: 0.00398993, ETHW: 0.00398993, FLR: 4.53285, LSK: 0.10016068, NEO: 0.33408962, SC: 0.10000001, STRAX: 0.29212117, XLM: 0.98, XRP: 1 |
| 6f6c4aab-7400-464b-b482-f9d41ecda4d1 | Address on File | | BTC: 0.00001611, IOTA: 0.00002879, USD: 2.10071681, WAXP: 245.26787207 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 61cb099e-4370-4dc8-8c26-c702386442fc | Address on File | Contingent | ARDR: 95.5, BTC: 0.00000001, EMC2: 15, USDT: 9.14127338 |
| d7bd7964-00f2-4eb4-828f-dfa65dd4eda1 | Address on File | Contingent | ADA: 45.93618586, BTC: 0.00000001 |
| 6625e069-4ba1-4d60-a49a-c0df9078c944 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.0001361, XRP: 39.2472964 |
| 92871976-9b3e-4dc9-9d14-ac1e2fe04271 | Address on File | | BTC: 0.00000004, FLR: 4.81871526, RDD: 6300, VTC: 4.30393401, XRP: 31.89195709 |
| 47dd6225-197e-46b6-88c3-5826dedfcc0f | Address on File | | BLK: 42.40477477, CRW: 37.60423423, DOGE: 25, FLO: 300, GEO: 30, IOC: 24.66614374, LINK: 1, MER: 1600, MORE: 47.00529279, MUNT: 90.59201884, UBQ: 142, USD: 0.00122095, VRC: 200, XDN: 4000, XLM: 30, XMY: 900 |
| 589e7d69-bbbf-44ac-808b-c8657c46ca5b | Address on File | | HIVE: 45.15722513 |
| 42b0a779-ef23-4a31-80c6-b6f0ef9eee22 | Address on File | Contingent | ADA: 45.93356467 |
| 6ef55ccf-3001-4652-b3e6-6e0d2bc8c626 | Address on File | Contingent | DOGE: 201.46297255, USD: 2.19428994 |
| 7eec7a46-bb86-45cd-ab70-f3fe7444c951 | Address on File | Contingent | FLR: 574.161, SC: 0.78785655, USD: 0.68317713 |
| a752325c-60d1-4574-a8ce-8a2b83757bc0 | No Address on File | Contingent | BCH: 0.0004847, BTC: 0.0004847, XLM: 36.8745936 |
| 4cf416dc-cafd-4f10-a48e-bc9e9c742b49 | No Address on File | Contingent | BCH: 0.00151518, BTC: 0.00059555, XLM: 1.18184158 |
| c6bacfca-45e1-4a3a-8778-0a634fa4c44a | No Address on File | Contingent | HBD: 4.067, SBD: 4.067 |
| e3a82e1e-45b4-4782-b897-163627be3b07 | Address on File | | SC: 4761, USDT: 0.15518271 |
| f7167c59-8ea0-4738-9ff2-279ba15e2c00 | No Address on File | Contingent | DOGE: 231.66 |
| 959cc9ac-d7b1-484f-968b-8fed3360d6fd | Address on File | Contingent | DOGE: 159.91428267, USD: 5.20865313 |
| b18d5060-bbe6-475c-b2d5-b0c75e32b85a | Address on File | | USD: 0.00000002, USDT: 0.00000001, XDN: 381854.75998091 |
| 71fba04d-8794-487c-bdc7-9dad79051675 | Address on File | Contingent | BTC: 0.00002445, PINK: 2782.33108696, SC: 4531.63022074 |
| 14df38ac-b6f2-48a3-8087-cd01d467c67c | Address on File | Contingent | USD: 16.81807936 |
| c37d63b8-11a6-49bf-9ded-f9d996031d6c | Address on File | | BTC: 0.00060538 |
| 273f9e7b-e435-42fc-b4c0-eab724dd0dc1 | Address on File | | BTC: 0.00000765, DGB: 500, FLO: 108.80018216, FLR: 4.3686163, XRP: 28.91304348 |
| f2fa5740-5743-4680-84e2-573e902be143 | Address on File | Contingent | BTC: 0.00059637, VEE: 100 |
| 04ebfa0b-7f29-4d10-8e15-1dd55a975d8f | Address on File | | ADX: 105.93652814, USD: 0.00508606 |
| 242d1c12-f1bb-4067-8534-c17d5f832b94 | No Address on File | Contingent | BCH: 0.00060292, BTC: 0.00060292 |
| 487dac8b-5f1b-4cda-86a3-2048f1fb1486 | Address on File | Contingent | BTC: 0.00055529, VTC: 12.05221743 |
| 8571951f-a9c9-40e5-b250-cdc0b47d01cd | Address on File | Contingent | BTC: 0.00060101, SC: 0.001, USDT: 0.11834321 |
| 027de59b-26a3-425f-bd7a-ed2bcb882b3d | No Address on File | Contingent | BCH: 0.00060285, BTC: 0.00060285 |
| 4548bea8-11a4-4161-90a5-8bc2998de068 | Address on File | Contingent | BTC: 0.00000027, OMG: 19.5117097 |
| c67fc9d8-1231-4271-946a-f827e83e1d21 | Address on File | | BTC: 0.0002764, ETH: 0.00010769, ETHW: 0.00010769, NEO: 0.975 |
| 27342112-7684-4b35-8f63-2e9be108f623 | Address on File | | BTC: 0.00035278, ETHW: 0.02326907, NEO: 0.34655066, THC: 1722.55592647, USD: 0.00000001, USDT: 0.00000001 |
| 46eaef7c-f123-41cb-90e2-da9a88312391 | Address on File | Contingent | BTC: 0.00060445, USDT: 0.02141758 |
| c0723274-86c8-4459-ab05-b11d13222149 | Address on File | | BTC: 0.00000005, FLR: 10.49659076, NEO: 1.58449336, RDD: 4987.5415625 |
| ebd19a51-eb12-45fd-b9ea-a09c308c5c95 | Address on File | Contingent | BTC: 0.00060518, USDT: 0.00034988 |
| d4bc5ff8-d482-45e2-9692-43ce5d7f437a | Address on File | Contingent | BTC: 0.00059139, ETH: 0.00000007, ETHW: 0.00000007, LTC: 0.00491573, RDD: 0.31730769 |
| f0123267-9322-4d43-848e-3ca850105a20 | Address on File | Contingent | BTC: 0.00060514 |
| 642e312d-b158-4c27-9d3c-dd5b84257e1d | Address on File | | USDT: 16.74411514 |
| edc2b816-eda2-4ad0-959e-685cc688ae4b | Address on File | | BTC: 0.00000001, ETH: 0.0090576, ETHW: 0.0090576 |
| 076eacf2-ade1-4b9b-867a-a28f410446d7 | Address on File | Contingent | BCH: 0.1509314, ETC: 0.00000046 |
| 0995dabe-c971-4f15-b197-256024f8500d | Address on File | Contingent | BTC: 0.00005955, ETH: 0.00764559, ETHW: 0.00764559, USD: 0.9662275 |
| 3932bb36-6b5f-40fe-b4f2-dfa3864fbb4d | Address on File | Contingent | ARDR: 213.83665854, BTC: 0.00000009 |
| f81adcaa-c1d9-4165-8e5a-e6fb252ef8e4 | Address on File | Contingent | ETH: 0.00905723, ETHW: 0.00905723 |
| 3ab0d0ba-e034-49f1-9bc4-4ba968738b68 | No Address on File | Contingent | DOGE: 231.54143577 |
| dffa82d0-8766-4750-8839-183f28dfdfbf | Address on File | Contingent | WAXP: 288.80486734 |
| dda39410-088d-4d53-bb69-16d56ef716b7 | Address on File | | DOGE: 200, ETH: 0.00112671, ETHW: 0.00112671, LBC: 21.3972773 |
| 14386533-b825-400a-937b-a65bbdd061d6 | Address on File | Contingent | BTC: 0.00060501, USDT: 0.00002472 |
| 51d2324e-5b0f-4a27-ac83-9bf20b376019 | No Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000004, ETC: 0.91678014, USDT: 0.00009411 |
| 62058fec-8e16-4291-a414-2d9cb6ef7177 | Address on File | | ARK: 60.01969597 |
| 16a8abbf-4264-4e43-8f2f-7fef1847b340 | Address on File | | FLR: 5.86624822, XRP: 38.8248997 |
| d3bcc4ee-8cac-4a46-8b0b-11a4d389992a | Address on File | Contingent | BTC: 0.00030151, ETH: 0.0000004, ETHW: 0.0000004, WACME: 253.9877549 |
| 82bea314-f4f7-4e23-9865-77c22caa8f9a | Address on File | | FLR: 30.219, USD: 14.04595835, USDT: 1.90237887 |
| 083fa761-a8a9-46ed-bd83-10f7ace20207 | No Address on File | Contingent | BCH: 0.00060249, BTC: 0.00060249 |
| 27a7f67c-c3fb-43d9-8399-c87862634b71 | Address on File | | ADA: 43.72560748, USD: 0.79253719 |
| 7d3aa865-8b37-4ec6-90d6-75b76d1edeca | Address on File | | ARK: 0.00010146, BCH: 0.00000291, BTC: 0.00041851, NEO: 0.56077696, XLM: 0.42402402 |
| 5a1d85ad-29be-486c-8105-6b32561eb67d | Address on File | | BTC: 0.00000103, ETHW: 0.03125151, MAID: 98.76832697 |
| bfefea06-0e9e-45d2-aa2d-f8f777c26552 | Address on File | | BTC: 0.00000042, IGNIS: 756.3615179, XVG: 6847.7333307 |
| e30594d8-c388-40e2-b175-d043d5491016 | Address on File | | BTC: 0.00060487 |
| 92e88fce-e1ef-4f66-bc43-1078a899856f | No Address on File | Contingent | DOGE: 231.45 |
| cf9d2dae-b8ab-4d20-9845-b8156de129a6 | Address on File | | NXT: 6000, USD: 0.00291948, USDT: 0.0001621 |
| 24350b73-b3ad-4916-88e3-89a584c6ecc1 | Address on File | Contingent | ADA: 9.18030991, RVN: 163.84743599, USD: 10 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f16e0cc5-756c-4472-8348-966e3ffc9751 | Address on File | Contingent | BTC: 0.00000119, LTC: 0.21543269 |
| ffd3a22e-7fb5-43d4-a2ed-6c53300a9594 | Address on File | Contingent | BCH: 0.12102673, BTC: 0.00011955 |
| a0372e5b-c40e-4a5f-8ab7-66cfdbdec6cd | Address on File | | BTC: 0.0004946, ETHW: 0.1, USDT: 0.00547108, XVG: 1500 |
| 5790d44e-38ab-4257-9e36-fa06d9817182 | No Address on File | Contingent | BTC: 0.00060476 |
| 90878676-0929-4ba5-a122-bee177a91690 | Address on File | | IOC: 3000 |
| aec3b97f-b426-4a0f-9233-47e8ec2a3378 | Address on File | | MYST: 70 |
| 3ede317f-48a9-4728-96cc-771021cf3066 | Address on File | Contingent | USDT: 16.73254897 |
| 5ffbc6a0-9f17-439a-9a02-52338c114a42 | Address on File | Contingent | CND: 14914.64999999, USD: 0.06401938, USDT: 0.32796535 |
| 44cd8e3e-79a3-4cc6-99f9-282298b47126 | Address on File | Contingent | MAID: 99.28647323 |
| f8a652d4-fa76-4518-930c-8d6e88a9e89f | Address on File | Contingent | BTC: 0.00010047, MAID: 82.78117069, USD: 0.00121655 |
| b0f36e6c-82d1-4a88-8110-6a4d3c68628f | Address on File | Contingent | ADA: 41.8723617, BTC: 0.00000001, RDD: 3661.30851351 |
| 459b2a08-3316-4aef-b6eb-28397eeca460 | Address on File | Contingent | BTC: 0.00000022, NEO: 1.83203424, USDT: 0.00159044 |
| 56a3d878-3f0d-4019-a35b-706719de6c2f | Address on File | | BTC: 0.00000002, ETH: 0.00000075, ETHW: 0.00000075, FLR: 14.68522409, NEO: 1, OMG: 3, VTC: 40.1922232 |
| 9edb86e9-c47c-4af2-8899-ae82759a853a | Address on File | | SOLVE: 733.50791254 |
| 776a33cd-48a8-450a-a9f1-cbcae1fffcaa | Address on File | Contingent | BTC: 0.00060435, USDT: 0.00699382 |
| 337fb951-2dce-4b9f-9ffb-c82e5da5a2c7 | Address on File | Contingent | DGB: 500, RDD: 1000, SC: 1000, XLM: 99.12395649, XMY: 600 |
| 856b442a-0432-449e-9958-c19f03c262ee | Address on File | Contingent | BTC: 0.00060459 |
| cd101634-b122-42d4-bb38-0ea132866f72 | Address on File | Contingent | BTC: 0.00013716, FLR: 4.53285, XRP: 30 |
| 4b1d3473-f36b-4d37-881a-cd1a203872cf | Address on File | Contingent | BTC: 0.0005586, XLM: 14.26855426 |
| 1a961c50-793a-4aa2-b1c4-45c892e77964 | Address on File | | ADA: 1, DOGE: 119.64442568, LTC: 0.00741114, RDD: 1500, SC: 100, USD: 6.2156705, XVG: 0.23621893 |
| ea2ee6ba-fc98-4644-a897-809d0f9fdcfe | Address on File | Contingent | BTC: 0.00000002, POWR: 104.24340999 |
| f2a860bf-0301-41ab-a57a-947bc925aadd | Address on File | Contingent | ZRX: 77.96640113 |
| d8de1452-55e2-4112-8966-0eb3b176d717 | No Address on File | Contingent | LTC: 0.098, NEO: 1 |
| 327885b2-a8af-4b24-9991-2c82e2e00250 | Address on File | | DOGE: 231, USD: 0.0054597, USDT: 0.01649657 |
| 1bdac8a4-5640-4667-96bc-d6a6e96fd70d | Address on File | Contingent | FLR: 597.5848791 |
| e2130f74-b380-49c2-9b09-77a3343564e4 | Address on File | | DASH: 0.06034998, FLR: 55.08469407, RDD: 5925.30478448, STORJ: 33.62284784 |
| 6b00f37f-293c-4e07-b8ad-04632780f633 | No Address on File | Contingent | AMP: 0.20090194, BTC: 0.00060397, MORE: 0.23701874, RVN: 0.00246871, SC: 0.0050011, USD: 0.00811377, USDT: 0.00325799 |
| 05ca333e-e5bd-49d1-9d7e-01fbcef454af | No Address on File | Contingent | BCH: 0.000602, BTC: 0.000602 |
| ee065c25-e7ee-4a15-8221-d77f889a7740 | No Address on File | Contingent | BCH: 0.00060199, BTC: 0.00060199 |
| b69ae25d-f4d4-47eb-a6ac-80fce6d5a2a6 | No Address on File | Contingent | BCH: 0.00060197, BTC: 0.00060197 |
| 4f87a5cb-edd1-4a54-84a6-fc13beed2f88 | Address on File | Contingent | BTC: 0.00000062, ETH: 0.00173096, ETHW: 0.00173096, FLR: 2.66670449, IGNIS: 388.28952388, NEO: 0.19694284, NXT: 776.57904775, XRP: 17.64919081 |
| 3ca4baec-b47a-4bac-9803-4c72d5b7a6d8 | Address on File | Contingent | BTC: 0.00060437 |
| ac85fef6-5cdc-4a70-812c-6d42543a1e72 | Address on File | Contingent | USDT: 16.72291026 |
| c4f7b300-9aba-4216-897c-e1e1db635514 | Address on File | | GRT: 52.94232505, USD: 10.57633744, USDT: 0.00283213 |
| b62032e8-1ca2-490f-a725-2c930be5f946 | Address on File | | BTC: 0.00004921, MER: 3500, MORE: 1000, PINK: 1501.88888889, RDD: 3000, SC: 1200.4761905, SIGNA: 2100.1525, USDC: 5, XDN: 30000, XMY: 3000 |
| 442ac8b8-c5d8-45bf-9d94-db8694d4c3a9 | Address on File | Contingent | BTC: 0.00060295, DGB: 0.82566384, XDN: 5.60466346, XEM: 0.98493988, XVG: 0.0028125 |
| ed0f5f77-cfdd-417b-b5c5-c06fe4c39c87 | Address on File | Contingent | BTC: 0.00060429, USD: 0.00021977, USDT: 0.00022881 |
| 781c1b17-0391-405a-b1b8-a4cf36b680e6 | Address on File | Contingent | XTZ: 18.38180242 |
| 88af9642-418d-4dc9-9b05-7977be571c45 | Address on File | Contingent | BTC: 0.00000005, DASH: 0.05, DGB: 318.77017271, FLR: 4.53285, NEO: 0.25, SC: 681.98687417, USDT: 3.4913185, XVG: 2018.68278045 |
| 7d0e303f-23da-4b36-8e09-51dd7124f6b8 | Address on File | Contingent | LRC: 57.13650087, USD: 0.00004959 |
| 9ca1c0b2-1325-4792-90da-67ce0a31f901 | Address on File | | BTS: 1951.90870415 |
| 72f18dc7-f774-409c-9e86-b6c50dd89e3a | Address on File | Contingent | BTC: 0.00053287, NEO: 0.21625268 |
| 1f27d811-9a15-462c-971d-c8fba532a5a5 | Address on File | Contingent | BTC: 0.00050091, USD: 2.86926435 |
| d2bf5f2d-bfcc-40e7-bb6b-2d887c2e60bb | Address on File | Contingent | DGB: 1567.65219744, USDT: 4.22684112 |
| 9c560824-7f8a-4818-9525-ed7e8344aba9 | Address on File | Contingent | ADA: 45.83367954 |
| 4271da31-49be-4aa2-8936-25f785e08e53 | Address on File | Contingent | ETH: 0.00680149, ETHW: 0.00680149, HIVE: 7.23964425, LTC: 0.00000546, STEEM: 7.23964425, USDT: 0.02581478 |
| 46c4f6fd-2e37-479e-af41-b71f4d501847 | Address on File | Contingent | ADA: 26, DOGE: 100, USD: 0.00274927 |
| bade36c6-2dea-43dd-a709-0651dc94edb7 | Address on File | Contingent | BTC: 0.00000042, USDT: 0.0002691, XRP: 39.13075366 |
| b79e7d06-6312-4905-babf-9823a02b85b3 | No Address on File | Contingent | BCH: 0.00000871, BTC: 0.00000871, DOGE: 196.58, XRP: 5.29310172 |
| ebdfd358-3122-4cda-8911-1f456edaa490 | Address on File | Contingent | TRX: 244.99903399 |
| 2967e66c-d685-46ef-bba2-3bece5c9cf9f | Address on File | Contingent | ARK: 0.00001021, BCH: 0.00002262, BTC: 0.00059453, LTC: 0.00041428, USDT: 0.22985659 |
| 75a74a35-e4fb-4561-ac66-84fc122d91d5 | Address on File | Contingent | BTC: 0.00001627, FTC: 100, POWR: 100 |
| 127a890a-3862-48e0-a7ff-3ee2578dd492 | Address on File | | HBAR: 267, NEO: 0.23450801 |
| d75395d4-e2f7-461b-8a8a-4e5235f58135 | No Address on File | Contingent | BTC: 0.00000004, DOGE: 129.1938474, USD: 1.55190333, XLM: 65.32123217 |
| 76df9ae0-02cb-431e-8f22-4705d2d62607 | Address on File | | BTC: 0.00059468, USD: 0.00000003, USDT: 0.25672415 |
| e969e8ee-a8ea-441e-968d-0ead8c2f4c75 | Address on File | | ADA: 0.15103078, BTC: 0.00001155, FLR: 583.6699308 |
| f424132b-7fd3-47b2-ba70-12a9f2f0197f | No Address on File | Contingent | BCH: 0.0006015, BTC: 0.0006015 |
| 3b957318-f50e-4e16-b1fd-46c99e135e0c | Address on File | | USD: 0.00501781, XVG: 8827.43362832 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 159c630d-0c07-41c5-93cb-335a990742e3 | Address on File | Contingent | DGB: 1877.73968816, USD: 1.75407503 |
| bc9d0184-26df-4f68-96e5-f7b53b852832 | Address on File | Contingent | BCH: 0.00284068, ETH: 0.00882145, ETHW: 0.00882145, LTC: 0.00111964 |
| 533f1e4c-df7d-4ea1-84ad-5fa33b9f021e | Address on File | | FLR: 0.07704029, SC: 4044.41803571, VTC: 12.83867801, XRP: 0.50987982, XVG: 483.71026895 |
| 4b9f6935-9e74-4415-89eb-998741467c61 | Address on File | | ETH: 0.00776717, ETHW: 0.00776717, OK: 10.73149951, OMG: 0.75269862, PAY: 1.96102993, SYS: 6.12666803, USDT: 0.00032338, XLM: 9.89589652 |
| 540ca5d8-5428-48b2-bf7d-3f26b32f8b8e | Address on File | Contingent | BTC: 0.00010655, ETH: 0.00744348, ETHW: 0.00744348 |
| c191b792-845f-40e3-8f75-870890232e5a | Address on File | Contingent | USDT: 16.70771228 |
| c5bacf91-8d0c-41f5-aef3-890e7569fcf9 | No Address on File | Contingent | BTC: 0.00000021, ETH: 0.00903488, ETHW: 0.00903488 |
| 041d9847-f2bb-40f5-bd20-2924d0b9c7ff | Address on File | Contingent | BTC: 0.00002746, XVG: 8426.46864929 |
| 31817bbf-4232-4ee4-9bbc-fc451f98b867 | Address on File | Contingent | ETH: 0.0053952, ETHW: 0.0053952, USD: 6.7596777 |
| 0f171032-cbbb-4fa1-9a4c-d2de077d90e2 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00903577, ETHW: 0.00903577, USDT: 0.00248509 |
| 89821bf9-49bb-4cb3-8d63-4f64dbdc3b89 | Address on File | Contingent | BCH: 0.09256597, XLM: 72.2015288 |
| 1deba015-d422-4462-b229-7842bba919e6 | Address on File | | USD: 16.77176144 |
| a180174e-d4bf-4701-adaf-a0cf593718ff | Address on File | Contingent | LTC: 0.21505316, USD: 0.03193947 |
| fe09740a-2ff9-4ba4-bc27-b2645abca0f3 | Address on File | Contingent | ARK: 46.45964685, BCH: 0.009, XLM: 7.02000702, XVG: 1122.1875 |
| ab0b8c69-38ee-4dff-9241-1c53e1a85f38 | Address on File | | FLR: 116.176396, STORJ: 43.70003011, USD: 0.0515782 |
| 1c629603-e633-4898-9a11-70136aed0ae9 | Address on File | Contingent | BTC: 0.00054049, FLR: 62.48350154 |
| 07034589-e179-4c32-afd3-7843c3e2dd20 | Address on File | Contingent | ETH: 0.00003059, ETHW: 0.00003059, USDT: 16.6474104 |
| 95b5f069-dc90-4a2d-ae8f-8f0d23313d49 | Address on File | Contingent | RLC: 10, USDT: 0.00062738 |
| 71cc456f-cb1e-41d0-b3e1-0db47c74980d | Address on File | Contingent | BTC: 0.00000006, PIVX: 76.22236977 |
| 72d78c0b-f7f9-443e-8390-fd86cabd5c01 | Address on File | | BCH: 0.00000318, ETH: 0.00903576, ETHW: 0.00903576 |
| 9d93182d-2369-40eb-ac9f-d7d608cfa70e | Address on File | | CND: 6347.089, FLR: 0.00000001, RDD: 24470.69241204 |
| 6302eab8-4f0c-44c1-aa36-5c9e0cba49ef | Address on File | Contingent | BTC: 0.00048093, SC: 973.98147887 |
| 41c7b182-986d-4af8-ba6a-4e85b9c43555 | Address on File | Contingent | ETH: 0.00709204, ETHW: 0.00709204, OMG: 4, PAY: 15 |
| 23a244cf-60ff-4ebe-9c20-1d69b600b31e | Address on File | Contingent | ENG: 250, FLR: 569.1330504 |
| 7574c0e9-65b6-400e-9aa6-2abcb7e6b71e | Address on File | Contingent | ALGO: 101.61061202, USD: 0.05200287 |
| 95edb62a-23c7-4dc2-b6dc-8a4e108196a0 | Address on File | Contingent | BTC: 0.00059827, FTC: 37.23247738, PAY: 5.95867384 |
| b4527443-3cb3-4b35-bed0-86a3829d1ec8 | Address on File | Contingent | BTC: 0.00000152, FLR: 5.51454971, IOC: 11.81097361, RDD: 2150, XRP: 36.4972349 |
| 17d60529-27d0-4766-b2b7-ff24e97f3cdd | Address on File | | ALGO: 0.76584109, DGB: 2079.57986757, USD: 0.00340118 |
| fb1376d7-ffc9-4bca-862f-bf2e36fdef71 | Address on File | Contingent | BTC: 0.00059385, XLM: 2.99564759 |
| ad18c247-d3e6-4c17-b2f4-b9e961b7da38 | Address on File | | ETH: 0.00023914, USD: 0.0001062, USDT: 16.25696209 |
| 2464aa50-a3b5-4020-9611-e69408b4a7eb | No Address on File | Contingent | BCH: 0.00059256, BTC: 0.00059256, FTC: 82.48478899, KMD: 0.1901743 |
| e43688d0-b80e-47e5-b46b-584b14ce9f18 | Address on File | | HBAR: 50.4579755, MATIC: 15.12245163, REN: 4.71226579 |
| 924346b9-7856-4253-b87a-8e747c8176f2 | Address on File | Contingent | BTC: 0.00000011, DGB: 0.00861437, ETH: 0.00903128, ETHW: 0.00903128 |
| 915bb368-d2cf-4837-b8a3-29cf3dce0804 | Address on File | | BTC: 0.00035991, DOGE: 93.18984458 |
| be77357f-b12b-4ee8-80b8-6a4491753a9f | Address on File | | DOGE: 230.91136612 |
| aa147b3d-c505-4f16-8893-1da3ce07ea75 | Address on File | | DOGE: 230.91133004 |
| 36a9d2ed-4cb9-44be-bb2d-ff977abf44bd | Address on File | | ADA: 35.5018643, BTC: 0.00001272, FLR: 37.43942525, NXT: 75, USD: 2.14720798 |
| 329f0b16-3109-42dd-be4e-91e2003030f0 | No Address on File | Contingent | BCH: 0.000601, BTC: 0.000601 |
| 9b30dd87-51a4-467d-bef8-793b298deeb9 | Address on File | | DOGE: 139.65, ETHW: 3.23307251, USD: 0.00000001 |
| cbe8328e-a5d5-48c3-ad9f-491578277bdd | Address on File | Contingent | ADX: 10, BCH: 0.00000081, NEO: 0.975, NXT: 500, SIGNA: 3400, THC: 500 |
| 7acdc543-ec49-46cf-b034-f5056a302777 | Address on File | Contingent | BTC: 0.00000002, TRX: 244.69819672 |
| c29750a0-47d5-4f76-99c1-e436165d8434 | Address on File | Contingent | ETH: 0.00091499, ETHW: 0.00091499, MANA: 31.82082448 |
| 687668c1-5f02-4afc-a077-249872e33687 | Address on File | Contingent | ETH: 0.00902792, ETHW: 0.00902792, USD: 0.00657539 |
| 90d39597-c834-43ec-9f63-992b4cd42bc0 | Address on File | Contingent | BCH: 0.15049293 |
| 5deb12bd-bc91-4df9-92da-e641417475c8 | Address on File | | LTC: 0.00381831, USDT: 14.80971258, VIA: 49.865 |
| e20908eb-4498-4540-a4c2-0d5115b0a6d7 | Address on File | Contingent | DOGE: 24.26534837, USD: 15 |
| 32a72c0f-1a9d-487b-8c6a-fcd4e378c7e2 | Address on File | | DGB: 204.524208, FLR: 93.79988435, RDD: 5253.20734504, SC: 749.03512774, SIGNA: 205.235625, SNT: 178.85125208, STRAX: 5, USD: 0.0000734, XDN: 852.60508065, XVG: 413.78150202 |
| a6f8999b-7a24-4547-ac83-d02be014c4da | Address on File | Contingent | BCH: 0.00100125, BTC: 0.00059933, RDD: 0.21264423 |
| 8789952a-bd8f-41bb-8ae7-a272f44aa203 | Address on File | | ADA: 10, EXP: 153.34055788, GRT: 108.39897743, USD: 0.00000001 |
| 1f1a041f-d941-4b6b-9413-ca8a0a0d9708 | Address on File | Contingent | BTC: 0.00054, LTC: 0.02259 |
| 5987a410-76e9-4d5a-950d-b41e944dfd10 | Address on File | Contingent | BTT: 49985405.913, USD: 2.05720109, USDT: 14.64424912 |
| 438622ea-93cf-4339-803a-de2e26a8fe0c | Address on File | | POT: 500, RDD: 39774.75833333 |
| d64c925c-1e36-4315-ac6a-67069291b499 | Address on File | Contingent | BTC: 0.00005385, DASH: 0.01082987, ETH: 0.00592347, ETHW: 0.00592347, LTC: 0.0157666, TUSD: 1.97877187, USDT: 0.56554237 |
| 79b22cc9-3ec0-4ebb-8128-5126ff9a9078 | Address on File | Contingent | BTC: 0.00000376, NEO: 1.81715398 |
| c2df7e46-fd26-4f2a-9f99-791084004a8d | Address on File | Contingent | BTC: 0.00000065, ETH: 0.00000134, ETHW: 0.00000134, SC: 4782.18764855, USDT: 0.00019582 |
| 429e63f4-298f-4b25-85fa-ec1cf986d7d2 | Address on File | Contingent | ADA: 45.76103929, BTC: 0.00000002 |
| 3912f6b1-d065-4d96-8d47-9e9b9402aa73 | Address on File | Contingent | BTC: 0.0000005, XVG: 8812.72715372 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| be471e9e-bb77-436f-a800-dd585f7c4ac5 | Address on File | | DGB: 0.0000013, ETHW: 0.34471529, USD: 0.00000812, USDT: 7.70882149, XLM: 92.87233985 |
| 27ce51b9-9da8-44dd-a4df-d9fbc9fc0240 | No Address on File | Contingent | BCH: 0.0006008, BTC: 0.0006008 |
| f4857765-daf8-4c65-a45c-25f6d5477879 | Address on File | Contingent | BTC: 0.00000021, LSK: 19.33470926 |
| 87609ce5-286a-4e51-b726-7900954afc06 | Address on File | Contingent | BTC: 0.00000009, POWR: 103.98632488, USDT: 0.00211708 |
| 1ae791f9-bbee-4113-bdbc-ddc6a1c7b2f7 | Address on File | Contingent | ETH: 0.00000061, ETHW: 0.00000061, FLR: 4.3520155, USDT: 0.00229856, XRP: 38.80317349 |
| 1236c567-cc6e-4ec6-9d56-6cc8a04b8e81 | Address on File | Contingent | BCH: 0.0000005, BTC: 0.00000005, NEO: 0.42223647, VTC: 111.75454397 |
| 862b14c4-14de-4fdd-a96e-c366435118cd | Address on File | Contingent | BTC: 0.00000028, RDD: 41871.6585 |
| 6d47a1e6-5305-410d-98c2-fe02a65292e6 | Address on File | Contingent | BCH: 0.0126389, BTC: 0.00001254, USDT: 14.94032532 |
| f9a10869-c8af-4490-86bc-94bb553edd82 | No Address on File | Contingent | BTC: 0.0006031 |
| 58884d9c-a448-481b-b7ff-aa606c8e4495 | Address on File | Contingent | BTC: 0.00000002, FLR: 3.87169018, NEO: 0.19, SC: 240.68423077, STORJ: 10, XRP: 25.6242111 |
| bc9d6aaf-8a9b-4693-ba87-99ee27ebeb21 | No Address on File | Contingent | XLM: 187.2001872 |
| 3228f9f3-08c4-4930-9f90-041af14e50da | Address on File | Contingent | BTC: 0.00050932, SIGNA: 2137.00000001, USDT: 0.25182405 |
| 060ee5d8-e77f-4c19-8229-40c3b142fd37 | Address on File | | ARDR: 1, PAY: 900, USDT: 7.0152919 |
| 60ce1e31-5250-46f1-8ca5-2ab32b18e2b1 | Address on File | | BTC: 0.00060256, USD: 0.00903829, USDC: 0.002999 |
| 18f1067c-bb16-475f-b76d-78aa26458f8c | Address on File | | BTC: 0.00053811, DOGE: 0.01567266, ETH: 0.00054195, ETHW: 0.00054195, USD: 0.7931542, USDT: 0.00183003 |
| 3e603d62-bf82-4556-950c-d8e85a6039ff | Address on File | Contingent | BCH: 0.05830435, BTC: 0.00000001, ETH: 0.00302415, ETHW: 0.00302415, FLR: 1.51095, TRX: 4.60642479, USDT: 0.00000001, XRP: 10 |
| 62a436fc-39bc-4df0-9fe5-0a2f8f16498b | Address on File | Contingent | BTC: 0.00060296 |
| 0976f138-0cdf-403a-a5da-14cfba356243 | Address on File | Contingent | USD: 16.75056255 |
| c1f577be-9394-42c3-860c-6c19fb0cc197 | Address on File | Contingent | BTC: 0.00060288, USDT: 0.00047734 |
| 0b556efd-43b0-4776-a291-224fc1d0ec86 | Address on File | | OMG: 1.39469911, RDD: 17039.21155352, USD: 0.00129696, WACME: 62.4, XDN: 151207.66207163 |
| 8e1bf7f7-2697-4fff-a585-d9e2f325cb81 | Address on File | Contingent | BTC: 0.00000003, USDT: 16.68123125 |
| f97471b6-f806-452e-8340-5c199285c3ce | Address on File | | DOGE: 83.50955584, USD: 0.0815384, USDT: 0.89565651, XVG: 5108 |
| c9ca1e9f-e3dd-47b8-a375-f05fd15546d4 | No Address on File | Contingent | BTC: 0.00000786, SC: 891.57658333, XRP: 31.28635671 |
| ccb0c3fb-977c-4a30-bb89-20affd93dbf3 | Address on File | | ADA: 19.61055315, BCH: 0.00788761, FLR: 288.0012962, MATIC: 0.46910629, USDT: 0.17132162 |
| 9f521d23-8e2b-4978-afb8-1d8ce7efd4a4 | Address on File | | BTC: 0.00008826, ETH: 0.005931, ETHW: 0.005931, HBAR: 60, USD: 0.00003523 |
| 6448164c-7d5a-4828-83d6-31c039aa09b2 | Address on File | Contingent | ADX: 82.09320369, BAT: 0.00000001, BTC: 0.0001005, PAY: 83.10839126, USD: 0.03629383, USDT: 0.00199105 |
| a365ddb3-763c-4e2b-ae5e-7f74c3c94530 | Address on File | Contingent | NAV: 425.06583108 |
| ac80cbc8-2ddd-40c0-bb91-2a26934f29c8 | Address on File | Contingent | SC: 4785 |
| b8e630cc-1482-4f13-a5e2-bad688918235 | Address on File | | POT: 30.69230769, STORJ: 43.71804237, USD: 0.00005595, ZEC: 0.09754471 |
| 32212e7b-7698-4145-9473-ff37d9e3f452 | Address on File | Contingent | BCH: 0.00060038, BTC: 0.00060038 |
| 2d260cfe-3072-4441-9911-2089aaba79f5 | Address on File | | ETHW: 8.16869508, USD: 0.00730825 |
| 99868892-a152-43e0-a188-5d95b29b27a7 | Address on File | | USD: 0.00000044, WACME: 504.60420595 |
| 491d9971-27ec-4502-836f-93666c5074ff | No Address on File | Contingent | DOGE: 224.58, LTC: 0.00564247 |
| 058dc755-37dc-490b-9684-f44222954727 | Address on File | Contingent | BTC: 0.0006027 |
| 38dfdd23-1d12-4bff-ba16-7a6fc04b6be6 | Address on File | Contingent | ENG: 61.60787812, LTC: 0.000774, RDD: 41230.78526596 |
| cf7c70b8-d75b-48d0-9d71-b7431650dc8e | Address on File | Contingent | ADA: 20, USD: 8.83997106, USDT: 0.00532231, VTC: 4.98 |
| 8a1c2ed9-ee8c-4468-a0c1-ec1f3eb6cbde | Address on File | | FLR: 35.33573612, XEM: 500 |
| 37f987a6-a179-4123-9e95-5aa00fbc5c56 | Address on File | | BCH: 0.00000627, BTC: 0.00000234, GAME: 998.11440252, WINGS: 1939.4599568 |
| e6be38a5-572f-4df6-9265-6f905d857148 | Address on File | | BTC: 0.0005724, RDD: 2100 |
| 71c916be-82fd-406f-bb05-dab2a0a6e45e | No Address on File | Contingent | XRP: 39.06168412 |
| 8b460237-69c1-410f-aaeb-2f699eb78121 | Address on File | Contingent | SC: 4783.09711128, USD: 0.00008993 |
| 927a676a-049a-4ccd-b2b6-8464ceff9458 | Address on File | Contingent | BTT: 5108795.224, XVG: 8810.98 |
| 2a542238-c896-49a0-8cea-3c0cbcf0f4dd | Address on File | Contingent | BTC: 0.00000002, DNT: 593.62582781 |
| 6142bf7f-f130-4213-8b4d-d1fc4bcccc83 | Address on File | | ETH: 0.0087397, USD: 0.39318815, USDT: 0.14431253 |
| ae35e78a-14e9-42c1-8eae-c4e7a8cc9489 | Address on File | Contingent | DOGE: 230.58707058 |
| 93e0d9a0-5280-40e8-94dc-d601d7c57400 | No Address on File | Contingent | BTC: 0.00000002, ETH: 0.00901943, ETHW: 0.00901943, LTC: 0.00000006 |
| 9f49abc6-1423-40ae-ad14-e00b24dd6c2e | Address on File | Contingent | USD: 0.00991138, USDC: 0.00491356, USDT: 16.62711505, WAXP: 0.54609175 |
| 855517d7-1efb-4934-b9ce-35e8e3809d40 | Address on File | Contingent | WACME: 504.44639595 |
| 2af40ae4-6d56-4a85-8b12-714b4e6d3caa | Address on File | Contingent | ADX: 100, BTC: 0.00003127 |
| b7bdaca8-7f85-4fc5-a75e-23a5220447e0 | No Address on File | Contingent | BCH: 0.00060011, BTC: 0.00060011 |
| a1ac24f2-afc5-4128-95ca-fcdb78c45edd | Address on File | | ETH: 0.00901867, ETHW: 0.00901867 |
| 9b6fa98b-2ec0-415e-98d6-188a98904beb | Address on File | Contingent | ETH: 0.00776292, ETHW: 0.00776292, LTC: 0.02993393 |
| 912c66de-4dcd-416d-993f-38e781f8a77b | Address on File | | USD: 16.73768704 |
| 56f88cec-3b71-472d-a770-68a219c95259 | Address on File | Contingent | BTC: 0.00000032, XVG: 8804.44313789 |
| e760997d-0b74-4b95-9320-c4deb8f93ef9 | Address on File | | MEME: 58, SNT: 540, XDN: 7297, XMY: 160.224464 |
| 9e6cc9cf-e9db-42a4-a469-405d694986e1 | Address on File | Contingent | ETH: 0.00007565, ETHW: 0.00007565, NEO: 0.36063866, USDT: 13.23799602 |
| 6b208fb5-6d26-4301-8833-07724727b9d1 | Address on File | Contingent | BTC: 0.00000105, ETH: 0.00899377, ETHW: 0.00899377, USDT: 0.01463159 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 02f8666d-cc40-48b9-b084-8eba2d64ec6a | Address on File | | NXS: 200, POT: 1515 |
| ec42ecdf-946d-4aa0-b970-0a02bb577f29 | Address on File | Contingent | USDT: 16.66882097 |
| 0b7a6a9a-8312-40cb-9796-9866b6522d69 | No Address on File | Contingent | BCH: 0.0006, BTC: 0.0006 |
| 0dba7ed1-1e4d-4d28-b55a-ea9a9021ee86 | No Address on File | Contingent | BCH: 0.0006, BTC: 0.0006 |
| 111530d9-5919-4212-8454-54cec582b4f5 | No Address on File | Contingent | BCH: 0.0006, BTC: 0.0006 |
| 2520bc43-6b62-431d-83f1-f39cc7032335 | No Address on File | Contingent | BCH: 0.0006, BTC: 0.0006 |
| 34abdada-7dfb-4fe8-b5b1-c88d9f0b7c66 | No Address on File | Contingent | BCH: 0.0006, BTC: 0.0006 |
| 78bda523-0045-47c9-829e-e2977ef0e377 | No Address on File | Contingent | BCH: 0.0006, BTC: 0.0006 |
| 7b7f0237-5203-4f9b-a2f3-945f1863e343 | No Address on File | Contingent | BCH: 0.0006, BTC: 0.0006 |
| 865ec427-4343-4549-9d72-e34f9108e64e | No Address on File | Contingent | BCH: 0.0006, BTC: 0.0006 |
| 8f7ef8bc-d34a-4fe4-9bff-7824cb1845b0 | No Address on File | Contingent | BCH: 0.0006, BTC: 0.0006 |
| 9a8bb627-9836-4c83-a0cd-bde0d9cee487 | No Address on File | Contingent | BCH: 0.0006, BTC: 0.0006 |
| aff591ae-12a8-4911-a9d0-aed2bc7488bb | No Address on File | Contingent | BCH: 0.0006, BTC: 0.0006 |
| c65c022c-183f-4155-98cf-6ad1e4fc9618 | No Address on File | Contingent | BCH: 0.0006, BTC: 0.0006 |
| d8a9693e-a47b-4362-8d70-90521623d1cc | No Address on File | Contingent | BCH: 0.0006, BTC: 0.0006 |
| e0cb23cc-ca71-4783-b6d1-5b494fc6c67b | No Address on File | Contingent | BCH: 0.0006, BTC: 0.0006 |
| e39470d2-5378-4f64-bb51-ca36f7c5d158 | No Address on File | Contingent | BCH: 0.0006, BTC: 0.0006 |
| f91fcf69-d5f0-40a1-92e8-ed62e6ad1f82 | No Address on File | Contingent | BCH: 0.0006, BTC: 0.0006 |
| faf848bf-ad46-4dfa-b74d-6c3c9a8451ba | No Address on File | Contingent | BCH: 0.0006, BTC: 0.0006 |
| fbb9e3d4-5b6f-40ad-a970-c624c9352f87 | No Address on File | Contingent | BCH: 0.0006, BTC: 0.0006 |
| 745f4f56-80f3-4185-bf0c-50bf4dc99617 | Address on File | Contingent | BTC: 0.0006024 |
| c383d1d7-061f-4728-9b0e-0c3d2fba98e5 | No Address on File | Contingent | BCH: 0.00059999, BTC: 0.00059999 |
| 63f4b242-10c5-46d7-9a3b-875255cbc3ab | Address on File | Contingent | BTC: 0.00000004, FLR: 5.84086447, XRP: 38.6569011 |
| 6c99c6f1-92b7-48cb-9b18-766c88e0e79a | Address on File | | USDT: 16.66622155 |
| 56e5d34b-ad3b-48b2-879d-e1035323a1e5 | Address on File | Contingent | BTC: 0.00000006, ENG: 10, FLR: 15.1095, PAY: 2, POT: 20, POWR: 100, XDN: 2500 |
| 818c1686-e842-482b-9437-4dfb8a250dd3 | Address on File | Contingent | BTC: 0.00060229 |
| 2b931fcc-f78f-4e64-84b3-65d718c7c223 | No Address on File | Contingent | ETHW: 0.00000027, XRP: 39.03733279 |
| e9ad4206-fb4b-4574-be46-f9758b63057a | Address on File | Contingent | BTC: 0.00060226 |
| 0b524a85-04a5-45e9-ac71-41749f5f1b2a | Address on File | Contingent | BTC: 0.00060223 |
| 42e6f98c-1754-403c-aa0e-4438e5d44c06 | Address on File | Contingent | CRO: 252.34 |
| f2c49e77-2643-4cc2-8fb4-bc8e048fbc86 | Address on File | Contingent | BTC: 0.00000017, MONA: 40.48684445 |
| f483c5f0-facc-4255-9799-ad1a3b54d8a6 | Address on File | | ETH: 0.00057404, ETHW: 0.00057404, FLR: 53.1884619, OMG: 2, PAY: 20, POWR: 70, RDD: 1000, THC: 80, XVG: 200 |
| 7cb0613e-29cb-4160-bda9-d114df0a7b4b | Address on File | Contingent | BTC: 0.00000019, FLR: 5.83789113, XRP: 38.63722248 |
| 3220c0d4-50da-4500-8dd1-3518899edc35 | Address on File | Contingent | ENG: 1, MANA: 25, SNT: 25, XRP: 10 |
| 728d5059-5829-4b03-bd53-e558c10581e7 | Address on File | Contingent | ETH: 0.00901338, ETHW: 0.00901338 |
| 392bf372-1d6c-4172-96ab-d1d6da62197f | Address on File | Contingent | DOGE: 230.41561964, USD: 0.00000001 |
| edad9f62-abb4-4a31-96d2-15d7190ee168 | Address on File | | ADA: 21, USD: 7.31469733, ZRX: 8 |
| 600fdb41-f34a-40c8-ac1e-f9df9b871beb | Address on File | | BAT: 52.13753482, BTC: 0.00000001, ETHW: 0.03000017, POLY: 30.97826087 |
| 74d430b8-6799-4153-9581-c33d78a6aad0 | Address on File | Contingent | BTC: 0.0006021 |
| 1fe2741d-8fa8-40da-8f49-58e88fd8a684 | Address on File | Contingent | BCH: 0.01801701, FLR: 1.54090499, SOLVE: 450, XRP: 10.19825268 |
| 093b660f-ea84-4e42-8da5-d33392f3d889 | Address on File | Contingent | XVG: 8803.088 |
| 1e90bb80-9e23-48db-8e7d-9a58961d1dfa | No Address on File | Contingent | BCH: 0.00151183, BTC: 0.0005922, XLM: 1.17922857 |
| 6d9989f3-0861-4e01-9a91-d16d8350f8f4 | Address on File | | ETHW: 5.91692232, USD: 4.60182631 |
| 23d3d426-bec9-45e4-ae4b-12240ff6cef2 | Address on File | Contingent | DNT: 150, EMC2: 20, ETH: 0.00634357, ETHW: 0.00634357, LBC: 15, RDD: 1000 |
| 03fff5df-0e3f-4a37-888c-0670b3c7401a | Address on File | | BTC: 0.00000003, FLR: 5.49795461, VTC: 8.45067059, XRP: 36.38740272 |
| cf26dafa-4f2d-48df-9341-c2db87bfa503 | Address on File | Contingent | BLOCK: 4, ETH: 0.0006, ETHW: 0.0006, KMD: 10, LSK: 3.9171771, NXS: 16.81659366, RDD: 1500, USDT: 0.0018715, XEM: 180, XVG: 800 |
| 03882cce-bb48-4b5a-b879-4e7315683d8c | Address on File | Contingent | BTC: 0.00044617, NEO: 0.47240655 |
| 6c97aa86-773e-4992-9dbe-dd1dbbcbdd3a | Address on File | Contingent | BTC: 0.00002212, XLM: 179.9987411 |
| d276bdd2-b619-4dfc-9385-91b69d9acbf3 | Address on File | Contingent | BTC: 0.00000008, IGNIS: 56.26830311, SC: 4697.35642898 |
| c00e979d-2a73-4bc7-9e1e-c3013655b3c9 | No Address on File | Contingent | BCH: 0.00040819, BTC: 0.00040819, DOGE: 38.87, PINK: 25168.2161072 |
| 6ad60587-e133-42a3-a680-3ce0afdba760 | No Address on File | Contingent | BTC: 0.000602 |
| b2eb46ad-ec3b-42cc-8304-b16416bfbcce | Address on File | | IGNIS: 1450, SC: 990, USD: 0.00906056, XVG: 3157.44364659 |
| 5ab2dc1b-63c2-4d28-be95-30bc1b8b87c3 | Address on File | Contingent | STRAX: 35 |
| d2927961-dc61-4137-ae05-c62fb8fc48b8 | Address on File | Contingent | ANT: 6.00412525, BTC: 0.00000004 |
| 10d94b12-3fb3-47b4-9378-550eef762356 | No Address on File | Contingent | BCH: 0.00059954, BTC: 0.00059954 |
| 40a8acbf-9cc1-4092-a3ec-eef67f61c33a | Address on File | Contingent | MEME: 290.29522499 |
| 12b8551f-f377-4fc4-9517-0cd247af6c38 | Address on File | Contingent | ETH: 0.00127501, ETHW: 0.00127501, FLR: 510.7011, USD: 0.00484211 |
| 73017281-8ea4-43d8-b645-1640c3fb2077 | Address on File | Contingent | BTC: 0.00000009, BTS: 40, CRW: 1.49625, GAME: 1, OMG: 1, PAY: 1.1, SC: 2.29425, SNT: 15, VIA: 3.224356, XRP: 35 |
| 66ced54f-ba30-46cd-9ffc-86581f9546b7 | Address on File | Contingent | BTC: 0.00044065, USD: 4.47869465 |
| afd67658-3e72-4be6-a238-c4d146de65af | Address on File | Contingent | ETH: 0.00000071, ETHW: 0.00000071, GAME: 5.835846, GEO: 97.46922025, LBC: 36.04521819, USDT: 0.0697844, VTC: 100, WAVES: 0.0658527, XDN: 68865.06276151 |
| 61cd9054-0b4b-468e-84d0-3338d8cfbb88 | Address on File | Contingent | MTL: 16 |
| 95b3b54c-f80e-47bb-ac03-035013f06fca | Address on File | Contingent | BTC: 0.00060179 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 8e962790-ddec-4e7b-b18e-a075dc9e443e | No Address on File | Contingent | BCH: 0.00059936, BTC: 0.00059936, LTC: 0.00000902 |
| a708c11e-ce65-4504-b312-88b5dcdf17f0 | Address on File | Contingent | BTC: 0.00060178 |
| 2c15fddd-0329-419c-8bef-6848bc132c5e | Address on File | Contingent | ETH: 0.00900734, ETHW: 0.00900734, USD: 0.00000007 |
| d6b26382-b4a7-4be8-bf71-f177cdd8cabf | Address on File | | USD: 6.05109993, WACME: 249.85, WINGS: 1250 |
| 84161fe3-2044-4815-a131-37b713b138a8 | Address on File | Contingent | ADA: 14.02839051, ETH: 0.00000293, ETHW: 0.00000293, RDD: 19285.2332868, USD: 0.00000001, XDN: 1578.68577865, XTZ: 4.15046633 |
| 8446bcfd-98e4-4462-bdbe-992ae6f3147d | Address on File | Contingent | BTC: 0.00000329, RDD: 41562.13425 |
| 049298a9-a53a-4386-a90e-a302f5bafe9f | Address on File | | ADA: 20, BTC: 0.00000002, FLR: 2.3147754, NXT: 37, SC: 359.89474138, XEM: 28, XRP: 15.32, XVG: 271 |
| a5574c85-8f46-44d2-9533-28e818f23488 | Address on File | Contingent | BTC: 0.00060169, DGB: 0.00000079 |
| b0aad910-c3c1-47c6-b319-9ddbdaa8b5b8 | No Address on File | Contingent | XRP: 39 |
| 43f8f89b-276d-4aa4-8bdb-aa49b21eac22 | Address on File | Contingent | BTC: 0.00060168 |
| 4553840d-a209-4a67-bee0-612879f2c7e4 | Address on File | | ADA: 0.00000001, BTC: 0.00012743, DOGE: 0.00999978, IOTA: 50, USD: 0.13732801, USDT: 4 |
| 25df77ae-dc28-4020-b7cb-b9c1bd1a8bdc | Address on File | Contingent | ETH: 0.00900532, ETHW: 0.00900532, USDT: 0.00000139 |
| a875852c-3b9c-4547-99a0-2753f8d34fd0 | Address on File | Contingent | MANA: 35.3052378 |
| 87445347-ae2c-48e9-a24a-3e08dcc1ac19 | No Address on File | Contingent | BCH: 0.0005992, BTC: 0.0005992 |
| 2fa2c4b9-aaf9-4770-9aee-5105b8909cc3 | Address on File | Contingent | RDD: 41782.4634848 |
| 22231022-a170-42d6-beba-46f75803f879 | Address on File | | PAY: 475.97338756, USDT: 11.573598 |
| b2dc2833-d444-458a-a08b-b04251502ede | Address on File | | BTC: 0.00000009, SC: 4774.3318433 |
| 9c4338d4-6518-432c-8d68-7305de5e6b63 | Address on File | Contingent | BTC: 0.00000087, ETH: 0.00003221, ETHW: 0.00003221, FLR: 4.53285, SC: 1040.8, XRP: 30 |
| ab33a046-aa7c-4f49-9bc7-ea25ca269e7b | Address on File | Contingent | DASH: 0.4 |
| e5723a9a-4a05-4422-b40f-054b72259255 | Address on File | | HIVE: 44.86399121 |
| 51220c59-6b5c-4264-b51d-b90064c12f12 | Address on File | Contingent | ETH: 0.00900422, ETHW: 0.00900422 |
| 11eaf559-e8ff-414f-b5fc-cb7b53170d58 | Address on File | | MANA: 35.27104153, USD: 0.01415781 |
| fa2f6095-842b-483a-a77e-44faa8df5ffc | Address on File | Contingent | USD: 8.92558878, USDT: 7.75453017 |
| b8160801-3882-4eb5-8d5c-013630393c06 | Address on File | | ETH: 0.00005861, ETHW: 0.00005861, FLR: 435.684312, IGNIS: 411.23555711, NXT: 822.47111422, XRP: 0.00043944 |
| dc0a375c-fdc5-4ffc-a1ab-59362b1b96ef | Address on File | Contingent | BTC: 0.00005338, OMG: 17.67776787 |
| b561e032-f02e-43f9-a988-5004567d7e66 | Address on File | Contingent | ADA: 45.63150234 |
| ef7e7f39-44ec-4f92-ab2e-a9fa2d8b8936 | Address on File | | ENG: 103.58944062, ETHW: 0.03397546, LTC: 0.00000546, NAV: 162, NEO: 0.324, PAY: 600, USD: 0.00000058, USDT: 0.05273827, XMY: 12014, XVG: 0.06726112 |
| 07be9f1b-6149-4ae5-90bd-d049222af24e | Address on File | Contingent | VTC: 144.91890119 |
| f1bd5244-61b7-4006-8819-171f97fb2ee4 | Address on File | | BTC: 0.00060144 |
| 216dfcf6-d21c-4152-9ddd-4bd48b7335dc | Address on File | Contingent | ENJ: 48.45646439 |
| 60c7886c-0a50-4116-851b-6f1e29fc8fe1 | Address on File | Contingent | BCH: 0.15 |
| f369c2a6-e220-4999-98ea-3931f2796a20 | No Address on File | Contingent | ADA: 45.62005277, BTC: 0.00000002 |
| 778a327d-9d8c-4fed-91c1-f371226604be | Address on File | Contingent | BTC: 0.00060136, USDT: 0.00005646 |
| 01bdbd6b-6918-49cd-815e-4d16dbd18b66 | Address on File | Contingent | ENG: 62.72830599, FLR: 45.3285, QTUM: 5.8606544, USDT: 0.13463498 |
| 06c871b5-6fe9-43fb-bde8-079a526044ca | Address on File | Contingent | BTC: 0.00060134, RLC: 0.00000005 |
| 254b2ecb-39b1-4f51-9286-5be8a3504632 | Address on File | | NXT: 3259.54563806, USD: 7.57873645 |
| a6f6389a-e6cb-482e-886d-ac1d7e95d0e6 | Address on File | Contingent | HBAR: 304.83158055 |
| 213511ae-edfb-4777-aded-f162333ce957 | Address on File | | BCH: 0.00597292, PMA: 1325325.97727273 |
| eabdecd9-d137-4319-aae1-332634b607b2 | Address on File | Contingent | DASH: 0.05406743, FLR: 513.723, USD: 0.00981499 |
| 8cbdb275-e221-4948-b768-23f0b0b38f3c | Address on File | Contingent | BTC: 0.00058957, ENG: 105 |
| 60dc6baa-c15d-416c-a0ec-ff3c3c077bd9 | Address on File | Contingent | BTC: 0.00000476, LSK: 3.26, NEO: 1.5 |
| 45346f88-f520-41f7-b8f2-2933609c153b | Address on File | Contingent | BTC: 0.00033779, UBQ: 300 |
| 14d89c62-7c60-42ad-b9ee-4ffa787426b7 | Address on File | Contingent | ETH: 0.009, ETHW: 0.009 |
| 29e88385-f13a-442d-a30b-c8072007a75f | Address on File | Contingent | BTC: 0.00000008, FLR: 0.00000549, NXT: 156.93591341, XLM: 161.61267415, XRP: 0.00003636, XVG: 946.1596875 |
| 63665385-c1fe-4287-8cc8-cc5537a9fb5c | Address on File | | ADA: 0.03360987, AMP: 5384.27631897, USD: 0.00000003 |
| dfb842b1-2bf1-49c1-be97-0c65a3af1e3c | Address on File | | WAXP: 287 |
| fbbf762d-c500-4e75-99bf-3d278a6c450d | Address on File | Contingent | BTC: 0.00060121 |
| 312630f8-670b-4009-b0f3-9020c99bf402 | Address on File | Contingent | BTC: 0.00000007, SYS: 137.90108821 |
| 4fb2f154-fe70-49d0-85a1-837801a878aa | Address on File | | ETHW: 0.5, STORJ: 50, USDT: 0.28100004 |
| cfe979ff-0c3b-4b23-aa97-8d3a5eb21843 | Address on File | Contingent | BTC: 0.00054573, SC: 440.07719669 |
| b7460480-5f8a-4f8c-8d03-9aa86e0c1ee3 | Address on File | Contingent | ADX: 86.73913043, FLR: 104.4620117 |
| 0e0c60b8-e7d9-4668-97de-f2a77f34c709 | Address on File | Contingent | SC: 4753.3921233, XVG: 33.529172 |
| 43e46d02-fef7-4abf-80b0-d680d85d94e0 | Address on File | Contingent | CRO: 251.89 |
| bf1657af-fc23-4982-9463-ba5d3f3b561a | Address on File | Contingent | BLOCK: 1, BTC: 0.00012357, ETH: 0.00000146, ETHW: 0.00000146, FLR: 0.151095, LBC: 10, MYST: 50, PIVX: 3, USD: 0.0045195, XRP: 1 |
| 0e97e872-37c1-4529-a288-1195f344c085 | Address on File | Contingent | BTC: 0.0006008, USD: 0.00909348 |
| 9f30586c-2d0a-40e4-bcbe-5177db977a2d | Address on File | Contingent | HBAR: 50.04898872, USD: 13.95675634 |
| a4919bc6-4b4d-47b9-9f28-f6555ff801d9 | Address on File | Contingent | ARDR: 10, DCR: 0.15, GAME: 3, GLM: 20, LBC: 15, LSK: 1, PAY: 2, POWR: 20, SC: 600, STEEM: 0.00096399, STRAX: 2.25, UBQ: 5, VRC: 25, XEM: 35, XLM: 4.37049257, XVG: 0.01890574 |
| d16abef7-f927-4225-87bd-a6ff619345c0 | Address on File | Contingent | BTC: 0.00000053, BTS: 100, SNT: 150, SYS: 100, USDT: 0.08410888 |
| 7a5838dd-288b-4268-b06b-8803eb5d92da | No Address on File | Contingent | BCH: 0.00059869, BTC: 0.00059869 |
| e821fc79-0ce5-470a-b99b-f223b6281708 | Address on File | Contingent | BTC: 0.00060109 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 0e2a7eaf-9f31-4bb1-af78-2c0e81b735a4 | Address on File | Contingent | SC: 4771.04927301 |
| b6e87350-a76b-4ced-b96e-a4c27978313d | Address on File | | BTC: 0.00000002, FLR: 5.82870474, XRP: 38.57642368 |
| 95bca8c2-1cd9-45a6-865b-101ceee86430 | Address on File | Contingent | ADX: 29.51765935, PART: 2.20563068, USD: 0.00183895, USDT: 10.59665646, VIA: 0.60027424 |
| 1f418419-8bd2-49a1-a58c-77c80440f794 | Address on File | Contingent | BTC: 0.00000037, RDD: 41719.08836331 |
| e8d25d80-cc69-4cc9-b35d-67cdb1870afe | Address on File | Contingent | BTC: 0.00060104 |
| e1e70263-bd83-4323-baaa-e3de0cf3efb0 | Address on File | Contingent | BTC: 0.00000003, EMC2: 15.11579335, XLM: 185 |
| 5214c001-1198-4b0b-89d8-dae795ea12e8 | Address on File | Contingent | RDD: 19758.32949485, XVG: 4628.43468906 |
| 8eea72a9-3032-4755-9bb1-72217d13ea6d | No Address on File | Contingent | BCH: 0.00059862, BTC: 0.00059862 |
| 6a4f8734-83a8-4aa8-a99e-34bf09c76c3e | No Address on File | Contingent | BTC: 0.00055502, XLM: 14.26998166 |
| 7dff8971-5f74-4522-8419-65232fe2afbe | Address on File | Contingent | BTC: 0.00000022, ETH: 0.00000998, ETHW: 0.00000998, RDD: 33832.14765, XVG: 1651.86488372 |
| 55647f9e-4637-49bb-919b-240513e247fc | Address on File | | BTC: 0.00059987, IGNIS: 6.1791967 |
| 76bccd7e-f35c-4b70-88b3-bd5ee39ea95d | Address on File | | BTC: 0.00000005, SC: 4109.51128378, XVG: 1215.43294643 |
| 6905158e-1a61-40df-afcc-44fdcfbbb85e | No Address on File | Contingent | ETHW: 0.0037723, XVG: 8782.14675457 |
| e53fd1ba-fc43-434b-b136-a9ab63278760 | Address on File | | DGB: 1279.34831376, ETH: 0.00009441, ETHW: 0.00009441, FLR: 1.29141373, OMG: 3, XRP: 8.54703154 |
| c13df985-b78f-430c-9f92-20859caa9b9c | No Address on File | Contingent | ADA: 45.58624383 |
| c0dcdccf-738b-4c69-bbf9-0a4ca28a3cbc | No Address on File | Contingent | BTC: 0.0006009 |
| 2a5243c2-5001-4cb1-8114-41c601f56eba | No Address on File | Contingent | BCH: 0.0005985, BTC: 0.0005985 |
| c4fc80d4-5f3a-40f3-8e78-9af0f8bbd2a8 | Address on File | Contingent | ETC: 0.88257296, TRX: 7.52484139 |
| 78e77a08-ec09-47de-9ab6-0936595b0e5f | Address on File | Contingent | BAT: 0.67285699, FLR: 0.09633088, HBD: 3.71617302, SBD: 3.71617302, STRAX: 0.00168103, USDT: 0.89963591, XRP: 0.63755173, XVG: 0.21301887 |
| 4fb99867-8524-484f-8123-24226d498d9a | No Address on File | Contingent | BTC: 0.00000005, XRP: 38.94382972 |
| a936a340-6ea9-42c9-8a18-3f483d40e684 | Address on File | Contingent | BTC: 0.00001292, POT: 755, SC: 4300 |
| 0d3a8f1c-c5af-4a79-8b60-d569a7baff3f | No Address on File | Contingent | BCH: 0.00000026, BTC: 0.00000026, RDD: 41711.25 |
| 2311fcc9-3cb2-4022-9a5c-cb51bc6dba75 | Address on File | Contingent | BTC: 0.00060083 |
| 786a2cf5-e30b-4833-bba4-9b9c0dc95f73 | Address on File | Contingent | ALGO: 100.01076909, BTC: 0.00000862 |
| 133510da-18d1-4003-a843-b5d158d75106 | Address on File | Contingent | SIGNA: 10668.87824074, USD: 3.17027595, USDT: 1.77741599 |
| aa97753c-51e2-4b08-9bf1-0618d523ecc4 | Address on File | Contingent | DGB: 2081, USD: 0.04250275 |
| 96351b35-a779-434f-95b9-4ce790c474ac | Address on File | | ADX: 105.15068246, USD: 0.0027639 |
| 7225b7a4-4733-4684-8d7c-1d611e8e894f | Address on File | | BCH: 0.09, FLR: 1.34999467, LSK: 1, NEO: 0.20950712, OMG: 0.0002797, USDT: 0.0115097, XRP: 8.93474088 |
| 26325708-a921-407b-9f89-6dab1128131f | Address on File | Contingent | BTC: 0.00058164, USDT: 0.52757263 |
| 8985650b-ff71-4b65-adb1-7d982548cb0f | Address on File | Contingent | BTC: 0.00025474, USD: 9.61059563 |
| 1a2bffa1-1019-483d-abc1-a8d625a27cf7 | Address on File | | EMC2: 50, HIVE: 24, IGNIS: 25, NXT: 50, SIGNA: 2050, STEEM: 24 |
| a4e9343c-8d5a-4476-8fb8-2b65cc8f08d6 | Address on File | Contingent | BTC: 0.0000005, VTC: 144.60017706 |
| 84b8c0f4-c11f-4f41-9879-d6f67ae0199e | Address on File | | FLR: 30.219, RDD: 9288.20846154, RVN: 577.22454324 |
| a944a0a6-85a6-4b49-b460-df8c7b1943f2 | Address on File | Contingent | BTC: 0.00046, LTC: 0.05017 |
| f478e4f0-a71c-47e3-ab7e-18a52fa5fb09 | Address on File | Contingent | FLR: 593.7474343 |
| 823a0e17-1086-4510-8c25-36611aeb0cbc | Address on File | Contingent | ADA: 11.58260267, DOGE: 171.38761277 |
| 00d83ab6-6304-4b73-8a58-ce810dc8061b | Address on File | Contingent | ADA: 45.52375762, BTC: 0.00000048 |
| c3f48bda-c1c3-4c95-907b-c3c083bcdad9 | Address on File | Contingent | BTC: 0.00001162, LINK: 1.97792129, USD: 3.31476761 |
| 8b8d62cc-7a9d-477f-a5ad-070342a36359 | Address on File | Contingent | BTC: 0.00060055 |
| 9f6d4b47-d701-4239-b287-cec58a1bae63 | Address on File | Contingent | BTC: 0.00000053, VTC: 144.57037302 |
| f46d73e0-8252-47f4-9db4-7c14fccf202c | No Address on File | Contingent | BCH: 0.0000001, BTC: 0.00055559, STRAX: 2.61335786 |
| 9bb9cedb-186c-4bdc-afdf-4de86a961724 | No Address on File | Contingent | BCH: 0.00021611, BTC: 0.00021611, DOGE: 146.76 |
| 858ee4e9-9470-48a3-a5c2-f467e6025e58 | No Address on File | Contingent | BCH: 0.00059809, BTC: 0.00059809 |
| 80f1e7a7-b141-498e-8cab-ef075779a80d | Address on File | Contingent | BTC: 0.00000047, DGB: 2083.60302395, USDT: 0.00000003 |
| d71cde40-14fe-46f2-8964-008103c69d7f | No Address on File | Contingent | BCH: 0.00059788, BTC: 0.00059788, IOC: 0.98640816 |
| 06587a73-31c8-4abe-8e46-6d31afb93f4a | Address on File | | BTC: 0.00000011, NEO: 1.71582269, XVG: 500.84774167 |
| 0aba9947-00fc-4938-b35f-611195f33450 | Address on File | | IOTA: 92.4583, USD: 0.00056904 |
| 851b73f7-aff8-4b93-b9ff-b815a13f15db | Address on File | Contingent | NEO: 0.975, SIGNA: 7040.08694934 |
| 1e9512c6-8855-4ad9-b741-498c835196cd | Address on File | Contingent | BTC: 0.0006, ETH: 0.00000112, ETHW: 0.00000112, USD: 0.0092392 |
| 7f238686-8b15-4015-94ad-a080663bf17b | Address on File | Contingent | BTC: 0.00024376, NEO: 0.8, POT: 480, THC: 800 |
| 12c4eda5-5012-417e-9d0c-7a954fb62ba5 | No Address on File | Contingent | DOGE: 229.75 |
| 660bee49-c13e-4830-8e7a-5fa3f00e88f1 | Address on File | Contingent | VTC: 144.66368771 |
| 5e06980b-62a1-44aa-b5eb-b8bedd97c49f | Address on File | | BCH: 0.01, DASH: 0.08, ETHW: 0.05, FLR: 37.81379362, NEO: 0.8, VTC: 5, XEM: 100 |
| c73bb019-b919-4b18-b8cc-36ca79eaf55b | Address on File | Contingent | BTC: 0.0006004 |
| b465a239-d305-4f73-9353-c57b31d5beb2 | No Address on File | Contingent | BCH: 0.00059797, BTC: 0.00059797 |
| 5c3bbf78-b4b6-46a5-acb5-9fe410367ff7 | Address on File | | BTC: 0.00060009, USD: 0.0072083 |
| 040ed7e4-2043-4184-be75-798e55593a80 | No Address on File | Contingent | BTC: 0.00060002, PAY: 0.76265643 |
| fa428f11-d44f-4557-9d0e-36c05ba47b70 | No Address on File | Contingent | BCH: 0.00059791, BTC: 0.00059791 |
| 2fb702d6-6eae-46da-ac42-3564e0b14f9a | Address on File | Contingent | BTC: 0.00060029 |
| 8c7f26af-1563-42c4-be46-7e19a0336ae0 | Address on File | Contingent | BTC: 0.00060028 |
| bf89c374-2ebd-4ac7-b2e3-4a7b0adfab53 | Address on File | Contingent | ETH: 0.00898499, ETHW: 0.00898499, LTC: 0.00000546 |
| 7762592b-5094-4f13-a01e-c81bb8f415af | Address on File | | USD: 16.50653344, ZEC: 0.00511524 |
| c8b98a1a-9076-4652-8e05-3bc8c03b1f3d | No Address on File | Contingent | BTC: 0.00060023 |
| b02b5c53-9149-43c4-a8b7-f9cf4c67c1aa | Address on File | Contingent | BCH: 0.00050014, NEO: 0.91444799, VRC: 28.46935151, XRP: 19.12823738 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 5eb59ea3-af1b-46cc-8df5-0c37f03f8fa6 | Address on File | Contingent | BTC: 0.00060022 |
| a842453a-65cb-4a32-95ac-964c1bcede8a | Address on File | Contingent | BTC: 0.00059959, OK: 2.95732803 |
| 7eaa7a53-2985-4620-b4f3-ec2455f27ae1 | Address on File | Contingent | FLR: 528.8325, GBYTE: 0.1, PAY: 70 |
| 42b2f4a6-2bdf-4673-957c-8240ad9b2c86 | Address on File | Contingent | DOGE: 229.65, USD: 0.00043015 |
| 67ad885b-c58d-4578-b8db-10c26d9012c3 | Address on File | Contingent | EMC2: 1812.26750002 |
| 9b77b57b-32f4-473d-b4aa-b51e109e36a8 | Address on File | Contingent | USD: 16.64109275, USDT: 0.0315409 |
| 07fd56c8-0168-4bf6-8acf-8f77de3bf984 | Address on File | | BTC: 0.00021109, MER: 2500, RDD: 27000, USD: 0.00730245 |
| ab4809cf-d70f-49c5-bd06-b0840f7b0eed | Address on File | | BTC: 0.00000004, FLR: 5.81888266, USDT: 0.00058615, XRP: 38.51141774 |
| b6510dd6-a27d-4b0b-bf3b-a6471164f4bc | Address on File | | BTC: 0.00059783, ZRX: 0.2875 |
| b43ec825-2e8b-4c6a-88ae-f99b6a62f5b3 | Address on File | | USD: 16.67000002 |
| b3795404-4bda-4e66-8448-e1cf9bdf0567 | Address on File | Contingent | BTC: 0.00000025, OMG: 19.34411489 |
| 1c7a1666-0cdb-410e-b728-92ebf1d795d9 | Address on File | Contingent | BTC: 0.00000007, ETH: 0.00897432, ETHW: 0.00897432, UBQ: 0.48028068 |
| 9d6af4c6-3a28-4945-9581-aa4ac363b3d0 | Address on File | Contingent | BCH: 0.00072, FLR: 10.10331503, MEME: 111.89318398, RDD: 11000, XWC: 100 |
| f3fc9b2b-43a6-445b-beff-49f62bebb1c2 | Address on File | | BTC: 0.00000096, ETHW: 0.84575264, FLR: 530.5964252 |
| e9973126-65f4-45f7-8107-0067653752a0 | Address on File | Contingent | BTC: 0.0005819, USD: 0.50342878 |
| 542043c1-37f7-4b47-a36f-144b24e5e395 | Address on File | Contingent | BTC: 0.00000008, DGB: 2055.57459906, ETC: 0.01169413, ETH: 0.00000393, ETHW: 0.00000393, USDT: 0.00053212 |
| 019364aa-7525-4d32-a331-4185391e210a | Address on File | Contingent | BTC: 0.0006 |
| 31884655-10ed-4541-b1b9-e95ba8db58cc | Address on File | Contingent | BTC: 0.0006 |
| 3ec66fc6-967c-4d96-ab36-f0ad62f6232b | Address on File | Contingent | BTC: 0.0006 |
| 5524cbc9-aac2-4ab7-b06d-5711a90cc769 | No Address on File | Contingent | BTC: 0.0006 |
| 579dc0c5-96de-4212-b045-38ebf25108ef | Address on File | Contingent | BTC: 0.0006 |
| 5b373e0e-a2d3-46a7-b524-d4c4e62d9a3d | Address on File | Contingent | BTC: 0.0006 |
| 6cc8608e-ef1c-4bf9-83a3-8c0b3e222de5 | Address on File | Contingent | BTC: 0.0006 |
| 71899c0a-e527-4d93-82c5-ea054a6a971c | No Address on File | Contingent | BTC: 0.0006 |
| 71b40b0d-aaa0-4a54-a394-31c8f1bd58f5 | Address on File | Contingent | BTC: 0.0006 |
| 7dcea380-2235-45c8-b261-24c4b37d5e96 | Address on File | Contingent | BTC: 0.0006 |
| 91234775-9e4e-434e-b2d7-c6233adc0445 | Address on File | Contingent | BTC: 0.0006 |
| 97994c95-7dc0-4417-8b69-8c7c36a69e7f | Address on File | Contingent | BTC: 0.0006 |
| b6d5c77a-7141-428b-bfaa-c79d5dbced3f | No Address on File | Contingent | BTC: 0.0006 |
| bfa18269-2778-4bb5-a392-9d104e960bdb | Address on File | | BTC: 0.0006 |
| d9c159d0-ab50-4222-8e2c-634f77f35c2d | Address on File | Contingent | BTC: 0.0006 |
| dbd93ea0-5c88-4c6b-8e9b-447a1c1d6f51 | No Address on File | Contingent | BTC: 0.0006 |
| e37928c8-bf47-436f-87c2-7580ce43a109 | Address on File | Contingent | BTC: 0.0006 |
| fb464bff-8c87-45fc-89c8-4737bdefaff7 | Address on File | Contingent | BTC: 0.0006 |
| a0598bc9-cde2-4954-8342-601c993cc439 | Address on File | Contingent | BCH: 0.0000001, BTC: 0.0000001, SC: 4761.47858303 |
| 751f606f-5b8a-4cc8-a115-0567c55772f1 | Address on File | | ADX: 47.8586, ARK: 4.82312492, DASH: 0.03376559, FIRO: 1.47705355, PRO: 0.00000004, STEEM: 9.99, TUSD: 0.00000019, VEE: 0.00000445, XEM: 20, XVG: 578.60584184, XWC: 0.00000007 |
| 86aa4647-6ef0-47c5-bcfe-80e12cab3284 | Address on File | Contingent | BCH: 0.00000131, BTC: 0.00059996 |
| 5bcb3f30-1576-45a1-83de-4a9fd2b3e0ad | Address on File | Contingent | BTC: 0.00000033, XLM: 182, XRP: 0.86138075 |
| e1e38b62-535f-4a36-bfc9-41b96b79af69 | No Address on File | Contingent | NEO: 1.81857477 |
| 62f9414a-628b-4b80-9dd9-9a506b984d1d | No Address on File | Contingent | BCH: 0.00059755, BTC: 0.00059755 |
| 31c1efc8-f020-4d87-8a9a-e1cda5a654d4 | Address on File | Contingent | XVG: 8772.04570195 |
| dbd3ce8b-58d8-4c70-aae5-97dbc4417fc6 | No Address on File | Contingent | DOGE: 227, LTC: 0.00239804 |
| 7915ef2d-9dce-426b-ba07-5270a7670da6 | Address on File | Contingent | BTC: 0.00035922, FTC: 81.33189209, IGNIS: 43, NXT: 86, XLM: 58.74341483, XVG: 418.44553185 |
| 4d6ebc72-b6ab-494d-a207-86b948afab72 | No Address on File | Contingent | DOGE: 227.50429402, LTC: 0.00192 |
| d66a7f79-18ff-4526-91c3-01af22ecf304 | Address on File | Contingent | ANT: 5.98367903, BTC: 0.00000002 |
| 9a1fbc14-9f27-4c51-9f51-93a41aec2382 | No Address on File | Contingent | BCH: 0.00059747, BTC: 0.00059747 |
| 72006b06-0b31-407c-b8ab-8422fad29032 | Address on File | | BTC: 0.00057816, STRAX: 1.26185958 |
| eaaedc33-b52a-4f64-afbe-95777a33301d | Address on File | | BTC: 0.00059986 |
| af579262-5504-43f9-8e87-a06552c4c2a7 | No Address on File | Contingent | LTC: 0.21408692 |
| 074969d2-33ce-4854-b2ce-7be2b1dfa2da | Address on File | | ADA: 14.703958, XRP: 26.318 |
| e9ff0252-6301-4385-8ee3-f4c6711c52c5 | Address on File | Contingent | FLR: 567.6155321, USD: 0.53369112, USDT: 0.17977156 |
| d211b03c-b12b-4930-b435-420372f2c5b4 | No Address on File | Contingent | BCH: 0.00000002, BTC: 0.00059984 |
| 3320d7d7-ccb0-403b-bed5-43b60413b366 | Address on File | Contingent | BCH: 0.11136618, BTC: 0.00000072, XLM: 47.37599157 |
| 0806f124-4447-4487-bb1e-1db263cd4395 | Address on File | | BCH: 0.00000293, NXT: 326, USDT: 0.00425224, XEM: 499.87911307 |
| 9248e936-63d7-4d4e-b5a4-9519d6897cd4 | Address on File | Contingent | ADA: 23.86860178, DOGE: 100.05015045, USD: 0.65926381 |
| bfbefa36-f2db-4a4a-abf0-156807d2d38e | Address on File | | BTC: 0.00046415, NEO: 0.41120273 |
| fe5d4e0c-b1ce-442c-8a74-c5d0f2b7395e | No Address on File | Contingent | BCH: 0.00059741, BTC: 0.00059741 |
| dedd8aea-57c0-47f0-885e-421c272e727d | Address on File | | BTT: 1785389.934, XVG: 8769.814 |
| d886fb1c-38ee-4f10-8c20-45cbd5285646 | Address on File | Contingent | BTC: 0.00000007, FLR: 31.72995, SIGNA: 2581.58851257, USDT: 11.21517618, VTC: 14.47783453 |
| 5fd13806-e3b8-41ab-9577-c91f930cfa37 | Address on File | | ETHW: 0.75285731, LSK: 15, NXS: 30 |
| 32dc8500-a924-4065-bf52-52737d279201 | Address on File | Contingent | ARK: 0.78787879, FLR: 0.01359855, LTC: 0.00000814, MONA: 1.0536971, SNT: 0.79396652, USDT: 0.005886, XRP: 0.09, ZEN: 2 |
| 0f77ea57-daae-4c1f-82f1-e496dd9c539d | Address on File | Contingent | DOGE: 184.34542857, SC: 936.67144715 |
| eb93f964-2862-4388-97fd-ba577218d264 | Address on File | | DOGE: 229.4971763 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 41cd99b1-f105-4891-877d-024fa365a939 | Address on File | | ETHW: 0.04115945, FLR: 490.7128053, GLM: 0.7027027, USD: 0.00777421, WACME: 79.18903435 |
| bc23bec6-85e6-416c-9410-c5f3f51d3e4c | Address on File | | BTC: 0.00000009, ETH: 0.00000874, ETHW: 0.00000874, FLR: 81.75001977, STORJ: 20, XLM: 91.47497899 |
| 2e4edf84-1e2a-459b-8629-f02734aed199 | No Address on File | Contingent | BCH: 0.00059731, BTC: 0.00059731 |
| a468d9eb-feef-4791-a96d-7605e052c5fd | Address on File | Contingent | BTC: 0.0005997 |
| a2b76c73-bb1c-4c44-90a7-a8dfe1fb0ce5 | Address on File | | BCH: 0.01505782, BTC: 0.00041188, NEO: 0.00359628, POT: 1000, USDT: 1.80031784 |
| b69c8dbf-beef-4a57-87e5-d230ef3036e6 | No Address on File | Contingent | PINK: 166599.8 |
| b59919e7-6010-4001-8c39-8fc50758207e | Address on File | | ETH: 0.00886276, ETHW: 0.00886276, USDT: 0.21009857 |
| 685b587c-b319-4596-a769-287b9fec5a92 | Address on File | Contingent | RVN: 793.31995875 |
| bd371364-85b0-4c81-aa4c-f899e2f1d409 | Address on File | Contingent | BTC: 0.00000056, OMG: 18.02536985, XLM: 12.48126048 |
| 9d76b4c6-9096-491d-9159-008ca33eca52 | Address on File | Contingent | BTC: 0.00000007, OMG: 19.33782585 |
| 540238b3-5ea0-47a2-9703-d7dc215b608e | Address on File | Contingent | ETH: 0.00877714, ETHW: 0.00877714, LSK: 0.40658554, USDT: 0.01705005 |
| 6ea30f10-3e27-41b2-8c2d-cda7232727ac | Address on File | | ADA: 0.35888805, ETH: 0.00506719, ETHW: 0.00506719, FLR: 0.00001405, USD: 6.79309876, USDC: 0.0000612, USDT: 0.32864303, XRP: 0.00009301 |
| 50299db3-966d-4ef3-9141-c02e4d5dc967 | Address on File | | USD: 0.00049952, USDT: 16.59218571 |
| 9a35108e-0ab4-44de-9d2a-0615b5c0cd8c | Address on File | | BCH: 0.00075177, SC: 1000, SNT: 500, USDT: 0.97056658 |
| 340eb6a5-1d2a-4644-a3f9-f0737311dd00 | Address on File | Contingent | BTC: 0.00050371, GLM: 0.82635669, USD: 2.06249215, USDT: 0.42023251 |
| 761e669a-e76e-4bd1-bdec-804b68b6996c | No Address on File | Contingent | BCH: 0.00099381, BTC: 0.0005956 |
| 99acc661-a8f0-44ba-b1e4-679b6ae78c65 | Address on File | Contingent | BTC: 0.00000295, DOGE: 200, ETH: 0.00002444, ETHW: 0.00002444, USD: 2.00951316 |
| c5d6c43e-7fb9-425f-89a5-c4e053e0af3d | Address on File | | BTC: 0.00059957 |
| 1eb263cb-0c25-42ef-95e1-3772e2db2e4d | Address on File | Contingent | ADA: 40.2940024, USD: 1.90098853 |
| 503387c6-bae8-4e68-82c1-243e5cc8dff6 | Address on File | Contingent | ARK: 6.61002949, BTC: 0.00000002, LTC: 0.15052335, OMG: 3.14725719, VTC: 3.27275878 |
| 58483bb2-7aef-4476-a3ff-498feef28593 | Address on File | Contingent | ADA: 26.58214722, BTC: 0.00000002, ETH: 0.00000149, ETHW: 0.00000149, OMG: 2.50570513, XEM: 145.08395522, XVG: 100.085 |
| 9857cdb8-0cc1-4419-b070-8b546f7475ef | Address on File | Contingent | BTC: 0.00005187, FLR: 151.3691729, POT: 6447.62881229 |
| b45712a4-11f7-440b-b9e0-347acb1403bf | Address on File | Contingent | BTC: 0.00059952 |
| 3f5a1ec3-0da7-42d5-b867-fd25c3d758e9 | Address on File | | SC: 4758.60546211 |
| 4578f32e-7200-41a1-9ed1-5e2fe824d8c3 | Address on File | Contingent | DOGE: 175.62263874, USD: 3.90484002 |
| 9ca760d5-6caf-4d3b-b612-52e61212cdf6 | Address on File | Contingent | BTC: 0.0005995 |
| bce6f575-3e27-43a3-b5fe-0e5587c5214d | Address on File | | ADA: 28.08454593, BTC: 0.0002044, SC: 197.48868451 |
| 9c3848a2-e560-4982-8711-39cc4bbafd2f | Address on File | | ETHW: 7.6437483, RVN: 1.35830276, USD: 0.00879783, USDT: 0.95069164 |
| b06cc424-3b9f-48ae-8638-4cbd1203010a | Address on File | Contingent | LSK: 12, QTUM: 2, THC: 500, USD: 0.00286765 |
| fa148845-c381-44fe-810a-95bafee90481 | Address on File | | ETH: 0.00001361, ETHW: 0.00001361, RDD: 41560.2765625, USD: 0.0039652 |
| 1163948a-99c0-4592-844a-498885e92bdf | Address on File | Contingent | VEE: 6661.2843185 |
| cac206dd-e730-498e-9510-e43ad2c7bc3c | Address on File | Contingent | ETH: 0.00896522, ETHW: 0.00896522, USDT: 0.01383161 |
| ffed1a9a-1ad4-462a-baa4-96c4431e06df | No Address on File | Contingent | BCH: 0.00059704, BTC: 0.00059704 |
| 90a2e4df-a6b0-47d4-941b-bdd9876127d1 | Address on File | | ADA: 23.09463584, USD: 8.19560961 |
| 71a5e84e-344a-4b48-8fae-14c70f226b11 | Address on File | | BCH: 0.00015573, STORJ: 54, USD: 0.00859422 |
| 600c529b-8acc-42bc-9606-0a00bdb45512 | Address on File | | USD: 16.652196 |
| 41102239-d3c5-4656-859e-e702d7314999 | No Address on File | Contingent | BCH: 0.00059701, BTC: 0.00059701 |
| cec1cebe-19b5-4ab1-a435-d7bc5716b255 | Address on File | Contingent | BCH: 0.00000018, BTC: 0.00054048, OMG: 1.9, USDT: 0.00003121 |
| 1605e762-d856-4cc4-8eef-59a67750dab2 | Address on File | Contingent | BTC: 0.00016829, VTC: 5, XVG: 6000 |
| 280f88ab-5ff9-4522-aabf-524c76f2f0d0 | Address on File | Contingent | BTC: 0.00059939 |
| 4960640f-1366-4db3-9700-4d19c81ba17b | Address on File | Contingent | BCH: 0.14950285 |
| 9a77055e-a033-410e-804c-395628df7ef8 | No Address on File | Contingent | BTC: 0.00005051, OMG: 17.70187492 |
| 15ea202d-0031-4864-99d8-70ed391e7c3b | Address on File | Contingent | BTC: 0.00055057, LBC: 147.4 |
| 34432014-6b8a-4b05-b767-71e35cda24fd | Address on File | Contingent | BTC: 0.00011911, XRP: 30, XVG: 254.32432432 |
| b170a081-a6e5-41c3-b7d8-64f2cd9ed100 | Address on File | | BTC: 0.00008039, FLR: 113.4144258, SIGNA: 6750, XRP: 0.00667062, XVG: 2000.72682195 |
| 4cd21cb2-bcfc-46b6-9bdb-d124057ca219 | Address on File | Contingent | BTC: 0.0005993 |
| a1a833ea-94fc-4d75-aa3b-8ef12f485eb7 | Address on File | Contingent | FLR: 444.268513, QTUM: 1.61351732, USD: 0.00685966 |
| e1db003f-a208-4325-bc52-bd42e6d47dcd | Address on File | | FLR: 32.33433, ICX: 50.9165, RDD: 8000, USD: 0.0089414 |
| 9090c704-f4a8-421b-8060-65c88a766d34 | Address on File | Contingent | BTC: 0.00048597, ETH: 0.00169562, ETHW: 0.00169562 |
| 7cbf7575-98b7-4471-aba6-1687614fb73d | Address on File | Contingent | BTC: 0.00000001, VTC: 144.38290961 |
| 54e6af98-94fe-4b16-9175-e5af2d137e21 | Address on File | Contingent | BTC: 0.00058043, USDT: 0.52039505 |
| e48c8a50-bc81-4150-b0be-d3bbf941884c | No Address on File | Contingent | BCH: 0.00059679, BTC: 0.00059679, SIGNA: 0.9975 |
| 989f4584-5017-4723-a74d-69179ec29a12 | No Address on File | Contingent | BCH: 0.00059682, BTC: 0.00059682 |
| 90a3d917-184d-45e9-ad01-26470bc034cf | Address on File | | BTC: 0.00000011, ETH: 0.00000756, ETHW: 0.00000756, OK: 1070.09541271, XVG: 5485.7928506 |
| 7463db56-632e-4f5f-9ec5-bee1372433d9 | Address on File | | BTC: 0.00000099, ETH: 0.00000044, ETHW: 0.00000044, NEO: 0.12615801, QTUM: 6 |
| e9e9700d-c512-441a-a4c6-ccf4db4566a4 | Address on File | Contingent | SC: 4554.79452055, USD: 0.70460932 |
| 6b5598ec-d0c2-4960-8368-8bc0089de678 | Address on File | | USD: 16.64596447, USDT: 0.00022627 |
| 6d0764e1-afd0-47f8-896a-e73b1227a4e5 | Address on File | | RDD: 939.26294959, TRX: 0.99615242, USD: 13.86630676, USDT: 2.32655996 |
| cb97c995-2594-4f6a-a3f0-b255adc4352a | Address on File | Contingent | FLR: 5.74161, LTC: 0.00254269, XRP: 38 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e649f3e4-bba9-4d1b-a2bc-76e4f03f3781 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00896831, ETHW: 0.00896831, USDT: 0.00028994 |
| a2ec0b0a-9dcd-41e0-8cab-039f362885c4 | Address on File | Contingent | BTC: 0.00000917, CELO: 0.08912422, RVN: 10.54083383, SC: 1845.32738477, USD: 0.42841315, XVG: 4861.72064181 |
| 9fd0dfd5-efa6-45b5-aa57-e9ee89f18550 | Address on File | Contingent | BTC: 0.00020652, FLR: 388.1906401 |
| 940e2af7-25b0-4fde-979e-1f01399457d9 | Address on File | | BTC: 0.00000111, FLR: 591.2561793 |
| 358bc894-75f9-41c4-a7f6-15263f409080 | Address on File | | ALGO: 100, NAV: 1.0795119, POLY: 0.8546091, USD: 0.00033818 |
| df7af899-ea8d-4b8d-b5af-98232f30e6c0 | Address on File | Contingent | BTC: 0.00059913 |
| e0b415de-6edb-43ef-8fec-1ab8b5d06d62 | Address on File | Contingent | ETH: 0.00000098, ETHW: 0.00000098, NEO: 1.77061662, WACME: 12.5 |
| 5ac405fe-02b2-437b-a096-aeb4d5c00479 | Address on File | | DOGE: 210.46565639, ZRX: 6.33132271 |
| bd1fbcab-60be-439e-aa19-c37333f27328 | Address on File | Contingent | BTC: 0.00001899, LTC: 0.00659, SC: 4458 |
| 1d501231-dc03-431c-b49f-d895228af1d2 | Address on File | Contingent | LTC: 0.21381649 |
| 11b5f542-080e-44f7-84b3-3be7f3a3e088 | Address on File | Contingent | BTC: 0.00001882, DOGE: 186.90524459, RDD: 1326.05791487, SC: 463.12519972, XDN: 1264.5078075, XVG: 180.95217626 |
| d9fb79ca-1b1c-4d24-a92f-a8e8984c2401 | No Address on File | Contingent | DASH: 0.39833239 |
| 607d9c80-567e-4745-9536-8f08977b561f | Address on File | Contingent | BCH: 0.00000006, NEO: 1.81579456 |
| b61a683f-e6ff-4b1f-b0db-d8bb055327db | Address on File | Contingent | ETH: 0.00862915, ETHW: 0.00862915, USD: 0.5781784, XMY: 1168.91402499 |
| 8ed3dcad-841d-4505-880d-d98aaf2612fb | Address on File | | THC: 69.01995478, XVG: 8678.74736101 |
| 98be7891-dddf-4e59-acf0-ee5a831478e1 | Address on File | | BTC: 0.00000002, DNT: 50, ETHW: 1.19248593, KMD: 10, USDT: 0.00285699, XRP: 15.20622483, ZEC: 0.10053723 |
| 4a43047b-2012-4e82-8a96-7054b3658956 | Address on File | Contingent | BTC: 0.00058744, USD: 0.32117428 |
| 9b41c48b-b532-4e61-b7b3-c377e4ee3bb0 | No Address on File | Contingent | SNT: 687.63635024 |
| 45d420c2-cee0-4a17-84b4-edc14882a0a6 | Address on File | Contingent | BTC: 0.00000026, RDD: 41582.59394455 |
| d210d1e1-ca05-4936-a45d-9e75c07b2fa5 | Address on File | | IGNIS: 50, NXT: 100, POWR: 100 |
| 79e3bfee-6c1d-42a9-97a9-5e95c5f4f600 | Address on File | | BTC: 0.00000014, FTC: 3500, NEO: 0.975 |
| 006d3697-7541-403e-8e68-6aee0e0d9749 | Address on File | Contingent | ARDR: 200, BTC: 0.00000047, XTZ: 0.99274 |
| 94c2659e-84f0-4578-a5ef-dd228a7e2495 | No Address on File | Contingent | BTC: 0.00059896 |
| b8f83307-3698-4306-8e9e-9519aa7e2c38 | Address on File | | ETH: 0.00000001, ETHW: 0.00000001, FTC: 87.99763741, POWR: 100, USD: 0.00577688, XMY: 1000, ZEC: 0.00871163 |
| 39149f1c-73f7-42fc-85f2-192dfee73369 | Address on File | | ETHW: 0.28741116, POWR: 99.62931571 |
| cc803d5a-d2c5-4c87-8165-fbdb33e76335 | Address on File | | BTC: 0.00000005, FLR: 5.80745415, XRP: 38.43577982 |
| 2e5bf36d-8170-458a-acd3-3c635f175fb1 | No Address on File | Contingent | BCH: 0.00059651, BTC: 0.00059651 |
| 0c0eca59-f87f-4dc1-b741-415ef43039ec | Address on File | Contingent | BTC: 0.0005989 |
| 092c2fc5-6139-4222-8eb0-1ecf8768effd | No Address on File | Contingent | DOGE: 229.16999994 |
| fb7f527c-96b5-49f0-99df-6e68248f6d58 | Address on File | Contingent | BTC: 0.0004765, POT: 2000 |
| 7e61f3f6-9172-4594-ae63-230c4251d40c | Address on File | | DGB: 422.7587506, TRX: 193.06451613, USD: 0.03032198 |
| 93b6c900-49f7-4028-a18b-d9a0688e8c5c | Address on File | Contingent | BTC: 0.00001347, NXT: 1000, USDS: 12.40299131, USDT: 1.05517929 |
| 8ad839cf-de3b-4617-bcb8-52d58744827b | Address on File | | SC: 4418.03837885, USD: 1.17309973 |
| 0c608ae3-aba5-4636-b752-3729660ab992 | Address on File | | FLR: 592.0323962, USDT: 0.00000485 |
| 2186e3a6-f751-4a54-9e9c-7961c3360094 | Address on File | | BTC: 0.00000012, DASH: 0.0714276, IGNIS: 53.13331731, LINK: 1.43548436, NEO: 0.0510944, NXT: 629.85357316, USD: 0.00000001, USDT: 0.00120108, WACME: 5, XVG: 797.47356865 |
| 3b68832a-21e7-4cc2-a1ac-74ab45ce4c08 | Address on File | Contingent | BTC: 0.00059822, ETH: 0.0000087, ETHW: 0.0000087 |
| 4f52c4df-eea6-4364-87dd-7370d3adbcee | No Address on File | Contingent | DOGE: 229.13099995 |
| 7772ca54-9eb6-4496-bfd6-d64e0111e15a | Address on File | Contingent | ETH: 0.00325626, ETHW: 0.00325626, POLY: 59.50092789 |
| 238202d0-58d6-4dfe-8154-ac84a5c83ad3 | Address on File | | BTC: 0.00013467, CND: 1000, SYS: 97.38431554 |
| 08b942f0-1a29-4fa4-87e0-52eddb6c4ee3 | Address on File | Contingent | BLK: 38.6635257, BTC: 0.00000069, IGNIS: 1495.0753655, THC: 3959.35768874 |
| a350b2a7-4c67-4a99-a37f-a436fa56590c | Address on File | Contingent | BTC: 0.00059875 |
| edbd66a5-829e-46e5-8307-7a024ed9168d | Address on File | Contingent | BTC: 0.00000004, FLR: 5.80598049, XRP: 38.42602659 |
| f8255c2f-26a6-45be-a40e-f18e1b640ce7 | Address on File | Contingent | ADA: 0.00001917, DOGE: 226.37527233, USD: 0.19846455 |
| 84983c89-c932-4e1f-8afa-5e92685cd22a | Address on File | Contingent | DOGE: 228.98061243, USD: 0.0091913 |
| af152e7d-3bcb-4894-b799-629d2eafda2b | Address on File | Contingent | BTC: 0.00059869 |
| 7142bc3d-d898-4302-8f61-879fb3ad9554 | Address on File | | BTC: 0.00001572, VTC: 140.45445441 |
| 0cc80afe-b5bf-4c5b-a8bf-c8b46332dabb | Address on File | Contingent | BTC: 0.00035069, OMG: 7.996973 |
| 639bed4c-d4d6-4992-91d8-34f1ad63e089 | Address on File | | BTC: 0.00055232, USD: 1.28687538 |
| 40e0b0ec-4b28-4422-926a-c6fb94916398 | Address on File | Contingent | TRX: 242.7850357 |
| b7b74c12-5273-4e82-a504-dffd680b5ed6 | No Address on File | Contingent | BTC: 0.00059862 |
| c748689a-3083-4d73-a547-7b750d87087b | Address on File | | BTC: 0.00000009, RDD: 9062.98141304, SC: 2436.20490291, THC: 1369.45272308, XVG: 770 |
| c6db457e-0212-45a4-bcb0-9628553164a1 | Address on File | | ETH: 0.00167014, ETHW: 0.00167014, USD: 11.73112218, USDT: 1.79207493 |
| 3b4d0629-401b-4bcc-b9e0-6fd0e9e77ce6 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00059861 |
| 03ca08c9-5ca9-4904-860f-2ad41d362adf | Address on File | | BTC: 0.0000095, ETHW: 1.98462111, PAY: 1141.78855023, USD: 0.00847077, USDT: 0.07323698 |
| ae076875-96e0-4a51-9021-6779402c9bb1 | Address on File | | ETH: 0.00883901, ETHW: 0.11641727, USD: 0.00415596 |
| f3569fd6-9416-4c45-bff2-a43cfda58f7e | Address on File | Contingent | BLOCK: 0.45081244, HIVE: 29.05837607, STEEM: 29.05837607 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 97b275e4-60df-49d7-b146-a669eaf40c7c | Address on File | Contingent | FLR: 3.777375, OMG: 2, STRAX: 2, USDT: 0.76525279, VTC: 4, XRP: 25, XVG: 1000 |
| 208e562b-d32f-4ef4-8ebd-efc7d8aa253a | Address on File | | RDD: 38469.972125, REN: 16.47916031 |
| 74206548-a2e6-4003-ae5a-9e6bec07bb4a | Address on File | Contingent | ETC: 0.9071529 |
| e7836790-b64b-482c-864f-5e0f7e762389 | Address on File | Contingent | BTT: 3418336.877, DASH: 0.022459, EMC2: 5, NXT: 400, SC: 3000, STRAX: 4.72024389, USD: 0.00113518, ZEC: 0.05329471 |
| bcfb1d32-b1cd-4507-a720-cb5bea18f29c | Address on File | Contingent | BTC: 0.00058663, XLM: 3.69056589 |
| 543243ab-3001-486d-8b0c-3382eb4aefe9 | No Address on File | Contingent | BCH: 0.00059612, BTC: 0.00059612 |
| bcf422c1-4ce7-4189-a8d3-c0f5351e563c | Address on File | Contingent | USD: 15.46961147, USDT: 1.1526112 |
| decb369f-236c-4d9d-b4c2-13d5e8666467 | No Address on File | Contingent | ETHW: 0.00545608, XRP: 38.7670748 |
| 490d78dc-9d03-40bf-86c3-fa5ee94d5395 | Address on File | Contingent | BTC: 0.00000838, FLR: 5.72259907, XRP: 37.87417899 |
| d18599c2-b8a2-4531-88ca-6991b227ed78 | Address on File | | BTC: 0.00042903, SC: 1345 |
| 1f9a1bd7-a87e-4533-a7a7-a0348a044ddb | Address on File | Contingent | BAT: 64.50105107, BCH: 0.00000005, BTC: 0.00000004, SC: 808.09375 |
| d330c744-b577-4880-9529-41a4eed1b3df | Address on File | Contingent | USDT: 16.55900506 |
| 2f528dbd-99dd-4359-bc46-73bee02f4e22 | Address on File | | TRX: 0.47916371, USD: 16.59224785 |
| be4498f7-30ec-448a-bfd7-6af0127acfde | Address on File | Contingent | BTC: 0.00000053, PART: 27.06567181 |
| 82c02d82-f5f8-4e63-8d1e-d05b45b5afb6 | Address on File | Contingent | BAT: 77.72222273 |
| 8d64aeb5-830d-4b2c-9d32-97ce8abd2c73 | Address on File | Contingent | DGB: 2078.08876331 |
| 3542534c-424b-4b1f-b923-37c8a90a08f2 | Address on File | Contingent | ADA: 1.15979562, USD: 16.19992363 |
| 87a36e4c-2bd8-403d-985a-f5e472950e93 | Address on File | | ETHW: 0.02472875, TRX: 241.94262723, USD: 0.00087138 |
| b52318d4-1fbb-45d4-b3b7-5a53e0494d5a | Address on File | Contingent | BTC: 0.0000002, UBQ: 423.46436931, USDT: 6.26070309 |
| 9bec6449-356f-42e9-9dd3-a3a72ff3a183 | Address on File | Contingent | BTC: 0.00059792, ETH: 0.00000627, ETHW: 0.00000627 |
| 43ef92ae-6d36-4e96-ba41-e74206fa41e2 | Address on File | Contingent | USD: 0.00156815, USDT: 16.55448758 |
| b66fbbbc-8012-4e2a-92ec-0a22e10a9e8a | Address on File | Contingent | BTC: 0.00059833 |
| 783720bb-9816-46c9-b148-fc865afd76d1 | Address on File | Contingent | BCH: 0.00000731, BTC: 0.00059829, DGB: 0.00037005 |
| 0b2a3ffd-bbe6-4954-81de-8dd1ea1aab77 | Address on File | | PAY: 170, SNT: 575, USD: 0.88746156 |
| f22e93d7-1a72-4780-95da-5182d3842349 | Address on File | | BTC: 0.00030606, FLR: 7.55475, IGNIS: 50, NXS: 30, NXT: 100, POT: 225, RDD: 2500, THC: 1500, XVG: 300 |
| 7abb696f-e5a6-45a3-a6fa-67b955348d6a | Address on File | Contingent | BTC: 0.0000237, FLR: 5.57213547, XRP: 36.87835781 |
| 895668cd-20a2-404c-82fe-608241d83ec5 | Address on File | Contingent | BTC: 0.00003669, ETH: 0.00109707, ETHW: 0.00109707, USD: 13.56376982, USDT: 0.0018501 |
| 671f64e6-f280-42cd-8f7f-8644abccbe7f | Address on File | Contingent | BTC: 0.00016767, NEO: 0.5, SC: 2000, XVG: 200 |
| ab98c487-774a-4046-8d2e-32b18dd0dd3f | Address on File | Contingent | BTC: 0.00000043, RDD: 41520.91891304 |
| 3cf39b25-6f3b-4cac-97b0-65d04a34ae2d | Address on File | | BTC: 0.00000039, ICX: 16.32113, USDT: 0.00201154, XVG: 6626.06110833 |
| 9adb95ad-fda7-4566-93e7-e2fc22d38266 | Address on File | Contingent | BCH: 0.00089593, BTC: 0.00000002, ETH: 0.00890022, ETHW: 0.00890022 |
| c2a44166-4807-42e1-9ba5-b418cebc8f0f | Address on File | Contingent | ADA: 33.36423326, SC: 1257.11843312, USD: 0.00088966 |
| 0a965250-81be-425c-bdc4-bd92e7b73b30 | Address on File | | FLR: 558.8002109, NEO: 0.1 |
| 700d0946-f49a-4e68-85b4-0a7d9606b85f | Address on File | | ETH: 0.00001437, ETHW: 0.00001437, WACME: 500 |
| ac30e0c8-3746-4e0a-9408-9d47e9c4f5d1 | Address on File | | USD: 16.61757309 |
| d1ea8c89-9c4a-4321-b3f5-d1e67f9a1b7a | Address on File | Contingent | BTC: 0.00059816 |
| c88c87ae-93f4-4d73-87c1-0a4862c57d84 | Address on File | Contingent | ETH: 0.00000808, ETHW: 0.00000808, MYST: 40, SC: 2000, USDT: 0.00103911 |
| 0c32140d-2f29-4377-80c9-3a1708c8d48c | Address on File | | ETH: 0.00000023, ETHW: 0.00000023, FLR: 5.79838274, USD: 0.00451515, XRP: 38.375742 |
| c39e38fe-936a-47b1-8edd-ac225ea157e9 | Address on File | Contingent | ARK: 1, BCH: 0.00090678, BTC: 0.00035872, NEO: 0.00044628, XLM: 70 |
| b1b31d19-0310-4ea1-a004-e286996ec886 | Address on File | | HIVE: 15, IGNIS: 30, NXT: 60, QTUM: 3, STEEM: 15 |
| 5bdee74f-5d76-4b72-9505-f1df9d363012 | No Address on File | Contingent | NEO: 1.8128719 |
| b1a079ad-fbfa-4cea-8ec6-eb1343f43ffd | Address on File | Contingent | HBAR: 303.13535123, USD: 0.00313571 |
| c1d5150b-d21b-4ad4-843b-0d0109fd61db | No Address on File | Contingent | ZEN: 2.08435341 |
| 61b0f4b6-2ce0-4c8f-912d-22cd127b1b06 | Address on File | Contingent | BTC: 0.00000063, NEO: 1.81084615 |
| 2f623d2a-44d3-4fef-8b70-5a71bb60a58e | Address on File | Contingent | ADX: 5, BTC: 0.00000025, EMC2: 0.01645963, KMD: 10.55751001, NAV: 8, NEO: 1, OMG: 2.08513038, POT: 20, VTC: 5.0895441, XEM: 25.98484749 |
| 79430cde-2c23-4f96-9d49-bd72160e6aa2 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00844423, ETHW: 0.00844423, LTC: 0.01209312 |
| 1559a4ee-50a1-4126-ac69-31fd97ab7e21 | Address on File | | BTC: 0.00059802 |
| ac7b3c24-7626-472b-b007-9a7d91fa9ad9 | Address on File | Contingent | FLR: 591.2269444 |
| f69c5dcf-92e3-4dfc-99a4-589c2d7398a9 | No Address on File | Contingent | BCH: 0.00023497, BTC: 0.00059707 |
| 08896d8b-4da0-447e-87ec-ecda7aac4434 | Address on File | Contingent | ARK: 0.00004089, BTC: 0.00000014, ETH: 0.00000158, ETHW: 0.00000158, NEO: 0.175, XEM: 476.25472029 |
| abdca5b9-3cef-484e-9a70-9c206a424779 | Address on File | Contingent | BTC: 0.0005979, SC: 0.49475 |
| 53c5e64a-9887-4ad7-b850-1c7f913aa20d | Address on File | Contingent | DOGE: 27.12162882, SC: 1215.12293398, SOLVE: 0.00000002, USD: 0.0052231, XLM: 116.030336 |
| 1791cc35-11cd-4041-8f39-e65c5a470463 | Address on File | | DOGE: 228.8115246 |
| 523f95a3-82af-4f95-85f3-e39427783c6a | No Address on File | Contingent | DOGE: 228.8 |
| ed167b24-f273-444a-8465-2a19f75b53b1 | Address on File | | BTC: 0.00014242, MEME: 219.67417645 |
| 887f101a-8da5-4c5c-bac6-1e9f9d78e995 | Address on File | Contingent | BCH: 0.00000006, BTC: 0.0005979 |
| b79a42c2-ed02-49d7-9d6a-9dce1d41987d | Address on File | Contingent | BTC: 0.00000406, DGB: 1105.29448762, ETH: 0.00000026, ETHW: 0.00000026, FLR: 0.00148886, SC: 2185.65844099, XRP: 0.00985377 |
| 8ef3c012-17ca-4f05-9719-48d6e4eb617c | Address on File | | ETH: 0.00000001, ETHW: 0.00000001, RDD: 41521.68611627, USD: 0.00090404 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 73c6cc87-35ec-49c2-8083-00187e323a78 | Address on File | Contingent | ADA: 45, BTC: 0.0000047 |
| 88b6f151-0ec0-41de-970f-3694434146a9 | Address on File | | DGB: 0.47017729, MAID: 0.00341562, RVN: 2.22235712, USD: 0.00853729, WAVES: 10 |
| 7bbb933d-bdef-4912-b65d-7ef41dd67179 | Address on File | Contingent | ETH: 0.0042845, ETHW: 0.0042845, FLR: 3.0219, XRP: 20 |
| f4e00eff-2e0f-42eb-89cb-9345eb5cb33b | No Address on File | Contingent | ADA: 44.9916465, BTC: 0.00000002, XVG: 69.58922727 |
| c154ce55-bc9b-4e3d-9faf-ef30e8472a87 | Address on File | Contingent | BTC: 0.00059778, WACME: 0.0449315 |
| d54ecb92-7d33-4ad8-bab0-fcf2c9bbcce9 | Address on File | | ETH: 0.00894824, ETHW: 0.00894824 |
| ec538d54-b63a-4f07-833a-63549aa5cafa | Address on File | Contingent | BTC: 0.00059738, USDT: 0.01138992 |
| 831ab52b-5ce4-41bb-807a-33e28c75c8eb | Address on File | | SC: 4744.62641404 |
| ec8b2389-a97f-461a-b5c0-e8af79858ba2 | Address on File | Contingent | BTC: 0.00057624, GBYTE: 0.04156595, THC: 70.60633159 |
| d99c5350-3689-4a32-a324-bc36bcdd3ea4 | Address on File | | ADA: 0.0287757, BTC: 0.00059645, TRX: 0.37119406 |
| 6dca7403-f544-4ced-84a8-eb9b138f21b2 | Address on File | Contingent | BTC: 0.00030975, XLM: 89.38998478 |
| c6626be4-8bef-449f-a5ec-9027cf36f293 | Address on File | Contingent | ETH: 0.00894692, ETHW: 0.00894692 |
| d94caee0-4dfc-40b1-b32c-94e6d1f9fcef | Address on File | Contingent | BTC: 0.00059768 |
| 3e6002b2-3ec6-49b9-9f2c-4d96e3c574e7 | Address on File | Contingent | TRX: 242.3868316 |
| ae0ad188-1cb8-4b04-949b-255e7cb28fa1 | Address on File | Contingent | BTC: 0.00003823, FLR: 30.219, LSK: 9.9980507, OMG: 7 |
| bfa6eb7f-c034-46b0-9b51-6d6ff9ee572a | Address on File | Contingent | ARDR: 8.2780083, BTC: 0.00054364, DASH: 0.01209677, RDD: 859.9137931 |
| 206bbda5-745d-4c5f-9bfb-700b091a69a2 | Address on File | | USD: 16.60209408 |
| 5a35b3cb-a34d-4867-a5c0-2a86bde16258 | Address on File | Contingent | ETH: 0.00894515, ETHW: 0.00894515 |
| 31e6746b-ebf2-44af-ac5d-bfe535bfe011 | Address on File | Contingent | BTC: 0.0000002, FLR: 2.89477777, NEO: 0.89084299, XLM: 1.55265395, XRP: 19.15866027 |
| fc187daf-fff3-4f35-9cc1-fd255f778d03 | No Address on File | Contingent | ADX: 48.19377483, BTC: 0.00000004, USDT: 0.00031141, XRP: 20, XVG: 200 |
| a6d45ca8-6169-41d9-910d-1cc66c4bd673 | Address on File | Contingent | BTC: 0.00059759 |
| 8049baee-a1b9-4919-a1be-f44b47504c4c | Address on File | Contingent | BTC: 0.00000168, ETH: 0.00891979, ETHW: 0.00891979 |
| b010ed64-3a8c-4e3a-ba4a-f87f07aaff91 | Address on File | Contingent | BTC: 0.0005463, NAV: 9, NXS: 7.5, USDT: 0.5367175 |
| 71e38511-1179-4b27-ba79-5438ec456c13 | Address on File | Contingent | XLM: 185.48420087 |
| 7eca9f61-1dcd-4469-80b3-8d4f00c50854 | Address on File | | TRX: 242.31802848, USD: 0.00196738 |
| 5d6acad8-622e-42b3-bb98-af93a663a1a6 | Address on File | Contingent | BTC: 0.00000148, OMG: 0.33726858, POT: 564.21370833, QTUM: 5.31257992, USD: 1.61938867 |
| 96fc82e3-6dc1-4d1f-b75f-7ddbd323cf8e | No Address on File | Contingent | BCH: 0.00059516, BTC: 0.00059516 |
| 66618849-24cb-48f1-a4a9-3ab4d19c7a8d | Address on File | Contingent | BTC: 0.00000029, ETH: 0.00012057, ETHW: 0.00012057, NEO: 0.5310696, SC: 3285.93706032 |
| 9d93d710-7b36-4047-8ea7-3dc3b1f24a4c | No Address on File | Contingent | SC: 4742.66683125 |
| 78fd3642-12d7-4171-abd4-53a0853b9389 | Address on File | Contingent | BTC: 0.00000026, WACME: 500 |
| 58eea6db-3b4c-495e-80f4-7e061ef9ddd1 | Address on File | Contingent | BTC: 0.00059092, ETH: 0.00009816, ETHW: 0.00009816, SYS: 0.00116017 |
| 38c4c2fa-cb28-459c-ab81-b26c0ca1f70e | Address on File | Contingent | BTC: 0.00059747, VTC: 0.00189257 |
| 11ed064b-0e39-4618-a431-c4965d583859 | Address on File | | FTC: 6635.58669218, USD: 0.00000003, USDT: 1.99220762 |
| 20337a04-52bd-4840-8b34-460842422e4c | Address on File | Contingent | BCH: 0.00493737, BTC: 0.00000079, ETH: 0.00003712, ETHW: 0.00003712, USD: 15.95748205 |
| be1fb567-2f8d-48f0-ab37-48bacf800441 | Address on File | Contingent | USD: 16.59779578 |
| eebad79e-9c8d-43fb-b402-c481e7476d41 | Address on File | | ETHW: 0.1, MATIC: 18.1676396 |
| 9faaada4-a0b9-4884-9650-fa3b9d997aad | Address on File | Contingent | SC: 4742.14053532 |
| 007e06c7-97c4-4d53-9528-60823e80ff23 | Address on File | | ADA: 0.83342588, BTC: 0.00000002, FLR: 5.288325, LSK: 1.31802842, XRP: 35 |
| 5355cedb-0cb6-41ef-9b57-7bd9f2a93fcd | Address on File | Contingent | MANA: 1, RDD: 1, USDT: 16.05863719 |
| 887d98b5-2ae4-404e-b870-27b3a8a0eff8 | Address on File | Contingent | ADA: 28.10672134, DOGE: 75.90283739, USD: 0.79333654 |
| e91caa72-921a-44f5-b178-9504c5ed5493 | Address on File | Contingent | AMP: 790.52173307, PMA: 11922, RDD: 1034.98599916, SC: 1026.29031462, SOLVE: 403.57895135, USD: 0.00000001, USDT: 0.00000001, XDN: 16111.46238813, XMY: 1070.44346262 |
| 9b7c18a0-eba6-4cc3-87b0-e1d2a803fffa | No Address on File | Contingent | BTC: 0.00000007, IGNIS: 111.47204081, SIGNA: 10, XLM: 179.0611479 |
| caea0660-b562-428d-ae54-fd05ce4979e3 | Address on File | | USD: 0.00423275, WACME: 500 |
| 0a6bd2a5-ed28-482a-b9ee-d8d84aa42eb5 | No Address on File | Contingent | BCH: 0.00003449, BTC: 0.00000003, GLM: 38.30498832, STORJ: 26.87572953 |
| bd3eeec8-750b-47d4-b87c-7a2caeb693a7 | Address on File | | BTC: 0.0005113, USD: 0.14427113, USDT: 2.23799665 |
| 5b537f7e-389a-4720-82c3-cbe111790c4f | Address on File | Contingent | ARDR: 0.63925729, BTC: 0.00059276, DOGE: 0.82758621, IGNIS: 0.10731196, RDD: 0.56386651, STEEM: 0.00000305, USDT: 0.01697467 |
| 7c3a9c40-0fb8-4e4b-83d8-42516c7e3731 | Address on File | Contingent | BTC: 0.00059736 |
| 112ae3f7-f357-4197-aaa2-860be2630d40 | Address on File | | ETH: 0.00000456, ETHW: 0.00000456, NAV: 200, NEO: 0.95 |
| 974389f8-a76d-4ddb-9502-1cf31c5a0369 | Address on File | Contingent | BTC: 0.00000007, SC: 4740.88768382 |
| 9c94ba95-be9b-4281-85c7-373762d7678e | Address on File | | RDD: 41486.82927938 |
| aea03a53-0931-44d5-9284-302ad35f6ae7 | Address on File | Contingent | ADA: 0.10000424, BTC: 0.00000108, ETH: 0.00000035, ETHW: 0.00000035, GLM: 51.10143443, NXT: 104.19320263, OMG: 2.54100252, XEM: 93.68360234, XLM: 0.00945811 |
| b6e1f0b8-d117-435a-b1e1-d848972ea2d9 | Address on File | | BCH: 0.00000092, BTC: 0.00000007, ETH: 0.00893959, ETHW: 0.00893959 |
| 80cc0748-e83a-4de2-bc5a-ec5b34619857 | Address on File | | DNT: 245.80545161, POWR: 59.52788483, USD: 0.00873214, XMY: 1526.66630597 |
| a8e8fb86-842d-45db-8ab9-9cdc66fd1e70 | Address on File | Contingent | BTC: 0.00000013, FLR: 5.79078173, XRP: 38.32543582 |
| 29a8f0c4-2b25-4c4f-b098-356d600037fd | Address on File | | BCH: 0.00000131, WACME: 500.01800335 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b998443d-d08d-4c45-928b-0ae938833c5a | Address on File | | FLR: 3.0219, IOC: 20.61674555, POT: 200, STORJ: 50, USD: 0.00463802, USDT: 0.15383765, WACME: 15 |
| 5f795d05-0bee-4e55-8fed-861365503768 | Address on File | Contingent | WACME: 500.0107461 |
| 77bafb54-0ffd-41b7-8783-ef1131060357 | Address on File | | BTC: 0.00000294, LBC: 1468.13653897, USD: 0.29158117, USDT: 2.70077817 |
| 1809dbab-d689-41e9-9525-3d29953909d9 | Address on File | | WACME: 500 |
| 1f42c08e-ff49-4c58-b8d5-3fc98c3a894c | Address on File | Contingent | WACME: 500 |
| 25dbad29-fe95-4c8d-939f-d98d80edca55 | Address on File | Contingent | WACME: 500 |
| c426260b-927d-43e6-a94c-fd7b6b481026 | Address on File | Contingent | WACME: 500 |
| f4a996bd-7989-43f2-9168-0d85c2c4d244 | Address on File | Contingent | BTC: 0.00000011, SC: 4739.436 |
| 372ea75e-2789-4b9c-8c8f-54c119c14a0b | Address on File | Contingent | BTC: 0.00000004, FLR: 590.1664101, USD: 0.00611018 |
| ec5a9baa-b353-4fe6-85ce-d1978259f2e5 | Address on File | Contingent | ETH: 0.00000089, ETHW: 0.00000089, POWR: 102.97450645 |
| 05490809-c82c-414e-b379-22674768e518 | Address on File | | BTC: 0.00000001, DOGE: 85.41237188, ENJ: 20.14922656, ETH: 0.00000057, ETHW: 0.00000057, PPC: 8.44849856 |
| d3ae7a66-90d7-42e5-b2f4-7036155d9d01 | Address on File | Contingent | BTC: 0.00059719 |
| 15bc826a-342b-47ed-a550-2d8c1ad1d98b | Address on File | Contingent | BTC: 0.00059716 |
| 55fce5ba-0b15-4f02-a99d-6c8509805204 | Address on File | Contingent | FLR: 590.3714433 |
| 566d3594-4eea-407d-9249-5e3fcfdcde2a | Address on File | Contingent | BAT: 77.54886717, BTC: 0.00000003, USDT: 0.0004595 |
| 64dba58b-f8fe-4906-a322-ea45dd9661a2 | Address on File | Contingent | BTC: 0.00010067, RDD: 34480.48, XMY: 0.35928144 |
| fdf35d1b-c9d8-4dd3-9cdb-9ef6484cfc8f | No Address on File | Contingent | BTC: 0.00000013, ETC: 0.90448439, GAME: 0.43510558 |
| d12a9bde-e274-4a08-825c-1c4ebf4bb6a9 | Address on File | Contingent | BTC: 0.00059711 |
| 59f3eb31-8d74-4527-8ee9-c059110a7aab | Address on File | | BTC: 0.00043997, SC: 1000, THC: 323.2356182, XLM: 1.72495455 |
| f983a08d-07f2-4581-92f5-395e70d24588 | Address on File | Contingent | ADA: 22.14003534, BTC: 0.00000667, FLR: 2.71971, XEM: 16, XRP: 18 |
| 79fdbcfb-a5b1-4eef-8f06-888ef16bda34 | Address on File | Contingent | SC: 4645.77588591, USD: 0.32689148 |
| 4ddccba7-9e1b-4e42-b4f7-1e3c8d94655d | Address on File | Contingent | LSK: 15, NXS: 50, POT: 30 |
| bb568dc8-984f-4bd7-b94f-38f92add102c | Address on File | Contingent | IGNIS: 69, NEO: 1.26, NXT: 138, OMG: 5 |
| 9d6089a0-f6a0-43cd-a1bd-01132ae16d56 | Address on File | Contingent | ADA: 0.01, ALGO: 0.00001902, BAT: 0.01, BCH: 0.00028926, BTC: 0.00002301, DAI: 0.01129091, DASH: 0.02027321, DCR: 0.00398909, ENJ: 0.00000552, EOS: 0.00002455, ETC: 0.1742243, FLR: 0.00576893, GAME: 0.00000003, HBAR: 0.00000631, KMD: 0.00000004, LBC: 18.94928612, LINK: 0.00000913, LRC: 6.50159584, NAV: 0.00000001, NEO: 0.00804031, NXS: 3.94218517, QRL: 3.57744124, RVN: 111.71, SOLVE: 0.00000001, TUSD: 0.00015221, USD: 0.00000006, USDT: 0.27172148, WAXP: 0.00507942, XLM: 0.00000059, XRP: 0.03818079, ZEC: 0.1923341 |
| 59c9eca6-b280-43e1-8ed7-bde2fc613452 | Address on File | Contingent | BTC: 0.00008108, ETH: 0.00453632, ETHW: 0.00453632, UNI: 0.94461924, USD: 1.21303013 |
| 9779b986-8809-4ede-b790-f5d1fb946bde | Address on File | | RDD: 32840.83196533, XDN: 56298.38142153, XMY: 23639.77754076 |
| 234a1396-7277-4dfc-a651-e90257f0a7a1 | Address on File | Contingent | DOGE: 74.76347242, ETH: 0.0000002, ETHW: 0.0000002, XEM: 354.21756618 |
| 196b9bce-e378-4bae-9e48-70c01b84528d | Address on File | Contingent | BTC: 0.00000033, VTC: 143.77046142 |
| 38743f9a-2d37-4580-87d2-184275262c58 | Address on File | Contingent | BTC: 0.00000042, RDD: 7479.5169697, XVG: 7148.59652661 |
| 8785efd2-4768-46db-a02a-1f8508355f97 | No Address on File | Contingent | BTC: 0.00000027, STRAX: 34.69692363 |
| 403f5ce3-59ac-4d7b-a835-6e876c8ea2d5 | Address on File | Contingent | ADA: 0.00000768, BTC: 0.00054547, ETH: 0.00002063, ETHW: 0.00002063, IGNIS: 268.30985916, RDD: 0.29386364, VTC: 0.42948374, XRP: 0.00577365 |
| f62ae933-e602-43d1-ad85-0e71087e2117 | Address on File | Contingent | BTC: 0.00000473, IGNIS: 384.04087383, SYS: 115.93306473, USDT: 0.49177231 |
| 64cb4aef-d2cd-46a9-9664-7d237b64eed5 | Address on File | | BTC: 0.00058919, USD: 0.21650084 |
| 55990425-b81f-4772-8682-78f48bf21cd0 | Address on File | | LTC: 0.21305656 |
| 00fc8f47-d52f-4f9a-b7f9-1976655a5b76 | No Address on File | Contingent | BCH: 0.00059458, BTC: 0.00059458 |
| 54ef467f-8927-4313-9c23-af8f4d27d2c4 | Address on File | Contingent | ADA: 0.30258356, BTC: 0.00059133, NXT: 0.00000002, TRX: 0.66265608 |
| afa3cf65-974a-4023-8d0d-2019bbe187d3 | Address on File | | ETHW: 2.09877224, FLR: 0.00000001, USD: 12.23015798, USDT: 0.052006 |
| a871feda-436e-4b8f-a3ff-ae6b4fc169e8 | Address on File | Contingent | BAT: 76.19217758, BTC: 0.00000004, USDT: 0.28243213 |
| 6b902737-f649-417c-8acb-f47bcc82a78d | No Address on File | Contingent | ZEC: 0.5002105 |
| 7f31f08e-2bee-42e6-af65-2af5dc585d8b | Address on File | | BTC: 0.00000362, MER: 301.07653333, RDD: 2229.05949167, TRX: 227.586452 |
| ea0e2a74-79eb-48c0-b61d-d059ba3957d9 | Address on File | | QRL: 173.08194413 |
| 10d3d19d-f336-4c91-af10-76aeaed39413 | Address on File | | BTC: 0.00050055, ETH: 0.0014415, ETHW: 0.0014415 |
| b199b693-faa0-440e-a441-d5b2a198f6c0 | Address on File | Contingent | BTC: 0.00001578, USD: 16.14252357 |
| 70bc4bd1-e117-4ab3-90e7-eaec74b6c806 | Address on File | Contingent | BTC: 0.00059684 |
| 807835cd-2396-414c-b84a-96f74299f048 | Address on File | Contingent | LTC: 0.213 |
| 57370935-e5a4-4a5c-a579-218f4a297eff | No Address on File | Contingent | BTC: 0.00000012, NEO: 1.8086231 |
| ab35666d-0c7a-4b2c-a181-22f705f47b6d | Address on File | | BCH: 0.00000536, PIVX: 39.61632307, USDT: 0.31987774, WAVES: 3.4084149, XLM: 18.54974331, ZEN: 0.03006288 |
| 9c80227a-7d65-4143-9a1d-40ce61b0b680 | No Address on File | Contingent | BCH: 0.00059435, BTC: 0.00059435 |
| 8d65e6fd-2b16-4057-88af-46388a654595 | Address on File | | ETH: 0.00893186, ETHW: 0.00893186 |
| f496954d-89e2-4f08-9431-a24f40edceb6 | Address on File | Contingent | BCH: 0.14846512, BTC: 0.00000148 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ecb3b807-5e71-45e1-a469-23454f50f8ee | Address on File | | BTC: 0.00028401, ENJ: 25.15918907, USD: 0.01195987 |
| e9ac80c3-cb0c-459e-9387-98c1190da00c | Address on File | Contingent | BTC: 0.00059666 |
| 319f4298-5c80-43fc-8522-31413cfa4bf7 | No Address on File | Contingent | BCH: 0.00059426, BTC: 0.00059426 |
| 9e52cf02-841f-4668-8721-1583cefe2bc4 | Address on File | Contingent | BTC: 0.00000007, FLR: 5.10956996, VTC: 16.78391028, XRP: 33.81693607 |
| ac5ad2f3-bc00-452a-8f19-9ac23ec8eb92 | Address on File | | BTC: 0.00013886, FLR: 0.00000001, NEO: 0.46865688, PAY: 420.75926484, SXP: 8.696651 |
| 6dfe8a27-afbd-44a8-88df-c2b397cb6a59 | Address on File | | FLR: 5.78562783, USDT: 0.00007563, XRP: 38.29132555 |
| f5b9661c-96a2-4781-84c2-e77703821736 | Address on File | Contingent | BTC: 0.00000049, IGNIS: 415.83914404, XVG: 7621.83330446 |
| 9e81457b-f2e3-4551-bcab-d61d21d95017 | Address on File | Contingent | BTC: 0.0002433, FLR: 296.6122368, IGNIS: 50, NXT: 100, XVG: 500 |
| dfc2bb8f-324a-41e1-98fe-a0906da25606 | Address on File | Contingent | BTC: 0.00059659 |
| edf3466d-9e72-4d16-a5b3-60706498a16e | No Address on File | Contingent | BCH: 0.00001113, BTC: 0.00001113, DASH: 0.00533232, DOGE: 220.94 |
| 8a08357a-8b77-4294-986c-c134a9a91153 | Address on File | | BTC: 0.00000033, FLR: 73.09743884, XEM: 460.6289815 |
| 142ccc77-bc60-4916-b1b5-8d875afa057f | No Address on File | Contingent | BCH: 0.00059417, BTC: 0.00059417 |
| 7c2f3bbc-4ae1-4d1e-9bc6-26d9f476486d | Address on File | Contingent | BTC: 0.00009454, ETH: 0.00516874, ETHW: 0.00516874, NEO: 0.475 |
| cb7570d7-5492-4c08-9e0d-8873403d8576 | No Address on File | Contingent | BCH: 0.00054309, BTC: 0.00054309, DASH: 0.0045684, LTC: 0.01584675 |
| d9d6b1d8-c636-4c45-9b56-5fc545084d87 | Address on File | | BTC: 0.00000009, ETHW: 0.00000251, PART: 27, USDT: 0.00000001 |
| 8e7821eb-7926-4dd7-80f7-c621a0907f69 | Address on File | | ADA: 21, USD: 8.88214426 |
| afb289f5-8843-4d98-967b-c3775769b354 | Address on File | Contingent | BCH: 0.00053369, BTC: 0.00059439, XLM: 0.00004707 |
| 4cb4a039-595b-43a6-a039-aa93e5cfbb85 | Address on File | | BTC: 0.00017094, DOGE: 90.12602682, ETH: 0.0028447, ETHW: 0.0028447 |
| 6d609738-3cd6-47e1-9b64-51752f064876 | Address on File | Contingent | ETH: 0.00029645, ETHW: 0.00029645, FLR: 5.59251524, XRP: 37.01323829 |
| 7d54d11b-26ed-41a8-9978-ad01259b1b6a | Address on File | | DGB: 1917.80582473, USD: 1.22746239 |
| e542307f-2231-4075-bb72-f2a9b55fa657 | Address on File | Contingent | BCH: 0.1486977, BTC: 0.00000022, ETH: 0.00000073, ETHW: 0.00000073 |
| d60f5b6b-f6aa-4f8c-bc19-5e05adf2a286 | Address on File | Contingent | DOGE: 228.20525788 |
| d67b974d-361c-45dd-9660-60614d6a73dc | Address on File | Contingent | BTC: 0.00000039, NEO: 0.52966495, OMG: 13.58540366 |
| 3b2aa2c3-e82d-474c-b355-f1029bef7621 | Address on File | | ADA: 26.38417991, BTC: 0.00000006, DASH: 0.05362903, ETH: 0.00212758, ETHW: 0.00212758, FLR: 10.62474491, NXT: 36.90064545, XVG: 164.50875 |
| 1847c2a4-317a-4a4f-b31a-dc0d46439e40 | Address on File | | ADA: 43.34833696, BCH: 0.00000017, PIVX: 3.1498163 |
| 68ed35a8-76ac-45b7-aa85-290424323c0f | Address on File | Contingent | ARDR: 2, BCH: 0.00000025, WACME: 467.88945395, ZEN: 0.11088 |
| 6cce638d-3a86-414d-a5fb-39837adaddca | Address on File | Contingent | SC: 4700, USD: 0.116849 |
| 248f81f4-84d4-421d-95d2-c55ab3e4851f | Address on File | Contingent | BAT: 0.00027418, BLK: 92, DOGE: 0.30645795, LSK: 1.1, PINK: 256.07585294, POT: 366.51364681, RDD: 0.00000001, THC: 5199.49078971, USD: 0.00016981, WAVES: 1.5 |
| e9b0c182-b44c-4c17-8f58-fd97be855004 | Address on File | Contingent | BTC: 0.00059633 |
| 3aa29fe9-f9f1-4ea7-8b10-b47cf4242eb3 | No Address on File | Contingent | BTC: 0.00000002, XRP: 38.64982073 |
| 1319c64c-544f-4651-b799-b0ebcfa069f1 | Address on File | Contingent | BTC: 0.00027101, FLR: 3.0219, XRP: 20, XVG: 200 |
| 172c166a-8a67-4107-8d84-1dbffcb98338 | Address on File | Contingent | BTC: 0.0005963 |
| 7977bd18-3266-49eb-b759-13e30c60e212 | Address on File | Contingent | BTC: 0.0005963 |
| eb3a6b10-53f0-4d2e-aece-112b56ae6b08 | Address on File | Contingent | BTC: 0.0005963 |
| fc623e49-bdad-4bac-ae68-316630b232c6 | Address on File | Contingent | ETH: 0.00892522, ETHW: 0.00892522 |
| 8833e449-efbe-41ad-be3f-b91a76f4dea7 | Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000005, WAVES: 10.00816343 |
| d1d6b4e8-a387-43f3-84b5-98c9b1ec675b | Address on File | Contingent | ADA: 45.23387999 |
| a07e4dff-390d-4be8-b595-5af593fdded0 | No Address on File | Contingent | BCH: 0.00059386, BTC: 0.00059386 |
| 0d93c3fe-2d9b-4536-8126-301e15530821 | Address on File | | DOGE: 164.25079491, SC: 840, USD: 1.69764763 |
| 155b4ef5-3f7e-4c8b-97c0-70df6027bd9b | Address on File | Contingent | BTC: 0.00059004, FLR: 0.00223432, LTC: 0.00210461, XRP: 0.0147875 |
| 2e6c59d6-69de-402a-9be8-f07f7301de67 | Address on File | Contingent | ARDR: 14.42773342, FLO: 29.55203784, USD: 15.40331756 |
| 557f70bc-0835-4e12-91e3-fcc243eaae93 | No Address on File | Contingent | DOGE: 228.12 |
| 7e1d8644-b63b-458e-9de4-ed0de12c5d0e | No Address on File | Contingent | BCH: 0.00059375, BTC: 0.00059375 |
| fe22cfd1-e821-4edc-905c-954ad3586799 | Address on File | Contingent | BCH: 0.00059373, BTC: 0.00059373 |
| 86d7c09c-106d-4e41-b985-c7bc888c6a83 | Address on File | Contingent | BTC: 0.00000036, RDD: 41376.19267405 |
| 92bd2cb5-d19a-4331-bb67-6d32a8b79c1a | Address on File | Contingent | DOGE: 227.97881824, USD: 0.0085447 |
| 9c7a4cbc-fe52-4825-bed7-e75d44d2c7a7 | Address on File | Contingent | ADA: 45, BTC: 0.00000068, FLO: 50, TRX: 0.28256358 |
| 863c2280-a6b7-4bdd-afc2-f61a911c4fc0 | Address on File | Contingent | RVN: 45.4371684, USD: 14.98349122, USDT: 0.45745594, XDN: 3668.86254808 |
| 5ab615cd-5cae-4b6d-a1a0-a50d67cf0a29 | No Address on File | Contingent | BTC: 0.00001704, NEO: 1.755 |
| 9277f540-6142-4fb8-b537-daadda302e71 | Address on File | Contingent | BTC: 0.00000224, BTS: 28, FLR: 5.288325, IGNIS: 3, LSK: 0.5, NXT: 6, XEM: 17, XRP: 35, XVG: 55 |
| b22fbf0e-c3a7-4ef2-8c9d-5bc8146ef350 | Address on File | Contingent | BTC: 0.00000079, FLR: 5.77215048, XRP: 38.20212766 |
| ba3b435d-09e1-4ff7-9656-251c7e30ba58 | No Address on File | Contingent | BTC: 0.00059382, SC: 17.0875 |
| e6802003-bd5f-4fcf-baf7-7fdc0062514d | Address on File | Contingent | BTC: 0.00042347, WINGS: 2522.23288607 |
| 8b51888f-f45b-4d7a-836d-7743272f4115 | Address on File | | USD: 16.55618579 |
| 4fe7de9e-04ec-4d0a-9b37-90d0b37d0ad1 | Address on File | | DOGE: 220.44692167, ETHW: 0.2691101, USD: 0.00000001 |
| 7063b4cc-16b9-4a17-991a-9f696d96430a | Address on File | | BTC: 0.00000071, RDD: 28648, VTC: 44.03062158 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 26239ddd-d6a4-48c0-a116-ed721f706305 | Address on File | Contingent | BTC: 0.00000116, ETH: 0.00008754, ETHW: 0.00008754, RDD: 20000, XVG: 4400 |
| 7f3ec0dc-55c3-41fc-9cc4-36b07e42c564 | Address on File | | ADA: 45.17590613, USD: 0.010722, USDT: 0.00049232 |
| 73187ef9-85cf-4b1f-b82e-8f6b743d20e5 | Address on File | Contingent | DOGE: 228.02362989 |
| 6ddbcc81-a25e-45b7-b344-9bfe66908f8c | Address on File | Contingent | BTC: 0.00000005, EMC2: 52.45568951, FLR: 159.1160799, IGNIS: 176.90291262, NEO: 0.075, XLM: 112.03730273 |
| f479a32f-8b71-481c-a7bb-3deb00805c11 | Address on File | | BTC: 0.00058213, SC: 108.93428283, USD: 0.00000002 |
| 06276a73-d37d-465f-ad72-51371a9949ff | Address on File | Contingent | HBAR: 302.06773551 |
| 7f7536a6-a230-4f5b-b2ec-ebfd2415460f | Address on File | | BTC: 0.00000073, XVG: 8701.41896355 |
| 63c77e51-12db-4aa9-9e38-51100e1a8b58 | No Address on File | Contingent | DOGE: 228 |
| 7f4005e7-08dd-4421-bd51-eeafffb0ace6 | Address on File | | BTC: 0.00017432, WAXP: 201.19122267 |
| 0bb9db8a-9693-4a79-934c-68e94b4b7e20 | Address on File | | ETHW: 0.13181711, HBAR: 204.52213942, SC: 1449.73694444 |
| ceb22b2c-3391-4688-b676-815449e65746 | Address on File | | ADA: 0.00032859, ETHW: 0.0132458, MONA: 40 |
| 1e0e8aea-73ee-4c56-a0c4-935722a9b632 | Address on File | | ADA: 5.21260757, BTC: 0.00042308, ETH: 0.00155644, ETHW: 0.00155644 |
| 7d071966-c336-4ca6-8772-4179ac7b49aa | Address on File | Contingent | ETH: 0.00000362, ETHW: 0.00000362, OMG: 19.20632667 |
| 2120e544-66af-48c3-8e4e-820428d4b29e | Address on File | Contingent | ENJ: 48 |
| be7d7caf-678f-4a13-8d12-2d1a15787ba0 | Address on File | | ETH: 0.00018209, LBC: 278.54690239, POT: 0.002, USD: 13.64997477 |
| 2db4babe-38e5-4d40-be78-335abd11c90f | No Address on File | Contingent | WAVES: 10 |
| 44fe8110-c3ee-4476-b80f-3dd901700a67 | Address on File | Contingent | WAVES: 10 |
| a1818de6-4f1d-42c0-9856-dea08faff2fb | Address on File | Contingent | DOGE: 90.21804191, USD: 10 |
| 68a229d5-aa8f-4aa3-b3ec-49723a3bdac8 | Address on File | Contingent | DOGE: 214.00242546, USD: 1.01229088 |
| ee48ac10-6a9f-41a8-aac4-394aa0c103de | Address on File | | THC: 7522.1820373 |
| dcaa0e5f-6077-4b3d-ad7c-b883c42171ae | Address on File | Contingent | BTC: 0.0000002, MONA: 15, NEO: 0.975, NXT: 500, USDT: 0.01050559 |
| e1b440d1-858d-469b-a00b-785e8966e5c9 | Address on File | Contingent | BTC: 0.0005085, DOGE: 33.28571429, PINK: 49.99 |
| 1bf4eac5-51c3-4ba4-a2eb-84fe80be82c8 | No Address on File | Contingent | BTC: 0.00059565 |
| e2728441-462c-4af6-b0cf-2d4e84a753d4 | No Address on File | Contingent | WAVES: 9.998 |
| 7c6fed88-1ba6-431c-bb7e-0cab1ad82017 | Address on File | Contingent | BTC: 0.0005759, EMC2: 5.74973184, ETH: 0.00000063, ETHW: 0.00000063, IGNIS: 4, NXT: 8, RDD: 1127.74931818 |
| 9770e152-e634-43da-a599-ed2219211fec | Address on File | Contingent | BTC: 0.0005956 |
| d18e0518-bfad-4c94-a5ba-1c111093cc13 | Address on File | | BCH: 0.14117485, EMC2: 89.02521641, USD: 0.00254665 |
| bcba20dc-6184-4fae-a0ad-63384f6f2f71 | Address on File | | BTC: 0.00000001, FLR: 426.7885163, RDD: 10000.41993902, SIGNA: 500, USD: 0.00219468 |
| 29f595e8-820e-43a8-ac25-511c4a294ca4 | No Address on File | Contingent | ADA: 0.42757433, USD: 15.98207029, XEM: 3.11427056, ZEC: 0.00929004 |
| 7dd9f9be-3765-47c1-930f-53815d133113 | Address on File | Contingent | BTC: 0.00059553 |
| 33b97ed7-afa3-4397-a3bc-edbd34e6cb7e | No Address on File | Contingent | NEO: 0.95121649, PIVX: 35.5742165 |
| c429e7a6-1801-4b4e-8163-5a9ee32420f2 | No Address on File | Contingent | BTC: 0.00059552 |
| fa0f2c73-7584-4f48-a019-cf863bf1c433 | Address on File | Contingent | DOGE: 227.75742353, USD: 0.00860254 |
| ea2220bd-2188-4764-bdbe-cc195035fae4 | Address on File | Contingent | BTC: 0.00000005, RDD: 9635.79884615, XEM: 402.79613958 |
| f9f9ed19-f9fc-4356-b6dd-e3a4722b38d4 | No Address on File | Contingent | BTC: 0.00000004, BTS: 46.7578125, LTC: 0.20735112 |
| d842b70d-3d2c-408c-b396-4c6e477ef3bd | Address on File | Contingent | USD: 16.54337214 |
| 7f3b9bf9-380f-4d03-95e2-91860dcdce1b | Address on File | | USD: 16.54312518 |
| ac69d626-52f9-49cf-ab06-be72de3e2596 | Address on File | | BTC: 0.00000013, ETH: 0.008889, ETHW: 0.008889, NMR: 0.00302201 |
| 74374c9d-d5f2-40fb-be04-1bdb5f5115b8 | Address on File | | BTC: 0.00000082, ETHW: 2.74332033, FLR: 387.8512602 |
| 3e31e0e4-4af1-40fc-9bf2-8b4e0daafc59 | Address on File | Contingent | BTC: 0.00000016, SC: 4725 |
| 5d1353ab-6a7f-4b51-a4c9-f2abf1b4bceb | No Address on File | Contingent | BTC: 0.00010002, ETH: 0.00695064, ETHW: 0.00695064, NEO: 0.09410484 |
| d394fec0-5724-4433-8d1a-dee87c014046 | Address on File | Contingent | ADA: 2.80628259, BAL: 0.4059465, BTC: 0.00008113, CELO: 0.83423586, ETH: 0.00000001, ETHW: 0.00000001, RDD: 448.43049362, USD: 10.32537589 |
| f2e0157f-0faf-487e-a02a-0541b750bffe | Address on File | | XEM: 525.10509883 |
| b400d357-cd9a-40ad-8a96-86db9afa2fbd | No Address on File | Contingent | BCH: 0.000593, BTC: 0.000593 |
| 4fced79a-3b29-4cfb-982a-ab7cfac1380b | Address on File | | ADX: 40, GRS: 22.29919632, VIA: 50.04686053, VTC: 4, XVG: 137.96875 |
| e0e9f3c5-8e96-47fb-807a-3e1efe0902ad | Address on File | Contingent | BTC: 0.00008475, USDT: 0.00055506, XVG: 7465.53359407 |
| 341217b6-2e31-407a-9f6c-ba7f48e97f99 | Address on File | | BTC: 0.00000007, ETHW: 2.55783371, XVG: 5945.44747351 |
| 80ac3c55-2f84-4be7-8dcf-f126a8e6c002 | Address on File | | POWR: 102.65673411 |
| a42bfcc6-6bf0-427f-b5c2-c54306d7977d | Address on File | Contingent | DOGE: 74.17866279, FLR: 3.89303908, XRP: 25.76550568 |
| ed747918-f48c-4bc0-a205-5d523a007afe | Address on File | Contingent | BCH: 0.04198195, BTC: 0.00000074, THC: 200, XVG: 6000 |
| 9ab1cc77-1c1d-49f6-960a-3670a53b0fad | No Address on File | Contingent | NEO: 1.80429962 |
| 49f4e392-779c-4bf4-966d-15b897f4b483 | No Address on File | Contingent | BTC: 0.00059524 |
| eea84e64-e99f-4547-939f-e9934a4d66bb | Address on File | Contingent | ETH: 0.00001692, ETHW: 0.00001692, FLR: 587.2019706, USD: 0.00000007, USDT: 0.00429321 |
| d34263c6-5dfc-4389-9727-1d4bbcd47842 | Address on File | Contingent | NEO: 1.04092115, OMG: 5.05528956, QTUM: 1.02485404, USDT: 0.00029107 |
| e606780f-b14c-4612-803f-9cd4e6813a20 | Address on File | Contingent | ETH: 0.00044364, ETHW: 0.00044364, WAXP: 269.96661524 |
| 6ab7f2ee-f32a-4576-97e1-0a0652e7d0ec | No Address on File | Contingent | BCH: 0.00059282, BTC: 0.00059282 |
| 844aae63-784d-473c-9f01-4fae52749afa | Address on File | Contingent | BCH: 0.125, MTL: 2.5 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 220e3857-7fdf-498a-9f7f-c3d2113992df | Address on File | Contingent | BTC: 0.00059498, ETH: 0.00000197, ETHW: 0.00000197, POT: 0.62602449 |
| 7fc58368-1c93-439d-9841-1cdd6702f1c6 | Address on File | Contingent | BTC: 0.00000207, LSK: 0.46309596, STORJ: 0.70191993, SYS: 130.95530865 |
| bcf06b6c-3d8f-4fae-82a5-9b329252c724 | Address on File | Contingent | BTC: 0.00059511, ETH: 0.00000042, ETHW: 0.00000042 |
| 0da3b607-8949-464f-83d4-ed25c6c85ae2 | No Address on File | Contingent | ENG: 12.36166421, LTC: 0.15, MAID: 27.87091366, USD: 0.03586471, USDT: 0.06704685 |
| c0a7b96b-c7dd-4d80-be04-1240c7b10fb7 | Address on File | Contingent | DGB: 2066.60972681 |
| 0b9db10e-ce89-46bd-b113-b40a346926bd | Address on File | Contingent | BTC: 0.00001916, DGB: 1460.92, ETH: 0.00232376, ETHW: 0.00232376 |
| 6a5a3f42-280e-4f0c-af62-88b930815e61 | Address on File | Contingent | BTC: 0.00016004, NXS: 5.11643414, XRP: 27.35374771 |
| eb7814d5-6f68-422d-b39a-35b8a831b980 | Address on File | Contingent | BTC: 0.00000007, POWR: 102.57948444, SC: 1 |
| cf55a414-c953-47d5-903c-ce4c9098a74b | Address on File | Contingent | ADA: 23.72876146, ETH: 0.00150343, ETHW: 0.00150343, SC: 1443.1958128 |
| 2f76c938-2d72-49bc-8397-d8b6491f1bda | Address on File | | ADA: 4.7380082, USD: 14.79558983 |
| bbcff6d6-aa80-4bf2-9ad5-ed01fae7c3f4 | Address on File | Contingent | SC: 4721.09735571, USDT: 0.00640131 |
| ac040a04-0b14-4f8e-9b1f-27a809fec030 | Address on File | Contingent | BCH: 0.00000025, BTC: 0.00000025, SC: 4720.67185554 |
| f3b8e93a-fd9c-4d55-bd18-b6f9eaca1b50 | Address on File | Contingent | ETH: 0.00890603, ETHW: 0.00890603 |
| 25a24538-7076-4e86-82cc-6c5126fa11f3 | Address on File | Contingent | USD: 0.49812698, USDT: 15.96726838 |
| fd692458-12b3-4247-b029-343fb07bb662 | Address on File | Contingent | ADA: 0.23864935, BAT: 0.0005605, BTC: 0.00059119, NEO: 0.00194385 |
| 4ab30bd2-1c2e-4c60-9850-31281ebb8938 | Address on File | Contingent | BTC: 0.00059497 |
| 19b61034-b57d-4d34-9c65-fcd9294dc71d | Address on File | Contingent | BTC: 0.00000522, LRC: 51.60733499, SC: 294.10840775, USD: 0.1915364 |
| 6de57d5f-011f-445c-ae0d-6610e3526863 | Address on File | | BTC: 0.00000555, USD: 14.80796082, WAXP: 26.90629234 |
| 9016bb8c-e059-43f5-bc6e-595865ade1a4 | Address on File | Contingent | ADA: 0.34089729, USD: 16.40296771 |
| e2bf0cbd-7138-442a-8929-761359f48b98 | Address on File | Contingent | BTC: 0.00055034, USD: 0.00000008, USDT: 1.23384578 |
| 878ba9c8-db34-4a5d-893b-ebfd6aca7c69 | No Address on File | Contingent | BTC: 0.0005467, XVG: 705 |
| f83d847c-a7eb-4feb-8727-a253bc905ad9 | Address on File | | ADA: 0.00926011, BCH: 0.00273029, BTC: 0.00000064, DOGE: 0.003, FLR: 4.33349411, GRS: 6.9825, NEO: 0.00009452, USD: 0.00283199, XRP: 28.6805924, XVG: 694.93158907 |
| f20a05bc-360b-4bad-89b6-4d1465b158b0 | Address on File | Contingent | BCH: 0.000234, BTC: 0.000234, RDD: 25000 |
| d9646cb9-8512-4734-b40d-e5b153c32a8e | No Address on File | Contingent | SC: 4721.9 |
| 42d84a27-fa78-4fe2-8220-571367466f3b | Address on File | Contingent | RVN: 772.56607251, USD: 0.30235981 |
| 832427cc-8a76-4678-b4e0-ba03281ad637 | Address on File | Contingent | HIVE: 11.18943716, POLY: 21.4850464, SRN: 150.060024, STEEM: 11.18943716, SYS: 50.01248986 |
| f8f2842e-bf86-434f-90c1-0ca4f3e01e17 | Address on File | Contingent | BCH: 0.00000299, BTC: 0.00000299, XLM: 183.71856011 |
| 24853f16-98d2-4ade-8df8-5ec5ea3efd92 | No Address on File | Contingent | BCH: 0.00037083, BTC: 0.00037083, DOGE: 85.15999995 |
| 0c48cae7-5b78-4d14-95d4-07ac94c66fe1 | Address on File | | USD: 3.59446405, WACME: 389.69970265 |
| 108be3b2-b7c8-4075-a5df-7089c705c134 | No Address on File | Contingent | BCH: 0.00059248, BTC: 0.00059248 |
| a0534e71-e5af-431d-831a-2ed95e7e64a2 | Address on File | Contingent | MYST: 5.96747724, OMNI: 0.52770449, PINK: 746.26865672, USD: 0.00197793, USDT: 14.35691604, VRC: 20.27472249 |
| 4a59160d-1b68-4ab0-9077-2fa15522591a | Address on File | Contingent | ETH: 0.00000083, ETHW: 0.00000083, MONA: 40 |
| 35e43ede-4e9e-4377-8461-e9976ee47573 | Address on File | Contingent | BCH: 0.00005529, BTC: 0.00001, USDT: 15.85169406, XLM: 3.64619944 |
| 26db7873-5360-4648-b2ee-36b04e0ec485 | Address on File | Contingent | BTC: 0.00009016, FLR: 77.51183862, SC: 3295.15523639, XVG: 162.4279398 |
| d5d667cf-914c-483c-997f-1d87a26369a2 | Address on File | | ADA: 44.51827043, BTC: 0.00000001, IGNIS: 44.25 |
| ef11ebb7-2e2e-4e9d-8df0-0d018d4b3b63 | Address on File | Contingent | ADA: 45.12222117, USD: 0.00007696 |
| c6f8327d-a6fd-4ad7-8578-330080999dd5 | Address on File | | ETH: 0.00660898, ETHW: 0.00660898, UNI: 0.85522872, USD: 0.00118125 |
| 2773310f-a57b-427f-b7d5-6a329d4b4736 | Address on File | Contingent | ETH: 0.00890247, ETHW: 0.00890247 |
| 8d7f809a-ee9d-4dbc-9194-bea601e0ef60 | Address on File | | BTC: 0.00000011, OMG: 8, SC: 2661.39546094, THC: 142.25155455 |
| e5e12ae4-f410-448a-be02-c23c5e0528c1 | Address on File | Contingent | BTC: 0.00039238, ETH: 0.00000587, ETHW: 0.00000587, SRN: 3300 |
| 5d8863a0-93d5-4383-8a24-8cdf88b52871 | No Address on File | Contingent | BCH: 0.00027969, BTC: 0.00027969, FTC: 99.81, MUNT: 8000, PPC: 9.991946 |
| a5b30078-0a07-4e0e-8cbc-e95e86ee621c | Address on File | Contingent | BTC: 0.00000024, NXS: 233.26105363 |
| 271898ee-65a0-4c03-abe9-1fc966ba8a87 | No Address on File | Contingent | BCH: 0.00020289, BTC: 0.00020289, DOGE: 149.60599995 |
| 8cbe0254-30b2-45fe-b246-dc4f947fa8ca | Address on File | Contingent | BTC: 0.00000014, NEO: 1.80212412 |
| 32993d7d-9a0a-427d-89a0-bbdba4f6bf39 | Address on File | Contingent | BTC: 0.00033765, POT: 4200 |
| 316752f8-1509-4927-9af0-4ec2fe08a44d | No Address on File | Contingent | BTC: 0.00059466 |
| b9234629-9b24-42a2-b125-a0ddd1923944 | Address on File | Contingent | BTC: 0.00054189, USD: 1.46576897 |
| 1c38419c-acea-4d2c-92d3-9e21eef5e073 | No Address on File | Contingent | BTC: 0.00000066, VTC: 143.1133429 |
| 6c9f87e8-9517-4189-8f3b-4e44b85d094a | Address on File | Contingent | ADA: 1.00819951, BTC: 0.00000001, ETH: 0.00770548, ETHW: 0.00770548, FLR: 9.46207522, IGNIS: 6, NXT: 12, QTUM: 0.5, USDT: 0.10285028, XEM: 4, XRP: 0.00335102 |
| fc7fc70f-d959-4a81-9a45-6b5c508a04ec | Address on File | Contingent | NAV: 317.92828685, WACME: 120.32842355 |
| 268cc2c5-b15d-4dd3-ace7-97e5f8d5663d | Address on File | Contingent | ADA: 0.00003131, ETH: 0.0061256, ETHW: 0.0061256, USD: 2.93290837, USDT: 2.20755308 |
| 4da592fe-2f97-45e2-9170-5c58c93c5ed2 | Address on File | Contingent | BTC: 0.00059455, USD: 0.00011241 |
| 0ca40ece-8043-4064-9f8b-0a3fe7a2cec2 | Address on File | | LINK: 0.4169646, TRX: 200, USD: 0.066843 |
| 349f7cf0-b4cf-401b-873b-b841b36caf6a | Address on File | Contingent | CELO: 3.16773649, DOGE: 197.5976479, USD: 0.55879018 |
| 1c7a39e2-2a1d-4adf-b174-572a2706700b | Address on File | Contingent | BTC: 0.00003363, FLR: 5.43942, XRP: 36 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b046a0f7-67d7-4686-88ca-9b1faf8db347 | Address on File | Contingent | BTC: 0.00000013, FLO: 200, KMD: 10, PAY: 10, POT: 100, RDD: 2301.92307692, SC: 1000, SIGNA: 1153.26803663, STRAX: 10, VTC: 21, WACME: 6.4999721, XDN: 700 |
| d4fb474d-6600-40f6-be61-72ac1c613dd1 | Address on File | Contingent | PRO: 43.98148, USD: 0.00000522, VRC: 38.34355828 |
| 257366f4-e9e8-4ed9-8593-80e13c488677 | Address on File | | THC: 7507.25060287 |
| a908dcdb-d1bd-4a26-8ef2-7c128dff32fa | No Address on File | Contingent | USD: 16.51589688 |
| 94d3a524-19a0-432c-a3fa-d0a0ab0a8b19 | Address on File | Contingent | BTC: 0.00000016, FIRO: 0.02, LBC: 482.92142355, LTC: 0.00000546, NEO: 0.975, USDT: 3.0846278 |
| 4452e39b-b8fc-4f1e-be4e-7aecb9990c21 | Address on File | | BTC: 0.00000001, DCR: 0.61894155, GLM: 18.44841618, REPV2: 0.37498975 |
| 546cf899-b752-40ce-a2cc-53a63a89b971 | Address on File | Contingent | ARK: 42.9795956, BTC: 0.00016131 |
| a6cdad1b-d16e-4988-9fd5-5e702c9c65d3 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00056819, LTC: 0.00030892, ZEC: 0.02128797 |
| e862ce02-6684-4676-be0b-97703f2e39c3 | No Address on File | Contingent | BCH: 0.00059207, BTC: 0.00059207 |
| 974ce51a-0769-4f07-9ea4-9ff352f848e3 | Address on File | Contingent | BTC: 0.00052376, LSK: 1.84939815, NXS: 4.13029342, POT: 39.90552722 |
| 98fe759b-b5ad-448d-9761-6df6080b47cd | Address on File | | BTC: 0.00042639, ETH: 0.00007606, ETHW: 0.00007606, FLR: 152.7310437, POT: 47.59031507, USD: 0.11734805, USDT: 0.03610945 |
| fb18a5dd-989a-4f20-950c-c130dc48c9ec | No Address on File | Contingent | LTC: 0.21212971 |
| 21b845f2-de55-41c4-9767-5b8e0b1c5406 | No Address on File | Contingent | BTC: 0.00000014, STRAX: 34.54928952 |
| 975ff3bd-5185-41ff-a49c-34733ca7dbe5 | Address on File | | FLR: 587.5969907, USD: 0.0000208 |
| 7ae682cf-ef15-493a-8aed-085be97d7a01 | Address on File | Contingent | BTC: 0.00009832, ETH: 0.00000996, ETHW: 0.00000996, HBD: 3, SBD: 3, USDT: 1.34910213 |
| cabd0c38-bc0f-43f2-accb-1d29c1ea547c | Address on File | Contingent | NXT: 525.98, STRAX: 6, SYS: 100.5033557 |
| e35ca822-bd23-41f9-97c0-e3fbca2ebab4 | Address on File | | BTC: 0.00000062, DOGE: 0.00000001, RDD: 0.00000002, USD: 0.00000002, USDT: 16.42726666 |
| 75d67efd-405f-4f92-bed1-2225c39705c5 | Address on File | Contingent | BTC: 0.00000002, MONA: 23.67867671, RDD: 3000, SC: 1000, USDT: 0.09697545, VTC: 10, XDN: 400, XVG: 400 |
| 8a8c2a64-5e50-4207-b4b3-82d3d42641d8 | Address on File | Contingent | BTC: 0.00000002, DCR: 0.21574951, PPC: 30.13269128, SC: 200 |
| 0ea50226-ca04-485b-b0a6-d6691787c093 | Address on File | Contingent | DOGE: 132.38425926, ETH: 0.00343201, ETHW: 0.00343201, USD: 0.5283649 |
| e93c8047-162d-495f-871f-fdb29d0c413c | Address on File | Contingent | BTC: 0.00059423 |
| 230c8e91-c905-4a12-bc16-52d7ef89cb7e | Address on File | Contingent | BTC: 0.00000508, ETH: 0.00004971, ETHW: 0.00004971, QTUM: 4.54988033, SPHR: 64.19473793, USDT: 0.16931497, VTC: 25.11246693, XDN: 20000 |
| e38f1b79-5c95-4c4a-9ba0-03167950f949 | Address on File | | THC: 7500, USD: 0.00814117 |
| 1af63ba6-4c7b-419b-961f-100d2a197c83 | Address on File | | BTC: 0.00000668, NEO: 0.17732149, UBQ: 577.05788082, XLM: 6.89568269 |
| 493becf5-fe51-4252-ad8f-1e7acac81020 | No Address on File | Contingent | BTC: 0.00033182, XVG: 3836.53846154 |
| 3a68d829-e29c-40d2-bc7b-11b8d6375fe3 | Address on File | Contingent | ADX: 7.69410097, ARDR: 35, ARK: 4.0004863, GAME: 1, LBC: 17.32794465, LSK: 1.00059697, NAV: 4.36355196, PAY: 6.78045122, SC: 1033.07507517, STORJ: 10, THC: 206.41639364, UBQ: 5.50829796, VAL: 1.32037139, VTC: 1.30927711, XDN: 349.95819271 |
| 9bfc632c-5bbd-4894-86b4-d8186c6719ad | Address on File | Contingent | BTC: 0.00058989, USDT: 0.11824467 |
| 31e2609b-ad04-4afc-831e-73b31313c7c1 | Address on File | Contingent | DOGE: 227.35884804 |
| 052a4c2c-83d0-45fd-b425-c7d2f955c1ca | Address on File | Contingent | BCH: 0.00000006, BTC: 0.00000006, DGB: 2002.05886364, XLM: 5.45218985 |
| e3093d28-a93a-403c-a373-fa7090a1a842 | Address on File | Contingent | POT: 9709.42456843 |
| b2155974-5605-4385-ad41-c1f577618b84 | Address on File | Contingent | SC: 430, USD: 15.0008862 |
| dd680694-1311-4e38-bc4d-c7ab39342421 | Address on File | Contingent | BTC: 0.00059414 |
| a172275c-d46a-461c-9d4e-ec038de05894 | Address on File | Contingent | BTC: 0.00051236, RDD: 5678.12047297 |
| cf9f7179-e6d8-4ebe-95e3-00b27a849655 | Address on File | | ADA: 0.30870002, DGB: 0.48306792, DOGE: 225.62299341, USD: 0.00781664 |
| 46dcbf5b-ba49-4dbe-98f9-7cb53ea7f34d | Address on File | | THC: 7500, USD: 0.00495075 |
| 4756cb0d-1a9e-4f8f-a8ee-73c432964cd0 | Address on File | Contingent | ADA: 20.26787943, BTC: 0.00000004, OMG: 6.26612946, XRP: 6.5900609, XVG: 452.41721991 |
| 3ab1866e-44f6-4ac1-9be6-291e154e7de7 | Address on File | | FLR: 587.3592661 |
| 799dbe0a-6421-4f7b-9e09-59217346f1a0 | Address on File | | BCH: 0.00034552, ETH: 0.0084526, ETHW: 0.0084526, LTC: 0.01 |
| a52201c3-545c-4321-8935-b8cea59fb5fa | No Address on File | Contingent | BTC: 0.00059406 |
| 4d492593-728c-4bc0-b35b-a423769eb20b | Address on File | Contingent | DOGE: 176.7150371, SC: 1049.67172896 |
| 0cd913c0-2c83-4320-9f6b-306a46ec7e13 | Address on File | Contingent | BTC: 0.00000041, FLR: 5.75687538, XRP: 38.10103164 |
| ff686049-af06-4547-a601-3b5ffbca7dc5 | Address on File | Contingent | XVG: 8685.90764697 |
| 0b01b8de-cd8f-4fe6-baa2-21468a3971bd | Address on File | | AMP: 500, BTC: 0.00019413, USD: 7.61674152, USDT: 1.935525 |
| ae530586-02a7-4c07-a20e-ef16f52bbcba | Address on File | Contingent | BTC: 0.00000001, ENG: 100, ETH: 0.00000001, ETHW: 0.00000001, QTUM: 6.28357856 |
| 756127ac-d42e-474a-b309-c10423041683 | Address on File | Contingent | BTC: 0.00059404 |
| 5f0f32bd-b60b-4d4a-b013-875bde17a609 | Address on File | Contingent | USDT: 0.00140874, XRP: 38.5 |
| 72075eda-d633-41a9-8b7f-b8257929f845 | Address on File | Contingent | BTC: 0.00059402 |
| aabf52b5-419b-4a96-8313-ebbd2033a910 | Address on File | Contingent | BTC: 0.00059402 |
| 1af855dd-ff26-4be8-9e35-3d4c996459be | No Address on File | Contingent | BTC: 0.00000522, NEO: 1.78469061 |
| e5498237-bba3-459b-8845-214cbc783713 | Address on File | Contingent | BTC: 0.00059399 |
| 9c2089d2-450e-484c-9daa-620b882f6b81 | No Address on File | Contingent | BCH: 0.00059012, BTC: 0.00059012, LTC: 0.000521 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e3a94bb5-e6db-442c-9d64-5577bfd8267f | Address on File | Contingent | BCH: 0.00000014, BTC: 0.00050878, GLM: 10, XEM: 6.1853578 |
| 5a27df74-ff08-4384-9fd5-2e8fbcc43329 | Address on File | | BTC: 0.00000024, GAME: 84.39417609, STORJ: 50 |
| 92426d87-b342-45e8-bee3-5fa9a48fb15b | Address on File | Contingent | USD: 16.50003445 |
| 23de07f5-1dcc-4ab1-8109-3e6e506b932f | Address on File | Contingent | SIGNA: 15000 |
| 27e11889-5eac-4cc4-945a-91dbcdbe704d | Address on File | Contingent | THC: 7500 |
| ccc5e0ed-3d6e-403b-a66f-76c57341cc79 | Address on File | Contingent | ADA: 44.69724963, ETH: 0.00006992, ETHW: 0.00006992, USD: 0.00198927 |
| bbcc3606-e359-405a-a131-5e0c34e5a8a4 | Address on File | Contingent | BTC: 0.0005, USDT: 2.59860106 |
| 2d1173d7-0200-4e17-923e-ab28fde598b7 | Address on File | Contingent | BTC: 0.00000508, ETH: 0.00003502, ETHW: 0.00003502, KMD: 6.11146376, USD: 14.50022748 |
| 08fa2f72-8cd0-4021-bfa2-39a26a453caf | Address on File | | ADA: 43.78039141, DGB: 50.1, USD: 0.06623754 |
| 10884445-7d43-4280-a21e-a06b2c1a5166 | Address on File | Contingent | BTC: 0.00059391 |
| b752b9cd-099a-4c14-b2d6-bcf94b22bd46 | Address on File | Contingent | BTC: 0.0005939 |
| ec07afa6-e8a0-41b0-8176-b5e37835a58a | Address on File | Contingent | BTC: 0.0005205, DOGE: 3.54095963, USD: 1.78195927 |
| d853e67d-2c96-4719-a65a-678a7ecd969b | Address on File | Contingent | FLR: 5.74161, HIVE: 0.00000098, STEEM: 0.00346798, USD: 0.00630012, XDN: 977.03014477, XLM: 0.00006863, XRP: 38 |
| 1521bf57-4cca-4b7b-bd3a-37c66dc8505f | Address on File | | ETHW: 1.02183607, FLR: 12.0876, PTOY: 1011.82947785 |
| 642a511a-5ed0-4e20-8af1-ba3342bb65ac | Address on File | Contingent | BCH: 0.00376378, BTC: 0.00050018, IOC: 15.2, MONA: 5.03311973, USDT: 0.01828547 |
| ed0919df-c259-4f81-bc0b-e28ac4cc544f | Address on File | | BTC: 0.00008742, FLR: 4.91087828, XRP: 32.5019245 |
| d1a896e3-a3f7-45c5-aa76-90c9f45a1dba | Address on File | Contingent | ETH: 0.00046587, ETHW: 0.00046587, LINK: 2.3154745, USD: 0.35921829 |
| 0719a91c-a303-4e59-9ea6-1fd7c13f189f | Address on File | | BLK: 100.93840086, BTC: 0.0001486, DGB: 205, EDR: 292.12701875, GAME: 75.65748459, HBD: 0.00000014, IGNIS: 226.8169152, MORE: 131.41833805, PINK: 2653.11410065, SIGNA: 944.17999773, USD: 2.96594558, XEM: 54.21348715, XVG: 714.59757515 |
| ec13c8e6-1d0a-4de3-8923-98fd530f159b | Address on File | | BTC: 0.00009297, LINK: 2.10355745, USD: 0.00800508, USDT: 0.03013581 |
| 82a3c250-bac8-4fba-aa12-bdd69a233aee | Address on File | | BTC: 0.00000606, FLR: 283.0201857, NXT: 151.08974494, POT: 165.01453298, SNT: 200, USD: 1.00000001, USDT: 1.79091259, XDN: 665.17763699, XRP: 0.00740846 |
| a1a356e7-ff81-4382-a44e-609e6340cd97 | Address on File | Contingent | RDD: 8267.15653685, USDT: 13.12221188, XDN: 306.92307692 |
| 00ea676e-1d73-4035-a696-0a0dcdfdbd3b | Address on File | | BCH: 0.00474833, BTC: 0.00000038, DASH: 0.00589882, ETH: 0.00846366, ETHW: 0.00846366 |
| adcc4e65-8114-4934-a9e9-201e6aec2a30 | Address on File | | BCH: 0.00000014, FLR: 153.3237665, NAV: 267.73083659, PTOY: 117.76859504 |
| e49fb9b9-c8ba-4960-85bd-418aa51052af | Address on File | | DOGE: 175, XVG: 1994.18250058 |
| 4f2182af-d57c-4545-9fd7-be5946174155 | Address on File | Contingent | BTC: 0.00000014, DOGE: 171.98880557, FLR: 70.26445804, USD: 2.02922319, USDT: 0.00000001 |
| f6beca76-3340-410e-a273-cacace70d409 | Address on File | | DOGE: 205.9282065, USD: 1.54277864 |
| aa695726-a06a-490b-8f63-93839cdaae06 | Address on File | Contingent | QTUM: 3, XRP: 20, XVG: 100 |
| fa630b5a-eafb-4627-88f3-724dbf884f85 | Address on File | Contingent | BLK: 100, BTC: 0.00000181, DASH: 0.09822875, IGNIS: 125, NEO: 0.5890254, NXT: 250, PAY: 20, USDT: 0.00280586, XWC: 78.5384617 |
| 29d6e77b-3fe5-48fb-898a-f78c031c385a | Address on File | Contingent | BTC: 0.00057436, ETH: 0.00017249, ETHW: 0.00017249, FLR: 0.0713735, USDT: 0.01174601, XRP: 0.47237499 |
| 580db889-9c6a-411f-a48c-3db8920882a9 | No Address on File | Contingent | BCH: 0.00016005, BTC: 0.00016005, DOGE: 165.67 |
| aea466ec-da1e-42e8-813c-9d5fd7510212 | Address on File | | ANT: 3, BLOCK: 3, OK: 100, POT: 3401.79602966, WACME: 25, XLM: 8.01831441 |
| 4a5362f7-ee44-4da1-b870-7c72badbe2ab | Address on File | Contingent | FLR: 586.876782 |
| 3c30a738-a3a8-4e8f-9aa7-4ad772efbff6 | Address on File | Contingent | FLR: 586.8766351 |
| 4a59d131-055d-44d2-9eb8-61f740f61d98 | Address on File | Contingent | DOGE: 227.15117558 |
| 50f89d2e-74be-4b83-82cd-3f041a823498 | Address on File | Contingent | GLM: 26, NEO: 0.975, USDT: 0.02049011, XEM: 60 |
| ff49f52a-3c95-479a-b01c-68df068477c8 | Address on File | Contingent | BTC: 0.00057447, SC: 151.82852909, USDT: 0.00029169 |
| 3f1ed5b1-114a-4cd7-bef0-37c4c4f096c6 | Address on File | | ADA: 0.87688954, BTC: 0.00000012, DGB: 500.008943, ETH: 0.0000463, ETHW: 0.0000463, FLR: 0.00166919, RDD: 4329, SC: 2000, THC: 440.48610547, XRP: 0.0110473, XVG: 1250 |
| 8b0dafba-a827-408f-957a-cdaa23a9f03b | Address on File | | ADA: 22.05563856, DGB: 67.64773928, SC: 2249.34784 |
| 718e8d53-1e2b-464f-adb2-2b231929901d | Address on File | Contingent | BCH: 0.00019455, BTC: 0.00047, NEO: 0.00728182, OMG: 0.97666667, USD: 0.02855543, USDT: 2.46506 |
| d1cdb8ec-4b1f-458e-b9f0-a78f672acefb | Address on File | | NXT: 5889.29889299 |
| dad4b86b-e382-4887-8010-6d27677eae9a | Address on File | Contingent | BTC: 0.00004377, MTL: 5.5, OMG: 10, WACME: 27.5 |
| f3df3220-aad1-49e1-bb57-d9013c88a110 | Address on File | Contingent | BTC: 0.00000078, RDD: 41168.78880385 |
| 974d2abe-f212-43d1-871c-808aae869632 | Address on File | | DGB: 1019.44593113, SC: 2380.91269907 |
| 63d5b2d5-b9f9-4ef8-9701-6f409a820ee7 | No Address on File | Contingent | DOGE: 227.116 |
| 54d574fa-5762-4ef1-a1d3-40138205cdcf | Address on File | Contingent | BTC: 0.00059352 |
| c54fa36c-f1ec-454c-bda9-4c68ea59cc11 | Address on File | | POWR: 100, USDT: 0.00044615, XEM: 12 |
| 21d05c42-619b-49df-beb9-2d7c0b7078cd | Address on File | | BTC: 0.00048963, NAV: 16.6277713, OMG: 0.19405568, SNT: 85.25641026, XWC: 0.00000003 |
| 674d50c5-922c-481f-9a3f-c782aa3fe23e | No Address on File | Contingent | BCH: 0.00059111, BTC: 0.00059111 |
| 278abba9-e4d7-48bd-8615-a4ad2867deac | No Address on File | Contingent | BCH: 0.00059109, BTC: 0.00059109 |
| 1b04da87-2923-4b06-a17a-7d453a8cf7a3 | Address on File | Contingent | BTC: 0.00003152, ETH: 0.00841117, ETHW: 0.00841117 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 86463a26-f8ec-43c3-ad90-7bfd316729d7 | Address on File | Contingent | DASH: 0.06, IGNIS: 4, LSK: 2, NAV: 10, NEO: 1, NXT: 8, OMG: 2, VTC: 8 |
| cb44f893-dfda-42a7-86f1-aa9ab9a48611 | Address on File | Contingent | BTC: 0.00059341 |
| 1fb8f7aa-bbca-4a6f-9730-53b0786e140d | Address on File | | LTC: 0.07306706, SIGNA: 9816.27837259 |
| 27390883-3d98-4f4c-9ff2-90fd6e4a5694 | Address on File | | ADA: 6.27474389, ETHW: 6.92247328, USD: 0.00314575 |
| 38ffbba7-7f9d-48f9-83e4-d06cfd1169cd | Address on File | Contingent | BNT: 27.31302175, BTC: 0.00000011, KMD: 15.84698095 |
| 9ffb4323-11ce-4107-bbdf-244cc660d5e4 | Address on File | Contingent | BTC: 0.00059337 |
| fb934225-0f76-4dcc-863e-54e53691dfea | Address on File | | ARDR: 105.26315789, BCH: 0.00000014, LSK: 8.47658297, USD: 0.00751927, WACME: 25.87367885 |
| bf5b5d9f-e000-4fca-96f7-9fd486edaffa | Address on File | | DOGE: 82.75409271, LTC: 0.13458226 |
| 6bf1cc93-1d55-48e5-9d88-26a053bee1d5 | Address on File | Contingent | BTC: 0.00058177, RDD: 800 |
| 5173623a-5096-4ece-be72-50095379beed | No Address on File | Contingent | BTC: 0.00000002, GRS: 25, POWR: 47.55790403 |
| 7d47c492-3397-4404-8d91-aaea2dd239f1 | No Address on File | Contingent | BCH: 0.00059091, BTC: 0.00059091 |
| 64e80745-38dc-49de-b6e0-2cdcc0ba24ff | Address on File | Contingent | ADA: 45, FLR: 0.00040687, XRP: 0.00269279, XVG: 0.69559589 |
| bc80a5ac-aa1a-481d-a5e6-ce3f85e30b43 | Address on File | | USD: 16.48099359 |
| 6da31b6b-d02a-4869-abf3-05b3c50b8971 | No Address on File | Contingent | QTUM: 6.39489556 |
| e60a39eb-538a-496f-b713-f2d8c8c3cb49 | Address on File | | BCH: 0.00000003, BTC: 0.00000061, DGB: 1980.45501031, FLR: 15.1095, VRC: 126.88805447, XEM: 0.52849243 |
| f9874640-8380-43fa-831f-42e05c974d7a | No Address on File | Contingent | BCH: 0.0003114, BTC: 0.00042578, DOGE: 32.01350723, LTC: 0.02943809 |
| 09ad40e3-23c9-46c8-a8f4-9de1acc9cc0e | No Address on File | Contingent | BCH: 0.0005908, BTC: 0.0005908 |
| 41c9dbff-5ffd-45c5-aff3-438affda4a75 | Address on File | Contingent | BTC: 0.00000504, ETH: 0.00047694, ETHW: 0.00047694, OMG: 17.94007388 |
| af190977-0d0d-44df-8e57-7f09d729a8bc | Address on File | | BAT: 50, ETHW: 1.1713763, GLM: 5, USDT: 0.00148346, XEM: 10, XLM: 22.13965133 |
| a3211ce6-351f-47e4-8203-f3883766baac | Address on File | Contingent | BTC: 0.00000011, ETH: 0.0088768, ETHW: 0.0088768 |
| 989f4701-4f93-4bbc-b5d1-baef431d215c | Address on File | | BTC: 0.00034155, ETH: 0.00000139, ETHW: 0.00000139, RDD: 17450.01366142, USD: 0.00449416, USDT: 0.00181532 |
| 8b2818c7-5f84-4b71-bc94-cd917a2923fb | Address on File | Contingent | IOTA: 90.15443059, POT: 125.63415378 |
| 70e53aff-b18e-4e41-ad63-dc8682e8efc0 | Address on File | Contingent | BTC: 0.00000005, KMD: 56.15531741 |
| 442d455c-4318-4d2f-b123-94c5045ead83 | Address on File | | BTC: 0.00000009, FLR: 69.77394695, XLM: 162.1673693 |
| 408d2568-1b9c-4d77-814b-508ef6ba3b0a | Address on File | Contingent | SC: 2397.13361214, USD: 0.97919176, XLM: 79.41603482 |
| c513991c-8e09-4071-819e-9dad67e47728 | Address on File | Contingent | TRX: 240.535524 |
| 7fba3765-0aa0-4d63-a1ca-a92964eb6df4 | Address on File | | BTC: 0.00002546, RDD: 13768.27625682, TRX: 149.80942368 |
| ba30d158-3e8e-4417-871c-54f1650237e4 | Address on File | Contingent | VTC: 142.896056 |
| aa213230-b953-4a61-925f-d59a1bb1a554 | Address on File | | IOTA: 91.29960374, USD: 0.00545658 |
| 82d786c9-2f1d-4f8f-aea8-99cc22e891be | Address on File | Contingent | USD: 0.00000001, USDT: 0.71076443, XLM: 176.10564812 |
| 93c47a59-69f1-4f88-b5b9-024c4bdfbfa9 | Address on File | | BCH: 0.00004034, ETH: 0.00091012, ETHW: 0.00091012, MAID: 20, STORJ: 37, USD: 0.00497275 |
| dcdfe554-578f-4d0e-889a-8b01412e7a46 | No Address on File | Contingent | ARK: 5, BAT: 10.03117458, BCH: 0.00008461, BTC: 0.00000001, DGB: 77.9296875, LTC: 0.06486503, MONA: 3, SC: 202.96710646, XLM: 34.45482353, XRP: 5.16464741 |
| 2dcd9151-ce48-4e91-a31c-225bf7358563 | Address on File | Contingent | BTC: 0.0001773, DOGE: 21.62375875, USDT: 9.93961336 |
| 70f22ac4-703b-4eb0-b8b9-6ec43d556861 | Address on File | Contingent | BTC: 0.00006418, FLR: 64.02291164, NXT: 50, SC: 2200.76556163, XEM: 100, XVG: 1000 |
| d0f27ac9-96ea-4da2-89d6-19906bd63c81 | Address on File | Contingent | ETH: 0.00887654, ETHW: 0.00887654 |
| 50627b29-7e7f-4b22-ab61-87b87447306b | Address on File | Contingent | LINK: 2.49741326, USD: 0.00135641 |
| ea3d01b0-ed2b-4906-8f1b-fb7316f93e7d | Address on File | | BTC: 0.00059299, USDT: 0.00003308 |
| 8727ab81-9907-40ff-b8d1-2eb8eaf28fd6 | Address on File | Contingent | ETH: 0.00076242, ETHW: 0.00076242, LTC: 0.08752827, UBQ: 4.98222687, VAL: 4 |
| ccc1137b-d08f-44f0-9165-c8d8a47453ce | Address on File | Contingent | BTC: 0.00059294, USDT: 0.00081063 |
| 661f44b3-d57d-48b1-a169-fa9abdc9d04d | Address on File | Contingent | ADX: 75, BTC: 0.00016443, USD: 0.00249835 |
| 92946ac4-2919-453b-8591-a22cd7064947 | No Address on File | Contingent | BTC: 0.00059294 |
| 04438cfc-fede-4d5b-ba90-e5457284fb6a | Address on File | | ADA: 24.14999562, DGB: 334.33611879, USD: 4.95401309 |
| e77d2d4a-c345-43f9-bd4b-491ef3e274f3 | Address on File | Contingent | BTC: 0.00059293 |
| e2e65fca-eee5-41e3-9802-731bc8e83269 | Address on File | | FLR: 88.48378585, POT: 7918.78103826, USD: 0.09513254, XRP: 1 |
| 37171586-61e4-455a-8be2-4d6d9e269a5c | Address on File | Contingent | OMG: 8.07649465, POT: 70, SC: 510, THC: 100, XEM: 234.6330051 |
| 0a587d6d-3665-41b0-ad7a-ab4b41311692 | Address on File | | BCH: 0.00000035, NXS: 232.51400984, USD: 0.00994417 |
| 04aa48a1-f832-427e-9680-6a3c262a8f80 | No Address on File | Contingent | DGB: 2058.82352941, ETH: 0.00000064, ETHW: 0.00000064 |
| 29526de9-262a-439a-99bd-6117e8f57b71 | Address on File | Contingent | BTC: 0.00059291 |
| 9774c1b0-b3eb-4e27-a3c6-293a593e0dc7 | Address on File | Contingent | BTC: 0.00000003, FLR: 5.10929054, THC: 20, XLM: 20, XRP: 33.81508678 |
| 6714f394-e79a-407e-a161-f9cbe5d7b88c | Address on File | | BTC: 0.00013325, FLR: 158.4309761, IGNIS: 29.41481798, NXT: 58.82963596, USD: 0.0059069, USDT: 7.96706673, XRP: 0.00207679 |
| 5f3c23ee-d387-41f6-a95d-3cdd9bd5c1d7 | No Address on File | Contingent | BCH: 0.00000011, BTC: 0.00054261, XLM: 15.6001014 |
| d5ad7b74-8525-4525-b024-599716736af7 | Address on File | | DGB: 2000, PAY: 23.68816419, USDT: 0.21611139 |
| 56e3243f-65e0-4dec-9a2d-c15008e63a24 | Address on File | | HBAR: 300.55516295 |
| d52ddcdf-aee5-483a-90db-889dfa17598e | Address on File | Contingent | ETH: 0.00887225, ETHW: 0.00887225, USD: 0.0030375 |
| 2c47fcdf-b361-4aa4-880f-3a313db45757 | Address on File | Contingent | BTC: 0.00059243, USD: 0.01128136 |
| 025d4c32-d5a0-4651-9544-6e0be93a67ef | No Address on File | Contingent | BTC: 0.00000003, GRS: 46.68001248 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 046be7f0-f734-48c2-8c7f-5efc842446e2 | Address on File | Contingent | BTC: 0.00000007, RDD: 41000.37101755, XRP: 0.15663471 |
| d1759634-2470-4333-babb-2a612604f630 | Address on File | | BCH: 0.00002568, BTC: 0.00059266, USD: 0.0016029 |
| 6e66ed54-4352-484a-afd8-36f0ee5f163a | Address on File | | ARDR: 57.91, ETH: 0.00000019, ETHW: 0.00000019, IGNIS: 641.95229867, NEO: 0.95, USD: 0.00000001 |
| a8f43578-08a1-41c4-8b7f-f23637cf21f2 | Address on File | Contingent | PART: 26.83491848 |
| 45cd2de6-7b41-452c-8888-84eb40a02aed | Address on File | | BTC: 0.00005771, ETH: 0.0000682, ETHW: 0.0000682, FLR: 63.35211061, RDD: 31016.715, XRP: 1.28661177 |
| 868cc53a-03c0-4f47-9155-605bb15e2c6b | Address on File | Contingent | ARDR: 199.91980723, BTC: 0.00000023, IGNIS: 149.60521028 |
| e48f17f5-585f-4e51-8dd3-d225fb2a962c | Address on File | Contingent | XLM: 184 |
| 54c2bb7f-2067-4447-997f-438bf7c8ad5e | Address on File | | AMP: 4724.86897275, BTC: 0.00000001, USD: 0.00000005, USDC: 0.01057288, USDT: 0.15260964, WAXP: 28.0840611, XRP: 0.05127292 |
| 69f0d3f0-cca8-466f-932b-19a214dffa28 | Address on File | Contingent | USDT: 16.40188727 |
| 5ae166bd-2cf1-46d1-99cf-457af236212e | Address on File | Contingent | BTC: 0.00003488, DGB: 349.12602249, USDT: 10.05902255, XVG: 1371.41608219 |
| e9761715-efbc-4c34-a69b-df91ffcb5a6f | Address on File | Contingent | AMP: 5311.89875945, USDT: 0.00000001 |
| b0e40db9-bd40-470b-a2c5-b83ce807b79a | Address on File | Contingent | USDT: 14.13021273, XVG: 1200 |
| aa4db2b4-8c1b-4940-babf-d131f26e147b | Address on File | Contingent | BTC: 0.00000055, PPC: 10.200263, THC: 5589.42351032 |
| c7572b9a-7488-424b-8a35-62b7c63467ff | Address on File | | BTC: 0.00059255, USDT: 0.00475957 |
| 5f7908db-19a7-4992-8ab8-f9e2fc33170f | Address on File | Contingent | BTC: 0.00000047, USDT: 0.00001313, XVG: 8659.62704775 |
| 08e7c3ee-6af9-4c0d-9b34-0093cfef6a64 | Address on File | Contingent | ADA: 44.94824182, USDT: 0.00599204 |
| 2a15ef7a-5969-4998-b893-dec421e8288e | Address on File | | BTC: 0.00025555, ETHW: 0.20877241, FLR: 318.0420491 |
| 5396ff3c-d53e-4193-9b3d-769d0b54adb7 | Address on File | Contingent | BNT: 25, BTC: 0.0000011, FLR: 0.00114135, NXT: 2000, XRP: 0.00755387 |
| 98fd0893-e77a-4b3a-8c7a-4feda01ab6a9 | Address on File | | SC: 4703.85139592, USD: 0.00000002 |
| 6563a37b-f9a7-4175-86ad-a66c415802a3 | Address on File | Contingent | BTC: 0.0004514, NXT: 929.58327827, XLM: 14.75061035 |
| 7b68d7ab-913d-437c-b457-1d9d2d60d238 | Address on File | | DOGE: 221.75890702, USD: 0.36363797 |
| 330cfd55-472a-40d1-bb95-480dd66f89eb | Address on File | Contingent | POWR: 7, USD: 4.2206515, XLM: 124.18671658 |
| 60a5ee73-f596-4c84-b41a-4e07e0625cc5 | Address on File | Contingent | BTC: 0.00000194, BTS: 20.43488938, NEO: 1.61297355, XEM: 35.24802125, XLM: 3.8011544 |
| 66ffd87d-8922-44ca-8311-297bdbe72d2b | Address on File | Contingent | ETH: 0.0088702, ETHW: 0.0088702, USDT: 0.00004409 |
| 119d72d2-dabb-4d92-b72e-76869cd25a75 | No Address on File | Contingent | BCH: 0.0005902, BTC: 0.0005902 |
| 0d3e7ced-97a7-4a87-a09f-51257ef01261 | Address on File | Contingent | BTC: 0.00000014, PTOY: 1183.90957707, USDT: 0.00162818 |
| 80e5f33c-c541-4133-837a-f802374b23b2 | Address on File | | ETHW: 8.0321685, USD: 0.002881 |
| 88886164-5eab-4aff-9fab-b67aac38b933 | Address on File | Contingent | USD: 16.46072527 |
| 78e88ace-79d0-445a-8362-0f4e01ec4262 | Address on File | | BTC: 0.00000012, NEO: 1.79542985, USDT: 0.00221477 |
| 39c100e2-e716-4339-99eb-bff25f7993a4 | Address on File | Contingent | BTC: 0.00000002, FLR: 5.74571477, XRP: 38.02716683 |
| c374400a-8f52-42f3-a9f4-cf30246ee032 | Address on File | | ETH: 0.00886884, ETHW: 0.00886884 |
| 3a4f8df0-c458-4626-a653-cdcbb01d2bfe | Address on File | Contingent | BTC: 0.00000014, SC: 4701.78013483 |
| 39feec11-33fb-4a2d-a606-ecd02d05534e | Address on File | Contingent | BTC: 0.00059249 |
| ea146b28-0ed4-43ba-9750-6ea6957bed0d | Address on File | Contingent | BTC: 0.00000009, HIVE: 28.81708707, STEEM: 28.81708707 |
| eec36810-71da-40e8-9834-b31330e18c56 | Address on File | Contingent | ADA: 8, BTC: 0.00000569, FLR: 4.43637678, LTC: 0.00447784, USDT: 0.31299992, XRP: 29.3615062 |
| 1eb729a9-ef58-4269-bac4-cf10d4dfc45c | Address on File | Contingent | DOGE: 226.71184731 |
| f8d32bfe-d41e-40c1-ac0f-67a62762435c | Address on File | Contingent | BTC: 0.00000022, DASH: 0.00138489, ETH: 0.00000075, ETHW: 0.00000075, USDT: 16.32854122 |
| 326a7035-b79e-4e13-a285-935efe448e68 | Address on File | Contingent | BCH: 0.00109269, BTC: 0.00000141, DOGE: 224.49 |
| 2bbc4664-fb80-43d9-9b28-2b5f29b328da | Address on File | Contingent | BCH: 0.00000027, BTC: 0.00000009, ETH: 0.00885558, ETHW: 0.00885558, USDT: 0.02029657 |
| 53d52fc3-0904-4d6b-856e-d3662c476c95 | Address on File | | BTC: 0.00026788, NEO: 0.98365285, USDT: 0.00012086 |
| e8afa112-f4be-4e0f-9aee-b870fdbee2c6 | Address on File | | BCH: 0.00003881, BTC: 0.00004516, IOTA: 84.24679188 |
| 4057ee22-4e03-4a36-a26a-550dbd255826 | No Address on File | Contingent | BCH: 0.00059, BTC: 0.00059 |
| 8e5c5e56-cdf1-4267-b8c7-cecec2d0d58f | Address on File | | DCR: 1, ETH: 0.00000534, ETHW: 0.00000534, IOC: 10.1 |
| a3918d67-1d90-430c-88ca-fcf24399978e | Address on File | | BCH: 0.00006512, DCR: 1.00170944, USDT: 0.03099237 |
| c4313bde-9599-4d93-b5a9-c3ea892710c1 | Address on File | Contingent | DOGE: 211.23981262, USD: 1.12020478 |
| c1fe1baa-6b82-49cb-b4e1-8d20188191ab | Address on File | Contingent | BTC: 0.00047135, GRS: 9.52816266 |
| b1967613-2305-4c96-8a32-2e1cc7b9c3bf | Address on File | Contingent | BTC: 0.00000004, FLR: 5.74400234, XRP: 38.01583333 |
| 7c179069-77eb-46f9-b7b6-61132a907ca6 | Address on File | Contingent | ARK: 48.23529312, RDD: 5000, XVG: 500 |
| 7624b2ce-0540-4439-aee4-6d0e641829b6 | No Address on File | Contingent | BTC: 0.00052395, XVG: 1000 |
| 7f2ec9e4-5daf-43b1-bf61-2610d563cbf3 | Address on File | | USD: 16.45563567 |
| 324be24c-e50a-4f15-b04e-a7da6b3b762d | Address on File | Contingent | BTC: 0.00000104, FLR: 5.5928629, XRP: 37.01553921, XVG: 212.8038578 |
| 8367b8db-6d66-4875-bf63-fde75cc38acf | Address on File | | ADA: 0.19343025, BTC: 0.00020313, ETH: 0.00520476, ETHW: 0.05840528, USDT: 0.96728997 |
| 2c2d876f-57bd-4e59-8913-ca6864764861 | Address on File | Contingent | LTC: 0.001, SC: 4678.88495127 |
| 414278e6-ba02-4138-95da-464da56dc792 | Address on File | Contingent | EMC2: 2, ETH: 0.00885545, ETHW: 0.00885545 |
| f0be258f-db0d-4710-b4c6-9bdeaf5a86fd | Address on File | Contingent | FLR: 5.74161, USDT: 0.00560434, XRP: 38 |
| eb3ab93b-686a-450c-9efc-0f44045772b9 | Address on File | Contingent | FLR: 551.9603338, USDT: 0.93991145 |
| 9f422e47-8506-4251-8a93-ec3bb18d0c6d | Address on File | Contingent | USD: 16.45326506 |
| 68261d1c-0aae-45a0-a3de-828055df7037 | Address on File | | BTC: 0.0005, FLR: 91.19990789 |
| 72db2213-6509-47d2-9fa8-c8a3a820ff00 | Address on File | Contingent | BTC: 0.00042763, CRO: 68.9665156, USD: 0.00065125 |
| faa2fad9-688b-4e9c-8009-6791b73e9cf8 | Address on File | | FLR: 7.55475, IGNIS: 10, NXT: 20, POWR: 70, THC: 1000, USDT: 2.5241345, XMY: 3000 |
| 7f8f93c3-954b-466d-9e04-a6b325841319 | Address on File | Contingent | BTC: 0.00059222 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 7a420329-0ada-442b-aba8-ade0a880940e | Address on File | Contingent | ALGO: 99.999 |
| 0b125ca9-9514-4790-b927-3cce07daf1d4 | Address on File | Contingent | BTC: 0.00000002, XRP: 38.37855465 |
| 5bd32e81-11c6-4868-92dd-dfe9b16d20d6 | Address on File | Contingent | BTC: 0.00000004, FLR: 5.74161, XRP: 38 |
| 8c882736-11f3-4cbd-b044-3ca5e9668ded | Address on File | | BCH: 0.00000032, BTC: 0.00000046, XVG: 8650.66825 |
| cdd14447-429c-4d47-a14c-585802badabb | Address on File | | ETHW: 4.00199846, NEO: 0.9 |
| b177bba1-236f-4fc8-b550-3e3abe28d650 | No Address on File | Contingent | BCH: 0.00058971, BTC: 0.00058971 |
| da8ce8fa-68e0-4256-81a8-8d2ac93ff645 | Address on File | | ALGO: 0.18978657, BTC: 0.00010924, DOGE: 18.70722881, ETH: 0.00044279, ETHW: 0.00442787, KMD: 0.06826478, MEME: 0.08809615, SUSHI: 0.01995394, UMA: 0.00488721, USD: 11.12867729, ZEN: 0.00115129 |
| 30df62f1-19c0-4eca-b0f1-baf79c1dadb2 | Address on File | | HBAR: 300, USD: 0.0081772 |
| eb8d992c-9276-4d67-9e74-8baf639f55e3 | Address on File | Contingent | BTC: 0.00059125, USDT: 0.02202922 |
| a11cc7cc-9471-4ded-9c21-7b8a29bdeb17 | Address on File | Contingent | ETH: 0.00881422, ETHW: 0.00881422, USDT: 0.0881348 |
| 29e50f91-f59e-4f92-ac7e-54f938409a8f | No Address on File | Contingent | ETH: 0.00000136, ETHW: 0.00000136, NEO: 1.79431256 |
| d988820c-976a-4e79-81d5-ddf6eba9f6ce | Address on File | Contingent | HBAR: 300.13482258 |
| 235bb177-004c-42da-9d78-1277845ab961 | Address on File | Contingent | USD: 16.44713528 |
| c4af243e-f38d-4ab9-9dac-5ca975e27687 | Address on File | Contingent | BCH: 0.00000107, BTC: 0.00059202 |
| 6ba71697-415a-40bd-a0ad-fce4b5141cbc | Address on File | | BTC: 0.000592 |
| ecb37624-8818-4a3b-be17-1c1d485daa1e | Address on File | Contingent | ARDR: 22.74193669, BTC: 0.00000011, LSK: 1.07450309, MAID: 43.6829503, SYS: 50, THC: 124.53183521, USD: 0.00451521 |
| 210e4ea8-c5d8-41ca-9fc2-5aa05ae9eb91 | Address on File | Contingent | BTC: 0.00030726, ETH: 0.00000158, ETHW: 0.00000158, NEO: 0.84002721, USDT: 0.20671131 |
| f207f2d4-c4b6-4adb-9857-bc3c4426dbff | Address on File | | BTC: 0.0000001, ETH: 0.00404222, ETHW: 0.00404222, FLR: 9.80274878, LTC: 0.00242715, USD: 0.00349724, XRP: 4.87804878, ZRX: 29.62464832 |
| 4d847754-45a7-4570-b1be-64a676b21ae8 | Address on File | Contingent | USD: 16.44438877 |
| 5ab7377f-a86d-47b9-a9d2-7d34ff943199 | Address on File | Contingent | BTC: 0.00000466, SC: 2014.49511401, USD: 0.58248145, USDS: 3.30713944, USDT: 4.81346576, XDN: 1422.9936, XMY: 11660.42350318 |
| fb3a3fcc-4923-408f-8e9d-5ca514d62df0 | Address on File | Contingent | DOGE: 226.49294808 |
| bbe41f80-7305-46f7-a11a-478eae1cf558 | Address on File | | ARK: 1.5, GLM: 4, LSK: 3.20609484, NEO: 0.32075712, OMG: 5.0792724, PART: 7.97802537, WACME: 5 |
| c24f3b65-faa3-444a-959d-eb36ac585539 | No Address on File | Contingent | BTC: 0.00059186 |
| f1dee445-6ce0-4672-b033-913c413c2006 | Address on File | Contingent | ADX: 0.0710973, BAT: 10.10087253, LRC: 6.9075926, MANA: 18.13047648, OMG: 0.16, PTOY: 20.50615798, QRL: 13.37095371, RLC: 0.93730432, ZRX: 1.7744643 |
| dc9a7bf9-3759-4633-9b07-13bfda1f6b87 | No Address on File | Contingent | BCH: 0.00000016, BTC: 0.00040297, PPC: 12.88 |
| 6b3826df-0578-4294-85ca-a4ad5f64f31a | Address on File | Contingent | ARK: 30, BTC: 0.00000003, VTC: 69.73089564 |
| c6389e88-91ce-4645-8962-842a47ce9636 | No Address on File | Contingent | BTC: 0.0005918 |
| 9cb5a7c3-499a-4bd4-8da3-3b42bb6d37c3 | Address on File | Contingent | BTC: 0.00042446, MUNT: 1104.85419767, RDD: 1037.4, SC: 1003.04947183, XDN: 2525.15529 |
| 37b169b5-6e35-445b-b13b-22d7223643fc | Address on File | | HBAR: 300 |
| 40f03b4a-6be7-4044-9fcd-69ba8f6127df | Address on File | Contingent | BTC: 0.00000024, FLR: 584.7690642 |
| 647f57a6-d584-4387-8d77-43167c2ea211 | Address on File | | BTC: 0.00006078, DGB: 322.73856248, FLR: 12.0876, RDD: 1250, SHIB: 816817.59487678, THC: 615.14347222, USD: 0.11740548, USDT: 0.91755718, VIA: 19.12622727, XLM: 3.20019965, XVG: 391.548675 |
| f6a20a20-8812-4fff-b33c-a6a0ed261682 | No Address on File | Contingent | USD: 16.4385485 |
| 78c880ff-bee8-4d75-aacf-141fdbaac968 | Address on File | Contingent | BCH: 0.00000035, PART: 23.79813333, USD: 0.00831989, WACME: 55 |
| 24b91b08-d492-4391-8e9f-0c39246d80fe | Address on File | Contingent | BTC: 0.00000017, SC: 4695 |
| c04a7ec9-b6cb-4007-9b00-b7ac5e92eb4e | Address on File | | ETH: 0.00835473, ETHW: 0.0429, IGNIS: 50, NXT: 100, QTUM: 0.00000039, USD: 0.32414665, USDT: 0.00589279, XLM: 0.00043602 |
| 5b99e066-71fc-4054-a4ae-325eec7bd87f | Address on File | Contingent | DGB: 1941.65355879, USD: 0.90186627 |
| b1595c0d-5009-4bdf-b7bc-2a48a64876c0 | Address on File | Contingent | BTC: 0.00023572, NEO: 1, OK: 25, VTC: 5 |
| 0f48ca09-c643-4a9a-9545-20971db786bf | No Address on File | Contingent | BCH: 0.00050959, BTC: 0.00050959, LTC: 0.02853525 |
| a1e15a72-49bd-469b-ad97-06627702c4ef | Address on File | | ARDR: 100, EMC2: 46.84580625, IGNIS: 50, NXT: 100, RDD: 1000, SC: 1000.09207692, USD: 1.81237369, XRP: 0.002, XVG: 1000 |
| 842abd0d-1918-47f6-8fd6-aafaea9c55e2 | Address on File | Contingent | HBAR: 299.9 |
| 5f2836ff-98c9-437c-a01c-e91014ce6626 | Address on File | | ADA: 5.36880492, BTC: 0.00000013, DNT: 300, THC: 1000, USD: 0.00448213, XVG: 2000 |
| 72b90cac-2cfe-43d1-8427-33f6a0f3701c | Address on File | Contingent | BTC: 0.00000025, NAV: 79.2768416, OMG: 15.4435886 |
| 007d9c37-8173-4e0e-aea5-a04d45244bc4 | Address on File | Contingent | BTC: 0.00059145, USDT: 0.00214985 |
| 18b8c48e-e707-4e23-8e4e-893e62e6e64b | Address on File | Contingent | ETH: 0.0088542, ETHW: 0.0088542 |
| 2dc06516-509c-4b72-9ace-0ddfee046f8f | Address on File | Contingent | BTC: 0.00001313, XLM: 179.5290026 |
| bc08dc88-df43-491d-bc98-30fabc1f5301 | Address on File | | PIVX: 74.69340974 |
| c29879de-0751-4d1a-9779-9b40fd1275ca | Address on File | Contingent | ETH: 0.00628045, ETHW: 0.00628045, HIVE: 5.62396778, STEEM: 5.62396778, SYS: 12.91466192, USDT: 0.00000002 |
| 58771506-1128-4bda-9e77-293375e11214 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001, DGB: 1888.15240385, XVG: 697.78140698 |
| d81d9c8d-2a89-4cdd-ab64-05faaee33fc9 | No Address on File | Contingent | BCH: 0.00058909, BTC: 0.00058909 |
| de299750-58c1-414a-8339-4d1196f63db4 | Address on File | | ADA: 44.86752457, USD: 0.00045024 |
| 3e2b7a19-9b75-4b2c-a1fb-0f664acdc957 | Address on File | Contingent | DGB: 2053.82879899 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 7780ccd3-d8f6-4e06-9f94-d8d240d3a0d9 | Address on File | | ATOM: 0.07768043, BTC: 0.00004918, DOGE: 6.04122147, ETH: 0.00473698, ETHW: 1.67410357, USD: 1.58914963, USDT: 0.00000001 |
| 6ee810a9-9144-4c64-864c-d27052a6ff5a | No Address on File | Contingent | BCH: 0.00058904, BTC: 0.00058904 |
| 9646913d-ca04-4542-ac6c-9b88498f0f66 | No Address on File | Contingent | BCH: 0.00058902, BTC: 0.00058902 |
| 7e3b6460-8d9a-4be1-a8d7-d3b21870d0fd | Address on File | Contingent | BAT: 29.26822854, TUSD: 9.94965177 |
| 9d599ebd-0d98-4b4d-973f-f779111e91de | Address on File | | RDD: 40000, XRP: 0.99999523 |
| 56048c2e-13c2-4ed0-a19c-0148e39412bf | Address on File | Contingent | BTC: 0.00000109, VTC: 37.20628963, XEM: 384.387407 |
| d706b8c1-40ab-4095-845e-82dc2bffaf1d | No Address on File | Contingent | BTC: 0.00000052, OMG: 19.05316932, USDT: 0.00046652 |
| 4ddad64b-5314-48c6-a025-c80e60f02098 | No Address on File | Contingent | BCH: 0.00058894, BTC: 0.00058894 |
| 13047055-a207-4cea-b33c-cd4a51417515 | Address on File | | ETH: 0.00000063, ETHW: 0.00000063, FLR: 5.73142382, SC: 0.93024163, USD: 0.00215301, XRP: 37.93258427 |
| b2c7fe36-258a-4390-9d3f-991f6e52ae6a | Address on File | Contingent | DOGE: 226.24618415 |
| 34cf877a-904f-4a01-9476-007b1bdd5268 | Address on File | | BTC: 0.00010464, RLC: 0.01737834, USD: 13.48928611, USDT: 0.00000001 |
| 4786c429-4513-4bff-bf62-57d8c64ab9cb | Address on File | | HBAR: 299.71887605 |
| 6b784163-a6f6-4331-b4d1-fb27f961ccb0 | Address on File | Contingent | BTC: 0.00004792, DOGE: 93.76592491, MEME: 143.83592961 |
| 67db39c3-4852-4e39-a7e1-669806c26fba | Address on File | Contingent | BTC: 0.00000006, NAV: 10, NEO: 1.74873931 |
| 2fdf333c-db03-441f-9de4-7ef0e4ae66a1 | Address on File | Contingent | ARK: 0.9975, DGB: 750.5456, OMG: 11.77033489 |
| c4f41b83-1344-4597-b5d1-8626ab37af84 | Address on File | Contingent | ARK: 7.33562722, BTC: 0.00000002, OMG: 1, SC: 1301.52510606, USDT: 0.00132914, XLM: 100 |
| f70e30df-3e77-46a7-b2cf-898a25051d78 | Address on File | Contingent | BTC: 0.00059103, USDT: 0.00316681 |
| 6db1a207-9387-4e6f-b8c7-7577e98b3dda | Address on File | Contingent | BCH: 0.00000064, FLR: 237.5923492, LBC: 1057.65570976, USDT: 0.01555773 |
| 4f4faf25-0bdf-4b3c-8068-161baf09f344 | Address on File | | BTC: 0.00059114, USDT: 0.00000104 |
| b68683b3-6e99-4628-9c4d-fdd64dba45a2 | Address on File | | FLR: 156.8230523, USD: 0.05329324, XRP: 27.91027011 |
| e85ee489-47fc-4e7e-bd48-d9c6c56f85c5 | Address on File | Contingent | TRX: 230, USD: 0.00959393, USDT: 0.00303103, XVG: 344.460215 |
| b4623922-b7e7-4a2b-b18e-e7d6ba13a9a2 | Address on File | Contingent | BTC: 0.00019795, ETH: 0.00000251, ETHW: 0.00000251, USDT: 10.87447958 |
| 9746b0f7-56b6-4156-9b88-dce804acd0f2 | Address on File | Contingent | ETH: 0.00884814, ETHW: 0.00884814 |
| 97df6a59-9bab-4a34-ba45-d94cc5747c3a | No Address on File | Contingent | BTC: 0.0005911 |
| 8e621207-50a5-4b09-a47a-951c6c13ba52 | Address on File | | DOGE: 0.4473228, ETH: 0.00002502, ETHW: 0.00002502, PAY: 848.46716539, USD: 0.00000001, USDT: 0.00012746, WACME: 218.89284765 |
| 4cba6985-39d9-4481-af94-24bef1f33388 | Address on File | Contingent | USD: 2.38195159, WAXP: 241.2179239 |
| b95c4108-cbc9-4057-a426-e49225092dd2 | Address on File | Contingent | BTC: 0.00059107 |
| ec292f92-2be9-4da2-a323-3f981e9f233e | Address on File | Contingent | BTC: 0.00000001, XRP: 38.26660149, XVG: 10 |
| cd36d945-208d-45b2-9c3d-0e82c7557d08 | No Address on File | Contingent | BCH: 0.00010511, BTC: 0.00010511, DOGE: 185.78999995 |
| d3b62c9c-5dd3-45c4-8ec7-a9f7ff1bd21c | Address on File | | ETHW: 8.00949711, USD: 0.00865447 |
| 75731d5f-41f2-49f3-98cc-41ba8fc97869 | Address on File | Contingent | USD: 16.41945335 |
| a5f81668-59d1-4901-802b-98df1beea9d1 | Address on File | | BTC: 0.00028098, NEO: 0.9398159 |
| 18614c21-206c-414c-a244-ac323fc6348d | No Address on File | Contingent | ADA: 40.76176875, BTC: 0.00000002, XEM: 47.35083841 |
| c911d9bf-cb74-42f4-8bc4-f14fe07ddf06 | No Address on File | Contingent | BCH: 0.00058861, BTC: 0.00058861, LBC: 0.11615171 |
| b84f6114-b396-409e-9ff1-02c21a9a52b4 | No Address on File | Contingent | BTC: 0.000591 |
| 82a8819b-59b0-430a-8985-82c297af1f9e | No Address on File | Contingent | BTC: 0.00059098 |
| 391e1957-43db-49ad-82b4-4d977ecb56ff | No Address on File | Contingent | NEO: 1.79135971 |
| 42f414a0-6699-468f-a493-f2b278d04eb8 | Address on File | Contingent | OCEAN: 51.1422 |
| 0bfe0edd-70bf-4d8f-a70d-971d7bb2fd7c | No Address on File | Contingent | LTC: 0.21090134 |
| b8812255-080f-4e2d-940d-7b6fdb7064a2 | Address on File | | HBAR: 299.55873698 |
| f9a1bd8d-c476-45c9-9817-f5b154fd2765 | Address on File | Contingent | DOGE: 171.42741836, FLR: 0.45151081, USD: 0.71200039, XLM: 21.9464557, XRP: 2.98825778 |
| d5e4ef0f-fcc1-4cad-b9dd-7256257bd5ad | No Address on File | Contingent | BTC: 0.00059085 |
| 64165061-790d-44ed-a1d3-1e144dda5d86 | No Address on File | Contingent | BCH: 0.00058848, BTC: 0.00058848 |
| 3b88ea9d-2175-44b2-9ff9-769bdda39d23 | Address on File | Contingent | BTC: 0.00059082 |
| 69f6dcb2-f824-4e4d-b78a-06671c0f0691 | Address on File | Contingent | DGB: 1586.99645999, USD: 3.71727482 |
| 75db032b-8a0c-44e0-a911-82d918759d5a | Address on File | | HBAR: 299.49991813 |
| f141198d-ca08-48ed-a1b5-3e1b9bb947ce | Address on File | Contingent | BTC: 0.00059078 |
| 219464c7-2ebf-411c-8a51-cfb704be3d66 | Address on File | | SC: 245.616, XEM: 493.735 |
| 8015d03b-95e8-4863-80dc-a816fc0dabe0 | Address on File | | BCH: 0.00024777, BTC: 0.00024777, NEO: 0.975, SPHR: 60 |
| 750787b1-2cb4-4dc4-a8b0-9df121c41016 | Address on File | | BTC: 0.00059071 |
| 1f79def5-9a0d-4584-b8e9-11ec88c7caa0 | Address on File | | ADA: 0.02337366, ETHW: 8.00480652 |
| 3afe9b61-c663-45a5-81d9-1db4c52e1dc6 | Address on File | Contingent | BTC: 0.00059056, USDT: 0.00307943 |
| bf79731f-a97a-4555-b6c2-0da5c5124c9c | No Address on File | Contingent | BTC: 0.00059067 |
| 69e52110-4a19-49ff-9e15-4af56ebbb8d1 | Address on File | Contingent | BTC: 0.00000032, OMG: 19.03927545 |
| 04164ac8-e8b2-4ced-97c7-74d48fa37210 | Address on File | Contingent | SC: 4000, TRX: 1, VAL: 1.15235154 |
| 96ce849d-c6ee-4904-bd2f-6c2b73f0eb3a | Address on File | Contingent | BCH: 0.14732344 |
| 697c9a9c-14c6-45c3-b603-c26f9a33bc1d | Address on File | Contingent | ETH: 0.00884107, ETHW: 0.00884107 |
| 09452360-779d-4332-9fa6-be3e52c7db24 | Address on File | Contingent | DASH: 0.39273228 |
| 467cd95e-e4af-4399-9356-54f948ff717c | Address on File | Contingent | BTC: 0.00050002, USD: 2.516673 |
| a6e4df3d-ecbf-4981-b8ce-d36c53595a22 | Address on File | Contingent | BTC: 0.00000002, XRP: 38.28058019 |
| b44824af-ea21-4730-8512-3c9d222fa708 | Address on File | Contingent | BTC: 0.00003231, ETH: 0.00762041, ETHW: 0.00762041, USD: 0.82437442, USDT: 0.54019019 |
| 76283b2d-806d-4be3-a375-3227ccb5cbb2 | Address on File | | HBAR: 282.42241736, USD: 0.9306125 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| fc0dac5c-6f7b-40dc-99bd-bf33e7903610 | Address on File | | ADA: 44.42224286, BTC: 0.00000358, ETH: 0.00001783, ETHW: 0.00001783, USDT: 0.00674396 |
| c316ea0e-7a79-48c5-b290-949bec61202a | Address on File | Contingent | DOGE: 225.84897769, USD: 0.00916466 |
| 5f18772d-0b83-48b5-83e8-b26e9611ba81 | No Address on File | Contingent | BCH: 0.00000005, BTC: 0.0005355, LSK: 1.76417592 |
| 6079386e-1404-48a6-8717-07260f70182a | Address on File | Contingent | FLR: 3.777375, MAID: 33, XRP: 25 |
| 1e43b120-4524-44dd-b37c-c81599a3bd51 | Address on File | | ADA: 1.21615389, DGB: 1994.90000001 |
| 85c818e7-9f59-4b4e-b374-379ccb9755e3 | Address on File | | ANT: 1, BTC: 0.00000001, DGB: 50, ETHW: 0.00244944, FLR: 3.0219, GLM: 15, SNT: 30, STRAX: 0.5, USD: 0.00421967, WAVES: 0.2, XRP: 20 |
| 6b9cf195-8289-44f7-9d92-923ff2e91449 | Address on File | Contingent | BTC: 0.0000391, ETH: 0.00635414, ETHW: 0.00635414, USD: 1.81328924, USDT: 1.70426831 |
| 5b0440bb-b886-44e2-8bfb-961cf5ef85a7 | Address on File | Contingent | BAT: 76.5907866, RDD: 51.24919922 |
| e9562680-d46b-45ac-861f-0d59a98d8a0f | Address on File | Contingent | BLOCK: 100, BTS: 200, DGB: 200, NXS: 50, OK: 200, POT: 500 |
| 426c4f74-3aaa-459e-94be-ae75c9be05c3 | Address on File | Contingent | BTC: 0.00059041 |
| f9227d15-a43b-4b17-984e-e74f0a9e5cc6 | Address on File | Contingent | BTC: 0.00000004, XLM: 183.24927652 |
| d07a0344-5ce4-4b87-9134-adc083716ffa | No Address on File | Contingent | ADA: 34.2696236, BTC: 0.00000002, DGB: 481.46505682 |
| 5ece87e0-1f07-429b-8392-ef65cbc348c2 | Address on File | Contingent | HBAR: 50.45673098, USD: 13.63677509 |
| 75df7a70-8d99-4762-b8e9-d877f1df6fe3 | Address on File | Contingent | BTT: 662089.15, ETH: 0.00000025, ETHW: 0.00000025, FLR: 2.85155637, RDD: 14200, SNT: 100, XDN: 3000, XRP: 18.87260579 |
| ab296413-941f-4e36-89a9-bf3e0bfbc9e0 | Address on File | Contingent | BTC: 0.00059038 |
| b5e72897-a165-4774-be70-e2952cee3848 | Address on File | | ADA: 0.03237919, BTC: 0.000003, MANA: 1.03322902, MATIC: 17.52824607, USD: 0.0010123 |
| 49542f62-a99e-4d1c-8123-1ea066d89e62 | Address on File | | USD: 14.49627109, USDT: 1.89646251 |
| b2c5f329-c4ef-4e39-bcc0-0f1fbecbdc0e | Address on File | | BTC: 0.00000369, ETH: 0.00024114, ETHW: 0.00024114, FLR: 38.63598057, PINK: 5093.87887016, RDD: 8468.88296471, SC: 708.09506513, USD: 0.00000001, USDT: 0.09477205, XDN: 188307.23616655 |
| aecefadf-96eb-460c-aa2a-8f31b6990cee | Address on File | Contingent | BTC: 0.00059031 |
| 73bf08f0-93e2-428e-82ac-20dd7ab6849a | Address on File | Contingent | BCH: 0.00000436, BTC: 0.00000071, ETH: 0.00001252, ETHW: 0.00001252, NEO: 0.84289558, POT: 4987.52675114, XLM: 1.69716469 |
| 96f883b9-cc16-4fce-954f-06966054b17f | Address on File | | RDD: 40998 |
| 0a5c1ced-5158-40d1-8adb-73a6cbb3e5c9 | No Address on File | Contingent | BTC: 0.00059025 |
| a3dd1951-3337-45c3-a438-b831a104b9df | Address on File | Contingent | BTC: 0.00000018, WACME: 494 |
| 09705562-f025-480a-985d-340b2df4fcbd | No Address on File | Contingent | BCH: 0.00026031, DOGE: 220.09792579, LTC: 0.005 |
| 6c30a182-92d8-43f8-b73c-31a02b50d96e | Address on File | Contingent | BTC: 0.00046061, USD: 3.60106928 |
| cd810b07-7dff-4860-af26-647a44a7b010 | Address on File | Contingent | XRP: 38.25705 |
| aefad564-7cf7-4d77-818f-c8523bf421b5 | Address on File | Contingent | HBAR: 43.66332288, RVN: 76.38269255, TRX: 100, USD: 0.00291, USDT: 5.52469742 |
| 5211da8d-8035-48f5-849b-c560558cce02 | No Address on File | Contingent | DCR: 1.00038548 |
| 9bbc8038-9e09-43a5-b3c5-a9ec2e4e1815 | Address on File | | FLR: 188.113275, RDD: 2500, THC: 1000, USD: 0.00985855, XEM: 100, XVG: 2500 |
| 7f3d65f9-c493-4b48-ba87-d3c238d7d488 | Address on File | Contingent | BTC: 0.00000003, FLR: 5.72269782, XRP: 37.87483253 |
| d6be73e1-d8dd-4e90-a49f-df2dc66b2997 | Address on File | Contingent | BTC: 0.00002832, DOGE: 214.96999995, LTC: 0.00000546 |
| 1afa206f-7a51-45c7-ad53-4242157e52ad | Address on File | Contingent | USD: 16.39397241 |
| 12c8064f-33d9-4e55-a974-b256a7d9632f | Address on File | Contingent | FLR: 574.251657, XRP: 0.6 |
| d0ddc9d0-256b-4f5b-8e06-75c97bc4ec5d | Address on File | Contingent | BTC: 0.00000015, OMG: 19.02623636 |
| 464f33bb-ea92-4cae-b06e-edf1729852a2 | Address on File | Contingent | BTC: 0.00000079, XVG: 8616.53348684 |
| 9eac7d9f-c5bc-470f-8afe-18b05181e9fb | Address on File | | USD: 16.39283154 |
| 9b14efc1-db23-4e86-9a56-3f0a6fdb0d16 | Address on File | | FLR: 583.3747497 |
| af694109-8b29-4d65-b74f-02ff92f4f38a | Address on File | | BCH: 0.02563847, ETHW: 0.53237769, GBYTE: 1.00144, XLM: 19.99802659 |
| e08282c8-e40b-4efa-9bc2-2215aedb401c | Address on File | Contingent | DOGE: 223.80104958, USD: 0.14362401 |
| da06f334-5f50-46b0-a1a3-a194a341cbc6 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.0000002, ETHW: 0.0000002, FLR: 0.00000151, NEO: 0.00560896, POT: 540.82272502, SRN: 108.22099581, THC: 181.35304124, WACME: 10.0205841, WAXP: 249.21743379, XRP: 0.00001 |
| 3ca5226b-23e3-40a9-961f-5f94fedf1712 | Address on File | Contingent | ADA: 10, DOGE: 114.22197842, SC: 508.63603186, USD: 2.65659752 |
| 20e0fd51-f5ea-47c9-9e5d-ae9b138f473b | No Address on File | Contingent | BCH: 0.00058766, BTC: 0.00058766 |
| 3d9f2ec7-6f81-4bd1-a109-02f72fddbc2c | Address on File | Contingent | BCH: 0.00000045, BTC: 0.00059001 |
| 061d4cda-6c82-4a39-97c9-e783b1a03b29 | Address on File | Contingent | BTC: 0.00059 |
| 21c1b9f6-9db5-4245-b6ce-d76c291f0da2 | Address on File | Contingent | BTC: 0.00059 |
| 3f554a70-37ff-4f50-9ee0-be55e364e837 | Address on File | Contingent | BTC: 0.00059 |
| 670af522-eb8b-45f6-87dd-b906c883f389 | No Address on File | Contingent | BTC: 0.00020519, LTC: 0.13733433 |
| 1d7cff01-6761-4651-8071-c656d8fcfeb7 | No Address on File | Contingent | DCR: 1 |
| 34a26c16-a583-4776-b793-98e0342882aa | Address on File | Contingent | DCR: 1 |
| 38171ddb-f40c-404b-ab45-618ddf98c82b | Address on File | | DCR: 1 |
| 41c57d69-0432-4d89-854c-61464dfcaba0 | No Address on File | Contingent | DCR: 1 |
| 1dd1e062-d4f7-4a58-9371-5e8b0f551809 | Address on File | Contingent | BTC: 0.00000004, FLR: 5.44420748, XRP: 36.03168526, XVG: 417.11469534 |
| e0d93869-44d5-4a88-afed-5d51ca34b2c3 | Address on File | | BTC: 0.00058995 |
| e620e9a8-af7b-4988-bb2c-144756bd1734 | Address on File | Contingent | BTC: 0.00000007, NEO: 1.62990196, USDT: 0.00271962, XVG: 761.35374068 |
| e9c0de9b-39f7-463b-bb5c-30c39668674c | Address on File | | BCH: 0.00000048, BTC: 0.00058994 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 399a99cb-b267-4c28-a161-b56e6a8fec4a | Address on File | | NEO: 0.6, SNT: 450 |
| b24d4a9f-9e6e-42d9-9ac2-2ecca4e642f4 | Address on File | | BTC: 0.00058993 |
| 5e74881f-4843-4ee4-8046-f7449f6e71de | Address on File | Contingent | BTC: 0.00000006, DGB: 1816.99658257, OMG: 2, VIA: 4 |
| db1739b0-0c01-4feb-a3db-7831a6c6891e | Address on File | | BTS: 799, FLR: 11.35725894, PIVX: 28.22408287, USD: 0.00213707, WACME: 89.9944075 |
| 79d5c0cf-5edb-4071-8476-1a76b98701a9 | Address on File | Contingent | RVN: 735.84777206, USD: 0.93534083 |
| 5808d37b-f857-4bd7-8970-397537bdf771 | Address on File | Contingent | BTC: 0.00000292, DOGE: 190.33540967, USD: 0.03999952, USDT: 2.43857868 |
| 1c0d361c-08e1-411c-8857-26d619e5221d | Address on File | Contingent | BTC: 0.00058989 |
| 80214667-64c2-427d-beed-14b7048b05d4 | Address on File | Contingent | BTC: 0.00058663, IOTA: 0.5 |
| 4dd9618e-a07c-4079-a0c5-d3a23babd561 | Address on File | | BTC: 0.00058987 |
| c04ee9a5-6daa-4e97-9fcd-70d0db172266 | Address on File | Contingent | NEO: 1.62042846, USDT: 0.00015467, WINGS: 40.77157511, XDN: 1552.65443292, XVG: 731.48710714 |
| 2f0b52fb-9f9e-445d-b38a-f182542e1152 | Address on File | Contingent | BAT: 4.8, BCH: 0.00000008, BTC: 0.00000008, ETH: 0.00000141, ETHW: 0.00000141, THC: 5558.15238489, XDN: 70999.99 |
| dd1965e8-d732-493d-a0e0-8cfe959995be | Address on File | Contingent | BTC: 0.00058804, USD: 0.04992062 |
| 267c27c7-7ead-43a0-8d6c-a88eb75e2e72 | Address on File | | BCH: 0.00000329, ETHW: 7.9968977 |
| a242da08-b729-4bc3-bcc7-312b01762c1d | Address on File | | BTC: 0.0005898 |
| f5485c0a-b528-4f92-98a0-65a48404a6d7 | No Address on File | Contingent | BCH: 0.00149964, BTC: 0.00058001, XLM: 1.16972036 |
| 15830ff3-b887-4b80-a5a1-2e1e1358c580 | Address on File | Contingent | BTC: 0.00058979 |
| c2439d34-21b7-4e03-b8aa-6b368e55975c | No Address on File | Contingent | BCH: 0.00058737, BTC: 0.00058737, GEO: 0.1 |
| a0c89960-639e-46c7-8cc9-95a90ec465a3 | Address on File | Contingent | BTC: 0.00058978 |
| 53812330-7b45-4a39-89d2-427a7dc72184 | Address on File | Contingent | BTS: 44.625, NXT: 16.6709865, REPV2: 2.52879775 |
| 8d3bf349-6f33-4424-9429-74a87790d189 | Address on File | | BTC: 0.00013489, ENJ: 0.009876, ETH: 0.00681443 |
| 47f82a3d-bb1d-40b7-8d7e-7babed57371b | No Address on File | Contingent | BCH: 0.0005874, BTC: 0.0005874 |
| 635f2a1e-a5bd-44c3-a691-0c264cb6db71 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00818463, ETHW: 0.00818463, RDD: 2903.44541667, USDT: 0.03162972 |
| 2f651f85-5f7d-4d8a-b0eb-ffd2d26bb622 | Address on File | Contingent | BTC: 0.00000009, SC: 4680.32786363 |
| dadd1129-81cf-480a-8c3c-113f63ba913d | No Address on File | Contingent | BCH: 0.00058738, BTC: 0.00058738 |
| 0e55cedd-ae48-4392-bbbf-3e64a30fe39b | Address on File | Contingent | ETH: 0.00882715, ETHW: 0.00882715 |
| 3e2bef15-6ce3-44f1-aea3-a94416b35438 | Address on File | Contingent | USDT: 16.31760994 |
| 17767ae5-d18e-42a0-abcb-da58af0dda79 | Address on File | | USDT: 0.00027545, WACME: 493.69591055 |
| 48902be4-f1be-47ed-a4d5-93c269c4f009 | Address on File | Contingent | USD: 0.00541828, XRP: 38.208665 |
| 54317ee7-3e4b-4ad3-833d-0eb79e3fc5e6 | Address on File | Contingent | ADA: 10.28750766, BTC: 0.00000001, ETH: 0.00000071, ETHW: 0.00000071, FLR: 2.07679522, LTC: 0.00000546, SC: 1468.21864, XRP: 13.74496324, XVG: 802.14881708 |
| f2be6ede-d637-4cdf-8848-65662a632ef0 | Address on File | Contingent | BTC: 0.00000307, USD: 16.29581542 |
| 037ffde7-0f72-4415-af6e-3726cbe6ba93 | Address on File | | DASH: 0.34025953, FLR: 76.92349649, USD: 0.00258914 |
| 966c4e47-be02-4e97-9398-ec8c82ae356b | Address on File | | BTC: 0.00055973, FLR: 29.52793255 |
| 262683c9-bc0a-4e13-8176-b9bf15712da5 | Address on File | | DOGE: 126.38424391, ETH: 0.0001599, ETHW: 0.0001599, EUR: 0.17147125, USD: 5.69579734, USDT: 1.01858753 |
| 34614497-8472-457c-aa8a-e42d82e9f449 | Address on File | Contingent | BCH: 0.00001274, RVN: 0.35437405, USD: 16.31752395, XDN: 1200 |
| 7e44e994-572f-4586-8648-526b989d71c6 | Address on File | Contingent | ADA: 43.6313133, BTC: 0.00000003, RDD: 1000.16636719 |
| 7dca5c31-5c7d-46ea-9923-49279e6cf1ca | Address on File | Contingent | BAT: 8.27106915, BTC: 0.00004264, FLR: 57.44802115, LBC: 112.76543596, LSK: 0.93665509, NAV: 13.46153846, OMG: 1.73161172, POWR: 43.9802474, VRC: 39.69504126, VTC: 6.92584726 |
| e05ccc88-f9b3-4169-9884-5366522e5fb7 | Address on File | Contingent | ETH: 0.00000007, ETHW: 0.00000007, FLR: 5.71709335, USDT: 0.00006749, XRP: 37.83774019 |
| 0e2da37f-63ae-4b6b-a86b-abc91234822a | Address on File | | BTC: 0.00034913, XLM: 74.62352658 |
| 82e77795-b44b-4f9f-b2bc-4c1c09e74465 | Address on File | | BLK: 50, BTC: 0.00000001, EMC2: 145, ETHW: 0.04380019, MORE: 10, MYST: 10, NXT: 210, POWR: 55, RDD: 1000, SC: 500, SIGNA: 250, THC: 30, USD: 0.00000002, XDN: 1100 |
| 69f6f845-eecf-436c-bae8-074c0601629e | Address on File | Contingent | BCH: 0.0000127, ETH: 0.005, ETHW: 0.005, NEO: 0.7743256 |
| 7c379fb4-9f69-4c87-8274-d883cda442ad | Address on File | | BCH: 0.00073948, BTC: 0.00000001, DASH: 0.00022219, ETH: 0.00000001, ETHW: 0.00000001, IGNIS: 7.5, NEO: 0.0104931, NXT: 15, POWR: 100 |
| 5f4cc1a1-491a-4b33-b86d-343819352bc8 | Address on File | | DOGE: 225.5830403, USDT: 0.00000001 |
| b1024f3e-2ed5-40f4-a97c-56b5f121265b | Address on File | | BCH: 0.00000616, FLR: 1.0313393, USD: 13.41531781, XLM: 0.00029263, XRP: 6.82576724, ZEN: 0.00081932 |
| b081597b-9dd8-4b3c-bf64-2e81b29af85e | Address on File | Contingent | BTC: 0.00057461, USDT: 0.08707476, XDN: 7409.92875 |
| c9fd7b47-d01c-4274-932d-57a098d9f6a0 | Address on File | | BCH: 0.147, USD: 0.00295402 |
| 1b293eb5-ab4f-414d-a781-b6a257806c9a | Address on File | | BTC: 0.00000006, XLM: 182.95090076 |
| 1bc23846-a40c-45c4-957d-7c222c455766 | Address on File | Contingent | BTC: 0.00058945 |
| 5d5e674a-91e9-441e-8e8a-3800169aeb6c | Address on File | Contingent | ADA: 41.81999565, BTC: 0.00003818 |
| 76b50df8-d664-4d06-a8f4-7bf476075ae6 | Address on File | Contingent | IGNIS: 25, NXT: 50, POWR: 100, USDT: 0.00001878 |
| 6a186273-aad6-494a-ae4d-dbc4154efd6a | Address on File | Contingent | HBAR: 298.81354944 |
| f1c57a6e-1eac-4098-a4cf-3f1f12bdd481 | No Address on File | Contingent | BCH: 0.00058706, BTC: 0.00058706 |
| 8b436656-87a3-46b0-ab07-3a922433120c | Address on File | Contingent | LTC: 0.21035899 |
| eac3fb30-8365-4e9e-b9ba-a597b93e1a16 | Address on File | Contingent | BTC: 0.00058939 |
| 25a682ae-d1c4-4d2b-9873-8de1882172fc | Address on File | Contingent | BTC: 0.00000009, WAXP: 281.29067245 |
| 0e7e96f4-77e8-4207-97a1-b9d79e3478b2 | Address on File | | USD: 16.37287815 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 727991e8-5474-4a52-9b1d-dab7a5b9f271 | Address on File | | ETH: 0.00119118, ETHW: 0.00119118, THC: 5552.11268087, USD: 0.30592424, USDT: 1.63496669 |
| a8654d73-3a85-4aaa-94b6-df37b94d3220 | Address on File | Contingent | BTC: 0.00004357, SC: 4331.85310185 |
| 2b873c91-3ff8-4f14-b079-f0ca505ff52b | No Address on File | Contingent | BTC: 0.00055085, OMG: 1.239979 |
| 0c0c29d9-6b85-4786-8648-5eeaf016a73e | Address on File | | BTC: 0.00022358, BTS: 1000, DOGE: 0.49961069, IOTA: 0.62645944, TRX: 0.01059887, USD: 0.00340094, USDC: 0.72089661, USDP: 0.05424683, USDT: 0.49707659, WAXP: 0.82988669, XTZ: 0.08859926 |
| c7654ebe-1c85-444b-96ab-0eff37797044 | Address on File | | BTC: 0.00000023, USD: 16.3635081 |
| 572f782f-5d19-4763-966c-7df73f3dbedc | Address on File | Contingent | DOGE: 225.46506762 |
| 60d7f9e5-b209-4a6b-adc6-c0001f1a9e64 | Address on File | Contingent | BTC: 0.00000002, FLR: 5.71364784, XRP: 37.81493658 |
| 5a6347ca-80f6-4c23-bc56-f9542054dc10 | Address on File | Contingent | ADA: 44.69805256 |
| e8236827-bf11-4545-936c-555822136434 | Address on File | | HBAR: 298.69306922 |
| 1aaf0e50-a282-4198-b0ef-f81901ed6f86 | Address on File | Contingent | ETH: 0.008, ETHW: 0.008, USDT: 1.51437587 |
| c9c8eae8-14af-402c-848b-e526ec777017 | Address on File | Contingent | OMG: 19, USDT: 0.00066464 |
| 65056dd4-f807-4695-8c4a-a5d053aa462d | Address on File | Contingent | BTC: 0.00058913, USDT: 0.0004374 |
| 291d514d-5e22-4489-b90e-9bedd1e2bdfd | No Address on File | Contingent | BCH: 0.00027, BTC: 0.00027, XLM: 98.72469872 |
| b24338ba-fadb-4495-af7a-1afc2c696a63 | Address on File | Contingent | BTC: 0.00001106, HBAR: 270, USD: 0.57509781, USDT: 0.68507219 |
| 8abd6d07-2e21-4a8f-8ff0-9d3e23bae7bb | Address on File | Contingent | BTC: 0.0005888, USD: 0.00866172 |
| a8f4bca9-5538-49a1-a516-21627885fbb3 | Address on File | Contingent | ADA: 3.04807791, DOGE: 0.68019314, FLR: 0.00013417, XRP: 0.00088798, XVG: 8000 |
| c216dd7a-4084-43e4-9f07-3c2d5dbb9c1a | Address on File | | BTC: 0.0005891 |
| 5d2fbfdc-c5dc-41d0-8221-022f7fec1755 | Address on File | | USDT: 16.30052977 |
| 43911dff-437f-4979-be43-9154704e039e | Address on File | Contingent | BTC: 0.00056163, SRN: 448.250625, XVG: 0.39688559 |
| 96500e5d-379e-4371-aac8-f0f25d9d2697 | Address on File | Contingent | BTC: 0.00000011, XLM: 182.81548662 |
| 016c6df2-9991-4891-84e5-8d66e24de7a5 | Address on File | Contingent | BTC: 0.00058907 |
| f483d24e-020e-4cd8-b0c8-b2a7a6f1284e | Address on File | | ENJ: 47.46196891 |
| c3c310e9-72a3-4eaf-9e3a-e860c528c4e5 | Address on File | Contingent | BTC: 0.00000003, RDD: 5474.08536585, XVG: 7460.12981167 |
| a33fb657-36a9-4dad-909a-dccaa91fc0f3 | Address on File | Contingent | MEME: 284.09090909 |
| b488c565-9f4b-4f05-8cbd-3e857c0f504a | Address on File | Contingent | BTC: 0.00052846, DASH: 0.003, LTC: 0.02 |
| 7d8db894-e3c8-4870-b38a-3f12254ea49c | Address on File | Contingent | DGB: 3.72213887, ENJ: 0.32182104, USD: 0.73905741, XRP: 36.125051 |
| ae6e2de8-0125-4861-895a-3fce39bbcaa0 | Address on File | Contingent | BTC: 0.00049876, FLR: 0.5664844, LTC: 0.00000546, XLM: 9.86848273, XRP: 3.74919357 |
| b9af9006-6666-4db8-b975-d53dce002d77 | Address on File | Contingent | BTC: 0.00058623, XLM: 0.85214192 |
| 8cf89176-ca18-4fe2-b996-f390d3d77142 | Address on File | Contingent | BTC: 0.00000112, NEO: 1.78189484 |
| d194b93a-7b57-4f98-a406-6963928b7c53 | Address on File | Contingent | BTC: 0.00000008, NXT: 42.55273629, RDD: 3000.08417647, SC: 4297.34001999 |
| d8110343-3016-4989-82d3-fd57232f4c5e | Address on File | Contingent | BCH: 0.02638728, BTC: 0.00000005, EMC2: 40.98192276, FLR: 4.55339162, XRP: 30.13595166 |
| 34481c8f-9fb0-4908-b949-4d17f070ab59 | Address on File | | BTC: 0.00012544, DOGE: 111, FLR: 0.01311401, USDT: 3.9388705, XRP: 0.08679315, XVG: 434 |
| 24070b64-58d2-4aea-a887-c93a28c6d7d1 | Address on File | Contingent | ADA: 44.4339124, BTC: 0.00000314 |
| 18400450-43dc-4903-9b31-8a6c2f4efff4 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000085, NEO: 1.78229588 |
| 52a67037-7fb9-476e-a539-345860500eb3 | Address on File | Contingent | SC: 4673.72711042 |
| dcf5c5db-a708-4553-a873-1c7658ff501c | Address on File | | FLR: 564.18873, USD: 0.00000003, USDT: 0.50216516 |
| 1c70a224-67e8-44ca-90ba-5812eb7eb079 | Address on File | Contingent | BTC: 0.00000011, POT: 750, RDD: 37698.9798913 |
| 39bea314-2bff-4829-a498-877d3c65da91 | Address on File | Contingent | BTC: 0.00058866, LTC: 0.00000546, USDT: 0.00262787 |
| edd03c58-afc3-404d-939a-2691af3b066f | Address on File | | DCR: 0.07930116, FLR: 535.8285317 |
| a69f3e83-f19a-4eba-bc70-99d531e55085 | Address on File | | ADA: 3.76193109, DOGE: 206.31707355 |
| 39d9c1e7-c067-43e4-aaca-9048fc5e88cd | Address on File | | BAT: 76.4650577 |
| 0c6486e7-1490-4c92-927b-19014157c9f3 | Address on File | Contingent | ADA: 44.60701259, BTC: 0.00000002, ETH: 0.00000835, ETHW: 0.00000835, USDT: 0.00352382 |
| 00e069b8-79da-4070-a648-df754684f7ce | Address on File | Contingent | BTC: 0.00031651, NEO: 0.82367436, USDT: 0.01249697 |
| 8d75a6b0-79b4-46af-8a1c-c5c315b46a6a | Address on File | Contingent | OMG: 18.9858251 |
| e7b6aaef-1e0d-4e9f-b19f-d9a5995e61cb | Address on File | Contingent | DOGE: 156.6322314, USD: 4.98284968 |
| 61941bdc-46e7-44e0-ab5c-a866639611dd | Address on File | | DGB: 2044.25233923, USD: 0.00000001 |
| ba1e6f09-d55d-4892-a24e-99ff96a506fe | Address on File | | BTC: 0.00001877, NXT: 100, POT: 1000, SIGNA: 700, SYS: 100, XDN: 500, XVG: 500 |
| 9da6a71c-92c7-4279-a45a-352d638a43fb | Address on File | Contingent | ARK: 15.31839254, KMD: 4.82, STRAX: 11.29808561, USD: 2.0565476, XEM: 101.429962 |
| ef202308-1005-46fd-a4ca-ca4ae8ddcc09 | Address on File | Contingent | BTT: 46830.81, USD: 15.76843116, XVG: 307.592 |
| 2aa6a73c-db93-4719-9562-705100f0cd2d | Address on File | Contingent | ETH: 0.00019633, ETHW: 0.00019633, NXT: 4000, POT: 1500, THC: 1000, USDT: 0.03809842 |
| 8a032281-aee0-4d15-b386-8981f4f56f07 | Address on File | | BTC: 0.00000119, DOGE: 222.11507225, USD: 0.17549859, USDT: 0.01786771 |
| 40b720a5-dc6c-454a-8a13-34d4db4843c1 | Address on File | Contingent | BTC: 0.00000008, MER: 100, POT: 140.779955, POWR: 100, USD: 0.00038647 |
| fabede12-e285-4a88-9ea2-ba76d6c1edd7 | Address on File | Contingent | BTC: 0.00000008, DCR: 0.9975 |
| fe25d887-4960-43f0-a907-e711db325701 | Address on File | | BTT: 158658.292, DASH: 0.01, HBAR: 37.02805125, RDD: 15000, RVN: 82.07940346, SC: 600.43982216, USD: 0.00830078, WAXP: 31.81629095, XVG: 51.848, ZIL: 87.26499221 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 1891a0a2-3ffe-460d-9d4e-fb1926ee69cb | Address on File | | BTC: 0.00023511, ETH: 0.00000533, ETHW: 0.00000533, FLR: 45.34425628, IOC: 50.68185176, OMG: 9.57476112, USDT: 0.00368963 |
| df585a5e-0861-4d0e-b980-6e98d0d3c00f | Address on File | | EUR: 0.05517567, FLR: 52.88325, HBD: 8, RDD: 3000, SIGNA: 500, STORJ: 15, USD: 0.20300631, WACME: 10 |
| 813468c4-3c7e-4f04-ba7f-f54092c8a245 | Address on File | | BTC: 0.0000001, DGB: 2043.47047414 |
| 4c2af9e8-9ffc-4445-9e6e-de3f6d2cfde0 | Address on File | Contingent | BCH: 0.00000232, BTC: 0.00025332, ETH: 0.00000326, ETHW: 0.00000326, NEO: 0.96790157, USDT: 0.43414933 |
| f20e5662-0ac5-40f8-bed8-515d75fd8977 | Address on File | Contingent | ARK: 0.74699999, BTC: 0.00000002, HIVE: 3.733, RDD: 35000, STEEM: 3.733, USD: 0.00864539 |
| b7b15c41-dfb6-4209-8a00-028d758f67aa | Address on File | Contingent | ADX: 15, BTC: 0.0005, FLR: 0.02766528, XRP: 0.18309859 |
| 36026042-1f2a-4dbf-8860-9a340d11c630 | No Address on File | Contingent | BCH: 0.00058619, BTC: 0.00058619 |
| ac0a3b19-0aa7-4a19-9494-f320c1522cf2 | Address on File | | BTC: 0.00058538, ETH: 0.0000473, ETHW: 0.0000473 |
| c5d2914b-d719-4d8a-bc11-214e5219aebc | Address on File | Contingent | ETH: 0.00878919, ETHW: 0.00878919, USDT: 0.03695362 |
| 338b2380-50ad-46d5-86f9-74f4ef9adc23 | Address on File | Contingent | ADA: 1, BTC: 0.00000009, ETH: 0.00861015, ETHW: 0.00861015 |
| 2ce5ded3-0550-4e86-9805-5f15e4f26749 | Address on File | | BTC: 0.00000021, NXS: 230.83044379 |
| 507b6008-d68d-4dc1-8177-8390f184dc99 | Address on File | Contingent | BTC: 0.00058847 |
| 90b7a340-3d1e-461d-9994-ab5efe8cd155 | Address on File | Contingent | BTC: 0.0004885, ETH: 0.00133539, ETHW: 0.00133539, QTUM: 0.000105, SRN: 0.01922666, ZEC: 0.009 |
| 410a21b3-5ff7-4cf6-9889-23b2f0a2cb8c | Address on File | | XRP: 38.142671 |
| 45161873-ab7b-4319-a0c3-853ce0c375d3 | Address on File | Contingent | ADA: 0.1044323, ETH: 0.00384932, ETHW: 0.00384932, NEO: 1 |
| f5b15a5e-59bd-4bf2-9ead-830bf609bdb0 | Address on File | | ARK: 0.89719626, ETH: 0.0000061, ETHW: 0.0000061, FLR: 572.3357452, FTC: 1 |
| 3b059af8-8b2b-41c8-b8cc-0bb49779c906 | Address on File | | BTC: 0.00028551, GEO: 5, MEME: 40.954785, OMNI: 1, USD: 1.60423549, USDT: 1.70482569, XVG: 827.24547983 |
| 20240e6d-6015-4d9f-a1b4-ab19ba6fa031 | Address on File | Contingent | BTC: 0.00000221, GLM: 75, MORE: 2.58171993 |
| 4a71213c-5872-453a-8910-c6235084f127 | Address on File | Contingent | LTC: 0.21 |
| ba586375-d2bb-4d66-9eb7-28a7e0088c58 | Address on File | Contingent | BTC: 0.00057902, USDT: 0.00462806, XRP: 0.59648656 |
| 8a05ec47-4cac-4079-8c51-0f92ad68226f | Address on File | | USD: 16.34531978 |
| 7d2a22af-8f5c-4a0c-93c5-ce4f208b64ea | Address on File | Contingent | BTC: 0.00000052, ETH: 0.00000026, ETHW: 0.00000026, LTC: 0.20978213, USDT: 0.00069961 |
| c170bf67-aa53-4120-bd2a-ca3249e27a5e | Address on File | Contingent | BTC: 0.00000005, GBYTE: 1, NEO: 0.28445, OMG: 2.5, USDT: 0.93928447 |
| 6174f4c7-e8fe-4cee-87b3-b9b975ff8e8f | Address on File | Contingent | ARK: 8.56234632, BTC: 0.00000001, EMC2: 4.04065535, GLM: 60, XVG: 464.90888889 |
| 75f0e867-12a2-4de2-91e9-5ac63c01d5d6 | Address on File | Contingent | BTS: 1900.487 |
| 82d411cf-18c8-4cbe-8ad8-3bf0cdfa859d | Address on File | Contingent | BTC: 0.00000789, FLR: 5.62875906, XRP: 37.25311268 |
| dd5450e0-a3d6-4049-a974-13a15fe0d12b | Address on File | Contingent | DOGE: 223.97610922, USD: 0.08304593 |
| 957d272b-6661-4158-9e1b-672993b911a2 | No Address on File | Contingent | BTC: 0.00000008, NEO: 1.78296773 |
| 23b57610-6149-47dd-bcfc-934fa7e0abf0 | Address on File | | ETH: 0.00880562, ETHW: 0.00880562 |
| b15d2a2f-dd31-443e-a71e-5fd2dec5dae6 | Address on File | Contingent | SC: 4669.29703733 |
| 3872c895-9984-434f-9e07-ec67cefe12ad | Address on File | | BAT: 10.12489083, BTC: 0.00000001, ETH: 0.00000371, ETHW: 0.00000371, IOTA: 77.369, USD: 0.21188476 |
| ab9b18a6-1c43-49cc-8e93-af411bf521cc | Address on File | | BTC: 0.00058824 |
| 2fa91acb-a1c4-4f2f-b0e8-d4350b293449 | No Address on File | Contingent | BCH: 0.00058587, BTC: 0.00058587 |
| b3da5120-94f6-400d-8283-105428233aa9 | No Address on File | Contingent | ADX: 100, BTC: 0.00001696 |
| ae22b6ba-beac-4f94-995b-106c95fce6bb | Address on File | Contingent | USDT: 0.00953255, XVG: 8595.44230937 |
| a041fa95-a33e-4352-9697-7a93737adb46 | Address on File | | BTC: 0.00026576, ETH: 0.00001642, ETHW: 0.00001642, NEO: 0.925, OMG: 0.00000007, USD: 0.44941272 |
| 1ee5df97-b907-42cb-8643-057ada56ef3c | Address on File | Contingent | SOLVE: 618.99564889, USDT: 2.15694872 |
| 60764d5c-9f3c-464c-a7e5-828a6241d758 | No Address on File | Contingent | XLM: 182.57242697 |
| c66ea0dd-ace4-46d5-9084-43945c45ac25 | Address on File | Contingent | GLM: 75.25446614, USD: 0.00227071 |
| 9c09267e-1edf-4452-ac8d-597f9390cdca | No Address on File | Contingent | BCH: 0.00399259, BTC: 0.00056557, EMC2: 18.69937903, MUNT: 1.70286881, XVG: 5.390442 |
| cb800f89-b1cd-4dcd-8837-1505620a16da | Address on File | Contingent | BCH: 0.00000007, DOGE: 225.06206779, USDT: 0.00000002 |
| 79713330-b665-4a16-a449-ef9acd97a541 | Address on File | Contingent | LTC: 0.00000546, NEO: 0.975, USDT: 7.37370347 |
| b1ae5c65-6b0a-43ed-b5c2-14bef3b097dc | No Address on File | Contingent | LSK: 17, SYS: 13.29756099 |
| b490ea94-b35c-4571-9cc5-84886baed548 | Address on File | Contingent | BTC: 0.00000039, ETH: 0.00005921, ETHW: 0.00005921, NEO: 0.97894811, POT: 71.25, RDD: 17812.5 |
| 0baf1d2a-1f9f-470f-8851-1921bb9f4137 | Address on File | Contingent | BCH: 0.00000024, BTC: 0.00056923, NEO: 0.0572755 |
| 851132b3-4daa-4ee6-b12a-2fd12ec05735 | Address on File | Contingent | ETH: 0.00000968, ETHW: 0.00000968, FLR: 580.5307379, USD: 0.0057473 |
| b5634994-0fb1-4237-a1df-168f6ec39ee7 | Address on File | Contingent | BTC: 0.00050251, LTC: 0.02808591, XVG: 100 |
| 79aa6906-f711-4894-8a0f-0e52e7f6c0e1 | Address on File | Contingent | BTC: 0.00000077, ETH: 0.00015431, ETHW: 0.00015431, RDD: 40070.87608696 |
| e3f21e90-4e4b-40fa-9dcf-8abb6f6265aa | Address on File | Contingent | BCH: 0.00000314, USD: 0.00002564, USDT: 16.26978331 |
| 87c343a8-c4e3-4cb7-8f21-2999425178a5 | Address on File | Contingent | BTC: 0.000588 |
| e99d92fa-191d-4128-99e1-caf86d8fc9af | Address on File | Contingent | BTC: 0.00058799 |
| 7f46519d-ac89-496f-a4b8-2aa6e27dd766 | Address on File | Contingent | USD: 0.00000001, WAXP: 280.66257068 |
| 39de9263-ec97-445f-bfa9-3dd5e3a194f7 | No Address on File | Contingent | DOGE: 224.99000155 |
| ae469a34-36cb-45b8-b7e5-ba4279cf32ca | Address on File | Contingent | LTC: 0.00000546, THC: 6213.50386122, USD: 1.45605083, USDT: 1.20279251 |
| e2ac7413-d6c8-46c6-b688-dfa68cb7b97e | Address on File | | DOGE: 224.9314094, USD: 0.00313819 |
| e3f46607-37fb-40c3-811b-f23683310876 | No Address on File | Contingent | BTC: 0.00058792 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 4936ee8b-ccc1-42a3-b492-691cfdc8075d | Address on File | Contingent | BTC: 0.00000003, LTC: 0.01201024, ZEC: 0.4644468 |
| 661bdd6e-809f-485b-a3c9-e0b1ad3eb30f | Address on File | | HBAR: 298.03118611 |
| fa2494f9-b6bf-4b48-9f34-31fa56578f27 | Address on File | Contingent | SC: 4665.97998994 |
| 9179765d-950d-4594-bb62-2d1788f99c4f | No Address on File | Contingent | BCH: 0.00058549, BTC: 0.00058549 |
| 5da03c89-4869-4304-abaf-4215b33728a8 | Address on File | | BTC: 0.00058737, ETH: 0.00000458, ETHW: 0.00000458, USD: 0.00418899 |
| 0567d96c-7ad8-40dd-96bd-a9684df07489 | Address on File | Contingent | BTC: 0.00000008, DGB: 1658.94002488, RDD: 2449.29976027, SIGNA: 1888.07815068 |
| 8dd42959-ac84-4c37-b430-27fd43a54b49 | Address on File | Contingent | BTC: 0.0005645, ETH: 0.00015716, ETHW: 0.00015716, USDT: 0.35473758 |
| a9c36dab-06c0-460a-af93-3333c792155d | Address on File | Contingent | BCH: 0.00000012, BTC: 0.00002096, MAID: 50, SC: 2082.10221154 |
| 0afd7c1d-e557-4e0a-be1a-5df9d6de8e8a | Address on File | Contingent | DOGE: 224.9193383 |
| 3a8b5040-834a-4e3f-aeca-ee2c97d0e542 | Address on File | | BTC: 0.00020415, ETH: 0.00000932, ETHW: 0.00000932, NXT: 3800, USD: 0.00017333 |
| b5dd323d-0e47-478b-885f-447fb2cd75fd | Address on File | | USD: 16.32892257 |
| 5bf993b8-135c-40b6-ae9a-76344e817ad2 | Address on File | | BNT: 11.14683652, BTC: 0.00036128, USD: 1.463238 |
| 4b4a4135-b737-4a1f-b12f-e4c2743eb6d1 | Address on File | | ADA: 0.80748986, BTC: 0.00010066, DGB: 156.5562935, DOGE: 3.95640165, USD: 2.32355941, USDT: 7.74825888, XTZ: 1.74538304 |
| cf35c255-d016-44ff-9ab5-5c7b9a5e410c | Address on File | | FLR: 273.2975686, IGNIS: 503.76837529, SC: 100, USD: 3.54337253, XRP: 0.77969925, XVG: 1001.28974524 |
| 812645ab-5b1c-413d-bab9-2b8551d33432 | Address on File | Contingent | WACME: 492.0628666 |
| 58f374b6-9655-4cd3-b6c0-cfba41f02047 | Address on File | Contingent | BTC: 0.00000002, EMC2: 26.23634314, LTC: 0.20665743 |
| 88e4920f-ba09-4277-b843-64d7950828ad | Address on File | Contingent | BTC: 0.00057151, NEO: 0.00437887, XRP: 0.95507585 |
| 20b8e147-5013-4458-9a60-1b5b1d392c82 | Address on File | | DGB: 278.26086957, ETHW: 0.02594121, IOTA: 32.50405316, LINK: 0.76534852, USD: 0.00217046, WAVES: 1.89303124 |
| 51d01cac-ab2d-4b3a-abb2-e767fad8bf7e | Address on File | Contingent | BTC: 0.00058767 |
| 458c4a9e-6727-4e8e-9107-443801bf5d90 | Address on File | Contingent | FLR: 580.6850002, USD: 0.00776468 |
| bbf881b9-3ea6-425d-acb6-74c04b9619b4 | Address on File | Contingent | BTC: 0.00058763 |
| a84ab589-5d22-46be-9575-59482b97a50f | Address on File | | ADA: 0.01417925, BLK: 218.27133479, BTC: 0.00000008, DGB: 115.76402321, EMC2: 15.35560345, ETH: 0.00000038, ETHW: 0.00000038, IGNIS: 14.14759834, LSK: 2.06212381, NEO: 0.08060121, OMG: 1.42212865, PAY: 4.09912789, POT: 167.75769869, POWR: 5.24944743, STORJ: 9.20161645, STRAX: 0.7875, THC: 613.74524686, USD: 0.00523009, XEM: 52.08877285, XLM: 18.15470172 |
| 4940fa3d-d578-4e3b-92c0-f26cb319a96d | Address on File | | HNS: 863.739299 |
| 6324b79d-03d2-431a-a128-56221fdcf64e | Address on File | | USD: 3.02152111, USDT: 13.24998708 |
| 38797b56-9740-43b0-aace-ac2b04819d8e | Address on File | Contingent | ADA: 0.15178291, BTC: 0.00058557, USDT: 0.00111078 |
| 0f0580c8-7e20-4c97-b05a-71661c68980e | Address on File | Contingent | DOGE: 0.58015471, USD: 0.0063018, XVG: 8566.08374384 |
| b3d03918-5857-4467-9a17-cd2626a42738 | Address on File | Contingent | BTC: 0.00000011, LTC: 0.20966849 |
| 0164ce15-5a56-4afb-9579-bfd895d478ef | Address on File | | ETH: 0.00000125, ETHW: 0.00000125, FLR: 27.07539413, GLM: 50, RDD: 5479.0800743, XRP: 0.00000762, XVG: 1323.08994627 |
| 1dec6f48-5fef-42cb-b40f-75e4b5da9446 | Address on File | Contingent | BTC: 0.00000003, NEO: 0.975, RDD: 18466.84281646 |
| 0787c99f-54c6-427f-99e0-e35cf5dd35f7 | No Address on File | Contingent | BTC: 0.00000026, VTC: 141.50917317 |
| 9d1914df-8aed-482b-9fb1-a4429f0fdae6 | No Address on File | Contingent | LTC: 0.20970134 |
| d7258e4c-ea02-4182-81da-aa43c096f800 | Address on File | | BTC: 0.00010425, ETHW: 1.79846851, EXP: 437.1759961, GAME: 124.10154, IOC: 822.85937957, MAID: 1, NEO: 0.24611519 |
| d190d417-af7e-4099-b485-4b5955876d25 | Address on File | | BTC: 0.00000398, MEME: 200.19677933, PINK: 293.79717973, RDD: 483.68775, SC: 244.54687134, TRX: 44.27753963, USD: 0.47650099, XDN: 1047.73809, XMY: 1093.92416875 |
| 7e8fcb00-5245-480d-9572-68de55b6b61f | Address on File | Contingent | USD: 16.32089402 |
| 5dbd64e1-d438-4e7d-b506-77ec34192562 | Address on File | Contingent | BAT: 68.58210674, THC: 749.91494713 |
| a0a0d9fd-f68c-4982-add9-9bbf3bdbadbc | No Address on File | Contingent | BTC: 0.00000008, HIVE: 28.43294615, MORE: 71.41279513, STEEM: 28.43294615 |
| 86b2c62f-c930-4dd9-9e9d-bfc8551d1a07 | Address on File | Contingent | BTC: 0.0005874 |
| 0c992f3c-7acd-4299-b523-548474cbf2a2 | Address on File | | BTC: 0.00000008, ENG: 501.80110476, LBC: 1604.40800926, USD: 0.00000004 |
| b4984aa3-1e89-46dd-8be1-d5941bc68df7 | Address on File | | BTC: 0.00000042, FTC: 7403, USD: 0.02 |
| e6bf50f7-3c6f-4226-be7d-65c9c80aa6c9 | Address on File | | FLR: 0.14317736, HBAR: 290.17329731, USD: 0.00625002, XRP: 0.94759825 |
| 74139d89-b471-41c0-b613-b1be71b338e0 | Address on File | Contingent | BTC: 0.00000003, DOGE: 62.9804, GBYTE: 0.198, LTC: 0.12381355, STEEM: 0.00006107 |
| c5fe2666-d5e9-4e23-9a5f-6374d806163b | Address on File | | BTC: 0.00041627, ETH: 0.00228749, ETHW: 0.00228749, POT: 75, XVG: 200 |
| 00d5c1ed-e0af-434d-b5ad-f3befdf93127 | Address on File | Contingent | BTC: 0.00054656, ETH: 0.00000742, ETHW: 0.00000742, XRP: 0.2916, ZEC: 0.03 |
| a17f1174-0d53-4fbc-b344-a2ba5d54f73e | Address on File | Contingent | BTC: 0.0005873 |
| bf4a9254-bc99-45df-9fca-c8f67c8c2832 | Address on File | Contingent | BTC: 0.00000057, XVG: 8578.72695348 |
| 2546cdd7-063d-4cea-8d6f-a7378cdb2f8c | No Address on File | Contingent | BCH: 0.00058494, BTC: 0.00058494 |
| 3da57c73-d752-4bfb-ac19-e0f6097959b9 | Address on File | Contingent | ADA: 33.10336957, BTC: 0.00001113, PINK: 100.14728435, SC: 1106.76686482 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 856d5e86-cb81-4a64-b130-5b89c9ad6c0a | Address on File | Contingent | ETH: 0.002, ETHW: 0.002, UNI: 0.12, USD: 12.0061471 |
| 7d179d3c-42e8-40a4-8fb5-e00ea6d9df9e | Address on File | Contingent | BTC: 0.00053394, ETH: 0.00079715, ETHW: 0.00079715, USD: 0.00219905, USDT: 0.00000058 |
| 0c171e12-824d-41c4-af81-005653ef05b2 | No Address on File | Contingent | BTC: 0.00055905, ZEN: 0.09836443 |
| b9d7cc67-7c88-4341-91ec-5c562b1b9004 | Address on File | Contingent | BTC: 0.00058727 |
| 0eb34ece-8705-404a-8893-e386f9465fc1 | Address on File | Contingent | BTC: 0.00000007, USDT: 1.04377145, XLM: 170.55905775 |
| ee7f153c-3aab-4d8a-a89b-ffb3dcfc4c73 | Address on File | Contingent | BTC: 0.00043876, FLR: 9.66660271, USD: 0.00568125, XRP: 8.97698607 |
| f2fb6a98-1e33-4506-acc9-a217c4484c0f | Address on File | | ADA: 0.68101396, FLR: 553.7247836, USD: 0.38370239, USDT: 0.11982087 |
| 93a23b06-a7c8-4195-bfe4-ecd366a92ffe | No Address on File | Contingent | BTC: 0.0005872 |
| cb7ec68d-a98f-45f2-8a4b-516404593d00 | Address on File | | CND: 14830 |
| 8aefe2ce-dca1-4557-8a95-68343c736822 | Address on File | Contingent | BTC: 0.00058466, NXT: 25 |
| ee6d96b8-a5f8-4156-b0e4-cef5fa0561a8 | Address on File | | ETHW: 2.77873248, FLR: 271.3402468, RDD: 0.00033332, USD: 1.58826358, XRP: 0.82545273, XVG: 553.42964618 |
| d5a5d5ae-414d-47c1-876d-179ed46e2b8c | No Address on File | Contingent | DCR: 0.99523077 |
| 395ad857-9e7a-4f0e-a1b0-f2eac5b16255 | Address on File | Contingent | BTC: 0.00000024, STRK: 1.44727942, USDT: 0.00002217 |
| b82dac52-e877-4f4d-8539-d09a8ba65177 | Address on File | Contingent | USDT: 16.2456441 |
| 95929c83-ad10-4609-9ce1-76f05cbe1771 | No Address on File | Contingent | BLK: 0.0064172, DOGE: 224.65002353, FTC: 0.031587, MUNT: 0.78102, VTC: 0.0038688 |
| f6f85397-03aa-4e54-969c-0be4dfcfb95b | Address on File | | ADA: 0.10436867, BTC: 0.00000001, FLO: 310.46294891, FLR: 213.1334529, IGNIS: 6.92360632, NXT: 100, PINK: 3439.52357226, POT: 40, RDD: 12561.08948351, THC: 25, USDT: 0.00057154, XDN: 36490.65618818, XMY: 17398.22137668, XVG: 998.2952359 |
| acd733a5-e19d-44d7-bf68-efeb7d32d090 | Address on File | Contingent | BTC: 0.00000001, RDD: 40772.82623272 |
| b0abafbf-55aa-49dd-b764-512e54c2344b | Address on File | Contingent | BTC: 0.00058706 |
| 5830b071-5d43-4057-81fe-eed947880c9e | Address on File | | ETHW: 0.38458239, USD: 15.52043965, USDT: 0.00000088 |
| dc343b69-9927-4ef0-a7b8-0eb36300e436 | Address on File | Contingent | BCH: 0.00000067, FLR: 4.652111, IGNIS: 143.71651283, NXS: 26.24604563, NXT: 144.43302566, XRP: 30.78931139 |
| fdc28b6b-9292-4b1e-883b-46e4458ef6af | Address on File | Contingent | BTC: 0.00000003, NEO: 1.77930749 |
| e0d00f2b-bebb-40e3-bf8e-921a33017781 | No Address on File | Contingent | BCH: 0.00058468, BTC: 0.00058468 |
| 1a663f65-8144-4c45-9f6a-7b086c135c99 | Address on File | Contingent | BCH: 0.00000114, BTC: 0.00058371, ETH: 0.00004937, ETHW: 0.00004937 |
| 094829cb-43e5-497a-8930-a7342cec22dd | Address on File | Contingent | ADA: 44.53181115 |
| fbf4ef6e-10b0-4f6c-8bc6-508278ba9a8c | Address on File | | ADA: 2.99901851, ETHW: 6.23, USD: 0.00624273, USDT: 0.00000001, WACME: 73.4557236 |
| 111d3707-7a89-4589-8220-2837aca93577 | Address on File | Contingent | BTC: 0.0000063, USDT: 16.0532188, XMY: 358.14832858 |
| 2897ee78-b952-429f-acee-ac110492c772 | Address on File | | BLK: 130, MONA: 8.6722847, POT: 55.01360439, VTC: 88.44245733, XEM: 31.44936944 |
| 2094f64d-d265-42e4-b175-74d120b5b19b | Address on File | Contingent | BTC: 0.00058698 |
| a1880482-8337-4063-98cb-4abe5dc5333b | Address on File | Contingent | ETH: 0.00878617, ETHW: 0.00878617 |
| f75bbc19-b10b-4f63-af24-7ce0ddd2d1d5 | Address on File | Contingent | BTC: 0.00004341, SC: 4314.4459 |
| d98745b6-ae26-46ed-b706-044313728423 | Address on File | Contingent | HBAR: 16, USD: 15.42957194 |
| 78e54131-3162-4b48-a0d4-91761665b796 | Address on File | Contingent | HBAR: 297.56058659 |
| 5e39209f-4413-406c-a3bf-0c351970e8a7 | No Address on File | Contingent | BCH: 0.00150057, BTC: 0.00058094 |
| 912dd832-63ee-406f-b950-927a3c308d02 | Address on File | | EMC2: 50, ETH: 0.00726506, ETHW: 0.00726506, NXT: 120, RDD: 1000, SC: 300, VTC: 5 |
| 9906be16-8c94-4272-917a-7dffa9fcb923 | Address on File | | BTC: 0.00056839, USD: 0.51565267 |
| 277b9fc5-7de9-42b1-8d33-41d2caa58cf8 | Address on File | | BTC: 0.00000069, VTC: 70.06450956, XMY: 200000.53909722 |
| a6529faf-a195-4822-850c-dd131b66b13d | Address on File | | NXT: 560, USD: 13.91371066, USDT: 0.81981749 |
| 4322b4e1-f3c8-4afb-8759-a38d3428ba2c | Address on File | | USD: 16.3046931 |
| a6537c60-8be3-4d84-a76e-3f7b9f8efcbb | Address on File | Contingent | BTC: 0.00026471, XLM: 100 |
| 54ca7740-9729-4a7c-9ab9-afccd392b60c | Address on File | | BTC: 0.00000001, DOGE: 150, SC: 1300, USD: 0.86310089, USDT: 0.00000001 |
| 81dbe887-4f72-4914-8d1d-0f2f4863573a | Address on File | | RDD: 36689.02327868, USD: 0.00207645, USDT: 1.61897675 |
| 39c139a9-2ab6-44ed-a0d4-44c94ed4d4e2 | No Address on File | Contingent | BCH: 0.00034212, BTC: 0.00034212, DOGE: 93.11999994 |
| e1ed0dcb-50ce-4a0e-ad24-8a0c68ad782d | Address on File | | ETH: 0.00000001, ETHW: 0.00000001, IGNIS: 25, MONA: 0.79899, NEO: 0.02360322, NXT: 50, POT: 50, SNT: 500, THC: 200, USD: 0.00000001, VEE: 1146.55172414 |
| fdcf4ce5-2074-48f2-83f1-888f5cabc6f4 | Address on File | Contingent | BTC: 0.000324, FLR: 2.266425, XRP: 15, XVG: 425.63132353 |
| 55f0b05e-8cb9-489d-b5a8-2d66c88af863 | Address on File | | BCH: 0.13664898, BTC: 0.00000015, FLR: 38.32430904 |
| 39f71e8f-a91b-4d70-a178-0bc2c43fdf93 | Address on File | | ETH: 0.00878178, ETHW: 0.00878178, USD: 0.00229093 |
| b632a3f2-da18-4c88-b06a-88f60af00b02 | Address on File | | REPV2: 0.18420719, USDT: 15.07783898 |
| 60726266-86d7-4f65-b227-a0e71b14219e | Address on File | | BTC: 0.00058674, USD: 0.00007366 |
| 65bf0346-d3e3-4542-8836-ab0d262abbbc | No Address on File | Contingent | BCH: 0.00054148, BTC: 0.00054148, XEM: 38 |
| 21375144-0319-4afc-bc66-77f1639ad6a4 | Address on File | | BTC: 0.00000001, ETHW: 0.20925494, STEEM: 79.91455841 |
| eb1b15ac-b239-426a-9c06-941002c6fd03 | Address on File | Contingent | LTC: 0.20929096, USD: 0.00851026 |
| b3acdde5-63e9-4fcd-96cd-d7ce5f23c2c8 | Address on File | Contingent | DOGE: 162.40810069, SC: 1288.20825689 |
| 1d2715a7-a5a1-4599-a6b0-41bb6b7d3d8b | No Address on File | Contingent | XRP: 38.02957406 |
| dec8362f-2a3a-4e50-9c06-f4565c74b25f | Address on File | Contingent | BTC: 0.00058669 |
| ee2b0f70-b7e5-40c8-a692-b567d636614f | Address on File | Contingent | BTC: 0.00000178, ETH: 0.00254004, ETHW: 0.00254004, LSK: 7.55692491, STRAX: 10.43787814 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 0b3ddf40-9dcf-483e-a07d-0b432dce172d | Address on File | | ADA: 25.10108491, UNI: 0.99980801, USD: 2.12987233 |
| 21b83f3e-40a8-43f1-b038-0f64d163bcee | No Address on File | Contingent | BCH: 0.00000025, BTC: 0.00000025, DGB: 2036.34077463 |
| a7a1c87f-3f4a-45fc-acf0-3343ef599f7c | No Address on File | Contingent | BTC: 0.00000054, NXS: 229.97509027 |
| e12b765f-725e-4518-8c37-e4f48ae50a18 | Address on File | Contingent | BTC: 0.00057335, RVN: 17.52654362 |
| 5e730bd7-a2ba-46c7-8aa9-8f751e6cf1c7 | Address on File | | BCH: 0.00000002, KMD: 10, OMG: 5.03279441, QTUM: 2.30946631, SNT: 52.37504283, XEM: 20, XLM: 13.15656955 |
| d6e7bb41-2cd8-4e07-9d08-7ed63d4944b1 | No Address on File | Contingent | BCH: 0.00058422, BTC: 0.00058422 |
| e4ea35c5-a5ac-4904-836c-9396a816f004 | Address on File | Contingent | ADX: 10, ATOM: 0.00000001, BTC: 0.00000131, ETH: 0.0000295, ETHW: 0.0000295, FLR: 60.438, NEO: 0.0075, QTUM: 3, SLS: 0.005, SNT: 200, SOLVE: 10.24948744, VRC: 17.35198394 |
| 2fb4b21c-971d-4671-9407-2c3f6e427e35 | Address on File | Contingent | BTC: 0.00000005, LBC: 20.80211266, NEO: 0.41688, SC: 3023, STRAX: 1.57150342, XVG: 500 |
| 7d73c6d8-53f0-4594-8588-4a2238d1b8e2 | Address on File | Contingent | BTC: 0.00057551, ETH: 0.00015373, ETHW: 0.00015373, USDT: 0.02115739 |
| 9b60696a-bac5-4cf2-a165-53bb382281ad | Address on File | | ETH: 0.00000062, ETHW: 0.00000062, SC: 3236.908115, STRAX: 10.38573529 |
| 83b1719e-afbf-48ad-8362-d606841138bf | Address on File | Contingent | BTC: 0.00000002, DGB: 419.41040964, ETH: 0.00000025, ETHW: 0.00000025, FLR: 2.9262675, SC: 1300.85130884, XRP: 19.36707036 |
| 7eebbfcc-cad1-4f5c-b323-ceb74a86dff6 | Address on File | Contingent | ADA: 44.48993273 |
| e7536416-eba6-4614-89e9-59c3ed1b9ea5 | Address on File | | QTUM: 6, WACME: 25 |
| 09dddaf1-a133-4376-9ac2-ed8954e11c71 | Address on File | Contingent | BTC: 0.00000005, FLR: 5.68644337, XRP: 37.63488776 |
| 74ec8f60-338b-4721-a0e1-553f608794ed | Address on File | Contingent | BAT: 51.6667, BTC: 0.00000002, ETH: 0.00001527, ETHW: 0.00001527, LSK: 2.48984803, STRAX: 6.39138666 |
| ee896f94-8234-4546-a0fe-5c55c339d590 | Address on File | Contingent | ETH: 0.00000094, ETHW: 0.00000094, NEO: 1.7772951 |
| 5f698e4f-5a38-442b-8c8f-86d3613448fd | Address on File | Contingent | ADA: 1.00000008, BTC: 0.0004784, STRAX: 0.00030318, USD: 2.28315151, USDT: 0.34929251 |
| a93c6498-e3f3-47e2-a989-55dee48fd7da | No Address on File | Contingent | BTC: 0.00058636 |
| 6e46a3fd-161d-430d-97d7-686fb18a18ba | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00854544, ETHW: 0.00854544, USD: 0.42901103 |
| 72566de2-c71b-44b3-993a-bd4172347dcf | Address on File | | BLK: 1, BTC: 0.00051342, DGB: 43.46, IGNIS: 2, NXT: 4, OK: 36.46643543, PTOY: 9, SOLVE: 40, THC: 55, UBQ: 1, USD: 0.00000003, USDT: 0.24628199 |
| 0f3ef0fd-bf36-4562-8e6c-09fc894066fc | No Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, ETC: 0.33738971, LTC: 0.12979696 |
| 2c790059-4cd4-4217-8893-0d408459d039 | No Address on File | Contingent | ARK: 58.15152655, BTC: 0.00000017 |
| 66042342-4c04-43cf-bc2a-726c9354d9ec | Address on File | Contingent | BTC: 0.00058406, USDT: 0.01873312, XLM: 0.46920238 |
| ac14bee7-ec77-4907-a4d5-6db2b0c80ba0 | Address on File | | BTC: 0.00000005, ETH: 0.00000084, ETHW: 0.00000084, GLM: 75 |
| 38fc80bf-f713-4255-a053-04a3154ab878 | Address on File | Contingent | BTC: 0.00036177, KMD: 21, POT: 0.20096722, SC: 1.6722408, THC: 30.47530187 |
| 5876d145-6c97-4c50-8b35-bba2d6ce34c6 | Address on File | Contingent | MANA: 32.00623076, USD: 0.00488636, USDT: 1.12351735 |
| c1b60c6d-93b0-4202-b9c5-1c886ede53fc | Address on File | Contingent | BTC: 0.00052063, XLM: 20.33912873, XMY: 0.81021423 |
| 04596086-ab34-47be-b669-ba4da36b4232 | No Address on File | Contingent | XRP: 37.9933379 |
| a5bb0278-e2b6-42b7-98e4-ca72c72ac2ff | Address on File | Contingent | ADA: 39.00560096, USD: 2 |
| 255d85ec-f6c3-4c14-ad72-f3efa0a347a2 | Address on File | Contingent | DOGE: 224.29476744 |
| 9fad2357-dbf7-4efd-8eb9-c361b18381fd | Address on File | | BTC: 0.00004055, DOGE: 0.00000002, HIVE: 17.60963783, IOTA: 6.92776645, LBC: 40.52752833, RVN: 75.98784195, SC: 317.79675298, SOLVE: 17.85881889, USD: 3.70070636, XDN: 3571.42857143 |
| be7b38c8-b226-4d00-b1e7-8b6fb44d3980 | Address on File | | BTC: 0.00020499, USDT: 10.54670248 |
| d4dcfeb8-f003-4f18-a21a-fd7c8f4e5b9d | Address on File | Contingent | BTC: 0.00058592, ETH: 0.00000315, ETHW: 0.00000315 |
| c419bddf-247c-4e5d-8573-f7875b6f2b2b | Address on File | | BTC: 0.00041169, FLR: 0.00000071, IGNIS: 164.21495856, NXT: 175, RDD: 5370.06674658, USDT: 0.76419787, XVG: 326 |
| 89f6d574-b424-4970-8572-d4c66a3b2c0d | Address on File | Contingent | ETH: 0.00877308, ETHW: 0.00877308 |
| bf7d7858-d8de-4c77-ba72-9f29399c369b | Address on File | | ADX: 73.47925813, FLR: 136.1100915, WACME: 24 |
| bdf98f8c-46cc-4b37-a98c-ca524a5184bf | Address on File | Contingent | LTC: 0.20917225 |
| 5c21b36f-105e-41d5-88e5-5c6d75d9dde0 | Address on File | Contingent | BTC: 0.00000008, NEO: 0.31100154, SC: 3836.57682692, USDT: 0.00124689 |
| 7e254b60-05d5-4396-9236-660d468575c9 | Address on File | | ADA: 0.72209333, FLR: 502.507152, OMG: 0.00526294, USDT: 0.00000001, WINGS: 250, XLM: 15.83577541 |
| 4bb0061e-8af2-4c8d-9e83-58d4a96b5955 | Address on File | Contingent | ETH: 0.00001999, ETHW: 0.00001999, WACME: 489.54010725 |
| 7bf37501-29ff-4ce2-a383-df6bbd634346 | Address on File | Contingent | MONA: 0.16399543, USDT: 14.36646378, VTC: 15.52252936 |
| 16dcff87-51ea-40ba-a553-f6286d8232c2 | Address on File | Contingent | BTC: 0.00051966, SBD: 0.586 |
| ae64238f-d577-4527-8002-6334c4ebd6c0 | Address on File | Contingent | BTC: 0.00040051, FLR: 45.3285, UBQ: 108.19530162, WACME: 37.39908715 |
| 14395012-2378-4b7f-ba91-8737c50e2aca | Address on File | Contingent | BTC: 0.00000076, NXS: 229.65188356 |
| a71e7a9b-8a7b-4a6a-bea8-e87f0823d2e5 | Address on File | Contingent | BTC: 0.00000004, FLR: 5.682298, XRP: 37.60745227 |
| 174aa32f-d844-4a21-a37a-89be8aa47402 | Address on File | | XVG: 8567.91312136 |
| a4877302-20ed-468a-ae68-50e6c715d3a5 | Address on File | | ETHW: 0.00079531, SC: 147.99704256, USD: 0.00885641, XEM: 500 |
| db05984e-f92b-486b-a9d6-b4fe3b4f9669 | Address on File | Contingent | BTC: 0.00000042, EMC2: 1768.11826302 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a7cfe726-a26f-4cac-929b-b08680e9944c | Address on File | Contingent | USDT: 16.21277328 |
| a87ae29e-176f-4f61-8a46-b69691928811 | Address on File | | ENJ: 14, SOLVE: 500 |
| a12ccbc3-311a-40e7-a179-cc74fad16e77 | No Address on File | Contingent | BTC: 0.00058591 |
| 7f346e91-5351-4442-91c7-e81578a285bf | No Address on File | Contingent | BCH: 0.00058354, BTC: 0.00058354 |
| a721f23c-7be0-45ba-b4da-db5f56a73fd2 | Address on File | Contingent | BTC: 0.00054863, ETH: 0.00000068, ETHW: 0.00000068, PTOY: 30, STORJ: 2 |
| b1240827-9e90-4473-ab36-5b457bdebab8 | Address on File | Contingent | BTC: 0.00058584 |
| 264517f1-5707-42b9-8773-ee0080d94fbc | Address on File | | POWR: 100, THC: 75 |
| b05705e5-ec3d-466b-9ec0-d7c8dbf34fe8 | Address on File | | BNT: 0.25444527, NXT: 4890, USD: 1.52495024, USDT: 0.94352332 |
| 9d230634-e4da-4ac6-bfbf-31c63a46664c | No Address on File | Contingent | DOGE: 224.1633158 |
| e58f58e1-6a72-45e4-a9e7-cc4eadb93e0e | Address on File | Contingent | DOGE: 224.1611826 |
| 413886fb-bcbb-4f4d-8f82-a48a90f7b1e3 | Address on File | Contingent | BTC: 0.00000034, ETH: 0.0087634, ETHW: 0.0087634, NEO: 0.00000001 |
| ba0a33ec-e6db-4658-bbec-82584ad6de80 | Address on File | | HBAR: 296.96958574 |
| 068bff73-db72-4b70-a1f7-d2d781c31cc0 | Address on File | | BCH: 0.00000072, POLY: 91.42370684 |
| bd9daf49-2f0e-4ad2-bd22-599dc0a248b7 | Address on File | Contingent | FLR: 61.22296908, POWR: 90.33524178, USDT: 0.00000001 |
| 117dcc7b-f599-42dc-a2e2-c173467aef34 | Address on File | Contingent | USD: 16.27315392 |
| 2a809453-5ff0-465c-ab51-7c0f2433d8c8 | Address on File | | SC: 1500, USD: 0.64679979, XEM: 329.3831751 |
| b2395d87-c287-47d6-95d6-e92083f79ec6 | Address on File | | SC: 4647.91141453, USD: 0.00400002 |
| f8f2944e-04cb-4856-a5dd-73fefbbf4e9c | Address on File | Contingent | BTC: 0.00000006, POWR: 100.992435 |
| a47e8b08-7995-4bf3-92c3-89a4b6102588 | No Address on File | Contingent | LTC: 0.2090301 |
| 5c42fc5c-6793-4494-aa98-561c863a7028 | Address on File | | ETH: 0.00607264, ETHW: 0.00607264, USD: 5 |
| 022f5edc-7bc0-4df1-a323-7f83833d2f93 | Address on File | Contingent | BTC: 0.00058565 |
| 83386b6b-4c7b-469b-adf7-96f894c46347 | Address on File | Contingent | USDT: 16.20508086 |
| 8521f5cc-5871-413f-8636-41b26a8dee3a | Address on File | Contingent | HBAR: 296.89078744 |
| 8237f97a-55d3-4fdd-8fb1-a2aada9a6a89 | Address on File | | BTC: 0.00054969, USD: 0.99861649, USDT: 0.00000001 |
| a2b8e603-9ee0-4708-a42e-30194d767533 | Address on File | Contingent | BTC: 0.00000004, XLM: 181.76617067 |
| edd128fb-0137-4fc9-94a6-d26b816a1cf8 | Address on File | | DGB: 2033.61817363 |
| 5dd32382-98d9-4bb1-a58f-fdddfb51711e | Address on File | Contingent | BLOCK: 10, DMT: 7.99027321, EMC2: 45.28944381, IGNIS: 27.13601605, MER: 17.59370079, NGC: 10.63324873, NXT: 101.99386503, OK: 41.01632047, PINK: 230.19230769, POLY: 6.30497662, POT: 117.94265445, PRO: 4.71047897, SNT: 161.25866051, SRN: 19.98675725, STORJ: 9.17768833, SYS: 16.76135227, USD: 0.27444501, WAXP: 11.43420392, XDN: 250.6281407, ZRX: 3.24798108 |
| fbdc338b-5391-4a66-8f16-3d9c3a696aeb | Address on File | Contingent | BTC: 0.00000002, FLR: 5.63144286, XLM: 1.51086151, XRP: 37.270875 |
| 7b88af44-5e41-4e0d-b691-1f444f2ce997 | Address on File | | USD: 16.26807692 |
| 4591af8d-5f87-459f-b3d0-2c283de51d3f | Address on File | Contingent | BTC: 0.00058556 |
| 2b66038c-9c64-403a-8795-cd47f828fbb9 | No Address on File | Contingent | BCH: 0.00036031, BTC: 0.00036031, DOGE: 85.64011764 |
| 482c84a4-edc0-446e-8ce1-940c2df86275 | Address on File | Contingent | BTC: 0.00000047, ETH: 0.00005946, ETHW: 0.00005946, NEO: 1.76146395 |
| ef5c0098-495f-42a1-b0f1-24427ff57d20 | Address on File | Contingent | HBAR: 296.83628602 |
| efae4b35-f07b-493e-ad39-a22e391198b5 | Address on File | Contingent | TRX: 128.69582836, USD: 7.45054419 |
| 404f792a-671d-48f0-ae87-03d9b63dcf5c | Address on File | Contingent | BTC: 0.00055548, HIVE: 1.39168553, SRN: 23.13578306, STEEM: 1.39168553 |
| a1b8d9ef-ad0d-4b5e-88bd-6d1645f5ef9f | Address on File | Contingent | BTC: 0.00051245, POT: 250, THC: 250, XVG: 555 |
| 8ff374c7-0738-4e78-b081-227b782a68e3 | Address on File | Contingent | BTC: 0.00000003, XRP: 37.94914784 |
| 3cff43e2-b8a2-4d13-8e42-669755711043 | Address on File | | POWR: 100.96435075 |
| 010c730c-10b9-45bc-bce0-a074af89bf21 | Address on File | Contingent | BTC: 0.00058548 |
| 7c5d4a09-659c-4c2e-be87-bdefaf7b2f3b | No Address on File | Contingent | BTC: 0.00000014, NEO: 1.77425142 |
| eed09b2a-b7db-4948-90c9-18f8bc51fb4f | No Address on File | Contingent | ARK: 58.08711436 |
| 3a72c421-1bd1-4956-905c-2fbd266dabfb | Address on File | Contingent | BTC: 0.00000519, ETH: 0.00578272, ETHW: 0.00578272, SC: 700, USD: 2.93741714 |
| 5079538b-a5a2-4566-a0cc-83c8e8f0b4bc | No Address on File | Contingent | BCH: 0.0005831, BTC: 0.0005831 |
| be443efe-9002-44e7-8272-8b5ae28ae841 | No Address on File | Contingent | BCH: 0.00058307, BTC: 0.00058307 |
| e165ddef-cc51-47e8-8994-568c2c470b54 | Address on File | Contingent | DOGE: 224, USD: 0.0006318 |
| 502a8cee-6869-446e-b8d4-042cc35e46dd | Address on File | | FLR: 92.16795, NEO: 0.025, WACME: 227.35, WAXP: 94, XRP: 1 |
| e1f33e4b-4d1e-49f0-aaa5-958ddf60dad4 | Address on File | Contingent | BTC: 0.00058533, USDT: 0.00154976 |
| 4d683896-8da7-4c5e-b92a-5ee5b3aab3c9 | Address on File | Contingent | BTC: 0.00000029, OMG: 18.86961808 |
| 69ae560c-384c-4489-bdd2-afbff8330fb0 | Address on File | Contingent | BTC: 0.00050103, LTC: 0.03010266 |
| 3361476c-50f9-4da3-ac97-c4175d7d31b4 | No Address on File | Contingent | LTC: 0.20891873 |
| 96dd0e98-f419-404b-b686-0f63f5884232 | Address on File | Contingent | DOGE: 141.78461259, USD: 5.96800328 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 1317a70a-8aa1-4c6a-bf22-3336dcf27855 | Address on File | Contingent | ADA: 0.6275, ARDR: 0.00000001, ARK: 0.00000226, BAT: 0.00000004, BCH: 0.00000001, BTC: 0.00000939, BTS: 0.00600002, CRW: 0.00000628, DASH: 0.00099813, ENJ: 0.00744122, EXP: 0.00000034, FLO: 6.01027767, FTC: 202.28162542, GEO: 0.27177264, GRS: 0.00000312, HBAR: 0.00000004, HIVE: 13.69276432, IGNIS: 0.53463457, IOC: 0.53965065, KMD: 0.00886004, LSK: 0.00000001, MEME: 0.00004042, MER: 0.0000399, MTL: 0.00000013, MUNT: 393.24587355, NEO: 0.00259111, NMR: 0.00000001, OK: 3.28617381, PIVX: 0.0000001, PPC: 0.00000035, SBD: 0.00000038, SIGNA: 0.00002099, SLS: 0.32143402, SPHR: 32.75612696, STEEM: 13.69276432, STRAX: 0.00020513, SYS: 0.00000001, UBQ: 0.00000004, USDP: 0.00000001, USDT: 0.00022349, VAL: 0.0000001, VRC: 0.00210001, WAVES: 0.00951271, ZEC: 0.07180649, ZRX: 14.82354136 |
| 57d43231-cf5e-4bb7-89e8-f17f23d02d0e | No Address on File | Contingent | BTC: 0.00057352, EXP: 3.00270355, XLM: 3.58425178 |
| 147cec83-9dbf-47a6-9cc9-db0cb177866d | Address on File | Contingent | USDT: 16.19645842 |
| 8c3a11ab-e892-4f34-b67b-7b618c1ee401 | Address on File | | BTC: 0.00058533 |
| 215e78a3-7447-47e1-b7e8-c432d9e867d7 | Address on File | | UBQ: 251.634742, USD: 10.12089637 |
| e483732e-df1b-495d-ad40-282719da3cb9 | Address on File | Contingent | USD: 15.80145844, USDT: 0.45744814 |
| 3655d9ec-ac61-4688-b038-02626a20ae13 | Address on File | | BTC: 0.0000004, FTC: 25, IGNIS: 25, LBC: 34.25883951, NXT: 50, OK: 25, USDT: 15.40762944 |
| 84ac2d60-363d-474b-b813-031298262aca | Address on File | Contingent | ADA: 32.67020879, BTC: 0.00000162, FLR: 151.095, USD: 0.004335, USDT: 0.00142012 |
| 84481ce0-619b-4580-b4d6-a6519fefd3f9 | Address on File | Contingent | BCH: 0.00000478, NEO: 1.77395683 |
| 77c72f16-db72-46f2-9789-9a74497d8c35 | Address on File | | BTC: 0.00058524 |
| f0b09f8b-2964-4be8-890a-3610d76dc65d | Address on File | Contingent | USDT: 0.50616106, XEM: 500 |
| 66be9d73-9f76-4d8c-8f2d-b43d15bd9787 | Address on File | Contingent | BTC: 0.00000005, FLR: 5.67478843, XRP: 37.55775126 |
| d8deec8e-e084-4fe9-b395-5b4aae406f54 | Address on File | Contingent | ADA: 10.72038005, DOGE: 169.86580601 |
| db45ea56-cd4d-49e6-be3f-b192d3c158c4 | Address on File | | ETH: 0.00875832, ETHW: 0.00875832, USD: 0.0026869 |
| 4af578c6-f9ec-418b-8372-43fa1c13a7af | Address on File | Contingent | FLR: 5.66197566, USD: 0.03778211, XRP: 37.47295185 |
| 12fd4195-bbce-463a-979e-8f421e723dec | Address on File | Contingent | DOGE: 223.93437468 |
| 516366bb-51bc-4885-9c88-2bbb7135fff1 | Address on File | Contingent | ADX: 102.43480782, BTC: 0.00000003 |
| 3382d97d-d71d-4c2a-aff4-9b403c527fb0 | Address on File | | XVG: 8556.334999 |
| d9f114fb-61d4-4087-8a27-5d0d0cb4c214 | Address on File | Contingent | BTC: 0.00046257, NEO: 0.37165822 |
| 5d3ba5c6-89f2-48d6-bbbd-ac0b49afc458 | Address on File | | DGB: 2031.13566743, USD: 0.00764884 |
| 84262e9c-8839-4890-adda-b462a29b0c80 | Address on File | Contingent | BTC: 0.00000762, ENG: 5175.72129847 |
| d94e9f9b-6d36-4176-b74a-ddabc6d67dd8 | Address on File | Contingent | MATIC: 18.01638267 |
| 4d8f656a-18b1-4a38-8a80-305020447084 | No Address on File | Contingent | DGB: 2032 |
| 1d72ac94-72ed-4f3d-8dc3-900a7aded63a | Address on File | | DGB: 379.04304869, DOGE: 182.14264306 |
| 839abfb1-b519-4ae9-9488-4c7cd9b64359 | Address on File | | BTC: 0.00006975, NEO: 0.975, PAY: 503.0074718 |
| 9d7d06ad-f6b7-4f32-856f-20324de195d4 | Address on File | Contingent | ADA: 0.0000001, BTC: 0.00012665, FLR: 453.285 |
| 79df0e9a-3909-418a-b374-9c811b606931 | Address on File | Contingent | ETH: 0.00000177, ETHW: 0.00000177, XRP: 37.91969624 |
| daff95f4-09a8-4826-95fe-c1a3c1d57c41 | Address on File | Contingent | BTC: 0.00000012, DGB: 0.00679245, ETH: 0.00000855, ETHW: 0.00000855, LBC: 244.12101582, PAY: 0.00174057, RDD: 22553.7011, USDT: 0.00051604, XVG: 2614.8801506 |
| 599c04e2-ee64-4bb9-a308-edf9d4910379 | Address on File | | ADX: 5.44924726, BTC: 0.00001464, FLR: 5.22780496, USD: 0.00712579, XRP: 34.59945706 |
| 634e09e7-b860-4ec6-b490-cdbde8614bba | Address on File | Contingent | BTC: 0.00041052, OMG: 5.63006611 |
| b04f3dee-16b6-45ee-88fe-82770201324e | Address on File | Contingent | BTC: 0.00058508 |
| e6c92e8b-a46c-4ff5-8949-261312ef021e | Address on File | Contingent | BTC: 0.00000004, LTC: 0.20878491 |
| d02ce448-80cb-4465-9398-1f5389b0ba65 | No Address on File | Contingent | ETH: 0.00873835, ETHW: 0.0255912 |
| d67cff29-e5dd-4275-985e-e71a0ab31017 | Address on File | Contingent | BTC: 0.00058502 |
| d5f1fca7-7a17-4475-ac15-64afb1dcd187 | Address on File | | BTC: 0.00000219, RDD: 40454.52090909, USDT: 0.00932615 |
| 272505ab-7078-4acf-a437-f89bcdfd7237 | Address on File | Contingent | BTC: 0.000585 |
| 38090120-d4c5-47d0-ac01-3f815d7a5e3e | Address on File | Contingent | USDT: 16.18634672 |
| 77a91fad-6c8d-44eb-b958-7ae9b1978fdc | No Address on File | Contingent | BCH: 0.00058262, BTC: 0.00058262 |
| 879c795b-c56c-44db-846d-ac566bc184d3 | Address on File | Contingent | ADA: 0.09175393, DGB: 0.90142993, SC: 4631.25199722 |
| 63d2f46d-bfed-4d85-8bfa-badbeb731619 | Address on File | Contingent | DGB: 0.00239835, ETH: 0.00639875, ETHW: 0.00639875, RDD: 0.00174419, SC: 0.25227866, THC: 1987.80437775 |
| 67343cb6-786a-44a8-aa55-382fd2a7b5c5 | Address on File | Contingent | ARK: 20.95211583, BTC: 0.0000001, ETH: 0.00000003, ETHW: 0.00000003, FIRO: 5, FLR: 0.55297503, XRP: 3.6597838 |
| 05722646-891b-4d94-b031-0776083a1dd4 | Address on File | Contingent | BTC: 0.00000008, SC: 4641.70511538 |
| 49b69178-7a2e-4e76-9681-aae9990a79b0 | Address on File | Contingent | LSK: 18.74781636, USDT: 0.00474772 |
| e4903915-06fd-42df-b8cb-5633e0a0ea26 | Address on File | Contingent | BTC: 0.00058485 |
| 1bf7233c-079d-46e9-9b0c-35b76b4c6469 | No Address on File | Contingent | ADA: 44.36793179 |
| c90cf1b1-085f-4c5f-818a-0ebb298d3a83 | Address on File | | FLR: 60.438, OMG: 10, PAY: 30, POT: 800, RDD: 6000, USDT: 1.84676574 |
| be634d11-300e-4560-af41-c84bcfe2eaad | Address on File | | BTC: 0.00000006, FLR: 15.03069422, NEO: 1.51915454, XVG: 1000.04916767 |
| 1f75ee51-2c8d-40fa-a490-c8a4a14c2b68 | Address on File | Contingent | BTC: 0.00000001, RVN: 773.65182452 |
| 7d217c01-2bbe-486d-8fc2-ee24f2c94718 | Address on File | | FLR: 6.48401225, POT: 49.9, PPC: 5.94769879, SC: 3873.45029025 |
| 5525c05a-2b72-44a5-ab6d-15700a2ad2db | Address on File | Contingent | BTC: 0.00058478 |
| 7e92e28e-f5b0-4782-b6ae-0854fbb8072d | No Address on File | Contingent | BCH: 0.00058243, BTC: 0.00058243 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 9361b7dc-f4bc-4b3c-b2a9-9139f29adee1 | Address on File | Contingent | ADA: 30, BTC: 0.00000002, ETH: 0.00000358, ETHW: 0.00000358, RDD: 3474.94866183, SC: 1103.45609613 |
| 6cc5e3ec-12c9-4296-8390-a0122b019cba | Address on File | Contingent | BTC: 0.00000002, NAV: 0.62105961, STORJ: 18.77741284, THC: 18.089995, USD: 10.39873762 |
| 4a609b61-fe58-4578-b9de-3d3f84d284f8 | Address on File | | ADA: 5.32789191, DGB: 100, DOGE: 67.55906131, FIL: 0.00298721, IGNIS: 32.5, NEO: 0.11964019, NXS: 6, RVN: 20, SC: 100, STRK: 0.00009, TRX: 20.16303773, USD: 0.00935409, USDT: 0.12641005, WAVES: 0.00002864, XDN: 3244, XLM: 10, XTZ: 1.96879533, XVG: 930.09021759 |
| 93282203-e3f2-4b1c-8486-29743dd9866b | Address on File | | IGNIS: 1165.5, NEO: 0.95, SIGNA: 1555 |
| 25a3c32d-5790-405f-a520-d11f9b062060 | Address on File | Contingent | USDT: 0.00354321, XVG: 8547.96450036 |
| 6ede40a9-9b4f-4e8e-87de-3c04db701471 | Address on File | | FLR: 366.3526509, GAME: 100, IGNIS: 150, NXT: 300, OMNI: 1, VRC: 50, WINGS: 1000 |
| 7893127b-e585-46a2-a5cf-387201b266af | Address on File | Contingent | FLR: 4.4996091, LTC: 0.04308754, XRP: 29.78 |
| 719825e1-60c4-4c9d-a5a2-9e652f823e4c | Address on File | Contingent | BTC: 0.00035084, ETH: 0.00350074, ETHW: 0.00350074 |
| f7f9dd54-90fa-4ecd-b92f-58b45441fa9a | Address on File | | ETH: 0.00875207, ETHW: 0.00875207 |
| e1660ab7-d9b7-4ea6-92ab-34cea75fff44 | Address on File | Contingent | HBAR: 296.41409679 |
| 7669a8e3-2d50-49e4-a48d-7b41405daab1 | Address on File | | DNT: 357.60148356, FLR: 75.5475, GEO: 250.68988598 |
| d99fcc5a-59ba-404f-814b-a73b77be62f6 | Address on File | Contingent | BTC: 0.00054931, USDT: 0.97875145 |
| 99d94b7d-f3dd-48df-b249-a31c582ac2f3 | Address on File | Contingent | BTC: 0.00000014, KMD: 35.51951501, VTC: 50.4567311 |
| df75331a-bf33-40aa-8b94-35af93054292 | Address on File | | BTC: 0.00000442, DGB: 300, SC: 3920 |
| 0bc6ec14-8787-4b10-b571-748f4dc77ede | Address on File | Contingent | BTC: 0.00000022, HIVE: 16.87498169, SC: 1885.51829268, STEEM: 16.87498169 |
| bddc8ba6-7d43-4b7c-852e-46081d03ec8a | Address on File | | BTC: 0.0003, USD: 4.94434062, USDT: 2.9517707 |
| 48f65d12-280f-48fa-a5c8-309690cb4990 | Address on File | Contingent | ADA: 9, BTC: 0.00046601 |
| 5745fb36-ac72-4255-919e-13a974b0cd63 | No Address on File | Contingent | BCH: 0.00030386, DOGE: 223.25112689 |
| b023321f-9801-4e03-87c0-01f59c64e694 | Address on File | | POWR: 100.76255231, USD: 0.0090278 |
| d684f0e5-c710-44e5-b4e7-3ac64c499d04 | Address on File | Contingent | ARK: 1.07628399, BTC: 0.00000003, GRS: 5.6586113, LTC: 0.17343007, OMG: 0.5, VTC: 0.1 |
| 4ddc5c27-09dc-4192-a5c3-2795b5c0a99b | Address on File | | BTC: 0.00000003, RDD: 40596.92704913 |
| ff7816ae-814d-430e-86c0-38d897121e42 | Address on File | Contingent | BCH: 0.00000803, USDT: 1.87957705, XLM: 160.35009555 |
| b2c13e95-f2a2-44cb-a805-424a28c8a01f | Address on File | | BTC: 0.00000065, ETH: 0.00000066, ETHW: 0.00000066, FLR: 5.66189477, XRP: 37.47241652 |
| aa8b2938-ee06-4603-a430-9bf402796556 | Address on File | Contingent | BTC: 0.00050609, FLR: 0.00054153, MORE: 0.9975, NEO: 0.23749134, XRP: 0.00358404 |
| fa0534f4-b095-4423-8db1-f40d8abb3a0f | Address on File | | BCH: 0.001, BNT: 1.55005423, USD: 11.3285007, USDT: 4.1105625 |
| 8f19803f-4d45-439c-8c87-0d774b6a5cab | Address on File | Contingent | DASH: 0.0253227, DGB: 228.04640385, HIVE: 14.612195, NEO: 0.27474734, SNT: 96.80751393, STEEM: 14.612195, THC: 68.18961373, USDT: 0.00016838 |
| 7def47a0-ab6e-47e6-b58f-1850ae952d68 | Address on File | Contingent | LTC: 0.20861 |
| 85f1d9e1-6d0e-41df-9fc9-cbaadf7f3ef1 | Address on File | Contingent | BTC: 0.00000232, XRP: 37.73470117 |
| 7ce003cd-a58a-4752-88d9-719df3d2ba72 | Address on File | Contingent | LTC: 0.20859796 |
| 1917373b-2690-430a-9606-21adc59173dc | Address on File | | ADX: 83.876, ARK: 8.62945421, XVG: 268.363 |
| 0ccdd432-d9d2-4465-9fe1-3412433bbbb9 | Address on File | | DGB: 2008.55531295, ETHW: 0.08238787 |
| 9a2f58e8-02c5-44da-9ec4-f04aaeed8c29 | Address on File | | DOGE: 223.28075351, USD: 0.02688748 |
| b0863dcf-238d-46b2-953c-10c2ec70afe0 | Address on File | | DOGE: 14.80770158, XVG: 7979.93703091 |
| 31519c56-3e98-43e3-975e-cf55cbe549d8 | Address on File | Contingent | RDD: 38848.07269643, USD: 0.00249934, USDT: 0.69226951 |
| 83ad324d-dd38-46a8-872f-2ba3fc6217e0 | Address on File | Contingent | BTC: 0.00000078, FLR: 5.660128, XRP: 37.4607234 |
| a88c53e3-2a8a-4651-9a96-2127a756d4c1 | Address on File | | BTC: 0.00000001, DNT: 300, ENG: 7.89472307, PINK: 300, POT: 200, PTOY: 100, SNT: 200, USD: 0.59887829, VEE: 100, XDN: 5000, XMY: 2000 |
| a9c3ce2f-fba6-4190-8db2-cfdf5cb5aa6a | Address on File | Contingent | HNS: 330, USDT: 9.95847504 |
| c1481285-f9a3-4ff3-99d8-4bf281d296be | Address on File | Contingent | ETH: 0.00872973, ETHW: 0.00872973, MORE: 0.00657756, TRX: 0.00810541, USDT: 0.03240441 |
| 09b6c9e0-8ab4-4f97-9a73-acb5b2a6b307 | Address on File | Contingent | FLR: 0.65165401, USD: 14.36802162, XRP: 4.31287605 |
| 2ab332ff-8a95-40cf-b814-c40468b37849 | Address on File | Contingent | BAT: 67, USDT: 1.89577286 |
| 46078c8b-65f8-4169-866c-b462ecb8f3c1 | Address on File | | FLR: 0.00066088, POWR: 100, PTOY: 8.81456175, USDT: 0.00001705, XRP: 0.00437392 |
| b89bd37d-80a1-4922-9d91-0f6bcf18a452 | Address on File | Contingent | BTC: 0.00057343, USD: 0.30313411 |
| 5520f49a-1dcf-4c16-a557-69b3bc689d3f | Address on File | | BTC: 0.00000002, ETH: 0.00875564, USD: 0.00066233 |
| c6c3872d-0e9d-4934-b310-90988affb27d | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00874634, ETHW: 0.00874634 |
| b953516c-fb88-4da7-9d2f-451b11b05377 | Address on File | | ETH: 0.00427241, ETHW: 1, POT: 3125, WINGS: 500 |
| 168ffb5b-1cff-4735-99c2-46e1e3b54758 | Address on File | Contingent | ADA: 0.38074353, BTC: 0.00042207, SC: 1247.65478424 |
| a8df4fe9-1e92-47ac-9f0c-eda4cacca7cd | Address on File | Contingent | BTC: 0.0000005, ETH: 0.00873807, ETHW: 0.00873807 |
| c7381c20-dffb-4922-ba72-7aa97018f7c1 | Address on File | | ETH: 0.00283975, ETHW: 0.00283975, NEO: 0.975, OMG: 0.6447987, POLY: 0.00697788, RLC: 0.00845466, STORJ: 0.8812276, USDC: 0.15298623, USDT: 0.52536356, WACME: 1.25507355, ZRX: 2.13616933 |
| d6191540-cd7d-43bd-8df1-ec9209a56494 | Address on File | Contingent | DOGE: 89.52855758, ETH: 0.00523922, ETHW: 0.00523922, USD: 0.00706335 |
| 29f10411-09f2-49ba-8ee6-9f7d369f4507 | Address on File | Contingent | BTC: 0.00000377, ETC: 0.00341331, ETH: 0.00832933, ETHW: 0.00832933, FLR: 0.21095399, XRP: 1.39616791 |
| f0ac0617-ad30-445a-87d7-2075253e792e | Address on File | Contingent | BTC: 0.00058423 |
| 2257d533-177c-497c-9f13-08e66823ff3b | Address on File | Contingent | DOGE: 223.51421757, USD: 0.0033149 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 6bba2347-1b3a-4f8c-8c31-51a9406c2501 | Address on File | Contingent | BTC: 0.0005834, ETH: 0.00001215, ETHW: 0.00001215, LTC: 0.00000546 |
| 5d929e97-9e3a-42dd-8b45-da1f55f6f430 | Address on File | | BTC: 0.00000118, FLR: 3.73098346, SC: 3146.68769716, USDC: 1.86845363, XRP: 0.69296441, XVG: 1530.21429091 |
| f194d7d1-2f04-4953-be1c-f4b4dc6aa256 | Address on File | | ETH: 0.00725548, ETHW: 0.00725548, LINK: 0.41895564 |
| 92a08181-9e8c-4427-8521-dad60053ce1a | No Address on File | Contingent | BCH: 0.00019559, BTC: 0.0005834 |
| fcb6098b-9faa-4b95-b1c2-ee46b3e7abdd | Address on File | | ETH: 0.00086553, ETHW: 0.00086553, USDT: 14.50890342, XVG: 29.40587716 |
| 1f598183-d354-4097-9e96-1efd55c6f473 | Address on File | Contingent | DOGE: 223.54252003 |
| f6e0b4ac-592b-413f-8ab5-ce2c66e6a2f8 | No Address on File | Contingent | BCH: 0.00058184, BTC: 0.00058184 |
| 8a92e8bd-dae1-4d05-b781-f4b62ab56695 | Address on File | | BTC: 0.00000912, EMC2: 0.73251451, LSK: 1, POT: 50, POWR: 25, RDD: 425.42196721, SIGNA: 100, SRN: 39.10541482, USDT: 0.01892757, VTC: 0.2954832, XEM: 20.76689804, XLM: 111.01553807 |
| 76293eb7-5956-4c87-a9b7-c5af33388315 | Address on File | | BTC: 0.00000005, XRP: 37.8608135 |
| 61e65bb1-9c92-4b69-b393-91290f9a0aa0 | Address on File | Contingent | ADA: 27.30035262, BTC: 0.00000001, RDD: 874.26885, SC: 430.20137097, XRP: 10.2084471 |
| eb57df88-0582-4775-a6ab-e2699f06730d | Address on File | Contingent | DOGE: 211.42501631, USD: 0.87881522 |
| 69cb7277-aed8-4428-bc74-0da4f9d33679 | No Address on File | Contingent | BTC: 0.00000003, NEO: 1.77048791, USDT: 0.00037779 |
| ec29fed3-a3b3-42a7-8f3f-dd8e692373d2 | Address on File | Contingent | BTC: 0.00057621, DASH: 0.00526621 |
| e5dd13ce-e7c3-4977-b7b2-5abcdf73a30b | No Address on File | Contingent | QTUM: 6.297114 |
| bb1f33f8-4fbd-4b78-bb00-75fb9bcaa0b4 | Address on File | Contingent | BTC: 0.00029469, PTOY: 153.35965615, SNT: 226.85097533, THC: 121.98180334, WINGS: 79.47674067 |
| 75f31f98-926a-430c-9cdd-2bae841f80b8 | Address on File | | BLOCK: 200, BNT: 2.68 |
| 6deec403-9bf7-48a1-968f-dc21f6022bda | Address on File | Contingent | BTC: 0.00058408 |
| 3ba4a6df-f2de-4830-b9e8-9e22d6b7dafd | Address on File | | BTC: 0.00055483, USD: 0.81196584 |
| 2979feb2-801b-4fb8-9357-4336dd604683 | No Address on File | Contingent | BTC: 0.00005185, OMG: 17.16397721 |
| bb4f9bce-b28d-420f-aa51-1af7ac7487f2 | Address on File | | BTC: 0.00058405 |
| ca8fc5e6-ba05-438e-896c-5024e32b63bc | Address on File | Contingent | USDT: 0.76134083, XVG: 4.898421, ZEC: 0.03437133, ZEN: 1.79553291 |
| 3ba7aae1-4410-4c4f-bd2f-a36b278afab6 | Address on File | Contingent | NEO: 0.01527049, NXT: 5744.68 |
| 93ef8f8e-5368-454e-ba3f-e5f7acde5435 | Address on File | | ADA: 0.68629404, ETH: 0.00030651, ETHW: 0.01830651, USD: 15.36779053 |
| 0be5099b-10c7-49c9-964d-acd49381f4e8 | No Address on File | Contingent | BCH: 0.00053333, BTC: 0.00053333, LTC: 0.01733 |
| 13a25891-84dc-41f3-b955-4a740630e407 | Address on File | Contingent | BTC: 0.00025762, DGB: 15.6952325, ETHW: 0.1, LTC: 0.00001139, NEO: 0.44607956, USDT: 4.62921998 |
| 2756df9f-3279-408a-980b-ab1472c808fe | Address on File | | BTC: 0.00050462, RDD: 5510.79632353, USDT: 0.00105054 |
| 2449fdd3-8b0c-4668-b532-a22804ec6e2e | Address on File | Contingent | BTC: 0.00000194, DOGE: 222.73 |
| 90e94c41-e221-4124-8b2d-8cd19d2f383b | No Address on File | Contingent | BCH: 0.00058114, BTC: 0.00058114, XWC: 0.26678988 |
| facc47a3-3f79-4445-9c75-7580d1709a0c | Address on File | Contingent | BTC: 0.00058398 |
| 2d0b4cf6-637e-4c41-9432-7881c89d539e | Address on File | | BTC: 0.00000005, DGB: 200, FLR: 16.31826, POWR: 76, RDD: 1000, XVG: 800 |
| 42957386-32da-4d6e-a759-5b09853fee33 | Address on File | | DOGE: 1.221197, RDD: 35198.92755497, USD: 0.00349604, USDT: 2.04356414 |
| 1a768db4-d50c-4b99-bfb7-96d6882676ad | No Address on File | Contingent | DOGE: 223.45999995 |
| 917acc60-9ccc-4e73-a01f-93e9336ca08b | Address on File | | TRX: 0.000027, XVG: 8537.353999 |
| 3a2fd05f-e6e8-45de-af43-a08ec181ffbb | Address on File | | USDT: 16.15631004 |
| 83ba7296-8b66-4c05-9992-c22a284c673b | Address on File | | BTC: 0.00000013, ETHW: 0.06059327, KMD: 9.7682062, QTUM: 5, USD: 0.34198072, USDT: 0.00013917 |
| cee0d287-926a-4fbb-ab8d-8bca409be37f | Address on File | Contingent | DGB: 9.09680631, LTC: 0.00000001, USD: 16.14755382 |
| 90a7d149-c1ab-4af0-9818-ba2dedd0ffa1 | Address on File | Contingent | ADA: 20, MTL: 4, USDT: 4.678275, XVG: 10 |
| 82b2717b-d271-4c18-bf29-48f065e7335e | No Address on File | Contingent | BCH: 0.00058151, BTC: 0.00058151 |
| d3d6314e-5624-4b0d-99c6-7d0ab697d08d | Address on File | Contingent | IOTA: 89.909 |
| cb6aad47-7731-4762-a565-956a37c6a1cd | Address on File | Contingent | DOGE: 223.40628054 |
| 23a6e693-2372-4850-80f6-336300e1d940 | Address on File | | APE: 0.00018564, USD: 16.21861774 |
| c4575eae-d71f-419b-8c4a-7a2a4aa93c87 | Address on File | Contingent | BTC: 0.00001367, FLR: 563.6689496 |
| d8eeded4-0644-4c3c-aecb-68e1dd9809b7 | Address on File | Contingent | BTC: 0.00000022, ETH: 0.00000313, ETHW: 0.00000313, OMG: 18.81120674, USDT: 0.00282874 |
| c6e45bcf-fdea-4f3c-9b37-68b6563a2945 | Address on File | | BTC: 0.00058318, USDT: 0.01731281 |
| 16da94ea-48f9-4031-812b-dc2860b44bba | No Address on File | Contingent | ADA: 21.36259019, POWR: 52.11449672 |
| 993a4672-73b5-495b-9184-f34b7eb192a6 | Address on File | | BTC: 0.00029581, XVG: 4210.39711326 |
| ed7e092c-272a-49a7-a055-fa593213dc80 | Address on File | Contingent | BCH: 0.00058142, BTC: 0.00058142 |
| 68d569c1-3487-4304-8a5e-942300a1d509 | Address on File | | XVG: 8535.356 |
| 82f359c8-eaa0-41f1-9a32-929509b19b28 | Address on File | Contingent | BTC: 0.00058375 |
| 62446495-976f-41f2-bb74-ac4df9151672 | Address on File | Contingent | BTC: 0.00000005, FLR: 5.66035926, XRP: 37.46225394 |
| 07ab31ba-c933-438a-aeae-d3052c7f5034 | Address on File | Contingent | BTC: 0.00000001, ETC: 0.21386257, ETH: 0.00626808, ETHW: 0.00626808, LBC: 5, STORJ: 2, USDT: 0.00064853 |
| 83fb3769-5260-450e-8692-f0193d53fbfe | No Address on File | Contingent | ZEC: 0.48916897 |
| 470a559b-bab0-491b-bb28-061bf93bd421 | Address on File | Contingent | IOTA: 89.83704144, USD: 0.0090815 |
| 796771da-8548-4acc-af1a-0d6fd98443f9 | Address on File | Contingent | BCH: 0.03685015, BTC: 0.00000004, SYS: 100 |
| 0be94a1c-525c-4a5b-ae30-272349bb5126 | Address on File | | GRT: 100, USD: 0.00886673, USDT: 4.45861977 |
| aec7a724-bee2-449e-abb9-54d3c69fd99e | Address on File | Contingent | BTC: 0.00000002, DGB: 127.54301257, IGNIS: 8.46339301, POWR: 81, VTC: 10, XVG: 500 |
| 7cd3b70b-3c74-4297-b72d-ec74b2f0b86f | Address on File | | BTC: 0.00055274, PAY: 37.74710306, POT: 106.98389104, USD: 0.27387105 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 39e06b08-1097-4f5d-becb-01851617f21e | Address on File | | BTC: 0.00000003, FLR: 5.65089056, USDT: 0.02610708, XRP: 37.39958674 |
| a8c97de3-7474-4f4e-8d31-ec5c044425a7 | No Address on File | Contingent | BCH: 0.0001766, BTC: 0.0001766, GLM: 52 |
| 76e64d33-4539-4ac2-a5fb-009eafa97079 | Address on File | Contingent | ADX: 56.62293683, BTC: 0.00000017, NEO: 0.78820216 |
| f8656c8f-1dcc-44d6-a5b3-c71a1eda9544 | Address on File | | DOGE: 84.20711485, RVN: 312.13060084, USD: 3.54646829 |
| a35ddb98-5e8d-44be-9182-500b94b97f07 | Address on File | | HBAR: 295.87039677 |
| 14efa142-6c39-42dc-829f-03af8891ae75 | Address on File | Contingent | BTC: 0.00000007, SC: 4631.90972222 |
| 070bd00a-fe4d-4c72-a424-4e408c066ad8 | Address on File | Contingent | BTC: 0.00058362 |
| 9f98eeea-b53f-426d-a353-7686808f43c0 | No Address on File | Contingent | BCH: 0.00058128, BTC: 0.00058128 |
| 68222cb5-8cd2-4122-83e3-c4db8653795d | Address on File | | BTC: 0.00008185, DOGE: 100, FLO: 6834.53780468, USD: 0.99999471 |
| 674a97bc-95a1-4fd5-9237-e92485bd7164 | Address on File | Contingent | BTC: 0.00056695, ETH: 0.00019591, ETHW: 0.00019591, SRN: 57.70698387 |
| 530ddea0-030f-470c-84f6-331ea0b71613 | Address on File | | BTC: 0.00037588, DGB: 83.22177083, ETHW: 0.0269347, SC: 0.00647173, THC: 2294.85161136 |
| 25e247ff-52df-4eb7-88dd-b67d55c9f782 | Address on File | | BCH: 0.1391512, USD: 0.71330448 |
| 5e13a356-e6a5-4c1c-8663-7fad3206a58e | Address on File | Contingent | BCH: 0.12105882, BTC: 0.00009821 |
| 0e1a507a-a6af-4a99-a447-5ac487a1973e | Address on File | Contingent | BTC: 0.00016656, ETH: 0.00000009, ETHW: 0.00000009, SC: 2983.99484127, XVG: 600 |
| 98b445e9-d2c6-4493-afc1-a7286cf3fb0e | No Address on File | Contingent | BTC: 0.00058354 |
| 9b1cb627-a956-43f4-900d-bae229fba26f | Address on File | Contingent | DOGE: 206.39533112, SC: 350.52953328 |
| f3b656f4-4b8b-4992-a67a-3e07c927bf90 | Address on File | Contingent | BTC: 0.00000434, FLR: 0.12299974, GLM: 0.00359297, QTUM: 3.40982712, USD: 6.95021282, XRP: 0.81405564 |
| 2b0529be-d00f-4ffb-ad73-56191ccd8cb7 | Address on File | Contingent | ETC: 0.00883574, ETH: 0.00649622, ETHW: 0.00649622, USDT: 0.00673791, ZEN: 0.5 |
| aa45b9aa-8609-4945-ba5f-105062297abd | Address on File | | ETH: 0.00841148, ETHW: 0.00841148, USD: 0.5993915 |
| 544cfb1a-0f69-47f4-a34d-fcd9370019b0 | Address on File | Contingent | ADA: 0.00507463, BTC: 0.00000194, OK: 0.07891327, SC: 4615.34187419 |
| 3ca0fef1-be82-4ddc-89b6-3006ca40a544 | Address on File | Contingent | BAT: 0.00076281, DGB: 2026.19413126 |
| f890d6a6-f2f2-4bf2-adc2-dbb6fd66393d | Address on File | Contingent | BTC: 0.00000744, DGB: 2000, ETH: 0.00000112, ETHW: 0.00000112 |
| a196d497-7edd-4d00-ac6d-78d3cbce6014 | No Address on File | Contingent | BCH: 0.0005811, BTC: 0.0005811 |
| 4a910ba2-865c-4e12-90f6-dc5ecf654a04 | Address on File | | BTC: 0.00000003, ETH: 0.00526021, ETHW: 0.00526021, POWR: 40 |
| 7c121aea-71e9-4ef4-8883-0e0b1ed48ed9 | Address on File | | BTC: 0.00053107, USD: 1.45386922 |
| 94da4579-3185-4c8d-9201-1d75a2252000 | No Address on File | Contingent | DOGE: 215.27, LTC: 0.00743732 |
| 5eb0ec72-939c-4ab9-a1c3-66788a20b161 | Address on File | | BTC: 0.00058339 |
| 45edb9cd-ca36-4fa6-b839-b6f663bc4824 | Address on File | | ADA: 44.1490289, USD: 0.03936569 |
| 097aacb8-ebc2-43d3-a126-910005d0aa7b | Address on File | | FLR: 133.26579, NEO: 0.95, USD: 0.43677164, WACME: 100 |
| 47f3df1e-1c9e-48d7-aef8-e5e715bba1af | Address on File | | HBAR: 295.73841414 |
| 5738d38f-c62d-4e90-b12d-9d7feca803fb | Address on File | Contingent | BTC: 0.00008532, VTC: 120 |
| b8394822-96f1-4321-b860-7d586d1b1e7b | Address on File | | BTC: 0.00000059, GLM: 32.13831164, LSK: 2, MUNT: 100, NEO: 0.15260108, RDD: 1129.30833942, SC: 1246.875, SNT: 50 |
| 4684d70b-f382-42a3-90d9-4e92e8a4c573 | Address on File | | MANA: 10.35315839, SC: 307.93493281, TUSD: 10, USD: 0.00696883 |
| 8ef51cb9-4f4e-41df-b791-9c1b19993a5e | Address on File | | LTC: 0.00000546, POWR: 100, SYS: 0.02611443, USD: 0.04780782, XDN: 1000, XRP: 0.00111944 |
| 98e88be0-d14f-4ca4-9729-49940b0475da | No Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003, DGB: 100, GLM: 28.74271624, NEO: 1 |
| 053d9bd4-346b-4832-bca2-55552602886f | Address on File | Contingent | BTC: 0.00000004, DGB: 2023.99323187, ETH: 0.00000638, ETHW: 0.00000638 |
| 20e4b68e-a88c-4876-a889-c6815fd3c873 | Address on File | Contingent | DOGE: 222.55264339, USD: 0.04737279 |
| 1387bfd6-3432-494e-8258-0f93c781d969 | Address on File | Contingent | BTC: 0.00004582, FLR: 0.755475, THC: 5600, XLM: 5, XRP: 5 |
| dc41c1d9-7380-4cc0-bfb1-682a0281d53f | Address on File | Contingent | OMG: 15, PAY: 16, USD: 3.1122 |
| e8730266-7cb6-40f0-adfe-40a94f62bd9e | Address on File | Contingent | BCH: 0.001, BTC: 0.00000823, DGB: 0.03810739, ETH: 0.00854757, ETHW: 0.00854757 |
| 279f0637-f1e5-4d51-a187-e6f84e7cbc50 | Address on File | Contingent | FLR: 576.4837109, USD: 0.005 |
| b4e031ca-8faf-403c-8f76-5249b3cf7058 | No Address on File | Contingent | BCH: 0.00058094, BTC: 0.00058094 |
| 3c782692-853f-4a5d-bf45-9e087e0415aa | Address on File | | BTC: 0.00000006, NXT: 2000, PAY: 100, RDD: 23573.69583333, WAVES: 0.06184451 |
| c0b6f4f7-f1cb-4342-b88d-c7b53998afd8 | Address on File | Contingent | BTC: 0.0002616, NEO: 0.975 |
| 7bb42c18-e2e0-4352-b705-5d224b7fad73 | Address on File | Contingent | FLR: 1.6167165, NEO: 0.12, POLY: 52.16660441, SC: 338.425, USDT: 0.00187147, XRP: 10.7 |
| d38e75db-87d6-4e2f-998c-a5a8fe8fcea4 | No Address on File | Contingent | BCH: 0.00007876, BTC: 0.00007876, DOGE: 192.9205841 |
| 4a36445c-9911-4ae3-b3a9-91fc9d73b6d1 | Address on File | | BTC: 0.0005832, USD: 0.00059301 |
| a9525c7a-4bbc-4800-a338-c613ba2c74d5 | Address on File | Contingent | LBC: 748.20413054, PIVX: 25, UBQ: 156.48657591 |
| 9ff56430-6a3b-4c69-8a97-8c9188c29c04 | Address on File | | ADA: 0.13275142, ADX: 20, DMT: 30, FLR: 5.34686026, LTC: 0.00976641, POLY: 20, POWR: 32.82791156, STORJ: 10 |
| 799b8283-c7a3-416d-8124-990280175026 | Address on File | Contingent | BCH: 0.00126866, SC: 305, TRX: 218.86662 |
| 5bc3e701-c0bb-413d-afb8-57fde77ade78 | Address on File | | HIVE: 10.44381107, IGNIS: 87.16019417, SC: 2691, STEEM: 10.44381107, USDT: 0.38069476 |
| 5b5bea1c-fca6-4511-9457-bf91241101a7 | Address on File | | HBAR: 277.89418497, USD: 0.97235839 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 7c9ee3ab-5523-42fb-a4d7-a10f56d918e4 | Address on File | | GEO: 100, IOC: 2476.37052725, USD: 0.00040332, USDT: 0.00180656, XDN: 10000, XMY: 1362, XTZ: 0.24565 |
| b34af50c-4c9c-4d7f-aba7-e16b9d889b2e | Address on File | Contingent | BTC: 0.00000002, FLR: 5.6548565, XRP: 37.42583474 |
| ce20ab1f-2a74-420d-b12c-a6775f65412e | Address on File | | BTC: 0.00051395, ETHW: 0.21700495, FLR: 26.42309142, USD: 0.73491479 |
| 340a63b6-6d00-49a1-9739-eb5b110c80f0 | Address on File | | GAME: 59.99, NAV: 0.00574, THC: 7000, USDT: 0.00739413, VTC: 0.1 |
| 636fa894-75d1-44c8-bd19-daa2c686ada5 | Address on File | Contingent | BTC: 0.00058313 |
| 9e606cae-4ed2-4dcd-96de-8cd482472f6e | Address on File | | ALGO: 1, ETH: 0.0000011, ETHW: 0.0000011, SC: 4496.74588387, USD: 0.29450132, USDT: 0.00000001, XEM: 0.00019946 |
| 16d9bd68-8969-4081-8ad7-e838b9d97d67 | Address on File | | ETH: 0.0087284, ETHW: 0.0087284 |
| 6e5a8c44-7443-4391-ac8a-da95aa32b3de | Address on File | Contingent | BTC: 0.00000034, THC: 7358.2383 |
| 10ccc6fc-40a2-44c6-92e5-39fda80de96a | Address on File | Contingent | MAID: 0.32376173, SNT: 19.27479949, ZEC: 0.4728642 |
| b2bb28a7-70da-4978-8071-6f8c528923ae | No Address on File | Contingent | BCH: 0.00058067, BTC: 0.00058067 |
| e27dd372-ef69-4ee7-a80f-1cf98fc8207f | Address on File | | ADA: 0.08751879, POWR: 100, USD: 0.0538383, USDT: 0.00000093 |
| ac6e6a03-3744-46f9-94d4-5ea5027692a2 | Address on File | Contingent | BTC: 0.00000019, XVG: 8521.28244979 |
| dded165e-869a-4f44-af50-c78dc2132070 | No Address on File | Contingent | BCH: 0.00009289, BTC: 0.00009289, LTC: 0.07455175, MUNT: 14084.65639686 |
| 295c1ffc-f340-4c04-9ec4-83f530fafa2b | Address on File | | BTC: 0.00058281, USD: 0.00389742 |
| f834246d-778f-450b-93ac-d774f662fb8a | Address on File | | BTC: 0.00004312, DOGE: 144.25938808, RVN: 215.40296471 |
| a425cd2a-b9cc-4b93-ad39-d0221c71042f | Address on File | Contingent | BAT: 75.68945219, BTC: 0.00000009, USDT: 0.00138719 |
| 9324d28d-ac83-461f-98ba-c2c581527595 | Address on File | | BTC: 0.00048932, DOGE: 35.81152101 |
| ba4babcb-6877-4ce4-ad2e-988b27ebdbbe | Address on File | Contingent | BTC: 0.00057076, USDT: 0.33571615 |
| c8dc3638-9572-4f6c-9592-8cac4a2206f8 | Address on File | Contingent | BTC: 0.00056892, DOGE: 5.34195 |
| f1d75bee-0bdd-4cdc-b38d-c0e326b2a263 | Address on File | Contingent | USD: 15.85709583, VTC: 2.91201573 |
| 409bfbd9-b6c1-4768-9548-6c0423d177fb | Address on File | Contingent | BCH: 0.00000017, BTC: 0.00000044, ETH: 0.00871799, ETHW: 0.00871799 |
| cdc2a816-5406-4974-9c83-a7e85270f519 | Address on File | Contingent | DGB: 1991, ETH: 0.00014248, ETHW: 0.00014248 |
| bb3861d7-37a1-4011-b132-b508040793be | Address on File | | DOGE: 223.03485964 |
| 4a28aa7e-2aa1-4479-8a31-a4cef27d6738 | Address on File | | USD: 0.73988587, USDC: 0.3911477, USDT: 15.00000001 |
| 3cdc3e91-c699-42d1-b1e7-69347a0df110 | Address on File | | BTC: 0.00057797, USDT: 0.13467581 |
| 42073972-015f-4d1a-96fa-af3dcff6121c | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00741406, ETHW: 0.00741406, SC: 688.01522914, USDT: 0.02189864 |
| 6f78b664-2682-4649-8fb7-a31e40d54cc2 | Address on File | Contingent | BTC: 0.0005828 |
| 60aaa347-3f64-44d8-ae3b-56002934c8e7 | Address on File | | BTC: 0.00000012, ETH: 0.00000124, ETHW: 0.00000124, SC: 3679.13772543, USDT: 0.00124712, XVG: 1740.31944516 |
| db9ce257-83a6-468c-989b-124c51d88797 | Address on File | Contingent | DGB: 2000, LTC: 0.00000546, XVG: 100 |
| 1272515b-f9e0-4849-a604-ec571254a175 | Address on File | Contingent | BTC: 0.00000258, USD: 0.15150001, XDN: 362516.4375 |
| a820e9fd-c5bf-4d7e-9e3f-316b6acec429 | No Address on File | Contingent | DOGE: 222.98999999 |
| 3a1f3edd-c50a-4b20-b524-3bb6d4237c7e | Address on File | | ARK: 57.81800918 |
| 46ab4dd8-cb2f-4c60-b141-87bc6bd1acfc | Address on File | Contingent | ARK: 2, BTC: 0.0000001, ETH: 0.00698921, ETHW: 0.00698921, OMG: 1.05, SC: 500 |
| 2a33a0fd-9d3c-41a4-a80c-9377bb768ee5 | Address on File | Contingent | BTC: 0.00000004, ETH: 0.00000627, ETHW: 0.00000627, LTC: 0.2078105 |
| 47e8d080-e058-4774-a6ee-6a8a6200079f | Address on File | Contingent | XLM: 87.33050944, XTZ: 9.16643055 |
| dd72f375-05cb-4e7c-a639-ec9963c9a078 | Address on File | | HBAR: 295.39746006 |
| eaf2a6c1-1a68-4eb1-a6f1-160eac3eeb1b | Address on File | | FLR: 35.98201137, USD: 15.17619194 |
| 714f194b-87b6-49bd-b6d1-1afc1f65e73c | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00000627, ETHW: 0.00000627, SYS: 100, THC: 1500, XWC: 14.00441636 |
| fad85e5a-2bf2-462b-98cd-87199f6533c0 | Address on File | | BTC: 0.00057276, NXT: 0.00028839, THC: 125 |
| 815b794b-4760-4e5a-b577-142b52cbe54e | Address on File | Contingent | DNT: 574 |
| 78477f04-a141-464e-8f29-a8a627f75a08 | Address on File | | BTC: 0.00058265 |
| bb80e12f-702d-42ed-a4aa-0e883774783d | Address on File | Contingent | BCH: 0.00000033, BTC: 0.00000002, ETH: 0.00108629, ETHW: 0.00108629, NEO: 0.00561741, NMR: 1, STRAX: 1 |
| a8db6d30-fe57-40b8-a78f-39750f0d75c2 | No Address on File | Contingent | XLM: 180.84888264 |
| aeacddb3-e478-43f4-a12e-4ed2f9c40bc7 | Address on File | Contingent | ETC: 0.88292217, USDT: 0.00161738 |
| ae5222f2-a3db-4d99-aa99-df85ab1af60a | Address on File | Contingent | BTC: 0.00058256, USDT: 0.0012427 |
| 4bd34582-979b-4f49-ae36-a5430d062fc9 | Address on File | | USD: 0.00095187, USDT: 15.27110017, XEM: 26.99055336, XRP: 0.00424332 |
| 4769e855-37fd-48ec-93b0-20b8941085e7 | Address on File | | MONA: 39.17899594 |
| c7a99702-ea27-4ee0-84d8-09924267508c | Address on File | Contingent | TRX: 236.265074 |
| 130d7a76-ef09-49ed-813f-2d910612e1d7 | Address on File | Contingent | BTC: 0.00000003, BTS: 100, SC: 4378 |
| 2df1ce85-f68d-4982-97be-40b3d36e84e8 | Address on File | | BTC: 0.00050065, USD: 2.27418321, XLM: 0.004 |
| 878957e4-4d84-4dba-9957-3c14f0556970 | Address on File | Contingent | BAT: 10, BTC: 0.0005052, USDT: 0.00897957 |
| 7adb8f76-2e60-46c4-9a9c-1c1b595e0f0e | Address on File | Contingent | BTC: 0.00000058, FLR: 5.64329906, USDT: 0.00019035, XRP: 37.34934354 |
| 3157ba37-5118-4a45-ae5e-112136358683 | No Address on File | Contingent | BTC: 0.00056751, BTS: 36.38650216, OK: 17.90517975 |
| 4559a07c-16f8-4d54-b13b-07f14b66413c | Address on File | Contingent | BTC: 0.00005002, EMC2: 17.97172279, USD: 1.84887617, XRP: 29.812, ZEC: 0.00002848 |
| 91e730cb-ebbc-4d43-974a-dc89f1b6e774 | Address on File | Contingent | DOGE: 222.89232344 |
| 7adaf8a1-e8cc-492c-8bbd-f9190577d089 | Address on File | Contingent | BTC: 0.00058243, USDT: 0.00057779 |
| 3fe82e64-302d-4e1c-9d21-a4872f0f35a9 | Address on File | | BTC: 0.00045205, USDT: 0.00145672, ZEC: 0.10922061 |
| 878f29c6-1f32-406d-ad09-5c9d06400cb0 | Address on File | Contingent | ETH: 0.00871793, ETHW: 0.00871793 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 7801340b-628f-41e2-96fa-f3c1c38b47fb | Address on File | Contingent | USD: 16.18011854 |
| 37650728-360a-4efc-a8df-efb4abe6ad0a | Address on File | | ALGO: 0.1, USD: 16.16289747, USDT: 0.00000001 |
| 5617da09-a147-4109-af82-6383b7835476 | Address on File | | BTC: 0.00017742, MTL: 2, PAY: 20, PTOY: 20, STEEM: 12.57524681, STRAX: 5, USD: 0.00000001, USDT: 3.76494 |
| f546ffb9-5427-4e7b-9369-2178b498f061 | No Address on File | Contingent | BCH: 0.0012596, BTC: 0.00053021, XLM: 5.95306735, ZEN: 0.09715376 |
| 3c684db6-2b49-4273-b658-730ad15bc5c1 | No Address on File | Contingent | BTC: 0.00035597, LTC: 0.08077326 |
| 72ffa0b3-157e-47f9-b773-823cf3c35e72 | Address on File | Contingent | BTC: 0.00000015, DASH: 0.38708263 |
| f67c45be-42e3-473f-b9c9-6b86798a0e7f | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00543857, ETHW: 0.00543857, FLR: 0.10869218, USDT: 5.74762915, XRP: 0.7193632 |
| 39a404f5-c8dc-4c2a-8ef5-b5d6509b465d | Address on File | Contingent | SC: 4621.65188525 |
| fa3e2961-0bfd-4db9-abc9-d936ed26747a | Address on File | Contingent | BCH: 0.00000053, BTC: 0.00058078, USD: 0.00000001, XMY: 1000 |
| 881f2d31-ef7a-4cf1-a979-d0354be0663f | Address on File | Contingent | USD: 16.17350434, USDT: 0.0017972 |
| 589937a1-82e4-44b5-bcbd-de769ecd12bf | Address on File | Contingent | BTC: 0.00058224 |
| c3dd67d7-6007-4219-a920-04a1ebb1436a | Address on File | Contingent | BTC: 0.00038476, USD: 5, WAXP: 8.35108761 |
| d812f28a-430c-4153-ad3c-bc1999406b22 | No Address on File | Contingent | ETC: 0.0086299, ETH: 0.0086299, ETHW: 0.0086299 |
| 3f50324d-6a31-4d18-8a02-5a3a2871723f | No Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000002, XRP: 37.73682685 |
| d50845b4-380b-4335-9b9c-b7d3d2f97750 | No Address on File | Contingent | BTC: 0.00058198, LBC: 0.01, ZEN: 0.00080713 |
| de55a26e-2af5-4041-91cf-fd6ad7168cf7 | Address on File | | DGB: 148.20937768, LTC: 0.19255298 |
| c1eaa3e9-d57b-4f61-876e-3a7f288248e5 | Address on File | | DOGE: 202.34015128, HBAR: 26.94416244, USD: 0.00700733 |
| b5bc1658-1751-46eb-85d0-f4aa282fe8c6 | Address on File | | DGB: 2021.66855803 |
| d36395e3-125e-4064-8d02-cb9adc2030c1 | Address on File | Contingent | BTC: 0.0000491, TRX: 0.097, USD: 14.80265652, XLM: 0.00000025 |
| 1808b9a5-abe9-4122-82ef-3ba6f906d7b9 | Address on File | Contingent | BTC: 0.00000126, USD: 16.1382377 |
| ee72dfc6-0e43-498c-9dc5-42f5313742c8 | Address on File | Contingent | BTC: 0.00053723, USDT: 0.97459774, XVG: 142 |
| 4a9c4a4f-6775-4dbf-82a4-18f72cdd2241 | Address on File | Contingent | ETH: 0.00765646, ETHW: 0.00765646, STORJ: 1, WAVES: 1 |
| bd8e36f5-c613-4cfb-bcdb-354bf3d36b84 | Address on File | Contingent | ADA: 44.16315274 |
| 63b1a697-894b-4bf0-ae40-c1fafd2f314d | Address on File | | ADA: 0.85311323, BTC: 0.00000025, FLR: 105.7665, RDD: 32189.64622881, USD: 0.00448334 |
| 6492f361-3b26-4a96-8f68-725cbf41a07b | Address on File | Contingent | XVG: 8511.42595579 |
| 8b2e8825-57aa-4210-b040-6ec9c79d1488 | Address on File | Contingent | BCH: 0.00000045, DGB: 2021.44902002 |
| 95ed8ac9-2f83-46e7-b871-c76cb5eb5834 | Address on File | Contingent | DOGE: 127.59087846, USD: 6.90781375 |
| ab79c751-8b29-40a3-9637-2e79301a7107 | Address on File | Contingent | BTC: 0.00058208 |
| 25914ab7-897f-4682-b211-7523f743b329 | Address on File | Contingent | ADX: 101.83586103, BTC: 0.00000028, DGB: 0.2 |
| 028ce059-a3ac-42bf-afd3-01e858ed8bf8 | Address on File | Contingent | HBAR: 295.08564367 |
| accc4fce-6df1-4785-a7ae-a294e9ae4845 | Address on File | | BTC: 0.00051368, XVG: 1000 |
| d69310f0-ec9a-41bc-9df4-a947c8cbe6a0 | No Address on File | Contingent | BCH: 0.0000001, BTC: 0.0000001, ZEN: 2.02829477 |
| 3645ddd1-a5b2-48ba-8f9f-ec6f247a9ee8 | Address on File | Contingent | BTC: 0.00000004, POWR: 100.36736154 |
| 75ba5ac4-1bff-4127-bbd2-d387258e9bf3 | Address on File | Contingent | BTC: 0.00058205 |
| a750fa6d-ef41-4f3a-b68f-301ec127075e | Address on File | | BTC: 0.00003292, MATIC: 16.9069521 |
| c157565c-cde4-4df7-850d-3f3b1462065e | Address on File | Contingent | USDT: 0.00052003, XRP: 37.72509204 |
| 90104638-463f-4164-958f-1d4e62c1f9ac | No Address on File | Contingent | BCH: 0.00057969, BTC: 0.00057969 |
| 6b8b01b5-dfaa-4e62-aa60-0466f50ef0f0 | Address on File | | BCH: 0.00002845, XEM: 500, XLM: 4.64363324 |
| f58f6a7d-3e13-42e8-8d43-3e0963cbc005 | Address on File | Contingent | BAT: 0.01086327, BTC: 0.00058184, FLR: 0.00017222, LTC: 0.00000546, USDT: 0.0006802, XRP: 0.00113979 |
| 1bc2f50e-005a-4ced-ae3d-350557820ee6 | No Address on File | Contingent | BTC: 0.00058197 |
| e930505e-4bc1-413b-a633-a4fb7f6e307e | Address on File | Contingent | BTC: 0.00000023, ETH: 0.00000332, ETHW: 0.00000332, SIGNA: 14680.35119078, USDT: 0.006609 |
| f9c1e5ff-a695-4190-ad1d-d3ea226b13be | Address on File | Contingent | BTC: 0.00058193 |
| 1f0373f5-7ed1-4eee-a512-6c6b9e438982 | No Address on File | Contingent | BTC: 0.00042688, OMG: 5 |
| 0701ed23-c59b-45d3-9a30-be69bf89901a | Address on File | Contingent | BTC: 0.00000023, XEM: 513 |
| 1b367731-b669-46e1-9e7c-4544fce9014a | Address on File | Contingent | ARK: 57.725325, BTC: 0.0000001 |
| 2e6ffa76-d2f2-4abc-9104-f57ca171e030 | Address on File | Contingent | BTC: 0.00002295, DGB: 5, ENJ: 2.08701654, FLR: 0.82054096, USD: 12.41785797, XRP: 5.43062944 |
| f208906b-7281-4f37-ba3a-603b6a598ca2 | No Address on File | Contingent | GRS: 45.8194 |
| cc1e6306-1cb2-4f9c-8288-fe906d9b301f | Address on File | | BTC: 0.00058184, USD: 0.00020248 |
| 9876c1d8-fbac-4da3-ac9e-2305889b7914 | Address on File | Contingent | BCH: 0.14508676, BTC: 0.00000015 |
| 35eabb37-c147-432f-a516-7b36410366e2 | Address on File | Contingent | BTC: 0.00030859, EMC2: 500, XVG: 1574.16347015 |
| 4c7d69a8-d844-4cfe-a08a-09922aee3ba2 | No Address on File | Contingent | BCH: 0.0005795, BTC: 0.0005795 |
| f8feb382-ad5e-4a88-b63a-ed22ee08f47b | Address on File | Contingent | BTC: 0.00000003, FLR: 33.2409, LSK: 2, NAV: 20, NXT: 40, POT: 80, POWR: 20, STORJ: 30, USDT: 0.000367 |
| 9ffd45d3-b24d-4b3a-a827-44c477b0dba3 | Address on File | Contingent | ETH: 0.00006436, ETHW: 0.00006436, FLR: 0.151095, SC: 1000, SYS: 100, XRP: 1 |
| 80a55c4d-c60e-4721-a040-1829e1e65025 | No Address on File | Contingent | ARK: 5, BCH: 0.00000001, BTC: 0.00000001, DGB: 100.18942731, EXP: 1, LBC: 5, NEO: 1.28800403, PIVX: 2, QRL: 2, SC: 102.34548336, SIGNA: 200.85025381, UBQ: 1, XEM: 27.67321265 |
| e634f53f-4834-4722-8020-40c2ef27fcd2 | Address on File | Contingent | USD: 16.16081443 |
| d22dc0d9-e3fc-45ca-aef1-59b2de68769d | Address on File | | BTC: 0.00000009, RDD: 26462.10201923, XVG: 2932.964 |
| 67f7900c-07e7-4217-94cb-de58dcce16d8 | No Address on File | Contingent | BCH: 0.00149153, BTC: 0.0005719, XLM: 1.16339456 |
| 2beb1b18-c2d4-460d-a3f0-5622f8fe3608 | Address on File | Contingent | BTC: 0.00009706, FLR: 4.6990545, XRP: 31.1 |
| 34ed00eb-b382-4a70-b276-7a0a26010cc5 | Address on File | Contingent | IOTA: 89.53338332, USD: 0.00596429 |
| 584c8b6f-8dce-4059-b86a-2c41495fc583 | Address on File | Contingent | BTC: 0.00058158, USDT: 0.00083027 |
| 70f36d7b-070d-49d7-9a52-1ae441aa346a | Address on File | Contingent | FLR: 575.001344 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e1904eb4-9c18-4980-b63f-ab411b33fec6 | Address on File | Contingent | DASH: 0.1, EMC2: 40, IGNIS: 50, NEO: 0.9880354, VTC: 20 |
| 38f663e9-fa0d-4b91-a34c-d205cc36b562 | Address on File | Contingent | BCH: 0.0000139, BTC: 0.00000088, FLR: 453.3603964, THC: 0.1126969, USDT: 3.37813277 |
| 4012dbfe-8b15-4916-8a98-519a7393bc4c | Address on File | Contingent | BTC: 0.00006207, VEE: 5773.08686017 |
| df8f8694-5642-4619-b870-af1d0944c6ee | Address on File | Contingent | BTC: 0.00000333, ETH: 0.0086556, ETHW: 0.0086556 |
| ce79ef99-ba44-46d4-a657-81b618cb07a3 | Address on File | Contingent | BTC: 0.00034908, STRAX: 13.51771386 |
| 9a7be9f3-0058-4997-b6ec-56dfbea1ac8a | Address on File | Contingent | DOGE: 222.53832555 |
| cb005845-6f55-4eae-8e2e-e7011f3bd10c | No Address on File | Contingent | DCR: 0.98569323 |
| 4964b810-9311-4877-8170-a7e64b193f70 | Address on File | Contingent | XLM: 180.5083109 |
| c96532f0-6cd4-4656-bbda-b8c6699cdd4c | Address on File | | BTC: 0.00058153 |
| 3c0a199a-361c-4f3b-bf25-23ac5a4a4945 | Address on File | | ETHW: 0.23610072, FLR: 411.4803272, PAY: 383.65384615, USD: 0.00321272 |
| dc19f64b-3243-438d-9fa3-815d0cec58f6 | Address on File | Contingent | ADA: 0.98510004, ETH: 0.00697594, ETHW: 0.00697594, IOTA: 15.77910126 |
| 59fd2f0f-7e11-45d4-a1ef-35d4bd341e08 | Address on File | | MANA: 7.14791422, MATIC: 14.15317007, USD: 0.00000003 |
| b3da9f95-67d0-4136-b443-c91168834fee | Address on File | | BTC: 0.00057458, ETHW: 0.09351302 |
| 55473e1e-fc86-4a81-8356-2d474e44727e | Address on File | Contingent | RDD: 14852.37646026, USD: 0.45979395, USDT: 2.99872509, XVG: 3548.50968225 |
| c3ab470e-e631-4d60-b2cd-62d9a118f23e | Address on File | Contingent | BTC: 0.00000006, DAI: 4.98007968, ENJ: 0.00000007, IOTA: 61.40417295, LINK: 0.00957632, TRX: 0.22791767, USD: 0.00532624 |
| ed705dd0-a789-498a-8593-f5d4201858c8 | Address on File | | BTC: 0.00000003, NXS: 228.13447993, USD: 0.00000251 |
| a2db5ea8-055c-40b5-a68e-e9163542baaf | Address on File | Contingent | BTC: 0.00058143 |
| 6105e31b-df4a-4843-bb61-27ddec023e2b | Address on File | Contingent | BCH: 0.01063651, BTC: 0.00053204, FLR: 0.04969715, QTUM: 0.01225891, USDT: 0.01302659, XRP: 0.32891324 |
| 441eede5-db05-46f1-8d82-49bebc7ee74c | Address on File | Contingent | USD: 16.1515939 |
| 6ee168ae-821f-487a-8bc4-906d35152bdc | Address on File | Contingent | BCH: 0.0009, NEO: 0.975, XLM: 79.49955929 |
| 24a1fb63-f02d-483e-bad8-43983edf71df | Address on File | Contingent | BTC: 0.00058136 |
| d97a2f14-8fd9-4095-90d0-436a9591e803 | No Address on File | Contingent | POWR: 60, RDD: 1500, XLM: 40.27314256, XVG: 1200 |
| 1f395863-af96-4855-ba3a-7c0fd6d55072 | No Address on File | Contingent | BCH: 0.00057902, BTC: 0.00057902 |
| 1c9ca711-aeb5-479f-bf39-4b010e78f705 | Address on File | | LSK: 1.5, NAV: 25, STORJ: 45, USD: 0.00989323 |
| fcb0c13e-4a96-4488-9c09-d09b60aa1e2b | Address on File | | BAT: 62.25048607, BTS: 102.06653789, USD: 1.95649251 |
| 4ca15f0e-0973-4bbc-b780-d83da2f9240d | Address on File | | RVN: 769.0122056 |
| 6f2845bb-7e69-4a62-b882-c658d5280b7f | Address on File | Contingent | BTC: 0.00000065, EMC2: 333.72822096, RDD: 32643.11316149, USDT: 0.00335155 |
| efddb22a-8a5b-4a64-9756-50cee4c7bb19 | Address on File | Contingent | ADA: 43.61787263, BTC: 0.00000116, USD: 0.12876022, USDT: 0.01472246 |
| 321cb2ed-6b7a-4a17-bd1b-1e0d6458fc45 | Address on File | | BTC: 0.00000013, ETH: 0.00000264, ETHW: 0.00000264, SNT: 666.5479277, USD: 0.00939838 |
| 751088a6-4e0e-4609-ac71-257ecdfa5388 | Address on File | | BTC: 0.00025903, XLM: 100 |
| 04216e11-1185-4e60-a17d-f6fd8ea6ea0a | Address on File | Contingent | BCH: 0.00000607, NEO: 1.71461635, OMG: 0.5 |
| b38deb9c-5ae1-4b8e-9b0d-a1c2756fd375 | Address on File | | ETH: 0.00082919, ETHW: 0.00082919, USD: 0.34756281, WAXP: 214.30394578, WINGS: 940.41166827 |
| 0057cc64-a259-4904-938c-ab05c58ed911 | Address on File | Contingent | ARDR: 205.37949132, BTC: 0.0000001 |
| e6a3761e-7163-4456-88d2-e22595542fd5 | Address on File | Contingent | DOGE: 221.44198702, USD: 0.06877104 |
| 50c0afbc-4c51-4be9-97b6-c5ac432d8c27 | No Address on File | Contingent | BCH: 0.00057881, BTC: 0.00057881 |
| 6084281a-f8f9-4bdb-bbed-6a7e79494b9d | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00851861, ETHW: 0.00851861, ZEC: 0.01004347 |
| caafb66b-f20c-4969-972f-b53157a83684 | Address on File | | BTC: 0.00058111, USDT: 0.00003808 |
| 163317b7-a9b0-45d7-ae92-50525d638f07 | Address on File | | BTC: 0.00051654, ETH: 0.00000711, ETHW: 0.00000711, FLR: 50.76061539, USD: 0.35413267 |
| e77a0465-ec7d-454e-9f5c-8ad6b20a1272 | No Address on File | Contingent | BCH: 0.00057878, BTC: 0.00057878 |
| d440cb7e-141d-4cde-9114-222bcc1a6c62 | Address on File | | USD: 16.14292503, USDT: 0.00000001 |
| 6970673c-17bf-4617-b5eb-3bcfc7abcc5a | Address on File | Contingent | BTC: 0.00000004, ETH: 0.00869719, ETHW: 0.00869719 |
| 665dc961-1c6a-49b5-a4d3-3e93c1afd53a | Address on File | Contingent | DASH: 0.0000001, POT: 500, WACME: 460.84827295 |
| 783d4ea6-74af-4f1b-b22e-79bc5af868e2 | Address on File | Contingent | DOGE: 222.34246008 |
| 743b3857-cd71-4160-8b2b-fcebb79131fb | Address on File | Contingent | ARK: 10, BTT: 559453.816, GLM: 49.75874548, OMG: 2, RDD: 1750, WACME: 3.5 |
| c9d9b0f2-4e70-489e-ae2f-c24ae89386f2 | Address on File | | ALGO: 4.17208348, BTC: 0.00000128, DOGE: 209.70817977, ETH: 0.00000003, ETHW: 0.00000003, FLR: 6.19027516, USD: 0.02078292, USDT: 0.00000001 |
| 8029fa8b-8a15-4840-a098-545784d44773 | Address on File | | DOGE: 0.43956184, LBC: 1751.02606564, USD: 0.00001563 |
| 18cd947f-1a1c-4aed-9a7d-32ecf893b486 | No Address on File | Contingent | DASH: 0.00371766, DOGE: 197.90106273, LTC: 0.02078815 |
| aafd0d03-717b-4f3b-be4b-c2c68c5eb9a2 | Address on File | Contingent | BTC: 0.00058101 |
| abd8d3e3-b7d2-4fc2-91a9-595ea3e5956a | Address on File | Contingent | BCH: 0.00024504, BTC: 0.00024504, NMR: 0.68224674 |
| 41d3109b-e1b2-43df-99c8-b4c0e326daf0 | No Address on File | Contingent | BTC: 0.00058099 |
| 42011a79-d98b-4967-ad00-2ce801e5976b | Address on File | Contingent | ETH: 0.00866401, ETHW: 0.00866401, USDT: 0.05994467 |
| 761361dc-65b3-4f1c-a3a5-9bcaca7898cb | Address on File | | BTC: 0.00058098 |
| 4f0ac9a0-4895-4b90-b33e-8b47f0056076 | Address on File | | BTC: 0.00037179, FLR: 164.3408562, SC: 338.6119084, USD: 0.00827822, WAVES: 0.00006247 |
| 7d1cd952-4b0a-41b4-98a0-399bc6ab4d8b | Address on File | | CND: 12880, WINGS: 1037.7838108 |
| 0851464b-1edf-44d2-842c-ead7f5f34c52 | No Address on File | Contingent | BTC: 0.00000002, GLM: 4.4975, PPC: 1.15020064, XRP: 34.28410305 |
| 3b3e3fed-bab2-4e98-8b45-6604c9016c1a | No Address on File | Contingent | BCH: 0.00057863, BTC: 0.00057863 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f53d4a6c-9dd3-4f98-b44e-62b3a3478db1 | Address on File | Contingent | BCH: 0.00057862, BTC: 0.00057862 |
| 50d23d00-3774-4171-a9fa-26341289cae5 | No Address on File | Contingent | BCH: 0.0005786, BTC: 0.0005786 |
| f144ee65-765f-468b-84eb-4d0ad2edd388 | Address on File | Contingent | BTC: 0.00003271, FLR: 541.977765 |
| 381aa9f4-45c2-4b8f-bf88-ab89a5d1d5af | No Address on File | Contingent | BCH: 0.00021107, BTC: 0.00021107, XLM: 114.53678873 |
| 87fa075f-7bf9-48fb-93bd-0ee0c7127b3d | Address on File | Contingent | BTC: 0.0005809 |
| 7ba3c554-978a-43b3-af3b-49a2d7083ecf | No Address on File | Contingent | BCH: 0.00057858, BTC: 0.00057858 |
| 3e63cb57-e93d-4c26-8561-de66306267b1 | Address on File | | BTC: 0.00030296, FLR: 274.7123464, XRP: 0.00319656 |
| eb7650ab-9bb9-4937-854c-e2a57fe25afa | No Address on File | Contingent | BCH: 0.00057855, BTC: 0.00057855 |
| 1fd20945-8685-4760-b2ce-e14a6fb2a705 | Address on File | Contingent | IGNIS: 14.01999007, POWR: 21.27915475, SC: 3611.10949655 |
| d3f255cf-fc31-4635-876a-7fcfc652c939 | No Address on File | Contingent | BCH: 0.00057854, BTC: 0.00057854 |
| 4935cf2b-d4c6-452e-9966-078d5e74cf2f | Address on File | Contingent | BTC: 0.00000031, DGB: 2014.8, USD: 0.00978031 |
| 6c100045-7da4-4192-952d-2769bf472722 | Address on File | Contingent | DOGE: 218.06239737, USD: 0.30537953 |
| 02910457-01b9-40af-ba48-243c7908f377 | Address on File | | BCH: 0.00560262, BTC: 0.00054469, USDT: 0.00024689, XVG: 200 |
| c3bcf0ca-bcc7-4bae-8461-18772e80d985 | No Address on File | Contingent | BTC: 0.00058082 |
| 6dc22fc0-a044-4318-85e6-e7dfcdd2c86d | Address on File | Contingent | BTC: 0.00000015, LSK: 10.09845825, SC: 2108.97921875 |
| 8183b384-2764-4224-acf1-dc4aa283d835 | Address on File | | ETH: 0.00000571, ETHW: 0.00000571, FLR: 573.8033066 |
| eb403011-ff9a-4501-a908-3c4885ad180e | Address on File | Contingent | BTC: 0.00000007, NEO: 1.76005511 |
| b765334a-82ee-403b-9739-51d80a16ee19 | Address on File | Contingent | BTC: 0.00000429, RDD: 40000, USDT: 0.01355451 |
| 3aba7545-b750-4959-97e3-52c3c29ffa7c | No Address on File | Contingent | ETH: 0.00000189, ETHW: 0.00000189, XLM: 180.21295581 |
| 6eb4cacb-25a3-4c91-8e3c-78fb7341509e | Address on File | Contingent | XRP: 17.82471201, XVG: 4469.9 |
| 448a1295-6f33-414d-a07a-91d3528ee54e | Address on File | | FLR: 118.4183393, RDD: 32000, USDT: 0.00418215 |
| 586cc86f-3948-493d-88b3-31f0a049400e | Address on File | | DGB: 307.57282747, SC: 1005.73874528, TRX: 148.18707211 |
| c63f484c-999f-4ec5-86bc-66d36527d65c | Address on File | | DCR: 0.98422187 |
| 8d539347-adee-46bf-9279-a42ac5c370e9 | Address on File | | BTC: 0.00003817, TRX: 0.00748672, USD: 15.05921618, USDC: 0.01112198 |
| bbcce364-14c3-42fa-8aaf-68f16701c8e6 | Address on File | | BTC: 0.00000016, USD: 16.12559764 |
| f8cf5f48-ca05-4664-a617-84134504ddcf | Address on File | | BTC: 0.00058035, USD: 0.00675124 |
| ecc9a0b1-bf8a-468d-b032-f40c1a67483c | Address on File | Contingent | ADA: 44.03747093, BTC: 0.00000007 |
| 0d6707a9-4e1b-4a52-bb74-c514146b319b | Address on File | Contingent | IGNIS: 3225.59082994 |
| 2f091122-cd49-4598-a644-35279914b320 | No Address on File | Contingent | BTC: 0.00058053 |
| 14eb4f68-44d6-4429-9b51-075b70adfe72 | Address on File | | BTC: 0.00008118, ETH: 0.00747444, ETHW: 0.00747444 |
| 6df84f7b-79fb-4971-9bdd-a3ca96014d42 | Address on File | Contingent | BTC: 0.00058052 |
| 1dc77df9-8146-4bf3-a592-95d4e7bd6f3a | Address on File | Contingent | USDT: 16.06281642 |
| 169b5fd2-e829-4f30-ab50-0e0fe0115d17 | Address on File | Contingent | ANT: 5.75, FLR: 1.662045, IGNIS: 3.75, XMY: 1150 |
| 5887c540-75f3-4671-9820-a056de29367c | Address on File | | ARK: 16.92153615, BTC: 0.00000014, NXS: 52.37810904, SC: 2190.35499083, USD: 0.00985015 |
| ba513210-c618-4fff-872a-b75f25eddcea | No Address on File | Contingent | BTC: 0.00000015, NEO: 1.75907624 |
| 41f19e59-8e6f-4337-beba-91f80b4d2d81 | Address on File | Contingent | ADA: 0.00000602, ETH: 0.00047426, ETHW: 0.00047426, USD: 13.92861713, USDT: 0.88119257, XDN: 8879.745, XLM: 0.45189998 |
| 0f2fc9fe-297a-4ac6-a34e-8f1ef205f617 | Address on File | | DGB: 100, EMC2: 53.30574815, LTC: 0.01046361, SC: 941.03773585, USD: 0.00048861, XEM: 312.68211921, XVG: 460.89543539 |
| 8ffc1b4a-9cb9-4f96-afac-1232678d06ab | Address on File | Contingent | BTC: 0.00050001, FLR: 0.77960834, XRP: 5.15972295 |
| f300b36d-e62e-451c-9281-4fce5037845f | Address on File | Contingent | FLR: 573.8120753 |
| ce0d1cd5-58d9-4939-bd84-c0a816f31d66 | Address on File | | BTC: 0.00000001, SBD: 0.909, STEEM: 38.423, USD: 0.00588789, USDT: 5.60291958 |
| c454c889-ef99-47b7-8aad-d2682ace6502 | No Address on File | Contingent | ETC: 0.8796298 |
| 35a62dd7-265e-4fe0-b770-4d8de6cc1729 | No Address on File | Contingent | BTC: 0.00058038 |
| 3badff20-0c37-48b0-8489-a405ec1fc4e5 | Address on File | Contingent | BTC: 0.00058012, USDT: 0.00711354 |
| d329bc79-ccdc-483d-906f-f05a2dbb0aef | Address on File | Contingent | XLM: 180.14895674 |
| 6fca22f7-f71e-4949-b982-817fa593ef96 | No Address on File | Contingent | BTC: 0.00058037 |
| 70985985-3b63-43dd-92b2-e70070006874 | No Address on File | Contingent | BTC: 0.00058037 |
| 71e29ba3-e806-4b52-a1a8-5b26e272b029 | No Address on File | Contingent | BTC: 0.00058037 |
| 9017a332-586b-4d82-bf0a-e33c54cd9cda | No Address on File | Contingent | BTC: 0.00058037 |
| 963a9bb0-4f21-471c-a792-8abe03572cd2 | No Address on File | Contingent | BTC: 0.00058037 |
| dd88d185-eca0-48c0-854f-b69405dd1011 | Address on File | Contingent | BTC: 0.00058036 |
| 84b13df9-d072-44be-bb39-e20ae34a3f6f | No Address on File | Contingent | BCH: 0.00048386, BTC: 0.00048386, DOGE: 33.16, LTC: 0.002817 |
| 7dc9715e-e50b-4e24-b712-a1ab8bbe70eb | Address on File | Contingent | ARDR: 200, IGNIS: 75, XEM: 0.87389826 |
| 99bf7fa6-2c0b-4c60-bfac-6e0a19d13484 | Address on File | Contingent | BTC: 0.00000004, FLR: 5.62739587, XRP: 37.24409063 |
| 9dbe1f93-2f76-485d-9489-3a642d1306ad | Address on File | Contingent | KMD: 54.94688775 |
| dd9805ee-d415-45c1-b8ef-3d6d407b111c | Address on File | Contingent | BCH: 0.00000035, BTC: 0.0005287, BTS: 166.68162661 |
| 7a2e20d2-ce17-44d6-954e-ea4a1b38d390 | Address on File | Contingent | BTC: 0.00003263, DGB: 500.74578393, FLR: 1.53500845, POWR: 34.65363369, USD: 0.66664829, XRP: 10.1592273, XVG: 295.66928571 |
| bc498b36-a224-40ab-ae02-c1e7bdfe5770 | No Address on File | Contingent | BTC: 0.00000003, NEO: 1.75887681 |
| 20c4228c-b84d-41f5-a205-181c3a56ecb9 | Address on File | | BTC: 0.0005449, ENG: 0.0011949, IGNIS: 50, USD: 0.00689205, USDT: 0.72313754 |
| 6b2ea3c7-d0eb-43b4-9a9e-a2c0d7c61191 | Address on File | | BTC: 0.00058028 |
| 5cd2ef7e-e95b-423c-a0b2-2b7ffe4cf428 | Address on File | Contingent | ETH: 0.00867925, ETHW: 0.00867925, USD: 0.01211758 |
| 1ca7b759-1031-4435-be0b-d0c083d81b4b | Address on File | Contingent | ETH: 0.0086857, ETHW: 0.0086857 |
| 72bca07b-9d09-4e6c-85d6-7a4e17242004 | Address on File | | CBC: 200, ETHW: 0.05736587, USD: 0.11318268, USDT: 15.54735449 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 3436ae91-5c0e-430f-9928-573de1004fe1 | Address on File | | BTC: 0.00041412, SC: 1318.73885918 |
| fa3ffa87-9577-454e-a525-5d2811b0b08a | Address on File | | BTC: 0.00042555, DGB: 533.40304774, ETHW: 0.01335778, USD: 0.00342237 |
| 1b5792bb-db0d-476d-a95d-39aa6206dfb1 | Address on File | | BTC: 0.00000066, USD: 0.13573551, USDT: 0.83876567, VRC: 10802.87337421 |
| f2825b37-3ecd-44bd-bb82-a8d45aad2cc6 | No Address on File | Contingent | BCH: 0.00149016, BTC: 0.00057053, XLM: 1.16232596 |
| 769383d8-e417-4223-bd59-f5224e2da0ad | Address on File | | POWR: 100, USD: 0.00966258 |
| db55b764-df47-4f54-b825-cc18a98f7b38 | Address on File | Contingent | ADA: 17, BTC: 0.00026721, SC: 376.55285714, XVG: 606.59161972 |
| 92ba8787-1673-4138-b2c5-d14db9b6624a | Address on File | Contingent | BTC: 0.00003132, ETH: 0.00748256, ETHW: 0.00748256, IGNIS: 244.42442773, USDT: 0.13877398 |
| 10537aa2-8fea-447a-9ffe-9f48c2127863 | Address on File | Contingent | BTC: 0.00003554, DOGE: 93.95724763, ETH: 0.00073979, ETHW: 0.00073979, FLR: 60.438, SC: 1496.78631857 |
| 706f1d39-7bec-4ef7-bdec-38d5b73e1c59 | No Address on File | Contingent | BTC: 0.00000451, DOGE: 76, RVN: 24.80403349, UNI: 2, USD: 0.00000001, USDT: 0.00076814 |
| 84be8674-33c4-4181-a4e1-89d34a3e556e | Address on File | | EOS: 17.77267986, USD: 0.0056684 |
| f1e35cfe-817e-4e11-a97e-b9c82c7d6af3 | Address on File | Contingent | BTC: 0.00058019 |
| 6f12ce8d-a4e6-4a39-9a99-ccaf72eb8e9c | Address on File | | BTC: 0.00002947, ETH: 0.00116483, ETHW: 0.00116483, USD: 0.00000005, USDT: 13.08465733 |
| 8f9d19b9-12d4-457b-ad63-4bca64edbbe6 | Address on File | Contingent | BTC: 0.00000002, SNT: 662.30152369, ZEC: 0.00269038 |
| 7f0f18f5-3957-4852-9a95-3d939c2731cf | Address on File | | ETHW: 0.40879268, USDT: 15.21887956 |
| d3f711de-5a65-4d70-a3fd-bede3e015074 | Address on File | | BTC: 0.0000356, ETH: 0.00655789, ETHW: 0.85655789, HBAR: 0.1747244, MATIC: 1.33450801, USD: 0.00122048 |
| c6375db6-d0a8-4cac-a2c8-ce11178c2742 | Address on File | Contingent | BTC: 0.00000015, FLR: 573.4013176 |
| 78abb78a-b509-42c9-90eb-10dbe66a6968 | Address on File | Contingent | BTC: 0.00028255, NEO: 0.90202056 |
| f64bef42-c6a1-4014-b805-7daa4570bce9 | Address on File | | BTC: 0.00000022, ETH: 0.00861338, ETHW: 0.00036184, USD: 0.14115643, XLM: 0.0000018 |
| 982ddd2a-234c-4e9f-a778-c147b90b44ec | Address on File | Contingent | BTC: 0.00058012 |
| 86f20fb3-2c32-40ce-8886-3da27a2659c8 | Address on File | | BTC: 0.00022016, USD: 10 |
| 50241130-634f-4681-9e35-e40c05944654 | Address on File | Contingent | BTC: 0.00000026, KMD: 54.90411046 |
| d913e695-f362-4bed-964a-99e1b5dde4dd | No Address on File | Contingent | BTC: 0.00058011 |
| a1de8ded-f564-4526-ad8e-b837f1ccbbbd | Address on File | | POWR: 100, USD: 0.00594544 |
| 4bd7e3cc-b199-4d60-892e-52824699790f | Address on File | Contingent | OMG: 18.70510235, USDT: 0.00266469 |
| ee94d564-0cce-4fdd-9dff-ed1e77cb4966 | Address on File | | BTC: 0.00029524, DOGE: 108.9893381 |
| 186a36cc-738f-406d-bc41-16e9c158b648 | Address on File | | POWR: 100, USD: 0.0045657 |
| 0280fb2a-9ca6-4250-aeb4-0aa8691bb748 | No Address on File | Contingent | BTC: 0.00058005 |
| 5dcbf19b-7046-4385-992c-a03d95c0bca7 | Address on File | | POWR: 100, RDD: 0.9309375, SIGNA: 0.47277778, USD: 0.00323593, XDN: 0.0487 |
| ccd05114-5306-4f00-833f-36f5d7a49f4c | Address on File | Contingent | BTC: 0.00058004 |
| 5f80c83e-e3f2-4893-8537-762b63230240 | Address on File | Contingent | BTC: 0.0000001, ETH: 0.00000063, ETHW: 0.00000063, POWR: 100 |
| b38d34dd-b873-462d-9433-e4df90b0f167 | Address on File | Contingent | BTC: 0.00000004, ETH: 0.00000094, ETHW: 0.00000094, XRP: 37.58883542 |
| ca3f0a1a-143b-4d9f-acb2-83f2727b0336 | Address on File | | BTC: 0.00000012, POWR: 100, USD: 0.00000002, USDT: 0.00000001 |
| 2059549e-5d5e-4229-a383-228aa84f2688 | Address on File | Contingent | BTC: 0.00058 |
| 69059e32-d262-4529-8c22-a7a4a1b5de20 | Address on File | Contingent | BTC: 0.00058 |
| 8b13a37f-1430-4097-9c3c-1ed4e22d2699 | Address on File | Contingent | BTC: 0.00058 |
| 99f9d95e-56f1-426b-b623-e6b6f216a018 | Address on File | Contingent | BTC: 0.00058 |
| ef4f006e-46b1-4b02-a954-a0a0090e22d0 | Address on File | Contingent | BTC: 0.00058 |
| b66e86bc-a766-475a-ac45-d7d3d574b4a3 | Address on File | Contingent | ADA: 44 |
| 665babfb-dc7f-48b1-9831-2590fbfcb0c1 | Address on File | | BTC: 0.00000008, POWR: 100 |
| 860241fb-80f0-40f9-b3a5-e9d78f842e34 | Address on File | | BTC: 0.00057997 |
| 6afe87e5-db24-45ba-abaf-5dbf03e2c496 | Address on File | | POWR: 100, USD: 0.00197202 |
| 6d71d449-f03a-4485-af60-4cb03d673563 | Address on File | Contingent | BTC: 0.00000233, NEO: 1.75089049 |
| b0ed47fe-d705-446e-aadf-5e7d277c65b7 | Address on File | Contingent | BTC: 0.00000004, LRC: 52.59640459, USD: 0.65764495 |
| 7763c13b-2ce0-4498-8565-f9c33f78cdca | Address on File | | BTC: 0.00000067, ETH: 0.00000077, ETHW: 0.00000077, NEO: 0.73810569, OMG: 10.82724518 |
| b6b0fe61-9f28-4855-b27d-36eea132d0a2 | Address on File | Contingent | BTC: 0.00000038, DASH: 0.1101963, XLM: 100, XVG: 1340.39116129 |
| fbf3fada-196c-4d68-89b5-9885d6fe6443 | No Address on File | Contingent | BCH: 0.00057762, BTC: 0.00057762 |
| 4ed422fe-8e6f-4eac-9186-6f9468274b64 | Address on File | Contingent | BTC: 0.00057991 |
| 8c9a1005-61c2-4783-8384-b5e7422e426b | Address on File | Contingent | BCH: 0.00000069, XLM: 180 |
| 242483e9-0e88-472a-a9ee-33bf5969796e | Address on File | Contingent | XLM: 180 |
| 4fdf8efd-d0f6-4bd9-a1b9-1ed7c0a51d33 | Address on File | Contingent | POWR: 100 |
| 53f65952-c5e6-4edc-ab21-33eafd5095b1 | Address on File | Contingent | XLM: 180 |
| 63e87723-c16d-411a-85ed-c8c42a15d8f3 | Address on File | Contingent | POWR: 100 |
| 7936a0cb-d14f-4393-923d-ecaf57a5dba3 | Address on File | | POWR: 100 |
| 793e9495-8a49-4a63-9cce-ae2d2af93c83 | Address on File | Contingent | POWR: 100 |
| aeb23041-adc5-4f1a-a002-49b1206fb98e | Address on File | Contingent | POWR: 100 |
| c6e9dcef-765b-4dc2-96e2-11d241cf2f26 | Address on File | | POWR: 100 |
| c7088caa-b3aa-4be6-8d32-38ed69a17591 | Address on File | | POWR: 100 |
| db83ce14-be7b-4334-8b89-cfd4363fd9d4 | Address on File | | POWR: 100 |
| e42e091e-d1e9-4c25-beed-27b7787459ca | Address on File | Contingent | POWR: 100 |
| f15e7368-32ab-4db3-b8ff-55fca2c9588e | Address on File | | POWR: 100 |
| 2287e446-ae4a-4015-bf2f-3626151711dc | No Address on File | Contingent | BCH: 0.00031604, DOGE: 215.01501592, LTC: 0.00596817 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| fad1a087-5714-4c60-8229-b4d1c5644120 | Address on File | | BTC: 0.00041608, FLR: 66.028515, SIGNA: 250, SNT: 100, USD: 0.00005982 |
| 0bf1978e-83c9-4177-9462-18420f3b1665 | Address on File | Contingent | USDT: 16.04429739 |
| 5d43990c-4c6e-45f6-b3be-0e875e761124 | Address on File | Contingent | BTC: 0.00055841, POT: 350 |
| 2c08ad1b-68c7-4a50-8cf0-fc5a61447971 | Address on File | Contingent | BTC: 0.00000003, FLR: 5.6224615, XRP: 37.21143322 |
| 39d15e5d-7dc1-4bdb-bf6b-cf71170418e4 | Address on File | | BTC: 0.00000104, FLR: 571.8387108, USD: 0.00912329 |
| 189f70ae-0804-42db-9e57-58fceffbc17e | Address on File | | SC: 4601.68928013 |
| 9e44abf6-eeee-4878-9582-a35c37bb159d | Address on File | | BTC: 0.00000004, FLR: 5.62175389, XRP: 37.20675 |
| 42db345a-09b2-4fa3-ba3e-8b200fcfbb23 | Address on File | | FIRO: 1, FLR: 5.87740392, GLM: 50, NAV: 14.95275567, RDD: 3957.58505725, USD: 0.00155858, VTC: 10 |
| 66479552-4b4b-4f65-9674-4270be5df16d | No Address on File | Contingent | BCH: 0.0011676, BTC: 0.00024797, DOGE: 125.16128654 |
| 2524858a-906a-49d8-bdc1-5a6eccb155c8 | Address on File | Contingent | BTC: 0.00000001, CRW: 1.15376461, ENG: 5.94188338, MATIC: 16.25264702, POWR: 4.25478466, REPV2: 0.10072132, STEEM: 0.1991555, USDT: 0.00002471, VRC: 8.82155079, XWC: 0.72 |
| 10c2128a-99c5-4e6d-b2e8-7d995e54cd79 | Address on File | Contingent | USDT: 16.04132139 |
| 8f05c28a-bea9-4b1f-aa21-13302187656e | Address on File | Contingent | DGB: 2000, ETH: 0.00005632, ETHW: 0.00005632 |
| 1751830a-9207-42df-b777-c883e167ea00 | Address on File | Contingent | BTC: 0.00000003, USD: 16.10332564 |
| c4765da1-5cb8-424e-9d16-d555defa8469 | No Address on File | Contingent | BCH: 0.00057736, BTC: 0.00057736 |
| 4979763e-ec89-415b-8585-404e384e7145 | Address on File | Contingent | DOGE: 221.71967028, USD: 0.0062981 |
| 806f078e-3a30-410f-95fb-c928ec394653 | Address on File | Contingent | BCH: 0.01694319, BTC: 0.00000572, SC: 4016.26910122 |
| b9a9633a-a62c-4f8c-83fe-66493d905e37 | Address on File | | BTC: 0.00057964 |
| 0c76bd77-748e-47ee-a9de-79f52b31a81a | Address on File | Contingent | BTC: 0.00057461, PAY: 13 |
| 6610d0cc-43a0-450a-8e3a-8ccd94f44980 | Address on File | | DOGE: 221.78767054 |
| 06c05e7c-99fc-46ae-ac2b-1cef3454a8e4 | Address on File | Contingent | NEO: 1.75098217, PAY: 5 |
| 4a356949-c494-415d-b03d-3568dec08434 | Address on File | Contingent | BTC: 0.00047163, VTC: 26.00919715 |
| bb2d0ae2-f405-4dbf-85a0-302d412fded0 | Address on File | Contingent | FLO: 10, MEME: 200, NXT: 340.07209281, SC: 887.102496, USDT: 0.00012507, VIA: 13, XMY: 2400 |
| fc1529c5-6abd-4c3a-b1ab-70bf17a282c6 | Address on File | | ADA: 1.42452927, QTUM: 6.04521517 |
| 761d2fb5-60ad-4519-a773-5963ac483b8d | No Address on File | Contingent | BCH: 0.00035782, BLK: 0.404784, BTC: 0.00035782, DASH: 0.000378, DOGE: 84, FTC: 0.15, VRC: 0.054 |
| 036afa57-5059-4f26-9de9-84a13e3f7f58 | Address on File | Contingent | ADA: 43.96282129, BCH: 0.00000002, BTC: 0.00000001 |
| f8e86891-67aa-4be4-9ab3-a7cb5ba304cc | Address on File | Contingent | BTC: 0.00000033, XVG: 8468.32546826 |
| ed001956-b578-4208-bc21-7ba571cb7806 | Address on File | | BTC: 0.00032434, DOGE: 97.63751245 |
| 1845c05f-bdd2-42b2-b029-fd2f3d315ded | No Address on File | Contingent | BCH: 0.00057704, BTC: 0.00057704, POT: 2.1580265 |
| 7f96e102-f962-4441-b419-a8eb94d5a42e | Address on File | Contingent | DOGE: 208.39416939, USD: 0.96900352 |
| 3b457129-34f0-4585-92f2-34812b3c1ac2 | Address on File | Contingent | BTC: 0.00043733, ETH: 0.0016465, ETHW: 0.0016465, LBC: 36.5614872, USD: 0.55643566 |
| 1822614b-d8b2-453f-a2d1-cc0ff66ae723 | Address on File | Contingent | BTC: 0.0000376, ICX: 61.16334 |
| 3a297af6-050c-40b2-aa7d-fb8b0824ab26 | Address on File | | ETHW: 3.6371935, STRAX: 12.4, USD: 2.71927515 |
| b66a0383-863e-4f69-be61-15dc4551ced1 | Address on File | Contingent | BTC: 0.00000016, DASH: 0.03629922, ETH: 0.00000071, ETHW: 0.00000071, GEO: 57.88653968, SC: 3897.7521116 |
| 6833e9dc-e0c4-4757-92f2-4a83338eb04b | Address on File | Contingent | BTC: 0.00057917, USD: 0.0064546 |
| fbde0152-6948-4e15-a87a-6f93d2af1801 | Address on File | Contingent | BTC: 0.0005794 |
| 26a9e665-06da-4ca5-9bca-445230d4fed0 | Address on File | | BTC: 0.00001775, FLR: 5.44665286, XRP: 36.04786963 |
| 6733a830-1304-4da7-8f9a-33d5df62839b | Address on File | | LSK: 8, NEO: 1 |
| 306fea43-6d2c-46d0-8a92-2183bebc9271 | Address on File | Contingent | BTC: 0.00057908, ETH: 0.0000046, ETHW: 0.0000046 |
| 981b5f76-ab8a-4c38-802f-b969332a060f | Address on File | | BTC: 0.00001317, FLR: 5.4907809, XRP: 36.33992458 |
| 2dda2cb7-0b4d-4e6d-bce6-0818e679fe45 | Address on File | Contingent | BTC: 0.00027113, ETH: 0.00002942, ETHW: 0.00002942, FLO: 1530, LTC: 0.00019576, POWR: 0.00034425, USDT: 7.19325816, XLM: 0.00000048 |
| 425c9f36-6d37-4519-85f6-cb098b709e7d | Address on File | | USDT: 16.03084914 |
| c7b3d2ef-28cc-4b69-9cca-b55c3bfa0c33 | Address on File | Contingent | BTC: 0.00057934 |
| f887881b-4134-4f11-84cc-bca21e23b2e6 | Address on File | Contingent | BTC: 0.00000041, VTC: 139.49019983 |
| 172f0b0c-e540-41d8-8540-60bff04e4d51 | Address on File | | BTC: 0.00000007, OMG: 18.68010948, USDT: 0.00079475 |
| e04a2e37-7f75-49e2-9935-5814d66c9639 | Address on File | Contingent | BTC: 0.00000008, DGB: 2011.39219522 |
| 7debc8b5-b829-447b-8dff-077785d40afa | Address on File | Contingent | BTC: 0.00000002, XRP: 37.54705144 |
| a2f79412-2d9d-43ac-a03b-faff0f98cff2 | Address on File | Contingent | ETH: 0.00000033, ETHW: 0.00000033, FLR: 5.61749022, XRP: 37.17853149 |
| 78a7caae-0e92-41de-ab25-bce66b8860b0 | Address on File | Contingent | DOGE: 221.66376811 |
| e97df74f-652d-41bf-aadf-1fea5d859cda | Address on File | Contingent | BTC: 0.00018268, ETH: 0.00564647, ETHW: 0.00564647, PMA: 22624, XDN: 6000 |
| e976c4b0-8bc7-46d4-955e-2a78f204fcf4 | Address on File | Contingent | BTC: 0.00057927 |
| d450244e-08e0-44b2-826b-7a6c85590718 | No Address on File | Contingent | BCH: 0.00000565, BTC: 0.00000565, ETH: 0.00858585, ETHW: 0.00858585 |
| c89f4703-14f0-4212-b599-953c71e5f2c3 | Address on File | Contingent | ETH: 0.00454329, ETHW: 0.00454329, LTC: 0.02780419, USDT: 5.4731822 |
| 664b98e1-1aa5-4dad-a9cf-cf71c1ccc3e1 | No Address on File | Contingent | BTC: 0.00000007, NEO: 1.75548988 |
| 68311f3f-8ca6-4f3a-b248-74c5a9ccc5b5 | Address on File | Contingent | BTC: 0.00004926, THC: 6672.31268587, USDT: 0.04299 |
| cb29c6b9-2e5b-4a5a-8941-7745ed59bb9f | Address on File | Contingent | BCH: 0.00000022, ETH: 0.00001385, ETHW: 0.00001385, USD: 16.0645765 |
| c64f5df6-cb66-4a25-a1f3-087d6beb81b7 | Address on File | Contingent | BTC: 0.00057883, USD: 0.0078447, XVG: 0.87364839 |
| 0b07140e-d37f-4299-a55b-df04e5902148 | Address on File | Contingent | BTC: 0.00000105, USD: 10, WAXP: 104.13481459 |
| b0a5138f-6129-4622-9ebf-84970924269c | Address on File | | BTC: 0.00000161, LBC: 364.0625, NEO: 0.00000007, SC: 3627.27272727 |
| 9d3fb621-fb35-4814-aab3-db6ded7bd3ea | Address on File | | BTC: 0.00000636, ETH: 0.00857257, ETHW: 0.00857257, USD: 0.00237388 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 81f6ebb5-2d67-4d2a-b832-be1069c961fc | Address on File | | ADA: 0.85520628, BTC: 0.0000101, DGB: 561, LTC: 0.00757167, RVN: 0.00082289, SC: 0.21871921, USD: 10.4173741 |
| 8f75de85-d3e7-421c-bbd6-4c95e63ee526 | No Address on File | Contingent | ADX: 101.01366835, DASH: 0.00139154 |
| 1c2b8274-e749-488b-bb8e-e6f9cb4a3dca | No Address on File | Contingent | BCH: 0.00057364, BLK: 0.00527036, BTC: 0.00057364, RDD: 220.454 |
| d659b709-91a6-4c25-bec7-b2cbb8994e1d | Address on File | Contingent | ADA: 6, BTC: 0.0005 |
| 2c38f0ed-1c8e-4967-8387-ad48ee4dabd9 | Address on File | Contingent | BTC: 0.00000336, ETH: 0.00861779, ETHW: 0.00861779 |
| c5593084-da97-4202-849c-f73486c80a6d | Address on File | Contingent | BTC: 0.00057904 |
| 7f4b03d6-802e-4c83-9ea7-b504f859ef47 | Address on File | Contingent | RDD: 35325.17510802, USDT: 0.00120151, XVG: 1028.84718928 |
| be4ed18b-4699-4120-974f-847d9797b8c6 | Address on File | Contingent | BTC: 0.00057903 |
| 60331eb3-fe39-46be-bae2-804daf325a4d | Address on File | Contingent | BTC: 0.00057902 |
| ce3c8182-def3-4cec-a707-a60c93e1e5f4 | Address on File | | BTC: 0.00000028, RDD: 40194 |
| 4c4f29dd-c196-49e4-a567-002cfe43f882 | Address on File | | BTC: 0.00000021, USDT: 8.778015, WACME: 218.96319645 |
| b46448ca-b903-436f-987a-dc1fe3e8f1eb | Address on File | Contingent | USD: 0.00349897, XEM: 510.51722925 |
| 0c429efa-eae9-462f-adc8-b710c0ba4cb0 | Address on File | Contingent | BTC: 0.00000007, ETH: 0.00258734, ETHW: 0.00258734, OMG: 13.09470338 |
| bfe9a12c-9868-49a2-9c27-6297e39a5b00 | Address on File | Contingent | BTC: 0.00029875, LTC: 0.1 |
| 8aae6dc5-9817-4d2f-b1f9-1a60a96fd71b | Address on File | Contingent | ARK: 57.27886861, BCH: 0.00007153, BTC: 0.00000132 |
| 621d3af3-b95f-4233-a69f-d17ac61d71e2 | Address on File | Contingent | DGB: 400, FTC: 50, MER: 60, NEO: 0.975, NXS: 5, NXT: 100, OMG: 1, PAY: 10, POT: 100, SIGNA: 400, SNT: 50, XDN: 400, XMY: 400, XVG: 200 |
| 3e82d470-4936-4b89-bbe6-8a5f8cf71efd | Address on File | Contingent | ARK: 25.79687139, BTC: 0.00000004, NEO: 0.96644321 |
| 0e668a49-a5a6-4c28-8197-8db850c14273 | Address on File | | BCH: 0.00000011, EUR: 0.00000001, HRTS: 4250.14159475, USDT: 0.00000001 |
| 05c009e4-a3fa-4394-a778-309e9aba531f | Address on File | Contingent | DOGE: 89.2896207, ETH: 0.00517194, ETHW: 0.00517194 |
| 596440d8-ca6c-4ab1-92d1-a744f17ac599 | No Address on File | Contingent | ARK: 10, BCH: 0.00000004, BTC: 0.00000004, EXP: 2.0092785, HIVE: 2, LSK: 3, STEEM: 2, STRAX: 1.05741427, XLM: 100.87078652 |
| 34964d24-a935-4aef-b856-4a9ccd37dd0b | No Address on File | Contingent | BCH: 0.00024295, BTC: 0.00024295, DOGE: 122.40999995, LTC: 0.00535736 |
| 1f87fe8c-a29a-4269-b01a-2723a28c986c | Address on File | Contingent | BTC: 0.0005788 |
| 9e091d5c-f6e6-4780-b331-ef3dd4f5c07b | Address on File | | BTC: 0.00049559, IOTA: 12.81172529 |
| b0949d99-59d8-4ed6-924e-f22aa5acde3e | Address on File | Contingent | BTC: 0.00057877 |
| 6df1e11c-beb5-44f2-9824-c2e3008ce810 | No Address on File | Contingent | BCH: 0.00057645, BTC: 0.00057645 |
| a41f6f77-d5eb-45f0-9ef8-483f1baa7ccf | Address on File | Contingent | HBAR: 293.39432713 |
| 64abb609-7828-4a8c-8d34-67b8a9df6b10 | No Address on File | Contingent | BCH: 0.00057641, BTC: 0.00057641 |
| a29d555d-c54d-42dd-abcd-29a72d6c6c0a | Address on File | Contingent | BTC: 0.00017023, SC: 2378.03985682, THC: 1375 |
| 0e88e44d-b422-4c9b-85aa-e9d17c78e418 | Address on File | Contingent | BTC: 0.00000037, OMG: 18.65151452 |
| 645d7456-b5d4-4f21-95c9-1d3c8527227c | Address on File | | BCH: 0.10445363, ETH: 0.00001495, ETHW: 0.00001495, FLR: 157.069406 |
| 47080400-c16a-4b59-8142-0fad19d20be4 | Address on File | Contingent | BTC: 0.00000104, ETH: 0.00864541, ETHW: 0.00864541, LTC: 0.00000546 |
| 6a32adbd-812b-491a-96aa-8ff4cc49bac1 | No Address on File | Contingent | ETC: 0.87695757 |
| 79871404-064c-4902-92b8-650cdcd61dc8 | No Address on File | Contingent | BCH: 0.00147439, BTC: 0.00055476, LTC: 0.00508338, XLM: 1.15002535 |
| db02009d-150e-4b69-b121-f56cfaa568a7 | Address on File | | BCH: 0.00000129, BTC: 0.00013855, XVG: 6434.41249071 |
| d17a4823-1fb6-48b7-83af-d3491bd94cd3 | Address on File | Contingent | ADX: 0.01075705, BCH: 0.00005569, BTC: 0.00056664, MORE: 0.80847828, NEO: 0.00000829, ONG: 29.81, SC: 1.07417085, STORJ: 0.84677716, USDT: 0.00785635 |
| fbe2014b-2870-4406-93d4-f5256f1699a1 | Address on File | Contingent | BTC: 0.00000001, FLR: 5.61073269, XRP: 37.13380783 |
| 0b416b06-e397-4bf2-a793-70f4ae2dcc00 | Address on File | Contingent | BTC: 0.00057857, USDT: 0.00014833 |
| 947f593e-e1f1-4b3b-8d88-0a0ee389648b | Address on File | Contingent | LTC: 0.18192041, USDT: 1.90487346 |
| b16433b8-dcb9-4d7f-85d4-38511caf4df5 | No Address on File | Contingent | DCR: 0.980665 |
| 9a37192c-7f8a-4630-a84b-313de3a68d11 | Address on File | Contingent | BTC: 0.00057856 |
| 3c0dc41d-6d3a-455d-a5e5-73598d97c52c | Address on File | | BTC: 0.00000871, FLO: 19054.45535221 |
| 586a4c5f-6e74-4173-ac76-6320c353b7d9 | Address on File | | ETH: 0.00455321, ETHW: 0.00455321, SC: 2177.76866928 |
| 558ef548-0b31-4068-8e5e-b319c2a33ee2 | Address on File | Contingent | BTC: 0.00053935, ETH: 0.00001814, ETHW: 0.00001814, THC: 470.48124617, USDT: 0.02029805 |
| cdb89377-8223-48d7-b538-4cdac820a729 | Address on File | Contingent | BTC: 0.00021946, KMD: 34 |
| ccc13708-838a-4000-ad04-247237dee8dd | Address on File | Contingent | BTC: 0.00057853 |
| 89be2e13-7246-458d-bcbc-211e8485d63e | Address on File | | POLY: 90.25461751, USD: 0.00678944 |
| ca397c8b-1e3e-46a4-b748-f18bc267456c | Address on File | | ADA: 0.2598375, ETHW: 0.4, QTUM: 5.07844493, USD: 2.06990565 |
| f967987d-f48b-4c11-8de8-0bd26eefc27b | Address on File | | BTC: 0.00000703, ETHW: 6.69565044, NEO: 0.23493389, USD: 0.00390912 |
| 1c8c5597-aa8e-4a6b-837b-755094e9ab28 | Address on File | | XVG: 8458.75814264 |
| 7b171374-90ca-49e8-9551-201c7919bb2e | Address on File | Contingent | DOGE: 127.95088348, HBAR: 123.76496488 |
| edf28371-125b-4f77-976d-1a346f4a12a1 | Address on File | Contingent | BTC: 0.00000036, ENG: 121.18375404, USDT: 0.00472239, XVG: 8253.04528905 |
| ba89ac82-c547-4b2e-9e37-e136348716e8 | Address on File | | ADA: 0.00406178, ETHW: 7.78958395, LTC: 0.00000022, USD: 0.10653819, XLM: 0.00693945, ZRX: 0.00761958 |
| af4b6899-bc05-440c-98e5-c3e333876cfb | Address on File | Contingent | BTC: 0.00053496, PAY: 113.01954954, USD: 0.00000283 |
| c3a04a28-a59a-4546-b956-8a988662d336 | Address on File | Contingent | USD: 0.03173267, USDT: 2.3418507, XVG: 7204.2171897 |
| 987fce7d-d8e4-4d6e-a1b4-31692b2a4e54 | Address on File | Contingent | BTC: 0.00057847, USDT: 0.0001157 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d56dee7d-79b9-4cf4-bfaf-b762d6aea228 | Address on File | | ANT: 4, ETH: 0.00053192, ETHW: 0.05053192, GAME: 2, MAID: 20, USD: 0.00017414, WACME: 12.97495 |
| 124adab7-85ce-41bc-b7d6-2d20891fe0a4 | Address on File | Contingent | BTC: 0.00000016, NXS: 226.91558665 |
| d467e715-559b-42da-b07f-7a9d99f90d9c | Address on File | Contingent | ARK: 25, BTC: 0.00000998, OMG: 9, VTC: 9.02011851 |
| fb20b790-4242-46ea-92f2-2054c07d23a6 | No Address on File | Contingent | BTC: 0.00052037, LTC: 0.02072784 |
| ea2e3699-b4e7-4ee5-9b8d-ae36e8a21627 | Address on File | Contingent | ADA: 41.211, LTC: 0.01220823, USD: 0.02802875 |
| 8dbc28ae-c677-4240-a07b-8cad8595e53b | Address on File | Contingent | ADA: 37.21839505, USD: 2.43947011 |
| 771694a3-dd8f-4529-aefa-93d483f61ab4 | Address on File | Contingent | BCH: 0.00000038, BTC: 0.00043438, ETH: 0.0000048, ETHW: 0.0000048, NEO: 0.43555491 |
| b16098d8-c174-49dd-b1ad-59d2c23d10bb | No Address on File | Contingent | BCH: 0.00057608, BTC: 0.00057608 |
| 36b904cc-53ef-47a7-9a0f-69551496fbee | Address on File | Contingent | DOGE: 94.65063043, HBAR: 127, USD: 2.23665949 |
| 800a1b9e-a404-4e56-b3fa-a4c928e9f758 | No Address on File | Contingent | BTC: 0.00057837 |
| 1e17ed47-19f8-4f80-aa93-fbfaae87782f | Address on File | | RDD: 30534.72606992, USD: 0.66751195, USDT: 3.1729948 |
| 34898485-24d7-48f6-b6a2-c1c46d556740 | Address on File | Contingent | BCH: 0.0000046, USD: 0.00004578, USDT: 0.00002303, WACME: 484.1678326 |
| 34440c9e-348f-42ee-accb-bb3be383a031 | Address on File | | ADA: 43.69027382, BTC: 0.00000078, DOGE: 0.00018992, ETH: 0.0000009, ETHW: 0.0000009, FLR: 1.55944882, USDT: 0.00000002, XLM: 0.00004655, XRP: 0.00000051 |
| 59b1895f-f9f4-4f88-a1bf-ef6ffc9b2a65 | Address on File | Contingent | NAV: 406.34330187, NXT: 20 |
| ca33cd41-af4e-47db-9324-7e9b6c3dbab6 | Address on File | | ARK: 34.10010547, FLR: 0.13708698, SC: 1000, XLM: 29.32725712, XRP: 0.90729 |
| 8046b14b-a078-4140-8cbd-118dfb9da8a5 | Address on File | Contingent | BTC: 0.00057829 |
| 36f64973-f968-4840-a960-35b9fec9cbef | Address on File | Contingent | BCH: 0.00057597, BTC: 0.00057597 |
| 55e19ba2-f6fb-495f-a673-2ea601884082 | Address on File | | HBAR: 293.14756024 |
| b3e84af6-3d64-4643-b46d-49937732c9b1 | Address on File | Contingent | BTC: 0.00000069, LBC: 1744.02276119 |
| 227e0f18-edf2-4470-832a-5d8e159c5555 | Address on File | Contingent | HBAR: 293.14085194 |
| 4604f7b7-87dc-4400-898c-d5415b461cfb | Address on File | Contingent | BTC: 0.00000054, FLR: 3.28631625, PIVX: 30.15620365, XRP: 21.75 |
| b52b9744-b791-4e17-ad9b-feb8bd19635c | Address on File | Contingent | ADA: 25, BTC: 0.00000002, SC: 130, XLM: 70.93030851, XVG: 55 |
| 9ccb8672-a0c4-4ede-a97b-475eb4557f68 | Address on File | Contingent | BTC: 0.00040246, GLM: 10, RDD: 5200, USD: 0.00600582, VEE: 250 |
| 1554c1e1-af7b-4d4d-a5b5-4dad3fb604b9 | Address on File | Contingent | BTC: 0.00057818 |
| 26db4026-0112-4e8d-ad62-c2986cc7fd10 | Address on File | Contingent | BCH: 0.00057587, BTC: 0.00057587 |
| c5cdbfe7-f4c6-4403-b64b-123c699c42cb | Address on File | Contingent | MONA: 22, NEO: 0.02629188, USD: 0.00000011, USDC: 6.66742692, USDT: 0.04560497 |
| cd76804a-d65e-4eec-869f-83a623f0e43c | No Address on File | Contingent | BAT: 72.98780488, BCH: 0.00001614, BTC: 0.00001614 |
| abee9f01-04b2-40a1-9f02-a5a13d9c267f | Address on File | Contingent | BTC: 0.00057816 |
| c27484cc-95a0-4dfc-8e3f-fac8cd7e11f7 | Address on File | Contingent | BTC: 0.00057816 |
| 5e31eadd-9e68-4317-aaaa-996cca3d6d32 | Address on File | | DOGE: 221.23, USD: 0.00030974 |
| 652b4143-296d-4ddb-b985-9504b37509f3 | No Address on File | Contingent | BTC: 0.00057815 |
| fa6de47e-926c-423d-b436-6016b27a7542 | Address on File | Contingent | BTC: 0.00000012, POT: 4139.88694297, THC: 4100 |
| e841fa63-2ddc-4d4a-9705-bc0479ccabdd | Address on File | Contingent | USD: 16.06037497 |
| 9ca647c7-4235-4276-b6bf-7a429d65f67a | Address on File | | BTC: 0.00057809 |
| 1e4c234b-511f-42d1-87b1-e8bc022ae3b2 | No Address on File | Contingent | BCH: 0.00000128, BTC: 0.0000008, WACME: 6.1000528, XLM: 176.92789672 |
| 3f38b12c-6865-403e-b84f-004d2d694065 | No Address on File | Contingent | BCH: 0.00148456, BTC: 0.00056493, MONA: 0.48162746, XMY: 17.2462944 |
| de8d5dcf-1d2b-41fc-929a-759535be4632 | Address on File | Contingent | ADA: 43.85167324, BTC: 0.00000003 |
| f1578179-d3f1-4cf9-a49f-842e210d4ae0 | Address on File | Contingent | BTC: 0.00057806 |
| 145defdf-ec25-489d-ba73-b8f350eb24c7 | Address on File | Contingent | BTC: 0.00057782, USDT: 0.00646144 |
| da706a70-5d80-4b2f-97d1-72021d075738 | Address on File | | ADX: 76.9, EMC2: 50, ETH: 0.00000015, ETHW: 0.00000015, FLR: 47.5711745, SIGNA: 1000, USD: 0.00757473, XVG: 500 |
| cd7013d3-80c1-4fdc-ab74-d05fdb0f594d | No Address on File | Contingent | BTC: 0.00057804 |
| 8ca25de2-9c18-4db0-8497-a6c0a611ae6d | Address on File | | BTC: 0.00005728, USD: 14.46716083 |
| 473f3179-3232-4ddf-80ca-5d7d19cbf4ce | Address on File | | BCH: 0.00000099, BTC: 0.0000003, FLR: 73.28248287, GLM: 22.96862135, LBC: 30.75357414, NEO: 0.95, XDN: 300 |
| 2c9fcb58-7b8f-4533-9e6a-e3bb79adc281 | Address on File | Contingent | SC: 3725.48020199, USD: 0.01727992, USDC: 0.00074639, USDT: 1.88459003, XVG: 582.89974039 |
| 4bbd2877-b849-4bfe-a0a2-f03ed7fae2b2 | Address on File | | FLR: 151.095, IGNIS: 1114.19794648, NXT: 2228.39589296 |
| 1d954b6a-9457-4878-a67a-22fc0107ead1 | Address on File | Contingent | ETH: 0.00865115, ETHW: 0.00865115 |
| b6df37f3-1773-4ea2-bbd9-03ec89b53e4b | Address on File | | BTC: 0.0002637, ETH: 0.00049014, ETHW: 0.00049014, RDD: 1310.27400876, UMA: 2.49628738, USD: 0.50545121, USDT: 0.05325606 |
| afe29c65-b020-443f-a854-77387404cb2f | Address on File | Contingent | ADA: 0.64524544, DNT: 1.77058105, ETH: 0.00700772, ETHW: 0.00700772, GLM: 0.05702708, MYST: 0.18635404, NMR: 0.05560112, SC: 10.08133585, USDT: 1.80182993, XRP: 0.23994623 |
| 9f527ea0-d05e-4b84-bd4e-d800bad1fc6d | Address on File | Contingent | BTC: 0.000508, ETH: 0.0010464, ETHW: 0.0010464 |
| 6e9d9698-32b1-48ca-9338-6bdbf551e37a | Address on File | Contingent | BTC: 0.00000124, PMA: 49875, SRN: 488.01369863, VAL: 7.18207166 |
| 60858a76-5cdb-4f3b-806c-17ea3198eccb | Address on File | Contingent | BTC: 0.00057789 |
| db1eae7e-050e-49f2-9fb2-afc57cdfd06c | No Address on File | Contingent | BTC: 0.00000003, NAV: 23.7220506, SC: 4319.5846875 |
| 7ca14362-04eb-4ba0-8dec-97541cc63d4e | Address on File | Contingent | USD: 16.0527206 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b7d3840a-e40a-440d-b26f-0ada75c02535 | Address on File | | BTC: 0.00000015, ETH: 0.00001396, ETHW: 0.00001396, FLR: 570.1953269 |
| a74c5d55-3cb3-43b8-a5ab-0b9b296bde04 | Address on File | | BTC: 0.0005146, USD: 1.75606375 |
| b2b4f46f-abce-4fed-a06e-50c9ea365db9 | Address on File | Contingent | BTC: 0.00000003, OMG: 6.04974596, PAY: 7.5, POWR: 60.3606133, VTC: 8.98 |
| b89e5404-01e0-4d09-b520-c6190828e024 | Address on File | Contingent | BTC: 0.00000002, DGB: 2006.40279412 |
| 879baf28-ef2c-4e20-bc91-10746220c027 | Address on File | Contingent | BTC: 0.00057779 |
| 5cf61bb4-c0c9-49fb-bee1-8584d01ef42e | Address on File | | BTC: 0.0000001, PIVX: 49.81213302, RDD: 8693.36863043, USDT: 0.00195971, XVG: 847.74362195 |
| 6ea2e218-affd-4c1e-b754-b6734bcfee71 | Address on File | Contingent | BTC: 0.00057778 |
| 581d5ef6-c2de-43af-a3fa-ef7cb1e10faf | Address on File | Contingent | FLR: 15.1095, POWR: 97 |
| 4f91685d-b527-4a5e-a74a-8eb5d3cf393d | Address on File | | BTC: 0.00005869, FLR: 513.108626, USD: 0.00123839, USDT: 0.00104306 |
| 54a978f0-ef8c-4325-816c-5370b0d4f3b9 | Address on File | Contingent | BAT: 20, BTC: 0.00042354, ETH: 0.00000361, ETHW: 0.00000361 |
| 566fd1ce-ccdc-4989-8dae-96ef0fa8cd1e | No Address on File | Contingent | DCR: 0.9793159 |
| 81d55304-4009-4765-9795-39eca62ba266 | Address on File | Contingent | BTC: 0.00056984, THC: 100 |
| a2ebc7b0-6e57-4d17-8616-c8b16ad1f9a2 | Address on File | | ETH: 0.00865762, ETHW: 0.00000128 |
| daf7bbf5-32ee-4cb1-a91f-b65f2a397b9d | Address on File | Contingent | SC: 4585.62566849 |
| 60bd9302-0d90-4f19-9c2a-2c3ee820e094 | No Address on File | Contingent | BCH: 0.00050645, BTC: 0.00050645, DOGE: 26.49 |
| b6bc17ce-a384-491a-8b8b-f3b95e6371a7 | Address on File | Contingent | FLR: 571.1391 |
| cf2d1492-db1c-4b85-8d2a-68ea646cbc04 | Address on File | Contingent | BTS: 1866.10202 |
| db236958-6d56-4fb3-b6fb-d121c2203cb1 | Address on File | Contingent | NAV: 350, XLM: 25.22586179 |
| 37cc5afa-e7ed-46d2-adc4-f5eef05980d0 | Address on File | | ADA: 0.499, BTC: 0.00056761, DOGE: 0.30769231, SRN: 42.73042846 |
| f20de2cb-4cfe-4ebb-a224-fd4e74281dc1 | Address on File | | BTC: 0.00000018, ETH: 0.00752466, USD: 0.00356568, USDT: 2.07944753 |
| 9955ecdb-61d9-4b18-8e35-24f25024db72 | Address on File | Contingent | ETH: 0.00619513, ETHW: 0.00619513, OMG: 0.5, PRO: 11 |
| 576fbc20-5f4a-453b-beda-77fa503ec0e1 | Address on File | | MAID: 94.83137627 |
| 3ae5efae-2023-4b1e-b27c-af9892ae0e74 | No Address on File | Contingent | BCH: 0.00000008, BTC: 0.00000008, WAVES: 9.6937601 |
| b3e83b3c-89f1-459e-8b40-4390ea4453b8 | No Address on File | Contingent | DASH: 0.38403923 |
| d820ac1e-c02f-4059-97ef-300e000b5986 | Address on File | Contingent | BTC: 0.00057644, POWR: 0.1912902 |
| e81bb2a1-047b-45e6-b253-cbf94a09c644 | Address on File | | BTS: 0.00716794, FLR: 533.0178584, RDD: 1500, USD: 0.41831011, XDN: 1100, XVG: 0.08905853 |
| 920a0409-d15d-4482-8bbb-9279002c39ff | Address on File | | FLR: 518.3045, RDD: 3685.14537692, USD: 0.0062614 |
| bb54dc86-981d-4963-b57d-351f7982518a | Address on File | Contingent | FLR: 5.60035815, USDT: 0.00029055, XRP: 37.06514543 |
| 578ce4e9-d6d1-4369-9dc3-fb350082eecf | Address on File | Contingent | BTC: 0.00000038, XVG: 8438.480925 |
| 886442be-4bf7-4298-9b6b-d874794ee283 | Address on File | Contingent | BTC: 0.00023953, OMG: 10.9 |
| 29015d56-5bde-4a7d-a875-0ad1b2de3b93 | Address on File | Contingent | BTC: 0.0005775 |
| 4ca51e97-3945-4224-aafc-38f8e72c0e82 | Address on File | Contingent | DOGE: 216.21783882, USD: 0.34596362 |
| a6b1121b-c420-4441-9823-f825bced4ae4 | Address on File | Contingent | ETH: 0.00864034, ETHW: 0.00864034, USDT: 0.00656312 |
| 11b1e93d-a15e-4c9e-93c5-69f6f4e55a1f | Address on File | Contingent | ETH: 0.00021927, ETHW: 0.00021927, RDD: 39089.42519363 |
| a1a76c2a-d81c-49bc-967f-7d4d652e60df | Address on File | | ARK: 40, VTC: 42 |
| 34cc108a-d978-4914-ac0b-7d6343f0e22b | Address on File | Contingent | ETH: 0.00370556, ETHW: 0.00370556, NEO: 1 |
| 8f40ca87-cc52-45d5-9a17-ddb7c32972bc | Address on File | Contingent | CND: 9304.26, NMR: 0.00000002, WACME: 175 |
| a1b20885-3e44-48ac-a635-62a2f3d054cd | Address on File | Contingent | BTC: 0.0000358, SC: 3861.98509194, USDT: 1.52357544 |
| 4b706d26-f8f6-48e6-9751-647d56e98031 | No Address on File | Contingent | BTC: 0.00057741 |
| ca519d4d-e05d-4b86-88d2-729cffad6798 | Address on File | Contingent | BTC: 0.00000019, DASH: 0.3838025 |
| 38e2cb18-12d8-4339-8ad0-5ac83fb00177 | Address on File | | BTC: 0.00000004, FLR: 5.59884009, XRP: 37.05509839 |
| 2fa00449-94d2-4f83-b540-a058b8d9baa8 | Address on File | | ETC: 0.8750319 |
| 2c01e602-bbcf-4709-9f7f-ee74da7e4655 | Address on File | Contingent | BTC: 0.00000001, ENG: 4.49150463, ETH: 0.00862951, ETHW: 0.00862951, USDT: 0.00869935 |
| df43453e-9615-42cc-a1f3-acfe8d39f0fd | Address on File | Contingent | HBAR: 246.11165701, USD: 2.55198749 |
| c52334d7-b489-459e-96c0-7511fa08e168 | Address on File | Contingent | ADX: 1.42035831, ARK: 0.16703591, DGB: 1.80642368, ETH: 0.00672698, ETHW: 0.00672698, GLM: 10, OMNI: 0.0027703, PAY: 0.26265595, PTOY: 5.35705313, USDT: 0.35166303, VIA: 0.05111491, XLM: 2.64225564, XRP: 0.99082511 |
| fe1cf9c4-c2f3-4718-85c7-e329a92b96d4 | No Address on File | Contingent | BCH: 0.00057502, BTC: 0.00057502 |
| ca1fed4d-14d3-4584-970c-f6872202fff3 | Address on File | Contingent | BTC: 0.00000005, XEM: 21.79851399, XRP: 35.81459355 |
| 1501922d-a911-47e3-8d0e-a83c9bd67403 | Address on File | | BTC: 0.00029772, FLR: 22.63010655, LBC: 406.23689798, USD: 0.63794212, USDT: 2.74493356 |
| a5db1530-4772-4f5c-9b3c-88b877e02338 | Address on File | Contingent | BTC: 0.0005773 |
| c5f6efba-4651-4039-b00b-e527af1eb65a | Address on File | Contingent | BTC: 0.00001229, DOGE: 158.11539579, USD: 4.21706275 |
| 4a01f735-0478-4755-a544-1051ec16f94f | Address on File | Contingent | IOTA: 88.89943565 |
| de802c62-88af-44bb-a3f5-66f3c0eb2c4a | Address on File | Contingent | BTC: 0.00000001, USD: 1.01242512, USDT: 8.1075074, XTZ: 0.2443, XVG: 3506.1451586 |
| b95ff2eb-a64f-464c-b541-a06a88f47732 | Address on File | Contingent | BTC: 0.00011222, XVG: 6799.74861991 |
| dbb5dc09-db20-4513-ab61-41767083e632 | Address on File | Contingent | USD: 16.036785 |
| a531fe3b-8b9d-43e5-a7f4-cb689f59413c | Address on File | Contingent | BTC: 0.00000137, PTOY: 1150.97817766 |
| c41bd121-d87a-4d0d-a6d9-c9fa8d100e6f | Address on File | Contingent | BTC: 0.00000004, ETH: 0.00494682, ETHW: 0.00494682, NEO: 0.74788079 |
| 9f18e6e0-8e3b-407e-a0d1-f05179a557d0 | Address on File | Contingent | BTC: 0.00000131, RDD: 40000 |
| f0ab04ad-919d-4fc8-bd2a-09b5b58074ae | Address on File | Contingent | BTC: 0.00006735, NEO: 0.07722897, SIGNA: 12221.76274227, USDT: 0.01333484 |
| 513cab23-fe11-429c-ab1a-b5959d933960 | Address on File | Contingent | BCH: 0.00000039, BTC: 0.0001566, NEO: 1.275 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 5007e009-7684-4891-80fb-e18ddb61af2e | Address on File | Contingent | ZEC: 0.48371993 |
| 90c0c082-121f-48de-bb4c-5f68415800f9 | Address on File | Contingent | ADA: 10, ARK: 5, DGB: 10, EMC2: 10, GLM: 5, GRS: 10, IGNIS: 52.5, KMD: 1.45614781, MONA: 2, NAV: 1, NXT: 25, PAY: 1, RDD: 200, SC: 40.61612385, SIGNA: 10, TRX: 50.22759789, VTC: 1, XEM: 10, XLM: 5 |
| 6d029684-7c23-4c37-b099-02febe0a76a2 | Address on File | Contingent | BTC: 0.00016303, ETH: 0.006, ETHW: 0.006, USDT: 0.36854968 |
| 293cb2fa-54de-4f23-87dd-8a1c7e18d44d | Address on File | Contingent | BCH: 0.00000183, BTS: 1864.48598131 |
| e1da682a-1639-4898-a431-fbe24961e3d3 | Address on File | Contingent | LSK: 5.37014116, NEO: 1.24121283, USDT: 0.00600602, XDN: 5.95822933 |
| 060388b0-b106-4344-9ae0-c0de23bf3d41 | Address on File | Contingent | BTC: 0.00044355, ETH: 0.002, ETHW: 0.002 |
| bb3bbc73-b884-4914-a05e-b944a2975cac | Address on File | Contingent | BTC: 0.00007042, ETH: 0.00758509, ETHW: 0.00758509 |
| 2496afd9-7834-4ab1-8631-46b6586ac1c2 | No Address on File | Contingent | BCH: 0.00057484, BTC: 0.00057484 |
| 517a0ef1-36ad-43dd-932f-540987fd717c | No Address on File | Contingent | BTC: 0.00057714 |
| e53a7934-4418-4c1c-a798-939b28b9f1fb | Address on File | | IGNIS: 8.44234125, TRX: 233.44877525 |
| 5aa37f09-9451-4e85-94ad-fa969fc4a1c0 | Address on File | Contingent | DCR: 0.001, NEO: 1.74759873 |
| 096f59a6-5509-4441-9d06-0a8c0cf8b345 | Address on File | | BTC: 0.0003445, ZRX: 30 |
| c48d88a2-a3f3-425a-8b33-985f8b730e0f | Address on File | | ARDR: 30, LTC: 0.115, OMG: 1, QTUM: 0.7, RDD: 1000, STEEM: 6, USD: 0.00425648, VTC: 4 |
| 8fb3894e-4d78-4b41-b00c-c571b1e2a682 | Address on File | | ETH: 0.00862955, LBC: 3.4, USD: 0.00195625 |
| 4c6a9249-48a5-4ffe-a488-58be7101d8d5 | Address on File | Contingent | BCH: 0.00000598, BTC: 0.00000598, USDT: 0.00029745, XLM: 177.25393705 |
| 055b9cb1-9bb7-4893-b2ed-78995d708f8f | Address on File | | BTC: 0.0000086, ETH: 0.00000095, ETHW: 0.00000095, RDD: 20000, SIGNA: 7082.2122695 |
| 024dacc1-b0a3-4ea0-9e04-58950027e9c3 | Address on File | Contingent | KMD: 1.79239543, OMG: 18 |
| d60f61d9-405a-43d9-b473-2412cf33d29c | Address on File | | ADA: 4.07472147, ETHW: 7.09415733, USD: 0.00202459 |
| 728521f3-750b-4660-b3c7-db0ff980452e | Address on File | Contingent | NEO: 0.65455536, USD: 0.00425863, USDT: 9.98573142 |
| b4c8f80b-934f-42b4-b5f4-2cad324b0c19 | Address on File | | ETHW: 0.14293766, SAND: 26.25017634, USD: 2.38762188 |
| a8ec620b-2f89-4979-8588-d319bdf3849e | Address on File | Contingent | ADA: 2.8194606, BTC: 0.00002056, DOGE: 20.55443773, ETH: 0.00141631, ETHW: 0.00141631, USD: 8.17129938, VAL: 1.04997144 |
| 01ddf6c3-fac1-48fb-ade8-f7bd5375f7dd | Address on File | Contingent | BTC: 0.00057695 |
| f962c7c0-6673-42ba-8867-af55fb204b36 | Address on File | Contingent | DOGE: 172.35375279, USD: 3.51520524 |
| efcc8c7c-a0a6-4918-9018-853795c8fae0 | Address on File | | BCH: 0.00153405, SC: 4500, USD: 0.0000975, XLM: 1.19656019 |
| 148467ed-bbc2-4484-a149-43750b53ed70 | Address on File | Contingent | ARDR: 203, BTC: 0.00000259 |
| 715d50c6-8ea2-4ffa-9c89-26d594254f67 | Address on File | Contingent | USD: 0.36187823, USDT: 15.60329777 |
| fb95f4fd-1d14-4e97-b463-c3598be288a4 | Address on File | Contingent | BTC: 0.00055212, NEO: 0.075, USDT: 0.00114152 |
| f9fd66b9-73a5-49cc-8f16-33c7f4c534ba | Address on File | Contingent | BCH: 0.0050803, ETH: 0.00583396, ETHW: 0.00583396, USD: 0.00793411, XLM: 51.68154908 |
| 8a288c92-0d55-4cbb-a315-b31b81686850 | Address on File | Contingent | MTL: 15, NEO: 0.03839238 |
| f444c444-3815-449e-bf5a-535e0ff683a9 | Address on File | Contingent | TRX: 233.96566165 |
| 1a45f30b-99ef-44a7-aebe-7630d25812cf | Address on File | Contingent | ETH: 0.00000459, ETHW: 0.00000459, USDT: 15.95428418 |
| 64b68561-e551-426d-a61f-7aed2d622549 | Address on File | Contingent | BTC: 0.0005635, ETH: 0.000146, ETHW: 0.000146, USDT: 0.10043739 |
| 8a4b3989-163b-4365-97c4-201df3cfb1c9 | Address on File | Contingent | DNT: 120, ETC: 0.64774372, STRAX: 1.60949829 |
| 170fb77d-901b-4c00-be28-6dc2463efbb6 | Address on File | Contingent | BTC: 0.00000003, IGNIS: 5, SIGNA: 200, THC: 240.41376682, XRP: 35.58338909 |
| 61382bc4-07b7-4a0f-8a59-ba4201ebe836 | No Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000005, ETC: 0.82766506, XLM: 9.52380952 |
| eb4f64b2-8d2f-4fcc-a0b8-8f1d5c3ccf3d | Address on File | | DGB: 2001.97048267, USD: 0.00838557 |
| 8a2a5cd5-dcf4-4563-b52a-e9829fd9b59a | Address on File | Contingent | THC: 7283.28893032 |
| 2e45a719-a3ec-4d8a-b6fb-ec73ca3d61e3 | Address on File | Contingent | BTC: 0.00001957, DASH: 0.05023223, ETH: 0.00198663, ETHW: 0.00198663, NEO: 0.975, USD: 0.00857193, ZEC: 0.02259632 |
| 31703348-3018-4074-b41e-b4573ae23447 | Address on File | | STRAX: 3.5, XLM: 151.73410049, XVG: 405.494 |
| e4469ba2-d264-485d-8004-e5778f85cb32 | Address on File | Contingent | BCH: 0.00057445, BTC: 0.00057445 |
| b9ce21e8-0f90-49f3-8759-6803537b01c1 | Address on File | Contingent | BTC: 0.00057574, USDT: 0.02753136 |
| 31a692ed-daf3-4938-abc7-f43ff7d4965c | Address on File | Contingent | BTC: 0.00000001, FLR: 3.0219, NXT: 12, RDD: 728.87746479, USD: 15.42174707, XVG: 100 |
| 921a2ca0-fe33-4ec3-af69-d8f0419a2af0 | Address on File | Contingent | BTC: 0.00057672 |
| 9b3809a7-ce20-4320-9470-961cd12c9ca1 | Address on File | | ETH: 0.00863819, USD: 0.00726564 |
| d5e3760a-e4bc-4691-92d8-24458fc2a049 | Address on File | Contingent | DGB: 965.78757225, SC: 2369.94680851, USDT: 0.00061461 |
| 1376b5ad-8533-4909-80b4-71ffd7c5e040 | Address on File | | BTT: 529410.315, CRW: 0.95464108, DNT: 45.77727436, ETH: 0.00019579, ETHW: 0.00019579, USDT: 0.00000001, XRP: 33.501148 |
| b0580480-9e69-4929-b4e9-f7166cbe8916 | Address on File | | EMC2: 124.46932911, FIL: 2.02038289, FLR: 151.095, IGNIS: 200, USDT: 0.4436627 |
| 8e6b7021-9e2f-4b12-9ff5-80eefd3550db | Address on File | Contingent | BTC: 0.00000057, FLR: 569.5710063 |
| 5759594e-e6fa-47b3-bad0-efacfc88faf0 | No Address on File | Contingent | BCH: 0.00044563, BTC: 0.00044563, RDD: 8977.5 |
| 2b31c45d-8816-4906-8699-f03b20c9097c | Address on File | Contingent | BTC: 0.00007481, XDN: 316551.75062633 |
| d805553d-704f-4731-b972-4b2b641813e8 | Address on File | | USD: 16.02048047 |
| 159fdc25-1c16-4e47-9e34-fdd9732eeddd | Address on File | Contingent | ADA: 25, BTC: 0.00000006, FLR: 1.24376803, XRP: 8.23169547, XVG: 1737.23160841 |
| 3904493e-33f9-42a8-b670-f09804028936 | No Address on File | Contingent | BTC: 0.00056677, DCR: 0.01677507 |
| fa13c1f9-603c-4985-b71d-db5a6d3ebd85 | Address on File | | THC: 6250, USD: 0.00213499, XEM: 72 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| cda61834-5510-4d7b-a7e2-2f5cac4245b4 | Address on File | Contingent | BTC: 0.00000011, ETH: 0.00607817, ETHW: 0.00607817, PIVX: 0.84624904, SC: 1300 |
| c8635d49-e706-4575-98fd-22f6644ce20d | Address on File | | BTC: 0.00055537, USD: 0.59129568 |
| 00a9ed85-6dad-412a-9fa4-df774e6e4c4e | No Address on File | Contingent | BTC: 0.00057662 |
| f8f8881e-bb16-483e-8204-0cfd8a7d9408 | Address on File | Contingent | FLR: 5.44978218, OMG: 6.26211067, SIGNA: 815.94536232, USD: 7.14421224, VTC: 2.7, XDN: 450, XMY: 596.76381081, ZEC: 0.06256062 |
| 90dd68e7-c640-4ba4-a198-5348637b22c4 | Address on File | | BTC: 0.00000057, IGNIS: 75, SIGNA: 870.08492494, USD: 13.7206125, XVG: 500 |
| a9483342-8fba-4698-9f7d-80f912ea80b9 | Address on File | Contingent | BTC: 0.0005766 |
| 680df127-4767-4d42-857e-12840201c25d | No Address on File | Contingent | BTC: 0.00054556, OMG: 1 |
| ffc612f8-8665-4c89-bda9-613b4bf04843 | Address on File | | PAY: 25, XEM: 500 |
| 8ccaf0bc-a797-4165-bbd9-597ae593223b | Address on File | Contingent | BTC: 0.00000022, FIRO: 6.41629087, XEM: 150 |
| d7626c83-4744-44ab-8239-8f2b9341c362 | Address on File | Contingent | BTC: 0.00057651, USD: 0.00109583 |
| 489457d3-bcb2-4fb6-b973-e81b8c2654af | Address on File | Contingent | USDT: 15.95311431 |
| f69860c3-4898-47ac-9db8-ce509ad1baf8 | Address on File | Contingent | ADA: 20, BTC: 0.00000002, SC: 700, WAVES: 1.35239857, XDN: 1000, XLM: 40, XVG: 200 |
| 413513d0-50eb-4bd6-a5bf-457f4ea6f25d | Address on File | | DGB: 2000.86628753, USD: 0.00962762 |
| 32bf8df3-41ac-49a9-a3e0-ad80921be27d | Address on File | Contingent | BTC: 0.00000051, ETH: 0.00000705, ETHW: 0.00000705, NEO: 1.74458843 |
| 37af707c-beac-4085-897c-37504cd54408 | Address on File | | HBAR: 292.03503866, USD: 0.00000001, XLM: 0.13736416 |
| cd2abd62-2c28-4ff6-96a3-748de2ba7a19 | Address on File | Contingent | BTC: 0.00000028, CND: 8535.973, FLR: 235.5248089 |
| 4f075681-5523-4b62-a7e7-6b80c8492a93 | Address on File | Contingent | BCH: 0.01072227, BTC: 0.00000001, FLR: 5.17362044, XRP: 34.24084476 |
| 8abb9972-ba06-4576-94ae-33e98d4abe53 | Address on File | Contingent | FLR: 4.55492962, USD: 2.96690014, XRP: 30.14613074 |
| b3f10061-02f0-4e8d-a6c1-70f323b389b0 | Address on File | | DOGE: 220.57860778, USD: 0.00132825 |
| 4ece5728-9874-4f86-89b8-fd9e04c7f0c2 | Address on File | Contingent | FLR: 5.590515, XRP: 37 |
| 798fbc46-1c44-47f3-891c-52044092dd9e | No Address on File | Contingent | RDD: 40038 |
| 457c8013-2ab8-48a0-951c-61e8125ee6ec | Address on File | | ETH: 0.00000775, ETHW: 0.00000775, RDD: 40000 |
| a06d1853-0d89-459f-a7c3-d395aea82bbc | Address on File | Contingent | BTC: 0.00000196, DGB: 193.28335994, FLR: 4.94864973, LTC: 0.00000546, XRP: 32.75190927, XVG: 124.57804151 |
| 79974181-e6a5-4050-8c46-bf5d41b03e03 | Address on File | | BLK: 40.56286776, DTA: 11107.56345104, SRN: 203.96415929, STMX: 2151.142, THC: 2102.18953117, USD: 0.10125284, USDT: 0.0016343, XEM: 53 |
| 8fc3ce1b-2c35-4974-826c-b8f1b924cd7f | Address on File | Contingent | BTC: 0.00000047, RDD: 40000.44085766 |
| f9cb0086-d7a1-480b-948a-f83368156437 | Address on File | Contingent | BTC: 0.00049999, FLR: 75.5475 |
| 863c0dd2-91aa-46f9-b711-96b446324620 | Address on File | Contingent | BTC: 0.00000004, DGB: 1972.49407698, FLR: 6.05277427, USDT: 0.00025843, XMY: 1499.41699946 |
| 9ae5a67d-5817-4bb6-a644-bd485a6b69d1 | Address on File | | ETHW: 0.81672653, FLR: 510.2922208 |
| 20a14bc4-cd74-4eff-8554-b4aa145aa6bd | Address on File | | BTC: 0.00035026, FLR: 160.4222885, RDD: 3000, SIGNA: 500, XDN: 550 |
| f30b4e84-69c7-439a-81fd-dcf6a9e1ae81 | Address on File | Contingent | BTC: 0.00056177, IOC: 0.00000315, MUNT: 0.00018181, SLS: 0.00000001, TUSD: 0.00000566, XLM: 0.00019007, XVG: 213.59212696 |
| 60a81efd-3cc7-4fa4-a554-25c301c09c44 | No Address on File | Contingent | DCR: 0.97695288 |
| 3a9b22ca-4eb4-4d43-8fd5-8129c254e90a | Address on File | | STORJ: 51.29429483, USDT: 0.21707803 |
| 5852582d-7ef2-4044-ac76-29a750378088 | Address on File | Contingent | LSK: 18.47985039 |
| df2f6667-72a6-484e-84a4-a0d05f72ce65 | Address on File | Contingent | HBAR: 292.16630643 |
| 141165a5-22a5-49e7-808b-bd5f618544fd | Address on File | | BTC: 0.00054561, USD: 0.0671631, USDT: 0.78281235 |
| 406f5514-5f6b-495b-a6ec-b89ad1b1115e | No Address on File | Contingent | BCH: 0.00057399, BTC: 0.00057399 |
| c337f8f0-9899-4c24-8194-dbd53361aa3e | Address on File | | RDD: 40024.8 |
| 7c7e46c3-d624-4a61-95db-d618a27e1e77 | Address on File | | DASH: 0.00100729, USD: 7.35077039, USDT: 8.07054962, ZEC: 0.01550692 |
| dc9003cd-bf8d-4173-97fd-3b154a05cbd7 | No Address on File | Contingent | BTC: 0.0000001, NEO: 1.74652096 |
| e2fb75c8-e4c6-4f67-a4aa-0541febccb12 | Address on File | | USD: 4.14970958, USDT: 11.81262774 |
| 2497cea6-6c8f-4266-a802-cad90f0302c2 | Address on File | Contingent | BTC: 0.00007232, NXT: 5000 |
| 4a988511-b4be-4c77-bd7e-2352fb93a4be | No Address on File | Contingent | DOGE: 220.50999994 |
| d8d6ba4d-73da-4c0f-b819-093341875e61 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00862521, ETHW: 0.00862521 |
| dff927f8-1f35-4ed5-ad6e-82d678c35c1c | Address on File | Contingent | BTC: 0.00055133, FLR: 0.17439036, POT: 72.24932173, TRX: 1.02070313, XRP: 1.15417689 |
| c0cc9883-3648-4c24-85af-30ce410ed39c | Address on File | Contingent | BTC: 0.00000288, USDT: 15.86532831 |
| 5977f282-f96d-432f-8e0c-5b1d25edd84f | Address on File | | USD: 5.65331617, USDC: 10.32444545 |
| 9f509c46-a0b5-40c6-a871-ca9d921da296 | Address on File | Contingent | BTC: 0.00000015, LSK: 18.4713911 |
| e3fbc79a-dec4-4a46-b4af-48988fde50e6 | Address on File | Contingent | BTC: 0.00016226, DGB: 1000, SC: 1000 |
| 3bbdd7f0-2ae0-4286-b13c-70bd2fe130df | Address on File | | ETHW: 0.495, USD: 14.9921152, USDT: 0.00124818 |
| 0104202b-648f-41da-b164-d2b267e9cd45 | No Address on File | Contingent | BTC: 0.00057619 |
| a40b2d11-d192-4482-913c-c2f46268d210 | Address on File | Contingent | BCH: 0.00474882, BTC: 0.00000164, LBC: 1677.38680792 |
| 08a9a65f-bcdb-4de7-9d28-99a88e79095d | Address on File | Contingent | BTC: 0.00050918, OK: 50, PAY: 7, SIGNA: 1238.67375, XDN: 3030 |
| 4cc06d4f-af9b-435d-9c6e-2443a0fdf025 | Address on File | Contingent | BTC: 0.00057616 |
| 9fe5c825-f4ff-4d7a-950c-721852e10c0d | Address on File | Contingent | BTC: 0.00057616 |
| 6bef975e-e919-47fb-8fe3-a6637ede16ad | No Address on File | Contingent | BCH: 0.00057384, BTC: 0.00057384 |
| c555ec23-4230-4183-b4e5-bc3ab703cb68 | Address on File | | LBC: 636.77562759, USD: 0.48568914, USDT: 9.62320009 |
| 376fa4bf-0726-4b09-8e9c-eed7f69d9511 | Address on File | Contingent | HBAR: 292.07098134 |
| 4572a169-c598-4083-beb1-a8dd28942b63 | Address on File | Contingent | BCH: 0.14359312, BTC: 0.00000023, ETH: 0.00000287, ETHW: 0.00000287 |
| 2a307103-f6b5-4fd8-bfdb-9b5a9d1c973c | Address on File | Contingent | BTC: 0.00000004, SC: 4572.4453074 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| fe6c312a-de9c-4f28-b9c0-ea05ee89e8f5 | Address on File | | BTC: 0.00000007, DGB: 2000, ETH: 0.00000143, ETHW: 0.00000143 |
| 1d942f1c-7666-4f90-a491-c8f692868959 | Address on File | Contingent | BCH: 0.00001015, BTC: 0.00057388, ETH: 0.00003246, ETHW: 0.00003246 |
| 1a6f40c4-c0cd-4b12-8c0c-fcda6d68c89a | No Address on File | Contingent | BCH: 0.00011683, BTC: 0.00011683, DOGE: 175.56 |
| d02ae430-9274-43f7-91ed-65d6092a1310 | Address on File | Contingent | DGB: 50.7889, DOGE: 214.41172781, XEM: 1 |
| 179f589f-99a0-488c-93c9-f43d0cf85484 | No Address on File | Contingent | BTC: 0.00011324, XRP: 30 |
| e9d1e081-ab75-4919-ba03-b16ac7843164 | Address on File | Contingent | BTC: 0.00057607 |
| 1d3b7441-3bb9-4a12-9f25-87ee06174a7f | Address on File | | ETH: 0.00591719, ETHW: 0.00591719, USDT: 4.46036217, ZRX: 2.52007364 |
| 385d557a-f4f0-409c-a192-ca93d5a55b42 | Address on File | Contingent | ARDR: 91, BTC: 0.00029782, VTC: 5 |
| 79e92c6f-80ba-4b09-88b8-6518a7bc471e | Address on File | | BTC: 0.00000001, LINK: 2.39819718, USD: 0.18392034 |
| e99287ed-96fa-42a7-a5b7-08a07d1ca8ca | Address on File | | USD: 0.00000301, USDT: 15.93817006 |
| 0a1ba4db-7417-4ce0-947b-1a55011a4825 | Address on File | Contingent | TRX: 230.909828, USD: 0.00276572, XRP: 0.423507 |
| b2749f72-48c5-436c-9588-3dbe0cc228ab | Address on File | Contingent | FLR: 51.48601441, NEO: 0.63636034, NXT: 2057.72500698, USD: 0.00863909, WACME: 88.9690631 |
| b2294917-95af-45aa-b312-5d8aae9ab65c | Address on File | Contingent | DGB: 2000.15345506 |
| 97cb3340-ed8f-4804-9eff-9ae680c17084 | Address on File | Contingent | BCH: 0.00000161, DGB: 1999.99956671, RDD: 2 |
| d75e33c1-d77f-4738-90d5-8b16d8501ed8 | No Address on File | Contingent | BTC: 0.00057596 |
| ff237f90-a62a-4633-aab1-9870b822d258 | Address on File | Contingent | BTC: 0.00025429, NEO: 0.975 |
| 3e70a917-9239-4454-a023-4a3040e412a5 | Address on File | Contingent | BTC: 0.00002115, ETH: 0.00000566, ETHW: 0.00000566, PAY: 258.53862687, PTOY: 500.28616818, QRL: 56.8285725, USD: 0.2375303, USDT: 0.00000424 |
| 0c88c64f-9100-4384-af3c-7eb6ecbdd073 | Address on File | Contingent | DGB: 2000 |
| 1ea799a7-aaf3-491f-9bbc-1697f8a86033 | Address on File | Contingent | DGB: 2000 |
| 29c5b522-2066-4562-a867-7f1ac908b8fc | Address on File | Contingent | RDD: 40000 |
| 3582bf48-05d3-4a66-b3f0-8555c3d4b9a5 | Address on File | | USD: 16 |
| 36acbf24-35e0-4a0b-8e66-081db5f64d77 | Address on File | Contingent | DGB: 2000 |
| 6b9155e7-f88e-4376-a99b-3e2baf49d0cd | Address on File | Contingent | DGB: 2000 |
| 9bd105ea-a5c0-4cb5-8b24-446fd8ad07e1 | Address on File | Contingent | DGB: 2000 |
| a906752e-3ef0-43a5-8b30-8b4719f367b6 | Address on File | Contingent | RDD: 40000 |
| be17b65f-390c-4755-9c77-7667b9773322 | Address on File | Contingent | USD: 16 |
| 4b3d8a7e-0fc9-4cc8-9956-c4d83099e232 | Address on File | | HBAR: 291.95864625 |
| db6fc846-603c-49a3-9940-625a130ee247 | Address on File | Contingent | BTC: 0.00000038, LSK: 18.4541068 |
| af59e3dd-6df8-42cc-b8a6-deffb5bf431a | Address on File | | ETC: 0.00089286, FLR: 1.51095, GLM: 0.51478063, IOC: 42.41100625, LINK: 0.95, NAV: 54.19430199, RDD: 373.23918674, SNT: 188.19701515, THC: 803.5309252, USD: 0.4662639, XDN: 5717 |
| 82496c1c-c128-442d-b7a3-aaf22f924816 | Address on File | | ADX: 99.759976, ETH: 0.00000875, ETHW: 0.00000875, FLR: 5.36360365 |
| 9e298044-e2b7-4da6-b1af-1e8acb6b70cf | No Address on File | Contingent | NEO: 1.74564134 |
| f1cc3807-cd12-4af6-8cf9-c01f5470411c | No Address on File | Contingent | DCR: 0.97611653 |
| 71749db6-d3c1-4b66-9d33-36dfa5d63930 | Address on File | Contingent | ADA: 2.4956844, BAT: 0.00000005, BTC: 0.00000069, DOGE: 0.00000044, USD: 15.06535002 |
| 67c98f4a-9683-4a72-84f9-1d568f84e043 | No Address on File | Contingent | BCH: 0.00057357, BTC: 0.00057357 |
| 6114029a-4763-46ce-8d93-061d1f3a4ab5 | Address on File | Contingent | DOGE: 220.35823638 |
| 210b4120-5f49-4013-acc7-f6edaa684c07 | Address on File | Contingent | BCH: 0.00000084, BTC: 0.00019334, ENG: 0.00105298, NEO: 0.95, OMG: 0.00430689, POT: 1000, STORJ: 0.7023356 |
| 698f18a6-bdb5-4173-a058-da5cef765b4f | Address on File | Contingent | BTC: 0.00021589, USD: 10 |
| d026ba68-db3c-4c57-8dd4-1b2a9c286afd | Address on File | | RDD: 39992.83163858 |
| 5038c87d-a5b2-4aad-b1e1-812f9b5709da | Address on File | | BCH: 0.00000749, ETH: 0.00824631, ETHW: 0.00824631, XLM: 7.72200772 |
| 1df62e77-5973-4de4-b987-76fe2256b602 | Address on File | Contingent | BTC: 0.00057545, ETH: 0.00000335, ETHW: 0.00000335, LTC: 0.00000546, USDT: 0.00359158 |
| c5c9d797-ca80-4da3-ab29-d50baf5e4b12 | Address on File | | ADX: 100, BTC: 0.00000381, ETHW: 0.00660324, USD: 0.00677665 |
| 3b94a799-1498-45bc-a433-4bd24790c6c3 | Address on File | Contingent | BTC: 0.00001669, ETH: 0.00002505, ETHW: 0.00002505, SC: 3492.21470019, XEM: 103.59143002 |
| d5c1b35c-0617-4961-8d8d-2a1206c6b276 | Address on File | Contingent | USD: 15.99577886 |
| 3cadc229-2e4d-461f-9d26-5d480cbe30bb | Address on File | | ADA: 0.13511912, BAT: 5, EMC2: 0.00205112, FLR: 90.657, GRT: 2, HBAR: 31, PAY: 50, RDD: 1021.09809441, REN: 10, SC: 262.72577996, SIGNA: 4166.78395496, SOLVE: 50, USD: 0.00722517, XEM: 25, XMY: 1016.49855344, ZIL: 50 |
| e466a99d-a968-4416-87c1-7937b99c0ba7 | Address on File | Contingent | BTC: 0.0005732, ETH: 0.0000375, ETHW: 0.0000375, USDT: 0.00183971 |
| ec1ce283-258a-430a-a43e-f9c80eacc2e3 | Address on File | | EDR: 1575.83015786, LBC: 866.32290973, MER: 3960.33330165, SIGNA: 5423.93473921, USD: 0.00218182, XDN: 27722.33311155, XMY: 19192.38446184 |
| 12a7984f-3967-4e27-b294-0a80a0196c5e | Address on File | | BTC: 0.00057573, USD: 0.00017724 |
| 68d2c54b-6fdf-4289-a936-51600e90ef0e | Address on File | Contingent | WAXP: 274.8177308 |
| 6ff5e55f-b6ca-4d3f-8e31-c3782d09084c | Address on File | Contingent | USD: 0.7809302, WAXP: 261.38735345 |
| eaf8c82f-3fea-4161-9f8e-407e54747098 | Address on File | | BCH: 0.00033313, ETHW: 0.05874824, FLR: 41.551125, HNS: 530.12503114, NXS: 55, POT: 443.8875 |
| 423fed55-d441-482e-8c0c-101e0a1ecd37 | Address on File | | ETH: 0.00862637 |
| c8988364-a02a-46b5-939e-99c5e99821bc | Address on File | | ETHW: 4.58590387, FLR: 234.723463 |
| e37c57c1-2b2f-4881-aeb6-8df2382fd6e0 | No Address on File | Contingent | BCH: 0.00000003, BTC: 0.00057565 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e86707a8-a27d-4ee0-8cf9-de9dbd643dce | Address on File | Contingent | RVN: 1, SC: 4546.13233246, USD: 0.05919099 |
| 93864774-7ea6-40bc-9901-3cbc254fcded | No Address on File | Contingent | BCH: 0.00011005, BTC: 0.00021553, DOGE: 126.36074491, LTC: 0.01049804 |
| b1e8082e-a9f9-401b-b89c-d1d4e36c6909 | Address on File | Contingent | ETH: 0.00251165, ETHW: 0.00251165, USDT: 11.28373119 |
| 22d6f48b-19d1-4782-bdfc-e7e3da66cd70 | Address on File | Contingent | BTC: 0.00052862, USD: 1.30459586 |
| 17285346-3492-4252-beb0-14f39f06a6b0 | Address on File | Contingent | ETH: 0.00861539, ETHW: 0.00861539 |
| a850c566-d2b4-46e8-b8a0-b0ad08764117 | Address on File | Contingent | BTC: 0.00000008, DGB: 1998.40492788 |
| a2093fc7-b54c-4c7f-a172-57a140223592 | Address on File | | GAME: 1129.67869924, USD: 0.57600973, USDT: 0.70570147 |
| 0b0dd761-9a4d-4ec5-8677-b4d1614e37ab | Address on File | | FLO: 19191.05784195, USDT: 0.04396413 |
| f633b969-b710-48f4-afdf-1180f9982f6e | Address on File | Contingent | BCH: 0.00000079, BTC: 0.00057508, ETH: 0.00000641, ETHW: 0.00000641 |
| 35812992-0972-4aae-85d6-30094d68b503 | No Address on File | Contingent | ETH: 0.00861413, ETHW: 0.00861413 |
| c39e097b-b4d4-4448-8d01-7263b5f25222 | Address on File | Contingent | HBAR: 291.74336107 |
| a4ddd34d-d089-408b-bf30-26dc376f0eaf | Address on File | | DASH: 0.06476601, ETHW: 0.40296442, LSK: 14.31229836, USDT: 0.05467097 |
| 5bfd50af-b5da-437b-9bb6-0145d6860b23 | Address on File | Contingent | FTC: 3.71603593, MUNT: 84.9136711, STORJ: 16.55992745, USD: 0.00461962, VTC: 0.21400275, XMY: 1.15756535, XTZ: 8.6513766, ZEC: 0.08269241, ZEN: 0.02001853 |
| 655baff2-f3cf-4f70-9b01-c739c65f92c5 | No Address on File | Contingent | BCH: 0.00057309, BTC: 0.00057309, FTC: 0.0093885 |
| 7a4016da-92c5-4dd8-aec1-0bb84f22ff47 | Address on File | | BTC: 0.00005611, ETH: 0.00374799, ETHW: 0.00374799, FLR: 110.6243988, PAY: 360, USD: 0.14728775, USDT: 0.33787739, XVG: 12 |
| 4e2f3709-7469-4c2f-8fde-c92ddb0a749f | Address on File | Contingent | BTC: 0.00010733, USD: 12.98963561, USDT: 0.013303 |
| e32ac7ff-8e5f-4e99-bbc3-58787ab6ad16 | Address on File | | ETHW: 7.8, USD: 0.00239456 |
| c0ca1a81-d48f-4888-abe6-4a2d58969bac | Address on File | | BTC: 0.00000002, IGNIS: 200, POT: 999.45742647, SIGNA: 188.45892188, THC: 5000, XVG: 1092.94822801 |
| 22b8156d-89bc-4950-9f1a-c81d3313eb3c | Address on File | Contingent | BTC: 0.00000545, ETC: 0.00581454, MTL: 8, PAY: 20, POT: 222, STORJ: 22 |
| 33cbc3e2-aee4-4590-8a84-758e0cf698bf | Address on File | Contingent | BTC: 0.00000041, ETH: 0.00000824, ETHW: 0.00000824, FLR: 5.10869023, USDT: 0.00003814, XRP: 33.81111375, XVG: 695.41711938 |
| dba5ab24-84bd-4324-8723-21e9e2d3c2a3 | Address on File | Contingent | BTC: 0.00057532 |
| c65b8b68-0a4e-4032-81fe-a8ddea3e2def | Address on File | | OMG: 5, SNT: 482.27390579, USDT: 0.00484698 |
| 776caaeb-a904-4ef7-827c-f9e0c7e1cdb0 | Address on File | | FLR: 262.2290949, OMG: 10 |
| fdd31a7b-0018-4fd2-9ac2-2e8d3da0e2d5 | Address on File | | HBAR: 291.65204947 |
| d396fc86-3c54-46f0-93f8-6d8f08d17823 | Address on File | Contingent | BTC: 0.00000001, DOGE: 220.12897282, USD: 0.00006075 |
| 92d9ba7e-0e23-4ad8-9a65-3fb65e1d91f2 | Address on File | Contingent | BTC: 0.00057522 |
| 972c4bc2-1938-43a3-8897-d06e3df4d16a | Address on File | Contingent | BTC: 0.00001737, ETH: 0.00002192, ETHW: 0.00002192, USD: 0.752389, USDT: 14.64557462 |
| d83d723d-e8a8-423d-b7d4-d98774262d76 | Address on File | | DOGE: 210.1118576, USDC: 0.72320607 |
| 19c4ffc3-46cd-4c85-8e95-96b5974797ec | Address on File | Contingent | ADA: 19.5, GLM: 14.93480795, LTC: 0.0032392, PIVX: 3.07466884, SC: 700, SNT: 85, USDT: 0.00051728, XVG: 84 |
| 88631a0d-5b64-4a52-b4a9-373f7809bc7f | Address on File | | BTC: 0.00000052, FLR: 164.4543225, XDN: 14780.62315068, XVG: 5627.29228521 |
| 83292717-c044-4390-a1d6-9c94d606ebcc | Address on File | Contingent | DOGE: 216.87038972, USD: 0.23363967 |
| 70c8da7d-52bd-482b-957d-bfd80958d2f7 | Address on File | Contingent | BTC: 0.00057514, ETH: 0.00000011, ETHW: 0.00000011, USDT: 0.000144 |
| ccda5cc2-1caf-49bd-bbf1-6c6f873272f4 | No Address on File | Contingent | BCH: 0.00053744, BTC: 0.00053744, DOGE: 13.6 |
| 6d792d50-3e9a-4343-b610-91d9980484d3 | Address on File | | ETH: 0.00858423, ETHW: 0.00858423, OMG: 0.05, QTUM: 0.00090942 |
| 371d4ec4-7d43-4b65-b28a-e25eaf208ad4 | Address on File | Contingent | USD: 15.97729753 |
| 839d3e06-4d64-4cae-922d-f31b36b34a0d | Address on File | Contingent | NEO: 0.975, USD: 7.0410896 |
| ea9a8e08-4ca1-41c8-8b19-5380aac4a0e2 | Address on File | | BTC: 0.00000011, XEM: 507.09759189 |
| 4e1da2f7-19ff-478d-896d-32d5e24c61b8 | Address on File | Contingent | ADA: 33.73172551, BTC: 0.00000002, XLM: 40.47884407 |
| 4ee5161a-ae96-417c-aef7-9e87b05d917d | Address on File | Contingent | BTC: 0.00002709, MKR: 0.02273844 |
| 5dd23d8b-8bca-4209-92f5-96cf794b26c8 | Address on File | Contingent | BTC: 0.00054592, RDD: 2000, USD: 0.00951425 |
| f63a55e7-20a5-4ce4-a6ad-a93ec1e5327b | No Address on File | Contingent | BCH: 0.00036343, BTC: 0.00036343, BTS: 678.69106807 |
| 6a39f23f-d42f-4048-a0c2-0824a61e8acc | Address on File | | FLR: 42.00441, SOLVE: 645.96900291 |
| b7c6ba5c-f525-4e51-929b-15b171d733d7 | Address on File | | DOGE: 3.11908772, SC: 81.71022713, TRX: 7.91092474, USD: 0.00257648, USDT: 14.85548591 |
| df80c0c8-0053-4fbc-b82c-624b7d358acf | Address on File | Contingent | BTC: 0.00057491 |
| 1ef500d8-d56f-405c-b35e-d506f7ec3888 | Address on File | | BCH: 0.00007024, BTC: 0.00007024, BTS: 291.85145918, CND: 3155.69, PTOY: 577.28364294, USD: 0.00689447 |
| fe888e9a-b3f9-4d6e-8d5e-3e6b306759d7 | Address on File | Contingent | BTC: 0.0005, ETH: 0.00112097, ETHW: 0.00112097, LTC: 0.00000546, USDT: 0.00001048 |
| 0b76c30f-4ffd-4c00-885f-58b0c2fc792b | No Address on File | Contingent | DGB: 199.9, GLM: 19.9, LSK: 11.6 |
| 28068703-7a7e-48b4-bdfb-802b7d7ef380 | Address on File | Contingent | BTC: 0.00001394, FLR: 5.43942, XRP: 36 |
| fe9df58b-813a-4127-95b6-ef5b60f7b687 | No Address on File | Contingent | DOGE: 219.965 |
| 68583b46-a39e-488b-ac6d-1986fd41d16a | Address on File | Contingent | BTC: 0.00026322, FLR: 3.0219, XRP: 20 |
| 6d58b407-a0ec-4605-9e4a-9fb7924cd210 | Address on File | | ETHW: 1.02792786, OMG: 16.09371359 |
| fcfdb758-16cb-4029-950a-787e681c3a13 | Address on File | | BCH: 0.00002192, BTC: 0.00057338, ETH: 0.00001993, ETHW: 0.00001993 |
| e08c29f4-467b-4d30-b069-033184fba2f3 | Address on File | Contingent | BTC: 0.00057077, THC: 50.7232008 |
| 109d6179-e003-427a-bc81-7056472ba2a5 | No Address on File | Contingent | BTC: 0.00056047, QTUM: 0.1543275 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e185c122-8906-44b6-ba45-128a179fd7f1 | No Address on File | Contingent | BTC: 0.0005718, ZEC: 0.00249924 |
| 54d1be43-83ad-4136-8203-9f08dd653f09 | No Address on File | Contingent | BCH: 0.00057245, BTC: 0.00057245 |
| 0b0029ec-0392-44ac-b215-379fcfb29844 | Address on File | Contingent | USDT: 15.90215199 |
| de4efdef-50a7-45b9-b171-2c7a7b8a2c1c | No Address on File | Contingent | DOGE: 219.91 |
| 7da2b12b-042e-4451-aaaf-e5eea78feff1 | Address on File | Contingent | BTC: 0.00057466 |
| b7ab8f73-9bc8-440d-b975-635aa6ade5de | No Address on File | Contingent | BCH: 0.00057236, BTC: 0.00057236 |
| 709c5c7a-96a7-435f-8161-634de970894e | Address on File | Contingent | FLR: 0.14352106, POT: 8367.98473696, WACME: 40, XRP: 0.949873 |
| be1a5792-47db-4d83-a845-11772d3985f3 | Address on File | Contingent | BCH: 0.00000018, BTC: 0.00000018, SC: 4559.68439904 |
| a7a66c94-1817-43b9-9902-40e391ee16d7 | Address on File | Contingent | BTC: 0.00000011, XLM: 174.04479642, XMY: 9342.42027523 |
| 56940583-ab1f-4a05-8d45-95c2740cc796 | Address on File | Contingent | BTC: 0.00000337, ETH: 0.00052598, ETHW: 0.00052598, LTC: 0.00041684, USDT: 14.80040625, XVG: 0.73307707 |
| 85eb2a23-a8a3-4a72-bfa3-396967f215d2 | Address on File | Contingent | DOGE: 89.79728762, USD: 7.44538437, USDT: 1.99047058 |
| 79fa2f9a-e3c4-4a4d-a89b-ab00ca0d7f91 | Address on File | | BTC: 0.00020455, ETH: 0.00024999, LINK: 0.78881, USDT: 4.59541381 |
| efd9abe4-9110-42aa-96df-1322e5fc15dd | Address on File | Contingent | BTC: 0.00030023, DOGE: 104.98586142 |
| daebd1a9-b859-4233-b227-8a0612389258 | Address on File | Contingent | DGB: 1995.26125452 |
| 6d68fc12-9b83-4635-a114-bbe436fd3a6c | Address on File | Contingent | BTC: 0.00057403, USD: 0.01484399 |
| 658694cd-8110-44fc-9ae8-139c173181ba | Address on File | Contingent | BTC: 0.00000001, TRX: 233.01683824 |
| a6813660-f097-4c60-b210-0f387fca033a | Address on File | Contingent | ETH: 0.00859935, ETHW: 0.00859935, USD: 0.00152382 |
| f70b95a1-b493-4d7b-9c4f-0d5daa7f458e | Address on File | Contingent | NXS: 0.11722994, XEM: 506.44800975 |
| 8bc1c473-2cb7-4db2-940b-d378224c63a4 | No Address on File | Contingent | BCH: 0.00057224, BTC: 0.00057224 |
| 0428fb85-eb95-492c-9819-0960967b0799 | Address on File | | BTC: 0.00007699, NEO: 1.50779425, USDT: 0.00310848 |
| ffd56cf0-b822-4cbf-9b6c-485ca9a19056 | No Address on File | Contingent | BTC: 0.00057452 |
| 635afe39-8d3f-4321-8e9b-8119ae39a84f | Address on File | Contingent | BTC: 0.00003393, MEME: 260.71344 |
| 06eee878-12e9-4bef-b117-3de79b4bde9f | Address on File | | ETHW: 0.3556331, LINK: 1.76959489, MTL: 1.80039397, PART: 1.35574075, USDT: 0.84271 |
| a6a21caa-4e42-41b4-882e-415ea646ffdd | Address on File | Contingent | BTC: 0.00002447, ETH: 0.00000138, ETHW: 0.00000138, SC: 4365.145785 |
| 793351dd-c07f-4082-919b-0aa854b20130 | Address on File | Contingent | BTC: 0.0005745 |
| baa43cf2-2331-4779-a759-bab3fb1ae0e0 | Address on File | Contingent | BCH: 0.00011089, BTC: 0.00000301, BTS: 343.8144, GLM: 14.5055632, MTL: 4.90567474, QTUM: 1.72879092, USDT: 0.17592056 |
| 2f61e6f8-ca3e-44a3-b351-5e85ce334bc2 | Address on File | | FLR: 63.70203332, KMD: 8.52153202, QTUM: 2.8, SNT: 140, USD: 0.0152948, USDT: 0.16922946, XVG: 463.66065066 |
| ae1a7783-1a61-488b-a1a5-b094cbccffd4 | Address on File | | ETH: 0.00860864 |
| e3db6ea8-5f0e-42c6-89f2-87a63e950436 | Address on File | Contingent | DASH: 0.1011201, LTC: 0.15004394, USDT: 0.05447304 |
| 2beb30fc-a434-4fce-86c7-ffd8ab53f9ae | Address on File | Contingent | BCH: 0.00004956, BTC: 0.00057424 |
| 30901931-aac4-43a9-924b-a4f20f123489 | Address on File | | BTC: 0.0005117, USD: 1.74236066 |
| d6175687-512f-4689-b83c-9a029c9db5b7 | Address on File | Contingent | BTC: 0.00057441 |
| b58a0514-4e03-4949-a130-7d669c291e56 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.006, ETHW: 0.006, POLY: 1.30213085, REPV2: 0.60170143, SC: 182.69961538, USDT: 0.01889432, XVG: 70.86274144 |
| 93279d4a-64e4-4e2f-b3ca-3a31c0d44c87 | Address on File | Contingent | ETH: 0.00859724, ETHW: 0.00859724, USD: 0.00097177, USDT: 0.00000038 |
| b0507370-e12f-4da6-b2a9-cfbc6a65e173 | Address on File | Contingent | SC: 4559.10076296 |
| 4af58e0f-ab85-4803-ac8c-045d5c075ac3 | Address on File | Contingent | BTC: 0.00057144, MER: 30, POT: 48 |
| a7cf2245-6858-4eaa-8c82-8d1418a6be79 | Address on File | Contingent | BTC: 0.00000158, FLR: 0.11033341, USD: 15.59636419, XRP: 0.73022539 |
| 998a41e1-84d1-4a24-8023-c5307a9e8353 | No Address on File | Contingent | BTC: 0.00057435 |
| cdfcadfa-8a7b-46ff-84f9-2ede2350d35c | Address on File | | WAXP: 274.15481099 |
| c2ba54a8-d31e-4a26-b2eb-83db5760e4f6 | Address on File | Contingent | DOGE: 24.17467772, ETH: 0.00731127, ETHW: 0.00731127, FTC: 286.84300828 |
| bd2aecae-5cf9-4731-8e33-97c09d63abe4 | No Address on File | Contingent | BTC: 0.00057433 |
| c19b1f55-f69f-4a21-aa1e-e76305da5266 | No Address on File | Contingent | BTC: 0.00057432 |
| 2c0a4082-4425-47a6-b9bc-7dd5ad212638 | Address on File | Contingent | ETH: 0.00001608, ETHW: 0.00001608, HBD: 1.834, SBD: 1.834, SC: 1614.77050026, VTC: 23.3205046 |
| 4ea9d8b6-8d62-4d6d-a95d-a3e317a09e12 | Address on File | Contingent | BTC: 0.00046544, DGB: 378.01064249 |
| 138cc709-b395-41f6-98ff-7d28c73d8a82 | Address on File | | DASH: 0.03, ETH: 0.00010502, ETHW: 0.00010502, FLR: 3.0219, POT: 165, QTUM: 1, THC: 150, TRX: 17.83514588, USD: 0.0229711, USDT: 1.41131606, XLM: 0.00000001, XRP: 20 |
| c138edea-e5bb-4707-bb4c-d58c7a17a7c0 | Address on File | | FLR: 22.66425, POWR: 95.03541109, USD: 0.00718064 |
| fa14e946-15a7-49a8-bc6b-7ed553dba1be | Address on File | Contingent | DGB: 1090.6, FLR: 51.48338397, RDD: 14456.52173913 |
| 4345a543-0268-4204-a124-d6ee22176f38 | Address on File | | ETH: 0.00859598, ETHW: 0.00859598 |
| cca73be3-2cb6-4125-9df2-56c0c45ad544 | No Address on File | Contingent | BTC: 0.00057426 |
| 863dda67-1853-405e-8c51-c414f7b9097c | Address on File | Contingent | BTC: 0.00012647, RDD: 31100 |
| 1a1189a1-619e-4341-a796-991bbf8559f0 | Address on File | Contingent | ADA: 30, BTC: 0.00010278, DASH: 0.02, ETH: 0.0000006, ETHW: 0.0000006, FLR: 0.14442711, OMG: 1, XRP: 0.95586952 |
| 271434af-a4d8-406f-8172-91435fa726dc | Address on File | | FLR: 567.7287187 |
| 171cb4ac-8779-4d3b-b37a-4fb96856856e | Address on File | Contingent | DGB: 1993.97222197 |
| 559f1c5e-199a-4881-a994-195a4d9a98cd | Address on File | | BCH: 0.005, FLR: 151.095, NXT: 200, OK: 1000, RDD: 11971.58267312 |
| 29b66ce5-5399-49e1-9349-b2a8dc5eaec3 | Address on File | | IGNIS: 3190.2446903 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| bdbb2e6b-f702-43fb-8c94-e312fa4f7ed3 | Address on File | Contingent | BTC: 0.00000006, DOGE: 216.78426582, USD: 0.21060384 |
| afb88f4e-bdff-4024-8f1f-328a28824338 | Address on File | Contingent | DOGE: 218.313368, LTC: 0.0013, TRX: 0.000002 |
| 7dea0b4b-9acb-4e1a-9336-704125d0083b | Address on File | | BAT: 74.56760555, ETH: 0.00000004, USD: 0.00001031 |
| e21ab109-5b6f-42d3-bcd0-acc849bcabef | Address on File | | ALGO: 5.44128543, DOGE: 113.389104, LINK: 0.48151128, OMG: 2.40593163, UNI: 0.31544584, USD: 0.00408159, USDT: 0.00000002 |
| 93d846fb-66c0-44b6-82ca-93a8006a7ee4 | Address on File | Contingent | BTC: 0.00057409 |
| b09b3b4e-535a-4e1f-9d99-3f88cbc2b1b0 | Address on File | Contingent | ADX: 0.02598039, DCR: 0.00280815, STEEM: 0.0000014, STORJ: 0.29875353, USDT: 15.71089393, XLM: 0.36732712 |
| 818fd0c3-6fae-4408-8f98-3ea451a2355a | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00813541, ETHW: 0.00813541, USDT: 0.00097138, XVG: 446.37214979 |
| 0d3280e7-4804-4e10-821e-d3815f0cda08 | Address on File | | BTC: 0.00000093, FLR: 205.9366934, POT: 1500, SIGNA: 6893.98299363, USDT: 0.00131886, XRP: 0.0016686 |
| 4e7f73a2-0b9e-4763-92d5-b46ec52352da | Address on File | Contingent | BTC: 0.00000011, FLR: 5.56580982, XRP: 36.83649238 |
| 9e61dc30-a334-4880-b5c3-6e9bb62457f2 | Address on File | | BCH: 0.00000025, BTC: 0.00000028, USD: 0.02887908, USDT: 15.84744126 |
| 679c112f-eb94-469b-adb9-e6f695a7d650 | Address on File | Contingent | BCH: 0.00069605, BTC: 0.00000003, LTC: 0.15325194, RDD: 1100, SC: 1000 |
| 06703649-706c-4006-87b2-3504f10e1be6 | No Address on File | Contingent | BCH: 0.00057175, BTC: 0.00057175 |
| ace99c41-ee12-4f87-9a5c-8b65c4a95014 | Address on File | | BTC: 0.00000002, ETH: 0.00860171 |
| 01919842-ce01-410c-971f-b70dfe449c38 | Address on File | Contingent | BTC: 0.00057404 |
| 6ce48edb-9ea4-48b0-a446-18d63d6f6eb8 | Address on File | Contingent | ADA: 41.82078594, ETH: 0.00034064, ETHW: 0.00034064 |
| b2fdecfb-1d36-4345-99bb-2dc3a2bbc302 | Address on File | | ETH: 0.00000209, ETHW: 0.00000209, REPV2: 2.45614678, SIGNA: 126.89067825, STRAX: 0.64283844 |
| 2deeee83-3560-4058-ba01-7acf4e9d4f79 | Address on File | | ADA: 43.52417126, USD: 0.0078076 |
| f9d73958-51c9-49a9-9dc9-b0151703cac9 | Address on File | Contingent | DGB: 1992.47895616, USD: 0.00635002 |
| 04e52c61-49ae-41d9-b3d6-1db9aade1221 | Address on File | Contingent | LTC: 0.02913896, USDT: 0.02585387, XLM: 152.52828025 |
| 9f0dcf94-f90e-43d3-9cb7-a8a91e9800f0 | Address on File | Contingent | USDT: 0.00336997, ZEN: 2 |
| 1d08ff02-ce1f-45ab-902b-4bfee51d6fb1 | Address on File | Contingent | BTS: 66.48535724, HIVE: 10, STEEM: 10, SYS: 74.74201287, USDT: 0.00132985, XLM: 6.81261261 |
| b1aade5b-9595-4bf8-85b7-536b61245b11 | Address on File | Contingent | BTC: 0.00057393 |
| aa1dbd0f-56f7-4098-96db-67eaf0e3ede7 | Address on File | Contingent | ETH: 0.00859023, ETHW: 0.00859023 |
| 5e35f9d1-304c-4415-82d7-8b53b68ad94b | Address on File | Contingent | BCH: 0.00000133, BTC: 0.00000018, SC: 4553.72851756 |
| d9724bac-df58-4f35-96bc-f73d8a019b2f | Address on File | Contingent | BTC: 0.00030535, NEO: 0.775, USDT: 0.35499687 |
| 5dcc767d-aef8-4be9-8d30-64d1b6c886d0 | Address on File | | BTC: 0.00000002, USDT: 15.84435, XMY: 824.72389734 |
| ca1f88db-578a-4cb8-b42a-a7c73d652e36 | Address on File | Contingent | LBC: 1384.1515643, USD: 3.20778161 |
| 4b2751bd-bffa-413e-84c9-bc4a8cce33d7 | Address on File | Contingent | BTC: 0.00057383 |
| c3929627-d60f-4cb1-b3eb-bd430b75403d | Address on File | Contingent | BTC: 0.00056637, USD: 0.00612072, USDT: 0.20015417 |
| a584b943-da80-4fa0-b311-efd510e3852b | Address on File | Contingent | BCH: 0.00000074, ETH: 0.00002601, ETHW: 0.00002601, OMG: 15.26232244, XDN: 62343.75 |
| 00416db6-3580-46eb-97c6-a96ad4ebfe74 | Address on File | | AVAX: 0.000006, BTC: 0.00000001, COMP: 0.00000073, ENG: 10, IGNIS: 133.32484545, MAID: 50, NAV: 6.5, NXT: 266.6496909, PINK: 4902.74906204, POWR: 25, PTOY: 50, SUSHI: 0.0000613, USD: 0.00000003, USDT: 0.00000002, VTC: 4.92078391 |
| a3f56980-78fd-4f62-bfc4-991f0d3d3f9e | No Address on File | Contingent | BTC: 0.00000001, ETH: 0.0085888, ETHW: 0.0085888 |
| 761b40ec-8ec5-4caa-a723-c95518f43cb4 | Address on File | Contingent | DGB: 1412.26017234, USD: 4.64250369 |
| 2673473d-cf60-443e-b2b3-cce441174b0c | Address on File | | BTC: 0.0005, MEME: 35.45616114, SNT: 0.3013561, USDT: 0.00031565 |
| 1aed7cb3-0cb2-44bb-b162-52622c3735b1 | Address on File | Contingent | BTC: 0.00057377 |
| 0b57bb43-0f3b-434b-b6a9-49a1efe3d54e | No Address on File | Contingent | BCH: 0.00057147, BTC: 0.00057147 |
| 0f12a1f6-3132-4b72-bf11-2934ec556c08 | Address on File | | MATIC: 10, USD: 5.80194993, USDT: 1.10984399 |
| ed4ec3cc-3ca6-4e5c-960d-cd2c07c9af6b | Address on File | Contingent | FLR: 60.438, NAV: 361.31252418, USD: 0.00493983 |
| 01ba67d2-f02b-40d2-9fd3-10119a1d909c | Address on File | Contingent | BTC: 0.00052776, POT: 751 |
| d7ed1b16-1ae6-466b-9c80-c09fbec8a6d3 | No Address on File | Contingent | BCH: 0.00057142, BTC: 0.00057142 |
| 11acb30f-7a66-4fb5-a336-4599a8123de5 | Address on File | Contingent | BTC: 0.00057371 |
| a702619f-5c8d-4c02-a670-c5b138b04291 | Address on File | Contingent | USD: 0.87752597, USDT: 15 |
| 975a5fbd-ea32-4764-9093-9a6c50a55881 | No Address on File | Contingent | BCH: 0.00057138, BTC: 0.00057138 |
| 2844fc4f-6db0-4eea-b644-75ecaab753b9 | Address on File | Contingent | BTC: 0.00057367 |
| 83fc1d31-8fcd-4b54-b2c4-eb555858d5c1 | Address on File | Contingent | TRX: 232.65458 |
| 5c64c675-21a7-45b4-8530-27767dc86e80 | Address on File | | BTC: 0.00000012, NXS: 135, POT: 3750 |
| 5a42eae3-7ef5-4dd8-bd37-29cfeee1f06a | Address on File | | ADA: 0.000003, BTC: 0.00000018, DOGE: 0.00434063, ETH: 0.00000125, ETHW: 0.00000125, FLR: 28.79842654, LTC: 0.00004854, PAY: 21.14852941, SNT: 332.5, USD: 3.88544157, USDT: 2.69026999, XRP: 0.59814375 |
| 7c4eecc0-32bf-4697-83d4-f9fa6ca59632 | Address on File | | USD: 2.64970628, XVG: 6992.9 |
| 61804beb-841b-4a02-99c1-34fbd734e358 | Address on File | Contingent | BTC: 0.00021367, USD: 10 |
| 63063a5c-3c4c-4fa7-94ad-9ba9c836289a | Address on File | Contingent | BTC: 0.00000002, USDT: 0.0542299, XVG: 8357.72296961 |
| 16655928-1987-4242-a11e-97d090f324bb | Address on File | | ARK: 5, BTC: 0.00000001, ENG: 6, ETH: 0.00000008, ETHW: 0.00000008, GRT: 48.87157727, IGNIS: 6.5, NXT: 38.29225229, RDD: 2000, SC: 1295.25140552, VTC: 2, WAXP: 40, XVG: 395.3441915 |
| 88c52be9-9b47-4a41-bee8-20576fb7f8d3 | Address on File | Contingent | BTC: 0.00000018, XLM: 177.97518515 |
| 1f83f14b-b9c0-4a63-bbf0-0fb7a7dc70b4 | Address on File | Contingent | BTC: 0.00057312, ETH: 0.00000629, ETHW: 0.00000629, FLO: 0.00270435, SIGNA: 0.04696602 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d7a92398-f8b1-4cf9-b15b-edef78f8668f | Address on File | Contingent | DGB: 150, DOGE: 0.00994526, ETH: 0.00000004, ETHW: 0.00000004, FLR: 3.0219, RDD: 4000, USDT: 0.00060569, XLM: 50, XRP: 20 |
| b470700f-f723-46eb-a844-5c15dbbb4d4b | Address on File | Contingent | USD: 3.36113607, ZIL: 517.36037903 |
| 5e12d89d-a7df-44be-b5ac-ea97c938bdc5 | Address on File | | ADA: 1.2630101, PTOY: 1000, USD: 1.5704393, USDT: 0.00000002 |
| 255dc57b-cb6a-4cd0-9334-60f4a3ad0ac7 | Address on File | | USD: 15.93238305 |
| 81bce0ec-255f-4e70-ac9a-c455ac920564 | No Address on File | Contingent | BCH: 0.00057106, BTC: 0.00057106, DOGE: 0.04999994 |
| 0e6a4140-df65-4942-bf6f-6518b58dde6e | No Address on File | Contingent | BCH: 0.00148343, BTC: 0.0005638, XLM: 1.15707655 |
| eb6c0832-339c-4546-bd64-0d41cdcb9096 | No Address on File | Contingent | DOGE: 219.43999995 |
| 554cbaa2-6a44-4833-b989-d564e18900d4 | Address on File | Contingent | BTC: 0.00000006, POT: 1495.86925581, SC: 3488.39139262, THC: 534.92859248 |
| 6f036d51-13b0-462b-91e2-84e8fe58436d | Address on File | Contingent | BTC: 0.00000009, NEO: 0.975, PART: 2, VTC: 50 |
| 621106c8-3c31-4b5d-81b3-dc4040aa7271 | Address on File | Contingent | BTC: 0.00057344 |
| cb1ac361-e676-4cbd-9c30-3c58b7257b97 | Address on File | Contingent | ETH: 0.0000072, ETHW: 0.0000072, FLR: 5.55628297, XRP: 36.77344038 |
| 27bc3bd9-5692-4497-86ec-02ac468f2754 | Address on File | | ADA: 0.53860671, HBAR: 4, IOC: 48, LBC: 400, POLY: 50, THC: 1211.26656274 |
| fb8f2d1a-38f6-4e7f-83f1-e1f7ba7d01e6 | Address on File | Contingent | ADX: 100.0036314, USDT: 0.05893942 |
| 89fb5fbf-3a70-4c55-876b-b1d60adb4bb5 | Address on File | Contingent | BTC: 0.00007363, XVG: 7307.49156844 |
| d47fb6e2-cd0f-4837-a31a-c5439c8badfa | No Address on File | Contingent | ZEN: 1.99846039 |
| a5e4211e-d250-4437-b5fd-7cb08cf98c4e | Address on File | | AMP: 5138.54517, USD: 0.00000002 |
| 8535b7de-ea61-4ea9-9cb4-9ec9bc2c6cbe | Address on File | | ADA: 0.84617271, ETHW: 1.32609518, FLR: 0.1329636, LTC: 0.049, NEO: 0.95, USD: 0.00062273, XRP: 0.88 |
| 538fd710-70b5-445f-a3d5-bd4832d52ea5 | Address on File | Contingent | DOGE: 219.40876587 |
| 21868e84-b436-4476-9a1d-55c5d79b7713 | Address on File | Contingent | BTC: 0.00057337 |
| 065c5d4b-aa1a-4a7b-85b6-b68ebe9bd5e3 | Address on File | Contingent | BTC: 0.00008021, TRX: 200 |
| ccf97a21-6d23-4acb-951a-55ac16b94622 | Address on File | | USDT: 15.8645721 |
| 9d5bb31d-0bc6-4969-9e8c-8f37ac577ed3 | Address on File | Contingent | WAXP: 273.67275588 |
| e87e7dbc-5df8-4ef6-9279-4951b25d6b4c | No Address on File | Contingent | BCH: 0.00003214, BTC: 0.00003214, XLM: 167.94591474 |
| 4c4e0b2a-f490-47e3-a7cc-50acdeebf281 | Address on File | Contingent | FLR: 45.47122204, HBD: 3.54058296, SBD: 3.54058296, USDT: 0.00682334 |
| 5dc89ea5-cbd7-4a6c-af28-cfcad188731f | Address on File | | BTC: 0.00000006, FLR: 3.777375, MAID: 25, WACME: 26.3301557, XRP: 25 |
| d4056b07-c3de-403d-804f-833954a480e0 | Address on File | | BTC: 0.00000739, LSK: 12, NXS: 68, POT: 300 |
| 79a6271b-7585-40e7-a7ec-8b7786fbce38 | Address on File | Contingent | BCH: 0.0000001, BTC: 0.00000011, VTC: 54.06102908, XLM: 108.26878046 |
| f7c3a0ad-5fc9-47db-9ec0-13408da40fd4 | Address on File | | BTC: 0.00057171, XLM: 0.4818319 |
| 6b7c7631-eb93-404a-9b56-c6319e247949 | Address on File | Contingent | BTC: 0.00057326 |
| 430ee7ff-eac7-4b39-808c-dcb17038e718 | No Address on File | Contingent | BCH: 0.00057095, BTC: 0.00057095 |
| aa9d21a0-4133-41cb-9b8a-bbf5ea63b3fe | No Address on File | Contingent | BTC: 0.00057319, EMC2: 0.0858429 |
| e2ed4db9-411e-4f5f-b105-cd859906fb06 | Address on File | | BTC: 0.00000019, IGNIS: 100, PAY: 168.32928082, PTOY: 100, RDD: 10005, SIGNA: 1931.08765385, XVG: 3211.04777084 |
| d8abf379-7c31-45cd-80a8-fcf634d315c0 | No Address on File | Contingent | BTC: 0.0005423, IGNIS: 8.79078887, VTC: 7.05183659 |
| 4b26e2af-648a-4966-97e6-a57fe109c718 | Address on File | | DOGE: 85.6649517, SC: 2772.3482685 |
| 943d7b0e-7ec3-40b3-80bc-c0f9f3c37c7e | Address on File | | FLR: 9.97075905, POWR: 50, QTUM: 2.6595531, USD: 0.00885977, WACME: 21.8334629 |
| d08c9ad4-5b8e-400b-87ff-f199a70f9d5f | Address on File | | BCH: 0.0000007, FLR: 566.60625, USD: 0.00043188 |
| fead9235-30fc-4a0f-bd8a-c640657dd512 | Address on File | | BTS: 1500, FLR: 0.6716757, OK: 300, PAY: 118.03003173 |
| 8d8a757e-06fa-4bad-a42c-6a9753db5955 | Address on File | Contingent | BTC: 0.0005, FLR: 0.35354876, LTC: 0.01307915, XRP: 2.33991039 |
| 8f3a135a-44a8-45d5-a80a-5657d1083cf4 | Address on File | Contingent | ADX: 5, ANT: 0.78695356, BNT: 1, GBYTE: 0.04891845, IGNIS: 5, NEO: 0.32321133, NXT: 10, OMG: 1, PAY: 3, POWR: 4, RLC: 2, XEM: 10, XRP: 8, ZEC: 0.01 |
| 16b0fe60-ca23-49b2-9d26-bafb7f809ff1 | Address on File | Contingent | BCH: 0.001, BTC: 0.00056908 |
| 61aba794-0196-410f-beae-0d2358cc33f3 | No Address on File | Contingent | BCH: 0.0005708, BTC: 0.0005708 |
| 62d96c5d-d01d-4acb-8239-973c67b585d7 | Address on File | Contingent | USD: 6.65618737, USDC: 1, USDT: 8.22884379 |
| 7ceffce2-4a9e-4a9b-bce7-a9ce29fb399c | Address on File | Contingent | BTC: 0.00057308 |
| 60c792d6-ea82-4cf7-97a7-d0466beb0181 | Address on File | Contingent | ARDR: 1, LTC: 0.20347049, USDT: 0.00065281, XDN: 74.8152032 |
| 53eba778-6554-4b17-b03d-0fadf8e31574 | Address on File | Contingent | BTC: 0.0000001, ETH: 0.0000014, ETHW: 0.0000014, SC: 4447.14925676, THC: 159.10509704 |
| 18d3310c-03d7-4ee6-a46b-386d1e0ee415 | Address on File | Contingent | DNT: 564.54409812, USD: 0.00016568 |
| deda33da-1b29-476e-bdc9-2a0979eb5f18 | Address on File | | ETH: 0.00000049, ETHW: 0.00000049, FLR: 47.61995664, KMD: 3.58916813, NXT: 112.01962082, PTOY: 80, STORJ: 10, USD: 0.00232207, XLM: 100, XRP: 0.16566819 |
| a143b00d-cc3e-4b47-8a26-f7140c5dea08 | Address on File | | EMC2: 140, FLR: 520.4471231, USD: 0.00695935 |
| 37501b94-30ff-474c-94e3-c9f3ad5eefc9 | Address on File | Contingent | USD: 15.91931455 |
| c243a93e-e66b-4974-950a-f4c42e3d0eba | Address on File | Contingent | BTC: 0.00000007, DASH: 0.00022649, DOGE: 73.99866664, THC: 4788.82199285 |
| ef203ea7-8f9a-409e-9030-b4a43af7934d | Address on File | | WACME: 364.47131205, WINGS: 2012.98320767 |
| 9e1f97dd-5db5-4320-9e6b-5f4c61c21fd5 | Address on File | | ADA: 1.46823959, ADX: 1.5, ARDR: 12.5, EMC2: 9, ETHW: 0.037207, GLM: 10, KMD: 1, LSK: 3, MONA: 1.00245633, OK: 5, PAY: 8.00060394, PIVX: 2.40171101, POWR: 8, SNT: 150.00894462, STEEM: 12, STORJ: 1.5, VTC: 1.00724281, XVG: 0.06195894 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 55a67918-fa46-44e8-9093-631529efca54 | Address on File | Contingent | DOGE: 219.2503705 |
| 237dd0bd-0000-4ffe-b680-a62d427e0052 | Address on File | | BTC: 0.00000843, FLR: 188.3355953, SC: 2089.10448447, USDT: 0.00995232, XVG: 1615.34607143 |
| 0c155cb3-bb17-42e5-8317-e956f7a2996b | Address on File | Contingent | BTC: 0.00021525, DGB: 1241.70124481, VTC: 0.03324789 |
| 858ee934-7daf-4d4c-a45e-690107b67208 | Address on File | Contingent | HBAR: 288, USD: 0.13488209 |
| dbf5efc7-1839-41ce-a933-99736851e716 | Address on File | Contingent | BTC: 0.00024304, NEO: 1 |
| 5c46639a-6b28-424f-b286-3668df064f00 | Address on File | Contingent | LTC: 0.00000546, POLY: 6, PRO: 30, VTC: 17, WACME: 50 |
| 9ef1bd35-ad7f-4988-8685-be9e18ad026c | Address on File | | DOGE: 213.32790077, USD: 0.42859316 |
| c0685843-8af1-41f2-8b93-76cbb24c0277 | Address on File | | ADA: 5.13983006, BTC: 0.00026453, DOGE: 92.07679204 |
| fa1e12ee-18da-41f1-9bae-812229f1804a | Address on File | Contingent | BTC: 0.00000695, FLR: 5.4883541, XRP: 36.32386312 |
| e257a0fd-aff2-4551-912a-2fc980c81fe7 | Address on File | Contingent | BTC: 0.00034382, ETH: 0.00342895, ETHW: 0.00342895 |
| a63cc8c3-7eeb-40be-bd24-75bdf33c1712 | Address on File | Contingent | BTC: 0.00057184, ETH: 0.00000507, ETHW: 0.00000507, STEEM: 0.1, USDT: 0.00012403 |
| 4f39005f-cf55-4a3c-87f8-713b3095d489 | Address on File | | BTC: 0.00057289 |
| 52f0e33f-9e79-4ddd-a5fa-619cce220fed | Address on File | Contingent | DOGE: 219.22070435 |
| aeb7a811-153b-4857-9828-929a5e1550d5 | Address on File | Contingent | MAID: 32, SC: 3000 |
| 0d67284a-4add-4bb2-b53e-3ad0bcf8d603 | Address on File | Contingent | BTC: 0.0005, DOGE: 26.479293, GAME: 0.63032, PPC: 0.166643, VIA: 0.78952561 |
| d4f9a9bc-9d3b-4a50-b5e6-bfacaaafa8a9 | Address on File | Contingent | BTC: 0.00057284 |
| 4de6c694-e953-49fc-8864-8b7432d501e0 | Address on File | | BTC: 0.00000004, POWR: 95.82554625, XVG: 250 |
| 5b0b030d-6150-4664-96c6-57ce05152149 | Address on File | Contingent | BCH: 0.00000008, BTC: 0.00000001, ETH: 0.00856675, ETHW: 0.00856675, USDT: 0.0132644 |
| ac26cc39-cd5a-4270-9e55-e6bc8b2b8e60 | Address on File | Contingent | BCH: 0.0878259, XLM: 68.5042705 |
| 1efe2848-148e-4112-8dce-49c455d228ba | Address on File | Contingent | NXT: 1, ZEN: 1.996 |
| c1686d0e-92d4-4f70-bfd4-47e807cb7554 | Address on File | Contingent | HBAR: 276.72113611, USD: 0.74817837 |
| f5ef321c-f533-4b1e-8f87-82aff6bf40e5 | No Address on File | Contingent | DOGE: 219.18 |
| dba5ca86-4e92-4dd4-bdfc-58ecdcaa22a2 | Address on File | Contingent | DASH: 0.00425763, DOGE: 163.66612111, MTL: 0.91594106, MUNT: 5.37728131, NMR: 0.21196861, SIGNA: 0.81059416 |
| 65412a5d-668b-4a86-9a55-1038a858be66 | Address on File | | BTC: 0.00049427, MAID: 1, POT: 15, STEEM: 10, USDT: 0.00000001 |
| 771046c6-3052-4b8f-871a-f4ac4a6c3dd4 | Address on File | Contingent | BTC: 0.00000007, FLR: 566.1879866, XLM: 0.0003925, XRP: 0.00016869 |
| 92989df9-39bc-471a-896a-23339e8864cc | Address on File | | BTC: 0.00031141, ETH: 0.00391613 |
| 7bbd6a57-d57a-4b90-a679-5576377cbe91 | Address on File | Contingent | BTC: 0.00000002, POWR: 98.7614077 |
| 94b33452-41c0-43af-94e2-73b9485300bb | Address on File | | USDT: 15.847281 |
| 2237debf-f42e-40a6-bb19-68716d2911ec | Address on File | | FLR: 566.2027316 |
| 3cc6fb8b-1dbe-4358-b03b-7d69cb83f457 | Address on File | Contingent | BTC: 0.00054926, ETH: 0.00035075, ETHW: 0.00035075, SC: 0.00006361 |
| b2093701-67d0-4647-9e42-6a157a6273cf | Address on File | Contingent | BTC: 0.00000041, LTC: 0.00000546, XVG: 8367.29898311 |
| 4f848f7d-eb19-421c-87f0-f216bff991ff | Address on File | | BTC: 0.00000005, FLR: 241.752, NEO: 0.975, XLM: 2 |
| 09834a89-d836-4b19-8926-259d508322c6 | Address on File | Contingent | BTC: 0.00000005, FLR: 5.55297715, XRP: 36.75156126 |
| e8d3022e-55ab-47f0-b067-88972a2759f5 | Address on File | | BLK: 99.98, BTT: 138037.899, EMC2: 99.8, EXP: 59.9899, FTC: 199.8, OK: 149.8, ONG: 0.39274312, ONT: 5, QTUM: 2.99, RDD: 5998, XVG: 395, XYM: 17.890418 |
| 4b31dab2-648e-47c9-8509-841ced2e3fe5 | Address on File | Contingent | BTC: 0.00006527, SC: 3901.64693625, TRX: 0.00000001, USD: 0.00000001, USDT: 0.28983574, XVG: 78 |
| 12289157-56a7-4383-af6f-efb2ffbc20bc | Address on File | Contingent | BTC: 0.00000004, HBAR: 71.21217362, IOTA: 38.24618303, RDD: 12762.00491811 |
| 844b1b07-35ce-426b-965c-1303d194f13d | Address on File | Contingent | BTC: 0.00056766, ETH: 0.00007381, ETHW: 0.00007381 |
| 19ab8a34-0898-4009-9f45-7f664cb985b0 | Address on File | Contingent | BTC: 0.00000011, DGB: 1988, EMC2: 0.00005031 |
| 719b35a2-f0bd-4a1f-b056-b5dadb9d39fd | Address on File | Contingent | BTC: 0.0002607, RDD: 21660.20091772 |
| 3c495abf-8d21-408a-ba4a-0807c9c5dd78 | No Address on File | Contingent | ARDR: 202.36897723 |
| 18eada32-4a00-4c08-ab48-da1a6080597f | Address on File | | BLOCK: 68.4641607, PAY: 1004.53172205, USD: 0.00000002 |
| d33f9543-6e33-41c9-8f36-35b2a7035a16 | Address on File | Contingent | DCR: 0.97044071 |
| 7a67e890-094e-42f6-9648-5d0da570b16e | Address on File | Contingent | BTC: 0.00000025, OMG: 18.45609792 |
| d3cbc759-0061-44a7-9492-8b1a239c7a73 | No Address on File | Contingent | BTC: 0.00056054, ZEC: 0.01000674 |
| ecd1e63a-789c-4fc7-aaa3-80231e441a28 | Address on File | | BTC: 0.00006635, FLR: 20.397825, OMG: 12, XEM: 100 |
| 59afada6-2c59-4d05-a439-da6a7d5e634a | Address on File | Contingent | BTT: 5770504.35, USD: 15.0588406, USDT: 0.84018868 |
| 47ea289c-580b-4da6-a2ef-52dd5e4d50c9 | Address on File | | BTC: 0.0005724, USDT: 0.0001244 |
| 205638bb-078a-47c7-a922-cbdaebb38ff3 | Address on File | Contingent | BTC: 0.00000018, FLR: 0.14889163, TRX: 222.12944743, USD: 0.25421367, XRP: 0.98541735 |
| b59d2755-29b6-41d5-83bd-9857bdb4b2a5 | Address on File | Contingent | CND: 3585.9645, XVG: 6293.163 |
| 678d5d8c-1de1-4472-9427-da2201e90e86 | Address on File | Contingent | BCH: 0.00000025, BTC: 0.00000025, DGB: 1986.80772211 |
| ef303ef5-d557-4d6a-917b-d99699e235b4 | Address on File | Contingent | USD: 15.90102692 |
| bf44b380-fe6d-493e-b830-c34ff1e67db6 | Address on File | Contingent | ETH: 0.0053547, ETHW: 0.0053547, NXT: 2129.59009394 |
| dfdb2034-5073-444e-a350-081cb8846d03 | Address on File | | ETH: 0.00857693 |
| 7671d3c3-00b5-4c6d-87eb-f6344f92ca10 | Address on File | | BTC: 0.0000002, EMC2: 5, ETH: 0.00541747, ETHW: 0.00541747, USD: 2.20814627, USDT: 3.57225613 |
| 3c380f2e-eedd-4d59-8e33-748494bc78a9 | Address on File | | FLR: 565.8646348, USDT: 0.00000001 |
| 0eaf86df-da14-4c02-82a4-1813def86e6a | Address on File | Contingent | ETH: 0.00000282, ETHW: 0.00000282, OMG: 18.31272753, USDT: 0.12007915 |
| 2ebd7655-23d2-4bdb-9e65-4f951609bbb9 | Address on File | Contingent | BTC: 0.00020461, MONA: 15.76755809, XVG: 1948.639969 |
| c8b484f4-83e7-41a3-940d-564a9688b50b | Address on File | | FLR: 507.6084921, PAY: 152.42750589, USD: 0.00539264 |
| 2ae7fc8e-6c90-4b64-bc1a-fb416a39375c | Address on File | Contingent | BCH: 0.00031528, BTC: 0.00031528, NEO: 0.77536519 |
| 2add5ee7-ecf1-4492-bafa-0fa6e25a4c40 | Address on File | Contingent | DGB: 1250, RDD: 10000, XVG: 1000 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 519ae365-07a8-4aba-9bd1-f8d06b25cbd2 | Address on File | Contingent | ADX: 5, BTC: 0.00000017, DMT: 5, DNT: 91.17915905, DOGE: 0.75, FTC: 3.53904332, IGNIS: 27.07239505, IOC: 1.35540393, NEO: 1, NXT: 54.1447901, PAY: 1.89705473, POT: 30.3012427, STORJ: 7.20063694, VTC: 3.08610678, WACME: 10, WINGS: 1, XDN: 153.4049611 |
| 623a01de-0e92-4105-90f9-f3ce191a9e76 | Address on File | Contingent | BCH: 0.00057004, BTC: 0.00057004 |
| a18618e1-3678-4790-b1d1-d175a4692da4 | No Address on File | Contingent | BCH: 0.00009911, DOGE: 218.84677576 |
| 0c02e977-9b85-4b85-9b70-f3ae87d37e11 | Address on File | Contingent | BCH: 0.00000089, BTC: 0.000016, DGB: 0.00006088, ETH: 0.0063461, ETHW: 0.0063461, NEO: 0.40108247 |
| 3cd1f9b7-9af4-41ae-8db7-0ce6035faf1c | Address on File | | ARK: 10, DASH: 0.05, GAME: 40, HIVE: 10, STEEM: 10, STRAX: 10 |
| 607d8023-6393-4a42-92a4-d1c8509577df | Address on File | | BTC: 0.00053737, ETHW: 0.00835433, FLR: 10.54247066, USD: 0.00007992, USDT: 0.0087745, XVG: 340.88395415 |
| 985b3dcb-b627-4d84-921a-4e1b2c33caf3 | Address on File | | BTC: 0.00057062, USD: 0.04603512 |
| 58cf7d04-0de3-4e5d-b9ce-18b121b9d1dc | Address on File | Contingent | BTC: 0.00000011, SC: 4541.52519344 |
| e037aeab-86ab-45be-a704-610435a19ec8 | Address on File | | DOGE: 0.00000001, USD: 5.81043084, USDT: 10.04764951 |
| ea587f3e-1833-4774-9eed-72f592f16880 | Address on File | Contingent | FLR: 0.01198422, USDT: 15.80060033, XRP: 0.07931577 |
| c5331b31-5a9f-4a8d-ab79-57d03a2ccbaa | Address on File | Contingent | SOLVE: 694.21837845 |
| 5c04c716-8228-43cc-b08e-3034b98b99d4 | No Address on File | Contingent | BCH: 0.00056995, BTC: 0.00056995 |
| fe969c05-884c-42d4-9a1e-b23043cf0595 | Address on File | Contingent | DASH: 0.23241395, FLR: 15.43093825, RDD: 13771.45522388, USD: 0.00856391, USDT: 0.23510331 |
| 8b09a8e7-e6cb-4b3f-b697-f2fbd7cd738d | Address on File | Contingent | ETH: 0.00856531, ETHW: 0.00856531 |
| dd31ed87-166a-4bc0-acc3-b0ab17311a7c | Address on File | Contingent | FLR: 565.6928247 |
| 70ba1085-5e58-460b-a25e-9d4f5e7a2969 | Address on File | Contingent | KMD: 54.17832747 |
| bc2faf97-1695-438f-8896-c2715cbe32c0 | No Address on File | Contingent | BCH: 0.0005699, BTC: 0.0005699 |
| 86b67f9e-9d91-4ad5-a94a-774d30130350 | Address on File | | BTC: 0.0004272, USD: 0.52029799, XEM: 51.660303, XLM: 21.00489012 |
| 7f3134a5-3157-40e0-aa45-7d459eb82b12 | Address on File | Contingent | ETH: 0.00856398, ETHW: 0.00856398, USDT: 0.00090335 |
| 182c083f-7ecd-4681-ace7-47c3a22ad4d8 | Address on File | | FLR: 564.0178558, USDT: 0.0460943 |
| 9e6cb59c-7ab8-4b86-9102-ddd6432970aa | Address on File | Contingent | ADA: 29.03185872, BTC: 0.00018947 |
| d8414611-cb4e-4e70-a69e-8a881bf441aa | Address on File | Contingent | DOGE: 218.93814997 |
| 0efdff2b-aba9-4308-a1f7-c623b4fc5669 | Address on File | | ETH: 0.00843486, ETHW: 0.00843486, USD: 0.01978325, XDN: 4999.7493 |
| ff9607c2-51ef-473d-91e9-b20bb257ac6d | Address on File | Contingent | ADA: 43.40451282 |
| 39be784f-68f0-4500-9410-20979f6c325c | Address on File | Contingent | HBAR: 130, RVN: 161, USD: 5.38942204 |
| 1ed8bd26-52a2-4dcd-827c-c10824becce3 | Address on File | | BTC: 0.0000004, NXS: 224.3401291 |
| 18ff9abe-ecc9-4e12-82c2-f7fe8a196120 | Address on File | | BTC: 0.00000038, ETH: 0.00000071, ETHW: 0.00000071, XLM: 177.45646893 |
| 63e763ce-5bdf-497b-9ece-8f09bea16e89 | Address on File | | BTC: 0.00057078, GAME: 1.81242664, MUNT: 17.23629796, XVG: 2.234791 |
| a91dfdda-8b8f-4555-ad8c-6d8704f1a096 | Address on File | | ADX: 23.02985994, QTUM: 1.24231983, SNT: 310.10362694, STRAX: 2.57974138, USDT: 0.00000001, WACME: 9.0607304 |
| 620464d3-8c99-47a1-88e8-bcc85145a1c0 | Address on File | Contingent | ETH: 0.00856374, ETHW: 0.00856374 |
| 35369c4f-bd22-455a-9c08-594de1e0832a | No Address on File | Contingent | NAV: 403.39861103 |
| 0ee5fcd4-ba53-4e9f-95b8-22fdefa5e9cc | Address on File | Contingent | BTC: 0.00056614, DASH: 0.00397238 |
| c159c923-d7bb-44a5-b29a-79ee7a6c5a7e | Address on File | Contingent | ADA: 0.21541722, APE: 4.32808977, USD: 1.21176345 |
| 5926bb3c-adf5-4ac3-bacc-408bfd0f6277 | Address on File | Contingent | BTC: 0.00002063, DGB: 1540, RDD: 7500 |
| 7f09e453-ff8d-45ab-9b3a-ca0b7d932681 | No Address on File | Contingent | BCH: 0.00000098, BTC: 0.00057207 |
| 28d9127a-31ad-45dd-8f18-72564b3aacec | Address on File | | FLR: 45.2604392, SC: 3676.47058823, XVG: 922.46132572 |
| eb225ce7-3bf3-4c89-875c-f9698a2e19c0 | Address on File | Contingent | BTC: 0.00000005, SC: 4539.37920732 |
| d2ca03ab-d677-4b79-bb6e-43fc447e8adf | Address on File | | ADA: 38.1044431, DGB: 223.30500337, USD: 0.14884244 |
| 048ce96e-3a53-48fc-abc8-af37aa9707aa | No Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000007, NEO: 1.73340861 |
| 3083f261-4173-4e55-982e-eb8ac59a0ef8 | Address on File | Contingent | BTC: 0.00000074, ETH: 0.00000313, ETHW: 0.00000313, IGNIS: 605.7200052, NEO: 0.07, NXT: 1211.44001039, THC: 4000 |
| 4a1342b1-0b77-49ac-99c2-ac28714f28e5 | Address on File | | BCH: 0.00000019, FLR: 3.0219, HIVE: 5.11960753, OMG: 5, STEEM: 5.11960753, XRP: 20 |
| 02edf52e-eb2a-48ff-aac4-82598455c119 | Address on File | Contingent | ETC: 0.86675155 |
| 963bc00d-daff-4884-bb5f-fe1b2ac67c17 | Address on File | Contingent | BTC: 0.00057185 |
| e09a9e1e-b929-44d6-992c-2a4368f8802d | Address on File | Contingent | BTC: 0.00003249, ETH: 0.00753892, ETHW: 0.00753892, USD: 0.98917894, USDT: 0.00266308 |
| d48cf3af-50c9-4ff9-80f0-7e11633c2ab4 | Address on File | Contingent | BTC: 0.00057138, ETC: 0.00068837 |
| 26a0a505-39dc-44d5-8008-82b08ed9a443 | Address on File | | ETHW: 0.90750483, FIRO: 7.972, USD: 0.00343459 |
| 492e27fc-4e39-49b6-bdce-817ae641edf1 | Address on File | Contingent | BTC: 0.00000004, SC: 4538.25205957 |
| 3da117d5-cb9e-4c09-825e-3c4a78b00535 | Address on File | | BTC: 0.00050857, IGNIS: 10, NXT: 20, RDD: 625, SC: 400 |
| aceee930-5131-46d6-a421-bebe980cd8c3 | Address on File | Contingent | BTC: 0.00000014, OMG: 18.41813679, USDT: 0.01470215 |
| d5047837-5f75-4793-8790-0382dba98058 | Address on File | Contingent | BTC: 0.00003883, LTC: 0.19019797 |
| bbf67e81-5b2b-432a-9ef0-dbe59f289cd6 | No Address on File | Contingent | BCH: 0.00056944, BTC: 0.00056944 |
| 4c9ebae5-cf54-464e-b236-f959d432b289 | Address on File | | ALGO: 55.34136446, USD: 0.21532139, USDT: 6.53788639 |
| e0b6ad5c-5ba0-41af-bfc6-c7e04ad5f251 | Address on File | Contingent | ADA: 31.03586563, BTC: 0.00003048, XVG: 1931.80720564 |
| bdb270bf-28bc-4b9f-8b00-c56afb613da8 | Address on File | Contingent | BTC: 0.00000019, EMC2: 188.81126655, RDD: 35350 |
| d40cfdb5-a77c-4b34-87f6-51df305e590b | Address on File | Contingent | BTC: 0.00000011, PIVX: 0.00734908, SC: 4486, USDT: 0.00017665, XEM: 0.81417893, XLM: 1.68207168 |
| 953e9063-971a-4d65-a864-71d8c1adac25 | No Address on File | Contingent | BCH: 0.00000074, BTC: 0.00000074, SC: 414.47368421, XRP: 33.62265105 |
| c2920d9f-118f-451d-9889-9e949c6a588f | Address on File | Contingent | FLR: 565.1897344 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| cd1a6167-f919-423a-b7b1-e5838ed14e9b | Address on File | Contingent | BTC: 0.00011196, SC: 0.00045455, XLM: 142.69165562 |
| 87f6e236-4ec8-464b-904c-d2561f80c580 | Address on File | Contingent | BTC: 0.00057164 |
| 65d73531-79c7-4420-ad26-e561018b0fe8 | Address on File | | ETH: 0.00855533, ETHW: 0.00855533, USD: 0.00169, USDT: 0.00000001 |
| bbbc503f-a1c0-417c-ad98-004b58a42e52 | Address on File | | FLR: 5.54283148, USD: 0.00112226, XRP: 36.68441368 |
| 1bf0ddc3-b3b5-49c7-95ba-8871c8e89b36 | Address on File | Contingent | BTC: 0.0005, WACME: 59.9364468 |
| cd08e2a0-964e-46c7-9d48-b3c6f1fae6f3 | Address on File | Contingent | BTC: 0.00057159 |
| 85a102c0-5ed7-47c3-ada5-c053e14b0f02 | Address on File | | ETH: 0.00018494, ETHW: 0.00018494, MUNT: 1068.93035517, USD: 0.77304104, USDT: 14.11447344 |
| 140327f1-1677-4e74-ac70-2a158a294107 | No Address on File | Contingent | BTC: 0.00000003, LTC: 0.203987 |
| 5ed762e9-274e-4008-8459-7d371290ec42 | Address on File | | BTC: 0.00025481, FLR: 0.00897, THC: 4000 |
| e84050dd-6a7c-4a55-9c94-250d3e09cacc | No Address on File | Contingent | BCH: 0.00000845, BTC: 0.00000845, ETH: 0.00842847, ETHW: 0.00842847 |
| 8c7475f5-ac70-4f1f-820f-a4a794f34f5a | Address on File | Contingent | BTC: 0.0005, ETH: 0.00000274, ETHW: 0.00000274, USDT: 1.97478506 |
| ecc205b6-f021-477b-8a74-8244e8ed9b7c | Address on File | Contingent | BCH: 0.1, USD: 0.00000002, USDT: 4.72130418 |
| c1fbac93-cbab-496d-bc91-694a93d32ba1 | Address on File | Contingent | USD: 15.87758068 |
| 7158a9c3-455b-4da8-9cd3-67955effe73a | Address on File | | DOGE: 218.68385936 |
| f320ac9e-0ad7-4738-8cd0-76b20a4a3264 | Address on File | | DOGE: 218.68301978 |
| 3cd4eaf1-0037-478e-9028-6e9ff8a30863 | Address on File | Contingent | BTC: 0.00054934, BTS: 69.8625, ZEN: 0.00176332 |
| 0d98ab41-d89d-4851-90a3-8f1b7b13bc5b | Address on File | Contingent | ADA: 2.51033422, DOGE: 37.7706919, ETH: 0.00624445, ETHW: 0.00624445, USD: 0.62512968 |
| 69345b04-6166-4635-9a0d-4d1e1ce5fc53 | Address on File | | XEM: 504 |
| 3e6f40bf-6247-498b-8346-202b0a964248 | Address on File | Contingent | BTC: 0.00000224, KMD: 2.669, PIVX: 1.93, USDT: 0.40083781, XLM: 158.69983229 |
| c9ebd3fa-f394-426f-8ca9-136bb2e458a1 | Address on File | Contingent | BCH: 0.00000011, LBC: 43.18941998, STRAX: 4.09367459, USDT: 13.46852584 |
| 4a040436-5045-4fe3-898a-e1246b6b06cc | Address on File | Contingent | BTC: 0.00048649, IGNIS: 472.0481935 |
| fbacdd6f-d9ff-4755-81f4-18d6d78999f9 | Address on File | | BTC: 0.00000032, RDD: 39666.13451613 |
| 019a02c4-bc8d-4d73-bca9-da48789b32d4 | Address on File | | BTC: 0.00038693, SC: 1464.51870589 |
| 7b61bee5-08b3-42e0-b14c-c1c8524a8c56 | Address on File | Contingent | ADX: 100, BTC: 0.00000017 |
| 17cbd7df-59f2-48db-8f0c-8a67006f57d0 | Address on File | | DOGE: 193.99589867, USDT: 0.00899009, XVG: 937.2809033 |
| 0f7987ca-c6ff-446e-840d-6b159268fc7b | No Address on File | Contingent | BCH: 0.00056911, BTC: 0.00056911 |
| 605f76e4-6ed6-4730-8e44-89e30b14ec09 | Address on File | Contingent | NEO: 0.975, SC: 1982.2472 |
| 5b92cfa5-d6cf-4974-9e7d-3cf7fe7174fe | Address on File | | DGB: 670.412625, USD: 3.9020118, XTZ: 7.23564339 |
| 1f261b7c-b8b6-4085-a49d-0a0083e31cda | Address on File | Contingent | HBAR: 66.0645703, SC: 3500, USD: 0.0032577 |
| 753f9424-8eaa-4401-b01c-2532aeffaa7b | Address on File | | ETHW: 0.1828, FLR: 3.98830724, SOLVE: 671.40628706, XRP: 0.027 |
| 904e07d6-3b4a-4d11-a9ac-cb0efd0ca55d | Address on File | Contingent | DOGE: 218.54379611, USD: 0.00707669 |
| 153ab23e-b857-436f-910e-1f00a32c6438 | Address on File | Contingent | BTC: 0.00000007, SC: 4534.40943467 |
| 93f125c8-ccc0-4452-9edf-13022b481665 | No Address on File | Contingent | BCH: 0.00056904, BTC: 0.00056904 |
| c84b2152-1fce-4447-8056-436d21020a7c | Address on File | | BTC: 0.00000001, SNT: 600, USD: 0.00808282, VIA: 41.98323978 |
| 5874117d-a397-4127-9b30-4af55762fac0 | Address on File | Contingent | ADX: 100, USD: 0.00143627 |
| 0ed7e39c-73b5-4d94-addd-555379ae942d | Address on File | Contingent | IGNIS: 2690.47, NEO: 0.26394286 |
| 17787f6d-89de-417f-bc81-15b05137fd4c | No Address on File | Contingent | BCH: 0.000569, BTC: 0.000569 |
| 0e45e1bd-f98c-424d-bb29-bbf91571c8e4 | Address on File | Contingent | USD: 15.87021405 |
| 3aec2ada-2619-40c5-9b11-df72393fcc5d | Address on File | Contingent | BTC: 0.00057126 |
| 1f62033d-5ce2-4eb5-b39d-480774f1c0cc | Address on File | | LBC: 1724.56543696, USD: 0.00353731 |
| ee4ee105-fd75-43a9-8eca-92a11b14cc55 | Address on File | Contingent | SC: 4533.92395249 |
| 51c68f03-0c1b-480d-a3a7-8e82a413e39b | Address on File | Contingent | BTC: 0.00000015, FLR: 42.49376485, KMD: 50 |
| ba53ba86-9a3f-44e7-b334-0871d1e99090 | Address on File | | BTC: 0.00012431, OMG: 14.41167609 |
| 42704c70-17a4-46f7-95e2-42ef5446feb0 | Address on File | Contingent | DOGE: 218.56 |
| 9cb2a93b-8de5-44d3-bb14-d50c50eb8b9d | No Address on File | Contingent | XLM: 177.28987168 |
| ff8bad02-f41b-4dea-9c0f-e7542769ade3 | Address on File | Contingent | BTC: 0.00057113, ETH: 0.00000047, ETHW: 0.00000047 |
| f15e0dfd-f4e7-4a08-b789-88c13fdca6a2 | Address on File | Contingent | BTC: 0.00000007, RDD: 39662.8859375 |
| cea6c4b9-f158-49a3-b8fb-701f4ba966a3 | Address on File | Contingent | ARDR: 5, BCH: 0.00017652, BTC: 0.00055625 |
| 85c2fb0d-e950-4159-bcb3-17642162cc28 | Address on File | | BAT: 62.86426353, BTC: 0.00000018, ETH: 0.00001552, ETHW: 0.00001552, ZRX: 11.07397562 |
| cb730177-4b64-4705-8cba-6129245b311f | No Address on File | Contingent | BTC: 0.00000017, GLM: 60, OMG: 2, PTOY: 80 |
| 8f13f2c9-d5a9-491b-8009-7eee4128e252 | Address on File | Contingent | LTC: 0.00667597, TRX: 223.92890534, USD: 0.00651973 |
| 38b3e8d1-b36e-41bc-8efd-d00bac2a3d52 | Address on File | Contingent | PAY: 277.0956487, POT: 5000, THC: 2000 |
| ee4cc08f-5e2d-4be9-86da-e737caf098c7 | No Address on File | Contingent | BTC: 0.00056837, EMC2: 8.1390537 |
| 4a323a93-14e7-4240-8a1d-be393991436c | Address on File | Contingent | XLM: 177.25759525 |
| 65e44144-c08b-4eb4-ad6e-c78f1d1479da | Address on File | Contingent | BTC: 0.00000003, OMG: 18.41429962, USDT: 0.00086193 |
| 2c30ef41-5f77-43e2-8ad6-e1762bf9739c | Address on File | Contingent | WACME: 478.05 |
| 36f551bb-0bd4-4699-b7bc-9ca4150cb352 | Address on File | Contingent | BTC: 0.0003, XLM: 84.11933182 |
| 72ce5350-603a-487a-aebe-81c7f571117c | Address on File | Contingent | BTC: 0.00000002, ENG: 22.13910318, ETH: 0.00000021, ETHW: 0.00000021, FLR: 3.777375, LSK: 1.29912699, OMG: 3, XRP: 25, XVG: 4.862521, ZEC: 0.03780096 |
| a16cf54a-e52f-4f3d-ab9f-4297c58edd57 | No Address on File | Contingent | BCH: 0.00056871, BTC: 0.00056871 |
| 05006fe4-ee6a-43b5-9457-fe60f252281d | No Address on File | Contingent | BCH: 0.0005687, BTC: 0.0005687 |
| f8421691-765b-4dd0-873a-10d399cd94df | Address on File | Contingent | BCH: 0.00000123, BTC: 0.00057097 |
| 4478d536-307c-4ea9-a74f-15057b0cf42a | Address on File | | ETHW: 7.04253628, USD: 0.00836029, USDT: 1.41806127 |
| 8b70868d-26b7-48e4-b366-a98f722b91a8 | Address on File | Contingent | BTC: 0.00041813, FLR: 151.095 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 3162e161-b16f-4ec2-b6fd-38b45a7748d4 | Address on File | | BTC: 0.00005124, FIL: 0.41344237, HBAR: 144.694014, HIVE: 3.5064908, KMD: 2.53664135, LTC: 0.00030546, RVN: 0.00000022, TRX: 0.12950251, USD: 0.94754664, USDT: 1.27057628, XTZ: 0.23714452, ZRX: 0.49546149 |
| 15e55925-ad8f-4988-aa96-81a6f7d9ccff | No Address on File | Contingent | BCH: 0.00029092, BTC: 0.00029092, DOGE: 101.25012, LTC: 0.00509051 |
| a25c3385-3ac3-403a-b31c-0cd9b1c0dd85 | No Address on File | Contingent | LTC: 0.078, XRP: 22.8402 |
| 4ed23985-72c8-4ff8-9fde-695bc3488b25 | Address on File | | ENJ: 45.99540965 |
| 6e46cfd8-703e-4057-851c-297f54dc4f7b | Address on File | | POWR: 98.4270557, USD: 0.00244802 |
| b19b7860-1cbf-4068-ba0a-6d62f0f82cfb | No Address on File | Contingent | SC: 4531.15607971 |
| 9bc9e7d6-4df4-433c-bdbf-dabee1776029 | Address on File | Contingent | BTC: 0.00000034, MTL: 15.1670774 |
| 29be690a-0709-4fb4-bd1c-b416801b635e | Address on File | | ETHW: 0.39680273, FLR: 134.625645, USD: 0.97602232, XRP: 24 |
| eb3bcce6-6875-4882-87b1-b5f5572ceddd | Address on File | Contingent | BTC: 0.00000008, ETH: 0.00000131, ETHW: 0.00000131, SC: 4529.55092507, USDT: 0.00036102 |
| 88e1caf2-04d8-4fa0-a33d-e7c1a67ee46b | No Address on File | Contingent | DOGE: 218.43 |
| 650191e6-91bb-4d67-ac9c-f42960060dc3 | Address on File | | BTC: 0.00000006, DNT: 562.27619083 |
| 912456ae-cf6c-4334-b383-3fcee1eb74f0 | Address on File | Contingent | BTC: 0.0000001, DGB: 1981.83712759 |
| a2df849a-05ae-444e-8a3a-12a835869e21 | Address on File | Contingent | NEO: 1.60161818, USDT: 1.17360026 |
| bd374413-ff77-4e7e-aaab-c512a24900e4 | Address on File | | DGB: 1974, USD: 0.06499779 |
| 32d9f92c-8427-46f0-866b-713703d92ec5 | Address on File | | BTC: 0.00000006, BTT: 2663559.992, ETC: 0.00722, RDD: 39307.13459331 |
| 45f91bfe-42f8-47a7-9600-4c3ce914e877 | Address on File | Contingent | BTC: 0.0000001, GBYTE: 0.16825842, NEO: 0.75243391, STRAX: 15 |
| f03a6600-35fd-4c35-8105-8b09b4e2c8cf | Address on File | Contingent | BTC: 0.00000038, ETH: 0.00853738, ETHW: 0.00853738 |
| b204c041-0745-4c67-a4af-66d8652f1930 | Address on File | Contingent | USDT: 15.79136764 |
| 8ca2624b-a2f0-425e-9e42-6f15b439e198 | Address on File | Contingent | BCH: 0.00001572, BTC: 0.00057063 |
| 6d970b94-008c-4b04-9314-fd4b0cf7681e | Address on File | Contingent | BTC: 0.0005, QTUM: 0.76203218, USDT: 0.00007295 |
| 8c268d81-83ba-4cee-bd97-3703a5237baa | Address on File | Contingent | BAT: 61.03521878, BTC: 0.00000304, KMD: 9.25103262, XVG: 0.089656 |
| bd1aa129-fd54-4476-8810-0df804e53ff8 | Address on File | Contingent | BTC: 0.00000005, DGB: 1146.68942246, FLR: 60.50995828, RDD: 3363.9375, SC: 929.49200743, XVG: 200.11573034 |
| fd00da27-460b-4214-bb07-3c34c7c2c433 | Address on File | Contingent | ADA: 15.33936411, DOGE: 140.03191466, USD: 0.07000002 |
| 7a718b21-ebd5-432c-8705-5184e86cc8c5 | No Address on File | Contingent | BCH: 0.00017078, BTC: 0.00017078, SC: 2673.3382375, STRAX: 3.62713879 |
| 7d78144a-ea20-4d02-8e6f-2f2477665d7a | Address on File | | BTC: 0.00051133, HIVE: 1.995, STEEM: 1.995, STRAX: 0.9975, XEM: 0.9975 |
| 28f9813f-0fbe-44cb-b467-9f1e00842af6 | Address on File | | TRX: 231.40973774 |
| b58987ae-90e2-4967-abe8-693daec5a869 | Address on File | | FLR: 58.34377333, IGNIS: 45.47123066, KMD: 3.10225788, NXT: 90.94246132, USD: 0.00385307, USDT: 12.14630159, XVG: 326.68784447 |
| 35b3c724-b3ba-475a-b4bf-d23742476fac | Address on File | Contingent | USD: 15.85102949 |
| 358eadc1-713d-4d7e-8306-af8c50388d9c | Address on File | | ANT: 2.96241779, HIVE: 5.42834763, OMG: 0.83640785, POT: 905.02040816, STEEM: 5.42834763, THC: 997.5, WINGS: 24.75744585 |
| 4f1ae9de-7b6e-4974-a7bf-73c65d09e99f | Address on File | Contingent | LRC: 41.02330465, USD: 3.79833862 |
| b63cf5fb-65d2-4bc7-a8b6-dcb03ff5d460 | No Address on File | Contingent | BTC: 0.00050024, ETH: 0.00000004, ETHW: 0.00000004, USDT: 1.93498831, XEM: 0.00013002, XVG: 5.61088412 |
| 7daabcd9-99dc-4edb-b7b1-fc4898c13606 | No Address on File | Contingent | BCH: 0.00000011, BTC: 0.00000011, DOGE: 216.77, THC: 50 |
| 7780457e-f164-4485-abc2-60c9b2bf7aeb | Address on File | Contingent | USD: 15.85044131 |
| a6b41656-3ec8-4c26-80e2-a3e85d01b808 | Address on File | Contingent | SC: 1348, USDT: 0.00793114, ZEC: 0.33557936 |
| 8a4a4f8e-e8c4-43ea-938d-154396024700 | Address on File | Contingent | BTC: 0.00000061, HIVE: 27.72433892, STEEM: 27.72433892 |
| 5177dd95-5e91-48df-a296-0e922b8cc544 | Address on File | | ADX: 99.875 |
| b3eefd71-d654-4628-9dcd-482d22178314 | Address on File | | ENG: 650, FLR: 377.8932117, PAY: 300, USDT: 0.00630591 |
| e8b60727-f8dd-45aa-b805-206bcc04c592 | Address on File | Contingent | USDT: 15.7858077 |
| 83f20695-02cd-488c-873c-a2a09d30ee2f | Address on File | | NEO: 1.72927817 |
| 0de27d71-84d1-4660-a961-0f36fa7975fb | Address on File | Contingent | ADX: 9.04432817, BTC: 0.00050174, VTC: 4.11534424 |
| 978eb038-fcda-4b9e-800e-8a034deb10cf | Address on File | Contingent | EMC2: 1722.60512523, WINGS: 0.00014634 |
| 82f3e41e-d6dd-454e-aacf-4ebca98f5be4 | Address on File | | ICX: 64.37778, USD: 0.00334938 |
| aee05c57-ebfa-45cb-b35f-8966523a87c8 | Address on File | | ADA: 0.29262097, ARDR: 38.03049448, FLR: 80.67073659, IGNIS: 25.04882813, NXT: 50.09765625, POWR: 48.48334833, THC: 1093.75 |
| 6fa4ac2e-425e-4a1e-9e70-4b745486799b | Address on File | Contingent | BCH: 0.00000008, BTC: 0.00000015, ETH: 0.00000538, ETHW: 0.00000538, NEO: 1.72737712 |
| ca1c7ab1-d50c-4e24-982b-302d847e1abb | Address on File | Contingent | BCH: 0.00003891, BTC: 0.00033104, XVG: 3497.08190681 |
| 1ac4470f-4b98-445a-b927-4edfc8c39b33 | Address on File | Contingent | FLR: 5.53120245, XRP: 36.60744862 |
| fb51e56b-a9a8-4362-ad7d-ebf96579a8b6 | Address on File | Contingent | BTC: 0.0005632, NXS: 0.9975, POT: 75.08975425 |
| 975dbe41-94f6-4949-b3d6-9cc9f70d79ec | Address on File | Contingent | BTC: 0.00000029, ETH: 0.0000012, ETHW: 0.0000012, SRN: 9314.17499856 |
| a6adf406-ecec-4f63-9e97-e7ddea96c062 | Address on File | Contingent | BAT: 8, BTC: 0.00050873 |
| e4a398cd-fa80-4c1b-ad5d-16835c795d0e | Address on File | Contingent | BTC: 0.00000072, RDD: 1000, USDT: 0.00030572, VTC: 7.22300621, XRP: 34.04049759 |
| 225482e9-95fd-40ee-b89c-2d56ecbcc3ad | Address on File | | USD: 15.84217898 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 748bc6a9-7fd4-4e1b-93fd-2e764381c331 | Address on File | Contingent | BTC: 0.00054076, ETH: 0.00000542, ETHW: 0.00000542, USDT: 0.80598155 |
| 5b24b0c6-4bf1-4108-9c50-94a96b45a2ae | Address on File | Contingent | BTC: 0.00000005, ETH: 0.00000102, ETHW: 0.00000102, NEO: 1.72817997 |
| 1c0f1f7f-3222-4519-a475-4439d0df8a96 | Address on File | Contingent | ARK: 18.89675943, BCH: 0.00000048, ETH: 0.00007906, ETHW: 0.00007906, LSK: 12, USDT: 0.0073186 |
| e0690d6f-9438-41b3-8d6b-0ba78286671f | Address on File | Contingent | BTC: 0.00001433, FLR: 5.39090772, XRP: 35.67892864 |
| c7d7d357-3e73-43c1-9019-20fbee839877 | Address on File | Contingent | BTC: 0.0005, GLM: 8.71564103, USDT: 0.05836639 |
| d9bade5d-937d-4138-9dff-ad255d6c7f40 | Address on File | Contingent | BTC: 0.00003065, VTC: 130 |
| 62ec89b5-db74-4dc1-982c-f33a317b7dd9 | Address on File | Contingent | BCH: 0.00056791, BTC: 0.00056791 |
| 34e6c91e-df67-450b-9fab-fd341efeed1c | No Address on File | Contingent | BTC: 0.00000003, USDT: 0.00029157, XRP: 32.29002299, XVG: 1052.45736428 |
| 01902c63-c6a8-4c80-b62c-c5f3ffc6cffc | Address on File | | DGB: 1000, USD: 7.84015 |
| 84efcbe8-0919-41b5-8f2d-d03cc0408665 | Address on File | Contingent | BTC: 0.0000006, NEO: 1.72648379 |
| 1911b412-12fc-4b76-be99-6a27de9853e6 | No Address on File | Contingent | BTC: 0.00057016 |
| a1ae7948-31da-408c-866d-05c87c71201b | Address on File | Contingent | BTC: 0.00057013 |
| 54cf23a0-85eb-4472-a92d-e35b32f8bb9b | Address on File | Contingent | ADA: 0.00000002, BTC: 0.0005, QTUM: 0.75591115, REPV2: 0.00000001 |
| 373a69e6-27f9-442f-acd2-bbdc03d8e9cb | Address on File | Contingent | BTC: 0.0005412, ZEC: 0.02422047 |
| c8c0d4fd-ffe7-4ce2-b3b8-003a2a375803 | Address on File | Contingent | BTC: 0.00000041, OK: 2728.69604651 |
| 5b66e198-e82a-4baf-a85e-7a01b0cf7647 | Address on File | Contingent | BTC: 0.0000001, NEO: 1.72777336 |
| 64605dab-90b4-435f-bef5-e8ccc278956a | Address on File | Contingent | ETH: 0.00852318, ETHW: 0.00852318, USDT: 0.01771114 |
| 18f98692-4ba9-4b65-b8ea-d92089169647 | Address on File | | ADA: 1.81355451, BTC: 0.00001116, IGNIS: 100, NXT: 181.49563319, PAY: 60, SNT: 443.33333333, UBQ: 45, USDT: 0.00000001, XVG: 729.16666667 |
| 413f154d-e719-4ce8-9ee6-545dd0ef0ccb | No Address on File | Contingent | BTC: 0.00057004 |
| ce9dbb50-05e2-42f4-b6f7-f62d9ec9743b | Address on File | Contingent | BTC: 0.00030733, HIVE: 10.03472712, STEEM: 10.03472712, USDT: 1.56106832 |
| 22a09b89-b9e8-4712-aef4-dade23732996 | No Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003, XVG: 8334.28597826 |
| 32978aa5-d3fb-47b6-b5db-0e5565b0a7e6 | Address on File | | CND: 2092.5, IGNIS: 38.21414636, NXT: 76.42829271, THC: 5000.92100851, USD: 0.00048325, WACME: 44.99981035, XVG: 333.33 |
| 2247f35d-db7f-4525-984a-1bbe2118e656 | Address on File | Contingent | BTC: 0.00057 |
| 5bd888df-7c45-4743-b213-8d4f08542be4 | Address on File | Contingent | BTC: 0.00057 |
| 80c9d4b1-098a-439b-974c-34c8090a0240 | Address on File | Contingent | BTC: 0.00057 |
| 9329666e-6cd1-4e3b-8317-ac5af3827ad8 | Address on File | Contingent | BTC: 0.00057 |
| f9f18e90-e176-4852-a852-1e47982a9235 | Address on File | Contingent | BTC: 0.00057 |
| fb1174bb-385b-42aa-b42c-925dc94b3f14 | Address on File | Contingent | BTC: 0.00000177, IGNIS: 3154.63485746, USDT: 0.01263013 |
| 1b35ece0-aac9-45a5-9fdc-00be9a637ad0 | Address on File | | BTT: 1818301.235, ETHW: 0.17289364, ICX: 33.18741, IGNIS: 153.09384971, NXT: 1106.18769941, PIVX: 14.45652174, USD: 0.00828407, VTC: 2.27068188 |
| e2353b25-4e36-4b82-b44a-bc72c9a3c827 | No Address on File | Contingent | BTC: 0.00056999 |
| 22b68c4c-0499-4450-aeae-ec5c72ee984d | Address on File | | GAME: 1216.48617466 |
| 49df949f-d0d0-4320-a123-ae637d8b8973 | Address on File | Contingent | BTC: 0.00000003, GLM: 72.92789586 |
| b98ecbc8-c271-4f9f-96fd-baa6ccd376ea | Address on File | | BTC: 0.00000023, UNI: 3.17954153, USD: 0.00236285 |
| c5a4fc33-0556-4323-b396-49d3de46d45f | Address on File | Contingent | BTC: 0.00002647, POT: 200, XLM: 117, XRP: 10 |
| 47873788-6b0f-494f-af67-7f8024af3c1e | Address on File | | DGB: 0.02, FIRO: 0.07973613, GEO: 17.29728792, LSK: 4.30466798, OK: 5, PTOY: 330.34721506, QTUM: 2.38985001, UBQ: 34.48241807, USD: 0.00472324, USDT: 0.00000002, WINGS: 30.5382072 |
| 7c9c70e5-1aef-4f35-b77b-b542feb39dfa | Address on File | | ENJ: 20, NEO: 0.975 |
| fc4904b2-e3b3-422a-be8a-e00cbee3c13b | Address on File | Contingent | BTC: 0.00005088, DOGE: 63.76911139, ENG: 3, FLR: 6.7369931, SC: 1103.05914137, USD: 0.031692, XLM: 61.53770541, XVG: 100 |
| 70d7d75b-1329-4f03-8ff2-ed1e03968401 | Address on File | | ADA: 43.20201653, USD: 0.00983142 |
| a45d1765-79ad-43a0-add8-ded08127fb9c | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000042, ETHW: 0.00000042, FLR: 5.52548954, XRP: 36.56963857 |
| 4061bf45-956f-4445-a9b0-b46c2b1c755d | Address on File | Contingent | BTC: 0.00000002, DGB: 1978.66858108 |
| 3261b441-b9d0-4f9c-a518-df1b3048ef35 | Address on File | Contingent | BTC: 0.00000005, FLR: 5.52527603, XRP: 36.56822551 |
| 4b76e734-1764-424b-9838-daca32a769d0 | Address on File | Contingent | BTC: 0.00000016, DASH: 0.37876976 |
| ce1c8d5e-746e-4018-997f-42b16b2dfa97 | Address on File | Contingent | BCH: 0.01, BTC: 0.00052968 |
| 98d61f6b-6e8e-476b-b219-fa8ac7963f2b | No Address on File | Contingent | BCH: 0.00007912, BTC: 0.00007912, ETH: 0.007, ETHW: 0.007, XEM: 20 |
| 47f0aea7-b05a-44d9-bba0-65d2a0516709 | Address on File | Contingent | ADA: 43.206401, USDT: 0.00634375 |
| 214c3cea-5831-4b00-80ce-c087f300f997 | Address on File | | SC: 2262.5739645, USD: 7.908805 |
| a4da43c7-b3ea-4627-9405-67ce314b94b2 | No Address on File | Contingent | BCH: 0.00056746, BTC: 0.00056746 |
| 1cae0a02-6ba6-464c-ba74-ad83f2443329 | Address on File | Contingent | BTC: 0.00052913, ETH: 0.00000445, ETHW: 0.00000445, FLR: 0.21497863, USD: 0.50373752, XRP: 1.42280437 |
| 698cea13-425e-4661-a161-1285f4a6f45c | Address on File | Contingent | USD: 15.82694344 |
| d4c40f93-c7e9-4ff1-8641-5f61df1cbf6d | Address on File | Contingent | BTC: 0.00000017, DOGE: 98, ETH: 0.00000089, ETHW: 0.00000089, GLM: 0.00000002, LTC: 0.013, PAY: 719.01184099, POLY: 0.00000001, REPV2: 0.00000002, SC: 0.00000002 |
| 2da3ab07-dfd2-4461-bcf3-5393a88d88c0 | Address on File | Contingent | ADA: 42.8990896, BTC: 0.00000002, VTC: 1 |
| 82b0dd29-72d7-4ace-af27-0369df082384 | Address on File | | BTC: 0.00056965 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f08a12ef-4b5f-4870-980f-c69977d6e6c9 | Address on File | | BTC: 0.00000541, ETH: 0.00001899, ETHW: 0.00001899, OMG: 12, SNT: 100, VTC: 25 |
| c53ef953-e496-46be-9b93-d2859448e9bb | Address on File | Contingent | BTC: 0.00000002, FLR: 5.02310127, XEM: 45.51003097, XRP: 33.24465584 |
| a7515b88-a7f8-42ad-b582-68fc7ced8fb4 | Address on File | Contingent | USD: 15.82390011 |
| e3ed4ec0-ed62-4a7d-b07a-2dc9842cdc43 | Address on File | | SHIB: 1771981.42963461, USD: 0.00000002, USDT: 0.00000001 |
| 3d150e16-3018-4838-a8a8-d2855e13654c | Address on File | Contingent | BTC: 0.00014483, DGB: 1000, XVG: 2000 |
| ad7ffc04-ef4d-4f22-aee9-618ba94cf842 | Address on File | Contingent | BCH: 0.00000033, BTC: 0.00049343, XLM: 23.62568542 |
| b08eb2a7-b0f3-4e60-8297-2ee07853ad08 | No Address on File | Contingent | BCH: 0.00056727, BTC: 0.00056727 |
| 3cafe71a-fda4-4560-8626-722a14c4d9eb | Address on File | | BTC: 0.00056954 |
| 83089092-bba9-4b67-b299-2820d60a7a73 | Address on File | Contingent | BTC: 0.00056954 |
| d9320bc7-f9c8-4935-85fe-288804c88803 | Address on File | Contingent | BTC: 0.00055465, XLM: 4.62105222 |
| 5081fb5d-4edd-40bb-b85f-8aab8e60d7b8 | Address on File | | ETH: 0.00001059, ETHW: 0.00001059, MYST: 30.68468977, NEO: 0.92061444 |
| 4011eb76-0c26-4bfd-aa94-ce94ed361511 | Address on File | | FLR: 562.7203888, USD: 0.0088984 |
| 8f943806-5317-4631-bebd-b02476a20902 | Address on File | | BCH: 0.01038134, FLR: 3.0219, SC: 10, WACME: 180, XRP: 20 |
| b77c2128-7f73-46f2-ae8c-023d088904f5 | Address on File | Contingent | ADA: 37, FLR: 0.70476462, USD: 0.25257267, XRP: 4.66438079 |
| 889f9e4e-b0b6-4da3-970d-13a0864868b0 | Address on File | Contingent | ARK: 2.5, BTC: 0.00001131, FLR: 7.55475, MONA: 0.56750299, RDD: 35899.5 |
| 346c272e-946e-4769-b73d-72ee74db06f1 | Address on File | | DOGE: 70.37896507, USD: 10.71119256 |
| 2747d540-0351-44bf-a574-33998e920fa2 | Address on File | Contingent | USD: 15.82054551 |
| bfc0d45e-4ccc-4bc1-a1cd-ead5ec0a8821 | Address on File | Contingent | BTC: 0.00042936, LTC: 0.05 |
| dba360ea-3205-480b-8925-04e07b6755d9 | No Address on File | Contingent | BCH: 0.00056717, BTC: 0.00056717 |
| 4ad5ff43-6a4e-49ef-9da1-50a0a524a0c3 | Address on File | | BCH: 0.00000004, BTC: 0.00000004, ETHW: 0.3022727, LBC: 54.20796234, SC: 4200 |
| 84f2329a-4992-4330-9787-8452bee7472a | No Address on File | Contingent | BCH: 0.00056713, BTC: 0.00056713, FTC: 0.23158 |
| a5bfb83a-3ad9-418a-a8eb-8d443318dac6 | Address on File | Contingent | BTC: 0.00000032, RDD: 33379.19321429, USDT: 0.00270136, XVG: 1292.54457034 |
| de56a958-d5e2-435e-9177-5b039fcdaede | Address on File | Contingent | DCR: 0.00000001, SC: 0.00000001, USD: 0.11911475, USDT: 15.63728266 |
| 5b5b2787-f784-4ac3-9aef-32543fd387d8 | Address on File | Contingent | LTC: 0.20322 |
| 18538025-2ce3-4c41-a7fa-907fd3738ad8 | Address on File | | BTC: 0.00000002, DOGE: 179.5, SC: 389, STRAX: 1.987, XMY: 400, XVG: 241.41176471 |
| b5712049-8017-41d4-924d-4a1590b1492e | Address on File | | BTC: 0.00000111, ETH: 0.00000078, ETHW: 0.00000078, SC: 4510.24625 |
| f3df90d3-a396-4af5-9cfe-76ba0d686c8e | Address on File | Contingent | BTC: 0.000568, ETH: 0.0000206, ETHW: 0.0000206 |
| 5c442d22-b459-4fda-bb1a-922961c51b11 | No Address on File | Contingent | BTC: 0.00000002, XRP: 36.90344062 |
| ea0ccaa4-d276-4df1-912c-53e1eec6d1f1 | Address on File | Contingent | BTC: 0.00000019, LSK: 10, NXS: 100.95972325 |
| 373dd08b-d269-4bef-ad79-2bffcf253d7d | Address on File | Contingent | LSK: 10, NXS: 10, POT: 9.50369615, XRP: 15 |
| 8446a927-ffd2-4e36-ab41-8623c75fa67b | Address on File | Contingent | BTC: 0.00000004, DGB: 800, NXT: 76.7803839, SC: 870.95092357, XLM: 68.74261471 |
| 93acd490-a31b-4d8f-ba07-f27f603fe7d6 | Address on File | Contingent | SC: 4032.5389786, USD: 1.7029865 |
| 1b18bb97-521e-4c89-9bcf-5292934854e7 | Address on File | Contingent | BTC: 0.00015662, SC: 3275.7854371 |
| 679b8204-b548-4d31-94b3-54f84daf396f | Address on File | Contingent | BTC: 0.00050001, SC: 550 |
| 19b86082-ccd1-4290-a60a-69708c658223 | Address on File | Contingent | BTC: 0.00001729, DOGE: 141.85145272, USD: 5.03683556 |
| ba18c1cc-dd74-4bf5-a268-e6ca6ee98238 | Address on File | Contingent | XVG: 8323.953317 |
| 57d3c67e-32ea-498e-9dd0-e078379e5202 | Address on File | Contingent | BTC: 0.00056929 |
| 46d777e4-5842-430e-b21c-700eb20b1dc5 | Address on File | Contingent | BTC: 0.00000086, ETH: 0.00002512, ETHW: 0.00002512, FLR: 560.2735709 |
| 92cad66d-6531-4a36-9589-9805f602b37a | Address on File | Contingent | BTC: 0.00055604, FLR: 12.94056326, USD: 0.00184759, USDT: 0.00055112 |
| 90fd8a94-b121-43c5-86d7-528ffdc8c2ad | Address on File | | TRX: 0.00000158, TUSD: 4.21232876, USDT: 11.46236036 |
| 3a470623-b0dc-4478-9966-adc1b37ffba6 | Address on File | Contingent | NEO: 0.16871652, XLM: 159.4069342 |
| f53913ce-34e3-42c4-b65a-232d6e4dac8c | No Address on File | Contingent | ZEC: 0.47701847 |
| bc7f89ea-9b91-4d29-9b9d-27daf6a8a41f | No Address on File | Contingent | DOGE: 217.80999995 |
| 10ef2571-d6e3-4914-b1b7-81b7409225ef | Address on File | Contingent | ADA: 29.20926246, BTC: 0.00000001, FLR: 1.78583825, XRP: 11.81930742 |
| ff53be59-a146-45de-bdb2-fbd2aaa3aad4 | Address on File | Contingent | ADX: 25.05972753, BTC: 0.0000007, ETH: 0.00000032, ETHW: 0.00000032, PAY: 15.00315893, PTOY: 38.30875824, SC: 1503.16433565, STORJ: 6.175, WINGS: 12.85269855, XVG: 2071.44583636 |
| 98553465-be8c-4813-b485-31e5efe3e78f | Address on File | Contingent | BTC: 0.00056801, USDT: 0.03127144 |
| a30ed5da-eea0-4412-8daa-82eab317711c | Address on File | Contingent | DOGE: 27, FLR: 4.83504, XRP: 32 |
| 0bfabda3-fe96-40d4-8788-b4136877860d | Address on File | Contingent | BTC: 0.00000036, POWR: 98.07968413 |
| 818318a6-9541-4829-91a3-6b89f1280657 | Address on File | Contingent | DOGE: 203.55178711, USD: 1.03245331 |
| b108d933-bbec-4e3c-9a57-2e1cde1c087c | Address on File | | ETH: 0.00005131, ETHW: 0.00005131, FLR: 3.777375, GLM: 7.92881713, NEO: 0.26974664, QTUM: 0.27172433, XRP: 25 |
| 578ea1f1-06bc-4236-9987-fb6329f56b0c | Address on File | Contingent | REPV2: 2.5058905 |
| 38b70638-8bc6-4aa6-abe2-390660c9c5bb | No Address on File | Contingent | BCH: 0.00033098, BTC: 0.00033098, DASH: 0.15742962 |
| 1169826e-6721-40fb-9869-87fbe5156546 | No Address on File | Contingent | BCH: 0.00000068, BTC: 0.00000068, ETH: 0.00850746, ETHW: 0.00850746 |
| fe2d25f8-21fc-4452-a91a-d3c3ff35a045 | Address on File | Contingent | NXT: 5629.40230141, USDT: 0.04600595 |
| e0e92c3f-da66-4acc-a72d-b1eebba418ee | No Address on File | Contingent | BTC: 0.00002187, USDT: 15.14026801 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 92f258b3-acf0-4887-9a65-b13f477822f3 | Address on File | | ADX: 1.58537383, ARDR: 14.345962, BAT: 1.380638, BNT: 2.1397375, CRW: 4.1194856, ETHW: 0.29709327, FTC: 49.259496, GNO: 0.01584067, HBD: 1.2769241, MORE: 2.80120293, MTL: 4.1540815, MYST: 1.61508905, OK: 31.947696, PRO: 0.88974472, SBD: 1.2769241, SPHR: 11.5086215, USD: 0.00760679, USDT: 0.00002337, XDN: 368.43107, XWC: 0.00968516 |
| 93bca431-c5d1-4d19-955a-f17b95e119fa | Address on File | Contingent | ADA: 12.08130222, BTC: 0.00000016, DOGE: 156.74331346 |
| 400f870a-a685-46f8-bfbe-f86933be7c06 | Address on File | Contingent | BCH: 0.00001162, BTC: 0.00000021, XVG: 8316.23744615 |
| a69c7bec-cf88-4b74-abdd-3687de74fb6f | Address on File | | BTC: 0.000569 |
| a0c46405-082d-458b-b32f-052c8629fe52 | Address on File | Contingent | ADA: 10, BCH: 0.00330374, BTC: 0.00017492, FLR: 1.75568134, NEO: 0.057, SC: 100, XEM: 11.2, XRP: 11.61971831, ZEC: 0.02 |
| df933a0e-1d93-4bc4-9109-434c1fa2d4f8 | Address on File | | BCH: 0.00037318, BTC: 0.00020769, SC: 2854.1759579, USD: 0.00591571 |
| e9518054-e748-4380-a3d8-4b75ef81d156 | Address on File | Contingent | BTC: 0.00025252, DGB: 0.61563181, ETH: 0.00293603, ETHW: 0.00293603, FLR: 1.16505396, XRP: 7.71073801 |
| 3d87d35c-e8ad-4965-bbc6-25c51e013eb5 | Address on File | | BTC: 0.00000003, ETHW: 0.27317875, FLR: 223.8793275, USDT: 8.91955927 |
| 72c16027-703f-4030-a258-779e6deceff8 | No Address on File | Contingent | DOGE: 217.72244291 |
| 3eb70fbb-1833-44be-a43e-57da131b38a4 | Address on File | Contingent | ADA: 35.2834981, BTC: 0.00000002, FLR: 1.00703414, XRP: 6.66490708 |
| ddafcd51-eea7-4497-82b1-dff2f86646c4 | Address on File | Contingent | FIRO: 4, NEO: 0.89891299, WINGS: 46, XLM: 4.96002496 |
| 7096f9df-fe2c-4a11-ad59-830af6aba6aa | Address on File | Contingent | BTC: 0.00024729, NEO: 0.975 |
| 60ce71dc-d383-4a3c-a1fe-cd8c86bdcbaa | Address on File | | USD: 0.00633792, XDN: 358716.84419014 |
| 1db5c0b0-2b3e-4f80-870e-b1480d217275 | Address on File | | BTC: 0.00056892 |
| e3bd438c-3ee4-4bfb-9745-a248932d3c02 | Address on File | Contingent | BTC: 0.00000005, XLM: 176.5711415 |
| 979e66d1-4441-43a8-a35c-22af436f5373 | No Address on File | Contingent | BTC: 0.00000029, OMG: 16.6390258, UBQ: 59.9687381 |
| 44ddeec2-8462-4db2-97dd-2b9e1a9832dc | Address on File | Contingent | ADA: 22.53263888, DOGE: 100.85741441, USD: 0.22967851 |
| 7e3a080a-3dca-4139-b095-65049aa94465 | Address on File | Contingent | BTC: 0.00000012, LTC: 0.00000546, NEO: 1.72294878, USDT: 0.00862705 |
| 6d81d63f-fa89-45f0-b12c-279ffcac30af | Address on File | Contingent | ETH: 0.00851461, ETHW: 0.00851461 |
| 2a33d964-e346-471b-8287-dfc3d0508a99 | Address on File | | ADA: 0.01962633, DOGE: 0.03825165, ETH: 0.00801196, USD: 0.93615152, XLM: 0.03556803 |
| 0ea0088d-b8f0-4b87-b346-b22a6dd2f1c2 | Address on File | | BTC: 0.00001705, LBC: 1666.18416274 |
| 27b9f6b0-7540-48fd-b4f4-2a68031310ff | Address on File | Contingent | BTC: 0.00000004, FLR: 5.51584694, XRP: 36.50582047 |
| 08c9fa99-2672-427c-8b72-ad1a4a1fea5f | Address on File | Contingent | BTC: 0.00045265, SC: 500, VRC: 125, VTC: 8, XVG: 200 |
| 0e05e752-95a5-4b5d-9f84-a005daeff8ba | No Address on File | Contingent | BCH: 0.00147917, BTC: 0.00055916, XLM: 1.15375375 |
| 2e7a7f23-5bcd-46fe-bee2-67ce833ca1d3 | Address on File | Contingent | BTC: 0.000462, ENG: 21.15909091, VTC: 11.19848855, WACME: 48.5276623 |
| 48885b01-84fb-4b89-9faf-7c0b00f56875 | Address on File | Contingent | BTC: 0.00000006, XRP: 36.86473692 |
| 42552210-8d32-4b8c-a3bd-b2ad3199e286 | Address on File | Contingent | ETH: 0.00851409, ETHW: 0.00851409 |
| 7095a834-f748-4d16-bd9f-f76362b7ad1b | Address on File | Contingent | BTC: 0.00022058, MONA: 13.93493855, SC: 1119.17111771 |
| fde5a872-b85a-462e-a0f2-bc5530c50766 | Address on File | Contingent | BTC: 0.00031455, ETH: 0.003485, ETHW: 0.003485, LTC: 0.00756, USD: 0.00643864 |
| 920028fe-1679-4bd4-89b3-a997120de038 | Address on File | Contingent | BTC: 0.00056874, USDT: 0.00110603 |
| 986982e6-b26c-4e19-b3db-5c4f9e7648ec | Address on File | | BTC: 0.00000001, IOTA: 84.36609075, USDT: 0.57717044 |
| 3f09c0b8-bab3-44fb-8ef8-62dd06177d44 | Address on File | Contingent | BTC: 0.00056871 |
| 5a400dda-3bfb-4161-af94-6d84a4c6e9f9 | Address on File | | ADA: 43.03403347, RDD: 100 |
| e8a870f6-75d9-46c1-9779-a6305d49e715 | No Address on File | Contingent | BCH: 0.00056642, BTC: 0.00056642 |
| f8729235-948e-4aa0-8243-e3bfbee4a44b | Address on File | | ADA: 0.00000003, ANT: 1.4, DASH: 0.06, ETHW: 0.00868744, NEO: 0.00000711, POWR: 10, RDD: 3500, SC: 500, SNT: 50, SYS: 10, USD: 0.00817493, XDN: 1780, XMY: 400, XVG: 1100 |
| 0d96983d-de90-4894-8c23-bd3e90eb1008 | Address on File | Contingent | USD: 15.79787431, USDT: 0.00068677 |
| b9197872-89c9-4587-9e94-cace57660f99 | Address on File | Contingent | BTC: 0.0005651, ETHW: 0.0483675 |
| 4310f37b-ae85-477e-acbf-6274c17d68a3 | Address on File | Contingent | ENJ: 45.81677313 |
| 39ea9b4f-47da-4314-a9bd-af4001de115d | Address on File | | BTC: 0.0000219, ETC: 0.82863407 |
| e08d87ae-1449-41cd-9afb-37fde4c83ce9 | Address on File | Contingent | BTC: 0.00056064, SBD: 0.07, USDT: 0.00135672 |
| 768f3d32-e49d-4379-a73d-db1a42f32e9e | No Address on File | Contingent | BTC: 0.00023446, PAY: 867.57236293 |
| 279c8b4b-efe2-4356-a566-3d31e6ea0b98 | Address on File | | ANT: 2, BTC: 0.00035087, QRL: 5, USDT: 0.00000004 |
| 3cf38706-ba8f-48cf-af27-2993c086b003 | Address on File | Contingent | ETH: 0.00001953, ETHW: 0.00001953, NAV: 400 |
| efa5fd80-8bd8-447e-a83a-ba69aba447db | Address on File | | BTC: 0.00056858 |
| ddf8892c-648b-4bb6-8aac-58bfe2c0b464 | Address on File | | BTC: 0.00000066, XEM: 500.828125 |
| f764e5d1-2c8c-447e-8244-28c0558c7205 | Address on File | | BAT: 13.11647429, FLR: 370.8991526, LTC: 0.03297187 |
| ddb8fc8c-0e37-494a-bc84-4879dcac3425 | Address on File | Contingent | BTC: 0.00056851, USDT: 0.00003176 |
| d01d7e6f-215f-4ff2-a4ad-3a5fcdc1b7ac | Address on File | Contingent | BTC: 0.00008519, RDD: 31976.98166308, XVG: 334.8588468 |
| 0ec800b2-c96c-4a74-a39f-a1f26caa3b58 | No Address on File | Contingent | BCH: 0.00000004, BTC: 0.00056849 |
| cb7c24fe-bd0d-40d6-82d3-b6b1f20261d2 | Address on File | Contingent | BTC: 0.00056184, XVG: 97.15708333 |
| 48771779-9c61-4e8a-92d7-9f7d52f68624 | Address on File | | XVG: 8311.85238442 |
| 1167e96f-9204-4400-ae02-c0380fd64680 | No Address on File | Contingent | BCH: 0.00056619, BTC: 0.00056619 |
| 31e7d607-1dff-4399-bb2d-3d089711df56 | Address on File | Contingent | ETH: 0.00851833 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d84bf8e2-decb-46e0-83c5-11224e439606 | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000022, ETH: 0.00000359, ETHW: 0.00000359, MTL: 15.09965619 |
| 86304575-90de-4feb-9c78-ef98453f23e7 | Address on File | Contingent | BTC: 0.00023854, NEO: 1 |
| 2126a313-b453-4fdb-adb8-419248ab6ec1 | Address on File | Contingent | BTC: 0.00000031, IGNIS: 117.06804547, NEO: 0.975, PIVX: 4, USDT: 5.36038174 |
| f74701c8-1da8-46f1-98c7-68cb8780d167 | No Address on File | Contingent | BCH: 0.00056615, BTC: 0.00056615, VTC: 0.001022 |
| db43c154-bad9-434b-a9e4-fc4b6a26e7c9 | Address on File | Contingent | ADA: 43.11729947, BTC: 0.00000001, LTC: 0.00000546, USDT: 0.00023183 |
| 9a9240b7-3cee-4ebc-b05b-7092de85fe3b | Address on File | Contingent | BTC: 0.00056836 |
| 2ceab470-aaae-4b0c-8b86-6e09860898b9 | Address on File | Contingent | BTC: 0.00000005, SC: 4510.79693642 |
| 62ec5f9e-da82-48d4-a26d-b4c53c570f70 | Address on File | Contingent | BTC: 0.00037635, NEO: 0.58197267 |
| 7896f9cf-03cd-4f80-82f6-60cc1faf03f7 | No Address on File | Contingent | BCH: 0.00148203, BTC: 0.0005624 |
| 1cb0b579-2945-468f-8bda-065a075547fd | Address on File | Contingent | ETH: 0.00002693, ETHW: 0.00002693, NEO: 0.99397779, NXT: 1111.13924051, WACME: 106.0170712 |
| e0c0dc6f-eafa-4dc4-bef4-4aad98e8611e | Address on File | Contingent | BTC: 0.00056833 |
| acf01ebe-a5c6-4946-9f74-025292768c80 | Address on File | Contingent | BTC: 0.00000006, ETH: 0.00000039, ETHW: 0.00000039, LTC: 0.00000546, SC: 4510.23598374 |
| 327b9a03-1569-40e4-99cc-1968adc27b2d | Address on File | Contingent | DGB: 1000, LTC: 0.1, USD: 0.00408247 |
| 2a7a9c4b-bcf9-4214-929b-a712fc7584e3 | Address on File | Contingent | BTC: 0.00004891, FLR: 2.01483103, STORJ: 16.3981588, WACME: 4.9875, XLM: 38.46401028, XRP: 13.33486239 |
| 9689f73b-bd9d-449c-b454-d836075338f6 | Address on File | Contingent | BTC: 0.00000004, FLR: 5.51061397, XRP: 36.47118682 |
| 96bf0d2c-ebfd-4a54-abe4-f11720dc0dca | Address on File | Contingent | ETH: 0.00850621, ETHW: 0.00850621 |
| b1ee59ad-dc06-43e3-af48-0b0a6b429753 | Address on File | Contingent | BTC: 0.00056827 |
| 74e40816-8057-4974-b2f6-68f55d3e7d7d | Address on File | | BTC: 0.00000002, ETH: 0.00000575, ETHW: 0.00863575, FLR: 24.11661575, IGNIS: 100, NXT: 200, POT: 500, RDD: 10000, SNT: 300, WAXP: 0.00569176, XLM: 0.05, XRP: 0.01226881, XVG: 1000 |
| f4935c17-7e74-4e8a-a803-84fd7913b5b9 | Address on File | Contingent | BCH: 0.02041644, BTC: 0.00000005, LSK: 1.71675498, NEO: 0.56218723, SYS: 56.74061433 |
| 2cc67018-f01e-4c3f-ae7f-9e8e543b0932 | Address on File | Contingent | BTC: 0.00056824 |
| 7da2f004-820a-46ac-b35a-cc945c61ae60 | Address on File | Contingent | BTC: 0.00056809, ETH: 0.00000224, ETHW: 0.00000224 |
| 77a4f0ba-4fe3-4239-9df0-cf1e1dad56c6 | Address on File | Contingent | DGB: 1643.81723537, HBAR: 7.89265373, USD: 2.2028849 |
| 6142e701-6fb4-482a-a13e-b923c4275f4d | Address on File | Contingent | BTC: 0.00000161, ETH: 0.00000199, ETHW: 0.00000199, USDT: 0.00028175, XEM: 499.59145538 |
| ce2ca36d-d9ad-423f-a474-d73378e8a4c0 | Address on File | Contingent | BTC: 0.00000177, PMA: 1300289.13 |
| 0c46aa03-3b51-4605-9435-afa849a13124 | No Address on File | Contingent | BCH: 0.00056593, BTC: 0.00056593 |
| 79a4548d-2538-4250-96b5-39ec5c1dc467 | Address on File | | SLS: 3.13948473, SRN: 1898.3463759 |
| 6c36866f-53fb-4494-be78-afa81dea5fb9 | Address on File | | FLR: 561.7160946, USD: 0.00000002 |
| b2795ccb-1e7f-4f9a-8512-54b97ba7c5cf | Address on File | Contingent | DOGE: 138, VTC: 50 |
| ce789087-f95e-45fd-accd-7f0d03e72ba8 | No Address on File | Contingent | BCH: 0.00056366, BLK: 3.66323612, BTC: 0.00056366, FTC: 9.562894 |
| 6e848316-e52d-4a24-9e05-fa7bf74fa2dc | Address on File | Contingent | USD: 15.78340046, USDT: 0.00000003 |
| 65ed25de-bf9b-4f48-afa5-9a9184e5152e | Address on File | Contingent | BTC: 0.00003542, XVG: 7789.111562 |
| 7ce6e136-b23f-432b-839c-39ef2b89f889 | Address on File | Contingent | TRX: 230.40736793 |
| f5c8b8a6-0071-43a4-9321-9886f8228f3b | Address on File | | ETH: 0.00263522, ETHW: 0.00263522, POWR: 67.60515589 |
| 37030e1e-3bed-426d-a31f-28b347f6a53d | Address on File | Contingent | EOS: 17.4078 |
| 44d00560-f117-46af-b236-444ea146165b | Address on File | | BCH: 0.00000123, ETHW: 0.01543233, XEM: 500 |
| 1bc14775-8022-4db0-a6ac-410191e71ca7 | Address on File | Contingent | BAT: 0.46853147, BCH: 0.00001948, BTC: 0.00056326, XLM: 0.34586258 |
| ab2d5d04-cfed-48ce-9875-6af430baa1bc | No Address on File | Contingent | BTC: 0.00056805 |
| a59ef68c-1f50-4a9d-9336-4d2a91d5269c | Address on File | | BTC: 0.00056802 |
| 9816ad1f-4528-4c9d-a24d-668e75783f14 | Address on File | | ARDR: 125.02247938, BTC: 0.00000015, FLR: 52.91113623, IGNIS: 200, XVG: 1822.28847594 |
| a955ee99-d7da-4bcf-9b71-d1b43504cbbf | No Address on File | Contingent | OK: 317.23612105, SYS: 115.11144068 |
| 67c48433-b0e7-47dd-bd53-15d9ecb134b2 | No Address on File | Contingent | ADX: 99.42700743 |
| 2800d16b-0c0f-4681-b497-7659c2da4929 | No Address on File | Contingent | BCH: 0.0005657, BTC: 0.0005657 |
| a66d0d74-c5cc-4c52-ad50-d8a6b99d7ac7 | No Address on File | Contingent | XLM: 176.29704769 |
| ac7ac6e4-3f7c-42eb-ad61-ef53e9722e48 | Address on File | Contingent | DOGE: 217.32834259 |
| 999ca55a-7a26-4e5c-b76a-b31c90ed61f5 | Address on File | Contingent | USD: 11.34550823, VTC: 38.44238516 |
| 41f996f8-cb5b-46cf-8f43-d6c6cca87c40 | Address on File | Contingent | KMD: 53.77507288 |
| 1adae0a0-c790-4807-a0b3-dc7abfeeca5f | Address on File | Contingent | THC: 7169.09494604, USDT: 0.00540139 |
| fd597460-27f0-49af-82c2-287f9a3f8d12 | Address on File | Contingent | BTC: 0.00040684, DGB: 396.01122896, ETH: 0.00001244, ETHW: 0.00001244, NEO: 0.13990175, USDT: 0.00161622 |
| b2ae29ce-6c7f-4828-bf4a-c2eb78b681b9 | Address on File | Contingent | BTC: 0.00005198, SC: 3953, WACME: 15 |
| 3af4b7ba-9941-4ed2-8dee-ccad27da9e2c | No Address on File | Contingent | BAT: 60, BTC: 0.00009977, PAY: 16 |
| 4d26a48a-fb34-40fe-91ee-c506336efb89 | Address on File | | BTC: 0.00000001, DGB: 300, RDD: 1000, SC: 612.78718818, USD: 0.00554501, XDN: 1002.9004504, XRP: 25.15572742 |
| abe91d09-be3b-4037-a621-ac2830081b0d | Address on File | Contingent | BTC: 0.00032311, XVG: 3578.69217147 |
| bc1a6f08-5067-4518-a1a4-c1ce07850450 | Address on File | | ARK: 2.394728, BTC: 0.00021868, ETHW: 0.1892393, FLR: 10.01776421, LBC: 117.14707544, NEO: 0.1120378, POWR: 38.82856547, USD: 0.00103462 |
| ff8a3e86-d330-40c6-a82f-a178c0ba0a3d | Address on File | Contingent | DOGE: 100, USD: 8.51555227 |
| c9c1dcd0-def7-4ec9-b73d-96483c58d47d | Address on File | | ETHW: 1.49545144, FLR: 452.1442328, USD: 0.00593 |
| 7cf0b9cd-f0fa-484e-9a72-bd971fd948b1 | Address on File | | BTC: 0.00029479, ENJ: 22 |
| e38df36b-12e0-4ff0-92a4-208ec4dc767c | Address on File | Contingent | USD: 15.77497438 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 94ea2fad-9223-4a1f-97cf-748af268d2ca | No Address on File | Contingent | BTC: 0.00056781 |
| fa237828-c2e8-456c-972c-b78a8864c85d | No Address on File | Contingent | BCH: 0.00000025, BTC: 0.00000025, DGB: 1970.8899 |
| 9bf6dc0b-45a1-4a9b-99ce-e436381023c3 | Address on File | Contingent | PAY: 0.25652357, VTC: 100.98, XDN: 93727.67727273 |
| 3eb5c7c4-354d-4dbe-9257-20eb727dddaa | Address on File | Contingent | BTC: 0.00056774 |
| 13425b8d-1f78-49cb-b37e-5c5e0e1bf1f4 | Address on File | Contingent | DGB: 70, SC: 4275, USD: 0.2494284 |
| 315dea0c-50e9-46ca-ad35-45219d49c04c | No Address on File | Contingent | SC: 4506.25048334 |
| 97de5d12-8f2f-411e-aed7-3f97756c8893 | No Address on File | Contingent | BCH: 0.00056545, BTC: 0.00056545 |
| abf6580c-1a15-4652-9979-7cd077227181 | Address on File | | BTC: 0.00014658, FLR: 3.777375, USD: 0.000611, XRP: 25, XVG: 462 |
| 492ee8b3-9e26-4c1b-8509-c937d7c19e32 | Address on File | Contingent | USDT: 15.70865792 |
| dc7eba4f-0647-454f-8a98-19fb76f6c670 | Address on File | Contingent | HBAR: 287.7941827 |
| a4461ebc-b093-4d46-a09b-05b65aa31c45 | Address on File | Contingent | NEO: 0.57383721, STRAX: 22 |
| 4252155a-f368-4e7a-a345-935ea51181b0 | Address on File | Contingent | BTC: 0.00000007, ETH: 0.0084961, ETHW: 0.0084961 |
| deff9c54-16dc-4fd3-87b2-4635fdd8f9f3 | Address on File | Contingent | BTC: 0.00056767 |
| 9c7ac2b9-8730-45f8-ba0e-380bf9c2133f | Address on File | Contingent | USD: 1.30361432, USDT: 14.40885248 |
| 423f7142-a59b-4d3f-82dd-7739abf3d7ca | Address on File | | ETHW: 0.12590369, POWR: 86.58949458, USD: 0.00153838, USDT: 1.55443927 |
| f4dac29c-a29b-4d9a-be4b-5f64bdcca777 | Address on File | Contingent | BCH: 0.00000007, BTC: 0.00015513, BTS: 82.50629436, DGB: 316.81850664, SC: 2347.36475 |
| fb8217d8-467b-407c-8485-5481cb5e8ec6 | Address on File | | BTC: 0.00053136, DASH: 0.024, USD: 0.00495048 |
| 9e2fa171-dbe3-4c20-8ff6-8e1c709eaf93 | Address on File | | BTC: 0.00056763 |
| 26fa99ae-aaa8-4a01-9b43-c7196f4b02e2 | Address on File | Contingent | ETH: 0.00000261, ETHW: 0.00000261, SC: 4504.06845571 |
| ccb79197-3cf2-4f26-8270-8c02b8df8df2 | No Address on File | Contingent | ADA: 0.84784704, DOGE: 212.89924375 |
| a181bd76-3532-4557-ac2e-626176e41f7e | Address on File | | DOGE: 72.55534946, HBAR: 150.84767284, USD: 2.23273513 |
| fedee968-5ef4-4230-a925-2791d9009736 | Address on File | | BTC: 0.00000568, USD: 15.6087333 |
| 4fff4f11-e18d-4e73-adc2-87817ae9e2fe | Address on File | Contingent | ETH: 0.00849426, ETHW: 0.00849426 |
| 828a4773-5bc6-484d-9538-887c0749ffb8 | Address on File | Contingent | BTC: 0.00020968, TRX: 144.72773645, USD: 0.02607814 |
| e4cd1e62-a160-44a8-9083-2f70b770511b | Address on File | Contingent | BTC: 0.00001619, SRN: 9000, USDT: 0.01519503 |
| b09f5a67-02fa-445f-8c41-868ee17a9b37 | Address on File | Contingent | ARDR: 17.95, DOGE: 79.75, SC: 9.97, XRP: 19.9 |
| c0c34b9f-41e0-476e-b6c5-25fb2ba856ad | Address on File | Contingent | DOGE: 214.36688152, USD: 0.20169883 |
| d1f12ce4-f3bc-4ba7-9c2d-60fabf8b06ea | Address on File | Contingent | ETC: 0.86 |
| f7f98987-68e6-48e5-b204-f683bd2dfb75 | Address on File | Contingent | BCH: 0.00249465, BTC: 0.00014691, FLR: 0.61878527, USD: 4.28946796, USDT: 5.32096006, XRP: 4.09533913 |
| f96d66c0-a3a4-4a75-9cbb-aa5f6d4a10b7 | No Address on File | Contingent | BCH: 0.00056515, BTC: 0.00056515 |
| 622580c1-319a-4428-a275-039db6d1bdb7 | Address on File | | ENJ: 8.00000147, LTC: 0.00004543, SC: 3300.44272363, USD: 0.00510469, USDT: 1.43532483, XLM: 0.038605 |
| 72e413da-150e-491e-b81a-74a7344402c1 | Address on File | Contingent | BTC: 0.00027138, POT: 4837.36577303 |
| df929bee-b1e7-4e7e-a578-fd66ef87658f | Address on File | | ADX: 88.603, BTC: 0.00006122 |
| 198adf7c-7e28-40b6-b8ea-62b1f50a7eb2 | Address on File | | ADA: 4, BTS: 100, DNT: 10, MAID: 5, MANA: 5, OMG: 1, SC: 10, THC: 3, XDN: 10, XLM: 5, XRP: 20, XVG: 10 |
| 6f80afd7-5426-45d0-8dd9-47eaabe6cdfd | Address on File | | ARDR: 0.1223015, BTC: 0.00050987, USD: 1.53656284, USDT: 0.05054193 |
| cd972103-cc51-49d8-9615-0db6dc210c03 | Address on File | | ETHW: 0.01757167, QTUM: 5.59397718, USD: 0.00875928, USDT: 1.29591951 |
| 1a68bfd2-47db-4ff2-8d9a-f457a1e530db | No Address on File | Contingent | NAV: 400.03797944 |
| 598ca642-5288-48b8-be30-c49270469608 | Address on File | Contingent | BTC: 0.00000009, RDD: 7878.11595455, SYS: 104.10773675 |
| c27d77c0-2347-4137-8e78-926bc2d024b6 | No Address on File | Contingent | BCH: 0.00001011, BTC: 0.00000115, ETH: 0.0078613, ETHW: 0.0078613, RDD: 2550, XLM: 1.31548691 |
| 559310ff-f1b8-46e1-824e-fc2661e0be04 | Address on File | Contingent | BTC: 0.00056733 |
| 707c0db0-9a3c-4565-8ad0-bf9ab1797f61 | Address on File | | DOGE: 1, RDD: 39220.73402275, USD: 0.00000001, USDT: 0.00000001 |
| 51b6aafe-701d-4c6b-aeb3-df86b052c074 | Address on File | | USD: 15.7606413 |
| e7f42532-53c9-42b0-9ef7-1775d2ff494c | Address on File | Contingent | FLR: 9.45545716, USD: 15.49488761 |
| 401801b0-1f29-4b59-bf31-25a6516c8375 | Address on File | Contingent | BTC: 0.00000011, DOGE: 196, LTC: 0.01790952, XVG: 70 |
| 67733393-f495-4d4c-9814-77d1937b3015 | No Address on File | Contingent | XRP: 36.77022698 |
| ec5c875e-d7e8-4bb4-9692-75b31167a5a4 | Address on File | | ETHW: 7.49554123, USD: 0.40133005 |
| ae53057e-04e5-4c17-8b71-d808c396d2a3 | Address on File | Contingent | BTC: 0.00056728 |
| 2002b3f0-3787-4576-961e-ee660e8c3023 | No Address on File | Contingent | BCH: 0.00041749, BTC: 0.00041749, FLO: 90, RDD: 600, XVG: 2000 |
| 7eef95cc-b4e7-4458-a0b0-c9875ad4a3c2 | Address on File | Contingent | BTC: 0.00047383, USD: 2.59573351 |
| dc4019b3-34e4-441b-a4aa-0a56c01b4f29 | Address on File | | FLR: 169.3650347, THC: 5000 |
| 45c540b7-5336-4298-bd99-6d21f71ea949 | Address on File | Contingent | BTC: 0.00056726 |
| 2f263d59-2c20-4b69-8f5e-0c6538c8c43a | Address on File | Contingent | BCH: 0.00000022, BTC: 0.00056724 |
| 3b283033-b9fd-4905-bd8c-4372074ffa90 | No Address on File | Contingent | BCH: 0.00147723, BTC: 0.0005576, XLM: 1.15224055 |
| cf6abe37-3b8d-4459-9460-5de742add4c5 | Address on File | Contingent | BTC: 0.00033071, ETC: 0.26310958, SC: 409.06554488, ZEN: 0.03964604 |
| 549bd27d-b839-485b-9673-e3863a15db23 | Address on File | Contingent | BAT: 73.64621757, OMG: 0.00575893 |
| 43919d8b-bf33-47af-b0df-54c0581b79bc | Address on File | | ETH: 0.0074438, ETHW: 0.00241208, NEO: 0.01227609, PAY: 171.98275862 |
| 2f10a426-ba08-4ef1-8f26-b8c85f9023e9 | Address on File | Contingent | BTC: 0.00000002, FLR: 5.50035799, XRP: 36.40330909 |
| 9837a5dd-5c1b-49bb-a94a-0d8528679129 | Address on File | | BTC: 0.0005672 |
| c8bb33ac-3155-45ae-86b6-961a5e3c4eca | Address on File | | ADA: 27.99371809, SC: 1573.07224794 |
| 477871b7-5388-45b2-bb11-f0052413c6f2 | Address on File | | ADA: 43.02799131 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| db8a8bb3-70e4-4f54-bcbf-9a8c3ed660be | Address on File | | HBAR: 216.70029351, IGNIS: 36.84067027, NXT: 73.68134054, RVN: 104.79936759, SIGNA: 1000, USD: 0.00325779, WINGS: 98.46829921 |
| e8ca23b9-06f0-44c4-a942-d5bb50cf37b7 | Address on File | Contingent | SC: 4501.81254227 |
| 45166546-0438-4ebd-809a-adda329f595d | Address on File | | BTC: 0.00056716 |
| 9acc11d0-2046-4790-87cb-7dad8f753b73 | Address on File | Contingent | FLR: 560.4880753, USDT: 0.00631068 |
| 871efa6d-f477-4bda-a9b9-5dd6d05fd56c | Address on File | Contingent | ADA: 12.22696448, BTC: 0.00003051, HIVE: 18.26452678, STEEM: 18.26452678 |
| 3e85bf2c-aba7-4013-9166-048650ecef13 | Address on File | Contingent | BTC: 0.00000007, RDD: 39384.88315625 |
| ce2c077f-b715-4eef-968f-e4c59d5e09b5 | Address on File | Contingent | BCH: 0.00000015, MYST: 65.6486879 |
| e4d2fdf8-36f1-41db-bde4-96ca9b18918b | Address on File | | USDC: 15.708559 |
| 3c3fcf59-0bec-4bbd-9e90-741928d1aab8 | Address on File | | BTC: 0.00000014, SC: 4500.49339172 |
| 130e7455-56b2-4811-8803-be01dd95c8a6 | Address on File | Contingent | ADA: 40, BTC: 0.00000018, XEM: 35 |
| f3f461cd-1527-4a05-ac79-da82aa12b2de | Address on File | Contingent | BTC: 0.00000005, ETH: 0.0084883, ETHW: 0.0084883 |
| 4e8d2fe2-0ffa-4923-bc14-79564d0ddc16 | Address on File | | BTC: 0.00056701, USD: 0.00224299 |
| 72336489-5868-4b7c-b18f-bf5d2a0ee195 | Address on File | Contingent | USDT: 15.69134961 |
| fc2b1c27-8a04-4853-af72-6d478bab06b8 | Address on File | Contingent | ETH: 0.00848816, ETHW: 0.00848816, USDT: 0.00003727 |
| 17599210-0e98-4648-92de-6dbf1b7a6f57 | Address on File | Contingent | BTC: 0.00000073, REPV2: 2.32725105, WACME: 31.66015 |
| 07eabeed-0a89-4082-8491-48c035da2988 | Address on File | | BTC: 0.00020364, ETH: 0.00543918, ETHW: 0.00543918, USD: 0.00070474 |
| 35d6ded3-5414-49c3-8382-278e3f0a9664 | Address on File | Contingent | DOGE: 200, USD: 1.23290429 |
| 2567aab3-76c5-4165-8d04-5a7960e6b6af | Address on File | | BTC: 0.00017521, DOGE: 142.50814332, PINK: 1724.88729677, USD: 0.36666602 |
| ac15699e-8556-43f3-966b-57428d3e7c72 | Address on File | Contingent | BTC: 0.00000009, XEM: 500 |
| 99f22aa0-2f72-49e5-ad93-478c9c83979f | Address on File | Contingent | ADA: 6.61895957, BTC: 0.00002566, FLR: 7.03421904, MUNT: 444, RDD: 30000, USD: 0.1696601, XDN: 0.61997642, XRP: 0.00494253 |
| 5588a9c6-b96d-439a-8717-8c204ed039d5 | No Address on File | Contingent | BCH: 0.0000066, BTC: 0.0000066, LTC: 0.2 |
| c9a3a601-8265-4a6f-9dfa-4e1700bdba7d | Address on File | Contingent | BTC: 0.00000064, ETH: 0.00847346, ETHW: 0.00847346, USDT: 0.00763099 |
| 086fbbb2-da8c-49aa-8937-090e9f474dda | Address on File | Contingent | BTC: 0.000567, MER: 260 |
| 1c590c6f-25e7-4989-bbf4-45e0ab2c1f1e | Address on File | Contingent | SC: 4500.48623853 |
| 3a166c6e-8d66-45dd-bb10-8662348eb5d7 | Address on File | | BTC: 0.00007871, FLR: 3.172995, XLM: 50, XRP: 21 |
| b4b91bf1-71a1-4bc4-ad5c-8f9df63727dd | Address on File | Contingent | XVG: 8290.08868902 |
| 09c4e389-8043-4bff-b49c-d5a1b7dfb684 | Address on File | | WAXP: 270.63862313 |
| 1c57a262-4ddf-4bec-ab08-aa7a5b4e12bd | Address on File | Contingent | BTC: 0.0005667, USD: 0.00712647 |
| e76778ad-e75e-43f8-8715-a423baea5e64 | Address on File | Contingent | XEM: 500, ZEN: 0.00001719 |
| 49949430-d1a6-4bd0-b784-c4c65c558619 | Address on File | Contingent | USD: 15.75003662 |
| 32b9cf16-cf17-4578-bf8d-06d727aa57f9 | Address on File | Contingent | XEM: 500 |
| 54c45378-0bbd-41a0-84d0-fc632c289948 | Address on File | Contingent | SC: 4500 |
| 90199738-37b5-4a71-96cc-4a3f4ea255e1 | Address on File | Contingent | XEM: 500 |
| 90e7241d-6edb-4f7c-968a-1d6049e20f16 | Address on File | | XEM: 500 |
| 97942727-9f4a-450b-bb41-9efbb88edca8 | Address on File | Contingent | XEM: 500 |
| e61a2952-24cf-40ad-b89d-f0736aaa7e67 | Address on File | Contingent | BTC: 0.00056693 |
| 461f8414-afd0-491e-b5f1-388bff44b04e | Address on File | Contingent | BTC: 0.00008305, ETH: 0.00527782, ETHW: 0.00527782, NEO: 0.39788781 |
| 12332019-ee6d-4a8d-96be-d6c4b1b7d851 | Address on File | Contingent | BTC: 0.00000068, FLR: 0.07650019, USD: 15.511125, XRP: 0.50630521 |
| 94650b47-e9d1-45ce-bd55-c4ba75a66924 | Address on File | Contingent | BTC: 0.00000018, USDT: 15.68013118 |
| 3ae1e915-09ea-4ac8-bc1d-3b8e430058cd | Address on File | Contingent | ARK: 2.9, RVN: 417.09784156, SC: 1764.78685492 |
| 8ac1ccfe-439c-48b3-9813-3ce3abc52ec1 | Address on File | | BTC: 0.00056685, USDT: 0.00001277 |
| a1d30a2c-9b54-4d86-b6f4-a3e86f662283 | Address on File | Contingent | ADA: 43.00231221 |
| 48b5ef5c-0cfd-4d73-9e4b-3d1a84981648 | Address on File | Contingent | ETH: 0.00786437, ETHW: 0.00786437, USDT: 1.14646392 |
| 1214e801-713b-4ed7-9357-3616239a0a8d | Address on File | Contingent | HBAR: 287.34804783 |
| d468e277-9960-433a-bc79-6fae16d0b34a | No Address on File | Contingent | BCH: 0.00027518, BTC: 0.00027518, NXS: 114 |
| 0c97ff14-cedd-4e75-a335-10c9331e0887 | Address on File | Contingent | BTC: 0.00000002, EMC2: 10.18064573, ETH: 0.00000046, ETHW: 0.00000046, MER: 46.36322267, OMG: 2.93579137, POT: 20.29827348, SC: 3739.24564453 |
| bb478be2-c6b4-4f8a-bcb3-ee9999face46 | Address on File | Contingent | BTC: 0.00056676 |
| 35a10786-944d-4f01-a39f-b698041a737d | Address on File | Contingent | BTC: 0.00056669 |
| 2abf18bf-5072-4c22-acd1-9f9e5a298247 | Address on File | | ETHW: 7.66067186, USD: 0.00044943, USDT: 0.04546436 |
| 3ea11f18-31f7-4012-92a6-69d02e896595 | Address on File | Contingent | BTC: 0.00000183, MAID: 92.73521383 |
| 246397de-9bb9-48db-a579-020967886203 | Address on File | | ADA: 28.7864825, DGB: 650 |
| b6a64d1e-69f2-4bd1-9b3e-40a72c4865fd | Address on File | Contingent | BTC: 0.0000002, XVG: 8282.11488251 |
| 941cb0a0-b88d-4ca6-bf5d-b1ae58f03e90 | Address on File | Contingent | BTC: 0.00013295, VTC: 104.49327207 |
| be3f4ebc-d34a-4599-ad0d-6301b9bf2e90 | Address on File | Contingent | ADX: 4.99632143, BTC: 0.00000002, DGB: 0.00000274, EMC2: 5, IGNIS: 10, KMD: 3, LTC: 0.00000546, NEO: 0.975, NXT: 20, QTUM: 1, RDD: 2000, SIGNA: 1065.09832258, UBQ: 5.84260988, VTC: 2.5 |
| 407e5c1d-e723-4fb6-8f6d-2c7a44db4982 | No Address on File | Contingent | BCH: 0.00055859, BTC: 0.00055859, ZEN: 0.02013781 |
| 1385b48d-b683-485b-bbd7-e749d830d5df | Address on File | Contingent | BTC: 0.00000015, RDD: 11942.79159574, SC: 1825, USDT: 1.41610038, XEM: 100 |
| c6c40e60-dfb1-4c97-9d79-9f33e57e74ab | Address on File | Contingent | FLR: 4.49157405, SNT: 116.9415781, XDN: 980.76279594, XRP: 29.72682119 |
| f71fa45c-5c11-4626-9310-bc6b6ddfbc75 | Address on File | Contingent | BCH: 0.14126981, BTC: 0.00000019 |
| 659ee61a-530c-4fb0-b9d9-82e94a605b4c | Address on File | Contingent | ADA: 38.77111226, USD: 1.54167647 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f0dfb72e-74e2-4464-9382-0b17b06be8fd | Address on File | Contingent | DGB: 0.6372478, LBC: 60.35828025, LSK: 5, RDD: 2018.06358382, USDT: 10 |
| e9e7695d-7081-417a-b089-487c587ba6da | No Address on File | Contingent | BTC: 0.00000021, VTC: 136.45803386 |
| 8c0db9f0-02bf-4524-b611-904b7038960a | Address on File | | AMP: 777.35739359, DOGE: 183.38576332, USD: 0.01560157 |
| c6d47a6b-df6c-43f2-b533-1aad25c2ffab | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00847367, ETHW: 0.00847367, XLM: 0.11999091 |
| 217a65b1-9d19-4a9c-8f5e-0945c403a6c5 | No Address on File | Contingent | XRP: 36.71947838 |
| 7b931c30-799a-4941-93c8-b108932563ae | Address on File | | MUNT: 102.64447696, NEO: 0.29582284, POT: 7628.94900828, USD: 0.00000009 |
| 34978b5e-8af6-467a-843f-0c48da945e35 | Address on File | | ETHW: 7.68035829, USD: 0.00000002 |
| 10a3ba56-cc3a-4d1b-baff-0c9f92e90bd9 | Address on File | Contingent | PIVX: 14.13457968, PPC: 31.00091173 |
| b0374674-8fe4-4a70-b47b-7c168f8fc418 | No Address on File | Contingent | BTC: 0.00056644 |
| d272d3d6-8913-44c2-8488-33b9d0e2f288 | No Address on File | Contingent | BTC: 0.00000015, NEO: 1.71654064 |
| e49b4f1c-2885-46c5-9646-4f9ba2526888 | Address on File | Contingent | BTC: 0.00000001, ENJ: 23.68716291, ETH: 0.00140528, ETHW: 0.00140528, MANA: 1.26964381, USD: 2.74181054, USDT: 1.61107022 |
| 466576bc-53e0-4318-ab44-69fa5f432e35 | Address on File | Contingent | HBAR: 283.70307167, USD: 0.18920092 |
| bcdc9124-857f-4e9b-8b64-6a4f3cb25920 | Address on File | | ADX: 4.9128913, ARDR: 10, BAT: 10, BTC: 0.00000803, DNT: 120, FLR: 12.92860407, MANA: 15, MYST: 4 |
| 58910e57-c475-4620-8db0-80dc642a6a2b | Address on File | | ETHW: 1.27015095, FLR: 462.5968416, USD: 0.13422977 |
| 2d2a8511-b119-4d6a-9c5d-11aea33e39bc | Address on File | | ADX: 80, EXP: 55.85377091, PAY: 100, UBQ: 75, USDT: 0.00003322 |
| c14ec00f-70f8-4d42-8701-a19de3d19f52 | Address on File | | BTC: 0.00002064, LSK: 17.5 |
| 4f5a3cc8-526b-4549-8f33-c310ceb2bed4 | Address on File | | BTC: 0.00000878, LBC: 0.04221, USD: 15.48937927 |
| 20aad892-4f84-458a-8e7b-f15ceac00be9 | Address on File | | BTC: 0.00039404, DOGE: 65.92892207, USD: 0.0002575 |
| 2388f82f-3675-4af9-a737-995f529b507b | Address on File | Contingent | BTC: 0.00018295, FLR: 3.717913, XRP: 24.6064595 |
| 1e827053-3bce-4a45-be97-4fdf35884395 | Address on File | Contingent | BTC: 0.00055015, USDT: 0.44781426 |
| 6f4858a3-dfae-4ce9-95fe-7c552670b9ce | Address on File | Contingent | BCH: 0.00013676, BTC: 0.00054891, DASH: 0.00938919, LTC: 0.00098245 |
| 51526f79-15f9-48d8-81f6-e77e89bc599e | No Address on File | Contingent | BCH: 0.00056407, BTC: 0.00056407 |
| c941da48-2773-4c20-b420-f4d935f3d7e9 | Address on File | Contingent | ADA: 40.08607952, BTC: 0.00000002, SC: 280, THC: 33 |
| 9113b2ab-bab8-4ad2-ba6a-96136a1d438a | No Address on File | Contingent | BCH: 0.00176811, BTC: 0.00055469, LBC: 0.24783668, XLM: 1.37912717 |
| ccd9e599-d21e-4d08-8e87-1a63aa0512e9 | Address on File | Contingent | DOGE: 216.69734214 |
| 587e4083-340e-4a71-a8a5-3444c883e92e | Address on File | Contingent | BTC: 0.00002105, ETH: 0.00801148, ETHW: 0.00801148, IGNIS: 6.5, MUNT: 23, NXT: 2, SC: 65 |
| 1237757c-0b01-4f51-b755-8e96b227bc5f | Address on File | | DOGE: 17.20070761, ETH: 0.00160047, ETHW: 0.00160047, TRX: 167.8895605, USD: 0.01242787 |
| 428a5a8e-acf2-442f-9d3d-506714a404d8 | Address on File | Contingent | BTC: 0.00056628 |
| 2c0dd165-3bac-4840-81f1-2cb708cd43e8 | Address on File | Contingent | BCH: 0.00000009, BTC: 0.00056626 |
| 83b84233-6479-46d1-9fbf-583a6b74861c | Address on File | Contingent | LTC: 0.03635804, USD: 3.2325123, XLM: 108.02884167 |
| d9225a72-6331-44f3-aa03-95feefc96636 | No Address on File | Contingent | BTC: 0.00016165, NXS: 7.22930412, OMG: 3.69923976, XVG: 3969.29716981 |
| 780d71a3-0e07-4f9f-b4c5-3a9c7a367ce3 | No Address on File | Contingent | BTC: 0.00055268, EXP: 150.69715998 |
| 5cab801e-0f29-409d-99f9-3127dcbe9c46 | Address on File | Contingent | BTC: 0.00001756, FLR: 542.1484262, USD: 0.00000574, USDT: 0.00782096 |
| b7056f4a-ece2-4acc-8410-b151c36ab040 | Address on File | Contingent | BTC: 0.00037539, STRAX: 0.05074355, USDT: 5.25513799 |
| 55d1b28f-8965-41ac-8aed-d67bbc3e4f21 | Address on File | Contingent | BCH: 0.14121989 |
| caa655b9-c7ff-436b-9c42-0bb03915d0dc | Address on File | Contingent | BTC: 0.00000011, ETH: 0.00488373, ETHW: 0.00488373, FLR: 227.2206347, IGNIS: 55.39598579 |
| 8be63df2-b405-435d-bc8d-24c5ab71d0d5 | No Address on File | Contingent | BCH: 0.00056391, BTC: 0.00056391 |
| ae3f009b-e77c-4523-b9fa-49920e3c33b6 | Address on File | Contingent | BCH: 0.00000097, BTC: 0.00000001, ETH: 0.00847444, ETHW: 0.00847444 |
| 287421fc-d27b-4adb-94c4-03d734d144f6 | No Address on File | Contingent | SC: 4493.89671126 |
| a244c63d-484c-4ed4-a9bf-6bc677160d46 | No Address on File | Contingent | ADA: 42.9508132 |
| a74149cc-e912-408d-8df3-fb6ec8701167 | Address on File | Contingent | BTC: 0.00000032, NXT: 1125.31459966, RDD: 31421.85432482 |
| f8410278-fae7-4cee-b74d-c10684b7520c | Address on File | Contingent | BTC: 0.000566, USD: 0.00415933 |
| bf961929-b03b-4dc5-aeed-377c2bb90ddc | Address on File | Contingent | BTC: 0.00000277, FLR: 5.46332063, XRP: 36.15818281 |
| 3d51f0cd-8b35-4e77-b551-4c356fed510a | Address on File | | SOLVE: 20.63420373, USD: 15.25531142 |
| 5b6d882f-6fb5-4a7e-a6cb-fae02095b04e | Address on File | Contingent | BTC: 0.00000031, OMG: 18.24825315 |
| 2b8dc86c-2ce2-4d38-a0f0-49ca3344f297 | Address on File | Contingent | BCH: 0.00000005, MTL: 12.6935468, USDT: 2.45301722 |
| 8b207ab9-980b-4f60-9291-970de351bda4 | Address on File | Contingent | DNT: 557.66999425 |
| b57e9823-ffaa-4277-96a9-a32f006be703 | Address on File | Contingent | BTC: 0.00000019, ETH: 0.00000472, ETHW: 0.00000472, USDT: 0.00016929, XLM: 2.34125034, XRP: 36.16986574 |
| cbf21d89-6f08-4a8f-91a2-9db6b83b5aec | Address on File | Contingent | DAI: 0.31947441, ENJ: 26.64719961, GAME: 410.03137693, XDN: 20000 |
| a712751e-195b-4d3e-8637-6bc4829d68af | Address on File | Contingent | BTC: 0.00056606 |
| e30ed751-1289-4545-8db4-6345d9101fc7 | Address on File | Contingent | BTC: 0.00047027, NXS: 37.58644551 |
| 3e35333a-2f11-4f63-aead-b67832e07744 | Address on File | Contingent | DOGE: 206.97097409, USD: 0.69958897 |
| e7884f4a-abca-4300-9f7a-e185c0280b83 | Address on File | Contingent | BTC: 0.00000032, XVG: 8271.96695174 |
| bf44edf2-c245-4195-96d0-8d18f84d9d25 | Address on File | Contingent | BCH: 0.0004361, FLR: 5.3842203, USDT: 0.00070253, XEM: 8, XRP: 35.6346689 |
| 3e18f388-7986-4de1-923c-d51d8367210b | Address on File | | BLOCK: 202.69226998, BTC: 0.00000034, USDT: 0.44520211 |
| 8fe489fc-6e5c-4fe5-89f9-6867d10e8717 | Address on File | Contingent | DAI: 0.5, ETH: 0.00820253, ETHW: 0.00820253 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 2f9353ce-9545-480d-bd3e-0f3501167f82 | Address on File | Contingent | DGB: 1965.31267027, ETH: 0.00000114, ETHW: 0.00000114 |
| a805efd4-790d-4abb-801c-498a46e8c578 | Address on File | | BTC: 0.00056601 |
| e906db47-7152-4f78-b30a-08c421336e67 | Address on File | | USD: 15.7174958, ZRX: 0.02724058 |
| d5de1fe9-9ba2-4c3e-9ace-ae0c7df3dc35 | Address on File | | BTC: 0.00000005, DGB: 1383.20554167, RDD: 2900.35431818, XDN: 1912.75159091, XVG: 1795.71159091 |
| 816046ab-a3fb-489f-ac5e-2de3eb47b1e8 | Address on File | | BCH: 0.02, FLR: 1.51095, GLM: 10, KMD: 10, PAY: 1.00541667, STRAX: 5, USD: 0.00583557, WAVES: 1, XRP: 10 |
| c7f8c7af-b3f9-4e2d-92ed-68667611810c | Address on File | | BCH: 0.00000021, FLR: 151.095, USD: 0.46273991, USDT: 0.00946452, XDN: 249831.74887892 |
| 0ffea5c2-7411-4eeb-8132-23cab9d0c008 | Address on File | | BTC: 0.0005659 |
| fe6d5e46-4f04-4284-882c-bbd735092476 | Address on File | Contingent | USDT: 15.65854468 |
| eea69808-dfd4-4ff2-b9e7-19104341b91d | Address on File | Contingent | BTC: 0.00000002, TRX: 229.34348825, USDT: 0.00059033, XWC: 0.17453495 |
| 0d6c0395-f2bc-46ff-8c49-476fec5f7c82 | No Address on File | Contingent | BCH: 0.00056362, BTC: 0.00056362 |
| a1ee7d09-e336-4550-8907-adf1a5ae8a4e | No Address on File | Contingent | BCH: 0.00056362, BTC: 0.00056362 |
| 6b8178c2-86c2-40eb-9b7a-91f7a52bd5cd | Address on File | Contingent | BTC: 0.00009089, NEO: 1.43978295 |
| efb2fcaf-a6bb-42ff-8d56-6808c91878f6 | Address on File | Contingent | ARK: 0.3390383, FLR: 151.1702134, OMG: 10.25483534, WACME: 25, XRP: 4 |
| 0f176a04-2265-44bc-9275-701a9e5776ad | No Address on File | Contingent | BCH: 0.00056359, BTC: 0.00056359 |
| a4642a16-4995-46b6-bdde-08d012ee6485 | Address on File | Contingent | BTC: 0.00056584 |
| 0548862c-cd87-42cf-ab80-7be73509679a | Address on File | Contingent | BTC: 0.0000001, NEO: 0.975, OMG: 7.87173855 |
| cd2ac656-ae77-4b5c-b614-1bf9c91d9277 | Address on File | Contingent | BTC: 0.00056582 |
| 4763413e-558a-4650-bb30-0024287d489a | Address on File | | ADA: 19.84717437, ETHW: 0.02143838, FLR: 98.24497472, SAND: 11.10387923, USD: 0.00000116 |
| aa48e1ad-a752-4a0f-9f76-dd277eefe7e2 | No Address on File | Contingent | BTC: 0.0005602, USDT: 0.15534627 |
| 5f1d186d-2152-4c40-a141-53a3b89ff0b6 | Address on File | Contingent | EXP: 2020, HBAR: 40.77049149, XVG: 4439.25486 |
| cf49b309-af2d-4ec7-9ff5-57cbcf4273cd | Address on File | Contingent | USD: 5.09165086, USDT: 10.58473752 |
| 8c1cf661-7f12-44af-99a3-93270f58fe39 | Address on File | Contingent | BTC: 0.0005, ETH: 0.00098502, ETHW: 0.00098502 |
| 428beef8-80ec-498e-abad-52ed3eab0fc4 | Address on File | | USD: 15.69918416, USDT: 0.01916668, XVG: 0.00630981 |
| c2e85b39-d586-435c-b21d-5f932ad4ecb7 | Address on File | Contingent | BTC: 0.00000026, QRL: 164 |
| 52a9efeb-0978-4600-bb60-776373ebf7a3 | No Address on File | Contingent | BCH: 0.00000117, XRP: 36.6727456 |
| da1b2145-e57d-427d-9120-9c71543d7fa6 | No Address on File | Contingent | XLM: 175.61570921 |
| 98bcfaba-02fc-4068-a161-a7eefd46ac39 | Address on File | Contingent | DOGE: 162.61209989, USD: 3.91187366 |
| 1ee392b7-2f9b-4a43-8c4d-37b3135c4c5a | Address on File | Contingent | RDD: 5000, SC: 3376.3735274, XVG: 1000 |
| fed0dbc1-177e-4421-b6da-b63068fba6e7 | Address on File | Contingent | ARK: 36, VTC: 42.29975, XVG: 400 |
| a26021cc-e4eb-4ea7-aa08-5c9bcd7cd771 | Address on File | Contingent | USD: 15.7171539 |
| 73a47265-fd67-44d3-8a83-70865147af6e | Address on File | Contingent | BTC: 0.00000005, XRP: 36.66738216 |
| 7efb698d-90b0-415e-b28f-72323c87adba | Address on File | | BNT: 5, FLR: 1.51095, FTC: 100, IGNIS: 5, IOC: 5, NXT: 110, PPC: 5, RDD: 2000, SC: 1000, SYS: 15, XRP: 10, XVG: 100, ZEC: 0.009 |
| fd4e695e-09f5-4c27-a5b0-28fba8f28086 | Address on File | Contingent | BTC: 0.00000017, XVG: 8269.44174949 |
| 2f188c6d-36fd-4f5d-9b33-0ef8350e0067 | Address on File | Contingent | BCH: 0.00000192, DGB: 1000, USDT: 7.68523811 |
| dc551f9e-5af2-40d3-b456-1048a4cbe9f9 | Address on File | | ETHW: 2.70282304, FLR: 362.1052616, USD: 0.00219019 |
| 447ff781-8175-4748-acd3-94c7fed32edc | Address on File | Contingent | BTC: 0.00000014, SRN: 9242.00942021 |
| 65b54e9d-17ca-487d-8012-d8aac6a156ea | Address on File | | RVN: 748.33465372 |
| dbf97824-f3d7-49c0-9a3f-fae17d8a1043 | No Address on File | Contingent | BCH: 0.00000006, DGB: 315.46248534, LTC: 0.16946473 |
| a9c21523-9ae0-49cf-be7b-7a28721f4ad8 | Address on File | | CKB: 2284.66951991, USDT: 1.45743198, XVG: 3773 |
| a291f445-2bf2-4eb6-b349-2b353073beaf | Address on File | | BTC: 0.00009632, FLR: 7.55475, RDD: 12500, SC: 2000, XDN: 1500, XVG: 400 |
| 358ba9ea-a79b-4c14-b3c8-4547913edf2a | Address on File | | BTC: 0.00045225, XEM: 100 |
| b53089ba-e395-438e-8a87-41d63fdfd49a | Address on File | Contingent | WAXP: 269.99683061 |
| bb0ae625-defa-4d7f-a28b-6d58dff76ced | Address on File | | ADA: 41.01, NEO: 0.075, USD: 0.00848093 |
| 3a5cdd86-1cde-4bbc-b14c-0148a33c5232 | Address on File | Contingent | ARK: 14.50662759, BCH: 0.00000481, BTC: 0.00028407, NEO: 0.32699358, USDT: 0.75906875 |
| 35bc8757-b1e2-42aa-846e-38da0a497e9a | Address on File | Contingent | BTC: 0.00000003, XRP: 34.90810639, XVG: 394.9689325 |
| 0eb57fb8-3f33-43c2-96d3-5ffdcd7dfa16 | Address on File | Contingent | ADA: 42.19961405, BTC: 0.00000933 |
| 0ead183c-8655-436c-9243-ae27adfb8af5 | Address on File | Contingent | BTC: 0.00000095, FLR: 5.47561473, XRP: 36.23954949 |
| 4c1928ca-b09d-47e9-a498-12f9f242df83 | Address on File | Contingent | BNT: 0.89632644, BTC: 0.00042068, SC: 1000, USDT: 0.13626217 |
| b611c708-537f-4a04-89b1-d41547b6445a | Address on File | Contingent | BTC: 0.00000006, USDT: 15.64770361 |
| 423f3f58-47b6-4ba1-8f62-3abbc7899894 | No Address on File | Contingent | BCH: 0.00056328, BTC: 0.00056328 |
| ca3b9008-496b-4cea-93d7-5c5250985030 | Address on File | | ETH: 0.0084652, ETHW: 0.0084652 |
| 6da9c9b9-69f9-4e20-ab3f-a733705fe9e7 | Address on File | Contingent | QTUM: 6.09666892 |
| 5f99b751-682d-4320-9457-45b30c388955 | Address on File | Contingent | BTC: 0.00056553 |
| 0c644e6e-1fc4-4ff9-974e-84c416ec6a9f | Address on File | Contingent | DOGE: 216.39871069 |
| 0c12c84a-1224-471d-9f2b-63508606d611 | Address on File | Contingent | DGB: 1229.81779063, USD: 5.8717 |
| 8e3ef977-4110-4231-884f-b0003cdb0bbe | Address on File | Contingent | BTC: 0.00000002, DOGE: 37.32748706, FLR: 14.2102859, TRX: 183.94728806 |
| b979463a-19eb-44f5-99e6-8c8ccf9ed048 | Address on File | Contingent | ADA: 41.456067, BTC: 0.0000003, IGNIS: 6.47550194, RDD: 1219.27542188 |
| 4d80f7fe-2176-4e71-a9f0-f33998375ba3 | Address on File | | DASH: 0.00974133, FLR: 30.219, NEO: 0.001, PAY: 25, POWR: 88 |
| deb00547-9971-4944-bbb1-8aaa9b2a5b92 | Address on File | Contingent | BCH: 0.14, BTC: 0.00000001, IGNIS: 10.91040799, NXT: 21.82081597, USDT: 0.00035857 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ce6ec3a0-9890-40fb-8ef5-f3631f572156 | Address on File | Contingent | BTC: 0.00000002, XRP: 36.65124204 |
| 0d0b2abb-d2f8-438b-82e3-0e94113dc86f | Address on File | Contingent | BTC: 0.00000003, EOS: 11.44883586, FLR: 9.86216398, NXT: 54.50863279, OMG: 1.76234965, USD: 1.28430336, USDT: 2.08834257 |
| aa5a2f38-e4dc-4c51-a3c0-d0859335511a | Address on File | Contingent | ENG: 40, ETH: 0.00063314, ETHW: 0.00063314, FLR: 1.359855, NEO: 1, PAY: 10, STRAX: 2.6, XRP: 9 |
| 9bf7b3c6-8284-4574-9054-46d0dff0f0b4 | Address on File | | BTC: 0.00000001, ETH: 0.00838433, ETHW: 0.00838433, USD: 0.00011657, USDT: 0.14620248 |
| 8551a866-5771-44d1-8c63-d4491daa743f | Address on File | Contingent | NEO: 1.71391753 |
| 3494080a-d3f4-4733-8c1a-db816e265d82 | Address on File | Contingent | BTC: 0.00055513, USD: 0.28598694 |
| feb05466-3b76-45bc-8f57-68d1eba5ad42 | Address on File | | BTC: 0.00056541 |
| c1e82d5a-a8f5-46d8-971b-0b046fc6b0cf | No Address on File | Contingent | BCH: 0.00052412, DASH: 0.001213, DOGE: 196.63946467, LTC: 0.01650078, PPC: 0.092997 |
| 65a4f290-303c-4984-8a0a-38dd7c55f86d | No Address on File | Contingent | BCH: 0.00056313, BTC: 0.00056313 |
| 36e1d928-8e2b-4a78-a9c5-99d63c4b1603 | Address on File | Contingent | BTS: 194.81886246, HIVE: 24.56896552, STEEM: 24.56896552 |
| b4cedf63-e180-4d7e-81e5-2693932e9f54 | Address on File | Contingent | SC: 4487.62228176 |
| 6132fbfa-b660-414a-bf53-3cfc87e5caf7 | Address on File | Contingent | BCH: 0.00056309, BTC: 0.00056309 |
| 51290330-9019-41d0-8a0e-bbf832179f59 | Address on File | Contingent | BCH: 0.00350828, USDT: 15.25382169 |
| 4d91be4b-f344-41c7-9592-1b73eea90db1 | Address on File | Contingent | ETH: 0.00000129, ETHW: 0.00000129, USD: 0.01347945, XLM: 175.3 |
| ccb00ae1-d1c7-492c-879c-56a7d91feaba | Address on File | | BTC: 0.00000004, FLR: 0.00009184, RDD: 39259, XRP: 0.00060781 |
| 0449c423-3f0d-47a7-a528-addcc25780cf | Address on File | | RDD: 34947.3603273, XDN: 39187.75195905 |
| c730e480-725e-4787-93f2-cb98406b200c | Address on File | Contingent | BTC: 0.00000003, DGB: 1962.94774906 |
| ed81be11-49af-4b9f-93f4-fe72643c58c8 | Address on File | | FLR: 57.39728134, HBAR: 10, POT: 350, QTUM: 5, XLM: 0.70665266 |
| 76d1f43b-0486-4c02-ba5e-f453d1789724 | Address on File | Contingent | BTC: 0.00000003, DCR: 0.94871043, USD: 0.15359402 |
| b00e478d-9f38-45aa-89dd-70beb4320308 | Address on File | | BTC: 0.00053697, VRC: 561.56828953 |
| 6ba36ea8-9529-48ff-8f4c-f845e70961b6 | Address on File | Contingent | DGB: 1088.74125044, ETH: 0.00376824, ETHW: 0.00376824 |
| 8555d968-9b5f-42b1-9dc1-4907b49a9197 | No Address on File | Contingent | BCH: 0.00085035, BTC: 0.00056185 |
| 4a078830-8566-4cce-b466-c5a0987ed3c7 | Address on File | Contingent | ADA: 0.12198491, BTC: 0.000001, ETH: 0.00724029, ETHW: 0.00724029, NEO: 0.23929154 |
| 0f4de453-1c72-489f-a86f-818110fd5bf3 | Address on File | | FLR: 59.77450801, NEO: 0.01946406, PAY: 105.59643962, PTOY: 914.70711569, USD: 0.00021451 |
| ddd6280c-fd70-4d16-9cee-d330649f5958 | No Address on File | Contingent | BCH: 0.00056297, BTC: 0.00056297 |
| c4d054b0-f9b7-4abf-ab25-f6d65d6b180d | Address on File | | BCH: 0.00000037, RDD: 4042.61281915, SC: 4024.39527778 |
| 485b4b82-5b66-4811-9017-7139ff8b64f9 | Address on File | Contingent | BLOCK: 0.00008816, BTC: 0.00056522 |
| bd2afbef-d215-46bd-9723-0e00bc078357 | Address on File | Contingent | ETH: 0.00000628, ETHW: 0.00000628, USDT: 15.62794143 |
| a8ba1ad9-63f0-4831-b04e-94ce96347668 | Address on File | Contingent | BTC: 0.00000003, FLR: 5.48081907, XRP: 36.27399362 |
| 039dabf3-1ac8-47d6-bc08-b55cef36fe8a | Address on File | Contingent | BTC: 0.00024183, FLR: 3.13556724, XRP: 20.75228986 |
| 56c4bb34-67c0-42fe-b7f8-c245f2afb52e | Address on File | Contingent | BCH: 0.00030792, BTC: 0.00030792, HIVE: 12.45252973, STEEM: 12.45252973 |
| fd9a0d9c-1f3c-404e-95b3-4a16a44e07b6 | Address on File | Contingent | ADA: 30, BLK: 20, BNT: 2, BTC: 0.00004871, EMC2: 6, ENG: 6.5, NXT: 22, UBQ: 9.64728417, XVG: 1000 |
| 99eef143-74e4-402c-8ff2-a0c06c0b40ba | Address on File | Contingent | BTC: 0.00040929, FLR: 1.51095, XRP: 10 |
| 9cbfac4b-c179-4e42-96b2-29498e382760 | Address on File | Contingent | USD: 0.27142205, USDT: 15.3657482 |
| 309cdb8d-aa2a-487d-9432-01b9f18dd8c5 | Address on File | | BTC: 0.00000034, XVG: 8257.30072785 |
| 08e0e209-9ed7-4ca4-bd97-a8a0bfb9056e | No Address on File | Contingent | BCH: 0.00033156, BTC: 0.00033156, BTS: 750 |
| 1e2e07df-9e97-4fe8-a7be-bd42364c98f1 | Address on File | Contingent | BCH: 0.00504625, BTC: 0.00000004, DGB: 5.19991, FLR: 4.74074042, FTC: 25.5918474, SYS: 9.11104499, XLM: 3.93607893, XRP: 31.37589213 |
| b640566b-581f-4e41-9992-376e89c366d0 | Address on File | Contingent | BTC: 0.000565 |
| 19e5cc4f-367f-4ee2-a410-95b32d9785ff | Address on File | Contingent | ARDR: 0.50975085, BTC: 0.00001778, EMC2: 0.39823004, FLR: 0.04181009, IGNIS: 0.01749441, LTC: 0.12, NEO: 0.002, NXT: 10.03498882, OMG: 0.0475, PIVX: 4.16306817, QTUM: 1.21477557, SC: 20.00292, STORJ: 4.83256812, VRC: 4.10326357, XRP: 0.27671393 |
| 1d35859d-c8a1-492d-820d-007590206946 | Address on File | Contingent | BTC: 0.00056498 |
| aee0f088-3ece-4422-be68-660c77e97793 | Address on File | Contingent | BCH: 0.00185443, BTC: 0.00055754 |
| 2b6aa796-1708-4581-b203-9abab6629465 | Address on File | Contingent | BTC: 0.00000659, MER: 451.9421447, XRP: 36.19289533 |
| 5f790f18-9fd5-4224-a04a-3110e3109d44 | Address on File | | USD: 15.69471959, VTC: 0.00146295 |
| 315ea50a-0fbd-4b13-97f1-f55eed8fa1f3 | Address on File | | LBC: 1705.95884549 |
| e7f6ce52-4ccf-4416-8b30-c6fe8402cad9 | Address on File | Contingent | ADA: 0.44358922, BTC: 0.00000006, ETC: 0.19218685, ETH: 0.000002, ETHW: 0.000002, LTC: 0.15348902, TRX: 0.82579143, USDT: 0.00004871 |
| ed020c9e-728d-4e18-a08a-738a4703125d | Address on File | Contingent | DGB: 1961.81177032 |
| 685aefea-7756-4f91-ab16-43c79c6434e0 | No Address on File | Contingent | BCH: 0.00055825, BTC: 0.00055825, NAV: 3.11975119 |
| 06efa597-1bd9-4127-a8fd-382df5c165dd | Address on File | Contingent | BTC: 0.00000003, SC: 4483.69855769 |
| 43a9ad73-ac18-45bd-ac48-0b71c3535da2 | Address on File | Contingent | DOGE: 202.39983459, USD: 0.99936302 |
| 16d894bf-90f9-43d8-a7e1-72c003ecf3f8 | Address on File | Contingent | ADA: 41.02396297, USD: 0.66974286 |
| c79dbd5d-2c77-4b30-b71d-bf2ca8d09193 | Address on File | | DGB: 1000, NXT: 2000, XVG: 1101 |
| 4480bead-747f-4346-84cb-945cc6f45d41 | Address on File | Contingent | BCH: 0.00000007, BTC: 0.00056483 |
| a1b64699-3223-47bc-bf0e-42bd9a17ad7f | Address on File | Contingent | OMG: 10, QTUM: 1, RDD: 2500, SC: 1000 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 7e4b20b6-883c-49b5-9f44-1f891621d902 | Address on File | Contingent | ADA: 42.40123, BAT: 0.09070319, IGNIS: 5.05717605, NXT: 10.11435209, USD: 0.00385801, ZRX: 0.40226654 |
| 7722ab22-13ba-4ba1-83d2-08876f98cc8b | Address on File | Contingent | BTC: 0.00000387, NEO: 1.70028409 |
| 58a107e3-b00a-4a83-8e04-d0a2aaacaff0 | Address on File | | DOGE: 216.09773642, USD: 0.00087677 |
| 894dc15e-b9fe-42e9-8d25-0f3838c5789c | Address on File | Contingent | BTC: 0.00003184, SC: 4230 |
| 0eb206e5-c4fd-4074-a6db-f3bd748ffa24 | No Address on File | Contingent | BCH: 0.00056247, BTC: 0.00056247 |
| 53e33a53-4368-4e7d-92cf-127f15132f61 | Address on File | Contingent | BTC: 0.00000021, OMG: 18.20576029 |
| d5233854-86a7-4952-922a-13996ca4e9c4 | Address on File | Contingent | BTC: 0.00030533, USD: 7.20557464 |
| b1d3fc54-e725-4db0-b190-bd08789b54af | Address on File | | DOGE: 216.0331845, USD: 0.00358522 |
| 52bff8a8-c9ce-4ffc-8c9b-500bdc86d952 | No Address on File | Contingent | BTC: 0.00053609, DOGE: 10.94 |
| 4c501716-cdac-4c0b-bb9f-cf755d82e49c | Address on File | Contingent | OMG: 18.21101071 |
| 4655faaa-3a99-4b45-a895-d063754a19a2 | Address on File | | DOGE: 0.08043521, POWR: 97.33682866, SC: 0.00000046 |
| e16fa441-e9ad-4d61-aa69-9839a7049c72 | Address on File | Contingent | FLR: 13.59025279, POWR: 95 |
| db60aa1e-91a6-4bee-ba4a-54d0d1b6c137 | Address on File | | DOGE: 215.95003591, USD: 0.00815469, XLM: 0.00079091 |
| e1b1cabe-510a-4c6b-8483-784df3a39036 | No Address on File | Contingent | BCH: 0.00056212, BTC: 0.00056212, XWC: 0.12636616 |
| e7d550c3-3120-411e-bc9b-cb0c7ef09aeb | Address on File | Contingent | DOGE: 181.98494598, ETH: 0.00039918, ETHW: 0.00039918, USD: 1.73277741 |
| deeda127-c0b8-4a4d-b59b-eb7fa1ad135c | Address on File | Contingent | NXT: 5602.03 |
| e9cd2bb2-0cac-4463-bda5-a30f6db3c32b | Address on File | Contingent | BTC: 0.00056459 |
| 8b570188-b13a-4c3b-bbd9-faffd2deacc9 | No Address on File | Contingent | BCH: 0.00056233, BTC: 0.00056233 |
| d6fcc295-576c-4f1f-98e4-66e1eae25bc1 | No Address on File | Contingent | BCH: 0.0000001, BTC: 0.00000039, XRP: 36.5696617 |
| 128ef320-e017-4cbb-9d01-26c7f3ac8150 | Address on File | Contingent | DCR: 0.45796637, DGB: 1022.27350416, USD: 0.00000001 |
| 47028a44-ee25-479e-99e0-8cb910630d22 | Address on File | Contingent | ETH: 0.00817649, ETHW: 0.00817649, USD: 0.50852811 |
| f2dddd60-0bc6-4326-bb71-fd27a782cd62 | Address on File | | BTC: 0.00000156, ETHW: 1.9995, FLR: 410.7926218, STEEM: 0.00000002 |
| 17cf9d8e-2b25-4b2c-9e1a-7d106b1cfa8e | Address on File | Contingent | BTC: 0.00010044, IOC: 6.27825734, XRP: 30 |
| dc20ee2a-7cc3-47d7-8b6e-6abb783d6de9 | No Address on File | Contingent | BCH: 0.00056227, BTC: 0.00056227 |
| 09ff67c3-4e37-47fb-9fa4-4637df23dc89 | Address on File | Contingent | BAT: 45.43669948, BTC: 0.00000006, RDD: 14167.74915403, ZEC: 0.0089 |
| 5aea5e64-77fb-4be3-9755-4224568caa56 | Address on File | Contingent | SC: 4480.75 |
| 3083019d-6d37-4885-beb4-b0fbd5106bb1 | No Address on File | Contingent | BTC: 0.00000003, GLM: 72.2268919 |
| 37276389-8a45-4f63-96ca-50f1e371c273 | Address on File | | SC: 4480.27568402, USD: 0.00000001 |
| 16400337-0d62-4169-bc27-d0d80118d9e5 | Address on File | | DGB: 1960.09482154 |
| 2cf6c6e5-a532-446a-b6cf-5d9a8f053752 | No Address on File | Contingent | ZEN: 1.96721503 |
| 71db64a7-cf5a-41fd-8dd1-13ae34625d52 | Address on File | | BTC: 0.00000002, ETH: 0.00025427, ETHW: 0.00025427, FLR: 386.652105, SC: 1240.92714353 |
| 70f67a0f-f26f-461c-8ec8-f2b495558e64 | Address on File | Contingent | BAT: 0.88730409, BTC: 0.00053262, ETH: 0.00000111, ETHW: 0.00000111, LSK: 0.00000111, NEO: 0.03670761, RDD: 0.83257724, SC: 0.27065436, XRP: 0.82583664 |
| 7c4018d2-5f39-4a88-87b2-610f8f0dd90b | Address on File | Contingent | FLR: 263.3112432, THC: 3764.1509434 |
| 2d1a9f61-5426-4de7-8002-0ee98da54b36 | Address on File | Contingent | ADA: 1, BCH: 0.00140696, BTC: 0.00004488, ETH: 0.00372109, ETHW: 0.00372109, NEO: 0.5750483, SNT: 71.6407657 |
| a3575e8a-d668-4460-9b67-d5833e8b6982 | Address on File | | ETH: 0.00844687, ETHW: 0.00844687, USDT: 0.00280521 |
| f7c186ad-cf70-43de-bde1-dd41241b168f | No Address on File | Contingent | BTC: 0.00056377, DGB: 2.22195618 |
| 833c3537-64b8-402b-b1e1-9d513bd31d89 | No Address on File | Contingent | BTC: 0.00000006, SNT: 647.79006143 |
| c9985bc5-08fa-4f25-a9d5-829c58d362c3 | Address on File | Contingent | BTC: 0.00000039, NEO: 1.70940682, USDT: 0.00056797 |
| e19afd3b-e19e-42ef-a798-adc44fe5eae8 | Address on File | | NXT: 1229.05372104, PAY: 150, SNT: 400, USDT: 0.00134451, XVG: 500 |
| 252c6d68-4dba-4fb3-ae2d-7870ae9a4d3b | Address on File | Contingent | BTC: 0.00004175, SC: 4147.87658824 |
| e65b54e5-27d8-4ac1-b84b-527a80d1e6a6 | Address on File | Contingent | ARDR: 199.43730709, BTC: 0.00000003 |
| a32bdb9c-d42f-476b-ab51-e38b2287cb2c | Address on File | Contingent | USDC: 15.62933044 |
| c700d1b3-b432-463a-98d2-1c58899ad8de | No Address on File | Contingent | BCH: 0.00051885, BTC: 0.00051885, DOGE: 16.58399995 |
| 98a73b94-464d-4b37-82ce-d84e16ccb92a | Address on File | Contingent | BTC: 0.00056216, TRX: 0.83227272, USD: 0.00155404 |
| 08b7d29e-bc17-4265-8397-b32be1b68fbd | Address on File | Contingent | BCH: 0.00044695, BTC: 0.00056212, DCR: 0.00019706, OMG: 0.00089752, POLY: 0.03252944 |
| a93ca1e6-5ad6-4b09-97c9-f4859b4387bd | No Address on File | Contingent | BCH: 0.000562, BTC: 0.000562 |
| d09b840d-5723-4994-bbe7-a4bb91977fdf | Address on File | Contingent | FLR: 557.5236188, USD: 0.00897042 |
| 1852e00c-f29e-48b1-ae0a-10eb559eeb1b | Address on File | Contingent | EMC2: 1703.84451111 |
| 0cd5a1e3-34b5-479c-a98b-29eac31d3d11 | Address on File | Contingent | MTL: 15, USD: 0.00005554 |
| 9b76b540-12c6-4978-a1ac-d8502ca5824f | Address on File | Contingent | MTL: 15 |
| 5869c735-c576-4674-9415-243a46a8da23 | Address on File | Contingent | BTC: 0.00031935, VTC: 59 |
| 3d1aac33-9b7d-4f8a-b9a5-bc2266ab5f49 | Address on File | Contingent | BTC: 0.00055615, ETH: 0.00011903, ETHW: 0.00011903, USDT: 0.00291722 |
| 86e7e069-f7c3-4b72-b0c0-c71a16d8d4d7 | Address on File | Contingent | BTC: 0.00050229, BTS: 200 |
| 48f4cd99-af1e-4bc2-b43b-12af8f9a7828 | Address on File | | BTC: 0.0005642 |
| b4ecb7c1-ed99-485a-84a5-515ff73bba21 | Address on File | | DOGE: 215.8904152 |
| 623cb38e-7663-47dd-9fa6-6b5bff999b54 | No Address on File | Contingent | ETHW: 0.00104726, XLM: 175.09969016 |
| 6566f569-498b-40bb-9d07-8a26b3974bd4 | Address on File | Contingent | BTS: 5, ETH: 0.00269792, ETHW: 0.00269792, NEO: 0.95, QRL: 20 |
| ec1f47a7-5680-4406-ae83-17437260f398 | Address on File | Contingent | BTC: 0.00000005, DCR: 0.47799826, ZEC: 0.23640994 |
| 9ac9ccbe-30c2-428d-934e-5def5368fab3 | Address on File | Contingent | DOGE: 215.86769868 |
| 6807752a-7366-4279-9ca8-5b0175a1a673 | Address on File | Contingent | ARDR: 0.90558541, BTC: 0.00056156 |
| 69879292-bd89-46e1-b076-99bdc966bc52 | Address on File | Contingent | ADA: 0.00037672, GAME: 1187.24889396, XEM: 0.0000089, XTZ: 0.2388983 |
| 00f22fe7-74d0-470f-a201-3ac87d57c601 | Address on File | Contingent | BTC: 0.0005639, USDT: 0.00601189 |
| 2e1adc36-7ca7-4d56-8bbc-a652c55bad10 | Address on File | Contingent | USDT: 0.00000865, ZEC: 0.47274304 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 37b0fdde-3f01-4ce6-92b7-9320619c00cf | No Address on File | Contingent | BCH: 0.00056185, BTC: 0.00056185 |
| 3fe22424-4d5f-41c9-a7a6-66ebb6c5e362 | Address on File | Contingent | RDD: 39175.74326454 |
| 67385471-c831-49d0-993a-d4be57f04d37 | No Address on File | Contingent | BTC: 0.00049608, PAY: 176.4715422 |
| c7ce069d-d136-45ba-9418-39149ebabb81 | No Address on File | Contingent | BCH: 0.00056179, BTC: 0.00056179 |
| f4ebb796-207c-4c96-876a-28b1ad312c92 | Address on File | Contingent | HBAR: 285.9376088 |
| 03d7bb0b-8b51-4717-af8c-bcb141e6f994 | No Address on File | Contingent | DOGE: 210.17, LTC: 0.00527687 |
| 8764d2cc-ab82-40d5-b254-a35f13fadf6a | No Address on File | Contingent | BCH: 0.00056175, BTC: 0.00056175 |
| 6d87de83-1fd2-4565-974c-37e1f11ccfeb | Address on File | Contingent | BTC: 0.000564 |
| 76c3446a-18a1-4728-a574-c601d151da70 | Address on File | Contingent | BTC: 0.000564 |
| eaee043c-594f-44df-a38e-76c69a7d18ff | Address on File | Contingent | ETHW: 0.31158189, NAV: 300, PAY: 300 |
| a4a0a7f6-dd21-4221-977e-b782d49c01f0 | Address on File | Contingent | BTC: 0.00010468, THC: 5800 |
| e3a0491a-0db7-4f38-a870-61e5ebec43bc | Address on File | Contingent | BTC: 0.00003501, FLR: 0.00033362, TRX: 214.51612903, XRP: 0.00220802 |
| 9b839f0f-c36c-46d9-a048-c0e19135a812 | Address on File | Contingent | BTC: 0.00056395 |
| 7db09537-334d-4731-a55e-58e12a6f507d | Address on File | Contingent | BTC: 0.00056394 |
| b9a16a64-8adc-475d-8157-4ddfd6ef5ec0 | Address on File | | FLR: 535.0985153, XRP: 1.47069877 |
| 27bf97fb-b9c9-402f-8c6e-5ac7782d201a | Address on File | Contingent | BTC: 0.00000067, SC: 4470.82755311 |
| f11f491e-7914-4634-93bb-989751ceb98c | Address on File | Contingent | ARDR: 100, IGNIS: 15, QTUM: 3 |
| 24eb4a6a-db28-473f-b91e-4df4527d61d0 | No Address on File | Contingent | BCH: 0.00089999, BTC: 0.00000004, DGB: 1945.57434825 |
| e66b8539-1cb6-4b76-9105-da29ab9ca1ee | No Address on File | Contingent | BCH: 0.00055571, BTC: 0.00055571, LTC: 0.00206312, OK: 0.1, POT: 2.65303704, VRC: 0.01 |
| e8196458-d32a-496c-b3e5-80580bf0dc9f | No Address on File | Contingent | LTC: 0.12842377, MTL: 5.42497057 |
| c32ecf96-d753-478d-a84d-50b2987e1c4c | Address on File | Contingent | BTC: 0.00000004, XRP: 36.54589164 |
| 6af969b1-ab88-4e77-b11e-9c27aa35e2dc | Address on File | Contingent | BTC: 0.00056385 |
| 6493ee68-a6a6-41cd-8564-4d87232f7efe | Address on File | Contingent | BTC: 0.00000004, FLR: 5.46760083, XRP: 36.18651068 |
| 6f96e07e-51ff-444b-9e5a-d2c9b3872d39 | Address on File | Contingent | DGB: 1958 |
| cda7f5f2-29f4-4145-859a-0b630fb8d035 | Address on File | Contingent | BTC: 0.00000003, XLM: 175 |
| f0831c1f-8b50-4b7d-a920-c4ad3e543ced | No Address on File | Contingent | BCH: 0.00056156, BTC: 0.00056156 |
| 990cf7ad-3748-46fc-9eb9-f34e86fb7dcf | Address on File | | BCH: 0.00000006, GLM: 47, NAV: 1, PART: 7, QRL: 10, WACME: 5 |
| 99fa538e-adff-4ace-a1c1-17b01e2f3c67 | Address on File | | HBAR: 285.59424801, USD: 0.01205242 |
| 46ade504-d7de-4726-b885-703539e8baa1 | Address on File | Contingent | BTC: 0.00013047, XEM: 382.136322 |
| 015a7fe5-37a8-4d50-bb17-fdeb68f22f8b | No Address on File | Contingent | BCH: 0.0005615, BTC: 0.0005615 |
| 169716b6-19bf-4585-93c3-3a6285ee4090 | Address on File | | BTC: 0.00049716, ETH: 0.00049858, ETHW: 0.00049858, USD: 0.00000002, XLM: 10.32049452 |
| 52d4cd56-0d6f-4e0a-87f9-082aa6efdc4e | Address on File | Contingent | BTC: 0.00000023, RDD: 39132.50133333, USDT: 0.00118581 |
| 7eb0f3f5-367e-4d8f-8d5b-9494d6b2650c | Address on File | Contingent | DOGE: 19, FLR: 508.2247445 |
| 2620969e-6790-475a-b31f-2c39b7409033 | Address on File | Contingent | IGNIS: 25, NXT: 50, STORJ: 50 |
| a606c1f4-0cd8-4b54-aae8-0a7b03cb4ad2 | Address on File | | RDD: 39148.25680509 |
| d6964d21-ca36-4d87-969f-4a1671eed4ba | Address on File | | ARK: 1.00761647, DASH: 0.1364579, EXP: 14.83756768, KMD: 10.07494344, NEO: 0.11224681, PIVX: 1.29777669, STRAX: 9.59457533, UBQ: 12.79732122, USD: 0.00363431, VIA: 14.63081933 |
| edb4ab0f-efa3-406a-9894-166bc351687a | Address on File | Contingent | BTC: 0.00056365 |
| 0bc69c4b-3ce9-458d-a8a8-9a7dfe8c502c | Address on File | Contingent | BTC: 0.00000002, FLR: 4.75409287, RDD: 794.07540984, SNT: 70.08827251, XDN: 569.63444325, XRP: 31.46426332 |
| 9929b156-4bc2-4aa6-ac9f-decd6adb2675 | Address on File | | BTC: 0.0000067, ETH: 0.0006827, ETHW: 0.0006827, USD: 13.28132559, USDT: 0.92033775 |
| 1e3b2905-1fa5-4309-a8fe-c93d00866cd3 | No Address on File | Contingent | BCH: 0.00000002, BTC: 0.00056364 |
| c863f60e-6773-41bc-8996-40640ae8d54a | Address on File | | ALGO: 0.00000315, USD: 0.22219848, XVG: 5240.6284041, ZIL: 225.42594867 |
| f2614ef6-ab6e-483e-b725-aa367ded31bc | Address on File | | FLR: 551.3517198, USDT: 0.16358036 |
| 210f5bf0-1ac4-4d7e-ac9f-d1dc1b2feb75 | Address on File | | ANT: 5.36368151, NXT: 35.88129496, RDD: 389.6484375, USD: 0.27232898, XVG: 100 |
| 21c6c15b-4586-4ec2-8d6a-1e304326393a | Address on File | Contingent | BTC: 0.00000368, DOGE: 204.99925697, FLR: 22.10881727, USD: 0.00932211, XDN: 923.61111111 |
| 9a4e061a-2eb1-4bf5-8953-eb32286203a0 | No Address on File | Contingent | USDT: 15.59383913 |
| 779072f9-f918-4a3c-a8b8-08afeef8dd4d | Address on File | | BTC: 0.00000002, DGB: 1321, SC: 1453.56998521 |
| c34919bf-2165-48e8-9a57-ef71f57c592a | No Address on File | Contingent | BCH: 0.00056128, BTC: 0.00056128 |
| 104fd9c3-3e2d-4b04-a108-9b226412297f | Address on File | Contingent | BTC: 0.00056353 |
| 462f4a61-8e52-4d64-be90-6c986756c46f | Address on File | Contingent | VTC: 135.76882261 |
| f8b9a6e5-ebf8-4315-9ec6-af71c3e1a386 | Address on File | Contingent | BTC: 0.00000005, FLR: 5.46395938, XRP: 36.16241024 |
| 854b859c-cff7-41f1-a09c-0e34c41ffcaa | No Address on File | Contingent | BTC: 0.0005462, XVG: 252.69244318 |
| 768206ad-a684-4db0-9b5f-5530a2f1def7 | No Address on File | Contingent | BCH: 0.00056106, BTC: 0.00056106, GBYTE: 0.00041663 |
| 45873474-6910-4804-b26a-79ba20dcb21e | Address on File | | BTC: 0.00000001, ENG: 200, ETH: 0.0081, ETHW: 0.0081 |
| cc020f0c-6bb4-48cd-9de4-97eac3d27eef | Address on File | | BTC: 0.00054828, USDT: 0.42010192 |
| 1b83419c-a1fd-44d1-9443-cbef729429df | Address on File | | BTS: 50, FLR: 82.72315265, PTOY: 1, QTUM: 5 |
| 9dcd732b-620c-4c44-8aa4-fe9ee56ae805 | No Address on File | Contingent | ARDR: 133.80739474, BCH: 0.00000004, BTC: 0.00000015, SIGNA: 4665.37859131 |
| 121fe008-bda0-41ed-98f5-24259fb41bf8 | No Address on File | Contingent | BTC: 0.00000012, NEO: 1.70754943 |
| 0ca594ad-182a-4763-a8c1-b81965960a03 | Address on File | Contingent | BTC: 0.00005452, DOGE: 7.7863427, ETH: 0.00141631, ETHW: 0.00141631, TRX: 45.11278209, USD: 7.85379164 |
| 6b6557a5-0111-4fa2-941d-18579f67aa5f | Address on File | | FLR: 5.46274963, USD: 0.00228007, USDT: 0.00062573, XRP: 36.15440369 |
| 685963cb-af0f-47dc-b252-1a8d2548eb6e | Address on File | Contingent | RDD: 31255.22166667, XEM: 100 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ea134416-3c1f-4247-9060-9eaa199643dd | Address on File | Contingent | BTC: 0.00037254, FLR: 1.80814689, XRP: 11.96695387, XVG: 64.55355817 |
| eb042b23-39a8-42c7-89f2-27c550c3530f | Address on File | Contingent | ADX: 10, ARK: 5, NEO: 1, SC: 1000 |
| 2228f479-88d1-441e-a32e-c21986f2a5a7 | Address on File | Contingent | BTC: 0.00000003, BTT: 605573.262, DNT: 512.438, RDD: 3000 |
| 273a3d34-871b-4bcd-8cb8-35589fb80f22 | Address on File | | ARDR: 14, BTC: 0.00052371 |
| 09b2e9aa-9d2c-46f8-b0ab-390154328c62 | Address on File | Contingent | BTC: 0.00000003, FLR: 5.46254339, XRP: 36.15303874 |
| 0a235349-9459-448c-af3d-395c61d8bac5 | No Address on File | Contingent | BCH: 0.00037678, BTC: 0.00037678, HIVE: 9, STEEM: 9 |
| 4067d05a-3f29-4a3d-bc00-753fd74550ef | Address on File | Contingent | BTC: 0.00000005, SC: 1307.7225, VTC: 18.39017863, XLM: 100 |
| 927812d4-5c8d-428d-a7c5-fa89b3230631 | Address on File | Contingent | ADA: 0.00468943, ENJ: 43.73295351, MANA: 0.01005019, MATIC: 0.62391583, USD: 0.00000001 |
| 32c6e780-91b5-438f-8899-4e0887350292 | Address on File | | BCH: 0.007869, BTC: 0.00000006, SC: 4220.06854839 |
| 56fe9cc3-cb87-4e3c-a942-293daf49a28d | Address on File | Contingent | ALGO: 0.79481403, MANA: 9.317827, RDD: 938.30635702, RVN: 79.89758993, USD: 0.00879868, USDT: 8.90075533, ZRX: 0.50112068 |
| a64f41c9-668b-4340-9a00-2b3ebd577272 | Address on File | Contingent | BCH: 0.04044994, BTC: 0.00000025, ETH: 0.006, ETHW: 0.006 |
| d3c64ccc-96de-4b6b-a4bc-1b80393bc264 | Address on File | | ETH: 0.00075707, ETHW: 0.00075707, FLR: 453.285, USDT: 1.49962997 |
| f1e279b4-43ce-4095-a880-8a293b30e2da | Address on File | Contingent | BTC: 0.00000002, ENG: 50.71760057, GAME: 28.40756098, LSK: 17.44922301, VTC: 0.02 |
| c17e06b3-3264-4eb2-b1e2-09064d694f2c | No Address on File | Contingent | BCH: 0.00056094, BTC: 0.00056094 |
| edce2dee-9409-4124-bccf-36020ca8f0ad | Address on File | Contingent | BCH: 0.00000083, DGB: 0.20039837, ETH: 0.00609687, ETHW: 0.00609687, FLR: 1.51095, XRP: 10 |
| 9856905c-7c3f-49ed-9998-fffe35c35ef8 | Address on File | Contingent | BTC: 0.00056318 |
| 44187ad1-a4cd-4ab1-b41a-8044be3f83ff | Address on File | Contingent | BTC: 0.00000002, SC: 4470 |
| 3e63523e-757f-44fe-b0db-f6d669137f78 | Address on File | Contingent | NEO: 0.975, SIGNA: 5000, USDT: 1.20482045 |
| 6c7919e8-cd3f-45f5-93ea-be8db004b076 | Address on File | | ADA: 25, DNT: 100, POT: 100, SC: 1000 |
| 54c3db8b-2fc4-47c9-8aa9-d0adbb8fda0d | Address on File | Contingent | BTC: 0.00056315 |
| fb4d1424-ea17-4401-a9ed-1c45dbab5440 | Address on File | Contingent | BTC: 0.00056315 |
| f0f787e9-09c4-44b6-8990-baaaf4d93860 | Address on File | Contingent | BCH: 0.00000012, ENG: 45, OMG: 18 |
| 3a180bde-c13a-47e1-8eb2-ac9e9a8a7a3a | Address on File | Contingent | ETH: 0.00000018, ETHW: 0.00000018, SC: 0.84845486, VET: 798 |
| 178bd27d-2e93-431c-8c67-7fe392bb25d9 | Address on File | Contingent | DGB: 93.47032222, MEME: 258.59685652 |
| 71e242fd-d838-4987-8121-995c2fb39f8f | Address on File | | BTC: 0.00022059, FLR: 0.755475, XLM: 80, XRP: 5, XVG: 100 |
| 37cbe345-1740-4de5-8602-f291e1ff5cc0 | Address on File | Contingent | BTC: 0.00054922, USDT: 0.38246396 |
| 6447d287-8e14-450b-9afa-b04999816276 | Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000007, NEO: 1.70648082 |
| 717583d9-d3c2-4576-a10b-ea9cce9af95e | No Address on File | Contingent | BTC: 0.00056304 |
| 475ee73e-ccf8-4554-886a-997aa6564ac5 | Address on File | Contingent | BTC: 0.00009164, WAXP: 225 |
| b1873a65-840c-40f8-bcdd-1e9d511adf18 | Address on File | Contingent | BTC: 0.0005625, USDT: 0.01301788 |
| d38c50a4-2de1-4512-af8e-f8cdbd69252d | Address on File | | BTC: 0.00000004, XVG: 8230.92894891 |
| 8d54e99b-3b39-43eb-810a-16665fac969d | Address on File | Contingent | BTC: 0.00000302, ETH: 0.00838149, ETHW: 0.00838149 |
| 341f2ef5-f25e-46b2-be89-113599d9a24d | Address on File | | ETH: 0.00000061, ETHW: 0.00000061, POWR: 90.15431395, THC: 505.40428218, USDT: 0.00196051 |
| c5289e2d-b6a8-4d79-8d21-8952f3bbbb9c | Address on File | Contingent | ETH: 0.0049, RDD: 2000, SNT: 200, XMY: 1000, XWC: 16 |
| 7401260b-9ed0-481c-b204-86f407428118 | Address on File | Contingent | ARK: 0.6722686, BTC: 0.00000006, GLM: 30, NEO: 0.975 |
| b96a2e45-18e7-4557-97c9-d6142f4a000f | No Address on File | Contingent | LBC: 94.987935, NEO: 1.61088853 |
| ade7745d-8bc3-42a5-8678-6cd2c6528b6a | No Address on File | Contingent | DOGE: 124.24, LTC: 0.08501758 |
| 25d4fded-1573-430d-b6a2-e2a7d06757be | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00056204, PAY: 2.1658747 |
| 97e5ee02-2367-463a-94b9-eb74dabddbfa | Address on File | Contingent | ETH: 0.00842535, ETHW: 0.00842535 |
| 46fbe470-90cd-4f14-8892-dd0b377b7d0e | Address on File | | ADA: 18.68753554, BTC: 0.0001648, DOGE: 58.06351219 |
| 829f597b-9800-495e-9637-98a9764e05ec | Address on File | Contingent | BCH: 0.00000181, BTC: 0.00050314, WACME: 50 |
| 466775c7-1667-4dbe-a60a-621d2fc76207 | Address on File | | NEO: 0.00094358, USD: 15.62804623, USDT: 0.00034249, XVG: 0.00722305 |
| 955c9600-20db-4263-97a3-888373fa944c | Address on File | | BTC: 0.00000001, NXT: 661.41105782, PMA: 7559.91647727, USDT: 13.6385786 |
| df0af483-7e40-4950-aac9-b6a619325bce | Address on File | | FLR: 453.4828548, USD: 0.0724545, WACME: 85 |
| 4e5c703e-1a50-4fe0-87b7-2a8605f0a6b3 | Address on File | Contingent | DOGE: 215.36651793 |
| 8a8d5456-9289-4df5-97df-f5332d895fa8 | Address on File | | ENJ: 16.95710568, MANA: 13.05161397, TRX: 52.68005062, USD: 0.00122405, USDT: 0.00000001 |
| 7734b519-8ea5-4bc3-89bc-55741a5f5451 | No Address on File | Contingent | BCH: 0.00056054, BTC: 0.00056054 |
| 63f55c39-6f85-402f-bc14-24bef09c3632 | Address on File | Contingent | BTC: 0.00000007, ETH: 0.00000102, ETHW: 0.00000102, XLM: 174.64553203 |
| ad98b2f1-875c-4aad-a100-40695f4a1f9e | No Address on File | Contingent | BCH: 0.00056053, BTC: 0.00056053 |
| 0ea15712-2555-425f-8bdb-3343429a7219 | Address on File | Contingent | BTC: 0.00000002, ENG: 21.27616465, LTC: 0.2 |
| 941375a6-dd55-4502-84f6-ec57784778d7 | Address on File | Contingent | BCH: 0.00036105, BTC: 0.00036105, USDT: 0.00722866, WAVES: 3.35745419 |
| 94e0f2cf-ffeb-4dad-88b8-c968740709d2 | No Address on File | Contingent | GBYTE: 1.46937523 |
| c519f758-3a03-4c03-8f7f-ea122cf5f229 | No Address on File | Contingent | BCH: 0.00054616, BTC: 0.00054616, DGB: 50 |
| 683e97cb-83f6-46da-ba97-0cbf9fcfb03a | Address on File | Contingent | BTC: 0.00056274 |
| 2c9fcba1-c2c8-4ba1-be2f-5f1ccf0dadf4 | Address on File | Contingent | DOGE: 215.3315293 |
| 98fd8eeb-5f62-4960-8772-bfe51d8fb024 | Address on File | | ADA: 42.677639, BTC: 0.00000003, ETH: 0.00000001, ETHW: 0.00000001, FLR: 0.01860993, USD: 0.00091977, XRP: 0.0028801 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| be851e9c-d4d6-4055-a531-66e7adde76a0 | Address on File | Contingent | ADX: 25.95668478, BTC: 0.00000006, NEO: 1, OMG: 2.72287296 |
| c5115f48-1f5c-4cbc-ba99-5d19fc66a171 | Address on File | Contingent | DOGE: 0.03522059, LTC: 0.19381169, PINK: 0.00042349, USDT: 0.46422702, XLM: 0.85464594 |
| e16c2b98-1332-4546-8cf7-08af6014f128 | Address on File | | FLR: 300.0260632, IGNIS: 500, NXT: 1000, XVG: 1000 |
| ed8fe310-699d-40a9-8e48-74207350341a | Address on File | | STEEM: 78.70348376 |
| 8b2bb271-6534-42d7-aa1f-c89a0cad8cc0 | Address on File | Contingent | BTC: 0.00056254, USDT: 0.00190147 |
| 752a4a51-d37f-49cb-9904-9ab118056c7c | Address on File | Contingent | BTC: 0.00056259 |
| 92adf9d7-aef0-482d-a40a-9991012e4555 | Address on File | Contingent | BTC: 0.00056259 |
| f5217a7e-42e3-46ae-b06b-c50f2ed49c64 | Address on File | Contingent | BCH: 0.000353, BTC: 0.00056116 |
| 78e74fef-4e80-4b52-b056-852d096a2cbd | Address on File | Contingent | BTC: 0.00042167, XVG: 2060 |
| 97c1ad3f-4996-4d43-a455-5f709990be31 | Address on File | | DOGE: 215.26 |
| 676a0851-70b6-42a1-98b6-7173aeb30676 | Address on File | Contingent | BTC: 0.00041999, LBC: 50, SC: 1000 |
| dc3fb205-c2c9-4b02-b78d-27aa730f9ea0 | No Address on File | Contingent | BCH: 0.0000003, BTC: 0.0000003, RDD: 39047.5115625 |
| 21a9e403-fb56-430d-9221-91f3aa7b2dee | Address on File | | FIRO: 1.8088064, POT: 111, SIGNA: 2246.21134252, THC: 86, XDN: 3335, XEM: 300 |
| b98af713-de50-4a45-a4ad-eb822c3f4d8c | Address on File | | BTC: 0.00010135, FLR: 4.29766867, OMG: 0.57967771, XRP: 28.443487 |
| a125c103-8faf-46ba-b832-775d12f465b5 | Address on File | Contingent | ADA: 42.67171717 |
| 5971a05b-8d3a-44df-aa76-af1c8aa283e7 | Address on File | | BTC: 0.00000608, ETH: 0.00000001, ETHW: 0.00000001, HBAR: 282.06642605 |
| 870c8446-3527-4f4f-be0e-11e98483fa0f | Address on File | | BTC: 0.00000007, FLR: 138.7385258, SC: 2681.39919008, XDN: 10000, XVG: 1000 |
| cbfbcb8d-a000-4fb2-810b-c4cf0ade4607 | Address on File | Contingent | BTC: 0.00055417, EMC2: 25 |
| 59f961c2-569a-4b66-af3b-7689e62c518f | Address on File | Contingent | ADA: 42.66876028 |
| 6a4af553-d1f1-408d-b139-bacb56f8a1c4 | Address on File | Contingent | BTC: 0.00056243 |
| f20ac430-2276-46c2-bd42-15055d61a3b8 | Address on File | Contingent | BTC: 0.00000548, XRP: 36.0992144 |
| 2a42303b-fcca-4e33-821e-d5688eb5b0fd | Address on File | Contingent | HBAR: 285.09713899 |
| 4aaab654-b0fd-42bc-91b1-c2794a73b441 | Address on File | Contingent | ADA: 42.3309075, ETH: 0.00006543, ETHW: 0.00006543, USDT: 0.00002585 |
| b966dcda-83b4-4f63-a0e6-0738094e11b0 | Address on File | Contingent | BTC: 0.0000008, VTC: 135.30484615 |
| 9c7e22b2-4782-42e1-b267-3180abef9304 | Address on File | | BTC: 0.00014024, ETHW: 1.27187856, WACME: 274.85 |
| 1c97ad82-7ea9-42d8-9cba-ad0e554b3e2f | No Address on File | Contingent | BCH: 0.00035148, BTC: 0.00035148, STORJ: 3.07495972, XLM: 54.43453063 |
| b03292a7-f98c-4eca-9adc-2c15d5a14767 | Address on File | Contingent | BTC: 0.00000281, GBYTE: 1.46090122 |
| e7629ee1-ad08-4cd5-b59e-d3257f19844d | Address on File | Contingent | ADA: 25.68088244, XTZ: 6.80785445 |
| 218ae9c6-803f-4ee5-b2f0-6630556c74b1 | Address on File | | USD: 0.00985065, USDT: 0.06260252, XDN: 353037.76683087 |
| c32c6d6f-fd04-4a82-ab98-4e35e4dc70db | Address on File | | BTC: 0.00000007, ETH: 0.00000042, ETHW: 0.00000042, RDD: 14785.67175, SC: 1781.19377551, XVG: 1826.6685061 |
| 8bda6d76-3a18-4247-b0d2-af870ea3464c | Address on File | Contingent | ADA: 1, DOGE: 5, FLR: 487.9393253, RDD: 1534.61538462, THC: 231.97674419, XDN: 1292.0984456 |
| 97ea9903-9cc4-473d-b1b6-39d6989634b4 | Address on File | Contingent | BTC: 0.00013965, ETH: 0.00632647, ETHW: 0.00632647 |
| b0a5a78a-ecbd-4afd-ae75-3f76edfc0852 | Address on File | | RDD: 39052.81514698 |
| 2ec6b1cb-44ea-45de-b4d7-5bab01725bea | Address on File | Contingent | DOGE: 215.15775177 |
| 66ea2266-c8a1-4c4c-a0b3-d137c8d5a4ea | Address on File | | ADA: 0.16078591, BTC: 0.00054634, ETHW: 0.05273477, USDT: 0.27436061 |
| 98563b8b-f639-4266-a367-5f322c9b8d82 | No Address on File | Contingent | DCR: 0.95301229 |
| 35d7bcf1-def3-4011-913c-2b0330eb1833 | Address on File | Contingent | DOGE: 211.36483509, USD: 0.27398293 |
| 33db3268-62f7-4b06-aa2d-a9685e07d666 | Address on File | Contingent | BTC: 0.00000001, GEO: 2.01671286, HIVE: 2.66748749, LTC: 0.00573919, SIGNA: 949.89627551, STEEM: 2.66748749, UBQ: 1.51225383, XVG: 6596.70510146 |
| acbe15c9-7174-44fd-929a-1e94c7cf8807 | Address on File | | ETH: 0.00000075, ETHW: 0.00000075, FLR: 107.5747907, NEO: 0.13920714, RDD: 14597.67045732, USD: 0.00331201, XDN: 3205.76668986, XVG: 2807.73540461 |
| abb12319-f6ac-4ec6-9dd3-5edb019d3bf4 | Address on File | | ETH: 0.00115353, ETHW: 0.09295353, FLR: 302.19, POT: 2822.0572535 |
| 6cbb5eb9-1d4b-42c0-94e3-89576156a15b | No Address on File | Contingent | BCH: 0.00055993, BTC: 0.00055993 |
| e575c377-7d2b-42d2-bf37-d551254de99e | Address on File | Contingent | BTC: 0.00007907, ETH: 0.0019316, ETHW: 0.0019316, RVN: 468.34786936, USDT: 0.00016803 |
| 0cb545d1-3fa2-4063-b9d9-c23397c29eb8 | Address on File | Contingent | BTC: 0.00000004, RDD: 3920.63148305, XVG: 7393.30509034 |
| 06299c69-be8a-42bf-bd7d-fbb026daf4cc | Address on File | Contingent | BTC: 0.00041793, ETH: 0.00215529, ETHW: 0.00215529, USD: 0.00426524 |
| 75a590f1-ef4e-4db0-a345-f8a2e0161ceb | Address on File | | FIRO: 2.6833, FLR: 117.8541, IGNIS: 47.50410326, NEO: 0.33, NXT: 95.00820651, PIVX: 5.1, PPC: 7, XMY: 2000 |
| b5376034-8583-49b9-94b4-42f7636e74d3 | Address on File | Contingent | BTC: 0.00000018, SC: 4458.82821774, USDT: 0.00285091 |
| 2ecd07c7-3d87-4769-81a3-f9c0c69bd087 | Address on File | | HBAR: 284.91380186 |
| d791e6bf-c93f-416e-b2dc-8f213c679b53 | No Address on File | Contingent | BCH: 0.00055976, BTC: 0.00055976 |
| 8a2a6891-ff93-4e68-8063-28dcd931e8d1 | Address on File | Contingent | BTC: 0.00053546, FLR: 10.57665, THC: 200 |
| 312f3720-234e-4a38-92b7-9354fb0ddcb2 | No Address on File | Contingent | BCH: 0.00053809, BTC: 0.00053809, DOGE: 8.3125 |
| 825e4ed9-4bb1-49f9-ac0f-e8a815b6b316 | Address on File | Contingent | BTC: 0.00016049, RDD: 27000, USDT: 0.00044084, XDN: 7995.61967647 |
| a33ec6ab-e1a9-44e7-a591-b28e1f086d7b | Address on File | Contingent | BTC: 0.00056193 |
| f3e18b69-8e4f-4b9b-85f2-c15113830c9a | Address on File | Contingent | BTC: 0.00000002, FLR: 4.75091646, RDD: 5000, XRP: 31.44324074 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 74dce735-4db0-45dd-96a1-3e0e66462143 | Address on File | Contingent | BTC: 0.00000007, LSK: 6.51015605, NXS: 131.22577585, POT: 398.38196134 |
| 6bf2d1c7-95de-484f-810e-bce6f024a1fc | No Address on File | Contingent | SC: 4460.0615514 |
| 1e292d8d-affb-4006-aaaf-0c50284693bc | Address on File | | ETH: 0.00771178, LINK: 0.00000019, USD: 1.31197784, USDT: 0.00116536 |
| 147cc3d5-4638-4701-a9ed-e9038459b7cf | Address on File | | ETH: 0.00000866, ETHW: 0.00000866, GAME: 50, GEO: 67.36805196, LBC: 1100.54749954, NXS: 15, POT: 250, USDT: 1.60283446, VRC: 200, XDN: 3454.93435606, XMY: 5000 |
| 4667507e-e371-46d0-86ee-c463d1b5fefc | Address on File | Contingent | BTC: 0.00000026, DGB: 0.75413444, LBC: 100.91953781, PAY: 28.16407729, PIVX: 16.04307851, SC: 1852.46717277, VIA: 12.80409905, VRC: 51.80893446, VTC: 33.57699385 |
| 7112acaa-c89f-4f90-944c-e83fd06089c3 | Address on File | | IGNIS: 10, MAID: 45, MYST: 32.30821622, NXT: 20, PINK: 250, USD: 0.00078369, XDN: 2500 |
| a16bb5b4-98a9-4623-91bf-e20707ef67ea | Address on File | Contingent | BTC: 0.00000007, DGB: 1950.94410907, USDT: 0.00026952 |
| a1dc1c0b-fe96-4a74-a963-8e9dfc7dba5c | Address on File | | BTC: 0.00000001, ETH: 0.00454086, ETHW: 0.00454086, FLR: 2.50431812, USD: 0.00756515, XRP: 16.57446059 |
| 9d232229-9319-4f58-82a6-03dd150252f8 | Address on File | Contingent | ETH: 0.00841034, ETHW: 0.00841034 |
| 7dc07256-f4a2-406c-8378-98101bea0a80 | No Address on File | Contingent | BCH: 0.0005596, BTC: 0.0005596 |
| 81e1e3a4-d938-4870-9348-e187437b2c0f | Address on File | | DOGE: 0.00000001, ETHW: 6.97835215, USD: 1.28099574, USDT: 0.02758395 |
| 4f52dd5c-885a-4820-b60b-90fa52de9093 | Address on File | Contingent | ADA: 0.69916662, BTC: 0.00000001, EMC2: 0.7430709, ETC: 0.00007663, FIRO: 7.27173546, USDT: 2.17524754, XRP: 0.85775091 |
| bc111c39-1e7c-48e4-87dd-b7e2ce2ab9c7 | Address on File | Contingent | BTC: 0.00000005, EMC2: 16.10499403, RDD: 6310.79256818, SC: 226, XRP: 27, XVG: 300 |
| cb7a4fce-2c6a-4d8f-86f3-70ec844a00fe | Address on File | | ETH: 0.00000141, ETHW: 0.00000141, FLR: 277.3086707, SC: 2231.88180636 |
| 9c2672c6-71e3-433e-a0cf-633e1f0156b2 | Address on File | Contingent | BTC: 0.00000001, FLR: 4.06977306, SC: 160.39089217, STEEM: 0.10996924, USD: 0.06917864, USDT: 3.28123386, XRP: 26.93519352 |
| 4d2633c7-6f88-49b6-9f4e-04d995e8ebf8 | Address on File | Contingent | BTC: 0.00053129, MAID: 5 |
| c8e60582-d3ce-4388-bef5-fb3770d27e98 | Address on File | Contingent | BCH: 0.00000528, BTC: 0.00050003, ETH: 0.0009233, ETHW: 0.0009233 |
| fcf983bf-cd00-44c8-9127-a2db55862d2f | Address on File | | ADA: 0.19897296, ETHW: 0.28471066, EXP: 10, FLR: 18.1314, HIVE: 11, PAY: 56, STEEM: 11, STRAX: 3, USD: 0.00677899, USDT: 0.00031037, VAL: 3 |
| 33d60364-1b6e-4ffe-94aa-0e9d77206cc1 | No Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, ETH: 0.00840791, ETHW: 0.00840791 |
| a7c7c504-c7af-45b1-8ad4-740b2e16bbd8 | Address on File | Contingent | BTC: 0.00052904, FLR: 32.29899361, USDT: 0.00000001 |
| ff2f529f-d8b2-4625-a70c-85c2b61594b4 | Address on File | Contingent | ETH: 0.00840789, ETHW: 0.00840789 |
| 7cf65485-178d-4be6-ad39-b66222717647 | No Address on File | Contingent | BCH: 0.0005551, BTC: 0.0005551, DOGE: 1.67371538 |
| 42a12dff-c765-4cdc-91c7-4e055ab27830 | Address on File | | SOLVE: 197.86213868, SYS: 91.35931561, USD: 0.00979513, USDT: 0.00000001 |
| 53952791-ba33-4499-8634-5c2c0b1b00d7 | Address on File | Contingent | BTC: 0.00056168 |
| a2bf307b-8ac4-487a-802b-da23b6d4c5cf | Address on File | Contingent | ADA: 4.6, ALGO: 7.42902201, LINK: 1.41383408, USDT: 0.00372149, XLM: 8.71406993, XTZ: 1.35639097, ZRX: 6.26177644 |
| 6eae56b6-bcd8-4a39-ae4a-d7483b19b665 | Address on File | Contingent | BTC: 0.00000064, LBC: 1670.46241648, USDT: 0.21642479 |
| 457eaf28-8c49-4c28-a689-499829ed32d6 | No Address on File | Contingent | BCH: 0.0005584, BTC: 0.0005584, VIA: 0.87676177 |
| 8ff323ed-ef00-4233-8631-d80f8d11ee3c | Address on File | | ARDR: 198.51192253 |
| 5f18f260-ffda-46c0-ae2d-294a2d0eda89 | Address on File | | BTC: 0.00032228, KMD: 10, USD: 0.6633286, USDT: 0.08421927, WACME: 24.85, XRP: 5 |
| ce1cb8b4-e937-47c1-a002-120eda7a5a05 | Address on File | Contingent | BTC: 0.00000295, FLR: 552.3376602 |
| 48f6486f-9ecd-4c7b-a570-79d60ece3532 | Address on File | | IGNIS: 388.56730989, LTC: 0.00000546, NXS: 77.03892982, NXT: 777.13461977, USDT: 6.00488991 |
| 4003acaa-b154-4396-8541-8915770f55a6 | Address on File | Contingent | BTC: 0.00008427, ENG: 5, FLR: 4.6083975, THC: 20, XRP: 30.5 |
| b9cb1a48-2f94-4b4e-8f77-f3bb908c55b9 | Address on File | | BTC: 0.00056161 |
| bc863462-e7f3-4187-9b93-d2eeca67840b | Address on File | Contingent | BTC: 0.00054441, DGB: 59.60063655 |
| a7d36cff-3926-4d64-8597-8f4d28a93db1 | No Address on File | Contingent | BCH: 0.00007254, BTC: 0.00056127 |
| 38888d7f-2a0f-431c-9690-ecadd2ffe4cd | No Address on File | Contingent | BTC: 0.00053175, MTL: 0.79224507 |
| a4cb4f89-19f2-4a16-92b4-f2fe09cf30d3 | Address on File | Contingent | IGNIS: 3120 |
| cf9ac6bd-2ec4-4fef-b716-60caaa04efa7 | Address on File | Contingent | SC: 1000, SNT: 500 |
| 5307f178-47c3-4c7e-b932-0ef81e8f0a5f | Address on File | Contingent | BTC: 0.00056153 |
| c10a8de7-47dc-47c6-9a35-f3811b6f6964 | Address on File | | ADA: 1.76827718, DNT: 266.10792859, USD: 0.00059962, USDT: 7.41767101 |
| 48b5320c-7f55-4616-971b-fde2c49920b4 | Address on File | | BTC: 0.00000011, VTC: 135.27010915 |
| b61529d3-f6cd-4814-9c65-6f49bfe3b1e6 | Address on File | | BTC: 0.00000003, FLR: 67.79476856, SOLVE: 582.95234037, USDT: 0.34193953 |
| c170a9a5-0747-469a-8bd4-9cc1884efe3e | Address on File | | BCH: 0.0000009, ETH: 0.0057284, KMD: 0.00070155, WACME: 150 |
| 44a017ec-670a-458d-98d3-14d5dcdb2aed | Address on File | Contingent | ETH: 0.00000393, ETHW: 0.00000393, QTUM: 4.99753937, RDD: 6777.11534024 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f29c6854-7afb-4c7e-b51c-300c21a2b178 | Address on File | Contingent | BTC: 0.00025971, DGB: 28.2179222, PAY: 3.70735675, POWR: 50, USD: 0.06127198 |
| b93def20-5feb-4375-b219-26c3adb31170 | Address on File | | EXP: 0.19107295, USD: 15.59602542 |
| 3f86ceae-b6a2-4145-8003-78ce6f9b851c | Address on File | | BTC: 0.0000012, LSK: 17.99710504 |
| 82a54d59-8beb-44c2-ac5e-82c7e20b1583 | Address on File | Contingent | BTC: 0.00054677, DGB: 0.00017797, IGNIS: 81.24131557 |
| cdbff3ac-d962-43eb-a2a9-3171ed307d27 | Address on File | Contingent | BCH: 0.00000007, BTC: 0.00003659, DGB: 1822.43841988 |
| d5a9d3f9-c093-4261-94d1-1aa3ba4b27b6 | Address on File | | USD: 0.00442983, VRC: 11136.18915035 |
| a257f5be-e1e4-4948-a7e2-12ee444bdb1d | Address on File | | DOGE: 214.80479394, USD: 0.00000001 |
| 0ab7a827-28a1-4a72-8733-ba37489b5642 | Address on File | Contingent | BTC: 0.0000018, XLM: 173.68397217 |
| 85ed6fe9-b650-4b0c-b3d0-96e48cc56923 | Address on File | | SC: 4455.59810555 |
| e665384f-df95-48ae-afb4-111c4ee610c1 | Address on File | Contingent | BTC: 0.00056134 |
| 761d7489-c44b-4739-b698-abb3f6017e5f | Address on File | Contingent | BTC: 0.00000001, IOTA: 0.23435358, RDD: 37963.04560239, USDT: 0.36528722 |
| fbbc2ebc-3b8f-4b61-99dc-6c7bf1b1e663 | Address on File | | ADX: 25.79114767, FLO: 257.95528315, GEO: 14.07751082, NAV: 47.24895587, SIGNA: 1143.42082278, SLS: 0.51516055, STEEM: 10.54035893, VEE: 694.97692884, WACME: 6.0932885, WINGS: 118.32847832, XLM: 0.60369245, XVG: 825.49078626 |
| 18de9638-cb1d-4a7e-877e-b41aeec0085a | Address on File | Contingent | BTC: 0.0000001, ETH: 0.00840043, ETHW: 0.00840043 |
| 7ea4de03-ad47-4b83-bcb6-58bd6b7fc014 | Address on File | Contingent | BCH: 0.06181877, BTC: 0.00000091, ETH: 0.00003646, ETHW: 0.00003646, OMG: 10, USDT: 0.00128144 |
| 357121ea-a391-410a-9373-483abe8563f7 | Address on File | | BTC: 0.00000101, USD: 0.01146017, USDT: 15.4919028 |
| 9c4bc5ec-d53c-4500-a671-eaf75ed7cb56 | Address on File | Contingent | FLR: 543.4949579, LSK: 0.00000001, USD: 0.32069938, USDT: 0.00024742 |
| 1309569c-e3b9-4665-9a81-228321d05c5a | Address on File | | DOGE: 202.89246567, USD: 0.86281187 |
| 1df2b0fe-ae44-4cf9-a0da-9624a0f2b1e1 | Address on File | Contingent | BTC: 0.00056126 |
| dd8dc2d5-a266-4064-aacb-2f51fd24d18c | Address on File | | BTC: 0.00056125 |
| 7d9f4da8-0ce0-4888-b734-bebed617c87e | No Address on File | Contingent | DOGE: 214.76342159 |
| ef73957b-b949-425f-9801-dcc55dbac9c4 | Address on File | Contingent | BTC: 0.00023958, NEO: 0.975 |
| da7dd550-80e2-40ff-b114-fbd0664fd7d2 | No Address on File | Contingent | BCH: 0.00055898, BTC: 0.00055898 |
| 1e0d5b77-723c-4d97-9943-7b623ce5f460 | Address on File | Contingent | QTUM: 6.05 |
| 93eaad4c-a039-495b-a597-f3bf5896c3a7 | No Address on File | Contingent | DCR: 0.95122049 |
| 4a4f4c0e-2722-45c7-be5d-90e01fd3c977 | No Address on File | Contingent | BCH: 0.00055894, BTC: 0.00055894 |
| 895a2e1d-b24a-42e1-8e61-eff79a645641 | Address on File | | USD: 15.59011252 |
| 40054f92-fc42-452d-8eab-1aa86cfc5899 | Address on File | Contingent | RDD: 19998, XVG: 3995 |
| 09bb0332-75f3-484d-8d97-8b88c5485871 | Address on File | | BTC: 0.00056116 |
| ab97c051-d556-4ace-8cb2-4ee3e68b0ecb | Address on File | Contingent | BTC: 0.00000003, FLR: 5.4415312, XRP: 36.01397264 |
| fcea02a0-9031-4b07-aac8-18a967450a06 | Address on File | Contingent | BTC: 0.00001717, FLR: 479.3556653, USDT: 1.63547617 |
| ed3e0ccb-5893-4b38-9134-d059b994499a | Address on File | Contingent | DOGE: 204, LTC: 0.01 |
| 75bdcd97-2328-446e-a0fb-68d1e5d4a337 | Address on File | Contingent | ARDR: 49.79184035, LSK: 13.28928126, POT: 94.87357414 |
| 573a73ec-75fc-456b-a7ae-092913ed2177 | Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000007, ETH: 0.0000031, ETHW: 0.0000031, LTC: 0.07757004, MYST: 14.68529745, SC: 1542.19398261, XLM: 6.93408213 |
| ac585281-a659-4cc6-ac78-51082afcfe54 | Address on File | | NEO: 1.69568217, USDT: 0.00073574, XDN: 1061.79245586 |
| d38011f3-228e-4d47-857b-e25c9532cf1c | Address on File | Contingent | BTC: 0.00004858, XRP: 33, XVG: 50 |
| eb14c611-8323-4c05-be51-48c2132017b3 | Address on File | Contingent | ETH: 0.001817, ETHW: 0.001817, MONA: 15, RDD: 15000, USDT: 0.01943632 |
| 7677726a-95b2-49d2-84a3-7ad2a68cd61a | Address on File | Contingent | FLR: 5.288325, USDT: 0.00094737, VTC: 3.79445889, XRP: 35 |
| 0cf80ccc-1406-431e-85c3-d479a872e32f | Address on File | | ADX: 74.94962447, FLR: 36.56810371, GNO: 0.00852028, NEO: 0.02887602, POT: 810.71510262, SC: 0.00002882, SRN: 0.0000012, STEEM: 0.00000031, STORJ: 0.00000035, VRC: 42.66251749 |
| 7d78198f-bda2-40e4-ab44-17c857e0c2a4 | Address on File | Contingent | ARDR: 0.85357363, BTC: 0.00003535, LBC: 1569.17403747, OMG: 0.11841838 |
| ee32c109-a450-427b-a509-530436c1a2ba | No Address on File | Contingent | BCH: 0.00055882, BTC: 0.00055882 |
| 05f7bedb-30eb-498c-86b3-a7e28e84403f | Address on File | Contingent | USD: 0.0812621, USDT: 15.44357927 |
| 5e0869d3-e9c3-4436-906e-bbaf0ad996f2 | Address on File | Contingent | ETH: 0.00623176, ETHW: 0.00623176, XLM: 44.92209866 |
| d453087b-664d-4ce4-a6d7-a3a836b1f323 | Address on File | | BCH: 0.00000589, MATIC: 5, USD: 0.00000001, USDT: 11.03013828 |
| 2472fd95-802c-4ff5-9887-ade256b39753 | Address on File | | ETHW: 1.33400365, FLR: 457.152665, USD: 0.00681763 |
| dbcd58e2-765b-48bd-a912-7cab29fa7b61 | Address on File | Contingent | BTC: 0.00056103 |
| 751d6983-d2c0-4af7-b810-d2e4f778f7cf | Address on File | Contingent | MAID: 76.34866655, POT: 250, USDT: 2.23339167 |
| 66b2e953-1b73-45d2-a41a-d527f3a2dd44 | Address on File | Contingent | SC: 4453 |
| a793ddba-54a0-4fa3-b037-42845af8014b | Address on File | Contingent | USDT: 15.52337342 |
| b1999196-8b13-498d-90d9-01a371e2a019 | Address on File | Contingent | BTC: 0.00000005, FLR: 5.43995823, XRP: 36.00356218 |
| ab200281-0fda-4ce9-8694-4d9407688ed9 | Address on File | Contingent | BTC: 0.00007501, PINK: 129128.07173912, USD: 0.58822923 |
| dd4a7ce1-5da3-46d3-97fc-9d6a994e60f4 | Address on File | Contingent | USDT: 0.42959094, XRP: 35.35534931 |
| 69c1f6b1-5f6a-4619-acca-3b1db2971050 | Address on File | Contingent | WAXP: 267.77619976 |
| ec725953-b77c-480b-9863-0c35f94ff6c3 | Address on File | Contingent | LTC: 0.01111521, THC: 4885.35266333, USDT: 3.95507861 |
| 3959255a-0163-4650-b749-8304de78ba16 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001, ETH: 0.00839611, ETHW: 0.00839611 |
| a6b3731f-17c4-4046-8973-65f508c82804 | Address on File | | ADA: 20, DASH: 0.01368807, FLR: 31.58821281, POT: 100, POWR: 16.08870968, QTUM: 1, SC: 300, THC: 100, XVG: 100 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 332a8722-129d-4fef-844e-2d7444b8bf1e | Address on File | Contingent | DGB: 1947.79 |
| ca0afcf2-a045-4f72-a829-53860788536c | Address on File | Contingent | BTC: 0.00051372, LTC: 0.00591998, POT: 499.9 |
| c118497c-c326-4ffb-a38e-250424d1e0bb | Address on File | Contingent | BTC: 0.00000023, ETH: 0.00000044, ETHW: 0.00000044, NEO: 1.69938571 |
| 0ed5e547-0824-4cff-8f33-7dd1436e6f46 | No Address on File | Contingent | BCH: 0.00036861, BTC: 0.00036861, DOGE: 22.036, LTC: 0.04754308 |
| 4f7d5080-214c-4f2f-8562-1fad9d0689cf | Address on File | Contingent | BTC: 0.00000003, DOGE: 200, FLR: 0.06018751, USDT: 0.88469819, XRP: 0.39834218 |
| d206cb7b-edaf-47b3-882d-050c8daac49b | Address on File | Contingent | ADX: 3.99, BCH: 0.00182666, BTC: 0.0004196, NEO: 0.32299723, XLM: 1.42479622 |
| 20cf59b7-475a-4eb4-a619-a3eb3eccad84 | Address on File | Contingent | BCH: 0.00707172, SIGNA: 13000, XLM: 5.51594711 |
| 2a3e02bc-0249-46f5-b0ea-6936c719a85a | Address on File | Contingent | BTC: 0.00056069, USDT: 0.0046516 |
| f15aced4-349d-4d00-860a-288d55e4d3f7 | Address on File | | POT: 497.94718392, USDT: 14.67523062 |
| 9efa8c79-b6c6-463a-811a-1bc1cc884efc | Address on File | | ACH: 256.35431403, ADA: 0.08642096, USD: 9.42183818 |
| 8eed478d-f669-49b7-ae04-d30c49215e70 | Address on File | | ADA: 3.84659153, FLR: 333.31557, USD: 4.80546721 |
| ab6f7703-171a-4eec-93eb-e45c201093c8 | Address on File | | BTC: 0.00001713, VTC: 131 |
| 86f5b6ab-fe4a-458f-adfe-d8ecad0cfd89 | Address on File | Contingent | DOGE: 86.63422136, HBAR: 169.53476167 |
| 0d659b8b-4359-47c9-841b-d5d75a030999 | Address on File | | NXS: 100, POT: 5000 |
| 010e8a37-a8ac-4b7b-b384-8af5e82966a4 | Address on File | Contingent | BTC: 0.00056081 |
| a31d8928-e6a3-4252-a33a-378595ba190c | Address on File | | RDD: 7749.01689695, USDT: 6.65366155, XVG: 3052.614 |
| 8a73ae5b-cc62-4ab7-af0e-9e20f0880bd0 | Address on File | | BTC: 0.00000026, NEO: 0.975, WACME: 200 |
| 314b2621-fb19-404f-9fc3-f3b70a54eba6 | Address on File | Contingent | ETH: 0.00000272, ETHW: 0.00000272, FIRO: 8.8494734, USDT: 0.00773218 |
| 47c2941a-4c96-4b86-8ed8-6d5ee59f1591 | Address on File | Contingent | BAT: 72.82669453, BTC: 0.00000003 |
| 14608d99-9346-474f-979d-851071a5b455 | Address on File | | FLR: 553.0371558, USDT: 0.03728411 |
| 969d872a-25c2-4004-95ae-b69ea162cdf4 | Address on File | Contingent | BCH: 0.00000024, BTC: 0.00056073 |
| 3e430b2b-c1ac-481a-a9f2-be31c36b5515 | Address on File | | ADA: 0.39312247, DOGE: 0.96305469, ETHW: 1.821615, FLR: 302.19, USD: 3.13975231 |
| ef4f5c88-0eec-48b9-9216-a18b9c4144a4 | Address on File | Contingent | BTC: 0.00000054, ETH: 0.00002535, ETHW: 0.00002535, IGNIS: 250, NXT: 500, USDT: 0.00735352, XRP: 30 |
| 98d79e51-8c2a-4dbf-a49b-7c282582cb65 | Address on File | | BCH: 0.0000016, BTC: 0.00048109, LTC: 0.00000546, NEO: 0.025, USDT: 0.01576267, XMY: 47911.3191437 |
| 4bc20313-5e18-4dc4-a30b-dd1d62a338bb | Address on File | | BTC: 0.0001146, MONA: 30 |
| dee1fd64-287f-4b92-93aa-9fd6b40da1b2 | Address on File | | ETH: 0.00839259, ETHW: 0.00839259 |
| ecdf65b6-039c-4522-b292-2120d2e4d203 | Address on File | Contingent | ADA: 0.76728211, ADX: 0.16631413, BTC: 0.00025694, DGB: 1.83557858, EMC2: 3, ENG: 0.74438901, ETC: 0.00214372, ETH: 0.003, ETHW: 0.003, FLR: 0.2406104, GEO: 0.855, GRS: 0.53403014, IGNIS: 1, LSK: 0.00030495, LTC: 0.00777528, MEME: 5.24453791, OMG: 0.01223413, POLY: 1.27858914, POWR: 0.02, PTOY: 1.5, QTUM: 0.00094401, RLC: 0.03886457, SC: 3.557511, STORJ: 0.28315923, TRX: 0.6969999, VRC: 0.00005, WAXP: 0.07578826, XEM: 0.879645, XLM: 1.85164378, XRP: 1.5924445 |
| 0ffe55f8-bb05-460a-a060-1ea31d4e3314 | Address on File | Contingent | BTC: 0.00050635, GLM: 2.9925, OMG: 0.9975 |
| 8b30cecd-472e-4264-9f4a-e670e91a31ce | No Address on File | Contingent | HBAR: 3, SC: 4400.93196071, USD: 0.00792681 |
| 4f9bf2a6-7df5-4eef-a75f-57adb1d175cf | Address on File | | BAT: 0.44365902, ETC: 0.00297075, FLR: 4.15335154, OMG: 0.17271913, TUSD: 3.01395885, XLM: 3.34, XRP: 27.48834534 |
| 503504c6-bb64-420b-89ec-44ddc824d1aa | Address on File | Contingent | ADA: 0.00000355, BAT: 1.70524416, BCH: 0.00000771, BTC: 0.00003651, DASH: 0.00043059, DOGE: 0.00001089, ETC: 0.0041363, ETH: 0.00000089, ETHW: 0.00000089, TRX: 0.64078237, USDT: 14.0002886 |
| d7e5eb8b-5132-463e-aadf-38bf6f8f15ad | Address on File | Contingent | SC: 4450 |
| 9ff8f691-7c59-44b7-903e-375e2034c053 | Address on File | Contingent | ARK: 0.31960843, BTC: 0.00055323, OMG: 0.13486 |
| b5e1125d-47cb-430d-aeb3-fa45de9fb8b3 | Address on File | Contingent | BCH: 0.00000143, BTC: 0.0000068, GLM: 0.10810811, NEO: 0.78471123, PAY: 0.0077706, STRAX: 0.00053896, XEM: 259.3534493, XVG: 0.14027484 |
| a864a51f-4f49-45cc-9c85-c6bc57d81133 | Address on File | Contingent | DGB: 1458.64432597, USD: 3.90484002 |
| 3090de98-44e7-47dc-b99a-8fdd646d5c62 | Address on File | Contingent | DGB: 1068.80222243, DOGE: 96.74211736 |
| 79d456e2-cf37-4725-a0a0-28d0298d2653 | Address on File | | USD: 15.5738476 |
| 389cc304-caad-470d-b76d-cf0dcb8d2fd1 | Address on File | | BTC: 0.00000064, NEO: 0.1894996, OMG: 9.34840176, WACME: 173.7806442 |
| fd879d2c-3200-43bf-9510-e8b408a0747a | Address on File | Contingent | BCH: 0.0002805, BTC: 0.0002805, ETC: 0.42279774 |
| 40fe8f82-d5aa-4ad1-aba2-41d669f06b6b | Address on File | Contingent | BTC: 0.00054898, GLM: 0.00000001, SNT: 13.31576514 |
| 35585111-19a7-4dd4-acce-d719034ddade | Address on File | Contingent | BTC: 0.00056056 |
| 43e18157-6b84-4f96-a448-91aed77e5d4d | Address on File | | BTC: 0.00054688, XVG: 200 |
| 9598641e-3987-44d9-880f-0f9c9fe3373b | No Address on File | Contingent | BTC: 0.00056053 |
| 495c3202-e2df-4c86-834f-1ed25b6c4ee1 | Address on File | Contingent | HBAR: 284.16060664 |
| 7c7a5b37-377a-4cfb-9edb-21fc109789f5 | Address on File | | BTC: 0.00000001, ETH: 0.00000315, ETHW: 0.00000315, FLR: 302.2749264, NEO: 0.72535175, NXT: 150.6145153, USD: 0.00221426, USDT: 0.00000001 |
| 71ea7c89-9415-4733-9501-43ae817e92a7 | Address on File | Contingent | BTC: 0.00056051, USDT: 0.00003249 |
| 09a336bf-7ffe-441d-82bd-03f76dc18fb0 | No Address on File | Contingent | BCH: 0.00055825, BTC: 0.00055825 |
| fb62a51d-00b1-48f8-ac90-24094a361564 | Address on File | Contingent | BTC: 0.00056048 |
| 973c4308-b2f3-4b2b-bebf-9dacb81a2201 | No Address on File | Contingent | BCH: 0.00055805, BTC: 0.00055805, FTC: 2.3, XMY: 0.984 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 8d34ab84-09f1-4d7b-b009-e6c957ffc5a6 | Address on File | Contingent | BTC: 0.00047761, IGNIS: 6.23618342, NXT: 12.47236684, POWR: 10.91123939, STRAX: 1 |
| e8daf35f-e5c7-4a1b-b446-25ab8c8792be | No Address on File | Contingent | BCH: 0.00055822, BTC: 0.00055822 |
| f95fe3cd-6e66-4277-a4dd-22cb9a5875bf | Address on File | Contingent | BCH: 0.0000004, BTC: 0.00000013, IGNIS: 462.29865444, NXT: 2746.32190073, XVG: 2929.0350351 |
| 2a72ba63-3efe-46af-be62-c3a68f430320 | Address on File | Contingent | BTC: 0.0000004, USDT: 0.00703906, XVG: 8184.4900842 |
| 33d0919f-14fd-4065-a2b6-f6b598f88f00 | Address on File | | LTC: 0.20000546 |
| 15464cd4-528c-44eb-af96-b69e6a074959 | Address on File | Contingent | LTC: 0.2 |
| 4d3738c3-bdfc-4a4e-983a-bd622700035a | No Address on File | Contingent | LTC: 0.2 |
| 9d56f396-821b-462b-9c21-856d07d6c5ee | No Address on File | Contingent | LTC: 0.2 |
| ce965b35-cae9-4926-a880-9c38ff10bf9e | Address on File | Contingent | LTC: 0.2 |
| d519c51a-011e-4cfa-9490-df70cad0bdf0 | Address on File | | LTC: 0.2 |
| d9497d0b-acc6-46aa-b142-53ff8ce8398d | Address on File | Contingent | LTC: 0.2 |
| f43a5499-e2dd-40fc-bca6-b7243f760125 | Address on File | Contingent | LTC: 0.2 |
| f8963ed6-ba4c-4d1f-a9e0-69b949f2e67f | Address on File | | USD: 15.56785001 |
| 8118a991-d434-482e-b156-1f6da465ef74 | Address on File | Contingent | ADA: 0.00000001, COMP: 0.00000001, CRW: 0.00000001, GAME: 0.00000003, GEO: 0.00000001, IOTA: 0.00000001, KNC: 0.00000001, LINK: 0.00000002, LRC: 52.98768024, MORE: 0.00000001, PIVX: 0.00000001, SBD: 0.00000001, UBQ: 0.00000001, WAXP: 0.00000001 |
| 483c0875-ad0d-43b6-a78c-72d712a13f3e | Address on File | | BTC: 0.00000004, XLM: 173.92302239 |
| 470f7190-b846-424d-beb3-49e39f6ad90a | No Address on File | Contingent | BTC: 0.00051884, VTC: 10 |
| b0179fca-bf5a-42b3-a22b-d1513dafc25c | Address on File | Contingent | BTC: 0.00000836, FLR: 2.98804289, MONA: 2.4435797, VTC: 50, XRP: 19.77592172 |
| 82cf47a0-745c-4a5e-a63c-b3b6cba4ef67 | Address on File | | BTC: 0.000442, NEO: 0.32126892, USDT: 0.34126509 |
| 21f424c7-9573-4cd9-97c2-7a44a01a8cb7 | Address on File | Contingent | BLOCK: 52.29077615, BTC: 0.00041853 |
| 97e16a7b-5fcd-448f-b182-73a39da0f45f | Address on File | | BTC: 0.00020285, XDN: 10000, XVG: 4994.9 |
| 3fc4c47c-b39c-4cec-99a1-ad30eb9dbb59 | Address on File | Contingent | BTC: 0.00056028 |
| 6831b630-7a01-41a5-8323-c40ceeeef1e9 | Address on File | Contingent | SIGNA: 14150 |
| 0a7817b4-bd9d-4631-a71b-3d0f82f169b5 | Address on File | Contingent | BTC: 0.0005602, ETH: 0.0000011, ETHW: 0.0000011 |
| 479595dd-aa2b-409b-87c1-ad52cb228403 | Address on File | Contingent | BTC: 0.00000024, VEE: 6223.20802941 |
| 826ccb4a-4839-439e-84bd-2ab9a7c1da49 | Address on File | Contingent | BTC: 0.00020657, SIGNA: 1010.696969, SOLVE: 380.5233913 |
| c2bfafd1-73c7-4665-8980-23a0e79d227b | Address on File | Contingent | CRW: 53.00600047, EMC2: 50, FTC: 309.61437154, NAV: 50.87311195, PART: 1.63585911, PMA: 4239.375, SPC: 249.375, SPHR: 64.13601944, SYS: 40.97114525, THC: 513.68939715 |
| ca42aa56-6a80-4083-9d5b-eaa32d2e8e7d | Address on File | | ETH: 0.00000013, ETHW: 0.00000013, GAME: 5.92843461, LTC: 0.00000546, MUNT: 134.404439, USDT: 15.27082162, VIA: 2.48893915 |
| e2596366-abf4-4f71-adc0-c99d80c6e279 | Address on File | | ADX: 0.07720136, BTC: 0.00054894, ENG: 0.39024368, OMG: 0.30083766, STRAX: 0.08207368, SYS: 0.00634432 |
| b3b79151-0934-4d95-8e8f-1301609de2ed | Address on File | Contingent | BTC: 0.00056018 |
| 10622ee9-5423-4737-b9c4-a65ddc692b38 | Address on File | Contingent | USD: 0.76925503, USDT: 0.17568834, WACME: 440.45073545 |
| 1a950c84-c769-4087-8af6-ee380e12d659 | Address on File | | BTC: 0.00005901, USD: 0.000986, USDT: 13.86429333 |
| d23182cc-8afb-437d-9f47-2586d48c5951 | Address on File | Contingent | DOGE: 214.32513603 |
| 038be75e-a8dd-43e4-ad5e-20864886ff47 | Address on File | Contingent | ADA: 23.30607477, ADX: 8.40920587, LTC: 0.04656863, POWR: 9.06818182, WAXP: 10.39193049 |
| 6d6df25f-3bf1-45ab-a747-3bc2763c2dba | Address on File | Contingent | BTC: 0.00000002, FLR: 5.4312222, XRP: 35.94574407 |
| ee7a2c86-72f6-4a35-a2e6-b2dff949ad03 | Address on File | Contingent | BTC: 0.00004139, SC: 4117.02367391 |
| a70300be-654a-4ac2-a59f-086bf81f7fbf | Address on File | | BTC: 0.00005029, DGB: 65.82258199, GAME: 29.93931873, HBAR: 16.7225815, PINK: 180.461715, RDD: 972.54778273, RVN: 56.34433504, SC: 505.41015703, SIGNA: 371.17196667, SOLVE: 19.4105706, TRX: 76.76547332, USDT: 0.22489351, WAXP: 43.3500503, XDN: 1389.8367, XMY: 1186.85158175 |
| aea2d77b-ed59-4c7d-b90a-67f959803819 | Address on File | Contingent | BCH: 0.00001105, RDD: 18765.27107637, XEM: 255.59548255 |
| 35f5394f-a35d-4d0e-afa5-721f3356a6a0 | Address on File | Contingent | ADX: 38.95852172, BCH: 0.00476081, BTC: 0.00000284, LTC: 0.099774, OMG: 0.00540084, PAY: 20, SC: 0.6210733, STRAX: 0.08055782, USDT: 0.73803383 |
| 19191f1e-9d74-4c86-81a5-c2b4fa142528 | Address on File | | LBC: 100, STORJ: 31.79313808, STRAX: 6, USD: 0.00756818, XVG: 1039.0625 |
| 51928bb1-1992-45d0-8497-8ec034b9b28a | No Address on File | Contingent | BTC: 0.00056 |
| 5d5343ae-4fee-492b-8d94-2f2467df6dbb | Address on File | Contingent | BTC: 0.00056 |
| 900164dd-3127-4748-8baa-b241a6a62cb4 | Address on File | Contingent | BTC: 0.00056 |
| a724da62-c04f-4552-9fe2-739fafbc17e0 | Address on File | Contingent | BTC: 0.00056 |
| fea91c98-7211-4276-a3b8-694461164182 | Address on File | Contingent | BTC: 0.00056 |
| b7f98c2d-aae1-46b0-96d7-6b5a58f99be0 | Address on File | Contingent | DOGE: 62.36016146, SOLVE: 36.98337729, USD: 0.98130036, WAXP: 158.10522201 |
| 92f3e5db-087f-4f3c-9f3a-8fbc7d45bc0e | Address on File | Contingent | BTC: 0.00048631, USDT: 1.73416553, XRP: 0.71205792 |
| 87157bbb-a7ca-4fba-9671-ad1eb2ba45b0 | Address on File | Contingent | USD: 15.55634641 |
| f6c317cc-eb84-4d3d-8a02-b638adf318c5 | Address on File | | BTC: 0.00000562, RDD: 36038.06846322, USD: 0.06993787, USDT: 0.91130426 |
| 22bac7a1-8161-446a-88bf-38f3eeb3b1a2 | Address on File | Contingent | BTC: 0.00055994 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 84fe6988-f78a-48de-9af2-842f6053e74a | Address on File | Contingent | BCH: 0.002, BTC: 0.00050008, USDT: 1.4327489, XDN: 28.14245488 |
| 99ef87b4-de33-4602-975e-7491fcced7cc | Address on File | Contingent | BTC: 0.00055891, LTC: 0.00000546, USDT: 0.02738822 |
| e69f86b5-1b9f-498a-b035-ad8da85619df | Address on File | | DOGE: 0.9118673, TRX: 0.33832, XVG: 8139.752 |
| 96ac5914-c29e-4d2a-ae55-b78b8114f407 | Address on File | Contingent | SC: 4444.24836601 |
| 0cd8b32f-113f-4539-8ab7-6f091911d124 | Address on File | Contingent | ADA: 41.6841296, USD: 0.28923352 |
| 41c20bc1-9490-4a0b-b0f2-ba1a229a0a22 | Address on File | Contingent | ADA: 0.25948647, DOGE: 120, OMG: 0.10000009, PIVX: 0.10380445, USD: 0.01019797, USDT: 6.60098913 |
| 30c1fcd6-6c27-46cb-98bf-823f2cc3d411 | Address on File | Contingent | BTC: 0.00055986 |
| 89740d61-f22b-4942-8c84-c3060207adc7 | Address on File | | BAT: 35.53504679, DOGE: 73.10499311, PAY: 2, PINK: 300, RDD: 1000, USD: 0.29207681, XVG: 1000.74918182 |
| 04b15050-fef2-449b-96ba-264d28f60995 | Address on File | Contingent | BTC: 0.00055975, USD: 0.00279873 |
| 551d0c60-8dfd-48ab-aa93-34ce1cf459b7 | Address on File | Contingent | BTC: 0.00000001, RDD: 38881.66379075, USD: 0.00011091 |
| b1699053-423d-4057-bcbf-98c21e0ef899 | Address on File | Contingent | BTC: 0.00000053, SIGNA: 14125.58707317 |
| d0e52044-99b2-4f6c-a8b3-075f1226f4bc | Address on File | Contingent | DOGE: 146.65258369, USD: 4.90583125 |
| 99483c97-9af7-416a-b9bc-f20afd8cacb3 | Address on File | Contingent | BTC: 0.00003101, FLR: 5.12825991, XRP: 33.94063278 |
| d1a74d4b-5206-47dc-8ce3-a60c78e0bd23 | Address on File | | BTC: 0.00000002, PUNDIX: 32.9454061, USD: 2.07730181 |
| b4cbe51c-d5df-4be4-8ee7-d1ab225073c6 | Address on File | Contingent | BLK: 11.79386083, BTC: 0.00000012, RDD: 13116.13494403, SC: 2906.08882152 |
| 31e15c96-ff4b-4192-b717-1a96a2d3f5a9 | Address on File | Contingent | NEO: 1.69686934 |
| 43109a69-9b81-4664-ac59-eb3ccbe65374 | Address on File | Contingent | USDT: 15.48981971 |
| ae58728b-bbc2-4aa7-b390-e10d4f8a5b77 | Address on File | Contingent | USD: 15.55176838 |
| 2e6b5021-8e57-4708-8f2f-6d37fbfcfff8 | Address on File | | BTC: 0.00009174, FIRO: 0.33, FLR: 22.66425, LBC: 20, MYST: 20, NAV: 10, PAY: 10, PTOY: 10, USD: 3.89674841, USDT: 2.25531348 |
| 577b674d-88a5-490a-83cd-5b7c28e3de98 | No Address on File | Contingent | BTC: 0.00055977 |
| 359dc81e-cdd3-4e37-b83c-8c1e483b6634 | Address on File | Contingent | DGB: 1917.2334067, USD: 0.21299572 |
| 783a5523-4241-4945-bf12-6c879e7d6d6e | Address on File | Contingent | ETH: 0.00837847, ETHW: 0.00837847 |
| f7ba8ff7-dd03-4242-bd55-046e1ae92356 | Address on File | Contingent | BTC: 0.00049708, FLR: 61.94895 |
| 9897b124-a87b-4417-ae13-06eeeb5df4b0 | No Address on File | Contingent | BCH: 0.00055749, BTC: 0.00055749 |
| 279d2af2-981b-4475-bf07-014e0113746f | Address on File | Contingent | DOGE: 214.17862497 |
| a2fe543e-a7b3-456d-bf8f-92cd9067f7dd | Address on File | | SC: 2427.02774644, USD: 3.27094759, XLM: 42.27633471 |
| f7fe96bc-edea-4950-ac14-deb60916ffc0 | Address on File | | CND: 4028.99, FLR: 83.65220977, PIVX: 39.84626575 |
| e4097b81-97b7-41ef-a124-f85dbcda6ea2 | Address on File | | USD: 15.54818968 |
| f24fad27-a25a-43e4-a1c6-89b1c1514494 | Address on File | | BTC: 0.00000001, EDR: 517744.04634786, XDN: 0.00002531 |
| 795d1cc4-b44d-4aa2-817c-4a418f9ed70c | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00000059, ETHW: 0.00000059, XRP: 36.27148412 |
| f05e6509-dca1-4694-bc01-3c4434849312 | No Address on File | Contingent | BCH: 0.00052868, BTC: 0.00052868, BTS: 14.28571428, ETC: 0.00000002, ETH: 0.00000002, ETHW: 0.00000002, MUNT: 45.45454545, THC: 250, VIA: 2.57718796, XMY: 500 |
| 81d31c35-4dac-44aa-8929-572889d5d08f | Address on File | | ADA: 10.17421128, DOGE: 5.09627023, LINK: 1.7354782, USD: 0.00391877 |
| f99b4837-078c-4f98-a860-6d8def6c7b12 | Address on File | Contingent | USD: 0.45398393, USDT: 15.03237202 |
| cfe28947-93e3-41e0-b957-731cad9a4ed0 | Address on File | Contingent | BTC: 0.00000213, ETH: 0.00397431, ETHW: 0.00397431, NEO: 0.87322124, USDT: 0.10722261 |
| 9a7be854-52ba-4b11-ae97-fb16f931236b | Address on File | Contingent | HIVE: 13.64446617, LTC: 0.00000546, OMG: 9, STEEM: 13.64446617 |
| 4812dfe9-7cf2-4335-84ec-6b89d6d545b8 | No Address on File | Contingent | BCH: 0.00016988, BTC: 0.00016988, DOGE: 148.85 |
| d041ffa5-1db0-4f38-ae66-58214a79db5b | Address on File | | POWR: 96.49004893 |
| 4c0e4395-cfdd-42af-962b-18ca262b681d | Address on File | Contingent | DOGE: 214.07555919, USD: 0.0025587 |
| 7937ea89-3003-4b14-bc4b-9135f05928ae | Address on File | Contingent | BCH: 0.00000138, DAI: 2.64723617, ETH: 0.00000113, ETHW: 0.00000113, FLR: 416.7392781, NEO: 0.12091888, USDT: 0.02159005, VTC: 0.42 |
| 7d06c5b5-1142-406f-a68e-7d2f8dfd0a03 | Address on File | | ADA: 14.55632559, HBAR: 17.91206234, LINK: 0.30203291, MATIC: 8.01911931, USD: 0.00337172 |
| 55bc8ff2-9930-4a88-b870-675000581341 | Address on File | | DCR: 0.00000001, POWR: 94.9, USD: 0.2548417, XEM: 0.00000001 |
| 7fcaa017-7856-4257-8fae-04fb3c3660fd | Address on File | | BTC: 0.00000001, DOGE: 214.05153455, ETH: 0.00000001, ETHW: 0.00000001, USDT: 0.00246929 |
| ab384737-703b-47be-a481-4a897a6d5410 | Address on File | Contingent | TRX: 226.894339 |
| 4ee9266c-c5fb-4916-a87c-c79c49f44610 | Address on File | | BTC: 0.00042412, DOGE: 30.76817811, LTC: 0.01291223, USD: 0.52087259 |
| 66788615-4bab-49fc-a4f7-a34443d7c721 | Address on File | | BCH: 0.00000003, MANA: 31.97316519, NEO: 0.0437, USD: 0.005384 |
| 75878c37-abd8-4505-9423-b69dca7b1fc4 | Address on File | Contingent | ETH: 0.00000066, ETHW: 0.00000066, FLR: 5.42471681, XRP: 35.90268908 |
| 187bc632-a30a-4141-81ce-877e6e01055f | Address on File | Contingent | SRN: 9142.0406109 |
| 64ba2bce-cc9f-4d2c-b5dc-a40ff9017654 | Address on File | | BTC: 0.00000001, SC: 2535.96044779, TRX: 81.05469574, USD: 1.10373471, USDT: 0.00927884 |
| 9b268dcd-5368-49a1-a898-f8fe2b9e242a | Address on File | Contingent | USD: 15.54085893 |
| 04f25331-25f5-4571-ba56-c89f973b1b74 | No Address on File | Contingent | BCH: 0.00055715, BTC: 0.00055715 |
| 0b3a2ac5-1325-4570-96c1-98c8ab52d5d3 | Address on File | Contingent | LTC: 0.1996407 |
| e8e83f7d-6c63-4976-9e8d-bdcf2c239bbf | Address on File | Contingent | BTC: 0.00000025, ETH: 0.00835717, ETHW: 0.00835717, FLR: 0.0077594, PAY: 0.00831514, XRP: 0.05135444 |
| 0375fb46-4c33-4c92-8b71-8fb8c3578a91 | Address on File | | FLR: 553.0077 |
| 2324f9b7-6644-41db-9a20-b4bd66459585 | Address on File | Contingent | BTC: 0.00002695, SC: 4225.93516209 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| c0f46657-c989-4ffb-8f51-cf7f06f0432a | Address on File | | DGB: 1942.34866372 |
| 2f287925-0720-48f3-9f8d-99a1ecf41d98 | Address on File | | EOS: 2.3966, USD: 12.11545889, USDT: 1.24546254 |
| e89ecbbc-a545-493d-942a-e8f19d7825c4 | Address on File | | ADA: 29, DGB: 405, EMC2: 6, FLR: 11.332125, KMD: 2.8, XVG: 254.473346 |
| 39533aa6-afac-4cc8-a5aa-90739dda9cff | Address on File | | OMG: 14.1536, XVG: 1761.137 |
| 0ba4900f-cafb-453e-87ce-0edca10cd85f | Address on File | | BTC: 0.00005906, USD: 12.3144976, USDT: 1.57626885 |
| 62f1f183-5bfb-4cf9-998b-114e118035eb | No Address on File | Contingent | BTC: 0.00000017, SC: 4437.39793269, USDT: 0.001878 |
| bbdfa919-a345-47a5-84fa-5231667b77dc | Address on File | | DASH: 0.00000008, ETH: 0.00000002, ETHW: 0.00000002, LTC: 0.00000546, NEO: 1.69516629, OMG: 0.0003482, STEEM: 0.00000187, USDT: 0.00003749 |
| 92f044c6-d90f-40b4-b765-085306cbb775 | Address on File | Contingent | ENG: 399.01352199, SIGNA: 177.47754564, XLM: 0.50460631, XVG: 7399.82387487 |
| 4145d0ba-29a2-432a-ab71-b2df23939a73 | Address on File | Contingent | BTC: 0.00055703, VRC: 44.30240224 |
| efb5136d-dec5-454a-963d-7e2c29d55743 | Address on File | | DOGE: 214.00582285 |
| 66d0918c-c9d7-41ac-aee7-d236e18fd3e3 | No Address on File | Contingent | DOGE: 214 |
| 03853667-be3d-480f-9249-065923b22323 | Address on File | | BTC: 0.00000875, DOGE: 150.51641697, USDT: 0.57407934, XVG: 1994.40960469 |
| 6a911071-1348-4ed4-a172-a5fa956689fd | No Address on File | Contingent | ZEC: 0.468654 |
| 1d5f5a25-8e43-457f-90ec-db88c7803c32 | Address on File | Contingent | BTC: 0.00000371, DOGE: 212.57133084 |
| 699e3d49-bc8c-4c20-a6bf-17582caa06a6 | Address on File | Contingent | BTC: 0.00001968, GLM: 34, XLM: 85 |
| a1145776-a28a-4b4c-9a44-f7a6bb35c487 | Address on File | | ADX: 97.50119626, ETH: 0.00000069, ETHW: 0.00000069, LSK: 0.06886841, USD: 0.00124073 |
| de4e4849-f584-45c8-a135-d3b6365d5e78 | No Address on File | Contingent | BCH: 0.00055698, BTC: 0.00055698 |
| 2874e54d-b2b0-4e24-a3ef-8d7766f30b79 | No Address on File | Contingent | ETHW: 0.00000077, LTC: 0.19958188 |
| 535e8cf0-43d0-4b39-a1b5-7b3cd17d9ca0 | Address on File | Contingent | BTC: 0.00055872, USDT: 0.01356464 |
| c532ceba-45b3-4913-b702-ca704b7e6ba6 | Address on File | Contingent | BTC: 0.0005592 |
| 063bd716-4944-487e-bdef-19bd7bb2c8b5 | Address on File | | ADX: 75, POT: 477.30735244, USD: 0.00028808, USDT: 2.39916761, XDN: 9357.23901247 |
| c96bdd31-6154-429e-9650-982091da29ce | Address on File | Contingent | BTC: 0.00055918 |
| 51a40af6-c689-4153-ac08-46b1e04e5e31 | Address on File | Contingent | ADA: 42.33469492, USD: 0.03160986 |
| 36f8fa7b-a83d-42e3-a457-6fd09040d5e2 | Address on File | Contingent | BTC: 0.00000052, QRL: 162 |
| a47ebcac-2eed-441c-a375-49351a075425 | Address on File | Contingent | ADX: 26.32000139, ENG: 44.76617967, QTUM: 4.35302212, USD: 0.0003909 |
| 478d4c7d-80e5-4183-9799-ea75e571fecb | No Address on File | Contingent | BCH: 0.00055692, BTC: 0.00055692 |
| 15bbd56b-1f7d-4c22-b264-ab7c86e6346f | Address on File | | ETHW: 0.07300932, QTUM: 0.666389, XRP: 31.88731978 |
| 088be387-c486-4afe-8720-d11f72e562e8 | Address on File | Contingent | BTC: 0.00000085, USDT: 15.44826911 |
| 883349ac-5d39-4000-8b83-d3237b650ee6 | No Address on File | Contingent | BCH: 0.0005569, BTC: 0.0005569 |
| ece32626-0d52-4f84-9b98-bfe63c5e2142 | Address on File | | TRX: 226.75883022 |
| f64b152b-ceb7-4c85-83c1-6932b5891d30 | Address on File | Contingent | USD: 15.532951 |
| 2eb9581d-f0e3-4c03-b6bd-1fcd8b326c06 | No Address on File | Contingent | BCH: 0.0000096, BTC: 0.00055907 |
| d2da75b5-363c-44af-ad14-50bf7bc095ad | Address on File | Contingent | USD: 0.00202198, USDT: 15.46861143 |
| d5916cfb-7ab6-4cc3-8fa4-081f614e057c | No Address on File | Contingent | BTC: 0.00003139, HIVE: 2.28817676, SC: 3058.79492515, STEEM: 2.28817676, XVG: 1393.15642458 |
| 3e564de7-8599-4b13-8f39-95d23163a0d4 | Address on File | Contingent | BTC: 0.00055903, USDT: 0.00075801 |
| 6f5ef409-7914-41dc-9f6f-d13339cde4b1 | Address on File | Contingent | HBAR: 281.92256594, USD: 0.08157408 |
| 184c99cb-7d2a-4120-a29e-a3bac329ae6e | No Address on File | Contingent | BCH: 0.00055681, BTC: 0.00055681 |
| 722218ff-f13f-4322-abba-43ecec1cd47f | Address on File | Contingent | BTC: 0.00000128, FLR: 3.0219, NEO: 0.28267197, SC: 1213, THC: 0.84751703, XRP: 20 |
| e1a93261-7b02-4d38-bc61-5717ec5ae67c | Address on File | Contingent | BTC: 0.00055903 |
| e5cb5d1a-080e-4dcb-b175-12b10cdac62b | Address on File | Contingent | BCH: 0.0078374, BTC: 0.00042982, DASH: 0.01966696, DOGE: 9, ETH: 0.00064783, ETHW: 0.00064783, LTC: 0.0005, USD: 0.00022031 |
| 8f125dac-ff60-4cdb-b0e0-995a21b22787 | Address on File | Contingent | BTC: 0.00000008, DGB: 500, SC: 3210.54004036, THC: 132.34974217 |
| 057329f0-55a0-4c66-9b93-9c4d1d64cfa7 | Address on File | Contingent | GLM: 0.76123189, LOOM: 251.1980856, USD: 1.85599251, USDT: 0.28035478, XMY: 957.48919097 |
| 84ecd1ad-2861-4452-9c88-c7b265c9addc | Address on File | | BTC: 0.000559 |
| c1ecb6fc-da95-4d57-94dc-5559b744493e | Address on File | Contingent | BTC: 0.000559 |
| 33bb9fa0-bcf0-4251-957d-b4f4dff29f70 | No Address on File | Contingent | DOGE: 213.90099995 |
| b16bfa2a-bf01-4387-86b0-7cb8dbd13f36 | Address on File | Contingent | BTC: 0.00000002, TRX: 226.69103571 |
| 9948dbbe-3113-4b11-aed4-ad9dcd2c1ec1 | No Address on File | Contingent | BCH: 0.00013682, BTC: 0.00013682, DOGE: 159.14, LTC: 0.00204053 |
| 1a683795-8956-44ff-965a-7da549e1aab0 | Address on File | Contingent | BCH: 0.13941861, USD: 0.0000025 |
| dc35ca09-aa53-4111-b6d6-0dcc1664573f | Address on File | | BCH: 0.00000057, FLR: 45.3285, SNT: 581.2, USD: 0.00883433, USDT: 0.17952067 |
| bd3a8a48-e7f8-468f-bd08-3ebc45e01e6a | Address on File | Contingent | BTC: 0.00000001, POWR: 96.3843105 |
| 3e30a5d3-437d-4c42-b7f3-ac3bf18e763e | Address on File | Contingent | BTC: 0.00055893 |
| 8ddd4188-fd9d-48c2-a1a9-87240f7cb4ce | Address on File | Contingent | BTC: 0.00025732, DOGE: 115.40995744 |
| 3f0f45b2-4aac-4a0e-93f8-c3bac396e6e7 | Address on File | | BTC: 0.00000004, DGB: 983.62768805, PIVX: 8.04442934, PPC: 14.45409451 |
| 89d9a477-7225-422e-a8f6-1a7acb63ca71 | No Address on File | Contingent | BCH: 0.00055666, BTC: 0.00055666 |
| 21674d23-09ec-4d0f-85a1-4358d898c5da | Address on File | Contingent | USD: 0.00259389, USDT: 15.46161011 |
| a4fb9a05-8d56-4442-8f6a-d287e8bf7f76 | No Address on File | Contingent | BTC: 0.00055887 |
| 46ecb2f0-6d01-4981-9214-0db068b487fe | Address on File | Contingent | RDD: 18783, SC: 2289.32814693 |
| 420a0bf4-621f-4248-9365-8d54a9ceb95c | No Address on File | Contingent | BTC: 0.00055886 |
| 75eb0563-2236-4f8d-9ef5-2d99c0c84172 | No Address on File | Contingent | BCH: 0.00055661, BTC: 0.00055661 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f7cbeb8d-cf75-4acb-b6b9-0d1f3bd85332 | Address on File | | BTC: 0.00001699, ETH: 0.00067412, ETHW: 0.00067412, XRP: 32.202494 |
| 29f9e842-a971-4b4b-b060-5b1f336f955d | Address on File | | BTC: 0.00039542, USDT: 4.52162349 |
| 19cce7a7-77ff-4d9b-889a-6a8e86989e3b | Address on File | Contingent | STRAX: 32.49210952 |
| baccb2cf-bc37-4865-834e-6ccf868d5a87 | Address on File | Contingent | USD: 15.52453761 |
| 32993e93-0faf-4894-a08b-693b10885909 | Address on File | | FLR: 4.20424938, XRP: 27.82520517, XVG: 1831.69959677 |
| dd04598b-739f-4fd2-8b93-3f2e2d9ece1b | Address on File | | FLR: 182.694882, USD: 10.39038261 |
| 79745f33-7a89-4f57-ad6b-2cbf677c023e | Address on File | | BTC: 0.00055879 |
| c91a45b3-ccfb-4c08-9e2c-126cefd4883a | Address on File | | FLR: 9.92452398, IOTA: 17.482, PAY: 10, POWR: 30, QTUM: 2.77340259, USD: 0.00358874 |
| 28f195eb-8943-4398-9d85-400cd203d762 | Address on File | Contingent | BTC: 0.00000029, DGB: 600, XRP: 25 |
| ab34318f-15d4-4a67-89f0-8e68b59663f2 | Address on File | Contingent | BTC: 0.00004957, ETH: 0.00051918, ETHW: 0.00051918, FLR: 469.0823875 |
| 5d1e45f8-f9ac-4f7f-bd66-9f72a05dbe61 | Address on File | Contingent | BTC: 0.0005587 |
| 0049248f-f424-48c2-aaee-112e39c6dc2a | No Address on File | Contingent | BCH: 0.00055646, BTC: 0.00055646 |
| 7b56c762-4f30-477d-b6bc-b818819fabbd | Address on File | Contingent | ADA: 42.38109915, BTC: 0.00000003 |
| f7ac48d1-ca92-45f8-80ff-53ad20f590a3 | Address on File | | BTC: 0.00055864 |
| 3a6e110e-67bc-438d-9b1d-c765333770b5 | Address on File | Contingent | ADA: 1.00296446, BTC: 0.00009182, DASH: 0.00000006, DGB: 0.10384563, MATIC: 6, POT: 200, PTOY: 40, THC: 1700, USD: 2.55062106, VTC: 0.00000024 |
| 93c7ff64-0518-46e6-8a0d-407b5065b308 | No Address on File | Contingent | BCH: 0.00055638, BTC: 0.00055638 |
| 05460218-488a-435d-9327-42fe82e7d60d | Address on File | Contingent | BTC: 0.0005586 |
| aa6ff447-10cb-4c53-ab11-81938fcd816f | Address on File | Contingent | BTC: 0.0005586 |
| 384b4fc0-2a9b-43b7-9fa7-bd9087007775 | Address on File | Contingent | USDT: 15.45539008 |
| 231f1d6e-5f2d-4321-86ac-47f1ad04f55d | Address on File | | BTC: 0.00055855 |
| 9b72f856-296e-4908-a89f-5aa34e0acd77 | No Address on File | Contingent | BTC: 0.00055855 |
| a764c0b0-b2a5-4d53-8e5c-33707437b7ff | Address on File | Contingent | BCH: 0.0005563, BTC: 0.0005563 |
| fddae726-6ce3-4ff5-bcf7-7ce5fce8cdf4 | Address on File | | USDC: 15.47010898 |
| 371266ab-5b05-4ee2-9a41-ed96bd230b94 | Address on File | Contingent | ENJ: 45 |
| c144083c-8186-4a12-b1a1-2a8d8a41f4b7 | Address on File | | CKB: 439.97513121, FLR: 0.00000001, SIGNA: 11291.01867188, USD: 0.02108517, USDT: 0.00000001, XDN: 38844.45796893 |
| 59eb82ec-1817-445b-a46c-5f8fc6b09d41 | Address on File | Contingent | BTC: 0.00054155, XLM: 5.26072306 |
| 7ec6c222-6ba7-4ccd-b746-23900f6d53fe | Address on File | Contingent | SC: 4366.14705251, USDT: 0.23256624 |
| 84a5c6ee-7c65-44b6-b584-91e522901c6b | Address on File | Contingent | USD: 15.51453065 |
| b84627c7-e70b-4c72-be16-05c4e50e37e7 | Address on File | | BLK: 99, GEO: 6, MAID: 33, MONA: 10, NXS: 3, RDD: 4000, SIGNA: 500, USDT: 0.00440306, XEM: 65, XVG: 100 |
| 13464cef-c322-47fe-92f2-a2a46dbf4e4d | Address on File | Contingent | BTC: 0.00044247, XLM: 36 |
| 4720870e-4212-45e8-b737-e379774c887a | No Address on File | Contingent | DOGE: 213.6865 |
| 7c551f88-772a-49a6-956c-c753c99a6b95 | Address on File | Contingent | FLR: 0.04925145, STEEM: 0.00125577, USD: 15.37227411, XRP: 0.32596348 |
| 7beb82ce-4218-4eb4-ad60-41c44d895778 | Address on File | Contingent | BCH: 0.00152168, FLR: 5.13212866, NEO: 0.0194, RVN: 14.1036282, XEM: 0.81, XLM: 1.58574734, XRP: 33.96623756 |
| 2a2cd236-3ee3-4db2-876f-71119a8c25ce | Address on File | Contingent | BTC: 0.00051054, NEO: 0.14498557 |
| a382fdfe-c5d0-40fb-bcf6-9ddc78070923 | Address on File | | BTC: 0.00000039, ETH: 0.00003872, ETHW: 0.00003872, FLR: 110.0651508, NEO: 0.64996204, THC: 2899.71773986 |
| ffbcc8e6-fe17-49d9-b788-8bf139360646 | Address on File | Contingent | BTC: 0.00055835 |
| f2032e1a-4df6-4625-9c6c-bc8d43baf9cb | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00003236, ETH: 0.00784162, ETHW: 0.00784162, XDN: 1333.18075368 |
| f7554e85-adc8-416d-8275-3be523645564 | No Address on File | Contingent | DOGE: 213.64799995 |
| b37f6077-30c6-4345-846d-89554dc3d4bf | Address on File | Contingent | BCH: 0.00058506, BTC: 0.00050044, NEO: 0.16822917 |
| 7c9b1aa0-3f6e-4357-bf64-9e51a84e4d67 | No Address on File | Contingent | BCH: 0.00055604, BTC: 0.00055604 |
| 2a381611-3a32-4e87-a9a3-09c7e766f5bc | Address on File | Contingent | BCH: 0.00000006, BTC: 0.00000216, DNT: 0.77010535, USDT: 0.0004072, VTC: 23.94494189, XVG: 6666.2578192 |
| 4c5191b2-c3e9-49a3-b2e9-3c83c5e2cf3a | Address on File | Contingent | BTC: 0.00000002, FLR: 2.56138624, NEO: 0.63188891, XRP: 16.95215751, XVG: 1252.30047043 |
| da78a1f6-87e8-44a8-95cd-9b88ecb76586 | Address on File | Contingent | BTC: 0.00000791, ETH: 0.00823537, ETHW: 0.00823537, XEM: 0.13143302 |
| 50cb7f5c-9b4b-4058-87a2-c5c5c6c9b7e0 | Address on File | Contingent | BTC: 0.00000016, SC: 4429.58888122 |
| 15dfc386-de2a-4583-b810-7f69f767b644 | Address on File | | BTC: 0.00055821 |
| 29c113bc-aa62-4d9e-8e14-d9c8fc7922fc | Address on File | | ADA: 20, BLK: 312.251985, BTC: 0.00003654, FTC: 20.89378907, RDD: 7680, USD: 0.43963153, USDT: 0.14402676 |
| d9d3b60a-2584-4e6c-b952-37d374f1665b | Address on File | | BTC: 0.00053183, USD: 0.72260183, USDT: 0.00981437 |
| 4eb0c9b3-aaa1-4046-915f-74cdb37853a9 | No Address on File | Contingent | BTC: 0.00055819 |
| b8933ee5-b69b-4563-a1b1-45d6fb43df83 | Address on File | Contingent | DOGE: 131.21546961, ETH: 0.002, ETHW: 0.002, USD: 2.26867678 |
| a2bf90d8-5b50-4ab4-b503-bef7e8432748 | No Address on File | Contingent | BCH: 0.00055595, BTC: 0.00055595 |
| ac9d2b28-9a40-4b99-b184-63fc14c509e6 | Address on File | Contingent | LTC: 0.199211 |
| e2e5a1ad-2834-4d5e-a2f9-b610d64f29ba | Address on File | Contingent | BCH: 0.00055594, BTC: 0.00055594 |
| a4d888cd-0ec2-4559-bf51-6d8cfcb14375 | Address on File | Contingent | ETH: 0.0075063, ETHW: 0.0075063, NEO: 0.17070356, USDT: 0.00985551 |
| 31cd46bb-c6ba-4972-920e-7ab2adae985a | Address on File | | FLR: 34.63416319, IOTA: 80.55429931 |
| d2344a0e-e5a1-4a43-b937-860a94b6f7a0 | No Address on File | Contingent | BCH: 0.00055588, BTC: 0.00055588 |
| d17fad30-ad73-400a-a2b1-92a447dce0bf | Address on File | Contingent | USD: 8.34476076, XLM: 80 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 550d84ad-f5dd-40e3-b028-d9cb08718e44 | Address on File | | BCH: 0.00002393, ETHW: 0.00006252, NEO: 0.71489039, NXT: 3196.32204421 |
| 54ab9e3d-5b14-4687-9d03-bdfd2c013ae3 | Address on File | | BTC: 0.00055808 |
| c5384613-b33c-449c-8560-4ab95545a191 | Address on File | Contingent | BCH: 0.00000085, BTC: 0.00026761, NEO: 0.02878197, XLM: 87.21150501 |
| 13bf3003-abb3-418e-94a2-73c77392b49f | No Address on File | Contingent | DCR: 0.94590916 |
| 0d838556-0457-4189-af4a-50223dd9d287 | Address on File | | BTC: 0.00055805 |
| 689d3510-56e6-4ccb-b956-f56639897da2 | No Address on File | Contingent | BCH: 0.0005051, BTC: 0.0005051, DASH: 0.00493882, LTC: 0.01552352 |
| 09779406-bb22-4aec-96ce-efef9d9109af | Address on File | | FLR: 551.49675, USD: 0.00606252 |
| 91dba7dc-d7dd-49bc-b1be-b0c571916abb | Address on File | Contingent | BTC: 0.00055627, ETH: 0.0000266, ETHW: 0.0000266 |
| 3c0b0669-1a96-4973-b5f8-4e974adcd971 | Address on File | Contingent | LTC: 0.19916 |
| aa2d9ba8-e5bf-4382-a6ea-e2064fd6d754 | Address on File | Contingent | BTC: 0.00045691, IGNIS: 265, NXT: 530 |
| 98a70f34-0ffe-4d73-92b8-98e9dd2f5403 | Address on File | Contingent | BTC: 0.00000014, NEO: 1.69102405 |
| 9eca4601-f54c-4e0c-a10f-f5108640b868 | Address on File | Contingent | USD: 15.5019263 |
| 248fe1d0-cedc-4d9f-a588-7142241df57e | Address on File | Contingent | BTC: 0.00055799 |
| 29d58c77-8c87-43d6-9d10-d2d86ff05c33 | Address on File | Contingent | DOGE: 199.14553891, FLR: 1.54905685, USD: 1.00000001 |
| 5ae93358-1f41-4481-aaab-a11326a6afd0 | No Address on File | Contingent | BCH: 0.00055575, BTC: 0.00055575 |
| 6a64ea45-b887-4b06-9ad6-a7b94484c487 | Address on File | Contingent | BTC: 0.00050318, LTC: 0.01955 |
| 160b143a-0961-45d4-9ed3-2cfbae206d4c | Address on File | Contingent | BTC: 0.00000001, USD: 15.49939454 |
| f221a2f9-0f9e-46a5-874c-9f728e1057d9 | Address on File | Contingent | BCH: 0.00042327, LSK: 1, PART: 11.79917053, QRL: 50, STRAX: 5, WACME: 5 |
| 7100edcc-c6fc-4ff3-b55f-87425c870f9b | Address on File | Contingent | BTC: 0.00000004, LTC: 0.19910713 |
| 92686dfe-2dcd-43db-8376-9a5cb8cc1daf | Address on File | | EMC2: 250, LBC: 1200, NEO: 0.01419881, USDT: 0.01187176, XLM: 22.5397673 |
| 369dfc24-bd3c-4a78-81cb-0010d6587a11 | Address on File | Contingent | BCH: 0.00000063, BTC: 0.00000063, PIVX: 70.36999767 |
| 46045c93-bc36-4309-9974-fd404ea7d5ba | Address on File | Contingent | BCH: 0.00005297, BTC: 0.00055767 |
| 477e536c-5842-4a61-8888-4aa5c33cce1c | Address on File | | BTC: 0.00055788 |
| cd3174bd-5b0b-4114-b5a2-1ce5df1ead8d | Address on File | Contingent | ADA: 0.00618365, USD: 15.49596713 |
| 20c112a3-eacb-4110-99a3-fbc4b43fc5cb | Address on File | Contingent | ADA: 0.7589656, BTC: 0.00033783, DOGE: 0.97, MORE: 1800, USDT: 1.72554917, XMY: 50000 |
| 80055e36-fc36-49b5-9b06-8c73253bc6c2 | Address on File | | USDT: 15.43622724 |
| 3c7c0463-a8b6-42f7-9772-0601d1eae1a7 | Address on File | Contingent | BTC: 0.00055786 |
| c2061a0b-a461-41e2-bbef-6a44cf80add3 | Address on File | Contingent | TRX: 197.04436528, USD: 2 |
| 7a3f4e5b-8b01-4723-bfea-b512ec9adbdc | Address on File | | EMC2: 6.34138589, ETHW: 0.03053484, FLR: 16.46573662, IGNIS: 3, NXT: 6, OMG: 1, PAY: 3, POWR: 20, SNT: 150, STORJ: 23.17070997, USDT: 0.00232045 |
| bfe29155-cb98-45b3-b79b-edcfc863e6c4 | Address on File | | LTC: 0.13228422, OK: 5.51199227, USD: 2.61186134, USDT: 2.54632081 |
| 08a482b1-1aab-47e0-a159-2c75bc793995 | Address on File | | ARDR: 10, EMC2: 20, MEME: 20, NXT: 50, PTOY: 50, SNT: 500, THC: 200 |
| bf36550f-c973-4340-900f-aff78ca01932 | No Address on File | Contingent | BTC: 0.00055782 |
| 7018609a-c11e-4451-b759-d459443a5d9b | Address on File | | BTC: 0.00046755, FLR: 0.87539245, XRP: 5.793656 |
| a308a397-68a4-49e1-9628-8f8a4050a125 | Address on File | | CRO: 230, USDT: 0.24677596 |
| 6ef31d82-524f-49f5-bab4-a9c8943dd06e | Address on File | Contingent | DOGE: 0.00000003, HBAR: 20.88679396, SC: 1650.43489808, TRX: 105.90057448, USD: 1.32124427 |
| d9b30070-0692-4333-b120-817a6eacee07 | Address on File | Contingent | BTC: 0.00002557, CBC: 60.82025904, FLR: 2.56438537, FTC: 7.82565437, GRS: 38.26322625, POT: 619.6302912, USD: 0.05878628 |
| 4467147d-c49e-4066-9b89-2ccd11f4abbf | No Address on File | Contingent | BTC: 0.00000003, DGB: 1936.89320388 |
| e33de4f0-c5a4-41f7-ad7b-11832cc04df1 | Address on File | Contingent | BTC: 0.00055779 |
| b6b545ee-a4e5-43ed-9228-7c1efef0a57f | Address on File | Contingent | BTC: 0.00024876, LTC: 0.00000546, USDT: 0.0126228, XVG: 4511.609892 |
| a6a765fd-dcb3-443b-a3e5-856de008155a | Address on File | Contingent | BTC: 0.00055005, ETH: 0.00011186, ETHW: 0.00011186, NEO: 0.00077618 |
| b157bfb7-ccaf-4f37-a6bd-e92d4c5dfa77 | Address on File | | ETHW: 2, LRC: 14, USD: 0.31549683, WACME: 210 |
| 19e79597-16f8-4e67-8fd9-d6456fffe404 | No Address on File | Contingent | BCH: 0.00055553, BTC: 0.00055553 |
| 8592f9eb-e5ba-425b-a1dc-57af5f1e7a38 | Address on File | Contingent | BTC: 0.00000002, TRX: 226.19509704 |
| 3ccdf5d2-bbfe-45de-99c1-23ba33e4e7f1 | No Address on File | Contingent | BTC: 0.00055773 |
| 0359ed2f-3047-4e75-8384-24d1a4fd3a9d | No Address on File | Contingent | BCH: 0.00055549, BTC: 0.00055549 |
| c9163274-592f-4cc2-8db4-bc9623fd6972 | No Address on File | Contingent | BTC: 0.00000002, SC: 4426.40625 |
| 9aee5dc4-764d-4fb7-8318-232d48b69e8a | Address on File | | BTC: 0.00004945, ETHW: 0.36318891, FLR: 2.27256789, STORJ: 22.29443393, XRP: 15.04065583 |
| 7343e2a8-e866-468d-abfa-8d6f9dc72ade | Address on File | Contingent | USDT: 15.43059161 |
| 61b92d4b-9107-4f0d-8edd-9479c6458bec | Address on File | Contingent | BTC: 0.00044966, USD: 3 |
| 84407eb2-4aaf-4549-b8a1-3b4850c209ea | Address on File | Contingent | BTC: 0.00002302, BTS: 1726.97368421 |
| 537b3a49-8aea-4340-a244-b716bafd89f7 | No Address on File | Contingent | USD: 15.49069293 |
| bc4f9641-823c-4876-807c-c9bef15d4c04 | Address on File | Contingent | ARK: 55.32221088 |
| 43d1845e-9a57-4fe8-9be1-21c540ab8355 | No Address on File | Contingent | LTC: 0.199 |
| 67b3855d-7a25-4747-a01c-e7af628e147a | Address on File | Contingent | BTC: 0.00055757 |
| ab68ed64-9584-47be-81b5-6a1ec6b5c45f | Address on File | | BCH: 0.00055534, BTC: 0.00055534 |
| 416fc4de-6e49-4419-99b8-abea34b40f27 | Address on File | Contingent | BTC: 0.00025357, FLR: 2.94427186, USDT: 0.01058258, XRP: 19.48622959 |
| 5a387cee-1875-4456-b63c-db5d5837d76c | Address on File | Contingent | FLR: 551.2249831 |
| fb93983a-8a36-4756-a325-f38e10260ef0 | Address on File | Contingent | USDT: 14.33835019, XDN: 17280.51818635, XVG: 174.725 |
| 821c0ade-0968-47b0-8a8f-4958bdb4586b | Address on File | | ENJ: 44.90965312, USD: 0.00354547 |
| 6f09441e-f8bb-43cb-aa8c-5cf2b4abfd21 | Address on File | | ETH: 0.00835129, USD: 0.00559138 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f826048c-c85e-40b4-9867-86f82f5631cd | Address on File | Contingent | BTC: 0.00055751 |
| 94d9f8ea-1fac-4728-8d08-9390c95f1ec2 | Address on File | Contingent | BTC: 0.00055732, USD: 0.00526196 |
| fb7b2de3-ffb3-4019-b47a-e0e484c19980 | Address on File | | ADA: 0.08569087, BCH: 0.00000001, ETHW: 0.02919477, MATIC: 17.00254445, PINK: 132.40809264, SC: 0.0000001, UNI: 0.00000001, USD: 0.00000002, USDT: 0.04194417 |
| f48eea70-db1a-4b20-8d38-c5c145835f4c | No Address on File | Contingent | BTC: 0.00055749 |
| 8a8b1a9a-2d10-4ee2-b7bb-d91174d46c24 | Address on File | Contingent | BCH: 0.0005552, BTC: 0.0005552, FTC: 0.56064 |
| 26da684f-b550-4e3d-ba81-aec30f6efadb | Address on File | Contingent | BTC: 0.0005, USDT: 1.58995341 |
| fbec4586-454d-4653-adb9-3fc72b24d907 | No Address on File | Contingent | BCH: 0.00055521, BTC: 0.00055521 |
| 9f59903f-ca31-48c0-941a-b4b83bdb2134 | Address on File | Contingent | BCH: 0.00000031, BTC: 0.00000001, TUSD: 15.1516203 |
| abe6eedf-eccd-406f-9b7e-adf75e12df71 | No Address on File | Contingent | BCH: 0.00055517, BTC: 0.00055517 |
| 16f6d1c3-f6a9-4794-8c89-776ac126cfb4 | Address on File | | BTC: 0.00055739 |
| da2e9e89-9d1a-40ca-ac14-8ce0374bc9d0 | Address on File | Contingent | BTC: 0.00055738 |
| 261ba0fd-d6b7-4000-903f-80572062c5bb | Address on File | Contingent | BTC: 0.00005891, ETH: 0.00691517, ETHW: 0.00691517, LTC: 0.008632, USDT: 0.3399689 |
| c1fa6695-f370-48e7-811c-52f5876b897a | Address on File | Contingent | BCH: 0.00053466, BTC: 0.00053466, HIVE: 1.0001, STEEM: 1.0001 |
| b1ef933e-651f-4353-968d-9bea759964a8 | Address on File | Contingent | BTC: 0.00055697, MUNT: 19.67054885 |
| 75ff9600-9818-4a6d-a3da-709e4eb777a5 | Address on File | Contingent | BTC: 0.00000005, XRP: 36.12367675 |
| 25f7ac51-a10f-4acf-b3d1-58fc9562adc3 | Address on File | | BTC: 0.00000516, FLR: 15.41169, THC: 6775.73097721, USD: 0.00000202 |
| 77e45335-bc0a-4a53-85d2-e4042776a417 | Address on File | | ETH: 0.00071468, ETHW: 0.00071468, FLR: 503.7832589, XRP: 0.00028799 |
| 927154ae-c9c6-48cf-a0c4-1efe4e0beced | Address on File | Contingent | BTC: 0.00009238, MANA: 25.84212751, USDT: 0.67986135 |
| 1e2d046c-b698-447e-abfe-3e888a1c5f87 | Address on File | Contingent | BTC: 0.00052791, DGB: 66.97312717, GAME: 0.37816266, MUNT: 0.01272629, VIA: 1.39986657, XVG: 121.599261 |
| 969e0ed6-616b-4d25-89f3-7514f1156433 | Address on File | | FIL: 3.40569784, USD: 0.00000015 |
| aaaeba7d-04ff-4ffa-94c1-37493b0bfa52 | No Address on File | Contingent | BCH: 0.00055506, BTC: 0.00055506 |
| a4fe5105-0fc9-470a-81af-024304eadd99 | Address on File | | ADA: 0.24579926, BLOCK: 1, BTC: 0.00028827, EMC2: 100, FLR: 16.31826, LTC: 0.02259685, NXT: 230, OK: 20, SC: 300, XLM: 25, XMY: 3000 |
| a59c0c1b-313d-4453-8bcc-0e5ebc4f17ac | Address on File | | DGB: 258.19798529, ETH: 0.00000025, ETHW: 0.00000025, RDD: 4408.28841667, SC: 1919.9, SNT: 203.8070661 |
| e8894375-cb14-4461-8e58-f51afa1420eb | Address on File | | FLR: 1.51095, GLM: 10, NEO: 1, SC: 80, STRAX: 8 |
| 20f3d6ff-f437-49c1-9585-7fa78cfc18ed | Address on File | Contingent | BAT: 23.22103284, BTC: 0.00000053, EMC2: 666.89088191, ENJ: 8.542175, USD: 1.41770016 |
| 8a6afa14-fd64-4d6a-9686-45fdf42c75e0 | Address on File | | ADA: 1.72307754, ETH: 0.00800075, ETHW: 0.00800075 |
| 04ff11a2-cf62-4a71-a35f-1b79809385ac | Address on File | | BTC: 0.00055718, SC: 0.31887588 |
| 2381a126-f4b7-43e4-b64d-26f5945817d9 | Address on File | Contingent | BTC: 0.00055722 |
| 8ada5c3b-b076-477e-a106-dd16bc39215c | Address on File | Contingent | BTC: 0.00055721 |
| ab6527c1-4738-42e6-b7f7-caba375051c4 | Address on File | Contingent | BTC: 0.00055718 |
| 04c2d6de-e5f3-4fed-baf6-cb71bb2d8d78 | No Address on File | Contingent | BCH: 0.00055495, BTC: 0.00055495 |
| 2d6a02b5-8e18-4674-9f35-18aa08cf588b | Address on File | Contingent | BCH: 0.03330485, BTC: 0.00000005, NEO: 1.27884558, VRC: 33.62867219 |
| db3c58a8-ceda-4d8d-960e-4a03b41b793f | Address on File | Contingent | ADA: 40.1894856, BTC: 0.00000002, XVG: 400.31734734 |
| b2fd3dd8-8162-402f-bd87-6f60fd752f76 | Address on File | Contingent | ADA: 17.3, BTC: 0.00001202, SNT: 49.97684161, XRP: 17.7314812 |
| 3635a28e-424b-4dcc-9f71-c7074fb90509 | No Address on File | Contingent | BCH: 0.00055492, BTC: 0.00055492 |
| 17ee1ea6-9fb5-43fb-8b14-94180d5508d0 | Address on File | | USD: 15.47758716 |
| 2bae017d-6ed9-490b-91b7-b4ceb6eb5d0d | Address on File | Contingent | LINK: 2.24484399, USDT: 0.66768401 |
| 96b83eea-d99b-4830-a519-fe8532a6b7da | Address on File | Contingent | DOGE: 192.42393138, USD: 1.50717692 |
| d9a98cc2-bbac-4a73-bf83-d3006de76fe9 | No Address on File | Contingent | BTC: 0.00055711 |
| 292ec8ee-8872-4b96-9baa-59deebbe0f16 | Address on File | Contingent | BTC: 0.00000013, EMC2: 4.74794733, NXT: 25.17131346, POWR: 92.854729, RDD: 1000, USDT: 0.00038265 |
| 435c9cc7-44e0-4b9e-b10e-bdcef18b8a6c | Address on File | Contingent | BTC: 0.00055708 |
| d301c00b-a948-45b9-86ce-406530bd71c3 | Address on File | | BTC: 0.00001163, ETH: 0.00002175, ETHW: 0.00002175, FLR: 34.4297397, GLM: 35.88990166, NAV: 34.8, RDD: 3922.78643258, SC: 740.71782178, XEM: 24.25040519, XVG: 29.9 |
| b814ac45-80be-45c6-befc-79a6d6675369 | Address on File | | BTC: 0.00000599, LSK: 12, NXS: 40, POT: 1224 |
| 302bc115-9bac-4d67-8f1d-17ce4201177a | Address on File | Contingent | BTC: 0.00000008, SC: 4420.88783582 |
| b214ec16-df4c-4a1b-b0e9-7cfe7352368d | Address on File | Contingent | BTC: 0.0003662, IGNIS: 48.62545993, NXT: 27.25091985, PAY: 25, USDT: 0.00026203, XRP: 11 |
| e7ab0d69-2d5d-4f43-b94c-2c229c4b49fc | No Address on File | Contingent | BCH: 0.00055481, BTC: 0.00055481 |
| a5a6a093-01e1-4a98-9b2e-2823c4ca304b | Address on File | | RLC: 9.22764884 |
| 34db1200-e8a5-4042-bc30-36683a7e1713 | Address on File | | BTC: 0.00014826, ETH: 0.00000042, ETHW: 0.00000042, NXT: 32.86712625, RDD: 27605.21875, THC: 100.44538489 |
| 9a9edb15-29e1-468f-8656-9ec0b066b231 | Address on File | Contingent | BTC: 0.00055702 |
| 1630cd78-700d-4b2f-95dd-d543348e3372 | Address on File | Contingent | ADA: 40.37334756, BTC: 0.00002483 |
| e19042c4-0c6f-4a6c-be01-eee59b783cc7 | Address on File | Contingent | BTC: 0.000557 |
| 9748b839-f51b-4ce0-a3cd-f43596f58fd2 | Address on File | | BTC: 0.0000001, EMC2: 8, ETH: 0.0000394, ETHW: 0.0000394, HIVE: 10, IGNIS: 17.5, LSK: 1, NXT: 35, OMG: 1, SC: 2200, STEEM: 10 |
| 97208e0f-32c7-449b-acc0-3bcff5558b4a | Address on File | Contingent | USD: 12.28256452, USDT: 3.17839255 |
| bdaf43ae-fdbf-47c8-8bc3-109405e6d85a | No Address on File | Contingent | BCH: 0.00055475, BTC: 0.00055475 |
| 5991f29c-5467-4d4f-9b39-1ae0702d9f96 | Address on File | Contingent | DGB: 1776, USD: 1.2652336 |
| 5e611001-b327-4262-b669-405a68fa773a | Address on File | | BTC: 0.00002972, HIVE: 10, NEO: 0.975, STEEM: 10 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 609fa04f-7dd4-4833-9844-86792de3935f | Address on File | Contingent | BTC: 0.00001023, FLR: 5.30182225, XRP: 35.08932955 |
| 6ce7ad13-8970-43f1-af10-b907aef77c1f | No Address on File | Contingent | BCH: 0.0000002, BTC: 0.00055694 |
| 01d3116d-094b-4fcc-bba1-b70d914def23 | Address on File | Contingent | BTC: 0.00055684, ETH: 0.00000136, ETHW: 0.00000136 |
| ed8d7256-a946-41ce-a3e3-9dc51d8724be | Address on File | Contingent | BTC: 0.00000005, XLM: 172.85198556 |
| c5098e2b-5a3e-4e53-994d-2082e12f5496 | Address on File | Contingent | BTC: 0.00000028, SIGNA: 2055.29785714, USD: 4.66927998, VTC: 74.00888555 |
| c4d6c5b3-f622-484d-8d91-a5e918612bda | Address on File | | AR: 1, FLR: 226.6425, WACME: 55, WAXP: 1, WINGS: 315 |
| 32a35406-119c-48f1-bc44-6368afeabc23 | Address on File | Contingent | BCH: 0.00000302, ETH: 0.00808715, ETHW: 0.00808715, LBC: 50 |
| 102b86cd-1389-4e5f-82ae-d8089500551c | Address on File | Contingent | ARK: 10.7, GLM: 15, MTL: 0.45, NEO: 0.38933557, OMG: 1, PAY: 1.8, PIVX: 2.77055107, QTUM: 0.33, VAL: 1, VTC: 7 |
| b3e22f5a-1cf9-463d-b2f0-70633cce0e6a | No Address on File | Contingent | BCH: 0.00055461, BTC: 0.00055461 |
| 399ff444-7c40-4a66-b2a6-4452eddc765b | Address on File | Contingent | BTC: 0.0002843, VTC: 65.66414915 |
| d9d6d5cb-5e86-40e1-a622-4a200862f298 | Address on File | Contingent | WAXP: 265.79144498 |
| 1425db1d-7d8b-4666-b789-817f9554233b | Address on File | Contingent | DOGE: 3.8663473, USD: 15.16883124, USDT: 0.01896587 |
| 8c93e020-d593-40b1-a1df-8cdd241dcd76 | Address on File | Contingent | ADA: 42.23994223 |
| 3f62c79d-af14-4daa-9ae1-c7801da04203 | Address on File | Contingent | BTC: 0.00055679 |
| c17ab202-7738-4182-9e39-5ae9da2f9bd1 | Address on File | Contingent | BTC: 0.00055679 |
| 97f4e9db-c897-4ccf-af13-dcefe800ac5d | No Address on File | Contingent | WAVES: 1.5, XLM: 144.0271971, XVG: 50 |
| 5592029d-be25-4d98-bb8e-46a93fee99b4 | Address on File | | ETH: 0.00184457, ETHW: 0.00184457, REPV2: 1.75802042, USD: 0.9531221 |
| 63078486-f6ae-474b-ac5d-42657d6fc8b4 | Address on File | Contingent | DASH: 0.06136045, ETC: 0.63454198, ETH: 0.00001125, ETHW: 0.00001125, USDT: 0.00016156, ZEC: 0.03776222 |
| 55bf76a7-3ff8-4fed-8bb7-5e683102a225 | Address on File | Contingent | DOGE: 206.38703367, SC: 138.23311917 |
| 90adb4cb-b178-4abf-8e86-85f26d9111ce | Address on File | | DOGE: 213.04901892 |
| 0962f18e-fdda-472f-87a5-1c42bafc5bab | Address on File | Contingent | BTC: 0.00011143, RDD: 869.60264272, USD: 12.0234 |
| b5fb8c80-fe69-48e9-9098-5fe54dd5446f | No Address on File | Contingent | BCH: 0.00055447, BTC: 0.00055447 |
| fd352f67-8eea-4929-921b-f4e9008dfaf4 | Address on File | Contingent | BTC: 0.00048241, USDT: 0.86025249, WAVES: 0.72497538 |
| ac02eead-2dd6-4419-8c38-a6de32c0a730 | Address on File | Contingent | ETH: 0.000195, ETHW: 0.000195, GLM: 69.56888456 |
| 562b11ed-6618-42be-97db-8d2fb5040301 | Address on File | Contingent | BCH: 0.00000467, BTC: 0.00055596, USDT: 0.01952695 |
| 3ff759bf-a832-4bac-816b-4d06e7a620f2 | No Address on File | Contingent | BTC: 0.00052678, NEO: 0.09062768 |
| 03f90b43-10ef-4351-9658-761b499f66d3 | No Address on File | Contingent | BTC: 0.00000007, NXS: 120, STRAX: 14.58083295 |
| b1cb7366-4ad3-43d9-be36-4b11a0678ef9 | Address on File | Contingent | BTC: 0.00055569, ETH: 0.00001452, ETHW: 0.00001452 |
| 7be3c8b5-c78c-4bcf-af18-f0370690fdca | Address on File | Contingent | DGB: 1600.86663457, USD: 2.65742409 |
| cb877fdb-127f-4427-b49c-ca813a4d25d7 | Address on File | Contingent | BCH: 0.00000062, BTC: 0.00055663 |
| 35f136c3-3f6f-47b6-8894-0268d83aaee3 | Address on File | | ARK: 5, GLM: 15, NXS: 8, OK: 22, OMG: 2, POWR: 20, STRAX: 3, USDT: 3.09230972, XEM: 20 |
| b2438932-97d0-4be3-bcba-e50c20f09f48 | Address on File | Contingent | BTC: 0.0005, FTC: 31.16936629, GRS: 3.53840876, USDT: 0.00402918, VTC: 0.45483812, XLM: 2.22828282 |
| 1395faa4-48bd-448d-b14e-5cdb63e7959a | Address on File | Contingent | SC: 4418.09568314 |
| 72611fed-69b2-419c-b0b8-730d89fc8b1e | Address on File | Contingent | BTC: 0.00000067, WACME: 465.43512665 |
| 38c36ab5-6a3f-4c09-a87e-e1b5191b20dc | Address on File | | USD: 15.46300566 |
| 1bf8b840-9787-4701-b19c-ec993f64d3ae | Address on File | | BTC: 0.00050106, LTC: 0.01979, USDT: 0.00258122 |
| 34611533-0541-4537-b06d-3665da3053a0 | Address on File | Contingent | QTUM: 6, USD: 0.00000187, USDT: 0.00000787 |
| 7712e7b4-7765-4da5-85f4-44966a74615f | Address on File | Contingent | QTUM: 6 |
| cecd2416-84f0-4617-a39e-9a5de78ddf52 | Address on File | | QTUM: 6 |
| d5025ec7-a87a-405e-ae3a-7e4dcd569a38 | Address on File | Contingent | QTUM: 6 |
| 35ee0959-0ebb-449f-a028-28206ce8e5de | Address on File | | BTC: 0.00055627, ETH: 0.00000424, ETHW: 0.00000424 |
| ada3d3aa-b0f5-4f1c-9e3f-8f1ae0086f88 | Address on File | Contingent | ADA: 0.40065122, DOGE: 210.91648771, USD: 0.00214112 |
| ee3c5f0d-ff16-42c4-bc78-d9bf481a473c | Address on File | Contingent | DGB: 1922.33490669, USD: 0.08231833 |
| e9452d81-7eeb-4e63-ab14-c0c25e19944a | Address on File | Contingent | ADA: 0.00000322, BTC: 0.00000003, ETC: 0.4636297, ETH: 0.00062345, ETHW: 0.00062345, FLR: 1.54886998, USDT: 1.36138227, XRP: 10.2509678 |
| 586f9448-3db5-42ed-b99d-58f2a09dec7e | Address on File | Contingent | ADA: 0.05549324, BTC: 0.00000008, DOGE: 0.00898988, USDT: 15.32027884, XLM: 0.61799419 |
| 922315cd-8baa-4b53-8874-22c6b748921e | Address on File | Contingent | SC: 4195.09345794, USD: 0.77696877 |
| 2b199f5c-710c-4c6e-ab34-28782226471a | Address on File | | POWR: 81, USD: 1.24909846, WACME: 35 |
| ba85badf-4b6d-4a91-8143-48e601152cba | Address on File | Contingent | DOGE: 212.93539965 |
| ee0a2f17-90c2-4873-8fce-c20d76ada645 | Address on File | Contingent | ADA: 42.21444833 |
| fad893ea-1abd-4dfd-a5b8-228907be7692 | Address on File | Contingent | DGB: 115.34958547, SC: 4000, USD: 0.53290541, USDT: 0.00255505 |
| fc497899-d017-4fb3-8fb2-e31eec3d984f | Address on File | Contingent | BLK: 111, BLOCK: 10.5, BTC: 0.00000001, BTS: 111, DGB: 1, EMC2: 22, HBAR: 9, IGNIS: 107, LBC: 222.2, LSK: 1.1, MER: 107, MONA: 1.125, NAV: 2.2, NXS: 7.7, NXT: 200.03773009, OK: 107, PART: 3.5, POT: 500, QRL: 17.77777777, RDD: 100, SIGNA: 0.58274229, SPHR: 20, THC: 100.00820139, UBQ: 17, USDT: 0.00000046, VRC: 100, XDN: 1000, XWC: 4 |
| 738da97a-f2bb-45a9-8592-020d97287a54 | Address on File | Contingent | USD: 15.45780989 |
| fe33b609-0e49-4f94-8ad5-205ef1f30143 | Address on File | | ETH: 0.00002235, ETHW: 0.00002235, FLR: 136.6043147, GRS: 0.19483627, NXT: 2350.07445433, PINK: 300, SIGNA: 1000, WACME: 113.1254448, XDN: 1000 |
| 4441c34d-1433-4eef-ba27-08c294e8e4aa | Address on File | | BTC: 0.0000001, DOGE: 212.8587489 |
| 8e078182-10d1-4489-bc64-ef2866065d7b | Address on File | Contingent | ETH: 0.00832763, ETHW: 0.00832763 |
| b9d4e2dc-9d10-42af-9ab2-e5488c8aa9a8 | No Address on File | Contingent | BCH: 0.00054658, BTC: 0.00054658, LTC: 0.0027 |
| 5e8a5237-ae4f-411e-aa71-ec268baaa00c | Address on File | | ADA: 37.71301609, BTC: 0.00004179, USD: 0.48395234 |
| ecd48e28-284f-49c0-9afa-ae6c69ecc939 | Address on File | Contingent | DGB: 0.00195564, ETH: 0.0083274, ETHW: 0.0083274 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 95d70828-d276-4c11-b750-b7f0364f7c91 | Address on File | Contingent | ADA: 10.95087921, DOGE: 39.72828318, ETH: 0.00461257, ETHW: 0.00461257 |
| 7b8ad3f9-c01c-4a90-aedd-5019212af499 | Address on File | Contingent | BTC: 0.0005563 |
| 00ab26d4-ffde-4387-8410-184e110386a0 | Address on File | Contingent | BTC: 0.00014271, ETH: 0.00340446, ETHW: 0.00340446, LTC: 0.00370802, USDT: 4.86325111 |
| 837b53f4-41e4-4b22-864d-6ca92355ecc8 | Address on File | Contingent | BTC: 0.00050058, NEO: 0.08163973, POWR: 4.96295956 |
| f77c347d-be86-4a0d-9089-08ca06349088 | Address on File | Contingent | BTC: 0.00055627 |
| f7d58df5-1530-4b5d-8c7e-50126ce523ee | No Address on File | Contingent | ZEC: 0.29500511, ZEN: 0.71186991 |
| 8bf08232-92f3-49a4-beb8-3452ed3d28f1 | Address on File | | DNT: 430.33003861, USD: 0.00009848, WACME: 100 |
| 1ca07626-5fee-4213-b10a-0c71b3bd5a09 | Address on File | Contingent | FLR: 412.9747865, USD: 0.00587988, WACME: 115.8189223 |
| 6df74aa6-4340-4969-b696-716290018cc3 | Address on File | Contingent | BTC: 0.00000001, DASH: 0.03, NEO: 0.00013273, NXT: 100, PAY: 150, POT: 1008.31850382, QRL: 100, USDT: 0.00000105, ZEC: 0.03075312 |
| ad853db4-4aae-4c81-a3e8-d9e73c08f738 | No Address on File | Contingent | BTC: 0.00055622 |
| 3f6df8b0-1121-46e9-bcc3-bf98316f612e | Address on File | | ADX: 95.255132, BTC: 0.00001207 |
| 0167f134-2088-471a-bd51-5700db0050d3 | Address on File | | BTC: 0.00000233, USD: 11.46364505, XDN: 89087.93135 |
| e508651f-290d-472a-95ab-8b02dc0edb84 | No Address on File | Contingent | BCH: 0.00026795, BTC: 0.0000806, KMD: 1, SC: 3066.75602631, STORJ: 7 |
| ec1774fd-968e-4cf2-9959-1fc9e28c2218 | Address on File | | BTC: 0.0000014, DGB: 7.5994, HBAR: 280, USD: 0.00706886 |
| 248b761f-af6e-43c2-b15d-230a75c26604 | Address on File | Contingent | BTC: 0.00055614 |
| a0fb0ceb-b3a9-4b93-ab21-8c38b45d5b26 | Address on File | | ADA: 4.85976704, BTC: 0.00012602, ENJ: 19.89904563, USD: 0.00000002, USDT: 3.29479678 |
| 9de7952d-8e56-4fb9-96ea-66735e943c0a | No Address on File | Contingent | BCH: 0.0005539, BTC: 0.0005539 |
| c7d6c9f5-69a8-4925-a84c-56ca6b2fc6b3 | Address on File | Contingent | BTC: 0.00055612 |
| 4d1d38c5-d023-4715-8ed3-07cf57bf3321 | Address on File | Contingent | ETH: 0.0000388, ETHW: 0.0000388, USDC: 3, USDT: 12.31907595 |
| 7cbc4931-1445-4813-a50e-c375ac710a16 | Address on File | Contingent | BTC: 0.00055432, USD: 0.04900359 |
| 9671c0f9-5fc0-45bc-93d9-7ad8917432e0 | No Address on File | Contingent | BCH: 0.00000064, BTC: 0.00000064, MYST: 64.29463191 |
| ba85c17c-4b36-42f4-bd8f-05389621baf5 | No Address on File | Contingent | BCH: 0.00055385, BTC: 0.00055385 |
| 1d7ae8d1-fef6-43b7-9a3a-09933ec88311 | No Address on File | Contingent | BCH: 0.00091956, BTC: 0.00055238 |
| 2cdd4898-f7fc-4fae-b9f9-26a600c46176 | Address on File | Contingent | USD: 2.00098822, USDT: 13.39299946 |
| 6602f1ab-3ed7-4912-ad00-e24fd2848919 | Address on File | | ETH: 0.00832312, ETHW: 0.00832312 |
| d8358d0a-2cb1-4e26-afeb-7fea84705af3 | Address on File | Contingent | ADX: 53.0061545, BCH: 0.00003044, IGNIS: 21, NXT: 42, RDD: 1860.75979927, SC: 1000, XDN: 500, XEM: 62, XVG: 310.53023927 |
| e12d6e46-d4f4-4ace-a222-21d6fa2791d0 | Address on File | Contingent | BTC: 0.00055604 |
| ee6add41-fd9c-4f38-86d3-0017312b8898 | Address on File | Contingent | BCH: 0.13869 |
| c292fc01-85f4-4afc-9457-d3be543c1e83 | Address on File | Contingent | DGB: 1930.8985475 |
| 40ad3622-f0e1-41f2-bf37-bee0c070fe20 | Address on File | Contingent | BCH: 0.00000009, BTC: 0.00000002, XRP: 36.03904148 |
| 5387d481-99aa-4190-9f54-57d76e149039 | Address on File | Contingent | BTC: 0.000556 |
| f0707486-0e74-44a8-b7ac-2ea3216836e1 | Address on File | Contingent | BTC: 0.000556 |
| 801246c5-4c86-4309-9835-027b629a6348 | Address on File | Contingent | BTC: 0.00000004, NEO: 1.68519536, USD: 0.00003703, USDT: 0.0001785 |
| 91876a7a-0a37-41bb-9c90-3650158840b8 | Address on File | | BTC: 0.00000002, DGB: 1875.73029412, RDD: 1099.17328431 |
| d578ee42-4845-4e34-8be5-5a247e90d0e7 | Address on File | Contingent | REPV2: 2.4482504 |
| 966ff740-575e-434c-bf2f-2c85aa2074e6 | Address on File | Contingent | USD: 15.44547295 |
| 21e538d6-b13a-4c36-aff3-dc8a0b9116ce | Address on File | Contingent | BCH: 0.0000011, BTC: 0.00000004, ETH: 0.00832121, ETHW: 0.00832121, USD: 0.00004538 |
| a03291a5-4cfa-45ee-96b9-5b92ebbec9fe | Address on File | Contingent | ETH: 0.00000295, ETHW: 0.00000295, FLR: 41.90910204, OMG: 15.53940236, PAY: 81.88789369 |
| 1ef75b56-a3fc-438e-8102-2d6719c99cec | Address on File | Contingent | BTC: 0.00001363, HIVE: 26.3810543, STEEM: 26.3810543 |
| a02169bc-3e1f-4f7b-99d7-caa862f557f5 | Address on File | Contingent | ADA: 40.71920068, USD: 0.53343297 |
| 0512e666-daa8-486d-ba15-81ecac4cdc25 | Address on File | Contingent | BTC: 0.00055594 |
| b89d045a-8fae-401c-bb3d-0acf4a5e7c2f | Address on File | | USD: 15.44448976 |
| 3a96d03a-9cc4-4082-a87a-b25b12edb7d6 | Address on File | | FIRO: 2, FTC: 70, NAV: 150, PAY: 10, UBQ: 69.31622066, WACME: 75, XEM: 50 |
| 4ce95ef5-dd04-439c-8eb2-480951ea5cc1 | Address on File | | BTC: 0.00014809, FLR: 403.1855781, USDT: 0.00000001 |
| 75885cf6-15c5-4314-af14-d8e59d7ea684 | Address on File | | BCH: 0.13825495, BTC: 0.00000159 |
| e948a2d8-2a41-44fb-8e15-7bcf25ffdf3f | Address on File | | AVAX: 1, USD: 0.00269939 |
| afd2bfcf-7db6-4c9b-a59e-598ae2759d5d | Address on File | Contingent | USD: 0.00883506, USDT: 0.89480711, XVG: 7650.10623028 |
| d9291018-d5b9-47ac-b7ae-7d02a04acd6d | Address on File | | ADA: 0.00425701, BTC: 0.00000002, ETH: 0.00832039, USD: 0.01492987 |
| 2e81369e-5eec-4072-9143-8b4942cd91c9 | Address on File | Contingent | BTC: 0.00055586 |
| 35759a59-9f3a-4210-b535-0b5a57be7ba2 | Address on File | Contingent | USD: 15.44232922 |
| a9c532a2-0c7c-46e8-947d-59f0b2e5bf7c | Address on File | | NEO: 0.00092206, WACME: 465.0965186 |
| 0b0ccf19-de7f-4ef7-846e-4eb41a2acfd8 | Address on File | | BTC: 0.00000001, ETH: 0.00000895, ETHW: 0.00000895, FLR: 84.17713664, SIGNA: 11872.27172967 |
| 85d65d7d-61b0-4446-b3ff-11bc7fcca379 | Address on File | Contingent | BTC: 0.00049912, RVN: 75 |
| a8dac011-b735-4ddf-b8a4-1e24cb82b553 | Address on File | Contingent | DOGE: 212.68 |
| 1d484d14-e173-4227-a946-6a4329e113a0 | Address on File | Contingent | FLR: 468.5305627, USDT: 2.26549015 |
| 1c2fda66-35e1-46cf-a7a2-cbae556f2bde | No Address on File | Contingent | BCH: 0.13862656 |
| 16ea1dd1-a7a1-48aa-824b-93eb96d70f8f | No Address on File | Contingent | BCH: 0.00054165, BTC: 0.00054165, ZEC: 0.01001955 |
| 6b707a91-c248-4eb6-89f2-309077b8b36b | Address on File | Contingent | AVAX: 1 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| da7bfe72-25cf-44b6-8350-b8547501be8e | Address on File | | BTC: 0.00055577 |
| 679b19e0-d0ee-4c81-af2d-eb950c4be87c | Address on File | | ETH: 0.008319, ETHW: 0.008319 |
| f799fdd8-edf5-430d-9cd6-3d618dc72f46 | Address on File | | ETH: 0.00000159, ETHW: 0.00000159, PAY: 1442.66533066, TUSD: 0.00020408, USDT: 0.00011313 |
| 19c8a9bf-5981-401c-9630-34baa2366b9a | Address on File | Contingent | BTC: 0.00006012, NEO: 1.50228845 |
| 1a531d3f-056d-4fa5-9e5e-66a1c8e6489e | Address on File | Contingent | BTC: 0.00029068, FLR: 0.30219, XLM: 72.59825328, XRP: 2 |
| 1c32ae8a-5ffe-49da-979a-58ae93068965 | Address on File | | ETH: 0.00437689, ETHW: 0.00437689, MTL: 7 |
| 4980f8f5-234a-4b04-bd71-e68b78302468 | Address on File | | HBAR: 150, MANA: 15.23702309, USD: 0.00510433 |
| f6cee773-2a96-4953-aaea-86245cdd5735 | Address on File | Contingent | BTC: 0.00026669, ETH: 0.00432621, ETHW: 0.00432621 |
| 58bd5300-4684-4304-a39f-c90437e6f76f | Address on File | Contingent | IGNIS: 32.5, MAID: 50, NXT: 65, RDD: 4000, STRAX: 4, XEM: 75, XVG: 400 |
| ecfb1951-1ecb-4378-9cf1-1e8800ceae78 | Address on File | | ADA: 17.11721248, USD: 9.16946952 |
| ea4060a0-e8ac-490c-8de3-5407c6b9a7d3 | Address on File | Contingent | BTC: 0.00053912, ETH: 0.00000105, ETHW: 0.00000105, NEO: 0.05 |
| 822cdb85-6d43-4f5e-8b86-c45014284a0f | Address on File | Contingent | BCH: 0.00000001, DASH: 0.00000002, ETC: 0.2203275, ETH: 0.00000001, ETHW: 0.00000001, LSK: 0.38602546, LTC: 0.00000001, NXT: 0.00000001, OMG: 0.29885227, PAY: 221.0067, QTUM: 2.13673036, SC: 180.11391397, SNT: 45.84175753, STRAX: 0.00000002, USD: 0.0000063, XEM: 0.00000001, XLM: 0.00000002, XRP: 0.00000001, XVG: 337.7010824, ZEC: 0.01672459 |
| a3e0ab8f-b600-4dbb-8e5b-796f1a45d8ee | Address on File | Contingent | BTC: 0.00000006, SC: 4409.9805663 |
| 3fef61f6-97c5-4313-b5d5-40bb47959283 | Address on File | Contingent | BTC: 0.00055564, USDT: 0.00000015 |
| 3ccb8bcd-909f-49ff-95fc-f550afd1b68c | Address on File | | BTC: 0.00007628, ETHW: 6.4993134 |
| e9503287-c84c-4179-9aff-bafaf492d142 | Address on File | Contingent | STORJ: 50, XMY: 1000 |
| 6d9b1b9e-41ac-4b64-9c24-1b2e0a8bad72 | Address on File | Contingent | ADA: 17, BTC: 0.00000938, XLM: 100 |
| 1f54cca2-7077-4d89-818f-54590e4711de | Address on File | Contingent | BTC: 0.00000018, USDT: 0.00156924, XVG: 8120.72267391 |
| 550b400c-8c20-4a72-9a8e-34be59a2c871 | Address on File | | BTC: 0.00000005, FLR: 5.38764577, XRP: 35.65733989 |
| 3a672bd5-4b0e-4dff-b676-a5a2f5fe4d7a | Address on File | | MATIC: 16.94503628, USD: 0.14590415 |
| be1ceb83-2a05-418e-ae8f-9f19e373ade2 | Address on File | | BTC: 0.00035789, MATIC: 6.03373554, USD: 0.00497788, WAXP: 0.75 |
| 6ba83529-1b4e-43f1-9b96-154ef8f23015 | Address on File | Contingent | BTC: 0.00051878, STORJ: 3.32292051 |
| c38b0624-334d-4953-87f2-ac1228449c92 | Address on File | | BTC: 0.00000005, ETHW: 0.0993142, MAID: 64.08687941, STRAX: 7.21, XVG: 495.55280337 |
| 10558e4b-3dad-4b0c-98fa-93036129d21d | Address on File | | FLR: 4.64323033, NEO: 1.14762413, OMG: 0.5, STORJ: 12.59176286, USD: 0.00000148, USDT: 0.00024074, XEM: 15.18873098 |
| 93615c9a-21d1-4d86-ad92-eaa27bb21d30 | Address on File | | BTC: 0.00048357, RDD: 5000 |
| 9c11ebbb-bae2-4fb2-8d18-76ffd93012a2 | Address on File | Contingent | FLR: 5.38692165, USD: 0.00197354, XRP: 35.65254742 |
| 67a89a15-5322-498e-bd05-050e9076aeff | Address on File | | BTC: 0.00022056, NEO: 1.01543424 |
| 21b87dce-5d8f-4197-b245-812d1814a443 | Address on File | Contingent | DGB: 735.4333633, SC: 2728.67526636, USD: 0.00000004 |
| 0b78c386-bfd6-4e48-8b54-ae68be0de51d | No Address on File | Contingent | XRP: 36.0088779 |
| 8655767f-8523-4400-a145-05bc5729b53c | No Address on File | Contingent | DOGE: 212.57 |
| ecda9365-a60d-45a0-9aae-1bdf4e405239 | Address on File | Contingent | BTC: 0.00021261, USD: 9.52593441 |
| 2e5301c8-6b11-4a91-929d-5867db2c8947 | No Address on File | Contingent | DCR: 0.49504359, SC: 2091 |
| 9f0d7176-bff3-4396-92cb-a1ed955a9cb3 | Address on File | | BTC: 0.00001007, IGNIS: 75, LTC: 0.15123542, USDT: 0.00000016, XMY: 267.00891621, XVG: 1575.850716 |
| fa291372-e2fd-4ec2-90de-0392a69247ae | Address on File | Contingent | NXT: 5508.01342817, USD: 0.00931512 |
| 6440c7d3-949d-4b45-91e7-cf7692b3bfcd | Address on File | Contingent | SRN: 9003.01336011, USDT: 0.12556671 |
| 633e265a-372b-4acb-bb60-7c16a27465ec | No Address on File | Contingent | DOGE: 212.54799995 |
| af1a0a6f-7626-4e33-aebf-c93f95db150f | No Address on File | Contingent | BCH: 0.00032564, DOGE: 212.0464456 |
| a09d094a-d050-430f-ac33-46530d787ae7 | No Address on File | Contingent | BTC: 0.00000004, HIVE: 14.74585225, NEO: 0.76468606, STEEM: 14.74585225 |
| f6a09b33-6646-4400-b333-f5da8da7c1b8 | Address on File | Contingent | ETH: 0.00831308, ETHW: 0.00831308, NXS: 0.00000041, PART: 0.00000005, SRN: 0.00000002, USDT: 0.00080433 |
| b52827d9-4049-4f8d-beff-4feac9fdcda4 | No Address on File | Contingent | XRP: 36 |
| 864e491c-7502-412c-9c97-a76c598e6043 | Address on File | | DOGE: 150, USD: 4.5393205 |
| f0f4559e-34b2-48c3-b262-8832910c85f3 | Address on File | Contingent | ETH: 0.00000635, ETHW: 0.00000635, IGNIS: 200, MAID: 0.65076623, NXT: 400, OK: 15, POT: 381.73325, SNT: 500, USD: 0.14022133, USDT: 0.21022392 |
| ad5e7474-053c-4888-9c5a-6ffc962038de | Address on File | Contingent | BTC: 0.00055537 |
| 915eeafa-f079-47aa-a675-6c16479ee8e7 | Address on File | Contingent | APE: 4.57280809, USD: 0.00000005 |
| e11e464b-9e4e-445f-bc5d-128396d7c7d2 | No Address on File | Contingent | ARDR: 0.50512601, BCH: 0.00055163, BTC: 0.00055163, IGNIS: 0.25256301, NXT: 0.50512601 |
| 18d0611a-e3f5-498f-9cba-71436c7dae73 | Address on File | Contingent | BTC: 0.00000025, RDD: 38553.45560606 |
| 89cde6a7-1a8d-4ba9-9fe2-7559dd4643d2 | Address on File | Contingent | HIVE: 41.41825511 |
| c4a5a113-1a8a-458c-83e8-ecaec3826d88 | Address on File | Contingent | ARK: 6.16290545, BTC: 0.00000066, ETH: 0.00000069, ETHW: 0.00000069, LTC: 0.001, SC: 3595.18348624, VTC: 8.86349432 |
| 4c1166d3-cc9c-4d57-8fb9-f84b09e46dfd | Address on File | Contingent | BLK: 1.07235609, BTC: 0.00055492 |
| e50ace67-7780-4c0c-80d1-e00fc49006a4 | Address on File | Contingent | BTC: 0.00000004, NEO: 1.68318457 |
| bea37bb5-bde9-4e7b-840c-02fef650d357 | Address on File | Contingent | BTC: 0.00000005, XLM: 172.34882295 |
| 5e0ab213-6d0a-4795-bdaa-5e4e62ca57d5 | Address on File | | BTC: 0.00051264, FLR: 15.11907595, XVG: 400 |
| bb7d31d4-296a-4ad0-8c81-c4eef4a015aa | Address on File | Contingent | BTC: 0.00055528 |
| 7be6e8d6-89ee-44b0-b1c9-039346bcc2da | Address on File | Contingent | BTC: 0.00009896, ETH: 0.00000528, ETHW: 0.00000528, NEO: 0.95, SIGNA: 3600 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 3e91ce6c-3248-4006-90cf-f44545fce2f5 | Address on File | | BLOCK: 0.74684205, FLR: 12.0876, GBYTE: 0.04212966, NXS: 5.08678695, PART: 3, PAY: 10, PIVX: 3.46089816, PTOY: 47.87255734, QRL: 15, QTUM: 1.01597761, RDD: 1000, SNT: 250, USD: 0.34111553, USDT: 0.00012145 |
| 09406025-6673-450c-948e-39d94166d8f5 | Address on File | Contingent | ETH: 0.00831116, ETHW: 0.00831116 |
| b89a9135-51d3-44cd-a145-15c69db92f5b | No Address on File | Contingent | BTC: 0.00055523, DGB: 0.0447833 |
| 7b0aa513-9912-47cd-9c3d-5c823c52d475 | Address on File | | BTC: 0.00055484, USD: 0.01112969 |
| c05f4808-3c1a-4121-b551-11a7fc73d2ee | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00831066, ETHW: 0.00831066 |
| d32fcb5e-61a5-4f67-be54-d74f057ea4e4 | Address on File | | BCH: 0.00000114, FLR: 548.9141587 |
| 57ccf923-428a-4cff-81cc-f4d97664e972 | Address on File | Contingent | FLR: 548.1751185, USDT: 0.02029735 |
| 65ee6708-61a1-4640-b3ad-64d6b302cc6c | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000005, MONA: 30.05073416, SC: 859.26147663 |
| 710ecae7-4439-4d92-a8fd-9c414cd6195e | Address on File | | BTC: 0.00000016, ETH: 0.0028705, ETHW: 0.0028705, FLR: 1.51095, USDT: 5.73933031, XRP: 10 |
| f1d08992-6cfc-4b2b-b12b-9f53648b48db | Address on File | Contingent | DASH: 0.36914103 |
| 993b5399-61ea-436b-a820-71835f15e23d | Address on File | Contingent | FLR: 5.38352512, XRP: 35.63006798 |
| 7d0bb918-0f6c-454d-8931-048491aa60c6 | Address on File | Contingent | BTC: 0.00055512, USD: 0.00018297 |
| fab32c44-adf6-4128-83f4-656aa72bbe2b | Address on File | Contingent | TRX: 99.997003, XRP: 20 |
| 454139d8-c3d5-49dc-904e-5c1bd764516f | No Address on File | Contingent | BTC: 0.00055509 |
| e29b2f5c-f7e2-42c0-acd3-16f37ad9ba97 | Address on File | Contingent | ETH: 0.00600004, ETHW: 0.00600004, NEO: 0.36990462, OMG: 0.00788782, WACME: 25, WAXP: 1 |
| dfa1095d-365f-46a7-a97c-c5f9385ab653 | Address on File | Contingent | BTC: 0.00055506, USD: 0.00006181 |
| 4cf56257-2b0b-4ae8-b860-3cacf3a7eb67 | No Address on File | Contingent | BCH: 0.0000001, BTC: 0.0000001, GLM: 71.01497981 |
| 525e10c1-c637-4330-bfe2-0ee031f59813 | Address on File | Contingent | DOGE: 212.38985005 |
| 28402897-455e-4aba-9120-c58856fc3655 | Address on File | Contingent | BTC: 0.0005485, OMG: 0.21026901 |
| 4137314f-42ad-4af8-9da5-79a197e18f37 | Address on File | Contingent | DOGE: 212.13492436, USD: 0.01744583 |
| 78d2419e-be5e-4c4d-aae2-da30de688398 | Address on File | Contingent | LTC: 0.01336308, SC: 4108 |
| 89050691-56c7-429b-a0d3-873c97d98e6d | Address on File | Contingent | SIGNA: 5847.90871888, USD: 8.98537319 |
| 3dda0785-7d5f-442f-8c18-2da5bea65a07 | Address on File | Contingent | BTC: 0.00055498 |
| 999a522d-c92f-49ef-a6b5-d46c0427d8d2 | Address on File | Contingent | MTL: 7, SC: 2000, XEM: 35 |
| d981665f-d17a-4698-b1a1-bc830d2e5d9f | No Address on File | Contingent | BTC: 0.00000388, LTC: 0.19239987, ZEC: 0.01005401 |
| 6c91399a-fad0-4275-b04d-a371c61ab5fc | Address on File | Contingent | BTC: 0.00016484, RDD: 14930.83935, USD: 4.8656253 |
| 4b317bc2-8cd4-4ad8-8b37-5b9e7d72da9e | Address on File | Contingent | HBAR: 190.09029862, USD: 5 |
| 4014e97d-1d95-4475-b26a-fe6414c40ebc | Address on File | Contingent | ETH: 0.00000126, ETHW: 0.00000126, SC: 953.17725753, XLM: 134.95231009 |
| 3f7842c4-c5fe-4ef9-b229-2b2ea3ca44dd | Address on File | Contingent | NEO: 1.68211793 |
| a7a0ce4f-21a0-48e7-b583-f23e93c23458 | Address on File | | FLR: 109.8493891, USD: 12.32027863, XRP: 0.022 |
| 8330a75a-a0db-4fac-b91b-eda6855f9d79 | Address on File | Contingent | BTC: 0.00053398, USD: 0.58137599 |
| eb7c05dd-1a52-41b1-bd8d-54cc8050a75d | No Address on File | Contingent | BTC: 0.00000172, DGB: 1869, NXS: 5.85558254 |
| c15a2b0f-8c32-4a0b-baf5-3aca2d2321c2 | Address on File | | BAT: 22, BCH: 0.00000124, BTC: 0.00000029, BTS: 60, LBC: 32, RDD: 955.60290323, STEEM: 1, USDT: 0.00106881, XLM: 104 |
| 60082e60-a981-493c-8dfa-594348866fdf | Address on File | Contingent | RDD: 22110.2236488, USD: 2.98545802, USDT: 3.57044858 |
| e69d5021-45b5-407b-b769-35eb1af94ea4 | Address on File | Contingent | BTC: 0.00046599, USDT: 2.4582421 |
| 736bd3dc-e34e-4476-b213-8af1b7feca69 | Address on File | | BTC: 0.00000001, CND: 3242, DNT: 0.00591552, NXT: 1200, POT: 900, PTOY: 500, USD: 0.00697513 |
| 3345a564-4e33-4989-a641-92bebf9430c3 | Address on File | Contingent | BCH: 0.00005134, BTC: 0.00000006, NEO: 1.68097567 |
| fca13c32-a025-47b4-9313-a43380a19c3a | Address on File | | PUNDIX: 0.464, RDD: 38058.52303191 |
| 7749072e-699a-45dc-b31e-693f826adc3b | Address on File | | DNT: 500, SC: 375.07358224 |
| 5143eb5b-4b9f-4095-a98a-708f61878a9c | Address on File | Contingent | BCH: 0.04904691, FLR: 354.0810885 |
| f0307ec0-7b82-4e9d-a27d-6d9728c788bd | Address on File | Contingent | BAT: 8.15689203, DASH: 0.00000001, DCR: 0.00000001, FLR: 3.78447473, HIVE: 2.42491867, MEME: 0.00000087, SC: 411.70091505, STEEM: 2.42491867, XRP: 25.0469885 |
| 0b792096-79d5-453e-b078-8cc1fb06f325 | Address on File | Contingent | BCH: 0.0143, DASH: 0.27209998, ETH: 0.00002004, ETHW: 0.00002004, LSK: 1.61829999, LTC: 0.00310004, MUNT: 1110, STORJ: 0.4867, VIA: 0.12956996, ZEC: 0.00002927 |
| 7d3e0329-3095-494e-a6a0-a0714ea367df | Address on File | | ETHW: 0.00861481, USD: 15.39378083 |
| 8c9dcc7c-76e9-457f-9807-b8b9c5de7f35 | Address on File | Contingent | BTC: 0.00002746, DGB: 1831.00544118 |
| d4307499-18fc-4bed-9016-be31abfc06d3 | Address on File | Contingent | BTC: 0.00054316, NEO: 0.035, USDT: 0.00013926 |
| 1a6eb10a-8787-4b09-b6bd-19099634ca56 | No Address on File | Contingent | BCH: 0.00055246, BTC: 0.00055246 |
| 31da2563-5e53-421c-bd31-714e82935b4f | Address on File | Contingent | EXP: 5538.77407988, USD: 1.56239754 |
| 702713cd-7cfe-416e-b9be-8b32064bae50 | No Address on File | Contingent | DGB: 1926.15548754 |
| 9f757ed4-35a2-47aa-a513-73830912adf6 | Address on File | | BCH: 0.00000363, BTC: 0.00003154, ETHW: 0.00316027, USD: 13.15400896, USDT: 1.36664668 |
| c568bb86-cfe7-4dec-8ee4-dca530e3b1da | Address on File | Contingent | DOGE: 200, USDT: 0.88555979 |
| 9b6cf59e-11b2-419e-9c5e-49e47ad4e787 | Address on File | Contingent | BTC: 0.00013962, ETH: 0.0009956, ETHW: 0.0009956, LTC: 0.00958998, NEO: 0.975 |
| ba69394e-0b7b-4f92-865e-4959919448f3 | No Address on File | Contingent | BCH: 0.00055243, BTC: 0.00055243, XMY: 7.98247136 |
| 2d68b224-3bde-479c-9efc-79927cea4181 | Address on File | | SC: 116.74229232, USD: 15 |
| 5be07c76-9ea4-4971-be94-18cd91a4424e | Address on File | Contingent | SC: 243.10168472, USD: 9.14459195, USDC: 1, USDT: 4.13539431, WAXP: 4.43480008 |
| 2e6ad26f-83cc-4cac-9528-7d7f9116f146 | Address on File | Contingent | BTC: 0.00000731, DOGE: 209.43488607 |
| 868fb446-93a5-454e-8f79-a420736f9df7 | Address on File | Contingent | BTC: 0.00055462 |
| b14c82e3-b464-4862-b14d-160cc89b4cb0 | No Address on File | Contingent | BTC: 0.00055461 |
| de91c20f-742b-4791-9078-22803bb63be2 | Address on File | Contingent | BTC: 0.00053824, OMG: 0.11104391, RDD: 896.37316901 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d3e6d422-6ad2-4bb9-b61d-77352acbc21d | Address on File | | BTC: 0.00000009, FLR: 0.0000069, LSK: 10, LTC: 0.00000546, SNT: 200, XRP: 0.00004569, XVG: 1000 |
| 8a22d07e-157e-4ffe-95f8-d3dfee1e50c1 | Address on File | Contingent | BTC: 0.00022003, TRX: 135.67858109 |
| 3755712f-7c70-4db2-bdc1-0a9aff9337d4 | Address on File | Contingent | BTC: 0.00055457 |
| 610b9fc9-47dc-4d06-bdd5-fe6762857f41 | Address on File | Contingent | BTC: 0.00000004, XRP: 35.94160646 |
| 71649b18-451f-4e22-9edf-c86e48b86de4 | Address on File | Contingent | ADX: 97.02793745, BTC: 0.00000025 |
| 2dac5b52-0f1f-4911-aefc-7a872150c0f9 | Address on File | Contingent | BTC: 0.00055452 |
| 20ee2276-1a21-4456-be6e-1643432e3fe4 | Address on File | | BTC: 0.00055449 |
| 4855cb43-c6cf-4d25-8979-edacdacd1d1e | Address on File | Contingent | PAY: 30, SC: 4309.12830677, USDT: 0.00131617 |
| 892c7fa8-7e28-434a-973f-08f669b7ba36 | No Address on File | Contingent | BCH: 0.00042354, BTC: 0.00042354, LTC: 0.04612598 |
| 913f35ce-e1f3-4ae7-96c1-4a6f1a5869aa | Address on File | Contingent | BTC: 0.00010315, ETH: 0.0067557, ETHW: 0.0067557 |
| 871c5cd5-4320-446b-a7cf-eb9367f9ff4e | Address on File | Contingent | BNT: 26, BTC: 0.0001488, USD: 0.0066 |
| 48c6d01e-b17f-4af8-a744-25cd455088d7 | Address on File | Contingent | PTOY: 750, WACME: 150 |
| 5ea14e4f-e9b6-4f92-86f0-0dae9bd6e7a2 | Address on File | Contingent | ADA: 0.10847929, USD: 0.00640532, USDT: 15.29489582 |
| a0b97104-1de0-40f5-927a-b865a980a67e | Address on File | | BADGER: 5, DOGE: 20, USD: 0.00062479, USDT: 0.02472604, XTZ: 0.24565 |
| 426a6019-8fa1-4725-be7a-ebee26f8bd0f | Address on File | Contingent | BTC: 0.0005544 |
| 3d5c3df8-509b-457d-9d80-0c2993c6c44d | Address on File | Contingent | BTC: 0.00000008, ENG: 42, REPV2: 0.89951585, SNT: 389.40437956, USDT: 0.01207221, XRP: 0.36896071 |
| 87973fdc-794d-4ac8-904d-410258129113 | Address on File | Contingent | ETH: 0.00000798, ETHW: 0.00000798, FLR: 509.202633, LTC: 0.01275954, MER: 121.23413616, REPV2: 0.01101064, USDT: 0.01514964, XRP: 0.00000001 |
| f17e626c-b886-4b14-9a72-6b5c7df8e505 | Address on File | | BTC: 0.00000002, FLR: 5.37479886, USD: 0.00199665, XDN: 29.62021544, XRP: 35.57231449 |
| 78138c88-1e88-4db0-b0df-015fd35a4920 | Address on File | | ADA: 0.00005538, ETH: 0.0027, ETHW: 0.0027, FLR: 0.042802, MATIC: 0.00000309, NEO: 0.975, USD: 0.00142571, USDT: 1.44543904, XLM: 0.00000973 |
| 62a8e1a7-ce35-4042-9573-7794bd050567 | Address on File | | BTC: 0.00019924, LSK: 11.38671778 |
| 67eac7a8-04b4-4bd2-a040-1c45df9b491b | Address on File | Contingent | BTC: 0.0005543, USDT: 0.00139994 |
| 8d4f9a5f-d43b-4933-a640-4087543fa840 | Address on File | Contingent | BTC: 0.00055435 |
| 59e9f9fa-b676-44c1-a2ee-d680fa5e870e | No Address on File | Contingent | BTC: 0.00055434 |
| b5c623c5-fbc4-476f-9168-c7b62f9b858d | No Address on File | Contingent | PIVX: 70 |
| fbf0774c-6705-4369-bf4d-5cfabbcd7db0 | Address on File | | CND: 14000 |
| 729ee7e0-7aee-46ef-9ef2-303340c25898 | Address on File | Contingent | FLR: 60.34000148, NXT: 1123, THC: 4800 |
| e0d3df52-4cc7-4e08-a68d-5cfe312e5f24 | Address on File | Contingent | BTC: 0.00055432 |
| a09552dd-206d-42a9-b2eb-4b09eea5aad1 | Address on File | Contingent | USD: 15.39934686 |
| d3b7689e-d528-4977-b461-f45d15ef6493 | Address on File | Contingent | BTC: 0.0005213, DGB: 100, VRC: 1, VTC: 1 |
| 338fc20c-0ab4-4c90-9695-f8042beba838 | Address on File | Contingent | SC: 4399.19354839, USD: 0.0016477 |
| 21d44631-5374-4416-a247-fb9fe156fecb | No Address on File | Contingent | BCH: 0.00055204, BTC: 0.00055204 |
| 0dc6936e-42cf-42f9-ae3f-d103f172ac3b | Address on File | Contingent | HBAR: 280.97874027 |
| 95d44009-65ec-4edd-aca6-40f6bb1b270b | Address on File | Contingent | BTC: 0.00000039, ETH: 0.00000181, ETHW: 0.00000181, XVG: 8096.54499338 |
| f1115182-8cd0-4bb0-bca0-ee8e9773e266 | Address on File | Contingent | BTC: 0.00055424 |
| f2928466-2603-42c8-a4c4-3ea44dd8ec07 | Address on File | Contingent | BTC: 0.00055422 |
| 65b8c521-4e87-440b-8cc9-1e64be2c28e7 | No Address on File | Contingent | BCH: 0.00001878, BTC: 0.00001878, DGB: 1859.06430456 |
| 0f8e65e8-b3b5-4d3d-a627-e2a2419e645f | Address on File | Contingent | BTC: 0.00000002, BTS: 31.19388952, ETH: 0.00058643, ETHW: 0.00058643, POWR: 25, QTUM: 3.5, SC: 280, XDN: 272.05820292 |
| 9a07729c-f215-408b-9006-9769ae4ab0da | Address on File | | ADA: 0.03155158, EDR: 11000, EMC2: 250.76276478, KNC: 19.42200957, PINK: 1840.17095, USD: 0.02901437, XDN: 14087.41685853, XMY: 8805.963997 |
| 2f613170-efe2-44c8-95dc-e3019543fd13 | Address on File | | BTC: 0.00003915, FLR: 4.99464718, XRP: 33.05633661 |
| 33ce22e5-96a3-49ea-9017-12116f43accf | Address on File | | BCH: 0.00000025, BTC: 0.00055072, ENG: 31 |
| 38cbfb28-cbce-4b80-bc94-74e6f3043964 | Address on File | | STORJ: 50, USD: 0.00000001 |
| 0b5f8e3b-e3bc-4f85-8d3e-43fa1b734f8c | Address on File | | BCH: 0.000168, ETHW: 0.00445842, HIVE: 9.975, NEO: 0.67100933, NXS: 10, PAY: 10, RDD: 1040, STEEM: 9.975, USD: 0.00952388, XVG: 1200 |
| 020913cc-a348-4433-8df0-d04c53c49015 | Address on File | | BTC: 0.00000005, ETH: 0.00005397, ETHW: 0.00005397, MEME: 19.00325274, NEO: 0.31796759, OMG: 13.0794574, USDC: 0.0174245, USDT: 0.00000645 |
| fd96efa1-ab08-4dee-bb99-23234049f2e2 | Address on File | | ETC: 0.83979628, USD: 0.00101269 |
| a36546e0-71e7-4e65-b2e4-0f818a276694 | Address on File | Contingent | DASH: 0.3, THC: 1300 |
| 2db67a1c-b592-4084-b2f4-13a62fb6b372 | Address on File | Contingent | BTC: 0.00000033, NEO: 0.12133342, SIGNA: 1, XLM: 159.45899925 |
| b446422e-fa03-4538-83b5-e2a9c60db917 | No Address on File | Contingent | BCH: 0.0005519, BTC: 0.0005519 |
| ddfae62f-b919-48a8-8260-abcf7eebcc47 | Address on File | | DOGE: 208.08289998, USD: 0.28563887 |
| c8f5dc4f-2106-48c1-afc1-f9f1368c0957 | Address on File | Contingent | BTC: 0.00012571, XVG: 6263.20898438 |
| 0932d28f-c63c-4c03-9372-a4b8afecaa75 | Address on File | Contingent | BTC: 0.00000002, FLR: 5.37220683, XRP: 35.55515951 |
| 083ae199-8714-40ce-95c3-2ea41289afbe | Address on File | | BTC: 0.00000001, BTS: 271.05132038, FTC: 0.8606101, MATIC: 6, SAND: 15, USD: 0.00000024, WAXP: 0.2724979 |
| 1f1289f5-9ecc-4878-bb58-2c88b2919314 | Address on File | Contingent | FLR: 4.4826802, USD: 15.26432846 |
| 981c2595-4430-4aeb-89e4-c57b6302ee68 | Address on File | Contingent | ADA: 0.00000001, DOGE: 182.64858535, USD: 2.12993027 |
| 4db35aaa-d08f-4eb8-94fd-ef4bc8b54114 | Address on File | Contingent | BTC: 0.0005, MTL: 0.8, WACME: 20 |
| 334c188c-bbd0-4314-b767-f364a79b1fc4 | Address on File | Contingent | FLR: 4.92560116, IGNIS: 10.29258517, XEM: 38.97813981, XRP: 32.59936567 |
| b68b01e9-8283-4d28-abb3-4035042fd576 | Address on File | Contingent | USD: 15.3896877 |
| 7dd66c1e-25e5-40f3-851b-680ae05a61ba | Address on File | Contingent | ADA: 42.02361702 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 5f7fd66b-5127-4634-baaa-c3a209918785 | Address on File | Contingent | USD: 15.38888648 |
| 52a72c85-04b5-48eb-878f-2c40616047bc | Address on File | Contingent | BTC: 0.00024726, TRX: 124.375 |
| 27d22444-c052-45a8-b55f-d77e3279c004 | Address on File | | ETHW: 0.00297038, USD: 15.38240069 |
| 76ecbb97-a1b2-4f6e-bcdd-a6cbfa8d0335 | Address on File | Contingent | BTC: 0.00055381, ETH: 0.00000153, ETHW: 0.00000153 |
| 266e19df-3e3e-4377-aaab-6de42e44a096 | Address on File | Contingent | BTC: 0.00000002, SC: 4388.53965909, XDN: 630.89975 |
| 7a9e2d46-a6d0-44ca-b8b9-ddb0493673f5 | Address on File | Contingent | BTC: 0.00055221, IOC: 8.39128326 |
| 4710ad7a-c8f0-4633-9d6d-3ecc6c7582f7 | Address on File | Contingent | ARDR: 100.65749182, BCH: 0.00000099, BNT: 1.09568966, BTC: 0.00000001, ETH: 0.00000585, ETHW: 0.00000585, FTC: 313.28637692, SC: 500, THC: 120, XRP: 10 |
| d93150b2-25c4-4d5c-80d3-5264f5eba632 | No Address on File | Contingent | BCH: 0.00019555, BTC: 0.00019555, DASH: 0.0030222, DOGE: 131.95999995, LTC: 0.0028975 |
| a0ce7319-e86f-4afd-a565-cfea222d9c13 | Address on File | | BTC: 0.00047085, IGNIS: 49.00066784, STORJ: 6.665926, USDT: 0.00828537 |
| 6aa20ebe-1a81-400a-b0e6-067f23120b13 | Address on File | | OMG: 17.86207084 |
| 2cf590ff-80c8-4fdf-ae5b-8cb86f735341 | No Address on File | Contingent | DOGE: 211.48851039, LTC: 0.0004145 |
| 5a4453d1-feb5-4dcb-b9e1-184511e41c14 | Address on File | Contingent | BTC: 0.00055349, USD: 0.00980681 |
| c59039b9-9635-43f8-94ef-4b0ffb4ac661 | No Address on File | Contingent | BTC: 0.0005461, BTS: 25 |
| eada0f6b-eec7-4141-b546-a47ceaab222a | Address on File | Contingent | BTC: 0.00000009, ETH: 0.0000012, ETHW: 0.0000012, NEO: 0.25190217, THC: 188.88621168, WAVES: 7.64777111 |
| 9d0f1456-b8d3-4937-9ec3-29d0fd366eda | Address on File | Contingent | BTC: 0.00000005, ETH: 0.00000053, ETHW: 0.00000053, GLM: 59.89832333, THC: 532.00410494, XVG: 636.46977273 |
| 12e42e42-50ec-4028-a333-e3ca7d1ce62c | Address on File | Contingent | BTC: 0.0005002, ETC: 0.04764067, TRX: 8.997 |
| 6ee90d5c-4719-46b6-ba2e-4c27826f7418 | Address on File | | ETH: 0.00209599, ETHW: 0.00209599, USD: 0.00755128, USDT: 11.39810615, XDN: 1000 |
| 0721061f-bd67-43b2-a1fb-35c3c69706ed | Address on File | Contingent | STRAX: 32.20015295 |
| cd746701-2a37-4911-b806-c2a326e70d65 | No Address on File | Contingent | BCH: 0.00032206, BTC: 0.00032206, DOGE: 0.02541859, RDD: 16000 |
| 9d2181ac-7085-440f-986e-4cdfe6e9e9ed | Address on File | Contingent | BTC: 0.00047276, DASH: 0.02244898, NEO: 0.1432301, USDT: 0.00014796 |
| ce1614c9-cda9-41d3-a9c4-149f77c698c2 | Address on File | Contingent | BTC: 0.0003504, RDD: 3000, SC: 1000, XVG: 500 |
| d66b6fd6-cf20-45b5-91cc-2cd1f04812cb | Address on File | Contingent | FLR: 258.2421878, IGNIS: 50, RDD: 10000, SC: 1020, USD: 0.09381516, USDT: 0.13227338, XDN: 500, XRP: 0.13787905 |
| 3520f026-a261-46ab-804f-45a8b0411aee | Address on File | | ETH: 0.00534984, ETHW: 0.00534984, NEO: 0.59518495 |
| 087b84a2-a4a5-431a-8ee0-d5a2980ebbf6 | Address on File | Contingent | BTC: 0.00055376 |
| df7bad8d-018e-4581-a573-28e60587f216 | No Address on File | Contingent | BTC: 0.00053526, ZEN: 0.06444169 |
| 2b1b46c3-e6b8-4a8c-88f6-15b29cfc5115 | No Address on File | Contingent | DOGE: 211.80267129, XMY: 161.21311739 |
| 5c9f0c62-e76a-43b2-ae7f-ab56ab523c57 | No Address on File | Contingent | BTC: 0.00055374 |
| fc3b5186-91f3-43ee-ad1a-5f245b5cd6e4 | Address on File | Contingent | BTC: 0.00055371 |
| 57abc58a-bca6-4b34-b3a9-700cd1ebdac1 | No Address on File | Contingent | BCH: 0.00000013, BTC: 0.00000013, GLM: 70.83683661 |
| 5d602eec-cb0b-415f-9099-c970a6a37f7d | Address on File | Contingent | BTC: 0.00000008, SC: 4394.27312775 |
| 70e7c5d9-8046-4074-bd73-909ef13c424d | Address on File | Contingent | BTC: 0.00000218, FLR: 5.34818461, XRP: 35.39617202 |
| cfb7e9af-f8d7-489c-a132-5be7514cc6b3 | No Address on File | Contingent | XLM: 171.86111306 |
| 712bc0fe-4349-4120-a432-489da39ca651 | Address on File | Contingent | ETH: 0.00404431, ETHW: 0.00404431, SC: 2250 |
| e1555f82-f42a-4caf-9d2e-63d2665e68de | Address on File | Contingent | BTC: 0.00054667, SIGNA: 176 |
| 0b151d42-4af7-4719-8390-309a4019d151 | Address on File | Contingent | ADA: 42 |
| b1091665-5655-4dec-92cf-d9a57607a049 | Address on File | | ADA: 0.00796426, FLR: 546.9701038, USD: 0.00761443 |
| 957a08cc-74b3-4e51-b6a8-13b2f21b28ba | Address on File | Contingent | BTC: 0.00001683, KMD: 50, XLM: 2.7027261 |
| 1c288f23-7f40-4cf0-b53e-3a8c4500630d | Address on File | Contingent | ADX: 0.73640149, BTC: 0.00053091, GRS: 0.05012531, MTL: 0.07792969, PINK: 91.55697056, STORJ: 1.31265664, USDT: 0.00063728 |
| af6c6cc3-d9ce-4a2a-a2c4-a840c3dc510e | Address on File | | DASH: 0.05155181, GLM: 28.6740688, SC: 2000, USDT: 0.00018066 |
| 7b7ded39-2fcc-428f-8774-96e404bd7377 | Address on File | | BTC: 0.00003899, XVG: 7524.06242526 |
| 8d5e2db0-4b88-4721-958c-9da6577f3acc | Address on File | Contingent | BTC: 0.00000002, TRX: 224.49471322 |
| 102dc88b-6143-4597-9dde-4f7ee9d2fc16 | Address on File | Contingent | ARDR: 95, BTC: 0.00000004, SC: 2000, XVG: 479.05150641 |
| f679e853-8e00-4484-ad33-db16626c4467 | Address on File | | DOGE: 4.51387231, FLR: 5.25357851, XRP: 34.77003547 |
| 1e85a870-561c-4a1a-b55d-b1912e0efdee | No Address on File | Contingent | BCH: 0.00055132, BTC: 0.00055132 |
| 106a00b8-28f0-4302-a064-704c2c67f419 | No Address on File | Contingent | USDT: 15.31635505 |
| cae87ac3-c1ed-45d2-8018-99d951945e45 | Address on File | Contingent | ADA: 40.06640571, USD: 0.70456068 |
| 70b1eb8d-c473-48f0-9f20-8daad40cf595 | No Address on File | Contingent | BCH: 0.00055129, BTC: 0.00055129, USDT: 0.00000942 |
| a53dd317-59c9-4043-887e-a5cda99e5009 | Address on File | Contingent | BTC: 0.00001618, LTC: 0.1790831, VTC: 8.5609682 |
| 33847938-935d-4f0e-a7de-c0c3f1d5d504 | Address on File | Contingent | LTC: 0.00000546, USD: 14.1690313, USDT: 1.20111536 |
| a1da142b-6b2f-44d8-861a-76a70fbaf00c | Address on File | | BTC: 0.0000001, GLM: 40, HIVE: 4.8, NEO: 0.43066587, STEEM: 4.8 |
| 86fe99a8-9e9e-442a-9d90-1cc91174e75a | Address on File | Contingent | ADA: 0.00513662, BTC: 0.00051601, NEO: 0.11313068, SC: 0.00185413, XLM: 0.00590884 |
| ebcb0074-c18a-404e-9022-b54746ff861e | Address on File | Contingent | ANT: 1.3, GLM: 8.99999849, SYS: 0.000055, WACME: 295.3255228 |
| d0f5527e-1a64-42b1-9c46-6c52456dae19 | No Address on File | Contingent | BCH: 0.00055119, BTC: 0.00055119 |
| 04cd707e-4645-41db-ad90-5af6a27e9e02 | Address on File | Contingent | BTC: 0.00000005, SC: 1428.56993737, XLM: 115.89255153 |
| 3aeb0580-3cae-4f8c-887a-7f908fba3125 | Address on File | | SAND: 26.74252004, USDT: 1.76784915 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 8caf867b-3c98-480b-a66c-f0601ee57a29 | Address on File | | BAT: 0.66961076, BLK: 25.02508781, BTC: 0.00000001, EMC2: 21.12103803, FLR: 82.7321737, GLM: 22.89944904, SNT: 124.3765586, STEEM: 21.22168738, XRP: 0.55070447, XVG: 0.50056311 |
| b786423d-9456-4529-a112-b3d8e89e5efb | Address on File | | FLR: 30.219, SNT: 600.17076634, USDT: 0.00000241 |
| 83346df0-d419-4e71-925d-a1eb3bfa6517 | Address on File | Contingent | SC: 4392.19971014 |
| 314e3691-92a5-4184-8382-f694d6b87b7e | Address on File | | ETHW: 7.50196823, EXP: 0.37873021, ZEN: 0.00000977 |
| e0065a0f-b086-4eb9-a69d-fea50bed8467 | Address on File | | BTC: 0.00014006, DGB: 71.28440388, DOGE: 19.95628217, HBAR: 34.7706251, IOTA: 4.5527804, RVN: 60.99365783, SC: 260.02162441, WAXP: 41.99968474, XEM: 26.97833187, XLM: 13.96836058 |
| bab4f5dd-f05d-4060-8022-76df6b70e9f1 | No Address on File | Contingent | BCH: 0.00055112, BTC: 0.00055112 |
| 42a69001-a599-45a4-ba65-8dfd029e3aa9 | Address on File | Contingent | DGB: 1921.47800913, ETH: 0.00000003, ETHW: 0.00000003 |
| c617230a-3840-432c-826f-28f62cb1e55c | Address on File | Contingent | XLM: 171.74215514 |
| 186af0f1-4c90-4623-91be-e429723f01e2 | Address on File | | NXT: 4887.63537087, WINGS: 887.06091596 |
| 977e58ff-2ab0-4ae8-974a-949e68c59c28 | No Address on File | Contingent | BCH: 0.00055107, BTC: 0.00055107 |
| 92f9c9f2-8b20-4f1e-88bf-07620816a32c | Address on File | Contingent | USDT: 15.30876099 |
| 97f2a5f0-87f2-4fa7-ba8e-1afda5a0e686 | Address on File | Contingent | DGB: 997.4, XEM: 234.625 |
| e2958306-f4f3-4f14-b491-7af7cad68e83 | No Address on File | Contingent | SC: 4391.352419 |
| c75356d5-6f1b-4cab-bd95-aef55e71928a | Address on File | | BTC: 0.00000975, USDT: 15.03811822 |
| 28689c37-b17a-437f-bebb-483d65f56737 | No Address on File | Contingent | BCH: 0.00055101, BTC: 0.00055101 |
| a159766f-b44e-476a-b717-817f23fd2cbc | Address on File | Contingent | ETH: 0.00580202, ETHW: 0.00580202, USD: 4.60028328 |
| 80507bd0-44da-44dc-8267-1f3b2c485f0c | No Address on File | Contingent | DCR: 0.93768232 |
| 25bcc3ad-51d0-4607-947e-c625bc3aa5f0 | Address on File | Contingent | STORJ: 49.91425381 |
| daa82807-459c-4d62-b2c9-15a46e78be75 | No Address on File | Contingent | NEO: 1.67687717 |
| a3c81c1e-097f-4d68-b1d1-67d7f36087e7 | No Address on File | Contingent | BCH: 0.00000233, BTC: 0.00000233, POT: 9002.05252128 |
| 3a7f315d-ec76-4c60-8107-01a8f275a1cd | Address on File | | USD: 0.00181498, USDT: 15.30497122 |
| d0b8d264-5ae3-4cb1-850e-8deb1ea05619 | Address on File | | BTC: 0.00000505, ETH: 0.00003465, ETHW: 0.00003465, IGNIS: 489.63239887, USD: 0.3928563, USDT: 0.75036366, VEE: 4627.50392988 |
| cf839334-3517-4182-8c3b-595932f2c81f | No Address on File | Contingent | BCH: 0.00000142, BTC: 0.00000142, XLM: 171.26224406 |
| aaa51a0a-3e0b-4004-9a09-7aaba0e0a9e4 | Address on File | Contingent | BTC: 0.00000518, ENG: 19.2234514, OMG: 17.6038687 |
| 161e95c1-a4db-4270-aa21-94f96db45743 | Address on File | Contingent | SC: 1633.63529742, USD: 9.6494004 |
| dc3be92d-9abb-4cec-a15c-a54caee1e536 | Address on File | Contingent | BTC: 0.00041206, SC: 1100, XMY: 1679.56572987 |
| d6053792-e910-43b0-a56d-5bb6af333f3c | Address on File | | BTC: 0.00044027, MTL: 3 |
| 0641915f-3e41-4f1d-b277-51564c9de9ec | Address on File | | BTC: 0.00000308, ETH: 0.008011, XRP: 1 |
| 2e7d47a1-17f6-4944-89d0-aaee8ce816c7 | Address on File | Contingent | BTC: 0.00000011, SC: 3435.37344398, XVG: 1757.30292019 |
| dabafaef-475c-498b-8864-fd94e8384665 | Address on File | Contingent | TRX: 220.4742688, USDT: 0.26142441 |
| 02ae994b-29fa-49f7-b539-cdcae47cb336 | No Address on File | Contingent | BCH: 0.0005003, BTC: 0.0005003, DOGE: 19.417 |
| f09346a8-05fa-449a-ac86-a261c82e6892 | Address on File | | BCH: 0.13794198 |
| e53374ff-72c7-4f1f-adfd-7d88742f0e79 | Address on File | Contingent | BTC: 0.00000898, ETH: 0.00250548, ETHW: 0.00250548, FLR: 3.0219, XRP: 20, XVG: 951.19164091 |
| 83a72259-1a47-4550-9770-22197f94c25a | Address on File | | BCH: 0.03611624, BTC: 0.00000006, ETH: 0.00000177, ETHW: 0.00000177, SC: 3140.12529481, XDN: 7847.24169864 |
| c3312062-6550-4c89-9bc1-16bf8c7d5319 | Address on File | | ADA: 25.22477662, DOGE: 49.27783919, XVG: 1341.43543717 |
| 81260bd1-2025-4c76-9fac-251783213505 | Address on File | Contingent | ADA: 0.00000001, ARDR: 0.00000007, BTC: 0.00055302, NXT: 0.00000007, SC: 0.00000004, STRAX: 0.00000001, SYS: 0.00000003, XEM: 0.00000004, XLM: 0.00000004, XRP: 0.00000001, XVG: 0.00000002 |
| 7bd4f735-1ee1-4b50-9fcc-7c8eb5d6b8f5 | Address on File | | ADA: 27.44951017, BTC: 0.00013775, FLR: 52.48344239, USD: 0.00979751 |
| bc3a37ae-1bbc-4d61-a4f8-22532751e4fd | Address on File | | BTC: 0.00000001, POT: 300.1, POWR: 83.22618305, SC: 300.12387701, XDN: 306.2325, XVG: 200.6844962 |
| ba49fd9f-112b-4849-b178-e255a4088b2b | Address on File | Contingent | BTC: 0.00000204, PAY: 1430.52133047 |
| 1baea95a-8394-43b9-8931-de63c89e322a | Address on File | Contingent | NXT: 317.99462286, RDD: 2000, SNT: 564.9913243 |
| e817f8a4-f36f-47b0-a703-2f67bceb82fd | Address on File | Contingent | ETH: 0.00000096, ETHW: 0.00000096, USD: 15.3609342, USDT: 0.00009276 |
| 696ecadc-de8d-4716-ba47-dafe700f062d | Address on File | | BTC: 0.00039297, OK: 766.4591582 |
| d946df6c-6879-4c55-bf81-51b8434429b6 | Address on File | | BTC: 0.00001329, GEO: 757.82506681, SOLVE: 0.00000002, UMA: 1.03445565, USD: 0.00000001 |
| c9db0354-ee2a-4e04-9383-8935aef10a5e | Address on File | | ARDR: 134, BTC: 0.00000471, IGNIS: 25, RDD: 11431.80622093 |
| c88bd582-64b8-4785-a7cd-012d86d4a12f | Address on File | Contingent | BTC: 0.00051218, FTC: 20.34385536, QTUM: 0.30063835, VTC: 2.71 |
| 79fa23dd-4a6b-4da9-a818-9c6fff22a95a | Address on File | | ETHW: 5.00001257, SRN: 3009.24563346 |
| fc02d618-0970-40af-ae28-dd266ecdcd78 | Address on File | Contingent | ETH: 0.00000155, ETHW: 0.00000155, OMG: 17.82863508 |
| c5da947e-bfe8-46c3-bc5f-bc145172fa9b | Address on File | Contingent | BCH: 0.00003652, KMD: 5, LBC: 500, LTC: 0.01, QTUM: 0.01, VTC: 38.10622432, XEM: 110, XVG: 329.75 |
| 796c0bd4-72f8-46de-950f-f0786a3fdecb | Address on File | Contingent | DGB: 1920.01782164 |
| c8276524-239c-4ad8-9172-c05425884b72 | No Address on File | Contingent | BTC: 0.00055288 |
| 1fa6d487-2a29-4677-8b84-e097b5f411f5 | Address on File | | DOGE: 211.55872548 |
| 1ff5418d-2084-4949-beb7-028bcc08ed64 | Address on File | | BTC: 0.00055272, USD: 0.00323082 |
| 40900ed9-96bc-49a2-92b3-742f2dd0f816 | Address on File | Contingent | BTC: 0.00054634, USDT: 0.17968418 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e64eec87-2a06-46f9-b2f6-46272105ec43 | No Address on File | Contingent | XLM: 171.6001716 |
| 6b01852b-e53a-4a0f-b288-f25876d45d71 | Address on File | Contingent | USD: 15.35819026 |
| d28471cb-e2d5-4e4b-b202-2d47d512f5bb | Address on File | Contingent | BTC: 0.00000102, ETH: 0.00000153, ETHW: 0.00000153, FLR: 545.4446145 |
| 20760f28-9c1b-4af3-b59e-f965e6b13fc7 | Address on File | | DGB: 1800, SIGNA: 200, THC: 315, USD: 0.00069182, XDN: 1000 |
| 337edac3-9ab8-4dfe-801c-8bbe3b1101f3 | Address on File | Contingent | BTC: 0.00000005, ETH: 0.0000011, ETHW: 0.0000011, USDT: 0.0045042, XLM: 171.50388329 |
| 9905b4db-7c57-4f6b-a56d-5813c9cdecc4 | Address on File | Contingent | BTC: 0.00055275 |
| 88a55a5d-5646-4a31-805a-abd53ad95742 | Address on File | Contingent | BTC: 0.00049491, MTL: 0.00784818, RVN: 75.36452038, USD: 0.01505761, USDT: 0.00016618 |
| 51d479f3-c64d-4930-a925-84a8905edde0 | Address on File | | ADA: 0.20690125, BTC: 0.00047319, FLR: 36.81034039, SOLVE: 37.03470511, USD: 0.25009848 |
| 2a51f91b-2c22-4588-8f29-f86b2a8ce4c0 | Address on File | Contingent | ALGO: 64, BTC: 0.00001183, ETH: 0.00124115, ETHW: 0.00124115, USD: 0.93244865, USDT: 1.25573264 |
| 26444930-9424-49a8-9e13-cc9172b4dab8 | Address on File | Contingent | ADA: 15.56157606, HBAR: 57.39627656, SC: 1859.7860781 |
| f03b5d1c-7ad6-4418-a28b-cafad0930dcc | Address on File | Contingent | BTC: 0.00042835, DOGE: 47.56422984 |
| f1f1b90d-a2b4-4780-bf56-275aee6eb854 | Address on File | | BTC: 0.0005429, XDN: 6135.7284616 |
| 13a7ee2c-f6ad-4092-8a5a-1f0ab887d3c1 | Address on File | Contingent | HBAR: 280.15296627 |
| 93515033-6c44-4afd-943a-b983a5559c5f | Address on File | | USD: 0.00044562, USDT: 15.29074535 |
| e5fc888d-3019-4711-9827-d3adacf2df41 | Address on File | Contingent | BTC: 0.00000566, IGNIS: 1278.8059536, NXT: 2557.61190719, USDT: 1.63320371 |
| 2985d96e-3487-4277-b25b-6ae97223bf68 | Address on File | Contingent | ADA: 25.31000956, HBAR: 76.52965825, USD: 1.88976056 |
| 3250310a-7f37-4ec4-94f8-a14ae68b8fd7 | Address on File | Contingent | BTC: 0.00016308, FLR: 3.777375, XRP: 25 |
| 79dea6e8-82ee-460d-812a-2bcc4e631476 | No Address on File | Contingent | BCH: 0.00055037, BTC: 0.00055037, USDT: 0.00001106 |
| 7b37ec52-470a-4817-a3a4-21635caf6761 | Address on File | Contingent | DOGE: 211.44529011 |
| 8eb5f790-1246-48ee-b09f-7ece1681431c | Address on File | | DOGE: 177.08584354, ETHW: 1.21633606, USD: 0.00150671 |
| 5cb2c749-40ac-4bfd-bcea-2b1c5f88ea46 | Address on File | | USD: 15.34985581 |
| 8b118bd2-394b-471b-b2b9-1b57c795b07b | Address on File | Contingent | ENG: 0.00000001, IGNIS: 1.04603787, KMD: 48.47309634, MTL: 0.00099395, NXT: 2.09207574, RLC: 0.66347553, USDT: 0.00124717, XDN: 26.9501724 |
| 755e469c-b9c6-4f2b-a099-53f66646558a | Address on File | | HBAR: 280.09172669 |
| d935465c-9542-4763-b134-1016296863c7 | Address on File | Contingent | BCH: 0.00021602, FLR: 1.95683116, HIVE: 40.993 |
| 7fcd7f31-81ed-48b9-b85e-9809ed671eb0 | Address on File | Contingent | BTC: 0.00052369, RDD: 1999.499 |
| e5ba6407-46c3-4ced-81f1-1215695a33ea | No Address on File | Contingent | DOGE: 211.4 |
| 6a875798-1994-4396-b0f8-e8adaf1a9f15 | Address on File | | ADA: 31.70640956, SC: 809.8305683, USD: 0.90114674 |
| 7c323036-9ac2-4152-a3b0-71e72b7310fe | No Address on File | Contingent | BCH: 0.00055019, BTC: 0.00055019 |
| b336f8a0-cf86-439b-9579-414bf72f0098 | Address on File | Contingent | FLR: 544.8126458, USDT: 0.03660476 |
| b8e199c7-df65-4470-b7e3-96fd52e3dd0b | Address on File | Contingent | MANA: 32.41607205 |
| a9653301-f322-493b-8aec-7ab35787c272 | Address on File | Contingent | BTC: 0.00000004, GLM: 70.67929803 |
| fa710acc-b089-47bf-825a-ba6a5dbbf864 | Address on File | Contingent | ADX: 0.00873534, BTC: 0.00035248, DASH: 0.13040542, SC: 0.44896739, USD: 0.05060192, USDT: 0.05108161 |
| e392096c-0896-4cba-811b-926be1a71aa9 | No Address on File | Contingent | USDT: 15.28341046 |
| 94f0507a-63e5-459c-aa40-23d230beb7da | Address on File | | ADA: 0.17321282, FLR: 39.2847, IGNIS: 45, NXT: 90, POWR: 85, USD: 0.00670444 |
| 404ca658-a17e-4a4b-b4a9-72d001cab6d4 | Address on File | | GLM: 0.41192775, MKR: 0.02051854, USD: 1.47466089, USDT: 0.01690583, WAXP: 0.44786028 |
| 5ca66676-8939-472b-809c-d23b1e54b6ce | Address on File | | ENJ: 43.83497176, ETHW: 0.11178642, USD: 0.00065471 |
| 172292ca-06ce-407e-869b-4b3e42d5f743 | Address on File | Contingent | BTC: 0.00000024, OMG: 17.80341294, USDT: 0.00090671 |
| 8ebaa7ad-f7fc-4992-887f-6aef8eb5c87e | Address on File | Contingent | BTC: 0.00000005, USDT: 15.28087754 |
| ab7e3d44-4a8a-4336-9968-8ed9b1884e59 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00198131, ETHW: 0.00198131, LTC: 0.14986123 |
| 36a2ea23-66dc-4d65-bf4e-865bf6abe130 | No Address on File | Contingent | BTC: 0.00000013, STORJ: 49.81884342 |
| 78e58010-4ffd-4c9c-a85f-f22fced14ce7 | Address on File | | APE: 4.47568457, USD: 0.12575802, USDT: 0.11554802 |
| 3f96e127-2d4b-43fc-a728-51339e1609c8 | Address on File | Contingent | ENJ: 44.49690205 |
| 4de43b2c-5ce0-4fd8-aef8-2504a82c90ef | Address on File | | PART: 25 |
| 82a1a1fa-d5c3-4449-9a56-8a663bc303df | Address on File | Contingent | PART: 25 |
| beafa871-a013-4006-8193-f0b906fbb5bd | Address on File | Contingent | PART: 25 |
| 7fb84244-9803-4603-af4c-c607c4498b4b | No Address on File | Contingent | BCH: 0.00055006, BTC: 0.00055006 |
| 34ed53cf-065f-4bbb-98a5-95db4630fd0e | Address on File | | LTC: 0.19703339, USD: 0.00456876 |
| 6a5ee71d-4ff2-4825-a87e-470668e5a423 | Address on File | | BTC: 0.00000005, FLR: 5.35481249, XRP: 35.44003764 |
| 8a235e62-7e52-4b3f-94cb-4e61417e9ca8 | Address on File | | BTC: 0.00003637, ETH: 0.00084064, ETHW: 0.00084064, EUR: 10.32479347, USD: 0.20189332, USDC: 0.31295637, USDT: 0.89089151 |
| 1a017c13-ae33-46a2-bff1-a93770f24127 | Address on File | | AAVE: 0.01000006, ADA: 4.90539082, ALGO: 3.97140103, AVAX: 0.08400004, BCH: 0.00332022, BTC: 0.00005451, DASH: 0.04800004, DOT: 0.46348164, EOS: 0.90055303, ETH: 0.00141631, ETHW: 0.28440848, USD: 0.00281289, XLM: 6.01017691 |
| cb482141-8fbb-4353-b156-5af28e17bc66 | Address on File | | BTC: 0.00000036, NXS: 216.52623244 |
| 5578a156-f99c-44be-ad0c-c0a56e1e8370 | Address on File | | BTC: 0.00005607, VTC: 119.53262817 |
| 3307b9d8-1c54-4385-b33f-3498c81364e1 | Address on File | Contingent | BCH: 0.00000004, NEO: 0.975, SC: 1829.40066955, USDT: 0.00076848 |
| a0f17fc2-9df4-4f82-9269-a675f7c54ec2 | Address on File | Contingent | BTC: 0.00055213 |
| c0bb7a02-1cc1-45f8-8ea3-2addabcfab4b | Address on File | | BTC: 0.00000002, FLR: 545.834724, USDT: 0.00000004 |
| 634dd374-39b8-4450-ae2c-044a61266209 | Address on File | Contingent | BTC: 0.00047994, RDD: 5000, USD: 0.0051052 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 56b7cda4-b1e6-47c9-a09a-ecbc11787d22 | Address on File | | BTC: 0.00007104, DASH: 0.03270657, ETHW: 0.02118036, FLR: 20.65939326, MEME: 58.18883, USDT: 7.99016839 |
| d4f4c1d4-d3fb-4c3f-98c7-6cfd04004b52 | Address on File | | ETH: 0.00826047, ETHW: 0.00826047, USD: 0.00648153 |
| d7711502-be39-4855-8678-078811c3cc61 | Address on File | Contingent | BTC: 0.00000028, VEE: 6131.91205414 |
| a8241215-f3f7-4454-b1c8-2fd2c73a21f3 | Address on File | Contingent | ARDR: 110, BTC: 0.00000008, NXS: 94.00267359, USDT: 0.03371058 |
| 71226d36-37e7-40f1-a378-9e5871a5fc05 | Address on File | | BTC: 0.00008789, DGB: 324.3468825, DOGE: 5.33306739, GBYTE: 0.08081589, UMA: 3.35355912, USD: 0.00186828 |
| 6f36ce0d-16d5-4938-9003-ea36f94220c6 | Address on File | Contingent | BTC: 0.0001937, FLR: 3.475185, XRP: 23 |
| 35e46062-da3a-4c31-acf3-a249fcb2f354 | Address on File | | USD: 15.33654101 |
| 31455d45-8901-4eed-9239-24dbd41c86e2 | Address on File | Contingent | USD: 15.33642686 |
| 7658efb5-21d7-418e-bf85-90d8639ecd0e | Address on File | | ADA: 7, BAT: 15, BTC: 0.00000001, EMC2: 80, ETH: 0.00014399, ETHW: 0.00014399, FLR: 19.58338223, IOTA: 29.85520252, USD: 0.1874793, USDT: 0.00000003, XDN: 2700, XRP: 0.00004349, XVG: 1220 |
| 621a3a0e-cd22-4185-a2fb-ba34bc35b677 | Address on File | | BTC: 0.00055203 |
| e1239187-b3dd-4f4f-b738-06b6081a9b00 | Address on File | Contingent | BTC: 0.00000001, SC: 2606.94438494, XRP: 14.49005969 |
| 19e63744-7074-4f9d-b5ea-8519d33820b1 | Address on File | Contingent | BTC: 0.00055163, USDT: 0.00993401 |
| be5bfb01-d4f4-4407-91fc-08b30f1e29a6 | Address on File | Contingent | DGB: 658.54761397, DOGE: 81.90931933, SC: 1177.08710907 |
| 18ccaacc-aa45-4837-a001-aa2b8a2d7559 | Address on File | Contingent | BTC: 0.00000662, DAI: 3, DOGE: 0.00000004, MKR: 0.01278275, USD: 2.96817942, USDT: 0.61606467 |
| 37a4f88e-bedc-475a-9ceb-b10ad875834d | Address on File | | BTC: 0.00031646, ETHW: 0.20813335, USD: 2.42618473, USDT: 3.67553313 |
| b5409c68-345a-40b2-a97b-eadd50cddd08 | Address on File | Contingent | BTC: 0.00000001, HBAR: 279.80829638 |
| 857ae87c-20d9-49ac-b396-727d0b224f03 | Address on File | Contingent | ETH: 0.00285172, ETHW: 0.00285172, USDT: 9.99038169, XLM: 0.11570389, ZRX: 0.00065955 |
| b3230436-9df3-4136-a514-7aa5740ce333 | Address on File | Contingent | BTC: 0.00042117, SYS: 30 |
| 230e1ce0-6d7c-45a7-9cfc-2e07c785e4a9 | Address on File | Contingent | ETH: 0.00825768, ETHW: 0.00825768, USD: 0.00736252 |
| 33746bda-a136-467b-9de6-d6aae3c2c9fc | Address on File | Contingent | BCH: 0.00806361, BTC: 0.00044408, DASH: 0.02771216, FLR: 1.7931468, GAME: 0.06568215, VIA: 0.20035844, XVG: 119.67314215, ZEC: 0.01976491 |
| a998b9fd-3f8c-4665-826f-c7ab283daa64 | Address on File | Contingent | BTC: 0.0000004, RDD: 38304.51404908 |
| 0e570aa8-61dd-43fe-bffb-74ecbb779486 | No Address on File | Contingent | BTC: 0.00000003, GLM: 70.61951311 |
| f200a028-02f8-439c-a871-4bf09a8edab9 | Address on File | Contingent | BCH: 0.00000131, ETH: 0.00003968, ETHW: 0.00003968, USD: 15.25835564 |
| 6ec8a04e-5944-46da-93b6-901bd837e17e | Address on File | | FLR: 35.35474138, QTUM: 5.56401248 |
| 07e9cdea-a6d7-4616-bed0-040cfcec2b7a | Address on File | | BTC: 0.00055186 |
| b6a05fd1-c68c-4dee-b6f8-3a611631733a | Address on File | | ADA: 0.7529312, BTC: 0.0005417, FLR: 0.00000079, USD: 0.00616696, XLM: 0.0001525, XRP: 0.00000522 |
| 6e770896-8a61-4b3b-b2a6-f7aafce9f5ce | Address on File | Contingent | GRT: 36.54571328, USDT: 11 |
| 87571fbe-99eb-4fbd-a077-8d08da76397b | Address on File | Contingent | BTC: 0.00000003, ETC: 0.83631739, USDT: 0.00008961 |
| 521c13f2-c9f4-4759-87b1-0de943e1850b | Address on File | Contingent | ETH: 0.00000354, ETHW: 0.00000354, OMG: 17.78909509 |
| bd6b4784-fad1-4aa1-8fb2-64ad72aaebde | Address on File | Contingent | BTC: 0.00052089, OMG: 0.9975 |
| 5294ac03-dde2-41d9-bd36-9315b03dbc11 | Address on File | Contingent | IOTA: 58.75794519, LBC: 513.8321301, USD: 0.00288815 |
| 2ae910e7-4fd4-4355-8ac6-4c9c81fbb07e | Address on File | Contingent | DOGE: 211.15541188 |
| ba97bea9-b15a-4b54-ac45-65669fcbd097 | Address on File | | BTC: 0.00055176, USD: 0.00141284 |
| 675db6b5-b1a0-48f0-864a-9a4822a32e61 | Address on File | Contingent | BTC: 0.00021871, POT: 5442.90409091 |
| b7d2b1e5-6b51-4e50-a931-6ca0d0776ab2 | Address on File | Contingent | RVN: 153.72512664, SC: 3457.31591231 |
| 0a168801-5116-44e5-b091-a3b63da16701 | Address on File | Contingent | BTC: 0.00000015, RDD: 38311.04223054 |
| b28a40cf-0132-4266-925e-6a97d9b73ede | Address on File | Contingent | ADA: 15.14585761, SC: 202.65223838, TRX: 107.39447633, USD: 1.71545219 |
| a2a15524-a32f-4cdf-bd45-707f4011401c | No Address on File | Contingent | BTC: 0.00000006, ETH: 0.00000028, ETHW: 0.00000028, XLM: 171.23417651 |
| bde8897b-dd7c-496b-a514-fdbd7068c5e7 | Address on File | Contingent | BTC: 0.00000291, SC: 4356.20947917 |
| d08e90f7-43e1-4057-8100-ed271be9bb4c | Address on File | Contingent | BTC: 0.00000002, RVN: 590.34884718, XLM: 32.72991965 |
| 569241a4-f488-480a-9411-b61fe1530baa | Address on File | Contingent | BTC: 0.00052697, NEO: 0.075 |
| 69ca08c1-783f-4b4d-8b4b-cdd5ffc553c3 | Address on File | Contingent | DOGE: 211.0958142 |
| a31a0f0d-95e0-43e0-b675-0acea6ac1c01 | No Address on File | Contingent | BCH: 0.00000015, BTC: 0.00000015, SC: 4377.50005208 |
| 5aec1ce4-acb1-4756-be87-6e58e6bf9a80 | Address on File | | BTC: 0.00000003, LTC: 0.19675831, USDT: 0.00883874 |
| 898f3503-e927-4e9f-ad55-c0858179f784 | Address on File | Contingent | ADA: 0.52199487, ETC: 0.65494435, USDT: 3.11653172 |
| 11ddaa26-c4fd-4ca1-992b-45563d51e5ae | Address on File | Contingent | DOGE: 25, USD: 13.5100135 |
| 409c529a-19f5-42c5-9cc3-6cce18d3b332 | No Address on File | Contingent | BTC: 0.00051783, DGB: 117.35294118 |
| c3ccd672-8f4c-4df7-8cd8-cba0e1ed0170 | Address on File | | ETHW: 1.68802703, POWR: 73.65464892 |
| 72a7f54e-6920-4f6f-986e-f74fba7e8469 | Address on File | Contingent | BCH: 0.00000785, BTC: 0.00000785, FLR: 4.07097631, WAVES: 2.08012993, XRP: 26.94315705 |
| 99cbf732-47e5-43ab-afc1-db40f15e75df | Address on File | Contingent | HBAR: 279.62849905 |
| 6c0ae461-3cd1-44c2-9e8c-544bb2ba0e20 | Address on File | Contingent | BCH: 0.00054938, BTC: 0.00054938 |
| d3453568-e226-4586-a046-a1de917d66ed | Address on File | Contingent | BTC: 0.00055148, USDT: 0.00173744 |
| b986c5fc-9711-4417-87db-d61517514e58 | Address on File | Contingent | BCH: 0.00000088, BTC: 0.00000324, DASH: 0.00808327, GLM: 68.60676603 |
| 173e3878-69e1-48d6-90f3-c0748a7d692d | Address on File | Contingent | BTT: 7539141.523, ETH: 0.00825129, ETHW: 0.00825129, USD: 0.00792437 |
| d4a6290b-da54-4a26-b8d8-05f4a96596a7 | Address on File | Contingent | BTC: 0.00055153 |
| 89ca6c53-00f6-49c8-bda5-9530dd7a5826 | Address on File | Contingent | HBAR: 244.2623827, USD: 1.93613954 |
| 7d4ceb30-c4a8-4651-ad11-8f7133e7a3d3 | Address on File | | USDT: 15.26057841 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b843ae6c-a468-4bad-89ef-3e1459919f4c | Address on File | Contingent | IGNIS: 112.5, NAV: 30, NXT: 225, USD: 0.38137204, VTC: 20, XLM: 114.63282937 |
| 6ae91999-74b0-43b4-81fb-cafc596e46f0 | Address on File | Contingent | BTC: 0.00055147, DAI: 0.00050185 |
| 89e67b72-dd45-4f14-864f-fb3acc2f7126 | Address on File | Contingent | DGB: 1915.09720795 |
| f6a1df9a-3a0f-4cbc-b384-5bef2bc22181 | Address on File | Contingent | BTC: 0.00000001, USD: 0.02357605, USDT: 1.459145, XLM: 148.48770482, XMY: 13207.12320246 |
| a95a707e-bfd0-41b7-8597-3b5d6cf93f42 | Address on File | | BTC: 0.00000001, SC: 4376.98056801 |
| 155ca4aa-f6e9-4691-be77-9e50283ef67d | Address on File | Contingent | BTC: 0.00000005, FLR: 5.34721496, XRP: 35.3897545 |
| 6bc06b92-14dd-45f0-9cd2-3eb0bc762cbb | Address on File | Contingent | DOGE: 211.01354888 |
| 31620a35-12d0-435f-8ab9-d075cc366c84 | Address on File | Contingent | BTC: 0.00000337, ETH: 0.00804373, ETHW: 0.00804373, SC: 84, SIGNA: 0.11188291, USDT: 0.00226058 |
| 5333f9ed-1a0f-4cb7-aa9c-1140ca8f81cf | Address on File | Contingent | BTC: 0.00000001, FLR: 5.05495149, USD: 0.83743976, XRP: 33.45545178 |
| fbcff87f-5e92-49b0-a10d-3ca704cb9619 | Address on File | Contingent | BTC: 0.00001808, ETH: 0.00017756, ETHW: 0.00017756, OMG: 0.05187164, USDT: 14.35601085, ZEC: 0.00086629 |
| b4f490ec-4504-492d-9e63-507ba82805e5 | Address on File | Contingent | ADA: 41.01704863, BTC: 0.00001072 |
| f50012c3-2e74-4039-a45c-9ea6cf9b9d22 | Address on File | Contingent | BCH: 0.00027784, BTC: 0.00000127, ETH: 0.00821777, ETHW: 0.00821777 |
| a041917c-7d9c-444a-8219-6014b7f2bdea | Address on File | Contingent | LRC: 52.13272776, USD: 0.0012162 |
| 92abe488-75ce-49d6-9707-b2849901b7be | Address on File | Contingent | BTC: 0.00055137 |
| da44e2f8-430f-42ba-8087-ffc4c5cecd05 | Address on File | Contingent | FLR: 453.285, OMG: 0.08979716, USDT: 2.492875 |
| e58f7726-e1ae-4287-a740-524793e911ff | Address on File | Contingent | POT: 9010.24106492 |
| 1ae186ed-c1b5-40e5-bebc-caee2cfe2715 | Address on File | Contingent | BCH: 0.0125, BTC: 0.00050121 |
| c93dfe70-89a0-49ea-968c-786f966f14bf | Address on File | | ETH: 0.00821718, USD: 0.04238471, USDT: 0.03955972 |
| b11ab475-e343-469f-84b1-05086015ba89 | Address on File | | ETH: 0.00340548, ETHW: 0.00340548, LBC: 225, SIGNA: 2000, USD: 0.00013095, XEM: 150 |
| 6c779535-3f54-4e3c-b39e-1a52b3d010aa | Address on File | Contingent | BTC: 0.00000002, XRP: 35.73238215 |
| a23141ef-127f-4422-b8d3-37172c2060bd | Address on File | | ETHW: 4.10780966, FLR: 188.86875, IGNIS: 47.6772202, NXT: 95.3544404, SIGNA: 980, USD: 0.0076975 |
| f2af869d-4096-4ced-9a66-cd553a82ffcd | Address on File | Contingent | BAT: 16.98042391, BTC: 0.00000019, TRX: 170.47591772 |
| 1207efa9-5625-4646-8256-70f7cded2fb4 | Address on File | Contingent | FLR: 544.9285266, USD: 0.00233521 |
| a72a01ec-7213-41e7-abab-2f79dda45224 | Address on File | Contingent | ADA: 28.93777482, BTC: 0.00000001, EMC2: 6.41641091, HIVE: 4.87885633, NEO: 0.20424668, STEEM: 4.87885633 |
| e5e42151-f259-47f3-9499-2ccbeb3f150f | Address on File | Contingent | BTC: 0.00055126 |
| 2c5ceaaa-80ab-4bad-8a21-b7a5663b02b3 | No Address on File | Contingent | NEO: 1.67088866 |
| 8c90ba32-10bf-4183-a065-36daf27ee274 | Address on File | Contingent | USDT: 15.25235646 |
| 6923dd16-f1b1-47e8-bfef-6602901f5975 | Address on File | | BTC: 0.00000137, ETHW: 5.7945682, FLR: 120.876, STRAX: 0.00011153, USD: 0.00548937 |
| 40e0b15b-fbd6-4e8c-97e0-569138af67d9 | Address on File | Contingent | BTC: 0.00000005, ZRX: 71.08292114 |
| e004f950-c673-4956-8287-ec7da48a8952 | Address on File | Contingent | BCH: 0.00054898, BTC: 0.00054898 |
| e0f05010-c350-4c88-8fbb-15539bfaa133 | Address on File | Contingent | UNI: 2.94962485, USD: 0.63193264 |
| 3b6f70a0-4492-4ef0-9ccc-4bafc0647215 | Address on File | Contingent | BTC: 0.00055077, ETH: 0.00000589, ETHW: 0.00000589 |
| 9e19fe6d-ed07-4360-b192-19ac23ed2d9d | Address on File | | DGB: 1262.9745523, RDD: 10000, USDT: 1.20285352 |
| 8ec86f7e-0340-4645-b3f6-7c93766ae004 | Address on File | | BTC: 0.00000002, FLR: 4.53285, PAY: 2.00318826, POWR: 3, USD: 0.00563055, VTC: 11.34663585, XEM: 15.95792578, XMY: 95.83932723, XRP: 30 |
| f931b765-dc7f-41db-8f7f-b62ce5c12995 | Address on File | | FLR: 4.76726505, IGNIS: 12.5, LBC: 172.64127179, VRC: 2.45019574, XRP: 31.55144148 |
| 9db945f6-321c-4e46-a340-67613436a49c | Address on File | | ARK: 3.0556917, HIVE: 3.62042683, LSK: 1.18316013, POWR: 22.23584485, QTUM: 0.48731962, RVN: 1.51963626, STEEM: 3.62042683, STRAX: 1.6625, THC: 116.94021102, UBQ: 169.89502259, USDT: 0.35627193, XEM: 29.7761194 |
| 52eb6483-aa05-43d7-b017-0567b7858ca9 | Address on File | | LSK: 2.23404142, MONA: 17.08923619, NAV: 91.4373081, USD: 0.00085386, WACME: 47.7091557, XEM: 35.83431098 |
| e429e052-d8cb-4f9b-b671-8eb2cbcf0021 | Address on File | Contingent | BCH: 0.00000046, BTC: 0.00000046, FLR: 103.1149376, RDD: 31000 |
| 5d463727-9cfd-4965-a577-bc24714a4960 | No Address on File | Contingent | BTC: 0.00054865, POWR: 0.42371616 |
| 05513e32-d619-42e7-a7d8-a4639e666010 | Address on File | Contingent | DOGE: 204.40964688, USD: 0.47008523 |
| 8fcae6ca-9c8f-49e2-91a6-4409cf15dd3e | Address on File | | BTC: 0.00055108 |
| 02b20dfd-3ce3-4506-bc54-f918ee1c44d0 | Address on File | Contingent | BTC: 0.00000022, SC: 4372.28194164 |
| 53deaa08-32e9-4d9f-8e3e-a5cee61782a2 | Address on File | Contingent | BCH: 0.001, BTC: 0.0005, ETH: 0.00012513, ETHW: 0.00012513, LTC: 0.01379628 |
| a22c1326-1b68-4806-8492-432ca8e1e81f | Address on File | Contingent | FLR: 5.3435643, XRP: 35.36559318 |
| ad4436d7-58b9-44f5-8b60-f29fd1488a54 | Address on File | | BTC: 0.00000001, DGB: 9.70703422, MATIC: 1.28898408, MONA: 33.07699858, USD: 0.04667827, USDT: 0.20949676, XLM: 1.61960141 |
| e763c445-670f-4969-9b05-f97a462b1f6e | No Address on File | Contingent | BCH: 0.00054878, BTC: 0.00054878 |
| 3743c7e3-5b20-4453-b79c-2bff3e92ec05 | Address on File | Contingent | NEO: 0.95, THC: 3000 |
| 0a21ab1d-a48d-494f-a4f8-0e12e93758ee | Address on File | | BTC: 0.00054427, ETHW: 0.08707924, USD: 0.00794496 |
| 15c4572c-ee8e-4e3b-9f17-d3c9997abb04 | Address on File | | USD: 15.25146808, USDT: 0.05346963 |
| 23990ca4-d4f5-41e2-bee0-8bd79d684f5a | Address on File | Contingent | LTC: 0.19661656 |
| 5c1cb0a5-be3f-4c18-8d60-19966f4e3592 | Address on File | | BTT: 3236024.836, DGB: 1531.80522686, ETH: 0.00016101, ETHW: 0.00016101, RDD: 6873.50535156, XRP: 0.00452212 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 7ceb70e1-73ff-486d-9ca1-c3ff6a0b106a | Address on File | | BCH: 0.00000012, BTC: 0.0000003, IGNIS: 131.38258815, NXS: 150, NXT: 262.76517629, POT: 1931.47268604 |
| a67dda33-0be8-4fad-baf2-40126ec25db2 | Address on File | Contingent | BTC: 0.0000111, FLR: 5.23475077, USDT: 0.00000001, XRP: 34.64542685 |
| 47e97a2a-d177-479c-9b1d-97585a87d79d | Address on File | | DOGE: 209.21674284, USD: 0.11464147 |
| 517fdffa-140a-492f-b77e-4cf2d64e4dbb | Address on File | Contingent | BTC: 0.00000091, USDT: 7.09487308, XVG: 4291.8855 |
| 8c2e5330-6831-45a4-a48e-91f6eac09b41 | Address on File | Contingent | BTC: 0.0002106, RVN: 450.11382578 |
| d74df7f3-999d-4a5a-beb0-c5c7bcfadd71 | Address on File | Contingent | BTC: 0.00055084 |
| 4a31fbf5-43c8-4d7d-9480-9b7588459017 | No Address on File | Contingent | BCH: 0.00054863, BTC: 0.00054863, GAME: 0.022 |
| 1fcfff47-04f3-45ab-b3fe-4878ac53311e | No Address on File | Contingent | BCH: 0.00054864, BTC: 0.00054864 |
| e1f320bf-3ba0-4faa-8205-5457d8d7263f | Address on File | Contingent | DGB: 1912.02773052, DOGE: 0.00006671, USD: 0.00618134 |
| 96995eb2-f1e8-4a7e-b85c-78fbf2d79fd8 | Address on File | | ETH: 0.00074543, ETHW: 0.00074543, IGNIS: 25, NXT: 50, PAY: 500.74602277, WACME: 250 |
| 8971b3bf-d619-41ae-8fa9-56049e791fe8 | Address on File | | AMP: 4936.2119958, USD: 0.00000002 |
| d121355a-dc51-40c6-9a7a-1b1ebf0d5505 | Address on File | Contingent | BTC: 0.00001984, FLR: 5.14919996, XRP: 34.07922142 |
| ec73350f-306d-4fa2-9542-49a8dfc64fac | Address on File | | DOGE: 147.78415946, USD: 4.57227635 |
| 65344374-551e-40fa-8036-513d2edae852 | Address on File | Contingent | BTC: 0.00000013, FLR: 5.33992495, USD: 0.00000001, XRP: 35.34150669 |
| da2083e8-191b-4845-9b59-c65c72704605 | Address on File | | FLR: 544.1771673, USD: 0.00949704 |
| 514fda6f-4dba-4e37-82de-d04ba777bd32 | Address on File | Contingent | BTC: 0.00003592, DGB: 1787.81407035 |
| 7aea7b1d-4e20-44f0-a97a-bb32cfc118b4 | No Address on File | Contingent | BTC: 0.00055075 |
| 5bd45cbc-f786-4688-ab81-2b3ff6d44d5f | No Address on File | Contingent | XLM: 170.95224835 |
| 9dab14ed-e6f7-44a6-88d4-05350acbeacb | Address on File | | ETHW: 0.02564718, FLR: 9.70112347, LINK: 1.15, USD: 0.00000128, USDT: 7.25339274, XEM: 3.4 |
| fd6f7f03-50c4-491c-9225-2dd208bba4cf | Address on File | Contingent | DOGE: 210.73358891 |
| dabaeeaa-b087-48dd-9bfe-90afac4cae2c | No Address on File | Contingent | BCH: 0.00054851, BTC: 0.00054851 |
| 945ec806-b928-4dcb-b4f5-c2beaf4a8026 | Address on File | Contingent | ADA: 1, BCH: 0.00282, NEO: 1, POT: 0.95745968, RDD: 1550, THC: 0.19836338, USD: 4.83178668 |
| eb6a6470-73d2-46a0-8b58-94f0ffe5683d | Address on File | Contingent | BTC: 0.00023032, SC: 2000, XVG: 1000 |
| d1a7be6d-2eb5-49a2-96d2-5e1ba035ae2e | Address on File | Contingent | BTC: 0.00055068 |
| 9e746ade-2132-48bb-8260-029a2279b97b | Address on File | Contingent | BTC: 0.00055067 |
| 819a8d40-61ae-4564-b96e-8a75dbd8369d | Address on File | Contingent | BTC: 0.00051032, NEO: 0.03711096, NXS: 0.02221452, OMG: 0.79123343, SC: 27.90120395 |
| a4edd552-3103-4c43-9014-9f63791b9ef0 | Address on File | Contingent | BCH: 0.00042266, BTC: 0.00042266, NEO: 0.38287763 |
| 7a6a0672-a2ea-420b-900a-f67bb39e6baf | No Address on File | Contingent | ADA: 41.77475585 |
| c2e77291-61b7-4e1a-a707-0a69df6399ad | Address on File | Contingent | BTC: 0.00055066 |
| 0812cb69-dc01-4334-9282-a7ac4a3a6dd0 | Address on File | Contingent | BTC: 0.00052184, RDD: 2000.11192308 |
| 35c1fe42-50c3-4baa-aaf1-419ead14eb4a | No Address on File | Contingent | BCH: 0.00054841, BTC: 0.00054841 |
| 42685f8f-5fc8-4096-b8d4-f195e3a23c0e | Address on File | Contingent | BTC: 0.00000002, FLR: 5.33934384, XRP: 35.3376607 |
| a09ec22d-a0d1-490b-93fc-27116663641f | Address on File | | BTC: 0.00000002, DGB: 983.53023441, RDD: 1502.51807432, XLM: 25.1929656, XVG: 2406.01342113 |
| b4d7b159-fb72-415c-a0fb-393ba2e8b734 | Address on File | Contingent | BTC: 0.00055059 |
| 695e8bde-c284-4880-95d5-3887c064dd9f | Address on File | Contingent | ARK: 0.30693879, BLOCK: 0.00003906, BTC: 0.00000253, CRW: 0.47179701, ETH: 0.00765488, ETHW: 0.00765488, PIVX: 0.69448208, PTOY: 0.35540391, RLC: 0.03928637, SIGNA: 0.09090909, STEEM: 0.40733259, WAVES: 0.3757959, WINGS: 0.7730136, XDN: 0.84316311, XVG: 0.17829918 |
| 2e69a57f-398b-44cc-893f-59a5412274b6 | Address on File | Contingent | FLR: 166.2045, POWR: 15, USDT: 0.01255793, ZEC: 0.24722222 |
| 4627efab-e4aa-431c-87e2-ee3f088e104a | No Address on File | Contingent | BTC: 0.00055055 |
| 0e49786a-7d1a-4173-be2e-e02999d2faa3 | Address on File | | BTC: 0.0000003, ETH: 0.00720277, ETHW: 0.00720277, TRX: 28 |
| 697d0334-7529-4286-88cb-3f3c08146b08 | Address on File | | BTC: 0.00053338, ZEN: 0.05978164 |
| 067ae13d-905b-44e3-8080-3f8f0368598c | Address on File | | ADA: 30.46695115, DOGE: 56.86559036, USD: 0.00873944 |
| 991dfbf1-8d85-4acf-bb84-6d46457d3738 | Address on File | Contingent | BTC: 0.00000042, RDD: 38205.61716176 |
| f0bed3ef-5016-4aaa-95b8-13dea032fcc3 | No Address on File | Contingent | BTC: 0.00000002, HIVE: 10, NEO: 0.9975, PIVX: 2, STEEM: 10 |
| 279750a6-8ee9-4e54-8767-c7e04bc6ebec | Address on File | Contingent | BTC: 0.00055025, USDT: 0.00686546 |
| 2194f429-b55d-478a-812b-a8d160db7391 | Address on File | Contingent | BTC: 0.00000018, DGB: 1001.00000014, ETH: 0.00000164, ETHW: 0.00000164, QTUM: 2.82391447 |
| cfa4e83a-a83c-4f5d-b474-8816417484bf | Address on File | Contingent | DASH: 0.01469929, KMD: 0.00825787, NEO: 0.11781197, OMG: 0.45696056, POT: 57.52807234, TRX: 119.33485718, USD: 4.41375431, XEM: 16.42044512 |
| a3db81dd-d029-41cd-921b-bfb88193526d | Address on File | Contingent | XRP: 35.68 |
| aee307d4-f5f6-4358-bf63-0a4ff9bdde6f | Address on File | Contingent | DGB: 1910.54327396, ETH: 0.00000433, ETHW: 0.00000433 |
| 82406a67-6207-400a-8a34-f2cf2c65715b | Address on File | Contingent | BTC: 0.00055045 |
| eb75bf0c-07b5-4d6e-a223-2531dae812cf | Address on File | Contingent | BTC: 0.00053428, FLR: 15.63192737, OMG: 0.00769006, XRP: 0.00760856 |
| 0114cc47-0120-40f2-95e2-044b3132a588 | No Address on File | Contingent | DOGE: 184.9, LTC: 0.024 |
| f0afe924-8130-483f-be0d-6279b543c3b8 | Address on File | Contingent | BTC: 0.00000069, ETHW: 7.45364145 |
| a38884ec-80df-4019-bc23-8562b515cfb6 | Address on File | | POWR: 80, STRAX: 5, USD: 0.00050311, VRC: 10 |
| eb0904a3-3f07-4516-b279-0c9c8df70792 | Address on File | Contingent | BTC: 0.00055043 |
| 99e24715-16d8-4a7d-8a2f-1a0d238eeb99 | No Address on File | Contingent | ARK: 15, BCH: 0.00039765, BTC: 0.00039765 |
| 2d95b36a-f77c-48ff-a2e5-2ec54b6720a8 | Address on File | Contingent | BLK: 937.19554576, BTC: 0.00012285, USD: 1.47524338 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b4f280aa-9660-49b5-b2d5-09d99f291a88 | Address on File | Contingent | DGB: 1298.11643836, USD: 4.90583125 |
| 3d05bd05-27e9-4660-87a9-6833fc85139e | Address on File | | BTC: 0.00000013, NEO: 1.66796296 |
| 94eb2da5-2c32-4dfa-8dc1-21ff80411502 | Address on File | | ETH: 0.00823853, ETHW: 0.00823853 |
| 29302d69-ab8c-4ae0-96b1-8996b5d3221a | Address on File | Contingent | BTC: 0.00055008, ETH: 0.00000441, ETHW: 0.00000441 |
| deea5025-500f-4e9c-9625-b9b51a140eb4 | No Address on File | Contingent | ARDR: 19.75228209, BCH: 0.0000421, BTC: 0.00000003, ETH: 0.00000023, ETHW: 0.00000023, WACME: 5.8286586, XLM: 52.81609841, XRP: 20.55715326 |
| 864d20eb-a6a8-4b25-a997-a89405be57a9 | Address on File | Contingent | USD: 15.28344566, USDT: 0.00613366 |
| f6e5f741-be42-42a5-8c7f-3237c7a8f671 | Address on File | Contingent | BTC: 0.00055033 |
| c73bae12-a655-4de0-9ff4-33a6cff6168d | Address on File | | ADA: 35.62551514, RDD: 1500, SC: 397.53353717, USD: 0.00205941, USDT: 0.24764058 |
| 50ac7a33-edc9-47eb-9443-21324138c304 | Address on File | Contingent | BTC: 0.00000034, ETH: 0.00823197, ETHW: 0.00823197 |
| 62632335-a9b1-4afe-b3fe-454db17989ef | Address on File | | FLR: 67.24825997, GEO: 12.90870491, NXT: 500.52357422, UBQ: 85, USDT: 9.67584909 |
| 649ab0e4-199f-45eb-bf85-0b04bf1f611e | Address on File | | ETH: 0.00008835, ETHW: 0.00008835, HIVE: 26.46886005, MTL: 0.00665524, STEEM: 26.46886005 |
| 535c0fb0-f48a-48d3-8c4e-0ada61be2a6e | Address on File | | SC: 4367.67050293 |
| cd139a96-61de-4b39-a9ee-5f9216a90462 | Address on File | | BTC: 0.00000009, FLR: 4.986135, RDD: 2500, XRP: 33 |
| f1186414-7a6a-4283-8d40-a670de52f1b7 | Address on File | Contingent | BTC: 0.00000035, RDD: 38191.4381383 |
| 7fd3c0df-7d30-457c-8e9d-ae980cf1fc76 | Address on File | | BTC: 0.00054888, ETH: 0.00000001, ETHW: 0.00000001, USD: 0.03740458 |
| ee4459b7-cd04-47ff-9efb-f8a12643d3e7 | Address on File | Contingent | BTC: 0.00000025, DCR: 0.20930514, NEO: 1, OMG: 1.94369838, POT: 50, THC: 420 |
| efdfe472-71ed-41c4-b747-4bd2f29cb963 | Address on File | Contingent | UBQ: 0.998, WACME: 459.9 |
| 8b0c7dfd-4b2a-4267-8d04-37ec174da800 | Address on File | Contingent | ADX: 96.30561853, BCH: 0.00000032 |
| f7bcfbf5-b07f-429c-b89f-a4725e9e01ea | Address on File | Contingent | FLR: 0.00003251, XRP: 0.00021516, XVG: 8043.86245111 |
| 2484ec39-65ca-4f25-a02f-9e88c7c3f916 | Address on File | | BTC: 0.00053318, ETH: 0.00021094, ETHW: 0.00021094, USD: 0.07885218, USDT: 0.00000003 |
| 78521c13-5029-4ac7-876b-58aa7cba7159 | No Address on File | Contingent | BCH: 0.00054791, BTC: 0.00054791 |
| 9ec8f352-231c-4522-872d-594c478e062f | Address on File | | BCH: 0.019, ETHW: 1.01003328, QRL: 104.65443926, USDC: 0.06645811, USDT: 1.00000001 |
| bf996368-9230-4fa7-9bd0-3a640d976667 | Address on File | Contingent | BTC: 0.00055009 |
| 33ae4ac9-2a50-4463-ab19-ebdedbbf71c8 | Address on File | | BCH: 0.00034255, FLR: 3.86954295, GLM: 5, HIVE: 4, POT: 18.5, RDD: 270.47, SNT: 25, STEEM: 4, THC: 20, XRP: 25.61 |
| b626a4b0-b2e7-425d-9242-fa6c25bcbbf5 | No Address on File | Contingent | BCH: 0.00008054, BTC: 0.00008054, GAME: 0.12092984, USDT: 12.98101602 |
| 44f00ae5-2719-4843-ad02-bda18992cc30 | Address on File | | FIL: 3.36055499, USD: 0.00376712 |
| 98eb4509-37c6-448d-a8e3-22519ddd7c78 | Address on File | Contingent | SC: 520, USDT: 13.40678183 |
| dc984479-96f6-4c33-97ce-f68b935b1420 | Address on File | Contingent | FLR: 15.1095, NXT: 200, THC: 400, ZEN: 1.68307719 |
| eef082a9-9008-4c46-9869-1119ce790ed6 | Address on File | Contingent | ADX: 12.00403277, BTC: 0.00000001, DGB: 50, ENG: 26.63329899, MANA: 10, MEME: 10, PMA: 5000, POWR: 10, RLC: 2.95373975, SIGNA: 100, SPHR: 5.00006685, SYS: 5, XDN: 100, XVG: 100 |
| 0c7c28ba-aa7c-4fc1-bea6-1a78f15986ea | No Address on File | Contingent | BTC: 0.00055 |
| 3faf9493-a2ce-4e8f-b7a6-ec3f9dd48203 | Address on File | Contingent | BTC: 0.00055 |
| 65dc6707-38b3-4be9-b22e-1135c13e4527 | Address on File | Contingent | BTC: 0.00055 |
| 7b30c826-5fc1-47f1-a5d8-b47aca275e3a | Address on File | Contingent | BTC: 0.00055 |
| d1384f72-f98e-4732-96f8-84d50dd7cfe2 | No Address on File | Contingent | BTC: 0.00055 |
| 2cea2498-1a5a-4f47-8cc2-062721118d9e | Address on File | | BTC: 0.00045152, USDT: 2.72473124 |
| c2d30749-4fcf-487c-83d2-0fca852520d0 | No Address on File | Contingent | BCH: 0.00003022, BTC: 0.00003022, DOGE: 198.84430284 |
| a8903e72-f216-4984-b908-3ee8d40d5bc5 | No Address on File | Contingent | BTC: 0.00000002, DGB: 861.87460407, SC: 2395.25450179 |
| 9bbcf2d4-4677-491a-bfac-05e94403ca01 | Address on File | Contingent | ADA: 17.99360446, BCH: 0.00000008, BTC: 0.00000213, FLR: 1.22410986, HIVE: 2.80220243, STEEM: 2.80220243, XEM: 10.73042169, XLM: 35.58789063, XRP: 8.10159082 |
| 593ff058-6265-43e7-943f-f677b8c5b9d1 | Address on File | Contingent | ETH: 0.00111823, ETHW: 0.00111823, RDD: 20590.56279213, USD: 4.96692112 |
| 32ca1cdb-d15b-4860-9f30-180fee06e094 | Address on File | Contingent | BTC: 0.00036024, NEO: 0.575 |
| c181c935-8d66-4768-b59a-3d779dca6601 | Address on File | Contingent | BTC: 0.00000026, RDD: 38175.89068675 |
| 581c5557-1977-446e-9fca-eff1efc62772 | Address on File | | ETH: 0.0062405, ETHW: 0.0062405, POT: 200, THC: 1525 |
| 631801cb-b471-4c6b-ada6-d0bca746c823 | Address on File | Contingent | BTC: 0.00054428, LTC: 0.002, XVG: 0.36097175 |
| 5da0cce5-1f3e-4e5b-8fa9-47e880cef1ac | Address on File | Contingent | BTC: 0.00050216, ZEC: 0.04 |
| 5fd87975-c822-4c0b-bab5-634c536225c1 | Address on File | Contingent | OMG: 15, USDT: 0.00004779, XVG: 1000, ZEC: 0.01372074 |
| 1f2aac55-d140-474d-99e6-871de53573d4 | Address on File | Contingent | BTC: 0.00000008, MONA: 36.97229705 |
| f935ca3a-b2fe-481c-be43-521423e68e0b | Address on File | Contingent | BTC: 0.00054984 |
| 234b15cf-dd0d-4adb-a84c-0f3486e95383 | Address on File | Contingent | BTC: 0.00023489, EMC2: 10, FLR: 3.0219, XRP: 20 |
| dba046ec-4627-4dbe-9c3a-17101930af55 | Address on File | Contingent | BTC: 0.00000004, FLR: 5.3314077, XRP: 35.28513652 |
| db06ce6b-bd5e-433b-a505-2f4daab53bce | Address on File | | ETH: 0.00000413, ETHW: 0.00000413, NEO: 0.07252177, OMG: 9.17495687, STRAX: 14.01891892 |
| b612e5d2-a651-48fe-a76c-247d6463228e | Address on File | | BTC: 0.00054917, ETHW: 0.00843162, USD: 0.0000216 |
| febe8cc0-b633-4d21-b582-8355fcb3cfc5 | Address on File | Contingent | BTC: 0.00052728, POT: 365, USD: 0.00479667 |
| 0f53446b-7f5b-42c5-94ea-340b2f513f98 | Address on File | Contingent | VEE: 6109.43253 |
| e411544d-691e-48ad-a493-8bd787223d84 | Address on File | Contingent | BTC: 0.00001536, ETH: 0.00720598, ETHW: 0.00720598, USD: 1.47248504 |
| 5072eba6-ef71-45dc-b4f2-79994fddd0ef | Address on File | Contingent | BTC: 0.00054818, XDN: 1000 |
| 0b4ad6ed-3a67-4e3e-bfd9-c8102806c254 | Address on File | | EOS: 16.6364681, ETHW: 0.0918802, USD: 0.00186392 |
| d6456d57-c39f-40da-8a89-294c8af13b11 | Address on File | | DGB: 1900, DOGE: 1 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 110aac04-6feb-493e-ba37-36271330c4a6 | No Address on File | Contingent | BTC: 0.00002733, XVG: 7637.9084287 |
| d36eb0a2-0710-4381-9eed-e69cd7c61a07 | Address on File | | BTC: 0.0005497 |
| 40c9fcb1-b1d3-4858-bef3-5fdc5ae1f187 | Address on File | | DGB: 1039.58818933, RDD: 7161.18562044, SC: 1118.69718224, USD: 0.00394858, XDN: 3870.95175475 |
| 882bfad7-ad89-474b-86e2-9f16c121d654 | Address on File | Contingent | BTC: 0.00054969 |
| ce7ed861-409d-410e-9c22-501e4b42d978 | Address on File | | BTC: 0.00000004, FLR: 5.04772443, XRP: 33.4076206, XVG: 426 |
| 4728b8f9-93ab-4c67-bd1c-bdb0cab8cb44 | Address on File | Contingent | BTC: 0.00000004, ETH: 0.00000057, ETHW: 0.00000057, FLR: 5.32970137, XRP: 35.27384339 |
| 083ade90-c39d-4c64-a4c8-fb5cbd7ebf5a | Address on File | | ETHW: 2.00152735, FLR: 90.92226685, OMG: 10 |
| 6b67f6b6-6f58-4767-93c5-4971ed8ac927 | Address on File | | BTC: 0.00000002, FLR: 5.27421744, GBYTE: 0.02708745, POWR: 87, USD: 0.81724754 |
| 26ce30c9-3253-4d3b-bced-c5006a5faac7 | Address on File | | ADX: 42, BTC: 0.00030972 |
| ce9c5dbb-ed22-491d-b40d-5dfe6c156084 | Address on File | Contingent | ETC: 0.78067931, SC: 187, UBQ: 4.43991809, USD: 0.00000364, XVG: 7.727406, ZEN: 0.02286446 |
| 5204b30b-304c-44b7-8f86-a070e7c843e5 | Address on File | | ADA: 0.90416597, ICX: 0.0075, IOTA: 0.00015995, RDD: 37301.5467668, USD: 0.00245125, USDT: 0.01334209 |
| 00c4c5bd-964d-4db3-835c-946ecbbf0960 | Address on File | Contingent | HBAR: 277.67752244, USD: 0.05255517 |
| b1330be4-58cf-4f93-bde5-7ea462c95a9a | Address on File | Contingent | ADX: 2.86265713, ARDR: 22.29906212, BLOCK: 0.44776214, BTC: 0.00000004, BTS: 14.23866799, DGB: 101.46, DNT: 107.02368343, EMC2: 10.72653099, GLM: 13.33789174, HIVE: 1.04049228, IGNIS: 10.5065151, NXT: 21.01303019, OK: 10.26122389, PAY: 6.3440608, PIVX: 2.11443863, POT: 37.41010195, SIGNA: 218.75, STEEM: 1.04049228, STORJ: 6.08499248, SYS: 19.64263361, THC: 44.65085049, XDN: 2888.30696203 |
| 153c2718-73c5-4dae-a521-e5d8a1102ed4 | Address on File | Contingent | BTC: 0.00013471, BTS: 206, DGB: 1070.84721513, USD: 1.18650897 |
| 5d750830-b29b-404f-b532-94358d9ef528 | Address on File | Contingent | ADA: 10, BTC: 0.00041773 |
| 53eb8daa-4119-4875-abed-cc0e101c0c20 | Address on File | Contingent | ADA: 41.55124653, SRN: 29.88792029 |
| 4a59ed41-bc8b-4d15-b070-66a73a084857 | Address on File | | ENJ: 7, MANA: 4, SAND: 4, TRX: 119.4123433, USD: 0.74588494 |
| 3401e62c-afca-43bc-a4b5-67ab67c230ff | Address on File | | BTC: 0.00054954 |
| 8e3b8099-b1d0-4d40-8b59-e845bbdf5562 | Address on File | Contingent | ETH: 0.00821196, ETHW: 0.00821196, POT: 15 |
| e5ce7ff1-30e6-4555-8934-81c284c7173a | Address on File | Contingent | BCH: 0.00233625, BTC: 0.00053428, XLM: 1.82227682 |
| 92eeb98b-a2aa-4596-acf2-a7bda846aa0a | Address on File | | RVN: 58, USD: 14.04739145 |
| f5325a01-2625-48c9-9fa6-88979ba2f56e | Address on File | Contingent | BTC: 0.00000006, DGB: 1101.64666174, RDD: 16126.299 |
| 975023ef-8f15-456f-8f1a-7af4d27befe4 | Address on File | | ETHW: 0.1532856, MKR: 0.02233134, USDT: 0.00001566 |
| 10ed9b66-eed8-4ea1-a91c-1fa1f7ad6a2a | Address on File | Contingent | BTC: 0.00036394, QTUM: 2 |
| 6f15427e-7ef0-451e-9226-cb6338555cc9 | No Address on File | Contingent | DOGE: 210.24855033 |
| d3677d25-453d-477d-91aa-1282cb4db233 | Address on File | Contingent | BTC: 0.00051662, GEO: 20.24238416, MUNT: 1057.62499547 |
| d078b688-23d5-4b67-b88a-f7c5b771562a | Address on File | | SC: 0.00458336, USD: 15.26355899 |
| 35d5c206-fd2b-4986-aa8e-01cb00957ead | Address on File | | ADA: 13.1762366, BTC: 0.00000756, ETH: 0.00500283, ETHW: 0.00500283, USD: 0.00076993, USDT: 0.93847597 |
| a7ea7cd5-10a7-414f-bf98-09b7d5657a79 | Address on File | Contingent | BTC: 0.0000006, RDD: 38116 |
| 01651063-c5ef-4089-86b2-880fb4c6e94a | No Address on File | Contingent | BCH: 0.0005472, BTC: 0.0005472 |
| 6a8c08fa-dc56-45c8-9b9b-341c69f6cf7f | Address on File | Contingent | BTC: 0.00000023, BTS: 3.7, STRAX: 31.83898519, USDT: 0.01115069 |
| 3cdfa7f2-cf3c-4bb5-b88f-b185a8632bf7 | Address on File | Contingent | BTC: 0.00054937 |
| cff9763b-23da-450d-a28d-455ae24b53cf | Address on File | Contingent | DGB: 455.73945444, TRX: 169.57778015 |
| b71c7de3-8d8f-4c2a-a221-019df8464d3b | Address on File | Contingent | NXT: 5084.53460696, USDT: 1.02098712 |
| 739b149e-5cae-4a4e-a670-b59b8b8165c7 | Address on File | Contingent | ARDR: 15.16982353, BTC: 0.0000008, ETH: 0.000001, ETHW: 0.000001, FLR: 25.71189314, RDD: 11560.40349414, XEM: 126.11994699, XVG: 2487.26607053 |
| 69b09708-8fe0-4897-85ea-711fced7d4e4 | Address on File | Contingent | BTC: 0.00006995, SIGNA: 12026.26523438, XLM: 1 |
| 24adb9a6-e8fd-4390-99e4-6390a5c28746 | Address on File | Contingent | USD: 15.26131589 |
| a4ef2885-5cd1-4ea5-bd16-687460a9a7d4 | Address on File | | BCH: 0.00000964, BTC: 0.0005493 |
| 179f8336-1b3a-4f82-a8a0-518c272c0ab3 | Address on File | Contingent | ETH: 0.00000041, ETHW: 0.00000041, XLM: 170.50705675 |
| e110b261-c1d4-4715-9d98-f49c2e80a772 | Address on File | Contingent | BTC: 0.00054127, FLR: 7.9684697 |
| 9cc440ed-3e28-40ce-852d-e5201a50ee55 | Address on File | Contingent | DOGE: 210.19999852 |
| ca75b016-0e90-45bb-9263-aeaca33d5be6 | Address on File | Contingent | FLR: 114.2943383, OK: 2029.73883453, USD: 0.26440263, USDT: 0.01164296 |
| e15651fe-af1d-43aa-b6d4-631d4e62cbe8 | Address on File | Contingent | BTC: 0.00054929 |
| cfb9f119-2f4e-47dd-94a1-0b126eccd6f5 | No Address on File | Contingent | BTC: 0.00003492, WAVES: 8.63361363 |
| 887e2e5d-5577-4856-92f1-dea12565e95f | Address on File | Contingent | DNT: 400, FLR: 1.20876, NEO: 0.05624505, XRP: 8 |
| d5dfe6b5-eae9-419d-8b21-46be590fb7fd | Address on File | | BCH: 0.12959822, DOGE: 8, ETHW: 0.103898, XVG: 15.67365 |
| 3d3e68a6-9539-405f-9b12-61dc4e82fa44 | Address on File | Contingent | USDT: 15.1973191 |
| 97b9c610-b469-406f-9919-7707b74042bf | Address on File | Contingent | DGB: 1907.24992924 |
| b3fd6bb9-b810-48d0-a6ee-7fdfeaa0f8b5 | Address on File | Contingent | DGB: 1558.56624374, SIGNA: 2535.36535303 |
| 34dce356-5dcf-4faf-b31c-e9dbd6f7779c | Address on File | Contingent | BTC: 0.00045644, QTUM: 1 |
| 30ca5abe-d2f9-4e1d-95e6-04c05bf05a9d | Address on File | | HBAR: 211.60187688, USD: 3.66155748 |
| f57b31b9-4376-4554-b0ba-9259fa22da74 | Address on File | Contingent | BTC: 0.00000002, EMC2: 120.73912038, ENG: 47.12314722, FIRO: 0.12948021, PINK: 400, QRL: 38.5177128, RDD: 532.36982311, XLM: 109.81926923 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 9a466a47-5db7-4499-b268-c4a6b7caa01b | Address on File | | BTC: 0.00000001, SYS: 125.97082689, USD: 0.00087569, USDT: 0.00000002 |
| cf09c658-bb2f-47b8-9475-b97c77014b76 | Address on File | Contingent | ETH: 0.00000558, ETHW: 0.00000558, HIVE: 26.69509322, STEEM: 26.69509322 |
| 23fabd9c-4307-42ef-bd7a-ae94e5067199 | Address on File | | BTC: 0.00000453, ETH: 0.00815204, ETHW: 0.00815204 |
| d7e13dbc-3a3d-401d-9977-07efe498d83b | Address on File | | HIVE: 3.71464292, LBC: 1507.80923339, NMR: 0.0000041, STEEM: 0.00083374 |
| aec77a67-2de5-4306-9bf7-b89948c38eeb | No Address on File | Contingent | BTC: 0.00051326, ZEC: 0.03006656 |
| 1e85dada-1465-48e3-896b-fed2a1c1a016 | Address on File | Contingent | FLR: 5.12704242, XMY: 13839.42057769, XRP: 33.932575 |
| 72148f39-822d-4d8f-be2d-97050922a499 | Address on File | Contingent | BTC: 0.00000005, XRP: 35.58986432 |
| b6e5ecb2-0072-4170-ab46-940389458a5c | Address on File | Contingent | ETH: 0.00821917, ETHW: 0.00821917 |
| f04fd6bf-06f5-4f6b-8753-dac4bad2cc74 | Address on File | Contingent | ALGO: 92.73227057 |
| d4820ead-34c9-4e69-bf1c-b926a7274087 | Address on File | Contingent | ADA: 23.0933593, NEO: 0.69067313, XEM: 14.83271375 |
| e7019954-9cb6-4e98-936d-248a35bc0287 | Address on File | | BAT: 71.30968036, USD: 0.00000001 |
| f14b9110-bb76-4a1d-bf48-bd9d371b26cc | Address on File | | ETHW: 0.08308404, FLR: 92.08003636, IGNIS: 65.69465729, NXT: 365.86537189, SIGNA: 1000, USD: 3.161456, USDT: 1.11132425, VTC: 50 |
| 4a3553a3-239f-4eee-b92e-c6dfa7997880 | Address on File | | SHIB: 1673718.26973336, USD: 0.00289162, USDT: 0.30105 |
| e800a486-ed71-4dbc-9c48-3cc8082b536a | Address on File | Contingent | BTC: 0.00033113, LTC: 0.06153017, NEO: 0.13777827 |
| 3ec7e6fe-bdcb-4729-bae1-ecb188103d8c | Address on File | | FLR: 84.20786666, QTUM: 5 |
| ad8d633d-18a9-4dee-b925-7d078c8481ba | Address on File | Contingent | SC: 4357.38568548 |
| 3fb7ed0e-dda3-42f0-838d-faf8505f1052 | Address on File | Contingent | BTC: 0.00054863, BTS: 0.01681522, ETH: 0.00000032, ETHW: 0.00000032, WAVES: 0.00000845, XEM: 0.26315789 |
| e0f1c90f-f098-4db6-8690-744b8071969d | Address on File | | BTC: 0.00000051, FLR: 5.10647006, USD: 0.00092781, XRP: 33.79641989, XVG: 319.2 |
| 7be16db4-eca4-4719-9038-2e43afc8bc21 | Address on File | | ADA: 41.64432536, USD: 0.00000001 |
| 28e92d20-18e1-4f18-bcd8-00587ec3fa4b | Address on File | Contingent | BTC: 0.00054892 |
| 5d68ddc6-f3e9-42d0-ac9a-4191349cc1e6 | Address on File | Contingent | BLK: 4.02523269, BTC: 0.0005282, LBC: 2.26140945, NMR: 0.03473441, VIA: 0.98814777, VRC: 3.30551366 |
| 06147d17-17e7-40dc-89bd-40dc898c1597 | Address on File | Contingent | BTC: 0.00000003, LTC: 0.19568109, USDT: 0.0166527 |
| 96cca49b-a6de-4655-be34-f402fd4e487e | Address on File | | BTC: 0.00000199, SIGNA: 13812.74235759 |
| 558a239b-0de4-40e8-bd81-3029577fe32c | Address on File | Contingent | USDT: 0.00040305, XLM: 170.3755043 |
| d4463ee6-79fc-41fa-8683-77637eb37b69 | Address on File | Contingent | ETH: 0.00690009, ETHW: 0.00690009, NEO: 0.26649121 |
| 8d3807d9-8a9d-410c-8680-dfd300c6883e | Address on File | | BTC: 0.0000836, ETHW: 0.0000015, LSK: 3.66657747, NXT: 150, QTUM: 2, RDD: 298, SC: 500, VTC: 20 |
| 2e422364-27df-4e01-b166-74f5e22910e4 | Address on File | Contingent | SC: 4330.56714271, USD: 0.09106769 |
| 581ce416-2c79-4303-b029-a89b18807c99 | Address on File | | USDT: 15.1865195 |
| 41519073-a617-423f-8688-c798782f49ff | Address on File | Contingent | USD: 15.24717762 |
| 61c0079b-2b06-454c-bb3d-7b5d5592bca1 | No Address on File | Contingent | BCH: 0.00054664, BTC: 0.00054664 |
| 938b509b-418b-4748-9a59-2898a1d6cca0 | Address on File | Contingent | BTC: 0.00050396, ETH: 0.00000086, ETHW: 0.00000086, FLR: 0.151095, RLC: 0.48413714, XRP: 1 |
| e587421c-7e2c-4864-ae94-f05a5d46eaf8 | Address on File | | BTC: 0.00001539, ETH: 0.00021836, ETHW: 0.00021836, UNI: 2.831, USD: 0.32403361 |
| 134684bf-d238-4c09-984c-79ce16294946 | Address on File | | BTC: 0.00000771, DASH: 0.1, FLO: 12644.08908805, SC: 99.835 |
| 54950f74-88e3-42c4-ac70-95b6496d9173 | Address on File | Contingent | DOGE: 200, USDT: 0.7235 |
| 50ef1558-2e5c-475b-9bdf-6a1fa33e7d3f | Address on File | | BTC: 0.00000013, FLR: 36.44061564, NEO: 0.975, RDD: 11377.50903614, VTC: 6.34733906 |
| 07a80225-447f-452e-b0a7-baf871e494df | No Address on File | Contingent | DOGE: 210 |
| 9134e779-ba73-4cac-8f2a-d30d9a70842c | Address on File | | BTC: 0.00000014, DGB: 22.25943443, FLR: 0.21293265, MANA: 0.01610349, PAY: 0.71463335, RDD: 2257.49388889, SC: 6.80084951, SIGNA: 12256.40811111, XLM: 0.23617603, XRP: 1.40926341, XVG: 4.50352761 |
| 505b2511-29a6-4af5-9e57-4413c55387e2 | Address on File | Contingent | FLR: 151.095, PIVX: 50 |
| 4f9b67ba-77e9-4dc8-b7fd-4dc0be32a83b | Address on File | Contingent | BTC: 0.00054878 |
| 7bda8460-55a6-40cf-b825-f9e09723a0d2 | Address on File | Contingent | BTC: 0.00004651, GLM: 14, HIVE: 3, RDD: 500, STEEM: 3, XRP: 21 |
| aced752b-98f5-4898-9ab6-8d40426d6de2 | Address on File | Contingent | DNT: 100, POWR: 39.82916304, RDD: 1493.17607143, SC: 1152.08320313, SNT: 50, THC: 50, XLM: 0.6627962 |
| b5618951-941f-4712-bfb4-1a30f768ec30 | No Address on File | Contingent | BCH: 0.0000875, BTC: 0.0000875, DOGE: 176.37239634 |
| d8c35bed-7e25-4712-9019-46a65e46165e | Address on File | | BTC: 0.00000088, ETH: 0.00819577, ETHW: 0.00819577, USD: 0.00930406, ZRX: 0.0000002 |
| dfc1f5b2-a6d5-4e8e-a393-b876a964b9b1 | Address on File | Contingent | BTC: 0.00000031, NEO: 0.975, XEM: 200 |
| 3950904c-ae7c-4bfd-ac3d-c064e73811e7 | Address on File | | ARK: 5.06979676, DASH: 0.00120078, DNT: 143.03490468, DOGE: 2.08926404, GAME: 2.5605688, LRC: 22.63843975, MONA: 1.83778999, OK: 17.47911698, POLY: 9.20773042, STORJ: 0.48820969, WAVES: 0.00000002, XLM: 1.27048867, XWC: 1.8515445, ZEC: 0.00121181 |
| 0093fa39-8c35-420b-a564-68318cdc724a | Address on File | | ADA: 41.62567567, BTC: 0.00000001, USD: 0.00022372, USDT: 0.00046641 |
| a42f2d8e-8f78-493b-9427-48f43bdc1089 | Address on File | Contingent | ADX: 96.04508425, BTC: 0.00000006 |
| d6ae787b-6acb-4a3a-ab03-40da52e43aaa | Address on File | Contingent | EMC2: 170, XVG: 7200 |
| 6a8c5391-3c91-4fb3-9fbd-450ba3e4ce33 | Address on File | Contingent | CND: 13858 |
| d8704864-7e76-47b5-91c1-6b554b8f2dfa | Address on File | Contingent | BTC: 0.0005487 |
| 2f0e4d43-5c50-499e-ad1d-49b6a02d251e | Address on File | Contingent | NEO: 1.66320679 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 9c2184e2-a580-4bef-ad64-21e0406a40a3 | No Address on File | Contingent | BCH: 0.0005465, BTC: 0.0005465 |
| 230909dd-9184-4665-8715-dc115957aefb | Address on File | Contingent | BTC: 0.00054869 |
| 4fa225dc-c73a-4cf7-a34c-9004b750b6e1 | Address on File | | EUR: 3.63947481, USD: 7.16806204, USDT: 4.05400728 |
| 286dbbb8-d519-4033-8341-d1b765db27c1 | Address on File | | ETHW: 0.30528629, FLO: 35, IGNIS: 22.99552268, IRIS: 598.955108, NXT: 45.99104535, POT: 44.81112175, PPC: 2, QRL: 4.5, THC: 20, VTC: 1.25, XMY: 400 |
| 2616c311-7d43-4850-8058-7c78210d5dac | Address on File | Contingent | BTC: 0.00054863, RDD: 0.9975 |
| d93a0c5b-fde2-4408-bc04-9829e7661dff | Address on File | | BTC: 0.00000181, SC: 1241, XLM: 111.9, XVG: 438 |
| da718061-5668-4f4c-8ee6-45b4328de61f | Address on File | | BTC: 0.00000028, XEM: 483.57880037 |
| 61b1d5df-a27f-4426-bfb6-857cc1ad7fbb | Address on File | Contingent | BTC: 0.0004063, UBQ: 162 |
| 5d8eaf21-f3e0-4399-b688-d127d24f83ef | Address on File | | DOGE: 71.65248544, USD: 10.03772149 |
| fc8203a6-fc27-4120-8969-7edc02572052 | Address on File | Contingent | ADA: 28.17249215, DOGE: 67.80861042 |
| 5f350051-39c1-4ae7-97f4-b898bcf94c5f | Address on File | Contingent | ADA: 0.99270428, BTC: 0.00052959, ETH: 0.00000438, ETHW: 0.00000438, FLR: 0.02028131, USDT: 0.02957731, XLM: 0.75550338, XRP: 0.13422889 |
| 653267e2-6f9b-4677-bebe-06552b2b7114 | Address on File | | ADA: 2.26827385, ALGO: 55.52492233, ETHW: 0.052509, SC: 1474.0566, USD: 0.00797314 |
| 4cd8b7c7-3949-4a4a-86c0-76743ba089d3 | No Address on File | Contingent | BTC: 0.00000006, XRP: 35.551432 |
| 23a6a4f9-e985-47b3-9839-d8d37029bd07 | Address on File | Contingent | USD: 15.23900255 |
| 0f007e5d-5605-4b46-bfac-fa14c589841b | Address on File | Contingent | USD: 15.2385618 |
| c535bc31-4a05-49fb-bc18-4033c8eb8d55 | Address on File | Contingent | XEM: 483.75 |
| 7d66ab68-3922-4c94-a985-089aeee7f65a | Address on File | Contingent | MTL: 5.43088876, PAY: 12.46875, XRP: 22 |
| 339cda44-5c61-41f4-89f8-60169e0f9715 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00005535, TRX: 200, USD: 0.00003133 |
| ab1c82de-15dc-4f51-8765-4cb27d12c285 | Address on File | | BTC: 0.00000004, XRP: 35.54920213 |
| 5f6769cf-3c8b-42c2-aa0b-395f5fd9624e | Address on File | | ETH: 0.00005954, ETHW: 0.00005954, FLR: 110.9897396, RDD: 30000, USD: 0.00775169, USDT: 0.00000001 |
| 00b12d03-dce0-46ae-9db9-9ada13534148 | Address on File | Contingent | BNT: 14.4506577, BTC: 0.00000904, EXP: 12.36817382, LBC: 122.08313461, MORE: 50.4501315, NXT: 311.2324493, PAY: 10.32183985, SC: 500.5886027, STRAX: 10, USDT: 0.00312872 |
| 14c79187-af81-4e6f-b115-863d8d4f5e6d | Address on File | Contingent | ADA: 26.45888594, BTC: 0.00019964 |
| f22d35bb-6a37-4819-a9d3-3901361da700 | Address on File | Contingent | BTC: 0.00000018, FLR: 48.86473702, RDD: 34642.31011337 |
| fe21c12b-6e82-454e-b9d9-2c48d28a1abe | Address on File | Contingent | ETH: 0.00820865, ETHW: 0.00820865, USD: 0.00000001 |
| 265631a9-b286-4718-9a3f-c007e783bfa7 | Address on File | Contingent | BTC: 0.00000004, DNT: 0.0063387, FTC: 0.51456311, STEEM: 0.7351066, VTC: 130.84470927 |
| 85dfd56e-f115-4f0a-b563-d2adffbfbd20 | Address on File | | HBAR: 277.99842449, USD: 0.00000001 |
| e225dbd2-9ac8-4259-af6f-fc7cf1b3e80f | Address on File | Contingent | DOGE: 7.80598493, HBD: 1.52420949, PART: 6.33099511, PIVX: 12.9032258, SBD: 1.52420949, USDT: 1.63305757 |
| 8c562fcf-7053-4ffc-b243-0e34a0c76e36 | No Address on File | Contingent | BCH: 0.00054616, BTC: 0.00054616 |
| f1b5e7d3-f10b-4cc6-888c-a9560f86c4b7 | Address on File | Contingent | BTC: 0.00000003, DGB: 0.06046875, ETC: 0.0013246, FLR: 5.30859494, XRP: 35.13415363 |
| 6b9a8b5e-9e7b-4dd8-8985-3c1d243d1655 | Address on File | Contingent | BTC: 0.00054418, VTC: 0.9975 |
| 1af34a9f-37b6-4002-967a-06b6321ff6cf | Address on File | Contingent | XLM: 170.19758199 |
| 6df52d69-bfec-4d4b-b571-4911c40df471 | No Address on File | Contingent | DOGE: 205.36, LTC: 0.00415576 |
| 2136545b-341a-444b-95fa-fd6376ee87eb | No Address on File | Contingent | BCH: 0.00041597, BTC: 0.00041597, DOGE: 50 |
| 9f867b1b-0a70-46e0-8bff-3278b24b186c | Address on File | Contingent | ADA: 27.94133437, USD: 5 |
| 267344d4-38bd-4386-bc7e-aa72881445e9 | Address on File | | CRO: 229.7381518, USD: 0.00000001 |
| fdd5c986-c344-420b-94e6-e7a9fd52b9bd | Address on File | Contingent | LTC: 0.19567 |
| 0da0f0b3-f830-4bac-ab6b-61cab020465e | Address on File | Contingent | USDT: 15.16984782 |
| 03d74d28-c942-44a0-a89c-3ef43627958c | Address on File | Contingent | USD: 15.23043747 |
| b2a1da45-afaa-4238-afb5-c629b62de7d0 | Address on File | Contingent | BTC: 0.00054821 |
| c601005d-6954-4fc2-95fe-6543c0b8f55e | No Address on File | Contingent | BTC: 0.00054818, USDT: 0.00006586 |
| 3ba06b59-0750-48c4-a41f-0eb00bc209ee | Address on File | Contingent | BTC: 0.00002365, DGB: 290.62955585, ENG: 23.49349931, EXP: 92.17943895, SC: 1200, UBQ: 15.43065368, USD: 3.91700563, XEM: 52.65228759, XLM: 19.80611901, XVG: 10 |
| bb0e0e7e-34e8-4c25-8ca9-ebeeaf7682ac | Address on File | Contingent | ADX: 0.28331098, BTC: 0.00022672, ETH: 0.00449217, ETHW: 0.00449217, LTC: 0.00650657, NEO: 0.00009299, RDD: 100.325965 |
| 5aa05634-b62b-406a-8b67-a27acdcd3ecd | Address on File | Contingent | BTC: 0.00052906, XLM: 5.92458172 |
| ea4e3daa-9664-42d4-8853-6cf2ef820efb | Address on File | Contingent | FLR: 541.9156494 |
| 7a4941c7-6462-4bb8-96c7-c7568f9720c6 | Address on File | Contingent | BCH: 0.00000377, ETH: 0.00820428, ETHW: 0.00820428 |
| 4f44b0c0-6ff6-4ca4-b1cd-b328f8a5d325 | Address on File | | BAT: 0.00047947, DGB: 1903.3695679 |
| 77e45855-6287-48eb-8660-93b2391ef62d | Address on File | | BTC: 0.00000004, FLR: 5.31480066, XRP: 35.17522528 |
| 41f6d528-85c5-489a-84f4-a79deb74dc23 | Address on File | Contingent | BLK: 113.35360628, BTC: 0.00000003, FLR: 0.00006782, RDD: 2276.47816925, SC: 2377.19697005, XDN: 256.42929949, XLM: 46.22991251, XMY: 402.22578629, XRP: 0.00044885, XVG: 300.34180107 |
| b12b559d-79df-4224-a2f1-dfa58f79942e | Address on File | | BAT: 71.17944337, USD: 0.00000002 |
| fbc053a0-0b5a-44b9-8cef-eb147fd00da1 | Address on File | Contingent | ETH: 0.00815573, ETHW: 0.00815573, USDT: 0.08785928 |
| bdca5ef0-5ccf-4403-ac7f-b52fb20b4e97 | Address on File | | BTC: 0.00041264, ETHW: 0.04964383, FLR: 129.3430902, USD: 0.02486855 |
| b8648541-f9a0-441e-869b-1e36dd8828aa | Address on File | Contingent | BTC: 0.00000011, SC: 4348.74007732 |
| 8c72d16a-0ed8-4f2a-aa3f-8951f082a7ad | Address on File | Contingent | BTC: 0.00000031, XLM: 170 |
| a4c2a21d-ce66-4750-9ea5-3ac0e52aa1a3 | Address on File | | USDT: 0.0230059, XVG: 8000 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e2672d68-92df-465f-b210-7c4a0cf7fac2 | Address on File | Contingent | BLK: 0.00000021, DGB: 288.16907609, FLR: 0.78297643, GAME: 0.00000076, HIVE: 6.41140545, IGNIS: 0.00000041, LTC: 0.04414161, MAID: 0.00000003, NEO: 0.06332311, PINK: 1, PIVX: 0.0000006, POT: 0.0000004, SC: 522.54453125, STEEM: 6.41140545, STRAX: 0.00000001, VTC: 0.00000078, XEM: 0.42102113, XLM: 12.89949887, XRP: 5.18201416 |
| fbba5497-b072-4270-a04f-a154f7e1b92c | Address on File | Contingent | ETH: 0.00820219, ETHW: 0.00820219 |
| d1d7ad36-9e47-4101-8740-8833d3a76972 | No Address on File | Contingent | DOGE: 202.85, LTC: 0.00636748 |
| 1b268e99-8949-42b3-860e-642130d1fb64 | Address on File | Contingent | BCH: 0.00054576, BTC: 0.00054576 |
| 0e0d36c3-0e5b-48e2-8a18-1cd402cd7f6d | Address on File | Contingent | BCH: 0.00000044, MYST: 22.37447588, NEO: 1.07497748 |
| 77ad0d62-18ef-4b54-8603-cf9e762a2e96 | No Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000002, XRP: 35.51445829 |
| cd58f6aa-3e88-4a1b-a73a-629db60a5124 | Address on File | | ETH: 0.00798188, ETHW: 0.00798188, USDT: 0.00011498, XVG: 214.619416 |
| 0672a3e8-937d-4ddd-b63a-7be92b9462db | Address on File | Contingent | DOGE: 209.66628741 |
| d1ec4bdb-9057-4473-b173-078800c20d3a | No Address on File | Contingent | BTC: 0.00054788 |
| a240b998-7037-4665-9525-b0990989d4c9 | Address on File | | ETH: 0.0000062, ETHW: 0.0000062, SOLVE: 570.25283588, USD: 0.00139201, WACME: 64.75300775 |
| 2ea10294-585a-4bd9-84bb-5e93a6539d4d | No Address on File | Contingent | FIRO: 8.65266989 |
| 00b195b2-8697-4191-bcf2-ffffd2cdf3b5 | Address on File | | BTC: 0.00005912, ETHW: 0.0284, RDD: 2, USD: 3.10680027, USDC: 10, USDT: 0.38001003 |
| 6abc60ce-b7dd-4580-acad-1f4f8cb840bc | Address on File | Contingent | VTC: 132 |
| 6b666e47-cd3f-47b0-a5f8-6e3c56eb76cd | Address on File | | DNT: 539.68068179, USD: 0.00055826 |
| 3dd0f9b4-7b2f-4262-ae92-c536a38d0565 | Address on File | Contingent | ETH: 0.00028112, ETHW: 7.17064946, USD: 0.00509611 |
| a444a4d5-02e1-4e41-bddf-1a0dba9f85c4 | Address on File | Contingent | LTC: 0.00000546, RVN: 724.48629228, USDT: 0.00425983 |
| 5d959f94-a449-4fc8-a260-d8dc57e47acc | Address on File | Contingent | DOGE: 209.62167755 |
| 8ce1b549-717f-4cc2-8a49-9f9e47144119 | Address on File | Contingent | DOGE: 209.62163295 |
| 81e7db37-7fa5-4e6a-879b-7087a51a9320 | Address on File | Contingent | BLOCK: 199.30148203, BTC: 0.0000074 |
| c4fd0678-1945-446a-9de1-c2ade9f44d80 | Address on File | Contingent | BTC: 0.0005478 |
| 29c71d44-85be-4c3b-8a75-d47e1711ce89 | Address on File | | BCH: 0.00054304, BTC: 0.00054304, SC: 20 |
| 192c6dcb-23f4-43f1-bf38-a1dbe6c6a51b | Address on File | Contingent | FLR: 541.4092143, XRP: 0.0071309 |
| 235f2004-9235-4b28-bebf-0734d2263d30 | No Address on File | Contingent | RDD: 38041.203832 |
| ec451661-78eb-4b66-b131-be1b854a27a3 | Address on File | Contingent | BTC: 0.00000003, SC: 4174.63043478, VTC: 5.24069669 |
| 0e1bbb5f-23f4-4484-b6ca-26304294d459 | Address on File | Contingent | BTC: 0.00054771 |
| 29e612d0-dfbc-4a41-a7a2-57a9e15f3678 | Address on File | Contingent | BTC: 0.0005, IGNIS: 125, NXT: 250 |
| 660930b7-b2e5-4237-8d93-61057224ab47 | Address on File | | ADA: 6.08071907, ETHW: 0.5318711, FLR: 0.755475, GRT: 4.93140945, KMD: 5, USDC: 1.25634278, USDT: 0.00000001, XRP: 20 |
| ecb46424-2d8b-4a4c-b1d5-e6f91cb7e218 | Address on File | Contingent | DOGE: 209.57708667 |
| 5f297aed-4e7b-403f-a271-7f9e4861f2e5 | Address on File | Contingent | BTC: 0.00012736, ETH: 0.00000047, ETHW: 0.00000047, NEO: 1.27394441 |
| cf377298-8496-493b-8f2f-ca824222a744 | Address on File | Contingent | FLR: 75.5475, NXT: 2564.62705316, POT: 3470.61091517, USDT: 0.0104551 |
| 220dff18-834b-4f37-abd7-02d2200a2bbd | Address on File | | BTC: 0.00054243, GAME: 2.78014958, MUNT: 54.30390146, SNT: 0.31291846, USD: 0.06214684, VIA: 0.2739117 |
| dcc9b7af-9a9d-4ddd-87e2-434aea69d48c | Address on File | Contingent | GLM: 13, NEO: 0.975, XLM: 38.61139581 |
| 834a6f7b-5a1a-4fd1-bb88-1199ff2b3ef9 | Address on File | | ADX: 10.53675447, BTC: 0.00000001, BTS: 27.39128283, FLR: 3.777375, MORE: 1.29741808, USDT: 2.47335286, XRP: 25 |
| 158fc345-225e-4cb4-9ad0-80e4f884870b | Address on File | Contingent | BTC: 0.00000002, FLR: 5.3104641, USD: 0.00000002, XRP: 35.14652439 |
| 3dc1c989-d993-4d74-be61-64805e4a7adf | Address on File | Contingent | BTC: 0.00054762 |
| 34d7d640-3524-42dc-adc9-992689e997ea | Address on File | Contingent | BCH: 0.00319663, BTC: 0.00025141, FLR: 2.74820279, LTC: 0.00000002, XEM: 0.00000001, XRP: 18.18857532 |
| 90fcdf94-e891-406e-b845-9b281c360bab | Address on File | | IGNIS: 130.5027148, NEO: 0.38430705, USDT: 9.211605, XLM: 20 |
| fdf194a7-a6fb-4471-b2f0-65549d1e5631 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00766308, ETHW: 0.00766308, LTC: 0.01271637 |
| 0c0d70ef-8bc2-4976-80ef-0dd50fecbf8c | Address on File | Contingent | SC: 4346.40522876 |
| 6a99b5fd-4c32-4901-99fd-e114d5ec02e5 | Address on File | | ETHW: 0.17453215, FLR: 2.266425, LSK: 2, POWR: 66, STRAX: 4, USD: 0.00267882, VTC: 3, WACME: 5 |
| 72d7cbbd-35f2-4cd5-a48c-a462d1193828 | Address on File | | DGB: 0.9426212, USD: 15.20469638 |
| f24ddab7-3f81-4e48-a379-79bc6c768343 | Address on File | Contingent | BTC: 0.00054755 |
| bf35754b-cecf-429b-8529-5698e6720e78 | No Address on File | Contingent | BTC: 0.0000001, OMG: 17.23084262, USD: 0.36580071 |
| 5ac51480-7419-4365-b11a-4c798eacb6b2 | No Address on File | Contingent | BCH: 0.00054535, BTC: 0.00054535 |
| 4207060e-07ea-4485-a1ed-b18c8091a22e | No Address on File | Contingent | USD: 15.21040278 |
| 8911caeb-be51-4171-acde-30870f8b3707 | No Address on File | Contingent | BCH: 0.00054529, BTC: 0.00054529 |
| 2fde9397-f2de-4aba-a94c-f844920c4699 | No Address on File | Contingent | BCH: 0.00099994, BTC: 0.00008031, DOGE: 177.23 |
| 47b9a882-6511-4ec3-99e3-f952ae6331c6 | Address on File | Contingent | BTC: 0.0005469, USD: 0.01535355 |
| 7cf70222-2fa3-443e-acbd-25b7f10726c4 | Address on File | Contingent | BTC: 0.00019591, SC: 2790.21327797 |
| c74067b8-6295-437e-a550-4d3502dbfb3a | Address on File | | ADA: 0.15910466, BAT: 6.95755354, BCH: 0.00000009, BTC: 0.00000316, DGB: 1190.89732347, ETH: 0.00000066, ETHW: 0.00000066, EXP: 604.90213636, IGNIS: 34.47271285, RDD: 1051, USD: 0.00983476, USDT: 0.89586536, XDN: 23411.79325828 |
| 16d82838-7b6f-4133-8296-afafda961791 | No Address on File | Contingent | BCH: 0.00054517, BTC: 0.00054517, FTC: 0.76249873 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 5e024091-2d17-4b9f-b81e-0cba27f0a3e1 | Address on File | | ETH: 0.00018645, ETHW: 0.00018645, USD: 14.86151691 |
| 9492e217-321e-4d33-9b63-67480ce5c7d9 | Address on File | Contingent | BTC: 0.00000005, FLR: 5.30722442, MORE: 1.45024171, XRP: 35.12508306 |
| 47d0e7ce-b667-4d43-8b52-f1bbf198faf5 | Address on File | Contingent | BTC: 0.00054195, LTC: 0.00000546, USDT: 0.14943919 |
| e2a824ba-556d-4b70-b55e-cdc71e96998d | Address on File | | ADA: 20, BTS: 100, FLR: 26.441625, LSK: 5, NEO: 0.15, OMG: 0.40244957, PAY: 2, STRAX: 0.42628569, USDT: 0.00082388 |
| 0d5686f7-0e5c-4007-afd3-046b88431b54 | Address on File | Contingent | ETH: 0.00819318, ETHW: 0.00819318 |
| 9e5d969e-4fa4-4a14-b796-0f9af745c810 | Address on File | | NXS: 214.77511469 |
| 8948e3bf-befa-4e12-b889-3a80d41da5aa | Address on File | | QTUM: 5, XVG: 1221.30918006 |
| 69bf04d2-c9b8-4186-a335-e6cff889b1c4 | No Address on File | Contingent | BTC: 0.00000006, USDT: 0.00448541, XRP: 35.46215403 |
| 5cf02905-4451-4a22-9fa1-a9ee5cc5b7e8 | Address on File | Contingent | USD: 15.20524864 |
| 8e30162e-7ff8-4f26-9d56-decf8d25e77a | Address on File | Contingent | DOGE: 209.42557941 |
| 06b45903-bf61-4848-bf04-7cb73c17a5ff | No Address on File | Contingent | BCH: 0.00002052, BTC: 0.0005472 |
| 4cb88ec9-8361-4d82-bcdd-4901df36249d | Address on File | Contingent | ETH: 0.00131452, ETHW: 0.00131452, FLR: 454.2291578 |
| b7afaa1f-608b-4198-bbbd-f021aaa1f5d0 | Address on File | Contingent | BTC: 0.00054725 |
| 1516005c-9126-4779-8f1d-14ec676f75f7 | Address on File | | ARDR: 150, BTC: 0.00000007, IGNIS: 7.24956323, NXT: 14.49912645, POT: 150, THC: 1000, XEM: 27.90001734 |
| 42f3702a-4cea-4545-92fc-f331476a6a2a | Address on File | Contingent | USD: 10.07066468, XLM: 57.33472339 |
| 0051a944-7d41-4244-955f-b80170e32ccc | Address on File | | GNO: 0.0821754, MAID: 20.8420175, MTL: 1.2761885, STRAX: 2.2002039 |
| 8ccf6f5b-2d7d-4960-b4c5-d59c7f4b71bc | Address on File | Contingent | DOGE: 209.39482921 |
| 48715633-88b9-47bf-b24c-56253a5a7f89 | Address on File | Contingent | ADA: 41.4, USD: 0.041171 |
| 82db28c5-d0c2-46e7-94bf-1dcded34feae | Address on File | Contingent | USD: 2.18557951, USDT: 12.963621 |
| c297d963-37d1-4159-a352-4abcf18673c5 | Address on File | Contingent | BTC: 0.00000244, ETH: 0.00003421, ETHW: 0.00003421, USDT: 11.34009447, XRP: 8.59579041 |
| f0da3b62-516c-4f42-8e1f-1b9d997054f2 | Address on File | | NEO: 1.65854408 |
| 58e8a65a-c19f-45df-ac32-6bcf25d9c966 | Address on File | | ETH: 0.00000001, ETHW: 0.00000001, FLR: 540.9403399 |
| e37631e6-852d-4268-8b44-8227dc84a8a5 | Address on File | | DOGE: 209.37216824 |
| f4bb1809-8c62-45f3-b646-8a58298dd178 | Address on File | Contingent | ADX: 1, BNT: 0.1, BTC: 0.00015655, BTS: 0.1, EMC2: 0.1, GAME: 0.10046488, IGNIS: 0.5, LTC: 0.1, MONA: 0.1, NAV: 1, NXT: 1, POT: 1, POWR: 1, QRL: 0.1, RLC: 1, UBQ: 0.1, USDT: 0.00496589, VIA: 1, XLM: 1, ZEN: 0.1 |
| 5682cd81-d906-4520-95b1-8e3164b0c5eb | No Address on File | Contingent | XLM: 169.82420342 |
| 9fc4aefa-54a0-4838-80ef-032819668579 | Address on File | | BTC: 0.00054711 |
| fb6a7c46-ba21-4c02-a102-b7e2d4b9d2ce | Address on File | | ETHW: 0.03113541, USD: 0.05101963, USDT: 15.02344457 |
| 8ee867be-cbc3-4e46-9e03-24a6aed1d896 | Address on File | Contingent | BTC: 0.00002031, SC: 4181.17345304 |
| 6cc61d5c-d999-434f-b0b3-56197059e198 | Address on File | Contingent | USD: 15.1968145 |
| e596f755-6e9f-4255-b72b-6f8b666d4d0c | Address on File | Contingent | BTC: 0.00054697, DGB: 0.1167993, USD: 0.0000561 |
| f13f5a46-99ec-467b-9648-b17a3bae7599 | Address on File | Contingent | BTC: 0.000547 |
| 43d2a37a-3cd3-47ce-8916-9940f7b492d2 | Address on File | | NEO: 0.06366399, QTUM: 0.01, USDT: 5.11704924, WACME: 284.76434985 |
| 2bc9526a-359f-4226-8ad1-4e22f1bf2821 | No Address on File | Contingent | BCH: 0.00000006, BTC: 0.00053768, SC: 73.80931624 |
| cca288bc-f548-4abb-b16e-10474211e504 | Address on File | Contingent | BTC: 0.00050009, GLM: 6 |
| 3c5396b1-9ac1-41be-ae7b-44838b0d1058 | Address on File | Contingent | ADA: 0.20000186, ETH: 0.006, ETHW: 0.006, IGNIS: 492.88235294, NEO: 0.16536145, USD: 0.00645423 |
| d538c6fe-4113-43df-80ac-686b80d794d0 | Address on File | | ETHW: 7.40978025, USDT: 0.01271455 |
| 14f61302-c98a-4559-89f5-bfd9c576034c | Address on File | Contingent | BTC: 0.00000007, SC: 4340.86018605 |
| 7ff18193-eefb-4003-8fec-69b2884c605b | Address on File | Contingent | ARDR: 102.94162863, BTC: 0.00000003, RDD: 14092.663544, STRAX: 3.06695582 |
| c831f04a-71ac-4630-bf16-2dbc62be7811 | Address on File | | SC: 4341.15533554 |
| eb94cf46-c726-4d99-a82f-77fad67460bd | Address on File | | BTC: 0.00000011, WAXP: 261.01197775 |
| 6665ac20-595d-4463-a20b-9389e9cb5ff2 | No Address on File | Contingent | BTC: 0.00054688 |
| e7922e7c-39e9-44dc-82ab-f3c32963cc33 | Address on File | Contingent | SC: 2639.68240765, VTC: 10.9975, XVG: 2465.78534507 |
| e7b6cfde-c184-4bbe-b73d-e6ee8971eb24 | Address on File | Contingent | BTC: 0.0000002, MTL: 14.53148617 |
| 06fb8838-2917-48a8-99f7-72b0b3bd7b8c | Address on File | Contingent | BTC: 0.00012544, DGB: 400, FLR: 1.20876, GBYTE: 0.03, IGNIS: 7.5, NXT: 15, QTUM: 0.2, SIGNA: 225, XLM: 37, XRP: 8, XVG: 300 |
| eea3382d-2eed-4ccd-9abd-753e916f08ea | No Address on File | Contingent | BTC: 0.00054263, VTC: 1 |
| e6fe96dd-69cb-4d5f-9a7d-47ce5442b6bd | Address on File | | BTC: 0.00000011, DGB: 0.2, RDD: 37962.76898649 |
| 5f434434-540d-4a6e-982f-5218a67ce695 | No Address on File | Contingent | BCH: 0.00000008, BTC: 0.00000008, PIVX: 14.77796989, SC: 3410.25641026 |
| 445ef206-fd30-4970-bc55-b87d22b4d639 | Address on File | Contingent | BTC: 0.0005, FLR: 0.14768703, XLM: 9.78135798, XRP: 0.97744488 |
| 782adfba-94cc-4eff-8eb0-091414defb67 | Address on File | Contingent | USD: 15.18890334 |
| c49654bb-b193-46fb-b55a-ccc6e0ee6a3b | Address on File | Contingent | SC: 4339.59933133 |
| 9894d08b-bf0c-4fb2-b422-7ad798fbac21 | Address on File | | BTC: 0.00002372, ETH: 0.00618476, ETHW: 0.00618476, LTC: 0.01, RDD: 5678.45317391 |
| 8999073a-c62a-4e12-8448-43d78c2497ef | Address on File | Contingent | BTC: 0.00054664 |
| 25014e5b-0ea6-4edd-be86-db0cf6cf30eb | Address on File | | BTT: 2695419.364, USD: 0.00157047, XVG: 7991.9 |
| 474bdaf3-4113-4260-b361-48f59c57f4a9 | Address on File | Contingent | BTC: 0.00000096, FLR: 539.1414264, USDT: 0.00951383 |
| 01c9195c-809b-42f2-95b6-dcc5bc498e1b | Address on File | Contingent | BTC: 0.00053893, LBC: 3.76448984, NXS: 2.507847 |
| 8488cab0-6f12-4d18-87a8-5d7648ba5e94 | Address on File | Contingent | BTC: 0.00054656 |
| 1b566c35-3832-40f9-b223-d3016ae73ba3 | Address on File | | BTC: 0.00004618, NMR: 1.01908292 |
| e372e92b-affc-4b8a-896e-c2ef8436bf32 | Address on File | Contingent | BTC: 0.00000036, FLR: 80.73115441, GLM: 0.00000002, USD: 12.90453263 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 7ed57b30-6eee-4f73-82ec-8437d1b0cfe2 | Address on File | Contingent | BTC: 0.00000003, EMC2: 959.59839486, IGNIS: 0.30009527, USDT: 0.04305815, XLM: 70.48832271 |
| 4e0f8433-ce1d-4130-a296-21c594af53df | Address on File | Contingent | BTC: 0.00046374, NEO: 0.25086231 |
| 81dc2612-8d96-489c-9576-8dca747dfa59 | Address on File | Contingent | BTC: 0.00054648 |
| 339e1921-b3fb-4da8-8f88-2510534c3a6d | Address on File | | ETH: 0.0000095, ETHW: 0.0000095, RDD: 37909.9494223 |
| 019c5666-85ea-4d48-ba43-b25ef391cb0c | Address on File | | OMG: 15.5859375, POT: 682.75154004, THC: 270.1056052 |
| 7e6788fa-3304-45e3-96a6-c77bf0041671 | Address on File | | PIVX: 69 |
| 481ae03a-9269-4bb0-ad83-afbfb7b795b1 | Address on File | Contingent | DOGE: 19.08474653, ETH: 0.00000214, ETHW: 0.00000214, USD: 13.78906601 |
| f43f0117-4c48-4caa-877f-89b4b8589d09 | Address on File | Contingent | ETH: 0.00722284, ETHW: 0.00722284, USD: 1.77307779 |
| 6ee66457-78cd-4a18-88b1-d35e9363ab48 | Address on File | | NEO: 0.775, RDD: 20174.59959375, USDT: 0.0054624 |
| ee6bb4ee-f6f9-482d-8ff0-8056ab1d2f2c | Address on File | Contingent | BTC: 0.00051111, SRN: 575.65199483, USDT: 0.0000875 |
| a9f43b6a-6af2-416d-b8f8-7f15e16a843d | Address on File | Contingent | ETH: 0.00455379, ETHW: 0.00455379, FLR: 207.6596325, USD: 0.00987221, XDN: 20000 |
| 39a4ffd5-54b5-4ae0-aa5a-e2dee7bb5dd2 | Address on File | | ETHW: 0.00000417, PAY: 47.95267212, POT: 300, QTUM: 5, THC: 175.9746493, USDT: 0.87882844 |
| e1b53cbd-8ce9-4cd2-bda6-dc93944e9a4e | Address on File | | USD: 1.20000001, XLM: 156.1726938 |
| be39d5c4-f500-4e2e-89a5-a67e7fd522d4 | Address on File | Contingent | SG: 17.663946, USD: 15 |
| bde5715a-a0bf-4fdf-b638-e7507e4561d7 | Address on File | | ADA: 41.44357735 |
| 294b90b2-af47-49f9-b578-5accd693265a | Address on File | Contingent | BCH: 0.00000025, BTC: 0.00000023, LBC: 1075.10850236, PAY: 250.64177678, XLM: 29.01794781 |
| c35e001a-e334-46fe-a7dd-b270a7405330 | Address on File | Contingent | FLR: 151.0572263, GEO: 3.23, MAID: 64, WINGS: 26.67315604 |
| b3d61b16-bf0b-4eef-9e1c-1f41ba31e7c9 | Address on File | | HNS: 786.49598496, USD: 0.31141573, USDT: 0.00000002 |
| a96781bc-8359-4e8e-87e2-187fb647e9a2 | Address on File | Contingent | BTC: 0.00054627 |
| 3608828e-febd-44db-bb52-212f0c621690 | Address on File | Contingent | BTC: 0.00000008, POWR: 44.32558585, SC: 2295.0613 |
| 92b5b70c-680f-4d66-9b93-faa68a9c5e86 | Address on File | Contingent | XVG: 7987.09964413 |
| a2237b8e-fab4-419b-9fdc-b7a7c45ae39f | Address on File | | BTC: 0.00000002, DGB: 1896.79519465 |
| c4fd37f7-9e84-4f21-9782-7b5375622638 | Address on File | | BTC: 0.00054621 |
| 1346bd41-14af-4864-b0f4-c9d7f93ee63e | Address on File | Contingent | BTC: 0.00054611, USDT: 0.00192278 |
| 5fd5b919-f841-43df-8a04-0b5809608c62 | Address on File | Contingent | FLR: 5.29657194, XRP: 35.05458117 |
| 6fc649b7-a336-46bc-a509-1bc6f8fa3882 | No Address on File | Contingent | DASH: 0.00169282, DOGE: 208.02 |
| fa2374a8-2210-4821-aeac-ce3c0f74b8f1 | Address on File | Contingent | BTC: 0.00054448, EMC2: 5.05298403 |
| f90ec117-37f6-4d55-845e-6d5c2a484b60 | Address on File | Contingent | GO: 1872.41054124, POT: 1435.46205524 |
| 0cff6baf-6839-463d-81c7-c2a977a4f821 | Address on File | Contingent | ARK: 15, BAT: 20, BCH: 0.00000003, DGB: 200, XRP: 11, XVG: 200 |
| 1d9a17d8-5fc5-49fe-ad5b-767529d7446d | Address on File | Contingent | ARDR: 30, BCH: 0.00000163, MER: 20, PIVX: 15, POWR: 49.853533, THC: 150, VTC: 10 |
| eba75d59-7352-4239-9a8f-4fa7bcb91d1c | Address on File | Contingent | BTC: 0.00000019, ETH: 0.00765184, ETHW: 0.00765184, NEO: 0.01729337, PAY: 0.05855631, POWR: 5 |
| d2a1f936-f6b9-466b-b6f6-89e36d935d89 | Address on File | Contingent | BTC: 0.00038742, ENJ: 12.28455953, USD: 0.1719796 |
| 66453e9e-1969-48ca-bd79-bb34e6672746 | Address on File | Contingent | BTC: 0.00000003, SC: 4334.16740664 |
| 0f3564ea-6d91-4579-a3fc-ba46e7882098 | No Address on File | Contingent | BCH: 0.00054389, BTC: 0.00054389 |
| 89b63b65-f5ee-4b7e-b177-262d66bf7ff6 | Address on File | Contingent | ADA: 41.42476181, BTC: 0.00000002 |
| c2748877-455e-4b7d-a381-4e22d4c3fac3 | Address on File | | ETH: 0.00120785, ETHW: 0.00120785, FLR: 460.084275 |
| af697856-f649-4826-9ee3-e2e4e3d642a6 | Address on File | Contingent | ADA: 40.51214592, BTC: 0.00000145, USD: 0.29397535 |
| 056a5e86-b54c-4694-b324-893eb5ef7542 | Address on File | Contingent | BTC: 0.00000002, NXT: 500, RDD: 12500.00214059, SC: 2500.00809812, XMY: 445.12763514 |
| e2f8ef51-45c9-4486-9a96-7d84e22a2397 | Address on File | Contingent | DGB: 1723.85927419, USD: 0.00087652, USDT: 1.37160336, XVG: 0.00000001 |
| a5293348-d220-416b-b3fe-ddb27a70a101 | Address on File | Contingent | USD: 15.1679035 |
| 68c14bcc-ab6b-4a36-842b-f0cc09725af0 | Address on File | | ETH: 0.00001756, ETHW: 0.00001756, FLR: 0.0476, OMG: 0.6413087, USD: 0.00520514, USDT: 0.43021471, XLM: 0.00066989, XRP: 33.00000421 |
| d53be995-2425-47e0-84c2-db14d159d6ba | Address on File | | ADA: 5.95619539, FLR: 393.11278, ZRX: 9.0040911 |
| 28394933-dd36-4a48-a476-1b182ae6d289 | No Address on File | Contingent | BCH: 0.0005435, BTC: 0.0005435, LTC: 0.00000001, POT: 4.201 |
| d94c3859-ae94-4a15-bf7f-871983dabaf9 | Address on File | Contingent | BTC: 0.00054543, USDT: 0.01339193 |
| 12ad9b50-2e36-4e23-bd56-0fa844b6d9aa | No Address on File | Contingent | BTC: 0.0005459 |
| 56904bc4-eb4a-4e7f-85a7-a3fa76ae0124 | Address on File | | ETHW: 2.5210919, USDT: 9.95981027 |
| 11116c27-ffb2-435a-b266-4ae00dc7d048 | Address on File | Contingent | LTC: 0.19482144 |
| aacde8c9-fb74-49df-a9e0-6cc7c5d978a1 | Address on File | Contingent | BTC: 0.00052006, USDT: 0.71421008 |
| 3758c70b-ae0a-44fc-b67c-635371d8b16a | Address on File | | USDT: 0.00000002, VTC: 106.83158766, XEM: 90.38104324 |
| a63cc56f-f790-4392-a025-42539695d3e0 | Address on File | Contingent | DOGE: 208.09237302, USD: 0.05708558 |
| 4098e9c1-dfb1-49fa-bd52-cce0ca9dbf09 | Address on File | Contingent | BTC: 0.00000644, THC: 6807.0215566, USDT: 0.01018675 |
| ce1f827c-78c5-4a06-bcb0-573f42958a72 | Address on File | | BTC: 0.00031318, FLO: 100, POLY: 15, POWR: 10, RVN: 100 |
| ba11563f-4204-4fbf-80ba-39c85f4ee0ea | Address on File | Contingent | BCH: 0.01275819, BTC: 0.00000073, FLR: 4.79022601, XRP: 31.70340519 |
| a2895825-6af7-4920-950b-09b5c7d6d08f | Address on File | Contingent | ARK: 10.82719792, BTC: 0.0003603, FTC: 520.736406, NAV: 24.8015874 |
| 801c1c35-ff2d-4f1f-b3a1-469aacbe1325 | Address on File | Contingent | BTC: 0.00000017, ETH: 0.00816775, ETHW: 0.00816775 |
| a8f4f74b-fb4b-438f-9170-112f501f0f6a | Address on File | Contingent | POT: 1500, SC: 1950, THC: 1500, WACME: 75 |
| d4f2f099-02fe-4270-87f5-f3737c8c9095 | Address on File | Contingent | BTC: 0.00000391, XVG: 7923.6977256 |
| 94f51ecb-2065-49ec-970c-859d21a181a8 | Address on File | Contingent | USD: 15.16311952 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| df3290c7-134d-41fd-a3a8-a86218437993 | Address on File | Contingent | BTC: 0.00000432, DGB: 1000, NEO: 0.32416004, POT: 500, POWR: 20 |
| 61b3e158-c430-469e-9661-c027be8d39a9 | Address on File | Contingent | BTC: 0.00054564, USD: 0.00420156 |
| df675a0a-817b-43a4-bd84-56d7d4660ed6 | Address on File | Contingent | NEO: 0.52214925, VTC: 90 |
| 873fc238-f608-450c-a5b0-c8361f0bf012 | Address on File | Contingent | BTC: 0.00000004, DOGE: 154.23489697, RDD: 9908.90783048 |
| d1b8e0e6-113b-42d2-8ea3-c330465c479f | Address on File | Contingent | BTC: 0.00001522, POT: 8670 |
| 8d5060f5-3b3d-427b-9200-cc706fb356d8 | No Address on File | Contingent | BCH: 0.00054358, BTC: 0.00054358 |
| 698a7dbe-cf47-44a2-8be7-25070e9b4768 | Address on File | Contingent | BTC: 0.00054574 |
| 7ed98e9b-a69d-4ae5-aaee-b31d45bbc669 | Address on File | | DGB: 38.65825824, POLY: 7.85650581, USD: 0.59699363, USDT: 12.80506885 |
| ee34824a-0cbf-4b78-804f-649ee24b031a | Address on File | Contingent | DGB: 7.19203705, USD: 15.10287077 |
| 113aeb17-0412-4384-bcb9-3ee7a13bee46 | Address on File | Contingent | BTC: 0.00054571 |
| 42585ba4-115e-42a0-975f-e805ab5c5a79 | Address on File | Contingent | BTC: 0.00006994, XVG: 6956.49698864 |
| 31f0fe4f-fa5b-4a10-a6db-505a04b394c1 | Address on File | Contingent | AMP: 2629.18109612, BTC: 0.00000015, FLR: 50.46109466, THC: 2539.87056697, USD: 0.00000004, USDT: 0.00000001 |
| 1a5c88dd-0400-42e1-9691-4a113cd87b96 | Address on File | Contingent | BTC: 0.00004073, XRP: 32.73003351 |
| 653237bf-6dde-4084-a243-a2a76fac57a1 | Address on File | Contingent | BLK: 146.13584852, BTC: 0.00000262, DGB: 43.46583431, EOS: 1.6656146, ETC: 0.15387822, ETH: 0.00002156, ETHW: 0.00002156, MEME: 62.71817744, MUNT: 171.71049296, OMG: 0.80646907, RDD: 766.88325, SOLVE: 14.93054561, USD: 0.11884808, XDN: 1242.402875, XEM: 23.94330958, XLM: 30.91711011 |
| bf25dc87-b57d-4fcb-a69b-400cf9e2c992 | Address on File | Contingent | BTC: 0.00054567 |
| 436fef61-5817-4c84-9bfb-94c1a571d0ad | Address on File | Contingent | BTC: 0.00054091, EMC2: 14.3683552 |
| bb8c59a2-949b-4b0d-9b08-3f868d1d0912 | Address on File | Contingent | BTC: 0.00000002, NEO: 0.13202169, THC: 44.33280962, VTC: 120.12870933 |
| 76b3ac87-0133-4d9d-b2e1-6cbb052da20c | No Address on File | Contingent | BCH: 0.00054347, BTC: 0.00054347 |
| 62062946-35c3-4101-ac8c-664ed7dfdc1e | Address on File | Contingent | BTC: 0.00048909, DASH: 0.00818582, LTC: 0.01578948 |
| 0afafac5-ae09-4798-a214-c32ca761715a | No Address on File | Contingent | BTC: 0.00000003, GLM: 69.81795406 |
| 62831a77-cb51-41c1-8820-8aa6bf12ad39 | No Address on File | Contingent | NEO: 1.65391384 |
| 62cf6514-169b-43a0-879c-25a53db11c79 | No Address on File | Contingent | BCH: 0.00054344, BTC: 0.00054344 |
| 268145a0-e988-48f2-8f96-9fb2548f7db8 | Address on File | Contingent | FLR: 60.438, RDD: 5000, SC: 3000, USD: 0.00891967, XVG: 500 |
| 6f6fd34a-48d4-43f1-8333-f54a2fbd5196 | Address on File | | BTC: 0.00000089, NEO: 0.07625511, PAY: 1348.72409942, USD: 0.00150581 |
| 0158f0f4-eda4-4133-9fd9-dcc78df70af8 | Address on File | Contingent | BTS: 3, DASH: 0.00903533, FLR: 1.57984552, GAME: 40, HBD: 4, MONA: 1, MORE: 1.25, OK: 20.14100905, STEEM: 0.93360161, STRAX: 0.03490269, THC: 20.32142857, TRX: 72.3916625, USD: 0.00443344, WACME: 0.43879915, XRP: 10.45597484 |
| ade1da8b-c62d-494c-a098-43275592ec2e | No Address on File | Contingent | XRP: 35.361686 |
| c3fe53bb-d2e6-4f7a-8a7d-99d9df440b5f | Address on File | | BAT: 70, FLR: 6.497085 |
| 3756496b-c40d-4734-866e-95f3a01ae941 | Address on File | Contingent | SOLVE: 316.44827586, USD: 7.90880503 |
| 96196efa-daf0-4106-9d4e-f6e146fb2603 | Address on File | Contingent | ADX: 81.90077521, FLR: 16.22626667, PAY: 0.3864699, STRAX: 3.53307219, USD: 0.00871252, USDT: 0.0006278 |
| bc616dc7-d0d4-48f0-aba3-16b4f7ef056f | Address on File | Contingent | DOGE: 208.73340569 |
| 77b02ad7-67de-4f64-98e6-5ef2a2b7b835 | Address on File | Contingent | ADA: 0.4, ETH: 0.00808607, ETHW: 0.00808607 |
| 8502c162-66eb-45b2-aeaa-b9fff9330324 | Address on File | Contingent | BTC: 0.00000011, DASH: 0.00000008, FLR: 1.88396578, LSK: 0.08369002, MYST: 18.72887721, OMG: 0.00876288, PINK: 0.06038184, POT: 0.002, STORJ: 14.37578815, WAVES: 0.45431591, XRP: 12.46875 |
| 16830e4c-0aa4-4297-bfca-19627a8a3723 | Address on File | | BCH: 0.00000004, BTC: 0.0002989, ETH: 0.00000022, ETHW: 0.00000022, FLR: 243.7233105 |
| 356475cb-9a6b-41b0-9cc4-7e15c0c24cdb | Address on File | Contingent | USD: 15.15259302 |
| edcbe17b-8925-4e36-a798-dae4791bbd3b | No Address on File | Contingent | BCH: 0.00054048, BTC: 0.00054048, ZEC: 0.00232916 |
| 0be78d51-2266-4176-99df-b43a62f307e2 | Address on File | | BTC: 0.00027001, ETH: 0.00412245, ETHW: 0.00412245 |
| c7c03818-37d1-46a2-a9ae-868bf64b985b | Address on File | Contingent | BTC: 0.00000332, FLR: 535.9007164 |
| aadeb431-7d5c-47ab-9b47-23b04dbfb671 | Address on File | Contingent | BTC: 0.00054537 |
| e034b39f-e8b5-4214-8a9d-c07f5e3cac2b | No Address on File | Contingent | BCH: 0.00000016, BTC: 0.00000016, DGB: 1893.30238125 |
| 8a10edc8-b36c-4e76-bcfd-6c3fc5701466 | Address on File | Contingent | DOGE: 208.57576639, USD: 0.00809932 |
| 65fba4fd-f689-44a9-bca8-22579253fad8 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000251, ETHW: 0.00000251, SC: 4306.98377667, USDT: 0.07063312 |
| 3bcbfd1a-437b-47b4-824f-6dbc2a6bf4c0 | Address on File | Contingent | ADX: 3.20714656, BNT: 1.45620438, CRW: 288.4804513, ETH: 0.00000198, ETHW: 0.00000198, GAME: 0.93, LBC: 413.30081153, MORE: 6.08841566, PART: 0.52294126, PTOY: 92.42953777, QRL: 13.67817783, SIGNA: 356.15853659, SLS: 0.13375149, STORJ: 7.46296573, VAL: 0.77010376 |
| fdc8ec48-9911-477d-8fea-77e621846964 | Address on File | Contingent | ETH: 0.00000032, ETHW: 0.00000032, FLR: 5.288325, XRP: 35 |
| eccd1a4c-56ce-41b6-8491-9de63cf663ed | Address on File | | NEO: 0.00343375, PAY: 909.04958866, USDT: 0.00024519, WACME: 162.4784116 |
| 5c87ee64-5008-450e-88c5-57143714772b | Address on File | Contingent | IGNIS: 82.26600816, NXT: 164.53201632, OMG: 8.18281505, PART: 3.52069294, PIVX: 6.93462395, SC: 1000, XDN: 975.68985089 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 7c9e4755-0993-4eb2-b5d5-13885f7f558d | Address on File | Contingent | RDD: 36977.831, USD: 0.25809629, USDT: 0.10004771 |
| 10b4540c-aeb1-4c52-a820-d7da3f7e634f | Address on File | Contingent | FLR: 5.288325, XRP: 35 |
| 47421f89-fbdb-446e-b1c1-30f719e7ec05 | Address on File | Contingent | BTC: 0.00054531 |
| ae719e93-e6e3-4dc0-b30e-46befe9b3b70 | Address on File | | BTC: 0.00000011, DGB: 458, ETHW: 0.21347094, RDD: 27611.74269231 |
| 7f42dbf8-75a3-4e07-be9c-a1d801603aef | No Address on File | Contingent | BCH: 0.00054311, BTC: 0.00054311 |
| 1fcfca8c-f8d4-4d2b-b50f-e018a8ec5b6b | Address on File | | SC: 4326.94871051, USD: 0.00377875 |
| 9cb26e13-64b1-46e9-aa8c-177a6dce5fdc | Address on File | Contingent | BTC: 0.00000003, FLR: 5.28749863, XRP: 34.9945308 |
| 2b0d4094-54bb-4d78-94b6-0d117cf71d8c | Address on File | Contingent | BTC: 0.00002333, XLM: 162.00881436 |
| 1bd15ab3-a530-49c4-9ed6-e8b91ac6a152 | Address on File | | ETHW: 7.39226131, OMG: 0.00049565, POT: 0.38243182 |
| 0d170b3e-0bfa-4e90-9da1-aaf920d2639c | No Address on File | Contingent | BCH: 0.00000595, BTC: 0.00000595, ETH: 0.00779801, ETHW: 0.00779801, REPV2: 0.08066385 |
| 148f6530-b53b-4023-a1eb-5bf6a3a3b81e | No Address on File | Contingent | BCH: 0.00054307, BTC: 0.00054307 |
| a130055f-9639-4039-ae1e-2406f24d80a1 | Address on File | Contingent | BTC: 0.00000005, XLM: 169.2282754 |
| 17c501cb-8060-46d2-aa24-88b510db1f3e | Address on File | Contingent | SC: 4327.791236 |
| 764ae9f8-1de5-4a66-94e6-4134faf64bb6 | Address on File | | BTC: 0.0000032, XVG: 7925.17518605 |
| 9132085d-076a-4e33-9e55-a7db903aa9d2 | Address on File | Contingent | VIA: 473.33146617 |
| b424774a-4a48-4c3a-8b6b-66837bb980e8 | No Address on File | Contingent | DASH: 0.35195652, GRS: 1.25178277 |
| 8148c5f4-53b2-488f-821f-3b4318232bb2 | Address on File | Contingent | BCH: 0.00020715, BTC: 0.00021989, FLR: 245.5818973, THC: 960.653775 |
| 46a9e7fd-d4d3-414d-9228-cc33040310ec | Address on File | Contingent | BTC: 0.00000007, KMD: 51.61575521 |
| 5937fbe5-d4f4-430a-ab9a-b1d769731ea1 | Address on File | Contingent | ARDR: 33.3973449, BCH: 0.00656205, EMC2: 21.04253453, ETH: 0.00000001, ETHW: 0.00000001, LSK: 0.77658303, QTUM: 0.53945042, SNT: 393.93366652, USDT: 0.00005645 |
| 82b652af-40a5-42ec-852d-f7a8808e4e80 | Address on File | | BTC: 0.00054516 |
| 4c8d11a4-92d4-41e8-b21d-16e6a9409ff5 | Address on File | | BTC: 0.00000066, NEO: 1.65042191 |
| 90b8bf15-058a-4482-85db-e81db40c7352 | Address on File | Contingent | BCH: 0.0065654, BTC: 0.00000002, VTC: 125 |
| bb857be9-1bb7-4ec5-9598-32f58ece5b5e | Address on File | Contingent | BTC: 0.00022906, NXS: 100, POT: 1000 |
| 90b32f03-055c-4302-9959-7d6a58b12038 | Address on File | Contingent | BTC: 0.00000005, FLR: 5.06003425, XRP: 33.48909133, XVG: 340 |
| f0cdc64f-00b4-45c8-8c3e-fc9e9fe769c0 | Address on File | Contingent | BTC: 0.0000023, ETH: 0.00807206, ETHW: 0.00807206, USDT: 0.09706453 |
| 82b14548-1c3c-4838-b438-a6e74bdafbcd | No Address on File | Contingent | XRP: 35.33076272 |
| 301bc9b5-591f-4c06-9f6d-1aeb8611ab7d | Address on File | | RVN: 118.23493442, SC: 3588.18185143, USD: 0.10110964 |
| a3bd97b6-2cbb-4be1-b597-99aab0bec451 | Address on File | Contingent | BCH: 0.00000043, BTC: 0.00000043, LTC: 0.00000668, ZEC: 0.45641046 |
| 96f4a7e2-b9b3-4da9-a6ad-cdc591fb53c4 | Address on File | | ADA: 0.98329869, DNT: 0.00003, ETHW: 0.5205927, POWR: 70.84517045, UBQ: 78.39213925, WACME: 11.7352941 |
| 2b87f200-8e4e-491a-a9e2-f9c0fee6f6fd | Address on File | Contingent | BLK: 330.85780794, BTC: 0.00040264, XDN: 6439.00195469 |
| a7097790-0b9c-42e7-b57d-8c20634f2203 | No Address on File | Contingent | BCH: 0.00145517, BTC: 0.00053554, XLM: 1.13503373 |
| 32c7d0ce-021a-4dd2-9575-70043a7a0746 | Address on File | Contingent | BTC: 0.00045831, BTT: 143849.311, USD: 2.40880195 |
| 8bb48265-8c42-47fc-8c3f-60c510b72620 | Address on File | Contingent | BCH: 0.00000012, BTC: 0.00020063, PTOY: 688.28968269 |
| f99e503c-7d69-4143-a742-35d3b0c1064c | Address on File | Contingent | MAID: 88.99914359, USDT: 0.08170418 |
| d6388076-d2a4-47bb-bb40-2485c9e5e296 | Address on File | Contingent | BTC: 0.00050624, OMG: 1.25 |
| 822f7170-ab5f-4867-b8cf-54dee8e136d2 | Address on File | | USD: 15.14045554 |
| a14ee956-d164-4ada-a0a7-563e6a805f94 | Address on File | | BTC: 0.00000218, SUSHI: 16.65729278 |
| b6765d7f-d24e-408f-aeb4-dd2298306529 | Address on File | Contingent | BTC: 0.0004163, ETH: 0.00141632, ETHW: 0.00141632, HBAR: 17.22286607, USD: 0.00265415 |
| d2f4c92d-3433-4769-808a-e468f1905f84 | Address on File | Contingent | BTC: 0.00000005, ZEN: 1.89919201 |
| 54fa94b0-417c-4e04-abf1-40262c4adde5 | Address on File | | DOGE: 181.03880597, SC: 345.18342629, USD: 0.78823746 |
| 74decef4-87df-49f4-83ba-84c4e0403b4f | Address on File | | SNT: 600, USD: 0.26340738, USDT: 0.35496721 |
| d1a1c638-2481-4f76-bfb2-72665be9bef7 | Address on File | | BTC: 0.00000189, ETH: 0.00812864, ETHW: 0.00812864, LTC: 0.00000546, USDT: 0.00020915 |
| c3170d1e-cab2-431d-b0cf-164f21782b74 | Address on File | | BTC: 0.00012504, USD: 0.00143399, USDT: 11.61751684 |
| f31d6e6f-acd7-4cb5-8b16-7358f5b25433 | Address on File | | DOGE: 208.52706803 |
| 1440d13b-6ccb-4508-aab2-2ad222f0464e | No Address on File | Contingent | BCH: 0.00054273, BTC: 0.00054273 |
| 633ace98-2ebc-45f4-aa1a-bd45855aab1c | Address on File | | WACME: 456.1755888 |
| d7588220-46c1-4ff5-b792-75c0da1fa385 | Address on File | Contingent | BTC: 0.00054485 |
| d9919882-37af-4f2d-9b7c-ed6a81dfa4d2 | No Address on File | Contingent | WAVES: 7.998, XVG: 999.8 |
| 0b833da6-702d-49c5-82b6-ad4d6619fe18 | No Address on File | Contingent | SYS: 124.99 |
| 2f0fdd89-f9e3-41ea-8d65-29d3ead1d3c8 | No Address on File | Contingent | SYS: 124.99 |
| 488bf212-46df-4cfa-a9ea-49ea9021d9ea | Address on File | Contingent | MEME: 100, NEO: 0.975, SIGNA: 400 |
| 113409cb-b164-48ca-90ec-125e392f60ba | Address on File | Contingent | ADA: 0.773, BTC: 0.00003024, EOS: 0.00004563, FLR: 213.8823426, TRX: 0.021598, USD: 1.10412746, USDT: 6.1072656, XEM: 0.50740684, XLM: 0.95631296, XRP: 1.54877849 |
| c7204c6f-7515-418f-83c6-857ac7f07a72 | Address on File | | SC: 4324.30874122 |
| 702cd9a0-fba5-471e-9db1-57d696a223f7 | Address on File | Contingent | BTC: 0.00000107, SRN: 8885.24092403 |
| 0b311245-a592-462e-bd4a-208cadb44c61 | Address on File | | HBAR: 276.16856512 |
| 2cc0b0b7-e704-461c-ace3-42dfb5cd9c3e | Address on File | Contingent | BTC: 0.00049886, RDD: 1000, SC: 250 |
| 8f4fc299-963b-4367-8509-14897f97bde8 | Address on File | | ADA: 7.5875004, ETH: 0.00254281, ETHW: 0.00254281, USD: 7.63526699, USDT: 0.00000226 |
| 23a13d94-791e-4b0e-8988-fb15c3315205 | Address on File | | BTC: 0.00054455, USD: 0.00451921, USDT: 0.00041398 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 99a024a1-73e1-4ff2-8a34-ad04d3e2efb9 | No Address on File | Contingent | BCH: 0.00054255, BTC: 0.00054255 |
| bc90908d-9b11-49e6-874e-cf2fe521a606 | Address on File | Contingent | NEO: 0.43739913, USDT: 10.89053379, XVG: 100 |
| 2d0ed17e-4595-4458-b453-39f93defcb37 | Address on File | | ADA: 41.32341116 |
| 3c6fba68-1943-4aff-9d2b-8d9fa7d2527b | Address on File | Contingent | STRAX: 31.67141965 |
| 29ce78a3-7c8a-44b0-a20b-1ece4445b30c | Address on File | Contingent | DOGE: 208.43664843 |
| 3c599261-0c13-46b8-9dc9-97109eb532b5 | Address on File | | SC: 3500, VTC: 25 |
| 3a1d17f3-c87b-41b6-bbd5-7901c29fdb33 | No Address on File | Contingent | BCH: 0.00054253, BTC: 0.00054253 |
| c210b6db-19ee-462d-b7c0-dfe07a74863a | Address on File | | BTC: 0.00054469 |
| 659ba289-9752-4860-b090-dfb60f69ba5d | Address on File | | ADX: 6, BTC: 0.00000096, FLR: 2.266425, GRS: 15, NAV: 3, NEO: 0.075, OMG: 1.3, PTOY: 20, THC: 75, XRP: 15 |
| d8b95978-155c-4e6b-9713-cd7ed9e811ee | Address on File | Contingent | ARK: 21, BCH: 0.00000002, LBC: 489.42771801, PIVX: 1.04603307, PTOY: 101, SC: 890 |
| f4002863-caed-4261-8b15-f5936ae3cab9 | Address on File | Contingent | BTC: 0.00000005, XLM: 169.05131624 |
| f93271f9-3785-449c-a960-22bb95102261 | No Address on File | Contingent | ARDR: 150, ETHW: 0.00000088, REPV2: 0.48317329, UBQ: 12 |
| 0611f7f6-e416-49b3-bea3-c940acc5ceb4 | Address on File | Contingent | SC: 4323.1049575 |
| cb528301-4e86-4447-967d-f616b0afda57 | Address on File | Contingent | ADX: 50.04171724, OK: 149.29881184, OMG: 2.09908444, SC: 847.97211538, STRAX: 3.23784816 |
| ba782bf9-2a6a-409c-ac79-e208e2bafbb6 | Address on File | Contingent | WAXP: 259.97341315 |
| e25b8fa8-a8c1-464d-a3c0-e1eadf1c3bd5 | Address on File | | ETH: 0.00000457, ETHW: 0.00000457, NEO: 0.975, XRP: 10, XVG: 1000 |
| 942d44f5-be0f-4142-9f2c-5f218bbf9e80 | Address on File | | BTC: 0.00024758, RDD: 18242.08848, USD: 0.0025681, USDC: 0.94926932 |
| 2b8d7563-5ff6-4c8d-b1f2-8cc7c98d20bc | Address on File | | IGNIS: 25, USD: 13.09468104, XVG: 1004.87874764 |
| 3cbba918-312f-4746-8f8e-2ba5eec4bc9f | No Address on File | Contingent | XLM: 169.03389562 |
| 54c4ca9e-22ad-40e9-b436-6da5482132b2 | Address on File | | USDT: 0.00062034, XLM: 169.02297882 |
| f0d686c9-5618-4a60-87d1-2ae8281069bd | No Address on File | Contingent | BCH: 0.00054117, BTC: 0.00054117, MUNT: 60.72446244 |
| e42b6823-7ff3-4f07-a691-022d0ad32c36 | Address on File | Contingent | BTC: 0.00054455 |
| 4ceef46d-411d-4627-be72-c621600f730a | Address on File | | NXT: 2277.67504347, OMG: 8.9887814, PAY: 94.17717433 |
| d7e201c7-ee1f-4d28-a25e-2fc3bd21d8de | Address on File | Contingent | BTC: 0.00020145, XVG: 5016.40692182 |
| 1a6020eb-2682-427b-8e85-f1f68034ae15 | Address on File | Contingent | BTC: 0.00054451 |
| 15fdb565-744e-4101-8e65-71bd117e9228 | Address on File | | FIRO: 8.59947209 |
| a5904e2b-4714-4bcf-a68b-8f4a4adb64ae | Address on File | Contingent | BTC: 0.00045757, USD: 2.24849419, USDT: 0.16528666 |
| 228b6f1c-ab25-42d5-a672-6ebd46f460eb | Address on File | Contingent | ARK: 0.1, DGB: 5, DOGE: 200, KMD: 0.1, NAV: 1, NEO: 0.001, XEM: 1, XRP: 1 |
| 2b43ec93-9d0a-446c-9810-642ce3cd6133 | Address on File | Contingent | ETH: 0.00230131, ETHW: 0.00230131, IGNIS: 99.24441525, NEO: 0.74623083, OMG: 0.00000847, PAY: 0.00418028, POT: 1344.33962264, ZEN: 0.15479034 |
| 3bb4708f-a088-4dbc-86a5-6be7c7ce7cac | No Address on File | Contingent | BCH: 0.00054229, BTC: 0.00054229 |
| 749b5273-d65f-457d-84f1-68c30edbc630 | No Address on File | Contingent | DOGE: 208.343 |
| bd826163-28f4-4c32-aa6b-0f0c83cee785 | Address on File | | BTC: 0.00000007, NEO: 0.975, PAY: 32.521825, USD: 5.83900446 |
| a6dbb902-40b7-4583-83b4-267746fd5cbc | Address on File | Contingent | BCH: 0.00000011, BTC: 0.00053518, KMD: 0.87502986 |
| 60664264-964c-4ed1-b7c5-b96fa0ac1ef8 | Address on File | Contingent | ARDR: 18, BTC: 0.00004982, EMC2: 65, GLM: 21, KMD: 7, PAY: 5, RDD: 3800, SC: 1000, XMY: 1006 |
| 0c7c8b05-30e6-4da8-9353-5964bf08f511 | Address on File | Contingent | BTC: 0.00054438 |
| 2910bd98-49fd-48d3-b427-46088ff34482 | No Address on File | Contingent | BTC: 0.00054438 |
| e2ec47d4-0f80-43d7-8c16-aecf74151b64 | Address on File | Contingent | BTC: 0.0005206, DOGE: 0.00568116, USD: 0.65971775 |
| 0c8d2da4-ddfe-4719-a570-92a43e36fe1c | No Address on File | Contingent | BTC: 0.00054436 |
| 4e4d628b-7e4b-4425-9aad-c1ac04ca036f | Address on File | | ADA: 0.18375366, COMP: 0.05198739, ETH: 0.00005747, FLR: 1.51095, GAME: 154.9088159, IOC: 313.64556969, LBC: 83.73051217, MORE: 33.72722908, RVN: 37.79862609, UBQ: 60, USD: 0.00400002, USDS: 3.5, USDT: 0.00000001, XDN: 30302.11006558, XVG: 700 |
| 6087f0ba-eafd-4deb-8fd0-eed97148eb99 | Address on File | Contingent | BCH: 0.00054217, BTC: 0.00054217 |
| caa7463d-a436-45d4-b804-8512d4f34c59 | Address on File | Contingent | BTC: 0.00000184, USD: 1.01364791, USDT: 14.00159807 |
| c972aaed-446b-45a5-a2c6-5cec138bb0e5 | Address on File | Contingent | BTC: 0.00000002, ETC: 0.82494491, USDT: 0.00021268 |
| f99ac343-2fd8-4641-baec-ccb94ea08a53 | Address on File | | BAT: 2, BTC: 0.00000331, DGB: 81, DOGE: 49, IOC: 1, LTC: 0.1, PTOY: 4, SC: 510.3, SIGNA: 53, XLM: 7.8000078, XVG: 4.8 |
| 398dab24-86f3-4c8d-925b-ba13983ef05e | Address on File | Contingent | BTC: 0.00000019, XEM: 479.88898379 |
| 48c256b6-f200-4101-82a1-74463dcecb36 | Address on File | Contingent | NEO: 0.9276097, STRAX: 13.85566423 |
| 0236ad0a-e4d5-4704-83d2-d665382782f7 | No Address on File | Contingent | BTC: 0.00054431 |
| 2332fc42-02aa-4dd5-8af4-ef20c9d5e3e1 | Address on File | | FLR: 453.285, USD: 0.00294197, USDT: 2.37101371 |
| 0ee0db78-5ed6-4322-8742-edb25906a2f7 | Address on File | | ETH: 0.00088489, TRX: 49.90908238, USD: 0.02121846, USDT: 10 |
| d80633db-acc2-4bf9-8b1c-351208b020cc | No Address on File | Contingent | LTC: 0.19425019 |
| 87e7d27d-0846-4485-a3d2-2bbcefb05b29 | Address on File | Contingent | BTC: 0.00054265, DOGE: 0.61606125 |
| 308e7a94-1319-4829-8e8e-289c687bc6ab | No Address on File | Contingent | BCH: 0.00054208, BTC: 0.00054208 |
| 0a69acae-9d64-41d3-ae2d-22daf56b1edb | Address on File | Contingent | LTC: 0.19423536 |
| 945e340e-728c-4e44-a5e0-652e7f8fb7ef | No Address on File | Contingent | BCH: 0.00054205, BTC: 0.00054205 |
| 03f9350a-3c23-4268-8b62-f344e24ca484 | Address on File | Contingent | BTC: 0.00054422 |
| 347bacda-4d00-4264-8b72-aca4928b6354 | Address on File | Contingent | BTC: 0.00007477, SC: 3726.08744395 |
| 4ff39b95-0fd3-4ccb-a563-2688c1013dfc | Address on File | Contingent | BTC: 0.00052602, USD: 0.00202201, XDN: 11421.2108875 |
| 2e4ab37c-fbe9-4e8d-aa59-85958ec52682 | Address on File | Contingent | BTC: 0.0000027, ETH: 0.00768835, ETHW: 0.00768835, USDT: 0.77050613 |
| 0937382e-de16-4623-b6b8-811a20f3039c | Address on File | Contingent | DOGE: 208.23159195 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 139b0a5a-ee52-4d07-95dc-e9bfa2f0c324 | Address on File | Contingent | BTC: 0.00018963, XVG: 5183.83384646 |
| 51695ac4-e396-4fd9-bd70-900e3a2a80db | Address on File | Contingent | DOGE: 208.22260715 |
| 33c9aa51-767b-4c56-a912-28cc44bbab5a | Address on File | Contingent | BTC: 0.00048655, RDD: 4000 |
| 3ac9e47d-8535-42e7-b81b-d43dfbfd4334 | Address on File | Contingent | BTC: 0.00050389, SC: 221.66666667, USDT: 0.00009923, VTC: 2.96887623 |
| 1ef9a590-6d43-4889-97f5-c88e25142454 | No Address on File | Contingent | BTC: 0.00054414 |
| 22972e42-b385-4384-b6df-0bd07d36706e | Address on File | Contingent | LINK: 2.29178767 |
| 5caa828e-0b5b-4120-89f0-7da9f5c1455d | No Address on File | Contingent | BTC: 0.00054409 |
| 8dc24c88-8827-4c0a-a332-99c72ad48f7b | Address on File | | DNT: 400, QTUM: 1.48809044, USD: 0.00000003 |
| 73733ec8-d354-49ef-9adc-758c659a6d1f | Address on File | Contingent | BCH: 0.00054187, BTC: 0.00054187 |
| 97d90f94-1ebc-4642-8f0d-3afd1240ed63 | Address on File | Contingent | BCH: 0.00000023, BTC: 0.00000014, LSK: 12.52898527, PTOY: 306.10095031 |
| 47e92729-b80d-4c5a-83c0-3305cd450ce3 | Address on File | Contingent | DASH: 0.30086316, RDD: 6354.65755281, VTC: 0.0102806 |
| 7b0ef886-9d40-4684-835b-58bfc7501c57 | Address on File | Contingent | BTC: 0.000544 |
| cac64ddd-e4da-42bc-87a1-2e751e15cb09 | Address on File | Contingent | BTC: 0.00003253, ETH: 0.00000257, ETHW: 0.00000257, XVG: 7475.98827043 |
| 38928a6b-1728-4d1b-9782-d70e79748921 | Address on File | Contingent | THC: 3015.35095162, XLM: 94.73247948 |
| e282a85a-b511-4b66-bc0d-7e1be15f66b4 | Address on File | Contingent | BTC: 0.00016337, HBAR: 111.97700716, SC: 92.29057488, USD: 4.11406676 |
| 3630a18a-6acc-4c32-82b4-199aae78b033 | Address on File | | BTC: 0.00000022, DOGE: 0.00534755, NXS: 167.63379836, USDT: 3.22382026 |
| a37d9b43-1a35-4950-8835-479ba64f1ea2 | No Address on File | Contingent | BTC: 0.00054395 |
| b9b35d44-2300-4c3a-a4ae-9b23025aebf7 | Address on File | Contingent | BTC: 0.00000107, VTC: 130.80352024 |
| d6659af2-37c0-4024-93bc-00b7a840d125 | Address on File | | BCH: 0.00000002, BTC: 0.00050154, FLR: 12.37202559, WACME: 25 |
| 66609bd1-9c91-4e63-bdef-c25a1ff254cf | Address on File | | ETH: 0.00320035, ETHW: 0.00320035, NEO: 1, USDT: 0.00564849 |
| cdc1165a-6ace-4a19-9607-4881a79d075b | Address on File | Contingent | BTC: 0.00000602, ETH: 0.0080512, ETHW: 0.0080512 |
| 5a2368f5-f7ce-42fd-8589-6b30b88ae685 | Address on File | | IOTA: 24.58137935, SC: 3048.73404989, USD: 0.00470619 |
| 079f1089-4b88-447e-991c-27daaa56588f | Address on File | Contingent | BTC: 0.00054388 |
| 9cb95a84-0d37-4447-95b6-2e677d9b98f5 | Address on File | Contingent | RVN: 719.49675 |
| 140fd815-a755-4ead-aaea-a27bccad1622 | Address on File | Contingent | BTC: 0.00000034, DASH: 0.1, LSK: 8, PIVX: 10, XLM: 20 |
| df1c3e9a-ad80-4ff0-8cd3-81fc835a23b2 | Address on File | Contingent | BCH: 0.13343748, BTC: 0.00000885 |
| 002af8e7-7787-4548-a9c6-2901c2e6895b | Address on File | Contingent | BTC: 0.00054379 |
| 49035c93-db54-4b30-b7f6-4c0785bc2451 | Address on File | Contingent | SNT: 550, XLM: 0.97, XVG: 900 |
| 5a20f624-7523-4021-b7d2-4b101bd6b8a0 | Address on File | Contingent | ETH: 0.00813958, ETHW: 0.00813958 |
| 90036e2f-ba8e-494e-b290-20dc44393699 | Address on File | Contingent | BTC: 0.0005, POT: 710.71875, USDT: 0.00786785 |
| 8765c72a-81ad-47b6-ac10-f0e27c4f0459 | No Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, NMR: 1.10743357 |
| 3af32656-550e-471d-bc4a-532d28aeb554 | Address on File | | BTC: 0.00000014, ETH: 0.00813664, ETHW: 0.00813664 |
| a6225988-3d39-4daf-b2a3-72a4b6d899b1 | No Address on File | Contingent | BTC: 0.00000014, NEO: 1.64769493 |
| c9249359-3961-4ba0-88b0-aaf6159f8bc2 | Address on File | Contingent | RVN: 719.24109599 |
| 9187ae56-7908-440e-a00c-449b21234577 | Address on File | Contingent | ARDR: 6.82977377, BTC: 0.0001585, ETH: 0.00180073, ETHW: 0.00180073, HIVE: 16.93712909, USD: 0.03441267, XEM: 15.18046221 |
| 123f255c-f4c8-44ad-9476-4b6db4c6ec49 | Address on File | Contingent | USD: 15.10372384 |
| 8d894d15-a1f2-4eed-a229-4f31f962fc35 | Address on File | Contingent | BTC: 0.00054367 |
| d399077f-41d8-4a2a-8747-3cde72d9da95 | Address on File | Contingent | BTC: 0.00054367 |
| e833f343-c50c-402c-8170-3c949c17f018 | Address on File | Contingent | DOGE: 195.9975, IGNIS: 20, MANA: 0.27865239, PINK: 4.83333333, RDD: 164.25, SC: 9.25756983, WAXP: 9.34196 |
| 28ba5363-cf23-43d1-83d7-5bdadb32d11a | Address on File | Contingent | BAT: 70.57038676, ETH: 0.00000024, ETHW: 0.00000024, USDT: 0.00791781 |
| eb8b42eb-a91c-4e77-a289-bb020529d412 | No Address on File | Contingent | BTC: 0.00054365 |
| cd2ba993-0121-4b2d-afe1-96ed7d449dab | Address on File | Contingent | ETH: 0.00813759, ETHW: 0.00813759 |
| f009863b-dcdf-46ff-95d4-eb5afb12fd90 | Address on File | Contingent | BTC: 0.00054364 |
| fea3350b-74f3-4a58-85d3-9e9e41ad4339 | Address on File | Contingent | LTC: 0.194022 |
| 8fd512cd-fbf8-41fb-9c50-79dbd511be95 | No Address on File | Contingent | BCH: 0.00054146, BTC: 0.00054146 |
| e90304d0-c8bb-4aac-809b-b857d0f3a770 | Address on File | | BTC: 0.00054362 |
| a5ffe30a-fd2a-45c7-85a3-48230288b772 | Address on File | Contingent | BTC: 0.00054361 |
| 28434e5e-7af0-4016-b0ca-679442297673 | Address on File | | ETH: 0.00037375, ETHW: 0.00037375, PAY: 150, VEE: 5121.15619853 |
| 6cd4b2e8-994d-4c0f-b337-a2f15a29506d | Address on File | Contingent | ADA: 0.70391932, BAT: 7.00000033, BTC: 0.00007851, ETH: 0.00590723, ETHW: 0.00590723, USD: 0.20086653 |
| b26d2497-dfbd-4fa0-aa26-1f197696bce4 | Address on File | Contingent | DCR: 0.02339893, USD: 13.94797388, USDT: 0.76603041 |
| d8296a45-b2f1-4f85-a6bd-2cac9e70cb8f | Address on File | | HBAR: 275.55117003 |
| 746a8cad-6b26-43d6-ab27-3702bd00406d | Address on File | | BTC: 0.00013776, FLR: 149.2147299, STMX: 1724.967, USD: 0.00000002, USDT: 0.00667439 |
| d61b1d0b-4772-491b-85f7-54cab22a806b | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000005, PIVX: 19.27, XEM: 344.68571768 |
| fb7c1b7e-0c86-4080-a4c3-62d56344c9b3 | No Address on File | Contingent | BCH: 0.0019233, BTC: 0.00000292, NEO: 1.57798689, XLM: 3.8037206 |
| e5e18fc1-794f-4cbe-b43e-1cc7901a5e1c | Address on File | Contingent | BTC: 0.00054346 |
| 777c8102-2db9-47f1-af3c-80b43b822f60 | Address on File | Contingent | SOLVE: 659.22994138, USD: 0.00119539, USDT: 0.00000001 |
| a90653fc-6236-4eae-9526-b3a076f60f14 | Address on File | Contingent | BTC: 0.00000444, FTC: 25, GRS: 40, VTC: 7 |
| 3f595df3-93e7-4d9f-b443-e777c43d9043 | Address on File | Contingent | IGNIS: 25, POWR: 55, SIGNA: 170, THC: 2693.03259108 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a3ca5fbc-cb6a-4b33-ac9e-0170291aa81e | Address on File | Contingent | ADA: 0.48833862, BCH: 0.0003812, BTC: 0.00004715, DGB: 0.0723584, ETH: 0.00661113, ETHW: 0.00661113, FLR: 0.11231129, IGNIS: 0.14522238, MANA: 0.51223776, MEME: 0.69018641, SC: 188.23377212, SNT: 0.44161545, USDT: 0.00041448, XEM: 0.6555352, XRP: 0.74331571 |
| af6d6a96-9f3e-4dab-b913-7db5da72c48e | Address on File | Contingent | USDT: 0.00125267, XRP: 0.63285952, ZEC: 0.44717914 |
| 427e134f-79e1-446b-9732-df84fdb0119b | Address on File | Contingent | BCH: 0.00001973, FLR: 15.1095, HBAR: 206.21371664, QRL: 11, USDT: 2.00173051, XLM: 3.41296361 |
| 7b1755a8-025d-4ba3-a458-6a5a41296031 | Address on File | Contingent | BTC: 0.00000001, SC: 3610.49615721, USD: 0.03340437, XDN: 55069.25759841 |
| 232460fb-8838-4a75-9ba3-cfd647d9506d | Address on File | Contingent | BTC: 0.00000167, DOGE: 63.76942506, XVG: 5483.75822639 |
| cad55f94-e785-456c-8a16-cb88c2a7c52e | Address on File | Contingent | BTC: 0.00000003, DCR: 0.2, HIVE: 10, LSK: 6.67261715, NXS: 4, POT: 24, STEEM: 10 |
| 5121d586-0b43-4ddf-b6d4-106a180db5ad | Address on File | Contingent | BTC: 0.00000003, FLR: 5.26893201, XRP: 34.87165033 |
| c467e757-c78e-4392-bc5c-13dbd56cf6ba | Address on File | Contingent | BTC: 0.00054335 |
| 375fc1ae-6658-4828-ac97-7d36a763f170 | No Address on File | Contingent | DOGE: 207.9125 |
| 9a519a6f-e931-437f-ab00-166d59fce500 | Address on File | Contingent | LBC: 1640.69968083 |
| a9d73fb7-04b9-4c3c-a21f-091bda2ea90d | Address on File | Contingent | BTC: 0.00000585, ETH: 0.00000097, ETHW: 0.00000097, SC: 4254.33608189, USDT: 0.03953059 |
| 121eb781-02c1-47a8-aad0-2df14ad7151a | Address on File | | BTC: 0.0000898, PINK: 5000, RDD: 10000, SIGNA: 6082.9988489, XDN: 18956.56068069, XMY: 13956.56068069 |
| 19be3e3d-2532-487c-938f-d9b1e25e92ea | No Address on File | Contingent | FTC: 6860.41500417 |
| 587a9f85-d1c3-4903-ac6b-460fb0ec74e4 | Address on File | Contingent | BAT: 0.48302834, ETH: 0.0000007, ETHW: 0.0000007, FLR: 1.45940687, NEO: 1.17903698, XRP: 9.65886937 |
| fa0f45b3-bbee-43f5-a7a8-e304848a353f | Address on File | Contingent | BTC: 0.00000005, FLR: 95.93712439, RDD: 4697.51465909, SC: 2801.51946873, USD: 0.70949926 |
| 83d50448-5a63-4bf6-82de-01cf127d507c | Address on File | Contingent | BTC: 0.00000005, HIVE: 26.42190342, STEEM: 26.42190342 |
| 2475f0c5-7c71-452f-aae6-a54431e170ed | No Address on File | Contingent | BCH: 0.00054104, BTC: 0.00054104 |
| cb4d2f2c-096b-44e4-81c2-0c48a4584efe | Address on File | | BTC: 0.00000011, PTOY: 1085.44237677 |
| f0c8a801-3857-40fd-b68b-ca92dbea8ff0 | Address on File | Contingent | BCH: 0.00198506, BTC: 0.00053524 |
| 9acbe24b-2617-48ec-8cb5-a9b68a0391e8 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00813051, ETHW: 0.00813051 |
| 105a71fc-5d50-47c1-95f4-4ea54fa54e6d | Address on File | Contingent | BTC: 0.00052959, MONA: 0.10132602, ZEC: 0.01012231 |
| 93daa910-f511-4790-8ca0-1189f8c5e32d | Address on File | | BTC: 0.0000103, DASH: 0.00911577, DCR: 0.113327, FLR: 2.06849055, LSK: 0.7369, SC: 1200, WAVES: 0.716, XRP: 13.69, ZEC: 0.018582 |
| 58a23961-4ba5-426b-ad33-aa7780003d78 | Address on File | Contingent | BTC: 0.00054313, USD: 0.00036403 |
| 38cb1a27-dd51-41b0-8260-7ab891d4d9c9 | Address on File | | BTC: 0.00021637, MANA: 19.17476778 |
| 11fcf129-dc0b-4ba8-8000-a3494d0fad29 | Address on File | Contingent | BTC: 0.00000015, ETH: 0.0079701, ETHW: 0.0079701, MANA: 0.04957741, TRX: 0.00131102, USDT: 0.00000481, ZRX: 1.24492604 |
| 1c1f0d09-d84c-4426-b352-5a06f6394c0b | No Address on File | Contingent | BCH: 0.00054092, BTC: 0.00054092 |
| b063f0c8-321d-42c4-9009-559800d639a7 | Address on File | | BCH: 0.00000028, BTC: 0.00048142, TRX: 25 |
| 2c151854-e8ce-4f29-ac1b-4b80b14fdaa5 | Address on File | Contingent | ADX: 0.04021888, BCH: 0.00576967, BTC: 0.00051965, MONA: 0.00311868 |
| abaf46c4-b70c-43ad-8fae-63edf9bcda1b | Address on File | Contingent | BCH: 0.00000029, BTC: 0.00054079, USDT: 0.06264192 |
| 08752025-b201-450a-b52c-57ad350aa588 | Address on File | | BTC: 0.00001685, USD: 0.00663202, XDN: 1000, XVG: 7667.22467887 |
| 0f76fd68-4026-4ccc-8b1a-3509e83aeefd | No Address on File | Contingent | BCH: 0.0021494, BTC: 0.00053443 |
| b5f84537-9a39-4ef6-ba44-c4cc5ad51fa2 | Address on File | Contingent | BTC: 0.00000005, DGB: 25.34925, DOGE: 131.618391, GAME: 0.85655315, LTC: 0.0102256, MUNT: 23.6061969, XVG: 2371.77039877 |
| e16305fa-bac4-46c6-819f-fb65289ce7dd | Address on File | | BTC: 0.00000001, OMNI: 1.73296609, THC: 6000 |
| c3f32086-5e62-4e81-891e-a127eb6c45a8 | Address on File | | ETH: 0.00776972, ETHW: 0.00776972, THC: 300, USD: 0.00535 |
| d2c935e1-9255-41a9-9f0a-2d5669a760dc | Address on File | | ADA: 40.3024457, USD: 0.32656749 |
| 5b01dcfd-4ef3-4c71-bf30-21cd7ebf0cf0 | No Address on File | Contingent | BCH: 0.00145316, BTC: 0.00053353, XLM: 1.13346593 |
| 6e653a8f-e66f-4d29-88fe-835a710d1b4d | Address on File | | BTC: 0.00008272, PINK: 3000, USD: 12.48716798 |
| 060f160d-80fd-4b11-baa2-ef2c1066a044 | Address on File | Contingent | BTC: 0.00000001, DGB: 435.58951965, HIVE: 4.94818304, LTC: 0.00000546, NEO: 0.2, PIVX: 2.78540849, SC: 1096.15384615, SNT: 100, STEEM: 4.94818304, USDT: 0.00080929, XMY: 1719.82758621 |
| 69ce8a60-3c0a-4627-b507-dacbb260babf | Address on File | Contingent | BTC: 0.00054299 |
| e86895af-2327-4c9f-8f6e-540a9d4c97f6 | Address on File | Contingent | DOGE: 207.76881942 |
| be851960-67fc-417a-9692-1c1df12ac07e | Address on File | Contingent | BTC: 0.00054291, USDT: 0.00097625 |
| 753699bc-57c5-48a5-9ba9-106d4fc04c48 | Address on File | Contingent | XVG: 7938.43859272 |
| 9ca07f39-f998-486f-a6c7-1e0d48d22501 | Address on File | | EMC2: 14.42232714, FLR: 6.0438, STORJ: 48, USD: 0.00073096 |
| 59845fbe-e27e-4916-97ca-a48a7f019abb | Address on File | | ETH: 0.005, ETHW: 2.83688897 |
| f2a507c6-76e6-443d-aa82-d7d567b64fc2 | Address on File | Contingent | LTC: 0.19376 |
| 29dd57de-a0c6-46bf-a6dc-6b6ae5947ded | Address on File | | XVG: 7937.754 |
| 995b0c9e-b119-418b-b3dd-531215caa16c | Address on File | Contingent | BTC: 0.00054276, DASH: 0.00002044, FLR: 0.00000003, IGNIS: 0.00001309, MONA: 0.00000001, PIVX: 0.00872544, USDT: 0.00014048, XRP: 0.00000017 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ab643a94-7278-4669-8ea5-c9039bf12460 | Address on File | Contingent | ADA: 13.79925848, BAT: 20.65365411, USD: 0.00692364, ZRX: 26.01340115 |
| be29f674-b892-4d44-8b6f-324e25f43387 | Address on File | Contingent | BTC: 0.00054283, LTC: 0.00001092 |
| b00403f6-e092-409f-9b2d-7492acdba2f5 | Address on File | Contingent | BTC: 0.0005, RDD: 900, USDT: 0.8270437 |
| 44323363-6490-4b35-9856-c3aa50bc4367 | Address on File | Contingent | BTC: 0.00000006, XLM: 168.46552681 |
| 12edf34b-c8d0-4579-9848-503cc671ee9b | No Address on File | Contingent | BTC: 0.00053466, NAV: 5.72066573 |
| b531ff08-1796-4105-b5ff-63db9483a640 | Address on File | Contingent | ADA: 10, BTC: 0.00041093 |
| 9af8298c-b513-4d00-9a7d-5ad4ef99f0a3 | Address on File | | BCH: 0.00005456, FLR: 11.78541, SNT: 367, STRAX: 12.2481144, USD: 0.00711358 |
| 5912aa0a-9060-435b-b62e-212b6dd5e9e8 | Address on File | Contingent | MAID: 25, SYS: 75, USD: 1.76510221 |
| 429503a7-4d31-4b48-b0a7-0b52575a475b | Address on File | Contingent | BTC: 0.00035601, XVG: 2730.06837629 |
| 5eb81d6c-1a25-491d-af44-bdab3272b395 | Address on File | Contingent | ARK: 53.84730564 |
| 3461f18c-8cab-4ac8-9c80-70b12b96a620 | Address on File | Contingent | DOGE: 186.68650289, USD: 1.52372362 |
| 6d80e345-3e30-4a10-9db6-670b28d4cf26 | Address on File | Contingent | BCH: 0.00039564, BTC: 0.00014459, FLR: 30.219, GLM: 15, IGNIS: 15, MAID: 35, NXT: 30, WACME: 25 |
| abdac25d-2731-46a3-9220-0702e41f2079 | Address on File | Contingent | ETH: 0.00813244 |
| 6861dd7a-8f7f-4520-8711-3fe8aa9c057d | No Address on File | Contingent | BCH: 0.0000001, BLK: 0.04744831, DASH: 0.01697017, DOGE: 197.29382971, GAME: 0.0132626, PPC: 0.059753, RDD: 37.66666667, VAL: 0.00196275, VRC: 0.04018822 |
| 9f618f2f-101a-4fa1-a2c0-e03e2841fe50 | Address on File | | BTC: 0.00054267, RDD: 0.8 |
| ce0271f1-944c-4846-a99d-7174267d43f3 | No Address on File | Contingent | BCH: 0.00054051, BTC: 0.00054051 |
| 274f64e5-523b-4561-a08d-b2767efb6bdb | Address on File | Contingent | BTC: 0.0000001, VEE: 6028.93905738 |
| 0d196ed2-3464-44c5-805b-92ed216def58 | Address on File | Contingent | ADX: 94.99 |
| 82b2becb-de06-436e-9d9c-cb7012fe3bbc | Address on File | Contingent | DOGE: 42, FLR: 184.8893948, USD: 0.68081965, USDT: 6.12497182 |
| 0353ec6e-e04a-40f4-8d47-a629bac900cd | Address on File | | ADA: 0.00000628, ADX: 6, BCH: 0.000422, BLK: 1, BTC: 0.00000119, ETH: 0.00000943, ETHW: 0.00000943, GRS: 20, NEO: 0.71457074, PPC: 1, USDT: 0.00148732 |
| 1f116026-a044-4b92-a69e-e7a6f661bba9 | Address on File | Contingent | EMC2: 0.01973936, IGNIS: 73.23002313, NEO: 1.52161565, OMG: 0.7225819, SIGNA: 126.41591419, XVG: 0.58249844 |
| d830719f-d7d4-47ea-b1a4-8ab510127e8d | Address on File | Contingent | BTC: 0.00000001, RDD: 10263.84898438, USD: 1.11876313, USDT: 0.00199095, XVG: 5183.02578441 |
| 3b53b574-dc11-479f-8bd9-678c9a9d95e2 | Address on File | | BCH: 0.00000038, BTC: 0.0005426 |
| 56db83df-eab8-4c68-b746-998133bf5d14 | Address on File | Contingent | BTC: 0.00000001, USDT: 15.01201388 |
| ae44b4b7-d313-474a-9b13-4f94c21904cf | Address on File | Contingent | BCH: 0.00000002, POT: 8865.79446295 |
| ffc7dda6-b973-446b-9871-c84c6865d0f6 | Address on File | Contingent | DASH: 0.0009, ETH: 0.00808942, ETHW: 0.00808942, GAME: 0.00000047, SNT: 0.00000027, USDT: 0.01976969, WINGS: 0.00000007 |
| 453ef7d0-27b6-4fe1-bd53-f9f9c9259ceb | Address on File | | BAT: 20, BCH: 0.00193818, DGB: 50, GAME: 0.4, IGNIS: 2.42222925, MAID: 5, NEO: 1, NXT: 4.8444585, XLM: 1.51178191 |
| 4b859a21-6621-4c17-b544-f674e0343307 | Address on File | Contingent | BTC: 0.00029891, NEO: 0.73834037 |
| 08bfbaa7-4dce-4976-8905-30c983fca827 | Address on File | | ADA: 40.03716256, USD: 0.40270642, USDT: 0.00621916 |
| 11bde72e-7210-4497-8524-bb4b06a33628 | Address on File | Contingent | BTC: 0.00000233, ETC: 0.0623796, SC: 181.00127257, USD: 12.78430205, USDT: 0.44279834 |
| 214f4260-b971-431e-ad14-7d709dc85469 | Address on File | Contingent | EOS: 0.30570121, FIL: 2.75807083, GAME: 17.33975635, LBC: 83.85439447, RVN: 3.22792438, USD: 0.71498797, USDT: 0.17097857, ZRX: 1.40910281 |
| 0ae40160-7a51-4f40-871c-11dbba813528 | Address on File | Contingent | BCH: 0.13530592 |
| dcb44271-26da-4855-82d0-3726781581d6 | Address on File | Contingent | FLR: 5.26050867, XRP: 34.81590175 |
| d7304cd1-d36e-4b23-b1d3-d74798d0b3e5 | Address on File | Contingent | BTC: 0.00050063, DGB: 20, POWR: 5, SC: 56 |
| e4c6eb0c-ae4a-4839-b25c-5be7f4e565ef | Address on File | Contingent | BTC: 0.00044287, USDT: 2.7550374 |
| d00154a9-34c7-48ba-9c42-92f7f1480f74 | Address on File | Contingent | BTC: 0.00000047, DGB: 1882 |
| ab9d8c7d-ad46-45fb-93ed-bef235deb284 | Address on File | | BLOCK: 21.72555421, WACME: 404.7892227 |
| d9750df6-7eef-475b-bb72-ef32ae75b763 | Address on File | Contingent | BTC: 0.00000699, ETH: 0.00001197, ETHW: 0.00001197, XRP: 34.65211906 |
| 0e811acc-e09b-4aa5-af0c-6d8cc4d32d39 | Address on File | Contingent | AMP: 2584.54838967, XLM: 78.83889687 |
| f0fcf481-9d8e-43da-8025-6de275c37d33 | Address on File | | BCH: 0.00015784, BTS: 0.939204, ETHW: 0.08890773, FLR: 528.8325 |
| 873745e6-333e-49cb-a8b5-af3ef9943590 | Address on File | Contingent | BTC: 0.00054236 |
| a24b8885-e771-47b3-9114-633aeca9a8e0 | Address on File | Contingent | BTC: 0.00054236 |
| 3fb90908-41af-47a0-bbf4-e65df5bfcc73 | Address on File | | BLOCK: 200, USD: 0.0015672 |
| 7e5d4f5b-8a27-40cf-916e-6d9b50516947 | Address on File | Contingent | EMC2: 50, FLR: 9.821175, POWR: 83.94628497, RDD: 2000, USD: 0.00731609 |
| 30badca7-6bff-4ea4-b2a0-60860a300033 | No Address on File | Contingent | BCH: 0.00145607, BTC: 0.00053644 |
| 7fe203ea-fa08-4785-bf23-752f6ac6cdda | Address on File | | XVG: 7928.9 |
| b3485561-5654-453e-9d38-d3bc8ceee5cd | Address on File | Contingent | BTC: 0.00000032, FLR: 0.00010602, SC: 0.00736369, VTC: 130.57454321, XRP: 0.00070169 |
| 235f8a2c-456c-4624-b6fc-8b1eb0873288 | Address on File | Contingent | DOGE: 7.78634441, HBAR: 243.33775796, USD: 1.16399289 |
| d50de6eb-3a76-47e6-8936-39171fefac11 | Address on File | Contingent | SC: 4303.935195 |
| 82d7e7e2-f424-4c2b-9541-b583bcd8b4ae | Address on File | Contingent | BTC: 0.00046505, STORJ: 6.96400532 |
| 9b0ed229-8abe-4c2c-bc4a-4c27214edc37 | No Address on File | Contingent | BTC: 0.00054222 |
| c768d13c-f79d-4f98-a2b7-0eb281a98b1f | No Address on File | Contingent | DCR: 0.91904469 |
| e4e70f36-31c0-498f-966a-927a6b458503 | Address on File | | ADA: 0.50032031, BTC: 0.00052535, USDT: 0.28400801 |
| 56956c49-4c66-45c7-aed7-a547131574ac | No Address on File | Contingent | ETH: 0.00809718, ETHW: 0.0249499 |
| 3020de0f-0328-4d1f-8426-e7802055c445 | Address on File | | USD: 15.06236019 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 1cbb446f-87c3-42bc-b297-fcfa815fa1a1 | Address on File | Contingent | BTC: 0.00043308, DGB: 378.79079663, USD: 0.00019899 |
| e7d4c0a1-cdd7-41bf-a636-4ac3be2cfc28 | No Address on File | Contingent | BCH: 0.00109728, BTC: 0.00000002, XLM: 70, XRP: 20.23744318 |
| 83a0a665-88ec-4c2c-927d-6b6ef804ceb2 | Address on File | | EMC2: 152.77450518, POT: 56.12942122, RDD: 15725.80645161, SIGNA: 1000, XEM: 144.00173235, XVG: 859.9137931 |
| 6c35a3da-2eab-49f2-a753-994659603de6 | Address on File | Contingent | DGB: 293.22382534, FTC: 10.2016143, LTC: 0.09905762, MONA: 3.96310654, USD: 1.57449958, USDT: 1.73610615, XVG: 14.495702 |
| 59b9f043-bd18-4e29-9bf1-d42c93d11e2d | Address on File | Contingent | BTC: 0.00010169, NEO: 0.975, THC: 1500 |
| c28caae7-9760-4ffd-a14d-dd2e9292b299 | Address on File | Contingent | USDT: 15 |
| 3c08b27a-c857-46a3-90d4-50dcfe785491 | Address on File | Contingent | ADA: 41.11667952, USDT: 0.00302735 |
| 8738208b-0ab6-49bd-8baa-459f3bb276f0 | Address on File | | BTC: 0.00000002, ETHW: 7.34785491, USD: 0.00344762 |
| 3ef03c74-2d6c-47b8-9628-041e83ab2826 | Address on File | Contingent | ADA: 40.11779526, USD: 0.36858118 |
| 92d44f2c-4304-47a4-80d9-60f456249c41 | Address on File | Contingent | ADA: 4.74628442, BTC: 0.0001807, DGB: 143.573489, DOGE: 29.6521301, USD: 5 |
| fd95e7fa-a3fb-4e34-8fe3-df4ebc02f347 | Address on File | | BTC: 0.00000001, ETH: 0.00004421, ETHW: 0.00004421, SC: 4279.06303125, USD: 0.00000002, USDT: 0.00000001 |
| 6153de79-0bf3-4d77-a72f-b09017360cc9 | No Address on File | Contingent | NEO: 0.9975, WAVES: 3.57516792 |
| 2c17f5d1-5694-43fc-bb2a-390b16fb27a3 | Address on File | | BTC: 0.00054206 |
| ffaa6e12-1541-46d5-b1b9-54ad96957014 | Address on File | Contingent | BTC: 0.00054206 |
| 3e104c9b-cd74-40f2-89ed-d64ca4041353 | No Address on File | Contingent | BCH: 0.00053988, BTC: 0.00053988 |
| 76185447-606f-4498-8df0-58eb71ba5d11 | Address on File | Contingent | BTC: 0.00000002, POWR: 50, SC: 2000.60514038 |
| d82326d0-2165-42b2-9fab-37fbd9f1f96a | Address on File | | BTC: 0.00017155, ETH: 0.00275197, ETHW: 0.00275197, RDD: 9362.23112877, USD: 0.11999309, USDT: 1.3139593 |
| 10e543bd-2560-446a-8edb-5d8afa252edd | Address on File | | BTC: 0.00000007, SOLVE: 619.43039586, USD: 0.00000003, USDT: 0.00000001, XDN: 19758.96860987 |
| 0e2b29e0-4879-4837-9649-e79d82632287 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.0081124, ETHW: 0.0081124 |
| f2980348-d983-4cc7-8fa5-b22fc011430e | No Address on File | Contingent | BTC: 0.00038948, DCR: 0.07982954, ETC: 0.15539783, ZEN: 0.01 |
| 570c5738-37fa-497d-8f30-07aae992f401 | Address on File | | BTC: 0.0001455, ETHW: 0.01589739, MAID: 40, PAY: 14.99989016, RDD: 999.99923077, USD: 1.3175157, USDT: 2.32662518 |
| 61b1bd63-460b-4401-85ca-ea1c50be10ae | Address on File | | ADA: 0.00000001, BCH: 0.06338411, BTC: 0.00000001, DOGE: 100, ETC: 0.00430868, SAND: 0.10443712, USD: 0.47604847, USDT: 0.12760893 |
| 1432552e-6410-4ab2-a724-35a28a87f48b | Address on File | | BTC: 0.00002648, FLR: 509.3522394, USD: 0.00735634 |
| 3d0afba0-9bf4-456d-8533-bfaa787c8555 | Address on File | Contingent | ETH: 0.00000459, ETHW: 0.00000459, NXT: 5371.4662888, USDT: 0.00687836 |
| abff959b-ee69-4fbc-b506-cff5d9459cd0 | No Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003, LTC: 0.17947313, ZEC: 0.0327142 |
| 4b31fffb-4108-41b7-8fc2-6142ec0bc960 | Address on File | Contingent | ADA: 7.81818182, BTC: 0.00041024, IGNIS: 75, NXT: 150 |
| 7eeb59c7-fcb9-43ca-9b4d-6bdc305b89b7 | Address on File | Contingent | BTC: 0.00000001, FLR: 6.0438, POWR: 92.33240862, USD: 0.00971689, USDT: 0.00000003 |
| 92a1324a-eee8-4681-a78b-98f8d3ee2807 | Address on File | Contingent | BTC: 0.00054189 |
| a61d3cc0-c6dc-4b57-8647-20962fb0b92a | Address on File | Contingent | BTC: 0.00025057, PINK: 21043.53756522, USD: 5.98866525 |
| 82bcd388-ef52-4f07-98a9-ccce9373b858 | Address on File | | ADA: 0.1328803, BTC: 0.00010753, CELO: 0.04467222, DOGE: 108.42999021, EDR: 0.00000004, FLR: 85.26743455, LSK: 1.36840788, MER: 32.37245347, MUNT: 490.45592486, OK: 0.82740709, SPHR: 2.47661037, SYS: 0.1746038, USD: 0.00002001, USDT: 0.12535553, VIA: 2.15740015, VRC: 0.92117589, WAVES: 0.01471908 |
| b3bc41ec-277a-41dc-ad58-6ebd33252eb4 | Address on File | | CND: 10766.991, FLR: 0.0005, PAY: 300, USD: 0.00000001 |
| 1e87275d-899d-4ab9-b327-8a76a828cd38 | Address on File | | DGB: 1881.644717 |
| 076dd77d-dfdb-4249-9012-dd2a8e3705ad | Address on File | | DGB: 1881.63075446 |
| 2b9b023a-15bc-4dc4-b2b4-706b845e4d51 | Address on File | Contingent | ADA: 15.1598144, DGB: 1187.68183903 |
| 91f7e07f-a764-4112-a724-f6ab7ed3680e | Address on File | Contingent | ALGO: 40.29251119, DOGE: 100, FLR: 41.1952868, USD: 0.00710605 |
| a9e1272c-425e-4d87-a01d-45b8f78a5dd4 | Address on File | Contingent | BTC: 0.00022056, ETH: 0.0048089, ETHW: 0.0048089 |
| 69187cf2-b91e-4582-9377-06b3f54ff5ba | Address on File | Contingent | BTC: 0.00000003, POT: 24.25580823, SC: 4118, THC: 25, XVG: 285 |
| 6bad5a1f-702c-4db7-a54e-5d6d64d27588 | Address on File | Contingent | ADA: 41.10153117 |
| c919806b-c0f4-481c-9775-8fcb128d219f | Address on File | Contingent | BTC: 0.00039246, IGNIS: 99.84909615, NEO: 0.34190603, NXT: 4.6981923, SIGNA: 456.55966767 |
| 1562dc94-82f5-4152-8c84-948da6efe5cf | Address on File | Contingent | BTC: 0.00000013, ETH: 0.00564528, ETHW: 0.00564528, LTC: 0.01075897, NXS: 0.86116178, USDT: 3.65680131 |
| aad769bc-1633-4d63-b812-1a1f18cc6ddd | Address on File | | BNT: 0.00000001, FLR: 343.28784, NEO: 0.56817562, USDT: 0.19638865 |
| 0f023312-f4f1-496c-8d60-c1b638f0445e | Address on File | Contingent | BTC: 0.0000008, ETH: 0.00809731, ETHW: 0.00809731 |
| 136b3dfc-ead3-49b2-b355-65899e8555eb | Address on File | Contingent | QTUM: 5.84015264 |
| 68c6fdf7-82dd-4717-b6a1-8d27632b9d65 | Address on File | Contingent | BTC: 0.00000003, DGB: 200, GLM: 59.18506094, RDD: 1500 |
| 583eb2a6-6785-49a3-9238-67897d626495 | Address on File | | BTC: 0.00000154, USD: 0.00611409, XRP: 35.00000008 |
| f9b575fc-7478-456d-9b52-c00a645a02b7 | Address on File | | XRP: 35.114 |
| af0d50ee-8caa-4507-a1ff-e89fc2cbc03b | Address on File | Contingent | ADA: 41.09396798, BCH: 0.00000013, BTC: 0.00000004 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 41dbf365-2bde-49af-8287-1561049908c8 | Address on File | | ETH: 0.00000444, ETHW: 0.00000444, THC: 1235.88145183, XVG: 6485.408 |
| 46b64be0-981c-4860-b106-0bd557cac5c5 | Address on File | Contingent | BTC: 0.00000856, FLR: 3.56352027, XRP: 23.584634, XVG: 2422.55781325 |
| ac633388-ba31-43a9-9cd8-46b92b6a03c9 | Address on File | Contingent | BTC: 0.00000006, POWR: 91.77506619, USDT: 0.26141649 |
| 76bf4b04-d3dd-4b78-81a9-675939fcf364 | No Address on File | Contingent | BTC: 0.00000851, POWR: 40.73286187, XRP: 18, XVG: 281.92620492 |
| 58631602-9dd2-46a1-b27f-702922cfad3c | Address on File | | BTC: 0.00054169 |
| 13fa7bb6-cabd-4a7a-bf02-3ce8895081de | Address on File | | BTC: 0.0004799, FLR: 61.07191844 |
| de410243-2f68-4979-b522-09bd6cd26c4a | Address on File | Contingent | DGB: 802.87973162, FLR: 1.80991511, RDD: 3387.17647059, SIGNA: 1239.0317101, USDT: 0.05606918, XRP: 11.97865652, XVG: 350.61370826 |
| 252a6e30-eb96-4161-8d56-bfea2ddddcb1 | Address on File | Contingent | BCH: 0.08305134, USDT: 0.00001225, XLM: 64.78010998 |
| cfe6ef21-e080-4619-bade-be09266924c8 | Address on File | Contingent | MONA: 5.70460048, RDD: 2500, SC: 2500, USD: 0.166924, XVG: 1460 |
| 4f65327c-6449-4fd0-a0ed-78e644c385c9 | Address on File | | BTC: 0.00049077, USD: 0.14013178, USDT: 1.26788906 |
| f0a2215a-5293-490a-90a9-78da784ecb48 | Address on File | Contingent | BTC: 0.0005416, XVG: 0.5 |
| e371076d-c319-4551-b533-70b2712397f5 | Address on File | Contingent | DGB: 1880.82013851 |
| 446d3f02-48d4-4c88-816a-22fe01ca7189 | Address on File | | BTC: 0.00052937, FLR: 12.0876 |
| f3d11912-49d6-4706-b4c5-a9cb2344d537 | Address on File | Contingent | NXS: 212.50666437 |
| 32042791-b587-43ce-a534-e5cc12b3c31b | Address on File | Contingent | USDC: 15 |
| 8daff2b6-dcb5-40c5-b580-f0281cdba213 | Address on File | Contingent | BTC: 0.00000018, SC: 2000, XEM: 255.2356169 |
| b303be0f-ab60-46d9-8976-ab1a54440866 | Address on File | Contingent | BTC: 0.00015, FLR: 24.1752, NXT: 1000, XEM: 234.85 |
| 6012c8e3-8052-4fa0-b778-90976dec026c | Address on File | Contingent | ADA: 5.63189842, BTC: 0.00000013, FLR: 445.1218663, IGNIS: 25, NXT: 50, XMY: 5000 |
| 71ef7092-37e3-4c28-8ba2-54832fd92709 | Address on File | Contingent | DOGE: 0.7217951, ETH: 0.00804157, ETHW: 0.00804157, USD: 0.06635387 |
| e41772af-c443-47a4-b4e2-3bddc395d05f | No Address on File | Contingent | BTC: 0.0000001, OMG: 17.46095212 |
| 9446bdd3-7c38-4dac-bf44-a35c49e9507c | Address on File | Contingent | USD: 15.04307682 |
| b30b5d00-a36f-47ea-970e-b6bd2ed08abd | Address on File | Contingent | BTC: 0.00000017, ETH: 0.00000778, ETHW: 0.00000778, OMG: 17.44022798 |
| 969f305e-beba-4206-bb0c-49f9f5315f5d | Address on File | Contingent | BTC: 0.00049, USD: 1.41103827, USDT: 0.01753156 |
| 7a1971a1-e7d4-40c4-a993-27c43edbe35a | Address on File | Contingent | USDT: 14.981273 |
| fc62b1c0-a63f-4880-a43e-be753be7a040 | Address on File | Contingent | DGB: 1136.1047836, DOGE: 18.43840211, USD: 4.61367877 |
| abb49012-7bbc-4894-aa59-2c173dabd093 | Address on File | | ADA: 28.40511036, BTC: 0.00016685, USD: 0.00359336 |
| 723565a4-b47f-4b33-94f6-57c77bb55555 | Address on File | Contingent | BTC: 0.00049875, IGNIS: 125, NXT: 200 |
| 1ba3df9e-1254-4fd9-bc28-d867eee37770 | Address on File | | ADA: 3.0199016, BTC: 0.00050133, NEO: 0.00000725, USD: 0.00736201 |
| 4cb6d69d-4ccb-4ed1-b714-33b56a3d3a6d | No Address on File | Contingent | BCH: 0.00053924, BTC: 0.00053924 |
| 533fcea9-feab-47fb-938d-e3ca8b9f3789 | Address on File | Contingent | BTC: 0.00000454, USDT: 14.85496264 |
| 0384f6b3-53d1-4d5a-a00f-591a631c74bb | Address on File | Contingent | BTC: 0.0000002, ETH: 0.0000011, ETHW: 0.0000011, SC: 3193.16313991, XVG: 2029.85378191 |
| 677e087b-f389-44f1-a8fe-ee4644058b2f | Address on File | | ETH: 0.00000167, ETHW: 0.00000167, STEEM: 75.7 |
| 7b822bcd-9b8e-4444-9bc2-6d433b7b0e45 | Address on File | | ETH: 0.00808145, ETHW: 0.02672043 |
| a0c5a959-7409-4a07-b017-89cf4933b0de | Address on File | Contingent | BTC: 0.00000056, NXT: 5364.78050137 |
| 9e9716fb-299c-419d-a830-89e16669ecff | Address on File | Contingent | ADA: 20, BTC: 0.00000001, DOGE: 65.16548165, ETH: 0.00000001, ETHW: 0.00000001, RVN: 100, USDT: 0.87729214 |
| 9bd8211e-beaa-4fd1-9c3d-f02b91cf6a9f | No Address on File | Contingent | BCH: 0.00000002, ETH: 0.0080948, ETHW: 0.01411857 |
| d5d62bd9-6a53-4dc4-9fcf-53134fb3fb2e | Address on File | Contingent | SC: 721.77412078, TRX: 98.76158952, WAXP: 98.70321496 |
| 9c157933-04c6-446a-84c6-135f6457a1b9 | Address on File | Contingent | BTC: 0.00052241, XLM: 5.83568503 |
| 2d1392bc-766b-4a2b-a4e9-f0af6e2e8b8b | Address on File | Contingent | ADA: 0.95379922, BTC: 0.00000023, ETH: 0.00770008, ETHW: 0.00770008, FLR: 0.13551545, XRP: 0.89688905 |
| 3878e505-ac5f-405a-a7b6-b63e214b2bf9 | Address on File | Contingent | BTC: 0.0001229, NEO: 1.26793472 |
| 336a1326-ba30-462d-9093-cfbb93c571b9 | Address on File | | ETH: 0.00402022, ETHW: 0.00402022, USD: 0.01037567, WAXP: 129.94949507 |
| 00ec5d43-0e77-46fa-bc64-0638201fa244 | Address on File | Contingent | BCH: 0.04846375, FLR: 60.60802374, PAY: 27.27500362, RDD: 17680, XVG: 300 |
| 210b5f55-2115-4f43-8fd4-4cae084cf65f | Address on File | | PINK: 76681.85217848, USD: 7.36622088 |
| 6ac64a07-cf64-4ada-a71a-0d040c30c2dc | No Address on File | Contingent | XRP: 35.07772948 |
| dce44db9-cbcd-43dc-9ca6-7ff088be9589 | Address on File | | BTC: 0.00054116 |
| 5360d991-ff2a-44df-8703-6b50ed1e102d | No Address on File | Contingent | BCH: 0.00000003, ETH: 0.00808155, ETHW: 0.02493441 |
| ec15d802-578d-446f-a848-914c80fbd21a | Address on File | Contingent | ETH: 0.0081, ETHW: 0.0081 |
| 1c353c2e-5eea-45f1-b01c-7180a126d871 | Address on File | Contingent | USDT: 14.97342565 |
| 07eb5eda-fae8-46a1-b8b3-97274eca5802 | Address on File | Contingent | SC: 4295.14350503 |
| 1e5d2544-2d61-4a40-89bc-a42e61b09ca3 | Address on File | | BTC: 0.00000077, FLR: 468.9226946, RDD: 3612.90923387, USDT: 0.01804858, XVG: 195.34791985 |
| 694144bc-e979-4a4e-bbac-ac805646cbb7 | Address on File | Contingent | ETH: 0.00809941, ETHW: 0.00809941 |
| c4520f19-6bac-486e-930b-f7c9e0c26af5 | Address on File | Contingent | BTC: 0.00023841, ETH: 0.00439952, ETHW: 0.00439952, NEO: 0.02658011 |
| 5696f432-2e33-4d6a-9395-f1027050b9a6 | Address on File | | BTC: 0.00004512, ETH: 0.00287486, ETHW: 0.00287486, USD: 0.00773887, USDT: 0.0000327, XLM: 94.243913 |
| 2f6f10bf-8749-49aa-9d3c-71c36fd7c424 | Address on File | Contingent | SC: 9.03343431, USD: 15 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 56362da2-2d9d-49ae-8b4a-b4a4544d7358 | Address on File | | ANT: 0.13082604, BTC: 0.0000008, DASH: 0.00054269, ETC: 0.00007232, FLR: 143.8091991, LTC: 0.0000486, NEO: 0.0000046, USD: 0.52442638, USDT: 1.14078801, WAVES: 0.00000001, WINGS: 0.00000338, XRP: 20.78 |
| c6ab6e54-a6e7-4bf7-8512-aaaf4bffd277 | Address on File | Contingent | USD: 15.03091381 |
| f582bb8e-c643-4298-aead-24d83eff1c1b | Address on File | Contingent | BTC: 0.00000092, LBC: 1631 |
| a6c7e40f-ed6c-4376-9150-2059e67dcb7f | Address on File | Contingent | BCH: 0.00000011, GLM: 41.04052183, NXS: 25, SC: 1243.09794944 |
| 2359f48c-3c30-4cf6-8e9b-f20785b39048 | Address on File | | BTC: 0.0000883, BTS: 1462.42924908 |
| 9b6454c9-fcde-4ecb-b92b-de3713f9c61f | Address on File | Contingent | BTC: 0.00054101 |
| 09bcdf33-b19b-4b61-8f40-f0adc33062de | Address on File | Contingent | ADX: 94.6892812, BTC: 0.00000005, ETH: 0.0000006, ETHW: 0.0000006 |
| a1737167-250b-458f-a5a6-628fa89330c1 | No Address on File | Contingent | DOGE: 207 |
| f35febe6-0c49-4b10-ba17-9c463699706e | Address on File | Contingent | BTC: 0.00000007, XLM: 167.87363793 |
| ff12ed17-a471-4840-97a8-925a6493a0fc | Address on File | Contingent | BTC: 0.00052001, LSK: 0.66878981 |
| 57e7f632-ea00-4bf9-873b-842008acfcff | Address on File | Contingent | FTC: 100, POT: 152, USD: 14.54737034 |
| 9eee488a-d9fb-4dde-a0bd-9e035217ebf1 | Address on File | | ETH: 0.00000221, ETHW: 0.00000221, IGNIS: 370, KMD: 32.9522823, USDT: 0.00140953, VTC: 30.3710151 |
| fe7332d2-7853-4314-a017-3c4d8d1cc0bd | Address on File | Contingent | BTC: 0.00006427, USD: 13.23977293 |
| 8b215fd0-5faa-403c-aa7a-186577bf2985 | Address on File | Contingent | BTC: 0.00000015, ETH: 0.00326162, ETHW: 0.00326162, NEO: 0.95, USD: 0.26061915 |
| 2b1396b3-c290-4d6b-8475-2d84a7a2bc12 | Address on File | Contingent | BTC: 0.00000142, ETH: 0.00013883, ETHW: 0.00013883, KMD: 50.19630703 |
| 7b72e6ca-da27-42bf-9b33-1024bf6f6564 | Address on File | | BTC: 0.00000013, ETH: 0.00809248, ETHW: 0.00809248, USD: 0.00156722 |
| 7b9e4e09-85e3-4b35-9d93-edae232f512e | Address on File | Contingent | FLR: 456.4123284, LTC: 0.02825439 |
| f73a3d3c-32bb-4966-888f-10a5ee8dfee4 | Address on File | | USD: 13, WAXP: 34.78305055 |
| 97d5ed42-151b-43e2-a04c-2fe9c9b742f2 | No Address on File | Contingent | BCH: 0.00053865, BTC: 0.00053865 |
| 8f998c96-2535-44d8-ab59-f44309c9dcf8 | Address on File | Contingent | BTS: 587.6746, GLM: 39.74207456, STRAX: 2.80861665 |
| a0e74455-e133-4af3-9c85-1531ce7fe20f | No Address on File | Contingent | ZEN: 1.88478464 |
| 5897721b-ba82-43b6-836b-10618a3cd6f0 | Address on File | Contingent | USD: 15.02309851 |
| b20beaaf-df3c-46c3-ad7b-de06ba533607 | Address on File | Contingent | BTC: 0.00000024, ETH: 0.00809081, ETHW: 0.00809081 |
| 4c8640db-dfea-426e-ac34-e519beac129d | Address on File | Contingent | ADA: 41.02304113 |
| c1245ed1-23be-4e72-b22b-db8e4613842a | Address on File | | ADA: 20, DOGE: 100, USD: 0.00676785, XLM: 4.8212193 |
| f2f18b67-9312-4bca-b492-e19234569a71 | Address on File | Contingent | BTC: 0.00013815, FLR: 397.7451299, XRP: 0.01755068 |
| f3f203a5-d4de-4c25-96dd-602ea68a5bb9 | Address on File | | BTC: 0.00000006, DGB: 261.93419188, SC: 1013.39641434, USD: 9.37771356 |
| a08ef9da-f85b-40bc-b8b4-8a7aa7dbc893 | Address on File | Contingent | LTC: 0.1929809 |
| 97e422ba-eaca-4a76-8d9e-5958a46ca86a | Address on File | | USD: 2.0800557, USDT: 12.88986604 |
| 99fb9115-59e5-4e60-bd91-7e010130b041 | Address on File | Contingent | BTC: 0.00000004, FLR: 5.24306904, XRP: 34.70048007 |
| 0190950f-46f2-4ed3-8e02-08fc1111c437 | Address on File | Contingent | BTC: 0.00000003, OMG: 14.23287722, SC: 788.50841772 |
| 6fc160ee-a43b-4e82-af2d-9b11c2ddeb30 | Address on File | Contingent | DGB: 0.8, ETH: 0.00000088, ETHW: 0.00000088, POWR: 92.48283124, VTC: 0.98 |
| 2f7cb446-a411-474a-a6b8-0da60333ec21 | Address on File | Contingent | BTC: 0.00053316, VTC: 1.8 |
| c4deb31a-7018-434e-80d5-60e82ded2ff1 | Address on File | Contingent | BTC: 0.00000005, NEO: 1.638605 |
| e862d438-f5f6-4f90-980a-6430810c0888 | Address on File | | LINK: 2.27696036 |
| d223c0ae-e479-4995-b262-d1417b8067e5 | Address on File | Contingent | BTC: 0.0000001, LSK: 10, NXS: 20, POT: 80, RDD: 12000 |
| 9c46bcb5-c17f-4ceb-9bc5-d6cbbbb28cbb | Address on File | Contingent | BLK: 112.52619034, BTC: 0.00000174, DOGE: 176.36303104, USD: 0.91722469 |
| 78895723-539a-4a86-969a-48a5b84b6c98 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000001, LBC: 10, NGC: 145.25157718, OMG: 2, STRAX: 2.41173484, UBQ: 5, VEE: 123.60133333 |
| 0f0a877d-2247-4b02-af98-4824efdefc0f | Address on File | Contingent | BTC: 0.00054059 |
| 2e9a0f1d-d958-49a6-9084-784894e065ee | Address on File | Contingent | ADA: 41, BTC: 0.00000013 |
| 51a371e5-1d70-4699-8d8c-6feca9ed2a33 | Address on File | Contingent | BCH: 0.00000011, BTC: 0.00053992, ETH: 0.00000939, ETHW: 0.00000939, USDT: 0.00062204 |
| ca4004e7-2b91-4b8a-b7f0-6f6b8685b65f | Address on File | Contingent | BTC: 0.00054056 |
| 9784638c-7830-4b63-8837-f4cb6cbb2b57 | Address on File | Contingent | BTC: 0.00053444, IGNIS: 16, NXT: 32 |
| 0beff007-c1ad-4c6e-b772-3ca903facb37 | Address on File | | FLR: 151.095, SNT: 445, USD: 0.00201544 |
| 5355b371-0f0e-4a1b-ae5b-70c0add73ecc | No Address on File | Contingent | BTC: 0.00054053 |
| 48787d8c-06b1-4df8-b993-4107351c15c2 | Address on File | Contingent | BTC: 0.00005958, IGNIS: 125, NAV: 200, NXT: 250, PINK: 3500, POT: 1600, XDN: 20000, XMY: 5000 |
| 0d6b1b00-2f1e-44a9-aece-090a321eb48a | Address on File | Contingent | ETH: 0.00805338, ETHW: 0.00805338, USDT: 0.01175127, VTC: 0.49750077 |
| 96284d0d-6c2e-4b3f-b050-8dbe2c5645ba | Address on File | | BTC: 0.00007642, FLR: 79.05573475, SC: 2500, THC: 750, USD: 0.17760456, XRP: 0.21873491 |
| 683c66c6-c211-4238-a8c5-a817c2da5e40 | Address on File | | DOGE: 204.01219861, USD: 0.2045176 |
| 3f6162e3-8e7e-4528-9b16-f6dbd0dcbe10 | Address on File | Contingent | ADA: 41.00285146 |
| 7c38fb5d-215e-42a4-bcfd-922a75baa1a2 | Address on File | Contingent | BTC: 0.00054048 |
| 6600a0ed-0fbe-43ee-88c3-08a438c9137c | Address on File | Contingent | BCH: 0.00000018, BTC: 0.00046594, ENG: 24.3942771, STEEM: 8.394, XWC: 6 |
| 222b3430-2ab8-4ca8-934f-3e1d4af97c7d | Address on File | Contingent | ARK: 34.60714286, NEO: 0.33120763, SIGNA: 1897.0121831, THC: 91.84567241 |
| 97276291-8938-46b6-ae93-3877a1332003 | Address on File | | ADA: 41.00000051 |
| ac2b4e32-e605-4784-8d2a-f514eac0d44b | Address on File | | PAY: 1400.27048468, USDT: 0.03090126 |
| 7bc95e52-a6ee-467a-b48e-433fd1988a6f | Address on File | | ETHW: 0.44341184, FLR: 4.92323365, USD: 0.00142606, XRP: 32.58369665 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 0e53ed21-d004-4005-ab7f-f62022984266 | Address on File | Contingent | DASH: 0.05324988, ETC: 0.1738851, EXP: 0.10110868, MONA: 0.28249414, RDD: 2722.1775, SC: 1459.35491176, VTC: 5.67955774, ZEN: 0.33030487 |
| 5cab4849-fbec-4db5-8c91-8c7fd67989b4 | Address on File | Contingent | RDD: 37533.21587952 |
| a81f4c1f-7440-4cb7-adec-22fe90e15b45 | Address on File | Contingent | BTC: 0.00014182, PIVX: 50.33338756 |
| e2a0d698-8c9c-49d9-ab0d-73e8d51278dd | No Address on File | Contingent | BCH: 0.13475996, BTC: 0.00000013 |
| 44820daf-b7e5-48ba-93fb-87571b9bfc3e | Address on File | | ADA: 0.77405023, DOGE: 0.80968079, ETH: 0.0022156, ETHW: 1.9522156, UNI: 0.28220866, USD: 5.15870497 |
| 73e4ecab-078d-4944-8862-88869666e3e4 | Address on File | | USDT: 14.95292183 |
| 8a943106-b4b3-4bed-b884-a8b48c084a42 | Address on File | | BTC: 0.0000011, XRP: 34.95571636 |
| 3fb6695c-320a-4149-883f-7bc5a12deee9 | Address on File | Contingent | BTC: 0.00000002, NEO: 0.9225, OMG: 7.5, XVG: 50.89792647 |
| c3325147-30ef-451e-8074-40077c979145 | Address on File | Contingent | BTC: 0.00054026, ETH: 0.00000175, ETHW: 0.00000175, USD: 0.00000002, USDT: 0.00000018 |
| 6d4be102-5d46-4fa6-a76f-d9d32c4c9256 | Address on File | Contingent | LBC: 1631.7400929 |
| 1a602747-1e6e-466f-85ab-749eeb2ffb13 | Address on File | | BTC: 0.00054027, ETH: 0.00000125, ETHW: 0.00000125 |
| f7a4c46f-ddce-41f4-b1a4-b23718f3fd8b | Address on File | Contingent | ARDR: 148.32630914, ARK: 0.00000001, BAT: 0.00000001, BTC: 0.00006026, BTS: 0.00000002, DASH: 0.00000001, DCR: 0.00000002, DGB: 0.00000001, DOGE: 0.00000002, GAME: 0.00000001, GBYTE: 0.00000002, GLM: 0.00000001, GNO: 0.01254097, IGNIS: 0.00000001, KMD: 0.00000002, LSK: 0.00000001, LTC: 0.00000002, MAID: 0.00000002, MONA: 0.00000001, MTL: 0.00000001, NEO: 0.00000003, NXT: 0.00000001, OMG: 0.19599832, PAY: 0.00000002, PIVX: 0.00000002, QTUM: 0.00000002, REPV2: 0.01450014, SC: 0.00000002, SNT: 0.00000002, STEEM: 0.00000001, STRAX: 0.00000002, USDT: 0.0005095, VTC: 0.00000001, WACME: 0.0000001, WAVES: 0.00000001, XEM: 0.00000001, XLM: 0.00000002, XRP: 0.00000001, XVG: 0.00000002, ZEC: 0.00000001 |
| 403c1998-b6dc-4d68-999f-a3efdeceb39a | Address on File | Contingent | ADA: 33, DOGE: 0.00044589, USD: 2.92647988 |
| 126672e3-23da-4a49-bba3-df6908ee2b2f | Address on File | Contingent | ARK: 4, BTC: 0.0005, USDT: 0.00053036 |
| a0726a24-377b-4f83-9d4b-a2be3438f9b7 | Address on File | Contingent | BTC: 0.00054025, USD: 0.0016865 |
| 24c94c3e-42dc-4731-b58a-d21861523d19 | Address on File | | ETH: 0.00004945, ETHW: 0.00004945, FLR: 247.2333644, SIGNA: 25, USD: 5.68178316, XRP: 5.27760252 |
| 8bd5e6cc-0b63-45b2-86d6-c15ccf31a6fc | Address on File | Contingent | BTC: 0.00054029 |
| ffd117aa-39ee-4b89-83d3-22291ae14e78 | Address on File | Contingent | THC: 5000, XRP: 9.35415171 |
| f8f2c001-cf77-4713-9fac-e3a4129b29a9 | Address on File | Contingent | HBAR: 273.88945984 |
| 1d0be53c-cd6a-4be7-b659-a743680f024d | Address on File | Contingent | BTC: 0.00049875, VTC: 10 |
| 658e3979-679a-406b-9763-f08a14ba81c0 | Address on File | Contingent | BTC: 0.00053937, XDN: 556 |
| 0c1d8473-d31f-405c-8279-17b54eacafb0 | No Address on File | Contingent | BCH: 0.00010891, BTC: 0.00000131, LBC: 1626.081394 |
| 9b309746-9483-4293-808c-d384c5e419c4 | No Address on File | Contingent | BCH: 0.00000003, BTC: 0.00047145, ETC: 0.10425905 |
| 5e66a7b2-849b-4af9-993c-de8b314f62a2 | Address on File | | BTC: 0.00051049, ETH: 0.00000077, ETHW: 0.00000077, SC: 0.75, USDT: 0.00020262, ZEC: 0.02477952 |
| bc357ab7-169b-4e5a-930c-a816e7f86c1a | Address on File | Contingent | FLR: 412.0738549, PAY: 320.37711507, USDT: 0.00000025 |
| f8bc3cee-e68a-4794-90c7-8a1d4ac70105 | Address on File | | ADA: 1, ADX: 1, ARDR: 1, ARK: 1, BTC: 0.00007904, DNT: 100, FLR: 0.151095, GAME: 1, LSK: 1, MATIC: 5, PART: 1, PAY: 1, SIGNA: 1, STRAX: 1, SYS: 1, UBQ: 1, USD: 0.00283198, VAL: 1.00000081, VRC: 1, XRP: 1 |
| 701c78d7-7e8c-4c7f-b767-a792116feb1c | Address on File | Contingent | USD: 15.00660587 |
| 79b63e56-14a8-4c8f-8462-b8a9280e3783 | Address on File | | BTC: 0.00015713, XVG: 5600 |
| 7f2c4109-30e8-4405-8bbb-dc2c34cfa533 | Address on File | Contingent | BTC: 0.00053493, USD: 0.14369119 |
| 1a024ed7-bd30-45cb-b14b-6921a5a15873 | Address on File | Contingent | BTC: 0.00000002, XRP: 35.00666694 |
| 1a235170-8ebd-41a7-a46b-fc6337e79286 | Address on File | Contingent | BTC: 0.0005, ETH: 0.0006, ETHW: 0.0006 |
| 9ebe97a5-d76a-4b26-89a7-111b0490b70f | Address on File | Contingent | NMR: 1.1 |
| 55430640-a549-488b-8f26-ee4adf28f891 | Address on File | Contingent | BTC: 0.00000022, RDD: 37434.18497861, USDT: 0.02389485 |
| db9f8a3c-20b2-40bc-8b3d-3d364235097d | Address on File | | ETH: 0.00809292 |
| 8ded0bb0-82d9-40b1-99be-3aa95c0cb9e4 | Address on File | Contingent | BTC: 0.00054006 |
| c42cf1af-9891-4205-b3b3-a5ac0a0ee136 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00808364, ETHW: 0.00808364 |
| a4ce8341-c868-4a54-841f-8a0711031c41 | Address on File | Contingent | ADA: 12.58431216, BTC: 0.00000002, ETH: 0.00006259, ETHW: 0.00006259, NEO: 1.113254, USDT: 0.07473538 |
| 71e1df90-52df-449f-9d34-858333e79f8d | Address on File | Contingent | LBC: 1630.76136496 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| fda6e117-39e2-4f41-926b-20239fc368b2 | Address on File | | BLK: 3.97476233, BLOCK: 0.28822048, BTS: 5.63788657, CRW: 2.04756886, DGB: 59.66640617, DNT: 139.2728489, ETHW: 0.00380022, EXP: 0.50225425, FIRO: 0.17122951, FLO: 19.22509834, FTC: 19.03295411, GAME: 3.81353422, GBYTE: 0.002955, GEO: 3.80342306, IGNIS: 6.56547603, IOC: 1.34927575, KMD: 1.25021338, LBC: 3.79374139, MAID: 3.65908949, MORE: 1.6709735, MTL: 0.41445864, MUNT: 19.49294873, MYST: 0.76822838, NAV: 4.88678457, NMR: 0.02520467, NXS: 2.27001426, OK: 14.13248829, OMNI: 0.03334123, PINK: 86.34345176, PTOY: 5.86506123, QRL: 3.71058133, RDD: 770.30000781, REPV2: 0.06033354, SBD: 1.03369471, SIGNA: 123.52558684, SLS: 0.21425375, SPHR: 7.56512775, STEEM: 0.86652301, STORJ: 1.71387467, THC: 205.25958292, UBQ: 0.77850492, VAL: 0.33835277, VIA: 2.58704531, VRC: 5.63835025, WACME: 0.3470779, XDN: 341.07811291, XMY: 527.35923612 |
| ef9f7eab-1d51-46e5-8481-c258af355b8c | Address on File | | ETH: 0.00808318, ETHW: 0.00808318 |
| 18044582-5689-4ae5-96ba-7cb25cbe488c | Address on File | Contingent | BTC: 0.00054 |
| 278f5dc0-cd50-43ae-8713-07eb20ddff53 | No Address on File | Contingent | BTC: 0.00054 |
| 836ac56e-2ee8-453a-8796-8828ff0cd092 | No Address on File | Contingent | BTC: 0.00054 |
| ca9f6687-28ba-4345-96e9-284f563f2a3d | Address on File | Contingent | BTC: 0.00054 |
| d20f4bcd-b343-4687-8c01-99e91ca19442 | Address on File | Contingent | BTC: 0.00054 |
| a5d1b6c0-42a2-4cda-88f9-fe3206eb3e32 | Address on File | Contingent | BTC: 0.00053284, SC: 56.72232902 |
| 29d86455-a1b5-4714-91b4-109dd281d625 | Address on File | | RDD: 37500, USD: 0.00132228 |
| 58afbff6-95bf-4e46-a0e8-ed639ef8b74f | Address on File | Contingent | ETH: 0.00793441, ETHW: 0.00793441, USDT: 0.27416853 |
| 1c547366-f770-405c-a5c2-665597f3eb15 | Address on File | | FLR: 167.3630912, RDD: 25000, USD: 0.28225697, USDT: 0.01605378 |
| 919629b8-0397-4ed6-a329-05f11b5e7be5 | Address on File | Contingent | BLK: 1010, BTC: 0.00003729, THC: 1250, USDT: 0.00421723 |
| d1b16783-dfec-436b-9cc4-38e19759e7b9 | Address on File | | BTC: 0.00039126, ETHW: 1, POT: 1225 |
| 4cb208d0-120f-4a8d-aee2-bf4a47761011 | Address on File | Contingent | XRP: 35 |
| a465ad2e-855d-4276-a74e-5ee8925f3a4e | Address on File | Contingent | XRP: 35 |
| adbda573-a35d-4a47-9789-34e53672c927 | Address on File | Contingent | XRP: 35 |
| b6d195f4-e85c-4c65-a194-938c9ff3c826 | Address on File | Contingent | XRP: 35 |
| c66bfae9-be7f-4fec-b81d-ccaa847d6861 | Address on File | Contingent | BCH: 0.0008, BTC: 0.00001638, NEO: 1.01864407, QTUM: 1.98716765 |
| 1924fa59-f3e5-4649-9646-e99a4928b381 | Address on File | Contingent | BTC: 0.00000004, FLR: 5.23599813, XRP: 34.6536823 |
| 79d91ec3-fa41-4088-9916-a9c019e3cc45 | Address on File | Contingent | BTC: 0.00000043, USDT: 14.92904969 |
| b8e55340-3187-407a-b0c6-0543e9d43af4 | No Address on File | Contingent | BCH: 0.00000004, BTC: 0.00053996 |
| 259e5be5-9d4a-41a6-9e76-8b312c907a5f | Address on File | Contingent | BTC: 0.00001774, SC: 4144.96688548 |
| 257023c5-32e2-4d36-951e-0dbf8833f74e | Address on File | Contingent | USD: 15.00015105 |
| 2c0b36e3-c151-4762-abb1-066de9a130e7 | Address on File | Contingent | BTC: 0.00000001, FLR: 1.4406911, NEO: 1.12401624, XRP: 9.53500181, XVG: 300.49154644 |
| f3d79591-b682-43b9-92f7-afb9ca89d300 | Address on File | Contingent | ADA: 0.00000621, USD: 15 |
| 17235aff-e289-4e78-9277-fa2d95f30b34 | Address on File | Contingent | USD: 15 |
| 1c682807-e174-4459-8420-ea13883d5ab6 | Address on File | Contingent | USD: 15 |
| 3093613c-9abf-438e-b3bd-39e12972a881 | Address on File | | USD: 15 |
| 32bdf35a-37e5-4f8d-bb26-07fa7071dc0f | Address on File | Contingent | USD: 15 |
| 3da9906a-6544-4f5d-b42b-adbd3664a7b5 | Address on File | Contingent | USD: 15 |
| 3e4387b1-0526-43fe-a4d6-2cddbbe5c6f2 | Address on File | Contingent | USD: 15 |
| 3e816a01-045c-42f0-bec9-39e21b07489a | Address on File | Contingent | USD: 15 |
| 3ecb510d-7161-4ecd-8c88-1c7a63e7b51b | Address on File | Contingent | USD: 15 |
| 5306f6ad-5182-4788-bdb2-54cfb53b0454 | Address on File | Contingent | USD: 15 |
| 57cf8b1f-d668-41ed-aaf0-1fbc57df44ea | Address on File | Contingent | USD: 15 |
| 59cab38f-68ea-4df2-aa4b-e16c00bc0ec4 | Address on File | Contingent | USD: 15 |
| 5c9a437f-c95f-4def-87bc-7102bf6b5993 | Address on File | Contingent | USD: 15 |
| 5ca5b0db-affb-4536-8df3-5293866bd620 | Address on File | Contingent | USD: 15 |
| 722d70f3-6b9d-474e-97f9-a213153a4b8a | Address on File | Contingent | USD: 15 |
| 73f82e1e-a7f1-45d1-b6b2-c395a36bacae | Address on File | Contingent | USD: 15 |
| 8cd925fb-27ad-4267-840b-1a38f3917a59 | Address on File | Contingent | USD: 15 |
| 9ffff5af-2522-4063-8580-ae1dccff067b | Address on File | Contingent | USD: 15 |
| a15bb633-1497-4437-8f86-fd466e898e77 | Address on File | Contingent | USD: 15 |
| ad78c1f8-afe6-4b18-9c4c-9d772b6c7aca | Address on File | Contingent | USD: 15 |
| b68f21bc-a985-4572-bdd1-20b793c04be5 | Address on File | Contingent | USD: 15 |
| c4f735f3-7c84-414c-be2b-fa36bc7cc9a6 | Address on File | Contingent | USD: 15 |
| c9d27959-cb1e-422f-91de-689bfa57e47c | Address on File | | USD: 15 |
| ca6517f8-0d9c-40cc-a236-f02c83179338 | Address on File | Contingent | USD: 15 |
| d24efbcc-07fc-4611-b231-a48c344555e1 | Address on File | Contingent | USD: 15 |
| e21a37c9-24d7-4a3a-b642-5908375fc59b | Address on File | Contingent | USD: 15 |
| e7354da7-a5c2-41e5-9a62-f4b73a19c8b9 | Address on File | Contingent | USD: 15 |
| f427f679-edb3-4071-8dbf-f51fb0679f0c | Address on File | Contingent | USD: 15 |
| f60755ec-9b96-490e-be89-cf182f3f65c5 | Address on File | | USD: 15 |
| f8a4858b-9f12-4841-8c51-537a3ca9df77 | Address on File | Contingent | USD: 15 |
| c0be0db0-49fb-40f9-8906-f8a352edeb42 | Address on File | Contingent | ARK: 0.00804759, BTC: 0.00021819, NEO: 0.975 |
| 8bd410d5-1dd0-4832-9285-7f27f4b0118b | Address on File | Contingent | BTC: 0.00000007, RDD: 6100, SC: 2200, XDN: 2150, XEM: 101.7416387, XVG: 820 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 17fbfefc-6a7f-44d5-a9c0-74d4058382c1 | Address on File | Contingent | DOGE: 206.51065119, USD: 0.006756 |
| 32e1524a-90ac-4720-a969-4cb0089811da | No Address on File | Contingent | BTC: 0.00053935, USD: 0.01569056 |
| d02947e5-493a-42a7-a43e-3cd177292780 | Address on File | | BTC: 0.00000001, USD: 14.99896591 |
| 0daf2521-f611-4832-8f3d-00df79f5d86b | Address on File | Contingent | CRO: 226.23 |
| 528f0d92-c8d2-48b9-bd86-3037db7f6374 | Address on File | Contingent | BCH: 0.00006145, BTC: 0.00006145, ETH: 0.00715786, ETHW: 0.00715786 |
| a817d5e4-3780-47b5-b241-e430bbe3d3a5 | Address on File | Contingent | BTC: 0.00048629, ETH: 0.00080214, ETHW: 0.00080214 |
| 2aca0e18-0f31-46b9-8bb6-c337e682bbfa | Address on File | | BTC: 0.00000577, HBAR: 270, USD: 0.04206351 |
| e5065ee5-a714-4509-a886-55d4b5396c80 | Address on File | Contingent | USD: 14.99793929 |
| a5176645-a601-452b-9352-8821ef0fa78c | Address on File | Contingent | BTC: 0.00000021, RDD: 23067.15161871, VTC: 50 |
| 6fbd69df-e324-47f7-9485-88cc629f0995 | Address on File | Contingent | BCH: 0.00000204, BTC: 0.00000028, ETH: 0.00229641, ETHW: 0.00229641, NEO: 0.71747359, OMG: 0.47294956, XLM: 41.83508443 |
| f934180a-ab2b-48fb-93e3-2d6efd12426f | Address on File | Contingent | ADA: 39.395265, XVG: 300 |
| f3fb84de-6aba-44c6-81cb-220dd749e4c6 | Address on File | Contingent | ETH: 0.00762995, ETHW: 0.00762995, PAY: 78.08 |
| d2081297-7ed2-4a01-9439-077ac6ca8b92 | Address on File | | BTC: 0.00000013, ETH: 0.0000064, ETHW: 0.0000064, RDD: 37451.8557 |
| e2a767f6-e9f7-4ee4-8b82-861eadc3dfc0 | Address on File | Contingent | USD: 0.26433886, USDT: 14.6729159 |
| fdb71fe6-3ade-4649-b518-6d2a6cf3515c | Address on File | Contingent | BTC: 0.00002262, NEO: 1.1, XRP: 10 |
| 415bcf0b-fbd1-4c4d-a826-104e0bc1f078 | Address on File | Contingent | ETH: 0.00668396, ETHW: 0.00668396, IOTA: 4.95584343, USD: 1.69664028 |
| 25d2e807-4b93-4dcb-be06-85b2e29a3c5f | Address on File | Contingent | USD: 2.98810502, USDT: 11.95851982 |
| 1e00c245-c450-461a-a50f-dc4e5f72da33 | Address on File | Contingent | ETH: 0.00535725, ETHW: 0.00535725, POT: 735.8626998, RDD: 5602.16672172, SC: 445.5106165 |
| f4a9c4de-3e9d-4f5c-a7c2-b50458625677 | Address on File | | SHIB: 1672877.13961832, USD: 0.00000001, USDT: 0.0548177 |
| ae2c49a7-bff8-40ae-b814-caae2ffa73b4 | Address on File | | BTC: 0.00000007, HIVE: 26.25069081, STEEM: 26.25069081 |
| ab6746f9-fe61-4b3a-ae9a-eaac4786c7ee | No Address on File | Contingent | BCH: 0.00053754, BTC: 0.00053754 |
| 8423a1d0-5ef4-4f95-b6d6-f369b148d879 | Address on File | Contingent | RVN: 713.96325 |
| 02e0b2d4-453e-4745-8679-4948b9a69e1f | Address on File | Contingent | DOGE: 200, SC: 135.14730621 |
| 504a67b5-91b3-4918-bbbf-bd74f15ec541 | No Address on File | Contingent | BCH: 0.00053753, BTC: 0.00053753 |
| 815f07f7-1548-4038-b983-a2a353499dd4 | No Address on File | Contingent | BCH: 0.00053753, BTC: 0.00053753 |
| 0b63e3d0-c4d3-4bcd-a24f-07fec039f640 | Address on File | Contingent | BTC: 0.00000665, XLM: 165.44138089 |
| fe8f185b-078d-4f65-bde3-309e0ad51309 | Address on File | Contingent | BTC: 0.0004984, ETH: 0.0006, ETHW: 0.0006, USDT: 0.03191366 |
| 9b84b39e-56f7-4b39-9003-32c2265c9062 | Address on File | Contingent | ARK: 23.31917199, BTC: 0.00000013, NAV: 44.38012259, NEO: 0.01, OMG: 3.06897999, STORJ: 12.90903103 |
| b9a36dde-0438-479d-9ee2-933eda173f2d | Address on File | | BTC: 0.00053956, RDD: 0.08350035, USD: 0.00161945 |
| ba823445-982f-413b-b48c-b77319d443d1 | Address on File | | BTC: 0.0000027, DOGE: 0.84235405, RDD: 6471.06555626, SC: 894.02879395, SIGNA: 4246.59524995, XEM: 141.75005006 |
| 8aed08e1-a62b-482e-878c-ed2dff190adc | Address on File | | ENJ: 14.37169201, IOTA: 55.62466869 |
| 812be039-6877-4b5d-9993-257268f2ffb7 | Address on File | | ADA: 0.00022881, BTC: 0.00000003, DOGE: 0.00072727, GLM: 60, LSK: 2, XVG: 121.11392173 |
| 7e057006-9b02-4d0c-a934-06f36ac80dad | Address on File | Contingent | BTC: 0.00053957 |
| 170e5875-d7aa-4e8d-8f1e-35818acf7f48 | Address on File | Contingent | ARK: 20.80240909, NEO: 1 |
| ed500cb7-5c58-4e2a-ba24-8a94ea15a0fc | Address on File | | BCH: 0.00000019, BTC: 0.00000063, HBD: 1, HIVE: 1, LTC: 0.00000546, USD: 13.61012695, USDT: 0.00142406 |
| 43f7fdd3-2169-480f-b6ce-6d2e8b86438e | Address on File | | BTC: 0.00053866, USDT: 0.02465546 |
| b772a9b0-5c94-4f45-ace9-943a7a4a6336 | Address on File | | BTC: 0.00048824, ETHW: 0.4, FLR: 0.21135866, XRP: 1.39884615 |
| ddc44606-ac2f-4dd9-bc97-d71d408d9928 | Address on File | Contingent | USD: 0.0271272, USDT: 14.9015935 |
| b1e5d2b2-21cc-4dc6-8582-33b9dbfad8c4 | Address on File | | ADA: 2.51961481, BCH: 0.00177282, COMP: 0.00035484, DOGE: 6.51629384, ENJ: 0.25, EOS: 0.7983365, ETH: 0.00114915, ETHW: 0.00114915, FLR: 302.1899952, LRC: 2.75, OMG: 0.00000002, UNI: 0.0625, USD: 0.55094956, USDT: 0.05739091, XLM: 0.00000008, XTZ: 0.241 |
| 4c8002a7-df54-4831-b5fc-f761613a6c21 | Address on File | Contingent | BTC: 0.00007196, FLR: 197.178975, USD: 0.00796674, XEM: 200, XVG: 600 |
| b0b08b6b-1030-4574-8f5a-0f42d63cdc62 | Address on File | Contingent | BTC: 0.00053948 |
| fe52b6fe-203f-4178-9b78-924d527e169d | Address on File | Contingent | BTC: 0.0005, ETH: 0.00059087, ETHW: 0.00059087 |
| 004e7be0-35fc-4605-b9d4-2ac50c6f5e59 | Address on File | Contingent | BTC: 0.00053947 |
| 99a8aebd-842d-4cce-aa4b-3636aa8edf99 | Address on File | | BTC: 0.00000003, DGB: 1873.27211901 |
| e8e9262a-4292-4040-87c4-f0edfc6b09d3 | Address on File | Contingent | BTC: 0.00000011, XEM: 475.67668033 |
| 7b344706-a780-4411-8da3-5b1c2abc513f | Address on File | | ETHW: 7.27980074, FLR: 0.02243761, LSK: 0.00013492, USD: 0.00606699, XRP: 0.1485 |
| 81230e08-779a-4108-a5da-11db5871610f | Address on File | Contingent | ARK: 3.81430714, BTC: 0.00005005, ETH: 0.00000091, ETHW: 0.00000091, FLR: 4.37256335, XRP: 28.93916641 |
| f4f09c2e-18ba-4d78-a1e2-519967d30a10 | Address on File | | FLR: 0.00134873, RDD: 37455.3529, XRP: 0.00892635 |
| 7fac8a92-20ad-4c19-851b-162310dbc84b | No Address on File | Contingent | ETHW: 0.00000073, XRP: 34.96409534 |
| 5e0a158c-d474-4c4b-b0ad-d9059e8bc512 | Address on File | Contingent | BTT: 119106.102, USD: 14.98557105 |
| eeb225a0-c6e8-4486-a162-c1c40dfa885e | Address on File | Contingent | DOGE: 181.99586897, USD: 1.77260269 |
| 47f02d20-8441-49c4-be30-6b6890aa8b77 | Address on File | | USDT: 14.92571882 |
| 1ec69400-0535-43f9-b47e-d03a5a65eb9e | Address on File | | DOGE: 206.40695442 |
| b693021f-e9d8-44dd-a431-b213f69bf355 | Address on File | Contingent | BTC: 0.00000004, XRP: 34.95911215 |
| 63223f32-c90a-4cba-bafc-d7636fe47c69 | Address on File | Contingent | BTC: 0.00053937 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 3e871ea7-3cd6-48eb-b111-e1c5803bbb3a | Address on File | | BTC: 0.00000088, FLR: 532.3757885 |
| 98165d11-1e5d-449c-b8ca-65d361cfbb8e | Address on File | | ETH: 0.00000113, ETHW: 0.00000113, WAXP: 257.41513761 |
| da2dadbb-a839-4f1f-8e6a-bb166f81cd72 | Address on File | Contingent | DOGE: 206.34663057, USD: 0.00288953 |
| 2e2df34f-ab14-46e7-a920-4861cad10410 | Address on File | | FLR: 28.70921212, RDD: 1322.22461538, STORJ: 41.06619197, XVG: 528.27488419 |
| 11523bcd-77ff-46bf-a6a6-3dd6d283a03d | No Address on File | Contingent | BCH: 0.00053717, BTC: 0.00053717 |
| 8fddce11-697a-4444-a6c6-e8419b96eae4 | Address on File | Contingent | GLM: 30, POT: 56.1023622, QTUM: 0.42446285, SC: 2000.65, THC: 100, USDT: 0.00008963, XDN: 375, XMY: 1000 |
| 43e0fbf9-ddcf-4882-a062-cff55e56cf34 | Address on File | Contingent | BTC: 0.00053927 |
| 7abc0966-de05-4d57-bae6-c966df66984c | Address on File | Contingent | USD: 5, USDT: 9.94159956 |
| 9a9393dc-9d39-4db3-9e19-4f8cbf1cca52 | Address on File | | ARDR: 29.93889661, NXT: 256.34779647, OMG: 0.57510372, REPV2: 1.58954352, SRN: 815.58024894 |
| b3528240-1f73-495f-b92c-5f4b7a00c546 | Address on File | | ADA: 0.00166347, RDD: 20357.14285714, XLM: 0.00069163, XRP: 0.61633524, XVG: 3459.53757225 |
| 3c9aa481-2f7b-47e7-a543-4123b2d3f36e | Address on File | Contingent | BTC: 0.00000005, FLR: 5.22890254, XRP: 34.60672121 |
| 6484af87-41ab-4d48-a314-f2b2e3a22755 | Address on File | Contingent | BTC: 0.0000305, FLR: 501.0110865, LTC: 0.00070534 |
| c643b7c4-e516-42b0-84bd-e6a90a107048 | Address on File | Contingent | BTC: 0.00000009, FLR: 4.56474728, XRP: 30.21110742, XVG: 1000.70953271 |
| 0c76746d-3238-4d61-9fa0-1faa2d3a173a | Address on File | Contingent | BTC: 0.00000477, ETH: 0.008, ETHW: 0.008 |
| 5e65c6f7-76c0-410b-a494-c444ba19871c | Address on File | | ETH: 0.00002704, ETHW: 0.00002704, FLR: 516.0643863, XRP: 1 |
| 3b1de441-4952-4689-8125-d65a8ecf8680 | Address on File | Contingent | DOGE: 206.33454799 |
| 624df84d-d0fc-4141-8147-90fd388124b8 | Address on File | Contingent | BTC: 0.00050515, USD: 0.94529873 |
| a0ec1739-652c-4b48-b2ac-221fa0f05063 | Address on File | Contingent | BTC: 0.00025801, FLR: 0.02439576, XRP: 0.16145977, XVG: 4074.14521254 |
| b008565a-8988-4cc6-a1e4-122a2c459230 | Address on File | Contingent | BCH: 0.00002987, ETH: 0.00806633, ETHW: 0.00806633, LTC: 0.00005038, XEM: 0.00201854 |
| 56365e52-1f18-4036-9945-0f8e5e6b2432 | Address on File | Contingent | USDT: 14.91821254 |
| 4764a5c3-7a43-4b30-8212-35804f15c4a7 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00001023, FLR: 324.1688736, IGNIS: 263.22115385, NXT: 1524.32116139, OMG: 0.00000001, PIVX: 0.00000001, WAVES: 0.00000001, XEM: 0.00000001 |
| 03db9095-f13b-4eb6-9f44-1c63acef65a9 | Address on File | Contingent | USDT: 14.91776507 |
| e7b5a151-c2a5-4694-99b8-54e4d7417db5 | Address on File | Contingent | BTC: 0.00053912 |
| b9fb99ed-18f1-4b45-aa13-35bd975f5b1d | Address on File | Contingent | USDT: 14.91716884 |
| 50af8df7-9830-4251-b379-66df07d45b52 | Address on File | | USDT: 14.91687051 |
| ae92df8a-4661-4fcb-9561-dd2ab01d92cc | Address on File | Contingent | BTC: 0.00053907 |
| a2bca05d-10b8-4604-a0bf-a86123919ae9 | Address on File | Contingent | BTC: 0.00008736, THC: 5703.9606864 |
| 0c80a4ca-a6dc-463c-83b4-fb932f469eee | Address on File | | SOLVE: 653.93978283 |
| 57712610-2f75-4ad5-be15-3f6553b8f368 | Address on File | Contingent | ADA: 40.03062187, RDD: 790 |
| f2e8955e-4c6b-45ea-8b95-fa89d0560d6b | Address on File | | DOGE: 0.2825, RDD: 0.29852823, USD: 0.00349973, VTC: 10.55185425, XEM: 50, XLM: 127.88813976, XVG: 375.19972512 |
| 41d13b38-87f4-46ba-be37-cfae27e3c806 | Address on File | Contingent | OMG: 2.45703019, XRP: 30 |
| a7fa46b4-4c3c-4e67-9c5d-669c1441b3b5 | Address on File | Contingent | ETH: 0.00573601, ETHW: 0.00573601, FLR: 1.51095, XRP: 10 |
| 0c8aaf23-9aa2-4921-81d7-e12ef0f04adf | Address on File | Contingent | BTC: 0.00053886, USDT: 0.00382052 |
| 94cb6a7c-f00e-4e07-9ffe-64e9de5aea26 | Address on File | | BTC: 0.00000003, DASH: 0.08985274, KMD: 7, NEO: 1 |
| 198fc82d-1fe3-4f81-8706-cb6ee95f8787 | Address on File | Contingent | BTC: 0.00053893 |
| f0804bc3-bc31-40ee-9697-1ad624eb4b09 | Address on File | Contingent | BTC: 0.00000005, FLR: 5.22558854, XRP: 34.584788 |
| bc4127fa-651e-4981-b3b4-f5df914cccd4 | Address on File | | BTC: 0.0004663, ETHW: 0.98395643 |
| f59bbc89-78a1-4ae0-8bf3-6c455ae4d91c | Address on File | | DGB: 1871.2792515 |
| a9a66260-358a-4d74-b7c7-76377a3a2827 | No Address on File | Contingent | DOGE: 206.2 |
| 815a3f56-f0a9-45e4-be8d-253966089f7f | No Address on File | Contingent | BTC: 0.00052824, LTC: 0.00378948 |
| 966d99ae-88f6-48b7-aff4-c016c99e511f | Address on File | Contingent | ARK: 40.75514581, PTOY: 256.0115755 |
| a4f9dabf-a70c-4cfa-a5a7-4adf5626c044 | Address on File | Contingent | USD: 14.96936052 |
| 550e8319-c62d-4e4b-97e7-12aa9478cf66 | Address on File | Contingent | USDT: 14.90963932 |
| 1ffc2c3f-6f6a-4653-b032-fc1dac4c308f | Address on File | Contingent | BTC: 0.00000024, PAY: 518.30759923, RDD: 23540.09815068 |
| 9de25a9f-fcff-4220-80fd-b2d162d774af | Address on File | Contingent | DGB: 23.9470849, DOGE: 203.49688248, LTC: 0.00000546, USDT: 0.00259489 |
| 8d30d536-a256-4735-b615-874d7ba25bdd | Address on File | Contingent | AVAX: 0.52708994, LSK: 1.88342914, USD: 0.00854552, WACME: 156.39793825 |
| a1703e0a-6e4e-4bb6-ac8b-e7ccdf337094 | Address on File | Contingent | BTC: 0.00000001, FLR: 307.8081666, HBAR: 10, USD: 4.09858984, USDT: 1.66540419 |
| 7181a52a-e217-4850-80cc-e03a64ec25b2 | Address on File | | BCH: 0.0126324, ETH: 0.00669582, ETHW: 0.00669582, LSK: 0.82346669, NXS: 2.76068652, OK: 23.88445378, POT: 50.7599581 |
| 697d88ae-f648-4166-8222-0d0071f8d622 | Address on File | Contingent | DOGE: 206.10019311, ETH: 0.00000272, ETHW: 0.00000272 |
| 98856ba7-ff34-437f-b4a2-29f4d6ba21a8 | Address on File | Contingent | BTC: 0.00000014, RDD: 37408.58884732 |
| 59c22818-5a5a-4c61-b292-5d4113fc7260 | Address on File | Contingent | HBAR: 273.12367524 |
| 22e0b6fd-dbf3-43df-b302-89eb82219740 | Address on File | Contingent | BCH: 0.00053563, BTC: 0.00053563, XMY: 661.56784171 |
| 04d6bda1-7e2a-4ad2-a458-b523fb792758 | Address on File | Contingent | BTC: 0.00051499, THC: 300 |
| 9f76f6c1-2ff6-4892-9332-75fd99901f4b | Address on File | Contingent | BTC: 0.00001392, ETH: 0.00785553, ETHW: 0.00785553 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d1e94195-4517-452f-a3bc-fbb086bd94e7 | Address on File | Contingent | BTC: 0.00053829, ETH: 0.00000626, ETHW: 0.00000626 |
| 4c1b2743-9aa6-4907-b786-55a995cf5da4 | Address on File | Contingent | MONA: 11.8, RDD: 25227.505 |
| 76be0c6b-e6fb-4113-9053-5aa6324b1824 | Address on File | | BTC: 0.00000417, USD: 14.84959861 |
| 4c5136be-717e-42ce-9bf2-5f0818b9e46a | Address on File | | BAT: 7.74665198, BTC: 0.00000002, ENJ: 5.55555555, ETH: 0.00000001, ETHW: 0.00283612, SC: 555.55555555, THC: 420, USD: 3.53417619, USDT: 0.24650847, XDN: 11616.3428002, XLM: 47.19819975 |
| d971390b-2d50-43fb-b679-f733703dcdcc | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000005, DGB: 1686.94538254, KMD: 5 |
| df09424b-bb5a-4f28-ba04-c6dc62b6f1ef | Address on File | Contingent | KMD: 51 |
| bf81dfd5-34c6-42e6-aac6-7ebc1cfcb88b | Address on File | Contingent | BTC: 0.00000005, FLR: 4.2425229, VTC: 24.3533221, XRP: 28.07851288 |
| 43d97e44-9d93-4a6d-96f5-01a282e7fd8d | No Address on File | Contingent | DOGE: 201.22557559, XLM: 3.95335595 |
| 5b0b158f-f1a6-4983-898a-01abdc079116 | No Address on File | Contingent | BTC: 0.00000019, RDD: 36576.9635473, XEM: 10.37078938 |
| 934e84a3-5e26-4d93-9a7a-7ee17ea854a0 | Address on File | Contingent | DOGE: 190.43843271, USD: 0.30767901, WAXP: 14.23669447 |
| 0b8bea05-a01d-46f3-84e6-92b1db19d2ca | No Address on File | Contingent | BCH: 0.00053641, BTC: 0.00053641 |
| 125e49df-d197-4c0e-8a14-d0422d7c11bf | Address on File | Contingent | BTC: 0.00053856 |
| 19e203b8-1173-4aac-b0c4-7ba0c31c3d5f | Address on File | | BTC: 0.00000051, ETHW: 1.9999875, FLR: 386.0843861 |
| 23abe867-df43-4c26-8ad3-8fb6e68c347e | No Address on File | Contingent | BTC: 0.00053548, CRW: 9.85079794 |
| 9d8d45ed-9440-4736-8f2e-00df37800420 | Address on File | | RDD: 25695.09178062, USD: 0.00000002, USDT: 0.00000001, XVG: 2464.60961123 |
| 35328576-af63-48a4-b8fc-da7c6dec94b2 | Address on File | | BCH: 0.00190927, BTS: 17.52055601, ETC: 0.00208045, ETH: 0.00003787, ETHW: 0.00003787, LINK: 0.01326652, LTC: 0.00028013, MER: 3.98441578, XTZ: 15.74369755 |
| 1e2d6d6f-6f02-4723-9fa9-ef4e3013101e | Address on File | | BTC: 0.00053848 |
| 69d9cbcb-26f3-498f-87cd-f4b80993fd7c | Address on File | Contingent | DOGE: 37.48998043, ETC: 0.00397999, RVN: 579.27388117 |
| a850659a-d408-4d7c-9792-a9066ad3fa37 | Address on File | | BCH: 0.03638541, FLR: 3.777375, USD: 0.07554046, USDT: 0.01008469, XRP: 25 |
| 33af154c-b660-4fd0-a98e-e46d59bc8ce8 | Address on File | Contingent | BTC: 0.00000003, NEO: 0.9883385, NXT: 159.88675655, RDD: 13631.62733243 |
| 27c7652c-8b53-4d6b-a20d-8bfd8351384e | Address on File | Contingent | BTC: 0.00053845 |
| f4f8805c-4a81-4b82-88ac-7bd7e530712d | Address on File | Contingent | BTC: 0.00053845 |
| 1298d3c0-5092-44f7-8d53-270697a65258 | Address on File | Contingent | DOGE: 206.03421868 |
| f8641e7a-eee9-4ac8-a4af-bf2545ee8b4a | Address on File | Contingent | BCH: 0.00053619, BTC: 0.00053619, XDN: 51.43412213 |
| 84df0803-7abc-407a-96aa-7358f5e57e1c | Address on File | Contingent | XEM: 474.85141814 |
| 470d06f9-837a-4d21-af27-ee198cd909ed | Address on File | Contingent | BTC: 0.00003033, NEO: 1.54 |
| f1b30c88-5e5b-44b4-be56-0212a03db0d7 | Address on File | Contingent | LTC: 0.19214211 |
| 39cc40a2-4e8a-4553-936c-58761b65cd71 | Address on File | | USD: 14.95624564 |
| 6ead107c-b82d-4d18-aef6-ba4b0c6ce2de | No Address on File | Contingent | BCH: 0.00028599, BTC: 0.00034544, DOGE: 72.20199533, GAME: 0.004, VAL: 0.04219 |
| b411f1c9-55c4-485f-8850-ba14b5c775a2 | Address on File | | BTC: 0.0000422, FLR: 166.2045, USD: 9.11283841 |
| 6854c8b6-d60e-4580-a7a0-ef6cc44e494a | Address on File | | USD: 0.0231177, WACME: 450 |
| c71c6bff-5db1-45fe-9506-f809d3670940 | No Address on File | Contingent | BCH: 0.00053618, BTC: 0.00053618 |
| c38f9b7a-3e59-4bcb-85be-f00f1dc6011e | Address on File | | FLR: 8.764023, USD: 14.70819431, USDT: 0.00065209 |
| 48140981-dc71-4022-be5e-e6385d3e7301 | Address on File | Contingent | BTC: 0.00010549, NEO: 1, VTC: 24.79456813 |
| 2c57ef10-f75d-4950-8e60-6adb6f8c8f04 | Address on File | Contingent | CELO: 26.83533177, USD: 0.05298155, USDT: 0.1885048, XVG: 553.86271553 |
| b48ad469-4a7a-4da6-b21a-ba4d0f11dd0d | Address on File | Contingent | RDD: 37383.67327347 |
| 03991919-94fe-41ba-b6f0-d929e67147a9 | Address on File | Contingent | OMG: 17.35890922 |
| 7adcaaeb-d506-4cdc-a085-2bc41bdffe24 | Address on File | Contingent | ETH: 0.0077238, ETHW: 0.0077238, STRAX: 0.08527108, THC: 0.00048111, USDT: 0.57457937 |
| 5aec73b9-5ee6-48a8-bebe-ee5e3be78343 | Address on File | | ADA: 40.83072144 |
| f686f629-f3ec-42ab-8a35-2c3904bb7264 | Address on File | Contingent | ETH: 0.00805621, ETHW: 0.00805621, USD: 0.00003469 |
| 72011384-85cf-43af-be30-779996a999d4 | Address on File | Contingent | BTC: 0.00009838, ETH: 0.00000088, ETHW: 0.00000088, USD: 1.00158537, USDT: 11.16991613 |
| 4617acce-dd63-4649-87b0-48de78a5726c | Address on File | | POT: 82.84883721, POWR: 91.93050138 |
| ad7a4aaf-912c-48cd-b9dc-aa2c31824512 | Address on File | Contingent | SC: 1548.58151868, USD: 0.14000001, XLM: 104.92484726 |
| 5c102a12-3074-47b6-9f3f-76cc8ae407ec | No Address on File | Contingent | SC: 4271.452419 |
| b122b24c-a4ac-4be9-a70f-4e3f054fb7b1 | Address on File | Contingent | FLR: 528.8325452, XDN: 1, XLM: 1, XMY: 1, XRP: 0.00029947 |
| b212ea55-0174-4f3b-b437-f4682250d0df | Address on File | Contingent | BTC: 0.00053804, USD: 0.00241115 |
| 7557d866-7575-4162-926b-901f7d6e7ac7 | Address on File | Contingent | BTC: 0.00000004, LTC: 0.19204151 |
| ade370aa-1372-418a-90f7-bf14a5ea42c6 | Address on File | | USD: 0.00000001, USDT: 14.88994632 |
| df924455-c356-44f6-a401-09c1ee667159 | Address on File | Contingent | BTC: 0.0005156, ETH: 0.00010382, ETHW: 0.00010382, FLR: 0.15110475, XRP: 1.00006455 |
| 3caea8f3-af98-4d25-a49c-1a7f7a73088c | Address on File | Contingent | ADX: 5.71294844, BCH: 0.00001081, BTC: 0.00049964, DGB: 20, OMG: 0.00100222 |
| 9840bf78-1e9b-4364-aecd-2be0bf0cc5ab | No Address on File | Contingent | BCH: 0.00053596, BTC: 0.00053596 |
| 71068d1a-e4d1-43f9-9993-53a4c572eb41 | Address on File | Contingent | BTC: 0.00029003, OMG: 8 |
| d2b605a0-a0ba-4c5f-802e-574818b2ebe7 | Address on File | | ONT: 43, SNT: 235, USDT: 0.32403894 |
| 42563d50-feff-4d1e-a41d-9e4603fb309d | Address on File | Contingent | SC: 4270.7666026 |
| a66d59b7-1d81-469c-965d-66615ed814f0 | Address on File | Contingent | BTC: 0.00000002, RDD: 1500, TRX: 209.44643198 |
| 51add345-f7be-4075-b768-76884c511f9b | Address on File | Contingent | ZEC: 0.4509 |
| 616e1122-229f-4031-bd21-1e00bba620e9 | Address on File | Contingent | SC: 1413.51746754, USD: 10 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 1c0bdca6-f449-41de-9a0f-518c45253d33 | Address on File | Contingent | QTUM: 5.8 |
| 15a04f9b-929c-423d-90a8-43fc43e55222 | Address on File | Contingent | BTC: 0.00001576, ETH: 0.00037371, ETHW: 0.00037371, FLR: 42.22381197, USD: 12.59016091, USDT: 0.03783521 |
| ea86e406-f2ce-4ce9-b2d6-eaa0724af864 | Address on File | Contingent | BTC: 0.00053799 |
| 130b8043-71a2-43be-be38-1586289bfd09 | Address on File | Contingent | BTC: 0.00053706, POT: 15.03873856 |
| 9287b175-cd8e-49a6-b97a-c917feb0774c | Address on File | Contingent | ETHW: 0.00000066, XRP: 34.87001165 |
| b6031319-683c-4644-8bb3-337ecc6f4703 | Address on File | | BTC: 0.00041617, IGNIS: 128.90927889, NXT: 227.81855777, SC: 500.51520285, UBQ: 14.31119603 |
| 643b2d23-d709-42d3-b085-a5edcd9f1e81 | Address on File | Contingent | USD: 5.01559365, USDT: 9.88937373 |
| a7c34206-447a-436b-8e9a-e84e8d5c78b2 | Address on File | Contingent | BTC: 0.00000004, ETH: 0.0000004, ETHW: 0.0000004, NEO: 0.67215936, OMG: 1.9, QTUM: 0.7, STORJ: 17.34782609 |
| 18372325-b985-48e4-a8ba-154a0752264c | Address on File | Contingent | XVG: 7865.33 |
| bdcf2e41-4b5a-4bed-b600-20b9d6bad0d2 | Address on File | Contingent | BTC: 0.00000368, LBC: 765.87062891, NEO: 0.4664968, PAY: 328.93280775 |
| 608a18e8-30fa-48c9-9f7f-f3be127f2ad5 | Address on File | Contingent | BTC: 0.00000039, FLR: 531.0770511, USD: 0.00904217 |
| a15aa183-4f10-4522-941d-728b2b20e6e9 | Address on File | Contingent | XLM: 166.9622256 |
| 3285b834-7bcb-4f0a-9e52-6afb188a4c9a | Address on File | | BCH: 0.00001402, WACME: 450.27475755 |
| 9a88bb67-cbb0-4122-b2f6-488b116023df | Address on File | Contingent | DOGE: 204.21869596, USD: 0.11643285 |
| d666e647-f8e4-4723-bcb8-4a0c1e695e91 | Address on File | Contingent | USD: 14.33767794, USDT: 0.60247027 |
| 29743a11-d318-4975-98f0-f71670a64f83 | Address on File | Contingent | DOGE: 205.81978494 |
| 8f0bf13b-dcb5-44ec-a585-9144b4fe70c9 | Address on File | Contingent | SC: 4250, USDT: 0.06679789 |
| c93a265a-ce0e-4ed3-a0e1-2418b39aa66e | Address on File | Contingent | ADA: 22.61993726, BTC: 0.00017299, SC: 529.26224812 |
| add20344-189e-4085-bc66-64baa50d8c22 | Address on File | Contingent | USD: 14.94139057 |
| 8215de1f-31f7-4f6a-ab1c-22f054bb4fd6 | Address on File | Contingent | BTC: 0.00051428, MTL: 0.62549568 |
| 6a669947-c009-4e83-9141-7a106cac34cc | Address on File | Contingent | BTC: 0.00000002, FLR: 286.5169923, USDT: 6.86014459 |
| 5cfa6f63-deea-443f-b97a-1ff75a39e4cf | Address on File | Contingent | XLM: 166.90961538 |
| 330c641a-dbb6-4d29-b29b-ab8ccb79e4bc | Address on File | Contingent | ETH: 0.00801333, ETHW: 0.00801333, USD: 0.06545522 |
| ecfc5cfd-87fc-4224-b9d4-de5d72a8b2c1 | Address on File | Contingent | BCH: 0.00000173, BTC: 0.00000001, SC: 3530.50039149, USD: 0.00000948, USDT: 0.10754607, XVG: 1301.37332955 |
| 451c16e5-5fbf-4af1-91d7-282af5ff6312 | Address on File | | BTC: 0.00002848, ETH: 0.00139304, LSK: 1.96191602, NAV: 13.90364726, POWR: 40, STRAX: 1.03986663, USD: 1.85903621, XVG: 271.79029796 |
| 00e6edd8-f5ea-4de6-af42-2e5d98d09c12 | Address on File | | BTC: 0.0000027, FLR: 528.8325, LTC: 0.00000546, USD: 0.00199828 |
| b8d78579-f80f-42d1-be93-b7e212aa906d | Address on File | | BTC: 0.00053769 |
| f872d546-df38-48d3-965b-6e7bfaea334d | No Address on File | Contingent | BCH: 0.00053552, BTC: 0.00053552 |
| 93397356-0ad3-4543-86e1-dc8deff98beb | Address on File | Contingent | BCH: 0.01553288, DASH: 0.00184976, NMR: 0.95423674, USDT: 0.11315545 |
| 772ff8c9-97c8-4de7-8258-b4089ccb13a1 | No Address on File | Contingent | XRP: 34.85 |
| eac52e28-97e4-4646-96af-1c09b1c7c19c | Address on File | Contingent | BAT: 69.7703125, BCH: 0.00000045, BTC: 0.00000045 |
| cd01405a-aa97-467a-90ba-7a7ee4c31848 | Address on File | | ALGO: 30, USD: 10 |
| e7ad8c9c-8f0e-4833-8d1a-f010877d84c6 | Address on File | Contingent | SRN: 50, XVG: 4425.96151515, ZRX: 29.9 |
| 653b0042-2c31-445c-9703-14cbff932ff9 | Address on File | Contingent | BCH: 0.01409095, BTC: 0.00010282, DGB: 0.9328189, ETH: 0.00076007, ETHW: 0.00076007, LTC: 0.01868096, NEO: 0.775, OMG: 0.61923583 |
| 1a634367-5525-4311-a2e7-1bfb9513abfa | Address on File | Contingent | BTC: 0.00053702, POT: 8.9 |
| 6e8b7179-fcbc-435a-9e72-30c9bf0ffd13 | Address on File | Contingent | DOGE: 205.70020795 |
| 9b9ec9c7-5c9a-4502-810c-f6f19e4e3150 | Address on File | Contingent | ENG: 25.02462801, FLR: 256.9960095, NXT: 1000, OMG: 3.0447165, PAY: 80.48565376, QTUM: 0.3, USDT: 0.00000004, ZEN: 0.07241748 |
| b07f4628-3767-461a-a126-ae8a65813df5 | Address on File | Contingent | FLR: 100.7936166, SNT: 500, USDT: 0.00084631 |
| fa7c01f6-2d16-4b57-982e-609e1b3ed840 | Address on File | Contingent | BTC: 0.00001115, VTC: 126.82566637 |
| efc753ec-304c-47d7-99f5-cf95cb5d02f6 | Address on File | | BCH: 0.00000085, BTC: 0.00000687, ETHW: 2.62860834, XLM: 104.53169533 |
| 74a6a725-2c22-4f19-bd22-27697e66cd2f | Address on File | | IGNIS: 440.5, PART: 16, USD: 0.00011764, USDT: 2.89913738 |
| 86949ffd-be17-4065-81ea-02e74f7743e2 | Address on File | Contingent | WACME: 450 |
| c96632ab-ff22-469c-b49d-c9fefc428f1e | No Address on File | Contingent | BCH: 0.00000027, BTC: 0.00000027, DGB: 1865.56789461 |
| a600251e-b964-4646-a227-7b07851edc9b | Address on File | Contingent | BTC: 0.00000012, NEO: 1, USDT: 0.00475546, XVG: 3030.866 |
| ccfa0e5d-6ea8-4bbb-bfd3-b5ece9245113 | Address on File | Contingent | BTC: 0.00052954, USDT: 0.21924143 |
| d6fe069b-f420-4cbe-8876-8616538bbf1c | Address on File | | ETH: 0.00624896, ETHW: 0.43624896, USD: 2.45187638 |
| 773ca8f7-32e3-49c4-b0cb-c7e92b6f46cd | Address on File | Contingent | BTC: 0.00053744 |
| 12d83a91-c555-44e0-9dc0-55c4d2382f73 | Address on File | Contingent | BTC: 0.00000007, USDT: 9.74638537, XRP: 12 |
| 4db3fd1b-9741-4980-9369-a553ed5fd935 | Address on File | Contingent | ADA: 0.49086812, IOTA: 75.31810545, USD: 1.16285937 |
| 4319325d-0c23-471f-b6b7-29092a3c3218 | Address on File | | BTC: 0.0005374, USD: 0.00041576 |
| a88d665b-4c62-4f3b-b063-0abe085a9913 | Address on File | Contingent | BTC: 0.00053741 |
| 3f61bc44-4013-4f6f-8a6c-3c661d799e86 | Address on File | Contingent | ARK: 11.04570932, BTC: 0.00000012, LSK: 3.62242071, NEO: 0.91554854, WACME: 9.1648035 |
| 165a7c98-3fc1-4f59-af29-a3cb4aa2cd3d | Address on File | Contingent | BCH: 0.00000006, BTC: 0.00053735, FLR: 0.00006112, USD: 0.00137801, XRP: 0.00040454 |
| 59a992de-5aae-4480-8a63-66f857c9da0e | Address on File | | BTC: 0.00002869, GAME: 25, HIVE: 7.43766595, RDD: 7419.874409, USD: 0.00228382, USDT: 0.52134012, WAXP: 100.42714907, XDN: 1000, XLM: 17.85376139, XMY: 1369.07500001 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 32b2984f-95d0-4354-bf4c-f69d61e52ab7 | Address on File | Contingent | BTC: 0.0005374 |
| e6e8af20-2698-4072-8c91-6342da789db3 | Address on File | Contingent | BTC: 0.00000014, XVG: 7855.45873624 |
| 08d87154-d54e-4cd0-a924-5c54d2be52fc | No Address on File | Contingent | BCH: 0.00053524, BTC: 0.00053524 |
| 9b60396d-cd97-49a2-a564-bfec1457d1e8 | Address on File | Contingent | NXT: 5327.51518456, USDT: 0.01179532 |
| 1579b17b-ef03-49fa-8ce6-614366d8df66 | Address on File | | ADA: 40.76423536, LTC: 0.00000546 |
| d55ae4ed-b288-44c6-acfb-1321a578be19 | Address on File | Contingent | LINK: 1.01370129, USD: 8.24043171 |
| 3f3eafa8-aed0-42f0-8f26-f7099ed41ddc | Address on File | | BTC: 0.00023265, FLR: 90.657, NXT: 1800, XEM: 27.80542254 |
| 92b4ac41-6098-4e2b-a44b-02ba196a0782 | Address on File | Contingent | ADA: 40.75745934, BTC: 0.00000002 |
| 3a618550-4915-4ce0-be81-3bf9707b8b8c | Address on File | Contingent | ADA: 25, BCH: 0.00000003, BTC: 0.00000057, NXT: 50, XLM: 50, XRP: 0.00003214, XVG: 600 |
| 6a6dfd65-d770-4116-ab27-5d8f08bc7f50 | Address on File | Contingent | BTC: 0.00053726 |
| 36dcec7c-7244-4825-92c0-9fce9931fa87 | Address on File | Contingent | USDT: 14.86565622 |
| c67fd1d7-0e69-4e4b-a2af-631fb3f5c76a | No Address on File | Contingent | BCH: 0.00001581, BTC: 0.00001581, NMR: 1.06186413 |
| 63ac2ad2-a7cb-41fa-ac80-ce828e8fc186 | Address on File | Contingent | FLR: 528.9698244, USDT: 0.06031607 |
| f7d31161-6277-43bc-9df3-e3b6c4c2f3b0 | Address on File | Contingent | BTC: 0.00000017, SC: 4262.82051282 |
| 55fe3b37-b410-44fc-b8fc-a82f65e3a4aa | Address on File | Contingent | BTC: 0.00000033, ETH: 0.00803625, ETHW: 0.00803625 |
| 98babfe8-45d7-4f74-90d7-28d4884a0f4d | Address on File | Contingent | TRX: 217.35937932, USD: 0.03486565 |
| 285fe0a1-2215-4efd-9283-bacce35fa0c9 | Address on File | Contingent | BTC: 0.0005372 |
| 2ceacce6-be8a-4235-9b4a-889fe84ee2c3 | Address on File | Contingent | BTC: 0.00053701, FLO: 6.05467944 |
| 60bbc1fa-bb48-4d43-9480-3e376039e27f | Address on File | Contingent | HBAR: 272.31795048 |
| 562a5f7c-b1e1-4126-875a-0bb229ebf142 | Address on File | Contingent | BTC: 0.00022554, FLR: 3.0219, XRP: 20 |
| ff2c211a-d143-48d0-b54f-5bc49939af02 | No Address on File | Contingent | BCH: 0.00053036, BTC: 0.00053036, LTC: 0.001665 |
| e9eb8489-47a6-419e-956f-cd8dac44e33d | No Address on File | Contingent | BCH: 0.00050374, BTC: 0.00050374, LTC: 0.01120117 |
| a08dd762-858b-474a-8960-d60180bc6596 | Address on File | | BLOCK: 5, BTC: 0.00050898, ENG: 50, IGNIS: 50 |
| 56fc33c5-4e48-4604-a983-26a3b7b4e7f7 | Address on File | Contingent | ADA: 39.96732067, BTC: 0.00000002, XVG: 150 |
| 8fd3ec46-bc8a-4953-b609-89063339ecf8 | Address on File | Contingent | BTC: 0.0005371 |
| a68da9b8-939f-4d68-9dbf-a7980aecae1c | Address on File | Contingent | FLR: 13.9834771, LTC: 0.00000546, PTOY: 778.06695098, USDT: 3.69765174 |
| 0bffb537-92a5-49c4-9a69-2eddb471ba84 | Address on File | Contingent | ARK: 50, BTC: 0.00000044, EMC2: 98.77075744 |
| edff448f-2bff-4c07-861a-b0acb705354b | Address on File | | BCH: 0.01000865, BTC: 0.00015247, NEO: 0.975, USD: 0.63385373 |
| 89e4b30a-06d1-4c7d-bb20-448c5f72b7d3 | Address on File | Contingent | POT: 399.9, THC: 4211.81194759, WAVES: 3.005 |
| fa59e45a-3b77-4046-b15b-aad3bd6f7724 | No Address on File | Contingent | BTC: 0.00000016, SC: 4261.22315534 |
| 1db503c4-04ee-428b-83a2-f6b4b5d0b0e0 | Address on File | | ADX: 3.98959359, FLR: 302.9347793, ICX: 0.59153, NEO: 0.07294062, PAY: 240.38729925, USD: 1.80712714, USDT: 0.55592832, VET: 0.9, XRP: 0.00921247 |
| 401e724c-baf7-4e8a-8eda-03346dd92356 | Address on File | Contingent | BTC: 0.00053701 |
| 1c2af364-5e19-4e9a-909b-3d6054ca2eec | No Address on File | Contingent | BCH: 0.0011234, BTC: 0.0005325 |
| a3ed67ee-4f61-47be-ac27-132c0d5407a2 | Address on File | Contingent | SC: 4262.36090237 |
| 8838f240-ef2c-43b1-bbf1-698a5b47f537 | No Address on File | Contingent | BCH: 0.00053485, BTC: 0.00053485 |
| b724a52e-249e-4d78-ae0b-0c8e58844e95 | Address on File | | BTC: 0.00031691, HBAR: 111.57107598 |
| 42f5b3aa-c7bd-4c6e-b333-954e12b9c563 | Address on File | Contingent | BTC: 0.00000106, FLR: 5.19706495, XRP: 34.39600883 |
| b14765ba-5922-47c0-970e-bd6ea34abf7d | Address on File | Contingent | BTC: 0.00053697 |
| 0ceca700-11e7-42ac-8d15-f96640aecd9b | Address on File | Contingent | UBQ: 0.00000014, ZEC: 0.45 |
| 6bd73855-54d7-4b16-8e54-dc58b1280afb | Address on File | Contingent | ADA: 40.71956792, USD: 0.00596389 |
| 502e02a2-69c7-41ef-84b0-628dcdb0d2a1 | Address on File | | ETHW: 5.08046318, USD: 4.50751646 |
| 6ad2137d-3c8d-4c70-aa53-864c23ca6f2f | Address on File | Contingent | FLR: 193.5969702, USD: 5.04369302, USDT: 4.41578162 |
| 36ecbccd-8b14-48d2-87a5-99d913f9d871 | Address on File | Contingent | BTC: 0.00000003, DGB: 600, FLR: 70.85554551, FTC: 125, POT: 255.69976781, RDD: 13300.69, THC: 123.34945565, XVG: 960 |
| 2e357c22-58e5-4dbb-bb48-7cb2eb50edd3 | Address on File | Contingent | BTC: 0.00000202, OMG: 17.25210638 |
| a4ae441a-ecad-4b3f-8473-7a04fe1b6648 | Address on File | Contingent | SIGNA: 13560.57181493 |
| f900397c-f219-4a8e-acd4-85b25af15195 | No Address on File | Contingent | BTC: 0.00053693 |
| 12f3288a-f096-4acb-a69b-83d8a21efe1a | Address on File | Contingent | BCH: 0.00039653, BTC: 0.00008529, NEO: 1.36382695, USDT: 0.00296019 |
| 3cda1879-84f3-4b3a-8bb0-0cb5de856a0f | Address on File | | USD: 14.91569423 |
| 8b9cb625-a110-4755-8d3e-a130b4472981 | Address on File | Contingent | XVG: 7850.27556942 |
| 28c98a05-30df-43f3-93f7-4e65d4731c6c | Address on File | Contingent | BTC: 0.00000564, NXS: 208.45605134 |
| 0acb70ea-3131-4dec-a2a8-43e25cda71ef | No Address on File | Contingent | BCH: 0.00742534, BTC: 0.00000006, NEO: 1.53699134 |
| ca8e6f50-5fb0-4552-b712-ea338f526ca8 | Address on File | Contingent | ANT: 0.00000009, ARDR: 0.00000304, BAT: 0.10615973, BNT: 0.00000034, BTC: 0.0005017, DASH: 0.0000728, EMC2: 0.00000392, FTC: 1.07483505, GRS: 0.00000017, HIVE: 1.63278905, LRC: 0.00000156, LSK: 0.0000031, NXS: 0.21706971, NXT: 0.12497808, OMG: 0.00000001, PAY: 0.08908463, SLS: 0.00000003, STEEM: 1.63278905, XEM: 0.00000212, ZRX: 0.0000013 |
| d7683d35-5dca-4c2e-8ca1-4ccc12a39a07 | Address on File | Contingent | BTC: 0.00053002, POT: 112.01871658 |
| a0d3fff3-2f31-4d1a-baa9-680be52d4085 | Address on File | | USD: 0.00482579, VTC: 129.31367737 |
| 9a51440c-ecf7-432a-929e-51c522278cd0 | Address on File | Contingent | ETH: 0.00803606, ETHW: 0.00803606 |
| c5a9e343-1b03-49da-846e-2d36c1098342 | Address on File | | BTC: 0.00053641, DCR: 0.00075, LBC: 0.03417093, USD: 0.00000002 |
| 7d7a8315-7358-4655-9d90-14f88ad14d51 | Address on File | Contingent | BTC: 0.00053686 |
| 2215db77-9b54-49b1-95ed-0a53fd160ce7 | Address on File | Contingent | DMT: 12, ETH: 0.0079565, ETHW: 0.0079565, SRN: 53 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 1fbdb5f9-8a50-4755-8c3d-82503817c127 | Address on File | Contingent | ADA: 0.01118498, ARK: 0.00807959, BTC: 0.00000302, DGB: 0.00002692, DOGE: 100, ETH: 0.00398472, ETHW: 0.00398472, FLR: 0.03128666, SC: 0.71936758, SNT: 0.90533263, USDT: 0.0020056, WAXP: 0.87616148, XRP: 0.20706614 |
| bf6bc910-cd87-4b3d-8caf-dd19652cdbda | Address on File | Contingent | BTC: 0.0000046, USDT: 14.72562503 |
| b0445d9f-9318-4c93-a0da-a54ada962880 | Address on File | Contingent | ETH: 0.00803478, ETHW: 0.00803478 |
| 3025f493-0238-4c26-a699-ef1686fce679 | Address on File | Contingent | BTC: 0.00024512, DOGE: 7, USD: 7.59428166 |
| 7bc245a4-da81-48c1-8915-5fe4a014661b | Address on File | Contingent | BTC: 0.00006889, DGB: 500, FLR: 1.51095, LSK: 4, NXS: 2, POT: 20, STRAX: 1.56369304, VTC: 1, WACME: 5, XRP: 10 |
| 7ce36eb3-e6d0-4b5d-a152-797b300904fd | Address on File | Contingent | BCH: 0.00085694, DASH: 0.00035263, DCR: 0.00050886, ETH: 0.00001391, ETHW: 0.00001391, FIRO: 0.00233866, FLR: 0.00013408, LTC: 0.01, NEO: 0.00072951, USDT: 13.91871514, XLM: 0.00892632, XRP: 0.00088738, ZEC: 0.00005632 |
| 5781ecb6-9640-47d0-9e75-37dfa7869ff4 | Address on File | | ADA: 0.08506643, BAT: 0.10474041, BTC: 0.00000716, DGB: 5, ETH: 0.00149107, ETHW: 0.00149107, FIL: 0.2916777, FLR: 6.98880816, KMD: 0.88619203, LTC: 0.0000048, MATIC: 10, OMG: 0.51476325, STRAX: 0.0000512, TRX: 0.000015, USD: 0.43886669, USDT: 0.09114375, XLM: 0.79908324 |
| 6470fe16-73ce-42ab-964e-4077cafe9675 | Address on File | Contingent | ETH: 0.00682089, ETHW: 0.00682089, LTC: 0.00000546, USD: 2.04200832, USDT: 0.20814399 |
| 129263cf-9c52-474c-903a-714fe1c6f185 | Address on File | Contingent | ETC: 0.81195126, POT: 5.42141872, RDD: 0.41578352, USDT: 0.01794441 |
| 13c5d298-08ea-4eba-9774-9a42725fb553 | Address on File | | BCH: 0.00000059, BTC: 0.00000005, MYST: 52.10436375, USD: 0.00269148, USDT: 2.3916 |
| 0ecfa5dd-2177-4d88-9ffb-b18e728e6a82 | Address on File | Contingent | BTC: 0.00000022, ETH: 0.00000098, ETHW: 0.00000098, NEO: 0.05883314, XRP: 33.51183038 |
| 9e9dd76f-22a5-4787-bbe3-4d2110cf23a5 | Address on File | | BTC: 0.00053668, USD: 0.00076143 |
| 6db8affc-2a7e-4984-8c88-60630f15c89a | Address on File | | BTC: 0.0005367 |
| 12bb84bc-058d-4340-959b-2913b1039996 | Address on File | | BTC: 0.00002353, DGB: 722.50990189, DOGE: 0.00000081, RDD: 2500, SC: 2000, USD: 0.000825, XVG: 250 |
| c2bf7f6f-ad6c-4879-8fe7-163a27a6fedb | Address on File | Contingent | BTC: 0.00000004, FLR: 5.20408093, XRP: 34.44244301 |
| 4f2d26a9-bd6f-4211-8f5c-7fdadf4f6ac8 | Address on File | | ETH: 0.00000102, ETHW: 0.00000102, NEO: 1.60987913, PAY: 10, POT: 27 |
| f7144857-2d69-42fa-9422-5e52be9f4dd0 | No Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003, XWC: 273.04735 |
| 9f471b49-2315-4b0f-bfd2-23c2c0dd645d | Address on File | | ADA: 1.04251884, BTC: 0.00045013, USD: 2.02224427 |
| a50d1f8d-175f-4fc7-84bf-72f51b4a180b | Address on File | | ADX: 50.59550686, BTC: 0.00000042, ETH: 0.0000007, ETHW: 0.0000007, LTC: 0.00000546, NEO: 0.69075608, PAY: 50 |
| 853e789b-9e82-4b78-9af1-8a2e409abf3e | Address on File | Contingent | BTC: 0.00000036, ETH: 0.00736708, ETHW: 0.00736708, USDT: 1.21976095, XVG: 0.07694307 |
| f0c0154b-ea06-47fd-ad31-f222f39701eb | Address on File | | EOS: 16.43370823, USD: 0.00851651 |
| 1dc904c0-c0bf-404c-9aac-7d01f55d1bf0 | Address on File | Contingent | BTC: 0.00012882, LTC: 0.11402364, USD: 2.45281988 |
| 29101609-300f-4ba0-a417-c81f2a71c18d | No Address on File | Contingent | BCH: 0.00053445, BTC: 0.00053445 |
| d130cc09-9dac-4e31-844f-b757a8254e4c | Address on File | | BAT: 4.91352201, CRW: 79.22743092, EXP: 21.88450981, FIRO: 1.42857143, FTC: 23.68545713, GAME: 11.10408229, LBC: 223.36388756, MEME: 104.06110283, MONA: 3.51232345, OMNI: 0.18540515, VRC: 506.07459185 |
| b41dda10-d453-44d8-bf1b-8a08c21fdae0 | Address on File | Contingent | ADA: 22.24630384, HBAR: 123.35632667 |
| 9183be6a-04c1-4da0-851b-e984c5138e86 | Address on File | | ARK: 1, POWR: 78, STRAX: 1, USD: 0.09636409, USDT: 1.47903113 |
| e64d9e5f-522a-47b6-b0a5-144c6b25f919 | No Address on File | Contingent | BCH: 0.00053437, BTC: 0.00053437 |
| 6f210122-701e-4f17-80b6-80aa6640d5ed | Address on File | | BTC: 0.0005365 |
| efeffa05-5f45-4084-b471-69308f77bd1f | Address on File | Contingent | BTC: 0.00000004, NEO: 1.025, OMG: 6.39559016 |
| 1275f99e-506f-4c3b-a0cd-ccd20697e8af | Address on File | Contingent | BTC: 0.00052514, USD: 0.31535901 |
| 23dcde9c-9123-448c-b2f3-b21746dd29e6 | Address on File | | HBAR: 271.9682096 |
| ba5d81f0-a841-4948-8f78-3288944e049a | Address on File | Contingent | WACME: 449.13900735 |
| 2ffa615b-29e9-4912-9c92-1f9ed3bfd26c | Address on File | Contingent | BTC: 0.00000962, HBAR: 75.47621809, MAID: 36, NAV: 1.52190758, SIGNA: 2865.47085202, WAXP: 20.57083646 |
| 73605fec-f0df-406e-893c-3502e2f8a993 | Address on File | Contingent | DOGE: 205.27259618 |
| 9127905f-dd7c-464a-a914-2a5742ebbd14 | Address on File | | ETH: 0.00000875, ETHW: 0.00000875, QTUM: 5, RDD: 5000, USD: 0.00138446 |
| cf3c0d41-3729-4197-ba14-36ad0ee141d6 | Address on File | Contingent | BTC: 0.00000031, VTC: 129.16789695 |
| 2bf39e39-baf7-403d-a0dc-1295898926ad | Address on File | Contingent | DOGE: 205.25455836 |
| 589d774d-d60b-4c6a-ac37-913d6ce43de6 | Address on File | | BTC: 0.00005568, ETH: 0.00000628, ETHW: 0.00000628, FLR: 99.81296323, XVG: 5546.348 |
| d8a03658-b46d-4f2c-a295-ae5b11dbfbb5 | Address on File | Contingent | ENG: 20, ETH: 0.00000138, ETHW: 0.00000138, FLR: 22.66425, SC: 3512.55336973, XVG: 1003.03527889 |
| f5f091a0-61aa-4bb4-a3fc-4d9c72704f74 | Address on File | Contingent | BTC: 0.00053637 |
| 8022f242-5837-4a09-80da-e314c6beb5d0 | Address on File | Contingent | ADA: 2.78114801, DCR: 0.82833764, USD: 0.30580296 |
| c6d249de-1609-41e7-979d-056b0a54207d | No Address on File | Contingent | BCH: 0.00053422, BTC: 0.00053422 |
| 49ae1bd1-d2fe-434f-93f4-f9e301674e74 | Address on File | Contingent | CRO: 115.4612, DGB: 905.662 |
| f8e9fd53-15cc-4995-8c3e-367ba5e8ee01 | Address on File | Contingent | ETH: 0.00802793, ETHW: 0.00802793, USD: 0.0006223 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| fd2e9811-8da0-4a14-a227-851f9c7dd414 | No Address on File | Contingent | XVG: 7842 |
| 09576dba-6da0-435c-b199-d00ff09624a2 | No Address on File | Contingent | ETH: 0.00001119, ETHW: 0.00001119, XEM: 472.33820581 |
| af22cfbb-3831-4364-b78d-3db1b0fc1db9 | Address on File | Contingent | BCH: 0.00047414, BTC: 0.00000005, RDD: 34318.68258243, XVG: 588.18181818 |
| 1bfee22c-989e-464f-a1ad-c8bf08e09ec0 | Address on File | Contingent | BTC: 0.00000006, DGB: 1862.08806312 |
| 91fa360c-7a7d-4357-8053-94fa5de26fc8 | Address on File | Contingent | BTC: 0.00000001, DASH: 0.0032568, DOGE: 203.32, USDT: 0.00061006 |
| bea47fcf-c3bb-46eb-9809-281b45c8d064 | Address on File | Contingent | BTC: 0.00047486, USD: 1.70495198 |
| ee9f7297-f08e-40bb-81c2-b7c9148a3f17 | Address on File | | FLR: 530.050224, USD: 0.00231188 |
| c992729d-8262-40b3-bdac-72e19767a06e | Address on File | Contingent | BTC: 0.00000053, ETH: 0.00000944, ETHW: 0.00000944, NEO: 1.62184925 |
| 7c56c28f-533a-409e-849b-575a43890df3 | Address on File | Contingent | OMG: 5, POWR: 60.49576977, XVG: 444 |
| 00a1f5e8-afe0-4231-a2fa-d6e19c95fb0b | Address on File | Contingent | BTC: 0.0000001, LINK: 2.2579738, USDT: 0.00000004 |
| e5b79190-3819-42b5-b098-f291f8c5d913 | Address on File | Contingent | NEO: 1.61094961, PAY: 12.31496301 |
| bb5667e6-6805-49aa-8eb1-28d048bde446 | Address on File | Contingent | BTC: 0.00053619 |
| 4d5aaa4d-6bfd-4820-9c93-6d9421d3d16f | Address on File | Contingent | BTC: 0.00000026, VEE: 5955.23447492 |
| 52b73b87-b7fb-4146-81e6-c8faf0d857bc | No Address on File | Contingent | BCH: 0.0000001, BTC: 0.0000001, DGB: 1861.50258 |
| ebdd25ea-0b02-4be0-bfcc-e411b199c15d | Address on File | | DOGE: 203.37755737, USD: 0.12929718 |
| fadf2831-1588-42fd-807e-288bf98fbd67 | Address on File | Contingent | BTC: 0.00001006, LTC: 0.18049, VTC: 4.9048823 |
| 8c260973-13cf-44bf-bb48-f9660d5dd3b2 | Address on File | Contingent | ETH: 0.0080246, ETHW: 0.0080246, USD: 0.0007972 |
| 3f9848af-bd78-44cb-a278-7ee6f66174a8 | Address on File | Contingent | DOGE: 205.15369729 |
| 7adb31bd-43d7-4909-b30c-72e877967735 | Address on File | Contingent | BCH: 0.13368089, BTC: 0.00000017 |
| 491d807d-2260-4f7c-9ff7-b4dd51ada2ba | Address on File | Contingent | GRT: 20.16983718, NXT: 4136, USD: 0.94704742 |
| fd86335f-bdb5-4f50-9ccc-9865dd92b89c | Address on File | | BTC: 0.00003987, FLR: 488.03685, USD: 0.07162686 |
| 9d08f2b8-b99c-4640-942b-d79cbd98d414 | Address on File | Contingent | UMA: 3.80930765, USD: 0.6349131, USDT: 3.96064227 |
| 2810a84d-28c6-4a6e-8433-f9daf282314e | No Address on File | Contingent | MUNT: 15913.43031229, XWC: 111.326135 |
| 586af757-94ad-40e4-bac3-b2adf10972d8 | Address on File | | SC: 4255 |
| 06e5849f-a873-4885-8e91-8cfc4a9fdb4f | Address on File | Contingent | DGB: 300.6012024, HIVE: 25, USD: 3.17472502 |
| c1084ef1-35a2-4a3e-b397-3944d3828d09 | Address on File | Contingent | BTC: 0.00000001, SOLVE: 650.29116079 |
| ea84a1e0-1eb2-427e-b723-bd34c6c74c42 | Address on File | Contingent | BCH: 0.00000093, ETH: 0.00000117, ETHW: 0.00000117, PAY: 66.9, POWR: 87.972 |
| 5a32d570-a434-4978-b9ee-dd3faf1a4325 | Address on File | Contingent | BTC: 0.00053598 |
| efd4318d-8d7a-4680-b4be-ab4659bf691c | Address on File | Contingent | POT: 100, SC: 3891.39675187, THC: 500 |
| ca1382b9-ee25-4701-848c-b37f4f36fae4 | No Address on File | Contingent | BCH: 0.00000015, BTC: 0.00000015, QRL: 151.92444306, WAVES: 0.2 |
| 580b13ce-b6d6-453c-ab3a-9de7784e0f3c | Address on File | | BTC: 0.00053596 |
| e725e184-f72b-4776-975b-ce86feb82378 | Address on File | Contingent | LTC: 0.1889497, USD: 0.18150007 |
| 015d66d2-1e03-4be1-868d-1f50fdf5d06d | Address on File | | BTC: 0.00000007, ETH: 0.0071656, ETHW: 0.0071656, XVG: 835.76763051 |
| e046b366-c80e-435f-a7ab-2d43788105e8 | Address on File | Contingent | ADA: 36, MANA: 3, USD: 0.28502364 |
| c3ab17f3-2924-4dc6-84a9-0b2d122eb4df | Address on File | Contingent | DOGE: 205.07272166 |
| c449f45c-1266-488f-a952-f1542503989f | Address on File | | FLR: 20.462354, THC: 4.068324, USDT: 14.24726206 |
| 5ce4456c-721f-4d70-a84d-801db0529b1b | Address on File | Contingent | USDT: 14.8288549 |
| 29089f0b-db89-4b18-9998-fc7e6832a50b | Address on File | Contingent | DOGE: 205.06653793 |
| 206c5738-3751-4a82-8370-46c958c22b2b | Address on File | | BTC: 0.00000274, ETHW: 4.62906939, FLR: 189.3685957, USDT: 0.00533993 |
| 4fe49b33-c581-41f6-a006-05e1636d5806 | No Address on File | Contingent | BCH: 0.00053375, BTC: 0.00053375 |
| 5262dac4-9c16-4f9f-9e8a-f98025796cac | Address on File | Contingent | BTC: 0.0005, LTC: 0.01274846, USDT: 0.00438677 |
| f26b4036-1102-4de5-b06d-a342ead2ef36 | Address on File | Contingent | BTC: 0.00053442, USDT: 0.04020416 |
| 8f78708a-3ab3-4df7-a1c4-b36fbed09ac1 | Address on File | Contingent | BTC: 0.00053583 |
| adc6ba5b-5638-4906-a2e3-11d28efbec56 | No Address on File | Contingent | BCH: 0.00053368, BTC: 0.00053368 |
| ade8fc1f-c6d0-42e2-b6b7-9340d991bea4 | Address on File | Contingent | FLR: 4.53285, XRP: 30, XVG: 1000 |
| 8604e391-f660-4a71-86fe-60dc001e4d95 | Address on File | Contingent | BTC: 0.00049116, USD: 1.23990324 |
| b40f2d32-c362-48ff-a077-166b09178a96 | Address on File | | BTT: 34369391.972, ETHW: 3.8915009, FLR: 206.575648, USD: 1.10626788 |
| ce08af57-dace-4cd7-8b21-0ebe78f7ea8a | Address on File | | FLR: 529.5687474, USD: 0.00367804 |
| 25d4043c-9028-4f90-a3b3-73631bb0d513 | Address on File | Contingent | BTC: 0.00023248, PTOY: 606.18882175 |
| 9fb0dd76-b5d0-4efa-acc7-323e9a061e66 | No Address on File | Contingent | BCH: 0.00053364, BTC: 0.00053364 |
| f2297530-d4d6-401f-933c-b24e7eae425b | Address on File | Contingent | BTC: 0.00042542, ETH: 0.00165146, ETHW: 0.00165146 |
| d00a8c2b-ceae-422a-b5b3-4981faf765d6 | Address on File | Contingent | BTC: 0.00000005, NEO: 1.61525833, PAY: 7.32720176 |
| d175f3fc-1b20-4cc9-8247-cd2c2afd9880 | Address on File | | BTC: 0.00049423, USDT: 0.00000001, VTC: 9.9994 |
| 621c9442-a59f-4cf5-b917-204c23de89e5 | Address on File | | BTC: 0.00000001, DGB: 1098.74929745, HBAR: 0.00575274, XVG: 3206.28579037 |
| 6006156b-d4f0-4d12-a0c9-f3d1f099b3cb | Address on File | | FLR: 15.1095, NXT: 200, RDD: 2000, USD: 0.94767919, ZIL: 500 |
| c6084f9c-e58c-46ef-88f7-2a289102b514 | No Address on File | Contingent | BCH: 0.00031126, BTC: 0.00031126, ETH: 0.00334069, ETHW: 0.00334069 |
| e7a3a8b8-1069-4f62-8d16-8189a1aa3e6e | No Address on File | Contingent | USDT: 14.82227487 |
| c8710b34-44f9-4aa9-9f57-2c269dd5805c | No Address on File | Contingent | BCH: 0.00037987, BTC: 0.00037987, XRP: 10 |
| 37d2aec1-6dc7-494c-af40-e803ff585036 | Address on File | Contingent | BTC: 0.00000008, BTT: 36533.754, TRX: 217.21337 |
| 346f9add-441c-466a-99ab-0fd626bcf9f5 | Address on File | | ADA: 40.63718702 |
| ad16ac30-2d2b-4fe4-8b59-4d3c00397015 | Address on File | Contingent | BTC: 0.00030066, SIGNA: 5935.04153657 |
| 1aa64cfa-9445-4f50-9287-df54cf997b32 | No Address on File | Contingent | BCH: 0.00053352, BTC: 0.00053352 |
| 315c1a52-91ec-447b-87d7-39883449e263 | Address on File | | BCH: 0.041649, PAY: 23.5, RDD: 0.08981168, UBQ: 12.488, USD: 9.0095076, USDT: 0.26393613, WACME: 12.4 |
| 576fbabb-1e9a-44ce-8a16-6c8b5a76cf91 | No Address on File | Contingent | DGB: 1860, LTC: 0.00000792 |
| d152b4d8-6e3a-4c70-ad21-1132a05d26c9 | Address on File | Contingent | BTC: 0.00053564 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 17f6eda2-5d1f-4539-9e63-e9c042a4068b | Address on File | | BTC: 0.00034551, USD: 5.28173425 |
| 1cfe5ee3-01d5-45e0-94f1-d27d0f216abc | Address on File | | USD: 14.87895677 |
| 137c23af-d924-4997-8f35-3f582426194f | No Address on File | Contingent | BTC: 0.00000001, ETH: 0.00801661, ETHW: 0.00801661 |
| a3b62f30-168c-45ad-9fdd-40f627bf243a | No Address on File | Contingent | DOGE: 204.94055033 |
| e7a641d1-c73f-49ce-bf78-c40bb4ec45ac | Address on File | Contingent | DOGE: 143.98035167, EOS: 1.87034023, ETH: 0.00147084, ETHW: 0.00147084 |
| fc628e4d-6bcc-4b40-8e04-53876262f55c | No Address on File | Contingent | BCH: 0.00033452, BTC: 0.00033452, DOGE: 76.3, PPC: 0.020911 |
| cbdd69f8-ec8c-4113-ae27-a9ef93836f8f | Address on File | Contingent | ETH: 0.00000104, ETHW: 0.00000104, USD: 14.87619106 |
| 7d950d17-f334-4e8a-a569-f203f0d234e1 | Address on File | | BTC: 0.00000002, ETH: 0.00000011, ETHW: 0.00000011, NEO: 1.03011164, ZRX: 25.23719699 |
| 32fb155f-8a85-4a40-9770-d93a9cdabd4c | Address on File | Contingent | BTC: 0.00000004, ETH: 0.00801547, ETHW: 0.00801547 |
| ca5fdf79-31b8-4d02-abe2-712c55cebf8e | Address on File | Contingent | ARK: 1, BCH: 0.00202413, BTC: 0.00000937, ETH: 0.0066603, ETHW: 0.0066603, STRAX: 1, TUSD: 0.47468104, USDT: 0.78426607 |
| d85f8c60-127e-4315-af41-f6683f65e1c1 | Address on File | Contingent | ETH: 0.008, ETHW: 0.008, USDT: 0.02928568 |
| 0cc00600-8a82-4d69-b19b-24a4f1676909 | Address on File | Contingent | DCR: 0.1053136, FLR: 4.55551425, IGNIS: 9.5, NXT: 19, XRP: 30.15 |
| a493e726-49f4-476a-a5fb-56f59b8e0de5 | No Address on File | Contingent | BTC: 0.00049526, OMG: 1.296534 |
| 76d7018c-115d-4e91-bc1c-21dbaecbb56c | Address on File | Contingent | BCH: 0.00000009, BTC: 0.00053546 |
| 41c91772-a11d-441c-b16f-cbc8a80accc8 | Address on File | | USD: 14.874922 |
| 97f47b4a-a79b-4355-8639-eb81b4b38b69 | Address on File | Contingent | ADA: 0.00196595, BTC: 0.0000002, ETH: 0.00801096, ETHW: 0.00801096 |
| 5883b656-655e-47b2-a3ef-7d9e108b8a1b | Address on File | Contingent | ETH: 0.00801405, ETHW: 0.00801405 |
| 3f072e19-7827-4543-9dd1-17bf58ed05fe | No Address on File | Contingent | BCH: 0.00053325, BTC: 0.00053325 |
| 84847c65-4354-424e-8728-917d2c8300b0 | Address on File | Contingent | BTC: 0.00001315, FLR: 5.06444605, XRP: 33.51829018 |
| 207d43a6-4172-47dd-b749-3903816ccd82 | Address on File | Contingent | BTC: 0.00053536, USDT: 0.00044373 |
| 5cb4bdf2-c16c-46d8-8e3c-03ea83f559b1 | Address on File | Contingent | BTC: 0.00000042, VTC: 128.8905187 |
| e7c24f17-4465-45a5-8ea3-b6ffa7ad6b17 | Address on File | Contingent | BTC: 0.00000247, REPV2: 2.34644169 |
| 4fe1c87c-4ebc-4c1c-b8ac-55108f86fcb7 | Address on File | | DOGE: 164.67733148, FLR: 6.799275, NEO: 0.225, USD: 0.18841645, XVG: 250 |
| e89300f1-543f-46de-b808-b9fc503fdc3f | Address on File | | BCH: 0.01, ETH: 0.007413, ETHW: 0.007413 |
| d95cf20b-b5e6-41c2-ab84-9849886c9e67 | No Address on File | Contingent | BCH: 0.00053319, BTC: 0.00053319 |
| d41ef423-01f9-482c-b032-e7623404cf9d | Address on File | Contingent | BTC: 0.00053532 |
| 867b9410-fac9-4d12-83d0-0e71d26ec632 | Address on File | Contingent | BTC: 0.00053529 |
| aac5c157-ba63-4313-9268-74e801c79475 | Address on File | Contingent | BTC: 0.00053528 |
| 7e440407-e3d3-4b71-894d-17d63b3f4270 | Address on File | Contingent | BTC: 0.00053523 |
| 4ca0e871-d39d-4323-af07-dcd1f1260d34 | Address on File | Contingent | BTC: 0.00000013, SC: 4247.31108151 |
| 08f1510f-a674-4608-ac57-a390de1240bb | Address on File | Contingent | EMC2: 0.00485437, RDD: 37098.81416667, VTC: 0.2527108 |
| 9199737f-c18b-40a5-9b84-c1a59f268ead | Address on File | Contingent | BAT: 4.5061681, DTA: 217391.30434782, GO: 23.71918357, GRS: 0.00002139, IGNIS: 20.59296976, MANA: 11.12113511, OMG: 0.00000014, POWR: 10, SC: 0.9975, STRAX: 6.30255159, USD: 3.74582061, USDT: 0.00404129 |
| 7ced6a45-1c7c-464e-9d28-69865c5fce3f | Address on File | Contingent | BTC: 0.00000515, FLR: 4.7916104, OMG: 0.59669033, XRP: 31.71256757, XVG: 255.19150338 |
| 8813f4e7-ae42-4260-aac3-aca1e170f120 | Address on File | Contingent | BTC: 0.00053494, USD: 0.00698376 |
| b68aa92c-38e8-4167-ada6-3fc3cbfe3c26 | Address on File | | BTC: 0.00053487, USDT: 0.00874712 |
| cadd7e1d-7a04-48c8-b8fc-651dbd5b9088 | Address on File | Contingent | RVN: 708 |
| 8e340dfa-6dcc-4ce3-8a1b-22d034c54060 | Address on File | | SHIB: 1624999.9999376, USD: 0.00027036, USDT: 0.3549023 |
| d4698766-9de7-48ac-98e1-99a9592eb913 | Address on File | | BCH: 0.00053303, BTC: 0.00053303 |
| 36ee38fa-c1a9-4057-854c-81b9c54cdb50 | Address on File | Contingent | BTC: 0.00007468, DGB: 1127.52972922, FLR: 6.0438, XDN: 500, XLM: 40 |
| a2c51ca9-6874-4981-8adc-5d64a4954f20 | Address on File | | IGNIS: 60, NXT: 120, SNT: 571, USD: 0.00674666, USDT: 0.40381847 |
| 73714885-b112-4dcb-bf58-6012dffad8f0 | No Address on File | Contingent | BCH: 0.00053299, BTC: 0.00053299 |
| 94b6145d-35c7-4ab7-b270-ec54de5cdcf6 | Address on File | Contingent | ADA: 20, BTC: 0.00004684, LTC: 0.06152469, SNT: 60 |
| b91d0fd2-8e3b-4ef2-8f92-0008f6db9421 | Address on File | Contingent | BTC: 0.00053507 |
| 641a98b8-d446-484c-baf8-29cba6f4ecfe | Address on File | | BTC: 0.00046209, IGNIS: 25.32391449, NXT: 50.64782898, XVG: 925.78783784 |
| 9772b5da-ae95-4637-943f-3c331500bf7d | Address on File | | USDT: 14.80518685 |
| a81224e6-2d63-4bd2-aad5-73e95c638f6a | No Address on File | Contingent | BTC: 0.00044793, SNT: 100 |
| 3d150797-76dc-4589-a276-f484f6108964 | Address on File | Contingent | BTC: 0.0005, OMG: 0.97530766, USDT: 0.13277944 |
| e614bd01-4663-43ed-9793-9f9700c2817d | Address on File | Contingent | BTT: 1982591.322, XVG: 7823.069 |
| 2d7729d2-f540-45bb-93f6-d5e64461fc80 | Address on File | Contingent | USDT: 14.80459978 |
| ca44b776-cf31-4701-ad89-65c4331d1def | Address on File | Contingent | BTC: 0.0005, DASH: 0.00211652, LTC: 0.01136312, USDT: 0.00016398 |
| 2ecce92b-af60-424f-8c1f-92289a8ca0ed | Address on File | Contingent | BTC: 0.00000002, LTC: 0.19094338 |
| 1294e0b6-8f5b-469a-9ccd-15f0ef908548 | Address on File | Contingent | BTC: 0.000535 |
| e2a8f2e7-d9b2-4157-aae7-330ad71eced8 | Address on File | Contingent | ETH: 0.00000439, ETHW: 0.00000439, NEO: 1.62079866 |
| 80c87458-895d-4937-a89e-38aff661fcca | No Address on File | Contingent | BCH: 0.00053132, BTC: 0.00053132, DASH: 0.00102122 |
| 151263a6-b790-4913-8fe8-368e09245121 | Address on File | | ETH: 0.00000895, ETHW: 0.00000895, VEE: 5938.155 |
| e3119eaa-2b21-4e3f-a1c5-f7f47d9ee927 | Address on File | | DGB: 1857.4989025, USD: 0.00186214 |
| e54674e7-a0f9-4d6b-8279-70d28b997fd4 | Address on File | Contingent | BTC: 0.00015218, NXS: 150, USDT: 0.01362567 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 01b6aa40-eee3-45b9-93b8-d8ac6bdb051c | Address on File | Contingent | DNT: 50, IGNIS: 25, LBC: 14.10553678, MAID: 30, MTL: 4, NEO: 0.03974329, NXT: 50, QRL: 27, RDD: 1300, UBQ: 6.03503348, WACME: 5.5 |
| a66fe5d5-9682-41c7-ab1b-a12f987ce05b | Address on File | | ETH: 0.00000377, ETHW: 0.00000377, FLR: 5.18521565, XRP: 34.31758598 |
| 2f3a6c1d-1b83-4b98-8642-c3cc728697a6 | Address on File | Contingent | BTC: 0.00053494 |
| 7daea903-0d73-4b49-b3f3-cd3f6ce69eaf | Address on File | Contingent | BTC: 0.00000031, NEO: 1.62051822 |
| bc623718-c4af-4ddb-8b70-4349ca7a859c | Address on File | | BCH: 0.00000029, FLR: 528.8325 |
| 3c91dfa1-b8bc-491d-af97-5dcc1c95b8ca | Address on File | | FLR: 528.8325 |
| ded83c74-a9c9-4c35-8b05-f24989072a79 | Address on File | Contingent | FLR: 528.8325 |
| 704eb2b8-c415-4c0b-86f6-1856f895b0c9 | Address on File | | POT: 1050, THC: 2851.08612805, USDC: 0.00000001, WACME: 205 |
| 08d561cd-cce2-4fdc-9b26-ad26eb2d8858 | Address on File | Contingent | BTC: 0.00000006, XLM: 166.01314506 |
| 6b3194cc-06e2-4a9a-8e55-d27b9e39d1e1 | Address on File | Contingent | BTC: 0.0000001, LTC: 0.19086568 |
| 3dc65f2c-7dba-4a24-8b5a-dc42a1371668 | Address on File | Contingent | ADA: 20, SYS: 62.22476297, USDT: 0.00015398 |
| 02ad5ebd-aee9-4886-9ced-83881faeaea0 | Address on File | | ADA: 2.34537853, NXT: 5000, USD: 0.00018084 |
| 4026cfad-0e91-4515-9b06-68b3f580a1be | Address on File | Contingent | ADX: 61.30885868, BTC: 0.00000009, IGNIS: 31.36757975, NXT: 350, XVG: 2100 |
| 1ba570e8-640f-4c0a-a32f-c7ba24020b61 | Address on File | Contingent | ETC: 0.74353841, ETH: 0.00000167, ETHW: 0.00000167, NEO: 0.13386521 |
| 87353f9f-9b15-479e-8730-312edc95ad96 | No Address on File | Contingent | BTS: 1727.75454936 |
| 6049a311-241e-495c-a6f6-163cef572072 | Address on File | Contingent | BTC: 0.00053273, ETH: 0.00003156, ETHW: 0.00003156 |
| 8dd2860b-41eb-4384-aed8-7ec5ba63a65c | Address on File | | ETHW: 4.6257251, USD: 0.00716377, USDT: 5.35130714 |
| 658a9a89-bb2d-483d-96ca-8906f1c76760 | Address on File | Contingent | ARK: 53.03806929, BCH: 0.00000535, BTC: 0.00000023 |
| fb840c23-e079-4ff5-ad8c-f97cd874c645 | Address on File | | TRX: 216.78458414, USD: 0.0076405 |
| f10a742d-ea8b-42e5-b600-35d8bff5cd71 | Address on File | | FLR: 528.7089543, LTC: 0.00000546 |
| e00bb205-7ff0-4c7a-adcf-da643280afcf | Address on File | Contingent | BTC: 0.00002792, FLR: 4.88074037, XRP: 32.30246114, XVG: 52.27074236 |
| 598812a2-6249-46ec-9f9f-0bad0042c9d9 | Address on File | | BCH: 0.00695453, EXP: 728.17509882, LTC: 0.099, NEO: 0.49706772 |
| de5533bb-6b7c-4bd4-93c3-9dd79a915bd3 | Address on File | Contingent | BAT: 8.84308511, ETH: 0.00698559, ETHW: 0.00698559 |
| ee36f0e1-63a2-454f-9979-12e0702d7867 | Address on File | | FLR: 15.1095, NEO: 0.95266236, XVG: 3000 |
| 845ac670-7875-4dbf-a742-c087eba3bb34 | No Address on File | Contingent | DOGE: 204.62 |
| 25a23b94-9c44-47d8-9155-65982facac7f | No Address on File | Contingent | BCH: 0.00053253, BTC: 0.00053253, XWC: 0.01405607 |
| 49556ad8-354e-47a1-8980-5ea716f6758a | Address on File | Contingent | BTC: 0.00053469 |
| b03ed5a1-e32f-45fe-99a2-7a461f346812 | Address on File | Contingent | BCH: 0.08087191, BTC: 0.0000026, USDT: 0.12814989, XLM: 63.08015288 |
| 4a90c52d-7fcf-4301-8cf9-c2e671531752 | Address on File | Contingent | BTC: 0.00052895, ETH: 0.00008572, ETHW: 0.00008572 |
| 0dc7a1ef-5e39-4f0d-a4fb-01c6913a40cf | Address on File | | BTC: 0.00003778, ETHW: 0.07441248, USD: 13.27367006, USDT: 0.37623382 |
| ca33f95c-10ac-49e8-8b73-b22edcfb7b69 | No Address on File | Contingent | BCH: 0.00050067, BTC: 0.00050067, DASH: 0.02126 |
| 7493f0e3-aaf3-4715-b3e9-0cfc303bc73e | Address on File | | GLM: 68.41111942 |
| c5534f27-67ca-424a-857e-b8844e86bdb6 | Address on File | | BTC: 0.00050638, PINK: 500, SNT: 25.65457798, USDT: 0.0000112, VRC: 48.3265032, XVG: 23.47706845 |
| 1e0b6534-d33c-424e-ac56-0a6cb1bf6605 | Address on File | | BTC: 0.0000001, SC: 4242.30075279 |
| 9400e34d-203e-41be-97c7-c6e29201b40c | Address on File | Contingent | BCH: 0.00053243, BTC: 0.00053243 |
| b22d97e0-c9a6-46c7-9b9c-49baf47253cd | Address on File | Contingent | BTC: 0.00053456 |
| dfe26edb-63df-4168-aeac-d8954edd4000 | No Address on File | Contingent | BCH: 0.00015796, BTC: 0.00015796, ETH: 0.00562762, ETHW: 0.00562762 |
| c41bb24c-cb24-497a-a9b4-7984a6ba69c5 | Address on File | Contingent | BTC: 0.00000009, NEO: 1.62006961 |
| e7a84670-0b99-462d-b530-71432bb0cc01 | Address on File | | USD: 14.85004794 |
| 07acdd4b-7685-4527-9688-02872f5600ed | Address on File | | ADA: 40.55160263 |
| 9afeaa2f-0c46-4262-9041-6e244fed1e59 | Address on File | | BTC: 0.00000008, ETH: 0.00000036, ETHW: 0.00000036, LSK: 16, RDD: 1200, XVG: 265.39662565 |
| f85668e2-be71-48f2-977b-fbce24f36a25 | Address on File | Contingent | BTC: 0.00000279, ETH: 0.00000002, ETHW: 0.00000002, ZRX: 68.57918035 |
| ac7da995-0b06-4116-b6e4-cb43e7383938 | Address on File | Contingent | ETC: 0.0081872, GNO: 0.13 |
| cddfb90f-f46b-4587-a4d6-f614523a9f2c | Address on File | | ETH: 0.008, ETHW: 0.008 |
| 4834cdf3-7de1-4992-aeba-99793d48f7f5 | Address on File | | SXP: 32.92668584, USD: 0.00764587 |
| f5e2850a-0c94-4c5f-843f-78daf5144393 | Address on File | Contingent | BTC: 0.00000009, VTC: 128.75249709 |
| 2fe40e4c-b292-406e-9097-a7d5cd7d13b3 | Address on File | Contingent | DOGE: 203.94644676, USD: 0.04068064 |
| 56bfc290-6789-4b05-bc41-f82dba00e84b | Address on File | | SC: 4125.98424231, USD: 0.40622476 |
| a607237a-1dea-4b29-903a-45d46b816c35 | Address on File | Contingent | BCH: 0.0005323, BTC: 0.0005323 |
| 8d0e85f0-1839-42e3-b0bb-071d39c097d8 | Address on File | Contingent | ETH: 0.00799958, ETHW: 0.00799958 |
| c1f8d0a3-f7f7-4db3-8be0-a35ff2dfcd62 | No Address on File | Contingent | BCH: 0.00026274, BTC: 0.00026274, DOGE: 103.55999995 |
| e97cd846-1605-4d68-b16a-643ac6d145f3 | No Address on File | Contingent | BTC: 0.0004826, NEO: 0.15708661 |
| b6dfc319-1825-4c97-84d0-14ad6b923d20 | Address on File | | DOGE: 0.00267152, ETH: 0.0000578, ETHW: 7.1920578, HBAR: 0.00563303, USD: 0.00218925 |
| ee0bfb05-a28a-4cfa-a480-f642a11fccef | Address on File | Contingent | BTC: 0.0005344 |
| 6bc23da0-47d5-49ca-9239-c37c01ee117f | No Address on File | Contingent | BTC: 0.00053437 |
| 9edfc8ba-ab65-445b-892b-73879719aeef | No Address on File | Contingent | BCH: 0.05464644, BTC: 0.00024258, FIRO: 1.14812543, REPV2: 0.00001756 |
| 589a0dce-7203-4135-baff-b40f94b3db20 | Address on File | | ETH: 0.00000314, ETHW: 0.00000314, QRL: 154.89786665 |
| c310d6b2-f948-44c7-a6cf-3e6f1be6a4f9 | Address on File | Contingent | BTC: 0.00000005, ETH: 0.00000809, ETHW: 0.00000809, FLR: 32.74924931, KMD: 5.0361831, NEO: 0.1564253, NXS: 50, OMG: 6.44564905, POT: 500, XVG: 555.14480422 |
| 0ce74c66-f2d4-42da-9323-eb868f6d1d1a | Address on File | | NEO: 0.925, PAY: 595.06754961 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b6b078a7-77c3-48c9-aabe-a6abfaa1c2c6 | Address on File | | ETH: 0.00799813, ETHW: 0.00799813 |
| 393b60fa-14b3-423f-a0dd-e3c03e1bc117 | Address on File | Contingent | BAT: 69.38666365, BTC: 0.00000005, ETH: 0.00000024, ETHW: 0.00000024, USDT: 0.00014024 |
| a5855161-b669-4f95-b749-7139b8e85632 | Address on File | Contingent | FLR: 313.0255155, USDT: 0.02373471, WACME: 181.5074142 |
| 8a68b2ef-2609-4a57-b3a2-862bec5c4836 | Address on File | Contingent | USD: 14.84274517 |
| fbc86d55-aa4d-4aff-8819-c95837e16e36 | Address on File | | VTC: 128.73043019 |
| 6416d0ef-1306-480a-a2ee-c7c90f9b0bce | Address on File | | BTC: 0.00046045, ETHW: 1.00026942 |
| e5e88699-c6d6-4cc8-a7e5-21faef0ffdff | Address on File | Contingent | BCH: 0.00300474, BTC: 0.00000036, ETC: 0.78626544, ETH: 0.00000128, ETHW: 0.00000128, USDT: 0.08093388 |
| 0c56a0e5-7b63-4be5-9c08-072ef6491192 | Address on File | Contingent | BTC: 0.00053405, ZEN: 0.00050021 |
| cd4a4e27-609c-4d6e-a0c6-0d38b0525165 | Address on File | | GAME: 14.51332961, LBC: 1001.89725055, NXT: 1200, POT: 1196.99, USD: 0.03874336 |
| 540c689e-8253-4a5a-bb9b-bd75fc6a6456 | Address on File | Contingent | BTC: 0.00000007, SC: 4239.39648503 |
| 81e60b09-655b-497e-b678-8c11801c5c2e | No Address on File | Contingent | BCH: 0.0005183, BTC: 0.0005183, LTC: 0.00492199 |
| c86601bd-67a0-489c-8c65-347f1c4f81df | Address on File | Contingent | BTC: 0.0000001, RDD: 16088.70967742, USDT: 8.36703 |
| 036019cd-a922-4a37-8a19-793643bf094d | Address on File | | PAY: 45, USDT: 14.29977502 |
| 8d3c9b73-1eca-4b1c-9a53-559ab6e78c15 | Address on File | | ADA: 1.7390718, BTC: 0.00000007, ETH: 0.00764805, ETHW: 0.00764805, USD: 0.0045299 |
| 369a272b-e77f-4256-ba71-e1bff168c245 | Address on File | | BTC: 0.0004026, FLR: 1.27518098, XRP: 8.43959747 |
| 27acf7a5-3bd9-4bd6-97e9-4b908097517d | Address on File | Contingent | BTC: 0.00000014, XLM: 165.73693344 |
| f64ea10b-de8e-43f5-b473-0c92501b4788 | Address on File | Contingent | ETH: 0.00001506, ETHW: 0.00001506, NEO: 1.61579482 |
| 5fc40d37-9b01-4ee0-898e-03eaebb2d5d4 | Address on File | Contingent | BCH: 0.0000013, MYST: 3.35689619, XLM: 156.76940056 |
| 45620bb9-aa05-4c21-9175-52db7654e2e7 | Address on File | Contingent | BTC: 0.00026311, NEO: 0.82129805 |
| a23e5e49-fc90-44ff-ba8f-c4a14ff94e11 | Address on File | Contingent | MAID: 82.63, VTC: 7.42 |
| f0f2016c-eed8-4e13-9509-4dcc96d790ab | Address on File | Contingent | IGNIS: 1598.60108805, NEO: 0.74669444 |
| b2f97595-bf7a-49de-b91c-a1754756be63 | Address on File | Contingent | BTC: 0.00053405 |
| 574a2dfc-2158-4d7e-b3d1-39b9d3ca4fb4 | Address on File | Contingent | VTC: 128.67653068 |
| 76d7e1b4-b63b-4e0b-ba45-a5ef4d42c168 | Address on File | | BTC: 0.00046511, ETH: 0.00003123, ETHW: 0.00003123, USD: 1.85713945 |
| 88ab267f-63c1-4bba-8f53-5494fc4716a6 | Address on File | | GLM: 40, IGNIS: 50, NXT: 100, XLM: 62.81882141 |
| 89f2c7f3-97ea-4ed8-a98e-e98e39d0e562 | No Address on File | Contingent | ANT: 0.78910008, BCH: 0.00045022, BTC: 0.00045022, NAV: 0.058, OK: 0.24038273, RDD: 88.94838524, VAL: 0.02041468 |
| b7801033-77dd-421d-aec7-51c27040c058 | Address on File | Contingent | ENG: 100, ETH: 0.00000318, ETHW: 0.00000318, SNT: 600 |
| eb414aeb-f77d-416c-bec2-634a234bcc75 | Address on File | | DOGE: 200, ETHW: 0.15394988, XVG: 0.014526 |
| 44137c0f-b03d-4f71-81e0-8e3e8a2fe0d4 | Address on File | | ADA: 10, BTC: 0.00040219 |
| 205652d0-db8a-456d-a319-32973a9f17b1 | Address on File | Contingent | BTC: 0.00053398 |
| 62201c7b-a953-4fec-b20f-e2cf9aafe7a0 | Address on File | | BTC: 0.00035416, USD: 4.99523562 |
| 30b57cd1-eb79-4b57-a2bd-7e634056b0e6 | Address on File | | ATOM: 0.29469394, ETHW: 0.54574573, SC: 2759.49076271, USD: 0.92973415, USDT: 0.00106061 |
| 8292cd89-da03-45a8-8a22-e1ea89c75fe1 | Address on File | Contingent | BTC: 0.0005002, ETH: 0.00029277, ETHW: 0.00029277, RDD: 36.18225134, XVG: 200 |
| fc7d33cd-c65a-446a-bfac-77b1968fb2aa | Address on File | | DOGE: 17.12144625, FLR: 0.33874, LBC: 88, NEO: 1.3, XRP: 2 |
| edf0bc2e-59d3-4975-8358-6f6896665583 | Address on File | Contingent | BTC: 0.00049556, STMX: 260 |
| 6f2380bd-e2bc-4074-aa46-b9dba554dcf3 | Address on File | | IGNIS: 350, NEO: 0.94738699, NXT: 700, USD: 2.44023041 |
| e2406ee6-da36-4d69-a32b-0120a8b369ff | Address on File | | POLY: 65, USDT: 0.08633348, VTC: 20.37044601, WACME: 24.9375 |
| 9b45124a-4a70-4f2b-bcaa-ddb533364668 | Address on File | Contingent | USD: 14.83283019 |
| 9cdda8a2-2c3f-4f99-a144-e848011fe50b | No Address on File | Contingent | BTC: 0.00001199, PAY: 7.40424584, SNT: 595.88409498 |
| ba5c2e50-e4d3-4cba-b454-31fab111717c | Address on File | | ETH: 0.00000285, ETHW: 0.00000285, QRL: 154.76241687 |
| 6436c3f6-f5eb-4e6d-a7ba-bca666fc58fd | No Address on File | Contingent | BTC: 0.00053384, USDT: 0.00006045 |
| 80a329d6-86fd-4a87-b382-da6a11dcaa4e | Address on File | Contingent | DOGE: 135.40704712, USD: 5 |
| 03d8d223-e225-419c-87a0-43e8ec13ec7d | Address on File | Contingent | BTC: 0.00000009, PTOY: 0.00000009, SC: 4236.54094765 |
| fed6a993-de4b-488f-9712-ce3ffb53b884 | Address on File | | FLR: 5.13586935, FTC: 51.69392994, USD: 0.00380287, XRP: 33.99099476 |
| c280cbe3-3108-453f-bdb0-1c44818bc81a | Address on File | | ADA: 34.08685733, ETHW: 1.14258343, USD: 0.00570068 |
| 24dfde3b-5985-4193-8c3c-fca135d66fbd | Address on File | Contingent | BTC: 0.00013523, ETH: 0.00000037, ETHW: 0.00000037, LINK: 1.10992442, USD: 3.75005828 |
| 3dc2885d-09ae-41ba-a334-bf3e668efe82 | Address on File | Contingent | HBAR: 1.60077336, USD: 14.74083185 |
| 2428bdf8-5e5d-4cc6-bcdf-a0587b20064e | Address on File | Contingent | BTC: 0.00000003, LTC: 0.14552219, SC: 1000 |
| eae6da53-2022-497c-a835-fbd031dfe875 | Address on File | Contingent | BTC: 0.00053339, USDT: 0.01010303 |
| 0ac26f08-e60d-484e-9076-538068997479 | No Address on File | Contingent | ADX: 93.42046932, BTC: 0.00000007, USDT: 0.00043326 |
| b2979708-c8f2-43df-9abe-f4acfb50165a | Address on File | Contingent | ADA: 40.48884045, ETH: 0.00000063, ETHW: 0.00000063 |
| b7bd97cd-3b67-443a-95e0-7c8c2273317b | Address on File | Contingent | RDD: 11530.41456687, USD: 0.07131855, USDT: 10.104224 |
| 47b1bc97-c5ec-44ac-a302-4913cd15da7f | Address on File | Contingent | ADX: 6.04492091, ARK: 7.38499289, NEO: 1, VTC: 22.85983981 |
| 87be8f89-50ef-413e-b48c-64cbbba45add | Address on File | Contingent | BTC: 0.00000009, NAV: 156.28545612, OMG: 10.06122888 |
| d6deab75-c68d-4bed-8193-57bdd479c9de | Address on File | Contingent | LTC: 0.19047638 |
| 97530763-b0e4-4cf9-ac0c-65269c10390c | Address on File | Contingent | ARK: 0.69966053, MYST: 60, NEO: 0.025, USDT: 0.00134206 |
| 4123e1ec-d266-4fae-94a3-c456314b5a3b | Address on File | Contingent | BTC: 0.00000002, ETC: 0.60966257, STRAX: 2.89049958, THC: 42.28826438, USDT: 0.0001335, XVG: 258.24957256, ZEC: 0.05085048 |
| 0da43f1a-2e02-4b2e-8cdc-e4b44e353090 | Address on File | Contingent | BTC: 0.00038869, XLM: 45 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 842e4fad-96b6-43d6-a8eb-a34c6fbe9329 | Address on File | Contingent | BCH: 0.0005085, BTC: 0.0005085, DGB: 80.27148 |
| 305dbdb8-cd21-4605-a47e-624f2128c3c2 | Address on File | Contingent | BTC: 0.00000023, PART: 24.14666212 |
| 39a8c6b2-c82f-4d7e-a7e1-295401d261be | Address on File | | POWR: 92, USD: 0.00149254, USDT: 0.00238446 |
| b4f17bbb-ebd9-48b1-9c46-d7dfbda66294 | Address on File | Contingent | IGNIS: 596.81499602, NEO: 0.475, NXT: 50, VTC: 63.7212437 |
| a027e890-a21b-43db-a2bd-340f5dd10de1 | Address on File | Contingent | BCH: 0.00017729, BTC: 0.00017729, NEO: 1.07794413 |
| c9726ec9-9796-4c4c-af85-7c8a0f8a9655 | Address on File | Contingent | BTC: 0.00046162, USD: 2 |
| 25bb28f5-5106-4ad3-b7e5-49552ea1d961 | Address on File | | DGB: 18.54885117, FLR: 262.241546, GRS: 0.00225933, LBC: 12.27674334, USDT: 0.00304167, VTC: 50.75867761, XMY: 295.77943036, ZEC: 0.03997482 |
| 55668279-633d-43fe-b280-1acc8dc149fe | Address on File | Contingent | IOTA: 82.17028215 |
| ba5805d2-cb96-45c6-9679-eb72463ed91b | Address on File | | BTC: 0.00002322, DOGE: 0.00000366, MUNT: 1787.65436357, PINK: 4555.4717647, RVN: 0.00047271, USD: 9.72272998, USDT: 0.23276971, XLM: 31.015815 |
| abb6df4f-974b-4844-b040-e447bc71f38e | Address on File | Contingent | BTC: 0.00000278, FLR: 5.14718021, USDT: 0.00028571, XRP: 34.06585401 |
| a43135ff-2f59-47ec-a733-7d7bf1c8c326 | Address on File | Contingent | BTC: 0.00000041, SC: 4231.81741561 |
| e30dacca-8c04-4db5-841f-fd537e72b9c2 | Address on File | Contingent | BTC: 0.00001363, DGB: 801.84077078, SC: 2294.09653846 |
| 47b947a9-c93a-4687-99e3-0d85c462d0e0 | Address on File | | BTC: 0.00000118, USD: 12.67978093, USDT: 1.86505054, XDN: 5395.50033011 |
| fe64d2af-603f-4db7-ac68-eb771e8c8ceb | Address on File | | POT: 871.47207558, USDT: 0.00019675, VTC: 115.69853313 |
| 1b945ce3-b17b-40d2-8bfb-a57850416c98 | Address on File | | ADA: 40, USD: 0.1730799 |
| 26285c1f-2a93-4dd9-9a65-8ae7a20dee73 | Address on File | Contingent | GLM: 10, POT: 3300, THC: 3200 |
| f77a7627-5bd7-42cd-8edf-9147437ae992 | Address on File | Contingent | BTC: 0.00053244, IGNIS: 5.85460162 |
| 371d892a-8b1f-4dd6-9fa6-c7e161980366 | Address on File | Contingent | ADX: 93.14085409, BCH: 0.00000042, BTC: 0.00000142 |
| a8c89b51-4167-4cee-979f-40426ef46807 | Address on File | Contingent | DOGE: 204.14306999 |
| 15f7d87d-a5c6-40c3-bf42-d031e80cecc6 | Address on File | | BTC: 0.00022201, NEO: 0.9441392 |
| 31782abc-6dfa-4896-ac9e-b025673e29ff | Address on File | | HIVE: 25.951, STEEM: 25.951 |
| 27578b12-f51b-413c-a930-b3c18030cbf3 | Address on File | Contingent | BTC: 0.00053348 |
| c585d4c2-3b16-4f36-9976-4609c420d9fc | No Address on File | Contingent | BCH: 0.0006791, DOGE: 203.09488339 |
| 812334d5-0924-45f0-8ce8-42b72bc2da59 | Address on File | | USD: 14.82000268 |
| dc533d88-c2ad-4aaa-9eb3-3db289b09dfd | Address on File | Contingent | ETH: 0.00798481, ETHW: 0.00798481 |
| c055c203-e7d5-4e17-bedd-3c92b0b53e15 | No Address on File | Contingent | BCH: 0.00000003, BTC: 0.00053341 |
| 39b70ed9-4047-4c01-92c2-d1d95d2144a5 | Address on File | Contingent | NEO: 0.72463768, NXT: 138.88888888, QTUM: 1.80522794, STRAX: 6.54885994, USDT: 0.0061992 |
| 5890df0c-59e7-4368-8e0b-040dc14d1267 | Address on File | Contingent | BTC: 0.00045819, USDT: 2.08000753 |
| 6bd85036-8a18-4750-a895-5ce8f762abf7 | Address on File | Contingent | BTC: 0.00044, LTC: 0.03332 |
| a642ec92-c838-4c91-aa9c-ae771ae491af | Address on File | Contingent | BTC: 0.00014252, SC: 3044.49775423, UBQ: 8.27255455 |
| 7abb2766-a47d-440a-af8f-04ad832f4c83 | Address on File | Contingent | ETH: 0.00169454, ETHW: 0.00169454, NXS: 8, USD: 9.38259448, XLM: 19.25 |
| 45f4db72-9610-4c46-96d2-abb55b0924ee | Address on File | Contingent | HBAR: 121.27063678, MANA: 16.35234798, USD: 0.42993106 |
| b2383c8e-e9d9-4119-929e-f87920265257 | Address on File | Contingent | BLOCK: 10, BTC: 0.00018389, DASH: 0.05, IGNIS: 250, NXS: 33, NXT: 500, WACME: 50, XDN: 5000 |
| f55e3de9-7a7e-479a-8a65-7952cd6758c6 | Address on File | | USDT: 14.73234259, XDN: 574.83040344 |
| 39fd350b-7edd-40c9-9cac-5ae83b344913 | Address on File | | IOTA: 0.5842651, USD: 14.71097249 |
| 488cbb8b-400e-4967-8ab1-95bebc8f1b7b | Address on File | Contingent | DOGE: 203.69631125, USD: 0.02552638, USDT: 0.00229553 |
| f0694ed7-7593-4900-9927-69774b886d68 | Address on File | Contingent | BTC: 0.00053331 |
| 7ccf1ca5-11bb-44b3-a368-07832fa0fa61 | Address on File | Contingent | EMC2: 9.06344818, POWR: 15, STORJ: 40 |
| c2ff9f9b-a0b5-4f1a-b130-598e8fc3b961 | Address on File | Contingent | SC: 4233.06588684 |
| 1194832d-5b9b-478d-8fca-18b1a9053035 | Address on File | Contingent | LTC: 0.0692, XRP: 22 |
| dc736772-26a8-4b9a-9971-b8110299c3b9 | Address on File | Contingent | BTC: 0.0005, NEO: 0.07308206, USDT: 0.25343322 |
| ec550d94-ee05-42e7-83b3-7be599090599 | Address on File | Contingent | HBAR: 270.3395794 |
| 68375ee0-93b5-4f63-82b6-5bea9f02ff18 | Address on File | | ETH: 0.00000048, ETHW: 0.00000048, SC: 4232.47756446 |
| a17c4993-852e-4a92-a440-05c5824358b2 | Address on File | Contingent | BTC: 0.00053326 |
| 3e384f87-2e2b-42a8-81c5-ebf0fd132edd | No Address on File | Contingent | BCH: 0.00053113, BTC: 0.00053113 |
| 30df28d0-9ff0-462c-a4eb-685755543b02 | Address on File | | BCH: 0.05059411, BTC: 0.00031692, ETH: 0.00000002, IGNIS: 35.31083574, LTC: 0.00000546, NXT: 70.62167148 |
| 92016613-9e08-44ea-b6b4-deb3dba1428a | No Address on File | Contingent | BTC: 0.00053322, FTC: 0.0458 |
| 8e5c3908-0c07-42e2-911b-c3605a833da3 | Address on File | Contingent | BTC: 0.00000015, FLR: 54.47470614, VTC: 57.9687339, XVG: 3470.82016743 |
| 2a62c5bc-b104-4993-9013-60b7629b37f1 | Address on File | Contingent | BTC: 0.00002569, RDD: 35248.71939615 |
| e4fc9237-5a41-4682-a0c3-99908f954574 | Address on File | | ETHW: 0.00000004, NXT: 36.09022556, USD: 0.00127938, VRC: 17.74098166, WACME: 441.3498069, XDN: 920.24539877 |
| f4d30413-f109-427a-b573-a5fc937a137e | Address on File | | ADA: 11.30815843, DOGE: 10, HBAR: 10.66392531, USD: 5.49547441, XLM: 43.19271087 |
| 1581a20a-dab9-4a63-b477-b6f42097eb94 | Address on File | Contingent | BTC: 0.00000324, LTC: 0.00018278, MTL: 14.06831773, USDT: 0.00362079, XDN: 11.9, ZEC: 0.00005578 |
| dafa787f-ef04-4f92-95a9-991402964eef | Address on File | Contingent | HNS: 783.65248184, USDT: 0.00000004 |
| 9e6cc746-ac8f-4d61-bc0d-52186d6c9f34 | Address on File | | BTC: 0.00041559, OMG: 0.95, USDT: 2.43660982 |
| ed3f946f-f050-4388-af53-3567203a1351 | Address on File | | POLY: 30, POT: 250, SRN: 100, STMX: 500, STORJ: 20, THC: 190, USD: 0.00000002, WACME: 7.5 |
| 74946b9f-a9ab-4785-b037-dd65b9c0cff9 | Address on File | Contingent | BTC: 0.00000058, XVG: 7786.16266376 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 7f29871e-b1c0-4c5f-9b1f-24986365bf8c | Address on File | | BTC: 0.00000001, NEO: 0.63134298, QTUM: 0.01024472, SIGNA: 8178.585625 |
| 1e23ff18-7eaf-4b3d-9718-6a9e519dd0a7 | Address on File | Contingent | ETH: 0.00092829, ETHW: 0.00092829, NEO: 1.42787269 |
| 79355c7d-5a8b-4073-bd06-cb5c94245159 | Address on File | Contingent | PAY: 1380, USDT: 0.0425404 |
| fc77e121-c9ab-45e9-8bf3-ab199054b143 | Address on File | Contingent | BTC: 0.00000007, NEO: 0.68811358, POT: 5000 |
| bdd028d2-e1f6-486a-8a8b-e514e135f7cf | Address on File | | DOGE: 11.65745727, SOLVE: 609.44433726, USD: 0.00583125 |
| 131b89cd-32bb-452c-9930-4f771f4eb4d7 | Address on File | Contingent | USD: 4.24108658, USDT: 10.52513889 |
| f6418563-f3e9-4079-a18c-9f9396157d3e | Address on File | | BTC: 0.00053303 |
| 9d132deb-0c50-438f-9510-8a759b0eec7a | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00052368, SC: 74.17842038 |
| 6a0de908-6a59-4942-a8a4-5eeca67a1483 | Address on File | Contingent | BTC: 0.00053302 |
| 536a81ef-be44-4fa5-a6f9-80e6e02dbde2 | Address on File | | BTC: 0.00005042, SNT: 554 |
| 4e0a9dc5-385b-47ac-ad5b-55d05fbf3339 | No Address on File | Contingent | DOGE: 203.95999995 |
| d0f1e064-94f3-4433-b633-d4cb6b1b73f3 | No Address on File | Contingent | ZEN: 1.85751467 |
| 5439afca-409e-4335-8f32-9dd5538a36f4 | Address on File | Contingent | GRS: 5.42119565, MANA: 14.66494342, SAND: 10.45, VTC: 5.52178656 |
| b079ef86-a67f-4f07-84ee-ed09e21a5c92 | Address on File | | BTC: 0.00000005, DGB: 1357.16676136, RDD: 9866.6715 |
| 752285d9-c4ca-4738-8082-06ba9609306e | Address on File | Contingent | BTC: 0.00000042, LBC: 89.89999306, OMG: 16.21345846 |
| 286e7bba-cb81-40e0-b921-dd87d2b49c86 | Address on File | Contingent | EMC2: 100, LTC: 0.00088783, NEO: 0.975, POT: 400, RDD: 5000, THC: 1000 |
| 8368809e-7c30-492c-8bc1-e8e57d183286 | Address on File | | BCH: 0.00006793, EXP: 6.60371232, FTM: 35.088458, QRL: 19.85240648, USD: 0.00482276 |
| 7b5c9065-120f-44ac-8fa1-592c63503f95 | No Address on File | Contingent | BTC: 0.0005329 |
| 469d2e44-38f7-4036-b2d7-0259f593750f | Address on File | Contingent | BTC: 0.00000004, ETH: 0.00000293, ETHW: 0.00000293, LSK: 4.03108602, NEO: 0.2842344, OMG: 10.1 |
| 50867831-2f5c-4080-b31a-f60e5bb9381a | Address on File | | BTC: 0.00050551, XVG: 400 |
| 03044d22-147b-4ed8-a600-1a591fcb54f5 | Address on File | | ADX: 10, ETH: 0.00587584, ETHW: 0.00587584, NEO: 0.2, STRAX: 1 |
| 25afd30e-929d-43a7-a460-4a91098df804 | Address on File | | GLM: 30, USD: 0.00852286, XRP: 1.44676909, ZIL: 315.28652491 |
| 0c8df792-1a75-4863-8f6c-d5375f02cb03 | Address on File | Contingent | BTS: 1721.275 |
| be3159b0-2176-4361-94e4-b8a70c486977 | Address on File | Contingent | BTC: 0.00053283 |
| 207fa16b-7fc3-4ac4-9a38-5bf68e884af8 | No Address on File | Contingent | BCH: 0.0005307, BTC: 0.0005307 |
| d89855df-0953-47eb-b2d5-1af09795958b | Address on File | Contingent | BTC: 0.00000001, DCR: 0.844698, DGB: 119.68372757 |
| d623889a-06a7-4eb1-95f9-4232ca993313 | Address on File | | ETH: 0.00328127, ETHW: 0.00328127, NEO: 0.95, USDT: 0.00563667 |
| d9c3f620-b11f-4e79-96a1-b6db1b1a07c7 | Address on File | Contingent | ETH: 0.00720714, ETHW: 0.00720714, HBAR: 10.00000001, USD: 0.87808332 |
| a0d6eac7-cddc-48ad-b551-640bc80c6e15 | Address on File | Contingent | BTC: 0.00001743, NEO: 1.56216657 |
| 0d2155cb-3bad-47d9-9c5a-9de6844305ec | Address on File | Contingent | BTC: 0.0005, USDT: 0.06690705, XLM: 9.42790062 |
| 48c4fce9-b76c-466e-9d49-916010e09982 | Address on File | | BTC: 0.00053276 |
| b43ff122-95da-44a9-b9f5-343f69c15b34 | Address on File | Contingent | BCH: 0.00000085, ETH: 0.00797431, ETHW: 0.00797431 |
| b1060499-78e7-4399-acb9-1f1c7c6fabdf | Address on File | Contingent | USDT: 0.00260978, XLM: 165.33397293 |
| 1c45de65-c18f-4cb2-b58f-0da372e73ee0 | No Address on File | Contingent | BCH: 0.00053061, BTC: 0.00053061 |
| e9b43217-1caa-49e4-b144-25a9af9c20ba | Address on File | Contingent | NXT: 462.5160791, SIGNA: 2769.67908309, STRAX: 11.73404681, XVG: 2552.98181954 |
| 9628f768-01bf-42bf-a171-31bcff92d755 | Address on File | Contingent | DOGE: 203.83896721 |
| 4fa99337-1eb8-4beb-9cc8-9b622011c386 | Address on File | Contingent | BTC: 0.00000001, TRX: 216.02753363, USD: 0.00000001 |
| bf217b94-11f9-404f-9805-145b454e76eb | Address on File | Contingent | BTC: 0.00053267 |
| 13fc00d4-d28f-418f-85f8-ee843aa78427 | Address on File | Contingent | BTC: 0.00025577, USD: 7.21868683, USDT: 0.47118059 |
| fa08fa69-ee8f-4781-8c95-26ef95c336e5 | Address on File | Contingent | ARK: 52.82493775, BTC: 0.0000002 |
| e9f11b81-6dc8-4dfa-bea3-655187471869 | Address on File | Contingent | BTC: 0.00001923, FLR: 3.75732339, USD: 14.15667891 |
| 5687f982-3d75-4f04-ab08-7eb98e524b39 | Address on File | Contingent | BTC: 0.00052772, KMD: 0.02219849, UBQ: 1.12558829, USDT: 0.00008965, XVG: 53.55022727 |
| 9df7403d-ed78-471e-b703-3fc7f88428c5 | Address on File | Contingent | BTC: 0.00049751, USD: 0.97475518 |
| 0ddcd8d6-a8a8-484e-9ae0-06ca4e441377 | Address on File | Contingent | BTC: 0.00053259 |
| ce26863f-3ba6-4b80-b408-38d6818ea87f | Address on File | Contingent | BCH: 0.00000021, BTC: 0.00000014, DASH: 0.005, SC: 4166.32317349 |
| 0c7dd3c0-bd55-464d-9662-265678c6f6ac | Address on File | Contingent | CELO: 1.27955215, ETH: 0.0011468, ETHW: 0.0011468, SUSHI: 0.30618379, USD: 11.73769641 |
| 79baa3b1-8779-4abe-af74-b189c5cf9d55 | No Address on File | Contingent | BCH: 0.0000432, BTC: 0.0000432, NEO: 1.48277228 |
| e53ebc2d-3ca2-4321-af5c-30abdc8ce0bc | Address on File | Contingent | DGB: 1849.15264911, ETH: 0.00000066, ETHW: 0.00000066 |
| c04b4719-f0fd-44ad-a3a3-6dd7907b7934 | Address on File | | BCH: 0.01974712, DGB: 810.97560976, STRAX: 9.82758621, USDT: 0.03272027, XLM: 15.402769 |
| 80171e53-c234-44ed-b8f3-0aaf87896d42 | Address on File | Contingent | RVN: 215.0424847, USD: 10.27828766 |
| b616c2b1-16a0-4b06-bfe0-e447a46ec223 | Address on File | Contingent | DGB: 600.7450458, USDT: 9.94796082 |
| b79738b4-8660-4876-a7ea-f7173913c2f1 | No Address on File | Contingent | BCH: 0.00053038, BTC: 0.00053038 |
| 8f0949b6-b96d-4e95-a007-a1cbd93dd5d0 | Address on File | Contingent | BCH: 0.00053035, BTC: 0.00053035 |
| e4f5ddab-6019-411d-9ad6-aaff42fd8d99 | No Address on File | Contingent | DOGE: 203.75645672 |
| 7cce9d88-17a7-478c-95a1-2b13d4d531b9 | Address on File | | ETH: 0.0000007, ETHW: 0.0000007, NEO: 1.21390923, XEM: 116.36920626 |
| 60a0e020-cee1-46ce-b7b6-c29e5a0de127 | No Address on File | Contingent | RDD: 235.05937157, SIGNA: 7397.859, STEEM: 29, UBQ: 32.83782377 |
| 965ce5d8-171d-41b7-a1a0-06c1eeff1fa9 | Address on File | | ETH: 0.00797839, USD: 0.00019693 |
| 216b8ccd-e885-4030-a683-f86098090315 | Address on File | | HBAR: 42.45783008, USD: 12.46450587 |
| fbb49719-509c-40cb-81f9-3d037cc84cde | No Address on File | Contingent | BTC: 0.00053239 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b431b4dc-c944-4496-b2a8-6a119f09e091 | Address on File | Contingent | LTC: 0.19 |
| 01a8ed3f-9090-4547-9b62-e93e740e89a5 | Address on File | Contingent | BTC: 0.00053189, USDT: 0.01202262 |
| 575cefe8-5996-4462-a67d-403c8c1c9dc2 | No Address on File | Contingent | BTC: 0.00000004, ETH: 0.00735118, ETHW: 0.00735118, USDT: 0.00062453, ZEN: 0.14338523 |
| d48f1ad6-fa05-4a2a-b437-38a16b3a22e6 | Address on File | Contingent | BTC: 0.00000127, SYS: 121.82373314 |
| f33a0705-828f-478a-8cb9-6125bfaa9fd7 | Address on File | Contingent | FLR: 16.00930457, NEO: 1, OMG: 6, USDT: 0.00012376, XDN: 100 |
| fefe40e5-0914-4a27-9628-62c937fbaaa8 | Address on File | | BTC: 0.00000007, SC: 4224.40851 |
| d4a44816-d7a9-4547-92cc-df1423b1838d | Address on File | | BTC: 0.0003096, NEO: 0.675 |
| afa5b5f5-e1d5-4f94-9472-089accaaf4ec | Address on File | Contingent | USD: 14.78722558 |
| 0117dcf2-4e00-4757-87e6-56a7575373df | Address on File | Contingent | ETC: 0.78950136, LTC: 0.00403368, USDT: 0.00161508 |
| 8816dcb9-3c0b-4005-9f68-98cb989aff28 | Address on File | Contingent | BTC: 0.00052205, ETH: 0.00005302, ETHW: 0.00005302, USD: 0.18553487 |
| 9bcdb230-8a6a-431b-b9d1-824473db3432 | Address on File | | USDC: 14.65449633, VIA: 2.76 |
| 0b1a491a-2fef-4b18-9592-9f1b7e4d387c | Address on File | Contingent | ADA: 8.75193883, BTC: 0.00005997, ETH: 0.00053229, ETHW: 0.00053229, RDD: 989.05507599, TRX: 36.32903427, USDT: 6.01938901 |
| 99073b5c-016f-4b4d-b765-2c64cd3a04f8 | Address on File | Contingent | TRX: 215.81046739, USD: 0.00347641 |
| 0b9ee94d-1d48-445a-9fd6-a8b4449e58fb | Address on File | | USD: 14.78643095 |
| e0992947-f290-4c87-ba83-a68b9dad3276 | Address on File | | ADA: 40.37801493 |
| b9a3a1da-7774-4d98-90e1-2278fe8fe86c | Address on File | Contingent | BTC: 0.00000814, USDT: 0.00061276, XLM: 162.67597835 |
| f45a9c60-45c1-406a-8335-113d225e55d7 | No Address on File | Contingent | XLM: 165.20322885 |
| cbf99134-2e73-4e81-bef1-36314d6ac6aa | Address on File | Contingent | BTC: 0.00049726, OMG: 1, PAY: 9.34978407, XDN: 217.49397177 |
| 7bb79e42-412c-4685-8e99-ee524f00bb17 | No Address on File | Contingent | GLM: 39.96, SNT: 252.45729 |
| a91299df-600f-4410-ac2a-e51d9041d08c | Address on File | | BTC: 0.00053217 |
| ff0103c4-aad8-4289-9bed-e9047e3348e9 | Address on File | Contingent | BTC: 0.00053214 |
| 4e9152fb-6b7c-4aac-b4f3-cdb0106be2b7 | No Address on File | Contingent | BCH: 0.00053, BTC: 0.00053 |
| c6b6a6b8-84de-4993-b28f-fd2416ce8ff7 | Address on File | Contingent | BTC: 0.00023455, USDT: 8.23398869 |
| a2b9cc82-046b-4a20-ad65-de00904e1223 | Address on File | | ETH: 0.0070931, ETHW: 0.0070931, USDC: 0.01743256, USDT: 1.59309713 |
| 412d336b-0907-4e26-868d-e67842ce49ab | Address on File | | ETC: 0.01, HIVE: 28.53855218, POT: 499, USD: 0.00788357, WACME: 93.75756755 |
| 34bd25b7-40d1-4cc8-928f-4219b8aa6e7e | Address on File | | FLR: 508.0429615, USDT: 0.50283948 |
| f08c130f-94b1-40de-8335-f1fe780c9510 | Address on File | Contingent | FLR: 5.15927871, XRP: 34.14592615 |
| 6f8daa1a-24ad-4895-a0df-43b671c81ab1 | Address on File | Contingent | BCH: 0.00000081, BTC: 0.00000081, NEO: 1.61017296 |
| 496b85fb-a0a7-44a6-9711-5d35fe6a19b8 | Address on File | | BTC: 0.00046041, ETH: 0.00103513, ETHW: 0.00103513, USD: 0.06782627 |
| 9ddbbd80-8fc8-4c88-9804-38024346d82f | Address on File | Contingent | BTC: 0.00003471, RDD: 34537.968675 |
| f82f71ec-1c17-4e9a-89b5-6b0713bbbf37 | Address on File | Contingent | BTC: 0.00052369, VTC: 2.00022511, ZEC: 0.00000544 |
| f3544655-0653-4f08-b469-c45c8b2f630b | Address on File | Contingent | SC: 3399, VTC: 25 |
| 9b5f0581-f5e7-4ff6-a9a5-ddc0cf690587 | Address on File | | ETHW: 7.21262261 |
| 4b01a45c-fe60-47ca-ab23-8aff024504ce | Address on File | | NEO: 0.95288562, OMG: 7.01749696 |
| 3ef78ecd-1ad8-451d-b44f-ff19f250d7b6 | Address on File | Contingent | MTL: 14, USD: 0.00000069, USDT: 0.14744258 |
| dafb7652-6db2-4b54-883e-aaa4c2321b68 | Address on File | Contingent | BTC: 0.00053193 |
| 1a0d03d4-1407-452d-bf9a-20a0eafb065b | Address on File | Contingent | BCH: 0.00952223, BTC: 0.00048063, USDT: 0.36293532 |
| 5c4e9160-0780-46ea-9f33-fd7927a90001 | Address on File | Contingent | USD: 14.77699589 |
| d3712b5a-7e23-4f0b-8106-9583d4510466 | Address on File | | BTC: 0.00000055, ETH: 0.00000935, ETHW: 0.00000935, XVG: 7760.10914063 |
| d45c05bd-43ab-435f-849b-26e99e67f8e9 | Address on File | Contingent | BTC: 0.00000046, SIGNA: 13421.85166871 |
| eb39e869-cfcb-4a7a-9e91-df56907a2b16 | No Address on File | Contingent | ETH: 0.00000377, ETHW: 0.00000377, OMG: 17.145885 |
| d981fe33-704d-4d3c-a194-4a24fc1fbe95 | Address on File | Contingent | BTC: 0.00000015, OMG: 17.14859532 |
| 48b39a4d-a6de-4c63-b8c4-9e7b5fb23627 | Address on File | Contingent | BLK: 41.62832434, BTC: 0.00000003, FLR: 151.1765572, XVG: 5297.36409873 |
| ea078aba-fda1-4bb8-8e57-78430a12b75a | Address on File | Contingent | BTC: 0.0005, ETH: 0.00047703, ETHW: 0.00047703 |
| dac901d1-dcef-4e44-b46c-8f05959545be | Address on File | | IGNIS: 44.17520788, USDT: 0.0040957, WAXP: 250 |
| a396a1df-6f44-4483-945b-f2e42ed331b7 | Address on File | | BTC: 0.00000013, ENG: 27.22827912, SC: 2468.97232044, USD: 0.04962696, USDT: 1.04891618, VTC: 42.86726928 |
| d20dd169-967f-4193-b61f-90f86db4c29d | Address on File | | MAID: 2, NEO: 0.975, SIGNA: 5000 |
| c29e6254-6184-469a-9a02-da90c41ad2d1 | Address on File | | BTC: 0.0000001, DGB: 1846.40867876 |
| 8fb0ffa8-3fbb-475b-baaa-2542e0fc2f1f | Address on File | Contingent | BTC: 0.000037, XLM: 153.58702414 |
| 7cc0ec16-34ab-4be5-b205-230273856d16 | Address on File | Contingent | BTC: 0.00033978, DAI: 0.00026228, ETH: 0.0020986, ETHW: 0.0020986, RVN: 66.94962298, USDT: 0.03235153 |
| ba64ec75-90bd-4ce7-9902-ec865d6ba72e | Address on File | Contingent | BTC: 0.00053176 |
| 6d90d3ca-fb9c-4c01-bac0-50f127ad6357 | Address on File | | BLOCK: 5, ETH: 0.00305324, ETHW: 0.00305324, OMG: 10, USDT: 0.11495303 |
| 807c7261-61bb-429d-b599-14e8987f353e | No Address on File | Contingent | SC: 4220.74237635 |
| 1eb7b079-5f3b-4a28-a0e4-0b014a47bdf8 | Address on File | Contingent | DOGE: 203.37611123, USD: 0.0073259 |
| 71ab003a-2d34-45e2-8a9e-d9c10127698d | Address on File | Contingent | BCH: 0.00000087, BTC: 0.00052968, EMC2: 1, ETH: 0.00001255, ETHW: 0.00001255, RDD: 1, UBQ: 1 |
| 1c3b45be-1eda-4a5c-b9f8-0424a792c056 | Address on File | Contingent | ARK: 10.77, BTC: 0.0000216, FTC: 200, PIVX: 48.70658628, USDT: 0.000737 |
| 4efb0518-a3c4-43b7-8767-0049dc89f9d4 | Address on File | | ETH: 0.00793332, ETHW: 0.00793332, USD: 0.04781819 |
| 924a417b-6a60-4368-9b0c-c5c84af255e9 | Address on File | Contingent | BCH: 0.00000056, RDD: 968, XLM: 160.71591591 |
| 25abec36-3423-4b2d-9581-5f20c35be674 | Address on File | | ADA: 40.33252861, BTC: 0.00000003, USD: 0.00026133 |
| c4a91c1e-f046-4aab-b11c-3e5a947e2524 | Address on File | Contingent | DOGE: 194.99044215, USD: 0.61403177 |
| 20a40c24-d5d1-4039-a942-14b753b5b90b | Address on File | Contingent | BTC: 0.00000004, XLM: 165.0187013 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d35eef6c-1b2f-4938-874a-00f17ef2c377 | Address on File | Contingent | BTC: 0.00053166 |
| ee62caea-a5b9-49d5-a709-b0cb29f3a8b9 | Address on File | Contingent | BTC: 0.00000097, NEO: 0.95, PAY: 200, SIGNA: 3542.00664862 |
| e2774983-e59a-4643-987f-d30a3cc27f2e | Address on File | | ETH: 0.00328618, ETHW: 0.00328618, USD: 8.67069645 |
| 8e695ccb-fc92-4404-b4d8-49da8fb600e9 | No Address on File | Contingent | BCH: 0.00043743, BTC: 0.00043743, NEO: 0.28025555 |
| 077b44a4-1fc3-433a-9842-b3b24be0908c | Address on File | | BAT: 6.60891855, DGB: 10.86182042, DOGE: 89.84417969, MANA: 4.38099024, RDD: 150.51272727, SC: 10.71113793, THC: 5.02353963, XLM: 50, XVG: 46.27558244 |
| 379a4263-a26b-4c11-9120-d40a9650af66 | No Address on File | Contingent | BTC: 0.00047362, LSK: 1.59712776, VTC: 1.97086694 |
| daf2157c-29c2-4ec6-857e-921939f16858 | No Address on File | Contingent | BCH: 0.00052947, BTC: 0.00052947 |
| 426bdc7a-f58d-414d-95c2-13e6d80c7d1a | Address on File | Contingent | BTC: 0.00053158 |
| 06a1714d-fac0-4f6c-9f8f-09ce9fabf535 | Address on File | Contingent | BTC: 0.00000005, LTC: 0.1897022 |
| 290a9373-11b3-431b-8dea-dac5343cc4c9 | Address on File | Contingent | ETH: 0.00780933, ETHW: 0.00780933, USD: 0.27391598 |
| a885a42a-9efa-47cc-8ece-52d3a16376e2 | Address on File | | BTC: 0.00004082, ETH: 0.00001789, ETHW: 0.00001789, LINK: 1.00037037, MANA: 10.00002032, VTC: 19.66685932 |
| b011bcc2-a02a-4a17-a047-0f6a2d7b6a0d | Address on File | | BTC: 0.00000006, FLR: 518.657977, USD: 0.0010803, XVG: 100 |
| c4079e67-b68f-4c66-ae19-b63593201511 | Address on File | | FLR: 1.20876, NEO: 1.01886237, POWR: 11.11900906, WINGS: 92, XRP: 8 |
| 13614647-c78a-4426-893c-23be52115036 | No Address on File | Contingent | DOGE: 203.39549995 |
| f33e494c-62f6-4619-9d39-54543c57a2cd | No Address on File | Contingent | BTC: 0.00053153 |
| ea1768e4-0cff-4d79-b3dc-55b61dfcf9d6 | Address on File | Contingent | POLY: 82.95617124 |
| 9dbb3336-6634-46f6-a305-a29e31461c14 | Address on File | | NXT: 4500, USD: 0.00557223, USDT: 2.15189069 |
| d0742b03-c6f4-4721-8975-d96af1e9019b | Address on File | Contingent | ETH: 0.00000001, ETHW: 0.00000001, LINK: 0.71881943, NXT: 3550.06309875, USDT: 0.08404496 |
| fe390a5f-55e7-44c6-b597-c25aac253c95 | No Address on File | Contingent | BTC: 0.00053151 |
| e4b97e74-ebf1-4765-aebd-7d606ba3c812 | Address on File | Contingent | BCH: 0.00186914, BTC: 0.00000438, FIRO: 0.04245252, GEO: 5.10816, MORE: 309.88459, NEO: 0.00312255, QTUM: 5.01871982, USDT: 0.71132222, XEM: 2.83830761, XLM: 0.71898111, ZEC: 0.00326808 |
| 1a58d875-5448-4f32-9e94-1cda787e15df | Address on File | Contingent | BTC: 0.00000003, TRX: 215.53645073 |
| d8c98fcd-0a6e-4bc0-af39-bfb229025b6c | Address on File | | BTC: 0.00000021, USDT: 0.00169915, XVG: 7767.12344407 |
| 6b30ef98-2f04-4828-99c9-3c7487618e80 | Address on File | | DNT: 519.45869505, MORE: 16.60095392, USD: 0.00339542, WINGS: 49.7991016 |
| e2c5bf96-b614-4cae-a05c-78b8a2b3c197 | Address on File | Contingent | DGB: 1836.9140625, USD: 0.0696179 |
| c8286418-1eb1-488b-9740-29fde5fe9d12 | Address on File | Contingent | BCH: 0.00000008, BTC: 0.00053147 |
| a983efdd-b1e7-4cdc-b411-b833ea17fe17 | Address on File | | FTC: 41.79489589, USDT: 14.61432305 |
| 11bd1058-63c7-43f6-9684-b9b953784a5e | Address on File | Contingent | LSK: 10, RDD: 4500, THC: 400, XVG: 1800 |
| 63d75280-6ef3-4745-89bb-4e40cb77def4 | Address on File | Contingent | BTC: 0.00052972, ETH: 0.00002571, ETHW: 0.00002571 |
| 9c908449-6ec5-4a0c-980f-a4ea67e545fe | No Address on File | Contingent | BCH: 0.0005293, BTC: 0.0005293 |
| b2859fc5-2bf7-43d4-84b6-b89ea000a043 | Address on File | Contingent | ANT: 0.00026472, BAT: 0.00381377, FIRO: 0.00686387, NAV: 152.54084333, NEO: 0.5175537, NXS: 0.01856071, POWR: 0.74844195, SOLVE: 169.04292574, USDT: 0.00332703, WINGS: 0.00446425 |
| 6c0580d0-91c5-44e2-8a31-214ebef5749d | No Address on File | Contingent | BTC: 0.00053141 |
| 9068f96d-3aa7-4cde-8b20-d1a6ff2396a3 | Address on File | Contingent | ICX: 59.9875 |
| eea21a7b-30d2-4fdc-a6ef-de1eda8a0d47 | Address on File | Contingent | XVG: 7769.89570629 |
| 19dba9e8-90d7-4076-90fd-373a25fafa02 | Address on File | Contingent | XVG: 7769.61 |
| 4a026c4b-5f1d-450f-b0ce-2ed8898c6d93 | Address on File | | BTC: 0.00000001, ETH: 0.00795036, ETHW: 0.00795036, USD: 0.00601286 |
| 426f9a46-e7e1-43a5-b5de-05f9079f2c29 | Address on File | | BCH: 0.00003995, BTC: 0.00003995, ETHW: 6.66053413 |
| 444ca6f0-4f33-4f42-b4f2-b98f29d86586 | Address on File | Contingent | LSK: 0.00006584, PAY: 308.10221661, USD: 0.30931189, USDT: 0.43855853, XRP: 25 |
| 4c31f546-ad74-4416-bbc5-c93ccd60a8b7 | Address on File | | SC: 4217.36074303, USD: 0.00000003 |
| 9bf879d9-7e24-4674-8176-bb275122bbf5 | Address on File | | FLR: 525.0349706, USD: 0.00725812 |
| d0718d8a-362d-4b28-84dd-81358cd29426 | Address on File | | DNT: 309.78734943, LBC: 500, PAY: 125.828594, USD: 0.00000001, WINGS: 41 |
| 945cd115-6a28-46d8-aa4a-2f21b7a4eae8 | Address on File | | ETHW: 1.103, LSK: 3.23263191, NAV: 44, XVG: 4192.45303971 |
| 79cdc96a-be63-4577-9c23-17148fef7886 | Address on File | Contingent | ETH: 0.00795274, ETHW: 0.00795274 |
| c26a5c54-7852-4bed-993f-e5f6b307c8a6 | No Address on File | Contingent | BCH: 0.00052916, BTC: 0.00052916 |
| 19db3f16-ca92-40ae-9fcb-f6254482318a | Address on File | | DOGE: 203.29777451 |
| 298d529c-4efc-484d-b5d1-06d57b9dd76a | No Address on File | Contingent | SYS: 119.66992765, VIA: 8.33158871 |
| 73b68df0-4b48-4d6f-9645-a06f5da33701 | Address on File | Contingent | BTC: 0.000501, NXT: 300, USDT: 0.00000201 |
| 7a396270-a1ef-4ebb-b56c-d00d43c52e37 | Address on File | Contingent | ETH: 0.00795169, ETHW: 0.00795169 |
| 9a7cb54a-38d5-4ccd-a170-fc71a8465396 | Address on File | Contingent | BCH: 0.0005291, BTC: 0.0005291 |
| 7292428f-bc69-4bbe-bdab-e2d1bc5f3e47 | Address on File | | BTC: 0.000523, XTZ: 0.25 |
| 32641fb7-5049-484f-aa81-ac0d52648897 | Address on File | Contingent | BTC: 0.00000026, NEO: 1.60943522 |
| c5dd2d5c-9249-469d-9044-eeeb58e47ee8 | No Address on File | Contingent | BCH: 0.000467, BTC: 0.000467, LTC: 0.02225001 |
| ef18f3c1-eb06-405b-884b-3682f9140dca | Address on File | | USD: 14.61479345, XVG: 75 |
| f61df156-e7bb-400b-83bd-b0dec8d352d7 | Address on File | Contingent | BTC: 0.00000032, XVG: 7762.13 |
| 301a2c58-18ba-4069-ad85-de36cbcf37a3 | Address on File | Contingent | DOGE: 7.78634272, USD: 14.19139561 |
| 7d6950f9-f438-4002-afef-f1fe6e3c0f0b | Address on File | | VTC: 127.98 |
| d011917f-894d-4d32-846a-0801f063fa72 | Address on File | | ARDR: 20.6505, BLK: 25, CRW: 61, EMC2: 38, FLR: 47.84423175, GBYTE: 0.1935, MAID: 10, NXT: 263.6, THC: 1248, USDT: 1.84308297, VTC: 10, WACME: 9.0182977, XMY: 2415 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 9100e5df-2087-4783-a2d3-181f7db8cb4b | Address on File | | BTS: 1.37968538, FTM: 38.80308841, NEO: 0.05526974 |
| 2e588e31-7070-4915-9a0d-aa3ff81a37bc | Address on File | | ETH: 0.00795005, ETHW: 0.00795005 |
| 08ee5089-3801-4264-b41b-5a06b63220c6 | Address on File | Contingent | DOGE: 101.15212267, GAME: 569.35106383 |
| db966f92-772a-4bb8-b30a-fcd63eb9c15f | Address on File | Contingent | RDD: 36871.44532333, USD: 0.00535423 |
| b1632fca-6b6d-43af-9ab4-dd4d39038c40 | Address on File | | XLM: 164.84808792 |
| c0d31352-d9f1-429c-b89e-25ebbd05c507 | Address on File | Contingent | BTC: 0.00000002, FIRO: 1, FLR: 2.98931127, NAV: 4.7195419, OMG: 0.26, PAY: 4, SC: 1000, STRAX: 1, XRP: 19.78431627 |
| 6465a076-b80b-48df-9ebf-35bd9421b81b | Address on File | | MANA: 26.40070951, XEM: 71.5839363 |
| fed71215-f4bb-40e0-87ba-ca60db1e603c | No Address on File | Contingent | BCH: 0.00050203, BTC: 0.00050203, ETC: 0.04091781 |
| 937009a9-efcf-4f40-97fc-36ed6daada1b | Address on File | | BTC: 0.00052407, ETH: 0.0001042, ETHW: 0.0001042 |
| 0ff67da8-8fef-4f77-be99-ad55499b022f | Address on File | Contingent | BTC: 0.00000106, FLR: 5.13925113, XRP: 34.01337654 |
| a974c3a9-43f0-4f78-81ae-b207eed07d44 | Address on File | Contingent | BTC: 0.00004374, FLR: 481.5064502, USD: 0.0059904 |
| 7e80b313-9c0b-4b1e-af22-23e3f4701afb | Address on File | | ADA: 0.22818911, FLR: 203.97825, NEO: 0.975, USDT: 0.00000001 |
| 2f4c0bbb-b4ac-4e17-b394-d5696b39690e | No Address on File | Contingent | ARK: 2.3, LTC: 0.16269329, POT: 273, THC: 445 |
| d7913b5d-935b-4770-92f3-c12153d93896 | Address on File | | BTC: 0.00048666, QTUM: 0.3, SIGNA: 400, USD: 0.00005, XDN: 400 |
| b4acf383-f2be-49d6-8420-5728c996aaa3 | Address on File | Contingent | BCH: 0.00000073, BTC: 0.0005, BTS: 100 |
| 01840505-2354-4577-935e-033fd386cbe7 | Address on File | Contingent | FLR: 524.9289057 |
| d1e23aca-2248-4fbb-9c89-3e62a8a1f94f | Address on File | Contingent | BTT: 218.842, CND: 7290.023, USD: 5.61346764, USDT: 1.11293709 |
| f4b055d5-7d79-4ff3-87b3-6ec783b0e50c | Address on File | Contingent | BTC: 0.0005309 |
| 2d52d89b-96e9-4997-96b6-71631835ac4f | Address on File | Contingent | DOGE: 185.57750623, ETH: 0.0002138, ETHW: 0.0002138, USD: 0.87880598 |
| e3eda4f5-5bcf-48bb-820a-56f0e44060cd | Address on File | Contingent | BCH: 0.00000008, BTC: 0.00034905, DASH: 0.00658923, FLR: 1.662045, XDN: 325, XRP: 11 |
| 9dd3740a-4541-4af1-9b75-84bc23d638c9 | Address on File | Contingent | ADA: 40.2719849 |
| 48bc1c58-f429-42b0-8cea-b0594d45f872 | Address on File | Contingent | DCR: 0.899748 |
| 48cddd26-07d9-41aa-90f9-88a31f396db9 | Address on File | Contingent | BTC: 0.00000786, USDT: 14.47058162 |
| 7c41616c-5f58-4340-8b59-fa584ac9a001 | No Address on File | Contingent | BTC: 0.00053078 |
| 25ef9716-272c-45d8-833d-c75846e1bda0 | Address on File | Contingent | BTC: 0.00051355, NEO: 0.00255388, OMG: 0.50138134, PAY: 0.1062809, UBQ: 0.90347827 |
| b98ffeda-eb35-49ae-99cc-f802b4d29d29 | No Address on File | Contingent | BCH: 0.00052861, BTC: 0.00052861 |
| 3a0be50c-700a-4dd6-8b11-cf844e675a52 | Address on File | | BTC: 0.00000001, ETH: 0.00000864, ETHW: 0.82150864, GAME: 583.77849539, MATIC: 0.79674173, RDD: 11792.67168513, USD: 0.00323627, XTZ: 0.0074136 |
| 5f88c3ee-90c2-4566-8bd4-372c64a6bbcf | Address on File | | NXS: 30.04552491, PIVX: 56.86774347, UBQ: 4.33222294 |
| 0391e4e9-29da-49d5-81df-440c7cae96f1 | Address on File | Contingent | DOGE: 65.34013032, USD: 10 |
| 253467fe-c6c6-4cff-b00a-1b9c3349dd23 | Address on File | | DGB: 2.38306, ETHW: 5.63354101, GAME: 40.72174478, PINK: 1078.4966126, PPC: 2.206437, SYS: 13.48105674, VIA: 0.3794599 |
| 34bd6307-dcde-4879-b0d0-04f77113572b | Address on File | Contingent | FLR: 459.1681878, THC: 836.73179119 |
| 96e6928f-bc6a-4cbd-b1a2-065ca6872c67 | Address on File | | PINK: 2500.38601563, RDD: 15000, SNT: 350.86882075, USD: 0.00228807 |
| ebe56cfc-e462-4ac3-958e-0c1e6f93499f | Address on File | Contingent | BTC: 0.00000012, SC: 4211.39955581 |
| 01b6c607-d579-4952-b3f2-85d40934162b | Address on File | Contingent | BTC: 0.00053069 |
| 1878455e-7893-404b-afe9-a31fc5163d96 | Address on File | Contingent | BTC: 0.00053041, XLM: 0.08275862 |
| fd1fab55-c70f-4e2f-89dd-6b7f4506b2ac | Address on File | Contingent | USDC: 14.69849451 |
| cea04aa6-eb7f-4fc8-9489-d9199ffed381 | Address on File | Contingent | BTC: 0.00000005, FLR: 5.14556895, XRP: 34.05519011 |
| 709f8733-3b9b-4023-b23d-73f8c1d7220c | Address on File | | DOGE: 203.05059578 |
| 04e107d8-c501-4c94-a741-f9b35d2c317e | Address on File | | ETH: 0.00730795, ETHW: 0.00730795, NEO: 0.12847964 |
| f002ab68-24e4-4816-9012-006c47295fe2 | Address on File | | BTC: 0.00006064, FLR: 464.6233205 |
| b5b5e51a-0321-4ac7-b094-5e2ad3c33a28 | No Address on File | Contingent | BCH: 0.00052847, BTC: 0.00052847 |
| e671625a-4484-4e4d-8cdf-1d22cae01e58 | Address on File | Contingent | BTC: 0.00053047, USDT: 0.00319667 |
| eb52c990-f6dc-46ce-9d9e-8a713fd54434 | Address on File | Contingent | DOGE: 203.03228247 |
| cbe9d696-b93e-4936-a0ef-17e5696c04e3 | No Address on File | Contingent | BCH: 0.00052846, BTC: 0.00052846, LTC: 0.00000001 |
| 124d4323-69ce-40dc-8a0e-bfc72040f7d6 | Address on File | Contingent | SNT: 100, STEEM: 1, USDT: 10.00071168, WAXP: 35.75005058 |
| ee777824-7704-4532-9bff-72d1c49c0428 | Address on File | Contingent | QTUM: 3.87410184, STRAX: 9.9545496 |
| 9032f500-3903-41e9-bcf6-a21606d39c60 | No Address on File | Contingent | BCH: 0.00052843, BTC: 0.00052843 |
| bee20d27-ee48-4eaa-853f-93ad2d8348f0 | Address on File | Contingent | BCH: 0.00000077, ETH: 0.00794559, ETHW: 0.00000917, USD: 0.00785706 |
| 39047c88-3a29-49b5-a70d-de2611bcc034 | Address on File | Contingent | BTC: 0.00000001, FLR: 5.14456424, XRP: 34.04854061 |
| f69ceb1f-5ff1-44c1-9530-233df68513a9 | Address on File | | UBQ: 603.7870122, USD: 0.005 |
| 0bbbd966-f6da-45aa-93d9-c101eb14c0c4 | Address on File | Contingent | WAXP: 253.2105896 |
| 465a7979-886b-473e-8e37-79283a8b6ed2 | No Address on File | Contingent | BCH: 0.00060509, BTC: 0.0000001, ETH: 0.0079023, ETHW: 0.0079023 |
| f7b7e135-15d4-4335-b3e1-3593f930beff | Address on File | | ARDR: 45.17197225, BCH: 0.00000005, FLR: 32.04219306, GLM: 15.23875103, NEO: 0.20933986, SC: 1443.9, USD: 0.00502651 |
| 08a691a3-ddfd-4b18-868b-a6f4064ea1b6 | Address on File | | ETH: 0.00794006, ETHW: 0.00794006, USDT: 0.00000001 |
| 000e6c5b-7011-40ce-b9aa-ad17f5447be2 | Address on File | | ADA: 36.76340614, FLR: 45.3285 |
| fa98f604-d824-485f-8579-5ea27ce6bc59 | Address on File | Contingent | IGNIS: 500, NEO: 0.975, NXT: 1000, PINK: 5000 |
| 8ef4f959-3575-4114-82a9-85696a0b7ac0 | Address on File | Contingent | BCH: 0.0016, XLM: 162.6553614 |
| a10dbd07-7a3e-4101-a7d6-8b0e682d3ab2 | Address on File | Contingent | BTC: 0.00053042 |
| 9f11722e-2947-44b5-8473-2223a9deddb1 | No Address on File | Contingent | BCH: 0.0005283, BTC: 0.0005283 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 54074a38-3303-4556-a95f-3a92f19e39f9 | Address on File | | ADX: 88, USD: 0.59067505, USDT: 0.17850679 |
| 2b6054ab-91e2-4a73-a3c1-5091a6adf346 | Address on File | Contingent | ADA: 15.89144883, BTC: 0.00000028, USD: 8.90821357 |
| bb163bd5-bd65-49c9-ae98-a218608cbfd2 | Address on File | | DOGE: 202.96603431 |
| 2cdfdf0f-6561-468b-924c-af5c16cb0ff4 | Address on File | Contingent | BTC: 0.0005, NEO: 0.0921472 |
| d1b63a6b-d564-4f8c-94e2-51723d0be4dc | Address on File | Contingent | ETC: 0.35396539, USDT: 8.21373654 |
| bad1a00c-3e42-4f90-b4c7-621b3fcfe587 | Address on File | Contingent | BTC: 0.00053039 |
| 3861572b-f0a1-4bbd-87c6-ebd638f1d341 | Address on File | | ADA: 40.23681602 |
| 0a184ec8-5c94-4e1b-99c8-abdacb052ad2 | Address on File | Contingent | BTC: 0.00052246, PIVX: 1 |
| a9dc88b5-cbdf-44b5-8f31-4706ea03d7d2 | No Address on File | Contingent | BTC: 0.00000001, XRP: 34.37744408 |
| 8254f3ae-0190-466f-b851-0f3dae0f9642 | Address on File | | BTC: 0.00000001, USD: 0.00329728, XDN: 334456.46841339 |
| a2cf14d0-b62a-40d4-9b76-587ec47c10c5 | Address on File | Contingent | BTC: 0.00000017, THC: 6694.80628872 |
| d7ebf23f-af90-4a79-b828-e2cde4ee1c4a | Address on File | | USD: 14.73314385 |
| dbd5981a-d038-4997-968d-854c15d367c9 | No Address on File | Contingent | BCH: 0.00000074, BTC: 0.00000074, ETH: 0.00002778, ETHW: 0.00002778, NEO: 1.59958318 |
| 54024b84-0636-43f9-afc6-4db800aaa336 | Address on File | | FLR: 372.2348557, NXT: 1525.78577967, USDT: 0.00000001 |
| 886a4c28-af80-44aa-9cab-882559449bef | Address on File | | ADA: 36.98733637, BTC: 0.00000394, ETH: 0.00003743, ETHW: 0.00003743, USD: 1.00818354 |
| 107086e2-11ab-4a87-9bf6-b4a471363830 | Address on File | Contingent | DASH: 0.35259831 |
| 4247cfa9-f677-4895-ad27-7ece05acdf48 | Address on File | Contingent | BTC: 0.00037481, PRO: 10.08810058, WAVES: 0.32796522 |
| 0ccaf25f-5458-4881-998c-46019ac88ef6 | Address on File | Contingent | BTC: 0.00012515, ENG: 3630.30361941 |
| d5476327-10a3-42a2-b5e0-de49537cb6ad | Address on File | Contingent | LBC: 100, NMR: 1, POT: 100 |
| bd31960b-2c48-484d-b6df-58b606eb11d3 | Address on File | | BCH: 0.00000088, EMC2: 498.18113017, ETH: 0.00000334, ETHW: 0.00000334, NEO: 0.24201064, THC: 3601.08303249 |
| 7a3b2e4d-2621-4fca-b56f-61a37f462561 | Address on File | | ADA: 26.56968613, USD: 5 |
| 3669b1a2-5008-42b8-a95d-34d302808f8d | Address on File | Contingent | BTC: 0.00024973, FLR: 2.71971, XRP: 18 |
| b598ed79-9261-4a70-b355-a55b813103d3 | Address on File | | ETH: 0.00035663, ETHW: 0.00035663, HIVE: 5.056, USDT: 12.13502025 |
| 710d59e9-5988-4715-b499-3751f8bc95db | Address on File | Contingent | BTC: 0.00000002, FLR: 5.14120365, XRP: 34.02629902 |
| bc0307dd-bcf8-4d54-8391-45d346c2d75a | Address on File | Contingent | BTC: 0.00053016 |
| e391ea4a-52be-4ee4-915a-a1cfbd3d4c65 | No Address on File | Contingent | GLM: 67.84090217 |
| 13959e47-82e0-4c7b-9153-a2e6183ee8a2 | No Address on File | Contingent | BTC: 0.00051829, XLM: 3.67728247 |
| d211bab2-fd0e-4722-a64e-e134a96bf05f | No Address on File | Contingent | BCH: 0.00004589, BTC: 0.00000005, NEO: 1.5, THC: 442.50118305 |
| cbf18f7a-ba14-4081-9fa9-dde6845ac519 | No Address on File | Contingent | BCH: 0.00052801, BTC: 0.00052801 |
| 57d147a1-3b3e-4735-a6a5-65e8f63d00d1 | No Address on File | Contingent | ARK: 1.995, BTC: 0.00004716, XRP: 30 |
| 875b45ff-358d-4a85-b3e5-afdee379462a | Address on File | | ENG: 170, ETHW: 0.195, LBC: 1500, XVG: 0.01696353 |
| 18c66808-f6f8-4ba4-bc49-31b76d01d2fd | Address on File | Contingent | FLR: 502.2015395, USDT: 0.61186753 |
| 60740f0a-e03c-46eb-986a-ff9205a33b9c | Address on File | Contingent | ETH: 0.00000008, ETHW: 0.00000008, USDT: 14.66697592 |
| 3586ca5f-b5f6-4384-aa56-ec9f9ce8389d | Address on File | Contingent | BTC: 0.0000001, XLM: 162.37395486, XVG: 100.21330761 |
| 6effae27-0598-4f09-93fd-0b3541ea2e9a | Address on File | | FLR: 483.8991084, USD: 0.0072, XRP: 2.61496653 |
| 503f197a-6533-4984-bfdd-a1ec014253c4 | Address on File | Contingent | BTC: 0.00000002, FLR: 5.13996063, XRP: 34.0180723 |
| f0f999c2-7eb0-41f8-97cf-cedcf0f91cb7 | Address on File | | DOGE: 156.60085633, USD: 3.35574201 |
| eeb8735e-9e92-4aac-9783-cb805760caae | Address on File | | ETH: 0.00794239 |
| a1a0e3cb-9ad7-482a-b6ac-d0d125a09766 | Address on File | Contingent | ANKR: 562 |
| 448fe56c-9035-4789-9945-3cfc346d8998 | Address on File | Contingent | BTC: 0.00053001 |
| 3ce23083-4838-4ade-a65d-5eb6302b6973 | Address on File | Contingent | ENJ: 42.68872803, USD: 0.004974 |
| 051b5a28-923d-41d6-92c8-5fde730dc6a2 | Address on File | Contingent | BTC: 0.00053 |
| ee6d7170-3cf1-40a2-8684-f175deaa9340 | Address on File | | BTC: 0.00053 |
| e6e2a78c-f662-45c0-99fb-e53206a15dd4 | Address on File | Contingent | BAT: 27.37221538, XLM: 99.0888881 |
| 65d7ecb2-7cc7-4212-b351-4f5155e1f6c7 | Address on File | Contingent | BTC: 0.00025883, MANA: 6.05125134, RDD: 8898.85401095, USDT: 0.00254044, XDN: 25112.60587941 |
| 0ad7d7f2-8a13-4e98-8370-54d749edabb3 | Address on File | Contingent | FLR: 5.13914862, USDT: 0.00077591, XRP: 34.0126981 |
| d65a1500-a5aa-4de3-af68-f2d287fc1ecd | Address on File | Contingent | ADX: 90, THC: 200 |
| 00e7cab4-c581-47af-bd7e-4eca49d3a7f0 | Address on File | | FLR: 5.12778222, USD: 0.03305291, XRP: 33.93747125 |
| e9d1df44-1651-4fcf-b7fe-d9a4b4cde305 | Address on File | | BTC: 0.00043922, NEO: 0.275 |
| 8526cdb9-98c3-49e6-a92f-f31bf2eebaad | Address on File | Contingent | BTC: 0.00050294, USDT: 0.74713998 |
| d2998e6a-11d1-4e1f-a49b-9b64bd4c4ec1 | Address on File | Contingent | BTC: 0.00052994 |
| 4c4b61e7-7e4e-49ff-90bf-e3afc76a152b | Address on File | Contingent | BTC: 0.00051912, FLR: 0.10484701, XRP: 0.69391447 |
| 713317d8-24e6-4c4a-890c-498899a569ad | Address on File | Contingent | BTC: 0.00052993 |
| d683516c-4504-4592-bc9b-0013fcaa979d | No Address on File | Contingent | BCH: 0.0002675, BTC: 0.0002675, DOGE: 100 |
| 8101ca49-fdc3-42f0-bb63-bd2337126257 | Address on File | Contingent | BTC: 0.00001116, FLR: 256.4086195, RDD: 18014.80094262 |
| f44d7f31-1f8a-408d-a442-761045417127 | Address on File | Contingent | DOGE: 198.56233176, USD: 0.30509718 |
| 99ff9767-fec2-425a-9ca5-058672c0119c | Address on File | Contingent | BTC: 0.00052986 |
| ccd0a336-7e97-4806-88c6-e6d4cda7e028 | Address on File | | ADA: 1, SC: 4088.90591127, USD: 0.04257239 |
| cb1c3b5b-8030-4703-a210-e94fe5189fbb | Address on File | | DOGE: 202.75388435 |
| a6363eaf-50f5-4246-93cd-80e5e059c1f8 | Address on File | Contingent | BTC: 0.00006475, OMG: 15 |
| 0c65cc46-c7ce-4575-b95a-90a6ca71a626 | No Address on File | Contingent | BCH: 0.00052771, BTC: 0.00052771 |
| ed5bcd08-e542-4d24-93f1-b141b49a889a | No Address on File | Contingent | BCH: 0.00052771, BTC: 0.00052771 |
| 3df0a0f8-c747-4a4e-8af2-b080492619dd | Address on File | | ENG: 3376.33133621, FLR: 151.095, USD: 0.00660165 |
| d9138679-57a8-4bcb-aa95-865ab45f72d4 | Address on File | | ETH: 0.00793855, USD: 0.00128022 |
| e21d2ba3-7033-447c-bf58-6542e4ecde6b | Address on File | Contingent | BTC: 0.0005298 |
| 1a9d916b-7e50-4d08-9e63-004465d72468 | Address on File | | BTC: 0.00052979, WAVES: 0.00002129 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 3a9f3a14-0bd5-4679-9a7b-e37d74806046 | No Address on File | Contingent | BCH: 0.00048594, BTC: 0.00046421, FTC: 0.05, LTC: 0.00515, XLM: 15.26915486 |
| 60d91c3d-2fe3-4b75-b2f2-5bb04bae63dd | Address on File | | BTC: 0.00045989, FLR: 60.01220337, IGNIS: 51.06675 |
| 7d4120ef-fc12-4556-b4e4-94846cd18438 | Address on File | Contingent | DOGE: 202.72310874 |
| 7767c432-8282-48d0-b2a6-7eb639ac8591 | Address on File | | CRO: 221.85099904, USD: 0.00846729 |
| 004bdfdf-c7d7-4af1-a5de-8eb938b8bacd | Address on File | Contingent | BTC: 0.00005325, DOGE: 95.96786789, ETH: 0.00038475, ETHW: 0.00038475, EUR: 4.27050483, SOLVE: 37.45652051, USD: 0.00000001 |
| 4159b035-f5fa-421c-9901-4005b43d6867 | Address on File | Contingent | BTC: 0.00000003, FLR: 5.13696096, XRP: 33.99821942 |
| 09581a1d-b1d1-443b-9bb9-f2516a00aa35 | Address on File | Contingent | FLR: 5.13723, XRP: 34 |
| 4d624dc9-6d6f-40ff-ba19-1b49dac0f724 | No Address on File | Contingent | USDT: 14.65787199 |
| 224e43fd-da0c-4ca5-830c-73eb43e452ef | Address on File | Contingent | ATOM: 1.38701277 |
| 8306e802-e25c-4f61-bb6b-208c07017683 | No Address on File | Contingent | BCH: 0.0005276, BTC: 0.0005276 |
| f591490c-a027-4a32-81ac-c5448a3c078e | No Address on File | Contingent | BCH: 0.00038806, BTC: 0.00038806, LTC: 0.05 |
| c6b5581f-bfae-4e2e-a7d6-63dd1fa5a20e | Address on File | Contingent | PIVX: 66.88964114 |
| f203fe36-1015-4efc-8b68-e18ea09bcb6c | Address on File | Contingent | ETH: 0.00792546, ETHW: 0.00792546, LTC: 0.00008 |
| 36d4d98b-1236-4176-8b72-87a025ed8977 | Address on File | | BCH: 0.00000445, FLR: 30.09779019, MYST: 54.03882948, PAY: 30, SIGNA: 526.34042553 |
| cde86624-e618-4e51-8395-57c09887b25a | Address on File | Contingent | BTC: 0.00025509, NEO: 0.83235453 |
| 00bf227c-1b25-4232-bef8-8469a84d169d | Address on File | | ADA: 40.17670522, USD: 0.0023282 |
| 630f3974-08aa-4520-b2b8-4c2c6826aaf8 | No Address on File | Contingent | BTC: 0.00050715, FIRO: 0.35569246 |
| bbd6f12e-1aac-4186-9cff-83ae0401bc3a | Address on File | Contingent | DGB: 1839.2625197 |
| e5d23382-6755-4ff7-a862-7d365151627b | Address on File | | ETHW: 0.49656634, PAY: 456.17764276, USD: 0.00941816, USDT: 8.77026784 |
| 6df7619a-bb93-4122-a6be-d87e7c035afa | Address on File | Contingent | FLR: 3.777375, LTC: 0.05, XRP: 25 |
| 2808a875-d0fb-45e1-88f0-5f4d0dd09eba | Address on File | Contingent | BTC: 0.0005296 |
| 61b49a32-ad9d-413b-b8c9-250c545d3733 | Address on File | Contingent | BTC: 0.00052834, FLO: 41.7879101 |
| 26cff7cd-8e85-4713-9c56-241881f4c99d | Address on File | Contingent | IGNIS: 9.78900883, NXT: 19.57801766, SC: 500, USDT: 0.00045307, XRP: 30 |
| cae7963f-3546-4b9b-b4fe-f0f04c9bab89 | Address on File | | FLR: 1.81314, MAID: 24.98060505, NEO: 0.57719742, USD: 0.00132229, XRP: 12 |
| e426074a-2e28-4f7a-a9cb-6c0496069f6c | Address on File | Contingent | BTC: 0.00000002, FLR: 1.46371167, LTC: 0.13511993, XRP: 9.6873601 |
| 01640c2d-4b85-471b-9c61-a9c4b41498a9 | No Address on File | Contingent | BCH: 0.00052743, BTC: 0.00052743 |
| 5554c69d-e747-4a7d-9fcc-86f8e1ea99d2 | No Address on File | Contingent | BTC: 0.00000005, DGB: 1838.72395768 |
| b6b39c34-6be3-4741-95b6-6fd7a5e1e096 | Address on File | Contingent | BTC: 0.00000025, RDD: 36760.55759709 |
| dccd288a-72bd-46cc-a5d4-4034903143de | Address on File | | BTC: 0.00052937, ETH: 0.00000253, ETHW: 0.00000253 |
| 01b080d4-7023-457e-b1df-9f1b2ae3874c | Address on File | Contingent | BTC: 0.00052952 |
| 26bee43e-b569-472a-b1f3-b636fab05645 | Address on File | Contingent | BTC: 0.00052951 |
| 03b67d1f-976c-4c35-8c7f-ab5796e7ba6f | No Address on File | Contingent | BTC: 0.00006104, DASH: 0.2, PIVX: 21.17375564 |
| bdc14e8f-c8ba-4509-b2d7-6ddc335d664c | Address on File | Contingent | BTC: 0.00051826, XLM: 3.48440388 |
| 3e4dcf21-64ef-4af3-a6e8-4e84502522ff | Address on File | Contingent | ARDR: 0.0000046, BTC: 0.00052948 |
| 23d3f354-1968-4110-bba2-db531902d3db | Address on File | Contingent | NEO: 1.1, SC: 1322.25242647 |
| 9937e0ad-04f5-4b2b-85c0-21b625df58d4 | Address on File | Contingent | BTC: 0.00026144, DOGE: 102.51193187, USD: 0.00378315 |
| d7afa820-dc8b-4121-aab2-d36ae4101d35 | No Address on File | Contingent | IGNIS: 9.2399375, XRP: 34.21084366 |
| 7c7fd7c7-6960-457b-bb39-741cfa9f35e4 | Address on File | | ETHW: 0.04978577, XTZ: 15.99311839 |
| 607db771-1406-487f-9e6a-77358e014b14 | Address on File | | TRX: 214.72009303 |
| 71261c5b-b613-4705-8644-da2f1b062c08 | Address on File | | BTC: 0.00000023, FLR: 109.4522717, USDT: 11.5799688 |
| f3940f67-872c-475f-a239-5f98adf03fdc | No Address on File | Contingent | BCH: 0.00033395, BTC: 0.00042771, DOGE: 38.4125 |
| 390b7a69-0a81-47eb-a6e4-6d7e0ee724e2 | No Address on File | Contingent | BTC: 0.00052943 |
| b1911248-7a3d-456e-957c-8f8f922f743f | Address on File | | SC: 214.26948865, STEEM: 9.96, SYS: 98.79, XVG: 8.487045 |
| 1af88ddc-014b-4143-b123-8de007285c53 | Address on File | Contingent | BTC: 0.00000011, SC: 4200, USDT: 0.00428671 |
| 292d2073-a425-4086-a4d3-7a7ec58e47fe | Address on File | | FLR: 246.8601639, USDT: 7.73885347 |
| 4e36a20d-5685-42b3-93cf-46ba83827cb0 | No Address on File | Contingent | DOGE: 202.56874454 |
| 2f1e3fd2-1ff0-4908-a8ea-1d05a2517026 | Address on File | Contingent | BTC: 0.00052937 |
| a4f7745f-a672-4368-af17-d055b00c3abb | Address on File | Contingent | BTC: 0.00052937 |
| cc851542-55bc-4da9-a3bc-a8494496f342 | Address on File | Contingent | XLM: 164.3168021 |
| e6a56511-c2a7-4b66-b429-5df248c15d27 | Address on File | Contingent | BCH: 0.00052725, BTC: 0.00052725 |
| 2eebf953-dbbf-45cd-b736-bb48e19cade2 | Address on File | Contingent | ADX: 23.23723343, NXT: 75.75532385, OK: 55.98297387, SC: 993.41587982, VIA: 16.62436038, VTC: 7.48624437, WAVES: 2.24136008, XVG: 1000 |
| 11932e16-fb7b-4bf4-9611-a91953c2f5b5 | Address on File | | DNT: 447.375, USD: 2.09000002 |
| cd7d5a95-687f-4226-9120-76f647b9fe66 | Address on File | Contingent | BTC: 0.00052935 |
| cbb34eb4-bf8d-4130-8c9b-06d6eb11edd2 | Address on File | Contingent | ADA: 39.27571667, BTC: 0.00000001, PAY: 10.58142229, XVG: 110.31303797 |
| 17aff00c-f652-4b11-8f0b-1fa17e656a33 | Address on File | Contingent | BTC: 0.00000021, RDD: 5000, SC: 2000, XVG: 3000 |
| 648936ad-3a1b-4e21-a7b4-dc959b4a6abd | Address on File | Contingent | ETH: 0.00000279, ETHW: 0.00000279, VEE: 5880.26003503 |
| c06b7dd7-c9b7-41b1-b479-08052a82f1b8 | No Address on File | Contingent | BCH: 0.000458, BTC: 0.000458, PAY: 180.39893617 |
| 8365c4f3-e404-4a87-b746-989fe29bfc68 | Address on File | Contingent | BTC: 0.00052929 |
| a6948cec-6d6c-4cc1-bdd4-19bb81d7a6a5 | Address on File | Contingent | ETH: 0.00792246, ETHW: 0.00792246 |
| cd46b55e-d79f-42c9-8135-e683d6aed285 | Address on File | Contingent | BTC: 0.00049921, DOGE: 0.9459526, USD: 0.76646874 |
| 28c3f006-b655-4ce6-8fd4-d2b27dcfaaf7 | Address on File | Contingent | BTC: 0.00000553, ETH: 0.00783959, ETHW: 0.00783959 |
| 22d956ac-ca76-4e13-b99f-4de023098b41 | Address on File | Contingent | BTC: 0.00000002, FLR: 5.13230692, XRP: 33.96741731 |
| 0e46ec35-d063-40df-a8d0-92b8a416a6aa | Address on File | Contingent | TRX: 214.64524507 |
| 8b32b815-f4f1-4e42-a2a3-5d3ea7bfe8d3 | Address on File | Contingent | ADA: 40.14887604 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d3e0ed7b-8a20-4ad4-b41f-00674468eb57 | Address on File | Contingent | ETH: 0.00792172, ETHW: 0.00792172 |
| fe74af7f-fc7a-4eb0-b950-17a39c8a3eed | Address on File | Contingent | TRX: 200, USD: 1.00240113 |
| 7451f648-3908-4f8e-8cd9-f06ce7255ca8 | Address on File | Contingent | BTC: 0.00008486, DGB: 471.09016131, USD: 0.48920071, VTC: 70.13472247 |
| ca08091b-b2d6-4169-8429-8df06bf22ea4 | Address on File | | BCH: 0.00000141, FLR: 462.0228579, USD: 0.00000001, XLM: 19.2041574 |
| 5899f43b-541a-4fde-9a4e-ee2508745596 | No Address on File | Contingent | BCH: 0.00052707, BTC: 0.00052707 |
| 132ecf1b-4b83-469b-a3e8-a9028955f45f | No Address on File | Contingent | BTC: 0.00035837, XRP: 11.07123882 |
| 90de6b53-eb96-475b-b734-9b1476ae34b3 | Address on File | Contingent | ADA: 28.13709984, BTC: 0.00015821, IOTA: 0.00000001, USD: 0.00173493 |
| cd80d462-1731-417b-909c-ed04fdc4146f | No Address on File | Contingent | BCH: 0.13198589 |
| afc5f316-b250-4507-a89c-0068f10318f0 | Address on File | | NXT: 2500, THC: 3500, USD: 0.00045778, USDT: 0.0000641 |
| 981a6e93-52f1-4f6a-a66b-bfb38dfcbc45 | Address on File | | DOGE: 0.55771839, STRK: 0.35714285, USD: 10.23456012, XDN: 9117.1899 |
| fbf7f983-58dd-4ac8-bda3-34af4966e09c | Address on File | Contingent | BCH: 0.00000202, ETH: 0.00001139, ETHW: 0.00001139, NEO: 1.60158774 |
| 9a2dcc53-2ca3-497c-af7c-e9422b76bbfd | Address on File | Contingent | BTC: 0.00004174, DASH: 0.007, DGB: 3, DOGE: 2.3127623, ETH: 0.00082821, ETHW: 0.00082821, NEO: 0.02, RDD: 1000, SC: 40, USD: 0.58774485, USDC: 10, USDT: 0.06683078, XEM: 2, XVG: 25 |
| ee14e36b-1f4c-4969-b623-9a85c44af203 | Address on File | Contingent | BTC: 0.00052912 |
| d8ad6bbf-9791-4a02-a0b5-e3ed9026735c | Address on File | Contingent | BCH: 0.00000021, BTC: 0.00000004, FLR: 71.01465, SC: 1479.30159574, USDT: 7.49525176 |
| fb5bbd09-964b-4657-be66-84694d8544a3 | No Address on File | Contingent | BCH: 0.00051592, BTC: 0.00051592, XEM: 9.8 |
| a6804882-ad61-4473-bdab-3c6f1986465e | Address on File | Contingent | ARK: 52.49322, BTC: 0.00000001, CRW: 0.00000001, USDT: 0.00027553, ZRX: 0.00000001 |
| cc3cca88-625c-47f3-8866-755413b30948 | Address on File | | ARDR: 16.84966216, BTC: 0.00000002, EMC2: 18.17414773, FLR: 4.6090906, USD: 0.00257217, XRP: 30.50458716 |
| a682d8cd-fe2d-44ca-a79f-e7d818fc1c53 | Address on File | Contingent | DASH: 0.01621095, DOGE: 193.08164865, USDT: 0.00317634 |
| cbf0e376-e30b-49aa-b5c2-769d6a0f99be | Address on File | | BCH: 0.00000041, BTC: 0.00000002, FLR: 257.0765086, OMG: 4, POWR: 25, XRP: 0.00000256 |
| 893b7928-3034-4d0f-87ab-9fe7c52ce7a1 | No Address on File | Contingent | BTC: 0.00052133, PAY: 19.9389102, USDT: 0.00042486 |
| 8af68157-921b-4eb8-9ff9-2c434d552bc3 | Address on File | Contingent | ETH: 0.00000626, ETHW: 0.00000626, RDD: 16609.48512097, STRAX: 12, USDT: 0.00165739, VTC: 20 |
| e9e60676-a08e-4bb5-b7ff-c3ca6f325159 | Address on File | | USD: 1.46900224, USDT: 13.17490796 |
| c0fa9e2e-4eb8-4d86-bcc5-92f8eef2cd34 | Address on File | Contingent | WAXP: 250, XVG: 77.00886449 |
| 274420e9-e1f9-44a1-a2f3-78b64dedcd91 | Address on File | | ETHW: 0.3245707, NGC: 3, SHIB: 1544364.33224455, USD: 0.00000001 |
| a82e940e-6264-43a7-9104-82ddd2ff28a9 | Address on File | Contingent | BTC: 0.00052899, USDT: 0.00004778 |
| 2ca48bab-9a35-4fd7-9ca1-dded7c88b796 | Address on File | | BAT: 9.44125469, BTC: 0.00000003, FLR: 4.1208574, NEO: 0.0766783, STRAX: 0.3508327, XRP: 27.27328769 |
| d8c28da7-267b-4b73-abfe-75b6ce431bf5 | Address on File | | BTC: 0.00052898 |
| c2489bf8-840a-4c58-9465-a3841f7cbcae | Address on File | Contingent | BTC: 0.00050003, LTC: 0.01, USDT: 0.02540189 |
| 02fc741c-d96e-4f77-9e22-8ce6a0d256ba | Address on File | Contingent | BCH: 0.0044379, BTC: 0.0005, XLM: 3.46156546 |
| 6c430a0c-4318-4ed2-be5a-a641fbd26bc2 | Address on File | Contingent | BTC: 0.00052894, RDD: 0.00314024 |
| b941f6d6-d531-4b6c-94af-9b7d0d52331d | Address on File | Contingent | BTS: 166.41641642, GLM: 61.09137678 |
| a668fa1a-c195-48e0-9d32-c04fffdaa8e0 | Address on File | Contingent | BTC: 0.00050204, NEO: 0.08148523 |
| 4a3d20b8-80f1-4d3c-85c9-5b4776a8b399 | Address on File | | BTC: 0.00000016, DGB: 900, RDD: 18701.24093931, USD: 0.009 |
| 63171992-a723-4d84-96fc-6f4e5496c4f4 | Address on File | | FLR: 4.5177405, POWR: 85, USDT: 0.86985214 |
| 32247e41-506d-4ca6-9553-c82fb4127103 | Address on File | | ADA: 0.10508919, BTC: 0.00006771, DASH: 0.149, ETHW: 0.03428361, FLR: 12.0876, RDD: 5000, SC: 1061, XVG: 224 |
| a818eb2b-81b4-426a-9aeb-149f7f464fcc | No Address on File | Contingent | RDD: 36734.39694096 |
| ab34d77c-7a0b-49a0-bea3-bfc3819e729a | Address on File | Contingent | LTC: 0.18876296 |
| b26d7f7c-88fe-4a03-b376-9783e334e8c1 | Address on File | Contingent | BTC: 0.00000001, LBC: 1596.63634479, USDT: 0.00391822 |
| 5a137992-eaad-4b82-a827-63228bdc1d7b | No Address on File | Contingent | BTC: 0.00052889 |
| 5943c08e-56de-4f76-ab79-9110fd088e04 | No Address on File | Contingent | BCH: 0.00052103, BTC: 0.00052103, XMY: 3900 |
| 3264939b-3185-4611-8cb6-5d6d6764990a | Address on File | Contingent | BTC: 0.00052888 |
| 45b8d26e-f64d-4c88-93a1-3e15a7e07158 | Address on File | Contingent | BTC: 0.00000005, ETH: 0.0000011, ETHW: 0.0000011, SC: 4196.88836588 |
| 4e5a35d5-bd36-442d-8d40-fe5dece2c565 | Address on File | Contingent | BTC: 0.00047446, RDD: 3778.46686709 |
| 559fd1d2-dd2c-4fb1-9762-c29abf382f51 | Address on File | Contingent | DGB: 66.34489393, DOGE: 195.06250769 |
| bb5a8d73-20a0-4dc6-be5e-53dff910ccea | Address on File | | GAME: 0.00000004, HBAR: 0.0123441, IOC: 10.54405234, LBC: 1552.35556849, MORE: 0.00000006, NAV: 0.59911569, STEEM: 0.63290537, SYS: 0.56914114, UBQ: 0.00981647, VAL: 0.06520047, ZEN: 0.00000004 |
| b5172684-553e-4ab2-b440-1a759ed5179c | Address on File | Contingent | BTC: 0.00052797, XRP: 0.05738716 |
| 746155a8-0508-4b1b-be3c-7216398e02a7 | Address on File | Contingent | BTC: 0.000525, USD: 0.10700501 |
| c8475a2f-d057-4835-833a-cbf12ea0d071 | No Address on File | Contingent | BCH: 0.00052673, BTC: 0.00052673 |
| 5e4490fd-40c8-4802-8d6e-d393a23a0ad5 | Address on File | Contingent | EMC2: 15.74144214, NEO: 0.125, SC: 2000, USDT: 2.10665223, XRP: 10 |
| 6408ba92-5532-4535-b2bd-44c1a1edb3ad | Address on File | | BCH: 0.00000327, BTC: 0.0000011, WACME: 441.7573177 |
| 8d689673-2019-4394-bc1d-0ddeea1ffc8b | Address on File | | ADA: 40.1126765 |
| 34719317-f20e-4c7f-ab05-1853841f503e | Address on File | Contingent | USD: 6.27104403, USDC: 8.393009 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 50cd4e3d-1cc9-4717-982a-7a4283eec5ec | Address on File | Contingent | ADX: 48.54044936, BTC: 0.00007542, GLM: 0.00001991, NXT: 628.99198903, PTOY: 225, USDT: 0.00106608 |
| c17c4b86-4e68-4ef1-a830-d80f17e77493 | Address on File | Contingent | ADA: 14.1037866, DOGE: 131.17633042 |
| 6125df28-4222-43fa-962c-0c9f643387d7 | No Address on File | Contingent | BCH: 0.00000009, BTC: 0.00000009, DOGE: 202.27548556 |
| c3241801-7862-4f0b-a971-7a2ca0932876 | Address on File | Contingent | BAT: 62.47045103, BTC: 0.00000003, RDD: 3311 |
| 3a24190b-0a2c-4191-a342-8a168c2a1806 | Address on File | Contingent | DOGE: 192.80251204, USD: 0.68995665 |
| 0f83d959-d0d3-40dd-8d80-c34b1d8eae09 | Address on File | Contingent | IGNIS: 2937.27915195 |
| aa1e41bd-c939-4c79-9d20-da03b75a0f50 | Address on File | Contingent | LTC: 0.18867412 |
| c6933a03-37d4-4a11-aa92-be8f82bb7a52 | Address on File | Contingent | BTC: 0.0004969, DOGE: 0.62818849, USD: 0.83623115 |
| c190575a-1106-4db8-990c-a8df93f87cbf | Address on File | Contingent | BTC: 0.00000001, HIVE: 21.22533, NAV: 15, STEEM: 21.22533, SYS: 16.29285775 |
| e6a360ab-70fa-4ab4-a72e-acb73a36008d | Address on File | Contingent | BTC: 0.00052862 |
| 1ef8a15c-8ddd-4d80-982b-79e4b61f8045 | Address on File | Contingent | FLR: 217.4183539, LSK: 9.89835983 |
| 03a6d096-96e8-462e-8346-aca8fc54c0e7 | Address on File | | ETH: 0.00603175, ETHW: 0.00603175, USD: 0.00629402, USDT: 0.00000003, XDN: 79100.80071362 |
| d3692a44-aefa-4487-b1a9-624b8de14ae1 | Address on File | Contingent | ADA: 40.1 |
| f4881481-da63-4c11-a700-eb152a83f677 | Address on File | | ANT: 5, ETHW: 0.00618747, LTC: 0.00064422, NEO: 0.075, USD: 0.00867818, USDT: 0.00000001, XYM: 0.016341 |
| 4296f138-128d-4b46-81d7-8e3c41ed1b21 | No Address on File | Contingent | BTC: 0.00052857 |
| 82bbfcf4-e323-41d2-a646-8239c6c9a335 | Address on File | | BCH: 0.00002358, ETH: 0.00007142, ETHW: 0.00007142, SNT: 591.28643631, USD: 0.00667255, XLM: 2.59573339 |
| 572f88c7-8ae0-4f8c-8a56-6f56a61a076e | Address on File | Contingent | DOGE: 202.24606 |
| 5e2125a7-0759-4b5d-9fa6-0c0a0980cca2 | No Address on File | Contingent | BCH: 0.00052641, BTC: 0.00052641 |
| 9fe8a608-3645-49ab-98cc-7b620fe3cb09 | Address on File | Contingent | BTC: 0.00000028, SIGNA: 13340.50113567 |
| d124a42c-ce74-459e-8bb4-b54bff11c5d3 | Address on File | Contingent | BCH: 0.0000232, BTC: 0.00000053, DOGE: 0.55380057, ETC: 0.79760469, LTC: 0.00004889, XVG: 0.131703 |
| f844c205-ad40-4672-ac20-23104cce74d5 | Address on File | Contingent | BCH: 0.00000035, GLM: 0.05348016, KMD: 50 |
| 34770b77-d3de-4e54-8fad-15dadab63078 | Address on File | Contingent | BTC: 0.00000004, FLR: 5.12452343, XRP: 33.91590346 |
| 221be5f3-1e61-4baa-a0ed-350b1c555c35 | Address on File | | ETH: 0.0079103, ETHW: 0.0079103 |
| e8853278-e10c-4bd5-a25b-f5796c5d141f | Address on File | | ADA: 40.08649622, USD: 0.00056023 |
| adbc0a7c-6454-4e01-a0b5-cfa79014b09d | Address on File | | ETH: 0.0000017, ETHW: 0.0000017, MANA: 11.99056798, USD: 0.00000001, XRP: 21 |
| 262eeacb-8e52-4a59-9204-6e9498ff0f51 | No Address on File | Contingent | BTC: 0.0005284 |
| 8fc08b00-b1f5-4863-8ac2-5b9f6badb343 | Address on File | | BCH: 0.00091525, BTC: 0.00005424, DASH: 0.0397027, ETH: 0.00605253, ETHW: 0.00605253, LTC: 0.00181141, USDT: 0.03736284 |
| 89458358-5f23-446e-a909-0abdb0276a83 | Address on File | Contingent | BTC: 0.00000163, FLR: 5.10828171, XRP: 33.80841 |
| cc3d0699-7964-41da-b332-8b377ee8379f | Address on File | Contingent | ETH: 0.00790901, ETHW: 0.00790901 |
| 5889d5e4-c0d9-4f86-a270-d12d681c422d | Address on File | Contingent | DGB: 1290.05979532, DOGE: 60.03163339 |
| 0eed3ccc-d9d8-4324-b34d-9deb58346e0c | Address on File | | BAT: 10, FLR: 45.3285, GLM: 10, HIVE: 10, MAID: 20, STEEM: 10 |
| 94d71cf9-fdbf-47b7-a387-0f9a951b685a | Address on File | | BCH: 0.00000146, USD: 14.67848015 |
| a5983cb4-bc55-4606-b61c-d1fdfb0403d8 | Address on File | Contingent | BTC: 0.00000051, UBQ: 600.94712315 |
| d24ffafa-19c9-4a57-bb97-6bee18727c0f | Address on File | Contingent | BTC: 0.00052831 |
| d6bcb76f-08cd-4528-b0ca-990091fc528f | Address on File | Contingent | KMD: 50, NEO: 0.00074063, XEM: 0.00000001 |
| 4a9a17a8-9a40-4ea9-bd3d-4e9092d732d7 | Address on File | Contingent | BTC: 0.00011182, POLY: 65 |
| 505bbe89-90a4-4156-9cb0-ecaeab27a7cf | Address on File | Contingent | BTC: 0.00008469, FLR: 368.1283267, POT: 1000.29866162, THC: 126.71442 |
| 4128dd6f-812d-487d-ba95-d3f840a41d48 | Address on File | Contingent | IGNIS: 354.01203658, USDT: 12.85473011 |
| afda2844-6a36-43bd-a6ef-aa252cce8b39 | Address on File | | BTC: 0.00031542, EMC2: 20, FLR: 67.237275, PTOY: 100, SIGNA: 500, XVG: 1000 |
| a378a2b9-2277-4994-9ff4-42f809f8c43a | Address on File | | SHIB: 1643405.76655068 |
| 61211f92-7a13-4c64-a68f-80b16d3bf94e | Address on File | Contingent | BTC: 0.00001894, FLR: 3.06442618, USDT: 0.0006418, XLM: 60, XRP: 20.28145327 |
| dd88e840-0988-48e4-9a47-57f900bf6b7b | Address on File | Contingent | BTC: 0.00035166, USD: 4.90588587 |
| 7eefcee9-486a-4400-9ba6-7ca90e3cdc4f | Address on File | Contingent | ADA: 0.00021235, MANA: 30.9926972, USD: 0.00331518 |
| 0a4c3ff5-35bd-4935-b817-ad77eea94615 | Address on File | | ADA: 2.67961688, ALGO: 1.31655055, BTC: 0.00002706, ENJ: 0.63907799, ETH: 0.0009126, ETHW: 0.0009126, IOTA: 1.08106406, MTL: 0.46506185, RVN: 15.12001952, USD: 2.99035907, WAVES: 4.12231863 |
| 11e60a01-082b-4ea4-b1c7-22cf34cd803a | Address on File | Contingent | BTC: 0.00000001, ETH: 0.0000006, ETHW: 0.0000006, RDD: 15000, SC: 1663.65262565, XVG: 1500 |
| 08ce5c16-91f5-469a-89a4-9cecebe9932f | Address on File | Contingent | BTC: 0.00052819 |
| 50b6d18b-f978-44c1-a684-8e2d9271b615 | Address on File | | BTC: 0.00000107, ETH: 0.00742588, ETHW: 0.00742588, WACME: 9.85, XLM: 5.97558597 |
| 4c5b4c7c-add0-45a1-8e5f-58d95f82f2f9 | No Address on File | Contingent | BCH: 0.00000026, BTC: 0.00000026, RDD: 31231.85126582, SIGNA: 1975.75643617 |
| 2bd44e58-083e-4ebc-9489-89f277a65da1 | Address on File | Contingent | BTC: 0.00052815 |
| df3166f2-a532-40bf-b69d-6fe8d1ed1375 | Address on File | Contingent | BTC: 0.00004914, ETH: 0.00716998, ETHW: 0.00716998 |
| e35d8475-2800-42a4-af73-651026eef2a9 | No Address on File | Contingent | NEO: 1.36594197, OMG: 2.5 |
| 102a3a28-bb37-49e1-bf9e-3800e2e6414e | Address on File | Contingent | DOGE: 202.09679527 |
| 8ab6bf24-eac1-4a62-ac56-f1138637a3bc | Address on File | Contingent | DGB: 1833.65783793, ETH: 0.00000132, ETHW: 0.00000132 |
| fffe0db1-4d9f-4793-b6c2-4eea821e9e4a | Address on File | | BCH: 0.00000803, BTS: 901.49118843, FLR: 109.4056784, WACME: 94.76984465, XLM: 7.8059592 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 6ca43288-6878-4a3d-ae51-c5b391b74cc9 | Address on File | Contingent | BTC: 0.00000001, USD: 0.23123421, USDT: 1.96726656, VEE: 4850.08103728, VRC: 129.19896819, ZRX: 0.73669087 |
| 6c83dce0-d584-437d-a432-dc025a98e477 | No Address on File | Contingent | KMD: 50.00445056 |
| e3fd709b-73af-4cc1-88dc-8694e88e1d6d | Address on File | | ETH: 0.00000255, ETHW: 0.00000255, SC: 4190.3894687 |
| 407e5778-c0f6-49e3-95c8-e6fafe5bc55a | Address on File | Contingent | BCH: 0.00000013, BTC: 0.00000013, SC: 4190.60934276 |
| d58138de-04ef-4c3c-ac90-8f4008b39fb8 | Address on File | Contingent | BTC: 0.00000001, NXT: 27.19298851, RDD: 9355.69277344, SC: 3100.56763699, USDT: 0.00000002 |
| 93760233-7bb8-45aa-a958-07f4b17c00a1 | Address on File | Contingent | IGNIS: 400, NAV: 55, NEO: 1.02254203, NXT: 400, USDT: 0.0114614 |
| 04e3462d-fb1c-445b-8d39-03766548dcc2 | Address on File | Contingent | KMD: 50 |
| d555c0e1-6ee7-47f8-bb66-f9e71035823f | Address on File | | KMD: 50 |
| ed3b1f91-fe72-438b-a259-c8a85fe5e37d | Address on File | Contingent | KMD: 50 |
| afd45503-a2cf-4141-b174-11943f9e9a4d | Address on File | Contingent | BTC: 0.00001225, OMG: 16.63493056 |
| 960ea15a-158f-4a5b-83d6-c50b05a6c498 | No Address on File | Contingent | KMD: 49.998 |
| c9607099-480d-43bc-b545-9510829e8571 | Address on File | Contingent | BCH: 0.0000011, BTC: 0.00000002, DOGE: 197, PAY: 1.11361442, SC: 100.41860465, STRAX: 0.00006991, USDT: 0.0000999, WINGS: 1.5867888 |
| 4566ee75-ed1c-462f-92a4-91db73f64a07 | Address on File | Contingent | BTC: 0.00052803 |
| f2671c8a-e0d0-4362-b057-e4eeaf625ab5 | Address on File | Contingent | BTC: 0.0005, LTC: 0.01, USDT: 0.00002853 |
| d5761597-6c56-43ad-8d9c-3ba92b400a36 | Address on File | Contingent | BTC: 0.0005, LTC: 0.01 |
| 47cfaad2-98a3-4f35-b6a3-660bd760dca4 | Address on File | | EMC2: 10, EXP: 12, FLR: 0.60438, HBD: 2, HIVE: 5, SBD: 2, SNT: 100, STEEM: 5, USD: 0.0083163, XEM: 8, XVG: 380 |
| 59f711d1-e3b2-44d3-bf5a-129176eaacba | Address on File | | BTC: 0.00000048, FLR: 509.1613323, XRP: 0.80927364 |
| aa7b561f-0172-4023-ab20-2b2bd341c7d8 | Address on File | | ETHW: 7.15832159 |
| 75fc4bb6-e103-4e50-b4ab-8d3930a7a66a | No Address on File | Contingent | BCH: 0.00052584, BTC: 0.00052584 |
| 18958593-356e-4691-9a15-631d6ebba2d8 | Address on File | Contingent | SC: 4190.54754951 |
| efd1ac3a-01c7-4a44-8875-d3706580f33b | Address on File | Contingent | SC: 4190.52929294 |
| b1502d75-0a91-43a9-b315-1b9f7a298895 | Address on File | Contingent | BLK: 0.64272312, BLOCK: 0.01356696, BTC: 0.00050927, USDT: 0.43453877, ZEC: 0.00223241 |
| e93e071e-7675-4fad-8f19-561ae959ffb2 | Address on File | Contingent | DASH: 0.15, EMC2: 10, ETH: 0.00000132, ETHW: 0.00000132, IGNIS: 50, POWR: 50 |
| 2b2ba882-04e1-43d6-b919-b9bae8bb39f6 | Address on File | | BCH: 0.01525359, FLR: 256.3897335, GEO: 81.01721121, POT: 400, RDD: 9445.85915753 |
| d7e9ee4f-18a8-488a-8a5e-a78e81f1b2d1 | Address on File | Contingent | BTC: 0.00000004, FLR: 0.03877195, SC: 4144.21526549, TRX: 0.00107402, XLM: 0.5473, XRP: 0.25660645 |
| bbe445df-7e47-4c5b-95a1-7cb34187b9cf | Address on File | Contingent | BTC: 0.00052789, USDT: 0.00022051 |
| fa1ab11e-4ab9-45d4-bf5b-d4b4b6b97ba2 | No Address on File | Contingent | DOGE: 202 |
| b57f5b8d-e881-4cdf-806f-a626b6d9fd87 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00790146, ETHW: 0.00790146 |
| 59ac02b7-46c7-4c8b-bec0-9053db0ba7a3 | Address on File | Contingent | BTC: 0.00052788 |
| ba07abdc-1dc4-418b-9ab1-df1861e4e838 | Address on File | Contingent | BTC: 0.00052786, XDN: 11.96002382 |
| c3a25d2d-7a61-4eda-8180-c45953871cf4 | No Address on File | Contingent | DOGE: 200, OK: 25 |
| 5bb7458b-7a1c-44af-8832-56aeb3302091 | Address on File | Contingent | ETC: 0.08740352, NEO: 0.00411438, USD: 0.00580509, WAVES: 7.86659984 |
| 7652ca4a-4dc7-4f3c-8edf-a071ad9a3ab7 | No Address on File | Contingent | XRP: 34.21552777 |
| d55c9475-3e1d-447d-a0e2-488a781654f3 | Address on File | Contingent | BTC: 0.00000002, EMC2: 5.86764706, POWR: 8.60864538, XLM: 147.74497978 |
| 32c5b6fb-f80b-4c95-b542-1780cd50c8ab | Address on File | Contingent | ADX: 65.27262755, BCH: 0.00058911, BTC: 0.00000006, ETH: 0.00001343, ETHW: 0.00001343, LTC: 0.00002281, NAV: 89.45170787, NEO: 0.075, USDT: 0.00000049 |
| cf949d06-8df3-4ce9-aa8d-22ebbd58dfef | Address on File | | BTC: 0.00000003, NEO: 1, RDD: 4026.96396226, SC: 974.67959584, XVG: 250.695 |
| c6f862aa-f84c-448c-ad01-f0a463dbb1f0 | Address on File | Contingent | BTC: 0.0005, NEO: 0.08443 |
| 9c83e6b6-d155-4af9-bc3a-217371ddd74b | Address on File | Contingent | XEM: 465.52832282 |
| 2cb64dd3-8d78-4d98-8081-e2e3cc04bbb0 | Address on File | Contingent | BCH: 0.00000339, ETH: 0.00140623, ETHW: 0.00140623, FLR: 428.958705 |
| 0bd76d0c-5a57-4f9c-b54f-295551d35648 | Address on File | Contingent | NEO: 1.6 |
| 2f8d2d06-a01b-4cc4-aea4-bdb26bae3e8e | Address on File | Contingent | BTC: 0.0002672, XEM: 229.8622779 |
| dc0664ef-d135-4a6f-84df-a5ffd26cb9a8 | Address on File | Contingent | BTC: 0.00051591, XLM: 3.693006 |
| 274a188a-3436-4e6f-ac8c-355d5f854372 | Address on File | Contingent | BTC: 0.00051515, USD: 0.19457738, USDT: 0.15641567 |
| 556dca6f-f2ef-4f74-9690-d2063599e118 | Address on File | | BTC: 0.0000009, ETH: 0.00001873, ETHW: 0.00001873, FLR: 519.3738731, USD: 0.0086815 |
| b81ac2bd-8d78-410c-8553-08f52bb4e68c | Address on File | Contingent | BTC: 0.00011604, GBYTE: 0.18, NEO: 0.975, NXT: 210 |
| f757bd96-1bf1-4ba6-8dd5-64dadf22e261 | Address on File | Contingent | BTC: 0.00052778, WAVES: 0.00025598 |
| b59b1c99-fa11-4701-b030-91f2b380bb5d | Address on File | Contingent | BTC: 0.00000028, ETH: 0.00000527, ETHW: 0.00000527, NAV: 371.69471963 |
| dddbc5e7-7264-4d4f-87bc-e2c62a7eefe8 | Address on File | | BTC: 0.00000431, ETHW: 0.0027, PAY: 451.79150495, TRX: 2.953, XVG: 5000 |
| 337a6332-8564-4e6e-b106-ecd2c4333c46 | Address on File | Contingent | BTC: 0.00052776 |
| 15f78af4-66da-449c-9c81-0ec910061dad | Address on File | Contingent | BTC: 0.00000005, POWR: 91 |
| ec7aaa17-5f71-4edd-87b1-913372860e50 | No Address on File | Contingent | BCH: 0.00052564, BTC: 0.00052564 |
| 0b97fabe-f488-4f09-b6a9-49ed7bd993f2 | No Address on File | Contingent | BCH: 0.00052563, BTC: 0.00052563 |
| 4c2f3b24-a25d-4df5-8913-19fffbe1783e | Address on File | | USD: 14.66096941 |
| b20de53d-ed24-4f8d-b385-1af90372d1fc | Address on File | Contingent | USDT: 14.60196779 |
| 55d0aae1-beb3-4841-b358-2ffa0f460b83 | No Address on File | Contingent | XLM: 163.8001638 |
| d5d9604b-3e40-40a3-895c-056defafadbb | No Address on File | Contingent | BCH: 0.00052559, BTC: 0.00052559 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 619966a7-11e0-4ab0-8d11-43a02c5640a9 | Address on File | Contingent | BTC: 0.0005, ZEN: 0.09652627 |
| 0a8eb713-dd0d-4fdc-a3db-b27f6f818b80 | No Address on File | Contingent | DOGE: 201.92 |
| d51edabe-64d8-4733-898e-89646c343624 | Address on File | Contingent | LINK: 2.22241239 |
| e4aa0f57-6e76-49cf-9843-329b76605e7c | Address on File | Contingent | ADA: 1, ETH: 0.0056303, ETHW: 0.0056303, USDT: 0.00000002, XEM: 122 |
| 15e360f4-24b2-4a20-8e7a-0da6e72892cc | Address on File | Contingent | BCH: 0.00000006, USD: 14.65762009 |
| 25233a69-1993-443f-93dd-cf6ccf00b7bb | No Address on File | Contingent | BTC: 0.0005185, LBC: 5, XLM: 2.31077571 |
| 01a73669-447d-425b-9c8d-a41b64a7a12e | Address on File | Contingent | USD: 14.65712422, USDT: 0.00011908 |
| a7d922f8-b872-4d24-9414-1f2b46a20dfc | Address on File | | BTC: 0.00000001, SC: 2253.72845528, USDT: 2.74808336, XEM: 127.29562625 |
| 4555d696-fade-4cbe-b299-c6467e0c129c | Address on File | Contingent | ARDR: 150.7810742, IGNIS: 561.16107328, REPV2: 0.00000001 |
| 346c880f-45a2-41eb-89e5-cf050db4ac82 | Address on File | Contingent | DOGE: 201.88968747 |
| c3895f97-f2ea-437b-a09c-c720e2362a11 | Address on File | | BTC: 0.00052759 |
| 96320554-24c3-4eb5-ad4f-1792a77dbfc6 | Address on File | | BTC: 0.00052758 |
| 57a0405d-e194-4dc0-9136-436ab5a6ad4f | Address on File | Contingent | BTC: 0.00000005, FLR: 5.11575978, XRP: 33.8579025 |
| 522e2af6-c152-4c3d-b6ad-7717aac040e1 | Address on File | | ETH: 0.00000019, ETHW: 0.00000019, SRN: 301.39199845, XRP: 33 |
| 33ac6fbf-7eac-4267-9d73-3515967c04f9 | Address on File | Contingent | USD: 9.95227133, USDT: 4.68529441 |
| 6556c4a1-d64e-4503-b577-94ce7a64248c | Address on File | | DASH: 0.013, ETHW: 0.58805324, FLR: 2.1908775, NEO: 0.243, OMG: 1, POWR: 17.2, QRL: 8, USD: 0.0056125, XRP: 14.5 |
| d4769c0d-aff7-4aa2-a5e3-7e7c294271c2 | Address on File | | DOGE: 38.41486092, ETHW: 0.09515612, USDT: 11.6246399 |
| f79c4457-2816-457c-8829-8a91b6d85101 | Address on File | Contingent | BTC: 0.00018503, ETH: 0.00415489, ETHW: 0.00415489, OK: 304.11420386, USD: 0.00532, USDT: 0.03374086 |
| 7ff9c2de-8b7e-4e9b-b9c6-a358f0bcb30f | Address on File | | BTS: 523.6875, VIA: 111, VTC: 0.26609002, XDN: 7846.95166667, XVG: 3275 |
| 17c3fab4-cce0-4784-8e82-7154270601a8 | No Address on File | Contingent | BTC: 0.0005275 |
| 89ba719e-fc29-418e-b85d-492645e1647d | Address on File | | DASH: 0.00754342, EMC2: 5.59661189, FLR: 2.89714249, FTC: 18.45926496, PINK: 50, PIVX: 2, QRL: 5, RDD: 2307.7781416, SC: 400.1302907, USD: 0.00253447, VTC: 0.50952402, XLM: 23.99248075, XMY: 400, XRP: 19.17431081, XVG: 250.03565994 |
| 34b07a54-f790-42ec-9c34-912f866c930f | Address on File | | HIVE: 10, NEO: 0.975, POWR: 0.00000034, STEEM: 10, USD: 0.00697127 |
| 31ee2253-7084-4ab7-8292-8d265c1254db | Address on File | | ETH: 0.00789552, ETHW: 0.00789552 |
| dbdc6a9a-2f66-4d74-961d-1a045b19992b | Address on File | | ADA: 40, USD: 0.00579678 |
| a128f7d0-ef1a-4877-94e0-dec8f3eef188 | Address on File | Contingent | BTC: 0.00000004, FLR: 4.40243494, XRP: 29.13686716, XVG: 1074.11283298 |
| 8614e8ce-76fa-450a-819f-030380bbce5d | Address on File | Contingent | BTC: 0.00052747 |
| 3e5030d4-5630-452d-a0b2-f229c7ab3f2f | Address on File | | BTC: 0.00004595, ETH: 0.00089619, ETHW: 0.00089619, HIVE: 24.77500403, PINK: 1181.6518, SC: 323.37740588, SIGNA: 1122.56921 |
| 0db78b2e-cd9c-4137-8bb5-589e6545d621 | Address on File | Contingent | BCH: 0.00000161, POT: 8619.366 |
| 190d37fd-b46b-421b-8830-d196eea6c98d | Address on File | | BTC: 0.00052745 |
| ac61f9e5-be4c-4ef7-b856-c2b0067dc2ce | Address on File | Contingent | BTC: 0.00052744 |
| a9cd98e0-af4c-4df7-b0ed-c102fde8e610 | Address on File | | BTC: 0.00052001, USD: 0.20557303 |
| 3a001594-bb54-4baf-8132-7cf691e2380d | Address on File | Contingent | BTC: 0.00000061, ETH: 0.00000644, ETHW: 0.00000644, SC: 3100.28321965, USDT: 0.09126768, VTC: 31.919 |
| 84eeb82c-429e-4fd0-87d8-3344570c84f5 | Address on File | | USD: 0.88271652, USDT: 2.34656075, VTC: 98.98583447 |
| ce75f38b-d5b0-4e61-a2a6-4dbd7c5645bf | Address on File | Contingent | FLR: 521.4106311 |
| 8c3841ec-d7a7-4266-af5e-db91b47986c8 | No Address on File | Contingent | BCH: 0.00052529, BTC: 0.00052529 |
| 8d633ebb-78d1-4eed-a48f-57a53e838fed | No Address on File | Contingent | BTC: 0.00052738 |
| 44dda350-6057-4421-888f-8e916f87cf0e | Address on File | Contingent | BTC: 0.00016048, FLR: 362.7262166 |
| f13b2974-f569-44d9-b10e-44aa3b466f4b | Address on File | Contingent | BTC: 0.00000044, DGB: 0.01118785, UBQ: 0.00001076, USDT: 14.57978771 |
| dfed59d1-bf2d-45c0-a888-939285936b0f | Address on File | | HBAR: 267.34319894 |
| 38a99fd3-7481-4468-a327-4bbec9baf1cf | Address on File | Contingent | ADA: 40, USD: 0.00000061, XVG: 0.66829491 |
| e0d94547-f8f9-4a1e-b5a3-761633913407 | No Address on File | Contingent | XLM: 163.67757887 |
| 5e7d713d-2355-4dda-8a76-2ecc5c12c7ac | Address on File | Contingent | DGB: 0.5986875, LTC: 0.10714, USDT: 6.27937811 |
| 1e2e828d-4dd3-4b75-89db-d96a42f2097a | Address on File | Contingent | ETH: 0.00694166, ETHW: 0.00694166, USD: 1.75687678, USDT: 0.00843176 |
| c71d9afe-40ba-4814-aa70-c88a9eecd83a | Address on File | | BTC: 0.00000194, ETH: 0.00000946, ETHW: 0.00000946, FLR: 263.7232137, NEO: 0.78193757 |
| 5c0edc06-6da6-41b8-a7f5-9cedcd0a7100 | Address on File | Contingent | ADA: 1.55292917, NEO: 1.52228951, USDT: 0.12744105 |
| 20c775cc-7333-45b6-abda-81b6b8d3200a | Address on File | Contingent | BTC: 0.00052677, USD: 0.01393421 |
| 141e54d2-b2dc-4aa6-8a20-d42f1260f2c8 | Address on File | Contingent | ARK: 5, ICX: 36.3311, OMG: 5 |
| 136e2de5-f4af-4bb9-aa35-4fec108832af | Address on File | Contingent | ADA: 40 |
| 32b4685d-1e34-4ff4-abdd-a225405f6232 | Address on File | Contingent | ADA: 40 |
| 676aaf22-84be-47f0-aaad-eef967c5dd9a | Address on File | Contingent | ADA: 40 |
| 72c68f53-01b9-42ba-8112-9a21eabbb690 | Address on File | Contingent | ADA: 40 |
| b794d528-4374-45ad-a88d-a098062eb874 | Address on File | Contingent | FLR: 521.2725242 |
| db6687d6-4154-4c6a-946a-661afdcb37fd | Address on File | | BTC: 0.00000034, LSK: 16.89540152 |
| aff99c00-63e6-491b-8120-59720ee5d021 | Address on File | Contingent | DOGE: 199.0394977, USD: 0.00410123, USDT: 0.1924192 |
| f434faa3-685f-4833-8fe7-2861ff23034e | Address on File | | BTC: 0.00051659, USD: 0.28354902, USDT: 0.01249122 |
| 6ff0826f-9304-4536-a1db-0fa6e3e65b92 | Address on File | Contingent | USDT: 0.00139955, XLM: 163.64216684 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 2ce0f08e-8767-49de-a326-3a68685cec96 | Address on File | Contingent | DOGE: 117.68915, USDC: 0.4925393, USDT: 0.23107419, XVG: 2830.068089 |
| 71a59468-5848-47ab-baa2-c6ba889d93b5 | Address on File | Contingent | XVG: 7709.12277377 |
| f4a97e88-5dcb-49e4-ad4e-290bc12541c1 | Address on File | | DGB: 0.07197697, USD: 13.94261377, USDT: 0.70009642 |
| 35459616-4442-4d1f-a24e-9fd6d481c7aa | Address on File | Contingent | BAT: 0.00000003, FLR: 521.2053589 |
| 25a53fb9-dfd3-4405-9eee-6159bf5f35c4 | Address on File | Contingent | BTC: 0.00000002, STRAX: 30.65138966 |
| f6db3c7e-50d0-44f7-aa64-71b30e123670 | No Address on File | Contingent | ETH: 0.00000089, ETHW: 0.00000089, NEO: 1.59782828 |
| 9de6f0cf-fb48-4353-b957-d9f0983b8cc0 | Address on File | Contingent | BTC: 0.00000014, SC: 4183.38748454 |
| 29ce23e1-0943-48a6-af50-681b9f0bcd1c | No Address on File | Contingent | BTC: 0.00000027, OMG: 16.99300453 |
| df72602c-f433-4d2f-9117-652d8f9161b8 | No Address on File | Contingent | BCH: 0.00052506, BTC: 0.00052506 |
| 7bb29ecf-d16d-49f0-b913-1645be6d0f24 | Address on File | | ETH: 0.00686126, ETHW: 0.00686126, FLR: 67.99275, USD: 0.00003465 |
| 2701608b-83e9-4393-a8e3-0953a3a0dc6c | Address on File | Contingent | BTC: 0.00000006, ETH: 0.00000725, ETHW: 0.00000725, GLM: 28.01022127, XEM: 271.38692903 |
| c4937a8e-2d81-4188-8625-f2b7b3993847 | Address on File | Contingent | DASH: 0.06001259, LTC: 0.00000546, NEO: 0.66917773, POT: 48.18390388, STRAX: 4.44719627, THC: 513.13701923, VTC: 6.00856299, WACME: 1.4951525, ZEC: 0.05809024 |
| fe092817-8808-4f31-8cc4-27e705755dd1 | Address on File | | ADA: 1, BTC: 0.00050945, TRX: 0.74618538, ZEN: 0.00927372 |
| ae8d369b-8a4d-4eaf-80ad-95f0fdf9f65b | Address on File | | BTC: 0.00002025, THC: 4659.79051782, USD: 1.57710746, USDT: 2.24375088 |
| 9271f967-ea5e-40f6-b538-96165774d46e | Address on File | Contingent | BCH: 0.00000101, OMG: 17 |
| 37b24c28-925a-4193-9eff-34531f66d6ac | Address on File | Contingent | BTC: 0.00052402, PAY: 7.98 |
| 51946a7d-43c9-4d57-9e9d-8eb499a3d2f1 | Address on File | Contingent | BTC: 0.00000004, DGB: 883.62202264, POWR: 23.92887029, STRAX: 7.78181731 |
| d0572b10-90e4-4d47-b59c-43fed281dc7c | No Address on File | Contingent | BCH: 0.00000099, BTC: 0.00000099, ETH: 0.00787486, ETHW: 0.00787486 |
| a33f2991-6194-42c5-bf06-63e71a6a0055 | No Address on File | Contingent | DOGE: 201.69455033 |
| 919da6ab-de9a-4a88-9be0-47e01a0be5c8 | Address on File | | POT: 5933.28901416, SNT: 179, XTZ: 0.24565 |
| d9cbe08c-3eb1-4dbe-99aa-535d8bfe4da5 | Address on File | | BNT: 6.38888888, ETH: 0.00118813, ETHW: 0.00118813, OMNI: 0.93950251, PART: 1.53782187, SNT: 187.23994452, USD: 0.08257839, VTC: 9.1262464, WAVES: 1.17717583, WINGS: 46.97712418 |
| b0436b71-268e-4784-9924-b4a450f3a018 | Address on File | | ADX: 86.20589727, ETH: 0.00030921, ETHW: 0.01318342, PAY: 33.6871848 |
| 2a6ae244-7f5d-4d35-8f2b-d57e857487f3 | Address on File | Contingent | BCH: 0.05683398, USD: 4.34382451, XLM: 44.33054873 |
| e32d141a-22b9-4c43-a9d4-61c0cea73b2e | Address on File | Contingent | FLR: 5.11096853, XRP: 33.82619231 |
| ff942879-d022-422d-a173-8dacfedafd8c | Address on File | Contingent | BTC: 0.00000018, THC: 6652.91799434 |
| 15926871-a30b-41b3-8361-78102597df76 | Address on File | Contingent | DOGE: 201.67066404 |
| 2aab37bf-c0b5-43ba-9795-2ef920bcf899 | Address on File | Contingent | BTC: 0.00000658, NEO: 0.27424289, STRAX: 25 |
| 78253b27-a4ca-4a72-ab84-0821b22c59bf | Address on File | Contingent | BTC: 0.00000009, EMC2: 247.33566667, POT: 237.32758784, XLM: 133.62596739 |
| 5700d4a1-2591-4409-86a1-042ad4801f3a | Address on File | | BTC: 0.00052676, USD: 0.00700505 |
| 2aa7d671-5a29-451e-a48a-6d0eaae5e347 | No Address on File | Contingent | BCH: 0.00052489, BTC: 0.00052489 |
| 16a99cda-6712-4dba-b923-c70ad3251c69 | Address on File | | BTC: 0.00052695, VTC: 0.00896282 |
| 09d2c7fa-3bfa-4258-8b51-3395d6ede819 | Address on File | Contingent | BTC: 0.0005259, ETH: 0.00001626, ETHW: 0.00001626 |
| 6025ad79-3848-47bb-ad16-20aa90fcbdc5 | Address on File | | BTC: 0.00032659, ENG: 15, IGNIS: 38.81332532, NAV: 10.10468164, NXT: 77.62665063, SIGNA: 500, WACME: 125.3979821 |
| f7c488b6-dd19-4d17-9b6a-edbc08c80a9d | Address on File | Contingent | BTC: 0.00052693 |
| 733c14fb-3c8d-44f9-9b6c-886561d1af64 | Address on File | | SC: 4000.52148346, USD: 0.63671917 |
| 8fee682a-1f28-4525-a848-fbd1cdf4a5ae | No Address on File | Contingent | BTC: 0.00000064, SC: 4054.87804878, XRP: 0.9975 |
| 212fdb91-a567-465a-92df-68ba900d912a | No Address on File | Contingent | BCH: 0.00052478, BTC: 0.00052478 |
| ccf9e89f-b5d3-462f-894a-6db507e35fae | Address on File | Contingent | BTT: 3385964.664, ONG: 0.80835248, POWR: 90.85 |
| f6cf4d4b-2dae-4f27-945f-ee27e850d766 | Address on File | | BTC: 0.00000001, ETH: 0.00134409, ETHW: 0.00134409, FLR: 98.51394, RDD: 10000, USD: 0.2100377, USDT: 5.1435371 |
| fe21175e-daee-497f-a843-e14bf5ba1242 | Address on File | Contingent | BTC: 0.00000002, POWR: 50.13842136, STRAX: 5.80085195, XEM: 33.03721623, XVG: 1445.65217391 |
| 9ef78c0c-c730-4776-b2c5-7f923f2b1f0c | Address on File | | ADA: 0.03342623, BTC: 0.00052602, SC: 0.37432609, XVG: 5.06896524 |
| aefaac00-24a3-4552-acaa-91553853b21f | No Address on File | Contingent | BCH: 0.00052473, BTC: 0.00052473 |
| 38241234-5d97-460d-aaa6-d8ee0e11157e | Address on File | Contingent | BTC: 0.0003323, HBAR: 98.60156943 |
| b5b65597-bc2d-43b6-a39c-4e4c9da0a457 | Address on File | | BTC: 0.00045394, RDD: 4493.35119042, XDN: 5143.0528725 |
| c9a8caff-8a83-4d48-9f07-0b0b6dbb365e | Address on File | Contingent | BTC: 0.00052679 |
| a4174f5c-fe87-4004-8f32-2ccff3b92ca3 | Address on File | Contingent | DOGE: 51.72042711, USD: 10.87909307 |
| 6b42b18a-c0dc-484b-bf68-0e5004928653 | Address on File | Contingent | BTC: 0.00045878, USD: 1.88838585 |
| 0fb14848-8b1d-4d2d-8369-8ceb42a7f88e | Address on File | Contingent | BTC: 0.00052674 |
| c64ed689-03b6-4323-bc58-8dbd7fbd74a4 | Address on File | Contingent | ETH: 0.00788414, ETHW: 0.00788414, USDT: 0.00047209 |
| 2a7083de-6169-4e7b-8c9b-3c46ca5bd04e | Address on File | Contingent | ADA: 39.83867435, BTC: 0.00000042, USDT: 0.03234216 |
| ddc2acd9-1e65-4f1b-b4fd-f3750f439ca9 | Address on File | | ADA: 3.38335338, ETH: 0.00711637, ETHW: 0.00711637, USD: 0.18581218 |
| 09399cca-2408-498f-b911-1dce7e2c0b55 | Address on File | | BCH: 0.12231909, RVN: 0.00066686, USD: 0.00483869, USDC: 1 |
| fa6e2bb3-49b8-4114-b2a2-685bc20113e0 | Address on File | Contingent | DOGE: 201.53255355, USD: 0.00016904 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e0c4a553-5dcc-4774-86f5-890760f4a151 | Address on File | Contingent | WAXP: 251.39728945 |
| f0645d55-0a75-47fd-adc6-c75c2a0439f3 | Address on File | | BTC: 0.00052656, USD: 0.0000489, USDT: 0.00228724 |
| 54f48877-7b65-4382-bd01-b1088bea2583 | Address on File | | DTA: 115096.15384615, ETH: 0.00000203, ETHW: 0.00000203, LBC: 629.80204875, POT: 200, SYS: 0.00032379, USD: 0.00729979, VTC: 0.00029926, WACME: 255.71074335 |
| ede906d1-9926-4c37-9bf8-76cfdb869a01 | Address on File | Contingent | ANT: 3.23337365, BCH: 0.0003, BTC: 0.00012632, DNT: 0.00004955, ETC: 0.00000036, GLM: 0.00008063, IGNIS: 11.56043047, MER: 1.97455895, NEO: 0.0000002, NXS: 1, NXT: 12.56504479, OMG: 0.00000062, PAY: 0.00000062, POWR: 0.00000013, QTUM: 0.0000009, RDD: 117.1875, SBD: 0.27493527, SC: 51.27041589, SPHR: 0.0000001, STEEM: 0.00000015, STORJ: 1.65928622, USD: 0.00000001, USDT: 0.00024999, WAVES: 0.0000006, XEM: 10, XVG: 0.00000007, ZEC: 0.00001155 |
| b3072cb1-5a2f-42db-8316-23290eea0cb5 | Address on File | Contingent | ARK: 49.9, BTC: 0.00002366 |
| 2cdd572f-244c-4f25-b36b-bf166287ddfc | Address on File | | FLR: 181.314, NXT: 3393.9, USDT: 0.0312784 |
| 3a9b21c3-7115-4302-a32d-c8eb8c550071 | Address on File | Contingent | BTC: 0.00052659 |
| 20101145-e2a6-4979-aa60-302194195131 | Address on File | | BTC: 0.00000015, NAV: 249.615, NXT: 498.25000004, POT: 1996.99 |
| ebef9ab0-4e7e-4671-9e6d-5ac53bca36fa | Address on File | | TRX: 35, USD: 12.23122 |
| 9a2c090a-3e02-48ca-9e87-69ba02ae2871 | Address on File | Contingent | BTC: 0.00000068, NEO: 1.59408512 |
| 61f1acc4-dcbf-4f15-ba29-f7063197e97c | Address on File | | DOGE: 201.4924887 |
| 004d23a3-4f08-42bb-a076-e4e5a0b28fe7 | Address on File | | BTC: 0.00000343, EMC2: 10, HIVE: 20, NEO: 0.025, PIVX: 10, STEEM: 20, UBQ: 10, VTC: 3 |
| 65a6b4af-316b-4d60-b4e1-2e384e84cd22 | Address on File | Contingent | BTC: 0.00031191, LTC: 0.07653457, USD: 0.00514662 |
| d35430c0-b5c8-4985-9456-295f6948d394 | Address on File | | USD: 14.62752122 |
| 402113e9-6fdd-4ac7-8c7e-57cc5993d4a0 | Address on File | Contingent | ETH: 0.00738712, ETHW: 0.00738712, NEO: 0.1 |
| 2ae29ba8-2d00-44f4-80c2-1312b82a1684 | Address on File | Contingent | BTC: 0.00000001, HIVE: 25.61073916, STEEM: 25.61073916 |
| 0d9a9698-a4a0-4240-af13-bc3af9bf9428 | Address on File | Contingent | DOGE: 197.50351038, USD: 0.28774076 |
| 024450ab-584a-4187-92b5-f1cd3ce52dcc | No Address on File | Contingent | USDT: 14.56816644 |
| 1e7da0db-1697-4e3b-9ea6-4519c2addb69 | No Address on File | Contingent | BCH: 0.00052433, BTC: 0.00052433, USDT: 0.00133693 |
| 510543ed-7e8f-46a3-9f07-7cdbb366da3b | Address on File | Contingent | ARK: 52.21455874, BTC: 0.00000021 |
| 0e160c45-5c59-47f8-a12a-3c134eaed979 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000064, ETHW: 0.00000064, XLM: 163.39843034 |
| 1a677a09-f3ae-4d8f-b1df-05ca002a9011 | Address on File | Contingent | BTC: 0.00000037, SC: 3622.14117391, XDN: 44000 |
| cea1b01d-66d4-48ce-a254-deb2548a7e01 | Address on File | | DGB: 90, DOGE: 191.33027523, ENG: 4.85908422 |
| 66000ebe-fcbf-439b-b0c1-dc1964c77895 | Address on File | Contingent | BTC: 0.0005, SC: 210 |
| 25a9f65d-8def-45fb-bf16-7a63393edf71 | Address on File | Contingent | BTC: 0.00052638 |
| 04778b48-ad50-446e-a95d-7ea0b4b8f606 | Address on File | Contingent | ETH: 0.00102026, ETHW: 0.00102026, SC: 3523.93158423, USD: 0.39556205 |
| f0c0e4eb-6db4-40c2-96c9-7a45ce1294bf | Address on File | Contingent | ETH: 0.00787884, ETHW: 0.00787884 |
| 05c450a7-0131-4f08-bd02-aae522d4e904 | Address on File | Contingent | DNT: 47.17950195, MANA: 28.0707664, USD: 0.00000001, USDT: 0.00361204 |
| d0856696-dbf2-4630-817d-d05590a7e34f | Address on File | | DOGE: 200, ETHW: 0.05 |
| 700b7215-5137-452f-a40d-57478e9ee240 | Address on File | Contingent | BTC: 0.00000015, SC: 4176.64844557 |
| 23e0d0ee-71f7-46ef-aeef-0602a42355b6 | Address on File | Contingent | BTC: 0.00032991, PAY: 510 |
| 99a9e3b0-e886-4ef3-aa34-a390ac442827 | Address on File | Contingent | USDT: 14.56394955 |
| 825b0c57-c4f8-4d12-b584-511ae64d146c | Address on File | Contingent | BTC: 0.00000014, ETH: 0.00000129, ETHW: 0.00000129, NEO: 1.59475124 |
| f821e9d6-58b9-4475-a89e-48bdccad68d6 | Address on File | Contingent | DOGE: 201.25845318, USD: 0.01054236 |
| fabb51be-225f-4364-887e-ae502845750d | Address on File | Contingent | BTC: 0.00049903, XVG: 399 |
| e38dc504-2cf7-4eac-b8e0-52255ef1a039 | Address on File | Contingent | DASH: 0.00584776, ETH: 0.00009433, ETHW: 0.00009433, FLR: 0.0350829, LTC: 0.16904456, USDT: 0.00179523, XLM: 10.51900545, XRP: 0.232191 |
| af0b928e-4ab9-4f3c-a0f0-82cd8d334974 | Address on File | | DOGE: 0.00005083, USD: 14.62145671, USDT: 0.00003064 |
| 501d29c5-27b6-48ce-979b-99fb9dd47f2e | Address on File | Contingent | BTC: 0.00000002, FLR: 0.99230651, NEO: 1.02849618, POWR: 10, RDD: 1851.30098162, XRP: 6.56743446 |
| c0203014-1754-40ae-b16a-241a7e2a0df9 | Address on File | Contingent | BTC: 0.00000004, SC: 4100, SIGNA: 100, THC: 72.13645 |
| ceab9b0b-fc2d-417e-852d-27460f26197b | Address on File | Contingent | USDT: 14.56099179 |
| 3fe6061f-f863-464e-a6d7-055c5a02fe60 | No Address on File | Contingent | BCH: 0.00052413, BTC: 0.00052413 |
| 7675e384-77ae-4e2b-b136-edef364781bf | Address on File | | DOGE: 12.1243367, FLR: 0.5411135, GAME: 399.98, MORE: 5151, NXT: 1010, USD: 0.00000001, USDT: 0.02337864 |
| 61d0fedc-f770-43ca-954e-e29f793ecba0 | Address on File | Contingent | RDD: 35000, USDT: 0.61662909 |
| ecdfc6b9-efc7-4cc7-be5e-96d52536cea3 | Address on File | | SC: 2.04298548, USD: 14.61175739 |
| ea1d6647-7775-403f-a314-e39aaebd09a9 | No Address on File | Contingent | DOGE: 201.3605 |
| 53195535-d433-4d51-8daf-d738066244bb | Address on File | Contingent | ETH: 0.00787653, ETHW: 0.00787653 |
| f0b8f677-4fe2-4a74-8c7e-8c29352b57d3 | No Address on File | Contingent | BTC: 0.00000001, IOTA: 77.36285714, USD: 0.6616761 |
| 3f1e592b-aa5d-4b60-8113-23cdd8d9c12a | Address on File | Contingent | BTC: 0.00000003, USDT: 14.55908619 |
| 47924900-c8a9-4f33-9a7d-8df19f1c6710 | No Address on File | Contingent | BCH: 0.00052409, BTC: 0.00052409 |
| e8059e10-e2fb-4b9c-a874-bf4a397fe1b5 | Address on File | Contingent | USD: 14.61810453 |
| 1ab5acc9-fcee-4b60-a810-827faeb908b0 | Address on File | | BTC: 0.00052618 |
| d485efff-5dfa-4a11-8766-33ec87a30170 | Address on File | Contingent | SC: 4176.28447362 |
| f5c1fffa-ff11-4c7f-8a51-59ca3017da78 | Address on File | | POT: 545.59466043, STORJ: 44.45937271 |
| f98f68c7-bc69-4ec2-b4aa-55fe6c223a5c | Address on File | | USD: 14.61638604 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 46c51554-68d0-474d-8a69-018d46298051 | Address on File | | BTC: 0.00052612 |
| ea015c95-fc6a-4590-be0c-ea033bc77264 | Address on File | | HIVE: 19.61830884, SIGNA: 150, STEEM: 19.61830884, WAXP: 49.26198962, XVG: 200 |
| 1c99c457-129e-41e3-acc4-6cbb7ecfe339 | No Address on File | Contingent | BCH: 0.00052369, BTC: 0.00052369, IOC: 1.56181299 |
| 5d86ad0b-63c1-4e96-b9a9-57f72982c671 | No Address on File | Contingent | BCH: 0.000524, BTC: 0.000524 |
| 5a3919c8-de6c-4aae-8552-a7dc1a592766 | Address on File | | ETH: 0.0061723, ETHW: 0.0061723, IOC: 429.24902882, POT: 136, SC: 150 |
| b2eee2ec-4db4-4786-9a11-506d1124c7a1 | No Address on File | Contingent | BCH: 0.00052397, BTC: 0.00052397 |
| 5b141a2b-c68f-4d6d-977b-ff0981c49116 | Address on File | | ADX: 23, DASH: 0.05802941, GLM: 0.00346092, NXT: 384, OK: 200, PAY: 35, SC: 800, STRAX: 4.20773759, USDT: 0.00000001, VTC: 9.70728575 |
| 2da1d580-271c-4868-b0be-3a5f8688ff28 | Address on File | Contingent | USD: 0.00019768, XEM: 463.94313204 |
| ea3740c5-6ebf-4a9d-88e8-521a8332dbc8 | No Address on File | Contingent | ETC: 0.79727674 |
| d91cbdea-5ca3-4059-a0c6-cd962e70c992 | Address on File | Contingent | USDT: 14.55574425 |
| 014a2e72-789e-4294-8254-49ee01e8a192 | Address on File | Contingent | BAT: 15, BTC: 0.00037375, SBD: 0.042, SC: 200, XVG: 100 |
| 1a1ab928-f875-4161-a41e-d266ffeb2dd8 | Address on File | | ETHW: 0.00001922, FLR: 315.1215238, SNT: 237.96232681 |
| 294bf420-0edb-414a-a757-db920c09d4d0 | No Address on File | Contingent | USDT: 14.55489517 |
| 3a5c9494-b704-4ed0-a49e-3bb6edb501a5 | Address on File | Contingent | DOGE: 168.70808586, USD: 2.36448021 |
| af3fd25d-701a-43b7-b930-f7ed18b81de9 | Address on File | | DOGE: 201.27102653 |
| ef1a592a-4d54-4696-960d-8017aef8a2c8 | Address on File | Contingent | ETH: 0.00248499, ETHW: 0.00248499, USD: 10 |
| 17dfad96-24ff-42d6-b0aa-c98420d31e98 | Address on File | Contingent | DOGE: 200.53528768, USDT: 0.05285541 |
| b129ea21-2b22-44cb-8339-c1d8c63f06c8 | Address on File | Contingent | USD: 0.00548685, USDT: 14.54823426 |
| 5e43df0b-f093-4ffb-a7ad-8308e6e960a0 | Address on File | Contingent | ETHW: 0.00000106, XLM: 163.26154313 |
| 343f440b-91f6-405d-b010-e0db483ce8ee | Address on File | | BTC: 0.00000005, DGB: 604.685, GAME: 17.36508601, USD: 6.65978969, XDN: 844.09525, XVG: 1500 |
| 1b76ddfd-48f3-440f-8721-af77dc5f8d30 | Address on File | | BTC: 0.0000033, SIGNA: 2200, SNT: 500 |
| ec9c2ec3-eb87-4237-b39d-a0e80cf8a4a5 | Address on File | | ETH: 0.00204294, ETHW: 0.00204294, FLR: 385.0479194, USD: 0.00000003, USDT: 0.00000009 |
| 05d204a4-aece-47c5-9f30-4403521b323d | Address on File | Contingent | BTC: 0.00000003, XRP: 34.08920158 |
| 8e64453f-7fd0-42f3-a46f-963749bb3838 | Address on File | Contingent | BCH: 0.003999, BTC: 0.0005, USDT: 0.27409512 |
| c2201e57-0220-413a-a780-c4324841642b | Address on File | Contingent | USDT: 14.55253118 |
| 6b32f003-6e94-4a30-a4ca-dc37af3b8e36 | Address on File | Contingent | BTC: 0.00000005, XRP: 34.0860744 |
| dcee5c71-ee63-42dc-baa5-efae75212601 | Address on File | | RVN: 0.00000001, USD: 14.61009513 |
| 4f312a24-e656-457d-ba65-9cdb1a5e8290 | Address on File | | USD: 1.22529088, USDT: 13.33075885 |
| 9b9ef562-3603-4ae7-b091-7436773d208c | Address on File | Contingent | BTC: 0.00052587 |
| ae67e56f-e5ae-4b2d-9397-72a3eee40e2f | Address on File | Contingent | BTC: 0.00029895, FLR: 12.843075, POT: 425, SNT: 200, XVG: 200 |
| 7401f6c2-92f2-40fc-a48a-81d065166fce | Address on File | | EXP: 115.33337993, XLM: 160 |
| 027c6894-7eae-4845-b0be-0c6bc517137e | No Address on File | Contingent | SC: 4173.73777111 |
| fc94b6f8-476e-4e1a-b9df-ae0b41625283 | Address on File | Contingent | DOGE: 201.20937233 |
| a4544ccd-9f4b-4f66-90ca-4fc4fbc29f05 | Address on File | Contingent | BTC: 0.00052562, USDT: 0.00525173 |
| 2cc06e87-8d67-4037-bde6-c400f197d999 | Address on File | Contingent | DASH: 0.00000001, OMG: 2.1343789, RLC: 1, SNT: 34, STORJ: 0.00000001, SYS: 6.00000003, ZEC: 0.28785999 |
| 6326cb3f-3613-4551-bfcf-3c1628ffd8d0 | No Address on File | Contingent | BCH: 0.00052368, BTC: 0.00052368 |
| 58542a1d-5dab-4540-95e6-beaee77c8720 | No Address on File | Contingent | ETH: 0.00785148, ETHW: 0.0247 |
| 410d43ed-532b-46e7-9f5b-c5bb4f886b7f | Address on File | Contingent | DASH: 0.00137482, DOGE: 200.39920121, ETH: 0.0000001, ETHW: 0.0000001 |
| 26a55c4f-b078-4a74-ae6f-229d87ecfcf3 | Address on File | | ADA: 0.73, BTC: 0.00000002, ETH: 0.00012836, ETHW: 0.00012836, FLR: 264.4202162, USD: 0.60515738, USDT: 6.04083202 |
| fe728362-d6f3-4f75-85c3-2d4154ac6997 | Address on File | Contingent | BCH: 0.01783769, NEO: 0.975, USDT: 0.00037996, XLM: 41.15334815 |
| 783a4034-a4c0-4d04-99ac-22d560a07c49 | Address on File | | BTC: 0.0000001, USD: 2.08285396, USDT: 12.47030796 |
| dff9a0e0-c6de-47aa-be06-1b4b0bc17f7d | Address on File | | FLR: 7.55475, USD: 14.01247687, XVG: 200 |
| c5431cbe-c43a-435b-8075-997702a468ea | Address on File | Contingent | BTC: 0.00052569 |
| 559ceaed-7a92-4da6-b922-835dc8258bc8 | Address on File | Contingent | BTC: 0.00000001, DOGE: 201.15333805, ETH: 0.00000008, ETHW: 0.00000008 |
| aa977d92-a955-419b-8dd1-d0670b56c435 | Address on File | Contingent | BCH: 0.0000004, USDT: 14.54578176 |
| 95fed952-fca3-41bc-bab7-3a711331275b | Address on File | Contingent | BTC: 0.00026636, XVG: 3791.41076087 |
| b57e6299-fc0b-4ac0-ba6f-d9d2334780c2 | Address on File | Contingent | BTC: 0.00006077, GLM: 7.19745223, OMG: 8.50477888, PAY: 14.6757721, STRAX: 7.12098173, UBQ: 19.12898401 |
| 1d6886ef-d3b8-4a6b-a914-ea5a70e1b3af | Address on File | Contingent | DOGE: 201.13953592 |
| 89cee525-1330-492b-8379-7feb8d9ccc57 | No Address on File | Contingent | ETH: 0.0000032, ETHW: 0.0000032, OMG: 16.9451975 |
| 0c9c1693-2768-40ac-80cf-1ddd5613ad58 | Address on File | Contingent | BTC: 0.00052563 |
| a99e575e-5456-40dc-8f3e-797ad2b5fdd5 | No Address on File | Contingent | DOGE: 170.53148938, LTC: 0.01108327, XLM: 15.18195858 |
| 635d87da-cfcd-4535-bf15-1a6ad0cdc770 | Address on File | Contingent | USD: 14.60154681 |
| cc49d92d-0778-4d0a-bcde-ed224c41e9cc | Address on File | Contingent | EMC2: 543.86240937, NEO: 1.04722794 |
| 6cb0fea6-e30c-4d51-bf35-614fd8625f16 | Address on File | Contingent | ETH: 0.00000077, ETHW: 0.00000077, LTC: 0.02695, XLM: 139.67984122 |
| d11407a4-396d-407d-afd0-4eb9161e45e5 | Address on File | Contingent | RDD: 20000, THC: 3000 |
| a1588fdf-c651-4ecf-b946-eb1b7eadca14 | No Address on File | Contingent | BCH: 0.00041178, XLM: 162.60866389 |
| 534c7cd8-02df-4f3f-ba97-0048d3bccb79 | Address on File | | DOGE: 150.03071128, ETHW: 1.80787111, USD: 0.00268783 |
| a684e14a-7192-41af-b5c4-0c42ae68b20b | Address on File | | GRT: 93.78709542, ZEN: 0.45135346 |
| 184546af-4c1f-496c-bac9-572ecea78380 | Address on File | Contingent | ARK: 0.33145425, FLR: 0.14801204, IGNIS: 0.10723402, LBC: 0.74941455, NXT: 0.21446803, SC: 26, STORJ: 4.14543693, USD: 12.70489379, XRP: 0.97959586 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 8681b3cd-b238-44db-a0d7-3393697952a3 | Address on File | Contingent | BTC: 0.00052543, XRP: 0.00014929 |
| 1809670e-ffce-4a14-a92b-2409bcf91953 | Address on File | Contingent | ALGO: 2.1268, BTC: 0.00000001, EDR: 700.30428961, ETH: 0.00000084, ETHW: 0.00000084, FLR: 482.9233156, USD: 0.10118183, XDN: 12543.96707707 |
| 0fdd8762-5dd6-4775-81a5-e7bbec8fb737 | Address on File | Contingent | BTC: 0.00000005, ETH: 0.00000028, ETHW: 0.00000028, POLY: 75.24881515, USDT: 0.00049071, VTC: 10.40630114 |
| 5653d984-315a-4ef5-a6e8-db7bda16062b | Address on File | Contingent | BTC: 0.00051832, ETH: 0.0000255, ETHW: 0.0000255, KMD: 0.00867616, MTL: 0.00089261, XLM: 1.62990522 |
| b9aae2ab-2db9-44ac-b8dc-839cb9ca6679 | Address on File | Contingent | USD: 14.59597697 |
| 6377b369-892d-4357-a7b3-0a4fe00ef7d6 | No Address on File | Contingent | DASH: 0.00181105, DOGE: 200 |
| a809f62d-3f00-4eb3-9b8a-ddb404cd7db2 | Address on File | Contingent | BCH: 0.00050599, BTC: 0.00050599, USDT: 0.47987257 |
| 9584264b-ec03-4d88-996f-65e342a588cc | Address on File | Contingent | BTC: 0.00000039, NEO: 1.59126296 |
| 5b4d1503-6f81-4f76-9688-1b63a536ee4f | Address on File | Contingent | BTC: 0.00001348, GAME: 2.59845024, HBD: 2.77758488, NEO: 0.19109872, SBD: 2.77758488, THC: 300, USDT: 0.2868904 |
| fe37c6ab-3cce-475b-a349-d963434a8351 | Address on File | Contingent | FLR: 0.00033787, PTOY: 200, RDD: 17888.47181818, USDT: 0.04538003, VTC: 40, XRP: 0.00223614 |
| 4be87098-3e48-47eb-a473-8c59b609c5d7 | No Address on File | Contingent | LTC: 0.18748342 |
| b32f8e3c-f686-4fad-98bd-52e6cd2c3b9b | Address on File | | BTC: 0.0000007, FLR: 311.3237727, NEO: 0.63566575 |
| afae7950-3fd8-494c-a4ce-cbc542bb92b8 | Address on File | Contingent | FLR: 302.19, UBQ: 250 |
| 23965311-ce8c-4e74-ad53-f705b3a68bf1 | Address on File | Contingent | BTC: 0.00000017, XVG: 7677.02068379 |
| 6c5d29a5-8828-41f3-9b68-f9344550e43d | Address on File | | BTC: 0.00000064, FLR: 518.606068 |
| 34ecb0bb-b204-4c23-b646-40d58add9502 | Address on File | Contingent | ADA: 38.64057578, THC: 200 |
| d9387fab-ad8f-47a8-8676-c53d3b3de617 | Address on File | Contingent | ADA: 27.79086913, ETH: 0.00080303, ETHW: 0.00080303, FLR: 0.151095, HBAR: 0.13627802, LINK: 0.03660951, USD: 2.22049798, XLM: 0.22785549, XRP: 1 |
| 498e630c-6020-4369-83d7-18b2710b2c07 | Address on File | Contingent | BTC: 0.00000301, ETH: 0.00776397, ETHW: 0.00776397, USDT: 0.09631772 |
| abdbeee1-c90f-472a-9ff1-9219b81d1b7c | Address on File | | FLR: 519.2061022 |
| db06ea48-663a-4e18-8440-10f815fb977d | Address on File | Contingent | BTC: 0.00041366, NXS: 10, STRAX: 5 |
| e1e3bb56-ea81-4b3d-8372-17f61dd1279b | Address on File | Contingent | BCH: 0.00000025, BTC: 0.00000016, WAVES: 8.81208386 |
| 1cc61a61-d68f-47a7-8945-519c6593b42d | Address on File | Contingent | BTC: 0.00026942, NAV: 180.28815 |
| 3987dc99-a621-4d27-bb27-0ddb83e12451 | Address on File | Contingent | BCH: 0.00052298, BTC: 0.00052298 |
| c7dd2ce0-39b4-4c9b-b2c6-3cd26aa72630 | Address on File | | BTC: 0.00052507 |
| 3d806d1b-9db5-43ae-bc15-b1ae2db15b17 | Address on File | Contingent | BTC: 0.00052505 |
| fe57bd24-e5c1-4bdf-b966-72cc3b5424a7 | Address on File | Contingent | NEO: 0.975, SC: 400, USD: 4.2498772, USDT: 0.00001938 |
| 2338b8f9-244c-46d3-b995-8df6050b0e1e | No Address on File | Contingent | BCH: 0.00052292, BTC: 0.00052292 |
| 6e1d78fd-5cbc-4bc8-b259-7dd3047b5f8b | No Address on File | Contingent | BCH: 0.00050003, BTC: 0.00050003, LTC: 0.00820116 |
| dc94d4de-3d60-4a05-a726-5b32b03943f8 | Address on File | | IGNIS: 485.75061995, THC: 2867.10414179, USDT: 5.82550382 |
| 8bfc7006-ddd3-4a84-9af5-60eedf882bf1 | Address on File | | ADA: 0.18666396, MUNT: 3.09999934, OK: 1925.16922297, USD: 3.34897645 |
| 987797e3-43fd-4033-9897-ec60bbc34b61 | Address on File | Contingent | BTC: 0.000525 |
| 40e7fc26-7973-4c2d-898b-26200a9bafe7 | No Address on File | Contingent | BCH: 0.0005229, BTC: 0.0005229 |
| 23162527-0f02-4473-bde0-e018b9b0fb1f | Address on File | Contingent | BTC: 0.00040233, ETHW: 1.66249418 |
| b7e64d42-079e-407b-a344-52c871a19ba3 | Address on File | Contingent | DOGE: 100, LTC: 0.00000546, RDD: 250, XLM: 80.7019881 |
| c29f4a94-3fc8-4465-bc66-c1a34d5ddf93 | Address on File | Contingent | DASH: 0.00876384, LTC: 0.009, MUNT: 125, NEO: 0.56193182, OMG: 0.8, PAY: 7, POWR: 13.12845486, QTUM: 0.34160959, SC: 977.94117647, WAVES: 0.6735314 |
| f90337a2-4fd8-432e-8eca-3d7be8f36213 | Address on File | | BTC: 0.00052492 |
| 4888a4a8-f1cf-4a08-a7d7-a9f8d32d7702 | Address on File | | BTC: 0.00005746, FLR: 4.53285, USD: 0.00070761, XRP: 30 |
| 56203f67-7b12-4d08-8141-2b61b166e5f8 | Address on File | | ZRX: 67.69663993 |
| b5cb5661-25b8-48e2-911a-daedaa931225 | No Address on File | Contingent | BTC: 0.00000008, SIGNA: 13254.08942308 |
| 50281844-1984-490c-ae6e-614bada3707f | Address on File | Contingent | ADA: 37.48661847, FLR: 30.219, USD: 0.00484367 |
| 6dececfc-f10c-41f5-bbf5-1cfbcaf32544 | Address on File | | USD: 14.5811 |
| 44eda52e-7c88-42ee-957b-897e81284ff5 | Address on File | | FLR: 4.53285, OMG: 1.5, USDT: 0.30230877, XRP: 30 |
| d87ef64e-e424-42f8-b57d-3420924152da | Address on File | Contingent | USD: 10, USDT: 4.56266357 |
| eeae5b85-d3ba-44f2-b0bf-44cf3739e700 | Address on File | Contingent | BTC: 0.00052485 |
| b94fb7ff-14e1-4980-ad12-88514b2859aa | Address on File | Contingent | BTC: 0.00000009, THC: 6626.15544706 |
| 2521d608-2e64-4a17-b1c4-d0df4db65e09 | Address on File | | DOGE: 6.91063303, FLR: 501.0037481, NEO: 0.00000003, TRX: 0.00055157 |
| dd3e6893-942a-4800-bf66-e6fcab7d205c | Address on File | Contingent | ETH: 0.00605569, ETHW: 0.00605569, FLR: 118.885105 |
| 22e08dac-1070-4368-89ea-7fb45eaa432a | No Address on File | Contingent | BCH: 0.13089978 |
| 41267ce0-2b7c-4bbc-8124-638aa8c7c0d3 | Address on File | Contingent | ETH: 0.00000125, ETHW: 0.00000125, SC: 4164.92693111 |
| 1c4f9a90-ae29-41c4-8519-0ccf27fe0c50 | Address on File | | BTC: 0.00006123, PPC: 31.61875757 |
| eb161112-e00f-4383-ba62-2866a3f1f84e | Address on File | Contingent | DOGE: 156.426212, USD: 3.2218363 |
| f7e37714-d63e-4391-ba59-aba1fea62fc6 | No Address on File | Contingent | BTC: 0.00001777, DGB: 100, ETH: 0.0059, ETHW: 0.0059, SC: 550, XVG: 215 |
| 0cedafdc-e6d0-420d-9c29-16a022d7b7ca | Address on File | Contingent | BTC: 0.00000141, ETH: 0.006, ETHW: 0.006, PART: 5.54360693 |
| 220487bc-70b2-41f6-8a18-29b28f18d251 | No Address on File | Contingent | BCH: 0.0005226, BTC: 0.0005226 |
| 4a21aee5-bb63-498d-86f6-5ad227301d24 | Address on File | Contingent | BTC: 0.00052469 |
| 379341d4-958c-4e54-8243-8a258e63265a | No Address on File | Contingent | DOGE: 200.77520752 |
| f9cb503c-1577-4f7c-95dc-c6c7f47cedd1 | Address on File | | FLR: 518.7267651 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| df7916e2-e84d-4776-a307-0a3144177c3b | Address on File | Contingent | BTC: 0.0005, EMC2: 1, ETH: 0.0000007, ETHW: 0.0000007, RDD: 22.92568741, USDT: 0.63852109, WAXP: 0.42411115 |
| 1eebba3a-0173-4ee1-a671-c76986d759ec | Address on File | Contingent | BCH: 0.00000025, RDD: 36438.4679717 |
| b0947a9d-74df-4a94-b06c-2b4e7767355e | Address on File | Contingent | BCH: 0.00216652, STRAX: 30 |
| c36cfa4e-8ee6-4157-82db-b5f6d8de58ed | Address on File | | ETHW: 0.2, FLR: 226.6425, LSK: 3, PAY: 25, RDD: 7000, SC: 500, XVG: 200 |
| 6d03d60e-a890-4dcf-91e0-b7fe09f87588 | Address on File | Contingent | BCH: 0.00139552, DASH: 0.07949518, DGB: 2.259936, DOGE: 55.84984573, USD: 0.0083874, ZEC: 0.21165507 |
| 8ddbe2ee-ef95-4bc6-b9db-9b4c58ef5683 | Address on File | Contingent | BTC: 0.00000002, LBC: 24.1013406, SIGNA: 700.45320093, XLM: 142.14466361, XVG: 452.1149641 |
| 42a3a4d3-121e-401b-9986-f47a89df1c95 | Address on File | Contingent | BTC: 0.00039748, DOGE: 46.14756389, USD: 0.18085719 |
| 410a849f-e601-41f7-90fe-4ae77b9017eb | Address on File | Contingent | DOGE: 200.62313954, USD: 0.00824649 |
| 2b273143-b9cb-494b-b712-5f71d4e1e343 | No Address on File | Contingent | DOGE: 200.721 |
| 1f3a2676-ead7-4f40-bfc9-22a71f7e20d6 | Address on File | Contingent | ADA: 0.00293687, LSK: 5.81770796, NEO: 0.33175958, OMG: 1.84092942, PIVX: 8.36072163, SC: 0.00254098, THC: 356.70154688, VTC: 11.75347796, XVG: 486.90238599 |
| afd1ac3b-8422-41a9-a7c3-8c42c2454f81 | No Address on File | Contingent | BCH: 0.00052244, BTC: 0.00052244 |
| 95d47b49-b5bb-4f69-b110-ce1f813609b1 | Address on File | | BTC: 0.00000004, FLR: 5.08631024, XRP: 33.66299508 |
| 21682d89-7548-492b-ae52-2871736f14d7 | Address on File | Contingent | BTC: 0.00003692, BTS: 1575.14638235 |
| b5b757b4-2b28-4b74-9cec-d837b7138018 | Address on File | | ETHW: 0.16017768, FLR: 0.27272648, XLM: 150.41577161, XRP: 1.805 |
| 6d019b99-544c-4e26-8ce6-822356ec368c | Address on File | Contingent | ADA: 20, BTC: 0.00026088 |
| 85b2b087-0754-407d-a6cc-cc13fb3c86a3 | Address on File | Contingent | BCH: 0.00000208, XVG: 7669 |
| b46600a5-e89f-4819-b985-a004ea946058 | Address on File | Contingent | DOGE: 200.70363306 |
| 44f81297-acbc-4593-ad1a-3ff51bc29e3a | Address on File | Contingent | USD: 14.57107614 |
| 9b394acb-491e-4604-a8b5-f1d1e27ef629 | Address on File | | IOC: 420, LBC: 500, MER: 10000, OK: 1000, PINK: 5000, USD: 0.02682963, USDT: 0.00030611, XDN: 20000, XMY: 10000 |
| d53c32a6-e974-4a99-8692-cddd3463f2d7 | No Address on File | Contingent | BCH: 0.00052238, BTC: 0.00052238 |
| 438a88c0-e393-4a2b-81c6-ff374190ffdb | Address on File | Contingent | BTC: 0.00000389, STRK: 1.2834, USDT: 0.00393536 |
| 4aecb6f6-7be9-45c1-9e7b-0cb4463e973f | Address on File | Contingent | BTC: 0.00052447 |
| 6a25b644-c98c-4e62-a9f6-ccc8850be42f | Address on File | Contingent | BTC: 0.00000069, PAY: 1359.90313959 |
| d9d55dca-9c29-479a-8c76-a01c12447370 | Address on File | | RDD: 33863.03244728, WACME: 30.88528675 |
| d7e1f718-2e1a-4a11-8764-12dd1edd638b | Address on File | Contingent | BCH: 0.00052236, BTC: 0.00052236 |
| 911dd8d3-90d6-4b65-8bef-ed551f82a516 | Address on File | Contingent | ETH: 0.00000822, ETHW: 0.00000822, IGNIS: 22.5, OMG: 5, PAY: 3, POWR: 20, PTOY: 52, STORJ: 20, USDT: 0.00018935 |
| 95c445dd-0f1d-47a9-a364-1f9ff342d93b | Address on File | Contingent | BTC: 0.00052443 |
| d117a746-093d-4ac8-9af3-7acc5e8bc18f | No Address on File | Contingent | DOGE: 200.676 |
| caf1d3fe-7b8d-43b6-9c8e-b4b45995342c | Address on File | | BTC: 0.00000004, ETH: 0.00000346, ETHW: 0.00000346, FLR: 206.7658139, XLM: 90.83656479, XRP: 1.44908085 |
| 1e424923-51eb-4d2f-93ea-a5d61d392441 | Address on File | Contingent | BTC: 0.00039377, SNT: 100, XLM: 13.5095745 |
| eb558551-f7ce-417b-83bc-1dfefe94dabd | No Address on File | Contingent | BTC: 0.00052439 |
| deca7890-1849-42d7-ad1c-5e07176db531 | No Address on File | Contingent | BCH: 0.00052136, BTC: 0.00052136, DASH: 0.00014, FTC: 9.19451812 |
| 58deb0c5-1a94-4047-8a64-a75d98a99c14 | Address on File | | ARDR: 182.4161117, IGNIS: 43.32898351, XDN: 300 |
| 23ca68c4-0144-4ff5-a7b5-f71129b6c51b | Address on File | | USD: 0.14925343, USDT: 0.10292079, XVG: 7534.23593707 |
| 1cc15943-3ae0-4c99-82ff-13cfcc05dc52 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00015976, ETHW: 0.00015976, XRP: 33.29450497 |
| 1fa6671b-8918-4d21-b1d6-1d0672af625b | Address on File | Contingent | BTC: 0.00037542, USDT: 4.12103282 |
| 7b8c59cd-f711-467c-87c0-03e2a87568d9 | Address on File | Contingent | BTC: 0.00052435 |
| 9b73f985-bda7-4010-9e1b-617a2910b42c | Address on File | | DGB: 394.15176576, USD: 0.00000001, USDC: 0.0070477, USDT: 11.36092676 |
| 9920749a-805b-4f09-bb90-7023485d1700 | No Address on File | Contingent | BCH: 0.00052224, BTC: 0.00052224 |
| 0c9802f6-9328-429c-b6a8-e642ad6746a6 | No Address on File | Contingent | XEM: 428.79911477, XRP: 2.4699112 |
| ba9fdddc-e79f-447d-b724-8805a0abf550 | Address on File | Contingent | USDT: 14.50732025 |
| 00dba9b5-9c7d-43c9-a33f-e2fd2e4c2346 | Address on File | Contingent | BAT: 0.81107793, BTC: 0.00051796, USDT: 0.00240057 |
| 8d86cb1a-f815-4337-adff-63cd0cf471ec | Address on File | Contingent | BCH: 0.00009411, BTC: 0.00052369, USD: 0.00620348 |
| 6fc5b1df-c177-4ec8-8cb6-fd37f37ae935 | Address on File | | DOGE: 200.62378246 |
| 5f328a25-1761-4c46-b9d0-bdfb3e79ae54 | Address on File | Contingent | BTC: 0.00008802, FLR: 4.23066, XRP: 28 |
| 08a44a8c-4ccb-4693-85eb-4630278cec8a | Address on File | Contingent | BTC: 0.00000009, IGNIS: 56.46591312, USD: 14.19859323, USDT: 0.08042479 |
| 7abf117e-3855-4c0c-9166-09f4e7a4c511 | Address on File | Contingent | ETH: 0.0076422, ETHW: 0.0076422, XVG: 200 |
| fc492087-766d-4e67-8f52-5e865b5023b2 | Address on File | | ETH: 0.00015277, ETHW: 0.00015277, RVN: 510, USD: 3.56990441 |
| 5c627cdb-bd07-4eaa-80fd-7a7a08e91d92 | Address on File | Contingent | DOGE: 161.0472121, USD: 2.87140822 |
| a6049543-48e0-4f56-bb43-ba0404681780 | Address on File | Contingent | BTC: 0.00000004, STORJ: 38.89350888, USDT: 2.57638346 |
| 22c4a6a6-4fe8-42b3-abca-2d9db07e0588 | Address on File | Contingent | BTC: 0.00038535, XRP: 9 |
| 39bfc15e-022f-4956-814c-8edd27bb58ad | Address on File | | BTC: 0.00000001, LBC: 1190.53313403, USD: 3.596818, USDT: 0.0126295 |
| 21fe36fe-253d-4e81-8445-634da66d86c4 | Address on File | | NMR: 0.9975, SIGNA: 0.00000058, USD: 0.87510809, XLM: 0.90220048, XVG: 0.45095486 |
| d95b34f0-4abe-42cb-bf0e-9f356bbfa360 | Address on File | Contingent | BTC: 0.0005, ETH: 0.00000055, ETHW: 0.00000055, USDT: 0.00138104, ZEC: 0.02018185 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| c14bead2-119d-4e9a-89c3-6734dcd10d5d | Address on File | | BTC: 0.00052389, USD: 0.00000001, USDT: 0.0076663 |
| 904a7632-1885-46cb-8f41-2226e922938c | Address on File | Contingent | NEO: 1.58884481 |
| 80d98bd0-1f61-49a0-9169-e78747c25b8a | No Address on File | Contingent | BTC: 0.00052415 |
| 0a41de69-c6ab-4ef9-9c15-a1b90de5150b | Address on File | | BTT: 749718.953, IOTA: 74.425, POT: 150, THC: 400 |
| 04799900-2441-468c-bb2b-2c252dca106d | No Address on File | Contingent | BTC: 0.00052414 |
| 6311bf0e-22d7-46f3-a7e3-c7e5efeb4bac | Address on File | Contingent | BTC: 0.00000077, ETH: 0.00783386, ETHW: 0.00783386 |
| 3544440a-c36b-4939-9162-58fab9b4b86c | Address on File | Contingent | ETH: 0.00781427, ETHW: 0.00781427, USD: 0.05763119 |
| 9c9da59e-e0a8-4099-8945-166fd6c66f21 | No Address on File | Contingent | BCH: 0.00052198, BTC: 0.00052198 |
| 1f07e1d1-3e2c-428a-a6ed-583f8059d4b7 | Address on File | Contingent | DASH: 0.03694115, QTUM: 3.75618438, WACME: 100.5220175, WAVES: 0.00000006 |
| 4636b0e4-cc07-4af2-9f8c-05e718e35e27 | Address on File | Contingent | BTC: 0.000524 |
| ed04558f-d3b3-49ea-9c17-65de0bee61fd | Address on File | | ADA: 5.06626157, DOGE: 94.90043145, ETH: 0.00246714, ETHW: 0.00246714, FIL: 0.27112681, USD: 0.00000661 |
| e5115735-86f4-40f7-bfa8-126cbf8a017e | Address on File | Contingent | ADA: 0.03882996, BTC: 0.00031952, DOGE: 0.42127179, LINK: 0.00002351, LTC: 0.02810565, MATIC: 0.38324957, UNI: 0.61750611, USD: 0.02685944 |
| 5f58449a-42fd-4bb4-86f0-b834fea6cac7 | Address on File | Contingent | BCH: 0.00837989, DOGE: 187.62240991, USDT: 0.00000001 |
| 81bead00-ab81-4383-acc2-c4656c01390c | Address on File | | MTL: 13.92789373, TRX: 0.00000001 |
| e5a8e844-8136-4a26-b345-0498fa67c902 | Address on File | Contingent | BTC: 0.00000008, OMG: 16.88463641, USDT: 0.00688394 |
| 21e7afc2-ccc4-4344-9adb-bdadeaf9110c | Address on File | Contingent | BCH: 0.00365744, BTC: 0.0005, XLM: 2.85280605 |
| 8a24fa0e-6232-41cd-9686-0b77b405ae12 | Address on File | | USD: 14.55305575 |
| 07608744-41ee-4e25-ac31-397857d74eef | Address on File | Contingent | BTC: 0.00029404, ETH: 0.00089386, ETHW: 0.00089386, USDT: 4.70637334 |
| a5bfbae5-cab7-4bd0-8b0e-7adf8714d6a6 | Address on File | Contingent | RDD: 34458.56170071, USD: 0.09262863, USDT: 0.67404768 |
| abebd71f-adf2-42bf-bae7-c5dfa93ec8dd | Address on File | Contingent | FLR: 4.9546196, USD: 0.35863143, XRP: 32.79142 |
| 46a9e278-bfc8-4af7-bc69-5a34f0e2cf09 | Address on File | Contingent | LRC: 19.69197341, PIVX: 0.20467088, RVN: 415.28736596 |
| 66a5257f-9ccd-4984-9d98-da55580c987a | Address on File | Contingent | BTC: 0.00000033, VTC: 126.12633022 |
| 85d40db8-0c41-4c8e-bc7d-f732d0aafcdb | Address on File | Contingent | BTC: 0.00000037, NEO: 0.975, VTC: 48.60950561 |
| eb24727e-e395-4960-82fa-5d73e5f24c3b | Address on File | Contingent | BTC: 0.00001167, ETH: 0.00139549, ETHW: 0.00139549, USD: 11.63644265 |
| a6c1de8d-2782-41fb-a724-fae5a0bbaf93 | Address on File | | BAT: 3.01367065, DGB: 24.49175525, ENJ: 4.43617698, ETHW: 0.00634821, GRT: 2.14520614, IOTA: 2.3019198, LBC: 71.02132647, LINK: 0.54285388, LRC: 5.54429755, NEO: 0.03509105, RDD: 837.40521619, REN: 5.25249863, SC: 149.36653651, SOLVE: 43.75670418, USD: 0.00173698, WAXP: 22.45780125, XEM: 31.15676945, XVG: 86.16193617, ZRX: 2.81689565 |
| df95b8db-e046-4529-860c-419743011dfa | Address on File | Contingent | DOGE: 200.40187382, USD: 0.001358 |
| 68fd363e-4590-4917-9915-a34f6f797c00 | No Address on File | Contingent | BTC: 0.00021508, SC: 2450.06261719 |
| 6e30d8dd-901f-4aa3-8e32-13a3960bd197 | Address on File | Contingent | DOGE: 200.41124387 |
| 67d873d3-862b-4095-8537-1f627597656f | No Address on File | Contingent | BTC: 0.00052052, XLM: 0.9975 |
| a20a583e-1757-40b5-b51d-89e0ac572420 | Address on File | | BTC: 0.00040143, TRX: 49.6002999, USD: 0.00005336 |
| fe4ed189-15ab-4847-b397-84e651c11ea1 | Address on File | Contingent | BTC: 0.00000021, THC: 3917.98026536, USD: 5.9242758 |
| 3688d1cf-e2b8-450b-9235-3091e57407ea | Address on File | Contingent | BTC: 0.00050873, ENG: 20, GRS: 1, LTC: 0.00000546, THC: 0.64133333 |
| 36fbc1b5-5d88-4006-80ee-100097310d71 | Address on File | | GLM: 58.7747549, SC: 511.31803436 |
| e6a820c4-d42b-415c-9073-fb71a08e7bce | Address on File | Contingent | BTC: 0.00011324, ETH: 0.00000422, ETHW: 0.00000422, VIA: 85.88846628, VTC: 35.90810886, XVG: 2372.12365068 |
| 315e76f4-d72d-4f06-a20f-169ac84f7c9e | Address on File | | BTC: 0.00000011, QRL: 146.73225713, WINGS: 257.53012048 |
| 85350494-815f-4c9e-8eb9-0351350e0cfb | Address on File | Contingent | BTC: 0.00000003, XRP: 33.943785 |
| f64a7471-b35a-4609-9f92-f3eb6f21d674 | Address on File | Contingent | BTC: 0.00052369 |
| c014969a-e779-4064-8e55-97a1cc7fcd31 | Address on File | | BTC: 0.0001205, SPHR: 1188.49473497, USD: 0.02887126 |
| e70f252e-fafc-4295-8f05-6078b3a23cbb | Address on File | Contingent | BTC: 0.00029209, POWR: 3, SC: 1700 |
| dbf275cc-85c4-4f27-95d8-e7617f36d13e | Address on File | Contingent | BTC: 0.00052366 |
| 5cc63c32-bcae-4a18-958e-f36f3cb26c06 | Address on File | | BTC: 0.0000001, FTC: 150, LSK: 8.03811912, OK: 300, USD: 0.00667672, USDT: 0.01522339, VTC: 47.21753602, XDN: 1000 |
| 281399be-f20b-4866-b275-ead4218b408f | No Address on File | Contingent | BTC: 0.00052363 |
| d63fcc2b-54c2-47a3-8c99-3aa3278a2ce6 | Address on File | Contingent | BTC: 0.00052361, UBQ: 0.00049191 |
| 217d6886-7851-489d-ba02-401fa314f00e | Address on File | Contingent | BTC: 0.00000098, ETH: 0.00317946, ETHW: 0.00317946, USDT: 0.01809041, ZEC: 0.25941939 |
| 675513dc-307d-48de-8a79-2286529436dd | Address on File | | ATOM: 1.30236116, BTC: 0.00000001, USD: 0.25341898, USDT: 0.01383363, XMY: 11205.7797708 |
| df585c59-deb6-42ff-9e04-25aa2c21eb27 | Address on File | Contingent | HBAR: 0.49889535, USD: 14.51804052 |
| 6ff14a51-50af-4010-bf1c-71c462bf213f | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00783661, ETHW: 0.00783661 |
| 600effd4-b4b3-4eb2-a375-0910f7ddaa64 | Address on File | | USD: 0.00184153, USDT: 14.48525292 |
| 323d368b-70a5-4d26-b395-9c724674ffd9 | Address on File | | BTC: 0.00052355, USD: 0.00000055, USDT: 0.00018604 |
| 2b4531a7-4071-4b50-895b-ea478fe507a2 | Address on File | | BTC: 0.00000259, ETH: 0.00000625, ETHW: 0.00000625, FLR: 514.6333403 |
| 78b9b35d-dad5-41de-9a75-923c5c109ea8 | Address on File | Contingent | ADX: 0.00000751, BTC: 0.00038508, DGB: 0.26215022, ETH: 0.00071154, ETHW: 0.00071154, EXP: 0.14946676, LBC: 0.02701998, MONA: 0.88263883, MTL: 0.00041211, PTOY: 0.00070126, SC: 0.67088607, SYS: 0.62972187, USDT: 2.02077802, WAVES: 0.03031463 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 7ba7bea7-b9f6-480e-9be5-04d250501923 | Address on File | Contingent | BTC: 0.00000379, FLR: 3.65254829, NAV: 52.65715077, XRP: 24.1738528, XVG: 1000 |
| 980bf026-a3a6-488f-a819-b128b0f017a0 | No Address on File | Contingent | BCH: 0.0005214, BTC: 0.0005214 |
| 8a4b4635-f2a0-400f-9d73-a15eed338c47 | Address on File | | BTC: 0.00037597, EDR: 4531.88505487, EXP: 416.35693559, USD: 0.05797809, USDT: 1.38871559, XDN: 33342.373155 |
| 9cd81ec3-0488-426c-933c-38650b2e49e0 | Address on File | Contingent | BCH: 0.00003467, BTC: 0.00052249, USDT: 0.02326295 |
| fe8c7172-6785-405f-8473-05a69b9fc5c1 | Address on File | Contingent | BTC: 0.00000005, ETH: 0.00000238, ETHW: 0.00000238, RDD: 36314.11, USDT: 0.01069944 |
| dd2d85cf-5c64-488f-a365-d09733f728fa | Address on File | | BTC: 0.0000915, RDD: 30000 |
| 39c6a7c6-cf38-484e-931a-139fef7cf561 | Address on File | Contingent | ADA: 32.9214875, USD: 2.4846932, USDT: 0.00060569 |
| 20f96532-6cb3-4939-b76b-b5a68a418eeb | Address on File | Contingent | BTC: 0.00000547, XVG: 7572.61449334 |
| ac52805c-b659-492c-885d-9974ae2110e3 | Address on File | Contingent | ETH: 0.00773306, ETHW: 0.00773306, SC: 0.01276584, USD: 0.18751645 |
| 02a24231-7844-480c-9790-b4aece696263 | Address on File | Contingent | LTC: 0.18679189 |
| d248dbb1-cb6f-4f59-ba5d-2a1c02df1111 | Address on File | Contingent | USD: 4.55464, USDT: 9.94458034 |
| def1215c-af0e-406d-9dd5-6d8e275b0293 | Address on File | Contingent | RDD: 22391.40170174, USD: 4.48659425, XDN: 24879.460878 |
| f1a8a41f-47d9-4e62-ba09-5f2949883e4d | Address on File | Contingent | ARDR: 178, BTC: 0.00001131, REPV2: 0.000034, USDT: 0.23248152 |
| 031ef553-6f0d-4d00-87a8-a10c7d2f3e9d | Address on File | Contingent | BTC: 0.00052332 |
| 7ed9943a-576e-40c2-ae96-ed69cadbdb62 | Address on File | Contingent | BTC: 0.00052331 |
| e6a5faae-71db-4520-a2b1-46c7ffed70c1 | Address on File | Contingent | ADA: 39.62171891, BTC: 0.000001 |
| d61a6668-7701-457e-aef1-795548d2864f | Address on File | Contingent | BTC: 0.00052327 |
| de4f678a-2657-4f95-99f2-d25c2e9a678c | Address on File | Contingent | DOGE: 135.55769231, USD: 4.69474638 |
| 7454ae42-3067-451a-baa6-e18b4da2ea5e | No Address on File | Contingent | BTC: 0.00000001, ETH: 0.00783196, ETHW: 0.00783196 |
| f24b9330-81c9-4a1a-9532-e533b5f44367 | Address on File | Contingent | BTC: 0.00048168, ETH: 0.00018758, ETHW: 0.00018758, LTC: 0.01, USDT: 0.0277374 |
| ad97c6a8-d20a-4f69-b3a3-1cb4656a1d74 | No Address on File | Contingent | DOGE: 200.21927595 |
| 0834bf5f-cf5e-4ce7-8d40-c49053998eb0 | Address on File | Contingent | BTC: 0.00000005, ETH: 0.00000067, ETHW: 0.00000067, OMG: 0.00007079, XLM: 162.38004545 |
| 472116ae-6820-4c45-ab20-69d809c4cb85 | Address on File | | BTC: 0.0005218, SC: 5, XDN: 500 |
| f0e19395-700e-4026-8f1b-7891be4a1cbc | Address on File | | DOGE: 0.00003737, ENJ: 30.43085465, SC: 1155.00782517 |
| 5b7f5fd9-f6c8-409f-b1f0-4d007e330790 | No Address on File | Contingent | BCH: 0.00052111, BTC: 0.00052111 |
| 07387452-6868-4c26-9975-f36c09125fe0 | Address on File | Contingent | PMA: 1.29675333, USDT: 14.47693818 |
| f26bea3b-dad0-4ad8-8199-063dd53e418c | Address on File | Contingent | BTC: 0.0005, OMG: 0.00054929, USDT: 0.64127236 |
| 77e615e0-f5d3-457e-a60e-17abf297c376 | Address on File | Contingent | GRT: 11.09723608, KNC: 19.19344716, USD: 1.81675823 |
| 66870c7a-8d13-4de4-ab91-aaffad79f375 | Address on File | | ADA: 0.77963213, BTC: 0.0001, IGNIS: 507.0350593, NEO: 0.975 |
| ac247c6b-8daf-4eaf-a61c-f54543373314 | Address on File | Contingent | DNT: 500, FLR: 0.15106639, USD: 0.00014535, XLM: 0.01552268, XRP: 0.99981062 |
| c70f08fa-9da1-471d-bb45-7f1a446ceeb0 | Address on File | | BTC: 0.00010097, STRAX: 15, XVG: 2401.16199871 |
| 019e15f1-393e-47c9-8900-56f277a8c44e | Address on File | Contingent | BTC: 0.00052317 |
| f61c2c3a-cf0e-42f1-89a6-ddae08fed844 | Address on File | Contingent | FLR: 494.231745, LTC: 0.00000546, USDT: 0.64247473 |
| fa7f076b-61ed-410e-950b-0fb7a64f84ba | Address on File | | NXT: 1882, SC: 0.80383368, USD: 9.08999999, XDN: 3879.16666667 |
| fdaa3ef6-da89-4b1a-9817-89a1a87160a2 | Address on File | Contingent | BCH: 0.00577039, BTC: 0.0005, GRS: 0.00000014 |
| 1c93d471-033b-4b17-b358-ea5c4c7588e6 | Address on File | Contingent | BTC: 0.00050873, RDD: 1000 |
| 62011404-b186-4a66-af97-3cec72fe872f | Address on File | | BTC: 0.00000757, ENJ: 41.16885749, USD: 0.12755077 |
| e7a68b9e-7901-44cc-bcda-ddc3335b0120 | No Address on File | Contingent | BCH: 0.00000005, BTC: 0.00052311 |
| a4a9e75d-99bf-490c-ba56-50864301f1bf | Address on File | Contingent | USDT: 12.22901866, XDN: 51176.67452905 |
| 947cafff-f967-445f-8880-a30bfee25cbf | Address on File | | NEO: 0.12732701, OMG: 15.17895185, PAY: 26.95883032, USD: 0.00124482 |
| a055cadb-b50a-4990-8422-0b160887f4ad | Address on File | Contingent | BTC: 0.00000011, RDD: 36321.38830645 |
| f07671c7-af25-4d3e-ba96-0c2436e13615 | Address on File | Contingent | ETH: 0.00301487, ETHW: 0.00301487, NEO: 0.975 |
| 6e322b68-776e-46d9-a8fb-2c5c2f777656 | Address on File | Contingent | BTC: 0.00000009, XVG: 7646.60245399 |
| 0e88f5f2-6d7a-406a-8263-652b8600bee5 | No Address on File | Contingent | BCH: 0.0005049, BTC: 0.0005049, DGB: 15, GAME: 0.1234249, VIA: 10.20285926, XMY: 0.3042192 |
| 9ac1acc6-fe60-4c48-bca7-0e2fc15eae27 | No Address on File | Contingent | BCH: 0.00067485, BTC: 0.00026162, DOGE: 99 |
| 040e2a94-5447-45d1-ba40-843ed7c29295 | Address on File | | FLR: 516.8476599, USD: 0.00705799 |
| e2c0d4e2-b34b-47ee-81bd-bb3c8260cd3d | Address on File | Contingent | ETH: 0.00000032, ETHW: 0.00000032, POWR: 90.18987342 |
| a4051b49-1e15-404b-8e98-ddf10e597b84 | Address on File | | IGNIS: 150, POT: 500, SHIB: 6.19330549, THC: 500, USD: 0.00000001, USDT: 0.0000969, WAXP: 200, XVG: 100 |
| 70c54505-7b24-478a-9f0d-4c1d125ce940 | No Address on File | Contingent | BLK: 40, BTC: 0.00000002, DASH: 0.12320942, NAV: 10.28961878, POT: 16.74219537, VTC: 10.63704803, WACME: 15.55853605, ZEC: 0.20395547 |
| 4c9508b6-6415-45f9-8cf9-6fe40e4b7837 | Address on File | Contingent | ETH: 0.00690892, ETHW: 0.00690892, USDT: 1.37022469, ZEC: 0.01000034 |
| c9b3283e-f9e5-49cb-9887-451c0ddfcd33 | No Address on File | Contingent | DOGE: 200.134 |
| 3f460594-953a-4985-8724-5c6cba462140 | Address on File | Contingent | BTC: 0.00047438, USD: 0.71380934, USDT: 0.63458624 |
| 8d430ba1-8ddb-4276-a7af-12c947044953 | Address on File | Contingent | DOGE: 200, IOTA: 0.00002699, USD: 0.00938078 |
| e56fc896-52a4-4362-aeee-74b645ad1550 | Address on File | | BTC: 0.00051044, FLR: 0.04988038, STRAX: 0.43015234, XRP: 0.33012594 |
| 9833a5d8-dd3f-4677-b384-3eb0425debc5 | Address on File | Contingent | BTC: 0.0003687, XRP: 10 |
| f148e3c9-2f1b-4acc-bd42-7a7da2dbcef8 | Address on File | | IOST: 1498.55, LTC: 0.007607 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 95245093-5796-4bf4-b4ba-7b5574775613 | Address on File | | ADA: 3.82876901, ETH: 0.00000835, ETHW: 0.00000835, XRP: 30.590395 |
| 1357e837-05b6-4c29-a04a-9fa1558e556e | Address on File | Contingent | BTC: 0.00036337, NEO: 0.48376365 |
| 6f44cf4e-8db2-4c40-a553-8cbe43f5a146 | Address on File | | ADX: 22.01565145, BTC: 0.00006637, HIVE: 2.59734637, MAID: 19.07183725, PART: 0.67177574, PRO: 10.40886001, SRN: 40.750218, STEEM: 2.59734637, VEE: 40.99238024 |
| 08ce77e3-fd71-41df-baea-06188f2c4182 | Address on File | | DOGE: 200, USD: 0.00794484 |
| 3e98eb47-7085-43d0-9e41-aec36fb9a208 | No Address on File | Contingent | STRAX: 30.40565224 |
| ceccabfd-f197-4aa6-8950-82149c8e8f46 | Address on File | | BTC: 0.00013093, ETH: 0.00000057, ETHW: 0.00000057, NEO: 1, OMG: 2, USDT: 0.00104588 |
| 2acb20fc-36f9-4f71-aac5-9ccb2fee5f2d | No Address on File | Contingent | BCH: 0.00052082, BTC: 0.00052082, IOC: 0.00000001 |
| fc6d087e-dba3-4904-a201-5171259e5dc9 | Address on File | Contingent | BTC: 0.00002768, PIVX: 40, VTC: 43 |
| 13bb6f73-e4cb-42b7-b7f2-0e058381c784 | Address on File | | BCH: 0.00002285, BTC: 0.0005228 |
| 7c78fbe3-3f21-479c-803a-4eab54eb4d02 | Address on File | Contingent | BTC: 0.00000005, USDT: 0.00053739, XLM: 162.28418981 |
| e427ba57-bf12-4e07-85d8-f1a3306893f3 | No Address on File | Contingent | BCH: 0.00052054, BTC: 0.00052054, FTC: 0.576124, MUNT: 10.79818 |
| aa5ca960-8ea9-49d3-8f01-fe08d901094c | Address on File | | BTC: 0.00000504, FLR: 5.02182956, XRP: 33.23623917 |
| a86390aa-9edc-455b-aaec-49fa16d1ab73 | Address on File | Contingent | ETHW: 0.25153009, NEO: 1.42994875, PIVX: 4.11462842 |
| 7ffe04f6-a18a-4b2e-a486-cca9e7b04b2f | Address on File | Contingent | BTC: 0.00051849, STRAX: 0.22233627, USDT: 0.01529223 |
| aebca3ff-a4b7-43db-b024-7b68e4636274 | Address on File | | BTC: 0.00052285 |
| aa7e055f-9e75-4b82-b5e3-00a627d5ed35 | Address on File | | FLR: 144.0789243, POT: 2782.19479334, SC: 1.7440408, USD: 2.34095196, VTC: 27.37854505, XRP: 0.56513666 |
| 20085e14-a09e-49cf-94ab-9654d990b959 | Address on File | Contingent | BTC: 0.00000002, LTC: 0.18658534 |
| ba0cd6f2-abc5-4629-b9c3-8962b7583d6e | Address on File | | DOGE: 200.05145536 |
| 32df0984-b139-4f28-89f9-4e0ca1c78944 | Address on File | Contingent | DOGE: 77.43992409, HBAR: 162.4331638 |
| 2c1adb74-6572-4178-ada2-26c8adc93227 | Address on File | Contingent | BTC: 0.00037075, ETH: 0.00004863, ETHW: 0.00004863, USDT: 0.00003127, XLM: 46.18038024 |
| 06aadaa6-6293-4768-b25e-52605a5db91d | Address on File | | DOGE: 200, USD: 0.00284888 |
| 8ab8cf1b-453e-4c41-9ef2-a065f0218005 | Address on File | | BTC: 0.00052276, ETH: 0.00000001, ETHW: 0.00000001, USD: 0.00000019 |
| 54203f95-d19b-4ee6-9864-8d0c59547b97 | Address on File | Contingent | DOGE: 199.69351844, USD: 0.02490859 |
| 4df53a2e-f38a-413b-bf5f-60aef5efce6d | Address on File | Contingent | BTC: 0.0005, USDT: 0.6296225 |
| 8a6d2c5f-46a6-4fa7-9106-40a4db9d756d | Address on File | Contingent | ADA: 39.6575062 |
| 766ca6a7-f612-4eee-98e2-5e0f43672cec | Address on File | Contingent | BTC: 0.00000002, THC: 6600.87764266 |
| 6352fdba-a5ba-4405-b582-cac63ec853f3 | Address on File | Contingent | BTC: 0.00051401, PMA: 20000, USD: 0.00070396 |
| cde2c0c9-09e7-49fb-bab1-4da56d3e285f | No Address on File | Contingent | BTC: 0.00052274 |
| ec60df11-4868-454e-9073-2b08c1bb376a | Address on File | | ETH: 0.00719218, ETHW: 0.57350335, USD: 0.01327281 |
| 0e071472-4e60-443f-a7c3-0a54d069c085 | Address on File | Contingent | BTC: 0.00000061, FLR: 356.2128783, MONA: 0.62643561, XLM: 0.00345287, XRP: 0.00246193, XVG: 2229.01650754 |
| 6979c763-f26a-4ddf-b028-368aec3e35e5 | Address on File | | ETH: 0.00099477, ETHW: 0.00099477, LBC: 500, NEO: 0.88109546 |
| b05be959-bee1-404c-a9bb-fd2255569834 | Address on File | Contingent | WAXP: 249.50495049 |
| b2e0a4e9-8c18-4f64-8484-ddcf3893380b | Address on File | Contingent | ADA: 34.39655172, ETH: 0.00103721, ETHW: 0.00103721 |
| 4c81c0a9-095b-41b7-a6d6-40f4e03b1792 | Address on File | Contingent | BTC: 0.00000001, DOGE: 200, USD: 0.00070053 |
| dc0bf2ec-340f-4a9a-8428-e14f894b7b48 | Address on File | Contingent | BTC: 0.00050827, RDD: 1000 |
| f24b116d-5ba6-43ae-a168-62316dcad19f | Address on File | Contingent | BTC: 0.00000307, DASH: 0.067, DGB: 500, DOGE: 2.73490534, IGNIS: 17.5, NXT: 60, POT: 200, RDD: 1500, SNT: 189.8, VTC: 11, XVG: 200 |
| 1471ec98-dee9-4179-8e54-3ee23f50052d | Address on File | Contingent | DOGE: 200 |
| 147cd748-3377-4f53-96cf-c9b809c4eb6f | Address on File | Contingent | DOGE: 200 |
| 29ba545a-ccc5-4844-9fea-86bb216c13c1 | No Address on File | Contingent | DOGE: 200 |
| 374b88dc-111a-4d77-9635-5bcf057dcaec | No Address on File | Contingent | DOGE: 200 |
| 3dfdb22f-ba09-4081-84ca-d694ef00d9a1 | Address on File | Contingent | DOGE: 200 |
| 41e5dd07-3108-4172-a679-992774a37409 | No Address on File | Contingent | DOGE: 200 |
| 5503949f-392c-4783-8a97-a869415586a3 | No Address on File | Contingent | DOGE: 200 |
| b94e33ca-72bc-4a9c-8300-e6bc95d14ab2 | No Address on File | Contingent | DOGE: 200 |
| e39a9b71-b765-4713-969d-46e5c99aec88 | Address on File | | DOGE: 200 |
| 8f3f6eaa-0fb0-46a7-85b8-812df76fa56c | Address on File | Contingent | BTC: 0.00000006, ETH: 0.00000381, ETHW: 0.00000381, IGNIS: 50, NEO: 1, NXT: 100, RDD: 9190.09064815, XVG: 600 |
| 2f905f07-fcbc-4f78-aab8-1a7a631b9b3f | Address on File | | EMC2: 138.24878049, ETHW: 0.14709261, FLR: 3.84433487, USD: 0.00007661, XLM: 21.60239362, XRP: 25.44316406 |
| 19f8e06e-7dcc-4072-bcf1-756d891c7e62 | Address on File | | ETHW: 0.03792476, LINK: 2.17126897, USD: 0.12016393 |
| 83195836-ed76-4d39-918c-0c653f9230c6 | Address on File | | SC: 4091.20721445, USD: 0.20031555 |
| 619c34c6-a3a6-4e19-9e48-8ef6a1ff4ca9 | Address on File | Contingent | BTC: 0.00000006, FLR: 5.06780218, XRP: 33.54050222 |
| 53866fdc-ffde-4337-9534-9a4366c9093b | Address on File | Contingent | FLR: 15.1095, OMG: 1, QTUM: 5.13485, USD: 0.00035777 |
| aff87912-2fb8-40ed-ad45-1f52381be490 | Address on File | Contingent | ADA: 1.83899606, BTC: 0.00000026, CRW: 716.8781284, FLR: 144.9547052, NEO: 0.39145398, USDT: 0.0120334 |
| 3641d93f-46e2-4aa4-86de-8687a6119bd2 | Address on File | Contingent | BTC: 0.00052261 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| bbf0106a-5211-4a23-a0ac-fa9490c1a34b | Address on File | | ADA: 0.80743201, BCH: 0.00433745, BLOCK: 0.15370825, BTC: 0.00008622, FIRO: 0.09556999, FLR: 0.050365, LTC: 0.01003512, MANA: 0.59933986, MONA: 0.98614962, NAV: 1.69673383, NEO: 0.2647677, OMG: 1.64507832, POLY: 2.37223631, RLC: 0.98037327, SRN: 705.63442087, WINGS: 541.31022429, XEM: 2.86182854, XLM: 0.00004756, XRP: 0.33333333, XVG: 59.00422884, ZEN: 0.143157 |
| 5c78c4f6-e48f-416a-845e-70306abfe51b | Address on File | Contingent | ADA: 0.000707, BCH: 0.00000025, BTC: 0.00050763, ONT: 2 |
| d87eda8d-c986-4195-b01a-bc67d0729582 | Address on File | Contingent | DOGE: 199.9773359 |
| 00bdacd6-6ab3-4c0f-8175-b56dc7d056ca | Address on File | Contingent | ETH: 0.00000001, ETHW: 0.00000001, IGNIS: 50.34672414, PIVX: 64.8480936 |
| e49c7be3-ec2d-4941-a299-35a7228a7c65 | Address on File | Contingent | BTC: 0.00050445, NEO: 0.055 |
| d78ffabc-2bc2-4af5-9fdb-5fb43bbbddbb | Address on File | Contingent | ETH: 0.0027533, ETHW: 0.0027533, USD: 9.40815509 |
| 1da17574-a59f-460c-a572-04cfbc37cb37 | Address on File | Contingent | USD: 14.51807879 |
| 6843f79f-3cec-4e44-9b9c-4f471dcfdcc4 | Address on File | | ETH: 0.00000182, ETHW: 0.00000182, FLR: 67.80935382, GLM: 30.65022981, NEO: 0.50076753, NXS: 18.75557045, XRP: 0.08621942, XVG: 0.00018753 |
| c8e6431b-82fa-4798-9704-0b33bb416e07 | Address on File | Contingent | BTC: 0.0005, NEO: 0.03399366, XEM: 10 |
| 4b5fe002-28f4-4ee9-a831-360835509493 | No Address on File | Contingent | BTC: 0.00000008, ETH: 0.00000112, ETHW: 0.00000112, OMG: 16.84674852 |
| f1f6e789-5744-4288-8cab-e74e87d430ae | Address on File | Contingent | BCH: 0.00039428, BTC: 0.00023294, DASH: 0.02204452, ETH: 0.00305451, ETHW: 0.00305451, LTC: 0.00243153, USDT: 1.03892012, ZEC: 0.00538205 |
| 95b994c3-a07d-4e2d-9112-02ec54419743 | Address on File | Contingent | BCH: 0.03409487, BTC: 0.00007732, POWR: 0.28398852, USD: 0.0085345, USDT: 8.48172424 |
| 8c80133b-6dae-48df-b0ed-05fa53d311df | Address on File | | ETHW: 0.47972366, VTC: 117.3666917 |
| d94f9fc2-9ad9-45a1-a455-2eafbcef0186 | Address on File | Contingent | BTC: 0.00045225, LTC: 0.02506886 |
| 64a07694-bc58-40a9-b5b5-8f5f4fc318dd | Address on File | | BTC: 0.00000001, SOLVE: 617.76479323, USD: 0.00000002, USDT: 0.3663576 |
| da6e9164-cc81-42be-b7b1-a32e67e1460d | Address on File | | AMP: 4654.38431531, USD: 0.08631723 |
| 7be291b2-c2b7-4040-9d02-3279b0ee008d | Address on File | | BTT: 3398284.681, FLR: 335.3447759, USD: 5.09150752 |
| d5e846d3-8908-41f2-afb6-9aad685027b8 | Address on File | Contingent | BCH: 0.00000051, QTUM: 3.91449799, RDD: 4488.99553846, STRAX: 5.50654176 |
| f5534255-26b1-48f3-8898-29130c084068 | Address on File | Contingent | BTC: 0.00052244 |
| 3c2b6b82-5b39-46ec-b179-53cf5b53a2c5 | Address on File | | FLR: 112.0569623, USD: 11.20893503, USDT: 0.15450744 |
| 45bf2d3f-eb95-4daa-88ad-ee593817e7a2 | Address on File | | BTC: 0.00000001, HBAR: 100.4391031, LSK: 0.0009764, NEO: 0.975, USDT: 0.07137234 |
| ed2972db-8b5d-4920-bd62-7118eae43e45 | Address on File | | BTC: 0.00052218, USD: 0.00529232 |
| 573c8b01-3e78-4116-8072-366160163c65 | No Address on File | Contingent | BTC: 0.00052236 |
| db1c5295-527b-4d1f-b401-29d6ca03762c | Address on File | | XVG: 7637.62376238 |
| 2e142adc-9b03-4c7d-9042-6bc04cf30e19 | Address on File | | BTC: 0.00014433, DOGE: 70.23584177, ETHW: 1, RVN: 49.88269025, VTC: 20 |
| 89574821-7fbd-40a8-87d1-652a1224ff84 | Address on File | Contingent | USD: 14.51123346 |
| 82d6dabb-317c-4158-9a46-78ff3970dfdd | Address on File | Contingent | BTC: 0.00046883, FLR: 52.88325 |
| e28b2bc0-8fa2-43a9-869a-be3c9e4d7d2a | Address on File | Contingent | BTC: 0.00052232 |
| f25f4848-d151-4777-a984-09a9b3bec06a | Address on File | | BLOCK: 126.47685037, USD: 2.48275537, WINGS: 1316 |
| f4a77f68-de22-4a66-962e-071ca8d21b73 | Address on File | Contingent | BTC: 0.00052231 |
| 05d16953-1902-4887-9bc0-63706b2ae0ad | Address on File | Contingent | ADA: 39.61945312, BTC: 0.00000003 |
| bdd4e337-c4d2-4d65-af2c-e1b90f98d9ef | No Address on File | Contingent | BTC: 0.00052227 |
| 658fc5ef-9fc3-4db6-8c52-703369eb9882 | Address on File | Contingent | BTC: 0.00004051, HIVE: 35.92951535 |
| caef29c4-f974-4854-8a25-1b83f03fa478 | Address on File | | ADA: 22.29008324, HNS: 122.4775682, USDT: 4.01532953 |
| 9891cba8-52b4-4c95-93b0-427ae08301c1 | Address on File | | AMP: 1159.8140215, BTC: 0.00002468, USD: 10.17158584, USDT: 0.05521359 |
| 1706c6d1-4e27-4633-bedb-338d28ce55cd | Address on File | | ETH: 0.00000275, ETHW: 0.00000275, LSK: 16.73912781 |
| 5b915a7d-d846-4606-919a-d08b1601a05e | Address on File | Contingent | BTC: 0.00052218 |
| 4c4fc51b-4b2a-4369-9006-65e57e4336cf | No Address on File | Contingent | USDT: 14.44880032 |
| 1e581032-a033-4693-ae8d-02614039b17c | Address on File | Contingent | BTC: 0.0005, XVG: 324 |
| 08a71d5f-1074-451f-9f73-f0fc279b49eb | Address on File | | BTC: 0.00000004, LTC: 0.00000546, RDD: 13383.86828082, SC: 1061.22394737, XVG: 2861.43774522 |
| c59038b0-83b8-440b-a789-6bdc5de85a07 | Address on File | Contingent | ADA: 39.61074552 |
| 4396e891-b532-4614-a9d2-198ced6ffdc1 | Address on File | Contingent | ARK: 3.76656574, FLR: 63.46005909, POT: 20, STORJ: 34.7810407, THC: 420, USDT: 0.00015626 |
| 78e01a0b-4849-490c-a30c-dbb5d64768e1 | Address on File | | USD: 14.50468247 |
| 4cbaeed6-d219-4bb4-977a-4dd8adbbf034 | Address on File | | BTC: 0.00017229, IGNIS: 15, NEO: 0.975, NXT: 30, XEM: 19.78860497 |
| a11ee176-00b1-47f1-a302-031444e83ad9 | Address on File | Contingent | BTC: 0.00000008, DOGE: 194.78588768, FLR: 7.55580139, LTC: 0.00000546, USDT: 0.14354065, XRP: 0.00695846, XVG: 0.19052885 |
| 6c3f6df0-c805-4f22-98e2-244c41b4fb41 | Address on File | | USDT: 14.4457115 |
| 7c56c941-2b6b-4502-9368-ded475af7640 | Address on File | Contingent | ANT: 0.03730675, BTC: 0.00050588, DGB: 0.00000251, ETH: 0.00000001, ETHW: 0.00000001, FLO: 0.00001373, GLM: 0.4409171, LRC: 0.25010359, NMR: 0.00000001, PART: 0.00000004, PIVX: 0.69053133, QRL: 0.13076682, SRN: 0.00000006, WINGS: 0.22139568, XEM: 0.35847434, XVG: 0.00000446 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 297bc651-8d77-4096-afea-cf3ad2464fb0 | Address on File | Contingent | BTC: 0.0000001, DGB: 1812.52743056 |
| e0afb848-d530-4b6d-af11-a957e4717e3e | Address on File | Contingent | BTC: 0.00050015, DGB: 0.8, USD: 0.60185432 |
| a51381bc-b5a1-42bb-8bc0-4c3f473c5ab3 | Address on File | | BTC: 0.00000001, IGNIS: 351.99618155, USD: 0.00000431, USDT: 12.69167651 |
| 413456d4-2294-4163-a6f9-8403c65375d0 | No Address on File | Contingent | DOGE: 199.75902623 |
| 50b4f3f1-130d-46a4-8af5-7d33b2cd7c32 | Address on File | Contingent | VEE: 5801 |
| b6f09329-51c5-4a14-bcbc-383ffbbf1b4b | Address on File | Contingent | AR: 2.18994234, USD: 0.00499764 |
| 3330080b-150f-409f-aaf8-01c765e0944a | No Address on File | Contingent | BCH: 0.00135532, BTC: 0.00043569, DOGE: 23.11, LTC: 0.00610137, XLM: 1.05715065 |
| 59c6d87d-4e7e-4d74-9848-caf400c71021 | Address on File | Contingent | BTC: 0.000522 |
| afee6f03-d98b-4fdb-9740-a485bf5a7c58 | No Address on File | Contingent | BCH: 0.00217437, BTC: 0.00051328 |
| 0618bd3f-0535-4c26-9fd8-b3942a652324 | Address on File | | BTC: 0.00000016, VTC: 125.73177551 |
| 00002f84-2a64-4c12-86b0-37a824c94bdb | Address on File | Contingent | BTC: 0.00000005, DGB: 250, LTC: 0.00421512, RDD: 2000, SC: 3249.0057 |
| f8a6c8db-e148-402e-903f-25cac45a7d3d | Address on File | Contingent | USDT: 14.44307735 |
| 0414e62e-72b9-4835-8e99-5e7b3daa5180 | Address on File | Contingent | BTC: 0.00000003, DGB: 200, FLR: 4.50304649, XRP: 29.80274984 |
| 55dcd47d-c909-4e8d-ae9c-23d41f1b385f | Address on File | | ARK: 5, BTC: 0.00000117, NAV: 11.21500625, RDD: 6000, XVG: 5381.93089141 |
| 3c52a116-b8c0-4dc1-875b-db252db81a91 | Address on File | Contingent | BTC: 0.00052194 |
| 429610e1-d329-49e6-9c07-a1ff11f26690 | Address on File | | DOGE: 194.67972989, USD: 0.36583445 |
| bfaaca36-4784-4e0b-ae0a-1fcdf45677ce | Address on File | Contingent | POWR: 90, RDD: 0.85639831 |
| 21938665-870e-46f4-b770-91d9f88467d0 | Address on File | Contingent | BTC: 0.00000077, ETH: 0.00002126, ETHW: 0.00002126, RDD: 920, SC: 3830, USD: 0.09516704, XVG: 300 |
| 758dc1bc-4e4a-4a84-8ccf-f3a9dd6bdd8a | Address on File | Contingent | BTT: 630588.374, FLR: 6.36261045, XLM: 160 |
| ae65441a-8386-4f2a-9ed7-4323a09a01c7 | No Address on File | Contingent | BTC: 0.00052163, MONA: 0.01779492 |
| aac57d97-48cc-4684-9bab-5e2355ccbc41 | Address on File | Contingent | BTC: 0.00052189 |
| eb597020-409a-4851-8b99-b817e3b1db2e | No Address on File | Contingent | BAT: 0.9975, BTC: 0.0005142 |
| 62488052-64c9-43c2-b63d-5c9e4ce8dd28 | Address on File | Contingent | USD: 14.49795014 |
| 9e3dc984-9190-4c9c-b658-61bd880fa7d0 | Address on File | Contingent | ANT: 1.52510489, BCH: 0.0034086, BNT: 2.15882774, BTC: 0.00000146, BTS: 0.20195792, DNT: 57.60793167, ETC: 0.00117559, ETH: 0.00141672, ETHW: 0.00141672, MTL: 0.20129754, NEO: 0.13522909, OMG: 0.37915639, PAY: 0.49286749, QTUM: 0.13625622, SNT: 76.46244726, STORJ: 0.02486472, USDT: 0.00397149, WAVES: 0.37588673, WINGS: 0.0003899, XEM: 0.00000001 |
| 88913b73-9df4-4149-a848-841e32c4ddeb | Address on File | Contingent | DOGE: 143.89520285, SC: 1157.17865434 |
| 8191b958-ebdc-4206-9d51-7c1aad44d514 | Address on File | Contingent | BTC: 0.00000025, ETH: 0.00780714, ETHW: 0.00780714 |
| ab1cd183-24d5-4d05-a764-70fe544685d0 | Address on File | | BTC: 0.0005218, ETH: 0.00000001, ETHW: 0.00000001 |
| 55db4b1e-1b1b-493e-9a45-43bb6f571696 | Address on File | Contingent | BTC: 0.00000007, SC: 4141.0578125 |
| 9379511b-9b33-4368-84ac-2e9a3ac02ec7 | Address on File | Contingent | BTC: 0.00052178 |
| a62885f0-f1a1-408a-a6a6-ebf1755a4e8c | Address on File | Contingent | ARDR: 1, BCH: 0.00000002, BTC: 0.00051872, IGNIS: 0.5, NXT: 1, USDT: 0.00104932 |
| d9234256-a492-4b43-addb-ac4280ec2511 | Address on File | | BTC: 0.00000002, RDD: 2000.28182482, USDT: 13.38217181, XVG: 136.20489769 |
| 7d00f2fe-6422-4152-bb44-490f0846f941 | Address on File | | DGB: 1711.13239524, USD: 0.80599458 |
| c343140c-46ee-483d-a39c-f5d024d82216 | Address on File | | ETHW: 5, FLR: 151.095, USD: 0.00408442 |
| 25003acb-5d11-4e0d-a0bc-5582178ac218 | Address on File | Contingent | BTC: 0.00052173 |
| 3e7af2af-20ad-41bd-bff8-c9943430f38c | No Address on File | Contingent | DGB: 1494.90338982, ETH: 0.00136322, ETHW: 0.00136322, USD: 0.00447424 |
| 4049b01b-9b7f-48db-ad3e-0b2954a7da66 | Address on File | Contingent | BTC: 0.00000033, RDD: 32458.85075472, THC: 681.97273743 |
| 3e676431-c6a1-4dad-bc1f-0bf297600876 | Address on File | Contingent | ARDR: 86.44118438, IGNIS: 70.11688671, LSK: 5, LTC: 0.00000546, RDD: 7494.39997759, USDT: 0.01768744 |
| b2908a4a-d0d6-4775-a044-70479e89d8eb | No Address on File | Contingent | BTC: 0.00052168 |
| 3c108401-cbc2-49ed-a4fa-8e0c1550c170 | Address on File | Contingent | BTC: 0.00052166 |
| 46e72e25-6d5f-4bc6-b1a2-2f2d4de4bcbd | Address on File | Contingent | BTC: 0.00000005, ETH: 0.00000029, ETHW: 0.00000029, RDD: 5599.79875, SC: 3500 |
| cd246a78-0106-4084-9f29-35d48583ce89 | Address on File | Contingent | BTC: 0.00014796, SIGNA: 8138.2962963, USD: 1.42851906 |
| 4b273775-3443-4d5b-94f0-f8010501cc91 | Address on File | Contingent | BTC: 0.00052152, USD: 0.00215137 |
| 9b73d121-4355-43de-8d04-3e591a55628e | Address on File | Contingent | BTC: 0.00047188, IGNIS: 40.75825136, MTL: 0.28205274, REPV2: 0.00036828, USDT: 0.00007949, WAXP: 15.11419354 |
| 9d2b4fa9-f03b-4883-8950-2c0f1032ea80 | No Address on File | Contingent | XRP: 33.80701334 |
| c1e1d71b-3eb2-4b92-a093-176efd18dab2 | Address on File | Contingent | BTC: 0.00052156, XWC: 0.00401153 |
| b4b76783-8ea5-4e82-8924-691c4bce28c2 | Address on File | Contingent | BTC: 0.00052156 |
| 9164928f-e881-40fa-a9a0-f6059e6e2718 | Address on File | Contingent | ARK: 6.63146394, BAT: 50, BTC: 0.00000003, OMG: 2, PAY: 20 |
| 03e8eca7-e3c5-46e4-a3a7-c50ad77f867c | Address on File | Contingent | ETH: 0.00000001, ETHW: 0.00000001, TRX: 211.5228679 |
| 7ef5336c-2bda-48bf-b368-5dbd197db875 | Address on File | | BTC: 0.00020539, DASH: 0.05523149, USDT: 6.4491982 |
| 3bfbcc1b-eb0f-451d-a9e2-2c5b8b1f6e88 | Address on File | Contingent | BTC: 0.00000006, DGB: 1810.82847315 |
| 2313d1d4-c74f-48c8-9d1d-bc624e9d0a33 | Address on File | Contingent | BTC: 0.00052151 |
| b2ef0cd6-3856-4830-baad-8639e3a3dcd5 | No Address on File | Contingent | BCH: 0.0005194, BTC: 0.0005194 |
| 506f48b9-4a34-4b70-822a-405ba056d0a6 | Address on File | Contingent | BTC: 0.0005, GAME: 1, NEO: 0.01, OMG: 0.01, SC: 1, STRAX: 1.00000001, USDT: 0.00150202 |
| 497dafeb-4e51-4890-912c-4590bfb1617d | Address on File | | ADX: 91.24376842, USD: 0.00609136 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 17745845-4c12-42bd-a6c3-56a5b7c7f253 | Address on File | | ADA: 19.38072672, BTC: 0.00002513, DCR: 0.07574828, OMG: 0.8026679, REN: 9.61551343, USD: 0.00000145, XTZ: 4.41640546 |
| 09713503-7765-43dd-93fb-d75a8a6a52bf | No Address on File | Contingent | BCH: 0.00051934, BTC: 0.00051934 |
| 2d6cdb84-6ff6-4313-83c1-851806ef66dd | No Address on File | Contingent | BCH: 0.0003163, BTC: 0.0003163, DOGE: 78 |
| 3efa5f82-2777-4b52-8b51-ac65f9e9d842 | Address on File | Contingent | BCH: 0.0289695, BTC: 0.0000334, ETH: 0.00000222, ETHW: 0.00000222, OMG: 1.995, PAY: 0.9975, XVG: 4524.39389532 |
| e1beb6e4-8a60-4576-a79b-aa10a8af104e | Address on File | | BTC: 0.00052079, ETHW: 0.00777332 |
| 76f45e21-d01e-4165-9c4c-023dd17cb0e7 | Address on File | Contingent | FLR: 515.4369606 |
| c82331a9-3bb7-4394-b709-f06a8534d6c4 | Address on File | Contingent | BTC: 0.00052135 |
| c8127a17-06ea-49b5-a2ba-f7739d8f7e8f | No Address on File | Contingent | ETH: 0.00777199, ETHW: 0.0213535, MUNT: 55.43206446 |
| b845ee83-8b77-4fcf-9f71-22de088d1e62 | Address on File | Contingent | USDT: 14.42457285 |
| 72189201-5a6c-402c-af0d-c4e9ee2fcec5 | Address on File | Contingent | ALGO: 88.0364329 |
| 536a8002-853b-412c-8075-195b6f465962 | No Address on File | Contingent | BCH: 0.0005192, BTC: 0.0005192 |
| eb80c5cf-3060-4049-8c5f-fa9a9a4a6fb3 | Address on File | Contingent | RDD: 7428.19148936, SC: 3288.46153846 |
| 38bc252d-c525-4797-af27-b5b74c3332f5 | No Address on File | Contingent | BCH: 0.000196, BTC: 0.000196, DOGE: 124.15273392 |
| 7e521e1e-8c78-4eb1-bc19-711e699ba970 | Address on File | Contingent | BAND: 10 |
| 04ad9b3b-9069-4670-ab17-4e51ef92d9d7 | Address on File | | XVG: 7621 |
| 418c92f2-1f3f-4f75-ab35-4bf250a5c2b1 | Address on File | Contingent | BAT: 50.56344711, BTC: 0.00013165, USDT: 0.00682375 |
| f63c776f-d276-407c-b080-b973654c2253 | Address on File | Contingent | BTC: 0.00052121 |
| 9bb59475-c1e7-4a21-8bb1-6986b9c40445 | Address on File | Contingent | DASH: 0.02829958, PIVX: 0.00000002, USDT: 13.24437806 |
| 2c14e6f6-42c5-4202-91fb-6405fac33d63 | Address on File | Contingent | BTC: 0.00000011, ETH: 0.00015781, ETHW: 0.00015781, RDD: 35457.42872762, USDT: 0.00041417 |
| 736a2585-596a-44e9-8d89-2c0ed2d3d497 | No Address on File | Contingent | BTC: 0.00052119 |
| e8f1fdc4-ef8a-480b-9f5c-c20a358d2417 | Address on File | Contingent | BTC: 0.00052117 |
| 29713510-d39b-4f87-8af6-ba249dad3ed6 | Address on File | Contingent | FLR: 3.4243683, USD: 4.6686969, XRP: 22.66367713 |
| 03273456-1066-45a0-a9ea-391a8c8ad993 | Address on File | Contingent | BNT: 28.61887651, USD: 2.06470547, USDT: 0.01589361 |
| 95f76ead-3531-4ba3-8829-3213269663ef | Address on File | | HBAR: 264.1983971 |
| cbc865aa-6065-4bae-935e-b20727fcf0f6 | Address on File | Contingent | BTC: 0.00000023, ETH: 0.00779715, ETHW: 0.00779715 |
| 9381b63d-99b0-4317-9ebf-f6a006d087ba | Address on File | Contingent | BTC: 0.00000025, FLR: 495.5998712, RDD: 1360.89013274 |
| 3237f5be-50b7-40a9-8c55-18bf2badfcb4 | Address on File | Contingent | SC: 3049.8814085, XEM: 120.72611445 |
| 301038dd-b2ea-4fad-ad82-03e1807358ac | No Address on File | Contingent | BCH: 0.0000047, BTC: 0.0000047, SC: 4098.95257732 |
| af5e1eb8-c522-4287-a22a-afbb96a7e0cc | Address on File | | BTC: 0.00000002, FIL: 0.22820031, IOTA: 46.78580065, MONA: 12.10073851, USDT: 0.00000016 |
| e9afd0eb-d3b4-41d9-a919-e195f59551d2 | Address on File | Contingent | BTC: 0.0005211 |
| f48b1efb-9f9f-4f97-8688-7da07b224046 | Address on File | Contingent | BTC: 0.00000006, SC: 4134.66950535, USDT: 0.00360358 |
| 1afe5895-d41f-4ee6-a6be-bec363c0865c | Address on File | Contingent | USD: 14.47658863 |
| 70f953d3-f509-4415-b4ca-e0f26dce19af | No Address on File | Contingent | BCH: 0.00051898, BTC: 0.00051898 |
| 6e63b09d-3d55-4e21-a78f-3e936e257d6e | Address on File | | BCH: 0.00049578, ETHW: 7.03470819, USD: 0.00605701 |
| cb71a462-d647-447e-b1f0-a5902cf63dca | Address on File | Contingent | BTC: 0.00003739, LSK: 10.97202296, NXS: 36.41666667, POT: 791.12068966, USD: 0.00724293 |
| ea3f7d18-329b-4d64-8264-2ad21e7cf72f | Address on File | Contingent | BTC: 0.00000002, DOGE: 67.28702425, LTC: 0.11249094, POT: 5, SIGNA: 291.72436486, XDN: 506.48603596, XVG: 253.52043711 |
| ebcfe645-c353-406b-8a3d-6e50915e895c | Address on File | | NXT: 5161.77675317, USD: 0.00034474, USDT: 0.02184155 |
| 096dd69f-ee35-48bc-84c7-e541e11090c5 | Address on File | Contingent | BTC: 0.00000001, DGB: 947.96386364, RDD: 12055.14012868, SC: 300.25284375, XEM: 32.31169826 |
| df26fb39-bbf3-4786-bb8a-4b8889d05c27 | No Address on File | Contingent | BTC: 0.00052102 |
| c709a2d4-03a8-4ec5-89b9-291e3939d6a1 | Address on File | | DGB: 1809.29543623 |
| 62f61618-f109-44d1-a786-b6f90dab70a5 | Address on File | | BTC: 0.00016256, EMC2: 104.42918863, MONA: 21.7733607, MUNT: 4.90008373 |
| 569b74e9-4931-4789-b20d-d174bb22df3b | Address on File | | BTC: 0.00001201, FLR: 502.9738071, USDT: 0.00653027, XRP: 0.00004988 |
| 26b1096b-5dd4-486e-b1ca-ee62fb9acd56 | No Address on File | Contingent | BCH: 0.00051891, BTC: 0.00051891, DCR: 0.00000735, DOGE: 0.00004514 |
| 2967d118-3f31-4038-914f-4c212a700014 | Address on File | Contingent | BTC: 0.00051825, IGNIS: 15.2456789 |
| 52363220-27c4-461f-b960-81895a94d8a5 | Address on File | | HBAR: 264.11677101, USD: 0.00000001 |
| 3b9861df-1660-47be-bce8-14b7a8aab9df | Address on File | | RDD: 36157.59600798, USD: 0.00961641, USDT: 0.00000001 |
| 8f6adba0-c7fd-4b06-aadf-16aa01e499bb | Address on File | Contingent | ADA: 39.5, USD: 0.00772179 |
| b3188ae1-81bd-4e0e-8de6-861bc2ee6e93 | Address on File | | BCH: 0.00000011, BTC: 0.00000011, ETHW: 0.18805771, LSK: 15, NXS: 15, POT: 15 |
| 53b1271b-0d46-49f2-8ea6-7e6ee9517307 | Address on File | | ETH: 0.00000003, ETHW: 0.00000003, FLR: 0.00057718, USD: 14.46982883, XRP: 0.00382 |
| 9d6c64d0-6b4f-4d07-84ef-7a90cc7a3083 | No Address on File | Contingent | BCH: 0.00051511, BLK: 9.34500712, BTC: 0.00051511 |
| eb86b61f-1ff0-44bc-bbf7-ea25154e9035 | Address on File | Contingent | ARDR: 130.867, SC: 612.287, XVG: 1074.824 |
| c7ca126b-1bb3-44e0-b28a-08a8065e34a1 | Address on File | | BCH: 0.00000003, BTC: 0.00026529, SHIB: 567143.79313811, USD: 0.00451106, USDT: 0.00537987, XVG: 1066.38493198 |
| 1b4d9f12-a64c-402f-9a03-031d37d65e39 | Address on File | Contingent | BTC: 0.00001334, PPC: 0.9, TRX: 200.48497182 |
| 8bb99cbd-05b9-4966-8e20-dd078b0f126e | Address on File | Contingent | BTC: 0.00000056, XVG: 7607.79777273 |
| 8e5a8996-4607-4948-8b26-8df2f07e763a | Address on File | Contingent | THC: 6575.65689417, USD: 0.00381049 |
| 44f10762-f731-493a-aa91-ec592fdb607b | Address on File | Contingent | DOGE: 199.30244145, USD: 0.00000001 |
| 26b97e55-1aa3-463e-9848-d4f41a13a76e | No Address on File | Contingent | DOGE: 199.3 |
| bd6831e4-a741-40cd-b7df-a9d5a901e7eb | No Address on File | Contingent | BTC: 0.00000028, STRAX: 30.26630742 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 7e260170-83cb-4e13-941f-7dae77138375 | Address on File | | ADA: 17.86673334, BTC: 0.00000095, ETH: 0.00000627, ETHW: 0.00000627, FLR: 280.4728206, USD: 0.00677922 |
| f0bbf4fe-af9f-47ff-bd5e-4b2f2604cd29 | Address on File | Contingent | ETH: 0.00015228, ETHW: 0.00015228, FLR: 504.8212216 |
| 1f7d6027-f127-43bd-bdda-3d4dee3b7bc3 | No Address on File | Contingent | BCH: 0.0005187, BTC: 0.0005187 |
| 7ecd6310-9859-43a5-8a85-5acddb3e4c65 | Address on File | Contingent | BTC: 0.00052055, ETH: 0.00000001, ETHW: 0.00000001, USD: 0.00624142 |
| bab79e42-200b-4a8e-8482-7a1a1aeb0a1a | No Address on File | Contingent | DOGE: 199.27363637 |
| 1e77cda1-d83b-4974-af7c-db5a1659b6f3 | Address on File | | USD: 0.00000001, USDT: 14.4089227, XVG: 0.08287293 |
| 5620e2d9-20b6-41bf-8198-88637bb45373 | Address on File | Contingent | SC: 1276.19387937, USD: 10 |
| 2a2bce29-2a8f-4a4b-a086-b80faf1105ee | Address on File | | BTC: 0.00026966, TUSD: 0.01617517, USD: 4.64177735, USDT: 0.00021546, XVG: 1219.27675 |
| 82b03af9-1cde-4184-896a-7ae0816bed63 | Address on File | Contingent | BLOCK: 0.00000043, BTC: 0.00051868, ETC: 0.00000003, FLR: 0.00000002, GAME: 0.00000198, GLM: 0.00003688, LSK: 0.0000003, OMNI: 0.00049516, SIGNA: 51.4056561, SNT: 0.00002671, SRN: 0.00000533, TRX: 0.00003333, XRP: 0.00000012, XVG: 0.00025397, ZEN: 0.0000004 |
| b02df905-38d2-4437-8577-aa505b070672 | Address on File | Contingent | USD: 14.46643915 |
| 0bc7ec40-0de6-461c-ab3b-c848ac141eab | No Address on File | Contingent | BCH: 0.00051861, BTC: 0.00051861 |
| 34bf8d7a-0c27-45e2-960c-bd9be25f356d | Address on File | | NXS: 10, POT: 400, WACME: 79.3207494, XEM: 300, ZEC: 0.03 |
| 65b37427-ad9b-4f31-bc19-28515e82d7e6 | Address on File | Contingent | DOGE: 183.98851028, USD: 1.10704577 |
| 6dcc9bb0-f038-4bcc-90c6-9f3fde8e41d2 | Address on File | Contingent | BTC: 0.00042618, ETH: 0.00065876, ETHW: 0.00065876, USD: 1.40222754 |
| 233b0fdd-218f-4b49-896b-fa29aec3c33b | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00052066 |
| 6a4aacd2-8323-4b1c-85ff-df8afdbb013f | Address on File | | BTC: 0.00011637, FLR: 399.6745227 |
| 7c0c4447-aa0b-43a7-8355-f4f095a4a82b | Address on File | Contingent | BCH: 0.00000096, BTC: 0.00000041, XLM: 161.47682295 |
| 78f59080-1bcc-4061-969e-c0d568b6b0d7 | Address on File | Contingent | IOTA: 80.17442281 |
| 570e5603-3a68-4965-9a64-766560c491db | Address on File | Contingent | OMG: 16.79056054 |
| 39bae47f-e6c7-47a1-af07-aba439a6a224 | Address on File | | ADA: 27.11306818, ETH: 0.000129, ETHW: 0.000129, USD: 0.13429583, USDT: 3.35968617, XEM: 25 |
| 32c1ba61-8240-41ea-b214-51a9195af9f7 | No Address on File | Contingent | BCH: 0.0005185, BTC: 0.0005185 |
| 28631c84-ec17-424b-a85a-a09a66ea6b2e | Address on File | Contingent | BTC: 0.00000093, XVG: 7597.71486486 |
| da947539-6bc9-4fe8-a78a-c7f2aa616b81 | Address on File | | BTC: 0.00023159, USD: 0.001193, USDT: 7.99448532 |
| 1d335f39-4a5a-4aff-97c4-c86fc42347e5 | Address on File | | BTC: 0.0000386, EMC2: 250, ETH: 0.0000116, ETHW: 0.0000116, EUR: 0.36867306, EXP: 10, GLM: 10, IGNIS: 35, NAV: 10.75556901, NXT: 70, OK: 10, PIVX: 15, PTOY: 31.10911767, QRL: 2, SC: 43.00495555, SIGNA: 1100, SNT: 50.05195896, STRAX: 2, WINGS: 30, XLM: 1.16612456 |
| e9a949e5-fc00-4d4b-a3fd-f7a0a380281b | Address on File | | FLR: 512.6736269, WAXP: 0.94065589 |
| ea15d918-a888-49df-ad6a-1b5e4d4fff3e | Address on File | Contingent | BTC: 0.00000002, DCR: 0.63254428, GRS: 10, USDT: 0.00011291, VTC: 4.89814902 |
| 6c1314f5-4abb-4668-93d0-d6ddeee4bb5d | Address on File | | BTC: 0.00000001, DGB: 0.78901584, ETHW: 6.48151253, TRX: 0.35764521, USD: 1.14897152 |
| a4a47fa1-9f70-45bf-ba0d-57cd819d3910 | No Address on File | Contingent | BCH: 0.00051843, BTC: 0.00051843 |
| 8c63a4d5-fcc6-4750-a45f-6abae5f8895e | Address on File | | BTC: 0.00052047 |
| 8459f12a-7a00-4a03-a8bb-113c5ae340ed | Address on File | Contingent | BTC: 0.00000005, FLR: 5.04673924, XRP: 33.40110022 |
| 9e610121-8b5b-4e91-95b8-80ca31c2bab7 | Address on File | Contingent | BTC: 0.00000051, ETH: 0.00218044, ETHW: 0.00218044, FLR: 4.00388488, FTC: 0.00002036, USD: 0.84825184, WAXP: 162.14189555 |
| cf2f0280-a5b2-4aa7-b8fc-65b0c7796b15 | Address on File | | BTC: 0.00016427, ETHW: 0.49982218, FLR: 223.3761481, USD: 0.00000778, XVG: 1365.10176923 |
| f742bbbf-6557-4007-b62e-ccc4f36ff1af | Address on File | Contingent | ETH: 0.00779007, ETHW: 0.00779007 |
| 8ea49416-2e63-404d-ace0-887c86a634bd | Address on File | Contingent | BTC: 0.00000007, LSK: 16.68515508 |
| 4f879a8f-ef02-43ac-81f8-a2b9b60c9b4b | Address on File | Contingent | LSK: 15.03493912, USD: 0.98824742, USDT: 0.44135762 |
| eadb714e-666a-43ea-84e9-cf7b9ea181ae | Address on File | Contingent | ADA: 39.39904665, USD: 0.02965272 |
| 49d07252-c187-4f41-a1d5-baa77112a40c | Address on File | | ADA: 1.40900117, ETH: 0.00751176, ETHW: 0.00751176 |
| eddff6de-7263-404a-ae02-84f4219f723d | Address on File | | BCH: 0.00000064, XVG: 7609.03180104 |
| 0aacfd24-2149-4180-88fa-0c463b71b9f1 | Address on File | Contingent | BTC: 0.00000007, DGB: 332.74836128, DOGE: 162.35935685, GAME: 0.44962789 |
| 0ebb5774-93df-460c-b0fe-9b5d0788260a | Address on File | Contingent | BTC: 0.00052039 |
| ae21fb3a-d352-42d8-9c7a-01a9dd9b0528 | Address on File | Contingent | BTC: 0.0005189, ETH: 0.00000113, ETHW: 0.00000113, XRP: 0.09152962 |
| 1a6693ff-1812-45d6-a020-cedc0d4c9cc3 | Address on File | Contingent | DGB: 1807.08304269 |
| f9c38e13-2dd6-4611-9c9f-73b82f1f65aa | Address on File | Contingent | RDD: 36119.56, USD: 0.00664183, USDT: 0.00218717 |
| 15397d61-2fae-4e82-b073-60240326bd6b | Address on File | Contingent | BTC: 0.00050858, ETH: 0.00017614, ETHW: 0.00017614 |
| 64b3c74b-744c-4a03-9bff-a065b5799a51 | Address on File | Contingent | BTC: 0.00010348, DOGE: 159.5118331 |
| 23428884-f766-4309-88cf-9f2f53b085f9 | No Address on File | Contingent | BCH: 0.1297809 |
| 29c9b150-dd91-49db-9354-c6ab48bdacc2 | Address on File | | BTC: 0.00047406, ETHW: 0.62714 |
| e5bbd1b7-8040-47b2-b5f7-2be69ad2a65c | No Address on File | Contingent | GRS: 14.1962926, POWR: 58.62433811 |
| 835fb99f-ae16-44ab-9ff9-031c8c3780dd | No Address on File | Contingent | BCH: 0.00051814, BTC: 0.00051814 |
| ff28299f-8e3c-4996-8b3a-09d0ef53ddfb | Address on File | Contingent | BTC: 0.00000003, SC: 4128.82852941 |
| 5230937b-f154-4c0b-b4ab-898370b146dc | Address on File | Contingent | BTC: 0.00019029, NEO: 1 |
| 9be9d985-4990-4057-96c7-4ba5987dbf02 | Address on File | Contingent | BTC: 0.00006853, RDD: 31368.9061875 |
| c891286c-79a3-4521-956e-d0902fc37230 | Address on File | Contingent | BTC: 0.00001179, FLR: 4.9302308, GLM: 0.00000001, XRP: 32.63000628, XVG: 0.00000001 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ca903681-e7f0-432a-98a6-0cb0fd60775f | Address on File | Contingent | BTC: 0.00051753, ETC: 0.00000001, LTC: 0.00069224, WAVES: 0.00000001, ZEC: 0.00060001 |
| c305e4f7-fe59-4d9f-827f-f5d510bc0701 | Address on File | | BTC: 0.00000049, ETH: 0.00069488, ETHW: 0.00069488, SC: 3756.56596287 |
| 3bba8bf1-3072-4845-bdd5-c44e4eaa31f4 | Address on File | Contingent | BTC: 0.00052018 |
| 5a9f3376-ebc6-4224-b7e0-c2ff05886dc9 | Address on File | | BTC: 0.00000917, PAY: 0.07564824, STRAX: 29.70923656, USDT: 0.0000005 |
| b117e15f-22c9-40cc-8b78-88ccd87bcb55 | Address on File | | RDD: 36116.52892188, USD: 0.00356472 |
| 1eac3d40-f0ca-47d0-9640-98dce98fbb6d | Address on File | Contingent | BTC: 0.00000044, POT: 4165.06544347, SIGNA: 6688.15221991 |
| 20e8ef3d-5f71-4877-b8ed-03a659088f14 | Address on File | Contingent | BTC: 0.00052012 |
| eaf3d871-b4eb-4729-83bb-c636c5ae455c | Address on File | | BTC: 0.0005201 |
| a5f1573b-03b8-4ca1-87a9-6ed225c404a1 | Address on File | | FLR: 114.6712967, USD: 2.7892084, USDT: 8.4024203 |
| 89639c77-079d-4251-b5fa-61e24f3d45c8 | No Address on File | Contingent | DOGE: 199 |
| b4543a5e-0e44-42eb-aeb0-d4f92c1e5a3d | No Address on File | Contingent | DOGE: 199 |
| c47bb03c-7643-400f-9771-33393c53486d | No Address on File | Contingent | DOGE: 199 |
| 3a97cb95-21bd-4ca6-9bd1-51e792859e61 | Address on File | Contingent | STORJ: 46.91973466 |
| 98b39377-6145-4734-a0bb-3561569157cf | Address on File | | BTC: 0.00000595, FLR: 149.9887144, USD: 10.06636642 |
| 539674c5-3c76-4dc1-be6f-5f7505cca51d | No Address on File | Contingent | BTC: 0.0000001, DASH: 0.06218819, XVG: 6234.375 |
| 346ca8df-27a6-420f-9d20-1e760e47bbda | Address on File | Contingent | BTC: 0.00052 |
| d231c130-f081-4996-92d0-1a7045cada90 | Address on File | Contingent | BTC: 0.00052 |
| d6e285dd-d6e8-4877-aec6-cb83bab625a5 | Address on File | | BTC: 0.00000007, NEO: 1.2, OMG: 4 |
| 07942280-586a-4ea5-a607-9f0a3ad3386a | Address on File | Contingent | BTC: 0.00051858, IGNIS: 7.5667876 |
| 6ac9a856-cb5a-4f2a-9024-02198003580a | Address on File | Contingent | BTC: 0.00003833, SC: 3814.42545918, USDT: 0.02771193 |
| ea311d97-a161-402f-8e72-81cc58f35e38 | Address on File | | USD: 14.44294554 |
| 66fdca87-5fb8-4baf-a229-40dc064fa13f | Address on File | Contingent | IOC: 70.68054931, NEO: 1.53224509, USDT: 0.00395001 |
| 22a81736-f1e4-4092-bc4e-9dd814c319dc | Address on File | Contingent | BTC: 0.00051985 |
| ee80b109-e866-4650-955a-4e3bcd3c0a39 | Address on File | Contingent | BTC: 0.00051663, XLM: 0.99 |
| eb97fa1e-3c45-41e6-a55e-082d5c919b32 | Address on File | Contingent | IGNIS: 5, NEO: 1, NXT: 110, SC: 1000, XVG: 250, ZEC: 0.02920364 |
| b299c68d-b99b-4316-a860-9fda0c45c8ad | Address on File | Contingent | BTC: 0.00046411, FLR: 0.04520953, POWR: 8.80272249, XRP: 0.2992126 |
| 530f64a7-ba3b-41a9-9fea-c3e86c03b543 | Address on File | Contingent | GAME: 0.05331161, HIVE: 38.1173596, MUNT: 1.76787538, USDT: 0.22950464, VIA: 0.30730458 |
| d12cd4bd-1066-4ed2-adcf-c02d4337f145 | Address on File | | QTUM: 5.01290708, USD: 0.00228502, XVG: 800 |
| 32d32c6e-86b1-4187-ac68-acab4c4be4db | Address on File | Contingent | BTC: 0.00051978 |
| cbb3964a-92c6-4a9c-b275-4b570afe229e | Address on File | Contingent | NEO: 0.49241491, OMG: 10.54119177, UBQ: 34.69679063 |
| 01bf99a1-a0cb-4279-ac07-ea073ed7653a | Address on File | Contingent | ENG: 1028.29137863, THC: 3000, USDT: 0.02339548, VTC: 0.1676019, WINGS: 2000, XWC: 14.80606793 |
| 9a9c9018-ac8a-48fa-84ef-13a7829b5919 | Address on File | Contingent | BTC: 0.00000005, XLM: 161.30332391 |
| e4dba3a0-aa85-4ce4-802f-bea5e397813e | Address on File | | FLR: 138.2179428, LTC: 0.00089144, USDT: 5.84273103, XRP: 10.77509359 |
| 74920f73-7ba2-4c6f-b73a-2c545da896c2 | Address on File | | USD: 3.51225002, XVG: 5749.9 |
| d770057e-1fbf-4181-b873-28a718ef7563 | Address on File | Contingent | BTC: 0.0000005, ETH: 0.00749328, ETHW: 0.00749328, LSK: 0.1, PAY: 0.00093569, USDT: 0.00004132, XRP: 1 |
| 05f799bf-4df3-4690-aed3-14951cf79275 | Address on File | Contingent | BTC: 0.00000141, NEO: 0.38948714, UBQ: 443.73303693 |
| 0a0547db-f2aa-4a12-b24f-fadb4caa5b68 | Address on File | | BTC: 0.00000009, ETH: 0.00000052, ETHW: 0.00000052, FLR: 4.53285, NXT: 155.0533391, USD: 1.01267727, XRP: 30, XVG: 0.09008888 |
| 7d729bc7-d234-4f9e-89de-f50c34976628 | Address on File | Contingent | BTC: 0.00039598, SOLVE: 150 |
| 2537b46d-a818-4231-a865-f033de5703f5 | Address on File | Contingent | BTC: 0.00051947, MANA: 0.00904268 |
| 32491607-1156-4abd-a78a-92d5f203bc1d | Address on File | Contingent | BTC: 0.0000001, ETH: 0.00777088, ETHW: 0.00777088, USDT: 0.01025839 |
| b95e4ba4-7b82-4147-9d5a-d03be695fc48 | No Address on File | Contingent | BCH: 0.00051754, BTC: 0.00051754 |
| 64b4b91f-9b05-451a-a55e-fc6f76094703 | Address on File | Contingent | BTC: 0.00051958, PAY: 0.08932306 |
| 83e784ea-443e-4043-af68-2dcfa1f24ca9 | No Address on File | Contingent | BTC: 0.0005196 |
| e87827a7-4214-4cb3-bb6f-d3e4ae2730e7 | Address on File | | BTC: 0.00030467, LTC: 0.07670708 |
| 5b28d610-ded9-4c21-9181-991ea0a947cb | Address on File | | ARK: 13.5, BTC: 0.00000054, FLR: 22.96465468, NEO: 0.975, NXT: 100.21432799, RDD: 1945.03241477 |
| aae9b067-b09f-4d33-881c-b462b0290b79 | Address on File | Contingent | BTC: 0.00000009, SC: 4123.45533821 |
| 4835b031-616a-4d9a-9d9c-710c69ba81cb | No Address on File | Contingent | BCH: 0.0005175, BTC: 0.0005175 |
| 45da2689-2ea6-45ac-af3d-18b7cc96b1db | Address on File | | BTC: 0.00051955, ETH: 0.00000001, ETHW: 0.00000001, RDD: 1 |
| 3f3a7994-8293-4d9c-9e24-b53d00248326 | Address on File | Contingent | BTC: 0.00051097, GEO: 3, XVG: 100 |
| 3f5ffe7d-59d1-410d-82d5-34d3e03fce11 | Address on File | | BTC: 0.00000002, SLS: 3.35633301, USD: 0.00000002, USDT: 0.51012963, XVG: 260.78230769 |
| 9e2c7f66-3f27-4fb2-8ec8-5fa61f592179 | Address on File | Contingent | BTC: 0.00035321, ETH: 0.00000181, ETHW: 0.00000181, LTC: 0.00007077, USDT: 0.00280135, ZEC: 0.13902248 |
| e6eef6f3-10ae-4705-b553-a3b9804f65ee | No Address on File | Contingent | BCH: 0.00258518, BTC: 0.00000009, PAY: 100.6211482, XRP: 30.4842278 |
| f09d0dc8-fb19-43cc-9692-0f1fcc911215 | Address on File | Contingent | BTC: 0.00000329, POT: 3000.48, THC: 4200.16666667 |
| 942d4f33-bde3-4b50-aac5-a02d8c0d550b | Address on File | Contingent | DGB: 337.58411095, DOGE: 36.30568263, SC: 2593.90180935, USD: 0.01687837 |
| ce3a1bfd-8ef7-453a-9a68-9ba69193ea69 | Address on File | Contingent | BAT: 50, GLM: 10, IGNIS: 10, MUNT: 20, NXS: 20, NXT: 20, PAY: 3 |
| 0ef7a657-2a60-4772-8c4c-80c0292c54b6 | Address on File | Contingent | LTC: 0.18539385 |
| 5fcd6374-43c4-46fe-9815-85a85eb20d4d | No Address on File | Contingent | BCH: 0.00051737, BTC: 0.00051737 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 0ca35a36-c30f-492d-b2bd-b288894e0160 | Address on File | Contingent | BTC: 0.00051929, USD: 0.00373614 |
| b099ef77-9962-4f87-857d-df50a328c4aa | Address on File | | DOGE: 128.15391926, XEM: 162.7120904 |
| 7d3077ea-e498-43c8-a75e-3f2b0abbf028 | Address on File | | LBC: 1000, UBQ: 214.05826185, USD: 0.00149778, USDT: 0.00160091, WAVES: 0.00196381 |
| bd375bdf-8332-4da4-baa9-40cc57a637e3 | Address on File | Contingent | BTC: 0.00033941, USD: 5 |
| fda07809-5251-426d-a37c-260407685ca2 | Address on File | Contingent | BTC: 0.00028421, DOGE: 89.99094774 |
| 8c13d1be-9f12-4600-8752-6ee2094929ff | Address on File | Contingent | BTC: 0.00000007, SC: 4121.90082645 |
| da5414bb-1be3-4a24-9e59-fca2eba3bd88 | Address on File | Contingent | BTC: 0.00007517, PINK: 3782.3205, USD: 11.96181957 |
| fbd9d65c-e656-4150-8964-f931ac999efc | Address on File | | SC: 4122.26642207 |
| f093f7d5-bf11-4fd9-919f-7331dc440682 | Address on File | Contingent | ADX: 18.83852691, BTC: 0.00000001, ETH: 0.00558457, ETHW: 0.00558457, FLO: 0.00090361, LTC: 0.00006893, USD: 1.06569687, XDN: 43.81520457 |
| fe4a2e54-1647-4b71-9371-13c719afef87 | Address on File | Contingent | NXT: 15, OMG: 2, USDT: 0.00002605, XRP: 29.4281284, XVG: 26.14236549 |
| b6af3e43-48d7-46f6-b432-1e4c07d527bc | Address on File | Contingent | BTC: 0.00043881, POT: 50, VTC: 5, XEM: 50 |
| 83d3ff41-adbe-49cb-926c-7532fe3aaf0c | Address on File | Contingent | BTC: 0.00018971, DOGE: 19.80709828, LTC: 0.03294819, USD: 5.15374517 |
| 9b51ac94-641c-4a83-96dc-5f93f2107668 | Address on File | Contingent | BTC: 0.00050708, NXS: 4.791027 |
| 8a06d2ea-eef7-4d98-9e01-5ff856ff3f4d | No Address on File | Contingent | XLM: 161.18844458 |
| 44ffdf9d-85d3-4767-9b37-9b27163a8b4d | Address on File | Contingent | TRX: 210.59561507 |
| c86dd601-8dac-4768-81df-dc6f288ce1c5 | No Address on File | Contingent | BTC: 0.00051926 |
| daeed5bd-0121-46ed-b8bb-42690b6a3d08 | Address on File | Contingent | BTC: 0.00000013, SC: 4120.54887821 |
| 0a14a716-f90c-4746-951f-23e6af1e5be5 | Address on File | Contingent | DOGE: 198.68547701 |
| 0007dff9-6b21-4d14-9a7d-bd97921fc03f | Address on File | Contingent | BTC: 0.00000001, FLR: 4.82588032, XDN: 13608.70566559, XRP: 31.939378 |
| 94a71cb9-b07f-48eb-a95b-15ab36ae8084 | Address on File | Contingent | PIVX: 25, STRAX: 18.67809776 |
| 47fb89e5-efeb-4ce0-89f6-62e6ec537018 | Address on File | Contingent | BTC: 0.00028911, FLR: 1.51095, THC: 100, XLM: 20.60347227, XRP: 10 |
| bda03f14-4f2b-4ae4-b87b-d97164df2f1d | Address on File | Contingent | BTC: 0.00000007, DGB: 1802.75454545 |
| 058785bf-9b5a-4ae3-a8cc-8f48c53dca20 | Address on File | Contingent | BTC: 0.00000043, VTC: 124.99525346 |
| 85975e35-896e-4b0e-80b4-bcdec93655d2 | Address on File | Contingent | BTC: 0.00018925, ETH: 0.0049387, ETHW: 0.0049387 |
| bb5a614c-94b4-4908-bd73-164056f02719 | No Address on File | Contingent | BCH: 0.0005171, BTC: 0.0005171 |
| 16acab8a-b017-4980-8a20-f136c9792d98 | Address on File | Contingent | DASH: 0.08660186, EMC2: 39.84835506, SC: 2982.2647475, XRP: 0.00086 |
| 37c459aa-71f6-4e27-a365-004d2730629a | No Address on File | Contingent | BTC: 0.00050874, GBYTE: 0.02723222 |
| f5983905-4078-491a-9de4-03c8606be2dc | Address on File | Contingent | BTC: 0.0005, ETH: 0.00026326, ETHW: 0.00026326, USDT: 0.04357673 |
| 88dc3a86-0384-4afa-aa81-d8b22b04e960 | Address on File | | BTC: 0.00051915 |
| 3c213e6b-d34a-4c35-9501-3b30ccbabc5e | No Address on File | Contingent | ADA: 39.38251622, BTC: 0.00000002 |
| 3ae7f522-c2ee-4dfc-a78d-7045a5b96869 | Address on File | | BTC: 0.00000046, XLM: 161 |
| e6d1d95f-2798-42e7-81a9-63a3ba96708d | Address on File | | FLR: 513.24106 |
| 000d44c7-7de2-48b8-a85d-6f6c0002acf0 | Address on File | Contingent | BTC: 0.00051913 |
| 4e6801a7-cf46-4c41-9339-a7b10c0b7d64 | Address on File | Contingent | HBAR: 263.16821084 |
| 76f96980-e41d-4104-8776-4fbc57d1f88b | Address on File | | BTC: 0.00004414, DNT: 439.82237963, ETHW: 0.11790331, NXT: 196.70245399 |
| ba2623e2-50d8-4a72-b249-5f70971f0c4f | Address on File | Contingent | ADA: 16.68335753, MATIC: 6, USD: 2.89773824 |
| ff26297f-3cf2-429f-99da-db849afa0f6b | Address on File | | BTC: 0.00000002, SOLVE: 629.70830269 |
| a2f3f9f6-4e9b-4025-86d1-27530fdd5da6 | Address on File | Contingent | BTC: 0.00000055, ENG: 25, FLR: 4.46362914, XRP: 29.54187194, XVG: 811.02121673 |
| bf3cd3fb-55e9-4974-862a-81a847aa1733 | No Address on File | Contingent | BCH: 0.000517, BTC: 0.000517 |
| e6f3876c-b209-40c9-a10d-300c1443b87e | Address on File | Contingent | BTC: 0.00051905, LTC: 0.00000546 |
| 82552268-ddcd-42ca-9aff-f7c199ab4692 | Address on File | | BTC: 0.00051906 |
| 9ce0ac62-d6ef-41ff-8d62-b5a2acf7ad0d | Address on File | | BTC: 0.00051883, USD: 0.00626309 |
| 11a262b9-a463-44a4-afba-58fe4979708f | Address on File | Contingent | DOGE: 48.14100307, SC: 2100.32786885, USD: 3.57368502 |
| 9e42ea01-b584-42d6-8157-0021c9f9eabc | Address on File | | RVN: 686.65422253 |
| 5c682a29-f942-4646-9e4e-7f113c6aa14e | No Address on File | Contingent | XWC: 264.09711676 |
| e15ff3e5-f9c4-4c55-aad3-703d1f488b04 | Address on File | Contingent | BTC: 0.0000052, ETH: 0.00001978, ETHW: 0.00001978, FLR: 494.8914895, USDT: 0.33040847 |
| 60f79547-ef43-45b5-9c27-d59360dd8426 | Address on File | Contingent | UNI: 2.89717823 |
| a5e9d449-e852-4bbe-8991-61cdd6b6b114 | Address on File | | BTC: 0.0005, BTS: 5, ETHW: 0.02515166, FLR: 0.151095, XLM: 0.01397128, XRP: 1 |
| 9ec0f8b7-c633-4591-a305-0534c058fe25 | Address on File | | DGB: 100, XLM: 152.16326196 |
| 1c7f45d4-88ee-4800-b3df-7cd480cc5ade | Address on File | Contingent | BTC: 0.00006994, RDD: 2000, RVN: 100, SC: 778.7449808, TRX: 100 |
| 8ea1379e-274d-4926-a7ed-0bfefaba8f29 | Address on File | Contingent | OMG: 16.73465, USD: 0.00244148 |
| 7019ed81-4cae-4c3d-9649-5415a3bfa392 | Address on File | Contingent | DNT: 1.73529411, EMC2: 0.00000002, EOS: 0.01262, ETH: 0.00003522, ETHW: 0.00003522, KMD: 25.58512001, PART: 8.60233553, RVN: 0.00000001, SIGNA: 161.17551724, USDT: 0.22332506, WAXP: 15.13694781, XTZ: 0.2443 |
| eb214e5b-653d-4716-b7d3-43c7736e79e0 | Address on File | | ETH: 0.0007025, ETHW: 0.0007025, USD: 0.58806904, USDT: 0.02316353, XEM: 396.88973231 |
| 4e0ebaf0-f387-482c-92cc-377057b367c6 | No Address on File | Contingent | DOGE: 198.578 |
| f53f6fc8-c02c-4332-a25e-04d72e49c142 | No Address on File | Contingent | DOGE: 198.572 |
| 78a4238b-ffae-424b-9c22-619ead1638ab | Address on File | Contingent | BCH: 0.00005704, ETH: 0.00776407, ETHW: 0.00776407 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 2f3020ac-66e3-4097-a087-4610592f4a1b | Address on File | | BTC: 0.00038059, GEO: 107.83783784, SPHR: 224.09687275 |
| f3a2d668-fde2-484a-8362-f2f5fa75ab51 | Address on File | Contingent | BCH: 0.00268309, BTC: 0.0005, FLR: 0.07894831, XRP: 0.52250778 |
| eac985c1-8500-4f7f-9b49-25e6b18a061c | Address on File | Contingent | ADA: 39.36396503 |
| d738906b-9dda-492a-8f9c-95d4d48da968 | Address on File | Contingent | BCH: 0.0998186, BTC: 0.00000069, ENG: 226.73749827, IGNIS: 514.96390353 |
| d0c16c65-b08a-44a4-a3d1-fae851549091 | Address on File | | BTC: 0.00000002, DGB: 1297.19667416, SC: 1152.84566516, USD: 0.001355 |
| 73cf1a3a-d7e8-48ca-8db0-b304d957c1bd | Address on File | Contingent | BTC: 0.00017166, DGB: 150, FLR: 1.51095, NXT: 15, RDD: 1000, XLM: 40, XRP: 10, XVG: 50 |
| 5b99d8d8-755c-4d57-9a7b-9539761732f7 | No Address on File | Contingent | BTC: 0.00051885 |
| f0e1ad5e-49e3-4c56-b8a7-ae9bbce5aa16 | Address on File | | BTC: 0.00001424, EMC2: 13, FLR: 64.15321928, HIVE: 3.79957269, RDD: 8584.29083607, SC: 1002, STEEM: 3.79957269, USD: 0.00124558, XEM: 34, XVG: 1007 |
| e8596909-8a13-4979-aa33-4d9b6ae41ddc | Address on File | Contingent | BCH: 0.00050179, BTC: 0.00050179, DOGE: 5.75509102 |
| 1a7a37fe-a620-4f45-9732-8828d32f3811 | Address on File | Contingent | RVN: 649.10282242, USDT: 0.00004172, VTC: 6.78678587 |
| 3cce578e-1fa8-4f1e-85a3-01f1d79e7f9a | No Address on File | Contingent | BCH: 0.00051676, BTC: 0.00051676 |
| 2bcc7b49-2acc-468b-95cb-56eabec0c71b | Address on File | | SC: 4070.61168702, USD: 0.16646801 |
| 5503fb8b-77d3-4be5-9f7e-9feebfb5b005 | Address on File | Contingent | BTC: 0.00001594, FLR: 4.53285, SPHR: 9.5, USDT: 0.89253052, XRP: 30 |
| b9c20970-bb01-42f3-9ae8-ddf9adc60b7e | Address on File | | FLR: 5.03014915, USD: 0.00343115, XRP: 33.29130117 |
| e9c1ff94-a28b-43ff-aa5a-a8a4b8e99e56 | Address on File | Contingent | IGNIS: 35.53919268, OMG: 1.95978117, POWR: 74.18862842, RDD: 1164.68476415, XVG: 68.35126168 |
| 5ef7abc9-4e1a-413a-8c2a-c6c89c1c05be | Address on File | Contingent | BTC: 0.00001369, NEO: 0.03170211, USDT: 0.04724345, WACME: 412.70194785 |
| 37ba7a52-f31d-4a9a-a977-61c5c85ee655 | Address on File | Contingent | ETH: 0.00776566, ETHW: 0.00776566 |
| 28b4c8b6-a317-4ba3-b7df-5b7f0236a1a2 | Address on File | Contingent | BTC: 0.0005188 |
| a038a185-2490-498d-94ad-5fbc298296d1 | Address on File | Contingent | BTC: 0.00000163, POT: 8451.3429061 |
| 342194ca-2356-4b3b-bad6-efecf4fd8c12 | Address on File | | BTC: 0.00007055, FLR: 88.27664018, LOOM: 189.92743429 |
| 38441f49-a174-411a-8b83-37904f7a6aea | Address on File | Contingent | BTC: 0.00002056, EXP: 200.1125597, NEO: 0.05601676, NXT: 400, VTC: 50, ZRX: 27.57925683 |
| d513abb1-132c-4ca1-a916-12cd4c36c7a6 | Address on File | Contingent | BTC: 0.00000198, ETH: 0.00773434, ETHW: 0.00773434, LTC: 0.00000546 |
| abd5cf52-59ab-4cb5-9edd-ec5c5aefeae6 | Address on File | Contingent | BTC: 0.0005187 |
| bca6c6bd-7ab1-48fb-8f80-7efee2f2eaa8 | Address on File | Contingent | BTC: 0.0005187 |
| a78654cb-4b42-415b-a4ae-712b9f400c26 | Address on File | | SC: 4117.10023646 |
| 12b613a8-e172-4b4c-8106-42cfd7224ada | Address on File | Contingent | BTC: 0.00000361, IGNIS: 21.24047804, LTC: 0.18246491 |
| ce26ff85-afbe-438d-9017-f24f2008286a | No Address on File | Contingent | OMG: 10.01937559, VTC: 12.63119424, XRP: 10.08419663 |
| 34e435b0-d01b-4e49-8ee3-7e7e0155d01c | Address on File | Contingent | ETH: 0.00022033, ETHW: 0.00022033, SC: 4000 |
| 3f8badad-b13b-4ea7-be6b-f448d2f8a80c | Address on File | Contingent | BTC: 0.00051865 |
| 37c94f32-2c6a-43ba-ace3-fb88eb4d75c1 | Address on File | Contingent | BTC: 0.00000004, SC: 4116.32926718 |
| 3922cea3-6026-40f8-8b6f-1d9d0b145755 | Address on File | Contingent | BTC: 0.0004593, GBYTE: 0.13118249, HNS: 13.36137472 |
| e268024f-18ac-4312-9b2f-0cf4cae86304 | Address on File | Contingent | MYST: 60, OMG: 0.00861625 |
| c22b41d8-05b4-4459-8624-98f719b63b0c | Address on File | Contingent | BTC: 0.00000006, DGB: 1525.01636538, SIGNA: 2005.02512563 |
| 76103525-88d0-42b5-a258-f42981807cc7 | Address on File | Contingent | BTC: 0.0005186 |
| 3dec76e1-62b9-46d8-872f-5e6dc49b2233 | Address on File | Contingent | BTC: 0.00000094, NXS: 193.0410896, WACME: 21.4844777 |
| cbc2f166-af04-4b0f-abd6-a566d3624df0 | Address on File | Contingent | DOGE: 198.43340852 |
| 6a7db6a1-f968-422f-aa4b-06ec3f12bcb5 | Address on File | Contingent | DASH: 0.24861964, EMC2: 226.70454545, FLR: 0.15238224, IGNIS: 139.12133891, MER: 315, OMG: 0.06804155, POWR: 4.59117854, USD: 0.00156549, XLM: 0.01, XRP: 1.0085194 |
| cd130fb4-61b0-4885-b534-bcfe0b6c7933 | Address on File | Contingent | BTC: 0.00000002, LTC: 0.18506112 |
| 2ea1d43f-43d1-4e13-bc94-a1984d6bdacf | Address on File | | BTC: 0.00000002, FLR: 0.08890528, USD: 1.27367466, WAXP: 221.24893317, XRP: 0.58840652 |
| 443a3ed3-3d5f-4f08-96c9-ca47a64440cd | No Address on File | Contingent | BCH: 0.00018447, BTC: 0.0005178 |
| 38b8f84e-68b5-4789-b4e3-64120f94ada8 | Address on File | Contingent | GEO: 1.9, IGNIS: 0.5, MUNT: 4.77781463, SC: 1169.762, USD: 1.2464475, USDT: 8.99301452 |
| 4b2bcff3-2ace-4da6-a167-79e7c87cb647 | Address on File | | BTC: 0.00000018, USDC: 14.35718195 |
| 4295ad03-5067-4235-9226-7e0b37d56e74 | Address on File | Contingent | BTC: 0.00051852 |
| 882cf7ac-a384-46a2-b499-9e4138eb6600 | No Address on File | Contingent | BTC: 0.00022857, POWR: 50 |
| 1249f847-564d-499d-b96d-0743e311c37a | Address on File | Contingent | BTC: 0.00000106, XRP: 33.53985339 |
| 19b17ba7-77bf-4f6d-a274-c90ff4b4cbe3 | No Address on File | Contingent | BTC: 0.00031994, NAV: 140 |
| 5645a827-6cea-4d96-b541-c7e07ba4f26c | Address on File | | USD: 14.40403172 |
| 0e5588f8-d14d-40ab-aa24-d6fee03babf1 | Address on File | Contingent | ARDR: 119.82332422, IGNIS: 100, NXT: 200, USD: 3.92553239 |
| 3d20d9cb-0c90-4133-9126-e834d0754162 | No Address on File | Contingent | BCH: 0.00000008, BTC: 0.00000163, NEO: 1.56662905 |
| 2d65f46f-5303-4024-8610-1efcf55ff128 | Address on File | | BTC: 0.00051846 |
| dbb1a2c6-a4f4-4207-8943-fb681df2e66e | Address on File | Contingent | BTC: 0.00051846 |
| 18336337-10a2-4a11-b0a1-5098a61fe0d7 | Address on File | Contingent | BCH: 0.00010211, BTC: 0.00025079, NXT: 100, POT: 200, RDD: 3886.71048387, SC: 1500 |
| bdacd684-4ea8-4f08-ac7f-78ed2e080ee9 | Address on File | Contingent | BTC: 0.00000003, FLR: 5.02746608, XRP: 33.27354364 |
| 97626425-09c2-4361-bace-bad325833c7a | No Address on File | Contingent | MEME: 250.03840333 |
| b88d26d0-f214-4800-8b34-012182fbdc7a | Address on File | Contingent | BTC: 0.00051823, USD: 0.00615741 |
| 6391dc4e-59fa-4621-abe3-dfd843042b0c | Address on File | Contingent | DGB: 1800.35347932 |
| a6efad82-795b-41a3-ae1e-e1d211b7d3ab | No Address on File | Contingent | BCH: 0.00051637, BTC: 0.00051637 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d7b7d400-69db-4964-ad92-eaf7b039564e | Address on File | Contingent | ADA: 39.32966163 |
| e6d5e47e-2120-4190-9529-ac36df95ee7d | Address on File | Contingent | BTC: 0.00006345, DGB: 1579.97220874 |
| 2eaace5a-83ab-4705-93e6-652b0cbae138 | Address on File | Contingent | USDT: 14.34462434 |
| 86ccfa7e-8a60-4227-9733-b57f95e4c32a | Address on File | Contingent | ANT: 1.07092348, BCH: 0.00068684, BTC: 0.00000009, GLM: 51.00543012, PAY: 5.17620807, XLM: 2.36571116 |
| 55081884-a2a0-4cbd-bec6-a47f7db716e9 | Address on File | Contingent | XVG: 7579.71262072 |
| 7c4f1ca7-2255-48f5-a08a-722e35a97e43 | No Address on File | Contingent | BCH: 0.00051631, BTC: 0.00051631 |
| ad710fc8-5a44-408c-af4f-3682d00397f7 | Address on File | Contingent | NEO: 0.65393478, USD: 0.39021632, USDT: 7.98557138 |
| f18553e6-dcf4-4934-a212-c5412046573b | Address on File | Contingent | BTC: 0.0005178, EMC2: 1.66666667 |
| a424b697-4bb1-4476-88a1-9bdf94dc79d2 | Address on File | | BTS: 240.6, CND: 11150, ETHW: 0.03229489 |
| afc5803f-196e-4aaf-bb35-006b485c63e8 | Address on File | Contingent | HBAR: 262.77856687 |
| 11385b53-feeb-4d12-aa5b-a6e071d8cd54 | Address on File | | ETHW: 0.1633398, PAY: 5, QTUM: 5, THC: 500, USD: 0.0270775 |
| 7758b00c-a000-4581-8166-f8e6cf3bf89d | Address on File | Contingent | MYST: 60, PAY: 0.0000238, STRAX: 0.00006625 |
| 2b8774aa-666e-4240-b43e-50b43705a7e2 | Address on File | | ETH: 0.00001605, ETHW: 0.00001605, FLR: 342.0373689, USD: 4.75881262 |
| 8d3f8ecb-086a-45c1-9d60-bb90c7b98707 | Address on File | Contingent | BTC: 0.00051674, THC: 20 |
| dc143c3c-867f-4725-9fd4-5a5e629f8688 | Address on File | Contingent | USDT: 14.3420137 |
| 44b9892c-6661-45e3-81bb-e9179fa88f9d | No Address on File | Contingent | BCH: 0.00051622, BTC: 0.00051622 |
| c1c83e0b-9dce-4f2f-bf1a-5f5d493ef156 | Address on File | | FLR: 0.19242685, IGNIS: 75, USD: 13.88733878, XLM: 1.13275497, XRP: 0.06823577 |
| 45b93eea-b5b8-4257-96b9-be788fe2a1ad | Address on File | Contingent | BCH: 0.00299255, BTC: 0.00000662, DGB: 1500.11875183, USDT: 1.872692 |
| 821b1823-8656-44ae-995f-e95d99ede195 | Address on File | Contingent | BTC: 0.00051823, USD: 0.00092393 |
| 5ac32fdb-a6c8-437a-9713-681233c52969 | No Address on File | Contingent | BTC: 0.00051826 |
| 618e2892-275c-45a1-8039-a65abffb253f | Address on File | Contingent | BTC: 0.00051369, ETH: 0.0000625, ETHW: 0.0000625, XVG: 5.66654277 |
| 1ffe7b92-7f85-4684-901f-baf3e2238e42 | Address on File | Contingent | BTC: 0.00050026, XVG: 263.00679387 |
| ef7f66a5-3be7-45bf-aba6-bfde349ad827 | Address on File | Contingent | ETH: 0.00490809, ETHW: 0.00490809, USD: 5.28814583 |
| fbb89e31-a317-4339-9f62-41889ba2f63e | Address on File | Contingent | ADA: 39.31323529, BTC: 0.00000002 |
| 79ea4c23-3f37-4450-8ea4-87df2692e5ad | Address on File | | USD: 0.00294019, USDT: 14.33639114 |
| 0c5ac34e-5f04-493f-a21e-a0659bdee771 | Address on File | Contingent | BTC: 0.00051821 |
| f5da77bf-2b01-4221-84bc-7c7986e137fc | Address on File | Contingent | BTC: 0.00001114, XVG: 7414.06232399 |
| 11117cdd-e766-4185-bf07-6179fe906956 | Address on File | Contingent | BTC: 0.00000013, ETH: 0.00775475, ETHW: 0.00775475 |
| a5ba0b77-2fe8-4b7e-8de7-8bda2678b121 | Address on File | Contingent | BTC: 0.00000013, SC: 4004.61080412, USDT: 0.374826 |
| b8f3fc2e-fb4b-4382-a58c-71969061bcc3 | Address on File | Contingent | BTC: 0.00051819, EMC2: 0.00000867 |
| d60260ce-323e-45ea-a4ff-4e674124d6e7 | Address on File | Contingent | ETH: 0.0077565, ETHW: 0.0077565 |
| 491beaa9-c0f8-4cd4-bcb4-027652f75795 | Address on File | | BTC: 0.0000118, FLR: 52.41361285, THC: 663.11731586, USD: 11.13560519 |
| f46606e0-a2c3-490f-9c10-55242496e8e4 | Address on File | Contingent | BTC: 0.00051813 |
| 63ba73e1-5228-4a67-af67-eda847c86f6f | Address on File | Contingent | DGB: 717.9609068, DOGE: 119.14642568 |
| 0f76ab09-e213-40e8-b34c-87f41d712426 | Address on File | Contingent | DOGE: 198.25009078 |
| ea91f903-9d7b-4455-89a7-cf10ffb851e7 | Address on File | | FLR: 60.438, USD: 12.69313364 |
| 763963ec-e70e-4bce-8b8e-d2158e53fdb9 | Address on File | Contingent | SC: 3000, USD: 1.67707, XDN: 50273.98 |
| d7bc37cc-820f-4006-b6f8-151040ce3d5e | Address on File | | USD: 13.63713449, USDT: 0.75116635 |
| 9d3226e1-33cd-4296-b33a-d6b427cd13a7 | Address on File | Contingent | XVG: 7574.28764609 |
| 8c0ff5a5-c7cc-4d08-b011-cb5d45d8d949 | Address on File | | ARDR: 130, BTC: 0.00015018 |
| f4a5eb2c-13d8-4e01-b0ba-3080489a5fc3 | Address on File | Contingent | ARK: 4.18960292, BTC: 0.00000726, ETH: 0.00000144, ETHW: 0.00000144, NAV: 10.30754552, OMG: 1.1234, QTUM: 0.5, SC: 400, XLM: 100 |
| 4eec7d11-ac41-4076-8ac9-fa920679120b | No Address on File | Contingent | BTC: 0.00051797 |
| c8fe5d3e-44b5-4ade-accb-ce7df320403a | No Address on File | Contingent | DOGE: 198.20044776 |
| 3b25e203-8b84-4595-b38d-802b05baba17 | No Address on File | Contingent | BTC: 0.00050966, OMG: 0.26735721 |
| 7634f271-fb73-4685-bddf-8e9fb126b55b | Address on File | Contingent | BTC: 0.00051792 |
| d611cc36-d469-419f-a5ba-9fd1e9bc588a | Address on File | Contingent | ENG: 4612.34859551, USDT: 0.08964141 |
| 6e8ba0b9-3596-48c8-b8b7-1d5b81cb7ebb | Address on File | | ETH: 0.00774235, ETHW: 0.00774235, USD: 0.01858839 |
| cd1cf4b9-187a-4b25-ba2b-9a1a1d587420 | No Address on File | Contingent | BTC: 0.00051789 |
| 2ae31733-d946-4630-a830-e68fbaa01292 | Address on File | | BTC: 0.00003225, DOGE: 86.56349436, USD: 7.20664137 |
| 1d320266-85fc-4276-b359-9829861aa5ca | Address on File | Contingent | BCH: 0.0000178, BTC: 0.0005178 |
| 95393f9c-30fa-4b53-82db-c5c9ad141579 | Address on File | Contingent | BTC: 0.00000112, USDT: 14.29846505 |
| 7b547be4-3ac4-4dbb-9874-2eb2cbfe0999 | Address on File | Contingent | BTC: 0.00051446, USDT: 0.09395029 |
| 077c5e0a-50de-4355-b10a-5d146492bd76 | Address on File | Contingent | BCH: 0.005, XLM: 154.51815451 |
| 58936d97-94c9-4597-8d36-4a8c1aebbb4b | Address on File | Contingent | FLR: 0.08494005, POT: 3363.9946523, USD: 0.00004453, USDT: 8.39052624, XRP: 0.56216321 |
| 4853c514-6847-44ca-86fe-3366f1aa3123 | Address on File | | BTC: 0.00000069, XRP: 33.52074724 |
| a844345d-8a8d-43c4-a299-92da4e053f09 | No Address on File | Contingent | XLM: 160.73805233 |
| 0a9547da-3bd1-4e1b-9220-996dcdf0f3ed | Address on File | Contingent | BTC: 0.00004913, USD: 7.37905898, WACME: 170.0284091 |
| 4617f4c4-67ad-44b5-a6ba-43593dcf1f37 | Address on File | Contingent | DOGE: 95.01378353, XLM: 83.6618942 |
| af6e5dd6-f39f-4381-81b8-657566b7ccc4 | Address on File | | BTC: 0.00051778, USD: 0.00099906 |
| bce0009e-31a6-4c9a-845a-2df63ca0a29e | Address on File | | FLR: 4.53285, SC: 400, XRP: 30 |
| 86cb4416-be78-42d0-8b2d-d1b613349aeb | Address on File | Contingent | ADA: 35, USD: 1.56830052 |
| b9046aaf-6fef-4e7e-908e-e66708692451 | Address on File | | ENJ: 23.02895489, MANA: 9.53609519, WAXP: 33.16771935 |
| 89d35685-a82b-40ee-b961-8cb3df49a8d5 | Address on File | | EMC2: 17, ETHW: 0.71040163, FLR: 1.51054818, HIVE: 22.65012868, USD: 0.00857902, XLM: 0.00025826, XRP: 9.9973406 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d3c8ad71-8053-4ebf-8f96-dfcfc223c8b5 | No Address on File | Contingent | MTL: 13.76541072 |
| 38285103-e2e3-4e52-b733-3de390f8ec7d | No Address on File | Contingent | BCH: 0.00142811, BTC: 0.00050848, XLM: 1.11392691 |
| ad005544-f73e-42f7-bf46-cfcb29f63ce1 | Address on File | | USD: 14.38453776 |
| 9086c5ff-9c73-487d-8e80-8036058a1901 | Address on File | Contingent | BCH: 0.00000219, BTC: 0.00000482, BTS: 1584, OMG: 0.72558789, USD: 0.00227458 |
| 57084de0-1fbe-4b75-a6ab-1b44fcb23227 | Address on File | | BTC: 0.00051773 |
| 684160f8-7339-4348-849b-47f78c60d30f | Address on File | Contingent | BTC: 0.00051773 |
| 7ac4b49b-7106-48f3-a929-aa25483da0c9 | Address on File | | BTC: 0.00000002, DGB: 243.34895796, RDD: 6973.589, XEM: 67.48739672, XLM: 59.42482447, XVG: 1158.73268342 |
| 3f85f4f0-e371-4b16-8680-929fb08a4757 | Address on File | Contingent | BTC: 0.00000001, DGB: 1774.4158073, USDT: 0.18589833 |
| 345b67fc-6a62-43c0-87d9-b9a5d888bae8 | Address on File | Contingent | ADA: 0.003383, ENJ: 0.44786743, FLR: 400.6783321, HBAR: 0.00003159, USD: 0.0018976, XTZ: 3.24682525, ZRX: 0.00000413 |
| 71e70559-b991-4595-aefd-ad6e4e94161b | Address on File | Contingent | BTC: 0.00014123, USD: 10.45778193 |
| 770aeb1b-bebe-4849-a2f3-b3aa8a33498d | Address on File | | ALGO: 87.42365743 |
| 91d74298-74f1-4295-b1aa-aafb4c990383 | Address on File | Contingent | ARDR: 30, BTC: 0.00041191, IGNIS: 88.98506766, NXT: 47.97013532 |
| 020aa175-a6bb-4b04-8f46-4fb77f34a172 | Address on File | Contingent | BTC: 0.00051763 |
| 4c0b993c-ede1-4ca3-86f3-39585ba283ad | Address on File | Contingent | BTC: 0.00001064, DASH: 0.08, LBC: 1167.59922047 |
| a81d5dd9-e75d-4946-96eb-2c393224fbd1 | Address on File | | BTC: 0.00051758, USD: 0.0005824 |
| bd6b2c60-6786-4d08-b94b-39bfa9b6b9c8 | Address on File | Contingent | DOGE: 0.87954884, TRX: 208.92451018, USD: 0.00388401 |
| 8593ab6a-72b8-4169-a85f-f54abaf0b9a7 | Address on File | Contingent | BTC: 0.00051757 |
| b547bdb3-9b1c-483e-9324-a87edb79a7e2 | Address on File | Contingent | BTC: 0.00051756 |
| 750eefc0-4bcd-4b15-8c1d-67b8255d7719 | Address on File | Contingent | BTC: 0.00000011, RDD: 11899.45884615, VTC: 83.39475573 |
| 7074a831-86e3-4bcb-b2ee-123df6cb1ae4 | Address on File | | BTC: 0.00050043, USDT: 0.47340876 |
| 69f0bbd5-2acc-4d0a-be6a-81c9666937cc | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000002, DGB: 491.9692695, NEO: 0.69660115, RDD: 8490.71442484, XDN: 15000 |
| 2ee62f15-dfc9-4f79-913d-de76b617df90 | Address on File | Contingent | ETH: 0.00771007, ETHW: 0.00771007, USD: 0.05921471, XLM: 0.09758344 |
| ccbf9978-ad15-486a-b9e9-7ecb73f7eacc | Address on File | Contingent | BCH: 0.0110805, BTC: 0.00018645, ETH: 0.00221679, ETHW: 0.00221679, NEO: 0.42 |
| e7d0c1fe-33af-42c1-ad75-be795757d0b0 | Address on File | Contingent | TRX: 209.88957709 |
| 069c47dd-c65c-4bbd-8c1f-9a056c1e6845 | Address on File | Contingent | BCH: 0.00000039, BTC: 0.00051751 |
| b86984ba-7cdd-4f4b-9bd0-5c6257db1d8b | Address on File | | DOGE: 198.02654664 |
| fa9ee297-6a8a-40c9-b20f-d7486ab61e57 | Address on File | | DOGE: 198, USDT: 0.00152645 |
| 23c2f583-c679-49dc-b4dd-5e32da7319af | Address on File | | BTC: 0.00000015, ETHW: 0.03152338, SC: 4087.57854693 |
| 987f51ce-f03f-4db0-a082-8d2501f15594 | No Address on File | Contingent | DOGE: 198.00610534 |
| 762e5397-6b7a-4857-9563-d82ec494385d | Address on File | Contingent | ETH: 0.00002616, ETHW: 0.00002616, FLR: 509.8392012 |
| 5e1bfe9f-95a6-4dc3-9874-7da8ad5f8ebe | Address on File | | BTC: 0.00051744 |
| 2bd0d873-7de1-4dab-9c2a-92020e633dc0 | Address on File | Contingent | ENJ: 41.69028749 |
| a7415671-d984-40ca-82c2-60009e145c2a | No Address on File | Contingent | DOGE: 198 |
| c39bce91-0d9f-43d9-a4aa-c3b6ee9ce9d8 | No Address on File | Contingent | DOGE: 198 |
| f37e1505-db3e-4a33-b50c-67abffe9cba0 | No Address on File | Contingent | DOGE: 198 |
| 282359aa-c228-4912-8813-6894264fdb23 | Address on File | | ETHW: 0.72868136, FLR: 439.5300603, USDT: 0.5285071 |
| 23d144f5-319f-46c0-bdf1-c3fb1864195a | Address on File | | USD: 12.85296495, USDT: 1.29545, XDN: 5000 |
| 5d9274a4-51b5-4b73-ade5-def7c5af4211 | Address on File | Contingent | BTC: 0.00000011, DGB: 1796.28120536 |
| 705ebffe-4667-4811-8eee-5797cfc4864b | Address on File | Contingent | BTC: 0.00051629, DOGE: 0.41466346 |
| 790e9785-8dac-4fc5-b51f-cf80f6fa03a4 | Address on File | Contingent | BTC: 0.00051535, POT: 33 |
| 97fca532-a2ba-42f1-a739-adefe6dd57c7 | Address on File | Contingent | DOGE: 195, USD: 0.215875 |
| 207bdeac-7630-4590-b521-26b74ced70ae | Address on File | Contingent | BTC: 0.00051734 |
| 88466347-936f-4e2a-9c06-ad657032b9e2 | Address on File | | ETH: 0.00000114, ETHW: 0.00000114, POT: 200.429911, RDD: 2500, SIGNA: 0.00000001, USDT: 4.6684032, XMY: 203262.60462826 |
| 8ef369f8-b405-4119-ba54-8597243632c0 | Address on File | Contingent | ETH: 0.0000308, ETHW: 0.0000308, USD: 14.31479604 |
| 094df2f0-20bc-47ab-8afd-097c7f821e69 | No Address on File | Contingent | BCH: 0.00001686, BTC: 0.00001686, XLM: 155.32106392 |
| f8dbd8ae-cd09-47ce-92da-0cb7132a24b3 | Address on File | Contingent | BTC: 0.00000007, GEO: 22.36131066, NEO: 1.0059319, QRL: 50 |
| a2f6c3b7-e9d8-490b-b4f9-749f407381db | Address on File | | DTA: 99000, FLR: 0.00134375, USD: 0.00288002, XDN: 0.93333333, XMY: 350000, XRP: 0.00889341 |
| c5caa1a4-577b-44d8-b783-ea71f79916f9 | Address on File | Contingent | HBAR: 262.24004764, USD: 0.00000001 |
| 77c87a6b-03e4-4c48-b589-7ed0c727639c | Address on File | | BTC: 0.00000001, USD: 14.37035519 |
| 7566e9f8-31d3-4463-abd2-14c62cc29350 | No Address on File | Contingent | BTC: 0.00051471, DOGE: 0.97800995 |
| 67059975-2490-4651-a592-b82f07da001a | Address on File | Contingent | LTC: 0.13757261, RDD: 9153.19 |
| 47c7a733-8692-48cd-8538-6bd7e737596e | Address on File | | BTC: 0.00000043, FLR: 64.674866, THC: 433.56614168, XRP: 0.04107352, XVG: 6088.92960938 |
| a1b12362-144e-4192-8e39-9f6cff3f53b3 | Address on File | Contingent | BTC: 0.00051515, USD: 0.05808975 |
| 5315052f-5f7a-4f30-8c0f-8bc0961adf8b | Address on File | Contingent | ADA: 25.7662828, USD: 0.00912619, USDT: 4.90465337 |
| a77b796c-03a7-45e8-9028-3ca664cb5b64 | No Address on File | Contingent | BCH: 0.00049751, BTC: 0.00049751, POT: 28.29338678, THC: 201.802421 |
| 6596cf1e-6d41-4cbf-ba77-283d16b4085a | Address on File | Contingent | BTC: 0.00000167, FLR: 4.99913824, XRP: 33.08606006 |
| 0a29b9d9-9490-4e7b-81ea-e42b1a4ae49c | Address on File | Contingent | ADA: 0.00071852, BTC: 0.00000004, RDD: 6738.45829578, SYS: 96.37194219 |
| f9950e31-241a-448c-9607-efb8f93b36ce | No Address on File | Contingent | BCH: 0.00051509, BTC: 0.00051509 |
| 32ea5831-db04-4b88-b552-c7ce155bddfe | Address on File | | ICX: 58.37903 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 90464223-4d9a-4427-ae00-b000314c9504 | Address on File | | ADA: 1.14710778, BCH: 0.00000049, CND: 7590, USD: 0.00479415, WACME: 168.5280775 |
| 0777c470-e70a-4847-9196-47941fe89f53 | Address on File | Contingent | NXS: 26.41152543, PAY: 190.1546671, POT: 1843.5630753, PTOY: 527.12874518 |
| 7df94518-5f0d-4619-b887-233e25a392f0 | Address on File | Contingent | ETH: 0.00684554, ETHW: 0.00684554, IGNIS: 50, NXT: 100, PTOY: 30, XVG: 375 |
| 7d4b8480-276e-4a55-a7d2-be619b6461a5 | No Address on File | Contingent | BCH: 0.000515, BTC: 0.000515 |
| 87bc8cbf-79ef-492a-97dc-83ef6fa3b91b | Address on File | Contingent | USDT: 14.30721905 |
| f9dc0796-d797-4d5f-9430-438d14b5043a | No Address on File | Contingent | BTC: 0.00051706 |
| de762dce-f8d5-42ac-b254-4651873f7b77 | Address on File | | DGB: 1795.49601803 |
| c5d4d159-eb87-4866-846f-08fcc7c07a25 | Address on File | Contingent | BCH: 0.00000236, BTC: 0.00051687, PIVX: 0.02 |
| 3338dd5e-aeb8-4102-805b-dc4b76ee5fec | Address on File | | BTC: 0.00000007, POWR: 89.14870389 |
| 9ad3577b-de90-4bc7-8b09-282d780102bc | No Address on File | Contingent | DOGE: 186.6, LTC: 0.01049071 |
| 8956f9a1-fc0b-41e9-ab51-55d0fa1c386e | Address on File | Contingent | BCH: 0.12895879 |
| ffccea76-ccc3-4914-9801-5fcbccfb918a | Address on File | Contingent | BLK: 0.02535645, BTC: 0.00047827, BTS: 0.09609666, ETH: 0.00057861, ETHW: 0.00057861, XVG: 0.7581 |
| 0b2b7222-7d4d-4c42-bbb1-0fd7646cea0e | Address on File | | ETH: 0.00304858, ETHW: 0.00304858, OMG: 7, PAY: 250 |
| d3537ff8-31e4-4de0-b11e-6a68daa271df | Address on File | Contingent | BTC: 0.000517 |
| 342d62a7-396e-4533-a336-4406d895859d | Address on File | Contingent | BCH: 0.00671733, BTC: 0.00007366, GAME: 0.87738627, NXS: 0.55265291, PINK: 0.6376971, WAVES: 0.34865376, XLM: 122.23963963 |
| 97099411-be38-418f-ba48-36cf69b41b5a | Address on File | | BTC: 0.00051699 |
| 558d24ad-0b84-4bdd-91d6-a5c709a59c4d | Address on File | Contingent | BTC: 0.0005, USDT: 0.46999124 |
| 5584bb1a-6498-4a49-8679-d78a637ac2c1 | Address on File | | BCH: 0.00000004, FLR: 498.6135, THC: 155, USD: 0.00961446 |
| c4e81eae-5404-4637-ba73-93573da5bf88 | Address on File | Contingent | BCH: 0.00000022, BTC: 0.00000022, SC: 4101.47306189 |
| 8abfdaf1-aaff-4f60-b1bf-96e102dde7f8 | Address on File | Contingent | BTC: 0.00051694 |
| ddc63cd6-efac-4ecf-ab24-80518b365786 | Address on File | Contingent | BTT: 840609.872, QRL: 100, USD: 4.78030561 |
| 0ad11980-43fc-4b16-8e13-0cf7a75cef15 | Address on File | Contingent | BCH: 0.00000185, BTC: 0.00000128, ETH: 0.00000876, ETHW: 0.00000876, LTC: 0.00000546, NEO: 0.93119775, NXT: 2052.47057169, SYS: 0.00014479, USD: 0.02462664, USDT: 0.00055983 |
| 11ab08cb-7291-4d85-8886-bbfee21d6f7b | Address on File | Contingent | BCH: 0.00014006, BTC: 0.0005, USDT: 0.00372535, XLM: 5.01563121 |
| 3b76ddbd-180a-4f1a-835f-eff9b6954842 | Address on File | Contingent | BTC: 0.0005, USDT: 0.46607242 |
| 0c011e99-26df-4933-b03c-bee3522d873c | Address on File | | RVN: 677.4660367, USD: 0.13162898 |
| 65310232-f7be-43a6-81b8-25a8e96049c2 | Address on File | Contingent | DOGE: 197.76974769 |
| dd16e566-c32e-49c5-ac7d-33533378ca99 | Address on File | Contingent | PAY: 1341.85547078 |
| 8983c14b-ea08-4aad-b4d2-c6a9e146bd4b | Address on File | Contingent | DOGE: 7.71428571, ETH: 0.00714348, ETHW: 0.00714348, USD: 0.53921162, USDT: 0.00000002 |
| 90ffade2-b458-4d34-844f-731351d38c59 | Address on File | | ETHW: 1.00507311, MANA: 25.84203567, USD: 0.06423897 |
| 8caf7192-d2ce-46fe-8d61-a406715d714a | Address on File | Contingent | BTC: 0.00000005, FLR: 5.01119446, XRP: 33.16585234 |
| 6dea1954-d4c3-4d7d-be29-df419116f82b | Address on File | Contingent | BTC: 0.00016859, USD: 9.67288246 |
| e638a2ae-965f-4a87-b22e-8ddd8fd765ed | Address on File | Contingent | ADA: 27.10772357, BTC: 0.00000001, FLR: 1.51095, XRP: 10, XVG: 53 |
| 90250b91-2d5c-4612-8487-19062ffb1246 | Address on File | Contingent | BTC: 0.00000199, IGNIS: 17.5, NEO: 0.95, NXT: 35, POWR: 18, THC: 1000, XDN: 7000, XLM: 0.00329754 |
| f7c8bf53-c822-4c66-aa97-0b450060d04c | Address on File | Contingent | ETH: 0.0077345, ETHW: 0.0077345, USD: 0.00065081 |
| 9c3145db-d9c0-4aed-a999-b2c388933e18 | Address on File | | BTC: 0.0000022, FLR: 241.9303536, NEO: 0.81792144 |
| 55765404-dc38-4330-b79f-f189f20085c9 | Address on File | Contingent | BTC: 0.00051673 |
| 7deac98b-bb4a-47ce-a71f-ef6a9b60c705 | Address on File | Contingent | BTC: 0.00000003, FLR: 2.266425, XLM: 87.83878848, XRP: 15 |
| ee408289-7c37-496d-9571-fd91495819b4 | Address on File | Contingent | BTC: 0.0005167 |
| b744b5ed-0898-4892-b09d-196453093d9c | Address on File | Contingent | BCH: 0.0000003, BTC: 0.0005, MANA: 0.9774391, XLM: 0.01089863 |
| bd7423cc-ab2d-4d31-9651-0105d01df876 | Address on File | Contingent | BCH: 0.00006765, BTC: 0.00015865, ETH: 0.00527338, ETHW: 0.00527338, XLM: 1.21971841, XVG: 22.5 |
| 4e8a86bd-108d-49a1-9aa7-2cf0329f8cdd | Address on File | Contingent | BTC: 0.00050954, ETH: 0.0001066, ETHW: 0.0001066 |
| 2224dc46-6208-4f8f-bef2-befe867cc5db | No Address on File | Contingent | BCH: 0.00051459, BTC: 0.00051459 |
| 49cfb406-5bec-4352-9e69-dd215f2dd74b | Address on File | | ETH: 0.00774168 |
| 891f9fb3-c563-4e00-a5bf-d6f2038f1318 | Address on File | Contingent | BTC: 0.00000011, FLR: 90.41227504, QTUM: 4.58231094 |
| 98a04c8f-0276-491c-be87-91a118019fb0 | Address on File | Contingent | POT: 2854.22526572, XVG: 5000 |
| fdeb3418-f4e5-445f-ac38-7206e050fbe7 | Address on File | Contingent | ADA: 27.92016895, BTC: 0.00000005, SC: 1178.9602125 |
| a2442066-5f71-465a-b551-f529cabdec5b | Address on File | Contingent | ADA: 30.78339112, DGB: 353.50616249, USD: 0.25114792 |
| ab8e6283-60cb-4373-9b7e-46319137969f | Address on File | | BCH: 0.0000008, BTC: 0.00003987, ETHW: 0.40137778, FLR: 1.51095, NAV: 24.67700614, NEO: 0.49195102, PTOY: 100, UBQ: 50, USDT: 0.00240167, XRP: 10 |
| 17d1cc4c-5cef-4ec6-87f5-a2b6c90343d1 | Address on File | Contingent | BTC: 0.00051659 |
| 809d334e-2466-46b3-aa43-a4b89bd55f90 | Address on File | Contingent | BTC: 0.00051658 |
| 9adcb629-9d26-406d-bf19-d6649393a153 | No Address on File | Contingent | BCH: 0.00051451, BTC: 0.00051451 |
| 895d7cb0-6b21-4de8-bcba-784ab7d299d0 | Address on File | Contingent | DOGE: 197.66813975 |
| e1ca0304-3f68-4c79-b637-045fc11205e6 | Address on File | Contingent | QTUM: 5.5686987, USD: 0.00000709 |
| df766101-bd39-4925-9dd1-22a89af8d2c0 | No Address on File | Contingent | BCH: 0.00051035, BTC: 0.00051035, MONA: 0.27998287 |
| 3cfab348-493f-4ffc-b554-11216d03b141 | Address on File | | BCH: 0.00042365, USDT: 14.2462495, XLM: 0.00075465 |
| b7dcd533-8571-44ba-831d-a1b25c843c62 | Address on File | Contingent | BCH: 0.12882822 |
| 9467ec38-294f-405f-a333-0f2ed33c7a46 | Address on File | Contingent | XLM: 160.3063219 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ff35e937-bf69-4127-b50f-30c2a71668a0 | Address on File | Contingent | BTC: 0.00000016, GBYTE: 0.48663277, NEO: 1 |
| deab3bfd-f308-470b-a6e8-52346d24b60f | Address on File | | BCH: 0.00000234, BTC: 0.00000008, OMG: 16.65278847 |
| 51755fc3-801d-48d3-a9b5-40088e7a4f99 | Address on File | Contingent | DOGE: 192.86783892, USD: 0.3446656 |
| 4c0ba979-16e5-49ef-b4b8-0b77ea706467 | Address on File | Contingent | GAME: 1064.17514017, USD: 0.49531976 |
| 8a75c4d1-8e5a-46ca-b3b5-7c4acb4a2189 | Address on File | Contingent | MAID: 84.79213707 |
| 080a6009-c00d-4192-90ad-e1c02c2dee4c | Address on File | | USD: 0.00792446, USDC: 14.29582701 |
| 59cc6cdb-c7a3-4e2a-ba77-633891445865 | Address on File | | ETH: 0.00001405, ETHW: 0.00001405, FLR: 482.4136444, XRP: 1.783642 |
| 646d41f2-7950-4e51-9830-feec035fde8a | Address on File | | ETH: 0.00000404, ETHW: 0.00000404, NEO: 1.56447569 |
| b127e7a7-10ba-4e9c-96d0-f3f0e9a71d40 | Address on File | Contingent | ADA: 5.14526566, DOGE: 171.6473905 |
| 3127db50-3a25-495f-9a90-87847df9bf75 | Address on File | Contingent | ADA: 0.07193343, BCH: 0.01, ENJ: 0.39409397, ETH: 0.00000796, ETHW: 0.00000796, GRS: 0.96449881, HIVE: 1.85430081, LSK: 0.6, NXT: 0.54078677, QTUM: 0.00018205, REPV2: 0.00760986, SOLVE: 0.60119944, STEEM: 1.85430081, XRP: 0.00000009, ZEC: 0.334 |
| 577169b0-f997-4b28-985b-a48008a7827b | Address on File | Contingent | DOGE: 116.65869553, USD: 1.97256559, USDT: 3.88783807 |
| 29013a9e-a7fb-4e2f-b852-2518afa9aad7 | Address on File | Contingent | ADA: 28.5, KMD: 2, SC: 400, SIGNA: 400, STRAX: 2, XEM: 16.70552056 |
| da87b68b-8694-4fb9-a9ed-57b9ba17345d | Address on File | Contingent | BAT: 10, BTC: 0.00015913, ETH: 0.00028059, ETHW: 0.00028059, FLR: 1.26630755, KMD: 0.5, OMG: 0.25, TRX: 17, XEM: 67, XRP: 8.38087 |
| b0130221-a464-4e1e-baef-255f98e66c02 | Address on File | Contingent | BTC: 0.00000008, POLY: 80.57178068, USDT: 0.00108424 |
| 160847c1-3f80-484c-9f9b-650ec0e1d584 | Address on File | Contingent | BTC: 0.00016103, FLR: 351.295875 |
| 3b0a768b-8576-4d5b-aac8-2eb2101a4174 | Address on File | Contingent | DASH: 0.01209196, DOGE: 152.323056, SC: 770.01508405, USDT: 0.08539259 |
| 7c5c68aa-a3d6-42b8-8579-c7d6e31fc592 | Address on File | Contingent | BTC: 0.00000002, LTC: 0.18427584 |
| c560e9fe-cab6-4a2f-a792-c23d8df2a64f | Address on File | Contingent | BTC: 0.00000001, FLR: 1.11533932, SC: 4087.98193087, USD: 0.00491056 |
| 0d0453e3-a9ff-456d-ad90-736230cb1cd5 | Address on File | | BTC: 0.00050184, ETH: 0.00000783, ETHW: 0.00000783, FLR: 0.12457817, USDT: 0.03126316, XRP: 0.82450229 |
| 915dcf67-2f78-465d-a179-cfa26a33ec89 | Address on File | | BTC: 0.00049394, ETHW: 0.3, USD: 0.00755271 |
| 8e51127a-851b-42ee-9e5d-eea63910767a | Address on File | Contingent | BTC: 0.00051603, USD: 0.008511 |
| 0ca400cf-314e-45ab-a5a2-b0ed453d3fa2 | Address on File | Contingent | BTC: 0.00051632 |
| c24fd001-0796-4800-806c-053f6dcaf407 | Address on File | Contingent | BTC: 0.00051631 |
| b33a7814-dcd3-4c2c-ac8b-539571e70ff1 | Address on File | Contingent | BAT: 0.74683993, BTC: 0.00000057, ETH: 0.00655772, ETHW: 0.00655772, USDT: 1.98813206 |
| 83246793-669d-46b3-8ae7-4590351a2edf | Address on File | | SC: 549.16317992, TRX: 180.48166896, USD: 0.05668424 |
| d569c805-9c33-4495-b4ac-cf6bc642bf78 | Address on File | | BTC: 0.00051622, LTC: 0.00000546 |
| 01d58e34-9e1a-405f-bb04-adbcfc156179 | Address on File | Contingent | BTC: 0.00051623 |
| 276564b9-72d5-4246-a5e1-6e003940aac1 | Address on File | Contingent | BTC: 0.00000003, FLR: 5.00585152, XRP: 33.13049087 |
| f4b3a2f6-bda1-4988-8631-3bfb47a4c6e8 | Address on File | | ADA: 0.3644152, BTC: 0.00000001, FLR: 170.5635908, POWR: 54.9, XVG: 300 |
| 8c6ceae8-c03a-45f5-b96b-6d9d8b98d452 | Address on File | | BTC: 0.00000866, ETH: 0.00005652, ETHW: 0.00005652, RVN: 10.37024999, SYS: 105.42624963, USDT: 1.00611245 |
| 10f15726-d087-4cf8-8f58-d22f681008c3 | Address on File | Contingent | BTC: 0.00000006, DGB: 1168.88734091, RDD: 12468.81857813 |
| 34a78e58-7580-4e39-bb6f-5653649967ed | Address on File | Contingent | IOTA: 79.44359499, USD: 0.0084917 |
| c6525de3-fbd6-4c76-8552-1fa98e1553c8 | Address on File | | MTL: 2.46919853, NAV: 39.4077068, PAY: 28.86563387, SNT: 276.79856115, USD: 0.0054043, USDT: 3.18137966 |
| a59f8196-6079-49dd-a9bc-4ce9f11eb893 | Address on File | Contingent | DGB: 268.80846025, SC: 3061.18658503, USD: 1.4751499 |
| 3ddb4123-da26-4b62-8749-fc3f005b4be9 | No Address on File | Contingent | BTC: 0.00051616 |
| aad88966-c50a-4a35-af2a-9c0f40e17225 | Address on File | Contingent | BTC: 0.00028977, ETH: 0.00338843, ETHW: 0.00338843 |
| 23cf80bb-08f5-42be-bd19-de7f43d3241d | Address on File | Contingent | BTC: 0.00000003, LSK: 16.54900279 |
| 48fc9a9b-2a7c-46da-9097-24ab3175377a | No Address on File | Contingent | ETH: 0.00000123, ETHW: 0.00000123, NEO: 1.56422395 |
| a28df023-40be-4a0b-8730-0c5ee6c2beb3 | No Address on File | Contingent | BCH: 0.00051405, BTC: 0.00051405 |
| 02acd307-5dda-4908-bdcd-d41afb1d0720 | Address on File | | DOGE: 0.00059386, USD: 14.33744764 |
| c3c858c4-3512-49b9-8c25-d1dec743a264 | Address on File | | RVN: 100, USDC: 3.01402116, USDT: 9.17760588 |
| 378aa2e6-6e6d-42d4-989d-fd6d57b9a32b | Address on File | Contingent | MANA: 30.28574956 |
| 61e4c921-e402-4f13-bd57-8b15dd43bcde | No Address on File | Contingent | BCH: 0.00051402, BTC: 0.00051402 |
| 86a87db9-a98d-4a07-b10e-1e9ea07bbc32 | Address on File | Contingent | BTC: 0.00051607 |
| 526f4e3b-af9c-49e9-8575-647bea45d12f | Address on File | Contingent | HBAR: 261.62289589 |
| 9241a64c-1f9b-409c-8955-f033e4c16391 | Address on File | Contingent | FLR: 4.04275811, LTC: 0.0354, XRP: 26.756399 |
| e618515b-dfaf-472d-a7ed-edbc5eaee01f | Address on File | Contingent | BTC: 0.00051606 |
| f8ba8627-e0d9-478f-86a3-8d06aba41a96 | Address on File | Contingent | FLR: 173.75925, WACME: 284.9041988 |
| 4ad36e53-1dc4-44d2-9a21-606940485817 | No Address on File | Contingent | BTC: 0.00048946, OMG: 0.5906947, ZEC: 0.00693672 |
| d0737e57-7a8e-44c4-b50e-e1673697143d | Address on File | Contingent | DGB: 1791.96375932 |
| b29a934b-3908-4d2a-9292-bb53445d7ed6 | No Address on File | Contingent | BCH: 0.00051394, BTC: 0.00051394 |
| 2b96f06d-fdad-4426-869f-9ee555491cca | Address on File | Contingent | BTC: 0.00048477, FLR: 30.87076468 |
| 8e1bda11-32d1-4b97-bd51-de717c9d5105 | Address on File | Contingent | DGB: 1791.83591161 |
| dede40fd-f981-4800-be94-b4ab9c3b0cab | Address on File | Contingent | BTC: 0.00000002, BTT: 466214.67, STRAX: 30, XRP: 0.00004903 |
| c2c69175-56fb-4443-9cd5-ac1468831dce | Address on File | | BTC: 0.00051597 |
| 2e0c2b6d-74f5-49bf-974a-9244e3e6c9e9 | No Address on File | Contingent | STRAX: 30 |
| b9ab5ec5-882a-48cf-8497-571c526398ad | Address on File | Contingent | STRAX: 30 |
| fe8245a8-8199-4e5c-a7b1-55130f5f9371 | Address on File | Contingent | STRAX: 30 |
| ff947b0a-6322-4149-9cf8-a04c07330396 | Address on File | Contingent | STRAX: 30 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| c5f41ac5-588e-4010-8b30-53c38d95fa5f | Address on File | Contingent | ADA: 25, BTC: 0.00000003, QRL: 9.21183842, SC: 400, SNT: 100, XVG: 250 |
| b05dc194-6b91-419f-bb24-71fd6157ebdc | No Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003, XRP: 33.43922975 |
| 40d89acb-5edd-40a9-86e3-35cbac012285 | Address on File | | ETHW: 0.20009458, PAY: 1301.08695652, USD: 0.00116583 |
| 9f24b7e5-ef96-4308-9fd4-372c51c8cd7a | Address on File | Contingent | BTC: 0.00013409, DGB: 1300, EXP: 82.97506295 |
| b4490b40-bede-4ad0-a98e-e3ead5e69fc9 | Address on File | | BTC: 0.00000019, VTC: 124.26083113 |
| cd45656e-b053-4c95-9d36-4a87b5f53330 | Address on File | | ADA: 0.353108, BTC: 0.00000002, ETH: 0.00001002, ETHW: 0.00001002, FLR: 30.9684312, GLM: 0.1, OMG: 15.4, USD: 0.02584589 |
| 552a2ea2-19db-4986-a7a1-9c470b289e96 | Address on File | | COMP: 0.39221188, ETHW: 0.00000001, USD: 0.00000004 |
| e4fe66d8-d1bf-4fca-8fd1-46995472588e | No Address on File | Contingent | BCH: 0.00051379, BTC: 0.00051379 |
| 0537603c-9e93-4f35-b931-1329e75e8dd2 | No Address on File | Contingent | BCH: 0.00051378, BTC: 0.00051378 |
| cdefbd54-48a3-4f32-986d-a746e5c2f784 | Address on File | | SC: 4094.19247505 |
| f0f75314-e5a8-42aa-ad98-4ce0f3b69c71 | Address on File | | BTC: 0.0005, FLR: 0.151095, USD: 0.00581045, XRP: 1 |
| d645272f-4ffb-42c1-918e-7274903876a0 | Address on File | Contingent | ADA: 39.12781535, BTC: 0.00000001 |
| 0e6a923d-4b15-4852-bded-834e17be4b03 | No Address on File | Contingent | BCH: 0.00051372, BTC: 0.00051372 |
| 584f7bf2-7aca-40b9-a202-3feafb152402 | Address on File | Contingent | DGB: 1530.66151615, ENG: 24.83640898, ETH: 0.00000001, ETHW: 0.00000001, SNT: 82.91241567 |
| edf867b0-4d57-4f00-9143-5135f634baef | Address on File | Contingent | NAV: 10, POT: 240, PTOY: 21.687, THC: 1000, XEM: 350 |
| 663eb666-43e3-482a-8cd4-97dba6576d74 | Address on File | Contingent | DGB: 1318.7447, RDD: 9445.567973 |
| c074d8df-8e80-47bd-89bf-e6efb4392132 | Address on File | Contingent | ETH: 0.00771979, ETHW: 0.00771979 |
| 2b34a718-7ab5-4d3a-a614-aeeb0490dba3 | Address on File | Contingent | BTC: 0.00000006, NXT: 510.37284151, POT: 138.01131419, RDD: 11306.7765, SC: 2096.33693182, XDN: 562.12609281, XVG: 409.17133752 |
| 888caea6-825c-42c3-a15c-00aedf65daf1 | Address on File | Contingent | BCH: 0.001, ETH: 0.004, ETHW: 0.004, USDT: 6.7649746 |
| 4b272b6f-560e-431e-b27e-eda7f339caab | Address on File | Contingent | BTC: 0.00000002, BTT: 19978000, ETH: 0.0000004, ETHW: 0.0000004, RDD: 5951.99181818, SC: 2556.77208824, XEM: 95.11994916 |
| 4d660f78-2810-4b70-afb7-6a43f66a663f | Address on File | Contingent | DOGE: 188.15333319, FLR: 8.42529393, USD: 0.17059847, USDT: 0.25774915 |
| 981bbc4d-19f7-46b1-bc27-53d80c4c14aa | Address on File | Contingent | BTC: 0.00051567 |
| 223dc6b5-2093-4661-9ce8-6c109c85d126 | Address on File | | BAT: 13.58427444, FLR: 81.39122106, USDC: 8.92066065, USDT: 0.18473846 |
| 008b4da3-0295-4cf3-ad62-540610c4d48c | Address on File | Contingent | BTC: 0.00006085, DOGE: 125, USDT: 3.54535177 |
| 7501fe1d-56a5-49ba-be23-728cb6df6467 | Address on File | | BAT: 2.64672995, ETH: 0.00005911, ETHW: 0.00005911, GLM: 9.14273189, HBAR: 32.69315211, SC: 2783.08770458, SOLVE: 1.83765112, USD: 0.08974488 |
| 562d6f58-80d9-4701-8721-5e8306f298ef | Address on File | Contingent | HIVE: 38.45547876 |
| d9d64dde-0a3d-4bc3-b53a-80fc42677dec | Address on File | Contingent | BTC: 0.0005, USDT: 0.00454301, XRP: 1 |
| 3ab4b07a-fe07-4ee4-b37f-b5d88ed15c31 | Address on File | Contingent | BTC: 0.0005, FLR: 0.151095, XMY: 4.08179, XRP: 1 |
| 9c33ad53-8f53-49fb-a976-6bed4b492af9 | Address on File | | BAT: 28, BTC: 0.0003 |
| 981c5bfa-efb3-40b8-bbbf-890b56f2a3dc | Address on File | Contingent | BTC: 0.0005, FLR: 0.151095, XRP: 1 |
| b7fab7a4-2bc6-493e-85a1-f25f4b2a9d4e | Address on File | | ADA: 1.81142201, ETHW: 0.5636536, USD: 12.50504513 |
| 6b1d6fe1-1636-4519-9451-4a6d24c1450e | Address on File | Contingent | LTC: 0.18400837 |
| 7b841445-169b-453c-b9ad-dbdee24df924 | Address on File | | USDT: 14.2648356 |
| 0ceb90a9-0359-4dcb-b330-443c96ef3460 | Address on File | | CELO: 3.44209991, ETHW: 0.07744346, STEEM: 50, USD: 1.78998294, USDC: 0.0008074, USDT: 0.68761314 |
| 435ea380-4670-4d46-ac5e-3b1945e29760 | Address on File | | DASH: 0.01686981, RDD: 3931.04431034, SNT: 497.69980532 |
| bc9d877d-78f7-4a35-82e3-98a19c2d9d30 | Address on File | Contingent | BAT: 26.33221323, NEO: 0.94804532 |
| b2db8a25-3e3b-423e-b730-ca86babb4c52 | Address on File | Contingent | BTC: 0.00000332, IGNIS: 2752.75, NEO: 0.05, SC: 1.81790865 |
| 5a9613b5-4ac8-4f8c-b0e3-4fd603190061 | Address on File | | BCH: 0.00145013, BTC: 0.00000001, ETC: 0.00343898, FLO: 0.91781673, GRS: 0.02946695, HNS: 702.20141809, LRC: 2.36408443, MANA: 0.00135082, MER: 0.96791109, NEO: 0.00311509, PAY: 0.00001525, POT: 0.00061962, RDD: 0.13974312, SNT: 0.00317712, XDN: 0.68631873, XLM: 0.9949975 |
| 13aef254-b47b-4d7d-83d2-917378bdd80a | Address on File | | BTC: 0.00000047, NEO: 0.90319901, PIVX: 27.40759186 |
| 5b94ee6b-9bc9-450d-a345-ff14c9a350ab | Address on File | | BTC: 0.00000004, NEO: 1.56237519 |
| 7ace0087-3dd2-4e16-9da3-316154e1ef0d | Address on File | Contingent | BTC: 0.00000004, FLR: 4.99836884, XRP: 33.08096787 |
| c8bf294c-8c8e-4847-8643-1c9f757772c2 | Address on File | | BTC: 0.00001727, DGB: 1730 |
| da11df98-a2b1-4423-b1fd-96af2060bf3f | Address on File | Contingent | BTC: 0.0004995, ETH: 0.00023845, ETHW: 0.00023845 |
| af22f8b7-50fa-4f00-a2ef-9cce1a7157ab | Address on File | | FLR: 509.5305953 |
| cc642335-beeb-4b6c-9486-70d49623ec58 | Address on File | | BTC: 0.00032213, FLR: 191.0517589 |
| 22d361e5-b7bf-4549-9383-3dae90a7dc55 | Address on File | Contingent | BTC: 0.00000031, DOGE: 10, LTC: 0.00000546, ZEN: 1.704 |
| 07523bf0-abc0-4783-b5fc-d58632de8442 | No Address on File | Contingent | BCH: 0.0005133, BTC: 0.0005133 |
| 75097795-d0e4-45a7-8152-b43e4754287c | Address on File | Contingent | ETH: 0.00679077, ETHW: 0.00679077, LBC: 33.6, USD: 1.04772211, USDT: 0.35543351 |
| e5af2f67-8b1c-42ce-9e50-6d74e008b5b0 | Address on File | Contingent | LSK: 12.26433396, NXS: 41, POT: 463.64644192 |
| 24a48184-9fa2-496f-86aa-1eb8fc6abd2d | Address on File | Contingent | DOGE: 197.20096763, HBAR: 0.00000494 |
| 7f4132f4-3384-47ba-a9a7-434fc61f0234 | Address on File | | AMP: 4618.22804418, FLR: 0.00000001 |
| 9db6b46f-1aef-4753-a703-d6de81fcae3d | Address on File | Contingent | NEO: 1.5620505 |
| 50a1a3b0-3757-4f0b-aa19-9b59716b74b8 | Address on File | | BTT: 4769667.543, TRX: 208.981453 |
| 915cbf9c-1e5b-4dc2-8102-887a438bb958 | No Address on File | Contingent | BCH: 0.00040918, BTC: 0.00040918, DOGE: 39.97499995 |
| ebb378b5-4dc6-4932-9e08-7b3466686cb3 | Address on File | Contingent | XRP: 33.39842576 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 41525cf0-dd5d-42a9-ac8c-8d139b3d81e6 | Address on File | Contingent | ETH: 0.00770642, ETHW: 0.00770642, LTC: 0.00009025, USDT: 0.00458922 |
| 9e0706ff-a32d-490b-a117-1d9104d9316f | Address on File | Contingent | BCH: 0.00000023, BTC: 0.00002986, LSK: 7.30971057, OMG: 8.30206101 |
| ff0da1fc-6546-4cd9-8448-1ccabc7861b1 | Address on File | Contingent | DOGE: 197.04433497, USD: 0.00865235 |
| f1942101-d793-4aa8-90e2-c6a90f1a0ead | Address on File | Contingent | BTC: 0.00000396, NEO: 1.54981042 |
| 4b5a3d4a-b658-4f65-88d6-edbcd54b9bec | Address on File | Contingent | DOGE: 39.82772724, HBAR: 127.90390663, USD: 4.41333396 |
| 1f7d885e-c2e2-47db-aa19-4fba3fb50a18 | Address on File | Contingent | BTC: 0.00051524 |
| 580376ec-2d3e-4be7-8573-d519039aee76 | Address on File | Contingent | IOTA: 79.32840803, USD: 0.00291529 |
| c6f44ce1-6ba8-4eae-8cb9-c751ba2d7dbc | No Address on File | Contingent | ZEC: 0.43178079 |
| 010866ba-c45c-4648-8e7a-200b1f610a81 | No Address on File | Contingent | DOGE: 197.151 |
| d14c4453-b5df-4d47-8ac6-fbaac2ee82a9 | No Address on File | Contingent | BCH: 0.00051315, BTC: 0.00051315 |
| ed3c44e8-5e46-4cd3-9663-0cd0acb35260 | Address on File | | BTC: 0.00047174, NEO: 0.13172923, USD: 0.00000008 |
| 6b732308-9404-489b-ac05-ce660701f084 | Address on File | | BTC: 0.0004913, WACME: 20 |
| f7a68f4b-f3fe-45bb-bacc-27ad93a67354 | Address on File | | BTC: 0.00000003, POWR: 26.88103244, SNT: 50, XLM: 97.99998 |
| d38b6864-0767-459d-b98a-2e7dab4b5a41 | No Address on File | Contingent | BCH: 0.00111538, BTC: 0.00019575, SC: 2500 |
| a56278d6-c1d0-40c0-8a5b-3982792cba02 | No Address on File | Contingent | BTC: 0.00049999, IGNIS: 23.45217335, NXT: 46.90434669, XLM: 1.92934752 |
| 3e204f8c-1929-476d-b820-ba5b6dd8a7bf | Address on File | | ADA: 0.02989034, BTC: 0.00005798, ETH: 0.00000134, ETHW: 0.00000134, FLR: 3.7894669, MER: 170.81503172, POWR: 24.18181818, RDD: 1173.52941176, XEM: 251.37, XLM: 0.4397463, XVG: 135.83419958 |
| 2d16ed95-6637-4782-9491-4ff2b178a09b | Address on File | Contingent | NEO: 1.56150214 |
| b2a744de-22ba-4dc8-9b6d-e6226cc54b71 | Address on File | Contingent | BTC: 0.00051044, ETH: 0.0000005, ETHW: 0.0000005, FLR: 4.61269265 |
| 8adbb073-761d-4191-b052-9e26d02c629d | Address on File | | ETH: 0.00232517, USD: 10 |
| 22c8de0c-1688-4ced-9e94-c72ccda7500e | Address on File | Contingent | BTC: 0.00051512 |
| 13760a0b-dbbe-47d2-954a-e035a654ac39 | Address on File | Contingent | BTC: 0.00000003, GLM: 56.41968326, NXS: 7.65893735, PTOY: 21.83669002, STEEM: 6.11775529 |
| e4c80e50-1540-4260-a1d3-8100ec58c82c | Address on File | Contingent | BCH: 0.00068219, BTC: 0.0005, RDD: 858.01530272 |
| 4d234869-30e1-4390-8f02-9ba63ee8cb3c | Address on File | Contingent | BTC: 0.00000003, XVG: 7530.94545 |
| d887ca1a-0892-4092-8575-91e18a5c102f | Address on File | Contingent | BTC: 0.00000028, XLM: 159.79096017 |
| a10a8417-017c-49de-8501-a89a592e1fc8 | Address on File | Contingent | ETH: 0.00000089, ETHW: 0.00000089, FLR: 0.00119089, LTC: 0.18376, XRP: 0.00788172 |
| 94c4c4d0-923d-4bae-96b3-8a1d229acb63 | Address on File | Contingent | ETH: 0.00363461, ETHW: 0.00363461, WAXP: 129.95137547 |
| 6daa1447-4102-405f-9997-5d5f04fba202 | Address on File | | ADX: 90, BTC: 0.00000001, ETHW: 0.01241442 |
| a84100b9-62ad-4f0d-8f65-f677f6ddef90 | Address on File | Contingent | BTC: 0.00008285, NXS: 169.58603099 |
| 83234a3d-dd3d-49bb-b35e-a358e4157541 | No Address on File | Contingent | BTC: 0.00051504 |
| 48fe4820-2023-4489-bc57-0e3ed9e2a03d | Address on File | Contingent | BTC: 0.0005014, FTC: 11.50283736, GAME: 0.05298247, NAV: 3, VTC: 2.03156485 |
| bfef82ff-5fbb-456c-9164-175628d69389 | Address on File | | XLM: 159.85353106 |
| 6d468154-211f-45f2-ac6f-cfc9d3e7d9f2 | No Address on File | Contingent | XRP: 33.38 |
| 7ed95dc3-2e0d-43f1-b3be-e7504015f7bd | Address on File | Contingent | FLR: 4.99405056, XRP: 33.052388 |
| f8591038-2491-47a1-b500-51d496473c1e | Address on File | Contingent | BTC: 0.00000616, SC: 4038.64683767 |
| df94d47f-24b9-48af-9e5e-c4ca94c99b2d | Address on File | | NEO: 0.03, NXS: 161.88, RDD: 5000, WINGS: 300 |
| 328c1524-d4b0-4f83-bbf6-3c3bc8a010b6 | Address on File | Contingent | DOGE: 74.55453318, FLR: 316.4708214 |
| 479a80dd-93c3-47f9-bd50-688604613c0c | Address on File | Contingent | DOGE: 197.04433497 |
| d63a681a-92af-4227-80c8-a720dea264cb | Address on File | Contingent | DOGE: 197.04433497 |
| f0b8f141-9f2b-4ac6-b6a7-f6626703b60a | Address on File | Contingent | ADA: 39.00983296, USD: 0.01898188 |
| a9ee2ad5-4260-45fb-b9ad-338dd5f1396a | Address on File | Contingent | BCH: 0.00000012, BTC: 0.00051489 |
| f2fce5e7-ba24-4c37-9b29-14453618b3ca | Address on File | | BCH: 0.00001474, IGNIS: 57.14487135, NXT: 114.28974269, USD: 0.006902, USDT: 13.63509324 |
| 0b5408fa-0d08-478a-98ae-49d452252618 | No Address on File | Contingent | XVG: 7528.337503 |
| c7ada2c9-c644-45a5-b382-162a0af302e1 | Address on File | Contingent | DOGE: 0.00427867, ETC: 0.41898592, FLR: 235.7082 |
| 88ba812b-1ea7-4d7a-a159-13cc390a50fe | Address on File | | BTC: 0.00044875, USD: 1.83689116 |
| c8ed3871-c39d-45f1-a3cc-63506e159d5d | Address on File | Contingent | BCH: 0.00291489, BTC: 0.00050318 |
| 258f82c4-a70a-4acb-acf9-a312005f1fa7 | No Address on File | Contingent | BCH: 0.00051281, BTC: 0.00051281 |
| 311a2fec-d064-4dfe-8bd0-fcb359aee9e6 | Address on File | Contingent | BTC: 0.00000002, NEO: 1.13149925, SC: 919.30467391, SIGNA: 650.1355875 |
| 93152590-45f3-4a1c-8bb7-f56fdd5d0318 | No Address on File | Contingent | BCH: 0.0005128, BTC: 0.0005128 |
| acc17204-e20e-4a97-8442-37f796004747 | Address on File | Contingent | DOGE: 195.1601753, USD: 0.13439266 |
| 372fd5f7-255e-4b8b-a1e3-803e21228c6a | Address on File | | FLR: 4.99252062, USDT: 0.00055278, XRP: 33.04226231 |
| 6bff4b38-e584-427a-b80f-4d1d24c9cda8 | No Address on File | Contingent | BTC: 0.00051483 |
| f137df46-a8de-44a4-a7d9-6976ed179779 | Address on File | | USDT: 14.12922891, ZRX: 0.54137292 |
| 264a14cd-0fb8-40dd-ad29-c89598c55a9c | Address on File | Contingent | BTC: 0.00051481 |
| 383159ad-f2c8-4c5a-80f4-c5b48285274c | Address on File | Contingent | FLO: 499.24, LBC: 67, NXS: 30, POLY: 26, SC: 1000, SIGNA: 1923, UBQ: 37, ZRX: 0.00087165 |
| 321a0106-48b9-4ee8-8aff-1d71c6cfbd20 | Address on File | Contingent | DOGE: 196.989178 |
| 79e79727-4e7f-4fd7-b442-78c886f45173 | Address on File | Contingent | ETC: 0.78020986 |
| 809b93e7-a942-48dd-842a-ac9c163a5d5c | Address on File | Contingent | ETH: 0.00530136, ETHW: 0.00530136, FLR: 158.5299811, LTC: 0.00000546, USDT: 0.00661402 |
| 90dd646c-dae6-4634-b718-5f90101ae494 | Address on File | | SHIB: 1417123.99504762, USD: 1.64597174 |
| 0432b225-7a7e-41e3-9782-ccc9253d32c2 | No Address on File | Contingent | ADA: 39.05099299, BTC: 0.00000001, USDT: 0.00007629 |
| 1b5a9501-332f-4733-8c2b-a55aa6e12e4a | Address on File | Contingent | ETH: 0.00020514, ETHW: 0.00020514, SC: 3977.06097887 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| eec405f3-287a-4682-aaef-0fc8cfe10658 | Address on File | Contingent | HBAR: 165.11930551, SC: 1500.33757595 |
| 85a4ef86-9fe4-43e3-8494-7713b45ffdae | Address on File | Contingent | BTC: 0.00051473 |
| 825c23a3-7cb8-4428-9672-65d96827b29d | Address on File | Contingent | BTC: 0.00000004, FLR: 4.99108468, USDT: 0.00043397, XRP: 33.0327587 |
| 2cca8d48-46f7-4bf8-a35a-483e9bb3fdf3 | Address on File | Contingent | BTC: 0.00051472 |
| 0cb852fa-fe2c-434f-ab50-d9ef0bae6c4e | Address on File | Contingent | BTC: 0.00000037, FLR: 4.98790043, XRP: 33.01168424 |
| c8dad495-1548-4652-b7ea-1856db180da7 | Address on File | Contingent | BTC: 0.00051471 |
| 21a482bc-9798-4336-acfe-c6e3305a56ed | Address on File | Contingent | BTC: 0.00000016, ETH: 0.00000185, ETHW: 0.00000185, FLR: 321.1733372, IGNIS: 65.54764378, USD: 4.92896303, USDT: 0.0095179 |
| 00cfb8ba-c167-467f-ba5c-63518b0b0086 | Address on File | Contingent | DOGE: 196.95737584 |
| 12d7a367-4284-4844-8e25-928d4d031810 | Address on File | Contingent | BTC: 0.0005, DCR: 0.00031057, USD: 0.34514898, WAXP: 1.00106796 |
| eb71aade-b5b4-4fbf-a883-8bc602520b6e | No Address on File | Contingent | BCH: 0.00051264, BTC: 0.00051264 |
| a8e3e5a2-47d3-4181-b12b-40d3a5557bd8 | No Address on File | Contingent | BCH: 0.00006406, BTC: 0.00051101, XVG: 50 |
| 9d83877c-3ca8-4f64-b48e-5f668af22e5f | Address on File | Contingent | BTC: 0.00051468 |
| ab40aa3e-5a03-45ad-8187-aa95769c8da1 | Address on File | Contingent | BTC: 0.00051468 |
| 444b6e3f-ad51-4009-909b-0354ec7312c8 | Address on File | Contingent | BTC: 0.00000005, LTC: 0.044, SC: 2871.76833222, XVG: 431.86953545 |
| 3f4900cc-5efa-4afd-a5b0-68026bf696b4 | No Address on File | Contingent | BCH: 0.00051261, BTC: 0.00051261 |
| a518b254-7bfc-433e-adfa-a7f2e2a2392c | Address on File | Contingent | PAY: 0.59458899, PMA: 20000, SC: 60, USD: 11.68550813, ZRX: 10 |
| 98b7f2b4-eed2-4571-a358-cc63fccbc255 | No Address on File | Contingent | BTC: 0.00051466 |
| 55fa957c-b095-4352-8e47-54ac9b826c8c | No Address on File | Contingent | BTC: 0.00040243, DOGE: 1.2, XEM: 1, XRP: 6.9975 |
| 9d2152ff-639f-4287-a1eb-3bac72aa4d23 | No Address on File | Contingent | BCH: 0.00051223, BTC: 0.00051223, POT: 5.998 |
| 56a5d09c-579a-43c7-8306-2543e06fd71a | Address on File | Contingent | LTC: 0.18367556, USDT: 0.00013128 |
| 948a688f-bee9-42fd-b044-1b88f7ff34ff | Address on File | Contingent | LTC: 0.00523438, USDT: 13.83462668 |
| 66de7140-c3d6-48d7-9f75-0ffe00fafbb7 | No Address on File | Contingent | USD: 14.29737226 |
| b2d0bd5c-e4e2-4786-b1ba-378a2d15493c | Address on File | Contingent | BTC: 0.00000006, SC: 4084.36171875 |
| e197f5dc-ea21-4791-8207-0f7972388e66 | Address on File | | BTC: 0.00000001, FLR: 20.59895281, MATIC: 15.20314378 |
| cbaefd81-5470-4d2e-bba4-18578f28ed16 | Address on File | Contingent | BTC: 0.00051364, FTC: 12.41481292 |
| 5ab666f4-444f-43eb-960f-bfd0ae602303 | Address on File | Contingent | BTC: 0.00051462 |
| babb04b4-bbeb-4272-bfe1-3ee8bdccd5a2 | Address on File | Contingent | ETH: 0.00769914, ETHW: 0.00769914, USDT: 0.00670343 |
| e675c18a-2791-4981-9113-46f80fe5f1b9 | Address on File | Contingent | BTC: 0.00020271, LSK: 10 |
| e3b9cc18-c147-40cc-aa85-f716d8047ede | No Address on File | Contingent | BCH: 0.00051252, BTC: 0.00051252 |
| a337b41c-1a1e-41af-b2fe-a31b7785f8bc | Address on File | Contingent | USD: 14.29535377 |
| 94bb4ed4-9bad-435c-bcf9-67e707a8da75 | Address on File | Contingent | BCH: 0.00000051, BTC: 0.0005, USDT: 0.40312349 |
| a9abca65-abce-4f3d-b520-18f0352551b5 | No Address on File | Contingent | BCH: 0.0005125, BTC: 0.0005125 |
| 82152e51-1579-4ca3-b0af-3826b43cf5e0 | Address on File | Contingent | RDD: 3390.03913426, SC: 3625.05526683, USDT: 0.00812044, XMY: 5894.90138642 |
| 0598dbae-e3cf-4753-a130-ed32e3cc1e8f | No Address on File | Contingent | BTC: 0.00027476, SYS: 55 |
| cc07fa50-e94e-4f82-9d27-4ed5cb6db074 | Address on File | | DGB: 1.12325, WACME: 430.47647535 |
| 3d172954-b74c-4f1d-ae70-bab448c2fb67 | Address on File | Contingent | ETH: 0.00769632, ETHW: 0.00769632, USD: 0.00892092 |
| f3f6facc-47f2-45e3-bada-21c439587a0a | No Address on File | Contingent | BCH: 0.00051242, BTC: 0.00051242 |
| e25e20ef-e670-4a92-9f61-77ee339c311e | No Address on File | Contingent | NEO: 1.55937326 |
| f870955b-b630-4259-8b0f-0abdfbe8b5f0 | Address on File | | ADA: 2.35429305, EMC2: 59.13447288, QTUM: 5, USD: 0.00001516 |
| cce911cb-fcc5-417e-87ef-9fd10cefd106 | Address on File | | ETH: 0.0077, ETHW: 0.0077 |
| 39fe1d3d-2549-4577-9a37-22ba030922c6 | Address on File | Contingent | ETH: 0.00415686, ETHW: 0.00415686, HBAR: 36.82422653, MEME: 79.12273063 |
| ae1b034f-8e34-4079-9470-4cab927129f9 | Address on File | Contingent | BTC: 0.00051438 |
| 581ef860-c8d0-4862-9b23-f3777263f422 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00001355, ETHW: 0.00001355, FLR: 357.6498715, NXT: 1505.09163983, USD: 0.0000012 |
| 677cf237-3a70-45e3-bc3f-688c1b3a5125 | Address on File | | BTC: 0.00007946, SYS: 99.76986789 |
| ad8c43a0-2443-492b-b38d-1597c82b7bba | Address on File | | EOS: 10, ETHW: 0.03814856, GRT: 25, NEO: 0.09, USD: 1.25456542, USDT: 0.13297256 |
| 24d6926f-3aa2-4b42-a7ea-4b5259f15a90 | Address on File | | ADA: 0.00026203, SC: 0.06810757, TRX: 120.56785034, USD: 0.00149897, USDT: 5.99999999, WAXP: 0.07424174 |
| 03e2f3fa-b5fc-402a-8049-9f20937d3b32 | Address on File | Contingent | BTC: 0.00001148, DOGE: 115.02405056, FLR: 151.095, NXT: 121.28824741, THC: 470 |
| 703e5192-22b7-4b2b-b721-cb7048ed3475 | Address on File | | ENG: 500.35982805, FLR: 453.285104, XRP: 0.00068776 |
| f97f741f-cee5-4b05-bde9-f31ca63c984d | No Address on File | Contingent | BTC: 0.00051433 |
| d5b32a1a-546e-4382-b6e7-38e9786384a4 | No Address on File | Contingent | BTC: 0.00051426, FTC: 0.03376686, VTC: 0.01567767 |
| 8d7479fa-2caf-48ed-a216-b62895cc1015 | Address on File | | ADA: 1, DOGE: 5.61999261, FLR: 222.6282272, SC: 746.98245887, USD: 0.58905707, USDT: 0.69336185, XEM: 53.10147821, XRP: 0.00212748, XVG: 886.92200204 |
| cd6089ec-fd71-4464-8af2-0371941f0e9e | Address on File | Contingent | BTC: 0.00050383, RDD: 728.10218978 |
| 61af14a0-78af-4bd2-937d-b7a2c5952b67 | Address on File | Contingent | BTC: 0.00051431 |
| 34eb7575-a7e8-4196-b37b-77b9d28d30c5 | Address on File | Contingent | BCH: 0.00051225, BTC: 0.00051225 |
| 29ab71f2-45cf-4436-aae9-ec081bff5628 | Address on File | Contingent | BTC: 0.00051415, USD: 0.00426316 |
| bd397462-5da6-4c6e-9ac3-eb85a419b016 | Address on File | Contingent | BTC: 0.00046326, XEM: 45 |
| 944ad426-f1ef-48e0-a2e0-4d568e191c7a | Address on File | Contingent | BTC: 0.00000005, USD: 14.28560998 |
| 1d23cdb4-76d0-4bdc-ab5b-60318e596512 | Address on File | Contingent | BTC: 0.00051427 |
| 869599a1-c8ab-4b66-bdb7-1f2007f7f501 | No Address on File | Contingent | BCH: 0.00050175, BTC: 0.00050175, DOGE: 4.01807198 |
| 3398e619-0df2-4a0f-9359-63b0b7f60cd8 | Address on File | | BTC: 0.00000095, PIVX: 64.81802277 |
| deb1c904-ccf8-4a0c-afcc-287213866a32 | Address on File | | BCH: 0.00000103, ETH: 0.00000626, ETHW: 0.00000626, FLR: 127.8997031, GLM: 49.19506968, XRP: 0.00034449 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ad994fe3-fd9c-405a-a6af-c1de6a87ba95 | Address on File | Contingent | BTC: 0.00051424 |
| 65848151-0ce6-48c6-8693-97175d225a35 | Address on File | | USDT: 0.03588979, XVG: 7500 |
| fec5da95-a10e-474c-a025-14bf6e93a5d7 | Address on File | Contingent | BTC: 0.0000002, VTC: 123.85495293 |
| bf84e78e-4537-4005-9a9d-a22821beadff | Address on File | Contingent | IGNIS: 1057.70671909, NEO: 0.975, USDT: 0.06121271 |
| 0470f493-8b4b-4f79-b496-6ff9ed578259 | No Address on File | Contingent | BTC: 0.0000003, PTOY: 1026.85427964, USDT: 0.00420145 |
| 130586d3-e6cc-4609-ba22-580a6a6d407d | Address on File | Contingent | BTC: 0.00050641, ETH: 0.00003352, ETHW: 0.00003352, USDT: 0.1541183 |
| 2a0b9c1e-e75e-474d-9d24-eaf5d22b5c17 | Address on File | | BTC: 0.00000019, ETHW: 0.08476095, USDT: 14.04979949 |
| 22884a3b-5f7c-4311-b1f6-12e15d9386f4 | Address on File | Contingent | BTC: 0.00000004, XRP: 33.32574697 |
| cf2849f2-76f4-4cb6-8f56-1a21109cd2a7 | No Address on File | Contingent | BCH: 0.00051213, BTC: 0.00051213 |
| 25e4490d-28ef-43c3-a34b-0ed1fc9bc383 | No Address on File | Contingent | BCH: 0.00051212, BTC: 0.00051212 |
| 5d965e6f-9ca7-4826-ba6e-b17c8ff1c5f4 | Address on File | Contingent | BTC: 0.00050319, DASH: 0.00000899, KMD: 0.00226284, STRAX: 0.2, SYS: 0.29572283, USD: 0.17249628 |
| 16c2c43b-0679-42c1-b1fe-e1ae7dc7e09c | Address on File | Contingent | BTC: 0.0005, USDT: 0.39167599 |
| 811ee54a-e622-49ad-a2ca-53589a0af7a9 | Address on File | Contingent | ARK: 50, BCH: 0.0000203, RDD: 700 |
| 50e1bfb6-e6b0-4baf-ac3e-81c4bf3af3e3 | Address on File | Contingent | BTC: 0.0000001, DGB: 962.77172297, POT: 3830.44389976, USDT: 0.06526126 |
| 963b1945-9ee5-46d3-8652-0bd1e2a3e36c | Address on File | Contingent | BCH: 0.00000379, ETH: 0.00233018, ETHW: 0.00233018, RDD: 24891.97794886 |
| 7a0a6a67-b5ea-4702-b301-53662737b6a3 | Address on File | Contingent | RVN: 419.01629078, USD: 5.48251957 |
| ceffd35d-b7d4-4975-b3eb-613be5a0353e | No Address on File | Contingent | DASH: 0.00168984, DOGE: 130.42999993, XVG: 2495.6652 |
| c0ef95dc-8a9c-4402-9821-d9f543ea3e57 | Address on File | Contingent | HBAR: 27.84855093, USDT: 12.70461346 |
| 6eac46c3-0624-4330-9d64-db9fdfe12509 | Address on File | Contingent | BTC: 0.0005, GAME: 0.51844292, MUNT: 21.3658974, SNT: 4.70492022, USDT: 0.25749396 |
| 9dddc238-6097-42ab-a170-bbe094ab4466 | No Address on File | Contingent | BCH: 0.00051201, BTC: 0.00051201 |
| 96699b0d-a13f-4c61-8c08-7f7fb517c7ac | Address on File | | BTC: 0.00000023, ETH: 0.00000157, ETHW: 0.00000157, SNT: 396.17920407, USDT: 0.94458994, XVG: 1966.20250775 |
| a050475b-bf50-4325-a0ed-fead7d105ce2 | No Address on File | Contingent | BCH: 0.00050894, BTC: 0.00050894, DASH: 0.00155055, DOGE: 0.2822959, POT: 0.0447403 |
| 2d2bc0ca-139a-4efe-a40c-a5a88ff2ea96 | Address on File | | BTC: 0.00051405 |
| ff11f13d-c33d-4b6f-b431-99f9d0c8f3de | No Address on File | Contingent | BCH: 0.00051198, BTC: 0.00051198 |
| 0c9ae90c-fced-4505-a1c8-904911db511a | Address on File | | ETHW: 0.8275866, GLM: 50, VTC: 15 |
| 7ee9c4c8-a55c-4592-b260-b65ed51756fa | Address on File | | USD: 0.00000005, USDT: 14.22325316 |
| 75aba683-a99e-4118-9e63-32b422d639b9 | Address on File | | ADX: 15, ARK: 40.97773025, BCH: 0.00145158, FLR: 1.21449186, LBC: 25 |
| e0b94de3-c957-4c88-a89b-0f2a5893152b | Address on File | Contingent | BTC: 0.00051328, USDT: 0.02043094 |
| 50bb5ec6-5832-4578-8ca3-34f60041b00e | No Address on File | Contingent | BTC: 0.00000014, SC: 4078.82561688 |
| 80f0cac1-0c18-4755-b29b-d367967a8d8e | Address on File | Contingent | BTC: 0.000514 |
| 153b9a46-9bec-4721-a3f7-94373f1425c1 | Address on File | | ALGO: 2.26505149, ATOM: 0.00000003, BTC: 0.00003785, ETHW: 0.16338749, KMD: 0.00000001, LINK: 0.00000001, LTC: 0.01621638, MUNT: 180.8310383, MYST: 43.92241769, RDD: 1443.72326087, SYS: 0.3238134, XLM: 0.00000001 |
| f18d20cd-ac9d-40f0-9682-dbf87cf74ea5 | Address on File | Contingent | ENG: 3, FLR: 0.95643154, LSK: 2, LTC: 0.00000546, NEO: 0.24875105, USDT: 0.07618169, XLM: 35, XRP: 6.33000127, ZRX: 20 |
| 5628cb08-97e3-4327-b141-7b21f49cb715 | Address on File | Contingent | ADA: 6.36901147, DGB: 185.2616914, DOGE: 70.66970248, USD: 5.33390003 |
| a59464d3-8352-4cb4-8fe9-bc6637b85631 | Address on File | Contingent | BTC: 0.00051346, ETH: 0.0000004, ETHW: 0.0000004, XEM: 0.42020136 |
| a3547539-4013-4216-8f4e-2e7f79d5b08b | Address on File | Contingent | BTC: 0.00000008, NEO: 1.55762951 |
| e5a43dbb-de7c-41dc-b1ac-8fbed44b66b9 | Address on File | Contingent | BCH: 0.00005477, BTC: 0.00005477, ETC: 0.69558867 |
| 45a9dde8-a3c8-4315-8356-b836aa0bff7b | Address on File | Contingent | BTC: 0.00000052, RDD: 35657.66322115 |
| d09a41a9-aee3-4318-9a68-2268137e88cf | Address on File | Contingent | HIVE: 25, STEEM: 25 |
| 122e2b30-b97d-402f-b374-b38683ec0b94 | Address on File | Contingent | BTC: 0.00051393 |
| 8d7bea62-ec54-4072-ac28-b247b7cf83c1 | Address on File | | FLR: 508.0794599 |
| 30403a56-58a2-470a-ae53-f48374496ff6 | Address on File | Contingent | BTC: 0.0005139 |
| 2c9949cc-27d2-498d-ad38-a16bd29031d9 | Address on File | | ADX: 69.30595985, BTC: 0.00000052, ETH: 0.00000312, ETHW: 0.00000312, LTC: 0.00330173, NEO: 0.32647908, USD: 0.00791025 |
| 283dbc51-1667-4ca0-895f-46ba8b9e447e | Address on File | Contingent | ADX: 25, QTUM: 4 |
| f5e1c106-e453-4764-86cc-f0eb4489caa2 | No Address on File | Contingent | BCH: 0.00005495, BTC: 0.00018455, NEO: 0.9975 |
| 3624807c-7c00-4dc8-ab62-3656165d0cf2 | Address on File | Contingent | BTC: 0.00000005, EMC2: 53.66136766, ETH: 0.00000012, ETHW: 0.00000012, LTC: 0.03271585, NEO: 0.95, PTOY: 6, UBQ: 100, USDT: 0.00243255 |
| cf50f1c9-78f0-4ca3-b8f0-1af10ca5a266 | Address on File | Contingent | USD: 14.27421657 |
| 31524cf9-23f4-4366-9480-1c86e6affd5e | Address on File | | NEO: 1.55663, USDT: 0.00721528 |
| 84367501-b6df-4d93-b230-8d35c05cfc24 | Address on File | | BCH: 0.00163002, BTC: 0.00006538, MUNT: 3000, SC: 3000, XLM: 1.27141687 |
| d607a392-9261-4385-ad67-101696c5ec66 | No Address on File | Contingent | BCH: 0.00051172, BTC: 0.00051172 |
| ffa61793-5615-4216-967a-bf7a8844e8ce | Address on File | Contingent | BTC: 0.00051364, XDN: 76.57830789 |
| cf081a1d-0043-4a4b-ab85-c2adbd247a1a | Address on File | | BTC: 0.0000001, SNT: 500, UBQ: 50, XVG: 500 |
| 29f408ef-0f56-4575-b3e6-c5746191faeb | Address on File | Contingent | ADA: 31.9427723, ETH: 0.00138742, ETHW: 0.00138742, USDT: 0.00000878 |
| 9c0618f5-712c-4d48-8e99-0e8e084ee548 | Address on File | Contingent | BTC: 0.00018385, SC: 2618.54833333 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 52f11b24-b356-4966-83b5-b92dfa66bccf | Address on File | Contingent | BTC: 0.00009189, OMG: 13.60535449 |
| ac3d7c02-4b28-4b04-a203-6546dcfbc02b | Address on File | | BTC: 0.00001035, ETHW: 0.50872571, FLR: 1.51095, OMG: 10, XRP: 10 |
| 694e49e2-4373-486f-90f2-04d7cfe1ea25 | Address on File | | ETHW: 6.96016091, USD: 0.00001805, USDT: 0.0109301 |
| 73c3da73-3181-48eb-99f8-2b1d42c605cc | Address on File | Contingent | BTC: 0.00000012, STRAX: 29.86265788 |
| f6378117-82ab-4327-bba5-4e6b46bb3fec | Address on File | Contingent | BTC: 0.00051372 |
| 0d38d723-ab65-47d6-bb99-398c30632930 | No Address on File | Contingent | BCH: 0.00051166, BTC: 0.00051166 |
| c37e336a-42cc-48a6-9768-5d05c7f748ea | Address on File | Contingent | BTC: 0.00040148, USDT: 0.00179017, WINGS: 1640 |
| 73c3dc28-8a5f-426c-906f-39d735077a3b | Address on File | Contingent | BTC: 0.00051362, USD: 0.00241381 |
| e3f18396-17d3-4832-a65e-336e65bfc119 | Address on File | Contingent | USD: 14.27083648 |
| 5185d2e1-e420-4f41-8040-390efde04779 | No Address on File | Contingent | BCH: 0.00051163, BTC: 0.00051163 |
| 7826c4bc-318a-421e-bc53-7be7adfc96d1 | Address on File | Contingent | ADA: 0.00152451, DGB: 0.00004368, DOGE: 0.00000562, SC: 0.59335843, SNT: 589.45693193, USD: 0.00286971 |
| 79d0d502-36d2-46ae-a3ad-c4e62df11df5 | No Address on File | Contingent | DCR: 0.87066997 |
| 95da36e0-335e-4ec9-9df2-3ba8affd5fa0 | No Address on File | Contingent | BCH: 0.00012728, BTC: 0.00012728, DASH: 0.00096, DOGE: 130.02, LTC: 0.01495659, RDD: 190 |
| f8cb1363-a902-4d0b-aa3f-6a860ff3b398 | Address on File | Contingent | BTC: 0.00044629, GEO: 116.20792665 |
| 8d7d1319-d52a-4ad1-929d-af2dea19bae1 | Address on File | Contingent | IGNIS: 7, MTL: 4.00753813, NXT: 14, STRAX: 15.69379187, XLM: 28.02358865 |
| 2815519e-defd-4142-b329-532cfcaa5b82 | Address on File | | ALGO: 14.84257042, ENJ: 26.46711135, ETHW: 0.73175152, SUSHI: 0.09689365, USD: 0.00841678, XVG: 581.75229606 |
| 0208d917-5558-4d44-8f4e-7b1ee657eb0a | Address on File | | BTC: 0.00000015, ETH: 0.00001411, ETHW: 0.00001411, STORJ: 46.24172185 |
| 941ea3d3-9f98-46cc-9d1e-2d5211488a58 | Address on File | Contingent | ADA: 0.00506608, BTC: 0.00047554, EMC2: 30, XEM: 24.72142615, XLM: 0.0066934 |
| 9c4a51fe-71d7-4953-98fb-94af19c7948f | Address on File | Contingent | BTC: 0.0000005, ETHW: 0.98273356, NEO: 0.975, QTUM: 0.83255605, USDT: 1.15442701 |
| 427e1da1-2710-47dc-b76e-23788b0ba1c4 | Address on File | Contingent | BTC: 0.00051357 |
| 223bc049-02f0-4e50-906f-8b15c0d062d4 | Address on File | Contingent | DOGE: 100, FLR: 151.2150148, OMG: 1.37667753, SNT: 50.05017561, THC: 164.15836522 |
| f79a125e-6d9c-4fab-9bdd-415dc8208244 | Address on File | Contingent | FLR: 506.9196633, USDT: 0.00587629, XLM: 0.18606594 |
| 1bd13f33-3f4b-4441-ba1c-94019a91809a | Address on File | Contingent | XLM: 159.4068649 |
| c242b0fe-0cb4-4ddb-9cb0-4b7e17285298 | Address on File | Contingent | DGB: 1000, LTC: 0.00000546, PAY: 380, THC: 1000 |
| 3c4fdf1c-b06e-4f35-8135-6bcebbb3476c | Address on File | Contingent | ENG: 4602 |
| d5e93f84-6292-4378-89c0-6e55beb65a4f | Address on File | | BTC: 0.00050889, ETH: 0.00006931, ETHW: 0.00006931, SC: 0.00000011 |
| 6039eeb5-88b4-4a2a-b523-99899a467999 | Address on File | Contingent | BTC: 0.00000003, NEO: 1.53793335, POT: 100 |
| 2c1c8f2e-7365-440f-b73a-128fc8bd8429 | Address on File | Contingent | DOGE: 80, HIVE: 1.49, LTC: 0.07820975, OMG: 1.66223665, STEEM: 1.49, USDT: 0.08698299 |
| c916f30b-c87f-4a20-8f75-17415a4f1f75 | Address on File | Contingent | BTC: 0.00050611, SIGNA: 187 |
| 2b66d7e5-6cad-40e4-be2b-6c4c2bb88981 | Address on File | Contingent | DOGE: 196.49871071 |
| 24ce6eca-2f5c-48bb-98be-9738cfcf7a68 | Address on File | | LBC: 1250, WINGS: 1455.63319282 |
| 8477c9ba-91af-41b9-9016-ac1884bd7953 | Address on File | Contingent | USDT: 14.20870721 |
| 35076df4-e543-4b61-98f6-e113ea5b0828 | Address on File | Contingent | DASH: 0.13685003, MYST: 3.80420274, SC: 1816.93989071, XVG: 671.26514132 |
| 20f5ce0d-7554-4bbf-8971-6c93de7a097b | Address on File | Contingent | BCH: 0.00000653, NEO: 0.95, USDT: 0.00070674, XLM: 62.08920868 |
| e73c489e-af4f-46c2-bac1-14233e641c6a | Address on File | Contingent | BTC: 0.00051347 |
| 17fb4d99-0a63-4ba4-9aa2-523126390e53 | Address on File | | BTT: 1787034.053, DGB: 1175, ETH: 0.00213885, ETHW: 0.00213885, USD: 0.88545707, XLM: 0.1 |
| 8a69e1de-dd23-4e2e-8a2b-60c8ee04b515 | Address on File | Contingent | BTC: 0.00000246, VEE: 5678.24373894 |
| 15f82752-43aa-49aa-b436-00e1e192a280 | No Address on File | Contingent | BCH: 0.00051139, BTC: 0.00051139 |
| c4f17c3c-198f-4062-9833-02f83c04acba | Address on File | Contingent | BTC: 0.00000016, SC: 4069, USDT: 0.01740205, ZEC: 0.00001325 |
| 02084536-a7bf-4dbe-bdb6-abddfdd4c3c3 | Address on File | Contingent | BTC: 0.00051266, ETH: 0.00001147, ETHW: 0.00001147 |
| 1f236b25-aa7e-45fc-bc1b-7ca86d1895f1 | Address on File | | BTC: 0.00051342 |
| f260fdc9-8ab9-49c9-be6d-35bac4415393 | Address on File | Contingent | DASH: 0.00000021, DGB: 0.0025, ETH: 0.00299377, ETHW: 0.00299377, NEO: 0.95000202 |
| d9c6034b-18b4-4bfc-abb3-5ecdce1452a4 | Address on File | Contingent | BTC: 0.00051341 |
| c8798238-07f4-4878-97fc-ee169a6232da | Address on File | Contingent | USD: 14.26301932 |
| 3683f676-835c-41d8-9af9-906ad05514b5 | No Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003, XVG: 7506.40570312 |
| e5dfaf3b-d871-4710-a6b3-3b6ae46e06e5 | Address on File | | BCH: 0.00000076, BTC: 0.00047634, XVG: 541.95863077 |
| 4b24bd08-89ac-40a9-a972-2ba08fd61201 | Address on File | Contingent | BTC: 0.00000044, XVG: 7500.24540323 |
| aca3c256-4fce-4c5a-be83-e6052a7f7b41 | Address on File | | ADA: 38.94750975 |
| 0a825bcf-f93f-43e6-bdb6-ba1db3b32896 | Address on File | | USD: 14.2622359 |
| 51ca822e-755f-41a8-a38f-1b808a0634e7 | Address on File | | BCH: 0.00000197, USD: 0.11374995, WACME: 200.6144534, WINGS: 3942.68774704 |
| b2bdf13f-427d-4f91-84dc-8981164d801d | Address on File | Contingent | DOGE: 181.220709, USD: 1.10542502 |
| c148d219-6d6a-4f18-acea-4f01f8c39803 | Address on File | Contingent | USD: 14.26175348 |
| 0e017dce-bfd8-40e4-8c25-112b97c00d73 | Address on File | Contingent | BTC: 0.00051334 |
| 3892f735-ca13-4229-a6eb-eb8f8f0c2e71 | Address on File | Contingent | BTC: 0.00000017, NEO: 1.4110866, UBQ: 54.25140182 |
| cdf57a1f-9bfe-4918-b13f-8e8f9daabf37 | Address on File | Contingent | RVN: 394.77746629, SC: 1160.21502057, USD: 1.90971922 |
| f4644894-e5df-4f95-8c78-95b618a57e10 | Address on File | Contingent | BTC: 0.00000026, XVG: 7501.74534387 |
| d532b9c4-3b0f-4d16-880b-28be5b920120 | Address on File | Contingent | ENG: 412, FLR: 192.646125, PAY: 704, USDT: 0.03690886 |
| 5186cbab-6f91-4a48-9f88-a62febf82659 | Address on File | Contingent | NXT: 5060.88280061, USDT: 0.08954213 |
| bb708eac-f649-47d1-bdd8-e3a55f0437af | No Address on File | Contingent | BCH: 0.00051122, BTC: 0.00051122 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a38fa060-0d7d-4d96-92eb-561cd44c79e1 | Address on File | Contingent | ADA: 36.75504646, SC: 191.55744823, USD: 0.1287927 |
| a1392ceb-576c-480b-9431-90edbf337b91 | Address on File | Contingent | ZEC: 0.4062735, ZEN: 0.09922903 |
| e52d6d14-bfa5-4dfe-b40d-fdef848e61ea | Address on File | Contingent | BTC: 0.00051139, DASH: 0.00111417, GAME: 0.16353867, VIA: 0.10304382 |
| 21ac6c5d-7a3c-4636-9540-ce0c5f3349ed | Address on File | | MATIC: 15.80281843 |
| 36b5f81f-544b-40ca-8932-956453d3efb7 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00051326 |
| 2c00fc6d-0263-4960-bcfa-7bcb374e0c93 | Address on File | Contingent | ADA: 0.97623132, BCH: 0.00001875, BLOCK: 0.14689409, BTC: 0.00049991, XEM: 0.00363884 |
| 076e584a-483b-40cd-8d49-780b11cf17e3 | Address on File | Contingent | HBAR: 229.91804901, USDT: 1.65099898 |
| 4c6ed303-0a93-4e58-8dfa-59a63b09cd20 | Address on File | | HBAR: 100.19383531, TRX: 126.93664658, USD: 0.0711749 |
| 3dbafb08-8c86-4640-8857-1c184b5878d0 | Address on File | | BTC: 0.0003, CND: 5384.195 |
| 5c4e4f3f-1080-4c20-9822-3b87eab6c0ec | Address on File | Contingent | BTC: 0.00000007, RDD: 20520.38419118, SC: 1727.4851422 |
| e1627e0f-6019-4558-aefc-a48f856dd714 | Address on File | | BTC: 0.00001902, FLR: 3.777375, MAID: 80, PAY: 7.9975, USDT: 0.00000002 |
| b5d9616a-be11-44e4-a2ed-badc7204f59e | Address on File | Contingent | BCH: 0.00014665, BTC: 0.00014665, HIVE: 17.8, STEEM: 17.8 |
| 93cd2d4a-b662-48ed-8f8f-37372f3e3cdb | Address on File | Contingent | BCH: 0.00563242, ETH: 0.00000717, ETHW: 0.00000717, NEO: 0.5789532, POT: 4887.37881607 |
| bfe1645b-402f-44c3-a0d0-bebbac8a3e65 | Address on File | Contingent | ADA: 29.56681452, XVG: 1804.14958951 |
| 7c0694ad-9c9e-477a-a975-326fb6e5dd75 | Address on File | Contingent | BTC: 0.0000002, BTS: 1000, NEO: 0.61640616, USDT: 0.00027755 |
| d1cfd807-c296-469e-a443-a745155541d6 | Address on File | Contingent | DCR: 0.75, USDT: 1.95406737 |
| d5384936-f262-40c0-9427-66d28526fb4e | Address on File | Contingent | BTC: 0.00051308 |
| 4cfe7687-5acd-4f15-b464-1166136d466e | Address on File | | BTC: 0.00051292, ETH: 0.00000238, ETHW: 0.00000238 |
| 4c4d2850-2364-4b1f-93e4-cd8387598c2b | Address on File | Contingent | BTC: 0.00013841, FIRO: 0.45, MAID: 20, SC: 500, THC: 65, WAVES: 1, XLM: 30 |
| 15ba1fab-d623-4ece-bb5c-362aba504720 | Address on File | Contingent | FLR: 507.2403343 |
| 95a0c4ef-e486-43cc-aabb-7af5c9e9278f | Address on File | Contingent | FLR: 60.438, OMG: 5, POWR: 50, USD: 0.00251337, XVG: 100 |
| c5072723-2e52-40b8-a148-ea2f6f3be312 | Address on File | Contingent | DOGE: 196.30693777 |
| 65566260-b27d-4b3c-b9f6-8f2f01a89514 | No Address on File | Contingent | BCH: 0.00051095, BTC: 0.00051095 |
| 8fa2296f-af8d-4b25-b193-f97bb8146dae | Address on File | Contingent | BTC: 0.00012583, ETH: 0.00038356, ETHW: 0.00038356, USD: 10.04379536 |
| 48029b44-027b-41d7-a55e-06a098a6dda9 | Address on File | Contingent | ETH: 0.00001145, ETHW: 0.00001145, SC: 4000, USDT: 0.2290512 |
| 7a5624b3-7324-40e1-9685-54e41384cd70 | Address on File | Contingent | BTC: 0.00000004, QTUM: 5.52964614 |
| 25b3923c-543d-47b2-a0fc-f2155b329183 | Address on File | | OMG: 15.963, RDD: 1250.9315 |
| 59fb7083-60a2-4999-acad-e951b4b057c7 | Address on File | | PAY: 76.76377, USD: 0.00000007, USDT: 13.37565017 |
| f74bd5b0-8ad3-43fc-9419-64705f87db58 | Address on File | Contingent | BCH: 0.00015267, BTC: 0.00000147, LTC: 0.12934283, NEO: 0.45 |
| 67bbbc98-c69d-4923-bc16-124dc5d74205 | Address on File | Contingent | BTC: 0.00047137, ETH: 0.00000006, ETHW: 0.00000006, SC: 329.94206908 |
| adafdda4-d8bf-4072-a3d4-2a85d25bb903 | Address on File | Contingent | XVG: 7500 |
| 32b93c61-961e-4431-bfb7-ca509083acd7 | Address on File | Contingent | BTC: 0.00000007, RDD: 35617.16781195, USDT: 0.00044196 |
| c5c423e8-0615-4c0f-b9ba-f679d9eea386 | Address on File | | ARDR: 0.00000002, ARK: 0.00000002, BAT: 0.00000001, BLK: 0.00000001, DCR: 0.00000001, FLO: 0.00000001, FLR: 10.73328643, GBYTE: 0.00000001, GLM: 0.00000003, IGNIS: 8.33888952, KMD: 0.00000002, MAID: 0.00000002, MONA: 0.00000002, MYST: 0.00000002, NMR: 0.00000001, NXT: 0.00000001, OMG: 0.00230902, OMNI: 0.00000002, PAY: 0.00000002, PIVX: 0.00000002, QRL: 0.00000002, REPV2: 0.00000002, SC: 0.00000001, SNT: 574.54344782, STEEM: 0.00000002, VTC: 0.00000002, WACME: 0.00000005, WAVES: 0.00000002, WINGS: 0.00000002 |
| 44664e35-9256-4fe6-a81d-98f9bc6e25ef | Address on File | Contingent | BTC: 0.00013749, ETH: 0.00403537, ETHW: 0.00403537, FLR: 98.19548653, USD: 0.18021493 |
| f8b409df-f292-42a5-8f46-1ff152edd23e | Address on File | Contingent | DASH: 0.14613944, NEO: 0.57103626, VTC: 12.83783784, WACME: 13.0081322, XVG: 525 |
| 61fdada1-cb99-403d-b3a5-2a816fecf15b | Address on File | | BTC: 0.00010343, SC: 3250 |
| f83a0e6b-6c32-45d2-89a9-09e3f3417dd9 | Address on File | Contingent | BTC: 0.00051288 |
| 70daf8a0-ed19-4de3-b511-763b1e544819 | Address on File | | IGNIS: 8.1032415, MYST: 10, NEO: 0.5, NXT: 16.206483, OMG: 2, SYS: 43.492557, XVG: 100 |
| 44871188-5c31-4ca4-b3e4-47c9f50b4df1 | Address on File | Contingent | USD: 14.24777381 |
| 3ae2974f-cee4-429a-aebc-09352b8fdf96 | Address on File | Contingent | BTC: 0.00051286 |
| 41da6191-1fea-476c-96de-a4062382e003 | Address on File | Contingent | BTC: 0.00000001, HBAR: 259.98721919, USD: 0.00000002 |
| c0bf1ad6-6b38-4cf6-a114-a20f61a3300e | Address on File | | USDT: 9.92174301, XRP: 10 |
| 48c22d68-d43f-48e9-90c8-1e0e097810ed | Address on File | Contingent | DOGE: 58.75835042, USDT: 9.94159956 |
| 7d246263-4835-4fc6-a75b-0fe27c630180 | Address on File | | BTC: 0.00007599, FLR: 431.691537, USD: 0.00499402, USDT: 0.00016322 |
| 5677241e-a608-43c4-a65e-fb77d8d03d02 | No Address on File | Contingent | BCH: 0.00051076, BTC: 0.00051076 |
| 072a46c8-8545-4481-becf-bc36c05f4c79 | No Address on File | Contingent | BCH: 0.00051054, BTC: 0.00051054, POT: 3.46148792 |
| 82e1a3e7-5ed8-477f-bea6-ef2c2f2739be | Address on File | | BCH: 0.00019344, BTC: 0.0004992, NEO: 0.03886514, USDT: 0.00002424 |
| e2ae4125-b586-45e7-a383-55bb5180b5f8 | No Address on File | Contingent | BCH: 0.00051075, BTC: 0.00051075 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| c2cb765f-99e8-4fa1-80c4-a4de83b37442 | Address on File | Contingent | BTC: 0.00031443, MUNT: 921.50866463, USD: 4.99980515 |
| 92ed5d10-7b73-4b0a-bcb3-54e2f9705827 | Address on File | Contingent | SYS: 116.12556796, USDT: 0.18178995 |
| 39bebf76-10ed-42e8-ab53-cd18d0bf9e19 | No Address on File | Contingent | BCH: 0.00051071, BTC: 0.00051071 |
| af4633d1-4d7c-4b0f-b700-884f2acbd415 | Address on File | | BAT: 40, BTC: 0.00007229, VTC: 31.92080083 |
| a76bc129-bcbf-4142-97f2-50ae2f4394fa | Address on File | Contingent | BTC: 0.0000017, DASH: 0.00724292, NEO: 0.975, POT: 2916.80000001 |
| 1b6e1adb-3a68-4d43-8257-3b93d7d59a8d | Address on File | Contingent | BTC: 0.00051272 |
| e09775c0-9521-48d7-864e-0b99c1630d44 | Address on File | Contingent | BTC: 0.00051272 |
| 0875bd61-34ef-45c6-bd15-b5ad1b7f5623 | Address on File | | USDT: 14.18705063 |
| 7aec2a8f-76dd-42df-9a54-460ceab113f6 | Address on File | | BTC: 0.00049806, ETHW: 0.19859061 |
| 63af7d00-4d60-419c-9ab4-1f044c21caa1 | Address on File | | DOGE: 191.84136936, USD: 0.31512511 |
| ac284b3e-15be-49a4-9928-49533d1a2f39 | Address on File | Contingent | ADX: 0.70892753, ARK: 3.58794613, BNT: 0.05209769, BTC: 0.00002358, DGB: 0.71435484, EXP: 899.84631212, MAID: 0.75590509, OMG: 0.30369969, PAY: 864.36299219, RLC: 0.2705397, XRP: 0.23476041 |
| f6fdab51-6de4-4c56-a9c1-86aac81f3f2b | Address on File | | BTC: 0.00000001, SC: 1525, USDT: 0.00669417, XEM: 212.17203446, XVG: 1165.57295429 |
| 912ca92e-1efd-4440-ae10-67d0633dd6b4 | Address on File | Contingent | BLOCK: 10, GLM: 40, OMG: 5, WACME: 15 |
| 040af8fc-29f6-4106-8879-0aa9d3949c56 | Address on File | | BTC: 0.0001934, ETHW: 1.07865915, NEO: 0.72652048 |
| 1d267741-0184-4182-815e-c091b2d23570 | Address on File | Contingent | BTC: 0.0005, OMG: 0.40719995 |
| 7d4cbdeb-ab71-45f4-a6a2-76082c7957eb | Address on File | | BTC: 0.00051262 |
| 1a965b2a-fb84-45e3-b7ca-c76295dc8ee4 | Address on File | Contingent | FLR: 4.97105242, XRP: 32.90017814 |
| e2e359b1-7bed-4a57-a4a3-1ae25ca640ae | Address on File | Contingent | BTC: 0.0005126 |
| 29f958b6-8ce5-4f6d-8337-369654ca225b | Address on File | Contingent | BTC: 0.00051045, ETH: 0.00003198, ETHW: 0.00003198 |
| 407d1168-6d9d-41a2-8c3a-336884dbdd24 | Address on File | | FLR: 36.111705, LBC: 1000, POT: 400, THC: 870, USD: 1.1763833, USDT: 0.2530538 |
| 51ea7f9c-a6e5-4e57-8df4-a3c35cd7dbaf | Address on File | Contingent | DOGE: 196.13197826 |
| 42e983be-154a-4ff2-8e57-5b1bfe9baf0b | Address on File | Contingent | BTC: 0.00000364, FLR: 4.93521843, XRP: 32.66301617 |
| 17bc733b-8d8d-48ec-b0d4-56fb2c31aa9a | Address on File | Contingent | BTC: 0.00031262, FLR: 197.63226 |
| 7cdbe955-8449-4edc-9fdd-c22ac2da5096 | Address on File | Contingent | GEO: 4.85976336, NXS: 200 |
| ca4a9c0d-0b38-4c95-99e0-871426c515d5 | Address on File | Contingent | FLR: 347.5185, USD: 4.47272, XRP: 0.00000003 |
| 13299ca6-7657-4995-8583-def929239acb | No Address on File | Contingent | DOGE: 196.1099999 |
| ce7a93f5-02c4-425d-b9ca-f17bd953f67c | Address on File | Contingent | ADA: 4.85685677, BTC: 0.00000003, ETH: 0.00000001, ETHW: 0.00000001, FLR: 437.9880095, USD: 0.00000002, USDT: 0.00000001, XRP: 0.3507224 |
| 0b7a0fc9-7785-437b-9068-ef2ca4c61aad | No Address on File | Contingent | BCH: 0.00051043, BTC: 0.00051043 |
| cb469671-7fba-4dc2-816f-a8ce14d32598 | Address on File | | FTC: 6471.40272205 |
| c2f341f7-6db0-431d-b8df-7b52c4b4ee6e | Address on File | Contingent | FLR: 494.3535653, XRP: 0.80625 |
| 6c480998-c6ea-4014-933b-14b6333a518d | Address on File | Contingent | USD: 14.23669423 |
| aa46f799-7475-4c33-81b8-dda778c317cd | No Address on File | Contingent | BCH: 0.00000007, BTC: 0.00051246 |
| 4387b446-6ee2-4d77-905a-fb08a51acbd1 | Address on File | Contingent | BTC: 0.00051245, LTC: 0.00000066 |
| 091af1e2-d0f4-4bc7-9127-04209068b6f8 | Address on File | Contingent | IGNIS: 500, NEO: 0.975, NXT: 1000 |
| a37037c8-3b93-4c42-8291-908f07326d86 | Address on File | | BTC: 0.0000351, FLR: 4.49507625, USD: 0.3835446, XRP: 29.75 |
| c08224cc-62db-46de-b3d0-be74c0904213 | Address on File | Contingent | BTC: 0.00049803, RDD: 1000 |
| 9e18f22a-872d-43a8-97af-74ae627d21ab | Address on File | Contingent | HBAR: 259.77555815 |
| 406c645f-d2bf-4ea2-99cb-1ec44680b276 | Address on File | Contingent | ETH: 0.00000046, ETHW: 0.00000046, SC: 4065.62547385, USDT: 0.00461958 |
| c98bfe6a-5ad2-4661-b690-a5c965589529 | Address on File | Contingent | BTC: 0.00051219, KMD: 0.00284963, USDT: 0.00496932 |
| 81a015f4-d198-453e-95e9-f4c8ca430d37 | Address on File | Contingent | POLY: 79.97149352 |
| 4f71d650-e3d6-4b1f-a88a-4f1efb3d389f | Address on File | Contingent | NXT: 5083.38381039 |
| e60912d1-0276-4216-9ba1-28083eb77303 | Address on File | Contingent | BTC: 0.00000493, LTC: 0.18109029 |
| 060740d4-7cac-4f6f-ac83-7b0ea8b94d5c | Address on File | | USD: 14.23290366 |
| 7bd04763-6f79-484c-a646-d8b5365f14a9 | Address on File | Contingent | ADA: 34.14482197, RVN: 78.07544348, USD: 0.08920804 |
| c78d777c-e116-4622-a73e-cce7547aadef | Address on File | | ARK: 7.1210523, NEO: 1.0513012, PAY: 10.66372799, PTOY: 91.15694366, XVG: 642.97301738 |
| cf9d3e73-7507-47ce-90e8-b1e62337619c | Address on File | Contingent | BTC: 0.00035648, FLR: 1.51095, XRP: 10 |
| 6282bd4d-d0b0-471c-929c-dbf7515f2159 | Address on File | Contingent | BTC: 0.00051163, IGNIS: 1.67310603, NXT: 3.34621205 |
| 61b0fdeb-1b52-4a55-8440-e10d75344a1f | Address on File | Contingent | NXS: 201 |
| 0b41491f-1ac6-4838-ac8d-ab4081e746e7 | Address on File | Contingent | FLR: 68.58855175, THC: 100, USD: 12.08323698 |
| 553282e7-86f1-477e-a3cb-0144cab2736f | No Address on File | Contingent | BCH: 0.00051019, BTC: 0.00051019 |
| 6eecbdfd-2fba-472d-abae-89112d6d8917 | Address on File | Contingent | DOGE: 175.40619517, USDT: 1.4897457 |
| 7031d16e-9e20-4c25-b23a-53d2ea5bd39a | No Address on File | Contingent | BCH: 0.00019176, BTC: 0.00019176, DOGE: 122.33 |
| f93072d3-f530-423d-92f2-b02045095f3f | Address on File | Contingent | BTC: 0.0005122 |
| 65fa5814-79c7-4caf-b408-ca83cf65fab2 | Address on File | Contingent | ADA: 38.85673961, USD: 0.00000003, USDT: 0.00000008 |
| a7a50f31-d6bc-4072-a773-af47cde96c19 | No Address on File | Contingent | BCH: 0.00051015, BTC: 0.00051015 |
| 6d8e8ad7-927b-44b4-a562-1a5638f63ee8 | Address on File | Contingent | BTC: 0.00000026, EMC2: 100, KMD: 30, RDD: 1000, SIGNA: 2000, XVG: 1000 |
| 407b42ea-8bd9-479d-85fa-8f990560fd88 | Address on File | Contingent | BTC: 0.00018152, NEO: 1, PAY: 2 |
| 3066feee-e8c1-4f10-88a0-5815defed936 | Address on File | Contingent | BTC: 0.00051219 |
| 0a44c3b3-8fbb-4ece-91b9-8e97ba32bac8 | No Address on File | Contingent | BCH: 0.00051014, BTC: 0.00051014 |
| 933ff203-03ce-4524-889d-3fbc7d49f372 | Address on File | Contingent | GAME: 5, NAV: 8, NEO: 0.86255722, STRAX: 1.45296226, VTC: 42, WACME: 12.25 |
| 176d39bf-d731-41a4-bcac-6fd5b924065a | Address on File | | BTC: 0.00017296, FLR: 5.19813243, LTC: 0.01758303, USD: 7.90773803, USDT: 0.0007374, XLM: 0.000112 |
| f6913fed-c7d8-449b-ac80-b91da5191934 | Address on File | | BTC: 0.00051215 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 13f026c5-fd56-4e63-93c3-78da0a42d912 | Address on File | Contingent | BTC: 0.00051199, ETH: 0.00000169, ETHW: 0.00000169, USDT: 0.00126985 |
| f2883bb4-5b21-4025-a1f7-eda6faefc3d5 | Address on File | | APE: 2.77218688, LINK: 0.72527063, MANA: 0.19073488 |
| aaf43c02-e8b7-4812-8690-c0b1a00c44d0 | Address on File | Contingent | BTC: 0.00002045, ETH: 0.00041142, ETHW: 0.00041142, IGNIS: 312.5, NXT: 1860, SC: 1750 |
| 6313ce86-e0f3-4a5c-b321-4ad35716aea9 | Address on File | Contingent | BTC: 0.00000005, DGB: 1628.10208333, LBC: 130.50241346 |
| 85ff4948-c0af-4078-ac42-a1704169f94a | Address on File | Contingent | BTC: 0.0005, ETH: 0.00018121, ETHW: 0.00018121 |
| 9553cc16-b2d7-4cc9-8e28-3bee3af354be | No Address on File | Contingent | DOGE: 195.96 |
| b8bbda38-a5ff-4714-aa60-744e5e8481b7 | Address on File | | DGB: 300, FLR: 3.0219, SC: 668.98880396, USD: 0.49916331, XDN: 1000, XRP: 20, XVG: 150 |
| e13ffb27-5619-4559-a82b-fe01164526f1 | Address on File | Contingent | BTC: 0.00000108, NXS: 200.51569998 |
| d18d3110-0a80-4b2e-9b25-3d4817170de7 | Address on File | | WACME: 428.7241705 |
| bccc3b1a-23de-44e4-a5c2-9d0d924f13cc | Address on File | Contingent | BTC: 0.00050012, ETH: 0.00000054, ETHW: 0.00000054, LTC: 0.00425858 |
| 5a9b6714-0e5d-4eee-a29d-8fd609c31d5f | Address on File | | FLR: 122.1435145, HIVE: 13.14281931, NEO: 0.0679728, SC: 761.50012552, STEEM: 13.14281931 |
| d606dd42-4277-4a6c-a4eb-d8338b517270 | Address on File | Contingent | ARDR: 12.07627119, BTC: 0.00000001, GLM: 25, MAID: 15.15957447, SC: 941.03773585, SIGNA: 171.01602215, VRC: 10.36737529, XVG: 941.03773585 |
| 00b30908-1fc6-4018-ad5c-c0e03c2bc65e | Address on File | Contingent | BTC: 0.00051206 |
| f61cc432-e06e-44ba-be91-49ef0c5f9484 | No Address on File | Contingent | BCH: 0.00051001, BTC: 0.00051001 |
| 5e2a00a7-2ba3-44e8-9e73-b488a3ddfc67 | No Address on File | Contingent | BCH: 0.00051, BTC: 0.00051 |
| 8d703bad-cfcc-4d5d-a2c7-a85c65716a4c | No Address on File | Contingent | BCH: 0.00051, BTC: 0.00051 |
| a8943a67-8001-4923-9723-a1c8dc38d92a | Address on File | Contingent | BCH: 0.00024393, BTC: 0.00000003, NEO: 0.625, XLM: 94.62273819 |
| 3c4c5d41-4b3e-4c07-bd4b-7bb0e3d54249 | No Address on File | Contingent | BCH: 0.00050999, BTC: 0.00050999 |
| cb112298-1a23-41ad-af04-e3be56851034 | Address on File | | DGB: 520.43478261, NAV: 18.375, NEO: 1.01877441 |
| 54b8bac7-4729-414e-9cb1-c5e1bce1409c | Address on File | Contingent | BAT: 2, BTC: 0.00000219, RDD: 32973.60869565, TRX: 5, USDT: 0.03534609, XLM: 1.79673462, XVG: 4 |
| c23df5fe-2bb6-4ba8-b7d2-2c265178ac94 | Address on File | | ANT: 0.9975, NXS: 161.66936791 |
| 3fc3c6d1-0f8b-4909-aeb7-2a52c2f270d6 | No Address on File | Contingent | BCH: 0.00050996, BTC: 0.00050996 |
| c949cf07-b873-40b1-b5d3-dfefd2e6abc9 | Address on File | Contingent | BTC: 0.00000017, XEM: 451.40526036 |
| ec884596-1eba-4996-b51c-06858ae77646 | Address on File | | HBAR: 259.55238643 |
| 075f7ebc-8bd6-4f8f-83b7-422fefbb10a2 | No Address on File | Contingent | BCH: 0.00050993, BTC: 0.00050993 |
| 766e493d-6c42-4704-897a-8653d1a25194 | Address on File | Contingent | FLR: 22.07104009, SC: 2540.58139809, USD: 4.71078319, USDT: 0.00006588 |
| bc5df2b9-cefd-40c1-a94d-8cebdb09acac | Address on File | Contingent | BTC: 0.00051197 |
| d48a77dd-690d-4e1f-a5af-238ebadc9e63 | Address on File | Contingent | BTC: 0.00051197 |
| e911074a-6d85-423b-802e-81ccd3b45e01 | Address on File | | CELO: 9.9221727, DGB: 75.24899362, LBC: 65.44975047, SOLVE: 107.69074428, USD: 4.36265837, USDC: 0.70088483, XVG: 229.81615253 |
| 0fa7efad-6b3e-409f-a8b5-23beb2e7bbd2 | No Address on File | Contingent | BCH: 0.00050992, BTC: 0.00050992 |
| 990005a6-4196-4a76-9e8f-2197c3461fee | No Address on File | Contingent | XRP: 33.18420848 |
| 84527c24-7e18-4b04-8544-893528f7e706 | Address on File | Contingent | DOGE: 194.48540245, USD: 0.10287613 |
| 13aefc8e-c0d6-4089-81a9-b38151cf745c | Address on File | Contingent | BTC: 0.00000458, GLM: 64.92417062 |
| 5c31d589-f2e8-4e74-b988-4f0c90959ae0 | Address on File | | BTC: 0.00051193 |
| 0266cfcc-04f1-4093-a30b-aa8edde16246 | Address on File | Contingent | BTC: 0.00051192 |
| 9976cc0f-f7f0-4610-9440-3cebbcb50d09 | Address on File | Contingent | BTC: 0.00020407, LTC: 0.0523805, XLM: 50 |
| 68a20a44-6af7-4e16-8b9c-a8c1059ba14d | Address on File | | OK: 0.24128, PAY: 25, STORJ: 45, USD: 0.09669286 |
| 33c0e70b-3f99-45b9-b7cf-bb13fb294f0a | Address on File | Contingent | IGNIS: 1341.60358656, NXT: 2683.20717312 |
| e2a2217c-8fa7-4ba5-a11e-266ca8dbb88c | Address on File | Contingent | DOGE: 195.88113413 |
| e1ba352b-54df-4529-b8c4-dc1bfdf99938 | No Address on File | Contingent | ETH: 0.00764365, ETHW: 0.02449664 |
| fa493872-7ee3-4953-9770-152440df66c7 | Address on File | Contingent | ADA: 19.00000001, BTC: 0.00000756, EDR: 1000, THC: 400, USD: 1.85698962, XRP: 10 |
| c49bcb00-efd7-4964-afe9-95c8c623c391 | Address on File | | BTC: 0.00000002, ETHW: 0.0369155, FLR: 151.095, OMG: 10, XVG: 676.03979058 |
| d1a45d64-2c5d-46c1-9d40-f40af0c77afa | Address on File | Contingent | USDT: 14.16284139 |
| 100a8788-b9bb-40ca-96b4-65d78467ef1e | Address on File | | BTC: 0.00000012, DOGE: 195.80203163 |
| f5a97c99-8dfc-44dd-ac10-322a213b73e2 | Address on File | Contingent | BCH: 0.00050976, BTC: 0.00050976 |
| 2a36a9fd-c554-4e89-9b42-272ccdaf78f1 | No Address on File | Contingent | BCH: 0.00050755, BTC: 0.00050755, IOC: 11 |
| b601e7c3-3852-428f-8260-3e537a9a6657 | Address on File | Contingent | BTC: 0.00051178, USD: 0.00036247 |
| f59e394f-8063-4442-917e-30846af92871 | Address on File | | FLR: 75.5475, RDD: 3000, SC: 1600, XEM: 150, XVG: 300 |
| d640a2f9-b57a-4a14-a140-326d4efd4b52 | No Address on File | Contingent | ETH: 0.0000005, ETHW: 0.0000005, NEO: 1.0868497, QTUM: 1.65151166 |
| e4380d25-455a-4f06-89c4-5ca95002c23f | Address on File | Contingent | BTC: 0.00000002, FLR: 1.43050595, LTC: 0.13, XRP: 9.46759288 |
| 764dfc29-356f-44c5-adcc-98db2f13ed1c | Address on File | Contingent | BTC: 0.00051173, USDT: 0.00129676 |
| 9b5f4393-4f92-40ed-bbd4-b644d4f83eca | Address on File | Contingent | BCH: 0.00009777, BTC: 0.00051136 |
| 15fe8432-83a3-468a-8284-a1915cdd9968 | No Address on File | Contingent | ADA: 38.8202027, BCH: 0.00000008, BTC: 0.00000002 |
| 9bc763db-8eac-4163-ab5c-c0cc1e7510a8 | No Address on File | Contingent | BCH: 0.00050544, BTC: 0.00050544, SIGNA: 21, XDN: 2160.67055097 |
| 602f2c44-a968-4cec-af68-b033d6eef6cf | Address on File | Contingent | BTC: 0.00051172 |
| c16b6b32-f308-44a4-96df-7362bcf7d395 | No Address on File | Contingent | BTC: 0.00051172 |
| 57ae6e4c-3ec0-4004-94e6-10447c204415 | Address on File | Contingent | BTC: 0.00032122, USD: 5.29220742 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 041d1186-1c4a-4b91-af27-85cc72162d8e | Address on File | | BTC: 0.00000001, FLR: 22.66425002, LTC: 0.00000546, USD: 0.12264925, WAXP: 14.79503331, XEM: 7.79423231, XLM: 137.97670265 |
| d1e56c82-cd06-4f9d-96b6-def147e0b224 | Address on File | | FLR: 488.5084303, USD: 0.0074213, XRP: 1.12108504 |
| 24af7a19-6eb6-42bc-8986-ef5ad593ab0c | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00050601, BTS: 18.30225469 |
| df92312f-6ed5-4c44-b87f-488136375e99 | Address on File | | BTC: 0.00039263, DASH: 0.03710824, ETHW: 0.01978412, FLR: 61.06827389 |
| 819f87f6-9b36-44dc-9ebf-3324003835b2 | Address on File | Contingent | SC: 3994.07114653, USD: 0.23501502 |
| 3138f034-d764-4ac3-be15-c758564899bd | Address on File | Contingent | BTC: 0.00051164 |
| 707e35d4-31cf-4d0e-ae12-8fe8aad61390 | Address on File | Contingent | BTC: 0.00051164 |
| 83a9e942-d3f6-48cf-844f-fe0bec495c08 | Address on File | | BTC: 0.00011764, DASH: 0.00014, EUR: 0.50922546, FLR: 189.4482637, USD: 4.50392262, USDT: 0.32646152, XTZ: 0.24565 |
| 41c3ad6f-1405-456b-8a93-811d4714069f | Address on File | Contingent | FLR: 3.777375, HIVE: 24, RDD: 1002.48, STEEM: 24 |
| 14b48b49-16ae-476a-ae54-2effb211c897 | Address on File | Contingent | BTC: 0.00000015, SC: 4059.73888489 |
| f651f7cf-83c4-45c3-96d0-d75886866afb | No Address on File | Contingent | BCH: 0.00050955, BTC: 0.00050955 |
| a835905b-94b1-4da3-9ef7-359afc1daf81 | Address on File | Contingent | BTC: 0.00001285, LTC: 0.178 |
| 3621affa-3ca3-4ca3-941d-f4a0826005ad | Address on File | Contingent | BTC: 0.00000038, DASH: 0.1266262, PTOY: 641.0913579 |
| 326b4a4b-fb37-4e92-ab9c-9c1e1d8c1ad9 | No Address on File | Contingent | VTC: 101.83195725, XRP: 5.76508939 |
| 6743f9f2-4321-4419-8934-23933908c2f6 | Address on File | Contingent | BTC: 0.00000021, RDD: 35515.52275568 |
| f4382e4b-50e4-44b6-9e99-c6b2853d6906 | Address on File | | BTC: 0.00051157 |
| 87705d10-6880-490a-a6ea-c2d892f6b7ec | Address on File | Contingent | XRP: 33.158716 |
| fe3e1c4e-124a-429d-81ab-cbe4c65a7444 | Address on File | Contingent | ARK: 20, BTC: 0.00000002, ENG: 25.75878073, LTC: 0.04, SC: 1547.88043478 |
| 62d2165d-a0cc-4610-9cf2-7a34ceec0216 | Address on File | Contingent | BTC: 0.00000799, RDD: 30382.913, XDN: 41694.419875 |
| 0af428dc-5c14-49b5-af3a-52627adac14e | No Address on File | Contingent | DOGE: 195.75 |
| 81e528dc-11ed-42f5-b403-673be7971bb0 | Address on File | | BCH: 0.00000006, BTC: 0.00000006, ETH: 0.00000071, ETHW: 0.00000071, UTK: 154.597966 |
| 349fa724-cf2d-43a5-b4fc-a46a1201a28c | Address on File | Contingent | RDD: 7000, SIGNA: 10000, XMY: 10000 |
| 4cbe4f6d-1247-45e6-a9f2-bb968717af1d | Address on File | Contingent | BTC: 0.00050214, ETH: 0.00014029, ETHW: 0.00014029 |
| b1860619-f38a-4378-a5ce-5d2b4b078458 | Address on File | Contingent | BTC: 0.00051151 |
| a233ce0a-64c9-4167-90fa-423f29695d00 | Address on File | Contingent | BTC: 0.00014635, DGB: 1268.04052895 |
| 9aaf671f-b98e-475b-9f45-e10b5aeb2f19 | Address on File | Contingent | DGB: 3.3372901, HBAR: 3.74308621, MEME: 55.1020408, MUNT: 1072.71006429, RDD: 448.43049332, TRX: 144.58785953, USD: 0.0201875, XVG: 55.59458889 |
| 610e5dde-87ea-49a9-817e-04d10839ea7c | Address on File | Contingent | BTC: 0.00051145 |
| 4de4af66-7a95-4166-8243-dcbe8ee58638 | Address on File | Contingent | USD: 14.20849061 |
| 30e2ca3c-fbe7-4a41-8635-443b15a1b274 | Address on File | Contingent | IOC: 22.81650874, MEME: 179.62403667, NAV: 13.30784944, OK: 99.62407652, PAY: 10.95632205, PIVX: 10, POT: 100, SRN: 84.85098742 |
| 443eeb7d-6d43-4cc3-8805-3e019483bf91 | Address on File | Contingent | BTC: 0.00051144 |
| a44083f5-8d1b-4c13-87a1-93ecfd7220ef | Address on File | | BTC: 0.00051144 |
| cda67b0a-deff-4d1a-8d38-beef297f02a0 | Address on File | | ETH: 0.00012505, ETHW: 0.00012505, NXT: 4991.50000002 |
| 8178e6b6-5308-4695-93cd-48997a270cd0 | Address on File | | BTC: 0.00000009, NEO: 1.55 |
| b0603586-68c9-4c72-a7e7-2bc7c67133d0 | Address on File | Contingent | ARK: 24.91902597, BTC: 0.00000007, FLO: 339.91641444, SC: 1984.53672794 |
| 68edda0b-ab16-466d-8701-c85b58bf418f | Address on File | Contingent | LTC: 0.18252 |
| 70e93bec-44db-449f-87bb-8abacad150c5 | Address on File | Contingent | BTC: 0.00000882, EMC2: 71.73196091, LSK: 4, LTC: 0.00934809, MEME: 10, NEO: 0.41147503, POWR: 26.94640055, STEEM: 0.04270114, VIA: 10, XRP: 0.21536454 |
| b20e768b-55d3-4b73-b947-254821755917 | Address on File | Contingent | BTC: 0.0005, USDT: 0.31551118 |
| 1fe5e8c9-4df1-4840-b261-7de09426aeb9 | Address on File | | ETH: 0.0072, ETHW: 0.0072, USD: 0.84429372 |
| 238f07fb-b49f-4066-b3f8-7c7f77abbd17 | Address on File | Contingent | POWR: 88.164031, USDT: 0.00371221 |
| da4dd344-8004-462f-9f02-7697802f1289 | Address on File | | SC: 4059 |
| eb3cd375-d957-4d0c-affa-49dc3484e3d8 | No Address on File | Contingent | STRAX: 29.73243402 |
| b05f42f2-2fba-4bb8-965f-37aea7d44fa6 | No Address on File | Contingent | ETH: 0.00000161, ETHW: 0.00000161, XLM: 158.69101829 |
| c61acea8-0be1-4338-a3fb-1d31515c910c | No Address on File | Contingent | DOGE: 195.66999994 |
| add1b222-0408-4953-b4dd-9142b527f5e4 | Address on File | | BTC: 0.00000054, ETH: 0.00001149, ETHW: 0.00001149, RDD: 33000, USD: 0.78112334, USDT: 0.00000001, XLM: 2.10203421 |
| b15d922e-e0e9-4b35-a656-3e1e01680a5e | Address on File | | BCH: 0.00000925, USD: 14.20454242, USDT: 0.00000006 |
| b0d12b82-d668-451a-a380-34a076445ac9 | Address on File | Contingent | BTC: 0.00051133 |
| 1503a4c4-283d-4f86-b2a4-368dcd421a36 | Address on File | Contingent | BTC: 0.0005, EMC2: 20, GAME: 10 |
| 94e75a96-ec93-4bc0-83a8-8bd2f9f14f21 | Address on File | Contingent | BTC: 0.00000005, XLM: 158.69367632 |
| f0ef65f2-7e3c-4943-94dc-95810b3622e4 | Address on File | Contingent | BTC: 0.00051096, USD: 0.0094679 |
| d68e8fb2-9e8e-435d-b33c-f7da4e1be8db | No Address on File | Contingent | BCH: 0.00050925, BTC: 0.00050925 |
| 55001c31-63cf-44d8-bc24-aa8bb60b298c | Address on File | Contingent | BTC: 0.00051129 |
| 489f63f4-2f90-43cc-a020-83c81018ce6e | No Address on File | Contingent | BTC: 0.00000012, QTUM: 5.51046265 |
| 80914ef1-574e-43fd-ac3c-c73b610b7f2a | Address on File | Contingent | LTC: 0.18247 |
| d9b548cb-d726-487e-a610-1dd98794199a | Address on File | Contingent | FLR: 4.957932, USDT: 0.00032056, XRP: 32.81334262 |
| ed930b4c-9431-44df-ae26-d5389f16a24b | No Address on File | Contingent | BCH: 0.00050922, BTC: 0.00050922 |
| bc45b75f-685a-4f5f-83eb-97928bf30fb7 | Address on File | Contingent | BTC: 0.00051126 |
| 9bcda78a-2b0b-41c9-af38-c53a0a3f80ed | Address on File | Contingent | BTC: 0.00000016, SC: 4056.75171655 |
| 7af06582-37e9-4270-9d90-6eef92220e7e | No Address on File | Contingent | DOGE: 195.63055033 |
| 6d1a4016-777c-4dcf-9e9d-f3c4a4bc6bd0 | No Address on File | Contingent | BTC: 0.00024404, HIVE: 12.9974525, STEEM: 12.9974525 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 0b4022d8-823b-40dc-9581-16576b21af59 | Address on File | Contingent | ARK: 0.00000543, BTC: 0.00000195, XLM: 0.98, XVG: 7400 |
| 5da397c9-ce5e-4cda-8e33-21b952033dfc | No Address on File | Contingent | USDT: 14.1452305 |
| 293db807-012a-4f23-8c65-9b15d098d5fd | Address on File | Contingent | ADX: 50, FLR: 61.48191832, NXT: 490.92821881, PTOY: 227.53637608, USD: 0.00108785 |
| 323b38b7-b695-4de7-81c3-419fa0a06c14 | Address on File | | FLR: 0.00000001, POT: 1000, USD: 0.0027794, USDT: 12.44762178 |
| c78138bc-6c3a-46bb-871f-60b76e16ec62 | No Address on File | Contingent | BTC: 0.00051113, USD: 0.00000001 |
| a910f6fe-a6dc-411c-9e4f-d7b50192e955 | Address on File | Contingent | ETH: 0.00764811, ETHW: 0.00764811, USDT: 0.00471232 |
| bf38a729-5f8b-4772-a8e0-c6518f6b60df | Address on File | | CND: 7244.834, FLR: 147.1692432, WACME: 63.1067942 |
| 8b03effb-2c68-4515-8f92-70e6e2553f8e | No Address on File | Contingent | BCH: 0.00000002, BTC: 0.00051109 |
| 0eaf6b0a-b2ce-4112-95f8-49013d0cec0f | Address on File | Contingent | BTC: 0.00017322, FLR: 0.15071726, NEO: 0.95279255, PAY: 2.23663823, STEEM: 0.9975, XRP: 0.9975 |
| 6600daba-9922-4086-9066-e6d529193a5d | Address on File | Contingent | DOGE: 195.5684451 |
| bb0a2065-98e7-4001-bdc1-a38f0f2eba5b | Address on File | Contingent | USD: 14.18062388, USDC: 0.01751857 |
| f7664fc8-633f-47e0-a780-4022170e93cf | Address on File | | BTC: 0.00000219, USD: 14.13714887 |
| 1c268545-f5c6-4a3b-adc8-8d44f8061e2a | Address on File | Contingent | BTC: 0.00003788, NEO: 0.9975, QTUM: 0.9975, XVG: 754.11217636 |
| a8a03646-4e52-4bae-9439-a818c78309c7 | No Address on File | Contingent | BCH: 0.00050102, BTC: 0.00050102, SYS: 1.82489129, VIA: 0.06243248 |
| 64aa71d4-8dcd-49f5-abfe-30721092e7af | Address on File | | ETH: 0.00000486, ETHW: 0.00000486, GRS: 40, USD: 0.0505, USDT: 0.02570988 |
| 6980804b-32e4-47ff-8827-79c35773d189 | Address on File | | BTC: 0.00051081, PIVX: 0.02686385 |
| 9c220614-ee5d-4606-b6e1-59c9909d96e4 | Address on File | Contingent | USD: 0.00292222, USDT: 14.13722901 |
| 0b787075-345e-4092-86dc-f267ee686984 | Address on File | Contingent | BCH: 0.00000438, ETC: 0.17603159, NEO: 0.70906068, STRAX: 4.71333496, USD: 0.26511876, USDT: 0.56430782, VTC: 0.52675868, ZEC: 0.0400167 |
| 47693e89-cc7b-4ef5-80fe-8b38427cf8ad | Address on File | Contingent | BCH: 0.00050771, BTC: 0.00050771, UBQ: 1.44452566 |
| a942c030-a00e-4f9c-a1cb-a47d7fe2a083 | Address on File | Contingent | BCH: 0.12743588, USDT: 0.00265747 |
| 9ed7e97e-7cdc-4915-b3d9-3fd4b9f65858 | Address on File | Contingent | USDT: 14.13984971 |
| 2d58c7e3-94f2-43ba-bbbf-a917335a0bb0 | Address on File | | BTC: 0.00051101 |
| c935f15e-ecc5-42c4-9e94-203fa772173c | No Address on File | Contingent | BTC: 0.00000116, DNT: 500, ETH: 0.00001473, ETHW: 0.00001473, USD: 0.03649538 |
| 3e8418e8-cbe8-4ef2-b841-0ffe55591cb8 | Address on File | Contingent | BTC: 0.00000021, NEO: 0.975, UBQ: 215.29957084 |
| b06550f9-1e17-4f67-b029-306cf0759152 | Address on File | Contingent | BTC: 0.00000131, NEO: 1.5, USDT: 0.40807001 |
| 842b136d-67bc-44d0-9954-0589fd7e7b82 | Address on File | | ETHW: 0.0037498, FLR: 504.7991197 |
| 4c71c023-e74b-44a5-a590-9fc1c7c58680 | Address on File | Contingent | BTC: 0.00000031, ETH: 0.00000221, ETHW: 0.00000221, RDD: 35446.6927027, WINGS: 0.52419273 |
| 1c2fdeb6-6c11-441d-a6ce-7e20c9f49710 | Address on File | Contingent | BTC: 0.00051085 |
| 2835ce30-940d-4023-9f5c-02b8813d92dd | No Address on File | Contingent | BCH: 0.00050873, BTC: 0.00050873, SIGNA: 2 |
| 0d62ca3d-bb73-40b2-9af9-aec6d6f3119b | Address on File | Contingent | BTC: 0.00000003, FLR: 67.62406504, SC: 3056.83651345, XMY: 9196.7577907, XRP: 0.55991288, XVG: 512.41141304 |
| 4f1d0f11-289e-43f8-b775-a8030190d59d | Address on File | | ETHW: 0.33889123, USDC: 13.45613919 |
| d5636757-9e83-42af-a1e0-6f537422a491 | Address on File | Contingent | BTC: 0.00051079 |
| 0502c00f-8374-4ec8-946e-04062489afa0 | Address on File | Contingent | BTC: 0.0005107, ETH: 0.00000051, ETHW: 0.00000051, USDT: 0.00109403 |
| 2064149c-7fc2-4775-bc36-10afedfc8355 | Address on File | Contingent | NXS: 200, USDT: 0.02964552 |
| b76fd22d-0648-4712-a51c-39217d683839 | Address on File | Contingent | BCH: 0.00000118, BTC: 0.00000037, RDD: 35448.34108896 |
| 3ef8421e-a7e0-47d8-be16-edade3adb8cd | No Address on File | Contingent | BCH: 0.00050873, BTC: 0.00050873 |
| b64b2879-0e1d-46fd-be44-77c7e2c92e5c | Address on File | | BTC: 0.00012887, USD: 10.60950699 |
| b8639e57-957e-466d-9301-1ed6d57bcc9d | Address on File | | BTC: 0.00051075 |
| ea791988-a727-460c-80fb-c71d656a74fe | Address on File | | NEO: 0.975, POT: 3090.14869888 |
| 07c42435-be97-45fc-b243-7336e7009378 | Address on File | Contingent | BCH: 0.00000014, BTC: 0.00000651, NEO: 0.08998434, SC: 3766.69312157 |
| 2342e021-5547-4ca2-8fe3-daee0978ebfd | Address on File | | ADA: 0.47938159, BTS: 5, ETH: 0.00006532, ETHW: 0.95436532, NEO: 0.00461433, POT: 335.40685945, RDD: 28202.43096263 |
| 9bc7767d-fa7c-47a9-b2ac-0e37b0d715bf | Address on File | Contingent | USD: 14.18831245 |
| 4cd99f57-9983-4b98-bd43-1daa16b1fc8d | Address on File | | DOGE: 195.32908566, USD: 0.00705511 |
| b05a332c-df4d-4a98-974e-5c897c898da7 | No Address on File | Contingent | BCH: 0.00050866, BTC: 0.00050866 |
| 3d658bda-3d2a-4450-84f9-45b8f3553d8f | No Address on File | Contingent | BCH: 0.00050864, BTC: 0.00050864 |
| 58cf88e7-8548-4832-b033-c601e8fec828 | Address on File | | BTC: 0.00000001, XDN: 322106.26002229 |
| 0de0d224-878a-41b1-a838-95ea16c5c8ec | Address on File | Contingent | LTC: 0.1822556 |
| 6843065a-8094-4a5c-85bb-604ac2feec78 | Address on File | Contingent | LINK: 1.81394006, USD: 2.22199767 |
| edc36867-fd54-499b-9b7b-e2c6cc7e70de | Address on File | | ETHW: 1.17407679, FLR: 406.5715415, USD: 0.35563991 |
| d19df61f-133a-4f0a-8477-02d50a277e6a | Address on File | Contingent | NEO: 0.975, RDD: 2000, SC: 1000, XVG: 500 |
| 8f133cf5-1408-4489-99a8-cc2ef716f1f5 | Address on File | | BTC: 0.00000118, COMP: 0.0565709, EOS: 2.76029794, IOTA: 0.4839712, SC: 175.05874097, SOLVE: 15.3308184, TRX: 70.76782767, USD: 0.80133695, USDT: 2.28918608, XEM: 18.57197292 |
| 9e4c8b97-b87a-4cc2-a8c9-e2112c722d0d | Address on File | | EMC2: 100, USD: 13.26567697 |
| 569a5795-5007-4cbd-b5bd-68772262c205 | Address on File | Contingent | BTC: 0.00012062, OMG: 12.57670034 |
| d4aeb296-0336-4bf9-9e08-55b40912b599 | Address on File | | BTC: 0.00001802, GLM: 60.83178406, IGNIS: 68.45317884, PAY: 12.61892674 |
| f7539592-dfd3-4ee9-a05b-95303b4b7ef1 | Address on File | Contingent | BTC: 0.00051058 |
| c0cf10ac-4451-4b88-be4a-37bef824e292 | Address on File | Contingent | BTC: 0.00000007, DMT: 225.96300273, NEO: 0.07723129, SC: 3546.08319444, USDT: 0.00055992 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ee2ed821-e656-4742-b755-9d3768215a9f | Address on File | | BCH: 0.0004935, FLR: 2.266425, GLM: 15.9141672, HIVE: 4, IGNIS: 5, NAV: 5, NEO: 0.16707479, NXT: 10, STEEM: 4, VTC: 1, XRP: 15 |
| ea68d716-a0ff-4d28-9b0a-a99ead810d65 | Address on File | Contingent | BTC: 0.0005, ETH: 0.00015751, ETHW: 0.00015751 |
| daf75e8b-f123-4ae3-9e99-414649731265 | Address on File | | BTC: 0.00000016, USD: 13.77245524, USDT: 0.40425656 |
| d1321a1c-23f0-48d9-ba58-2eecc22aab3b | No Address on File | Contingent | NXS: 10, UBQ: 13, XEM: 200, XRP: 15.99874094 |
| 46e3f19c-7418-4855-b94a-a730671c8c2d | Address on File | Contingent | DOGE: 194.14938777, USD: 0.08666533 |
| 3db90950-9418-4de7-90fb-d49d2cb41807 | No Address on File | Contingent | ADX: 89.33043175, BTC: 0.00000018 |
| d744722a-47fc-462d-a677-4831408f23b9 | Address on File | Contingent | ADA: 5.94381116, BTC: 0.00000249, SIGNA: 10651.62154, USD: 0.21899143 |
| 0356e107-1c43-4282-ac34-f2f437f6c3f9 | No Address on File | Contingent | BTC: 0.00051047 |
| 452c0a48-4b26-43e6-bfb8-d52d6414aa86 | Address on File | Contingent | BTC: 0.0005, USD: 0.04145021, USDT: 0.24815427 |
| 1d28e80c-2af0-42fd-bb03-faf484d94f05 | Address on File | | SC: 3849.53115067, TRX: 10, USD: 0.02273784 |
| ca70c57b-159e-4ec7-bacd-9c83a6f559ce | Address on File | | BTC: 0.00000213, QTUM: 5.47971208 |
| 303627c7-2a02-4017-826a-4f938507309c | Address on File | Contingent | BTC: 0.00000005, XLM: 0.00307087, XRP: 33.08 |
| ffbea1d6-190c-4e74-a8e5-e791bb44ecdd | Address on File | Contingent | BTC: 0.00000003, LTC: 0.18215098 |
| 81e4fb03-e761-4f26-8753-6522b11c8678 | Address on File | Contingent | BTC: 0.0005104 |
| 22d40c60-0c85-4120-9920-ea503a581692 | Address on File | Contingent | BTC: 0.00000024, USDT: 0.00204287, VTC: 122.89984217 |
| 0b1bf4db-29f0-4ccc-b8ff-98b041e715c9 | No Address on File | Contingent | USD: 14.17863325 |
| 9a7c1078-e610-4ad3-8db0-08b9d211b401 | No Address on File | Contingent | SC: 4051 |
| 2ff98d83-6f62-4aae-89b5-f39eabf21cef | Address on File | Contingent | THC: 6444.62902113 |
| da7e3acc-2ef8-4dd0-af5c-6f9385190281 | Address on File | | DOGE: 181.68421042, USD: 0.98783312 |
| 59a7fd4c-b7f8-4e96-b866-7a630df0b86f | Address on File | Contingent | DOGE: 95.39572851, ETC: 0.3504555, XVG: 435.80097087 |
| 98504f19-338a-497e-895b-af20981ee95e | Address on File | Contingent | BTC: 0.00000051, XVG: 7454.4201556 |
| 30e86a08-f67a-4adb-ac65-0d5296a62f3a | Address on File | Contingent | FLR: 504.5348922 |
| 7933091e-bb80-4be8-8f88-746c4d017f33 | Address on File | Contingent | ADA: 20.46614588, BTC: 0.00019402, XLM: 14.43977997 |
| 09cc5a73-abee-4c1b-b079-bffa309fbc49 | Address on File | Contingent | BTC: 0.0005, USDT: 0.28487559 |
| 43f11829-b557-4a24-a52f-380037942a01 | Address on File | Contingent | HBAR: 258.69151495 |
| 3a4e51b9-81c1-4559-a82a-6ec76a701284 | No Address on File | Contingent | ETHW: 0.00000056, XRP: 33.0754342 |
| 99aa18c3-c510-42ee-b8d0-a4d00c711267 | Address on File | Contingent | ARDR: 180.35586298 |
| c1940544-a6f7-4b1e-9f56-b174f01f7cd6 | Address on File | Contingent | BTC: 0.0001503, USD: 10 |
| 8e11e52b-bef5-47a2-9926-929be82fd896 | Address on File | Contingent | BTC: 0.00050951, USD: 0.02051032 |
| 3908d8ef-0ec6-4d44-ae48-650ddff1c1b2 | Address on File | Contingent | ETH: 0.00762301, ETHW: 0.00762301, USDT: 0.02675115 |
| d5868800-2edb-4b5e-bce9-ba0affc726dd | Address on File | Contingent | FLR: 4.94803896, XRP: 32.747867 |
| 0a5fb651-8d58-4cc5-b24a-10b05948c813 | No Address on File | Contingent | BTC: 0.00051023 |
| bbdcc01e-55ae-4d01-8ee5-247a57387128 | Address on File | Contingent | PINK: 141745.19617642 |
| b10591f3-22c0-465e-8ce8-88a531636c88 | Address on File | | BTC: 0.00000001, USD: 14.17420085 |
| 0b6304a0-6218-4a08-b4b0-01f1a60d2f22 | Address on File | Contingent | GLM: 65.28754542 |
| a476ff64-753e-444f-a277-8a0518039945 | Address on File | | BTC: 0.00001826, DGB: 1708.28320385 |
| 6c08831a-cc53-4636-875d-da395d01c9d1 | Address on File | Contingent | BTC: 0.00051, USDT: 0.00494168 |
| ff4aa8fc-89f8-4077-8c21-a754d0bdba85 | Address on File | Contingent | EMC2: 1151.83189375, ETH: 0.00000743, ETHW: 0.00000743, XVG: 1875 |
| af979291-12dc-4598-b802-ca5f712041a6 | Address on File | Contingent | BTC: 0.00051017 |
| fcc48881-1701-4d20-9d5b-c951f20082fd | Address on File | Contingent | BCH: 0.00253567, BTC: 0.0005 |
| 07feba7a-f393-4e09-8c96-2c22b77d61cd | No Address on File | Contingent | BCH: 0.00050812, BTC: 0.00050812 |
| aceef8a3-533e-40c0-8afa-a39699d432a8 | Address on File | Contingent | ARK: 50.61582588 |
| bc40f5ff-c37b-4396-86ab-b9741b259b93 | Address on File | Contingent | ADA: 38.7 |
| 55b7ad8c-eb3c-4e73-8f0d-e13eb8d88cf5 | Address on File | | BTC: 0.00000004, NEO: 0.9975, XEM: 159.64077083 |
| e359ba3b-15a2-4050-8321-3a6db734027b | Address on File | | BTC: 0.00051012 |
| 8e855c06-4eb8-4ba5-b411-7b3b55acc63d | Address on File | Contingent | DOGE: 195.20163544 |
| 1a69aac7-29dc-41af-b094-52966cfa4083 | Address on File | | FTC: 300.28169326, IGNIS: 250, NXT: 500, USDT: 10.81746157 |
| 9b582784-240c-4843-8f85-0541948167a3 | Address on File | Contingent | BTC: 0.0005, ETH: 0.00015124, ETHW: 0.00015124 |
| bd0f9926-98cf-4a2d-b6ee-b61f666195b6 | Address on File | Contingent | BTC: 0.0005101 |
| fc874541-4d81-4388-ab54-da71f5555fb2 | No Address on File | Contingent | BTC: 0.0005101 |
| 64c5c55f-a34b-4646-855c-af94aad12a19 | Address on File | | BTC: 0.0005, POT: 60, THC: 81 |
| 4d45c553-2cee-4268-a091-d07421fad887 | Address on File | | ADA: 0.87192039, FLR: 151.095, OK: 1000, USD: 0.00527844, XVG: 2000 |
| a588d148-86c0-4e60-bb2f-b2a1133b0e01 | Address on File | Contingent | USDT: 14.11337081 |
| fe767514-1e32-42dd-a823-5a0f8bce16d7 | Address on File | Contingent | NEO: 0.5625, XLM: 100.72014352 |
| 6fb773b7-53c9-4fa0-a940-e18347b8279b | Address on File | | FLR: 100.8606357, SNT: 468.40852745 |
| 907d825c-5347-40de-98b9-4ea8818c41e4 | Address on File | | AR: 2.1, CELO: 0.21184343, ETH: 0.00008603, ETHW: 0.00008603 |
| 6ca96e62-a6d8-40ad-a954-28b2f67383b2 | Address on File | Contingent | BTC: 0.00032629, THC: 2320.23096415 |
| b7c605c4-f97f-46f7-a39e-2953178f7296 | Address on File | Contingent | USDT: 0.0040639, XVG: 7455.13516771 |
| f2741bd4-7486-4319-9f40-9de7d88dd1fa | Address on File | Contingent | DOGE: 192.4561065, USD: 0.19636346 |
| 706d3031-1ec3-451b-80e9-7df7b3f6c339 | Address on File | Contingent | BTC: 0.00000004, EMC2: 375.33776728, LTC: 0.038, USDT: 0.00736489, XEM: 246 |
| 05ebef58-4915-4f46-a806-026fda4f83af | Address on File | Contingent | BTC: 0.00051 |
| 447a2cf3-8a57-471c-aa48-5e289ee78e62 | Address on File | | BTC: 0.00051 |
| a3c8da62-af31-45ed-a820-fcb8be38ca12 | Address on File | Contingent | BTC: 0.00051 |
| 0a38add9-2052-413c-b1d5-5fa48d745525 | No Address on File | Contingent | BTC: 0.00050999 |
| 56835103-7907-4710-a55e-bd65a61ea900 | Address on File | | USD: 4.45489813, XLM: 108.51901625 |
| 64eb354a-06c7-4cf6-9a35-0f342d2c71f4 | Address on File | Contingent | BTC: 0.00046198, USDT: 1.32766659 |
| 6c03b611-cae4-4ece-9a57-ae1d9dbdaa4a | Address on File | Contingent | BTC: 0.00000027, RDD: 35399.12911765 |
| ec7e8ab6-c5b8-4dbb-b842-410a560b5843 | Address on File | Contingent | BTC: 0.00050991, USDT: 0.001292 |
| 0617f47f-c2fd-4f15-bf3c-3c8b86b4a766 | Address on File | Contingent | BTC: 0.00012812, NXT: 3788.18082495 |
| 689b9310-bc7e-4065-8220-38535fe1ef04 | Address on File | Contingent | BCH: 0.00277776, BTC: 0.00049877 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e4ce8b8a-9214-48a8-9b60-0ea4385284b2 | Address on File | Contingent | ETH: 0.00763248, ETHW: 0.00763248, USD: 0.00000001 |
| 069341ec-0f63-4d07-b57a-900cd2af30b3 | Address on File | Contingent | BCH: 0.00000013, BTC: 0.00000013, STORJ: 45.99514538 |
| 7c4772dd-96a0-4439-8ab9-09fca9f0342b | Address on File | Contingent | BTC: 0.0005, SIGNA: 250 |
| 3aef9cf5-9612-47cb-b836-059ab4c224f7 | Address on File | | ETHW: 2.54477855, FLR: 0.00000001, NEO: 0.975, USD: 0.0081336, USDT: 0.00500004, XRP: 0.00441926 |
| afcd62b2-8647-4f09-801e-c5c215f2e4d5 | No Address on File | Contingent | BCH: 0.00050785, BTC: 0.00050785 |
| 18cff445-1e1b-4b81-9baa-238c4c233823 | Address on File | | BTC: 0.00050001, ETHW: 0.0800713, PINK: 0.2, UBQ: 4.47482192, USDT: 0.00087773 |
| b56ef63e-5aa0-44fa-bb87-235691da2ab8 | Address on File | Contingent | ADA: 38.68057495 |
| a1c42abd-3a02-41df-968e-c4add0830afa | Address on File | Contingent | ENG: 38.5, FLR: 93.85144813, POT: 383, RLC: 5.1, THC: 700, WACME: 20 |
| 76ede9eb-edbf-469d-b22b-8e873aa7efeb | No Address on File | Contingent | DOGE: 193.4785, LTC: 0.00150786 |
| 86573471-51f1-49f2-8004-e8aff4e676b0 | No Address on File | Contingent | BTC: 0.00050983 |
| ba2e2bb3-7489-4047-b115-40eafee974bf | Address on File | Contingent | BTC: 0.00019651, DASH: 0.20833256 |
| b6afeeaf-a212-47b0-822c-d701a26b3628 | Address on File | | BTC: 0.00000003, ETH: 0.0076391 |
| c5e12862-a374-4c61-8f0e-5918f8c69266 | Address on File | | BTC: 0.00000001, WAXP: 243.34465909 |
| 2a6f04c2-7c93-4408-ad82-1967425a41d3 | Address on File | Contingent | HBAR: 258.44042372 |
| 88ea8999-45d3-46da-a258-7dd7eed0f4ef | Address on File | | HBAR: 258.43092257 |
| f90ed6f1-bc1a-4025-ae76-d3d65ab653af | Address on File | | NEO: 0.10117581, WACME: 398.82818865 |
| 5242ee7e-d749-41e4-9469-03d6892b3ab8 | Address on File | | BTC: 0.00000021, LSK: 15.07555644, XVG: 575.74643695 |
| 1523a60e-59f5-4190-a6ff-465dfd31f49a | Address on File | Contingent | DOGE: 195.05473535 |
| 19ccc31a-75c8-47a0-8c80-9c059f5492f6 | Address on File | Contingent | USD: 14.16008104 |
| 5c6082af-1c3d-447d-a8e6-fc7b7c72be45 | Address on File | Contingent | NXS: 200 |
| a6a2be05-1ede-4234-8199-838660ad0652 | Address on File | Contingent | NXS: 200 |
| ebb8594b-c943-4249-bf42-cfa9c0acb8f0 | Address on File | | NXS: 200 |
| 39de9ded-b61a-4951-8444-c2b08e7509e6 | Address on File | Contingent | BTC: 0.0005097 |
| 6e37f100-4244-4846-b7ff-8ba8ed0b7387 | Address on File | Contingent | BTC: 0.0005, USDT: 0.26810205 |
| 0aa2120d-8530-46f8-96e4-fba33cbf1a80 | Address on File | Contingent | BTC: 0.00002611, HIVE: 36, XLM: 0.2703535 |
| 659ab008-9ccf-4fd2-af41-1d1229d3c5be | Address on File | | BTC: 0.00000807, SYS: 114.84679244, USDT: 0.02729771 |
| 0e4121e7-2d28-4035-bb75-1197b146e803 | Address on File | Contingent | OMG: 16.43747586, USDT: 0.00000182 |
| c8719078-550d-4f7a-9db8-31c5e2dbbb31 | Address on File | Contingent | BTC: 0.00000041, STORJ: 33.49299882, WACME: 115.56196605 |
| fb1ecd68-e888-466e-9573-522d9eeb1892 | Address on File | Contingent | ADA: 38.66300991 |
| 21beddb1-151a-4c38-9b6b-978af5f83a87 | Address on File | Contingent | BTC: 0.00050964 |
| 8d4bf2ff-8506-47b7-a38d-36827a38986a | Address on File | Contingent | BTC: 0.00000003, DGB: 1769.65011745 |
| d5fa33f4-a37a-4e88-a554-669eb71b2c92 | Address on File | | EMC2: 0.12551982, IGNIS: 60, STRAX: 29 |
| 43d1f878-d4f6-465f-a113-693603b788fa | Address on File | Contingent | FLR: 4.87772997, POT: 100, UNI: 0.00280609, XRP: 32.28253731 |
| 9413c8aa-a3f3-4097-8e8a-ff858a5d683b | Address on File | | NEO: 0.87265115, NXT: 1058.46774194, PAY: 272.4544881, USD: 0.0005789, USDT: 0.27837772 |
| f8d2a2ef-41b7-4c88-8575-33218237a92e | Address on File | Contingent | BTC: 0.0000007, ETH: 0.00000047, ETHW: 0.00000047, NEO: 1.50347975, USDT: 0.35569273 |
| 92e180d9-0d1b-4919-ba6c-06de9d6c6b7e | Address on File | Contingent | BTC: 0.00050957 |
| b62a220a-5441-4921-90fa-867e0fb01cd2 | Address on File | | BTC: 0.00000003, EMC2: 32, ETHW: 0.08871155, LBC: 100, POT: 761.16476277, POWR: 36, THC: 2381.73036364, USD: 0.04107393, VTC: 2, XDN: 3500 |
| 7f80c1c8-30e8-4033-b8c0-e07c2c65018c | Address on File | Contingent | BTC: 0.00008695, FLR: 3.60911068, POT: 120, VTC: 10.38606509, XRP: 23.88636738 |
| 10e2d861-a26c-4d5b-bbb8-0c8faa319126 | No Address on File | Contingent | BTC: 0.00050944, FTC: 1.42202708 |
| a9096fe7-ec92-4039-98b3-cae4c2064580 | Address on File | Contingent | BTC: 0.00050955, NEO: 0.00000023 |
| 1011284f-d81b-4ba3-99f9-6f94d07d9f26 | Address on File | Contingent | BTC: 0.00050797, USDT: 0.04361891 |
| 02302ce5-e94d-4e4b-a403-09bb721d52c8 | Address on File | | ADA: 0.71005714, BTC: 0.0005, USD: 0.00495107 |
| 7dceda7f-7679-4bba-b832-02e41c0b24ca | Address on File | Contingent | ENG: 50, SC: 4000 |
| 75399032-31bd-4f49-808f-6ef8be55e116 | Address on File | Contingent | DOGE: 194.96471653 |
| fbe238b1-deaa-4fb4-be10-f4676b16e9be | No Address on File | Contingent | DOGE: 194.96 |
| 5deef845-80b5-4ea7-9173-d496ddf77fae | Address on File | Contingent | BCH: 0.00000037, BTC: 0.00050948 |
| 7ad79a37-1932-4512-b979-e01b423ef4af | Address on File | Contingent | RDD: 25368.13060294, USD: 3.00000003, USDT: 1.00126283 |
| 9e9f69b7-9ca8-4aff-9232-7b315837df06 | Address on File | Contingent | BTC: 0.0005, NXS: 3.7 |
| 71ce3d85-2077-4eca-ba98-d54d05fc6d47 | Address on File | Contingent | BTC: 0.00017907, ETH: 0.0000223, ETHW: 0.0000223, NEO: 0.99673913 |
| 52d7b704-b84b-4788-bca5-8e6c39ce9b8a | Address on File | Contingent | WAXP: 243.13853924 |
| e01a5849-2c19-4b4a-b908-6afb7e3452ac | No Address on File | Contingent | BCH: 0.00050733, BTC: 0.00050733 |
| ded45405-3e53-42fc-8a68-46647b58d6b0 | Address on File | Contingent | ARDR: 10.5, GRS: 6, HIVE: 16.4, LSK: 1.13234293, NAV: 6.5, STEEM: 16.4, VTC: 5.25 |
| 8db4e401-ef48-4dfd-84df-7612c9636c11 | Address on File | | FLR: 0.11811078, QTUM: 0.00001, USDT: 13.75688907, XRP: 0.78169881 |
| 085a44dd-fc1f-4161-8e3f-3201c535b7a9 | Address on File | Contingent | SC: 4042.76436141 |
| 71dfb51d-8afc-4947-bdfe-da51909e0095 | No Address on File | Contingent | ETC: 0.77192616 |
| 7796d058-bbad-4c9b-9d80-5caa36e46b79 | Address on File | Contingent | BTC: 0.0005, OMG: 0.3 |
| 90495f43-bd35-42dd-a01f-5a49eef5dc9d | Address on File | | BTC: 0.0005093 |
| d41f8b1f-ad56-4371-aabf-49742ddfd39c | Address on File | Contingent | ETH: 0.00000062, ETHW: 0.00000062, XRP: 33.008795 |
| 75db9946-911f-4063-9ab8-0e870dc39b98 | Address on File | Contingent | ADA: 10.02439439, DOGE: 135.31191911, SC: 186.79845102 |
| a99d5626-902f-4060-8cce-26ee04cb51e4 | No Address on File | Contingent | BCH: 0.00050724, BTC: 0.00050724 |
| 0679591c-7566-4687-a403-8824efaf0f63 | Address on File | | BTC: 0.00050927 |
| 82d99fdf-301a-47d2-a502-97e02347e90f | Address on File | Contingent | BTC: 0.00000013, SC: 4041.1828809 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ca8e3d53-ee0f-4d64-ac95-d919bdea330b | Address on File | | FLR: 476.5066996, USD: 0.75775336 |
| bdc68e9e-f9b1-472a-8693-83c9f8cc306d | No Address on File | Contingent | BCH: 0.00049999, BTC: 0.00049999, PPC: 0.49384116, XLM: 0.00000003 |
| 3e19b739-5f17-4022-abae-40fa9038e77f | Address on File | Contingent | BTC: 0.00000897, FLR: 4.85105506, XRP: 32.10599334 |
| a9d007dd-0213-4d41-84f6-221fd1664ad2 | Address on File | | ADA: 37.41861759, USD: 0.44333909 |
| 4b40f855-4e8c-406a-9900-6e49075bf1e1 | Address on File | Contingent | FLR: 98.21175, USDT: 1.8667751, XVG: 5006.28830621 |
| c9a657d0-2da8-4ee2-a1e8-1c2d34232942 | Address on File | | RDD: 10000, USDT: 0.00000001, WAXP: 123.92725626, XDN: 20000, XMY: 50000 |
| da66d1cc-e985-42ec-99b6-c0db39f5c0d6 | Address on File | | BTC: 0.00044259, USD: 1.00324978, USDT: 0.84293207 |
| 265bae66-6cd9-4f5a-b709-39a00019e012 | Address on File | Contingent | SC: 3989.77491299, USD: 0.18069691 |
| 36389497-5b6e-4df9-b8c9-5cde98841a2d | Address on File | | OK: 2356.71643429, USD: 0.43175805, USDT: 0.04382077 |
| 663c204a-4ee6-43db-9ca2-2214137ac007 | Address on File | Contingent | BTC: 0.0005, IGNIS: 23.98201556, NXT: 47.96403111 |
| f7d520cb-c46a-43f8-a8ac-826137c8d0cd | Address on File | Contingent | ADA: 0.00001084, BTC: 0.00000541, LBC: 1500, MANA: 0.04522636, SBD: 0.05487412 |
| 2606c4b5-af3f-4675-9f01-ecabc2441874 | Address on File | Contingent | HBAR: 258.10297663 |
| f848cc49-51c4-48f7-b26b-2ea169ed3242 | Address on File | Contingent | BTC: 0.00050899, USD: 0.00372582 |
| bae81389-7565-438c-afcd-bc381fe5b9a7 | Address on File | Contingent | DOGE: 194.81565171 |
| 6b5215c6-a944-48cb-a0af-8595a8ff3d0d | No Address on File | Contingent | BTC: 0.00050798, XEM: 0.9975 |
| d67faa44-eb49-4224-82b4-ba5cc3e147df | Address on File | | BTC: 0.00000044, IGNIS: 500, RDD: 16666.669375, STRAX: 10, USDT: 0.01989821, VRC: 118.6973462 |
| 7c4dc0f4-03b7-4e3c-859e-89fef2c80c3f | Address on File | Contingent | BTC: 0.00050908 |
| 5d26d03f-b6ed-4f35-95ce-3265a1283447 | Address on File | | BTC: 0.00000002, FLR: 503.2706722 |
| 03323ff6-e1c3-42c2-a098-6b4cf44a6572 | Address on File | Contingent | ADA: 31.86249786, ALGO: 15, USD: 0.00625976 |
| c47ffd13-b49b-45f3-9900-99e952c79b5e | Address on File | Contingent | DOGE: 194.78988365 |
| abba11d7-54b8-4b95-bf26-f3035893363b | No Address on File | Contingent | BCH: 0.00050701, BTC: 0.00050701 |
| 4db27b1e-16fd-4fc1-a0c2-af94a857c746 | Address on File | Contingent | ADA: 7, BTC: 0.00002773, ETH: 0.00039538, ETHW: 0.00039538, USDT: 1.7269773, XLM: 91, XVG: 103 |
| 159e5a4f-07df-4c58-8c29-62128e10fed1 | Address on File | Contingent | BTC: 0.00050904 |
| 9e8804b8-f140-4add-83c3-366063e1672f | Address on File | Contingent | DOGE: 194.78483093 |
| 4f02903d-46fc-4680-acfa-b152c541e485 | Address on File | | ETHW: 6.88442542, USD: 0.00000054, USDT: 0.03466887 |
| 4f8b3099-1c8f-4ca3-ba8e-11381408bad6 | Address on File | Contingent | BTC: 0.000509 |
| 46907004-a942-4784-a9e9-48cb23cb7b71 | Address on File | Contingent | BTC: 0.00000014, FLR: 4.93464565, XRP: 32.65922531 |
| 76b61934-1a5a-4124-83ee-4a5f0473fe3a | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00050881, USD: 0.00486886 |
| 04fbe15d-d8f1-4c29-ace6-a98c74df095b | Address on File | Contingent | BTC: 0.00050879, ETH: 0.0000029, ETHW: 0.0000029 |
| decef5b3-7eb2-4823-bbb3-16ba4dfafa25 | No Address on File | Contingent | SC: 4040 |
| 34fec855-bd07-4607-9b00-86c5c00eb99b | No Address on File | Contingent | BCH: 0.00050693, BTC: 0.00050693 |
| 43ed7b7d-4024-4ea4-b8d0-57f8850c939b | Address on File | Contingent | DOGE: 103.64645005, TRX: 96.56567141 |
| ad3b48cc-7f73-42cf-a1e2-ed840e4aa4cb | Address on File | Contingent | BTC: 0.00050896 |
| 7178ea6b-e699-4c1d-a6f1-3a3cbd1fdb69 | Address on File | Contingent | BTC: 0.00000009, ZRX: 65.62725251 |
| dcba6324-f8d7-47c5-a414-8f61883b9f35 | Address on File | Contingent | FLR: 350.6957701, XRP: 9.995 |
| 755cc9f6-d40b-4932-9c8e-bc2d0cbdaa6e | Address on File | Contingent | BTC: 0.00048916, BTS: 63.81039198 |
| b58005a7-6714-46da-9b0b-b9f2785254fe | Address on File | | ETH: 0.00002537, ETHW: 0.00002537, FLR: 501.1762049, USD: 0.00783178, XVG: 0.00000074 |
| 077ce8cb-d6cf-4e75-b8e0-a7b807667258 | Address on File | Contingent | BTC: 0.00000002, DGB: 574.07837121, RDD: 18203.21427273, XVG: 1191.27121642 |
| db9ac8c1-04e2-4a4c-a00d-b53d37dbf965 | Address on File | Contingent | ETH: 0.00067351, ETHW: 0.00067351, FLR: 352.041262, OMG: 0.00049394, SC: 0.44247788, USD: 0.0077773, USDT: 2.97281658, XVG: 0.00008462 |
| 7d6d503e-650d-484c-920e-305ca793c9d5 | Address on File | Contingent | BTC: 0.00000021, ETH: 0.00761378, ETHW: 0.00761378 |
| a78a456a-d117-4d13-83a1-32156df76ad2 | Address on File | Contingent | DNT: 0.00004685, EMC2: 0.0000028, ETC: 0.00000035, EXP: 0.00000026, LRC: 43.90695611, MEME: 0.00000036, NEO: 0.13493547, PART: 0.0000002, SBD: 0.0000004, XWC: 0.00000049 |
| f523f6ee-c5fb-4f80-aad1-635653dce37f | Address on File | Contingent | BTC: 0.00050885 |
| f7569fbe-a559-4ef5-987e-922686937638 | Address on File | Contingent | ETH: 0.00760177, ETHW: 0.00760177, USD: 0.01556787, USDT: 0.01198809 |
| c496fa82-3c50-4e3b-8ceb-420261885a9d | Address on File | Contingent | DNT: 448.22949349, ENG: 0.18381633, IOC: 16.92849404, NXS: 13.22244112, PAY: 37.46721618, POT: 34.24657534, VRC: 3.37 |
| 045b79af-a02f-481d-8a7d-2538c2f379b1 | Address on File | | BTC: 0.00042395, ETH: 0.00083646, ETHW: 0.00083646, USD: 0.8048544, USDT: 0.00000006 |
| dbc7118d-9b29-404d-96b5-90148ebb3d45 | Address on File | Contingent | ARK: 9.74600222, BTC: 0.00002178, DOGE: 148.60689745, USD: 0.01195656 |
| 89c261be-c74c-461f-8b83-d890693bf5dd | Address on File | | BTC: 0.00002434, PAY: 10.02301927, TRX: 0.007, USD: 0.00000001, USDT: 13.29747859 |
| 23853134-67ce-48ba-8a95-6848a47f5245 | Address on File | | ANT: 2.82258065, ARK: 1.55203636, FIRO: 0.1429546, HIVE: 4.81428031, MONA: 0.98394961, NEO: 0.03073558, PAY: 10.52023856, PIVX: 1.50121904, STEEM: 4.81428031, STRAX: 0.9052356, THC: 86.28892734, USD: 0.00645843, VTC: 1.42428626, WACME: 27.54397625 |
| 654c6a5b-b0dd-4525-bda5-1c77c87b2a5b | Address on File | | ETHW: 6.89362859, USD: 0.00901848 |
| 3289be4e-dcc0-433d-9ea7-92357d531d70 | Address on File | Contingent | BTC: 0.00038659, HIVE: 1.40585925, NMR: 0.1741518, STEEM: 1.40585925, VAL: 0.00991596, ZEN: 0.02454233 |
| 7a07b1a5-9a8d-48a1-b418-b13fb56f839a | Address on File | Contingent | BTC: 0.00050873, ETH: 0.00000047, ETHW: 0.00000047 |
| d1a0e575-edd0-4c82-9b67-c0daffea40e6 | Address on File | Contingent | USDT: 0.00321157, XRP: 1.40963842, XVG: 7118.94725152 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 7ee80250-2d0b-4b7a-b12d-f2b0f92c994c | Address on File | | DAI: 0.19991643, HIVE: 0.75640766, USD: 1.57777913, USDT: 11.77322819, XRP: 0.5900125, XVG: 0.12582781 |
| 149d0509-81c8-4d70-bc34-17619a6d21fa | Address on File | Contingent | BTC: 0.00000025, OMG: 16.39906601 |
| 3a77508a-f8ca-408b-bb48-66116360feec | Address on File | Contingent | BTC: 0.00050873 |
| f3e575f9-38aa-44c5-b480-4f9680a01c01 | No Address on File | Contingent | BTC: 0.0000016, NEO: 1.53663834, USDT: 0.00519933 |
| 99cdd407-c148-4688-b329-43f1d7dd3d20 | Address on File | Contingent | BTC: 0.00050863, ETH: 0.0000002, ETHW: 0.0000002, USDT: 0.00231383 |
| 477dd22a-5d6b-4e35-a9f5-20f4afce4520 | Address on File | Contingent | FLO: 0.4524976, USD: 14.13202356, USDT: 0.00000052, WAXP: 0.00000004 |
| 468171f3-1dce-4d1d-89d1-180a480bd82a | Address on File | | BCH: 0.00067359, NEO: 0.95, PAY: 500, USDT: 0.0000132 |
| c0b278f5-5d5f-4ecc-8f18-b108206511ad | No Address on File | Contingent | BCH: 0.00141905, BTC: 0.00049942, XLM: 1.1068601 |
| 7f217aa7-54c0-41b9-a16a-0dddc2f32345 | No Address on File | Contingent | XLM: 157.89327249 |
| b47afebc-6b9c-4142-b121-23b0fba6ec6e | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001, ETH: 0.00761376, ETHW: 0.00761376 |
| f91d1af3-0955-4fd0-add6-a0c435f051f5 | Address on File | Contingent | BTC: 0.00019684, XEM: 275 |
| 777f6af0-19c2-44fe-9f8c-f04ea880eb01 | Address on File | Contingent | BTC: 0.00000002, XRP: 32.96858108 |
| b9002726-b12a-4f1a-9ce4-5fc1c39e0211 | Address on File | Contingent | BTC: 0.00034715, ETH: 0.00241739, ETHW: 0.00241739 |
| 18c814c2-1d87-4f3c-8578-80a1e05a3500 | Address on File | Contingent | BTC: 0.00050801, ETH: 0.00000659, ETHW: 0.00000659, USDT: 0.00530576 |
| 42a3333a-7107-4a04-9f5f-4af83d8955ef | No Address on File | Contingent | BCH: 0.00141899, BTC: 0.00049936, XLM: 1.1068133 |
| 034d6feb-cd20-4b88-a90c-18e4a133cf19 | Address on File | Contingent | BTC: 0.00050541, ETH: 0.00003331, ETHW: 0.00003331, USDT: 0.02683596 |
| c92ca915-fdac-4f32-a349-a5fa88a6114c | Address on File | Contingent | BTC: 0.00046991, USDT: 0.00016409, XLM: 12 |
| b66b062c-6212-4b94-a071-7ad6d55a9b1b | Address on File | | BTC: 0.00000005, ETHW: 0.03635247, FLR: 4.90421439, USD: 0.003299, XRP: 32.4578205 |
| 9dd8dd3c-a4a6-4dc6-a41e-ce4f60939dd1 | Address on File | | ADA: 0.00000001, BCH: 0.00000003, BTC: 0.00020102, DGB: 0.00000017, EOS: 0.02393996, HBAR: 0.00000004, KNC: 0.00000004, LTC: 0.01680955, NEO: 0.00000003, RVN: 0.00000002, SC: 57.03025293, TRX: 97.05739983, USD: 0.16686812, USDT: 0.1978808, XLM: 0.00000005, XVG: 0.00000004, ZRX: 0.00000015 |
| 1402ffcf-23f0-47f8-96cb-9e843471f5ee | Address on File | | BCH: 0.00000059, BTC: 0.0005, NEO: 0.02579544 |
| 972ad2b4-1acd-45fa-b5ff-cd673e52f1b6 | No Address on File | Contingent | BCH: 0.00050648, BTC: 0.00050648 |
| 036a74e8-d825-48a3-842c-b85780977e4c | Address on File | Contingent | BTC: 0.0005085 |
| 7157c8f5-8cb1-4da3-bf7c-09bbc0e6f815 | Address on File | Contingent | BTC: 0.0005085 |
| 61154838-8118-4608-b4cf-5306450b1a49 | Address on File | Contingent | DOGE: 194.57710122 |
| 655efad8-b58f-45eb-b927-18bdf643541f | Address on File | Contingent | USD: 3.48779269, USDT: 10.5960534 |
| e12034e8-f5f2-4eb1-bdad-09ca747bee43 | Address on File | | LTC: 0.00034684, NEO: 0.07192103, NXT: 2452.05513156, USDT: 0.00007279, VEE: 2629.6095 |
| b24ba56f-50eb-4854-b17f-17fba2af7a1a | No Address on File | Contingent | BTC: 0.00000015, SC: 3898.72531034, USDT: 0.4742502 |
| 05786db4-3d20-4025-8862-82db549c5059 | Address on File | | MATIC: 4.10948242, NEO: 0.44658695, SC: 444.26248819, USDT: 4.75092296 |
| e0a2ad62-b075-4ea7-923d-0d01b6f29842 | Address on File | Contingent | ETH: 0.00000262, ETHW: 0.00000262, SC: 4034.4885 |
| da98a4de-1df9-4646-b7bf-b5a49fa7455c | Address on File | Contingent | BTC: 0.00050845 |
| c13ca3d4-0f0c-4e01-973c-3995b2991c34 | Address on File | Contingent | ADA: 0.00281348, BTC: 0.0005, ETC: 0.00086457, FLR: 0.01183856, RDD: 0.25049829, USD: 0.18377316, XRP: 0.07835177 |
| cd5a459d-8b4f-4baf-a538-004f4ca9e18d | No Address on File | Contingent | BCH: 0.00050641, BTC: 0.00050641 |
| 5290d80d-eb29-4a16-8cd0-bfe60f1ab5c9 | No Address on File | Contingent | BCH: 0.00025826, BTC: 0.00025826, DASH: 0.1656619 |
| 20d9d312-066d-4a2b-9343-0560eb955ef1 | Address on File | | ARDR: 176.45764896, NXT: 91.06431216, USDT: 0.00025072 |
| 13bee588-254a-498b-a419-7903efb8e7cf | Address on File | | BTC: 0.00000001, ETH: 0.00000382, ETHW: 0.00000382, FLR: 393.7845265, USDT: 0.02267345, XVG: 1594.04524646 |
| ed238202-246b-4f86-b4fb-e6fbbfb825f6 | Address on File | Contingent | BCH: 0.00138789, ETH: 0.00668727, ETHW: 0.00668727, USDT: 0.16228195, XLM: 15.58897078 |
| 665bf789-af30-4963-b92e-e03cfe5947d4 | Address on File | Contingent | ETH: 0.00751073, ETHW: 0.00751073, SRN: 0.0004407, USD: 0.12266387, XDN: 1400 |
| edd83464-1d0f-4f2c-9484-858baec8e164 | Address on File | Contingent | BTC: 0.0005084 |
| 69c08662-02b6-4698-a6c5-32b24099be0a | Address on File | | BTC: 0.00000023, FLR: 213.2951249, USDT: 0.01056978, XVG: 4270.07732012 |
| b6426155-6c45-4938-a0bb-a75c7cbdd952 | Address on File | Contingent | BTC: 0.00050678, DGB: 5.55481662 |
| 3929afeb-bf25-469f-b361-abf85de4d004 | Address on File | Contingent | BTC: 0.00000036, XRP: 32.92862454 |
| 21e2dd70-0638-427b-a220-27b82887e045 | Address on File | Contingent | USD: 0.00068947, USDC: 14.08002453 |
| d728f583-4cf2-4dc1-b6c2-afaa81753a30 | Address on File | Contingent | BCH: 0.12664286, BTC: 0.00000052, ETH: 0.00000157, ETHW: 0.00000157 |
| 23bc5eff-922e-4657-b04c-337f755fa20e | Address on File | Contingent | BTC: 0.00037875, ETH: 0.00000064, ETHW: 0.00000064, NEO: 0.39274563 |
| 17128b78-e00a-4409-9dee-b4c0639a093b | Address on File | Contingent | BTC: 0.0005, USDT: 0.23128764 |
| fb7d61fc-46a9-4c2a-aed5-a20e647379d6 | Address on File | | HIVE: 29.91528549, STEEM: 15 |
| 5be3fa67-def5-497b-a6bc-9f463c5473ce | Address on File | Contingent | BCH: 0.00001328, NEO: 1.2854674, XLM: 26.13956553 |
| d3f760fb-385e-4a44-9815-ac9f0a837d47 | Address on File | Contingent | SC: 3840.1713573, USD: 0.68161769 |
| 9ebc7138-63fa-4554-93e5-99b83aab7e8e | Address on File | | BTC: 0.00050096, ETHW: 0.1 |
| f14cde97-1568-4593-8820-fc451248bf98 | Address on File | Contingent | ADA: 20, BTC: 0.0002447 |
| f0fdec58-bcf9-4b55-a071-3882d29afb2c | Address on File | Contingent | BCH: 0.00155453, BTC: 0.00000003, GRS: 27.06667526, NEO: 0.46804499, PAY: 8.24530809, USDT: 0.02093591 |
| ac7d2e63-8a34-4210-a35f-ee9697963b9a | Address on File | Contingent | BTC: 0.00017817, NEO: 1.00077049 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| fba13276-54cf-4f05-bce3-ef44fa68af1e | Address on File | Contingent | BTC: 0.00034937, DGB: 524.5892846, ETH: 0.00000446, ETHW: 0.00000446, USDT: 0.20984496 |
| b0db983c-f7d7-4032-85ca-730a6ff079cf | No Address on File | Contingent | BTC: 0.00021399, NEO: 0.89204275 |
| c888b1cb-6871-453b-9c71-8bea91dbb55b | Address on File | | DGB: 1764.99794227 |
| e8edda56-5ad8-44b9-975d-7c904ced884a | No Address on File | Contingent | BTC: 0.00000058, STRAX: 29.51825875 |
| a0ed3052-0fbc-4b17-883d-560757234961 | Address on File | | ETHW: 0.01645065, LBC: 1217.98, NXT: 996.97928078, USDT: 0.08853705 |
| 71046098-27ee-42a0-8c45-b3422b537ccc | Address on File | Contingent | DNT: 375, THC: 1339.87816276, VTC: 5.17575273 |
| 540d9888-563f-4c90-bfea-ba310feff1f6 | Address on File | Contingent | BTC: 0.00001953, ETH: 0.00731469, ETHW: 0.00731469 |
| 4265868f-ccb3-492d-a9a7-7c1f50b295e8 | Address on File | Contingent | DOGE: 194.46445111, USD: 0.00019907 |
| 6f897e2b-4e1f-4396-b650-2cb98a61479f | Address on File | | BCH: 0.00000434, BTC: 0.00000003, NAV: 358.29373728 |
| 215c7cd8-2aca-4d50-84da-2babe92d646d | Address on File | | ADA: 0.18040625, BCH: 0.01868641, DOGE: 45.06544169, ETH: 0.00233066, ETHW: 0.00233066, LTC: 0.00593771, RVN: 50.47122546, SC: 398.01019014, USD: 0.0012093, XVG: 766.60113255 |
| 6c4d56ea-2d59-4878-8dc7-d43b679e97ab | Address on File | Contingent | BTC: 0.00050817 |
| 50ef5b1b-7e05-41c0-97d4-0358138379c3 | Address on File | Contingent | BTC: 0.0000057, NEO: 0.984, NXS: 69.78 |
| 6614cb6e-1380-442a-9187-702bbf462808 | No Address on File | Contingent | BTC: 0.00050815 |
| 1ac20b4a-636f-4a54-ac58-3721a13359df | No Address on File | Contingent | ETH: 0.00602547, ETHW: 0.00919605, LTC: 0.03760603 |
| 6d612b9a-160f-4a5b-9b39-ba049f4dc2e4 | Address on File | Contingent | DOGE: 194.44652934 |
| 1082d5a4-7258-4b85-9785-f3933f6f2609 | Address on File | Contingent | FLR: 66.12309849, MONA: 0.09460502, MTL: 0.00345394, PINK: 0.9353035, QTUM: 4.38442139, SC: 0.00061194, STEEM: 0.74175448, USDT: 0.76530024, XVG: 0.75622702 |
| 1087698e-3942-4309-b9b5-042eeff1bab3 | No Address on File | Contingent | BTC: 0.00000298, XEM: 445.50771644 |
| 85fc8790-93a6-466a-b3d3-dd9100b05780 | Address on File | Contingent | BTC: 0.00050811 |
| eb36af09-9bc2-42e5-bca6-87ade862d9ce | Address on File | Contingent | BTC: 0.00000008, SC: 4032.44680851 |
| 6fdf0be4-148a-43e6-848f-ca4c6434d260 | Address on File | Contingent | ETH: 0.00760558, ETHW: 0.00760558 |
| 9d4784e0-2149-4cc6-9d83-04e52b4ebb6b | Address on File | | BCH: 0.00000003, BTC: 0.00000004, FLR: 4.53285, USD: 0.00432593, USDT: 0.00011092, XLM: 4.73061893, XRP: 30, XVG: 369.03766993 |
| 6487c3bf-93e7-47eb-8d20-9885ef88a635 | Address on File | Contingent | USD: 13.33538395, XLM: 8.71395817 |
| 18cd3cb0-8b22-4683-93f0-de726225b7f0 | Address on File | Contingent | PINK: 141149.5292791 |
| f201e84d-7a3c-4ee0-bb01-428211bb79e9 | No Address on File | Contingent | BTC: 0.00000033, PART: 22.98442022 |
| 27a19377-6ea8-4584-9c30-4205466887b3 | Address on File | Contingent | BLOCK: 0.34009237, BTC: 0.00000962, LTC: 0.17755875 |
| 10a95d32-af65-4010-a041-7e999d8e9ce1 | Address on File | Contingent | ADA: 19.34339334, SC: 2008.60790423 |
| f0444c42-205f-4512-9ee8-38af45a72b41 | Address on File | Contingent | BCH: 0.07789065, DOGE: 0.00877181, XLM: 60.75476775 |
| b3acfbd9-4ae4-42f7-8865-c89fe9c9e2b9 | Address on File | | BTC: 0.00050803 |
| 2257378f-0a2c-41a3-9896-8006f123b7ed | Address on File | | ETH: 0.00075634, ETHW: 0.00075634, SC: 450.71903366, TRX: 136.59289616, USD: 1.77552958 |
| 652ca77a-1ca0-4527-81e1-29183ca35eef | Address on File | Contingent | USD: 14.11331753 |
| 37827368-6f1c-4c8b-8411-a594e7543e81 | No Address on File | Contingent | BTC: 0.00050802 |
| 28cab424-3115-426b-a551-dbbc82eae1f6 | Address on File | Contingent | BTC: 0.00019101, NAV: 223.52053173 |
| 5818e9a4-7a46-4a45-9614-bc27168a3077 | Address on File | Contingent | BTC: 0.00011847, DGB: 1125.13509209, RDD: 4551.8718 |
| 9bc9874b-2295-42bc-8bea-bcbe87e73a5b | Address on File | | RVN: 59.96030382, USD: 0.00000002, USDT: 3.138975, XLM: 108.4016716 |
| c99eeb0a-a225-4dcd-addb-e728fd88af75 | No Address on File | Contingent | NEO: 1.53979662 |
| a50b6a67-2743-4b15-85a8-347b8a3d64b1 | Address on File | Contingent | BTC: 0.00050798 |
| 2414b2ef-9ea3-4c72-bdfd-4cff50ab7924 | Address on File | | ALGO: 85.78749921 |
| a6b79f64-fbe3-4919-92f5-bbc080efbcfc | Address on File | Contingent | BTC: 0.00050747, USDT: 0.01381433 |
| fb6c7589-00e4-4965-965a-fded9dc987d9 | Address on File | Contingent | BTC: 0.00050794 |
| 1d164850-febc-4297-8ee2-b31e74f722ef | Address on File | Contingent | BTC: 0.00000013, FLR: 502.0402763 |
| 24e74dd2-5ec7-4c29-9c26-aee8a2afc986 | Address on File | | FLR: 502.1076337 |
| 4b27f0cf-a3e9-43b1-8ac8-4436d8b9dd74 | No Address on File | Contingent | SC: 4031.20344495 |
| b438dd43-f602-4a2c-ad68-8a11a785cee5 | Address on File | Contingent | ETH: 0.0072384, ETHW: 0.0072384, USD: 0.6746414 |
| 9be09a4f-e030-4d3b-bfbd-b9696e3de9af | Address on File | Contingent | BTC: 0.00050786 |
| 17004fc1-4b63-4d07-a56e-d139b9f7f847 | Address on File | Contingent | SNT: 583 |
| 5f9db1eb-bda9-45c3-be49-08024626834e | Address on File | Contingent | KMD: 0.9975, MAID: 81.62487946, USDT: 0.00497334 |
| fc88c9a1-d60e-40c9-869f-f152dc24c56b | Address on File | | BTC: 0.00050784 |
| 80f701c4-10d5-455c-90f5-32dd9525ea03 | Address on File | Contingent | BTC: 0.00000016, RDD: 35259.14591912 |
| a84d1bc7-1a9e-4a42-a03c-ebfd7e10eaa7 | No Address on File | Contingent | BTC: 0.00050783 |
| 2d71143d-2559-4d8c-8264-3b97fbc66218 | Address on File | Contingent | BTC: 0.00007532, ETH: 0.00027167, ETHW: 0.00027167, USD: 1.88251371, XDN: 15399.85568365, XLM: 100 |
| ab0978f4-74cd-46a4-a9ce-f073732c81e6 | No Address on File | Contingent | BTC: 0.00050772, XDN: 45.6430649 |
| 423dcf65-9856-4f98-bf07-844f42519468 | Address on File | Contingent | BTC: 0.00050777, EXP: 0.1223557 |
| d8e809fb-89c7-488c-972b-39ff6ae8d0db | Address on File | Contingent | BTC: 0.00050775, XVG: 0.32311 |
| bde6ca31-791d-463e-b35c-f27089d79bad | Address on File | | BTC: 0.00000013, RDD: 25054.37130351, XDN: 4245, XVG: 2049.50435505 |
| 624e3e73-ffd1-47d2-ab4a-abb6c94d52be | Address on File | Contingent | BTC: 0.00050392, NEO: 0.0115981 |
| d058b047-4d08-4bdf-8ea4-a56e845f3850 | Address on File | Contingent | BTC: 0.00050774 |
| 20cb02d1-caa2-4335-a208-2c3555d2dfe8 | Address on File | | ETHW: 0.07855526, USDT: 13.88833796 |
| 41287f6f-2245-4b1d-84c7-ccce1cde5671 | Address on File | | BTC: 0.000459, USD: 1.35290229 |
| 4b47bfc3-e95b-4bd3-8ad5-f1a7b5827e6c | Address on File | Contingent | BTC: 0.00035342, XRP: 10 |
| dd9db607-3910-4219-b465-8be5dfb4c75a | No Address on File | Contingent | BTC: 0.0005, LBC: 0.00657018, USDT: 0.21280035 |
| f358baf7-0360-44ff-b7a2-45cba3b3947b | Address on File | | ETH: 0.00005581, ETHW: 0.00005581, SC: 4000 |
| 106d2c7a-78a2-4abd-9289-7178ecc42596 | Address on File | Contingent | BTC: 0.00001388, NEO: 0.01197985, OMG: 15.79016618, USDT: 0.00632922 |
| 3ba67a1f-9e7d-4c35-8aa3-e56a20a5b68b | Address on File | Contingent | DOGE: 194.25866953 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f52b8165-1b6d-470d-ae98-9e495e37058a | Address on File | | BTC: 0.00050764 |
| 83e3b077-5bb2-4452-89d2-919e261e3304 | Address on File | Contingent | RVN: 671.55321524 |
| e0f879f1-6ce2-4483-9056-6a75ad75737d | Address on File | | NXT: 5000, USD: 0.00204442, USDT: 0.09938477 |
| 764e20d0-6b0a-4ac4-86c3-1fae602e9a84 | Address on File | Contingent | BTC: 0.00048682, ETH: 0.0000075, ETHW: 0.0000075, LTC: 0.00706837, USDT: 0.01298138 |
| 29ddd34e-d2a7-43ca-89de-32e0a1f236ad | Address on File | Contingent | ARK: 10, BTC: 0.00000002, HIVE: 10, MYST: 10, STEEM: 10, XVG: 1678.70701375 |
| f108de32-5ade-4098-8b48-865912a6f095 | Address on File | | DNT: 500, USDT: 0.00096613 |
| 2fa05ffd-68c0-4f6d-9ff0-6d230c3f4ce5 | Address on File | Contingent | BTC: 0.00050095, LBC: 20 |
| 7a653f1b-5155-40ac-8ea9-7d47a19c6ac3 | Address on File | | ADA: 1.62684555, COMP: 0.35779044, HIVE: 1.15802025, USD: 0.00000003 |
| 292f0e74-7dbb-4153-a025-c698759dec10 | Address on File | Contingent | ENG: 105, OMG: 15.9915342 |
| bba88aab-767d-482a-bf84-3143a8dc8a4b | Address on File | | DNT: 500, USD: 0.00020251, USDT: 0.00035054 |
| dbe4f012-021b-4a88-b396-1d6f42b0e19b | Address on File | Contingent | BTC: 0.00050756 |
| ebd81a38-9f5c-4627-86be-84b72afb31c1 | Address on File | Contingent | SC: 4000, USD: 0.09997184 |
| 90f2f51d-900a-46d3-b04a-0ee1d3e88cf7 | No Address on File | Contingent | BCH: 0.00050551, BTC: 0.00050551 |
| 3e7172b6-51fe-4fe2-8a17-eaab0a21065b | Address on File | Contingent | FLR: 501.6189533, LTC: 0.00000546, USDT: 0.00377321 |
| 436cba1d-d41b-4c7f-a166-ca8e521a7a77 | No Address on File | Contingent | BCH: 0.00047166, BTC: 0.00047166, DOGE: 13 |
| 4d5890f8-652d-4371-bce2-04397aa87312 | No Address on File | Contingent | DOGE: 194.20799995 |
| fc0dce2c-fecb-4156-a932-d35c17c56b76 | No Address on File | Contingent | DOGE: 194.20518778 |
| eee91fe1-2067-477a-9b1c-59e4ca43bd0a | No Address on File | Contingent | BTC: 0.0002185, DGB: 200, XRP: 15 |
| 19a4b90a-0b2a-42a7-8622-051791e1ad01 | Address on File | Contingent | ADA: 26.05041322, RVN: 132.32710685, USD: 1.78015036 |
| 2d1efbae-b554-4cef-a81d-ef38e965e98d | Address on File | Contingent | USD: 0.00323085, WAXP: 242.18711553 |
| 8cee21e2-e37c-430a-b91a-24090223e236 | Address on File | Contingent | BTC: 0.00050748 |
| c9ebe881-2e5c-45f3-be58-01b3d812fcd8 | Address on File | Contingent | BTC: 0.00000019, DNT: 400, QRL: 29.36 |
| e561cd41-ef8e-4daa-89a7-0be48d69b90e | Address on File | | BTC: 0.00049098, FLR: 16.29364341 |
| d497c196-084c-462d-9bb4-0afa4d5a7bf1 | Address on File | Contingent | LTC: 0.11391235, USD: 5.23029592 |
| b79f1ed0-fa69-4fbe-8871-4ea5ff869b66 | Address on File | Contingent | ETH: 0.00759547, ETHW: 0.00759547 |
| b2d022bc-3766-4bcc-8d82-512084763425 | Address on File | Contingent | EOS: 15.54884191 |
| 003f6225-0df6-408e-8495-c6ccd42fa311 | Address on File | Contingent | BCH: 0.07779928, XLM: 60.68349908 |
| 5712339b-d50e-438e-9f57-3b6524df4212 | Address on File | | LTC: 0.11390021, NEO: 0.25, PTOY: 30, USDT: 2.5118537 |
| 79a52d17-ab3b-4723-867d-feeb723293f3 | Address on File | | BTC: 0.00034896, THC: 2000, USD: 0.00131628 |
| 311a8512-6b27-4386-9c95-88f49073499a | No Address on File | Contingent | BCH: 0.00014971, BTC: 0.00014971, DOGE: 136.637 |
| dfa85c40-fbcf-4a68-94db-473cbb731fce | No Address on File | Contingent | BCH: 0.00010803, BTC: 0.00000002, XRP: 32.85811561 |
| 38e33d1e-c004-4761-8d37-9ba10313c994 | Address on File | Contingent | BTC: 0.00050738 |
| cfff5851-7442-4e07-8eff-69617e405847 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00000104, ETHW: 0.00000104, NEO: 1.50094402, PAY: 22.64327449, PTOY: 6.80826332 |
| 51c31027-14a9-42b9-9968-0f65a6850d52 | Address on File | Contingent | RDD: 35238.12929471 |
| 78879c22-72c4-4c1e-b0dc-8176a1339eaf | Address on File | Contingent | BTC: 0.00000028, VEE: 5634.93250373 |
| 9814f8b8-7afb-4bde-8bfd-f3320849c92a | Address on File | Contingent | BTC: 0.00050735 |
| 9ca64094-2853-4a34-b585-955a735e39a2 | Address on File | Contingent | ARK: 1.63673578, CRW: 1.16938201, FLR: 0.00000004, MANA: 16.4002094, NEO: 0.00000048, TRX: 0.00000059, TUSD: 1.54794925, USDT: 4.26318784, WAVES: 0.00000124, XRP: 0.00000027 |
| 124ed4df-aac7-4706-b13c-882c8d3f0616 | Address on File | Contingent | ADA: 0.00099092, BTC: 0.00050721, SC: 0.88079545 |
| 8403e8df-2b30-4b54-8445-84950ea619dc | Address on File | Contingent | ETH: 0.00759377, ETHW: 0.00759377 |
| 8c9ed8a5-13b0-40e5-bc75-e1ff5c12fac8 | Address on File | Contingent | DGB: 1761.547494, ETH: 0.0000007, ETHW: 0.0000007 |
| 1d387224-dc12-425a-97e5-c6aa2e9064d4 | Address on File | Contingent | BTC: 0.00050729 |
| 352f51b4-d956-4fe1-8bbf-b4509262cf61 | Address on File | Contingent | BTC: 0.00000009, NXT: 4910.92848782, XMY: 8281.15431818 |
| dfe74eab-10f5-4469-922a-f67893339ec3 | Address on File | Contingent | DOGE: 150.36581803, USD: 0.01961598, USDT: 3.14399031 |
| ee12ff49-e0a6-46f1-909d-d2dce931c478 | Address on File | Contingent | BTC: 0.00000037, RDD: 35205.32099085 |
| 726a6775-b68d-40e0-a5c4-1de5b8dd8d93 | Address on File | Contingent | BTC: 0.00050088, FLR: 6.30528467 |
| 2f54b3d1-a7a2-4ae1-ae77-d845f49a0976 | Address on File | Contingent | BTC: 0.00050725 |
| 2bd82fe8-6def-4fec-b539-70d257902668 | Address on File | | USD: 14.09174876 |
| f603a580-2654-4488-963d-1e44081d702d | Address on File | | BLK: 100, EMC2: 100, ETHW: 0.0647144, FLR: 45.3285, HIVE: 12.72646961, RDD: 2132.19696429, SC: 311.97605134, STEEM: 12.72646961, THC: 622.58641667, USD: 0.00013069, XMY: 1764.80210265 |
| dd573128-247f-4855-b74b-868d37ece4f3 | Address on File | | ADA: 1.16811169, FLR: 0.00022815, SC: 1730.64902255, USD: 0.00516867, XRP: 0.00150999, XVG: 4000.19130517 |
| 611fb994-da81-4191-adb8-23bc87bc3aef | Address on File | | BTC: 0.0005, USDC: 0.2 |
| b9ed69a1-fc0a-42cb-8d1a-c00a99db0590 | Address on File | Contingent | ETC: 0.68, FLR: 17.67403136, LTC: 0.00099507, XLM: 11.4075894, XRP: 0.07297297 |
| 8d6a0927-33ca-4266-ba13-15526d3d7b11 | Address on File | | ADX: 10, ARK: 3, BTC: 0.00021336, PIVX: 4.6, POWR: 26.840997, USD: 0.09447746, USDT: 0.00030747, VTC: 1, XVG: 100 |
| 3346d48c-8cba-4a5e-9163-7cc11c2cefa9 | Address on File | Contingent | EMC2: 24.49795082, ETH: 0.0000007, ETHW: 0.0000007, SC: 3960.99754541 |
| 8ff180bd-a730-466c-bf9f-53401811c681 | Address on File | Contingent | ADA: 2.52265784, DOGE: 9.38841866, GRT: 4.04042908, LBC: 24.4219498, POLY: 51.21315005, RDD: 2817.86497934, SRN: 322.33930453, USD: 0.02598623, USDC: 0.00468129, USDT: 0.88704454, XVG: 23.45452086, XWC: 0.52899148 |
| a701903a-bc22-492b-9b95-f6d676e8b870 | Address on File | Contingent | BTC: 0.00000003, FLR: 27.97006027, KMD: 30, RDD: 2500, SC: 1000, USD: 0.00089036 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 775e55c3-1d8e-4ebd-96d2-d49c37a6c097 | No Address on File | Contingent | BCH: 0.00050513, BTC: 0.00050513 |
| 92be3105-0d85-4494-9281-5083e669f1a9 | Address on File | Contingent | USDT: 14.03273026 |
| e5a08e32-3166-4651-94ab-ea0fd0c49855 | Address on File | | FLR: 131.2557523, USD: 0.00925797, USDT: 5.87654843, XMY: 3000, XWC: 80 |
| 357539f0-97dd-4e57-a9b8-7db3e30f1fd3 | Address on File | Contingent | ADA: 0.00317146, BTC: 0.00049826, ETC: 0.00000429, FLR: 0.0851176, XRP: 0.5633383 |
| 41b91dde-b774-4002-9d33-ff5b8c431b6f | Address on File | Contingent | BTC: 0.00000004, USDT: 0.00031384, XLM: 157.38251235 |
| 82baf23c-3985-4d81-8035-7ad0048b921d | Address on File | Contingent | BTC: 0.00050706 |
| ceec0514-62c3-4b86-a781-f26171c21496 | Address on File | | SC: 4024.68581289, USD: 0.00000001 |
| df819f7e-a17b-453c-b6a4-f9dfb07599ee | Address on File | Contingent | BTC: 0.00001837, HBAR: 130.21825441, SC: 1840.01960317 |
| fe44056f-6aff-42f3-9fb4-c2ca912a2f30 | Address on File | Contingent | ENG: 415, USDT: 12.74752098 |
| 88e3347d-c070-4e23-993a-6880405d211e | Address on File | Contingent | BTC: 0.00050036, LBC: 20 |
| 67bdf46c-9096-4c0a-bdb1-52918f4053bf | Address on File | | RVN: 670.63706672 |
| f01a3e0f-f751-44e1-a732-8b57d9c47f2e | Address on File | Contingent | BTC: 0.00050694 |
| 0894e9ee-ddfa-43c5-925f-fcbce96024ce | Address on File | Contingent | BTC: 0.00050693 |
| 7b6ebe8d-6093-4ed3-9376-e8a397b901ad | Address on File | Contingent | BTC: 0.00000012, LTC: 0.00000546, POT: 998.65270509, RDD: 5000, VTC: 90.03735084 |
| 7e47fd12-4516-496f-865c-729757d43e75 | Address on File | | ADA: 38.4548801 |
| 67f78341-7a2a-464e-ba12-9174bc63efa9 | Address on File | Contingent | ADX: 88.73176294, LTC: 0.00000546 |
| 609ea0e9-d78d-44a5-96c1-74da154ef820 | Address on File | Contingent | BAT: 0.9975, LSK: 0.9975, XRP: 30.34128618 |
| 32fb8f39-2c29-4bd3-84f9-b923a1d84eb7 | Address on File | | BTC: 0.00050686, USD: 0.00040209 |
| 0f4c1b51-76f3-4c6b-903a-3efb60ece5a1 | Address on File | Contingent | BTC: 0.0000027, FLR: 3.92256002, XEM: 87.91324781, XRP: 25.96088564 |
| 14c14755-752a-459d-bca9-67db54b4fb1b | No Address on File | Contingent | BCH: 0.00050483, BTC: 0.00050483 |
| 810365e3-0aef-48bd-8670-bfffc525eb22 | No Address on File | Contingent | BCH: 0.00050483, BTC: 0.00050483 |
| 0fe3ecff-de60-4062-abfd-18ac0d6300a1 | Address on File | Contingent | USDT: 14.02473647 |
| 68670463-fd9d-4f94-b488-972233780adb | No Address on File | Contingent | BCH: 0.00050481, BTC: 0.00050481 |
| 640ce072-57ac-4d14-8f89-4095d12696fe | Address on File | Contingent | FLR: 75.5475, OK: 125, POT: 306.29141155, SNT: 400, STRAX: 2, USD: 0.00949259, WINGS: 35 |
| 25c00c5e-7b27-4bbb-9ca0-214e22b86441 | Address on File | | SXP: 24.85402558, USD: 0.31353728, USDT: 2.55463381 |
| 30004ef3-46f7-478b-8689-4afc3d13be1d | Address on File | Contingent | BTC: 0.00050682 |
| c01537b1-ec14-450d-8597-8fd060f71d6b | Address on File | Contingent | ADA: 38.35327781, BTC: 0.00000002, USDT: 0.03414203 |
| adb334a9-5a38-4ec1-9c51-41f376e5ae2c | Address on File | Contingent | BTC: 0.00038788, USD: 3.30362359 |
| c6d4b9cf-731c-43e0-9e24-b40a843c3bbd | Address on File | Contingent | BTC: 0.00050679 |
| 13c2f316-d9e4-4faf-ad02-e93f64345eed | Address on File | Contingent | ETH: 0.00361132, ETHW: 0.00361132, USD: 0.00000003, ZRX: 34.2399 |
| a20d51c8-0890-4ab9-a10a-58c897656ce3 | Address on File | Contingent | SC: 4022.15635157 |
| 5e805907-4c85-4d6b-9584-4dbb059cc627 | Address on File | Contingent | BCH: 0.0005047, BTC: 0.0005047 |
| c9b99dba-833f-462b-bf69-ad302b89bb36 | No Address on File | Contingent | BCH: 0.0005047, BTC: 0.0005047 |
| 08b2415f-1c24-4374-afef-5cdad261acb0 | Address on File | Contingent | USD: 10.84305263, USDT: 3.22121754 |
| ddc47b4d-14a2-4e3c-9d31-fd9da4e66623 | No Address on File | Contingent | GLM: 57.30617087, OK: 22.80983477, QTUM: 0.58350258 |
| 546a95cc-668a-45e3-9505-4bbe0855ed26 | Address on File | Contingent | ADA: 35.76067166, DGB: 4.74904539, USD: 0.94329212 |
| 4c86c7b0-5747-40a0-a599-209215254358 | Address on File | | BTC: 0.00005874, GEO: 2, IGNIS: 7.5, NEO: 0.975, NXT: 15, POT: 80, RDD: 5000, SIGNA: 140, THC: 75, USD: 0.10100084, VTC: 4, XVG: 200 |
| 6947df05-d8d1-47b4-8548-67cfab618cff | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00758398, ETHW: 0.00758398, USDT: 0.00036024 |
| 62dca238-4057-482d-84b3-bb2a42b8b379 | Address on File | Contingent | BTC: 0.00050665, USDT: 0.00005841 |
| f2695671-b264-46ab-b87d-6e033d12e082 | Address on File | Contingent | BAT: 0.00780381, GBYTE: 0.56945745, SC: 500, STEEM: 15, USD: 2.02553573, XEM: 40 |
| 4062786e-043a-46f6-a7ba-ef2f1c1c05eb | Address on File | | FLR: 307.1176404, OMNI: 5, USD: 0.00462492 |
| fbe17caa-c53d-4946-a35e-82c4a1a3267d | Address on File | Contingent | FLR: 2.51499778, LTC: 0.08719044, USDT: 0.08219076, XRP: 16.64514233 |
| fd1c561b-7501-41df-9048-b8b6e6d3e238 | Address on File | Contingent | BTC: 0.0005, ETC: 0.01 |
| 76435ad0-46e4-4e72-a36b-dcb5fb19ed92 | Address on File | Contingent | USD: 12.7281344, ZRX: 6.24661736 |
| d568be77-e21a-40e6-920e-56594f3320ed | No Address on File | Contingent | BCH: 0.00050455, BTC: 0.00050455 |
| ca8a5cf8-4360-496b-bb84-3b9b499e33ff | Address on File | Contingent | BTC: 0.00002241, RDD: 5000, SC: 3000, XVG: 500 |
| 623ef1f5-1536-4d12-9c48-dd3f2da04e1c | Address on File | Contingent | BTC: 0.0000889, TRX: 167, USD: 0.16316149 |
| 8d36c232-738c-4aef-a025-28831eafaacf | Address on File | Contingent | DOGE: 193.74047729, USD: 0.00679872 |
| e2b51710-129c-46b4-92f6-378d4cf813ee | Address on File | Contingent | BTC: 0.00000002, DGB: 1758.85862969, ETH: 0.00000036, ETHW: 0.00000036 |
| 14259c57-8cab-4a09-9c83-543d45cc6c53 | Address on File | Contingent | BTC: 0.00000121, USD: 13.84836565, USDT: 0.0000298, XVG: 100 |
| 382d9b57-9d13-40e7-966f-dce393769bd0 | Address on File | Contingent | ETH: 0.00000115, ETHW: 0.00000115, WACME: 424 |
| 793928e5-c288-4583-8868-240bc5c09a12 | No Address on File | Contingent | BCH: 0.00050448, BTC: 0.00050448 |
| 6b5fd4e9-880c-4f9e-90a5-3df2509e0ac9 | Address on File | | CRO: 212.22637658 |
| f6006922-5f19-42dc-9c48-ec4589c56460 | Address on File | | USD: 14.07036763 |
| 5a03e97d-3f5b-4ba0-8ee7-e34a9e6a03b9 | Address on File | Contingent | DOGE: 172.06752095, USD: 1.57823836 |
| 03006cb8-32f4-4daa-9c7e-274283ec9e72 | No Address on File | Contingent | BCH: 0.00017537, DOGE: 193.53529155 |
| 03d47165-2735-4f5d-a8c6-210566985028 | Address on File | | BTC: 0.00002522, ETH: 0.00720345, ETHW: 0.00720345 |
| 562cb7d2-7e63-419f-80ef-8e952c4b1a8f | Address on File | | PTOY: 1000, SRN: 100 |
| 866e7f3e-eb56-446d-ad16-63876bcfea29 | Address on File | Contingent | BTC: 0.00000496, ETH: 0.0075067, ETHW: 0.0075067 |
| a28b3579-ce8c-43bd-9664-7598fa6dc3bf | Address on File | | ETHW: 1.56746035, FLR: 259.9512905, USD: 0.0084749, WACME: 106.8090073 |
| e4d31496-c290-4070-8772-beab145e9ae2 | Address on File | Contingent | BTC: 0.00050638, USD: 0.00119942 |
| 214091ba-9f09-49bb-a023-c491c3ef9dee | Address on File | Contingent | BTC: 0.0005, DASH: 0.00000045, USDT: 0.17741278 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 88cf5317-6e96-4eb6-bb81-994424b5a0ba | Address on File | | DASH: 0.09, QTUM: 4 |
| 5b372ca5-0ce5-4693-b8ba-173b106f8101 | Address on File | | BTC: 0.00022503, DGB: 976.87529329, USD: 0.00149621 |
| e515f4eb-82b6-4370-b421-c39e99fed8ae | No Address on File | Contingent | BCH: 0.00050436, BTC: 0.00050436 |
| 7ae37723-effa-45a1-a7a8-eea2e89e6435 | Address on File | Contingent | BTC: 0.0005, USDT: 0.17575079 |
| 687cd6cb-9ff2-47fb-a895-d951100af7d8 | Address on File | Contingent | BTC: 0.00050635 |
| 7c1a4023-8972-4d33-a17b-6e43b562f168 | Address on File | Contingent | BTC: 0.00050635 |
| 73ce09e1-0a7a-45d7-9671-c9347a28a777 | Address on File | Contingent | BTC: 0.0000054, ETH: 0.00000358, ETHW: 0.00000358, RDD: 34775.4921875 |
| ad2c060f-3cb5-49ef-aaff-7099efb16424 | No Address on File | Contingent | BTC: 0.00000007, XLM: 157.14921476 |
| 92aa490a-2afb-4962-b31c-f246b753271c | Address on File | | BTC: 0.00050224, ETC: 0.00441536, IGNIS: 6.25, USDT: 0.00177036 |
| 59a77459-aca4-45b4-96af-4e0068e8a659 | Address on File | | BAT: 65.76248473 |
| 29c8cb37-b203-46ce-a214-3d5a718a6c22 | Address on File | | HBAR: 255.22053686, USD: 0.0804586 |
| 9fc54fa8-bb83-467a-8b5f-ab8121df5054 | No Address on File | Contingent | BCH: 0.00050427, BTC: 0.00050427 |
| a8e0b2d0-3621-4ded-bc08-3073fc3ae8c7 | Address on File | Contingent | BTC: 0.00050629 |
| 4c22ab77-b8b9-40e2-bd66-803eb38a6149 | Address on File | | BTC: 0.00027616, FLR: 227.5114049 |
| 55df598c-1ca1-4a69-9857-a36912fd2af5 | No Address on File | Contingent | BCH: 0.00050426, BTC: 0.00050426 |
| 21c5bb86-a344-47f9-abdb-25f611ceae83 | Address on File | | NEO: 1.53461538 |
| fadfdc92-c3c4-4882-9357-e4fbf52d32be | No Address on File | Contingent | BCH: 0.00050425, BTC: 0.00050425 |
| 19ce652b-1088-4492-9a6c-324707211db2 | Address on File | Contingent | BTC: 0.00050277, DGB: 5.07530198, GRS: 0.04883517, LTC: 0.00000546, USDT: 0.03885677 |
| c8afa587-4bcc-4823-8115-ae0d458d7dc2 | No Address on File | Contingent | BCH: 0.00000003, BTC: 0.00050627 |
| 76cf3dd5-98f3-4a64-8c66-45f685ae675a | Address on File | Contingent | BCH: 0.00050422, BTC: 0.00050422 |
| e37a8ae8-2abe-4b28-b2fd-8dce3c4c665f | Address on File | | BTC: 0.00022222, IOC: 27.97755394, QTUM: 3, USD: 0.00248038 |
| 5440a055-b7f2-46de-b9de-39ca46274e5a | No Address on File | Contingent | BTC: 0.00050623 |
| 71211ee7-c263-4ba8-b879-42026094361c | Address on File | | ETH: 0.00755991, ETHW: 0.00755991, USDT: 0.03221058 |
| 39b06a10-656b-4467-8d9e-0106b878b1a5 | Address on File | | BLOCK: 11.24845723, ENG: 256.19217532, FLR: 77.38043627, QTUM: 3, USD: 2.51637744 |
| ae78ba56-2056-4f94-a2a7-d3f04691f15a | Address on File | | BLK: 101.55505233, BTC: 0.00000815, RDD: 10271.74789, SC: 93.89034455, SIGNA: 500.36595, TRX: 33.16559848, USD: 0.19993148, XDN: 101936.20466681, XMY: 18526.26958 |
| c82b1381-2325-43bf-8017-f0f024c549cd | No Address on File | Contingent | BTC: 0.00000005, LTC: 0.16498222, USDT: 0.00030225, XVG: 641.26541709 |
| 7024bd59-e9cc-4eb5-aaaf-992733ad7f68 | Address on File | | SC: 2000, VTC: 9.99994, XVG: 3109.907781 |
| f4e38b37-58ef-4b91-9398-192024fd5467 | Address on File | Contingent | FLR: 0.00000265, USDT: 14.00576721, XRP: 0.00001756 |
| c00eb59a-2927-4318-b6f5-cc73edd75e14 | Address on File | Contingent | ETH: 0.00355715, ETHW: 0.00355715, THC: 1700, USD: 3.71963938 |
| 04c9af58-c088-45fd-a637-eb918db4ea62 | Address on File | Contingent | BCH: 0.00004341, BTC: 0.00050597 |
| 05a550ef-12a9-4b0d-9ca7-64b546430678 | Address on File | Contingent | BTC: 0.0000002, RDD: 33993.53241583, XMY: 11162.09217349 |
| b18cc725-30ea-4c81-9907-aa0f34eaee12 | Address on File | Contingent | BTC: 0.0005, ZRX: 0.78856383 |
| 97e591f5-100f-4b53-b9a6-37a73701f7a0 | Address on File | | BTC: 0.00000429, ETH: 0.00751951, USD: 0.00000142 |
| d105ff24-d04a-48ba-9944-0d5dbff04953 | Address on File | | RDD: 16214.41826087, USD: 0.00000046, XDN: 5115.7932, XTZ: 3.7916, XVG: 2045.12231405 |
| b99c7311-7156-4579-8c43-57470c973d85 | Address on File | | SC: 3801.03457386, USDT: 0.75285704 |
| cc51b11b-7057-4088-8b89-ab413c60df5a | Address on File | | BCH: 0.05465376, XEM: 20.09520841, XLM: 82.00079016 |
| 916cdc46-5fa8-4c2d-9483-2b80f225b51f | Address on File | | BTC: 0.00000001, ETHW: 0.80025301, POT: 7305.29641773, USD: 0.00017829 |
| e8914f38-8952-4633-8a99-d8f2b6dccbe4 | Address on File | Contingent | DOGE: 193.65156345 |
| a260200d-66e3-467d-8c13-d92dfbdb8e68 | Address on File | Contingent | BTC: 0.00008564, SOLVE: 509.99949254 |
| 6e5d694a-d63a-48cb-b7ff-36eac8c16929 | Address on File | Contingent | BTC: 0.0000003, OMG: 16.3103726 |
| 9b130a0b-ff45-4454-a8a7-251af35e4a5a | Address on File | | LSK: 15, NXS: 15 |
| 67d8ebc0-d9ff-4974-b9ea-805208b40b34 | Address on File | Contingent | DGB: 82.35733984, DOGE: 40.95316709, ETH: 0.00483749, ETHW: 0.00483749, SC: 297.33218453, USD: 0.4068775 |
| 3285fe36-286c-4d39-8466-17eadc987c21 | Address on File | Contingent | BCH: 0.00080092, USDT: 13.91025546, XLM: 0.02961296 |
| 4a260155-5b1d-4f1e-93a9-919f9561fe55 | No Address on File | Contingent | BCH: 0.00050399, BTC: 0.00050399 |
| 210e6d46-1fe4-4d84-a68d-0cb1a488f32f | Address on File | Contingent | ADA: 0.84017639, DASH: 0.00030844, IGNIS: 0.8317996, NEO: 0.00141087, NXT: 4799.6635992, USDT: 0.01845054, WAXP: 0.15151965, XEM: 0.24292671, XLM: 1.65927874, XRP: 0.21646852, XVG: 0.48226098, ZEC: 0.00009648 |
| e972710e-887f-4615-ac95-1f76cbcc0296 | Address on File | | GLM: 0.00034293, NEO: 0.0000105, PART: 22.88938178, USD: 0.00960215 |
| bddcff69-9956-4376-b53d-b8f9b6870871 | Address on File | Contingent | BTC: 0.00000015, SC: 4015.08759309 |
| e7cc02e7-4624-46ba-be1b-7be3bcc90962 | Address on File | Contingent | USDT: 14.00080373 |
| 616df6c8-bc8a-4b23-8a4c-dbb393caa10d | Address on File | Contingent | BTC: 0.00025286, FLR: 219.08775, NEO: 0.005, WACME: 25 |
| 73da1197-0b44-4a2e-833f-3e99f4eee734 | Address on File | Contingent | ADA: 0.2, CND: 12711.98 |
| 458be326-720d-4360-a01d-c122107a0c0d | Address on File | | BTC: 0.00049114, USDT: 0.41 |
| 32af8395-a8f2-4d0e-9d2d-c34e2d07fcd4 | Address on File | Contingent | USDT: 14 |
| 4d58251e-05f3-445c-9bf2-34c0128a8477 | Address on File | | BCH: 0.00008352, BTC: 0.00050275, USD: 0.07942415 |
| c6955fd3-3e8d-4500-b206-0eb40442b188 | Address on File | | BCH: 0.11862195, BTC: 0.00003036 |
| 85887d2c-0590-45b3-a46b-bc38a910bc60 | Address on File | Contingent | BTC: 0.00050117, ETH: 0.00007117, ETHW: 0.00007117 |
| d044de97-72f3-422d-883e-a3e7f18a3d7c | Address on File | Contingent | BTC: 0.0005, USDT: 0.16350369 |
| 5f73202b-e1b6-4d4d-8558-e3742b89696f | Address on File | Contingent | LTC: 0.18055469 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 984c168c-c757-41a7-a789-d07c4173143b | Address on File | | BTC: 0.00000001, ETH: 0.00665352, ETHW: 0.05074035, USD: 1.61483918 |
| 2de8eb85-26ce-4dea-a64a-28ecccdb5990 | Address on File | | FLR: 4.98743582, GNO: 0.0733554, NEO: 0.19222024, SIGNA: 542.11956522, SNT: 134.7972973 |
| fdb650ab-5555-4562-8533-8a91af473451 | Address on File | Contingent | BCH: 0.08408289, BTC: 0.00016877 |
| ff9e7e04-516b-4f39-a2cc-64434f2c3771 | Address on File | Contingent | BCH: 0.00146554, BTC: 0.0005 |
| d4080cff-cbb2-4f9f-b371-c7e3c4b0ee95 | Address on File | Contingent | BTC: 0.0005, USDT: 0.16215144 |
| a57ce8d2-b3ef-492d-b32d-dfa8bb879455 | Address on File | Contingent | BTC: 0.00050584 |
| ffb60a2d-8a62-4f26-b297-1bc0852d0e5d | Address on File | Contingent | BTC: 0.00050584 |
| 80a2729c-439a-442b-b824-fdb40843d061 | Address on File | Contingent | DOGE: 55.81201953, USD: 10 |
| fa975da0-6c84-4874-ae2a-68008e88fc77 | Address on File | Contingent | NEO: 1.5332011, USDT: 0.00006489 |
| b8c0a0bc-7de8-4f9a-a8e7-95d3c3a54d85 | Address on File | Contingent | ADX: 88.52191696, ETH: 0.00000179, ETHW: 0.00000179 |
| 2220b218-1a34-4781-b372-10f95d92ee1a | Address on File | | ETH: 0.00028673, ETHW: 0.00028673, POWR: 76.9, USD: 0.00000001, USDT: 1.12647375 |
| 679011ad-37a8-4fda-8d27-3b696ab23597 | No Address on File | Contingent | BTC: 0.0005058 |
| 3a481634-28c2-48f8-a2da-368086030481 | Address on File | | ETH: 0.00757032, ETHW: 0.00757032, USD: 0.00087048 |
| ad79d3b6-bcee-4002-94cf-7e0fc9023b37 | Address on File | Contingent | MTL: 0.1374939, PTOY: 1000, USDT: 0.00697007 |
| 65f12663-8fd0-4dc0-971e-d8360af403f2 | Address on File | Contingent | BTC: 0.0005, IGNIS: 15.08066975, NXT: 30.16133949 |
| c2b8bc03-6f80-4fc1-8158-504c16067449 | Address on File | Contingent | BTC: 0.00050575 |
| 4fd30f0e-2dc1-428a-b088-d58c826ec03d | Address on File | Contingent | BTC: 0.00050574 |
| 4f07696a-23e0-47e5-b1e2-89e8ec8c2c92 | No Address on File | Contingent | ETH: 0.00000079, ETHW: 0.00000079, NEO: 1.53282687 |
| 4cb5fdfe-46ab-480d-8ca4-b05e5c3d91a3 | Address on File | | BTC: 0.00002227, SOLVE: 586.5 |
| ceaa5c3d-51a0-4bea-acb1-c8c02e0716dc | Address on File | | ETH: 0.00000438, ETHW: 0.00000438, PTOY: 1010.13946427 |
| 7ea210f0-9cc2-4829-9994-f5fc4d20d02b | Address on File | Contingent | ATOM: 0.02919466, DOGE: 6.25307946, LRC: 1.08463259, MANA: 0.29455914, USD: 12.82720252 |
| 943cf8fa-a294-4d82-bbb3-79721e023582 | Address on File | Contingent | ADA: 24.13948706, USD: 0.00058388, XEM: 165.34833169 |
| 87ae25ee-a0a4-4be4-b284-22f63e6d69e4 | Address on File | Contingent | ADX: 0.9975, BTC: 0.0005 |
| 6674c7f5-ae46-4314-b52f-de6e1be20ad1 | No Address on File | Contingent | BCH: 0.00050367, BTC: 0.00050367 |
| 6ef27209-c416-45d6-a218-ab9043e782db | Address on File | Contingent | BTC: 0.00050568 |
| b659f421-653e-49dc-9615-4e9d157c092e | Address on File | | EMC2: 19.7996, HBD: 3.35276037, SBD: 3.35276037 |
| 66e8985c-16c2-4ae1-ba86-b7c43c09f794 | Address on File | | EMC2: 100, IGNIS: 50, NXT: 200, SNT: 500, USD: 0.01911602, XDN: 4500 |
| 46567a6e-3341-4964-8372-b30a79666782 | Address on File | Contingent | BTC: 0.0005055, EXP: 0.00000039, KMD: 0.00000031, LBC: 0.00000575, USD: 0.00352803 |
| 4e1c412a-0c0a-40aa-938c-04cd845610a0 | Address on File | | AR: 1.26143979, USD: 5.69508098 |
| 325e1efd-0c00-484b-8581-cce21dbe6f59 | Address on File | Contingent | FLR: 499.5712787, USD: 0.00751308 |
| 7b021989-6525-428b-b493-03ae4bb94a5f | No Address on File | Contingent | BTC: 0.00005072, HIVE: 20, NXS: 12.26547896, STEEM: 20, USDT: 0.34453712 |
| c408e678-2928-4f4d-bcc5-6c22b4b7f65b | No Address on File | Contingent | BCH: 0.00050355, BTC: 0.00050355 |
| 514e2a60-8fd4-447c-be9b-52de50f805a2 | Address on File | Contingent | ADX: 2.3611, ARK: 7.61898298, BTC: 0.00000004, EMC2: 5, FTC: 13, LSK: 3.14426219, QRL: 2, SBD: 1, SC: 1058.55077001, STRAX: 3.52142408, USDT: 0.00005666, XMY: 242.07993152 |
| 4c049da6-dff0-4890-8971-23d2aef513bc | Address on File | Contingent | ADA: 1.09728804, BTC: 0.00048915, ETH: 0.00000097, ETHW: 0.00000097, USDT: 0.05203009 |
| fa8a05a8-735c-4794-bfcf-541014793853 | Address on File | | BCH: 0.0000752, BNT: 0.9975, BTC: 0.0000026, DASH: 0.0049005, DOGE: 0.00665499, GBYTE: 0.9975, OK: 0.9975, PAY: 20.09975, SC: 0.89027896, USD: 0.00012324, USDT: 0.00006324, WACME: 75 |
| 304f7bd9-af76-49e0-be75-585530258649 | Address on File | Contingent | BTC: 0.00050553 |
| 49abcf77-e6b7-4f2a-9116-0e2de52fab0c | Address on File | Contingent | BTC: 0.00050552 |
| f71b58bd-4185-43ea-84ff-6cf99abe59a1 | Address on File | Contingent | SC: 4012.49 |
| 17d398fd-59d0-4c65-bc6f-94831e359732 | Address on File | Contingent | BTC: 0.00000195, MYST: 58.28902004 |
| b8645933-2bc2-43e4-92fa-ea939220d3e3 | Address on File | Contingent | BTC: 0.0005, FLR: 0.05337166, XRP: 0.3532325 |
| 5511eba5-22e1-4b59-b143-b188d20d9daa | Address on File | Contingent | LTC: 0.18041 |
| 78398755-904e-4674-8d42-9acaeb541689 | Address on File | | BTC: 0.00002453, EMC2: 200, VTC: 99.9267882 |
| d3ee98e6-8c15-4bca-9d73-562cdb58a8f5 | Address on File | Contingent | BCH: 0.00049125, NEO: 1.52624447 |
| ca224e19-18b4-46c7-95fd-dadb18fe08d0 | No Address on File | Contingent | BTC: 0.00050548 |
| 05c26507-3138-4dfe-82b1-5d1cb163cfe0 | Address on File | Contingent | RVN: 428.70974323, SC: 1423.58886824, USD: 0.05714286 |
| 667e762d-f0b2-44a8-aa46-72604c9605ee | No Address on File | Contingent | BCH: 0.00040112, BTC: 0.00040112, DOGE: 33.7, LTC: 0.0052281 |
| 147a58df-753f-4f3b-a03e-f9bd8137595f | Address on File | Contingent | BTC: 0.00000004, POWR: 87.15383212 |
| 327e61b7-8633-489f-9d90-56e7bcc94a7b | Address on File | Contingent | BTC: 0.00050499, USDT: 0.01230416 |
| 0dceb2ff-d387-4370-af24-7a109f280662 | Address on File | Contingent | BTC: 0.00050542 |
| 5fb5c340-75f7-4dfb-ab02-77bde71fff50 | Address on File | Contingent | FLR: 3.0219, RDD: 10000, VTC: 12.00030458, XRP: 20 |
| 20abce44-d5a3-431a-be5c-9cb8139d2c49 | Address on File | Contingent | BTC: 0.0005, USDT: 0.14945012 |
| 20691933-eab0-4d47-9550-18481ca48762 | Address on File | Contingent | BTC: 0.00031842, FLR: 1.81314, XRP: 12 |
| f3fbf62f-9677-416b-8ee7-3de0672a1b28 | No Address on File | Contingent | BCH: 0.0000007, BTC: 0.0000007, ETH: 0.00755427, ETHW: 0.00755427 |
| f887d9f9-3e13-472c-8b3f-b6ba12a4099f | Address on File | Contingent | ADA: 0.0148473, FLR: 4.381755, LTC: 0.0189, TRX: 0.14141053, XLM: 0.00554892, XRP: 29 |
| fa4bbaf0-6e43-4fcb-baa2-756c8ffd4a4d | Address on File | Contingent | BTC: 0.00050521, ZEN: 0.00050115 |
| 06d45492-0b4d-4d56-836b-c534f93f5650 | Address on File | Contingent | ADA: 38.27036244, BTC: 0.00000087 |
| 415ffb47-141d-40f2-8471-cd1996370612 | Address on File | Contingent | DOGE: 100, USD: 6.778765 |
| 0d1136bd-4dc5-4cf6-bd61-adfade559231 | Address on File | Contingent | TRX: 0.00703048, USDT: 0.0061309, XEM: 445.44661565, XLM: 0.00000203 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| bf79db40-64f0-4922-a289-847bef8f649e | No Address on File | Contingent | BCH: 0.00014882, BTC: 0.00014882, DGB: 1235.84070796 |
| a3e25982-9a96-4576-ab2b-242ca20efbda | Address on File | | BTC: 0.00028814, USD: 4.02995682, WAXP: 34.41 |
| be3aa9cb-5642-4bdc-a12d-af206f3b1885 | No Address on File | Contingent | BCH: 0.00050295, BTC: 0.00050295, XMY: 211.97672973 |
| 91bdfb86-023a-42df-9aa5-9c5fd092b5ee | No Address on File | Contingent | BCH: 0.00050325, BTC: 0.00050325 |
| ec6b3a9e-9a20-41b4-8117-4fb8ad61540e | No Address on File | Contingent | BCH: 0.00050324, BTC: 0.00050324 |
| c413d57c-820f-439c-8dd0-9e9b236621f4 | Address on File | | BLK: 75, CRW: 0.000003, GAME: 24.9525, LBC: 149.725, LSK: 0.00009301, NAV: 64.72500001, SNT: 65, SYS: 1.01349176, TRX: 34.762, USD: 1.05449389, XDN: 680, XEM: 60, XVG: 1000 |
| a76f6da8-7a70-4f20-928d-7ecfd8dbe5d4 | Address on File | Contingent | BTC: 0.00050505, USDT: 0.00531361 |
| 8133c181-be07-434d-9d97-810dc230e2a8 | Address on File | Contingent | BTC: 0.00050523 |
| f6fcafed-9bbd-4321-825f-b58b3bc1988b | Address on File | | BTC: 0.0005, DOGE: 2 |
| eaa4ccbe-9d74-4499-92d2-2140968e5991 | Address on File | Contingent | BTC: 0.00050502, USD: 0.00120261, USDT: 0.00434574 |
| d599e589-4b26-4a76-83dd-866b737982a8 | Address on File | Contingent | BTC: 0.00000004, RDD: 22988.73477273, SC: 1382.47223596 |
| c579b416-01f9-4e95-a6e6-550637589662 | Address on File | | BTC: 0.0005, USDT: 0.1441399 |
| f2265dd7-f7fc-4b64-ba7c-e54e3b7d489c | Address on File | | BTC: 0.00000869, ETH: 0.00053326, ETHW: 0.00053326, USD: 0.00763069, USDT: 12.74534314 |
| 984cdea9-910b-4245-891d-c0f74552dd59 | Address on File | Contingent | BTC: 0.0000023, FLR: 4.87695771, XRP: 32.27742616 |
| d697b354-7c16-436e-b447-caf53b0f1be2 | Address on File | | BTC: 0.0000001, NXT: 4000, SRN: 1666, USD: 0.00004046 |
| c9f66861-b39f-4de5-9a20-c7140a4090cb | Address on File | Contingent | BTC: 0.00050518, USDT: 0.00025143 |
| 89debd81-8994-41b0-bd17-e60773e36406 | Address on File | | EDR: 467352.62400074 |
| 89456bf4-e1e4-43d6-a715-5d60935a669d | Address on File | Contingent | SC: 627.9, TRX: 172.799307 |
| 23ed1f44-d01f-4536-85f2-a376e3b2ccd1 | Address on File | | BTC: 0.00000001, VIA: 438.56434134 |
| 44b0e9f3-3ce9-48f0-93e9-0e9b02e822ac | Address on File | | USD: 14.03382457 |
| 97635b01-d700-4e4e-83d1-a9e29f60f6c1 | Address on File | Contingent | BTC: 0.00050505, USDT: 0.00296818 |
| 51f46b1e-7ac6-471d-9d14-8f38ed4d0a34 | No Address on File | Contingent | DOGE: 193.3 |
| df040095-8d1c-49f1-ac70-ce1c204f73f4 | Address on File | Contingent | BTC: 0.0005, USDT: 0.14229953 |
| 8bfb98f3-9d9d-45c4-b82a-41916ac2e2a8 | Address on File | | BTC: 0.00001074, ETH: 0.00740041, ETHW: 0.00740041 |
| c43b6a00-ddac-42de-a6ac-4bda5a3f3498 | Address on File | Contingent | BTC: 0.00000441, ETH: 0.00001534, ETHW: 0.00001534, NEO: 1.51470081 |
| 7f2b5ad7-642d-4544-ae98-672b60760e7b | Address on File | | BTC: 0.00050513 |
| 04f99e38-54e1-40b7-92d5-19197411d6e2 | Address on File | Contingent | BTC: 0.00000003, DGB: 679.99741647, XLM: 96 |
| 1a6c8699-ddf6-4338-922f-936e99810011 | Address on File | | ADX: 75, BCH: 0.00000029, PAY: 35.43780227, POT: 1004.69310371, STRAX: 0.09007267, USDT: 0.00000001 |
| c2a9fb54-3817-442d-9f27-6d0904fb2be3 | Address on File | | ADA: 2.96556183, BCH: 0.00000151, DASH: 0.06141007, QTUM: 1.61475806, USD: 3.21226778, USDT: 2.99520697 |
| fc397830-e33f-4d6a-b246-3ba797722ebb | Address on File | Contingent | BTC: 0.00047884, USD: 0.72983316 |
| 4173c9b2-79ab-416d-9e03-4d15bfc0b65b | Address on File | Contingent | BTC: 0.00000574, ETH: 0.0074748, ETHW: 0.0074748 |
| 414e2d86-8bde-45cc-a599-d900bdad24f5 | No Address on File | Contingent | BCH: 0.00000011, BTC: 0.00000011, NEO: 1.53073472 |
| ad6ee74d-ac65-487e-86ce-56dfee740cba | Address on File | | BTC: 0.0005051 |
| ad6c3872-cff9-4c86-8915-da248d1ca50b | Address on File | Contingent | BTC: 0.00050509 |
| 2dcbaf74-978b-4f95-a18a-ba6a0238e2f0 | Address on File | Contingent | BTC: 0.00000001, SC: 2500, USD: 0.90676877, XVG: 2302.52895842 |
| 0f7b2dbc-6b13-4cc4-8c7c-f4310fafab34 | Address on File | Contingent | CBC: 123.34876189, CRW: 34.57411863, MER: 62.65279464, MTL: 11.49324691, OMNI: 0.46670338, VTC: 9.04976794 |
| 8690cfe5-7d67-4e5d-9f71-d7824e17cc2f | Address on File | Contingent | BCH: 0.00003674, BTC: 0.00050493 |
| 584469f0-0eb7-4cbd-ac54-c4e53ef8352c | Address on File | | ADA: 0.00004854, ETHW: 0.4578256, FLR: 465.6918393, USD: 0.00741332 |
| 6df76a25-a6ed-4e3b-bc14-ef2e2738275f | Address on File | | EMC2: 5.8, ETH: 0.00021192, ETHW: 0.00021192, OMG: 4.33683867, OXT: 137.49555692, USD: 0.00413702 |
| 3fb0e02f-ab21-42df-b84f-0f6f05cb7b97 | Address on File | Contingent | BCH: 0.00016404, BTC: 0.00021727, DGB: 0.14041764, FLR: 0.00116013, LSK: 0.00444946, NEO: 0.37616262, OMG: 0.00053463, SC: 0.01350715, VTC: 0.57644237, XLM: 49.76571116, XRP: 0.00767812 |
| 774641b9-c999-4baa-bcaf-f538e7dd3fcd | No Address on File | Contingent | BCH: 0.00050304, BTC: 0.00050304 |
| 9413ff5d-6731-4238-9573-c7af45f61050 | Address on File | | LTC: 0.18025 |
| 40ae9950-51d0-4db7-b2dd-6170221d55bc | Address on File | Contingent | BTC: 0.00000013, DGB: 1563.13632799, FLR: 54.15822368 |
| c130006e-10fd-47f7-ae26-0a3701e93603 | Address on File | Contingent | BTC: 0.00017111, XRP: 21.64431715 |
| fa7bbb28-d425-44b0-b664-63c50a2f7c9d | Address on File | Contingent | ETH: 0.00020406, ETHW: 0.00020406, HIVE: 23.90270658, LTC: 0.00000546, STEEM: 23.90270658, USDT: 0.00005035 |
| 824ea8b5-5eb0-458e-8773-77973f62b7be | Address on File | | BTC: 0.00050496, ETH: 0.00000092, ETHW: 0.00000092 |
| 8d448014-0f79-4c6a-a7d8-9ac462d5b0e4 | Address on File | Contingent | BTC: 0.00050502 |
| 5a27d112-af87-4032-b9ad-229474c6e7dd | Address on File | Contingent | BTC: 0.00050501 |
| 6d02ca6b-2725-4683-ba41-7e52558a6774 | Address on File | Contingent | BTC: 0.00050501 |
| ae8a21c8-831b-406c-9119-a1f32c22e39a | Address on File | Contingent | BTC: 0.00000004, XLM: 156.74196823 |
| 7c2af290-1abc-40f3-991b-9a0b2eb601c9 | Address on File | Contingent | ETH: 0.00000012, ETHW: 0.00000012, RLC: 8.36565146 |
| 5c9dc419-2f42-468e-8c33-f60fb26fda18 | Address on File | Contingent | BTC: 0.00000027, XEM: 445.1381006 |
| 4d9e12ff-991a-44fc-a943-07e8f7d2a106 | Address on File | Contingent | BCH: 0.001, BTC: 0.00002892, ETH: 0.005, ETHW: 0.005, XLM: 28.75110175, XRP: 2.94143064 |
| e46fc086-9567-4a68-ba89-d0d78d4a09f1 | Address on File | Contingent | SC: 430.36201339, USD: 12.5222907 |
| 056bf1b1-62da-49b1-8e76-401301f8187f | Address on File | Contingent | BCH: 0.00036555, BTC: 0.00036555, QRL: 40 |
| a4adabaa-373f-42d3-b771-19dbddbc65cf | Address on File | | BTC: 0.0005, USDT: 0.13616966 |
| f8bcc51d-2398-4008-87f2-fb8db7caeb45 | Address on File | Contingent | SYS: 115.82988192 |
| c1479c90-9ed0-4093-94ef-6d96cb2f0c11 | Address on File | | BTC: 0.00050413, PIVX: 0.0988438 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| db36d20f-559c-4e59-8271-f65956c35dbc | Address on File | | AAVE: 0.00188, ADA: 0.18334, ALGO: 0.31233, ATOM: 0.00587, BCH: 0.00029, DOT: 0.00504, ETH: 0.00002549, ETHW: 0.00002549, FIL: 0.004, FLR: 357.2078126, KNC: 0.04434, KSM: 0.00167, LINK: 0.00608, LRC: 0.09373, LTC: 0.00075, MANA: 6.33879, MKR: 0.00004, UNI: 0.03592, WAVES: 0.01369, XTZ: 0.02144, ZEC: 0.00119, ZRX: 0.36594 |
| 312392fa-08a2-497d-b3ea-844187055d75 | Address on File | Contingent | ADX: 88.35482941, BTC: 0.00000006, ETH: 0.00000175, ETHW: 0.00000175 |
| 3b88fc80-e83e-455e-ade8-4ab61172c1c3 | Address on File | Contingent | BTC: 0.00000037, XRP: 32.70203184 |
| fc68d5ad-38be-45d6-813e-e15785c69841 | Address on File | Contingent | BTC: 0.00050489 |
| e0a5c7da-c538-4918-bd2e-2636ba77744c | Address on File | Contingent | CND: 3372.999, ONG: 185.80207106, USD: 10 |
| 84747aab-f1ab-45cc-a432-e5f950c81ec4 | Address on File | | ETH: 0.00661116, ETHW: 0.00661116, FLR: 11.05660069, XVG: 51.015154, ZEC: 0.04066461 |
| 1812e095-6677-40f0-b547-de979f1fb1e9 | Address on File | | BTC: 0.00050451, USD: 0.00978177 |
| 9bf9260f-bc2c-4c2c-af4f-0e97a4d1aef3 | Address on File | | DOGE: 193.18072056 |
| 8189a71f-feb0-4b75-b3b8-416343e1c596 | Address on File | | ANT: 5, BCH: 0.00089259 |
| 0da73575-ce6b-49c7-b1d4-6dd45567dcdd | No Address on File | Contingent | BCH: 0.00050279, BTC: 0.00050279 |
| dad819da-e756-431b-84c6-efd9b718cf76 | Address on File | Contingent | BTC: 0.00050478, WACME: 0.00691605 |
| 14a2f4c4-4330-43c3-86fa-e31d8ecee176 | No Address on File | Contingent | BTC: 0.00050477 |
| 47d039c7-a603-4d9e-8b23-cf8036b8e98b | No Address on File | Contingent | BTC: 0.00001108, XRP: 32 |
| 8a281000-8401-451f-9a1c-f59ce3cbc717 | Address on File | Contingent | BTC: 0.00018518, VTC: 77 |
| cffd296d-aef4-468c-b3b2-d8b9691e0c41 | Address on File | | FLR: 483.8832442, USD: 0.41534628, USDT: 0.01005543 |
| e73ffead-9434-4f23-9588-bc75e6a7491a | Address on File | Contingent | BTC: 0.00050461, SC: 1 |
| c1e4407a-5378-4d60-8abc-09a323e7b3df | Address on File | Contingent | BTC: 0.00050471 |
| 30fa3f2a-0965-4d20-b702-093148ccc3f6 | Address on File | Contingent | BTC: 0.00000002, FLR: 498.9565236 |
| 28d2d467-8e09-4ead-9eab-e58c6177df64 | Address on File | | BTC: 0.00044651, USD: 1.38249528, USDT: 0.01081001, XTZ: 0.2443 |
| 88596b42-4be0-4363-b40a-e6ff5307a2f5 | Address on File | Contingent | DOGE: 192.16264835, ENG: 22.52625212 |
| f2377e56-5072-40e6-a236-1e81046fd02b | Address on File | | BTC: 0.00001995, USD: 0.00102415, USDT: 0.00000001, XDN: 305727.8370989 |
| 53f462cd-71c4-45d5-98f0-995a4cb4f295 | No Address on File | Contingent | BCH: 0.00050267, BTC: 0.00050267 |
| 56521837-000a-4a7d-a560-7898a7d1f617 | Address on File | | BTC: 0.00042946, LBC: 9.75007292, RDD: 5000 |
| 090af950-3c08-4497-bd42-024c2c7ea38b | Address on File | | BTC: 0.00050468 |
| 748cbce1-6dc8-4c64-95c3-0cede0679a46 | Address on File | Contingent | BTC: 0.00043837, POWR: 10, VTC: 2 |
| 5d971d7d-0228-4c2e-8b6a-485d5b1f0080 | Address on File | | USD: 0.00555122, XDN: 318176.53572174 |
| 8acd6d80-be76-4072-881c-663bbd48beaf | Address on File | Contingent | FLR: 31.16635249, OMG: 6, QTUM: 3, UBQ: 10 |
| df940598-238f-4c85-8c9e-a53e86250c46 | Address on File | | BTC: 0.00033936, EMC2: 14, SC: 315.1279, SNT: 126.48474052, VTC: 0.16223132, ZEC: 0.00842145 |
| a1a0e0ca-3e79-4067-84c6-9585b3b1b4ba | No Address on File | Contingent | BTC: 0.0005046 |
| 106311a3-2c86-454e-a36a-e67572940f0c | Address on File | | ADA: 30.83955334, ENJ: 7.87631251, USD: 0.00897668 |
| 67f67d81-a2b8-4a34-83cd-54987e956324 | Address on File | | DGB: 0.00000001, USD: 0.37664117, XTZ: 14.93645216 |
| b5575a67-cd07-478f-a28f-b091175069d5 | Address on File | | FLR: 498.6135, USD: 0.00695024 |
| 8b706ee9-2a2c-4b93-8f4f-76e7804466ec | Address on File | Contingent | BTC: 0.00000002, MAID: 23.25188656, VTC: 67.80537898, WACME: 68.2488425 |
| b1b4e889-4085-4416-86c3-d91fdeb80682 | Address on File | Contingent | ETH: 0.00752699, ETHW: 0.00752699, USDT: 0.04738059 |
| e2a6a665-601f-4c6d-953f-51b12f3cfb42 | No Address on File | Contingent | BCH: 0.0005, BTC: 0.0005, DOGE: 0.98 |
| 56544909-078e-406a-a038-97ed904987bf | Address on File | Contingent | BCH: 0.00014925, BTC: 0.00040728, POT: 1580 |
| e1e213f9-95a5-4708-b267-454461d8e74c | Address on File | Contingent | BTC: 0.00050453, ETC: 0.00000005, USDT: 0.00066764, XRP: 0.0000003 |
| 76abea7d-6cf0-4278-8c36-7450e3aea34d | Address on File | Contingent | BTC: 0.00020871, FLR: 2.266425, PAY: 8.81877692, USD: 1.63117346, USDT: 0.00040632, XRP: 15 |
| 95098328-e6ea-4701-9b91-5e1f9958bfd8 | Address on File | Contingent | BTC: 0.0005, XEM: 4 |
| 76772298-56a1-4e43-8122-12afc1fb33a2 | Address on File | Contingent | BTC: 0.00000024, LTC: 0.16355455, NEO: 0.13949792 |
| 90846880-97d2-4685-957c-bf078d73b270 | Address on File | Contingent | USD: 0.008106, USDT: 13.9520749 |
| 65849db9-d386-4261-8c94-260d2a73c1aa | Address on File | Contingent | BTC: 0.00000056, SC: 4000.07605072 |
| be60296a-bf30-4a67-a6d2-ce72a74252c6 | Address on File | Contingent | BTC: 0.0005, IGNIS: 25 |
| a1f51f2b-2497-40a7-991d-729f43f5e4a9 | Address on File | Contingent | ARK: 50, USD: 0.01532262 |
| 65a64443-7339-4d1d-9c69-7ff635d9cfc2 | Address on File | | BTC: 0.00050449 |
| ee24fd22-b9e3-4052-ae46-c1595dc93151 | Address on File | Contingent | BTC: 0.00050351, WAXP: 0.45494348 |
| b0298ce0-d653-43fd-9350-028fb5e87ae5 | Address on File | | BTC: 0.00000001, GLM: 53.99578028, PAY: 14.59683176, SC: 500, USD: 0.00272687, XVG: 201.4470114 |
| 6dc51f9c-c094-4c6f-8899-4e4ea63090ac | Address on File | | BTC: 0.00050159, USDT: 0.07929951 |
| 046900fa-7058-4e25-99b5-ef0123547e55 | Address on File | Contingent | BTC: 0.00000002, LSK: 4.94552274, NEO: 1.06149832 |
| ca04e38e-b707-44f5-895e-e656ad03d728 | Address on File | Contingent | BTC: 0.00050444 |
| f467f657-a759-4fbb-9e10-b7fdeb9f4a1a | Address on File | | ETH: 0.00466017, ETHW: 0.00466017, FLR: 190.9104002 |
| c9a4490f-bd7d-4e23-9391-96d1a55910c0 | Address on File | Contingent | BTC: 0.00000011, SC: 4002.92456962 |
| ef4a7245-eed2-410e-8127-4df58de6659c | Address on File | Contingent | BCH: 0.00000578, BTC: 0.00000045, SC: 4000 |
| 6ff5ac4e-6bdf-4922-9cf4-749169d5c2d5 | Address on File | | BLOCK: 51.33231023, RDD: 25365.7652761 |
| 4bf57034-64e7-489b-8850-d37617dcbdbf | Address on File | Contingent | BCH: 0.00002419, BTC: 0.0005, XLM: 1.33806793 |
| de314f7f-72f8-486e-8c30-88fff2e73da5 | Address on File | Contingent | BTC: 0.0000001, OMG: 16.26358696 |
| 59dbf5af-c911-43ae-9330-4e5160b5f5fc | Address on File | Contingent | DOGE: 170.25366547, FTC: 60.80566326, USD: 0.00125534, XLM: 16.94647634 |
| de0dfbe8-28ef-46e4-9785-0a949abe04ba | Address on File | Contingent | USD: 0.00000002, USDC: 13.3002973, USDT: 0.66922582 |
| 93c31b5d-8baa-462e-ab72-22866d85ec30 | No Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, LTC: 0.18000144 |
| 81d78c75-d53e-48f8-98ea-24ac2d780c29 | No Address on File | Contingent | DOGE: 193 |
| 7545571a-6594-4fef-b8f3-fe65a393af00 | Address on File | Contingent | ADA: 38.26035294, BTC: 0.00000002 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 19c6b31d-8d03-45c7-9ca4-b476b7112e1e | Address on File | Contingent | LTC: 0.18 |
| a7a8f3bf-d3e0-4e8d-b476-c75e4f7dd37a | Address on File | Contingent | BTC: 0.00000028, DGB: 1750.40603169 |
| a53f4220-2f51-4a99-88c0-17b3dc54be2c | No Address on File | Contingent | GEO: 29.10794012, NMR: 0.99282941 |
| 5be8d2d0-38fd-4057-9876-b413160cd8e9 | Address on File | Contingent | TRX: 202.08416114, USD: 0.168058 |
| afdf3a2e-063e-4bf2-b4bd-3441c199282d | Address on File | Contingent | BTC: 0.00050433 |
| 0ed3991a-dbf3-4e78-9c89-07b34edacf51 | Address on File | | IOTA: 6.54039739, RDD: 2179.69397096, TRX: 105.18007687, USDT: 3.80872632, XMY: 3676.20027939, XVG: 410.0962097 |
| abf33f3d-12e8-42ea-b639-43d1d76ac57c | No Address on File | Contingent | NEO: 1, USDT: 4.82600003 |
| faa375a5-ec8d-4f13-885b-471f0062bf42 | Address on File | | ETH: 0.00000365, ETHW: 0.00000365, VTC: 121.45152698 |
| 29593fa1-b09d-4f54-8cec-eecd7b811f66 | Address on File | Contingent | SC: 2000, USD: 7.01006 |
| df94ca26-2a20-41ad-8f6c-e1ddca689a55 | Address on File | Contingent | BCH: 0.03593173, BTC: 0.00032971, POT: 499 |
| fba5cd12-c650-4812-9220-be832636f25e | Address on File | | USD: 14.01 |
| 8c614c26-9ca8-41fd-b181-0b814e0a1203 | Address on File | Contingent | BTC: 0.00000056, ETH: 0.0000026, ETHW: 0.0000026, SC: 3800, WACME: 20.78201755 |
| 83be8980-f7dc-4039-8b28-a9ac13c982f8 | Address on File | Contingent | BTC: 0.00003197, SOLVE: 573 |
| eea98de7-c90a-49d4-9edf-338568e35614 | Address on File | | ETH: 0.00000059, ETHW: 0.00000059, NEO: 1.52846827 |
| 6b0b1c61-a844-491b-89e7-39ee1cfd23fe | Address on File | Contingent | FLR: 3.0219, HIVE: 4, STEEM: 4, STRAX: 3.5, USDT: 1.39025, XRP: 20 |
| 13affd6a-ff7e-4e40-9b45-3e29e5e62d94 | Address on File | Contingent | BTC: 0.00050413, USDT: 0.00416728 |
| 4f30a343-feea-4fdd-afb4-7be68966ab3e | Address on File | Contingent | BTC: 0.00000005, SC: 4002.19524194 |
| cbf2f495-46aa-4528-b6d6-0969f47428ab | No Address on File | Contingent | ETH: 0.00744112, ETHW: 0.00744112, USD: 0.19829742 |
| 2bb1f4c7-adbb-437b-ab62-abd07717e04c | Address on File | Contingent | BTC: 0.00000031, SC: 4000 |
| 6246eb5d-5844-44fc-856e-805437f8ad28 | Address on File | Contingent | BTC: 0.00000007, POWR: 86.94066891 |
| 173f2fa9-e8ef-48bd-92ec-f4a7de0ab551 | Address on File | Contingent | HBD: 3.387, SBD: 3.387 |
| 9ec8f083-2e01-4b1f-95af-68a47ef15019 | Address on File | Contingent | BTC: 0.0005042 |
| 1f744ed7-2733-4798-b241-fab199381dcd | Address on File | | BTC: 0.00000004, FLR: 4.88892793, USD: 0.0005804, XRP: 32.35664932 |
| 60bd5721-83c7-4798-9e27-f8064b0d6b4d | Address on File | Contingent | BTC: 0.0005, USDT: 0.00127937, VTC: 1 |
| b0d8179c-505c-4386-be5d-2407c310cafc | Address on File | Contingent | BCH: 0.00000102, BTC: 0.00037029, ETH: 0.00001237, ETHW: 0.00001237, NEO: 0.35684738, USDT: 0.42457402 |
| 0948ef80-a94b-4e00-a298-94a66710b4f0 | Address on File | Contingent | XVG: 7372.01554147 |
| ffc0845b-dd90-4e1f-a59d-c8687d42b171 | Address on File | Contingent | HBAR: 255.59618256 |
| ebb9b97e-5af5-47aa-986b-005c6d19473f | Address on File | | USD: 0.00591347, XLM: 156.42454428 |
| a6fa3023-db18-4486-865e-8db30b782b00 | No Address on File | Contingent | ARK: 4.45, BTC: 0.0001294, NEO: 1 |
| 5f8fc8dc-c7de-4fdc-9485-3110d41ca438 | Address on File | Contingent | BCH: 0.00000281, BTC: 0.00000001, PRO: 0.98540124, RDD: 33800, VRC: 83.02740347 |
| 3ffa59f0-b713-4cd6-99d2-4ea22c933633 | Address on File | Contingent | BTC: 0.0000034, LTC: 0.17840166, USDT: 0.02346657 |
| 069ee002-241b-4145-bcf4-53adf80e1892 | Address on File | Contingent | BTC: 0.00050411 |
| f0252059-1179-49e5-ac5c-a2ec092e373b | Address on File | Contingent | DOGE: 181.57130823, USD: 0.82258958 |
| 8aa7bdac-06a3-4f7b-a87a-529b79bbb5de | Address on File | Contingent | BCH: 0.00000064, ENG: 4517.54729188 |
| 0dfbea9b-6c2d-4a77-b788-3c761c977121 | Address on File | | BTC: 0.00050296, ETH: 0.00001649, ETHW: 0.00001649, LTC: 0.00000546, USD: 0.00019358 |
| d7744510-1e35-4987-9d4c-44a15a885673 | Address on File | | ETHW: 1.8729839, FLR: 23.38100565, POWR: 50, USDT: 0.00243546, XVG: 764.06877273 |
| a6236991-f590-44fa-b121-cf1b4dd9044a | Address on File | Contingent | BTC: 0.00000013, ETH: 0.00000001, ETHW: 0.00000001, SC: 4000 |
| 84037b7c-056a-46b1-b918-3a6d6db30d76 | Address on File | Contingent | BTC: 0.0005, ETH: 0.00000209, ETHW: 0.00000209, LTC: 0.0013985, USDT: 0.00022044 |
| b03c57d5-692e-4163-a8c2-c08d33f59fdf | Address on File | Contingent | BTC: 0.00000002, NEO: 0.10062854, POWR: 81.19559582 |
| adcc1271-d9fe-4f75-adfb-82317a79c3c7 | Address on File | Contingent | XLM: 156.46059756 |
| 09242cae-027b-4b55-b179-b5f074d2253d | No Address on File | Contingent | BCH: 0.0001334, BTC: 0.0001334, DOGE: 141.63 |
| 024ab900-d3e1-4a3b-8515-ef73564d0b1a | Address on File | Contingent | BCH: 0.001, BTC: 0.0005, ETH: 0.00000052, ETHW: 0.00000052 |
| 02592c9f-d418-464c-91c8-4f1d6a2bd364 | Address on File | Contingent | FLR: 491.05875, STORJ: 0.66158281 |
| 2409be76-f6ef-45ed-9986-615a45d9483c | Address on File | Contingent | ETH: 0.00003737, ETHW: 0.00003737, WAXP: 239.4 |
| 17046213-266e-432d-bbf1-e7726c66bccf | No Address on File | Contingent | BTC: 0.00050402 |
| 0543ffa7-e33b-4798-bca9-cb6cf1cde8b1 | Address on File | Contingent | BTC: 0.00050401 |
| a74c5eac-9555-4e73-a561-b485e3d73590 | Address on File | Contingent | BCH: 0.001, BTC: 0.0005 |
| e04ef8d3-316a-43bb-8ca1-b54efff8b1ec | Address on File | Contingent | BCH: 0.001, BTC: 0.0005 |
| 3c31f1a1-ca58-48f7-a01b-ccd12e76516b | Address on File | Contingent | USDT: 12.85113829, ZEN: 0.13790449 |
| 478aadd2-dc6c-4b95-b75c-9387a91101eb | Address on File | | SC: 4000.49393204 |
| ba2e26f0-f292-4250-b10b-3a286af2f423 | Address on File | Contingent | BTC: 0.000504 |
| 94cc97cd-d0d1-4029-94e5-15795aaa87ce | Address on File | Contingent | BTC: 0.00023243, MANA: 3.85280267, NXS: 33.34162646, USDT: 3.34618116 |
| e76d126a-d667-4053-bae9-145857ebbe60 | Address on File | Contingent | XRP: 32.6672048 |
| 5f8111b3-cb16-4220-bb14-98e40c1970f3 | Address on File | Contingent | GAME: 19.91017964, MAID: 81.21641426 |
| 3356e96c-d7ca-4b22-8276-c6316a318f70 | Address on File | Contingent | DASH: 0.03905122, MONA: 4.577184, OMG: 0.8900704, QTUM: 0.89788454, RDD: 0.94594595, USD: 7.39696986, WACME: 0.00009845 |
| 0c0e2bc1-2e7c-45d5-951c-e92c3d49f718 | Address on File | Contingent | BCH: 0.0000023, SC: 4000 |
| d1559c68-a746-488b-b18a-6dcb061c4618 | Address on File | | BTC: 0.00050388, USDT: 0.0019304 |
| a85eba35-a321-417b-9180-17381f17d999 | Address on File | Contingent | BTC: 0.0005, ETH: 0.00005817, ETHW: 0.00005817, USDT: 0.00158143 |
| 12a3c9e0-b645-4f8e-91fa-ecf8b980b0d0 | Address on File | Contingent | ARK: 50 |
| 29517176-b480-498f-8477-be54ee162989 | Address on File | Contingent | USD: 14 |
| 8543eded-4049-4289-aaad-cc7ad9fa4703 | Address on File | Contingent | SC: 4000 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| be01c7ba-4bba-48de-a370-e16bb04121db | Address on File | | ARK: 50 |
| c6228161-c549-4b88-8e0f-d640f75036d1 | Address on File | Contingent | ARK: 50 |
| d5563e27-3f1b-4cbd-ad18-6bebdece2838 | Address on File | | ARK: 50 |
| d5d43e97-6f7e-4c96-88a4-e20e39603017 | Address on File | | ARK: 50 |
| e4e2903a-31d1-4742-907c-7773a0c2a1ad | Address on File | | SC: 4000 |
| 2d897691-cd69-4709-a3d6-95e32b3230b5 | Address on File | | ZEC: 0.42231756 |
| a663e059-62f2-4cb8-bfe3-68fbb622ded3 | Address on File | | ADA: 29.79669445, BTC: 0.00009823, USD: 0.3591999 |
| 2b701b09-aa1e-468a-8e02-5fbf5789a811 | No Address on File | Contingent | BTC: 0.00050392 |
| 99bdb62f-0582-4e52-9f8a-6fd34406192a | Address on File | Contingent | MTL: 0.9975, NEO: 0.9975, SBD: 0.9975, STEEM: 0.9975, STRAX: 0.9975 |
| 8f5ce8be-9253-4615-8e65-8810422a101c | No Address on File | Contingent | BCH: 0.0005017, BTC: 0.0005017, XDN: 128.99633792 |
| d2de9623-7f48-47b8-86f3-385a74708041 | Address on File | Contingent | RDD: 34998 |
| ab080396-f095-4023-9065-4ba0185f1a12 | No Address on File | Contingent | BCH: 0.0005019, BTC: 0.0005019 |
| ee5596cf-7a41-4ac9-a8b7-5012811b9691 | Address on File | | ARDR: 156.83760479, ENG: 40, FLR: 22.08480207, LBC: 100, NEO: 0.00000195, USD: 0.00704995 |
| f0d8fed2-5393-4380-98cf-55d3cbbfadbf | Address on File | | ARDR: 6.73003825, ETH: 0.00725758, ETHW: 0.00725758 |
| 84c7e32d-27f2-4b7a-9253-88581a32f0d1 | Address on File | | HBAR: 255.45153696 |
| b4a1dc74-6a91-4dd2-b2ca-6dbb51535969 | Address on File | Contingent | ADX: 26.14858532, BTC: 0.00000009, ETH: 0.00411733, ETHW: 0.00411733, XVG: 1160.15473718 |
| 5a3c32d7-bb03-40dd-b414-8cf88b661ff5 | Address on File | | BTC: 0.00000189, ETHW: 6.80575856 |
| 464f187c-30b6-45b8-89d7-9171b57db8a9 | No Address on File | Contingent | DOGE: 192.80104624 |
| 55a8f6c9-1660-4401-a33b-3ecaca4a663a | Address on File | Contingent | BCH: 0.00095642, BTC: 0.0005 |
| f33548a9-bcfa-493c-b6a2-058530f2314b | Address on File | Contingent | BTC: 0.00000014, IGNIS: 50.27859964, STRAX: 28.65728947, USDT: 0.04840523 |
| 38b0d6ec-a14d-4786-9012-c485a830b2d6 | Address on File | Contingent | BCH: 0.01310226, NEO: 0.975, USDT: 2.38337276, XLM: 13.49258609 |
| 866081df-b4d2-4fc0-9160-96fa65722398 | Address on File | | BTC: 0.00027318, IOTA: 14.485, NXT: 200.09148478, OMG: 3.74844071, USD: 0.00366227 |
| 966b1796-8d17-427b-a9a4-0af32231fb87 | No Address on File | Contingent | BCH: 0.00050175, BTC: 0.00050175 |
| 0fe498fb-85fd-48d4-9028-e3ea684ed319 | Address on File | | BCH: 0.00000137, ETHW: 2.54220096, NXS: 100, POT: 1000, USD: 0.00567159 |
| 32d6359e-6829-4ba8-8e0a-1e4044c2fbe0 | No Address on File | Contingent | BCH: 0.00050174, BTC: 0.00050174 |
| f9411a29-f766-406b-8d84-89bbc0a02cc0 | Address on File | Contingent | BTC: 0.0004655, USDT: 1.0581618 |
| 06ba4780-c848-4021-9335-f76c4f361188 | Address on File | Contingent | BTC: 0.00050373 |
| 42843972-0fa3-4fab-a9b7-6a61bc7e153c | Address on File | Contingent | BTC: 0.0005, DCR: 0.00399667, XLM: 0.42533442 |
| 43281d98-afad-4ac9-97bc-4c74f2c9fb63 | Address on File | Contingent | ETH: 0.00753998, ETHW: 0.00753998 |
| 198a9fec-6041-48a7-a436-54b613621271 | Address on File | Contingent | BTC: 0.00050371, USDT: 0.00012826 |
| 2b4e3097-69a3-4523-b084-5dde3452e775 | Address on File | Contingent | BTC: 0.00050371 |
| 498558bc-c74d-4797-95d5-dcf377c4c3d0 | Address on File | | FLR: 0.151095, POWR: 75, RDD: 3695.36743731, USD: 0.00000006, XRP: 1 |
| b44c755a-aed4-49d0-8434-bc42980ca33a | No Address on File | Contingent | BCH: 0.00050168, BTC: 0.00050168 |
| dedbf676-e699-4fac-b60e-a54221a8730b | Address on File | | FLR: 0.06031445, USD: 13.81081429, USDT: 0.00939928, XRP: 0.39918231 |
| 1a43cce1-ff8f-4865-b6d0-d8a8a0f890f9 | No Address on File | Contingent | SC: 3997.98381329 |
| 64e46588-3db9-4483-ae92-bbe66c589de5 | Address on File | | BCH: 0.00000006, SC: 3997.95248786 |
| 9a4696df-bec4-481a-8807-38f2bd446894 | No Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, DOGE: 192.73 |
| b93bc9a5-89c7-4210-b6ab-cfdc551fc15c | Address on File | | BTC: 0.00000028, PIVX: 0.6, XVG: 7290.77444309 |
| 06d37458-3f4a-474e-89b4-44387bc83ae5 | No Address on File | Contingent | BCH: 0.0001616, BTC: 0.0001616, DOGE: 130.64459363 |
| 067e4d2a-2196-4fe0-8f10-ed254a62d13a | Address on File | Contingent | BTC: 0.00050366 |
| cb925876-fa74-4bd8-a798-52d47d26245d | Address on File | | SAND: 16.06198755, USD: 4.14241073, USDT: 1.67507155 |
| 75d4bf54-5d96-438a-8961-e426cf21c559 | Address on File | Contingent | BTC: 0.00050362 |
| 19967ef9-e559-468a-9d2c-7fa1e28d731e | Address on File | Contingent | BTC: 0.0005, USDT: 0.0995901 |
| 3ee9656c-9416-4731-b0e9-989f91901b4e | No Address on File | Contingent | XLM: 156.31118131 |
| dbac6a68-0be0-4139-b68e-752877a860b2 | No Address on File | Contingent | BCH: 0.00050155, BTC: 0.00050155 |
| e760af12-bf0e-4d8f-822e-66b9b5867a48 | Address on File | | BCH: 0.05077074, BTC: 0.0003, USD: 0.00000103 |
| ffdabc15-73f6-4da8-b524-e91990506706 | No Address on File | Contingent | BCH: 0.00050154, BTC: 0.00050154 |
| 5d51880e-bf78-47c9-a4d1-0261dfa72402 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00050354, USDT: 0.00022148 |
| b48bfabc-5cb8-4b70-b21e-bd43cb4e3968 | Address on File | | MAID: 81.32235448, XVG: 120.68965517 |
| dcc540d3-2988-4a97-996b-7d138641af85 | Address on File | Contingent | BTC: 0.00000038, THC: 6353.7167054 |
| 40073ff3-1942-4f7c-865b-a7da7d6d48cb | No Address on File | Contingent | ETH: 0.0000034, ETHW: 0.0000034, OMG: 16.23204682 |
| 03597c3d-3dd1-4c02-a41d-b66aded51cb5 | Address on File | Contingent | SC: 3955.67637983, USD: 0.14359987 |
| 6df759f4-c9db-47ca-bb7f-99a78ee37a75 | Address on File | Contingent | BTC: 0.00000135, ETH: 0.00208805, ETHW: 0.00208805, NEO: 0.35424796, PAY: 638.16846416 |
| 14d4cf7b-5578-41e4-9128-a30b99ed6e42 | Address on File | Contingent | BTC: 0.00000004, FLR: 4.88225856, XRP: 32.31250909 |
| 8ee5290a-11ca-4ffe-9404-f9a7369e7c6f | Address on File | Contingent | BTC: 0.00050347 |
| 3bf5c56a-e0a6-49e8-8681-88d47377170a | Address on File | Contingent | BTC: 0.00000124, XVG: 7343.33504545 |
| 4409cee4-9ec7-48cb-801f-01073e87d040 | Address on File | Contingent | BCH: 0.04226675, DOGE: 0.72797246, LBC: 1000, USD: 0.00000001, USDT: 0.02606 |
| 4bc4fd80-b976-438a-ae00-31e57a38765b | Address on File | Contingent | ADX: 88.1316 |
| 17928cd1-0943-4cb2-9196-421555776e35 | Address on File | | ADA: 0.83793393, FLR: 113.1805786, SNT: 433.84351564 |
| 9f336f84-c217-4bc7-a56d-e58f2e19b180 | Address on File | Contingent | FLR: 4.88221533, XRP: 32.312223 |
| 7d597ef7-9637-4e9c-8010-b850628a7a5e | No Address on File | Contingent | BCH: 0.00050143, BTC: 0.00050143 |
| e4b73dd9-ee8f-405f-aeec-63c48034a68a | Address on File | Contingent | BTC: 0.00050344 |
| 7928189e-7943-4281-a5e2-8164364ac529 | Address on File | Contingent | ANT: 0.50103304, BCH: 0.00000001, USD: 12.59060323, XVG: 0.00519375 |
| 114a827e-e98e-4497-8403-c0937c10a42b | Address on File | Contingent | BTC: 0.00047265, XRP: 1.995 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| c8c8fff6-4aa9-479c-82cb-14d9a88f0800 | Address on File | | BTC: 0.00007581, ETH: 0.00637163, ETHW: 0.00637163, LTC: 0.00000546, USDT: 0.05324534 |
| 8a1c9436-ed6c-4ccb-82e4-4d554c740773 | Address on File | Contingent | BTC: 0.0000369, DNT: 459.57836003 |
| d4aca522-24b2-4f26-8258-9dd15232cb29 | Address on File | | BTC: 0.0005034, USD: 0.00000002 |
| d134bfd0-ef71-4894-8259-6b56b291e363 | Address on File | Contingent | ETH: 0.00089948, ETHW: 0.00089948, FLR: 22.66425, RDD: 28827.82743619, USD: 0.0029625, USDT: 0.14377762 |
| 8f3b469b-1eca-468e-8465-41f74dd62bf4 | Address on File | Contingent | BTC: 0.00049847, SRN: 80.38129472 |
| 3c364427-ac04-4950-a316-a5f1ed722922 | Address on File | Contingent | BTC: 0.00050338 |
| 29963c8a-2cf6-4a0a-8b2a-57f3fb5a40d4 | Address on File | | BCH: 0.00000253, GEO: 100.03766431, HIVE: 33.21707358 |
| adbae1a4-c9fb-4ac3-96d0-e291c989723d | Address on File | Contingent | BCH: 0.0005013, BTC: 0.0005013, MUNT: 2.91087091 |
| dc7ee472-e3fe-47a3-a921-f60901d8d914 | No Address on File | Contingent | XLM: 156.24525564 |
| 207c20f8-f50f-403c-8a99-d084105664d3 | Address on File | | EMC2: 3.76945557, LTC: 0.15462317, NXT: 10.21720274, STRK: 0.0037123, THC: 29.71344471, TUSD: 0.81703925, USD: 0.68179618, VTC: 0.40894431, WAXP: 3.66797937 |
| 2b4350b2-f0be-4242-a448-d753aed0186b | No Address on File | Contingent | BCH: 0.00050132, BTC: 0.00050132 |
| 2e210ecb-be3c-496d-a2db-8ae4e9bdbbeb | Address on File | Contingent | SYS: 115.46013216 |
| bc8600d7-604f-45f7-af53-87e5f2a9dcae | Address on File | Contingent | USD: 0.02100163, USDT: 13.90513532 |
| bcfd0867-a384-4689-97d6-a1a16913390c | Address on File | Contingent | PAY: 104, USDT: 0.49758203, WACME: 372.75695325 |
| 757717e3-f775-4e75-9da1-05f1b003625c | Address on File | | ENJ: 0.00000356, USD: 13.8729743, USDT: 0.10808637 |
| 1d7e7973-03b5-4bae-8f5e-eb8d472814bc | No Address on File | Contingent | BCH: 0.00050125, BTC: 0.00050125 |
| 4a0b66c8-3541-46cf-94b7-801acd1276a0 | Address on File | | ADA: 0.28296255, ETC: 0.00001083, RVN: 576.39445586, SHIB: 0.00005062, TRX: 0.00000001, USDC: 1.76741648 |
| 2cc76dec-c41b-4a11-9cc6-c8113c4bfd0e | Address on File | Contingent | BCH: 0.00080882, BTC: 0.0005 |
| de1ffb31-4d98-4a59-acac-78781ecfae06 | Address on File | Contingent | UBQ: 572.97316775 |
| 5d281c17-4955-4d01-8532-f4d33124c38a | Address on File | Contingent | BTC: 0.00050324 |
| ffaea736-d5b9-4bff-9e95-ae7c2f778e6d | No Address on File | Contingent | BCH: 0.00050122, BTC: 0.00050122 |
| 1f6e9a4a-2db7-4434-92b1-d1639535e3a9 | No Address on File | Contingent | BCH: 0.00000064, BTC: 0.00000064, XLM: 156.000156 |
| d9b8057c-16f1-4810-8770-ed5b2cda5da0 | Address on File | Contingent | BTC: 0.00050321, USDT: 0.00003947 |
| a43716af-5ea9-4e19-9fc1-0e8fd1a80dcf | Address on File | Contingent | BTC: 0.00000552, MAID: 30, SC: 2500 |
| c1b2b3e7-c012-48e2-9994-0f62f792dc85 | No Address on File | Contingent | BCH: 0.00050115, BTC: 0.00050115 |
| 866897b4-534d-488c-b6f4-f00e55745776 | Address on File | | PAY: 1185.86411799, USD: 0.97774712, USDT: 0.30937112 |
| e08a93ad-09ba-4170-8cd5-0d209f318add | Address on File | | IGNIS: 1008.18677987, NEO: 0.975 |
| e2002209-10de-4064-b4c7-ae6b4e3a1403 | Address on File | Contingent | BTC: 0.0000001, POLY: 54.60994692, XVG: 2238.42469565 |
| 3afdbf14-ad65-485b-86ea-ba0ba5609e56 | Address on File | Contingent | BTC: 0.00050206, SOLVE: 1.25 |
| 49261a97-064c-4587-848c-a6d4be0a0832 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00753015, ETHW: 0.00753015 |
| 0d8d18d9-9c52-4344-945c-3cd3f1ada39d | Address on File | | BTC: 0.00050307 |
| 7fbff148-08d1-4e67-8941-df92126c3fc0 | Address on File | | POWR: 35.9168242, PPC: 20, STEEM: 0.00092904, THC: 16.67424555, USD: 0.00662587 |
| f8622015-6cc5-4b65-92d0-f87bd1b3643a | Address on File | Contingent | BTC: 0.00014549, ONG: 90.01495419, XVG: 5147.747 |
| 276b8637-a5cd-41a2-874e-b5d44b785a18 | Address on File | | BCH: 0.009, DGB: 40, FLR: 3.777375, GRS: 0.01, IGNIS: 6.35, MEME: 9.8, MONA: 0.1, NXT: 12.7, OMG: 1, PTOY: 5, SIGNA: 30, VRC: 1, XRP: 25, XVG: 100 |
| b0eef77e-8374-457b-ac0a-26cc9f6f3125 | Address on File | | BTC: 0.00000028, ETHW: 0.5, OMG: 15.02577438 |
| 8b79270a-f957-4268-a850-c0fbb5841a9e | Address on File | Contingent | BTC: 0.00000005, RDD: 22222.45556604, SC: 1053.58770869, XVG: 735.38116624 |
| 3fec3fca-16a9-4037-9e48-e3562e995bb6 | Address on File | | BTC: 0.00035232, WAXP: 71.94075994 |
| 84bec415-4471-40e2-a115-d3429bb3b313 | Address on File | Contingent | BTC: 0.00043242, RDD: 3563.03386836, USD: 0.43833985, USDT: 0.09761921, XVG: 0.00000001 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b13a9cb8-9216-4169-9465-32391455b1ba | Address on File | | 1INCH: 0.67073286, AAVE: 0.00457566, ADA: 1.00163507, ALGO: 0.02420328, AMP: 74.60143794, ANKR: 0.58099249, APE: 0.05166522, AR: 0.22288211, ATOM: 0.02276601, AVAX: 0.01603971, AXS: 0.00710973, BAL: 0.03249124, BAND: 0.02749076, BAT: 0.12589206, BNT: 0.76445497, CELO: 0.30429074, CKB: 33.56444904, COMP: 0.00555553, CRO: 1.66468215, CRW: 9.56408524, DAI: 0.2646942, DASH: 0.00346165, DCR: 0.00114858, DGB: 20.17633215, DOGE: 2.25413152, DOT: 0.01795032, EMC2: 4.32984166, ENJ: 0.0337269, EOS: 0.30004871, ETH: 0.00000153, ETHW: 0.07541694, FTC: 2.29281319, FTM: 0.43883034, GALA: 6.19667953, GAME: 1.6593379, GRT: 2.46168019, HIVE: 0.0149731, HNS: 4.02672697, IGNIS: 7.18742556, IOTA: 1.53720092, KDA: 0.24818745, KMD: 0.73011112, KNC: 0.1054417, KSM: 0.00476069, LRC: 0.38501292, LSK: 0.15714169, MANA: 0.29719198, MATIC: 0.26368999, MONA: 0.4114575, MORE: 15.63403844, NEO: 0.0085608, NMR: 0.00765556, OMG: 0.00473881, PAXG: 0.000074, PLA: 1.30715908, POWR: 10.45197107, QNT: 0.00146447, REN: 0.43461685, REPV2: 0.00001516, RVN: 7.28494747, SC: 118.86947908, SIGNA: 67.14439867, SKL: 0.7952024, SNX: 0.06582123, SOL: 0.01288539, SOLVE: 1.47619457, STEEM: 0.19365356, STRAX: 0.14531293, SUSHI: 0.25671584, UBQ: 4.88344926, UMA: 0.00900868, UNI: 0.00571672, USD: 0.00909216, USDC: 0.12790383, USDP: 0.41536851, VAL: 0.09201416, WAVES: 0.0053539, WAXP: 1.14753574, XLM: 0.35641103, ZEN: 0.02509067, ZIL: 8.85355564, ZRX: 1.03404014 |
| 9b6ff274-79ee-45fb-8ae3-3f25d562bf3a | Address on File | Contingent | BTC: 0.00049506, ETC: 0.00483859, USDT: 0.00002332, XVG: 69.74835886 |
| 3572eba1-4244-4697-a10e-97f8ddd262d0 | Address on File | | BTC: 0.00043308, POT: 0.00007305, THC: 883.17465753 |
| 6507c4b2-522f-447d-bf1d-0cc4e6560ff9 | Address on File | Contingent | ETH: 0.00686204, ETHW: 0.00686204, USD: 1.23858678 |
| 8d5b2498-c59b-4ee4-9dfe-0998e001c480 | Address on File | Contingent | USD: 13.9739741 |
| bcb20ead-73fe-4d2a-9844-7c86bbe81440 | Address on File | Contingent | BTC: 0.0005005, DTA: 0.00692308, ETH: 0.00003737, ETHW: 0.00003737 |
| db696286-e3e6-42e0-b4b0-b7f673b57ffb | No Address on File | Contingent | BCH: 0.00007955, BTC: 0.00007955, DOGE: 161.90999995 |
| 0152fa60-ab14-4d78-ae7a-ccf363f04a55 | Address on File | | BTC: 0.0005027, USDT: 0.00770493 |
| d03f465c-b8ea-42bb-bcb1-604104c44bc5 | Address on File | | NEO: 0.65199136, WACME: 235.28846235, WINGS: 100 |
| 95c7a99d-78ca-4eb0-8ed6-f8b03a51db06 | Address on File | | FLR: 0.68861706, RDD: 30000, XRP: 4.55751054 |
| cfd9d476-cb50-4695-95cd-bada8e644ac7 | Address on File | | FTC: 5814.82244867, USD: 0.63147936, USDT: 0.54637963 |
| 00f08f01-9bb5-402f-90ba-d47ae7098192 | Address on File | | TRX: 203.97964283 |
| 826af858-db2d-4572-84d5-1967d4066ffd | Address on File | Contingent | BTC: 0.00000003, RDD: 10000, XRP: 23.26585709 |
| 5694bfdc-aa2e-4be6-9aa6-02de29dfc427 | Address on File | | FLR: 4.8772636, USD: 0.00017575, XRP: 32.2794507 |
| 10269cc0-244f-4ee0-913c-b0c133466890 | No Address on File | Contingent | BCH: 0.00049679, BTC: 0.00049679, PIVX: 0.525 |
| 04f02273-c7c7-45ca-acb2-c192482474ad | Address on File | Contingent | BTC: 0.00000005, FLR: 2.34919484, TRX: 105.66079706, USD: 0.00313216, XRP: 15.5478 |
| 6703e018-fc86-4f9b-b73f-a259ee338f89 | No Address on File | Contingent | ARK: 49.9 |
| 7b6d636e-7e9f-4b94-a975-01c4fd258b25 | Address on File | Contingent | ARK: 49.9 |
| e6789a6b-1306-4377-9ad9-69c498bb119c | Address on File | | BAT: 50, ETHW: 0.09, USD: 3.09254862 |
| 2a52b1c4-7daf-46a6-837f-f28534512aac | Address on File | Contingent | SC: 3991.9 |
| 551956db-18fc-4c77-a5c4-8be4be9b5569 | Address on File | | LSK: 11.69416573, LTC: 0.04932857 |
| 02e49725-74f0-45c6-81b1-b052e0f49cf9 | Address on File | | UBQ: 442.50265508, USDT: 1.39962425, WACME: 53.30857325 |
| b3d9ed51-3e8f-4cfd-9c7a-273b5a493741 | Address on File | Contingent | BTC: 0.00000002, HBAR: 254.939055 |
| df388b9c-d6ef-4e97-847c-c2a0515efe9a | No Address on File | Contingent | DOGE: 192.43999995 |
| cf76f5cf-7886-4322-8d02-1a3942f408a6 | Address on File | | ETH: 0.00752723, ETHW: 0.00752723 |
| 4b7833dc-9497-4470-b529-c4548356ac0c | Address on File | Contingent | ENJ: 40.51706976 |
| bf434c0a-2fb6-4270-9623-b65ace7f5b4b | Address on File | Contingent | BTC: 0.00000001, XLM: 156.08922063 |
| b4c5d1d3-d86e-4779-8b09-86f6a5ae0a90 | Address on File | Contingent | BTC: 0.0005, USDT: 0.00526727, XLM: 0.69277355, XVG: 6.43975388 |
| 2ed4f323-4442-4d2f-a05e-01d8a39caf00 | Address on File | Contingent | BTC: 0.00050274, PAY: 0.31182054 |
| 73b4ab35-beb6-4c94-b527-d50e679211bd | Address on File | Contingent | BTC: 0.00000003, ETH: 0.0000006, ETHW: 0.0000006, RDD: 3419.90706522, SC: 3600 |
| 2c8a4c97-deb0-453b-9550-811ab97c07f6 | Address on File | Contingent | BTC: 0.00000077, ZEN: 1.74983378 |
| f436a2ad-a4f8-4d5b-a7c0-5b105f231abd | Address on File | | BTC: 0.00000006, SC: 3990.72836802 |
| 83758c59-6e2d-4467-94a1-568740f6db0e | Address on File | Contingent | BTC: 0.00000039, VTC: 121.06141295 |
| c0629482-9115-4040-ae4f-7eb49847ce2d | No Address on File | Contingent | BCH: 0.00050082, BTC: 0.00050082 |
| bb0d68dd-2c96-4d3b-a137-331ffaf2bd1e | Address on File | Contingent | BTC: 0.0005, MAID: 0.40909091, USD: 0.00933359 |
| c5c04638-cfa8-4703-a2e9-320bb5e87204 | Address on File | Contingent | BCH: 0.00050079, BTC: 0.00050079 |
| 6dc89870-e06f-48f7-9b4a-c17e910a833b | Address on File | | BTC: 0.00050279 |
| c3be20b7-f8e7-4365-8a10-fd90759b0656 | Address on File | Contingent | NEO: 1.52405835 |
| c97c2c3d-1287-4d5b-971e-245d60454583 | Address on File | Contingent | BTC: 0.00000082, XVG: 7339.55965909 |
| c5f01435-5b3b-4cd0-abe9-03766ac67c72 | Address on File | Contingent | BTC: 0.00050278 |
| 61efc936-1894-4a76-8482-e96a8db4e961 | Address on File | | BTC: 0.00000032, NEO: 1.52304492 |
| 6ee755ae-dcb0-481f-996c-2a412912569c | Address on File | Contingent | BTC: 0.0005, USDT: 0.07666037 |
| b605312c-25eb-4339-8f00-7e1ca9cb2253 | Address on File | Contingent | USD: 13.9672663 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 6ff1d7e6-6e61-46fe-970a-49944d017efa | Address on File | Contingent | ZEC: 0.42133455 |
| af6484a2-c4c8-4311-9629-74baa40426f9 | Address on File | Contingent | BTC: 0.00050017, VTC: 0.43331241, ZEN: 0.00274978 |
| ad33f227-ba35-4fa7-94f1-8d19f684c591 | Address on File | Contingent | BTC: 0.00008244, ETH: 0.00628959, ETHW: 0.00628959, XRP: 0.00792999 |
| 79b087e5-f1a9-4a96-af46-5a5be7d75131 | Address on File | Contingent | BTC: 0.00050274 |
| 00a78f95-8478-48e6-9d4d-4d0db1de8b14 | No Address on File | Contingent | BCH: 0.00050073, BTC: 0.00050073 |
| aae61dc9-ca6a-44a5-aed5-29097f78ac07 | Address on File | Contingent | BTC: 0.0005, ETH: 0.00000264, ETHW: 0.00000264, GRS: 0.2, USDT: 0.00027295 |
| 4072fc77-b0dd-4caf-b900-f84ee0ba1a0b | Address on File | Contingent | BTC: 0.00003218, FLR: 1.359855, LTC: 0.11788746, XRP: 9 |
| c5069232-d632-423c-94f9-d23e76aab600 | Address on File | Contingent | BTC: 0.00050245, ETH: 0.00000391, ETHW: 0.00000391 |
| 2f1613f7-72b1-47aa-985b-07c55ca8b034 | Address on File | | LTC: 0.00000546, MAID: 82.53768813 |
| b6fbd7a4-b7e8-4a5a-afaf-a0c403fb46b5 | Address on File | Contingent | BTC: 0.0005, XLM: 0.84085413 |
| 53c8c8c8-b778-4a59-9e8c-17fd1af5350e | No Address on File | Contingent | BCH: 0.0005007, BTC: 0.0005007 |
| 6cd6c151-78ca-4222-baac-333be050bd12 | Address on File | Contingent | BCH: 0.00250235, BTC: 0.00000393, PAY: 0.00093294, POT: 7986.94 |
| 5d1e1a30-f077-4dea-8065-d0dad68005bd | Address on File | Contingent | IGNIS: 25.5, MAID: 81.7356654, USDT: 0.00069457, VRC: 5.33279314 |
| 317eb50d-6ebd-469d-aa4a-761b61ecdb58 | Address on File | Contingent | BTC: 0.00050268 |
| c15fd221-30d2-4771-8413-0dd68173dcd1 | Address on File | Contingent | ADA: 38.13454936 |
| acf66188-0799-4df2-bffa-f48c2aefa2f2 | Address on File | Contingent | ADA: 38.13361415 |
| 8b8ce814-575f-45a8-b2b6-b99ece6df591 | Address on File | Contingent | BAT: 63.6954743, BTC: 0.00000003, RDD: 847.82824219 |
| 15b53246-a426-4d02-9036-e6e6cec06479 | Address on File | Contingent | BTC: 0.00050254, USDT: 0.00322133 |
| fc5efa63-f99d-4e24-adad-76ec312e236a | Address on File | | ADA: 1.14889648, EOS: 8.98641342, ETHW: 0.01099294, IOTA: 29.78814338 |
| 9b46289b-358d-45ae-884f-60f7fd815885 | Address on File | Contingent | DOGE: 190.17669082, USD: 0.15719329 |
| ca0f75e8-310a-4641-9bec-db67b1f962fb | Address on File | Contingent | BTC: 0.0000531, THC: 50, XLM: 100, XRP: 8 |
| 3eba8f00-f9ec-48a4-8e0b-37614c846790 | No Address on File | Contingent | BCH: 0.00050063, BTC: 0.00050063 |
| 96b8347e-4e81-477b-8906-1b70cd556c89 | Address on File | | BTC: 0.0000001, NEO: 0.975, STRAX: 9.87133189, USDT: 0.30729009 |
| c5ca1a18-607a-40ff-b30d-3c5aed058ef8 | Address on File | | BCH: 0.00065661, BTC: 0.0005 |
| 093fbb9b-7725-491f-96f0-008d67f948ee | Address on File | Contingent | BTC: 0.0005, USDT: 0.07273378 |
| 97ee1504-96f7-4745-9699-7f22139a7d6d | Address on File | Contingent | BTC: 0.00027432, NEO: 0.35906562, USDT: 3.0389943 |
| e29a14b2-4856-417a-b41f-fa45e85184b1 | Address on File | Contingent | ADA: 0.00589652, BTC: 0.00000032, ETH: 0.00751727, ETHW: 0.00751727 |
| 0427c1e7-eae6-454f-a35f-91a1f73f7db8 | Address on File | Contingent | BTC: 0.00050048, ETH: 0.00003174, ETHW: 0.00003174 |
| c0fa620b-113e-4cba-b7cc-22f3833ccf3b | Address on File | Contingent | BTC: 0.0005026 |
| b762b1b4-f773-4b10-9f02-9ed70da63865 | Address on File | Contingent | BTC: 0.00000002, SC: 3989.17340437 |
| 0ed933d7-1547-45f2-ac1d-73bc64915e69 | Address on File | Contingent | BCH: 0.00001382, DGB: 230.20334612, RDD: 4705.74419222, SC: 1009.94383429, STRAX: 11.50019167, XVG: 635.5157376 |
| a97c8108-899a-4a3b-aa48-63100696bb66 | Address on File | Contingent | BTC: 0.00049768, LBC: 10, XDN: 1000 |
| 54b999c6-803f-48b4-8b17-54ceecc99b6d | No Address on File | Contingent | XLM: 156.0001872 |
| ad35c0e7-5e36-4c23-b8d3-95450babfa23 | No Address on File | Contingent | XLM: 156.000156 |
| 9bd3af2f-a972-4ef3-a916-0927d7a03a39 | Address on File | Contingent | BTC: 0.00050256 |
| 91a6c865-2310-45c2-9757-02e8311573fa | Address on File | Contingent | NEO: 0.011, RDD: 5826.9865748, VTC: 100 |
| c3988784-f344-4bf7-99b1-7da871e2ca46 | Address on File | Contingent | BTC: 0.0005, USDT: 0.00582649, XRP: 0.15216631 |
| 21957fb2-358e-4e0e-a6bb-12514a2cbc45 | No Address on File | Contingent | BCH: 0.00050054, BTC: 0.00050054 |
| 5e52a909-1424-4f0b-8f91-913b305faadd | Address on File | Contingent | ARK: 35.04353754, RDD: 10000, UBQ: 6.1068161 |
| f127dd78-fd15-4a9a-88ce-9aceaa139730 | Address on File | Contingent | BTC: 0.00000025, OMG: 16.19949468 |
| 52374b6f-f42f-40dc-8fc5-a1a8bcc9f915 | Address on File | Contingent | BTC: 0.00000027, OMG: 16.19868117 |
| 16750c97-07a8-4856-8214-bde8d3feea3c | Address on File | Contingent | USDT: 13.90498483 |
| f3215023-11b3-4175-b893-668a4f0a725d | Address on File | | USD: 4.2404, ZIL: 400 |
| 000b9756-844b-4957-9ec6-ffdae16a3e4b | Address on File | Contingent | RDD: 34900.06207857 |
| a7466e71-ca06-42d0-bfe9-1421ec574a18 | Address on File | Contingent | BTC: 0.00050249, USDT: 0.00025881 |
| 02a2e05b-3280-4573-a94e-ec6b78e04dac | Address on File | Contingent | BTC: 0.00000005, POWR: 86.6449313 |
| c2ea5b7d-de3e-4d97-bc59-85cf2425c35d | Address on File | Contingent | ADA: 0.18945932, BTC: 0.0005 |
| 0fee9a40-fb6b-45ba-8f66-1100247e266f | No Address on File | Contingent | ETH: 0.00752153, ETHW: 0.00752153 |
| 757210c9-8c8b-4757-94bc-247f75390181 | No Address on File | Contingent | BCH: 0.00050048, BTC: 0.00050048 |
| 79476385-29f6-4a67-a7a9-39d28193b7dd | Address on File | Contingent | BTC: 0.00000009, DOGE: 1, FLR: 114.771023, SC: 2500.45880561, USD: 0.00773786, XVG: 1000 |
| e3ddac30-c09d-4dfb-ba62-089f8e9bb09f | Address on File | Contingent | BTC: 0.00031279, NEO: 0.575 |
| da06c3fe-e480-407b-a858-167f4292083b | Address on File | Contingent | BTC: 0.00050248 |
| 32f1861d-c577-41f2-84e9-a6dda4e611e7 | No Address on File | Contingent | BTC: 0.00000008, MTL: 5, OMG: 10, PAY: 11.04026979 |
| 5faee8c5-28bc-42ab-88b8-68fc088e0671 | Address on File | Contingent | MONA: 10, QRL: 99.40438336, USDT: 0.12425322, XRP: 0.08856714, XVG: 75 |
| 981c702a-7662-4122-b32e-e7fd6f50dbc6 | Address on File | Contingent | BTC: 0.00050244 |
| bb6c5b75-672f-4f77-bdd1-3cf1c64abeaf | Address on File | | BTC: 0.0005, ETH: 0.00000375, ETHW: 0.00000375, USDT: 0.06039965 |
| 4d936097-cd49-41fe-86a3-10a78ff079e2 | Address on File | Contingent | DGB: 1519.26923077, USD: 1.8037325 |
| 9e6ba9b8-b9c9-4884-a68e-48520602aa0d | Address on File | Contingent | ARK: 49.84562917, BCH: 0.00000952 |
| 84afb100-861e-451d-98d3-de82f2f1e4f4 | Address on File | Contingent | BTC: 0.00043719, PAY: 169.36681995 |
| f374a6e0-cf76-4201-98d3-54ad588c6970 | Address on File | | ETHW: 0.00514278, SHIB: 1561560.43565699, USD: 0.00249754 |
| 8511de5d-05da-4096-8366-1afb3e05ddee | Address on File | | BTC: 0.00001161, BTT: 229193.161, DGB: 997.4, RDD: 5500, SC: 987.39999999 |
| d4d65d21-e319-42ea-8709-dab8e19e5b1d | No Address on File | Contingent | BCH: 0.0005004, BTC: 0.0005004 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| faf4464c-6f87-44a2-a736-5150748a85a1 | Address on File | Contingent | BTT: 6534979.325, ETH: 0.00413044, ETHW: 0.00413044, STRAX: 13.16562591, USD: 0.00044012 |
| d28780ae-05e8-405f-96ec-fb9128128832 | No Address on File | Contingent | BCH: 0.00050036, BTC: 0.00050036, MUNT: 1.09210266 |
| 325f6237-43df-44b4-9362-ad93ba881b70 | No Address on File | Contingent | ADX: 83.10078984, BTC: 0.00002767 |
| ca2e672c-d386-4325-8b6c-2965d71f9cc8 | Address on File | Contingent | BTC: 0.00000032, DGB: 1244.97525676, NEO: 0.43508905 |
| c6936e2f-bf44-4082-b1c4-53c20bf56540 | Address on File | Contingent | DGB: 530.28953059, ETH: 0.00523387, ETHW: 0.00523387 |
| db508072-3b7a-41af-8345-64595f7b3af1 | No Address on File | Contingent | XLM: 155.93159393 |
| 59f38793-a7f1-470d-8585-76cdec3153e7 | Address on File | Contingent | BTC: 0.00025621, DOGE: 35.86460058, USD: 3, VTC: 10.70481915 |
| 41e43a7e-e0e3-42d0-a4d9-ff7111ba6ca1 | Address on File | Contingent | BTC: 0.00000082, ETH: 0.00000625, ETHW: 0.00000625, SPHR: 1480.9978729 |
| 08dd2f69-425f-47c1-929d-c21864e74c22 | Address on File | | BTC: 0.0005, USDT: 0.06487082 |
| 7933adfc-b7ac-4644-af03-51e1915efcde | Address on File | | FLR: 496.4637592, USD: 0.0048232 |
| 2e68b909-bc8c-483b-aa8f-2f1fa962d672 | Address on File | Contingent | FLR: 415.9820478, USD: 0.00822708, USDT: 2.24906137 |
| b55a47c5-5b7c-45e9-989e-1fbaef9550da | Address on File | Contingent | ETH: 0.00751798, ETHW: 0.00751798, FLR: 0.00076344, XRP: 0.00505274 |
| 08557931-a519-43ae-989b-f1442f74ed26 | No Address on File | Contingent | BCH: 0.00050032, BTC: 0.00050032 |
| 9157e2d8-4146-4ee8-8864-c23262b6ee0c | Address on File | Contingent | BTC: 0.0005023 |
| 8f835fb1-d5d7-4423-9766-546375a71231 | Address on File | | ETHW: 0.17130824, MORE: 135.91765465, STEEM: 57.82882033, STORJ: 6.3951055 |
| 8ec8b930-fce6-4a01-a6b1-e0f21c1f0438 | No Address on File | Contingent | BCH: 0.00000015, BTC: 0.00000015, DGB: 1743.69309553 |
| 8e63ebfc-6841-4a7b-9da4-4b5f11599585 | Address on File | Contingent | BTC: 0.00050227 |
| 6d154402-5043-4689-b317-3343077bc8e4 | Address on File | Contingent | BTC: 0.00003158, USD: 13.07605781 |
| 30ad2713-e8c9-40e3-9d83-376916d48c56 | Address on File | | BTC: 0.00000009, SC: 3985.88179467 |
| e56a20ed-b07c-4ec7-8803-22a6d019ce34 | Address on File | | BTC: 0.00050153, FLR: 0.00360091, USD: 0.00963663, XRP: 0.02383206 |
| 1eff1044-2dad-4c8c-9b31-b7e786c075ef | Address on File | Contingent | BTC: 0.0005, USDT: 0.06214167 |
| aad7678f-2ae5-4ee5-a3c9-1a9f53c10eb1 | Address on File | Contingent | BTC: 0.0005, USDT: 0.0621021 |
| bf408b11-80d0-4f03-8084-2de2834502f8 | Address on File | | USD: 13.95280165 |
| b166ed58-c12a-46f9-a6da-ac82a6bdbede | Address on File | Contingent | BTC: 0.0004774, VTC: 5.985 |
| 3e52d574-c071-481d-83d6-025a079f54b3 | Address on File | | BTC: 0.00006283, DNT: 0.15198684, ETH: 0.00108117, ETHW: 0.00108117, HBAR: 183.27, USD: 0.08104811, USDT: 0.07161635 |
| 4d836ca7-c717-4ae5-aa39-cd5de0f55c98 | Address on File | Contingent | DGB: 750, RDD: 3500, SC: 1846.92393486, XDN: 2000 |
| 37318292-0245-4d1a-a794-71b0fab9263c | Address on File | | BTC: 0.00026532, ETHW: 0.05820799, USD: 0.00010584, ZRX: 30 |
| 915efe53-b5fc-407b-bc78-6e79f0753da2 | Address on File | Contingent | ETH: 0.00002215, ETHW: 0.00002215, MANA: 27.66607372, USD: 0.8138723 |
| b6f93926-bbd1-4938-9cec-2d153d47162a | Address on File | Contingent | BCH: 0.0000043, BTC: 0.0005, FLO: 0.00000001, USDT: 0.06086391 |
| 5c8f63d8-d9a9-4f12-a654-f04d01725e24 | Address on File | Contingent | BTC: 0.00050073, XMY: 1000 |
| cb63f501-43a3-4b88-ae5d-8989091cc4bb | Address on File | Contingent | BCH: 0.0005002, BTC: 0.0005002, ETC: 0.00000073 |
| d9306d61-eff8-4349-8aa2-fb2711622a71 | Address on File | Contingent | DOGE: 150.39230769, USD: 3.03323843 |
| b29dd6db-f5b8-4db1-a34c-824e4870ba82 | No Address on File | Contingent | BAT: 31.27780837, BTC: 0.00000002, DOGE: 100, USDT: 0.0000706 |
| c14fde7e-bae9-4e2e-8e85-58a5e9e1390f | Address on File | Contingent | BTC: 0.00050217 |
| 8239b97b-10e5-4f5d-aad1-c282b20b13ac | Address on File | Contingent | BTC: 0.0005, ETH: 0.00003245, ETHW: 0.00003245 |
| c17200d0-92f1-4ba2-a564-979618e6c899 | Address on File | Contingent | BTC: 0.00000031, ETH: 0.00000313, ETHW: 0.00000313, RDD: 34840.273875 |
| d23c188b-7afa-4a06-b99a-075675a0c504 | Address on File | Contingent | BTC: 0.00050216 |
| 7c2a198f-1d70-4ff3-a86f-02e7dd2ff26e | Address on File | Contingent | AAVE: 0.21057028, ENJ: 0.00000001, USD: 0.25795021, USDT: 0.08714411 |
| 1e749bac-c1fe-4ca5-8a95-f1b047345d2e | Address on File | Contingent | XRP: 32.5483286 |
| 83d609d9-48e7-4b34-be56-2a9b546e9fc4 | Address on File | | FLR: 15.50212658, MKR: 0.02018478, USD: 0.00084812 |
| 0b470639-5f94-468a-9184-19dc94ac7e75 | Address on File | Contingent | BTC: 0.00049842, STRAX: 0.21529924 |
| 5c1f7938-df87-4c6b-87c2-1fba03c948ef | Address on File | Contingent | BTC: 0.0005, TRX: 0.85148208 |
| 1e09ac5c-3693-4ed2-9087-ab997c4887ed | Address on File | Contingent | BTC: 0.0005, ETH: 0.00003115, ETHW: 0.00003115 |
| cf5760e9-98bf-4a9a-b361-36674576a454 | Address on File | | ENJ: 38.43462624, ETHW: 0.33155404, USD: 0.01655625 |
| 18c35fae-f26d-472b-b7d6-41b98a4ef4d1 | Address on File | Contingent | BCH: 0.00000032, BTC: 0.0005, ETH: 0.000031, ETHW: 0.000031 |
| 90876b95-e9fd-4b4e-a02c-58bbedb514d3 | Address on File | | PINK: 10126.56682758, RDD: 20891.16663107, SIGNA: 1500, XDN: 25054.31204459, XMY: 21290.55706309, XVG: 500.79862024 |
| cafcb4fe-4774-43d8-aeb6-5c6b2d7a8c89 | Address on File | Contingent | BTC: 0.000502, USDT: 0.00006447, XVG: 0.898 |
| 8bfa54ee-b68c-495a-968d-588436a67d91 | Address on File | Contingent | ANT: 5, QTUM: 0.0087676 |
| 00f02140-2093-4be6-92ea-b6398ea03d1e | Address on File | Contingent | ADA: 2.0822479, ADX: 11.43250223, ARDR: 9.39152159, DGB: 119.31818182, EMC2: 2.16590351, ETC: 0.11268895, LTC: 0.00009059, MTL: 0.98442145, NAV: 3.71846511, NEO: 0.15096121, POWR: 1.25160041, STRAX: 0.09411004, SYS: 0.28229887, UBQ: 4.99563393, XEM: 10.27382986, XLM: 44.99641062, ZEC: 0.00823659 |
| 56d896c9-df97-44c2-b704-916138feefa4 | Address on File | Contingent | BTC: 0.00050205 |
| 790b9a95-1ab4-468f-9301-fb0c026e679f | No Address on File | Contingent | BCH: 0.00050003, BTC: 0.00050003 |
| e016a512-33a1-4af8-af8f-6a8c4fadfa2b | No Address on File | Contingent | BCH: 0.00050003, BTC: 0.00050003 |
| 376c9cc0-86f2-4668-baf1-78c7e632a13b | Address on File | Contingent | USDT: 13.89121 |
| 39a9f27b-6491-49d6-8d3f-a73a82072a43 | No Address on File | Contingent | BCH: 0.00050002, BTC: 0.00050002 |
| 86ff6170-8c73-4576-919e-7ab84be7e0f7 | No Address on File | Contingent | BCH: 0.00050002, BTC: 0.00050002 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 5707e02a-95cc-4b81-a1e2-2ab8ae616f20 | Address on File | | GLM: 60.1749447, THC: 370.81784387, XMY: 1626.35869565 |
| c3982660-3e6d-41d3-aa05-8d74fcbd2394 | No Address on File | Contingent | BCH: 0.00050001, BTC: 0.00050001 |
| 15cbf649-c03d-4bbb-9d46-3363359395c7 | No Address on File | Contingent | BCH: 0.00028019, BTC: 0.00028019, DOGE: 84.45 |
| 03414ca9-a0c8-4245-93e7-ae1aeb3932a6 | No Address on File | Contingent | BCH: 0.0005, BTC: 0.0005 |
| 0ea7b718-c8e7-4618-883c-e85d2ad9bf1a | No Address on File | Contingent | BCH: 0.0005, BTC: 0.0005 |
| 10bb6cb4-e3bf-4cf8-9a91-e28aeefed3bf | No Address on File | Contingent | BCH: 0.0005, BTC: 0.0005 |
| 11540b77-06eb-4bbf-8d72-3f17842205a0 | No Address on File | Contingent | BCH: 0.0005, BTC: 0.0005 |
| 11aae19e-2d85-42a7-8efb-9b9b14f01d2c | No Address on File | Contingent | BCH: 0.0005, BTC: 0.0005 |
| 138ace97-dc74-482b-9526-75c5b5e111ce | No Address on File | Contingent | BCH: 0.0005, BTC: 0.0005 |
| 15bdcaa9-2f59-4e33-ba2c-100c843c5409 | No Address on File | Contingent | BCH: 0.0005, BTC: 0.0005 |
| 15e79bd4-9430-41ed-bb64-0e76ed926bb3 | No Address on File | Contingent | BCH: 0.0005, BTC: 0.0005 |
| 1e748353-f96f-4d0b-82a8-9ed78bb33ed2 | No Address on File | Contingent | BCH: 0.0005, BTC: 0.0005 |
| 2a2fd8ef-19ed-4f83-bfaa-68e5bcf1cbc3 | No Address on File | Contingent | BCH: 0.0005, BTC: 0.0005 |
| 2d228761-28cd-441f-9435-614f05853e67 | No Address on File | Contingent | BCH: 0.0005, BTC: 0.0005 |
| 2dda6784-f954-450d-a81a-6494ae71bed2 | No Address on File | Contingent | BCH: 0.0005, BTC: 0.0005 |
| 2de647e3-bf0f-4525-b474-3628f04624c8 | No Address on File | Contingent | BCH: 0.0005, BTC: 0.0005 |
| 2de9a85f-1195-44ae-b642-b475c8f5b781 | No Address on File | Contingent | BCH: 0.0005, BTC: 0.0005 |
| 30740479-f416-439e-9a1a-cd08f012145d | No Address on File | Contingent | BCH: 0.0005, BTC: 0.0005 |
| 3250c9fb-7347-48ae-8f41-84f9a7e231a8 | No Address on File | Contingent | BCH: 0.0005, BTC: 0.0005 |
| 37986798-f2f9-4297-963b-1695ab7f85bf | No Address on File | Contingent | BCH: 0.0005, BTC: 0.0005 |
| 3802b855-7bba-42d2-9968-f53fc380e395 | No Address on File | Contingent | BCH: 0.0005, BTC: 0.0005 |
| 3c406712-68bb-4d90-a401-4a6ce6910990 | No Address on File | Contingent | BCH: 0.0005, BTC: 0.0005 |
| 45c67c49-fbbe-4a73-ad59-3adb2dfbe283 | No Address on File | Contingent | BCH: 0.0005, BTC: 0.0005 |
| 466a0efa-1bef-4a9c-999f-1b50143f5408 | No Address on File | Contingent | BCH: 0.0005, BTC: 0.0005 |
| 49091563-0d7a-4b99-980e-6c2aa116b26e | No Address on File | Contingent | BCH: 0.0005, BTC: 0.0005 |
| 4dfd8a1a-473e-46de-a650-8050b835dfdd | No Address on File | Contingent | BCH: 0.0005, BTC: 0.0005 |
| 50967b91-805f-4613-939b-64693898ae5b | No Address on File | Contingent | BCH: 0.0005, BTC: 0.0005 |
| 5731862d-1885-444f-b198-074ebc185dbb | No Address on File | Contingent | BCH: 0.0005, BTC: 0.0005 |
| 58d43d8e-6ad8-4d81-9193-ad4ce25ee330 | No Address on File | Contingent | BCH: 0.0005, BTC: 0.0005 |
| 5a874c9b-63cc-4bdd-b61c-a9755e06792a | No Address on File | Contingent | BCH: 0.0005, BTC: 0.0005 |
| 5d18c500-074f-4c47-9cd9-1de40b55a02f | No Address on File | Contingent | BCH: 0.0005, BTC: 0.0005 |
| 5ec2d166-c09b-4e84-b813-2c270ff5d476 | No Address on File | Contingent | BCH: 0.0005, BTC: 0.0005 |
| 6c665132-3239-4fad-8e9e-ad841bf8416e | No Address on File | Contingent | BCH: 0.0005, BTC: 0.0005 |
| 6e02b794-9317-4bdc-ad43-2f83bf32f4ec | No Address on File | Contingent | BCH: 0.0005, BTC: 0.0005 |
| 6fbaecdc-c75a-497b-b1a6-1f156bc80b91 | No Address on File | Contingent | BCH: 0.0005, BTC: 0.0005 |
| 6fbe676a-3f2a-4ee0-90c8-db503be0fc8b | No Address on File | Contingent | BCH: 0.0005, BTC: 0.0005 |
| 701294aa-2a6f-4a5a-865e-514b02338d53 | No Address on File | Contingent | BCH: 0.0005, BTC: 0.0005 |
| 7588c680-bd7b-4909-8678-1340c01bd3d4 | No Address on File | Contingent | BCH: 0.0005, BTC: 0.0005 |
| 817d9c6d-5b67-4732-8246-8da4394173ea | No Address on File | Contingent | BCH: 0.0005, BTC: 0.0005 |
| 8cd20967-174f-4887-be7e-8c5e5860984f | No Address on File | Contingent | BCH: 0.0005, BTC: 0.0005 |
| 8ed2a225-e294-4048-9fc9-4fd057f8c8d1 | No Address on File | Contingent | BCH: 0.0005, BTC: 0.0005 |
| 9061cb89-5ecf-400f-a617-cbeddfa5a7c6 | No Address on File | Contingent | BCH: 0.0005, BTC: 0.0005 |
| 9111903b-83c6-4a4e-8e3e-406ac5cda66d | No Address on File | Contingent | BCH: 0.0005, BTC: 0.0005 |
| 91976209-1399-41b1-9785-c1eff2f31bf3 | No Address on File | Contingent | BCH: 0.0005, BTC: 0.0005 |
| 91b5d113-5649-4588-9441-2eca27bbd24f | No Address on File | Contingent | BCH: 0.0005, BTC: 0.0005 |
| 94ac6389-e213-4670-8554-83a8275c2163 | No Address on File | Contingent | BCH: 0.0005, BTC: 0.0005 |
| 97280a0f-ae19-4146-a760-f61d0ce9353b | No Address on File | Contingent | BCH: 0.0005, BTC: 0.0005 |
| 98d18629-d3d6-4370-a25a-dbbdb8aec11c | No Address on File | Contingent | BCH: 0.0005, BTC: 0.0005 |
| 993595bd-882b-4365-b49e-58a621bc6749 | No Address on File | Contingent | BCH: 0.0005, BTC: 0.0005 |
| 9bb118c7-f1c3-4d3d-bf32-c58bfd13c537 | No Address on File | Contingent | BCH: 0.0005, BTC: 0.0005 |
| 9c352c7c-b95c-482d-9f9d-35e33e9f7a58 | No Address on File | Contingent | BCH: 0.0005, BTC: 0.0005 |
| a5d649a4-abaf-4ad6-9620-ca1c58965e3f | No Address on File | Contingent | BCH: 0.0005, BTC: 0.0005 |
| aba68c93-4738-477e-b14f-f4e4e3796010 | No Address on File | Contingent | BCH: 0.0005, BTC: 0.0005 |
| aec484d7-a22b-4676-8e14-7fec5c156dd2 | No Address on File | Contingent | BCH: 0.0005, BTC: 0.0005 |
| b0e0257b-81bf-43fc-b6f1-bd7178ed634f | No Address on File | Contingent | BCH: 0.0005, BTC: 0.0005 |
| b4d0b1b0-da4b-4e9a-82cd-1856fcf69d77 | No Address on File | Contingent | BCH: 0.0005, BTC: 0.0005 |
| b9b7543e-2fd9-4413-abae-1021f83c4f78 | No Address on File | Contingent | BCH: 0.0005, BTC: 0.0005 |
| bb9caec7-4850-40c1-868e-7a941e202a64 | No Address on File | Contingent | BCH: 0.0005, BTC: 0.0005 |
| bbf3f0c6-7783-44cf-bf45-a350f9f241ca | No Address on File | Contingent | BCH: 0.0005, BTC: 0.0005 |
| bcc539a1-2fc0-455e-93c8-195e8aeb8fcf | No Address on File | Contingent | BCH: 0.0005, BTC: 0.0005 |
| bdb1f3f1-a1e8-4222-82b8-75edc7952e28 | No Address on File | Contingent | BCH: 0.0005, BTC: 0.0005 |
| bf35708e-8403-4cdd-bd6d-ced84d0ba091 | No Address on File | Contingent | BCH: 0.0005, BTC: 0.0005 |
| c0c1b6df-c3e0-4d3b-bc0a-b1087d34c5fd | No Address on File | Contingent | BCH: 0.0005, BTC: 0.0005 |
| c26f6f65-3492-469a-9228-d1aa74fed575 | No Address on File | Contingent | BCH: 0.0005, BTC: 0.0005 |
| c8963833-08c8-4c20-91ee-57c61138ea86 | No Address on File | Contingent | BCH: 0.0005, BTC: 0.0005 |
| d5457425-245c-45ba-afe4-141850061eda | No Address on File | Contingent | BCH: 0.0005, BTC: 0.0005 |
| db630ddc-3839-4891-8488-98361465ef6a | No Address on File | Contingent | BCH: 0.0005, BTC: 0.0005 |
| dbe3e4ef-aaaf-47b5-98d9-10d756943b08 | No Address on File | Contingent | BCH: 0.0005, BTC: 0.0005 |
| de2efc82-1065-470a-8290-1499f63b8874 | No Address on File | Contingent | BCH: 0.0005, BTC: 0.0005 |
| dff53d8a-517f-4bd0-be78-8a7a708bce54 | No Address on File | Contingent | BCH: 0.0005, BTC: 0.0005 |
| e4a8c93d-7882-4f7f-8924-830da9979580 | No Address on File | Contingent | BCH: 0.0005, BTC: 0.0005 |
| e4fde32b-90b7-47f1-8860-d5e5ae9b438a | No Address on File | Contingent | BCH: 0.0005, BTC: 0.0005 |
| ead374d5-4e0d-4cd3-954f-21f3538087dd | No Address on File | Contingent | BCH: 0.0005, BTC: 0.0005 |
| ed32d828-c41f-4971-a93b-e63c8c3dceb4 | No Address on File | Contingent | BCH: 0.0005, BTC: 0.0005 |
| ede00c17-e348-4dc4-90ed-67580765e90f | No Address on File | Contingent | BCH: 0.0005, BTC: 0.0005 |
| f0441cdd-e9fd-47be-8820-a4b3374c14db | No Address on File | Contingent | BCH: 0.0005, BTC: 0.0005 |
| f3e8f00b-6ca2-4480-aa95-4157c378955d | No Address on File | Contingent | BCH: 0.0005, BTC: 0.0005 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f5ee75df-6c87-4ede-879a-46b52904d153 | No Address on File | Contingent | BCH: 0.0005, BTC: 0.0005 |
| f92e3106-19c9-4d21-b1e5-fa5b359e4547 | No Address on File | Contingent | BCH: 0.0005, BTC: 0.0005 |
| f9b36710-21c1-40c5-b361-191a47564019 | No Address on File | Contingent | BCH: 0.0005, BTC: 0.0005 |
| ff4cd950-2e4b-4f8e-b008-2218134b3103 | Address on File | Contingent | BCH: 0.0005, BTC: 0.0005 |
| 0225c42e-e972-4ce5-be72-3d159459e9dc | No Address on File | Contingent | BCH: 0.00049999, BTC: 0.00049999 |
| 478dc828-6170-4305-b7ec-1121863fc7a9 | Address on File | Contingent | BTC: 0.0005, ETH: 0.00002919, ETHW: 0.00002919, FLR: 0.00000724, RDD: 0.00004613, USDT: 0.00118089, XRP: 0.00004791 |
| 7d6b3258-0aa9-4b3a-ab9a-05635a989871 | No Address on File | Contingent | BTC: 0.00050199 |
| ea30a6d9-d9c0-46bf-a346-1dc49fd3a681 | Address on File | Contingent | BTC: 0.0000001, DGB: 1558.35116732, POT: 868.23403288 |
| 54f3e8eb-ade0-4282-90d9-b2c63a55535f | Address on File | Contingent | DGB: 1730.73778728, USD: 0.09953036 |
| 4e55c51e-7aeb-4989-a6bb-25036b9eb316 | Address on File | Contingent | BTC: 0.0005, IGNIS: 10.81905716 |
| 2c207c87-019c-41f9-87ad-d247cee74e54 | Address on File | Contingent | BCH: 0.00066644, BTC: 0.00049615, LSK: 0.1 |
| 44ffba6f-91a9-459f-b6af-013eb5ddfa44 | Address on File | Contingent | MAID: 82.39106929, USDT: 0.00019234, XRP: 0.00822451 |
| b9bc7a04-25d2-48d5-9494-24560754d351 | Address on File | Contingent | BTC: 0.00049608, WACME: 4.9 |
| 100b3040-9c9e-4dc0-bb6a-7bc0b2068c0f | Address on File | Contingent | BCH: 0.00000004, SIGNA: 12676.02268457 |
| 14fb8a71-b097-41ba-930f-a74c2b899724 | Address on File | Contingent | BTC: 0.0005, IGNIS: 5, NXT: 10 |
| 490dc9c2-0b5c-4365-b7f8-77240264ebfd | Address on File | Contingent | BTC: 0.00000002, LTC: 0.17911896 |
| 4d71407b-bafb-41e4-ae84-088d25cfdaa9 | Address on File | Contingent | BCH: 0.00362724, BTC: 0.00000002, NEO: 1.47718763 |
| a69f991b-379a-4ccf-ad4d-d6430690e155 | Address on File | | BAT: 10, BTC: 0.00000005, DGB: 1000, SC: 500, STMX: 500, USD: 0.0023 |
| 22e96736-a3ee-4884-80e7-0648587bed90 | Address on File | Contingent | BTC: 0.00049302, ETH: 0.00013231, ETHW: 0.00013231, XDN: 8.21256383 |
| aee30a0f-601d-4de4-98f3-167b99877b50 | Address on File | Contingent | BNT: 2.28758076, FLR: 0.2804168, GLM: 55.5247085, OK: 0.000002, PART: 0.14201904, USDT: 0.00659493, XRP: 1.85589729 |
| 573613f0-d181-4089-b7f0-b30498056868 | No Address on File | Contingent | ETH: 0.0075122, ETHW: 0.0075122 |
| b20a9305-13ac-49f4-b618-3accb9be7728 | Address on File | | BTC: 0.00004377, RDD: 25502.62909091, USD: 0.50310466, USDT: 2.01408553 |
| a82e8962-3487-433e-bb7c-a535c2f3f07b | Address on File | Contingent | BCH: 0.07694564, XLM: 60.01765921 |
| a0154ca0-9ff4-4447-82c1-faa60e006f8f | Address on File | Contingent | BTC: 0.00047264, USDT: 0.8079624 |
| ec8b53ee-23da-48fc-a435-1069a2711b15 | Address on File | | ADA: 3.27410679, BTC: 0.00000001, RDD: 31855.78995968, USDT: 0.00000001 |
| 63a764e9-f75f-458f-b021-154dd700fe55 | Address on File | | ADA: 0.23965078, BTC: 0.00000231, NEO: 0.87286158, PAY: 140.54664344, XRP: 10 |
| bdf987a4-f944-4cda-8b34-b11aad1db6a0 | Address on File | Contingent | ETH: 0.00248595, ETHW: 0.00248595, SC: 2665.05290765 |
| cbe4d76f-8a48-4a21-9a68-2fb8053a57b9 | Address on File | | BTC: 0.00050181 |
| 09d81830-8fff-4ad1-8577-603c183c6ff9 | Address on File | | BTC: 0.00000042, DOGE: 21.047, ETHW: 0.54005704, FLR: 401.860267, USD: 0.00174269 |
| acfd6b35-0a78-4e7b-a7f9-5f097abf96f7 | Address on File | | FLR: 3.75362088, SYS: 21.52742411, WINGS: 305.34247527, XRP: 24.84278688 |
| f46cf40f-14b3-44fb-9b4e-d8241e093904 | Address on File | Contingent | BTC: 0.0005002, DGB: 5.5161641 |
| 54dddbc4-0db1-42ab-a067-df6501afcb36 | Address on File | Contingent | BTC: 0.00050178 |
| f68f43c8-9a91-4681-ac27-37b702b3aaa0 | Address on File | Contingent | BTC: 0.00050177 |
| 93bdf13c-5da4-499e-9345-8246bde76cc3 | Address on File | | BTC: 0.00003705, KMD: 44, USD: 0.00000716, USDT: 0.00075337 |
| e4ab0e5e-0370-4c8b-82c9-42a3af5ffa44 | Address on File | Contingent | BTC: 0.00050176 |
| 70b6e06e-f200-4e5b-8999-7dd6bb0214ee | Address on File | Contingent | BNT: 32.17741935 |
| 9a31682e-bd3b-47f6-b90d-cf56de8e2bee | Address on File | Contingent | BTC: 0.0005, ETH: 0.00002625, ETHW: 0.00002625 |
| e58665c5-9cdb-425a-b28c-d71c06d9b763 | Address on File | | BCH: 0.00000278, NEO: 0.65306356, WACME: 239.68365385 |
| 6b051389-e269-403b-a262-0b89da33a99b | Address on File | Contingent | BTC: 0.00050067, ETH: 0.00001085, ETHW: 0.00001085, LTC: 0.00012177 |
| ff7a1845-595d-41ab-b189-7877faf5aee5 | Address on File | Contingent | BTC: 0.0004927, EXP: 0.78958002, MAID: 0.00089202, USDT: 0.24601971, WACME: 0.04986515 |
| 7f6fdeee-c0ca-42c3-b8df-865bdab60f7c | Address on File | | DOGE: 191.97329627, USD: 0.001 |
| 2a2b52c4-ae50-4108-bafe-70d76c69ee4c | Address on File | Contingent | BAT: 0.01227776, USD: 13.93537463 |
| 0b77e946-b62e-4140-9f06-50f66f44727b | Address on File | | ENG: 20, GO: 1481.180625, GRS: 10, IGNIS: 55, USDT: 0.0006646 |
| d16ce850-d683-431f-acb4-6bac311db2eb | Address on File | Contingent | BTC: 0.00050169 |
| 2eba47c3-3ed4-4d4f-9eb6-9429a57ec106 | Address on File | | USD: 0.00016041, WACME: 420 |
| 4230bc81-cc8f-4713-af06-b564d08ef6b9 | Address on File | Contingent | BTC: 0.00001019, DOGE: 179.71426688, USD: 0.60662998 |
| d9c0d792-8b02-4786-b8ee-22300b34125c | No Address on File | Contingent | BCH: 0.00049966, BTC: 0.00049966 |
| ae5576fa-b5f1-4d10-a209-c9fd1389d99c | Address on File | | BTC: 0.00000004, ETH: 0.00000077, ETHW: 0.00000077, FLR: 2.98916207, XLM: 60, XRP: 19.78332885 |
| fbc0d2d3-22d2-400f-95c9-b578fe688cad | No Address on File | Contingent | BCH: 0.00291028, BTC: 0.00000006, ETH: 0.00000053, ETHW: 0.00000053, XLM: 152.04927583 |
| 54c6d050-2d78-44f0-9644-2acc79600027 | Address on File | Contingent | BTC: 0.00050117, USD: 0.01158419 |
| a5869956-472c-46a3-bbfe-ba72251df8b6 | Address on File | | BCH: 0.003, BTC: 0.00001202, FLR: 167.0625912, XRP: 20 |
| c85a6c48-04b1-43ec-ae23-ef2f9425c628 | Address on File | | DOGE: 191.93128552 |
| 8161ca19-fe18-4422-919f-64c4b997803b | Address on File | | OMG: 0.04768039, USD: 2.64846435, ZRX: 52.20251466 |
| 2cf0f7b0-d3dc-47e2-af6b-ade6cdd5a194 | No Address on File | Contingent | XRP: 32.50951018 |
| 95d8de0e-0f75-4437-ba7e-79c1cda5d9d3 | Address on File | Contingent | LTC: 0.179 |
| 0e5b905b-8eb1-40b3-952f-6aafa51f8b00 | Address on File | Contingent | BTC: 0.0005, ETH: 0.00002308, ETHW: 0.00002308 |
| 3aecbd17-3ab3-459b-afe3-2c6597ba7d71 | Address on File | Contingent | ARK: 6.46, LSK: 3.03, VTC: 6.48, ZEN: 1.098 |
| fb3ca02e-d681-424c-9f5a-9c064b03211d | Address on File | Contingent | EMC2: 7.9380282, IGNIS: 150, NXT: 300, POWR: 66.16866375, RDD: 4000, USD: 0.01013404 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b13acc81-ee08-469a-8aeb-2e0b9c2d504d | Address on File | Contingent | BCH: 0.00007374, BTC: 0.0005, USDT: 0.03396013 |
| 3141f88a-675a-409a-825f-3a463698f1e2 | Address on File | Contingent | DOGE: 191.90992862 |
| d26d22a0-33ed-4344-9142-7b9345017a90 | Address on File | Contingent | FIL: 0.6, RVN: 399.86004898, USD: 2.8077303 |
| f186a917-668f-49d0-af9b-4f80e5f6c63e | Address on File | | FLR: 1.78152793, KMD: 2.54539571, USD: 8.0813898, USDT: 0.00017572, XRP: 11.79078014 |
| 894adb12-23cd-4b6d-a0f1-fd537fed8ebf | Address on File | Contingent | BTC: 0.0000003, XRP: 32.48632045 |
| 8311d87a-8105-4c42-b5f0-0aacfce8787a | Address on File | Contingent | BTC: 0.00000003, PMA: 4239.375, UBQ: 9.91686664, VTC: 99.47105462, WAXP: 37.2578125 |
| a111f05b-fce4-4af8-8b45-43d18bcf38b5 | Address on File | | ETH: 0.00000425, ETHW: 0.00000425, FLR: 363.9637732, XVG: 1945.37162679 |
| 3d67fa55-9a71-4ef7-961f-3bd85a63a984 | Address on File | Contingent | BTC: 0.0005, USDT: 0.04070001 |
| 37871902-902c-4635-9452-ccba5be879ea | Address on File | Contingent | BTC: 0.00000048, NEO: 0.061113, WACME: 402.5497339 |
| b5814b44-2496-421c-bd95-1b90ba720e1f | Address on File | Contingent | LTC: 0.17897056 |
| f2c2d143-c427-4d3a-a2bf-20c55e116b74 | Address on File | | NXT: 3210, WACME: 148.96047745 |
| c9c9effe-10cb-425a-8604-82d7afa83a3c | Address on File | Contingent | BTC: 0.0005, XVG: 21.296558 |
| 3fed1d3a-9f25-4174-bdb0-dc2bb48a2f9f | Address on File | Contingent | BTC: 0.0005, POWR: 0.24734844 |
| c0b9e502-fd36-43ad-9e3c-250e0a6a5e23 | Address on File | Contingent | ANKR: 531.57985574, USDT: 0.00285114 |
| 89db7ea5-6021-4a29-b5bf-cdc8cf3e8c58 | Address on File | Contingent | BTC: 0.00050143 |
| 4ac1451e-4685-4af4-b8f4-20c81a39d09c | Address on File | | BTC: 0.0001, POLY: 3.50442155, TRX: 147.83526927, XVG: 211.16138763 |
| 2d0994f0-3e5d-4344-86e2-3743ab748f42 | Address on File | Contingent | BTC: 0.000499, ETH: 0.00000207, ETHW: 0.00000207, XLM: 0.70278169 |
| afdd1fff-948c-462c-bf06-ccffa5ae8497 | Address on File | Contingent | BTC: 0.00050139 |
| 960f8373-3525-4d00-bb1d-ed82458c1bf5 | Address on File | | BTC: 0.00000002, DOGE: 0.68323283, EMC2: 30.03209617, NEO: 0.975, OMG: 1.22724123, PAY: 198.68341118, USD: 1.47042196, USDT: 0.01321584 |
| 32643c0a-0d24-41eb-a150-81e95d080397 | Address on File | Contingent | BTC: 0.00000001, NMR: 1, USD: 0.00715799, XDN: 6390.886925 |
| ebb01748-be1a-4803-9ad3-02604a3983ad | Address on File | Contingent | ANT: 5, USD: 0.00366896 |
| d12d8997-55e3-4dd1-b3c4-f633ec419925 | Address on File | Contingent | BTC: 0.0005, FTC: 17.27105063 |
| 99b1c091-1450-41c3-add7-d70b7fd2b090 | No Address on File | Contingent | BCH: 0.00049935, BTC: 0.00049935, RDD: 0.9975 |
| 246fbf3c-ae33-4c03-b180-17517cace675 | Address on File | Contingent | BCH: 0.03950498, BTC: 0.00000373, LTC: 0.12106836 |
| 028be400-2152-4965-8ee5-32d2b980df1c | Address on File | Contingent | BTC: 0.00000004, FLR: 4.86127486, XRP: 32.17363155 |
| 2dfe66be-a1d0-4d5a-931d-57f1cec7b2e0 | Address on File | Contingent | BTC: 0.0005, LTC: 0.00000546, USDT: 0.03612625 |
| a5df648e-ccda-49fa-ae2c-24bbcedd0bcb | Address on File | Contingent | BTC: 0.0005, USDT: 0.03653947 |
| 057cacdc-d363-4166-a26e-392614251ca2 | Address on File | Contingent | ANT: 5, FLR: 0.07464581 |
| 08370c55-ceb3-4e24-b21e-4b6cb481a842 | Address on File | Contingent | BTC: 0.0005, ETH: 0.0000171, ETHW: 0.0000171, USDT: 0.00478884 |
| 58cb386e-b26b-4f1f-a9ca-10af363849b3 | No Address on File | Contingent | BTC: 0.00050131 |
| 6534f30f-c415-41e7-b242-85731d400fd4 | Address on File | Contingent | BTC: 0.0005, USDT: 0.036195 |
| 24ba812d-5429-4433-8a0d-8c42ed1aeae1 | Address on File | | BTC: 0.00000165, FLR: 493.9786027 |
| 3c620ccd-c221-49e1-97a8-f30e6ab20294 | Address on File | Contingent | USD: 13.92663126 |
| a1d2899a-9886-44eb-b43b-ef4eb3d128bd | Address on File | | ETHW: 2.63129835, FLR: 151.095, USD: 0.00332378, XRP: 10 |
| 60586868-0985-4466-a6f8-2f1f20127846 | Address on File | Contingent | BTC: 0.0000001, ETH: 0.0071111, ETHW: 0.0071111, FLR: 0.10159768, OMG: 0.00457187, SC: 0.00638889, XRP: 0.67240926, ZRX: 2 |
| bea3ca11-80b5-41ff-9938-ae4f471ec9af | Address on File | Contingent | ETH: 0.00562764, ETHW: 0.00562764, GAME: 10.03925756, STRAX: 7.01367187 |
| 6b06a5e9-2060-4800-916b-253d2911025e | No Address on File | Contingent | BCH: 0.00049929, BTC: 0.00049929 |
| c11e0b1c-e759-4d22-b0f5-53321d84fe1d | Address on File | Contingent | BCH: 0.00031882, BTC: 0.0005 |
| 695af868-1e61-4080-8b74-13a79c0a868e | Address on File | Contingent | ETH: 0.0074733, ETHW: 0.0074733, XDN: 1261.87956325 |
| 23ba052b-b881-4309-a68c-5559543f5494 | Address on File | Contingent | QTUM: 5, XVG: 547.71999666 |
| 24368e25-91c1-40a6-9096-ec3a74f7fed6 | Address on File | Contingent | BTC: 0.0005, ETH: 0.00000155, ETHW: 0.00000155, XLM: 0.35814114 |
| 58cc10ec-524a-42ee-b3b4-1624504ed562 | Address on File | Contingent | BTC: 0.00050125 |
| d94b5e54-6bb5-49ec-93b7-373ff2cd3e13 | Address on File | Contingent | BTC: 0.00050125 |
| 82088537-a789-4af7-bb83-62607da9e52e | Address on File | | ADA: 0.09021498, FLR: 4.84939094, XRP: 32.09497958 |
| d156535f-1013-42f7-8c99-c2c358a668f0 | Address on File | | BAT: 0.000007, COMP: 0.27716488, LSK: 0.00000626, NEO: 0.41358416, USD: 0.00706949 |
| 3a8e8e8c-c0e1-4fce-9cfd-ce1d7ae13d22 | Address on File | Contingent | BCH: 0.00049924, BTC: 0.00049924 |
| c8d9a41d-44de-47ff-bd49-2737caf6b5dc | Address on File | Contingent | BTC: 0.00050124 |
| 6d70ad11-6135-41dd-9961-d24a14d11c47 | Address on File | Contingent | BCH: 0.07685193, XLM: 59.94456534 |
| 8dca3c74-5c24-4384-937b-9cd7e087e8c3 | Address on File | Contingent | BTC: 0.00050123 |
| 1e700f3c-1a75-4ef7-9fdf-2238d6ee6fd3 | Address on File | Contingent | BTC: 0.0000001, SC: 3977.67448077 |
| bb684380-58cf-455a-8006-3601aa70fea0 | Address on File | Contingent | BTC: 0.00000116, ETH: 0.00744918, ETHW: 0.00744918, NEO: 0.00730506 |
| 4ff60b9f-edc3-44f0-bad7-abda39686b37 | Address on File | | EOS: 12.924, USD: 2.20753074 |
| 149b3319-4307-4d35-b8b4-d2b020b91418 | Address on File | | USD: 13.92426728 |
| d16c042d-11cd-47d9-83b5-79bcd5ba2eac | Address on File | Contingent | BTC: 0.00000003, LTC: 0.17886979 |
| 2f568253-9977-43c5-a351-57c13ab82be4 | Address on File | Contingent | HIVE: 30.90655169, USD: 2.41085265 |
| 17ed9124-12dd-49c1-b6e3-c5ec0a4da49f | Address on File | | DOGE: 190.20689266, USD: 0.11397327 |
| 8c664f90-1812-4bd5-9244-ddd5c5f607f3 | Address on File | Contingent | BTC: 0.0005, USDT: 0.03234202 |
| d9cd95c7-6a99-4415-9299-3301b4d1db1d | Address on File | | MYST: 51.77510377, XLM: 16.72321672 |
| a88bb3ad-5aaf-453a-b636-c4e736f5e8bc | Address on File | | BCH: 0.0002892, BTC: 0.0005, VTC: 0.00000037 |
| 01aa2bf8-d1a1-4bb6-80ee-0cdd250ef30b | Address on File | | BTC: 0.00050115 |
| 05ece407-fa77-443a-8723-e8b12760357e | Address on File | Contingent | USD: 13.92237182 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 3bbc5edd-a55f-4ea1-b029-888613b4d4d4 | Address on File | | BTC: 0.00050114 |
| a40e03b0-a6a7-48b0-8b4f-e7fc3b9c17f5 | Address on File | Contingent | BCH: 0.00028141, BTC: 0.0005 |
| 4727f6c1-7192-4383-b3c4-65f4df597584 | Address on File | | BCH: 0.00873845, BTC: 0.00000012, DNT: 47.22222222, LSK: 0.20882259, LTC: 0.05661679, OMG: 0.04080343, QTUM: 2.55733821, REPV2: 0.06301382, USD: 0.00000048, XVG: 1.23173278 |
| 47e1f965-7001-4972-bb11-bfde51058004 | Address on File | Contingent | ADX: 0.0039827, BTC: 0.00000006, POWR: 86.40140845 |
| 84232912-1a6f-459c-bfd1-d1055f0df9be | Address on File | Contingent | BTC: 0.00000007, LTC: 0.01371635, POT: 2969.91875873, THC: 3546.77631678 |
| 09e56c54-bb27-4afc-80c3-e20a7908b8e0 | Address on File | Contingent | ETH: 0.00750061, ETHW: 0.00750061 |
| 740f0042-c6e8-43e6-bdea-e9d7a9026679 | Address on File | Contingent | BTC: 0.0005, ETH: 0.00001627, ETHW: 0.00001627 |
| cf7c75f7-93a5-42a6-b1ed-b644299ac374 | Address on File | | BTC: 0.00043424, EMC2: 200, USD: 0.01653317 |
| 2857fe9d-41b6-4d30-9442-b85c3fbfbc2b | Address on File | Contingent | BTC: 0.00050075, USD: 0.0079725, USDT: 0.00031499 |
| 2f1ff563-bf18-4660-9547-7cd291adaf25 | Address on File | | BTC: 0.00004374, IOTA: 70.42327962 |
| 6bb072c9-e5c6-4388-bfdc-0714a9e873a4 | Address on File | Contingent | BTC: 0.0005, LTC: 0.00000546, USDT: 0.02839088 |
| f9a28e90-8c5b-4865-9d4f-27863796878d | No Address on File | Contingent | BCH: 0.00013352, BTC: 0.00013352, DOGE: 140.43 |
| 6ec3a54b-8656-4987-8aad-fa3635b2424b | Address on File | Contingent | BTC: 0.00050104 |
| 242e3858-926d-418b-9b77-f2eb82ae5d74 | Address on File | | BCH: 0.00336544, ETHW: 0.29546749, FLR: 75.29791093, IGNIS: 125, VEMP: 905.9374, XDN: 10000 |
| 1c60c3c9-a266-4aae-819c-b67fc22e70d4 | No Address on File | Contingent | BCH: 0.00048811, BTC: 0.00048811, DGB: 38.07974938 |
| 48909677-c8ce-46b3-bb69-866836ca02a9 | No Address on File | Contingent | ETH: 0.00000059, ETHW: 0.00000059, NEO: 1.51860354 |
| c05354d2-b717-40fe-b030-48e5e5b5e2f0 | Address on File | | BTC: 0.0001228, ETH: 0.00000397, ETHW: 0.00000397, FLR: 0.000151, SC: 3000, XRP: 0.00045279 |
| 8c12a72c-1a46-4b0a-ad7c-5bb9e5529377 | Address on File | Contingent | BTC: 0.0005, USDT: 0.02843384 |
| a1d1e48a-9be8-4fa3-9a92-e2ffc507535d | Address on File | Contingent | ETH: 0.00000225, ETHW: 0.00000225, QRL: 145.24883942 |
| 225e72ea-09c9-4c5a-b794-ce90788b8f61 | Address on File | Contingent | BTC: 0.00050101 |
| a656b479-4586-41fb-8382-da3de9af56a9 | Address on File | Contingent | BTC: 0.000501 |
| 74f18a1f-33b6-4ad0-9c5a-f0410ea406ba | Address on File | Contingent | BCH: 0.00000122, FLR: 495.3076015 |
| e0e5d20e-5493-40cf-afe6-a176eed42f49 | Address on File | Contingent | LBC: 92.4923155, MAID: 73.51774852, USD: 0.0002937, USDT: 0.62530143 |
| df6d2644-0693-4733-afff-02cd412ac559 | Address on File | Contingent | BTC: 0.00050024, USDT: 0.02065002 |
| e2089bb2-9d1f-493d-9ab8-425d0428d07a | Address on File | Contingent | BTC: 0.00000105, ETH: 0.0074528, ETHW: 0.0074528, USD: 0.05650927 |
| a558b36f-71f7-4d4a-bac2-f22e12d863d2 | Address on File | Contingent | BTC: 0.00000079, USDT: 0.00031238, WAXP: 238.75 |
| daace705-2208-41fa-8a8a-85cc6e7feb21 | Address on File | Contingent | DOGE: 191.70090278 |
| d6af6c8d-b363-4ef0-86da-6eb425d03f01 | Address on File | | USD: 13.91740264 |
| b303ba19-4acd-4d56-b4c6-c61db7c93f46 | Address on File | Contingent | USDT: 13.86137189 |
| 3c77358a-96ee-44ce-848c-47cf41d7ec95 | Address on File | Contingent | FLR: 109.508835, NXT: 794.82033714, OMG: 10 |
| 125d88c5-aa1b-42d0-b8f5-85349cd47f85 | Address on File | Contingent | DOGE: 69.9953146, USD: 8.83491582, USDT: 0.00000001 |
| 7bcab780-c789-484c-b4cf-0e2bb5372746 | Address on File | Contingent | BTC: 0.0005, USDT: 0.02576919 |
| 8fc2dde4-cbde-43f7-9f59-685a4f4cd76b | Address on File | Contingent | BTC: 0.0005, ZRX: 0.12002993 |
| b3f9c1d1-fd6c-412b-a80d-58d89ac37fcc | Address on File | Contingent | SC: 3976.06373054 |
| 18cdaab9-1401-4c8f-8bab-2da589641620 | Address on File | Contingent | ADA: 30, BTC: 0.00000002, XLM: 32.73291202 |
| 066dcd14-b977-418b-a1e8-98d36f53a056 | Address on File | Contingent | BTC: 0.00040761, GLM: 0.5, MORE: 250, NEO: 0.16577561, OMG: 0.8 |
| 8dc46716-adbf-4711-9ff3-9b0fd2fc13c2 | Address on File | Contingent | BTC: 0.00050064, DNT: 0.12353354, ETH: 0.00000145, ETHW: 0.00000145, THC: 0.00000412, TRX: 0.00247232, USDT: 0.00110043 |
| 389ca6e7-78c6-4961-b270-66ef5dc6ac6f | Address on File | Contingent | BTC: 0.0005009 |
| 04d28585-53ba-4c44-8a9d-8b3d5f394870 | Address on File | Contingent | BTC: 0.00033733, MONA: 11 |
| 74fab1e7-1ec7-41d5-8d75-3fb0ff2daf57 | No Address on File | Contingent | GAME: 1069.08461333 |
| 58631017-5502-40e0-88e2-3e5066785cfb | Address on File | Contingent | BTC: 0.00050078, USDT: 0.00310407 |
| c757b76e-1868-4242-b5a1-5b2c950c2543 | Address on File | Contingent | BTC: 0.00000008, ETH: 0.0000007, ETHW: 0.0000007, SC: 3974.69878058 |
| d43553ca-bed5-4e82-8051-674c632fe5a1 | Address on File | | NEO: 1, XVG: 2499.9 |
| bb0abbdc-58d8-4a22-8907-df46df769ffa | Address on File | | BCH: 0.00000003, BTC: 0.00000004, GLM: 64.08683898 |
| 29087524-63b6-488e-8a74-c90cd0e9815e | No Address on File | Contingent | BCH: 0.00049885, BTC: 0.00049885 |
| ac2a896d-9b7d-4ed1-91de-2325c529cbda | Address on File | Contingent | BTC: 0.00000005, NMR: 1.01259663, PAY: 9.42220574 |
| 694c65f3-0919-4efd-9dbf-23ba1f5cc98c | Address on File | Contingent | BTC: 0.00050009, ETH: 0.00000355, ETHW: 0.00000355, USDT: 0.01437805 |
| 228b12c7-93ec-4d02-bfce-db3614e2475f | Address on File | | BTC: 0.00002349, DGB: 937.25931457, RDD: 14395.3614, USD: 0.00509557 |
| c69e4caa-176f-4060-a1fc-0d3e3011be66 | Address on File | Contingent | DOGE: 191.65126828 |
| 031ac14f-fb97-4b15-ac20-f0fade1b82f0 | Address on File | | BTC: 0.00050084 |
| 62e3b5cc-e83b-489b-8b67-5d5791ec48d6 | Address on File | Contingent | HBAR: 253.89776832 |
| 598d7dd4-fc18-4888-9fa6-93e9130e2dfc | Address on File | | LINK: 0.99794019, NEO: 0.79989766 |
| f049ed30-5784-4c88-b872-5ea4b3df4004 | Address on File | Contingent | BTC: 0.00000027, ETH: 0.00386751, ETHW: 0.00386751, RDD: 10000, SIGNA: 2233.62519767, XDN: 6143 |
| 85299740-e23d-453f-aee1-008e7f0957cc | Address on File | Contingent | BTC: 0.00000645, XLM: 33.7276185, XRP: 25 |
| e5a6306c-e3a0-4975-929c-24f994f833ad | Address on File | Contingent | ADA: 0.00846584, BTC: 0.0005, USDT: 0.01905333 |
| e485a177-53ff-4fb5-b844-aa77196a615c | Address on File | Contingent | XTZ: 15.233385 |
| fe0a7b4a-576a-4da3-9f5a-8cec5eccc860 | Address on File | Contingent | BTC: 0.0005, NXS: 0.000009, USDT: 0.02198462 |
| 4c414f3d-339e-45d8-8787-62da861fcd45 | Address on File | | BTC: 0.00000019, USD: 13.90719043 |
| 15984064-d3a5-464b-8a14-d8d7a867fa0d | Address on File | Contingent | ETC: 0.20413088, XRP: 10.399116, ZEC: 0.17235842 |
| ac796161-166f-443a-988f-06a2eac9c49f | Address on File | Contingent | BTC: 0.0005, USDT: 0.02142107 |
| 0ed0d3f8-465c-4a70-8c5b-a30edc3b21ee | No Address on File | Contingent | BTC: 0.00050077 |
| 89e3e045-eef4-4fc4-9ab5-e3376a957c28 | Address on File | Contingent | BTC: 0.0005, ENG: 6.435, USDT: 0.00131209 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 7ccd43d3-c0d0-46ac-a5fa-6501b04755cd | Address on File | Contingent | RDD: 30011.37608109, USD: 0.09088394, USDT: 1.80893884 |
| cde3b680-6767-44b2-9c08-78b8c78fca5b | Address on File | | BTC: 0.00037086, USDT: 3.5943189 |
| 4eda3658-2a94-4e43-adf5-c06afa68a051 | Address on File | Contingent | BTC: 0.0005, DGB: 0.9975, GAME: 0.9975 |
| 0060a478-4b17-4202-a3dd-51be90f6b7e3 | Address on File | Contingent | BCH: 0.0021416, ETH: 0.00000139, ETHW: 0.00000139, NEO: 0.59855916, QRL: 76.6160951, WACME: 20.95, XLM: 1.67044967 |
| 553f5203-186e-46f9-b0fe-6afa094c3253 | No Address on File | Contingent | BCH: 0.00049874, BTC: 0.00049874, XDN: 3.8 |
| fa5a9f71-3e1d-413a-8f54-d65931d66ef8 | Address on File | Contingent | ETH: 0.00000568, ETHW: 0.00000568, LTC: 0.00000546, USDT: 0.00091598, XEM: 441.2375528 |
| f9f71a54-8b80-41bd-819f-7e37751edab5 | Address on File | | BTC: 0.00001086, XVG: 7162.63 |
| ba814a4d-7547-437a-a1b0-85539dd7c3ee | Address on File | Contingent | BTC: 0.00045056, USDT: 1.38790653 |
| 6f3b7396-55de-40ad-ac13-818669dbe3c7 | Address on File | Contingent | BTC: 0.0005, USD: 0.01415693, USDT: 0.00576253 |
| aeeecbe1-85f5-4531-85f8-51bc44819450 | Address on File | Contingent | BTC: 0.00050008, ETH: 0.00000952, ETHW: 0.00000952 |
| 232c0878-0ba5-4b18-8110-2667b2bf59a2 | Address on File | Contingent | BTC: 0.00050071, WAXP: 0.00000001 |
| 5d1cd8ea-627a-4f24-8e2c-d0bbefc6c7b9 | Address on File | | STEEM: 70, USD: 0.00801504 |
| 6e2db9c8-39b0-4eba-a2a8-dc26337e4699 | Address on File | | BTC: 0.0005005, USD: 0.00561124 |
| 56fec9bd-c18f-4608-ab5b-05d4e4c98b4f | Address on File | Contingent | BCH: 0.00000018, BTC: 0.00050069, XLM: 0.00000859 |
| 92abaad7-65f2-4c63-a1c4-172760b63fd3 | No Address on File | Contingent | BCH: 0.00049868, BTC: 0.00049868 |
| 4f55acd6-a60d-46a0-b412-ebedf64e8c6e | Address on File | Contingent | MAID: 30.32493224, PIVX: 32.3627447, SIGNA: 791.7572191, XEM: 25 |
| cfa75a31-9590-40fb-8c31-a241ace6c2dc | Address on File | Contingent | BTC: 0.00050067 |
| 87c809d4-e87e-43eb-8a4d-dfbd1dcf6385 | Address on File | Contingent | HBAR: 252.83666636, USD: 0.05309125 |
| a3832956-bca6-475e-9177-5a65a03068a4 | Address on File | Contingent | BTC: 0.0005, ETH: 0.00000942, ETHW: 0.00000942 |
| a6a28c8e-70b0-446b-b297-8a2ccac296ec | Address on File | | ICX: 56.512126, USD: 0.00000001, USDC: 0.00000001 |
| 0002c4a0-bfe6-4d9a-8045-4c76b66c45c3 | Address on File | Contingent | UBQ: 569.97758 |
| a453278d-f67c-4da3-bf96-bd479ab400e4 | Address on File | Contingent | BTC: 0.00050061 |
| 2fcff76c-931d-4341-8efb-2c0901e84344 | Address on File | Contingent | BCH: 0.00000236, BTC: 0.0005, WACME: 0.5 |
| 4f43e614-284b-437a-b8b4-874455f10238 | Address on File | Contingent | BTC: 0.0005, USDT: 0.01659819 |
| e17d3a7d-c7bb-4cce-a0dd-db2de6f94247 | Address on File | Contingent | BTC: 0.00000025, PTOY: 1000 |
| 5643c944-756b-4e6d-8602-ad6bf54aaf05 | Address on File | | BLOCK: 0.46768219, CBC: 34.27908906, DASH: 0.01567918, GNO: 0.09453421, OMNI: 0.57656742, SRN: 34.1243031, STMX: 368.46967806, THC: 114.54568415, WACME: 0.97779525 |
| 2a77e67f-1977-45de-a693-5f8f8575b03b | No Address on File | Contingent | ETH: 0.00213295, ETHW: 0.00213295, OMG: 11.54878455 |
| c3fb1dfb-bc91-44f6-9e72-68651ba1697e | Address on File | | USD: 0.34789625, XLM: 151.49365151 |
| f65b9d58-0d2f-41b4-9361-744da9cac7f6 | Address on File | | BTC: 0.0005, ZEN: 0.002 |
| 12e1d80b-216e-4300-be37-3a7a9b237a4c | Address on File | Contingent | BTC: 0.0005, USDT: 0.0158578 |
| c67e223b-272b-4055-9c62-91a6c6134704 | Address on File | Contingent | BTC: 0.00050057 |
| f2823b23-941c-4435-93a3-c086cbd4d4a7 | Address on File | | BTC: 0.00048472, USD: 0.12224638, USDT: 0.31673947 |
| 613a9fb7-814b-4859-be9f-fef36f1111ba | Address on File | Contingent | BCH: 0.00010419, BTC: 0.00050014 |
| fc77ea84-87e8-4ddc-8a91-ec537d966703 | Address on File | Contingent | BTC: 0.0005, USDT: 0.01540531 |
| acae75e4-d8a3-406a-801e-44403027837b | Address on File | | MAID: 10, SNT: 500, USD: 0.1093522, XDN: 100 |
| 100298fe-ef69-4729-97ac-cc722e65384f | Address on File | Contingent | BTC: 0.00050045, ETH: 0.0000011, ETHW: 0.0000011, USDT: 0.00056176 |
| 3c4969db-2153-46f6-bbaa-8abe8c398ed7 | No Address on File | Contingent | ETH: 0.00749228, ETHW: 0.00749228 |
| 65004b74-bfc4-45e3-a622-b328293d9e69 | Address on File | Contingent | BTC: 0.00050053 |
| f76462f2-69e3-454a-814d-b32bdcc92ef4 | No Address on File | Contingent | BCH: 0.00049853, BTC: 0.00049853 |
| eef9f5f2-4b33-4a38-b618-92e64aafba61 | Address on File | Contingent | ETH: 0.00748278, ETHW: 0.00748278, USDT: 0.01731067 |
| 8e505d9b-5ed5-41f6-b8e4-2144e33047ae | No Address on File | Contingent | BTC: 0.00050052 |
| dce80ad4-f4d2-4de1-9bc7-dab0542f6194 | Address on File | Contingent | BTC: 0.0005, ETH: 0.00000773, ETHW: 0.00000773 |
| 061b2522-9fbf-4bde-9634-d9a5579a5dd1 | Address on File | | BTC: 0.0005001, USD: 0.00000013, USDT: 0.01147325 |
| b88bcdd9-eb89-47ea-be00-1477bb43fad5 | Address on File | | DFI: 34.13872781 |
| 2ffebf9b-7d84-4f44-9333-7ec58dad99e0 | Address on File | Contingent | BTC: 0.000376, VTC: 30 |
| 8f96c885-d6a6-474d-ae62-afc3a4db2aaf | Address on File | Contingent | BTC: 0.0005, USD: 0.00633479, USDT: 0.00774771 |
| 0c750bcc-3071-4d74-8467-ac3b2fcb13db | Address on File | Contingent | BTC: 0.00048371, EMC2: 2, XLM: 5 |
| e7b1cb6b-3465-429b-b266-9c8f2353ae51 | Address on File | | FLR: 226.6425, IOTA: 0.007, LTC: 0.00008367, NXS: 100, USD: 0.00678604, USDT: 0.00001071, XDN: 10000 |
| 27610127-2ac8-4bb5-84ca-40aea9b9de96 | Address on File | Contingent | BTC: 0.00000011, PTOY: 1000 |
| 52bda8cb-a91d-4cd3-80ae-c9baedc41670 | Address on File | Contingent | FLR: 447.0641922, USD: 1.34047539 |
| 0ccc4c29-a115-496d-aef6-f2a173d341d1 | Address on File | Contingent | BTC: 0.0005, USDT: 0.01233237 |
| 747900ef-8919-4854-ae14-dfd16d3c11cd | Address on File | Contingent | BTC: 0.0005, USDT: 0.01231001 |
| 00a74c07-4e59-44c1-b12f-052803c91aa1 | Address on File | Contingent | BTC: 0.0005, USDT: 0.01223659 |
| f0448888-9bd1-496a-83fb-fc6cb70f6474 | Address on File | Contingent | BTC: 0.00007604, HIVE: 19.99, SRN: 220, STEEM: 19.99 |
| 86148259-a892-4e3a-a231-58365c73a507 | Address on File | Contingent | BTC: 0.00000114, ETH: 0.00716518, ETHW: 0.00716518, NEO: 0.06248794, USDT: 0.00002271 |
| 8b2d1d93-f849-4e92-bb9c-527cf19faa00 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000009, ETHW: 0.00000009, NEO: 1.01, OMG: 1.01, XLM: 42.18137027 |
| b1ee61cb-898e-4bfc-acc7-25b03077b7a2 | Address on File | Contingent | BCH: 0.00047253, BTC: 0.00047253, RDD: 1806.52038 |
| 0ad02526-f4cc-491c-9646-4b139f02aef2 | No Address on File | Contingent | BTC: 0.00050042 |
| 1b79cb51-a9b8-4fa7-b8f6-15a849bd7d2b | Address on File | Contingent | BTC: 0.00050042 |
| 5071994d-5abb-4fd6-8fd3-a61c667dfbc3 | Address on File | Contingent | ADX: 24, ARK: 5.2845266, BCH: 0.02486702, FLR: 0.30219, GRS: 4.5, IGNIS: 12.5, MTL: 2.5, NXT: 25, POWR: 4, USDT: 0.00118067, XRP: 2 |
| 87272284-3281-4752-94ee-481eb2265776 | Address on File | Contingent | BTC: 0.0005004, USDT: 0.00000603 |
| b1ad8b1c-c07c-4030-8bfa-1ab1d441a90a | Address on File | Contingent | BTC: 0.0005, USDT: 0.01102936 |
| 464f5185-1bf4-46d7-86ef-100f40e253eb | Address on File | | RVN: 661.97594199 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 79d709fc-1ffd-4f25-a877-e238d62dc5cc | Address on File | | BTC: 0.00050008, ETH: 0.00000003, ETHW: 0.00000003, USD: 0.00861251 |
| 2f69226a-d921-461e-830a-0605903fea69 | Address on File | Contingent | BTC: 0.0005, USDT: 0.01083202 |
| c07cbf0a-34d2-43e8-8170-ac1d47d2a704 | Address on File | Contingent | BTC: 0.00050039 |
| 8b2cf2e7-8556-4bdd-8a69-8d4dfdbcc1ce | Address on File | Contingent | BTC: 0.0005, PAY: 0.9975 |
| d179aec0-222a-4726-a85f-84456dae4008 | Address on File | Contingent | BTC: 0.0005, USDT: 0.00044906, XRP: 0.00148916, XVG: 5.00062791 |
| 21a4524c-5c99-49cc-b776-6caf853dc209 | Address on File | Contingent | GLM: 63.93691368, USDT: 0.02029516 |
| 1418b9d9-3735-4c1b-abc8-82e1388a034f | No Address on File | Contingent | BTC: 0.00050037 |
| 49143f15-ef95-4158-9ced-2f151a581c08 | No Address on File | Contingent | BTC: 0.00050037 |
| 60e46be6-6583-46a2-8ca7-0a4dcee812fd | Address on File | | BTC: 0.0005, USDT: 0.01021163 |
| 67f9b9ce-caf9-426f-9f30-eab8f8c23170 | Address on File | Contingent | BTC: 0.0005, USDT: 0.00976998 |
| 355abfe4-e1e3-4938-84ce-73601cbfa316 | Address on File | Contingent | BTC: 0.0005, USD: 0.009743 |
| 14fa269a-5843-4f72-8b71-8303590db4b3 | Address on File | Contingent | PTOY: 1000 |
| 275f3524-bea7-4b95-b6da-b991c50ee473 | Address on File | Contingent | PTOY: 1000 |
| 77984c4c-2a21-4825-b4ef-8ba3722927a1 | Address on File | | SC: 1000, THC: 3000, XVG: 2000 |
| cd743b10-c172-480b-b802-9de04880d8b0 | Address on File | Contingent | BTC: 0.0005, USDT: 0.00932347 |
| b0ee80b4-3663-46b0-b941-d406dd73bc88 | Address on File | Contingent | BCH: 0.00008089, BTC: 0.0005 |
| a4b8df16-b730-4b61-b71b-bf7b43d7bcbb | Address on File | Contingent | BTC: 0.00049942, LTC: 0.00032163 |
| d60854ed-acf4-4d00-a7bc-e9f99e9ccecf | Address on File | Contingent | BTC: 0.0005, LSK: 0.00967183 |
| fa25b0f8-d03b-4e97-9af7-1c29201f35fb | Address on File | Contingent | BTC: 0.0005, USDT: 0.00828948 |
| 20b36b61-4924-4d12-a74c-4650809a7cff | Address on File | | BTC: 0.00050021, USDT: 0.00236672 |
| 488050e7-3799-4e39-a4f8-fc09772a3a1f | Address on File | | DNT: 114.95683146, MAID: 50.7856315, MATIC: 1.69106613, OK: 10.63742299, SIGNA: 100.6644182, SRN: 8, USD: 0.00697623, USDT: 0.22220842, VEE: 46.850046, XDN: 100.6063492 |
| 4b7bb2c3-e7fb-4bcf-b26f-cee6591436c9 | Address on File | Contingent | BTC: 0.0005, FLR: 0.002279, USDT: 0.00109637, XRP: 0.01508322 |
| 4e2cfa7b-ba49-4e67-86ff-c1658e084669 | Address on File | | BTC: 0.0005, ETH: 0.00000275, ETHW: 0.00000275, FLR: 0.00000327, TRX: 0.01061637, USD: 0.00161411, XRP: 0.00002161 |
| 73bb1e97-f142-4140-80c3-dfb7b3250bed | Address on File | Contingent | BTC: 0.0005, ETH: 0.00000396, ETHW: 0.00000396 |
| d8e03e2d-af1a-4491-8418-9aa287714641 | Address on File | Contingent | BTC: 0.00008423, VTC: 100.24144448 |
| b97a5ba2-efb5-44dd-a2e3-9d6ae77e5386 | Address on File | | BTC: 0.00027573, DASH: 0.01, FLR: 1.51095, OMG: 1, XEM: 20, XRP: 10 |
| f9c5710a-df02-43a4-b098-2eb8e0f557ee | Address on File | Contingent | BTC: 0.0005, ETH: 0.00000387, ETHW: 0.00000387 |
| 0eff275c-d7be-48d1-977f-10bb0c2d410d | Address on File | Contingent | BTC: 0.0005, USDT: 0.00699545 |
| 0d325c9e-abbf-437c-8902-03d9056a2e99 | Address on File | Contingent | BTC: 0.00041314, EOS: 0.99444446, ETH: 0.00034749, ETHW: 0.00034749, TRX: 12.74240918, USD: 0.00069574 |
| 0b12b38a-225f-4651-85c7-ed7256e204f7 | Address on File | Contingent | BTC: 0.00050025 |
| 88b0fe77-e1a0-4a1f-ae15-c12591cad4f9 | Address on File | Contingent | BTC: 0.00050025 |
| 9836fd00-e838-48b8-afdf-80d122caea41 | Address on File | Contingent | BTC: 0.0005, USD: 0.00670686 |
| 046122a4-767b-4b40-aea5-12f5cc448dac | Address on File | Contingent | BTC: 0.0005, ETH: 0.00000361, ETHW: 0.00000361 |
| fdac2597-56f3-4ddf-aff0-6fb566e6b131 | Address on File | | PART: 22.64490623 |
| d05d664d-66e0-4904-99e7-38e7af4bd868 | Address on File | Contingent | BTC: 0.00050024 |
| 119c2015-ed35-4e66-9d14-f34379c966b4 | Address on File | Contingent | BTC: 0.0005, USDT: 0.00656533 |
| 8f1cf72b-27c5-40db-ae69-bf8648aa3604 | Address on File | Contingent | BTC: 0.00049998, USDT: 0.00705586 |
| e16be3c5-ae2a-434c-8eb4-ca80c2637aef | Address on File | Contingent | BTC: 0.0005, USDT: 0.00644666 |
| 060410fa-c9b7-4895-8312-81325bb1f0c4 | Address on File | Contingent | BTC: 0.00000005, HIVE: 23.58133681, RDD: 1045.92081325, STEEM: 23.58133681, USD: 0.00986285 |
| 6af3737e-0b89-4611-a66c-a2749f95f823 | Address on File | Contingent | BTC: 0.00050023 |
| 69343aa5-8d8f-4a4c-97a0-bb77ed271fb3 | Address on File | | BTC: 0.00034852, LTC: 0.00000546, USDT: 4.19719686 |
| 8f07b981-0426-47f6-ab35-4fa9439de466 | Address on File | Contingent | BTC: 0.0005, USDT: 0.00610407 |
| b9c1abf8-7596-4094-b336-f5ff5b154427 | Address on File | Contingent | BTC: 0.0005, ETH: 0.00000324, ETHW: 0.00000324 |
| ff82bfe6-7ff9-4929-9175-fa022e530e8b | Address on File | Contingent | BTC: 0.0005, ETH: 0.00000314, ETHW: 0.00000314 |
| 86cca0a5-b4ee-4194-804e-f58183396c98 | Address on File | Contingent | BTC: 0.0005, USDT: 0.00574587 |
| 21e659f5-95b7-489d-a405-78c75dfd6a5d | Address on File | Contingent | BCH: 0.00005032, BTC: 0.0005 |
| cfd84ed3-2abf-4c94-9506-55d916782e18 | Address on File | Contingent | BTC: 0.0005, USDT: 0.00544398 |
| bad21a70-b896-42f8-b460-6d0d76f8656d | Address on File | Contingent | BTC: 0.0005, USDT: 0.00540618 |
| 4daf68a1-8bb8-44c5-9a6d-3669c2172455 | Address on File | Contingent | BTC: 0.00049993, USDT: 0.00721896 |
| c12c328e-8c23-4451-8cd0-6628b95190a5 | Address on File | Contingent | BTC: 0.00050019 |
| b1a95957-ac1e-4faa-8609-713c4bd424c8 | Address on File | | BTC: 0.0005, USDT: 0.00524249 |
| 3e9adae1-98ec-4da3-99c7-0c1754d66b21 | No Address on File | Contingent | BTC: 0.00050018 |
| 4abdf673-1d3a-4878-93e6-f0c61beaaec5 | Address on File | Contingent | BTC: 0.0005, FLR: 0.00006681, XLM: 0.01885184, XRP: 0.00044216, ZEC: 0.00009346 |
| 5e542f56-f45c-4fb1-9bda-e62089f92bd4 | Address on File | Contingent | BCH: 0.00000104, BTC: 0.00050017 |
| 86294b48-fdbb-461e-9c42-acc3be48cc13 | No Address on File | Contingent | BTC: 0.00000064, NEO: 0.59065079, XRP: 19.74856464 |
| 9d24797b-ec07-49d5-81d4-8cbb3191acd3 | Address on File | Contingent | ADA: 3.28967862, BTC: 0.00045681 |
| e5d2fd36-6551-46b2-84fd-c6ffeba2a91d | Address on File | Contingent | BTC: 0.00050007, DGB: 0.00000258, ETH: 0.0000015, ETHW: 0.0000015, RDD: 0.07462687 |
| 30f6bbe7-4942-47cb-b54a-30bbb097930d | Address on File | Contingent | BTC: 0.0005, USD: 0.0014591, USDT: 0.00317534 |
| c648ae45-70f7-49f5-9610-248aa99c130f | Address on File | Contingent | BTC: 0.0005, USDT: 0.00461528 |
| 825483f5-1905-40e4-9195-eac1e41b6c3c | Address on File | Contingent | BTC: 0.0005, USDT: 0.0045167 |
| bbffb276-457e-4a80-8a06-1eb75c806ce3 | Address on File | Contingent | BTC: 0.00049997, ETH: 0.00000284, ETHW: 0.00000284 |
| 5a48ec04-747e-4d8a-b0ef-5a9b15166115 | Address on File | Contingent | BTC: 0.00005789, ETH: 0.0000955, ETHW: 0.0000955, LTC: 0.095, XRP: 11 |
| b23f568e-17e2-45ce-a8c6-a62f9024f2a6 | Address on File | Contingent | BTC: 0.0005, USDT: 0.00420018 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 349f43ca-2d78-4799-91ce-6cf8a3d6120b | Address on File | Contingent | DOGE: 0.5952676, USD: 0.00000006, USDC: 13.81 |
| 01645230-b7c1-40b8-8801-2ea595c8be73 | Address on File | Contingent | BTC: 0.0005, USDT: 0.004015 |
| 319b24ac-ed44-4762-ad16-185e875cbc08 | Address on File | Contingent | BTC: 0.0005, ETH: 0.0000017, ETHW: 0.0000017, USDT: 0.00080965 |
| b51fe7f5-ba92-4277-9bac-0f3dcfa1aa01 | Address on File | | ADA: 37.93394775, USD: 0.00305427 |
| 58940221-1de1-49de-9885-1e957ed5a707 | Address on File | Contingent | BTC: 0.00050014 |
| 82478a31-294e-4e03-88db-8df4ed39ecf4 | Address on File | Contingent | BTC: 0.00050013 |
| 99767b29-a6a1-4d0a-889b-2fc0d4908ffe | Address on File | Contingent | BTC: 0.00050012 |
| ac7f10d3-d9ef-435e-a44b-a750ee94f39c | Address on File | Contingent | BTC: 0.0005, USDT: 0.00330745 |
| dfc6756f-af55-4510-a5d5-06b928d5d894 | Address on File | Contingent | BTC: 0.0005, ETH: 0.00000177, ETHW: 0.00000177, USDT: 0.00002271 |
| 65886727-4683-43e2-8459-34089c9a8a72 | Address on File | Contingent | BTC: 0.0005, SC: 0.90545249 |
| a154695f-d686-42d0-9078-1abb391a282e | Address on File | Contingent | BTC: 0.00000161, XLM: 154.73565068 |
| 73c4f4c7-36a0-4d8b-9194-5902873a0c52 | Address on File | Contingent | BTC: 0.00050011 |
| ad228c06-8fa7-4061-b7e5-d24d6aee642e | Address on File | | BTC: 0.00034988, HIVE: 3.54308928, NEO: 0.12511829, STEEM: 3.54308928, USDT: 0.00111588, ZEC: 0.03023376 |
| df1eb99b-cc61-476f-b9d0-c656935f06c9 | Address on File | Contingent | BTC: 0.0005, IOTA: 0.01668412 |
| 9c5b7059-a4e0-4b6d-b1ba-f7fe4e28e64d | Address on File | Contingent | BTC: 0.00015149, ETH: 0.002014, ETHW: 0.002014, FLR: 211.6383202 |
| fe5acd6b-5d16-47db-a842-19355c9c8757 | Address on File | Contingent | BTC: 0.0005001 |
| 0f0109bc-2d8a-4cdf-8196-b7fd806a48ff | Address on File | | ADA: 1, ETH: 0.00728838, ETHW: 0.00728838 |
| f4570c12-c23d-4d12-b504-2c18021eaf88 | Address on File | Contingent | BTC: 0.0005, USDT: 0.00263553 |
| 8ad55ecc-7428-4adb-a3a7-f9dbff147c91 | Address on File | Contingent | ADA: 0.03744484, BCH: 0.0000011, ETC: 0.75, LBC: 6.97978923, UBQ: 2.77 |
| bd9c5a90-7621-4515-9934-f1c5a9d6a43d | Address on File | | ADA: 0.26890098, BTC: 0.00049655 |
| cd49f42d-2581-4328-b6d9-fa3462a78502 | Address on File | Contingent | BTC: 0.00000014, ETH: 0.0000012, ETHW: 0.0000012, RDD: 34717.36541812 |
| 11072d21-bf15-4ca1-91f7-c8014f0bf6fd | Address on File | Contingent | BTC: 0.00050009 |
| 57d9a244-999f-4c7d-9abb-f422776f20d6 | Address on File | Contingent | BTC: 0.00050009 |
| 62ce8878-8db6-41af-a43a-88f25c8eda69 | Address on File | Contingent | BTC: 0.0005, USDT: 0.00244304 |
| dc684e45-55b7-47b3-8b08-0350dd24d5da | Address on File | Contingent | BCH: 0.000448, BTC: 0.00000119, ETH: 0.0000008, ETHW: 0.0000008, USD: 0.06172196, USDT: 1.86429519, XVG: 6250 |
| 497867a9-758a-4437-8af1-bd6d7f9f1e16 | Address on File | Contingent | BTC: 0.0005, DGB: 0.25, DOGE: 0.0052809 |
| 89f8fa84-4c34-4919-8211-1365c6e3de39 | Address on File | Contingent | BCH: 0.00002108, BTC: 0.0005 |
| 7571cfca-f49c-4b6a-b48c-b6af696f4596 | Address on File | Contingent | BTC: 0.0005, USDT: 0.0022865 |
| 5ff7b715-6c03-4f0d-bce9-ec6a638dd846 | Address on File | | BTC: 0.0005, USD: 0.0022801 |
| 759102fc-fd82-46b8-b55e-1075c0169002 | Address on File | Contingent | BTC: 0.0005, USDT: 0.00226058 |
| 0b6c0113-75f1-4e06-8d94-988addd5f905 | Address on File | Contingent | BTC: 0.00050008 |
| fefd2d17-8f4f-47ed-bc8d-3628946ba984 | Address on File | Contingent | BTC: 0.00050008 |
| 8f21d8f3-c2cb-46f0-a271-dcb9dc0a0765 | Address on File | Contingent | BCH: 0.00000134, BTC: 0.0005, QTUM: 0.00080129 |
| 4ecaecd0-ecf4-4491-94fd-cd929af63367 | Address on File | | ADA: 4.98143107, ETH: 0.00000001, ETHW: 0.00000001, USD: 4.63604248, USDT: 7.40274909 |
| 025eadb1-0eef-4f86-b30e-653480d601c9 | Address on File | Contingent | BTC: 0.0005, ETH: 0.00000112, ETHW: 0.00000112 |
| a8a5fb1c-8c1d-4096-9689-7fc6af9c073a | Address on File | Contingent | ETH: 0.00748535, ETHW: 0.00748535, USD: 0.00000001 |
| 75580a0b-a843-4113-84a2-e48d155be8de | Address on File | Contingent | BTC: 0.0005, USD: 0.001999 |
| 98c3aca6-4e64-4a91-82bd-80fae7ef06ec | Address on File | Contingent | BTC: 0.0005, ZEN: 0.00025057 |
| 059d0bbb-033a-4f6b-a53e-b8a539a158ff | Address on File | | BTC: 0.00050007, USD: 0.00004044 |
| 43761e56-e1e6-4123-b545-b16d3544587c | Address on File | Contingent | BTC: 0.00000058, NEO: 1.51317946, USDT: 0.00794434 |
| 1e4bd59c-c720-465d-a780-164e380ff652 | Address on File | Contingent | BTC: 0.0005, XLM: 0.01949884 |
| 5abce9e9-7300-4d9f-bf85-3aa5f2f8ef6b | Address on File | Contingent | BTC: 0.00050006 |
| 8020ed49-7e2e-480b-af6d-e11dbad085fc | Address on File | Contingent | BTC: 0.00050006 |
| 551c34a8-c8a8-42f0-846e-d3ee44060a10 | Address on File | Contingent | BTC: 0.00050001, USD: 0.00137877 |
| fb23dd1e-e7dc-4467-95dd-c04c7840b8ad | No Address on File | Contingent | DGB: 1736.51720913 |
| b260d403-7a2d-48f6-99cb-714391f5b857 | Address on File | Contingent | ETH: 0.00748509, ETHW: 0.00748509 |
| 3955cfae-a779-46e5-8613-4588f1ff9d55 | Address on File | Contingent | BCH: 0.00001079, BTC: 0.00050001 |
| 0cdb2fe5-d5e8-4429-a8f7-bb26a2f8d326 | Address on File | Contingent | BCH: 0.00000313, BTC: 0.00050004 |
| b03df597-5d6a-4b24-a665-364ac6c5e817 | Address on File | Contingent | DCR: 0.09834416, DGB: 0.2, GAME: 15.76129859, GRS: 0.2, KMD: 0.004, LOOM: 91.91551385, NAV: 0.2, PAY: 3, POT: 4143.37308044, STRK: 0.001, VTC: 0.02, WACME: 1.60583125, XVG: 5, ZEN: 0.002 |
| e9629af8-401d-4010-829a-f93955e0f168 | Address on File | Contingent | BCH: 0.00000006, BTC: 0.0005, USDT: 0.00137638 |
| 23ac9c83-7ecb-44f5-a672-681bfaec85f0 | Address on File | Contingent | BTC: 0.0005, USDT: 0.00132063 |
| 71c70c7a-7e32-45c4-88fa-3a44f523d613 | Address on File | | BTC: 0.0000006, PART: 22.60889669 |
| d0d383b3-c2e0-4576-9dbe-68d0f478a842 | Address on File | Contingent | BTC: 0.0005, USD: 0.00121797 |
| 4239a7c0-d17a-4927-9a4f-1733e237d85c | Address on File | Contingent | BTC: 0.0005, USDT: 0.00108276 |
| 7cb21196-c935-4c66-8c81-d5c08214ea64 | No Address on File | Contingent | BCH: 0.00049804, BTC: 0.00049804 |
| 3ff8daef-b5a0-4be3-8d36-0d9d193fa128 | Address on File | Contingent | LRC: 47.26579528, USD: 0.00476791 |
| 7242a488-563b-4b04-ab04-7a67d7c735b1 | Address on File | Contingent | BTC: 0.0005, USDT: 0.00092213 |
| 72e068f8-f785-41da-b330-7ad557b6493d | Address on File | Contingent | BTC: 0.0005, XLM: 0.01 |
| 75f6ffcb-55b9-4db7-9bdb-1f58da34feaa | Address on File | Contingent | BTC: 0.0005, XLM: 0.00985866 |
| 35dcf138-420e-4f69-b397-44cfd3f52dcf | Address on File | Contingent | BTC: 0.0005, USDT: 0.00087473 |
| 81c917e5-57cf-46b6-810c-607c9249cbe9 | Address on File | Contingent | BTC: 0.00050003, USDT: 0.00000231 |
| be2037b1-359b-495f-86b6-c8a5bd6792a2 | Address on File | Contingent | BTC: 0.00050003, USD: 0.00000012 |
| 8e0f8c0f-5cad-4a99-8fdb-ad8a607f0abd | Address on File | Contingent | BTC: 0.00050003 |
| a0b262c7-e06c-4e37-9a8b-48cbafcb431c | Address on File | Contingent | BTC: 0.00050003 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a01a742c-5515-4987-93a0-de80eddbcd45 | Address on File | | ETH: 0.00000137, ETHW: 0.00000137, EXP: 1136.79620587, FIRO: 2, GAME: 194.276893, IGNIS: 1000 |
| 0b0238e5-4332-4486-8b3d-ef642b1e582c | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00748397, ETHW: 0.00748397, USDT: 0.00090942 |
| 17958a51-10bc-4581-832d-809948d987b0 | Address on File | Contingent | BTC: 0.0005, USDT: 0.00066688 |
| 9cc4ae5d-9fdd-4a68-8c9a-0e8d7a4d01f4 | Address on File | Contingent | BCH: 0.00000407, BTC: 0.0005, USDT: 0.00018727 |
| cbdc19b5-1f76-4338-8ea7-54b34eaffc11 | No Address on File | Contingent | BTC: 0.00000011, NEO: 1.51533565 |
| 9837921d-e18c-4c72-adbc-2ed16a573189 | Address on File | Contingent | BTC: 0.0005, USDT: 0.00058599 |
| 2b15c7b8-7527-4705-ad95-9ab4aa43a5b9 | Address on File | Contingent | BTC: 0.00050002 |
| a0c8e000-7c36-4fe6-9a12-0d1f4491e17d | No Address on File | Contingent | BTC: 0.00050002 |
| 4f245a6c-d05e-4576-8b0b-c0aa7f19c8c4 | Address on File | Contingent | BTC: 0.0005, USDT: 0.00053627 |
| ea7957e3-e225-4685-b00d-d234bc81c120 | Address on File | Contingent | BTC: 0.0005, USDT: 0.00053261 |
| 42ec4759-109a-4646-baac-0a0f99a1adb3 | Address on File | Contingent | BTC: 0.0005, USD: 0.00049874 |
| e977af98-a84b-4762-b2e1-d4a3febfbbaa | Address on File | Contingent | BTC: 0.0005, XLM: 0.00042127, XRP: 0.00096839 |
| a23defd8-92c9-4084-ab72-d08ccce0396d | Address on File | Contingent | BTC: 0.0005, MUNT: 0.7930241 |
| 6fa65b6b-9ef1-48ca-b238-f6d568af3954 | Address on File | Contingent | BTC: 0.0005, ETH: 0.00000023, ETHW: 0.00000023 |
| 6793ea85-b597-4425-8f6a-073e2b1f125a | Address on File | Contingent | BTC: 0.0005, LTC: 0.00000546 |
| b31d62da-dc9f-4b9a-b6d2-a62ab9980d3b | Address on File | Contingent | BTC: 0.0005, LTC: 0.00000546 |
| dc553246-968e-4d4c-935b-dd70ef13cd8b | Address on File | Contingent | BTC: 0.0005, LTC: 0.00000546 |
| 31859a82-ef53-47db-88ef-0f1f4ba7f1dc | Address on File | | DGB: 465.38576989, TUSD: 9.94895539 |
| 8b0a67cf-2446-42f4-b8ef-9e2feba25f7a | Address on File | Contingent | HIVE: 37.29103484 |
| 72be987a-f4d4-4bd7-adc9-6d12f876f185 | Address on File | Contingent | BTC: 0.00050001, USDT: 0.00009058 |
| 3a8934de-f33f-4453-86c9-22385072a735 | Address on File | Contingent | BTC: 0.0005, SC: 0.09591889 |
| b52b368b-89e1-474b-8621-b62e67c9e6c9 | Address on File | Contingent | BTC: 0.0005, USDT: 0.00029791 |
| 0ea92e66-aac2-456b-bd85-7d6004126235 | Address on File | Contingent | BTC: 0.00050001 |
| 3a635815-571d-46ea-be75-7c8e7dc10efd | Address on File | | BTC: 0.00050001 |
| a98745f7-f753-43d6-a77b-9cd23e03bf59 | Address on File | Contingent | BTC: 0.00050001 |
| e89b571d-e801-4d8c-a4e7-72f6c280d019 | Address on File | Contingent | BTC: 0.00050001 |
| ea48b8e7-2a67-425e-b741-f43a7315727c | Address on File | Contingent | BTC: 0.00050001 |
| 83fd3722-e97e-42ac-bac8-e8fd1549a4a6 | Address on File | Contingent | BTC: 0.0005, USDT: 0.0002698 |
| 2670ea11-b58b-49ea-9092-f0d2d05f7a1e | Address on File | Contingent | BTC: 0.0005, FIRO: 0.00015225 |
| 83b48a15-f279-4b5f-81de-e5781ef7423b | Address on File | Contingent | BTC: 0.00049999, USDT: 0.00051283 |
| bc9dcd81-ce88-4874-a032-4681cb431589 | Address on File | Contingent | BTC: 0.0005, TRX: 0.00300332 |
| cce5fc8a-2724-4226-add5-c0d22e4aed81 | Address on File | Contingent | BTC: 0.0005, TRX: 0.003 |
| 692ffdf6-f089-4496-8b7d-60e702f35f4c | Address on File | Contingent | BTC: 0.0005, STEEM: 0.001 |
| 29a382c4-fa39-416c-8d90-3301a236feaa | Address on File | Contingent | BCH: 0.00000178, BTC: 0.0005 |
| f0dda64c-8017-4b42-acf0-5424a834fae6 | Address on File | Contingent | BTC: 0.0005, USDT: 0.0001791 |
| b63ffac4-2a09-4f0d-a884-ef2e330acf3e | Address on File | Contingent | BCH: 0.00000156, BTC: 0.0005 |
| 56c474c8-9634-4600-861a-0835f735d18f | Address on File | Contingent | BTC: 0.0005, USDT: 0.00017076 |
| 8e9af018-2e61-478b-bfbf-4e40d13885ba | Address on File | Contingent | BCH: 0.00000131, BTC: 0.0005 |
| 0d06eed5-6534-426f-b279-050191265c7d | Address on File | Contingent | BTC: 0.0005, XRP: 0.00031811 |
| c449ed9f-65a5-46c1-876f-1c593103cfb5 | Address on File | Contingent | BTC: 0.0005, TRX: 0.00179867 |
| 8323b2ad-7560-4c8b-b24f-70063128c3ce | Address on File | Contingent | BCH: 0.00000109, BTC: 0.0005 |
| 2ea1dd31-01c1-421f-867f-2ea029fc08ee | Address on File | Contingent | BCH: 0.00000086, BTC: 0.0005 |
| 75ea0203-f0ae-4d1c-a7c1-0669b9948c5d | Address on File | Contingent | BTC: 0.0005, BTS: 0.00700001, XEM: 0.0000001 |
| 6dd16a3b-cad0-4aca-96ea-ea7405b0ff59 | Address on File | Contingent | BCH: 0.00000038, BTC: 0.0005 |
| 9d9bdaeb-3423-4eb1-a757-be2e0d5210cc | Address on File | | BCH: 0.00000035, BTC: 0.0005 |
| 6f72697a-a5f2-4f8e-bec4-94b1d5a04ed3 | Address on File | Contingent | BTC: 0.0005, USDT: 0.00003803 |
| 2bafddad-938c-47c1-959c-bea07a79d5de | Address on File | Contingent | BTC: 0.0005, ETH: 0.00000002, ETHW: 0.00000002 |
| 60e6056d-43ed-4aea-b2c9-7df23d73deae | Address on File | Contingent | BCH: 0.00000029, BTC: 0.0005 |
| 25f237d6-753a-46d6-b4ce-3fd709060831 | Address on File | Contingent | BTC: 0.0005, DGB: 0.00385284, SIGNA: 0.00133453 |
| 5189db98-0de2-47f3-9402-575614b18200 | Address on File | Contingent | BCH: 0.00000025, BTC: 0.0005 |
| c574da7a-9761-4985-8213-e09d1503ab40 | Address on File | Contingent | BTC: 0.0005, TRX: 0.0003913 |
| 1183c1e3-9175-4a99-8117-d21046ee51d4 | Address on File | | BTC: 0.0005, DGB: 0.0003251, RVN: 0.00107649 |
| 78570eb3-2d9a-4659-96f8-afcec5190384 | Address on File | Contingent | BCH: 0.00000019, BTC: 0.0005 |
| 963a166a-e42f-4811-b128-046356d964f2 | Address on File | Contingent | BTC: 0.0005, ZEN: 0.00000234 |
| 23c8d1bc-27d9-474c-8fef-d54aa1712a53 | Address on File | Contingent | BCH: 0.00000014, BTC: 0.0005 |
| 2960b14e-41a0-49c2-8bc0-ea184f02978b | Address on File | Contingent | BTC: 0.0005, USD: 0.00000613 |
| 52bfb2c1-0164-4286-a275-06f900f79f06 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.0005 |
| 6c7c912c-b15f-4e01-abbd-df307757f2d6 | Address on File | Contingent | BTC: 0.0005, SC: 0.00040264 |
| e0efafd4-30e0-402d-ae53-b539d0c9eee1 | Address on File | Contingent | BTC: 0.0005, XRP: 0.00000001 |
| 00942f8b-f731-474d-8e55-b5b8e325436f | Address on File | Contingent | BTC: 0.0005 |
| 036a8455-476a-4256-8da9-5cfdf18c1851 | Address on File | Contingent | BTC: 0.0005 |
| 039992c7-32a4-4bee-95d6-4c1a9f43cb4e | Address on File | Contingent | BTC: 0.0005 |
| 04213232-1dfe-4f6c-941f-4e33217ce6ac | Address on File | Contingent | BTC: 0.0005 |
| 05626166-7cbc-4fa1-a7aa-d9e632572f42 | Address on File | Contingent | BTC: 0.0005 |
| 05bcc9d5-2d82-4fc1-b026-dfc04bcb1e89 | Address on File | Contingent | BTC: 0.0005 |
| 06c4646b-e442-419a-a84c-7fa41f70107d | Address on File | Contingent | BTC: 0.0005 |
| 09c7757b-f98c-40af-9365-dcb336a6723b | Address on File | Contingent | BTC: 0.0005 |
| 0a58dec9-5270-4168-8ccf-3b8ff6f8c3b6 | Address on File | Contingent | BTC: 0.0005 |
| 0a7a4cd0-4f73-4ee5-98bc-aba1dfa1a3e7 | Address on File | Contingent | BTC: 0.0005 |
| 0cdd91e3-363f-432c-aaaf-3823e93a8d30 | Address on File | Contingent | BTC: 0.0005 |
| 0e0dd68f-3c19-40ca-869e-80157f6f83dd | Address on File | Contingent | BTC: 0.0005 |
| 0f3f48f4-4c08-4f9e-88ea-ea4fe2cad641 | Address on File | Contingent | BTC: 0.0005 |
| 102a9706-4dca-49a3-bff5-87648117cee8 | Address on File | Contingent | BTC: 0.0005 |
| 1266f7a8-0133-434e-995e-2c83017584f2 | Address on File | Contingent | BTC: 0.0005 |
| 12f8f864-30d7-4ae8-9e07-d36bbd8fbee7 | Address on File | Contingent | BTC: 0.0005 |
| 130721a5-0351-488f-93e4-c7f047d6c181 | Address on File | Contingent | BTC: 0.0005 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 1408053c-07f0-487d-affb-8b998713de29 | Address on File | Contingent | BTC: 0.0005 |
| 14f79899-4f3a-401b-9a77-7bb870f5301a | Address on File | Contingent | BTC: 0.0005 |
| 15592966-f14f-4b9d-b8f0-975c5375a440 | Address on File | Contingent | BTC: 0.0005 |
| 1858b469-524f-4319-ad3d-0420fbac7212 | Address on File | Contingent | BTC: 0.0005 |
| 19d96663-a4ac-4c0e-8b02-070f6d497c55 | Address on File | Contingent | BTC: 0.0005 |
| 1b284fd9-ec23-402e-949b-538821f3e240 | Address on File | Contingent | BTC: 0.0005 |
| 1b8a3c49-1b15-4041-92e1-50ed712583f8 | Address on File | Contingent | BTC: 0.0005 |
| 1cb7c7b1-ef90-43f6-9d75-ba4e48c56e8d | Address on File | Contingent | BTC: 0.0005 |
| 1dd91d04-0800-4fd2-8fd3-4a5a606666d4 | Address on File | Contingent | BTC: 0.0005 |
| 1e7137eb-6071-4c45-b20d-ed5791c3c962 | Address on File | Contingent | BTC: 0.0005 |
| 201b0b54-0218-42d9-ac0b-31ee3760348a | Address on File | Contingent | BTC: 0.0005 |
| 20972a5b-e7a9-4dbb-b30f-dcdbf4ad394b | Address on File | Contingent | BTC: 0.0005 |
| 22c7ced2-102e-45b2-aa93-9e98c044b2e6 | Address on File | Contingent | BTC: 0.0005 |
| 2389d82a-751c-4ca0-b3e4-1880731c7cc1 | Address on File | Contingent | BTC: 0.0005 |
| 23f9ee37-09be-410b-94e7-726e660bc461 | Address on File | Contingent | BTC: 0.0005 |
| 24c35ba5-cc94-4701-938c-931271e9ae7d | Address on File | Contingent | BTC: 0.0005 |
| 27bce715-3636-468c-bdc6-6ae1b3435aac | Address on File | | BTC: 0.0005 |
| 2a97fc07-ab6f-48ac-a7ca-249a3ba64b1c | Address on File | Contingent | BTC: 0.0005 |
| 2c0ff32a-d90a-469b-9f07-9ff84e29b440 | Address on File | Contingent | BTC: 0.0005 |
| 2c1ea2eb-635e-4cce-9e95-7ccbe8262697 | Address on File | Contingent | BTC: 0.0005 |
| 2cc11b32-0c50-405b-a3fe-078559d0feeb | Address on File | Contingent | BTC: 0.0005 |
| 2d733d93-32ea-4857-899f-66021d375f12 | Address on File | Contingent | BTC: 0.0005 |
| 2ddec2f0-270b-4bc3-800f-c094616516c1 | Address on File | Contingent | BTC: 0.0005 |
| 2ece08ce-925c-4c5d-8409-fdb893b5582e | Address on File | Contingent | BTC: 0.0005 |
| 2f1f694c-03a1-4d80-8b22-26b4023ae636 | Address on File | Contingent | BTC: 0.0005 |
| 2f498928-e642-4843-8673-55469e608a47 | Address on File | Contingent | BTC: 0.0005 |
| 2fbf7e06-2f56-4de4-979c-c2eec02b9461 | Address on File | Contingent | BTC: 0.0005 |
| 2fcab0d2-2582-4615-97f6-e2c2d18fffca | Address on File | Contingent | BTC: 0.0005 |
| 303327d8-a8a8-4937-ab38-f4fd1b1f9040 | Address on File | Contingent | BTC: 0.0005 |
| 313dc477-12cf-46cc-83ad-f33546506fba | Address on File | Contingent | BTC: 0.0005 |
| 3209d4f3-9748-4c2c-bd3f-f0707a980b3c | Address on File | Contingent | BTC: 0.0005 |
| 32f97470-6357-4e5f-a13e-7bf7c70630ef | Address on File | Contingent | BTC: 0.0005 |
| 356684ec-aec8-4ca2-9b56-1b4cd031eb91 | Address on File | Contingent | BTC: 0.0005 |
| 3658736a-435c-4dcd-93da-55a1e0c26123 | Address on File | Contingent | BTC: 0.0005 |
| 36a83b92-6e2c-4f9a-a82e-e72a20594fdd | Address on File | Contingent | BTC: 0.0005 |
| 37f72d87-4e55-4411-8908-0fdef9386898 | Address on File | Contingent | BTC: 0.0005 |
| 383a3481-c949-4a30-82bb-46ab10458aad | No Address on File | Contingent | BTC: 0.0005 |
| 3896cb2b-18e4-4be6-b7b6-a3efe88ddbbc | Address on File | Contingent | BTC: 0.0005 |
| 39ccf867-1d30-40d5-b031-44df62d27e7e | Address on File | Contingent | BTC: 0.0005 |
| 39dd1eff-4c3c-4093-8aaf-2a0c7f1c5636 | Address on File | Contingent | BTC: 0.0005 |
| 3ae371ff-7493-4c4d-b537-4f6772538e92 | Address on File | Contingent | BTC: 0.0005 |
| 3bcddbbb-03ed-4b6f-b630-1eed27c3d9ef | Address on File | Contingent | BTC: 0.0005 |
| 3be6f86a-dd3a-43df-93d0-dcae7633e0ef | Address on File | Contingent | BTC: 0.0005 |
| 3c75350f-3599-489c-80eb-f235684af2f1 | Address on File | Contingent | BTC: 0.0005 |
| 3d04a7da-c068-4861-8ede-795c3d75f3c5 | Address on File | Contingent | BTC: 0.0005 |
| 3d506dde-0d59-4696-b93b-50e56324e804 | Address on File | Contingent | BTC: 0.0005 |
| 3e54a811-cb94-4a2a-aeef-b845f15a7119 | Address on File | Contingent | BTC: 0.0005 |
| 40ea0ddc-9aac-4b38-939a-71c6e68a7112 | Address on File | Contingent | BTC: 0.0005 |
| 4316a808-d8ca-4a01-9da4-b29017ba8369 | Address on File | Contingent | BTC: 0.0005 |
| 4510f607-fab3-4192-a1ac-8acffd193b0b | Address on File | Contingent | BTC: 0.0005 |
| 487286be-14a4-4db0-b106-07fe32fddf5d | Address on File | Contingent | BTC: 0.0005 |
| 49b2e4ea-bb33-4d9d-bf1a-783e026516df | Address on File | Contingent | BTC: 0.0005 |
| 49bb18ff-e7c5-464c-8568-53d4082df2f5 | No Address on File | Contingent | BTC: 0.0005 |
| 49e1a70b-1d8b-44a6-b2b6-256c14374db9 | Address on File | Contingent | BTC: 0.0005 |
| 4b0f4dba-e082-4494-b779-b89c4db90921 | Address on File | Contingent | BTC: 0.0005 |
| 4b1b64db-de10-44da-a240-102eeb0eb65c | Address on File | Contingent | BTC: 0.0005 |
| 4c402d78-3c9f-4953-b1c9-f645f78fa747 | Address on File | Contingent | BTC: 0.0005 |
| 4ced4ec1-ee10-4119-acc8-fad13e23a782 | Address on File | Contingent | BTC: 0.0005 |
| 4d756487-e48d-4a35-aaf3-80c139a095e2 | Address on File | Contingent | BTC: 0.0005 |
| 4dff383d-e3c5-489c-9182-220ae56f67ab | Address on File | Contingent | BTC: 0.0005 |
| 4f054ffd-26ad-4ab1-a0b8-e05dad2c2007 | Address on File | Contingent | BTC: 0.0005 |
| 4f5a4c28-d2c3-40a4-93da-9efae0ec10db | Address on File | Contingent | BTC: 0.0005 |
| 4f8dde52-d379-40f3-9e34-98983961abb2 | Address on File | Contingent | BTC: 0.0005 |
| 4fc82ed1-7d48-4409-ab2b-debcd274fb9e | Address on File | Contingent | BTC: 0.0005 |
| 50cd619b-8121-4401-87be-bce669632b5b | Address on File | Contingent | BTC: 0.0005 |
| 51605690-af5c-4ee4-9aa0-2d746d17b1f7 | Address on File | Contingent | BTC: 0.0005 |
| 51b45f20-d91c-4559-83cf-73016dfabdeb | Address on File | Contingent | BTC: 0.0005 |
| 532963d3-0866-4883-b9ba-ffc216252bd9 | Address on File | Contingent | BTC: 0.0005 |
| 5346b47a-9941-4d6f-91a3-bb170e71c358 | Address on File | Contingent | BTC: 0.0005 |
| 5348de65-1f0e-474b-b73c-c28a17f05003 | Address on File | Contingent | BTC: 0.0005 |
| 55474bc4-c1d4-4843-99b4-accbe3340377 | Address on File | | BTC: 0.0005 |
| 557d6b5b-d4e8-4af1-9f63-cce8b00b17ae | Address on File | Contingent | BTC: 0.0005 |
| 56c34143-f3e9-47f0-ab41-14b7314dfda5 | Address on File | Contingent | BTC: 0.0005 |
| 58b0aa4e-9b5b-4780-b8a2-2d49766917d1 | Address on File | Contingent | BTC: 0.0005 |
| 58e77ebc-f9c8-4196-b86a-77e9a08c33ab | Address on File | Contingent | BTC: 0.0005 |
| 592325c0-fb52-4578-8ffa-54d5c6ba9a3c | Address on File | Contingent | BTC: 0.0005 |
| 5a4a3ffa-3002-4cb9-a576-6d3ec1939334 | Address on File | Contingent | BTC: 0.0005 |
| 5ae0f568-aa5c-419d-bd54-fbc5003ad1fe | Address on File | Contingent | BTC: 0.0005 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 5c259ded-faf7-4cc1-9c7b-a00c5492642f | Address on File | Contingent | BTC: 0.0005 |
| 5cb05df9-4937-4bbf-a634-4cdd51ced9c9 | Address on File | | BTC: 0.0005 |
| 5dfe74e6-74ff-4234-8d2d-e3f8b4fc49a2 | Address on File | | BTC: 0.0005 |
| 5e481bc4-8303-4a42-86ed-c1b56abdf352 | Address on File | Contingent | BTC: 0.0005 |
| 5ecb3774-0526-43f1-a32c-52df5cce93b2 | Address on File | Contingent | BTC: 0.0005 |
| 5fe1acc1-8f67-4f2d-864c-1f6b1e53796c | Address on File | Contingent | BTC: 0.0005 |
| 5ff8c113-9149-4e0a-9579-b9379cecd86c | Address on File | | BTC: 0.0005 |
| 60404281-6f32-40a0-90b3-86d610358bb2 | Address on File | Contingent | BTC: 0.0005 |
| 6052e5fe-d741-4046-a744-7944a50412b8 | Address on File | Contingent | BTC: 0.0005 |
| 607f5ed8-f94b-46db-a1ae-a743956026b6 | Address on File | Contingent | BTC: 0.0005 |
| 60ce7ba4-1e0d-463d-945d-aeae34571e8f | No Address on File | Contingent | BTC: 0.0005 |
| 6123614c-df7c-4142-a0dc-20cf260338cc | Address on File | Contingent | BTC: 0.0005 |
| 61629b43-4029-4103-8b7d-37e12fcaaa27 | No Address on File | Contingent | BTC: 0.0005 |
| 61da9b62-3c00-404f-81c9-e8b81efc41fc | Address on File | Contingent | BTC: 0.0005 |
| 61e64cb2-ccc4-4506-9828-eb0e18cd412a | Address on File | Contingent | BTC: 0.0005 |
| 61f63d87-70c3-4161-9a04-cfdf33508e07 | Address on File | Contingent | BTC: 0.0005 |
| 627dc155-9377-4dd2-afad-b24c52b67299 | Address on File | Contingent | BTC: 0.0005 |
| 6293d12c-e7ca-4159-9c6c-6e6a289f2822 | Address on File | Contingent | BTC: 0.0005 |
| 62d35597-9bfc-4044-8ae7-3a9e13067ece | Address on File | Contingent | BTC: 0.0005 |
| 633be4bb-48a0-4e6b-8531-96c12f855153 | Address on File | Contingent | BTC: 0.0005 |
| 635021ca-509f-470e-86ea-54f8e52e035c | No Address on File | Contingent | BTC: 0.0005 |
| 647197a9-b91d-4da7-9d9d-4888583f2967 | Address on File | Contingent | BTC: 0.0005 |
| 64b7b3a2-0cdd-431b-b555-7b0feccff02c | Address on File | Contingent | BTC: 0.0005 |
| 6646fd9f-c0b9-4277-9810-40c285fdee4a | Address on File | Contingent | BTC: 0.0005 |
| 68c290fa-1042-4eb5-984a-7e350ce21b02 | Address on File | Contingent | BTC: 0.0005 |
| 6c6fdefe-3f8e-47c8-8bfb-319b78cab7dd | Address on File | Contingent | BTC: 0.0005 |
| 6d854948-a10a-4cd7-9a4c-d6677ad69601 | Address on File | Contingent | BTC: 0.0005 |
| 6f928347-cf37-4a52-a149-29e068686e56 | No Address on File | Contingent | BTC: 0.0005 |
| 725874a6-52ee-47bb-9ac1-f85bd8af7a88 | Address on File | Contingent | BTC: 0.0005 |
| 726658c7-ee93-48e9-8de2-8f5f53a61f5d | Address on File | Contingent | BTC: 0.0005 |
| 72885ae3-2b77-4a01-8af0-a0817d1346ce | Address on File | Contingent | BTC: 0.0005 |
| 72967065-b3fe-47c2-b34e-80359b7df476 | Address on File | Contingent | BTC: 0.0005 |
| 72f72cdb-2916-4693-9312-7b4766decd27 | Address on File | Contingent | BTC: 0.0005 |
| 730b17ed-864d-405d-8489-b5a9401e9f81 | Address on File | Contingent | BTC: 0.0005 |
| 74cf7d60-de3e-4086-b7cc-1dafb563a1ec | Address on File | Contingent | BTC: 0.0005 |
| 7504bd5f-f88f-4da1-9620-05d59749abec | Address on File | Contingent | BTC: 0.0005 |
| 75c2de96-cb99-45a7-815a-d06e0cc576e6 | Address on File | Contingent | BTC: 0.0005 |
| 77e97484-0e7a-4300-8046-df1f4e273b13 | Address on File | Contingent | BTC: 0.0005 |
| 782c2cb0-bb31-4670-99d4-9cd355ba0b9d | Address on File | Contingent | BTC: 0.0005 |
| 79d1fabf-67d0-4222-b22f-6d2cb6355e89 | Address on File | Contingent | BTC: 0.0005 |
| 7a740fc7-3a1e-4cb1-b6be-abb4aa5a2e1d | Address on File | Contingent | BTC: 0.0005 |
| 7b2c3edf-8877-4d5f-911b-43fbd6912385 | Address on File | Contingent | BTC: 0.0005 |
| 7c315544-7d9d-47ab-b571-af032cebc093 | Address on File | Contingent | BTC: 0.0005 |
| 7c68e452-263a-4920-8f34-8f52e2f9483f | Address on File | Contingent | BTC: 0.0005 |
| 7e1e2a6f-8428-4d80-b2da-f05f6189001b | Address on File | Contingent | BTC: 0.0005 |
| 7ed17f32-d6ef-4fb3-83cb-9d3416c0455c | Address on File | Contingent | BTC: 0.0005 |
| 7f058fde-fc94-405b-937f-fcf334fc30ea | Address on File | Contingent | BTC: 0.0005 |
| 7fcb0243-bfd1-42ee-9270-051929e27ebd | Address on File | Contingent | BTC: 0.0005 |
| 8032ba62-26a7-4450-b2b7-e5eb1ceaf977 | Address on File | Contingent | BTC: 0.0005 |
| 81f3171d-59af-4c03-97e4-4a39b4369ecd | Address on File | Contingent | BTC: 0.0005 |
| 83b3ad37-816b-4cfd-8e98-8853d83297c8 | Address on File | Contingent | BTC: 0.0005 |
| 83ca87bb-d33c-4e7d-9c23-397ab335ff53 | Address on File | Contingent | BTC: 0.0005 |
| 852921be-6686-4cb6-9a4b-4443c6194866 | Address on File | Contingent | BTC: 0.0005 |
| 8538ca99-c7fd-43a4-97d2-50d4ee885ba2 | Address on File | Contingent | BTC: 0.0005 |
| 86826b7b-f66f-49c0-a20b-2c8eacbf3ab8 | Address on File | Contingent | BTC: 0.0005 |
| 8696de99-a43a-4723-93fc-4a12434d55ae | Address on File | | BTC: 0.0005 |
| 86be555a-bb93-48cb-a033-9c2a3bbcb369 | Address on File | Contingent | BTC: 0.0005 |
| 8718987d-aa7f-4c00-8abf-acb4c5891dcf | Address on File | Contingent | BTC: 0.0005 |
| 886e29e7-fb49-4ef8-a38a-5e1a4b92c57e | Address on File | Contingent | BTC: 0.0005 |
| 8990fa30-2d59-40ba-aa48-ea25b0798118 | Address on File | Contingent | BTC: 0.0005 |
| 89cc3d24-71fe-4473-a4e2-9d3c3276b78f | Address on File | | BTC: 0.0005 |
| 89ee06d9-accf-41ad-b438-c2e2ea70e330 | Address on File | Contingent | BTC: 0.0005 |
| 8a4305e3-6bd3-4dc9-b558-1c346a49a5fb | Address on File | Contingent | BTC: 0.0005 |
| 8a5df1eb-73d3-426f-983f-54f918a43aef | No Address on File | Contingent | BTC: 0.0005 |
| 8aa5f490-26cc-4e5b-bc25-3060ffc2ee8b | Address on File | Contingent | BTC: 0.0005 |
| 8ab5be74-5355-4bb8-97e8-1b083cfbaab9 | No Address on File | Contingent | BTC: 0.0005 |
| 8aefbf86-b66e-4f37-9ab6-f822f7b49813 | Address on File | Contingent | BTC: 0.0005 |
| 8af08c5c-8d51-4f86-8da3-b937ba81b999 | Address on File | Contingent | BTC: 0.0005 |
| 8b214774-0eb9-4b20-ac83-1d164effcd5d | Address on File | Contingent | BTC: 0.0005 |
| 8c38f0a1-b56f-4c60-8d0c-a023384e7c31 | Address on File | Contingent | BTC: 0.0005 |
| 8d6c17e2-28bb-4218-8159-aa614b7d631f | Address on File | Contingent | BTC: 0.0005 |
| 8f8a7c4b-60a9-431d-a7b6-c2b66311918b | Address on File | Contingent | BTC: 0.0005 |
| 919d4d8d-501b-465a-83a5-5b2ddda8a963 | Address on File | Contingent | BTC: 0.0005 |
| 927e8d38-d92e-4d06-b2ab-ebae1d666760 | Address on File | | BTC: 0.0005 |
| 92b39199-42e6-423e-a62c-4166e71f4e92 | No Address on File | Contingent | BTC: 0.0005 |
| 92b3bdb0-6afc-4302-bbb7-7d3592a3bc3a | Address on File | Contingent | BTC: 0.0005 |
| 92c31790-6e64-44cf-ac19-f13e2c6d36bc | Address on File | | BTC: 0.0005 |
| 939793de-5895-4a2b-8af4-3d4e2e238866 | Address on File | Contingent | BTC: 0.0005 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 93c1dac2-1829-4a25-a70f-8edb3fd98d35 | Address on File | Contingent | BTC: 0.0005 |
| 9632b469-4861-4814-b64a-6974f01a11af | Address on File | Contingent | BTC: 0.0005 |
| 99acc939-2dca-4079-acc5-a4ca8f0266f5 | Address on File | Contingent | BTC: 0.0005 |
| 9a1584a2-8b7a-44cc-a4a6-058a7ef6469a | Address on File | Contingent | BTC: 0.0005 |
| 9b32a6ef-0d5f-49ad-b4e4-6edf5bc29943 | Address on File | | BTC: 0.0005 |
| 9b67e720-2127-4c6b-9feb-aac5b9d2efcf | Address on File | Contingent | BTC: 0.0005 |
| 9b686612-5100-4dfa-afd5-86cdff64f94d | Address on File | | BTC: 0.0005 |
| 9d070d37-fa7a-4c72-8428-0c9422dc3ad8 | Address on File | Contingent | BTC: 0.0005 |
| 9d0aa137-4d57-4ca1-a53c-b66138d50f01 | Address on File | Contingent | BTC: 0.0005 |
| 9d5c0899-3c6d-42af-9ba2-bf25680e741b | Address on File | Contingent | BTC: 0.0005 |
| 9d6a6c2d-b10f-4677-b5df-76d6a8c3a545 | Address on File | Contingent | BTC: 0.0005 |
| 9ee963a6-1a20-4139-8012-b74b5cfc149f | Address on File | Contingent | BTC: 0.0005 |
| a029a8b7-844a-4cd2-8b57-62c1ebc41bad | Address on File | Contingent | BTC: 0.0005 |
| a0591059-55ec-48d1-b599-88bab6500a53 | Address on File | Contingent | BTC: 0.0005 |
| a0b7fc04-3bc9-4376-8cdb-3e4676a95e7e | Address on File | Contingent | BTC: 0.0005 |
| a1fbe707-9ccf-4298-a335-f356a898c5a8 | Address on File | Contingent | BTC: 0.0005 |
| a2162e55-68d4-4902-8335-33296a1e1851 | Address on File | Contingent | BTC: 0.0005 |
| a2fb1411-9e8c-4f34-ae8b-ce37d1c619f7 | Address on File | Contingent | BTC: 0.0005 |
| a4b136cc-0e10-4135-b067-290c897b7b0f | Address on File | Contingent | BTC: 0.0005 |
| a51b4079-6e83-4ea3-b149-824b7db071a1 | Address on File | Contingent | BTC: 0.0005 |
| a537163c-09f4-457d-b3f5-0bb6388ca31e | Address on File | Contingent | BTC: 0.0005 |
| a617491a-1e75-4815-a369-c648b7f9dcb5 | Address on File | Contingent | BTC: 0.0005 |
| a629d64f-ba60-43b2-9417-1463335d2b1a | Address on File | Contingent | BTC: 0.0005 |
| a6a3a0de-be2f-42e7-9edf-6e952b4344b8 | Address on File | Contingent | BTC: 0.0005 |
| a7b4c920-977d-47d9-b459-a79431b5f902 | Address on File | Contingent | BTC: 0.0005 |
| a970dcd2-642c-4a16-a504-238cc58f1856 | Address on File | Contingent | BTC: 0.0005 |
| a999c7bd-9626-4bef-9336-01f8c2d3cb24 | Address on File | Contingent | BTC: 0.0005 |
| aa706e04-adec-4ced-931c-156c8a6c351e | Address on File | Contingent | BTC: 0.0005 |
| aa91149c-51f9-440a-8b6f-1ca8f235f2f4 | Address on File | Contingent | BTC: 0.0005 |
| aaca8a2e-2c6c-4e15-a774-5dca90d31442 | Address on File | Contingent | BTC: 0.0005 |
| aaf5e3ac-c264-43f2-a24c-9a92e48e7a31 | Address on File | Contingent | BTC: 0.0005 |
| ab5af842-e0f7-480b-ac9a-4168e5dad628 | No Address on File | Contingent | BTC: 0.0005 |
| ad2eb003-355a-4572-adfa-e33e61024e8f | Address on File | Contingent | BTC: 0.0005 |
| ad88480c-7b18-4b29-9948-d969f78407d5 | Address on File | Contingent | BTC: 0.0005 |
| ae9a6798-3f71-4497-b9e4-9bcce0104711 | Address on File | Contingent | BTC: 0.0005 |
| b0c2391c-76c1-41a5-bdd8-9eca40773c6a | Address on File | Contingent | BTC: 0.0005 |
| b1c96bd6-527f-4242-a439-e8b874431347 | Address on File | Contingent | BTC: 0.0005 |
| b1cf7c7b-b2a2-41ea-b92e-a87fff5495f8 | Address on File | Contingent | BTC: 0.0005 |
| b1e80f78-a292-476e-8644-1dbc8defc993 | Address on File | Contingent | BTC: 0.0005 |
| b2ba830f-6701-46c8-88aa-adbb1542cbd4 | Address on File | Contingent | BTC: 0.0005 |
| b4471fa2-b621-4c13-a3a7-882ffe7f8c05 | Address on File | Contingent | BTC: 0.0005 |
| b5887743-ea48-4818-9304-4b3e3bac74fa | Address on File | Contingent | BTC: 0.0005 |
| b59b5b90-5c36-4042-8cd4-a05007397e73 | Address on File | Contingent | BTC: 0.0005 |
| b69019d0-2e3c-40f5-ba87-848b1682706c | Address on File | Contingent | BTC: 0.0005 |
| b7dda4b9-aa9c-4cf6-9411-8e3a56575ce4 | Address on File | Contingent | BTC: 0.0005 |
| b894842b-ca5b-4823-a280-d9f6f0954c77 | Address on File | Contingent | BTC: 0.0005 |
| b986d342-e293-41f7-807f-2a4bedc6e913 | Address on File | Contingent | BTC: 0.0005 |
| ba296a07-a2c7-47ce-aa19-22c5a2766ae8 | Address on File | Contingent | BTC: 0.0005 |
| bb341b77-5886-433d-b2ff-74fd150675c6 | Address on File | | BTC: 0.0005 |
| bb5f4d73-1fad-4128-86de-21f5d0fd7789 | Address on File | Contingent | BTC: 0.0005 |
| bbb26f0b-d968-41e5-9d0a-aca95a7e46f2 | Address on File | Contingent | BTC: 0.0005 |
| bc1fbc57-7f24-4162-97df-b1059afefcdb | Address on File | Contingent | BTC: 0.0005 |
| bc95e00c-7798-428e-8be8-9545b3f32a54 | Address on File | Contingent | BTC: 0.0005 |
| bc99e7dd-a7db-441c-bdcd-434bf89d21a7 | Address on File | Contingent | BTC: 0.0005 |
| bcadb688-bbb2-4fe6-80a5-4714284d61d8 | Address on File | Contingent | BTC: 0.0005 |
| bd8f2a3c-c449-4f95-beb3-ba4aa6947e02 | Address on File | Contingent | BTC: 0.0005 |
| be372df0-78e4-4a9a-8865-1a48d55e6d8c | Address on File | Contingent | BTC: 0.0005 |
| be7a7ef3-73f1-44c4-9cbb-7f72f10db77e | Address on File | Contingent | BTC: 0.0005 |
| befe8af9-2303-4d5a-8005-170ff8fcb961 | Address on File | Contingent | BTC: 0.0005 |
| c1202d46-4735-495c-833f-eb03385dd6ae | Address on File | Contingent | BTC: 0.0005 |
| c366470a-18c9-4242-ad05-474beb301f71 | Address on File | Contingent | BTC: 0.0005 |
| c634b6ad-dca3-4057-9a3d-c449d7af8ce2 | Address on File | Contingent | BTC: 0.0005 |
| c650528b-d946-4757-acc0-8a4af7918e94 | Address on File | Contingent | BTC: 0.0005 |
| c66cb770-937c-4cd4-b262-0e220b37afa4 | Address on File | Contingent | BTC: 0.0005 |
| c982bd00-e69f-40ae-b088-093125d0047d | No Address on File | Contingent | BTC: 0.0005 |
| ca9259b0-24b0-4f3f-b2c3-f520b7b589d5 | Address on File | Contingent | BTC: 0.0005 |
| cae1ba35-113b-4de0-9318-10af0fe02f28 | Address on File | Contingent | BTC: 0.0005 |
| cc234d09-7cac-4888-8cf8-e3c988fac6f7 | No Address on File | Contingent | BTC: 0.0005 |
| cc682c5c-09e6-4b0b-b07b-4122adab3f88 | Address on File | Contingent | BTC: 0.0005 |
| cc902252-5d96-4030-8862-a86ef4f45ff7 | Address on File | Contingent | BTC: 0.0005 |
| ccfaf012-8606-47a2-a850-e47b2fa72274 | Address on File | Contingent | BTC: 0.0005 |
| ccfb8190-b805-498a-bb80-73914ac0bbbe | Address on File | Contingent | BTC: 0.0005 |
| cd5e3c19-06d1-43b4-968c-704ecb79a75b | Address on File | Contingent | BTC: 0.0005 |
| cda3f92a-b654-4cc8-bba9-eeff60ece4cf | Address on File | Contingent | BTC: 0.0005 |
| ce3d0083-96c1-4cf1-83a3-f54c34b7c90b | Address on File | Contingent | BTC: 0.0005 |
| d058462d-3aad-42e2-b6f7-ef1871d1753e | Address on File | Contingent | BTC: 0.0005 |
| d065cb1d-875a-4adb-b95c-5c16ec55a929 | Address on File | Contingent | BTC: 0.0005 |
| d11aea50-a493-4e73-a082-74b15505b24a | Address on File | Contingent | BTC: 0.0005 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d15d68a0-508a-455a-a550-af81a01f0cae | Address on File | Contingent | BTC: 0.0005 |
| d1f098a7-22a4-487a-bd6e-aff280d924e4 | Address on File | Contingent | BTC: 0.0005 |
| d2a9d1bf-bfe5-440b-b967-bc98845f07b0 | Address on File | Contingent | BTC: 0.0005 |
| d44273cc-1988-4aad-8bb5-c340839a5688 | Address on File | Contingent | BTC: 0.0005 |
| d48f6793-95f5-45a0-b4dd-872bfe9ad55b | Address on File | Contingent | BTC: 0.0005 |
| d5e917a9-f19b-4d64-8e50-7d4865a60248 | Address on File | Contingent | BTC: 0.0005 |
| d6ef75e3-593c-4a83-baad-f49f3ce382f7 | No Address on File | Contingent | BTC: 0.0005 |
| d7cc4dd2-e888-4d13-8585-ba9c7d34c5bb | Address on File | Contingent | BTC: 0.0005 |
| d8fa34f4-29db-4401-9e6f-cc57acefec06 | Address on File | Contingent | BTC: 0.0005 |
| d9e75441-ca25-48a4-bed6-644cf19cd136 | Address on File | Contingent | BTC: 0.0005 |
| d9f727e9-a380-4e91-ba75-3319c3198382 | Address on File | Contingent | BTC: 0.0005 |
| dbd4a9fe-98a2-4cb3-8151-57bf4fb250aa | Address on File | Contingent | BTC: 0.0005 |
| dc16f28b-db04-4727-852a-0433547cba02 | Address on File | | BTC: 0.0005 |
| dcb41a3b-f93f-42f6-acf3-24e45cea0ad9 | Address on File | Contingent | BTC: 0.0005 |
| dd6924af-043a-41f1-9bc3-9f95f6cc53b6 | Address on File | Contingent | BTC: 0.0005 |
| ddb18fa2-e542-4c70-8f4f-d6c2a1285886 | Address on File | Contingent | BTC: 0.0005 |
| de632045-5703-4d6e-b981-29007c474ab2 | Address on File | | BTC: 0.0005 |
| de958392-4ad0-49d7-8f7f-ba7ccc33ebec | Address on File | Contingent | BTC: 0.0005 |
| e12f3e6b-2df9-4944-b15c-137b06e119ca | Address on File | | BTC: 0.0005 |
| e19ccefe-0030-426a-a606-a2423e5096a3 | Address on File | Contingent | BTC: 0.0005 |
| e4f82c9a-2531-4358-a321-b03f7f9784d2 | Address on File | Contingent | BTC: 0.0005 |
| e4fef71a-ab95-4457-8b82-4dcebf3f7e60 | Address on File | Contingent | BTC: 0.0005 |
| e562379a-2e9b-4345-bf5f-5890f93c0347 | Address on File | Contingent | BTC: 0.0005 |
| e6cd0b99-eb51-48c6-b485-59edb63386bf | Address on File | Contingent | BTC: 0.0005 |
| e7a93828-06b4-4428-bc0e-a9854101d19a | Address on File | Contingent | BTC: 0.0005 |
| e7f4faac-14c6-4dae-9419-ed6fdb659421 | Address on File | Contingent | BTC: 0.0005 |
| e830e1bd-8733-40ef-8456-43f1b207944f | Address on File | Contingent | BTC: 0.0005 |
| e835e2ea-168b-42fe-a74c-3e740d16eb51 | Address on File | Contingent | BTC: 0.0005 |
| e83f2a69-96da-49df-b61b-1fb4a6961580 | Address on File | Contingent | BTC: 0.0005 |
| e88bbe1c-9053-4e1c-bc0d-790ad2322ae7 | Address on File | Contingent | BTC: 0.0005 |
| e98d18a7-700c-42d5-ba11-6c16d5a40c1b | Address on File | Contingent | BTC: 0.0005 |
| e9b276f0-fbe5-4020-a97c-41f7e10ccf19 | Address on File | | BTC: 0.0005 |
| ea5d68d7-7b7d-4f7e-a606-31957d4c862c | Address on File | Contingent | BTC: 0.0005 |
| ea638f27-f235-4b95-ab05-304c769c7674 | Address on File | Contingent | BTC: 0.0005 |
| ea8b2a8e-45f5-4edc-89bd-8a5c1d15bb98 | No Address on File | Contingent | BTC: 0.0005 |
| ea9b1adc-8697-4282-a097-199157acbfb4 | Address on File | Contingent | BTC: 0.0005 |
| ec3a6d0f-5420-484e-8a86-5f98604d60ea | Address on File | Contingent | BTC: 0.0005 |
| ecbebe35-38be-40c5-a528-9d7fa51e1959 | Address on File | | BTC: 0.0005 |
| eee06e10-9556-4db4-8598-0763fd5e236c | Address on File | Contingent | BTC: 0.0005 |
| ef1de861-6303-4edf-8502-b41d612da6b2 | Address on File | Contingent | BTC: 0.0005 |
| f0f9dbf7-d5b9-4170-9548-a5cb67cbcd10 | Address on File | Contingent | BTC: 0.0005 |
| f153eb15-8fe1-4934-a58b-bde79910c3d0 | Address on File | Contingent | BTC: 0.0005 |
| f28eb0d7-2025-48e4-8db1-e01e82d16fee | Address on File | Contingent | BTC: 0.0005 |
| f3a975af-05aa-4e86-a0f1-81a499885d44 | Address on File | Contingent | BTC: 0.0005 |
| f5eaa0d6-8fd6-40f8-a9f9-bc707a136b4f | Address on File | Contingent | BTC: 0.0005 |
| f9729b63-6cd4-4279-a029-b20aa0a467a6 | Address on File | Contingent | BTC: 0.0005 |
| fc3d1d6f-2b60-4fe5-a16d-58abb00c2be1 | Address on File | Contingent | BTC: 0.0005 |
| fd209b95-3880-4771-99ae-23ee7b0bc501 | Address on File | Contingent | BTC: 0.0005 |
| fd9346d4-9d29-46c0-968b-a7288a1b3394 | Address on File | Contingent | BTC: 0.0005 |
| fe0484a6-9ad9-407f-8263-b8846d22f3ad | Address on File | Contingent | BTC: 0.0005 |
| fe4e9fdd-8131-4bcd-9627-010a2d101678 | Address on File | Contingent | BTC: 0.0005 |
| ff7b2048-a4de-4427-9323-ef0907968037 | Address on File | Contingent | BTC: 0.0005 |
| ffe8cf0a-0143-4666-bff7-ebb44c6b0425 | Address on File | Contingent | BTC: 0.0005 |
| 65669a01-2a65-4e16-81a0-1a42c9961953 | Address on File | Contingent | XVG: 7310.7638 |
| c8962a9a-25d5-4b13-b18e-16724caea05d | No Address on File | Contingent | BCH: 0.000498, BTC: 0.000498 |
| 4fe3e361-31eb-4fdd-a3c9-2175a3755de3 | No Address on File | Contingent | BCH: 0.00011346, BTC: 0.00011346, DOGE: 115.44, LTC: 0.0301224 |
| f01bd0e6-eacc-4e55-a4f6-6e51df89924e | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000001, IGNIS: 14.81392258, NXT: 29.62784516, RVN: 653.95181903 |
| 362f3221-df13-44ea-b1c1-02e186cf2cc9 | Address on File | | ETH: 0.00000105, ETHW: 0.00000105, NEO: 1.515365 |
| 79dffe97-c17c-4e45-b55a-e02a647b9e37 | Address on File | Contingent | BTC: 0.00049999 |
| 6c2280cb-0323-4f21-bb2d-39ca8144dbcf | Address on File | Contingent | ANKR: 529.79360862, USD: 0.0095265 |
| 5c243025-3047-4562-9523-84f3f1ec7b1e | Address on File | | USDC: 12.9773361, XVG: 459.87826402 |
| 20e84ea0-d3f1-465d-9b3f-03284a68ab57 | Address on File | | BTC: 0.00049998 |
| 2f4ba7b6-a581-45a3-80a2-e3eef2fcadc4 | No Address on File | Contingent | BCH: 0.00049797, BTC: 0.00049797 |
| d18afca8-8de8-4d08-9c7e-28178a046678 | Address on File | | BTC: 0.00000044, ETH: 0.00747692, ETHW: 0.00747692 |
| 52eb1bcd-a056-4674-b2ec-a28d7bceaf98 | No Address on File | Contingent | NXS: 196, VIA: 0.38 |
| 7a7be0a3-2eb1-44cc-ab9a-d47bed32e545 | Address on File | Contingent | IGNIS: 172.5, NXT: 345, USD: 0.01162256, USDT: 12.00000001 |
| 52a5b6e2-b62d-4f81-a1ae-9c2c3aee3db5 | Address on File | Contingent | BTC: 0.00047463, ETC: 0.00655347, ETH: 0.00031086, ETHW: 0.00031086, USDT: 0.00532364 |
| 4cc6dfba-00e8-4d0c-a9ec-327826c83569 | No Address on File | Contingent | BCH: 0.00000007, XRP: 32.4021169 |
| f1186b50-75ec-44f5-a959-81e273ca3eff | Address on File | | ETH: 0.00000008, ETHW: 0.00000008, NXT: 1290.1606121, PAY: 960.24831263 |
| 17aeee2b-c34b-4008-86d1-ca40c52c775c | Address on File | Contingent | USD: 11.15398181, USDT: 2.72171008 |
| cf3bad38-a2be-4a84-93de-8a648ddc039c | Address on File | Contingent | NEO: 0.975, RDD: 4950, VTC: 25, XDN: 2000 |
| 68afa01f-375e-4872-b67e-aaae70d7754b | Address on File | | HBAR: 253.4 |
| 369a202e-9f65-4863-8156-1d03aeaef3c5 | Address on File | | ADA: 37.91990727 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b24cbd53-5d6d-4cf1-b8db-bd6aca9f8aa8 | Address on File | Contingent | BTC: 0.00049984 |
| 07ac53a8-d1b3-4bef-955d-aaff632e660c | Address on File | | BTC: 0.00000865, DOGE: 187.95484254, USD: 0.00000001 |
| 16a4c027-32e3-4729-8159-cb9c0fb79032 | Address on File | Contingent | BTC: 0.00000001, XVG: 7308.07659916 |
| 39e89359-a25a-43a5-8c9b-2cc008f944fe | Address on File | Contingent | DOGE: 191.260614 |
| 7446b15c-1c46-4760-bfee-d465af2bee18 | Address on File | | BTC: 0.00000005, MAID: 20, SC: 3000, USD: 0.00000001 |
| 3fb9abda-7a17-4692-b185-0e8890614208 | Address on File | Contingent | ADA: 35, USD: 1.06838668 |
| ba1739a8-062c-411a-9bd3-0acf2aebd977 | Address on File | Contingent | BTC: 0.0000001, ETH: 0.00000256, ETHW: 0.00000256, VTC: 120.36082272 |
| 6274818b-8843-408a-885d-e684367b66a7 | Address on File | | BCH: 0.00578074, FLR: 365.8873546, USD: 0.00883045, USDT: 0.79175636, VET: 110 |
| e9dd6fc9-1611-4ef8-b2fe-96567aaeca95 | Address on File | Contingent | BTC: 0.0004998 |
| 88f8b5e4-8397-4aa7-92f2-55a40bb69f96 | Address on File | Contingent | BTC: 0.00023524, NEO: 0.80192308 |
| 8cf27170-fd19-4efd-8610-39a91876da22 | No Address on File | Contingent | BTC: 0.00000007, NEO: 1.51476926 |
| c26634eb-9097-4938-a133-2cafbe3563ff | Address on File | Contingent | ADX: 75.8014621, BTC: 0.0000103, IGNIS: 100, RVN: 50.8934466 |
| 01f8ec93-e468-4092-890c-cda60effb567 | No Address on File | Contingent | BCH: 0.00049776, BTC: 0.00049776 |
| 0f4f9f87-3fc7-4f98-8efa-75401c265d35 | No Address on File | Contingent | BCH: 0.00049776, BTC: 0.00049776 |
| 2a6e45d8-ebef-4e1a-a7ad-27418529a480 | Address on File | Contingent | BTC: 0.00049874, USD: 0.01960873, USDT: 0.00809474 |
| ac88a824-0924-47fa-a564-c71d17ead671 | Address on File | | ADA: 0.00035561, BCH: 0.00000279, DOGE: 0.00000923, ETH: 0.00003608, ETHW: 0.13163608, USD: 13.54497971 |
| 50fe95aa-6644-4d2a-a97e-331c8c8dfcf1 | Address on File | Contingent | FLR: 340.719225, OMG: 5 |
| 83cdafc8-1975-43f6-8b81-a9f91e39b522 | No Address on File | Contingent | ETH: 0.00006793, ETHW: 0.00006793, GLM: 50, OMG: 3.36675888 |
| fa8add08-d684-4801-8bf9-7b444a7e7aa5 | Address on File | Contingent | BTC: 0.00045556, FLR: 37.77375, UBQ: 6.71398317 |
| 27975250-fbe5-4231-a4fc-55d15b5792d1 | Address on File | | ATOM: 1.04, USD: 2.84671832 |
| 9012c080-a1a6-458f-b82b-57d95d0d9d00 | Address on File | | SIGNA: 500, USD: 0.00354541, XVG: 7014.36363913 |
| db6dc01e-007b-417a-886c-befe84ccda11 | Address on File | Contingent | DOGE: 191.19380455 |
| d6340c96-107c-4bd8-817d-c6de6a573133 | Address on File | | GLM: 35, HIVE: 11, STEEM: 11 |
| d8cfb57d-d51d-43ab-8f68-5af60186598f | Address on File | Contingent | BTC: 0.00049964 |
| 3b9cdba9-3cb9-460e-8c16-54182cf40a31 | Address on File | | ETHW: 6.77338883, USD: 0.00159104 |
| c3134a08-15d0-4146-b13b-e5f37ed062c5 | Address on File | Contingent | BCH: 0.00000051, BTC: 0.00000067, FLR: 3.0219, NEO: 0.56784262, XRP: 20 |
| 3af3ef24-2a1a-4863-81ca-8fa10124553a | Address on File | Contingent | BTC: 0.00049961 |
| 8290362c-a5ec-4b70-93c4-a92c770f7a87 | Address on File | Contingent | BTC: 0.00000004, SC: 3954.89908333, USDT: 0.03588884 |
| 0e183435-c330-444b-a8a0-b22b90ef92dc | Address on File | Contingent | ADA: 37.90016621, ETH: 0.0000001, ETHW: 0.0000001 |
| 188d5498-9a7d-4875-9d50-e576b2e9d0df | Address on File | | FLR: 258.7414535, USD: 6.31804403, USDT: 0.06705259, XTZ: 0.2443 |
| 0194de37-b2c6-4e5f-962e-ec83dca035b5 | Address on File | | ADA: 37.89953572 |
| 37fd47e2-ca58-4e0f-ac60-d2a39c8f3402 | Address on File | Contingent | BTC: 0.00000005, FLR: 4.82942761, XDN: 956.07347444, XRP: 31.96285522 |
| 2b4ae3d4-229d-41d9-ae49-598337adfbd1 | Address on File | Contingent | ETH: 0.00000509, ETHW: 0.00000509, NEO: 1.51325091 |
| 83b593c7-58c3-4c9c-90ce-e670bd954256 | Address on File | Contingent | BTC: 0.00040711, NEO: 0.27875977, USDT: 0.01353816 |
| f868a9b3-1109-48db-9301-2bef320cc34f | Address on File | Contingent | USD: 13.58710245, USDT: 0.28996162 |
| 12701d3c-3dcc-425b-b720-d8776047b1e8 | Address on File | Contingent | BCH: 0.00032103, BTC: 0.00032103, LSK: 5, NXS: 8, POT: 15 |
| 3a096490-b4ce-40dc-bec7-5be8e9776daa | Address on File | | DOGE: 180.32485589, USDT: 0.78323762 |
| 3a2bcc5e-55ec-4ff2-8a2c-130d23ea9775 | Address on File | Contingent | HBAR: 253.24470418 |
| 644d5aa0-33de-4ee2-af51-405b3ffc6268 | Address on File | Contingent | USDT: 13.82246488 |
| 6b9fc414-10a7-40d9-971f-354a5c8be668 | Address on File | | ETHW: 6.76978531, USD: 0.00428343 |
| e3a08b47-1938-4590-9e3e-c1a6c35e1db6 | Address on File | Contingent | LTC: 0.00256977, NEO: 1.47804623, USDT: 0.01903512, XLM: 1.22637962 |
| 1c3df805-9043-41d2-9f78-c51aa78e4627 | Address on File | | BTC: 0.00016249, FLR: 15.1095, NEO: 0.975 |
| 6b74a528-e878-400a-8ca8-daecb6bb50e8 | Address on File | | AMP: 402.14374789, FLR: 15.1095, MTL: 10.28175321, REN: 19.13132021, USD: 0.00871578, XLM: 0.09421746 |
| 01f15477-573e-470a-9d79-1f61a7ac3fa2 | Address on File | Contingent | BTC: 0.00000255, RDD: 34505.4915 |
| 74e4a96a-9027-4e53-b0ca-f5ac0ec201a1 | Address on File | Contingent | REPV2: 2.19880391 |
| 2eaaf857-f755-44a2-b7aa-eeb03e3f66f4 | Address on File | Contingent | ADA: 37.84868952, BCH: 0.00000006, OK: 1.995 |
| c14112c2-3c95-4bbb-bd52-7916ac56ffe4 | Address on File | Contingent | BTC: 0.00000077, IGNIS: 456.17908086, POWR: 71.81526748 |
| 0cc0b4df-786b-42e9-9d1a-a874019964dd | No Address on File | Contingent | BTC: 0.00049927, USDT: 0.00148599 |
| 322478b2-d9d0-402d-a185-d4aa7dfb3239 | No Address on File | Contingent | BCH: 0.00049732, BTC: 0.00049732 |
| 03f28943-db8d-49a2-a8d1-78028abd41ef | Address on File | Contingent | BTC: 0.00004548, SC: 3129.28538462, WAVES: 1 |
| f7525f59-e53c-43b8-acf9-56a15936c3c5 | No Address on File | Contingent | BCH: 0.00049726, BTC: 0.00049726 |
| 1e343626-0dad-4146-896c-036a6d0bc299 | Address on File | | BTC: 0.00000053, SIGNA: 5551.04785366, STRAX: 16.21780365 |
| fe6b07f7-9a34-4d6d-a91b-436683c404e8 | No Address on File | Contingent | BTC: 0.00049924 |
| 2f10eba6-961d-441c-b20b-f756f940f577 | Address on File | Contingent | RDD: 18735.942719, WAVES: 3.85190919 |
| 11700071-0752-43f7-8b7c-6edcdd458e67 | No Address on File | Contingent | DOGE: 191 |
| b5dab086-6525-41d6-81e7-7b0f328f5dc9 | No Address on File | Contingent | DOGE: 191 |
| 1f0e199e-30ae-4098-be36-aac1f8308af6 | Address on File | | BTC: 0.00000305, FLR: 156.1088585, USDT: 9.35765672 |
| df13f58b-b040-4368-b227-58d2492b1d5f | Address on File | Contingent | DGB: 250, NXT: 25, RDD: 29458.78996923, XDN: 284.75388836 |
| 721f6bd9-c1c4-4925-9c2d-1c4ff1ed969c | Address on File | | BTC: 0.00002443, DGB: 1581.2642509, SC: 0.00604758, USDT: 0.53501717 |
| 78696c53-85cb-44b1-b287-6ef04ba7b31f | Address on File | | BTC: 0.00000004, ETH: 0.00000084, ETHW: 0.00000084, FLR: 14.49204447, SC: 3139.26458145, USD: 0.00015434, VRC: 84, XVG: 1237.18399412 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| c99bd3c7-dd35-4484-88f7-1c624068f485 | Address on File | | BCH: 0.00000026, BTS: 165, IGNIS: 400, LBC: 301.95378072, NXT: 400, QTUM: 1.48, RDD: 6000, USD: 0.00760663, USDT: 0.00019657, WACME: 9.85 |
| 18121098-cb22-4344-b17e-f87cd48cf038 | Address on File | | BTC: 0.00049906, USD: 0.00019662 |
| 55e16c3a-a78e-4840-b4f2-834dbd197d85 | Address on File | | ADA: 0.28520783, BTC: 0.00000123, USD: 0.13019178, USDT: 13.54125041, XVG: 0.0403539 |
| d8f9a7fe-c46b-44d0-84f9-c515c17f6130 | Address on File | Contingent | BTC: 0.00049904, USDT: 0.00002227 |
| 62020f4b-7e64-442b-8046-c5efde49d459 | Address on File | Contingent | XVG: 7296.7400552 |
| 698b1baf-cc4d-4a15-b78c-8de2fad3b5de | Address on File | Contingent | BTC: 0.00049901 |
| dd70593a-d39d-4ce4-9ddb-64952c804520 | Address on File | Contingent | BTC: 0.000499 |
| 07a98a37-dffe-4dd3-92f5-40fe5eb42ca9 | Address on File | Contingent | BCH: 0.12128315, BTC: 0.00000011, GAME: 26.94995625 |
| 86b9a177-0c63-4094-a16e-9de2e57a5f0e | Address on File | Contingent | BTC: 0.00000956, DGB: 841.81997003, HIVE: 12.01524317, STEEM: 12.01524317 |
| 9e12e573-114c-4317-969b-c6942667ef5b | Address on File | | DOGE: 26.58790746, ETHW: 1.02724796, USD: 9.82671039 |
| 7618bbdf-c3f0-4250-b9f3-313d66700f18 | No Address on File | Contingent | BCH: 0.00049693, BTC: 0.00049693 |
| 7db17763-2f3f-41c5-b802-d9d59ff2d248 | Address on File | Contingent | BTC: 0.00049892 |
| e3177764-820d-4223-9913-23d9652f5b41 | Address on File | Contingent | DOGE: 0.11065034, USD: 13.8523308 |
| f1877a6d-0f07-41a5-a2e3-337f022f0ee0 | Address on File | Contingent | BTC: 0.00048044, NXT: 183.2775 |
| 5b634688-eed2-49a5-bf9b-c563effb6859 | Address on File | Contingent | BTC: 0.00045483, USDT: 1.21958429 |
| 8e5649e0-ec56-486e-b2c5-b90312e300fa | Address on File | Contingent | ADA: 8.35041482, BTC: 0.00006921, EMC2: 0.07261525, ETH: 0.00378806, ETHW: 0.00378806, FLR: 0.07888182, GRS: 0.09473064, LSK: 0.13896437, LTC: 0.00373235, NEO: 0.00884973, OMG: 0.00301343, USDT: 1.0713631, WAVES: 0.01070747, XLM: 0.00008517, XRP: 0.52206771 |
| 9f33bdd7-9389-4dc8-b0ef-1b1034eb4c2a | Address on File | | BCH: 0.00000079, BTC: 0.00049884 |
| a599d942-1780-46bf-8b2c-03a12a55f3a0 | Address on File | Contingent | BTC: 0.00046254, USDT: 0.99996209, ZEN: 0.00057143 |
| 27484e34-d258-450f-89a4-216f906d67a5 | Address on File | Contingent | BTC: 0.00042091, OMG: 0.97, XRP: 3.1 |
| a7265aad-8c1e-4290-b212-4bb32ff6791e | Address on File | Contingent | DAI: 6.84181787, LTC: 0.00108576, USDC: 6.83841228, USDT: 0.05832999 |
| 716f014d-f916-4120-98ea-e3b713164bf1 | Address on File | Contingent | ETH: 0.00000121, ETHW: 0.00000121, SC: 3953.37922403, USDT: 0.01776598 |
| d0975a63-3301-435d-a1be-10952d3bb2bc | Address on File | Contingent | BTC: 0.00000001, XRP: 32.32979311 |
| 3d40cc6c-7f7d-4ac6-8986-5b268373f1ef | Address on File | Contingent | BTC: 0.00000004, XRP: 32.32693005 |
| dc15416e-b725-4c74-8e14-74dae4000426 | Address on File | Contingent | BTC: 0.00049877 |
| bbfb054c-2e4e-4b2b-9e49-484c35bae6e0 | Address on File | Contingent | BTC: 0.00000005, DGB: 1428.55727064, NXT: 346.61588487, POT: 226.85965402, THC: 486.47542527 |
| 9c501b39-5104-467b-8bf8-22169d663547 | Address on File | | ETHW: 1.00008583, FLR: 309.74475, PAY: 290 |
| 4f202d8e-f488-46df-8dd1-83f1ec06f814 | Address on File | Contingent | DGB: 1732 |
| e9540794-1a13-43be-a0f9-738b0fe62d54 | Address on File | Contingent | BTC: 0.00000055, EMC2: 1504.40832503 |
| 5fa35731-6483-4a47-97e2-6c415a1e1acf | No Address on File | Contingent | BCH: 0.00049676, BTC: 0.00049676 |
| af60df2b-144e-471b-b76e-3f660501aa22 | Address on File | | BTC: 0.00049875 |
| b13142cf-014e-48fc-9d89-31af097eef2b | Address on File | Contingent | BTC: 0.00049875 |
| b84d9358-ae94-4d17-86b8-34b2459c3de2 | Address on File | Contingent | BTC: 0.00049875 |
| 10c53318-ec36-49e6-ab93-aaf3bf1e6fb8 | Address on File | | BTC: 0.00041056, USDT: 2.43917192 |
| a4ee60f6-5f33-413e-a1ca-fb5a65a4df8e | Address on File | Contingent | BTC: 0.00049871 |
| 46f25a95-c4da-4a3e-b804-ad50630ed1b3 | Address on File | | BTC: 0.00046905, ETH: 0.00016724, USDC: 0.51142828 |
| 320839bd-1efb-433b-b36d-80d870236afb | Address on File | | FLR: 151.095, NEO: 0.285, WACME: 210.82651615 |
| d50bc15a-d40f-41d2-8b12-53aede5c4f63 | No Address on File | Contingent | BTC: 0.00042645, EMC2: 218.09027419 |
| 69bda769-64b2-4435-851a-6585554e2caa | Address on File | Contingent | BTC: 0.00049866 |
| c17502c3-c7cc-4224-b6b1-eb8f0fc89a7e | Address on File | Contingent | LTC: 0.17796904 |
| 17fc2f90-79ee-465c-bdb7-4152355a3974 | Address on File | Contingent | BTC: 0.00049865 |
| cce73cce-a656-410e-a950-bca84fc4b034 | Address on File | Contingent | BTC: 0.00000007, DGB: 1500, IGNIS: 120.15332093, PINK: 1500, THC: 500 |
| 2392d093-af64-4551-848f-2e699614d802 | Address on File | Contingent | ETH: 0.00724009, ETHW: 0.00724009, NEO: 0.04530586 |
| 4c991870-be04-45d6-a51d-870541aa77aa | Address on File | Contingent | BCH: 0.03672859, ETH: 0.00525935, ETHW: 0.00525935, USDT: 0.00047392 |
| e97cb838-f9c0-415c-8bcf-0daa42490007 | Address on File | Contingent | RDD: 34631.07423904 |
| 21791428-6ca3-4d05-abbb-ffc237203069 | Address on File | | BTC: 0.00023936, USD: 1.54512723, XVG: 2977.67316 |
| eab79119-f941-42a6-8df0-db919bc97044 | Address on File | Contingent | ETH: 0.00000103, ETHW: 0.00000103, TRX: 200, XVG: 78.91113861 |
| 5ee71fff-02fb-48c7-b717-9aa888657f34 | Address on File | Contingent | ARDR: 78.84506084, BTC: 0.00000931, DGB: 924.49438193 |
| 59e29680-def7-4d0b-8fe1-8254baee5c2a | Address on File | Contingent | BCH: 0.00000008, BTC: 0.00000004, SC: 1851.06256364, XRP: 17.20012266 |
| bd1ca89a-1102-4971-8a80-af1298e02c3f | Address on File | Contingent | ETH: 0.00282203, ETHW: 0.00282203, OMG: 10 |
| 731937b7-884b-4f93-9a4c-938380523100 | Address on File | Contingent | HBAR: 241.5684524, USD: 0.61362314 |
| 9584a644-092c-4c31-b3f5-abf97f75a262 | Address on File | | BTC: 0.00013121, FLR: 32.93997757, KMD: 9.26370353, USD: 2.78498393, USDT: 1.29786777, XRP: 0.00838924, XVG: 1300.3366272 |
| 4ea908aa-0ea2-4ac7-a274-6860372c40f4 | Address on File | Contingent | BTC: 0.00001678, DGB: 30.68960951, ETH: 0.000658, ETHW: 0.00026115, FLR: 15.70844847, RDD: 9198.8611, USD: 5.50465735, USDT: 2.1127679, XDN: 3900 |
| 6f7fd422-390b-4f2e-85c4-2836449b939c | Address on File | Contingent | DOGE: 190.76884032, USD: 0.00000423 |
| 28695224-e877-4231-95fd-46b362ad2f66 | Address on File | Contingent | DOGE: 190.76806561 |
| 28db12c9-2767-44e8-91aa-4162425be415 | Address on File | | BTC: 0.00049851 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 02c06f42-a6ef-4cff-96d8-80fa2f778bbd | No Address on File | Contingent | BCH: 0.00007967, BTC: 0.00007967, HIVE: 20.06780985, PTOY: 11.95326543, STEEM: 20.06780985 |
| 2d97dadf-8c7c-48c3-8047-509f2999d2d9 | Address on File | | BTC: 0.0004097, LTC: 0.00000546, TRX: 1.21311663, USD: 2.21034909, USDT: 0.17262008 |
| 50ecbbae-c9ac-4e97-a6ce-578b447d1474 | Address on File | Contingent | ADA: 37.81797857 |
| f2d1c5f5-60fb-4d11-bc85-a339c13b20d5 | Address on File | | RDD: 34622.33131041 |
| 2d7f24d3-4d17-4f00-94b7-17cfa56578de | Address on File | | BAT: 0.00000002, BCH: 0.00000055, ETH: 0.00256599, ETHW: 0.00256599, NEO: 0.99136517 |
| e9b5eb97-e50e-4ce1-a73d-7c897a9aac10 | Address on File | | BTC: 0.00000004, ETH: 0.00000044, ETHW: 0.00000044, SC: 1476.08968502, XDN: 9234.46887097, XVG: 4354.3794007 |
| 1cfeb97d-98f7-4083-924a-987b78fc060d | Address on File | | ADA: 1.10033969, BTC: 0.00006823, ETHW: 0.55765567, USD: 0.36459455, USDT: 10.00241388 |
| 8a2bde20-7e9f-497c-bec5-fdf872717acd | Address on File | | BTC: 0.00003963, FLR: 453.6308075 |
| 11795284-46d4-49cc-9118-9606fe41c46b | Address on File | | FLR: 4.70815215, USD: 0.00625893, XDN: 8000, XRP: 31.16021144 |
| 38497460-42d0-48b0-8d1b-55cd8c82e87a | Address on File | Contingent | NEO: 1.51073668 |
| b5f54fc5-c1d1-48fb-b376-11386f4ba61e | Address on File | Contingent | BTC: 0.00034169, OMG: 5, USD: 0.0463727 |
| e319eb88-1f60-4f7d-8cc6-2725c84f3aea | No Address on File | Contingent | BCH: 0.0004964, BTC: 0.0004964 |
| fd649512-93e3-497c-9147-6cc5a3c95feb | Address on File | Contingent | BTC: 0.00049673, EMC2: 5 |
| 200ddd8f-8521-4ef4-b33d-ccfd906967bd | No Address on File | Contingent | BCH: 0.00007342, BTC: 0.00007342, DOGE: 160.45709354, LTC: 0.00189662, VTC: 0.0021468 |
| e8776130-68e7-42a8-acd0-d259b9a67f20 | No Address on File | Contingent | GRS: 39.24181717 |
| 158f42e6-9e4b-47f8-a507-10f582f8099b | Address on File | Contingent | BTC: 0.00000004, PAY: 33.78771077, RDD: 33702.03375 |
| 20755cf8-42f9-4f57-a241-7ac6815ab496 | Address on File | | BTC: 0.00049829 |
| dacdb88d-934e-44b0-be12-007888129584 | No Address on File | Contingent | NEO: 1.00108698, XRP: 10.89134399 |
| 6f5ced59-88dc-4757-9cc8-33ed9dc976e8 | No Address on File | Contingent | DOGE: 190.67319802 |
| 32763114-c344-45b7-889f-5c7ff4c64875 | Address on File | Contingent | BTC: 0.00000017, FLR: 0.00007736, NXS: 195.44361801, XRP: 0.000512 |
| f8b64738-d1c4-4879-ab39-8788cecfb473 | Address on File | Contingent | BTC: 0.00049826 |
| 75ce1304-ef51-4e04-a92e-4863cc5414ce | Address on File | Contingent | BCH: 0.09987053, BTC: 0.00000034, ETH: 0.0000009, ETHW: 0.0000009, GEO: 4, PAY: 4.9975, QTUM: 1, XRP: 0.02916534 |
| 49d1de00-f7b0-4617-bc15-d12d4d14a553 | Address on File | Contingent | BTC: 0.00049779, QTUM: 0.0049738, USDT: 0.00001104 |
| 4e4c413c-0990-47d8-a2c2-13ea5559f48e | Address on File | Contingent | BTC: 0.00049821 |
| ad0cd233-50cf-44d1-9e97-9ebcac46d50d | No Address on File | Contingent | BTC: 0.00049359, DASH: 0.00305306 |
| 623396f6-330c-43cd-a045-be2b6215036c | No Address on File | Contingent | BCH: 0.00049619, BTC: 0.00049619 |
| 150a2d36-2ff8-4dea-8a7c-bd79ca0231a8 | Address on File | Contingent | BTC: 0.00000022, DOGE: 190.32507707, ETH: 0.00000871, ETHW: 0.00000871 |
| b047ac68-1508-4962-89e2-2c2220815236 | Address on File | Contingent | BTC: 0.00000541, ETH: 0.00279003, ETHW: 0.00279003, NEO: 0.92867587 |
| 8d2acd77-b8b5-47df-82dd-c8b4f972958d | Address on File | | SC: 3571.36904861, USD: 1.33988966 |
| 3f0bfc0a-73c3-4831-b694-a0cd3841e65a | Address on File | Contingent | BTC: 0.00049817 |
| f7eb9317-4ad7-43a8-9007-0ca7d9d87cad | Address on File | Contingent | RDD: 30593.84229576, USD: 0.6958155, USDT: 0.90240238 |
| cc771545-7da6-4402-a340-f50e3441b423 | Address on File | | BTC: 0.00000002, DGB: 240.7712823, FLR: 2.76596096, POT: 134.43426471, RDD: 5006.66068345, SIGNA: 330.68895255, THC: 169.48913924, USD: 0.00627561, XMY: 5388.17703884, XRP: 18.30610519, XVG: 417.66655617 |
| 94a2ecc8-ce5e-42e7-8452-dba5474f2304 | No Address on File | Contingent | DGB: 1729.89785015 |
| 9f17fa48-2455-41b4-bba7-9f959345548c | Address on File | | BCH: 0.00000024, FLR: 362.628, RDD: 9099.47719262, USD: 0.0093075 |
| ff696cd0-121c-4de6-8388-f224579aaa50 | Address on File | | BTC: 0.00049814, VTC: 0.00094325 |
| f28dfa31-fba5-41c8-a82c-4dcb62b08600 | Address on File | Contingent | BCH: 0.00001635, ETC: 0.35964927, USD: 6.2278558, USDT: 0.74932379, XVG: 138.811266 |
| 4a0d1d39-cdb6-4c86-a8e4-d053558f0ce4 | Address on File | Contingent | USD: 10.24691386, XLM: 40.12206615 |
| f6dd2876-c926-4326-9677-da0f4c0ab997 | Address on File | Contingent | XLM: 154.6066768 |
| e1296202-87b6-4e9b-87b4-574201e06be4 | Address on File | Contingent | WAXP: 237.75190326 |
| a4bf7303-6244-40b2-83a4-f4e32ad13b61 | Address on File | Contingent | BTC: 0.00049807, PTOY: 0.00000001, USDT: 0.00010713 |
| 75272b20-6574-4608-91d4-75f5e4ebb972 | Address on File | | CRO: 208.7 |
| 93f89c26-e4d8-4448-8474-1935d0efe6c7 | Address on File | Contingent | FLR: 84.32843092, QRL: 119.69651132, USD: 0.00012184 |
| 416623be-e0e1-43de-a9a3-7caf5ae5d76a | Address on File | Contingent | BTC: 0.00039417, ETH: 0.00106992, ETHW: 0.00106992, IGNIS: 5, SC: 250 |
| 3ff0f07a-2614-4ef7-82e1-741392de5440 | Address on File | | BTC: 0.00003518, USD: 0.00081054, XRP: 30 |
| 1b7fb2e6-b496-4b92-a22d-56a0d08a6b0e | Address on File | | BTC: 0.00047719, USD: 0.57915736 |
| 1fd28aed-104b-4d67-bed9-c786b89857fb | Address on File | | BTC: 0.00019213, ETH: 0.00457888, ETHW: 0.00457888 |
| c8fec55f-180b-4da2-b1c2-cb0f7b19fbae | Address on File | Contingent | BAT: 36.40780361, BTC: 0.00000006, FLR: 23.22187516, OMG: 6.26089606 |
| 7a5bab98-a21a-4e8f-b881-a68454d78621 | No Address on File | Contingent | BCH: 0.000496, BTC: 0.000496 |
| 8831bddd-0da0-4c69-a286-7aa48eaabbfc | No Address on File | Contingent | BCH: 0.000496, BTC: 0.000496 |
| acfb3481-2451-492a-9e06-5faa896bba5b | Address on File | Contingent | SC: 2797.1, XVG: 2128.768999 |
| 552534c2-971e-4a62-8e79-da7ee865e075 | Address on File | | ETH: 0.0049, ETHW: 0.24612686, FLR: 151.095 |
| 0ebe965f-863f-48f3-ac9a-56432f3a964d | Address on File | | USD: 13.83420614 |
| 896999d8-c99b-45f1-98ba-10a1715b8920 | Address on File | Contingent | LTC: 0.17772206 |
| 4db5bebf-3302-4877-b7f8-3e12ccbcd91d | Address on File | | BTC: 0.00006051, RDD: 10597.212, USDT: 2.73367586, XMY: 125951.5336625 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 5a3c847c-b12b-4212-be39-4a7b3722ca4f | No Address on File | Contingent | BTC: 0.00000003, DASH: 0.03, NEO: 0.27448097, PIVX: 2.55552621, STRAX: 2.39563028, XEM: 43.36265329, XRP: 16.3098375 |
| 26eacea9-aeee-4787-ae71-128d77432b6a | Address on File | Contingent | BTC: 0.00049788 |
| 827de248-8c6b-41e8-bb9a-bba7fa3333c2 | Address on File | | ADA: 37.02349723, BTC: 0.00000002, XVG: 143.56176471 |
| 4f4be03e-1726-4ae9-8f56-e1302cf32ed4 | Address on File | | BTC: 0.00007787, ETHW: 5.69166232, USD: 0.00536788 |
| 85d50518-d418-4516-a6e1-7d191983127c | Address on File | Contingent | BTC: 0.00000172, IGNIS: 882.67648036, USDT: 9.33092329 |
| 5ebce53f-1eb0-443b-b10e-3bb3bd3ae696 | Address on File | | ETH: 0.00745075, ETHW: 0.0027, USD: 0.00622586, XLM: 0.05 |
| 9caa5669-2932-44f9-b39a-e554c0a187ce | Address on File | Contingent | BTC: 0.00033155, ETC: 0.25196452 |
| 9d5ebb37-f69f-4bf6-9375-a47cd8fb2405 | Address on File | Contingent | BTC: 0.00049759, USDT: 0.00496609 |
| be032814-2dcd-4ecf-b773-82f3f1c69389 | Address on File | Contingent | DOGE: 190.47301592 |
| 554c2c40-8a5b-475d-b991-85eef16c3de1 | Address on File | Contingent | LTC: 0.17765 |
| 8b82e67f-236e-4f97-94e4-f694553d2d0e | Address on File | Contingent | BTC: 0.00016042, ENJ: 12, IOC: 81.35194402, STRAX: 10 |
| ce7241e5-ce7b-4bf7-aa02-119ff9e7472a | Address on File | Contingent | BCH: 0.0000001, BTC: 0.0000001, NEO: 1.50844872 |
| a3caef21-fe19-4ffb-8102-09b628ba27fd | Address on File | Contingent | BCH: 0.00000277, BTC: 0.00049107, USDT: 0.18399109 |
| 61d6c2e4-8e38-4570-bb27-cde3f73d15cb | Address on File | | BTC: 0.00000006, RDD: 12191.47680946, SC: 2556.74505882 |
| bb0f8411-89b4-4736-9422-0ad020bbeaeb | Address on File | Contingent | BTC: 0.00000004, FLR: 2.65922472, RDD: 4000, SC: 1000, STRAX: 1, XEM: 20, XRP: 17.5996871 |
| df8ba42f-2ef1-4b55-aa59-cf8980029ec3 | Address on File | Contingent | BTC: 0.00048981, ETH: 0.00011759, ETHW: 0.00011759, USDT: 0.00086859 |
| 82ed25c4-1977-4bc7-b895-a93ede2036e0 | Address on File | Contingent | LOOM: 263.36053676 |
| 30d4fccf-c4c1-4d3b-9b52-e9a0bc7e44db | Address on File | | EMC2: 20, USD: 13.64192579 |
| e7a90aea-f23d-4cd1-8b6e-a0a5a2752d58 | Address on File | Contingent | BTC: 0.00049762, USDT: 0.00141578 |
| 13a0a67f-d659-4d42-8acb-c1bd7e1a59bc | No Address on File | Contingent | DASH: 0.10574712, LBC: 15.16418364, SC: 254.3715847, STRAX: 7.56863208, XEM: 10.09819802, XLM: 35.33057851, XRP: 2.9880861 |
| 6f1aec2f-ee85-452f-be56-15942e1f76ad | Address on File | | BTC: 0.00034403, ENJ: 0.07257937, ETH: 0.00009393, ETHW: 1.37199393, NMR: 0.0914236, USD: 0.00992451 |
| 965f4f69-e178-40e9-a5da-104ed529c99a | Address on File | Contingent | USD: 12.6607127, WAXP: 20 |
| dcc34558-5166-44b6-9ce0-a1ea37571700 | Address on File | | BLK: 112.5, HBAR: 10, KNC: 1.94753478, MEME: 125, PPC: 4.375, REPV2: 0.21103579, SPHR: 23.75, USD: 0.00000003, USDT: 0.00000001, XVG: 175 |
| 1b60d13f-d983-41af-9b10-96abfcc4fcb4 | Address on File | Contingent | RDD: 34561.69513131 |
| 61921096-bacb-459f-9fcf-fb65f75ee1e8 | Address on File | | BTC: 0.00000005, FLR: 4.37154013, RDD: 1010, SC: 145, USD: 0.00848141, XRP: 28.93239436, XVG: 200 |
| ff718a4c-5180-423e-ba07-e636f60932e5 | No Address on File | Contingent | ETC: 0.75418404 |
| 22b73bfa-4d40-4d03-afee-e8a555c3d574 | Address on File | | BTC: 0.00012811, NEO: 1, SIGNA: 1000 |
| 4cbcffb3-90d2-4fb9-86e2-5ce4948d4b90 | No Address on File | Contingent | BCH: 0.00049562, BTC: 0.00049562 |
| 45b02e72-b8c8-4e85-aaa9-084ba15c8587 | Address on File | | ETH: 0.00744834, ETHW: 0.00744834 |
| 71c65253-7b04-4dab-99cb-40e04d5ed25c | No Address on File | Contingent | DCR: 0.8434225 |
| 80a78161-a94c-43dc-8fe3-09157019dbd8 | Address on File | Contingent | BTC: 0.00000003, FLR: 4.82517553, XRP: 31.93471345 |
| b21e804e-6f99-4f4c-8f15-a5ee8689b2f1 | Address on File | Contingent | POWR: 47.13797055, RDD: 2064.46721154, USDT: 5.38223947 |
| ff9479fe-d35b-4671-a7e5-35917cfc0b24 | Address on File | Contingent | BTC: 0.00000858, USDT: 13.53049088 |
| 885e3769-d72c-4b90-a333-95ddbe2b429f | Address on File | Contingent | BTC: 0.00021559, POLY: 33.5025847, POT: 1100 |
| a0743109-8246-4ec9-ba0c-653defeadca1 | No Address on File | Contingent | BCH: 0.00049555, BTC: 0.00049555 |
| d533ea33-6d1d-42b7-8e50-f277145d51dc | No Address on File | Contingent | BTC: 0.00000862, NEO: 1.48200423 |
| de4a919c-9950-4879-ab75-2a21a04efca9 | Address on File | Contingent | DOGE: 3.30781307, ETH: 0.00275567, ETHW: 0.00275567, QTUM: 2.17313002, SC: 31.24155711, USD: 0.35767212, USDT: 2.00623836, XRP: 0.9 |
| bd32ecf3-7d06-49fa-be99-7adefafb3b46 | Address on File | Contingent | DOGE: 190.34363774, USD: 0.00265654 |
| 9495edbe-e85b-4a6e-96b6-cc5d25b31d3e | Address on File | Contingent | BTC: 0.00049476, USD: 0.07662244 |
| c55509de-093b-4f5f-a763-f0e64c2a2c49 | Address on File | | BTC: 0.00000009, BTT: 986466.157, FLR: 483.5850292, USD: 0.00013813, XRP: 0.53628032 |
| 864c9baf-e8da-4089-9cf6-14316069a57c | Address on File | Contingent | ADA: 21.13160617, BTC: 0.00000002, XRP: 14.18999092 |
| 2eeae0a7-657c-415a-ac43-8ee7c9771441 | Address on File | | SC: 3948.78426804 |
| fea55548-2f7b-455e-b8ce-7b3249c84384 | Address on File | Contingent | BTC: 0.00049734, USDT: 0.00375683 |
| eca565e5-5d0a-4da0-968a-81b8bc2aaa77 | Address on File | Contingent | BTC: 0.00049444, USD: 0.01652886, USDT: 0.06751229 |
| 341bef1c-16ad-494e-9b0a-8f05895b818f | Address on File | Contingent | USD: 11.50614068, VTC: 20.07034303 |
| 5914f0eb-035f-4921-ab85-35b4352fe7f6 | Address on File | Contingent | ADA: 35.98312182, BTC: 0.00001598, NXS: 2.6050371, VRC: 10.57223864 |
| e9c0298d-528b-4266-9902-01b2ba4da8a9 | Address on File | | SOLVE: 500.42459555, USD: 2.36023202 |
| 4c620c2b-9a64-45e4-87cc-49c7d4ef7d12 | Address on File | | GLM: 38.78182087, XVG: 2842.025 |
| 40c9364f-51d5-4543-b727-305cb016c677 | Address on File | | HBAR: 252.16691688 |
| 22721556-d9aa-49e5-9a6b-207a47eac377 | Address on File | Contingent | BTC: 0.00000009, ETH: 0.00000097, ETHW: 0.00000097, IGNIS: 170.58197467, NEO: 0.975, NXT: 341.16394934, PAY: 100, RDD: 5000, XEM: 0.00736371, XLM: 0.0009505 |
| ce94b710-cb22-4154-864b-dc4cf241a2f4 | Address on File | | BTC: 0.00000044, NEO: 1.5064174 |
| c6e77b57-38d5-4cf4-afb7-c07098523096 | Address on File | | BCH: 0.00811806, BTC: 0.00000006, FTC: 1250, PTOY: 120, RDD: 20000, USDT: 0.49248781 |
| 36f38ab8-39a7-47ce-90ee-f6ac32793025 | Address on File | | DOGE: 190.3334272 |
| 58490f3a-aa80-4016-b3e8-ff65aa6489f2 | Address on File | Contingent | BTC: 0.00030843, LTC: 0.00000546, MYST: 0.67633, USDT: 4.21969103, XLM: 9.5 |
| 605cacf8-323e-45eb-9cc4-85c98b2a66cd | Address on File | Contingent | DNT: 490 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 26cef728-a96b-4c3b-bc48-8274d7005918 | Address on File | Contingent | ETH: 0.00352541, ETHW: 0.00352541, FLR: 0.05159782, RDD: 3207.54037651, SC: 733.21665, XLM: 0.03087563, XRP: 0.34149259, XVG: 1723.58110991 |
| 70910c46-0a3d-4a45-a750-cc56215a000f | Address on File | Contingent | RVN: 657.62580777, USD: 0.0068437 |
| b646cb5a-7a6c-43a1-ab0e-032dc251b838 | Address on File | Contingent | BTC: 0.00005273, ETH: 0.00000007, ETHW: 0.00000007, TRX: 179.66503801, USDT: 0.00005879, XLM: 0.49939623 |
| f731f691-957b-4ec2-9b1d-a9c619dd02f0 | Address on File | Contingent | ADA: 37.70418536, USD: 0.00946395 |
| be18ee88-aaa4-4f66-b77b-e24f738719d4 | Address on File | Contingent | ENJ: 40.07051144 |
| ac702126-0bd8-4647-b2de-66e5e0db30f9 | Address on File | | BCH: 0.00000006, LSK: 10, POT: 19, PPC: 11.41036384, XEM: 15 |
| d1c84aa1-bb95-4d80-8201-e0425052a901 | Address on File | | ADA: 11.38286764, BNT: 0.74035161, DASH: 0.00016906, DCR: 0.00917834, ETH: 0.00000047, ETHW: 0.00000047, MAID: 8.11069249, NEO: 0.00985827, NXS: 0.86049316, NXT: 18.57691121, PIVX: 0.68065127, QTUM: 0.06372074, RDD: 475.34470395, SC: 153.39531368, SLS: 1.25421897, STEEM: 0.90675431, STRAX: 0.55824476, WACME: 0.26624885, WAVES: 0.08827173, XEM: 3.47362478, XVG: 63.87935463, ZRX: 3.26063418 |
| 0a7782b5-06d0-4fc5-87d6-5f43ed0c47e0 | Address on File | Contingent | BTC: 0.00000015, NEO: 1.50699276 |
| 31af2c6a-9d79-4c0a-b3a7-92a1c80b3136 | Address on File | Contingent | BTC: 0.00000009, NEO: 1.50710565 |
| ff11e3b1-87e4-4a0c-8804-e176dc885348 | Address on File | Contingent | BTC: 0.00000003, RDD: 27659.66177203, USD: 2.75 |
| 09959d86-3791-46e6-91d1-040ea60e47cd | Address on File | Contingent | ADA: 0.39594843, DCR: 0.82487777, PIVX: 0.67962205, WAXP: 0.00164323 |
| 21160771-a6a1-46d5-ac6c-af4090a8c90f | Address on File | | BTC: 0.00049725 |
| d52a1d3f-6c6e-48b2-a168-86c03f95b843 | No Address on File | Contingent | XLM: 154.34732654 |
| 6ca09a81-42f3-4aa9-abf0-8fe32ebaf58d | Address on File | Contingent | DNT: 0.0003, XVG: 7270.40816327 |
| da25642b-b47c-40d1-9a69-33accbb6c8e5 | Address on File | | USD: 13.81365224 |
| 13949c10-9648-4141-b292-9c93c3d84507 | Address on File | Contingent | BTC: 0.00000002, FLR: 4.72264413, THC: 129, XRP: 31.25612449 |
| b08b5c24-4a17-421b-82d7-f9923b209ae2 | Address on File | | ANT: 0.0083777, BCH: 0.00046344, BNT: 1.05357408, ETC: 0.00148883, ETHW: 1.23269084, FLR: 380.3375931, OMG: 0.00357224, POWR: 0.00593607, QTUM: 0.00710744, TRX: 0.00483092, USDT: 0.00175544, WACME: 0.50269805, WINGS: 0.04070796 |
| 8783ac47-fd07-4721-97e3-3af32a07a746 | Address on File | Contingent | BCH: 0.00000041, BTC: 0.00000001, ETH: 0.00246127, ETHW: 0.00246127, IGNIS: 20.19583327, NXT: 40.39166654, POWR: 51.73497937, SRN: 100, WACME: 15.5, XDN: 265.71265205 |
| fd09f8ac-e287-4543-bc22-6f2a1f0c3cbf | No Address on File | Contingent | BCH: 0.00049522, BTC: 0.00049522 |
| b11f7168-e2fd-43b1-ac55-9ddb5a7b5709 | Address on File | | ETHW: 0.15573972, NEO: 0.125, OMG: 2.25, USD: 0.00468409, USDT: 10.3636 |
| 7a0a04e5-5418-4941-81e6-a446d0e50889 | Address on File | | BCH: 0.00000019, IGNIS: 118.57621888, LSK: 2, SC: 1000, SIGNA: 1969.86830986, USDT: 0.00000016, WAXP: 100 |
| 8674429a-19c7-464d-8d88-b1a46a80c206 | Address on File | | ADA: 0.50492781, ETH: 0.00672194, ETHW: 0.00672194, USD: 1.15139841 |
| 696024b4-efa8-484e-9689-11990e0bd85c | Address on File | Contingent | ENJ: 40.05796628 |
| 7059404a-7988-4667-9e6e-1995cde1810b | Address on File | Contingent | HBAR: 252.0399789 |
| 4fc9586d-2080-4eea-a7af-2f68b3dbb653 | Address on File | Contingent | BAT: 0.52956311, BTC: 0.0000026, DTA: 246032.01786, GLM: 0.25215386, USDT: 13.51743322 |
| 2a0b5e2a-b523-441b-8a3f-121db737fef2 | Address on File | Contingent | BTC: 0.0000018, FLR: 489.7348311 |
| 2158cd2a-61ea-492a-a1d8-758bb5c603e2 | Address on File | | ETH: 0.00001368, ETHW: 0.00001368, FLR: 490.456435, USD: 0.00420797 |
| fc1033ac-331e-466a-9907-bcd16e5be0a2 | Address on File | Contingent | ADA: 0.73578193, BTC: 0.00005662, DGB: 0.87785698, ETH: 0.00086151, ETHW: 0.00086151, USD: 0.00061691, XTZ: 11.34551097 |
| b4215e71-7c85-4466-8ae4-b24b55b5904c | Address on File | Contingent | BTC: 0.00000134, PAY: 1287.24545897 |
| f31be56e-533c-4aed-a36f-0d7c9dbfec88 | Address on File | Contingent | BCH: 0.00010507, BTC: 0.00010507, QRL: 113.56695333 |
| c70be6cd-7857-4e7e-8620-c54421feaf79 | Address on File | | BCH: 0.03475447, BTC: 0.0003, PAY: 150 |
| 3c8071a6-0f2b-445e-9557-109cd764c94b | Address on File | Contingent | DGB: 400, POT: 100, SC: 2470, THC: 100, XEM: 50 |
| e62177bf-d1a3-40e2-889e-fefea422ccb4 | No Address on File | Contingent | BCH: 0.00049511, BTC: 0.00049511 |
| cfdd469f-bea9-4313-b129-d570b6f6b046 | Address on File | Contingent | BTC: 0.00000026, ETH: 0.00743603, ETHW: 0.00743603, USDT: 0.00088028 |
| 9bac3663-172d-41db-9200-c221aa9a800b | Address on File | Contingent | BTC: 0.00000052, VTC: 119.63243728 |
| 6eb0f798-d066-401c-b623-057401d7739d | Address on File | | BTC: 0.00000001, DGB: 1550.13766255, PPC: 3.45226145 |
| 46d06739-e821-4fdc-8cdd-82c8a5f1d611 | Address on File | Contingent | BTC: 0.000497 |
| 1fc1153c-2cd3-4bea-a517-0eb60b21b3ca | Address on File | | LBC: 1500, USD: 0.00710305 |
| b45a4333-ca29-405d-b3f9-9ec99dfe889e | Address on File | Contingent | BTC: 0.00047983, XLM: 3.28282828, ZEC: 0.00552367 |
| 56e5735e-f5ad-4ae5-8eea-08e79b8a511d | Address on File | Contingent | BTC: 0.00000017, EXP: 1.11037763, LSK: 15.13944992, LTC: 0.00000546, THC: 310.00125535 |
| 860cc7ca-3781-4b94-8568-3e8b4d95ed7f | Address on File | Contingent | ADA: 31.36792453, BTC: 0.00000001, ETH: 0.00000063, ETHW: 0.00000063, NEO: 0.16977052, OMG: 0.57432717, XVG: 140.75729069 |
| 1bac185b-873b-462b-99d8-365b5360f08a | Address on File | Contingent | EMC2: 100, KMD: 10, NEO: 0.4, PIVX: 7, USD: 0.82856375, USDT: 3.90215221 |
| 6e7a98bf-c207-42b1-adbf-b21e1fd38a0e | Address on File | Contingent | BTC: 0.00014688, ETH: 0.00410552, ETHW: 0.00410552, NEO: 0.22977532 |
| 83771252-3ab3-4917-b2ee-13c83c55ea76 | Address on File | Contingent | BTC: 0.00001317, SC: 3840 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| c96c0373-ff50-4f65-a6a5-51abeb5a9266 | Address on File | Contingent | ETH: 0.00008518, ETHW: 0.00008518, FLR: 442.2094228, USD: 1.22151301 |
| 12a53a7e-22dd-4125-b6aa-143925e799d7 | Address on File | Contingent | DGB: 1724.76511287, USD: 0.00722948 |
| 7dda05ba-474e-437d-be78-355a0e8e9711 | Address on File | | LBC: 1500, USD: 0.00478336 |
| 452abe31-f483-436f-9a0f-aa967c0636f7 | Address on File | | AAVE: 0.21365823 |
| 7c92acd3-feec-4d2b-9465-8918741ed0b7 | No Address on File | Contingent | BCH: 0.00049491, BTC: 0.00049491 |
| 9d9c7c95-3777-4c55-b517-a0700a2c29e7 | Address on File | | ADA: 37.69580154 |
| 7435aa63-9781-4c1a-91ec-1907ae141942 | Address on File | Contingent | BTC: 0.00048903, MUNT: 24.81208741, PINK: 80.6177183, SYS: 1.56102567, THC: 3.353178 |
| ae897729-1a76-4289-845b-d94b9a69671a | Address on File | Contingent | ARK: 5.21342425, BTC: 0.0000067, GLM: 56 |
| 571438e5-635d-4112-ae2f-1a0e187a48dc | Address on File | Contingent | BTC: 0.00000005, FLR: 18.886875, NEO: 1.40126728, XRP: 1 |
| 5b8c04ee-0555-4dc1-9fd9-91b14dc95f4d | Address on File | | BCH: 0.00000238, BTC: 0.0003295, ETHW: 0.2186121, FTC: 55, GLM: 1, GRS: 5.1, NEO: 0.19934853, PIVX: 1, VRC: 11.95909621 |
| 1ef6db31-c9c2-4103-9a45-58df7d64f5ef | No Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003, ETC: 0.37065682, LBC: 40.06828237, RDD: 18.178, SIGNA: 2439.53794174, XDN: 9656.69866435, XVG: 1854.367707 |
| c479fd72-0d5c-4a0f-aa9c-492fef9dfb25 | Address on File | Contingent | BTC: 0.00049684 |
| eb57b6e9-790b-4232-8135-f0e237f14e92 | Address on File | | BTC: 0.00000001, DGB: 25.9776823, HNS: 13.2454256, SIGNA: 320.70317143, USD: 12.99112185 |
| c5bdb416-c7af-4123-a78b-959c41401192 | Address on File | Contingent | DASH: 0.100897, NEO: 0.975, XVG: 342.557 |
| 4e6139a6-cb1a-4f5b-afcc-2ea3ed8b58cd | Address on File | | ETHW: 2.17325071, LTC: 0.11969118, USD: 0.0321265 |
| 60ab694b-9ccf-4dff-97c9-965f0165c729 | Address on File | Contingent | BTC: 0.00000004, XEM: 438.1148981 |
| b992aa70-d8b6-447b-a783-29ef1b656d61 | Address on File | | BCH: 0.00001066, BTC: 0.00000001, LBC: 1500 |
| ee7c7169-b643-4d58-a875-5711b922a2c2 | Address on File | | SC: 3943.25265109 |
| 4fcd49a3-571e-48e2-a39c-ad4958f6f85e | Address on File | | BTC: 0.00041853, POT: 1000, USDT: 0.47112154 |
| 0f334a6d-9b00-4a13-9589-b491090b44bc | Address on File | Contingent | LBC: 1500 |
| 7ef773f6-e3d5-4cae-8e93-e305b782089f | No Address on File | Contingent | ZEN: 1.73127001 |
| ec3227b7-93e7-4aa8-93a6-0c13c50020e4 | Address on File | Contingent | BTC: 0.00049673 |
| a6190708-09d7-445d-bc1f-65bf9063d2ea | Address on File | | ETH: 0.00000393, ETHW: 0.00000393, USD: 0.68262091, XRP: 30.587 |
| a03cabc1-3b06-4293-a1a6-a61895334b4c | Address on File | | RVN: 657.11302021 |
| f197274f-e197-4535-a3c9-1b2f2af8b766 | No Address on File | Contingent | BCH: 0.00047947, BTC: 0.00047947, LTC: 0.00546092 |
| e60a2ec1-cb07-450e-9713-296d8b0d647b | Address on File | Contingent | SC: 3942.46447378 |
| 0edd4c45-31af-426f-ba03-054c582f64c7 | No Address on File | Contingent | BTC: 0.00000005, DGB: 794.76873247, OMG: 3, PAY: 7.18524966, STRAX: 10 |
| fea797f5-3f1f-48ba-a11d-918c5ec0df37 | No Address on File | Contingent | BTC: 0.00034241, XRP: 10 |
| 5a6d0e8c-2589-4cd1-9ff9-0c925b261849 | Address on File | Contingent | ADX: 0.00008876, BAT: 0.00000064, LBC: 0.00003845, LTC: 0.00000003, NEO: 0.00000021, SOLVE: 0.00003926, STMX: 1342.10556899, WACME: 250, ZRX: 0.00000459 |
| cd314ed0-3581-458e-a86c-df46b07490b3 | Address on File | Contingent | BTC: 0.00030534, FLR: 1.51095, USD: 0.00200165, XLM: 11, XRP: 10 |
| d0ae4b64-274d-40a1-9917-6b5c1cb14685 | Address on File | | BTC: 0.00024984, ETH: 0.00000067, ETHW: 0.00000067, FLR: 1.51095, HIVE: 3.8, OMG: 2, QTUM: 0.48, SC: 250, STEEM: 3.8, VTC: 7 |
| c3f922c4-156f-46fc-a90c-6f7bf86408b0 | Address on File | | ADA: 10.36698823, USD: 10 |
| 76862ddf-16e4-4b73-ac26-c87267a52fbe | Address on File | | BTC: 0.00049657, USD: 0.00100002 |
| adf819d9-a707-476a-b58b-e7d2e9bdc3b7 | Address on File | Contingent | GBYTE: 0.92494201, NEO: 0.4314124, USDT: 0.00002683 |
| 8d17e19f-dc99-4f90-a228-4cdfbedfa1d0 | No Address on File | Contingent | BCH: 0.00049446, BTC: 0.00049446, SC: 0.9975 |
| 9c2ade6f-a273-48c9-ac68-55e15990958c | No Address on File | Contingent | BCH: 0.00049458, BTC: 0.00049458 |
| 09a51614-fd73-4670-9d33-68128b37ab41 | Address on File | Contingent | ARK: 1.2, MONA: 1, NEO: 0.40352514, PAY: 3, PIVX: 1, POT: 100, POWR: 9, SIGNA: 647.72727273, THC: 3000.441125, USDT: 0.00030778, VTC: 1.39681887 |
| 9fc7e720-5c23-429f-b1a9-110e76d32cf1 | Address on File | Contingent | GAME: 373, NEO: 0.975, USDT: 0.00327272 |
| 2ecfc8b4-9233-464a-9b47-0481c7b21610 | Address on File | | DOGE: 40.06396807, ETH: 0.00567134, ETHW: 0.01372064, USD: 0.34320808 |
| e0fe08ce-fc20-47a5-8f80-5761afe174f2 | Address on File | | USD: 13.79401104 |
| 834460a4-b8f0-4569-9cca-814b80cebb34 | Address on File | Contingent | DOGE: 190 |
| 9641e75d-115f-4236-b2f8-2a965525bf77 | No Address on File | Contingent | BCH: 0.00049454, BTC: 0.00049454 |
| e7d778e0-1cd5-4c8b-a598-2ecb36cb509d | Address on File | | DOGE: 189.96478347, USD: 0.00234285 |
| bb92a62d-5ecf-4152-bc59-25348cd96691 | Address on File | Contingent | EMC2: 5, FLR: 4.60234727, THC: 40, XRP: 30.45995742, XVG: 250 |
| d615adc3-87a9-44f4-9992-54b08d2281fb | Address on File | | BTC: 0.00000137, FLR: 75.5475, VTC: 100.88892575 |
| c94467f9-2ae9-4089-90cd-8128c31f805a | Address on File | | USD: 13.79322887 |
| 10e5baf1-71d9-4a17-a656-5fcae47cf26e | No Address on File | Contingent | BCH: 0.00049449, BTC: 0.00049449 |
| f1e7ffa6-6202-4c85-ab36-c666801b0796 | Address on File | | BTC: 0.00049646 |
| d87dad50-9d87-4407-ad56-ee81a04ab65a | No Address on File | Contingent | BCH: 0.00033395, BTC: 0.0004951 |
| d3872201-ce64-4f15-9281-2967e009293a | Address on File | Contingent | KMD: 5.024985, OMG: 0.65625, WAVES: 2.725365, XLM: 80.909 |
| 5169a14b-ee20-4fdc-86e5-8e4df8f6f9d8 | Address on File | | BTC: 0.00049522, USD: 0.03343813 |
| a0f8587e-0162-4d0b-8070-193a10e418dd | Address on File | | ARK: 18.8325788, POT: 94.96942744, RDD: 3000, SC: 2000, XVG: 82.32357406 |
| 48ae7486-93ff-4bdb-8b7a-0eaa72d53e9d | Address on File | Contingent | BCH: 0.00022087, BTC: 0.00005798, DOGE: 103.18, IOC: 50.71681596, LTC: 0.04282802, SIGNA: 60, XLM: 10.96079716 |
| e19efafc-e728-47f4-ad5c-8724044a7785 | Address on File | | BTC: 0.00049641 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 74b9aa66-7e0e-4b5d-80cc-3b5b7fe2d6b7 | Address on File | Contingent | DAI: 13.01333942, USD: 0.75071817 |
| 5f5c13d0-a510-4381-8020-893bc6818397 | Address on File | Contingent | BAT: 0.0818183, BTC: 0.00037254, ETH: 0.00003466, ETHW: 0.00003466, GEO: 0.20950787, GLM: 0.10072302, NEO: 0.01, OMG: 0.94967414, QTUM: 0.9405209 |
| 80eb83b8-b251-4836-bee2-43449278a16a | No Address on File | Contingent | GRS: 39.08696873 |
| 33a0e11a-7316-4986-be06-35555572cef0 | Address on File | Contingent | BTC: 0.00013682, USDT: 9.94885601 |
| 6af4f817-1db6-4690-809d-574bb8e2206f | Address on File | | USD: 0.00474681, XRP: 32.162551 |
| a9fe43a2-68d1-4927-a42d-22d2fff17d66 | Address on File | | FLR: 0.00142596, STRAX: 28.8498449, XRP: 0.0094375 |
| 58945b6a-35c4-47f9-8cd3-1e82a4360368 | Address on File | Contingent | BTC: 0.00049631 |
| f735402f-b6c1-4707-8204-247e3a6892bf | Address on File | | BTC: 0.00006509, NEO: 0.975, WACME: 85, XTZ: 0.2443 |
| 2ed52090-5204-4a2a-babb-3d5e65f8f6f3 | Address on File | | BTC: 0.00006582, FLR: 1.81314, GLM: 10, HIVE: 6, LTC: 0.00007707, MONA: 2.00638913, NEO: 0.035, PAY: 1, STEEM: 6, VTC: 0.00970579, XRP: 12 |
| 4a3c8522-3935-4e00-b1b4-32a822beb4f8 | Address on File | Contingent | ARK: 10, BTC: 0.00021498, NXS: 10, OMG: 5 |
| 082a5ddb-8a5b-48a4-8157-3a83b5fdfc6c | Address on File | Contingent | BCH: 0.00000019, BTC: 0.00000019, XEM: 437.47365354 |
| ddb73bb6-8051-40e0-a5b2-4c0e8a1ff51e | Address on File | Contingent | DOGE: 185.48113253, USDT: 0.31838111, XLM: 0.00000001 |
| 7b9b1ba7-0fc5-42b5-90e1-bec989ea019f | Address on File | Contingent | BTC: 0.00000007, DGB: 1022.86452703, SC: 1600 |
| c30a2dfd-42bc-407b-b362-7fa72845ece9 | Address on File | | BTC: 0.00000016, ETH: 0.00000083, ETHW: 0.00000083, USD: 11.878425, XVG: 1000 |
| 1e8b6cea-260c-4d2b-9b66-02a4d4d15c4c | Address on File | Contingent | BTC: 0.00049618 |
| bba292ad-1d8b-4752-ae0b-7d3b98fd3d2e | Address on File | Contingent | BTC: 0.00049617, USDT: 0.00003917 |
| 822ac47a-2267-4323-96d5-88722f8637fe | Address on File | Contingent | BTC: 0.00048401, USDT: 0.33597112 |
| 2df1c054-3bde-4b58-a8df-7001d6f0b90b | No Address on File | Contingent | BCH: 0.0000001, BTC: 0.0000001, DASH: 0.32980281 |
| 8f55ecce-dfc3-48c4-86f1-a6df855d1de8 | Address on File | Contingent | PRO: 34.31296739, STRAX: 0.00601639, USD: 0.00047516, USDT: 0.93100744 |
| 1deade22-46d8-4edc-9b72-3ec9a6bc24a1 | Address on File | Contingent | USD: 13.78134703 |
| 63d4cc04-4bd8-4ceb-b5f1-80a6166084bf | Address on File | Contingent | BTC: 0.0000001, FLR: 99.20722463, SC: 2455.59516234, USDT: 0.00074739, XRP: 5.5884022 |
| 34946cdc-020f-4e0f-bb00-01cbe204ce15 | Address on File | | BCH: 0.00000324, BTC: 0.00000324, ETH: 0.00352992, ETHW: 0.00352992, NEO: 0.77890782 |
| 983ddb91-7955-4989-845f-8ebc3bf7c51d | Address on File | Contingent | BTC: 0.00015815, LINK: 0.00370324, NEO: 0.975, OMG: 0.47153589, PAY: 1, USD: 0.00932387 |
| 0d36cc3f-af21-4243-a80f-cf40f930ee2d | Address on File | | TRX: 201.16419375 |
| d53e678b-1e1c-4142-8067-5f7de60ae4b5 | Address on File | | BTC: 0.000496 |
| 1b082626-3992-480f-9659-298514ad9afe | Address on File | Contingent | BTC: 0.00000007, NAV: 0.00713991, SC: 3936.270625 |
| 88cbbbd7-eba4-4381-b288-f43137921d08 | Address on File | Contingent | BCH: 0.00000002, SC: 100, XRP: 29.82, XVG: 341.15286207 |
| 2f1779c5-eaa3-491c-89a0-84ce15db1047 | Address on File | Contingent | BTC: 0.00049598 |
| cdc0a1df-af5e-4c06-b840-f174662bdb41 | Address on File | | ADA: 0.71061357, BAT: 0.11014306, BTC: 0.00017114, ETHW: 2, FLR: 0.0388272, TRX: 0.96637226, USD: 3.74874006, VTC: 6.10613105, XRP: 0.25697212, ZEC: 0.00034255 |
| 2e97708c-febc-4004-b8e8-dfd94ebfd86f | Address on File | | BTC: 0.00049594 |
| 1d821575-9c38-4333-8592-fe1192b9bd4f | Address on File | Contingent | BTC: 0.00000003, FLR: 4.80885599, XRP: 31.82670501 |
| c4bcc2ba-e372-4161-9ec4-92775ffe664d | Address on File | Contingent | GLM: 2, NEO: 0.95, ZEN: 0.58156865 |
| d3952918-5efe-4b16-8ae5-89b124d5fb5a | Address on File | Contingent | ADA: 10, ARK: 1, BTC: 0.00000002, FLR: 2.46882789, SC: 112.3333277, SYS: 9.38433868, XEM: 5, XLM: 12, XRP: 16.3395737 |
| 36af9723-eaf2-4a37-a7e3-649c4cd80a8b | Address on File | Contingent | BTC: 0.00049588 |
| e0d6c45c-071c-42af-a0ea-87397e64bb25 | Address on File | Contingent | USDT: 13.72083375 |
| ef7f650c-7d8a-4779-9c73-eb1e11bde7d6 | No Address on File | Contingent | XVG: 7250.37296837 |
| a39c989d-0241-4862-90c0-b0a171a3db8d | Address on File | | FLR: 438.024405, USD: 1.46710945 |
| d994471c-88ce-497e-83b3-8c39c308e784 | Address on File | | BCH: 0.0000018, FLR: 246.8531935, NEO: 0.60121626, XRP: 3.1 |
| 82c7d1f0-0d29-4ef9-a7d5-fa9aed28392a | Address on File | Contingent | DOGE: 100, REN: 16.75798213, RVN: 200, SC: 234.74858531, USD: 0.23199842 |
| 7e9d049a-e0a7-42bc-b21c-b3ade0ffcb98 | Address on File | | ADA: 0.00000001, DMT: 14.44808322, GRS: 16.86681959, LSK: 0.67272206, NXS: 20.20933441, REPV2: 0.37687211, SLS: 0.15440088, SRN: 0.00999036, USDT: 0.00048812, WAVES: 1.66004419 |
| f9bed7f3-15e7-4098-b4a6-62b465249e75 | No Address on File | Contingent | BCH: 0.00049384, BTC: 0.00049384 |
| c4c042f6-3df7-433f-bfec-f1018bd820bb | Address on File | | ETH: 0.00000749, ETHW: 0.00000749, NXT: 4800, USD: 0.01757389, XLM: 3.37403377 |
| 0ea58069-d95a-4bd7-8538-060efb5c6bff | No Address on File | Contingent | ARDR: 175.23224866 |
| df926b59-264d-4ed5-b7b4-4524b18daac4 | Address on File | Contingent | BCH: 0.03314096, BNT: 2.5, ETH: 0.00000819, ETHW: 0.00000819, NEO: 0.975, STRAX: 0.09925038 |
| 26dd2f75-f98c-42a4-9006-306ba660d21e | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001, DOGE: 189.69838561, LTC: 0.00000001 |
| 4043aaaf-4230-4db2-bb5e-117667a904d9 | Address on File | | DGB: 1096.78181263, ETHW: 0.02924415, USD: 0.00088419, USDT: 4.91689609 |
| 00b5433d-314d-4105-b9f5-69528213dcf2 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00000037, ETHW: 0.00000037, SC: 3934.29234965 |
| 1e8f0515-362b-49ed-b24f-dbc4cdac1e5e | Address on File | Contingent | SC: 3087.3484365, USD: 2.96581184 |
| c209ed63-88c0-4f17-ac59-efa3ff1d6086 | No Address on File | Contingent | DOGE: 189.6865 |
| ab2878b6-d685-4201-841b-00c0fe84d92e | Address on File | | GAME: 0.01729363, PUNDIX: 33.66746817 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f3aa78ca-444c-4bbb-b9b5-d380efd2d7a9 | No Address on File | Contingent | MUNT: 0.18604651, RDD: 6278.71522372, THC: 5000, XMY: 6297 |
| 54c8d61c-1e9b-4c0c-9a9d-bd19ec380241 | Address on File | Contingent | POT: 854.998, RVN: 586.4747498 |
| cb69c40b-3a46-4699-8b7d-4cb83d2e17d8 | Address on File | Contingent | ADA: 1.48674981, BTC: 0.00044031, LTC: 0.01033484, XLM: 2.08846667 |
| ee4c0d53-69fd-459a-9af4-6400be7e302f | Address on File | Contingent | BTC: 0.00000083, LBC: 42.34530241, STRAX: 27.95022511 |
| e8f222e4-0926-4d6c-ad39-8a3282ab28ca | Address on File | | TRX: 133.31535222, USD: 0.10761744, XLM: 50.58099963 |
| 29355af3-ad8f-45a3-a6ac-adadb1429207 | Address on File | Contingent | ARK: 3.41022513, BTC: 0.00000002, FLR: 3.77374155, RDD: 5000, XRP: 24.97595252 |
| eab0f3df-67c2-4264-921f-61c93bfc4ed2 | Address on File | Contingent | ARK: 20, BCH: 0.00000059, XEM: 220, XVG: 650 |
| 2ba374c8-2614-4542-876b-7ecace7e5e8e | Address on File | Contingent | BTC: 0.00027055, LTC: 0.08027274 |
| 45dab42a-b6f5-44ec-beeb-59c59e1d238f | Address on File | Contingent | LBC: 1496.11735171 |
| f10bcb55-886a-4829-babd-e376c5974e3f | Address on File | | BTC: 0.00007657, FLR: 413.4638581, USDT: 0.01720689 |
| 7f860ba7-6762-481b-97da-cbc8afdf3d9c | Address on File | Contingent | BTC: 0.0004954 |
| 6ae6a50a-405f-4fcb-a64a-5911fb19be6f | Address on File | Contingent | BCH: 0.00049341, BTC: 0.00049341 |
| 3267b5ca-9109-4c5f-a707-f1d3a32d5115 | Address on File | Contingent | BTC: 0.00000007, ETH: 0.0074139, ETHW: 0.0074139, USDT: 0.00046387 |
| d4401e52-bf10-496d-af47-8388a24d81c6 | Address on File | Contingent | BTC: 0.00000095, ETH: 0.00712246, ETHW: 0.00712246, LTC: 0.00661875, USDT: 0.00112216 |
| c656ab9a-990c-4483-84cd-d65a402e49dd | Address on File | Contingent | DOGE: 189.55457517 |
| 18cf5217-8f46-4001-8b34-0fcc5c5dd50a | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00619824, ETHW: 0.00619824, PAY: 12, RDD: 1000, VTC: 14.99047188, XLM: 0.00076855 |
| 3859d13b-564f-4f04-8927-c23490b77d63 | Address on File | Contingent | BTC: 0.00049533 |
| 7f40c659-2dab-4f5a-97d1-c844a70caeca | No Address on File | Contingent | BTC: 0.00049532 |
| 004f393c-26ac-4369-b812-8241d26f4caf | Address on File | Contingent | ADA: 37.57503096 |
| ea9891cc-9c3b-4cb7-81cd-66d40f74af50 | Address on File | | SXP: 30.5295252 |
| 4ff42404-43b3-4f4d-b48f-9f96c67f60a5 | Address on File | Contingent | NEO: 0.95, USD: 5.05255701 |
| 53660c6d-a46d-48c6-a0aa-7003072094c2 | Address on File | Contingent | ETH: 0.00000237, ETHW: 0.00000237, VTC: 119.29221829 |
| af9cd871-1139-4f51-bcd5-b69e5ac1c319 | Address on File | | BTC: 0.0004739, USDT: 0.59081081 |
| 2c779125-3c14-42a3-be92-63f2d8379da5 | Address on File | Contingent | ADA: 0.10558383, ARK: 1.00489784, BAT: 0.30200081, BCH: 0.0003984, DASH: 0.00053554, DGB: 0.69200696, ETH: 0.0027833, ETHW: 0.0027833, FTC: 0.00182652, GLM: 0.25392588, GNO: 0.00093249, GRS: 0.83832921, LTC: 0.00013211, MANA: 0.69937231, MONA: 0.00687116, MTL: 0.2383233, MYST: 0.95414105, NAV: 0.00093, NEO: 0.63017726, NMR: 0.00009018, OK: 0.05682108, PAY: 0.0003791, PINK: 2.84150413, POWR: 0.05348139, QRL: 0.00029367, QTUM: 0.00250012, RDD: 0.90625, REPV2: 0.00726787, SC: 0.25551241, SNT: 0.50426688, STORJ: 0.00037678, TRX: 0.62773723, USDT: 0.78559751, VTC: 0.94566918, WAVES: 0.00655113, XLM: 0.58645349, XVG: 0.03833993, ZEC: 0.00000089 |
| d73a7705-0895-4325-b4e6-02632548514a | Address on File | Contingent | BTC: 0.00000296, FLR: 0.00005154, PAY: 110.67121852, WACME: 376.41969845, XRP: 0.00034112 |
| bb91761c-ad9b-42c2-8073-daacec2ab66e | Address on File | Contingent | ETH: 0.00000496, ETHW: 0.00000496, KMD: 46.84635699, USDT: 0.00330439 |
| a5d5cf86-755e-4470-bda8-f58f8e9a8509 | Address on File | Contingent | BTC: 0.0004952 |
| b8e7b7a3-b919-47d4-b5f7-78c2ff9b5043 | Address on File | Contingent | LTC: 0.17673372 |
| af54928d-71a7-4465-bd21-e9f6171aad89 | Address on File | | DOGE: 100, IGNIS: 14, NXT: 28, PAY: 35, RDD: 10121.61459434, SC: 550 |
| b2021e2b-c9ba-46a5-989e-694ae382da27 | Address on File | Contingent | LRC: 36.7713331, USDT: 2.94110003 |
| a7278a7e-419d-48d2-ae8c-f50213832b87 | Address on File | | BTC: 0.00000001, ETH: 0.00692311, ETHW: 0.00692311, USD: 0.175367, USDT: 0.7280261, XLM: 0.00056331 |
| d88e1ab6-8d05-45c6-90f9-7d2d6f1173c8 | Address on File | Contingent | BTC: 0.00010135, GLM: 50, POT: 50 |
| 058b2f9e-1ecc-465f-bc2d-44d73a2c4ac6 | No Address on File | Contingent | GLM: 63.35875299 |
| fee688f5-2aaa-4874-b2d3-4767a36208d4 | Address on File | Contingent | BCH: 0.00004935, BTC: 0.00004935, DOGE: 170.50231564, FTC: 0.01887073 |
| ff76b07e-06f7-4bdd-9b26-ff2530721be1 | Address on File | | ADA: 0.64181118, TRX: 197.37045883, USD: 0.00000002 |
| 837c5751-11f4-455e-a3a6-9557f7523142 | Address on File | Contingent | BTC: 0.00004011, USD: 12.64053706 |
| 5faefa54-253f-489a-9bf7-484f6b559b98 | Address on File | Contingent | DOGE: 189.4601453, LTC: 0.00000015 |
| 4bf501d9-8638-4cf4-9712-c1d7efd327ba | Address on File | Contingent | BTC: 0.00049509 |
| 26ee8723-758d-4bd1-b9c3-12c0ee51c473 | Address on File | | EMC2: 1494.87928146, USDT: 0.00104182 |
| 84cae2b2-f48b-4d1f-98e5-a4715a9f0108 | Address on File | | BTC: 0.00000018, DGB: 2.55141615, FLO: 16.85631035, FLR: 4.55197573, MUNT: 24.74953837, PINK: 11.0062601, PPC: 1.519332, SYS: 0.12334747, XMY: 1.29714502, XRP: 30.12658083, XVG: 13.218027 |
| d976f917-c9b6-4054-9fe4-ff5f5b17d609 | Address on File | | ETH: 0.00100071, ETHW: 0.00100071, FLR: 423.0570763, USD: 0.0068508 |
| ec8c1b71-bed0-4a1c-91d0-a18b73bf5744 | No Address on File | Contingent | BTC: 0.00000013, STRAX: 28.77358932 |
| 8078cff2-4293-4e24-919c-1a2b45524cfc | No Address on File | Contingent | BTC: 0.000495 |
| dc192211-cc9d-433b-8613-71ab16598c2e | Address on File | | BTC: 0.000495 |
| 341666c5-d482-4d53-a8a6-daa499984b7a | Address on File | | ETH: 0.0000041, ETHW: 0.0000041, FLR: 199.2956708, XRP: 19 |
| 49ab602b-9a14-4977-90f9-a36732047196 | Address on File | Contingent | BCH: 0.00000064, BTC: 0.00034912, USD: 0.15823791, WACME: 90.2839625, XLM: 10.03408603 |
| 6af123a8-4c57-4db9-82e5-3b535f416ea5 | Address on File | Contingent | BTC: 0.00000002, DOGE: 15.06663793, LTC: 0.16259846 |
| acd50aad-2749-4ee6-b347-2844367c3423 | Address on File | Contingent | WAXP: 236.26816808 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 69b6625a-3e99-4c95-aa98-944c7369079b | Address on File | Contingent | ADA: 20.67541849, DASH: 0.01306513, EMC2: 32.43333333, IGNIS: 4.9875, NEO: 0.06956067, NXT: 102.39391149, REPV2: 0.0891463, THC: 158.32214966, WAXP: 59.70830097 |
| 9c1090e8-943f-4528-9b4c-b0eef2ee0554 | Address on File | | BTC: 0.00049496 |
| be1b8b47-5854-4f5e-bb45-f80c60a33dac | Address on File | Contingent | WAXP: 236.25814724 |
| 9e0a8ff7-c70f-46b2-bfdd-421ae06e913a | No Address on File | Contingent | DOGE: 189.36658072, VTC: 0.0177176 |
| ec33b716-16a3-4854-99a2-c23a1f0499a1 | Address on File | Contingent | BTC: 0.00006512, BTT: 1311132875.108, NEO: 0.74402174, WACME: 154.351415 |
| ee462df4-8d22-46c5-9cb1-48a778fa26a0 | Address on File | Contingent | BTC: 0.00017407, SRN: 39.23797881, USD: 0.00592693, VEE: 3536.4 |
| 8b3b00cc-6fca-4be0-b506-edecc6816428 | Address on File | Contingent | BTC: 0.00007834, ENG: 3733.15868263 |
| 2f4f992f-48b9-437e-a8e7-8fd6703ecebb | Address on File | Contingent | ADA: 37.54271186, BTC: 0.00000002 |
| e7702dde-27e8-47cf-bf6b-bb5345e3f54f | Address on File | | DGB: 0.25, ETH: 0.00028863, ETHW: 0.00028863, FLR: 226.6425, OK: 400, USD: 0.31622831, VTC: 20, XVG: 1000 |
| 6f29b9fd-bced-4c88-a625-6f3bf40cbffa | Address on File | | ADX: 30.31914894, ARK: 1, FLR: 3.0219, XRP: 20 |
| b131ee9d-7a3a-4e63-b501-94ce8e4163cf | Address on File | Contingent | BTC: 0.00049487 |
| 554bdcc1-b71a-4391-a3d3-eadbab022344 | Address on File | Contingent | USD: 13.74756313 |
| 595c92c2-5247-4db3-86ac-dc2531af506f | Address on File | Contingent | NEO: 1.5 |
| aba28775-38fe-4733-a150-667a3f09c4f3 | Address on File | Contingent | NEO: 1.5 |
| cc42da33-ce8e-4d87-a6a5-8b5955ac1508 | Address on File | Contingent | NEO: 1.5 |
| e9e0fdac-d612-4697-b52e-07f7b7214885 | Address on File | Contingent | ADA: 25.63305228, DOGE: 60.06350697 |
| d34bcc9a-c9eb-41d6-ac31-163c19e6485b | Address on File | Contingent | BCH: 0.00035842, ETH: 0.00738558, ETHW: 0.00738558 |
| fae4c07f-4549-4def-bc56-49f54052021a | Address on File | Contingent | ETH: 0.00740704, ETHW: 0.00740704 |
| 307fcba7-9124-41ce-b788-8560775caec1 | Address on File | Contingent | WAXP: 236.20267596 |
| 2318fa3e-0c0e-44f3-b1ba-3b600032b0d1 | Address on File | Contingent | BTC: 0.00000016, LSK: 15.86161693 |
| 63f674a5-1451-4721-8e43-63d41f714eab | Address on File | | BTC: 0.00000762, FLR: 481.6791498 |
| 5fecf7f7-e198-49a9-804e-f336cf7b8910 | Address on File | Contingent | BTC: 0.00008884, RDD: 28196.68947163 |
| f22e3236-c303-4c01-bcf6-8bbcbf52a125 | Address on File | Contingent | BTC: 0.00020659, ETH: 0.00000841, ETHW: 0.00000841, NEO: 0.87198417 |
| d92639fd-be39-4152-a218-319e3cd01ba8 | Address on File | Contingent | BTC: 0.00000279, EMC2: 11.88283524, GLM: 20, IGNIS: 4.96762948, NEO: 1, NXT: 9.93525896 |
| 13c3a6db-931d-4b82-92f2-de841a2d1ec1 | Address on File | Contingent | BTC: 0.00049481 |
| c8a5a47c-789e-4354-8800-45709c5466bf | Address on File | Contingent | QRL: 143.48943857 |
| 01b11fa3-83e3-4e1f-b4a8-8ade8e1f2a51 | Address on File | Contingent | ARDR: 21.58857186, BTC: 0.0000259, LTC: 0.00000546, OMG: 8.60916571, XVG: 2059.69875682 |
| baf3c7b3-4936-4765-af06-69e95d6516bf | Address on File | Contingent | BTC: 0.0004948 |
| a0977a3c-33a7-4cdb-9135-d6306f6f1acb | Address on File | Contingent | FLR: 4.53285, USDT: 0.00042862, XRP: 30, XVG: 400.03252842 |
| a305c1c3-db33-4843-9aec-19b00d810f7c | Address on File | | BTC: 0.00000001, HBAR: 213.01040328, IGNIS: 195.5, NXT: 391 |
| 36b87a68-bda3-4fd0-a803-e01b9994bb3c | Address on File | | IOTA: 27.70128148, LINK: 1.27285279, USD: 0.32302561, USDT: 0.02916931 |
| e9886790-887d-4aaa-980a-1c0b3a66ca82 | Address on File | Contingent | BTC: 0.00000013, FLR: 4.7968575, XRP: 31.74729472 |
| 03d12b32-7100-4648-a62c-230d6c8a21ba | Address on File | Contingent | USD: 13.74486531 |
| e387f36f-c569-44c6-ae76-241a0aeac12a | Address on File | Contingent | BTC: 0.00000076, LTC: 0.00000546, USDT: 0.0097669, VTC: 118.93665251 |
| 9a2277ee-3eff-48da-9185-85361278adfe | Address on File | | ADA: 1, ETH: 0.00550003, ETHW: 0.08648383, NXT: 600, USDT: 1.3191843 |
| 520c3498-23fa-4d91-bd89-1d9b6c863f73 | Address on File | Contingent | BTC: 0.00000003, FLR: 4.79742334, XRP: 31.75103968 |
| 912811c3-b785-46f1-b51d-820e092c4c97 | Address on File | Contingent | ETH: 0.00740525, ETHW: 0.00740525 |
| 50bb8489-3b5a-4bb9-8422-eda35ee41d0e | Address on File | Contingent | TRX: 200, USD: 0.043273 |
| 5978f1ee-051c-41d8-bc51-eb6929596aff | Address on File | Contingent | BTC: 0.00000005, POWR: 85.29918676 |
| a8eddcee-2d5d-42de-8ff9-cf1af38ac9db | Address on File | | HBAR: 250, USD: 0.04270909 |
| c0254938-b1f4-44b6-8506-5b613963c183 | Address on File | Contingent | USD: 7.75648572, ZRX: 27.78899758 |
| a8c9bb24-0023-4e60-aa44-28fff724cf86 | Address on File | Contingent | BCH: 0.00515723, ETH: 0.006, ETHW: 0.006, ONG: 0.95269181, ONT: 9.76053858, USD: 0.00191657 |
| 07c2c8ba-2730-4373-9aea-56feb4d1569f | Address on File | | BTC: 0.00000005, DGB: 1717.55617268 |
| b491a4fd-8f5e-422e-b825-e06c0d39b19d | Address on File | | ETHW: 6.61014292, NEO: 0.02144077 |
| 3fa6d918-638c-4a84-af3a-c4da38647f07 | Address on File | Contingent | DOGE: 0.44679447, ETH: 0.00203612, ETHW: 0.00203612, TRX: 0.01236839, USD: 9.928019 |
| c9dcb6b4-a6c5-451f-9d3d-6fb1edc68d3c | Address on File | Contingent | SOLVE: 600 |
| 1b3e9bde-33c6-41c1-b1fa-bdd755b311f4 | Address on File | Contingent | DOGE: 127.95087019, SC: 1271.5819242 |
| 963b110b-5dbc-4d08-b6b7-3bcf97488764 | Address on File | | BTC: 0.00001043, DOGE: 24, FLR: 15.1095, POWR: 70, USD: 0.00592245 |
| cf6fd2ba-1ab1-445b-8bf9-88e9bd439c20 | Address on File | | HBAR: 250.72148032 |
| 53bd92b8-c2d9-4d8f-9e00-8227219276d6 | Address on File | | BTC: 0.00000303, USD: 13.65456118 |
| e69256b5-f448-4921-bdc5-bbb0ed4bb350 | No Address on File | Contingent | BCH: 0.00049255, BTC: 0.00049255 |
| ab04d969-c531-486d-957a-92627def4b5e | Address on File | Contingent | FLR: 488.9084016 |
| 47032add-f2d1-4900-827f-b190d57236ab | Address on File | Contingent | ADA: 0.68884586, ETH: 0.00002755, ETHW: 0.00002755, IGNIS: 1.64485979, POLY: 4.54683148, USDT: 12.55145559, XVG: 8.12322911 |
| 77339fe3-698f-4751-bdcd-2c1cd771cfa9 | Address on File | | ADA: 3, BCH: 0.001, BTC: 0.00017359, USDT: 0.10461874, XVG: 4000 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e4d9061e-cdb0-4d5f-b167-1d78d4cbdf99 | Address on File | | ADX: 2.67272148, ANT: 0.37544826, ARK: 0.80731062, BLK: 22.56942453, BLOCK: 0.15546972, CRW: 1.21159617, DMT: 8.79492109, EXP: 3.01097967, FIRO: 0.0936741, FTC: 15.14107719, GEO: 1.16022269, GNO: 0.0343318, GRS: 0.72219283, IGNIS: 18.24917673, IOC: 0.64625871, MEME: 7.58072489, MER: 7.03401967, MONA: 0.25986271, MORE: 0.68669026, MTL: 0.46131928, MUNT: 16.26181937, MYST: 0.60135822, NMR: 0.01626452, NXS: 1.14980183, OK: 10.24025053, PART: 0.00943244, PAY: 14.30855946, PIVX: 0.70344388, POLY: 5.56578507, POT: 28.68072969, POWR: 4.82982333, PTOY: 4.21199702, QRL: 1.04958472, RLC: 0.38318063, SLS: 0.0506475, SNT: 72.30266077, SPHR: 3.3718054, SRN: 7.32378855, STORJ: 1.20415474, THC: 14.10541849, UBQ: 1.33141784, USD: 0.00208391, VEE: 100.15060241, VRC: 7.41972053, WINGS: 1.96625903, XDN: 120.47216419, XMY: 185.02521408, XVG: 31.10758206, XWC: 0.49639913 |
| 2910b657-bed6-48a2-b7c4-3120338424da | Address on File | Contingent | NAV: 35, NEO: 0.8328934, XEM: 150 |
| 4cc9dd56-32a0-4040-9ee5-cfcab950e781 | Address on File | | NXS: 6, POT: 505.081645, THC: 5000, USD: 0.0055849, ZIL: 59.60653024 |
| 0aa17b0c-ed37-4a72-bfe0-85ebc8c1c100 | Address on File | | NEO: 0.975, USD: 2.41326901, USDT: 2.37850184 |
| 17f2cfa7-7f7d-47c5-ab3e-85177a503739 | Address on File | Contingent | BTC: 0.00003765, USD: 0.5, USDT: 0.6325031, XVG: 6082.02518777 |
| 41cfcf49-164a-46df-a2db-75111f0d160b | No Address on File | Contingent | ETHW: 0.00196267, SC: 3923.643595 |
| 13036161-e566-40ff-a398-d2775478735f | No Address on File | Contingent | DOGE: 189.21000001 |
| 85447c9d-2173-4cf1-84e8-347d50c1bdc1 | Address on File | | BTC: 0.00019489, FLR: 33.29475225, THC: 1520.51762821, USD: 4.0414994 |
| 1f065d82-d936-48a1-b700-edf35f1f33b3 | Address on File | | PAY: 200, USDT: 11.54928197 |
| 9ffcb707-e0e2-4213-a98a-22a09e5da251 | Address on File | Contingent | BTC: 0.00000013, ENG: 107.50658978, KMD: 20, NEO: 0.82165941 |
| 72fe6f65-d7de-4c44-9366-50e0dfcb3763 | Address on File | Contingent | USD: 0.00442222, XRP: 32.036698 |
| e820423f-810f-428f-ae73-465d876f209f | Address on File | Contingent | ARDR: 10.08366699, BTC: 0.00008421, DOGE: 137.2391788, USD: 0.63375401, USDT: 0.00522996 |
| ff87cc34-17ec-4151-b12d-a60edebe810f | Address on File | Contingent | ETH: 0.00606674, ETHW: 0.00606674, LSK: 1.75603317, NEO: 0.01, OMG: 1 |
| a1783755-e240-4808-8d3f-acb2459fda3e | No Address on File | Contingent | BCH: 0.12330773 |
| 07155401-ecc1-440a-bb45-2980c45fd463 | Address on File | Contingent | ETH: 0.00002295, ETHW: 0.00002295, FLR: 22.69032238, MAID: 53.63961958, SC: 970.68111659, USD: 0.00675329, WACME: 17.28842065 |
| 51e6a998-4d2d-4468-9b94-e122fa1d45cd | No Address on File | Contingent | BCH: 0.0000001, BTC: 0.00049436 |
| 908b91d2-1225-46ea-9cc4-d6a6bf2eb2a3 | Address on File | Contingent | BTC: 0.00000002, XRP: 0.9819001, XVG: 7006.14574188 |
| f8f40179-6e6c-4a3a-8043-7f1747e6921e | Address on File | Contingent | BTC: 0.00009069, LINK: 1.7, TRX: 0.00018892, USD: 0.0000053 |
| a3b9265d-8400-4072-b469-568b6c612b62 | Address on File | Contingent | BTC: 0.00000005, FLR: 4.72071823, IGNIS: 41.52418611, XRP: 31.24337819 |
| c7b9efdd-8659-492c-be80-8c576c461501 | Address on File | | BTC: 0.00002517, ETH: 0.00701666, ETHW: 0.00701666, RVN: 0.27613876, USD: 0.00454592 |
| e5bd672d-cd6e-4fa2-97d7-a8570f84e3d3 | Address on File | Contingent | DOGE: 161.60182842, USD: 2 |
| 1de182e3-ed4f-4d21-8b22-aa902d70b05d | Address on File | | ANT: 3, FLR: 1.057665, NEO: 0.15835319, OMG: 1, PINK: 155.859375, WINGS: 9.66850829, XRP: 7 |
| ea7efe29-04d4-482d-9c0a-202f26dee099 | Address on File | Contingent | BTC: 0.00000014, SIGNA: 12479.56535959 |
| 7fdaaaf6-5ec0-4a8f-8d94-3c38ee8904a6 | Address on File | Contingent | MATIC: 15.21816704 |
| a08f8b21-a79e-4267-bc80-2bf168f00112 | Address on File | Contingent | BTC: 0.00049427 |
| 3989f384-bd95-4e2e-962b-f3590e367476 | No Address on File | Contingent | BCH: 0.00049227, BTC: 0.00049227 |
| 437607cc-fb87-4b1c-86db-738207141b4a | Address on File | | IOTA: 0.008, NEO: 0.375, NXT: 218.45, SIGNA: 0.05, SNT: 400 |
| 508432cb-c01f-4c25-9ed1-a2fe0aa43244 | Address on File | Contingent | BCH: 0.00048864, BTC: 0.00048864, XLM: 1.12484692 |
| 3451e0bb-8607-454a-a563-7c140c40a2ee | Address on File | Contingent | DOGE: 164.81234212, USD: 1.76449207 |
| 79938392-39c2-4f4d-a015-0fabfd0c3f27 | Address on File | Contingent | USD: 13.72925712 |
| c2938140-1b9f-47de-b2a2-b8d2845ed73e | Address on File | | ETH: 0.00738269, USD: 0.02725631, USDT: 0.00001192, WAVES: 0.00909091 |
| 7b8c4d5f-91ab-4ab0-a62d-1ae9241f1d05 | Address on File | Contingent | USD: 13.72893949 |
| a236cb56-44ce-45cf-a4f7-7b84041515b5 | Address on File | | DGB: 0.25307696, THC: 3000, USD: 7.12656753 |
| a62ee475-edb0-46bd-9327-800af9878a2f | Address on File | | ADX: 12, BTC: 0.00023548, STORJ: 15, WACME: 20 |
| 6f3e8e40-e580-47a0-bdf3-b76595cfd067 | Address on File | Contingent | BCH: 0.00289688, BTC: 0.00000248, NEO: 0.85281639, XRP: 12.88003172 |
| 6a48e336-49ed-42ce-ba10-aa3f72841ddd | Address on File | Contingent | BTC: 0.00000043, PAY: 437.88410887, WACME: 272.14163435 |
| c3e5c2bf-b97f-4951-8917-61ce2e37f9be | Address on File | | BTC: 0.00000024, NXS: 193.79856935 |
| 4a51180d-b0d7-45e2-abe3-55dad58eb94a | Address on File | Contingent | AMP: 4233.61447557, USD: 0.00000001, USDT: 0.60071229 |
| 65c24d10-c027-447e-aa72-70b49829cc5f | Address on File | Contingent | BTC: 0.00005347, ETH: 0.00659572, ETHW: 0.00659572 |
| cb7e5239-f2b9-4613-b16d-e78a18a8cb23 | Address on File | Contingent | BTC: 0.00000005, IGNIS: 8.76372253, MORE: 3.92131408, NEO: 0.28733985, NXT: 42.52744506, QTUM: 0.60224621, SC: 309.96477865, WAVES: 5.00766949 |
| 5ea61c27-cfc4-4af8-af19-2a65298b711c | Address on File | Contingent | BTC: 0.00006215, RDD: 30000 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 8bd24a49-e824-46a8-9a32-248fa11787ea | Address on File | | BCH: 0.00197086, LTC: 0.015, QRL: 100, USDT: 2.74802956 |
| ef1b18f2-c567-457a-9b3c-b3a8fc4c2ab6 | Address on File | | BTC: 0.00000003, FLR: 4.79110687, XRP: 31.70923503 |
| 0349964b-e245-4dc4-a68d-ce7c662be691 | Address on File | Contingent | FLR: 488.4622936 |
| 912fdcf0-745e-418c-860d-464cc176c980 | Address on File | Contingent | DOGE: 185.85160839, USD: 0.23259926 |
| 9ca70c00-9cf0-4f4b-b793-f2b0ab3e48db | Address on File | Contingent | ETC: 0.4, SC: 900, USD: 0.00061916, WAVES: 1.5, XVG: 400 |
| 6433dcc9-e993-46c4-bd06-e5117ae0b022 | Address on File | Contingent | BTC: 0.00000004, ETH: 0.0073559, ETHW: 0.0073559, IGNIS: 6.74918759, NXT: 13.49837517 |
| 2eee5e92-7112-4d8a-a4b7-5f8c1617b007 | Address on File | | ETHW: 1.99999953, NXT: 3437.92111277 |
| 61927c9a-5b3b-4aec-a18a-82dd0217f075 | No Address on File | Contingent | DGB: 1499, SC: 494.9 |
| a2217a70-570f-49cc-aea8-b034cc5ab929 | Address on File | Contingent | BTC: 0.00000012, ETH: 0.00000361, ETHW: 0.00000361, GLM: 10, NEO: 1, OMG: 2.76065256 |
| e0cd0d0a-ac50-40f0-8edb-463346064fb9 | No Address on File | Contingent | DOGE: 189.03 |
| 8f329c18-8d0c-4112-aafc-e9ee977ec2ce | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00739377, ETHW: 0.00739377 |
| 894368c0-d69f-4b33-9c14-8ba30f5b32ad | Address on File | Contingent | BTC: 0.00000075, NXT: 4893.46042234 |
| 374bdc16-b91b-4be1-b570-da491e30c33e | Address on File | | BTC: 0.00000002, FLR: 3.70382266, LTC: 0.03997, XRP: 24.51320467 |
| bb5f78ec-cc4e-48ca-b29c-6507c9111e57 | Address on File | Contingent | BTC: 0.00000004, FLR: 9.24774869, NXS: 30, SC: 979.40174202, SYS: 65.30808455 |
| c4c55232-bbc8-4f81-8e43-931d1efa41f1 | Address on File | Contingent | DOGE: 189.0013658 |
| 0aab007d-08ed-4778-bc8a-7ce0b4c0404a | Address on File | | ETHW: 6.10000294, FLR: 0.00000001, NXT: 436.62343234 |
| c7dedfb3-135c-47e8-9d23-987c80fc2934 | Address on File | | BTC: 0.00001989, DOGE: 0.00286288, RDD: 25174.16404959, USD: 1.61191482, USDT: 0.2141086, XDN: 5339.8341, XVG: 545.62998688 |
| 87527abb-f1a8-40eb-9381-a525013ea97b | Address on File | Contingent | XVG: 7221.574 |
| aa6fa566-a544-48fd-8ef7-f5ac4abc21d3 | Address on File | Contingent | BTC: 0.0000341, ETH: 0.00442947, ETHW: 0.00442947, USD: 4.27197394, USDT: 0.27927007 |
| 7f138944-9ee1-4a3e-bab9-eea4ce8184ee | Address on File | Contingent | BTC: 0.00049381, USDT: 0.00208586 |
| 38b57be0-32ba-42af-b27a-ff816c07937f | Address on File | | BTC: 0.00000013, ETH: 0.0000003, ETHW: 0.0000003, FLR: 6.09347007, LTC: 0.00264567, NAV: 56.27440091, POWR: 68.15622156, USDT: 0.00100104, XRP: 0.32873405 |
| c2e3e335-6b26-4b44-9f7f-d85c3ac33b04 | No Address on File | Contingent | ARK: 1.38386285, BNT: 1, BTC: 0.00000001, DNT: 100, EMC2: 23.2384375, MORE: 1, NAV: 20.6708958, OMG: 1, POT: 397.84827578, PTOY: 100.82280558, QTUM: 1, STRAX: 5.34261125, THC: 100, UBQ: 20, USDT: 0.00000177, VTC: 1.93433109, XDN: 1140.1695 |
| a3b98173-68f8-4373-8b45-2bfed062414e | Address on File | | ETHW: 2.60460271, STRAX: 17.49647001, USDT: 0.02354802 |
| cf463268-f62e-4895-bcaf-d21da39adc0f | Address on File | Contingent | ETH: 0.0000194, ETHW: 0.0000194, USDT: 0.01437434, XWC: 250.35829905 |
| 9e5a5803-ef33-4608-b1e3-8710db6422af | Address on File | | ETH: 0.00739096, ETHW: 0.00739096, USD: 0.00256115 |
| 07691917-f2f1-4971-87c3-5fc755858907 | Address on File | Contingent | ETH: 0.00739203, ETHW: 0.00739203 |
| 0095e29f-6905-473c-8a29-3868f410b9be | Address on File | Contingent | BTC: 0.00048334, ETH: 0.00015715, ETHW: 0.00015715 |
| 750328c1-9c3a-4d9e-82d7-f1c51614b71a | Address on File | | BTC: 0.00003086, ETH: 0.00000611, ETHW: 0.00000611, NEO: 0.01378688, PAY: 40.20571463, VTC: 106.6214475 |
| 42873fd6-bdde-40db-922f-8525a0572768 | Address on File | Contingent | BTC: 0.00048588, UBQ: 9.01309338 |
| 7bf6a1bb-c128-4e16-87ab-15e6edf10bc6 | Address on File | Contingent | DOGE: 188.94802556, USD: 0.00000109 |
| 05127936-4633-4f5c-acaa-63c900beaa7d | Address on File | Contingent | BTC: 0.00043662, NXS: 20, POT: 101 |
| 5a494c51-3faa-4b15-8375-d1dcc960ee68 | Address on File | Contingent | TRX: 150, USD: 3.44225 |
| dbaee3a3-b3fd-403e-87bf-e13280ba3a79 | Address on File | Contingent | DOGE: 188.94248137 |
| 092440a0-6bbf-4ad8-b724-cc134172e16e | Address on File | | ETHW: 5.50860251, USD: 2.38443145, USDT: 0.04537725 |
| 2fb57142-af5f-4343-a324-6b2d8775625c | Address on File | | BTC: 0.00027776, XRP: 14 |
| bef82ee2-74ca-4da3-a88f-f4a94443f4b8 | Address on File | Contingent | USD: 13.7166665 |
| 3be4a153-57e4-4f9a-96b2-cde78608ac1d | Address on File | Contingent | BTC: 0.00000007, GBYTE: 0.29290008, NEO: 0.67321186, OMG: 5.13977883 |
| 5cd7a9ab-1afc-48ec-80aa-8c4eba800246 | Address on File | | ADA: 0.1107472, BTC: 0.00035232, IGNIS: 15.3860357, NXS: 33, THC: 144.79356818, USDT: 0.00000001, XVG: 607.86312837 |
| 7245587f-2b12-4add-ae0a-04171eef69b0 | Address on File | | BCH: 0.00000011, ETH: 0.00738971, ETHW: 0.00738971 |
| 757d5f48-2594-4050-b2e0-88e357f34a47 | Address on File | Contingent | ENJ: 17.04572567, LSK: 1.33871133, NEO: 0.5, POT: 50, THC: 25, XEM: 50, XVG: 200 |
| a4623a26-6333-4f4b-b6cb-7449c689fc5c | No Address on File | Contingent | ETHW: 0.00000308, NEO: 1.49640333 |
| 0dca5f93-b1f0-492e-91b3-8a6c50806fa9 | Address on File | | BTC: 0.00016034, FLR: 30.219, POWR: 41.80253525, STEEM: 5, USD: 0.30351415, XVG: 200 |
| 33ab15d3-a9e1-4a5b-a235-534a71402593 | Address on File | Contingent | ETH: 0.00493053, ETHW: 0.00493053, FLR: 162.3922768 |
| ca9ebbc9-2af4-4480-b742-3dc02e86bd23 | Address on File | Contingent | BTC: 0.00042754, USD: 1.62157217, USDT: 0.21332053 |
| dd573d8b-7d39-4a01-97a2-e19e88dc1ac4 | Address on File | | BTC: 0.00049361 |
| dfbad0a0-841d-42c9-b570-ddb9c6755d59 | Address on File | Contingent | BTC: 0.00049359 |
| d20b5e85-e8d1-4ebe-88e0-0478c3a836ec | Address on File | | BTC: 0.0000791, ETHW: 0.13859887, FLR: 65.05333578, NXT: 90, POWR: 45, USD: 0.00729083, USDT: 1.113201, XMY: 400, XVG: 400 |
| ed602a01-3246-46c5-89ce-c8dcfd60b136 | Address on File | Contingent | USD: 0.00094151, USDC: 13.6702749 |
| 4734694f-117a-4e49-be8a-63ecfda4b64f | Address on File | Contingent | FLR: 4.27175047, XRP: 28.27195122, XVG: 775.83333333 |
| c0d948e6-4c28-4743-b943-17a64d0a75b0 | Address on File | Contingent | BTC: 0.00000034, ETH: 0.00738259, ETHW: 0.00738259 |
| 31d9d576-5ca6-4c5d-b8a9-550a7afb4d40 | Address on File | | BCH: 0.032, BTC: 0.00010343, USD: 4.03657337, VTC: 21.01457093, XDN: 3000, XMY: 2722.78389706, XVG: 300 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 2bd785e4-dcf0-45ea-888f-49825b8cad0f | Address on File | Contingent | USD: 0.14781008, USDT: 13.50895723 |
| 115b3c5f-2cb3-432b-81f7-7f8bdb504d1f | No Address on File | Contingent | BCH: 0.00010126, BTC: 0.00010126, DOGE: 149.95 |
| 9315996a-488f-4856-8870-1274d098a2f1 | Address on File | Contingent | DGB: 1589.30381739, USD: 0.99588999 |
| 72ae83b2-1b4f-4873-88a9-64ac7fade1d1 | Address on File | Contingent | BTC: 0.00049349 |
| 85fbeaed-6b2f-4a19-97d8-b0197c90bab0 | No Address on File | Contingent | BCH: 0.00166608, ETH: 0.00581975, ETHW: 0.02267166, LSK: 2.52842863, NXS: 5.73046552, POT: 53.67684109 |
| eb083f5e-e3b8-478b-a632-72713b1d98d8 | Address on File | | ADA: 0.58831168, ENJ: 39.13274633 |
| 7007c53c-8c8b-4c13-8746-8d83fc96bd4b | Address on File | | BCH: 0.00000247, BTC: 0.00024913, FLR: 108.7884, GEO: 231.65427931, USD: 0.00000001 |
| b50375b0-c7ae-4964-9eee-ae904d427e12 | Address on File | Contingent | RDD: 20000, VTC: 35, XVG: 880.14705882 |
| 09defa09-b252-4900-b89f-a9a0f1f9addb | Address on File | | BCH: 0.04284283, NEO: 0.975 |
| bf5cb517-a07a-4b18-91e8-be0d93133b53 | No Address on File | Contingent | ETH: 0.00000829, ETHW: 0.00000829, GLM: 50, SC: 810.62475873 |
| 43fb769b-d260-4883-88e4-1785e48cfa5f | Address on File | Contingent | DOGE: 188.80063432 |
| 9cf2819a-64f3-4ed9-acb8-dd7d86eccb1f | Address on File | Contingent | BTC: 0.00048349, KMD: 0.27874048, LBC: 0.80180734, PIVX: 0.34296474, VTC: 0.95678721 |
| 79827fa7-2c81-46b3-87c4-7b42380d5100 | Address on File | Contingent | ADA: 36.40444985, USD: 0.37535701 |
| 2fc2de9c-f4c9-4cb9-aca1-54ce5090e378 | Address on File | Contingent | DOGE: 140.26697739, XEM: 55, XLM: 20 |
| 375f895d-5044-46bf-9fbb-04882727127f | Address on File | Contingent | BAT: 7.5, BTC: 0.00000002, ETH: 0.00000006, ETHW: 0.00000006, SNT: 500.01 |
| 1dc7bc16-97ae-47b6-a2f5-a47be7202bcc | Address on File | | ADX: 83.99595759, WINGS: 197.33985178 |
| 8422125e-0e93-4a6c-948e-63fd808b1431 | Address on File | | BTC: 0.00000001, ETH: 0.00737779, ETHW: 0.00737779, USD: 0.0115126 |
| 883fc96e-6ac6-405a-bbe0-c22ab31b13f7 | Address on File | Contingent | BTC: 0.00000082, USD: 0.04528973, USDS: 13.63636362 |
| cd4220a2-b989-4db6-932b-c7ef524ceae2 | Address on File | Contingent | BTC: 0.00000758, XLM: 150.76822852 |
| cb50bf36-f1a6-4dd9-9217-d623e1c6c4bf | Address on File | Contingent | BTC: 0.00000003, HIVE: 3, NEO: 1, OMG: 2.39732845, STEEM: 3, XVG: 400 |
| 7fb066eb-caf8-4ec6-9fd3-2c2c6a6c1908 | No Address on File | Contingent | BCH: 0.00000058, DGB: 1713.01539016 |
| fade040a-985e-4ecd-af58-48aca0ca814c | Address on File | | ADX: 5, EMC2: 10, FLO: 100, KMD: 1, MAID: 10, MONA: 5, NXT: 12, OMG: 1, PAY: 3, PIVX: 1, POT: 72, POWR: 15, RDD: 2000, SIGNA: 500, THC: 5, USDT: 0.00009347, VTC: 5, XVG: 738.73190147, ZEC: 0.05 |
| 8276ad7c-7bff-4c7f-9942-6df09fe403b6 | Address on File | | BTC: 0.00000077, FLR: 486.7826127, XRP: 0.00901509 |
| 8daa02b3-dc66-4fd1-b928-e57ab4ba5076 | Address on File | | ADX: 5.73732645, BTC: 0.00000052, PTOY: 17.13192084, XVG: 6600.24415254 |
| 628ce434-41bd-4847-930f-79167bb5bfb6 | No Address on File | Contingent | BCH: 0.00000014, BTC: 0.00000014, DGB: 1712.44635193 |
| bce30e04-3ca7-44d9-a2e2-43e8076c59ad | Address on File | Contingent | BAT: 0.00000002, DASH: 0.05388957, EMC2: 0.00000001, GLM: 0.00000002, HIVE: 10.46710185, NEO: 0.30519299, OMG: 2.27443816, QTUM: 1.08522985 |
| 1d4102b5-d151-44a9-bdb5-0fefda19aca3 | No Address on File | Contingent | BTC: 0.00032361, ETH: 0.00253903, ETHW: 0.00253903, USDT: 0.00001548, VTC: 0.00119823 |
| bdd368db-9828-46fa-8988-e201dba6926c | No Address on File | Contingent | BCH: 0.00049127, BTC: 0.00049127 |
| a48cf4ca-8c39-4112-bc3a-5aec987cef81 | Address on File | | ADA: 0.00005023, ETH: 0.00738559, USD: 0.00957038 |
| 9e69bb5b-e7bd-4962-900b-32b1dfa8248f | Address on File | Contingent | BTC: 0.00004702, USD: 12.39546057 |
| 368ff4ce-5d44-4cd3-b9ce-08ca91a45d0b | Address on File | | BTC: 0.00034308, DOGE: 43.61263759, FLR: 5.288325, USD: 0.85552868 |
| 8ab6f721-8737-4b39-8043-1eba28b86033 | Address on File | | USDT: 13.64684462 |
| 1591ab00-3a77-44f0-b159-2ce1b925e256 | Address on File | Contingent | BTC: 0.00000003, TRX: 200 |
| 2244529a-49ec-4512-af56-9152797dc29f | Address on File | Contingent | BTC: 0.00000004, POWR: 85.03836317 |
| 4b9e2d4b-acb1-4c04-9526-6821b102a53c | Address on File | Contingent | BTC: 0.00009443, RDD: 13968.14531771, USD: 4.01655282, USDT: 1.46729649 |
| a0ccccfe-46e4-4536-a598-7e56105fa508 | No Address on File | Contingent | BCH: 0.00140363, BTC: 0.000484, XLM: 1.09483249 |
| a05f634a-f71d-4ae9-b41b-03b267a6bb53 | Address on File | | HBAR: 250 |
| d9eb8ca8-f3ef-4923-8f30-84f9a33c5a29 | Address on File | | TRX: 200 |
| 3ddef87a-6e14-4178-ad86-9624fc1390bb | Address on File | | BTC: 0.00029958, ETH: 0.0027, ETHW: 0.18142139 |
| e3eabfc8-ac95-4b28-a994-cdd83ef0f7d3 | Address on File | Contingent | FLR: 0.00000788, NXT: 200, OMG: 0.00013477, PAY: 50, PTOY: 906.81818182, XRP: 0.00005215 |
| cc9d6f86-1108-479c-b247-ff22a02c9ef7 | Address on File | Contingent | RVN: 652.37357129 |
| 6cf1983b-0ce4-4f30-8096-eeadeb8d48db | Address on File | Contingent | TRX: 199.997 |
| 9bc3027e-81ff-4080-b799-13126b2f7870 | Address on File | | DGB: 330.11563741, RVN: 55.8739334, TRX: 72.000939, UNI: 0.99518583 |
| a3446f65-c2da-4ec2-b638-bed85a3cd6a5 | Address on File | Contingent | DOGE: 188.69640597 |
| 942c7410-08d3-4a0e-b821-602be701ef49 | Address on File | Contingent | BTC: 0.0004931 |
| ed92b928-3683-44d4-8524-da1732da5ba7 | No Address on File | Contingent | BTC: 0.0004931 |
| 12d0aac3-bd40-4a8b-88eb-c26359239357 | Address on File | Contingent | BCH: 0.1, ETC: 0.00867487, ETH: 0.00129405, ETHW: 0.00129405 |
| 5a01bb7e-c387-4417-9d64-784225e664c6 | Address on File | Contingent | DOGE: 19.33552838, USD: 12.29458696 |
| 6eea5960-63a8-484d-a484-e5f9fa7b2b4f | Address on File | | POWR: 85, USD: 0.00476184 |
| 828f86e9-672f-4cee-b4ea-31989df563d9 | Address on File | Contingent | BTC: 0.00033118, EOS: 4.92739479, USD: 0.03034585 |
| aab71e11-5c7f-40ec-93ad-255aa475baeb | Address on File | Contingent | BTC: 0.00044837, HIVE: 2.1678499, STEEM: 2.1678499, USD: 0.00325209 |
| f29c1f54-6301-4a4f-a452-8ce91ab75e84 | Address on File | | DNT: 300, EXP: 220.36170819, FLR: 22.66425, IGNIS: 400, MER: 7296.88437692, MUNT: 2500, PMA: 5000, USD: 0.00339404, VTC: 0.9975, XMY: 11841.23996176 |
| 031b1d9f-4bd0-4f6a-afac-2e977b9676bf | Address on File | | BTC: 0.0000045, GAME: 54, RDD: 5714.96831702, SOLVE: 72.01618324, USD: 5.94649282, USDT: 0.00000003, XEM: 54.61847715, XVG: 667 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 095c5430-2639-4587-9882-cb788d31b329 | Address on File | | BTC: 0.00001564, USD: 0.00000002, USDT: 13.20910445 |
| e0c368d5-9809-4d22-a786-44f86f2f3577 | Address on File | Contingent | BTC: 0.00010592, USDT: 0.02521782, XEM: 340.57379803 |
| 5e329ed3-9063-4def-9ae3-2cdc7d3ff186 | Address on File | Contingent | DOGE: 188.63656072, USD: 0.00000001 |
| ee520b37-34a2-49dd-8fc9-0f5f99bd191a | Address on File | | ETHW: 0.44731739, FLR: 131.3365591, IGNIS: 312.5, NXT: 625, RDD: 9684.46601942, USD: 0.00063208, XVG: 1000 |
| 89c34e23-7853-4227-a13f-39ed3b2c13ed | Address on File | | ADA: 0.09377608, BTC: 0.00035199, ETH: 0.00209089, ETHW: 0.00209089 |
| b2cbbac4-519e-4e0f-8d27-c5b882cb0893 | Address on File | Contingent | BTC: 0.000224, LTC: 0.09597252 |
| 5785a41d-c3cb-479b-883e-ebb971961dfb | Address on File | Contingent | BCH: 0.00007972, BTC: 0.00007972, FIRO: 1.60125364, GLM: 39.48609959, WACME: 2.4260043 |
| 84ed2a7b-0ff3-40fc-89b8-df9fab275a40 | No Address on File | Contingent | BCH: 0.00049092, BTC: 0.00049092 |
| 74c88d32-d00d-4945-8a49-e83fb6bf2948 | Address on File | Contingent | FLR: 487.281375 |
| 78875186-2341-481b-8762-d7a2a7b8c78f | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00001253, ETHW: 0.00001253, LTC: 0.17559618 |
| 219fd30f-9dd8-4aa6-a8da-c92adcb1e3fa | Address on File | Contingent | BTC: 0.0000574, ETH: 0.00000057, ETHW: 0.00000057, POWR: 46, USDT: 0.00077216, XEM: 148.74152855 |
| 92c7a0b1-f23d-438b-a854-b309d3f24575 | Address on File | Contingent | BCH: 0.02275255, ETH: 0.00515617, ETHW: 0.00515617, XLM: 17.74700674 |
| 489a58ed-337f-4b26-9295-4a1b64c51317 | Address on File | Contingent | BTC: 0.00049284, USDT: 0.00000261 |
| b87eb6d9-382b-47ef-91fb-49232c5672e7 | Address on File | | BTC: 0.00000001, USD: 1.58398167, USDT: 12.05908816 |
| 19ca2071-b90b-4fbf-95a1-500f9495dcad | Address on File | Contingent | TRX: 199.86915232 |
| c97aeb26-b333-4f1f-8ef1-b9fef6af8016 | Address on File | Contingent | FLR: 487.1804364 |
| 45ef20b9-c1f7-4d91-a823-ba0b6a86e5bd | Address on File | Contingent | DOGE: 188.56432777 |
| 3ffbbd4f-4fe0-4ba2-9317-826c42215565 | Address on File | | SC: 3910.70453704, USDT: 0.00191862 |
| 5a2eee6e-1c40-498b-8be4-6dfb6ecfa038 | Address on File | Contingent | NEO: 0.975, POWR: 0.7321478, USD: 4.63478923 |
| a8a1b969-2133-4223-8342-7b9f1d5a3a68 | Address on File | | ETH: 0.00000314, ETHW: 0.00000314, OMG: 15.88375796 |
| e9786f47-e65e-45bd-8fc1-0cf588ddadcc | Address on File | | BTT: 6468751.556, CRO: 20.01510488, FLR: 0.000008, USD: 2.48700002, XLM: 0.0010791, XRP: 23.03682777 |
| 88691014-3305-4bd7-bb9a-176789c81bcf | Address on File | Contingent | BTC: 0.0004732, SIGNA: 491.38292446 |
| 09605616-437b-47b3-bd2d-d12880a3f281 | Address on File | Contingent | BCH: 0.00000062, BTC: 0.00001927, XVG: 6921.49594792 |
| 2730b964-7f94-4279-bb92-016b58961ff8 | Address on File | Contingent | BTC: 0.00000765, GLM: 40, MYST: 10, STRAX: 5 |
| fce9ff75-60a1-41d0-9712-87c05e25300a | Address on File | | FLR: 88.96116644, RDD: 23028.20943182, XLM: 17.2190126, XRP: 1.01077536 |
| 17848054-313f-4f3c-9a14-2a7405bb836f | Address on File | Contingent | BTC: 0.00008684, XVG: 5932.82135264 |
| 8151656c-16aa-42e5-99b7-2b8723178a40 | Address on File | Contingent | ARK: 1, ETH: 0.0000031, ETHW: 0.0000031, FLR: 6.0438, SC: 350.94365517, USD: 11.0499892, XVG: 500 |
| 16f62b4d-c057-4484-914a-b2c100857eba | Address on File | Contingent | ADX: 0.04458664, BCH: 0.00084585, BTS: 0.24400863, DGB: 8.68059964, ETC: 0.64366522, FLR: 0.16159279, GBYTE: 0.00096495, GEO: 0.08102939, GLM: 1.23155606, KMD: 0.02330934, LTC: 0.00631487, MTL: 0.01342043, NAV: 0.12191692, NEO: 0.00181026, OMG: 0.01336309, PAY: 0.05619818, QRL: 0.04963714, QTUM: 0.00499168, RDD: 325.83385715, SC: 26.68485302, SNT: 0.67926806, STORJ: 0.03860814, WACME: 0.0113993, WAVES: 0.02922639, XEM: 0.40269652, XRP: 1.06947805, XVG: 19.30319574, ZEC: 0.00171575 |
| 00b93a1b-cadd-48fa-a2c6-f8c62374486d | Address on File | Contingent | BTC: 0.00000002, XLM: 149.75210269, XVG: 147.269197 |
| d0637b7d-2d69-44bd-820f-fcb00aa62e4d | Address on File | Contingent | GBYTE: 0.84181075, XVG: 2487.53235294 |
| 14fe6d2e-3500-4fe7-bd09-c03bc9ff6daa | Address on File | Contingent | BTC: 0.00049247, USDT: 0.00174991 |
| 48e632c7-0745-45b7-a899-29922b7d2801 | No Address on File | Contingent | BCH: 0.00049056, BTC: 0.00049056 |
| 674f552a-7db1-4429-aa5a-d56fe4f4b093 | Address on File | Contingent | BTC: 0.00049252 |
| 3d801cb7-e34f-4d7b-b633-77840a05b18e | No Address on File | Contingent | BCH: 0.00049054, BTC: 0.00049054 |
| 6893a661-9dee-4729-86a7-299074e45cca | No Address on File | Contingent | DASH: 0.3274795 |
| 722ece94-1bf5-4227-a138-1db4b313f518 | Address on File | Contingent | BTC: 0.00016258, NEO: 1 |
| ddcfcbf8-16a3-4dd6-aef6-7f81b40eee10 | Address on File | Contingent | BTC: 0.00016587, NEO: 0.99001618 |
| 2f8b7a39-c640-41f3-81f5-a362ddcf6e92 | Address on File | Contingent | DGB: 202.17971316, DOGE: 166.1713214 |
| 3509c80c-f94e-4c78-b077-1e7e43ed2160 | No Address on File | Contingent | BCH: 0.00049049, BTC: 0.00049049 |
| 818b18a7-f05e-4262-a4e8-a7091710cb4c | Address on File | Contingent | BTC: 0.00005086, DOGE: 168.9772 |
| 73e2c55a-cc1a-47a6-b843-28cc36378e84 | Address on File | Contingent | ARK: 1.1, BLK: 15, BTC: 0.00002248, DASH: 0.033, KMD: 1.75, LSK: 1.6, LTC: 0.00000546, NEO: 0.475, NXS: 4.3, OK: 1, OMG: 1.2, SC: 1030 |
| 8deb8f52-de2f-4087-b546-06e89cfb77a8 | Address on File | | DGB: 0.00000097, ETHW: 0.03393627, FLR: 268.4048756, UBQ: 2.09700066, USD: 3.27489466, USDT: 0.00000867, XRP: 6.39813106 |
| 400ed2c5-9a24-4952-96cb-63c4040250a1 | Address on File | | NXT: 1000, OMNI: 10 |
| 80b8c13f-8110-4458-b532-4776bfc6e137 | Address on File | | DOGE: 188, USD: 0.03079088 |
| 37bc2dfa-2eb3-436c-9a4b-9553b3aec1f6 | Address on File | Contingent | BTC: 0.00049217, USD: 0.00640523 |
| 4c9d4fef-8a23-450b-bab0-80069d1c96a7 | Address on File | Contingent | ADA: 37.35483328 |
| a7f65bfa-c141-49e1-ab75-52cef6bb14da | Address on File | Contingent | BTC: 0.00000005, FLR: 4.77458909, XRP: 31.59991458 |
| 7b1f9e60-1dcc-4f76-868d-cf043a8ef148 | Address on File | Contingent | ADX: 75, BTC: 0.00000005, DGB: 0.96396752, IGNIS: 50, XDN: 134.76041078, XVG: 795.47245935 |
| d0ac3a0c-227f-4d1d-8484-5610c6de88af | Address on File | Contingent | LSK: 11.6375, NEO: 0.39235327 |
| 13a8884f-8eab-4c44-81b3-a788c65f4b6e | Address on File | | BTC: 0.00000055, FLR: 1.65614266, SHIB: 1512392.23010374, USD: 0.00358523, XVG: 56.6163423 |
| 4c902965-d455-423d-9c90-a6eeb8bd6660 | Address on File | Contingent | NAV: 165.60841754, RDD: 17884 |
| 6b23303b-9214-4e6a-b347-8beb3015c05b | Address on File | Contingent | BTC: 0.00049237 |
| 1875145f-a6ae-44af-ac14-e88557a6440a | Address on File | Contingent | BTC: 0.00000114, LTC: 0.17531508 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| eeb1dbcc-1d6b-4ba3-a6b5-a0ed3ea02d5d | Address on File | Contingent | BTC: 0.00048431, USD: 0.22352544 |
| 38f2190f-92da-4207-a3ab-3eaaf8ce4b78 | Address on File | Contingent | ADA: 4.05308804, SC: 3338.45163663, USD: 0.50891687 |
| a5911816-2522-426a-8e0d-bbf2e50f3812 | No Address on File | Contingent | XLM: 152.82301782 |
| 92a92c33-3b62-484d-b65e-e437bc8d4405 | No Address on File | Contingent | BCH: 0.00049037, BTC: 0.00049037 |
| c8ce2263-9cd7-4d20-a7d2-d91764dda5bc | Address on File | Contingent | BTC: 0.00000155, LBC: 1482 |
| ee95f9f3-b2c1-4bac-9955-5090b788b4e2 | Address on File | Contingent | HBAR: 120.81772978, USD: 7.05656247 |
| 2929b4f9-1642-4d7e-8a30-270a6a9c2794 | Address on File | Contingent | BTC: 0.00016899, FLR: 3.13529107, XRP: 20.75046211 |
| fd01c875-ecb3-4ec1-89f5-33f4cdd09371 | Address on File | Contingent | DOGE: 167.35413394, DTA: 500857.0475, ETH: 0.00003358, ETHW: 0.00003358, LTC: 0.01867193, USDT: 0.01069993 |
| f2b21991-40e2-4bb4-8749-72ed3e8f1292 | Address on File | Contingent | BTC: 0.00000003, EMC2: 18, FLR: 4.58553691, THC: 65, VTC: 2, XRP: 30.34870058 |
| b71d6d5b-e882-489c-9d2e-425036ec7abf | Address on File | Contingent | ADA: 32.12492911, BTC: 0.00006882 |
| 00183fc3-5820-414b-b7c1-892fe09e16c0 | Address on File | | USDT: 13.62147404 |
| 283700cf-d710-4d83-80b7-0260ecb0a504 | Address on File | Contingent | BTC: 0.00023834, ETH: 0.00380003, ETHW: 0.00380003, GLM: 0.00688404, LTC: 0.00000073 |
| 9baabc18-9b42-49b5-bd92-413334e89d57 | Address on File | Contingent | BTC: 0.00005996, ENJ: 2.46363815, ETH: 0.00002874, ETHW: 0.00002874, FLR: 163.1826, GLM: 20, USDT: 2.17076997 |
| f382d694-efc7-405f-b87b-1a74a765ed9a | No Address on File | Contingent | BCH: 0.00049029, BTC: 0.00049029 |
| 903d5dc7-865e-4f74-a5ac-a717747e7b2a | Address on File | | MATIC: 10.15298214, USD: 4.51428818 |
| f5664cef-0b2b-4182-9862-1215e4788623 | Address on File | | BTC: 0.00000443, FLR: 3.91288576, HIVE: 4.10223721, STEEM: 4.10223721, XRP: 25.89685802 |
| f4a43748-5d31-4e61-b4f5-620ce1eeefc8 | Address on File | Contingent | ARK: 28.25377088, BCH: 0.00000006, BTC: 0.00000006, SC: 1490.47479924, XLM: 6.09548769 |
| a9e4c13e-f38b-4c3d-8d53-91278d96c2f7 | Address on File | Contingent | BTC: 0.00049221 |
| f4c8b4a7-bbb3-44db-a758-5a8a474cc7f9 | No Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003, DOGE: 0.00000904, LTC: 0.16988256, XLM: 5.02086502 |
| 532a9041-7d16-4e15-bfe6-087525e4c4b1 | Address on File | Contingent | USDT: 13.61933292 |
| 2d9d875f-4381-4974-b2ab-2599af83fa8d | Address on File | Contingent | LTC: 0.17103038, USDT: 0.35924978 |
| 1c987036-9dd0-4985-9110-86a51b827a08 | Address on File | Contingent | ETH: 0.00736718, ETHW: 0.00736718, USDT: 0.00001292 |
| 8553ba67-d714-480f-b516-dbaf982830c1 | Address on File | | FLR: 465.97698, USD: 0.00886308, WINGS: 300 |
| 4e0b3337-2a1c-4be8-8c9a-481836a31c57 | No Address on File | Contingent | BCH: 0.00049019, BTC: 0.00049019 |
| 6d3bffcf-4185-4fbe-82a4-87e392a3e721 | Address on File | | ADX: 10, EMC2: 20, EXP: 15, FTC: 221.98055212, GAME: 10, IGNIS: 136.27049181, MAID: 50, NXT: 272.54098361, PAY: 20, SIGNA: 1, UBQ: 20, VTC: 5.53142329 |
| 93f9c0a2-2eee-4c80-a457-e7a79617944b | Address on File | Contingent | BTC: 0.00049212 |
| 03bbddc2-acd4-4ad0-b691-f6314e570180 | Address on File | Contingent | AMP: 4410.09319054 |
| d2464d0e-1f58-43c1-af73-6f1fec6936c2 | No Address on File | Contingent | BTC: 0.00030102, NXS: 74.97986577 |
| 70fe81dd-fa60-458b-9555-b2da9e910772 | Address on File | Contingent | IOTA: 73.76290158, USD: 0.28665731, USDT: 0.07698286, XEM: 0.00000002 |
| c960ebb9-f0ae-40a3-a8ba-8fd093be3816 | Address on File | | BTC: 0.00000077, FLR: 453.2906008, PAY: 85.2202041 |
| 90b10f54-48eb-4391-b8a6-5f32cc558369 | Address on File | Contingent | BTC: 0.00000023, XEM: 433.78485811 |
| 60cd0352-25b3-4200-b6ae-1a544493b6b6 | Address on File | Contingent | VTC: 99.979, XRP: 5 |
| 29d02c32-921f-4449-81dc-bee461dcb0ca | Address on File | Contingent | BTC: 0.00002144, DGB: 1634.3457217 |
| 3b35d55c-0206-49f5-9146-a60ba9b7621d | Address on File | Contingent | DOGE: 188.28890107 |
| f8c13ba4-dee5-47d9-bebe-ba99d7920b1a | Address on File | | ETHW: 0.0288607, FLR: 1.76099568, RDD: 17000, USD: 0.16971488, XRP: 11.6548905, XVG: 840.02572822 |
| 36390649-8494-4aa7-87d8-dbbba793e9e9 | Address on File | Contingent | FLR: 62.97353473, USD: 11.89967067 |
| 46a858e9-dc59-4b1a-8e25-56b906c29139 | Address on File | Contingent | BTC: 0.00049202 |
| de8187e6-1207-4ac1-a356-b16d481b9757 | Address on File | Contingent | BTC: 0.0004678, NEO: 0.07341309 |
| 12d6aa5b-0557-4b5f-b932-0963f5f62111 | Address on File | Contingent | NEO: 1.49140621 |
| e10da71d-d384-4935-bec8-2621e515f244 | Address on File | Contingent | BTC: 0.000492 |
| d0a6d47f-11a4-45d1-ad67-129bfa3fa270 | Address on File | Contingent | USD: 2.23809773, USDT: 11.38455542 |
| 1ad8b109-7467-49b1-8318-2f8f611f582e | No Address on File | Contingent | BCH: 0.00000002, BTC: 0.00049199 |
| 16a6ded2-328f-41b0-a72d-cd44b4e2e58d | No Address on File | Contingent | BCH: 0.00049002, BTC: 0.00049002 |
| 2e6cdd1e-561c-4f3c-bb8f-ace6d660eea1 | Address on File | Contingent | BTC: 0.00042546, USD: 1.84635849, USDT: 0.00039859 |
| 775526a4-4439-4df0-ae6c-8f6e83cb9de3 | Address on File | Contingent | BTC: 0.00049193 |
| 7fb0257d-d62e-453d-ac29-211084a71c8d | Address on File | Contingent | BTC: 0.00002495, FLR: 440.4082154, PIVX: 0.14285714, RVN: 16.68539075, USD: 0.02530521, USDT: 0.1896372 |
| e27c2bea-7094-4a5a-8b71-9f07bdf92c29 | Address on File | Contingent | ARDR: 60.21410256, BTC: 0.00003789, XEM: 250.17741935 |
| 9629b406-66c5-46ff-a9da-5da4d2c21874 | Address on File | Contingent | GEO: 1.59808487, NMR: 1 |
| d3d78834-d0d7-4db0-8441-a98159fa310d | Address on File | Contingent | NEO: 0.81247437, USDT: 6.19403819 |
| 33e6b398-7ec7-4ac4-8022-69d90ff28644 | Address on File | Contingent | BTC: 0.00000347, DASH: 0.32476454 |
| c1a756b3-a181-4ef5-8da1-950175a6dc72 | Address on File | Contingent | ADA: 37.31531628 |
| 9501e737-ce9d-40f0-b75c-62cd48ae2eb0 | Address on File | | BCH: 0.00608366, FLR: 4.53285, USD: 0.00174516, XRP: 30 |
| 10091470-3207-4760-876f-ae84e462f0e0 | Address on File | | BTC: 0.00000157, XLM: 152.19029788 |
| 1f61e080-fb23-43c1-83cb-60fac2c2d747 | Address on File | | LTC: 0.17554242 |
| a751636e-925a-4e61-abaf-117d6da83445 | Address on File | Contingent | BAT: 63.10144976, BTC: 0.00000003, USDT: 0.16527246 |
| 3919b32f-e0b1-43fa-b97c-772132ad2687 | Address on File | Contingent | USD: 2.26951298, USDT: 1.99560404, XVG: 4942.6336529 |
| dfdf4f58-4d77-46c1-aacd-f8a26c0db313 | Address on File | | USD: 13.66401477 |
| 4bbfb8f4-829d-42e8-ba18-ac355812f9e3 | Address on File | Contingent | OMG: 15.86255014 |
| c7b69778-16ab-40d7-961c-d0d4bc73328b | Address on File | Contingent | BLOCK: 3.63134837, BTC: 0.0000001, OMG: 10.5, SC: 500.1004088, VRC: 204.72922639, VTC: 20 |
| e4b3b3d3-2880-4b72-affc-92bff7267435 | Address on File | | BTC: 0.0004081, FIRO: 1, NXS: 2, USD: 0.42474999 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 87a6e5d0-e9c3-492a-8028-253a1db48aaa | Address on File | Contingent | BTC: 0.00048704, DASH: 0.00218871, ETH: 0.00002192, ETHW: 0.00002192 |
| 398cf776-7900-4a1c-809c-c1051736ab9c | Address on File | Contingent | BTC: 0.00049179, USD: 0.0000149 |
| f20b4727-689c-4e1e-bb85-934c8483ca4a | No Address on File | Contingent | BTC: 0.00027916, LSK: 6, NXS: 10 |
| 7f3ddd47-c39c-47f4-9c3b-5126eed496e3 | No Address on File | Contingent | BTC: 0.00000002, LTC: 0.17550288 |
| e07423a0-4de0-4f07-93e9-6915efb5f475 | Address on File | | DOGE: 188.17441706 |
| 780eb1fa-7c23-4d2c-a732-5e5cf3e396a0 | Address on File | Contingent | FLR: 485.8532337, USD: 0.00749489 |
| fab66252-e40a-42ff-a75a-6e177f51e7f8 | Address on File | | SC: 1145, USD: 0.70245575, XLM: 100 |
| 77cd08f6-72ab-4182-ac91-2b6d3f503b35 | Address on File | Contingent | USD: 13.65928481 |
| eff7c41d-e399-48e6-9e8e-1a20e4c51b0c | Address on File | Contingent | ADA: 37.29868732 |
| 59c0adaf-7cd7-4fae-b333-366e493dd602 | No Address on File | Contingent | BCH: 0.00048969, BTC: 0.00048969 |
| 09e7dbb5-029e-42e7-b6a0-5683b9f73c6e | Address on File | Contingent | BTC: 0.0004916 |
| 1af2b286-77d1-4d7a-9e25-a4e497291a00 | Address on File | Contingent | SC: 285, USD: 12.65920788 |
| 97d73a39-0b5b-4c0a-b2a1-aa0805be61f0 | Address on File | | PINK: 2295.24749999, RDD: 7688.65636216, SC: 2050, SIGNA: 929.5951875, UNI: 0.13488102, USD: 0.4521392, USDT: 0.34520431, XMY: 6993.19398537, XVG: 208.98418358 |
| 0c6064ed-76a0-432a-923b-f476752d66ff | Address on File | Contingent | ETH: 0.00540073, ETHW: 0.00540073, NEO: 0.27667371, USDT: 0.00041232, ZEC: 0.0330895 |
| bb4e6222-8483-45a2-a309-efe4800829bd | Address on File | Contingent | BTC: 0.00049157 |
| 98d5acd4-db5a-4621-b8e7-a71f181839f3 | Address on File | Contingent | BTC: 0.00000001, FLR: 4.76689838, XRP: 31.5490147 |
| 5c5c8491-b21e-4f5a-b05d-ea136580c945 | Address on File | Contingent | BTC: 0.00038983, USDT: 0.00210626, XEM: 89.655 |
| b8c0dad7-dc9d-42c1-a7bb-9efdcc6f347d | Address on File | Contingent | ETH: 0.00735442, ETHW: 0.00735442, USDT: 0.00638622 |
| 5e724caf-62a3-4b00-8566-abafb7e8eaee | Address on File | Contingent | BTC: 0.0004889, USDT: 0.02338831, XVG: 26.11325 |
| 98b8b84f-ceef-496d-975e-071d4031e511 | Address on File | Contingent | BTC: 0.00041849, EMC2: 12, ETH: 0.00079776, ETHW: 0.00079776, IGNIS: 76, NXT: 20.763154 |
| 8155cf43-b903-442c-9d05-e4df652b77d4 | Address on File | | BTC: 0.00000007, SC: 3900.9315625 |
| d47352ab-9a8b-4d5a-91fc-e10758250ccd | Address on File | Contingent | BTC: 0.00000008, XVG: 7185.72815625 |
| ae4c3c2d-9b96-4272-8c7a-9ab74e99b93c | Address on File | Contingent | ETH: 0.00735734, ETHW: 0.00735734 |
| 1cef4e27-aba8-428c-9b67-ab91b494ec9a | Address on File | Contingent | FLR: 483.2123227, TRX: 1, USD: 0.00786084 |
| 3e03e9a0-35a8-4afa-9efa-7a24440fca39 | Address on File | Contingent | USDT: 13.6 |
| da9e9392-2966-487f-83c2-82a00663eafc | Address on File | Contingent | BTC: 0.00000127, USDT: 13.56466665 |
| b2731b01-ac54-498c-b9d3-00881f6e18e2 | Address on File | | BLOCK: 20, FLR: 147.9446693, OMG: 4.5825, WACME: 121.8319543 |
| 2ada7719-8a5e-40cb-9c66-4475287ee96e | Address on File | Contingent | BTC: 0.00002353, FLR: 4.53783259, XRP: 30.03297652 |
| e0d296c8-c4d3-4609-beff-fd1c295e23eb | Address on File | Contingent | NXT: 4875.91001396, USD: 0.00010318, USDT: 0.00000001 |
| ffd48cee-c4ad-4486-adc9-b884b0c86d39 | Address on File | Contingent | BTC: 0.00021551, NEO: 0.8363391 |
| 18952e9e-e090-4075-8f60-9f3f754993ad | Address on File | Contingent | ADA: 22.10080569, BTC: 0.00020007 |
| 32e64df9-d4ad-4faa-ba9a-3fc259a7af5f | Address on File | Contingent | BTC: 0.00000006, ETH: 0.00000164, ETHW: 0.00000164, ZRX: 63.35525681 |
| 94753856-299c-4c39-bc0f-b9f666f44474 | No Address on File | Contingent | BTC: 0.00000285, LTC: 0.17435976 |
| 861d7001-0978-4bce-933b-13daf49f7e5d | Address on File | Contingent | BTC: 0.00000019, LSK: 15.75 |
| bd7b8f14-846a-4d7a-8dc9-70085f3b712c | No Address on File | Contingent | DOGE: 188.02999995 |
| 218fe1a6-47c1-4bc3-b9e6-9067678707ca | Address on File | | BCH: 0.02180845, FLR: 15.1095, NEO: 0.475, POWR: 40 |
| 5ac35460-2958-4f50-910f-38dba2e1c358 | Address on File | Contingent | FLR: 163.1826, POWR: 50, THC: 200, XVG: 300 |
| 54fadaf4-d3a8-42fa-bbaf-a5d7804adeaf | Address on File | | BTC: 0.00049135 |
| ed102d30-e506-4261-a447-109e10c8af0b | Address on File | Contingent | ADA: 0.11381495, BLK: 26.89038292, BTC: 0.00010325, DOGE: 7.0472575, HIVE: 0.26743414, LINK: 0.00604257, OMG: 0.06019337, SIGNA: 9.50145028, TRX: 0.81583597, USD: 0.61703784, USDT: 4.48986276, XDN: 4313.68734895, XLM: 0.39642208, XMY: 361.81934086, XRP: 10.04937441 |
| 7009ca2e-14b2-4d72-9b18-3e5156fe71c1 | Address on File | Contingent | DGB: 1705.72794164, USD: 0.0039113 |
| 27f02f1d-efdb-4645-b67e-758d0eeaaedf | Address on File | | SC: 3899.9 |
| 0016d219-02b6-43b0-918e-79caf70067ba | No Address on File | Contingent | BCH: 0.00048936, BTC: 0.00048936 |
| 28efd580-d25e-41d3-9c75-24a05b17d90b | Address on File | Contingent | DOGE: 188.00020228 |
| 71328ea8-051e-48e6-9fe4-37851be5e89e | No Address on File | Contingent | DOGE: 188 |
| 3ea865e4-371d-46f3-b355-a622ad017d96 | Address on File | Contingent | ADA: 1.502562, ALGO: 0.340259, ARDR: 4.610749, ARK: 0.274504, ATOM: 0.128063, BCH: 0.00049, BTS: 6.34073, DASH: 0.002517, DCR: 0.004601, DOGE: 0.37872, ENJ: 0.491853, EOS: 0.02515, ETC: 0.006794, ETH: 0.000252, ETHW: 0.000252, FIL: 0.00188, FIRO: 0.027721, GLM: 3.34456, GRS: 0.326061, GRT: 0.16231, HIVE: 0.701246, IOTA: 0.753239, LINK: 0.000005, LOOM: 2.829203, LSK: 0.000009, LTC: 0.00177, MANA: 4.639803, MATIC: 0.15358, NAV: 1.695038, NEO: 0.000003, NXS: 0.259527, OMG: 0.02292, REN: 0.24269, RVN: 2.304228, SNX: 0.01089, STEEM: 16.22582923, STRAX: 0.142749, STRK: 0.05615555, SYS: 0.675277, TRX: 13.122402, UMA: 0.01096, UNI: 0.00491, USD: 0.22769726, VIA: 1.07073, WAVES: 0.124433, XEM: 2.93271, XLM: 0.000007, XTZ: 0.043149, XVG: 33.477938, ZEC: 0.000994, ZEN: 0.018394, ZRX: 0.978114 |
| 2b50aca7-a540-4ae5-91c0-2e5df96a19b9 | No Address on File | Contingent | DOGE: 187.995 |
| c119684c-1f9b-460b-a3bd-3eda1ef27d66 | Address on File | Contingent | DOGE: 105.40136312, ETH: 0.0032308, ETHW: 0.0032308 |
| d0578a06-b253-4c84-bb15-0a722fdd7613 | Address on File | Contingent | ETH: 0.00000038, ETHW: 0.00000038, NEO: 1, SC: 500, USDT: 2.72172307 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 47bebddd-aa1c-426b-afae-9b8713365842 | Address on File | Contingent | BCH: 0.00048932, BTC: 0.00048932 |
| 4a378311-071c-4cd6-b96e-1aa0fb941bff | Address on File | Contingent | ARK: 43.81625375, BTC: 0.00000003, NXS: 19.461342, USDT: 0.00092204 |
| f9bce3a4-3305-4ec0-adb4-d2d3b310ee0a | Address on File | | SC: 89.75, USDT: 13.2806723 |
| d96574a9-8877-4f39-95c3-8b3e6e200a38 | No Address on File | Contingent | BCH: 0.00048929, BTC: 0.00048929 |
| e79a4e0d-be93-434e-bca4-9dd51c4f5ef5 | No Address on File | Contingent | DOGE: 187.978 |
| 18ee3a4b-8137-4bfe-8f64-5b3fe3e6f33e | Address on File | | BCH: 0.00017338, BTC: 0.00017338, NEO: 0.96136065 |
| b45e7871-865d-41fd-b4a9-aafb379071e2 | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000004, NEO: 1.48884333 |
| 81f48a60-3903-4068-baea-4adaf6f2f512 | Address on File | Contingent | BTC: 0.00000536, SC: 532.12164634, XLM: 130 |
| 0963332a-2458-4744-921d-c2fabfc5745e | Address on File | Contingent | BTC: 0.00021612, WAXP: 131.31011158 |
| 9f344fd6-3cdb-4f58-a61e-ab86b3bf639f | Address on File | Contingent | BTC: 0.00049116 |
| 175daf63-3c4f-48a7-a2ac-f0ac376b2e5f | Address on File | | BTC: 0.00034528, ETHW: 0.09572796, FLR: 124.7367953, IGNIS: 32.5, NXT: 65, USD: 0.00674704 |
| fc6ffd7f-c2b3-4560-8d32-bfa1f37de8cc | Address on File | Contingent | USD: 13.64420524 |
| c0606990-7ac3-4f9b-92ee-2ad0268d9822 | Address on File | Contingent | ETH: 0.00730631, ETHW: 0.00730631, REPV2: 0.01329408 |
| c7108515-7aff-4260-b548-ec77d879111c | Address on File | | BTC: 0.00049112 |
| acaaa85f-e070-40c2-9ea5-2230d6d91a38 | Address on File | | NEO: 0.05, WACME: 397.35 |
| bf9c9045-f848-4208-b8e6-7a4cdf2e60c0 | Address on File | Contingent | DGB: 0.24611714, LTC: 0.17525094 |
| 1fc5bc18-a684-4e95-8779-ec57253fe46d | Address on File | Contingent | FLR: 4.53285, USD: 0.6579892, XRP: 30 |
| 4f0d2ff5-6cad-4219-8fce-26c5504066bc | Address on File | | USD: 11.40840368, USDT: 2.22588836 |
| b46689e6-4539-4ea5-af93-c2a9f39bf294 | Address on File | Contingent | FLR: 28.57575568, NXT: 1437.06410317, USDT: 0.00043362, WACME: 15, XVG: 4378 |
| 5bd94f60-79b7-43ce-b7be-02d31923f861 | Address on File | Contingent | BTC: 0.00000034, FLR: 4.75901882, XRP: 31.49686502 |
| 5ab58dc4-9e7b-4944-8683-1057c8c41ff0 | Address on File | Contingent | DOGE: 187.91185633 |
| ab50bf76-1ab7-41a5-8702-3b7e8a2bb148 | Address on File | | ADX: 50, FTC: 200, NEO: 0.075, OK: 100, RDD: 10000 |
| 73aa493c-036d-4d21-b33a-8b36b062ba2a | No Address on File | Contingent | BTC: 0.00049105 |
| aab5da20-7e18-4fc3-b282-434e4cf03612 | Address on File | Contingent | BTC: 0.00049105 |
| 64109339-9fd4-4abe-baed-3214ed609b5a | Address on File | Contingent | WACME: 411.10571305 |
| c13ca0a1-6c4f-472b-9a5d-b611067bb9f7 | Address on File | Contingent | BTC: 0.00001601, DOGE: 135.96662029, PINK: 1362.43475, USD: 0.5934768, XLM: 29.00319842 |
| c3bc2551-7868-4324-9faa-4f6f95b55231 | Address on File | | BTC: 0.00000001, NMR: 1 |
| 355b43d4-ae3d-4df9-9b12-7992e42e5d76 | Address on File | Contingent | BTC: 0.00049099 |
| 86ab99a9-f401-4375-86bd-d7d44e2beae1 | Address on File | | THC: 6200, USD: 0.00000287 |
| a7a2ea9a-c8a8-4383-8ea3-01181756ed41 | Address on File | Contingent | NMR: 1 |
| 7799ee52-6087-477b-8261-eb9c1703aa54 | Address on File | | BTC: 0.00045998, DOGE: 0.44585345, USD: 0.8285 |
| b01a76cb-0763-4195-aca4-dd5cb0ac641f | Address on File | Contingent | BTC: 0.0002874, SC: 1000, STORJ: 7 |
| 048d6959-2d87-4477-ab88-78b941bdae79 | Address on File | | BTC: 0.00049096 |
| e08cc9e0-9e96-40f6-a7ae-ff2be0e650a8 | Address on File | Contingent | BTC: 0.00033039, XDN: 101274.3396 |
| 05d96a6f-259c-4ac4-bb37-6bc47d15b672 | No Address on File | Contingent | BTC: 0.00019364, ETH: 0.004245, ETHW: 0.004245, XRP: 0.88846762 |
| 5208a43a-c769-4b4e-9181-cbfe9f63c5db | No Address on File | Contingent | ZEC: 0.06036686, ZEN: 1.46 |
| 1819d1fc-18f1-4940-adda-dec76996cfab | Address on File | | LTC: 0.17519056, USD: 0.00197284 |
| 12bbc8d8-568b-4f46-b262-951b6d190402 | No Address on File | Contingent | NXS: 192.63845807 |
| 15adba88-7c30-4118-a9fa-74fd585d183a | Address on File | Contingent | BTC: 0.00049092 |
| e7be533e-3fed-442e-91f4-2be8d444d90d | Address on File | Contingent | BCH: 0.00206766, BTC: 0.00001521, FLR: 4.53285, XRP: 30 |
| 6e63a5e0-f6dd-4a1f-ad0d-c5a084469c35 | Address on File | Contingent | BTC: 0.00000028, DGB: 1543.056033, ETH: 0.00000058, ETHW: 0.00000058, XVG: 676.223 |
| 9f5f6df1-79ab-4c87-a250-e155dddbceff | Address on File | Contingent | BCH: 0.00517668, BTC: 0.00045715, XLM: 4.03781443 |
| 1f6e1dd6-805a-43de-8dab-cb413f83debe | Address on File | Contingent | WAXP: 234.32378553 |
| cc5b79cf-ef08-4683-abfb-f5f205871884 | Address on File | | DGB: 0.02843122, IOTA: 0.03562388, USD: 5.41974179, USDC: 0.13930348, USDT: 8.0393013, XLM: 0.00000813 |
| c1b9cc44-2ed6-4fc2-9f88-08be3aef084b | Address on File | | ADA: 1, ETH: 0.00000382, ETHW: 0.00000382, NEO: 0.69985792, TRX: 100 |
| 1c2fc472-f9e9-47de-ba8a-01cbf62d9b7e | No Address on File | Contingent | BCH: 0.00048893, BTC: 0.00048893 |
| 1ea39d05-811a-4289-8310-ffd883adde77 | No Address on File | Contingent | BCH: 0.00048893, BTC: 0.00048893 |
| cc46bd62-9069-44b5-a516-397fcbd7eb07 | Address on File | Contingent | HBAR: 248.84778699 |
| 0941f266-f9ef-4dbc-9a7f-d3a2ceaaef33 | Address on File | Contingent | NEO: 0.075, QTUM: 5.025 |
| 2c182db2-e629-401f-b3a6-6c978f41559f | Address on File | | BTC: 0.00000007, RDD: 7298.7804878, XRP: 25 |
| 3f7afb2e-79c6-46c9-85ee-0012d0e40796 | Address on File | | FLR: 126.995585, SC: 2705.36554961, TRX: 0.04107258, USD: 0.15516701, USDT: 0.43924262 |
| 32ff8879-09d6-448a-995b-e4e5e7edbcc2 | Address on File | | BTC: 0.00012927, USDC: 10, USDT: 0.01502402 |
| 003ec535-5d33-4efe-a699-11c9a8befe34 | Address on File | Contingent | BTC: 0.00000009, XEM: 432.81909345 |
| e8925bde-9a12-44df-9973-73573f6914d7 | Address on File | Contingent | ARDR: 60.03642319, BTC: 0.00000003, KMD: 28.93056647, POWR: 0.00000975, RDD: 0.0075, XVG: 225.44343849 |
| a05e930d-7214-48d6-8ee7-bf876c9c01fc | Address on File | Contingent | BTC: 0.00049084 |
| 177df933-10d7-452f-98a1-fa88f7819f6e | No Address on File | Contingent | ETH: 0.007347, ETHW: 0.007347 |
| 35f8d9e6-f3da-471c-b703-6b46ac64d3bb | Address on File | Contingent | BTC: 0.00049082 |
| 85b91dba-a198-419c-bd02-9ba50d20d1f6 | Address on File | Contingent | ETH: 0.00000014, ETHW: 0.00000014, PAY: 0.00061323, USDT: 13.58079967 |
| 741c712b-e7d2-447f-b272-4f9fe907cb74 | No Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, ETH: 0.00734642, ETHW: 0.00734642 |
| 5e0df91d-e519-4416-b4a4-50deabfef448 | Address on File | Contingent | ADA: 29.70223325, FLR: 0.755475, RDD: 1375.03206522, THC: 20, XRP: 5 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| fcbcf001-686f-435a-86dc-c46054db939e | Address on File | Contingent | ADA: 0.00000002, BCH: 0.00000002, BTC: 0.00048915, DASH: 0.00000002, ETC: 0.00000001, LBC: 4.97074378, LSK: 0.00000001, LTC: 0.00000001, NEO: 0.00000002, OMG: 0.00000001, QTUM: 0.00000001, SNT: 0.00000001, STEEM: 0.00000002, STRAX: 0.00000002, WAVES: 0.00000002, XEM: 0.00000002, XLM: 0.00000002, XRP: 0.00000002, XVG: 0.00000002, ZEC: 0.00000001 |
| 87ac0443-e6ef-4937-adf8-950e46ed7053 | Address on File | Contingent | BTC: 0.00003275, NEO: 0.975, NXT: 1350.53715512, USDT: 0.00713008 |
| c3df6d57-d2f1-4acb-b48d-2c8bdf3c5d77 | Address on File | Contingent | BTC: 0.00049078 |
| 228d7208-fe82-4aca-8c07-c199b5b67dfc | Address on File | | BTC: 0.00000001, ETH: 0.00002446, ETHW: 0.00002446, NEO: 0.01000004, SC: 2018.75024814, WACME: 193.8142921 |
| a684500a-ea7d-4ec1-af2a-a1a20e0537c1 | Address on File | | SC: 2493.75, USD: 4.90583125 |
| 8fea9ba4-1c16-44ca-9b11-89cf9785ca6e | Address on File | Contingent | BTC: 0.00000047, NEO: 1.48611375 |
| 8e88aa7b-1b2e-4e39-8038-c038fd7d75dd | Address on File | Contingent | DOGE: 54.89612943, ETH: 0.00473776, ETHW: 0.00473776, USD: 0.85451797 |
| 0d31ee83-b9bc-48f2-8c45-2295bebedfc4 | Address on File | Contingent | BTC: 0.00000001, HBAR: 248.77419477 |
| af5379b6-6731-45da-af27-0a2ac5132373 | Address on File | Contingent | BTC: 0.00000004, ETC: 0.73262129, POT: 119.32027143 |
| e2588790-e865-47b1-b048-356a15b957c5 | Address on File | Contingent | LSK: 15.73507978 |
| befe01d9-3d9f-4900-8779-0db66ce5b28a | Address on File | Contingent | BTC: 0.00000008, DOGE: 50.44953789, EMC2: 10.55858688, ETH: 0.00000079, ETHW: 0.00000079, HBD: 2, LTC: 0.00000546, PINK: 100.17798, POT: 37.91284147, RDD: 1000, SBD: 2, SC: 100, STRAX: 0.9975, XEM: 6.95672742, XLM: 0.02, XVG: 39.785 |
| 792abf14-91d9-4124-9e1d-9adb2bc46619 | Address on File | | FLR: 453.285, USD: 0.00438212, USDT: 0.8871831 |
| c676a640-b744-480d-9784-8055adf4d6b0 | Address on File | | ETHW: 0.26284468, FLR: 453.285, GLM: 0.94980125, SC: 41.46161895, USD: 0.0047212 |
| 6038f85f-ab73-4ae9-9f7c-e7459218189b | Address on File | Contingent | USD: 12.6496144, USDT: 0.97752214 |
| 81cbefa4-39ca-4dbb-8c45-25db69a86f29 | Address on File | Contingent | BTC: 0.00000005, POWR: 84.60353887 |
| 35184567-23e7-4fac-a7af-101af068451d | Address on File | | DOGE: 187.69102177, USD: 0.00392157 |
| 73ce98b3-246a-461f-9d69-86f6331e6596 | Address on File | Contingent | ADA: 24.89895283, AVAX: 0.29224311 |
| 426ea76b-fa0f-4ffc-b619-beb7e686d51e | Address on File | Contingent | BTC: 0.00000006, ETH: 0.00729452, ETHW: 0.00729452, LSK: 0.07254586, USDT: 0.02706518 |
| 065faafb-7b0e-4720-80c7-4c6cdf6fcd77 | Address on File | | SC: 3087.65003159, USD: 2.82330169 |
| 54a50aba-6fa0-43ac-8807-f6b113375eb2 | Address on File | Contingent | BTC: 0.00049028, USDT: 0.00943435 |
| ee005d03-c8bd-449f-8a62-5d97a4b19ecf | No Address on File | Contingent | BCH: 0.00048866, BTC: 0.00048866 |
| aae228d4-f31c-41e2-8c0b-fe0748d4f954 | Address on File | | ETH: 0.00733918, ETHW: 0.00733918, USDT: 0.00848583 |
| 08a4e4c7-a6cf-4851-b138-82ab9bd7709f | Address on File | | FLR: 484.8900579, USD: 0.00427456 |
| 9c4ed753-bf78-4f37-af32-8578f37dbf8d | No Address on File | Contingent | DCR: 0.831584 |
| 1dda5cc0-2c19-448c-b1cf-c40944e13ee2 | Address on File | | IGNIS: 51.83258022, NEO: 1.45884145 |
| 9fe85b1f-6b61-4013-bd64-4f8a0135037b | Address on File | Contingent | BTC: 0.00030313, NEO: 0.56825562 |
| 3d5fdfa9-45ef-44e7-9f4a-22be06ee174f | No Address on File | Contingent | BTC: 0.00049059 |
| a02561e2-a3cd-4d09-a639-11de4896c600 | Address on File | Contingent | FLR: 485.01495, USD: 0.00009957 |
| f86f8ff0-cb45-4bd4-bc76-7d22c23a1c59 | Address on File | Contingent | SC: 3894.002 |
| a553922c-c028-41ac-9802-2a6bbf8053c7 | Address on File | Contingent | USD: 13.6289612 |
| 26adde8e-e37e-4002-90fd-c0d7da2e331e | Address on File | Contingent | BTC: 0.00016893, NEO: 0.975 |
| 13ac7a0b-e847-48a0-b564-540389c2618d | Address on File | | BCH: 0.00013808, BTC: 0.00048992, USD: 0.00226744, USDT: 0.0002131 |
| 642945dd-cf41-417a-8f3e-c61b3b59e7e6 | No Address on File | Contingent | BCH: 0.00047323, BTC: 0.00047323, XRP: 1 |
| 2b398c9e-e791-479f-9aab-9ad737cc9ad0 | Address on File | Contingent | DOGE: 123.79637111, ETH: 0.00249945, ETHW: 0.00249945, USD: 0.00156499 |
| 32949c1d-e3a3-4dee-a4b3-3c7f3a4a39dc | Address on File | Contingent | DGB: 2.78056184, ETH: 0.00660462, ETHW: 0.00660462, NEO: 0.14700062 |
| c8b1af12-9ba0-41ac-baa5-90e842481b19 | Address on File | Contingent | BTC: 0.00001381, ETH: 0.00713545, ETHW: 0.00713545, LTC: 0.00000546 |
| 8673e466-4daf-4981-8aa8-c927246803e2 | Address on File | Contingent | BTC: 0.00048637, VTC: 1 |
| 905eedb4-bb38-4e99-850e-af7564a3cdd6 | Address on File | Contingent | RDD: 34066.6851245 |
| e30602b2-3635-4c7c-bb16-1c53b6139543 | No Address on File | Contingent | XLM: 152.24877344 |
| 2af6d628-38c7-4cd8-9fc2-5688fa8222e8 | Address on File | | ETH: 0.00196038, ETHW: 0.00196038, HBAR: 88.46848169, QNT: 0.04735041, USD: 0.08334936 |
| b04bdeb3-c70b-4f66-a17b-833579258e6c | Address on File | | EMC2: 700, IGNIS: 23.35190561, NXT: 46.70381122, USDT: 6.91051123 |
| a0233962-4e0f-4212-9fa0-0603f6874e07 | Address on File | Contingent | BTC: 0.00004047, ETH: 0.00000052, ETHW: 0.00000052, SC: 3571.42857143 |
| ca0f564a-4f3b-429f-a743-a7f0fe45f657 | Address on File | | BTC: 0.00049044 |
| 866db933-256b-4946-8725-1653e535bc39 | Address on File | Contingent | DOGE: 186, USD: 0.12102598 |
| 9a47de09-5da1-44c1-80c2-5d9942d5ba81 | Address on File | Contingent | BTC: 0.00049042 |
| 18520bc6-73d5-44cd-a2ca-3065171d8d20 | Address on File | Contingent | ZEC: 0.41098685 |
| 763c5a9f-5ece-487d-b188-c82d404be4a7 | Address on File | Contingent | BTC: 0.000475, FLO: 510.32635775, USD: 0.00392374 |
| e22732ff-4184-4a81-889d-ee9b5357e0a9 | Address on File | | BTC: 0.0000001, SC: 3079.80255525, XVG: 1495.60804455 |
| e473a9b0-db07-4acc-98f3-ad50ec36b024 | Address on File | | ETH: 0.00000001, ETHW: 0.00000001, NEO: 0.7929471, XEM: 201.77388414 |
| 042c4cc2-b1ad-4d3f-8e10-3b8304754134 | Address on File | Contingent | DOGE: 187.5667351, USD: 0.00588181 |
| 31bde6c7-9eb2-45f5-ad5c-dec66d5142d7 | Address on File | | DOGE: 0.06541667, EMC2: 127.92663378, FLR: 337.1905055, USD: 0.00786313, USDT: 2.94636358, XRP: 0.00069013 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b245555a-cde7-44be-bf47-089346b9cf82 | Address on File | | BTC: 0.00000006, FLR: 0.00140368, USDT: 0.00049472, XRP: 0.00929004, ZEN: 1.70823585 |
| 840f5bbe-3a21-4f89-8f0e-630f63b6878b | Address on File | Contingent | BTC: 0.00000347, FLR: 4.72157899, XRP: 31.24907505 |
| 4fcdd7e7-9f1c-40b2-9df1-1c4bd8e3805b | Address on File | | ADX: 5, ANT: 3.5, BCH: 0.00100496, EMC2: 5.5461484, ETHW: 0.10609169, FLO: 100, GAME: 1.37776786, LBC: 25, LSK: 1, PTOY: 100.84835618, USDT: 0.01778824, VRC: 59.90357928 |
| e1ae2ebb-297e-459d-a444-7e40ca018976 | Address on File | | BTC: 0.00000026, USDT: 0.00397314, XEM: 432.09520012 |
| 05be846b-154f-4d08-83d9-9b2da2001b8c | Address on File | | DASH: 0.01785714, ETC: 0.30136986, LSK: 0.53385101, LTC: 0.08850732 |
| dd125bdc-53a1-4e87-b3e9-54fda7bc5018 | Address on File | Contingent | OMG: 10, RDD: 1200, SC: 1000, SIGNA: 327, WACME: 20.1366535 |
| e78b144c-17e6-41b2-899a-a06b1024d380 | Address on File | Contingent | BTC: 0.0004903 |
| 79aabf4b-9bd0-4670-86c9-ee469b42fa93 | Address on File | | ARK: 4.60877529, BTC: 0.00000001, DOGE: 0.56543716, FLR: 2.6723966, LTC: 0.00000546, POT: 60.18767773, QTUM: 1.15397272, USD: 0.16565686, USDT: 1.38472601, XRP: 17.68686323, XVG: 0.22420313 |
| 70d7260c-bd91-4388-aba1-7d7d0807641c | Address on File | | FLR: 90.77429142, WACME: 333.58875665 |
| 2dfe9d47-c6ce-4fe7-80f4-d8a33a9794e5 | Address on File | Contingent | BTC: 0.00000001, XRP: 31.77722131 |
| 36c54d72-f0ce-437f-89ae-816e42c93f06 | Address on File | Contingent | ENJ: 39.50114166 |
| ff13b467-d338-4ae6-8467-deb97bf8ed2a | Address on File | Contingent | WAXP: 234.01935851 |
| c3d68c5f-b58a-493e-9c14-2c2f29cf3ab6 | Address on File | Contingent | BTC: 0.00000009, FLR: 2.266425, RDD: 17811.43024648, XRP: 15 |
| ba898818-27c4-4b2d-be6b-587b011d387a | Address on File | | FLR: 484.672679 |
| bb3cb68f-10f8-43b6-8f8a-e9497b743144 | Address on File | Contingent | ETH: 0.00000057, ETHW: 0.00000057, POWR: 84.52885246 |
| c52ad82b-b31f-4ff3-9e4a-bf9121f593e9 | Address on File | | BCH: 0.00000041, BTC: 0.00000065, USD: 13.38078968, USDT: 0.21880923 |
| fcdfc5c4-d202-4131-aa4c-66e18dd031f2 | Address on File | | POWR: 84.53389831 |
| 357e5547-14c6-4dda-b96c-c4792a99fc37 | No Address on File | Contingent | BCH: 0.00048822, BTC: 0.00048822 |
| 8c9e352a-63c8-4b94-a77a-e34d1106da2a | Address on File | | USD: 13.61733583 |
| 813e6c7c-6bf5-415b-ab9c-ea88fef2fa41 | Address on File | Contingent | USDT: 13.56275192 |
| 763ee296-baa1-423a-8c42-229cad0e4ddb | Address on File | | BTC: 0.0000169, ETH: 0.00691389, ETHW: 0.00691389, REPV2: 0.05, USD: 0.00001085 |
| bc525341-d453-4529-803f-52df42facfda | Address on File | Contingent | BTC: 0.00000006, ETH: 0.00000714, ETHW: 0.00000714, NEO: 1.48407794 |
| d4ae951f-1690-4539-af93-da31ebd8905b | Address on File | Contingent | ADA: 0.50817022, BTC: 0.0004834 |
| ee3719bd-132a-4f74-b457-3ab195286f63 | Address on File | | SC: 3848, USDT: 0.14606994 |
| 8fec314c-576c-436a-a880-cc83a491760f | Address on File | | USDT: 13.55986401 |
| 507584e4-4eb9-4856-abdf-05e56994428f | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00048613, NXS: 0.64134276, USDT: 0.06322144 |
| c5b9b68a-e919-4512-ac66-1e9d8c163746 | Address on File | Contingent | BTC: 0.00000006, SC: 500, SIGNA: 200, USDT: 0.00015622, XRP: 23.3285432, XVG: 864.89468511 |
| 353ee1fe-5308-47a1-8cac-2dc3b7f87507 | Address on File | Contingent | RVN: 4.98635352, USD: 13.50900494 |
| a324765a-448a-4d92-8b37-d88b6f2a9889 | Address on File | Contingent | LINK: 2.06391996 |
| 2e2e6a4a-14ed-49c4-88bc-7f3cb32d2468 | Address on File | | SC: 2531.72588832, USD: 4.75220004 |
| 28381b07-f199-4322-bce3-635b01617da3 | Address on File | Contingent | VTC: 118.06615059 |
| 9c07f671-a4cb-4993-8260-d47a0903107d | Address on File | | NEO: 0.25125015, WACME: 5.18334045, XLM: 124.45038805 |
| 09e2c8b8-1b9e-4f5d-a9fd-2afa7aa75f8b | Address on File | Contingent | BTC: 0.00049 |
| 2102d6a9-0940-4018-9b7c-a21d44d413cd | No Address on File | Contingent | BTC: 0.00049 |
| 83a71904-2687-447a-bfe6-65e5ab76fb26 | Address on File | Contingent | BTC: 0.00049 |
| 8092ef0e-6e7e-4b22-a20a-2f21d297230d | Address on File | | BTC: 0.00018855, ETH: 0.00447025, ETHW: 0.00447025, LTC: 0.001 |
| b1cd4730-14b6-4228-87eb-aab998535397 | Address on File | Contingent | XVG: 7164.169931 |
| 4ac8bf8c-3815-423a-918e-3e5420fe74c0 | No Address on File | Contingent | BTC: 0.00048996 |
| 72b08f49-779e-4035-849d-ca176d92a694 | Address on File | | ADX: 85.75929948, BTC: 0.00000005 |
| f744f1d0-7fb3-48de-abea-f907a6f9951f | Address on File | | BTC: 0.00048995 |
| 69c5c036-8f91-4492-a8e2-ebf7903e82e9 | Address on File | Contingent | BTC: 0.00000273, LTC: 0.173886 |
| 65cf7993-318d-44f9-8a82-c392ab8fc13b | Address on File | Contingent | BTC: 0.00000035, SC: 3886 |
| 76444286-7576-44ae-ab24-1babbd2e2d67 | Address on File | Contingent | BTC: 0.00000377, MEME: 4.08537062, USD: 0.13790752, USDT: 13.0803917 |
| 7bbc6db3-f206-42cc-a9dd-4719c5908b6f | Address on File | | ETH: 0.00733874, SHIB: 0.00005087, USD: 0.00523339 |
| f34aec26-34a4-42c7-b7be-c876e172980b | No Address on File | Contingent | BCH: 0.00048797, BTC: 0.00048797 |
| 67ff03cf-3856-4fa2-a7d6-81cb643b938c | Address on File | | BTC: 0.00016002, NEO: 1 |
| eb03baa9-9ac7-4423-8d3d-1e271a98396d | Address on File | Contingent | ADA: 1.5274504, BTC: 0.00000731, RVN: 59.24097673, SIGNA: 2034.30897518, TRX: 61.8040674, USD: 3.07131209, USDT: 0.00196826, XLM: 23.00696807 |
| 1e85d595-93c5-4569-8961-f9bdc39049b7 | Address on File | Contingent | ETH: 0.00728259, ETHW: 0.00728259, USD: 0.09361784 |
| 678401b4-5457-460a-8186-e6d4eda8e4c2 | Address on File | | BTC: 0.00000002, FLR: 4.75040764, USDT: 0.00027117, XRP: 31.4398732 |
| 20347370-2840-42fa-9fc3-ec9dd1f10317 | Address on File | Contingent | LTC: 0.17483 |
| f8c54175-d6d1-4b6a-9d3f-324d0e4941f3 | Address on File | Contingent | WAXP: 1.88615334, XLM: 150.82603065 |
| 5ea93569-2b6b-4f3e-b6a9-f661fdc486bb | Address on File | Contingent | BTC: 0.00000425, TRX: 114.26083849, USDS: 5.63833717, USDT: 0.02521376 |
| e79943dc-802d-43c3-b5bb-7dd9b33230b7 | Address on File | | BTC: 0.00000003, NEO: 0.975, WACME: 140.78487755 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 8f0420d5-2c3b-43d7-bf0f-713471ea3185 | Address on File | | BTC: 0.00000035, ETH: 0.00000976, LSK: 0.00000001, QTUM: 5.07045946, UBQ: 20.99681003 |
| 0f68d6b0-e533-4ae0-85e2-2d43c477ea3d | Address on File | Contingent | ICX: 38.46896, USD: 4.13915074 |
| dd0924e4-9f24-4031-aa57-ec55564f15c6 | Address on File | Contingent | BCH: 0.10410958, BTC: 0.00007236 |
| b09b0570-de47-455e-8e7e-488110217f86 | No Address on File | Contingent | ARK: 48.59163859 |
| a2bba907-8da1-4f76-a301-b891d4c0c333 | No Address on File | Contingent | DOGE: 178.69895784, LTC: 0.00811932 |
| 69fb9397-b6c7-4dac-944b-6d21dfc05754 | Address on File | Contingent | BTC: 0.00048972 |
| 7fed910f-6963-4c31-934b-44cb120cf230 | No Address on File | Contingent | BCH: 0.00048774, BTC: 0.00048774 |
| a10fed9d-40ec-49d0-923d-6b389e8340dd | No Address on File | Contingent | ADX: 40.87898578, BTC: 0.00021421, KMD: 3, PAY: 26.64032049 |
| bf9a8115-3428-41b1-80f8-3d35f3bcbf8e | Address on File | Contingent | BTC: 0.00040177, LBC: 2.65851677, NXS: 10.05526207, POWR: 10.5832356 |
| 022d4839-00e9-4ea3-871b-b3ca3c27c8c7 | No Address on File | Contingent | BTC: 0.00048963 |
| cff02ac1-714c-4b43-8a5a-b14fc567216d | Address on File | Contingent | ADA: 19.26094158, FLR: 2.28587507, USDT: 0.0002986, XRP: 15.12872741 |
| 64a50299-ff3a-479b-ace7-2f93c93154ec | No Address on File | Contingent | BTC: 0.00000042, NXS: 191.94261754 |
| 2243f8c5-4144-4de6-9d76-3a7e64378c6c | Address on File | Contingent | DGB: 1546.95930594, USD: 1.225495 |
| 3535c358-85f7-4ed4-85db-9e30ea881e46 | Address on File | | BTC: 0.00048956, USD: 0.0006 |
| 032edc9a-af7e-4b50-a9b5-943134d5276a | Address on File | Contingent | BTC: 0.00000041, ETH: 0.0000036, ETHW: 0.0000036, PAY: 325.05500627, XVG: 5318.34204235 |
| ff5b440b-d856-4fcd-b5b8-b36fad4a339e | Address on File | Contingent | ETH: 0.007328, ETHW: 0.007328 |
| a9e5a9fe-fea8-42b5-a885-59a8e69fb6af | Address on File | | DASH: 0.04570032, FLR: 152.4266963, HIVE: 5.63436452, NEO: 0.16370823, OMG: 0.66969816, QTUM: 0.53920273, SIGNA: 280.11204481, STEEM: 5.63436452, THC: 185.44469758, USDT: 0.00728523 |
| 909a9e84-2fa2-4e06-8198-05d0853f988d | Address on File | Contingent | ARDR: 10.46283147, BTC: 0.00000005, HIVE: 10, IGNIS: 6.02103994, NXT: 12.04207987, STEEM: 10, XLM: 71.27154639, XVG: 327.9031068 |
| bcc33157-c1e0-425e-b312-565e4d5ee76a | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000006, ETHW: 0.00000006, GLM: 18, NEO: 1.05746309 |
| 051d48eb-1093-4530-bfc9-498e21faaf8e | Address on File | Contingent | ETH: 0.00462339, ETHW: 0.00462339, NEO: 0.53772809, OMG: 0.10560264 |
| bfecea7e-c508-4e35-b569-56bcb6e659c7 | Address on File | Contingent | DGB: 1700 |
| 1bc84103-3414-4339-ad07-a09523da5e22 | Address on File | Contingent | ETH: 0.0073276, ETHW: 0.0073276 |
| a18201a5-1ec9-472c-9d4a-a91a7cc76666 | Address on File | Contingent | ADX: 50, BLK: 5, FLR: 32.63652, NAV: 3.17176585, NXT: 200, PAY: 10, RDD: 1000, SC: 1000, XRP: 0.00000001 |
| 3d5866f3-9eb1-42a4-abca-4b4bcb7c922c | Address on File | Contingent | ETH: 0.00732744, ETHW: 0.00732744 |
| 2b163551-645f-48d4-9286-9b7a7da05be6 | No Address on File | Contingent | BCH: 0.00048757, BTC: 0.00048757 |
| 40f7a7c7-9e5f-475c-bb3c-7138373ab8fe | Address on File | Contingent | BTC: 0.00048952 |
| 459cd579-fb25-4fcc-8649-6b5d812f710d | Address on File | | BLK: 500, ETH: 0.0030162, ETHW: 0.0030162, FLR: 25.68615, IGNIS: 75.18569447, SC: 374.99404761, XMY: 1000 |
| 44d6b11e-6d5b-46d2-8ba0-1661e3f39556 | Address on File | Contingent | BTC: 0.00000019, RDD: 21268.101875, SIGNA: 4550.17221854, XLM: 0.909418 |
| 470ed53f-2324-41c2-b7c1-ec7542139340 | Address on File | Contingent | BCH: 0.00000006, BTC: 0.00000006, LTC: 0.17330864, XLM: 1.19304239 |
| 1224bbc3-f9e2-4eb6-82e1-a792c2a145ab | Address on File | Contingent | BTC: 0.00000029, BTT: 3314545.523, IGNIS: 50, NXT: 100, SNT: 500, USD: 0.96033454, USDT: 0.00000001 |
| af0d3326-8401-47ac-969b-fcf7e7e73a80 | Address on File | Contingent | BTC: 0.00048912, DGB: 0.00003954, SC: 0.00000078, USD: 0.00979705 |
| 8ecd6105-b516-4577-b6e4-2be8ffd631c9 | Address on File | | HNS: 719.47061741 |
| a3a5f375-ae27-4bdd-8653-b3297911576f | Address on File | Contingent | BTC: 0.0004893, XEM: 0.14489569 |
| 3cc6acc3-0690-42b3-a9ca-f8b9fdc2052b | Address on File | Contingent | ARDR: 173 |
| 71d5172d-f6c1-49bb-82d0-838186c333bf | Address on File | Contingent | DOGE: 179.68931071, USD: 0.55201452 |
| 5d29c1ed-b864-4b22-b1eb-beeba712e588 | Address on File | Contingent | BCH: 0.00035069, EXP: 0.70246479, IGNIS: 33.54236784, MYST: 53.83346921, NAV: 3, QTUM: 0.1, SRN: 50, USDT: 0.00759935 |
| 3239afcd-8890-45fa-abe2-a1032b66cffd | Address on File | Contingent | DGB: 1699.6 |
| e7450742-eb12-4a22-8317-0df345f58cce | Address on File | Contingent | ETH: 0.00452269, ETHW: 0.00452269, USDT: 5.18202844 |
| 6dad543f-5bd0-4809-b13a-35a350fa0567 | Address on File | Contingent | MER: 235.92809329, USD: 13.59666326 |
| 4da9bcad-92fd-4652-94dd-6b9d14565d5f | Address on File | Contingent | BTC: 0.00000023, RDD: 33975.159225 |
| 6be39104-1974-4026-badc-f4158079d168 | Address on File | Contingent | DGB: 1699.53742423 |
| 95e47e8f-b86a-4075-9bec-90bc5a14e3f8 | No Address on File | Contingent | BTC: 0.00048939 |
| 178d7b4f-3278-4239-bfb2-5cb2b999b326 | Address on File | | HBAR: 244.68972511, USD: 0.1859168 |
| f38c50fe-89f3-4900-885a-0a11ac953022 | Address on File | Contingent | ADA: 0.00000001, ENJ: 0.00000001, USD: 13.59472627 |
| 874ff487-9df5-4c23-a05c-039c257deb39 | Address on File | Contingent | BTC: 0.00000004, EMC2: 1297.8246109, NXT: 545, XMY: 3100 |
| a5e4f76c-645a-4994-bb9d-dfc4ca1e07ba | Address on File | | BTS: 200, NXS: 50, NXT: 2486.5470852, PAY: 109.61538462, WACME: 6 |
| cb68f8e8-db41-46dd-a13f-234f290d2490 | Address on File | Contingent | BTC: 0.00048933 |
| 42efc575-ffc1-4e5a-9f04-44d8e96537b7 | Address on File | Contingent | ADX: 85.65740609 |
| 7fd588da-08c4-455e-9117-02f1c3f59102 | Address on File | Contingent | DOGE: 0.54529374, ETH: 0.00452836, ETHW: 0.00452836, USD: 5.14969651 |
| 540e37bd-c256-4e16-9e95-013b25accde9 | Address on File | Contingent | BTC: 0.00007383, VTC: 100.10851766 |
| 784c4674-e5af-4c6a-a3b1-756de4b6fd17 | Address on File | Contingent | BTC: 0.00048931 |
| 79d8c805-2166-489b-a193-3875b8df1f34 | Address on File | | USD: 7.19126103, USDT: 6.37663168 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 2eeaa37b-226f-4f3e-98b4-938ff5e48556 | Address on File | | BTC: 0.00000001, DGB: 0.00000001, ETH: 0.00010339, HBAR: 1.76926475, IOTA: 0.00000001, KDA: 0.00000001, RVN: 0.00000001, SC: 0.00000001, USDC: 11.95489691, WAXP: 10.75973944, XVG: 64.56411328, ZIL: 23.22814275 |
| 781c311b-3b49-4222-b788-7ad742c3e0f9 | Address on File | Contingent | DGB: 1624.11237708, USD: 0.59990795 |
| bc9fd621-387f-4725-8223-d7c1bceae35c | Address on File | Contingent | ETH: 0.00700067, ETHW: 0.00700067, FLR: 0.20925884, XRP: 1.38494878 |
| 3993e23d-43e9-4ea9-a2bd-f6b6aea86d80 | Address on File | Contingent | BTC: 0.00000001, XRP: 31.71242775 |
| dfb2534d-9f8c-4fd2-a4c3-f85704040986 | Address on File | | BTC: 0.00037936, FLO: 3617.05000445, USD: 0.04767423 |
| 7a950c3a-978c-4a9c-8b66-bc2b9fb9d87d | No Address on File | Contingent | BTC: 0.00048924 |
| d0cd9e6d-a135-44a5-aa0c-d20cb5975ebd | Address on File | Contingent | BTC: 0.00000005, RDD: 2194.07936747, SC: 200, SIGNA: 139, USD: 3.95673122, USDT: 7.87122772 |
| 800f8f89-5c98-4a78-881f-7bb428442889 | Address on File | Contingent | BCH: 0.1200538, BTC: 0.00000791 |
| 440e4baa-83aa-43c7-8ff9-45eab6b84b7b | Address on File | Contingent | BTC: 0.00012161, XLM: 114.10822067 |
| 72626edf-7821-43e7-9a95-c39ab8292317 | Address on File | Contingent | BTC: 0.00000005, DGB: 1000, ETH: 0.00000674, ETHW: 0.00000674, SC: 1593.12485294 |
| ca715b07-a22f-441b-8091-e06b2e481eb6 | Address on File | Contingent | ADX: 42.24350895, BTC: 0.00000005, NEO: 0.75108746 |
| 01d0deba-19a2-4b8b-a59d-6e911fb8b9fd | No Address on File | Contingent | LTC: 0.12708591, NAV: 32.99835957, XWC: 43.89293712 |
| 15822fb0-9e45-4fec-8b41-4c948beb110f | Address on File | | FTC: 24.54439075, HIVE: 21.58779397, IGNIS: 18.39601532, MUNT: 168.61770136, POT: 447.53731772, STEEM: 21.58779397, XMY: 6317.10384265 |
| 7aa930bb-f33e-4abd-9f82-e7b67747ad00 | Address on File | | BTC: 0.00000009, SC: 3881.62875 |
| 9b6b4606-b06e-459f-887e-decdd3446c37 | Address on File | | BCH: 0.00001275, BLOCK: 180, BTC: 0.00000097 |
| 40892c5b-ecf6-4a8a-9f1f-189ab4da1ce5 | Address on File | Contingent | FLR: 171.190635, THC: 2486.88706061, USD: 3.30556279 |
| 5b7d710b-5ef5-4228-91f9-0fa36401fe41 | No Address on File | Contingent | BTC: 0.00024854, POWR: 40, VEE: 95 |
| 14a9c583-361b-4c38-9e43-04a1e260dd31 | Address on File | | BTC: 0.00003163, ETH: 0.00000635, ETHW: 0.00000635, RDD: 31738.65903409 |
| e0d6bf47-8073-4b7a-9861-3ed47af558db | Address on File | Contingent | FLR: 143.5175858, LBC: 1038.35000001 |
| bc7ce7b8-4031-445a-9a56-4ddfee3aed53 | Address on File | Contingent | BTC: 0.0003755, THC: 1433.4916762 |
| a9db760d-7150-428f-8198-ef8be2cc1ca8 | No Address on File | Contingent | MTL: 13 |
| 8168e3ed-a137-4a86-9b96-a7c6de0c04cf | Address on File | Contingent | BTC: 0.00000007, UBQ: 229.1304066, USD: 7.99226743 |
| a019a894-f441-43af-9245-b70f82df42fc | Address on File | Contingent | BTC: 0.000489 |
| f3643011-8cef-41fd-a5df-c56d46039c78 | Address on File | Contingent | ADA: 37.0969486 |
| 7bd282b3-05ce-411d-b60b-41491fee1eb1 | Address on File | Contingent | BTC: 0.00000046, PAY: 212.59090236, XVG: 5945.91368343 |
| ecff95d0-5da6-41d7-840d-789789492812 | Address on File | Contingent | ETH: 0.00000001, ETHW: 0.00000001, FLR: 1.99386247, POWR: 15.88178867, QTUM: 0.83521814, USDT: 2.94922858, XLM: 2.24446784, XRP: 13.19608504 |
| d549ab0f-a0d7-4dbc-b98c-4320fdb20858 | Address on File | | ADA: 0.21233689, BTC: 0.00005444, FLR: 57.83688098, SC: 2850, XLM: 0.63610851, XRP: 0.78487685 |
| 93f4677e-8c1b-4e40-a7d8-2451db0e853e | Address on File | Contingent | SC: 3656.37070737, USD: 0.78628766 |
| c96da554-916e-478c-b06b-1ea0b88f64c5 | Address on File | | BTC: 0.00000022, ENG: 85.02973878, ETHW: 0.1, VTC: 113.6936493 |
| 80d59c60-cb19-46cc-a9b9-e71b37d30196 | Address on File | Contingent | BTC: 0.00020041, ETH: 0.00431885, ETHW: 0.00431885 |
| b939ef8d-7457-4ba3-afc9-38e1b813802d | Address on File | Contingent | BAT: 22, BTC: 0.00019482, SC: 990 |
| 0456bd93-6b8d-4da3-b545-38acd15c15e3 | Address on File | Contingent | BTC: 0.00048893 |
| 021a6f33-7e00-4fec-80a0-3bd30ac7424b | Address on File | Contingent | BTC: 0.00000701, GLM: 61.66698176 |
| 2189a6c9-c922-423f-8f75-944cc1b50f0a | Address on File | | FLR: 121.9718447, WACME: 306.03443745 |
| 2c3c62e7-cb8d-467c-902d-ab5cf942780e | Address on File | Contingent | BCH: 0.00000121, ETC: 0.7, XLM: 8.39312039 |
| 4a6872c7-4cbb-4ccc-80e9-927e9b709c9a | Address on File | Contingent | BTC: 0.00000011, NAV: 28.49379914, OMG: 14.46061638 |
| 74d773ac-0cde-443a-ad5d-7d75cf8b4bbe | No Address on File | Contingent | BCH: 0.00000741, BTC: 0.00048886 |
| a2852235-b198-49bc-885a-a4be0adb3abf | Address on File | | BTC: 0.00002663, SOL: 0.62049094, USD: 0.00401329 |
| f8dabf07-d622-4ceb-9486-bcf3b0ea2d6f | No Address on File | Contingent | ETC: 0.74095424 |
| 135c24e7-df17-4d9a-9690-b2b0ef16bcaa | Address on File | Contingent | BTC: 0.0000002, XVG: 7145.31034483 |
| a9941768-d4fa-46fa-89d2-2861c2867b22 | Address on File | | BTS: 126.86327, ETH: 0.00672652, ETHW: 0.00672652, USD: 0.00232011, USDT: 0.0035851, XWC: 0.00426552 |
| 0d81c8fa-fa72-44ae-bf88-13d57dfffef6 | Address on File | Contingent | BTC: 0.00048887 |
| 3d19f78c-70d4-47e5-bef9-5f28abce38dc | Address on File | | ADA: 0.00000001, CND: 7821, FLR: 175.2770393, HIVE: 0.13364111, USD: 0.00277963, USDT: 0.00000009 |
| 23bcc03c-4a22-4141-9a8b-b6a1bf17fdfc | Address on File | Contingent | NEO: 0.975, SC: 1327.01360092 |
| d7d97a31-36ac-48f6-99e2-f67169a6b6b6 | Address on File | Contingent | USDT: 13.52611603 |
| b5140a97-8d7e-4486-8d52-8e28227fda35 | Address on File | Contingent | BCH: 0.00000043, OK: 100, SC: 1000, XVG: 5000 |
| bf85225a-261b-4bbd-be6d-9b42a60d3601 | Address on File | Contingent | BTC: 0.00048882 |
| 8f5a97af-26b9-401d-ae69-7fca986a8653 | Address on File | Contingent | USD: 10.99179977, USDT: 0.00000001, XEM: 77.95455276, XVG: 69.16390818 |
| 8ff8f371-c442-4afc-8f91-ac8aa20c4bc1 | Address on File | Contingent | BTC: 0.00000054, FLR: 4.73468294, XRP: 31.33580158 |
| 405db934-cddc-45b0-be6b-d6123c9a608d | Address on File | Contingent | ETH: 0.00713621, ETHW: 0.00713621, USDT: 0.33152829 |
| babc1bec-33e2-464d-8648-5ea8b19820c9 | Address on File | | RDD: 11811.99, USD: 7.77865758, XEM: 34.06709406 |
| 787ecae0-6e0f-4877-bcef-ddef8b0222e9 | Address on File | Contingent | BTC: 0.00000484, USDT: 13.38855239 |
| dd395ee9-15b5-43ab-9095-fef40291200f | Address on File | Contingent | XVG: 7145.484 |
| a89664c3-cb4e-4a1d-8360-5f5933721295 | Address on File | | BTC: 0.00027902, ETC: 0.0177537, ETH: 0.00007181, ETHW: 0.00007181, GLM: 23.84616866, USDT: 0.18829097 |
| 8237aba6-011e-42ed-9767-67989b82360e | No Address on File | Contingent | BCH: 0.00048673, BTC: 0.00048673 |
| daa669a4-b64f-4b00-8afa-2517d1392a59 | No Address on File | Contingent | DOGE: 186.99567102 |
| 1ef2cfb4-a1f3-4c1e-9749-1b18a08f1e14 | No Address on File | Contingent | ETH: 0.0073146, ETHW: 0.0073146 |
| 2f782e6b-7039-4160-8164-136cc6e43f3c | No Address on File | Contingent | ETH: 0.0073146, ETHW: 0.0073146 |
| 5e52c9cf-3b5b-4f4e-9e01-366f4c78e40d | No Address on File | Contingent | ETH: 0.0073146, ETHW: 0.0073146 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 6227ffc8-4b24-43dc-95f1-682b1328ce3f | No Address on File | Contingent | ETH: 0.0073146, ETHW: 0.0073146 |
| 7b41c41f-17f5-4de2-848e-9a48a277788b | No Address on File | Contingent | ETH: 0.0073146, ETHW: 0.0073146 |
| 9a7ad571-4307-4285-9503-4b42e6b82962 | No Address on File | Contingent | ETH: 0.0073146, ETHW: 0.0073146 |
| bcdc6cd9-5e9b-4626-92c1-16e834636515 | No Address on File | Contingent | ETH: 0.0073146, ETHW: 0.0073146 |
| 601deaf0-051b-4a7f-994b-6a32bdf277da | Address on File | Contingent | BCH: 0.00097357, BTC: 0.00000026, GAME: 3, SIGNA: 12200.78493569 |
| a08db62b-b979-45e3-b939-8e5860733652 | Address on File | Contingent | BCH: 0.00000026, BTC: 0.00000026, ETH: 0.0073106, ETHW: 0.0073106 |
| 74a912ae-7d78-48a9-9c75-7c02912c4233 | Address on File | Contingent | ETH: 0.00009671, ETHW: 0.00009671, VTC: 116.18262022 |
| b65ef5bf-c927-4396-8e09-67ac59d85608 | Address on File | | BTC: 0.0001663, ETH: 0.0000077, ETHW: 0.0000077, NEO: 0.975, SC: 0.00003125, USD: 0.00456849 |
| 8e1ac717-f706-4214-9edc-f0943bbd3467 | Address on File | | BTC: 0.00008478, DASH: 0.002, ETH: 0.006, ETHW: 0.006 |
| eec60939-7539-41fc-8e15-3c00a2baa37d | Address on File | | BTC: 0.00000022, FLR: 54.55743385, XRP: 28.08033924 |
| f5cdc02b-4540-484f-ae98-326614adb34a | Address on File | Contingent | BCH: 0.00000456, BTC: 0.00007518, ETH: 0.00074639, ETHW: 0.00074639, USD: 9.91709777, USDT: 0.18221654 |
| ab1a5c51-5ef9-4b52-8002-f3cdefb09883 | No Address on File | Contingent | BTC: 0.00000005, NEO: 1, NXS: 16, XEM: 103.95217412 |
| 398a9beb-17d1-4e00-959d-677727873b1d | Address on File | Contingent | BTC: 0.00000012, SC: 2375.78425532, XVG: 2765.84256944 |
| 3039ed1c-6c19-48d3-b9a3-490bd2e04cda | Address on File | | ETHW: 2.48217419, FLR: 302.038905 |
| 9ca56bde-f82f-4cca-9294-ac430c025639 | Address on File | | BCH: 0.00000547, POT: 3700, USDT: 7.25340758 |
| 39b8873f-9200-4e18-86bb-6fe1843c1ca9 | Address on File | | BTC: 0.00007677, USD: 10.97243512, USDT: 0.40825472, XMY: 1411.12283834 |
| 8c1d1f75-0900-43ee-9885-39b4676b5099 | Address on File | Contingent | USD: 13.57273554 |
| 0feedcf9-d6cc-4c49-ae68-f10ab23d720c | No Address on File | Contingent | BCH: 0.0004866, BTC: 0.0004866 |
| d043066b-1007-4a37-9996-be67ed234c59 | No Address on File | Contingent | BCH: 0.00048659, BTC: 0.00048659 |
| adf2ab53-cd4c-46fa-ad27-464bd0b7c44b | Address on File | Contingent | BTC: 0.00003798, IGNIS: 1180.83826205, NXT: 2361.6765241 |
| 7d05d63e-f2d4-41d3-8108-dc5d6ebd823f | Address on File | Contingent | ADA: 36.99636051, USD: 0.02376056 |
| 6e2f6299-3a21-4b63-b30d-d1b93f0ae921 | Address on File | Contingent | BTC: 0.00005985, FLR: 345.4542368, RDD: 4431.7861, XRP: 1 |
| d5e928e2-71cd-4c95-9f9d-2486e5c64511 | Address on File | Contingent | BTC: 0.00000007, IGNIS: 255.28535963, NXT: 510.57071925, RDD: 17250.46689655, USDT: 3.94730097 |
| 810682a0-4954-4cd6-a658-b4c11f4deb33 | Address on File | | BTC: 0.00000318, DGB: 546.78727462, STEEM: 45.80242155, USD: 0.01219554 |
| 25f210b6-02b3-4671-a001-1c597ffc33dc | Address on File | Contingent | BTC: 0.0004885 |
| 050ff816-9402-4f4f-a84a-792d2b624cc2 | Address on File | | BTC: 0.00000003, FLR: 4.73686685, XRP: 31.35025547 |
| 21ef1075-5526-4bb7-a5e8-e86ccf489ba0 | Address on File | | BCH: 0.00226131, HBAR: 0.84257666, LTC: 0.17045052, USD: 0.00444768 |
| 1244a81d-c51d-424e-8183-3a72fdeb04dc | Address on File | Contingent | ETH: 0.0073113, ETHW: 0.0073113 |
| 2a06e139-149f-4f2b-959f-c448f40ddf8f | Address on File | Contingent | OMG: 15.75259516, USDT: 0.00008973 |
| 6f8ec10d-24cc-4e81-970d-93c73693b324 | Address on File | Contingent | BTC: 0.00048842 |
| 24575569-2308-4d4f-812f-2e71768af3fa | Address on File | | FLR: 314.7556918, IGNIS: 444.9730003, NXT: 889.94600059, USD: 0.00726504 |
| 2949668f-d9af-47ef-aff2-f51140dec339 | No Address on File | Contingent | ETH: 0.0073106, ETHW: 0.0073106 |
| 2ff83604-faa4-4dfd-9d35-eaebee9201c1 | No Address on File | Contingent | ETH: 0.0073106, ETHW: 0.0073106 |
| 40a67533-4f97-45a0-8acf-f9ea51ff7d2b | No Address on File | Contingent | ETH: 0.0073106, ETHW: 0.0073106 |
| 5b9f7d2c-a060-4992-ba46-0791dc3ea034 | No Address on File | Contingent | ETH: 0.0073106, ETHW: 0.0073106 |
| af844f93-7328-44a0-aff6-42f3aa362841 | No Address on File | Contingent | ETH: 0.0073106, ETHW: 0.0073106 |
| 27bddd6e-15f9-4014-af9b-f930ca338826 | Address on File | Contingent | ADA: 9.28918786, DOGE: 140.02584066 |
| 5518a94c-483c-44bb-9bcb-50f2e1df3524 | Address on File | Contingent | DGB: 383.42933445, USD: 10.5 |
| a3376c12-b80d-4c8d-b47f-486acb8095be | Address on File | Contingent | BTC: 0.00048833 |
| 5b55cfaa-0ccc-4e31-9973-2904cb8c4b71 | Address on File | Contingent | BTC: 0.00000005, DGB: 1695.47343458, USDT: 0.0009277 |
| c2334871-e826-4eb3-8789-af6ee1f235a5 | Address on File | Contingent | BTC: 0.00048832 |
| 76910ff6-0f30-4968-aa01-de895b92a8e4 | Address on File | Contingent | NEO: 0.925, PART: 8.28928999 |
| 2bba1a23-c858-4aa1-87ed-8928d81d7a00 | Address on File | Contingent | BTC: 0.00035221, XEM: 120 |
| 6fe47dc8-b3c6-4bbb-bc9a-137ee20ba5b2 | Address on File | | BAT: 41.23129765, BCH: 0.00017013, BTC: 0.00017013 |
| d2b803fe-71b5-4c93-886e-5384f91d9486 | No Address on File | Contingent | USDT: 13.51055666 |
| 693f32a0-643d-4739-86cb-e0e1dbee663b | Address on File | Contingent | QRL: 31.32851759, QTUM: 3.48776224, WINGS: 81.12629242, XEM: 45.09238404 |
| c03d8f46-ff9c-4170-84f6-0690e3508c36 | Address on File | | USDT: 13.50949615 |
| 9639abb3-4c6a-4a8a-b5c5-0cccd8fdc098 | Address on File | Contingent | NXT: 4843.55117314, USDT: 0.00090632 |
| 87040ef4-0ecb-4468-afa3-fd4f139e4c54 | No Address on File | Contingent | BCH: 0.0000002, BTC: 0.0000002, VTC: 99.41860465, XLM: 23.4000234 |
| 26d9a489-a93c-4e74-ab17-01d99f053583 | No Address on File | Contingent | BCH: 0.00048622, BTC: 0.00048622 |
| 93e95330-b09a-42cd-a25f-a5609cd4d45b | Address on File | Contingent | BTS: 15.70966127, DGB: 11.10735433, DOGE: 11.28179434, FIRO: 4, GAME: 1, MYST: 10, OK: 13, PART: 4, RDD: 510.76086327, SC: 28.04844234, SNT: 2.5881074, XEM: 5.52914176 |
| e03960d1-ec71-4c75-8e3b-4abd1f1ce0cf | Address on File | Contingent | BTC: 0.0003768, DASH: 0.04024958, NEO: 0.10317212, OMG: 0.54117647, SC: 0.00000002, SNT: 0.00000002, XEM: 0.00000001 |
| 7afb0146-d37e-4e4e-8db9-1c29a03bc7ba | Address on File | Contingent | OMG: 15.48652553, USDT: 0.22019787 |
| 71436d6c-8c4f-4fc9-8dd6-477e944ae94a | No Address on File | Contingent | BCH: 0.00048619, BTC: 0.00048619 |
| f9d494d3-8388-48cb-a95e-e3121f6d5a80 | Address on File | Contingent | BCH: 0.12164634, BTC: 0.00000017, ETH: 0.00000378, ETHW: 0.00000378 |
| c2b361f0-2c65-4188-adbc-28ed2b57dbdc | Address on File | | ETH: 0.00000064, ETHW: 0.00000064, POWR: 84.16753843 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| fa74f19a-e112-4679-ada9-579efb139826 | Address on File | | BAT: 0.01647597, BCH: 0.00003717, BLOCK: 171.61127028, BTC: 0.00000001, BTS: 0.02575265, DASH: 0.00912047, ETC: 0.00261106, GLM: 0.02654779, MAID: 0.07437857, NEO: 0.0035355, OMG: 0.0772527, SC: 0.06976744, SNT: 0.08272728, STORJ: 0.00433338, STRAX: 0.15738866, USD: 0.000013, WINGS: 0.12412229 |
| dbf9dba9-4c35-403f-b8dc-f8e8d2633f72 | Address on File | Contingent | BTC: 0.00000011, NEO: 1, RDD: 9316.86583333, USDT: 0.00143021, VTC: 5.75890964 |
| 58b13b73-cee6-4ecc-ac5e-ceab66d8ce80 | Address on File | | QNT: 0.12699195, USD: 0.00000053 |
| 04bd4200-6733-4c1a-8fbe-aa66deb2648a | No Address on File | Contingent | BTC: 0.0004881 |
| c49b852f-3dae-4103-b25a-108b1302f739 | Address on File | Contingent | BTC: 0.00006842, DOGE: 53.40392, MAID: 45, RDD: 420 |
| 77df5e69-d4ac-4cf0-ab72-d35d26d79fa8 | Address on File | Contingent | BCH: 0.00000009, BTC: 0.00000009, SC: 100, STRAX: 6, UBQ: 14.79945166, WAVES: 6, WINGS: 26.01194274 |
| 48d30a1a-8570-4bb2-ac81-dab5426b9138 | Address on File | | BTT: 2595815.286, USD: 0.00046359, XVG: 7136.43278761 |
| b092da18-3eda-4013-a54b-3e5b92770015 | Address on File | | BTC: 0.00000098, ETH: 0.00012033, ETHW: 0.00012033, RDD: 4389, SNT: 168, XDN: 1173.78545455, XEM: 100, XRP: 10 |
| 0b95f57c-c163-44f1-8751-2e8d92140d7c | Address on File | Contingent | ETH: 0.00730099, ETHW: 0.00730099, USD: 0.0087823 |
| 1abfbc2c-bafb-4883-85f7-5ed8981d568b | Address on File | Contingent | FLR: 467.755045, NEO: 0.03945997, USD: 0.05361178 |
| 2a192570-fbdc-4469-b99c-5f05f0e0e492 | Address on File | Contingent | BTC: 0.00048548, ETH: 0.0000387, ETHW: 0.0000387 |
| 85b8c689-d762-4874-99c2-8fde411e9113 | Address on File | | ETH: 0.00000001, ETHW: 0.00000001, HBAR: 241.33025146, USD: 0.33330164, USDT: 0.00000001 |
| c5d08701-105f-4ad9-a25c-78bed2881c8e | Address on File | | FLR: 482.4755151, USD: 0.00024973 |
| 260dafa1-e26a-4a4f-8504-ae7c139064b5 | Address on File | | BTC: 0.00000329, ETHW: 0.02810825, QTUM: 0.00201873, STRAX: 0.0021196, WACME: 0.00825775, XLM: 149.73923793 |
| 86e25bad-54d0-411f-aff7-2bb3b3f90998 | Address on File | Contingent | BTC: 0.000488 |
| 081c5fde-9a5d-477b-902a-79c6c587b1d6 | Address on File | | BTC: 0.00000628, DOGE: 184.23289446, USD: 0.0071871 |
| e7f31162-cd5d-45b0-b5e5-306294756bc8 | Address on File | Contingent | BTC: 0.00030621, ETH: 0.00000458, ETHW: 0.00000458, USDT: 0.04492804, WACME: 150.5617511 |
| 057868ef-f8f7-4b9d-9356-c6c73763a17e | Address on File | Contingent | OMG: 15.73754073 |
| e9422785-e4a1-4d32-bfd2-0867c6ae7e82 | Address on File | Contingent | BTC: 0.00000108, DOGE: 186.30772122, RDD: 0.57342447 |
| e94ef0fc-5b96-486d-98e6-1f5955b96436 | Address on File | Contingent | BTC: 0.00000304, ETH: 0.00000086, ETHW: 0.00000086, NEO: 0.74742539, USDT: 0.0041323, XEM: 210.0207527 |
| 8d271429-f117-4eeb-8de4-036a3e8fa8cf | Address on File | Contingent | BCH: 0.00000198, BTC: 0.00000687, XLM: 149.32279552 |
| 07a17f7f-92db-4d71-9201-bd77bca24454 | Address on File | Contingent | BTC: 0.00002077, FLR: 1.94624249, LOOM: 135.313008, NEO: 0.02943741, PAY: 1, USD: 0.01848211, USDT: 0.00005756, XRP: 12.8809192 |
| 7f1ee7b4-8561-45da-ae6d-2c6766e438ed | Address on File | Contingent | ADA: 22.5, BTC: 0.00009013, LTC: 0.00240183, SC: 750 |
| 4899ce35-1d54-47f2-8e62-6e0bb2c2fda7 | Address on File | | HBAR: 247.35723005, USD: 0.00000001 |
| fb7668df-3c54-4af3-ab6c-2c223b77f6ff | Address on File | Contingent | ADA: 25, BTC: 0.00004256, EMC2: 5, RDD: 1500, XRP: 6 |
| 1ed2b9c5-eff0-4a83-aed4-d24296e34463 | Address on File | Contingent | ADA: 30.5, ARK: 1.44714231, SC: 500, VTC: 2 |
| 7111a72d-3b4c-4d4c-b9a0-c89d0c327812 | Address on File | Contingent | BAT: 7.56720618, BNT: 0.95295409, DASH: 0.005, ENG: 2.14, ETH: 0.00008314, ETHW: 0.00008314, GLM: 3.96462044, GNO: 0.04912841, OMG: 0.1796837, PAY: 0.2994617, POWR: 9.17411855, REPV2: 0.00269908, RLC: 1.36925316, SNT: 25.21549487, XLM: 2 |
| 9456ec72-e2db-42fd-95d0-278ac80eb648 | Address on File | | QTUM: 5, THC: 300, USD: 0.00985657 |
| 077dcd8c-25f6-4935-80c6-282dad1b365f | Address on File | Contingent | USD: 13.55471391 |
| d70e7c0f-ccb8-40a9-bec3-772b73c51d00 | Address on File | | BTC: 0.00000014, HBAR: 247.11, USDT: 0.00854178 |
| c00895f4-5b2b-439c-a092-0a8b4e08a3c1 | No Address on File | Contingent | DGB: 14.7432481, DOGE: 185.06494841 |
| bf77f37c-0797-4b4d-b6a0-34db014a7cd6 | Address on File | Contingent | BTC: 0.00048785 |
| f89ae0ae-3335-4f3b-a720-d1ee92fdd7e1 | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000004, BTS: 60.28484891, PAY: 9.53837, RDD: 13867.993125, XVG: 3886.36363636 |
| b96ee815-7019-4a0a-bbbc-aa1d57bea643 | Address on File | | GAME: 1041.17594407 |
| 206cdc56-3bb4-4ab6-b02e-742d3edfeb4e | Address on File | Contingent | DGB: 830.50581916, USD: 6.90781375 |
| b86c7f18-777b-4178-9796-2f53a2a4b2c4 | Address on File | Contingent | BTC: 0.00000004, FLR: 4.73019317, XRP: 31.30608672 |
| a0ec1583-af05-4912-9810-e5c6fbd39a31 | Address on File | Contingent | BTC: 0.00000005, SC: 3871.35291667 |
| f25c2090-60b0-4066-ad55-ea787f7b48f7 | Address on File | Contingent | ETH: 0.00000623, ETHW: 0.00000623, FLR: 163.6237249, NEO: 0.975, USDT: 0.00469903 |
| de8d95e6-e39c-4f11-8bdb-b19703f1642d | Address on File | | BTC: 0.0002819, STRK: 0.50759167 |
| f46c72de-bd02-4914-9e0d-4ebc7a3420c5 | No Address on File | Contingent | DOGE: 186.63616122 |
| 50ab6967-6852-4112-871f-ab851a0e7482 | Address on File | | ETHW: 6.61265063 |
| a190d59c-f6a0-4213-a4ab-64bad0559197 | Address on File | Contingent | ETH: 0.00000221, ETHW: 0.00000221, XEM: 430 |
| 6a636eb8-9406-4430-9f8c-46940f1295ad | No Address on File | Contingent | DOGE: 186.62505443 |
| 728b75f3-a719-47ba-a23c-c99cca5f07e0 | Address on File | | ADA: 27.61722527, BCH: 0.00512354, DOGE: 0.35128108, ETH: 0.00056718, ETHW: 0.00056718, LTC: 0.00703956, RVN: 20.32032885, TRX: 8.47120203, USD: 0.00000048, USDC: 0.00046851, USDT: 0.15397842, XVG: 40.28918043 |
| f2460d7b-8115-42d8-ac5b-052f640b7300 | No Address on File | Contingent | BCH: 0.00048575, BTC: 0.00048575 |
| d1d74ae2-5de6-416e-ac79-509849c68396 | Address on File | Contingent | BTC: 0.0000006, XVG: 7122.10144298 |
| a2ccaa72-e870-4801-ab51-06c7d55d3cbb | Address on File | Contingent | ADX: 80, FLR: 30.22129196, USD: 0.00212267 |
| 7bf2d28c-e61a-4a03-9aee-52f6e48a0b9a | Address on File | | USD: 13.54718405 |
| 10e71da8-3b7b-4a86-a501-d16d6088700d | Address on File | Contingent | BTC: 0.0003874, ETH: 0.0000319, ETHW: 0.0000319, SNT: 112.62355477 |
| a3f73dea-3d46-4173-94d1-a3a02a663b1d | Address on File | | ADA: 36.97700856, USD: 0.00539375 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 5bcb209e-4ba3-41b3-9a26-2680fcad4b9f | Address on File | | ETH: 0.00000067, ETHW: 0.00000067, FLR: 4.72824655, XRP: 31.29320327 |
| 90a0cad1-19bb-4ac8-9700-5fb01973c8cc | Address on File | Contingent | BTC: 0.00000211, ETH: 0.00702778, ETHW: 0.00702778, OMG: 0.42276173, XLM: 0.89630908 |
| e076240c-7735-4e7e-a8a2-7270e6bb0ed8 | Address on File | Contingent | BTC: 0.00000054, ETH: 0.006, ETHW: 0.006, FLR: 0.755475, NEO: 0.0019949, USDT: 0.10749534, XRP: 5, XVG: 55 |
| 2b71909d-05fc-4f25-8d4d-b98b98f04ab1 | Address on File | Contingent | BTC: 0.00048757 |
| 2176f3cf-d724-4469-957f-b87254c4d74a | Address on File | | DOGE: 174.37551767, USD: 0.88517712 |
| e9f696a0-ec23-4cd6-95ba-b605bf7fad54 | Address on File | | FIL: 0.11145419, LINK: 0.48116688, STRK: 0.8756104 |
| 3eb3863c-cf91-4866-b2fd-68d3297581ec | Address on File | Contingent | EMC2: 344.26219211, LTC: 0.00000546, VTC: 90 |
| 54f77a69-21a8-43f2-9707-2f20c28b2e42 | Address on File | Contingent | BTC: 0.00000003, LBC: 225.07920959, QTUM: 4.45156459, USD: 0.00131302 |
| ff4f4449-3150-4613-b87c-44dd41d95aa7 | No Address on File | Contingent | BCH: 0.00048559, BTC: 0.00048559 |
| 4e272a36-276c-473c-911c-c484c5aff6c4 | Address on File | Contingent | BTC: 0.00000009, STEEM: 25.85468473, USD: 2.86265953, USDT: 5.52226002 |
| 45d70354-f4aa-446a-8649-12ded95a4b68 | No Address on File | Contingent | QTUM: 1.97298386, XLM: 94.52366018 |
| 110c3717-3c5c-46e1-996b-20e863fee54d | Address on File | Contingent | BTC: 0.00000114, ETH: 0.00109447, ETHW: 0.00109447, SC: 3280.25317308 |
| ed8c8f26-4ea8-4018-9e85-e2115e356eaf | Address on File | Contingent | BTC: 0.00002144, LTC: 0.16051, POT: 266.70255326 |
| 7258e0de-c16c-44dd-bd57-101b4d32eab6 | Address on File | Contingent | DASH: 0.1, USD: 0.15727976, USDT: 9.17071321 |
| 4a4aa34e-51a2-40ae-85c2-b88a9e12c4d6 | Address on File | Contingent | ARK: 4.07440104, BTC: 0.00019866, USD: 6.88258927 |
| 7c900453-5322-46b3-85f8-56e8c08b0189 | Address on File | Contingent | BCH: 0.00000201, BTC: 0.00048746 |
| 85c947d0-4086-49b5-a447-267a216461f4 | Address on File | | BTC: 0.00000009, POT: 500, RDD: 21000, THC: 1949.62606481 |
| 1ed8711f-a75d-4cf7-a24c-65d088a23622 | Address on File | | ETHW: 0.00079296, ICX: 54.9875, USD: 0.00698871 |
| 771c824a-fd2d-4534-9351-4c55b0a9653d | No Address on File | Contingent | BCH: 0.00000006, BTC: 0.00000006, KMD: 46.14399931 |
| 3da766d1-3d0b-4133-9a84-163d5ce45f4b | Address on File | Contingent | DGB: 1579.78723404, USD: 0.90186627 |
| a5c0e5f5-c517-4979-97c6-9eb71c6ed498 | Address on File | Contingent | BTC: 0.00000002, XRP: 31.58866995 |
| 99d6b917-63a1-4a40-8863-a3527ce9b548 | Address on File | | MAID: 80, USD: 0.00324465 |
| 489a271b-bf7e-4632-a166-28d825a261dd | Address on File | Contingent | HBAR: 240, USD: 0.38696 |
| aaecd464-37f8-40f2-ba2e-bd299a9be081 | Address on File | Contingent | FLR: 462.6928126, NXT: 191.88096234 |
| d328a65d-caeb-4bdd-a369-4f9373fa1697 | Address on File | Contingent | DOGE: 43.02845767, LINK: 1.57777031, USD: 0.00808868 |
| 1beb1000-9c8e-4551-a817-e57028b6f3c0 | No Address on File | Contingent | BCH: 0.00048439, BTC: 0.00048439, DOGE: 0.38109293 |
| 07c284c6-119d-4e1c-9823-4bb43c7ac030 | Address on File | | BTC: 0.00016141, DOGE: 124.7116202 |
| 1706a275-1a77-4b31-8eee-be2ddb96693f | Address on File | Contingent | BTC: 0.0004873 |
| 0e8c4624-a9d7-4569-8625-8cc040b064f8 | Address on File | | BTC: 0.00000001, NEO: 0.97, POWR: 15.914349, USD: 0.09065865, USDT: 1.98462387 |
| 182babbe-0e99-45c1-b870-4ccf688d7413 | No Address on File | Contingent | BCH: 0.00048294, BTC: 0.00048294, DOGE: 0.92285071 |
| 6b85ae06-196b-4251-b124-4dc49b7fa29a | Address on File | Contingent | BTC: 0.00048728 |
| fd9277b5-7334-4d5b-85bc-9c96237e7e43 | Address on File | Contingent | XVG: 7124.768 |
| 7454d136-b2fa-478e-9a0a-e49a350c5433 | Address on File | Contingent | MEME: 235 |
| dcd8afee-98c9-4143-b121-3684a4efc59e | Address on File | Contingent | HNS: 716.19619954 |
| 2b658715-f642-46d5-923c-071961c191f6 | Address on File | Contingent | LBC: 500, NEO: 0.975 |
| 0817528a-7fff-450f-a45b-266e21bf2138 | Address on File | | BTC: 0.00000012, NEO: 1.47645707 |
| 82a7549c-e86f-4138-9f2c-1ded0ab766fc | Address on File | Contingent | MATIC: 11.96623343, USDT: 0.22819664, XDN: 56960.90455359 |
| 85eba996-e665-4f84-9311-ec19061d1f6d | Address on File | | BTC: 0.00041027, NEO: 0.23315038 |
| 858f4489-ca13-461b-94f5-8e5ac39dccfe | Address on File | | BTC: 0.00041584, SIGNA: 1801.69407075 |
| 3327638d-c7b7-4010-badc-ae2bae658210 | No Address on File | Contingent | BCH: 0.00048519, BTC: 0.00048519 |
| d34ff149-e7be-4b02-9cb2-bbc48ad5159d | Address on File | | BLOCK: 50, POT: 1445.65217391, USD: 0.00211765, VTC: 10, WACME: 185.4541279 |
| bf123a07-9768-47e5-bd11-d369596115ff | No Address on File | Contingent | BCH: 0.00048516, BTC: 0.00048516 |
| 21212771-cabf-420f-ba13-7a4fea4c1ee9 | Address on File | Contingent | ETH: 0.00000078, ETHW: 0.00000078, POWR: 83.98673338 |
| e3521cf3-f6ec-43f5-b1c3-d504a2310345 | Address on File | Contingent | BTC: 0.00048708 |
| af7b9f3e-6bb0-4d13-80bb-0189b14bf437 | Address on File | Contingent | OMG: 15.7085698 |
| ffa0e559-1284-49f0-a0c2-558e6b2eb5ec | No Address on File | Contingent | BTC: 0.00048705 |
| 2a87fd40-decc-48e3-849e-62027fdcc787 | Address on File | | ETH: 0.00726296, ETHW: 0.03198199 |
| 88fde841-c9b5-4aa3-a41f-bbc1e15cfbee | No Address on File | Contingent | BCH: 0.12144138, BTC: 0.00000009, USDT: 0.00148428 |
| 94886ea4-e2ba-4255-b0e2-517c1c78bc1c | Address on File | Contingent | ETH: 0.00729, ETHW: 0.00729 |
| 11201e28-2459-4977-a35d-e8b602fbbb55 | Address on File | Contingent | BTC: 0.00007719, FLR: 405.1797601 |
| 7f7682d0-37cc-45d1-b9b9-f1e86e4df19e | Address on File | Contingent | USD: 13.52971958 |
| 7e405913-a5c9-4006-8455-7d02b4697fbd | Address on File | Contingent | BTC: 0.00043292, PPC: 1.061754, ZRX: 4.96642018 |
| c5ecf912-31cf-43cc-abab-300fbb7ee1c3 | Address on File | Contingent | BCH: 0.06031343, NEO: 0.65, PAY: 20, VIA: 20 |
| 7bc584b3-18f5-4796-b688-7a6585eb44fa | Address on File | Contingent | BTC: 0.00047479, NEO: 0.03140412, USDT: 0.047533, ZEN: 0.00040677 |
| 688dd02e-27dd-41ec-affe-a1947f98ac1c | Address on File | | BTT: 318540.734, LSK: 2.47133386, NEO: 0.51645854, USD: 0.65589906, USDT: 0.50697763, VEE: 1271.20370323, VTC: 20.04732513 |
| fd1afbc8-c779-465a-823c-743ce5810544 | Address on File | | DOGE: 186.3444409 |
| e6416f03-cd27-4bbd-8232-eb58fcfa52a0 | Address on File | Contingent | LTC: 0.17379999 |
| e311b005-5408-49c0-9479-40cf8b42f8c7 | No Address on File | Contingent | BCH: 0.00048502, BTC: 0.00048502 |
| 61a6f98b-1a20-46bd-80e8-446813745242 | No Address on File | Contingent | ETH: 0.00728908, ETHW: 0.00728908 |
| e052ac93-fa22-479d-89cb-75651109927b | Address on File | Contingent | ETH: 0.00728908, ETHW: 0.00728908 |
| c7544058-9e56-41e1-9ae3-952946c89c15 | Address on File | Contingent | BCH: 0.00392332, OMG: 15, POT: 100 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 8f6ad9ea-eeac-4648-b9df-4139f8e40954 | Address on File | Contingent | DASH: 0.10345063, NEO: 0.42185468, RDD: 6311.24117647, SC: 750, XVG: 100 |
| 542f8011-e576-41e3-856f-1123aa62b0ac | Address on File | | BTC: 0.00003786, USD: 12.47553584 |
| c143afd6-269c-43aa-9eba-d2a167b1660c | Address on File | | MANA: 27.30128477, USD: 0.60186718 |
| 241626ff-dab0-4722-9e1d-171adabe234c | Address on File | | ADX: 0.3, ETHW: 0.00000001, OMG: 0.58440915, POT: 2892.41219215, USD: 8.05775299 |
| 6d4757b3-9744-4041-8df1-7c135bb23777 | Address on File | | BTC: 0.00000001, USDT: 13.47163864 |
| cc6688bf-76f6-4e3f-9423-ae2b2be59ea2 | Address on File | Contingent | PMA: 2034.9, SC: 1000.125, USD: 10 |
| 1761d062-4cb9-4c99-b73c-0e7d3876882e | Address on File | Contingent | ETH: 0.00016239, ETHW: 0.00016239, GLM: 56.12427508, LTC: 0.0009, USDT: 0.96365591 |
| 4b22bce7-f1a1-46c8-99d9-348300dcbd53 | Address on File | | BTC: 0.0000001, NEO: 0.5248673, QRL: 90.89214602, USDT: 0.00253994 |
| 93411519-7095-43e9-9055-1585bf632e90 | Address on File | Contingent | BTS: 400, SC: 2000, XLM: 34.44483444 |
| f2f82cbb-8cdd-4bfb-8934-5a4c8a8f1631 | Address on File | Contingent | SC: 3863.61516885 |
| a96b0f33-8ce6-42b2-a7d3-7aadc72d42a2 | No Address on File | Contingent | BCH: 0.0004848, BTC: 0.0004848 |
| a305709b-59dd-4d2c-bac1-9338b87e7c4d | Address on File | Contingent | BTC: 0.00000006, STORJ: 43.91 |
| 09e6f169-5dad-44f8-a4bf-d0df1595de4b | Address on File | Contingent | BTC: 0.0000001, ETH: 0.00000064, ETHW: 0.00000064, QRL: 141.09893269 |
| 4b84b416-ed0e-402f-8f46-93474ba05fb0 | Address on File | Contingent | BTC: 0.00048503, POT: 27.29529374 |
| 8d43aab8-7289-4055-94bc-5ef01effabfb | Address on File | Contingent | BTC: 0.00048669 |
| f3e2e90f-8f73-49a5-97be-9863a9ad744b | No Address on File | Contingent | BCH: 0.00048471, BTC: 0.00048471 |
| 23b296a6-e92d-4e96-a8b7-08232584af3e | Address on File | Contingent | BTC: 0.00000003, LTC: 0.17367441 |
| 6b35d691-6a86-4c6e-92de-224a709d81d7 | No Address on File | Contingent | ARK: 1.62654703, BCH: 0.00000007, BTC: 0.00000002, ETH: 0.00408675, ETHW: 0.00408675, OMG: 6.35959301 |
| 3467279f-27ce-4a2c-828a-4597a4a40620 | Address on File | Contingent | BTC: 0.00048661 |
| 84d1784e-b25d-4568-acc3-9c8f88e839cb | Address on File | | BTC: 0.00042597, FLR: 15.1095, XEM: 40 |
| cc5f1007-76a1-4cd8-aab6-a6e1c0e3c90d | Address on File | Contingent | BTC: 0.00048658 |
| ed54a70f-4842-4fb8-aa6e-5e8273cfceff | Address on File | Contingent | BTC: 0.00048639, WAXP: 0.08249823 |
| d32acd9b-43b9-46e5-8e8a-95056b4c2fdd | Address on File | | LSK: 15, NXS: 7, POT: 15 |
| 751e000d-b1fd-4c5a-807c-d29d72115da3 | No Address on File | Contingent | BTC: 0.00000016, OMG: 15.68646279 |
| 4d743a07-78ce-4f2c-80a3-91a2a058c828 | Address on File | Contingent | BCH: 0.01244065, BTC: 0.00009326, GBYTE: 0.20942753, MONA: 0.83763305, NEO: 0.0539791, THC: 2827.51522548, UBQ: 10.27304083 |
| aa646260-4de9-4be4-8f0a-88a30399efa2 | Address on File | | USD: 0.00716422, XEM: 25.96039604, XRP: 29.61133721 |
| 2f5315ff-9ece-4e7e-90d1-308dcd54c5a6 | Address on File | Contingent | BTC: 0.00000023, FLR: 450.5358176, XLM: 0.85103597, XRP: 1.80494115 |
| 7527e86a-84ca-472e-a7a0-fe4b98b08782 | Address on File | | BTC: 0.00000093, RDD: 29469.18907969, XDN: 38654.62034318 |
| bfbc09a4-5ef4-4113-85cb-30ddc9f00099 | Address on File | | USD: 13.51591411 |
| 3c4dd644-76d6-4b96-ad18-933be88ba614 | Address on File | | NEO: 0.975, SOLVE: 200 |
| 1b93dba4-95f2-4d70-9589-a48134f1e51d | No Address on File | Contingent | BCH: 0.00048457, BTC: 0.00048457 |
| 9fb7745d-cbb3-456d-9625-e8922f48513a | Address on File | | BTC: 0.00004433, RDD: 0.00000001, USD: 10.98709168, XLM: 14.49310469 |
| de5b48d3-0ac3-48d6-896a-f68558e37074 | Address on File | Contingent | BTC: 0.00000003, XLM: 151 |
| 6984498f-6b48-4add-b9fa-98dc51be62bb | Address on File | | USD: 0.00001697, WACME: 407.2736 |
| fe6b9a4c-eb35-4f4b-babc-70fe368984f7 | Address on File | Contingent | GLM: 26.24435636, HIVE: 6.77875014, STEEM: 6.77875014, SYS: 32.58165829 |
| 841a0e8a-d3af-41cc-b83f-8f785899c0e1 | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00027049, DGB: 750 |
| b27df4dd-b841-4f55-bc1c-131a2d4ae603 | Address on File | Contingent | ARDR: 5, BCH: 0.0125, DNT: 100, FLR: 30.21937478, MYST: 5, NEO: 0.42292986, SIGNA: 50, STRAX: 1.5, THC: 100, XDN: 3000, XEM: 50, XVG: 150 |
| 1cced0e9-8b37-4377-a736-e2af49aeb223 | Address on File | Contingent | BCH: 0.00000241, ETH: 0.00672156, ETHW: 0.00672156, USD: 1.03890155 |
| 7b1d8248-9f07-4428-bc3a-bacae17e2a62 | Address on File | Contingent | BCH: 0.00000083, DASH: 0.1, NEO: 0.975, RDD: 1000, XRP: 0.00007816 |
| 7cb4a0ae-491b-4b1d-a8d7-579316f72d3b | Address on File | Contingent | BCH: 0.00081221, BTC: 0.00048318 |
| 7eb2f187-6d81-4b57-8064-875ac392bf83 | Address on File | Contingent | BTC: 0.0000047, FLR: 4.67164877, XRP: 30.91861924 |
| c8b489c1-674d-4743-9ac6-f0d79cfc5e09 | Address on File | | ETHW: 6.59103677, USD: 0.00845311 |
| 3ec0afca-f1b3-4654-adbc-de05e43c000c | Address on File | | ADA: 4, ENJ: 1.5, ETHW: 0.03676711, MANA: 3, SC: 300.45180723, XTZ: 9, ZRX: 3.54562687 |
| 4dad27a4-57b2-4843-af4e-ca528109773a | Address on File | | BTC: 0.00039308, DASH: 0.06, FLR: 3.0219 |
| 8e73d076-b8fe-4049-8285-ad26eeb0564a | Address on File | Contingent | BTC: 0.00018658, DGB: 360, VTC: 47.25 |
| 1a1e0745-dc70-411d-93a6-f39fe9af57de | Address on File | | FLR: 332.409, TRX: 50, USD: 0.74551797 |
| dc352905-2b66-4802-889c-908479a71684 | Address on File | | BTC: 0.00008515, FLR: 4.09063573, HBAR: 0.31, IGNIS: 15, NXT: 30, POWR: 62.3628083, USD: 0.01698743, XDN: 3185.40894396, XEM: 20, XVG: 10.916242 |
| 638c9fa7-186a-43c3-9e5b-f4b851368d2a | Address on File | | ADA: 2.61912433, ALGO: 2.91773802, DOGE: 57.85946368, IOTA: 4.86792594, USD: 2, USDT: 4.97328426 |
| f9718780-d014-4f0b-a298-bbc05b78b430 | Address on File | Contingent | BTC: 0.00000019, USDT: 0.12117899, XRP: 0.78839908, XVG: 6866.25557692 |
| 295c43e9-67c7-45ce-81ad-e761b74096bf | Address on File | Contingent | BTC: 0.00048633 |
| d5be8d60-94e8-4cf9-b0df-fc0c0769187f | Address on File | | ADA: 0.31056803, USD: 0.00883062, XEM: 425 |
| edb41dfe-7685-4530-9ba7-5960749dd49b | Address on File | | ETH: 0.00256425, ETHW: 0.00256425, SC: 2500 |
| eab6ee65-c9f4-4fd5-b463-b8cf91fe15a5 | Address on File | Contingent | ADA: 36.8885527, BTC: 0.00000002 |
| 247b7a6e-3033-4bc4-8afa-c2c60bdfdb03 | Address on File | | ADA: 2.34915787, BCH: 0.07, ETH: 0.00025699, ETHW: 0.00025699, USDT: 4.35743257 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 6cde85d3-70fc-488c-b8d3-e773aeb720d3 | Address on File | Contingent | BCH: 0.05102406, BTC: 0.000142, NEO: 0.3267844, OMG: 1.0280618 |
| 6dd31037-3f78-491a-a9ea-8daafa2286f4 | Address on File | Contingent | BTC: 0.0000835, NEO: 1, POWR: 10, STEEM: 0.4, XLM: 3.71980811 |
| 028bf5f7-8bcd-4938-9324-8dd387a0408a | Address on File | | DOGE: 186.06163087 |
| ddcdc3bf-f498-4e94-ad20-227ab9316fce | Address on File | Contingent | BTC: 0.00000014, NEO: 0.975, SIGNA: 4152.9978 |
| c1cbdf08-4753-46ef-a986-9920d77ae1cb | Address on File | Contingent | NEO: 1, XVG: 2285.7279 |
| 29d9b16d-b6b2-4e4f-a0f6-948e49b5b751 | Address on File | | DGB: 1687.31233923, USD: 0.00917818 |
| 73edef54-2957-43c9-9d9d-44a745b8db7a | Address on File | | BTC: 0.00000191, FLR: 478.2544729, USDT: 0.01544426 |
| d0927d48-525b-4807-b600-9a1c7b136ddb | Address on File | | BTC: 0.00003666, POWR: 62, SC: 714.52920797 |
| ab82260e-49bf-43ef-9644-c8e88ffb0bb3 | Address on File | | FLR: 0.00024212, LTC: 0.1735121, XRP: 0.00160243 |
| bb366bd3-7ad8-4f18-9cc0-f1a6151c8043 | Address on File | Contingent | BTC: 0.00019951, NMR: 0.58385244 |
| 7d2b31df-5b30-464a-82bc-adffa5fb2121 | Address on File | Contingent | USD: 13.49661477, USDT: 0.0091371 |
| 27dece9a-e424-4257-b419-5d67aa0d6642 | Address on File | | BTC: 0.00008095, USD: 8.46051291, USDC: 1.91079726, USDT: 0.87595608 |
| 4f56864a-bf09-4b01-a8ca-12fe0c5a1d24 | Address on File | Contingent | XLM: 3.55578955, XRP: 30.7669084 |
| 81feab89-db32-4d8e-9dfe-a3c98b0ca189 | Address on File | Contingent | ADA: 36.87754166 |
| b23877a4-9971-49b1-b5fa-a74f4f0337a2 | Address on File | Contingent | ETH: 0.00277417, ETHW: 0.00277417, OMG: 9.70009843 |
| 37743fee-b31f-469d-8b29-ffd65737c322 | Address on File | Contingent | BTC: 0.00000009, PART: 22 |
| 7deced8a-355f-405d-ad81-9b0323a8ddcb | Address on File | Contingent | BTC: 0.00000005, SC: 1000.62086047, USD: 10 |
| cf9bf0a0-4bc7-410c-950c-fbeabb715fcf | Address on File | Contingent | BTC: 0.00000001, ORBS: 500, USDT: 0.00310918 |
| b4077638-b64e-44ac-9caf-91db3d7864dd | Address on File | | BTC: 0.0004859, USD: 0.00426625 |
| c2a5b97a-c052-426d-ba54-069bfc7a1277 | Address on File | Contingent | BTC: 0.00048605 |
| b4c9409e-11fd-4d72-bfae-b3fd4c09574d | Address on File | | BTC: 0.00000011, FLR: 3.62737053, VTC: 23.66302266, XRP: 24.00721749, XVG: 200 |
| a705d410-a16e-4ec3-aa77-32e4fc7bd906 | Address on File | Contingent | BTC: 0.00000006, XLM: 150.84868357 |
| b00957a9-5c9e-4ef0-aa7d-a65a73aebd0a | Address on File | Contingent | WAXP: 232 |
| 855a3051-8e3b-4519-adcf-81f02606edae | Address on File | Contingent | BTC: 0.00048603, USD: 0.00000002 |
| 217a8a42-01d7-4798-96f9-6de512cf8c4d | Address on File | Contingent | BTC: 0.00000039, TRX: 189.66719938, USD: 0.45361829, USDT: 0.04546068 |
| 432ce39f-86c3-4d26-a464-4333955c4b79 | Address on File | Contingent | BTC: 0.00048602 |
| 805656b1-c408-4a64-8f69-af6175dcdc59 | Address on File | Contingent | BTC: 0.00000014, SC: 3856.56719274 |
| e4eec8a6-ecf6-441e-8ca4-f232e55e710f | No Address on File | Contingent | BCH: 0.0014, BTC: 0.00048037 |
| 6d7d836a-24f3-4733-bebc-0dd8fec22990 | Address on File | | BTC: 0.0000002, FLR: 32.48095419, USD: 0.0034, XRP: 0.00041064, XVG: 6620.34542382 |
| d37290f6-3197-478e-b385-fbf4077dba22 | Address on File | Contingent | ETH: 0.00328557, ETHW: 0.00328557, XEM: 235 |
| 6935718a-1329-4ee7-b7fd-92e3f1c274a9 | Address on File | Contingent | USD: 13.50029564 |
| b2bee86d-911e-41d5-a01f-4da22dc5992b | Address on File | | ADA: 1, FLR: 430.62075, NEO: 0.06590314, XRP: 1 |
| 47fca3ac-56af-4421-b640-cc22ce393aac | Address on File | Contingent | BTC: 0.00000001, DGB: 1687.32649643 |
| 4188626a-0245-4206-9e3d-0caf7d6cf919 | Address on File | | DGB: 1687.34385878 |
| e15b1c49-3ea0-477e-949d-f851e04e9485 | Address on File | Contingent | BTC: 0.00048245, VTC: 0.82471868 |
| 31b47e99-0536-4dc4-8e78-0e9b3e0232e2 | Address on File | Contingent | BTC: 0.00000005, PIVX: 7, ZEN: 1.5 |
| 99154836-e113-4b63-a7d9-23bc8fe19d74 | Address on File | Contingent | FLR: 3.0219, SNT: 200, XRP: 20 |
| 8c7b60ef-478b-4581-aece-5cd745285d0f | Address on File | | BTC: 0.00048583 |
| 6233afe7-ca52-4b6e-80a6-1558bacdfbcc | Address on File | Contingent | BTC: 0.00000021, RDD: 33228.73936893, USDT: 0.19808437 |
| af8823fe-360b-4c9a-aad1-3905ce3a1482 | Address on File | Contingent | NEO: 0.99857038, WAVES: 2.62472775 |
| 5bfd43d1-8c6d-48ef-9b65-f3ad2637bede | Address on File | Contingent | USD: 13.49579458 |
| 7175e3d7-77d7-4b90-87d0-7c4d0ba98219 | Address on File | Contingent | DOGE: 185.89091712 |
| e84ce348-6c12-4354-87ee-4b31592e2b80 | Address on File | Contingent | ADA: 36.85304819 |
| f1c4c729-70e6-4364-96ed-780fab0f5aca | Address on File | | FLR: 4.60210947, XRP: 30.45838359, ZEC: 0.0094052 |
| b80558f7-db92-41bd-9ab2-72d75907f348 | Address on File | | BTC: 0.00000038, USDT: 0.0058992, XVG: 7094.24038314 |
| 031ff245-d81f-4989-9fcd-bd64a26b48b8 | Address on File | | BTC: 0.00000011, NXS: 190.57 |
| d8e61fde-cd26-4049-b522-e7c0695b8459 | Address on File | Contingent | BTC: 0.00048577 |
| 5592dd48-a290-4bc2-8523-2d9371480b6b | Address on File | Contingent | BTC: 0.00003014, SIGNA: 1000, SNT: 471, USD: 0.00000002, USDT: 0.15867005 |
| dc4db59a-9af2-4f03-a705-4baaaad9c013 | Address on File | Contingent | LSK: 3.39560096, POT: 2720.60403324, THC: 2694.46116604 |
| 955fa15a-7184-48fc-8964-7f656dcd48e5 | Address on File | Contingent | BCH: 0.002, BTC: 0.00047772 |
| 75396596-b87c-4365-ac0c-0437cfca49f7 | Address on File | Contingent | BTC: 0.00044846, ETH: 0.00000382, ETHW: 0.00000382, TUSD: 1.00595252, USDT: 0.00042946 |
| 33a74e7b-d7a2-4b3d-ab0d-6a6671bddaa8 | No Address on File | Contingent | BCH: 0.00048379, BTC: 0.00048379 |
| 17eca77b-4e76-44d6-b5ca-44c3123b3183 | Address on File | Contingent | BTC: 0.00007178, DOGE: 139.31509202, THC: 629.585217, USDT: 0.00000005 |
| f8b48563-e977-479c-82b9-bc4763f28aaa | Address on File | Contingent | USD: 0.04085786, USDT: 0.16604358, XLM: 148.44520067 |
| 3833d2a0-146a-4c31-8375-2174093e521c | Address on File | Contingent | DOGE: 182.00233708, LTC: 0.00067158, TRX: 0.85459567, XLM: 1.89035505 |
| fed36061-e5cc-47f6-86a7-e49604b5c4e5 | Address on File | Contingent | BTC: 0.00034221, USD: 3.9856459 |
| 60299902-bac1-4437-a3d8-dd9a38cac195 | Address on File | | BCH: 0.00482455, REPV2: 2, XLM: 3.76315276 |
| a0b05a86-4daa-4f4c-8397-14da4460eb07 | Address on File | Contingent | BCH: 0.00000104, ENG: 46.54987069, ETH: 0.006, ETHW: 0.006, NEO: 0.20843731, OMG: 0.35 |
| f6a6c692-8449-420e-bfb4-c9281ded7322 | Address on File | | USD: 0.00000001, USDT: 13.43810382 |
| 3cc1c08f-98c1-4735-9866-057a180a01af | Address on File | | BCH: 0.00003442, BTC: 0.00000077, FLR: 0.10016617, IGNIS: 10, NXT: 20, USDT: 13.02118441, XRP: 0.66293506 |
| a11969c8-9749-4085-a7b2-26794d1951fd | No Address on File | Contingent | BTC: 0.00000017, RDD: 33715.59435811, USDT: 0.00019827 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 82993b72-a0ff-4607-98e5-ccf525337894 | Address on File | Contingent | FLR: 0.04174901, SYS: 10, USD: 0.00435075, USDT: 0.00748748, WAVES: 7, XEM: 10, XRP: 0.27630966, XVG: 130.55202987 |
| b44f6e74-10f3-4fa2-9116-c5fdd8a5867a | Address on File | Contingent | DOGE: 123.93218316, USD: 4.49246872 |
| bba04971-41e7-4f6a-8b0c-bf4e26a82796 | Address on File | Contingent | BTC: 0.0003455, WACME: 117.27643485 |
| 81a815aa-fbec-49cd-8444-b8b42bd55baf | No Address on File | Contingent | BCH: 0.00048363, BTC: 0.00048363 |
| 4f63854f-b97a-42bb-bfff-2b2aaa255666 | Address on File | Contingent | BCH: 0.00001453, XVG: 7098.67733004 |
| f7b5b395-a10a-4417-8df9-4d7ece4990f6 | Address on File | | ETC: 0.18925063, USD: 10.01997465 |
| 3ed2882e-ffb5-4dd6-b38b-91a8173179c0 | Address on File | | BCH: 0.00000062, PTOY: 752.12845894, USDT: 0.0051278, WACME: 91.2690888 |
| d7fc6d68-4967-432d-92bc-44519ffaa95e | Address on File | Contingent | ADA: 1.12289514, BCH: 0.00000016, BTC: 0.00027863, ETH: 0.00004882, ETHW: 0.00004882, LTC: 0.06604898, USDT: 0.10265502 |
| b33af07a-72b5-4d8b-a6ee-92066b6bfd7b | Address on File | Contingent | ARDR: 29.8, BTC: 0.00000005, ETH: 0.0000004, ETHW: 0.0000004, POT: 180.53875, POWR: 50, SIGNA: 800, XVG: 1000 |
| 3b603de1-e86a-4814-aed0-ca087f09baea | Address on File | Contingent | ETH: 0.00120678, ETHW: 0.00120678, USD: 8.91751898, USDT: 0.0017869, XVG: 1224.82634027 |
| fe4f1cfa-10ac-4d8d-b0f5-0fa1c5f06ab5 | Address on File | Contingent | XDN: 306196.92481527 |
| b7c1d99a-3117-4181-bdee-385e016fb882 | Address on File | | BTC: 0.00039354, DOGE: 0.42363514, ENJ: 0.78048739, MATIC: 0.80031024, RDD: 2021.14807498, USD: 0.50804838, USDT: 0.00022541, WAXP: 0.92513243, XDN: 3638.33887255 |
| 240bd099-6faf-4ca4-8f74-83113fdb473d | Address on File | Contingent | USD: 13.48566593 |
| 5444321a-3d4b-443d-9e31-87bfe1fc0398 | Address on File | Contingent | BTC: 0.00048542 |
| 5e2be8e0-6587-48ed-9ad8-5cf6e01e840c | Address on File | Contingent | USD: 4.46772824, USDT: 8.981396 |
| f75748f9-c7e4-4e37-b291-cf75caf70ac0 | Address on File | | AMP: 4350, USD: 0.00000001 |
| 5e06f89f-3b74-49cd-ae31-9ed9ac77a173 | Address on File | Contingent | BTC: 0.00009551, FLR: 0.07762679, LTC: 0.13629559, XRP: 0.51376147 |
| af69af4d-d3d6-466b-9b6c-7d669961e05b | Address on File | | SC: 3500, TRX: 18.029036 |
| ae9bcd58-99b8-4307-9df3-7f2de90cb850 | Address on File | Contingent | BTC: 0.00000004, PIVX: 61.29008343 |
| 12cfc0be-9f47-49b9-bedb-ee8cfa38fa9d | Address on File | Contingent | BCH: 0.00043469, BTC: 0.00000021, NEO: 0.65, RDD: 18682.69848726 |
| 83eaac3b-41e6-459d-8646-239e80cc44a5 | Address on File | Contingent | BTC: 0.00000003, DGB: 0.00545411, GAME: 8.60858413, GLM: 10, LBC: 25, MAID: 20, MEME: 98.83525767, NXS: 26.73930839, STEEM: 0.00000708 |
| c8f0931f-225c-4e66-9188-116664c8fd02 | Address on File | Contingent | USD: 13.48418662 |
| c1a535dc-f2cd-4a5a-965a-9cc8ba95e99a | Address on File | Contingent | BTT: 4167019.342, XVG: 7096.94 |
| cc22ae02-d9a0-48cf-b833-ba558c8d6431 | No Address on File | Contingent | BCH: 0.00139589, BTC: 0.00047626, XLM: 1.08879528 |
| b911dc7e-b983-42dd-90b3-4f537f35b273 | Address on File | | BCH: 0.0046624, XLM: 144.85581685 |
| fb785134-bbd0-49ea-bf76-f615f4df5f49 | Address on File | Contingent | BTC: 0.00034163, DOGE: 55 |
| 027a1d14-4aa2-4e70-8c81-7efcb79f2ec1 | Address on File | Contingent | USD: 13.4834214 |
| 939f97bf-5909-447b-8b9e-30df4fb421f8 | Address on File | Contingent | USDT: 13.42950808 |
| 5b19ea3e-8867-4b4d-bd0d-df26314715a2 | No Address on File | Contingent | BTC: 0.00048532 |
| 1ef5a5a3-447b-4857-afb2-b5efd7701869 | Address on File | Contingent | BTC: 0.0004853 |
| 8af7339f-acd1-47a6-82d7-17f780089ba9 | No Address on File | Contingent | BCH: 0.00048336, BTC: 0.00048336 |
| 798c22a9-26f9-4fb5-97b7-67646c185cfb | Address on File | | GLM: 10, LSK: 0.2, NAV: 1, NEO: 0.975, OMG: 0.45, VTC: 1, WACME: 50 |
| 99044d11-916f-44ba-b8bc-e46df5abbbe5 | Address on File | Contingent | BTC: 0.00000045, ETH: 0.00001207, ETHW: 0.00001207, XVG: 7077.04353659 |
| b85eeaef-eacc-400c-bd8a-dc91067e1246 | Address on File | Contingent | BCH: 0.00000006, RDD: 33699.32432432 |
| 8404cd6e-d118-4110-bedc-9d32cf810ecd | No Address on File | Contingent | BTC: 0.00000065, XRP: 31.40767371 |
| 9cbd43cf-ed0e-4fdb-bf4e-e1e057d59a83 | Address on File | Contingent | BCH: 0.00379666, BTC: 0.00046998 |
| e7f3f5d1-0274-4f64-87ae-8ace77895284 | No Address on File | Contingent | BCH: 0.00000047, BTC: 0.00000047, NXS: 190.19951916 |
| 329b74ae-dbe5-4de6-b23f-35cb3a92950a | Address on File | Contingent | BTC: 0.00000365, SRN: 7869.29041212 |
| 007a9ac5-fcba-43a3-938e-a661b14ffc3d | Address on File | | DOGE: 185.63571357, USD: 0.00203084 |
| 2c91f7ba-82cf-4c5b-8fec-1f8406623eda | Address on File | Contingent | MATIC: 14.92936976, OK: 0.9975, PINK: 0.9975, THC: 0.9975, USD: 0.00000002 |
| 6e811aef-09a6-4c9a-97f0-3c11cba97709 | Address on File | Contingent | BTC: 0.00000051, ETH: 0.00000894, ETHW: 0.00000894, RDD: 33590.07799296, USDT: 0.01097629 |
| 25c87e43-b6a2-4f21-a878-eb19794b5604 | Address on File | | SHIB: 1509224.37940693 |
| 7432a167-1ebe-41ab-ada8-0ae8fa3a53d3 | Address on File | Contingent | USD: 13.47690413 |
| b5bc1032-33c9-4b4b-97eb-f9dc854621d4 | Address on File | | BTC: 0.00002316, DOGE: 0.0021975, SC: 0.00153806, XVG: 6754.00904 |
| 1e12e411-badb-4304-8a00-36662e4d2835 | Address on File | | BCH: 0.00792299, BTC: 0.00010097, ETHW: 0.07, OMG: 10, STRAX: 1, XLM: 6.17993837 |
| 85da1b81-ca42-4ca0-b829-40ce3c4764da | No Address on File | Contingent | BCH: 0.00048313, BTC: 0.00048313 |
| 2e3870d7-379b-43d9-9e6b-90c4182ffe77 | No Address on File | Contingent | BCH: 0.0001154, BTC: 0.0001154, DOGE: 141.22302731, POT: 1.1329, VTC: 0.0171126, XMY: 3.25278288 |
| 59f52a05-87ad-41af-bced-fb9edb81b2f7 | Address on File | Contingent | DGB: 846.22818597, DOGE: 92.3645349 |
| e5fef333-33d8-4dca-b3ba-5295088f550a | Address on File | | BTC: 0.00000689, NEO: 0.99018192, USD: 2.30902741, XVG: 1000 |
| 17d30c53-1406-4d17-b670-cff261590795 | Address on File | | USD: 13.47499399 |
| 2230fa30-5ac5-4c14-b6fc-b26144bfc461 | No Address on File | Contingent | VAL: 6.6345456 |
| feacf4cd-323e-431f-9627-483f46825b41 | Address on File | Contingent | ADA: 31.78859856, BCH: 0.000033, BTC: 0.00000097, SC: 515 |
| 9af3eb9f-ef60-4d90-b420-fd1ff4713995 | No Address on File | Contingent | ETH: 0.00725981, ETHW: 0.00725981 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 7539598a-0dce-485f-9172-a510cc147674 | Address on File | | BTC: 0.00020247, LSK: 7.61, NXS: 15, POT: 114 |
| 8ae0d110-8338-4fa8-bdea-2a4ceb236a1e | Address on File | Contingent | SC: 3000, USDT: 0.00269087, XVG: 1563.67126381 |
| 35903bfe-5d60-473a-adf4-a3cc88cdadb8 | Address on File | Contingent | BTC: 0.0004686, USDT: 0.02500002, ZEN: 0.05393446 |
| 8d141e3f-73e6-4900-8c07-8236449e2b28 | Address on File | Contingent | FLR: 479.127973, USD: 0.00966824 |
| 6561d92f-e9a2-43cc-9b49-94b1041341b4 | Address on File | Contingent | BTC: 0.00000969, NEO: 0.23152559, XLM: 123.81648921 |
| a12e1aa5-0070-4a7e-bffb-bfcb2a474333 | Address on File | | ADX: 71.37797385, MORE: 196.60045423, PAY: 21.1955568, POT: 998.49000001, USD: 0.00443372 |
| 58e7d330-ced8-4fb0-96f8-04b9d56e9fa9 | Address on File | Contingent | BTC: 0.0000661, DOGE: 106, USD: 3.71749978, XTZ: 0.2443 |
| d98f4e93-9162-4488-a406-6f2422500e2b | Address on File | | BTC: 0.00000005, SC: 3848.8485, ZEC: 0.000001 |
| 09f270d2-3ace-49a7-bd11-84bd2c737f7f | Address on File | | BTC: 0.00019097, FLR: 127.0003661, USD: 0.5821235, USDT: 3.99999996 |
| a5c6e29a-66bd-4ae6-a976-a25d29ae372e | No Address on File | Contingent | BTC: 0.00000008, LSK: 15.54643823 |
| 6ced7ca5-dad7-4b0a-837c-471798a56629 | No Address on File | Contingent | BCH: 0.00048296, BTC: 0.00048296 |
| f89e6a24-cea8-4a8d-b795-e804fcb32a0d | Address on File | Contingent | BTC: 0.00000004, FLR: 4.64246313, POT: 100, XRP: 30.72545836 |
| 91f3116b-565b-4c9a-a065-db843ae475cd | No Address on File | Contingent | ADA: 36.7834198 |
| e909cde9-b0a7-4eed-a1cf-72d0159bb789 | Address on File | Contingent | BTC: 0.00048486 |
| 8464e9a8-efcc-4044-85c4-8c755a75ee17 | Address on File | Contingent | BTC: 0.00000027, FLR: 479.0817769 |
| 82c142f2-9a3f-46d9-b8ab-4ccf9a08c1a0 | Address on File | | BTC: 0.00001416, DGB: 1404.85138105, XVG: 967 |
| 478945dc-8879-4a92-8871-f9f59d947b35 | Address on File | | LSK: 15.04030077, NEO: 0.04725434, USD: 0.0052366 |
| a2c462a6-fa53-4ffd-af57-26851fab0e0f | Address on File | Contingent | BCH: 0.00002058, BTC: 0.00002058, MTL: 12.33984132 |
| f1c86b8b-a542-4759-a0f9-3b723ae6bd6e | Address on File | Contingent | BTC: 0.00044914, LTC: 0.01, STEEM: 1, VRC: 10 |
| 9c451ee5-f02e-4d38-a07e-7226e9804c9c | Address on File | Contingent | ARK: 48.03842647, BTC: 0.00000044, USD: 0.00501829 |
| f365543c-4f92-4754-981c-49be61227577 | Address on File | | BCH: 0.00000151, ETHW: 1.19790248, FLR: 391.9213555 |
| 5dcd09ea-7758-4c4f-a609-21802da6252c | Address on File | Contingent | BTC: 0.00005364, NEO: 0.04879525, USDT: 0.00006485, VTC: 100 |
| 22e642c9-bcc0-4b04-8a67-2490b90dca2a | Address on File | | RDD: 33668.44102929 |
| 37e4b105-691f-49a3-b802-cfad40fe0c5c | Address on File | Contingent | BTC: 0.00019625, DASH: 0.19184635 |
| 8a0d73b7-859b-4b4c-91c3-05215c8100a1 | Address on File | | BTC: 0.00001523, ETHW: 0.28130026, UNI: 2.50505034, USD: 0.00013582 |
| af8f086d-1c03-4eb6-84dc-a238a6fd8459 | Address on File | | ADX: 0.00033683, ETH: 0.00003269, ETHW: 0.00003269, NEO: 0.43395342, XRP: 22 |
| 51ec6538-ebe5-4b36-bb38-e61068153384 | Address on File | Contingent | NEO: 0.975, USDT: 4.51300013 |
| f5e457e8-c413-4a9c-a489-cf702418b34f | Address on File | Contingent | BTC: 0.00048475 |
| 25de7ac6-bee2-496d-a9ff-01d295901943 | Address on File | | BTC: 0.00000236, ETH: 0.00722056, ETHW: 0.00722056 |
| f41d4b4a-e33e-4303-84e0-34ff4ffdd775 | No Address on File | Contingent | ZEC: 0.40623383 |
| 8ee3828b-53f7-48c3-bae1-e0ab8d796452 | Address on File | Contingent | DGB: 1609.75679048, USD: 0.58835232 |
| 72af5dba-0201-4aa1-a896-70bf9fe4ce65 | No Address on File | Contingent | BCH: 0.00139526, BTC: 0.00047563, XLM: 1.08830388 |
| ead44a81-22ba-412a-85d2-081ba771caa8 | Address on File | | NMR: 0.97270697, SNT: 0.55749999, STEEM: 0.93064361 |
| a60f6308-21c7-49f5-9aa0-1c563c4f8047 | Address on File | Contingent | PAY: 60, POT: 420, SYS: 100, USD: 0.00001692 |
| 41db77da-bd99-43ae-aa22-5b0e0d5e45b0 | Address on File | | RVN: 641.23487473 |
| 8f4d00ec-afd8-498e-a752-7c16c6faef43 | Address on File | Contingent | USDT: 13.41213462 |
| 95bda878-db2f-4f41-833c-e5f22eef72cc | Address on File | | USD: 13.46578196 |
| 68eaf8a6-993e-4f91-a9c9-d1cae4d182c5 | Address on File | Contingent | ARK: 20, BTC: 0.0000035, XLM: 86.79705024 |
| 1677d710-8953-48f0-bf4d-59e569f22021 | Address on File | | WAXP: 231.3605672 |
| 46f248eb-1b2d-46b1-bb4a-4aab8c207fb9 | Address on File | Contingent | TRX: 170.40625, USD: 1.79187175 |
| 7360e25a-e34f-4140-a6bc-a60dd0ba7d47 | No Address on File | Contingent | BCH: 0.00048273, BTC: 0.00048273 |
| 4c639d66-707c-4a66-8299-d88b09866084 | Address on File | | ADA: 27.82439948, WAXP: 56.27347889 |
| 5ae13171-dd29-48b8-9b31-5e4305bf106d | Address on File | Contingent | BTC: 0.00000002, XLM: 150.43358161 |
| fc5cc5cd-711e-4684-9f87-af6620eaed7a | Address on File | | BTC: 0.00011996, ETH: 0.00134978, ETHW: 0.00134978, FLR: 271.3972436 |
| faf1694f-f819-4bc9-9b83-24ac1c6026dc | No Address on File | Contingent | DOGE: 185.4488 |
| 1c16ad1f-ced7-4edd-b01a-861aa51ec8ea | Address on File | | USD: 13.46289185 |
| 03d2c1f5-68ee-45c4-af6f-cd1ad4c32d63 | No Address on File | Contingent | BCH: 0.00017139, DOGE: 185.17525298 |
| d3bff9ca-6b89-4de3-8871-2b4b3df2bce5 | Address on File | | BTC: 0.000001, BTS: 0.08042, FLR: 151.095, NXS: 4, WACME: 125, XRP: 11.1 |
| 0ffccbd5-bf85-4bbb-b695-aef28211107e | Address on File | Contingent | ADA: 1, BTC: 0.00000009, SC: 3277.47612944, VTC: 14.07542911 |
| 09cdb69a-11ac-486a-a385-6c45bab97d9c | Address on File | Contingent | DOGE: 184.54646369, USD: 0.06444382 |
| 0a504bee-92c7-44f3-8d14-78ff0f64ad83 | Address on File | | LTC: 0.00719331, SC: 3260.52991745, XVG: 784.276019 |
| 66ee1684-a2f0-480b-b3d3-d96e39dbda7a | Address on File | Contingent | BTC: 0.00048457 |
| 6778af84-9509-45b7-ba7f-9b1a58eb7083 | Address on File | Contingent | BTC: 0.00047998, XVG: 67 |
| b3d7672a-9294-4de1-bb3e-b5f803550c6e | Address on File | | BCH: 0.08591044, LTC: 0.05, XLM: 0.01021021 |
| 3a1e9c6c-eb57-4a38-b9e8-076c7a838c3a | Address on File | | DOGE: 185.37672745, USD: 0.00320693 |
| 60ea0d97-02b9-4f34-9238-9260d878d454 | Address on File | Contingent | BTC: 0.00009115, FLR: 3.475185, NXT: 40, OMG: 1, XRP: 23 |
| 75341f8c-7ff6-4a3d-a63f-145b6d081857 | Address on File | | USDT: 0.20660694, XLM: 105.42734918, XVG: 2009.31034482 |
| 23eeffaf-1bc9-4b53-9acf-fafe17d75b0d | Address on File | Contingent | BTC: 0.0004467, USD: 0.00805943, XMY: 25412.4049996 |
| 87e0ff11-1a64-4ebc-9b31-d832545e48dc | Address on File | | BCH: 0.00016697, BTC: 0.00048386 |
| d10921e9-2cc1-43a9-8aab-ceb63571e80a | No Address on File | Contingent | BCH: 0.00000507, BTC: 0.00000507, DOGE: 178, POT: 233 |
| b1a156e8-538a-4cfc-9204-4282d8c335e0 | Address on File | Contingent | BTC: 0.00048451 |
| ea6e2283-68ff-482f-adf9-030a360a7ef0 | Address on File | Contingent | BTC: 0.00048449 |
| 895f1ae0-9713-4f38-8028-4efc6d3d3928 | Address on File | Contingent | BTC: 0.00048441, ETH: 0.00000083, ETHW: 0.00000083, USDT: 0.00026928 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 55299ad7-97c7-4423-a309-1512af93b12f | Address on File | | ETH: 0.007245, ETHW: 0.007245, USD: 0.00597659, USDT: 0.00445334 |
| 5dbee363-80aa-4a6a-8aac-9bc6426a8c1c | Address on File | Contingent | USD: 13.45648043 |
| e0cb4912-ef44-4c8e-a4c3-5ed1cc58d526 | Address on File | Contingent | BTC: 0.00001899, SYS: 30, VTC: 3, XLM: 100 |
| dd6f6685-a7b5-4466-883d-508af3170d6b | Address on File | | FLR: 1.91480519, XRP: 12.6728561, ZEN: 1 |
| 4223b217-3521-4020-8b5f-890aa5f2ce4f | Address on File | Contingent | BTC: 0.00031212, FLR: 170.2795701 |
| a8600a72-a840-48f5-a8e0-9eee36d41d34 | Address on File | | ARK: 5, BTC: 0.00000003, DGB: 150, GLM: 50 |
| 08302a7f-9754-4c00-93dd-b8f99c2ece38 | Address on File | | VAL: 6.62493133 |
| c5306ab3-4135-4e90-a73f-e2746a02e18b | No Address on File | Contingent | BTC: 0.00048432 |
| b0a815c8-ceca-4967-8cce-090bec48d343 | Address on File | Contingent | ETH: 0.00044211, ETHW: 0.00044211, NEO: 0.34525535, RDD: 23470.44741176, USDT: 0.08132776, XLM: 0.00238095 |
| 3875751b-788f-4f3e-90b5-2135c112a175 | Address on File | Contingent | BTC: 0.00013947, QRL: 100 |
| a1b7456c-5df2-4257-9a60-79e13855b9cc | Address on File | | BTC: 0.0003, BTS: 100, FLR: 151.095, USD: 0.0144037 |
| 32bf9f65-c2c9-4e66-898f-ede06a3c6c21 | Address on File | | USD: 0.79937106, USDC: 12.61696877 |
| d631d0b1-87ca-422d-87c4-efa0e9b49a95 | Address on File | Contingent | BTC: 0.00000154, XLM: 149.84766321 |
| 4c0ec253-602a-485c-a626-b8f996bac0bb | Address on File | Contingent | ENJ: 37.6323479, FLR: 1.99824256, USD: 0.42229612 |
| 8f106b37-8138-416e-a454-e1b1c287cd71 | Address on File | Contingent | MATIC: 14.90234234, USD: 0.00755449 |
| 61fd1cfc-f2ad-4eb4-a494-66abf483c2ef | Address on File | | USD: 11.45988535, USDT: 1.98603579 |
| 3976775f-6615-44bc-bc83-88e57950e0c2 | Address on File | Contingent | BTC: 0.00000002, EMC2: 5.15570089, GLM: 25, POT: 15.34646077, RDD: 776.36375, SC: 710.75918919, SYS: 15.34462687, THC: 181.36726364, XEM: 29.13695509, XVG: 1041.46237107 |
| de6d08e8-c6aa-4583-b003-4ddff384828d | Address on File | | BTC: 0.00044287, RVN: 54.77200136 |
| d4f36f65-4f80-48d6-89e9-6ff9543a77ea | Address on File | | BTC: 0.00048371, ETHW: 0.007589 |
| 549909a3-b56a-47ef-83d1-24c7d34c067b | Address on File | Contingent | ENJ: 39.01813248, ETH: 0.00000001, ETHW: 0.00000001 |
| ec646f4f-d172-4e89-b8ba-be48826f6996 | Address on File | Contingent | BTC: 0.00000029, LTC: 0.00000546, RDD: 33600.3569288, USDT: 0.00430667 |
| bc6f13ba-5d93-4bd5-a939-f18be866b53f | Address on File | Contingent | OMG: 5, XRP: 21.33818474 |
| f75037b2-769e-4f6b-808a-3f144d722d6a | No Address on File | Contingent | NEO: 1.46773949 |
| 6589cdab-d746-433e-9268-2f4fa69b614b | No Address on File | Contingent | DOGE: 185.28669023 |
| 22be38dc-42cf-4d6d-acb0-1e00f56db275 | Address on File | | BCH: 0.00000037, BTC: 0.00000001, ETH: 0.00000489, ETHW: 0.00000489, XVG: 7074.67155583 |
| b3bc3614-091b-477c-a9f8-b83e139df72c | No Address on File | Contingent | BCH: 0.00046689, BTC: 0.00046689, XRP: 0.9975 |
| d9c44410-3e1b-40f8-bcd7-26b23c4f7423 | Address on File | Contingent | BTC: 0.00000007, DOGE: 100, ETH: 0.00000051, ETHW: 0.00000051, RDD: 8544.64529581, USDT: 2.74822945, XDN: 0.85630189, XEM: 0.31882979 |
| 9651ed25-db95-49b5-bf20-c62578588a64 | Address on File | Contingent | DGB: 1681.12221632 |
| 63c08702-929e-492f-ad29-8e0eabfb9358 | No Address on File | Contingent | BCH: 0.00047646, BTC: 0.00047646, USDT: 0.15870226 |
| 695436c4-3098-4944-84c6-a2d871aa258a | Address on File | Contingent | ETH: 0.0000342, ETHW: 0.0000342, THC: 500, USD: 12.06218935, USDT: 0.00000001, XTZ: 0.2443 |
| 10b672f6-40bb-49ba-a3e5-3a1c191f9322 | Address on File | | ETH: 0.00724584, ETHW: 0.00724584 |
| b1f90b59-5521-4121-b3d1-6dbe730f72ea | No Address on File | Contingent | BCH: 0.00048214, BTC: 0.00048214 |
| 206cbf13-fbba-42a7-9c8c-a8fc7e03505e | Address on File | Contingent | ALGO: 0.00000001, BTC: 0.00046786, IGNIS: 0.00000001, USD: 0.22722397, USDT: 0.00000003, XTZ: 0.2443 |
| af20529b-0129-4999-8ee4-e47f8962dd23 | Address on File | Contingent | ETH: 0.00000392, ETHW: 0.00000392, VEE: 5376.04064619 |
| f7063cbd-969c-4bf4-800e-6317cbe994bc | Address on File | Contingent | ADA: 36.71977377 |
| cdabf060-adca-4e87-8452-799161e29d61 | No Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003, XRP: 31.37167637 |
| f6a175c3-3d20-4dc3-895b-5ada8a1328ee | Address on File | Contingent | BCH: 0.00001561, NXS: 6, SC: 3000, XEM: 80 |
| 2300f2bd-9420-4b12-886f-05777ed1064a | Address on File | Contingent | BTC: 0.00000029, OMG: 15.60047828 |
| 6772c50f-5ff8-43f0-a433-ef19d36bf82f | Address on File | Contingent | BTC: 0.00001206, EMC2: 353.34625584, USD: 0.33233625, XVG: 5014.5123797 |
| 77381295-54df-4c27-b1a4-8ac3e0e20a4c | Address on File | Contingent | ADA: 36.71577537 |
| 8091cafc-a115-4e6a-ae59-f64d0415b49c | Address on File | | BTC: 0.00048374, USDT: 0.00644142 |
| 7f3382ee-f16a-4f31-873f-ce1a6e1b5484 | Address on File | Contingent | BTC: 0.00002654, VEE: 5083.16471993 |
| 0c4ebd43-ac44-411c-90aa-b306ae16eb97 | Address on File | Contingent | BTC: 0.0000299, ETH: 0.00679674, ETHW: 0.00679674 |
| b48243bf-0a7f-47ac-9640-535777af740a | No Address on File | Contingent | BCH: 0.00048203, BTC: 0.00048203 |
| 03665a81-8008-493e-9707-acb394d620d2 | Address on File | Contingent | DOGE: 185.19204414 |
| 11d955ab-a395-489d-942b-e2e388d3a7e5 | Address on File | | ADA: 11.14761407, BTC: 0.00000003, DASH: 0.00031469, ETH: 0.00278157, ETHW: 0.00278157, USD: 4.18535129, USDT: 0.00007426 |
| ba0ac459-ff0e-4c65-b041-42bc50150fbd | Address on File | Contingent | BTC: 0.00000015, ETH: 0.00723502, ETHW: 0.00723502, USD: 0.00353387, USDT: 0.00800775 |
| b84fbe46-6b27-43ca-80e6-019e31493965 | Address on File | | BTC: 0.00032032, DGB: 299.25, ETHW: 0.00477163, RDD: 2968.56, USD: 0.19587, XVG: 398.57417289 |
| 25b67389-a9e9-4bdb-a3b7-b335f1fa99c1 | Address on File | Contingent | BTC: 0.00000006, DGB: 1000, RDD: 2500, SC: 1000, XVG: 495.46914706 |
| 0ca70046-f85f-42de-b457-b70484d97608 | Address on File | Contingent | BNT: 20, STRAX: 10 |
| 63384408-c183-47d6-acc8-3f0ad79d8241 | Address on File | Contingent | ETH: 0.00083372, ETHW: 0.00083372, NEO: 1.29782316 |
| a04f6e13-ea9a-476d-94f8-3b53a604156d | Address on File | Contingent | BTC: 0.00048384 |
| 3b9895ae-16e1-47ea-a5d0-cfad6652b541 | Address on File | | BTC: 0.0000001, DNT: 50, ETH: 0.00215643, ETHW: 1, FTC: 241.34280019, HIVE: 1, IGNIS: 10, MUNT: 10, STEEM: 15, THC: 10, USD: 1.43478824, USDT: 0.00000004, XVG: 308.967424 |
| ce7cf6fc-a017-451e-959a-d0ed802a71f8 | Address on File | Contingent | ETH: 0.00724216, ETHW: 0.00724216 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 372cf024-25ad-4313-a796-0648a874e53f | Address on File | Contingent | ADA: 26.83507738, LTC: 0.02251812, THC: 1.18343195, USD: 1.85865951 |
| 9b99ca23-32d1-4c91-a78b-fcbb52943c29 | Address on File | Contingent | BCH: 0.00048189, BTC: 0.00048189 |
| f9614dd7-f45f-4fed-ac8c-b05cf93d5a54 | Address on File | | BTC: 0.00047545, LBC: 25.1113562, USDT: 0.00153805 |
| 6ee2c273-012b-4552-b56e-da6ce6e25e7f | Address on File | Contingent | BTC: 0.00000004, FLR: 4.17973904, PIVX: 6.66399624, XRP: 27.66298711 |
| a5d700ec-a573-4774-9d8f-04ea650186f4 | No Address on File | Contingent | BCH: 0.00018097, BTC: 0.00018097, DOGE: 115.61 |
| b3fc2029-b09a-458c-a478-57c7d21206ea | Address on File | | NEO: 0.00617964, PTOY: 531.39357285, SRN: 3518.47756799, USD: 0.0026705, USDT: 0.01337195 |
| e09172cc-9d7a-4fda-aa13-edf0b4447136 | Address on File | Contingent | ADA: 36.6973716, USD: 0.00172152 |
| dcb886de-3a37-4c3b-a178-90ee1d869eba | Address on File | Contingent | ETH: 0.00724165, ETHW: 0.00724165 |
| 3da4a481-7b12-40bb-a0f8-07c271c865c2 | Address on File | | BTC: 0.00000421, ETHW: 6.50227434 |
| 967fa88f-cf59-4049-a379-523641550242 | Address on File | | BTC: 0.00003831, LTC: 0.00992438, RDD: 29000, USDT: 0.00289269 |
| 337deed7-f453-4b23-b3b2-3806e390e9f9 | No Address on File | Contingent | ADX: 84.66019474, ETH: 0.00000197, ETHW: 0.00000197 |
| 75fc9b4f-6450-4a6e-848e-aa6e76decdcf | Address on File | Contingent | ARK: 12.63739661, BTC: 0.00000977, RDD: 24072.89154625 |
| eed88bcf-4d60-449e-8dd0-d7484f513e35 | Address on File | Contingent | BTC: 0.00019139, GLM: 20, SC: 1080 |
| 529158c1-0b96-4d67-9b00-3ad468e6f6f0 | Address on File | Contingent | SC: 3671.2185383, USD: 0.58953463 |
| 70f70e72-e8d6-4d85-bc1c-0d7ef1027ea7 | Address on File | | FLR: 75.5475, HIVE: 4, KMD: 2, NAV: 3, OMG: 1, POT: 1000, STEEM: 4, VTC: 50 |
| bdf02486-0bf5-4a0f-a67f-1c6bf1c60b1c | Address on File | Contingent | BTC: 0.0000026, USDT: 13.31239257 |
| c351583e-c637-4cfc-9924-3172ce843c34 | Address on File | Contingent | BCH: 0.00000024, BTC: 0.00000024, SIGNA: 12209.88683447 |
| a0cddeef-c280-490e-897b-85bbabb22ec5 | Address on File | Contingent | BTC: 0.00047745, VTC: 1, WAXP: 1 |
| d9f0b8a9-27e0-4810-8e8f-12f985566053 | Address on File | | ETHW: 0.00721286, USD: 13.42237714 |
| fe894c9b-0050-4875-9739-ea2169d93b46 | Address on File | Contingent | BTC: 0.00000006, RDD: 33588.06825243 |
| 0c89e4a2-ddab-4b13-9593-e286c2f8e37f | Address on File | Contingent | BTC: 0.00000002, ZEN: 1.68564697 |
| 1e5ad8ea-8e37-4c48-8bb0-d1fd736aba4d | Address on File | Contingent | DGB: 1407.2584986, USDT: 0.00861269, XDN: 49246.47862552 |
| 3e35f8fb-fd78-4df5-a7ff-718c29f0dd41 | Address on File | Contingent | BTC: 0.00000003, WAVES: 8.11755802 |
| 06122892-f1b1-4fd3-a473-cec1f9406783 | Address on File | | BTC: 0.00007096, DCR: 0.01635037, ETH: 0.006, ETHW: 0.006, LBC: 0.60831727, TRX: 0.51980233, WAVES: 0.00825215, XLM: 0.06005398 |
| 0898c81a-4aa9-4eca-8506-3d8a90d45049 | No Address on File | Contingent | BCH: 0.00048167, BTC: 0.00048167 |
| 7e239d67-bbfe-4e18-9d79-edc9ca4a8880 | Address on File | | BTC: 0.00000745, RDD: 12205.26057744, USDT: 8.31245846 |
| 3752c0ab-a4dc-4ed2-9c9c-a45a54b102df | No Address on File | Contingent | XRP: 31.34563408 |
| 77b62a36-4c42-44af-a451-e7467d5fb215 | Address on File | | ADA: 30.15139545, BAT: 0.58423396, ETH: 0.00000034, ETHW: 0.00000034, NXS: 4.70530026, OK: 8.92061985, XLM: 16.83221254, XVG: 197.91031927 |
| aca3d80a-eca1-47af-86c0-7ff9618dd3d8 | Address on File | | ETHW: 6.55649217 |
| 504df4b2-e8fd-44e1-8850-caf4eb5c8ead | Address on File | Contingent | BCH: 0.00034732, DASH: 0.00201057, DOGE: 14.77264, SC: 3495.37741375, USDT: 0.00337981, XDN: 37.9840753 |
| 5dda7c77-0d0c-4948-86ed-46a85676c16c | Address on File | | ADX: 30, BCH: 0.00000005, BTC: 0.00000001, SC: 2477.87363383 |
| c749f695-8d27-49a7-9158-ce3e0b3d2b21 | Address on File | Contingent | NXT: 3136.79329128, USD: 0.55392412, USDT: 4.07974379 |
| e46130aa-11e2-4903-be2e-1b16a225c273 | Address on File | Contingent | BTC: 0.00000082, EMC2: 340.41641323, IGNIS: 1000, MUNT: 2000, NEO: 0.42119181, STORJ: 1.00276549, USDT: 0.00160081 |
| d906aaf6-c0dc-4016-87af-2ca982777b7f | Address on File | Contingent | SC: 3835.78581831, USDT: 0.00739618 |
| 51defb43-cdd3-4f90-86bb-af45132a63b2 | Address on File | | BTC: 0.00011274, ETH: 0.00000558, ETHW: 0.00000558, USDT: 10.2488716 |
| 20a9c194-9de7-4314-a7c7-6984a596f501 | Address on File | Contingent | USD: 0.00079999, USDC: 4.97517412, XLM: 94.31386198 |
| 20ec46c1-9efd-4daf-add7-bb111461b9df | Address on File | | BTC: 0.00040541, POT: 30, SC: 600, XDN: 411.98125862 |
| 8c7109a5-4d63-4a42-a45d-bb0411be0799 | No Address on File | Contingent | BTC: 0.00048347 |
| f944f901-0fc3-4808-8cc9-ee1183ec7f52 | Address on File | Contingent | USD: 13.43124644 |
| c6076ac6-e4d4-4590-949d-83094d7407a0 | Address on File | | BTC: 0.00025516, ETC: 0.00000081, FLR: 0.151095, HIVE: 7.2586913, STEEM: 12.6826913, XRP: 1, XVG: 80.86895748, ZEN: 0.06692148 |
| 8fd56c80-4595-4d97-89bc-32ea97379f76 | Address on File | Contingent | BTC: 0.00015356, NEO: 1 |
| a3b86435-d721-4bd5-b1d8-101ff7d38f9d | Address on File | Contingent | ETH: 0.00000091, ETHW: 0.00000091, SC: 3376.95517215, XEM: 51.10902893 |
| fc7a4ce1-0b14-47be-a8cb-2e8d327c7cbb | No Address on File | Contingent | BTC: 0.00001489, LSK: 15.02450111 |
| 82e29928-ba5c-4eee-821c-2d8360c63e19 | Address on File | | USD: 0.00580921, XLM: 150 |
| a9e61299-54a4-4d50-9eef-ede2de9c26a5 | Address on File | | ADA: 9.99145061, ETHW: 0.16949245, OMG: 10, USD: 0.00333088, VTC: 7 |
| 7b883bdc-3f57-4b1d-ab29-2b8ceb8efc4f | Address on File | | ADA: 2.83370552, FIRO: 1, MAID: 10, NXS: 10, RDD: 15094.3190678, STEEM: 5, THC: 500, UBQ: 4.22293578 |
| 516c8513-a3ae-45a8-a1ae-201b5613178a | Address on File | | BTC: 0.00012348, USD: 10 |
| cff3db23-c1f1-4148-9e94-8859f0a2206b | Address on File | Contingent | RVN: 639.26845715, USD: 0.00547222 |
| 6ed03331-e23f-43eb-95e5-839978269139 | Address on File | | NEO: 0.84962166, USDT: 5.620765 |
| 14766c18-bad8-4603-b108-8a2ba1724eda | Address on File | | DOGE: 71, SC: 2079, USD: 0.99891476 |
| 4f3268f9-172e-47d9-8364-dd3b19776f47 | Address on File | Contingent | BTC: 0.00048341 |
| 64b2d443-ff2b-4139-a208-c417f96182dc | Address on File | Contingent | DOGE: 179.12703064, ETH: 0.00022898, ETHW: 0.00022898 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 3dd4c91e-d519-4a98-944a-e9db57f3efad | Address on File | Contingent | ETC: 0.00542927, ETH: 0.0013313, ETHW: 0.0013313, GO: 0.88084209, LTC: 0.06722464, NEO: 0.05324972, USD: 0.58032044, USDT: 4.53372085 |
| 3dcbf52c-2cb6-43dc-ba8b-c0d5fc96f501 | Address on File | Contingent | ADA: 36.67208567 |
| 8f957794-67e0-4b1b-bbc1-b2bab585b0a5 | Address on File | Contingent | SC: 3836.77741873 |
| ae1e240e-5058-40a1-a8bf-0ebe54d6957c | Address on File | | BCH: 0.12053277, BTC: 0.00000012 |
| c8438054-adc7-4b73-a060-f30355bda132 | Address on File | | HIVE: 23.5, STEEM: 23.5, USD: 0.00706772 |
| 78fc9c08-e563-4cf9-9214-50681eac0287 | Address on File | Contingent | SC: 3836.53846154 |
| d3018201-4164-47a1-b8fa-c9935953497a | Address on File | Contingent | PAY: 50, QTUM: 5, USDT: 0.00775088 |
| c6433906-a5c0-4e0e-891b-4d50e009f43d | Address on File | Contingent | DOGE: 148.10501389, LTC: 0.03436945 |
| a901f833-20d1-476c-b796-b0432c5d5f3e | Address on File | Contingent | BTC: 0.00000005, ETH: 0.00000067, ETHW: 0.00000067, XLM: 150 |
| 2c371f7d-1814-4520-8fa9-243becadc8b0 | Address on File | Contingent | ETH: 0.00002041, ETHW: 0.00002041, FLR: 450.0405969, USD: 0.74309454 |
| 7eaf73ee-50cd-41f5-bf6b-33f9e43b8b17 | No Address on File | Contingent | OMG: 4.03590334, XRP: 23.21634774 |
| 9f54c6d4-7630-426d-8e16-24267bc5ba52 | No Address on File | Contingent | USDT: 13.3732431 |
| bc4fd392-7ccf-4811-aabb-acab67109867 | Address on File | Contingent | BTC: 0.00048328 |
| 09643e3b-4fe5-4678-bb4f-a6c67cb548ab | Address on File | | ETH: 0.00000221, ETHW: 0.00000221, FLR: 4.683945, USD: 0.00358132, XRP: 31 |
| d2a7f29b-f3e1-4023-805b-69ffbe18e93f | Address on File | | BTC: 0.00000437, USD: 13.30388069 |
| 9cbc4d2e-6e3a-46f6-b806-1d0a04c608b4 | Address on File | Contingent | XLM: 150 |
| d9304193-0d18-4f61-b4bc-477876334268 | Address on File | Contingent | BCH: 0.00000026, BTC: 0.00000039, XEM: 425.83520194 |
| a2296d10-bbf6-465a-bfc5-bfcc71cd2a34 | Address on File | | ETH: 0.00354956, FLR: 1.81314, XLM: 0.00000002, XRP: 12, XVG: 867.91179786 |
| 8bf95c1a-bf05-43ad-8d87-2b954fa70997 | Address on File | | DOGE: 184.90009662 |
| 71958f01-81b2-4f0b-80da-56b9897a9570 | Address on File | Contingent | BTC: 0.00018538, EMC2: 31.415926, NXS: 6.00036039, PAY: 50.77776027, STRAX: 7.77778698, USDT: 0.67777386, WACME: 25.005, XLM: 20 |
| 0c3e5635-c3be-4cec-b94c-2516a840d1c2 | No Address on File | Contingent | BCH: 0.00048106, BTC: 0.00048106, IOC: 1 |
| 9284b076-6c68-4993-a933-e5d1633013d6 | Address on File | | POT: 7894.91268055, USDT: 0.00184022 |
| d2680568-9745-456f-ac80-a72f86c4111b | Address on File | Contingent | BTC: 0.00000003, FLR: 4.68509553, XRP: 31.00761463 |
| 70c4a1e7-159c-4a13-aa02-f0ca80469277 | Address on File | Contingent | ETH: 0.00718645, ETHW: 0.00718645, XMY: 2045.14502273 |
| 080bc22f-260d-4b43-b88f-186a3e0e3c84 | Address on File | Contingent | BTC: 0.00000003, XLM: 149.95366557 |
| 1a9f8bb3-98c4-4c9d-ba3e-7bf36ba88deb | Address on File | Contingent | BTC: 0.00000041, NEO: 1.46298899, XRP: 0.00264378 |
| 75f5374e-68e3-49fa-b1b6-8292652846eb | Address on File | Contingent | BTC: 0.00047266, VTC: 2.51011974 |
| 6b8bd17e-a7f4-45bf-ae3d-a3fdd43632b3 | Address on File | | USD: 13.42 |
| 6917a1eb-76e3-4c05-8960-2f0605d8fb04 | No Address on File | Contingent | ADA: 36.64462862 |
| a6fd0e57-3229-42ec-aecb-cea8d27f58d9 | Address on File | Contingent | MONA: 25.09413463, MUNT: 4.16620842, UBQ: 125, USDT: 0.00040683 |
| 61faf455-26ee-48dc-885b-d09ea1c4594d | Address on File | | DOGE: 184.83418848 |
| 544a816b-e148-46ca-9165-054883c4d635 | Address on File | | BCH: 0.00000002, BTC: 0.00000002, DGB: 307.59718996, ETH: 0.00000074, ETHW: 0.00000074, NEO: 0.43163098, SC: 2000 |
| 7ec4026a-453a-4501-a9f2-55066a6e2e65 | No Address on File | Contingent | USDT: 13.36502906 |
| 08c3ebda-6c2c-4483-8b3b-2ff8036a1a0a | Address on File | Contingent | DOGE: 184.79242519, USD: 0.00164901 |
| eb464805-afa3-47fb-9597-1eaeb55dbb68 | Address on File | | BTC: 0.00048296 |
| fa2b8911-a579-4390-a348-f04e3a221642 | Address on File | Contingent | EXP: 1954.98635, XDN: 193660.43592788 |
| f27338a8-9904-4154-b86a-62c41490bace | Address on File | Contingent | BTC: 0.00048293 |
| b7b04be5-742e-460e-8229-a230a95314e5 | No Address on File | Contingent | BCH: 0.000481, BTC: 0.000481 |
| be59e685-05e8-4ef7-98fa-68ce8c68a2ac | Address on File | Contingent | HBAR: 242.59492204, USD: 0.12189486 |
| fb0bf10f-29d7-4d2a-ac39-27165d59ed8d | Address on File | | BTC: 0.00045492, ETH: 0.00011037, ETHW: 0.00011037, TRX: 0.8889684, USD: 0.51121034 |
| 96294b61-28e0-4fe3-9cd1-62661330e3ca | Address on File | | BTC: 0.00048288 |
| e637130c-3f3f-4fd8-9604-d31cf1e4ced8 | Address on File | Contingent | ARDR: 170.64999826, BCH: 0.00000011, BTC: 0.00000005 |
| 4314c11f-c4b1-4d80-ac6f-4a6e91fc7c7b | Address on File | Contingent | BTC: 0.00000001, DGB: 0.82655511, ETH: 0.00694169, ETHW: 0.00694169, USDT: 0.52187356 |
| c9aa31fb-4bac-46bd-be27-a9a8bbd33e70 | Address on File | | THC: 6097.18826406 |
| fd3027d7-5efa-47f3-82de-59b5569b9b0e | Address on File | Contingent | BTC: 0.00002786, ETH: 0.00115431, ETHW: 0.00115431, USDT: 0.00023978, XLM: 117.28657377 |
| d8d184e9-8c40-40f7-8aea-4be95227c9cd | Address on File | Contingent | BCH: 0.00000021, BTC: 0.00000031, NEO: 1.46262052 |
| 4dc71e1a-dfb2-4c28-9584-a2ddc2e3bd9c | No Address on File | Contingent | BCH: 0.0004809, BTC: 0.0004809 |
| 00da319b-c0ac-458e-a011-c14b96d4587b | Address on File | Contingent | BCH: 0.00000009, KMD: 45.51835361, PAY: 5.22676475, USD: 0.00205115, USDT: 0.0002414 |
| 1d5ba893-0d93-477e-9ba5-c3de121e4590 | Address on File | | FTC: 37.21468873, SIGNA: 500, USD: 10.69800334, USDT: 0.35647863, XLM: 14.39158379, XVG: 200, ZEC: 0.00172301 |
| 2d095788-ad11-4c2f-9af2-9b10c4c08499 | Address on File | Contingent | GLM: 19.63043478, HIVE: 3.6826897, NEO: 0.60087988, STEEM: 3.6826897, XLM: 17.21673729 |
| 773569bc-e1e3-4d1d-8b10-4483d098e66f | Address on File | Contingent | BTC: 0.0004828 |
| d32a585b-5be5-4b04-982c-145cbb212fed | Address on File | | SC: 3832.1025834 |
| 5d25a771-25ce-4915-8fe8-d9ee742db8de | Address on File | Contingent | BTC: 0.0000002, XVG: 7056.1793199 |
| 79faf019-2e10-4cbc-8801-77e7c3e97b03 | Address on File | Contingent | BTC: 0.00000016, FLR: 45.02631, PAY: 3.80760837, SNT: 500, USD: 0.00104441 |
| 4044385f-c634-46ce-ae71-4077a01978ff | Address on File | Contingent | ADA: 33.76370977, BTC: 0.00000105, USD: 1, USDT: 0.01632139 |
| 5c1b8433-21b6-4aa1-a966-ba1c3219fec0 | Address on File | Contingent | DOGE: 184.70597579 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 3718c4a3-aea6-459a-94d3-bdff3b604ddb | Address on File | Contingent | BCH: 0.00000036, BTC: 0.00000985, ETH: 0.00707749, ETHW: 0.00707749 |
| cef5e79e-5e74-48f6-ae3e-e4eb0ef9536b | Address on File | | ETH: 0.00000135, ETHW: 0.00000135, IGNIS: 50, KMD: 40, SRN: 126.6075, USDT: 1.2 |
| ef7427a9-45e6-4d31-9f8f-088e5b6468e9 | Address on File | Contingent | BTC: 0.00048265 |
| 91d81e5d-1f8a-4b78-ae52-abc1b8839d8c | Address on File | Contingent | ETH: 0.0024997, ETHW: 0.0024997, HIVE: 15, STEEM: 15, USDT: 0.17892927, ZEC: 0.00066704 |
| 5c5c381c-922c-434a-be03-ce37b6515488 | Address on File | | ADA: 5.97017043, FLR: 120.5218077, RDD: 13523.75976263, XRP: 5.65583021 |
| 4d1d6bae-500d-4771-a4dc-6bd6f7fa6c76 | Address on File | | ATOM: 0.0043418, ETH: 0.00057907, ETHW: 0.00021428, LBC: 827.76134132, RDD: 11676.97456224 |
| e5913e24-94ed-4c8d-b18f-b5a9ea9c8b30 | Address on File | Contingent | ETH: 0.00000113, ETHW: 0.00000113, POWR: 50, USDT: 0.0013593, XLM: 15.91375531, XVG: 2064.91403451 |
| 0acb9833-4092-44fe-b744-862860c67437 | Address on File | Contingent | BTC: 0.00000045, ETH: 0.0000039, ETHW: 0.0000039, FTC: 300, XVG: 6698.03830069 |
| 05ca9bac-4079-46ec-a7bc-a76560380fae | Address on File | Contingent | FLR: 182.4523101, THC: 3763.01012093 |
| bed7311e-3d5b-45ce-b448-40e9e3aef4e0 | Address on File | Contingent | OMG: 10.54859277, THC: 1963.16878143 |
| 89f005ab-5216-4f30-9436-576c6ab30d61 | Address on File | Contingent | FLR: 3.777375, OMG: 3, XRP: 25 |
| ad4e9a84-d3a1-42af-9262-e282849814b3 | Address on File | Contingent | DGB: 369.345, SC: 209.67, XRP: 22.669757 |
| 452c007a-e42d-4929-8cd5-791d604640ed | No Address on File | Contingent | BCH: 0.00048058, BTC: 0.00048058 |
| c8104e19-899c-49d5-a4ca-28dad2e92abf | Address on File | Contingent | BTC: 0.00000018, LSK: 10.87746827, USDT: 3.95920693 |
| f4c42873-0a50-462c-9d96-b40ce2650811 | Address on File | Contingent | BTC: 0.00036731, RDD: 8000 |
| d3d103e8-d565-446f-947f-eb4443bae0b1 | Address on File | Contingent | BTC: 0.00003338, LTC: 0.16, USD: 0.02221896 |
| 3d2f7559-0498-45d5-a58e-0e37ec620e29 | Address on File | Contingent | BTC: 0.00001426, SC: 3716.47980019 |
| f7f2b093-aff1-4a2e-990a-437a5254a3af | Address on File | Contingent | BCH: 0.00032778, BTC: 0.00032778, XLM: 47.61152061 |
| fd840f88-8d23-4f54-9b94-8d995acab298 | Address on File | | DOGE: 73, VRC: 20, ZEN: 1.01316552 |
| 6e75983b-d96a-48e0-a426-686da3065081 | Address on File | | BCH: 0.00000315, NXT: 4200, USD: 0.00973637, WINGS: 859.7292944 |
| d327f04e-7999-465e-9df6-71a5c41e3490 | Address on File | Contingent | ADA: 36.26429739, USD: 0.12357661 |
| 2df93d2c-92ee-4e71-bd7f-4be616052042 | No Address on File | Contingent | BCH: 0.00048053, BTC: 0.00048053 |
| 905eef76-4e58-430e-9577-3bef6ba52fcc | No Address on File | Contingent | BCH: 0.00033764, BTC: 0.00033764, ZEN: 0.5 |
| 76771def-5b19-487b-81d6-5b2cdb3a6434 | Address on File | Contingent | ADA: 36.59741064, USD: 0.00104529 |
| 4270369b-9c32-443d-959b-785bd1919e15 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00000157, ETHW: 0.00000157, XLM: 149.71822923 |
| 4567e98c-b5c9-4ea7-b0f0-6d767f596b35 | No Address on File | Contingent | BTC: 0.00048245 |
| e04bbc2b-be49-4afc-a36b-24735488f9da | Address on File | Contingent | BTC: 0.00048245 |
| 79b98c1e-d4fd-480f-896d-7b79e47e8fea | Address on File | Contingent | SC: 3681.21450169, USD: 0.51866739 |
| 44c2aeb1-70c4-4a28-b4dc-8761e0e63f50 | Address on File | Contingent | BTC: 0.00048243 |
| fa5fecc2-04da-4a13-9260-f35e2372f0e5 | Address on File | | XVG: 7053.839 |
| 9f67304f-0cb2-421c-9f22-ad469356851e | Address on File | | QTUM: 5.20072993 |
| 7f591b9e-da2a-41e2-b15a-8b77ca80a439 | Address on File | Contingent | BTC: 0.00046275, NMR: 0.04 |
| 85ff5f0a-9e9f-4834-9531-ff2f08cbe4b7 | Address on File | Contingent | DGB: 235.77419116, SC: 990.8877882, TRX: 73.84475316, USD: 2.98784929 |
| de355874-80b0-474a-9b80-d7cec4e057c3 | No Address on File | Contingent | DASH: 0.001178, DOGE: 183.9 |
| 874a5138-16d3-4e09-887b-e6d9de8ef9c2 | Address on File | Contingent | ETH: 0.00003955, ETHW: 0.00003955, OMG: 15.47125705 |
| ff544bdf-c5c8-46ba-b083-83327afafca0 | Address on File | | AMP: 4322.51198475, USDT: 0.00049678 |
| d2ddd52a-f10f-4c92-96fb-bed2e307e54f | Address on File | | BTC: 0.00000001, ETH: 0.0001085, ETHW: 0.0001085, USD: 11.46238218, USDT: 1.72851217 |
| ea59b102-e22b-43f6-a6b9-379ea235a79b | Address on File | Contingent | BTC: 0.00000303, THC: 6052.29 |
| 06f8224d-a2df-454c-bc66-b0b86f2968c4 | Address on File | Contingent | STRAX: 28.04221875 |
| 362eb4a8-f7f7-4a3f-a103-e050c9c01ea3 | Address on File | | BCH: 0.00000041, BTC: 0.00000022, RDD: 33473.96393939, USDT: 0.00265674 |
| ad9af0f3-e34d-4be6-bb93-36709addc9c8 | Address on File | Contingent | BTC: 0.00048228 |
| 894a2f07-a768-4f23-8d95-768fcd648d86 | Address on File | Contingent | BTC: 0.00001138, USDT: 0.0003365, XRP: 30.52082092, XVG: 0.15545796 |
| 0287ad6a-118c-4494-a064-f768d59a330b | No Address on File | Contingent | BCH: 0.00048033, BTC: 0.00048033 |
| 7fc39db6-b09e-4a23-b414-5f225c9831d6 | Address on File | | FLR: 3.92847, LSK: 2, NXS: 4, POT: 75, XRP: 26 |
| e187f653-971e-4447-8683-62f72e8c64a8 | Address on File | | BTC: 0.00000003, MAID: 42.35230583, RDD: 1526.55865385, SC: 900, XVG: 1300 |
| 7ea35dba-03cd-48a4-935f-df43ff3105f5 | No Address on File | Contingent | BCH: 0.0003, BTC: 0.0003, DOGE: 69.269 |
| 7f374300-2977-43e7-84b3-91f47da9529f | Address on File | Contingent | BTC: 0.00002845, NEO: 0.89452966, USDT: 4.39028462 |
| 90ff9be7-d28b-4926-b920-08cef89f258f | No Address on File | Contingent | BCH: 0.0004802, BTC: 0.0004802, USDT: 0.00144002 |
| 94917d8b-cb9e-47f7-b4d8-43df14630f1f | Address on File | Contingent | BTC: 0.00000329, ETH: 0.00000028, ETHW: 0.00000028, NEO: 0.98564387, UBQ: 175 |
| 29f0d0bf-f072-47c4-b12b-40a758b11873 | Address on File | Contingent | BAT: 62.61914317, BTC: 0.00000003 |
| 049081f9-9969-4fa0-bf60-53f85a9618ea | Address on File | Contingent | BTC: 0.00018366, DGB: 100, ETH: 0.00401532, ETHW: 0.00401532, LTC: 0.00052 |
| e9f1cdc2-58b4-4f60-8adb-7d223ccb551b | Address on File | | FLR: 158.6814827, NEO: 0.975, XRP: 0.00001812 |
| 7896be98-26f5-4282-8955-1f479cebcca7 | Address on File | Contingent | BTC: 0.00000003, FLR: 2.97441597, XLM: 54.44721063, XRP: 19.68573391 |
| 36ba5bc7-339b-431e-9e2b-aaa686725584 | Address on File | Contingent | RVN: 637.84290719 |
| be3990eb-1548-4bcf-a505-20311be6f6cc | Address on File | Contingent | ADA: 36.57605659, BTC: 0.00000001 |
| 792ce34b-386c-428a-a662-06e437a8e77a | Address on File | Contingent | BTC: 0.00033926, DOGE: 52.3096916, FLR: 6.11092971 |
| 0bb3d8d3-ab02-47b4-8009-93fc2b257b1f | Address on File | Contingent | BTC: 0.00042745, ETH: 0.00081863, ETHW: 0.00081863 |
| 60f0be12-0ff3-4a89-9e31-c1e9d25bca04 | Address on File | Contingent | DOGE: 184.49498948 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 5e0dfb50-35e2-4acb-a9a1-99e24a4dc78c | Address on File | Contingent | BTC: 0.00000009, ETH: 0.00000112, ETHW: 0.00000112, FLR: 36.13581937, SC: 3281.53720509, XVG: 467.78113943 |
| e68292dc-4b21-492b-a4dd-a1bb5207c01f | Address on File | | FLR: 272.5503059, NXT: 2048.25706209, XRP: 0.00005081 |
| b4c3f536-2792-4680-9429-4aed8a54fc6c | No Address on File | Contingent | BTC: 0.00000008, STRAX: 28.02660114 |
| 117c52a9-abcf-4ce9-8fb0-a25b554504ba | Address on File | Contingent | BTC: 0.00000005, ETH: 0.00721536, ETHW: 0.00721536 |
| 5edc6ce3-1e1d-44dd-b0df-ac87d7856d7f | Address on File | | ETHW: 0.2, IOTA: 11.25271905, MATIC: 0.00010265, USD: 10.95283191 |
| c4a99fb9-7882-470b-a5e8-5d728a31029c | Address on File | | DOGE: 184.46735098 |
| 95e5ec39-79b6-45c1-83c4-a5355109f56a | Address on File | | LSK: 5, MONA: 17.02923627, MORE: 8.63407361, THC: 916.30493927 |
| 8c8089b8-6f33-4da8-b494-27822cd15779 | Address on File | Contingent | ETH: 0.00002234, ETHW: 0.00002234, POLY: 75, USD: 0.00028185, USDT: 0.00033676 |
| 848ed711-c249-45dd-ac46-58db6fa3f6ba | Address on File | Contingent | ETH: 0.00721537, ETHW: 0.00721537 |
| 8a4d5c59-bffe-48d2-bdc9-2877d164e36b | Address on File | Contingent | ARK: 45.64717162, BTC: 0.00000011, ETH: 0.00032714, ETHW: 0.00032714 |
| da516c88-c468-40cf-a8bd-fc7fa29eb44b | Address on File | Contingent | BTC: 0.0002383, ETH: 0.00001194, ETHW: 0.00001194, NEO: 0.71810877, OMG: 0.15091434, XLM: 0.41451103 |
| 238e9b5c-1ddc-4625-9065-bcc5afbeed62 | Address on File | Contingent | TRX: 51.65572161, USD: 9.85249376 |
| 8ba478aa-08c1-49d1-92bc-dd02cf1be3f8 | Address on File | Contingent | ADA: 1, BTC: 0.00000012, SC: 3720.30200321 |
| 41a9eca2-0335-490c-aed1-aa4864a07ce6 | Address on File | Contingent | DOGE: 184.418253, USDT: 0.00168631 |
| 263b36e4-b442-48bb-8b9c-4b04b1aeef49 | Address on File | | ARK: 36.671159, BTC: 0.00000013, XEM: 99 |
| df629732-6aee-40dd-a8f7-29f824f208b2 | No Address on File | Contingent | BCH: 0.00048005, BTC: 0.00048005 |
| d5636003-0cff-47b5-b786-b46e7e591d2b | No Address on File | Contingent | BCH: 0.00048004, BTC: 0.00048004 |
| e1019333-ef88-490d-8593-0a94176f71ad | Address on File | Contingent | BTC: 0.00000039, ETH: 0.00000082, ETHW: 0.00000082, NEO: 0.77429786, XVG: 3305.49832083 |
| 8220f413-18d9-4b75-9197-aabea00bab68 | Address on File | Contingent | ADA: 11.54019684, DGB: 352.92368013, DOGE: 74.01337873, USD: 0.1196275, XVG: 445.62301035 |
| 122a7cf5-3d23-4bb9-9df1-0dc85e00ec34 | No Address on File | Contingent | BTC: 0.00000049, XVG: 7038.95289471 |
| 07bba364-0a03-4396-ab6d-88c93d3dd829 | Address on File | Contingent | ETH: 0.00669924, ETHW: 0.00669924, PIVX: 0.84149104, USD: 0.00000004, USDT: 0.00003778, XLM: 8.58985218 |
| ebed0a1b-9c37-44c3-84ed-1271747f1319 | Address on File | | BTC: 0.00032208, ETH: 0.00233724, ETHW: 0.05194358, USD: 0.00002474 |
| aeebbcec-d869-4703-95d7-7a44b1f15205 | Address on File | Contingent | BTC: 0.00042053, USD: 1.70344458 |
| 66041fd0-e0da-4976-9c64-fdf3170720c4 | Address on File | Contingent | SC: 3824.41624877 |
| 9bae4880-df7c-4809-bd29-65b4711e0f85 | Address on File | Contingent | XRP: 31.23047255 |
| 27332b1a-10d1-425e-ab5c-88fe1635692d | No Address on File | Contingent | BTC: 0.00000005, ETH: 0.00000106, ETHW: 0.00000106, GLM: 40, OMG: 5, PAY: 36.5374227 |
| 10f087c7-b60f-4054-ba79-c2b70f0010d6 | Address on File | Contingent | BCH: 0.0000001, PTOY: 800.77497105, SC: 195.38366409, USD: 1.57054738 |
| 4006441b-32cf-4dd8-82e1-cc6b5e00338f | Address on File | | DGB: 1673.12842808 |
| d8765fe7-abe6-4767-9939-5deb9b876907 | Address on File | | ADX: 1, ETHW: 0.02337103, FLR: 7.55475, LSK: 2, MTL: 1, NEO: 0.5, NXS: 2, NXT: 15, PAY: 1, POT: 140, POWR: 5, PTOY: 10, SC: 150, SNT: 40, STORJ: 7, VRC: 1, WACME: 2.5, XDN: 50, XEM: 2, ZRX: 2 |
| 00af828a-7421-437a-8d57-2933b456cde4 | Address on File | Contingent | ETH: 0.00719639, ETHW: 0.00719639, HBAR: 0.5 |
| 2727afb9-a450-415f-aa68-2cfdace6f30f | Address on File | Contingent | RDD: 22879.68228261, SC: 1208.99979 |
| 515c1768-6bcb-42b6-86af-c670978a6d9c | Address on File | Contingent | BTC: 0.00012178, USD: 10 |
| 43d0d497-9b01-4633-8b05-fd0df59955f0 | Address on File | Contingent | RDD: 31910.26891608, USDT: 0.61638043 |
| cfa79fcd-b9e7-4e39-8ed7-980d5f384e1d | No Address on File | Contingent | BCH: 0.00000013, BTC: 0.00000013, DGB: 1672.39870397 |
| 2d5d168a-e5c8-4f42-ae59-196e35bf3a47 | Address on File | | BTC: 0.00000011, ETHW: 6.52489627, USD: 0.00999999 |
| 6bad107c-7e0d-461b-bce3-92905bb7a5af | Address on File | Contingent | BAT: 50, SOLVE: 1.42987215, USD: 2.65472207 |
| 34e1c801-5349-4bff-8565-98a7b2d7e72e | Address on File | Contingent | BTC: 0.00029474, FLR: 1.81314, XRP: 12 |
| 20b67f04-edec-4170-a099-b9b91c207c13 | Address on File | Contingent | BTC: 0.0004817 |
| 874bce70-5494-4990-8c6f-6b9d836f133d | Address on File | Contingent | DOGE: 45.44564938, SC: 2777.247568, USD: 0.3617266 |
| 8a462718-0db4-4ad4-a3b9-eb862ba7c603 | Address on File | Contingent | ADA: 36.54102001 |
| d6fa2154-0547-4797-b409-b6ef3bffd0f1 | Address on File | Contingent | BTC: 0.00000175, LTC: 0.17127533 |
| 9fe0f1db-2124-4135-89be-5ac0a6f24b30 | Address on File | Contingent | BTC: 0.00048164 |
| 5b835e69-dfb4-446c-aa2f-baa87acbf2dc | Address on File | | ADA: 0.00114191, DASH: 0.00000936, EMC2: 0.00454545, ETC: 0.00000198, ETH: 0.00092533, ETHW: 0.00092533, FLR: 319.2166623, KMD: 0.00015557, LSK: 0.36, LTC: 0.00584264, MANA: 0.32282608, NEO: 0.03131817, NXT: 148, OMG: 0.04024973, POLY: 0.0342442, STRAX: 0.01329113, UBQ: 12.475, USDT: 0.00242489, WACME: 2.9467835, XLM: 0.0095671, XRP: 1, XVG: 100 |
| b60c7172-3bd9-4175-8474-603d09f5c031 | Address on File | Contingent | ADA: 10.71653136, BTC: 0.00000005, RDD: 10000, SC: 1039.68151596, STRAX: 3.75110463, XDN: 531.0612522 |
| 079ef9e4-1a9d-49ce-818a-d9c115882ae5 | Address on File | | BTC: 0.00019098, EMC2: 563.25192501, ETH: 0.00155859, ETHW: 0.00155859 |
| e8d36e24-4c9b-4c51-ac43-e92e3dc212f5 | No Address on File | Contingent | BTC: 0.00046937, POT: 200 |
| efc70be9-eb55-4802-aa8d-fe96d1151296 | Address on File | Contingent | BCH: 0.00012989, ETC: 0.5, NEO: 0.45826417 |
| 8d11e89d-8bac-4336-8fbb-a5295ccc92cc | Address on File | Contingent | BTC: 0.0004816 |
| eea58652-03bd-4b55-9895-6545de973831 | Address on File | | MYST: 50, NXT: 32.10492436, PAY: 120, USD: 0.00450544, USDT: 0.00088394 |
| aed80f01-5b6c-4925-aa5f-0d77d369ee3d | Address on File | Contingent | BTC: 0.00048159 |
| 35d1189b-0db4-42b4-8389-e1f13905514f | Address on File | Contingent | DOGE: 117.5717323, POT: 14.39162425, VIA: 0.8503433, XLM: 53.53806793 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 27c80db4-445e-4cbf-ab32-0a1602f6d796 | Address on File | Contingent | BTC: 0.00000596, FLR: 4.53285, XRP: 30, XVG: 120 |
| ffa878b2-7108-4832-9fb3-a0df6ba51c47 | Address on File | | BTC: 0.00007875, GRT: 0.0000372, SOLVE: 40, TRX: 150, USDT: 0.00006895 |
| f4f704f1-45f2-481f-b02f-8875ab233474 | Address on File | Contingent | DOGE: 181.42703114, USD: 0.2067972 |
| 4328b014-ebdd-40b4-93bf-40e92ede5cbb | Address on File | Contingent | BTC: 0.00048154, USD: 0.00064844 |
| fb769d27-8538-4b9d-9b0e-c27182fafb12 | Address on File | Contingent | BCH: 0.00098343, BTC: 0.00000183, ETH: 0.00002394, ETHW: 0.00002394, LTC: 0.14742857, SYS: 0.73745441, USDT: 1.59309869, VIA: 0.26001487 |
| 134f53b3-f7c3-43e3-a140-60d4c5e6d118 | Address on File | Contingent | SC: 3624.5764359, USD: 0.69166732 |
| a4b09e89-4384-4a4e-a57e-d8bb924df017 | No Address on File | Contingent | BCH: 0.0004796, BTC: 0.0004796 |
| 12ee6617-0e96-45ff-b466-7f7cf05518d0 | Address on File | Contingent | BTC: 0.00046275, GAME: 40, USDT: 0.00078184 |
| 02216cfd-5121-48c2-b720-92d0211495ac | Address on File | | BTC: 0.00000002, DGB: 500, SC: 2000, USD: 0.00000001, USDT: 0.00000001, XDN: 16314.59145967, XVG: 872.43853125 |
| 96a9dc66-cfa5-44fd-8488-db55d63a8c63 | Address on File | Contingent | BTC: 0.00005146, ETH: 0.00003153, ETHW: 0.00003153, USD: 11.31512485, USDT: 0.57119328 |
| 572ea0aa-1a89-48e8-ab4d-c46b88d43c44 | Address on File | | BCH: 0.00000729, BTC: 0.00026681, NEO: 0.65068623 |
| 8e3767ea-6a5b-4e1b-be30-b9eefa9202a7 | Address on File | | ADA: 30.64421611, DGB: 269.33074384 |
| aedf22da-700f-44f8-8b9e-753ee9b23180 | Address on File | | BTC: 0.00000101, ETH: 0.00000073, ETHW: 0.00000073, IOC: 100, NEO: 0.3516152, OMG: 11.10312306 |
| 39784cf1-51dc-4466-b6ca-8b181704d4c0 | Address on File | Contingent | BAT: 36.88686854, BTC: 0.00000002, DGB: 685.69083333 |
| 917252f7-41f8-493b-8501-71120777bf8d | Address on File | | BTC: 0.00030049, USD: 5.02810803 |
| edf92e17-9b39-43d6-924c-30cbc8cebbe2 | Address on File | | BTC: 0.00003551, DGB: 961.19187792, MANA: 9.92791711 |
| 6d3517fd-2f38-4d38-8dc6-356662ec7978 | Address on File | | RDD: 33438.20416667 |
| b3f56a17-9538-45b3-814a-d6afd8ee7a41 | Address on File | Contingent | ADX: 30.00033517, OMG: 10 |
| cfac5505-9556-4eaf-9904-94fa76a24973 | Address on File | | VTC: 116 |
| 083b31b6-6c58-4419-ae80-818994ab58af | Address on File | Contingent | RDD: 29856.92986315, USD: 0.18545899, USDT: 1.24120045 |
| afa82175-8f57-47aa-b579-f7a76b55d666 | No Address on File | Contingent | BTC: 0.00048121, ETH: 0.00000305, ETHW: 0.00000305 |
| 16a4052c-72f6-44aa-bee4-f96a37c763b0 | Address on File | | BTC: 0.00003516, FLR: 3.61212049, GLM: 0.00144583, IGNIS: 249.82958199, RDD: 2000, XRP: 23.90628735 |
| 378c1a49-18ef-479f-8223-7f74e5fd1820 | No Address on File | Contingent | BTC: 0.00041938, OMG: 2 |
| f8281b8e-304b-4a54-b8c4-eaa899239561 | Address on File | | BTC: 0.00000004, XDN: 303609.06645577 |
| d419a57e-c70c-4eff-8632-fb7413e4d169 | Address on File | Contingent | BTC: 0.00000028, DOGE: 184.09165359, ETH: 0.00000003, ETHW: 0.00000003 |
| eb9f6c46-e1c4-43a0-9ce8-e61413459612 | No Address on File | Contingent | BTC: 0.00048136 |
| bede2587-e34e-4138-91fe-4c760f3007a7 | Address on File | Contingent | BCH: 0.00000053, BTC: 0.00048135 |
| a9a20189-53ae-4f56-a16e-9d940f7a7c62 | Address on File | Contingent | ARK: 11.72299333, BTC: 0.00000004, DGB: 257.08762887, GLM: 26.51202944, OMG: 2.64236661 |
| 90d8bfab-c279-45a8-9df0-de5380d12420 | Address on File | | ETH: 0.0000733, ETHW: 0.0000733, THC: 6000, USDT: 0.03581338 |
| c0a0d10f-4c3f-47b6-9d24-7375210c7f7c | Address on File | Contingent | LTC: 0.17178744 |
| 01d624eb-a8ca-48f1-85a1-67365141fae2 | Address on File | | ETHW: 0.10508641, RDD: 29338.23529412, THC: 646.0492228 |
| 4419a9f1-488c-4f11-b984-0261a463f046 | Address on File | Contingent | BTC: 0.00037769, USD: 0.54044136, USDT: 2.32954061 |
| 2bd64024-d8e6-4212-be73-651697f1386f | Address on File | | MONA: 22.72756041, NEO: 0.11463205, VTC: 0.9975, XVG: 1482.86542935 |
| c7b591d6-dbd1-40ea-bc24-e6f409493011 | Address on File | Contingent | ETH: 0.00720454, ETHW: 0.00720454 |
| 1d665876-956d-4010-a47c-64b52ca0d00d | Address on File | Contingent | TRX: 19.997, USDT: 11.95324253 |
| 47152210-464f-4746-a2f4-f2e92200c238 | Address on File | Contingent | DASH: 0.32, USD: 0.00000072 |
| b3d59486-ca85-4ff2-8524-5bd4e098801f | No Address on File | Contingent | ADA: 36.50783172 |
| 60202e8e-b6f6-4382-b61f-eb434424fb98 | Address on File | Contingent | BTC: 0.00048123 |
| 24dfc561-fa7f-48a1-b6b2-16663f9a5c8d | Address on File | Contingent | LTC: 0.00000546, XRP: 31.18971124 |
| 11018427-2131-4308-9305-68b8e9a49afd | Address on File | Contingent | FLR: 149.58405, NEO: 1 |
| 8545fbcb-9af2-4e22-a54c-15b7fbc09b17 | Address on File | Contingent | BTC: 0.00048091, DGB: 1 |
| e287d2a7-88a8-4d02-9290-7a7725191ba2 | Address on File | Contingent | BLK: 253.31268695, BTC: 0.00000005, ETH: 0.00000318, ETHW: 0.00000318, FLR: 108.9072744, STRAX: 5, USDT: 0.00046962, XMY: 1269.85202885, XVG: 2656.39636998 |
| 68278043-b3d7-4fbd-877c-01f65f0a1f11 | No Address on File | Contingent | BTC: 0.00000096, GBYTE: 1.253875 |
| ae0e5a5d-bc01-4258-beaf-fa767fb2329d | Address on File | Contingent | BTC: 0.00000025, SC: 3500.67756, XVG: 583.46456693 |
| 4fc253ea-5c00-442d-8390-bf97a2e564e8 | Address on File | Contingent | BTC: 0.00000001, FLR: 4.61966367, XRP: 30.57456347, XVG: 70.27164179 |
| 15c4e7d0-8130-4cc5-b0b2-071b1506cc9e | No Address on File | Contingent | GLM: 61.57446563 |
| f766ee77-c06c-4ebf-a00f-576179b7bb69 | Address on File | Contingent | BTC: 0.00048118 |
| b96efcfd-2cf9-41b1-be54-514e21540a78 | Address on File | | BTC: 0.00048116, USD: 0.00025482, XVG: 0.01627481 |
| e8d0dc55-d25b-4bad-8bde-f05f41015632 | Address on File | Contingent | BTC: 0.00046007, LBC: 63.68654042 |
| 969146d1-c76c-46e3-97e3-a2a0a7420ec4 | No Address on File | Contingent | BTC: 0.00048116 |
| 0a29f86c-1088-4cc3-bc0d-09422298ee17 | Address on File | | DGB: 544.24627037, ENJ: 15.29932854, SC: 780.6067922, USDT: 0.80216873, XDN: 4547.19095232 |
| 0c673b42-a897-47cd-a0a7-b288121a883c | No Address on File | Contingent | BCH: 0.00047921, BTC: 0.00047921 |
| 008ddaa6-2f25-4825-bb89-aa8fbec3d037 | Address on File | | STRAX: 20, USD: 0.00999899, XVG: 2000 |
| 76b859f8-838f-47b1-85c8-c00633c96d79 | Address on File | Contingent | SC: 3818.69162253 |
| fbd84408-1bc9-44db-9986-a7547edd5769 | Address on File | | SC: 3818.68866231 |
| 2c288e80-1280-4c62-adf8-f157136678fb | Address on File | | BTC: 0.00004726, DNT: 1, DOGE: 30.33163648, EMC2: 1, FLR: 0.151095, NEO: 0.01, PAY: 1, POT: 1, USD: 9.27595457, XRP: 1 |
| 4edfaa5b-0fad-4156-b943-45ee48e3ce31 | Address on File | Contingent | BTC: 0.00000009, RDD: 12500, SC: 2389.30095616 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 924877d1-03a4-4233-8107-fd2b72184a18 | Address on File | | BTC: 0.00045187, POT: 20.49722523, RDD: 923.57777039, XEM: 12.925572 |
| 8a320a8b-7994-446d-b185-b19bfa3781d1 | Address on File | Contingent | BTC: 0.0004796, USDT: 0.04073086 |
| 9442ed60-dd5d-4e79-8603-d61fe79498a0 | Address on File | Contingent | BTC: 0.00048106 |
| 4bbf082e-2426-49df-9a74-6cf5a96ac54a | Address on File | Contingent | ADA: 20, HIVE: 4, NXT: 15, OMG: 2, POWR: 10, STEEM: 4, XVG: 200 |
| f21a0cf5-aeae-496d-8391-f9ef136db070 | Address on File | Contingent | BTC: 0.00023425, USDT: 6.82878416 |
| 15f06386-e05e-41e5-9435-8c18f4b1bce5 | Address on File | | BTC: 0.00000001, ETH: 0.00000118, ETHW: 0.00000118, FLR: 139.4535571, USDT: 9.40502668 |
| f7b38d5d-f8c1-423b-9ce1-cd23bedc576d | No Address on File | Contingent | BCH: 0.0004791, BTC: 0.0004791 |
| cc69bff5-fc3e-417b-bc24-b4c524f52199 | Address on File | | BTC: 0.00048102 |
| efb4a674-239b-4fe4-bb16-b2324ec61f89 | Address on File | | ADA: 10.46632515, ATOM: 0.67476312, BTC: 0.00000035, DGB: 72.61938783, USDT: 1.31318056, WAVES: 0.2788511 |
| 4947900f-d3e8-4b72-af0f-43d8be6356c3 | Address on File | Contingent | BTC: 0.00015, GLM: 36, IGNIS: 6.5, NAV: 4, OMG: 1, UBQ: 4.74142029, USDT: 0.21137478 |
| 8f6fcd6a-d149-4a43-afa3-9d7416ede093 | Address on File | | SC: 3817.73399014 |
| eac1151e-f17a-4c45-831a-281841d6405f | Address on File | | BTC: 0.0004, HBAR: 41.05090541 |
| ce99535d-de6c-44bc-8544-b1ec7b23f3a5 | Address on File | | BTC: 0.0000136, ETHW: 0.17084135, LINK: 1.76742436, USD: 0.97593026 |
| 1a8416fe-0d2f-450b-b274-a00c6d5fac3e | Address on File | | FLR: 30.219, USD: 12.51113822, USDT: 0.0004889 |
| 9f86b31f-e7f9-471b-af9b-ca05859a635d | Address on File | Contingent | BTC: 0.00027755, SIGNA: 5136.35608702 |
| 6cae1aec-26b3-4e6e-8870-429e8f4947e0 | Address on File | Contingent | BTC: 0.00048092 |
| d8859f9f-456c-4cee-8dd7-3d79a24db73f | Address on File | Contingent | BTC: 0.00000002, XRP: 31.17093498 |
| 382144b1-e520-4fee-87ac-3169d51a7006 | Address on File | | DGB: 0.57155216, DOGE: 0.00237973, EDR: 10079.95611068, ETH: 0.00000001, ETHW: 0.00000001, FTC: 400.98608665, RDD: 9511.8658825, SC: 1002.66039135, USDT: 0.9740832, XDN: 5054.20641813, XEM: 103.48141275, XMY: 9651.24768104 |
| 4feec9c7-709a-4008-a141-8665f5858fb6 | Address on File | Contingent | BTC: 0.0004809 |
| 97aa593c-0a8a-44a1-84df-5077f2781c6f | Address on File | | VTC: 0.00611059, XVG: 7030.97403846 |
| 2d738e3c-fc10-4e79-af43-e4066f3bcdba | Address on File | | BTC: 0.00036561, DOGE: 44.10747533 |
| 11773f98-15b2-4941-ae2e-eb71abd3a206 | Address on File | Contingent | BTC: 0.00048087 |
| b3b4006a-5f81-4981-b728-10fead25031b | Address on File | Contingent | BTC: 0.00048087 |
| 48c3758e-9b0b-4797-8f1e-3092610dba06 | Address on File | Contingent | BTC: 0.00048011, FLR: 0.00718013, XRP: 0.04752066 |
| 59c634f7-9b06-4f2e-aced-31108bdb609a | Address on File | Contingent | DOGE: 183.99979856 |
| 6e2f15ad-3a9e-4d04-9dc5-23e4d0f7dbbb | Address on File | | BCH: 0.00001439, HBAR: 1.36655499, SC: 260.544, UBQ: 4, USDT: 11.85917389, XTZ: 0.24565, ZEN: 0.01773299 |
| 7e169811-c7f9-486e-a98c-bb33eee88f68 | No Address on File | Contingent | XRP: 31.16678431 |
| 5005e087-e0f0-4b35-9401-37ffa4fe1290 | No Address on File | Contingent | BCH: 0.00047888, BTC: 0.00047888 |
| c87732ec-7a11-49cb-be43-198c8303213c | Address on File | Contingent | DOGE: 17.82561444, LINK: 0.31269091, USD: 10 |
| cfec7a76-f08d-44f9-99a5-7372b1c73f21 | Address on File | Contingent | FLR: 5.85074254, LINK: 2 |
| e4167c0d-a3ca-4406-b79a-294e54937b75 | Address on File | | USD: 13.35613784 |
| 8f7a0a49-02c3-48fd-8f53-b974baf0ec9b | Address on File | | BTC: 0.00000057, OK: 2300 |
| 5208e2f5-a559-4772-9261-34af2406a2ab | Address on File | Contingent | ETH: 0.00000001, ETHW: 0.00000001, FLR: 475.2935797, USD: 0.00000001, USDT: 0.00000979 |
| 02644614-7bca-4f7c-aec5-76c00c53830d | Address on File | | BTC: 0.0001678, FLR: 152.1136825, USDT: 4.40177928 |
| c2f488c5-1674-4ce8-b945-685142b84244 | Address on File | Contingent | BTC: 0.00000006, FTC: 4472.93335329, SNT: 145.16748485 |
| 33348094-cbe9-4c72-ba03-385666754dcd | Address on File | | EMC2: 10, GAME: 10, GRS: 1, IGNIS: 25, IOC: 10, KMD: 1, MER: 30, MORE: 6, MYST: 15, NXT: 50, OK: 50, PAY: 20, POWR: 50 |
| ec46646e-33a1-472e-9f06-18872f34c64a | Address on File | Contingent | BTC: 0.00000514, FLR: 41.09782669, LTC: 0.00000546, POWR: 74.84007794 |
| 745433b9-be77-49b0-ab28-2ca0c0938fb5 | Address on File | Contingent | BTC: 0.00012597, DOGE: 2.97095791, USD: 9.63940715 |
| 8e080267-347a-430e-9c6d-ab997abd5ef5 | Address on File | | BCH: 0.00000097, BTC: 0.00019446, FLR: 194.9925601, NEO: 0.26977566 |
| cf5c5958-62b8-4ddf-8fe4-034970365897 | Address on File | | ADA: 0.00000032, ENJ: 0.00089513, FLR: 17.70682305, HIVE: 11.7500413, ICX: 15.7517, NXS: 0.43055362, POT: 129.23843931, SC: 575.39613971, STEEM: 11.7500413, USDT: 0.00441785 |
| e74656f8-531e-4abf-a60f-2acc92669637 | Address on File | Contingent | FLR: 475.0881842, LTC: 0.00000546, USD: 0.00247118 |
| 0519a1ca-2505-442b-858d-adb19ab694a7 | No Address on File | Contingent | BCH: 0.00047872, BTC: 0.00047872 |
| 1c57861f-6375-44da-8cda-a066d5144927 | Address on File | | ETH: 0.00719426, ETHW: 0.00719426 |
| b3d8c1d1-2a18-43cc-abee-51d553c33b9e | No Address on File | Contingent | BCH: 0.00000031, BTC: 0.00000031, DOGE: 98.90438397, LTC: 0.07917398 |
| 08ccf529-9b57-448c-9cd5-b71603deab76 | Address on File | Contingent | BTC: 0.00000217, IGNIS: 2655.76891971, USDT: 0.01267658 |
| 89edc0e3-34c2-448b-9efd-029880961fe0 | Address on File | Contingent | ADA: 36.45943787, USDT: 0.00003663 |
| 399d5bf0-3364-4b6c-9ad2-f9410f290266 | Address on File | Contingent | BTC: 0.00016375, KMD: 30 |
| 95094ee2-1de8-4365-b995-e446ea067442 | Address on File | | SC: 3814.5972651 |
| 3a47e46a-5baf-4343-86a2-bf38fb767b5a | Address on File | Contingent | PAY: 12.99674267, QTUM: 2.66290968, STORJ: 20, XVG: 100 |
| ec88b5b1-8b61-4760-adae-1fb138a9749e | Address on File | | BTC: 0.00002242, IGNIS: 420.06986, USD: 0.01378372, USDT: 0.00930764, XEM: 336.59805439 |
| dd186b38-8f81-40fd-a5ad-7b5df0e025cf | Address on File | Contingent | DOGE: 86, USD: 7.10546343 |
| 1298cf11-9b46-4437-885c-7e5a8d3a3d4d | No Address on File | Contingent | ETH: 0.00719226, ETHW: 0.00719226 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e309d864-f137-43ef-912e-ff2a294bdaac | Address on File | Contingent | BTC: 0.00016888, FLR: 3.0219, XRP: 20 |
| a80de7f1-167b-4f77-b939-2fcfb9b0745a | Address on File | Contingent | BCH: 0.11964, BTC: 0.00000053, USDT: 0.00825079 |
| 27f0c7d9-07fb-4e96-9d22-f4236944b118 | Address on File | Contingent | NEO: 0.9, POT: 3000 |
| df9de807-032e-43b3-a729-d42aea56cb78 | Address on File | Contingent | BTC: 0.00048048 |
| 6e12b9aa-25cc-492b-9f2f-5cf7cc3fea07 | Address on File | | ADA: 30, TRX: 27.89390435, USDT: 0.44958127 |
| 9334a450-2222-4ec8-8e3e-dbee0a9ca121 | Address on File | Contingent | DASH: 0.20273062, USD: 4.65332754, XTZ: 0.24565 |
| 99749c5c-faf2-4c62-972a-bf99b1b5c95e | No Address on File | Contingent | DOGE: 183.84999995 |
| f6c9d49f-ccca-40c0-a927-fa36ea4c12b0 | Address on File | | BTC: 0.00048045, USD: 0.00006417 |
| 3f49ecc4-ae8f-4196-95c4-27b5daf5dec8 | No Address on File | Contingent | BCH: 0.00000008, XLM: 149.13276389 |
| 13db210e-8f70-4e0a-a904-bd39bbbe457e | Address on File | | BTC: 0.00000005, ENG: 68.48061978, ETH: 0.00000262, ETHW: 0.00000262, FLR: 352.7901112, NEO: 0.33996743, XLM: 1.10988632 |
| 6a6f25dd-ade1-4f5d-a5af-63b348d2fe22 | Address on File | Contingent | HBAR: 243.55939928 |
| 7c52109e-e8f0-4d09-b1ac-a6ca923e085d | Address on File | Contingent | ADA: 36.44534683 |
| 4120994a-4246-436a-87c4-9859fb1755d3 | Address on File | Contingent | BTC: 0.00000007, XEM: 423.62356154 |
| 92c07fe3-6b13-47a9-996d-109e373d761d | No Address on File | Contingent | BTC: 0.00048037 |
| c1c1cd09-ee0e-474d-80b3-0f9069b98fcf | No Address on File | Contingent | BTC: 0.00048037 |
| 9ac7eb87-47cd-4a3b-9cde-15d999ea1052 | Address on File | Contingent | USD: 13.3447936 |
| 8e443e4f-2ed3-4ec0-aba6-7ef338cd4440 | Address on File | Contingent | BTC: 0.00000033, POT: 52.09952376, RDD: 766.4285241, THC: 357.36213333, XRP: 28.35772948 |
| ec40fe81-9d73-404d-8727-2c92faf2147d | Address on File | Contingent | BTC: 0.00008244, RDD: 15950, USD: 4.38253271, USDT: 0.28983586 |
| 8e61077b-04c7-4b86-b0fe-7b42df78006b | Address on File | Contingent | BTC: 0.00048031 |
| aacaba63-506f-47d9-88c1-2fd798826166 | Address on File | Contingent | BTC: 0.00048031 |
| 12210fd3-86e3-4bf3-b8a4-c1a13e328b0c | No Address on File | Contingent | ADX: 2.92723951, BTC: 0.00046358 |
| a6b9dbf8-a24a-4ac6-ad6b-6c3801a32c62 | Address on File | | FLR: 405.085695, VET: 100 |
| fb09b070-9311-447e-953f-135274e866fa | Address on File | Contingent | BTC: 0.00000151, IGNIS: 375.14020485, SC: 3255.06436709, USDT: 0.03190024 |
| d622fbfe-14bf-45bc-b1fe-4a7ce473a99a | Address on File | Contingent | SC: 2105.30459046, USD: 5.97375443 |
| 6d3f8995-3d7a-49da-a658-fc522d8a8085 | Address on File | Contingent | BTC: 0.00026376, NEO: 0.65620833 |
| feec152c-f614-46fd-8c47-ad8db726dc3b | Address on File | | BTC: 0.00000004, FLR: 4.65670002, XRP: 30.81968309 |
| 9a6b853e-e4a0-4d2d-92e9-c8715e7063f5 | Address on File | Contingent | ETH: 0.00412252, ETHW: 0.00412252, FLR: 202.4673 |
| c0e86e64-3f2b-4a1a-88b6-9a4384a7d018 | Address on File | Contingent | USD: 9.43805956, USDT: 3.88687216 |
| b09fc763-8a2d-4644-955e-3699cb6578d7 | Address on File | | BTC: 0.00000001, ENG: 123.30157669, LTC: 0.00000546, USD: 12.91957168, USDT: 0.03776698 |
| 815edade-46b7-4bf1-a3d0-82bc541abb27 | Address on File | Contingent | USD: 7.11321075, XLM: 69.57484332 |
| 7ae64727-0645-40f2-997f-4a9166365b74 | Address on File | Contingent | BTC: 0.00031146, FLR: 1.59999768, VTC: 0.89763034, XRP: 10.58934893 |
| 23e19329-7660-4d29-8564-034a4631b436 | Address on File | Contingent | BTC: 0.0004791, USDT: 0.02928517 |
| 42885813-7785-4da8-83e0-5332211d2f2b | Address on File | Contingent | DGB: 1000, EMC2: 20, ENG: 50, IGNIS: 25, NXT: 50, XEM: 90, XVG: 1000 |
| 8bf42f67-e273-4607-a44a-d7209515332b | Address on File | | BTC: 0.000334, NXT: 200, SC: 1000 |
| cffb0e7b-00e0-4e8f-a1d3-e63e7ead6553 | Address on File | Contingent | BLK: 1070.87801924, BTC: 0.00000816, DOGE: 15.46502483, USD: 0.10257076 |
| 47a7d64d-a8b6-4766-a1ba-defd3b14e494 | Address on File | Contingent | BTC: 0.00000149, NEO: 0.09827565, SIGNA: 10000, STORJ: 4.5141742, USDT: 0.00545126, XVG: 0.64497568 |
| e2ac2099-29b1-47f1-802c-659622601999 | No Address on File | Contingent | ADA: 22.887615, MONA: 12 |
| 77bc7ddd-5250-453b-9ad8-1755010d692e | No Address on File | Contingent | ZEN: 1.67336847 |
| f164b1d9-7dc7-43b9-be69-0c1764242083 | Address on File | | BAL: 0.40770485, BAT: 8.31375994, CELO: 2.67879625, HBAR: 33.46089194, KSM: 0.04806754, REN: 20.88292313, USD: 0.00824518, WAXP: 26.5101053, ZEC: 0.05018645 |
| c2b9e408-86f1-4ae7-b732-78e3c51474ac | Address on File | Contingent | ADA: 36.42039989, USD: 0.00000001 |
| 75a2bf97-252d-4ae7-9def-11016b656a9d | Address on File | | BTC: 0.00047889, ETH: 0.00000056, ETHW: 0.00000056, USD: 0.00245999, USDT: 0.02942419 |
| fb9db077-425b-444c-9da6-19eec5eecae5 | Address on File | | BTC: 0.00000001, IGNIS: 200, NEO: 0.89760759, RDD: 10000, THC: 50 |
| fada3dfe-b16f-40ff-bc84-235dce20291a | Address on File | | BTC: 0.00048002, USD: 0.00123512 |
| 25da4e75-d905-42d6-88f8-eb3290ceaf5a | Address on File | Contingent | BTC: 0.00000002, ETH: 0.0071855, ETHW: 0.0071855 |
| 6d7f4b97-b905-4f1d-9c0f-da55e86944c1 | Address on File | Contingent | BTC: 0.00048005 |
| e1bb8e76-ff07-499b-89ff-0d256aa0196d | Address on File | Contingent | BTC: 0.0000002, ETH: 0.00000724, ETHW: 0.00000724, NEO: 0.65, VTC: 63.82892 |
| 863e2426-c9c3-46e6-8c09-0f36a56e4460 | Address on File | | BAT: 56.27018692, BTC: 0.00000003, UBQ: 53.21449761 |
| 576f88b0-9538-4687-8210-06eaa75b49ca | Address on File | Contingent | TRX: 194.61894501, USDT: 0.00398748 |
| 5e1ae741-e390-4225-870d-1f37450dbf2b | Address on File | Contingent | BTC: 0.00048 |
| 6c62576f-1dcf-4029-ada9-280bfcb451de | Address on File | Contingent | BTC: 0.00048 |
| a145d88e-0aac-4a93-a4d5-e00f974869ae | Address on File | Contingent | BTC: 0.00048 |
| baccca0a-652c-495a-9605-25c615c38c2e | Address on File | Contingent | BTC: 0.00048 |
| d221baf4-8480-487d-8b3f-6f526c202c63 | Address on File | Contingent | BTC: 0.00048 |
| d9bd7a53-1a15-44ec-9b99-8b84c0b16dcc | Address on File | Contingent | BTC: 0.00048 |
| fe6e55a1-15e5-42f1-97e8-dafbc096d25c | Address on File | Contingent | BTC: 0.00048 |
| a0b5bf37-9cb1-42d8-8db6-00929f20a67d | Address on File | | FLR: 4.65460187, XRP: 30.80579682 |
| 39744261-5fa3-49a7-9ceb-f7f7c88f0149 | Address on File | Contingent | BTC: 0.00005848, FLR: 3.0219, SYS: 20, XEM: 20, XRP: 20 |
| 1676c65b-51af-4876-8068-9117dadd0158 | Address on File | | USD: 13.33322401 |
| fd3513c3-397a-4cab-b3e6-7977f630c60d | Address on File | Contingent | USD: 13.33310308 |
| 28f58428-56d5-41bc-95dd-8154e688f9eb | Address on File | Contingent | BTC: 0.00000007, LSK: 15.38597795, LTC: 0.00000546 |
| ff09f0df-19ab-4c1b-ae32-dd5d738ae759 | No Address on File | Contingent | BCH: 0.000478, BTC: 0.000478 |
| d7351d39-55d6-46d8-92ec-bdb555b02bb8 | Address on File | | MUNT: 119.98985, THC: 6001.24565685, USD: 0.06334891 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e9836c39-6982-4d75-9607-0173f92b44c6 | Address on File | | BTC: 0.00001519, BTS: 263.32059339, ETH: 0.00226232, ETHW: 0.00226232, USD: 6.44646313 |
| b8e9b95c-cf15-491b-995c-a5545dcc2034 | Address on File | | BTC: 0.000005, FLR: 455.624662, USD: 0.38864023 |
| dce19039-a90e-4bd1-8fe7-8be63b2070b2 | Address on File | Contingent | FLR: 379.24845, NEO: 0.29005348, SC: 0.004375, USD: 0.00466327, USDT: 0.01045368 |
| e1b94828-00d4-43e9-b802-5fb4d3afad65 | Address on File | | USD: 0.00000001, USDT: 13.27702446 |
| 71038d50-b9c4-451b-bcf4-e1e0bdb0cc1e | Address on File | Contingent | IGNIS: 2666.01376191 |
| 58ee0227-d309-40fd-a4dd-7d8eb65c0010 | Address on File | Contingent | BTC: 0.00000009, POWR: 82.7221541, USDT: 0.0010165 |
| 38c68079-788d-4b04-8ee8-d31e02f2f9c1 | Address on File | Contingent | TRX: 185.67640828, USDT: 0.60868377 |
| f180a7d5-c2e1-4a0a-ba78-5b1fdee2837a | No Address on File | Contingent | ETH: 0.00716306, ETHW: 0.02401605 |
| b8e3e589-1ec8-4453-ade6-c369691cd3d3 | Address on File | | AAVE: 0.00088358, ADA: 2.62257379, AMP: 101.60079401, ANKR: 0.60294436, BAL: 0.05679514, BCH: 0.00605412, DASH: 0.00108288, DCR: 0.05418615, EMC2: 30.82015369, EOS: 0.47220082, FIRO: 0.0388356, GAME: 0.89418329, GBYTE: 0.03359665, GLM: 4.4625406, HNS: 0.56968562, KMD: 0.26894394, KNC: 0.21976507, LSK: 0.80976654, MKR: 0.00043218, NEO: 0.06352818, NMR: 0.05785016, NXS: 1.09108953, PPC: 0.32546395, RDD: 103.43981966, SAND: 0.38162672, SBD: 0.19426607, STEEM: 0.31603661, STRK: 0.08805107, UBQ: 0.81408527, UMA: 0.21887794, VTC: 0.10306704, WAVES: 0.17615121, XDN: 322.94026369, XEM: 18.36693482, XMY: 1.9076569, XVG: 158.59429568, ZEN: 0.06809223, ZIL: 36.37334341 |
| b77985f0-1e56-4511-b17b-ef3b31fa94a5 | Address on File | | ADA: 2.66542168, DOGE: 157.04841681, USD: 0.00001143, USDT: 0.94612446 |
| 5e5c2141-bca5-400b-991d-cf13d1f3f1fb | Address on File | | BLOCK: 16.60452568, OMNI: 10.6312396, USD: 0.51003305 |
| 2561fb0e-39e5-4bdf-ab39-a002ac6a6ee8 | Address on File | Contingent | BTC: 0.00047973 |
| ca89f57f-61ab-422f-82a0-f5efd94b42d0 | No Address on File | Contingent | GLM: 36.61681279, SC: 415.8376204, SYS: 32.38866397 |
| 65fce825-c1fe-472a-a06a-9c9ba5a17198 | Address on File | Contingent | THC: 6057.42574257 |
| 203ef1c9-1ed1-427d-b360-1f6660063abe | Address on File | Contingent | HBAR: 243.17949866 |
| 76eb87f5-e6ef-4128-b438-65156db6220e | No Address on File | Contingent | BTC: 0.00039709, STRAX: 4.8 |
| aa2820b5-a842-4d6c-bc01-460ada5a860d | Address on File | Contingent | BTC: 0.00000016, POT: 607, USDT: 0.00055689, XEM: 390.07814037 |
| e75590e4-103d-45b8-88c4-9a2609dfc9f9 | Address on File | Contingent | BTC: 0.00000018, ETC: 0.17, ETH: 0.00000145, ETHW: 0.00000145, IGNIS: 12.5, NXT: 25, VTC: 86.43355744, XWC: 1.863436 |
| 57b2b21a-9cdb-4d2f-b895-6b0a46bd8860 | Address on File | Contingent | BTC: 0.00000001, FLR: 18.1314, POLY: 67.81101292, SIGNA: 330.29801325, XLM: 0.0009651, XVG: 200 |
| 9e503b2a-1112-426f-8c6a-d89ce7436d60 | Address on File | Contingent | ETH: 0.00001595, ETHW: 0.00001595, USD: 13.29312706 |
| f2ce4654-46b1-45cc-b3a2-f54d5cc39bbf | Address on File | Contingent | IOTA: 3.03615838, USD: 12.77481914 |
| 63bf6a8e-c8b5-4fb5-b27b-7077cc1bccea | Address on File | Contingent | BTC: 0.0002467, USD: 6.46894444 |
| d36f3253-874f-4559-aeed-8fa95f2794e0 | Address on File | Contingent | BCH: 0.00000233, BTC: 0.00047795, ETH: 0.00001779, ETHW: 0.00001779, USDT: 0.01108486 |
| ba19c9b2-6596-4c9e-ae93-43e2aef24b3e | Address on File | | BTC: 0.00000001, USD: 13.32195331 |
| 11118462-c6da-4f70-9bfb-f1fedad2df4a | Address on File | | SHIB: 1491784.74142895, USD: 0.00000001 |
| c0d6aa9e-11fa-4e76-bb63-bcf46bff487e | Address on File | Contingent | BTC: 0.00000001, IGNIS: 2664.24548466 |
| 544c19c3-7a0c-4f3b-aa8d-84d272dc1e92 | Address on File | Contingent | BTC: 0.00000124, DOGE: 94.62285862, RDD: 3791.9869875, USD: 4.90046259 |
| 1bbc0089-bdac-4ea1-8407-09a1a6ee81b1 | No Address on File | Contingent | BCH: 0.00044768, BTC: 0.00044768, DOGE: 11.4915 |
| 374bdc92-769e-47a7-b768-f9f58e6745e7 | Address on File | | ADA: 36.3755189, USD: 0.00000001 |
| cbb2550d-4641-48bb-b717-d897fd9b43c7 | Address on File | | LINK: 2, USD: 0.0004255, USDT: 0.12776919 |
| 04252e9a-e95f-4def-9dd8-6d733fc34078 | No Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003, XRP: 31.0771317 |
| e332bbd6-9122-4edf-b7f8-a2f31e5b8d01 | Address on File | Contingent | BTC: 0.00032366, FLR: 1.51095, XRP: 10 |
| 41b25cce-fe65-4ae1-adc4-70fa0eb5e6ce | Address on File | Contingent | KMD: 45.39862302 |
| d8284157-2c3f-4ca3-bb43-0a64ced5776c | Address on File | Contingent | BTC: 0.00000003, RDD: 17526.90648852, SC: 1800, USD: 0.00759593 |
| e3d5a583-abc1-4e7c-8f7b-f933cad949bf | Address on File | | DASH: 0.0006661, GLM: 0.156875, IGNIS: 17.21014492, NXS: 0.24685723, PART: 21.43348583 |
| f70d98ce-0050-47ba-bf9e-690d10eac71c | Address on File | | BTC: 0.00035536, DOGE: 0.85352535, ETH: 0.00000727, ETHW: 0.00000727, USD: 3.37105445 |
| 91699dcf-26f0-46e0-8b8b-c4d086d5ffdc | Address on File | Contingent | ADA: 30, BTC: 0.00000002, FLO: 80, FLR: 0.00025686, IOC: 3, MYST: 5, NXT: 20, OMG: 1, XMY: 400, XRP: 0.0017, XVG: 60 |
| 865e6d0d-bab7-42dd-8fdd-e0b2e933f743 | Address on File | | BTC: 0.00000005, FLR: 425.1999946, USD: 0.00424994, XVG: 717.83238449 |
| 82b60442-4038-41bd-8312-43c4cc89227a | Address on File | | USD: 0.44451707, USDT: 12.82159967 |
| c68f4359-a85c-4a32-ac41-b53e6430e01d | Address on File | Contingent | DGB: 1664.64772849 |
| 35b2cf53-a846-416b-96c2-cf0cd9fca808 | Address on File | | BTC: 0.00020992, ETH: 0.00403282, ETHW: 0.00403282 |
| cfa3584a-5f0f-4dae-b2fe-3764a05e345e | Address on File | Contingent | BTC: 0.00047934 |
| 95c92d30-d71c-4c20-bbb5-d3499492bbd2 | Address on File | | ETH: 0.00000059, ETHW: 0.00000059, USDT: 13.2114992, XLM: 0.56761179, XRP: 0.00000904 |
| 70fe8027-9e1a-4e47-b945-688722af6c37 | Address on File | Contingent | BTC: 0.00046692, XDN: 7806.67663178 |
| 6cd4a50f-651b-41d2-a35b-b843b71b662e | Address on File | Contingent | BTC: 0.00000008, SC: 3803.59825843 |
| 639d7a16-b5e5-46b1-a475-204eebbd33ab | Address on File | | ETHW: 0.18050542, MEME: 224.71910112 |
| d56ed764-cf2e-49d3-b76a-226209b246f9 | Address on File | Contingent | DOGE: 183.39448146, USD: 0.00000002 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 184a5407-dd6b-42a8-af01-a8f2c69ba66b | Address on File | | BTC: 0.00047799, FLR: 0.00000001, XRP: 0.08128204 |
| 1bebf380-ec0b-4932-bc19-c9c797b49bab | Address on File | Contingent | BCH: 0.00000134, BTC: 0.00047923 |
| 43cfe135-ce36-4fcf-a83f-79219104d123 | Address on File | | BTC: 0.0000002, ETHW: 0.96592239, FLR: 18.43636238, SC: 2828.44990548, XVG: 479.56730769 |
| 8c436463-e3cb-4a20-a516-8c8819521971 | Address on File | | BTC: 0.00000002, FLR: 4.64714926, XRP: 30.7564728 |
| 8033eb17-db3c-416a-9727-59c9329966fa | Address on File | Contingent | BTC: 0.00017952, FLR: 53.43684661, NXT: 135.83507264, POWR: 40, XRP: 0.00009756 |
| 006334ec-e283-44b8-824e-ef9b95181c20 | Address on File | | BAT: 62.22317555, BCH: 0.00000013, BTC: 0.00000013 |
| 944a0c58-0a61-45cb-969f-2a7b19adb4d0 | Address on File | Contingent | BTC: 0.00047144, RDD: 500, USDT: 0.01561471 |
| 250e8a7d-eee6-4e28-a6b6-b815770cf86c | Address on File | | USD: 13.31214078 |
| 944f9306-09ef-4160-aa66-c87b4667b1a4 | No Address on File | Contingent | BCH: 0.00046927, BTC: 0.00046927, RDD: 525, XDN: 296.875 |
| a370645b-4428-4e52-a6f4-468bcffdc6a2 | Address on File | | XEM: 422.60543978 |
| 5376b6d9-70c8-4d38-b1c2-104fe4de9a93 | Address on File | Contingent | EMC2: 130, IGNIS: 300, MER: 769.67592593, NEO: 0.975, NXT: 600 |
| 93fe01b0-4233-415f-b7ba-d9929472639a | Address on File | Contingent | USD: 13.31158794 |
| ad655120-b01d-476a-ae50-93a3d0df598d | No Address on File | Contingent | BCH: 0.0000002, BTC: 0.0000002, DGB: 1663.20600833 |
| 765c3a31-d49c-4797-9a95-ffb6b50d7fb8 | Address on File | | BTC: 0.00000867, USD: 13.06984773 |
| 28b5ddd2-7998-4018-8946-b041f232ce6d | Address on File | | BCH: 0.00069754, WACME: 398.39592155, WAVES: 0.007, XEM: 0.00294694 |
| 523b779b-5a27-404d-9275-d9f226e2cf10 | Address on File | Contingent | ETH: 0.00000348, ETHW: 0.00000348, USDT: 0.00123735, XVG: 7000.74454189 |
| a9a29fb5-a3ef-49c7-b82f-20febc80f269 | Address on File | Contingent | BTC: 0.0004242, CND: 1360.2576684, ETH: 0.00001484, ETHW: 0.00001484 |
| 3bb32353-1dda-48c9-8416-096c489e172d | Address on File | Contingent | BTC: 0.00047903 |
| b9421ff5-fc41-4778-80e5-eb476e995485 | Address on File | Contingent | BTC: 0.00047901 |
| ba7d85b3-ffe9-4e9c-bbe7-b45f22b56199 | Address on File | Contingent | BTC: 0.00047899 |
| 00d3ac39-6817-4be3-b114-341cfe5f3468 | Address on File | Contingent | DGB: 1663.3517932 |
| 600b0db7-4506-4402-9ed5-639120c0f187 | Address on File | Contingent | LTC: 0.17094485 |
| dc301a3a-121f-4244-8ae0-3fb185b249f8 | Address on File | | BTC: 0.00000001, LBC: 1446.26317237 |
| 85509119-3f43-4cc4-b4dc-cd1a87aa278a | Address on File | Contingent | BTC: 0.00047895 |
| 438e8d40-fa60-42f4-bd80-38c7879cfb66 | Address on File | Contingent | ADX: 10, ARDR: 13.59959981, ARK: 5, GAME: 5, GLM: 13.4, IGNIS: 5, KMD: 2, LBC: 24, LSK: 1, OMG: 2, POT: 58, QTUM: 1, THC: 40, UBQ: 3, VRC: 11.4999, XVG: 0.39431387 |
| 93f7268b-7175-487b-876d-c9582492310a | Address on File | | BTT: 6443338.618, FLR: 468.5261946, NXT: 50 |
| a0a128c1-53c6-4c85-b56e-155bf7c9389d | No Address on File | Contingent | BCH: 0.00019354, BLK: 0.0155136, BTC: 0.00019354, GRS: 15.9449, POT: 2.49275197, RDD: 5500.02499549, VTC: 0.0146858, XMY: 10.65964546, XWC: 1.37838796 |
| bb20912c-05fd-437b-ad6f-18db5937b42e | Address on File | Contingent | BTC: 0.00000005, ETH: 0.00000101, ETHW: 0.00000101, GAME: 63.90588362, IGNIS: 47.23033162, LBC: 425.73220046, NEO: 0.87852622, NXT: 94.46066324 |
| 785838ca-64b1-4382-9644-aab2a086c811 | Address on File | Contingent | ETH: 0.00000076, ETHW: 0.00000076, OMG: 15.44295501 |
| 0fa0b773-b339-46c2-8845-d7f824d62107 | No Address on File | Contingent | BCH: 0.0001, BTC: 0.0001, DOGE: 139, LTC: 0.00543758 |
| 008f5d0f-39cb-49b1-be52-324c21020376 | Address on File | | BTC: 0.00000034, DGB: 0.15009146, FLR: 422.5341962, USD: 0.00108496, VTC: 12.3 |
| 28869506-bd6d-453b-b636-547aaf5274a3 | Address on File | Contingent | BTC: 0.00047802, USDT: 0.02264049 |
| 9282b2e8-352b-44b5-bffb-35b286d3a467 | Address on File | Contingent | ADA: 36.1849681, BTC: 0.00000037, LBC: 4.46948172 |
| c0e1024e-6371-4a3f-998a-016608a51f96 | No Address on File | Contingent | BCH: 0.00047691, BTC: 0.00047691 |
| 71224a1b-99fe-49a6-9545-a852f65c951b | Address on File | | ALGO: 0.28442552, ARDR: 10, CELO: 3.86001953, FLR: 16.04630068, IGNIS: 20.83, LINK: 0.33855633, UNI: 0.38090341, USD: 4.89341846, USDT: 0.78557798, XTZ: 0.00002104, XVG: 50, ZEC: 0.00023901, ZEN: 0.00444998 |
| b8348b70-f34b-4431-84ce-82b25968e7f7 | Address on File | | BTC: 0.00016586, SIGNA: 7898.2484948, USD: 0.00503845, USDC: 0.0002309 |
| 9e580197-4516-4331-aef1-1d6ecd59cdeb | No Address on File | Contingent | BTC: 0.00047878 |
| 81bb241a-18c1-410f-84fc-222b3c7a5034 | Address on File | | LSK: 1, NEO: 0.00000463, NXT: 25, RDD: 3005, USD: 0.00557388, XRP: 25.80935563, XVG: 50 |
| c1cce525-37a0-4e25-9d4a-adf6ac0a3467 | No Address on File | Contingent | BTC: 0.00039204, IGNIS: 227.31480115, NXT: 454.62960229 |
| bcd7488c-bdc5-4681-ab0e-41892afa9805 | Address on File | Contingent | BTC: 0.00047877 |
| ec62dd5e-0ad4-4a48-a006-1359038c494b | Address on File | Contingent | COMP: 0.36400056 |
| 88784c2c-a15f-4791-8d0e-94307cb82f18 | Address on File | Contingent | DGB: 1174.39293598, USD: 3.90484002 |
| d8d71f28-fae1-420e-8540-bd6b758b767f | Address on File | | ETH: 0.00716598, ETHW: 0.00716598 |
| 8978a771-0284-46f5-92b3-518916bdd1eb | Address on File | | FLR: 15.1095, NAV: 60, NEO: 0.975, XEM: 50 |
| 14bc6c88-93e3-4464-af14-c1dda1096bde | Address on File | Contingent | BTC: 0.00000016, SC: 3798.51008333 |
| 177fb78b-fe00-40fe-94b2-f5e824162ab1 | Address on File | Contingent | USD: 0.00018193, XLM: 148.59166778 |
| b1ca8b8c-26cb-4500-9759-525c6181476c | No Address on File | Contingent | BCH: 0.0004768, BTC: 0.0004768 |
| 5421c4d1-f370-4948-92b5-eab1ff109191 | Address on File | | ADA: 36.31564583 |
| fcc3012c-9e2b-40aa-9725-bfd4a82f38f2 | Address on File | Contingent | DOGE: 127.38713676, USD: 2.354834, USDT: 1.6883867 |
| 25a19fee-779c-4efa-9f0f-5d5a228f68c5 | Address on File | | BTC: 0.00000002, ETH: 0.00002535, ETHW: 0.00002535, SC: 3785.90245843 |
| cbe44370-0e7a-4d28-960b-f0fba971cce8 | Address on File | Contingent | BTC: 0.00000002, VIA: 0.20320468, XLM: 148.50019662 |
| 6509afd0-bb50-4915-a6dc-bbd708514bd2 | Address on File | | BTC: 0.00003226, DOGE: 170.81990394 |
| cd9cdc23-5bfd-421d-b408-e2c99510fc37 | No Address on File | Contingent | BTC: 0.0000002, OMG: 15.43069484 |
| 43329b27-4d74-4e7b-8552-983b35e2f2c5 | Address on File | Contingent | ETH: 0.00000064, ETHW: 0.00000064, GLM: 61.2423328 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 3e1bfe9e-9729-4a3c-9e64-a4aae8dff867 | Address on File | Contingent | BCH: 0.00000009, BTC: 0.00000009, DGB: 56.49888889, HIVE: 21.29235663, PINK: 155.54002666, SC: 190.33165061, STEEM: 21.29235663 |
| b29d66dd-047e-4ab1-a785-e773b3145638 | Address on File | Contingent | ETH: 0.00716348, ETHW: 0.00716348, USD: 0.00103197 |
| 1af30738-00a6-44db-988f-613a99b5b1be | Address on File | Contingent | BTC: 0.00001125, RDD: 32456.70681818 |
| 6903c05d-7bb3-4117-b91c-d314bc913b0a | Address on File | Contingent | USD: 13.29495342 |
| 57b992c8-f33d-40dd-b414-0eb625258034 | Address on File | | BTC: 0.00000006, XEM: 421.99403756 |
| be6b436f-16f6-42df-9cd3-f29b09ca364c | Address on File | | ETHW: 0.95612273, MTL: 10.84200118, USDT: 0.00546817 |
| 2cfef76a-914c-4313-a692-f9e022852b82 | Address on File | Contingent | BTC: 0.0002676, ETH: 0.00315732, ETHW: 0.00315732 |
| 9d1a5c52-a4e6-4b1b-804e-d474c8d236ee | No Address on File | Contingent | BCH: 0.00047662, BTC: 0.00047662 |
| c67928a9-f572-4d12-ab94-babed9dfd517 | No Address on File | Contingent | BCH: 0.00121311, BTC: 0.00047269, SIGNA: 24.45026178 |
| 13b4ebba-0289-4290-8a63-0280c8b503d8 | No Address on File | Contingent | BCH: 0.00047659, BTC: 0.00047659 |
| 23bc290d-fe64-4714-8923-06a306843a8f | Address on File | Contingent | RDD: 33233 |
| 64a9041f-5bce-4abb-bc53-c5bd1898809a | Address on File | | MANA: 28.07986862 |
| 29e36f9f-0248-4411-a313-434642c6138d | Address on File | | GALA: 467.81655978, USD: 0.0068719 |
| bc828b26-60ee-47fb-8242-b94244a2544f | No Address on File | Contingent | BCH: 0.00000003, ETH: 0.00714357, ETHW: 0.02399643 |
| b2d985fb-478e-4db1-81ba-61c6a34b261b | Address on File | Contingent | BTC: 0.00000021, DASH: 0.31801275 |
| 5ed16052-3845-4a6b-bd1f-73b9d1d6069b | Address on File | | AMP: 2029.46371908, USD: 0.01178351, USDT: 0.005707, WAXP: 119.98758598 |
| 74da3b8d-89e2-414f-9cd6-97f39c6cfcb1 | No Address on File | Contingent | BCH: 0.00138902, BTC: 0.00046939, XLM: 1.08343668 |
| 10d32d24-d408-4b8f-b6b2-9f927c3cd24d | Address on File | Contingent | BTC: 0.00017706, LOOM: 0.00828926, SC: 2060.64304638, USD: 1.16018087 |
| 392399c6-29c5-490e-960f-8977c69db524 | Address on File | | BTC: 0.00000005, EMC2: 100, ETHW: 1, KMD: 0.03293812, OMG: 11.97033517 |
| 4f487e11-3cff-4b7b-8283-38579b5121f8 | Address on File | | DGB: 250, EMC2: 25, IGNIS: 75, MAID: 10, PART: 1, RDD: 1000, SC: 1000, XEM: 100, XVG: 700 |
| c20555be-0f11-4600-a05a-17ab6e02ff4a | Address on File | Contingent | GBYTE: 1.2491216 |
| fe09e4ba-b56a-4734-b995-5b1f90c6ba20 | Address on File | Contingent | ADA: 35, MONA: 1.14462662 |
| 2d507632-274a-40a0-8884-017ae5111931 | Address on File | Contingent | BTC: 0.00047837 |
| 800364c8-6ed2-4f63-b9b6-9ec725e5ffbc | Address on File | | BTC: 0.00000012, ETH: 0.00681015, ETHW: 0.00681015, LTC: 0.00830047, OMG: 0.00004845 |
| fec905ec-537e-47a6-803a-aeda5c931d24 | Address on File | Contingent | BTC: 0.00047834 |
| a5aa1f33-8f1a-4ae6-879f-0269fc864154 | Address on File | Contingent | USDT: 13.23533326 |
| a573c8e1-049c-438f-9157-0a7022bb4ad2 | Address on File | Contingent | BTC: 0.00047541, LINK: 0.01224711 |
| baeaafd2-f654-4eb1-bc02-2369545171fe | Address on File | | FLR: 4.63851242, XRP: 30.69931115 |
| 953f3701-02f3-44c2-aa9a-558a8266d485 | Address on File | Contingent | BTC: 0.00000009, OMG: 15.42296997 |
| 02c41a89-1cdc-4772-a23b-2cc4edd4c8ba | Address on File | Contingent | BTC: 0.00047556, EXP: 0.00000008, USDT: 0.05650274, ZEC: 0.00058881 |
| c278a9aa-eab3-4dcd-8939-429d805fe5da | Address on File | | ETH: 0.00716704 |
| 81cfa021-8595-4333-a931-3b6dd3933ddb | Address on File | | BCH: 0.00000073, ETH: 0.00000001, ETHW: 0.00000001, GAME: 144.96561844, SC: 1604.73331006, SIGNA: 205.3356, STRAX: 4.58362681, VTC: 14.95878382, XDN: 37296.86933274 |
| fdf7331e-c4d4-472b-a6d6-f163f7b9845b | Address on File | | DGB: 1000, RDD: 1695.42472826, SC: 1039.03630303, XDN: 500, XVG: 500 |
| 7d48b00b-dc97-45a3-88f3-2ea0bf1b0ecb | Address on File | Contingent | HBAR: 242.45346375 |
| 0fa8ecfb-0b2e-469b-b397-12a3ccf0639b | Address on File | | BTC: 0.00043213, LTC: 0.00955837, USD: 0.53690499 |
| 096ffba0-14c9-4381-a204-f68d006afa24 | No Address on File | Contingent | BCH: 0.00047632, BTC: 0.00047632 |
| c5fad137-0dfc-4c0b-aba9-f28d6f04a609 | Address on File | Contingent | ETH: 0.00714354, ETHW: 0.00714354, TRX: 0.26197694, USDT: 0.00897711 |
| 63b59afb-ea16-4432-9e7d-6591672bb61b | Address on File | Contingent | LBC: 0.10212801, XLM: 148.42594282 |
| 495aba9a-5a27-4ad8-9d1d-2bb629c6ba3d | Address on File | Contingent | BTC: 0.00001536, SOLVE: 561.47489191 |
| 95afff94-27de-40d5-bb9d-dbb2f4d0c08f | Address on File | Contingent | USDT: 13.23154065 |
| 2b3bc6c4-5928-47d8-b837-850cd1e81ded | Address on File | Contingent | DOGE: 179.72972973, USD: 0.23537546 |
| a5b6e1b3-75f6-485a-939c-d733a3f6128d | No Address on File | Contingent | BCH: 0.00047625, BTC: 0.00047625 |
| f001f850-f4df-46e0-9342-cbcc6126820a | No Address on File | Contingent | BCH: 0.00047625, BTC: 0.00047625 |
| 079248ac-2738-4512-ae9b-53daa271982e | No Address on File | Contingent | BCH: 0.00014532, BTC: 0.00014532, DOGE: 127.13999996 |
| 6598c0b6-95aa-4bce-8b7c-961943894515 | Address on File | Contingent | BTC: 0.00010551, XEM: 328.64100642 |
| 7b2bedd8-dbc1-4c5a-9ee1-eba2ef988b60 | Address on File | | BTC: 0.00047814, ETHW: 0.00000032 |
| 42a83042-912a-41f6-83b3-32a3ad100ef2 | Address on File | | ETHW: 6.48251878, USD: 0.00004629 |
| d2ab0231-a2d0-495d-8025-f9e69c8b012e | Address on File | Contingent | BTC: 0.00000002, FLR: 3.21831244, XLM: 45.38948864, XRP: 21.29992683 |
| 17ee3f21-9392-43e7-8850-1b23e863960f | Address on File | | ADA: 0.00001529, CELO: 0.99999991, FLR: 383.50292323, LTC: 0.0000002, USDC: 1.42741496, USDT: 0.56214322 |
| fdeb2296-5b97-4533-b7b4-500833624263 | Address on File | Contingent | LSK: 10, NEO: 0.15, NXS: 22, POT: 991.07142857 |
| b705fc0c-4d11-4ce4-8b6b-97efa4f3e023 | Address on File | Contingent | BTC: 0.00000025, FLR: 1.21253522, SC: 2800, XRP: 8.02498573 |
| 0a7f1f5b-5433-44bd-96fa-14b63fa09e32 | Address on File | Contingent | BCH: 0.00863047, BTC: 0.00035815, NMR: 0.14801962, SC: 100 |
| 196a45b8-37b4-4087-9992-7c5c4f90db59 | Address on File | Contingent | BTC: 0.00002153, RVN: 603.87563069, USDT: 0.00009457 |
| 3a18aa3e-ba5d-4137-a618-0e299c2b2a5a | Address on File | Contingent | BTC: 0.00047753, XVG: 7 |
| 2a42aaeb-6af0-4086-a4f7-8a292158c094 | Address on File | Contingent | BTC: 0.000478 |
| 715956ed-aeb9-439f-b09e-a584d88bcc7a | No Address on File | Contingent | XLM: 148.36973596 |
| ef00a112-7c5e-4647-9912-377e359bda88 | Address on File | Contingent | BTC: 0.00000005, POLY: 74.59219398 |
| 6a984592-0790-4fb9-9069-6f71c72426b1 | Address on File | | ETHW: 6.47701288, USD: 0.00736036 |
| 3bfc1f41-4598-4d80-aa51-aa71089dfa40 | Address on File | Contingent | BTC: 0.00000006, ETC: 0.72430528 |
| 179fbae4-b2f1-4cce-8200-58ef461471ae | Address on File | | USD: 0.00457446, WACME: 400 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f1b9248e-da96-46b8-85b8-353b243986cb | Address on File | | BTC: 0.00033191, FLR: 0.755475, LSK: 2, NXS: 2.25, XRP: 5 |
| c488f7f0-ea5c-4af5-ab13-3ce6b7da9d73 | Address on File | | GRS: 10, HBD: 1.4, LSK: 3, POT: 800, SBD: 1.4 |
| 704de8cd-fed0-4358-96bb-9012bb6879c7 | No Address on File | Contingent | ETH: 0.00715353, ETHW: 0.00715353 |
| 9ec9c75c-082a-4168-9979-f0e8c6bbf10f | Address on File | Contingent | BCH: 0.00000008, FLR: 1.17747861, SC: 2829.38189423, XRP: 7.79296875 |
| 3b9c5c20-e00b-44c5-8af8-642bb8fbfb94 | Address on File | Contingent | BTC: 0.00047786, SNT: 0.00000001, STORJ: 0.00000001 |
| 8db98b05-0f30-4de5-86b1-ea3df1cb3a1e | Address on File | | IOST: 348.65, STEEM: 11.978, USDT: 7.62365076 |
| 89e252f4-d731-4aac-969f-72f3cb128edc | Address on File | Contingent | BTC: 0.00047785 |
| 9682c4ab-d559-4d45-823d-9e0417257c3e | Address on File | Contingent | BTC: 0.00016285, SC: 2500.11202119 |
| 71481f46-c665-4711-a908-edc039901f3a | Address on File | | ETH: 0.00280299, ETHW: 0.00280299, HBAR: 147.30384845 |
| 2f3967bf-262c-4e8c-98e9-1ea50673e859 | Address on File | | BTC: 0.00047782 |
| 348de6a4-b6ef-4ff7-b8a8-d35ebfa502c7 | Address on File | Contingent | BTC: 0.00047781, USDT: 0.00004528, XVG: 0.1 |
| be5998de-f359-4a68-9462-14bee6b5068b | Address on File | Contingent | DOGE: 182.84122835 |
| 5b608e9b-1e63-4095-9b1e-5022a15dcac8 | Address on File | Contingent | BTC: 0.00047773, USDT: 0.00234441 |
| a08f4122-fd92-4ac4-ae84-51d1c1db2817 | Address on File | | GLM: 0.00000583, WACME: 400.0240616 |
| 809f176f-0354-4823-9f5c-01c858da5632 | Address on File | | BTC: 0.00000044, ETHW: 0.15620388, IGNIS: 25, RDD: 21270, USD: 4.30876087 |
| d2815700-957f-4c04-adcb-23f7d6f60a8f | Address on File | Contingent | FLR: 0.03595236, USD: 7.75402837, USDT: 5.39524594, XRP: 0.2379454 |
| 9a3ac955-ac2e-4de1-9fc7-7248489f673d | Address on File | | HBAR: 222.59151265, USD: 1.07572664 |
| 82e8cd90-2e91-4ebb-8d54-a1465d3282d0 | Address on File | | ADA: 0.94952176, ALGO: 1.05239456, BTC: 0.0001877, DGB: 5.29751601, DOGE: 5.5767438, ETH: 0.00098126, ETHW: 0.00098126, HBAR: 5.46797232, LINK: 0.05623828, LTC: 0.00017444, MATIC: 1.6140952, SC: 6.7918949, TRX: 5.59641613, USD: 1.9605772, XLM: 6.0348048, ZRX: 1.02809799 |
| 8e76d73f-3122-4a83-852e-80d9922fbd2f | Address on File | Contingent | BAT: 4.5, CND: 9401.71, GLM: 9, WINGS: 8 |
| 6e466500-8000-4629-9ced-57b6afa5cb63 | Address on File | Contingent | BTC: 0.00000025, ETC: 0.22373527, NEO: 1 |
| a800097d-3ff2-4384-9c11-09d95221f467 | Address on File | | FLR: 350.8334167, USD: 3.4138942, USDT: 0.00022793 |
| 53d305cf-293e-40f9-a2a2-6e072b2226b6 | Address on File | Contingent | BTC: 0.00047773, USDT: 0.00069139 |
| 73653808-c4bd-4a0b-8913-db7832de8858 | Address on File | | BTC: 0.00026453, FLR: 2.06776462, XRP: 13.68519553 |
| a56d0656-2e12-459a-b634-b79ba1397363 | Address on File | Contingent | BTC: 0.00032499, OMG: 1, POT: 1, VTC: 2, XEM: 100 |
| 7ed60a59-bd37-4249-acad-73f82da57c9e | Address on File | | MANA: 28.03566256 |
| 35660604-dafc-4aa4-a1ee-4323b93fd902 | Address on File | Contingent | EUR: 8.43815463, SIGNA: 100, USD: 3.81111409, USDT: 0.06633861 |
| ee611db2-59d3-4e66-92a0-6a50d68a56a7 | Address on File | | BAT: 0.17620309, BTC: 0.000476, ETH: 0.00000535, ETHW: 0.00000535 |
| 8c4ebe60-12d9-43e7-b43a-a9e11a801336 | Address on File | | BAT: 50.17307424, BCH: 0.00013134, ETH: 0.00011132, ETHW: 0.00011132, MTL: 2.21802738 |
| c011d7a9-c998-4de8-be97-2667d0840a8b | Address on File | | BTC: 0.00038987, FTC: 200, RDD: 5000 |
| 19d81454-7b56-43c1-80e8-a01957e3fd06 | Address on File | | ETH: 0.0065355, KMD: 3.69452524, USD: 0.00008878, USDT: 0.00000795, VTC: 0.60646951 |
| 85cfd3cb-3e42-45d7-8ba3-a64856c1cbf3 | Address on File | | AMP: 4280.70668202, USD: 0.00000002 |
| a6a7d4ec-0b1e-4bf4-8c0d-a7911689cf8f | No Address on File | Contingent | BCH: 0.00047575, BTC: 0.00047575 |
| d9820a1d-d673-4a6c-9347-c9fbbd83641b | Address on File | Contingent | FLR: 4.6285593, USD: 0.009723, XRP: 30.63343792 |
| 4ba41727-db8e-433c-b61d-6d54396685b1 | Address on File | Contingent | ETH: 0.00000104, ETHW: 0.00000104, XRP: 30.95461255 |
| c2c1b880-a285-41a3-bc54-209339165683 | Address on File | | BTC: 0.00025337, NEO: 0.13315823, USDT: 4.98981691 |
| 19dc858f-3f34-4c9c-b44b-97dd53bcba3d | No Address on File | Contingent | LSK: 9.8, STRAX: 9.9999 |
| fdd7bd58-2275-4188-821a-a75cc78c3c0c | Address on File | | BTC: 0.00017195, FLR: 302.19 |
| fad2a327-6f2a-4c66-8105-9eab15204fa5 | Address on File | | BTC: 0.00000731, DASH: 0.00001792, NXT: 500.1086335, OMG: 11.85096154, XVG: 500.93990844, ZEN: 0.06313646 |
| 788e4874-6c3e-4ce9-8bc8-063adff93211 | Address on File | Contingent | XVG: 6982.72718226 |
| 4e6cacae-bf31-4073-9e1d-1ab0c3c3ad96 | Address on File | | USD: 0.00000001, USDC: 13.22710507 |
| 38636987-ee61-4602-8b9b-dbc9b12f7bc7 | Address on File | | DGB: 1658.34330549 |
| df1a8657-01ee-4eea-9177-56f30badf6df | Address on File | Contingent | ETH: 0.00660933, ETHW: 0.00660933, USD: 1 |
| e4b112d8-af0c-4771-832a-105d478c431a | Address on File | | USD: 13.26661411 |
| 0bbfbdaf-1ae3-43bd-94fc-ea6fe38615e9 | Address on File | Contingent | ETH: 0.00714781, ETHW: 0.00714781 |
| 2faa862d-4149-4dc9-a1ca-bf548b951b63 | Address on File | Contingent | APE: 3.90871436, USD: 0.06668077, USDT: 0.01084881 |
| 6fe35e50-3647-4ae2-a903-730c52708d7d | Address on File | | BTC: 0.00000003, ETH: 0.00000029, ETHW: 0.00000029, NEO: 0.78633885, OMG: 7.03157033, USDT: 0.00023095 |
| f2d07136-7eda-46c2-a418-214c76ae26a7 | Address on File | Contingent | BTC: 0.00000008, ETH: 0.00000338, ETHW: 0.00000338, NEO: 1.44644132 |
| dbb25f51-dc1f-4667-b57b-2a55e30e0195 | Address on File | | ALGO: 0.21047697, BAT: 0.00025272, DAI: 0.00211264, FLR: 0.00584348, LINK: 0.0018732, LTC: 0.02391105, NEO: 0.00638143, USD: 0.22939359, USDT: 0.00033008, XLM: 0.00119693, XRP: 0.03867424, XVG: 5815.44158981 |
| 161d4dbf-07fa-4c61-aecf-3e7317087f6b | No Address on File | Contingent | BCH: 0.00047557, BTC: 0.00047557 |
| 7833cfed-91fd-4ca8-aae8-9f00902a2575 | Address on File | Contingent | HBAR: 242.05248259 |
| f88ef35e-5e7d-47fd-acc8-d9cedcde8c69 | Address on File | | USD: 0.00546183, USDT: 13.20587863 |
| 29b14a9d-dcd5-4360-8e03-78ef1403eeed | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000032, ETH: 0.00000035, ETHW: 0.00000035, GLM: 61.05288573 |
| 740ed7e2-fb13-4f28-8a88-ce54eaa1429c | Address on File | Contingent | BTC: 0.00047745 |
| a8658a75-d6c3-40d1-a208-260a63c5dd44 | Address on File | Contingent | DGB: 4.37403233, FLR: 9.41977395, XLM: 144.85027263 |
| 4d8554cc-f9d3-4617-aa05-578164bd06d7 | Address on File | Contingent | FLR: 151.2230239, USD: 8.77671557, XVG: 125 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ce476e35-ad80-42b0-acad-d3031409d509 | Address on File | Contingent | BCH: 0.01002322, BTC: 0.00041172, EMC2: 0.6431907, WAVES: 0.00198172, XLM: 7.81811941 |
| 166661b4-d692-4320-bb76-cea78e600285 | Address on File | | EDR: 1395.38085366, STRK: 1.13105265, USD: 0.00955522, VRC: 335.46448815 |
| bb9207b4-25c0-403d-b44f-8479f0ffd30a | Address on File | Contingent | BTC: 0.00000018, DASH: 0.31733205 |
| cb29c26a-78bb-4357-985d-8f767fb24bad | No Address on File | Contingent | BCH: 0.00047551, BTC: 0.00047551 |
| 9fb908d4-b89e-417a-a4b9-38d4803c34cd | Address on File | | ADA: 33.486522, USD: 1.00000003 |
| 110bb10e-9e00-4443-8a2f-2609694a85a7 | Address on File | Contingent | BTC: 0.00000008, SC: 3788.63587766 |
| 77b4a692-cf5b-4bef-963c-e57da59c721f | Address on File | Contingent | BTC: 0.00000046, THC: 6022.43467617 |
| fb0c7793-1f5f-4512-acdd-068937c1f442 | Address on File | Contingent | ETH: 0.00714164, ETHW: 0.00714164, LTC: 0.00003482, USDT: 0.00424996 |
| af0d571c-b33e-4863-b9f0-9b6f933c6c7f | Address on File | | SYS: 97.28633702, USDT: 1.47432737 |
| e0ff6dc2-3a74-4fef-8a31-8ed54ae572ee | Address on File | Contingent | BTC: 0.0004222, ETH: 0.00000191, ETHW: 0.00000191, FLR: 0.53367202, XRP: 3.53202962 |
| 3ebbf711-283b-4bd0-91c9-ab032dd7cbbb | No Address on File | Contingent | ADX: 53.76600942, STORJ: 15.35815776 |
| 061c5814-e72c-4a50-87a5-865983b9cc2e | Address on File | Contingent | BTC: 0.00000001, OMG: 15, SRN: 200, USD: 0.00000001, USDT: 0.00000002 |
| a1c5daa4-8937-466a-9653-c9b975ff0cf1 | Address on File | | BTC: 0.0004759, ETHW: 0.01868997, USD: 0.00031166, USDT: 0.00125486 |
| 65124481-f16c-48d0-925c-ae2cd76ae29d | Address on File | | ETHW: 6.47175893 |
| 42b59639-54f1-447f-b475-7cfc57874af2 | Address on File | Contingent | USDT: 0.00043425, ZEC: 0.4 |
| 8bc56050-9a0d-4773-9865-31de8aa8d039 | Address on File | | FLR: 139.2285361, LTC: 0.0101, OMG: 9, USD: 0.8087693, XRP: 0.00087514 |
| 4e83ac9d-3e2a-49f2-8658-0ab1ab04c0da | Address on File | Contingent | DOGE: 182.64801818 |
| 1faf1e2f-b649-4220-b66a-6c5c4fab81b2 | Address on File | | BTC: 0.00000035, DGB: 1000, SC: 1500 |
| 24ffc72a-4197-4059-9354-8fc0b600c650 | Address on File | Contingent | RDD: 33149.10971774 |
| 518aa78b-326e-4702-8b91-9f6081d4eebb | Address on File | Contingent | BTC: 0.00000021, FLR: 471.5175879, XRP: 0.00969679 |
| c4f5a2b1-b6da-4311-a94d-bcb96357788c | Address on File | Contingent | FIL: 0.0000469, LINK: 0.00002, SAND: 26.06110364, USD: 0.00661516, XTZ: 0.00006648 |
| fd39c459-d3ad-4c55-92ca-3c639dc03290 | Address on File | Contingent | BCH: 0.00000005, DOT: 2.46564559, ETH: 0.00000064, ETHW: 0.00000064, USDT: 0.00000024 |
| 8a7335e3-abec-46fa-bcae-8bd02bd3a398 | Address on File | Contingent | LTC: 0.00000546, USD: 13.25817441 |
| f0fcf3a1-a9df-4035-bdc0-9f3a5061be3b | Address on File | | BTC: 0.00047725 |
| 179e09ad-25fb-4619-80eb-b82a35329b5c | Address on File | Contingent | TRX: 153.1892021, USD: 2.76489638 |
| b1bd633c-5e25-4204-ba83-ad0a9658ddb7 | Address on File | Contingent | BTC: 0.00047723 |
| 22d76170-eed2-43f7-af37-71684106983c | Address on File | | BTC: 0.00010335, FLO: 831.03452768, NEO: 0.07908006, POT: 1016.79244402, USD: 0.00000002, USDT: 0.00748684, XVG: 3808.05938494 |
| 5236bdb6-a5d9-465b-9db6-6f688f10411d | Address on File | | USD: 13.25771794 |
| c32f3d64-4815-4d2b-a98b-d470b98b25e5 | Address on File | Contingent | BCH: 0.00018941, BTC: 0.00018941, FLR: 283.7929812 |
| d92f046e-e8fe-41c5-9b83-99de749ad955 | Address on File | | BTC: 0.00000006, ETH: 0.00123783, ETHW: 0.00123783, RDD: 23021.346375, SC: 500 |
| fce435f3-7ac2-4590-8519-88bd013e4e6e | Address on File | Contingent | ADA: 0.6784077, BAT: 0.00072586, ETH: 0.00700901, ETHW: 0.00700901, QTUM: 0.00015368, XRP: 0.00000001 |
| b15c29f5-aa49-450c-a3ca-ba31fd30d55b | No Address on File | Contingent | BLK: 0.0054234, DOGE: 182.60362304 |
| be6fbc46-e21f-4edf-a417-41a81b0601ad | No Address on File | Contingent | BTC: 0.00047719 |
| dd5ca7cd-70e5-457a-9017-d6ff1527a521 | Address on File | Contingent | ENG: 300, FLR: 438.6709676 |
| a2f46e43-26e6-4562-b208-bcdbf005b7dc | Address on File | | ADA: 36.19907384 |
| aa247a6c-2083-4272-b81a-e10c88929136 | Address on File | Contingent | DOGE: 182.58373933 |
| dfe334e7-951e-4ad7-86b0-7566e5a5502f | Address on File | Contingent | DOGE: 182.58373933 |
| 5c55a19f-f258-4381-8123-7be1cae8b2ae | Address on File | | DASH: 0.0535, ETH: 0.00000041, ETHW: 0.00000041, FLR: 2.38397691, NEO: 0.45718769, XRP: 15.778 |
| e9842f3a-7558-479c-9aa6-400ade317bc1 | Address on File | | BTC: 0.00047714 |
| 5501f0ac-c6ad-4770-aa58-5714ef9f5651 | No Address on File | Contingent | BCH: 0.00680135, XRP: 29.15901629 |
| 03d05bd2-8c37-411e-bf17-983b43a192e2 | Address on File | | BTC: 0.00047711 |
| fc096382-cc8a-41f1-be1e-16ec5a2751e2 | Address on File | | BTC: 0.0004618, FLR: 15.1095 |
| 47134bb8-b288-43e0-947b-5249dfe0026c | Address on File | | BCH: 0.01492512, BTC: 0.00000015, SC: 3310.3050041 |
| 40bb41bb-f8ac-40e7-b8c7-b096cda1df8a | No Address on File | Contingent | BCH: 0.00047511, BTC: 0.00047511 |
| cf9a3897-7483-4c3c-aca1-40518d6af6aa | Address on File | Contingent | ETH: 0.00714016, ETHW: 0.00714016 |
| 6ee2c94e-0b1d-4bcc-aae5-2339bf71e037 | No Address on File | Contingent | ETH: 0.00612404, ETHW: 0.01899799, WAVES: 1.12298855 |
| feaee1e2-78ea-4e77-a8f6-dc7ebb7b7a31 | Address on File | | IOTA: 73.453 |
| 60e79ccd-fa25-4d51-a5e9-345ddd14d41c | Address on File | | BTC: 0.00000001, EMC2: 50, FLR: 73.7058547, FTC: 225, HIVE: 10.84895415, IGNIS: 3.13342882, MORE: 66.13690836, MTL: 0.00048233, OMNI: 0.42622724, PINK: 1783.65143138, POT: 227.55392623, SIGNA: 1568.18181818, STEEM: 10.84895415, STRAX: 1.61797862, XEM: 13.09082749 |
| 89249781-ce85-4115-a3eb-eb45b7dffc33 | Address on File | Contingent | KMD: 10, NEO: 0.50885827, PIVX: 4, QTUM: 1.53791358, USDT: 0.0025438, VTC: 7 |
| e7f42832-54b3-4662-be4d-c060d8ab2988 | Address on File | Contingent | ALGO: 80.54849116 |
| 759e5cf2-a7fc-489b-a072-d05447aef8ac | Address on File | | USD: 12, WAXP: 21.47970654 |
| c4434c7d-8e76-498b-8a0c-f33784db2f6f | Address on File | Contingent | ARK: 19.59539731, BTC: 0.00000001, XVG: 4085.84923077 |
| bf520a52-c893-4778-98f9-328b4adf5d4c | Address on File | Contingent | ETH: 0.0071375, ETHW: 0.0071375, SC: 0.76176667 |
| a4f4c1af-52c6-4842-b520-058ed8c97411 | No Address on File | Contingent | BCH: 0.00047502, BTC: 0.00047502 |
| b476574a-823a-4c43-b705-fbe91a2a5f55 | No Address on File | Contingent | BCH: 0.000475, BTC: 0.000475 |
| 79d43076-9d62-4ef1-80fb-7876695cafa5 | Address on File | Contingent | BTC: 0.00015323, DOGE: 100.00000001, USD: 1.73192445 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f89429f7-6c26-46dc-84e1-1d222869faee | Address on File | | DOGE: 101.91596926, WAXP: 100.50953358 |
| 5f5efb7a-5bc5-4896-b48e-f0ecea7267ce | Address on File | | BTC: 0.00001854, ENJ: 0.21899028, NMR: 0.51685138, ZRX: 26.03502989 |
| 48ecf274-8120-4a06-aafd-ea567ae73283 | Address on File | Contingent | BTC: 0.00047688 |
| 764311fc-f479-4a8f-81db-60357f57ae22 | Address on File | Contingent | BTC: 0.00047687 |
| 443e11a8-a877-4df3-8436-50a942f0fdba | Address on File | Contingent | USDT: 13.19497161 |
| 4e86add4-d359-445e-9d67-ff1797b16cf0 | Address on File | Contingent | DOGE: 182.46873261 |
| 261cbba0-5950-44e9-9250-2c1b1740bb61 | Address on File | | MANA: 27.96457858, USD: 0.00866021 |
| d12b8843-405c-448f-9412-6f4da0f18e73 | Address on File | Contingent | DOGE: 182.45859827 |
| 06ee0311-3f12-481d-a3b9-cea1e358b827 | Address on File | | ETH: 0.00007019, ETHW: 0.00007019, IGNIS: 2307.97715507, NAV: 40 |
| 3fdebbd5-2894-4a9f-b6f9-f2ea7ba850c7 | Address on File | Contingent | FLR: 151.095, IGNIS: 50, SC: 2500 |
| 9ca5fa6c-6de2-48f4-8b26-5d9fee4e0ff9 | Address on File | | DOGE: 182.44845831 |
| bd27c263-3cec-4240-90b1-a58dfa26fb99 | Address on File | Contingent | HBAR: 241.70687005 |
| 0b5c16e8-f8da-4a03-9e3e-85d409dcac82 | Address on File | | BTC: 0.00000001, EXP: 5295.02563685, USD: 0.00768271 |
| b9a21a9f-2179-456e-bac5-3f937da867c6 | Address on File | Contingent | RDD: 33112.77445109 |
| 116b08a1-1a39-4121-9e2b-5b256a61005b | Address on File | Contingent | BTC: 0.00031702, USD: 4.03707569, USDT: 0.39918752 |
| 09b7fc3c-da0f-448a-b93e-67d2a0f37deb | Address on File | Contingent | BTC: 0.00004976, VTC: 102.88467319 |
| 1997f014-cab3-4150-8cfa-344780301cf4 | Address on File | Contingent | BTC: 0.00010627, XLM: 115 |
| ed121f4e-98b3-42ea-b7c2-73f1ec45dba4 | Address on File | | ETHW: 0.02549674, LINK: 2 |
| 70cffe1a-833a-45f1-a751-93ec039fe458 | Address on File | Contingent | BTC: 0.00047379, USDT: 0.08064879 |
| 6b719354-0605-4abf-9cd9-2b7c55834a0d | Address on File | Contingent | OMG: 0.13139726, USDC: 13.09058129 |
| d673a435-b62a-4a18-9900-91bed9bc5c58 | Address on File | Contingent | BTC: 0.00000007, ZEC: 0.39942908 |
| b287fb1c-61bc-4514-858f-ba9afd910e3f | Address on File | | BTC: 0.0004039, FLR: 56.24835027, THC: 200.75597727 |
| 5281f923-4427-4367-bc20-70c45ff102df | Address on File | | ETH: 0.00000063, ETHW: 0.00000063, POWR: 82.19218418 |
| a63099e8-2cf8-4027-bafb-d905eecc5b1a | Address on File | Contingent | DOGE: 182.39779003 |
| 3a09237e-1ad8-43f0-b1c2-8145adc08990 | Address on File | Contingent | GLM: 4.8266129, POT: 7172.81879195 |
| 74374cbf-6645-4fcc-85c9-5257e7a28a9b | Address on File | | ADA: 0.1566876, DGB: 3, DOGE: 37.19477478, RVN: 17.84507047, SC: 182.97658207, SOLVE: 201.93106679, TRX: 0.00000283, USD: 0.00207195, USDT: 0.60201247, VET: 50.13339189, ZIL: 132.95003002 |
| 770adb1d-01cf-4400-868e-24b4f8f43aba | Address on File | Contingent | BTC: 0.0002885, ETH: 0.00000226, ETHW: 0.00000226, NEO: 0.56966445 |
| 9c9fddfc-5bcd-4047-a519-6ae3cc05263d | Address on File | Contingent | SOLVE: 578.15865306 |
| fd2de0f0-5c5e-4302-a347-2d2fb029b52e | Address on File | | USDT: 4.07982479, WACME: 275.5473087 |
| 263ca997-3815-4b70-9f25-65a5454fc556 | Address on File | | BTC: 0.00000002, DGB: 609.68175054, DOGE: 112.1433887, FTC: 37.01029004, GRS: 0.01764903, USD: 0.03524409, ZEC: 0.00291645 |
| ede1282f-2817-438a-9d0f-ac6d24ffc88a | Address on File | | USD: 0.00484481, WAXP: 227.39242755 |
| 4db1b6fb-3570-4766-a8c8-80200634fb28 | Address on File | Contingent | BTC: 0.00000028, ETH: 0.00652138, ETHW: 0.00652138, GRS: 0.00216613, OK: 0.00023372, USDT: 1.12246015, VRC: 0.00010739 |
| 95f91791-d7c3-40d4-aebc-6f38e8332bfc | Address on File | | BTC: 0.00003635, PIVX: 42.57542246, USD: 2.86203157 |
| 3a27fbf7-531d-4eed-a57a-67add7829dd7 | No Address on File | Contingent | ARK: 47.25416583, BTC: 0.00000025 |
| 1bc40b44-9b2e-4238-8979-43c984430107 | Address on File | Contingent | MANA: 27.96338694 |
| fea68341-98d5-4188-ab56-87b4218d047b | Address on File | | BTC: 0.0000001, ETH: 0.00000469, ETHW: 0.00000469, FLR: 3.777375, RDD: 6000, USD: 0.00487012, XRP: 25 |
| 56c8d451-fd08-4383-8372-bc07454cafaa | Address on File | Contingent | BTC: 0.00000005, EMC2: 9.86122657, XEM: 417.31143911 |
| 47d43fe7-44be-4024-b7ac-907e22fc7958 | Address on File | Contingent | BTC: 0.00000011, VTC: 114.77811206 |
| 2beb7214-61c7-482d-b7a4-67be9d6b104e | Address on File | Contingent | ETH: 0.00113696, ETHW: 0.00113696, USD: 0.52388955, USDT: 6.33431985, XRP: 9.9 |
| 4e636fda-ef33-4822-9729-7c0f64172f83 | Address on File | | LINK: 2.0067427 |
| 10856b42-0304-406b-82c2-32b2693e2009 | No Address on File | Contingent | BTC: 0.0000947, GRS: 30, PAY: 2 |
| ddc6df0f-4248-40c8-8047-2d8df836b360 | Address on File | Contingent | BTC: 0.00000009, ENJ: 18.41005979, NMR: 0.50472086 |
| a3e9d8cc-d0ac-4059-bec3-af3d608fdc36 | Address on File | Contingent | BAT: 18.91744111, BTC: 0.00000931, NEO: 0.9743016 |
| dd67c96c-b3e4-44d9-a8a7-d3a69a77fba7 | Address on File | | RDD: 26000, USDT: 2.82304539 |
| a83ebcc0-c2ef-4403-b145-4218b14866c3 | Address on File | Contingent | BTC: 0.00000004, XVG: 6964.76663 |
| caff2e19-62fa-4e18-b3da-bf9c82da5a31 | Address on File | | ETH: 0.00712698, ETHW: 0.00712698, USDT: 0.00666149 |
| 13fcc3ee-44b2-4b5f-9eb2-2aeee5b9d95c | Address on File | Contingent | BTC: 0.00000053, ETH: 0.0062507, ETHW: 0.0062507, GBYTE: 0.1, SIGNA: 500, USD: 0.00391779 |
| 995c4b64-a89c-4551-a525-5edcac1c872f | Address on File | Contingent | BCH: 0.00000025, ETH: 0.00231504, ETHW: 0.00231504, NEO: 0.975, PAY: 0.0565054 |
| 8f49c836-4dd3-4358-8950-cdda06abef09 | Address on File | Contingent | BCH: 0.00047443, BTC: 0.00047443 |
| a2f1d66f-d028-48e7-80a6-1d95b8c44b1f | Address on File | Contingent | BTC: 0.00047221, ETH: 0.0000568, ETHW: 0.0000568, USDT: 0.00900136 |
| 489212c8-dbad-422a-ae3c-fa1356c925d3 | No Address on File | Contingent | BCH: 0.00000097, BTC: 0.00000097, XRP: 30.81075294 |
| c3a9f666-1010-44bb-9acb-a7aa390d60b5 | Address on File | Contingent | BCH: 0.00291681, EMC2: 1.58887606, GAME: 0.00074932, LTC: 0.02428708, USDT: 10.94486191, VIA: 0.31026487, XMY: 93.78407841 |
| f09456ab-a45d-4659-8454-e1e29ed848c5 | Address on File | Contingent | BCH: 0.002, BTC: 0.00043949, ENJ: 1, ETH: 0.00000538, ETHW: 0.00000538, POWR: 1, TRX: 1, ZRX: 1 |
| f1352ff7-3d36-43b3-b43a-c05b4166ecee | Address on File | Contingent | BTC: 0.00000003, RDD: 7000, SC: 2980.17268657 |
| 2f690384-c92c-4c89-8ed1-90773257371c | No Address on File | Contingent | ARK: 2.00889836, BCH: 0.01755, BTC: 0.00000002, HIVE: 5.74629875, LSK: 5, OMG: 3.59848485, STEEM: 5.74629875 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f74bb7fb-7b30-4052-91ea-77a3bb4831bf | Address on File | Contingent | BTC: 0.00000011, DASH: 0.05725803, NEO: 0.975, RDD: 4750 |
| 1ac43358-906e-4c81-b1a1-ad164405ec4e | Address on File | | ETH: 0.00012281, ETHW: 0.00012281, NMR: 0.00002771, SOLVE: 567.79778007 |
| 42b73f0f-a71f-4f60-8645-3e305bc11407 | Address on File | Contingent | BTC: 0.00044812, FLR: 27.80148 |
| 713b05e5-c9d6-4423-9fc4-a01ac4571af7 | Address on File | Contingent | BTC: 0.0000751, USDT: 11.09942935 |
| f3bbe109-d36c-46f0-a298-9e086a8360d9 | Address on File | | SHIB: 1481536.46459198 |
| 7131c2cb-ce51-4cf2-b5d3-46a432c210ba | Address on File | Contingent | BCH: 0.00105777, BTC: 0.00043455, DASH: 0.00237415, LTC: 0.00811131, XVG: 162.76845652 |
| a3a0f03e-4e26-4119-868c-3066580407ad | Address on File | | ENG: 1007.47623371, ETHW: 0.06298057, FLR: 355.07325 |
| c7ed35fc-3984-4b9f-8340-9ea8d4054898 | Address on File | Contingent | BTC: 0.00013231, SIGNA: 8685.24614831 |
| a49dae82-f04c-4f7c-bdd3-8b58b09067ae | Address on File | | BTC: 0.00000171, EMC2: 1015.44412606, ENG: 653.66052925, FLR: 64.517565 |
| 2baa2286-f404-450d-b177-023acb01ea2f | Address on File | Contingent | DGB: 1601.9665952, USD: 0.41277652 |
| afcc6516-690b-4a1b-a209-7a7859ade04c | Address on File | Contingent | BTC: 0.00000004, LTC: 0.065, OMG: 1.659, SNT: 278.43208459 |
| ab5f7a29-a1c5-4685-96d4-5b3c3b5abdc8 | Address on File | Contingent | ETC: 0.6977076, USDT: 0.43702502 |
| c926796a-e519-4c26-9a34-f51fd94a9777 | Address on File | Contingent | BTC: 0.00047189, XMY: 2876.61367034 |
| 8f6bd268-c50d-43f7-b32c-18c8c29126a2 | Address on File | Contingent | BTC: 0.00016452, FLR: 3.0219, XRP: 20 |
| fd3dd0e9-199c-4161-8e79-c1e7340a8f37 | Address on File | Contingent | HBAR: 241.3516024 |
| 09634dd4-1614-4aca-b36f-323dc29f1deb | Address on File | Contingent | ADA: 24.39173493, USD: 0.16791441, XLM: 46.09640533 |
| d07138d5-aa45-4eb4-9ed9-d28ba7c80411 | No Address on File | Contingent | DOGE: 182.17 |
| 99e01189-6fb7-4d55-b8cf-c23826bfe8a1 | Address on File | | BTC: 0.00047235, DGB: 0.81673309, SC: 1.11194812, USDT: 0.09228937 |
| 5601e77f-09e9-458e-bee3-8182924ba714 | Address on File | | ETHW: 4.76688413, USD: 3.45736608 |
| 8cf2bc55-da30-40bd-994d-765bbc445c8c | Address on File | Contingent | SIGNA: 100, USD: 13.1145925 |
| 8b9ab5d4-21f7-4715-8ff7-95aca078d7e7 | Address on File | | ETH: 0.00665437, ETHW: 0.00665437, USD: 0.87400209 |
| 3dbc6a71-8262-4d95-9640-2c5d7bc056cf | Address on File | | BTC: 0.0000292, IGNIS: 64, RDD: 30227.53695399, USD: 0.00203033 |
| 1ac90168-8224-4f78-aef4-5f74786273b6 | Address on File | Contingent | BTC: 0.00000399, ETH: 0.00705272, ETHW: 0.00705272, XEM: 0.74017176 |
| e9c8cbb7-8ce4-4fa5-8398-f60036122a43 | Address on File | Contingent | BTC: 0.00005512, FLR: 145.9411277, NXT: 1736.67061039, SPHR: 290.27295673 |
| 4cd7e364-6fdd-47d3-9a7f-dc3dad51cb82 | Address on File | Contingent | BTC: 0.0000002, SIGNA: 12015.88983051 |
| 9690a428-6d19-45d0-bfc6-b99e240bd538 | Address on File | Contingent | DOGE: 182.12804785 |
| 7598a185-191b-47bc-b56e-bc6a2b987915 | Address on File | | BTC: 0.00000032, FLR: 185.8279338, RDD: 19979.31645455 |
| b190d59a-d89d-45e3-86d1-17444c01c034 | Address on File | Contingent | BTC: 0.00020553, ETH: 0.00058526, ETHW: 0.00058526, USD: 6.42617907 |
| 6967e59e-2c43-4872-8238-576f08fc24d3 | Address on File | Contingent | BTC: 0.00000003, FLR: 4.61482108, LTC: 0.00001092, USDT: 0.00005909, XRP: 30.54251351 |
| 7a72f485-d7dd-4be1-81cf-d287f01cf06c | Address on File | | DGB: 1652.74095357 |
| 22304526-6a70-4414-b483-10ec410d7504 | Address on File | | ETH: 0.00577907, RDD: 6269.8 |
| 5d94555e-b318-4b9c-8a68-2f4eb86f6f1d | Address on File | | MATIC: 0.49561582, USD: 8.98417514, USDT: 3.77528903 |
| 048bc511-01cc-4cf8-81ba-7dd666b254b5 | Address on File | Contingent | BTC: 0.00034925, USDT: 3.50512478 |
| 344e2d93-a805-4bfc-be1e-607fd71b3bb0 | Address on File | | BTC: 0.00000046, ETH: 0.00001635, ETHW: 0.00001635, FLR: 446.9836989, SC: 174.5670105, USD: 0.00665349 |
| d68dbebd-acfe-4204-912f-4aa132e059da | Address on File | | SAND: 26 |
| 18bea554-b699-4a9e-aa28-bdf68fae2260 | Address on File | | BTC: 0.0003986, GEO: 40, USD: 0.00093661, USDT: 1.27680111, XDN: 5000 |
| a2602c13-a2b4-43ed-9f37-b8fa073f42b5 | Address on File | Contingent | BTC: 0.00000006, NEO: 1.31347261, VTC: 10.23768825 |
| 47a20437-15ca-4ea1-a283-c0792f800a21 | Address on File | Contingent | PINK: 500, QTUM: 5, XVG: 150 |
| 44f21866-af8f-4d74-8404-83c9b1c87f11 | Address on File | Contingent | BTC: 0.0000006, ETH: 0.00711387, ETHW: 0.00711387 |
| 74b98c27-0961-454b-8417-8c8336002eca | Address on File | | ALGO: 0.27100271, AMP: 104.42740066, BTT: 190730.368, DASH: 0.00719976, DOT: 0.15, ETH: 0.00003246, ETHW: 0.00003246, FIL: 0.1, FLR: 2.266425, GRT: 10, IGNIS: 5, RDD: 4027.641665, SC: 405.06750341, USD: 0.00044754, XDN: 4409.3460587, XEM: 10, XRP: 15 |
| e71b2a5e-1ed1-4ae5-a8bd-3b01b7a10c30 | Address on File | | DOGE: 164.20580528, USD: 1.29811298 |
| 1703a19b-c46c-4907-b6c1-067282db04e2 | Address on File | Contingent | BTC: 0.00047584 |
| e25c58e8-a739-4132-9009-c1fe6e6f58a0 | Address on File | | DOGE: 182.06404286 |
| d5f5a6c4-f65a-4dee-946f-18533c72f559 | No Address on File | Contingent | BCH: 0.00138637, BTC: 0.00046674, XLM: 1.08136968 |
| 77f2d3dc-be87-496d-b921-e2924fc28543 | Address on File | | BTC: 0.00000016, SC: 3685.299375, USDT: 0.11724189, VRC: 140.37820326 |
| 098c09ab-7776-41dc-8b24-b7befc1018da | Address on File | | ARDR: 0.02123186, DGB: 114.47452283, DOGE: 0.903436, GAME: 17.14505403, IGNIS: 1.0120704, MUNT: 415.63243485, PINK: 285.74864686, PPC: 1.65439, RVN: 96.99803801, THC: 4102.41945044, USD: 0.00005003, XDN: 216.4479, XMY: 7.31249767, XVG: 0.350741 |
| 48556693-3092-4453-940f-d14a798cafe6 | Address on File | Contingent | ADA: 34.6448641, DGB: 66.10895396, USD: 0.0007293 |
| 55582aeb-d599-4845-832b-252c712d4a3d | Address on File | Contingent | BTC: 0.00047573 |
| 90808105-7e6e-48f8-923b-e07969166ca2 | Address on File | | DOGE: 11.08993297, ETHW: 0.14972829, USD: 0.00920946, USDT: 12.04610336 |
| 44f52293-3a45-48ea-bf15-4d294023d44a | Address on File | Contingent | BCH: 0.00000023, BTC: 0.00000194, ETH: 0.00709129, ETHW: 0.00709129, OMG: 0.00026456 |
| cddb42e4-1be9-479b-9d77-fd9287dfbd22 | Address on File | Contingent | FLR: 11.51062625, NEO: 0.16488963, ZEC: 0.34329918 |
| 394decb7-5109-4305-809c-6e67ffc3a96a | Address on File | Contingent | BTC: 0.00047137, POT: 70.47052002 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 9d7797e6-62e8-466e-a1c4-06571635931c | Address on File | | ETHW: 0.97509871, FLR: 251.3195021, USD: 0.13445677, USDT: 0.219539, XVG: 2000 |
| 83fb0605-d3a8-4b29-abfb-28a680b9b933 | Address on File | Contingent | ADA: 36.0852881 |
| eef59190-1e95-4823-adc8-e5ae62f2e7e3 | No Address on File | Contingent | NMR: 0.96879686 |
| d875313a-8c76-40c1-aa0e-3e954db30324 | Address on File | Contingent | BTC: 0.00000003, XRP: 30.82957082 |
| 71d7fb4d-7991-436e-b3f7-e4728f8e5060 | Address on File | Contingent | DOGE: 182.01365129 |
| ada20678-61f8-4d42-b67f-0476790edb2d | Address on File | | ADA: 36.08344214 |
| ea0caebe-6f14-4d26-aba9-97b174663a41 | Address on File | Contingent | BTC: 0.00000005, FLR: 4.61185507, USDT: 0.00049385, XRP: 30.52288341 |
| e9d37184-5d0c-487e-9902-1af8505d41a8 | Address on File | Contingent | BTC: 0.00000457, USD: 11.46873504, USDT: 1.61090899 |
| 5f0685c3-b17b-4797-85db-9c31852656b8 | Address on File | | USD: 13.21299016 |
| 2e055bac-e52c-4b8b-8034-11fdf2f77713 | Address on File | | BTC: 0.00005617, FLR: 302.19, NEO: 0.34484893 |
| 410fe640-84d0-4e3d-858e-ffab834b9dce | Address on File | Contingent | BCH: 0.00016149, BTC: 0.00016149, NEO: 0.95 |
| 077832ab-12c9-475b-8f47-13e7d64ca0e1 | Address on File | Contingent | BTC: 0.00000008, OMG: 15.3339077 |
| 26ece354-2823-42df-8283-d4f7fc1cd017 | Address on File | Contingent | BTC: 0.00047539, USDT: 0.00396553 |
| 6544e6f6-a818-4a5d-8595-b0c9decd4fbc | Address on File | Contingent | ADA: 0.00000001, DGB: 1650.72773611, USD: 0.00442732 |
| 111004a1-5b83-4d95-8520-6e1a9030bc7f | Address on File | Contingent | BTC: 0.00044563, XDN: 18848.11046512 |
| a54c11ff-61a1-4f03-aa47-1acf7b4bc2b4 | Address on File | Contingent | ETH: 0.00669181, ETHW: 0.00669181, USD: 0.78995065 |
| ee65bd59-f78c-418f-a266-4a4d47348ddc | No Address on File | Contingent | LTC: 0.16970134 |
| d2853108-de42-48b4-98b4-4c830a4d9bef | Address on File | Contingent | BCH: 0.00047358, BTC: 0.00047358 |
| 62a3f3a0-90e7-4da3-8161-dc2e531faaf1 | Address on File | Contingent | ETH: 0.0049583, ETHW: 0.0049583, RDD: 10000, USDT: 0.00656771 |
| 4e57ca33-478b-42e4-97bc-6a892fda275f | Address on File | Contingent | PAY: 3.1434493, XLM: 121.73614133, XVG: 1200 |
| ac3b426f-eab8-44ac-a453-dd96a8fb75ca | Address on File | | BTC: 0.00032432, DGB: 250, RDD: 1000, USDT: 1.79160732 |
| fc5661ea-7e73-4131-8a3f-b62252f024e8 | Address on File | | BTC: 0.00000034, FLR: 3.51466867, WACME: 94.34370795, XRP: 23.26131687 |
| 622239fe-b9ab-45e5-a0ae-c8ebb28d04f4 | Address on File | | BTC: 0.0000003, PIVX: 60 |
| 904f1347-6274-43d6-aa52-ee8097b8e9fa | Address on File | Contingent | BTC: 0.00047239, ETH: 0.00004273, ETHW: 0.00004273, HBAR: 0.10068381 |
| d0059f4b-4c5f-4c15-ab7c-43075e85b188 | Address on File | | BTC: 0.00000611, ETH: 0.00702376, ETHW: 0.00702376, THC: 1.05633803 |
| 4798cc25-4cd4-46b2-a747-42766d02687d | Address on File | | XVG: 6951.33720681 |
| 3c255364-47cd-4374-87a5-45399c9683a7 | Address on File | Contingent | BTC: 0.00000151, USDT: 13.1060001, XMY: 145.10299721, ZEC: 0.00002622 |
| 38dc9103-3946-427d-aa49-add8e0d101f0 | Address on File | Contingent | ADA: 22.20640625, BTC: 0.00000003, DNT: 108.54197881, KMD: 0.74140988, PTOY: 118.80587927, STRAX: 0.30227273 |
| 7b05cc00-d657-44c7-968c-b14505ccfbef | Address on File | Contingent | BCH: 0.00000011, BTC: 0.00042367, USDT: 1.43082872 |
| 83127d2b-1fe7-4989-9b31-af4c70e1e6ba | Address on File | Contingent | XLM: 147.5588333 |
| 79f91b54-f865-4eb7-9155-35ff65b7c03e | Address on File | Contingent | ARDR: 37.01789264, BCH: 0.01012367, DASH: 0.0723827, NEO: 0.33928571, PAY: 5.81477192, XEM: 40.29241307, ZRX: 7.9112069 |
| 8ea8ed1b-d8db-4b65-9eb4-5c43fd771aec | Address on File | | ETH: 0.00006241, ETHW: 0.00006241, POT: 4926.64250002, USDT: 4.6961266 |
| fb6ef035-ad30-4695-9c3c-4b2aa28910ba | No Address on File | Contingent | DOGE: 181.89799214 |
| 1dcd7463-d88f-41ee-b61c-32dc8befba04 | Address on File | | BTC: 0.00047526, USD: 0.00180516 |
| cdc13fce-5b2a-4c5d-9aca-2a5dd91b1325 | Address on File | Contingent | USD: 6.37385979, USDT: 6.80380345 |
| f7f88dfe-bbae-4e7f-8044-cf8e41f44056 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00695616, ETHW: 0.00695616, XRP: 0.68424168 |
| 4310529c-4ce8-4402-961e-0a6e30f6b942 | Address on File | Contingent | BTC: 0.00045102, USDT: 0.67152669 |
| 05bed9c0-66b3-4539-bcc7-da6f80b249d9 | Address on File | Contingent | HBAR: 240.94553405 |
| 72776e54-4494-4bee-a84a-590e905ec217 | Address on File | Contingent | FLO: 150, FLR: 2.266425, SC: 750, SNT: 88, USD: 0.00183102, XEM: 40, XRP: 15, XVG: 300 |
| b77e2a57-46cc-4c12-a1f5-d839cb6cfd9a | Address on File | | ADA: 0.63707282, FLR: 30.06926103, RDD: 20000, SIGNA: 2000.44351301, USD: 0.00866425, XVG: 1008.48288719 |
| f91d278b-3387-4eec-81b9-c3da7f1bb39a | Address on File | Contingent | BTC: 0.00005962, ETH: 0.00001046, ETHW: 0.00001046, IGNIS: 2040.6869394, NEO: 0.14447008 |
| ebe0c33c-0a6f-4c55-a3ac-963c98046555 | Address on File | | BTC: 0.00000016, LTC: 0.16956 |
| 89e1cbb2-57f9-4a23-bf66-db4387c9782c | Address on File | | USD: 13.20292489 |
| f63d3c60-1ad0-490b-9ae3-9b19db9b4dc4 | Address on File | Contingent | FLR: 469.8117944, USD: 0.00033395 |
| 9db4f96b-92fe-4a14-8f36-2ad41070c037 | Address on File | Contingent | LSK: 15.23764478 |
| cfb5024b-5372-4e24-8a8c-4058f097b0b6 | Address on File | | BTC: 0.00023944, GALA: 0.00008393, HBAR: 0.45660156, RDD: 8526.78527516, USD: 0.13828779, USDT: 2.96357927 |
| 04433432-41b5-4460-b55f-a526cdb231b3 | Address on File | Contingent | SIGNA: 12001 |
| 33b75716-de44-4db7-a8b8-71538bbdc6be | Address on File | Contingent | BTC: 0.00047517 |
| 8149972a-ed06-47b5-b57b-e4a661734828 | Address on File | | BTS: 1278.17940129, SIGNA: 2000, USDT: 0.00802067 |
| ff975854-3f9a-4383-b83e-5e5e04f965cd | Address on File | Contingent | SC: 3766.04580921, USD: 0.01915744 |
| cae2a5fb-ca9b-42af-b154-2b4fd6684863 | Address on File | Contingent | MAID: 78, ZEC: 0.0000751 |
| 6f516b1b-f7ed-47fe-a2c1-a8b1d6f2582e | Address on File | Contingent | BTC: 0.00047514, USD: 0.00019569 |
| 863b9c68-d9c8-44ae-b2f0-150d39ccaf0f | Address on File | Contingent | ETC: 0.00300322, FLR: 2.74452273, USD: 5.28185742, XRP: 18.16421943 |
| 9ad67564-16ba-4b23-a99a-bdbb53f1241c | Address on File | Contingent | BTC: 0.00000713, FLR: 453.3657919, USDT: 0.03183218, XRP: 0.5347085, ZRX: 0.00121279 |
| 9f5534ea-a4d4-4566-ae26-3d8aa479c0c8 | Address on File | Contingent | BTC: 0.00000001, CRO: 135, FLR: 151.1613402, FTC: 0.00195784, USD: 0.00000003 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d0a396e4-deb0-46d2-be4f-0836d6de93ee | Address on File | Contingent | ETH: 0.00711115, ETHW: 0.00711115 |
| ce5139b6-bfda-41f2-b077-971fd08a2c8b | No Address on File | Contingent | BTC: 0.00047507 |
| 81824003-05f2-4be0-9b5e-445b13173770 | Address on File | Contingent | BTC: 0.00042839, NEO: 0.14148411 |
| d6dd55f5-685c-4c57-8f8f-f6aee88a4a64 | Address on File | Contingent | USDT: 13.14487478, XEM: 0.00005664 |
| 48248657-dd28-4a5d-806f-3262b4f8dee2 | Address on File | Contingent | BTC: 0.00000016, IGNIS: 851.40129459, NEO: 0.975 |
| cf91d069-1998-4872-baaa-9490f880082e | Address on File | | BAT: 61.6823645, USD: 0.00330507 |
| bdeae896-f8f8-499e-bce5-ec10bcbb2ff6 | Address on File | Contingent | BTC: 0.00001518, FLR: 32.183235, RDD: 8483, SC: 2290, USD: 0.46255867 |
| 41645272-31be-4de0-8f57-a9562743801a | Address on File | Contingent | BCH: 0.00001064, XLM: 147.43649623 |
| 0bcf3772-493e-49a0-8dee-4c029ca31019 | Address on File | Contingent | ADA: 36, SYS: 0.09975 |
| 5c075616-f64f-4f3a-9d27-bd959201b1da | Address on File | Contingent | BTC: 0.00047328, USD: 0.0134485, USDT: 0.03331262 |
| fa5f4469-58c3-4898-bda8-8dfde5b16323 | Address on File | Contingent | WACME: 397.6393374 |
| 3e7f4ff6-ef20-4847-ab06-2153e5ed2077 | Address on File | | BTC: 0.00000084, ETH: 0.00015816, ETHW: 0.00015816, SC: 1046.89240752, USD: 0.27614809, USDT: 8.90201047 |
| f2381e15-f69e-4a63-b510-420317c1db7b | Address on File | Contingent | SC: 309.9, SYS: 100 |
| 559cc675-7c9a-4840-b148-df5ed5b88fe3 | Address on File | Contingent | BTC: 0.00000026, RDD: 32967.43561994 |
| f1e563d1-0cec-463d-808f-f5dc242ad363 | No Address on File | Contingent | XLM: 147.42014742 |
| 93329e02-c8b4-4bde-86f3-1ca9868b396c | Address on File | Contingent | ADX: 4.29812724, ALGO: 0.34839459, ETC: 0.2518917, ETH: 0.00015644, ETHW: 0.00015644, FLR: 9.77955145, LRC: 9.07276356, LSK: 0.3030303, LTC: 0.00123761, MONA: 1.66666666, QTUM: 0.28920624, SYS: 15.25785779, USDT: 0.00052164, VTC: 2.2872827, XEM: 0.47393365, XLM: 0.76644276, ZEC: 0.01865489 |
| 95178351-8082-4e74-95a7-55e52a27ef00 | Address on File | | ALGO: 56.39963321, BTC: 0.00000802, USD: 0.00000002, XDN: 83848.65812605, XMY: 0.00000001 |
| 92037818-054a-423f-b363-1a3ff9dddbfc | Address on File | | ADA: 1.15166697, FLR: 302.19, PAY: 400 |
| ce7d625d-5d95-4181-bdd1-8c8373f9993d | Address on File | Contingent | BTC: 0.00000033, OMG: 15.30509981 |
| ca3dccac-e2e1-4889-869c-4701dfda6f6e | Address on File | | BTC: 0.000474, ETH: 0.00001332, ETHW: 0.00001332 |
| bc1d48ed-47c0-4ab2-babc-1d9669fa134b | Address on File | | ETH: 0.00467822, FLR: 160.8278186, NEO: 0.00000782, USD: 0.00045556 |
| f3769ed6-bbee-499b-a8bc-9083d86a7a51 | Address on File | | ETH: 0.00672826, ETHW: 0.00672826, USD: 0.70515994 |
| cf300546-aaec-4dda-99fd-4e9ee9da4829 | Address on File | Contingent | BTC: 0.00047487 |
| ed037a85-dc72-4daf-851e-d79faea227bd | Address on File | Contingent | LINK: 2 |
| f0e1854c-21a7-4d27-b93e-9cbde68eb055 | Address on File | Contingent | LINK: 2 |
| 59170291-ca81-4c78-a428-a6101ed9d367 | No Address on File | Contingent | BCH: 0.00015694, BTC: 0.00015694, DOGE: 116.01, LTC: 0.0050354 |
| fb40423c-4e85-484e-951b-cf38b465bdeb | Address on File | Contingent | BTC: 0.00005625, DOGE: 150, PAY: 50.00143118, SNT: 8.0275167, WINGS: 5 |
| 48bacc57-9b0a-4bf7-b991-72d5ae13ebbc | Address on File | Contingent | BTC: 0.00000029, XEM: 418.520505 |
| 39216528-3f9d-4f2e-9341-284c80a48b35 | Address on File | Contingent | FLR: 85.37334637, ICX: 43.822631, USDT: 0.00747483 |
| f3dc9ac4-b5d6-4232-8f3c-796955d0b9a2 | Address on File | Contingent | BTC: 0.00000009, ETH: 0.00000216, ETHW: 0.00000216, HIVE: 10, IGNIS: 12.12512915, NXT: 567.05438197, SIGNA: 1200, SNT: 100, STEEM: 10, USDT: 0.00083286, VEE: 833.72221762 |
| 816b414c-aef3-4028-bd97-1bbfa6426b53 | Address on File | Contingent | USD: 13.19088208 |
| d5440ddb-1579-411d-8eda-6e81d0382f76 | No Address on File | Contingent | ZEC: 0.39790635 |
| 0991e3e3-d581-43ab-b59c-49c499d18265 | Address on File | Contingent | BTC: 0.00034002, XEM: 10, XRP: 8 |
| d2721da7-068b-4fbd-b2c8-e440b921bc21 | Address on File | Contingent | ETH: 0.00000029, ETHW: 0.00000029, PIVX: 27.70657489, SC: 2026.62425375 |
| 6f9406c6-6565-405a-a35a-1c5f20037704 | Address on File | Contingent | BTC: 0.00047475 |
| 0618efe4-7fa0-4752-a1bb-0feb9e280c42 | Address on File | Contingent | ADX: 50.89455209, BTC: 0.00000003, DGB: 638.76811228, ETH: 0.00000035, ETHW: 0.00000035, LTC: 0.00000546 |
| bdf84fc0-417b-45f5-a66f-31bf91c22810 | Address on File | Contingent | BTC: 0.00000004, POWR: 81.86053496 |
| a03f08ca-3a86-40fe-ab7a-7218ece22036 | Address on File | Contingent | ADA: 30, BTC: 0.00000003, NEO: 0.01556385, WACME: 62.0465905 |
| 75e5902a-638d-4b93-b65f-97bb392f4d00 | Address on File | Contingent | XLM: 147.35413153 |
| 0324b31c-75c5-450d-b793-74d5479e69e3 | Address on File | Contingent | LBC: 1187.65304496, USD: 2.26163072 |
| 84b2e1b6-2278-405f-b06f-c279745828b6 | Address on File | Contingent | ADA: 36.01318226 |
| 245f5ed5-0113-4faa-b3e6-9319a08766e5 | Address on File | Contingent | BTC: 0.00000091, IGNIS: 1000, IOC: 266.59879799, XMY: 162500.3583193 |
| fb695c6b-7fd8-49a9-9e37-a501a58b9ecc | Address on File | Contingent | BTC: 0.00000313, ENG: 292.28199719, GAME: 59.04288378, LBC: 807.05372872, OMNI: 2.93382353, PAY: 74.04795487, USDT: 0.01586268 |
| 5ee9d414-3ca0-4ac3-801f-de5923ae63d0 | Address on File | | DOGE: 61.16381856, SC: 2498.66072722 |
| 9ad671a0-2a39-410f-9923-c626ce24814e | Address on File | Contingent | MYST: 8, STRK: 1 |
| 2a959741-80da-4565-9b8d-505a8accbea9 | Address on File | Contingent | BTC: 0.00000035, VTC: 114.27174419 |
| 82eaa02d-8ab9-4390-a9b9-f7b8a9b1b864 | Address on File | Contingent | BTC: 0.00000001, FLR: 395.427246, USDT: 2.06497245 |
| efcb7a91-65d4-4642-98cc-f54a50c1c80b | Address on File | Contingent | BTC: 0.00000037, OK: 2269.74935542, USD: 0.00041313, USDT: 0.00967948 |
| 4d092f71-892d-4378-a685-76445eb2fc63 | Address on File | Contingent | BTC: 0.00046853, ETH: 0.00009025, ETHW: 0.00009025 |
| d6c533f2-4f77-45ef-855f-d5a374ac8efe | No Address on File | Contingent | DOGE: 0.45718361, XLM: 146.93271713 |
| 8543ca9a-0f46-493f-a4d5-5a7ea62e7649 | Address on File | Contingent | BTC: 0.00047455 |
| 95ffb0c1-6bb5-4fd4-a79a-547a0c577c68 | Address on File | Contingent | BTC: 0.0001223, FLR: 3.39982139, USDT: 0.0455048, XRP: 22.50121706 |
| f3b19ddc-a1ae-4028-a599-7337d7cd1f7c | Address on File | | BTC: 0.00019393, FLR: 277.4082027 |
| 126db253-687a-42d2-935b-6f88b8d239d5 | Address on File | | BTC: 0.00000001, ETHW: 0.103958, XRP: 30, XVG: 58.59478723 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 8ade6e29-ace0-4203-99b8-68c8daf825fb | Address on File | Contingent | DGB: 1647.80343682 |
| 4a00dc63-b3f4-475c-9da1-b3fd829c56cf | Address on File | | FLR: 3.0219, PAY: 8, RDD: 1500, STEEM: 12, VTC: 12.6300341, XRP: 20 |
| 8e2f0c18-ec63-4ab3-a5a6-b4a823b22cad | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00705511, ETHW: 0.00705511, EXP: 0.8518253, LBC: 9.24434347 |
| 5552bf0b-733c-43e2-a16d-174dead8f4c8 | Address on File | | FLR: 151.095, NEO: 0.975, WACME: 0.00022495 |
| 27b65d3b-0d0a-4e0f-a6dd-cf9ddbe42c9a | Address on File | | BTC: 0.00000002, POLY: 74.04780673 |
| d80d342d-c796-404d-a020-0badd965f43a | Address on File | | ETHW: 1, THC: 1251.90954831, USD: 8.37741088, USDC: 0.00008361, USDT: 0.00028251 |
| e9ff85eb-bdc3-48bf-808a-74aefca124ac | Address on File | | ETHW: 1.90076025, LBC: 1000, OMG: 0.1 |
| 15d838fc-2c71-4d27-8aa5-b9ae60d311da | Address on File | Contingent | BTC: 0.00000006, DGB: 1084.25747435, RDD: 4325.57412952, SIGNA: 1918.10707179, XVG: 349.790985 |
| 1a6bed89-0f12-4b38-b86a-813876e11638 | Address on File | | USD: 13.18030788 |
| 32882df4-d045-4faf-9f91-3af34ba9d8f6 | Address on File | Contingent | USD: 13.15622166, USDT: 0.023577 |
| 584dfe97-05c2-4042-9711-bc53a2edee7b | No Address on File | Contingent | BCH: 0.00046977, BTC: 0.00046977, LTC: 0.00098759 |
| d17a992e-b33a-4bb7-a2d0-77b617073933 | Address on File | Contingent | BTC: 0.00047441 |
| 9f42ff04-27ea-4e62-8717-393624882134 | Address on File | Contingent | XRP: 30.75 |
| 3b6bff33-62ff-407a-8dde-31815d192ca3 | Address on File | Contingent | BTC: 0.0000001, LSK: 13.8450486, VTC: 10.24443455 |
| 29641f44-930b-4b8f-9ae1-86aa7925c920 | Address on File | | SC: 2808.97748892, USD: 3.34786676 |
| 6c725a2a-62c3-4ef3-b32a-8cb22c423a6e | Address on File | Contingent | BTC: 0.00000004, NXS: 5.5, XRP: 28.51722874, XVG: 298 |
| 0409e1eb-1e1b-4b97-84a8-e8af2dd63d65 | Address on File | Contingent | FIRO: 1, MORE: 0.00040042, NAV: 80, NEO: 0.88172975, VRC: 133.08401499, XLM: 0.00000001 |
| 019b8bd6-fdda-4c78-b9a6-25e6c4595d7c | Address on File | Contingent | BTC: 0.00000008, NEO: 1.43761257 |
| 66d84838-76a6-433a-88d7-eca8386181de | No Address on File | Contingent | BTC: 0.00000005, DGB: 1647.0470625 |
| 414f8db8-398e-4b11-afca-ccbe72bf3dd4 | Address on File | | ETH: 0.00000066, ETHW: 0.00000066, FLR: 4.59949721, XRP: 30.44109476 |
| 059c099c-4d81-4e24-9607-a184275fd192 | Address on File | Contingent | BTC: 0.00047432 |
| 4bde799e-b35b-4c0a-a9cb-128f367803a7 | Address on File | Contingent | DOGE: 140.82459653, USD: 2.95308208 |
| 5e69fde6-ad3a-462a-a8f7-e1a53e32be56 | Address on File | | FLR: 151.095, SHIB: 1000000, USD: 0.00111937 |
| 34ac85c2-be6e-4490-87de-119357157f79 | Address on File | | ADA: 0.44827586, BNT: 0.00016598, BTC: 0.0003, DASH: 0.00096634, ETH: 0.00209747, ETHW: 0.00209747, FLR: 0.1030336, GLM: 0.49367546, LTC: 0.00364266, USD: 0.00033044, XLM: 0.65698852, XRP: 0.68191268 |
| 408390c8-7095-498e-9d66-7157c011cb6c | No Address on File | Contingent | BTC: 0.00044204, EMC2: 5, SIGNA: 200, XEM: 20 |
| a7dd7968-5d61-4ef4-8f02-0f2c0d539b73 | Address on File | | ADA: 1.6608494, ETC: 0.00461821, ETHW: 4.28737, USD: 0.00015602, WACME: 111.44117645 |
| 2b6485b2-b0a4-4b56-9fc5-e2225dcb0bc4 | Address on File | Contingent | BTC: 0.00047427 |
| 7bc33f65-20ac-477c-a774-8a17316a4eda | Address on File | Contingent | EOS: 9.9051, PIVX: 6, USDT: 0.40405174, XVG: 1300 |
| 02004842-eecd-4414-af5f-050905221b7a | Address on File | Contingent | BTC: 0.00047425 |
| 82e3b754-ad71-4f6f-aacb-d78d9a3a0e3f | Address on File | | BTC: 0.00000007, ENG: 20.04089495, ETH: 0.00347926, ETHW: 0.00347926, OMG: 0.41868824, USDT: 6.26784112 |
| e6fc7c40-eafa-49c2-8d5b-8ae1f5954650 | No Address on File | Contingent | BCH: 0.00047234, BTC: 0.00047234 |
| 9ef322e7-7e80-4b27-8bfa-a239e9616a21 | Address on File | Contingent | BCH: 0.00000027, PAY: 1000.70158687, USDT: 2.45712395 |
| 9fe6724f-b8b9-4f5d-96d3-805891d1514f | Address on File | Contingent | USD: 13.17443889 |
| 3730023e-118d-4355-94cd-655cb8bad256 | Address on File | Contingent | BCH: 0.00000006, BLOCK: 21.08800634, BTC: 0.00000026, FIRO: 4, VTC: 20, XLM: 21.83429663, XVG: 148.527296 |
| 4db6d07d-a96b-457b-9177-327c480d3502 | Address on File | | BTC: 0.0000003, MONA: 31.86987494 |
| d7bb8ed8-eb4d-42e8-97b8-0cb042c67a9d | Address on File | Contingent | RVN: 627.30849723 |
| 727e34f9-0918-4807-b510-d421cd76b4c5 | Address on File | | BTC: 0.00000002, FLR: 468.7863415 |
| dc557e69-4f5b-428c-9d74-8d950e64ba92 | Address on File | | DNT: 467, USDT: 0.00384403 |
| 4cdd85ba-1b92-4ac9-be94-2c7032fe3438 | Address on File | Contingent | BTC: 0.00047349, ETH: 0.0000099, ETHW: 0.0000099 |
| 04e5f6de-253d-45a8-bb12-31de52b62ecb | Address on File | | ADA: 0.00872427, ALGO: 0.7698397, ARK: 0.00167835, BTC: 0.00002744, FLR: 0.11217889, HBAR: 0.05981675, LINK: 0.02010644, LTC: 0.00400337, MATIC: 0.86869325, PART: 16.45175801, TRX: 0.83040157, USDT: 0.57116374, XRP: 0.74243946 |
| a8d9b0ba-3997-4b47-99fd-a74de68ddf46 | Address on File | Contingent | BTC: 0.0000005, NEO: 1.43569008 |
| 3d9af8a0-2f53-4020-b4ac-5a822aa96b14 | Address on File | | BCH: 0.00000098, BTC: 0.00000098, USDT: 0.83712595, WACME: 370.78844085 |
| 8166f630-b25f-416a-a061-6db7bba7c98c | Address on File | Contingent | BTC: 0.00047412 |
| 1f345796-13aa-4eb3-a2d8-ea0528a79999 | Address on File | Contingent | BTC: 0.00000102, ETH: 0.00708152, ETHW: 0.00708152 |
| 3bbf8b45-903e-4090-96cf-fba5ba2761f4 | Address on File | Contingent | IGNIS: 2634.12359324 |
| 1c8cf769-acd7-4a19-914b-331d0cdf6551 | Address on File | | LBC: 1429.54642798, USD: 0.01864828 |
| 0a02e079-7303-400a-a38e-005efe21f16d | Address on File | Contingent | BTC: 0.00000196, MTL: 4, NEO: 0.975 |
| f5c38f5a-377b-42b0-9857-00b7d12255ac | Address on File | Contingent | ETH: 0.00543409, ETHW: 0.00543409, FLR: 3.84879227, SC: 1.00314212, USD: 2.97094592, USDT: 0.00176039 |
| 8a009361-5773-486c-855a-65d776fee344 | Address on File | Contingent | ETH: 0.00709557, ETHW: 0.00709557 |
| ad635201-37b7-4841-85a8-f474065284b8 | Address on File | Contingent | ALGO: 80, DOGE: 0.00000496, USD: 0.0085175 |
| 2380e516-55c9-4610-8a0b-00aa0931f3ef | Address on File | Contingent | ADA: 35.93273422, USD: 0.00992498 |
| dcf56dea-da44-4057-a338-6a8a793b0a10 | Address on File | Contingent | FIRO: 7.48633362 |
| 7526c6f2-cbd9-494e-9dcf-780379805d83 | Address on File | Contingent | DOGE: 181.37368487 |
| 7b6a52d6-8791-4487-ae9d-6b32a8d742d6 | Address on File | | BTC: 0.00000368, LBC: 1420.09691454, USD: 0.00032405 |
| 03225a67-c9b4-4a59-aadd-dd60730b24dd | Address on File | Contingent | ADA: 35.36074785, BCH: 0.00000016, BTC: 0.00000002, ETH: 0.0001169, ETHW: 0.0001169 |
| d48668b8-7123-4f55-a573-80f3eece1a40 | Address on File | | LSK: 15, POT: 100 |
| de44ec9c-e473-4a31-898c-c81271844506 | Address on File | Contingent | ETH: 0.00407, ETHW: 0.00407, LTC: 0.0669, USDT: 0.07483876, WAVES: 0.199 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ffc86da8-8389-45d6-800e-7a487a2eed2c | Address on File | Contingent | LINK: 1.99600798 |
| cfc03fa5-c1df-418f-81b4-78d840bdf43f | Address on File | Contingent | ADA: 19.88195747, BTC: 0.00000002, XRP: 13.72905846 |
| 8c127896-be3f-43e9-87c7-037a5e759fce | No Address on File | Contingent | BTC: 0.00000008, NEO: 0.8, OMG: 4, STRAX: 4.99264009 |
| 0d75d194-01cb-47c7-9ee2-9d5b639739f3 | Address on File | | ALGO: 80, USD: 0.00528016, USDT: 0.00000012 |
| 7f377a85-7da4-4891-9935-0962bfefffae | No Address on File | Contingent | BCH: 0.00047199, BTC: 0.00047199 |
| 32adbdc8-60af-43ce-9e31-ce3059eefb8d | Address on File | Contingent | BTC: 0.00047387 |
| f32aa4ba-4382-4188-a1e1-3a42f068e63a | Address on File | Contingent | BTC: 0.00006064, XVG: 6042 |
| 77644985-58d7-428f-acfc-cbef73a8a090 | Address on File | Contingent | BTC: 0.00000142, FLR: 467.080421 |
| b554e566-d47b-4967-bcfd-b007133ae79d | Address on File | Contingent | BCH: 0.09, BTC: 0.00000001, USDT: 0.00441142, VTC: 4.18973443, ZEC: 0.08 |
| db0b0a03-65f4-4917-86c5-ebae15af893a | Address on File | Contingent | BLK: 9.8504, BTC: 0.00042988, OMG: 0.91910221, PIVX: 1.279636, POT: 22.64770689 |
| 6859c6d9-fb54-49f0-87a5-fbf6a2b8def4 | Address on File | Contingent | ENJ: 37.9814386, USD: 0.06754264 |
| cbb2ddc5-a5cf-4500-8c2a-ca1e4666d6fd | Address on File | | USDT: 0.000154, XDN: 298867.03018588 |
| 7335b48f-eb22-4484-a168-87a0b515cb2e | Address on File | | DGB: 1645.43145955 |
| a997a108-9a86-4106-b98c-0c419be3e9f9 | Address on File | Contingent | NEO: 1.43622479 |
| a387d8e7-e554-4a86-b973-79da851e9e9b | Address on File | Contingent | BCH: 0.00000044, BTC: 0.00047381 |
| 06b4df96-f8cd-45cc-9558-94c10ff5f0f2 | Address on File | Contingent | SOLVE: 574.79829154 |
| e2b7f07f-e467-4ea6-ad14-fb7202f330b6 | Address on File | Contingent | DOGE: 179.74562337, USD: 0.11290313 |
| 00efe8d5-adf4-46a1-9375-0d538c6eba42 | Address on File | | ADX: 28, DOGE: 119.39296977, USDT: 0.05005938 |
| 256b3586-2357-497f-b4a8-45ba7d20b37a | Address on File | | AR: 1.85778128, USD: 0.86316328 |
| 17ff6499-8e8b-4263-9903-99289743f82e | Address on File | Contingent | FLR: 18.675371, USD: 0.01469204, USDT: 12.57177633 |
| 6fb90157-bd4b-4c71-8641-bac6bd2dcb5d | Address on File | Contingent | USD: 13.16107479 |
| c5492a96-9806-471a-948a-2f349ad84a7e | Address on File | | LTC: 0.16275601, USD: 0.49183362 |
| d307d61b-5e83-457b-94ca-ef6f9b2846d8 | Address on File | Contingent | ADA: 23.39979893, BTC: 0.00000055, DOGE: 0.36389706, NEO: 0.193048, NXT: 183.14197674, RDD: 5669.92152893, XLM: 0.00000592 |
| e8cd3bf4-6d7e-403b-ac3d-fbcf9e9038fd | Address on File | | BTC: 0.00025081, SIGNA: 5629.85866827 |
| 01f7faf5-376c-4fcd-a09d-5b32142a967b | Address on File | Contingent | BTC: 0.00045, OMG: 0.7650966 |
| bf205cac-bef4-4043-9958-d402ff135bda | Address on File | Contingent | BCH: 0.00053806, BTC: 0.00000001, ETC: 0.71467932 |
| ff313c9c-a4ac-4425-80c6-b3af6e2613c4 | Address on File | Contingent | ADA: 5.15839913, MATIC: 10.03784385, RDD: 4493.11551615, USD: 0.00000002, USDT: 0.08862837, XDN: 7442.56455738 |
| 632aaa9d-6174-4d4f-b947-71a5e867035c | Address on File | Contingent | BTC: 0.00047368 |
| 77be8deb-6605-4639-aa6b-b8819ea0ec64 | Address on File | | BTC: 0.00040894, RDD: 1010.11283333, VTC: 12.08362116 |
| ebd720d4-8c15-4877-a6fe-33f903e2c9fd | Address on File | Contingent | BTC: 0.00000005, XVG: 6924.18484062 |
| fae552f6-cfff-444b-9856-14121b0274c5 | Address on File | | BTRST: 2.70000001, SBD: 2.91895279, USD: 0.89882258, USDT: 0.91757725, XVG: 2.08909259 |
| 1fd9526d-0afd-4059-b6d4-db70904e5f24 | Address on File | | BTC: 0.0003, ETH: 0.00000001, ETHW: 0.00000001, PAY: 63, WACME: 125 |
| 69d26cf5-b39d-488a-a607-5a4f61e8c553 | Address on File | Contingent | BTC: 0.00000003, XRP: 30.69230769 |
| 13117567-e2ee-4505-9c6a-98196066cec4 | Address on File | Contingent | ETH: 0.00000115, ETHW: 0.00000115, SC: 3758.0795875 |
| 9c4b60ad-d5c4-4cb4-b9c0-7d2096821a84 | Address on File | Contingent | ETH: 0.00000219, ETHW: 0.00000219, IGNIS: 50, QTUM: 5, USDT: 0.01599138 |
| 9529c6ea-d4fd-4bad-8efe-fca4e84f1aa0 | Address on File | | BTC: 0.00000007, EMC2: 5.98807261, ETH: 0.00000072, ETHW: 0.00000072, FTC: 2.93397529, MONA: 1.89962572, RLC: 3.71583112, VTC: 1.16719186, ZEC: 0.17915619 |
| 85c74932-14b2-414f-86e9-9a0a1ccd6da7 | Address on File | Contingent | BTC: 0.0004735, ETH: 0.00000005, ETHW: 0.00000005 |
| 395c7567-92ba-4c41-8f8b-3fb0d741f9ad | Address on File | | FLR: 317.8304873, HBAR: 0.0000001, NXT: 1171.5498808, USD: 0.0095126, USDT: 0.92971599 |
| 2f33510d-8d19-41cc-a79f-0f24a0ee3a65 | Address on File | Contingent | BTC: 0.00013746, USDT: 9.29765626 |
| 70cac450-8d30-4610-8b94-26b7effe54f9 | No Address on File | Contingent | BCH: 0.00001554, BTC: 0.00001554, NEO: 1.38788402 |
| 8be1c1c6-043c-47bc-a7c6-2cb04eec80ac | No Address on File | Contingent | BCH: 0.00047156, BTC: 0.00047156 |
| afc57a89-6d39-40dc-be9c-8516204db328 | Address on File | Contingent | BCH: 0.00000054, BTC: 0.00000054, PTOY: 945.16920682 |
| dd67a10f-cb2b-41d4-811b-5e1891415404 | No Address on File | Contingent | BCH: 0.00012097, BTC: 0.00047295 |
| eb7fcc23-99b5-4fcc-9880-4f0566206fa0 | Address on File | Contingent | BTC: 0.00000017, XWC: 240.79552387 |
| 4ee6dec3-cc7c-4065-8a2b-db5af3c208f3 | Address on File | Contingent | BTC: 0.00047342 |
| 47d306f7-93c0-4527-a9b9-9e21408d8f39 | Address on File | Contingent | PAY: 60, QTUM: 4.85313022, USD: 0.00000125, USDT: 0.00270922 |
| 68841af5-7631-4a24-86ae-9ea250c728f1 | No Address on File | Contingent | ETH: 0.00000133, ETHW: 0.00000133, SNT: 543.3224064 |
| a2723f9a-f6d9-401c-aa34-e39f56ec52d1 | Address on File | | RDD: 998, USDT: 12.6875888, XDN: 300 |
| d92d5d5e-7cd4-453c-85e8-30b07213b0b0 | Address on File | | ADA: 1, BTC: 0.00000001, ETH: 0.00662532, ETHW: 0.00662532, FLR: 0.151095, HBAR: 1, XRP: 1 |
| c194b5ea-f419-4547-90fa-7e21ddb59137 | Address on File | Contingent | BCH: 0.00000822, SC: 3757 |
| 1cfc457b-ebaa-4ee4-838b-41c48097ab67 | Address on File | | ARK: 7.79, GAME: 11.8, HIVE: 14, KMD: 5.99797888, LSK: 1.1, PAY: 10, STEEM: 14, USDT: 0.00002873 |
| 4daa67c6-82e5-4dc3-9d43-3321fe916c7d | Address on File | | BTC: 0.0003, DASH: 0.004, ETHW: 0.10029251, FLR: 60.438, GLM: 5, WACME: 50 |
| c7569c24-0527-484f-b09e-f91e901ee178 | Address on File | | USD: 13.14933592 |
| 1b4f5c57-895b-464d-b9d2-d46f5d8537d4 | Address on File | Contingent | BTC: 0.00047308, USD: 0.00664571 |
| afa84e46-376d-43d6-9499-afad9b9eda3e | Address on File | | BCH: 0.00055517, BTC: 0.00043605, ETHW: 0.00667616, GAME: 10, WACME: 25 |
| be7ec4d5-ea30-4f36-b0ad-260586f3248a | Address on File | Contingent | BTC: 0.00000002, CBC: 25, ETH: 0.00584767, ETHW: 0.00584767, GLM: 0.00868927, PINK: 346.39689759, POT: 266.22161985, SOLVE: 77.34198328 |
| 22fabf9c-9049-4b17-a724-5c82bcc4e593 | Address on File | Contingent | ADA: 34.20224206, FLR: 0.00053982, SC: 0.00009178, VTC: 5.39176007, XRP: 0.00357272, XVG: 0.00332317 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 7890e33f-db13-4f0a-953b-e90269e61663 | Address on File | Contingent | DOGE: 159.72487439, FLR: 0.3084, LTC: 0.00842552, RDD: 30.916, XRP: 2.0411 |
| bcd5858d-40fc-4fdc-9578-698802c8385b | No Address on File | Contingent | BCH: 0.0039741, BTC: 0.00030063, ETH: 0.00205704, ETHW: 0.00205704, NMR: 0.01286087, XLM: 1.18560898, ZEC: 0.00765868 |
| a36e377c-9e70-4492-97da-a50500b43cac | No Address on File | Contingent | BCH: 0.00047134, BTC: 0.00047134 |
| 06968fc6-b6f4-4ce6-8076-05ae62c78c16 | No Address on File | Contingent | BTC: 0.00009501, SC: 3001.995 |
| dd6bf00d-2f92-47dc-b581-6271843ac7df | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000004, GLM: 60.54892949 |
| afe22b1a-541d-4c31-b19e-faa5282d66b4 | Address on File | | USD: 13.1462316 |
| 7600f063-503e-4443-a5b1-355a9da9fa5c | No Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000006, NEO: 0.76212863, XLM: 2.49209469, XVG: 3124.51227941 |
| b60d0c42-d03a-4843-b45d-639cd134c2ef | Address on File | Contingent | BCH: 0.02011051, BTC: 0.00000001, ETC: 0.55209042, OMG: 0.91248925 |
| 2621eacf-851f-48d1-8789-83655fcf2e71 | Address on File | | EDR: 45085.89218778, NEO: 0.975, PART: 1.92862536, PAY: 125.48994867, PMA: 27242.64705882, USDT: 0.00013239 |
| c2408b9d-ce73-47cc-bae2-04008493388e | Address on File | Contingent | DOGE: 181.07363993 |
| 32b3b167-2126-4c62-bb33-d0ac3a000772 | No Address on File | Contingent | BTC: 0.00043921, XMY: 23000 |
| d5f09993-f084-42c9-9b26-17c6f788fd6e | Address on File | Contingent | BTC: 0.00047317 |
| b4022ea8-5f89-4d5f-a973-2c2b56110af3 | No Address on File | Contingent | USDT: 3.29774698, ZEC: 0.29664687 |
| 835938de-3e0e-467b-80fc-28cb188728d3 | Address on File | Contingent | BTC: 0.00000034, FLR: 4.58516248, XRP: 30.34622247 |
| 851074ea-fff1-47b0-839f-034de8415de8 | Address on File | Contingent | DNT: 0.00159894, FLR: 0.00000886, QRL: 137.12748881, USDT: 0.00752569, XLM: 0.00015358, XRP: 0.00005861 |
| 1d5026f3-fad8-49ff-aba2-55a372d0df2e | Address on File | Contingent | BTC: 0.00000035, RDD: 32836.5695 |
| d4c6b957-eeac-4f04-81a4-6344465ba11b | Address on File | Contingent | LTC: 0.16886187 |
| b87f4f09-1296-4a47-8fe9-b9eb3ff848ed | Address on File | | BTC: 0.00013311, NEO: 0.91637188, SYS: 2.90009968, UBQ: 0.57634081, USD: 0.67688787, XDN: 77.0418857, XMY: 47.6453144 |
| f3c92586-ef99-45ae-b945-fafa390678e1 | Address on File | Contingent | BTC: 0.00000012, ETH: 0.00000217, ETHW: 0.00000217, XLM: 146.77395021 |
| 6b3c4a2f-0680-4c9e-936e-4fe69cfb08f5 | Address on File | | BTC: 0.00047277, USD: 0.00946224 |
| 067e3f88-9429-4810-8b62-9249c0e8109d | No Address on File | Contingent | BTC: 0.00000257, DGB: 1254.15772355, RDD: 2000, WAVES: 0.84134273, XVG: 445.41074813 |
| 755ffc70-1630-4747-91c3-269b520fe6c5 | Address on File | Contingent | ETH: 0.00708166, ETHW: 0.00708166 |
| 9604f552-deac-4d2e-9513-63bbda085b15 | Address on File | Contingent | ADA: 35.88642639, BTC: 0.00000004 |
| 797f7317-870b-4dd6-9032-32b26ea4162d | Address on File | Contingent | ADA: 1.3415732, BTC: 0.00017677, SC: 2160.4213342, XLM: 2 |
| cf73146d-0651-4334-8d31-9f2af9404777 | Address on File | | USDT: 13.08992644 |
| 318659db-e422-40c0-871e-9f64f300625e | Address on File | | DOGE: 181.02040842 |
| 0a1c6cf5-bed8-4ef9-a3b1-8853213cbaea | Address on File | Contingent | ETH: 0.00000141, ETHW: 0.00000141, POLY: 73.81101109 |
| eddf527e-f7a2-4495-a6e9-e7cc26e29f47 | Address on File | Contingent | BTC: 0.00000006, ETH: 0.0000063, ETHW: 0.0000063, LSK: 15.00100038, USDT: 0.13015265 |
| 49fc8a3f-77bf-48e4-9157-1545c4feff6e | Address on File | Contingent | BTS: 0.10627158, ETH: 0.00226176, ETHW: 0.00226176, NEO: 0.975, USDT: 0.00623637 |
| 7f620035-75b5-420c-81c0-cf60300f20db | Address on File | | POT: 1182.22222222, XVG: 5858.2254384 |
| fce4e61b-f94f-4aa7-9fe7-2232c08e307b | Address on File | Contingent | BTC: 0.00016063, OMG: 4.9975, USD: 4.28693032, USDT: 0.08574561 |
| c9925f78-9e89-4af4-bfd0-6060717d41f9 | No Address on File | Contingent | BCH: 0.00047109, BTC: 0.00047109 |
| d2a63374-2d7b-4186-9b4a-0dacdbfcdb65 | Address on File | Contingent | DOGE: 111.46633931, USD: 5.0472725 |
| 5a6a7854-fcaf-4e82-9300-9a99c93c8ab7 | Address on File | | ADA: 33.82079017, USD: 0.75368636 |
| 409c6819-527e-49f6-96fd-90d5c8a1187b | Address on File | Contingent | BTC: 0.00043548, USD: 1.02929643, USDT: 0.01139484 |
| 5c175d12-daea-476d-bcec-67a9392b02f6 | Address on File | Contingent | ETH: 0.00707918, ETHW: 0.00707918 |
| b15460b6-3a24-4c9b-b3d0-b7f8e68f75eb | No Address on File | Contingent | BTC: 0.00047292 |
| e5754594-9b50-44f5-83f9-562c5b7baa2a | Address on File | Contingent | RDD: 8209.60165493, XVG: 5186.44395307 |
| 428b81e8-00a1-4030-a62b-ce029e6e5814 | Address on File | Contingent | BTC: 0.00000009, USDT: 13.08298651 |
| a40ca0d5-882c-4bb6-9162-5e2d659972a3 | Address on File | Contingent | BCH: 0.00655578, BTC: 0.00000267, ETH: 0.00097448, ETHW: 0.00097448, LTC: 0.08324289, XLM: 45.19416559 |
| d1c1b918-adf8-44f1-b35e-4740ff921cf9 | Address on File | | LTC: 0.01666, USD: 0.10827938, USDT: 11.61250665, ZIL: 2.988 |
| b8c8ee84-61f4-454a-90ad-1cb967cfb249 | Address on File | | ETH: 0.00707784, ETHW: 0.00707784 |
| 985a5f3f-b5d1-49b6-8a60-fda0ebfd56d5 | Address on File | Contingent | USD: 13.13616896 |
| 6da366b5-636f-428d-b292-5fa97811d283 | Address on File | Contingent | BTC: 0.00045794, ICX: 0.0075, USDT: 0.00004095, XRP: 0.96 |
| cbd4e274-bcc5-4d7e-b682-6b8b2444438e | Address on File | Contingent | STRAX: 27.48999365 |
| d1af13a4-5e54-4c22-8f72-c21a41d05cf8 | No Address on File | Contingent | BTC: 0.00000007, NXS: 185.48785108 |
| 97b81fcd-741b-4456-aad5-2203fae271d2 | Address on File | Contingent | STRAX: 27.48887795 |
| 90d62eaa-a461-40c6-aa69-4359256bce5f | Address on File | | DOGE: 180.91071721 |
| 5ddb8f75-fff4-41b1-bded-1ebcf90afc27 | Address on File | Contingent | ADA: 0.00698543, ARK: 4.5504822, BTC: 0.00000002, DOGE: 0.00320313, ETC: 0.29968454, LSK: 3.06557906, NAV: 7, OMG: 2, PAY: 5, WAVES: 1 |
| e26c03e3-b63e-4dc9-9aed-d91bab3d2552 | Address on File | Contingent | BTC: 0.00006666, FLR: 3.54246656, SC: 323.86363636, XRP: 23.4452931 |
| 2a2e98e7-57a6-4851-9ea3-adb48b7fbb46 | Address on File | Contingent | BTC: 0.00007722, RDD: 1000, SC: 3000, XDN: 2000 |
| 0b0c5a4a-7c73-4d6f-b973-13bdec99f023 | Address on File | Contingent | BTC: 0.00000002, FLR: 3.0219, XLM: 50, XRP: 20 |
| 4cc8982e-f01e-4ea4-88a5-b42178e1677f | Address on File | | ETHW: 0.1, NEO: 0.06825301, WACME: 370.71090715 |
| 74d6b1f1-8c55-4108-be2c-d614f476327e | Address on File | | BCH: 0.00000027, ETH: 0.00000005, ETHW: 0.00000005, FLR: 80.30926669, QRL: 112.96696195, UBQ: 2.16037454 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 3762668d-f3c3-40b0-824a-318a0d7544af | Address on File | Contingent | DOGE: 66.61043466, USD: 8.29550049 |
| 9df28a89-9386-4291-b4a5-f2dea1c87dc2 | Address on File | | BTC: 0.00008303, USD: 10.824065 |
| d145b835-abef-4472-9485-50e801c68d98 | Address on File | Contingent | BTC: 0.00047262, USD: 0.00079073 |
| c6ba78aa-d08b-4884-998d-d500a0775d6d | Address on File | Contingent | BCH: 0.00000404, BTC: 0.00015857, NEO: 0.95195067 |
| ec8145ed-1a74-4beb-80dc-a53a217a41b4 | Address on File | Contingent | BTC: 0.00000003, LTC: 0.16759332, RDD: 207.3265625 |
| c058f306-fb1d-4d0e-b697-1a5f9d165752 | Address on File | Contingent | XRP: 30.63146768 |
| 3ae08443-16d0-442f-949c-b8fa3158a5cf | No Address on File | Contingent | BCH: 0.00047068, BTC: 0.00047068 |
| 909b95da-56bb-4236-9613-9f5144716c8f | Address on File | | ADX: 6.09966171, AVAX: 0.00195365, ETH: 0.00167859, ETHW: 0.00167859, MANA: 15.91760639, USD: 1.4793957, USDT: 0.00000002 |
| 405c156e-c72b-48e1-b32a-adf006634e55 | Address on File | Contingent | BTC: 0.00044299, SC: 1.01542025, USDT: 0.54899702, ZRX: 1.2383482 |
| babdd43e-b711-45e9-aa10-dc8ff44d9402 | Address on File | Contingent | BTC: 0.00047256 |
| 9702e89b-3430-4f20-b047-d176d3eed39f | Address on File | Contingent | BTC: 0.00047219, USD: 0.00990167 |
| 136a0820-611c-40d9-bc47-efd161622e65 | Address on File | | LBC: 67.42294521, SNT: 516.83937824 |
| e50ebf9c-2f4f-4939-855f-765b7434f12f | Address on File | | FLR: 450.7271121, PAY: 0.00062837, USD: 0.00304885, XRP: 1.07099629 |
| 78ff0a19-d42e-4b9f-a0bb-e9b2236a7b3e | No Address on File | Contingent | BTC: 0.00045927, NXS: 4, POT: 50 |
| b93d68af-dad5-4dde-aa2f-eb89cfb6ec3d | Address on File | Contingent | KMD: 44.74156372 |
| 76ceedbf-18da-4a16-9649-63b9cd81350d | Address on File | Contingent | ETH: 0.00336747, ETHW: 0.00336747, PAY: 0.74021326, STORJ: 22.30993563 |
| 25a0f9fa-fac7-4225-9f02-d64f247b0d64 | Address on File | | BAT: 31.31415721, BTC: 0.00000009, FLR: 144.5437323, NEO: 0.25797726 |
| 9ef42df6-f3bf-478f-ba6a-899349595235 | Address on File | Contingent | ETH: 0.00178269, ETHW: 0.00178269, USD: 9.81798305 |
| 5c6f3481-8b5a-436a-9e71-8d81a9c9ed40 | Address on File | | QTUM: 5.09174324, USD: 0.00517745 |
| 8f747761-77b0-4754-8cfa-ef527d79568c | Address on File | | DOGE: 167.23747383, USD: 0.98504129 |
| f3f52e41-748f-4c26-8f24-45425d72ff4b | Address on File | Contingent | LTC: 0.1686341 |
| 0fafb9ce-d54e-4594-865b-89d39bf8532a | No Address on File | Contingent | BCH: 0.000426, BLK: 1.15386424, BTC: 0.000426, DOGE: 16.40625, FTC: 0.476995, MUNT: 2.84152, OK: 1.1, PPC: 0.072852, VRC: 0.9680542, VTC: 0.0029006, XMY: 0.011 |
| e3a58cd5-3b6b-481f-bc9e-4ada9a27c8e4 | Address on File | Contingent | GRS: 8.0800496, SYS: 15.07831214, USDT: 0.00015739, XRP: 19.04988221, XVG: 94.66253029, XWC: 1.90663406 |
| a81804f8-a643-4505-af86-ae81c7575c84 | Address on File | Contingent | ENG: 404, PAY: 594.9775, USDT: 0.00937777, WACME: 165.6663966 |
| c7053eb3-9f1c-4a07-8995-66a37f1a4942 | Address on File | Contingent | BTC: 0.00047243 |
| 09c4fdd7-f486-44d2-9ade-18f9459abee4 | Address on File | | BTC: 0.00000001, ETHW: 5.530266, FLR: 30.219, USD: 0.9423663 |
| 8c3ce45e-2672-4409-92a8-07998635cf1a | Address on File | | FLR: 75.5475, THC: 5000 |
| 8dde25b1-fc2e-4676-b35e-c940cc2e0421 | Address on File | Contingent | BTC: 0.00000004, NEO: 1.43168121 |
| 38a5769e-3963-4eab-baec-ef73cb3d3edf | Address on File | | FLR: 466.9841847 |
| d4fffa33-2950-4274-bcd8-0c3f7152e952 | Address on File | Contingent | BTC: 0.00000057, USD: 13.1062977 |
| dd1d6579-a5a5-40e4-bac2-13232b04ac51 | Address on File | | BTC: 0.00047234 |
| bc3c480c-27cd-48a0-b7b1-4f3527b07885 | Address on File | | USD: 13.12195525 |
| 23c5f8e3-5b78-48f6-b849-7810062a2a26 | Address on File | Contingent | ADA: 35.14706897, BTC: 0.00000001, USDT: 0.0001562, XVG: 131.83915546 |
| 2e4f9ae4-68a6-4d2a-8c38-9e7a38cec415 | Address on File | | USD: 13.12176883 |
| 69e1f72f-98c3-454e-92f4-8e2befbb2095 | Address on File | Contingent | USDT: 13.02689235, XMY: 1040.7140291 |
| 484fd9cf-d0bd-43a3-b79d-b58bca9c6bb7 | Address on File | | EMC2: 60, ETH: 0.00405454, NEO: 0.3, WACME: 15, XLM: 20.17450177 |
| 47188bcf-8ebd-4b0d-9bd1-534a0de82778 | Address on File | | ETHW: 5.78224027, FLR: 45.3285 |
| 6c410591-6dea-43d8-9d02-422da7dc2cd2 | Address on File | | ETHW: 0.28712856, FLR: 105.7665, NEO: 0.975, ONG: 1.05587967, ONT: 3 |
| 6bc99d38-d4e7-4b9c-a081-1fcc555b333a | Address on File | | USD: 13.12093316 |
| 9e51cf61-ed51-4ebd-be75-aad3ec4be14f | Address on File | Contingent | BTC: 0.00046802, USD: 0.11075066, USDT: 0.0075851 |
| 0984f92e-5128-4b17-af2a-4db7b70921d7 | No Address on File | Contingent | SC: 3748.67548352 |
| 40414793-90bd-4de6-abc1-b46849c4e38f | Address on File | Contingent | ETH: 0.00416535, ETHW: 0.00416535, FLR: 0.71654045, LTC: 0.01217239, USDT: 0.00524934, XRP: 4.74231739, ZEC: 0.07191856 |
| 800f5b4f-562c-45bd-9675-b4a496e07f51 | Address on File | | BCH: 0.00742911, PART: 17.03546757, SYS: 0.00157142, USD: 0.00429568, XLM: 20.48771888 |
| b8c1d943-9519-46ae-ab6b-e5c043690dbe | Address on File | | DOGE: 180.71493357 |
| 1ce3d795-66b7-4312-a97d-78b07099cbf0 | Address on File | | DASH: 0.00813667, ETH: 0.00006637, ETHW: 0.00006637, FLR: 0.151095, NEO: 1, OMG: 3.15, PAY: 32.24961689, XRP: 1 |
| 441fe798-d3db-40d5-8bb8-8c95005dc073 | Address on File | Contingent | BTC: 0.00019222, FLR: 276.8414449 |
| 97420233-9aa0-4d3d-9552-610269275301 | Address on File | | ETHW: 0.5525534, FLR: 0.00046672, NAV: 22, STEEM: 37.07891877, STORJ: 10, USD: 0.00031864, USDT: 0.00000001, XRP: 0.00308891, XVG: 355.64912298 |
| 1e2e9a05-606c-4f92-bc58-31378820c41a | Address on File | Contingent | DGB: 464.46784922, FLR: 3.28239505, XRP: 21.7240481 |
| d46143a6-27c4-4445-8fa6-9a2ea178aeff | No Address on File | Contingent | DOGE: 180.7 |
| adbedc6c-53c9-4c4c-a6f5-fef13c4cc65b | No Address on File | Contingent | BTC: 0.00034284, OMG: 4.17230873 |
| 1b81eab3-3538-4363-a779-baa5c256abd7 | Address on File | Contingent | BTC: 0.00000598, FLR: 0.43696674, LTC: 0.00560842, TRX: 158, XRP: 2.892, XVG: 232 |
| 4f8d9916-effd-42ee-a2da-112e98dec2b7 | Address on File | Contingent | ADA: 0.00092182, USDT: 13.06566954 |
| 555818de-1d69-4ba2-a7d9-e67d38fb1ef0 | Address on File | Contingent | BCH: 0.00047031, BTC: 0.00047031 |
| 40fdc203-4c21-4de4-8fcb-7ecbcdfd9288 | Address on File | Contingent | BTC: 0.0002749, THC: 2491.33591481 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 7d2dcd70-f1cf-4d9c-8f02-e288566050e8 | Address on File | | FLR: 30.219, SNT: 500, USD: 0.00007919, USDT: 0.16773953 |
| 41eb1120-eff8-433c-ae98-9648df8bd47c | No Address on File | Contingent | BCH: 0.00047028, BTC: 0.00047028 |
| 238b4de9-9382-4b0a-867a-76f2dcbef805 | Address on File | Contingent | USD: 12.77737667, USDT: 0.33836938 |
| 9f9ce924-b870-4af7-975d-bb4e7fbc349a | Address on File | | IGNIS: 421.46182571, NXT: 842.92365142, USD: 8.64940549 |
| fa3a9306-53b2-4dbe-8c56-9032b1caee18 | Address on File | Contingent | BTC: 0.00000004, XRP: 30.60112205 |
| 93080e25-7ebb-4c5d-a258-e1064c5c922e | Address on File | Contingent | BTC: 0.00046882, USD: 0.09174086 |
| dcd50c0c-d82c-4412-93a6-cac1ee263449 | Address on File | | BNT: 4.4182858, DGB: 0.00000009, EMC2: 703.68974836, FLR: 19.79855106, KMD: 0.1575084, NMR: 0.0331369, SC: 0.42199668, THC: 66.15271059, USD: 0.00182924, USDT: 0.00008302, VEE: 1158.41768519, WACME: 10, WINGS: 101.78333101, XDN: 1000.14989583, XLM: 0.66165782 |
| a1c89500-cd6e-49d6-b132-039107c97ed8 | Address on File | Contingent | BTC: 0.00000017, OMG: 15.22062682 |
| d234c023-e5b9-4d86-a3b9-c6d8cb336ed9 | Address on File | Contingent | ARK: 24.67783111, BTC: 0.00000003, OMG: 7.20282032 |
| ab9434d2-45cb-49b1-ad54-8dae70a5018e | Address on File | Contingent | DGB: 1513.05252976, FLR: 25.08177, MER: 1, PTOY: 21.3963964, USD: 0.00827697 |
| 9bc4722f-8ef3-4fd2-a305-59f6a9eff053 | Address on File | Contingent | BTC: 0.00047187, USDT: 0.00565 |
| 6fbf5f1c-6f6d-4d40-bf39-6f8a0c282f6c | Address on File | Contingent | GLM: 57.68544402, NAV: 15, USDT: 0.00007028 |
| e41f5162-623a-4e7e-bb3f-d3b917d38094 | No Address on File | Contingent | RDD: 2941.79013587, XLM: 133.38161304 |
| 5ea36fa8-4a68-4e1f-a813-7eea36dc7dd9 | Address on File | Contingent | ETH: 0.00706496, ETHW: 0.00706496, MANA: 0.00002343, XVG: 1 |
| 488aa532-f7ed-40bf-b52c-695cc364d1b5 | Address on File | Contingent | BTC: 0.00044105, OMG: 1 |
| 2d7f9fa9-d52a-40ff-a20a-6cbed493706e | Address on File | Contingent | DOGE: 153.9175584, USD: 1.93924152 |
| d2e353cf-2871-485c-8665-33c9f1347a34 | Address on File | Contingent | PART: 0.11343688, USDT: 12.99199524 |
| a4d00548-5551-42ba-80b0-fb85e2d94f39 | No Address on File | Contingent | BCH: 0.00000002, BLK: 11.46527161, BTC: 0.00000002, XRP: 30.29805096 |
| 4912ebe6-1476-440d-b1be-8c19cd9ef468 | Address on File | | ETH: 0.00000002, ETHW: 0.00000002, TRX: 81, USD: 0.00031577, WAXP: 11, ZEC: 0.20888261 |
| ff5424ed-2550-4995-9bf7-e84f83d30e33 | No Address on File | Contingent | BCH: 0.00047013, BTC: 0.00047013 |
| ca673e2d-4831-41ba-8e59-ce1ef77b6114 | Address on File | Contingent | BTC: 0.000472 |
| 2b91c5c9-68a7-43a0-aaf9-6fa322510419 | Address on File | Contingent | BTC: 0.0004567, XDN: 9645.12675 |
| 2d2c6dcf-ddce-4e35-8659-f138a5af7d62 | Address on File | | ETH: 0.00000625, ETHW: 0.00000625, FLR: 434.054905, NEO: 0.09860721 |
| ea3b3e9a-ffc7-4dbe-934d-f9774f170667 | Address on File | Contingent | FLR: 466.6169118 |
| 918ab853-4608-4e4c-a314-889d9a8cf790 | Address on File | Contingent | BTC: 0.00000006, DGB: 750, RDD: 2500, SC: 1449.44053125, XEM: 32.92435654 |
| 43fd2939-a4d6-4170-9acb-fa8b7af9ab0a | Address on File | | BTC: 0.00038113, REPV2: 0.4 |
| c65414bc-13bf-470c-b90f-8774c994ad28 | Address on File | Contingent | HIVE: 3.45, POLY: 50, STEEM: 3.45, USDT: 2.23203573 |
| 7a15d2b2-a683-4aed-9cfd-eb8280381e84 | Address on File | | MANA: 1.11146396, USD: 1.86470377, USDT: 10.66301567, XDN: 333.91145134 |
| 51c923b5-c1ca-4384-8d20-63bb132c18ae | Address on File | | XVG: 6900.617 |
| e2e0c7b1-7bb8-42df-bc01-a9acdfb31be0 | Address on File | Contingent | BTC: 0.00047192 |
| 87841402-474d-4f2f-a958-5c74b9502b08 | Address on File | | BCH: 0.00114705, ETH: 0.001, ETHW: 0.001, USD: 11.126465 |
| ad2f0980-e9dd-4e15-bfd2-03e436d4c97d | Address on File | Contingent | DOGE: 180.57582017 |
| 1d9db158-435b-43fb-aac9-367fb61421af | No Address on File | Contingent | BCH: 0.00047, BTC: 0.00047 |
| 909b0521-5e84-4826-9a1b-040dab0a6cd9 | Address on File | | BTC: 0.00000033, USD: 0.00522264, WAXP: 225 |
| edc57bc1-a849-43ba-a6fe-6258ff119eca | Address on File | | BCH: 0.00000647, BTC: 0.0000063, ETH: 0.00625184, ETHW: 0.00625184, NEO: 0.14515334 |
| 539c1361-0944-4020-8fa8-b302588652e8 | Address on File | Contingent | BTC: 0.00000004, HIVE: 18.83705877, SC: 300, STEEM: 18.83705877, THC: 315.432848, VTC: 5.25897507 |
| a898a598-194e-436e-bf62-e6b33b99900e | Address on File | Contingent | BTC: 0.00000127, NEO: 1.42521094, VRC: 8.49583536 |
| 4fbad2dd-426d-4160-b320-8fd2b0674983 | Address on File | Contingent | DOGE: 180.56771994 |
| 40b95535-4332-463b-967d-5caa7e1581e5 | Address on File | Contingent | LTC: 0.16840687 |
| 343b2197-cc02-463a-a751-f1bb4ac86d20 | Address on File | Contingent | BTC: 0.00047185 |
| 63f31f2b-5ddf-4f22-ac62-61cac8b061e8 | Address on File | Contingent | ADA: 8.8077238, BTC: 0.0000896, DGB: 8.32133336, FLR: 2.55765552, XRP: 16.92746629 |
| e2ac40c0-d8b6-4be9-9357-063c86dc64ad | Address on File | Contingent | BTC: 0.00000804, ETH: 0.00000022, ETHW: 0.00000022, FLR: 3.0219, STEEM: 10, USD: 0.00388432, USDT: 1.0797675, VTC: 10, XRP: 20 |
| 2818f8ad-46a5-4b31-b211-b0997325a0c8 | Address on File | | HBAR: 239.19046535, USD: 0.00000001 |
| 81db5b65-1240-4cab-b4cb-3bb462ed6811 | Address on File | Contingent | BTC: 0.00000015, DGB: 1000, ETH: 0.00000627, ETHW: 0.00000627, RDD: 10000, USD: 1.08116095, USDT: 0.01060362 |
| 5d8aca16-4d4c-40fb-be4e-fdb6f3128c5b | Address on File | | EMC2: 200, FLR: 253.9778542, GEO: 20, USD: 0.00833447, XVG: 2000 |
| 31431598-9692-4da3-b62d-73a51608ba6b | Address on File | | ADA: 9.46453961, BTC: 0.00014686, RDD: 800.67961165, USD: 0.00816365, XTZ: 5.729569 |
| 78a8e4d0-bbca-48af-8f08-a7ca81f55501 | Address on File | Contingent | BTC: 0.00000002, FLR: 4.56548449, IGNIS: 5.5, XRP: 30.21598655 |
| 543b9d51-812e-45db-8032-619ff5f588c8 | Address on File | Contingent | BTC: 0.00047176 |
| 3179c37e-96ae-43a5-a5a5-a226d3178132 | Address on File | Contingent | BTC: 0.00000004, DGB: 1638.01049142 |
| 0adedaee-9241-4438-9a53-eda171df4227 | Address on File | | FLR: 465.7825576, USD: 0.01645818 |
| 3b16896d-db66-4430-8456-d310dca0c549 | No Address on File | Contingent | BCH: 0.00024195, BTC: 0.00000301, DOGE: 100.02, XRP: 13.37489944 |
| d1ee668d-1649-41a0-ab4c-d3468075af10 | Address on File | Contingent | BTC: 0.0004717 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 9b647915-cc8e-4c35-b7dd-11346ca32e8a | Address on File | Contingent | BTC: 0.0000153, ETH: 0.00000398, ETHW: 0.00000398, FLR: 0.23459808, SC: 2056.40617049, XRP: 1.55265283, XVG: 2527.5353863 |
| 2811a334-7535-48a2-a554-5d8236f016dd | Address on File | Contingent | DOGE: 180.36294821, USD: 0.00979416 |
| 7cf745dc-681e-44cc-9a03-5e889f6d98d2 | Address on File | | BTC: 0.00008769, DGB: 38.96929644, HBAR: 12.25744122, SC: 120.76755024, TRX: 135.19603426 |
| 9f4b50f3-e153-4abe-a8e0-b9c2282df3b1 | Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000007, XEM: 10.70586835, XLM: 22.8924268, XRP: 25 |
| ed92745d-3e9c-4452-a3e1-a3ee7a442903 | Address on File | | ADA: 25.19690013, FLR: 0.18122478, XLM: 37.5, XRP: 1.19940949 |
| 5ab7161e-db6d-4ad0-b765-e48cf551d0cd | Address on File | | AMP: 3649.08945101, BTC: 0.00001269, PINK: 14375.584545 |
| b81b1a11-4473-4ccc-a834-424f4861f97c | Address on File | | USD: 12.53352309, USDT: 0.56644041 |
| bc5a1d83-c4bf-495d-9c01-97e25afcd586 | Address on File | Contingent | BTC: 0.00011514, PIVX: 42.17879861, XLM: 6.97252837 |
| 84829bb5-80ff-4211-af28-2b72c9082338 | Address on File | Contingent | BCH: 0.00000075, IGNIS: 400, RDD: 25000, XDN: 25000 |
| dd3dfdb3-2e1e-4b7c-80b8-d4b43801443a | Address on File | | FLR: 148.224195, NEO: 0.975 |
| 1d028db3-e711-4355-ac54-223ea1089156 | Address on File | | USDT: 0.00000001, XDN: 297443.88175596 |
| e6e82e16-ac22-469b-b38e-4cbac936a6dd | Address on File | | LSK: 12.88380318, USD: 1.93803425 |
| f80086f3-cf6c-4c37-9e0a-efc2230d2d95 | Address on File | Contingent | MONA: 30.51416093, USD: 0.49455805, USDT: 0.00000002 |
| 6828f89a-fa0d-4d64-ae6e-26b233015f13 | Address on File | Contingent | BTC: 0.00013551, DCR: 0.01826269, ENJ: 17.99800084, FLO: 3000, OMG: 0.35, USD: 0.00811951, USDT: 0.00618877, XLM: 0.24306688 |
| c4c84d38-a2ce-4b02-8db0-b8b7a8b2519c | Address on File | | SYS: 22.00617154, USD: 10.02054075, XDN: 9400 |
| 196b49e8-1e15-4110-8c87-bcc1046e19d2 | No Address on File | Contingent | BCH: 0.00046964, BTC: 0.00046964 |
| c2c691ec-ffc4-40d4-a59e-31cd07118033 | Address on File | Contingent | FLR: 30.219, SC: 3500 |
| 5b070437-b8d0-4712-997d-71fd50412cd7 | Address on File | Contingent | ARK: 0.81709811, BCH: 0.00000015, DGB: 30.96770598, EXP: 106.93793148, GAME: 25.45512465, LBC: 76, MONA: 3.38711305, NEO: 0.975, WAVES: 0.16525185, XLM: 8 |
| c5be8b59-b972-4865-9f2d-5a44f9c2a151 | Address on File | Contingent | USD: 13.09892675 |
| 102b9ca8-65ab-4074-aac6-970a8df9829a | Address on File | | BTC: 0.00000003, SYS: 108.15675652 |
| 46b777ec-8357-4bc3-9504-bcc36abace1a | Address on File | Contingent | BTC: 0.00000003, NEO: 1.42873974, USDT: 0.00327924 |
| a274e929-907a-480b-be5e-b280de7d2072 | Address on File | Contingent | BTC: 0.00047149 |
| 47e04430-95b9-4932-ad0b-663551973aaa | Address on File | Contingent | MYST: 32.0603765, PTOY: 388.73291525 |
| b89c4f77-010f-491a-af9c-8484e2712b7a | Address on File | Contingent | BTC: 0.00031517, GLM: 20 |
| 3e17ae7f-8cb0-4af0-913c-bdbd3b807376 | Address on File | | BCH: 0.00010299, BTC: 0.00017378, NEO: 0.9010881 |
| a3be7d61-86fb-48b7-80fb-23c9a26da631 | Address on File | Contingent | DOGE: 180.37039906, USD: 0.00223151 |
| 107cc53f-1bbe-4f7d-99e0-93fe28af11cc | Address on File | Contingent | BTC: 0.00003503, ETH: 0.00652576, ETHW: 0.00652576, USDT: 0.01223909 |
| 3b22479e-d20a-4099-b642-ae988e91e603 | Address on File | | FLR: 7.32845916, HBAR: 235.14481988, USD: 0.0050262 |
| 73e18da4-d74d-4854-9891-7d1396ea7f68 | Address on File | Contingent | TRX: 191.19384165 |
| 9294e566-867f-498e-846b-a87f729cad28 | Address on File | Contingent | BCH: 0.11758291 |
| e029dae5-7cd9-47a1-ac28-9a12d3d100cd | No Address on File | Contingent | BTC: 0.00000149, LSK: 15.0678216 |
| 83b3f0c1-72ff-4786-ba00-ef342ec66e9c | Address on File | Contingent | ADA: 35.76047739 |
| 76213ee1-3193-4c2a-ac29-6ca42e203136 | Address on File | Contingent | BTC: 0.00047138 |
| bf6b0f1f-a1f2-4c2e-a120-72b17068e1ef | Address on File | Contingent | BTC: 0.00000024, ETH: 0.00005102, ETHW: 0.00005102, XVG: 6838.94518086 |
| c504192f-622c-4c41-870d-33df57f69f1f | Address on File | | BTC: 0.00014491, VAL: 4.465565 |
| d9ceeb34-46d9-457f-8c9f-68978b87bdaa | Address on File | Contingent | BTC: 0.00047136 |
| d59b3a7e-c68e-446e-bd83-745e08eefe79 | Address on File | Contingent | BTC: 0.00000675, DASH: 0.009, ETH: 0.006, ETHW: 0.006, LTC: 0.01716819, USDT: 0.05875091 |
| d17840f6-dcfa-4a86-bd21-0b4b68eee862 | No Address on File | Contingent | BTC: 0.0000001, KMD: 44.62055682 |
| 09756ea6-4336-4a2b-9a2f-df666f2b6f93 | Address on File | Contingent | ADA: 20, BTC: 0.00008769, ETH: 0.00079878, ETHW: 0.00079878, LTC: 0.00012256, POT: 40, WACME: 5, XEM: 30, ZEC: 0.02 |
| 5c15b287-d4e8-4c46-b1c6-6c06fe698030 | Address on File | Contingent | RDD: 32734.85915493 |
| e1960188-71b9-47ad-b87f-16ea8c889092 | Address on File | | ETH: 0.00705503, ETHW: 0.00705503 |
| 435c2cec-5989-465d-a44d-478de1b12c3c | Address on File | | ADA: 0.27842102, HBAR: 173.42398662, RVN: 166.10224944 |
| 08790de5-b3f6-42fd-a49c-c775456d5212 | No Address on File | Contingent | BCH: 0.0000632, BTC: 0.0000632, DOGE: 156.07 |
| 7e82f55f-891e-44f5-97db-0d59d1b2809c | No Address on File | Contingent | ARK: 46.73163307, BTC: 0.00000029 |
| 4343ffa8-dc7c-43bc-9e85-fb42b2c05fa2 | No Address on File | Contingent | BCH: 0.000458, BTC: 0.000458, FTC: 1.22310819, XEM: 10 |
| c006baf6-032b-4422-aca6-a1e1994a79a2 | Address on File | Contingent | BTS: 1445.33898305, USDT: 0.65977451 |
| 1a4a2c61-2015-4913-a7bc-bddd9c658ed6 | Address on File | | MATIC: 13.2776016, USDT: 1.10742965 |
| 5375e59f-4fd3-4833-8d35-e7f26047830c | Address on File | Contingent | BTC: 0.00001406, FLR: 31.72995, SC: 1000, SNT: 100, XVG: 3100 |
| 14be787c-576d-4bb6-8894-4661ae0e7ebf | Address on File | Contingent | ADA: 14.4855727, USD: 7.78746517 |
| 810bab98-b642-47ae-9b6d-00cc33201e80 | Address on File | Contingent | BCH: 0.00046937, BTC: 0.00046937 |
| ba634b67-101e-4db0-a8ed-fead93ac9648 | Address on File | Contingent | BTC: 0.00047124 |
| 0eebbecb-6f85-44f2-8275-3babb4c61056 | Address on File | | DOGE: 156.47356057, USD: 0.00552526, XLM: 19.28054216 |
| 01b77afb-4289-4e75-a071-76f9e5e41291 | Address on File | Contingent | FLR: 141.12273, XLM: 1.39477988, XRP: 21 |
| 760e88e0-f198-4357-bdb2-9a5134e3a041 | Address on File | | ADA: 1.50308, FTC: 1.35, LBC: 348, LTC: 0.00000546, USD: 0.00546708, USDT: 9.28420403, XMY: 209.17073459 |
| 5a9e90b7-2bd4-44fe-b10e-711ff88d606e | Address on File | Contingent | ETH: 0.00000252, ETHW: 0.00000252, NEO: 1.42782876 |
| d788eb27-f5a5-4f0c-b82b-40f8441a3417 | Address on File | Contingent | ARK: 20, BTC: 0.00000005, OMG: 6.13429514, XEM: 70 |
| c3909ae6-6977-4950-beeb-f011437b5e6b | Address on File | Contingent | ETH: 0.00651232, ETHW: 0.00651232, USD: 1.00372492 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 7c98de6d-90b5-45d5-b982-b17981041d5e | Address on File | | BTC: 0.00000002, ETH: 0.00705246, ETHW: 0.00705246, USD: 0.00000017, USDT: 0.00021086 |
| 1b18b3fd-215b-4efa-96e2-9636f56e8d60 | Address on File | | ANT: 2.64546279, DGB: 175.24144444, DNT: 120.71745, GRS: 1.71960897, PINK: 690.83817308, POT: 28.02022331, USD: 0.00460729, USDT: 0.00002031, VTC: 0.79048189, XWC: 1.7733688 |
| a6d7d3f0-c9f9-4f16-9f5a-af3ad57279bb | No Address on File | Contingent | POWR: 81.25073915 |
| 59cf621c-3040-4faa-a92c-a56605154ecb | Address on File | | DOGE: 160, USD: 1.473408 |
| 50ddaf89-781b-4acd-8063-0ad74744c350 | Address on File | Contingent | BTC: 0.0000002, ETH: 0.00000213, ETHW: 0.00000213, FLR: 4.56555935, USDT: 0.00080692, XRP: 30.21648204 |
| ef22b150-f37e-41e1-81d4-d21b3161d7ef | Address on File | Contingent | BTC: 0.00046348, FLR: 0.07371184, NXT: 0.77350598, XRP: 0.48785094 |
| 9cefd636-0907-4c04-b8c5-94abcca429c0 | Address on File | Contingent | BTC: 0.00000002, DOGE: 28.31102787, ETH: 0.00001163, ETHW: 0.00001163, KNC: 6.5, NEO: 0.15125695, SC: 1645.47010313 |
| acb523f5-d3fb-44d0-865f-e1780ece6d3e | Address on File | | BTC: 0.00047115 |
| ed9a1fe8-7778-47d5-9af5-cf911077d026 | Address on File | | BTC: 0.00038343, SYS: 20.12229064 |
| f8d06c07-bd9a-4e48-b73b-a137bf972972 | Address on File | Contingent | BTC: 0.00035564, ETHW: 0.02327473, WAVES: 0.61501182, XRP: 5 |
| f24f9ea1-095c-47e1-bdc1-1d99d0f45268 | No Address on File | Contingent | QTUM: 5.078916 |
| 863a8340-d07c-49e5-81f0-eb550567b053 | Address on File | | USD: 13.08793077 |
| 612615a6-887f-42b5-b101-a66ab74f2e4b | Address on File | Contingent | BTC: 0.00000093, FLR: 464.8423398 |
| 9043ae2d-4a27-4adb-a23d-ee9fb6342525 | Address on File | Contingent | BTC: 0.00045188, PAY: 49.884977 |
| 079d6234-b8c0-48e7-86a8-bae59bc5db2d | Address on File | Contingent | DOGE: 163.45254125, USD: 1.21991457 |
| 5f6902a2-892a-4283-b232-2f340abb228f | Address on File | Contingent | BCH: 0.00000003, USD: 0.00000525, USDT: 13.03434867 |
| 9cacceb7-64be-4586-882a-0ac8a3b448df | Address on File | | HBAR: 234.07301276, USD: 0.25824604 |
| 27a276fe-90c6-4338-b89d-265755ff7f43 | Address on File | | DGB: 0.78584047, FLR: 453.3089135, USDT: 0.33967698 |
| cf08022a-491d-4ea8-b7e5-96bcc81ab18b | Address on File | Contingent | BTS: 1521.54391 |
| cd4f364d-b2ad-4095-85b8-b7ad1eef9135 | Address on File | Contingent | USD: 13.08456544 |
| bf3cf5d5-969f-40e4-9fa2-a0d6c738a19d | No Address on File | Contingent | ZEC: 0.3947 |
| 61b7cc0f-9bcd-42c4-b182-120cf5406e13 | Address on File | Contingent | DOGE: 180.22349909 |
| a82fdee9-53c3-47d3-aeca-01dd7b6fefc2 | No Address on File | Contingent | ETH: 0.00013506, ETHW: 0.00013506, SC: 66.75548263, TRX: 183.78623969, USD: 0.00948431 |
| 9c1d6d2b-5eed-445a-82fb-7f23228424c9 | Address on File | Contingent | BTC: 0.00047089 |
| 3b5d79a5-f609-410c-ae59-3fab35c1af25 | No Address on File | Contingent | BLK: 1.2, DOGE: 180 |
| de05aa52-6912-499a-9f0d-5ec7ecca08a4 | Address on File | Contingent | BTC: 0.00000007, THC: 2225.05259771, USDT: 8.15113029 |
| 76bf137d-75c7-494a-8242-d59a6d3030bd | Address on File | | USD: 0.0033604, USDT: 0.00001087, XDN: 112747.64912105, XVG: 4268.63586144 |
| e60ca05a-b037-4272-863e-9b6f25188bd7 | Address on File | | DGB: 1634.95144419 |
| 23abd78d-9777-4cfe-a824-b8eca735ec89 | Address on File | Contingent | DGB: 1634.95133567 |
| 0fb3b9fe-c330-4254-bcb8-bc5c7edc7d9a | Address on File | | BTC: 0.00000035, NEO: 1.42603273 |
| 17eda65f-e2cd-4783-ad29-fac02b7fec2b | Address on File | | USDT: 13.02716419 |
| 6535aef5-d3d4-4e6f-a0e9-ff7555f5257d | Address on File | | BCH: 0.00000023, BTC: 0.00000023, USDC: 13.032947 |
| 93fb23af-8df6-4399-a51a-e7f966cd1e1d | Address on File | Contingent | BCH: 0.00051235, BTC: 0.00046869 |
| 1e2a249f-6b65-43ac-95d8-ccf31a81e8c8 | Address on File | Contingent | BTC: 0.00000005, RDD: 0.19462766, SC: 3736 |
| b2eab905-0df1-43a0-aa8d-6af9bd00a8d2 | Address on File | Contingent | BCH: 0.00027343, BTC: 0.00000039, FLR: 0.02365025, XRP: 0.15652569, XVG: 6825.43422 |
| b1aae616-9b79-47c0-b492-2decb0e28a88 | Address on File | | ETH: 0.00017643, ETHW: 0.00017643, XRP: 29.74663305 |
| 13df7c5d-319c-4d8f-8565-7d2693b1bf91 | No Address on File | Contingent | BCH: 0.00046883, BTC: 0.00046883 |
| d2dc751e-aea3-4d35-9838-f809b1870047 | Address on File | Contingent | BTC: 0.0000048, GLM: 0.18065249, LTC: 0.00000546, USDT: 12.85221007 |
| 1231ab42-0660-44a1-9790-ead148b3ac76 | Address on File | | ADA: 5.54420038, GAME: 330.37373528, USD: 0.322736, WAXP: 110.35833262 |
| 3e43b4f5-9c23-4f2d-aa32-78f257449cf9 | Address on File | Contingent | ADA: 9, USD: 9.78004451 |
| daad8f27-3375-4ed2-9082-be606d2f2e58 | Address on File | Contingent | BTC: 0.00032137, LTC: 0.05328635 |
| e6bfd59c-c699-4d52-8c6e-07f873631188 | Address on File | Contingent | BTC: 0.00004535, LSK: 2, NEO: 1, PIVX: 2, STRAX: 1 |
| 4198515d-31fd-4243-b2cd-62ef0c2df19d | No Address on File | Contingent | BCH: 0.00046876, BTC: 0.00046876 |
| d33403cd-8dbc-4fcb-a98e-7a08c06a256e | Address on File | | NEO: 0.70693311, RDD: 9363.84206897, XVG: 1500 |
| 31d3df2b-5cdf-44f9-9337-ec0ef8f2040a | Address on File | | USD: 13.07437722 |
| 8d59458e-74ca-4f78-bd73-54e78bd02d83 | Address on File | Contingent | ETH: 0.00241379, ETHW: 0.00241379, XRP: 20.05057134 |
| 643a41ce-25ad-4b2c-9fa4-d4fa87d8b52e | Address on File | Contingent | NEO: 1.42520029, USDT: 0.00889626, VIA: 0.0745585 |
| 998f0dac-03a7-40a1-b517-bb21b5353ff8 | Address on File | Contingent | DGB: 1634.15947611 |
| 44c22955-4fae-460d-ab84-1441afab3c2f | No Address on File | Contingent | BCH: 0.0004687, BTC: 0.0004687 |
| 41272765-24ed-4004-9e57-b22ff515656e | Address on File | Contingent | BTC: 0.00045181, NEO: 0.05667943, XVG: 0.91622955 |
| ba7c08e8-e299-4e06-8fc0-b77a642497e9 | Address on File | Contingent | BTC: 0.00000005, FLR: 4.53285, IGNIS: 17.1932842, XRP: 30 |
| 098bdf7a-c92e-489f-81b0-b7628b5d0e12 | Address on File | | EMC2: 100, ETH: 0.00070132, ETHW: 0.00070132, HIVE: 2.982, NXS: 110, POT: 800, STEEM: 2.982 |
| edc7f41e-ac09-4a62-8fa1-8ecb8001c673 | Address on File | Contingent | BTC: 0.00000004, HIVE: 22.88831461, STEEM: 22.88831461 |
| b4a4c35f-d543-4b9c-abb9-b54bd30fe128 | Address on File | Contingent | NEO: 1.42631884 |
| db624779-0005-41c7-b7db-a6d3ddd2cc74 | Address on File | Contingent | ETH: 0.00000075, ETHW: 0.00000075, SC: 3734.390625 |
| 0939e5aa-8fe3-48bf-b554-72827af67303 | Address on File | | BTC: 0.00015821, ETH: 0.00065733, ETHW: 0.00065733, FLR: 200.8770357, MAID: 0.00080066, WACME: 54.59680395 |
| b73369af-8ec4-44ee-91bb-152f812eb92c | Address on File | Contingent | DOGE: 180.04782399 |
| 93d402bf-6a76-4ba7-839e-b7e2c5edaf12 | No Address on File | Contingent | XRP: 30.49766674 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 05b6387a-a56d-4499-8f45-c8316e2edd70 | Address on File | Contingent | SC: 3734.64559366 |
| 19cee012-4cdd-4df2-876e-72399e0e76c8 | Address on File | Contingent | BTC: 0.00000008, SIGNA: 1555.60316, THC: 541.2552634, XLM: 113.59758853 |
| d6c26225-2047-4d32-849d-859100f0b319 | No Address on File | Contingent | BCH: 0.0004686, BTC: 0.0004686 |
| c16dce44-c8d0-411a-84b5-fa9d739877f8 | Address on File | | BAT: 20, DGB: 150, FTC: 35, GLM: 20, PINK: 150, RDD: 950, SC: 275, SIGNA: 180, SNT: 50, XDN: 300, XEM: 12, XMY: 400 |
| 6138bd8c-00dd-4a0e-8768-56e2390c54fe | Address on File | Contingent | XVG: 6878.99 |
| dd283f2b-b9e9-419d-9763-7d4036a6ec5b | Address on File | Contingent | DNT: 120.96600418, ETH: 0.00000631, ETHW: 0.00000631, MONA: 23.3519661 |
| bcf7d307-cc58-4207-a5ff-584b9e9b7be8 | Address on File | Contingent | ETH: 0.0070033, ETHW: 0.0070033, USD: 0.07146047 |
| 0432b518-4396-4fff-8dd5-144872d7e689 | Address on File | Contingent | DOGE: 178.3599073, USD: 0.12040311 |
| b070111d-bdc1-4103-874e-01e87930ae52 | No Address on File | Contingent | BTC: 0.00000027, OMG: 15.16310792 |
| ac4921e2-9568-4bd1-b05f-8db62b9fab7c | No Address on File | Contingent | BCH: 0.00046855, BTC: 0.00046855 |
| c573e2c4-8f79-4cf0-8803-d86ede148899 | Address on File | Contingent | BTC: 0.00000203, ENG: 4193.03726097, ETH: 0.00000745, ETHW: 0.00000745 |
| 3026857d-83af-4aee-be5d-ea1ae287c1d5 | Address on File | Contingent | BTC: 0.00046985, ETH: 0.00000085, ETHW: 0.00000085, USDT: 0.01355379 |
| a74d0878-22ce-4479-9493-1b4a76679583 | Address on File | | BCH: 0.00014507, BTC: 0.00000007, DNT: 451.40665797, ENG: 103.20454961, ETH: 0.00000002, ETHW: 0.00000002 |
| a1cd9dfc-6321-49ea-ac94-cb46375f9c4a | Address on File | Contingent | DOGE: 158.27064794, USD: 1.5769854 |
| 5a79bd41-6a9a-4938-bd8e-8bc28912160c | Address on File | Contingent | BTC: 0.00047037, USDT: 0.00001695 |
| 7497b62e-014b-4c8f-b505-cb06d007b670 | No Address on File | Contingent | BTC: 0.00047037 |
| e6a7e97a-433d-4b5e-8333-5b13ef4fa28c | Address on File | Contingent | NEO: 1.42497029, USD: 0.00683933 |
| 4d9060b7-9cd4-484a-9ecf-440c08506b61 | Address on File | | GRT: 10.14515009, UNI: 2.05560692, USDT: 0.07046675, XEM: 50 |
| 654c49f7-72ac-497d-ad7c-1b5cd874b5af | Address on File | Contingent | BTC: 0.00047033 |
| 2da00aa3-9118-4ff8-a412-bb99c2d932e5 | Address on File | | ARK: 7.09268817, BTC: 0.0000038, ETH: 0.00000023, ETHW: 0.00000023, LTC: 0.00000546, SC: 1395.52213874, SYS: 45.06454132, USDT: 0.00030365, XVG: 332.47087591 |
| 53a008a7-0cba-478c-8695-b30bc2d10e97 | Address on File | | DOGE: 179.92302877, USD: 0.00334533 |
| b2026ca9-fdb7-451e-9f00-32b595b9c78e | No Address on File | Contingent | BTC: 0.00000003, USDT: 0.00106957, XRP: 30.47982185 |
| 3a76e6d6-1359-4b54-b5cf-7eb973233693 | No Address on File | Contingent | BCH: 0.00046841, BTC: 0.00046841 |
| 4c9f359c-e590-471b-9ecf-1cc86f215671 | Address on File | Contingent | WAXP: 224.48168016 |
| 38261052-5dcb-4759-8d31-9f55def59aa3 | Address on File | Contingent | BTC: 0.00000469, IOC: 2309.59361253 |
| 973aa0ac-e33d-402b-a365-a3009064da10 | Address on File | Contingent | BTC: 0.00047025 |
| 5c973111-7459-4c43-a378-44b1a7fec3dc | Address on File | Contingent | BTC: 0.0000145, RDD: 20000.63826561, USDT: 1.26822497, XVG: 1782.90426489 |
| 24aba4b9-3f07-4082-9a82-ad46e567204c | Address on File | Contingent | ETH: 0.00703873, ETHW: 0.00703873 |
| ce78a335-bf8b-40fd-9d0f-c5d8033fe4c6 | Address on File | Contingent | BTC: 0.0003657, FTC: 1320 |
| 07d4fc29-981b-4121-8f45-6a10aa644a0f | Address on File | | HIVE: 7.8, NXS: 9.95, SC: 766.1626625, SIGNA: 1000, STEEM: 7.8, STRAX: 5.315, USD: 0.00812923, XEM: 50 |
| 134c9a97-5274-41c0-b6a6-a8895048ca34 | Address on File | Contingent | ADX: 10.90547124, BCH: 0.00635061, BTC: 0.00000028, ETH: 0.00082381, ETHW: 0.00082381, NMR: 0.66549186, USDT: 0.01072333 |
| 8b78d216-c395-489e-a88e-979ce5dd2877 | Address on File | | ADA: 0.44475467, FLR: 13.64471633, MONA: 6.57834238, RDD: 12327.5, SNT: 199.5, USD: 0.00970728, VTC: 0.07834002, XDN: 279.3, ZEC: 0.00025492 |
| 447a7189-8cf3-4bfd-8ee2-3827915fc5e2 | Address on File | Contingent | BTC: 0.00000007, ETH: 0.00000012, ETHW: 0.00000012, FTC: 313.61105193, GAME: 130.6508754, RDD: 26673.43054687 |
| b7de52a9-90c8-4995-bdb8-c7c0eb0b2c3c | Address on File | Contingent | BTC: 0.00036389, ETH: 0.00006714, ETHW: 0.00006714, XRP: 6.59873361 |
| ecce9117-75e7-41d0-b237-dad63f53f472 | Address on File | Contingent | BTC: 0.0000001, FLR: 3.0219, IGNIS: 57.75712439, NXT: 115.51424877, RDD: 5000, XLM: 20, XRP: 20 |
| 2136e903-ba92-49a2-96f9-81ae636ad4e0 | Address on File | | HIVE: 35.064, USD: 0.00016296 |
| e741d00d-1917-44db-9035-c1f3cc6ec401 | Address on File | Contingent | KOK: 267.65122089 |
| 44e2a386-44cb-4cad-8c1a-9c8944b30550 | Address on File | | ETHW: 1.55444562, FLR: 3.44528177, USD: 0.00652399, XRP: 22.80208987 |
| 2604a6bf-0f3f-4e4a-b5f5-6f42c23195d0 | Address on File | | ADA: 0.42528854, DGB: 0.2, USD: 4.17402492, WAXP: 150 |
| 23336340-ed82-4c49-ac76-9a47ea67c0e7 | Address on File | Contingent | BCH: 0.00000031, BTC: 0.00047013 |
| 7e9638fa-77bb-4d3e-9bd3-9c89a881a4d6 | Address on File | Contingent | ARK: 0.34608736, BCH: 0.00760382, EMC2: 14.13009533, FLR: 5.38419405, LTC: 0.06153271, MAID: 9.13797044, PIVX: 1.0824016, RDD: 107.80902985, RLC: 1.97478325, SC: 291.85514423, SLS: 0.1, USD: 0.00000001, VTC: 1, XEM: 9.93538245, XVG: 30.00726844 |
| 50632802-72e0-4dc3-905e-74bb6f180ed7 | Address on File | | BTC: 0.00000001, FLR: 464.76822 |
| 4b171d66-9dfc-47e8-9184-334abafb5973 | Address on File | | BTT: 1047628900, DGB: 0.99197268, ETH: 0.00229641, ETHW: 0.00229641, NXT: 500, PTOY: 100, RDD: 15000 |
| 1efa68dc-d098-4922-9963-409b5876878e | Address on File | Contingent | ETH: 0.00000208, ETHW: 0.00000208, OMG: 15.15652817 |
| b198cfa5-1133-4dde-a651-07763886ae62 | Address on File | Contingent | BTC: 0.00047007 |
| c5ded41e-7bed-4b69-9886-85ba606edd97 | No Address on File | Contingent | XLM: 145.9091689 |
| 8014953b-85a4-4848-8881-20c4ac5c2919 | Address on File | | BCH: 0.00041724, USD: 12.94912907, USDT: 0.06296242 |
| 5acf2d2f-3290-4ec4-885a-22dfcce427d9 | Address on File | Contingent | BTC: 0.00000157, KMD: 15, OMG: 10 |
| b4bbea43-9277-462c-8a26-db477747b833 | Address on File | Contingent | LINK: 0.99878004, UNI: 1.30004849 |
| 1c45583c-f5b5-4f72-8913-bc95fe6ba9bc | Address on File | Contingent | HBAR: 238.28975791, USD: 0.00000001 |
| 076693e1-efb5-4083-8bdd-bcf10adf699b | No Address on File | Contingent | ZEC: 0.39391355 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f1a0a34a-4c5b-4506-b53e-46e077cc8c4e | No Address on File | Contingent | BTC: 0.00000129, POT: 7660.06319632 |
| 9d178971-2255-49fd-acbf-28a6c450f58b | Address on File | Contingent | DOGE: 0.9975, FLR: 4.53284849, XRP: 29.99999 |
| bec9aff5-cb96-4a47-a0c1-413c236e5faf | Address on File | Contingent | FLR: 4.53285, IGNIS: 6.80726757, NXT: 13.61453514, XRP: 30 |
| c49e1d11-ebdf-47a8-90ef-3eda49f851d7 | Address on File | Contingent | ADX: 80, ZEN: 0.04534579 |
| 98b34fc2-ad0d-495a-ab4b-bfdd19cea062 | Address on File | | DGB: 201.74157303, ETHW: 0.33, WAXP: 185 |
| b1ebe8fa-0d0a-467d-91e1-17ad0bc3a09b | Address on File | Contingent | BTC: 0.00047 |
| 6e59b25e-5772-4313-b5b1-06fac65270f1 | Address on File | | ADA: 4, BTC: 0.00000006, USD: 11.590298 |
| db83ec38-be8f-4e60-90bd-8072f31bce07 | Address on File | | USDT: 0.11618057, XVG: 6810.53792016 |
| 123863e0-83a4-46a5-ae92-6f278a30d022 | Address on File | | BCH: 0.10281643, BTC: 0.00005774 |
| 554401a9-808f-452b-9564-336a7c687a21 | Address on File | Contingent | ETH: 0.00000001, ETHW: 0.00000001, ZRX: 60.61142209 |
| 883fd9a2-f6c2-425c-bbff-081d10110cd2 | Address on File | | ETHW: 1.0000004, USD: 10.83634525, USDT: 0.16955724 |
| f499cfae-61da-4931-afa6-fbe23ab255d1 | Address on File | Contingent | ETH: 0.00433285, ETHW: 0.00433285, GLM: 0.51662483, NEO: 0.53482895 |
| c6fc4831-f9aa-4081-892f-bf0c0c8f1787 | Address on File | Contingent | DMT: 1000, WACME: 250, XLM: 0.65942149 |
| 83a3e0fc-8ca2-406d-a2fe-d066f0f4dd00 | Address on File | Contingent | BTC: 0.00046878, USDT: 0.03075669 |
| 409075b5-75b2-4cb0-9b0c-df95a25ac7fd | Address on File | Contingent | BTC: 0.00046988 |
| e0856117-6b93-4e2b-bda9-3635a6c34009 | Address on File | Contingent | BTC: 0.00018321, DOGE: 0.00022021, ETH: 0.00429083, ETHW: 0.00429083 |
| 976b6f2b-702c-4de3-b444-79c25ba3a14d | Address on File | Contingent | BTC: 0.00000028, SIGNA: 7334.60073529, UBQ: 203.98700721 |
| 031a4f2c-2e25-48a6-b88e-2638629b67a5 | Address on File | Contingent | USDT: 13 |
| d7c83e43-660b-422b-9f8b-8162b55f0577 | Address on File | | BTC: 0.00000063, ETH: 0.00000053, ETHW: 0.00000053, GLM: 0.19374072, LTC: 0.00932545, USD: 12.21576268, USDT: 0.04955847 |
| 05174d9e-93e6-4652-a93c-2bb861ccbfc2 | Address on File | Contingent | FLR: 4.53285, USDT: 0.06587654, XRP: 30 |
| 2df2f63b-13ec-47db-b7e5-602600e02b85 | Address on File | Contingent | BTC: 0.00000017, OMG: 15.14538243 |
| f495e4d3-ce2a-417c-8fe2-d8344baa2793 | Address on File | Contingent | DGB: 1631.36877014 |
| 53b23ea1-d6b4-4cf8-b287-3c9153d68e7f | Address on File | Contingent | ARK: 13.08132877, BTC: 0.00000005, LTC: 0.1, VTC: 13.89632907 |
| 0810ad28-6701-48f4-a809-5b3098ea9315 | Address on File | Contingent | BTC: 0.00000005, ETH: 0.00703076, ETHW: 0.00703076 |
| cdd25dfc-73c2-45a3-8446-9db685bb417f | Address on File | Contingent | IGNIS: 400.71157398, XVG: 5813.92784403 |
| 54ee641c-2e04-4396-842f-3d53610b35b2 | Address on File | Contingent | LTC: 0.16763255 |
| f2ab1dec-748f-4745-a654-148a7f88524b | Address on File | | ADA: 0.50782439, USD: 0.00448268, USDT: 0.00000002, XRP: 30 |
| 10e9eab0-08c1-476f-8418-3a5f6bbd0e97 | Address on File | | FLR: 315.78855, IGNIS: 250, USDT: 2.9131125 |
| f29470e6-ed0d-49d5-a302-ba5b2955f47e | Address on File | Contingent | BTC: 0.0004439, IGNIS: 67.5, NXT: 135 |
| 6685c69d-33df-4359-b3c1-a583a8300cc0 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.0001822, ETHW: 0.0001822, EXP: 75.11588509, OMG: 0.84467332, SC: 3369.43117262, USD: 0.00000002, USDT: 0.00000017 |
| c04c2362-accb-4481-b778-58b5909c1dc5 | Address on File | Contingent | DOGE: 179.71000164 |
| 6e515658-1dac-4f1b-88d7-39ef6f56a139 | Address on File | Contingent | BTC: 0.00001162, NEO: 0.43970202, PIVX: 39.51903649 |
| 2b812043-b763-49ba-b963-088038274c13 | Address on File | Contingent | BCH: 0.00000153, BTC: 0.00046887, USD: 0.0001223, USDT: 0.01994939 |
| e6bd3491-0994-499a-a638-ad7b3d6ecec6 | Address on File | | BTC: 0.0004696 |
| 6d2300f3-bf49-402a-b037-a3bd2eab173b | Address on File | | LBC: 1053.8662314, SC: 416.66666666, USDT: 1.88425708 |
| 985c38ce-e999-4446-9063-a20582f8f6ff | Address on File | Contingent | BTC: 0.00035992, FLR: 104.1175609, USDT: 0.12044644 |
| 7152c7f5-4161-468d-98d0-223301488162 | Address on File | | BTC: 0.00034378, WACME: 105.31261995 |
| ea301c68-119e-4eda-aa69-796179e58663 | Address on File | Contingent | BCH: 0.00000023, ENG: 167.87772006, OMG: 14.4874962, USDT: 0.04474548 |
| bcb8ad5f-7dfe-48fa-a9d3-ef11098aa6c7 | Address on File | Contingent | FLR: 463.9673851, USD: 0.0072218 |
| 15dfe9e6-83bd-4ae5-acaf-64320cb1b337 | Address on File | Contingent | BTC: 0.00025371, FLR: 1.662045, XRP: 11, XVG: 650 |
| 463bfd56-4de5-4c29-84a1-1aed28bbee35 | Address on File | Contingent | BTC: 0.00005288, POT: 6809.014941 |
| 3a48c806-1337-47bc-be47-04018add6cdb | Address on File | Contingent | BTC: 0.00046924, USDT: 0.00833704 |
| 06612e54-b55e-448b-a914-d2e67459ef58 | Address on File | | DGB: 0.00486902, HBAR: 21.94675277, QTUM: 0.3529919, USDT: 2.7772081, XRP: 19 |
| d323b36e-ca3a-4f71-8fc5-70ff0a254c1f | No Address on File | Contingent | BCH: 0.00043283, BTC: 0.00043283, LTC: 0.01242423, VTC: 0.0372674 |
| 982dc229-22f6-4f96-9d9e-2ffc8cc79a80 | Address on File | | ADA: 0.03817666, BCH: 0.00000048, BTC: 0.00024112, NEO: 0.68578116, USD: 0.04577139 |
| 91d3c56d-ce3a-419e-b736-15d0610bcef7 | Address on File | | BLK: 484.61738745, BTC: 0.00000005, ETH: 0.00000061, ETHW: 0.00000061, KMD: 20, VTC: 15.55696988 |
| 127421bf-6a9b-4e5c-8f93-5246c8779006 | Address on File | Contingent | DGB: 1630.40600399 |
| 20c06942-a85d-4076-b525-888262367b96 | Address on File | Contingent | ETH: 0.0070276, ETHW: 0.0070276, USD: 0.00003816, WAXP: 0.00000001 |
| 3291158d-4b7e-4fd7-a58d-e17f2968b38f | Address on File | Contingent | ARK: 0.9, BCH: 0.00003, BTC: 0.0001163, ETH: 0.00043915, ETHW: 0.00043915, LTC: 0.07413993, WACME: 75, XLM: 5.38461838 |
| d18197c4-ecd8-4185-aadd-bec94189b447 | Address on File | Contingent | POT: 7672.08637787 |
| 3ffce7b2-13b1-422d-ae38-dc556aa17d03 | Address on File | Contingent | ETH: 0.0070271, ETHW: 0.0070271 |
| 5ee4ee99-e21d-489a-9da1-f1a078ecc41a | Address on File | Contingent | BAT: 60.97227203 |
| 3bc1c6bd-2993-4723-8c75-78cdc0891abe | Address on File | | AR: 0.1813077, ARK: 4.36883775, BTC: 0.00000001, BTS: 135.24663677, ETH: 0.00138022, ETHW: 0.00138022, GAME: 34.31913004, MEME: 45.37408738, SIGNA: 1433.39488261, USD: 0.09456327, USDT: 0.00079928, WAXP: 37.126239 |
| aea577e9-1b2f-416d-8c2f-0ce87b1398bb | Address on File | Contingent | MATIC: 14.45348479 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| c6c4427f-1b92-4584-ab83-aea3d3ecedb5 | Address on File | Contingent | FIRO: 1, NEO: 0.51703522, XLM: 7.44725864, ZEC: 0.17728987 |
| fac4bc85-9a94-4b0a-8347-f9827995f60e | No Address on File | Contingent | BCH: 0.00046755, BTC: 0.00046755 |
| 11649ec2-2f79-47f0-89ae-4dd3a293b1fd | Address on File | Contingent | BTC: 0.00000413, MONA: 30.68181475, SIGNA: 208.48113971, XMY: 541.92122748 |
| cde5c238-2cd7-49ca-8afc-497857487968 | Address on File | Contingent | DOGE: 173.50895138, USDT: 0.44243365 |
| 3bb4d410-48a9-42da-a61a-91d42afacf23 | Address on File | | ADA: 2.4912437, BTC: 0.0002562, DOGE: 0.65103512, LTC: 0.06368051, USD: 0.00676714 |
| fb148e48-6b84-4b56-aad2-cea941c87aa0 | Address on File | Contingent | BTC: 0.00029663, DGB: 600 |
| 0cad0678-999b-4169-bfdf-db12e5c60162 | Address on File | Contingent | BTC: 0.00000009, DGB: 1629.76469178 |
| 9795878b-6116-45f3-af30-d20a3d30c432 | No Address on File | Contingent | BTC: 0.00000002, PINK: 36.75446233, RDD: 32.43746886, SC: 2719.80421466, USD: 1.7577097, USDT: 0.00162997, XDN: 39607.37419033 |
| d9fb4748-2088-4eac-bb51-8cb07a0aa323 | Address on File | Contingent | DOGE: 179.61126881 |
| 08020c20-2338-48c1-995d-ef1082cd9017 | Address on File | Contingent | BTC: 0.00000035, ETH: 0.00158061, ETHW: 0.00158061, FLR: 3.52319009, USDT: 0.00327893, XRP: 23.31771462 |
| 30f52d2e-6ebb-4067-ba73-4ef994187b72 | Address on File | Contingent | PIVX: 59.27 |
| 30ea71c3-3a5c-493e-811f-cbe6662df30c | Address on File | Contingent | USDC: 13 |
| eb56eb72-2ce7-40f2-a082-55ede1401a84 | Address on File | | BTC: 0.00007982, ETH: 0.00575222, ETHW: 0.00575222, IGNIS: 0.16652192, PIVX: 0.57785889, SC: 4.9 |
| 8ff331a5-2988-4f1b-b47a-e66a05f9fa79 | Address on File | Contingent | BCH: 0.00019339, BTC: 0.00000001, USD: 0.00000028, USDT: 0.00780791, ZEC: 0.39241885 |
| effade8d-803d-4d8d-b8ca-4c7dcf34d079 | Address on File | Contingent | BAT: 9.42006565, EMC2: 250, LTC: 0.00928699, RDD: 20000.55320652 |
| f8cfec54-7409-44eb-b928-134a06172d4d | Address on File | | BCH: 0.00000287, BTC: 0.00002268, DNT: 439.60584003, ETH: 0.00000501, ETHW: 0.00000501, FLR: 0.00044092, XRP: 0.00291817 |
| 8b571efe-111e-402b-9502-0b97559c6572 | Address on File | Contingent | BTC: 0.00000622, DOGE: 145.98442056, ETH: 0.00122055, ETHW: 0.00122055 |
| 8d104024-bb05-4701-a068-c0d772fa7cee | Address on File | | ADA: 10.17546174, FLR: 285.3005934, THC: 587.24668481, USD: 0.00126505 |
| 5220b2e2-e6ca-430c-88dc-4a1a54756928 | Address on File | Contingent | BTC: 0.00000002, DASH: 0.08786558, LBC: 56.07929872, NAV: 16.83707978, PART: 4, QTUM: 2, VTC: 5 |
| 37f8c5d3-80df-4982-902a-6f1834caebcb | Address on File | Contingent | BTC: 0.00046483, PIVX: 0.53417208, USD: 0.00522643 |
| 32d228db-d7b7-49b1-8ba4-10c335d4bc72 | No Address on File | Contingent | ETH: 0.00702353, ETHW: 0.00702353 |
| d716838e-c132-4cb9-8e51-c5b1e542533c | Address on File | Contingent | BTC: 0.00000008, DGB: 1426.81321622, USD: 0.00843656, XVG: 847.49362787 |
| 45f5802b-6f54-48d0-889a-dabf48398772 | Address on File | | BTC: 0.00000603, FLR: 0.00000001, NEO: 1, POWR: 19.05490266, XVG: 333 |
| 77c655b8-effb-4b33-8176-7c301d4a4209 | Address on File | Contingent | USD: 13.03484774 |
| e317066e-2015-44a2-9b50-f710ab7975d9 | Address on File | Contingent | BAT: 60.9378617 |
| 05864c58-19e4-41ca-9e0f-8609cfcafacb | Address on File | Contingent | BTC: 0.00000006, DGB: 1629.05655669 |
| af3a0a87-937a-48ce-90d4-56a8c92e677e | Address on File | Contingent | BTC: 0.00000002, FLR: 4.38577256, NEO: 0.0510975, USDT: 0.00050296, XRP: 29.02658966 |
| d14bf524-9ac2-42fa-9d6b-ddf7a34d4b33 | Address on File | Contingent | BTC: 0.00017935, ETH: 0.00425421, ETHW: 0.00425421, USD: 0.00830893, USDT: 0.14616541 |
| 2b22da64-3522-408b-9b15-84f85d13a155 | Address on File | Contingent | BTC: 0.00000006, USDT: 12.9793819 |
| 717d9cdd-6bd4-454e-83b5-1458f6e8c9da | Address on File | Contingent | BTC: 0.00021823, POT: 4100 |
| 602e5e21-76e4-4a2c-8679-35a595d163cc | Address on File | Contingent | BTC: 0.00000053, FLR: 4.54391027, XRP: 30.0732008 |
| e4b37b6b-e6ee-4194-af64-27b26045550f | Address on File | | DOGE: 179.50000453 |
| 8b07e359-ed99-4ab4-828c-6ce8f91b8b0d | Address on File | Contingent | ADA: 35.58487004 |
| abff1cd1-073e-4ab6-9a49-6f4ad6e7ae45 | Address on File | Contingent | BTC: 0.00000023, RDD: 32561.44843458 |
| 448b0cc2-60cd-488f-95b7-7caaa6583268 | Address on File | Contingent | IOTA: 1.06564793, XVG: 6756.97435214 |
| 297da3ff-0ec4-42c0-bf02-7a3db6eb0c11 | Address on File | | XVG: 6858.035 |
| 508f1703-052f-49cc-9cd0-788b1d34bb5d | Address on File | Contingent | BTC: 0.00000022, OMG: 10.84979594, USDT: 0.00067302, VTC: 31.89433783 |
| e072f355-d484-485b-ae8c-5f58edcefcdc | Address on File | Contingent | DGB: 1628.73417598, USD: 0.00000001 |
| a2eca9ce-1cef-4fc3-aa14-1fa73c686dd2 | Address on File | Contingent | ETH: 0.007, ETHW: 0.007, USDT: 0.03743993 |
| 2fda81be-38b1-448c-876e-7c6a54b25df2 | Address on File | | DOGE: 86.42447015, LINK: 1.02405378 |
| d9907991-9691-45b1-b489-b127ac6dd6ee | Address on File | | BCH: 0.00000009, FLR: 75.95502091, QRL: 113.67705169, USD: 0.00435467 |
| 6d5e3b18-16a6-4166-a8a0-9909c8c29d0c | Address on File | Contingent | ETH: 0.00696021, ETHW: 0.00696021, USD: 0.11091858 |
| 70080a47-4b69-40b2-80c8-df57eb74ede4 | Address on File | Contingent | BAT: 34.94145076, BTC: 0.00000037, GLM: 10, LBC: 10, OMG: 1, SNT: 100 |
| 6d3da067-5264-44b6-8363-99893d0de000 | Address on File | Contingent | ADA: 35.57545114, BTC: 0.00000002 |
| ea0ec64c-598e-44bb-b8a0-708bd984cf37 | Address on File | Contingent | ETH: 0.00068423, ETHW: 0.00068423, TRX: 144.09468077, USD: 1.88732834 |
| db61b2b3-ff81-4a9d-8464-de8989d41855 | Address on File | Contingent | BTC: 0.00046894 |
| 83a9dad7-020e-429c-bc48-67edace50d1d | Address on File | Contingent | BTC: 0.00041626, ETH: 0.0007885, ETHW: 0.0007885 |
| 94cc24fa-7fab-44dd-a93d-4e14cb091c53 | Address on File | Contingent | ARK: 16.8003987, BCH: 0.00029841, BTC: 0.00029841 |
| 7fd0dc79-2e57-485c-a04c-58e559ad1c13 | Address on File | | ETHW: 0.44284129, SYS: 100, USD: 0.00995971 |
| f7854cc4-2356-44ff-ba0c-7b8f95972953 | Address on File | Contingent | BTC: 0.00000049, FLR: 462.8666059, USD: 0.00635072 |
| 5bf19d50-e27a-44c3-b44c-1651df44d173 | Address on File | Contingent | USD: 0.00036679, XLM: 145.5411063 |
| 10a6eaf1-7fc7-43e7-b7ab-8c92a5f6e913 | Address on File | | DGB: 1628.19645492 |
| 4f78ac5a-2ad3-4b45-8c42-d4998b83e013 | Address on File | | BTC: 0.00046865, USD: 0.00579732 |
| c2efe78b-056e-462e-8dfa-deaff8b300f1 | Address on File | Contingent | ADX: 11.26309785, GLM: 37.44665068, LBC: 135.75965876, STRAX: 3.89117675 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ced09273-ad26-4458-b1ec-c15d304f1fda | Address on File | Contingent | QTUM: 3.70651981, USD: 3.0521878, USDT: 0.41946124 |
| be0e2c43-a770-439a-b8c6-51f1c00e9323 | Address on File | | ETHW: 0.29034308, FLR: 433.6677874, LTC: 0.00017473, USD: 0.00605656, XTZ: 0.24565 |
| a4ce109d-3845-4e93-a06c-2de9b29c3c0b | Address on File | Contingent | BTC: 0.00044944, USDT: 0.53678002 |
| 09470829-998c-4281-86b2-78083bba9a72 | Address on File | | ADA: 34, DGB: 35.07169915, IGNIS: 18.75, LTC: 0.00000546, NXT: 37.5, USDT: 0.09336133 |
| c066d948-ffbe-4496-83ec-162faafc2fa3 | Address on File | Contingent | BTC: 0.00046827, DOGE: 0.08626878, USD: 0.00894212 |
| 9570d9fe-27ce-468c-943e-eaab1619f852 | Address on File | Contingent | BTC: 0.0004688 |
| 40312c4e-0d1f-420b-858d-aa55b0ed338f | Address on File | | DGB: 1627.9626257 |
| 2a27e797-f745-4824-8f23-3168f5ab6c77 | Address on File | Contingent | ETH: 0.00700726, ETHW: 0.00700726, UBQ: 0.73980649 |
| 00a7b2fe-00aa-4339-ac5e-65d904cfa302 | Address on File | | BCH: 0.00000004, BTC: 0.00000003, DGB: 203.65581818, FLR: 1.359855, HIVE: 4.92962584, RDD: 2000, STEEM: 4.92962584, XMY: 2000, XRP: 9, XVG: 2000 |
| 87a8757e-c0be-4a9e-a4d4-19027cb688b3 | Address on File | | ETHW: 0.03528722, POWR: 80, USDT: 0.0620711 |
| fc38707f-3948-436f-b17d-cf4ef19d7448 | No Address on File | Contingent | BCH: 0.00000077, ETH: 0.00526723, ETHW: 0.02211006, XRP: 7.49162564 |
| bd8cb792-5494-4500-90a4-c0c538f460d7 | Address on File | Contingent | BCH: 0.02070248, BTC: 0.00000017, ETH: 0.00000051, ETHW: 0.00000051, FLR: 0.33560978, POLY: 0.7464367, XLM: 107.43239071, XRP: 2.22118391 |
| c4cc529e-d37d-4839-b067-7d24bad104fb | Address on File | | POWR: 79, VTC: 2.55 |
| d9236409-aec6-4908-be6b-809551e7788b | Address on File | | BTC: 0.00042374, NEO: 0.13619812 |
| f5a0d10b-2a05-45a5-b18d-d8e4cfa88e08 | Address on File | Contingent | ADA: 0.87882402, DOGE: 0.15398903, EOS: 0.11275423, ETC: 0.68655077, USD: 0.00016553 |
| c5f574a1-59ea-4968-8eb1-9384f20a2dcb | Address on File | Contingent | BTC: 0.00001295, SC: 2878.78787879, SIGNA: 2348.99300781 |
| 2102c87b-273a-4ee5-be87-d46973a09270 | Address on File | Contingent | BTC: 0.00000128, RDD: 3000, XVG: 6201.96851781 |
| 50335c60-3745-4232-b748-a24125f2f5f7 | No Address on File | Contingent | BCH: 0.00014604, BTC: 0.00014604, DOGE: 110.734, LTC: 0.01164206 |
| 27458f17-7d09-42fb-bb1d-20d293481491 | Address on File | | USD: 13.01866508 |
| 48517193-4235-4bd0-90b5-1f8215c6a648 | Address on File | | ETHW: 0.00009394, PAY: 1200.35251471, USDT: 0.1739381 |
| 28f2898d-1445-46c3-955a-a72f705c75b7 | Address on File | | BTC: 0.00000026, NXT: 4646.85889175 |
| 5aa5308c-252c-4a23-8709-5eecf9e34191 | Address on File | Contingent | AAVE: 0.20148756 |
| 2b1818f0-30fa-436e-92a0-3b18f8788848 | Address on File | | ADA: 0.08264527, BTC: 0.00013226, SC: 99.43193309, UNI: 0.18762553, XLM: 84.85135783, XVG: 230 |
| e811c308-6b12-44b0-9124-2da1f9fb5aba | Address on File | | ADA: 0.51445468, BTC: 0.00000007, ETH: 0.00000164, ETHW: 0.00000164, FLR: 43.14784728, USD: 8.82847229, USDT: 2.77206285 |
| e6091935-3409-459b-829a-bf6250e79fbb | Address on File | Contingent | ETH: 0.007, ETHW: 0.007, USD: 0.02565631 |
| 808d77b0-c9c5-4559-a036-864a5d7d9745 | Address on File | Contingent | BTC: 0.00045471, ETH: 0.00000361, ETHW: 0.00000361, IGNIS: 5.01103077, NXT: 126.05777583 |
| 3db0293c-34d5-4914-8811-011f2f055250 | Address on File | Contingent | BTC: 0.00000182, FLR: 458.480343, USDT: 0.08270646 |
| 506c342c-fcf3-4432-8a23-06df209848a2 | Address on File | | BTC: 0.00002605, EDR: 393042.31615385, USD: 0.48985 |
| 7a139697-1749-405d-b8a9-18f1be1bb8a5 | Address on File | Contingent | DOGE: 179.23937256, USD: 0.0037724 |
| b68f3f5f-4d22-48e6-953e-124b33e87953 | Address on File | Contingent | BCH: 0.00000002, ETH: 0.00701333, ETHW: 0.00701333, USDT: 0.00000758 |
| b3570b4c-e7e7-4635-a1a0-bc10f63ec091 | Address on File | Contingent | BCH: 0.00000089, GAME: 1000 |
| d4f8354a-8afd-4875-8df5-8b6829855b0e | Address on File | Contingent | BTC: 0.00014722, DGB: 768.35112774, NAV: 10, NEO: 0.10243649, RDD: 3616.56363408 |
| 6f083570-e4ff-4bd5-aa21-55db0d1e6f5f | No Address on File | Contingent | BTC: 0.00046852 |
| 7834c6a3-f231-4464-b5e1-84ce29975760 | Address on File | Contingent | BTC: 0.00001056, ETH: 0.00585742, ETHW: 0.00585742, GEO: 7, SNT: 71.83111205 |
| 2723b418-02a5-4df5-9f40-81067d9db601 | Address on File | Contingent | PTOY: 936.37114612 |
| 687ffde0-4ad1-46be-af5e-28c1c47b019e | Address on File | Contingent | BTC: 0.00043864, WACME: 25 |
| e567d56a-bf1b-4681-b817-ebbe441ad320 | Address on File | | BTC: 0.00006728, ETH: 0.00203235, ETHW: 0.00203235, PINK: 5466.5723175, USD: 6.82763241 |
| 3838b6cb-a18f-4e8e-9cc0-2ebc74d1c588 | Address on File | Contingent | BTC: 0.00000008, OMG: 14.72121763, WACME: 10 |
| fcb49d1b-a1be-4006-9528-1e920d40dfa9 | Address on File | Contingent | ETH: 0.0055933, ETHW: 0.0055933, FLR: 0.51649724, LTC: 0.002, XLM: 11.15689706, XRP: 3.41836088 |
| 45bb2ded-9450-4ec6-bb0f-1da59d7159f8 | No Address on File | Contingent | BTC: 0.00046846 |
| f22930c6-5d38-451a-a71b-0ec82c1e3893 | No Address on File | Contingent | BTC: 0.00046846 |
| f2daeeea-2216-4dde-ac15-dc5f77e0873a | Address on File | | BTC: 0.00000002, EMC2: 41, ETH: 0.00000075, ETHW: 0.00000075, FLR: 38.27153281, HIVE: 10, OMG: 2, POT: 105, RDD: 4000, STEEM: 10, STRAX: 4.11741767, XVG: 200 |
| eafbaad5-2da5-4f52-98e8-d493b1ad2ef5 | Address on File | Contingent | HBAR: 224.13710414, USD: 0.53092188, USDT: 0.19896894 |
| 0d51a9de-f7d0-4155-a037-28f28ee93c39 | No Address on File | Contingent | BCH: 0.00011176, BTC: 0.00011176, DOGE: 136.30999995 |
| 41fbe7d9-1294-4f1a-be53-02d29ee258f3 | No Address on File | Contingent | BCH: 0.00135152, BTC: 0.00043189, SC: 220, XLM: 1.05418665 |
| ab6746b3-f6fd-435e-b04a-f508abc9b8d9 | Address on File | Contingent | BTC: 0.00046842 |
| d20debd8-ebae-4565-999e-1a53119480bb | No Address on File | Contingent | ZEC: 0.39254795 |
| bad78673-12bf-4eb6-b920-88a5ff051b07 | Address on File | Contingent | BTC: 0.0004684 |
| 48656694-8e5d-4cdb-8f62-4d38f303bf66 | Address on File | Contingent | ETH: 0.00000052, ETHW: 0.00000052, FLR: 4.54193503, XRP: 30.06012795 |
| eecd3a3d-9a30-445b-a221-5f14c9fd5803 | Address on File | Contingent | BTC: 0.00014602, NEO: 0.97716865 |
| 6eba6bfe-5c80-4f8e-8f22-b47ef91d871e | Address on File | Contingent | BLOCK: 172.57629278, BTC: 0.00000045 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 588b60ba-5ec1-4c6f-b3dc-547f299aa475 | Address on File | Contingent | DOGE: 179.22897487 |
| a2201576-3d60-4f4d-b8da-e6649b733454 | Address on File | Contingent | BTC: 0.00000013, RDD: 26680.87064106, SIGNA: 2123.46706849 |
| 303c50aa-1d07-4b51-8bb1-e98ad9462a22 | Address on File | Contingent | KMD: 1.66170985, UBQ: 27.26179437, XLM: 25.84658944, ZEN: 1.19755884 |
| def465ae-dc60-4de7-8bb0-83360cdffeee | No Address on File | Contingent | BTC: 0.00000007, SC: 3717.01403646 |
| 5fb20c9e-398b-4940-a373-1ba5f897eeb8 | Address on File | | HBAR: 237.43444341 |
| 068adbf3-c961-4d5b-80ba-730bc55b1fa2 | No Address on File | Contingent | BCH: 0.00046648, BTC: 0.00046648 |
| c349f4dc-377a-4f6e-9e49-26d0c0e532c2 | Address on File | Contingent | BTC: 0.00000029, OMG: 15.09532046 |
| ee7058f9-8ae5-4321-bcd0-fdc92491b27d | Address on File | Contingent | BTC: 0.00002761, GNO: 0.1, NEO: 0.1, PAY: 2, USDT: 0.0001192 |
| 48d5e9e4-2a39-4325-9186-5fbeceeea377 | Address on File | | BTC: 0.00000527, FLR: 4.23066, XRP: 28, XVG: 392 |
| 862cb1f4-3ead-4956-9409-b1718446900e | Address on File | | BTC: 0.00000031, ENG: 746.50340837, FLR: 378.5173175, USDT: 0.05133205 |
| 8a9cd163-c56c-4eb5-b62b-86ae8270b813 | Address on File | | ADA: 2.67765257, PAY: 520.4817725, USDT: 0.00000002, WACME: 194.68303385 |
| 2523353f-f6f0-4b9c-99de-660a70ac6b6e | Address on File | Contingent | CND: 11827.184 |
| 75f164a7-effd-449e-88bb-ebab16678d01 | Address on File | Contingent | ADA: 4.87275977, BCH: 0.0150776, BTC: 0.00000003, ETH: 0.00000004, ETHW: 0.00000004, LTC: 0.00668583, PAY: 206.40749812, THC: 607.64279013, USD: 5.17455025, USDT: 0.30319431 |
| 4e42b69a-ebff-41fa-8423-96aa863105b4 | Address on File | | BTC: 0.00000004, ETH: 0.00000211, ETHW: 0.00000211, FLR: 234.918719, NXT: 1000.4638363, POT: 1000.61905137, XVG: 1000.42496926 |
| db1abab0-5439-4069-856f-0ed4375045b3 | Address on File | Contingent | DOGE: 179.19170053 |
| e03cc524-26b6-4fd6-a4f5-016a7c73e6dc | Address on File | Contingent | BTC: 0.00046828 |
| b03fc3a7-119c-45b9-8535-d8609af3a2b0 | Address on File | Contingent | RDD: 25666.10045991, USD: 1.77067765, USDT: 0.96825902 |
| f12f7a83-7f90-4888-ae68-d5854f689911 | Address on File | | ETHW: 6.34670363, USDT: 0.00471033 |
| 06e4069b-40ea-407c-a06a-0e091c8ecbf9 | Address on File | | RDD: 26984.09413207, XMY: 53968.18826415 |
| 7a6176a4-8240-4a95-b6cd-b3d73c4e2135 | Address on File | Contingent | USDT: 7.2791764, XVG: 3000 |
| bd919c06-2de1-45a5-8da0-d7d40c4e0669 | Address on File | Contingent | ETH: 0.00235526, ETHW: 0.00235526, OMG: 3, QTUM: 2.34871839 |
| ce563d1d-11dd-4a88-a860-c51bcd73bfd5 | Address on File | Contingent | ETH: 0.00620164, ETHW: 0.00620164, LTC: 0.0192392, USDT: 0.00020729 |
| 94bbd02e-583d-4412-846f-fe3a50c5cb61 | Address on File | Contingent | BTC: 0.00000122, LSK: 6.6388419, NEO: 0.78794873 |
| 8c184674-3d4b-4190-986a-60cfeba86e79 | Address on File | | ETH: 0.00000038, ETHW: 0.00000038, SC: 3716.11735661 |
| d7f5ebcd-86aa-46bf-99dc-ec8d3a96d539 | No Address on File | Contingent | XRP: 30.34695375 |
| d0b8a0ad-5ec9-4c58-bbda-0228cc7067e2 | Address on File | | USD: 13.00649131 |
| daeb48a9-5cd9-45f5-80ca-54cb61488b89 | Address on File | | ETH: 0.00000058, ETHW: 0.00000058, XRP: 30.34356685 |
| 0d230639-7fce-4920-aab5-115c7927c7d4 | Address on File | Contingent | ADX: 21, BTC: 0.0000528, MAID: 23.16907541, XRP: 10 |
| e5f63ff6-f3f7-43ec-af04-fc6ddf50d9e6 | Address on File | | ADA: 0.1797206, BAT: 6.82456911, BLK: 23.67950368, DGB: 43.88632739, HBAR: 17.57977791, REN: 8.26540134, RVN: 21.16768289, SC: 192.57758699, SOLVE: 33.1302859, TRX: 58.18483108, USD: 2.96078353, USDT: 0.00000001, XEM: 14.39006797, XLM: 0.03609932 |
| 64b2c60a-477e-4a61-966a-a4460ded5dc8 | Address on File | | ADA: 0.00000438, BTC: 0.00000001, DOGE: 0.00112921, RDD: 30799, USDT: 0.1150209, XVG: 300 |
| dfef722b-1fac-4ab2-8be1-36cd870edbe7 | Address on File | Contingent | USDT: 12.95336336 |
| 2c6025e2-0eb4-4369-9395-356b7b7e84b3 | Address on File | Contingent | BTC: 0.00003336, NEO: 0.65996622, SC: 1722.79792746 |
| e71a383c-cae4-4cee-a2b1-3e733b057db3 | No Address on File | Contingent | XEM: 412.85927445 |
| 3ee59a60-a4db-429b-819b-1763110abe17 | Address on File | Contingent | DOGE: 179.13121361 |
| 7c386740-32a8-4ae1-833b-344a8c2b25a6 | Address on File | Contingent | HIVE: 5.06696031, NEO: 0.09975071, OMG: 0.39233009, QTUM: 1.3129561, STEEM: 5.06696031, ZEC: 0.08297196, ZEN: 0.34183832 |
| d8ccd1bd-996e-4dba-9461-a67d3264271e | Address on File | Contingent | USD: 13.00460871 |
| 42bd0bfc-719f-46cf-8ab2-619329239395 | Address on File | Contingent | USDT: 12.95255956 |
| 037b4b2d-1f39-4c8e-90de-5b8267e710ba | Address on File | | BTC: 0.00000435, XLM: 143.94984793 |
| eb8bd68f-de2b-4fc1-8305-569d871f4772 | Address on File | Contingent | BTC: 0.00004383, ETH: 0.00243894, ETHW: 0.00243894, SNT: 300 |
| 13ec1aa4-91b0-488c-a9e6-61e81cd95bf4 | Address on File | | BTC: 0.00046795, USD: 0.00405802 |
| 64d189af-bc30-4b3f-86df-b937e633ba9d | Address on File | Contingent | ETH: 0.00700637, ETHW: 0.00700637 |
| af600652-383f-45da-a456-28dcf5e2631b | Address on File | | BTC: 0.00000001, MYST: 53, PAY: 25, USD: 0.01126866, USDT: 0.00421855, ZRX: 0.00000072 |
| 8af89ffc-3759-4271-8e76-648c048832a1 | No Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000002, XRP: 30.33674214 |
| b05aed60-c952-4753-9d44-1968e43ff27e | Address on File | Contingent | USD: 13.00273479 |
| 46073349-deb9-4c32-9146-92bade695780 | Address on File | | LBC: 1412.88594927, USDT: 0.0037826, XDN: 4.9033736 |
| 374f8a28-db75-4915-ac4c-06b765b67461 | Address on File | Contingent | ETH: 0.00080098, ETHW: 0.00080098, SC: 3283.43971427, USD: 0.02370749 |
| f737829c-e955-43db-b1c2-ed59704a155f | Address on File | Contingent | BTC: 0.00046754, USD: 0.00009844, USDT: 0.01301543 |
| 3e20e9f2-5eb9-4fa8-8faf-c6c053715dd2 | Address on File | Contingent | BTC: 0.00000019, SC: 3500, XLM: 8.33901728 |
| 85579726-7ee6-4a90-b7db-8a80c9c873e0 | Address on File | Contingent | ETH: 0.00688487, ETHW: 0.00688487, RVN: 10.6425, XDN: 0.00007914 |
| b697179c-a1d3-42b4-8759-0e24c695806f | Address on File | Contingent | ETH: 0.00010677, ETHW: 0.00010677, NEO: 1.3969289 |
| f0caa24f-a7da-4181-9f0b-0c55ea436c78 | Address on File | | BCH: 0.00000096, ETHW: 0.33715284, EXP: 66.86709986, FLR: 152.6380146, IGNIS: 500.04479492, NXT: 500, STRAX: 5, VTC: 13.56681754 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 2e82eb78-9619-471a-9786-3d5cc9a6bd80 | Address on File | | FLR: 462.4463264, USD: 0.00561654 |
| c835f8cf-308a-46ab-9b65-8451008e6f30 | Address on File | | BTC: 0.0000005, FLR: 168.810112, NEO: 0.89935995 |
| 168d0ecd-0185-40d8-a2b4-7de809fadd25 | Address on File | Contingent | USD: 13 |
| 6194837f-f878-494e-a4bb-99b816e42bb4 | Address on File | Contingent | USD: 13 |
| 3316e5e7-51bc-48ea-a537-d82c5aaf04ae | Address on File | | ONG: 363.6271926, USD: 0.00100333, WACME: 373.10431965 |
| 76db75f0-1aee-49f7-8f35-36774f23cd8f | Address on File | Contingent | BTC: 0.00006135, USDT: 10.59736391, XDN: 14888.336371 |
| 6d7ed0f2-cf2f-4a87-a0ed-7b6ab347058c | Address on File | Contingent | BTC: 0.00000003, EMC2: 25.53445475, FLR: 4.45554976, XRP: 29.48839976 |
| 504b5bfa-6fd8-4d16-94c1-3fa485991148 | Address on File | | GNO: 0.1101, PAY: 20, USDT: 0.00132304, WACME: 10.125 |
| 0f50df11-6daa-4f18-9f9b-6415ed5403c3 | Address on File | Contingent | ETH: 0.00000166, ETHW: 0.00000166, LSK: 15 |
| 3aaa2d88-40d4-4ffe-a379-e9ff418e160a | Address on File | Contingent | USD: 12.99871046 |
| da3e703e-0287-4d28-bfab-1c41c0f674e5 | Address on File | Contingent | BTC: 0.00045251, XRP: 0.9975 |
| 079f32f1-1c2b-4b02-818f-aa9c6e8c2f3a | No Address on File | Contingent | BAT: 5.985, BTC: 0.00040698, MONA: 0.9975 |
| f9cec973-eea1-4d6d-b0fd-9d937116242a | Address on File | | BTC: 0.00000001, FLR: 449.356014, NEO: 0.04049779 |
| 0f344893-f1ef-48ad-8d79-344f93870cd7 | Address on File | Contingent | ADA: 0.00073025, BTC: 0.00046684, ETH: 0.00001523, ETHW: 0.00001523 |
| 11b4b9c0-7bf5-4807-8200-0e7f01f08609 | Address on File | Contingent | BTC: 0.00000009, MTL: 12.43557221 |
| 5eb272f8-2ffb-4028-9d4d-fedddeab2152 | Address on File | | DCR: 0.1, LRC: 38.66085689 |
| f4f026cb-03e0-494e-83fd-3c8d1a083764 | Address on File | Contingent | NEO: 0.76359067, RDD: 748.11229299, XVG: 3000 |
| 803ba220-5832-491c-b34e-2794861e22d5 | No Address on File | Contingent | BTC: 0.00000025, DASH: 0.31091652 |
| d6a93070-8483-4c52-ad0a-089039cb56ca | Address on File | | BTC: 0.00000001, DGB: 1620.89024825, USD: 0.02945907 |
| 93fa27b3-a245-4c3d-8554-0840d77609c0 | Address on File | | ARDR: 10, EMC2: 20, MEME: 20, NXT: 50, POT: 500, PTOY: 100, RDD: 3500, SNT: 100, THC: 100, USDT: 2.8682855, XEM: 50 |
| 556d0db5-f57f-46a9-8ef7-64f286b31ca1 | Address on File | Contingent | ETH: 0.00002535, ETHW: 0.00002535, FIRO: 0.053, KMD: 3, NEO: 1.29818658, REPV2: 0.00437519, SC: 0.71116505, STEEM: 0.15605141, USDT: 0.00089697, WACME: 0.4513745, WINGS: 0.72317104 |
| 6da3d4ab-b3e4-481c-92cd-56d13720e95a | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00000135, ETHW: 0.00000135, LTC: 0.06, USDT: 0.00057844, XLM: 66.2693115, XVG: 1258.54161128 |
| 2c72ee3c-4ee3-4d7d-af20-1738330f7db0 | Address on File | Contingent | BTC: 0.00046782 |
| ff5a1c5e-678e-4e6e-98a3-e6d126ec6eaa | Address on File | | BTC: 0.00000002, ETH: 0.00004427, ETHW: 0.00004427, VTC: 112 |
| 1e3aa151-6763-4374-96ca-17202cf99789 | Address on File | Contingent | ADA: 0.52820574, USD: 12.80280813 |
| 709e126b-71f0-4b67-9ccf-1f2fe2a2ffbf | Address on File | Contingent | BTC: 0.00004979, VIA: 362.8965519 |
| e236181b-f8c6-43e9-9b94-a1b87086f3ba | No Address on File | Contingent | BCH: 0.00046593, BTC: 0.00046593 |
| 9fbf8180-746c-45ef-b8ad-ed4929192bdb | Address on File | | FLR: 388.7723636, NXT: 738.93270898, XRP: 0.00471412 |
| bf869bc2-d32f-4027-a81d-5e67c78f6030 | No Address on File | Contingent | NEO: 1.41793923 |
| 80bb2abb-cad5-496f-bf9f-4fd1076b177a | Address on File | Contingent | BTC: 0.0003247, USDT: 3.9590399 |
| e93ff3bc-d72f-40e9-88a8-638e1999fd09 | Address on File | | ADA: 35.4865, BCH: 0.00000006 |
| d5bb1b69-0d74-421f-abec-9ec32fd64d0d | Address on File | Contingent | BTC: 0.00000159, FLR: 460.8890154 |
| 77a487cc-5a81-4253-ae6c-b5ba7e3ddcef | Address on File | | BTC: 0.00000086, VIA: 405.3514631 |
| 9876a8a8-5f3d-4113-bd31-d1cc0a802058 | Address on File | Contingent | BTC: 0.0000007, LBC: 1410.37328798 |
| 5e5aed9e-ec23-4704-9f4e-94be3ae55e0f | Address on File | | BLK: 149.98, ETHW: 0.00109717, POT: 4999.998, VRC: 599.9998, WACME: 59.9 |
| 5f921f30-4d56-4dbc-848a-33ade5046198 | Address on File | Contingent | BTC: 0.00046773 |
| 8b5dec17-15bb-4157-82b6-58a98dced72f | No Address on File | Contingent | BCH: 0.00137837, BTC: 0.00045874, XLM: 1.07512967 |
| 78f0d4ed-4605-4148-8f21-026063c555ef | Address on File | | ADA: 0.17085876, ETHW: 0.12467682, FLR: 129.7740517, QTUM: 3.5, USD: 0.00976344 |
| e82b27b0-7f63-43b2-89cc-613e68a689bf | Address on File | Contingent | BTC: 0.00000001, ETC: 0.37988988, OMG: 7 |
| ac9e2f8d-721c-41d3-82d6-ea13a26197b2 | Address on File | | DOGE: 0.05403384, ETC: 0.0092715, ETH: 0.00317059, ETHW: 0.00317059, FLR: 0.26919292, GO: 558.07766467, HIVE: 3.57139693, RVN: 9.59507206, STEEM: 3.57139693, XLM: 1.10083246, XRP: 1.78161368, ZRX: 0.13571307 |
| c49d75bf-27c8-4cb3-9528-5793dba728af | Address on File | Contingent | BTC: 0.00000025, KMD: 1.998, NXT: 500, SIGNA: 10000 |
| fdc6f2e7-ca9a-4af4-9d0a-725461cfb20a | Address on File | Contingent | BCH: 0.00000009, NEO: 0.00318676, QTUM: 5, USDT: 0.07851163 |
| be8f8a9b-2a4d-48bf-9680-a5f2bbe825c2 | Address on File | Contingent | BTC: 0.00000002, DOGE: 151.34047834, FLR: 21.79689189, PAY: 130.14593055, USD: 0.00000002 |
| a70e56a6-4b6e-4de8-b7c9-b480ea2fe79b | Address on File | Contingent | BTC: 0.00040731, ENG: 540.91851341 |
| acf76abb-a3cd-46a4-b9c2-409bff545528 | Address on File | Contingent | BCH: 0.00000011, BTC: 0.00046766 |
| f377c60e-afbf-4b78-a3a7-44c01ba89d54 | Address on File | Contingent | BCH: 0.00046579, BTC: 0.00046579 |
| 32dda48f-ec19-4996-b1c9-8a6adc21456f | Address on File | Contingent | PAY: 270.70469927, WACME: 304.2291845 |
| 2eb151ea-44c2-44a4-a765-1ce0a4b8805f | Address on File | Contingent | BTC: 0.00000021, ETH: 0.00699686, ETHW: 0.00699686 |
| 277b407f-31e7-4294-a596-b59bfd481453 | No Address on File | Contingent | ETH: 0.007, ETHW: 0.007 |
| deb02717-2acf-4cd9-ae2c-462c6ab2dd95 | Address on File | | ETH: 0.007, ETHW: 0.007 |
| 604b49ae-8a1b-44bd-b3f9-2a7d3016f256 | Address on File | Contingent | BCH: 0.00479, BTC: 0.00017737, MAID: 13, MTL: 1, XRP: 10 |
| a506074e-da6b-4033-b062-54ce9f3ffc23 | Address on File | | BTC: 0.00046745, USD: 0.00530657 |
| c5fa4349-607b-43d7-b92c-5b34d0792b2d | No Address on File | Contingent | BTC: 0.00000002, NEO: 0.53708371, POWR: 50, XDN: 302.7707 |
| a9a3aab1-44d3-4ad4-843f-788a2a0a1f33 | Address on File | Contingent | BTC: 0.00046677, DOGE: 0.00285, USDT: 0.02333744, VRC: 0.00000166, ZEC: 0.00000004 |
| b257e3cf-b3d0-4f34-862c-f1309fc42dce | Address on File | Contingent | DOGE: 173.52408385, USD: 0.3928664 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 68aa3113-ed7f-47e3-a5b0-f483363f492a | Address on File | Contingent | BTC: 0.00008673, DOGE: 8.2196332, USDT: 9.94438167 |
| f3bc22fb-7fe8-45d1-8829-fed617cae05b | Address on File | Contingent | BTC: 0.00019837, NEO: 0.81539943, USDT: 0.00625028 |
| 84d3c30c-796b-44ba-a723-519d24e479db | Address on File | | BTC: 0.00046759, USD: 0.00001276 |
| 6fa9d98d-a2a9-4f0e-8c87-06b3736523cb | Address on File | | BTC: 0.00000001, ETH: 0.00635011, ETHW: 0.00635011, USD: 1.20415986 |
| 21726b4a-0dc9-4d31-b9c8-cd9c92b5f53d | No Address on File | Contingent | BCH: 0.0004657, BTC: 0.0004657 |
| 89e9bbeb-c844-4d26-b8d0-9274b8c2c101 | Address on File | | ETHW: 0.73383788, USD: 10.05787686, USDT: 0.41159751, XVG: 533.99357602 |
| edce796b-93e8-4c3c-8275-c2f8739776c0 | Address on File | | BTC: 0.00046756 |
| 2770a98d-12bc-4c69-bdb8-57c9145bdb12 | No Address on File | Contingent | BCH: 0.00046568, BTC: 0.00046568 |
| 67ee4866-c934-4b4f-8b8b-d0b22fd2e4ff | Address on File | Contingent | FLR: 4.53245337, USDT: 0.00461243, XRP: 29.99737494 |
| f44b88ab-1c2b-4441-9519-950819082c4a | Address on File | | ETHW: 5.87559408, NEO: 0.05440179, PAY: 41.97393472, USDT: 0.00175475 |
| 834fb53c-f5a0-4ba5-acde-14cbfd97605e | Address on File | | ETHW: 2.30029056, POLY: 33.74687472, USD: 2.13568591, WINGS: 69.79333766 |
| 323cfacf-7b11-49d2-8264-28a3e486576a | Address on File | Contingent | BCH: 0.01254637, XLM: 9.78617838, XRP: 25 |
| 524fad0a-d111-4bfc-81de-6d533693d9d0 | Address on File | | NXT: 4046.05277209, WACME: 50 |
| 81267d48-6297-478e-a531-ffd453485768 | Address on File | | BTC: 0.00016421, NAV: 199.6, UBQ: 21, USD: 0.04952162 |
| a3df89bb-6fda-43d1-a50b-ee7326685add | Address on File | Contingent | FLR: 4.53285, USD: 0.00194958, XRP: 30 |
| 315457b9-46eb-4e1b-8c82-96641e52bb6b | No Address on File | Contingent | BCH: 0.00000005, BTC: 0.00046748 |
| 76c77960-a580-48a5-aec5-41dd473568d4 | Address on File | Contingent | ETH: 0.00000061, ETHW: 0.00000061, FLR: 4.53285, XRP: 30 |
| fb5a8d4f-84f3-406e-a23d-0eef4e6e5de6 | Address on File | | FLR: 462.0921041, USDT: 0.00143967 |
| 7d367188-3f22-4cec-9734-435113b5cf3d | Address on File | | BCH: 0.0022, BTC: 0.00000994, FLR: 146.8045837, XLM: 1.71600171, XRP: 19.1 |
| 650c5a3d-92e7-44a0-8d1c-fad0ee5bfb33 | Address on File | Contingent | BTC: 0.00000003, FLR: 4.53285, XRP: 30 |
| d49beac6-5ed1-4813-8ae3-84747d730274 | No Address on File | Contingent | BTC: 0.00000003, XRP: 30.29559848 |
| a120f8c3-e880-4bed-b7cd-6c9b49c96ea4 | Address on File | Contingent | NEO: 1, STMX: 931.808 |
| f8912dac-6a23-44de-8918-0d8c21ddf698 | Address on File | | BTC: 0.00000005, IGNIS: 140, NXT: 280, RDD: 5000, XVG: 5000 |
| 33a44efa-fe30-4fa6-8d49-89512bf3f043 | Address on File | | FLR: 4.53285, XRP: 30 |
| 6578509b-3a22-4e0c-aed8-3064839396a9 | Address on File | Contingent | FLR: 4.53285, XRP: 30 |
| fabadec3-669a-4568-a1e8-ffdc5538d977 | Address on File | Contingent | FLR: 4.53285, XRP: 30 |
| d0b8594c-6a8e-436e-8644-0323c97f365c | Address on File | Contingent | BTC: 0.0000001, ETH: 0.00699251, ETHW: 0.00699251, USD: 0.00429161 |
| aa44a3f3-41d9-4803-8fd9-04c2c96b7a70 | Address on File | | ETH: 0.00699631, ETHW: 0.00699631 |
| ffaedb1a-8434-49bc-9390-f8a7ecff5218 | Address on File | Contingent | BTC: 0.0000129, FLR: 4.40758214, XRP: 29.17093312 |
| aba7b91b-e556-430e-8da3-305454baa9b1 | Address on File | | RDD: 20872.37951562, USD: 4.63586529, USDT: 0.00000001 |
| d0f09b83-c1b8-47a8-8d01-652f9dd1ebec | Address on File | | BTC: 0.00000044, THC: 5180.68143855, XEM: 50 |
| 2e6a358b-4c68-4472-9c39-a1beaa72e8b9 | Address on File | Contingent | USDT: 0.59161437, XVG: 6521.41775785 |
| f37b2598-6186-48af-ab86-c5dd0430afd5 | Address on File | | BCH: 0.00000038, FLR: 392.03708, USD: 1.22406611, USDC: 0.74203244 |
| 394bccb9-3919-496e-9736-37127107d426 | Address on File | Contingent | DOGE: 178.8503784 |
| b97ea939-45ce-4a23-9ee7-5cf0e9c6d11a | Address on File | Contingent | USD: 12.98428027 |
| 40a6e8fe-896b-4de7-8aa8-755a783c0faa | Address on File | Contingent | DOGE: 178.84410285 |
| 909ecfa0-457e-4c81-81be-bf46fc604010 | Address on File | Contingent | USD: 0.00658047, USDC: 12.9385191 |
| 2670ad30-7aad-490f-98b8-448d44bb7ad5 | Address on File | | BTC: 0.0003232, EMC2: 49, SC: 400, WAXP: 10, XEM: 30, XVG: 330 |
| c8907a42-2150-4e50-9948-97e0ccafe031 | Address on File | Contingent | BTC: 0.00000013, ETH: 0.00699358, ETHW: 0.00699358 |
| 64582447-e022-4f0c-95d4-0ff36aa5b6ab | Address on File | | RDD: 28974.81790325, USD: 0.95142875, USDT: 0.44032533 |
| ca7729b5-8950-42a0-a95a-fb611ef5b8d8 | No Address on File | Contingent | DASH: 0.01, ETC: 0.15, ETH: 0.00144726, ETHW: 0.00745704, LTC: 0.03557525, STRAX: 0.26294739, XEM: 10, XRP: 9.11759536 |
| 52ff412d-ea1c-45c1-a9a4-6a5110fe0352 | Address on File | Contingent | DGB: 1247.90585798, USD: 3 |
| 39577e41-3a13-46ec-9b6e-f9539d381bae | Address on File | Contingent | BCH: 0.00046546, BTC: 0.00046546 |
| 99d8468e-1e05-4b82-9160-f8fd80931dd7 | Address on File | Contingent | BTC: 0.00046285, OMNI: 0.1, USDT: 0.01506425 |
| f67e0f05-5b82-494c-881d-4b8e1c5b7626 | Address on File | | FLR: 462.0026477 |
| 5b2b5aa7-b7ea-459b-8e54-a86eccd299c0 | Address on File | Contingent | HBAR: 236.89209697 |
| 71987e20-dec6-420d-83af-6c06acd93e95 | Address on File | Contingent | BTC: 0.00046726 |
| 00ced5a7-b1b3-42c7-8ea4-832dfe4b6a44 | Address on File | Contingent | BTC: 0.00004719, USD: 0.30496191, VTC: 98.56848474 |
| 6d662ab3-b2dd-412e-ba6d-10b846a45b94 | Address on File | Contingent | ETH: 0.00699397, ETHW: 0.00699397 |
| 340972f4-7f52-4f83-bdf8-ea2cf6798d6f | Address on File | | BTC: 0.00046724 |
| 7e30edc6-6a81-4b6d-96f5-d5285fb054fb | Address on File | Contingent | BTC: 0.00000005, SC: 3356.07476636, XVG: 648.75066758 |
| b90a2f02-2b8e-4782-8239-e4e9465ab606 | Address on File | Contingent | BCH: 0.0000016, USD: 12.97999724 |
| 782d96f3-9b03-4998-a310-8f98ac9b61c3 | Address on File | Contingent | ARK: 30, BTC: 0.00000005, NAV: 20, PIVX: 5, SC: 768.7516375 |
| cc40c04a-9c78-4729-b844-7f55cd464614 | Address on File | Contingent | BTC: 0.00000976, FLR: 4.436229, XRP: 29.36052816 |
| d5e9074f-c927-4c8a-9846-96bb0701fc00 | No Address on File | Contingent | BCH: 0.00046535, BTC: 0.00046535 |
| f203403d-e566-46f2-862b-5aca5ab6c7d2 | Address on File | Contingent | ARK: 0.81966384, FLR: 17.40458168, IGNIS: 22.0228385, POWR: 72.6620708, STRAX: 0.93164085 |
| ceb6e97c-7976-4903-a964-bd432f42c161 | Address on File | | ETC: 0.69518454, FLR: 0.08259354, XRP: 0.54663319 |
| 1684ab6a-083f-465d-8805-d196927c3aef | Address on File | | BCH: 0.00000002, BTC: 0.00000001, DNT: 275.04080518, ENG: 20, NXS: 24.33502772, USDT: 0.00003985, VTC: 11.04152703, XVG: 219.703735, ZRX: 8.11109415 |
| 86ef8adc-cbbe-452c-a579-1b741e57c8cc | Address on File | | USD: 12.69814002, USDT: 0.27959856 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 335c0a73-a3b3-4b55-9a09-abf5c7d05a20 | Address on File | Contingent | BTC: 0.00000177, IGNIS: 2585.83909014 |
| 63e8b697-1811-4ca1-8009-d058c351a210 | Address on File | Contingent | FLR: 461.8493201, USD: 0.00001114 |
| bea9d012-ad69-4ed2-9a85-9b54c9ea210b | Address on File | Contingent | BTC: 0.00000302, FLR: 4.50093445, XRP: 29.78877162 |
| 5ecd51e9-46e5-4d88-a215-ac811ebf5586 | Address on File | | BTC: 0.00046713, ETH: 0.00000014, ETHW: 0.00000014 |
| 7915c449-4724-4166-a5bb-9995e0c5afe6 | No Address on File | Contingent | BTC: 0.00046713 |
| 654620c5-e9c8-4cf4-b625-9de41e34a09c | Address on File | | ETHW: 0.1, WACME: 384.90712055 |
| a3a1e9e5-8332-4a46-a117-8d2f1a063c23 | Address on File | | ETHW: 0.02888277, POWR: 80.18703 |
| 3191f1aa-6bfd-4183-8e5e-85b36922f63e | Address on File | | ETH: 0.00666228, USD: 0.62596494 |
| 963679d6-f929-451b-a34e-a46e1c9ae44c | Address on File | | ADA: 0.0000007, SNT: 536.13130388, USDT: 0.00290319 |
| de352cf1-9491-4fca-b644-09a0dc30eda2 | Address on File | Contingent | BTC: 0.00046712 |
| b8583a91-6326-4fc1-aebf-e35e869dfab6 | Address on File | | BTC: 0.00046711 |
| 685ebf7a-2430-435f-ad38-6d2cf5d79d8d | Address on File | Contingent | FLR: 4.5298281, XRP: 29.98 |
| 8dac041f-e9d9-426b-847f-e74df886fa05 | Address on File | | STMX: 3165.01925591 |
| 5d1df595-514c-41e3-84c5-dd9e976389f3 | Address on File | Contingent | BCH: 0.00000042, BTC: 0.00000005, DGB: 1503.10405479, XVG: 500 |
| 1d1edc48-5a2c-4ae0-a2ea-9b63a5b32418 | Address on File | Contingent | BTC: 0.00046709 |
| 75fb69d8-65ab-43a3-9fde-950d8c0e713b | Address on File | | BTC: 0.00000002, EMC2: 20, ETHW: 0.006, FLR: 2.93148246, STRAX: 4.36743411, VRC: 1639.03396934, XRP: 19.40158485 |
| ef054881-37af-40ea-8f4d-706aa1f87512 | Address on File | Contingent | DGB: 1.81197142, DOGE: 176.00862354, FLO: 16.50525611, FTC: 9.62507542, GAME: 1.58581327, MUNT: 11.2793737, SYS: 0.13173855, USDT: 0.00688312, XMY: 98.08647819, XVG: 49.862544 |
| df47ce1f-d29e-4acf-bfad-168ab2f987c2 | Address on File | Contingent | BTC: 0.00000743, DGB: 1330.39183698, EOS: 1.80341466, XDN: 11154.9357675 |
| d1b4e9a4-b468-4712-af37-b8eec843d624 | Address on File | | BTC: 0.00018726, ENG: 30, OMG: 8.91611538 |
| c562891b-893e-4880-a9bf-5113692690de | Address on File | | GLM: 1, NAV: 0.33228378, USD: 0.0027109, XRP: 29.73 |
| c7441141-7223-4c9e-80b7-bef9aac7aa93 | Address on File | Contingent | BNT: 29.94023694, USD: 0.00468346 |
| 0003cc00-5f63-4895-bd48-b442bfaf1e7d | Address on File | | ANT: 0.0075, FLR: 151.1411834, NEO: 0.95 |
| 3b61e57b-4639-40f3-9c03-c7d50d246954 | Address on File | Contingent | ARK: 3, BTC: 0.00000034, LSK: 3, QTUM: 3, USDT: 0.00485865, XLM: 20 |
| d407c8be-bd60-4ae1-92c8-ad8398fe03a5 | No Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, XRP: 30.26970457 |
| fef44713-1193-44b2-aa56-c42c948d3c02 | Address on File | | NEO: 1.03919999, SC: 804.448, XEM: 20.12739999 |
| 55d6cea5-087a-47a4-81e2-52216c736ee6 | Address on File | Contingent | ADA: 15.95824446, BTC: 0.00000002, XRP: 16.19030817, XVG: 100 |
| aa25d977-2ab8-48bb-b2a8-b105807e4c03 | Address on File | Contingent | ONG: 88.1764994, SYS: 105.893 |
| 64f70d17-320f-46b1-8420-123968d2b62b | Address on File | | BCH: 0.00867513, GBYTE: 0.2879, LTC: 0.0001, NEO: 0.975 |
| a2ae5a8c-472f-4934-b9c6-c11cf567386c | Address on File | Contingent | ADA: 1.71717172, BCH: 0.00089381, BTC: 0.0004241, MANA: 0.97723863 |
| 1251d250-f3e3-4a44-9925-d5e32e448c1b | Address on File | | BCH: 0.04607507, DOGE: 107.98808552, USD: 0.00086174 |
| 58f57865-3f62-4d79-82ad-87ea5732b32d | No Address on File | Contingent | BTC: 0.00046696 |
| 4a5edec8-f07c-4d48-8f3f-86c36cf9285a | Address on File | Contingent | CBC: 9261.89692656, LTC: 0.00000546, QRL: 0.03879664, RDD: 0.42957533, SRN: 0.90585802, USDT: 0.00000001, XVG: 0.01274627 |
| e468fbe0-eac6-4878-b5bf-3fa896a45c77 | Address on File | Contingent | BTC: 0.00020886, EDR: 300, EXP: 100, FTC: 275, IGNIS: 200, LBC: 300, MER: 500, USD: 0.07041584, XDN: 1000, XTZ: 0.00294687, ZIL: 99.94033932 |
| f06cba5e-9b71-4ba5-9df1-8c8973b01c29 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00698904, ETHW: 0.00698904 |
| 1c0298a0-9679-4967-b74e-7fd2ae0a4409 | No Address on File | Contingent | BCH: 0.00000031, BTC: 0.00000002, DGB: 0.00000001, IGNIS: 8.25866002, XRP: 23.59167772, XVG: 1483.45037521 |
| 20f7a2af-0c23-4e88-afe6-3e76078910c4 | Address on File | Contingent | HBAR: 236.7 |
| 74799317-d3b5-4ff5-81ef-65bd7667423f | Address on File | Contingent | ADA: 0.0796734, BCH: 0.00006848, BTC: 0.00034698, FLR: 0.18642912, NEO: 0.28725105, TRX: 1.38269811, USDT: 0.03313093, XRP: 1.23385368 |
| 4e302ead-46e3-4f3b-9f90-1d657d984976 | Address on File | | BTC: 0.00031343, DGB: 435.9162, LTC: 0.00000546, SC: 201.44073966, SYS: 0.52166893, VTC: 0.0643014 |
| c61832cc-5a17-4c24-b704-ebc9873e23c3 | Address on File | | DOGE: 123.8446959, USD: 3.97918377 |
| 88b8e92b-e4fb-452c-af07-8647f02de54b | Address on File | Contingent | DOGE: 178.653641 |
| 65a44fff-ed70-4349-9d27-2e08d0700571 | Address on File | | BTS: 100, SYS: 100 |
| 940c37cf-c9a2-48b4-9634-34c86e22ca08 | No Address on File | Contingent | BCH: 0.000465, BTC: 0.000465 |
| 8ffe1449-e9d4-4256-9107-4864d4bbf9c3 | Address on File | Contingent | BTC: 0.00000011, LTC: 0.16658342 |
| 54360d36-2854-4011-b95d-d1f79084266a | Address on File | Contingent | DOGE: 20.36052841, ETH: 0.00462234, ETHW: 0.00462234, REN: 10, USD: 2.15957001 |
| 6a1479fe-1933-4914-9571-5eba2726feaa | Address on File | | USD: 10.10581011, USDT: 2.85228776 |
| 17831452-a700-4eb7-adcd-f48269d149d7 | Address on File | Contingent | BTC: 0.00038403, RDD: 1000, XVG: 1000 |
| 1061df3a-7ea7-4fb1-83f6-0f53d276997a | Address on File | | SC: 1851.48847154, TRX: 92.69902195, USD: 0.13841328 |
| b7e74549-6d83-4f31-8d12-667e0e48784e | Address on File | Contingent | USD: 3.99808008, USDT: 8.93467189 |
| 0d1327e3-71b7-49f6-8281-8e9d5b41ceca | No Address on File | Contingent | BCH: 0.00137745, BTC: 0.00045782, XLM: 1.07441207 |
| b00022d5-a929-4a74-8860-f09a01da9b25 | Address on File | Contingent | ETH: 0.00004259, ETHW: 0.00004259, PART: 21, USDT: 0.00129312 |
| 94f4f899-a38d-4543-bbc0-96887b35cd27 | No Address on File | Contingent | STORJ: 42.11495176 |
| 39e9b1e7-65d8-4413-83d6-49daa5906240 | No Address on File | Contingent | BTC: 0.00031001, XRP: 10.15991037 |
| b48cac8b-b2cf-4489-9db8-8c79cd47be21 | Address on File | Contingent | BTC: 0.00004035, POWR: 73.53049097 |
| b8253df0-fd12-4068-95e9-e782d697169c | Address on File | Contingent | BTC: 0.00010588, DOGE: 138.0829257 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e203b9f1-c82c-4ebd-9cd2-d8b95ca7af51 | Address on File | Contingent | RDD: 1062.17731752, SC: 3000, SIGNA: 881.75756098, XDN: 990.82753378, XVG: 540.78735577 |
| 3530920a-5b06-4a39-a3fb-6991722aefeb | Address on File | | BCH: 0.0067602, BTC: 0.00000003, ETH: 0.00012576, ETHW: 0.00012576, USD: 1.44575375, USDT: 10.49079544 |
| 65dbcd3c-36d2-4830-99de-7330c13474f4 | No Address on File | Contingent | BCH: 0.00046484, BTC: 0.00046484 |
| 57499cea-975e-4e7b-89d1-c99b1324c419 | Address on File | | BCH: 0.00000005, RDD: 554.17775, SNT: 493.49143402, USD: 0.00010175, VRC: 15, WACME: 23.5 |
| 5321115b-5e18-49fa-97e8-ba846b611d42 | Address on File | Contingent | FLR: 4.45478589, USD: 0.20288385, XRP: 29.48334422 |
| ba913d39-969b-41ae-87b1-122870b1a0fc | Address on File | | USD: 12.96453115 |
| 7df7d794-ee82-4bc0-9885-3a2db299b4f8 | Address on File | | BCH: 0.00199131, SC: 189.7, SYS: 99.74 |
| 5148d116-ea65-4dec-b99f-b02de1fa6c84 | Address on File | Contingent | SC: 514.17525773, SIGNA: 257.75193798, XLM: 64.14790997, XRP: 11.1452514, XVG: 190.84821429 |
| 3459a9bd-49c2-47ee-9768-985baa3fb09d | Address on File | Contingent | BTC: 0.00046664 |
| 91bc5ed9-baf6-4691-ab5e-1ab5c7944772 | Address on File | | ETH: 0.00692484, ETHW: 0.00692484, FLR: 0.03864778, XRP: 0.25578467 |
| 4fcdb098-6b02-400b-88a1-6f6e01189e5c | Address on File | | ARK: 0.37588097, BTC: 0.0003, FLR: 151.1138521, USDT: 0.16169975, VTC: 0.99286614 |
| 7544fe66-3aa9-4ef9-bd60-b60eb1712034 | Address on File | Contingent | BTC: 0.0004666, USDT: 0.00000898 |
| 15d6cfd6-7675-43b9-bf6d-f01f84759e16 | No Address on File | Contingent | BCH: 0.00046471, BTC: 0.00046471 |
| 3b712785-74c2-427c-a1ac-e9d9f09b1f00 | No Address on File | Contingent | DOGE: 178.53083013 |
| 836c8651-5418-4f09-ab3e-49e256bf6dfe | Address on File | Contingent | MEME: 225 |
| e568b35b-3447-439c-ae96-799e0f106fcd | No Address on File | Contingent | BCH: 0.00035181, BTC: 0.00035181, SBD: 1 |
| 2c215a1f-d2bc-4bb0-8076-44b7005ca135 | Address on File | Contingent | BTC: 0.00014486, NEO: 0.975, PAY: 0.00002277 |
| e37ccb06-499b-4bd7-868e-761bb30734a0 | Address on File | Contingent | BCH: 0.00046412, BTC: 0.00046412, PTOY: 0.9975 |
| b89755bd-f4bb-4784-ba9d-d47c4b70984f | Address on File | Contingent | BAT: 0.00000207, BTC: 0.00000468, ETH: 0.00652908, ETHW: 0.00652908, MYST: 2.71435741, USDT: 0.05947327 |
| 58867736-6220-4c57-979e-ca2a0ab34323 | Address on File | | BTC: 0.00003102, ETH: 0.00000059, ETHW: 0.00000059, HIVE: 21, STEEM: 21, XDN: 2327.73409831 |
| 5f341773-0c7f-4198-b4d9-73cfcf254eaf | Address on File | | BTC: 0.00002258, FLR: 0.00074652, RDD: 3341.74566532, SUSHI: 10.74199627, USD: 0.46993846, USDT: 0.79437925, XRP: 0.00494074 |
| 07851975-f989-4f47-a79b-a2e2db35b6d5 | Address on File | | BTC: 0.00000096, FLR: 40.44995612, IOTA: 65.3823712 |
| 81b12f51-4fff-4c98-b6fa-a88ecc7a4614 | Address on File | Contingent | PIVX: 10, QTUM: 4, XVG: 236.83933951 |
| 70f16a03-6bbb-4028-bcd6-e0650476e7c6 | Address on File | | ETHW: 0.01767465, USD: 12.92158504 |
| c84c9490-9271-43e1-8da8-c7ba7c7a384e | Address on File | | RDD: 30904.603852, USD: 0.49011066, USDT: 0.1053388 |
| 20bcefb5-046a-4c02-ac06-d147cd8f61b0 | No Address on File | Contingent | ETC: 0.70688093 |
| a3a10fbc-e622-4e8f-8e04-3000c5f676dd | Address on File | | SC: 3701.98525129 |
| 1376e37b-57b2-4126-84ab-4497b5d60f2d | Address on File | Contingent | BTC: 0.00046639 |
| 0d283981-03af-4989-998b-f8edda1b0325 | Address on File | Contingent | BTC: 0.00039039, ETH: 0.00112292, ETHW: 0.00112292, USDT: 0.02711971 |
| 268614c3-3569-4602-9bc9-88f3ba44380d | Address on File | Contingent | NXS: 183 |
| a6f50f48-c713-4954-9ea8-9636aac60d6a | Address on File | Contingent | BTC: 0.00000001, RVN: 616.94742558 |
| ee12b28f-c042-40b2-9a23-cb46dd3e5577 | No Address on File | Contingent | NEO: 0.98213494, RDD: 1.99987235, ZEC: 0.11927437 |
| 56904460-3cb8-4ea8-b12d-868eba4c3156 | Address on File | Contingent | RVN: 345.47581284, USD: 5.7004662 |
| bb700f9a-6373-4f37-aab8-aafd6efc14ea | Address on File | Contingent | BTC: 0.00046634 |
| 6221780b-26d1-459a-a4d3-e4544afb29c6 | Address on File | | ADA: 0.00319355, LBC: 1000, USDC: 0.004062, WACME: 100, XLM: 4.82424237 |
| 9ee1898c-ab94-4f20-818b-36ce9c8d632b | Address on File | | BTC: 0.0000058, OXT: 170.59195088, VTC: 5.027402 |
| 7d25b2ea-0fdf-4599-a9bb-fa4aeda06f86 | Address on File | Contingent | SC: 3701.23389585, ZEN: 0.00001973 |
| cb5e8306-fd3d-4429-ab59-8fa2dd7b626a | Address on File | Contingent | FLR: 458.0096787, USDT: 0.08386516 |
| 7362de46-8e47-4a55-8ca2-2c17ce0dd53f | Address on File | Contingent | ETH: 0.00000245, ETHW: 0.00000245, NEO: 0.975, USDT: 3.99774253 |
| 12498eb2-4b86-4bea-b2c3-5338ffd04f97 | Address on File | | NEO: 0.80574538, PAY: 500.35002445, WINGS: 113.42452336 |
| f6d51fd5-496f-42b9-9299-e1687cfd1961 | Address on File | | SC: 3700.96098148 |
| 5cff96c6-fd50-4a28-be0d-af54e8435a89 | No Address on File | Contingent | BTC: 0.00000172, EMC2: 1402.734375 |
| 7e931ce3-8942-449e-83e2-1ef129fca7c7 | Address on File | Contingent | BTC: 0.00000132, XRP: 30.13548549 |
| e5a2ffa2-2b87-49f5-914d-adab64cac8eb | Address on File | Contingent | BTC: 0.00046624 |
| 2165fb97-4ccc-40be-9d44-9b4de09089e9 | Address on File | Contingent | BTC: 0.00046575, ETH: 0.00000688, ETHW: 0.00000688 |
| 68e4946c-0895-4609-a7cd-f2e75ea1419d | Address on File | Contingent | BTC: 0.00000001, FLR: 4.52097579, XRP: 29.92141226 |
| 99f52085-cbb7-406d-916c-c9bed5f62431 | Address on File | Contingent | BTC: 0.00000002, FLR: 3.34189377, XLM: 37.73606855, XRP: 22.11783162 |
| 3dcdb43f-2388-4976-824e-59171eb30de9 | Address on File | Contingent | BCH: 0.001, BTC: 0.00004353, DASH: 0.00190738, DGB: 1, ETC: 0.01, FLR: 0.151095, GEO: 0.1, MUNT: 5, NXS: 0.1, NXT: 1, POWR: 0.5, QTUM: 0.01, RDD: 1, SBD: 0.1, SIGNA: 25, STEEM: 0.1, THC: 0.6, UNI: 2.03391439, VAL: 0.1, VTC: 0.2, XLM: 1, XMY: 50, XRP: 1, XVG: 1 |
| cbf24760-be75-4cf5-9750-62fb2a8c50cd | Address on File | Contingent | BTC: 0.00000003, LTC: 0.16637071 |
| f243fb29-1039-4a94-be30-52bb7f3ea0ae | Address on File | Contingent | BTC: 0.00000005, XLM: 144.68864882 |
| 687ed237-1a43-4fe8-a078-27ed978d48f6 | Address on File | | FLR: 52.66044833, LBC: 1246.875 |
| 1c47f98f-957a-4904-bec9-0acfa8acfa43 | Address on File | Contingent | ETH: 0.00003391, ETHW: 0.00003391, POWR: 80 |
| 4942d450-a7be-4695-acd9-0e1c90dd156e | Address on File | Contingent | ARDR: 125, BTC: 0.00005856, VTC: 13 |
| f17cdab9-d9d6-448a-a2f0-1d012cdb74af | Address on File | | BTC: 0.00000197, ETH: 0.00694612, ETHW: 0.00694612, USD: 0.0036938 |
| fb8d577e-ba63-4066-b502-23ba17fde1cb | Address on File | Contingent | BTC: 0.00046614 |
| 02a90203-b3eb-48c4-bfb6-89607b91bb5b | Address on File | Contingent | ENJ: 37.55700627 |
| 83294030-9be5-47c2-873e-6a430139a05a | Address on File | Contingent | BTC: 0.00000017, RDD: 32362.19553797 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e94477bc-6550-447e-be3d-05852472577f | Address on File | Contingent | FLR: 460.83975 |
| 00b94c7b-59f4-4987-9e66-02de58e1bae4 | Address on File | Contingent | XLM: 144.68134506 |
| 48497c0f-f659-49b5-b30d-b46192787ec2 | Address on File | | DOGE: 178.35369097 |
| f86c7f00-3121-4d1a-bd32-9a59bf202da6 | No Address on File | Contingent | BTC: 0.00000013, MTL: 12.38737828 |
| bab964c0-c5e1-4ab8-9cf5-a1fb520ee09d | No Address on File | Contingent | BTC: 0.00000005, NEO: 1.41259832 |
| 397ee103-3e82-4530-8599-b149747db689 | Address on File | | ETH: 0.00028769, ETHW: 0.00028769, NEO: 0.14467766, STRAX: 0.00944338, USD: 0.03354118, USDT: 0.04289194, XDN: 248956.35694179, ZEN: 0.00523685 |
| c23740e0-ecc6-4470-ae1d-fdd8823634cc | Address on File | Contingent | BTC: 0.00002159, LSK: 10, NXS: 10, POT: 500, RDD: 2215, SC: 300, XVG: 100 |
| 0493177e-0d5e-440f-ab0d-a0928bfa2571 | Address on File | Contingent | BTC: 0.00000003, DOGE: 2.57523438, LTC: 0.16390097, USDT: 0.00179036 |
| 53caf118-d169-455d-990a-fea3a5a744dc | Address on File | | DOGE: 178.34113593 |
| fd7828c3-03fc-4a53-8313-ea8a0362d269 | Address on File | | PTOY: 930.7831984, USD: 0.00899345 |
| fd50e6f3-6870-40a5-a013-2cd64a5edabb | Address on File | Contingent | BTC: 0.0000005, FLR: 460.2433694 |
| 758271f0-d3a0-431a-aae0-61b7b30d71b6 | Address on File | | ATOM: 0.2, USD: 0.00004597, WAXP: 185.98401658 |
| d8c60b63-6001-46f4-84a2-2e4f744c9e67 | Address on File | Contingent | ETC: 0.69124149, UBQ: 11.29400337 |
| 216998f1-4889-4886-8b5a-b8575f65d4f1 | No Address on File | Contingent | BCH: 0.00007541, BTC: 0.00007541, NEO: 1.18299423 |
| 51574faf-e92a-435d-814b-8c1ac9e6998b | Address on File | Contingent | BTC: 0.00046598 |
| cbb2a4c4-f7e3-4ed0-b781-fa01868aadf5 | Address on File | Contingent | ETHW: 0.01274361, FTM: 35.18648838, USD: 0.00932528 |
| 7d3a3d90-3231-4392-96ab-d5e51b5ea706 | Address on File | | LINK: 0.00004939, OK: 2230.99907176, USD: 0.0050462 |
| ebc61b8e-4df8-4725-b5fe-1192df956a92 | Address on File | Contingent | BTC: 0.00046231, USDT: 0.10129969 |
| 79db759c-279c-43e3-9d95-2d9af9e9aa85 | Address on File | Contingent | ETH: 0.00697484, ETHW: 0.00697484 |
| 25bf2eee-54fa-472f-8ed7-87d89b939322 | Address on File | Contingent | BTC: 0.00000004, ETH: 0.00697403, ETHW: 0.00697403 |
| 7734c59d-b249-4d49-bf4b-e1cdf1a56e32 | Address on File | Contingent | BTC: 0.00046592, USDT: 0.00013625 |
| abe0342f-f9cb-4efa-af60-165b5a97b943 | Address on File | Contingent | BCH: 0.00000055, BTC: 0.00029034, NXS: 60.46157424, USDT: 0.59467788 |
| 90c399db-1dc8-4387-99e9-8f3c921f7bfa | Address on File | Contingent | BCH: 0.00098765, ETH: 0.00690873, ETHW: 0.00690873, USDT: 0.01118102 |
| ef68fc65-0bd2-4c3d-94b1-076a047981c9 | Address on File | Contingent | ETH: 0.0069739, ETHW: 0.0069739 |
| e3778a6b-de91-4c64-b999-d326fa4c8b9f | Address on File | Contingent | USDC: 12.90417859 |
| c1dbdc50-0035-46bc-8e45-7ae72b5c5ee9 | No Address on File | Contingent | DGB: 1617.7407427 |
| fe285f53-2484-4e40-8c8d-a03e7d7eab36 | Address on File | | CND: 3656, ETHW: 0.78989246, SOLVE: 318.84118555 |
| a5cce9b3-d434-4bf8-970b-6d80c439b055 | Address on File | Contingent | SC: 3639.99999999, USD: 0.20113262 |
| 02f5e8e4-c8e8-4ffa-8407-b963aa0531e4 | Address on File | Contingent | BTC: 0.00046401, FLR: 0.01729401, XRP: 0.11445783 |
| 897a2e15-13eb-49a5-87ad-60824c5731fc | Address on File | Contingent | WAXP: 222.33504836 |
| caa30071-cf16-46ee-86fe-4bdb4689ae6e | Address on File | Contingent | FLR: 4.51679655, LTC: 0.00000546, XRP: 29.89375263 |
| 43c9d1e3-b757-4c17-8d49-53cfcbd0323c | Address on File | Contingent | BTC: 0.00046577 |
| 7dd5c34f-b756-41a9-b481-6a422d8481b2 | Address on File | | FLR: 460.2718019, USD: 0.00590553 |
| b61406db-1d45-4c1f-8d47-dc02a0e8e187 | Address on File | Contingent | BTC: 0.00046576 |
| 2e00b962-9124-4426-8394-be2d82e37cb8 | Address on File | | DOGE: 178.21792605 |
| 303f58c1-7a95-473d-981c-74753723e7f4 | Address on File | Contingent | BTC: 0.00035177, XVG: 1666.30809861 |
| 0c6c4334-6da5-4df7-8712-151afa89f688 | Address on File | | ARK: 4, BTC: 0.0001368, HIVE: 10, STEEM: 10, VTC: 20 |
| cba268c4-7c37-43f4-b7f6-31241d8b4aa4 | Address on File | | MATIC: 14.33804197 |
| ef21fe6f-8a64-4c81-97d1-43a57d74db40 | Address on File | Contingent | BTC: 0.00046566 |
| a24a5c7f-c22a-4c30-a570-5e8364c9c12c | Address on File | | BTC: 0.00000081, XDN: 33.69276614, XVG: 6795.896 |
| 71d1f1ab-f778-493e-98e9-c2bae746f690 | Address on File | Contingent | OMG: 15.01750464 |
| ab0e5abd-00f2-4e91-ad1c-1277aa51aacc | Address on File | Contingent | BTC: 0.00044896, DCR: 0.00595957, DGB: 0.01689402, ETH: 0.00000466, ETHW: 0.00000466, FIRO: 0.09151361, FTC: 0.24260761, USDT: 0.17658203, VTC: 0.15836657 |
| 57f6651e-63bd-4ab9-9c0f-2fb28dd68a6c | Address on File | | BTC: 0.00046564, ETH: 0.00000001, ETHW: 0.00000001 |
| de7cbcd4-f414-45c3-85d0-c2b7dfd20153 | Address on File | Contingent | BTC: 0.00005511, FLR: 144.295725, SC: 2100 |
| 87d64da2-8bff-4cc9-bffe-22b1a9c394f4 | Address on File | | QTUM: 1, SXP: 12.15104502, WACME: 147.1287114 |
| 25ffe99e-bca7-47b8-94cc-d4a6442fa772 | Address on File | Contingent | ADA: 34.40310711, FLR: 0.09726577, XLM: 0.65278122, XRP: 0.64373917 |
| 00936a69-1ff8-4f60-83ce-25699bd19bb3 | Address on File | Contingent | BTC: 0.00033605, USD: 3.59957585 |
| 952248b1-42c1-4c84-9fb5-f0c1d8556f6e | Address on File | Contingent | ETH: 0.00695491, ETHW: 0.00695491, USD: 0.0271866 |
| 33b7fc5f-7aab-4fb8-91b8-0cd3246b299f | Address on File | Contingent | BTC: 0.00046246, LTC: 0.00110634 |
| 5dc827b7-34e3-497d-b9b4-014c355f4e82 | Address on File | Contingent | BTC: 0.00042775, SC: 300 |
| 3def690d-6476-4823-94b4-5848c33281a2 | Address on File | Contingent | BTC: 0.00046552 |
| 0c635143-5696-4180-8110-2bc746a19172 | Address on File | Contingent | BTC: 0.00000178, MORE: 259.22242947, PAY: 1063.77339197, XLM: 13.58203658 |
| 58dcb77c-1e5b-4286-a4c1-57530e2c7fb0 | Address on File | | BTC: 0.00000001, DOGE: 160.05767122, USD: 1.31208245 |
| f06434b4-ef5b-4437-a068-e1f80d9793dc | Address on File | | BTC: 0.00009467, ETH: 0.00555703, USDT: 0.00000001 |
| f8288bfe-7c12-4c2f-a53a-d4036f40b48a | Address on File | Contingent | BTC: 0.00000004, ETH: 0.00696729, ETHW: 0.00696729 |
| 9a8cf498-8078-4274-a0df-d8e6fbaa504d | No Address on File | Contingent | ETH: 0.00000063, ETHW: 0.00000063, NEO: 1.41089109 |
| d8a87380-5e76-4ad8-9153-3b1a6524365c | Address on File | Contingent | BCH: 0.00042173, ETH: 0.0069424, ETHW: 0.0069424 |
| 81bc9bb8-2d4e-48e1-8e4f-80c1e8861d4c | Address on File | Contingent | FLR: 4.51175164, USD: 0.00670328, XRP: 29.86036364 |
| 3243cc93-ed89-4742-b76d-d2af695ecbd4 | Address on File | Contingent | BTC: 0.00000408, SPHR: 9.77981792, USDT: 0.14804341, VAL: 6.13517202, VRC: 82.82854017 |
| bc8b198b-2d5c-4983-8138-b551a2fe37aa | Address on File | | BTC: 0.00000003, FLR: 3.30497886, USDT: 3.36052541, XRP: 21.87351574, XVG: 45.75688073 |
| 003e2b7c-6f81-414a-b3d9-787d4aadd729 | No Address on File | Contingent | LTC: 0.16610192 |
| fa26e5ad-efea-4488-8c0c-e21fe3630447 | Address on File | | SC: 3693.6029653, USD: 0.00123582 |
| ed9f98e0-bbb1-48e5-8b18-7f83fd7106f9 | Address on File | | BTC: 0.00000007, RDD: 9897.9971134, SC: 2557.75625, USDT: 0.0154659 |
| 329ce9a3-09a7-4cac-b048-cc068afd518e | Address on File | Contingent | BTC: 0.00002832, SIGNA: 11038.16685 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 60ce31b0-dd88-47a6-98a7-b07645c34c11 | Address on File | Contingent | BTC: 0.00038966, LTC: 0.02702075 |
| a87ac2c4-4487-4da1-a9c0-8d0e154b8cb1 | Address on File | | BTC: 0.00000024, ETHW: 1.00000319, RDD: 27181.42159091 |
| 98c9b953-f911-44ab-9b9e-32e6965395cf | Address on File | Contingent | BTC: 0.00046536 |
| d73972ba-e32d-4782-865e-41ac94f65eaa | No Address on File | Contingent | BTC: 0.00046536 |
| 396909bb-849e-44d1-9f45-7c0f024b1af8 | Address on File | | BTC: 0.00045138, EOS: 0.00468134, USD: 0.00011979, USDT: 0.38204495 |
| 07cafac6-4fce-418d-b86b-4f367e29baaf | Address on File | Contingent | BTC: 0.00000001, CRW: 1503.15041765 |
| ac324c7f-ad4b-4df1-a902-952568654d96 | Address on File | | ETHW: 0.06243152, USD: 0.0055006, VTC: 110.9600869 |
| 2df80fdc-a6f7-403e-8e24-848023f77c47 | Address on File | Contingent | BTC: 0.00009653, ETHW: 5, USDT: 0.00039017 |
| 3f7d0bb1-13b2-44c1-aa19-a9f3658289e8 | Address on File | Contingent | BTC: 0.00000002, NEO: 0.35047484, OMG: 11.27713295 |
| 6a676875-4cf6-4adf-8c69-6dea0f8f2c0a | No Address on File | Contingent | BTC: 0.00000002, XLM: 144.42564159 |
| ac15d503-7f1a-4a56-9202-481965dc2a0f | Address on File | Contingent | FLR: 460.0165136, USD: 0.00000009 |
| 6775c7d7-b6a9-4ab1-ac17-daab21cbc840 | Address on File | Contingent | BTC: 0.00000008, RDD: 4958.64825949, USDT: 0.00010502, XVG: 5758.23070107 |
| a4727333-357d-4953-bbb7-02c4a98add71 | Address on File | Contingent | DOGE: 167.50001942, USD: 0.76537286 |
| 2b3f9613-3c43-4b7f-866c-1c681e3d8d20 | Address on File | Contingent | BTC: 0.00000006, XLM: 144.40228398 |
| 99398f78-fd06-41f8-a10b-b88c5541ac8f | Address on File | | HBAR: 235.86945718 |
| 6356e4e7-885b-44fd-aeff-462982c530bd | Address on File | | DOGE: 100, RDD: 7074.74945405, USD: 2.8355, USDT: 0.00000001 |
| 9757f515-7009-4b3a-8194-4929e1eec438 | No Address on File | Contingent | BTC: 0.00000003, LTC: 0.12361736, NEO: 0.3, OMG: 0.64 |
| e16092c0-f975-45d0-8279-e17ccec51276 | Address on File | Contingent | BAT: 0.76083828, DASH: 0.00010115, LINK: 0.6998503, OMG: 9.43922965, USD: 0.00974332 |
| 5a1eea2f-61ad-42a3-a13b-cb8cf1aa976e | No Address on File | Contingent | BCH: 0.00046334, BTC: 0.00046334 |
| 8a5308c2-8ac3-4afa-b9f1-2309ef477694 | No Address on File | Contingent | BCH: 0.00046214, BTC: 0.00046214, FTC: 15.00229303 |
| 3c981ee6-6329-4253-8f23-d7db253b269f | Address on File | | ETH: 0.00696302, ETHW: 0.00696302 |
| f4c7c5b7-8d0c-47a5-a32b-c367bf4cb883 | Address on File | | ENJ: 33, USD: 1.54443775 |
| 6facf65f-fc30-47a2-9c57-2b7086126b98 | Address on File | Contingent | MANA: 27.10924486, NXT: 29.84037983, STEEM: 0.02857912 |
| d311dfb9-445f-4bb4-85f8-06f0cb13b9bf | Address on File | Contingent | HBAR: 37.13401673, USD: 10.88751949 |
| a0af3e90-1231-48c1-a84b-068dd5dfeeda | Address on File | | LRC: 43.9834806, USD: 0.0000768 |
| b83abd70-bcf0-4fff-9650-11a5162a9a3a | Address on File | Contingent | BTC: 0.00000002, FLR: 4.51018575, USDT: 0.0005325, XRP: 29.85 |
| 27f44841-f40c-4437-bd6f-ab08a3ca77cd | Address on File | Contingent | OMG: 15 |
| db83e008-27e4-49a2-9d0b-6c57da524cef | Address on File | Contingent | OMG: 15 |
| fe0df410-6f3e-40b3-ac3f-932c8982d936 | Address on File | Contingent | BTC: 0.00046509 |
| 4dea98db-128a-4a58-9e95-a55a387da91b | Address on File | | ADX: 25, DGB: 997.5, FLR: 2.75504336, XVG: 471.4146 |
| 87e4ee95-f011-441a-aab2-98a3ad099f3b | Address on File | Contingent | USD: 12.9202685 |
| d23804a8-527d-4ab4-913e-7d53cf2a6905 | Address on File | Contingent | ETC: 0.08115348, ETH: 0.00570526, ETHW: 0.00570526, LTC: 0.01000067, USDT: 0.06520942 |
| 76d71b14-5081-4354-b2bd-96c6cfe11d97 | Address on File | Contingent | ETH: 0.00696095, ETHW: 0.00696095, MTL: 0.00076366 |
| a6c25b9d-7927-42ed-ad20-089d4f19f6ab | Address on File | | RDD: 9500, XVG: 4800 |
| caaa4c65-25d6-475d-bdd0-32a06a711d3a | Address on File | Contingent | BCH: 0.000463, BTC: 0.000463, USDT: 0.00499898 |
| 91364bbc-8f46-4aa5-8865-f274eb0b3390 | Address on File | Contingent | BTC: 0.00027136, USD: 2.17478609, USDT: 2.24647929, XVG: 500 |
| e564deb4-d312-48ed-8fb3-6e53676c8003 | Address on File | Contingent | ETH: 0.00000838, ETHW: 0.00000838, FLR: 459.1793917 |
| 8e06d5a6-a8c4-42e0-adc0-2f5ff255a1a4 | Address on File | Contingent | BTC: 0.00000115, FLR: 458.1584662, IGNIS: 1.15548652, NXT: 2.31097304 |
| cc0e1dd8-bf2b-40b4-bc86-02e78117a39c | Address on File | Contingent | BTC: 0.00000002, TRX: 188.58020806, USDT: 0.00000231 |
| 3471b737-88f4-4f19-812b-916caab392ee | No Address on File | Contingent | BTC: 0.000465 |
| 4b9c3a46-8684-4ba7-9737-d78d6e1381ea | Address on File | Contingent | BTC: 0.000465 |
| 8e2234b8-33a1-48d2-8efd-4419c1990e4b | Address on File | Contingent | BTC: 0.000465 |
| d82ea003-8406-4aa6-bee7-da05c7dbd043 | No Address on File | Contingent | BCH: 0.00026983, BTC: 0.00026983, DOGE: 74.26199995 |
| b357ac7b-4684-4107-b739-b904a43f57c7 | Address on File | Contingent | BTC: 0.00001134, USDT: 0.00094441, XLM: 140.79986159 |
| d61baba6-99bb-4a3a-8499-66dbdf0ca67a | Address on File | Contingent | BTC: 0.00010213, NEO: 1.09986408 |
| 362fff5c-9057-4a92-a657-adfb56ed61b7 | Address on File | Contingent | BTC: 0.00000007, POT: 3084.12987216, TRX: 112.00819591 |
| dbbe7598-8d64-4093-81b7-978e2e7745f0 | Address on File | | SOLVE: 564.08040607 |
| c609d364-f884-45f5-a9e6-7fd1f5d954b1 | Address on File | Contingent | BTC: 0.00002402, SC: 3500 |
| 95213405-6bbc-4ad3-b835-6743e58d994f | Address on File | | BCH: 0.00000002, BTC: 0.00046496 |
| 377fb15b-f6d7-4879-a447-af4ebf594c07 | Address on File | Contingent | BTC: 0.00000005, FLR: 4.50832106, XRP: 29.8376588 |
| 54e3ea9f-a237-45da-9132-8de25091e019 | Address on File | Contingent | BTC: 0.0000068, ETH: 0.00685715, ETHW: 0.00685715, USDT: 0.00000003 |
| 6700b916-f55b-4b43-9e5a-33a4ff8997f0 | No Address on File | Contingent | BTC: 0.00000002, LTC: 0.15252036, NEO: 0.09876238, OK: 23.69661 |
| 91b19364-d9c6-4162-a159-445c75a5b740 | Address on File | | XEM: 410 |
| dc649e11-9328-49a1-83b5-4161873c50df | No Address on File | Contingent | BCH: 0.00000029, BTC: 0.00000006, SC: 3689.48715517 |
| 0a29adc0-3f54-4246-94fb-4749eb7f0faf | Address on File | Contingent | BCH: 0.11595186 |
| 05b307c1-c745-4232-af77-845a6b3b2a7c | Address on File | | BTC: 0.00000286, FLR: 302.19, USD: 0.00000001, USDT: 4.32623756 |
| aa5c69fd-c578-4ff2-b6a0-5eadf3da1a3a | Address on File | Contingent | USD: 0.00835161, USDT: 9.54072418, XVG: 1751.12200028 |
| bc596989-340a-4dfb-8157-3c8957e2d611 | No Address on File | Contingent | BCH: 0.000463, BTC: 0.000463 |
| 82f9de92-60bd-43a7-83b6-c96438f0f378 | Address on File | Contingent | BTC: 0.00046485 |
| 1437898e-ae97-4b69-9901-b6e869c2d79e | Address on File | | BTC: 0.00000001, FLR: 1.24026775, OMG: 1, POWR: 25, SC: 270, SIGNA: 270, SYS: 20, VTC: 7, XRP: 8.20852941 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 9a4e41d0-705b-4283-98d6-fbce141b5ce9 | Address on File | Contingent | BTC: 0.00000012, DASH: 0.0010636, DOGE: 177.2, LTC: 0.00000546 |
| 345bfbc3-e260-45f2-adda-c85cecd8c9b0 | Address on File | | BTC: 0.00046481 |
| 388f4092-8a98-4638-9987-58a07b12df3d | Address on File | | BTC: 0.00000002, FLR: 1.64970114, XLM: 82.87534327, XRP: 10.91830395, XVG: 404.63651442 |
| d78c393f-ddf0-4736-8072-58131088ab8c | Address on File | Contingent | DOGE: 177.85925048 |
| 77988a59-cd28-47d2-96b5-fb4ba23830dd | Address on File | Contingent | ETH: 0.00000093, ETHW: 0.00000093, SC: 3688.77475 |
| 70b7297f-9389-4bda-8942-411194e0ca66 | Address on File | | LTC: 0.00000546, SC: 3687.37751204, USDT: 0.00585141 |
| d0ecae44-e59b-48b8-877c-e689bd551bf0 | Address on File | Contingent | BCH: 0.00010869, BTS: 1500 |
| 85eb6211-d9dd-4820-bbd2-8bc3db5382ee | Address on File | Contingent | BCH: 0.00000278, BTC: 0.00005579, ETH: 0.006, ETHW: 0.006, OMG: 0.26231068 |
| 9173bc85-40b1-421f-a63a-b24548365cc6 | No Address on File | Contingent | BCH: 0.00046292, BLK: 0.00342887, BTC: 0.00046292 |
| 5641983b-b3db-4a26-8d87-1f8df99805a8 | Address on File | | BTC: 0.00034413, NEO: 0.36568928 |
| 5304973c-b925-44c3-8927-873dfedc688b | Address on File | Contingent | BTC: 0.00000003, HIVE: 18.14596076, RDD: 6369.0375, STEEM: 18.14596076 |
| fd783826-807c-4e6f-962e-3a19f71db5ec | Address on File | Contingent | BTC: 0.00046476 |
| 77779523-45a8-475f-973c-384da13cf72e | Address on File | Contingent | BCH: 0.00002495, ETH: 0.0065791, ETHW: 0.0065791, XLM: 7.8000078 |
| 85af9810-9b40-4522-aad2-3296a95adfbf | Address on File | Contingent | BTC: 0.0001793, FLR: 203.97825, THC: 999.28446878 |
| 6f14ec88-9895-4c21-95d6-853ca3d47157 | Address on File | | BCH: 0.0000024, BTC: 0.00030001, XDN: 103906.82610862 |
| 1ffb2135-bd6c-4f1e-bc16-4e18685d5af4 | Address on File | | BTC: 0.00000001, XVG: 6795.23338666 |
| 18834b86-b3ca-455b-abff-7bfd5b137e4a | Address on File | Contingent | USD: 12.91119341 |
| 5893834a-f783-4c82-9299-bd0a852becf9 | No Address on File | Contingent | BTC: 0.00016986, NEO: 0.6, OMG: 2.9925, VTC: 0.9975 |
| dceac583-3589-419d-9b7b-0ff92ccf15ff | Address on File | Contingent | FLR: 459.4494997 |
| c9299d0b-4484-4217-b1fc-992048cae78b | Address on File | | DASH: 0.00123, XRP: 30 |
| 7d893c7c-0bac-4c48-b708-3777557877c8 | Address on File | Contingent | FLR: 459.4036029 |
| 277e2829-32c7-428d-b46e-f5a429221321 | Address on File | Contingent | DOGE: 0.41186762, USD: 12.87931447 |
| 5e9eea3c-e855-4332-8bb9-9c36ea89d18b | Address on File | Contingent | BTC: 0.00023219, SIGNA: 5871.1104375 |
| fc1ddfa0-5e58-47c6-8607-c717ab356d66 | Address on File | | FLR: 7.55475, USDT: 6.57935298, XDN: 138272.31355048 |
| 566dd4cb-3e4c-4a04-8463-776a608749e2 | Address on File | Contingent | BCH: 0.00000026, BTC: 0.00000002, USDT: 0.00005308, VTC: 0.21654397, XLM: 143.93715173 |
| dfabd88c-586f-4403-a965-d3471bb43cf1 | Address on File | Contingent | NEO: 0.975, STEEM: 20 |
| 1263118e-0ca7-4629-a9bf-87e96c971310 | Address on File | | XVG: 6793.306 |
| cb0b2921-5646-47b0-97a7-8eb4d2203044 | No Address on File | Contingent | BTC: 0.00046459 |
| fe0de30f-9a56-4aa3-8378-d94f893b311c | No Address on File | Contingent | BTC: 0.00046459 |
| d3400710-34f1-41b1-86c6-3dc6afaa02e9 | Address on File | Contingent | BTC: 0.00002864, POWR: 75.17727827 |
| 3922853d-b044-46dc-bd97-c2b028017d55 | Address on File | Contingent | DOGE: 177.77457259 |
| 4db63a00-4fad-43eb-885d-6af6d4965e6a | Address on File | | ALGO: 3, ARDR: 11.34653513, COMP: 0.0075, GEO: 15, HBAR: 20, NEO: 0.05346901, SIGNA: 400, USD: 7.74120357, VTC: 10, XDN: 1000, XMY: 1000 |
| 0a05fd15-64b8-428e-b56d-fd42cd2cb7ce | Address on File | | DOGE: 1, ETH: 0.0064317, ETHW: 0.0064317, TRX: 3, USD: 0.69104178 |
| 6db94aa2-fa33-483c-b751-130a71efa751 | Address on File | Contingent | USD: 2.27533807, WAXP: 182.65562451 |
| d3df354c-b8e7-4e4c-a4b3-f88dc010ee33 | Address on File | | FLR: 457.81785, USDT: 0.04100029 |
| 24cf3662-dd69-4a70-b02f-9ce6aa997d27 | Address on File | Contingent | BTC: 0.00000042, ICX: 52.39344 |
| fe05a6b2-ad72-48f3-82b1-70fecab64948 | Address on File | | MEME: 65, NEO: 0.975, THC: 100, USDT: 0.00502931 |
| 754e1b4e-07e9-4cd6-9bff-0de1d8f6269d | Address on File | Contingent | BTC: 0.00000003, FLR: 2.870805, XLM: 52.29336815, XRP: 19 |
| 3ab7be35-e7b0-46fa-93d8-67db2cfc5c42 | No Address on File | Contingent | DOGE: 177.75063366 |
| c7577156-2a6b-4bf8-8aee-a68ecbb5547c | Address on File | Contingent | BTC: 0.00046451 |
| 4db6bc7f-bc7b-4932-a8ea-0461ec60866f | Address on File | | FLR: 4.50231279, USD: 0.00596842, XRP: 29.797894 |
| 2d8e02fc-923e-4a65-8134-626a2164ac19 | Address on File | | ETHW: 6.29758565 |
| 5dc4b5a1-8edf-4df3-890e-7d3399dcddf0 | No Address on File | Contingent | BTC: 0.00039716, POT: 1100 |
| 805287de-34fb-486b-99b1-e7472eb36a06 | Address on File | Contingent | ETH: 0.00000069, ETHW: 0.00000069, NEO: 1.4, XRP: 0.16604697 |
| a09a51d6-3f2b-482d-8caf-b9536399d504 | Address on File | | BTC: 0.00010809, ETHW: 0.21416284, FLR: 336.673155, USD: 0.00105699 |
| 89411ccb-663d-4c49-b755-e1332ef0654c | Address on File | | BTC: 0.00045752, USD: 0.19230143 |
| 6793295d-cde6-428b-be94-aac3af0dff5b | Address on File | | ETHW: 0.54159775, FLR: 241.752, IGNIS: 100, USD: 0.00757189, USDT: 4.47421655 |
| 9eb97db1-47b1-4617-928b-abc17c53fd2b | Address on File | | USD: 12.9025305 |
| 4818b29a-a4b0-44d4-8a4b-f1244e68fc2d | Address on File | | BTC: 0.00046442 |
| 1223c505-2812-4f79-a732-56a393baf8c7 | Address on File | Contingent | ETC: 0.695, ETH: 0.00000357, ETHW: 0.00000357, NEO: 0.01698535, USD: 0.00026045 |
| 8bd7cff4-0f1b-428e-8e50-e266199b1aa7 | Address on File | Contingent | BCH: 0.00046254, BTC: 0.00046254, VRC: 0.00073747 |
| dbd47ea5-42ae-4334-81c8-a90ec198c936 | Address on File | Contingent | BTC: 0.00016018, ETH: 0.00000155, ETHW: 0.00000155, XLM: 94.38173072, XVG: 0.69996878 |
| 9f5e3d7f-f737-4eda-ad23-a719af6a0eb9 | Address on File | Contingent | ARK: 24.6068113, BCH: 0.0000002, BTC: 0.00001143, RDD: 14234.44858407 |
| 4aee6944-1cfe-4c78-b5c9-c54df72a38ca | No Address on File | Contingent | BAT: 60.31418627 |
| c1e51693-73fc-43ab-bfc2-37e2e9ee4523 | Address on File | Contingent | STRAX: 27 |
| 803f8d34-d83d-48b2-8a81-c09e36bbe295 | Address on File | Contingent | BTC: 0.00046436 |
| 7123b609-f75c-45a3-a0df-852377999e66 | Address on File | Contingent | BTS: 1500 |
| 9a57a004-7a3c-4d6b-9fdc-7c40d8a9cab8 | Address on File | | RDD: 2000, SNT: 500 |
| 8d512884-599a-4127-89ba-c02b4b104a3d | Address on File | Contingent | BTC: 0.00000005, SC: 3685.31223958 |
| ae066d59-8e3e-44af-9d69-2a19e0936d6c | Address on File | Contingent | BTC: 0.00000004, FLR: 4.19974627, SIGNA: 788.81440086, XRP: 27.79540203 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e8235d37-0c56-493a-8002-aedb3f5d4b63 | Address on File | | ETH: 0.00099661, ETHW: 0.00099661, SC: 3085.94240127, USD: 0.24921156 |
| 6cf98650-41ae-44c8-ae12-b23760855657 | Address on File | | FLR: 175.8665346, THC: 3617.01118285, USD: 0.00001868 |
| f031a83a-12b6-4b76-8af6-75b87904c1f4 | Address on File | | ENG: 108.99168473, ETHW: 0.95, FLR: 377.7375 |
| 296fb97a-1bc8-4ead-8fe8-29c32b6445d5 | Address on File | Contingent | BTC: 0.0004643 |
| b8cdb86a-7093-4394-8796-a5b069953229 | Address on File | Contingent | BTC: 0.00000003, FLR: 173.4382574, USD: 0.00000012, USDC: 8 |
| 5978f072-faf4-4f18-9f8e-cff99939ad22 | Address on File | Contingent | BTC: 0.00000006, ETH: 0.00000179, ETHW: 0.00000179, FLR: 14.29676982, NEO: 0.08359781, POWR: 44.2959333, SC: 1210.55825243, VTC: 3.04876331 |
| 1c584ae3-bf10-4b2b-9247-d5da6aa6af0c | Address on File | | DOGE: 75.1128802, ETC: 0.38984928, LTC: 0.00377084, MUNT: 7.46448 |
| c3194f47-c212-49b4-992e-ae50d7f8ecff | Address on File | Contingent | BTC: 0.00046117, POT: 50 |
| 65f7864e-54eb-4de4-8cf8-68fa9e77e0d7 | Address on File | | ETH: 0.00000292, ETHW: 0.00000292, USDT: 12.83994236 |
| bc5a830f-ddfb-4680-be10-c3f2cac4e676 | Address on File | Contingent | BTC: 0.00046422 |
| 4c524faf-b9d3-495e-b51c-c883a75ee82c | Address on File | Contingent | BTC: 0.00000017, DASH: 0.30855299 |
| 1b97bc21-183d-449c-ac12-03a56cc44310 | Address on File | Contingent | XLM: 144.077071 |
| 57954e3d-204a-4bca-af5c-a7dc27db4a89 | Address on File | Contingent | BTC: 0.00000299, ETH: 0.00000038, ETHW: 0.00000038, STRAX: 25.23593393, SYS: 6.21697197, USDT: 0.0001765 |
| 772c45ae-091d-48b6-b680-52ba93e03359 | No Address on File | Contingent | BTC: 0.0001327, NEO: 1, PAY: 4 |
| cc495fec-025f-4195-bd06-5788cdf61519 | Address on File | Contingent | BTC: 0.00000002, LTC: 0.16564101 |
| 480d968c-51d0-408c-9708-e77e453362f2 | No Address on File | Contingent | BTC: 0.00003967, LTC: 0.094, XLM: 50 |
| a760c4a5-f897-4dc8-8016-c9ad9783ea14 | Address on File | Contingent | BTC: 0.00045881, XLM: 1.64551304 |
| d3cd3ed2-6222-45e9-b368-848d485af967 | Address on File | Contingent | BCH: 0.00000207, BTC: 0.00043811, FLR: 25.68615 |
| d657da59-8d5d-4b2a-98fa-d605ff884e8a | Address on File | Contingent | ETH: 0.00694684, ETHW: 0.00694684 |
| bf3997fe-cf2b-4913-bffe-e496fe87b800 | Address on File | | BTC: 0.00000035, MONA: 11.06879176, OK: 338.17277612, VTC: 55.06655199 |
| 70df62bb-f367-47ea-b967-c451f766d0d3 | Address on File | Contingent | DGB: 811.16674456, SC: 1579.69046619, USD: 0.00588875, XVG: 457.11431214 |
| d362e765-cbc7-456c-aa74-51dfa9b5ec42 | No Address on File | Contingent | DOGE: 177.583 |
| e4aaa704-77c6-4e44-b90e-485b7ec28c08 | Address on File | Contingent | ADA: 0.15165858, BTC: 0.0000483, ETH: 0.006, ETHW: 0.006, GLM: 1, OMG: 0.1, SNT: 1, XEM: 1, XVG: 0.1 |
| 82fab7e0-ecb7-477c-973d-99533d4f813a | No Address on File | Contingent | BTC: 0.00000088, ETH: 0.00002674, ETHW: 0.00002674, IGNIS: 1749.74021591, PAY: 380.31880211 |
| 12cc9bed-d6e4-49db-b859-7c72f10b03b5 | Address on File | Contingent | USDT: 12.8407973 |
| ee490d3a-7aa6-43ee-92ce-ab62d01dde46 | Address on File | | USDT: 12.84078557 |
| 21b949e4-a845-45c5-8059-241ba7e1aa96 | Address on File | Contingent | ETH: 0.00000123, ETHW: 0.00000123, NEO: 1.40640665 |
| fe662f08-a939-4247-89df-276640804373 | Address on File | Contingent | BCH: 0.00161894, BTC: 0.00000025, MONA: 18.15287246, NAV: 51.06674043, POT: 203.45879959, THC: 1293.8878243, USDT: 0.00115691 |
| 45673760-7821-48a0-81f6-a4d12538dc4f | Address on File | | BTC: 0.00000021, ETH: 0.000131, ETHW: 0.000131, FLR: 449.9223926 |
| 802c4297-9d67-4970-a4da-22d0ae230afe | No Address on File | Contingent | BTC: 0.00046404 |
| 1284bbfb-e77e-4eb7-84fe-d93051af5018 | Address on File | Contingent | BCH: 0.00000009, BTC: 0.00000009, XLM: 144.01085761 |
| 79364080-b65e-47df-9680-3fa6c76c51f1 | Address on File | Contingent | SC: 3683.16521861 |
| 9453e970-3345-425d-beeb-412b7425c084 | Address on File | Contingent | QTUM: 5, USD: 0.00587494 |
| 19d2d80e-e8e2-46fb-a7ed-dee3b3d22802 | Address on File | | BTC: 0.00000033, FLR: 443.5617628, USDT: 0.41587299 |
| c042caf7-2eff-429f-b471-18227970fa83 | Address on File | Contingent | BCH: 0.00013507, ETC: 0.00864322, MKR: 0.00000001, USD: 12.71728895 |
| a8606bc3-fd53-40e0-8a31-a7398d00230f | Address on File | Contingent | BTC: 0.00000018, VTC: 67.5608938, XVG: 2682 |
| 90d17086-39c4-4422-a445-a0fc23bcf539 | Address on File | Contingent | BTC: 0.00000229, EMC2: 20, ETH: 0.00000303, ETHW: 0.00000303, MYST: 50, NAV: 5, SIGNA: 400, USDT: 0.00030294 |
| 532f1e44-e2e3-4645-8d1c-96944b1365f2 | Address on File | | USDC: 12.85191382 |
| c7826e57-f53a-4fbd-8fd8-572b3d48564a | Address on File | | BTC: 0.00003539, DOGE: 125.58493424, VTC: 24.19582287 |
| fe4383ba-506f-48b7-9921-18479e4e47ba | No Address on File | Contingent | BCH: 0.0002, ETC: 0.01, ETH: 0.00683099, ETHW: 0.01 |
| 23b8581b-889b-428f-8d65-a4bee14983da | Address on File | Contingent | ETH: 0.00694514, ETHW: 0.00694514 |
| e264717a-72c6-4d39-b0fe-301d502676eb | Address on File | | XVG: 6784.109 |
| 80b75dc6-6212-4cd4-86e7-eecf9ec2defe | Address on File | Contingent | BTC: 0.00000002, NEO: 1.40631901, USDT: 0.00007186 |
| 1dbc2a09-21a3-47c9-b346-47fb808ff4c4 | Address on File | Contingent | BTC: 0.00004222, TUSD: 2.52408673, USD: 0.00000005, USDT: 0.02037816, WACME: 274.73250985 |
| 0dbefe94-08a6-4c49-89c4-756c65a0ee43 | Address on File | Contingent | BTC: 0.00000002, XRP: 30.07189142 |
| 25eb84e2-f274-49df-9737-cc1885c12a47 | Address on File | Contingent | ADA: 22.54009136, FLR: 1.61564811, USD: 0.00674401, XRP: 10.69292901 |
| 8b6732d9-0ea5-4d88-8db3-7351380c8850 | Address on File | Contingent | BTC: 0.00000001, LOOM: 245.50543685 |
| 74aaba91-5dbe-40ef-8c7b-7fc5907375a5 | No Address on File | Contingent | BCH: 0.0004621, BTC: 0.0004621 |
| fd1464f2-b838-4010-8d42-e87bf14bb54a | Address on File | Contingent | ETH: 0.00000217, ETHW: 0.00000217, QTUM: 5 |
| a59d04d7-3ae9-4310-84c0-00fe416aebfd | No Address on File | Contingent | BCH: 0.00046209, BTC: 0.00046209 |
| ddab4193-1223-40b8-a9d9-24cd435b71cc | Address on File | Contingent | OMG: 14.96229053 |
| 24a2b25b-1296-4e1d-be45-1f28b2c3be3d | Address on File | | FLR: 302.3063859, POWR: 0.95421436, USD: 4.23986583 |
| dfd4abad-e76e-4536-9f80-81aadfcda3f0 | Address on File | | LBC: 1400, USD: 0.00839376 |
| 626b8e44-c450-4ec7-b288-93fc1993806c | Address on File | | POWR: 80 |
| 2bb3848b-9dab-438e-8666-3a910fb1009f | Address on File | | BCH: 0.00046206, BTC: 0.00046206 |
| 67e39a75-e828-4473-81c0-46f0bec9402d | Address on File | | FLR: 322.4765454, USD: 3.82630955 |
| 44be060e-0d50-4388-bd71-05893c5cf877 | Address on File | Contingent | BTC: 0.00046391 |
| 466d61f9-6601-45fb-97b9-d96e6159c361 | Address on File | Contingent | FLR: 388.5984714, SC: 0.14318188, USD: 1.96773536 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b9b66339-81bd-46e9-aeb3-3e7831f38227 | Address on File | | BTC: 0.00000005, IGNIS: 364.97443323, SC: 3160.338301 |
| 826a608e-e341-48eb-bb99-4fded57f2441 | Address on File | | ETHW: 0.00000035, USDC: 12.84857818 |
| 47f6c0f4-e84e-4daa-9dbb-60026e6fe19e | No Address on File | Contingent | DOGE: 177.50416252 |
| 51f51117-511d-4143-ad40-f36aa01fbb70 | Address on File | Contingent | BTC: 0.00000009, NXT: 324.33235799, RDD: 4670.65683824, SC: 2000, VTC: 10.56194668, XEM: 60 |
| b4027402-ca66-4ccc-8856-f05d658779b9 | Address on File | Contingent | ARDR: 86.70297955, NEO: 0.4709327, OMG: 2.03814406 |
| 91713cf7-3a33-47c0-b9f3-ab283b0c5787 | Address on File | Contingent | DOGE: 45.99852533, ETH: 0.00514126, ETHW: 0.00514126, USD: 0.00476665 |
| bdcee812-2194-4c5e-94e2-55c57a6370be | Address on File | Contingent | ARDR: 107.15200242, ETH: 0.00086174, ETHW: 0.00086174, NEO: 0.11594692, SIGNA: 1637.92725173 |
| 59ce8ef9-5b9f-403e-affb-9db3a6126602 | Address on File | | BTC: 0.00023459, ETH: 0.00000001, ETHW: 0.00000001, FLR: 2.78770275, USD: 0.30209152, USDT: 5.96390425 |
| c485b18f-dfc0-4bc4-8326-d2342515d883 | Address on File | Contingent | ADA: 7.92309957, SC: 1978.61106487, USD: 0.06042274, USDS: 2.99832091 |
| 8fbfaad4-3fd3-4620-810d-2a6e9e0b1250 | Address on File | | BTC: 0.00000001, QTUM: 5 |
| 1530f760-7513-4bb2-8910-51d1703608e3 | Address on File | Contingent | QTUM: 5 |
| 6f3a200f-0a0b-4d6f-80d8-b8253c078b7a | Address on File | Contingent | QTUM: 5 |
| a2b859b1-2841-4e59-8da4-68844d028cae | Address on File | | QTUM: 5 |
| 12f56f3c-ff05-4292-99be-dadc7147b267 | Address on File | Contingent | ADA: 18.67928144, DOGE: 83.25629671 |
| 2d2acef8-fc51-4d3f-b6f6-831c902f523d | Address on File | Contingent | BCH: 0.10911673, BTC: 0.00002627, ETH: 0.00000077, ETHW: 0.00000077 |
| b21bc0aa-3b8a-48b6-bd84-69ee16f7a27b | Address on File | | FLR: 90.657, NEO: 0.93701866, PAY: 158.4052372, USDT: 0.05400474 |
| ac316167-1303-4e78-8ca8-1485206b5c80 | Address on File | | DNT: 311, SNT: 170 |
| b307c0bd-3456-4a4c-bedc-6e2c8014d194 | Address on File | | ETH: 0.00693537, ETHW: 0.00693537, USDT: 0.01231823 |
| 8f48d0f3-68c2-4ddf-a3ec-dc920bbbfe3b | Address on File | | HBD: 0.00000001, OMG: 5.88177792, USD: 0.00000001, USDC: 7.36755144, USDT: 0.42626774 |
| 21dce4bc-d659-40db-8dea-7b7deff822c8 | Address on File | Contingent | ETH: 0.00000189, ETHW: 0.00000189, OMG: 14.95293268 |
| b903f38a-e2aa-42a7-8012-174b3fe60d30 | Address on File | | BTC: 0.00000653, POWR: 78.80110229, USD: 0.00434357, USDT: 0.00332982 |
| edbdcc34-18ab-4c1c-a4b1-c9b764dcf4a4 | Address on File | Contingent | USD: 12.67586767, USDT: 0.20720981 |
| 2abfa97b-8583-4c21-b8e4-6defc1c7cdbf | No Address on File | Contingent | BCH: 0.0004619, BTC: 0.0004619 |
| 4a9bf007-91fc-4ca3-bbed-588a2f4dc019 | Address on File | Contingent | BTC: 0.00000006, EMC2: 120.73252182, ENG: 36.955637, SC: 3327.50367165, USDT: 0.0098426 |
| 9883d643-4dad-46fe-9296-72938f34abcd | Address on File | Contingent | XVG: 6780.113 |
| bd3397fa-6d46-4b63-8809-8f3384ca4d98 | Address on File | Contingent | BTC: 0.00002001, DOGE: 8.46840348, FLR: 3.95922686, USD: 0.36745011, USDT: 0.00184562, XRP: 26.20355975 |
| 43ffab26-d5b3-43b0-a932-26fa8ffb5dd2 | Address on File | Contingent | ADA: 14.59382115, BTT: 300000, CRW: 0.05, DGB: 132.4357808, DOGE: 0.31943591, ETC: 0.10403988, PMA: 105874.43023159, STRK: 0.02512411, USD: 2.96823372, USDT: 0.00012831, XDN: 189.21237229, XTZ: 0.007 |
| 228b368b-3431-4e02-b2cf-4778af1a46d4 | Address on File | | BTC: 0.00025893, FLR: 30.219, RDD: 12097.86703125 |
| 56bcf2c1-ac7b-4095-9a9a-5826bc295774 | Address on File | Contingent | BTC: 0.00046368 |
| 876af3a3-d0e1-4814-b990-33984e148a8e | Address on File | Contingent | BTC: 0.00000004, LTC: 0.07936, NEO: 0.03723956, POT: 1762.17103244, THC: 1529.51655791, XLM: 0.01 |
| c534430b-4ac2-48e8-a1a6-99a73b052c52 | Address on File | Contingent | BTC: 0.00046366 |
| 90868380-3397-4570-9a65-78cf9dd9184c | Address on File | Contingent | USDT: 12.82942211 |
| d92a7c5c-8e1b-4e0d-8671-1bb41214c1ca | Address on File | Contingent | SC: 3359.2812025, THC: 510.43295047 |
| c033aa48-b890-4dcc-8219-ddd08779b904 | Address on File | | LBC: 1400 |
| 5abaf3c8-510f-463b-a98f-a3a8a4c03b20 | Address on File | Contingent | DNT: 456.66866832, USD: 0.00167752 |
| 71cffdbf-3378-48ee-9431-01c03eb44c56 | Address on File | | BTC: 0.0004636 |
| 597f5a3d-ca29-48a7-91cc-c4cf5fba87ad | Address on File | | XLM: 125.57600717, ZEC: 0.04944532 |
| e8939cc3-5804-4707-9000-ff7216c822c2 | Address on File | Contingent | BTC: 0.00037192, USD: 2.54564841 |
| db3ffd2e-fad8-4a65-ac0e-c500940d6967 | Address on File | Contingent | BTC: 0.00000813, DOGE: 0.01155947, USDT: 0.00038547, VEE: 5060 |
| acbaf82a-1cb1-4524-879d-9eb6ee684440 | Address on File | Contingent | BCH: 0.00000022, BTC: 0.00006145, VTC: 96.8769968 |
| e64aa7bd-b150-43ec-8bb0-95dbfb5d8ba2 | Address on File | Contingent | LTC: 0.16543 |
| 365ff73b-4958-4429-8dcf-bf7a0d3e9e33 | Address on File | Contingent | BTC: 0.00046352 |
| c827c84d-21fb-4b20-bb75-1aee0133247f | No Address on File | Contingent | BAT: 60.20114669 |
| aa614ff7-5915-44e5-8420-6af1286f585e | Address on File | Contingent | ARK: 10.48699335, BTC: 0.00000004, FLR: 3.79853224, NEO: 1.0461246, PTOY: 17.62721631 |
| 318a3ec7-662a-4b6e-b724-7d3a935a9535 | Address on File | | BAL: 0.2143952, XLM: 130.1246928 |
| b75f2f88-3893-43fa-be84-5061bf773691 | No Address on File | Contingent | BTC: 0.00007781, XRP: 25 |
| 390e5887-8fb4-4876-a162-c5fe31d21a42 | Address on File | Contingent | BTC: 0.00000007, XLM: 134.21200568, XVG: 454.01466102 |
| 5ab76fbe-3250-42e7-b1be-845d8c85ca96 | No Address on File | Contingent | BCH: 0.00046165, BTC: 0.00046165 |
| 0b75dbd6-1cf2-4518-baf4-f0d78911933e | Address on File | Contingent | ETH: 0.00424355, ETHW: 0.00424355, IGNIS: 1000, LTC: 0.00000595 |
| 43eedae5-6f3e-4ac3-bd15-db5335c293fd | Address on File | Contingent | BTC: 0.00046346, ETH: 0.00000048, ETHW: 0.00000048 |
| 00680f1d-020a-4c4f-9623-8f8024e8b034 | Address on File | | HBAR: 163.07775877, IOTA: 21.83558676 |
| 70896a8d-7880-4b7e-b834-4000ac3fb19b | Address on File | Contingent | BTC: 0.0004531, POT: 40, THC: 100 |
| 0ef957ba-71cc-4271-8a6f-b52389847656 | Address on File | Contingent | BTC: 0.00000002, SC: 1, XRP: 30.03047517 |
| dd21508f-ba69-4f27-8050-f69fc01a1e46 | Address on File | | LTC: 0.00223155, SNT: 524.62841778, USD: 0.0049821 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 77c243cb-e8c2-4e26-9065-5b512feb1d38 | Address on File | Contingent | ARK: 0.00000001, BCH: 0.00000001, BLOCK: 0.00000001, BTC: 0.00000014, CRW: 0.00000005, DOGE: 0.00000001, EMC2: 0.00000001, ETH: 0.000038, ETHW: 0.000038, FLO: 0.00000001, FLR: 455.5150419, GAME: 0.00000001, GBYTE: 0.00000005, GRS: 0.00000001, KMD: 0.00000005, LSK: 0.00000001, MANA: 0.00000002, MER: 0.00000003, NEO: 0.00000004, NMR: 0.00000002, NXT: 0.00000007, OMG: 0.00000001, PPC: 0.00000001, RLC: 0.00000007, SBD: 0.00000001, SIGNA: 0.00000006, STEEM: 0.00000002, STORJ: 0.00000001, SYS: 0.00000002, VRC: 0.00000001, XVG: 0.00000005, ZEC: 0.00000003, ZEN: 0.00000001 |
| f753fee2-4e81-43ca-a4a1-88359ad3db5c | No Address on File | Contingent | BTC: 0.0000001, NEO: 1.40442368 |
| 029f3867-d00b-46f8-9187-4f6ea9b6cb43 | No Address on File | Contingent | DOGE: 177.33199995 |
| d15cd56a-b3a7-46c5-9660-c79968f3279e | No Address on File | Contingent | BCH: 0.00046155, BTC: 0.00046155 |
| d4d4c4c5-0fa7-42e2-9173-0bd56565b6e8 | Address on File | Contingent | BTC: 0.00000057, XVG: 6767.02858696 |
| 2387a52d-709c-413c-9b05-84f8e5e17baf | Address on File | Contingent | BCH: 0.11553308, BTC: 0.00000017 |
| 55ea2602-d1f5-4715-ad91-830cae89986e | Address on File | Contingent | BTC: 0.00026797, ETH: 0.00292471, ETHW: 0.00292471 |
| aa245f6b-7eba-4c10-9967-870ca142ecaf | Address on File | Contingent | LTC: 0.00000546, USD: 10.67189381, USDT: 2.19102547 |
| 16e1d851-5f4a-4bf3-be6a-bab5574a466b | Address on File | | BTC: 0.00046334 |
| ec350bbc-b523-489d-bb5f-0aa87cae3e62 | Address on File | | BTC: 0.00043373, FLR: 28.96120722, USD: 0.0087166 |
| 7cd3117a-87bd-4ddf-9a4a-7727c025be13 | Address on File | Contingent | BTC: 0.00000002, ETC: 0.07172161, IGNIS: 37.96640981, LSK: 2.07357261, POWR: 27.19763992, SC: 578.68758621, SLS: 0.00304559, SYS: 26.02173913, XWC: 0.00000016 |
| 2e1c42ee-845e-4ba3-bcd4-227a9f33b060 | No Address on File | Contingent | BTC: 0.00046331 |
| 1af52953-aeba-4339-a3dd-0130f39e3a7e | Address on File | Contingent | BTC: 0.00004708, SIGNA: 10511.84086071 |
| d1100e0e-482c-4276-8153-c418a3fd1e84 | Address on File | | BTC: 0.00000223, FLR: 455.815947 |
| 5f281e8d-0766-4c7e-b809-3b1015722bf9 | Address on File | | CND: 7517, USDT: 4.58298955 |
| 8b7a403b-f5c9-4b65-a129-94dee2fd41bf | Address on File | | BTC: 0.00000002, ETH: 0.00000396, ETHW: 0.00000396, FLR: 1.75331242, IGNIS: 10.47187483, XLM: 87.00383595, XRP: 11.60404 |
| c15c7092-aef5-4bb2-91d5-822f483c672c | Address on File | Contingent | BTC: 0.00046326 |
| bea5273f-3fba-4dd9-94f1-25b290987fa0 | Address on File | | BTC: 0.00000446, PAY: 536.02926982, WACME: 211.24881405 |
| cbfabb31-78d0-4323-95b0-cea66836859e | Address on File | Contingent | BTC: 0.00007196, IGNIS: 0.5, KMD: 14, RDD: 803.03865385, SC: 1839.55655505 |
| 5ac27537-66b1-4622-a284-47015b35c5d7 | Address on File | Contingent | BTC: 0.00000001, NEO: 1.06433961, VTC: 27.00272165 |
| d8a01a15-e09d-4084-a227-f3bdfa604e8e | Address on File | | BTC: 0.00009053, ETHW: 5.05275889 |
| baf8ff42-282e-4216-bffc-8415806fb60a | Address on File | | BTC: 0.00017036, EMC2: 884.26726956 |
| 86ce453c-a515-405f-a0f1-aa657ca1132d | Address on File | Contingent | ETH: 0.00000513, ETHW: 0.00000513, XRP: 30 |
| b947eabf-ab13-4099-94d3-a54d37e10537 | Address on File | Contingent | BTC: 0.00000019, ETH: 0.00633116, ETHW: 0.00633116, RDD: 2777, USDT: 0.00090067 |
| 1d973e49-a134-4602-908f-f33e58fd21b4 | Address on File | Contingent | ETH: 0.00000231, ETHW: 0.00000231, XVG: 6770.04012794 |
| b1336811-4f0a-4ecd-8ad1-3b8f37616675 | Address on File | Contingent | PUNDIX: 31.45793799 |
| 44bd47f1-9c2b-4fd1-a7ba-1fc4f63ada07 | Address on File | Contingent | ETH: 0.00403456, ETHW: 0.00403456, IGNIS: 77.34131836, USD: 4.99100933 |
| 174fcac3-611f-4cf0-8bac-72c5379f8aba | Address on File | | BTC: 0.00045925, EXP: 42.87885572 |
| 61240558-4c61-4095-b274-42222a29eec3 | Address on File | Contingent | LINK: 1.9500495, USD: 0.00301031 |
| 1d1ab4f0-dd4d-4213-80c4-57884306104d | Address on File | | BTC: 0.00000003, ETHW: 0.9477, WACME: 329.1242733 |
| 17fffc75-8b83-44db-8676-4a755ad8bac9 | Address on File | | BTC: 0.00000006, DOGE: 176.08652079, ETH: 0.0000036, ETHW: 0.0000036, USDT: 0.00000006, XDN: 1626.35037709 |
| 154110db-cafd-4dcb-8c2c-82a1cfe23150 | Address on File | Contingent | BTC: 0.00046304 |
| 6be40d62-d48a-4b87-903c-ebc4c9d7fc90 | No Address on File | Contingent | BCH: 0.00046119, BTC: 0.00046119 |
| 71eab791-9f82-46c9-99c6-22da8789b274 | Address on File | Contingent | BTC: 0.00046255, USDT: 0.01263761, XEM: 0.02382705 |
| cc9e695c-5a0f-43df-aec5-b0cd8e2faeb0 | Address on File | Contingent | DGB: 652.57453706, DNT: 271, USD: 0.00000001, USDT: 0.00046867 |
| c33fd699-513f-4f15-ba30-7dc12647d216 | Address on File | Contingent | BTC: 0.00000003, XRP: 30.00821734 |
| 50c6ec23-7cb0-4817-bb2a-36604d5cb648 | No Address on File | Contingent | BCH: 0.00000017, BTC: 0.00000017, SC: 3673.58820975 |
| 9713b44b-7ec4-4861-a3e9-223f14fa3de4 | Address on File | | ETHW: 5.68246408, USD: 0.00703832, USDT: 1.207004 |
| 14d9f0b5-7af8-4810-91c6-81ed95c7af5d | Address on File | Contingent | BTC: 0.00000002, FLR: 8.54189973, NXT: 11.21856223, USD: 11.91507894, USDT: 0.63225522, XVG: 21 |
| f7e40d78-95fc-4a46-bea6-540f4c384221 | Address on File | Contingent | BTC: 0.00000011, LSK: 9.61886851, VTC: 39.24140964 |
| ab3727b7-da18-4ce9-b7c3-25f17ab0bc68 | Address on File | | BTC: 0.00046295 |
| e6a8bcf3-6637-451a-a239-e88a1eaa3f90 | Address on File | Contingent | BTC: 0.0002135, USD: 6.92967503 |
| 99cafa65-d866-41bb-bc22-2e7b84322cfa | Address on File | Contingent | BTC: 0.00046293 |
| 460e209a-a74a-4448-90ff-33433e205b1b | Address on File | Contingent | ETH: 0.00650153, ETHW: 0.00650153, QTUM: 0.23406129, XEM: 6.05 |
| 0a400221-94dd-47a9-813f-e13ae5a308db | No Address on File | Contingent | BTC: 0.00000056, OK: 2214.62207198 |
| b3b19a9c-1f98-448c-81d7-b14d443c5360 | Address on File | Contingent | ADX: 3.01487034, BTC: 0.00000002, ETH: 0.00037195, ETHW: 0.00037195, SC: 3340.24614132 |
| 30a72ef8-9d0c-4cc2-a25c-813609e93355 | Address on File | Contingent | VTC: 111.53686689 |
| 3bb2b760-632e-492a-9b62-d0d18f8c50a9 | Address on File | Contingent | BCH: 0.00107841, LTC: 0.00101105, SC: 3617.51590674 |
| f772d98d-3098-47da-b9cc-7cbc86112196 | Address on File | Contingent | BTC: 0.00046291 |
| b430917c-5616-4ace-bea5-5b70af7407ea | Address on File | | ADA: 0.85211009, ETH: 0.00663435, ETHW: 0.00663435, USDT: 0.23387998 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ee0639dc-f610-4533-9072-3e4958735a5d | Address on File | | ETH: 0.00680516, ETHW: 0.00000093, LTC: 0.00313 |
| e98881da-1daf-4102-88c8-42c07aceb279 | Address on File | Contingent | BTC: 0.00000002, XRP: 30.0029889 |
| fde0a05a-f6c7-492a-a881-85077f5c9cb7 | Address on File | | USD: 0.00166791, XRP: 30 |
| 103852e5-2b1d-47c5-b6e2-34f40daad404 | Address on File | Contingent | ARK: 2.25572308, BTC: 0.00000005, PAY: 7.82199436, SIGNA: 200.89402439, THC: 563.3729395, VRC: 7.11000601, XRP: 24.89999057 |
| 661bbe01-6d9e-49fc-835d-71b948486de9 | No Address on File | Contingent | DOGE: 177.12 |
| f105d393-f385-45f1-bdf6-75f974e0459e | Address on File | Contingent | BTC: 0.00000018, ETH: 0.00002555, ETHW: 0.00002555, FLR: 0.00151207, XEM: 406.41519271, XRP: 0.01000743 |
| 551b0db7-98ae-41ae-bcbf-ce6c9fe8e7a7 | Address on File | | BTC: 0.00000009, ETH: 0.00000458, ETHW: 0.00000458, FLR: 0.00000001, NEO: 0.77444865, RDD: 10000, SC: 500 |
| 258c25bd-b345-4219-b893-e104a3730145 | Address on File | Contingent | FLR: 158.64975, USD: 6.39240538, USDT: 2 |
| 5f8b72fb-3d53-4bb9-abe3-7dd26968b924 | Address on File | | ETHW: 0.15210491, IOC: 2239.1092456, USD: 0.00769714 |
| 12f13d8b-8247-4642-9433-b85c6ef57572 | Address on File | Contingent | XRP: 30 |
| 178c6d4e-4855-45ac-96b0-59dd76e549b5 | Address on File | Contingent | XRP: 30 |
| 1b7f137f-9838-4b17-9909-53e6ab33e44f | Address on File | Contingent | XRP: 30 |
| b18a35a9-99c2-4e44-9b15-b4f3f7830971 | No Address on File | Contingent | XRP: 30 |
| f566d043-d66e-4a9c-b92e-3d48eb2866a3 | No Address on File | Contingent | XRP: 30 |
| 33377075-9e3f-4814-b9a8-e958de31f90c | Address on File | Contingent | FLR: 128.4277281, USD: 9.24910183 |
| c444f25c-ef9b-4cf5-9941-fe64e64f86ac | No Address on File | Contingent | BCH: 0.1153786, BTC: 0.00000024 |
| 330aacb9-33c1-48dd-8b1d-638665359530 | Address on File | Contingent | USD: 0.00000001, VEE: 5142.71653543 |
| 1d0442e3-a4f0-4747-8b54-cdda07545968 | Address on File | | BTC: 0.0003776, DGB: 0.00695365, USD: 2.36640691 |
| 1c812edc-d99e-4ee9-a854-02f6e23508ec | Address on File | | USD: 12.85656687 |
| 4d436f77-b1aa-44ec-b49d-91e7f7994ce9 | Address on File | | BTC: 0.00046249, USD: 0.00756906 |
| ec3442a8-cfcf-40af-9dcd-da6a0fb87a80 | Address on File | Contingent | DGB: 1606.72851247, USD: 0.00153871 |
| 9d0980b0-705a-47b9-b94a-4ff7a9d0c5e1 | No Address on File | Contingent | BCH: 0.00046089, BTC: 0.00046089 |
| c6c89bc7-a124-42f9-bf77-2fcfa49a31b6 | Address on File | Contingent | HBAR: 56.89251034, WAXP: 167.30732509 |
| a9cd7bda-46f9-4c33-b537-19218b8c3b84 | Address on File | Contingent | BTC: 0.00045637, ZRX: 0.81769337 |
| 6903792a-906d-4055-8700-ae20229943de | Address on File | Contingent | BTC: 0.00042589, FLR: 0.00005613, XLM: 11.42135308, XRP: 0.00037149 |
| 4798058e-a703-433b-b0cf-0e24862cb637 | No Address on File | Contingent | ARK: 45.89898706, BCH: 0.00000014, BTC: 0.00000008 |
| c4941647-49df-40b4-9ba7-f4d5ed1c3fc3 | Address on File | | ADA: 35.07649851, USD: 0.00878833 |
| 4451e0dc-ba29-4187-a4b8-3634904d56d2 | Address on File | Contingent | DOGE: 177.04954023 |
| 028c00fb-2d85-48d9-a55a-f0723e5862ef | Address on File | Contingent | BLK: 19.95534544, BTC: 0.00012331, DOGE: 17.3971614, LTC: 0.01733754, MANA: 6.6, MEME: 60, USD: 0.01326813 |
| 13455b38-19ab-4af1-9f64-303e938ab330 | Address on File | Contingent | BTC: 0.00000077, NEO: 1.4001132 |
| fecb9f9e-2ded-4b7f-91c5-642bd6edb62b | Address on File | | USDT: 11.799239, XLM: 11.24729924 |
| 36004951-f239-4f30-96c8-127e2d587c35 | Address on File | Contingent | BTC: 0.00001647, DGB: 300, FLR: 5.31485934, GAME: 117.1484028, LINK: 1, SIGNA: 344.60331368, USD: 0.92930415, USDT: 0.4152766 |
| 9a61dfa5-f0ef-4d60-83e8-d66cd09ddd9e | Address on File | Contingent | ADA: 30, ETH: 0.00100592, ETHW: 0.00100592 |
| 92cc6c32-0eff-46f0-905f-90623dbffb28 | Address on File | Contingent | BLOCK: 22.89705314, PRO: 29.72942 |
| 8b160eca-8c52-47bf-88af-f736fccde681 | No Address on File | Contingent | BCH: 0.00046074, BTC: 0.00046074 |
| 6c2fd493-ffd7-4384-9fc6-3f96a6115a9c | Address on File | Contingent | BTC: 0.00046258 |
| f9dbe4e1-11a6-44b2-8b8a-5d7b788466fa | Address on File | | BTC: 0.00000004, FIRO: 5.42016544, NEO: 0.36127563, USDT: 0.00459662 |
| c11c8182-0d1e-4263-b3dd-c5f7ba987a7a | Address on File | Contingent | HBAR: 234.41173808, USD: 0.00499997 |
| 84c190e3-87af-4417-b72a-0b581ea8399d | No Address on File | Contingent | DOGE: 177 |
| af636061-033b-48b5-a07d-bfddf5f63772 | Address on File | Contingent | HBAR: 234.37195017, USD: 0.00660792 |
| e6c11513-5655-469c-92f8-395f984e0fa5 | No Address on File | Contingent | DCR: 0.78400988 |
| 4def69d8-0116-4b6f-9727-f27d3e08b4bb | Address on File | Contingent | LTC: 0.16497228, USD: 0.00825124 |
| 8c946ec8-deea-4bc4-8957-33d07815118d | Address on File | Contingent | SC: 3671 |
| 5d80e36a-4d0d-4890-9afa-c9e8a49ce82f | Address on File | Contingent | DGB: 1606.06037245 |
| 4351d9e6-fcb9-4a11-9ef9-f5ecad346e3b | Address on File | Contingent | ADX: 15.79192538, NXS: 26.44379676, XLM: 94.63591364 |
| c68c062f-b06d-419e-9e30-8bf5eda7dd03 | Address on File | Contingent | BTC: 0.00000018, ETH: 0.00000929, ETHW: 0.00000929, SNT: 530, USDT: 0.00000002 |
| b9630462-68d8-420f-a793-3f253baf9bfb | No Address on File | Contingent | BCH: 0.05619653, GLM: 30.34751337 |
| 2219f025-622f-4818-b7a1-7d64a33587fd | Address on File | Contingent | ARK: 0.17252131, DOGE: 37.78174, MAID: 48.01737336, OMG: 0.10592416, PAY: 8.45227141, SC: 500 |
| 01475671-fa42-4b5b-850b-ab1f83859aad | Address on File | Contingent | BCH: 0.00000027, BTC: 0.00000015, SNT: 530.686631 |
| ee0822b0-058b-4527-b8a8-5bc6960ae542 | Address on File | Contingent | ARK: 18.09230369, BTC: 0.00000012, LSK: 5, OMG: 4 |
| 59fdb7c9-e6b7-4a1c-9be0-672f50574e0f | Address on File | | ETHW: 0.00006096, FLR: 257.616975, NXT: 2000, USD: 0.00717884 |
| 3e21ca3a-882d-403d-9c8d-4df80a20317e | No Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003, RDD: 2432.76647727, XRP: 27.69997498 |
| b06432be-53fb-4d1d-b41e-2de77145115b | Address on File | Contingent | ADA: 35.07886911 |
| dc5c379d-5119-4738-a281-96ac89d852d3 | Address on File | | BTC: 0.00000001, DOGE: 0.00790572, IOTA: 71.17813223, USD: 0.00435658 |
| e1808ded-7e30-457e-a422-108b7bf3ef92 | Address on File | | ETH: 0.00692891 |
| 70fa9b6a-dfe5-4fba-8fb7-d38e0c6d4c5a | Address on File | | ETHW: 0.17355383, FLR: 44.58659594, POWR: 69.75160557 |
| aefc1826-d5d8-421d-9556-b347d5f15f3f | Address on File | Contingent | ADA: 25, ETH: 0.00192672, ETHW: 0.00192672, USDT: 0.11386947 |
| 0eac0b17-bdb1-4175-a2b9-b32523671c4d | Address on File | Contingent | BCH: 0.00000302, NEO: 0.84758704, UBQ: 208.05663458 |
| 92844860-cf79-483d-8ff6-abd0a60794c0 | Address on File | Contingent | DGB: 1605.57632881 |
| c3c45f5f-c535-4ece-9274-fce6c0f8c771 | Address on File | Contingent | BCH: 0.00062105, BTC: 0.00000051, XVG: 6716.37074169 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 19f03dd5-b109-4d9b-8bf9-73b067285ed2 | Address on File | | BTC: 0.00017502, ETHW: 0.03555633, USD: 0.00000002, USDT: 0.0277689, XVG: 4148.09260411 |
| f9afd25c-b8cb-4b18-b297-5cc0cdefafc7 | Address on File | Contingent | NEO: 0.975, VTC: 33.89464361 |
| 4cc4e79d-d747-414c-a3f0-8580fdfec2f2 | No Address on File | Contingent | ZEN: 1.61127034 |
| f2ecd07b-4c04-49db-b118-b1fea368826a | Address on File | Contingent | BTC: 0.00044863, XVG: 200 |
| c7bc9284-8617-4afb-977a-b748c6c23724 | No Address on File | Contingent | BCH: 0.00044956, BTC: 0.00044956, STORJ: 0.98725 |
| 6d32d79f-5ddd-4f9d-99f2-e5acf395130e | No Address on File | Contingent | ETH: 0.00691889, ETHW: 0.00691889, USDT: 0.00177538 |
| 691aa652-2802-459b-aa89-fa4f6de946bc | Address on File | | ETH: 0.00000091, ETHW: 0.00000091, FLR: 73.49809301, USDT: 0.00091998, VRC: 25, XLM: 120 |
| 9cfdd256-7584-4e27-a139-aaca1625d9cf | No Address on File | Contingent | BCH: 0.00046044, BTC: 0.00046044 |
| 3a636ee6-4c6d-4ffd-89bc-14f15edb9372 | Address on File | | COMP: 0.00549668, EMC2: 62.5, ETH: 0.00576825, IGNIS: 147.32888439, MER: 87.13456451, SOLVE: 1, SPHR: 55.90473633, USD: 0.08791284 |
| fe3e094e-c135-4f4b-a82d-e9370fa471d5 | No Address on File | Contingent | BTC: 0.00045615, POT: 100 |
| 21e14400-5213-4391-ac24-c22602fb2422 | Address on File | Contingent | DOGE: 176.8895407 |
| 451d5b93-bd67-44f0-a14a-ca41f74288bb | Address on File | Contingent | DOGE: 176.04197543, USD: 0.06101536 |
| 90697ba6-2ed5-46dd-8c8a-b13c46f7fe75 | Address on File | Contingent | BCH: 0.00000062, BLK: 1155.31702899, BTC: 0.00000062 |
| 6107b43b-7088-43bb-9cf0-17e84cb887ff | Address on File | | IGNIS: 573.21937594, MONA: 20.3428833, VEE: 628.55585135 |
| 4941fff0-d148-4912-9910-ca8021a2969f | Address on File | Contingent | BTC: 0.00046221 |
| 3ebc2f0d-128a-4fa5-b4bb-0582d29e83df | Address on File | | BCH: 0.11527433, USD: 0.00101618 |
| 9d41358c-0d1d-43d8-a573-eef03386ae47 | Address on File | | EOS: 2, FLR: 15.13828908, IGNIS: 50, NEO: 0.21061776, NXT: 100, POWR: 7, PTOY: 10, RDD: 3000.83776596, SIGNA: 226.7319211, SNT: 100, XDN: 10000, XMY: 10000, ZRX: 10 |
| f518f6c3-fc73-42ab-832a-c41f1c899386 | Address on File | Contingent | BTC: 0.0004, USDT: 0.01332322, XRP: 4 |
| c8884d12-8412-4c9d-8377-78b71be82bec | Address on File | | BTC: 0.00000002, MTL: 12.28074186, USD: 0.00622505 |
| 0a6399b1-63bf-484b-bd02-f2ca2c5c229a | Address on File | Contingent | BAT: 54.37928868, XMY: 29442.78766444 |
| 611b1492-e077-41a0-8546-8634628aab5d | Address on File | Contingent | DGB: 1000, SNT: 200 |
| 9370376d-d5f4-4886-8075-9f7994cb9ff1 | Address on File | Contingent | BTC: 0.00046217 |
| b6283b1e-e7d6-4c9e-a1b2-806c39449c7b | Address on File | | BTC: 0.00001621, USD: 0.4222768, USDC: 0.00000014, USDT: 11.42162682, XLM: 5.58137531 |
| 3fee00fd-3420-4e5f-abf5-ea6db9e06ee8 | Address on File | | FLR: 5.2127775, USD: 0.00009463, USDT: 12.64217315 |
| c85a0a5c-9e55-4bcd-8445-f72e948f6039 | Address on File | Contingent | BCH: 0.00000069, BTC: 0.00000005, ETH: 0.0000033, ETHW: 0.0000033, HIVE: 7.98376778, PART: 4.06857785, SC: 1650, STEEM: 7.98376778 |
| a6ac5819-2816-433d-a574-71009731bbe7 | Address on File | Contingent | EXP: 0.18903974, MONA: 31.07397403, USDT: 0.00184656 |
| 61feaddc-845f-4af4-a6a7-c13e944c5246 | Address on File | Contingent | DGB: 1604.8615258, ETH: 0.00000001, ETHW: 0.00000001 |
| 476d98c9-01c8-49c0-8915-af9eb294cc5a | Address on File | Contingent | BCH: 0.00005051, BTC: 0.0004604, FLR: 1.51095 |
| 651663dd-0e61-406b-953e-12d298ce982f | Address on File | | BTC: 0.00001966, FLR: 4.29075147, USDT: 0.00014131, XRP: 28.39770652 |
| 80ecc7f1-9268-45f6-84ef-57256f3a5b68 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001, DOGE: 176.83 |
| 0f804b7a-abc4-4da2-93a8-ea23696986b0 | Address on File | Contingent | ETH: 0.00691517, ETHW: 0.00691517, USDT: 0.00331898 |
| 6bd1bd3c-9bb2-45aa-8db7-4c275985c30f | No Address on File | Contingent | BCH: 0.00046025, BTC: 0.00046025 |
| de0676af-4e29-4f2b-af34-5bd8cc654c1e | Address on File | | BTC: 0.00046, WAXP: 1 |
| 23a1caff-bdc3-446b-8dec-9e6b69ace079 | Address on File | | FLR: 4.44135012, USDT: 0.00607266, XRP: 29.39442149, XVG: 56.86748264 |
| 59dea87e-3fbe-4608-b3fa-b060034480b4 | No Address on File | Contingent | LTC: 0.16491764 |
| 062df6b5-754c-4604-b29c-7b808e028e5b | Address on File | | FLR: 307.3276807, NXT: 1500, USD: 0.00118079 |
| 833255f4-7d9d-4946-865c-e0ea361d2504 | Address on File | Contingent | BTC: 0.00011138, OMG: 11.31031388 |
| e66fb654-cca5-4b5c-a27d-78c7d7bb5125 | Address on File | | USD: 12.83659537 |
| 47cddcd5-172b-4c1c-9204-121b7c4b8222 | Address on File | Contingent | BTC: 0.00000382, ETH: 0.00685869, ETHW: 0.00685869, USDT: 0.00085787 |
| 041f74d7-1a5f-4865-8513-1300ed0826ab | Address on File | | FLR: 35.88279608, NEO: 0.28386789, UBQ: 3, USD: 0.00593275, VTC: 4.99021477, XRP: 20 |
| 66767e6b-5eed-4358-9c36-5850f2fa6035 | No Address on File | Contingent | BCH: 0.00000021, BTC: 0.00000021, RDD: 32076.47058824 |
| 0e69e268-c9f4-45f1-89cd-2c6bc68120a8 | Address on File | Contingent | BTC: 0.00000013, RDD: 12825.057, SC: 2200.77686111 |
| 1f446d09-d8f5-48ef-9fb9-ee3742e9e592 | No Address on File | Contingent | BCH: 0.00046021, BTC: 0.00046021 |
| 06fe00ab-faf4-4b8e-bd30-719c1ff0125a | Address on File | | BTC: 0.00046205 |
| 5f1c94ae-7357-4c36-93b5-50d3e0e75101 | Address on File | Contingent | BTC: 0.00000008, WAVES: 7.75459964 |
| bc689e41-ced3-4d95-8fd7-4fa553241fd1 | Address on File | | BTC: 0.00046204 |
| 74b703d2-3ece-4fa2-84e2-72788daa9767 | Address on File | Contingent | MAID: 75.857793 |
| b621a15f-d79d-4320-b734-9ec32f9e1fbe | Address on File | Contingent | BTC: 0.00003299, STEEM: 60, USD: 0.00248298 |
| 5b47b090-ded0-42be-ba0c-23a0e7b5ebfb | Address on File | | OMG: 14.9 |
| ba7098b3-3666-4b3b-9ef6-8537ecb033a0 | No Address on File | Contingent | BTC: 0.000462 |
| 64ce43b2-e530-49d8-be39-1af88112750e | Address on File | | BTC: 0.00000003, RDD: 20187.8048373, XVG: 2504.31503222 |
| aa796fb5-4311-43e8-9b3f-b50d69b7130e | Address on File | | ETH: 0.00677629, ETHW: 0.00677629, FLR: 0.08990369, XRP: 0.59501433 |
| 40d3d13e-b5e3-4221-84cc-60bc5c034795 | Address on File | Contingent | XVG: 6754.47826271 |
| 5f0910d0-2b5c-41db-892f-70123e2a3b81 | Address on File | | NXT: 176.1373112, OMG: 10, RDD: 1000, USD: 0.00373824, VTC: 17, XVG: 716.90869464 |
| ace31325-ba68-4aac-b940-bfff1858107b | Address on File | Contingent | SC: 3371.01474124, USD: 1.03457708, USDT: 0.00000001 |
| 0faaa0f9-fdeb-4d0b-913a-162004ec925c | Address on File | | USD: 0.00318148, XTZ: 14.04789077 |
| 69767aa4-9d96-437d-9ac4-026db6612922 | Address on File | Contingent | BTC: 0.00036317, USDT: 2.73286414 |
| a07dcdc1-0fd9-4bb4-972e-747f0f06afba | Address on File | Contingent | BTC: 0.00000002, TRX: 187.32930539 |
| 8b0413f2-2d74-4e63-9d7b-3e67eeb6aab9 | Address on File | | BTC: 0.00005922, THC: 5085.02271046 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 66e1c485-e962-4d42-8003-78783181f24f | Address on File | Contingent | BCH: 0.00000215, BTC: 0.00000215, ETH: 0.00688108, ETHW: 0.00688108 |
| 1b66512f-dac9-4350-9c0d-b5928fd93bec | Address on File | Contingent | BTC: 0.00012095, GAME: 716.25992193, USD: 0.14084163, USDT: 0.00694163 |
| 6fa40c80-1725-47d2-ba8c-9629226ae267 | Address on File | Contingent | BCH: 0.00046, BTC: 0.00046 |
| d9bc920c-4eae-4bd4-b469-636775e27a70 | Address on File | | BTC: 0.00003067, ETH: 0.00001522, ETHW: 0.00001522, USD: 0.08499429, USDT: 11.81773109 |
| 36ba81e2-1635-4f8e-916b-9b624f93f9fc | Address on File | Contingent | BTC: 0.00020362, FLR: 255.2804802 |
| 76b5de77-bdf3-402d-b2a8-ed815ee622a7 | Address on File | | ETHW: 1.61362049, NEO: 0.38780844, USD: 3.44063458, USDT: 2.51879337 |
| 7b561077-007b-40e0-8c30-fa5138910d0b | Address on File | Contingent | BAT: 59.98164033 |
| 08af3287-f704-47c1-be14-a204648ccdc4 | Address on File | Contingent | BTC: 0.00000033, FLR: 4.47541018, XRP: 29.61984302 |
| ab20b65c-8a44-4f1b-8f88-9aed1fcb0fb4 | Address on File | Contingent | NEO: 0.00003488, OMG: 0.00046497, XLM: 143.34186654 |
| 7bd7ccd9-eab1-4921-a32c-6f586030ecdf | Address on File | | FLR: 456.3069, USD: 0.00739724 |
| c5c3c33f-ab5c-4dac-a586-b5d8a2b4c289 | Address on File | Contingent | BTC: 0.0000018, ETH: 0.00000627, ETHW: 0.00000627, IGNIS: 239.15094057, LTC: 0.00000546, NEO: 0.02849159, OMG: 0.31494989, PIVX: 10.67578794, POT: 1351.72071934, POWR: 1.81923962, STRAX: 12.76466108 |
| c2b1b1e5-5c8b-4bf6-a27d-881c822d4b45 | Address on File | Contingent | ADX: 79.97355601, BTC: 0.00000492 |
| 42939417-0dfc-40fa-ae85-b29c20b93f8a | Address on File | Contingent | BTC: 0.00000003, FLR: 4.47761455, XRP: 29.63443234 |
| 084c7ef2-4974-49bd-938e-1530607f3589 | Address on File | | BTC: 0.00033136, EMC2: 25, ETH: 0.00009157, ETHW: 0.00009157, USD: 1.81709622, USDT: 1.39970035 |
| 3627cbf8-07b2-4ce7-9bc1-8bbc90101645 | Address on File | Contingent | BTC: 0.00044225, XEM: 17.17458678 |
| 68380c1c-5f55-4bca-969c-bcd735ba9afe | Address on File | | ADA: 0.000032, DASH: 0.015051, FLR: 0.00008075, IGNIS: 24.5, LTC: 0.00000875, NEO: 0.975, NXT: 49, POT: 50, RDD: 1100, XRP: 1.07616466, XVG: 1060.65 |
| 2aba7992-2ebe-4ce3-83ee-97f81d9443e9 | Address on File | Contingent | BTC: 0.0004617 |
| 9360a283-0218-4f55-855f-3996bc9a336b | Address on File | Contingent | BTC: 0.00000003, QTUM: 1.38102007, XRP: 21.61957902 |
| 168834c9-675c-4abe-b883-a2e34343df03 | Address on File | Contingent | BCH: 0.0017915, BTC: 0.00000704, OMG: 1.41702557, QTUM: 4.34984192 |
| 8a554d66-899a-43dd-9683-d3e2f42105d7 | Address on File | Contingent | BTC: 0.00000014, STRAX: 26.83394984 |
| a0ca6ea6-014b-4525-98ac-322f1d9f8203 | Address on File | | BTC: 0.0004555, ETHW: 0.08332401 |
| 41bf06cc-336e-4dcc-b0ce-6f307bc150d9 | No Address on File | Contingent | BCH: 0.0004598, BTC: 0.0004598 |
| 82ccd595-7fb6-4be9-b5a9-11a8ae08061b | Address on File | | FLR: 456.4013779 |
| 3f1a2106-832e-4ff9-9603-65e70c883d46 | Address on File | | BTC: 0.00000001, USDT: 12.77350486 |
| 417fa227-f501-420a-baef-d8e1ebcc6f49 | Address on File | | BTC: 0.00000115, ETH: 0.00681525, PINK: 1580 |
| 0de9b1e7-6068-48f4-91e1-2740f5916129 | Address on File | Contingent | BTC: 0.00000041, XVG: 6743.7917283 |
| a7bc6db8-1da8-4400-a8bf-6e4afe53fb31 | Address on File | Contingent | ETH: 0.00000178, ETHW: 0.00000178, MTL: 12.26902921 |
| a6113966-6a8c-45b8-b5c2-5d3cf7314ac3 | Address on File | Contingent | ETH: 0.00683401, ETHW: 0.00683401, NEO: 0.01445121, USD: 0.00673536, USDT: 0.00017328 |
| 1dfe1da2-2f28-4f19-8680-9823f2801a8f | Address on File | | BTC: 0.00000435, ETHW: 0.18308518, SYS: 10, WACME: 240, WINGS: 1658.83090226 |
| d2f0b5db-b779-4644-9fdf-b1d6ca6aff30 | Address on File | Contingent | ETH: 0.00689763, ETHW: 0.00689763, USDT: 0.02080159 |
| e04ad357-a8ae-4a3a-8175-7acd01363d0a | Address on File | Contingent | BTC: 0.00000022, DGB: 300, NEO: 0.84541442, NXT: 500, XLM: 0.99, XRP: 0.53568271, XVG: 500 |
| eddcc86a-328f-4bf5-98ef-44ff53735b29 | No Address on File | Contingent | BCH: 0.00000006, XRP: 29.91707154 |
| bd267fab-3361-4960-acfe-97b11f4de495 | Address on File | Contingent | LTC: 0.00000546, VTC: 111.20463391 |
| c1ca5049-8452-4853-ba13-64861bf59673 | Address on File | Contingent | POLY: 72, USD: 0.00618253 |
| 619875e6-f2e7-4d6e-a124-beaf274b5b42 | Address on File | | USD: 12.82194152 |
| 71a735dc-d06e-46ea-a847-0bbb8112e2ba | No Address on File | Contingent | MUNT: 23148.83121236 |
| 7e827972-ce87-4427-9a37-0c9d47bdf9d0 | No Address on File | Contingent | ADX: 22.56693728, BTC: 0.00000005, NEO: 0.9975, PAY: 8.99156956 |
| d7cfb0ee-88e3-40ef-a29b-508781562e96 | No Address on File | Contingent | DOGE: 176.59 |
| dceed9de-f303-4afc-8b9e-7867d2088402 | Address on File | | ETHW: 0.04035108, FLR: 453.285 |
| 73c15259-fd2a-4ae7-aa2d-1e4ef500de48 | Address on File | Contingent | PIVX: 58.27 |
| cb372c64-a032-40a8-8a7b-12f764c17e32 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003, FLR: 2.96168401, POT: 62.02648882, STRAX: 7.85542979, XRP: 19.60146936, XVG: 250 |
| b5fa5378-dbda-4e01-ab29-ae2487f19bab | No Address on File | Contingent | SYS: 105.85461195 |
| 942a7bbf-7877-43d9-b8e5-6775da63a33d | Address on File | Contingent | NEO: 1.39645369, USDT: 0.02023536 |
| ec876d44-9c48-4f64-9213-132a09966f0b | Address on File | | DOGE: 176.56302417 |
| b1fccbc6-1314-45f3-9dd0-9b4f6590b605 | Address on File | | HBAR: 233.89311317 |
| 6424e2a0-4711-4417-a791-59b5cd49ec49 | No Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, ETH: 0.00690567, ETHW: 0.00690567 |
| 6a2271fb-2f34-417d-bbbb-aa3ea9ecfbcf | Address on File | | ETHW: 0.00065453, IGNIS: 48.51489268, LSK: 9.55, NXT: 97.02978535, POWR: 25 |
| ba1ef684-b134-4095-9d0f-b3772627a78e | Address on File | Contingent | BTC: 0.0000001, RDD: 9035.74776563, SC: 2628.56176095 |
| 86b3bed1-ee6e-4cf3-ad47-72c198d1e02d | Address on File | Contingent | ADA: 35 |
| 637c261f-6e56-4b54-be9a-8dc44d2fec9e | Address on File | Contingent | BTC: 0.00046135 |
| 34045250-41fa-4557-8ffe-b42faf202f13 | Address on File | Contingent | ETH: 0.00690568, ETHW: 0.00690568 |
| 0dbf366e-56ac-4c57-aa05-ae1cee120332 | Address on File | Contingent | BTC: 0.00000211, FLR: 4.45345201, XRP: 29.47451613 |
| 99e30af5-1f07-4976-8ff9-387272728278 | No Address on File | Contingent | BTC: 0.00046133 |
| ec581645-b211-4ad3-a1af-6c68d231e971 | Address on File | Contingent | BTC: 0.00038008, NXS: 31.87811693 |
| 163ad06b-4e5a-4ce5-b2e1-0d046196af68 | Address on File | Contingent | BTC: 0.00000058, PAY: 52.24806909, QTUM: 4.75 |
| c122d0d2-14b5-4dbd-b54f-603c4b5c6457 | Address on File | | ETHW: 0.488, USD: 0.0033002, USDT: 0.41072223, XVG: 6000 |
| a1cf0514-fa34-4ccf-a221-0f0e73ada1e6 | Address on File | Contingent | SC: 3137.71131509, USD: 1.83354242 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 57a56800-77fa-4cda-8660-ddfbbd2e5a9f | Address on File | Contingent | BAT: 47.3782059, PIVX: 1, SC: 100, UBQ: 60, USD: 0.00000003, XDN: 0.00000004, XEM: 0.00000004, XLM: 0.31454518, XRP: 1, XVG: 100 |
| 867d5456-b8ec-4e62-9951-5ffb84ce5952 | Address on File | | ADA: 22.02666196, BTC: 0.00000002, TRX: 0.00306077, USD: 3.15152977, USDT: 1.58975737 |
| 70499b72-720b-475b-ad1c-032a9a75614e | Address on File | Contingent | BTC: 0.00000004, DNT: 453.8228267, ETH: 0.00000621, ETHW: 0.00000621, USDT: 0.00246355 |
| af35ae47-444a-4088-90db-fbcbc4e96a9b | Address on File | Contingent | BAT: 0.00000001, BTC: 0.000098, DOGE: 91.52637595, ETH: 0.00084368, ETHW: 0.00084368, MEME: 0.76216851, STEEM: 0.03209255, USD: 0.00542426, USDT: 0.08096094, WAVES: 1.05187652, XLM: 0.02085903 |
| a8278e6f-0d70-4dc1-bde1-71721c10e99f | Address on File | Contingent | ENJ: 36.75212908, USDT: 0.13996226 |
| 0f228135-1097-4de0-85fc-b9a4c5a75b4e | Address on File | Contingent | BTC: 0.00046116 |
| 6c6f6181-87ad-44e9-974b-d0eccb723520 | Address on File | Contingent | ADA: 1.78000672, BTC: 0.00000042, OMG: 0.48025621, RDD: 0.63673913, USD: 11.73362666 |
| a88e71e8-619d-4cbc-82a8-3ed13ac88670 | No Address on File | Contingent | BTC: 0.00002022, NEO: 1.33653208 |
| 54d8d242-f5f0-4cdc-8274-573d3dfcf752 | Address on File | Contingent | LBC: 1, POT: 7529.73467558 |
| d701035e-05de-45c5-bc49-e5f0eb69e5e4 | Address on File | Contingent | BTC: 0.00000049, XVG: 6734.73198165 |
| eeef4cd8-e166-4b01-ac5b-38e724b1d3cf | Address on File | Contingent | USD: 12.80901579 |
| 8a137a95-fbec-4614-ac9d-71b117442760 | Address on File | Contingent | BTC: 0.00046107 |
| 258b92c4-ba3d-4265-a5f4-dc2b5066604b | Address on File | Contingent | ARK: 20, BTC: 0.00000127, DGB: 0.05498438, NAV: 50, RDD: 1000, SC: 500, VTC: 10, XVG: 1000 |
| fd92211a-2653-48f9-9ae1-132d5cc773ca | Address on File | Contingent | BTC: 0.00046105 |
| 93488edb-b16e-4380-a398-5d70aab105e1 | Address on File | Contingent | DOGE: 175.32683785, USD: 0.07889533 |
| 930305a4-546f-43eb-90e1-b2fc87a1cafc | Address on File | Contingent | BCH: 0.00000064, BTC: 0.0000005, ETH: 0.0000041, ETHW: 0.0000041, NEO: 0.36110223, XVG: 4987.60870192 |
| 5b9797a5-742d-4b22-8e52-fb254cc299eb | Address on File | Contingent | BTC: 0.00000027, USDT: 12.74892904 |
| 59bbfe42-c991-4b6e-9c43-55378c5766b1 | Address on File | Contingent | BTC: 0.00031233, POWR: 20, XEM: 20, XVG: 146.42201835 |
| 288965a9-52f5-4dfc-b781-7785bff9262a | Address on File | Contingent | HBAR: 201.90375088, USD: 1.74230927 |
| ad550358-d460-46c1-b821-d32362d04eab | Address on File | Contingent | SC: 3655.45766295, USDT: 0.01213671 |
| d86b61b8-738c-44ba-bc56-473c34c9d0c8 | Address on File | Contingent | ANT: 1.3, CND: 7228.664, FLR: 43.90902069 |
| 9d151fe7-48e6-4bf9-9a16-e08f3dea369e | Address on File | Contingent | BTC: 0.00013804, XLM: 100.2344337 |
| 73b12d13-6221-42ba-9672-670027d0ac6e | Address on File | | ETH: 0.00649142, ETHW: 0.00649142, SC: 214.54283992, USD: 0.00698279 |
| 32d6b14e-5950-4a23-bd1c-0191d4b050d8 | Address on File | Contingent | ENG: 4130.82803359 |
| 88d01f6e-dc5a-474b-8734-7abfbf7a3d5a | Address on File | | AVAX: 0.477863, BTC: 0.00002559, ETHW: 0.04343308, USD: 4.50310601, WAXP: 2.13419423 |
| 61f8a88d-4f42-4e89-b506-e92234dd3789 | No Address on File | Contingent | BCH: 0.0004591, BTC: 0.0004591 |
| d4144013-622c-460b-95a5-47f229b41c4a | Address on File | Contingent | BTC: 0.00044293, PINK: 5000 |
| 92334faa-4705-4bcf-90f3-9defed0bc22e | Address on File | | SC: 3658.51382227 |
| b188b3ef-1e59-428c-99b4-2c07733ec8b1 | Address on File | Contingent | BCH: 0.00191586, BTC: 0.00000005, FLR: 1.20876, POT: 33, SC: 150, XLM: 95.4807, XRP: 8 |
| 10c2e172-3ebb-4b91-9eeb-b40d691dce2d | Address on File | | BTC: 0.00046089 |
| 7490fabe-c923-4e1e-a796-edc7aa8509d6 | Address on File | | ETHW: 0.00406826, QRL: 61.9104013, USDC: 6.81939583, USDT: 0.02404284 |
| 10264a7e-242c-42bd-933b-830385460d15 | Address on File | Contingent | BCH: 0.00611875, ETH: 0.00630112, ETHW: 0.00630112, XLM: 4.77262977 |
| 4b59c943-c460-46e6-b120-26a69014f66c | Address on File | Contingent | ETH: 0.00048199, ETHW: 0.00048199, USDT: 11.8611783 |
| f009da55-d4a3-4f5b-83d6-96a1211c1947 | Address on File | Contingent | ANT: 1.04622509, BTC: 0.00000002, CRW: 19.3780881, ETH: 0.0000075, ETHW: 0.0000075, EXP: 3.83025415, GRS: 1.8, LBC: 58.67647059, PART: 0.6170249, POLY: 10.96053636, POWR: 31.28920954, PRO: 2.83584175, UBQ: 3.73168698, USDT: 0.00087855 |
| 35ee1d03-b0b0-41bc-b1c2-67c49f57a6c9 | No Address on File | Contingent | BCH: 0.00039654, BTC: 0.00039654, DOGE: 24 |
| 3c4405af-e7aa-45f2-9ddc-b9a6f415d35f | Address on File | Contingent | BCH: 0.00000006, BTC: 0.00002935, DASH: 0.00090044, DGB: 0.66709507, FLR: 4.16463595, MUNT: 14.40266349, USD: 0.00523598, XRP: 27.56302955 |
| 3356c56a-403b-4cb8-bd1c-0e6e5ba1fdb3 | Address on File | Contingent | USDT: 12.74997995 |
| ada134b2-e87c-4318-8988-0dcb3478e92a | No Address on File | Contingent | DOGE: 176.32 |
| e1c17a20-ac2d-4a50-ba1b-5df75ade12f7 | No Address on File | Contingent | DOGE: 176.32 |
| f7c523bd-99ab-4aa3-82a5-379e38845c9c | Address on File | Contingent | BTC: 0.0000002, NEO: 0.31882748, PART: 15.02118648, XMY: 15950.37068191 |
| df596dc3-a7b3-4260-a3cd-04259ca7ab11 | Address on File | Contingent | BTC: 0.00007629, ETH: 0.0057551, ETHW: 0.0057551 |
| f9ebe81f-4c0a-4d40-9190-0581cebdd957 | Address on File | Contingent | XVG: 6737.156 |
| 54ddaaf6-58e1-42f4-9033-d5e836f169a9 | Address on File | Contingent | BTC: 0.00046076 |
| 8b2aaeaf-f8d0-4304-be96-b13425ca2525 | Address on File | Contingent | ADA: 0.00294309, BTC: 0.00000022, LSK: 0.0026706, NEO: 1.39560598 |
| 63243877-e772-4d06-9299-781a61e0da8a | No Address on File | Contingent | BTC: 0.00046075 |
| 96b072de-0939-4926-861c-08466724da6b | Address on File | | RDD: 32000 |
| ebb82194-a551-49ee-88b0-aa1b0130b59a | Address on File | | BTC: 0.00000005, FLR: 90.30499549, OMG: 11.05473688, WACME: 22.2328832 |
| 46894c22-5f69-4ea2-b352-fb53c05643b5 | No Address on File | Contingent | BCH: 0.00045887, BTC: 0.00045887 |
| e3403567-097f-45ca-ad15-a44cf2c86b7e | Address on File | | SAND: 25.16991795 |
| 7ce0e0d1-902f-4495-b27e-264bb594f5b7 | Address on File | Contingent | USD: 0.10523318, USDT: 0.09691785, XVG: 6629.23513904 |
| 291db872-3761-4160-b31f-7f9168e48c26 | Address on File | Contingent | BTC: 0.00046065 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a039a667-fa9a-4ff0-b371-2160cd88de40 | Address on File | Contingent | BCH: 0.00004899, BTC: 0.00000289, DOGE: 4.38737609, ETH: 0.00667711, ETHW: 0.00667711 |
| 7c887a77-773e-48f6-922b-aa0a51dd6c67 | Address on File | Contingent | DOGE: 107.39281391, USD: 5 |
| adbfedef-8fbb-4eb5-9752-e1b13b031735 | Address on File | | ADA: 0.03905789, BTC: 0.00046011 |
| 88206b32-b0b2-49e8-a0ec-f0d842527231 | No Address on File | Contingent | BCH: 0.00045878, BTC: 0.00045878 |
| e8f8933d-5c3b-4817-9ae1-214708a5047a | Address on File | Contingent | AMP: 3579.69535069, BTC: 0.00006086, USD: 0.00826393 |
| bb2a1148-17cb-4b65-9876-cf0b12051a01 | Address on File | Contingent | ETH: 0.00689454, ETHW: 0.00689454 |
| 89612501-7dde-4b4e-a6b1-1f9b76e57016 | Address on File | | ARDR: 10, REPV2: 1.19703348, USD: 0.00204469, USDT: 4.43793623 |
| 02a8dc38-8abd-437f-b710-faf58cb00ae4 | Address on File | | BTC: 0.00000034, ETH: 0.00006495, ETHW: 0.00006495, NEO: 0.26311623, RDD: 6577.22889535, SC: 2177.99329946 |
| e23f602f-149d-4fbb-9668-a4f0dcb4396c | Address on File | | DGB: 1599.38583583 |
| 8084eabb-f44c-47fd-804f-d15281d84e82 | Address on File | Contingent | ARDR: 162.78656214, BCH: 0.00000047 |
| bfe32dbe-3e02-47a0-a52d-300ff251a625 | No Address on File | Contingent | DOGE: 137.54, LTC: 0.03609326 |
| 294205d7-023d-4422-9de6-1affa55e952c | Address on File | Contingent | BCH: 0.00000066, PAY: 36.151523, QTUM: 4.81486551 |
| cbb4638e-772b-4ffb-9c8b-90a3f2c3d0d8 | Address on File | Contingent | SC: 370.94189566, TRX: 94.83620049, USD: 5 |
| 65f5a356-9ec7-4449-ac24-978e3748df74 | No Address on File | Contingent | BCH: 0.00028856, BTC: 0.00028856, DOGE: 65.3660251 |
| bd982575-c34e-4c1d-a82f-df12042033f2 | No Address on File | Contingent | DCR: 0.78059096 |
| 87db07b3-33a5-4721-9660-b145cd500025 | Address on File | Contingent | BTC: 0.00003288, LTC: 0.15262515 |
| 339f5ac6-5256-4d3a-98d5-e720d3a83476 | Address on File | | BTC: 0.00014117, ETHW: 0.12742322, QTUM: 3.34036105, USDT: 0.00266809 |
| 87671214-5672-42f6-b0a9-d7bcdf138c6b | Address on File | Contingent | FTC: 5815.28629154 |
| 9f01f102-f768-4e7b-a9ef-d8e7c3b64ae1 | Address on File | Contingent | USDT: 12.74265766 |
| 41309890-bbf0-40e8-9527-540c69357a5b | Address on File | Contingent | BTC: 0.00046051 |
| 92146547-8ec2-4457-82cc-6b5c554c46cc | Address on File | | BCH: 0.00000001, GBYTE: 0.00000001, NEO: 0.975, XRP: 9 |
| 5839fc67-cb1b-446f-9ecb-f19ea49db820 | No Address on File | Contingent | BTC: 0.00000006, POWR: 79.40078287 |
| e24a1d5c-3a58-4b6a-ae53-d4f83ca636aa | Address on File | Contingent | BTC: 0.00000979, ETH: 0.00674637, ETHW: 0.00674637, LINK: 0.00000001 |
| 40d645cd-1fa8-4f4b-ae9a-642736291c15 | Address on File | | ETH: 0.00674206, USD: 0.29365712 |
| 181d802f-07ef-487a-8bfd-68d78d34aaf7 | Address on File | Contingent | DOGE: 176.20934864 |
| 3a9b196e-294d-44c0-b505-c415b4db0316 | Address on File | | QTUM: 1.7, USD: 8.41172297 |
| fdb98493-de55-467c-90cf-4af4fb506e6d | Address on File | Contingent | USD: 12.79243244 |
| e2e2e9f8-5845-403f-a8de-234cdb5ebaef | Address on File | Contingent | BTC: 0.00046047 |
| 5ee87ad8-2f1a-4115-8d9a-e4577fb21afb | Address on File | Contingent | BTC: 0.00046042 |
| 03b9cf39-3293-47d8-b089-b552f8821382 | Address on File | | ETHW: 0.13857467, LTC: 0.16065741, USD: 0.001317 |
| 7b46ed95-3dc5-4d26-bd09-1920c7f37cda | Address on File | | ETH: 0.00030942, ETHW: 0.00030942, SC: 3490.26404291 |
| f65d59d2-c246-4813-bdae-c7106ff19eea | Address on File | Contingent | BTC: 0.00044603, DOGE: 0.90793284, USD: 0.33255356 |
| afeb7e2b-22e6-4b0c-baaf-a02e89ed0f23 | Address on File | | BCH: 0.11482873 |
| 5711ae69-270a-4246-81cd-3598b73f51da | No Address on File | Contingent | BTC: 0.0000001, QTUM: 4.96189286 |
| 782f4df3-b516-44ca-acb9-0a71844a5616 | No Address on File | Contingent | BTC: 0.00046037 |
| 6dbf4f82-9817-4ab3-9a27-0d4486e17c41 | Address on File | Contingent | BTC: 0.00002597, ENJ: 35 |
| b1a7b3ac-5ff5-41be-a167-f774b1f4cebd | Address on File | | BCH: 0.0204112, BTC: 0.00000003, EMC2: 24.61479929, LTC: 0.13210541, USD: 0.00550046 |
| 4eee3a0c-9556-4395-be7a-e719e86e8606 | Address on File | | USD: 12.78910425 |
| b6fd48b7-574c-48e1-9869-593ad0736b9c | Address on File | | DGB: 0.29103154, FLR: 453.2992736, USD: 0.008495, XRP: 0.09446767 |
| b488b2e5-d6de-41b9-969a-263069d54422 | Address on File | | BTC: 0.00046035 |
| edcc37bb-9b60-47e3-b81f-a019e853a220 | Address on File | | DGB: 1598.60729332 |
| 0957a74f-6448-4be6-af50-0c0b39dd783d | Address on File | | USDT: 0.00000001, XRP: 29.83849912 |
| a7b34f98-888a-44f4-8336-bee089443362 | Address on File | | NEO: 0.44095234, SC: 2499 |
| ab62db87-5661-40bb-9d02-46a1dc96774e | Address on File | Contingent | BTC: 0.00001557, DGB: 1544.40357595 |
| e870b720-37ff-4eec-8e02-ac99df2e7978 | Address on File | | FTC: 5.51927622, LBC: 300, POLY: 0.08032737, STEEM: 0.00000019, USD: 10, USDT: 0.00062365 |
| 2b42f3af-4c44-432c-8314-79adf5c86d57 | No Address on File | Contingent | BCH: 0.00045844, BTC: 0.00045844 |
| 2ae46f62-176d-43ab-a33f-18b79b9df708 | Address on File | | BTC: 0.0004131, DOGE: 0.00792921, USD: 0.97649404, USDT: 0.33213588 |
| 0b8bc6c7-f521-4512-952b-12f59f93dfb1 | Address on File | | BTC: 0.00001423, SC: 3540.38934375 |
| 8925955d-8d79-452d-acd0-e16c1c0e3e1a | Address on File | Contingent | MYST: 52.93040779, PAY: 7.79003554 |
| 1b79635e-a927-4fd1-accf-7a4d19cdaabe | Address on File | Contingent | GAME: 353.6032096, USD: 0.00111865, USDT: 0.00000001, WAXP: 140.59946072 |
| b2d5d88d-4e8e-4a30-adf7-284e1889f60a | Address on File | | NEO: 0.9975, XEM: 115.687337 |
| 494a5150-e9d0-4a0a-86a8-23d883e8e4a2 | Address on File | | HNS: 660, USD: 0.00395527, USDT: 0.307 |
| bf8288c3-cb59-409c-b4ac-148fc1ccd621 | Address on File | Contingent | BTC: 0.00000003, FLR: 4.07603718, RDD: 2770.86104167, XRP: 26.97665164 |
| c1c2e526-8363-437f-987b-873b4f30f286 | Address on File | Contingent | QTUM: 0.67449218, SC: 223.15331778, TRX: 149.87573962, USD: 0.00000001 |
| a3203b0c-20e7-461e-bf47-fb01b7ed520c | Address on File | Contingent | DOGE: 176.10226112 |
| 7a8bb5c9-d685-43a4-874c-cbe2fd6d7d91 | Address on File | | DOGE: 176.09568147 |
| 9593092f-18ca-4b75-b842-0bc941be927b | Address on File | | BTC: 0.00040375, USD: 1.56795454 |
| 42d63959-b908-49b6-9158-12b53abfcf1a | Address on File | Contingent | BTC: 0.00000384, FLR: 4.42546745, XRP: 29.2893044 |
| 8bee8739-7390-4378-af95-3ca87a5c1dff | Address on File | Contingent | FTC: 324.50669789, MONA: 13.4316314, NEO: 0.6323671, ZEC: 0.0219 |
| a1ad5d04-9fca-4d2c-806d-5c0b45892f3d | Address on File | Contingent | NEO: 1.3947516, USDT: 0.00109704 |
| 38328da3-d500-4ee3-8408-b214c680b37d | Address on File | | BTC: 0.0000006, USDT: 12.71610167 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 6d02a79a-e7fc-452e-94c7-a1f5de1f8c11 | Address on File | Contingent | BTC: 0.00000004, ETH: 0.00000046, ETHW: 0.00000046, FLR: 12.80726029, HNS: 553.0578313, USD: 0.00891049, USDT: 0.00000002, VET: 100 |
| 20410b88-afe1-45de-aade-7eef3fdeb6c0 | Address on File | Contingent | FLR: 256.8615, USD: 5.56490874 |
| 5593a097-3da2-4527-b412-9ee1056a60bb | Address on File | Contingent | BCH: 0.11474559, BTC: 0.00000008 |
| 2e625575-440c-4842-978c-86b687162bfd | Address on File | Contingent | BTC: 0.00016375, FLR: 292.7798034, USD: 0.00615236 |
| 42eacf52-2139-4be3-8b72-c1ea43b0535e | Address on File | Contingent | BTC: 0.00046011, ETH: 0.00000001, ETHW: 0.00000001 |
| 2e8bd785-344f-47fb-ad15-06c1f6ad216c | Address on File | Contingent | LTC: 0.16421288 |
| 5cf757f6-dec0-455a-8122-c3a9024267e3 | No Address on File | Contingent | BCH: 0.00045827, BTC: 0.00045827 |
| 7ea1a248-8dc9-40f8-ab9e-b6d171ba3b98 | No Address on File | Contingent | BCH: 0.00045827, BTC: 0.00045827 |
| 33c04ab8-2ed6-473d-bb17-d3dd2949bcd3 | Address on File | | ADA: 34.89422952, USD: 0.00366694 |
| 844735f5-a4cd-4efc-82b5-923aa03b5102 | No Address on File | Contingent | BTC: 0.00000015, LSK: 14.74769659 |
| fdb75911-a93c-4d47-a711-dd54eb7a310b | No Address on File | Contingent | POT: 0.85266141, XRP: 29.81791438 |
| e7664802-5ebe-4a69-b181-25ad2baae26e | Address on File | | LINK: 1.9377102 |
| 6a377134-e156-47e9-9912-c873a4f97a78 | No Address on File | Contingent | BTC: 0.00036072, XLM: 27.62752622, XVG: 151.124437 |
| 79ca47b9-a2d0-46ff-8ebe-8cd0e05ce330 | Address on File | Contingent | ADA: 29.61515111, BTC: 0.00000001, NEO: 0.1536824, THC: 33.69111667, USDT: 0.02364774, XVG: 225.90268033 |
| fe860b54-723e-427e-957e-d1461c2f4518 | Address on File | Contingent | BTC: 0.00040714, KMD: 4.97186959, STEEM: 0.05729003 |
| 010f676f-5c50-45bc-bc9d-2848fda09907 | Address on File | Contingent | BTC: 0.0000008, ETH: 0.00679135, ETHW: 0.00679135, NEO: 0.01681389 |
| a1450e28-27b9-4506-9aa6-0c9a1ab44bea | Address on File | | ETHW: 0.00000001, FLR: 454.8293545 |
| 0cf2ea6c-e982-44e2-8b60-f5641e0e864c | Address on File | | BTC: 0.00000001, ETC: 0.38934102, ETHW: 0.204885, UBQ: 104.17485268, USD: 2.68178608 |
| 6f39e1b2-7ca0-432a-bb7d-e1a7bd8441dd | No Address on File | Contingent | BCH: 0.00045818, BTC: 0.00045818 |
| 194c932b-9108-45d6-bad6-6f5798e6f8bc | Address on File | Contingent | BTC: 0.00000012, FLR: 4.28269325, XRP: 28.34437437, XVG: 266.99118671 |
| 0726d803-65fc-4fd5-b87b-a143e6f402f2 | Address on File | Contingent | BTC: 0.00046 |
| 119220f9-4f84-4f8f-935a-691ca9643154 | Address on File | Contingent | BTC: 0.00046 |
| 16bd334d-0894-4c1d-8343-180673e00b54 | No Address on File | Contingent | BTC: 0.00046 |
| 89012fe0-ee08-4369-a9d8-6b9ff836702e | Address on File | Contingent | BTC: 0.00046 |
| ad115512-b259-4ab0-a4c2-8e56abeee1aa | Address on File | Contingent | BTC: 0.00046 |
| f62060b5-f479-4bac-b5b1-84dc582d02c5 | Address on File | Contingent | BTC: 0.00046 |
| 174f1347-90f8-46e7-b7e4-e575f08f3f36 | Address on File | Contingent | BTC: 0.00000006, NXS: 50, ZEC: 0.27866039 |
| b8b8cc47-518b-4175-980f-11c4ff2de05f | No Address on File | Contingent | DOGE: 176.02 |
| 7e250b9e-785c-4db4-a77c-ddace747eadc | Address on File | | BTC: 0.00045998 |
| 30c2e6a6-9643-430e-9fd8-81e485d0e728 | Address on File | | BTC: 0.00002518, FLR: 15.41617232, IGNIS: 421.1963807, NXT: 842.39276139, USD: 7.18109871 |
| d7fec6fe-14c8-4cdf-9d55-9d882bb5ea99 | Address on File | Contingent | ETH: 0.00686682, ETHW: 0.00686682, KMD: 0.0033309, OMG: 0.03780212 |
| 1afc03c6-e5b4-41c4-b3db-7dbdecb01164 | Address on File | Contingent | ICX: 51.921909 |
| 61249c6e-e50f-48bd-9aac-b4d962e1805d | No Address on File | Contingent | DOGE: 176 |
| f797dc97-ac41-411d-93b7-be88cf154796 | Address on File | Contingent | BTC: 0.00000005, FLR: 4.45962191, XRP: 29.5153507 |
| 90d5df90-5aaf-4b4e-9eee-e826cc81041e | Address on File | Contingent | BTC: 0.00045991 |
| 38f4af85-d317-46e2-93bb-939bd889ee06 | Address on File | Contingent | USDT: 12.72554317 |
| 9d0a2364-fb2f-4560-a409-bca853715d1f | No Address on File | Contingent | LTC: 0.16413233 |
| 6b51ed1d-47f4-4787-ba9a-f9c216532f20 | Address on File | Contingent | BTC: 0.00001245, XRP: 29 |
| 1d04dd7b-f9c7-4379-b503-c43f52c6017f | Address on File | Contingent | BTC: 0.000381, VTC: 19 |
| c078900e-a82b-4dfe-b8bb-c7dbd65d63e4 | Address on File | | ADA: 34.85893114, USD: 0.0094458 |
| 75583433-62b5-43d1-b325-758827829809 | No Address on File | Contingent | XLM: 142.73128973 |
| 216c08c4-95f6-450d-b1e4-6a76e7844be0 | Address on File | | BTC: 0.00030638, SBD: 1.354 |
| 5668b49c-9e12-4f70-a825-b94f2d2a3c78 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, LTC: 0.08755058, NEO: 0.53088775, STRAX: 0.59491714, VTC: 7.01283199 |
| f87a7ab0-9b17-4beb-8175-d836fe00fd75 | Address on File | | FLR: 454.2558706, USDT: 0.00896743 |
| 53da03ee-7957-4ffc-a393-17b126142b0e | Address on File | | BTC: 0.00045976 |
| a37fdf3a-1e8b-427f-a78f-de26b2cc16e1 | Address on File | | BTC: 0.00000592, BTT: 143784.557, FLR: 0.00000001, XRP: 29.41624797 |
| ba212b33-9ef4-482d-b7fc-e5a5b783aac6 | Address on File | Contingent | BTC: 0.00000005, RDD: 5000, SC: 2404.66490088, THC: 1000, XDN: 3500 |
| 61334271-dff4-4067-8749-dc3e8c03f739 | No Address on File | Contingent | BTC: 0.00045973 |
| e7de0805-4203-4945-a80b-8811a8980d75 | Address on File | | BTC: 0.00001015, ETH: 0.00230918, ETHW: 0.30321282, GAME: 1, LTC: 0.02, RVN: 0.1246, USD: 1.17096892, ZEC: 0.14611786 |
| 837e9598-2e44-4ff7-8da4-facfdd8c79c9 | Address on File | | BTC: 0.00039325, USD: 0.00037329, USDT: 1.83829652 |
| 9e3d8753-bd96-4274-8652-e2609045c0ad | Address on File | Contingent | BCH: 0.00011816, BTC: 0.00011816, DOGE: 130.51099994 |
| 067a22d9-d922-4811-9759-9a9c868eac30 | Address on File | Contingent | FLR: 393.300285, USD: 0.00439567, XRP: 4 |
| 995f607e-b645-41d8-afb6-c6ab803a5795 | Address on File | Contingent | BTC: 0.00000019, ETH: 0.00687057, ETHW: 0.00687057, USDT: 0.01304596 |
| e8f2da92-21c5-42f5-b537-ae3720ea8f0f | Address on File | Contingent | ETH: 0.00603403, ETHW: 0.00603403, FLR: 55.90515 |
| de3a9682-a3e5-4140-837c-aee9445146aa | No Address on File | Contingent | BTC: 0.00045552, VTC: 0.9975 |
| 38969764-32db-4e73-ae9d-7be0dab228be | Address on File | Contingent | DGB: 650, ETH: 0.00000034, ETHW: 0.00000034, FLR: 2.64210134, XRP: 17.48635849 |
| 75cb3b8e-d9e1-4e4e-a0d1-77e1759ff734 | Address on File | Contingent | HIVE: 22.26565473, STEEM: 22.26565473, USD: 0.05360642 |
| c4bcd26a-6dc3-4a0c-a376-36a6d5d73b65 | Address on File | Contingent | BTC: 0.00000035, SIGNA: 11592.71117742, USDT: 0.00776886 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 7ad5699e-ad6c-4aca-a282-534a5a8c9cce | Address on File | Contingent | BCH: 0.00001739, BTC: 0.00001739, HIVE: 18.46350711, RDD: 4349.8315, STEEM: 18.46350711 |
| be9dab3a-44f8-44cf-9772-cf3c74cf9823 | Address on File | | ETH: 0.00001708, ETHW: 0.00001708, FLR: 453.285 |
| d2df706c-12e8-4f45-8796-951560789edb | Address on File | Contingent | BCH: 0.00000064, BTC: 0.00000103, FLR: 453.3733619 |
| d6e261f2-5499-4355-aeb6-ed3582d74437 | Address on File | Contingent | BTC: 0.0004596 |
| 6814a3e2-205a-43f6-91ec-30880a96f8e5 | Address on File | Contingent | FLR: 451.8820412, USDT: 0.06977153 |
| 4e0b3c91-2f0f-4b75-82b0-a710990ecf2b | Address on File | | BTC: 0.00000001, LBC: 1386.75163244, USDT: 0.00935335 |
| 4a1a13a6-e61e-456e-949f-9c68caeb5248 | No Address on File | Contingent | BCH: 0.00044242, BTC: 0.00044242, XRP: 0.9975 |
| 85fab46e-19fb-4680-abab-f91755d85a1a | Address on File | Contingent | BTC: 0.00000424, ETH: 0.00681575, ETHW: 0.00681575 |
| 2f0b06ac-37c1-4315-a971-91fdcc37c28e | Address on File | | BTC: 0.00045958 |
| dca58313-7ed8-4aa3-87db-221f86eeb332 | No Address on File | Contingent | BTC: 0.00045958 |
| 724ba0c0-243d-49f5-b297-f2d82258bc31 | Address on File | Contingent | WAXP: 219.37009101 |
| 8ac520ca-4685-4cda-a594-71dbf3774e2a | Address on File | | FLR: 219.08775, NEO: 0.72126348, USD: 0.00002704 |
| c95b9ab4-d524-4c17-834c-97fdc406a742 | Address on File | Contingent | BTC: 0.00045955 |
| 55eacaba-b611-4cbb-a7e5-8a963528d326 | No Address on File | Contingent | BTC: 0.00045954 |
| 03025b9b-494a-4f83-a375-c2b66017aa56 | Address on File | Contingent | BCH: 0.00000118, BTC: 0.00045953 |
| f0c6dbdf-0fc0-4e86-87e8-025794d630ab | Address on File | Contingent | BTC: 0.0004505, IGNIS: 50 |
| 0d42ef80-9bc5-40ca-a5a1-dbec7756395a | Address on File | | DOGE: 175.8243726 |
| 0e9d0f75-3958-4e22-b73a-17d6748f7f71 | Address on File | Contingent | BCH: 0.00000063, BTC: 0.00000003, STRAX: 26.71348693 |
| d73dac01-ddf2-46f1-9665-52d50825229d | Address on File | Contingent | USD: 12.76433613 |
| 11704622-ad9e-4080-a4ce-45c89392018a | Address on File | | BCH: 0.00200566, FLR: 0.22846226, POT: 213.85397727, RDD: 4681.59147436, SC: 2529.14713443, USD: 0.3450436, XLM: 0.00612069, XRP: 1.51204384, XVG: 238.22592391 |
| 381b4bdb-93e3-494e-a954-59eec7219c5c | Address on File | Contingent | RDD: 28362.27051473, XDN: 18000, XMY: 15263.73078839 |
| 66e48845-5439-409a-bf1d-5553eae34b5b | Address on File | | ETH: 0.00687708, ETHW: 0.00687708, USD: 0.00003599 |
| 28f49828-bcd6-4768-b6b0-b107c96c5b53 | Address on File | Contingent | SUSHI: 14.09876468 |
| aa3db222-0102-4ab9-8010-047105a27a67 | Address on File | Contingent | BTC: 0.00000005, NEO: 1.39247247 |
| 15c960f8-b87b-4680-925a-34a1e6a5336c | Address on File | Contingent | THC: 5800.77520522, XVG: 0.8 |
| af2f386f-741d-4028-b116-a19da1a396ba | Address on File | Contingent | GAME: 2, KMD: 0.01274563, NAV: 2.11385762, PIVX: 56.89855171, WAVES: 0.08003842 |
| eea3809a-8903-47f3-9c11-813792155616 | Address on File | Contingent | ETH: 0.00687659, ETHW: 0.00687659, XLM: 0.00007083 |
| ece5a264-8921-4ccb-9a10-2461c99e1bb5 | Address on File | Contingent | NEO: 1, XVG: 1893.45552321 |
| 8edf14a7-b02e-415b-9b88-2efe01adbd12 | Address on File | Contingent | DOGE: 100, IGNIS: 5.25765625, LSK: 6, LTC: 0.00000546, POT: 50, RDD: 100, XVG: 80 |
| 2b1a6af5-dceb-45e9-915c-35065f44e1ab | Address on File | | BTC: 0.00005745, ENG: 25, GLM: 20, LTC: 0.03868514, SNT: 50, XEM: 50, XVG: 500 |
| 94e252aa-9a64-4bf3-a67d-a982d76576bb | No Address on File | Contingent | BCH: 0.00130375, BTC: 0.00045414 |
| f1d0d75a-5860-4287-9652-52780225dc46 | Address on File | | BTC: 0.00042336, USD: 1 |
| 1cc0dafd-39bf-4dad-b839-fe5b796e6547 | Address on File | Contingent | BTC: 0.00024567, TRX: 86.64590245 |
| 4367f327-6bc1-46a4-be4c-be423b2baf61 | Address on File | | BTC: 0.00000002, FLR: 454.0566712 |
| 738eb28e-79bf-4a19-bdec-04954ad1c660 | Address on File | | DGB: 1594.9353748 |
| fb5de1e8-1946-4a57-991b-f0e64ddf3bc8 | Address on File | Contingent | HBAR: 232.83139607 |
| 6f670b27-442a-460f-92ec-7e35d3d492f4 | Address on File | Contingent | BTC: 0.00000033, SIGNA: 10000, XVG: 920.91153348 |
| 4d20ad25-49e6-4bbd-a081-62b8a07ebcff | Address on File | Contingent | BCH: 0.0000004, BTC: 0.0000004, NXS: 180.0507392 |
| e79fc7d6-4af6-4c19-99c3-a4a8e2843cc8 | Address on File | Contingent | NEO: 0.92158359, USDT: 4.2952065 |
| 8986a2b6-140d-402b-8340-c64eecd66311 | Address on File | Contingent | USDT: 12.7074569 |
| 73aaf913-aef2-4a10-9e84-707bdeeb7a3c | Address on File | Contingent | FLR: 453.4348173, USDT: 0.01595276, XRP: 0.00000399 |
| b461682a-3e9d-49d7-b309-9f3569791098 | Address on File | Contingent | BTC: 0.00000022, POT: 2186.92352644, THC: 2126.61463027, USDT: 4.33750003 |
| 99e3c120-2ef4-4424-ac03-046ac1a21042 | No Address on File | Contingent | BCH: 0.00045736, BTC: 0.00045736 |
| ed009e3a-fab1-46b8-b81d-77257e4a97e7 | Address on File | Contingent | ADA: 0.31007495, ARDR: 10, BAT: 20, BLK: 20, BTC: 0.00000021, CRW: 10, DGB: 50, EMC2: 24.30206875, FLO: 35, FLR: 0.02847065, GLM: 4, IGNIS: 10, KMD: 0.29447909, NAV: 5, NXT: 20, OK: 23, PART: 1.2, PINK: 150, PIVX: 1, PPC: 3.25164993, SC: 205.16836397, SIGNA: 487.96442051, SYS: 5.92979479, USDT: 0.0001192, XEM: 25.00359968, XLM: 0.7021114, XMY: 500, XRP: 0.18842881 |
| b8b05d19-c117-4d5d-aa95-f91b91a287be | Address on File | Contingent | ALGO: 44.26543774, LINK: 0.19344898, SUSHI: 4.63796674 |
| 2d014289-a1d1-408a-8508-3fa00d108443 | Address on File | Contingent | FLR: 453.285, USD: 0.00029611, XLM: 0.20094118 |
| 1507d796-4a29-4c6e-9571-8cd0dc7da0db | Address on File | Contingent | DOGE: 175.69635899 |
| 909765b2-1f5a-4d4c-add4-2620a36bbec5 | Address on File | Contingent | BTC: 0.00045914 |
| 8349ffbc-c335-4c40-9ce2-dad0ac783bdc | Address on File | Contingent | BTC: 0.00000004, SC: 2261.399, WAXP: 83.14809669 |
| b204cde9-e69b-47cc-9c0b-aea058a843cb | Address on File | Contingent | BCH: 0.00005656, BTC: 0.0004589 |
| f9b9dbd5-afc0-42d8-8dbd-82a3b041e54c | Address on File | | BTC: 0.00000316, LTC: 0.15767928, USD: 0.36875782, USDT: 0.02448804 |
| 9575f89f-acfd-4394-96dd-121404c18bcb | Address on File | Contingent | BTC: 0.00000165, DOGE: 175.03615783, USDT: 0.00129689 |
| 238582a7-5e32-464a-9b46-47e4fa5a0769 | Address on File | | ETHW: 0.00001246, THC: 5797.59631527 |
| 99e1aa6c-d1ff-4d0c-98dc-440e366bccd5 | Address on File | | BTC: 0.00000027, FLR: 453.6242195 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e3ced689-883d-4318-9a07-c06ba410190c | Address on File | Contingent | ADA: 0.44305663, ARK: 0.00000001, CRW: 0.000011, DOGE: 0.03261227, EDR: 0.00012062, EMC2: 0.0000321, ETC: 0.00201309, GAME: 5.37163618, HBAR: 0.48247302, HBD: 0.00000296, HIVE: 0.00000001, IOC: 0.00000418, LINK: 1.5893973, LTC: 0.00000045, MTL: 0.00000101, NEO: 0.00710082, PPC: 3.30608407, REPV2: 0.00000001, RVN: 0.07520127, SIGNA: 0.0002214, SPHR: 0.00000123, STEEM: 0.00000195, STRAX: 0.00000001, TUSD: 0.00000001, USDT: 0.55707172, WAXP: 0.00133439, ZEC: 0.00000002 |
| d010a874-70b8-44be-9657-c0ebfbb435b7 | Address on File | Contingent | BTC: 0.00000363, ETH: 0.00232764, ETHW: 0.0022356, USD: 2.07784141, USDT: 6.23067638 |
| 7e498c40-da1e-47eb-8bc7-3b6cdbe80eba | Address on File | Contingent | BTC: 0.00045909 |
| 3c7d6ef5-6d48-4e73-a782-31cffbae43be | Address on File | | BTC: 0.00000002, ETH: 0.00000596, ETHW: 0.00000596, FLR: 453.285, USD: 0.00483382 |
| f0b81546-ac95-4bc1-863b-f9d1bdd13a0f | Address on File | Contingent | ENG: 100, WACME: 375 |
| 6b24e51b-128b-476c-9731-b7aa0e822409 | No Address on File | Contingent | BCH: 0.00045724, BTC: 0.00045724 |
| 787275ec-9456-480d-a801-b0b6f4641818 | Address on File | Contingent | ETH: 0.00038543, ETHW: 0.00038543, TRX: 148.90015742, XLM: 20.54073169 |
| 5deb5ebb-fd81-44c7-9ba8-3b7799f7b89b | Address on File | Contingent | BTC: 0.00000297, FLR: 4.42301747, XRP: 29.27308956 |
| b7ccecd0-d2be-4f92-9f57-39c630511b6f | Address on File | Contingent | RVN: 607.27689157 |
| 015f0391-986e-4bf4-8486-453887af2c8e | Address on File | Contingent | BTC: 0.0001761, GAME: 100, XVG: 3451.84163121 |
| 236fe7d4-30e6-4ebc-9383-b1d7909ec174 | No Address on File | Contingent | BCH: 0.00045719, BTC: 0.00045719 |
| ff8c360b-dbd5-4589-96dd-1ae050390369 | Address on File | Contingent | BTC: 0.00045902 |
| f01c90ef-843e-4144-b29a-40b5837a45ed | Address on File | Contingent | BTC: 0.00000004, POWR: 66.5, USDT: 0.28173513, VEE: 701.9457375 |
| 80f8f715-a8dd-4582-a798-91a7ca47e288 | Address on File | | BCH: 0.01860428, FLR: 15.1095, NEO: 0.93, XLM: 19.34735774 |
| 4c2d2afc-20f7-450f-b9e5-a6a29b5a5cdf | Address on File | Contingent | FLR: 0.00374717, NEO: 0.00000693, OMG: 14.79069428, XRP: 0.02480012 |
| 2af701a7-d770-47f6-8d3f-63d80f3e6cce | Address on File | Contingent | ADA: 34.82069737 |
| 565301d7-025f-441c-b7b0-7bad78efa86c | Address on File | Contingent | DOGE: 175.42162742, USD: 0.01561855 |
| 32f5a5d5-2e18-44f4-986d-d6766335df74 | No Address on File | Contingent | DOGE: 175.63055033 |
| 226c7e51-42e9-447d-a64f-7b502746a382 | Address on File | | DOGE: 46.61063627, RDD: 2000, USD: 8.04350518, USDT: 0.00072823, XDN: 10000, XMY: 2000 |
| ef1dc37b-5818-4c2c-97c1-cdc45b2b88b1 | Address on File | Contingent | USDT: 12.6997916 |
| b4c9904a-6df7-4f05-b385-4f99c0049bef | Address on File | Contingent | BTC: 0.00045896 |
| a332f50c-ec2a-4a92-9e65-2e8819f54e11 | No Address on File | Contingent | BCH: 0.00045712, BTC: 0.00045712 |
| b937e6b3-e1e1-412c-b99f-efc48444c7f3 | Address on File | Contingent | DOGE: 175.62197052 |
| d15e2756-c08c-4235-97ff-8539eae2465e | Address on File | Contingent | BCH: 0.00325462, BTC: 0.00000029, USDT: 11.94930783, XRP: 0.89214932 |
| 3cad77d0-696f-40df-b7ff-08ee0cd24271 | Address on File | Contingent | DOGE: 175.61622023 |
| 875326e7-97d1-4139-a5d0-7d6a5c67ca6a | Address on File | | BTC: 0.00022936, DNT: 200, IGNIS: 25, NXT: 50, OK: 50, RDD: 440, USD: 0.00686463 |
| 187b9fa7-bd48-4fee-a824-af5e88a96da4 | Address on File | Contingent | BTC: 0.00000047, NEO: 1, OMG: 4.1458627 |
| 78d07b7c-3d06-4c70-8321-8d0f22951032 | Address on File | | FLR: 3.777375, USD: 1.92759719, XRP: 25 |
| 8fea4df9-9251-4ed8-ac64-b13f029ff543 | Address on File | Contingent | BTC: 0.00000006, DGB: 1593.34 |
| 5eae7b4d-188c-48b9-9941-d1485b9509cf | Address on File | Contingent | BTC: 0.00000063, DGB: 1591.35725368 |
| 4d66855a-f754-47c6-b578-6fe8ff031827 | No Address on File | Contingent | BCH: 0.00045705, BTC: 0.00045705 |
| 71ad73ec-c715-46e6-86d1-bcfba9b99521 | Address on File | Contingent | BTC: 0.00045882, ETH: 0.00000093, ETHW: 0.00000093 |
| 67f7c4cd-e4fe-4aae-9a14-ec28d4dd6935 | Address on File | Contingent | BTC: 0.00045796, ZEC: 0.0007695 |
| 2e94d73f-5461-4504-b487-23efa39e6400 | Address on File | Contingent | OMG: 14.79857688 |
| fade7032-c049-49e4-ac2f-d205169f915d | Address on File | | XLM: 142.41985101 |
| c859a088-64c8-452e-a5ba-bc33618a143b | Address on File | Contingent | BTC: 0.00000852, XRP: 29.18684859 |
| 0bdf0926-0556-4da8-b402-b7522b8aab99 | Address on File | Contingent | ETH: 0.00000237, ETHW: 0.00000237, USD: 0.49461265, USDT: 12.19784649 |
| b2d76fe8-5968-4871-8a85-7915796b482e | Address on File | Contingent | HIVE: 7.36895326, USD: 10 |
| 23124b75-1de1-4da0-ab3e-df4ce8068e4c | Address on File | Contingent | ETH: 0.00685388, ETHW: 0.00685388, USDT: 0.02418077 |
| b0d80168-f1cc-47e2-817e-3ae8109aad63 | Address on File | Contingent | BTC: 0.00002044, DOGE: 0.62587324, MEME: 25.02822732, QTUM: 4, USD: 0.00183674, XVG: 200 |
| 94beef3f-0f99-41a5-9e9f-0a4b8939cb99 | Address on File | | BTC: 0.00045876 |
| e7f58d05-f95a-4d19-ac53-5e5bfcd65153 | Address on File | Contingent | BTC: 0.00045876 |
| fa6b3797-d0c4-46b1-8b59-32ad807487b6 | Address on File | Contingent | ADA: 31.82552885, POT: 264.41375517, UBQ: 26.25295187 |
| 3120fff3-dea5-4260-ac0a-35a409c1ac69 | Address on File | Contingent | BTC: 0.00030037, FTC: 2000 |
| fcd6e830-122a-49ad-88c2-f0cbf86821e0 | Address on File | Contingent | BTC: 0.00045875 |
| 17d50001-4259-4a02-9ff4-074cb87f09ae | Address on File | Contingent | FLR: 2.70333737, USD: 5, XRP: 17.89164017 |
| e28dc92e-1974-401c-a166-6b284ee17216 | Address on File | | BTC: 0.00000001, FLR: 1.51095, LSK: 8, NXS: 20, POT: 40, XRP: 10 |
| 9e9f1147-0ce7-4586-963e-49e48b3b2392 | Address on File | | ETHW: 0.00381811, USD: 12.73608859 |
| c3a63a08-060f-4131-af2c-63491b5ff640 | Address on File | Contingent | FLR: 453.285, USD: 0.00648809 |
| d79bc023-4934-42d4-82aa-f53b12f4c197 | Address on File | Contingent | ADA: 34.7, USD: 0.03662626 |
| 5f96f4f9-f88c-45cb-a3a4-451a6f55732a | Address on File | | ADA: 25.5622445, USD: 3.3827184 |
| 1f485128-7096-4004-bf8f-b33fc0bff84f | Address on File | | BTC: 0.0000202, IGNIS: 35.26230204, MORE: 5.49120679, PTOY: 200, SYS: 20, USDT: 0.06727418, XEM: 75, XWC: 80 |
| 8114acee-501e-4b09-9dca-a1fa7d065caa | Address on File | | FLR: 453.285, USD: 0.006216 |
| 2ef72bd9-3bc6-4faa-b5cc-b2567286bc98 | Address on File | Contingent | HNS: 674.259352 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 9b21f594-3d1c-47da-827f-45d9781af5de | Address on File | Contingent | ARDR: 50, BCH: 0.00000026, BTC: 0.00000004, FLR: 1.51095, GEO: 3, SC: 500, UBQ: 6, XEM: 30, XRP: 10, ZEN: 0.2 |
| cf710e28-2a37-4533-bba6-22fcd54870d5 | Address on File | Contingent | BTC: 0.0001144, LSK: 10, NXS: 12, POT: 30 |
| 8a2a9176-186f-48bd-ba81-5ebc0ac638a2 | Address on File | | DOGE: 20, FLR: 90.657, USD: 0.71111475, USDT: 8 |
| f3cf4629-af33-495a-9c7d-f5e5d3eb7d9d | Address on File | Contingent | ANT: 0.00015035, ARK: 26, BNT: 0.07818344, FLR: 0.00283303, OMG: 3.00024659, WAVES: 1, XEM: 25.36237217, XLM: 0.00017808, XRP: 0.01875, XVG: 200.94921875 |
| 83b3a084-a360-468f-92e6-eba61637cb2c | Address on File | Contingent | SC: 2096.8756423, USD: 5.40315578 |
| c3521bea-e27a-4e95-839d-9d5029381624 | Address on File | Contingent | SC: 1074.37424829, TRX: 131.01499477, USD: 0.00698134, USDT: 0.00000001 |
| ce039d61-3d88-48a3-ad70-2e98efd1c3e3 | Address on File | | BTC: 0.00000106, USD: 12.71172171 |
| fb3a5620-68b7-4eff-b31a-683d54a1c383 | Address on File | Contingent | FLR: 453.0961313, USD: 0.0090585 |
| a47b597d-cea9-447e-ae8e-aba994674d47 | Address on File | Contingent | FLR: 453.4168818 |
| 411ee003-a8c7-42c3-b02e-bc1382a345d1 | Address on File | | FLR: 159.4941088, USDT: 8.22625921 |
| 1996e2bd-010c-498e-b778-8954b7741db0 | Address on File | Contingent | HIVE: 22.309, STEEM: 22.309 |
| 158f76c1-4bb4-49fa-b81f-a4b74cfeb63c | Address on File | | DOGE: 12.35028042, FLR: 130.7700303, RDD: 18912.22885895, SIGNA: 100, USD: 0.49434043 |
| 2bae8827-53f1-44ab-98e9-6e4aa18c35ca | Address on File | Contingent | BTC: 0.00045859 |
| 721d5f18-76aa-440e-8c55-b621a2d78808 | Address on File | Contingent | NEO: 0.975, NXT: 200, RDD: 8000, XDN: 1000 |
| 8809a535-77aa-4c4f-a7c8-f7e71862eb79 | Address on File | | USD: 11.389725, USDT: 1.34469 |
| d40e5563-ea52-467a-b406-6714da757f53 | Address on File | Contingent | BTC: 0.00033587, NEO: 0.37189595 |
| 5b90ea3a-9de0-4feb-8b0f-8ffbb7da7d0f | Address on File | Contingent | ETH: 0.00051786, ETHW: 0.00051786, SC: 2000, STRAX: 10 |
| 852beeef-13ac-46ec-ade8-3597a74f4052 | Address on File | Contingent | BTC: 0.00000001, RDD: 20932.95687317, XDN: 99119.33233682 |
| 64112332-eabd-401a-88b6-9bdbb36f7679 | Address on File | | IGNIS: 41.97518425, NXT: 83.9503685, SNT: 508 |
| 6932f905-f71a-42be-b1a6-7dc0791145ab | Address on File | Contingent | BTC: 0.00006188, NEO: 1.20230937 |
| 39d1161b-185d-43b7-824a-e0b57e666339 | Address on File | Contingent | ETH: 0.00000131, ETHW: 0.00000131, MUNT: 20667.09729353, RDD: 3221.12610075 |
| 6e1337a1-40b8-4b85-b18d-9a23e65393d9 | Address on File | Contingent | BTC: 0.00000002, STEEM: 64.13524065 |
| 12a30a88-64b4-44c3-9711-dfbbbea4b59c | Address on File | Contingent | BCH: 0.00000278, FLR: 453.285 |
| d1d98071-a667-41cb-acfb-8d5373734b08 | Address on File | Contingent | BTC: 0.00000259, NEO: 1.38195348 |
| a36f5308-b1f4-4bee-b80f-d1b63671d904 | Address on File | | FLR: 453.285, USD: 0.00008298 |
| 13380794-337e-4c39-b0d2-c2b8258308e5 | Address on File | Contingent | FLR: 453.285 |
| 20d269fb-88a1-4bc0-bb97-5c5e7311c540 | Address on File | Contingent | FLR: 453.285 |
| 41892ecf-39ed-4570-bcf1-2705b0c07f36 | Address on File | | FLR: 453.285 |
| 5fb65324-6d98-4675-bd98-92d9ede0b985 | Address on File | | FLR: 453.285 |
| 725ba264-6eae-43c2-9036-9045088fc250 | Address on File | | FLR: 453.285 |
| 8a4107da-1618-45b1-a095-8a27279c4b4c | Address on File | Contingent | FLR: 453.285 |
| aafa25b6-2f3b-42b3-9ae8-e7b886882ebb | Address on File | Contingent | FLR: 453.285 |
| c7d9e3a8-ba15-43c1-8e3e-7b4cfbeedefa | Address on File | | FLR: 453.285 |
| d0745415-5a9f-4509-b482-58d7d76b18c5 | Address on File | | FLR: 453.285 |
| d0a52698-012b-4ad0-88a3-b14f256e01a3 | Address on File | | FLR: 453.285 |
| d6ae4579-1cb1-44a4-ad59-03c56dbdc3cc | Address on File | | FLR: 453.285 |
| 0e9c51b6-e782-49f8-8cfa-7cfc81b1e00d | Address on File | | BCH: 0.00234665, BTC: 0.00010509, STRAX: 20 |
| 3889fe70-3fd5-4190-84a8-2f0dcc79c573 | Address on File | | DOGE: 175.43746081 |
| 1b236453-6e83-481f-9062-55d50c42b6cd | Address on File | Contingent | SC: 1262.13383919, XLM: 92.94578581 |
| 33f4aee9-c5e7-4588-8406-9e7a11f2aae7 | No Address on File | Contingent | BCH: 0.00045661, BTC: 0.00045661 |
| f44a267a-eb0f-4e9f-80f8-12987de79653 | Address on File | | BCH: 0.00000001, ETC: 0.00000004, LBC: 717.82818735, RDD: 77.86347765, SOLVE: 0.00000104, USD: 0.00648188, WAXP: 0.00000036, XVG: 3207.48733935 |
| b1d84579-777b-4226-a560-3ef18ebde03d | Address on File | Contingent | ENG: 85.17898775, ETH: 0.00647892, ETHW: 0.00647892, RDD: 1117.00071174 |
| 48012a1d-ffd4-49fa-a52f-cba07e0a9089 | Address on File | Contingent | ADA: 0.34174098, ETH: 0.00679414, ETHW: 0.00679414 |
| 06a08819-dddd-4129-9ed8-0535af821696 | Address on File | | ADA: 2.24507683, BTC: 0.00004193, ETH: 0.00400267, ETHW: 1.6010665, USD: 0.00960466, WAXP: 0.63585216 |
| f8bfea63-2942-4703-bc12-76c21a8a0358 | Address on File | Contingent | BTC: 0.00000007, FLR: 118.6820734, XVG: 4946.20322344 |
| e940152b-87cd-4a73-beae-5b367f9f20fc | No Address on File | Contingent | BCH: 0.00045655, BTC: 0.00045655 |
| 2a650595-9834-4c27-985c-2cc80faa4b94 | Address on File | Contingent | DOGE: 175.39373574 |
| f59415f8-d21c-4754-9fe5-ae9295387a57 | Address on File | Contingent | BTC: 0.00045835 |
| 79f9581a-631c-46cf-a024-cfed1e7feb3b | Address on File | | MAID: 75, USD: 0.01922667, USDT: 0.02369441 |
| 709409a5-7b5e-4541-8ad1-eaefd608b771 | Address on File | | ETHW: 6.21239594, USD: 0.00364674 |
| b69dc9cb-768f-4348-8bec-11c7d93242af | Address on File | Contingent | BCH: 0.00000407, BTC: 0.00000407, NEO: 1.37688397 |
| e60788d6-7969-418b-b9b6-182e379412e3 | Address on File | Contingent | FLR: 302.19, PAY: 395, USD: 0.01461122 |
| e1c176e0-b2ef-475e-8dca-4c141ada93e6 | No Address on File | Contingent | BCH: 0.00136901, BTC: 0.00044938, XLM: 1.06782886 |
| df3c1709-cd16-440c-b3ac-1340a7875928 | Address on File | Contingent | GEO: 2.62705302, LSK: 5, NEO: 0.005, PIVX: 12, RDD: 10000, USDT: 1.66546249 |
| 22ac9000-bfb8-4a65-8028-4ce63a21dcd7 | Address on File | | BTC: 0.00000039, FTC: 5782.44756438 |
| b5432ded-070e-412f-a902-00f69c674fcf | Address on File | Contingent | BTC: 0.00045629, ETH: 0.0000114, ETHW: 0.0000114, USDT: 0.03472321 |
| 7ad14092-f7ef-46a1-bbef-23a1bafaa88f | Address on File | | ENJ: 18.42610409, ETH: 0.00343447, ETHW: 0.00343447, RVN: 0.17066909, SC: 0.257319 |
| c3e26a8c-e6b7-4355-a4f6-550d6729c7ec | Address on File | | BTC: 0.0004583 |
| 9d9542e9-d759-400f-8208-5efe947de9fe | No Address on File | Contingent | BTC: 0.00045829 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 8209f270-5f1c-47e5-8372-78a7d914208a | Address on File | | BTC: 0.00000001, DOGE: 31.69356961, SC: 566.3250497, SPC: 500.06288462, USD: 0.00010591 |
| cee57fd0-0085-4b60-9496-1f7f06b2fab4 | Address on File | | BTC: 0.00000016, DOGE: 0.00000334, FLR: 0.0000043, NEO: 0.24413652, NXT: 200, RDD: 7029.47968138, SIGNA: 668.82109, SNT: 250, STORJ: 0.00099957, VRC: 236.57837067 |
| 89418baf-a31c-46e3-8c59-639e3b450c61 | Address on File | Contingent | NEO: 1.38831689, USDT: 0.00698539 |
| 41448b0e-50ce-44bd-b1db-bd26beddae40 | No Address on File | Contingent | BCH: 0.00045643, BTC: 0.00045643 |
| 03bfb1f3-09ed-4e95-ad97-61fb5cb4373c | Address on File | Contingent | ETH: 0.00266632, ETHW: 0.00266632, MANA: 3.91665808, USD: 5.09231373, USDT: 0.83230039 |
| e4f12a3d-c07c-4073-a36c-0431550a1e89 | No Address on File | Contingent | BCH: 0.00050085, ETH: 0.0068292, ETHW: 0.0068292, USDT: 0.00002678 |
| 801d579f-1696-4c53-9635-209ca5b48de3 | Address on File | | DOGE: 149.50593455, ENJ: 1.80728204, ETHW: 0.02056043, HBAR: 20.09464174, MUNT: 188, USD: 0.00467542 |
| f4850e0f-a2b8-40e8-a52c-b4a9ece9d48b | Address on File | Contingent | FLR: 3.0219, FTC: 10.93767857, GEO: 2, MANA: 0.93853077, QRL: 10.91636849, RDD: 600.57012658, REPV2: 0.14116692, SC: 0.30382736, SLS: 0.01271702, SNT: 50.89303324, XDN: 300, XMY: 500, XRP: 20, XVG: 40.97934152 |
| 8b81fc35-49e7-4ccf-96bd-bcd47038752c | Address on File | Contingent | USD: 9.74187406, USDT: 0.00000386, ZEC: 0.09010909 |
| 958fb17e-9658-4d3f-aa6e-6785b90bc068 | Address on File | Contingent | BCH: 0.00026236, BTC: 0.00045712, USDT: 0.00002121 |
| 8ae6f903-a1d4-42d1-9fb0-9141535b6dc5 | Address on File | | BLOCK: 50, BTC: 0.00032259 |
| fbf3fcd7-6d0d-4a02-83d3-6948b0fd7bc2 | Address on File | Contingent | CND: 11571 |
| ae68467c-fca0-4f63-9a2f-d40bf5ac9489 | Address on File | Contingent | BCH: 0.00013581, BTC: 0.00013581, BTS: 900, DGB: 150 |
| 66fed0ea-d7a9-4c31-b232-42a9dc7e2570 | Address on File | Contingent | ETH: 0.00685586, ETHW: 0.00685586, USDT: 0.00365045 |
| 8d2f2b2a-f4b1-41ab-836c-1a512b863c81 | Address on File | | BTC: 0.00023633, HBAR: 0.05790417, USD: 6.15900548 |
| db3ec18e-c94f-4cf8-8cbb-a0138517e04b | No Address on File | Contingent | WAVES: 7.69042794 |
| 00bf8f31-137c-493f-80ba-423cd5c9dea4 | Address on File | | ANT: 3.84266, SOLVE: 88.45262379, USD: 0.00021802 |
| d15f9d06-6d0f-4c2b-94a2-71b5eb947040 | Address on File | Contingent | LINK: 1.92954195 |
| 394b385d-dc41-4fa0-8534-fb2b948d6b7b | No Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000005, XRP: 29.69152507 |
| 39f15bc3-8a5b-43f4-abb4-308bf00c52e0 | Address on File | Contingent | BTC: 0.00000004, FLR: 89.36370989, NEO: 0.88714297, USD: 0.00843864, VTC: 18 |
| 7a9ccd32-82e9-4be6-abf8-fb6e2029fa5e | Address on File | | TRX: 185.79072532 |
| 66526012-db22-426c-b5fe-eace435ca719 | Address on File | Contingent | BTC: 0.000458, USD: 0.00292104 |
| 022639a9-2c01-41da-a8d7-0f1086768bda | Address on File | | USD: 3.366177, USDT: 9.3230571 |
| 8bcc4828-a15e-469f-a977-6eaca031930d | Address on File | Contingent | BTC: 0.0004581 |
| 207d08c5-29ad-43ae-b2be-1b12b5b3978a | Address on File | Contingent | BTC: 0.00000002, LTC: 0.12162525, RDD: 3597.39859756, SC: 519.8272561 |
| 062a9370-6493-4a14-896a-2d84cd78844d | Address on File | Contingent | LTC: 0.16349 |
| e8de6173-355c-46cf-b2dc-7587186b9a7d | Address on File | Contingent | BTC: 0.00000003, FLR: 2.87973988, XLM: 50, XRP: 19.05913418 |
| 404d903f-c4ea-45b2-b418-7a552ea56202 | Address on File | Contingent | DOGE: 175.27516009 |
| bac87e92-6189-4ebf-851e-269cf5ef0df3 | Address on File | Contingent | LSK: 0.1545974, MUNT: 24.9, SC: 100, SNT: 0.0000003, USD: 9.975, USDT: 0.84844956, WAVES: 0.56877125, XLM: 5.11220311 |
| dd62c424-9676-4da7-8062-c53d3d17d5cc | Address on File | | HBAR: 232.17461339 |
| 25705f71-34c1-4da8-8b42-169a1899452f | No Address on File | Contingent | BTC: 0.00039494, SC: 500 |
| c7ce4bf8-fe02-4c8c-b36e-9fb12abd1633 | No Address on File | Contingent | BCH: 0.00015153, BTC: 0.00015153, DOGE: 117.015 |
| 66e2ffd9-e570-4591-a599-6dfe2541d51e | Address on File | Contingent | BTC: 0.00045793 |
| abd1c6fd-978f-4fb9-b268-fc7551f0dd0d | Address on File | | BTC: 0.00004415, MTL: 11 |
| c4ce663e-ae60-4926-9364-5538cb0b0702 | Address on File | | BTC: 0.0000002, FLR: 302.19, MORE: 307.32117375, POT: 197.86860667, RDD: 1000, XEM: 100 |
| 51f139bc-8df1-43e8-8766-84f7358185c9 | Address on File | Contingent | RVN: 605.76713424 |
| e9ae3b21-e91a-4f2f-b0d4-6f716b05e285 | Address on File | | BTC: 0.00000019, FLR: 81.20624032, RDD: 4117.1875, REPV2: 0.39452184, SNT: 126.20192308, WAVES: 1, XEM: 50.44078735 |
| e8d38a33-bedf-43c6-b74c-e40e75dbc340 | Address on File | | BCH: 0.00000217, ETHW: 6.20753777, USD: 0.00143028 |
| 4010e965-8515-461c-9fe7-5bac3df2b9ad | Address on File | Contingent | ADA: 32.32252732, NXS: 11.70488936, SNT: 1, XEM: 1 |
| 5e99fc25-88e6-46a5-9840-4f99a1bbc181 | Address on File | Contingent | BTC: 0.00045788 |
| e47e1036-da67-4ae8-8d42-0944d1be1319 | Address on File | Contingent | RVN: 605.72062871 |
| 4fb1f174-a950-488c-bb32-9eaf09604e65 | Address on File | | BTC: 0.00010043, STEEM: 50 |
| d829ecfa-549c-4482-9818-158d78c43513 | Address on File | Contingent | BAT: 31.48687119, BTC: 0.00000002, LTC: 0.00000546, XLM: 66.85707028 |
| e4a11211-d37c-4d08-9332-2015736642e0 | No Address on File | Contingent | BCH: 0.00044932, BTC: 0.00044932, ZEN: 0.0234225 |
| c0f32425-c6c1-4b76-889c-99ee120c7ccd | Address on File | Contingent | BTC: 0.00030829, ENG: 337.94974731, USD: 0.36630716, USDT: 2.72922666 |
| 892d98b9-e59b-4189-aba4-19070ccd3b22 | Address on File | Contingent | BTC: 0.00045781 |
| f8c40eaa-480b-4dca-9cb7-6d09a87e0740 | Address on File | Contingent | HBAR: 232.08781088 |
| d628146b-cb73-400a-ad97-357b849911f1 | Address on File | Contingent | LTC: 0.1633905 |
| dab77efe-98e4-48ac-8d34-2fcbbea69f09 | No Address on File | Contingent | BTC: 0.00013778, FTC: 40, VTC: 2, XRP: 20 |
| 15c21fb6-4224-42b0-8d1a-4fcd94bc6f60 | Address on File | Contingent | BTC: 0.0004578 |
| 915ef8c4-c899-4201-b9bd-fcf599fa97aa | Address on File | | FLR: 75.5475, NEO: 0.975, WACME: 50 |
| 8fce3bb0-ef28-4b74-b3c3-cde30d87bddb | Address on File | | BTC: 0.00000003, FLR: 3.24461547, USDT: 0.00000001, XDN: 77697.46579827, XRP: 21.47400953 |
| 386fa8c4-f7d2-421a-bbe2-d731b0260d60 | No Address on File | Contingent | DOGE: 175.17555033 |
| c1b23b2d-41d9-4b29-924b-c46d64f3cd5e | No Address on File | Contingent | DOGE: 175.17000101 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 782c5a4d-db24-4814-85b2-6ac8c106afd9 | Address on File | Contingent | BCH: 0.00000014, BTC: 0.00040751, XLM: 15.6000156 |
| d1ebcaa8-8a9e-4a03-95bb-a52163de3259 | No Address on File | Contingent | DOGE: 175.168 |
| 7a679832-79d6-428c-aeea-c43f23776215 | Address on File | Contingent | BCH: 0.00916472, DOGE: 10.16688173, ETC: 0.55348416, USD: 0.79808999, XLM: 0.16380362 |
| 84b72938-7fc0-49c9-869e-c10faefac805 | Address on File | | BTC: 0.0000001, DOGE: 10, ENG: 23.40188712, FLR: 35.22777485, IGNIS: 7.5, NXT: 15, PINK: 500, POT: 420, XRP: 1.14983846, XVG: 5047.0080647 |
| 81c09943-b059-435d-8016-cf1ccac00e27 | Address on File | Contingent | BTC: 0.00045682, USDT: 0.02582964 |
| d0748dd9-8be1-475b-a85a-2436b73c16c7 | Address on File | Contingent | BTC: 0.00026719, RDD: 13234.748125 |
| c16b82fd-0939-406a-bd55-c3d801daff9f | Address on File | | FLR: 0.00000001, MAID: 35, NMR: 0.05142104, VAL: 3 |
| 92e71395-614a-4fdc-af78-7a5c7ec23fed | No Address on File | Contingent | BCH: 0.00137186, BTC: 0.00045223 |
| 8a454b60-ef7f-499c-a5ff-2eb59825ae68 | Address on File | Contingent | SOLVE: 555.28780631 |
| bfba7ffe-4c5c-4d30-afdf-8a1820c6b0e9 | Address on File | | DOGE: 175.14429262 |
| 44133ded-0762-461b-a9da-4aafd1b09712 | Address on File | Contingent | BCH: 0.08210947, BTC: 0.0000001, NEO: 0.38895339, USDT: 0.00190181 |
| 9c403d59-49c1-4aca-baa6-e9ea787a9249 | Address on File | | BCH: 0.00180675, BTS: 44.875, GLM: 28.925, HIVE: 10, NXT: 48.925, STEEM: 10 |
| 3f4e2ade-b462-4c4d-87bd-e06ef74c65fe | Address on File | Contingent | SC: 3632.71262507 |
| b13b9433-afaa-44fd-9e39-bd02a3b7e8c7 | Address on File | Contingent | RVN: 130.31179313, USDC: 9.94716513 |
| 1c7a26a6-4d19-44b7-8ae5-340d47735aab | No Address on File | Contingent | BTC: 0.00000005, XLM: 142.03448322 |
| 93a3de74-860c-4cf8-83ba-da91effbebe7 | Address on File | Contingent | BCH: 0.0224928, STORJ: 28.03514386, USDT: 0.00574422, XLM: 17.54440154 |
| 4a024ed4-327c-4f74-8db3-a450d3649b88 | Address on File | Contingent | BCH: 0.00000057, BTC: 0.00000007, ETH: 0.00000625, ETHW: 0.00000625, NEO: 1.38559651 |
| fc130b6a-da57-40fd-b36d-427f35cd1cc8 | No Address on File | Contingent | BCH: 0.00000029, BTC: 0.00045759 |
| fbd310e0-b4f7-4878-87a6-afd0d6af0d69 | Address on File | Contingent | BTC: 0.00045758 |
| 43683c75-9fb2-4d10-bf57-898ce5232c70 | Address on File | Contingent | BCH: 0.11409061, BTC: 0.00000016 |
| ffd15aee-844d-49f5-9b2b-59c21b7fde1c | No Address on File | Contingent | BTC: 0.00032528, OMG: 3.61040466, THC: 256.89876881 |
| 9a66fe0b-afa8-4900-807a-035c15d3def0 | Address on File | Contingent | NEO: 1.38695494, USDT: 0.00026716 |
| f9db4b19-baeb-4813-8d69-e6566ab92450 | Address on File | Contingent | ADA: 25.62734081, BAT: 11, RDD: 0.81742666, USDT: 0.07843131, XLM: 10 |
| d0a60a1b-2cb0-4163-bada-51d8e22efe57 | Address on File | Contingent | IOTA: 60.26524009, USD: 1.83941718 |
| 2048d8d8-4d3b-4fbd-85eb-8927060053b3 | Address on File | | ADA: 0.34850876, LBC: 99, SC: 3335.0074072, USD: 0.00000001 |
| 01becd97-1aa2-4d40-9e97-f1ebc21bfd66 | Address on File | Contingent | BTC: 0.00000073, RDD: 22226, XVG: 2000 |
| 15165e80-3d61-4e5a-82b9-4e5ab77554e9 | Address on File | Contingent | BTC: 0.00000001, NEO: 0.95010386, USD: 0.00000014, WACME: 120.61904405 |
| 475156bd-1a3d-4209-97e1-83243127fced | Address on File | | ETH: 0.00685599 |
| 064672ac-b3cf-4a36-b37e-063397f9896d | Address on File | Contingent | BTC: 0.00036059, USDT: 2.68206288 |
| 5f78a7e5-80c7-4ac4-904e-d5ec9fb8a7de | Address on File | | BTC: 0.00007903, ETHW: 0.006, USD: 10.46952589, USDT: 0.03228754 |
| e354611b-b24b-4ff8-a29e-517494dd2517 | Address on File | Contingent | BTC: 0.00045749 |
| adecb615-2054-42f1-8794-4fb56fec1cae | Address on File | | BTC: 0.00000002, ETH: 0.00000197, ETHW: 0.00000197, RDD: 31762.71375 |
| 481d4dfc-8a2a-4a95-b34a-685395db47b0 | Address on File | Contingent | FLR: 3.02580642, USDT: 0.3700183, XDN: 83310.89180184, XRP: 20.02585406 |
| b12e284a-c360-4862-bbc5-321f90662398 | Address on File | | BTC: 0.00000478, ETH: 0.00037051, ETHW: 0.00042742, FLR: 423.066 |
| 478f6d10-fb6c-4c77-bf71-600a1986b621 | Address on File | | BTC: 0.00000537, ETH: 0.00247221, ETHW: 0.00247221, ZEN: 1 |
| 227d6ff2-4379-4166-b028-4c7dedb7fd81 | Address on File | Contingent | BTC: 0.00000103, ETH: 0.00000062, ETHW: 0.00000062, LTC: 0.02, NEO: 1.21348888, USD: 0.00000001 |
| d19df987-9b93-499e-9156-527f132bca71 | Address on File | Contingent | BCH: 0.02455269, BTC: 0.00035868, USD: 0.00877679 |
| f33c3d96-5607-47e1-b45c-a59e283946d2 | Address on File | Contingent | SC: 3630.71537539, USD: 0.00024562 |
| bd73e2cc-50a3-48a1-8283-f8651bcd7acf | Address on File | Contingent | RDD: 31767.56039809 |
| 435b177e-a632-4617-ae11-73994abec851 | Address on File | | RVN: 605.09354079 |
| ffa59af0-aee8-4e7b-aba1-381bd0497a27 | Address on File | | BAT: 55.58576307, FLR: 28.72478921, USD: 0.00968657 |
| 39520bad-887e-4821-a62a-8653391392e4 | Address on File | | BTC: 0.00045711, USD: 0.0076403 |
| d04d7ac4-24d1-477d-95d0-15c3ddcad2e8 | Address on File | | NXT: 2500, PAY: 300, USD: 0.00730111, WACME: 75 |
| 2b9ff494-49f1-47cb-9b84-ecbd4383b4da | Address on File | | ETH: 0.00000001, ETHW: 0.00000001, POWR: 50, RDD: 11627.49296381 |
| 9e692015-3a79-410c-af9a-a7d84f56fcf9 | Address on File | Contingent | BTC: 0.00045588, USDT: 0.00181052, XRP: 0.0895616, XVG: 0.46043798 |
| 67c63abb-7030-47e3-83c0-59810f591797 | Address on File | Contingent | BTC: 0.00000009, FLR: 48.8632738, MONA: 7.48565254, USD: 8.2379849 |
| 045c4581-19f1-48eb-a46d-0b6e845e092b | Address on File | Contingent | BTC: 0.00033364, NEO: 0.375 |
| 39852051-6177-4788-b20d-88db73208aa5 | Address on File | | BTC: 0.00000003, QRL: 9.09972218, RDD: 3000, WAVES: 6.42443307 |
| 37adc51b-5403-4642-9e71-e3d302bb8191 | Address on File | Contingent | XEM: 150, XVG: 4200 |
| 3e7e4d48-6e53-4642-b609-79f556d213ed | Address on File | Contingent | BTC: 0.00001713, ETH: 0.0000004, ETHW: 0.0000004, FLR: 4.26831968, XRP: 28.24924503 |
| 1398afd9-8833-4386-83e1-07c493614d49 | Address on File | | ETH: 0.00684495, ETHW: 0.00684495 |
| d90d4600-c1b0-40b6-b4ed-91604dec0ab2 | Address on File | | BTC: 0.00000001, NEO: 1.38603239, USD: 0.00000002 |
| 548a6f6e-caf8-40fd-ab1e-20475866d542 | Address on File | | ETHW: 0.2033618, FLR: 4.28877346, XRP: 28.38461538 |
| c8cf2269-f09f-4fc0-a388-c3fe48f46ad6 | Address on File | Contingent | BTC: 0.00000113, FLR: 4.15481061, SIGNA: 353.51286325, XRP: 27.49800199, XVG: 200 |
| 32aad1a2-a249-4b61-8603-508405758de8 | Address on File | Contingent | XVG: 6685.56161263 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d40bdc83-c111-4a37-bd12-41d2a7e2b4f0 | Address on File | | SC: 3629.25469625 |
| 104ef46c-5094-4ae8-b162-3508fa55ef2a | Address on File | | TRX: 185.43603893 |
| 8bdf84c3-53c0-4d39-ad35-0d6390a4dbe5 | No Address on File | Contingent | BCH: 0.0004554, BTC: 0.0004554 |
| 8d7adf28-1432-4f52-9a65-ddc8a8c4c982 | Address on File | Contingent | BTC: 0.00006847, DGB: 1350 |
| a213a07b-9c26-4105-a507-0041451ea627 | No Address on File | Contingent | BCH: 0.00119286, BTC: 0.00045244 |
| f565bf98-f0f8-4688-bc76-84a560f9aa1e | Address on File | | ADA: 0.00785841, ENG: 4093.95579679, NXS: 0.00320471, QRL: 0.00063864, USD: 0.0075359, XVG: 0.00073327 |
| 4e7d18a4-c8a6-4273-be35-023c09ad3bbc | Address on File | Contingent | BTC: 0.00003698, MONA: 24.51433362, XLM: 17.28837408 |
| b0bcfc44-6942-4cc6-b913-688fb8fafe8c | Address on File | | ETHW: 6.19785762, USD: 0.00160175 |
| f5b354b2-9f69-401a-9240-0dc4dc21c149 | Address on File | Contingent | BTC: 0.00002746, NXT: 4263.57787967 |
| 1842f6c1-7d73-446f-b6c9-5043364e14d9 | No Address on File | Contingent | BCH: 0.00045534, BTC: 0.00045534 |
| 0d8e5797-cd87-4f91-9408-462c4c1ed0fb | Address on File | | BTC: 0.0004143, ETH: 0.00000062, ETHW: 0.00000062, IGNIS: 75.75499456, USD: 0.00677325, XVG: 423.17734518 |
| cc58a2ee-0831-476f-af0c-a2a6acdaed92 | Address on File | Contingent | USD: 12.70019322 |
| ff62657b-a639-4b93-8655-897ac1ea51c2 | Address on File | Contingent | EMC2: 1000, SC: 999.9 |
| c029af1c-fff8-4c0f-803d-55b756ed7b33 | Address on File | | BLOCK: 168.329, CND: 10, USD: 0.00860051 |
| 70270878-a238-4dd8-a099-364c768a0b76 | Address on File | Contingent | BTC: 0.00000001, ZRX: 58.95624594 |
| 3ab8019b-3217-40a8-93ef-ba09175f2d4c | Address on File | | SC: 3628.36364428 |
| 35babb07-dfce-4de8-84fe-1190ecc38bdc | Address on File | Contingent | BTC: 0.00000302, ETC: 0.52443311, MER: 408.75390777, NEO: 0.20117146, USDT: 0.96311234, ZEN: 0.02402036 |
| dd9549ef-4e7a-489e-a37c-28493248327f | Address on File | Contingent | BTC: 0.0004571, USDT: 0.00022676 |
| d5d9a84f-bfdf-4439-abdb-58700317fd44 | Address on File | | SC: 3628.09629512 |
| e57a7e5c-6313-4275-8fa7-c74963c367d0 | Address on File | Contingent | ETH: 0.00684178, ETHW: 0.00684178 |
| 7b4a17a8-a006-44cc-b342-1feca3774627 | Address on File | | BTC: 0.00041207, USD: 1.25037084 |
| 02c9eab0-8f96-45a4-b13d-0ed6a8009a78 | Address on File | | FLR: 151.095, NAV: 200, USD: 0.5718889 |
| 71904826-5b57-4ebb-ab9d-d5336295df3f | No Address on File | Contingent | ARK: 45.32160525, BTC: 0.00000027 |
| 0713264c-302b-452d-bc7c-a96f32212a00 | Address on File | Contingent | BTC: 0.00045658, USDT: 0.01324689 |
| 9f2fd10f-4427-4925-88e0-1e294af4973f | Address on File | | BTC: 0.00018662, RDD: 18781.82775 |
| 7b32156f-41da-406a-a606-fa32f97d9df9 | Address on File | Contingent | ETH: 0.00306967, ETHW: 0.00306967, SC: 2000 |
| 74769c27-041d-46a6-95fe-4ede13713c6d | Address on File | Contingent | DOGE: 173.08931248, USD: 0.1307 |
| cb33e730-546d-46e4-8e1a-71a6ada9c07b | Address on File | | BCH: 0.11399652 |
| 3ca67d1c-c521-4ce4-b917-97fe991484c3 | Address on File | Contingent | USD: 12.69692226 |
| ef7f8cef-c6ed-4109-8187-0fe73ce792b2 | Address on File | Contingent | ADA: 12.85049427, DGB: 998.83812282 |
| 62678045-be99-4217-9a85-c69a6641f1d0 | Address on File | Contingent | IGNIS: 60.5, MYST: 26.10778481, POT: 115, SC: 1695 |
| caa311a4-90b8-4a30-91a9-d85047f274a3 | Address on File | Contingent | DGB: 1587.01996179 |
| b1582b84-52d1-4354-a1d8-d8ac19919951 | Address on File | | BTC: 0.00016833, USD: 0.00756346, USDT: 7.98020399 |
| a91445a3-140b-45e8-8693-745cdea9a4b9 | Address on File | Contingent | BTS: 123.948, DNT: 233, SNT: 104.808, XVG: 1327.8 |
| 8ece8c6d-702b-4415-89a5-4214e7e1cea3 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.000997, ETHW: 0.000997, FLR: 3.78550137, XRP: 25.05378315 |
| 396f6e62-513b-4689-abd2-33c3fb5ea66d | Address on File | | BAT: 0.00000225, BTC: 0.0000355, DASH: 0.00448723, ENG: 2, ETH: 0.00000164, ETHW: 0.00000164, FLR: 162.9799135, MTL: 4.60324599, PART: 0.00000002, PTOY: 0.00000566, STRAX: 0.04689007, XDN: 184.80818182, XRP: 4.88077166 |
| 02e8dee9-9cb9-4aa8-b015-67a77eb15433 | Address on File | Contingent | IOTA: 70.37297727 |
| 3f1fad34-aabb-426e-ab10-809c14537925 | Address on File | | ENG: 500, ETHW: 2.84920945, FLR: 188.86875 |
| e020b0fa-5fa3-4a9c-8124-6104b4b76a2f | Address on File | | DOGE: 140.98742682, RDD: 6098.60591967, USD: 0.00000001, USDT: 0.01941136, VAL: 0.00009386 |
| 7905aecc-8f6a-43db-85b7-03511ef8d735 | Address on File | | ADA: 34.66597151 |
| b725a94e-7257-45e6-8991-6194588b1817 | Address on File | Contingent | ARDR: 20, BTC: 0.00000207, MYST: 10, RDD: 2000, SC: 2247 |
| faad73f1-f6b7-402f-a984-eaf960c8bb8f | Address on File | Contingent | BTC: 0.00000002, DOGE: 67.55779256, FLR: 2.71878656, USDT: 0.00015552, XRP: 17.99388838 |
| 3135f656-fb5c-4b73-a25f-9f2b4254b57d | No Address on File | Contingent | BCH: 0.0004551, BTC: 0.0004551 |
| b2ecf5ee-f5cc-419b-8449-db904e143df1 | Address on File | Contingent | ARDR: 35, IGNIS: 1988.5 |
| 5dd41eae-b6d1-48ba-a29c-cfde0a4f4707 | Address on File | | ETH: 0.006, ETHW: 0.766 |
| 477e18db-9ca2-4292-9d11-a63ac89ff4f7 | No Address on File | Contingent | ADA: 11.2122263, ANT: 1.02218609, BCH: 0.00055554, ETHW: 0.00000004, NEO: 0.60813261, XVG: 55.13397692 |
| 3a6996ca-3763-49ff-9607-f385ad8107c4 | Address on File | Contingent | BTC: 0.00000004, USDT: 12.64104821 |
| fb73d7e0-51fa-4aa9-9f5a-7a18b05499dd | Address on File | | HBAR: 231.61735039 |
| 1e525d7a-f7b3-4a3e-be37-39a236b26407 | Address on File | Contingent | ETH: 0.0068387, ETHW: 0.0068387 |
| 19546b62-e37f-4c92-b181-d80643de1fde | Address on File | Contingent | BTC: 0.0000001, HIVE: 16, POT: 1500, RDD: 2504.04772059, STEEM: 16 |
| cc5af488-cd2e-401d-9b81-6947b31f0558 | No Address on File | Contingent | BTC: 0.00000008, SC: 3625.55385987 |
| 15cded4b-96ea-43ec-b9a9-352d4d38636c | No Address on File | Contingent | DGB: 35.61383969, RDD: 645.76615385, REN: 11.93046288, RVN: 20.13082806, SC: 100.66197183, TRX: 108.818171, USD: 1.80091905, WAXP: 20.9577342 |
| 0a4db1fc-21cb-4f32-8993-56b9feaa8b8c | Address on File | Contingent | BCH: 0.00000014, BTC: 0.00000014, SC: 3222.85216346, XLM: 15.72559572 |
| 76a19b4b-d254-4e20-a76e-3881ceb0da66 | Address on File | Contingent | BTC: 0.00027799, POT: 174, SC: 1335 |
| 941d4140-24ad-4e1f-95e1-16a96b014ae0 | Address on File | | BCH: 0.00000032, USDT: 0.00336836, XVG: 6677.65267364 |
| 437d25c4-2985-4c8f-97b7-dee4c31560b1 | Address on File | Contingent | DGB: 500, FLR: 3.0219, POT: 20, XRP: 20 |
| 02bb3544-a793-4184-a1dd-19459281f13f | Address on File | Contingent | BTC: 0.00013622, ETH: 0.0001401, ETHW: 0.0001401, PTOY: 616, USDT: 0.08365998 |
| 44c1f8ca-7591-4bf4-842f-3e6141b1aaa1 | Address on File | Contingent | ETH: 0.00046698, ETHW: 0.00046698, FLR: 420.773881 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a744820a-7d46-42e9-aba4-ea8a0ca42b38 | Address on File | Contingent | FLR: 436.1972262, USDT: 0.0440995, XRP: 0.9070861 |
| 7a2fe044-0081-4c7a-9d9c-92dcf827d9e8 | Address on File | Contingent | BTC: 0.00045679 |
| b97c6b1d-18d6-40c7-a14f-a5246e088316 | Address on File | | DGB: 1586.25289788 |
| b4500c99-3643-498d-933d-060efbcbff42 | Address on File | | MAID: 75 |
| 5082be67-cfe6-48cc-81de-bc16c073dfec | Address on File | | BTC: 0.00000151, LINK: 1.91752614, USDT: 0.00000015 |
| 65459766-12be-41d7-8459-4fbea1a45ca8 | Address on File | Contingent | BTC: 0.00045567, USDT: 0.03084291 |
| 200b3e6d-f55d-47e1-8a6a-8306584e79ce | Address on File | Contingent | BTC: 0.00000014, SC: 3624.55954757 |
| af9c3754-86a8-4f29-9070-353a22f1502a | No Address on File | Contingent | BCH: 0.0000017, BTC: 0.0000017, FTC: 5746.47645134 |
| 37059e58-f9e5-48ea-b701-b4f0fed59ab9 | Address on File | Contingent | BTS: 0.72048326, USDT: 2.81966967, VEE: 824.08106941, WAXP: 133.87125971 |
| 0bf7872d-6dcb-46ba-b4eb-3ce62938ab0d | Address on File | | BTC: 0.00000001, HBAR: 231.5217771 |
| 5e5d109d-6e8c-4e94-ae6a-7b4e71877786 | Address on File | Contingent | BTC: 0.00000448, NXS: 177.43619657 |
| 727c4450-84b4-4de4-a05f-9d6a5fed08b6 | Address on File | Contingent | BTC: 0.00000687, ETH: 0.00010311, ETHW: 0.00010311, LTC: 0.00000546, SC: 3086.62530185, USDT: 0.00030438, XVG: 789.84993301 |
| a7f4d8e8-aca1-4f5a-a646-43fa8d607930 | Address on File | Contingent | BAT: 59.22685613, BTC: 0.00000062 |
| 696690cc-2d69-4d45-8ad4-b8cb471fb695 | Address on File | Contingent | GAME: 0.24527552, GRT: 0.09471556, HNS: 0.26853269, RDD: 124.96627036, SOLVE: 0.80167412, USD: 2.49194235, USDT: 10.01208029, WAXP: 0.92756471, XMY: 0.51327996 |
| c2019561-540d-408b-9d40-6b9ab5761642 | Address on File | Contingent | BTC: 0.00043853, SIGNA: 457.24928209 |
| 9adec5ee-fc4a-43dc-abcb-d88f6c5d0860 | Address on File | Contingent | BTC: 0.00031625, POT: 1000, THC: 1000 |
| f80043a4-2828-4dac-a03a-c2f2423d8417 | Address on File | | ADX: 79.90220499, USD: 0.00475568 |
| 00a51a1d-569a-4e0a-8a94-9d98e9f4f986 | Address on File | | ADX: 30, GAME: 18, MYST: 10, PAY: 7, SIGNA: 2000, THC: 1370.47028932 |
| af6619d9-c626-46ff-ac08-a366c945ad8f | No Address on File | Contingent | XRP: 29.59602394 |
| 9734ab0f-684d-489c-abcd-559d5feac70b | Address on File | Contingent | BTC: 0.00026881, NEO: 0.56474955, POWR: 0.23910233, USDT: 0.00248629 |
| bce648f7-3aa3-448b-b1e9-18be7c93f94c | Address on File | Contingent | DOGE: 156.69610231, ETH: 0.00016382, ETHW: 0.00016382, USD: 0.23355925, USDT: 0.76747997 |
| bcf40bfb-7193-41e8-a4e3-00fb13dfb291 | Address on File | | BTC: 0.00000001, DOGE: 157.012618, ETH: 0.00000038, ETHW: 0.00000038, USD: 1.28348243 |
| 4dd4d9ee-e091-4891-8932-1c1778c96014 | Address on File | Contingent | DOGE: 125.39362475, USD: 3.39870706, USDT: 0.18025995 |
| 79741fd7-bdd2-473b-892e-a307dd8ca864 | Address on File | Contingent | DOGE: 174.69767637 |
| 973cbc1e-fa8b-488c-9d2f-1fb334471bb0 | Address on File | Contingent | ETC: 0.5765896, USD: 0.0016369, XLM: 23.6014664 |
| 0028cec9-3dd9-4c7a-b2dd-a8a6552dc48a | Address on File | Contingent | BTC: 0.00000008, DNT: 442.54912205, USDT: 0.00122988, VTC: 1.729291 |
| dbe56f97-efd6-471a-9754-ffe778651ae1 | No Address on File | Contingent | BCH: 0.00000005, BLK: 1142.45014287, BTC: 0.00000005 |
| 1e6f07fb-f729-406d-b783-fad5e5075e68 | Address on File | | ETHW: 0.16, NXT: 3516.03054758, THC: 1138.04905876, USD: 0.00556513 |
| b878a59f-d4c6-4d3e-bb53-6d28b5182b8f | Address on File | Contingent | ADA: 0.01560247, BCH: 0.00000261, BTC: 0.00013874, ETH: 0.00435222, ETHW: 0.00435222, NEO: 0.0811822 |
| 52e4d308-e833-44a1-b068-357103d858a6 | Address on File | Contingent | LTC: 0.16291695 |
| efa0daae-1a30-41de-afa1-46754325644b | Address on File | | SUSHI: 14, USD: 0.00716201 |
| dc6cca88-9849-451a-8d9a-58eed73efab3 | Address on File | Contingent | BLK: 1091.99921155, BTC: 0.00002016 |
| 3be8879b-9646-42f0-9179-a7a607a453d8 | Address on File | Contingent | BTC: 0.00003579, FLR: 4.079565, XRP: 27 |
| 1f0618f4-f6b9-4dc0-b12a-bbfe6c4bb552 | Address on File | Contingent | BTC: 0.00001162, IGNIS: 2250, USDT: 1.10359928 |
| ba9c24be-34c8-43ae-a087-3b33462d0d86 | Address on File | | ENJ: 36.77654887 |
| b757a90b-ece3-4acd-83c7-600a841812a7 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00683188, ETHW: 0.00683188 |
| ecc45d4a-5b69-4f39-8ee9-93379b42efaa | Address on File | | BTC: 0.00045643 |
| ee713f94-0222-476d-9757-9dfbd83d6363 | Address on File | Contingent | ADX: 49.80270421, BCH: 0.00017283, FLR: 1.61359319, PAY: 12.5, USD: 0.00040275, XRP: 10.67932881 |
| f893cc2c-d69e-4515-90c2-651cfc352e9d | Address on File | Contingent | ETH: 0.00000044, ETHW: 0.00000044, FLR: 8.60996931, USD: 12.43517218, XRP: 0.00381358 |
| 0bffd5c7-f1cf-46cc-bed6-fc857b907ad3 | Address on File | Contingent | ETH: 0.00683161, ETHW: 0.00683161 |
| bd0caab7-e338-4823-ab12-7c7d398398e5 | Address on File | Contingent | BTC: 0.0000016, IGNIS: 1191.96005019, NXT: 2383.92010038 |
| 127d2ce6-a924-4909-a689-0fb1a77c7e3c | Address on File | Contingent | NEO: 0.95, STEEM: 20 |
| 818266d2-7a97-49ea-a67b-cc63257aa490 | Address on File | Contingent | FLR: 451.1900734 |
| 052c54c9-9067-4049-aca4-4957f55244a3 | Address on File | Contingent | BCH: 0.01862581, BTC: 0.00017734, FIL: 0.11169427, LTC: 0.04598018, UNI: 0.31951408 |
| b0335664-f863-416d-ae66-78ead3855bc4 | Address on File | Contingent | BTC: 0.00045356, LTC: 0.001 |
| c4f93146-88e9-4822-8ad0-6e0f58ced913 | Address on File | | USD: 12.6780778 |
| fa9e8b87-3371-461b-910b-4bb65b8dd422 | Address on File | | ETH: 0.00199046, ETHW: 0.00199046, PART: 14.6360822, POLY: 0.00647059 |
| 3d2749cb-ed1a-4603-bdad-461b354e633e | Address on File | Contingent | BTC: 0.00000265, DGB: 354.54992828, LTC: 0.00601618, POT: 250.61786064, SC: 450, THC: 100, USD: 0.11986002, XDN: 7000, XVG: 3500 |
| cf3b22b6-c8c5-4723-9d21-cee4b3258953 | Address on File | | BTC: 0.00000333, DGB: 250.8221875, DNT: 94.2060828, FLR: 2.26987326, LBC: 21.10526316, SC: 350, XRP: 15.02282179 |
| 47150a5b-5301-4cdd-9a11-f27cc860d36a | Address on File | Contingent | ADA: 31.36015139, BTC: 0.00000005, LSK: 1.37527778 |
| f569e28f-1327-45e4-89f4-d24a1fe3d6a6 | No Address on File | Contingent | BCH: 0.00045449, BTC: 0.00045449 |
| dbf0d9e8-8ef5-4dbf-9642-d496e00f1988 | Address on File | Contingent | SC: 3621.9118883 |
| a0ff0fa1-a728-4d9b-b3d4-7b4215cb9aa9 | Address on File | Contingent | ETH: 0.00682976, ETHW: 0.00682976 |
| fbbd1230-9fe6-4ebd-bb9f-33f69d4a6b69 | Address on File | Contingent | DOGE: 174.59446458 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 1d9c5133-656e-474f-9645-3e4ce6f3a0dc | Address on File | Contingent | ETH: 0.00011836, ETHW: 0.00011836, SC: 3433.54619661, USDT: 0.43660352 |
| 2a5a2151-f296-47d0-ac2a-380fcb976a26 | No Address on File | Contingent | ETH: 0.00000133, ETHW: 0.00000133, SC: 3620.69060052 |
| a4f2e4f1-0639-4e01-8542-2e327b7ba4d5 | Address on File | Contingent | BTC: 0.00042024, USD: 1 |
| d5d288db-aad0-4755-9468-ad6a5380ed0f | No Address on File | Contingent | BCH: 0.0002002, BTC: 0.0002002, DOGE: 0.34617917, LTC: 0.09076897 |
| ac05de56-c753-485d-b274-39f5d0fa626a | Address on File | | ETH: 0.00104373, ETHW: 0.00104373, FLR: 381.9515051, USD: 0.00448447 |
| 73e52b70-20e9-4745-864b-e18e1fda20d4 | Address on File | Contingent | DASH: 0.13052308, NEO: 0.01300303, OK: 1223.99020808, XMY: 68.38736956 |
| 412aaa87-2e37-46e9-9ac3-5e393fdf872e | Address on File | | BTC: 0.00000009, ETHW: 3.98925856, NXT: 937.5, USD: 0.09502411, USDT: 1.77019136 |
| 7777298e-4986-4286-9750-f502544651dc | Address on File | Contingent | BCH: 0.07959864, DOGE: 46.44367589, NXS: 6.13395758, USD: 0.00145199 |
| 288baaac-13af-4551-94e4-d10295d177a6 | Address on File | Contingent | BTC: 0.00013582, SC: 2000, XVG: 1000 |
| bf3528b7-fee7-46e5-a1f7-a6095c25799d | Address on File | Contingent | ETH: 0.00035452, ETHW: 0.00035452, RDD: 30037.20014831, USDT: 0.00000001 |
| ac7fede4-7fa9-4ede-9d84-1437605f042e | Address on File | | USD: 0.00402751, USDC: 3.00497512, ZEC: 0.29124088 |
| 6af9b602-b91d-4b0c-9b4b-6f44dbfc8331 | No Address on File | Contingent | ZEC: 0.38227522 |
| 5dfe6610-88ba-4e2d-b865-4367d0b2a4b2 | Address on File | | BCH: 0.00005563, ETH: 0.0063776, ETHW: 0.0063776, WACME: 25 |
| ab9de16f-9c1a-44fc-8a16-1f37e72a3557 | Address on File | Contingent | BTC: 0.00000221, NEO: 0.53101805, ZEC: 0.2336 |
| 07d1791a-4c88-4d10-9683-f7401b1dfebd | Address on File | Contingent | BTC: 0.00000034, ETH: 0.00309608, ETHW: 0.00309608, USD: 6.91595185 |
| 706c45a4-481f-435d-abb9-d056047f2c9b | Address on File | | DGB: 707.31692555, SC: 2003.59371855 |
| 42dedb1c-e327-4279-9064-a2754e5b09b1 | Address on File | | BTC: 0.0003602, USD: 2.66435451 |
| 313052c7-52ad-4bd0-9c28-7592a72701cd | Address on File | | ETHW: 0.7991, NXS: 155.83763426, USD: 0.00035238 |
| fe4712d6-bcd7-4ebe-a8f6-254a1c77eedc | Address on File | Contingent | BAT: 1.84896213, BTC: 0.00000034, EMC2: 1.95794393, ETH: 0.00659557, ETHW: 0.00659557, LBC: 0.69926173, LTC: 0.00000546 |
| cf4f3f07-0cce-4e61-8488-f3177353be4c | Address on File | | AMP: 482.43182184, LBC: 457.7474831, SYS: 12.92279483, USD: 2.35635187, USDT: 2.31705697, XEM: 22.73950365 |
| cddc60dc-bb11-4d1e-973d-ec79138093ee | Address on File | | BTC: 0.00045608, USD: 0.00010519 |
| 2142fa9e-995f-4a30-b838-1727cbbd591f | Address on File | | ADA: 0.00000477, BTC: 0.00000096, DGB: 0.00000439, DOGE: 0.00000227, ETC: 0.00009269, FTC: 1505.46106098, IOC: 255.0788417, MER: 4763.94736563, SC: 0.00046703, THC: 3040.19361868, TRX: 0.31855191, USD: 0.23256136, USDT: 0.00004486, VRC: 486.9992037, XDN: 6286.83103125 |
| eef82166-283d-4875-a3bf-f043bd329755 | Address on File | Contingent | BTC: 0.00045608 |
| 5126465d-a65b-4498-92f6-a26c2032d47f | Address on File | Contingent | EOS: 1.22373903, LSK: 3.89495343, LTC: 0.10250627, USD: 0.10393597, USDT: 0.10252854 |
| c9b3b26d-3de2-4123-94a8-9a50e5e03039 | Address on File | | ARDR: 0.9596662, BAT: 0.14223195, BLOCK: 85, PINK: 5000, THC: 500, USDT: 2.43761529, VRC: 125, WINGS: 1018.14020736, XTZ: 0.00461247 |
| 9cc742c1-1ad7-4f68-ad55-9987eb75f130 | Address on File | | ALGO: 72.93645816, DOGE: 0.00000001, USD: 0.67063724 |
| 379238bc-031e-45e3-bdb8-9c7d269580e8 | Address on File | Contingent | BTC: 0.00045511, ETH: 0.00001345, ETHW: 0.00001345 |
| 449e2bb2-fbdc-4af9-b48a-c262c1bad8a2 | Address on File | Contingent | BTC: 0.00001159, XRP: 28.80508446 |
| 3d0fc33c-98f1-4a8d-a11c-5a15403ccaf3 | Address on File | | BTC: 0.00045589, USDT: 0.00259108 |
| 2373f6d3-321b-4b8f-9a3a-8c243ac49902 | Address on File | | ETH: 0.0055654, ETHW: 0.0055654, USD: 2.33794309 |
| 32c5bef2-f1a1-4979-b5ed-53f79f675991 | Address on File | Contingent | ETH: 0.006825, ETHW: 0.006825 |
| 489508ea-746a-4e65-9bd6-92fac26df5f1 | Address on File | Contingent | USD: 12.66648356 |
| 429d25ca-918c-4660-a66e-765f6d7e9bfd | Address on File | | BCH: 0.00000566, FLR: 450.72476, USDT: 0.00000001 |
| 82461ffe-89c0-46e1-91af-3776bd2bb0ee | Address on File | Contingent | ENJ: 13.41087217, SC: 1501.20076849, USD: 2.78770121 |
| cbf795f8-90ba-42c3-9f95-bd1881dccce8 | Address on File | Contingent | BTC: 0.00045591 |
| 0b7d1ca4-6359-40ed-9345-3601ca74b6e5 | Address on File | | ARDR: 0.99794603, ETHW: 0.19863183, IGNIS: 275, LBC: 1000, NXT: 550, STEEM: 0.29521956, VIA: 0.00066667, XLM: 0.0689385 |
| 0a844385-bbbb-47ad-93ab-022bc682a73f | Address on File | Contingent | BTC: 0.00045566, ETH: 0.00000242, ETHW: 0.00000242, FLR: 0.00051479, XRP: 0.00340706 |
| b1476637-f6e7-4ab0-a6dc-904f8ff30f2c | Address on File | Contingent | ENG: 20, IGNIS: 185, NEO: 1, NXT: 170, POWR: 11.9511357, USDT: 0.11072553 |
| fcd37953-99d8-42ca-b872-2237eec87607 | Address on File | Contingent | GEO: 80.04071743, IGNIS: 175, RDD: 7000, THC: 3500.15915112, USDT: 0.00032215 |
| 94a6000e-49e8-41c4-a868-c915ca2bee8a | Address on File | Contingent | BCH: 0.00005785, BTC: 0.00045561 |
| 7518c060-f2c1-49ff-b4ba-46186d719190 | Address on File | Contingent | BTC: 0.00000005, SC: 3617.79850746 |
| da552f46-152e-4762-bdf5-1004451b7794 | No Address on File | Contingent | NEO: 1.38172555 |
| 606b9479-b1d8-4478-87ee-ce57c7bcc2c9 | Address on File | Contingent | ADA: 16.80513043, ALGO: 17.08611476, FIL: 0.58543261, GRT: 8.84292904 |
| 1b2eac78-83eb-4bc0-9ba1-c4ed73674411 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, ETH: 0.00682271, ETHW: 0.00682271 |
| 161d81a7-78dc-4977-8541-6013ea3bd6b1 | Address on File | | BTC: 0.00041949, USDT: 1.00531151 |
| 59a75f00-8c1a-4f05-8d68-439a8fc1a579 | Address on File | Contingent | BTC: 0.0003, FLR: 1.51095, LTC: 0.00000546, XRP: 10 |
| 392a412e-7a00-4c09-8cd7-3776494d4d62 | Address on File | Contingent | XEM: 402 |
| 6c81885e-53cf-4c79-9f43-622fc233c33f | Address on File | Contingent | BCH: 0.001, BTC: 0.0001, XLM: 109.2001092 |
| 43881c47-69a5-4fb6-be40-c1f65710bce3 | Address on File | Contingent | ETH: 0.00649943, ETHW: 0.00649943, RDD: 1500 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 2f04f07f-2bfd-413f-a00a-4d1913449758 | Address on File | Contingent | ETH: 0.00000164, ETHW: 0.00000164, NXS: 0.04308988, USDT: 12.60606504 |
| ee625d03-06eb-4bd6-85e1-c4cf0d216ff9 | Address on File | Contingent | USDT: 1.0008059, XVG: 6135.6392986 |
| 1fba670c-25b8-4807-858c-94e5137bc5d1 | Address on File | | USD: 0.54956438, USDT: 12.06427907 |
| 5d2884df-cad8-49bd-adda-5ee375c1ec07 | No Address on File | Contingent | NEO: 0.81857477, OMG: 5.99 |
| 615322b9-153b-4af8-93ca-7c60012dd4d6 | Address on File | | TRX: 171.59076884, USDT: 0.90422913 |
| af9d8333-2b96-478e-b8c7-358c2902a083 | Address on File | Contingent | BTC: 0.00000003, SC: 3617.30769231 |
| 7e05339d-6c2b-40e9-9268-8cae27d8c76c | Address on File | Contingent | BTC: 0.00000005, FLR: 4.41910879, XRP: 29.24722054 |
| d01f1a33-46ec-45aa-87f6-8b4891b394ce | Address on File | Contingent | BTC: 0.00006749, FLR: 3.76508784, XRP: 24.91867925 |
| 3b6207c2-231a-4c08-8883-d92f9a0bdba7 | Address on File | | HBAR: 231.03197988 |
| aa3428c6-84eb-4c8b-9c4f-ad08ccd41477 | Address on File | Contingent | DOGE: 173, USD: 0.10048516 |
| 1df3bfd7-8bdd-412d-b4a9-036919b295d2 | Address on File | Contingent | BTC: 0.00020208, FLR: 215.310375, USDT: 0.99192648 |
| 1e2ee27a-0d03-4e50-b703-d85379e7081c | Address on File | Contingent | BTC: 0.00004993, FLR: 323.4098859, USD: 2.17218987, USDT: 0.01293175 |
| b893696e-0821-47e8-8ed6-d51ce189eef4 | Address on File | | ADA: 0.23132141, FLR: 415.51125, NEO: 0.09725, USD: 0.00760548 |
| 28aa8541-b5ae-4e91-b85b-59b25938a26d | Address on File | | BTC: 0.00000003, XRP: 29.53465737 |
| e9fd5ab5-af0c-4b58-b221-ca80a4a04f3f | No Address on File | Contingent | BTC: 0.00000012, SC: 3615.60081761, USDT: 0.00135437 |
| 4fa1dbf6-4dc4-4b1d-bc98-e9f41f47cf22 | Address on File | Contingent | ETH: 0.0058, ETHW: 0.0058, USD: 0.00059608, XVG: 996.60909302 |
| f7c53abd-dd65-496e-984f-997e64dab536 | Address on File | | BTC: 0.00045566 |
| 851d86e8-2d5e-45cd-a939-03f0cd6da278 | Address on File | | BTC: 0.00043344, ETH: 0.0000005, ETHW: 0.0000005, TRX: 8.997 |
| 0bb0e446-2c90-458f-842f-c12c3408e363 | Address on File | Contingent | FLR: 3.777375, WACME: 55.3633814, XRP: 25 |
| fec2c1bb-2295-4c29-8cd3-4756de82739b | Address on File | Contingent | BTC: 0.00038313, FLR: 71.32171526, USD: 0.00980488 |
| 34caac44-d1d4-450c-8046-f3913443c201 | No Address on File | Contingent | BCH: 0.0004538, BTC: 0.0004538 |
| 96cba10a-74b9-4baf-a0f9-d776b482d967 | Address on File | | ALGO: 10.48387632, BTC: 0.00000001, ETH: 0.00045708, ETHW: 0.27628593, MANA: 13.54619839, RDD: 5977.20570423, USDT: 0.71266565 |
| 27082b22-2d93-49d2-a5c4-a7f8bb8391bf | Address on File | | BCH: 0.00054464, ETH: 0.00000041, ETHW: 0.00000041, NXT: 314.26174292, QTUM: 1, USDT: 0.00037609, XEM: 280.30266748, XVG: 162.68382353 |
| 9248dc2f-da95-4deb-a059-26b6b687cbf3 | Address on File | | ATOM: 0.00000001, BCH: 0.00000001, FLR: 45.3285, LTC: 0.00000001, MER: 0.02652, NXT: 400, RLC: 0.00302173, STMX: 2500, USD: 0.00779159, VTC: 0.000414, WACME: 0.001831 |
| 6e7d235f-b958-4887-922d-034dcca71840 | Address on File | | FLR: 313.3748577, LTC: 0.00000546, TRX: 43.91292011, USD: 0.84235079 |
| a220efb9-7abd-46de-9541-eb642e145b19 | Address on File | Contingent | ADA: 2.46442274, USD: 4.41539422, USDT: 7.3095083 |
| 1f2b61b6-8e8a-43de-aa79-141b719044eb | Address on File | Contingent | BTC: 0.00000034, NXS: 142.61336271, POT: 1500 |
| 930355ee-3c91-4598-a52b-12d52f777307 | Address on File | Contingent | SC: 3616.09843998 |
| ce0794bf-9b10-4a54-bfa4-10b47aeb4f55 | Address on File | | BTC: 0.00000811, SAND: 24.44645347 |
| 0e245ca6-1859-4f21-92b3-31cbc1f131cc | Address on File | Contingent | POWR: 78.56124355 |
| 9edf1d15-d325-445b-9510-de8cee736c0a | Address on File | Contingent | BTC: 0.00036872, ETH: 0.0004345, ETHW: 0.0004345, USD: 1.60625797 |
| 08f5ea1e-f3d1-49bb-9bd6-e51f7ed7c463 | Address on File | | DOGE: 172.37842135, USD: 0.1412 |
| 473613a8-9bf7-4904-97df-00120bfa0160 | No Address on File | Contingent | BCH: 0.00045373, BTC: 0.00045373 |
| 00db391e-b8c9-41a5-b2c7-5f99b2b4070a | Address on File | Contingent | ETC: 0.69039768 |
| 660dc70f-2a44-4140-a34c-d7eac1d0a97e | Address on File | Contingent | BTC: 0.00006378, SC: 3018.90724635, USD: 0.31684826 |
| 66dbdb2a-b3ff-4d69-a49c-f76a1cf611df | Address on File | | BTC: 0.00045536, USD: 0.00426652 |
| 3fdf9c97-3017-46fd-8244-ac8bb30a8fd5 | Address on File | | ADA: 1, ETH: 0.00064548, ETHW: 0.00064548, FLR: 287.229562, NXT: 160, USD: 0.00452487, XRP: 5.98654465 |
| f88ead2f-a252-4a9b-bd08-8a6046952cf9 | No Address on File | Contingent | XLM: 141.37213837 |
| 3c77648e-b620-49da-977e-675920d48e93 | No Address on File | Contingent | BCH: 0.00045361, BTC: 0.00045361 |
| b26c3657-bacc-43e3-a98e-07d26a809be5 | Address on File | Contingent | USD: 12.65191553 |
| 693bc85f-b084-4744-90cf-40d4e0866046 | Address on File | Contingent | PPC: 31.06145276 |
| f94ed620-0dc2-4527-95ae-4f03a8eee2cc | Address on File | Contingent | IGNIS: 448.34819164, LBC: 462.27555474, NEO: 0.40194879, PINK: 1789.64654028, PPC: 5.40718811, USDT: 0.01047141, WACME: 2.43131465 |
| 27db4aab-eb62-44e2-af41-43dd72b3d5f4 | Address on File | | BTC: 0.00002165, FLR: 23.26271126, SC: 3255.30804369, USD: 0.00185661 |
| 80dc4970-8d1d-459a-9557-2313648a37f5 | Address on File | | SC: 2819.20899544, USD: 2.78291542 |
| 4155c5eb-7c19-4ec1-a5da-ba76eabc5aa7 | Address on File | | DOGE: 160.47001285, USD: 1 |
| 73358356-c24d-4f96-943d-e291a57517ce | Address on File | Contingent | BTC: 0.00045512, ETH: 0.00000001, ETHW: 0.00000001, USD: 0.00589177, VTC: 0.00000001 |
| cd7b2b54-cd89-4639-b020-20a0a1c8dc7c | Address on File | Contingent | BTC: 0.00003887, ETH: 0.00060717, ETHW: 0.00060717, FLR: 3.64523002, XRP: 24.12541791 |
| 26f6018a-cc6a-47b6-b157-385fce6c021a | Address on File | Contingent | DOGE: 174.01556114, USD: 0.01570289 |
| 854634ac-d973-4ffa-a22c-860e3fd552dd | Address on File | Contingent | ADA: 10.04547974, DOGE: 10.67735688, ENJ: 13.016076, USD: 3.70711714 |
| 17339955-a59c-4ee2-a073-9932efbb5a1f | Address on File | Contingent | USD: 12.64885715 |
| bb93ae2a-a3c4-4a8b-a455-497e2a6baa5e | Address on File | | USD: 12.64882154, USDT: 0.00000001 |
| 8189e503-f78e-4de1-8797-9cbc79891e93 | Address on File | | ETH: 0.00007999, ETHW: 0.00007999, XEM: 396.8309152 |
| 1432288c-d104-4625-995b-cd0315ba28bd | Address on File | Contingent | BTC: 0.00000167, THC: 5717.57790601, USDT: 0.02279623 |
| 955092c2-6f69-4c62-a262-228fefd1fb5d | No Address on File | Contingent | BCH: 0.00045344, BTC: 0.00045344 |
| 2b6c5ad4-ab34-4a8a-aa43-280b2e920e63 | Address on File | Contingent | EMC2: 8.59687173, NEO: 0.9871363, OMNI: 3.22343862, POT: 8.33597414 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 0ce1e8ba-83b4-4448-b3da-fd24e2c84261 | Address on File | Contingent | BTC: 0.00003687, FLR: 14.91743403, USDT: 11.15871253 |
| a614e3ed-4712-4161-a23b-a5e72f964120 | No Address on File | Contingent | BCH: 0.00045341, BTC: 0.00045341 |
| 12087ab9-0cfa-402c-a683-bfe2533d0850 | Address on File | Contingent | DOGE: 139.94626461, SC: 710.32564879 |
| c070f03d-14bd-428a-99c1-87b83c0f74c2 | Address on File | Contingent | BTC: 0.0004552 |
| 49a6a0f0-f66b-48c4-89a0-e38c6061a079 | Address on File | Contingent | ETH: 0.00634556, ETHW: 0.00634556, NEO: 0.08814508, USDT: 0.0605811 |
| e9b22835-b71f-44a9-a5c8-bba9dc0960ba | Address on File | Contingent | ADA: 9.95228308, EOS: 7.48077051, USD: 2.2192117 |
| 4834face-43be-441c-80c3-aaacff7c4354 | Address on File | | BCH: 0.00033089, BTC: 0.00000016, ETH: 0.00000239, ETHW: 0.00000239, SC: 3600 |
| 09e5e0d2-9d79-4dcc-8bff-e06b4d9f1c7a | Address on File | | BTC: 0.00000131, NEO: 1.37579704 |
| 78657aeb-cb0c-4977-a934-2d4cb593ecb3 | No Address on File | Contingent | BCH: 0.00045178, BTC: 0.00045178, DOGE: 0.60999995 |
| b8ee6fe5-705a-4216-9ab4-5a00446baf63 | Address on File | Contingent | BTC: 0.00044444, PAY: 27.8735062 |
| 4928057f-ad34-4144-81fb-aae728cd5c38 | Address on File | Contingent | BTC: 0.00000186, ETH: 0.00530875, ETHW: 0.00530875, SC: 782.90147727 |
| f7473417-d8f8-40e9-813b-c0d6dde1e90d | Address on File | Contingent | ADA: 33.16961356, USDT: 0.4957382 |
| 4239938e-544e-4f47-8ca6-0983b51be218 | Address on File | | DNT: 434, ETH: 0.00021812, ETHW: 0.00021812 |
| b4b13515-5f93-4fba-934f-214fd6d80b93 | Address on File | Contingent | BTC: 0.00007953, FLR: 75.5475, NXT: 286.22298101, SC: 1047.39278846, USD: 3.77432377, XDN: 1563.64512987 |
| f18af17d-bb89-4e44-94fa-1e126453b200 | Address on File | | ANT: 3.40647963, POWR: 10, STORJ: 5, USD: 0.00295039, USDT: 0.00185674 |
| b4f32822-46cf-4440-ae9b-45a03fab0a8b | Address on File | Contingent | BCH: 0.00045325, BTC: 0.00045325 |
| 0d62a63f-c435-43f9-95b4-b3f02308db18 | Address on File | | BTC: 0.00000001, SC: 3530.46689528, USD: 0.28492702 |
| 395a80c8-85bb-4067-be1b-bcaae10ab923 | No Address on File | Contingent | POWR: 78.47193152 |
| 4ae4a8c3-7e98-4321-bf34-360e62aa0c1f | Address on File | | USDT: 0.00000001, WACME: 380.9669518 |
| f78b6f48-48f6-493f-b06b-532164c21991 | Address on File | | ADA: 25.88733321, FLR: 18.38015397, LTC: 0.02674888, USD: 0.56286206 |
| a9aa0af9-2b27-4520-aea3-eb8464600b9a | Address on File | Contingent | BTC: 0.000455 |
| 18d57ca3-1321-4010-a3a8-db3d728d91d5 | Address on File | | BTC: 0.00000003, EMC2: 78.28040894, ETHW: 0.07843225, FLR: 16.55356361, OMG: 6.26589688, USD: 5.89598228 |
| 1bb6ede2-5c05-4011-bc40-9fd5cd219e16 | Address on File | Contingent | BTC: 0.00000002, FLR: 302.19, USD: 0.00000002, WACME: 125 |
| 66292371-5b08-40e5-bd00-7b4aa4dadfe2 | Address on File | | NEO: 0.17617738, XEM: 350.0031112 |
| ac5a8f86-23ec-471b-8082-2f149d6dab31 | Address on File | Contingent | BCH: 0.00150137, EMC2: 50, ETH: 0.00000003, ETHW: 0.00000003, FTC: 100, MONA: 10, PAY: 125.31098471, RDD: 2000, SC: 750, SNT: 100, XVG: 250 |
| 87389bf1-1853-4be1-8ae8-01a97de8e379 | Address on File | | ALGO: 22.72163898, BTC: 0.00000027, BTS: 274.3344722, FIL: 0.14630245, LSK: 6.76995943, USD: 0.00348215 |
| 5238eabb-649f-4417-bf16-df5e4c6db4e4 | No Address on File | Contingent | HBD: 3.056, SBD: 3.056 |
| 190d6d09-3902-45fe-8139-687797616c31 | No Address on File | Contingent | XRP: 29.48743875 |
| 1bc57238-778e-4f49-a6cd-e27c7fee80aa | Address on File | | USD: 12.63829972 |
| 10a99146-5e61-42fd-9406-fcfa58321d80 | Address on File | Contingent | RVN: 601.8013 |
| ad0c302c-a111-4e22-977b-fec8727a6ecb | Address on File | Contingent | HBAR: 155.04655708, USD: 4.14105304 |
| 440d9366-a27d-4912-bf96-a529d615c5fe | Address on File | Contingent | SYS: 104.35488798 |
| fc47576b-69ca-4837-bad9-1a393dedb6aa | Address on File | Contingent | BTC: 0.00026602, RDD: 3364.63464814, SIGNA: 1450, VTC: 20 |
| 00c9689f-8ca1-4105-87bf-954adcbd02a7 | Address on File | Contingent | ATOM: 0.11317594, MATIC: 8.59661732, UNI: 0.13378881, USD: 0.00138695, USDT: 3 |
| 970595b5-4ce2-4c0e-9759-2448e29fa142 | Address on File | Contingent | BTC: 0.00000009, ETH: 0.00000066, ETHW: 0.00000066, POWR: 75.81860841, RDD: 1046.56047337 |
| 110ba408-70ab-44bc-9b91-2b41d86b74d5 | Address on File | | BTC: 0.00035273, ETH: 0.00072688, ETHW: 0.00072688, USD: 0.00000093, USDT: 1.48201664 |
| 4645c872-cf2c-4e6b-96fb-508c82a5a652 | Address on File | Contingent | XDN: 286887.55 |
| 40c3b75a-e832-48e3-b81a-5b7b02cf2c93 | Address on File | | BTC: 0.0000081, SC: 3393.58368018, USD: 0.53275317 |
| a0b94480-b3cb-48d2-92b3-54d833d0d485 | Address on File | Contingent | BTC: 0.00025146, DGB: 416, ETH: 0.0000014, ETHW: 0.0000014, POT: 310.97041427, RDD: 2500, SIGNA: 625, XMY: 2500 |
| 5d41af56-da4b-42d2-b904-459ee1ea3e15 | Address on File | Contingent | DGB: 270.04079861, HIVE: 15, SIGNA: 140, STEEM: 15, THC: 106.89101874, VTC: 12.7924029, XDN: 1000 |
| 716784e7-3dfb-4d74-8ffa-8caf3b47ba4b | Address on File | Contingent | BTC: 0.00045476 |
| 880868b4-7bcb-49c1-bc3e-9b262e576850 | Address on File | Contingent | BTC: 0.00000037, NXS: 178.29561852 |
| bf2ff055-4149-4449-8498-5c9e457a7fa6 | Address on File | Contingent | SC: 3609.53169033 |
| d52f2e0a-1e07-4ebe-9c8a-c2debe367e16 | Address on File | | ADA: 0.59999837, DOGE: 11.5391844, LINK: 0.0034664, STRAX: 24.17851433, USD: 0.0003395 |
| 75b2e10e-7442-4440-b639-034f12c4035e | Address on File | Contingent | BTC: 0.00000026, ETH: 0.00652402, ETHW: 0.00652402, SC: 146.22620787, ZRX: 0.02455215 |
| 2b3e0011-c880-4836-b97b-d8e3e581f375 | No Address on File | Contingent | DOGE: 174 |
| 99813e6b-4fd8-4df5-89ca-a75443294823 | Address on File | Contingent | BTC: 0.00000018, OMG: 14.65912817 |
| bb3006f3-5099-41d5-a434-c20e15f6061c | Address on File | Contingent | LTC: 0.16228 |
| ca0efb4a-820f-4473-9090-6e84ec51eb05 | No Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000007, MONA: 30.57264155 |
| 8f74bee8-da36-4f2a-ac92-f19fbd3b5b59 | Address on File | | DGB: 1578.85108638 |
| 3a2a8c26-67ed-46a9-9c54-7b8b26ee3a40 | Address on File | Contingent | BTC: 0.0000003, NXT: 45.25275437, OMG: 14.5062353 |
| f9e8d0d2-bd23-441a-9c4c-0bce857a5234 | Address on File | | ETHW: 0.10210624, SYS: 77.25072604, VTC: 20, XVG: 400 |
| b1b54e24-1fe4-470b-9d46-9d9083372d47 | Address on File | | ETH: 0.00004053, ETHW: 0.00004053, FLR: 129.6052116, NEO: 0.9725 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 4853e5b8-e853-498d-8921-ac6b0bdbfbf5 | Address on File | | ETH: 0.0000037, ETHW: 0.0000037, EXP: 100, GAME: 65, LBC: 100, LSK: 3, MORE: 150, OK: 435, PINK: 3825, RDD: 3000, USD: 0.0064657, USDT: 0.10570538, VRC: 390, XDN: 12777, XEM: 73, XMY: 5272.72727273 |
| 4797b8d0-e198-4f5e-93bf-beae785a0e96 | Address on File | | BTC: 0.00000001, FLR: 37.77375, HBD: 3, IGNIS: 10, MYST: 10, NXS: 7, NXT: 20, RDD: 2500, SIGNA: 1200, SNT: 100, USD: 0.1206389, VIA: 7, VTC: 3, XDN: 3000, XMY: 1000 |
| 555ac139-3ef2-47bb-8e59-e979972e2c13 | Address on File | Contingent | BTC: 0.00004477, FLR: 405.1704372 |
| bd771a73-bee2-4569-b90d-36accab6bd25 | Address on File | | BTC: 0.00017456, USD: 2.33465733, USDT: 5.42280691 |
| df6fcc5a-1314-4033-9b98-e2e53433377c | Address on File | | LSK: 0.32899674, MAID: 20.233129, RDD: 5000.31887097, TRX: 94.373212, USDT: 0.00020687, XDN: 1089.51455017, XEM: 12.91655516 |
| b2b489f5-babd-4b7d-add8-a6614636f4b8 | Address on File | Contingent | BTC: 0.00034248, NEO: 0.33974404 |
| 51793d87-dae8-4ba6-adaa-ead07eb25e00 | Address on File | Contingent | NEO: 0.975, USDT: 0.08688134, XLM: 40.28012168 |
| 72fbd412-8206-4b43-b356-0122265969ad | Address on File | Contingent | DGB: 1247.15729194, FLR: 63.20125921, TRX: 10.897001, XLM: 0.05477801, XRP: 0.28822403 |
| fd88e470-05c4-4446-90b1-321c138ca7f5 | Address on File | | FLR: 261.1269516, USD: 5.28991542 |
| 07affe79-fd38-4528-be45-bffac2ba5f31 | Address on File | Contingent | BTC: 0.00004791, DOGE: 87.23526222, RDD: 5388.66729545, USDT: 2.05015472, XVG: 394.46930653 |
| d5d8b8ae-7155-4ed0-8424-7c657829f265 | Address on File | | BTC: 0.0002563, USD: 0.3214373, XDN: 117732.57883123 |
| 3a72dc5b-d2dd-49f0-98ff-bf8cbb29972e | Address on File | Contingent | BCH: 0.00000147, BTC: 0.00044404, GBYTE: 0.02734617 |
| 1b6f5673-b01a-400d-979d-ce9474e9a81c | Address on File | Contingent | BTC: 0.00042714, USD: 0.75935545 |
| 5dd36f0d-314d-4e21-98c5-373dba51555e | Address on File | | USD: 4.4831203, USDT: 8.10962504 |
| fafb49e5-332e-4f1f-a173-e28bde442f7b | Address on File | Contingent | MYST: 50, VEE: 250 |
| 6c4d83fe-bd29-4c50-980c-9ba2b52d8ecc | Address on File | Contingent | DOGE: 173.76043955, USD: 0.009375 |
| e9137789-0463-48c3-8d35-9d17ccd455f1 | Address on File | Contingent | BTC: 0.0004531, ETH: 0.00001383, ETHW: 0.00001383, USDT: 0.01106253 |
| 88245ecc-11a0-4766-8c93-96503d3f1f46 | Address on File | | GRS: 23.40778841, OK: 30, USD: 0.07334752, VTC: 28.34131304, XRP: 0.65494219, XVG: 300 |
| cbf217d0-61b6-46c8-ba96-777a8e5b1acc | Address on File | | BTS: 0.09068007, EMC2: 500, PTOY: 400, QRL: 6.32115882, RDD: 0.00073753, USD: 0.19832514, WACME: 50 |
| aade4a5a-780a-492d-8860-9de3258a2be1 | Address on File | Contingent | DOGE: 173.87083066 |
| edd13b1b-593c-4708-b940-817838dce9a2 | Address on File | | BTC: 0.0000015, ETHW: 1.77914697, NEO: 0.975 |
| d103bdc3-4d25-47f7-bb7a-a595ce0f5b5b | Address on File | Contingent | ANT: 0.00051953, BCH: 0.00045249, BTC: 0.00045249 |
| 599b31e1-4b8d-4974-bd4c-2fa82cdcc2f3 | No Address on File | Contingent | XRP: 29.44991438 |
| 8856368e-5cb7-4823-a15e-a6c33338111e | Address on File | Contingent | BCH: 0.04975815, NXS: 100 |
| 6a46618b-b298-4660-ac77-b5c384eb1bac | Address on File | Contingent | BAT: 0.00000342, BCH: 0.00514546, BTC: 0.00027827, DASH: 0.02173481, DGB: 8.14831435, FLR: 0.50012324, FTC: 124.72433287, GLM: 0.00000066, HBAR: 0.00005503, NEO: 0.10328033, SOLVE: 1.7307085, XRP: 3.309992, ZEC: 0.0196578 |
| e942e518-6914-463c-b2e7-af6a52b1c39d | Address on File | Contingent | ETH: 0.00680058, ETHW: 0.00680058 |
| bc221c27-8e03-45bf-b190-64ed4d0dd6f1 | Address on File | | NXS: 80, POT: 1500, THC: 2000, USD: 0.00759717 |
| 942dea49-6aee-4c0a-b8c4-c60577bb7f4c | Address on File | Contingent | BTC: 0.000153, IOTA: 46.401 |
| cbb3f5a8-19eb-428f-9ebf-8c7d71326f9f | Address on File | Contingent | BLK: 306.79148121, BTC: 0.00033173 |
| 59dc5582-6b46-4cad-9e69-4375f0e4393a | Address on File | Contingent | BTC: 0.00011944, ETH: 0.00000041, ETHW: 0.00000041, SC: 2657.71573218 |
| bb178379-3a80-4035-9c11-213905df1bc1 | Address on File | Contingent | BTC: 0.0004543 |
| ba5b60c7-c390-47ac-8980-54dcf2243178 | Address on File | Contingent | BTC: 0.00044354, FLR: 0.10432121, XRP: 0.69043456 |
| 94a7144d-f752-4525-98d1-326ddc1e2bdb | Address on File | Contingent | BTC: 0.00001066, HIVE: 21.57592714, STEEM: 21.57592714, USDT: 0.00265868 |
| 13918286-3344-4f49-9513-5bbc23cb98dd | Address on File | Contingent | BTC: 0.00000003, XVG: 6642.09697083 |
| 651f8ab4-7e57-4832-920a-d8731dd23660 | No Address on File | Contingent | XRP: 29.44608038 |
| b4d4ca1d-e971-45df-90a4-9c2fcb3a7069 | Address on File | | ETH: 0.00000374, ETHW: 0.00000374, ZEC: 0.3805 |
| 7d2a9983-ae97-4166-bf30-58f1c4dba41f | Address on File | Contingent | BCH: 0.00121973, BTC: 0.00030243, ETH: 0.00000812, ETHW: 0.00000812, LTC: 0.05225774 |
| 2ed98553-3386-4580-8517-1c4541dc468d | Address on File | | ETH: 0.00680727 |
| 11e9b832-161e-49ef-8f2b-bc1c3b5b53fa | Address on File | Contingent | DOGE: 36.08173077, USD: 10.00054135 |
| 8be61fa5-1bd1-44d4-8252-a901d11a6674 | Address on File | Contingent | USD: 12.62 |
| 4f51e7e5-2148-414a-ae8c-a22b5c1fa27a | Address on File | Contingent | BTC: 0.00013261, NEO: 0.975 |
| 921e403b-a1ab-4865-a4fc-33a62640009f | Address on File | | ARDR: 100.02949183, BTC: 0.00000004, RDD: 1466.91763235, SC: 937.37133333, SNT: 35.62535625, XDN: 608.07987379 |
| d1ef494d-e23d-447e-82f4-fe0639715dcd | Address on File | Contingent | BTC: 0.00000235, FLR: 4.38237739, XRP: 29.00411921 |
| 6e78925d-48eb-4ae3-988a-3945a0627eff | Address on File | Contingent | ETH: 0.00132285, ETHW: 0.00132285, NAV: 5.13193345, PIVX: 1.70782039, POWR: 22.83105022, SNT: 40.81632653, USD: 4.89796402, USDT: 0.00000002, XDN: 500 |
| 78ac3fe7-21f8-4fdc-ad57-b60efc34626e | Address on File | Contingent | USDT: 12.5685 |
| 3fa401ff-0760-4f11-a98d-a2dead1cb8e7 | Address on File | | BCH: 0.0014315, BTC: 0.0000001, NEO: 0.17953227, SC: 3088.75968992 |
| 42caaba2-397f-4103-a7fe-f6015a7b8f85 | Address on File | Contingent | BTC: 0.00000011, RDD: 17, SC: 18, USDT: 0.13870703, XRP: 28.65312837, XVG: 66 |
| e7d6ffb0-85f8-48f4-afc3-d1f4ac264c12 | Address on File | Contingent | ADA: 21.46281419, DOGE: 65.543803 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b4768b0c-10a1-425e-af9f-93bd94dba8db | Address on File | Contingent | DGB: 316.64170092, DOGE: 82.46800489, USD: 4.09761358 |
| 4f15b17a-23e5-41ae-be0e-538eed7b4a1d | Address on File | Contingent | DGB: 1577.23793304 |
| e52c2ac6-866e-40b3-ac68-863a3490d60e | Address on File | Contingent | LTC: 0.1621 |
| a93122b1-ed3b-4c21-bf99-e134b00ecffe | Address on File | Contingent | USD: 0.00716294, USDT: 12.47105371, XLM: 1 |
| ca8f12a8-b0e3-455b-9143-7af580e62a80 | Address on File | Contingent | TRX: 181.76582472, USD: 0.16637471 |
| a9e823c2-053d-4ef2-b971-c9d4e8f47892 | Address on File | Contingent | BTC: 0.00045417 |
| 4a143061-acfa-4699-b7f2-48c26fe94c75 | Address on File | Contingent | DCR: 0.07851371, ETC: 0.34813473, LTC: 0.00000546, USDT: 4.05081961, ZEC: 0.02659544 |
| 1e703e5b-5090-4705-b7b3-95fec4e06e9a | Address on File | Contingent | USD: 12.25720617, USDT: 0.35828436 |
| 94158605-292d-42a6-b726-0c9a17585a81 | Address on File | Contingent | LTC: 0.16208683 |
| 521658ed-6a1b-473b-82d1-9b0cf64f045b | No Address on File | Contingent | BTC: 0.00040011, NXS: 20, POT: 50 |
| bac84a7b-0df1-4add-9cce-65080819d8ec | Address on File | | STRAX: 26.40522559 |
| 93e6ea28-4f4e-48ab-9e1e-983aea34ea14 | No Address on File | Contingent | BCH: 0.00045232, BTC: 0.00045232 |
| e0d03ba4-e7f5-4b87-a4a1-588c77cc5116 | Address on File | | LBC: 400, NEO: 0.975 |
| 5e88df86-5135-4ad7-8d47-bffa532aafbc | Address on File | Contingent | BTC: 0.00000002, FLR: 4.40366923, XRP: 29.14503609 |
| 382c61a2-a037-4653-82ed-81a5f87c5ea6 | Address on File | | BCH: 0.00002516, BTC: 0.00000007, USDT: 12.56057205 |
| 9564392a-c52c-4e0e-9133-a312a71fc690 | Address on File | | BTC: 0.00004431, VTC: 98.735211 |
| a3300591-f9de-4b8c-a6b0-fc8d141d3688 | Address on File | Contingent | BTC: 0.00045409 |
| 37e747ce-552f-4917-9a17-07270bef07de | Address on File | Contingent | DOGE: 173.76043955 |
| a957aa80-37a7-4bdd-b5ed-1447563a091f | Address on File | Contingent | ETH: 0.00198215, ETHW: 0.00198215, NEO: 0.975 |
| 4101b22a-e8a4-4aea-8efa-85aabfbd1851 | Address on File | | BTC: 0.00013797, BTS: 1000, USD: 0.00358659, USDT: 0.17735155 |
| ede2d264-78f4-497c-97f1-418062e33ca7 | Address on File | | BTC: 0.00000027, BTS: 11.58798283, DNT: 250, OMG: 5.60120012, USDT: 0.63000018 |
| e473e688-9148-4c29-8782-88b4c911d36b | Address on File | | BTC: 0.00000012, SC: 2811.08581967, USD: 0.82881729, ZEC: 0.05863008 |
| 6650caeb-f0ce-4f0b-acbf-6980ae41f72f | No Address on File | Contingent | DASH: 0.00215283, DOGE: 137.39698931, LTC: 0.03275 |
| c7bf7b56-9ca2-4ab1-acfd-7dd7ceb6651f | Address on File | Contingent | BTC: 0.00045405 |
| 7b4cbfb0-f9a3-4b58-b1d5-773f399aa1f7 | Address on File | | ETHW: 0.84376726, USD: 0.00122147, XVG: 5728.166 |
| 29bdf7f1-2060-4c39-a7a6-8304843f03aa | No Address on File | Contingent | DOGE: 173.73999995 |
| 43d9948b-9763-43b8-a300-746c3057ef16 | Address on File | Contingent | BTC: 0.00000003, FLR: 4.4027346, XRP: 29.13885041 |
| f010d7da-22bc-49e3-b8a9-0b55ad13ab25 | Address on File | | BTC: 0.00045402 |
| 2ac015d6-8005-43e1-af8b-64f8a19d87aa | Address on File | Contingent | BTC: 0.00000002, FLR: 5.05549027, USD: 12.47044705 |
| 958062b1-62c5-4bfb-99a5-61470bc1d8fe | No Address on File | Contingent | DGB: 1576.60280545 |
| 4a26bb0a-1370-49fc-b4ec-60effc2f5908 | Address on File | | BTC: 0.0000005, ETH: 0.00001762, ETHW: 0.00001762, XVG: 6613.73995532 |
| 4b637ac7-4483-4ee9-a3f5-98fee00718a2 | Address on File | | BTC: 0.00044997, GAME: 8.55970681 |
| 02b8994d-42e7-450e-8ca3-e4e81b7fe8bd | Address on File | Contingent | ADA: 20, BTC: 0.00000002, DOGE: 32.442625, IGNIS: 15, PIVX: 1, POT: 30, XVG: 227.43866136, ZRX: 10 |
| 9473c52e-aaca-44a6-b805-9127a0dce38f | Address on File | | ETH: 0.00015831, ETHW: 0.00015831, OK: 22.84882238, USDT: 12.13712258 |
| 980f8a60-4717-42cc-bc67-24bbd1d1d74c | Address on File | Contingent | TRX: 184.1159047 |
| 4781af82-403a-4df2-8ee8-b9335d2f325d | Address on File | Contingent | SC: 3128.75771674, USD: 1.6610044 |
| 6c9d23fb-06f6-49f5-b308-a56380bb2ae9 | Address on File | Contingent | ARK: 3.47625355, DASH: 0.08061692, NXS: 10.06660612, OMG: 2.61925602, PIVX: 7.98191566, USDT: 0.00199795, ZEC: 0.10687538 |
| 25946689-a846-44e9-9766-60f7c7833a07 | Address on File | | BTC: 0.00000002, DGB: 1000, SC: 106.01367372, STEEM: 2.15024816, USD: 0.23076438, USDT: 0.11375447, XVG: 1825.15472373 |
| 98611a19-0071-4712-bd00-52291b404e84 | Address on File | | ADA: 2, ETH: 0.00000294, ETHW: 0.00000294, FLR: 240.0924735, RVN: 1.07095356, USD: 0.27144096, USDT: 4.81374892 |
| 295a0377-ba2c-4d4f-a7bf-1c9478f2106d | Address on File | Contingent | HBAR: 230.12986938 |
| 1bf78c7c-1673-486c-a519-c5d0fe56243f | Address on File | Contingent | BTC: 0.00000118, ETH: 0.00078135, ETHW: 0.00078135, MTL: 1, XLM: 112.65642491 |
| 19442f77-42f7-4112-9aa0-82a410aff587 | Address on File | | BTC: 0.00045393 |
| 99793fcd-5dd3-4ae5-a5a6-7c0e877cd8ba | Address on File | Contingent | BTC: 0.00000009, POT: 100, POWR: 70, USD: 1.16086949 |
| 456cea4f-d8c4-4094-b85a-11add568c8d9 | No Address on File | Contingent | DGB: 1548.0890821, GEO: 13.98841722 |
| 65db44d1-5954-44f8-9367-dc01838202f8 | Address on File | Contingent | ARK: 26.95601528, BTC: 0.00000004, EMC2: 70.86828001, LSK: 0.62055902, OMG: 3.94006191, POT: 29, VTC: 3.71373319 |
| 48c29e40-b8bd-439a-be85-fbe7fa276843 | Address on File | | SC: 3602.71947676 |
| 520d6957-a17d-4f02-9b06-793349da8b93 | No Address on File | Contingent | OMG: 14.6383369 |
| 89ac3022-3f64-4e3e-901a-784f96a25b54 | Address on File | Contingent | BTC: 0.00000001, SOLVE: 550.60665186 |
| db83cd2a-2a70-42ad-aaf5-803291af77d1 | Address on File | Contingent | BCH: 0.00000127, BTC: 0.0001908, NEO: 0.79741538 |
| 1b7627f1-db28-42a1-96dc-30b04618e6fe | No Address on File | Contingent | BTC: 0.00002187, XRP: 28 |
| 13b0de98-43dc-4ce9-98a0-06fc0abb70f2 | Address on File | Contingent | EMC2: 222.96386573, SC: 1377.23281216, SIGNA: 5010.83105018, XTZ: 0.24565 |
| 7c53b6de-d99b-48e1-b396-f3d2f78f110f | Address on File | | ADX: 24.43523282, DASH: 0.01114525, FLR: 0.59698374, IGNIS: 10.16208183, MEME: 8, NXT: 54.06950648, PAY: 4, POT: 114.91320856, POWR: 9.04376076, PTOY: 9, QTUM: 0.5, STEEM: 2.9078933, STORJ: 5.14678099, STRAX: 1, THC: 39.6957287, USD: 0.05442258, USDT: 0.00000002, XRP: 3.95104895, ZEC: 0.0000009 |
| b9c11158-b0d3-4eba-9ce4-41d59729094c | No Address on File | Contingent | DOGE: 173.65 |
| 9408fabf-c876-4984-a655-3bbf7644959f | Address on File | Contingent | ETH: 0.00679251, ETHW: 0.00679251 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| c945fec5-c416-4030-a17c-6e56266a22e5 | Address on File | Contingent | USD: 12.60667035 |
| f7cb4321-7706-454e-985a-7ec0e9654cc5 | Address on File | Contingent | DGB: 1000, RDD: 1000, VTC: 20, XVG: 1000 |
| 5ab71a39-aed7-4619-bba9-e265ecb2c78d | Address on File | Contingent | BTC: 0.00000003, DCR: 0.39023925, ETH: 0.00000093, ETHW: 0.00000093, USDT: 0.00128954, XVG: 3266.22296191 |
| bc98c9fb-171f-4e66-bfee-95c10c76a094 | Address on File | | BTC: 0.00000003, SC: 3601.24982143, USDT: 0.00011894 |
| 38da9ac3-1fc5-4f13-b07b-bfbe16618cd5 | Address on File | Contingent | BTC: 0.00000004, SC: 3601.09503574 |
| 32c9d7ec-c67b-433b-8143-fffe232fce3d | Address on File | Contingent | BTC: 0.00000005, ETH: 0.00000195, ETHW: 0.00000195, XVG: 6631.4902054 |
| a598388c-9b9e-415f-b8a9-c8c72e60ed37 | Address on File | Contingent | ADA: 34.38, USD: 0.01467447 |
| 60a0b39d-e6e3-4d41-957f-0b2aecca6792 | Address on File | Contingent | ETH: 0.00679128, ETHW: 0.00679128 |
| 151e43be-17be-491d-9947-8895b5560a65 | Address on File | Contingent | BTC: 0.00000087, EMC2: 150, NXT: 4000 |
| 95723703-14de-47a5-8bbc-b1df680d377d | Address on File | Contingent | BTC: 0.00000071, ETH: 0.00037469, ETHW: 0.00037469, TRX: 173.55844617 |
| ba1ab578-3323-493f-b382-32e8119667af | Address on File | Contingent | BTC: 0.0001648, XDN: 182215.84169315 |
| 368365d7-11af-4fbb-a4d8-09ae6891565e | Address on File | | QTUM: 4, USD: 0.89987708, USDT: 1.39030366 |
| f6b1e9e6-8717-4133-9425-da083d6428cb | No Address on File | Contingent | BCH: 0.00045187, BTC: 0.00045187 |
| d012b7b7-fd79-4585-bac0-1d8608f21e1f | Address on File | Contingent | BTC: 0.00000962, XLM: 137.83388839 |
| f97c3652-7cc1-4895-9ed6-88d4500e415e | Address on File | Contingent | SC: 0.88942771, XEM: 400 |
| e3c50116-1f90-49f4-bbf3-5cebe8c4fead | Address on File | Contingent | ETH: 0.00000087, ETHW: 0.00000087, RDD: 6000, SC: 2914.58831613 |
| d4390660-cd4f-4ede-9b17-cbb8670277bc | Address on File | Contingent | BTC: 0.00045364 |
| 00015d57-58b2-4ba5-ac2a-0f7faa434715 | Address on File | Contingent | NXT: 3038.41503345, POWR: 8.48445475, USDT: 2.71714306, WAVES: 0.00000001, XRP: 0.00000001, ZEC: 0.00000001 |
| a7302a4e-77b1-4b49-ab3d-710ab6fdd0e5 | Address on File | | USD: 12.60216502 |
| 9f165124-c354-4041-ae20-c720f4cd09e5 | Address on File | Contingent | BTC: 0.00002103, USDT: 11.97 |
| 3971028a-5ad7-42bf-b744-10c077b698be | Address on File | Contingent | BTC: 0.00000053, ETH: 0.00087472, ETHW: 0.00087472, XVG: 5770.33813702 |
| 4083a509-5f1c-43f7-b52f-7935c68be452 | Address on File | | DOGE: 45.81503062, ETH: 0.0049977, ETHW: 0.0049977 |
| 6d1e7f80-f887-4e54-be80-85f7b8a6ef6d | Address on File | Contingent | DGB: 1575.21200514 |
| 23e93f9b-050f-4fff-ac22-c1031053a698 | Address on File | Contingent | BTC: 0.00000009, NEO: 1.37468469 |
| 2294ed0b-5d32-4714-941a-fbbccf3c8231 | Address on File | | BCH: 0.00001304, NXT: 4500, XVG: 0.00000004 |
| d76db4bb-2f36-48da-bf6c-b2debe55d7a9 | Address on File | | USDT: 0.00138227, XEM: 400 |
| 369a29b7-81f5-4bb6-9605-385f21e65053 | Address on File | Contingent | BTC: 0.00001127, LBC: 1335.63862294 |
| 0b9dabf9-318f-407f-b151-2da5846e4833 | Address on File | | BTC: 0.00000002, EMC2: 500, IGNIS: 1000, RDD: 7500, USD: 0.00000003 |
| db07c7cf-cf0d-4b3a-8c5d-797dc99593f6 | Address on File | | NXS: 120, POT: 357, RDD: 4000, VTC: 16, XDN: 1200 |
| 59bfb5e4-2020-4118-8874-fc6564e3d340 | Address on File | Contingent | GAME: 10, NEO: 1, UBQ: 10, VTC: 26.55 |
| 55329c87-65ed-4ff1-8a40-56d4520988a4 | Address on File | | XEM: 400 |
| 7c7f648b-2d89-4ee3-9ae2-308f65df3f50 | Address on File | Contingent | XEM: 400 |
| 414f5a8b-da24-401f-98d1-2e7b48fc679c | Address on File | Contingent | ALGO: 0.803452, USD: 0.00756337, USDT: 0.302435, WAXP: 208.87500141 |
| 93a8903e-c0c0-4f34-a874-1de44d416313 | Address on File | | ETH: 0.00003435, ETHW: 0.00003435, FLR: 50.5800942, OMG: 11.61173623, UBQ: 45.57360929, USD: 0.00031328 |
| 678ba371-d78e-48e5-a069-0aa4fe2bfa21 | Address on File | Contingent | FLR: 0.13539936, HIVE: 21.382495, STEEM: 21.382495, XRP: 0.8961207 |
| ba94ef67-4653-4195-b8a0-a1a800329d73 | Address on File | | BTC: 0.00022239, CRW: 746.64132727 |
| 6bd6b3b4-b727-403c-8e4d-a9cdce9faae9 | Address on File | Contingent | BTC: 0.00000014, ETH: 0.00001498, ETHW: 0.00001498, USDT: 0.0003641, XVG: 6614.24361702 |
| fa49bbf2-84b1-4862-b920-68aa5d4da663 | Address on File | | BTC: 0.00003227, FLR: 3.0219, MAID: 18, XRP: 20 |
| c5482761-37a4-4bf2-8f63-d59628a91256 | Address on File | | NEO: 0.975, WACME: 50, WAXP: 34.4315 |
| 70912f92-44b7-425d-9d4b-f554e5d3a148 | No Address on File | Contingent | BTC: 0.00000012, NEO: 1.37431057 |
| d8391152-7ed6-463e-92c0-8920c92fb76c | Address on File | Contingent | HBAR: 229.9 |
| 3cdb7338-d1f3-4bbe-bbb1-a93dae45d7b6 | No Address on File | Contingent | XRP: 29.39454127 |
| 94c7e758-47de-44a9-8425-d5fdcd9a59c3 | Address on File | | BTC: 0.00000003, FLR: 12.843075, SC: 676.12209357, USD: 9.87033795 |
| 4ff6563a-4c84-4c9f-8846-318d51a1bf1d | Address on File | Contingent | DOGE: 108.34774451, SOLVE: 206.64678034 |
| c811d490-5c3d-432a-8a97-ca30458415a2 | Address on File | Contingent | BTC: 0.00045346 |
| 019cba0f-becc-46fd-abc3-f65de1867a7c | Address on File | Contingent | BCH: 0.00000049, BTC: 0.00000237, STRK: 1.11141616, USDT: 0.01078823 |
| b1a4fced-b7d6-4b80-b06d-9b5d3ac854b5 | Address on File | Contingent | BTC: 0.00000043, SC: 3591.19894583, USDT: 0.01625813 |
| 523cbfa0-6846-4261-9bd6-1c5a51dcd4ec | Address on File | | ETHW: 0.34776652, OMG: 8.5, SC: 1000, USDT: 1.05840443 |
| 94f81b33-0696-4213-b6ee-06ec3c3389c4 | No Address on File | Contingent | PAY: 20, SC: 3538.0092279 |
| 00cbcd58-6d6f-44a9-a13c-02b9a5ea278a | Address on File | | BTC: 0.00045341, USD: 0.00011906 |
| 7a2eda2f-9982-4734-99c3-eb14fdb9e2c4 | Address on File | Contingent | BTC: 0.0000004, ETH: 0.0065166, ETHW: 0.0065166, USDT: 0.48854051 |
| b09d275d-13c0-4764-b79c-54432985a830 | Address on File | Contingent | LBC: 1164, USD: 1.88706791 |
| c34339b4-1afa-4fc7-b5c8-40c731de6a98 | Address on File | | SOLVE: 550 |
| 112e2af2-8cff-4360-b78c-d23390880df5 | Address on File | | ETHW: 2, USD: 1.85982003, WACME: 200 |
| 2a0f4e0e-05c1-41ca-b2b9-43c66bb080e2 | Address on File | | ADX: 2, BTC: 0.00000304, ETH: 0.00000001, ETHW: 0.00000001, NEO: 0.9, NXT: 7.3905506, USD: 3.92322286 |
| a01c129d-5a1f-4a95-a17f-baa4df993265 | Address on File | Contingent | DGB: 898.92504987, DOGE: 74.41363728 |
| 105de2e8-78e1-4e90-9b8b-b8aefc416c33 | Address on File | Contingent | ARK: 14, BTC: 0.00031222 |
| 77a5aa92-4936-47a4-9882-d43edb48fe11 | Address on File | Contingent | ETH: 0.00678492, ETHW: 0.00678492 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 39baeb98-4aa4-447a-b44a-47ffe243c267 | Address on File | | BTC: 0.0000669, FLR: 64.22111093, SC: 0.00434149, USD: 8.91231625, XLM: 0.18858657 |
| 90feed16-8be8-4942-b09f-b3bafcd1182b | Address on File | Contingent | ETH: 0.00678448, ETHW: 0.00678448, USDT: 0.00001266 |
| 8062813b-6f85-41af-9f7e-4dd3b42d6be5 | Address on File | Contingent | BAT: 10, LSK: 8, PAY: 2, SC: 1000 |
| 89d3c311-00af-4aa4-9e5b-162962897544 | Address on File | Contingent | BTC: 0.0000086, FLR: 4.31163271, XRP: 28.53590594 |
| e7d33ff8-11a3-49ba-8c4d-ff110ab3163b | Address on File | Contingent | ADA: 34.14447217, BTC: 0.00000052, SPHR: 7.4212604, USDT: 0.00254482 |
| 6cbe154e-c219-4610-a40d-d9a4fa6da186 | Address on File | Contingent | BTC: 0.00000012, SC: 3596.26274249 |
| e007d477-44e6-4468-a525-c3e63c9c9f20 | Address on File | | ETH: 0.00659505, ETHW: 0.00308906, FLR: 4.97228618, GLM: 1 |
| 6a804a05-1286-4f1f-bd37-50abc32d7d8f | Address on File | Contingent | NEO: 1.37367503 |
| 84545a5c-ae26-4584-a32e-27e389383d87 | Address on File | Contingent | BTC: 0.00045316 |
| cf5a5349-6d06-49c1-9a70-0c4e3ef8ef31 | Address on File | | DGB: 1554.91922147, USD: 0.14956964 |
| cd220733-e8a0-46a2-b64b-02de6c3010c2 | Address on File | Contingent | ARK: 14.00434451, BCH: 0.00070574, BTC: 0.00000002, MAID: 0.09356722, XRP: 20 |
| 6415582a-6296-40fa-be63-9ac34e4ba473 | Address on File | Contingent | BTC: 0.00045305, USDT: 0.0018706 |
| 62cebfac-785c-4caa-858b-55253ea8963e | No Address on File | Contingent | BCH: 0.0004513, BTC: 0.0004513 |
| ad2ba1a5-c397-4c3d-b6e2-4fa470b42e8b | No Address on File | Contingent | BCH: 0.0004513, BTC: 0.0004513 |
| 571b0cbc-587e-4edb-a15f-3d6b591b8c87 | Address on File | Contingent | BTC: 0.00000007, OMG: 14.61083175 |
| 966bb88b-4019-4a19-9154-1e0e8f6791de | Address on File | | BTC: 0.00000231, USDT: 12.47358554 |
| 6b2ec0fd-b6bc-4f9c-8bb0-b389456e1181 | Address on File | Contingent | LTC: 0.09554102, USDT: 0.50193744, XVG: 0.47159841, ZEN: 0.58282305 |
| 0cd259db-76e0-46ab-a3ed-61bfd414ffe6 | Address on File | | DOGE: 20, EMC2: 56.69395726, ENJ: 10.37934302, FLR: 22.41456056, HIVE: 4.33577832, NXT: 113.14080551, SC: 1000, STEEM: 4.33577832, VRC: 80.11545241 |
| 1f0643ce-575c-42ca-8470-50138e7682d9 | Address on File | Contingent | ADA: 21.52237957, BTC: 0.00000002, FLR: 1.57253076, XRP: 10.40756317, XVG: 105.32212174 |
| 65ab23ef-31ae-4720-9c55-73c685673310 | Address on File | Contingent | BTC: 0.00000002, XRP: 29.36528575 |
| bc808f44-db74-4dce-a161-b31e3877e907 | Address on File | Contingent | BTC: 0.00000221, THC: 4729.3588042, WINGS: 1115.96402102 |
| a9ec0e99-127c-49bc-b754-50b4beb9937f | Address on File | Contingent | ETH: 0.00541121, ETHW: 0.00541121, USD: 0.25391505, USDT: 2.28023386 |
| 753faacf-d9be-471a-9394-a9b60354f006 | Address on File | Contingent | BTC: 0.00017174, NEO: 0.85251526, USDT: 0.00181936 |
| 660dda3a-eb9e-4621-800f-0837b60620b4 | Address on File | | EXP: 466.83923947, RDD: 8261.32960309, SC: 2318.36805698, USDT: 0.00021156 |
| c5f9c715-e173-47e1-926e-821581d66707 | No Address on File | Contingent | BLK: 0.3, DASH: 0.3, DGB: 0.3, POT: 0.3, VIA: 0.3, VRC: 0.3, VTC: 0.3, XMY: 0.3, XWC: 0.012 |
| 95be44d1-bc6b-4571-b463-a19507e778a5 | Address on File | | ETH: 0.00449326, ETHW: 0.00449326, FLR: 151.095 |
| 99a03751-ec39-4fa4-83b1-0010ccf989ec | Address on File | Contingent | BTC: 0.000453 |
| c8d322d4-b48e-4a51-a1eb-dc8a26258bf0 | Address on File | | BLK: 57.15045, BTC: 0.00000938, DOGE: 154.9549272, ETH: 0.00002638, ETHW: 0.00002638, USD: 0.39077711 |
| a5c40491-59b7-4ee5-9f04-8c7e764acd56 | Address on File | Contingent | BCH: 0.00000521, BTC: 0.00018317, NEO: 0.81773223, USDT: 0.00016231 |
| 92657a48-ca1a-40c2-be02-05b120fd1c4b | No Address on File | Contingent | BTC: 0.00000002, ETH: 0.00677986, ETHW: 0.00677986, USDT: 0.00001542 |
| 2b313bad-55cf-486a-927c-4216a0fe1485 | Address on File | Contingent | BTC: 0.00045296 |
| e6ae7337-8309-4acb-b136-b1d3adf6d48b | Address on File | | BCH: 0.00725082, BTC: 0.00000001, FLR: 4.11061823, XRP: 27.20552126 |
| 8c4daef7-db5e-4365-b2de-16c0d89a5bdc | Address on File | | HBAR: 229.62770598 |
| 612595d6-0738-46da-bf8c-66b494099029 | Address on File | | ADA: 21.09622841, DOGE: 66.91350983 |
| 1f5980e8-5af9-4d15-9457-977ec39e7f9d | Address on File | Contingent | BTC: 0.00002741, FLR: 4.12669247, XRP: 27.31190625 |
| f1b467c9-bdf5-4c0d-a475-73fd9ac63f93 | Address on File | Contingent | BTC: 0.0000013, NXS: 177.21368152 |
| 8552044b-f7fb-489b-8d52-bf4db11b2e61 | Address on File | | BTC: 0.0000008, SC: 2212.24407489, XVG: 2535.66482941 |
| 33b58d1d-4218-41b0-8ff3-3b5919b99351 | Address on File | Contingent | BAT: 4.66156056, BTC: 0.0000196, ETH: 0.00257914, ETHW: 0.00257914, PMA: 43416.436875, USD: 3.50963484, USDT: 1.69406392, ZEC: 0.01563802 |
| c2602834-69f4-4a77-8f23-c8f6edb91e66 | No Address on File | Contingent | BTC: 0.00000069, XVG: 6612.37784225 |
| f243668b-88f2-4355-ac5a-6b13d5fa6062 | Address on File | Contingent | ALGO: 10, BTC: 0.00005506, ETH: 0.00000039, ETHW: 0.00000039, USD: 9.40726693 |
| 4441596d-dbac-493e-951c-8166d7af2b6e | Address on File | Contingent | DGB: 1000, NEO: 0.5 |
| fc5f48b4-471f-4b10-add9-6887e9a0f605 | Address on File | | RDD: 30931.73901095, USDT: 0.20876725 |
| 7fc50051-80b9-491b-a4e5-954fbc86150e | Address on File | Contingent | BTC: 0.00045289 |
| 43cfca2d-1564-446d-8a22-8d134a0b6343 | Address on File | | BTC: 0.00000001, HBAR: 229.57231389 |
| cbdc7aee-a059-4517-a6aa-42c0ba008bc0 | Address on File | | BTC: 0.00000002, XLM: 119.33574438, XVG: 999.8 |
| a0c63ab2-dacf-4161-9957-c00b759c560f | Address on File | Contingent | BTC: 0.00000007, NEO: 1.37240831, USDT: 0.00058371 |
| bf016f30-0e74-433c-a9cb-d41985f7b71f | Address on File | Contingent | LTC: 0.161615 |
| 9685bfc6-1392-4be7-8232-f4cb89555add | Address on File | Contingent | BTC: 0.00000006, XLM: 140.53448276 |
| 2478dc65-e48e-46c7-a1d4-5b0125592662 | No Address on File | Contingent | BCH: 0.000451, BTC: 0.000451 |
| 876b8a08-7b34-41a8-8d5d-b492b9bbf154 | Address on File | Contingent | BTC: 0.0004528 |
| 69ad6d20-cdd6-4b11-9ace-1799fdbf975b | Address on File | Contingent | ADA: 34.3493108 |
| a675d498-f0e1-4257-89a0-61ebeca43146 | Address on File | | BTC: 0.00000926, ETH: 0.006636, ETHW: 0.006636, HBAR: 0.00040625, USD: 0.00522347 |
| 351d9519-2957-41b6-8173-b850d8cd5d6a | Address on File | Contingent | BTC: 0.00045228, NXS: 0.04699442, USDT: 0.0100146 |
| ae76eb50-661e-4378-8a2e-cc1964228b15 | Address on File | Contingent | DNT: 140.72410351, EDR: 1089.98471563, ETH: 0.00001086, ETHW: 0.00001086, FLR: 0.00058617, SIGNA: 1593.42079583, STRAX: 14.21401248, USD: 0.0102702, XLM: 0.00709615, XRP: 0.00387949 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 06d13b05-29f3-4246-a0c3-d334dbb39980 | Address on File | Contingent | BTC: 0.00000008, ETH: 0.00215724, ETHW: 0.00215724, XRP: 20 |
| 7f2d9486-e005-443b-b66b-27552c464a0d | Address on File | Contingent | IGNIS: 40.60820713, QTUM: 4.55966593, USD: 0.62458938 |
| d29e254b-013b-42ee-aa18-7790b44a6418 | Address on File | Contingent | OMG: 14.59904014, PINK: 20.9375 |
| 1f096239-47f6-48e9-a450-560f1f8bed70 | Address on File | Contingent | EMC2: 0.36791759, OK: 0.42426814, USDT: 0.00282063, XLM: 140.43549003 |
| 45089ab5-c416-4715-94f9-53be3a54046e | Address on File | Contingent | BTC: 0.00045274 |
| 6ee8f74a-7039-4ad2-9279-6f5f29b83712 | Address on File | | BTC: 0.00001331, DOGE: 165.93325706, FLO: 108.92972158, USD: 0.00000002, VRC: 50.30181089 |
| 40cb1eb9-328f-4a37-be1a-f2eaef92218b | Address on File | | AMP: 3832.59549074, BCH: 0.00052388, BTC: 0.00000267, ETH: 0.00000024, ETHW: 0.00000024, QTUM: 0.10544133, USD: 0.00000002, WAXP: 5 |
| b2a2721e-8608-4bdf-b9ce-fd75bdb57ccd | Address on File | | ETH: 0.00677632, ETHW: 0.00677632 |
| 7ad1c563-5cab-41d6-8800-750f73344188 | Address on File | | FLR: 358.5983288, IGNIS: 500 |
| 63495648-fa1a-418d-97de-89904ab4ff4b | Address on File | Contingent | BTC: 0.00000003, FLR: 86.15854285, POWR: 20, RDD: 2000, SC: 1200, USD: 1.45744494, XVG: 250 |
| 8a3c0061-429d-41cc-ad4b-e4c856ae8a5f | Address on File | | BTC: 0.00013767, ENJ: 1.72125774, PAY: 27.08732525, PTOY: 500, XRP: 0.00001, XTZ: 1.00528892 |
| d22737b0-3761-4465-8517-fd6db7e67f0c | Address on File | | HBAR: 229.45680845, USD: 0.00176102 |
| 10d92a2e-35f8-4ede-97c5-d33e0442fc50 | Address on File | Contingent | SC: 3593.0768595 |
| 65c363b8-62c8-4908-9a90-28758629924b | Address on File | Contingent | MONA: 30.44179575 |
| 0c6d4ca2-246a-411f-b4bd-fe754ac26c04 | Address on File | | FLR: 4.381755, NEO: 0.00175853, USD: 0.00668796, XRP: 29 |
| b60f2c4b-43f4-4fde-bd2c-780049875b6f | Address on File | Contingent | BTC: 0.0000003, FLR: 3.0219, PINK: 500, POT: 100, THC: 50, XLM: 40, XRP: 20 |
| 32fa2f54-9ed4-4002-80a2-8f5a74ac6a4d | Address on File | | NEO: 0.17186583, THC: 5000 |
| 6b979cc7-0f9b-4968-9789-490ab055718d | Address on File | | ARDR: 68.87197452, PIVX: 26.95945946, XVG: 647.72727273 |
| 9426438d-56e0-42ef-9d88-debff03617ad | Address on File | | DOGE: 78.46995639, RDD: 6076.0020084, USD: 2, USDT: 2.43778674 |
| fa1656e2-87c0-4055-9cb3-b96569f5e523 | Address on File | Contingent | BTC: 0.00003743, GRT: 45.4, HBAR: 28.43836518, ZRX: 21.59272765 |
| 764b307e-c10e-4fb6-be94-91916f3f7471 | Address on File | | USD: 4.74818202, USDC: 3.40959845, USDT: 4.38895535 |
| 3f208934-2dae-4435-b9c3-c0d83fc27dd7 | Address on File | | BTC: 0.00000027, RDD: 31417.32283465 |
| 580c88f9-76b4-44c5-b58a-1e0de83e690d | Address on File | Contingent | DGB: 606.17515872, SC: 1766.17545117, USD: 1.54320447 |
| eb041575-0d0d-455a-8f4a-172d08a9875c | Address on File | Contingent | WAXP: 216.04536427 |
| 63015bbf-0076-4793-a657-b610eb335c94 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00677052, ETHW: 0.00677052, LBC: 0.75877358, LTC: 0.00000546 |
| cb423818-2574-419c-8382-0220082887d2 | Address on File | Contingent | BTC: 0.00010498, ETH: 0.00001714, ETHW: 0.00001714, NEO: 0.94504348, PAY: 90 |
| 27e4cafd-5b6d-4505-8a0f-b54f4c27b2f9 | Address on File | | ETH: 0.00001187, ETHW: 0.00001187, FLR: 446.6307114 |
| 12d01cfb-79ce-419b-985e-d1a05917b3ba | Address on File | | BTC: 0.00000001, DGB: 1571.41148414 |
| 7a71f776-b2ee-41e3-933f-b5bdf5369da8 | No Address on File | Contingent | BTC: 0.00026473, DGB: 652.1012931 |
| c14fdc51-0b0f-418d-8005-d32811e94828 | Address on File | Contingent | BTC: 0.00045249 |
| 4107ca11-f1d5-4ed0-8682-287ac9410f14 | No Address on File | Contingent | ADA: 4.41338448, ETC: 0.31074766, NEO: 0.17042365, SC: 226.78315412, XRP: 6.77189409 |
| 62647cb8-05bc-4c8d-9748-19602b81318b | Address on File | | BNT: 10.84902258, GAME: 0.00745961, MATIC: 2.03853026, USD: 6, XMY: 732.66182432 |
| 18c633fa-d0fa-4897-b5f9-38bbc81befd8 | Address on File | Contingent | BTC: 0.00000023, IGNIS: 708.55573976, NEO: 0.24220307, RDD: 17000 |
| 210f3629-cf65-4446-8ad5-454257852b09 | Address on File | Contingent | XEM: 399 |
| 902cc581-7777-49b6-8050-457b8acbbb3c | No Address on File | Contingent | SC: 3591 |
| 90423ab6-3b42-4de5-ba64-be4163c51f6a | Address on File | Contingent | ETH: 0.00677151, ETHW: 0.00677151, USDT: 0.0006945 |
| a7062c88-6159-45a2-af42-ab52b7894a5c | Address on File | Contingent | BTC: 0.00045241 |
| 2d22a4e1-da1a-41fd-840e-ec6166dc6cf5 | No Address on File | Contingent | BCH: 0.0004506, BTC: 0.0004506 |
| f92180d0-b9a1-4d30-b659-1b00c1aa9373 | Address on File | Contingent | BCH: 0.00000017, BTC: 0.00000009, ZEC: 0.37905741 |
| 9ae38895-b9f1-47e2-803e-0529d5de85e9 | Address on File | Contingent | BTC: 0.00000007, SC: 3590.33784922 |
| fe24ae91-3006-4410-bb8b-2fde7af19bcc | Address on File | Contingent | BTC: 0.00045238 |
| b01809f9-c1ff-4afa-b415-f659f213b144 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000025, LSK: 13.69673505, MAID: 4.09682065 |
| 1ebf20fc-7a66-484c-8ed6-b384fd4e528b | Address on File | Contingent | BCH: 0.00000037, FLR: 447.2101631 |
| d5f97260-d4b2-4014-ae95-8ea652485aef | Address on File | Contingent | ETH: 0.00000088, ETHW: 0.00000088, SC: 3589.97429306 |
| 7b3d1dfb-ae4f-43b5-834a-6861ab45ae75 | Address on File | Contingent | ETH: 0.00000627, ETHW: 0.00000627, POT: 600, SC: 1000, THC: 3622.0723572, XDN: 1500 |
| ee51f50f-9c9f-4471-b615-2567812677b6 | Address on File | Contingent | USD: 0.20067791, USDT: 12.31621269 |
| 9f4d29d4-788c-4918-96cd-240a15ccb266 | Address on File | | BTC: 0.00000004, ETH: 0.00341808, GRS: 10, SC: 500, XVG: 500 |
| a31ac17c-38c5-4052-82bd-209ccba8ca58 | Address on File | | BTC: 0.00001288, BTT: 212215.488, POWR: 75, THC: 52.40303134, USDT: 0.01028632 |
| 64d45c1d-533c-4c58-8b79-f8298a670fd1 | Address on File | Contingent | BTC: 0.00000009, STRAX: 26.29404743 |
| 9297e579-048f-43b5-b970-2688282b48cb | No Address on File | Contingent | BTC: 0.00000015, ETH: 0.0067682, ETHW: 0.0067682 |
| 900d0c0d-4215-41db-b9a0-8d39bcedccd1 | Address on File | Contingent | LINK: 1.61015476, USD: 1.94498722 |
| d3134eb1-2d03-4b2a-98ec-c99abb3e3bc8 | Address on File | Contingent | BTC: 0.00001274, VTC: 15, XRP: 23.34783675, XVG: 250 |
| 44444bcf-6423-494b-b43e-8fadbb5d69a2 | Address on File | | BTC: 0.0002709, FLR: 179.3339145 |
| ae510f1b-e27f-4e3b-88fe-17472d9975c6 | Address on File | | BCH: 0.00042346, GAME: 24, OK: 1800, PAY: 165 |
| 4d6b5b6f-1dbd-4cd9-ac8c-4baf1c3ad449 | Address on File | Contingent | DOGE: 160.48444762, USD: 0.91377661 |
| 9c15fbe8-8139-4933-95b7-8043112d877d | Address on File | Contingent | USDT: 12.51473226 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 15d230f2-dd6d-4e32-8eb1-4ba9af6e1ffb | Address on File | | BTC: 0.00045228 |
| 2d8df909-ff02-453a-926c-b914415247d3 | Address on File | Contingent | BTC: 0.00038754, USD: 1.7783525, USDT: 0.01991535 |
| 69622cb7-15f9-4deb-b546-7e5cf687757c | Address on File | Contingent | BCH: 0.00045046, BTC: 0.00045046 |
| 7b93c4c2-749b-4f25-9a1c-9f81548157ea | No Address on File | Contingent | DOGE: 173.05999995 |
| a0fa8de5-bd16-4391-8334-ad0270057347 | Address on File | Contingent | BTC: 0.00000032, PTOY: 903.19690652 |
| 72712d62-4de0-47cc-bdbe-1746432df098 | Address on File | Contingent | BAT: 58.05389423, BTC: 0.00000044, IGNIS: 12.5, NXT: 25 |
| fdadc8ab-f892-4367-a43b-e46f3f2e56e1 | Address on File | | ADA: 0.02041676, BCH: 0.00004581, BTC: 0.0003643, ETH: 0.00056956, ETHW: 0.00056956, USDC: 1.36796267 |
| 55bb58f9-3620-4621-807f-cdea18c31c3a | Address on File | Contingent | ADA: 1.19185212, BTC: 0.00000751, POLY: 50, POT: 10, RDD: 500, USD: 0.1152577, XLM: 30 |
| 93e9b55e-5085-4236-995d-72f912da64e6 | Address on File | Contingent | DOGE: 173.02204098, USD: 0.00000001 |
| ade66b07-0551-4cb6-ab41-39cd470dbde3 | Address on File | Contingent | RDD: 31402.26466867 |
| 6379fd3c-9191-4946-a4e1-8be0808ed9b0 | Address on File | | BTC: 0.0003, ETH: 0.00032678, ETHW: 0.00032678, NEO: 0.39499289 |
| 967c49b9-c777-463f-a024-7821400afb3a | Address on File | Contingent | BTC: 0.00000126, FLR: 445.7435074 |
| 7e569a7b-cfdc-423d-9c4f-157797d2ba3e | Address on File | | ETH: 0.00083691, ETHW: 0.02333655, FLR: 2.63079074, GBYTE: 0.01680356, HIVE: 3.03246793, PINK: 127.29118329, STEEM: 3.03246793, XDN: 190, XEM: 6.82284542, XMY: 353.72340426, XRP: 17.41150098, XVG: 57.99418605, ZEN: 0.14443439 |
| e8b0c33b-67cd-4610-84d5-9874123666e9 | Address on File | Contingent | USDT: 12.50827775 |
| e9f1e7d0-0c38-4859-bd1f-89c48277b34f | Address on File | Contingent | MEME: 217.93612081, USD: 0.00411061 |
| fc8d196e-9417-4dfd-9583-0402e23be862 | Address on File | Contingent | BCH: 0.0029625, NXT: 2000, THC: 3000, XLM: 0.31075231 |
| 433276c3-c7c1-424e-8746-9d51747a25df | No Address on File | Contingent | BCH: 0.00045022, BTC: 0.00045022 |
| f0ee7239-24f5-4c9f-84a1-fc8e77ac57c8 | Address on File | Contingent | BTC: 0.00000061, FLR: 4.37749727, XRP: 28.97182087 |
| 05ea5f82-6232-44e1-87ad-90e384002698 | Address on File | Contingent | ETH: 0.00193448, ETHW: 0.00193448, RDD: 2783.62417015, SC: 2243.85103891 |
| 4ac6dc7a-0884-4598-a5a3-e9c2e074cf47 | Address on File | | ETH: 0.0000031, ETHW: 0.0000031, FLR: 446.6676685 |
| c382894b-7176-4231-bf8b-4ce773031a15 | Address on File | | FIRO: 4.975, SC: 1087.4413823 |
| d191305b-a9ec-4aa2-9716-b188450fcc4f | Address on File | | ETHW: 1.76687679, NEO: 0.975, USD: 0.00001551, USDT: 0.0004281 |
| d1a78125-bc49-4130-877b-3233deb542c8 | Address on File | Contingent | IGNIS: 602.61359919, NEO: 1.04129537 |
| 32fb8090-80a9-4787-a5d3-ff29f990153a | No Address on File | Contingent | DOGE: 172.95 |
| 61dd020a-34e7-48e1-ba23-495104f47178 | Address on File | | BTC: 0.00043973, POT: 200 |
| 7869ab31-6de1-4fef-b720-5f4682b9a8ff | Address on File | Contingent | ETH: 0.0000001, ETHW: 0.0000001, NEO: 0.9, OMG: 5 |
| ffa7afd7-8eee-4373-a0f8-6cf9d0c0b782 | No Address on File | Contingent | NEO: 1.34487888, USDT: 0.22871457 |
| 30a6733e-8104-4db4-8402-c98c7c316588 | Address on File | Contingent | BTC: 0.00045002, SC: 0.97701149, USD: 0.04972525 |
| 88aeb63f-1d71-495b-ab52-54bbbadd29bb | Address on File | | ETH: 0.005, ETHW: 0.39914899, SC: 705 |
| 1040a997-fffc-46ae-8d6f-821cc86b0acd | No Address on File | Contingent | DOGE: 172.93 |
| e5dffdfa-cbb2-43c2-b1d6-831122d04265 | Address on File | | ETH: 0.00000044, ETHW: 0.00000044, FLR: 3.83058773, GLM: 7.22565862, USD: 0.00946843, USDT: 0.00191558, XRP: 25.35218062 |
| 1517180f-7916-4692-8cce-7a4e4748064a | Address on File | | DOGE: 172.92082189 |
| 78da3679-e611-4953-83df-a9e53853eeb0 | Address on File | Contingent | FLR: 0.11364554, NEO: 1.13, USD: 0.02678739, USDT: 1.83786592, XRP: 0.75214627 |
| 59ad43f2-1179-4249-b161-c6a29a36e36a | Address on File | Contingent | FLR: 3.777375, LSK: 2, XRP: 25 |
| 6bfd2876-23da-4a2c-95df-8187a263ccae | Address on File | Contingent | OMG: 14.57251835 |
| e757f373-5700-4d1a-9e72-f0ab17e71e7d | Address on File | | BTC: 0.00042671, DOGE: 0.00000002, ETH: 0.00037499, ETHW: 0.00037499, USD: 0.00209179 |
| c0d6840b-19f2-465c-bd9f-95569e627330 | Address on File | Contingent | DOGE: 172.89747682 |
| 7deea5ef-3c80-49c9-9750-7f287ced69ba | No Address on File | Contingent | BCH: 0.00045, BTC: 0.00045 |
| c5c1b498-b120-4123-911b-53960f2c02d6 | Address on File | Contingent | ALGO: 76.299931 |
| 4efa0d69-9d69-4e14-bb81-dbf93fa941f5 | Address on File | Contingent | DOGE: 172.87626737 |
| e8e81677-2006-43e5-b771-de8fc32d3af0 | Address on File | | DCR: 0.69621784, USD: 1.1395682 |
| 3ff44279-cdf8-4db6-ac5b-d67581dc493a | Address on File | | OK: 2000, XVG: 500 |
| be51f9d9-15c2-4902-bf1b-e56cebcc0a99 | Address on File | | ENG: 23.7504779, POWR: 77.42578215, USD: 0.00270876 |
| 01a5fb57-8316-44ec-8aa3-43b0d9ba4231 | Address on File | Contingent | BTC: 0.00032626, USD: 3.48522492 |
| 2cbde7d1-3808-4640-abfd-5242a92e28aa | Address on File | Contingent | DOGE: 172.84590787 |
| 6f095bc7-41d8-4e26-a1c0-d76852c52273 | Address on File | Contingent | BTC: 0.00000005, FLR: 0.151095, HIVE: 10, POT: 107.46401125, STEEM: 10, THC: 100, XRP: 15 |
| c55309c4-b334-433f-a286-b6dcb6aa8211 | Address on File | Contingent | BCH: 0.00000088, BTC: 0.00045168, USDT: 0.00008757 |
| ad3b11fa-dcc3-467d-9b69-ae99c111da7e | Address on File | Contingent | ETH: 0.0000519, ETHW: 0.0000519, FLR: 443.1271166 |
| 20a3ebbd-0173-4cac-9c50-9026a3238b31 | Address on File | | BTC: 0.00000003, PAY: 75, STRAX: 24.58085452, USDT: 0.00000356 |
| 5acc11ef-b17a-4f8b-80d3-5a703856f189 | Address on File | | FLR: 446.1290851, USD: 0.00000003, USDT: 0.01165908 |
| e716aee8-8474-4c86-966e-6a3085abef29 | Address on File | Contingent | DASH: 0.08184039, ETH: 0.00000145, ETHW: 0.00000145, LSK: 1.56096224, SLS: 1.53793489, STEEM: 3.71404636, STRAX: 1.85049038 |
| 26e774d1-4237-457f-9515-caf13139b3da | Address on File | | BTC: 0.00000065, ETH: 0.00000082, ETHW: 0.00000082, FLR: 445.7159969, XRP: 0.00566818 |
| a3f6ae5e-c38d-4cea-92a3-375d6ad7ab24 | Address on File | Contingent | BTC: 0.00000002, FLR: 3.89320259, LTC: 0.01789677, XRP: 25.76658785 |
| cdccce75-d71f-4dba-822e-ebec8a08a866 | Address on File | | FLR: 4.37768837, USD: 0.0055459, USDT: 0.00000001, XRP: 28.97308558 |
| 438cbb4c-68fb-44b0-93bd-74f1163715c5 | Address on File | | ENJ: 36.38745801 |
| 3b1572d5-5017-4e87-8413-ab677bd4cd86 | Address on File | | BTC: 0.00000005, BTT: 3.872, FLR: 90.67968917, MATIC: 11.07914972, USDT: 0.00000002 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 4e82e407-190e-44dd-86eb-4a83930b7930 | No Address on File | Contingent | LTC: 0.16117914 |
| 3b807e39-c75e-4cad-a5e5-671287ac5978 | Address on File | Contingent | USDT: 12.49596303 |
| 802d9377-21ab-4e2e-b740-ded2982d110e | Address on File | | BCH: 0.00005117, BTC: 0.00000151, SC: 3299.99798507, XEM: 30.10463399 |
| 113e3f60-1b3a-4ce1-b363-ed5c8b9888ab | Address on File | Contingent | BCH: 0.11260548, FLR: 0.00119834, XRP: 0.00793103 |
| d22c48ce-2fd0-4516-b926-06af0db016c1 | Address on File | Contingent | BTC: 0.00000002, SC: 3584.23728814 |
| 42ece3a2-7b51-4a9f-a2c8-9039c1564b30 | Address on File | Contingent | XLM: 140.17001677 |
| 67a980ea-d5da-4aed-8ec1-270e58b0458c | No Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003, XRP: 29.26770505 |
| 571f166f-8f49-4b87-9d3c-98439b69de37 | Address on File | Contingent | ADA: 34.25700959 |
| 3a02c113-fb68-40e8-ae4c-cf0d1449f087 | No Address on File | Contingent | DCR: 0.76538256 |
| 90fb44b2-9019-4589-bbff-346d76edfbed | Address on File | | BTC: 0.0003481, LTC: 0.03551562, PIVX: 0.49766021, XDN: 0.00002736 |
| 4291fc70-dee3-4eda-83dd-e9a57640a522 | Address on File | Contingent | BTC: 0.00005, ETH: 0.006, ETHW: 0.006, SNT: 0.81065086 |
| 9c31643d-c601-4b33-b277-583c2df61e24 | Address on File | Contingent | BTC: 0.00015007, NEO: 0.912951, USDT: 0.00814853 |
| 0be1e392-7a3c-43e4-8cad-77c4839d2e2b | Address on File | Contingent | TRX: 183.1267394 |
| 549edc89-ecfb-41f2-be54-5722e5c9430b | Address on File | | XVG: 6601.89529932 |
| be1c2a9f-719a-4a24-9591-4d1fc3f3062a | Address on File | Contingent | BTC: 0.00045151 |
| 6e18eeda-d9e3-49e4-8c14-c723820d7d85 | Address on File | Contingent | XRP: 29.2651458 |
| 956e4dbe-bc48-4364-a83f-3af73520a531 | Address on File | | BTC: 0.00045148, BTT: 1033584.009 |
| 0cdd8bb2-03fa-46aa-b0c5-279e21333268 | Address on File | | ETH: 0.0002869, ETHW: 0.0002869, FIRO: 1, FLR: 30.219, THC: 420, USD: 8.47790726 |
| 8f6a0b0d-cde2-4f3b-9a9a-1edd669ed7cd | Address on File | Contingent | BTC: 0.00017568, DGB: 109.80529863, RDD: 6063.41647568, SC: 474.52962251, USD: 1.0597489, XDN: 19358.94335311, XMY: 5604.10645409, XVG: 292.03694395 |
| 01877224-b0cd-4e56-ae42-e47da9989032 | Address on File | Contingent | PAY: 360.66632231, POT: 1980.14888337, THC: 2416.64010201 |
| 756fea62-2148-427f-97b3-98f3411e0455 | Address on File | | BTC: 0.00000757, FLR: 435.9197698, USD: 0.00000001, USDT: 0.08181684 |
| 07a6cbdf-df85-46db-9d86-2594b1f8f3cc | Address on File | | IOTA: 69.52106023, USD: 0.00000001, USDT: 0.00000001 |
| fd35aada-9f5d-4d1b-98b6-de6986d6df29 | Address on File | Contingent | ETHW: 1.56115021, USDT: 0.0053917, XVG: 4914.41075502 |
| a2febc2b-f597-4a07-bd80-26249a2adf5b | Address on File | | FLR: 151.095, WACME: 250 |
| f6b49dd1-0410-4a82-9dc7-a2a1aa519220 | Address on File | Contingent | BTC: 0.00045144 |
| 379b8571-97b6-47d7-9a62-e0bcdb031e7d | Address on File | Contingent | BTC: 0.00045001, ETH: 0.00002106, ETHW: 0.00002106 |
| 09b4a595-b764-4e7e-8f69-a45ae7a7589e | Address on File | Contingent | FLR: 381.2670274, USD: 1.82701845 |
| 01579f76-2e8a-44d6-8607-0ef69cf1fc0b | Address on File | Contingent | BTC: 0.00045141 |
| 771091d8-1f07-45c8-a93a-8e3320ebfdb1 | Address on File | Contingent | SC: 3583 |
| 2a5986de-16d1-4363-8ad9-e77c769b89e2 | Address on File | Contingent | SIGNA: 11400, USDT: 0.00012547 |
| e4728aab-50ca-4b3e-902d-707aa2303723 | Address on File | Contingent | USD: 12.36016719, USDT: 0.17886595 |
| ceb04fe5-f3d4-4fb7-a630-cec70f5c1d93 | Address on File | Contingent | BCH: 0.00000004, BTC: 0.0000307, FLR: 4.07953807, XRP: 26.99982177 |
| bd99e702-67e3-4949-86c5-4ec8fcef9aaa | Address on File | Contingent | BTC: 0.00026174, VTC: 45.69102923 |
| ce36d53c-334c-403c-8021-240a5f242538 | Address on File | | BTC: 0.00045137 |
| 0acbbf7c-b2b9-47e4-8309-71a6915836b0 | Address on File | Contingent | HBAR: 219.79637795, USD: 0.49433508 |
| 74d5313a-4b46-492f-8b89-877977cd9bf4 | Address on File | Contingent | ETH: 0.0000526, ETHW: 0.0000526, NEO: 0.975, SC: 1000, USDT: 0.00561489 |
| 1ad4f629-42e0-405b-9aad-b06d7d49907c | Address on File | | DOGE: 172.70955822 |
| 01d0bad4-7de0-4b63-8a6c-e421a8749cbd | Address on File | | WACME: 377.86069155 |
| fa823659-222e-4623-a287-94609fcc6ef0 | Address on File | Contingent | FLR: 15.1095, SNT: 500, USDT: 0.01370634 |
| b0380dd5-744f-4488-a304-bcd35c406efb | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00675552, ETHW: 0.00675552 |
| 210f6f53-8317-48b6-be0d-8a04cbdfa5ba | Address on File | Contingent | BCH: 0.0002393, BTC: 0.00036311, DASH: 0.01285349, ETH: 0.0010166, ETHW: 0.0010166 |
| ed25dc2f-15b9-4d2c-89f0-69c5e3b053d3 | Address on File | Contingent | OMNI: 10.35982303, USD: 1.26567132 |
| 108fad08-0cb6-41ad-9a7c-b1e3ce0905d7 | No Address on File | Contingent | BTC: 0.00000005, POWR: 77.81278128 |
| 8f84d5ff-474e-46e1-bec7-5d26233f19ec | Address on File | | BTC: 0.00000001, RDD: 12290.18435476, SC: 2177.28546934 |
| 85aae9e6-9d00-45b4-9272-e18e14ba8e4f | Address on File | Contingent | BTC: 0.00000321, FLR: 4.00871806, LTC: 0.01237968, XRP: 26.53110994 |
| 47fe0489-6ad3-4e2b-a438-c2867c0f3afa | Address on File | Contingent | FLR: 4.24223393, USD: 0.21529185, USDT: 0.16780507, XRP: 28.07660036 |
| 0d9cc05b-34ea-42dc-aa55-2f23b477a3f3 | Address on File | | ADA: 4.25364024, BTC: 0.00002535, DCR: 0.01108859, DGB: 185.17485086, DOGE: 25.34427318, EDR: 21775.86546974, ETHW: 0.14751041, GEO: 3.61687881, GLM: 6.6786662, MANA: 4.03384695, MTL: 0.8042895, SC: 71.6463415, SLS: 0.31697712, USD: 0.00780076, USDT: 0.03046083 |
| 8069aa77-3ca2-4129-bb24-4531f4a346a2 | Address on File | Contingent | BTC: 0.00000003, FLR: 21.20725164, POT: 140.87657098, THC: 197.2751962, XLM: 125.87480514 |
| f998dd23-9534-4b0f-a607-777bdccf6ad8 | Address on File | Contingent | LTC: 0.16104599 |
| d26f2ff0-1ae1-4282-aa1a-c3704fd2a797 | Address on File | Contingent | DGB: 170, XLM: 124.865 |
| 6e2f7d78-7da1-45b8-be34-7fce7fb05089 | Address on File | Contingent | BTC: 0.00000028, LTC: 0.0083085, SIGNA: 10000, USDT: 0.00001307, XDN: 20000 |
| 542ca1ec-2619-46a3-96de-5b3912d2a5a6 | Address on File | Contingent | ETH: 0.00000626, ETHW: 0.00000626, FLR: 396.7402102, IGNIS: 112.5, NXT: 225, USD: 0.1822068 |
| 24484886-0341-4f82-828f-93c83cbcdb29 | Address on File | Contingent | USD: 12.49589064, USDT: 0.03842488 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 3f0a6757-9240-40a2-aa96-d43fab9aed3f | Address on File | | ADA: 0.00004594, CELO: 0.00560348, ETH: 0.0000009, ETHW: 6.08811239, HBAR: 0.73397508, MANA: 0.03132013, USD: 0.0000314 |
| e18a1e1b-8734-4889-9a09-953f2dba30a7 | No Address on File | Contingent | DASH: 0.3 |
| efe8db69-7492-49f1-9211-b0116f920e25 | Address on File | Contingent | BTC: 0.00000179, EOS: 13.77 |
| a918ec74-fd67-4d2d-9941-8e305e84ea7f | Address on File | | FLR: 445.73025, USDT: 0.00822644 |
| 5d0b6c2a-3cc6-4627-a036-65f1daf41005 | Address on File | Contingent | BTC: 0.00015338, ETH: 0.00089515, ETHW: 0.00089515, QTUM: 0.00695182, USD: 6.59252628 |
| 0d258e3b-447a-4a75-bbe7-e0af4fccae19 | Address on File | Contingent | DASH: 0.00307194, POWR: 76.99779442 |
| fce5396f-30d2-449f-b622-7daf53038038 | Address on File | Contingent | BTC: 0.00001254, ETH: 0.00000336, ETHW: 0.00000336, NEO: 0.17499948, OMG: 12.27250964, USDT: 0.00246554 |
| 044af540-9e74-43fe-95d7-d40aabdf7eea | Address on File | Contingent | BTC: 0.00000062, USDT: 0.00029955, XRP: 29.19874274 |
| d8b4253f-b2a0-4283-91fd-7387caca13f8 | Address on File | Contingent | BTC: 0.0004511, USDT: 0.00004112 |
| 1ed747ab-f2dc-4910-95ab-15736347de21 | Address on File | Contingent | BTC: 0.00000004, EMC2: 0.00000001, ETH: 0.00000002, ETHW: 0.00000002, HIVE: 19.96342643, NEO: 0.00000001, POWR: 0.00000002, QTUM: 0.00000002, SIGNA: 600.51020579, STEEM: 19.96342643, STRAX: 0.00000001, THC: 213.04844262, WAVES: 0.00000001, XVG: 0.00000002 |
| ceecf5ad-671a-4ec0-9b7f-3c661b99aa40 | Address on File | Contingent | BTC: 0.00000002, ENG: 3.43268581, NEO: 0.55454387, NXT: 40.09485349, POWR: 17.73337557, QRL: 4.42873444, SC: 245.78380618, STORJ: 10.17566022, XLM: 0.56781383 |
| 18e94960-b867-4a3f-8f6a-aa3f515b3ed1 | Address on File | Contingent | BTC: 0.00044812, USDT: 0.08083234 |
| 255c99f3-cba9-46c7-86d5-37604c846200 | Address on File | Contingent | ARK: 14.94492599, BTC: 0.00000003, HIVE: 11.53035421, OK: 303.4423107, STEEM: 11.53035421 |
| a9a14510-e2b2-4c37-86f3-e0f5d593dd23 | Address on File | Contingent | DOGE: 172.58854202 |
| 51ea9eff-71b8-4826-8d70-ed12080da6eb | No Address on File | Contingent | DASH: 0.2999 |
| 5f0535ba-2652-43ef-88dd-f9a2069b330c | Address on File | Contingent | ADA: 4.14750692, DGB: 324.99513378, ETH: 0.00350164, ETHW: 0.00350164, USD: 1.91162491 |
| fed45d40-bc9d-425a-821a-e829f5997f50 | Address on File | Contingent | BTC: 0.00003329, SC: 3315.55397727 |
| 29bff923-2d57-4d10-9938-a4f10589a22f | Address on File | | BTC: 0.000451 |
| 76ff55c2-2042-4bbf-9066-8e9b58233cf6 | Address on File | Contingent | BTC: 0.0000008, FLR: 4.36583565, XRP: 28.89464016 |
| c8e22c37-5343-4ee8-9ae8-e4ae2707589d | Address on File | Contingent | USD: 12.52777193 |
| 62ea0750-178b-4ce6-8bd5-abbab2a35f27 | No Address on File | Contingent | DOGE: 169.7599, LTC: 0.00260303 |
| dd4a1e23-93bb-45da-a594-d59f7a2599c2 | Address on File | Contingent | BTC: 0.00043705, USD: 0.38538452 |
| c48bf96f-0175-4062-b67e-57cf5cbddcd8 | No Address on File | Contingent | BCH: 0.0000054, BTC: 0.0000054, STRAX: 25.90211001 |
| 5471cb43-38b9-4951-babe-5e470060ed23 | Address on File | Contingent | BTC: 0.00000018, VTC: 108.60034521 |
| b678270f-0a10-4c0e-bbf0-ff99b970cb3f | Address on File | Contingent | GO: 260, PMA: 2669.96221154, POLY: 15, QTUM: 3, USD: 0.00938038, XEM: 10 |
| 192a381e-1a79-42bd-99bd-c004f1e6abe7 | No Address on File | Contingent | BTC: 0.00005199, SC: 2500, XEM: 74 |
| 26f43e6f-d567-44c1-b207-3a8f73d559a8 | Address on File | | NEO: 1.18575054, VTC: 6.18318935, XEM: 30 |
| 31d42081-c32e-4610-9c99-35f412644af4 | Address on File | Contingent | BTC: 0.00006471, ETH: 0.00000011, ETHW: 0.00000011, NEO: 1.1704747 |
| 79d32d77-8ff7-4709-ac0d-141ca6e212a9 | Address on File | | FLR: 302.19, NEO: 0.25305813, XRP: 4 |
| 291b8a44-bb3f-4b68-b297-c35d7c30b609 | Address on File | Contingent | BTC: 0.00005, ETH: 0.006, ETHW: 0.006 |
| c76da7a6-639d-4c19-aa08-9112d21ce66c | Address on File | Contingent | FLR: 6.0438, SNT: 439.29597262, USD: 1.72396054 |
| 9f1848fd-0713-41d8-a295-607237379ef2 | Address on File | Contingent | BTC: 0.00001642, USD: 3.83074812, USDC: 8.21311399 |
| ec6ad84b-0d93-4d63-a181-2396b5087b29 | Address on File | Contingent | BTC: 0.00000005, NEO: 0.20323892, ZEN: 1.33741364 |
| 59a5cd55-e004-4086-804f-8eca48fbf540 | No Address on File | Contingent | BCH: 0.00044903, BTC: 0.00044903 |
| 9a86a89b-6d97-4935-b5c3-24b4c6f83c59 | Address on File | Contingent | BTC: 0.00029311, FLR: 1.51095, IGNIS: 5, NXT: 10, XRP: 10 |
| dfb25f09-22ee-45e8-91e3-a35a99dc2c65 | Address on File | Contingent | BTC: 0.00000019, DNT: 348.15490118, MAID: 10, POT: 30, QRL: 10 |
| 42b284df-670f-4b50-9939-88c774af70e5 | Address on File | Contingent | BTC: 0.00044729, ETH: 0.00001341, ETHW: 0.00001341, OMG: 0.07548848, USDT: 0.0080301 |
| 1c72941f-17b0-4b73-a177-dccfb4750c91 | Address on File | Contingent | BTC: 0.00020801, DOGE: 46.90340736, SC: 89.07971743, TRX: 44.20677902 |
| 41a4b0d7-8864-4ca2-b0ba-fe99ea2e7d79 | Address on File | | DOGE: 20.23986129, RDD: 15163.27008508, USDC: 3, USDT: 1.97214541 |
| 61e961ff-4d82-4062-a5b9-07c5e48642b6 | Address on File | Contingent | BTC: 0.00010012, STRAX: 20.38979434 |
| 36b34894-3326-4cea-b4fe-6f8332c5cb5b | Address on File | | BCH: 0.00026957, BTC: 0.00000126, NEO: 0.975, SC: 1003.4722557, USDT: 0.01057802 |
| f946a0f9-aa51-4b48-82a3-c57bdf607325 | Address on File | Contingent | GRS: 35.49774632 |
| 103b91c5-5c7c-46ac-b352-0170ec18de2e | Address on File | Contingent | BTC: 0.00015563, DGB: 150, SC: 2000 |
| 0df2629f-b96b-47b6-bd5a-4d4ec8e80e3c | Address on File | Contingent | BTC: 0.00045077 |
| 7ceb80fd-4211-4034-b919-9f8de45a7cf9 | Address on File | Contingent | SYS: 103.32554009, USD: 0.00939375 |
| da42df4a-2e9e-4107-aa7f-661db9ee7cda | No Address on File | Contingent | DOGE: 172.47902 |
| 58e6d8cd-e1b5-4ae7-b13f-1d194b3463a6 | Address on File | Contingent | DOGE: 172.47675315 |
| a65a164a-6da3-40db-a0eb-4c997dc2305b | Address on File | | ARDR: 0.00242337, BTC: 0.00030951, IGNIS: 50, NXT: 100, POT: 50, THC: 501.8011631, USDT: 2.19520816 |
| a376e790-4adb-4647-b659-0a338d42333a | Address on File | | ADA: 0.00705094, DGB: 0.54545455, NEO: 0.22482338, RDD: 9544.70198675, WAXP: 4, XVG: 3370.01562274 |
| e446fcfe-b730-44f5-80b4-fa32b725678e | Address on File | | ETH: 0.00674642, ETHW: 0.00674642 |
| b79c2f8c-0da5-45c7-9453-585b8610d683 | Address on File | | RDD: 31301.85226216, USD: 0.00000001, USDT: 0.00000001 |
| 40f1d59f-581d-4dc5-988f-8018fea522c6 | Address on File | | FLR: 266.5307331, USD: 0.00988063, USDT: 5.00009881 |
| b4aa19a2-bd90-4453-8934-866b27064844 | No Address on File | Contingent | DOGE: 172.44477392 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 6ca4372a-8a21-47be-92c9-f37f4a9e4f5f | Address on File | Contingent | ETH: 0.00674058, ETHW: 0.00674058, USD: 0.00906288 |
| ba60c0f5-005e-4d3a-a498-37f244f0e0fc | Address on File | | ADX: 5.00416854, BTC: 0.00000001, GAME: 5, KMD: 1, MORE: 4, MYST: 0.53012057, NXT: 0.27213854, PAY: 6, QRL: 5, SNT: 25, USD: 0.00000001, USDT: 0.00000001, XMY: 245745.07972098, XVG: 0.00000001 |
| 1e98bc2a-96fa-4a8e-8180-88e66bd362cc | Address on File | | BTS: 543, LBC: 50, SC: 2000, XVG: 204.9 |
| 980f326a-4eb9-4394-87fe-21ca59469299 | Address on File | Contingent | BTC: 0.00000004, FLR: 4.36959259, XRP: 28.91950486 |
| ce4359f8-e95a-4d6c-a9c0-0b7f55d1be67 | Address on File | | BTC: 0.00016322, VTC: 69.24479621 |
| bd8590f9-7249-429d-9893-6017c5e2573e | Address on File | Contingent | BCH: 0.01423592, BTC: 0.00000475, NXT: 257, SC: 2000, VTC: 2, XVG: 1500 |
| 765921e5-eee4-42f4-b8b2-2ad382583345 | Address on File | Contingent | SC: 3574.31838433, USD: 0.00712664 |
| bf7d8380-73e4-458d-863f-475fcd5c9788 | Address on File | | DOGE: 85.1036601, LTC: 0.08114949, USD: 0.02202176 |
| 453f5253-656e-40b6-9ff5-04178b78ef89 | Address on File | Contingent | DOGE: 172.41348818 |
| 78a68c00-2289-4eed-97f0-134306e0d08b | Address on File | | DASH: 0.00910082, DCR: 0.01085481, IGNIS: 247.14179105, NXS: 1.93234515, SC: 2580.1813941, SIGNA: 89.22182469, WAVES: 0.67712461, XVG: 97.77229, ZEN: 0.01896669 |
| 9c0cb639-9a39-42c9-8ac7-93049cddff9f | Address on File | Contingent | BTC: 0.00032258, SC: 1000, THC: 25 |
| a6638ee6-f8d0-4788-8333-5e53097d9fc3 | Address on File | Contingent | DOGE: 34.08594337, USD: 10.0411688 |
| b47c2013-9d39-4628-8972-1ed71c2547f3 | No Address on File | Contingent | ARK: 26.31717806, BTC: 0.00000425, KMD: 12.34784295, NXS: 19.85706892 |
| f8dbf7af-4c3d-444c-b696-ce711dd0d3ee | No Address on File | Contingent | BTC: 0.00000019, OMG: 14.52325861 |
| 0335e7b3-ce21-49d2-ae7d-e53da36b338f | Address on File | Contingent | BCH: 0.0000043, BTC: 0.00044998, USDT: 0.01414167 |
| 4eb9ea1e-9091-43c6-9b33-446d3ebbc6bb | Address on File | | ETHW: 0.00641861, USD: 12.50092709 |
| 2efc7eaf-241c-4b21-9e85-599c9d6b98b3 | Address on File | | BTC: 0.00025917, FIRO: 2.75817146, USDT: 0.46024173 |
| 0c6dc332-f615-489c-a956-0e4931256f5d | Address on File | Contingent | ADA: 33.97714092, USD: 0.07099453 |
| 5aa6dbeb-dd8f-4f88-bd98-3f04e7b59159 | Address on File | | ENG: 3, NXT: 81, PART: 20.00009198, USDT: 0.00308176 |
| 838db3f0-d303-4ec1-9f04-526c69ea5699 | Address on File | Contingent | VTC: 108.52304152 |
| 01d20150-11b3-478a-ad3b-4796b806dfdc | Address on File | Contingent | RVN: 574.52859343, USD: 0.44759673 |
| 08f40f3c-3f30-4fcf-a404-02f3b2c24ef7 | Address on File | Contingent | BTC: 0.00006889, RDD: 4159.8144, USD: 8.93479179 |
| b346b7e4-23bb-4372-8891-98ad120707d4 | Address on File | Contingent | DOGE: 56.8297907, USD: 8.38668207 |
| c603dfdc-977c-4df7-ae2d-8a259bbf2c20 | Address on File | | BTC: 0.00000003, FLR: 4.36738815, XRP: 28.90491509 |
| 0f1a3e6b-903e-4f6b-8d5d-2dfd65aea84d | Address on File | | BTC: 0.0000018, ETH: 0.00272608, ETHW: 0.02972608, FLR: 0.02144879, OMG: 1.24840998, POWR: 35.36199616, XRP: 1.33987754 |
| fbec6b50-4b77-4b1d-841f-97d1ac356266 | No Address on File | Contingent | BTC: 0.00045037 |
| 1298460a-e978-4464-be02-d2129dbb6dd6 | Address on File | Contingent | CELO: 12.49582429, DGB: 764.09318387, USD: 0.03851227 |
| 62f8e3fb-ffae-434f-85e9-c6e941d578d0 | Address on File | Contingent | GLM: 10, NEO: 0.85579817, POWR: 10, THC: 300, USDT: 0.00503684, XEM: 7 |
| 59f76013-da50-4238-af10-85cb2f39d918 | Address on File | Contingent | XVG: 6584.309 |
| 14c2666b-0011-4455-9f05-430e36fb3eb5 | Address on File | Contingent | ETH: 0.00000129, ETHW: 0.00000129, LINK: 1.8962083, USD: 0.00000438, USDT: 0.00000001 |
| c7963244-81e1-4864-aa2d-e2658b36955f | Address on File | | ETHW: 0.04563443, LINK: 1, UNI: 1.16943034 |
| 696a74c5-15a0-4619-b62e-d1c2aabbe6bb | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00673989, ETHW: 0.00673989 |
| 575d17f7-55c2-43d2-95e7-2a8eb0847bef | Address on File | Contingent | BTC: 0.00000007, IGNIS: 118.13740704, SC: 2930.51393939, XVG: 873.66954808 |
| ffd548a1-7641-42c8-8621-19a44aeb9dce | Address on File | | BTC: 0.00000033, ETC: 0.01, POLY: 62, USD: 1.2802391 |
| 76ba1717-aa04-4730-80c5-385f9e69def0 | Address on File | Contingent | BTC: 0.00044956, ETH: 0.00001046, ETHW: 0.00001046 |
| 4ac16bfc-b3a5-4ad6-b9a4-aceb3ee395ac | Address on File | | BTC: 0.00029186, RDD: 11000 |
| 52ec7854-0127-4a71-9684-ef492cda2f2a | Address on File | Contingent | COMP: 0.2651709, GRT: 2.27799115, USD: 2.55121945 |
| fd4ddcd6-03d9-4b94-b322-81a0d8676a57 | Address on File | | BTC: 0.00015415, ENJ: 17.16826496, ETH: 0.00000003, ETHW: 0.00000003, STEEM: 11.57829619, TRX: 0.08596228 |
| 53cc7c4e-046e-450c-abd1-2a04fed05a54 | Address on File | Contingent | ARK: 21.04692539, BTC: 0.00000011, NEO: 0.34594386, OK: 100, QTUM: 1.10991297 |
| 4a308a4c-7f55-4ff0-9438-7b812afddf8a | Address on File | Contingent | BNT: 28.87120116 |
| d86f9163-8a6c-43c4-b950-3b0077b7a992 | Address on File | Contingent | BCH: 0.00000218, BTC: 0.00000438, ETH: 0.00621636, ETHW: 0.00621636, USDT: 0.84432146 |
| 761d7b4a-c293-4865-9e59-655d765848ec | No Address on File | Contingent | BTC: 0.00000144, ETH: 0.00671719, ETHW: 0.00671719 |
| 4ce152da-5b43-4462-b8ed-f65f84b9fbae | Address on File | | ETHW: 0.04046281, USD: 0.0021427, XTZ: 13.60064932 |
| 046f4bb2-440c-4a28-ad01-529faca6e8b5 | Address on File | Contingent | BTC: 0.0001263, EOS: 9.9246 |
| b9c6a9df-883b-475e-ad11-1be4b6251533 | Address on File | | FLR: 291.61335, USD: 4.31200303 |
| f5aac444-0ffe-4b09-9d05-4ae1fcf09512 | No Address on File | Contingent | BCH: 0.00044836, BTC: 0.00044836 |
| 7b6ef4f0-004e-4ff8-a8ae-2788c471d63c | Address on File | Contingent | BTC: 0.00013305, DOGE: 0.11189728, LTC: 0.00000546, THC: 4000.35826788 |
| 2bd4d142-d7d4-4245-8feb-5eb69ce1ca43 | No Address on File | Contingent | BTC: 0.00000008, XVG: 6580.31611919 |
| 11bee1ad-b47c-4a98-8038-351d2fd3ac33 | Address on File | Contingent | BTC: 0.00039981, FLR: 49.710255 |
| e4fc9623-ed3a-4e13-a7cb-03ad5e1e1da5 | Address on File | Contingent | DGB: 1562.98843342, USDT: 0.00000003 |
| e4da95e1-68d5-4e3b-8ed2-1bd915d077d1 | Address on File | | ETH: 0.0000015, ETHW: 0.0000015, LTC: 0.00000546, VEE: 5000 |
| 203b28a7-2204-4ca3-925f-32441ebadf41 | Address on File | Contingent | BTC: 0.00045005 |
| facbdcba-f204-43d5-9f0d-321914856ba8 | Address on File | Contingent | BAND: 8.63368981 |
| 64e8fd20-d8ef-4a2c-b3af-37f9f3a25c27 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00636133, ETHW: 0.00636133, NEO: 0.07577763 |
| 33c84b84-acf7-41c6-9f65-da2a93f2bf3a | Address on File | Contingent | BTC: 0.00045 |
| 5ac6eee9-0427-4117-84d9-d5f4437220c9 | Address on File | Contingent | BTC: 0.00045 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b410e2d6-e0ac-410a-beeb-c6ca6dbeaa28 | Address on File | Contingent | BTC: 0.00045 |
| 0169855f-708d-4802-9ea9-4934a8f681e6 | Address on File | Contingent | BTC: 0.00044999 |
| 2ec2fba6-6331-4a37-9c8a-a566b4c4bf38 | No Address on File | Contingent | DOGE: 110.6, LTC: 0.05744324 |
| 508db4a6-1704-44ed-b1ea-60270bc5fe70 | Address on File | Contingent | IGNIS: 2500 |
| 5d368908-347d-4367-8f0f-bc8162ee47f7 | Address on File | Contingent | IGNIS: 2500 |
| afa2c9a8-c2cb-48c0-a712-5f529c27daa9 | Address on File | Contingent | VEE: 5000 |
| ef1facab-5a5c-4d5e-ad0b-074e71784c80 | Address on File | Contingent | VEE: 5000 |
| e3266004-9554-4510-a83f-0093e8e12586 | Address on File | Contingent | BTC: 0.00027778, XVG: 2517.35383609 |
| 23a740cb-fdb8-4731-ad84-2c40a2480869 | Address on File | Contingent | ADA: 34.13418037 |
| b10913bc-52bc-48a8-820a-1aca9ff3d0d9 | Address on File | | ADA: 24.46337869, USD: 0.00002749, USDT: 3.52663473 |
| 1d7790fe-b023-4730-b45b-b16071bb1268 | Address on File | | ETH: 0.00526212, ETHW: 0.00526212, USD: 0.01888202, USDT: 2.70297783 |
| 230129f4-9654-49fb-8135-749269915499 | Address on File | Contingent | BTC: 0.00012001, NEO: 1 |
| 6a89d956-e6e0-491a-8b34-0bf16e2e1bc3 | Address on File | | USDT: 12.44881152 |
| 2d230334-9333-48bd-bfea-dba430cd1a0f | Address on File | | DNT: 100, FLR: 334.2844137, POT: 100, SIGNA: 100, USD: 0.00001238, USDT: 0.00014473, XDN: 100, XLM: 0.00002527 |
| 175a2fdd-bcac-49aa-909c-4edebe992e44 | Address on File | Contingent | BTC: 0.00044987 |
| f7b0f8f9-a469-4022-ae84-7889ff1515da | Address on File | Contingent | DAI: 4.94797464, DOGE: 103.84662445, USD: 0.00000006 |
| ef231cd9-e1ee-433f-b8b3-164b6f82241e | Address on File | Contingent | DOGE: 150, USD: 1.60690547 |
| 20bc9be0-2a76-4c02-b1f6-df29ff19f670 | No Address on File | Contingent | BCH: 0.00044804, BTC: 0.00044804 |
| 532cea30-b499-496b-be9b-6f9ee213e938 | Address on File | | ADA: 20, BCH: 0.01366434, EXP: 0.98371775, FLR: 0.7705845, IGNIS: 3, LBC: 10.09004474, NEO: 0.02069043, NXT: 6, UBQ: 1.90170835, USDT: 0.00012795, VTC: 1.095345, XLM: 10.65819585, XRP: 5.1 |
| 5ed547bd-efcc-4dc9-9380-ea7f26495890 | Address on File | | BTC: 0.00000445, ETH: 0.00000901, ETHW: 0.00000901, XLM: 138.06004954 |
| 691a91ef-b482-4cc5-ace4-7db146ca66fa | Address on File | Contingent | BTC: 0.00044982 |
| 515ab2a0-7b38-472b-8bdf-ab83d5f9c3fc | No Address on File | Contingent | BCH: 0.00044801, BTC: 0.00044801 |
| 48f3add8-a3ea-445b-9a8a-05aff1a5a38e | Address on File | Contingent | BTC: 0.00001106, DOGE: 50, SC: 1767.48886039, USD: 0.04248784, XVG: 1226.11150485 |
| ab7e93fb-a13a-47e3-91b3-8b57594c61d2 | Address on File | Contingent | FLR: 444.5255865, USD: 0.00408646 |
| 1ef4b86f-e23c-424c-8e82-233fd618af85 | No Address on File | Contingent | DOGE: 172.108 |
| bc3f7183-7eac-4e63-8a05-56cdfd9a006d | Address on File | Contingent | BTC: 0.00000012, IGNIS: 100, NXS: 54.04540968, RDD: 20411.30966018 |
| d131d185-d680-4ed4-9056-99abc68cc42a | Address on File | | FLR: 444.6324079 |
| 2e272e90-fb27-4965-aa8d-474903768498 | Address on File | Contingent | DOGE: 172.08256235, USD: 0.00089215 |
| d87fe260-cc58-48da-a501-05fd0b9efaef | Address on File | | BTC: 0.00000012, ETH: 0.00000127, ETHW: 0.00000127, FLR: 4.1212755, USDT: 0.00191262, XRP: 27.27605481, XVG: 357.83885564 |
| dadb33a1-f408-43ff-bcd7-e67b50b87415 | Address on File | Contingent | BCH: 0.01, BTC: 0.00000006, RDD: 9006.66402062, XVG: 4092.24994312 |
| 770c562e-a806-4e89-bfa5-e66d26d6ffe8 | Address on File | Contingent | ZRX: 58 |
| 4caa9722-112f-452c-9250-b84ba5137dc8 | Address on File | | BTC: 0.00039285, EMC2: 10, FLR: 2.11533, IGNIS: 6, RDD: 3480, THC: 2.59404604 |
| 8646a1fd-6f54-4cbe-a2e6-4319327611a4 | No Address on File | Contingent | BAT: 56, BCH: 0.00000306, BTC: 0.00000306, UBQ: 13.9724985, XDN: 2002.64937935 |
| 5dda6d33-ec2f-4a91-8237-a68fcaa1d702 | Address on File | Contingent | GEO: 50, NXT: 779.45472795, SIGNA: 3514.4377299, USD: 0.06840662, USDT: 0.00005855, XVG: 2696.0454608, ZEC: 0.01352315 |
| 1c29470c-e4a2-470b-a584-8463d5086eff | No Address on File | Contingent | STEEM: 62.90111215 |
| fedd6802-3435-4181-957d-74198a5c8004 | Address on File | | BTC: 0.00000003, FLR: 6.71867046, NEO: 0.50275408, OMG: 2, POWR: 20.96173516, SC: 503.79291667, USD: 0.83156361 |
| 660e1fb1-a2e4-4317-825c-82a1a31a8ab9 | Address on File | Contingent | BTC: 0.00044136, FIRO: 0.13102732 |
| f0c88150-552f-4405-b42c-c4ec333f887b | Address on File | Contingent | BTC: 0.00000032, KMD: 6, SNT: 65.86239725, USDT: 0.01804591, XLM: 82.48851455, XVG: 909.29808569 |
| 53580db0-0e0a-4384-9443-9583c8188fe6 | Address on File | Contingent | BCH: 0.00000117, BTC: 0.00044964 |
| 10912b35-c548-484e-8d88-f4760f134136 | Address on File | | BTC: 0.00000003, FLR: 3.81182466, FTC: 124.97794419, RDD: 3237.31152174, XRP: 25.228 |
| 1dd79628-5e79-4a1a-a327-093fcf18334f | Address on File | Contingent | BTC: 0.00036324, FLR: 85.37113129 |
| 0deca56f-55cc-464e-871c-f7160ea7cae9 | Address on File | Contingent | DOGE: 168, USD: 0.00026656, USDT: 0.291719 |
| 86630ad8-02cd-4ccb-af09-99cf9f05641c | Address on File | Contingent | DGB: 500, FLR: 2.76797276, NXT: 200, XRP: 18.31942 |
| 4f3ba938-7247-4ade-a4ec-533a45e7e027 | Address on File | Contingent | BCH: 0.0000001, BTC: 0.00000003, SC: 2343.703656, XLM: 47.87833389 |
| d4a2f377-0391-48b5-9774-c83768fa5b85 | Address on File | | BTC: 0.00044952 |
| 63790a77-ede8-4a5a-bd89-c2adb4f90549 | Address on File | | ETHW: 6.09307137, USD: 0.00329824 |
| a61468be-957f-4840-9baf-aaadc4cf5a37 | Address on File | Contingent | BTC: 0.00000002, FLR: 4.35895451, XRP: 28.84909833 |
| 3dfd86e2-dfb4-4f7c-b65f-208090628a8c | Address on File | | ADA: 4.46290738, BTC: 0.00000001, BTT: 1056276.028, HBAR: 10.94684023, MATIC: 1.35440059, SC: 2.28160045, USD: 6.35238901, USDT: 1.5144278, XVG: 605.43699206 |
| fc1927ca-c4cc-4de5-8ebf-876932c425a4 | Address on File | Contingent | BCH: 0.00000014, ETH: 0.00672825, ETHW: 0.00672825 |
| 699ce7a2-7dae-4d42-8223-9403ba454a02 | Address on File | Contingent | BTC: 0.00000081, UBQ: 5.988, XRP: 28.74148265 |
| 1a728ea6-644e-421d-b3b6-e90166c3aeec | Address on File | Contingent | DGB: 1533.69416283, XEM: 6.896929 |
| 6b05ae18-4cdf-4966-8ce6-0fccb46a32f0 | No Address on File | Contingent | BCH: 0.00011219, BTC: 0.00011219, DOGE: 128.888 |
| f2ce7325-8413-4081-9562-f98abd25a8d2 | Address on File | Contingent | BCH: 0.00033856, BTC: 0.00033856, NEO: 0.33203018 |
| 4366fc43-ce9b-47c1-8e66-612a3f5652bc | Address on File | Contingent | DOGE: 0.00000001, UBQ: 7.14075604, USD: 12.31206561 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 218c80ee-a533-415d-aa29-6922dc02f8db | No Address on File | Contingent | OMG: 14.4950681 |
| d27a1301-ed06-425e-ad10-79c294c41020 | No Address on File | Contingent | BCH: 0.00044765, BTC: 0.00044765 |
| ede5d385-492b-4be5-b837-4540d64540e7 | Address on File | Contingent | BTC: 0.00044919, USDT: 0.00625478 |
| 6469b812-565e-4d5e-999e-6725ce2e7f8d | Address on File | | BTC: 0.00000226, SNT: 0.43510038, WACME: 374.0426217 |
| abe0c60c-bba8-4943-81d0-df4d0bc8ad5a | Address on File | Contingent | BTC: 0.00044937 |
| a1438b73-bfdd-4dee-a6c7-aa1bb4a41521 | Address on File | Contingent | FIRO: 1.95969505, ZEC: 0.27258666 |
| bb705ed0-dd1e-4c28-86e9-128db1a32a72 | No Address on File | Contingent | DOGE: 171.94697023 |
| 70da5e88-4cc3-4e73-99a3-73a9e857a3eb | Address on File | Contingent | SC: 3566.66745288 |
| bd928ca5-9e7e-4c84-a84d-5cfd2c32e467 | Address on File | Contingent | BCH: 0.00000006, BTC: 0.00004214, SYS: 93.41339277 |
| 42c0873a-9a66-4357-94bb-21069020953a | Address on File | Contingent | DOGE: 171.94095547 |
| 3a828580-b55d-4424-bbcc-d8430ab5ccaf | No Address on File | Contingent | BCH: 0.00000014, BTC: 0.00000014, RDD: 31197.5 |
| 9473ee6c-d2d1-4197-a970-3123bac26f67 | Address on File | Contingent | BTC: 0.00044932, ETH: 0.00000011, ETHW: 0.00000011 |
| 22e910fd-193f-426a-88e0-0dc094ecdb7a | Address on File | | USD: 12.48270905 |
| cda6e52e-43cc-498e-a096-76edbc8910b4 | Address on File | Contingent | DOGE: 110.17005577, USD: 4.48428915 |
| 62b1e66e-70a2-456f-9af3-76341875c0c1 | Address on File | Contingent | BTC: 0.00044932 |
| 80ce761e-55e1-442e-946c-25f542bea682 | Address on File | Contingent | ARK: 19.69281188, ENG: 101.21210459, FLR: 161.4527676, USD: 0.00009336, XVG: 1114.52513966 |
| 0d008121-5db5-4312-8fc0-28ac6213ab15 | Address on File | Contingent | BTC: 0.00000006, SC: 3565.7832 |
| 9088a660-92fc-4810-bd7d-a233baadb824 | Address on File | Contingent | BTC: 0.00000439, NEO: 1.34848666 |
| 11c9f287-f119-4ddb-aa92-d6a490127043 | No Address on File | Contingent | BCH: 0.00042537, BLK: 2.64702143, BTC: 0.00042537, DOGE: 8.06638007, RDD: 2.922 |
| 954bd7b3-4528-4ba8-bc9d-f3679a21c95a | Address on File | | BTC: 0.00004713, FLR: 154.47651, PIVX: 31, USD: 0.00905068, XVG: 0.81119909 |
| a81fff72-3321-4229-8f74-7415a32ab8e8 | Address on File | | IGNIS: 55.44273648, LTC: 0.00000546, NXT: 110.88547296, RDD: 7000, USD: 0.00552043, VTC: 67.1399173, WACME: 20, XVG: 358.98472288 |
| 40dc059f-cd94-43c5-a490-1163f657b3b3 | Address on File | | RDD: 29000, SC: 250, USD: 0.00552587 |
| 6a716364-7064-4113-8d21-037ffecb6323 | Address on File | Contingent | BTC: 0.00044923 |
| f2db07c8-634e-48dd-8c0a-764e0a5bc26d | Address on File | | BTC: 0.00002457, NEO: 1.28717988 |
| 400dbbd5-4a00-416a-b3be-dcf8f652ab7a | Address on File | Contingent | BTC: 0.00031569, DOGE: 45.29109162, USD: 0.4210075 |
| 9a8d5fc0-5422-4fae-9e81-def0c425140e | Address on File | Contingent | EMC2: 221.85224405, HIVE: 18.23583181, STEEM: 18.23583181, USDT: 0.02339489 |
| e1aa4c66-61d7-47cb-9912-c02a986ef4bc | No Address on File | Contingent | REPV2: 1.97795634 |
| 189297c6-4132-4d00-b09b-add01e5d6df7 | Address on File | Contingent | NEO: 0.957, RDD: 3750, SIGNA: 1027, USDT: 1.073745 |
| 3acdcfc4-817a-4e53-899e-585bd7716498 | Address on File | Contingent | THC: 3000, USDT: 5.85520821 |
| b26357a7-7a62-4ed6-8435-a3a1b790fd25 | Address on File | Contingent | BTC: 0.00000138, FLR: 0.55682493, NEO: 1.06067065, POT: 135.14227973, XDN: 14.06963775, XLM: 9.98221192, XRP: 3.68526375 |
| 21d526cb-a059-4a8e-9d5b-e2c04b5eb818 | Address on File | | BTC: 0.00000001, GAME: 100, MORE: 276.14105629, THC: 4496.15851804, USDT: 0.00000004, XDN: 22264.43096154 |
| 89405f32-473d-439d-9a9c-19a3aafd12b9 | No Address on File | Contingent | BCH: 0.00044733, BTC: 0.00044733 |
| da5bc4a6-4f11-4f10-b493-c7c16919435c | Address on File | | ARK: 2.06805363, ENG: 193.42566109, GAME: 10.42535157, NXT: 100, POT: 100, RDD: 2000, THC: 2950.70577083, USD: 3.42097088 |
| 1a85f6b9-d053-4604-aa74-cde1e6b57435 | Address on File | | BCH: 0.00118093, ETHW: 6.02342164, USD: 0.00291069 |
| e4593bc5-7d11-4022-89ec-29f34bafe044 | Address on File | Contingent | USDT: 0.00000004, XDN: 283264.44562317 |
| 81d1c270-a423-4318-934e-8afeddd32785 | Address on File | Contingent | LTC: 0.16027 |
| 6154fb09-718f-4ff6-ae25-4a0fb28a7128 | Address on File | Contingent | BTC: 0.00044867, ETH: 0.0000038, ETHW: 0.0000038, USDT: 0.00373657 |
| d89701bb-c92b-41f5-8057-5e2194db3352 | No Address on File | Contingent | ETH: 0.00672149, ETHW: 0.00672149 |
| 63fc9407-ad9e-4363-ae69-e346019e067d | Address on File | | ENG: 76.58439828, ETH: 0.00003492, ETHW: 0.00003492, MONA: 20.05444577, POT: 458.14216703, SC: 244.838641, THC: 1021.88387665, USD: 0.00262228, ZEN: 0.00017202 |
| 3d6892e6-66d1-4a51-850c-b0d04c545875 | Address on File | Contingent | DOGE: 161.29035, GAME: 2.41661122, MUNT: 44.9299729, USDT: 0.31150309, XVG: 208.237601 |
| 212d88c9-9d2c-4285-8b99-fedfb62aa214 | Address on File | Contingent | BTC: 0.00044902 |
| 43446a13-5b51-4b0e-a3e2-aa927313e365 | Address on File | Contingent | BTC: 0.00000004, DOGE: 72.70126207, NEO: 0.14625, USD: 0.00000002, USDC: 4.96200058, USDT: 0.87421772 |
| c049fda8-0d68-4112-9612-4159cbfa4436 | Address on File | Contingent | HIVE: 17, NEO: 0.30150602, STEEM: 17, USDT: 0.00203479 |
| 170aec87-d01c-426f-8410-31d15eed4860 | Address on File | Contingent | BTC: 0.00044901 |
| da91c1c9-b7ce-4148-a3e6-ee80c4f511fb | Address on File | Contingent | BTC: 0.00000499, NEO: 0.07585625, USD: 0.00000001, WAXP: 200 |
| d11dacd1-a8fc-4fc4-939b-efc2cbaa8aff | No Address on File | Contingent | ADA: 34.0605031, BTC: 0.00000001 |
| e638f84f-b118-4a5b-89f2-0c0fd4164419 | Address on File | Contingent | BCH: 0.00044718, BTC: 0.00044718 |
| c31fd6b3-6ae6-4b0c-9593-85b068e8e9b5 | Address on File | | ADA: 0.27786228, ETHW: 0.26995779, LINK: 0.99521581, USDT: 5.23240969 |
| a8461334-923e-4363-a7e4-d814c47323e1 | Address on File | | BTC: 0.00000044, ETHW: 1.82534934, LBC: 947.85210255 |
| d631c219-b15d-49b2-8ee6-fb2da400e31e | Address on File | Contingent | BTC: 0.0000481, ETH: 0.006, ETHW: 0.006 |
| a665f9b6-1735-46db-be4f-6a705c4bc3ce | Address on File | | FLR: 151.095, NEO: 0.77248544, USD: 0.00109965, WACME: 34.51153725 |
| 15b53989-4847-4e65-bc74-fa70305d78b6 | Address on File | | BLOCK: 15.02811274, WACME: 341.7348138 |
| 303f949f-a7d6-4f60-8f43-56ba17aed55b | Address on File | | BTC: 0.00000462, NEO: 0.0223093, USDT: 10.19801987, XVG: 1000 |
| 59d07917-2b02-4598-8768-886853c00664 | Address on File | Contingent | MONA: 6.98462226, OMG: 11.12845944, POT: 0.04256838 |
| c19e6754-7570-44ef-b8c7-51aaa9b5fba7 | Address on File | Contingent | USDT: 12.42091186 |
| dcd468f9-bcb6-4835-8a1f-3b814af4c728 | Address on File | Contingent | BTC: 0.00044888 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 32e67bfc-cfba-4a24-b159-835813a22a25 | Address on File | Contingent | CELO: 24.49916 |
| 0644c297-406e-4490-98c5-7d5bda802d50 | Address on File | | ETH: 0.00000326, ETHW: 0.00000326, SRN: 7331.5290785 |
| d35ec8a5-7c6e-42b7-b9f2-66a73cb5a645 | Address on File | | SOLVE: 544.34017667, USD: 0.00420555 |
| 6e3b2bcc-1208-44e9-b3a4-437cb65b6367 | Address on File | Contingent | BTC: 0.00044884 |
| 122c96b6-1b08-4e02-a61c-001d16a039ed | Address on File | | DASH: 0.00012042, ETH: 0.00211838, ETHW: 0.00211838, SC: 0.90102387, SNT: 0.83558824, USDT: 8.38162522, ZRX: 0.4362305 |
| f27492e6-06f8-423f-ba07-320b18dac501 | Address on File | Contingent | BCH: 0.00000171, USDT: 12.41926389 |
| ee05a6e9-2ced-4a2d-83dd-d847d9ab9490 | Address on File | Contingent | ETH: 0.00175871, ETHW: 0.00175871, SC: 2630 |
| cc5da9ee-3c43-4b51-9d62-7f32432856d8 | Address on File | | BTC: 0.00044839, USDT: 0.01215949 |
| 17e43af1-1c08-40d8-b4e5-e97a141f527b | No Address on File | Contingent | BCH: 0.00044703, BTC: 0.00044703 |
| 866e61f4-dc4b-444a-a9c1-ad385bfac021 | Address on File | | BTC: 0.00044848, USD: 0.00943504 |
| 5957d299-fe24-43a0-9693-bfc0dfe8b03c | Address on File | Contingent | BTC: 0.00000032, FLR: 4.34930351, XRP: 28.78522459 |
| e4fc7c51-2d72-4cec-a722-135bc80cd669 | Address on File | Contingent | BTC: 0.00000008, XVG: 6560.9375 |
| 5d7d9285-2c78-4a28-8839-250f475a665b | Address on File | | ADA: 7.83728894, BTC: 0.00000896, RDD: 4450, SC: 1000, USD: 4.0687584 |
| b8ba1dcf-bcef-4799-aba6-068485d2d280 | Address on File | Contingent | ADA: 34.0443686, BTC: 0.00000002 |
| 6b5f15d3-58d5-45ca-82e1-20260735bc30 | Address on File | Contingent | BTC: 0.00044878 |
| 98f88bbe-e2ca-4a7c-afcb-52d124311443 | Address on File | Contingent | BTC: 0.00044793, WAXP: 0.40527604 |
| 3b01905e-bb7e-4462-a0bf-c35acd6c9236 | No Address on File | Contingent | DOGE: 171.72 |
| 89055ee5-4961-4de7-b0b4-819cad42394f | Address on File | Contingent | BCH: 0.00044695, BTC: 0.00044695 |
| 8dfa4e39-9ded-4dfb-8de8-78bc45ca78cd | Address on File | Contingent | BTC: 0.00006961, GEO: 15, RDD: 20000, SPHR: 5, THC: 1020 |
| f53b1e0c-fd0e-4d7b-94f8-a604f40eb1c7 | Address on File | | USD: 0.00985406, WACME: 375.3779134 |
| b98120e5-a837-497a-91ca-5d2d7dc65517 | Address on File | Contingent | THC: 2311.80440984, XVG: 3884.23682203 |
| d9fb53da-0064-45b8-a2aa-2207ed0a8886 | Address on File | | FLR: 3.16950704, LTC: 0.00000546, USD: 0.00951013, VTC: 29.28255932, XRP: 20.97691548 |
| 59efb0c4-7eab-4628-9a4d-712d4d382f85 | No Address on File | Contingent | BCH: 0.00044691, BTC: 0.00044691 |
| d603c23b-8d39-43b8-90ed-c509500301f4 | Address on File | Contingent | BTC: 0.00044869 |
| 145b92ef-7e1f-41a1-9f56-cbbb4cbc6ce8 | Address on File | | NXT: 4451.61672422 |
| ba0db078-f2ad-4d15-aa91-1b8a4e38e091 | Address on File | Contingent | BTC: 0.00000001, USDT: 12.41437446 |
| ad1730d5-52d2-46ec-8597-600bea77a8b4 | Address on File | Contingent | BCH: 0.00044686, BTC: 0.00044686 |
| 9425e6f0-7fcf-4d44-81ec-08613feaf8d0 | Address on File | Contingent | ADA: 0.74378027, DOGE: 0.30581533, TRX: 0.18202022, USD: 12.15681287 |
| 11527f17-9c2f-4ca6-a415-307f23365e9e | Address on File | | GBYTE: 1.1713477 |
| a5063332-d596-4555-b677-653cda4db75d | Address on File | Contingent | AKRO: 3195.09919866, BTC: 0.00000001, PINK: 12796.21325361 |
| 15ab2d2b-8fe7-41fc-9417-15e6ee9479a9 | No Address on File | Contingent | BCH: 0.00044681, BTC: 0.00044681 |
| 867214a2-0ae4-4bea-93b2-e4ab3603e92a | Address on File | | BAT: 18.39175302, ETH: 0.0014902, ETHW: 0.0014902, SOLVE: 251.63166421 |
| ad1d6305-a392-4175-b5f3-e12d8f677dbb | Address on File | Contingent | BCH: 0.00000022, BTC: 0.00037784, BTS: 195.5093001, USD: 0.28366926 |
| e234cfca-decd-4ff3-b8e9-a36977008eda | Address on File | Contingent | BTC: 0.00000012, SC: 3559.54118724 |
| f189c9ef-ff9c-4439-9e85-902f2b6d6647 | Address on File | | XEM: 395.6 |
| 26ec46fb-0fc3-4ac9-9ca0-ba659f651e02 | Address on File | Contingent | DOGE: 171.64140677 |
| 32d1e885-3076-4ef2-859a-110f28849247 | Address on File | | NAV: 35.625, POT: 649.96747438, QTUM: 3, RDD: 2670.39275641, VTC: 10 |
| 8f3265f6-27a3-4e03-85b5-605b52fac637 | Address on File | Contingent | DGB: 1557.41649522 |
| f49519ca-79c5-4548-ace7-840a7f334636 | No Address on File | Contingent | BCH: 0.00044669, BTC: 0.00044669 |
| 800438e6-45be-4918-8449-8e2e9b15d43b | No Address on File | Contingent | ADA: 34.02251633 |
| 37f121c8-7a1b-4cd6-b3e7-b1673cab04e5 | Address on File | | BTC: 0.00044847 |
| 19de2def-1ac1-455a-85c2-8d3ea9599ad2 | Address on File | | USD: 0.00061302, USDT: 12.408428 |
| beb1ccc3-a96f-406c-b73f-b5ccfff191da | Address on File | Contingent | BTC: 0.00000003, DASH: 0.14994473, ETC: 0.00588487, ETH: 0.00304549, ETHW: 0.00304549, FLR: 0.151095, XRP: 1 |
| df2797fd-8146-43d6-94fc-caee7f692694 | Address on File | | ETH: 0.00000008, ETHW: 0.00000008, FLR: 34.5765798, LBC: 1239.13043478, USD: 0.08609031 |
| 44be56ea-6012-40cd-b187-3ab5334bfe93 | No Address on File | Contingent | BCH: 0.11184233 |
| 9b13e034-c004-47ba-ba4d-623cc6f96b1c | Address on File | Contingent | BTC: 0.00000022, XVG: 6552.83007659 |
| 2ee0a8e1-38e7-4f0e-81b8-0f8e1794a560 | No Address on File | Contingent | BCH: 0.00044658, BTC: 0.00044658 |
| 244a6f7f-bd23-4081-a17c-97a9d77d0d07 | Address on File | Contingent | KMD: 42.45041878, USDT: 0.00087556 |
| 3aebfba5-97f7-42c9-a992-5affbe831d24 | Address on File | Contingent | BTC: 0.00041401, USDT: 0.00004081, XLM: 10.66006006 |
| 6ea62843-d8bf-4d9b-a5e5-badf3050f386 | Address on File | Contingent | BTC: 0.00044833 |
| d2b134b9-f4fd-41a6-b79b-a6077df07530 | Address on File | Contingent | BTC: 0.00044831 |
| ff04287d-2410-4f95-921b-3fdc2165f010 | Address on File | | BTC: 0.00010553, FLR: 3.32409, XRP: 22 |
| 16e23ed3-c8eb-48fb-8506-00d4c24bf335 | Address on File | | BTC: 0.00001305, ETH: 0.00205744, ETHW: 0.00205744, SC: 2275, USD: 0.31056291 |
| 04deae3f-e7b0-4823-ad97-7b5e39631db9 | Address on File | | BTC: 0.00000014, FLR: 252.882357, RDD: 13358.39292994 |
| e159dd75-6ac5-40f0-8ced-1e16283dc541 | Address on File | Contingent | BTC: 0.00000057, PAY: 1162.370844 |
| 14cade06-8c02-4afc-b7ca-c89a8baccaaa | Address on File | | ETH: 0.00670981, ETHW: 0.00670981, USDT: 0.00000001 |
| 5d43310a-35f5-461b-b4fc-6996962a535e | Address on File | | LBC: 476.71326321, RVN: 384.14389756, USD: 0.00000005 |
| 1bebd69d-abb2-490b-97ed-c903eb938003 | Address on File | | ALGO: 8.73046334, DGB: 73.83729089, MATIC: 2.87772346, MUNT: 249.4170616, USD: 0.00000001, USDT: 6.89564227, XLM: 8.57972415 |
| 5f86a4b3-d192-49ad-a1ac-6d4e21fd8247 | Address on File | Contingent | BTC: 0.00044824 |
| 7508c3c9-ceb0-4245-a93f-dadbd39e7b38 | Address on File | Contingent | BTC: 0.00000022, FLR: 41.7802784, NAV: 286.08332321 |
| bcd8c84d-43f5-4f52-abae-a6d20db11f52 | Address on File | | NEO: 0.15, STRAX: 20.9375, WACME: 32.31875 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ccbbd9a4-9456-49ef-929e-0c8da48f2e5e | Address on File | Contingent | ADA: 32.92529844, BCH: 0.00000026, BTC: 0.00001269, EXP: 16.43039609 |
| 50c28a8b-c267-45df-a30e-1cd0e7b60a6a | Address on File | Contingent | BTC: 0.00044818 |
| 3408effd-60e7-4d6a-9f6f-4283c6c66252 | Address on File | | ETH: 0.00625779, FLR: 30.219 |
| f14906ca-f799-4e70-a0e6-165bf791ef4f | Address on File | | SC: 1257.83141445, STEEM: 40, USD: 0.10362875 |
| 35a36432-57c3-4ef6-ab5c-f55dcd00d1d4 | Address on File | Contingent | BTC: 0.00030753, ETH: 0.0000136, ETHW: 0.0000136, USDT: 3.86573139 |
| 678f6df7-6211-46d4-abdc-f6e76db0ace8 | Address on File | Contingent | BTC: 0.00000005, XVG: 6551.79436126 |
| 11fb4eb3-0408-4742-9ff9-bd162adca7b8 | Address on File | Contingent | BTC: 0.00000132, MTL: 11.8784479 |
| fa3f839e-cde3-4642-931d-fbf2394302f5 | Address on File | | BTC: 0.0004478, USD: 0.00925091 |
| d3b563f1-a77c-49e0-ab12-4417333f6b11 | Address on File | Contingent | BTC: 0.0000006, FLR: 4.33993883, XRP: 28.72324581 |
| 3da5e5ac-5a8a-439c-8377-355cb05b6811 | Address on File | Contingent | BTC: 0.00000017, NEO: 1.35780936 |
| ffb6f82c-8a68-4ad9-b952-8c0893283b05 | Address on File | Contingent | ETC: 0.00004396, USDT: 12.39863484 |
| aeddce29-57ac-4d9e-ba5a-2e87eaa5d70a | Address on File | Contingent | BTC: 0.00038769, RVN: 0.58181672, USDT: 1.61775908, ZEN: 0.00510079 |
| 2a186aec-2638-4ddb-bdea-9c9d9f1eed62 | Address on File | Contingent | BCH: 0.0000004, BTC: 0.00024323, OMNI: 5.23001886 |
| d20967cf-87d4-4aa7-ae9a-d7021cf9b1b3 | Address on File | | ADA: 6.86473152, ALGO: 1.44400269, DOGE: 3.53677689, GRT: 15.3016301, HBAR: 44.58904784, IOTA: 7.77806585, XLM: 10.96099712, XTZ: 3.0836403 |
| efefd2ef-3b23-49e7-9b08-2e2a7e611ff6 | Address on File | Contingent | ADX: 4.15744593, BLK: 10, CRW: 11.1, DASH: 0.02557677, DGB: 10, FIRO: 0.2, FLR: 0.65654753, FTC: 60.12083552, GEO: 4.45138262, GRS: 3, IGNIS: 3.5, LSK: 0.43304242, NXT: 7, OMG: 1, PAY: 1.42731355, PINK: 50, QRL: 4.83832972, SC: 260.68518559, STEEM: 1, STORJ: 1, UBQ: 3.67580728, VEE: 439.7200601, VIA: 2.94545852, VRC: 4, VTC: 4, WINGS: 4.77700408, XLM: 15.45280605, XRP: 4.34526311, XVG: 86.98630137, XWC: 0.4, ZRX: 2 |
| 80976e65-a541-47b8-af60-c7b83ff5d230 | Address on File | Contingent | SC: 3555.91649931 |
| 945d3790-749c-4e74-8ee4-1623c7d42687 | Address on File | Contingent | NEO: 0.86854493, POLY: 25.10279032, SRN: 10, USD: 0.00000001 |
| e0fc8c6d-7b80-42e9-b175-f779d1ad2d97 | Address on File | Contingent | ADA: 33.98310517, BTC: 0.00000002 |
| 6044a01d-bca5-473b-9c1b-7ebfcc2367b9 | Address on File | Contingent | USDT: 12.39556214 |
| 95967c85-b485-4a62-8114-5f4e3fbe4049 | Address on File | Contingent | FLR: 381.514875, USDT: 0.0644149, VTC: 14.39621887 |
| a59d2758-e607-4438-a13a-810bc82101fa | Address on File | Contingent | FLR: 410.6909339, USDT: 0.0468707, XRP: 2 |
| b75bb1f3-0675-4ce8-b7da-9a7cc87d08f2 | Address on File | Contingent | USD: 12.4443683, USDT: 0.0001433 |
| 3d21a3de-a185-4eaa-b749-902fe4175949 | Address on File | Contingent | BTC: 0.00000013, SC: 3554.51940501 |
| f65fbef1-23ed-488c-b959-28cc80119fbc | Address on File | Contingent | DGB: 25, USDT: 0.00914171, XRP: 28.54639958 |
| 23d9e83c-bcc9-47d0-b1f5-a1614501d5e0 | Address on File | | ENJ: 29.71795944, USD: 1.20411859, USDT: 0.98926038 |
| d58b0aa9-a49e-4988-bf82-6b210737006a | Address on File | | ETH: 0.00000003, ETHW: 0.00000003, FLR: 30.219, USD: 0.07354728, USDT: 2.25120139, XLM: 103.47551187 |
| c7cb95e2-823e-4fff-b8e2-0febfc91cfa4 | Address on File | Contingent | FLR: 4.34366645, USDT: 0.00053319, XRP: 28.74791651 |
| 826f6635-90cc-43a0-bfaf-ffadcb1396db | Address on File | | OK: 95.07717988, POWR: 72.01928855, USD: 0.28970018 |
| a81b2718-9394-47ca-bc88-ceade54a07fc | Address on File | Contingent | BTC: 0.00000039, NEO: 0.40178219, SC: 2500 |
| b3641f0d-b315-4798-9340-03a8542baa42 | Address on File | Contingent | BCH: 0.00055054, BTC: 0.00043547, GLM: 0.99237916, SC: 0.00659968, USDT: 0.06813125 |
| d30121b4-6b38-487c-b0af-610565b0e090 | Address on File | Contingent | DOGE: 170.7983256, USD: 0.04297386 |
| 60110dfd-591f-487b-ad7d-fe3db0a55c33 | Address on File | Contingent | BTC: 0.00000016, RDD: 17395.13513324, STRAX: 11.46983977 |
| 8cb602b8-be60-4ad2-9914-ad4112a87116 | No Address on File | Contingent | BCH: 0.00038804, BTC: 0.00038804, DOGE: 22.29 |
| d4c4296a-b80e-4e47-b360-fe6857aefb34 | Address on File | Contingent | BTC: 0.00044784 |
| d5b5b6aa-4f17-4d26-9bbe-0e6f74771a8d | Address on File | | BTT: 213125.993, IGNIS: 602.77714162, POWR: 52, USD: 0.91346942, USDT: 0.00000001, XMY: 3333 |
| 2d0ab069-30d1-422c-8e01-f9797c921abe | Address on File | Contingent | USD: 12.44109875 |
| 24d98778-1d68-4a66-90a1-ad5ed865d7aa | Address on File | Contingent | ADA: 10, BTC: 0.0003, USD: 0.4446759 |
| 23f6173f-8147-4bae-8d94-405f5bff0b18 | Address on File | Contingent | BCH: 0.00000684, BTC: 0.00044771, SC: 0.62068966 |
| 91217ae6-7803-417c-bdf9-df0b1dc073f8 | Address on File | | FLR: 438.2028907, USD: 0.00066738, USDT: 0.04842306, XRP: 0.18128119 |
| c0506a71-799f-452a-9895-43dd837fb86f | Address on File | Contingent | BTC: 0.00002964, FLR: 4.05508464, XRP: 26.83798034 |
| 0dbbf8e6-1afd-41dd-bf4b-2ccff6ca5448 | Address on File | Contingent | NEO: 0.77552194, PAY: 4.99126277, RDD: 10000, SYS: 10.55982406 |
| 430da6f8-94de-4654-8ff1-c952e19a308a | Address on File | | BTC: 0.00038545, FLR: 0.60438, XRP: 4 |
| b9c70a1f-8dab-4909-aec7-a1a5c5c8affe | Address on File | Contingent | DOGE: 171.34290295 |
| 284269e5-facc-4ea1-9952-a1343dfdd3fd | Address on File | | GBYTE: 1.075, USD: 0.00568364, WACME: 30 |
| 2042b35f-1550-4a0d-8b70-42ba38c6dd65 | No Address on File | Contingent | BCH: 0.00044597, BTC: 0.00044597 |
| 139fe2e5-d919-4590-8dde-f12963a87170 | Address on File | | USD: 12.43902001 |
| a25cca23-239d-44bc-859a-53613609b8ca | Address on File | Contingent | BTC: 0.00000009, NEO: 1.35693906 |
| 21b11b0a-ccaa-4e4c-aac5-bbc1dd7e5d34 | Address on File | | WACME: 374.85 |
| 1b132a8f-5d35-4fab-bc65-08569a592a9a | Address on File | Contingent | BTC: 0.00000011, LSK: 13.85196828, PAY: 40.55145156 |
| 3b936edb-a02b-411e-91c9-b43c7aca357a | Address on File | Contingent | BTC: 0.00044771 |
| 2e3f357c-8511-45ab-85a2-e139f2254b5c | Address on File | | USD: 12.43780379 |
| bfdd8b53-6fde-445a-87db-219d5686b5e4 | No Address on File | Contingent | BCH: 0.00044592, BTC: 0.00044592 |
| 978172dd-31e2-4020-96aa-d3d7c6d8d27f | Address on File | | FLO: 800, FLR: 205.035915, NXT: 600, POT: 300, RDD: 3333, THC: 820, USD: 0.0007, VRC: 426.754174, XDN: 1950 |
| a2b68573-9d02-42a6-bae3-efc3812d2fa3 | Address on File | | USD: 12.43714956 |
| 121f4018-2997-444c-a200-61f011a391ee | Address on File | Contingent | FLR: 4.34136413, XRP: 28.732679 |
| 61dc4a57-3c8e-4378-9da9-88f2db5b0e23 | Address on File | Contingent | BCH: 0.03613035, BTC: 0.0003028 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 441287ba-8fc8-4083-b88a-df94c31fc9ce | Address on File | | BTC: 0.00000587, RVN: 584.42703286 |
| d889b9f1-4f33-43d2-b21f-e4ed0f488f7c | Address on File | Contingent | DGB: 1554.4734521 |
| 82ef20e6-e1de-49a4-83f7-c9cdbc5f9de5 | Address on File | Contingent | BTC: 0.00000005, QTUM: 1.70954078, SC: 2293.88103437 |
| cecc919c-2714-4c4c-b2ee-0f4f52d89a6e | Address on File | Contingent | SC: 1674.12349171, WAXP: 112.98908245 |
| 760ed7c3-3d07-4026-9b40-6d45d78ebc6e | Address on File | | BTC: 0.00000005, FLR: 3.910358, THC: 557, XLM: 0.0700748, XRP: 25.88012841 |
| b1c734a1-6a10-4636-9e70-de03c792c611 | Address on File | | IOTA: 68.90135825, RDD: 1, USD: 0.00479237 |
| 473edc56-16a6-472a-9488-52976ebb78a7 | Address on File | | ETH: 0.0005223, ETHW: 0.0005223, HBAR: 209.21778661 |
| 2f581a16-c413-4b3d-92d1-18f1065ae061 | Address on File | | BCH: 0.0000015, FLR: 442.4916822 |
| d14fc7b8-5c58-4325-b35e-a8cda4b9b570 | Address on File | Contingent | DGB: 1554.27168714 |
| 433b3def-42c2-4613-87de-32b1c0f8c848 | Address on File | | BTC: 0.00000001, SYS: 102.67199935 |
| d790d138-58e7-4fee-a992-ab332d082013 | No Address on File | Contingent | XRP: 29.01027895 |
| eebfbf50-78af-40ed-82b5-c60b414d391c | Address on File | | MYST: 50, PAY: 40, USD: 0.00569853 |
| d56a95d8-9b5c-4abd-a686-d48896eae38e | No Address on File | Contingent | BCH: 0.00044577, BTC: 0.00044577 |
| 7ff1ad61-3e05-4028-ac46-a19c90035462 | Address on File | Contingent | BTC: 0.00007844, DOGE: 63.15, USD: 0.00000006, USDT: 5.64616304 |
| 4ba7a222-6d4f-44bb-bdfc-1221b72226ab | Address on File | Contingent | BTC: 0.00000004, USDT: 0.00000314, XRP: 29.00468916 |
| e7bfd10d-1d25-42fe-b462-bc75abd0dce1 | No Address on File | Contingent | BTC: 0.00000002, IGNIS: 23.11720104, NXT: 46.23440208, POWR: 75.64507154 |
| a54a2c03-0bfd-46e3-82a8-1861390c42dd | Address on File | | DGB: 1056.84529967, ETHW: 0.01, FTC: 1798.5 |
| 3c85f726-cc1f-46bc-91a1-d0349b441a53 | Address on File | | BTC: 0.00000002, MUNT: 7130.88685724, USD: 8.48169099 |
| f0f8697d-c9b2-4555-945e-b1d5b67b2ee6 | Address on File | | DOGE: 171.23701428 |
| d61fa06a-3557-4825-a938-f451b2f6d838 | No Address on File | Contingent | BTC: 0.00017152, OMG: 8.9 |
| c7782f3e-b27d-48f5-aef8-b1c5ddeafd12 | Address on File | Contingent | ADA: 0.00183309, BCH: 0.00000196, BLK: 0.00957669, BTC: 0.00043785, DASH: 0.00029149, ETC: 0.00826087, ETH: 0.00000001, ETHW: 0.00000001, PAY: 0.00018868, STRAX: 0.00002195, XRP: 0.00925612, ZEC: 0.00297857 |
| 6ca5d9e7-9aa7-4eda-9a96-96a98df9fd06 | No Address on File | Contingent | ARK: 0.9975, BTC: 0.00043741 |
| 6e24ff63-d3db-4f61-b55d-4fad73470df6 | Address on File | Contingent | BTC: 0.00002895, FLR: 35.05404, LTC: 0.00428, QTUM: 4 |
| c0dbadad-d353-43f8-92cf-3eea8968f44c | Address on File | Contingent | ADA: 10.6058782, ALGO: 0.00001428, BCH: 0.00006971, BTC: 0.00024827, ETH: 0.00003646, ETHW: 0.00003646, USD: 0.15199223, USDT: 1.41598577 |
| bc915a8a-aa5c-48ab-b5a6-74ec1bbaf407 | Address on File | Contingent | ADX: 0.03360216, DMT: 1.65911423, DNT: 0.65870625, ENG: 4.06812557, LRC: 0.043036, MANA: 0.21825397, MORE: 1.29377116, NGC: 0.10393866, NMR: 0.00209924, PAY: 8.29119414, POLY: 29.64912219, PRO: 13.28234056, PTOY: 66.39516156, QRL: 9.8769664, SRN: 0.06854437, STRAX: 0.00000004, VEE: 0.61659193, WACME: 0.5905372, ZRX: 0.01343554 |
| 4130a426-2ea0-4376-9292-1d1e8dd5f59a | Address on File | | BTC: 0.00044741 |
| c0c1c5dd-fcdf-494a-aaea-7db4b3426b8c | Address on File | Contingent | LBC: 1000, USD: 0.59453555, USDT: 2.62387618 |
| 9bf08d80-1c65-4074-aae2-15592c296d34 | Address on File | Contingent | BTC: 0.00005859, DASH: 0.05, DGB: 0.2, DOGE: 2, LTC: 0.11, TRX: 0.003, USDT: 0.001915, XEM: 0.02673805 |
| e5fc4bab-dcd5-4619-8e3c-29ee40c97148 | Address on File | Contingent | DOGE: 171.19403559 |
| 530c5d25-4c9b-4898-8d41-fac6877735c6 | Address on File | Contingent | BTC: 0.00005012, ETC: 0.000018, ETH: 0.00594148, ETHW: 0.00594148, LSK: 0.00917994, PIVX: 0.00294309 |
| 45c0f7d9-b589-4179-bf39-7cbd26071cb7 | Address on File | | FLR: 422.0393906, USD: 0.56911317 |
| 447adf04-6d22-4d85-a31b-7a6ed985256c | Address on File | Contingent | BCH: 0.0000003, ETH: 0.00000017, ETHW: 0.00000017, MEME: 15, MUNT: 8.19136291, RLC: 5.37742241, RVN: 109.47610399, USD: 0.24250155 |
| 68158c2d-75ec-4362-a4c4-490692e1523d | Address on File | Contingent | FLR: 2.77235111, SC: 379.42438303, XEM: 100.259375, XRP: 18.34839744 |
| bd71ede0-ce9b-4868-9403-7a3726641437 | Address on File | Contingent | ETH: 0.00431792, ETHW: 0.00431792, NEO: 0.48163646 |
| 78575a57-2ff9-45d9-bdbc-e9bf4254bd3c | Address on File | Contingent | BTC: 0.00000004, DGB: 1000, EMC2: 44.99083856, HIVE: 5, NXT: 152.831, STEEM: 5, XVG: 384 |
| 2e31f536-cba3-482c-8941-7dd1179b3227 | No Address on File | Contingent | BCH: 0.00044556, BTC: 0.00044556 |
| 76fd126c-d4db-4fcc-b88f-6f6cb105f823 | Address on File | | BTC: 0.00000038, ETH: 0.00000351, ETHW: 0.00000351, PAY: 599.12079399, RDD: 15000 |
| b003b95f-16ac-4876-87ce-b78ce95c3a08 | No Address on File | Contingent | BCH: 0.00044552, BTC: 0.00044552 |
| e5d5e9b0-a0c1-4a8e-8031-d8b90b9b2092 | Address on File | Contingent | DGB: 0.00000742, TRX: 0.00009, USD: 0.00372887, XVG: 6538.355 |
| ff861f08-e938-4b27-a9fd-0e83c991ff03 | Address on File | Contingent | BTC: 0.00000002, FLR: 4.33733893, XRP: 28.70603881 |
| f6cf7caf-18ed-403a-9ce3-a0e82f10b43c | Address on File | Contingent | BCH: 0.01851165, GAME: 1.39742245, NEO: 1.12882247 |
| cfea113d-b93b-4d5f-8f87-0f2e37236d2c | No Address on File | Contingent | BCH: 0.0000002, BTC: 0.0000002, WAVES: 7.50438372 |
| e6fd58f5-f2fb-443b-8a38-5e7a4983b1ff | Address on File | | HBAR: 1.11966872, LRC: 42.08244119, USD: 0.00000001 |
| 1eca5aa0-0900-420d-a7e8-b678cce551bb | Address on File | Contingent | DGB: 1422.30535589, USD: 0.78246234, USDT: 0.26299893 |
| 9a4fcc8f-d816-4df3-8d5a-f0ebab925d20 | No Address on File | Contingent | BCH: 0.002738, BTC: 0.00043626 |
| a668ab63-90a3-4b41-82a8-83982ca3298d | Address on File | Contingent | BCH: 0.00000012, BTC: 0.00001514, ZEN: 1.50592332 |
| c5a0ab25-21a3-43b5-b132-0eb431227b35 | No Address on File | Contingent | NEO: 1.35561936 |
| 3a368aeb-25db-4c52-ad10-06831056c2ec | Address on File | | SC: 3547.28002488, USD: 0.00815601 |
| 67970868-5f1c-45fb-869d-37d99ea64f50 | Address on File | Contingent | BTC: 0.00044718 |
| bce10fb5-427d-4054-b28c-01c5f292e231 | Address on File | Contingent | STRAX: 26 |
| 4ad10b1e-2e47-47e1-877d-a32c28096e5b | Address on File | | DNT: 354.96922139, LBC: 220, PMA: 31688.181, USD: 0.00489603 |
| 89587658-58f7-46a1-a1d6-d4328091c537 | No Address on File | Contingent | BCH: 0.00000024, DGB: 1552.7681042 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 56c30f26-e4e3-4ee6-999b-edfd486ddb4b | Address on File | | BTC: 0.00000001, USDC: 12.38440402, USDT: 0.00004574 |
| c1ec666e-3ec5-414e-b648-5327074565be | Address on File | | WACME: 374.3375 |
| 25010f02-72d5-499d-8d5c-29d683e3a9d8 | Address on File | Contingent | SNT: 513.291 |
| 0a252b0e-f3e9-4ee9-94f9-97e10a006e18 | No Address on File | Contingent | BCH: 0.00038902, BTC: 0.00038902, NXS: 20, ZEC: 0.0046503 |
| 0bd9449b-4d9f-451f-bee3-dd2da6098338 | Address on File | | IOTA: 67.74990086, USD: 0.19848515 |
| 7cced8c4-72a5-4460-8059-52d33b2ba852 | Address on File | Contingent | BTC: 0.00000005, OMG: 14.38835096, USDT: 0.00979432, XDN: 300, XVG: 0.93571875 |
| 8b9ae401-96f5-4437-ac63-fcd19ecb5084 | No Address on File | Contingent | DOGE: 171.07155028 |
| bcc3277b-6ed5-4ee3-8c28-66a453c3a87a | Address on File | Contingent | BTC: 0.00044704 |
| a60f599a-3d8b-4e6a-9e94-4684a67ecf7a | Address on File | Contingent | BTC: 0.00019498, NEO: 0.76398912 |
| f21f4f9f-ce6b-4156-9990-d77b0df8cc18 | Address on File | Contingent | ARK: 10, IGNIS: 52.41608439, NEO: 0.06826542, NXT: 104.83216877, OMG: 5, RDD: 10001.9175, XDN: 2943.7715691 |
| b74c61c2-9abb-4d92-9e6d-76f3e9f61870 | No Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003, DOGE: 171.04 |
| 93ac80e0-201d-4e02-b758-ff61aa2e65e8 | Address on File | | BTC: 0.00002965, ETH: 0.00609381, ETHW: 0.00609381, USD: 0.00000004, USDT: 0.2835299 |
| e00292db-d150-4618-bae6-0edddec58498 | Address on File | Contingent | BTC: 0.00044688, USDT: 0.00240929 |
| 5822cfc9-b720-47e2-87c9-582290ea9674 | Address on File | Contingent | GLM: 1, UBQ: 499.99976679 |
| b24e02d3-93b9-4bea-9250-620ceec924eb | Address on File | Contingent | FLR: 441.4991653, USD: 0.01070998 |
| 2acdd3e0-73df-41d5-8c0c-d1015346a7f6 | Address on File | Contingent | BTC: 0.00000476, NEO: 1.340374 |
| 0b485ac9-b3fe-4a5d-b5c2-f5c3e159389a | Address on File | | BLOCK: 0.75, BTC: 0.00000001, DNT: 205, GAME: 38, IOC: 28.15789474, MER: 37, MTL: 1, OMNI: 1.75, POWR: 10, QRL: 6, THC: 45.5, UBQ: 16.73862136, USDT: 0.00000014, XDN: 5500, XMY: 1000 |
| 5922d090-308d-47ba-826b-fb7a17886b70 | No Address on File | Contingent | ETC: 0.67737953 |
| 0559a50d-2dcf-4d66-a93c-c85b123fe7ef | No Address on File | Contingent | USDT: 12.3668925 |
| 15d507be-6b2e-4269-854f-70f6bc767b52 | Address on File | | DGB: 132.24353679, LTC: 0.00000546, POT: 5015.87342975, THC: 100, USD: 0.00000002, USDT: 2.60034244 |
| c48a0b29-3c03-4c53-b5d2-4a9d31fe8dee | Address on File | Contingent | ETC: 0.67735908 |
| f3cdc2d7-2580-4d0b-a719-05fceefb944e | Address on File | | WAXP: 213.33139787 |
| c1c383f3-a75f-4adc-95c0-c2b7adadb7de | Address on File | Contingent | BTC: 0.00044692 |
| 23e73363-6d89-4cec-a813-57ee7111c012 | Address on File | Contingent | NXT: 4431.0596783, USD: 0.00884206 |
| d06f9eb1-2a14-4174-9d5b-71b8649bae74 | Address on File | | ADA: 8.63039978, ENJ: 26.84205912 |
| 77cc70ef-6485-4f53-a75d-4635c6628aca | Address on File | Contingent | BLK: 152.77190137, FLR: 3.0219, IGNIS: 17.22822596, KMD: 4.998, MONA: 1, NXT: 34.45645192, XRP: 20 |
| cc5b428d-a640-4829-81d2-afec14d40b02 | Address on File | | BTT: 735341.658, CND: 11285.875 |
| 50ca4ddd-c72b-45d0-98f6-d42adaec27f0 | Address on File | Contingent | BTC: 0.00044686 |
| 8b04aad8-c0e1-44eb-8ae2-5d0b5623f0a3 | Address on File | Contingent | USD: 10.94303972, WAXP: 25.27479144 |
| 08ad127f-b0ab-454f-b83c-8b69f2f9cca4 | Address on File | Contingent | GRS: 2.63124977, LBC: 1119.31357837, NEO: 0.09208207, RVN: 1, STRK: 0.00000012, USD: 0.00036712, WAXP: 5.54396042, ZEC: 0.00000001 |
| b7078f43-d7d0-4537-ad0e-e05e89ff86dc | Address on File | Contingent | FLR: 8.80696483, HIVE: 32.66088768 |
| 4303926e-7894-4e5f-a73d-2e758a1cf53d | Address on File | Contingent | ALGO: 75.46291409 |
| 811d7b6c-5983-433d-882a-f4419ba55b4f | Address on File | | RVN: 423.5363747, USD: 3.51927177 |
| 798b7235-9d6f-4480-ba40-e64458dcbbfc | Address on File | Contingent | GLM: 50.6069476, PAY: 24.49174925, XVG: 613.00133242 |
| 48cc2477-220c-42d4-8693-46e48cfa015a | No Address on File | Contingent | BCH: 0.00044505, BTC: 0.00044505 |
| af5ac030-4d6d-49c5-8dce-b35695cc76bf | Address on File | Contingent | BTC: 0.00044683 |
| a95a6794-f888-4a45-9e5a-efdae8b6365b | Address on File | Contingent | BTC: 0.00008686, USD: 10 |
| d0c25cc5-07dd-4aa3-a121-2976debc9042 | Address on File | | ETHW: 0.00675974, USD: 12.39888626, USDT: 0.00002956 |
| 99c33bf0-a97e-48cf-93ec-38d2ba23547b | Address on File | Contingent | BAT: 20.4581255, BCH: 0.00000291, BTC: 0.00000001, OMG: 9.32901071 |
| 4a76b56a-679b-4615-a890-56a7bd1ee483 | Address on File | Contingent | FIRO: 1, GLM: 20, RDD: 7025, SC: 1000 |
| 5b8f661c-d91a-47c7-8078-7894d7eaaf38 | Address on File | Contingent | BCH: 0.00883734, STRAX: 2.33400897, USD: 9.69423718, XLM: 6.89313209 |
| ffdfcda7-56e9-469e-a3e6-15493bc8966c | Address on File | | XDN: 281772.52326217 |
| f4cabbe8-ae34-497f-b394-a3cacb6808e4 | Address on File | Contingent | BCH: 0.00012948, BTC: 0.00044618, QTUM: 0.00018377 |
| 526667af-4352-4230-878c-07da56b9fdb2 | Address on File | Contingent | DGB: 0.00302326, RDD: 27708.141825, USD: 0.00748423, XDN: 29952.3528125 |
| 6c37b3e6-2e0c-4386-94b9-0bb2634dc495 | Address on File | | BTC: 0.00000001, GAME: 26.29521375, LBC: 915.2223066, RDD: 9117.96981253, USD: 0.00003133 |
| 9845e95e-d4d4-4aeb-949d-85ef3f318c0b | Address on File | | CRW: 410, STRAX: 18.57778429, USD: 0.00733457 |
| c96dee51-b7dd-4202-b08b-3be0dab3a10f | Address on File | Contingent | ALGO: 75.43895333 |
| c0087143-45c1-426d-9f80-cd2a8fd24686 | Address on File | Contingent | BTC: 0.00043082, USD: 0.44059684 |
| 067c6f23-0f83-4152-a39c-c896d6e0eba4 | Address on File | Contingent | BTC: 0.00000004, XRP: 28.94789074 |
| f28726a5-c87e-47ee-9143-7633fe4a6e95 | Address on File | Contingent | BTC: 0.00000003, XRP: 28.94808065 |
| 1ce8becb-c7cc-4464-ace3-878d53d2f420 | Address on File | Contingent | BTC: 0.00000004, HBD: 3, SBD: 3 |
| 6f0e5a8d-a8e6-4d50-af4e-ea010827cbeb | Address on File | Contingent | ARDR: 98.6484082, ARK: 15.89566034, BTC: 0.00000103, ETH: 0.00000086, ETHW: 0.00000086, IGNIS: 16.32081114, NXT: 32.64162228 |
| c6762d6f-0bd7-4da5-81a4-579bdf9fce0f | Address on File | | DOGE: 22.64565059, WAXP: 184.94226943 |
| c282e72d-409f-4ed2-94bd-c2a31a54c1c4 | Address on File | Contingent | BTC: 0.00000001, KNC: 20.28575424, USDT: 0.33945137 |
| 7fffafcf-2ad4-407f-b7f1-c484e8c393f0 | Address on File | Contingent | ETH: 0.00187021, ETHW: 0.00187021, NEO: 0.975 |
| feec68fb-dd61-4440-977b-5a71210880e9 | Address on File | Contingent | BCH: 0.0000093, BTC: 0.0000093, LBC: 1320.37292514 |
| 460ed9a2-ff66-4a1b-9164-27c8bb73e368 | No Address on File | Contingent | HBD: 3, SBD: 3 |
| dcb66144-6587-4e20-9818-6789e57579c4 | No Address on File | Contingent | HBD: 3, SBD: 3 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 932a2a80-8296-46eb-b846-40461a1ebc60 | Address on File | | FLR: 67.841655, SC: 2999.9 |
| 867699c4-d7b2-4872-bf2a-f59d24a140b5 | Address on File | Contingent | BTC: 0.00000005, SC: 3500, XDN: 3500 |
| 2e8800f8-a49c-441a-a371-6b692a10b938 | Address on File | | ADA: 33.87598162 |
| 8a343562-8ba9-41c1-98a9-45c41364e4b3 | Address on File | Contingent | DOGE: 152.4839728, USD: 1.33475 |
| 2074c9c6-4c6b-4403-8cc6-a1aa974cf765 | Address on File | | USD: 12.4031741, USDT: 0.00176395 |
| b4e10c47-46b0-408c-860e-f83a7040f5f9 | Address on File | Contingent | LTC: 0.00009545, NEO: 0.925, OMG: 0.00003598, REPV2: 0.6212094, XRP: 0.000632 |
| 8a256764-19d9-491e-b2d8-8cc9988fe6c7 | Address on File | Contingent | ARK: 44.2890018, BTC: 0.00000013 |
| d505f7a2-162f-4426-91e4-22a116a4d539 | Address on File | Contingent | BTC: 0.00044651 |
| 63e9ac1b-20c4-4b36-b255-07e3bafb7813 | Address on File | | BTC: 0.00000005, WAXP: 213.10157637 |
| 7ff39e6f-3f9f-4a69-b02b-79a309cc4c0d | Address on File | Contingent | ADA: 15, BTC: 0.00000002, DGB: 0.01371109, DNT: 95.97066604, ETH: 0.00000063, ETHW: 0.00000063, FTC: 11.64766895, NAV: 3.046, NEO: 0.0224804, NXS: 2.1, POT: 20.29, RDD: 1047.1, UBQ: 17.70024038, VTC: 8.70218435, XRP: 3.87995686, XVG: 79.316596 |
| cab37aab-55a1-4066-88e2-7530f5cedae8 | Address on File | | BTC: 0.00008074, FLR: 0.00080653, USD: 0.00000002, USDT: 10.1169835, XRP: 0.00533788 |
| bc3f78af-834d-4c89-a169-22c495e7f6bf | Address on File | | BTC: 0.00044644 |
| 9d7e701c-8889-4c0a-b88d-76de1fcebfb4 | Address on File | Contingent | BCH: 0.07803143, FLR: 1.29518584, USDT: 0.00086309, XRP: 8.57199671 |
| e92e3537-de3d-4ce8-abbd-9944cfd60641 | No Address on File | Contingent | BCH: 0.00044465, BTC: 0.00044465 |
| 8b882b75-b882-4d1b-bea7-fd43e197a342 | Address on File | Contingent | ENJ: 17.66004614, FLR: 2.20371559, XRP: 14.584967 |
| d9af5e99-6001-4b11-ace2-7b2d09009586 | Address on File | Contingent | BTC: 0.00000171, ETH: 0.00241233, ETHW: 0.00241233, MORE: 0.71212452, NEO: 0.8565558, USDT: 0.02601843 |
| 5b19693b-1b1d-447d-a392-c0ee5a3ba4a8 | Address on File | Contingent | BTS: 1442.0813354 |
| 49d1b4bb-9ac4-485f-a978-be0150d0beca | Address on File | Contingent | BTC: 0.00000001, FLR: 4.32882996, PINK: 0.51731892, USDT: 0.00055356, XRP: 28.64972339 |
| f82d4c29-51f3-45f9-8161-ca5fa6885513 | Address on File | Contingent | BTC: 0.00000061, ETH: 0.00509612, ETHW: 0.00509612, NEO: 0.31316926, WACME: 1.67520045 |
| dda3d6d3-5f2a-401b-8365-774b6a5a0189 | Address on File | Contingent | SC: 3543 |
| e36adf1e-452d-44a7-abe6-ff6c0e62ba6d | Address on File | Contingent | BTC: 0.00000652, FLR: 4.26529853, XRP: 28.22925 |
| 89c1492c-91ef-41fa-b6b0-c93219e23e84 | Address on File | Contingent | ADA: 0.00041879, ETH: 0.00668108, ETHW: 0.00668108 |
| 66bffd4a-6c33-4892-ad6f-e79877628a82 | Address on File | Contingent | ARDR: 157.68004931, BTC: 0.00000006, USDT: 0.00421603 |
| db485642-cff5-4be1-95a2-3471e25b2fe0 | Address on File | Contingent | QRL: 2.17344935, WAVES: 7.366105 |
| e4b1e85c-dc4d-4e19-baf2-5f4fe5c9745b | Address on File | | ALGO: 3, ARK: 6, BTC: 0.00000039, DGB: 40, ETHW: 0.006, MEME: 56, MER: 765, MUNT: 1209.06820323, RVN: 80, SOLVE: 45, USD: 0.00315677, USDT: 1.39190031, XMY: 1200, XTZ: 2 |
| 908bb4af-5385-4f4c-8c08-bba06586c979 | Address on File | | USD: 0.56612549, ZEC: 0.35693667 |
| 0df5ba34-40ce-4e3b-a625-8158ecedbe35 | Address on File | Contingent | DOGE: 170.76983646 |
| f66eddf1-c59d-4ce0-a592-1b3162adf55c | Address on File | Contingent | ADA: 30, BTC: 0.00000002, SC: 403.20906716 |
| 8ec027cb-1b33-49d8-b36e-12e8af1c8766 | Address on File | | BTS: 100, USD: 0.00754476, VTC: 100 |
| ad4e516d-d7d3-438c-9a06-40c9aa899858 | Address on File | Contingent | BTC: 0.00000003, XRP: 28.92318429 |
| cf5d33a3-c377-4f00-9b9a-0e279f9f5da6 | Address on File | | USDT: 12.34777517 |
| 4e63b340-d949-4209-930a-4dffab2cb22b | Address on File | Contingent | BTC: 0.0000114, ETH: 0.00005231, ETHW: 0.00005231, EUR: 0.50891705, USD: 10.33411885, USDT: 1.08483771 |
| 9557b7e5-d8bd-4ef4-9716-a305c5d141e1 | No Address on File | Contingent | BCH: 0.00044445, BTC: 0.00044445 |
| 457389f6-dd3c-4d08-88cf-9e5fcae2bf0f | Address on File | Contingent | FLR: 441.150668 |
| 4a3dfcd2-6762-4be1-b364-2ff14db2504f | No Address on File | Contingent | BCH: 0.0001544, BLK: 728.78006556, BTC: 0.0001544 |
| f8a5566f-bad2-456d-b0ac-88a185d052a8 | Address on File | Contingent | ADA: 0.00428942, USD: 12.39382395 |
| 4d93807e-eaba-4cef-ba5c-04762bffc75c | Address on File | Contingent | BCH: 0.00000022, BTC: 0.00000022, DGB: 1548.63013699 |
| c52a6bc9-dc7a-4ba0-9d22-592b2f2f5808 | Address on File | | BTC: 0.00000633, FLR: 432.7352337, USDT: 0.05919252 |
| bee47fd2-383a-4d93-9646-bbffc91bfa25 | Address on File | Contingent | ADA: 22.94844694, USDT: 3.97544053 |
| 73f0f7f5-7ab4-40c4-9c85-8917977351c9 | Address on File | Contingent | SC: 3541.41507863 |
| 1c4ef9f7-c207-438e-802e-6ccb0316b2f4 | Address on File | Contingent | BTC: 0.00004532, ETH: 0.006, ETHW: 0.006 |
| 17fb87dd-6cc5-47ed-ad11-e3d9319888d0 | Address on File | Contingent | BTC: 0.00039588, XLM: 15.6013572 |
| 90a6d17c-4557-4109-9430-4d4b16727744 | Address on File | | DOGE: 88.07106748, USD: 6 |
| 6f6919b6-b2e2-45d7-9dff-21726fbfa152 | Address on File | Contingent | BTC: 0.00000002, MONA: 30 |
| 3e7be93e-b7f3-4ba9-b8d7-7527ef4ee086 | Address on File | Contingent | BCH: 0.00044433, BTC: 0.00044433 |
| 0141405c-a3a5-4b48-8b08-4d6e47f0fe98 | Address on File | | MONA: 30 |
| 9b7117e3-4302-407f-805f-21df55ee95e8 | Address on File | Contingent | MONA: 30 |
| 2eba7011-48b3-4ee2-88f3-7a86fa71db60 | Address on File | | USD: 1.7319632, USDC: 5.88638909, USDT: 4.73781506 |
| f749e33a-696f-41a6-921f-b4af840fe751 | Address on File | Contingent | BTC: 0.00044606 |
| 68b9fb41-6c91-496b-ac71-4b34d0800485 | Address on File | | LTC: 0.15436744, USD: 0.37595366 |
| fd08488c-729e-41e6-b41b-0690b426a0d9 | Address on File | Contingent | BCH: 0.00000009, ETH: 0.00000549, ETHW: 0.00000549, NEO: 1.35095968 |
| 1672c5c6-2885-48e4-a5f3-56bb8ab2074c | Address on File | Contingent | BTC: 0.00000027, PTOY: 890.94798772 |
| 84f483f2-d3a2-4069-9c7c-7df778168dd5 | Address on File | | RDD: 29101.27060933, USDT: 0.74803324 |
| 40dca91b-0b1d-424e-8d68-f372d8b77800 | Address on File | | USDT: 12.34165893 |
| 4f17c81c-aeb2-4d9f-857f-3fb0e815ac7f | Address on File | Contingent | BTC: 0.00001515, RDD: 29925 |
| ff319c3c-4595-499f-ae81-eb600ae9e222 | Address on File | Contingent | ANT: 1.32457762, WACME: 251.0653447, WAXP: 6.29700334, WINGS: 2.19336424 |
| 295b968b-8c7d-4630-8c04-c0185dc2da21 | Address on File | Contingent | BCH: 0.00044423, BTC: 0.00044423 |
| f2f66fca-bb25-45fd-b124-2390e51aa0c2 | Address on File | | BCH: 0.00099639, BTC: 0.00000001, USDT: 12.23040517 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e9023049-cc18-4231-861e-bee37bc15bf1 | Address on File | Contingent | BTC: 0.00015225, ETC: 0.0000363, ETH: 0.00000045, ETHW: 0.00000045, FLR: 0.10437571, IGNIS: 0.45004717, IOC: 0.00003858, MTL: 0.00000959, NAV: 0.00039328, NXT: 0.90009434, OMG: 0.02892591, UBQ: 0.00043924, USD: 7.83063089, XRP: 0.69079523 |
| ef838b3a-b818-4e4d-af37-f95cf353dba1 | Address on File | | BTC: 0.00044599, TRX: 0.00018232 |
| 1db612ae-2638-4a33-a3c2-7441def5b39e | Address on File | | DOGE: 149.73811442, SC: 188.20754717, USD: 0.86011738 |
| 466e3de3-c497-4bfe-9f70-c03f21f930ca | Address on File | Contingent | BCH: 0.00044417, BTC: 0.00044417 |
| 4df485c5-117f-4da0-b709-b3ffce042ec5 | Address on File | Contingent | USDT: 0.00000001, XDN: 281269.61801552 |
| 6a3b51a2-89a9-4875-bff5-f917248a9c9d | Address on File | Contingent | FLR: 3.0219, USD: 0.80757438, USDT: 2.91206972, XRP: 20 |
| 0c31ddfe-ee51-4929-9dd7-c91a8f796aba | Address on File | Contingent | BTC: 0.00000005, DNT: 439.23708621 |
| f0e1f370-a4ea-4e20-a673-c94a526f8a13 | No Address on File | Contingent | BCH: 0.00000016, BTC: 0.00000016, SC: 3538.05871622 |
| 1043731f-c1e1-4d0d-b3c2-f29191de397b | Address on File | Contingent | POT: 1400, RDD: 25000, USD: 0.00712125 |
| 6034aa09-c95e-411b-bb54-6118e7d2f5e3 | Address on File | | ETHW: 6.04091526, USD: 0.008987 |
| 1e03405e-c1b8-42b3-81df-0e794ee48b43 | Address on File | Contingent | BCH: 0.00099754, BTC: 0.00044163, ETH: 0.00000314, ETHW: 0.00000314, LTC: 0.00000546 |
| 05c3c0c4-53ae-4929-b0fa-0246469b9a59 | Address on File | | BCH: 0.00000064, DGB: 1.475, FLR: 1.11336225, SRN: 1902.24145879, SXP: 13.57, USD: 0.00328285, USDT: 0.41450226, VET: 101, XLM: 1.4679693, XRP: 1.07995004 |
| e6a25046-f7b2-4c1f-9e5d-6d5463e45a07 | Address on File | | DGB: 1407.96872806, NXS: 15.85294999 |
| f3c7781d-d42c-41a5-98bb-33b96ea11e0f | Address on File | | XVG: 6518.893469 |
| 557a0f39-cd18-40f0-9a64-0124022f01eb | Address on File | Contingent | VRC: 63.24789207, XVG: 6472.11984983 |
| 82e935d9-70b8-4d3f-8426-a1a6f69c192e | Address on File | Contingent | ETH: 0.00666596, ETHW: 0.00666596, USDT: 0.01307667 |
| 6d99799f-50fa-4464-83a0-f75f7002747f | Address on File | | HBAR: 226.00110476 |
| 132f4a4a-ccd0-4b1d-89e4-c5c8a8cefe8a | Address on File | Contingent | DOGE: 137, USD: 2.4386275 |
| 2c09f784-223f-4cff-a10d-7ef4180a4a6f | Address on File | Contingent | NEO: 0.98032033, POT: 2000 |
| c9ec9d26-f6b7-4d7c-b4e0-bbed8f7ebb3f | Address on File | | ADA: 3.80027173, ETH: 0.00295277, ETHW: 0.00295277, LRC: 5.92707166, SC: 1077.3067686, USD: 0.00000002 |
| a2863b3d-87a1-4dba-b511-1822b93fcc03 | Address on File | Contingent | ADA: 0.001427, RDD: 27112.19123894, USD: 1.53798846 |
| 27c0f4c9-f7e9-4fb7-a9bf-f16d3828c081 | Address on File | | BTC: 0.00044575 |
| 93c1f936-8fa3-4da3-8527-7eb5233ea109 | Address on File | | HBAR: 225.96547726 |
| b9538a18-6872-4ae7-a1f6-2d8663833f06 | No Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, XRP: 28.89009001 |
| 7bfd8ce7-4acf-4090-bb82-f173dd241862 | Address on File | Contingent | BTC: 0.0000024, ETH: 0.00000049, ETHW: 0.00000049, FLR: 4.29891845, XRP: 28.45175849 |
| 091c65b1-b4fe-487d-8a9e-55d5d641714e | Address on File | Contingent | BTC: 0.00044572 |
| a4e54db8-85ca-45be-bd21-9950c6f5889d | Address on File | | BTC: 0.00000004, FLR: 237.2030025, HIVE: 10.00797521, STEEM: 10.00797521 |
| a97a2740-5710-4edf-8519-56ba5c885564 | Address on File | Contingent | DOGE: 170.55097901 |
| 779d1c28-d3df-41d9-9b5f-ab8d24f5b4b3 | Address on File | Contingent | ARK: 12.04117273, LBC: 979.34383692 |
| 5d988acd-4869-48cf-8984-483b7bc21159 | No Address on File | Contingent | BCH: 0.00044389, BTC: 0.00044389 |
| ace1bca0-0e85-41ff-8b81-bc8e3d1e671b | No Address on File | Contingent | BCH: 0.00040309, BTC: 0.00040309, DOGE: 2.56, LTC: 0.012226 |
| a4220a09-5def-460a-aaf7-5a1009f1142e | Address on File | | BTC: 0.00025682, IOC: 5.32891475, OMNI: 4.48499024, USD: 0.00991101, USDT: 0.32495042 |
| ba29346c-88f3-418f-965c-21a560575db6 | Address on File | Contingent | RDD: 30950 |
| 60f5564a-1bf2-4dd5-a268-989aee6a46f5 | No Address on File | Contingent | ARDR: 0.00197883, BCH: 0.00037091, BTC: 0.00008684, NEO: 1.08284934, XVG: 0.85641304 |
| a74ce74b-3953-4574-916e-7dee37242c5d | Address on File | Contingent | IGNIS: 2472.76166839, USDT: 0.01596231 |
| 30c0955b-9de1-40dc-a4d0-b239fc999622 | Address on File | Contingent | BTC: 0.00000001, USD: 0.07695415, USDT: 0.02727952, XVG: 6460.61426517 |
| 260088d3-63cb-48ee-bb4e-44508e83f172 | Address on File | Contingent | BTC: 0.00044558, VTC: 0.00258916 |
| bbe9727e-e5c2-44f2-bf00-f39d1fea3388 | Address on File | Contingent | BTC: 0.00043199, USD: 0.37779503 |
| 0c718aad-ea03-40e1-a533-da49d4a31375 | No Address on File | Contingent | BCH: 0.00011933, BTC: 0.00011933, DOGE: 124.662 |
| eef803b5-e642-4008-ac04-2321fd51d90d | Address on File | | BTC: 0.00044558 |
| 3ce9ae3f-645d-4eb8-be66-c720e58ce8ec | Address on File | Contingent | BTC: 0.00043656, NEO: 0.02701054, USDT: 0.00293949 |
| cdb7e8f0-d664-492d-88c0-18e8b51092a4 | Address on File | Contingent | BCH: 0.00044379, BTC: 0.00044379 |
| 2b8a8130-cbe2-40e3-926a-1dd53305762b | Address on File | Contingent | BTC: 0.00044553, USD: 0.00050295, USDT: 0.00022701 |
| 4391dd34-6674-4bf3-9855-bfd8fd5b7ac7 | Address on File | | BTC: 0.00044555 |
| 1d861a12-ed99-4df6-88d9-44d44ff02cf0 | Address on File | Contingent | BTC: 0.00000013, SC: 3535.44277933 |
| 94968b29-840f-4e1b-80f4-e00ac8a6b825 | Address on File | | GEO: 18.02509663, IOC: 1148.71724182, STORJ: 18.36311593, USD: 0.00001198, USDT: 0.00034109 |
| 136f0352-0bc7-48f3-a462-403e3fb186a3 | Address on File | Contingent | FLR: 3.62628, SC: 485.24322969, USD: 0.29038488, XRP: 24 |
| cad0b658-9e39-4f2d-81a2-a8b43be92c92 | Address on File | | BTC: 0.00000001, SC: 3536.18616858 |
| 215b6a44-6bc5-4561-8b33-38e4b2e4685c | Address on File | | FLR: 135.1983679, NEO: 0.93495143, USDT: 0.00891428 |
| ff450efa-3b84-47ee-bb0e-b39548a8465a | Address on File | Contingent | BTC: 0.00000008, DOGE: 0.21800389, ETH: 0.00000437, ETHW: 0.00000437, THC: 4644.86169128, USD: 0.00000082, VEE: 827.58361422, XVG: 33.08367437 |
| b81f393b-9970-4056-a1ba-f0297d4858d6 | Address on File | Contingent | BTC: 0.00000219, DGB: 1156.2931646, FLR: 84.10449289, IGNIS: 46.38856458, OK: 80.97977068 |
| 8df767fb-23c6-4c00-80b1-12f9ee77c2fb | Address on File | | BTC: 0.00013515, CRW: 1002.47250613 |
| 303cf814-0de1-472c-9ad3-8d4723ab786d | Address on File | Contingent | NEO: 1.35, USD: 0.00278232 |
| 3a18eba1-232f-4ffc-b4ed-62d54c80137e | Address on File | Contingent | BTC: 0.00044546 |
| ade4d6c0-0058-4039-a453-51a2b1d8a65d | Address on File | | DOGE: 170.45357991 |
| 22978da4-5ba1-467a-8421-2c82998bc17b | No Address on File | Contingent | BCH: 0.00000808, XRP: 28.86972725 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 7083f7f7-718c-4e8f-981c-5b12f9c0563e | Address on File | Contingent | ETH: 0.00637325, ETHW: 0.00637325, USD: 0.54559276 |
| 52052b3b-f679-42cf-831f-e6fe541bad07 | Address on File | Contingent | TRX: 180.64203793 |
| cceb3b6f-3761-4da8-b5e8-556abf790fc8 | Address on File | | BTC: 0.00000094, ETHW: 0.07173646, HBAR: 10.18151432, MER: 392.1372, PINK: 2187.63716675, RDD: 420.27525, SC: 1802.80252791, SIGNA: 780.63951, USD: 3.92803257, XDN: 2842.89096, XMY: 828.008125 |
| 321ea507-8a2b-41e0-b1ec-0eb3a2901518 | Address on File | | BTC: 0.0000018, ETH: 0.00001735, ETHW: 0.00001735, NEO: 0.25000243, USD: 10 |
| 32a9cda8-4426-48c0-925d-efbab8fc98bb | Address on File | Contingent | ARK: 31.46968198, BTC: 0.00000002, IGNIS: 27.53146622, NXT: 55.06293244, VTC: 6.5, XEM: 80 |
| 58609af8-ac8c-4cc3-a165-4ea8b37e665b | Address on File | Contingent | BTC: 0.00042752, BTT: 1000000, USDT: 0.49441411 |
| 31591fab-9506-42d2-82b0-3d2a600cbed5 | Address on File | Contingent | BTC: 0.00013377, FLR: 3.0219, XRP: 20 |
| d817a704-faf1-4af9-ae58-2e63536b174e | Address on File | Contingent | BTC: 0.00041377, SC: 250.9039319 |
| a651d108-c057-4bf0-a384-331b4e2732fb | Address on File | Contingent | ZEC: 0.37320935 |
| 53be59ff-0050-4623-afa0-11f7cafd5aa4 | Address on File | Contingent | USDT: 12.32225813 |
| 25e70aae-f26e-4ae9-b2d3-407e8d57d16d | Address on File | Contingent | ADX: 10.91, BCH: 0.03374761, BTC: 0.00000369, OMG: 0.21535321, XLM: 73.66739986 |
| bec4e413-46e3-4614-bd42-8bd428138411 | Address on File | Contingent | DOGE: 170.40368955 |
| 3ad0c4d0-b850-4a6c-8b62-91713a656dd8 | Address on File | | BNT: 0.00067123, ETH: 0.00044284, ETHW: 0.74744284, FLR: 0.00000534, IGNIS: 1750, NAV: 12, PAY: 50, SC: 0.00007661, USD: 0.2606819, XRP: 0.00003536 |
| 44b60b46-7510-4514-9a60-e700bf981ca9 | No Address on File | Contingent | BCH: 0.00044353, BTC: 0.00044353 |
| abacccaf-49c0-40e5-8b87-67e7646efefc | Address on File | Contingent | ETH: 0.00596134, ETHW: 0.00596134, NXT: 245, SC: 175, USDT: 0.00834972 |
| 6f25646b-7a2f-4b60-aabc-c5440adbf080 | Address on File | Contingent | ARK: 8.03700919, OMG: 2.03571429, STORJ: 24.7887674, VTC: 4.53821656, WACME: 6.34392395 |
| f2e4daf9-b6b8-4753-b512-ad2b65c092c8 | Address on File | | ETHW: 6.03602512, USD: 0.00204623 |
| 256cfa2e-80fd-49b3-90d6-c7422ccd0571 | Address on File | Contingent | IGNIS: 192.69753031, LTC: 0.08703216, RDD: 11578.72004545 |
| 14f2ec00-13f9-4ec5-8956-3eb390580b3b | Address on File | | BNT: 0.0039202, FLR: 381.2123073, QTUM: 0.00949483, STORJ: 2.94773937, USD: 0.00045766, WAVES: 0.25542582, XLM: 3.35224835 |
| 0b5c8449-e5bc-4312-9206-cdf5fd372c7b | Address on File | Contingent | BTC: 0.00000005, SC: 3093.52190217, THC: 700 |
| b551cd60-6446-47bb-aa2a-8441667c158b | Address on File | Contingent | SYS: 102.13037553 |
| 9dafaa7f-fe1d-479b-99c2-d7f1ecd2ebb2 | Address on File | | BTC: 0.00037404, ETH: 0.00042602, ETHW: 0.00042602, RVN: 1.32742473, USD: 1.15814107 |
| 0b934a91-b2de-4d98-b4a2-f2264b8f497d | Address on File | Contingent | LTC: 0.00001846, USD: 12.34601914, USDT: 0.01999602 |
| 0947e659-a8a0-42a0-9a88-bf2c9a45ae84 | Address on File | Contingent | BTC: 0.00033951, USDT: 2.92385103 |
| 10c6dc4a-b843-457e-8a45-be5a3691901b | No Address on File | Contingent | BCH: 0.00000076, BTC: 0.00000076, SC: 3527.36316832 |
| c75831d9-c97f-4dd7-9b71-1a9fc8a2775c | Address on File | | ETHW: 0.1850119, USDT: 11.93959652 |
| 7a62b520-a781-4626-8199-5ab1b68664c7 | Address on File | Contingent | ADX: 10, ETH: 0.0000093, ETHW: 0.0000093, OMG: 12.4936839 |
| eaddecde-ff8f-4064-af70-014c10487dfc | Address on File | | EMC2: 75, FLR: 75.69821726, IGNIS: 152.75918722, NXT: 1305.51837443, PAY: 210.55976258, USD: 0.00619536, USDT: 2.85907497 |
| 3ff28119-4df8-4756-8328-9474a9e1c1ff | Address on File | Contingent | SC: 3533.16003183 |
| 23acece8-6f9b-404c-89cc-27ebb18488fd | Address on File | | RDD: 30914.42115768 |
| 0699b2b5-5247-4f89-ad25-ff648b4fe014 | Address on File | Contingent | BTC: 0.00000092, RDD: 30850.51546392 |
| c8d76748-db7d-4ade-a72f-1ec804333a9d | Address on File | | ADA: 1.86474261, BTC: 0.00000443, DOGE: 0.2484368, ETHW: 1, USD: 6.46548593, XDN: 67139.03942308, XLM: 0.78086583 |
| 90c60a29-ac65-43f2-bbc2-1224544dc4ab | Address on File | Contingent | BTC: 0.00000003, IGNIS: 91.06642511, SC: 3402.5626655 |
| 7496558f-e3a4-455f-b02f-5c52f76d3f3a | Address on File | | BTC: 0.00000007, FLR: 105.7665, POT: 2500, RDD: 9000, XVG: 810.84461957 |
| bececb23-22c1-43c0-9104-223745b3b3ae | Address on File | Contingent | BTC: 0.00000017, SIGNA: 11236.03977941 |
| c9951abe-eb3a-4ec7-a29b-85d1c699b472 | Address on File | Contingent | DOGE: 170.30625321 |
| 0af5c47a-8a03-4078-be02-3a7166351a55 | Address on File | Contingent | ETH: 0.00653962, ETHW: 0.00653962, RDD: 567, USDT: 0.00000001 |
| 58b6412c-ff1c-4d92-a8ff-b730d8378bad | Address on File | Contingent | ADA: 33.76098054 |
| ff53c972-1151-46ce-adc6-f8a47ff46327 | Address on File | Contingent | ETC: 0.47962153, GRS: 6.11861685, LBC: 15.40997558, VTC: 11.02468846 |
| c73693a9-e3ec-4998-ae82-e2e5fe6d0fcf | Address on File | Contingent | BTC: 0.00000012, QTUM: 4.79588025 |
| 8532d4f6-b251-4a55-872b-c18383f5248a | Address on File | Contingent | BTC: 0.00000007, DGB: 1545.01286449 |
| b8a1f1c5-4a93-457d-a74d-551bf87bf36e | Address on File | Contingent | BTC: 0.00001476, CRO: 83.999, ETH: 0.00028415, ETHW: 0.00028415, RVN: 0.00312468, USDT: 5.83208116 |
| 24873420-1b61-47c3-9c8e-259121619dcd | Address on File | Contingent | BTC: 0.00000335, ETH: 0.00037283, ETHW: 0.00037283, NAV: 57.68818658, SC: 2658.26881902 |
| c33aea28-b182-45cd-be84-f4ebf785f07b | Address on File | Contingent | DGB: 660.81719466, SC: 2021.3821807 |
| 7deb5016-dc1d-4454-8d22-335798d242b7 | Address on File | | ARK: 44.14009779, USD: 0.00195521 |
| 609ce8c1-49f2-4734-9028-8a0a69582355 | No Address on File | Contingent | BCH: 0.00044161, BLK: 0.08069026, BTC: 0.00044161, GRS: 0.1, VTC: 0.0565594 |
| b267d2ec-62dd-4a69-adfa-e74e068fac9a | Address on File | Contingent | USD: 12.36009728 |
| 01499ace-b70e-40a5-a3fa-7c7498ce75cd | Address on File | Contingent | BAT: 57.78280306 |
| 18e7033f-d888-49ab-9a83-288ebeccdfff | Address on File | | HBAR: 225.54233508 |
| 36751473-0ef7-4fef-9abe-0a0b3885dd22 | Address on File | Contingent | POWR: 26.06487545, RDD: 2, XLM: 91.1686203 |
| a48556c5-cabd-4d02-aeeb-a1bf07ccd183 | Address on File | Contingent | BTC: 0.00032037, VTC: 30 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 980b4124-df1f-48a3-92f9-6b1df0a4cf35 | Address on File | Contingent | BCH: 0.00239347, BTC: 0.00000003, BTS: 19.07100896, LTC: 0.15323288 |
| 804ba6dc-6a9c-4393-9f54-eb5a1d4857ec | No Address on File | Contingent | BCH: 0.00033959, BTC: 0.00033959, UBQ: 118.3210237 |
| 699e6599-873b-4883-8469-5e7c9ec32000 | No Address on File | Contingent | BCH: 0.00044309, BTC: 0.00044309 |
| dadd6dc3-b76e-418f-85bb-0c8eeb410748 | Address on File | Contingent | RVN: 571.76661094, VTC: 3.050022 |
| 8975d7de-3db7-43e2-9b5c-359d83e03826 | Address on File | | BTC: 0.00044486 |
| 185e82ac-3878-4ec1-8194-5f02c9f767f1 | Address on File | Contingent | ETH: 0.00665882, ETHW: 0.00665882 |
| 80bc9b03-37db-49e4-82ed-328dbf1e70cf | No Address on File | Contingent | BCH: 0.0004204, BTC: 0.0004204, DOGE: 8.707 |
| 1f0b9faa-3f83-4233-b763-ec5def832991 | Address on File | | ETH: 0.0065326, USD: 0.24701268, USDT: 0.00006807 |
| d7ca6896-0cf9-4754-98ed-42a6acc91cd2 | No Address on File | Contingent | BCH: 0.00044306, BTC: 0.00044306 |
| dc0e1a8f-a39b-4c16-b678-2ce1455982fd | Address on File | | ADA: 14, BTC: 0.00026029 |
| e07936b8-13d6-4d06-8737-41a9b3f49633 | Address on File | | USD: 12.35788373 |
| 34b141a5-5a46-4ac1-8446-92c496b9ac75 | Address on File | Contingent | BCH: 0.00000006, BTC: 0.00044456, USDT: 0.00752457 |
| a7e753a9-a0f4-4c9e-ad90-70d118536be1 | Address on File | Contingent | BTC: 0.00000023, DASH: 0.2857302, LTC: 0.00526738, USDT: 0.00354131 |
| a69b3d07-56b4-449b-a24c-b4adef65cf97 | Address on File | | BTC: 0.0000448, FLR: 332.10681, USD: 0.49576189, USDT: 1.27992445 |
| 6975dcd6-fb1c-4ae6-9134-50f53a5d7dd1 | Address on File | | BCH: 0.00041267, BTC: 0.00041267, DASH: 0.00000098, VRC: 605 |
| 80c9115d-6dd1-474f-9537-2837ed18a09a | Address on File | | IGNIS: 265.22537351, MUNT: 1941.13366871, NXT: 530.45074702, PAY: 399.38340807, THC: 559.82142857, USD: 0.97788455, USDT: 1.81357354, XMY: 4071.42857143 |
| 72b21e3c-e969-4301-9535-0803dc1fa881 | Address on File | Contingent | FLR: 340.0699674, NXT: 1000.45117864 |
| b1beb7a4-0269-4ea9-a5a7-681a8fa18059 | Address on File | Contingent | ETH: 0.00665803, ETHW: 0.00665803 |
| 1e907117-2205-4aea-ae2e-de2405f67b0c | Address on File | | APE: 1.04762921, LINK: 1.29910047, USD: 0.25320993 |
| 0abef2af-2764-4ffe-b861-aec9951ef2eb | Address on File | Contingent | DOGE: 80.87360365, SPC: 281.32507538, USD: 0.3275381, USDT: 1.39892929 |
| d12bde1e-b013-4ce3-91ff-1746f24babc9 | Address on File | Contingent | BTC: 0.00008826, EOS: 0.01581867, RVN: 175.54186638, USD: 6.20316705 |
| 3fee8f09-e250-4142-be76-a384225caf4e | Address on File | | BCH: 0.00077043, BTC: 0.00000001, SC: 3505.5946875 |
| cc67871a-092a-4c63-865e-f713719d383b | Address on File | Contingent | BTC: 0.00042247, USD: 0.61902888 |
| 508e9ea1-2630-4d5f-85fa-1aeaa68c97b9 | Address on File | Contingent | NMR: 0.90576809, USD: 0.00056168 |
| 80b2d6d7-38a6-47fa-b0cd-a159c50ac67e | Address on File | Contingent | BTC: 0.00000005, DASH: 0.008, FLR: 3.777375, WACME: 12.86880995, XRP: 25, ZEC: 0.02327 |
| 97edcc1f-1f61-4602-b670-350fe271a01d | Address on File | Contingent | BTC: 0.00043078, OMG: 0.2, ZRX: 1 |
| 4ec037d6-0166-4c2b-abc0-9170b769b6f9 | No Address on File | Contingent | BTC: 0.00044472 |
| b0de665f-3ade-4db6-b779-252a54f09c22 | Address on File | Contingent | NEO: 0.7475425, SIGNA: 5002.3880597 |
| bf9bbba7-4767-454c-bc78-3c30e7e005e2 | Address on File | Contingent | ETH: 0.00665296, ETHW: 0.00665296, USDT: 0.00606491 |
| 977e4da1-ece1-46ee-94c0-af37db44f5d1 | Address on File | Contingent | BTC: 0.0000002, FLR: 101.3554031, RDD: 23750.15833333 |
| b92dd89f-53f6-4398-97cc-db2ca2145864 | Address on File | | BTC: 0.00044467 |
| f9671e0d-858b-4c4d-bacf-2d691d3723fd | Address on File | | BTC: 0.00000003, POLY: 35.06029147, PRO: 16.32521039 |
| 58f08a84-1f0a-4894-9c5e-a7e67db404c2 | No Address on File | Contingent | DOGE: 170.13199995 |
| f27275d5-8e48-4051-859f-f34e5c499d71 | Address on File | Contingent | TRX: 180.3114471 |
| 941dccf4-ecb9-4678-b76e-1d243ded4b58 | Address on File | | BTC: 0.00000008, RDD: 12592.9222351, THC: 3323.59941133 |
| b448cfa0-d507-4423-ba9d-502892505919 | Address on File | | BTC: 0.00044459 |
| 23fd5e0a-4bfd-48cc-a88c-8f34c8004b3c | Address on File | Contingent | DOGE: 170.126 |
| 7fce9012-b42d-4ad9-9bf2-63dc8d6460be | Address on File | Contingent | IGNIS: 2470.17543856 |
| cbe0d3d2-9ce2-4867-adf4-479f7e557351 | Address on File | Contingent | BTC: 0.00044188, ETH: 0.00004032, ETHW: 0.00004032 |
| 9a51d651-8a7f-4c06-b702-42c906f47e4f | Address on File | Contingent | BCH: 0.00043253, BTC: 0.00043253, GAME: 22 |
| 2e660f0c-ee48-4805-beca-5539f51f702f | Address on File | | ADA: 33.51826447, BTC: 0.00000001, USD: 0.07506921 |
| 8d975edd-90a9-4fed-8132-c7c0d49ae784 | Address on File | Contingent | XVG: 6499.8 |
| 62956fda-1e0e-473e-a426-de14218d1443 | Address on File | Contingent | USD: 12.34955418 |
| f61ee54c-0e0e-4d71-858d-a0112f2de77f | Address on File | | BTC: 0.00000643, RDD: 30427.29024581 |
| 23620657-0aac-4846-87ed-f6fcdc23bef3 | No Address on File | Contingent | BTC: 0.00044446, MORE: 1.10833333 |
| 8fe42f29-5cce-40ce-aee8-0157c3f157f5 | Address on File | Contingent | ADA: 25.30056475, BTC: 0.00004699, FLR: 43.47328757, USD: 0.01547799, XDN: 1500, XVG: 250 |
| f588cb1f-af4a-47c5-96cc-47f4a44f2083 | Address on File | | BTC: 0.000006, ETH: 0.0000168, ETHW: 0.0000168, NAV: 263.01715989, USDT: 1.77295075, ZEC: 0.00023582 |
| 02456d58-1924-490a-92c9-501f1b5b6a49 | Address on File | Contingent | BTS: 926.48148148, ETH: 0.00235017, ETHW: 0.00235017, PIVX: 0.08585066 |
| 7ff2d8dc-e73c-4b6f-b10d-fc9b51afec28 | Address on File | Contingent | BTC: 0.00001146, POT: 115.94365385, USD: 11.83298912 |
| 19cd0017-71d1-4f35-b91a-d73637a7f9c1 | Address on File | | BTC: 0.00000122, FLR: 280.7864019, THC: 2010.95913261 |
| 55f793db-6470-4065-870c-8d1e4739fd50 | Address on File | Contingent | ETH: 0.00665307, ETHW: 0.00665307 |
| 21ffaa65-f115-44c7-8740-4493c02adade | Address on File | Contingent | BTC: 0.00000568, FLR: 4.25517845, XRP: 28.16227175 |
| ad11adce-4e49-4fa0-984b-8c2d2799815d | Address on File | Contingent | BTC: 0.00043971, ETH: 0.00007094, ETHW: 0.00007094 |
| be1ddc29-7166-423d-a6f3-07c38f6616c4 | Address on File | | BAT: 14, BTC: 0.00001135, IOTA: 9, KMD: 7.25155536, PIVX: 3.05409952, UNI: 0.8, USD: 0.63191231 |
| e698fd9e-28ad-4226-808a-384a0e389766 | Address on File | | BTT: 244533.809, IOST: 1097.5, USD: 0.00054463, XVG: 1125.882 |
| 79b3368f-c8a2-4089-bc83-e16b57c361db | Address on File | | BTC: 0.00042975, RDD: 1017.26982692, USDT: 0.00049754 |
| cb2201fd-8095-4c07-a43f-bc61a55c288d | Address on File | Contingent | USD: 0.00000013, USDT: 12.29688521 |
| 66421bce-63ea-4259-a13b-4f6565a93064 | Address on File | | RDD: 28503.02832144, USD: 0.91000882, USDT: 0.03454612 |
| e94f3700-0660-45cb-9f90-2753d63cb345 | No Address on File | Contingent | DOGE: 62.82819076, LTC: 0.1 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 6925f8b7-c7c9-46c0-8c02-0597f1b2c6b5 | Address on File | Contingent | RDD: 30862.88432733 |
| 777dbaec-24d2-4418-8118-059fa1feb5df | No Address on File | Contingent | DOGE: 170.04246418 |
| dae1189e-00f2-4885-a033-4ac48131ad99 | Address on File | Contingent | BTC: 0.00033083, USDT: 0.0000967, XVG: 1660 |
| f866f971-ba83-4e9f-a7ec-79905789dea8 | Address on File | | DOGE: 45, ETHW: 4.026, RDD: 500, USD: 0.62830875 |
| 126ddfd6-36a6-45c5-8dca-2c9444a7f3c0 | Address on File | Contingent | USD: 12.34418606 |
| 052acce2-db12-4097-bc6d-c8ec41e396ac | Address on File | Contingent | ADA: 0.00086489, BTC: 0.00044424, XVG: 1.16178111 |
| d5f6d24f-458d-437b-b3d7-ef70f47e9c95 | No Address on File | Contingent | USDT: 12.29452857 |
| cbbc7b8f-baba-4fb1-a9f8-59f29f00cf6c | Address on File | Contingent | BTC: 0.00043824, IOC: 30 |
| 0116c083-9850-49d8-be8d-da747a75dfc9 | Address on File | Contingent | DOGE: 170 |
| 7dd99866-a308-44d4-b8f2-5554aefffbd8 | Address on File | Contingent | VTC: 107.04093644 |
| 4a880c34-d01f-4c42-8963-84af51af208c | Address on File | Contingent | USD: 12.34140204 |
| 5af8b81e-4b33-4386-9fe3-9528da7597d3 | Address on File | Contingent | BTC: 0.00001453, HIVE: 13, SNT: 185.31777792, STEEM: 13, WINGS: 15 |
| 91283fc6-5c47-4c38-9440-d70530661875 | Address on File | Contingent | BTC: 0.00018441, NEO: 0.07528504, XEM: 207.2291321 |
| eb399d4c-86fd-4a93-a9ef-cbdf7202cd7d | Address on File | | BTC: 0.00043195, XRP: 0.79374717 |
| 14e2a19f-482e-4434-a3c5-e48e585acd22 | Address on File | | SC: 3525.64762709, USD: 0.00000001 |
| aebd8929-8231-46ec-8720-d3101ec64d6e | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00091628, VEE: 4935.09569154 |
| 3c130d43-f295-4d89-9e39-b1ee0d6ef1b3 | Address on File | | QRL: 75, QTUM: 2 |
| 2cc84fe7-2a65-4e0d-89e0-920c9359fb6c | Address on File | Contingent | BTC: 0.00044414 |
| 5feafef2-f35b-4eb4-a396-521450c2763c | Address on File | Contingent | BCH: 0.00215115, BTC: 0.00043011, XLM: 1.67789867 |
| c6e6ee1a-2da5-49b7-a19e-ae303cfc9493 | Address on File | Contingent | BTC: 0.00044344, USDT: 0.01931209 |
| 70bc9cd8-b857-4140-98f5-3bf41d57ce58 | Address on File | Contingent | BTC: 0.00011574, FLR: 0.755475, LTC: 0.0894, XRP: 5 |
| 168c7b72-c195-4211-a997-b9b3b42640b4 | Address on File | Contingent | BTC: 0.00000024, XRP: 28.77235229 |
| 9c7acc8d-e64f-4ee8-94c4-62e3c8cfe4b3 | Address on File | Contingent | DOGE: 20.80852429, USD: 1.39173876, USDT: 9.39822072 |
| 306eb015-993b-41f4-a556-39476bd0d82e | Address on File | | BTC: 0.00000004, ETH: 0.00013729, ETHW: 0.02143729, USD: 11.20649938, USDT: 0.8277485 |
| 6f5bc85e-55f7-4ae4-9b0b-25db5f3cbd56 | Address on File | | BTC: 0.00000625, ETH: 0.00655366, ETHW: 0.00655366 |
| 66501634-7db5-4936-9e8e-a8b7073e4b71 | Address on File | Contingent | BTC: 0.00001313, FTC: 1155.40540541, NEO: 0.37525869, VIA: 122.42268041, VTC: 17.62762761, XMY: 1000 |
| 8b8d52d3-50b3-4b80-8823-8006875a5ce9 | Address on File | Contingent | PAY: 137.81783462, QRL: 113.36555043, USDT: 0.00143636 |
| ed9277fb-b886-4647-b654-392563f2b831 | Address on File | | BTC: 0.00043458, USD: 0.00886075, XMY: 6198.75 |
| d29eff9f-d9a9-4cea-a57a-1bfcf48f772c | Address on File | | ADA: 33.67805471, FLR: 0.07034046, USDT: 0.00031289 |
| 4306594e-b3ef-4c64-af29-b9d02ed985b1 | Address on File | Contingent | BTC: 0.0003226, CBC: 2409.22866584 |
| 8a836aa1-c4b7-463d-b09b-b880991c1930 | No Address on File | Contingent | BTC: 0.000444 |
| fc968505-ead7-49a0-8cf6-6a9e27e35aa9 | Address on File | Contingent | USD: 12.33421878 |
| c6c3fc35-caf6-4e78-9bb9-aa5ec5409531 | Address on File | Contingent | BTC: 0.00000032, ETH: 0.00000187, ETHW: 0.00000187, FLR: 30.219, OMG: 13.31866605 |
| 858e4ecf-6ad5-4200-9235-24babd0dee7c | No Address on File | Contingent | BCH: 0.00044197, BTC: 0.00044197, SBD: 0.00206309 |
| 7d3cc3f7-cd24-4e87-9104-746930e7cf4d | Address on File | Contingent | ETH: 0.0066455, ETHW: 0.0066455 |
| 2f0ad983-99d5-43e1-a178-140c61937eb6 | Address on File | Contingent | BTC: 0.00000023, ETC: 0.67252595 |
| 847de0bd-9c81-466a-8b00-269ca8cec57e | Address on File | Contingent | BTC: 0.00041794, USDT: 0.71995356 |
| 344a8a54-14bc-4212-b580-13528eaaa254 | Address on File | Contingent | ETH: 0.0032307, ETHW: 0.0032307, NEO: 0.68769621, USDT: 0.03454169 |
| 9c89f6cf-2ff8-4754-bb93-8f8340522f1f | Address on File | | ETHW: 0.00348028, MAID: 70, WACME: 14.53405875 |
| 6a62d51a-19b9-44d6-8812-bd2733f7ad88 | Address on File | | FLR: 52.96189721, LTC: 0.139326 |
| 608de62f-f855-4b04-b62f-4d35ca6cdc78 | Address on File | Contingent | BTC: 0.000003, SC: 3500 |
| 7c7e0b93-bd81-41e7-b7c7-1a3daedc3a4d | Address on File | | DOGE: 79.98499315, ETC: 0.35603819 |
| c9796f62-03a8-4196-8d35-8359a1a956c0 | Address on File | | XVG: 6490.98360656 |
| 75d2b7ad-4237-4d28-a9cd-1dd8a4ebd607 | Address on File | Contingent | BTC: 0.0000001, RDD: 8579.8965, SC: 2542.21002778 |
| 3af7e6f0-f2d2-4c15-9998-52eb18e9ebac | Address on File | | BTC: 0.00001322, ETH: 0.00001908, ETHW: 0.00001908, PTOY: 858.25627197 |
| 77760235-a9ba-4d46-a53d-5084ac795589 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001, ETH: 0.00664455, ETHW: 0.00664455 |
| a845002b-5bc4-44b8-9477-284f4445c5f2 | Address on File | Contingent | DCR: 0.75242922 |
| 364b04b4-f334-4580-9f77-9bb34d7841e8 | Address on File | | DOGE: 169.86580894 |
| 684e54a3-d67b-4f78-ba28-2c06b7ed1841 | Address on File | | USDT: 12.28309412 |
| 008ba475-bdf5-493b-ac34-f22c58c83a66 | Address on File | | BTC: 0.00000346, ETHW: 0.61213048, SC: 2946.24100341, USD: 0.65178808, USDT: 0.01740374 |
| 3e6086ef-a290-4f61-9148-93efb6b14936 | Address on File | Contingent | BTC: 0.00044388 |
| 55fd0ef1-b084-4c50-bfe6-af351fdd1297 | Address on File | Contingent | VTC: 106.95 |
| 7cee8ce6-18d1-41f9-8200-228df05aae98 | No Address on File | Contingent | BCH: 0.0004421, BTC: 0.0004421 |
| 2f16c04c-7b29-426d-bd96-1ca70b3f208a | Address on File | | BTC: 0.00012539, LINK: 0.36862163, LTC: 0.05878674, USD: 1.13117246, USDT: 0.70635012 |
| 49211b92-6be8-46b5-b869-1b236bc36e67 | Address on File | | ADA: 6.03885253, BTC: 0.00000567, CRO: 150.19307021, ETH: 0.00000005, ETHW: 0.00000005, USD: 0.00434191 |
| d47640d2-a2d3-4560-8d72-408d0c7f55fc | No Address on File | Contingent | BCH: 0.00007488, BTC: 0.00007488, DOGE: 140.89, PPC: 0.034234 |
| c79a2e3b-83d4-4fba-a146-eb176a6cb949 | Address on File | Contingent | ETH: 0.00000086, ETHW: 0.00000086, POWR: 76.53201314 |
| e7adc7af-0d88-4436-b198-9444d1da3b24 | Address on File | Contingent | BCH: 0.00000008, BTC: 0.00043084, FLR: 12.86585845 |
| 37119996-1000-4413-8f16-b56cb35567f0 | Address on File | | BTC: 0.00016214, FLR: 2.05579318, LTC: 0.02184, NXT: 84.60078522, XRP: 13.60596435 |
| 4e46095e-7948-4eec-b4e7-0afd4a905c08 | Address on File | Contingent | BTC: 0.00044385 |
| 154c206b-e0f0-4035-b835-1d8f818b07f9 | Address on File | Contingent | BTC: 0.00000063, FIRO: 7 |
| eae3ab52-1456-4bbe-a9d1-98c5240af02b | Address on File | Contingent | HBAR: 225 |
| ab28c960-21d3-4ae9-9646-cb6ff4e7c9ea | No Address on File | Contingent | DOGE: 169.8320375 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 462e578d-f02f-408d-99ee-1a9df75dfa94 | Address on File | Contingent | FLR: 19.64235, SNT: 459, SRN: 240, USD: 0.00000002, USDT: 0.26090067 |
| da7768e3-fc76-4093-924d-eb83e7c1b72b | Address on File | | BLK: 348.03925059, BTC: 0.00000458, DGB: 350, MUNT: 541.32652721, PINK: 380, RDD: 994.6139, SIGNA: 2644.07325, VRC: 102.22430799, XMY: 14909.948375, XVG: 600 |
| 8d207c3f-6eda-4434-85d1-54f3a5c9202d | Address on File | | USD: 12.32959725 |
| 91464d65-5643-4607-a619-0dad1f15eed8 | No Address on File | Contingent | BCH: 0.00044204, BTC: 0.00044204 |
| 6652e19a-dceb-42f1-abe1-98843c59b2fe | Address on File | | BTC: 0.00044379 |
| 1d82659c-cc2a-4445-91ba-bfeb03726d78 | Address on File | Contingent | SC: 1009.03489848, USD: 2.67293888, ZRX: 28.43245247 |
| 55a2123a-0810-4732-914e-9e526c7797e9 | No Address on File | Contingent | BCH: 0.00044201, BTC: 0.00044201 |
| 3c4ddb2a-7c72-4001-b24b-2cfeef8515a0 | Address on File | Contingent | BTC: 0.00044378 |
| 98173dc8-88a6-41b7-9d07-58995b3193ca | Address on File | Contingent | BTC: 0.00000005, FLR: 3.95566274, XRP: 26.17997116, ZEC: 0.0300256 |
| 673d09c8-93cb-43b3-b3c2-e8a44fa21e0f | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001, ETC: 0.67230882, FTC: 2.2 |
| 94d17a3b-f777-4ce4-b49e-29e1622ab1bd | Address on File | | DGB: 1541.04244447 |
| f5f5e312-78d9-4465-a1db-62559bb2ce3e | Address on File | Contingent | HBAR: 224.9, USD: 0.00367988 |
| ce361fa3-f86b-4d01-8607-a557ccf68fc8 | Address on File | Contingent | BTC: 0.00044374 |
| 8342a43d-7278-41f0-bd7a-d76aec9520cd | No Address on File | Contingent | ANT: 0.00006459, BCH: 0.00044194, BTC: 0.00044194 |
| 0991a416-d1bd-46ce-900b-a85c02bcf2d9 | Address on File | Contingent | DGB: 1540.85341707 |
| 28fb3f25-be5f-4484-9cac-98585b54da7a | Address on File | Contingent | ETH: 0.00664166, ETHW: 0.00664166 |
| 2124c90c-b6cd-4347-b235-b267dc6990fa | Address on File | Contingent | BTC: 0.00014983, ETH: 0.00439869, ETHW: 0.00439869, LTC: 0.00000546 |
| 30f70b8c-f9ab-47a2-89c9-b04f6d47f846 | Address on File | | XVG: 6487.72665339 |
| 5da9a391-073b-4a90-86b9-f9c20438860f | Address on File | Contingent | ADA: 1.20621, BAT: 9.9842867, BTC: 0.0000009, FLR: 296.426242, TUSD: 0.0000001, USD: 0.06019675, XTZ: 0.99274, XVG: 225.1910582 |
| 4e7efc19-b8f5-4373-9d35-f1849ce4b3ee | Address on File | Contingent | USD: 12.32665753 |
| e8df7ae8-e098-494e-9c57-33b20f5b5031 | No Address on File | Contingent | BCH: 0.00000019, SC: 3521.87898894 |
| 63cbf99a-5cdc-46cc-b077-d9a838c2ee80 | Address on File | | BTC: 0.00000003, WACME: 371.44405565 |
| 5ea323ec-e100-49cb-8d6b-76a9e49a1fde | Address on File | Contingent | BCH: 0.00000027, BTC: 0.00044369 |
| cbf299cf-7925-42f6-a715-dc0700e1faca | Address on File | Contingent | BTC: 0.000001, DASH: 0.02755525, EMC2: 36.94444444, GAME: 6.645791, GBYTE: 0.04111961, IOC: 6.65, MAID: 29.88764045, MUNT: 119.67606479, NEO: 0.31691819, OK: 48.06070826, PAY: 7.98319328, POT: 84.53389831, QRL: 12.4609619, THC: 53.25680726, VRC: 21.32549439, WACME: 2.24094355, XWC: 5.4028436 |
| ee7b84e0-6fe3-4c01-b242-b67f3848611f | Address on File | Contingent | BTC: 0.00044367 |
| 8053edf3-b925-4a08-a505-7dfa2c6ff928 | Address on File | Contingent | BCH: 0.11065256, BTC: 0.00000003 |
| c23bd52a-3c4a-49f8-b605-188a9b32d70d | Address on File | | BTC: 0.00042184, USD: 0.60568354 |
| 71b7f85b-03de-46c3-a746-dec729fce1ae | No Address on File | Contingent | BCH: 0.00044186, BTC: 0.00044186 |
| 61fb5663-2f85-4dff-b36f-ead8cdffa172 | Address on File | | ENG: 68.8, SYS: 100, USDT: 0.00000002 |
| a23786c6-3593-4f3f-b25f-717fc7218c0e | Address on File | | BTC: 0.00040624, EMC2: 21.91019213, USDT: 0.83261561 |
| bf278177-e3e3-45d5-b36d-d33a290d2920 | Address on File | Contingent | BTC: 0.00002725, XLM: 129.22789231 |
| bb1365bf-368f-49e1-a0f9-5bb2ca007e2c | Address on File | Contingent | BTC: 0.00044357 |
| c396281a-f995-4cf7-8114-461129a267b4 | Address on File | Contingent | BTC: 0.00044355, USD: 0.00016525 |
| b7f7f2f5-4dd2-4482-8885-789b89f4e915 | No Address on File | Contingent | BCH: 0.00044177, BTC: 0.00044177 |
| 88f76d79-0a71-47bb-aa33-25b88569c587 | Address on File | Contingent | BTC: 0.00011379, ETH: 0.00493581, ETHW: 0.00493581, USD: 0.00007402 |
| 6d7cccad-b187-4d32-98ab-debbf93236fc | Address on File | Contingent | BTC: 0.00000004, FLR: 4.30074623, XRP: 28.46385542 |
| 7f7ed24a-6208-47cf-b012-7f884bfc0040 | Address on File | Contingent | DGB: 694.32786965, TRX: 98.78510606 |
| b3e7621d-65d4-4e97-8c62-657de1e5c8e8 | Address on File | | ETH: 0.0000032, ETHW: 0.0000032, LBC: 1338.12904541, USD: 0.00466424 |
| e8445ddc-95fc-471c-aca2-5ca9528caf93 | Address on File | Contingent | BTC: 0.00000031, XRP: 28.72618636 |
| 814b0a74-64ac-498a-98e8-3cd8b3d4b290 | Address on File | Contingent | BTC: 0.00031746, SC: 1000 |
| 5274ae8f-5957-4343-9c67-2d0c62347813 | Address on File | | FLR: 7.55475, MYST: 50, PAY: 10 |
| b22437c1-01fe-462f-a0ea-cda6a81ec4b6 | Address on File | Contingent | ETH: 0.0008658, ETHW: 0.0008658, USDT: 10.66936597 |
| 00729fef-cc28-40d9-a628-7bac74215e61 | Address on File | Contingent | BTC: 0.00000001, VTC: 106.8311376 |
| 90a950a7-446b-43c5-b564-eaa39c9462ef | Address on File | | DOGE: 169.66689205 |
| 8182c46e-cec9-44aa-ad5c-cf8a4ba52ad9 | Address on File | | SOLVE: 537.78831574, USD: 0.00242291 |
| 35a3082e-9e30-48d7-9b5f-f9af8f82c386 | Address on File | | VTC: 106.8322994 |
| 298f81ee-92e4-466d-9c57-727c92ea3706 | Address on File | Contingent | ADA: 20, DGB: 380.78852341, USD: 1.94717675 |
| d342a1d3-adae-423d-a73b-4319dcf637f3 | Address on File | Contingent | BTC: 0.0000001, ETH: 0.006, ETHW: 0.006, XRP: 2.7505269 |
| f6e737a9-cd06-4b6f-bbd2-8f3e15f51c26 | Address on File | Contingent | BTC: 0.00044337 |
| 7631cbdc-4404-48af-8f84-782b3ba5987a | Address on File | Contingent | DOGE: 59.07210629, XRP: 18.731 |
| 2a6e692a-a572-4f77-85de-53cc0cefc07d | Address on File | | ETH: 0.00000565, ETHW: 0.00000565, USDT: 12.25695 |
| 50a82b74-3f08-4820-ad19-daf94ab4ee61 | Address on File | | ETH: 0.00028698, ETHW: 0.00028698, RDD: 17050, XVG: 2612.545 |
| f9ab89e9-65b9-46db-a252-cc0c88d88f66 | Address on File | Contingent | BTC: 0.00000008, NEO: 1.34359938 |
| fa630094-1f11-488e-9e5c-5430bf61936d | Address on File | Contingent | BTC: 0.00000002, NEO: 0.59636507, TRX: 100 |
| 69d8cb9c-f880-46a1-b527-d0531f1687e6 | Address on File | | STORJ: 40 |
| c4d7ed74-a81f-48e3-936e-522f428c81ff | No Address on File | Contingent | BTC: 0.00000003, ETH: 0.00000044, ETHW: 0.00000044, SC: 3518.35042309 |
| 0eede88b-e602-4699-a4af-668966f06763 | Address on File | Contingent | BTC: 0.00043335, BTT: 484363.076, TRX: 0.00000016, XVG: 145.754 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b142839a-1b0c-4398-a0d1-ac64a36e5b14 | Address on File | | BTC: 0.00044215, USD: 0.03237759 |
| 6f23359e-827d-44ce-8ab5-f6e445944c01 | Address on File | Contingent | DOGE: 61.52725631, ETH: 0.00166111, ETHW: 0.00166111, HBAR: 56.69757969, LTC: 0.00067973, USD: 1.60548537 |
| 80eac6d5-f1f6-44c0-9d82-29c7babace48 | Address on File | Contingent | GLM: 56.72558182 |
| 59e6975a-24fe-4c93-adbf-09b298f3753b | Address on File | Contingent | BTC: 0.00043747, ETH: 0.0000302, ETHW: 0.0000302, NEO: 0.00845669, OMG: 0.0006193, POWR: 0.00016898, USDT: 0.0275213 |
| c854dfc9-24a4-4cce-9288-bfaf0bbfe9a1 | Address on File | | BTC: 0.00000923, FLR: 1.84085459, QRL: 123.30179715, XRP: 0.45351986 |
| 38f6eb80-85d9-451e-ad85-65bab56d6680 | Address on File | | BTC: 0.00044327, USDT: 0.00009359 |
| fa2b2fb1-272f-4959-b069-538278207432 | Address on File | | THC: 5597.52295255 |
| e60754b4-eae4-43cf-a89b-e6656b6e7a6f | Address on File | Contingent | LTC: 0.1582 |
| 3507999a-4998-49f7-ae09-725924b4e503 | No Address on File | Contingent | BCH: 0.00044149, BTC: 0.00044149 |
| 95b4f79f-4a24-4322-a727-d71bcb863d1d | No Address on File | Contingent | BCH: 0.00000047, BTC: 0.00000047, DOGE: 169.43653411 |
| 107294a3-f289-4a6f-b0df-4b3c6477ba04 | Address on File | | BTC: 0.00001256, FLO: 228.41848556, LSK: 13.58804252, USD: 0.00238534 |
| 72d96885-a0ac-4fe9-b372-0a9c7d9fae34 | Address on File | Contingent | BCH: 0.0000015, PTOY: 409, WACME: 199.75 |
| ec43a9fa-39ab-416e-9be7-3a26b3854c41 | Address on File | Contingent | BTC: 0.00000008, BTT: 12444503.048, TRX: 179.72814254 |
| 1cef92c1-c76a-4621-834d-81cd03ba14df | Address on File | | FLR: 438.1755 |
| 49027250-192c-418d-ae22-9a40a2240b0a | Address on File | | FLR: 438.1755 |
| 7519c4bd-37cf-4d6f-8bc3-a459e114d5ac | Address on File | Contingent | BTC: 0.00000007, XEM: 390.80942256 |
| 7f801051-a9a8-41a3-9738-b79330f6529c | Address on File | Contingent | USD: 11.83514275, USDT: 0.47530262 |
| 4ca4a660-f3a3-4b05-b04a-192c57e52da0 | Address on File | Contingent | BTC: 0.00044318 |
| a61e301d-5826-4959-900b-73525aaafcf7 | Address on File | | ARK: 10, DNT: 200, ENG: 15, ETH: 0.00000064, ETHW: 0.00000064, FLR: 136.075339 |
| eb38ddfe-a207-4ae4-afab-a0d00fb88ed0 | Address on File | Contingent | BTC: 0.00001819, ETH: 0.00636091, ETHW: 0.00636091 |
| 44c73235-1d96-463d-862d-872b54e25d98 | Address on File | Contingent | DGB: 1300, USD: 1.9108855 |
| f20a27e2-5c68-47aa-9aee-a0f64e056528 | No Address on File | Contingent | PAY: 27.25083599, SC: 3434.05349814 |
| bd8251d1-286c-437a-95d8-7dcb2fca5cb6 | Address on File | Contingent | HBAR: 153.46863072, NXS: 55.09360298 |
| 41c4335a-a844-4ff5-aaac-a9df1494fadd | Address on File | Contingent | BTC: 0.00000438, IOC: 271.86879341, RDD: 26666 |
| 9e9e7fc5-80ad-4d48-9a9e-d87eb4c94339 | Address on File | Contingent | BTC: 0.0000001, ETH: 0.00000142, ETHW: 0.00000142, OMG: 14.28485003 |
| c3e39647-cab8-43cd-a4d6-d6baa3ac73e3 | Address on File | Contingent | BTC: 0.00000001, NXT: 50, SNT: 500, USD: 0.00000001, USDT: 0.06967437 |
| 20602dfd-35e5-4a19-8b62-48f4a1a33d86 | Address on File | | BCH: 0.00044006, BTC: 0.00044006, SC: 10 |
| e37fab86-a082-4fac-9b53-70ec7b44534b | Address on File | Contingent | BTC: 0.00044305 |
| 2ca8f2e5-a8b8-41dd-85e2-82693f348d30 | Address on File | Contingent | ALGO: 60.5664822, USD: 2.34502512 |
| 7c0cf8a0-38ba-4288-aed8-6ea712f8eaa1 | Address on File | | ADA: 0.00000002, PPC: 0.01526379, SC: 0.995, USD: 0.10361923, USDC: 12.15826698, USDT: 0.00001228 |
| a1a32e1f-6d78-493d-9150-8f66e69892dd | Address on File | Contingent | BTC: 0.0000003, XRP: 28.69714052 |
| 42431f1f-fae1-4a47-a94e-e355a94323a1 | Address on File | Contingent | BTC: 0.00044, USD: 0.08409072 |
| a3a81b9b-422f-4d3a-9a01-4cda4713f919 | Address on File | Contingent | BTC: 0.00000002, FIRO: 0.37892148, VTC: 100.95966 |
| 47f9d99a-abd5-4a98-95cd-a81197398630 | Address on File | Contingent | BTC: 0.00000003, DGB: 570.84312005, ETH: 0.00055554, ETHW: 0.00055554, RDD: 13186.83127671, STRAX: 3, USDT: 0.00015031 |
| aa2e5537-5275-4578-894f-6811daa0856a | Address on File | Contingent | BTC: 0.00044299 |
| ff929c0d-d4e5-41d2-938c-06969f7928bc | Address on File | Contingent | ARK: 43.93443897, BTC: 0.00000018 |
| 389ce17b-2832-4458-b4ee-59de5bd6b4ce | Address on File | Contingent | PPC: 0.7853502, QTUM: 4.64822598, USD: 0.00727468 |
| 65b36b78-3e08-44df-abd8-467486281eca | Address on File | Contingent | BTC: 0.00000003, IGNIS: 96.04917608, OMG: 4.92929871, SYS: 61, THC: 86.73661577 |
| c5f02ea4-45d4-44bb-adf1-5de4c19a1b53 | Address on File | Contingent | NXS: 173.8 |
| 0ab562ad-8bfb-4640-8509-dbe0e21ed14b | Address on File | Contingent | BAT: 42.76567278, BTC: 0.00000003, FLR: 0.90659666, XRP: 6.00017644, XVG: 294.15668653 |
| 564efbac-23e9-404f-abe6-ed5701eba7cb | Address on File | | ETHW: 0.02701828, ZRX: 56.86436053 |
| b12b43b7-f4a6-46e4-8b09-54df9b7d71a2 | Address on File | Contingent | ADA: 0.67793982, TRX: 137.19839505, USD: 2.65747221 |
| 4e256466-faa9-4b81-b8b4-157f241addde | Address on File | Contingent | BTC: 0.00000006, ETH: 0.0000008, ETHW: 0.0000008, OMG: 3.15147802, PAY: 52.56733648, QTUM: 0.90927736, STORJ: 11.56053624, WACME: 3.903148, ZEC: 0.09023473 |
| 2b0a8177-5aa3-4c13-a1b3-68823469823c | Address on File | Contingent | DOGE: 169.46870683 |
| fb01013b-8c72-40d2-bdf0-800dbea4dcbd | No Address on File | Contingent | NEO: 1.34240202 |
| e83e5b9f-e98c-4224-8eb4-e988bfadb6df | Address on File | | BTC: 0.0000005, OMG: 14.26630625 |
| 6d198a7b-e750-492d-8fea-42c345ab7d60 | Address on File | Contingent | BTC: 0.00036521, NEO: 0.00394663, USD: 2.12053873 |
| 22fcf6ea-a30f-48de-845f-5d72dba19347 | Address on File | | BTC: 0.00001375, NXS: 168.36859187 |
| d04b1771-88ab-4aa4-b457-2b812faae815 | Address on File | | LBC: 1336.13359136, USD: 0.0094047 |
| b4e3a1f6-e46f-48ab-a5f2-ada68c1afb40 | Address on File | | FLR: 35.507325, IOTA: 40.459, USD: 0.00015469, USDT: 1.15541671, XEM: 30, XVG: 1000 |
| 5f1a0919-e475-4a47-a892-51752388afce | Address on File | Contingent | BCH: 0.00081709, BTC: 0.00022824, XLM: 63.73247533, ZEC: 0.005 |
| 521c9db1-8a26-4b69-9bae-d29d95d582e5 | Address on File | Contingent | LTC: 0.15803 |
| 39614502-5efd-4dcb-8395-1f448f71192a | Address on File | | BCH: 0.00068809, ENG: 200, OK: 2000, USDT: 0.00424474 |
| c4e4ec20-73c9-446e-8da6-1e55ee3c7428 | Address on File | Contingent | ENG: 150, NEO: 0.975, OK: 500 |
| 9d38519b-7087-4936-a006-8ad4bde45091 | Address on File | Contingent | USD: 0.00000002, USDC: 12.26345515 |
| 673beafa-d597-4b4d-bb7e-fd7c62a78e2c | Address on File | Contingent | BTC: 0.00000003, XRP: 28.69652795 |
| 8e295aa2-24b6-4ca9-b727-7dbed3900b3a | Address on File | Contingent | BTC: 0.00044275 |
| 476cf119-2511-4f74-a704-27f9f212ce95 | Address on File | Contingent | USDT: 12.25101532 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 1d101d34-424d-498c-bce5-3b2061f39a65 | Address on File | Contingent | BTC: 0.00000001, SC: 3514.20316011 |
| 86132b5c-caa8-49ee-8b23-d32cf9224f09 | Address on File | Contingent | BTC: 0.00044274 |
| 20dfcefb-235f-4991-b1be-2176cb1cf66d | Address on File | Contingent | ARK: 3, BTC: 0.00000004, FLR: 3.99990784, XRP: 26.47280081 |
| 17b24f1e-c870-4351-8628-e97be2c74d49 | Address on File | Contingent | SOLVE: 516, USD: 0.48280276 |
| e5e7a634-e0fc-41a5-99c8-89e511a6ebfa | Address on File | Contingent | LTC: 0.158 |
| 41e35ca3-1379-4f95-8b10-46688f047279 | Address on File | | NEO: 0.95, POT: 2000, USDT: 0.00176758, WINGS: 99.99 |
| 9ce22fab-70db-40f1-aa76-69d2ac94e132 | Address on File | Contingent | ETH: 0.00083866, ETHW: 0.00083866, FLR: 72.374505, NEO: 0.95 |
| e782b880-137b-4621-ae8b-f213524186c1 | Address on File | Contingent | BTC: 0.00044262 |
| 860e764d-29b3-4d96-bdfb-127f490865b1 | Address on File | | ETHW: 6.00102985 |
| 5bd11b40-e758-4c67-acd5-1c9c48f974f3 | Address on File | Contingent | BTC: 0.00000004, USDT: 0.00021845, VTC: 19.99225, ZEN: 1.25324259 |
| a6373dc6-75f1-416a-ad8a-094470985509 | No Address on File | Contingent | BCH: 0.00041479, BTC: 0.00041479, DOGE: 10 |
| 1a0ff14a-411d-4d34-afdb-54604067f5bc | Address on File | Contingent | BTC: 0.00000306, LINK: 1.706431, USD: 0.63386021, USDT: 0.31968785 |
| 8f44dcc8-07c2-4f42-81db-fbb39861105b | Address on File | | BTC: 0.00001145, RVN: 570.33715329, VTC: 0.00000001 |
| e7cd7dc7-630c-43db-b870-aa51a405b477 | Address on File | Contingent | BTC: 0.00044257 |
| dcf76bd3-fcfc-4305-8111-ee16ccb0fa49 | Address on File | | BTC: 0.00000002, FLR: 4.29147698, MUNT: 0.327419, XRP: 28.4025082 |
| 006ca142-2b06-44fd-9127-5b970dd62a71 | Address on File | Contingent | DOGE: 165.79085374, USD: 0.25787524 |
| ae305f10-c0d1-46f3-abda-021aef3dca14 | Address on File | Contingent | BTC: 0.00000003, DGB: 1508.90713235, ETH: 0.00000228, ETHW: 0.00000228, PINK: 2000.26306452, POT: 10.53245449 |
| 50633af6-169a-4b48-a88f-587cb245e2ab | Address on File | | USDT: 12.24498518 |
| ec1226a8-527b-476f-b679-1fa437c9c5b9 | No Address on File | Contingent | BTC: 0.00000004, IGNIS: 52.58773038, RDD: 30072.77685031 |
| 30ef5591-5b94-4c07-bf13-e6d9065d39d3 | Address on File | | FLR: 278.3730641, USD: 4.47053554, USDT: 0.00000052, ZEC: 0.00000793 |
| bbd6aa50-1110-44b0-8f65-ed68ca773002 | Address on File | Contingent | BTC: 0.00000027, RDD: 30713.85356855 |
| 811a246f-f35d-48e5-a18d-2fe34fefbd6f | Address on File | Contingent | PAY: 4, SC: 3500, USD: 0.00004326 |
| c0928c4f-edda-4236-8794-24a531139bf0 | Address on File | Contingent | BTC: 0.00042437, OMG: 0.22018519, POT: 90.65133389, STRAX: 0.2672089, USDT: 0.00391716, XEM: 0.88818785 |
| a1f7404a-0242-4b98-a490-96e5070f6f7f | Address on File | Contingent | BTC: 0.00012083, ETH: 0.00000003, ETHW: 0.00000003, NEO: 0.975 |
| f568329f-8103-456d-8403-bc0f99f34569 | Address on File | Contingent | BTC: 0.00044248 |
| 2fb341d7-0f79-4be2-b7ac-9a99f39c4a17 | Address on File | Contingent | BTC: 0.00000001, XRP: 28.6800025 |
| 6ed2725f-aecb-40ca-bc91-628a2cbfeb92 | No Address on File | Contingent | DOGE: 138.95055033, LTC: 0.02832067 |
| 7b757827-7238-49f8-9f22-722cd7e6ec1d | Address on File | Contingent | DOGE: 169.31119508 |
| b3ff0b41-28a7-4a0c-9a80-75f8649ace9e | No Address on File | Contingent | DOGE: 169.31002612 |
| d7737481-6e0e-4510-acf0-c73f6ef7f0a3 | Address on File | Contingent | LBC: 1185.50089011, USD: 1.38508648 |
| a50fab2c-e332-47b6-b7a6-1b5c070aa638 | Address on File | Contingent | DGB: 1536.44385417, USD: 0.00000001 |
| 402a8c5b-1ea5-4e0d-9bfd-5d74b5ff3108 | Address on File | Contingent | BTC: 0.00000013, ETH: 0.0000072, ETHW: 0.0000072, XLM: 0.00000909, XVG: 6460.29456522 |
| ccc3f08f-dae3-43c9-ba24-5515014a8907 | Address on File | Contingent | BTC: 0.00021672, ETH: 0.00337868, ETHW: 0.00337868 |
| ee15c6c1-1143-423a-a4fd-48cd10bbae3e | Address on File | Contingent | DGB: 76.06968777, RVN: 32.602738, SC: 1882.54220965, SOLVE: 23.23088883, TRX: 38.06387346, WAXP: 21.81622446 |
| fcc414b4-6895-46d5-bb26-1ca6e07b50cd | Address on File | | BTC: 0.00000253, POWR: 75.85646831 |
| dd676e95-2c03-450f-9f19-b138727d45f1 | Address on File | Contingent | BCH: 0.01724882, DGB: 18.6707427, ETHW: 0.10040661, GAME: 228.01710166, STEEM: 10, USD: 5.06049622 |
| d218e36d-d43d-4b70-ac24-6378eeb60c95 | No Address on File | Contingent | BCH: 0.00044063, BTC: 0.00044063 |
| 6083c9f7-5bd1-4abc-91d3-987ccd19382c | Address on File | | FLR: 1.18812114, XVG: 6450.92821567 |
| df6b0fcc-5b0a-49b2-8fc2-ab4c7f23a6f7 | Address on File | Contingent | USD: 6.01137051, USDT: 6.25353152 |
| 81358b5c-d447-4cad-a0d4-2aec486688ce | Address on File | Contingent | ETH: 0.005, ETHW: 0.005, USDT: 2.99762675 |
| d7c83ba8-f5da-4c24-b7e2-7aa1bede231e | Address on File | | BTC: 0.00000007, BTT: 2625052.096, RDD: 6109.54320755, XVG: 5180.714 |
| 8d4609cc-4515-40d2-9272-68d32a534012 | Address on File | | BTC: 0.00000029, LSK: 14.15759807, USD: 0.00999999, USDT: 0.00435307 |
| 053d7561-1cae-4abb-bed7-16549533b385 | Address on File | Contingent | DGB: 1522.41075529, USD: 0.10873878 |
| bdcb0363-d440-494c-afe7-b61e5e06331e | Address on File | Contingent | ADA: 0.5890411, BTC: 0.00038367, ETH: 0.00071383, ETHW: 0.00071383, OMG: 0.00066298, USDT: 0.01898207, XLM: 0.77028298 |
| 61ba7fe1-c57a-4ade-9ce8-93d7da708ce8 | Address on File | Contingent | FLR: 3.32224806, NEO: 0.19449861, POT: 101.86572095, PPC: 2, XRP: 21.98780938 |
| 53f12831-7eab-495d-afdb-1c66fb6cdd81 | Address on File | | HIVE: 0.85029854, OMG: 0.05191822, SC: 3404.73216973, USD: 0.00933496, XRP: 0.00070926 |
| fd4a7087-6a57-4a55-a8d7-a4c30c292931 | Address on File | | USD: 12.28765702 |
| 0de9ba5d-f218-4922-8a17-433ada1c6499 | Address on File | | BTC: 0.0004423 |
| 48c4e67d-e095-412c-9956-0ed789913b96 | Address on File | Contingent | DGB: 1102.4881163, RDD: 8668.0427054 |
| 08add43a-c3c6-4990-a3a6-6c2e91e9ba79 | Address on File | Contingent | BAT: 0.00305923, BTC: 0.00044222, ETH: 0.00000057, ETHW: 0.00000057 |
| c2c9fb6b-2dc5-4401-ae68-c041b9de94c2 | Address on File | | ETH: 0.00000629, ETHW: 0.00000629, FLR: 45.3285, NEO: 0.37112554, XVG: 4000 |
| 7b6f3092-acac-4b49-b753-f0aa00f805bd | No Address on File | Contingent | ETH: 0.00073475, ETHW: 0.00073475, NEO: 1.19177848 |
| af1a35ca-3e9e-4a3a-be8a-3612aadaa303 | No Address on File | Contingent | BCH: 0.00044049, BTC: 0.00044049 |
| b38c3a8f-06e4-4c67-8f57-01e6db8e1219 | No Address on File | Contingent | BCH: 0.00044045, BTC: 0.00044045 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a889a11f-1001-4725-81d0-edbe0d482dc1 | Address on File | Contingent | USD: 12.28480813 |
| eef87279-61c8-4e78-a60b-d716401068b6 | Address on File | | ICX: 49.9175 |
| 917cd583-0eaf-4de2-88cc-681449449110 | Address on File | Contingent | ETH: 0.00000068, ETHW: 0.00000068, POWR: 76.24717627 |
| 2c228cf2-4d42-436b-b93f-b19679c0611e | Address on File | Contingent | BTC: 0.00000012, NEO: 1.33997833 |
| a8d4423e-020e-4014-840c-8ffde38642f3 | No Address on File | Contingent | BTC: 0.00034956, XRP: 6.00324988 |
| 199238dd-87ea-4081-83bb-9127a82d752c | Address on File | | BTC: 0.00044217 |
| f45182a6-a050-4a65-b7ea-a4d892c53a73 | Address on File | Contingent | BTC: 0.00000012, SC: 3508.71590323 |
| 1813e9bb-9ef7-4d83-84ab-675908b31f7e | Address on File | Contingent | DGB: 1535.45794649 |
| adbacf24-0e60-4008-9c40-869cc5fecce2 | No Address on File | Contingent | BCH: 0.00044039, BTC: 0.00044039 |
| f718ee48-8ebe-42e4-8c12-e033c2d0dd32 | Address on File | | ALGO: 0.00000183, HBAR: 0.00004352, IOTA: 68.08719292 |
| fbf5c9ad-daee-4752-9794-c869a1594da5 | Address on File | | DGB: 1535.33088422 |
| 68302a71-d9bf-45b1-809f-b75c46a4717c | Address on File | Contingent | ETH: 0.00007515, ETHW: 0.00007515, XRP: 28.33192175 |
| eee96841-fc37-48ee-9fdb-dea423e630bf | Address on File | | BTC: 0.00023609, FLR: 12.24619062, RDD: 7862.11592759, VRC: 856.04043645, XDN: 23526.40757349 |
| dcea95ad-8f04-458e-890c-d0d4c240a330 | Address on File | | POLY: 69 |
| 23ffd1b6-8ee4-46ce-ac1c-2c7bfe2491dc | Address on File | Contingent | ADA: 0.10155367, BTC: 0.00043292, OMG: 0.00000023, STRAX: 0.45584323, TRX: 0.00001509, WAVES: 0.00000001 |
| a0a25378-50c6-4d3e-9e4d-f0177f308d6e | Address on File | Contingent | BTC: 0.00009775, FLR: 185.9167363, RDD: 9745.51105769, XLM: 4.95789555 |
| c52acaa5-f376-429e-bbeb-66da7ac49b1f | Address on File | | ETHW: 5.99343135, LTC: 0.00000546 |
| 67951651-177b-4a4b-bca8-2213dad4fd79 | Address on File | Contingent | FLR: 430.6831538, USD: 0.00158369, XRP: 0.41301027 |
| e8dce7d8-6075-406c-bcf7-5eea82ad38a6 | Address on File | Contingent | BTC: 0.00000002, DGB: 322.98186024, FLR: 3.38467523, XRP: 22.40097441 |
| 3e5c1e44-4ebe-4b16-8e35-fd1023420b4b | Address on File | | FLR: 43.21317, SAND: 21.76213906, USD: 0.00000004 |
| feff60b5-943d-4b74-aabb-f92f53759383 | Address on File | Contingent | BCH: 0.00000009, BTC: 0.00000009, XVG: 6461.27336538 |
| 2d8f60d9-1433-4c1b-aa74-23ed94033707 | Address on File | Contingent | DGB: 1534.80359756, ETH: 0.00000003, ETHW: 0.00000003 |
| 8c090c94-2b8d-4066-bf27-944ac461a058 | Address on File | | CRW: 146.10064773, DGB: 126.78318194, GBYTE: 0.10615845, GRS: 4.85864691, IOC: 265.25925328, LBC: 424.6956, MUNT: 192.00892278, RDD: 3177.153875, USD: 0.00408368, XDN: 8844.47291622 |
| 301e2056-0bf6-41e5-b72a-7b0043711d10 | Address on File | Contingent | BTC: 0.00044193 |
| 40cba0f7-2dec-4cae-b016-52139e6c5344 | Address on File | Contingent | BTC: 0.00000002, FLR: 4.28545469, XRP: 28.3626506 |
| cce9a02c-992e-4d79-a8ff-8a6010679d40 | Address on File | Contingent | BCH: 0.00297158, FLR: 0.151095, GLM: 50, SC: 100, STORJ: 1, XRP: 1 |
| ceeffcdc-bc63-4009-8485-557f6c9e6a08 | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000004, FLR: 4.28493766, XRP: 28.35922867 |
| e7d57e21-b92d-4e65-ac11-09c71d2ef6bc | Address on File | | DOGE: 134.43351992, TRX: 21, USD: 1.07790869 |
| f038c2ee-b92c-4814-8d25-dd74809c959f | No Address on File | Contingent | DOGE: 169.09 |
| a17590b4-072c-4aa8-9fe6-cb9066670672 | Address on File | Contingent | ETH: 0.00661416, ETHW: 0.00661416 |
| f7f7f0b8-4f27-440c-ad3c-aef26035e7ef | Address on File | | BTC: 0.00044184, USD: 0.00070042 |
| 59008907-bce5-4e07-a98d-74fde0773828 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00657459, ETHW: 0.00657459, LTC: 0.00000546, USDT: 0.07194689 |
| f040b5c9-22b3-4ed5-8cce-d4711a8a8aa1 | Address on File | Contingent | BTC: 0.00000003, NEO: 0.975, USDT: 3.32508119 |
| e82c6735-81cd-48c0-af6e-99df52ece589 | No Address on File | Contingent | BCH: 0.00043318, BTC: 0.00043318, XVG: 101.24749687 |
| ab788a4f-85b0-4f89-97ad-28704c56ba12 | No Address on File | Contingent | BCH: 0.00040623, BTC: 0.00040623, DOGE: 13 |
| 09e83564-1201-41f1-9d35-03dd664d9848 | Address on File | Contingent | BTC: 0.00003862, SC: 3200.35755814 |
| bebfcff0-a83d-47f6-a7fa-508f9acd8879 | No Address on File | Contingent | ADA: 33.516, BCH: 0.00000005, BTC: 0.00000002 |
| 87fced5c-2d6d-408a-9229-0675b3d329f4 | Address on File | | PART: 20 |
| 0a950b0b-cead-4baa-85bb-3153df69084a | Address on File | Contingent | BTC: 0.00044155, ETH: 0.00000154, ETHW: 0.00000154, USD: 0.00437655 |
| 73dab57a-5992-41d5-b3ba-00f9c4b61256 | Address on File | | BTC: 0.00000002, ETH: 0.00661991, ETHW: 0.00000014 |
| 729aea97-2606-4d80-b3a7-fe72acc30716 | Address on File | Contingent | BTC: 0.00025318, USD: 5.23967693 |
| d4a19b56-1e51-4cfb-b7ab-6ae9ef5c14c9 | Address on File | | ETHW: 0.01268276, USD: 0.00005078, WACME: 369.0703812 |
| 526dddec-c439-4165-a2d7-1d324237c0bc | Address on File | Contingent | FLR: 1.81314, USDT: 0.00002724, VTC: 106 |
| 47ae4e2c-9a4c-4324-97f3-705fd4e01bd3 | Address on File | | BTC: 0.00000001, PINK: 92173.39312407, USD: 3.05510446 |
| 90ea0b04-ec47-4ec3-9c8f-96489f2d8504 | No Address on File | Contingent | BCH: 0.00043686, BTC: 0.00043686, XWC: 1.6 |
| be38d484-b075-4317-b870-936116af77cb | Address on File | | USD: 12.27238053 |
| 955e4a9d-7324-42c1-ac3e-22a923ebff83 | Address on File | | BTC: 0.00000299, DGB: 550, ETC: 0.41458326, XVG: 100 |
| 78746ec4-6081-4719-a732-02feccc887c2 | Address on File | Contingent | BTC: 0.00000204, ETH: 0.0000313, ETHW: 0.0000313, NEO: 0.1558535, PAY: 1000, USDT: 0.02871297 |
| 869d9191-be13-4cd0-a730-4c1a92a8453e | No Address on File | Contingent | BTC: 0.00044173, SIGNA: 0.00000042, USDT: 0.00005873 |
| cd925080-1e6f-4dc8-ae33-89144ce03020 | No Address on File | Contingent | BCH: 0.00446938, BTC: 0.00006938, DOGE: 133.95999995, XLM: 1.34930774 |
| 3d9f329b-43f3-4c66-9e17-380b974d055f | Address on File | Contingent | FLR: 86.879625, PIVX: 23.70094425, XEM: 146.53632867 |
| fa9f2ec4-618c-4d65-890e-18f0e13792ed | Address on File | Contingent | DOGE: 169.0207025 |
| 30a817d5-2424-4e57-b3ec-3baa20ba364c | No Address on File | Contingent | DOGE: 169.01199995 |
| 5b4cd513-3564-450a-b5dd-b5693e28ff62 | Address on File | | BLK: 152.779, ETHW: 0.03311855, FTC: 250, LOOM: 25, MER: 500, MORE: 90, RDD: 9000, REN: 20, SC: 175, SOLVE: 29, USD: 0.00030657, VRC: 60, XDN: 34136.13407, XMY: 14000 |
| a8242fa8-0117-486d-9d4d-edc726a17fb2 | Address on File | Contingent | BTC: 0.00015961, LTC: 0.001, NEO: 0.84252323, USDT: 0.03632681 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a0e1810d-744f-402e-ba54-3ed696003e6f | Address on File | Contingent | BTC: 0.00000015, STRAX: 25.67161556 |
| c3d6c272-7a09-49d1-b0cc-380a7a7e68fd | Address on File | Contingent | BTC: 0.00044167 |
| a4859857-1b58-487a-bc71-fc0ea83b2985 | Address on File | Contingent | BTC: 0.00000004, ETH: 0.00000071, ETHW: 0.00000071, RDD: 0.87383152, SC: 3504.83461286 |
| 52e14c6f-7ae4-48f8-b513-d2af2a78965e | Address on File | | IOC: 35, NXT: 240, OMNI: 1.5, PART: 7, PAY: 35, PTOY: 225, USD: 0.00385551, USDT: 1.4436691, ZEN: 0.06499073 |
| 3554d5ee-23de-47ad-8b2c-9b14fc1496ea | Address on File | | BTC: 0.00000002, IGNIS: 1000, NXT: 2500, RDD: 671.69586207 |
| 92c7628c-c2a8-48ee-be2e-fd8140133937 | Address on File | Contingent | BTC: 0.00000003, SC: 3505.21654412 |
| 8d4aa438-2c7a-44ad-a76c-a31c1907c38d | Address on File | | BTC: 0.00028633, FLR: 0.14286239, NXT: 75.4554797, SC: 1000.06193182, XRP: 0.9455137, XVG: 102 |
| ce372668-ce8d-4a80-9502-77fb4ad06352 | Address on File | | BTC: 0.00000016, OMG: 14.2376243 |
| 653d66fa-3e5d-44d4-b898-ad3601a8d030 | Address on File | | BTC: 0.00000002, ETHW: 1.3110559, USD: 9.57105574, USDT: 0.01060903 |
| 69958661-f566-442b-99d7-fd24508961b1 | Address on File | Contingent | LTC: 0.15753197, USDT: 0.0055034 |
| 5f657f13-7f29-4950-b11b-d5efff45e4eb | Address on File | | FLR: 81.5913, SC: 1500, XEM: 150 |
| 50ac3b5b-77af-41c0-bd41-33c31a4d7f25 | Address on File | Contingent | AVAX: 0.4, STMX: 10, USD: 6.05048501 |
| 052fdbe4-1a1b-473a-bf56-f06d16075978 | Address on File | Contingent | ARDR: 100.97302, BAT: 0.79368063, BCH: 0.0000882, BTC: 0.00001856, ETH: 0.00036734, ETHW: 0.00036734, SNT: 86.63268321, XRP: 2 |
| 6520f2aa-f00f-4d1b-9b4e-cc02335f83dd | Address on File | | BTC: 0.0000001, FIRO: 1.958, XEM: 280 |
| abb5dff8-7c67-45fd-b4c9-6b0f783b8f9d | No Address on File | Contingent | BCH: 0.00043978, BTC: 0.00043978 |
| 0053a094-38c3-493b-a239-60f514f405d5 | Address on File | | ADA: 12.8482358, BTC: 0.0000888, DOGE: 70.08271671, USD: 0.00589423 |
| 52f67391-02bf-4073-8a67-fbc0a59b3624 | No Address on File | Contingent | OMG: 14.23929663 |
| d48ff0a8-de61-40ed-acb9-f0d981af49c6 | Address on File | Contingent | BCH: 0.06031973, ETC: 0.08933631, FLR: 139.0935916, PPC: 0.00000003, SYS: 0.0000003, USDT: 0.0010489 |
| 91de270d-93e8-4c15-8ee0-f290816e2ac7 | Address on File | Contingent | BTC: 0.00044148 |
| fd974ce0-5cfa-4563-8bf2-4fa8ed67d3a5 | Address on File | | KMD: 35.46541988, USD: 1.85919778 |
| d424dbbc-0b69-4dba-9287-99d103cd5948 | Address on File | Contingent | BTC: 0.00000383, USDT: 12.10977476 |
| 63aa9c02-1d6e-48a5-9d08-1464286c795e | Address on File | Contingent | DGB: 1533.0624897 |
| 80b0b746-d360-4c00-934d-8be9faca4d19 | Address on File | | BTC: 0.00036653, FLR: 49.37565428, USDT: 0.69122243 |
| c8e23fe3-a784-451d-b1c2-291aafe7e05d | Address on File | | BTC: 0.0000001, BTCV: 3.99999956, XLM: 0.54995998 |
| 4b329ac2-0dbe-427d-b3c8-0f7306647197 | No Address on File | Contingent | BTC: 0.00044143 |
| 8dca4087-2cc9-4656-bbb1-9831105c804c | Address on File | Contingent | BTC: 0.00044143 |
| 7e99be74-6712-4786-9980-d55072715839 | Address on File | Contingent | BTC: 0.00032876, XEM: 99.36634615 |
| 541a7238-f3d4-4ccc-b06a-2b305a1c1833 | Address on File | Contingent | BTC: 0.0000749, PPC: 25 |
| b848e8a3-d94e-469e-8c46-d0c70eb18fc5 | Address on File | | ETHW: 0.10877374, USD: 9.80685771, WAVES: 1.34950101 |
| aa0154a5-43db-4dca-a35d-83f1a1459afa | Address on File | Contingent | BTC: 0.00044142 |
| ec1eaf9e-4a2c-43f9-8497-b713fc51044e | Address on File | Contingent | HBAR: 126.6812896, USD: 5.32068794 |
| 804f89a9-f5e7-44ef-8b15-847e77a5f7a5 | Address on File | Contingent | BTC: 0.00000033, NXS: 139.45713946, POT: 1400 |
| 13c168f7-e67e-4f8d-b0a9-3b5b2adde3ee | Address on File | Contingent | PAY: 1146.0405888 |
| 9a5d0815-6047-4bb8-957e-a8008b9996e2 | No Address on File | Contingent | USD: 12.26235471 |
| 4e61e5d2-638a-48e4-b119-af67f05a63e4 | Address on File | | FLR: 128.2670622, MANA: 15.63252265, POT: 495, USD: 0.41582656 |
| 5c65ef49-d1d2-4632-8f7e-ecf93dd1e5e9 | Address on File | Contingent | NEO: 0.05, ZEC: 0.35606707 |
| 71d64fe0-db6e-416a-9541-435510a4fa6c | No Address on File | Contingent | BCH: 0.00041098, BTC: 0.00041098, DOGE: 11 |
| 3fe39e3b-7e3a-43bc-a99a-512c0dd26a4c | Address on File | | ETHW: 0.42043668, NXT: 2500, THC: 2000 |
| c413f5b4-79a7-4a38-bbab-92ed5bdec811 | Address on File | | DOGE: 0.7075, USD: 0.0079, USDT: 9.94832655, XVG: 378.14286585, ZEC: 0.04510871 |
| 1efbd567-8f0d-414e-8648-dd6feb952544 | Address on File | | ADA: 9.36738463, EOS: 1, HBAR: 133.04745545, USD: 0.63300557 |
| 9d29445f-b437-4b1d-a94f-23b700629f29 | Address on File | | ANKR: 111.5105562, MEME: 1.38810677, SHIB: 1036873.72670217, USD: 0.00000001 |
| 8ac349f8-37d8-446e-9c4d-6350448cc279 | Address on File | Contingent | BCH: 0.00000631, BTC: 0.00044131 |
| 93d1269e-4bf5-4fe7-97dc-090053295d07 | Address on File | | POT: 193.07821839, REPV2: 1.88550548, XDN: 835.90128492 |
| dbfa01c1-559f-4284-a06e-af6af3d0d62e | Address on File | Contingent | XVG: 6452.98098145 |
| 37f99f95-6177-4b37-aa87-452b43f401d4 | Address on File | Contingent | BTC: 0.00000012, ETH: 0.00643562, ETHW: 0.00643562, IGNIS: 62.36902911 |
| e84f94ba-efc1-43bb-87c5-9285fdcb14f4 | Address on File | Contingent | DMT: 0.57028837, QTUM: 4.75590915, USD: 0.00000001 |
| 840fb217-9e8e-4041-b0e3-4c1b0ad339ee | Address on File | Contingent | BTC: 0.00044105, USDT: 0.00469897 |
| c5f3576e-3e28-42ae-bcb3-21a5ebf0ba79 | Address on File | Contingent | BTC: 0.00000002, FLR: 3.4488764, XLM: 26.5568586, XRP: 22.8258804 |
| 5706e0f0-dbc3-45fc-893c-4d644d4f6d08 | No Address on File | Contingent | BCH: 0.00043945, BTC: 0.00043945 |
| bed00951-0239-4ede-bd60-949b3d6e9968 | Address on File | | FLR: 436.0699315, USD: 0.00372833 |
| 630ad065-0a22-4fb8-9905-0e22f6d8bef3 | Address on File | Contingent | BCH: 0.00000021, BTC: 0.00000001, ETH: 0.000143, ETHW: 0.000143, SC: 3400.91497938, USD: 0.08827724 |
| 6fe861da-ef49-43f8-8f56-318b5e73d695 | Address on File | Contingent | HIVE: 21.46224486, STEEM: 21.46224486 |
| 65a3d756-0102-4bdf-844c-3d94e1f27646 | Address on File | | BTC: 0.00044116 |
| 9cbe6985-4703-4d32-8bf6-ffe190105564 | Address on File | Contingent | SC: 3501.61664255 |
| bf370daf-81cf-4d9c-907b-85857585923d | Address on File | Contingent | LTC: 0.14597217, USDT: 0.88962203 |
| 9e8a1853-8223-4c24-9f99-7d92e682a326 | Address on File | Contingent | ARK: 2.44524306, BCH: 0.00411624, BTC: 0.0004 |
| 2b02e208-9e4d-4ef5-8dd1-f8b19b55a1ce | Address on File | | BTC: 0.00000002, ETHW: 0.0000034, IGNIS: 500, NXT: 1000, POT: 1992.99, STEEM: 0.00055619, USDT: 2.9847168, WINGS: 300 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e5dd82fb-4e08-4e86-ae73-e33580e61c48 | Address on File | Contingent | BTC: 0.00003741, FLR: 0.05081809, RDD: 549.45807692, SC: 677.77970946, TRX: 58.71572314, USD: 4.45484554, USDT: 0.0013829, XRP: 0.33633206 |
| 22f5d904-848d-4033-8b18-d1e7d44cce3c | Address on File | Contingent | ARK: 43.75222948, BTC: 0.00000015 |
| ecc56a6b-5b6c-4679-8413-87410d57edf0 | Address on File | Contingent | BTC: 0.00042917, WACME: 10 |
| db6b0ef3-96f8-4ebe-8012-94a13808ffc8 | Address on File | Contingent | BAT: 0.00155894, BTC: 0.00000042, XVG: 6443.43124752 |
| 12353255-db73-4889-a96a-854330b25159 | Address on File | Contingent | LBC: 1332 |
| 9e4edc4a-d4b1-4d69-ba55-cc0b219cd32a | Address on File | Contingent | USD: 4.90808996, USDT: 7.31688977 |
| 6f47d3f7-a536-4453-97a8-f75afa467765 | Address on File | Contingent | BTS: 0.00009973, NEO: 0.975, WACME: 100 |
| b6637c7f-c9ec-415e-a0ea-74f8abeecfee | Address on File | Contingent | BCH: 0.00006607, BTC: 0.00006607, LSK: 8, NXS: 48, POT: 48 |
| aa1cb315-ef21-42ce-8e6e-bae52ac2ba2f | Address on File | Contingent | MATIC: 13.58090263, USD: 0.00000002 |
| 7b06a804-dc51-47c8-b3e6-068420940068 | Address on File | Contingent | SC: 3501.14312322 |
| a0a72c04-64e8-437d-bfbf-fecca3cbf400 | Address on File | | IOTA: 0.00000001, SAND: 17.81451848, SC: 0.41659571, USD: 0.00000002, WAXP: 54.8634689 |
| 21d43c38-70f9-46d0-beed-f3f1d963e406 | Address on File | Contingent | SC: 3500.87359551 |
| b3817bcc-1534-4050-87f3-9e10367ed406 | Address on File | Contingent | BTC: 0.0000413, XLM: 124.082828 |
| cdb672cb-0554-4d77-8837-384a57261397 | Address on File | Contingent | BTC: 0.00044104 |
| 5ae313d0-5d1b-421d-8f47-3ddf7eef9873 | Address on File | Contingent | BTC: 0.00043149, FLR: 0.08853643, OMG: 0.01266149, USDT: 0.00069685, XRP: 0.58596532 |
| b36ed136-cb81-451c-b547-7901aa67057f | Address on File | | BTC: 0.00017292, ETHW: 0.03859967, FLR: 127.481716, USD: 3.78329528, XRP: 0.00895831 |
| e74fa1c2-0e40-4518-83ae-51beba444475 | Address on File | | BTC: 0.00000227, ETH: 0.00003095, ETHW: 0.00003095, USDT: 12.08324097 |
| 7184a712-5c10-419d-86ff-4dabd8112a91 | Address on File | Contingent | BTC: 0.00000007, SC: 3500 |
| 047c745e-3555-4c59-b57e-d3a8bd650138 | Address on File | | BCH: 0.11 |
| 95ed6084-1ac1-4297-b066-3042097ede48 | Address on File | | BTC: 0.00035672, USD: 0.74813802, USDT: 1.58656616, XMY: 6.01875794 |
| 404bae3b-d3f2-4cc2-919e-904d1c7e968c | Address on File | Contingent | BTC: 0.00002968, DOGE: 157.31392353, USDT: 0.0057001 |
| f0240be8-43cc-4a56-bbdd-ee08fc7e22c8 | Address on File | | BTC: 0.00044098, USDT: 0.00000003 |
| 3b10f5c9-f981-49e3-9366-c17afc66bd4b | Address on File | | SC: 3500, USDT: 0.00067294 |
| 710aaf6c-e326-4dc2-8c77-21d72c6779e4 | Address on File | Contingent | BTC: 0.00000014, DGB: 939.58046401, ETH: 0.00001734, ETHW: 0.00001734, USD: 3.54541156, USDT: 1.14779527 |
| 7f7e5103-24ce-4868-a47d-b38ecfe142c5 | Address on File | | BTC: 0.00003368, ETH: 0.00609644, ETHW: 0.00609644 |
| c9534be8-b1a9-4d34-b9d5-c8b70770c3ad | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00000016, ETHW: 0.00000016, RDD: 1470.690625, TRX: 170.2336465 |
| 7c3e8cc4-8f9d-4d0f-ace5-0a212c7379fa | Address on File | Contingent | BTC: 0.00011382, FLR: 151.095, VTC: 42 |
| 7c7af184-55ad-47a5-9f07-e414554e817a | Address on File | Contingent | BCH: 0.10998687 |
| ce06bc4c-a93c-49bb-a1d7-f96808a9ee73 | No Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003, MONA: 29.65249545 |
| 952976b1-f6e4-4cbd-a554-183f4c93f25d | No Address on File | Contingent | BTC: 0.00000004, DGB: 1531.12343342 |
| 180132b4-0d14-4799-8124-db439dbe30b9 | Address on File | Contingent | BCH: 0.00000002, SC: 3500 |
| 45630dd4-4478-49c7-910d-ef19e604edbd | Address on File | Contingent | ALGO: 0.33893631, IOTA: 67.59529412 |
| 28ee879c-5fa8-45e0-9b6b-cd42ba348a05 | No Address on File | Contingent | BCH: 0.00043918, BTC: 0.00043918 |
| e985ba4c-3544-4b17-b5f5-9dc8402822b7 | Address on File | Contingent | BCH: 0.10998 |
| 8b5565e3-5bed-4159-8449-78e630e6430e | Address on File | Contingent | BTC: 0.00000006, SC: 3499.13687556 |
| 26c32e91-4511-4606-9974-4a9923553967 | Address on File | Contingent | BTC: 0.00043699, POT: 31.171875, THC: 25 |
| 3cc4a4a7-c7a8-49c6-b790-fa5f427396bd | Address on File | Contingent | BCH: 0.00176126, BTC: 0.00000001, DOGE: 151, HIVE: 0.10713826, SIGNA: 700, STEEM: 1.17942229, USDT: 0.00000001, XDN: 1000.79915441 |
| 05cc091d-8a94-4cc4-99c1-5da993a80de7 | Address on File | Contingent | ARDR: 98, BTC: 0.00000696, USD: 0.00102984, XLM: 48.60117546 |
| 26859a31-c3d4-419a-9fc3-748b181bfabe | Address on File | Contingent | BTC: 0.00044039, USD: 0.00978093, XLM: 0.02906165 |
| 98a4ee5b-e3f4-4adf-b0c3-0f5174f4e2e0 | Address on File | Contingent | BTC: 0.00000002, SC: 3498.91096089 |
| a1803504-9a9e-4735-ac96-fe41ac0593c4 | Address on File | Contingent | ADA: 29.5, BTC: 0.00003624, XVG: 230 |
| 2b9f17ec-825a-4c3b-8a66-e4f0ab6229d7 | Address on File | Contingent | BTC: 0.00000004, FLR: 4.27439061, XRP: 28.28942458 |
| 03a7b141-2a47-43fd-80a5-90d101343d8e | Address on File | Contingent | DOGE: 93.75788992, ETHW: 2.64983019, USD: 0.00896 |
| 131f9b84-7c96-4b2e-a217-2bd224f50c6a | Address on File | | USD: 10.66423432, USDT: 1.57436161 |
| 4ee062d4-78ac-4f29-869c-e8e64981f230 | Address on File | Contingent | BTC: 0.0001191, NEO: 0.975, TRX: 0.00319745 |
| 58838cd4-2f27-4d64-9857-c350ed261901 | Address on File | Contingent | DOGE: 0.00094349, LBC: 250, OMG: 10, USD: 0.00060062, XVG: 700 |
| bd96253b-2713-4c07-8b24-768e91bb0922 | Address on File | Contingent | BTC: 0.00018829, FLR: 151.095, PAY: 200, USD: 0.62691296 |
| f6523036-f200-451c-aefe-3c478721e599 | No Address on File | Contingent | BCH: 0.00010065, BTC: 0.00010065, ZEC: 0.2846438 |
| 814e7751-92ea-404e-bfbd-c3f944b2d48a | Address on File | Contingent | BTC: 0.00001419, LTC: 0.00000546, RDD: 29621.56860538 |
| 4df8409f-5e6e-44b7-82d7-c1ca240f1129 | Address on File | | ADA: 33.43317873 |
| d23c6d4b-cfff-4ec6-b839-4dcc59c8b1ef | Address on File | Contingent | ADA: 33.35853205, USD: 0.02678024 |
| 94344a62-8a85-4e58-999f-ee9fd5a06b1f | No Address on File | Contingent | BTC: 0.00000019, RDD: 24342.56628319, USDT: 2.49037799 |
| 416fc1a7-1c13-49b5-b98e-dfa52910392e | Address on File | Contingent | BTC: 0.00000001, GLM: 6.62511966, KMD: 36.65166765, PIVX: 0.0307849, USDT: 0.04334716 |
| df003d74-84c3-429d-9ff3-df9af14f32bd | Address on File | Contingent | SC: 3497.8292594 |
| 50a27a08-b1ae-4773-bb56-7c916b79e99e | Address on File | Contingent | FLR: 4.27319823, XRP: 28.28153298 |
| 8a741055-aff1-45a1-b906-891b4a4ceca8 | Address on File | Contingent | BCH: 0.10990557 |
| 393b9e94-0e2a-40a8-8080-27a4884917cd | Address on File | Contingent | BTC: 0.00044063 |
| 788681d9-6a87-420a-9c06-7f1abf12d6be | Address on File | Contingent | RDD: 5799.47079942, USD: 9.92074353 |
| a9356dfb-e467-4294-b4df-0c9787829f66 | Address on File | Contingent | BTC: 0.00044058 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 7e7b8abb-b495-48d6-a1a0-e3d8e9cd4db6 | Address on File | Contingent | BTC: 0.00000233, NXT: 25.63697985, XRP: 20.86072664, XVG: 1664.33078364 |
| fee4708b-156f-4e59-85ed-cc0df12cf85a | Address on File | Contingent | DGB: 2.18922, DOGE: 167.510251, MUNT: 23.8050966, XVG: 25.084528 |
| 6152cdad-e845-423c-a5e1-3225c12effb1 | Address on File | Contingent | BCH: 0.00000058, NXT: 600.18050542, SIGNA: 9598.87510513 |
| 6c15b3fe-4712-4dc0-8967-1a101fa3e05b | Address on File | | ADA: 9.03772646, BCH: 0.00002202, DASH: 0.04030108, FLR: 237.785144, USD: 0.32011247, USDT: 0.24041932 |
| 0be47ec8-701c-4403-9ec0-c840f726c16c | Address on File | Contingent | BTC: 0.00000036, EMC2: 100, IGNIS: 25, VTC: 97 |
| caccc39d-6a26-494b-953e-74bf9ba86f84 | Address on File | Contingent | FLR: 435.3176883, USD: 0.00456542, USDT: 0.00203958 |
| 55a447b3-985f-47e4-9f48-ef0b9522211a | Address on File | Contingent | DGB: 1529.79043531 |
| d77cf48c-54a0-4df6-9bf8-154798c4fff6 | Address on File | Contingent | POWR: 69.96642371, VTC: 8.38372201 |
| 4c5c2e46-4c2f-4e0a-b71b-b07fe975be76 | Address on File | | BTC: 0.00005089, IOTA: 60 |
| 9e9475f2-0da2-4819-a6ce-8e9acd215555 | Address on File | Contingent | FLR: 0.0815913, IOTA: 56.88905799, XLM: 0.3, XRP: 4.54 |
| 5c50f4a6-7bf1-4aca-a7c0-ed8821c405a2 | Address on File | Contingent | DGB: 1529.71086462 |
| 85c389fb-d5ce-4856-92bf-b38a66699fa4 | Address on File | | THC: 3316.75682813, USDT: 4.92091242 |
| cdb430e4-511b-4cce-b772-a1dee9b697c8 | Address on File | | DGB: 308.54818484, ETH: 0.00000008, ETHW: 0.00000008, HBAR: 0.76400532, LINK: 0.7322468, NEO: 0.23451644, TUSD: 2.67850365, USD: 0.00000001, USDT: 0.00994605 |
| 8fef5827-2121-4dce-8817-0fb5a98feefa | Address on File | Contingent | BTC: 0.00000187, ETH: 0.0061918, ETHW: 0.0061918, USD: 0.10863536, USDT: 0.58215746 |
| fca309f0-692e-44e4-a718-d90fed60e0d5 | Address on File | | DGB: 1477.5, ETHW: 0.20343552 |
| 6355e81e-d7d9-47c0-abbb-a2ed1dbd2d41 | No Address on File | Contingent | BCH: 0.00000171, BTC: 0.00000171, ETH: 0.00656739, ETHW: 0.00656739 |
| 1b27168c-1fce-4398-bd04-15a5177aa446 | Address on File | | BTC: 0.00033574, USDT: 2.8977613 |
| 5584c838-9672-4d85-ad96-37d343988e48 | Address on File | Contingent | LTC: 0.10342361, SC: 500.01110174, XLM: 27.21798264 |
| 7bb67388-9b2a-41be-a0f0-e6c82efcebbf | Address on File | Contingent | BTC: 0.00000003, DGB: 435.16031841, NEO: 0.95511415, XRP: 0.00002683 |
| 616ce823-3a99-4bad-9664-2d2a08b31fab | No Address on File | Contingent | BTC: 0.00000001, XRP: 28.54749006 |
| d1aaba2a-94f7-43ce-879d-39424f3da2f2 | No Address on File | Contingent | BTC: 0.00000288, WACME: 366.31045105 |
| 1fa7133f-af09-4473-b0db-fd932b9075fd | Address on File | Contingent | BTC: 0.00033311, USD: 2.98088151 |
| 5a4cc610-e4ca-4981-a09f-8429351b0d66 | Address on File | | ADA: 4.85074234, ETH: 0.00563465, ETHW: 0.00563465, USD: 0.00026918 |
| 10fdc83b-f955-4d1b-be2a-dd931b16e92e | Address on File | | DNT: 240.09014024, FLR: 0.12685582, GEO: 22, LBC: 100, SNT: 100, STRAX: 0.9975, USD: 0.00709155, USDT: 0.91768151, XRP: 0.83957655 |
| f4ae153c-d1b7-4b21-8888-9015b61088bb | Address on File | | BTC: 0.00000001, POT: 419.9, SIGNA: 10401.55822863, TRX: 1.00002208, USD: 0.00878099 |
| 6517757d-c87a-49ce-8036-2ae845c866f8 | Address on File | Contingent | XVG: 6438.455 |
| d9db0c91-a7ae-44c5-ab50-7552bd87a7e2 | No Address on File | Contingent | DOGE: 168.49938652 |
| a9aae1c6-2cee-46ed-8d16-41d95267da9e | Address on File | Contingent | BTC: 0.00000001, BTS: 1355.87276, ETH: 0.00001255, ETHW: 0.00001255, USDT: 0.54647992 |
| 974ab58e-24ab-4688-87a3-ceb08a90e98b | Address on File | | DOGE: 150.12057121, USD: 1.33397926 |
| 37594460-695b-4d8a-b233-d44872ebebdc | Address on File | | FLR: 433.3023496, USDT: 0.05596592 |
| 2ffd75b4-2a55-42ed-bfbc-bef6b23f4afd | Address on File | Contingent | FLR: 2.52238991, USD: 5.00571589, XRP: 16.69406608 |
| 0e5dbd9a-3671-4940-b1f0-ef2cf2da67f6 | Address on File | Contingent | ADA: 28.06618234, USD: 1.9537724 |
| 400536e5-d697-4559-8789-e04f3e64dcf5 | Address on File | Contingent | BTC: 0.0004397, USDT: 0.01610277 |
| 5ff1c7b4-1177-4921-9d25-f9f336c4d261 | Address on File | | BTC: 0.00000523, USD: 12.0861069 |
| a44fc593-3be2-4f82-bc02-2f7499a318f3 | Address on File | Contingent | BTC: 0.00014615, DGB: 1021.39594698 |
| 57833c7f-5e16-4e59-a3d9-1c4db0fada0a | Address on File | Contingent | USD: 12.22842205, ZEN: 0.00034799 |
| 801fb054-2031-4cb0-9ec0-92aff0e9db94 | Address on File | | BTC: 0.00000108, FLR: 154.7439443, USDT: 7.82139655 |
| 4378ec95-435f-4812-9181-0f7bf1190a4d | Address on File | | ETH: 0.00000001, ETHW: 0.00000001, LBC: 1329.44920053 |
| 1494c060-881e-43f3-b1a3-ed66aa45a127 | Address on File | Contingent | BTC: 0.00044026 |
| 70bfe173-6d61-4100-ac01-c7ad898e05bb | No Address on File | Contingent | RDD: 30576.77765473 |
| a1009d33-de47-473d-af58-e983970543d3 | Address on File | | ADA: 12.51497261, ARK: 1, BTC: 0.00011226, ENG: 420.74438547, ETH: 0.00000002, ETHW: 0.00000002, FLR: 103.2743766, IGNIS: 8.49467554, USDT: 0.000038 |
| 9a67ad83-7a66-474e-9fef-565dce3b6efc | Address on File | Contingent | BTC: 0.00000358, DNT: 150, MEME: 20, MYST: 13, SIGNA: 500, STORJ: 10 |
| 7d4d9d46-43fb-49d4-ba6e-dd79c892c791 | Address on File | Contingent | BTC: 0.00000036, XVG: 6431.69373208 |
| d7f0b49a-b2ce-4772-a731-126f5c13fd8a | Address on File | Contingent | BAT: 52.44079546, BTC: 0.00000094, FLR: 25.21120314, MTL: 0.00819213, USD: 0.26980915, USDT: 0.00019388 |
| cebb5c12-263e-450c-bae4-f77ea7580210 | Address on File | Contingent | ENJ: 13.98759252, GRS: 20.99343931 |
| d2079e95-0b72-431c-bb33-e7faf1401642 | Address on File | | EMC2: 22.47469455, IGNIS: 100.40713583, NXT: 1250, PAY: 173.77179423, PINK: 252.77242574, POT: 1439.78881808, RDD: 1380.00081081, USDT: 0.00000001, WACME: 50, XDN: 680.8004, XEM: 44.8824735, XMY: 810.47666667 |
| 4f1de29e-d025-4b64-97aa-b882951bdc85 | Address on File | Contingent | BTC: 0.0004402 |
| 8c434c1e-ad16-4b31-9bc1-1494a8f2b3c2 | Address on File | Contingent | ZEC: 0.3689 |
| a55f8329-4e3c-4dbb-86e6-467c761f4afa | Address on File | | NXT: 324.47864746, RDD: 2199.09438825, STORJ: 20, UBQ: 175.49157909 |
| ead560ee-c301-4184-a78b-08c60c451ab2 | Address on File | Contingent | BTC: 0.00000003, OMG: 2.3421456, POWR: 34.49510918, SC: 1329.27643466 |
| fece0740-7f27-4c47-abda-babf151bcea2 | Address on File | Contingent | FLO: 1740.83769634, PIVX: 49, USD: 0.00163728 |
| f76f4e83-0fae-49dc-a4fc-b1eabb4c9e41 | Address on File | Contingent | BTC: 0.00044014 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d79485de-669c-4cbe-800f-0a977dee72f3 | Address on File | | ETHW: 1.02976195, USD: 6.61437573, USDT: 3.48890397 |
| 249692a4-f23c-4c4e-a4e9-d1e1aa0c1e52 | Address on File | Contingent | BTC: 0.00000007, DGB: 350, XLM: 100, XVG: 250 |
| 6fe9d363-b0a1-4102-8f4f-ba6f0085d5a1 | Address on File | Contingent | DOGE: 168.41396151 |
| 755a5792-69a9-406b-8d37-53ded43eb043 | Address on File | | ETH: 0.00658049, ETHW: 0.00658049, FLR: 0.48439279 |
| fe22b982-7e1b-49a9-b720-7ddd46f7b4a1 | Address on File | Contingent | BTC: 0.00000087, FLR: 4.25959792, XRP: 28.19152135 |
| 1ce9e9ac-528a-417c-93d2-4943e1ca8016 | Address on File | Contingent | BTC: 0.00000018, FLR: 207.9360627, XDN: 2421.11650485, XVG: 3300.95579399 |
| 78a95fd3-2371-47ec-8bc2-c9a1e9e2cb21 | Address on File | | BTC: 0.00004752, ETH: 0.00586775, ETHW: 0.00586775, XDN: 350.88314189 |
| 27de3b04-6cfa-48d6-814f-59c5d1c3f378 | Address on File | | BTC: 0.0003568, XVG: 1217.681 |
| eeef0a7f-39de-4290-ad24-7a9c67fe557a | No Address on File | Contingent | BTC: 0.00044007 |
| e8b8a9ef-c657-4c67-8eed-bdc9f4f9acd4 | Address on File | | PINK: 12377.31422616, VTC: 95.29677669 |
| 9b04820b-4098-452a-9bbf-6b1630836a4a | Address on File | | EDR: 407091.92825112 |
| 486e2e5f-b2b1-49c9-b543-d9382c73b0f9 | Address on File | Contingent | BTC: 0.00000011, SC: 3491.78795306 |
| 6685792a-7998-4085-a1b4-3026367136ba | Address on File | Contingent | ETH: 0.00000001, ETHW: 0.00000001, XEM: 388.0659552 |
| 15e95b56-fda6-4e98-aad8-a4c5a872d59d | Address on File | | BTC: 0.00000001, RDD: 30448.57285216, USD: 0.0443544, USDT: 0.00000001 |
| 814c510d-d90e-4976-b935-b8b353ecba6e | Address on File | | BTC: 0.00044001, USD: 0.00003404 |
| a31a005f-2a7a-4d11-968f-c4aa0f3a40ce | Address on File | | BTC: 0.00044001 |
| 3dd14c52-4c25-476a-91e3-717ee166045c | No Address on File | Contingent | BTC: 0.00044 |
| 719cc47b-ad28-4504-baa9-be6c7305654a | Address on File | Contingent | BTC: 0.00044 |
| cbea3bc4-0e4e-4e6d-9116-37081efbda34 | Address on File | Contingent | BTC: 0.00044 |
| dfc1f8cc-5a80-4b34-87a1-0819d9b3100b | Address on File | Contingent | BTC: 0.00044 |
| 0fc12938-d2bb-4786-84c2-b01f01a95aeb | Address on File | Contingent | WAXP: 210.02424496 |
| b79b1f3f-de59-4cf7-914e-141dc7569975 | Address on File | | USD: 12.22284674, WAXP: 0.00223902 |
| 848ec73e-7a1c-48c9-933a-5beb50454b6c | Address on File | Contingent | BTC: 0.00040698, NEO: 0.1 |
| d05d88a9-fb71-4f90-9ff2-953f4b1430c3 | No Address on File | Contingent | BCH: 0.00001018, BTC: 0.00001018, XRP: 27.855 |
| 67f4197a-2c8e-4d04-b7aa-ae98e1bd39c0 | Address on File | Contingent | BTC: 0.00043996 |
| 150abed4-91b2-4a8d-83b9-70b74a0eb2ae | Address on File | Contingent | BLK: 25, BTC: 0.00000001, FLR: 23.5265571, LRC: 27.61644512, MEME: 40, PAY: 7.36526741, RDD: 1000, THC: 40, USDT: 0.00246144, XLM: 3.27822627, XRP: 0.00705254 |
| 8a932481-76ea-4a54-b667-03af50c182c8 | Address on File | Contingent | HBAR: 204.78611685, USD: 1 |
| 4f5672eb-8164-4f2b-a265-b38149ebcb09 | Address on File | Contingent | BTC: 0.00000033, XRP: 28.49527328 |
| 0beb26c9-9a89-4082-865a-738b2a4dc9ed | Address on File | Contingent | BCH: 0.00000046, RLC: 7.28809853 |
| 016f2b14-2d00-4e51-a841-c79f51c600c5 | Address on File | | BTC: 0.00009561, DOGE: 0.54915263, USD: 9.32104337, USDT: 0.20418177 |
| ec1d503a-7814-4836-9b64-519beae7d268 | Address on File | | BTC: 0.00005643, FLR: 0.00068015, USD: 4.90041896, USDS: 5.75191133, USDT: 0.00000001, XRP: 0.00450147 |
| 81346549-4102-423c-951c-894a85f2ee57 | Address on File | Contingent | BTC: 0.00000013, DASH: 0.06974352, OMG: 4.02808288, XEM: 185.21599346 |
| 12ce0bfb-62ad-4013-b1e0-379f3bd99b8f | Address on File | Contingent | BTC: 0.00002828, USD: 11.43516543 |
| 32b7241c-34d1-4a5b-a105-72553b600186 | Address on File | Contingent | ETC: 0.49556955, USD: 0.00230664, XVG: 1649.82240811 |
| 833fb5fd-933f-4904-b205-324d054f87e9 | Address on File | Contingent | BTC: 0.00000052, ETH: 0.00555274, ETHW: 0.00555274, XVG: 1000 |
| b2d451f6-1fd1-4e41-b401-207ee0932463 | Address on File | Contingent | ADA: 24.23639111, BTC: 0.00008638, SC: 270 |
| 31f3e27d-e5ca-49a6-9547-24f0cc751d33 | Address on File | Contingent | BTC: 0.00001229, GLM: 34.99043633, PIVX: 2.35142604, WACME: 2.86765115, ZEN: 0.46035053 |
| 93a47288-3db9-4159-b50e-f75f7a8d88d8 | Address on File | Contingent | BTC: 0.00031485, RDD: 8663.36633663, USDT: 0.00728695 |
| 68400f96-aee5-49e8-a66e-306b36d96b13 | Address on File | | BTC: 0.00013409, ETH: 0.00081905, ETHW: 0.00081905, USD: 6.97381135 |
| 542809fe-0e60-475a-9505-06f4367c163e | Address on File | Contingent | PPC: 30 |
| 8e4da6ba-d321-4251-a4cd-df2058e5f802 | Address on File | | ARK: 1.17025341, LTC: 0.00000546, MAID: 1.19172196, NXT: 50, POWR: 1, RDD: 14963.90122933, SLS: 1, UBQ: 50, WACME: 5.5021144 |
| 364046e1-b7e9-49dd-9e1a-fad5919d89d9 | Address on File | | BLK: 1100.80814238 |
| a60d9fdb-abd6-4868-900a-3310d3c4a48b | No Address on File | Contingent | BTC: 0.00010991, NEO: 1 |
| e88566bd-49cf-4b49-b618-c8e5bafad709 | No Address on File | Contingent | BCH: 0.00000005, SC: 981.02939161, XRP: 20.496459 |
| 283c37a2-c3e7-4608-bf03-4895922f542c | Address on File | | BTC: 0.00026941, TRX: 69, USD: 0.00722098 |
| 037ce7f1-1f61-42a9-9baf-cce61495ce37 | Address on File | Contingent | ETH: 0.00000069, ETHW: 0.00000069, XLM: 136.49396159 |
| ee90f269-9bfd-40d1-92fc-2c8e8b7c4826 | Address on File | Contingent | WAXP: 209.91909277 |
| e0a46c2e-2628-41f6-8998-8aeee510daa5 | Address on File | Contingent | USD: 12.21726266 |
| a7feec61-4670-4f78-8e9b-aeccccb35ba8 | Address on File | Contingent | BTC: 0.00043976 |
| ee24ea87-aa6e-4a88-96a5-8d48d0db60f8 | Address on File | | BTC: 0.00000002, PAY: 22.56091292, SC: 3421.36931601 |
| 8235f5b5-d718-489c-b843-6c1a93159563 | Address on File | Contingent | BTC: 0.00043975 |
| 894f8416-5175-4426-97ff-0b5a7e1ab11d | No Address on File | Contingent | BTC: 0.00043975 |
| 5a421af6-bdb6-4007-997e-c08e11d34dde | Address on File | Contingent | BTC: 0.00043937, WAXP: 0.17082635 |
| 4d79a08f-5e21-4cd8-b4e2-5ad1aa1cd8dc | Address on File | | ETH: 0.00000626, ETHW: 0.00000626, FLR: 434.3218545 |
| c5e9fe21-e88d-4a93-92e9-d28722f14dcb | Address on File | | ADA: 0.00000001, ADX: 50, ENG: 20, IGNIS: 100, LBC: 100, NXT: 200, PAY: 135, SIGNA: 500, UBQ: 10 |
| 3dc84d16-6cad-4b0d-a630-ed4b70d12c27 | Address on File | | DGB: 300, EMC2: 25, FLR: 15.1095, POWR: 50, THC: 100, UBQ: 7.50812671, VTC: 2.79229754, XVG: 200 |
| e1401b4a-c921-4758-9ca0-406800fac9ec | Address on File | Contingent | BTC: 0.00035198, FLR: 83.92542379, USD: 0.077376 |
| 19e065b2-278b-47a3-b3f6-66670e91416f | Address on File | Contingent | DGB: 64.33050439, SC: 3342.62037755 |
| ebd8a196-2258-4650-a3b8-ec9ad9d5121c | Address on File | Contingent | USDT: 12.16487004 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 5633122a-c8be-4278-8aa8-d2ca66c3960c | Address on File | Contingent | ETH: 0.00000101, ETHW: 0.00000101, FLR: 15.85018741, HIVE: 5.25028868, MAID: 40, SC: 422.57582283, SIGNA: 300.70495223, STEEM: 5.25028868, XVG: 100 |
| d632cf7c-d476-49e8-a7d9-3e851d259781 | Address on File | Contingent | BTC: 0.00043963 |
| 90b6aa1b-9c74-4eb2-a20d-74f4b340008e | Address on File | | SIGNA: 4998.88663987, USDT: 0.00767285, XVG: 3529.91319875 |
| ada30c14-ce69-4405-80e6-0a7dbef60e6e | Address on File | Contingent | BTC: 0.0000247, DGB: 1011.0382613, MUNT: 6058.2963, XMY: 2020.403 |
| ec0afe0c-e21b-4be1-909b-8b03d2ee9311 | Address on File | | USD: 9.93036084, USDT: 2.27351798 |
| a57189b4-6e4b-4b6b-b358-c6e321cdb2c3 | Address on File | | BTC: 0.00000011, EMC2: 5.25247872, XVG: 6400.64754714 |
| 1014b557-741c-47ed-a81a-b2824bb6b827 | Address on File | | BTC: 0.00000001, ETHW: 0.42474928, FLR: 403.272555, USD: 0.0097682 |
| 32cb172e-978c-4672-8c4a-5c8694672bc0 | Address on File | Contingent | ENJ: 35.41849999 |
| 23857f9e-2f11-49f7-a288-8e42acb5be79 | Address on File | Contingent | BTC: 0.00031206, XRP: 8, XVG: 60 |
| 12c0ed5b-4c54-4186-8edf-47e3479d960a | Address on File | Contingent | ARDR: 145.92272413, BCH: 0.00000048, NEO: 0.07911113, SC: 5 |
| c77143c5-daa5-49cd-87e3-479b4566bd92 | No Address on File | Contingent | BCH: 0.00043783, BTC: 0.00043783 |
| fd1534c2-718d-4808-966f-a29d53229213 | Address on File | Contingent | XVG: 6427.19072165 |
| 79190a81-4c0e-41e0-89e6-b92a89f2e0bb | Address on File | Contingent | XEM: 387.66816143 |
| 1c086091-880f-4ae4-92be-abe97a8d4657 | No Address on File | Contingent | DOGE: 168.2 |
| 5f8a0990-2b6d-4bfd-9e59-015bb05557c1 | Address on File | | WACME: 367.9966216 |
| dbe627e4-7e7f-4048-997a-0657e4c6117f | Address on File | Contingent | USD: 0.59829596, XVG: 6111.82631784 |
| 2a4f19da-f1f2-4ed0-a593-1d4a2a2cecea | Address on File | | ARK: 42.53, ENG: 97.5 |
| 48b5393f-ddfd-4c68-9048-124e86da6e6f | No Address on File | Contingent | BCH: 0.00000021, GLM: 56.24380016 |
| 1ba7297f-9a19-4637-8327-21b9bbf8265f | Address on File | | FLR: 369.316497, USD: 1.46742777, USDT: 0.14025788, XTZ: 0.24565 |
| 7fcc4896-b217-4d37-96d5-09707a98c4d5 | Address on File | Contingent | DOGE: 68.72840865, USD: 7.22052232 |
| 16ff643f-0bf9-4882-b7a2-b74c8faacda9 | Address on File | | BTC: 0.00015223, USD: 7.98096321 |
| 74a9397f-d1cf-4f05-99e2-58f0c9ad4daf | Address on File | Contingent | BCH: 0.0412661, SC: 2175.36249696 |
| 5db809a8-caa6-4aac-8e5c-2f55ab3c62cf | Address on File | | BCH: 0.00000004, BTC: 0.00000001, MER: 185.96325951, SIGNA: 11099.66639903 |
| 413ac3e0-2f88-4596-abc5-cdd08d07b2ad | No Address on File | Contingent | BCH: 0.00000028, BTC: 0.00000028, SC: 3352.94117647, WACME: 14.0604736 |
| 42c62e6f-1dc0-42fb-8933-76b5c894bbef | Address on File | Contingent | BTC: 0.00001325, ETH: 0.00002325, ETHW: 0.00002325, SC: 3370.97400174 |
| 7e37d12e-1c62-4590-bbd2-d4b34fd17a7f | Address on File | Contingent | ETH: 0.00000853, ETHW: 0.00000853, OMG: 10.10177731, POT: 200, VTC: 27.33856134 |
| 34bf0979-c55a-496e-b10a-47b8b42d3fcc | Address on File | Contingent | BTC: 0.00000066, XLM: 136.21034483 |
| 5c07e109-2bbe-4fec-acc7-685d10d14f5a | Address on File | | BTC: 0.00043947 |
| be026029-4a53-434f-8fe8-121d261b4979 | Address on File | | DASH: 0.0048444, NEO: 1, SRN: 0.00268492, USD: 2.84140666 |
| aaa95f28-7013-46b5-b1a0-f5ab80995713 | Address on File | | RNDR: 6.54608003, USDT: 0.00000002 |
| 0cfcbf8b-a777-4d48-911d-28a2bfb8d68f | Address on File | Contingent | BTC: 0.00043945 |
| baa5310e-96c5-40e0-8daf-8b444d22ba2d | Address on File | Contingent | DOGE: 168.15526111 |
| 5fc89e1d-3e26-45d4-8e4c-8f38f124e7b9 | Address on File | Contingent | BTC: 0.00000016, RDD: 30509.04272727 |
| dc86dec0-0a96-4943-861c-782cdc312a0a | Address on File | Contingent | BCH: 0.000424, BTC: 0.0002327, DASH: 0.00821164, ETH: 0.00130752, ETHW: 0.00130752, PAY: 3.94181529, RDD: 94.08557692, STRAX: 0.08545548, WAVES: 0.95546916, XEM: 26.97885959, XRP: 0.873894 |
| 4a6a2770-abd3-45c5-9843-7b0f2474e5b2 | No Address on File | Contingent | ADA: 8.30937442, NEO: 1 |
| cd9eb85e-a682-4de8-8d2a-57871b138772 | Address on File | | BTC: 0.00043941 |
| a2e9fc8f-ca00-4e99-aa84-1220473056b5 | Address on File | Contingent | BTC: 0.00029137, DOGE: 0.01198472, SC: 0.32792518, USD: 0.74993851, USDT: 3.34713481 |
| 8ac945d1-b6d9-4a4a-96c4-ad8be4cb2594 | Address on File | Contingent | LRC: 41.54859378 |
| a7dcfb95-0d2e-43eb-aad4-50426ab1f6c3 | Address on File | | ETH: 0.00001172, ETHW: 0.00001172, NEO: 1.32945976 |
| bb2caf1d-079c-4d9f-b5dd-8e34cff27ec5 | Address on File | Contingent | BTC: 0.00039852, ZEC: 0.03423056 |
| b04cc38d-28bb-46b9-a4fa-8a23336c2cd7 | Address on File | Contingent | GAME: 10, MONA: 2, NAV: 5, OK: 25, POT: 314.96348512, USDT: 10.33081176 |
| 324df1be-41da-4279-ba8c-2cd13538f884 | Address on File | Contingent | USD: 12.20575386 |
| 9e65a875-ac21-4a2c-8a0b-df9d8ddf88d1 | Address on File | Contingent | ARDR: 155.27447068, BTC: 0.00000002, LTC: 0.00000546 |
| 1e26f771-dff6-49e5-b212-e2ebdd404231 | Address on File | | BTC: 0.00000039, ETH: 0.00018429, ETHW: 0.00018429, GAME: 300, KMD: 2.76833462, USD: 0.01291478, ZEC: 0.21486052 |
| d06000ac-22d3-404c-8fb8-0617f822df36 | Address on File | Contingent | ARK: 15.20973358, SC: 1000, SYS: 36.71423438 |
| 63a5a80b-53dd-4250-99a5-780c9670dd92 | Address on File | | USD: 12.20471196 |
| e10ed7c4-d879-4455-8b7b-08a0e2affe92 | Address on File | | BTC: 0.0004393, USD: 0.0002738 |
| 5c7c541d-60ff-473c-bb5d-635edf7074c0 | Address on File | | HBAR: 222.61085404, USD: 0.00538002 |
| 41b05745-3e10-482d-a7a6-0ad7b903e46c | Address on File | Contingent | DOGE: 166.87169604, XLM: 1 |
| 7df77862-64ea-49ea-9048-3c094bdbbc7f | Address on File | | LSK: 10, NXS: 50, USD: 0.00029205 |
| 2118c149-e56c-4601-acd4-6e75f2da5bf5 | Address on File | Contingent | BTC: 0.00000001, PAY: 111.05054616, VEE: 1147.19323864, VTC: 69.01775844, WINGS: 100 |
| ef926cb4-e932-4941-8226-fcfbf5c4e43c | Address on File | | USD: 12.20401507 |
| c6274ab2-9c50-426e-b50e-d4c0d74345d4 | Address on File | Contingent | BTC: 0.00000032, ETH: 0.00657057, ETHW: 0.00657057 |
| e0680b3d-b0ab-420b-bd8e-acb0ab9de39e | Address on File | Contingent | IOTA: 5.04177654, USD: 11.29411205 |
| 9fdea275-cd06-451a-82ba-309c4040a56f | Address on File | Contingent | BTC: 0.00043928 |
| 87a16754-1bd4-4852-ae2e-ec0fb07cc374 | Address on File | Contingent | USD: 12.2017487 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b81c62c5-6464-41ee-8e53-9527a3903c6c | Address on File | | BTC: 0.00005231, FLR: 379.9813451, USDT: 0.07066151 |
| 97bfe3d2-9eb2-44cb-9592-7019532ac1ea | Address on File | Contingent | BTC: 0.0004392 |
| 2197abc8-5074-4366-847e-f18fb57abbbf | Address on File | Contingent | BTC: 0.00000011, FLR: 135.9855, XVG: 4408.60221004 |
| 329f9918-58b6-42d0-a7a8-8321cb72f53b | Address on File | Contingent | ETH: 0.00651602, ETHW: 0.00651602, PAY: 10 |
| b9ef2331-4054-4b20-ba0c-b49ec06bcf2e | Address on File | | BTC: 0.00043916 |
| 8b59db16-3597-4584-a1d7-73701b233365 | Address on File | Contingent | BTC: 0.00000008, NEO: 1.33093577 |
| 2caac5ef-d76b-41b1-9a3e-7307a70cd7ed | No Address on File | Contingent | DOGE: 168.037 |
| 8c00d143-455b-4c7a-89e2-749646daa4d7 | No Address on File | Contingent | BTC: 0.00000002, ETH: 0.005844, ETHW: 0.005844, XRP: 3, ZEC: 0.00201475 |
| 5461102d-2a9b-4578-a12d-10ef46f3779e | Address on File | Contingent | SIGNA: 11083.26540323, USDT: 0.00648893 |
| 945128ee-53dd-44f8-a4a7-d844231d8b88 | Address on File | Contingent | DOGE: 168 |
| 893f297b-04bf-42fc-9b05-954dccaf5f0b | Address on File | Contingent | XLM: 136.2685788 |
| 0fa814ee-1d9d-431e-99d2-0cc3fb74197c | Address on File | | USDT: 12.1467972 |
| 8f8b4281-7624-4018-bf62-57d31182c080 | Address on File | Contingent | BTC: 0.00043882, ETH: 0.00000178, ETHW: 0.00000178 |
| c3d612fc-dced-4484-a3fc-d65a42c334fc | Address on File | Contingent | BTC: 0.00043893 |
| 31f266b2-3cee-4e21-9d6d-bf5570e3e6f7 | Address on File | Contingent | BTC: 0.00043891 |
| ad9bd153-7b9f-410b-bc7a-a106c95ce79f | Address on File | Contingent | IGNIS: 223.11021482, NXT: 446.22042963, STRAX: 20.57 |
| beafc7f8-69de-4971-8957-49ad468006b5 | Address on File | Contingent | EMC2: 1325.34736771 |
| 80746e16-62df-4111-930a-f94102ff5bc0 | Address on File | Contingent | SC: 3483.74637028 |
| 75cc7d9d-6b9f-4fe3-b74d-26994f5d88c8 | Address on File | Contingent | OMG: 12.73409674, USDT: 1.21894099 |
| 9ac91ffb-2e19-4865-8cd7-4db9fd7dd545 | Address on File | Contingent | BTC: 0.00000004, FLR: 4.25580975, XRP: 28.16644993 |
| d6b05ceb-b200-43ca-ba38-6882e7e02c96 | Address on File | | BCH: 0.0000003, BTC: 0.00000097, IGNIS: 1147.64539246, NXT: 2295.29078491 |
| 5792da52-3ed0-4bf6-9c3a-a8a619502666 | Address on File | Contingent | BTC: 0.00000313, ETH: 0.00000001, ETHW: 0.00000001, SC: 3457.95599794, USD: 0.00214456 |
| 805f38bd-73b3-4c97-9938-256ad86cd43d | No Address on File | Contingent | BCH: 0.00017202, BTC: 0.00017202, DOGE: 101.83999995 |
| 035d5544-3f4a-43d8-b8e6-5d05a672d1a1 | Address on File | | CND: 1758.856, POT: 3296.74220963, THC: 2110.69140254, USD: 0.00863054 |
| a6b3875f-3244-4795-8f03-75f45fd91529 | Address on File | | ETHW: 0.2442694, FLR: 349.0340412, USD: 0.00448065, WACME: 56.5995458 |
| 2333489d-825f-4bd2-bb82-443ef768ffbd | Address on File | Contingent | BTC: 0.00043882 |
| 7c1019c2-5170-4686-945a-271751c6c7b4 | Address on File | Contingent | CEL: 46.4749 |
| 20bca86c-7ec9-4c26-93cb-334adfaf3080 | Address on File | Contingent | BTC: 0.00042159, STRAX: 1 |
| 342b623e-f10c-4bbf-899d-82b908e113a8 | Address on File | Contingent | BTC: 0.00010773, NEO: 1, PAY: 3 |
| 0e4da47f-0c15-43ee-bb10-0a822fe68cba | Address on File | Contingent | BTC: 0.00000006, LTC: 0.15658111 |
| 030ed776-978a-4620-919a-d9cc8ef8e163 | Address on File | | DOGE: 167.90308266 |
| f0a102e5-601b-4458-b984-bd2772b71d18 | No Address on File | Contingent | BTC: 0.00000002, XLM: 136.1900369 |
| ef1d1b9b-dd70-42eb-8d6b-a9333c5f67bd | Address on File | Contingent | ETH: 0.0000005, ETHW: 0.0000005, FLR: 4.25466238, XRP: 28.15885621 |
| d44da6a3-76e4-4338-b08c-7b3c28a5e7f5 | Address on File | Contingent | BTC: 0.00043874 |
| 5ed20f32-c320-4d15-8cc5-bc839543918e | Address on File | Contingent | BTC: 0.00000001, DOGE: 28.39828423, XRP: 23.62632075 |
| 858dc7e1-25bb-486e-92af-68ad9877b517 | Address on File | Contingent | ETH: 0.00644575, ETHW: 0.00644575, LTC: 0.00000546, MANA: 0.42310449, USDT: 0.02428835 |
| c7bef4d8-0414-4dcd-bd54-6e26c68bc072 | Address on File | Contingent | BCH: 0.0000021, ETH: 0.0059769, ETHW: 0.0059769, NEO: 0.075, SNT: 14.83617558, USDT: 0.04838359 |
| 66323ab7-ea21-4061-828a-e493fba7c6e8 | Address on File | | USD: 3.14412502, XLM: 101.0447276 |
| 3aa419a2-dc12-4b0f-a57f-7927eba99d17 | Address on File | Contingent | BTC: 0.00000019, VEE: 4872.91353791 |
| 8ee9c975-0448-4d8e-bc89-a6e716537f65 | Address on File | Contingent | BCH: 0.00000358, BTC: 0.00043813, ETH: 0.00000646, ETHW: 0.00000646, USDT: 0.00302505 |
| 1228bfb4-135a-4d64-9a95-0eba51bd8168 | No Address on File | Contingent | BCH: 0.00043691, BTC: 0.00043691 |
| 36e6ef1f-10c5-4584-9b73-e26158a038a1 | Address on File | | ETH: 0.00000026, ETHW: 0.00000026, GLM: 50, XVG: 700 |
| 6e4fb7d9-03f3-4d8d-9273-b35f009e5125 | Address on File | | BTC: 0.00000513, ENJ: 34.92725312, ETH: 0.00000001, ETHW: 0.00000001 |
| c201be8b-b8eb-46dc-813a-0f27e8d35f37 | Address on File | Contingent | ALGO: 71.55014343, USD: 0.41535977 |
| b24f00c5-1788-47bc-9ae3-a506d42f72cd | Address on File | | ADA: 0.15611457, BCH: 0.04732669, BTC: 0.00000867, DGB: 600, ETHW: 0.11566981, USD: 1.57885463 |
| fd97ed85-dddb-4848-ab95-13ed7edc29e6 | Address on File | Contingent | BCH: 0.00000206, LBC: 1324.42191269 |
| d90f645c-03a4-4e15-9e3a-129c84b0c936 | Address on File | Contingent | BTC: 0.00000013, SC: 3480.36818182 |
| 6eee09e1-55a2-4888-8aed-c04042ca329c | Address on File | Contingent | DGB: 1523.09756824, ETH: 0.00000001, ETHW: 0.00000001 |
| 7db0a8a9-14c4-4515-be4a-f51da30f40f5 | Address on File | | DGB: 1411.24966685, USD: 0.8946656 |
| db8830bc-6029-49cb-956b-c33840371815 | No Address on File | Contingent | NEO: 1.32942999 |
| 5dcfdf88-e6cb-44d8-997b-8b4fcdb78113 | Address on File | Contingent | BTC: 0.00000026, DASH: 0.00132076, USDT: 12.0730791 |
| fa770ad7-fbf1-44b6-8be1-6736b616af99 | Address on File | | DOGE: 164.31571403, XVG: 133.58813 |
| 28e50c53-ace5-4378-9e6f-156aa0a9575b | Address on File | Contingent | BTC: 0.00000006, SC: 3480.12189, USDT: 0.00079089 |
| c8257c5a-79b4-49e9-9334-30411bda2cb2 | Address on File | Contingent | BTC: 0.00039426, DGB: 153.69300788 |
| e2ab84da-b768-4116-bcd3-bd67e8938b43 | Address on File | Contingent | NXS: 30.81765712, USD: 10 |
| 584c1783-5f76-438d-86b8-12ca826edadd | Address on File | Contingent | BTC: 0.00000548, RDD: 6275, XLM: 106.36076087 |
| 6511f36c-f63d-4411-bc32-5afc0b221b27 | Address on File | | SHIB: 1364102.56410256 |
| e2d56283-01ba-4da3-8c31-83d7067c6848 | No Address on File | Contingent | DOGE: 167.77999994 |
| 4838312c-e5ef-4ba6-b21c-0bc8bb3f9027 | Address on File | Contingent | BTC: 0.00018564, XVG: 3696.51206879 |
| 308b2e03-eb07-456d-aaa3-6348e877aec2 | Address on File | Contingent | XVG: 6410.77706704 |
| f7582d68-b5a6-47d3-ba3f-30eddbab035a | Address on File | | PAY: 1110, USD: 0.16098084, USDT: 0.02701015, VTC: 1 |
| 95e6cf4b-cd13-42b2-9bce-b87946c04c15 | Address on File | Contingent | BTC: 0.00043844 |
| 05f2aefb-1404-4c4f-bac7-9897142bbce8 | Address on File | Contingent | DOGE: 167.77155991 |
| 45e98ded-22fb-49a4-889b-b6025d9b8686 | No Address on File | Contingent | OK: 85.2081428, SC: 573.0094, SNT: 400 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 040abcca-bec7-4df7-9f9f-994e992c6e58 | Address on File | | BTC: 0.00000202, DGB: 0.2556, ETHW: 0.05000003, RDD: 30000, USD: 0.0187503 |
| bec1b601-72e3-4b18-a878-ddd0d642275f | Address on File | Contingent | BTC: 0.00043, USD: 0.23343903 |
| f1d15ead-4a3d-47b7-b587-83b34794c01c | Address on File | | BTC: 0.0003, USDT: 3.82962303 |
| 1c135667-31eb-4969-8524-9ccf4f5d1b3f | Address on File | Contingent | BTC: 0.00000004, XRP: 28.41229047 |
| db1deca3-9b66-45ba-aee3-9098f9869a91 | Address on File | | ETHW: 0.09702203, LINK: 1.81530545, USD: 0.0056195 |
| 7e9f137e-5afb-4e36-8bc6-ca6415e4f105 | Address on File | Contingent | BTC: 0.00000023, ETH: 0.00000097, ETHW: 0.00000097, NEO: 0.04282809, XEM: 373.87750669 |
| 30f07093-c5c8-44db-921f-6c681738fb53 | Address on File | Contingent | RDD: 30444.53004404 |
| 4049779b-846f-4f11-a038-2afc8a008a0b | Address on File | Contingent | NEO: 0.99186755, RDD: 6999.64630952, XMY: 7000, XVG: 0.05835352 |
| 0e727922-dfbc-44fa-9b6a-48aab6a49484 | No Address on File | Contingent | BLK: 0.0063296, SYS: 100, THC: 10.9, XDN: 986.5256 |
| 593724f2-4d98-48bb-96ae-c8daf955de89 | Address on File | Contingent | BCH: 0.00000016, BTC: 0.00000001, EMC2: 25, ETH: 0.00000063, ETHW: 0.00000063, GAME: 10, LBC: 100.0485706, NEO: 0.925, PTOY: 162.24132985, UBQ: 6.64840152 |
| d5e94be0-62b2-46af-9ed8-3a2abb6401f8 | No Address on File | Contingent | DOGE: 1, USD: 0.70275487, XVG: 6000.71645041 |
| 628540ae-8a9e-45d0-b038-c21b6859e5c2 | Address on File | Contingent | BTC: 0.0004383 |
| 7001cbd1-4bec-468c-8ac9-2e4a7f68a195 | Address on File | Contingent | BTC: 0.00001637, ETH: 0.0000042, ETHW: 0.0000042, MORE: 12.93476937, XVG: 6157.63546798 |
| 7755e621-3866-4006-a60c-384f246f512a | Address on File | | BTC: 0.00042301, FLR: 15.1095 |
| 6ae09033-232e-4fc5-8e4f-fa58cab093bc | No Address on File | Contingent | BCH: 0.00041827, BTC: 0.00041827, LTC: 0.00654579 |
| 9b0641a5-dc88-4d87-b45f-2a85f82a799b | Address on File | Contingent | USDT: 12.127293 |
| be2f39ba-1497-4f2f-9d40-9c6c552d414d | Address on File | | BTC: 0.00007261, DOGE: 50.10120223, ETHW: 0.1000174, KMD: 21.52734751 |
| c4d71143-010b-43d6-a2d4-0803be49e6ab | Address on File | | ETH: 0.00013187, ETHW: 0.00013187, SC: 300, TRX: 158.84268509 |
| 88cde3c1-7e3d-4c25-91fe-fb0a054085b6 | Address on File | Contingent | BTS: 8.76864999, SIGNA: 11000 |
| d43195e4-1822-487d-af8e-83f070bd35bb | Address on File | | BTC: 0.00000004, ETHW: 0.80869794, PAY: 20, XEM: 327.08450539 |
| c798e913-aafd-4e30-ad3e-b10c886ef604 | Address on File | Contingent | ADX: 3, BTC: 0.00000011, GAME: 5, USDT: 0.00000001, XDN: 232488.24978194, XMY: 33900.81315125 |
| f177bf48-0800-4b4d-8c3f-94c596293757 | Address on File | Contingent | ADA: 33.24503731, BTC: 0.00000002 |
| 09a94860-70a7-411d-b529-7842a2e0a7d4 | Address on File | Contingent | BTC: 0.00000899, RDD: 17109.64955987, USD: 2.2468146, USDT: 2.82255374 |
| b4721953-c771-43a0-99d4-ecd7bd827acc | Address on File | Contingent | VTC: 7.94894764, WAVES: 6.80192676 |
| d4d6c246-fe33-4e1e-b076-0848a070b733 | Address on File | | IOTA: 67.48093663 |
| 8fe17121-e848-48cd-b083-8fa464716689 | Address on File | Contingent | FIRO: 2, FLR: 18.1314, PPC: 20 |
| 491365d6-5068-4077-be69-c391dfd00711 | Address on File | Contingent | ZEC: 0.36721446 |
| 4451ca56-bb60-44d6-bd64-09bc8fa53efb | Address on File | | ETH: 0.00511598, ETHW: 0.00511598, GLM: 0.00001484, USD: 0.00186243, WACME: 80.6435 |
| 6a49a5a9-a709-4cdf-af51-f5701b57b1f6 | Address on File | | BTC: 0.00000295, ETHW: 2.36220973, FLR: 256.8615, USDT: 0.03290523 |
| ee942e8c-0606-40a7-aeff-c5d515fa74e8 | Address on File | | USD: 12.17260414 |
| 1c6f8191-d68a-4615-b42c-36186813cc43 | Address on File | Contingent | BTC: 0.00000008, RDD: 22065.2586, USDT: 3.33082297 |
| c3925f14-f3b0-4376-939a-7e87877e4fd9 | Address on File | | DOGE: 165.14670361, USD: 0.18247417 |
| c60129ec-bd64-4406-8505-deb2ac5d91bb | Address on File | | DOGE: 100.00397836, USD: 4.91150193 |
| b333683e-b692-4311-8a4c-dd289642fd25 | No Address on File | Contingent | BCH: 0.00043637, BTC: 0.00043637 |
| 76c13389-9834-4980-9ecb-556d1106c240 | Address on File | Contingent | USD: 0.00000003, USDT: 12.1223394 |
| 1c7034f3-c6d5-4df7-91f0-6d6314738997 | No Address on File | Contingent | OMG: 14.12886715 |
| 89d0410a-b28d-4bc9-a7e7-dfed49f21c03 | Address on File | | USD: 12.17005984 |
| 7619dc95-0b77-4012-9470-ad51e97e8168 | Address on File | Contingent | BTC: 0.00000013, EMC2: 23.37538333, RDD: 29793.48585937, USDT: 0.03351222 |
| a4d5129b-2072-4632-9d18-beb865be0bd3 | Address on File | | FIRO: 4.2630003, FLR: 166.2203967 |
| 51759582-2887-49b8-9d10-9ce925e63932 | Address on File | Contingent | BTC: 0.00000006, ZEN: 1.52648822 |
| 55735b5a-7088-4378-8548-86b7b2e2c310 | Address on File | Contingent | BTC: 0.00043802 |
| c70db136-7269-4ded-8396-a138535515ea | Address on File | Contingent | BTC: 0.00043802 |
| a21df0ce-a754-4c23-8d59-b2181f33e565 | No Address on File | Contingent | BTC: 0.00000004, XLM: 135.94740385 |
| c9fad146-32da-49a7-b8f4-1c7d752402df | Address on File | Contingent | BTC: 0.00003236, SC: 3219.78832609 |
| 039379b8-31a7-4b93-b4a0-984521c3b152 | Address on File | Contingent | BTC: 0.00000004, ETH: 0.00000054, ETHW: 0.00000054, NEO: 0.9975, NXT: 154.20670751, RDD: 6479.8597973, USDT: 0.00025322 |
| b2b790f0-3183-40e3-aefa-9d2c67feb695 | Address on File | Contingent | DOGE: 135.8514228, SC: 658.57085839 |
| 72dbde1e-0c4c-49a6-8584-1d0212b2d3d2 | Address on File | Contingent | THC: 4595.87208539, USD: 2.05676773 |
| c6d12acc-e50a-4d3f-9d82-536bb70f2c1e | Address on File | Contingent | BTC: 0.00042565, USDT: 0.34126436 |
| 27dd32d3-41d9-4f00-8c21-b544895147ae | Address on File | Contingent | BTC: 0.00000028, VTC: 105.45410251 |
| 6bd0df35-bbad-4154-bc1c-4944d5838f48 | Address on File | Contingent | BTC: 0.00025501, RDD: 12705.38828386 |
| fa243ff3-6ee7-4d9f-a172-8ef924d44aa9 | Address on File | | ADA: 30.90306611, USD: 0.84975689 |
| 47cfb25d-0ebd-44fc-a1ae-9c39721c9ca1 | Address on File | Contingent | FLR: 16.62107863, USDT: 0.20953735, XRP: 0.00416046, ZEC: 0.34651602 |
| 39266d01-dbce-4ac0-9679-6ade01b2aa1f | No Address on File | Contingent | BCH: 0.00043614, BTC: 0.00043614, EMC2: 0.05930693 |
| 50c003ec-05aa-43e1-867f-42dd60dc3baf | Address on File | Contingent | KMD: 41.46365204 |
| 072404a6-90fc-4c76-9aef-b468c24866c2 | Address on File | Contingent | BTC: 0.00023674, DGB: 698.51666199 |
| 2b51c9d2-537f-47cd-b4c8-25f1dd18af2b | No Address on File | Contingent | BTC: 0.00010797, NEO: 1 |
| 2cc192a2-2e01-4db4-b370-aaed4e6dbd1f | Address on File | | USD: 12.16450634 |
| 4c74356c-c038-4e3d-a412-36776b642dba | Address on File | Contingent | FLR: 0.02095969, LTC: 0.00000546, SNT: 500, USD: 0.0036861, XRP: 0.13871861 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 408bc29a-810d-43f3-a207-afec29a0dd9b | Address on File | Contingent | BTC: 0.00000003, XRP: 28.37814577 |
| ebd5cb3d-0872-4fca-ba22-99a9d6eea91f | Address on File | | BTC: 0.00001755, LTC: 0.15 |
| 3626461f-9bd5-4afe-983d-369c2854f9b9 | Address on File | Contingent | BTC: 0.00008777, SIGNA: 8840.13799118 |
| 8c759d67-cac5-47a7-b5aa-80232e7abd70 | Address on File | | BTC: 0.0000004, ETHW: 3.88372751, IGNIS: 395.59611308, NXT: 791.19222615 |
| 41656d65-418a-4cf5-8ac6-afac65f83e19 | Address on File | Contingent | NEO: 0.85166059, UBQ: 178.55308432 |
| 76231433-288a-4592-ab5a-3522bb9d6105 | Address on File | Contingent | KMD: 0.0000001, LSK: 0.0000002, MEME: 0.40682, MONA: 0.00000001, MORE: 0.00000003, QTUM: 0.0000003, USDT: 11.93560593, ZEC: 0.00468487 |
| 31193d08-84e3-45b0-96d7-8254daa9762a | Address on File | Contingent | BTC: 0.00043294, USDT: 0.13355907 |
| 96ec690a-9266-4e0a-a5a7-551ac14827f7 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00012921, XRP: 20 |
| 935ac6d9-6760-43af-99ad-6d3a813f13fd | No Address on File | Contingent | BTC: 0.00000002, LTC: 0.15622538 |
| bd9442ac-a270-43e4-917c-812fdd262289 | No Address on File | Contingent | BCH: 0.000436, BTC: 0.000436 |
| 49941f9e-12e2-4fc0-9130-0a66563b1a28 | No Address on File | Contingent | BCH: 0.00043598, BTC: 0.00043598 |
| c6bbb096-4a80-426a-a43c-575aa93f91f9 | Address on File | Contingent | VRC: 8686.06431811 |
| aa7a9f29-9a8d-4aab-a64b-ec3f66ad991b | Address on File | Contingent | XRP: 26.823, XVG: 349.55 |
| 6622c024-e2e4-4c3f-8104-b349d4ebb67d | Address on File | Contingent | BTC: 0.00010889, NEO: 0.95, XRP: 1 |
| 1b768be8-e506-4ee0-864b-fd2d3a8ff8bd | No Address on File | Contingent | BCH: 0.00043597, BTC: 0.00043597 |
| 7601affd-a709-4b41-9c5f-cd2106281f78 | Address on File | | BTC: 0.00006259, EOS: 2.30588027, SIGNA: 7573.49277528 |
| 77b750eb-d506-431b-bd6e-19b1e7ca7781 | Address on File | | BCH: 0.00000031, BTS: 1294.7327438, ETH: 0.00055244, ETHW: 0.00055244 |
| 9597b6ec-7a83-42c2-b68c-ea42f1537e95 | Address on File | | ETHW: 5.92630285, USDT: 0.01694284 |
| cc3df1e5-257b-43e8-aae0-d50da9c14331 | Address on File | Contingent | USD: 12.15948666 |
| 8600cd6a-b245-46b1-8ec4-486c6b73d2a0 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00655118, ETHW: 0.00655118 |
| 81690e2b-d2c0-4610-b2c3-5b5f2fe5e743 | Address on File | | BTC: 0.00036672, USDT: 1.96311002 |
| 36409c14-6251-4ab6-8eb8-ca994ae9022b | Address on File | Contingent | BCH: 0.00016555, BTC: 0.00035467, ETH: 0.00004375, ETHW: 0.00004375, NEO: 0.239946, USDT: 0.00665312 |
| 7689fa75-cfd3-440f-87c5-4420113be03a | Address on File | | USDT: 12.10991016 |
| d4d42cba-f0e4-4190-829d-43924878432c | Address on File | Contingent | DOGE: 167.46926311 |
| aba9db17-5fe1-4a12-952d-c3ff21c46810 | Address on File | | HBAR: 0.07778982, USDT: 12.10549001 |
| f6d6bffe-e9ba-4356-ba8e-3dfd842dbdd4 | Address on File | | BTC: 0.00043764, MER: 7000 |
| adfbe561-d634-4042-88f7-d3e2dce2366c | Address on File | | DGB: 1519.73684211 |
| 180b32ab-634d-4c93-9695-f664567a1629 | Address on File | Contingent | BTC: 0.00043762 |
| 95a9389f-db4d-46a4-8f7b-b9244671992b | Address on File | Contingent | LTC: 0.15618051 |
| 94436dcc-ca26-4c66-80f5-700b54cc02f3 | No Address on File | Contingent | BCH: 0.00000002, BTC: 0.0004376 |
| fd7def02-9e4c-4f1e-945e-b9c48f5913b7 | No Address on File | Contingent | BCH: 0.00043585, BTC: 0.00043585 |
| 430a920c-02bc-4f22-9985-fe912db7b32f | Address on File | Contingent | TUSD: 11.89505165 |
| a5933180-4ed6-4632-a417-db70c4c9a52d | Address on File | | BTC: 0.00000149, GLM: 0.00000125, LSK: 0.0004881, NEO: 0.83461538, OMG: 4.42771084, PAY: 55.91346154, RLC: 0.00067461, XLM: 0.57579189 |
| 4a7c4e0b-9859-4e96-86ec-8e4cf91d9ce7 | Address on File | Contingent | ADA: 17.40230286, BTC: 0.00000002, EMC2: 4.63522305, FLO: 57.14513049, NAV: 5.17222222, OMG: 1.12494079, POT: 37.18051118, SPHR: 27.2660654, THC: 123.8618609, XLM: 41.83442375, XVG: 96.53225806 |
| 2cd298bb-b8b7-4e8d-87d7-21ec430dd9c3 | Address on File | | BTC: 0.0000004, NEO: 0.18141335, XVG: 5516.58105394 |
| ae343040-10cb-4f8d-8504-3f8f7a71d8ae | Address on File | Contingent | DGB: 1502.71166014, USD: 0.13350366 |
| f479a596-66bb-4614-99fb-e077233ee080 | Address on File | Contingent | BTC: 0.00000002, HIVE: 18.35813214, NXT: 145.13477876, STEEM: 18.35813214, XVG: 665.12925 |
| 973877cc-6d38-4e1b-bb27-21490d66d57a | Address on File | Contingent | BTC: 0.00000019, FTC: 100, IGNIS: 25, NXT: 50, RDD: 5000, SNT: 300, THC: 300, VTC: 10, XDN: 13411.79131024 |
| 048e3ac6-0ba8-41c1-a4fb-2a22a026a974 | Address on File | | BTC: 0.00005527, FLR: 377.7375, USD: 0.00386075 |
| 24817525-04e9-4886-b992-61f7fa4a9223 | Address on File | Contingent | LTC: 0.15613657 |
| f5a9a086-056b-439f-a23b-5d9eb6cf8873 | Address on File | Contingent | ADA: 5.12789594, BTC: 0.00000001, IGNIS: 4.5766252, KMD: 5.78244804, NXT: 9.15325039, RDD: 1426.82515205, USD: 0.03966025, USDT: 1.98086013, XDN: 5435.67251381, XLM: 62, XMY: 831.28126241, XVG: 57.17821782 |
| 4c628947-8898-4d1c-b946-0fa1b3203b79 | Address on File | | BTC: 0.00000013, NEO: 0.68738518, SC: 1000, SNT: 50, XVG: 600 |
| b4eb2de2-0956-4d8e-8421-010b9fb6b24c | Address on File | Contingent | NEO: 1.32602363 |
| 82f0e34c-eb15-4243-a90d-66d2e83f283d | No Address on File | Contingent | BCH: 0.00000064, BTC: 0.00000064, STRAX: 24, WINGS: 351.5147623 |
| a7bee418-770c-455b-b596-9152638001f8 | No Address on File | Contingent | BTC: 0.00000116, LTC: 0.15571075 |
| 3691f293-2d01-4ca5-8630-927be4af2ce1 | Address on File | | ADA: 4.19305762, SOLVE: 462.85516971, USD: 0.01776458 |
| 34bb1d4d-4d5e-49f5-93a9-1789bce4c8d8 | Address on File | Contingent | LTC: 0.12076119, VTC: 23.871212 |
| f566c39a-b52a-43cf-a028-308eb8ab274e | Address on File | Contingent | ADA: 0.327322, BTC: 0.00000011, DGB: 6.06741684, USD: 11.757743, XTZ: 0.2443 |
| b8c9a0dc-e878-4ea4-bf5b-46984123c82a | Address on File | | BTC: 0.00043616, ETH: 0.00001888, ETHW: 0.00001888 |
| e1aefd7f-c6a7-4949-bd92-0c5a6d1b40db | Address on File | Contingent | BTC: 0.00000001, FLR: 432.3999272, USDT: 0.00119898 |
| 903d0a78-0bf9-4837-b92e-b2dba800d8ec | Address on File | Contingent | TRX: 161.37948494, XEM: 34.83810731 |
| 739d9cb8-eb57-43ed-be4f-41de63be9574 | Address on File | Contingent | BTC: 0.00000409, XLM: 134.50336356 |
| 884e0946-43a0-4e0e-96fc-116a337e5eab | Address on File | | DOGE: 149.71573681, USD: 1.28197281 |
| 8ed0e497-692d-47a2-abb3-2b85c7610db6 | Address on File | Contingent | BTC: 0.00043733, USDT: 0.00169486 |
| 71c99c8c-bf12-4400-8b90-817b5547ad44 | Address on File | Contingent | BTC: 0.00043738 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| cee378cc-347a-4c50-bf69-5012383e790f | Address on File | | ARK: 14.6894966, HBD: 1.5, HIVE: 1.82285004, SBD: 1.5, SC: 226.60702, STEEM: 1.82285004, USDT: 0.00021757 |
| f5643864-9775-4ec6-9048-01cb245dd394 | Address on File | Contingent | BCH: 0.09484317, USD: 1.58714315 |
| 32f46dd1-28c3-43bc-a1f4-9cae5221ea49 | Address on File | | FLR: 31.77251703, NXT: 298.67106348, SNT: 430.64216863 |
| bd89e2bf-73cd-48c0-8142-5ebc2ef99d63 | Address on File | | FLR: 157.6952802, NEO: 0.84223494 |
| 65eea5ad-79ac-4589-a098-f841b7be328b | Address on File | | ETHW: 0.10781173, FLR: 294.6357528, WACME: 110 |
| 275d9f85-7d40-490b-8d9a-463c67aed1b2 | Address on File | Contingent | BTC: 0.00043735 |
| 2e2f2bc2-0bb8-43fe-92b9-68385f09e223 | Address on File | | WACME: 366.147399 |
| b37eb860-093c-4456-809e-00bacb19cdfc | Address on File | | XVG: 6394.387863 |
| 6e0b2ec0-13be-4b63-96fd-ac4af4ee0ac6 | No Address on File | Contingent | BCH: 0.00043557, BTC: 0.00043557 |
| 961f6e2d-b5f8-4be3-8e58-3b91ec165f14 | Address on File | | BCH: 0.001, IGNIS: 0.00002, NXT: 0.00004, PAY: 1125 |
| 70df88d5-f8c5-4fc6-ad60-8f204728ab5b | Address on File | Contingent | BTC: 0.00000061, XRP: 28.30536133 |
| f0202d23-691e-460e-b7c6-004cbaffdb70 | Address on File | | BTC: 0.00000004, OMG: 5, VTC: 68 |
| 6175c499-8275-4c20-bae1-8fd1723b5ebe | Address on File | | TRX: 177.346301 |
| 3aa85300-157b-482b-96ec-d83e1f2df51d | Address on File | | BCH: 0.00005498, DOGE: 157.00613383, IGNIS: 69.41067928, NXT: 138.82135856, USD: 0.00759263 |
| fa5a26ee-200f-4a9e-a02b-cd91c424c292 | No Address on File | Contingent | BTC: 0.00001339, DGB: 1472 |
| e50f7185-02f6-492c-a250-0ee3e5a31bc4 | Address on File | Contingent | XLM: 135.72981275 |
| 7ea3fa3a-92f5-4e84-bffa-fb8051bce1fd | Address on File | | FLR: 134.1351493, SC: 0.04325906, USDT: 8.34419565, XLM: 0.00176356, XRP: 0.00046015 |
| 702c5a42-d68f-438b-bded-3c1e87058771 | Address on File | | ETHW: 0.061, FLR: 5.9622087, SC: 0.16806711, USD: 4.04264792, USDT: 0.94989601, XRP: 16 |
| 0cd86fdf-7827-472c-bf08-49e7cbce3b10 | Address on File | | ETHW: 0.0046888, LSK: 0.05500253, PAY: 120, RDD: 3500, SRN: 200, USD: 9.06564309 |
| 71d53040-e1fc-4334-b954-ad7fbe58d6af | No Address on File | Contingent | BCH: 0.00043546, BTC: 0.00043546 |
| df5719fb-514f-47cf-b31b-beb9ee36c539 | Address on File | | BTC: 0.00000338, ETHW: 0.00000043, LTC: 0.0165, USD: 0.00000001, USDT: 0.00000001, XVG: 5666.87058343 |
| 9198617c-1ffe-4957-b24a-107ff73031ab | Address on File | | ADA: 33.16351094, USDT: 0.00073445 |
| caf569bd-5b62-4622-9a79-ed2d8559b42e | Address on File | | BTC: 0.00043256, ETH: 0.00006901, ETHW: 0.00006901, USDT: 0.0000922 |
| 5f7173bc-ddfc-4b5f-8a9d-e5d6b6e47588 | Address on File | Contingent | BTC: 0.00030694, USD: 3.61776013 |
| d754d28a-0c37-407d-a5c9-011dd6819cf1 | Address on File | | GLM: 48.47922721, USD: 1.61966977 |
| ccce1be6-bd27-411e-b483-73afc52909fb | Address on File | Contingent | BTC: 0.00002819, FLR: 404.0277115, USD: 0.00809911 |
| 578e46c7-e79c-443e-878e-0c750d63bcc6 | Address on File | | ALGO: 17.63542475, ARDR: 76.69738648, BTC: 0.00000001, COMP: 0.01422492, ETH: 0.00002918, ETHW: 0.00002918, UNI: 0.53054479 |
| 11a15571-a5c3-4ccb-afc1-34a8e7c7af62 | Address on File | Contingent | FLR: 19.25668949, SC: 3314.77917331, USD: 0.00084768 |
| 640abb93-f033-457a-8570-82d48e6fc53d | Address on File | Contingent | BTC: 0.0004264, USD: 0.29765647 |
| 5105aae7-b383-4273-92d0-c408170eb1f7 | Address on File | Contingent | BTC: 0.00043711 |
| 722dba0d-8045-4862-9388-030c5abf0a37 | Address on File | Contingent | BTC: 0.00000006, RDD: 11498.06339552, XEM: 239.43642691 |
| 3cbb6907-c3f0-4daf-ad17-3c4df59e05a9 | Address on File | Contingent | DOGE: 167.25457342 |
| b4e01dae-9c37-4af5-b4bb-67ccf70b92b4 | No Address on File | Contingent | BCH: 0.00000166, BTC: 0.00000166, UBQ: 495.72798906 |
| e47e3138-0bad-4ae2-a368-2b4df8628f34 | Address on File | Contingent | BTC: 0.00043706, ENJ: 0.00000027 |
| cfc65ef0-f15b-4ead-8518-81850508d627 | No Address on File | Contingent | HBD: 2.93592016, SBD: 2.93592016 |
| f21b7c03-7959-4fea-9b89-10d57f5cda0d | Address on File | Contingent | BTC: 0.00043704, USDT: 0.00003683 |
| 95b16a67-ae74-422f-9d38-f71fd8c33d88 | Address on File | | USD: 12.14092981 |
| da41bcc8-d78b-4563-a08a-3d0364a77fa8 | Address on File | | BCH: 0.00225025, FTC: 175, SNT: 400, WACME: 55 |
| 8860402f-8c1c-427c-b519-5a432bf93333 | Address on File | Contingent | USD: 12.14028439 |
| 234da2bc-d23b-4d26-9ab6-3bc76fbadda9 | Address on File | | BTC: 0.00000003, FLR: 4.23753395, XRP: 28.0454942 |
| b7e7a7aa-d364-4569-8a30-73b035691d17 | Address on File | Contingent | DOGE: 167.21839801 |
| 0a021857-b5b7-4609-82a1-c49cc7a4dfbc | Address on File | | SNT: 500, USDT: 0.03978958 |
| 296a0fde-6c22-4522-8f03-dd18e6a4e9cc | Address on File | Contingent | BTC: 0.00043686, USDT: 0.00334423 |
| 3cdcb0f7-f9c2-4504-95cd-5c634681d339 | Address on File | Contingent | FLR: 416.15601, USD: 0.44574889 |
| 8e4c1c0d-9de5-4c10-9596-49098248f1f8 | Address on File | Contingent | ADA: 1.80111924, BCH: 0.00000033, DGB: 0.46308487, ETC: 0.07150136, ETH: 0.00498529, ETHW: 0.00498529, LTC: 0.00661737, TRX: 0.24524174, XEM: 1.02179177, XLM: 2.94434881, XRP: 0.19822466 |
| 4d983e98-0339-4706-99de-d91f4e946d2c | Address on File | | BCH: 0.00000025, BTC: 0.00000001, XVG: 6388.79557957 |
| ad25fb92-837a-49d9-a0e7-22ec1e488c3f | Address on File | Contingent | ETH: 0.00654052, ETHW: 0.00654052 |
| f2d0c392-0662-4e71-82bb-e01044375176 | Address on File | Contingent | BTC: 0.00000008, SC: 3467.60956869 |
| 8ed7040f-ef77-4542-aae3-0e0f263d4675 | Address on File | Contingent | ETH: 0.00453146, ETHW: 0.00453146, USD: 3.62189073, USDT: 0.10628779 |
| b2570e11-7346-4861-a0b2-3575b5ad9495 | Address on File | Contingent | ETH: 0.00322673, ETHW: 0.00322673, VEE: 2460 |
| 920b081f-f495-4057-ab4b-a48d38fa287a | No Address on File | Contingent | BTC: 0.00000006, DGB: 1517.1269697 |
| 6d8fc001-3328-49da-88b6-bcff6ff2e8a0 | Address on File | Contingent | USDT: 12.08791797, XMY: 53 |
| 83766394-1b17-4ea5-82e8-cfcd7d7fdbc2 | Address on File | | USDT: 12.08984796 |
| 846ec995-99f7-4156-afae-994d4332efc7 | Address on File | Contingent | BTC: 0.00039402, USD: 1.19119443 |
| 7050e5bc-e01b-4e32-909b-967e9b52749c | Address on File | Contingent | USD: 12.13673859 |
| d5c3561d-085b-478f-8bdb-b9d88412935c | Address on File | | BTC: 0.00000011, ETH: 0.0000018, ETHW: 0.0000018, NAV: 160, NEO: 0.60650788, PAY: 25 |
| b9d86690-1e54-4776-9668-7f74f338c930 | Address on File | Contingent | USD: 12.13653577 |
| 8ec7c608-df88-4de4-aa74-bd6c93b6766b | No Address on File | Contingent | BTC: 0.00000006, NEO: 1.32404192 |
| b6fa055a-5fee-443a-adb2-fddb5a67377e | Address on File | | FLR: 110.29935, USD: 0.0038148, USDT: 8.99701524 |
| 79b72271-66dc-4e3f-a1d0-de062d5ad547 | Address on File | Contingent | BTC: 0.00043685 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 26b48efc-e03f-4800-92e1-4ee932df72d2 | Address on File | | DOGE: 36.62051253, ETH: 0.00014087, ETHW: 0.00014087, EXP: 201.80890078, PINK: 1095.05530643, RDD: 20854.76279906, USDC: 0.05144817, XMY: 5069.15794718 |
| 6565c7bf-4e77-47f1-9f45-b87154a312c2 | Address on File | Contingent | BTC: 0.00043683 |
| d1b5efbf-a119-4d38-839a-78c550ac75ea | Address on File | | FIRO: 0.00000001, FLR: 121.5852399, NEO: 0.95, USDT: 0.01221849 |
| 53df3c06-72bd-44f3-a44a-dc9daea34d63 | Address on File | Contingent | USDT: 0.12293048, VTC: 104.17972447 |
| bd9f1938-27ba-409f-872a-3969fea9b71b | Address on File | Contingent | BTC: 0.00043682 |
| 26dc7ea4-41ca-4e71-aa54-92ed43f7b5e9 | Address on File | Contingent | RDD: 18528.41317365, USD: 0.48659788, USDT: 4.22004091 |
| c50ade01-9bbd-4066-9d88-072edf20a438 | Address on File | Contingent | BTC: 0.00000002, DOGE: 167.13918983 |
| b08e8fb5-1602-4900-93d9-e6ff85c469ec | Address on File | Contingent | BTC: 0.00000007, THC: 5514.95060091 |
| a1edfe68-909a-425d-8b45-339c0aa28a4b | Address on File | Contingent | BCH: 0.00292194, BTC: 0.00042507 |
| 30db7d30-be05-4a9e-820b-ac9f1ba026b1 | Address on File | Contingent | HBAR: 221.42878751 |
| 2b52aad6-5ec7-4f88-8534-e6c7144add87 | Address on File | | BTC: 0.00015741, FLR: 2.70911796, XRP: 17.92989814 |
| c4ba72a6-7999-43c9-bb99-6338f2f1275c | Address on File | Contingent | BTC: 0.00022973, USDT: 5.72862546 |
| 8725f669-5183-4550-92d7-6817bf9374f6 | Address on File | | ETH: 0.003787, ETHW: 2.494, USD: 0.00220199 |
| 3e60ae55-6afe-4277-81af-770f195b2aea | Address on File | Contingent | BCH: 0.0001645, BTC: 0.0001645, NEO: 0.823229 |
| 631cca21-f666-4ca5-82e9-2ef32a4b2ce7 | No Address on File | Contingent | BCH: 0.000435, BTC: 0.000435 |
| 3d6e0d9a-a51f-471d-8b15-43d9fc3f3f13 | No Address on File | Contingent | BTC: 0.00043674 |
| 18ecadcf-6598-4ea2-8d42-283e132a9e53 | Address on File | | GLM: 0.01281427, MAID: 0.78954133, USDT: 11.94886218 |
| 2e989908-0d50-435a-ad63-e1527b8592a6 | Address on File | | BTC: 0.00023059, USDT: 5.70406387 |
| e5fb4e60-0977-4840-b41c-ac5769923356 | Address on File | | FLR: 377.7376661, PMA: 125000, USD: 0.00449718, XRP: 0.00109932 |
| 625bb3d3-18c0-46c0-8cff-00725318d534 | Address on File | Contingent | ARK: 43.31913075, BTC: 0.0000001 |
| f5290d15-c16d-43c9-81d1-79c932163063 | Address on File | | BAT: 0.02537577, IGNIS: 0.00644472, LBC: 500.05997423, LTC: 0.00000546, UBQ: 100.81044278, USDT: 4.20293578, XMY: 20606.33572074 |
| 1ef5ee84-f8c1-48e1-9826-af5d3a019581 | Address on File | Contingent | DGB: 1000, ETH: 0.00004058, ETHW: 0.00004058, NEO: 0.44257985 |
| e90281bc-7d16-4db8-a02a-121099958b4f | Address on File | Contingent | BTC: 0.00009726, XRP: 22 |
| 50cb8058-f48f-445c-89b9-26b6512a08c2 | Address on File | | BTC: 0.00000013, RDD: 30318.28416667 |
| 54386640-9001-40d8-a4eb-8b3f9c752204 | Address on File | | BTC: 0.00000012, ZEC: 0.36582355 |
| abafa0cf-a598-456d-a316-d0729d70339e | Address on File | Contingent | DOGE: 167.08301534 |
| 87b31ff4-1595-4804-8f62-7092497a9d9b | Address on File | | BTC: 0.00013844, ETH: 0.00010563, ETHW: 0.00010563, USDC: 2, USDT: 6.05765519 |
| ab53df47-ed52-40ae-8210-fed8890250fa | Address on File | | BTC: 0.00000001, THC: 5509.6668831, USDT: 0.00789613 |
| 33fc36c6-afef-4701-a0e1-4ef8e41d91df | Address on File | Contingent | BTC: 0.0004366 |
| 70b5607d-55c4-47d2-a8b6-96b65bbc3f62 | Address on File | | ETHW: 0.240132, FLR: 4.05885191, QRL: 0.1, XRP: 26.86291346 |
| 206e1b25-e280-4f9f-a860-a7d3630deb2a | Address on File | Contingent | ETH: 0.00000051, ETHW: 0.00000051, THC: 5512.57253385 |
| 2e9a9b30-2bd3-4e2a-ac2a-8bee46f57a26 | Address on File | Contingent | BTC: 0.00014245, FLR: 275.4335938, XRP: 1.00666667 |
| 2491a0e6-2933-4359-a7a5-0382568c0f1f | Address on File | | BTC: 0.00043656 |
| 38f83cc3-20d9-4f8d-a43a-de729aee5fbf | Address on File | Contingent | BTC: 0.00043656 |
| 3a167b06-b20f-47d7-aa14-b4bc30d3c82a | Address on File | Contingent | ETH: 0.0013186, ETHW: 0.0013186, SNT: 400 |
| 4a88403f-c92e-4280-842a-5bea067328a2 | Address on File | | ETH: 0.00203386, ETHW: 0.00203386, EUR: 5.64326608, USD: 0.00175604, USDT: 2.13331958 |
| fcf564ad-d7b5-41b4-a763-1314203c922b | Address on File | Contingent | HBAR: 221.28795462, USD: 0.00018927 |
| 49704cf5-fc56-46ed-9b90-4006d9d38a87 | No Address on File | Contingent | DASH: 0.00295, DOGE: 141.4, LTC: 0.02232225 |
| c708b009-4355-49b5-8a56-b45ef5854941 | Address on File | Contingent | BTC: 0.00000142, XLM: 135.0480579 |
| fcb69cf9-0d46-4f6b-8223-7da6eca793b6 | Address on File | | ETHW: 0.24298087, MANA: 24, USD: 0.2655413 |
| a67ad1a8-e2e7-4e61-8ff6-20e212347b72 | Address on File | | FLR: 151.095, USD: 7.87897084 |
| 86328f7e-38f9-4501-b1d9-53f5f471aa83 | Address on File | Contingent | BTC: 0.00043643 |
| 0cd05757-81a1-44e0-add7-5d8010aa9017 | Address on File | Contingent | ARDR: 154.23481304, BTC: 0.00000005 |
| 5321acd4-0c49-424e-8b57-7afb0b3b990a | Address on File | | FLR: 4.23066, USD: 0.00409654, XRP: 28 |
| 0fd0dd4e-ebec-4e70-bb35-945eee12376a | Address on File | | BTC: 0.00013172, USD: 4.90887055, USDT: 3.54139932 |
| e9ff5d45-feaf-4d9f-be05-5da94d52a095 | No Address on File | Contingent | BCH: 0.00039041, BTC: 0.00039041, DOGE: 17 |
| b3a63f40-4b33-43c2-8403-37b100156d2d | Address on File | | DOGE: 166.98673021 |
| 0fdbae56-00fa-4489-b24b-17d1bb397c33 | Address on File | Contingent | DOGE: 166.98672455 |
| 5c426957-225d-4b1e-9019-717f3b25333b | Address on File | | DOGE: 166.98672455 |
| 891d662c-b95b-42e9-a040-82db102b6c1c | Address on File | Contingent | DOGE: 166.98672455 |
| 5bf85ed4-d883-4606-aca8-36fb2fa694fd | Address on File | | ADA: 1.00000012, ANT: 3.00000018, BAT: 0.00001584, BCH: 0.00000121, BTC: 0.00000001, DOGE: 0.00059016, ETC: 0.00000219, ETHW: 0.01000552, GAME: 9.000025, NXS: 6, NXT: 5.00008662, OMG: 0.00259178, POT: 5, POWR: 0.00003077, RDD: 3000, SC: 398.51175325, THC: 50, USDT: 0.00000002, XVG: 57.65700415 |
| 2db8544c-b544-4bc2-a7c6-f2a6d613e573 | No Address on File | Contingent | BTC: 0.00043637 |
| 4d5e2c50-c7e7-4c55-8f3f-8610dbac44ca | No Address on File | Contingent | BTC: 0.00043636 |
| 7e35ec3c-d7c0-4c04-b375-402557d348f6 | Address on File | | GAME: 0.00000001, USD: 8.15729633, USDT: 3.94920834 |
| daf45821-dc13-46cf-80ed-b2a36a169f1f | Address on File | | DOGE: 166.96945652 |
| 246982c3-b333-4f2e-b4d2-107936b246e4 | Address on File | Contingent | BTC: 0.00000097, DGB: 1511.87904968 |
| 5826d06d-7001-469b-9fa5-2d2ecc115105 | Address on File | | BTC: 0.00043634 |
| 2a9898ae-06bd-4652-9e63-d9e3487a39ef | Address on File | Contingent | BTC: 0.00014836, USD: 8 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 844ecad3-ab1d-42a8-9060-d78f912edc3b | Address on File | | ADA: 2, ENJ: 2.08274386, LBC: 268.00000001, MATIC: 8.5, USD: 0.53562425 |
| 6167d6d2-c3c8-4f6f-8f1c-2f32a14b7439 | Address on File | | BTC: 0.00000011, EMC2: 50, MEME: 5, NEO: 0.975, PTOY: 1, SNT: 100 |
| 7ca18ee4-3394-475c-9f88-b86bfbe299c3 | Address on File | Contingent | BTC: 0.00000004, FLR: 4.23066, XRP: 28 |
| fd02579c-c1a7-4b6b-b5cc-89f8edd3af45 | Address on File | | NEO: 0.85847263, PAY: 397.45379017 |
| e470ae7d-9189-4f01-b54a-1bb470e69297 | Address on File | Contingent | BTC: 0.00042983, NEO: 0.01955896 |
| b8748a82-21c7-4748-abe5-88d3ceac3ad0 | Address on File | Contingent | XVG: 6379.07615591 |
| cdfbe3ba-6a84-4aa2-a159-6805ff3c4ef5 | No Address on File | Contingent | BCH: 0.00043453, BTC: 0.00043453 |
| 21bd77aa-6e02-40be-92e8-f9e821790c21 | Address on File | Contingent | BTC: 0.00000313, ETH: 0.00003768, ETHW: 0.00003768, OMG: 0.00303969, STRAX: 25.03230523 |
| 5e0a9bda-b2ce-46d6-bab7-f73db5afd271 | No Address on File | Contingent | BCH: 0.00043451, BTC: 0.00043451 |
| 1da798bd-3550-4f51-98db-e69ac0640d0e | Address on File | | ADX: 41.26590133, CND: 4620, POT: 92.19047611, USDT: 0.00000001, WACME: 10 |
| 853f232d-41e3-43cd-8294-4c6cc5e5eabd | Address on File | Contingent | BCH: 0.00000085, BTC: 0.00000069, XVG: 6368.49191616 |
| 8bf0ea76-2c8f-48ba-97f1-cc8d74b9c9a4 | Address on File | | DOGE: 79.86527587, FIL: 0.79820322, FLR: 45.62747168, USD: 1.41036533 |
| b80903cb-ca49-414e-92eb-a3b620c4d25c | Address on File | | NEO: 0.975, USD: 0.17731253, USDT: 2.99387428 |
| 78842a7c-4a8c-4c18-9766-bdeaa8f7a071 | Address on File | Contingent | BTC: 0.00000081, FLR: 0.00656243, XLM: 134.94318182, XRP: 0.04343248 |
| 03d47dbe-5b99-428f-bab3-e70f8f5dec87 | Address on File | | BTC: 0.0004362, USD: 0.00000001 |
| f458f382-e642-4079-8a0d-9f543b3d7502 | Address on File | | BTC: 0.00000012, PIVX: 55.06698248 |
| 0007febd-3a94-4459-86b7-996716cd211d | Address on File | Contingent | BTC: 0.00038477, ETH: 0.0007694, ETHW: 0.0007694 |
| 4b6ec973-67e8-46f3-b794-87ccd95bb7f7 | Address on File | Contingent | BTC: 0.00000045, RDD: 20852.87906292, USD: 0.00013963, USDT: 0.23011009, XVG: 1859.14669149 |
| c960d35a-feb9-4248-9492-1e9ad94df84c | Address on File | Contingent | BTC: 0.00043065, MAID: 0.90417667 |
| 2611268d-4b14-49d8-afaf-bf5a9a483d96 | Address on File | Contingent | DOGE: 136.83338471, USD: 2.18235577 |
| a4dc7b45-e53f-4243-a2ac-91a5e535bd62 | Address on File | | ETH: 0.00000339, ETHW: 0.00000339, HBAR: 0.08269145, SOL: 0.58479862, USD: 0.0058357 |
| 242d0bb6-9835-488e-800d-ac54f37325fa | Address on File | | PINK: 1000, SIGNA: 10000, USDT: 1.011975 |
| 1f784b7a-68ac-4b41-acf6-38e9af7a3c0f | No Address on File | Contingent | BCH: 0.00043438, BTC: 0.00043438 |
| d0b94588-9c45-4441-92a3-fc1106162799 | No Address on File | Contingent | DOGE: 166.87862836 |
| 86312759-8f7f-49f7-8bb2-1320c761bc4e | Address on File | | IGNIS: 0.00489706, IOC: 0.00000005, NXT: 4323.54979412, USD: 0.00920919, XLM: 0.00066601, XVG: 0.07429415 |
| 2e9d1895-9eb1-406b-b602-ce2b093a42c3 | Address on File | Contingent | BTC: 0.00000012, NEO: 0.00222188, PIVX: 6, RDD: 0.00000041, SC: 0.59566888, USD: 0.00386251, USDT: 10.72271608 |
| 440d4cd0-38ea-481b-9f52-96e5dcf65a0c | Address on File | | BTC: 0.00019981, FLR: 152.623372, NXT: 812.67916821 |
| 42655a7f-5f6a-40c0-bdae-cef324df1988 | Address on File | Contingent | SC: 3441.03123815, USD: 0.07124226 |
| c939d76d-8281-43f2-bff6-1c22b9db91c4 | Address on File | | ARK: 4, DCR: 0.1, FLR: 2.266425, NAV: 5, NEO: 0.16, OMG: 1.125, VTC: 2, XRP: 15 |
| 11a96d75-068e-4b29-91a7-d20494d79d5d | Address on File | Contingent | NEO: 0.95807041, WACME: 100.46515545 |
| 1ac41e36-db87-4187-bf55-4aa37857b4f2 | No Address on File | Contingent | BTC: 0.00043607 |
| f946be9d-370d-4d51-b22a-40fd4f2ae94a | Address on File | Contingent | BTC: 0.00019635, LTC: 0.07874, THC: 65, XEM: 12.3 |
| b2878ba4-62c3-4541-b1ae-f121bdc8c6c3 | Address on File | | BTC: 0.00035205, ETHW: 1.1351762, USD: 0.00789605 |
| 1c0b5c6f-8381-4104-a370-8ea5f3601e0e | Address on File | Contingent | ADA: 16.95271008, BTC: 0.00000002, FLR: 2.04129345, POT: 33.8243626, XRP: 13.51 |
| 7a10bb06-e857-4863-9756-8ed9b7685676 | Address on File | | AMP: 238.01007666, DOGE: 45.12954764, RDD: 5227.08092699, SC: 691.04357818, USD: 0.10031412, XDN: 6516.81403856, XLM: 24.05239048, XVG: 552.64763697 |
| 88071ecd-4416-4892-b2e3-0a3c4b1291c2 | No Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003, XRP: 28.26158735 |
| b2d53cf0-2cc4-412d-b38c-16deefb6a53e | Address on File | Contingent | DGB: 4.5994485, LOOM: 14.65735826, SC: 100.21285602, USDT: 10.9128057 |
| 630a49d4-784f-4988-ac75-25551b363210 | Address on File | Contingent | ETH: 0.00652662, ETHW: 0.00652662 |
| 7b80f0af-c962-4b88-be2e-af1d19f37776 | Address on File | Contingent | BTC: 0.00000556, FLR: 107.5134294, NEO: 0.975, USD: 0.00154105 |
| a9814b88-9eb4-48d4-9a64-7c03efb3e252 | Address on File | Contingent | GBYTE: 0.0004752, PART: 17.61907282, SYS: 4, USDT: 0.00237048, WACME: 24.35720805 |
| 06c37224-fb27-4a71-b900-439fe673439c | No Address on File | Contingent | USD: 12.11271895 |
| 5f4c84ce-ebf6-465f-b720-60ec0018d869 | No Address on File | Contingent | SYS: 100.01805234 |
| 0cb611c3-7532-481f-81ed-7011ffd34894 | Address on File | Contingent | NXT: 805.4196232, SNT: 407.30910576 |
| 1f7628e0-f9af-4c0e-9205-79c13504b2d3 | Address on File | Contingent | BLK: 305.68796651, DGB: 106.32546738, PINK: 467.46387643, RDD: 1047.76199967, TRX: 100.17288337, USDT: 0.43378381, XDN: 1360.048527, XMY: 1099.843318 |
| 42504a4c-af1e-4d51-9aaa-f2bdb1ba916e | Address on File | | ARK: 2, ETH: 0.00571362, ETHW: 0.00571362, OMG: 1.1 |
| d952ea02-40d8-4988-8140-ac32013a0c37 | No Address on File | Contingent | BTC: 0.00000005, NEO: 1.32134297 |
| 20cd4047-cad1-4adc-b0be-3711c5153784 | Address on File | | BTC: 0.00005682, ETH: 0.00523279, ETHW: 0.00523279, USD: 0.00000009, USDT: 0.81765498 |
| afcf5048-faf9-4e94-bd8f-2394919d315c | Address on File | | ETHW: 0.70034658, FLR: 247.2836298, SNT: 154.0349759 |
| 10816cab-1870-4c1f-8026-91603513f67b | Address on File | | BTC: 0.00000004, DTA: 229244.40990612, SYS: 100 |
| fb7c5b9d-f2a4-4651-a003-be19ca5f161e | Address on File | | BTC: 0.00039231, FLR: 43.14390053 |
| 6f7e8b49-a82d-4310-9e32-9658fd767da5 | Address on File | | ETHW: 0.05809656, USDT: 0.93017246, WACME: 333.2404108 |
| 08844bd6-2402-4076-9719-fc9016fec3d0 | Address on File | Contingent | BTC: 0.00000397, RDD: 30000.73558537 |
| f50f4e0b-cde7-47d6-aceb-7b9da67d3e3f | Address on File | | BTC: 0.00036216, ETHW: 1, USDT: 0.00000577 |
| f6c501ea-a25e-43f3-a7fa-8308e11c420f | No Address on File | Contingent | SYS: 100 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 9657eba0-1fc7-4f60-a3bd-1f9c4ce5d507 | Address on File | Contingent | ENG: 1958.32600945, THC: 2745 |
| fceabe6f-1866-4065-bae7-d9a269bfe057 | Address on File | Contingent | BTC: 0.00041496, ETH: 0.00000334, ETHW: 0.00000334, NXT: 205.4653285, XLM: 0.00000272 |
| 6e34cb17-6090-4a65-b02c-01a0c8049cbe | Address on File | | ANT: 0.01000028, BAT: 0.01, EOS: 1.4818, ETHW: 2.35578534, GLM: 0.01, USD: 0.00148721, WACME: 177.9633917 |
| a9e470cb-2112-439a-98f5-cd52117f00b2 | Address on File | Contingent | BTC: 0.00043587, ETH: 0.00000005, ETHW: 0.00000005, LTC: 0.00000546 |
| 3763b82d-d66f-4344-a427-551bb6973098 | Address on File | Contingent | BTC: 0.00006228, DGB: 1000, IOC: 13, VTC: 20 |
| e505e8e4-34d5-4881-905a-f300244aaf1c | Address on File | Contingent | DOGE: 0.00000002, ETH: 0.00039446, ETHW: 0.00039446, USD: 10.96028038, XTZ: 0.45608294 |
| ecba394b-00f2-4734-8587-3f8b10ae07fa | Address on File | Contingent | BTC: 0.00007591, USD: 10 |
| 16b699d8-8961-43ab-8f6b-f69d68e91091 | No Address on File | Contingent | SYS: 99.99 |
| 701c4209-f103-4917-bca6-e96ac592e707 | Address on File | Contingent | SNT: 500.2982016, USDT: 0.00147435 |
| c75e92be-346f-46d8-a7e7-09f04443ac09 | No Address on File | Contingent | BCH: 0.00043295, BTC: 0.00043295, DOGE: 0.44999999 |
| 1ade2d95-8f8a-49c7-ba84-65f0cb85961a | Address on File | Contingent | ARK: 2, FLR: 1.51095, PIVX: 4.21871384, USD: 6.2913662, XRP: 10 |
| d05b7228-be6b-4c3d-9eb3-7ac1d622a4f9 | Address on File | | FLR: 430.62075, USD: 0.0073414 |
| df73c8f0-d8fc-4f67-9741-95882d9d46fc | Address on File | | ENG: 74.91763143, ETHW: 2.04628065, NEO: 0.83825406 |
| a94fa267-5414-4f27-89ac-baaee14ef568 | No Address on File | Contingent | ARK: 1.10175659, LBC: 22.97879695, LSK: 0.50129982, MAID: 16.32967542, MUNT: 155.87737724, NEO: 0.79053119, STRAX: 2.2158143 |
| 2c5e291d-d6ec-40e5-bf1e-faf83aa9f979 | Address on File | Contingent | BTC: 0.00043225, QTUM: 0.00355974, XLM: 1 |
| c301b1fb-bd71-4267-beb4-c0548008bf90 | Address on File | Contingent | BAT: 53, BTC: 0.00002771 |
| cfdd2b5c-a989-44e5-afde-8a90cba2f894 | Address on File | Contingent | NEO: 0.93373102, XVG: 1867.76756563 |
| d0a98d9f-b05d-4b63-8bec-29cbffe24c05 | Address on File | | ETHW: 1.14749915, FLR: 75.5475, WACME: 230 |
| 724feaaa-d1af-4694-bea9-565b8aa1f514 | Address on File | Contingent | EOS: 13.35318964 |
| 27ca752f-be95-48e0-893d-42a98c51afef | No Address on File | Contingent | BCH: 0.00000035, BTC: 0.00000035, GLM: 48.41619573, USDT: 0.00049658, WACME: 34.56459085, XDN: 204.54385021, XRP: 1 |
| 1e58f8b9-7600-490c-a3fd-efe5768badea | Address on File | Contingent | FLR: 4.22584249, XRP: 27.968116 |
| c4e4fe3d-418b-40d1-a760-441b58189ad0 | Address on File | | ADA: 1, ALGO: 0.2, BCH: 0.00000013, ETH: 0.00390038, ETHW: 0.48407899, ICX: 0.27807, VET: 100.02, VTC: 0.02635369, XLM: 0.01755712, XVG: 763.226456 |
| 3393f078-f297-499c-b2d8-f61f1eefe3bd | Address on File | Contingent | BTC: 0.00000008, ETH: 0.00002002, ETHW: 0.00002002, POLY: 36, SRN: 67.06935684, USDT: 0.00064269, VEE: 2217.35390625 |
| 98010e27-240d-4dc3-80c4-6ad49387521d | Address on File | Contingent | ARK: 0.22166832, BCH: 0.00069403, BTC: 0.00000015, DGB: 11.35095297, DOGE: 95.89654375, GLM: 0.23467589, LOOM: 2.4179081, LRC: 15.03573936, STRAX: 0.17211795, UBQ: 0.35128584, USDT: 0.00112885, WAVES: 0.01873203, WAXP: 3.26957269 |
| f2be02a8-7a93-4507-94e3-8ba78ce13a6e | Address on File | Contingent | NEO: 0.39884106, USD: 0.20151602, WACME: 248.56462435, XLM: 0.00000002 |
| fd96c389-6d70-4a18-b5c5-521292574c44 | Address on File | Contingent | BTC: 0.00026798, ETC: 0.25097535, TRX: 0.75286, USDT: 0.00823322 |
| 44252c45-1164-4c5e-bc8a-d05cd94790bd | Address on File | Contingent | BTC: 0.00000009, NEO: 1.32050379 |
| d5a5783c-e718-472a-bb92-195bae0208f4 | No Address on File | Contingent | BCH: 0.00000008, BTC: 0.00000008, LTC: 0.1554811 |
| 3b139e5e-92e8-4e6c-a588-c5488af0f86a | Address on File | Contingent | BTC: 0.00043572 |
| 9f35cd7c-58cc-489c-8ccd-b3644e99d4c8 | Address on File | | BTC: 0.00040804, ETHW: 0.28374109, USD: 0.18758245 |
| e6a698d0-f13c-4219-b290-d084ee1e5a4c | Address on File | Contingent | BTC: 0.00000736, ETH: 0.00641181, ETHW: 0.00641181 |
| d556a484-a019-4870-8ee6-7f751510e65e | Address on File | | ADA: 21.38198844, USD: 4.27431909, USDT: 0.00000168 |
| 9284616f-92f6-4872-803c-ac2dbaffc50d | Address on File | | NEO: 0.975, USDT: 3.15584003 |
| 36423d5e-1fa7-40d5-8224-324c9fffefe8 | Address on File | Contingent | FLR: 430.7525076, USDT: 0.00000007 |
| da96855c-702c-4b9e-bf7f-3ae549827db9 | Address on File | Contingent | EOS: 9.8223, ETH: 0.00019127, ETHW: 0.00019127, KMD: 0.998, QTUM: 0.99 |
| f8bca6b6-7161-43a8-83dd-a3eb849cb43b | Address on File | | BTC: 0.00000004, PMA: 1000000, USD: 0.00000001 |
| a124659b-2cad-4c0a-b38f-25263d6dbee1 | Address on File | Contingent | BTC: 0.00000006, VRC: 54.42366236, VTC: 104.29309446 |
| 6ace8982-b0e1-40d3-95f3-dd0b4383c255 | Address on File | | BTC: 0.00029503, POT: 1001.5, THC: 1001.72164983 |
| 43f85557-fbd2-4980-8586-978b50685231 | Address on File | | BTC: 0.0000099, FLR: 4.12859884, XRP: 27.32452326 |
| 71a6aff8-0b0b-4f29-9b69-85e89013b5b4 | Address on File | Contingent | BTC: 0.00043563 |
| 15822cfb-7dfb-4e81-9789-8aefc914b182 | Address on File | Contingent | BTC: 0.00043562 |
| c0e797b9-1e51-45c9-8c0e-96128fafea95 | Address on File | Contingent | BTC: 0.00000249, XRP: 28.07390936 |
| 52360be2-c48f-4be7-b638-830a07e8d5f7 | Address on File | | USD: 12.10025574 |
| d7722ea5-093c-4fd8-858d-1c61fb6c1509 | Address on File | Contingent | EMC2: 20, HIVE: 7.5, OMG: 2.00461616, POWR: 30, RDD: 450, STEEM: 7.5, VTC: 2, XEM: 15, XVG: 100 |
| 7d9d946c-fad9-4464-99ec-ce330dc3334e | Address on File | Contingent | BCH: 0.0000007, SNT: 500 |
| 01c0f1a2-278c-4cef-8a03-65345e27355e | Address on File | | SNT: 500 |
| 41718d98-01a6-486c-823a-85aafa4ac674 | Address on File | | THC: 5500 |
| 42dafafd-f614-40a5-90c4-96caad9de700 | Address on File | | PIVX: 55 |
| 51b09e3c-416e-4a27-bdf9-88d4ed288f90 | Address on File | | SNT: 500 |
| 564f3bab-34d8-44c8-bb58-79d00f73d71d | Address on File | Contingent | SNT: 500 |
| 6ee642d8-2743-491d-9262-c2b157b3d1cc | Address on File | Contingent | THC: 5500 |
| 74d59b7a-e4ab-46e3-b25c-80f4ab19f77a | Address on File | | SNT: 500 |
| 76655bbc-4e82-4529-a6ad-58d66b212b9f | Address on File | | SNT: 500 |
| 8b0790cc-7a28-479d-b8d3-19d478a33d3e | No Address on File | Contingent | SNT: 500 |
| a6552fdf-bf65-45b3-ac64-10b0fa087bf4 | Address on File | | THC: 5500 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| c19e3cd5-fbf5-400e-93a8-88d1afc769fc | Address on File | | SNT: 500 |
| eed3c8cf-5a0c-4c62-b39b-53c1d9b45fb3 | Address on File | Contingent | SNT: 500 |
| e0c2a817-3cc7-4dc2-9b48-e029946e1eb5 | Address on File | | BTC: 0.0004, USD: 0.98707465 |
| d6ac3fdf-4d0a-4bfc-a49c-1a8231917627 | Address on File | | FLR: 291.4510064, POT: 1000, THC: 1000, USD: 0.00458276, USDT: 0.00494632 |
| 8035c200-da96-45f3-b505-4533567b2ecf | Address on File | Contingent | SC: 3456.91815746 |
| 74387920-94c0-4e3d-828c-04cc3b5bbbc3 | No Address on File | Contingent | BCH: 0.00014429, BTC: 0.00014429, DOGE: 111.22 |
| 9d8b79e3-6f45-48c3-9e67-90d6788f09e1 | Address on File | | ARDR: 10, EMC2: 32, IGNIS: 7, LSK: 1, MONA: 1, NEO: 0.21, NXT: 14, PIVX: 1.1, QTUM: 0.63, STEEM: 4, STRAX: 1, SYS: 15.5, USD: 0.00907587, WACME: 2, WAVES: 1, ZEC: 0.03 |
| 8c207a38-b47a-4d04-861c-f7c42f9a183a | Address on File | Contingent | BTC: 0.00041956, DASH: 0.00910664, USDT: 0.06190482 |
| 2241f866-3568-41d2-ad52-d596811d40dc | Address on File | Contingent | BTC: 0.00019784, NEO: 0.72033479 |
| 8a4aaf9b-9fa5-4825-b1b9-8595ccddae2a | Address on File | Contingent | ADA: 0.77623259, USD: 0.9355882, XLM: 121.53669872 |
| dc0c6550-3422-4286-9e4a-1b36c3f28732 | Address on File | Contingent | BTC: 0.00000005, ETC: 0.00151217, SC: 3447.92834302, USDT: 0.00020189 |
| 922cb96c-ea1c-41ca-879b-a48f3d146c2e | Address on File | | ADA: 0.35258889, DOGE: 164.83359973, RVN: 0.00470366, USD: 0.00086455 |
| 920201c3-48e1-4857-881c-a8a5cc765eb7 | Address on File | | USD: 12.09689938 |
| e58fd466-4d62-4d05-bb78-7ceb1c1fb11d | Address on File | Contingent | SOLVE: 514.55033347, USD: 0.31360994 |
| 1f46f142-331a-46a1-b2f8-0e399b4e0bb2 | Address on File | Contingent | BTC: 0.00000004, NEO: 1.31975297 |
| cf8d7777-2d4f-456a-ab35-675c3bbeee24 | Address on File | Contingent | BTC: 0.00006148, FLR: 3.62628, XRP: 24 |
| 04bb5975-0739-46c4-9aa6-923bda4ecd9e | Address on File | | ETHW: 5, USDT: 1.8437193 |
| c65685b1-d8d4-4470-bab8-1b893b0072df | Address on File | | BTC: 0.00012534, OMG: 10 |
| b6d022fe-cfa4-4f87-8612-32ff8a33181d | Address on File | | BCH: 0.0000913, USD: 12.08577342, USDT: 0.0000227 |
| 1149169f-c401-4d73-b45f-ae8d4f43f001 | Address on File | Contingent | BTC: 0.00043538, LTC: 0.00000546, ZEN: 0.00000562 |
| be30f07c-a747-478f-b1b6-6b74ea3de34c | Address on File | Contingent | BTC: 0.00037567, WACME: 50 |
| 211db034-5bc5-49db-bcc4-a6d7c9a9fa56 | Address on File | Contingent | USD: 12.09562028 |
| e3e69971-d303-4850-9b8f-1fb7087b6e42 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00038621, HIVE: 2.39126712, STEEM: 2.39126712 |
| 9f4b3f72-1736-41ef-9d19-95387c8e4191 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00651617, ETHW: 0.00651617 |
| c7b209e4-49a6-41e9-ba26-56abade9f48f | Address on File | | BTC: 0.00000267, ETH: 0.00000155, ETHW: 0.00000155, FLR: 4.19493153, XRP: 27.76353636 |
| 364bd2de-1d45-4014-b47f-735016961fe2 | Address on File | | RDD: 13524.12008362, SC: 1837.07227034, USDT: 0.25372596 |
| 6cc1f925-ccae-44b6-82d5-b0e8c90e7427 | Address on File | | BTC: 0.00000002, SC: 3455.2940538 |
| 9fb15234-08d2-4efa-995f-5f8d8e191611 | Address on File | | BTC: 0.00014539, POWR: 50 |
| 280c0a2c-05bc-4a10-8198-4a16d0fd34f3 | Address on File | Contingent | ETH: 0.00651615, ETHW: 0.00651615 |
| 35adfdc2-b2e7-4f90-a5ee-444332aa4225 | No Address on File | Contingent | BCH: 0.00043358, BTC: 0.00043358 |
| 0aa622f9-c73a-4d83-8d9f-4c7d0ab1f48e | Address on File | | DOGE: 166.49871738, USD: 0.0056366 |
| afa9d2df-e0d2-4f24-9999-d78547e315cf | Address on File | Contingent | BTC: 0.00043531 |
| ff02389a-3c03-4ff7-9fcf-50b36bcb1495 | Address on File | | BTC: 0.0004353 |
| df378eac-5b2d-4cb9-aae6-da1f050d3c77 | Address on File | | ETHW: 3.60067817, USD: 0.00505989, USDT: 4.69139533 |
| 61d721c0-bc45-4839-beb8-9c5ee9f4ed32 | Address on File | Contingent | ADA: 33.02175636 |
| 0e834298-4aec-40a1-adde-e73cffb125ed | Address on File | Contingent | BTC: 0.0000064, ETH: 0.006, ETHW: 0.006, LTC: 0.01 |
| f6291715-61fc-4a03-b5a1-2b6038e4e571 | Address on File | Contingent | BCH: 0.00024177, ETH: 0.00176885, ETHW: 0.00176885, LTC: 0.00002067, NEO: 0.95804435 |
| 1197b864-6114-4abe-a31b-3de45b602d70 | Address on File | Contingent | USDT: 12.00993467, WACME: 1.0175467 |
| 58b2f9fa-e11c-491c-861e-61725b46bb02 | Address on File | Contingent | BTC: 0.00000001, USD: 0.00004258, XDN: 274520.34545757 |
| 4a99d06f-d8e3-46f9-b978-6833ba6667cb | Address on File | Contingent | BTC: 0.00003439, DGB: 1387.09990397, USDT: 0.03874287 |
| 3326cb39-61c4-44f7-99c7-fcdb20e6144f | Address on File | Contingent | BTC: 0.00020175, XDN: 147265.25814 |
| 35b52bff-dd90-4279-9a4a-9019fe6aa40a | Address on File | Contingent | BTC: 0.00043522 |
| 32feca07-9d74-4e34-af21-8a525dbe9f70 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, UBQ: 495.49655958 |
| 82943277-0821-42b0-9e97-e7bfd7580d0d | Address on File | Contingent | IGNIS: 1263.60090995, NEO: 0.62494936, USDT: 0.04466797 |
| 8762bf2b-a59b-47a2-becf-b91aeb394160 | Address on File | Contingent | CND: 10988, SYS: 0.00289523, WAXP: 0.04648018 |
| 05564ba6-478d-4036-912a-7750edf4b909 | Address on File | Contingent | BTC: 0.00000013, XVG: 6361.06567145 |
| 8f88d73b-84cc-48ca-bb32-6245113603b3 | Address on File | | BTS: 1404.72584126, USD: 0.00893306 |
| 89baeefb-f227-4d9d-88b3-2209efc2f1fd | Address on File | | ADA: 1.21909717, NEO: 0.09925537, THC: 4500, USDT: 0.00374086, WACME: 25 |
| b53b9355-d18c-4edd-ba1f-8993fd6c54da | Address on File | Contingent | BTC: 0.00001449, FLR: 4.079565, XRP: 27 |
| 8998fe74-7bb7-4718-b7c9-f0e4e5d33e0e | Address on File | Contingent | XDN: 274477.78927599 |
| 0f35749f-6076-4704-9a2e-e5883a3315ea | Address on File | Contingent | USD: 12.08735739 |
| 2bdea41f-f8df-48ec-b0c9-36b100936f13 | Address on File | Contingent | BTC: 0.00000021, MONA: 29.2459934 |
| dfe62a1f-dc15-4d16-b9ed-0d7f39bc25d4 | No Address on File | Contingent | XRP: 28.2018556 |
| 19de822b-e2f5-46e9-9162-8a95ac863e55 | Address on File | Contingent | DGB: 1267.68292683, USD: 1.9450045 |
| 1dde11f1-947a-47bb-946e-2a62f7f8b40e | Address on File | Contingent | BTC: 0.00040498, ETH: 0.00045025, ETHW: 0.00045025 |
| a0f1fc9a-322a-4fc7-a336-cb9ca0144e8c | Address on File | Contingent | BCH: 0.00131212, BTC: 0.00000002, ETH: 0.00000034, ETHW: 0.00000034, FLR: 9.46517889, KMD: 0.76067677, POT: 29.97385107, RDD: 1000, USDT: 4.89397983, XLM: 67.98796635 |
| 317ec25f-2213-4762-bb11-76ad87811fa1 | Address on File | Contingent | BTC: 0.00016198, ENJ: 22 |
| 7bb22a4f-32ee-4f13-9612-cbe545f2cba3 | Address on File | Contingent | BTC: 0.00003986, IGNIS: 105.26264315, THC: 2315.03749047, XVG: 2820.41584459 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 2192c62e-0f3b-4be1-a503-eb539ed5d0fe | Address on File | | BTC: 0.00020847, ENG: 19.27637016, OMG: 5, USDT: 0.00041042, XLM: 20, XVG: 72 |
| cd874a33-b949-4dbe-92fb-dfa64eacc9dd | Address on File | Contingent | ETH: 0.00000129, ETHW: 0.00000129, SC: 3452.26685676 |
| 11e42988-b665-4efe-b5b3-2f4691a8d1b2 | Address on File | | BTC: 0.00043502 |
| f1ab6f02-50b0-4789-b687-51c137e9f4d8 | Address on File | Contingent | ADA: 33, BTC: 0.00000001 |
| 369c7ab4-820e-4aec-bd1c-9ae685f478d3 | Address on File | Contingent | BTC: 0.00000015, ETH: 0.00000077, ETHW: 0.00000077, FLR: 0.00001256, RDD: 15010, SC: 1735.77334292, XRP: 0.00008311 |
| 62990a86-1f56-4099-94dd-00167164ae97 | Address on File | Contingent | DNT: 350, NEO: 0.24161739 |
| 4633dac6-2419-4755-b202-c9657e067ac0 | Address on File | Contingent | POWR: 75, USD: 0.00143024 |
| 6285ef7c-019f-401a-a9d1-4675d91ad12d | Address on File | | BTC: 0.00005837, BTT: 3699699.603, ETHW: 0.0111608, XVG: 5494.4 |
| 3ad19d92-e4e8-45b7-8661-d92aaf9d56c1 | Address on File | Contingent | BTC: 0.00043496 |
| 9d359cb8-674d-4219-a541-5cf279d71822 | Address on File | | ETH: 0.00000859, ETHW: 0.00000859, FLR: 0.368595, HBAR: 0.99442969, RDD: 30000, USD: 0.00005479, XLM: 0.02784548 |
| 09bf790c-6413-4fac-945c-2ca278d80caf | Address on File | Contingent | FLR: 0.15981394, RDD: 18254.13682265, USDT: 4.75805801 |
| b86d2e7b-07ec-4bc0-865a-780cb2ec2d96 | Address on File | | BTC: 0.00000188, DGB: 10.00556653, USD: 11.63446852, USDT: 0.31515775 |
| e2eab3d3-b90b-4094-bd7b-a4069480f638 | No Address on File | Contingent | BCH: 0.0004332, BTC: 0.0004332 |
| 1d694289-036c-4540-b8a9-a2d288a891ee | Address on File | Contingent | ARK: 43.15022837, BCH: 0.00000006, BTC: 0.00000003 |
| b71cc2d8-9f55-4f8f-b83d-efd815e22554 | Address on File | | ETH: 0.00645329, ETHW: 0.00645329, ZRX: 0.48960593 |
| 473f720b-c383-4f0a-a6e4-555a6a1da87d | Address on File | | POWR: 75 |
| 31e99ec8-1753-4e9d-8297-86d56c3d203f | Address on File | Contingent | BTC: 0.00000001, HIVE: 2.79572226, NEO: 1.14361762, STEEM: 2.79572226, USDT: 0.00334344 |
| 266f7556-b69e-4d3c-b74f-80dd22f1d63e | Address on File | Contingent | BTC: 0.00001721, FLR: 268.495815, USD: 3.82374352, USDT: 0.23400375 |
| 8aa53f16-cc86-4a5f-8c9b-477fc9d776d6 | No Address on File | Contingent | DOGE: 166.41 |
| 4c7ec491-3826-4653-826f-6d21785bedff | Address on File | Contingent | RDD: 30000, TRX: 0.003, USDT: 0.08083195 |
| ee2bdb83-8259-45e8-aac7-e02671f14607 | Address on File | Contingent | XVG: 6358.436 |
| b240c302-bc27-4cef-b0ba-892d6325e1b7 | Address on File | | DGB: 1, ETH: 0.00327108, ETHW: 0.00327108, LINK: 0.4, MANA: 1, NXT: 1, SRN: 1401.02071926, USD: 0.22968111, USDT: 0.15020897, XEM: 1, XLM: 1, XMY: 1.06013889, XVG: 2 |
| 88355921-1dd2-491b-b547-cabfbb11ccae | Address on File | Contingent | OMG: 14.02442932 |
| 163ed11b-46b5-48c1-af64-97aced2bae43 | Address on File | Contingent | USDT: 12.03210798 |
| e3aaeb78-749c-4746-88c2-92740b09ec19 | Address on File | Contingent | RVN: 527.60818706, USD: 0.00000001, USDT: 0.99524022 |
| 3efa8997-4a82-4ea9-a8c8-f6090f448a36 | Address on File | Contingent | BTC: 0.00043479 |
| cf722f44-1d6c-4937-92dc-8195e31eae47 | No Address on File | Contingent | BCH: 0.00043303, BTC: 0.00043303 |
| 5cf1e8cc-83ca-453c-81d1-9b2830022505 | Address on File | Contingent | FLR: 3.777375, VTC: 10.90105921, XRP: 25 |
| ceee0ea3-4237-4deb-b1ed-2f5409a69bc6 | Address on File | Contingent | BTC: 0.00000446, PAY: 1089.72419705, USDT: 0.29258791 |
| 0710ebef-ea86-4a5a-8e95-af8082b4cf62 | Address on File | | USD: 12.07733701 |
| 61d27044-0059-4f43-8e38-7ba219996485 | No Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003, XRP: 28.17543495 |
| 6ae2a6d9-b8ee-4cb0-84b4-8b591d912bf8 | Address on File | | ENJ: 34.22313545, USDT: 0.27544928 |
| 5bfbacc0-0cf9-466d-bfed-0113d7cab7fb | Address on File | Contingent | BTC: 0.000272, USDT: 4.50210703 |
| d503b15c-4227-49ab-b9aa-c78e6f10e6df | Address on File | Contingent | DGB: 42.4577172, USD: 11.7364425 |
| 88e784f9-1d0b-4cc2-9faa-96867301fa35 | No Address on File | Contingent | SNT: 499 |
| 33850be1-cddf-48b8-bf4c-194083753392 | Address on File | Contingent | BTC: 0.00038522, LTC: 0.01765126 |
| 25befac7-304f-4a27-99c9-1d81ce4e6cea | Address on File | Contingent | USD: 12.07560779 |
| 34a71c13-17da-4684-92b9-a102dc2ef0e2 | Address on File | Contingent | BTC: 0.00000151, WACME: 362.64192695 |
| 46480ba2-b97f-4e7b-abf4-91d4dd9557d8 | Address on File | | FLR: 299.1022449, XRP: 8.56414815 |
| 85692892-d1a6-4252-b326-3282febdcdb8 | Address on File | Contingent | BTC: 0.0000657, XEM: 325.39908257 |
| d5199ffe-8f05-44c2-9f7b-05c1df7979e1 | No Address on File | Contingent | ETH: 0.00648754, ETHW: 0.02333783 |
| 98d0e39d-7266-4bed-894c-6651f6592415 | Address on File | Contingent | BTC: 0.00000003, REPV2: 1.91382586 |
| f0a69b51-9359-41d8-8614-fe3a00edfad2 | Address on File | Contingent | BTC: 0.00001344, SOLVE: 505.85598766, ZRX: 0.53497161 |
| 4a95d39c-0c6c-460f-bf73-64b4b9b6b518 | Address on File | Contingent | ADA: 32.966 |
| d878ef03-bb93-4e73-bb83-e00c0728ddfe | Address on File | | HBAR: 220.29466046 |
| be0e783f-f8b4-481c-99e0-a86160cd8082 | Address on File | | CND: 7114.836, FLR: 151.095 |
| bdd407ac-836a-4c16-a009-fc978396219a | Address on File | Contingent | DOGE: 166.27670144 |
| fda41587-20c5-418b-a3ee-40b1eb79c73f | Address on File | Contingent | STEEM: 0.0156455, XRP: 28.15743945 |
| 567d5764-6867-4ce0-b343-a6a5e3c061ee | Address on File | | BTC: 0.00000001, GLM: 55.59895646, USD: 0.00025119 |
| 348bb3f6-06c7-489d-9654-6786c7e8281e | Address on File | | BTC: 0.00043374, ETHW: 0.01020592 |
| a4d6891a-108e-4540-8eae-7854ddb99d52 | Address on File | Contingent | BCH: 0.00004018, BTC: 0.00000021, ENG: 419.29214105, XVG: 5662.9979717 |
| 92c37227-14b9-4366-bb87-f75f10d25d0c | Address on File | Contingent | USD: 12.06960876 |
| cb12e8f7-aefb-4bca-a511-7e9bc3f76c71 | Address on File | Contingent | DGB: 1507.57276331, USD: 0.00892703 |
| 5a6a5fa8-52c3-4911-be26-3ba201364058 | Address on File | | DGB: 67.39008888, DOGE: 103.56977489, MER: 302.25460886, SC: 259.5637491, UBQ: 12.04215573, WAXP: 47.1540224, XDN: 1465.48618297 |
| 8657332e-506b-4a9f-a7d2-53571e3dbc8d | Address on File | Contingent | ADA: 32.95582713, ETH: 0.00000008, ETHW: 0.00000008, USD: 0.00045073, USDT: 0.00004047 |
| 73d4b601-3720-4a5f-9a4d-3455326b9c14 | Address on File | | HIVE: 30.84874728, USD: 0.57777929 |
| bdb55b50-89ee-4aa7-a3c0-95c667a94098 | Address on File | Contingent | CND: 10971.692 |
| 1d4c6bd0-e1bf-404a-9051-19296480423e | Address on File | Contingent | BTC: 0.00032246, USDT: 3.09809213 |
| 242ea553-26e9-4881-8938-ba1e7e41b2dd | Address on File | Contingent | DGB: 1508.57731805 |
| 6010a63f-597f-4cb3-a47d-28779a247bcf | No Address on File | Contingent | DOGE: 166.234 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a50a12aa-1c9a-4ba2-aaff-0bbf972104d7 | Address on File | Contingent | DOGE: 22.17, NEO: 0.9975, OMG: 0.99696317, POT: 269.43783458 |
| d9d0a435-451d-4538-8c6d-0bda60743945 | Address on File | Contingent | BTC: 0.00043231, USD: 0.0583204 |
| a071d4fb-c7e0-41c2-8ccd-e9b75e1a1e85 | Address on File | Contingent | BTC: 0.00000005, FLR: 150.3387283, NEO: 0.85568921 |
| 5256d0ec-a160-40ae-b61e-53219da1a9e4 | Address on File | | ETH: 0.0000007, ETHW: 0.0000007, IOC: 127.63872275, MONA: 2, NEO: 1, PAY: 3.91214895, PINK: 2391.75476804, PRO: 0.87863019, SRN: 251.62947806, USD: 0.00456957, VTC: 2, XDN: 2000 |
| 409a58a4-be2d-496a-9935-19b6d1a84427 | Address on File | | BTC: 0.0004344 |
| 91ed6ca5-46ce-4e16-8e7d-7390d259c670 | Address on File | Contingent | BTC: 0.00000001, FLR: 3.8865051, NEO: 0.08350816, USDT: 0.16707846, XRP: 25.72226149 |
| 4984aa24-4acd-4fe6-9cdc-0f4af19f0ffe | Address on File | | XVG: 6350.9799 |
| 52c2feef-2071-44ee-87f0-34c7515bab45 | Address on File | Contingent | BCH: 0.00000007, BLK: 1087.1 |
| db1584f2-cb97-4609-877e-48d0728fd0b1 | Address on File | | ARK: 3.38126421, BTT: 461922.574, DNT: 100, FLR: 107.9472805, IGNIS: 7.5, NAV: 20, NXT: 15, SC: 1000, SIGNA: 500, THC: 100, USD: 0.00000024, USDT: 0.00000001, XDN: 2000, XMY: 1000 |
| 595d6dcf-6105-4d17-a7a6-4bfd9f312c2d | Address on File | | BTC: 0.00040956, EXP: 275.46727028 |
| 68c0f860-6dc1-4571-83e2-66ed817ffcd2 | Address on File | | ADA: 30.68030743, SC: 237.57455386 |
| 668e7fa4-c92f-424f-b870-7beb96b6719f | No Address on File | Contingent | LSK: 13.92732325 |
| e8ed673e-19b0-4ba6-b0f3-44f513f72329 | Address on File | Contingent | USD: 12.06657666 |
| f72189b7-103e-4d0f-868a-f36dece3a3df | Address on File | | DGB: 1051.92494535, USD: 3.65108596 |
| e3b48d90-50c8-4786-acb5-4c92b6499364 | Address on File | | BTC: 0.000434, USD: 0.00950303 |
| 9a015d36-1c1b-4ae3-8c36-7f38b53c2efa | Address on File | | FLR: 429.3999968 |
| 076d29d2-34b4-4327-933f-d2be46eaf759 | Address on File | Contingent | BTC: 0.00043389, USDT: 0.01134001 |
| 49741a0c-7234-45fc-8814-292cba76c489 | Address on File | Contingent | DOGE: 126.82038835, ETH: 0.0015394, ETHW: 0.0015394, USD: 0.00020489 |
| 1a08c3ec-05ca-4e98-9fa6-cf7e74e31d69 | No Address on File | Contingent | BTC: 0.00001062, PINK: 225, SYS: 97 |
| fda33e8c-2943-40ee-8d67-abe8d6b038c0 | Address on File | | LBC: 1311.32045416 |
| 8f6bd389-3bc5-48ea-a56e-8dc8dd6df3ea | Address on File | Contingent | DGB: 500, ETH: 0.00000489, ETHW: 0.00000489, POWR: 50 |
| f0779d44-1826-48ec-9dc0-d47081dc97ba | Address on File | Contingent | BTC: 0.00018588, RDD: 17250 |
| ebeea545-19a2-45a8-880f-ab544f84c2e6 | No Address on File | Contingent | BCH: 0.00043251, BTC: 0.00043251 |
| 108bec20-950a-4137-894b-c371144e110b | No Address on File | Contingent | BCH: 0.0004325, BTC: 0.0004325 |
| 64600a36-21dc-4c71-9d38-5d5da9e5a95a | Address on File | Contingent | BTC: 0.00043423 |
| aff2914a-bf9a-46e1-8fb0-78dbe16decf8 | Address on File | | PIVX: 54.83272711 |
| 5670716b-5e34-4a59-8e8d-facbe5f8c8bf | Address on File | Contingent | DGB: 170.57503616, USD: 10.69850124 |
| 79c59aed-cbd9-4360-8a2f-33ca3cc716c0 | Address on File | Contingent | RDD: 30155.23194382 |
| 92be29c4-d14e-45a9-a9ab-c671d59897cd | Address on File | Contingent | BTC: 0.00000086, MYST: 50, USDT: 0.03780009 |
| e195ad5d-0fc9-4df9-bf26-861b44e39989 | Address on File | Contingent | PART: 0.24628658, USDT: 11.8632376 |
| ffbc088d-1c53-42bc-ab1a-764c885e25d1 | Address on File | Contingent | BTC: 0.0004217, ETH: 0.00018609, ETHW: 0.00018609, USDT: 0.00075999 |
| ff7a822a-8ede-42c3-86e5-347a127d70c3 | Address on File | Contingent | DGB: 1507.56697711, ETH: 0.00000043, ETHW: 0.00000043 |
| 784d506a-eeee-4c78-b680-11afb267070c | Address on File | | NEO: 0.175, WACME: 314.23259885, ZRX: 0.13986543 |
| 150c7043-0d43-41b2-a0cd-b4da2eba3591 | Address on File | | SC: 3446.0359387 |
| 15f5b7da-3aa1-4c47-b574-9a8cabe5d6e4 | Address on File | | BCH: 0.00001819, BTC: 0.00000545, FLO: 11347.43558376, NEO: 0.27056877 |
| 4e9424f7-6865-4025-9319-2a5ce72c22ed | Address on File | Contingent | USD: 12.06062907 |
| 9eac24e9-6b95-411f-8dfa-5362216832ae | Address on File | | DGB: 1500, ETH: 0.00000001, ETHW: 0.00000001, PMA: 5000, USD: 0.00001607 |
| 9ee73b01-fd5b-407e-9c97-c468055c9473 | Address on File | | ADA: 28.17061787, USD: 1.74437744 |
| 0aa6f1b1-0cc0-4cf6-bb15-bf17478b6273 | Address on File | Contingent | ADA: 23.24290244, USD: 3.54886762 |
| 1b9f2d3c-c4ee-4cf2-99bb-7962c41958ee | Address on File | Contingent | DOGE: 166.11952432 |
| 8fc886ae-38b3-4b62-a4c9-f80c848423aa | Address on File | Contingent | OMG: 14 |
| 98fe4470-be0c-4284-acaa-f78331eebf04 | Address on File | | BTC: 0.00000002, FLR: 414.0496626, USDT: 0.08315848, ZEC: 0.01027755 |
| cef45eec-13e8-43ff-9755-fda69a669372 | Address on File | Contingent | BTC: 0.00043403 |
| e643b85d-9bd1-4bab-a126-77b3f81a6240 | Address on File | Contingent | BTC: 0.00001418, OK: 2011 |
| f33671dc-b547-424d-92c1-e8a061247e75 | Address on File | | ADA: 0.04612695, ETH: 0.00169967, ETHW: 0.00169967, USD: 8.88610764 |
| fd5f3220-ce36-4a59-9b5f-8339f9481531 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000022, ETHW: 0.00000022, NEO: 1, RDD: 1044.54410615, USDT: 1.16306623, XEM: 20.40689215, ZEC: 0.02 |
| 16f25df4-a893-4817-acbc-40a26bd5c184 | Address on File | Contingent | BTC: 0.00012247, NEO: 0.24506109, PIVX: 29.1303171 |
| 5d3dae75-2a17-4ffe-b97c-3af53adc3f35 | Address on File | Contingent | BTC: 0.00043398 |
| b0088253-4099-4693-a99f-862ff14470d4 | Address on File | | BTC: 0.00043398 |
| 00e0c556-5576-4e03-9c9f-858ba13d78d8 | Address on File | Contingent | DGB: 40.99965355, DOGE: 89.34401414, RVN: 59.60513019, TRX: 55.84704611, USD: 0.16459049 |
| 6e62d776-a932-45b0-acff-8fcf3b33a794 | Address on File | | BTC: 0.00000883, FLR: 89.51024656, LRC: 30.96964871, USD: 0.19672402 |
| d173e88a-de00-43ea-a4b0-ece8540fcbfe | Address on File | Contingent | ALGO: 73.16387011, BTC: 0.00000003, ETH: 0.0000064, ETHW: 0.0000064, USD: 0.00788809 |
| a27b1f8f-0e30-4448-a19e-f27b6cbe37c0 | Address on File | | ETH: 0.00649568, ETHW: 0.00649568 |
| adf038d7-62db-4270-bedf-52c64e96ba95 | Address on File | | ETHW: 5.88, USD: 0.00759884 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 7305fc70-3703-4102-9912-be273a7d05e0 | Address on File | Contingent | ARK: 0.3, BCH: 0.00000046, BTC: 0.00000004, DGB: 2, ETC: 0.04738972, GLM: 0.64512696, IGNIS: 61.57927512, MTL: 0.01973396, NEO: 0.8757425, NMR: 0.00847998, NXT: 123.15855023, OMG: 0.09093374, POT: 10, PTOY: 0.52728518, STRAX: 0.09749478, SYS: 1, UBQ: 0.27096547, USDT: 0.01299714, XLM: 5.03570843, XRP: 3, ZEC: 0.00313328 |
| 6cd651d9-38f9-42a5-967f-6bb5411aad4c | Address on File | Contingent | USD: 12.05517422 |
| 9f11a595-cb8c-4e26-9136-d48f8fd6fdea | Address on File | Contingent | ETC: 0.19781931, ETH: 0.00454164, ETHW: 0.00454164 |
| afb47cb7-aa03-4aa4-aedb-ba56fe832661 | Address on File | | BTC: 0.00000129, RDD: 30000.15109756, USDT: 0.01913047 |
| 817d7138-c8ce-45fd-bbf8-529e15b85e7e | Address on File | Contingent | BTC: 0.00000003, EMC2: 357.46115201, FLR: 3.05983446, XRP: 20.25106364 |
| 8a1421e1-c43b-42ac-9d5b-a4f8ff7d4c83 | Address on File | | BTC: 0.00028109, FLR: 151.0952492 |
| a142c94d-7ddb-4c2e-a55f-7c07e131fcc1 | Address on File | | AMP: 3886.50725493, USD: 0.00627093 |
| 6b682958-a033-4560-ab2c-d52ac4538aba | Address on File | Contingent | BTC: 0.00000009, SC: 3443.38099174 |
| 16aff24e-2204-4e0b-b16b-75c9a4b1d867 | No Address on File | Contingent | BTC: 0.00020116, OK: 6.27823029, XRP: 15 |
| e20c5d4c-ea22-43d9-b6ef-bafbbaf2b5ff | Address on File | | ETH: 0.00649083, ETHW: 0.00649083, USD: 0.00688356 |
| e2c1dfdd-1855-4b4b-a6ff-427bb58a52c2 | Address on File | Contingent | DOGE: 166.01511679, USD: 0.00039295 |
| b2a1a9b1-1814-4282-95b4-aa8f3062500d | Address on File | | HBAR: 219.93840927 |
| ae968170-2a09-4bd1-aaed-c590edfa6458 | Address on File | | FLR: 3.777375, XEM: 25, XLM: 4.95816855, XRP: 25 |
| 83670afb-e614-4158-8759-2beca10dcbbd | Address on File | Contingent | BCH: 0.0029487, DOGE: 56.84244646, ENG: 1.06330039, IOC: 50.22051905, LTC: 0.02701242, OMG: 5.02835361, QRL: 1.95725358, SC: 100.42177144, ZEC: 0.01023297 |
| cc3d75dc-87db-4521-b03b-5e7c2a92f43d | Address on File | Contingent | BTC: 0.00043382 |
| 0441af82-3679-418e-9626-ba24555e275b | Address on File | Contingent | DGB: 1506.4553907 |
| fd6c748f-1e85-4847-84d6-96670f5631e9 | No Address on File | Contingent | DOGE: 166 |
| 5455362e-2c3d-46a3-a7e9-135092154e2f | Address on File | | BTC: 0.00043375, USD: 0.00123719 |
| 9f93f1a2-16b9-4360-8e45-9baec7895751 | Address on File | | ENJ: 0.00075669, MYST: 50, USD: 0.04460239, USDT: 0.00621735 |
| 4a58364f-25a3-4f96-8350-d6b7f6e58058 | Address on File | Contingent | BTC: 0.00008575, FLR: 3.37514864, XRP: 22.33792408 |
| 5195562a-2daf-495a-aaaa-481aecf1e0d5 | Address on File | Contingent | DGB: 545.73341837, MONA: 10.13060184, SC: 1000 |
| 113dea6b-6802-4033-b8a1-de3b67ca4758 | Address on File | | ADA: 2, DGB: 1.7700681, FLR: 245.529375, LBC: 0.03396867, PIVX: 0.2, USD: 2.26588101, USDT: 1.65942155, XRP: 1 |
| 03c0c90c-63e3-4037-b29f-8b4e46f67c7e | Address on File | Contingent | BTC: 0.00043377 |
| fbf00c35-d577-4182-bbef-5979c207f523 | Address on File | | ETHW: 0.62490991, NEO: 1.1751081 |
| 01193df6-d7be-4619-8fc8-0ba504c23b01 | Address on File | Contingent | BTC: 0.00043376 |
| b0a46c86-d70d-4584-921b-c3c33b58129d | Address on File | Contingent | BTC: 0.00043376 |
| de61016d-29fa-4f38-ac3e-2a161ef80478 | Address on File | Contingent | USD: 0.09376524, ZEN: 1.5 |
| b930c715-477f-445b-b28e-3eb85e4d523c | Address on File | | BTC: 0.00000025, XVG: 6338.23090217 |
| f9af65e9-ea1f-437b-9250-9fba876f7983 | Address on File | Contingent | BTC: 0.00000082, FLR: 427.9893913 |
| 0f2d4861-e453-4d90-a0e4-2286a83bed47 | Address on File | Contingent | BTC: 0.00043372 |
| 91cc6fa8-daf1-49b2-9120-5bf627373b64 | Address on File | Contingent | BTC: 0.00000002, SC: 1654.34904327, XRP: 14.60169225 |
| 668481b1-0eb0-4c4a-97a0-6e25f8505b49 | Address on File | | HBAR: 35.04425033, USD: 10.12852459 |
| 16f9ada7-73d0-4379-b9df-9f11fe115b63 | Address on File | Contingent | BTC: 0.00000012, DCR: 0.53064535, POT: 1969.00505197, USDT: 0.00097997 |
| e0881dd1-6917-4932-8b71-8e236292bbbf | Address on File | | RDD: 30121.88296218 |
| e3d2276e-3112-4e99-8b9f-d326f09c8b25 | Address on File | Contingent | BTC: 0.00000012, SC: 3441.49461456 |
| f42647dd-d1b8-4962-abda-7070bce80917 | Address on File | Contingent | BTC: 0.0000794, ETH: 0.001, ETHW: 0.001, USD: 0.00312416, USDC: 7.95956231 |
| c2b87f9f-7a8b-4476-82c1-0e367de541a3 | Address on File | | BCH: 0.03334372, BTC: 0.0003 |
| 1ba75cf6-b821-4a32-9df7-e249a04e8e5f | Address on File | | FLR: 3.96624375, TRX: 10, XRP: 26.25 |
| 18c2690a-e1d0-4573-93bf-9f9c3978d479 | Address on File | Contingent | FLO: 14500 |
| 3f746d43-cfac-426f-9e2d-2e2b98d373b6 | Address on File | Contingent | DGB: 1505.84595783 |
| 47411920-b265-4bff-be1b-ceaf6cb44dee | Address on File | | BTC: 0.00000001, EMC2: 63.63310467, IGNIS: 500, NEO: 0.975, USD: 0.02466367 |
| a3b58b58-c6ce-45fc-a57b-8c8f5aa8c322 | Address on File | | BCH: 0.02394414, ETH: 0.00000231, ETHW: 0.00000231, FLR: 333.6129142 |
| 0e23d7b0-5c68-4401-beb2-a6acb59ac033 | Address on File | Contingent | ARDR: 150.55736504, BTC: 0.00000762 |
| 2cc6db41-0ffa-4d94-b4ba-ebffb9ce3c9f | Address on File | Contingent | BTC: 0.00043346, ETH: 0.00000159, ETHW: 0.00000159 |
| 0ce3d988-6cfb-4938-97a7-f3a96bd2ecd6 | Address on File | Contingent | SC: 1000, USD: 8.54471487, USDT: 0.00017387 |
| 8880e3ff-7c03-4c8d-b69d-2edd8560be99 | Address on File | Contingent | ETH: 0.00648967, ETHW: 0.00648967 |
| ed0aa9d3-9459-441b-b694-21fdfdfe7093 | Address on File | Contingent | USD: 10, WAXP: 35.12376779 |
| 62139f25-9637-41db-b919-c014d94b0e6c | Address on File | Contingent | PAY: 0.9975, USDT: 11.98551574 |
| cc679d13-661d-4e9c-aa20-93bf6a92d497 | Address on File | Contingent | ETH: 0.00645273, ETHW: 0.00645273, USDT: 0.06742912 |
| fd3d9919-2e0f-4291-996a-657701137dc7 | Address on File | Contingent | BCH: 0.03000042, POT: 1745.69703095, XLM: 64.07208767 |
| 00e7f562-bfb1-4a53-87e5-91f4ad8ee622 | Address on File | | BTC: 0.0000663, ETH: 0.00001835, ETHW: 0.00001835, FTC: 0.0219552, USD: 10.16693588 |
| 08f16f07-d995-4253-b2fc-a484af64fca8 | Address on File | Contingent | BTC: 0.00043349 |
| 73f03d50-d41f-4111-ba05-e2554a446e21 | No Address on File | Contingent | BTC: 0.00040693, ZEN: 0.09253072 |
| 82c46cf7-ac18-4ba6-bdb8-910a79de77bc | Address on File | | BTC: 0.0004333, ETH: 0.0000025, ETHW: 0.0000025 |
| bf1bbc2f-bb16-4560-8980-592f13f5a86d | Address on File | | BTC: 0.00011181, NEO: 0.975 |
| 387aa46c-d574-499a-b1f0-b6b2f18151ff | Address on File | Contingent | TRX: 175.7946392 |
| 5c761117-e646-4281-aebe-d211743da0f5 | Address on File | | DOGE: 165.86223762 |
| f8d88f02-2ed9-4cae-b08f-31c2836c25df | Address on File | Contingent | DOGE: 165.86223762 |
| 7ef21187-c224-4420-bfe8-e7cb00d7bf31 | Address on File | Contingent | XVG: 6337.557 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 9c26ea1d-04e4-4319-905c-d3599891b33a | Address on File | Contingent | BTC: 0.00000076, DGB: 130, RDD: 18700, SC: 1000 |
| 8c55067e-5400-40e8-a378-d7424df062e3 | Address on File | Contingent | BCH: 0.00000004, LBC: 5.74104711, SC: 1024, VTC: 3.73946504, ZEN: 1.00021066 |
| c25adcbc-9520-4636-86f1-6e93000d6157 | Address on File | | USD: 12.03962414 |
| e3b717ba-f154-4fea-a107-788e9f33c9c1 | Address on File | | BTC: 0.00043111, USDC: 0.06253493 |
| 4feccbe2-684e-4395-92f4-3d998f89e0b8 | No Address on File | Contingent | BCH: 0.00000011, BTC: 0.00000011, WAVES: 7.27252843 |
| 6e1ec9a4-009d-4dc2-9f38-ed4bb029dadd | Address on File | Contingent | USD: 12.03908886 |
| 95fe4275-3a55-4527-baec-abb6798b10e1 | Address on File | | SOLVE: 525.72053809 |
| 43bfe752-eb7b-44d7-a49c-e3af8db49af8 | Address on File | | DGB: 0.57335069, RDD: 30000, SC: 0.00000001, TRX: 0.39558923, USD: 0.00687388, XVG: 0.20400203 |
| 53544bac-ace8-4dc2-907a-4d5a91ff4540 | Address on File | Contingent | ICX: 48.9175 |
| 45946c85-aad6-472d-b010-d959d4591038 | Address on File | | ETH: 0.00000032, ETHW: 0.00000032, FLR: 3.64755897, SIGNA: 1498.11608239, USDT: 0.0008219, XRP: 24 |
| addc72b7-cb5a-4127-b08d-e5ad518c9b69 | Address on File | | ETHW: 5.85058352, USDT: 0.04985367 |
| 309752d8-e04c-4a8a-b01a-69dd109323c4 | Address on File | Contingent | BTC: 0.00043331 |
| 96f5a3a3-ca43-40ed-8739-c2540e01cde7 | Address on File | | BTC: 0.00010883, USD: 0.00006004, USDT: 0.00064952, VTC: 78.17325471 |
| 3d37cfa9-304b-4cbf-8c33-c9647a4eceef | Address on File | Contingent | BTC: 0.00000003, EXP: 14.69315866, FTC: 1194.87990492, OMG: 10.4794101, VTC: 2.98534565 |
| ccf53e31-32ed-43a3-84e1-97179c9ea3f3 | Address on File | | ADA: 30.36174181, USD: 0.03501589, USDT: 0.88030755 |
| 7b7ad0d4-4106-4729-832c-9e9658659648 | Address on File | | BTC: 0.00043329 |
| 20f7386b-bfde-4212-887a-1e861cadd239 | Address on File | | BAT: 12, BCH: 0.00193097, FLR: 2.266425, FTC: 419.97919946, LBC: 0.18705868, USD: 0.00625, XDN: 41561.26791818, XRP: 15 |
| 6622ffe6-9939-4590-b5d8-4f496faf3d2f | Address on File | | BTC: 0.00000014, FLR: 3.0219, LTC: 0.00000546, XLM: 37.70361385, XRP: 20 |
| 0a28c3f2-c65c-4911-a92e-d829d1648afc | Address on File | Contingent | ADA: 5.47286063, DOGE: 138.17086657, USD: 0.0003204 |
| 74a913b0-46a2-418c-86f7-a00fb7f3ad69 | Address on File | | EXP: 150.84369138, PLAY: 1000, SIGNA: 1702.00000003, USD: 7.28607136 |
| 754815e1-9f0c-4d53-8275-2257e40a4d57 | Address on File | Contingent | BTC: 0.00043244, USDT: 0.02143845 |
| 77bac277-5e87-4c76-9ace-89a98d5f976a | Address on File | Contingent | BTC: 0.00043321 |
| 399dfd2b-084f-46d5-a847-4bbba3c1b4fe | Address on File | | BTC: 0.00040765, ENG: 100, RDD: 1000 |
| 3ad97fe8-14a3-45ee-a31b-fcbe9d65d89b | Address on File | | ETH: 0.00001877, ETHW: 0.00001877, RDD: 30000 |
| 94e59f36-0844-42f5-8e86-2540407eaefc | Address on File | | BTC: 0.00043319 |
| 24a187d4-8006-4ab2-8769-972f5e82aa71 | Address on File | Contingent | ADA: 25.39282209, USDT: 2.72461102 |
| e7a94f3a-028e-411f-bbf7-15a3de335965 | Address on File | Contingent | MANA: 25.42052022 |
| a8788a66-bd28-42d4-b314-d9265f3c862a | Address on File | | LSK: 0.0237545, POWR: 71.71912394, STEEM: 1.42030625, THC: 80.03807123, USD: 0.00097123, XRP: 0.00000004 |
| 98d0aa8f-2b38-4ab4-8111-5459e0e9d9bf | Address on File | | USDT: 11.985561 |
| 12d41818-cf31-4001-a975-ca3612a11170 | Address on File | Contingent | DOGE: 129.83955269, USD: 2.60679981 |
| 1083c903-71f1-44a8-8785-3754d73b0e7e | Address on File | | ADX: 2.10877635, ETH: 0.00006228, ETHW: 0.00006228, FLR: 1.20876, GBYTE: 0.01022446, GLM: 7.25911132, HIVE: 10.2085507, OMG: 0.54064282, STEEM: 10.2085507, XRP: 8, XVG: 73.3256097 |
| f91aacd1-166a-4a00-b104-93c6f7517179 | Address on File | Contingent | BTC: 0.00000002, LTC: 0.15457717 |
| 52e98437-7c56-4d5d-9c57-a366857343de | Address on File | Contingent | AAVE: 0.18623431 |
| 960df5a2-b9c1-4fdd-8f21-0842ddc21300 | No Address on File | Contingent | DOGE: 165.7349999 |
| 3b65f6df-f83a-4cdf-9700-c4dea7c2c84c | Address on File | Contingent | SC: 3051.51353448, USD: 1.35205036 |
| 62f7af0c-4503-465f-8d9b-94dd86aa3a35 | Address on File | Contingent | BTC: 0.00000001, XLM: 50, XRP: 17.62866779 |
| 5d317090-3627-4824-bf1d-d000847deb5e | Address on File | Contingent | BTC: 0.00043306 |
| d5d85a70-87df-4909-8b07-e1b419b8fc28 | Address on File | Contingent | ETH: 0.00647662, ETHW: 0.00647662, USD: 0.01009435 |
| 6ab854b1-d456-412b-82dc-62c5020a4925 | Address on File | Contingent | ETH: 0.00263249, ETHW: 0.00263249, NEO: 0.77955438 |
| 08090553-44c6-490a-bd3f-d49dba36fdd5 | Address on File | Contingent | BTC: 0.00042961, XVG: 50 |
| 65108400-bde3-4c29-a2b9-46761492d897 | Address on File | | BTC: 0.00000128, RDD: 5000, SC: 2500, USD: 1.00550702, XDN: 765.42913586, XMY: 5000 |
| fbd215c4-3149-4e1d-82de-651bb2ba6da0 | Address on File | Contingent | DOGE: 91.24957625, SC: 1544.23460012 |
| 18055940-4006-4a31-ab77-3f57a7b71809 | Address on File | | BTC: 0.00043297, USD: 0.00019303 |
| 3f8770d6-4cc1-4610-b06f-b960a92e7a0f | Address on File | | BTC: 0.00000007, RDD: 4649.10452175, USD: 0.00541442, XDN: 17542.20847826, XEM: 51.8621824, XVG: 4081.63384331 |
| eb1b6361-6d5c-4c1b-99ad-67418d5b3394 | Address on File | | ADA: 0.1531931, BTC: 0.00000008, ETH: 0.00297363, ETHW: 0.00297363, OMG: 7.48873874 |
| 9cb03c37-1e49-4653-a50b-a3385eb6bfa1 | Address on File | Contingent | GBYTE: 0.21739667, GRS: 5, LSK: 2.61749594, MEME: 18.46224093, MER: 21.4055794, NEO: 0.26678553, PAY: 2.14055794, THC: 963.04442178, WACME: 0.9939219 |
| b72a2699-556a-4226-a592-24b2ed6843e8 | Address on File | | USD: 12.02786159 |
| 705a1676-0cb5-424c-8fcc-82933e027152 | Address on File | Contingent | HBAR: 181.14612378, USD: 2.10095256 |
| f6fc6472-8369-4402-b01a-fffb78bacfa6 | Address on File | | HBAR: 219.47826886, USD: 0.00000001 |
| 02c37c21-329d-438f-a6c6-b9026f1f9090 | Address on File | | ETHW: 0.07098567, FLR: 417.9010793, USD: 0.00929121, USDT: 0.12847851 |
| d40824df-939c-446c-b565-3880aff06696 | No Address on File | Contingent | BNT: 27.75467155, BTC: 0.00000012 |
| 49c5813f-c040-4fca-8180-b3896661db5a | Address on File | Contingent | EMC2: 0.52662565, IGNIS: 754.34803363, LTC: 0.00000546, POWR: 51.17361952, USDT: 0.00553561 |
| f0687a52-7092-4c1b-866b-8259d3be6668 | Address on File | Contingent | BTC: 0.00000033, PART: 19.58106822 |
| 8a5455f2-ee27-4b8a-858b-1d9fcdf7386b | Address on File | | ARK: 5.8160857, LBC: 1011.65581996, WACME: 32.85 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| bc9b37ae-11f7-4f1e-be20-58e137d2473d | No Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, EMC2: 238.50628151, XLM: 1.69336609, XRP: 22.58371624 |
| 1e6357b6-d4a6-4c1a-80b4-a53ff2bf0763 | Address on File | | ADA: 0.10484305, CELO: 3.7859301, ETH: 0.0054231, USD: 0.00629314 |
| 9a7018dd-0586-4a8f-b80c-15e993a9e687 | Address on File | | BTC: 0.00012557, ETH: 0.00289775, USDT: 3.15218314 |
| b9da4e8b-b2c3-448f-b293-0d55f8491b68 | Address on File | Contingent | ETH: 0.00000002, ETHW: 0.00000002, FLR: 388.31415, PAY: 95.80351923, USD: 0.00660325, USDT: 0.08172273 |
| 40b5f4d7-419d-4ce1-bcd5-2ebe4418b218 | No Address on File | Contingent | BCH: 0.00043112, BTC: 0.00043112 |
| e522d490-d2f9-43f6-a086-2572718f8efc | Address on File | | ADA: 0.84026588, BCH: 0.02431368, NXT: 3119.33032159, USD: 0.27497402, USDT: 0.00000006 |
| 8e107df1-9fed-4c65-bdb7-e9fe113c24ff | Address on File | | BTC: 0.00043284 |
| 48f96cf0-445a-4ad6-bdb2-fca8bcd5b795 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001, NAV: 305.18187309 |
| 3f979b37-c4bb-41b2-a86f-e3a740d17fe0 | Address on File | Contingent | DGB: 1268.86782201, USD: 1.87310509 |
| 8ec2b94d-d2b9-4248-9804-b60c3b69f91a | Address on File | | GEO: 89.14652705, LBC: 1150.84074416 |
| 98e5b7f8-6317-4e85-b4ca-4f5673dcd14e | Address on File | | USD: 0.00000095, XRP: 26.723, XVG: 299.6 |
| 9509dd26-3357-408b-b89a-1f0763310149 | Address on File | Contingent | CRW: 4.74592646, NEO: 0.10503075, OMG: 12.79197745 |
| 3c83fe11-8cc1-409f-bbd9-6f1c60776884 | Address on File | | QTUM: 2.29257836, SNT: 252.65822785 |
| 0e7b2872-299b-4c9f-b32f-6317bc344e0a | Address on File | | BCH: 0.00000052, BTC: 0.00000077, ETH: 0.006, ETHW: 0.006, LTC: 0.01, OMG: 0.1, XLM: 0.00018508 |
| 8b265387-e62b-4063-9955-2f1d8b58de91 | Address on File | Contingent | DOGE: 165.58904078 |
| 9b56bc83-0548-454b-b635-0261839ea5db | Address on File | Contingent | BTC: 0.00000008, NEO: 1.31144016 |
| 8c267504-d687-44b8-b783-2101ef9822ea | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001, ETH: 0.00647705, ETHW: 0.00647705 |
| 4f20d889-30f3-4a65-804e-d4d47c5fe012 | Address on File | Contingent | BTC: 0.00043272 |
| dc3829e4-c656-44fe-aafb-d20f9a7b2ed4 | Address on File | Contingent | BTC: 0.00000004, NEO: 0.975, RDD: 6248.6991, THC: 265.77719658 |
| a71c503b-28c5-40e1-9986-718090abd17f | Address on File | Contingent | SC: 3423.24652174, USD: 0.0397311 |
| fa9d8e99-104b-42d5-b43a-841a0243cfcc | Address on File | Contingent | BAT: 56.17262891, ETH: 0.0000031, ETHW: 0.0000031 |
| 43179c23-b604-4e11-9931-0fb932b9dc15 | Address on File | Contingent | SC: 3079.8296504, USDT: 0.00154421, XDN: 14.96655094, XEM: 39.3441842 |
| 5d4da1e2-fc1f-4094-b0f0-14ad406fcac5 | Address on File | Contingent | BTC: 0.00005546, PPC: 25.73077323, USDT: 0.00006416 |
| 2080991d-b55b-426b-974d-12e584b06af2 | Address on File | Contingent | BTC: 0.0000001, MYST: 27.49196975, RDD: 8344.29583861, XVG: 1095.64726529 |
| 3d6e7fcb-892b-4cfe-b811-48956fb7797b | Address on File | Contingent | ETH: 0.00408283, ETHW: 0.00408283, FLR: 158.0928095 |
| eaa1adf7-bfc2-49fd-b2c9-f957887abb74 | Address on File | | USD: 7, USDT: 5 |
| f20cc2ea-bd4e-4720-bbe8-b83cf3ad9d74 | Address on File | Contingent | ATOM: 0.46112167, DOGE: 28.05399989, RVN: 21.41452879, SC: 379.85075202, TRX: 41.06745165, USD: 0.49845257 |
| 92202b9f-5ba2-487d-b40a-5bac6c6373f4 | Address on File | Contingent | RDD: 5004.90364044, USD: 4.45489813, USDT: 5.54090783 |
| e67736aa-9c16-4680-8d0b-dd078c5f6a3b | Address on File | Contingent | TRX: 175.46835805 |
| 499ad2f8-fdfb-4bed-9a2b-aa0edc9427cb | Address on File | | GLM: 0.00461846, USD: 0.00611632, USDT: 11.96460471 |
| 4d752899-6d6e-442c-9670-a24bf4f0d1e6 | Address on File | Contingent | BTC: 0.00000187, DASH: 0.00279385, FLR: 1.76256118, GLM: 0.26657918, NEO: 0.7135305, NMR: 0.0140914, PAY: 0.00672793, STRAX: 0.00430814, USDT: 0.00973453, XLM: 0.00036145, XRP: 11.66525152 |
| 27942993-38b9-4c47-ac0f-d81458d9bbd3 | Address on File | Contingent | RVN: 572.34997066 |
| 50d05383-cc71-43f4-b5c8-1f3c7e210d63 | Address on File | Contingent | USD: 12.019247 |
| bcfc53ed-4e39-4cb1-bdfc-169f6b063095 | Address on File | Contingent | BTC: 0.00043264 |
| 03fb900c-86db-4f96-baed-699c130952ae | Address on File | Contingent | BTC: 0.00040691, FLR: 0.00007481, USD: 0.00000192, USDT: 0.71145089, XRP: 0.00049515 |
| ab43aef9-7ac7-4c42-a17c-80cb891beddb | Address on File | | BTC: 0.00029965, USD: 3.69405619 |
| cf335f01-291f-401e-87de-bbc081f2ceb9 | Address on File | | ETH: 0.00648277, ETHW: 0.00001415, USD: 0.00000327 |
| 81060bed-e131-44b4-abbc-3adabb2c3411 | Address on File | Contingent | BTC: 0.00000003, SC: 3433.19610406 |
| 2e249796-0312-4722-9b0b-16bed9dda0de | No Address on File | Contingent | BTC: 0.00043254 |
| 19b415cc-b300-46c8-8a2f-ae88432e94ce | Address on File | | BTC: 0.00043253 |
| 078b68f8-9358-41fc-be8b-91569f0601f7 | Address on File | | BCH: 0.00003503, BTC: 0.00000018, USD: 0.07528756, USDT: 0.02917249, XMY: 290018.15712295 |
| c97cee78-327e-4ca3-a070-7f6a04c16555 | Address on File | Contingent | BTC: 0.00036585, ETH: 0.00099805, ETHW: 0.00099805 |
| d3925077-ae28-4bf8-a069-78f82cb0bedb | Address on File | | DOGE: 165.50950918, USD: 0.00000001 |
| a8567e39-06e3-4176-bb7f-18d9485bc0c7 | Address on File | Contingent | FLR: 151.095, POT: 100, XVG: 4000 |
| b857d9db-990d-4bf3-8cc9-445fa215060b | Address on File | Contingent | ETH: 0.00647405, ETHW: 0.00647405 |
| 0650d7a3-38d1-4965-bb64-17fc7a955c5f | Address on File | Contingent | BTC: 0.00000015, NEO: 0.21397892, PRO: 26.84781525, USDT: 0.00119278 |
| bc08483d-7c97-4b71-be58-ab70231ab16d | Address on File | | ENG: 75, ETH: 0.00001361, ETHW: 0.00001361, NEO: 0.83392333, RDD: 10286.71875 |
| 4f47a21e-5601-4bed-8cfb-3eaa7734a37d | Address on File | Contingent | BTC: 0.00000078, USD: 8.61924212, USDT: 3.36094945 |
| 6e6df1f0-2d11-42bf-9abb-e001a1c4cdf6 | Address on File | | BTC: 0.00003295, FLR: 2.98876842, THC: 1153.44628378, XRP: 19.78072349 |
| 51d2aa5b-5cad-466c-9d81-092194e50ce1 | Address on File | Contingent | BTC: 0.00005534, XVG: 5514.38915323 |
| 8ec748ed-61c3-4076-91ad-26abd500473c | Address on File | | NEO: 1, OMG: 3.30665182, USDT: 0.00135147 |
| 1a9192a2-ada2-4d5c-81ef-1d2e19f3817c | Address on File | Contingent | USD: 12.01458945 |
| 7e90114e-a367-4f49-9081-e9285265f161 | Address on File | Contingent | ETH: 0.00000063, ETHW: 0.00000063, NEO: 1.3107753 |
| b0cbd753-98ba-42e1-b082-381cc2f1a7ed | No Address on File | Contingent | BCH: 0.00042905, BTC: 0.00042905, LTC: 0.00060575 |
| 583602c2-2353-441a-920c-96afc2d28054 | Address on File | | BTC: 0.00038798, NEO: 0.1347973 |
| 11d0e982-06bd-417e-8e0c-4403d6ff8054 | Address on File | Contingent | ADA: 0.03773077, RDD: 30000 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| c3fb68b9-f4f2-4b3d-90b2-b4b38f803271 | Address on File | Contingent | BCH: 0.00000025, BTC: 0.00001275, POT: 5708.89296676, USD: 1.95427988 |
| 5a902b41-972d-48d0-ba06-b2bcee9670ff | Address on File | Contingent | BTC: 0.00000048, RDD: 30000 |
| b33c3bdf-0af2-4fda-8f8b-2c0fd2df7e03 | Address on File | Contingent | ETH: 0.00000558, ETHW: 0.00000558, NAV: 304.62965678 |
| 82609ed5-0dcb-4105-bc61-4e9efda92e49 | Address on File | | ETHW: 0.1044239, USD: 0.00457396, USDT: 11.74697042 |
| 41d6107b-595f-4061-9f2c-1c6eb548e345 | Address on File | | SNT: 496.36743631 |
| 48794875-ef9b-4d56-a1c7-e7a5f545ea21 | Address on File | | BTC: 0.00003248, USDT: 11.06545508 |
| b3c43d1e-50a4-4ce8-a205-d4e4986c35fc | Address on File | | SC: 3432.00221079 |
| 72305748-476b-4959-a3e8-dbb7c3598066 | Address on File | | BTC: 0.00003247, ENG: 160, ETHW: 0.04195939, FLR: 0.00000001, LBC: 454.60646867, RDD: 9500, USD: 0.4363365, XVG: 1109.9116 |
| 4a11f07a-46ef-475e-95de-dd38936025ef | No Address on File | Contingent | BTC: 0.00000106, MAID: 70.81575166 |
| ecdea0fa-aead-4802-ac42-e6832e608ee0 | Address on File | Contingent | ETH: 0.00000316, ETHW: 0.00000316, NEO: 1.30993091 |
| 07686412-9b5a-4eed-94e8-a86071ed2c4e | Address on File | Contingent | BTC: 0.00043234 |
| 5a14aeaa-af10-4c73-bd77-d01c41493508 | Address on File | Contingent | BTC: 0.00043233 |
| 2544927f-4d9e-4791-a2d1-18b76e92dc8f | Address on File | Contingent | BTC: 0.00012637, IOC: 1517.72555586 |
| 646619f1-d9c4-40bf-9145-d4975dbb29ac | Address on File | Contingent | BTC: 0.00000543, DOGE: 163.09343292, USD: 0.0184664 |
| b4aba744-088e-4d46-a026-9f45272d1cc1 | Address on File | Contingent | ETH: 0.00507714, ETHW: 0.00507714, RDD: 5000, XDN: 4000, XMY: 10000 |
| 4b435c65-dc06-4a4f-81f8-b442ced79749 | Address on File | Contingent | ADX: 46.43811576, BTC: 0.00000007, OMG: 5.21596854, PAY: 13.5 |
| a5df60e5-9721-42fc-b401-faf7735760ed | Address on File | Contingent | LTC: 0.15427736 |
| 55885a00-4908-4332-af96-5b0ca849849e | Address on File | Contingent | BTC: 0.00043227 |
| 74071f84-6312-4af5-aa30-af74ad8a64fa | Address on File | | AR: 0.21915886, BAL: 0.04510446, COMP: 0.00047397, DASH: 0.06987266, FIL: 0.25922075, GRT: 11.11046153, HBAR: 31.32988559, SC: 367.55734271, UMA: 0.5158034, USD: 0.0083304, ZIL: 19.62589093 |
| 05f6bd80-93dc-4258-9d8b-831c12768a4e | No Address on File | Contingent | ADX: 0.00819545, BTC: 0.00042869, IGNIS: 0.185, NEO: 0.00003176, NXT: 0.37, OMG: 0.00000866, QTUM: 0.03704167 |
| d024b93f-350b-4ed8-9a5a-785112b7cabf | Address on File | Contingent | BTC: 0.00000003, USDT: 11.95956614 |
| 303cadf3-3c50-4435-80dd-1c99c1c89ea0 | No Address on File | Contingent | BCH: 0.00043052, BTC: 0.00043052 |
| cad79ce9-3185-4054-87a9-ea3b19a0055b | Address on File | | STEEM: 56.67613636, USD: 0.00000144, WACME: 22.67045455 |
| b544533c-810f-4101-a7ba-bda77a2562b4 | Address on File | | BTC: 0.00037643, FLR: 55.149675 |
| 44354e04-943c-4973-9e0b-0bf948af53ea | Address on File | Contingent | BTC: 0.00000014, FLR: 0.35455047, IGNIS: 88.78177995, RDD: 15000.99987695, XDN: 0.69129342, XRP: 2.34654007, XVG: 2391.13484043 |
| 5fa29de3-9acb-46bd-bb51-eacd69d83393 | Address on File | Contingent | BTC: 0.00000014, DGB: 0.01, DOGE: 0.00290801, ETH: 0.006025, ETHW: 0.006025, USD: 0.81974371 |
| 9991e79c-8bab-4956-bfa8-097272d6c9e9 | Address on File | | BTC: 0.00000003, USD: 12.00509503 |
| 3d8766a7-ca64-4e64-9abc-4834f0beb784 | Address on File | | BTC: 0.00043195, USDT: 0.00587298 |
| 8fb7b9fa-9250-4f38-bb44-7439a8acfc70 | Address on File | Contingent | ETH: 0.0064688, ETHW: 0.0064688 |
| 1e63d538-aa5d-4fad-a1c9-d3fcf976ea0a | Address on File | Contingent | BTC: 0.00000004, MYST: 50, SRN: 0.71658031, USDT: 0.00351297 |
| a0692f2d-3a36-4d30-bdee-508b8dcc086a | Address on File | Contingent | FLR: 3.64218959, SC: 361.01083032, XRP: 24.10529531, XVG: 162.33766233 |
| 1b729dca-18dc-4e14-8b0a-b7a700fd9b09 | Address on File | Contingent | ETH: 0.00000052, ETHW: 0.00000052, LINK: 1.81867648, USD: 0.00814527 |
| e415903f-a22f-417e-8b21-1b20205e7de7 | No Address on File | Contingent | BCH: 0.0004304, BTC: 0.0004304 |
| 626f00bf-2fbd-4c8f-9e47-20654edd956d | Address on File | Contingent | BTC: 0.00000003, ETC: 0.50090295, SIGNA: 2565.33670313, XDN: 7.95108359 |
| 6d1f0fb7-7fa2-4341-85be-aba080b08029 | Address on File | | BTC: 0.00043207, EXP: 0.45280581 |
| b9eec07d-960a-4c5c-98e2-71d1549d08a3 | No Address on File | Contingent | ETC: 0.019139, ETH: 0.00626479, ETHW: 0.019139 |
| 4301ccdf-8a94-4327-a2d0-6c74c0631077 | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000002, GLM: 55.28879533 |
| db2ffd57-d0a5-4e44-b8d7-44f98bcc8ce5 | Address on File | Contingent | BTC: 0.00043208 |
| 095c451d-eabc-4a03-99cc-769b9ddccdab | Address on File | Contingent | ETH: 0.00000148, ETHW: 0.00000148, RDD: 30000 |
| f6b964fb-d005-4432-b8e6-a29ea6480b14 | Address on File | | DOGE: 165.326 |
| a26a57cd-d0ff-4797-ac3b-7f3052ec836f | Address on File | Contingent | BTC: 0.00001493, ETH: 0.00000235, ETHW: 0.00000235, NAV: 293.99512674 |
| 499762ac-8d24-43a0-b7a5-0163ceee98aa | Address on File | Contingent | FTC: 242.0159, SC: 3277.144 |
| 6418e7a1-555f-4692-917b-1e4b22347072 | Address on File | | BTC: 0.00043184, USD: 0.0045266 |
| 688524c8-8860-4741-8764-a0777a1bb676 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00001848, ETHW: 0.00001848, SC: 3419.00068172 |
| eb6088bf-acb9-4310-976b-6370c009ca76 | Address on File | | BCH: 0.01077342, TRX: 157.62285815, USD: 0.00414906 |
| 34bd260c-606b-460a-9ed7-d4d5bdcf8172 | Address on File | Contingent | BTC: 0.00000004, DGB: 1000, RDD: 10000 |
| 3f2f5a43-753f-4828-8483-ef6e63f5ac22 | Address on File | Contingent | ETH: 0.00646611, ETHW: 0.00646611 |
| 53b71343-5d42-4fab-a7bb-39bd1a3543fc | Address on File | Contingent | BTC: 0.00000003, DGB: 1500 |
| fa4f597d-2974-479d-8de9-26e95efb702a | Address on File | | ETH: 0.00476738, ETHW: 0.00476738, FLR: 112.1799378 |
| d8ab042f-e381-42a9-8028-851982d2e5f7 | Address on File | Contingent | BTC: 0.00008801, DOGE: 115.95485185, USD: 1.13685464 |
| 1a874a8a-f81b-4ca2-a812-da1cfabcf3b9 | Address on File | Contingent | USD: 12 |
| 2973c013-30d2-4dce-9cfa-e3cf309eaa35 | Address on File | Contingent | MYST: 50 |
| 775b6695-a946-4100-ba52-3b2e9e40e723 | Address on File | Contingent | MYST: 50 |
| 89e93b4c-d35e-4d76-8827-d895c5412dc7 | Address on File | Contingent | RDD: 30000 |
| 8f4ebd3a-e357-4f8e-87f5-0b26b8a94ee5 | Address on File | Contingent | MYST: 50 |
| c4975aee-8467-4a5d-9ea1-996e0ff2ddbc | Address on File | Contingent | DGB: 1500 |
| d71e7b70-fa83-4043-948c-49fa52d5e901 | No Address on File | Contingent | SLS: 3 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f4d54b1e-f37d-4639-a25b-3cf4a44da342 | Address on File | Contingent | USD: 12 |
| e2e04107-c897-44fe-a9e3-d63b4b4e6606 | Address on File | Contingent | BCH: 0.0004302, BTC: 0.0004302 |
| 45d08765-a106-4a57-a41a-d893d28a50f5 | Address on File | Contingent | BTC: 0.00000008, NEO: 1.30900586 |
| d17fafe6-f16d-41bf-a691-5ed23a8b88d7 | Address on File | Contingent | USD: 11.99908462 |
| 5a28f23b-a21d-454f-973e-c30f2fbbed05 | Address on File | Contingent | ADX: 13.75517982, ARK: 3.71647312, NEO: 0.69127215, SIGNA: 233.41053468, STRAX: 4.56929541 |
| b2f8cd74-b51e-4abc-88fc-60eeb069e3b9 | Address on File | | ADA: 28.06026107, BTC: 0.00006059, RDD: 100 |
| 516010dd-3bae-479e-9024-d2f7c3b83f48 | Address on File | Contingent | SC: 3100, USD: 1.14870677 |
| 54ab5b1c-fa9a-4c64-9234-0b1b069d0526 | Address on File | | ADX: 5, ARDR: 11, BTC: 0.00000001, ETH: 0.00000001, ETHW: 0.00000001, FIRO: 0.5176775, FLR: 15.1095, GAME: 7.5, GBYTE: 0.1, HBD: 1.1, MONA: 1, NAV: 0.2995, NXT: 19, OMG: 1.15, PAY: 4, PIVX: 1, POT: 27, PRO: 8.9, RDD: 2500, SRN: 20, STRAX: 0.75, USDT: 0.00000001, VTC: 1.5, WACME: 2.5 |
| 000fe180-f47a-47f8-a844-15b0616a36e4 | Address on File | Contingent | BTC: 0.00043189 |
| 6429b752-09bd-4474-b301-d89ab631ce42 | Address on File | | BTC: 0.00030263, ETHW: 0.0170241, NEO: 0.38799561 |
| f06d56a8-288e-4d4c-a2ed-d26bfae83b15 | Address on File | Contingent | DOGE: 27.59717803, USD: 9.99451851 |
| dd36b0dd-8025-470b-afda-f632c99e00ed | Address on File | Contingent | BTC: 0.00000068, SNT: 402.61851724, USD: 2.23578241 |
| a847ea22-2510-4514-97da-00a05e639468 | Address on File | | BCH: 0.0000003, FLR: 2.54595075, NEO: 0.975, USD: 2.99049755 |
| 59f64356-acda-4d1a-9def-0cb4376bef7d | Address on File | | ADA: 4, ENJ: 27.43259927, XLM: 12 |
| 5d81d57d-7063-4f4f-91da-dee7902de3eb | No Address on File | Contingent | BCH: 0.00000019, BTC: 0.00000019, SC: 3426.35120783 |
| 1cd72cda-0481-4c2f-af40-fd0b4f82f416 | Address on File | Contingent | BTC: 0.00000016, OMG: 13.91840424, USDT: 0.00362838 |
| 1bcbc688-537b-4f6f-a6f1-b128e42e1532 | Address on File | | BTC: 0.00043185 |
| 88b8ccab-ed2b-4124-bca5-f69479adc4de | Address on File | Contingent | BTC: 0.00000006, MYST: 10, PAY: 20, POT: 100, QRL: 10, SC: 2000, SIGNA: 500, THC: 319.76453655 |
| 7c17c55c-2db4-4910-bea0-baabadfd6f05 | Address on File | Contingent | OMG: 12.07122718, USD: 1.59897895 |
| 33da4e88-4cdf-47d7-803f-9fce4c0c6790 | Address on File | | TRX: 0.00777, USDT: 2.67577422, XVG: 4900 |
| d010cd4f-625c-4282-a646-fa8eacc1ece0 | Address on File | | SOLVE: 350, USD: 0.00000002, WACME: 120 |
| c2f1aa99-c365-4c2f-ac25-498481f62807 | Address on File | Contingent | BTC: 0.00000033, NXS: 169.31830282 |
| a411777c-7a92-4430-9b0d-c4fa33258cb5 | Address on File | Contingent | BTC: 0.00000012, SC: 3426.3818125, USDT: 0.00095952 |
| 70306ab1-5c25-4150-b397-451a50487594 | Address on File | Contingent | ARK: 41.16280175, BTC: 0.00001695 |
| de4a9b65-96db-48cc-b1d7-351acd57ed2a | Address on File | Contingent | BTC: 0.00000004, FLR: 4.18716217, XRP: 27.71211604 |
| 1b748669-fd95-4e80-8863-f11c5bbd5dec | Address on File | | BAT: 32.48759795, BTC: 0.00000008, LTC: 0.00002083, OMG: 2.1544, SC: 435, VRC: 7.091424, WAVES: 1 |
| b2c220f5-4654-4291-9211-289218d52499 | Address on File | | USD: 11.99546147 |
| 8dee142c-3113-4045-8fc3-327b0a76b153 | Address on File | Contingent | BTC: 0.00000008, HIVE: 21, STEEM: 21 |
| c6827042-3c72-475c-9959-d3f911bbadf7 | Address on File | Contingent | BTC: 0.00000762, FLR: 303.3591311, FTC: 0.20626437, GAME: 19.85111148, RDD: 7500, USD: 0.00000996 |
| afd4c132-9821-45fa-84e0-936b1caceae0 | Address on File | | BAT: 50, LSK: 1.5 |
| d24df860-7aa4-47e5-a129-f62c093185aa | No Address on File | Contingent | BCH: 0.00043003, BTC: 0.00043003 |
| f24c392d-4e4d-425b-a420-0aa964c06e04 | Address on File | | BTC: 0.00042971, ETH: 0.00003056, ETHW: 0.00003056 |
| 4bc074d8-b2a3-4167-a893-81ac2b2fd595 | Address on File | Contingent | BTC: 0.00013977, OMG: 9.41623259 |
| 6e5f64cd-baa3-478d-bc82-eaa8b76b89a8 | No Address on File | Contingent | BCH: 0.00043, BTC: 0.00043 |
| 6764eb42-68ba-4c83-8e77-0cfaa599df6c | Address on File | Contingent | OMNI: 7.35982911, USD: 3.98589974 |
| e5d6d8be-4933-4d0e-b1cb-3bd03f427913 | Address on File | | HIVE: 21, STEEM: 21 |
| dd15c3e2-8e8c-4d05-84af-c4acaea4aed6 | Address on File | Contingent | BTC: 0.00043017, USD: 0.04244194 |
| 4acd8a47-e470-447d-898e-9e5e597e1ef7 | Address on File | | ADX: 10, BTC: 0.00000349, EMC2: 25, ETH: 0.00006238, ETHW: 0.02, KDA: 1, QTUM: 2, RDD: 5000, SC: 505, USD: 0.00000001, USDT: 0.16547671, XDN: 10.92142854 |
| 71e3fd90-4005-4e1b-963f-aa94fa422449 | Address on File | Contingent | ETH: 0.00646158, ETHW: 0.00646158 |
| b9019cf2-b3fe-45ce-aa26-721fbe466d2e | Address on File | | RDD: 29323.308, USD: 0.00353611, XMY: 6322.52679545 |
| 56204e90-864b-4160-b7f1-7308e347de65 | Address on File | Contingent | BTC: 0.00043134, USD: 0.00686743, USDT: 0.00156349 |
| 54a25f52-f94c-4111-8405-18c47ccdd58d | Address on File | Contingent | BTC: 0.00000072, NEO: 0.00733232, NXT: 4230.41833101, USDT: 0.05886677 |
| 8763caa3-a6bd-4a3a-b395-3224b655a899 | Address on File | Contingent | BTC: 0.00043164 |
| 894f7dc4-2590-4121-b980-80c084dd2626 | Address on File | | EMC2: 123.60068344, IGNIS: 965.32922913, NXT: 1338.37709957, SIGNA: 19.59041388, USD: 2.2584867 |
| 2d0acda7-7f8f-4dc3-8b6d-51a54391600c | Address on File | Contingent | BTC: 0.00010998, NEO: 0.975 |
| 1e0351c8-7ca1-4954-9f57-1464e4dba422 | Address on File | Contingent | USDT: 11.94306526 |
| 5fc505ba-c5a1-40a2-a995-697153e83ae6 | Address on File | | XVG: 6310.82675865 |
| 5bbad15c-500f-466d-bd05-ae5fb628403a | Address on File | | ADA: 1.77002607, BCH: 0.00000033, BTC: 0.00008259, FLR: 307.5216163, USD: 0.40627931 |
| f2d9483f-dc0a-4ec6-93e9-64ecf2fdd474 | Address on File | Contingent | BTC: 0.00043159 |
| f0839b73-06e3-4027-9774-85a17413497a | Address on File | Contingent | ARDR: 0.96018898, NEO: 1.3 |
| 89d14670-0f0f-44d6-98c3-c789fdd1840f | Address on File | Contingent | BTC: 0.0003858, NEO: 0.13873496 |
| 8572b4da-0740-485a-8570-6c71f860fd9f | Address on File | | FLR: 151.095, RDD: 19355.71617733, SC: 0.36768919 |
| e8d8b3f6-383a-4bcd-ab54-c8c495535db8 | Address on File | Contingent | BTC: 0.00043156 |
| 37a5550a-9fc3-420a-8a3f-f4220df53225 | Address on File | Contingent | BCH: 0.00001111, BTC: 0.00043149, LTC: 0.00000546 |
| 29cf3acf-ef55-4a74-acbe-85e1fea31cbc | Address on File | Contingent | BTC: 0.00024048, USDT: 5.28694428 |
| 67a3e004-adcb-4520-86a4-4aed6f0e0542 | Address on File | | BCH: 0.00010235, BTC: 0.0000003, ETH: 0.00645596, USD: 0.00019702 |
| 47ca5420-4842-452d-8e11-9d1f5c4d258e | Address on File | Contingent | BTC: 0.00043154 |
| ff174740-8173-4653-a1de-0c854990ba51 | No Address on File | Contingent | XLM: 133.94352794 |
| 85ffd139-f166-4e98-90ff-9a96955102d6 | Address on File | Contingent | VTC: 103.97 |
| 5d74b17e-136e-465f-b229-afd60cfb21b1 | Address on File | Contingent | TRX: 174.997 |
| f9cce205-b4b5-492c-b388-d268248f52b0 | No Address on File | Contingent | BCH: 0.00005519, BTC: 0.00005519, XVG: 5498.82584356 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 78955686-6d7f-4285-b9b0-4f7ee22fd1db | Address on File | Contingent | BTC: 0.00041606, FLR: 0.14958405, XRP: 0.99 |
| 70abc589-d887-4baf-9e9d-1284baec7ac6 | Address on File | Contingent | BCH: 0.00042976, BTC: 0.00042976 |
| 05f66e6d-5586-42a0-b9f8-cdcd20b75dda | No Address on File | Contingent | BCH: 0.00000014, BTC: 0.00000014, SC: 3423.41150341 |
| 2cdd899e-9106-42f1-b6a5-04db90d5060c | Address on File | Contingent | BTC: 0.00017804, ETH: 0.00019368, ETHW: 0.00019368, FLR: 237.672435, LTC: 0.00000546, USDT: 0.00121585 |
| 2b25afe8-e886-4047-bf03-b4b30b7bfd04 | Address on File | Contingent | DGB: 1498.20814306 |
| 355a3224-b785-4548-bac7-9966dc55f6f4 | Address on File | Contingent | USD: 1.94563245, USDT: 10 |
| 7b5eda2d-e6e0-4bb4-8e65-ad182554e6c3 | Address on File | Contingent | DGB: 1498.00996016, ETH: 0.00000083, ETHW: 0.00000083 |
| 96e135e6-eee9-435f-8f3b-ec58bb604b99 | Address on File | Contingent | NEO: 0.85464496, USD: 0.00989668, ZEC: 0.12496095 |
| dde55b9a-b994-4960-bb20-dc99d8790e3f | Address on File | Contingent | BTC: 0.00009104, DGB: 227.00199784, DOGE: 51.01724177, LSK: 1.11159922, NEO: 0.163, NXS: 2.05267646, OMG: 1.21313146, SC: 66, USD: 0.05714308 |
| 5f2ad056-974b-447b-8683-91e0579d64a0 | Address on File | Contingent | BTC: 0.00023099, FLR: 6.79056908, OMG: 6.24157794 |
| a7483994-724a-4c93-a2cc-0e2386fbc62b | Address on File | Contingent | BTC: 0.00000001, LTC: 0.15395694 |
| 94cba5a8-34dc-4dac-8e65-0234f617cb80 | Address on File | | AMP: 3865.65305347, BTC: 0.00000001 |
| 331ca952-2c3e-4a34-beb2-da4ae3d1835b | Address on File | Contingent | BTC: 0.00000005, ETH: 0.00000099, ETHW: 0.00000099, OMG: 13.90782868 |
| 8bb00b09-9343-48ab-b785-b9cdbaa435d6 | Address on File | | BCH: 0.00000125, BTC: 0.00043134 |
| f1237e3b-eadd-4d18-b9ca-cfc7c0b0f00c | Address on File | Contingent | BTC: 0.00043131 |
| 8d3e9c5d-8aed-4abc-b685-9823c23395a3 | Address on File | Contingent | BTC: 0.00000002, LTC: 0.15392564 |
| 543c5de6-0389-4346-8057-33f2089248b1 | Address on File | Contingent | HBAR: 127.40959859, USD: 5 |
| 5bed17e2-72a8-456b-be91-745696579c08 | Address on File | | BTC: 0.00000009, ETH: 0.0003991, ETHW: 0.0003991, FLR: 399.9096167, USDT: 0.00128368 |
| 285c955c-9134-40be-a2a6-2d81f7b3389f | Address on File | | GLM: 33.32259825, HIVE: 1.425, OMG: 0.9975, STEEM: 1.425, STORJ: 9.98482114 |
| 1480b814-022b-48e2-af19-92567af61770 | Address on File | | ENG: 188.31, FLR: 405.3597813, USD: 0.00715518 |
| 85d392e3-15c7-48d3-b298-4245858ba93a | No Address on File | Contingent | BCH: 0.00042956, BTC: 0.00042956 |
| b02fedf2-752a-4701-9ec2-fd956d9cb28a | Address on File | Contingent | BTC: 0.00000045, XVG: 6299.42738697 |
| 225cfbdc-cb24-4be5-919b-b5c541b6983e | Address on File | Contingent | DOGE: 165.02875902 |
| e128793c-d825-49d7-8e9d-cd2dc5cc109e | Address on File | | BTC: 0.00001376, ETHW: 0.24911421, USD: 11.08816562 |
| e643d626-2a7e-4942-83e7-b6885c204de8 | Address on File | Contingent | BTC: 0.00024481, RDD: 1000, THC: 1999.79837847, XVG: 200 |
| 41a4e5a0-906b-40dc-a148-7abc7c26e838 | Address on File | Contingent | BTC: 0.00000038, XVG: 6300 |
| 4ea73289-391c-4aa9-81af-99a2624ea4e5 | Address on File | | DGB: 1497.52496561 |
| cf7fbf3b-72fc-4c26-94cd-012b7514d561 | Address on File | Contingent | BTC: 0.00000013, NAV: 303.9725676 |
| 85eef70a-6da5-4b89-a36d-31d50170a2c6 | Address on File | | BTC: 0.00043123, USDT: 0.00000037 |
| 434626a7-c9a7-4f97-8eb5-640020ae0e05 | Address on File | Contingent | ADA: 11.511135, USD: 0.03774198, XLM: 86.33351258 |
| 1a8ad3ef-17ed-458b-9227-0cdf5ffdce48 | Address on File | Contingent | ETH: 0.00000085, ETHW: 0.00000085, SC: 3422.37589792 |
| 7c16d0c5-749e-4f9c-aad4-d13c0237200c | Address on File | Contingent | BCH: 0.0075, BTC: 0.00040113 |
| 7e63aff7-7a97-4130-9d87-e487575f13c4 | No Address on File | Contingent | DOGE: 165 |
| 5b51b540-ccc8-49d9-968c-7e238186a7db | Address on File | Contingent | ADA: 24.82724405, ETH: 0.00000011, ETHW: 0.00000011, XLM: 32.25549208 |
| 0d3bf501-641b-490c-a80e-b9a19bd590d1 | Address on File | Contingent | BTC: 0.00043118 |
| 058d06cd-d998-4500-a0ed-94ed90569785 | Address on File | | ETHW: 5.84600383 |
| 5b7db11a-a2c5-4f55-b51a-bf3fd609f78a | Address on File | | MANA: 0.90953069, WAXP: 198.41441631 |
| affb58ef-a0e9-4559-9922-e7c72c945816 | Address on File | | BTC: 0.00007623, ETH: 0.0053125, ETHW: 0.0053125 |
| ed3e81d5-5f7c-4fcb-a0a4-0d3f3f2c6daa | Address on File | Contingent | BTC: 0.00041341, USD: 0.49263714 |
| ac64a9d7-bac5-4a69-b5d7-673afc6366ff | No Address on File | Contingent | DOGE: 164.98 |
| b2a37976-8704-4f77-9d33-125bfde3918b | Address on File | Contingent | USDT: 11.92980028 |
| 291cb027-38ae-4597-b80b-0d2e8e840e44 | Address on File | Contingent | CKB: 3863.61441203 |
| 79a5e61b-e523-4722-89b4-3def4ccbfaf1 | Address on File | | ETHW: 2.00715501, USD: 7.86434298 |
| 0bb0d8c2-348e-46c3-a6be-981f5c65a6f8 | Address on File | | DOGE: 164.96796404 |
| 499bba07-46f0-441b-a940-a2149417e6a7 | Address on File | Contingent | BCH: 0.00218807, ETH: 0.00213802, ETHW: 0.00213802, FLO: 110.6092554, GAME: 51.36231794, NXS: 1.27419267, USDT: 0.60215742, XLM: 7.90203906, ZEC: 0.16899676 |
| 9633fefa-35b4-4bd0-9d32-406e70c239c6 | Address on File | Contingent | BTC: 0.00000005, ETH: 0.00000003, ETHW: 0.00000003, HIVE: 20.96793904, STEEM: 20.96793904 |
| 1a6e0523-9215-4c16-a61c-08bd82d58c7a | No Address on File | Contingent | ETHW: 0.00000628, OMG: 13.90290762 |
| 32c91529-24d5-415e-aa80-0a930427057f | Address on File | Contingent | BTC: 0.00000364, USD: 11.87484643 |
| 5d80b50b-c175-41cb-9bc9-57e98d9c3307 | Address on File | Contingent | BTC: 0.00043106 |
| 35f729b5-eae3-47fa-bccc-dcdb6dce62e6 | Address on File | Contingent | BTC: 0.00040248, POLY: 4.46 |
| 008ef2e9-d26d-4e17-a95e-99c0aad99125 | Address on File | | ETH: 0.00257282, ETHW: 0.00257282, FLR: 256.216947, USD: 0.00000001 |
| 67ce6a06-0be9-4817-ac9f-e08047da95df | Address on File | | ETHW: 0.24105192, EXP: 157.69960201, LBC: 500, NXT: 180, PAY: 450.27730462, USD: 0.00000014, USDT: 0.00019801, WINGS: 612.72082461 |
| 915a483a-ae3f-460a-9aa2-a030ca0370c2 | Address on File | | ETH: 0.00197578, ETHW: 0.00197578, NXT: 2963.83764753, USD: 0.00839676 |
| 69f5b7c6-3636-49ef-8b4f-97fc64501a1f | No Address on File | Contingent | BCH: 0.00004623, BTC: 0.00004623, DOGE: 147.15999995 |
| 06db68fc-3e54-47d3-b258-1680646055cc | Address on File | | ETHW: 0.02871338, MYST: 12, NEO: 0.975, XLM: 1.1005343 |
| 75b78fbd-7165-40a1-a87b-cf6b2e8802ee | Address on File | Contingent | BTC: 0.00000003, DGB: 1151.01014915, RDD: 6908.81144366 |
| f0d26c35-d0bc-4056-a9a4-ce83f00b332b | Address on File | | NXT: 4222, USDT: 0.1500809 |
| 5c49e9be-4f2f-4ee3-a55e-419ae61f44f8 | Address on File | Contingent | BTC: 0.00000035, PIVX: 54.37303606 |
| f89f6e3a-84f7-48ac-8026-39333fca4e1c | No Address on File | Contingent | BCH: 0.00134181, BTC: 0.00042218, XLM: 1.04661284 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| dbf38526-e3c2-42f0-94e2-38e11e01c689 | Address on File | Contingent | BTC: 0.00000031, FLR: 4.17594174, XRP: 27.63785524 |
| be1288d4-c8c2-4b99-ad92-8583fff7896f | Address on File | | BTC: 0.00000005, FLR: 35.43355547, SC: 3135.13765777, XRP: 0.00076721 |
| ba5a1943-d571-4278-8b1e-5f2787dcfd2b | No Address on File | Contingent | BCH: 0.00000009, XDN: 2100, XRP: 27.7127832 |
| 3688a8d5-0e23-4ec7-ba86-631cb020054a | Address on File | Contingent | BTC: 0.00000017, LTC: 0.15371703 |
| a1075a58-79a2-47db-b7c0-a066a65f9342 | Address on File | Contingent | BTC: 0.00000003, XRP: 27.92618841 |
| 2cdf4b17-0a58-49ef-a0b1-bb46f67e5412 | Address on File | Contingent | DGB: 372.3208892, USD: 0.42347816, USDT: 2.07625513, XVG: 3412.31093653 |
| f1f7cd1e-cf0d-449a-a387-404548e32254 | Address on File | Contingent | ETH: 0.00021196, ETHW: 0.00021196, VEE: 4630.45302013 |
| 3efc9827-5b43-46c6-a125-81103a841d37 | Address on File | Contingent | BTC: 0.00043085 |
| c292f06d-6f62-4eca-9798-9c9bb337c9d2 | Address on File | Contingent | BCH: 0.0029639, BTS: 0.00008399, ETH: 0.00001898, ETHW: 0.00001898, NEO: 0.8182622, WAXP: 0.0052698, XLM: 45.85922545 |
| e14ac999-ab5e-4b8d-842c-4e6e2ee25543 | Address on File | Contingent | DOGE: 164.86749961 |
| 75ed035c-d65a-4f0c-b32f-9f2e63ead454 | No Address on File | Contingent | POWR: 74.29342621 |
| 743cd630-7924-48ca-a19e-e7c417e777b1 | Address on File | Contingent | ETH: 0.00644874, ETHW: 0.00644874 |
| 26d2e589-f6c5-4d3b-915b-1b1a094d4839 | Address on File | Contingent | BTC: 0.00000108, DGB: 980.05497353, GAME: 290.03797806, USD: 0.32297503 |
| 64e2c382-8064-483b-bc6d-358c1b0c84e4 | Address on File | Contingent | BTC: 0.00043082 |
| e8eb388f-9d0c-4c04-9214-41437c30e8f4 | Address on File | | APE: 3.54710114 |
| bd23f17d-8508-4321-88d8-64019d249016 | Address on File | | EMC2: 400, FLR: 280.6754257, USD: 0.40091381 |
| fd01bb7f-66b0-4d3c-8617-45cdea2d0287 | No Address on File | Contingent | SC: 3419.25656388 |
| 9130c9a3-54a9-4bd3-9a9d-85a215bf9064 | Address on File | | BTC: 0.00000084, ETH: 0.00000206, ETHW: 0.00000206, FLR: 422.1581384, SC: 0.00078692, USDT: 0.00063982, XLM: 0.83958113 |
| f0eef026-6b8b-4107-9f79-ec7ba6ebeee9 | Address on File | | SHIB: 1339924.55760813 |
| 9cde72e1-ada6-437b-b7cc-9f68f0073024 | Address on File | Contingent | BTC: 0.00041554, GAME: 32.34083647 |
| d05da4c1-88bc-4d1b-a727-6e77e2d028fb | Address on File | | BCH: 0.00000047, ETH: 0.006, ETHW: 0.006, PMA: 64354.83870968, USD: 0.05017147, USDT: 0.00013118 |
| ab5fcc5f-621c-4950-83f0-6e0b504846a4 | No Address on File | Contingent | BCH: 0.00042872, BTC: 0.00042872, LBC: 0.7467503 |
| 5657fc90-288b-40a5-9e5b-d68512a0352a | Address on File | | BTC: 0.00000009, FLR: 425.7077973 |
| b4e7f78b-6d56-41a0-b243-9ff4a6b03b0e | Address on File | Contingent | SIGNA: 5691.61764706, USD: 5.70399405 |
| a65880a3-c25c-455b-bd7a-11aee33ce781 | Address on File | Contingent | NEO: 0.07828057, USD: 0.00301873, WACME: 338.853 |
| af29f3f7-2dfc-48aa-852a-b6eab2750306 | Address on File | Contingent | BTC: 0.00041633, ETH: 0.00015886, ETHW: 0.00015886, USD: 0.00803148, USDT: 0.09514043 |
| da58aaa0-c8e1-4226-952e-7b1444394cca | Address on File | | BTC: 0.00043067 |
| 2e6a869f-4432-4c0e-ac59-a9ee9628d653 | Address on File | Contingent | BTC: 0.00000333, FLR: 4.14415037, XRP: 27.42744875 |
| 6cb705fc-7c1e-4f1e-a3d2-99373f70fbe5 | Address on File | Contingent | ETH: 0.00000461, ETHW: 0.00000461, MYST: 43.52178, NEO: 0.10343905, PAY: 52.55961396 |
| 8cf7a7d8-11f9-4428-a881-f4905b9fde61 | Address on File | Contingent | BTC: 0.00000002, DGB: 420.10999862, ETH: 0.00002121, ETHW: 0.00002121, SC: 1317.28136026, XEM: 125.485539, XRP: 0.00000005 |
| fbfbddf6-e7f7-46c9-a510-2f5908c1bc09 | Address on File | | SOL: 0.57778144, USD: 0.00977733 |
| 40462ed5-0f65-4a46-9412-652c0799db11 | Address on File | | BTC: 0.00042038, XVG: 150 |
| e1e66194-91d1-4989-a888-bff3f0fc2f91 | Address on File | Contingent | BCH: 0.00000018, BTC: 0.00000033, ETH: 0.00644102, ETHW: 0.00644102 |
| abe661e9-e992-4c00-9755-fac41000e292 | Address on File | | BCH: 0.00000063, BTC: 0.00000001, FLR: 373.6661951, NEO: 0.15963324 |
| ad2a1eb8-7e36-4989-aaeb-11ab6c9b3625 | Address on File | Contingent | SC: 323.47465304, USD: 10.83076293 |
| 38efa4bf-5931-405a-acd7-01fb2e3e994f | Address on File | | LBC: 1300, USD: 0.00271577 |
| 80b6e26b-8ec3-41fd-ae1d-88084f44e7b5 | Address on File | Contingent | BCH: 0.00001682, DOGE: 99, XLM: 53.32862992 |
| 235a60a7-1654-4c10-b7ba-c7824434baad | Address on File | | BTC: 0.00000011, ETH: 0.00010549, ETHW: 0.00010549, FLR: 60.43988642, LTC: 0.00000546, QTUM: 2, SC: 836.87862175, USDT: 1.97340433 |
| 284b7d20-42b5-4aa0-8a2c-6dce1a35dca6 | Address on File | | USD: 11.96192801 |
| 065bacda-1bb7-471a-ba19-2c5c56d9f895 | Address on File | | BTC: 0.00043057 |
| 0fb197fc-f8f6-4bd2-ac66-136be9b2bbd5 | No Address on File | Contingent | BCH: 0.000399, BTC: 0.000399, DOGE: 11.46404164 |
| b1c64202-f3a6-4e71-9d0b-f9198a9eb750 | Address on File | | BTC: 0.00000005, DNT: 424.10714286 |
| 4b00b7aa-b250-44c2-9733-d032fbdf38da | Address on File | | BTC: 0.00004274, EMC2: 1171.05089653 |
| dab13e01-5a2a-4fd2-aa76-045830f3382d | No Address on File | Contingent | DOGE: 142.77999995, LTC: 0.0202126, PPC: 0.053528 |
| 23449cb0-1f43-4381-8215-ca627d7e4319 | No Address on File | Contingent | DOGE: 164.75 |
| a017a71b-3b28-434d-9a4a-4c564e39b0f9 | Address on File | | FLR: 0.9460259, RDD: 0.00000001, STMX: 31.60936564, USD: 11.80453212 |
| 8fdf38ae-52bf-4be5-8b48-af298f86ae59 | Address on File | Contingent | BTC: 0.00001931, ETH: 0.00615527, ETHW: 0.00615527 |
| cde6a4bb-d8fb-45a4-baca-7bba6cb20d1c | Address on File | Contingent | BTC: 0.00043052 |
| 4aad19c4-46b6-4886-a532-85233e9ed491 | Address on File | Contingent | USDT: 11.91239837 |
| d5fbe548-276e-48ce-9941-542ba8594508 | Address on File | | USD: 11.95989952 |
| 62c23d1a-36d7-41cf-b138-50a7f9735391 | Address on File | Contingent | USDT: 7.26689895, XVG: 2454.27552153 |
| 74610d45-ad9c-4292-8b59-3f60508101e2 | Address on File | Contingent | BTC: 0.00042454, MTL: 0.00921008, POT: 0.00000001, REPV2: 0.02458249, WAVES: 0.00000001, XVG: 0.00179954 |
| 6e769142-7a34-49b5-8906-b936759f8b92 | Address on File | | USDT: 1.45360218, XTZ: 11.49589178 |
| 0730d9f4-4d18-4cf6-8b57-a82aa8c1baaf | Address on File | Contingent | BTC: 0.00043046 |
| 3aa1f13c-4fba-46be-ae18-1100a1fa81ec | Address on File | Contingent | BTC: 0.00007491, RDD: 5032.75197115, RVN: 152.726225, SIGNA: 4081.0128975, XMY: 4095.066675 |
| 0bab3854-500e-4496-8650-4345144018ca | Address on File | Contingent | RDD: 29895.64158582 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 7da2c017-a695-4874-8f62-d69f76105e32 | Address on File | Contingent | ADA: 32.65310241, BTC: 0.00000002 |
| 1261090e-3bba-411c-b1c4-29a9e54090b6 | Address on File | Contingent | XVG: 6293.6 |
| aa2a0cfe-cffa-4f3c-90a6-2b837a719a8d | Address on File | Contingent | BTC: 0.00043043 |
| 1e41ed25-4327-409f-b1a9-613d1c36c48a | Address on File | | ETH: 0.0056505, ETHW: 0.0056505, NEO: 0.16041101 |
| 1d7f752a-437b-4078-868b-097f23f2d518 | Address on File | | GLM: 7, MAID: 0.39897781, NEO: 0.01, QTUM: 3.98827979 |
| f05d7757-d943-45c1-b51e-a44eb4e7bbf5 | Address on File | | BTC: 0.00039982, FLR: 30.219 |
| 4878599d-4cd8-4046-a7fb-0b49d1f6003f | Address on File | Contingent | BTC: 0.00019812, DOGE: 20.00206502, USD: 5 |
| d829371a-d06a-4645-bf73-6902c2b44ab2 | No Address on File | Contingent | BCH: 0.00042865, BTC: 0.00042865 |
| 067fe780-893f-44e2-b6f3-d2c8703ca2a5 | Address on File | | BTC: 0.0003476, QRL: 24, SYS: 0.00129802 |
| b8d15654-1976-4e29-b5b6-24fe1c429a6b | Address on File | | BTC: 0.00000001, EMC2: 392.40042025, FLO: 215.39553172, GAME: 389.99774781, UBQ: 98.0137534, VIA: 19.06499994, XMY: 2163.028608 |
| 2f54708b-63fc-4eb9-a37f-e0ca7b196b8e | No Address on File | Contingent | BCH: 0.00042864, BTC: 0.00042864 |
| 2599ae65-2a17-4ca3-a774-7b1c92e54b98 | Address on File | Contingent | BTC: 0.00008432, ETH: 0.00000163, ETHW: 0.00000163, NEO: 1.04858022 |
| cf420ddf-4d5a-4e43-9a93-40eaf3135e6c | Address on File | Contingent | BTC: 0.00000004, FLR: 4.17296345, XRP: 27.61814391 |
| 9de4a497-b113-46f4-b040-16f2c1b7c532 | Address on File | Contingent | DGB: 222.80001693, TUSD: 9.94935331, USD: 0.00476021 |
| 4d11f25f-5e71-4e80-ab78-c2c00177a379 | Address on File | Contingent | BTC: 0.00000306, PAY: 1109.35550372 |
| 50a96ffa-7861-4a29-9cd9-652f1057ffd3 | Address on File | | RDD: 7000, XEM: 170, XVG: 2000 |
| 3340e14e-ad79-41a0-b537-ecd0c9288bda | No Address on File | Contingent | BTC: 0.00000014, STRAX: 25.01224508 |
| c7daa43d-7a9e-435a-9cb4-3958a50892d1 | Address on File | Contingent | FLR: 419.161888, SIGNA: 160, USD: 0.00026213 |
| ae828106-0260-47ab-ad79-8ca0c08f68cf | Address on File | Contingent | BTC: 0.00004744, NXS: 150, USD: 0.01589785, USDT: 0.00035468 |
| 3d9434cf-aa62-47db-8ec4-7ee96398b546 | Address on File | Contingent | BTC: 0.00042998, USDT: 0.00863249 |
| 79ff7e89-5fa7-45fc-84f1-2e8ff197cf89 | No Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000004, XRP: 27.88796076 |
| d0abb19b-e3ea-489d-be4c-f4bb11f9fcf1 | Address on File | Contingent | USD: 3.44863414, XEM: 270 |
| e2801df8-d377-4a95-9532-f4d4d0fd4764 | Address on File | Contingent | BTC: 0.00038132, ETH: 0.00000046, ETHW: 0.00000046, LBC: 15, PTOY: 57.34076799, VTC: 3.67891454 |
| cd598c08-6ced-429d-af68-385fa7cef685 | Address on File | | ETHW: 0.00000039, FLR: 77.09780899, XLM: 109.34608909 |
| 9f5c8960-6b1b-45f3-93a1-00f809d1ffba | Address on File | Contingent | BTC: 0.00000007, GLM: 55.04815822 |
| 90446e50-9686-47bd-a81f-95027502c237 | Address on File | Contingent | SC: 2582.9, XVG: 1533 |
| 150aa76c-ee9d-46a3-b1c4-ece10d667bf8 | Address on File | Contingent | ETH: 0.00000033, ETHW: 0.00000033, XRP: 27.88587339 |
| 25847651-4616-4b32-87e0-4912e7aa11b5 | No Address on File | Contingent | BCH: 0.00042852, BTC: 0.00042852 |
| 2d98d9d9-c206-4d36-bdd9-09488fc5e266 | Address on File | | ATOM: 0.01786067, BTC: 0.00002574, EOS: 1.16245454, ETC: 0.06207836, ETH: 0.00055067, ETHW: 0.00055067, LINK: 0.11449925, LRC: 1.56770358, MATIC: 5.55073099, OMG: 0.23254837, USD: 0.1788362, USDT: 0.00000001, WAXP: 9.37887443, XLM: 2.15604362, ZIL: 20.22788976 |
| c71e730f-cf4d-4412-9225-395b7c188b35 | Address on File | Contingent | BTC: 0.00043022 |
| 47751d6c-c0ab-482b-848c-d3b146041ccc | Address on File | Contingent | BTC: 0.00001587, RDD: 21901.56437065, VTC: 23.32919309, XMY: 1467.28029808 |
| ba7dd1af-93f7-4ad7-bea2-842c607c9226 | No Address on File | Contingent | BCH: 0.00042848, BTC: 0.00042848 |
| e0a28c2b-df67-4669-9c7b-9a9540c17183 | Address on File | | BTC: 0.00000002, ETHW: 0.21061607, FLR: 3.84640985, WAVES: 0.00001684, XRP: 25.456897, XVG: 262.92303118 |
| 8f592c35-8a74-4cf5-82a6-1a90f61cb92f | No Address on File | Contingent | BCH: 0.00042845, BTC: 0.00042845 |
| cc5317a2-d4d1-4157-9581-f2a7b63216fa | Address on File | Contingent | FLR: 425.2744428, USD: 0.00002278 |
| cdd00c27-d0cd-4fcc-88bb-6e15edeb5d4e | No Address on File | Contingent | BCH: 0.00042844, BTC: 0.00042844 |
| f094c5d8-b06a-4216-af6c-a2ae6a516bcd | Address on File | | BTC: 0.00006797, DGB: 340.41829989, SC: 2096.61792639 |
| 578d4b98-acdb-4097-a76f-500f7e3aff7b | Address on File | | FLR: 3.777375, POT: 100, STRAX: 2, USD: 0.00273858, XRP: 25 |
| 1ddafd28-37cd-4ad5-9bea-06af21e69693 | Address on File | Contingent | ETH: 0.00000643, ETHW: 0.00000643, FLR: 4.16695775, USDT: 0.0002592, XRP: 27.57839605 |
| f1018cb7-2b0d-4887-baf1-b48b8f913fd3 | Address on File | Contingent | BTC: 0.00035489, XVG: 1100 |
| e6265548-76a9-4c75-9ea6-658ac1289859 | Address on File | Contingent | BTC: 0.00000001, GAME: 725.76098986, SC: 713.04296471, USD: 0.00000001, USDT: 0.00648675 |
| b12080dd-c335-4416-881a-dc4f809f3cef | Address on File | Contingent | BTC: 0.00016238, NEO: 0.81153846 |
| a88fe49d-5b30-47b1-bd6d-e0b4c7d66709 | Address on File | | BTC: 0.00000003, ETH: 0.00246017, ETHW: 0.00246017, USDT: 1.47195784, XVG: 3107.16645078 |
| 5739ba35-b63e-4596-a2da-b4637224144d | Address on File | Contingent | ADA: 0.00000033, DNT: 0.001, FLR: 425.1991335 |
| f5b9b12e-f917-4054-b777-095929fa78ed | Address on File | Contingent | TRX: 174.42491234 |
| fe82b0c9-facc-49b6-8da2-c617dd7bbd7d | Address on File | Contingent | BTC: 0.00043008 |
| f0a78293-9336-413f-b162-3190f573cca3 | Address on File | Contingent | BLOCK: 21, NEO: 0.95, WACME: 50 |
| 823fb14b-8512-4446-8659-f497b9c7f6f9 | Address on File | Contingent | BTC: 0.00000026, ETH: 0.00001876, ETHW: 0.00001876, VTC: 103.2582508 |
| d0abd72e-7aa9-467a-8ee0-1a16d6ad5b98 | No Address on File | Contingent | STRAX: 25.00565224 |
| 5007b72b-a927-4b41-9d37-c30db205de81 | Address on File | | BTC: 0.00043006 |
| e7035b5c-fa65-4c11-8828-7f0f50bb1b20 | Address on File | Contingent | BTC: 0.00000008, IGNIS: 69.85294118, NXT: 139.70588235, RDD: 19575.38715517, THC: 1533.83227941 |
| 4513874c-f7ca-4214-b7a1-ca4865f957a2 | Address on File | Contingent | USD: 0.00010486, USDT: 11.8994652 |
| b70e3786-448e-4dad-880f-91a89ac59e66 | Address on File | Contingent | BCH: 0.0097, ETH: 0.00019745, ETHW: 0.00019745, FLR: 373.657935 |
| e8eb447f-3305-4cb5-84b0-1a6a099e979a | No Address on File | Contingent | BTC: 0.00043001 |
| 1be36a6a-6231-42a8-a03e-59122c591ff5 | Address on File | Contingent | BTC: 0.00000002, LTC: 0.15346162 |
| 1ebfbaa1-2920-4f05-8d9a-a54dd60d3866 | Address on File | Contingent | BTC: 0.00000004, ETH: 0.00000104, ETHW: 0.00000104, LTC: 0.15342918 |
| 3257be59-2449-499a-a62b-dbfa5144da86 | Address on File | | USD: 9.21014176, USDT: 2.72485566 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 21368821-614b-4f2e-9cf4-7f820b82cf63 | Address on File | | ADA: 32.50587866, BTC: 0.00000152, USD: 0.00000002 |
| 148d7722-5302-41ee-b00d-47ecc993cc95 | Address on File | Contingent | USDT: 0.00059017, ZRX: 55.45615981 |
| 25a91c70-310c-4cee-8732-d9d3a72fb944 | Address on File | Contingent | BTC: 0.00043 |
| 47a06ae3-db0d-49ee-9cb6-746a84f0f7af | Address on File | Contingent | BTC: 0.00043 |
| 866d76ca-a7f1-4b2c-af55-a7f468a07996 | Address on File | Contingent | BTC: 0.00043 |
| bfe2f978-3f62-4b6a-b324-768e7959ae52 | Address on File | Contingent | BTC: 0.00043 |
| fb6fa1a0-e9c2-41cc-914b-3e98319afb76 | Address on File | | STRAX: 25, USD: 0.00069686 |
| 135b7a3d-bacd-4bfb-a68c-25310cce385d | No Address on File | Contingent | BCH: 0.00042827, BTC: 0.00042827 |
| d88289d3-013f-4466-80ad-fe17f067dc13 | Address on File | Contingent | BCH: 0.00100002, LSK: 1, NXS: 150, POT: 200, USD: 0.00766969 |
| 96bfd281-90f7-47ba-bb8e-33045b222905 | Address on File | | BTC: 0.00000011, IGNIS: 5.23037178, NEO: 1.18523554, NXT: 10.46074356, XVG: 539.02162996 |
| 30ccbfe8-9674-43df-a70f-b67b0a753a6f | Address on File | Contingent | DGB: 0.00985885, ETH: 0.00007761, ETHW: 0.00007761, OMG: 13.7 |
| 4709acc1-d055-406c-b3c9-e174c225c81c | Address on File | | BTC: 0.00042997, ETH: 0.00000006, ETHW: 0.00000006 |
| 3f908d79-c9b7-4bcd-850b-a36ded21df3b | Address on File | Contingent | BTC: 0.00042997 |
| 8cb174db-4b9a-46fd-ade9-d8ff185567f3 | Address on File | Contingent | BTC: 0.00000112, HBAR: 182.343, USD: 1.89679483, USDT: 0.0243817 |
| 05f8f99d-a9f6-44a0-acfc-41697b30bfbf | Address on File | | ETH: 0.00011546, ETHW: 0.00011546, MORE: 943.15491665, USDT: 10.64972254 |
| ba82b860-b19a-4e1c-83f6-a00cd3051aa2 | No Address on File | Contingent | DOGE: 140.63055033, RDD: 4335.42 |
| 304f88c0-6720-4b3e-8bfe-65a4f66ca63a | Address on File | Contingent | USDT: 11.89634303 |
| 6a5971d5-7858-40e2-9d4f-1da65fbd2b90 | Address on File | | BTC: 0.00009571, ETH: 0.00006274, ETHW: 0.00006274, SC: 0.05370651, USDT: 9.13183503 |
| 852da21c-3786-44ee-9a72-3b6c975784a6 | No Address on File | Contingent | BCH: 0.0004067, BTC: 0.0004067, RDD: 1500 |
| 5ef78d50-240b-409c-b162-0c31cb1aaf17 | Address on File | Contingent | BTC: 0.00042432, LTC: 0.002 |
| fbfcfd67-9658-4b71-96ae-7b4122eab658 | Address on File | | BTC: 0.00000013, FLR: 424.9110626 |
| 50b82996-78f9-4633-a837-47f90996a20f | Address on File | | BLK: 92, BTC: 0.00000618, OK: 152, VTC: 85.58733401 |
| a0725b8b-c960-4819-a0d5-6a67563b4188 | No Address on File | Contingent | BCH: 0.00042815, BTC: 0.00042815 |
| 155e9986-b4d0-4769-9dc2-94dbedeacf7a | Address on File | Contingent | BTC: 0.00000033, FLR: 424.6391978, XRP: 0.00097848 |
| 24f63818-71a7-454e-b0b6-88484a24f634 | Address on File | Contingent | BTC: 0.00000211, WAXP: 204.17909909 |
| 699f0b3d-9177-46e6-98f0-d8012611a03b | Address on File | | ETH: 0.006, ETHW: 0.39934096 |
| 7766a19d-f14b-4551-8e00-418edbf1b922 | No Address on File | Contingent | BAT: 5.4, GLM: 10, KMD: 12.8, NAV: 13.8, XEM: 14.4, XRP: 9.01191851 |
| cd5b9e95-3e07-48c3-99df-43395b47efa9 | Address on File | Contingent | USDT: 11.89381095 |
| 33c3400a-b7a4-4d59-8704-a8e4ff8f16a4 | Address on File | Contingent | BTC: 0.00000002, GLM: 55 |
| 91e0b5b5-a049-464e-a3c0-1018fe63bacf | Address on File | Contingent | ARK: 2.56923383, NEO: 0.58732263, POWR: 35.32967602, UBQ: 6 |
| 52f55c2f-99d6-45c6-8310-472aab502fd6 | Address on File | | BCH: 0.00000018, BTC: 0.00042021, ETHW: 0.00629049, NEO: 0.02760125 |
| 6c959926-33f2-4e29-b714-bdf6bbd1c639 | Address on File | Contingent | ADA: 32.60356195, BTC: 0.00000001 |
| 3dcff204-f138-4c89-953a-fb994dcf15a3 | Address on File | Contingent | BTC: 0.00000018, QTUM: 4.1796857, WACME: 35.05935025 |
| 33000cef-74de-48c1-9c2b-faaadfd2a14f | Address on File | | ETH: 0.00639114, ETHW: 0.00639114, USDT: 0.07731742 |
| 325fee3e-8e85-4eb4-bd29-3296d0cd32fa | Address on File | Contingent | BTC: 0.00009985, NEO: 1 |
| 14687e08-3c4e-4fea-995a-071f7ab60055 | Address on File | Contingent | BTC: 0.00011032, OMG: 10.30183011 |
| 6f584c71-f6cf-4f57-a9af-0fed78d4f478 | No Address on File | Contingent | BCH: 0.00042796, BTC: 0.00042796, MUNT: 3.1486 |
| 9da53bb8-9380-4e0f-8a6f-eb6b41da38ab | Address on File | | ADA: 30, BLK: 50, NAV: 10, USDT: 0.00335523 |
| 7bda65aa-816b-4af7-8060-1bcad74dc3dc | Address on File | Contingent | BTC: 0.00006716, PINK: 6817.14112503, SC: 2683.06556339 |
| d2084c2f-ac55-4e84-9716-61f8d0e93e1c | Address on File | Contingent | BCH: 0.00063017, BTC: 0.00000008, LTC: 0.15243437 |
| f58917f2-7710-44c9-9244-153a04b856bf | Address on File | Contingent | BTC: 0.00000709, VTC: 101.82908504 |
| faa34011-639e-46bc-b536-91209892c31a | Address on File | Contingent | BTC: 0.00000866, USDT: 8, ZEC: 0.11055684 |
| cd85f0da-6234-4d0b-82a2-2e806b28c1be | Address on File | Contingent | DASH: 0.02, FLR: 129.6075474, NAV: 5, OMG: 3.14688, SC: 1000, USD: 0.00535, XVG: 550.92267905 |
| 52c13637-9c2c-43c1-bc1b-f12c54cbe524 | Address on File | Contingent | BTC: 0.00000012, THC: 5424.53255266 |
| 13329e8b-85c8-45f5-9593-ecaab92ad6cb | No Address on File | Contingent | BTC: 0.00040005, MYST: 1.38313914, NEO: 0.0536301 |
| bb424fa6-44a3-409f-a09d-46537f70ae5c | Address on File | Contingent | ARDR: 150, USDT: 0.14665744 |
| 544e596b-265e-4104-a0dc-33fcc644aee1 | Address on File | Contingent | DOGE: 116.90725952, FLR: 52.88325, NXT: 700, USD: 0.00356197 |
| bec17a6b-96a9-4198-92f3-048655e5565d | Address on File | Contingent | ADA: 32.59588328 |
| 40231cdc-5c5f-4e7c-8bb3-e1ada5097a26 | Address on File | | BTC: 0.00042966 |
| 71191562-bc1d-4b03-9443-c8b85c69070d | Address on File | | ALGO: 50.23109123, GRT: 31.3126597 |
| dd2ec806-c977-493e-ac69-bf3be2cd5401 | No Address on File | Contingent | ADA: 22.59258123, BTC: 0.00000002, XRP: 8.17146513, XVG: 84.03622367 |
| 47846f39-be0e-4863-aa2b-a2af6fcbf64e | Address on File | Contingent | XLM: 133.36156936 |
| a96a480b-0112-450e-abe9-75936c9d3141 | Address on File | | ADA: 0.00003869, LTC: 0.00000003, MER: 1498.49632241, SNT: 489.57055215, USD: 0.08778351 |
| 7b20a06a-0a99-470d-9478-5abc16293021 | Address on File | Contingent | BCH: 0.01, FLR: 3.777375, USDT: 0.00024973, XRP: 25 |
| 72c64eed-92bd-4b94-9bfb-9a6e9ae55de5 | Address on File | Contingent | BTC: 0.00000026, DGB: 454.01094459, WACME: 250, XMY: 1.514223 |
| 5047010f-9ce7-4f17-8998-3124bb40f006 | Address on File | Contingent | ADA: 26.17812187, BTC: 0.0000823, ETH: 0.0000335, ETHW: 0.0000335, USDT: 0.00000443 |
| 8ff37019-79bb-41d8-9731-5e8091238b8b | Address on File | Contingent | BTC: 0.00000005, XLM: 133.33184816 |
| ebdac334-d988-4503-9623-52ee9b33fa52 | Address on File | | BTC: 0.00042404, USD: 0.15432013 |
| 561bccfb-a390-4778-a0f8-c581bd9ea9ee | Address on File | Contingent | BTC: 0.00042959 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b7ecb605-ff12-4d35-836e-dc97c9237de2 | Address on File | Contingent | BTC: 0.00000019, DGB: 1000, PINK: 1000, SC: 1000, XDN: 6534.75240698, XMY: 1000 |
| 5b80f1de-671b-4814-b1e0-2554fad696db | Address on File | Contingent | SC: 3409.59886773 |
| 732b9c49-7ceb-45f0-a5b2-0681c01357e4 | No Address on File | Contingent | BCH: 0.00062281, DOGE: 163.40544889 |
| 47a18758-72f0-41ca-87d3-079bc4c677ec | Address on File | Contingent | BTC: 0.00042952 |
| f2f5f4a9-5716-4d58-baf9-3a64d1e9fc5c | Address on File | | BTC: 0.00000002, EMC2: 40, ETHW: 0.00000082, QRL: 13.10676457, QTUM: 4, USDT: 0.00023125 |
| 5aec1182-efcb-40a0-8e04-482f94fc981f | No Address on File | Contingent | BCH: 0.00042779, BTC: 0.00042779 |
| 39014bcc-523c-4006-bb85-37270d1f3561 | Address on File | Contingent | BTC: 0.00017867, DASH: 0.1, ETH: 0.00026659, ETHW: 0.00026659, LTC: 0.01950886, POLY: 0.88412579, PPC: 0.9975, XRP: 0.49774091 |
| bc3e1aaa-d19f-4c79-96d4-1ea5255947d3 | Address on File | Contingent | BTC: 0.0004295 |
| 8cfa71be-1914-47fe-8c66-bfd5fdec27ea | Address on File | Contingent | SC: 3409.07153936 |
| 08da9a2e-eb71-4701-8845-2f6edb36a293 | No Address on File | Contingent | BTC: 0.00042949 |
| 2479fb87-ad8c-4ded-8256-87342fee85d8 | Address on File | Contingent | BTC: 0.00042949 |
| 9eb82e1b-1c7b-42c2-866c-0e2c4994bf11 | Address on File | | ETH: 0.00538738, USDT: 0.00415622, ZRX: 9 |
| bb3b34c0-d89d-49d0-938a-948b72d44534 | Address on File | Contingent | BTC: 0.00042943 |
| f15fe238-f0b3-4e31-a8b6-c640a2d6211b | Address on File | Contingent | ADA: 32.57666696, BCH: 0.00000026, ETH: 0.0000002, ETHW: 0.0000002 |
| 907b2000-1072-46d9-a22e-8e9758f1cc52 | Address on File | Contingent | BTC: 0.00042942 |
| 174187f6-b12b-4edd-94c5-fee3e8350c31 | Address on File | | HBAR: 101.08816453, MANA: 13.49803637 |
| 73a1cfd1-75c8-4af9-a5c7-1a30dafb1165 | Address on File | | QRL: 100, USDT: 2.33977928 |
| 547c6697-ba64-4be7-afcd-1a5d902d923c | Address on File | | BTC: 0.00000028, ETHW: 0.60933835, GBYTE: 1.00306601 |
| 6eb68773-5f0a-4e29-a18e-91ae74b03c1a | No Address on File | Contingent | BTC: 0.00042939 |
| cf4e0fb4-0800-4c62-be86-5a56c44c8c57 | Address on File | Contingent | DGB: 882.28514718, DOGE: 50, SC: 200, SIGNA: 30, USDT: 0.50507035, XLM: 0.00488312 |
| 29edeb49-42e0-4bc6-97d0-39da22365f23 | Address on File | Contingent | BLK: 40, DGB: 120.00000003, EMC2: 10, ENG: 100, FLR: 135.9855, MEME: 10, NXT: 800, PTOY: 200, UNI: 0.00108283, USD: 0.00016213, USDT: 0.0002733, XMY: 17046.23650556 |
| 34a2532f-7586-4878-b7cb-2f85890f88b2 | Address on File | Contingent | DOGE: 164.3015884 |
| 90aa8ab0-22fd-48fb-99b6-431979187002 | Address on File | | BTT: 279575550.9, USD: 11.92763341 |
| 47a24b2d-dcaf-4c66-988e-14e48a38d61c | Address on File | | FLR: 424.0976431, USD: 0.00370004, USDT: 0.00659865 |
| 0be4990b-24a5-443c-b218-304aa9b403c2 | Address on File | Contingent | LTC: 0.00000133, USDT: 11.87975797 |
| 044cdf87-e36c-4c80-8e69-ac356ef3af0d | Address on File | Contingent | BTC: 0.00000046, ETH: 0.00622033, ETHW: 0.00622033, USDT: 0.36788993 |
| ff61596e-c9b5-43c1-b84c-931ce26daf1e | Address on File | | ETHW: 0.38671098, FLR: 360.51267, SHIB: 3.13036115, USDT: 1 |
| d1f1d3c5-eba1-4670-9850-5a75a69141a3 | Address on File | Contingent | BTC: 0.00000008, RDD: 28400, USDT: 0.56172482 |
| 6c8c8d08-ea9d-4e17-a0c3-96eda7b9883d | Address on File | | BTC: 0.00033225, SOLVE: 0.00044866, UBQ: 0.03141665, USD: 1.8267915, USDT: 0.86487177 |
| d3c6b2bc-6455-416c-b05f-f084a8fcb3d1 | Address on File | Contingent | DOGE: 164.27139481 |
| 25dda3c4-6249-421b-a59b-3487625832ba | Address on File | Contingent | BTC: 0.0004225, XLM: 2.1042627 |
| 11b78858-8c19-40ab-94c0-fc5fd9778eb6 | Address on File | Contingent | BTC: 0.00004799, USDT: 10.55038644 |
| f9ea4593-90ca-47a6-b053-f5c6abe37a2e | No Address on File | Contingent | BTC: 0.00042927 |
| 25f8efb8-c919-481c-89fa-a9ea84b7f86b | Address on File | Contingent | ADA: 30.67509377, USD: 0.6921146 |
| d0a3e8e6-d911-4ba7-98bf-bcfea39a485b | Address on File | | BTC: 0.00000134, IGNIS: 2221.60356347, SYS: 6.43922918 |
| 73f7a0d6-a501-4a17-a79e-df8e44e36218 | Address on File | Contingent | DOGE: 84.11440357, USD: 5.81773513 |
| 868d990a-3748-4221-aa67-ebfbe5b2a8ab | Address on File | Contingent | BTC: 0.0004292 |
| d987a04e-2d80-4c69-a4f9-ecd5565a92a7 | Address on File | | USD: 0.00000036, WAXP: 200, XRP: 0.65937903 |
| 6e57bc31-01cd-4cf3-a5af-ed27c7d6d7d7 | Address on File | Contingent | BTC: 0.00042916 |
| 55f0800a-87e7-4cb6-8d7a-4b965093c6ea | Address on File | | DGB: 1438.38491392, ETHW: 0.20267518 |
| 06a346d2-070c-49a5-b721-30141ec94d41 | Address on File | Contingent | BTC: 0.00000093, THC: 5407.36983487 |
| 6c27dab9-4967-41fa-b5c9-a431b78c0b3e | Address on File | | ADA: 5.38454467, DMT: 2116.93941805 |
| 145228e8-3b8c-4f3e-ba69-0fb8c171e9a5 | Address on File | | DOGE: 164.20361247 |
| a418e24f-985d-46ca-8861-52f87b7307f2 | Address on File | Contingent | DOGE: 164.20361247 |
| 332674cf-485f-4bd2-846f-bb252948ba63 | Address on File | Contingent | USDT: 11.87356256 |
| 3bdc688f-01e4-4d8c-bf59-bff4176dc9e2 | Address on File | Contingent | IGNIS: 1117.93644401, NEO: 0.69079883 |
| e15d4b36-ed21-4340-925f-4baffd2c1659 | Address on File | Contingent | BTC: 0.00000018, VTC: 64.5346467, XLM: 50 |
| 06608d75-ae29-4dd3-ab10-4447f192c1f6 | Address on File | Contingent | BTS: 620, EXP: 1.07258065, GLM: 11.97478992, GNO: 0.02072727, SC: 469.41176471 |
| f4938ac5-e983-41f0-bfa1-7bd249a1ed6b | No Address on File | Contingent | BCH: 0.00042738, BTC: 0.00042738 |
| 5e4bb140-cec8-4618-b6c3-4b81fb50a0d7 | Address on File | Contingent | FLR: 4.1611037, USDT: 0.00008283, XRP: 27.53965188 |
| d36f13e6-0fd8-4aca-99ab-1b8203cbe94b | Address on File | Contingent | BTC: 0.0000001, FLR: 0.00000201, NXS: 154.10166099, XLM: 0.00005567, XRP: 0.0000133, XVG: 530 |
| a692d7d7-5c5c-49f5-a98d-63ca5a0ddf62 | Address on File | Contingent | BTC: 0.00000008, DASH: 0.14676462, XEM: 183.68445693 |
| 6a7cc2cd-bdab-4204-a2cb-98c39150f826 | Address on File | Contingent | BTC: 0.00000007, ENG: 21.76630634, ETH: 0.00603511, ETHW: 0.00603511, THC: 295.2839094 |
| c6ec490d-4a93-414e-abec-8e5aaecfa5b2 | Address on File | | ETH: 0.00638642, ETHW: 0.00638642, USD: 0.06694519 |
| 2ccc759b-298c-449a-b62a-71ad16856e1c | Address on File | | BTC: 0.0003, THC: 600, UBQ: 50, XVG: 550.28507166 |
| 258f048d-4b3d-481a-a38e-9499c0f1124d | Address on File | Contingent | BCH: 0.00001234, ETH: 0.00615084, ETHW: 0.00615084, USD: 0.5, USDT: 0.0026877 |
| 5c88a600-9982-46b6-ba49-dca3f514f1d9 | Address on File | Contingent | BTC: 0.00042904 |
| 51d6615e-1a82-4444-9942-cf8d9c996ae8 | No Address on File | Contingent | DOGE: 164.17255033 |
| ed2d593b-d39d-4692-ab52-494a5f7f7891 | Address on File | Contingent | NEO: 0.03642904, WAVES: 7 |
| 33519dc2-76ad-4f9b-9b3c-38a0ebb5a207 | No Address on File | Contingent | SC: 3405.37176434 |
| 7aed2f71-f3ad-44f1-9b05-e8d408945590 | No Address on File | Contingent | BCH: 0.00042731, BTC: 0.00042731 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e1ac7de0-3cbe-4915-9925-f49372d12501 | Address on File | Contingent | BTC: 0.00014859, NEO: 0.85 |
| 0dd899cd-4758-4a23-abb4-89436483bed0 | Address on File | | BTC: 0.00001216, USD: 10.38257492, USDT: 1.19305 |
| 4415fa7b-3687-4e04-b576-313f27b500f1 | Address on File | | BTC: 0.00000249, FLR: 4.13607818, XRP: 27.37402413 |
| 3b74a6a7-cfd6-428d-bafb-6b5ec89de400 | Address on File | Contingent | BTT: 155633.919, ETH: 0.00001452, ETHW: 0.00001452, TRX: 5.113873, USDS: 11.54027962 |
| e28835fb-327c-4921-994c-c6a46c5029f1 | Address on File | Contingent | BTC: 0.00042898 |
| d4421334-392d-4fef-916e-f66723093d14 | Address on File | Contingent | BAT: 16.87246279, BTC: 0.00000003, EMC2: 134.95187886, IGNIS: 7.81001169, MAID: 22.65500795, NXT: 15.62002337, RDD: 7875 |
| 0f93de12-5695-4999-b79e-d38e092babf4 | Address on File | | ETHW: 0.5, IGNIS: 150, NMR: 0.24087513, USD: 0.00934904, USDT: 0.00166814, XLM: 76.48912288 |
| 6eac2aa1-666f-4ae0-a36b-0e2773675dde | Address on File | | BTC: 0.0004207, USD: 0.0046003, XTZ: 0.24565 |
| f414b02e-e5db-49f1-a706-4682f39ca752 | Address on File | Contingent | BTC: 0.00000059, SC: 3400 |
| abf120a4-c8a5-45a9-bbcb-9716ba5aace5 | Address on File | Contingent | BTC: 0.00040839, LTC: 0.00001, XVG: 300 |
| d1079594-7f5b-485a-9a8c-9bc07873d86b | Address on File | Contingent | FLO: 14330.47200879, USD: 0.00966043 |
| b5f4de2a-7acd-4a50-86d8-aae66ecaf692 | Address on File | Contingent | BCH: 0.0000018, BTC: 0.0000018, NEO: 0.20977209, XLM: 111.09246129 |
| 1d76304c-fc7e-41eb-b40a-cfb793d36353 | No Address on File | Contingent | BCH: 0.0013398, BTC: 0.00042017, XLM: 1.04504504 |
| d2215e7d-6df1-48a9-8c2b-164c74e886bc | Address on File | Contingent | BCH: 0.00000002, DOGE: 164.123 |
| ec69de45-8d59-48ea-a190-696b96ca3db7 | No Address on File | Contingent | BTC: 0.0004289 |
| e1bceb0e-7512-4a90-a088-30709f80a6a8 | Address on File | | BTC: 0.0004269, ETHW: 0.02702701 |
| 06e2af1f-f7c8-4d80-88ab-37175770a10e | Address on File | Contingent | BTC: 0.00000003, LTC: 0.15305764 |
| e6cf9d3c-c928-460d-bd8a-386f46b215b6 | Address on File | | BTC: 0.00042888 |
| f5c3470c-b3c4-440f-a11a-63038b9aa5ea | Address on File | Contingent | USDT: 11.86711842 |
| 03072f29-d1b2-4499-9152-5c01f05caa48 | No Address on File | Contingent | BTC: 0.00032374, WACME: 55.30299, WINGS: 571.15315315 |
| 688f78b7-ed1b-4247-ae08-ddcf2f0a7362 | Address on File | Contingent | BTC: 0.00000043, PTOY: 856.26939134 |
| 84ba88bc-52c9-49f5-96fa-a985339a6dd3 | Address on File | | XLM: 133.117978 |
| 4195f23b-56a0-4604-802f-d5916d1bfc91 | Address on File | | BTC: 0.00042021, FLR: 8.46132, USD: 0.00242899 |
| ab3cbab6-b7f3-44ae-8ef2-62907f3aafee | No Address on File | Contingent | BCH: 0.00042714, BTC: 0.00042714 |
| 740aa64b-1219-405c-aff0-5f81d2c4dd98 | Address on File | Contingent | BTC: 0.00000985, USD: 0.0001249, WAXP: 200 |
| d8e45f9a-1283-4913-86da-f98b2e93d478 | Address on File | Contingent | BCH: 0.00001205, NEO: 1.11317195, XRP: 3.99006733 |
| 9ff107f8-53a2-4d5f-b2fe-6beb405dd790 | Address on File | Contingent | ETH: 0.00641882, ETHW: 0.00641882 |
| 35e3eb06-8d11-4484-b8af-52d82e2e57a8 | Address on File | Contingent | BTC: 0.00000014, DOGE: 164.02999092, USD: 0.00022027 |
| bbaea679-6421-42c6-9ebe-8de95cd45236 | Address on File | | BTC: 0.00000003, ETH: 0.00000024, ETHW: 0.00000024, FIRO: 0.31085302, FLR: 3.0219, SC: 773.62349183, XRP: 20 |
| 36cc793a-1691-4f7b-8275-d35434a0fe91 | Address on File | Contingent | FLR: 423.066, LTC: 0.00000546, USDT: 0.02373929 |
| 10cd1f08-9331-4f82-87a9-e5e63661706c | Address on File | Contingent | BTC: 0.00000137, XLM: 132.67344033 |
| bed16b27-5380-40b8-a040-afb7c1ba5d70 | Address on File | | ETHW: 3.375315, FIRO: 0.00000001, USD: 0.00376809, USDC: 0.24647011, USDT: 0.00000001, XVG: 2497.4 |
| 8cb2e5e7-e193-4321-9129-eaa22260bc99 | Address on File | Contingent | BTC: 0.00042877 |
| e3d02c59-907d-447a-8957-fd74842ad980 | Address on File | Contingent | ETH: 0.00096724, ETHW: 0.00096724, NEO: 0.85, USDT: 2.31691742 |
| 7d9b6d4c-ac7b-472d-8f84-632a0f8ea1c1 | Address on File | Contingent | DOGE: 100, USD: 4.651345 |
| 944b690f-b8b0-4880-ac72-74b30347f8c3 | Address on File | Contingent | BTC: 0.00000009, WAXP: 204.61667625 |
| 8288cc14-da22-4f47-bf34-9e28750f96c9 | Address on File | Contingent | BTC: 0.00000401, MEME: 204.84184841 |
| d2d8c2e9-7fd4-408b-8137-b7af495a3dd9 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00000057, ETHW: 0.00000057, NEO: 1.29937068 |
| 66f56040-bebe-4b87-97e7-2e57863f08a3 | Address on File | Contingent | BTC: 0.00011531, ETH: 0.00000019, ETHW: 0.00000019, NEO: 0.95 |
| bad177be-52f3-45d0-99ea-e0f4efc8f648 | No Address on File | Contingent | BCH: 0.00003045, DGB: 300, MAID: 50, XRP: 2.44301053 |
| d45366c7-89ce-4ebf-9bf4-6f07b6dce779 | Address on File | | FLR: 423.8546787 |
| 2bf5af94-2a1c-49e4-b19b-c6abeb6c0b00 | Address on File | Contingent | BTC: 0.00000556, USD: 10.75141936, USDT: 1.00000002 |
| 45b6bf4b-c2ec-4c75-9e45-22891c1a0e40 | Address on File | | BTC: 0.00001059, USD: 0.169923, VIA: 357.67197167 |
| deb55fed-9c68-450d-9f32-803fddd5a729 | Address on File | Contingent | USD: 1.14687886, USDT: 10.7197706 |
| aec634de-174e-45d1-927a-15d2302e286b | No Address on File | Contingent | LTC: 0.15299864 |
| 38f0a39e-0c06-43d3-8f5d-683a0f79d5f6 | Address on File | Contingent | BTC: 0.00000013, LSK: 8.13526498, NXS: 47.64404638, POT: 872.88538217 |
| f7322c09-b5f5-4cd1-a5fe-c147f20f5f84 | Address on File | | FLR: 407.7374123, USD: 0.45112381 |
| 5b4e4ed1-8ec7-4f74-b979-34cd73fb777c | No Address on File | Contingent | DOGE: 164.02602217 |
| 14d3d1a1-bc33-4305-9430-8ce48f0240fe | Address on File | Contingent | BTC: 0.00002528, OMNI: 4.2, THC: 3010, USD: 0.00350409, USDT: 0.01071653 |
| 2df6f69e-8968-4d25-8480-250a0fd890b8 | No Address on File | Contingent | BCH: 0.00010677, BTC: 0.00010677, DOGE: 123 |
| d454a7c0-712c-45b3-8071-58f97a3cbf43 | No Address on File | Contingent | BTC: 0.00000985, OMG: 13.50504111 |
| d0b644b0-8866-4496-8509-ee0e35b8ef1a | Address on File | Contingent | BTC: 0.00000251, RDD: 29592.39665094 |
| 1eb5c0a3-a7e2-4616-8b4d-1c5215d090e0 | No Address on File | Contingent | BCH: 0.00042687, BTC: 0.00042687 |
| e0e8fe65-ee92-4628-82bd-d9a5fbe94546 | Address on File | Contingent | BTC: 0.00042773, LTC: 0.00000546, USDT: 0.02302298 |
| a571798c-7224-4d0d-9eff-9c4a7915ab57 | Address on File | Contingent | BTC: 0.00000062, IOC: 151.18140421, LBC: 1200.25340025 |
| 56da5574-697d-45a6-a8c8-72e9dfc2499b | Address on File | Contingent | BTC: 0.00038728, EMC2: 10, HIVE: 1.84751501, STEEM: 1.84751501 |
| ee44608b-5a02-4857-9320-aa6cd040056b | No Address on File | Contingent | BCH: 0.00002743, BTC: 0.00000005, VAL: 5.85989865 |
| 7d70a30e-e7ec-4cb8-b214-260004992bbf | Address on File | | SAND: 16.59180995, WAXP: 59.60221223 |
| 7c531a2e-a608-47ff-ad4e-3468ee060638 | No Address on File | Contingent | ARK: 5.538732, BTC: 0.00037269 |
| 7fab864e-c005-4f30-bfd0-df9bacf4c8c2 | Address on File | Contingent | BCH: 0.00383399, BTC: 0.00000002, SC: 196.06879607, XRP: 25.17536724 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 6c17aa08-3a60-4911-893d-bd41e7e346e0 | Address on File | | BTC: 0.00000055, KMD: 4, OMG: 1.02854551, PAY: 10.10298918, PIVX: 5, RDD: 2701.02025591, VTC: 3.3, XLM: 80 |
| 28af998c-fa15-49c1-937e-c1d9af9885f9 | Address on File | | BTC: 0.00000409, ETHW: 0.04975237, FLR: 29.61462, GLM: 50 |
| d8af5999-d89c-47e4-ac1f-b651bbd87076 | Address on File | Contingent | USDT: 11.85483678 |
| a921e71b-9f6d-46ff-8286-1f0b61e738a4 | Address on File | | DOT: 2.21348779, USD: 0.00000029 |
| ed5ea895-106f-410e-b7fb-aa0820f18389 | Address on File | | BTC: 0.00000006, SC: 3400 |
| e56cd428-5b6f-4cff-aa0b-97862287e246 | Address on File | Contingent | BTC: 0.00003268, XRP: 25.65 |
| b08eaaa7-0f5f-4ecc-b45d-f89b9db69fe7 | Address on File | Contingent | USD: 11.90054244 |
| 257985d5-b5a9-45cc-bc74-64a814263def | Address on File | | ARDR: 11, BTC: 0.00009568, ETHW: 0.41422032, FLR: 42.80022737, GLM: 11, IGNIS: 25.5, NAV: 11, NXT: 51, POT: 51, SC: 111, XDN: 1001, XEM: 62, XVG: 401 |
| 95b0ff58-3845-4400-95a5-36e1885d2c90 | Address on File | Contingent | ADA: 29.62659534, BTC: 0.00000003, SC: 300 |
| d3fbd07f-ade6-471b-8696-5e14b5ddbfac | Address on File | Contingent | NAV: 302.03093717 |
| 22397ece-87e4-47c9-93f4-237d2525d7c6 | Address on File | | DASH: 0.01245281, FLR: 2.83836652, NAV: 75.74031891, WACME: 7.9672524, XRP: 18.78531073 |
| 8dc7569f-f6f2-4fe6-a76f-02d95dd96131 | Address on File | Contingent | DOGE: 163.89134027 |
| a56640df-5994-4846-a709-d3e107544e0c | Address on File | Contingent | BTC: 0.00000598, DGB: 1386.89839572, IGNIS: 30.27650567, NXT: 60.55301134, PAY: 29.46824225 |
| b42f8b5c-5434-4157-be31-7cdb7b8e72c8 | Address on File | Contingent | GLM: 15, IGNIS: 5, NXT: 10, PPC: 10, RDD: 1700, SC: 650, UBQ: 5, VTC: 10, XVG: 150 |
| ec639661-cb52-469a-9a18-06f6f9651c82 | Address on File | | BCH: 0.00000008, WACME: 358.5312343 |
| c669dd34-030a-4fde-8fc5-8c1f1c23128d | Address on File | | BTC: 0.00042824 |
| 621db963-eefd-4f31-8a66-5b33c6ac408a | Address on File | | ALGO: 71.26442641, USD: 0.17377868 |
| c3d4352b-6916-4d27-8603-5a5ebdc1efce | Address on File | | NEO: 0.00001641, USD: 11.89650398 |
| 8857f62c-bfee-4c8f-8af0-8fda4c32a970 | Address on File | Contingent | BTC: 0.0004231, USDT: 0.14180719 |
| e27a0eb5-d893-4ea0-981e-5b0674a757a2 | Address on File | Contingent | ETH: 0.00640946, ETHW: 0.00640946, USDT: 0.00069106 |
| ab60f71e-84e1-41c3-aa94-dcae459770a6 | Address on File | | BTC: 0.00042822 |
| 46dfb56f-80b5-41ab-8f4e-7cbd8df08d05 | Address on File | | BCH: 0.00000628, BTC: 0.00041759, MANA: 0.62175017 |
| bd0e0312-0918-43fc-b01f-0eb672e0ec8c | Address on File | | LTC: 0.00000546, RDD: 29415.33426062, USDT: 0.12881702 |
| 84a14a02-12f5-4768-a8e7-2bb973f14ef7 | No Address on File | Contingent | BCH: 0.00042649, BTC: 0.00042649 |
| 559f8b38-416f-4f26-b8ca-ef42eb92a36d | Address on File | | HBAR: 1.66527818, PINK: 4910.94209707, SC: 374.54702303, SOLVE: 386.4544568, TRX: 0.52149234, USD: 0.07893017, USDT: 1.03382429 |
| 33b4bceb-3f87-497b-8351-8d83de489092 | Address on File | Contingent | NXS: 168.016812 |
| 224d7265-a91f-4733-ac0c-b09c632f93f5 | Address on File | Contingent | XLM: 132.9047931 |
| e6ab109a-881e-4a57-98d2-cc57131ccdd6 | Address on File | Contingent | BTC: 0.0000006, USDT: 4.76651181, VTC: 61.51332018 |
| 4cda6d64-3f53-4407-9ade-27f0532257e8 | No Address on File | Contingent | BCH: 0.00020913, BTC: 0.00020913, DOGE: 83.4919999 |
| 5d77b212-74e8-4908-a208-a363ad586edf | Address on File | | BTC: 0.00000003, USDT: 0.03512915, XVG: 6241.257615 |
| dd357319-692b-4428-bec1-22137e80c6ee | Address on File | | BTC: 0.00000004, DGB: 1329.33019509, LBC: 50, POT: 369.79315521, SRN: 100 |
| 8ea00cbd-60e0-4b0b-a842-2689d1ac79f8 | Address on File | | EOS: 13.11891988, USD: 0.00000002, USDT: 0.00002088 |
| a67307da-29b2-4d61-88e7-6a206be6595d | Address on File | Contingent | BTC: 0.00001558, USDT: 11.41482583 |
| dbf72c52-4b10-4a99-8f49-3dbc537c1c46 | Address on File | Contingent | SIGNA: 7184, XVG: 2100.13 |
| a72270af-f16e-465f-8fa9-5b380055f926 | Address on File | Contingent | USD: 11.89254597 |
| 9cdf0c4c-9558-40ad-a6be-67e699d4796b | No Address on File | Contingent | DOGE: 163.8 |
| 40f8210b-6b63-473e-9919-681cc04ce2d5 | Address on File | Contingent | ETH: 0.00000018, ETHW: 0.00000018, IGNIS: 25, NEO: 0.28184617, NXT: 50, PAY: 1.43475833, POT: 300, STMX: 668, STRAX: 12.0918262, THC: 0.8, USD: 0.00000001 |
| c916c9a5-6aeb-492b-9a8f-113613c201fa | Address on File | Contingent | BTC: 0.00000193, NEO: 1.29167564 |
| e677ff4f-6be0-47b8-8f77-bee07bd8decc | No Address on File | Contingent | BTC: 0.00000001, PTOY: 1.1521125, XRP: 27.70760961 |
| a263a4f3-1b31-4967-8584-7343574f4931 | Address on File | Contingent | BTC: 0.00007746, ETH: 0.00138189, ETHW: 0.00138189, SC: 2050 |
| f108c6b2-81da-4144-8842-a75ca803a303 | Address on File | Contingent | BTC: 0.00042805 |
| 1932e6de-e126-4153-8af9-e3d419d4f7df | Address on File | | BTC: 0.00000002, ETH: 0.00039, ETHW: 0.00039, GLM: 0.75546429, THC: 5000, USD: 0.00318091 |
| ceadc68b-7e82-4d3c-8933-63c84d2608e8 | Address on File | Contingent | BCH: 0.00000038, BTC: 0.00000009, NXS: 157.8161129, POT: 420.90614275 |
| a399ca10-4049-4d83-815b-b696aa23ebe3 | Address on File | Contingent | BTC: 0.00042804 |
| 1b1f6c19-cded-424f-a0fd-3e948ca21248 | Address on File | Contingent | HBAR: 216.97978661 |
| 82ad2a5f-4b2f-4808-8905-ab30ff8834dc | Address on File | Contingent | USDT: 11.84268402 |
| 85dd606b-4afd-4d3d-a6f2-e175dd1702e6 | Address on File | | BCH: 0.047297, BTC: 0.00020417, XVG: 500 |
| 9ef3347a-e99c-49cc-b0a6-5d47533b507c | Address on File | | BTC: 0.00008029, ETH: 0.0040751, ETHW: 0.0040751, IGNIS: 22.5, USD: 1.98366451 |
| 01eca7b6-6afd-4462-95f1-1ed254c65692 | Address on File | Contingent | DOGE: 163.77258521 |
| ba5b0acf-d9c8-4bff-9345-2da72d7f7216 | Address on File | Contingent | BTC: 0.00000013, NEO: 1.29685406 |
| 8eed167b-6a15-4f88-b74b-ec6df8e37f6f | Address on File | Contingent | BTC: 0.00000717, FLR: 4.08059065, XRP: 27.00678809 |
| 3ff46d66-d02c-47c7-a07e-c34d0396b7f4 | Address on File | | FLR: 423.066, LTC: 0.00000001, USD: 0.00000003, USDT: 0.00000001 |
| b245279a-b4eb-40ee-a959-026d5f747dc2 | No Address on File | Contingent | BCH: 0.00133881, BTC: 0.00041918, XLM: 1.04427284 |
| c62b00be-610c-4551-b3df-435d403e9cbc | Address on File | Contingent | ADA: 0.358884, SC: 3129.63955392, USD: 0.59219909, USDT: 0.16841798, XLM: 0.46 |
| aae2bf32-fac8-4bf9-80d0-bfd5188afa5c | Address on File | Contingent | BTC: 0.0004279 |
| 752f6fe8-d232-4975-ba9e-2a7a912a27f0 | Address on File | Contingent | BTC: 0.00000013, RDD: 29708.80879032 |
| 165a8e6f-9df6-46ff-aed0-8e7c33a4d2ff | Address on File | Contingent | MANA: 24.90189212, USD: 0.09745731 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 73cdbb51-a81d-43db-9263-263a713e686a | Address on File | Contingent | BTC: 0.00042562, USDT: 0.06155992 |
| 25bd7668-856e-4441-b0b0-af8f2710ba2c | Address on File | Contingent | BTC: 0.00042783 |
| ccc5071b-08fa-4c84-babc-ef0eda9763f3 | Address on File | | ENJ: 9.61152442, EOS: 1.02267934, ETHW: 0.09073763, FIL: 0.1263299, TUSD: 0.00001515, USD: 0.00441844, USDT: 1.23116866, ZRX: 26.19857636 |
| 5d3374c5-4a2e-4552-ac39-3ee07bf6842e | Address on File | Contingent | USDT: 0.85039468, XVG: 5805.89660779 |
| b7f7171a-0d8a-4230-b759-1c06e5d123c2 | Address on File | Contingent | BTC: 0.00007018, USDT: 9.89550909 |
| 2cc5749a-fa70-4293-8b4e-165b34f7ef07 | No Address on File | Contingent | BTC: 0.0004182, USDT: 0.26454891 |
| 829760d1-0d37-4b6b-bcb5-c9dcf3417ada | Address on File | | BTC: 0.00042773 |
| 727e659a-4306-4642-a7db-b1688dc45289 | Address on File | Contingent | DOGE: 163.603736, USD: 0.00433218 |
| 1e2bd0ec-3678-4906-9915-717eff1ff834 | Address on File | | BTC: 0.00008179, USD: 9.06208049, XLM: 0.07107379, XRP: 1.2623636 |
| 11c6fb4e-8a69-4505-81c6-b50d628e7402 | Address on File | Contingent | NEO: 0.95, XLM: 35.46286806 |
| 3c526fca-5dd9-468b-8a1c-83cb791dc7dd | Address on File | | BTC: 0.00003307, FLR: 160.916175, LBC: 700 |
| 0344fdb1-2449-4ae9-a6ce-485ebf930b03 | No Address on File | Contingent | BTC: 0.00042764 |
| 2168a1fa-bd92-431e-a7b1-bad9f71910de | Address on File | Contingent | BTC: 0.00000004, FLR: 422.7306416 |
| cc0ba970-dedc-412f-967a-7a5b28e20813 | Address on File | | BTC: 0.00041039, NXS: 1.2401063, OMG: 0.0073012, WACME: 1, WAVES: 0.21104452, XLM: 0.02244964 |
| c4b2bb9b-80b0-435b-930b-2e4841bdc52f | Address on File | | ENJ: 33.00930197, ETHW: 0.23816948, USD: 0.00971042 |
| 951161c1-1b11-41f8-809e-202475f35d2e | Address on File | Contingent | USDT: 11.8319986 |
| 75c57c12-0b87-45c7-9d82-412ce4e5b02b | Address on File | | BTC: 0.00042361, USD: 0.11068644 |
| c539a749-ae0e-4751-81c2-3d93b0136e3d | Address on File | Contingent | BTC: 0.00042759 |
| bf621ab0-761b-4da6-a4a0-804751ccd9cd | Address on File | Contingent | ETH: 0.00640034, ETHW: 0.00640034, USD: 0.0000243 |
| 54c22237-50b6-41bb-9fe8-4bdb791662d6 | Address on File | Contingent | TRX: 173.17708333, USD: 0.01615499 |
| cf240287-f6b3-4846-a9e9-83789a8f0bc0 | Address on File | | ETH: 0.00298203, ETHW: 0.00298203, FLR: 52.127775, IGNIS: 450, RDD: 5000, USD: 0.00440687, VEE: 250 |
| 340af522-0418-43bd-9a40-0c1ae09e5a56 | Address on File | Contingent | USD: 11.8786995 |
| 8233eaf7-5a56-40b8-bc46-6ee4a2134ec7 | Address on File | Contingent | BTC: 0.00000941, MEME: 201.67202113 |
| fb6dac24-fb45-4c45-a154-566cb6475aaf | Address on File | | BTC: 0.00037958, FLR: 0.00000001, RDD: 0.00000001, USD: 1.33308, USDT: 0.00000001 |
| 3c8ab639-b639-40ec-b1c8-dcf5613f059a | Address on File | | BAT: 20, ETH: 0.00000066, ETHW: 0.00000066, GLM: 35, USDT: 0.00000004 |
| 37a57ddd-abf8-4bb3-a190-bdbc6d5522b5 | Address on File | | USD: 11.87728496 |
| 7dba8e97-7d9e-4c28-9080-aa15e36d70c2 | Address on File | Contingent | BTC: 0.00000056, FLR: 9.84128324, RDD: 28288.94395261, USD: 0.01176248, USDT: 0.25672218 |
| 1d607a8e-2037-486f-aa06-a1411f2e16c8 | Address on File | Contingent | BTC: 0.00027744, DOGE: 57.43058437 |
| f3e70fc5-0586-4243-a36c-2f85fa60af7e | No Address on File | Contingent | BCH: 0.00133842, BTC: 0.00041879, XLM: 1.04396864 |
| 191d54a1-2fa8-4d33-b198-ca749740d06c | Address on File | | ARK: 20, ETHW: 1.23308273, PAY: 30, XRP: 8 |
| 17dd13df-a1c4-4e07-8762-a28ba884a803 | Address on File | | XVG: 6250.643 |
| c7ac57df-56ad-4e2f-b74f-e2efb5cc13f2 | Address on File | Contingent | ETH: 0.00639751, ETHW: 0.00639751, USDT: 0.0024863 |
| aaba15f3-bdc0-4043-8d99-9618b71b6b66 | Address on File | Contingent | IOTA: 65.82890717 |
| 564a8a0d-1170-4293-aca6-cf925f51aa40 | Address on File | Contingent | ADA: 23.57863751, USD: 3.24088124 |
| 4a2b7d72-bcbb-43c3-8aea-7dee6626ef15 | Address on File | Contingent | ETH: 0.00007825, ETHW: 0.00007825, STORJ: 2, USDT: 11.07001042 |
| 10faec8f-e96b-4424-a190-5007ace02bbc | Address on File | Contingent | ETH: 0.00639835, ETHW: 0.00639835 |
| 06100b01-c576-4533-b666-8fee37294f06 | Address on File | Contingent | LTC: 0.00000546, USDT: 0.02086509, WAXP: 203.66468668 |
| 14bb9aba-2d9f-4d2a-a4a4-0b98d90ac2cd | Address on File | Contingent | BTC: 0.00000002, HXRO: 184.59, MYST: 4.1727672, USD: 0.00014621 |
| 66d37531-1519-4eed-9d64-e8f845466a33 | Address on File | Contingent | BTC: 0.00008736, ETH: 0.00031299, ETHW: 0.00031299, FLR: 0.07254889, USD: 3.50356346, USDT: 5.13464833, XRP: 0.48015415 |
| 56d41a2b-a089-486f-90ce-5035fdccbf6a | Address on File | Contingent | BTC: 0.00000009, DCR: 0.47622071, RDD: 10166.43872222 |
| c5f3757b-4ab7-46de-9efb-713552c03454 | Address on File | | ETH: 0.00000002, ETHW: 0.00000002, FLR: 75.5475, POT: 1832.21180876, WACME: 200 |
| 08f56300-05fd-4558-ab2c-a87f46e29c52 | Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000007, GLM: 46.62374629, SC: 500 |
| 01228cca-a2d4-4a31-b805-609ccbe23d2d | Address on File | | USD: 11.87327308 |
| f1c28d4d-66a8-41fd-9f1a-7e200294f793 | Address on File | Contingent | BTC: 0.00000032, FLR: 378.6044148, USD: 0.90916676, XRP: 0.73754795 |
| aaed740b-a3fb-4507-8b5f-4258f4b1e6d3 | Address on File | | BCH: 0.00000376, BTC: 0.00042734 |
| d94eb395-f003-4872-bb40-9c5032797ac1 | Address on File | Contingent | DOGE: 163.52471216 |
| 0cdcf0e4-9c48-4ec5-9a04-33918fa5dc47 | Address on File | Contingent | AMP: 3829.16908719, USD: 0.0014305 |
| 35d82d62-df78-4fce-a075-513bb7ecaee9 | No Address on File | Contingent | BCH: 0.00042562, BTC: 0.00042562 |
| 5bf795ed-4bb1-4398-a2ee-b97894ec896d | Address on File | Contingent | BTC: 0.00042731 |
| 17b59d71-95fe-43ed-ad55-36ea46ed57f0 | Address on File | Contingent | ADA: 1.16859159, USD: 11.44278245 |
| 3bf7a282-ef15-4498-82d3-a22476d355ea | Address on File | | BCH: 0.0301308, BTC: 0.00011157, QRL: 56.52582381 |
| e2249eea-3de3-488a-945b-6b3b6e5d00c4 | Address on File | Contingent | BTC: 0.00006973, ETH: 0.00001025, ETHW: 0.00001025, MONA: 24 |
| a0823dd9-a1e5-4503-9fde-1f3adaf1b2b9 | Address on File | Contingent | RDD: 29584.68011492, TRX: 0.53483244, USDT: 0.00000001 |
| f11337ac-6f56-41d8-8fd8-684d713c0f46 | Address on File | Contingent | BTC: 0.00000267, ETH: 0.00635238, ETHW: 0.00635238, USDT: 0.00644862 |
| 3dcb7435-0b69-4630-a8d2-cb46d529601e | Address on File | | BTC: 0.00042709, LTC: 0.00000546, USD: 0.00497579 |
| 1e924ae1-8eed-40b8-9b90-338795e84212 | Address on File | | SC: 3391.46876033 |
| 19ad3e78-eb0c-496a-8460-7caccec6cc86 | Address on File | Contingent | DGB: 1000, RDD: 9675.21851563 |
| 2513c9fd-3921-4333-9656-7aacaf7da87d | Address on File | Contingent | BTC: 0.00000039, SNT: 490.05158437 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 4ecc14c3-03d7-4996-bb7a-59ad74c49b00 | Address on File | Contingent | BTC: 0.00000114, USDT: 0.00032944, XRP: 27.61989016 |
| 2d7d635e-ef22-4660-b9ab-579cfbd070f1 | Address on File | | BTC: 0.00042684, ETH: 0.00000633, ETHW: 0.00000633 |
| e6fbeb87-ff6d-43fd-8d4e-ee50420bb097 | Address on File | Contingent | BTC: 0.00042724 |
| b4010b09-0a3e-4614-9dcb-91dd4e68e136 | Address on File | | BTC: 0.0000002, FLR: 154.0284071, MEME: 100, VTC: 15.39234577 |
| a1902692-3fe4-4874-8aeb-019e9aa819d1 | Address on File | | BLOCK: 0.00037803, EMC2: 3.72340426, FLR: 2.14010736, GLM: 18.93879173, THC: 25.14607524, USDT: 0.61268918, WINGS: 15.66814009, XRP: 14.16398529, XVG: 469.41176471 |
| a1e6d532-9953-42fd-a4f0-6cacbe8bba8e | Address on File | Contingent | BTC: 0.00032512, ETH: 0.00152835, ETHW: 0.00152835 |
| 71d0e7ab-c65f-4df7-be5f-0c48f45d7993 | Address on File | Contingent | ADA: 0.32217889, HBAR: 214.39425903, USD: 0.00000001, XVG: 0.92555069 |
| d80c2a5e-2517-4702-a0e3-6b203f5c0bd4 | Address on File | | IGNIS: 199.13683905, NXT: 398.27367809, POWR: 9.00451354, VTC: 18.61007463, XEM: 195.58823529 |
| e5feab0d-6399-47b5-8b27-b97e32929a8a | Address on File | Contingent | BTC: 0.00030211, FIRO: 1.97570969 |
| 756ce12d-7932-4138-8038-2cb4dcf5f0a5 | Address on File | | BCH: 0.00197183, EOS: 12.45, USDT: 0.35880069 |
| 0574e066-e424-4d44-969e-11c2b38526e5 | Address on File | | ETHW: 0.19541498, USD: 10.33906947, USDT: 1.12270876 |
| 33f5e008-6a5a-49cd-99b1-6b0dfe494d38 | Address on File | Contingent | BTC: 0.00000025, LTC: 0.00000546, USDT: 0.00169337, XDN: 18614.58527616, XMY: 3202.99410641, XVG: 5739.93899254 |
| 4c23bc1a-b554-45c5-8352-56005b98cc1f | Address on File | Contingent | BTC: 0.0000875, FLR: 3.29364647, XRP: 21.79851399 |
| 81179de9-8f37-472e-9a1e-48f7561b09c5 | Address on File | Contingent | ETH: 0.00147462, ETHW: 0.00147462, GLM: 3, NEO: 0.925 |
| 95066e19-aac9-4951-a6b7-55fdab5dc96d | Address on File | Contingent | BTC: 0.00039292, XVG: 500 |
| c5f345d0-7f7c-4603-b220-3db318dcb60a | Address on File | Contingent | DASH: 0.03355362, ENG: 1.95077067, FIRO: 0.10329482, GLM: 15.60773879, IGNIS: 5.94516503, LSK: 0.3261021, POWR: 8.00642119, PTOY: 17.53653366, STEEM: 0.82368395, THC: 25.02508781, VTC: 1.13363577, WAXP: 8.87455516, XRP: 8.39789673, ZEC: 0.01739394 |
| 850f36b9-eba5-46c3-8b88-ac6794660347 | Address on File | Contingent | NEO: 1.29467051 |
| e6533dd7-57ef-4c2a-af4a-bb96be6ba6e4 | Address on File | | NAV: 174.25821559, USD: 4.99883336 |
| 5172714a-9579-4491-8ed5-24364675dc62 | Address on File | | BTC: 0.00000111, ETH: 0.00565895, USDT: 1.33716395 |
| c73970a5-6170-4fdc-b869-7269a4cbd952 | Address on File | | FLR: 10.1018737, NXT: 47.27890535, POLY: 58.21461593, REPV2: 0.14602483, SRN: 96.6382484 |
| dc14a6a0-6ca6-43fe-a711-6759c8b5c4e1 | Address on File | | BTC: 0.00002413, CRO: 168.82937709 |
| 8b8c9842-aa19-492c-bbca-960f53e7e459 | Address on File | Contingent | BTC: 0.0001, USD: 1.61670952, XEM: 237.1037289 |
| d35011a8-33cf-4ae2-adb8-8ac0bee7ca16 | Address on File | Contingent | BTS: 132.19049, GBYTE: 0.14149711, NEO: 0.09555389, SC: 987.5, STRAX: 7.08832323, WACME: 16.3419893, WINGS: 40.73389104, XVG: 464.28571429 |
| d29e9795-6de3-4f2a-87b3-ee2c2f9ba382 | Address on File | | ETH: 0.00639143, ETHW: 0.00639143 |
| e29f142f-3687-4eab-8aee-0b9357d72eb4 | Address on File | Contingent | BTC: 0.00000008, ETH: 0.00000104, ETHW: 0.00000104, USDT: 0.00250738, WAXP: 200.50980641, XVG: 97.75456787 |
| ec7f7695-6a41-4d0e-a6ad-859de2381648 | Address on File | Contingent | BCH: 0.00000071, BTC: 0.00000013, QRL: 112.78480478, WACME: 31.7462454 |
| 47d40105-bd83-4305-9ec5-485d5e01d0f7 | Address on File | | POT: 1150, WACME: 298.55 |
| d462a9bf-db1c-4366-85eb-f03dc2752cd2 | No Address on File | Contingent | BCH: 0.00042527, BTC: 0.00042527 |
| 3d60bd4c-ce2c-467e-bedd-1172a95ed0bc | Address on File | | ARDR: 0.00903199, BTC: 0.0000002, EDR: 394771.05388759 |
| 44271749-1a89-44db-9d25-02f10b4cd80b | Address on File | Contingent | BTC: 0.00000717, FLR: 85.80937108, OMG: 10.738, ZRX: 0.0006566 |
| ae510025-f2d7-432d-ab97-e7add13a9e43 | Address on File | Contingent | FLR: 422.0667724 |
| 8d278593-bcf7-4c9d-9c51-96b0784fd903 | Address on File | Contingent | ARK: 15.21032364, XVG: 4000.31095609 |
| 9118d8e4-de74-4721-9749-0845656cee89 | Address on File | Contingent | DOGE: 135.80246661, USD: 2 |
| c5881ecf-136f-4b1a-ba14-14a7b16935fe | Address on File | | ADA: 0.01841637, BTC: 0.00000001, ETH: 0.00012998, ETHW: 0.00012998, HNS: 598.485612, USDT: 0.29830479 |
| 1b0c846e-b688-47a1-81d3-e9865886f51d | Address on File | Contingent | BTC: 0.00042687 |
| aa181dfd-6fe8-448f-86b5-3459a60a2e74 | Address on File | Contingent | ETH: 0.00000375, ETHW: 0.00000375, FLR: 47.59462754, OMG: 10, USDT: 0.00019122, XVG: 1000 |
| 21bddb2d-ee35-433d-b59d-45e9e1835d3f | Address on File | Contingent | BTC: 0.00000014, RDD: 29636.02858696 |
| 14f12715-b4ee-4694-8d7c-61a3c7b5c81b | Address on File | Contingent | DOGE: 162.65835807, USD: 0.04923536 |
| cdb737fc-3447-4fa4-837b-cd35cf3f4d04 | Address on File | Contingent | BTC: 0.00000001, USDT: 11.81050298 |
| 8bbbab41-caed-4c00-b034-6ee4351e6417 | Address on File | Contingent | USD: 0.00097232, XVG: 6240.53943195 |
| 24dc0498-8395-4efd-a600-8d27a2b16aa8 | Address on File | | BLK: 10, FTC: 100, LBC: 10, MAID: 10, MUNT: 150, NAV: 10, OK: 50, PAY: 10, PINK: 500, PTOY: 10, QRL: 10, RDD: 584.50545834, STEEM: 13.98561555, STORJ: 7.0151532, THC: 50, UBQ: 20, USD: 0.36302914, USDT: 1.30076791, VRC: 10, WINGS: 3.81213, XDN: 1000, XMY: 1000, XWC: 3.24479819 |
| d36ee3e5-74e3-4313-a159-ea484f9835ae | Address on File | Contingent | BTC: 0.00000002, FLR: 4.13901521, XRP: 27.39346246 |
| 91ead774-3002-446a-a8e3-70dea2c324de | Address on File | Contingent | POWR: 73.60428565 |
| f101d6da-fe00-468f-92bf-bd89109b67af | No Address on File | Contingent | BCH: 0.00042511, BTC: 0.00042511 |
| fba9d174-636b-4935-9fcc-7db87a3fd1f3 | Address on File | Contingent | BTC: 0.00000013, DGB: 1481.35400594, ETH: 0.00000125, ETHW: 0.00000125 |
| 32b13d60-a022-435d-a366-519f20d89806 | Address on File | Contingent | BTC: 0.00000001, IOTA: 65.72214195 |
| ef317502-7660-4c0b-876d-57c5e948a5f1 | Address on File | Contingent | BTC: 0.00000003, DCR: 0.04391935, ETH: 0.006, ETHW: 0.006 |
| 762175f9-a449-44d7-b838-e21125972964 | Address on File | Contingent | BTC: 0.00042677 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 472f3f15-cbf6-4f42-a94f-4f7d037420b4 | Address on File | Contingent | GLM: 0.00000359, GO: 61.91844227, IGNIS: 0.00000374, MANA: 0.00000495, MEME: 0.0000024, SPC: 231.35906288, STMX: 541.18700905, USD: 5.30763254, WACME: 0.00000005 |
| c7e295fe-e427-4ced-bd95-94769e8c22cd | Address on File | Contingent | BTC: 0.00042674 |
| 4020f0e5-fd8a-46ea-855b-3a5f556212d6 | Address on File | Contingent | SYS: 65.07040943, USDT: 0.00369223, XVG: 2090.24817856 |
| a43a04a4-281e-45a8-a5a4-47ccee6f6793 | Address on File | Contingent | BTC: 0.00000002, XRP: 27.65870688 |
| 3e15cb71-7a6f-43b7-8722-1106ffa7c9d8 | Address on File | Contingent | BTC: 0.00042654, ETH: 0.00000283, ETHW: 0.00000283 |
| e82258d2-77ec-4183-bc63-a0870fff957b | Address on File | Contingent | NXT: 50, USDT: 10.20154347, XVG: 775 |
| c1e223a7-8519-48c3-a9ae-6c3851ce2d4e | Address on File | Contingent | BCH: 0.00015711, BTC: 0.00000095, ETH: 0.00636372, ETHW: 0.00636372 |
| fa484003-d63e-454d-a77c-6eba6a4159dc | Address on File | | ETH: 0.00638735, ETHW: 0.00638735 |
| ed760704-93b8-442d-bd4c-61a90014e8ae | Address on File | Contingent | SC: 3385.09531378, USD: 0.00625231 |
| c93a9248-5dce-4835-8996-df00c64d8d9a | No Address on File | Contingent | DOGE: 163.27507754 |
| c778a1f5-0987-4c01-8e96-5fc8b61f8da3 | Address on File | Contingent | GLM: 15, RDD: 2000, SC: 1200, USD: 3.5972586 |
| d08b33dd-1009-4803-b72e-d5c71b0cbfd7 | Address on File | Contingent | BTC: 0.00000004, POWR: 73.5697575 |
| 08856463-93e7-40ce-94bb-c1ab284598ee | Address on File | | BTC: 0.00000022, VEE: 4738.80636923 |
| f1fb2935-f385-403a-a66c-a34a54f268f1 | Address on File | | HBAR: 0.61484951, USDT: 0.384689, WAXP: 196.42457964 |
| 77e1e277-ed8b-40e8-aa91-0e4e38eaab3a | Address on File | Contingent | BCH: 0.00000049, BTC: 0.00000034, NAV: 300.53340551 |
| a000c36b-db38-4541-9862-bbe22dd49ea3 | Address on File | Contingent | BTC: 0.00039211, ETH: 0.00007188, ETHW: 0.00007188, FLR: 0.28757501, XRP: 1.90327281 |
| b7498afc-fd11-4755-82cb-ca7652bb7db8 | Address on File | Contingent | BTC: 0.00000003, RDD: 997.4895, USDT: 0.00408103, XLM: 127.89360538 |
| 9f5f3e17-26ba-49ad-997d-0bae50eaec4e | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000065, FLR: 98.21175, NEO: 0.985, USDT: 0.04400775 |
| af2c66d4-d0c0-4e53-aff0-ff59e3018c81 | Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000049, DGB: 111.03063419, LBC: 1068.8746117, XLM: 12.44675324 |
| 75c8c6e3-fd2c-4f1a-a9ae-00d31ea8b118 | Address on File | | BTC: 0.00000008, HIVE: 20.74347894, STEEM: 20.74347894 |
| df7791ca-6df0-486a-9417-5ecdcc44e155 | Address on File | Contingent | BTC: 0.00006708, PPC: 24.51398702 |
| 7d1c8403-ee6b-4bc5-90a2-c7289c90d5cc | Address on File | Contingent | BCH: 0.00101457, BTC: 0.00041828, FLR: 4.079565 |
| 762b1b7e-74fc-4e9a-b88a-97754503d008 | No Address on File | Contingent | BCH: 0.00042476, BTC: 0.00042476 |
| 45060e89-ed62-411b-8ae1-9c282b389939 | Address on File | | ADA: 0.03936563, ALGO: 0.77308143, ETH: 0.00097253, ETHW: 1.22597253, LRC: 24.17749823, MANA: 0.60033742, USD: 0.00311088 |
| 39b53d17-9f36-4f2e-9754-83c79f97d0c5 | Address on File | | WAXP: 203.55827299 |
| adf2ff81-9006-40a8-ac18-b7a0ea0a3fd4 | Address on File | Contingent | BTC: 0.00000013, NEO: 0.475, SNT: 144.24048507, USDT: 0.01342152, ZEN: 0.5 |
| 550dbb29-11e7-438a-8475-9bd43bd8662a | Address on File | Contingent | BTC: 0.00000003, XRP: 27.63624971 |
| 866e51c6-1783-4c5f-a3ab-7d1621f76803 | Address on File | Contingent | BTC: 0.00000006, SC: 3384.01653333 |
| b00b011e-eb4b-4728-92ba-ecd3fa761317 | Address on File | Contingent | BTC: 0.00000015, ETH: 0.00039322, ETHW: 0.00039322, NEO: 0.475, PART: 11.01220783 |
| c9dbfc34-f6fc-419a-b940-4d90e7e5c193 | Address on File | Contingent | ETH: 0.0000012, ETHW: 0.0000012, SC: 3383.77075522 |
| 71fdeffc-9172-4378-ad30-c77450b0321d | Address on File | | RDD: 24623.68050995, USD: 1.84850029, USDT: 0.14670765 |
| fedbd4af-a2cd-4e81-a0f3-1d02ab46d8ae | Address on File | Contingent | FLR: 97.456275, XEM: 146.54345828, XVG: 2363.47390909 |
| 7c04ff63-5ec7-4edd-a335-6ad6dd9fc8a0 | Address on File | Contingent | GBYTE: 0.23060022, LBC: 739.94658539, NEO: 0.28192561 |
| f5dca49c-3125-4d8a-a7ef-a2f186adca15 | Address on File | | NXT: 118.82000001, STRAX: 19.94, WACME: 59.81 |
| 90ce4dfb-4f69-4dfe-b439-60f92a7eb097 | Address on File | Contingent | BTC: 0.00023073, OMG: 6.3092295 |
| 6b5b41cc-e3cd-4b44-9e63-e9c4fc7c9866 | Address on File | Contingent | BTC: 0.0000255, ETH: 0.006, ETHW: 0.006 |
| fba82330-2d03-457c-9ea7-cb2c4f14e77f | Address on File | Contingent | BTC: 0.0000003, NEO: 0.975, OK: 500 |
| 803f5523-183d-480c-b746-3b001170b03d | Address on File | Contingent | BTC: 0.0000006, THC: 5376.1152375 |
| 50dea5b8-0063-48f1-80cd-b5e3db6c9aa1 | No Address on File | Contingent | BCH: 0.10633942 |
| 7575b53d-0ee6-4252-9212-726af4b824cd | Address on File | Contingent | GLM: 18.06647259, KMD: 27 |
| ddbf040f-be9d-40b6-9e5f-0a184c9ff724 | Address on File | Contingent | NEO: 1.29221801 |
| 0abe859c-f2d7-4475-b243-81910b1ca4ab | Address on File | | BCH: 0.00182512, BTC: 0.00001131, NEO: 1.23575109 |
| 5cafa657-364c-4ea8-b06e-0c6505e7b652 | Address on File | | DOGE: 0.32154786, ETHW: 0.89556242, USDT: 9.94497801 |
| 4a90e125-b78e-43a9-bfb7-e8a6829df95b | Address on File | Contingent | ADA: 31.30168527, USDT: 0.00026065, XVG: 200 |
| fbe920b6-43cc-4425-9d9d-6277b26af315 | Address on File | Contingent | BTC: 0.00000004, FLR: 3.0219, OMG: 2.8364539, USDT: 0.00030087, XRP: 20, XVG: 390 |
| 6f319770-b1d3-4996-99e4-eca6c042262d | Address on File | Contingent | BTC: 0.00000072, ETH: 0.00637001, ETHW: 0.00637001 |
| e3d5a77d-9357-4795-8abe-f6b7869b8843 | Address on File | Contingent | TRX: 172.88231628 |
| 56436c9d-be67-4e0f-a750-66668ceb6c28 | Address on File | | BTC: 0.00006852, USDT: 9.89868813 |
| ffd9249c-304a-4ac5-845e-7f86fee22c3d | Address on File | Contingent | BTC: 0.0003789, MONA: 3.18437943 |
| 57692c72-67f2-4e6d-b6d7-6aa8d937882e | Address on File | Contingent | BTC: 0.00042625 |
| 775d0347-90ce-4218-bae2-bb4123484e81 | No Address on File | Contingent | BCH: 0.00021489, BTC: 0.00021489, DOGE: 80.54599995 |
| 9ad051e8-6b94-4577-9429-8131832aabe5 | Address on File | Contingent | ADA: 0.41398586, BTC: 0.00000049, ETH: 0.00000939, ETHW: 0.00000939, NEO: 0.99213403, OMG: 0.87268255, SC: 5.61023077, STRAX: 2.74281077, USDT: 0.00265751, XEM: 1.20949106, XLM: 0.62203693, XRP: 0.90418899 |
| 9b93e8b4-f5e9-49e7-b4e5-5fe7f7baf7d4 | Address on File | Contingent | BCH: 0.02606561, ETH: 0.00000099, ETHW: 0.00000099, NEO: 0.975, USD: 0.00025986 |
| 4eec503f-dabb-45da-8c98-a3739f93161f | Address on File | | ADA: 7.59814916, BTC: 0.00020987, DGB: 102.26808043, DOGE: 22.00327954, SC: 232.14235824 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 2f334285-0083-4f1d-bf81-c0b7c11d1428 | Address on File | | BTC: 0.00042622 |
| 8839d01b-df67-4413-b10e-8e123c5cc7a1 | Address on File | | BTC: 0.00000005, SC: 3375.5666, USDT: 0.02424321 |
| 58002110-ac99-4322-9941-61a5369d8ce9 | Address on File | | ADA: 0.57869204, QTUM: 3, STRAX: 8.13273273, USD: 0.00954991, USDT: 0.00141426 |
| e27b1a45-6293-45a9-9526-5672671dc0fe | Address on File | Contingent | BTC: 0.00042532, USD: 0.02379055 |
| 8c203f7c-15fc-49f8-b348-11d4ca5077cc | Address on File | Contingent | BTC: 0.00000015, NAV: 265.68118258, UBQ: 40.21803182, VRC: 275.84570747 |
| af0dd201-6ae5-4f97-b002-e11b200c4268 | No Address on File | Contingent | BCH: 0.00042447, BTC: 0.00042447 |
| 721230d0-7004-42d8-9da2-a37ff871e3d0 | Address on File | Contingent | BCH: 0.00008315, BTC: 0.00000276, ETH: 0.00002992, ETHW: 0.00002992, NEO: 0.78290187, SNT: 155.67369386, WAVES: 0.45600465 |
| ac3dcfd2-496b-4506-8ab0-1b9846a79e37 | Address on File | Contingent | BTC: 0.00000047, FLR: 4.12249057, USDT: 0.00208839, XRP: 27.28409653, ZEN: 0.00171913 |
| 49ca8e80-99fb-4bc7-842a-85d778759f74 | Address on File | Contingent | DOGE: 120.42512507, USD: 3.09564392 |
| e23d7c18-b567-4698-b522-867698eaadd2 | No Address on File | Contingent | BTC: 0.00000391, NEO: 1.27985181 |
| 7735850a-912c-4f95-8dc9-24c4664bbca1 | No Address on File | Contingent | BTC: 0.00000005, NEO: 0.5942095, XLM: 71.4086346 |
| addd9396-e2b1-4f7f-9ff1-0fd5c9b6be68 | Address on File | | ETHW: 0.04388414, LTC: 0.14853175, USD: 0.00614313, USDT: 0.17975155 |
| 8bf49caa-c342-49ef-9ac2-77fea742de54 | Address on File | | BTC: 0.00001438, ETH: 0.00616312, ETHW: 0.00616312 |
| 702b0ac8-3ad5-4270-a64c-3913db33b3b6 | Address on File | Contingent | ETHW: 0.02089925, SRN: 347.58, USD: 0.00259957, WACME: 337.55 |
| f35a15ed-a5da-45e5-ba51-ac4ec34d5641 | Address on File | Contingent | HBAR: 143.74776318, SC: 1131.39834046 |
| c3902222-c16c-4963-a1e1-14c3111f279f | Address on File | | ADA: 32.32197814, BTC: 0.00000001, USDT: 0.00051061 |
| f89e1a44-1591-4826-a08f-f98e9ea23841 | Address on File | | BTC: 0.0001078, STRAX: 15, XLM: 18.71673491 |
| 8d0221e3-7ebd-4374-8435-d0d5725f6c65 | Address on File | Contingent | BTC: 0.00000001, MANA: 25, RDD: 0.18522152, USD: 0.00150296, USDT: 0.00000001 |
| 891de2ef-e54f-4c2f-b8ee-c829c1a0d411 | Address on File | Contingent | BTC: 0.00000007, ETH: 0.00637659, ETHW: 0.00637659 |
| 7a909257-675e-4e65-8e9d-e2e4d22df1c8 | No Address on File | Contingent | BCH: 0.00042437, BTC: 0.00042437 |
| 8ba36c96-7e3d-4ac1-9995-d5b7fc5050bd | Address on File | | BTC: 0.00000044, STEEM: 0.00999995, WACME: 356.27246945 |
| ada8e328-4c52-49a2-b622-e45752617fbc | Address on File | | DOGE: 0.00009205, USD: 11.83622953 |
| 691ea244-d53f-4e4b-bba2-14c431820897 | Address on File | Contingent | BTC: 0.00022683, ETH: 0.00298182, ETHW: 0.00298182, USDT: 0.00047838 |
| 948cb898-c9db-4c04-97ff-6fe4fd38dc0f | Address on File | | DGB: 1230.29657871, USD: 1.99299224 |
| c2c25bef-d563-4206-a7b6-1f7a7fe2a69e | Address on File | Contingent | ETH: 0.00001542, ETHW: 0.00001542, SC: 3373.30911824 |
| 9bfcc1e3-1690-4c9e-b6ff-4e7adb71844f | Address on File | | EMC2: 13.52876962, FLR: 3.777375, PTOY: 20, SIGNA: 550, USD: 0.00643292, XRP: 25 |
| f07cd8a2-1773-4d28-8b95-0f982607e736 | Address on File | Contingent | BTC: 0.00019998, USD: 6.27924252 |
| b421087f-da54-4da6-9a09-5376fde5c302 | Address on File | | NEO: 1.29126585 |
| fe17c46b-c558-4cdc-b6b4-ca25673aba92 | Address on File | | NEO: 0.975, USDT: 2.88677883 |
| 675e7f58-b32d-45d2-8e76-6ff2dfd78e4f | Address on File | Contingent | BTC: 0.00000021, ETH: 0.00078515, ETHW: 0.00078515, LTC: 0.00356, RDD: 23459.270625, XDN: 16113.52292308 |
| 91b63883-fcba-4555-9b70-ff782ed2a658 | Address on File | Contingent | BTC: 0.00042594 |
| b0f17996-7596-41fe-848c-399f664e710b | Address on File | Contingent | DOGE: 8.18237263, ETH: 0.0036, ETHW: 0.0036, SC: 1299.76474258, USD: 0.00833287 |
| 7b5355c2-f80d-4ba7-8598-d0eceb5c620c | Address on File | Contingent | BCH: 0.00000053, BTC: 0.00042592 |
| 57fdc175-5ba7-4796-800a-bdc7cdd1c00c | Address on File | | BTC: 0.00000024, RDD: 29301.5625, USDT: 0.00006229, XVG: 55.22496684 |
| 7cf1d292-1053-4c58-abd6-28cec34717b4 | No Address on File | Contingent | DOGE: 162.97768643 |
| 1d84a0f0-9db9-4e08-be10-f962e5ca297f | No Address on File | Contingent | HBD: 2.861, SBD: 2.861 |
| 9905a061-66d5-4536-a1ec-8967cbefd625 | Address on File | Contingent | FLR: 421.0371569 |
| 242f85e5-f7e4-452a-bd73-0a8550b6865e | No Address on File | Contingent | BCH: 0.00042417, BTC: 0.00042417 |
| 0d02c13d-ef48-49d8-8f58-f610ab0da115 | Address on File | Contingent | BTC: 0.00042585, USDT: 0.00025147 |
| 98f3428e-db5a-45ce-8743-284f4062c6ea | Address on File | Contingent | ETH: 0.00000048, ETHW: 0.00000048, POLY: 66.45989324 |
| 2dd4c7e5-bf78-41aa-af91-a7ca36749eab | Address on File | | SLS: 0.38061774, THC: 3685.49364022, USD: 0.0052854, XDN: 1172.95602606, XRP: 5, XVG: 0.08826641 |
| 849c2c1b-d798-4bbd-b8fb-b681b7566637 | Address on File | | BTC: 0.00042584 |
| f23fa7db-8881-4b4b-a838-a08bf5458701 | Address on File | | BTC: 0.0001099, USD: 2.42530224, USDT: 6.32647224 |
| 4176325d-479a-4e21-8856-1d008b0b0e33 | Address on File | Contingent | BTC: 0.00000005, NEO: 1.29063979 |
| 99acaa70-1c61-465f-9355-8f81c184b2c9 | Address on File | Contingent | BCH: 0.00000027, BTC: 0.00000027, ETH: 0.00636569, ETHW: 0.00636569, USDT: 0.0078131 |
| 73f4f638-f20b-42cb-bcdd-5be16ca6a4ef | Address on File | Contingent | BTC: 0.00042496, USD: 0.02382748 |
| d26ac41d-6730-4f3c-8d78-f8185e68eee5 | Address on File | Contingent | FLR: 377.7375, USD: 1.21513932 |
| d42b2dc1-bce5-4ed3-b5ed-7964358cef1a | Address on File | Contingent | BTC: 0.00027081, NEO: 0.46983115 |
| e67f6e20-61c1-4932-9199-dad8ff6702df | Address on File | Contingent | WAXP: 203.24994413 |
| 4cfffe90-80de-4b82-8b95-c65d821c0959 | Address on File | Contingent | BTC: 0.00016878, LTC: 0.09171962 |
| 5f73c443-4fe9-4257-b807-0cf36d4b90ae | Address on File | | BTC: 0.00000003, XRP: 27.59318634 |
| b992924a-df0b-4d9b-84b1-9fa2dc7080fc | Address on File | Contingent | FLR: 420.3445707, USD: 0.00661512, USDT: 0.00883869 |
| 5a27111a-7f6e-414a-acd4-62bed21a96ba | Address on File | | ETH: 0.00142871, ETHW: 0.00142871, XEM: 291.27822464 |
| b90dc147-d576-4bb3-b570-255a6da2ba03 | Address on File | Contingent | DOGE: 144.80105673, USD: 1.31412312 |
| 066d8933-b240-483a-95f3-3a1ff303d54f | Address on File | | ENG: 1437.33405557, ETHW: 3.5971857 |
| e31262ee-a781-4b24-9753-848e46c98d82 | Address on File | Contingent | BTC: 0.00000001, FLR: 4.12817308, XRP: 27.32170543 |
| 5e436397-27f3-430b-8bf2-4a192bbbf2c5 | No Address on File | Contingent | BCH: 0.00000017, BTC: 0.00000017, NMR: 0.8666259 |
| e1224dee-432d-497b-bd42-99c5679298ad | Address on File | | FLR: 223.1697325, USD: 3.58061672, USDT: 1.95885104, XRP: 0.016 |
| 69a7b4ee-d70f-469d-89d4-7ca52b05a519 | Address on File | | FLR: 0.151095, SNT: 462.57440362, USD: 0.00081034, XRP: 1, ZEC: 0.00593243 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 4c452e48-4ef3-405d-826c-415eb7119707 | Address on File | | DGB: 1478.00443019 |
| e391a602-331a-4877-a0ea-1d5374f0df55 | Address on File | Contingent | BCH: 0.09717486, BTC: 0.00000008, EMC2: 108.53008378 |
| 84b40e99-5e8b-400a-ac41-5dd4dc1738db | Address on File | Contingent | BTC: 0.00000009, OMG: 10, XVG: 1688.07692308 |
| 00cd19e9-1e41-49d5-ae51-f8b6753ffe3e | No Address on File | Contingent | BCH: 0.00113652, BTC: 0.00042105 |
| 7e5bbe9c-3611-4862-9af7-bfeaa520ceba | Address on File | | ETHW: 1, FLR: 1.81314, RDD: 11390.62957101, USD: 0.02113865, USDT: 0.00278214, XRP: 12 |
| 2c2af781-c409-473a-b92b-c7a0f56559bd | Address on File | Contingent | ADA: 0.2777734, BTC: 0.00041777, VTC: 0.9996497 |
| 2733470b-152d-47ab-bc00-e684c74118c2 | Address on File | Contingent | USD: 11.82291881 |
| 59f08c4f-d9c7-4aa7-9342-517a9a0a9cd5 | Address on File | | BTC: 0.00042553, USDT: 0.00033862 |
| 3e128028-43a5-447b-a0f8-5d58d952fd7f | Address on File | Contingent | BTC: 0.00000005, SC: 3377.20705479 |
| b4b2f447-4e42-4abb-9cc8-7faa2b4b9c81 | Address on File | Contingent | BTC: 0.00009832, USDT: 0.04203395, XLM: 101.09381433 |
| ab90b170-e8a5-433f-bd90-ab960e693709 | No Address on File | Contingent | DOGE: 162.82428181 |
| 4eea58df-59f1-4fed-9108-e0293d3edcbe | No Address on File | Contingent | DOGE: 162.82399995 |
| 2833d56e-1590-4e95-b140-da32b0c2eadd | Address on File | Contingent | BTC: 0.0004255, ETH: 0.0000001, ETHW: 0.0000001 |
| a838cdd2-5d0e-47d6-8dc0-bd3b73640334 | Address on File | Contingent | FLR: 416.4409895, USD: 0.00439828, XDN: 2600 |
| 7a5e5526-8eeb-44b5-a31c-bd49367e155e | Address on File | Contingent | ETH: 0.00636903, ETHW: 0.00636903 |
| 677f3bfe-6f9d-492f-8e75-1ea32788af9b | Address on File | | BAT: 0.75125055, BCH: 0.01294438, ETH: 0.00445936, ETHW: 0.00445936, HBAR: 3.02250469, NEO: 0.025, STEEM: 1.59050603, TRX: 15.025, USD: 0.00012783, USDT: 0.20070355 |
| 38f9477c-725f-4821-a255-5234de223a82 | Address on File | Contingent | DGB: 1477.23155282, ETH: 0.00000119, ETHW: 0.00000119 |
| 4f4d92a8-380b-4253-9fd2-7a93990e1e29 | Address on File | | BTC: 0.00039654, USD: 0.00000557, USDT: 0.80015862 |
| c4dab4f7-9c12-454b-bf6f-bb7ede402dba | Address on File | | BTC: 0.00012962, ETHW: 0.10978453, SIGNA: 1144, USD: 6.55797488, XDN: 1156, XMY: 3072 |
| ba115f6a-9518-419d-ba1d-3a1255c85349 | No Address on File | Contingent | DOGE: 162.79882774 |
| 2fe1f041-de21-489b-bcbf-f9a359b94138 | Address on File | Contingent | EMC2: 20, GLM: 50, RDD: 1000, XVG: 200 |
| 7c49a6bf-71b7-4080-8e1f-627cd5f8fd43 | Address on File | Contingent | ETH: 0.00000232, ETHW: 0.00000232, XEM: 375.05891852 |
| ae6b03c7-bb57-4444-8768-85c606828f1b | Address on File | Contingent | ARK: 26.41515437, BTC: 0.00000005, STRAX: 9.25151281 |
| 786ec9a7-031f-406e-8a4e-66ae9f34ac61 | No Address on File | Contingent | BTC: 0.00042289, PTOY: 5 |
| d74b49c5-afa4-4799-99e7-6047db409cae | Address on File | | BLOCK: 40, ETHW: 0.04758695, NEO: 0.95 |
| b5232022-73c5-4166-be5e-d29411b05226 | Address on File | Contingent | BTC: 0.00002121, FIRO: 6.34989554, WAXP: 1 |
| 450867d7-08b6-4441-81f7-cb8564c7556c | Address on File | Contingent | BTC: 0.00000016, RDD: 20780.48614865, SC: 1000 |
| 60bbe24c-6b20-4f88-b194-28fb83bad213 | No Address on File | Contingent | XLM: 132.02623922 |
| 184def7a-88c1-4ca2-a3ba-5b0eb264aac2 | Address on File | Contingent | USDT: 11.76898658 |
| 2ad26b92-a376-4b42-a32a-f12f7c9eaf88 | Address on File | Contingent | ZEN: 1.4823575 |
| 728c68fc-73ba-480a-89f1-355b937f06e0 | Address on File | Contingent | LTC: 0.00000546, POT: 1000, QRL: 100, XMY: 13028.97347485 |
| 68202a3b-3279-4e71-998e-d0755322c76a | Address on File | Contingent | DOGE: 162.74193548 |
| 3977d050-b6e8-4415-9e9a-f19851de13db | Address on File | Contingent | BTC: 0.00000005, XVG: 6217.65530762 |
| 27f7a0c3-65c9-418c-88c1-f4bd72fa6c06 | Address on File | | BTC: 0.00000002, FLR: 2.33940759, RDD: 750, USDT: 0.00011611, XEM: 60, XLM: 32.65074951, XRP: 15.4830245 |
| 677da9d3-115b-44b4-a8cd-4f2de5404ae8 | Address on File | Contingent | FLR: 37.77375, OK: 100, SIGNA: 500, XMY: 3000.66661765, XVG: 5000 |
| b91d8aaa-8735-43b9-a848-a3043ba8781c | Address on File | | USD: 11.81436951 |
| b423e246-54f8-4b11-aa97-f1e4f09d82e3 | Address on File | | ARK: 25, ETHW: 0.25898595, FLR: 30.219, IGNIS: 62.63943278, NAV: 50, NEO: 0.125, USD: 0.00549791 |
| d83191a3-a6c9-4707-a60a-bf5142a3f5a2 | Address on File | | BTC: 0.00000046, FLR: 419.9760381 |
| ed2060f7-95e9-44b4-ad4e-4053227929ce | Address on File | | BTC: 0.00011185, NEO: 0.95, USDT: 0.00000014 |
| b3a2ff87-f959-4adb-ae65-6d7cc9c280fb | No Address on File | Contingent | LTC: 0.15177357 |
| ebe95107-8f19-4389-8582-23e812c492e6 | Address on File | Contingent | SC: 301.13057024, USD: 10.76002254 |
| 47b9d671-a93e-4430-8a06-add5616e9847 | Address on File | Contingent | BTC: 0.00032808, EMC2: 12.5, LBC: 3.5, STRAX: 4.625, USDT: 0.01076039, ZEC: 0.01 |
| 13a10300-f36f-474d-842e-e331eb5d13bc | Address on File | Contingent | BTC: 0.00021326, ETH: 0.00317298, ETHW: 0.00317298 |
| 25fcbeca-a6ce-4052-9768-4f86c94bc8e7 | Address on File | | USD: 0.0073483, USDT: 0.0016575, XRP: 27.54198392 |
| 4cbd44f6-6555-41e2-aa19-33d52c0b8b96 | Address on File | Contingent | BTC: 0.00042523 |
| cda5fb40-401b-4143-b24f-b6f14e6cc077 | Address on File | Contingent | BTC: 0.00042523 |
| fbda602d-e557-4d7b-9c1f-3569ae1bc258 | Address on File | | ADA: 0.00437204, BTC: 0.0000001, ETH: 0.00000369, FTM: 32.15380045, USD: 0.00449838, USDT: 0.00000904 |
| 260c78cd-e3d6-4212-a63c-3836d8ee3a78 | Address on File | Contingent | ETH: 0.00025163, ETHW: 0.00025163, FLR: 403.7192708, USD: 0.00101122 |
| 867f76f9-afaa-4e97-ab9f-816668323c17 | Address on File | | BTC: 0.00002001, USD: 11.2566075 |
| 2e137fc2-75b7-46b0-9f56-ea2592c36183 | Address on File | Contingent | ADA: 0.00000081, BTC: 0.00037989, DCR: 0.00008018, EXP: 0.00065877, LTC: 0.01, MANA: 1, USD: 0.00549426 |
| 9abf26b7-3ceb-4a95-bbbb-33c53b84d641 | Address on File | | USD: 11.81228813 |
| 754d0734-aca1-44ae-889b-d022f3586892 | Address on File | Contingent | BTC: 0.00042519 |
| f47737c2-c2f9-4462-bdfa-b83038c3d0fe | Address on File | | ADA: 0.39089642, BCH: 0.00000012, USD: 11.64926793, XDN: 445.02919307 |
| 0a2bcaba-d3be-4a11-8a38-c3401d143e3d | Address on File | | BTC: 0.00006926, DGB: 55.83163138, PIVX: 1.84552291, TRX: 131.89046061 |
| 86fd9573-e41e-48c4-ae24-bb1a4b3ffbef | Address on File | Contingent | ALGO: 71.79964146 |
| 3b5e29bb-ebc7-440b-a532-3d28ebe589d2 | Address on File | Contingent | USD: 11.81098083 |
| 862e3c83-8aba-4ecc-85fc-38dce24ec112 | Address on File | Contingent | BCH: 0.00001679, BTC: 0.00000005, XLM: 131.9293913 |
| 32de0329-b39d-4441-96dd-e03f0955cc5a | Address on File | Contingent | BTC: 0.00000011, USDT: 0.02513284, XRP: 27.48951615 |
| afb68a2a-1d9d-4f69-9585-05aeeb489e5a | Address on File | Contingent | DNT: 418.800375, USD: 0.00000001 |
| 426efed4-63d7-4a87-9036-5e7520f18892 | Address on File | Contingent | BTC: 0.00042511 |
| 59916c7f-18f0-4a8c-b87f-5dfcd8038a3a | Address on File | Contingent | ENJ: 31.49302094, USD: 0.95114317 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| bf81ccec-e2d2-4ab7-a461-72ea4118806d | Address on File | Contingent | BTC: 0.00000022, RDD: 29509.51453125 |
| a73f88fa-5bb4-488a-b4b3-2e4ac3e2c15a | Address on File | Contingent | ETH: 0.006, ETHW: 0.006, USD: 0.67381498 |
| 9cd86182-456d-43cd-b730-5b038602cc26 | Address on File | Contingent | SC: 3374.12771839 |
| 78fe2228-cf29-4115-8691-cd727175386d | Address on File | Contingent | DOGE: 162.66372917 |
| adbf49d9-2de0-410d-86c9-93db5a39de97 | Address on File | Contingent | ARDR: 0.5092755, FLR: 1.057665, GLM: 10, OMG: 0.22698911, PINK: 144.15629322, RLC: 3.79141504, USDT: 0.00028525, XRP: 7 |
| f89470d2-0e9e-497b-bf97-b662bdb75766 | Address on File | Contingent | DOGE: 162.66310287 |
| 455c5492-f71a-421f-bed1-21e646f97d3b | Address on File | Contingent | BTC: 0.00042506 |
| c8914281-f306-4fcb-965d-014ff9357cf1 | No Address on File | Contingent | BCH: 0.00042335, BTC: 0.00042335 |
| c390df8d-ecb1-4e03-941a-6d2694a974d2 | Address on File | Contingent | BTC: 0.00000321, HBAR: 213.85104651 |
| 8b03e2e1-bdd2-497a-a65c-aca23ac4dd76 | Address on File | Contingent | BCH: 0.00000008, BTC: 0.00000001, XRP: 27.54998816 |
| c7bffa81-7307-45d3-ab49-8036ff2745c7 | Address on File | Contingent | FLR: 4.12182117, XRP: 27.27966624 |
| 30b7439e-ba86-4d07-b767-f0d31d1388d8 | Address on File | Contingent | BTC: 0.00042503 |
| 79645968-62a8-43e3-a688-619aef1b0c30 | Address on File | | FLR: 420.1852836 |
| ec15f548-c973-4ec8-8719-542fad612f05 | Address on File | Contingent | BTC: 0.000425 |
| e28d40aa-6a98-4ca2-be18-f4f88d365b59 | Address on File | Contingent | DOGE: 162.62882605 |
| fc6fb803-b5ef-44ef-aa76-a7802fccf846 | Address on File | Contingent | SC: 3330, USD: 0.1513486 |
| ddc55c59-cb89-44af-8211-cab3fc1b3038 | Address on File | Contingent | USD: 11.80615624 |
| d76688cb-94a4-42ce-9ea8-392548df5041 | Address on File | | ETH: 0.00636109, ETHW: 0.00636109 |
| 287d13f1-053f-4c50-8315-bc0d2ed8b2d1 | Address on File | Contingent | XVG: 6213.603 |
| 21f9e577-2e31-41da-9369-ca283870102a | Address on File | | NEO: 0.25257952, NXT: 2993.83834241, USD: 1.10817061 |
| dbd8e374-08af-40f2-aabb-276e9bf564fb | Address on File | Contingent | USD: 7.19444093, USDT: 4.59289194 |
| 7c830650-67e4-404d-a712-f1ee4b278585 | Address on File | | BTC: 0.00000002, DGB: 1475.53830666 |
| bad0afd2-0f76-45bc-84b3-80c4faee4937 | No Address on File | Contingent | DGB: 1475.60629667 |
| 92556ac5-823a-43d5-9e9e-fb91d3308fad | Address on File | Contingent | BTC: 0.00042492 |
| 66831baa-cba4-407d-853d-e27a6000dffd | Address on File | Contingent | DOGE: 0.42289902, USD: 5.95294588, USDT: 5.79753279 |
| cbcb0bc3-9f39-4cc9-a44e-6aeea60e3b5f | Address on File | | BTC: 0.00002129, ETH: 0.00459349, ETHW: 0.00459349, FLR: 63.18447408, NXT: 64.09154448, UBQ: 30 |
| 99f6a69d-a2c1-404c-95dc-d4aed7f63739 | Address on File | Contingent | ETH: 0.00000065, ETHW: 0.00000065, SC: 3372.05898559 |
| 142a3069-9b40-4b54-b1fa-899c0b440147 | Address on File | Contingent | FLR: 419.8369476, USD: 0.005333 |
| 7ce423cc-1887-4428-b6e7-784e76249a2f | Address on File | Contingent | BTC: 0.00000002, LSK: 3.00335174, NEO: 1.00382795 |
| 9c234772-3811-461e-b9d7-ba959651ee73 | Address on File | Contingent | BTC: 0.00000005, XLM: 131.85342505 |
| 6611314c-945a-44ce-a638-c476b2e1b680 | Address on File | Contingent | BTC: 0.00000196, ENG: 3641.1361108, ETH: 0.00024774, ETHW: 0.00024774 |
| a71ba244-98ba-42bf-97aa-157701cfd640 | Address on File | | BTC: 0.0003, USD: 3.46687059 |
| a558d8e7-0eab-4142-a9fd-bd06a1eafdb0 | Address on File | Contingent | ADA: 20, BTC: 0.00000005, USDT: 0.00073896, XLM: 50 |
| 398a9903-efb3-4fed-8a87-31118f279cb5 | Address on File | Contingent | BTC: 0.00042479 |
| 5567091c-c764-4b32-abe7-01687514c802 | Address on File | | BTC: 0.00042479 |
| 19dc2c8b-c9df-4c28-859b-2dbde205d868 | Address on File | Contingent | ETH: 0.00635596, ETHW: 0.00635596, USDT: 0.00459792 |
| 807ead21-d518-4ff6-aef9-9c1583ad1f4e | Address on File | | BTC: 0.00042477 |
| 86e7d81b-93f0-497e-a7c0-924d4e35a48c | Address on File | | BCH: 0.00000007, BTC: 0.00042476 |
| 97a075de-1563-4916-9cd3-e1a18502ad60 | Address on File | | AMP: 446.74733639, DAI: 0.66539389, ETH: 0.00019969, ETHW: 0.00019969, TRAC: 0.00053127, USD: 2.3755718, USDC: 6.68245887, USDT: 0.0749032, XTZ: 0.24565 |
| bf91ad29-4287-401e-a086-8bae7307b11b | Address on File | Contingent | BTC: 0.00000039, RDD: 28304.43270833, USD: 0.46740181 |
| cddc7c30-f4ff-4366-bd35-84ccf22e4bce | Address on File | Contingent | DGB: 1000, XVG: 2000 |
| 3ce7cb60-4115-4da3-a70b-dd5018068138 | Address on File | Contingent | DGB: 1000, SC: 1085.70727804 |
| 4f11939c-6987-43b2-8098-455db7d3e3be | Address on File | Contingent | BTC: 0.00000007, DASH: 0.26474724, RDD: 1842.02377144 |
| f41ed811-c9fc-49eb-af0a-dd7a691a8963 | Address on File | Contingent | ETH: 0.00635779, ETHW: 0.00635779 |
| 13db1807-3347-4b79-b7db-90f9646e62ae | Address on File | Contingent | BCH: 0.00004016, BTC: 0.00000002, MAID: 67, NEO: 0.05 |
| d67c9097-d04e-43c2-b47f-3b20ad57b744 | Address on File | Contingent | BTC: 0.00001654, LTC: 0.07873555, USD: 5.14950084, USDT: 0.06158373 |
| fca7abd7-8ef0-4e19-9a51-732be42370de | Address on File | | USDT: 11.31310291, XDN: 10000 |
| 93a73e89-e41c-415c-bf4c-0eee4af94e04 | Address on File | | BCH: 0.10589734, BTC: 0.00000014 |
| 5515586f-9106-4035-b2a8-e2bf7d38bba2 | Address on File | Contingent | DOGE: 162.51700643 |
| d22cedc8-b17a-4900-8733-b611517bd03d | Address on File | Contingent | BTC: 0.00000106, USDT: 11.72238493 |
| 139febae-2a91-4ae1-a225-df50651c1404 | Address on File | | ADA: 26.44362579, GRT: 18.02728404, USD: 0.00030187 |
| f704b383-3967-4480-b5be-56522288996f | Address on File | Contingent | BCH: 0.0000019, FLR: 419.7939136, USD: 0.0018332 |
| 5a8f5771-c31d-40c2-a1d8-649cd5653adf | Address on File | Contingent | BTC: 0.00000004, ETH: 0.00000809, ETHW: 0.00000809, LSK: 2.64689475, NEO: 0.8472334, OMG: 0.00080099, STRAX: 3.60629067 |
| 053c1f21-58cd-4786-81b3-f2a39a93a5f6 | Address on File | Contingent | BTC: 0.00004809, XVG: 5506.19165909 |
| 59b1d8e4-4e8b-4aef-9fc0-828513422ff1 | No Address on File | Contingent | BCH: 0.00042296, BTC: 0.00042296 |
| dbb8a388-3850-4fee-8f05-7f538e3db7ad | Address on File | Contingent | ADA: 25.42440882, BTC: 0.00001109, USD: 2.17854272 |
| 7e827987-754f-42b7-a5e2-761a623cd91d | Address on File | Contingent | ARDR: 150, BTC: 0.00000025 |
| f4c8469c-f350-41a7-88e6-fe2e75c203eb | Address on File | Contingent | ADA: 25.73712871, BTC: 0.00000226, DOGE: 21.13208586, IGNIS: 1.5, NXT: 11.3606415, RDD: 53.018, SC: 185, XDN: 36.76997573, XVG: 34.33292661 |
| af403896-0e54-44fb-97c0-ce9b5fd53b25 | Address on File | Contingent | DOGE: 162.48912595 |
| 8540353a-570f-418b-bb71-bd66c28b5e54 | Address on File | Contingent | BCH: 0.00042292, BTC: 0.00042292 |
| fa92fa81-6838-4654-9d48-1a1631cb8dd9 | Address on File | Contingent | BTC: 0.00000038, XVG: 6202.95589056 |
| efebf98f-df74-4aca-83c5-c1ca256d2488 | No Address on File | Contingent | BTC: 0.00000008, NEO: 1.28678757 |
| e187b9cb-a6bd-496d-a84f-0b28544b9e86 | No Address on File | Contingent | BCH: 0.0001111, BTC: 0.0001111, DGB: 841.79836512, DOGE: 25, XLM: 1.64663624 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 88f07958-40ed-4a91-977b-73929bcdcdb2 | Address on File | | ETH: 0.00289365, ETHW: 0.00289365, USD: 0.00561256, USDT: 4.3878261, XVG: 1059.839 |
| e9f68449-8f73-47dc-a7a1-e694906451c4 | Address on File | Contingent | BTC: 0.00000008, ETH: 0.00622089, ETHW: 0.00622089, QRL: 2.5, USD: 0.00767366 |
| cb7db5c0-fdc8-4c71-9641-934f6ae00c83 | Address on File | Contingent | BTC: 0.0000001, ETH: 0.00635292, ETHW: 0.00635292, KMD: 0.002 |
| b98fcf1c-0e89-4ba5-8601-a3aafa3ee3d8 | Address on File | Contingent | BCH: 0.0002091, DGB: 1470.3242507, USD: 0.00826537 |
| 29a74d80-3712-4298-a6dc-a007552e5e7c | Address on File | Contingent | ETH: 0.00635423, ETHW: 0.00635423 |
| 287ccedb-5fd0-4b43-9564-2acac5eef4a7 | No Address on File | Contingent | DOGE: 162.44 |
| 8be5b853-26aa-423b-bc8b-c88c392fabed | Address on File | Contingent | TRX: 172.157995 |
| 45cf8b63-6d06-4e66-b0b7-00954bf863b6 | Address on File | | BTC: 0.00015701, USD: 0.00899699, XVG: 3906.1325502 |
| ab568be1-0423-4c75-9a49-f841f1e1c8ac | No Address on File | Contingent | BCH: 0.00000013, BTC: 0.00000013, ETH: 0.00635147, ETHW: 0.00635147, USDT: 0.00049805 |
| 5b88ff14-c9ea-41e1-9a5b-cdb09c3f0bea | Address on File | Contingent | BTC: 0.00000033, DOGE: 0.00000027, GAME: 349.60093409, LSK: 0.00000074, NEO: 0.78914418, QTUM: 0.00000007, STEEM: 0.00000027, STRAX: 0.00000001 |
| 274752a2-1553-447b-93dc-f765604537de | Address on File | Contingent | BTC: 0.00000009, FLR: 22.62528546, TRX: 162.82895154 |
| e727907c-75ee-4991-a01a-864d0eaadf3a | No Address on File | Contingent | BTC: 0.00042445 |
| 8ba29150-1c2c-46d0-95c2-7d7ece425b9e | Address on File | Contingent | BCH: 0.00042272, BTC: 0.00042272 |
| 867940a7-815d-45cd-ba5c-6299018c9b77 | Address on File | Contingent | ADA: 0.69565217, BTC: 0.00041433, POWR: 0.05366037, SC: 1, USD: 0.01280579, XVG: 0.14285714 |
| 6995588b-48d6-4d4a-8fea-8aaeca79ed9e | Address on File | | BTC: 0.00024442, USD: 5 |
| 40670c00-6766-4171-bc6f-b04cb70ceab9 | Address on File | Contingent | BTC: 0.00000005, NEO: 0.89876498, WACME: 107.03094895 |
| 84c7b070-15d3-447b-ab24-5be27d167090 | No Address on File | Contingent | BTC: 0.00001035, XLM: 128.51950355 |
| 85467242-1a6f-4fc9-9fb9-56feaaa3c7aa | Address on File | | ETHW: 1.51166978, SC: 2481.66668734, USD: 0.006372 |
| de485564-d044-41fc-aed9-22950c4e4f6e | Address on File | | BTC: 0.00000812, DOGE: 110.48345849, USD: 1.3566326, VTC: 18.95930632 |
| 940817b2-a85d-46b4-bdca-245013576199 | Address on File | Contingent | DNT: 12.13, GLM: 40, IGNIS: 25, LBC: 32, NXT: 50, QRL: 23 |
| febfccb8-8f9a-41b0-b1f8-7e790bcdeb35 | Address on File | Contingent | BTC: 0.00042434 |
| 48246a8c-d07b-4a1f-8838-633c03432ea8 | Address on File | Contingent | DMT: 743.75, SRN: 4878.06774415 |
| d1381355-525d-496d-ace4-60c0b30ddeac | Address on File | | BTC: 0.00000002, ETH: 0.00005891, ETHW: 0.00005891, FLR: 0.02951999, USD: 11.57549, USDT: 0.01800112, XRP: 0.19537373 |
| 6f6c9650-33b2-437b-99b6-eb8fa1b31575 | Address on File | | XVG: 6203.9 |
| c2f44304-a343-49ce-b1b1-1e29b860e34e | Address on File | Contingent | BTC: 0.00004785, USD: 8.82019146, USDT: 1.63131068 |
| 7d131208-6dfe-4ff9-ba4f-8d2a8e5be078 | Address on File | Contingent | ETH: 0.00024679, ETHW: 0.00024679, FLR: 0.755475, NEO: 1, XRP: 5 |
| a26c8be1-e638-43f4-b9e6-7d39a5ac4145 | Address on File | Contingent | USDT: 11.73971835 |
| b680e944-5d8e-45bf-9eda-6cec87f9d01e | Address on File | | ADX: 73.30689164, BCH: 0.00000833, ETH: 0.00001166, ETHW: 0.00001166, GAME: 10, SC: 0.00047878 |
| 2a515ee4-5b05-41cf-82a3-04432740f3dd | Address on File | Contingent | BTC: 0.00000023, WACME: 355 |
| 4e70ff43-4240-453b-a201-31cb764e26bf | Address on File | | BTC: 0.00042425 |
| 09528d7c-2dfe-499c-ab73-0f84131be6e2 | Address on File | | NEO: 0.03325199, USDT: 0.00623289, WACME: 345.78825855 |
| 6da6d4fe-0ef2-42c1-91ff-fdca14da56f4 | No Address on File | Contingent | BLK: 1061.72346121 |
| f5ec06b6-66c4-493c-8d1f-219fdff2874e | Address on File | Contingent | BTC: 0.00000957, POT: 600, THC: 741.0683308, TRX: 100.5155234, XVG: 1043.90737126 |
| ed7188e7-5b20-4cf6-842a-3771f1ddf79e | Address on File | Contingent | ETH: 0.00634888, ETHW: 0.00634888 |
| 8aff3c8b-3e01-4e01-a3b0-ed04d8d8f43c | No Address on File | Contingent | BCH: 0.00042244, BTC: 0.00042244 |
| cfc49cc4-6dc2-4e51-ac3e-ba3599588e24 | Address on File | Contingent | BTC: 0.00042413 |
| 7af12e15-26ff-477b-b49f-6ceebf9c6b38 | Address on File | Contingent | ADX: 22.67623696, FLR: 44.76903998, OMG: 2.9107423, PAY: 11.4282878, QTUM: 1.66717222 |
| f14853f8-a798-483a-a16c-d1ac37dda504 | Address on File | Contingent | ADA: 1, ARK: 0.1, BTC: 0.00001642, ETH: 0.00000358, ETHW: 0.00000358, GLM: 9, NEO: 0.79424303, PTOY: 89.88131339, SC: 0.1, STEEM: 0.01, VTC: 0.00000752, WAVES: 0.00100001, XLM: 0.01, XRP: 1, XVG: 5 |
| f7532609-f6a5-4c73-b438-e58f2007b67c | Address on File | Contingent | BCH: 0.00000168, BTC: 0.00042344, USDT: 0.0165457, XLM: 0.02 |
| 49ed5e71-e7ca-405b-b743-09b7ddc77911 | No Address on File | Contingent | DOGE: 155.77, LTC: 0.00608 |
| 0800d4ae-0308-4d60-b386-2e1320f3d102 | Address on File | Contingent | BTC: 0.0004241 |
| d35a884a-8054-4ce3-bdec-624dc643224e | Address on File | Contingent | BCH: 0.0004224, BTC: 0.0004224 |
| 6efc8c5f-fa8d-4c74-beb7-b3af5b8558a4 | Address on File | Contingent | ADA: 30, EDR: 377.94922941, XDN: 13048.7836815, XMY: 5096.1192 |
| e9b07c7a-639e-4599-ac4c-4fb12aa6a9ab | Address on File | Contingent | BTC: 0.0002855, NAV: 8.87009724, SC: 1000 |
| e0a5ddca-77d8-4130-9271-7a7a866129bc | Address on File | | BTC: 0.00000002, NXS: 3.70628987, NXT: 1000, USDT: 2.91216987, VTC: 50.24861051 |
| f613f757-d6df-4c2a-975c-1d0825cf0a85 | Address on File | Contingent | ADA: 32.16764955, BTC: 0.00000001, ETH: 0.00000012, ETHW: 0.00000012 |
| dd4b8f76-e7e8-46d7-aa17-f88d61925814 | Address on File | | AR: 0.15, ETH: 0.00576839, ETHW: 0.00576839, USD: 0.07581936, USDT: 0.00508094 |
| acd7a3db-9de8-4f0f-a7ee-22c275631212 | Address on File | | ADA: 0.0990719, DOGE: 0.57234888, TRX: 150.63040701, UNI: 0.27786409, USD: 0.00092503 |
| 08ee49b1-55d4-47ce-a8c3-8650894f344b | Address on File | | THC: 2000, USDT: 0.00790953, XLM: 82.36610896 |
| b9f0e6f4-7841-4efa-9d19-d2ff6ac23720 | Address on File | Contingent | PTOY: 847.44485909 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a37e260b-548e-4bbb-9d7d-2518cf98cd45 | Address on File | Contingent | BTC: 0.00000043, ETH: 0.00372203, ETHW: 0.00372203, IGNIS: 24.04993574, SC: 1354.07994888 |
| 89614c44-5f02-4f3f-863f-9da74b68cbd9 | Address on File | Contingent | BTC: 0.00012597, POWR: 51.390712, USDT: 0.0007535 |
| 8f375da7-44cc-477b-afaa-e02e0f652d07 | Address on File | Contingent | ANT: 3, ARK: 3, OMG: 3 |
| 102f7914-2d30-409d-8068-9cf94a835926 | No Address on File | Contingent | BTC: 0.00009062, LSK: 10, NXS: 7, POT: 60 |
| 10b04b04-6f4d-48a3-b60c-9b1f6e5f2d05 | Address on File | Contingent | ETH: 0.00634625, ETHW: 0.00634625 |
| 988fec12-9ac5-4cd8-a2ff-5f0c462c0698 | No Address on File | Contingent | HBD: 2.848, SBD: 2.848 |
| fa817941-e187-4120-8e1a-8188f0b12268 | Address on File | Contingent | DOGE: 24.49216116, USD: 10 |
| 37eed75b-9e5b-4a52-bfea-b87e09c02abe | Address on File | | ETHW: 0.06601798, FLR: 0.00000001, IGNIS: 87.5, NXT: 175, XRP: 25 |
| 9b7d37b1-827e-48ea-844d-5dd35d059f05 | Address on File | | ETHW: 1.02205784, FLR: 165.733491, SC: 1436 |
| 97c9242a-ad59-4ca0-bb85-1f25a262c605 | Address on File | Contingent | BTC: 0.00042393, THC: 0.00714796 |
| 2857b3dc-c991-4fab-949c-312922c4b8f8 | Address on File | Contingent | ETH: 0.00634536, ETHW: 0.00634536, USD: 0.00000642 |
| ef580b47-9bfa-488f-b7d9-169ef9db2c7b | Address on File | | BTC: 0.00037607, XVG: 699.57413266 |
| 36fa89d2-f4d8-4b2c-b3a0-fa6bc90adb2d | Address on File | Contingent | BTC: 0.00000001, POLY: 65.88979292, RDD: 2, XVG: 24.79442439 |
| 113f3a99-4a18-419d-9f29-49aefb518f42 | Address on File | Contingent | ETH: 0.0063449, ETHW: 0.0063449, USDT: 0.00002833 |
| 672dad0e-342b-4603-a94c-a986c4f514af | Address on File | Contingent | ADA: 21.85676037, MANA: 7.96713202, USDT: 0.00000002 |
| 2b3d46f7-5ad6-470c-8267-6d77791ac2bc | No Address on File | Contingent | BTC: 0.00042387 |
| 77df545a-27b9-4e61-8e4d-12871933612d | Address on File | Contingent | BTC: 0.00042387 |
| aaa115a4-3332-412e-9618-8319534700f3 | Address on File | Contingent | BTC: 0.00042343, USDT: 0.01199158 |
| 7e346a14-71c3-4ff0-b9eb-1a49be3531d9 | Address on File | Contingent | XRP: 27.47376341 |
| 9074b4de-b428-4d37-9103-11024e858416 | Address on File | Contingent | BTC: 0.00042385 |
| c3691c42-18bd-4a61-a07b-d25ec4d254b4 | Address on File | Contingent | BTC: 0.00018649, USD: 6.59368871 |
| 22796088-e0f7-42f6-bd98-4b0c06433964 | Address on File | | PAY: 1100.40340063 |
| a7422442-9390-4734-b40f-2285b5c567bd | Address on File | Contingent | DGB: 0.80940488, ETH: 0.00624409, ETHW: 0.00624409, PRO: 0.47812394 |
| 066c2243-b31c-4334-ac4b-e9a906cfe961 | Address on File | Contingent | LTC: 0.15126 |
| b4aba670-a488-4f32-a03b-55cf204b4ebf | Address on File | Contingent | FLR: 412.6213625, USD: 0.17914152 |
| 790ed56e-5584-44ed-b7c3-179e3af067f3 | Address on File | | EOS: 12.98673163 |
| 6667fa2d-3db3-47f7-a45a-ea8ab48b74c9 | Address on File | Contingent | BCH: 0.10553743, ETH: 0.00001016, ETHW: 0.00001016 |
| 21abf747-d67d-48b2-8f52-430027fd8910 | Address on File | | USDT: 11.726243 |
| 1402dbe6-32f9-42a3-b5e3-dae0bfbfd4ad | Address on File | Contingent | BTC: 0.00042378 |
| 0bba3f15-c91b-48aa-81da-994313c24b5f | Address on File | Contingent | BLOCK: 30, WACME: 286.6728074 |
| 00e4e1a4-c1a6-4c91-bc70-ddc383aa5fee | Address on File | Contingent | EDR: 1000, FLO: 100, MEME: 100, PINK: 250, RDD: 2000, USD: 1.82913066, WAXP: 52.49008571, XVG: 100 |
| e07c07d7-ca36-45ea-9aab-bd2414b98964 | Address on File | Contingent | DASH: 0.00063596, HIVE: 15.14339744, QTUM: 0.39855115, STEEM: 15.14339744, STRAX: 3.92818077, ZRX: 0.89767429 |
| a14681db-27c2-49ab-b918-50e523be9828 | Address on File | Contingent | ETH: 0.00631956, ETHW: 0.00631956, WAXP: 0.74352112 |
| 1800da6b-5213-488e-8406-6e8d87762ca4 | Address on File | Contingent | USD: 10, WAXP: 30.44801779 |
| 4ca8097f-50ea-46bc-b161-3b02c27fc70a | Address on File | Contingent | BTC: 0.00033314, NEO: 0.27462953 |
| c9aa9839-58bd-451d-bd8a-3c55dc669bab | Address on File | | BTC: 0.00032186, ETHW: 0.29945575, RDD: 3000, XVG: 535 |
| 005bbb58-7ca9-4b09-9b56-7a503a76307f | No Address on File | Contingent | BCH: 0.00042203, BTC: 0.00042203 |
| 656c175e-c6bb-491b-8714-eba6df72c888 | Address on File | | FLR: 418.753865, USDT: 0.00440141 |
| e3a6bfbb-f7f7-45a2-a4a7-bf6ea9863261 | Address on File | Contingent | ADA: 8.6694901, DGB: 180.65859995, SC: 1679.54598512, XLM: 14.21623249 |
| 2a39a8d9-0c5f-4829-96a3-901ae415ded2 | Address on File | Contingent | BCH: 0.10568 |
| b2fb90ee-90de-4b66-97e0-35f8d8a6e88c | Address on File | Contingent | BTC: 0.00000005, DGB: 1123.83520793, KMD: 9.46953086 |
| 66de0159-2b2e-4803-9ec4-9b5779049813 | No Address on File | Contingent | DCR: 0.71812208 |
| c342907d-f8bc-44df-93aa-65a13f122042 | No Address on File | Contingent | BTC: 0.00001066, XRP: 26.77023121 |
| 39a85a9a-f76a-443e-a773-4879ab18c121 | Address on File | | DOGE: 162.11358504, USD: 0.00000001 |
| 2253839a-4df9-4d35-993a-edc5302c770e | Address on File | | USD: 11.76924666 |
| e84f2a64-f9a9-4af0-b98a-8cb67d51ecb1 | Address on File | Contingent | USDT: 11.72207015 |
| 59f073d1-0483-4f69-abdd-d48052655533 | Address on File | Contingent | BTC: 0.00000006, NEO: 1.28374351, USD: 0.00011803, USDT: 0.00008626 |
| d4dddadd-030d-441c-8d60-6837244ba8d0 | Address on File | | HIVE: 10.55877011, NEO: 0.5342808, NXT: 300.18761724, STEEM: 10.55877011 |
| 25e7e872-3936-4da2-bc3f-e4edb1d4f784 | Address on File | Contingent | RVN: 205.21118667, USD: 7.45787188 |
| cc9b183c-5aa3-4d90-8a8d-a14e2bdfbac6 | Address on File | Contingent | DOGE: 26.04737125, RDD: 1549.6769027, USD: 9.24984831, USDT: 0.00650124 |
| fd936563-8abe-4f24-b7e4-a583c431b80b | No Address on File | Contingent | LSK: 10, NEO: 0.33860105 |
| 85d623fb-9f84-44ae-81c5-f8dad072e3fd | Address on File | | BLOCK: 0.27204058, ETH: 0.00002256, ETHW: 0.00002256, POWR: 70, RDD: 468.61943396, SIGNA: 185, USDT: 0.00167078, XDN: 800 |
| 66faee3e-f74e-4c88-8105-9a7de356c140 | Address on File | Contingent | BTC: 0.0000994, XLM: 100.61804087 |
| 2e16a8ec-56cb-49e5-971e-faa9d0a7e4d7 | Address on File | | BTC: 0.00042354 |
| 1dff6f89-fefb-407a-838a-6134c5981e7b | Address on File | Contingent | USD: 10, USDT: 1.7592764 |
| 4e41520a-e000-4390-b0ee-5045fdede95f | Address on File | | BCH: 0.00046077, BTC: 0.0003905, LSK: 1, USD: 0.00002753 |
| fca04e6e-b0e2-4a49-8478-a2c6df2ca308 | Address on File | | TRX: 2.6309811, USD: 11.58590734 |
| afef8043-81da-408d-9b4c-6fb7b811ad3e | Address on File | Contingent | HBAR: 214.70746108 |
| 993c3c04-4b55-4dab-a2cc-fa6eb1ef9900 | Address on File | | BTC: 0.00026927, USD: 4.28529899 |
| 0370f1c3-0549-4b58-955c-519c58429464 | Address on File | Contingent | DOGE: 162.05910228 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 43a36b01-74f9-4290-a3da-9d2d72c142e9 | Address on File | Contingent | ARK: 9.94372416, FLR: 0.13334547, OMG: 8.37445819, QTUM: 0.5, STRAX: 0.20000556, USDT: 0.00137902, XRP: 0.88252738 |
| 1df70406-5586-4bcf-927c-307f41d84e71 | Address on File | | USD: 1.5957266, USDC: 10.11455591, USDT: 0.02443671 |
| dc68fb56-2fc2-474f-ab62-4bc3958fd49c | Address on File | Contingent | BTC: 0.00042332, USDT: 0.00428281 |
| 85673f6e-29f8-4418-a7be-2b769578b7ca | Address on File | | DOGE: 162.04303863 |
| 638bd0de-c237-4d6b-baad-16a02add4507 | Address on File | Contingent | BTC: 0.00042345 |
| 0fca1dfb-5686-484d-bf8b-d7e4c0369f3c | Address on File | Contingent | GAME: 903.77558109 |
| f28df446-bf1b-4166-9f05-9f4db50febf6 | No Address on File | Contingent | USDT: 11.71679283 |
| e0144101-5d67-44fc-bdfb-8fca4d96a163 | Address on File | Contingent | BTC: 0.00000036, XEM: 373.11710194 |
| 81940571-6643-486b-8a69-7bec6e9b2e25 | Address on File | | BTC: 0.00000002, DOGE: 0.00001124, FLR: 0.00000036, SC: 350.36406475, XDN: 621.91400641, XLM: 40, XRP: 15.91598237, XVG: 56.43074348 |
| 7d911ae7-1c07-42e3-8241-3572fa2ad8ed | Address on File | Contingent | DOGE: 162.01344948, USD: 0.00000001 |
| 63610e19-0464-47c7-828c-87c666ee0226 | Address on File | Contingent | EOS: 12.96696345, USD: 0.00601091 |
| 6431c3eb-ac04-4054-ab0a-bb40d545720d | Address on File | | BTC: 0.00000009, POWR: 71.96401461, WACME: 5 |
| f44e985e-59d2-4aaf-ac06-7fcc5a5135ff | Address on File | Contingent | HIVE: 20.595, STEEM: 20.595 |
| 1bdd0bf7-efe1-471b-a6ed-d100dbf2afb8 | Address on File | Contingent | BTC: 0.00042337 |
| f29bc528-ebbf-4a5a-ba8e-1a9d810bdd43 | Address on File | Contingent | BTC: 0.00042337 |
| 526dea73-e9bb-4fc9-a8e9-612f23916f31 | No Address on File | Contingent | DOGE: 162 |
| e45fe8d8-78e8-4aa9-857a-98fbee2bc0cc | Address on File | Contingent | EMC2: 6.67472119, IGNIS: 33.64541833, OMG: 12.17030968, USD: 0.00353224, USDT: 1.03980668 |
| 42b3d9d1-25c3-42d8-bb40-db61a12e7df6 | Address on File | | ADA: 1.88901597, BTC: 0.00000021, CRO: 139.22366876, FLR: 0.0129367, FTM: 0.80727867, HBAR: 1.95438447, NXT: 52.97088371, USDT: 1.27520826 |
| 12135ef9-80c2-4fe7-8d29-8bedeb886ab0 | Address on File | Contingent | BTC: 0.00000014, DNT: 156.0309572, DOGE: 100, IGNIS: 12.98659963, XEM: 1 |
| 16e71c7a-fc54-44ed-b02d-7944ed8032b2 | Address on File | Contingent | BTC: 0.00000029, XRP: 27.41977891 |
| 01cbdba3-0ecb-4f77-b6da-5ae77ebfd86b | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00000043, ETHW: 0.00000043, NEO: 0.15877678, USDT: 0.00867904, VTC: 2, WAXP: 172.93011318 |
| c6518bb7-10c1-4776-9706-34ce97982a88 | Address on File | Contingent | BTC: 0.00041481, USD: 0.23626764 |
| 48855a4a-9b7c-4365-84dd-d9dd00c8d401 | Address on File | Contingent | BTC: 0.00035119, USD: 1.85860422, XRP: 0.33804668 |
| 07b0750b-c209-4e1d-961b-64988d4561e0 | Address on File | Contingent | BTC: 0.00000003, POWR: 67.36998754, RDD: 2263.76170588 |
| 864ad02e-f97d-4612-ba28-f2630c4d3031 | Address on File | Contingent | ETH: 0.00633588, ETHW: 0.00633588 |
| bc01e6c1-fd0a-494a-ae29-04b46af396d3 | Address on File | Contingent | DOGE: 161.96987713 |
| 02abd588-710e-4d1a-bfd1-14d232352bcd | Address on File | Contingent | BTC: 0.00032498, USD: 2.73023105 |
| b12d6833-60eb-4930-bc39-d92b2c3f8e8d | Address on File | Contingent | BTC: 0.00000014, ETH: 0.00633332, ETHW: 0.00633332 |
| c1d3c555-d8f7-47ab-bf2a-16e9529ea05e | Address on File | Contingent | BTC: 0.00042325 |
| 542b608a-ac8f-485a-b821-00cb8a8372bc | Address on File | Contingent | ETC: 0.64147248 |
| 8c4384fb-5444-40c7-9cad-6d6bf93fe004 | No Address on File | Contingent | LTC: 0.15105561 |
| 0c4b478c-0d70-4090-9be4-241af1f08c05 | Address on File | Contingent | BTC: 0.00040052, WACME: 19.02011195 |
| 1e1b0db0-cfcd-40f2-a100-f2e6709bb790 | No Address on File | Contingent | BCH: 0.00026259, BTC: 0.00026259, DOGE: 61.06999995 |
| 3a01ba0d-8f80-42d5-b98d-ab5c3103f68f | Address on File | Contingent | USD: 2.09314325, USDT: 9.62624342 |
| 1d03bcd9-60c4-4918-bbbe-073d3e449163 | Address on File | Contingent | BTC: 0.00042157, EMC2: 5 |
| 2a622e12-c66e-43df-bd71-bfa7e8644808 | Address on File | | BTT: 116647.765, LTC: 0.00000039, USDT: 11.71067265 |
| 84e046ad-12bd-43d8-8fb3-31f300594d70 | Address on File | Contingent | BTC: 0.00000002, FLR: 2.67262842, LTC: 0.0526768, USDT: 0.00007891, XRP: 17.6883975 |
| 1452000b-6028-4658-9cc5-2426fcacb388 | Address on File | Contingent | BCH: 0.00042152, BTC: 0.00042152 |
| 5358959f-3556-4578-9070-7d5700af8a54 | Address on File | Contingent | BCH: 0.00042152, BTC: 0.00042152 |
| 47ee276b-3961-4ccf-b61c-c18497fe300e | Address on File | Contingent | BCH: 0.00001268, BTC: 0.00001268, ETH: 0.0004362, ETHW: 0.0004362, NEO: 1.14944198, USDT: 0.05890768 |
| 5ca0c5e1-ca00-41e1-8be5-afb3fea9a204 | Address on File | | XTZ: 12.87275616 |
| b696e06e-effa-476e-9b04-5e254981f558 | No Address on File | Contingent | BTC: 0.00000024, OMG: 13.64037433 |
| 4ff494ba-4ff2-4033-811d-ec1b649e233b | Address on File | Contingent | BTC: 0.00033362, MTL: 0.00008358, NEO: 0.22987011, STRAX: 0.79791441 |
| 70c29c18-c2d4-4358-9f23-8b4e20a28207 | Address on File | | PIVX: 53.4375 |
| 9993e622-1bc0-4b91-8d86-c7ac25a0805d | Address on File | | ETH: 0.00633393, ETHW: 0.00633393 |
| 5aaf42b0-ee50-4aa0-81e8-88f9479055b8 | Address on File | Contingent | DCR: 0.05328619, USD: 1.5681251, USDT: 9.27680423 |
| 5d4a2afa-e12e-4430-aa51-1c269edd1bf5 | Address on File | Contingent | BTC: 0.00009556, ETH: 0.00003127, ETHW: 0.00003127, NEO: 0.98658448 |
| 0d8e473f-3740-4ed5-820c-6ac9ef11e307 | Address on File | Contingent | BTC: 0.00042243, USD: 0.00000002, USDT: 0.01918356 |
| 173befbe-c359-4851-afe4-1b20cd6aaf13 | Address on File | Contingent | XVG: 6186.707 |
| ce84e78e-d047-40a2-b1bf-5ae663056b64 | Address on File | Contingent | XLM: 131.33680433 |
| 577a9972-faed-4fe6-8cfc-07cb7cd77850 | Address on File | Contingent | BTC: 0.00000007, IGNIS: 10.96489977, NXS: 165.21541774 |
| 23b21a27-cc58-439d-99a2-ae650e8dae6c | Address on File | | BCH: 0.00000188, BTC: 0.00000005, ETC: 0.06963555, ETH: 0.00564432, ETHW: 0.00564432 |
| 4e0722c3-8168-4037-84e7-4b9d2305576c | Address on File | | BTC: 0.0000001, MAID: 50, NXS: 40, POT: 250, USD: 0.00227313, XEM: 0.9975 |
| adb4a291-1bea-403c-8fc0-7c9664846516 | Address on File | Contingent | XLM: 131.32057531 |
| 02c0b735-8342-445c-885e-2c2a29d45f31 | Address on File | Contingent | HBAR: 145.8382083, USD: 3.76104934 |
| 0ffdac64-5488-410f-9ebc-b4af06ab827f | Address on File | Contingent | ADA: 0.39687778, HIVE: 28.701445, USD: 0.91583228 |
| a76518f6-3f5e-4529-9f3b-babcb4d2f467 | Address on File | Contingent | ZEC: 0.3010629, ZEN: 0.22225683 |
| edf34e5b-2b6f-4e0d-9f1f-1c0dc3c7f8e4 | Address on File | Contingent | BTC: 0.00000047, VTC: 101.80562586 |
| ab42f587-c0e6-4949-b1fa-7135781e0d78 | Address on File | Contingent | BCH: 0.06485313, XLM: 50.58549198 |
| 791fb094-64c3-4dfa-b805-6123765e8d8b | Address on File | Contingent | BTC: 0.0000138, DOGE: 156.55736785, USD: 0.00115106 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 996ad818-b61a-4404-83f3-f0d2a30efd4f | Address on File | Contingent | LTC: 0.15095578 |
| 6dc92f33-6bc8-4a5d-bd53-4eea5611f7a9 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00000087, ETHW: 0.00000087, SC: 1031.44791985, XEM: 229.04441416, XVG: 485.56853009 |
| b73edfd0-deff-4d07-8341-0b936e1afd7a | Address on File | Contingent | BTC: 0.00000002, XRP: 27.41338433 |
| 90d83306-314d-4aa9-ba89-8b4060b3507d | Address on File | Contingent | HBAR: 214.40240539, USD: 0.00000001 |
| 517c9045-759f-4f95-95cb-bd1a88d140cc | Address on File | | BCH: 0.00211056, BNT: 3, BTC: 0.00008332, FLR: 11.63431502, QTUM: 2, RDD: 1700, USD: 0.00604371, XDN: 1000, XEM: 20, XMY: 800, XVG: 540 |
| 70327c58-857e-4a6d-9a6b-a7ba1af00f66 | Address on File | Contingent | ARK: 0.16486245, USD: 11.02334872, USDT: 0.5499017, XLM: 1.42407904 |
| be2fea18-7140-4155-8e34-a26cc8462637 | Address on File | | ADX: 30, MONA: 14.07583494, PAY: 109.62826683, USDT: 0.00000002 |
| 10f6b49c-2267-4db3-8cb4-77306511e3b9 | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000004, NEO: 1.28179099 |
| 9d83573e-2ce0-4cde-add5-f7445cda4665 | Address on File | | ARDR: 14.86614066, BAT: 0.94272679, COMP: 0.0001667, DOGE: 59.76032926, EMC2: 16.93238939, FIL: 0.03435828, GLM: 2.4434113, MANA: 0.3092146, PAY: 302.06733837, STEEM: 0.90026521, STRAX: 1.76932216, TRX: 6.68329971, UMA: 0.1146432, USDT: 0.02139187 |
| 552a2e64-318e-489e-81bc-1734b2bb8512 | Address on File | | BTC: 0.00000001, DMT: 7.14702164, ETH: 0.00443559, ETHW: 0.00443559, LOOM: 41.41666667, PAY: 9.34133371, POT: 14, SC: 210.78300341, THC: 202.83333333 |
| 5d18e311-e2b5-4813-9661-34e58a1f0de3 | Address on File | Contingent | ADA: 30.24869082, BTC: 0.0000233, DOGE: 0.04724805, USD: 0.01911753 |
| 30fb3299-cec0-4b16-8f53-59f50ad729bc | No Address on File | Contingent | BCH: 0.00042111, BTC: 0.00042111 |
| 770bf830-0d44-44ad-9538-a80e34de5fbc | Address on File | Contingent | SOLVE: 1.44829998, USD: 11.71251125 |
| 91921584-a3eb-4a13-89b9-b6d49236b95a | Address on File | Contingent | ADA: 10.70473578, FIL: 0.26873062, RVN: 215.77364933, SNX: 0.95558485, USD: 0.00000055 |
| 4caf3ad5-dff5-49ee-be8b-defbf57edd1a | Address on File | | BTC: 0.00000718, USD: 11.54612878 |
| ad123eed-f297-4d4b-a00c-81ada101a05d | Address on File | | ETHW: 1.08151422, MATIC: 9.67407186, RDD: 2000.00000001, USD: 0.00018995 |
| fb20afe6-d683-409d-beac-301d7e7dfd63 | Address on File | | ARDR: 30.90416667, ETH: 0.00000172, ETHW: 0.00000172, FLR: 151.2087191, USD: 2.22458387, XWC: 52 |
| 59842b4b-eb9b-464a-86e0-c1b21227eb8f | Address on File | | BTC: 0.00004053, FLR: 3.50782226, XRP: 23.21600488, XVG: 300 |
| 39afb153-6ca0-4660-a08e-8db630eb7f47 | Address on File | | IOTA: 0.00367429, KMD: 30, SC: 840.63282839, USD: 0.00000001 |
| 7dbc70c7-8c55-47c1-8276-145234e04846 | Address on File | | DOGE: 161.77440875 |
| 643705d7-4e12-4754-8af7-8466d9f246f1 | Address on File | Contingent | NEO: 1.28140219 |
| 32c62fd9-8369-4668-9a0b-632c09129bf6 | Address on File | | THC: 5000, USD: 0.00112925, XDN: 15000, XMY: 2000 |
| d1ad2133-cac6-4760-85e6-d3db32eabff4 | Address on File | Contingent | BTC: 0.00000004, FLR: 4.09900829, XRP: 27.12868256 |
| d069d0b7-2048-44c5-97dc-8dbd1ca2a842 | No Address on File | Contingent | BCH: 0.00042102, BTC: 0.00042102 |
| 9669caa0-8bfd-4aca-be74-762fa8703514 | Address on File | Contingent | BTC: 0.00042264 |
| 06c12b2d-d02d-44f6-9a0a-b1ae2fe85789 | Address on File | | BTC: 0.00034875, ETH: 0.00000001, ETHW: 0.00000001, USD: 0.00000016, USDT: 2.04423845 |
| c1b4842c-0b22-4b39-a335-a95f2c1a9387 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00565057, ETHW: 0.00565057, USD: 1.25276463 |
| f9e9fa5a-d24d-40a2-ac86-7d2307cbf788 | Address on File | | BTC: 0.00017603, ETHW: 0.0244856, POT: 4000, USD: 0.00010582 |
| a1edb625-8bbc-4eaa-966f-016400c1fe1d | No Address on File | Contingent | BTC: 0.0004226 |
| 65b46451-2566-4a8c-898d-3fc25c5a2b55 | Address on File | | SYS: 45.4134349, USD: 0.00611408, XDN: 141550.59304539 |
| 29145760-d3f4-460e-8ee7-3eba0209ea16 | Address on File | Contingent | XVG: 6178.98085341 |
| 16343b55-20ed-4ea6-a14e-a6f5a654aaad | Address on File | Contingent | BTC: 0.00000003, XRP: 27.38947521 |
| 0616423c-2a41-4795-8084-d5be728567c2 | Address on File | Contingent | ETH: 0.00632543, ETHW: 0.00632543 |
| 80398bfd-1d8f-4997-8215-8c3ddb02fc62 | Address on File | Contingent | BTC: 0.00000211, FLO: 14059.56101987 |
| 93d106c0-e9f7-4fd7-b95f-afcc48901f2d | Address on File | | BCH: 0.00000203, LINK: 1, USD: 0.00016843, XRP: 12 |
| f5d49d83-9bf7-43e0-b6fd-1863b5aff864 | Address on File | Contingent | BTC: 0.00042257 |
| 8a1d71bb-aab5-46cb-a40e-9e9fb4633e1e | Address on File | Contingent | BTC: 0.00000087, ETH: 0.0000452, ETHW: 0.0000452, FLR: 309.4935691, OMG: 0.00039836, PAY: 274.22841329 |
| c5ed72c5-9119-47a0-bb4b-7d4655d19b24 | Address on File | Contingent | NEO: 1.28010836, PINK: 54.40047955, USDT: 0.00156186 |
| f86e8448-2a1b-43e0-add9-9465b8faceb3 | Address on File | | ENG: 25, ETH: 0.00000483, ETHW: 0.00000483, MYST: 30, POT: 250, POWR: 25 |
| 6b2575dc-ffa2-4fd2-970a-35dfb98a757d | Address on File | Contingent | DOGE: 161.59205452, USD: 0.00688208 |
| 2dbcc831-985d-492e-9d3f-c43b7dbc8fb3 | Address on File | Contingent | BCH: 0.04, BTC: 0.00000241, ETH: 0.00001386, ETHW: 0.00001386, LBC: 116.9409175, NEO: 0.66717636 |
| 36452429-2088-47d2-8148-5d869b1b065e | Address on File | | BCH: 0.01647799, LSK: 10, NXS: 15, POT: 100, USD: 0.00691892 |
| 5d85b53c-dc69-4a3e-8ff7-83637a34e452 | Address on File | Contingent | BTC: 0.00042252 |
| c01044fb-d930-4e3f-8ecd-dbfa92aeab7e | Address on File | Contingent | USD: 11.73769689 |
| 46d5e993-c2e5-4d64-8b35-284a88f46f7c | Address on File | Contingent | ETH: 0.00632411, ETHW: 0.00632411, USDT: 0.0002636 |
| f2a03700-1b59-428e-a3d8-809f56426040 | Address on File | | FLR: 116.2782586, USD: 0.00000001, USDC: 7.67052822, USDT: 0.77324697 |
| cf20983c-8def-4b7b-a1ef-aa9d9120abc9 | Address on File | Contingent | BTC: 0.00009258, NEO: 1 |
| 70fe69f6-21a1-40b8-9451-02d7a3691e1e | Address on File | Contingent | BTC: 0.00000003, ETH: 0.0000106, ETHW: 0.0000106, XRP: 27.33642929 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a197ec27-9a94-4327-8c5b-cf400d34cde4 | Address on File | Contingent | BTC: 0.00042247 |
| bedd3f87-a518-4108-b3df-949be9aaf07d | Address on File | Contingent | BTC: 0.00000002, XRP: 27.38152677 |
| 15ac99a6-1b52-4296-8253-21b6fda4448e | Address on File | | ETH: 0.00473239, ETHW: 0.00473239, NXT: 141.71920848, SNT: 100, USD: 0.00002751, USDT: 0.00000021, XDN: 3092.06610301 |
| 2fb1f869-381d-419f-b4fe-5ff33b75e6ca | Address on File | Contingent | NEO: 0.82145442, SIGNA: 3825 |
| 1b8d8711-0b86-4416-8584-abf647b5994d | Address on File | Contingent | ETH: 0.00003503, ETHW: 0.00003503, SC: 3333.51988742, USDT: 0.00366117 |
| 78099c00-5f1e-4b11-a64c-5dbf3fe967fb | Address on File | Contingent | KMD: 40 |
| 3abfa580-4ebc-4d70-a997-77b0d3699799 | Address on File | | GEO: 2.62310603, SRN: 10, USD: 0.00000002, USDT: 0.00000002, ZEC: 0.35222287 |
| fa21cf4e-aca8-4ec8-98a0-90b9bfd9fe27 | Address on File | Contingent | BTC: 0.00042241 |
| 9cbf9007-e284-4dac-be3d-7b91fbeec45e | Address on File | Contingent | TRX: 171.31310639 |
| bb44e0ea-c36b-45d4-944c-a1d5ef8a83b7 | Address on File | Contingent | BTC: 0.00000029, VTC: 101.70601478 |
| 716ee3f3-6080-4ab4-ae86-2c409b16e78d | Address on File | | BCH: 0.00001336, BTC: 0.00001336, HIVE: 5, OK: 1295.42798821, STEEM: 10 |
| cd469f39-3b05-4092-ade5-7bc6f23dba2e | Address on File | Contingent | WAXP: 201.62528104 |
| 551f1acd-551a-4a4b-a21d-be9aeadd914d | Address on File | Contingent | NEO: 0.975, WACME: 84.33984465 |
| fcf4d0ab-ff58-4ac1-b9ea-59868f8abf9d | No Address on File | Contingent | BTC: 0.00000027, MYST: 48.86058759 |
| 0416895d-f8f7-4682-84d4-c8a926495947 | Address on File | Contingent | BTC: 0.00004035, NEO: 1.1060046, USDT: 0.47396809 |
| 87ff98fc-a393-404b-88c3-54724b4af7be | Address on File | | DOGE: 5.20447446, RDD: 9821.41807096, SC: 15.59004095, SIGNA: 5435.12692329, USD: 0.00137108, VTC: 1.08133548, XDN: 28779.06313333 |
| 8452c3d9-514d-4653-82b3-a630c4c24e4b | No Address on File | Contingent | BCH: 0.00042064, BTC: 0.00042064 |
| 6d77c554-e8ea-4d99-9791-533a0f5988bb | Address on File | | BTC: 0.00002637, SIGNA: 10000 |
| 2effed89-6cf0-47e7-9d86-00283ea8fcee | Address on File | Contingent | BTC: 0.00000003, FLR: 4.07619673, IOC: 9.66868239, XRP: 26.97770759 |
| 3c44a248-dbd8-406b-bf56-794989d105fd | Address on File | Contingent | ETH: 0.00603996, ETHW: 0.00603996, IGNIS: 51.92602238, KMD: 0.76788924, LTC: 0.00000546, USD: 0.0000381, USDT: 0.00000009, VIA: 1.11349346, VRC: 0.64611488 |
| 7d42887c-6afa-4b06-b0f6-f322ff688437 | No Address on File | Contingent | BCH: 0.00000537, BTC: 0.00000252, XLM: 130.29228969 |
| 5448745f-5495-4af4-8d07-b47f1d894431 | Address on File | Contingent | ADA: 31.7236915, BTC: 0.00000002, POT: 66.75093554 |
| 57f72bde-0f03-427a-9346-6d975b61255a | Address on File | | BTC: 0.00000001, ETHW: 0.27061199, HIVE: 30, USD: 0.00139292 |
| 20463aaf-fc32-4708-8fb0-955db86f01d9 | Address on File | Contingent | ETH: 0.00000315, ETHW: 0.00000315, SC: 3350 |
| decf72fd-5f72-4d90-9393-90a0fcb1f8f6 | Address on File | Contingent | BTC: 0.00000007, LSK: 13.53747829 |
| 1dd2203f-4f19-460d-b427-7f899284c14c | Address on File | | ADA: 0.60667317, BCH: 0.00010724, BTC: 0.00001049, ETH: 0.00492736, ETHW: 0.00170204, HBAR: 2.37, LTC: 0.01371021, USD: 0.54521436, USDT: 0.32205731 |
| fff6ee20-895f-499b-8e79-8a9d676ed010 | Address on File | Contingent | BTC: 0.00009825, USD: 9 |
| 16841dc9-f5c9-4559-91da-21b8e42b9a19 | Address on File | Contingent | BTC: 0.00000002, DGB: 529.63278689, XRP: 17.47966457 |
| c7842e39-b470-4330-b7cd-5a1f5718d3e3 | No Address on File | Contingent | DOGE: 161.56 |
| c7b3cb1e-d2da-4c7d-9c59-c4d47ba653e4 | Address on File | Contingent | BTC: 0.00000015, ETH: 0.00631359, ETHW: 0.00631359, USDT: 0.0071206 |
| 55724b23-80a7-482b-90dd-cdfd77c9584c | Address on File | Contingent | ETH: 0.00026313, ETHW: 0.00026313, RDD: 28100.8906681 |
| 4b4f11a9-9dd4-48b8-9195-4cf0a0c1bf9d | Address on File | | SC: 3350.87696365 |
| 0685d45c-7d7e-405a-8f22-d155a7cbbf72 | Address on File | Contingent | BTC: 0.00000129, XLM: 130.63351449 |
| fb7cb25d-7aea-490e-bd47-d5b376db2c55 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.006, ETHW: 0.006, USD: 0.58622419, USDT: 0.00482141 |
| a7b228d9-a359-43e7-9812-a54297ae9dfe | Address on File | Contingent | BTC: 0.0004221 |
| 1b73d746-de5c-46fa-8b7e-791c58b31197 | Address on File | Contingent | FTC: 5330.10700173 |
| 4bb6f239-31e0-40b7-ad5c-53acd20f457a | Address on File | Contingent | ETH: 0.00039263, ETHW: 0.00039263, USD: 0.01468629, USDT: 10.93906233 |
| 7d7a77fc-0549-4788-acb5-735c337d4277 | Address on File | | DGB: 264.22449274, USD: 9.61239992 |
| 20664ff7-f7cb-48ec-9671-eb1bb455ed07 | Address on File | Contingent | BTC: 0.00012923, FLR: 62.4173445, IGNIS: 200, SC: 1535, USD: 0.0095218 |
| 3b190d42-48fe-4826-85e7-a5df8c1432a9 | Address on File | Contingent | BAT: 0.00000136, FLR: 417.281102, USD: 0.0001308 |
| b87a47df-50f8-45dd-906b-8e8af699a9b2 | Address on File | Contingent | BTC: 0.00000009, DGB: 1167.1696751, DOGE: 3, ETH: 0.00000044, ETHW: 0.00000044, USDT: 0.00121308, XVG: 1139.9739225 |
| 876d8b30-c193-4cd4-81d8-d5a7323035fd | Address on File | | BAT: 50, ETHW: 0.50220836, USD: 0.00108791 |
| 7f7a20ba-1ba7-4a92-bddf-c00a1025d6bc | Address on File | Contingent | BCH: 0.00000013, BTC: 0.00000013, RDD: 29303.7 |
| 0e4a7104-b851-4214-9f13-1895c2a6579c | Address on File | | ADA: 6.93061573, DOGE: 64.98122318, ETH: 0.0024031, ETHW: 0.0024031, USD: 0.00819825 |
| 9b70b9fe-14f9-44cf-a553-58e48c3039db | Address on File | Contingent | USDT: 10.14149803, XLM: 17.22161382 |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | Address on File | | ADA: 0.79304802, BCH: 0.00276621, DOGE: 31.38797973, DOT: 0.00468245, ETH: 0.00210275, ETHW: 0.00210275, SAND: 0.19252714, USDC: 0.73, XLM: 8.4650934, ZIL: 137.05935961 |
| d80e76e2-da97-4a8f-aff1-ac2b68ee923b | Address on File | Contingent | BCH: 0.00012363, BTC: 0.00012363, WAVES: 5 |
| c01e0b4b-0128-481e-9622-c97d39e95ec6 | No Address on File | Contingent | BTC: 0.00041507, MORE: 1.69868193, WINGS: 100 |
| 15ddab4f-81fd-4667-9648-29a507b4b4b8 | Address on File | Contingent | ADA: 32.01231406 |
| 0620309a-6c22-4035-870e-53e0d6ce507a | Address on File | Contingent | BTC: 0.00006003, USD: 1.47783251, USDT: 8.54310621 |
| 0993120d-9d8d-4e73-8997-956cbf9f231b | Address on File | Contingent | BTC: 0.00042197 |
| 5255b042-c627-47e6-b333-beb335b05c0e | Address on File | Contingent | BCH: 0.002371, GLM: 10, NEO: 0.90652458, STORJ: 2, SYS: 3, THC: 0.05648536 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b76d5c31-ca38-4554-a7f0-bf80b6717907 | Address on File | Contingent | BTC: 0.00042169, USD: 0.00720176 |
| 58a00c3a-d564-4464-9ede-3ce92cf0ed84 | Address on File | | BTC: 0.00000001, DOGE: 9.51937723, MEME: 174.02552604, USD: 1.00612859 |
| a3f783ff-097a-4d10-aa7e-a20befdc1de3 | Address on File | Contingent | FLR: 1.51833954, LBC: 799.90543043, USD: 0.00061394, USDT: 0.01254377, XRP: 10.04890656 |
| d4950f09-b32f-49e7-b67f-cae7453b0297 | Address on File | | DGB: 7.15, FLR: 361.0204195, LINK: 0.01, SC: 35.69341237, TRX: 3.32290576, USD: 0.00004135, USDT: 1.0970625 |
| 63741c45-c070-4974-98cb-239c62bd7acc | Address on File | Contingent | FLR: 4.01267032, USDT: 0.22563415, XRP: 26.55726744 |
| ccaf1ec2-748b-4581-ad67-fb65578c420f | Address on File | | EMC2: 8, FLR: 3.0219, IGNIS: 50, QTUM: 1.06337332, XRP: 20, XVG: 0.2 |
| 0e618b17-833c-4121-8269-4a6a5f23d76f | Address on File | Contingent | BTC: 0.00003022, FLR: 1.057665, NEO: 0.025, NXT: 15.57909939, POLY: 15, POT: 58.69097821, POWR: 19.23216648, SC: 1000, SIGNA: 150, WACME: 16.209375, XVG: 267.43426829 |
| a266157a-6951-4d02-b075-bd16a63de6dd | Address on File | Contingent | BTC: 0.00042191 |
| 54aaec95-46c1-4e0f-8d1d-2f28b5f5be16 | Address on File | | RLC: 0.00603387, USD: 10.73910843, USDC: 0.25095173, USDT: 0.04619105, XVG: 354.49691386 |
| 2830dac7-d750-4d14-a655-c939aeb0d4dd | Address on File | Contingent | BTC: 0.00042188 |
| f2b5c7f5-6fec-4a19-a574-86d4180d5f79 | Address on File | Contingent | DGB: 1300, THC: 600 |
| 1222a11b-ec05-49ca-92d5-e55346be38a1 | No Address on File | Contingent | BCH: 0.00042016, BTC: 0.00042016 |
| b58b49ce-501b-4352-8787-0d96391ed66b | Address on File | Contingent | NEO: 0.03716659, USDT: 0.2450127, XLM: 4.66630185, XRP: 25 |
| ac246548-a181-4a67-990a-2b2aa44487b2 | Address on File | Contingent | BTC: 0.00042183 |
| f5f17f0b-4d1e-4011-84c2-ce6cf6e383bb | Address on File | | RDD: 10038.53503185, SC: 2200.975 |
| 65a5a0bb-e6c4-467a-977b-aa1eb88b645d | Address on File | Contingent | BTC: 0.00042124, ETH: 0.0000059, ETHW: 0.0000059, LTC: 0.0000604 |
| 587817be-ac49-4b12-b251-460607271175 | Address on File | Contingent | ETH: 0.00003722, ETHW: 0.00003722, USD: 11.64903752 |
| 90a31eeb-0d6c-44ed-8fe6-9acc552a4470 | Address on File | Contingent | LTC: 0.00000546, RDD: 29293.88125 |
| 11e3926b-a234-4086-a4d2-71d8f8e2d68e | Address on File | Contingent | NEO: 0.975, USDT: 2.7707712 |
| 11d63075-818b-46cc-9e6b-a18bc54e3866 | Address on File | | BTC: 0.0000046, DOGE: 8.27621885, USD: 10.98835518 |
| 9db39268-81ea-44b6-a683-5731e3e8eada | Address on File | | USDT: 11.66996463 |
| 6870cba8-e280-48c5-9eb6-cab9701a2b19 | Address on File | Contingent | BTC: 0.00002089, ETH: 0.006, ETHW: 0.006 |
| ed02bca0-c8eb-42b0-ace6-529f815eb851 | No Address on File | Contingent | BCH: 0.00000002, BTC: 0.00041756, XLM: 1.29332709 |
| fb28c667-b48f-4cc6-b234-17484b687823 | No Address on File | Contingent | BCH: 0.00042002, BTC: 0.00042002 |
| 9d274df2-42a3-492b-8d3d-fcd2fe3b94ac | Address on File | Contingent | ALGO: 70.97238447, USD: 0.04038232 |
| 1fce451f-4453-427e-bb0f-59e6a3590d81 | No Address on File | Contingent | XLM: 130.89700672 |
| 6a0dc296-e69d-426c-8072-ad446ee17ff9 | Address on File | Contingent | USD: 11.7150533 |
| 0037da49-eff1-4daa-9278-5afb2be71ee1 | Address on File | Contingent | DOGE: 128.7283893, ETC: 0.12878111, USD: 0.00877557 |
| ebf844d1-f82e-4032-b2c7-f268bc86744e | No Address on File | Contingent | BCH: 0.00029288, BTC: 0.00029288, HIVE: 6.2088055, STEEM: 6.2088055 |
| d02cc379-bb65-4c52-8394-85bfd12afb33 | Address on File | | BTC: 0.00001048, EDR: 1229.60372872, HBAR: 180.61106281, USD: 1.48931157 |
| 6f6efa60-b28d-4e13-9f9b-89b0093befd1 | No Address on File | Contingent | BCH: 0.00042, BTC: 0.00042 |
| 44bca09e-e0ea-47f1-b56d-9a75c19d5541 | Address on File | Contingent | SC: 29.72079353, USD: 11.61064568 |
| acd0122f-03cc-4758-be54-5ba71d1b0d1e | Address on File | | DOGE: 161.3583273 |
| 335b7b7a-701f-491f-8b4e-bd30122ebe4c | Address on File | Contingent | BTC: 0.0004215, USD: 0.00000003, USDT: 0.00450841 |
| c3d2c3d2-49c9-46a5-84af-b1338a7717ba | Address on File | Contingent | RDD: 23110.19735294, XVG: 1300 |
| b1799400-a90f-4d86-8aa7-f2693b2a5549 | Address on File | Contingent | BTC: 0.00000218, FLR: 1.8183727, LTC: 0.01352997, USDT: 4.96079199, XRP: 12.03463185, XVG: 216.00970588 |
| 2e3a4c2a-a629-49ca-8383-efe0af9c20df | Address on File | Contingent | ETH: 0.00000048, ETHW: 0.00000048, IGNIS: 27.0990221, MYST: 48.12100627, USD: 0.02843329 |
| 4c73912b-3fcf-44c6-b3ba-0a1773e7a1ad | Address on File | | ETH: 0.00268144, ETHW: 0.00268144, USDT: 6.71016145 |
| 6df7f564-3d27-44e2-b27f-078f6e1e14d9 | Address on File | | BCH: 0.00000273, MATIC: 6.79302666, PTOY: 400, USD: 0.0238715 |
| 85043682-779c-4ac5-9bba-4940a12eec6c | Address on File | | NXS: 155.73843544, PAY: 64.16236044 |
| f2b01cde-0461-496f-993b-5f88289718c2 | Address on File | Contingent | SC: 1500, USD: 6.46253803 |
| 9c00074e-24e7-41bd-ae66-95faa9fb3e2d | Address on File | Contingent | BTC: 0.00000075, NEO: 1.27567946 |
| 4119ff75-1035-474a-83df-edfd194347e7 | Address on File | | BCH: 0.00050319, NXS: 164.63194011 |
| 250e6063-29eb-48e4-aea7-9f755a28c3e4 | Address on File | | BTC: 0.00001516, USD: 10.62434151, USDT: 0.66381865 |
| e83cd66d-aae1-45c0-b239-6287694beafc | Address on File | Contingent | BTC: 0.00000004, FLR: 0.01429991, LTC: 0.02732394, USDT: 6.16578298, XRP: 0.09464186, XVG: 1764.49944279 |
| 2e3fe7c3-ea89-44c9-bc5d-ef2e64acbec7 | Address on File | | ETH: 0.00000059, ETHW: 0.00000059, FLR: 1.5260595, FTC: 50.1, NEO: 1, OMG: 0.75000118, PAY: 6.2071531, POWR: 1, PTOY: 95, STEEM: 1 |
| ccaf37ea-fe8a-4a95-833a-7e7df4251d12 | Address on File | Contingent | ETH: 0.00001421, ETHW: 0.00001421, NEO: 1.275 |
| 2d71d426-b0d4-4237-802a-224a554cd90e | Address on File | Contingent | BAT: 50, BTS: 90.63580793, MUNT: 25, OK: 35.03781769, PINK: 200 |
| ab5178d8-29db-4dfa-b78d-112d5b6678f5 | Address on File | | ARK: 7.19655283, BLOCK: 5.38214148, EDR: 327.63090827, OMG: 1.91341207, POLY: 42.8777349 |
| dc03a8f1-d8f7-48d3-bbcf-aa81403b0b17 | Address on File | Contingent | BCH: 0.00000026, USDT: 11.66392867 |
| f854040a-7c7a-4ed3-9496-44a31a16fcfd | Address on File | | BTC: 0.00000019, RDD: 29262.97294118 |
| baeccde2-7d4d-489f-ab4a-483497aeb4ae | Address on File | | BCH: 0.00006436, ETH: 0.00000863, ETHW: 0.00000863, POT: 3740.625, THC: 2418.18181818, USD: 0.00775459 |
| be7ff34f-8b0c-470c-ad05-8f530f7cbb23 | Address on File | Contingent | DGB: 1463.73708471 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 2e2305b9-34c8-43dc-bb83-cd121625a3af | No Address on File | Contingent | DOGE: 161.28885901 |
| f4a1760e-f795-484b-a918-ef8dd31a03c3 | Address on File | Contingent | USDT: 11.66261939 |
| daf989b8-5da2-4cf5-a652-7a79073b9c89 | Address on File | Contingent | ETH: 0.00011239, ETHW: 0.00011239, POWR: 71.3876171 |
| 8ff785a4-61df-4af3-aed1-fcd4df3a4922 | Address on File | Contingent | USD: 11.708991 |
| 465a87b0-1874-4141-8f91-7b8350ed468e | Address on File | Contingent | BTC: 0.00000006, OMG: 10, THC: 1405.96232432 |
| 035be02f-d77b-4141-a1b6-caecd46b9584 | Address on File | | ETHW: 0.00000105, POT: 3000, THC: 3000, TRX: 0.00222131, USDT: 0.00857855, XVG: 0.00019263 |
| 6f91b6cf-43ba-4158-8fbe-b5e6ff8add08 | Address on File | Contingent | ETC: 0.63877229 |
| e5481925-f5f6-4287-98aa-1765ec8284f5 | Address on File | Contingent | USDT: 0.56276272, XRP: 26 |
| 8ace1376-d50a-4c4e-8fc4-7994944fec0a | Address on File | | BTC: 0.00018461, COMP: 0.00005035, ETH: 0.00124785, ETHW: 0.00124785, FLR: 149.0340845, USDT: 0.07390458 |
| 212469d4-b716-4aaf-848e-24e01bfda7c5 | Address on File | Contingent | FLR: 13.62764943, POWR: 62.47997226, XEM: 40 |
| fedc71ea-a113-4d62-b497-1bffc9e6d067 | Address on File | | BTC: 0.00003938, FLR: 377.7375 |
| 6a2eee72-2184-43af-8638-374c3c4cdfe7 | Address on File | | EXP: 100, FLR: 379.0372083, RDD: 2000, USD: 0.00335249, USDT: 0.00396404 |
| 1c41aaf9-b02c-4093-9ba9-2740888741d2 | Address on File | Contingent | BTC: 0.00041472, USDT: 0.18577471 |
| 5cad2367-1149-4501-965f-46de02c5c154 | Address on File | Contingent | BTC: 0.00000012, ETH: 0.00630642, ETHW: 0.00630642 |
| 00b335d3-c71b-4dbb-8295-d7e0eff17d7b | Address on File | Contingent | BTC: 0.00028193, USD: 3.87542147 |
| 32cdc28c-5b75-4024-9ad3-6b98ca45f6b2 | Address on File | Contingent | USDT: 11.66105972 |
| d72f4a76-26f3-4233-9fe4-abf60f22271c | Address on File | | DOGE: 161.24743635 |
| 9aef1158-0680-4d99-9f28-54ad82726a93 | Address on File | Contingent | ADA: 0.87526602, BTC: 0.00025486, FLR: 151.095, NEO: 0.0052169, USDT: 0.01099963, XVG: 0.06906185 |
| b598c4f4-525e-43f3-a40d-3a9b9a505e81 | Address on File | Contingent | BTC: 0.00042135 |
| 19bea57b-e871-41f6-914a-316466e6792d | Address on File | Contingent | BTC: 0.00041234, ETH: 0.00013485, ETHW: 0.00013485 |
| 1eff4960-41ce-46a6-b809-293360d82e57 | Address on File | Contingent | BTC: 0.00042128, ETH: 0.00000082, ETHW: 0.00000082 |
| 64361851-1b32-4d7b-96e5-80fe995e78e8 | No Address on File | Contingent | BCH: 0.00000507, BTC: 0.00000507, ETH: 0.00622332, ETHW: 0.00622332, XLM: 0.01542846, XRP: 0.02637737 |
| ce557c3f-7583-47b6-985c-30c2840ded0c | Address on File | Contingent | ETH: 0.006, ETHW: 0.006, OMG: 0.04886453, POWR: 0.17471726, USDT: 0.00261284, XLM: 5.5384944 |
| 7ba58f3a-ad6a-4620-9f42-432d6b177be5 | Address on File | | BTC: 0.00000002, ETHW: 0.09207117, FLR: 184.4097528, USD: 5.90459267, USDT: 0.00000929, XRP: 1 |
| 5f7b5127-8a94-42b5-9dbb-5f4d6811e03e | Address on File | Contingent | BTC: 0.00001319, EMC2: 50, IGNIS: 70, NEO: 0.975, NXT: 140, RDD: 3000 |
| 9c0bfb92-2ee5-4dd4-a563-3d14509c8792 | Address on File | Contingent | BTC: 0.00000008, THC: 319.58885656, XEM: 305.26930632, XVG: 727.69148406 |
| 5bba605a-b03f-4135-81da-4aac9cb68fc5 | Address on File | | ETH: 0.00417284, ETHW: 0.00015733, FLR: 0.00005428, THC: 1803.00705448, USD: 0.00053273, XRP: 0.00035927 |
| 08887a37-d1df-4ee0-b37d-3ab952ef22d6 | Address on File | Contingent | XVG: 6159.8 |
| 7d5689a4-e2e4-4f02-a6a6-faa253084732 | Address on File | Contingent | BCH: 0.10507497 |
| 86e73ada-720e-400c-8744-5dd35fd93add | Address on File | Contingent | BTC: 0.00042125 |
| be1a0c80-4a7a-422a-958b-d97ed7665aac | Address on File | | DOGE: 161.19464575 |
| 824af4c7-d768-4eed-a70d-fb8b5e7bb783 | Address on File | | DOGE: 158.51892486, USD: 0.19389215 |
| 715c12a2-a725-4041-9b37-80fdf79a1b09 | Address on File | Contingent | DOGE: 161.18937123 |
| 5baafed2-864b-42d6-b895-8e57fc235a41 | Address on File | | DGB: 766.72408581, RDD: 13920.17193321 |
| 17d1b815-c7c3-43f8-ad6c-683501cfd548 | No Address on File | Contingent | ADA: 26.36043622, ARK: 4.85098326, EMC2: 13.50446998, XVG: 297.77949194 |
| 0a3f0132-158d-483f-a272-b8239e965d93 | Address on File | Contingent | ADA: 31.9514238, BTC: 0.00000002 |
| 3e49c339-9690-42bf-9471-f726b9454faa | Address on File | Contingent | ADA: 3.2797637, SC: 3000 |
| 0d6159d0-8ebd-4ffd-89b6-915443d3e48d | Address on File | | BCH: 0.00000068, BTC: 0.00000001, HBAR: 0.00000004, USD: 0.92515406, USDC: 10.74318892 |
| c2777cdc-ba48-42b4-9eed-f7474bd09595 | No Address on File | Contingent | BTC: 0.00042118 |
| 0e820962-4e0c-4d9e-aadf-6728ef2dc566 | Address on File | Contingent | ADX: 3.53834131, ARK: 1.5, BNT: 0.45, BTC: 0.00010453, DNT: 148.77769828, DOGE: 0.9975, EMC2: 25, FTC: 29.0871, KMD: 2, NAV: 2, OK: 5, PAY: 4.94134517, SC: 190, SIGNA: 185, SYS: 10, XEM: 6.30529839, XMY: 800 |
| 105c6fb7-aa7c-4c54-8cda-b8fd9df84286 | Address on File | Contingent | BTC: 0.00002312, DOGE: 134.48656459, XVG: 681.44680354 |
| bf20e752-5a65-4a29-a9ac-abe41255b219 | Address on File | Contingent | ARDR: 55.80666405, BTC: 0.0000001, IGNIS: 29.21580371, LSK: 8.08135571, NXT: 58.43160742 |
| 0746bd7f-3eaf-4a5b-8263-c03cce7c92c6 | No Address on File | Contingent | XVG: 6158.11774305 |
| 0b14f9ea-f6c4-46c0-8b51-bdcd34a96489 | Address on File | Contingent | BTC: 0.00000002, USDT: 1.12567851, XLM: 118.09299578 |
| e5fffe7b-6e86-40ac-96bc-9c276461069c | Address on File | Contingent | BTC: 0.00042113 |
| 9639fd73-d664-48fc-ab5e-b304b629cb52 | Address on File | | FLR: 3.43991144, GEO: 4.81562731, SC: 344.36042407, THC: 102.38269795, USD: 0.33689608, XRP: 22.76654711, XVG: 0.00000001 |
| fa861e76-4044-4b27-a15d-5f9dcaa5b9b2 | Address on File | Contingent | NEO: 0.975, WACME: 73.8875, XLM: 3.47799227 |
| 8d456ddc-a0d5-4dc9-bc1c-b910166478a2 | No Address on File | Contingent | STORJ: 37.99551902 |
| 7a065c4b-7ed4-4fee-9e8e-154735cf1cd7 | Address on File | | BTC: 0.00041275, USDT: 0.23107198 |
| 53a345d0-d909-4869-bebc-d56d44db19c2 | Address on File | Contingent | BTC: 0.00000012, GLM: 8.53656561, NEO: 0.975, VTC: 7.85759599 |
| b5f990ce-36be-448b-977e-0e3c1bc057ea | Address on File | Contingent | BTC: 0.00041409, USD: 0.19460451 |
| eb9ac147-3e13-486c-b8ef-02c46f90b4b0 | Address on File | Contingent | BTC: 0.00042109 |
| 468eb8d7-55c6-4d11-b889-3dc42d8b9359 | Address on File | | OMG: 13.57764221, XDN: 55.45759091 |
| bcdf159b-da4d-4576-82fb-9fd5ad961efa | Address on File | Contingent | WAXP: 200.9975 |
| e6d13f2d-6e4b-46c5-9268-b543cb5ca15e | Address on File | Contingent | ADA: 25.59470039, SRN: 1000, USD: 0.62522988 |
| 0d97e5df-811c-4977-8ef9-1b448a9b4b34 | Address on File | | HBAR: 135.92549911, USD: 4.2490905 |
| 9d7d0967-88ab-4663-8bac-07fdf86ca352 | Address on File | Contingent | BTC: 0.00042107 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| fe1fe86f-10fd-4b06-8e2a-44289b0b3984 | Address on File | Contingent | ADA: 0.0955151, BTC: 0.00000006, ETH: 0.00602735, ETHW: 0.00602735, XRP: 1.10676135 |
| e76e2754-a5d3-4e34-be64-ceae29f998a8 | Address on File | Contingent | BTC: 0.00004663, NEO: 1.13492097 |
| 8ce7247c-868a-466f-b317-beacffadd3d8 | No Address on File | Contingent | BAT: 2.60633342, BCH: 0.00003958, BLK: 5.6456063, DGB: 86.8795217, ETH: 0.005, ETHW: 0.005, GLM: 2.71104786, OMNI: 0.0021058, PIVX: 0.01128152, STORJ: 1.50633998, STRAX: 0.08447434 |
| 83bb9cc3-151e-44ce-9138-464e27c471d4 | Address on File | | SUSHI: 12.92017371 |
| 864743fc-54ce-46e7-8858-8f1e78bce48e | Address on File | Contingent | POWR: 72.60264942 |
| 095ac9b1-96e2-4004-99d5-ed3733e93fdf | Address on File | Contingent | FLO: 75, GLM: 20, IGNIS: 10, MTL: 2.02089269, NXT: 47, PTOY: 24.81943441, SC: 1000, SIGNA: 1000, WINGS: 5, XDN: 1000 |
| 4039045e-85a9-4a9b-b881-ff0ae96ccb21 | Address on File | Contingent | BTC: 0.00000008, LSK: 13.49625809 |
| 6a051d38-62cc-4bf6-a01d-5107e43fcdd0 | Address on File | Contingent | BTC: 0.00042097 |
| f951ce42-47db-4e95-8596-895c6364017a | Address on File | Contingent | DGB: 1447.04199747, ETH: 0.00000922, ETHW: 0.00000922, USD: 0.07153052, USDT: 0.02977055 |
| b3c0533e-8c21-4426-ac44-49d5ad663be2 | Address on File | | USD: 6.27302368, USDT: 5.40005214 |
| 3e128cc9-f66b-41aa-a590-ea18cde2bec4 | Address on File | | USD: 11.69459092 |
| 115fdacc-3fd7-4cec-a347-b950f0411d80 | Address on File | Contingent | DOGE: 160, USD: 0.0783616 |
| 2103ce71-fe49-4035-9650-6321b06a3aa1 | Address on File | Contingent | BTC: 0.00042093 |
| 9dd733f9-373a-4a6f-882e-dac3039830e0 | Address on File | | ETH: 0.00435663, ETHW: 1.76520403, USD: 0.00000604 |
| 1044b984-9633-4e08-a51b-fd19590335e3 | Address on File | Contingent | USD: 11.69349067 |
| 082ec6af-c40f-4394-a3d2-7c0e15e23855 | Address on File | Contingent | BCH: 0.0002863, NEO: 1, OMG: 0.5, USD: 0.003525, USDT: 2.05409162 |
| 68ed3c26-2666-4901-934d-1375bfa07d8c | Address on File | Contingent | BCH: 0.00000038, GLM: 50, RDD: 2016.662375, XEM: 0.9975 |
| bc88dd55-fcdf-4e3c-810c-a366381a30a1 | Address on File | Contingent | BTC: 0.0000186, USD: 11.17626345 |
| f724c92c-c9ca-41e3-b658-093620227811 | Address on File | Contingent | DOGE: 161.06 |
| e6f67321-e944-484a-8de1-f76515d03871 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00000132, ETHW: 0.00000132, XEM: 371.09686217 |
| fa97585e-6437-49e8-b1c4-7d4538cbf61a | Address on File | | BTC: 0.00025109, FLR: 77.209545, POT: 235.36943386, RDD: 4979.3953125, SIGNA: 141.6184 |
| b4d7fc5e-25af-4c7d-9785-aa7c22c35092 | Address on File | Contingent | ETH: 0.0063, ETHW: 0.0063 |
| c0a30ce2-fd75-4bab-b08d-54156b755a05 | Address on File | Contingent | BTC: 0.00000169, VTC: 101 |
| 1928d554-db27-4aeb-83c2-ab5ac7192409 | Address on File | Contingent | BLK: 20, GAME: 4.57336589, HIVE: 5, IGNIS: 20, MAID: 20, NXT: 40, OK: 40, SNT: 200, THC: 400 |
| f6b9d897-fe6c-4a54-a787-80e5f2958fc4 | Address on File | | TRX: 170.6661715 |
| 111bf440-6553-46be-97ce-2e371fdb0a43 | Address on File | Contingent | BTC: 0.00004607, SYS: 73.65749818, USD: 1.48788386, USDT: 0.00271733 |
| 730561d3-06c4-445e-980b-5d5b8edba6e5 | Address on File | | DOGE: 0.19342593, ETHW: 0.062896, RDD: 8265.59095552, USD: 1.93781781, USDT: 6.27724527, XVG: 0.29699225 |
| a1a65440-9f5e-4550-bcae-be5d18a9505f | Address on File | Contingent | BTC: 0.00042078 |
| a86ab93e-4d77-4f5d-8654-698971d2cf20 | Address on File | | XVG: 6152.1066 |
| 47e03b3c-0608-4e4f-8fe0-092520409a1c | Address on File | Contingent | BTC: 0.0000001, SC: 3338.820125 |
| ce2be1b0-1a9e-40af-871f-3db553ef3394 | Address on File | Contingent | BTC: 0.00008169, ETC: 0.51384531 |
| 3f8bbb60-2cb5-4a14-a723-555f0de75da8 | Address on File | Contingent | BTC: 0.00009159, HBAR: 166.85427239 |
| 4c2e01bf-282f-4140-8b21-407812f041c3 | No Address on File | Contingent | BTC: 0.00000009, NEO: 1.27490069 |
| 01ab16ad-99a4-4121-95a6-15f2eaf7de3d | Address on File | Contingent | GLM: 53.8292752 |
| 52b3a604-ee48-44d7-951c-84e48a67dd69 | Address on File | Contingent | BTC: 0.00035449, RVN: 87.5308633 |
| b6bdb118-f04d-423f-91a1-9d341fd89dc3 | Address on File | Contingent | ARK: 5.28042277, ATOM: 0.00000003, BCH: 0.00000002, BTC: 0.00000001, CELO: 1.5269881, ETC: 0.00000001, EXP: 0.00000018, KMD: 3.53957242, LINK: 0.00000001, SOLVE: 0.00000441, STRAX: 17.47345455, SYS: 0.00065744, USDT: 0.04223836 |
| 5edb0584-4793-4bd0-8a5d-d04d36c42077 | Address on File | | BTC: 0.00017638, USD: 0.01489973, XVG: 3563.19652051 |
| 6e06fcba-368a-4204-a69d-e3fe659d525e | Address on File | | BTC: 0.00037741, DGB: 150 |
| 04e5e7cd-7eb7-4124-b936-153988b74a04 | Address on File | Contingent | BTC: 0.0004206 |
| 2131deab-8335-4b22-8f9a-db1314e4e105 | Address on File | Contingent | ETH: 0.006, ETHW: 0.006, NEO: 0.01570988, USDT: 0.40297024 |
| 18427b59-a33a-46c7-9344-31f1c7c9912e | Address on File | Contingent | BTC: 0.00040721, USDT: 0.00006689, XLM: 4.14969774 |
| 5ba4d249-5e30-4fcb-84ac-c9f19420000d | Address on File | | DGB: 1372, USD: 0.7079105 |
| b5cd9c97-8a69-4ddf-94ef-b4e99006f26c | Address on File | Contingent | DOGE: 160.93397064 |
| 2c4af63a-b225-45d5-925c-16e99b919b98 | Address on File | | ETH: 0.00000027, ETHW: 0.00000027, NXT: 368.5008112, POWR: 66.09063051, USD: 0.00373643, USDT: 0.00028471 |
| 5fd9404c-d5d0-4b60-9dce-8bb52038f9d3 | Address on File | | BTC: 0.00001285, LINK: 1, MATIC: 5, USD: 0.21721338, USDT: 0.00091647 |
| 1a59ec90-b7c8-43f4-9d24-04b983f69cc7 | Address on File | Contingent | DASH: 0.04855848, NEO: 0.54092744, PART: 4.20270198, STRAX: 4.42935217 |
| 48de4dba-4150-46f7-9a38-965bd758dcf0 | Address on File | Contingent | ARDR: 134.75716412, BTC: 0.00003923 |
| 4b94aa61-3a35-4361-aa42-9dd962c7f02e | No Address on File | Contingent | BCH: 0.00000016, BTC: 0.00000016, RDD: 29193.07190625 |
| 7a533485-7a21-4019-847e-f7eaa458323d | Address on File | | BCH: 0.09024091, USDT: 0.00129778, VTC: 14.12181354 |
| 4bcaa9f9-7bb0-48b4-98c2-449a38e4b79f | No Address on File | Contingent | BTC: 0.00042044 |
| f5b9bd5b-1064-4e9b-9946-07319f9d0dde | Address on File | | LSK: 5, NXS: 10, POT: 200, XEM: 200 |
| d210c91a-41b9-498d-b2b7-4b6eb63deead | No Address on File | Contingent | BCH: 0.00000015, BTC: 0.00000015, XLM: 130.45003705 |
| 450ba5bd-33e7-4d2b-b16c-971caa1f8fa3 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00020118, OMG: 5.8890166, PAY: 19.90370917, RDD: 2011.02801136 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 36e96da0-f951-458d-aa58-4cc14eee1867 | Address on File | | ADA: 31.86505817, USD: 0.00991631 |
| e66dd6e1-7986-4b3a-9414-e926f6a37436 | Address on File | Contingent | ANT: 0.07814312, BCH: 0.00544482, BTS: 0.36309144, FLR: 0.00137337, GLM: 0.11968949, HIVE: 13.47972973, NAV: 72.97884099, NEO: 0.02343975, PIVX: 0.00004831, STEEM: 13.47972973, USD: 0.00187675, XLM: 0.35115008, XRP: 0.00908942 |
| 85bd07b4-b851-43e5-a96d-818332d40148 | Address on File | Contingent | ETH: 0.00575389, ETHW: 0.00575389, OMG: 1.16044955 |
| d1974239-187a-4132-b61f-0e9178acd083 | Address on File | | BTC: 0.00034838, RDD: 5000 |
| 1ddaf081-1641-4d48-9829-89e53b5c1c84 | No Address on File | Contingent | BTC: 0.00042037 |
| c13dbcb9-5339-4aac-ac2d-670f19818de8 | Address on File | Contingent | BTC: 0.0003276, QTUM: 1 |
| fde2ad41-91a1-4826-86b3-94d6e6e91589 | Address on File | | BTC: 0.00000002, XLM: 130.47468354 |
| f7ea1c8c-e461-4eb6-b07e-13238241a606 | Address on File | Contingent | BTC: 0.00000002, EMC2: 24.89353938, FLR: 3.777375, XRP: 25, XVG: 330 |
| 17f62452-570c-4ffb-aab5-418985f2f4b5 | Address on File | | ARK: 1, IGNIS: 6, NXT: 12, POWR: 62, SC: 230, SNT: 13, USD: 0.00459097, USDT: 0.10589169, VTC: 1 |
| 0d4c6ced-25a5-4b12-89a7-749410ca1704 | Address on File | Contingent | LTC: 0.15, USDT: 0.0014644 |
| 02656a87-bce1-4312-98c5-d730100c6bec | Address on File | | BTC: 0.00002706, DGB: 1260.45165295, FLR: 26.00808884, LTC: 0.00000546, THC: 50.23101852 |
| b0e94b8f-ccb9-46f4-961b-e55d8817df88 | Address on File | Contingent | BCH: 0.00019627, BTC: 0.00041784, ETH: 0.00002546, ETHW: 0.00002546 |
| 069a6f71-f5c8-411b-a503-a94026643b8c | Address on File | | ADA: 31.88531327, BTC: 0.00000002 |
| b4b8b0c9-b278-4786-bdab-82503d78ede3 | Address on File | Contingent | BCH: 0.00000576, ETH: 0.00629118, ETHW: 0.00629118 |
| a215bb36-a9d3-4a82-9da9-35fe60c435ec | Address on File | Contingent | LTC: 0.15000546 |
| 53f4d2ce-3c5b-4438-a3c2-51c731373eb2 | Address on File | Contingent | LTC: 0.15 |
| 1fe2e194-bed3-47e6-a47d-004889e6e3d5 | Address on File | | USD: 2.86311059, USDT: 2.78881312, XVG: 3164.67392363 |
| 911aa41e-55aa-44cf-b45d-364204bd92b1 | Address on File | Contingent | BTC: 0.00042025 |
| 97e40476-69ce-4a68-928e-6476f3db6fc7 | Address on File | Contingent | QTUM: 4.32501806, USDT: 0.12305235, XLM: 4.53362193 |
| 2a78755e-f4f0-4802-bc1f-d8b8e488a84d | Address on File | Contingent | ENG: 3.27274262, POT: 81.72696512, THC: 99.42444444, XLM: 126.33493117 |
| 387f6cbe-cc1a-4a52-9723-07012acedf4b | Address on File | | BTC: 0.00001742, ETHW: 1.1005646, PAY: 835.12016335 |
| afa438e9-6484-41cf-bb78-ecfb61497be4 | Address on File | | ETHW: 1.21279972, MONA: 22.24493323 |
| 6655b0b6-4b3a-430e-a23a-6515773ff22b | Address on File | Contingent | BTC: 0.00042022 |
| 29852288-b2cc-4b6a-9958-65cdc431c0d6 | Address on File | | BTC: 0.00000138, ETHW: 5.45824528, OMG: 0.52419914 |
| 729408ba-b905-4938-b070-9dfb623fd858 | Address on File | Contingent | DGB: 1459.21494236 |
| 595618a6-b71b-4484-9ab3-3d598cd76829 | Address on File | Contingent | ADX: 0.01, BCH: 0.00000773, BTC: 0.00000773, ETH: 0.00539072, ETHW: 0.00539072, LTC: 0.0186393, PAY: 0.01 |
| c7debe47-e4c5-43fa-9c4f-50786c8b5689 | Address on File | Contingent | BTC: 0.00000007, ETH: 0.00000276, ETHW: 0.00000276, IGNIS: 28.24593417, SC: 3292.09177291, USDT: 0.00236747 |
| 4e2cb4f2-9479-43b7-9405-e65c18cf7409 | Address on File | Contingent | BTC: 0.00020815, LSK: 5, NXS: 10, POT: 500 |
| af23f3ea-bc91-4b8c-9141-7f97d63517f0 | Address on File | | ADA: 5.18691242, FLR: 347.5185, USD: 0.00766189 |
| d1264271-ffad-489f-b28d-f1dda269aef1 | Address on File | Contingent | DASH: 0.27937514 |
| ee9d9f2d-0671-4e2d-bb15-3c2de4596912 | Address on File | Contingent | BTC: 0.00000444, EMC2: 113.72194653, SC: 3000.76942149 |
| 44aab914-027c-413b-acfe-8c66e353332e | Address on File | Contingent | BTC: 0.00006082, DGB: 412.77170961, DOGE: 78.92, ZEC: 0.00425465, ZEN: 0.10154 |
| 28539f9d-9f5d-4633-95d0-c0ff18be73e3 | Address on File | | ETHW: 0.29448525, SUSHI: 12.20742281, USD: 0.01685883 |
| 9d798228-fd50-4aea-b75a-ff9a714a403c | Address on File | Contingent | XVG: 6142.751 |
| 55edc6a7-0ca7-48bd-9f15-4c36076dc905 | Address on File | Contingent | BTC: 0.0004201, EMC2: 0.00000002 |
| 2396fe0b-bb46-4543-90e5-6e709eb4faa9 | Address on File | Contingent | BTC: 0.00040796, USDT: 0.33563607 |
| 863ab5f1-f2dd-4b8f-a3d2-ccec1edb8fd0 | Address on File | Contingent | MATIC: 12.93383142 |
| bc4f44f9-1154-4e14-8770-771f4595cdd1 | Address on File | | BTC: 0.00005505, USDT: 9.24874419, XVG: 450 |
| 85fff630-0843-4f3a-bd02-8b6cda545d82 | Address on File | | FLR: 3.777375, USD: 0.54741466, XRP: 25, XVG: 158.6903581 |
| 376c75d9-ef39-4bf9-a0b5-ea68144234e2 | Address on File | Contingent | LTC: 0.14992 |
| 3dc09902-e5e7-40fa-a3fe-4dca34526273 | Address on File | | BTC: 0.00000011, DTA: 42884.35375, FLR: 377.7680662, LTC: 0.0013785, XRP: 2.202298 |
| ed05a627-9ec3-40f6-8371-f96fa46514af | Address on File | Contingent | ETH: 0.00000385, ETHW: 0.00000385, LTC: 0.006, OMG: 7.66840802, STRAX: 9.60546658 |
| ee417245-1295-44dc-a6fc-aceab6fca966 | Address on File | Contingent | BTC: 0.00042004 |
| 90435dab-3d9f-48fb-9a9a-cb619ff82a74 | Address on File | | DGB: 0.00476134, FLR: 323.78828844, USD: 0.04820548, USDT: 2.12580055, XRP: 0.90422 |
| 653472ed-0a71-4520-a748-6a27ec9c5ef8 | Address on File | | BTC: 0.00023758, USDT: 5.04780978 |
| 17850e73-730d-4bc9-ab1b-9d77bfb37e35 | No Address on File | Contingent | ADA: 20, BTC: 0.00012174, USD: 0.96204 |
| 93d3c409-9ac8-4fa3-b57b-b33924fa955c | Address on File | Contingent | BTC: 0.00042 |
| dc90b150-50bf-4270-9557-62bd447acfaa | Address on File | Contingent | BTC: 0.00042 |
| e14784a0-64fa-4fdb-8af9-e052a5f57ff2 | Address on File | | BTC: 0.0000274, NEO: 1.19 |
| 28e4bf83-0f99-411b-8822-1a0b63e4b0b3 | No Address on File | Contingent | BTC: 0.00041998, USDT: 0.00002394 |
| 5124039c-9a88-4b31-86bc-6b24f7ee922c | Address on File | | DOGE: 160.6382057, USD: 0.0045 |
| fad094b2-9bea-4d1a-8f49-ccd104b25afc | Address on File | Contingent | USDT: 0.0519949, WACME: 350 |
| c26f1069-fd2b-42da-a710-e9a36fec4ac1 | Address on File | | BTC: 0.00000001, DGB: 1458.23850757 |
| b71210d6-63cc-49cb-b708-536993ef9c3b | Address on File | Contingent | BTC: 0.00000044, USDT: 9.20701612, VTC: 20.90126204 |
| fc3e18e2-f402-4404-88d6-85e62d2799d4 | Address on File | Contingent | BTC: 0.00041992 |
| 08946cd1-8c2b-4def-af5d-ccfd03ccfebc | Address on File | Contingent | BTC: 0.00041989 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a681f1c0-b906-4e8a-a87f-6ed5ce4b3e33 | Address on File | Contingent | BTC: 0.00026334, USD: 4.34862502 |
| fab53742-9e5e-4b1c-9c52-bd4e053a92ed | Address on File | | LSK: 1.48172154, NAV: 80.41687756, USD: 0.00528937, USDT: 7.1779314 |
| d53999a3-2aee-486d-b730-edc08ba21545 | Address on File | Contingent | ADA: 31.63167347, BTC: 0.00000002, PAY: 7.45149698 |
| b3cb9765-466c-4e04-b922-44397218c372 | Address on File | Contingent | BTC: 0.00016465, ETH: 0.00363082, ETHW: 0.00363082, USDT: 0.34948235 |
| 9fbf7190-7588-4048-ab75-ac882afa146e | No Address on File | Contingent | BTC: 0.00041981 |
| de1d6d2b-1f9a-4455-b867-72e85dde2733 | Address on File | Contingent | ETH: 0.000067, ETHW: 0.000067, RDD: 27620.5790625, SC: 140, XDN: 0.73076923 |
| a176657e-a6e5-47bb-aaf8-e3221e8fc628 | Address on File | | DOGE: 26.63511376, HBAR: 20.81619256, USD: 8.58727726 |
| aa64d0a6-7b95-4dba-9d8c-f57a958ac870 | Address on File | Contingent | ETH: 0.00000055, ETHW: 0.00000055, XVG: 6137.10416667 |
| fbb8e580-8873-405f-9e82-1a114c10b211 | Address on File | Contingent | BTC: 0.00041394, USDT: 0.16108627 |
| 2ef8a643-eeb5-42fd-b23c-f81e38f4a17c | Address on File | | BTC: 0.00041975 |
| 7da5a33f-e086-4520-85ad-b77202f47b0a | Address on File | Contingent | ETH: 0.006283, ETHW: 0.006283 |
| 23da0b0c-afaf-444e-b3f6-e99eafc2a818 | No Address on File | Contingent | BCH: 0.00008041, BTC: 0.00008041, XLM: 105, XMY: 500 |
| 2e813c23-c4a9-4fee-a09c-430d32d22e18 | Address on File | Contingent | BCH: 0.00001881, BTC: 0.00001881, ETH: 0.006, ETHW: 0.006 |
| 4027cdf5-9960-49ed-98e8-20130ef7b088 | Address on File | | BTC: 0.00025441, PAY: 90, POT: 500, USD: 0.87964999, XVG: 1000 |
| 3f1d6881-0612-4184-810b-d4829c0d4810 | Address on File | Contingent | BTC: 0.00041971 |
| 375b91fd-c096-4969-a5fe-6b17d446d19c | Address on File | | AMP: 382.98218654, DGB: 287.90822991, GAME: 194.73067698, MATIC: 6.23445484, USDT: 0.00935446 |
| cda4e759-4dd2-4c93-8faf-159d3e09544a | Address on File | | BTS: 194.7, EXP: 31.08872901, FLR: 79.41871708, GAME: 105.79769231, LBC: 76.34632746, PINK: 1000, RDD: 5000, USD: 1.38658937, XDN: 4000, XEM: 54.875, XMY: 5000 |
| ee7aaecc-23f6-4a7b-9154-29b5a03b4077 | Address on File | Contingent | BTC: 0.00041957, USDT: 0.00345591 |
| 52ec4150-2eb6-49ae-80c0-4c91cba6be57 | No Address on File | Contingent | BCH: 0.00016124, BTC: 0.00016124, DASH: 0.0034375, DOGE: 46.24499994, LTC: 0.04535395, PPC: 0.320585 |
| e26f033c-b2a6-4b30-b36f-85d0cf7b6966 | No Address on File | Contingent | BCH: 0.00041801, BTC: 0.00041801 |
| 90718efc-e88a-4833-a98c-0c2910011805 | Address on File | Contingent | BTC: 0.00003, ETH: 0.00356375, ETHW: 0.00356375, HIVE: 0.0025953, STEEM: 0.00259533, USD: 4.21002964 |
| 49c7cd60-c6d5-4201-a7a1-bcdae497c874 | Address on File | Contingent | POT: 6500, VRC: 435 |
| f4dc60c4-c738-4374-afce-a1dea62b9376 | Address on File | Contingent | USDT: 11.6125488 |
| c2e65a24-6551-48df-9eca-0e31569fa245 | Address on File | | BAT: 54.50546861 |
| a4959cd8-acc0-4b8d-909c-4e822dd7dfd3 | Address on File | Contingent | BTC: 0.00041966 |
| 7301d4a0-0586-45b8-8356-636d649b1a8c | Address on File | | LTC: 0.14950633, RVN: 1 |
| d389fe82-2e51-4dd8-891c-fd4bd0d4dde2 | Address on File | Contingent | DOGE: 158.41174727, USD: 0.15777256 |
| b68baad5-c5af-481f-8f95-1b93476285bd | Address on File | Contingent | HBAR: 207.52635451, NEO: 0.031204, USDT: 0.00000001 |
| c97e407d-847e-4e92-b85a-e59f32fc11f4 | Address on File | Contingent | ETH: 0.006, ETHW: 0.006, USDT: 0.52019275 |
| cdbb3a6c-33d3-4ee0-9da4-040096ceb58d | Address on File | Contingent | BTC: 0.0004196, USDT: 0.0008941 |
| 8d2fcc05-1e6f-4b78-a6ff-14e6bc3095b4 | Address on File | Contingent | GLM: 19.94430163, XLM: 81.87414501 |
| f644843b-f628-4e20-b8c1-0ca6dddc41fa | Address on File | Contingent | BTC: 0.00041923, USDT: 0.01087964 |
| ddc87623-e82c-426c-b875-5fc0083264cf | Address on File | Contingent | BTC: 0.0002519, DOGE: 50, IGNIS: 5, LTC: 0.01289407 |
| 306d3181-bf73-4b1d-8acc-95fb51cb8caa | Address on File | Contingent | DOGE: 160.46887948, USD: 0.00664 |
| c27da8de-1567-4817-bb56-c772e353a87d | Address on File | Contingent | BTC: 0.00000006, ETC: 0.25541162, LTC: 0.05459179, USDT: 0.01842064, XVG: 1423.78104637 |
| 146b6e70-adac-4b78-aca9-b5ce7f7465ac | Address on File | Contingent | BTC: 0.0004, USD: 0.54400609 |
| bd0d5df9-08a8-4225-b9fe-4170827f76c1 | Address on File | | BAT: 1.30886694, TRX: 0.09595658, USD: 0.0053862, USDT: 11.30823549, XEM: 0.34698424 |
| 6d1ce22a-5078-4c25-9274-5d4a264be07a | Address on File | Contingent | BTC: 0.00000023, ETH: 0.00420218, ETHW: 0.00420218, SC: 1100, USDT: 0.00053928 |
| 09702643-562c-4451-ad12-34ce1ead9b3b | Address on File | | USD: 0.04029065, USDC: 11.58086387, USDT: 0.00006785 |
| 7de8e7bf-0dec-4b90-be5e-3aaaa0c0f688 | Address on File | Contingent | ADA: 0.70907552, BTC: 0.00040966, DOGE: 0.2116329 |
| dfe760ca-f1ee-4794-8753-ceed796dbe11 | No Address on File | Contingent | WAVES: 7.04259048 |
| 4c1e754e-6f68-4440-b1f8-9d80f87dc298 | Address on File | | BCH: 0.00017424, FLR: 0.14949869, IGNIS: 2241.55780935, XRP: 0.98943508 |
| aad3e17b-a88e-41d5-a13a-bc8072f12c10 | Address on File | | DOGE: 160.54061349 |
| bc4f30a6-dec8-4eec-ae0b-33c237550f40 | Address on File | | BTC: 0.00000705, ETH: 0.00125521, ETHW: 0.00125521, FLR: 20.88251096, MAID: 50, USD: 0.08276929 |
| 56325da7-4dd0-452d-afe5-ce73a220b2a1 | Address on File | Contingent | BTC: 0.00041951 |
| 27d63bc0-c2ce-4914-8773-fb9e19d8eea7 | Address on File | Contingent | DOGE: 160.08078016, USD: 0.03227647 |
| 6b4d0247-c6a3-4d23-8877-7d47920635e4 | Address on File | | ETHW: 3, SC: 876.24825289, UBQ: 100 |
| 828469d8-2e02-4aa7-aad1-34e4c083e3c5 | Address on File | | FLR: 16.62045, GLM: 50, WACME: 10 |
| dfec4203-42f5-48c6-b52e-bfbe62c4fee4 | Address on File | Contingent | DOGE: 160.51968569 |
| 7ec05102-9f60-4930-b7d3-4a07f18bd6e3 | Address on File | | ADA: 1.02541361, GAME: 497.12735918, SC: 0.34749533, USD: 0.00000001, USDT: 4.49237578, WAXP: 5.0812356 |
| 8df0545e-1a11-474d-a728-980a489a183f | Address on File | Contingent | BTC: 0.00041947 |
| bbabf4a1-5c04-4264-8f7e-1daede707f4e | Address on File | | ADA: 0.24489426, BTC: 0.00006616, DGB: 92.20381819, MANA: 17.19633432, MATIC: 0.06360899, USD: 0.78923592 |
| a1e02fa7-6bf2-4c89-99a4-d72c1f8a0f1d | Address on File | Contingent | ARK: 2, USDT: 11.0479633 |
| 92b5f3ea-234a-48e8-8b6c-0d1e3b3f768b | Address on File | Contingent | ETH: 0.00173023, ETHW: 0.00173023, LTC: 0.1084216, USD: 0.00125136 |
| b189898e-6d0b-4702-8a4d-ead6f320ec4f | Address on File | Contingent | BTC: 0.0001149, MAID: 50 |
| 344493b8-b301-47cd-aa37-1323c6806bc6 | Address on File | Contingent | USD: 0.00297621, USDT: 0.91736294, XTZ: 11.74643591 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a7ababed-6e11-42f4-854d-72dfe34289d3 | Address on File | | BTC: 0.00000013, FLR: 22.71717927, SC: 1545, XVG: 2948.64818139 |
| 0e3d5ddd-3518-4afc-8ca0-5209b6d8fd23 | No Address on File | Contingent | BCH: 0.00000435, BTC: 0.00000435, NMR: 0.84533898 |
| 73ed77e8-8725-4bc5-9004-24771f9eb13f | Address on File | | BTC: 0.00000171, USD: 11.6040106 |
| 05d61629-ac35-46ad-8bb7-9a0bceb1f633 | Address on File | Contingent | BCH: 0.00000322, USD: 11.65092104 |
| ebb22e79-7d10-4cb3-a396-fe698c06affd | Address on File | | BTC: 0.00018729, FLR: 151.0874453, USDT: 2.19379125 |
| 9d9cf074-7915-4d96-9e03-c2af7390b029 | Address on File | Contingent | NEO: 0.88584443, USDT: 1.09595748, XVG: 1279.87071203 |
| d09074f4-494a-4f32-adc9-a25a8b3a68ad | Address on File | Contingent | FLR: 108.7072565, PTOY: 505.30071561, UBQ: 64.43829439 |
| 26fda4ef-fb49-4e09-a78e-e0dd92586875 | Address on File | Contingent | DGB: 1016.3685176, SC: 1005.56144037 |
| da1efe45-4046-4fca-a326-78e400a84ee6 | Address on File | | POWR: 72.31595161, USDT: 0.00017727 |
| c66040ea-be3d-4282-a63c-fe5d77dfbd15 | Address on File | Contingent | BTC: 0.00000482, FLR: 4.01963751, USDT: 0.00029831, XRP: 26.60337873 |
| 078d6f57-b134-4b5d-b6c7-a7c2141e3b3d | Address on File | Contingent | DGB: 1456.13629986 |
| 65db0ae4-cb17-49b2-878a-0850a29c6bf8 | Address on File | Contingent | BTC: 0.00023185, FLO: 5937.44648734, LTC: 0.00352925 |
| d2370c88-670c-4d6f-8211-9783b0503703 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.0061, ETHW: 0.0061, OMG: 0.35119211, PAY: 2.00004551, USDT: 0.00011022, XLM: 0.02534612 |
| 55c5a65f-77b6-416d-aa70-08c7facdbea7 | Address on File | | BTC: 0.00000086, EMC2: 1261.05625753, USDT: 0.02231694 |
| 3689a42c-f11b-40c3-a73c-5257dbd73572 | Address on File | Contingent | BTC: 0.00041927 |
| 55edb0b3-16af-480a-9de1-29fec15666b9 | Address on File | Contingent | WAXP: 200.12665678 |
| 6ae0ee91-ba66-4a54-8a08-74a351d5c0fb | No Address on File | Contingent | DOGE: 160.43 |
| 201409af-bd7e-45a7-8787-0d394ee03377 | Address on File | Contingent | BTC: 0.00028672, ZEC: 0.11106398 |
| 02b132fb-f77c-4584-911f-6372799139bd | No Address on File | Contingent | BTC: 0.0000001, NEO: 1.27047615 |
| 46369015-6720-40bb-81b9-7c36550d411b | No Address on File | Contingent | BLK: 0.782, DOGE: 124, LTC: 0.03085, RDD: 585.42220095 |
| 042c2182-f8ca-4f42-ba95-09c96ec2643f | Address on File | Contingent | ADA: 31.79361642, DOGE: 0.00034402, USD: 0.00358066 |
| 84afb956-effb-43dd-858d-71234a9b3cdf | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001, DOGE: 136.22, LTC: 0.02256417 |
| 20337f52-1489-4b4c-8de4-14a0d9ae5fb6 | Address on File | | BTC: 0.00001429, GLM: 50, NAV: 10 |
| 8f791af0-97d1-45c5-b6c1-cd4179b5d01b | Address on File | | SC: 3298.95593732, USD: 0.09931508 |
| 25ad23bc-3af2-4b9a-b949-9d5c58296c54 | Address on File | Contingent | BTC: 0.00000449, EMC2: 20, FLR: 3.0219, SC: 500, SRN: 50, XRP: 20, XVG: 444.55019896 |
| 8b6eca08-3e2f-4a5e-afa0-4495290d2468 | Address on File | | POT: 6850 |
| e5ec351a-2456-4a7d-808f-cb096dc11536 | Address on File | Contingent | USD: 11.64421908 |
| 2534c0a6-37b1-4fbc-a9cb-9da37dd7ab5e | Address on File | | ADA: 0.00394193, BTC: 0.00008923, DGB: 550.03769983, ETH: 0.00000092, ETHW: 0.00342492, IOTA: 26.30380371, SC: 0.00007143, USD: 0.00948079, XTZ: 0.00000001 |
| 98e37578-8363-440f-b937-917dc418f90d | Address on File | Contingent | BTC: 0.00041901, DASH: 0.00007795, DTA: 0.625, PMA: 5.8 |
| feca9941-55dc-4d30-81b7-d35f56d7f414 | Address on File | | ADA: 25.45426946, USD: 2.32216026 |
| 3b1315a0-8d54-433e-88a9-fda4e273ae9f | Address on File | Contingent | BTC: 0.00000014, IGNIS: 1098.07367194, NXT: 2196.14734388 |
| e5f80944-946f-462e-8a75-993a85e34c8a | Address on File | Contingent | USD: 11.64279287 |
| ef1c3945-a34a-4750-99f5-2cf783fbb8e3 | Address on File | | DGB: 188.33713265, USD: 0.00082193, USDT: 0.00606142, XLM: 113.17482752 |
| 72ee6c70-f62b-4121-b26f-384ccd6ecad0 | No Address on File | Contingent | BTC: 0.00041908 |
| e9737a54-3550-4e0c-b289-ff2dd1839d9c | Address on File | Contingent | BTC: 0.0000721, THC: 4381.16682138 |
| 15124c91-d1d8-4939-87df-6626b9de4f98 | No Address on File | Contingent | GRS: 32.99636414 |
| 6f899169-21b0-4291-bc20-d3ac5d12a966 | Address on File | | BTC: 0.00041903 |
| 882a9c67-7553-40aa-89a7-cc34e8d00e4b | Address on File | Contingent | BTC: 0.00001818, ETH: 0.006, ETHW: 0.006 |
| 525c9d16-bf4e-490e-bd6b-2fb07c64edec | Address on File | Contingent | WAXP: 200 |
| a30e4924-2eb2-4b62-bf10-ae3e51386092 | Address on File | Contingent | WAXP: 200 |
| a4dd62bb-d2f8-49f9-9884-20f566fcd696 | Address on File | | ETHW: 0.02412988, LBC: 1000, NEO: 0.13547946, XVG: 604.54545455 |
| 0ea3bd0e-210b-4416-9a59-e1525de8f8a3 | Address on File | Contingent | BTC: 0.00000035, XVG: 6121.02272727 |
| 70fcd88b-b692-43e3-ae67-a32558797598 | Address on File | Contingent | BTC: 0.00000016, RDD: 29087.15115385 |
| 0a13d0d1-8c73-4db4-ae1f-23d918524b9d | Address on File | Contingent | BTC: 0.00029023, DGB: 12.08904783, ETH: 0.00074249, ETHW: 0.00074249, FLR: 0.01184471, USD: 1.9929571, USDT: 0.07431134, XRP: 0.07839244 |
| 486cae86-00c0-459a-935a-7bf3a4dbbe6f | Address on File | Contingent | ADA: 0.00865131, BCH: 0.00000034, BTC: 0.00000018, DGB: 1453.09313392, ETH: 0.00000214, ETHW: 0.00000214, XRP: 0.00432768 |
| a69c6791-516d-4c11-a69e-635e729f52a9 | Address on File | Contingent | BTC: 0.00030554, XEM: 100 |
| da80cde0-ade9-4c7e-bfcf-25e5e22c0218 | No Address on File | Contingent | BCH: 0.00041723, BTC: 0.00041723 |
| 7ad2693a-b05a-4890-bcf7-64f157667143 | Address on File | Contingent | MANA: 16.42291508, SBD: 0.762, USD: 1.46351785, USDT: 0.00030864 |
| d1b755f2-683d-48e1-9290-6b8a1e444b67 | Address on File | | ETH: 0.00000002, ETHW: 0.00000002, USD: 0.0033831, USDT: 0.00000001, WAXP: 199.8884861 |
| a8a58a85-016c-4042-92b7-775cedae52b2 | No Address on File | Contingent | BTC: 0.00041887 |
| ec69c19b-766d-4f8b-9bc1-8836910a6a0a | Address on File | | LINK: 0.24810487, USD: 10 |
| b9dad5d3-9721-4d4e-8a41-3bff577c86c1 | Address on File | Contingent | DGB: 164.35702332, SC: 123.06044479, TRX: 144.38655746 |
| 1c8efd71-c526-4d58-9c72-233499851462 | Address on File | Contingent | DOGE: 160.26813928 |
| 78384918-6043-4e1b-8252-ac1d9ba1223d | Address on File | Contingent | ARK: 10.72723043, ETH: 0.00000155, ETHW: 0.00000155, USD: 8.62886285 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 98200a43-ec4b-4e49-bc67-390fd21586c2 | Address on File | Contingent | SC: 2767.47661482, USD: 1.94854802 |
| e0f20d43-b744-4e19-b6ed-72e0149b20bf | Address on File | Contingent | BTC: 0.00009215, USDT: 9.03824775, XRP: 0.00007428 |
| 5cca3edc-d11f-4d3d-b524-02fa3a6739f9 | Address on File | | SC: 3010.45531129, USDT: 0.00000001, XDN: 24900.05835575 |
| d63c68eb-e094-482a-a41d-b1c3be83e5c8 | Address on File | Contingent | BTC: 0.00000004, FLR: 3.98695463, POT: 33, THC: 70.15385857, XRP: 26.38707194 |
| 1b7f27dd-bafc-41ab-b240-a425feb81040 | Address on File | Contingent | ARK: 9.96360241, ENG: 9.43262412, ETH: 0.00000028, ETHW: 0.00000028, EXP: 4, FLO: 258.33121613, IOC: 7.03703704, IOTA: 9.49, LBC: 14.19806749, OMG: 3.11043051, POT: 20, QTUM: 0.47327538, SC: 344.5995, STRAX: 0.84067362, UBQ: 5.98031983, VRC: 12.07852349, VTC: 8.70119159 |
| db47167c-42b2-4349-9ae5-7207735fdc20 | Address on File | Contingent | BTC: 0.00041872 |
| 28c61e73-70dd-41ee-841f-71e638bbe04f | Address on File | Contingent | DOGE: 160.22387356 |
| 2333e4de-7657-444a-9491-8b46ef055dbd | No Address on File | Contingent | BCH: 0.00041704, BTC: 0.00041704 |
| 3f95da63-f86a-4df5-8ca1-ff469932856a | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000011, SC: 3322.55869128 |
| acb6b26e-7c6e-4c91-9526-1117c6e467c6 | Address on File | | BTC: 0.00000008, DGB: 1453.63187816, ETH: 0.00000036, ETHW: 0.00000036 |
| d550f859-ce41-491f-9d7d-aac401a29898 | Address on File | Contingent | BTC: 0.00033033, STRAX: 5, THC: 30 |
| e143c334-8766-49ad-91cd-dcb9d90e1748 | Address on File | Contingent | BTC: 0.0000023, USD: 10, XDN: 35600 |
| 4e35c5b3-58c7-4c0a-80f5-2574ae1753f0 | Address on File | Contingent | DOGE: 123.02170811, USD: 2.70022384 |
| 5bcb431f-91ca-4360-ba87-1c3da54f1787 | Address on File | | USD: 0.00000001, USDT: 11.58517198 |
| fe17dea0-3ba4-4898-97dd-49789b803f5f | Address on File | Contingent | BTC: 0.00041868 |
| 5e15767b-5595-4926-abc0-063ccee5417c | Address on File | Contingent | ADA: 0.40797168, LTC: 0.14750593, OMG: 0.00000002 |
| feb25304-6ace-4d23-8526-7ef704c8b25b | No Address on File | Contingent | BCH: 0.000417, BTC: 0.000417 |
| 66419dd3-fca2-4f95-9bcf-6484c92611e3 | Address on File | | ADA: 31.76139383 |
| 18dec0ba-81f2-4af3-ac0c-86b750de0f11 | Address on File | Contingent | BTC: 0.00041866 |
| 2e5e8dcd-7c2f-41be-87e6-1242976d72f6 | Address on File | Contingent | GRT: 18.79650468, HBAR: 172.00347389 |
| f6674946-3e45-4fab-aad3-0d472d1339c9 | Address on File | Contingent | BTC: 0.00000313, DGB: 1094.78140227, XVG: 1465.99082885 |
| cab066b7-f938-4629-afee-2066e7135c99 | Address on File | Contingent | SC: 3322.8387011 |
| 1dbeb5b6-371e-4f3b-aca2-e38eaee63030 | Address on File | Contingent | BTC: 0.00037813, ETH: 0.0005988, ETHW: 0.0005988, USDT: 0.01361414 |
| e95a9fb1-55c3-4f71-a502-ac6c0616899d | Address on File | Contingent | ETH: 0.00626618, ETHW: 0.00626618 |
| f987d69f-e725-4917-9bc2-0c76766432a9 | Address on File | Contingent | BTC: 0.00041862 |
| 09bde76c-66d2-4e05-950c-f2a05a35dbfb | Address on File | | BTC: 0.00041859, USD: 0.00001663 |
| 12d08d6f-3885-42f3-9d23-d5151f758695 | Address on File | | BTC: 0.00000001, RDD: 29071.08453746, USDT: 0.00000001 |
| 4facbbb5-0ecd-4a76-af99-c833ea4d3ac2 | Address on File | | BTC: 0.00033384, IGNIS: 113.988125, NXT: 227.97625, POT: 673.86909625 |
| e251aebd-85bc-4d1d-8651-b6f6406ca9ac | Address on File | | BTC: 0.00041855 |
| 40e15778-4ebc-4ec6-b964-a5c2723a5774 | Address on File | | ARK: 5, DGB: 575.69923999, DOGE: 37.4828905, ETHW: 0.03459202, FLR: 37.02963524, USDT: 1.78210471 |
| 2b3a50f9-cf26-4337-a28b-c989a2ad2700 | Address on File | Contingent | BTC: 0.00000086, ETH: 0.00625189, ETHW: 0.00625189, USDT: 0.00000304 |
| c4ce0969-6c4e-488b-a9f8-6fa3b59a8ce3 | Address on File | Contingent | BTC: 0.00000045, USDT: 0.00051172, WACME: 350 |
| 91cdf21d-11b2-43b9-beff-1c1e7070be33 | Address on File | Contingent | BTC: 0.0004185 |
| d3ba8cf3-e2ac-4ede-8065-012712c21785 | Address on File | Contingent | ETH: 0.00000094, ETHW: 0.00000094, FLR: 0.00062842, GLM: 40, MTL: 0.05745897, STRAX: 5, XLM: 0.87154161, XRP: 0.00415909, XVG: 216.61441011 |
| 47758272-b81e-461f-ba21-616adbde722a | Address on File | Contingent | BTC: 0.00041849 |
| 4eeba867-16f6-4458-9ade-2b2d5d0c16aa | Address on File | | BTC: 0.00041414, ETH: 0.00006495, ETHW: 0.00006495 |
| b2356f8b-f129-4b8c-be4a-e5cea494f700 | No Address on File | Contingent | BTC: 0.00000009, NEO: 1.26821516 |
| 064e81e4-7800-4a36-a511-53d3b03e587f | Address on File | Contingent | ANT: 4, STRAX: 1, USD: 0.00748382, USDT: 0.00034192 |
| 79f7d787-f071-466a-8d73-d7e735101883 | Address on File | Contingent | FLR: 274.902243, USD: 0.00000001, USDT: 0.02779625, XLM: 43.27211271 |
| e40ad0c9-7832-44f0-a4b7-c800c201d301 | Address on File | Contingent | BCH: 0.07323098, XLM: 38.75737295 |
| d1098a17-3e7c-4c50-beb7-2f5307c2fe78 | Address on File | Contingent | BTC: 0.00041845 |
| 3c011664-76b0-4822-84d1-e48380ebcf2d | No Address on File | Contingent | BCH: 0.00132939, BTC: 0.00040976, XLM: 1.03692523 |
| c3c7ec01-9ea9-43eb-8baf-bb0738f39b5c | Address on File | | BTC: 0.00000015, VTC: 100.78254177 |
| 30977fae-3ddc-45de-93a2-debf53047f63 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001, DASH: 0.27821665 |
| 0865711e-4403-4666-aa36-c8d7f48691b2 | Address on File | | FLR: 0.00497769, LBC: 387.37516518, POWR: 50, XRP: 0.01191392 |
| bef43aa6-7981-4c80-8da9-7da59317d87e | No Address on File | Contingent | BCH: 0.00015906, BTC: 0.00015906, DOGE: 99 |
| c315f25d-8e2e-4b64-b5ce-3816b98a2790 | No Address on File | Contingent | BCH: 0.00036822, BTC: 0.00036822, DOGE: 18.64 |
| a7c5bd02-7189-4063-9166-ae7cc6815429 | No Address on File | Contingent | BTC: 0.0000001, OMG: 13.49072923 |
| 25ac738d-ba3e-48cc-bb1b-958cdd990f14 | Address on File | Contingent | BTC: 0.00041838 |
| bc1aecb8-4c15-4a2d-b537-1f5487e08368 | Address on File | Contingent | BAT: 54.33674225 |
| 8b9644e2-045d-42b0-b587-147d1c563568 | Address on File | Contingent | BTC: 0.00041836 |
| 5a507dc4-8e31-4d42-8ba7-b058b63a43d1 | Address on File | Contingent | LINK: 1.07853011, SC: 1287.14444621, USD: 0.00315206 |
| abd33f12-69ad-4ed4-9669-ce7a264ff5a6 | Address on File | Contingent | ETH: 0.00000095, ETHW: 0.00000095, NEO: 1.26789898 |
| 532f86d9-5f28-4642-b5ec-6246ac3bb452 | Address on File | Contingent | LTC: 0.00000546, USD: 11.62155688, USDT: 0.00001778 |
| 9cca4752-7687-4eee-9ed5-2b32363ed217 | No Address on File | Contingent | BCH: 0.00041667, BTC: 0.00041667 |
| d724eeaf-1a49-431d-b4fd-7cdf876c11e0 | Address on File | | ETHW: 0.18118976, FLR: 0.17439813, IGNIS: 36, NXS: 40, NXT: 72, SNT: 245.45982252, SRN: 34.48632616, XEM: 48.84327248, XRP: 1.15422832 |
| 302c9ff4-1dd2-410d-9249-927be0c1b04f | Address on File | Contingent | BTC: 0.00000029, FLR: 4.05386474, XRP: 26.82990659 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 8560a6b3-f06e-4a4f-b379-0c67a7b91657 | Address on File | Contingent | DGB: 786.57, POT: 425.54, PTOY: 146.92, STRAX: 4.71, VTC: 2.71 |
| 52e3732b-2f74-4a98-9bf3-2a2556eb2297 | Address on File | Contingent | MTL: 6.6059165, USD: 0.17845019, USDT: 4.5213277 |
| 9c09cd96-c482-45f8-b702-1af1701af721 | Address on File | Contingent | SYS: 95.96100391 |
| db19a773-8db9-485a-9178-11763203925d | Address on File | Contingent | NEO: 0.975, XLM: 30 |
| 3b3a83d8-ec5b-44fd-b17a-5e7e4fa2206b | Address on File | Contingent | BTC: 0.00000015, ETH: 0.00000248, ETHW: 0.00000248, OMG: 13.48018485 |
| ef6d8aa0-1b44-4d0f-a01c-747385002dda | Address on File | Contingent | ETH: 0.00013256, ETHW: 0.00013256, FLR: 404.7685993 |
| c20dfe4c-0882-4598-8df4-c63df7384d5e | Address on File | | FLR: 3.777375, TRX: 11.6590937, XRP: 25 |
| 991636b0-05c7-45ec-a412-aa7b40ca0492 | Address on File | Contingent | BTC: 0.00041825 |
| f7d5cc17-e8be-4668-9898-587725d6dd8e | No Address on File | Contingent | BCH: 0.00041657, BTC: 0.00041657 |
| 2ff5b13b-caa2-47f5-ba13-29416f63df0e | Address on File | Contingent | BTC: 0.00041599, PART: 0.1, SIGNA: 1 |
| e6e4fd87-c796-4de9-8332-1cb473dece33 | Address on File | Contingent | USDT: 11.57279251 |
| a6b483f9-d0b2-48fb-a260-5832589d9494 | Address on File | | BTC: 0.00000005, IGNIS: 1815, NEO: 0.27693875, USD: 0.00424883 |
| c69bb557-28d2-4824-90e3-3b71a328077b | Address on File | Contingent | BTC: 0.00041822 |
| 9b66aab7-d710-4556-a919-573b39bbff5a | Address on File | | SOLVE: 470.76537726, USD: 0.00410936, XMY: 20300 |
| 9eab399a-eb4e-4e61-bfcd-0fe85f943368 | Address on File | | BTC: 0.00041819 |
| 7a01aae7-99b7-4b02-8f00-26c917bd3389 | Address on File | Contingent | BTC: 0.00000011, ETH: 0.00279201, ETHW: 0.00279201, NXS: 90.85136899 |
| 3bc9d3b7-fbd8-4721-9abf-2e3316f42dc5 | No Address on File | Contingent | BCH: 0.00041648, BTC: 0.00041648 |
| 6e66e322-63a5-42c4-8993-99f4a5eb576f | Address on File | | ETH: 0.006, ETHW: 0.006, XLM: 5.37061737 |
| 80bf1cfd-ecea-4d3f-bc60-22d5410abefe | Address on File | Contingent | ETH: 0.006, ETHW: 0.006, PAY: 44.90321027 |
| 96ae0895-80c5-44d0-b579-0f52ec7c9549 | Address on File | | BTC: 0.00036824, USD: 0.00000003, XVG: 729.50570296 |
| 908d1ddf-f159-4594-a978-fd04780013ae | No Address on File | Contingent | DOGE: 160 |
| d9c243a8-2ba8-4f5a-9712-47ee5746d8b8 | Address on File | Contingent | BTC: 0.00010253, FLR: 30.219, HIVE: 2, NXT: 122, STEEM: 2, STORJ: 10, TRX: 6.39155989, XLM: 25.50451363, XVG: 334.27047009 |
| 49a58e16-8c68-4038-9c98-87f7de6ec23c | Address on File | Contingent | BAT: 37.64799126, USD: 3.56279276 |
| 59c2b872-5e09-4c58-ba3c-111e5a8436ac | Address on File | | MANA: 20.97242639, RDD: 4192.45049926, USD: 0.01 |
| acd0cfa7-b6a1-4e61-9e33-f6e19010cce1 | Address on File | | USD: 0.00015853, WACME: 350 |
| 712cbb1b-9269-4993-b50f-db97987171d4 | Address on File | | USDT: 11.56792066 |
| a9f60609-843d-4351-9d39-cc37b007e122 | Address on File | Contingent | WACME: 350 |
| bc9f94e5-c592-42c2-91ff-2f723e11865d | Address on File | | WACME: 350 |
| dcc63274-baf8-4d28-9c03-6f4998070962 | Address on File | | WACME: 350 |
| 49bc6a68-df4c-48a4-99ad-f90e92b2003a | Address on File | | USD: 0.01254969, USDT: 11.55487093 |
| 770a486f-2000-4efc-9f8c-dcc33369348b | Address on File | | USDT: 0.0099616, XVG: 6106.74591865 |
| 32d0f7e5-3b6d-4381-928d-e092082e35f9 | Address on File | | BTC: 0.00041801 |
| e2f937d4-a469-483e-adba-8c2fc2c61575 | Address on File | Contingent | DASH: 0.27793555 |
| b444e9e1-3dad-4e73-b004-332688c9678d | Address on File | Contingent | BTC: 0.00000002, MAID: 20.36160985, STRAX: 17.0906336 |
| 3629988f-059c-405b-a54d-9284b3054d19 | Address on File | | USD: 11.61103094 |
| 62c0882a-ec22-4035-86dd-83c1b5586083 | No Address on File | Contingent | BCH: 0.00016521, BTC: 0.00016521, DOGE: 96.45756245 |
| 3ac3b804-57d9-496f-b50b-b62349fe8ebd | No Address on File | Contingent | NAV: 294.68791954 |
| 38a1b54a-0bc4-49bb-b77b-5f93fb83ceaf | Address on File | Contingent | BCH: 0.00137292, BTC: 0.00009882, GLM: 0.02527607, NEO: 0.95 |
| 74423548-c86f-4b1a-a059-64c3c66de875 | Address on File | | BTC: 0.00000001, ETH: 0.00094859, ETHW: 0.5708941, FLR: 10.09365005, GLM: 0.96574225, USD: 6.30120119, XRP: 4.40315495 |
| 88e12feb-8733-4181-9232-a31bcf849f4f | Address on File | Contingent | SC: 3317.15369662 |
| 40038a01-a53f-4761-bd6e-c90d1fefc15b | Address on File | Contingent | BTC: 0.0002166, NEO: 0.61018198, OMG: 0.00000018 |
| 8cbce405-7195-4da6-9c84-37d7af22fd2f | Address on File | | FLR: 40.40030396, SC: 2580.4128017, USD: 0.43802956, USDT: 1.00000001 |
| f53475b7-0e2c-4368-ab03-6e9605c3c33c | Address on File | Contingent | BTC: 0.00041786 |
| 06fd2aa5-717f-4bbd-b7fa-ea789c2b2a3b | Address on File | Contingent | SC: 500, SNT: 407.35262931 |
| 6456a85a-16cd-4151-8ee8-1d55289624f0 | Address on File | Contingent | USD: 0.00046731, USDT: 11.56106315 |
| 0935eec0-52b1-4aee-b29b-57e43d406076 | Address on File | Contingent | ADA: 0.00350081, DGB: 0.12425188, NEO: 0.475, SIGNA: 3446.70617647, USDT: 0.00067615, VTC: 30, XLM: 0.00697582 |
| 3c7a765a-8848-4949-aeb4-c9976b15dc15 | No Address on File | Contingent | NEO: 1.26646988 |
| 0b300878-96f0-46c2-bba3-abb6799468b4 | Address on File | | ADA: 0.3187991, DNT: 200, EMC2: 20, IGNIS: 100, KMD: 3, LBC: 40, LSK: 3, MONA: 2, UBQ: 20, USD: 0.00462161 |
| 80d87697-a110-40ca-b99c-950e2fa4acdb | No Address on File | Contingent | BCH: 0.00041613, BTC: 0.00041613 |
| a3f5f03c-ab11-44c4-a04a-5486b24d0533 | Address on File | | ADX: 0.23771426, FLR: 411.571529, USD: 0.00324494 |
| 57154dcc-8bdc-4657-a31b-15da7e132c10 | Address on File | Contingent | BTC: 0.00041777 |
| 26f0d9e0-c0f4-445f-b1f3-0cbfa31b3237 | Address on File | Contingent | BTC: 0.00000014, RVN: 552.4155, USD: 0.00120152 |
| 39e70a35-3e1a-476d-a07a-2e8ae7275b22 | Address on File | | BTC: 0.00000027, FLR: 411.1129163, USD: 0.00396123, USDT: 0.04174333 |
| 6c12e835-b369-45a1-bec5-b3870c116bf6 | Address on File | Contingent | USDT: 9.28837782, XVG: 1200 |
| d95409be-03ce-4a77-ab7e-c1e162cb4708 | Address on File | | ETH: 0.00494969, ETHW: 1.18494969 |
| dad1d5c6-1eeb-4625-8944-739f31ac5a8e | Address on File | Contingent | USD: 0.07387791, USDT: 0.00002008, VTC: 100 |
| b3828109-41b5-4180-b526-d3d1e5ade313 | Address on File | | ETHW: 0.00828308, FLR: 412.1052411, GLM: 0.03096539 |
| 70a2f9ed-7184-4523-bc26-58274a863841 | Address on File | Contingent | ETH: 0.00625214, ETHW: 0.00625214 |
| b401436c-5937-4aad-9d6c-edfeb56ccdcb | Address on File | Contingent | BCH: 0.10413718, BTC: 0.00000017 |
| 7dd28c04-01cf-4634-80e0-507559ae6f5b | Address on File | | BTC: 0.00041767 |
| 432a3bba-851d-447f-aeac-022b6db54641 | Address on File | | ADA: 22.54058481, DGB: 27.66289696, USD: 0.00257593, USDS: 3.125 |
| 395f04e7-1728-4a0e-b0a6-0456e7d49b97 | No Address on File | Contingent | BCH: 0.000416, BTC: 0.000416 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a456481b-f576-4c50-811d-8c36292b90da | Address on File | Contingent | NXT: 4143.8937006 |
| abef0b7c-1d72-48c9-b6ce-e499f6fd4779 | Address on File | | DGB: 1450.34840994 |
| ba960d69-767f-49eb-925e-28ad85aee5cc | Address on File | | BTC: 0.00041765 |
| eaca149b-e19e-4b71-9d01-078e77851513 | Address on File | | DGB: 1450.25090504 |
| 9363de7e-0607-4a26-9863-79b45f683c2b | Address on File | | BTC: 0.00000632, USDT: 11.38075692 |
| 2ce4c108-7f34-4e54-a2d1-86a018e2d86f | Address on File | Contingent | BTC: 0.00000004, POWR: 72.0068132 |
| 11bc64b8-d5c6-4345-85a7-4483cb273e98 | Address on File | Contingent | BTC: 0.00041705, USDT: 0.01504727 |
| 56816256-0c4b-43a8-8a92-b2254c61d4c9 | Address on File | Contingent | BTC: 0.00000018, EXP: 30.94543472, IGNIS: 28.52046584, NEO: 0.78739434, NXT: 57.04093167, RDD: 10000 |
| 76ab9270-df28-4c6c-932d-f5aeffc631f2 | Address on File | Contingent | BTC: 0.00000002, XLM: 129.61323529 |
| d35b912d-9bb1-4673-bbe1-0fccee3055fb | Address on File | Contingent | BCH: 0.00715419, BTC: 0.00000564, LTC: 0.00084003, PAY: 988.97435898 |
| b06c9b1c-0134-4c67-a078-e8ebd8cb0f2d | Address on File | Contingent | ADX: 35.34110026, BTC: 0.00000004, KMD: 9.48129163, PIVX: 14.58791383 |
| 4d98caf4-bab9-4857-9d93-d38ca5e764fd | Address on File | Contingent | BTC: 0.00006666, ETH: 0.00051007, ETHW: 0.00051007, USD: 4.8641404, WAVES: 2.3794627 |
| 5f7c8079-9a68-42fd-9fbf-66fd8ef5d953 | Address on File | Contingent | ADA: 0.39030748, ARK: 33.68742614, FLR: 32.485425, PAY: 100, XDN: 950 |
| 45dd46a8-5d36-4e7a-a577-38f6a322f3ff | Address on File | Contingent | RDD: 10000, XVG: 4000 |
| bea9beae-004c-44e4-abea-b392c6f81329 | Address on File | Contingent | BTC: 0.00000011, ICX: 46.9775, POT: 20, USDT: 0.00152087 |
| 13adf1f6-c610-400c-b012-e017821ebcd4 | Address on File | Contingent | BTC: 0.0000002, ETH: 0.00000049, ETHW: 0.00000049, LTC: 0.01349924, SC: 3012.08508299 |
| a7b65949-8f19-4734-bb96-0fce64fae63d | Address on File | | BTC: 0.00000055, FLO: 13943.02566176 |
| df7d99ac-4564-4237-9b97-0028d0d8ede3 | Address on File | Contingent | BTC: 0.00041753 |
| fe20ea33-9c4e-47a5-8592-3a36cd1859d3 | Address on File | Contingent | BTC: 0.00041753 |
| 58773798-9d72-4c0b-b49c-8f2c9222e5ca | Address on File | Contingent | DOGE: 151.68149858, MORE: 195.46921294, USD: 0.37229817, XDN: 0.00000001 |
| 2d928127-bb87-4ef5-874d-59254f250ee7 | Address on File | Contingent | BTC: 0.00035941, LTC: 0.01586, XVG: 200 |
| 1c1c6577-c3d9-440c-8544-45e0b63f7f95 | Address on File | | BTC: 0.00020727, CND: 5310 |
| 44b9ae27-4e81-4361-9ae7-ca94aa6abcc3 | Address on File | Contingent | BTC: 0.00041752 |
| 3e35980f-9e12-4ac5-9b6c-dec8d2e7dccb | No Address on File | Contingent | OK: 1999.8 |
| caebedb3-b6df-413c-80d8-26cb3dc34d2f | Address on File | | BTC: 0.00000002, ETH: 0.00156206, ETHW: 0.00030134, FLR: 122.9286678, USD: 0.00227923, USDT: 0.00507727, XEM: 166.34980989 |
| c170961e-9c79-4839-8eba-75fdc60c8141 | Address on File | Contingent | ETH: 0.00624945, ETHW: 0.00624945 |
| 699f6034-87d8-4572-9fd6-34fbfa204cb9 | Address on File | Contingent | DOGE: 159.76260907 |
| 7a42c33c-3eb5-4be6-b08e-b50cae62595e | Address on File | | WAXP: 199.29041769 |
| aa7491c3-b5ef-4dde-9ec8-0179e0f44a36 | Address on File | Contingent | ADA: 0.09090909, BTC: 0.00038486, ETH: 0.00000073, ETHW: 0.00000073, GRS: 0.61862409, RVN: 2.30137799, STRAX: 0.77233848, USD: 0.20646155, USDT: 0.00759065, WACME: 0.6736777 |
| 52091646-1e03-45f0-b482-c26676341ff2 | Address on File | Contingent | BTC: 0.00000017, FLR: 279.6891724, USDT: 2.54538013, XLM: 13.17053157 |
| b66bc057-2494-423e-892f-39e3b5254c4c | Address on File | | BTC: 0.00000001, ETHW: 0.2030838, FLR: 36.2628, NEO: 0.1957237, USDT: 5.78509147, XDN: 15000, XVG: 1000.006 |
| b7003a3a-1937-400f-be5d-fffbe339c4e2 | Address on File | | HBAR: 210.70773299, USD: 0.05123545 |
| 1a1423a4-378c-4df4-abee-2a9c0bdd3789 | Address on File | Contingent | BCH: 0.005, FLR: 3.85406223, XRP: 25.50754316 |
| c951ed08-f9a8-4117-bcc0-2c944582e2d2 | Address on File | | BCH: 0.0034796, SC: 3200, USD: 0.00947303 |
| 5e46246a-d77d-4782-8f78-348336315e14 | Address on File | Contingent | BTC: 0.00039747, USDT: 0.55267702 |
| 229c61d2-178b-47db-9700-b6931cd0cec4 | Address on File | Contingent | SIGNA: 10542.71162043 |
| 19c06ee3-a251-4bc5-ad75-5e59a96843c4 | No Address on File | Contingent | BCH: 0.00000063, BTC: 0.00000063, XLM: 77.63677703, XMY: 112824.31184659 |
| 3759ddd8-20f3-4a26-9519-7ae47d7eff53 | Address on File | Contingent | BTC: 0.00000004, ETH: 0.00037962, ETHW: 0.00037962, HIVE: 18.30842428, STEEM: 18.30842428, STMX: 102.11353211, USD: 0.00000551, USDT: 0.01574735 |
| df1a1af3-68a1-4dd5-9ba2-7e4c8f315f18 | Address on File | Contingent | LTC: 0.00000546, USD: 10.36124706, USDT: 1.2292209 |
| 7c6c4ece-6ba2-4046-9e28-5eef0e6c857b | Address on File | | BTC: 0.00030828, USD: 3.03133024 |
| ec100d14-f53c-4ddf-8fe5-3599a7cc2e92 | Address on File | Contingent | BTC: 0.00007863, FLR: 334.9185248 |
| 4e040585-1b9b-482a-be23-50b600011918 | Address on File | Contingent | BAT: 10, BTC: 0.00000064, MTL: 7.42463714, MYST: 7 |
| fd4f4f8a-3b7f-46b6-a799-3fd629abe0c2 | Address on File | Contingent | BTC: 0.00000039, EMC2: 198.83548258, FLR: 198.4112795, NXS: 59.03953758 |
| 5743fef1-68d3-43de-886f-b7936ebdd335 | Address on File | Contingent | ADX: 0.00000002, BCH: 0.00000002, BTC: 0.00000123, BTS: 5, DASH: 0.00000002, DGB: 0.00000002, DOGE: 0.00000001, ETC: 0.00000002, GLM: 0.00000002, LTC: 0.012547, MTL: 9.90260449, OMG: 0.00000001, QRL: 1.32037132, RDD: 0.00000001, SNT: 0.00000002, STORJ: 0.00000002, STRAX: 0.00000002, SYS: 0.00000002, VIA: 0.00000002, WINGS: 2.91738076, XLM: 0.00000002, XRP: 0.00000002, XVG: 32.08894014 |
| 26cd9a2d-e944-4e1f-bc3f-df65b73b50d2 | Address on File | Contingent | BTC: 0.00000018, VTC: 100.51518614 |
| 512e9330-a089-498b-ac36-845628ab84ec | Address on File | Contingent | BCH: 0.00056766, BTC: 0.00000006, USDT: 11.48356052 |
| ae49ad45-62fa-4345-93b2-81bda480bdf3 | Address on File | | BTC: 0.00030014, USDT: 3.24315932 |
| 91455e39-bbe7-4a25-b717-0366bcb9af55 | Address on File | Contingent | DNT: 72.46022053, MAID: 31.41780086, PTOY: 304.66527676 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 56a8baf5-078c-40a5-9200-374a115a00f0 | Address on File | | BTC: 0.00000003, FLR: 91.92584578, LSK: 3.85226138, SC: 1500, VIA: 13.20357323 |
| c074face-8612-430d-91d8-9c9a93b6e50f | Address on File | Contingent | BTC: 0.00001911, HBAR: 200.5537349, USD: 0.01924986, USDT: 0.0532765 |
| 0cdec33a-1abb-488d-aaac-27d3f1cafe02 | Address on File | Contingent | BTC: 0.0000003, GRS: 21.20293661, NEO: 0.05210013, WACME: 109.32207595 |
| c5fa9a85-bb37-4d3f-8b8f-c0298a069663 | Address on File | Contingent | BTC: 0.00041733 |
| cf7c2151-de61-4e5f-9a5f-2c1ec3af4dff | Address on File | | DASH: 0.012, FLR: 2.266425, LSK: 0.43, NEO: 0.10509432, NXS: 3, OMG: 1, QTUM: 0.31438327, USD: 0.00169826, XRP: 15, XVG: 111, ZEC: 0.03521074 |
| d3f3ab73-5cbf-4856-a13c-cde518b6ecba | Address on File | | BTC: 0.00000006, FLR: 42.48402413, PAY: 44.48321285, POWR: 61.58987019 |
| 75a46144-2c9d-48d6-a878-d2a0a0ea3c13 | No Address on File | Contingent | BCH: 0.00041564, BTC: 0.00041564 |
| e9d5be4e-6971-40aa-9f76-095db879f820 | Address on File | | ETH: 0.00624642, ETHW: 0.00624642 |
| c56b3e0f-d620-4e87-9e20-bd61dab5586f | Address on File | Contingent | ADA: 31.63661463, USD: 0.00170283, USDT: 0.00596387 |
| c18c8de6-385f-4dcb-b548-1353ce9eedd9 | Address on File | Contingent | NEO: 0.49861111, XLM: 78.47008307 |
| ae50f9f6-97d6-4c75-bf7b-42769aff853d | Address on File | Contingent | BTC: 0.00040691, USD: 0.288281 |
| 102ae81d-f399-44c1-a003-0abf0a98181b | Address on File | | MUNT: 13800.02135382, PPC: 9.69551054 |
| 593b5497-ecfe-4087-a505-d3eea0816d4f | Address on File | Contingent | MTL: 3.33019626, USDT: 8.07975 |
| 816f2c67-5726-44e3-b143-885985d80204 | Address on File | Contingent | BTC: 0.00000039, ETH: 0.00623855, ETHW: 0.00623855, USDT: 0.00245665 |
| c7489b9b-12af-435e-980a-c9e89944f3b6 | Address on File | Contingent | BTC: 0.00000078, ETH: 0.00623311, ETHW: 0.00623311, USDT: 0.001664 |
| c662fa50-3bc9-4003-8aab-4d838ecc7a59 | Address on File | Contingent | ADX: 8.01658289, FLR: 2.56724275, IOC: 2.75641534, PIVX: 4.8461525, QTUM: 0.59132668, VTC: 3.11738554, XRP: 16.99091795 |
| 13aaf551-32ba-4048-a8d7-81c667de7907 | Address on File | | XDN: 263175.33945722 |
| 29509c92-7acf-4c88-93e2-979c3ebc986f | Address on File | Contingent | BTC: 0.00041723 |
| 0059e82e-f766-4022-88ff-ab2947767043 | Address on File | | VTC: 100.5295475 |
| 0c2e07a6-f8cd-4309-926d-a997295b3987 | Address on File | Contingent | POT: 65.001, QRL: 100, XVG: 1000 |
| bbdb83e3-df39-49f5-94a0-207bdc6ba90d | Address on File | Contingent | BCH: 0.0002717, BTC: 0.00000025, NEO: 0.98236299, XMY: 62131.33474576 |
| 7a465f9c-bf9e-4e4f-9488-c91d31a40d5e | Address on File | Contingent | SIGNA: 10536.55172413 |
| 108a31ed-4dbc-461b-9436-99ac58ea66ef | Address on File | Contingent | DOGE: 159.63820643 |
| bd25611b-e96c-42a9-8003-20106aebf403 | Address on File | | USD: 11.45975581, XDN: 2950.481975 |
| db5ad382-ba53-4e5f-a3f6-3b4e65f78b91 | No Address on File | Contingent | ETH: 0.00622594, ETHW: 0.02307911 |
| 1f4144cf-b81c-4cea-baa2-a947f1ff3747 | Address on File | | USD: 11.58952708 |
| 113ab0ab-334d-41f3-bddd-6d53f22d24ca | Address on File | Contingent | BTC: 0.00009551, NEO: 0.975 |
| 7127bc2e-3e63-4d9a-8157-3d8b0f81b9f3 | Address on File | | LBC: 1000, STRAX: 5, USD: 0.00000001, USDT: 0.00000001 |
| a5f94788-4301-49f8-9e0b-9b853b55aff1 | Address on File | Contingent | USD: 11.58877668, USDT: 0.00000001 |
| 1a5ef249-7a12-442c-a677-095a993a4914 | Address on File | | BTC: 0.0000011, DGB: 0.05796089, OMG: 0.00879761, SC: 3300 |
| 9575ff74-63b6-4f54-a632-7fda7d9b5196 | Address on File | | DGB: 98.25361415, ETHW: 0.03739634, FLR: 2.40694287, HBAR: 33.3753077, RVN: 60.70655121, USD: 0.00746894, XDN: 16331.87670872, XRP: 15.92999685 |
| 7005ea1d-7cad-4691-8c7c-b508edc0b7fd | Address on File | | BLOCK: 10, PART: 17.65535758 |
| daaccef3-0d4e-4d5d-a87e-5e9dabfefc11 | Address on File | Contingent | NEO: 0.98843198, OMG: 0.45, PAY: 200, XVG: 0.92053756 |
| 9e514d2a-e69d-4763-b1c1-2f8b6fc47d03 | Address on File | Contingent | BTC: 0.00000012, SC: 3309.96503205 |
| ee3fd5fe-d9f1-4e2c-8380-ce5d2b279790 | Address on File | Contingent | BTC: 0.0000004, NEO: 1.26313338 |
| 2eeb3775-e2ce-4ffe-a7b8-40cacf913567 | Address on File | Contingent | BTC: 0.00000279, HIVE: 20.15434101, RVN: 0.00000001, STEEM: 20.15434101, TRX: 0.00001575, VRC: 0.00000554, XMY: 1.37083331 |
| cd2dd8fc-4899-4ba2-8de4-00b725404b21 | No Address on File | Contingent | BTC: 0.00036608, XEM: 45 |
| dfaf296b-cd1c-4dc8-a3a8-43b95f95d69a | Address on File | Contingent | BTC: 0.00003108, FLR: 3.49529829, STRAX: 1.43724458, XDN: 545.89552239, XRP: 23.13311688 |
| 16aedfe3-b212-4b49-88ce-0d9951f2dba1 | No Address on File | Contingent | BTC: 0.00041709 |
| 853b3e53-4433-404d-870f-b3bad6a2ab54 | Address on File | Contingent | BTC: 0.00000026, ENG: 20.57922546, FLR: 104.7661737, USD: 0.00000002, XRP: 20 |
| 73fe7660-a425-44de-b8b7-5a5824bd36c2 | Address on File | Contingent | BTC: 0.00041708 |
| 0e45b225-ce4b-4eea-bc75-5754c737a733 | Address on File | Contingent | COMP: 0.03122646, FLR: 371.7260263 |
| 2dfb2a0e-9d23-49c1-812a-5bcb2bc8eb9c | Address on File | | BTC: 0.00000001, USD: 11.58565484, USDT: 0.00000002 |
| b23f7f60-c40f-4c3a-b0e9-f51c26c87029 | Address on File | Contingent | ADA: 5, HIVE: 1.76938776, STEEM: 1.76938776, STORJ: 9.73355263, WACME: 173.2023582 |
| a879a24f-ceae-4934-9a98-08644c6bb1c7 | Address on File | Contingent | PAY: 0.01992463, WAVES: 7 |
| 96678000-b613-4a74-bf43-4450469caeee | Address on File | Contingent | BTC: 0.00000044, ETH: 0.00000905, ETHW: 0.00000905, NEO: 1, STRAX: 5, USDT: 0.00190638 |
| 814456b3-8724-4245-9b11-b0c6deedb7c6 | Address on File | Contingent | ANT: 2.02274821, BAT: 14.5414348, BTC: 0.00000001, IGNIS: 5.1063, NXT: 10.2126, SC: 89.44543828, XLM: 6.21682461, XVG: 1009.07980613 |
| 32e41c05-fd9d-4532-a540-cec08deeaa16 | Address on File | | BTC: 0.00041697 |
| 91357f1a-d941-484d-8d57-b4d5b5c1de5e | Address on File | | ANT: 0.0043, CND: 9086.548, USD: 1.57666378 |
| ba83d7cf-84ce-43fd-918c-049c9e52e85a | No Address on File | Contingent | BTC: 0.00000005, NXT: 300, XLM: 120.02638567 |
| ce7acc1c-eee6-40a9-bac6-2de282bdd1b4 | Address on File | Contingent | ETH: 0.00624123, ETHW: 0.00624123 |
| 89fe57b3-a41a-477b-b6c8-c2a996c66f39 | Address on File | Contingent | BAT: 0.66933944, BTC: 0.00000046, ETH: 0.00518286, ETHW: 0.00518286, NEO: 0.19728582 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f07c410c-6f3c-4d9a-92a9-8d16ef4d5034 | Address on File | Contingent | BCH: 0.00375838, BTC: 0.00040186, ETH: 0.00000005, ETHW: 0.00000005 |
| 612c55d5-15eb-46df-87aa-93c9e9aafc33 | Address on File | Contingent | ETH: 0.00624079, ETHW: 0.00624079 |
| 147c3fc8-813d-445b-b447-cd4bc65508cf | Address on File | Contingent | BTC: 0.00000012, QTUM: 4.49331541 |
| 842c45e1-630e-496c-8c39-333217a71814 | Address on File | Contingent | ADA: 25, XLM: 25, XVG: 100 |
| 1e16710e-5188-4412-9d10-9f3062b5ee64 | Address on File | Contingent | BTC: 0.00000003, QTUM: 1, USDT: 8.96096882, VRC: 5.59776629 |
| b7a7bdd3-407d-4cc7-8bdf-84b61fac0bb7 | No Address on File | Contingent | ETH: 0.00624052, ETHW: 0.00624052 |
| 0be21a44-b5b3-4275-9442-8055d9d852d0 | Address on File | Contingent | SOLVE: 505.77227874 |
| 9db7fec6-6953-418d-929c-c63cdef16b7c | Address on File | Contingent | BTC: 0.00000053, MAID: 36.69792606, XRP: 12.50090826 |
| 2dae2297-ae60-4985-bb03-29f6af2a0133 | Address on File | Contingent | BTC: 0.00000039, XVG: 6089.99838462 |
| 0750aeea-eec7-4fdd-8d5d-1c5d4fb006c5 | Address on File | Contingent | NEO: 0.86798313, USDT: 3.61208584 |
| 5e7f49d5-adbd-472a-811f-e9406515bb6b | Address on File | | FLR: 4.04277231, XRP: 26.756493 |
| c90e237d-4d64-46bc-9ec4-8d0b47471193 | Address on File | | ADA: 0.57591789, BTC: 0.00027378, NXS: 12.16980628, XEM: 92.12390753 |
| a02d8412-1e37-4f96-a8ab-771f3de98a35 | Address on File | | STRK: 1.02789038 |
| 40a27533-187c-4123-9ce1-869df7e85fb8 | Address on File | Contingent | RDD: 4157.07102087, USDT: 9.87743988 |
| 0a6d63ce-81ce-4412-86a4-8edaf3bea012 | Address on File | Contingent | BTC: 0.00000003, FLR: 4.04190104, XRP: 26.75072666 |
| fef1679f-b88c-4aae-8f49-b46543334639 | Address on File | Contingent | DOGE: 21.75939031, USD: 10 |
| 76f19f94-647f-41c1-8131-0f4a86670111 | Address on File | | IOC: 696.86168341, MONA: 18.57941361, NEO: 0.00021606, USD: 0.00000011, USDT: 0.00000017 |
| e1ef401f-120b-40cc-995b-c0bf2415520c | Address on File | Contingent | BTC: 0.00000024, LTC: 0.00000546, MEME: 200.84413994, USDT: 0.00256476 |
| e99352f5-ef55-4c60-b7bc-66eaeaa78622 | Address on File | Contingent | ARK: 0.17313772, USD: 0.00034697, VTC: 100 |
| 0beb31cd-88b2-4174-b558-3eec3fdf3b13 | Address on File | Contingent | USD: 0.00000002, VTC: 100.42305006 |
| fb89c6bb-4715-4648-8da4-115b8377666a | Address on File | Contingent | BTC: 0.00011483, GLM: 38.63841411 |
| 454c0ce6-733a-4c10-9dd0-bbf24d352e8e | No Address on File | Contingent | DOGE: 159.48 |
| a0efb5bb-0244-4273-80bc-37f658110314 | Address on File | | BTC: 0.00000073, ETH: 0.00297498, ETHW: 0.00297498, FLR: 187.3578, USD: 0.76600861, USDT: 0.00561389 |
| 62102e9b-4257-46da-bc0e-da3035419422 | Address on File | | FLR: 190.3220987, NXT: 141.68209625, XVG: 3070.11157174 |
| 277fc7a2-5433-40d8-a6f7-2167d7a56495 | Address on File | | BTC: 0.00002666, HBAR: 197.69038634, USD: 0.0038398 |
| 28382120-bd67-48a2-a020-7d62e75be6ba | Address on File | Contingent | BTC: 0.00036789, VTC: 11.7655425 |
| d61a92d8-82bc-42fc-a5d7-f43a05e07091 | Address on File | Contingent | BTC: 0.00041671 |
| 543b6d9d-7f4d-4ca0-9a50-7424700caee7 | No Address on File | Contingent | BCH: 0.00041504, BTC: 0.00041504 |
| 53255495-91f2-428e-8ef7-dc61af5ba67b | Address on File | Contingent | BTC: 0.00000566, IGNIS: 25, NXT: 50, XEM: 354.1 |
| c1eb4e9e-64a8-49cf-bf52-7eb009eedcc1 | Address on File | Contingent | ADA: 31.61146089, USDT: 0.00000001 |
| d20d56ba-84a2-4569-9808-67ce7fff70e9 | Address on File | Contingent | BTC: 0.00000002, EMC2: 8.91809553, ETH: 0.00000041, ETHW: 0.00000041, IGNIS: 8.76444758, NEO: 1, NXT: 17.52889515, RDD: 1500, SNT: 67.55558112 |
| f54b9e82-83e6-4220-a79c-4abf4826ab7c | Address on File | | BTC: 0.00041669 |
| f9cd8cb6-ae61-4a0c-9c71-41041cb41754 | Address on File | Contingent | BTC: 0.00000033, EMC2: 792.67789362, NEO: 0.46636281 |
| a61b5936-c21d-4071-9037-16400603d78c | Address on File | Contingent | BTC: 0.00000821, FLR: 2.68121109, SIGNA: 3333.3333, XRP: 17.74520061 |
| b434ef86-fa98-4747-91d4-824d8c5f0289 | No Address on File | Contingent | BCH: 0.00041499, BTC: 0.00041499 |
| 0d381e6e-8a05-48e6-aea7-8a7838c94ff3 | Address on File | | RDD: 28937.25012745, USDT: 0.00000001 |
| 672a1990-74ca-42a9-8042-83a8152eb021 | Address on File | Contingent | ETHW: 0.01189354, SC: 3300 |
| 4932f5d4-6c74-4743-a0ac-66eefd7e7174 | Address on File | Contingent | BTC: 0.00000004, ETH: 0.006, ETHW: 0.006, GAME: 5.31673282, USDT: 0.19128654, XVG: 92.650286 |
| 224b19a4-903a-485a-978e-735934332395 | Address on File | Contingent | BTC: 0.00002342, PPC: 26.80893802, USD: 0.00430051 |
| dc4415c0-025c-4c37-b0a2-46885b310f6a | Address on File | | BTC: 0.00038474, ETH: 0.00047689, ETHW: 0.00047689, USDT: 0.00057165 |
| 59a72038-cc9c-4154-8b9b-d2a4f8803d66 | Address on File | | USDT: 11.52780115 |
| 5439bc2c-9ee3-44ec-86b4-db68450ead7e | Address on File | Contingent | ETH: 0.00623557, ETHW: 0.00623557, USDT: 0.00071425 |
| 9690d770-606e-4f4f-a465-a8179ce4aaed | Address on File | Contingent | BCH: 0.00020739, BTC: 0.00020739, SC: 1654 |
| 4863816f-1e57-48e1-af13-e30c4901e69b | Address on File | | AR: 1.74826703, USD: 0.00000003 |
| 9852767e-0361-4cdc-a59e-79eecc01bd69 | Address on File | | ADA: 30, ETH: 0.00031638, ETHW: 0.00031638 |
| 40465865-9522-49b9-8a7c-1a5681e66558 | Address on File | | BTC: 0.00000001, MORE: 25, NEO: 0.84507946, XVG: 2000 |
| d829dc33-d482-4624-8549-36c701120216 | Address on File | Contingent | ETH: 0.00533455, ETHW: 0.00533455, WAVES: 0.81135063, XRP: 0.76841671 |
| 67a937b6-585c-48d1-85fb-96ad8de03be1 | Address on File | Contingent | BCH: 0.00000018, BNT: 26.70271128, BTC: 0.00000018 |
| ffeaf686-5bbe-499f-9233-57fc8dc605fc | Address on File | Contingent | BTC: 0.00041656 |
| 56252b0c-7a29-4032-8789-45566f82c74d | No Address on File | Contingent | XRP: 27 |
| 23645a80-478e-4616-83bf-74fda653438d | Address on File | Contingent | BTC: 0.00041655 |
| 7d59fd7e-680a-4c0e-921a-95ee2a23dcf3 | Address on File | Contingent | ADA: 31.59988229 |
| 9f035dcb-ad15-476e-8456-9b5e5d786e06 | Address on File | Contingent | BTC: 0.00000002, DASH: 0.10389674, ZEC: 0.2181134 |
| 7fc243bc-5c1e-4043-ab61-0c614a89de8c | Address on File | Contingent | DOGE: 0.86068804, USD: 11.50874 |
| 78636fe2-cd97-4ffe-a5f6-c0879e537134 | Address on File | Contingent | BTC: 0.00032724, XVG: 1305.34441755 |
| 81b4ec97-4c51-4209-afce-bc3ced73fae9 | Address on File | Contingent | BTC: 0.00041649 |
| d809111e-4ebb-4813-a7d6-edbd0a37598d | Address on File | Contingent | BTC: 0.00000005, DNT: 199.375, NEO: 0.025, SC: 371.391875, ZEC: 0.13325755 |
| 32d627f1-5b35-4081-a8d5-0a7d066cc2d5 | Address on File | | BTC: 0.00039625, ONG: 325.56683781, USD: 0.00838645 |
| 5dd6dcd2-27da-4d79-bf3d-6f92c3989e13 | No Address on File | Contingent | POWR: 71.81597624 |
| 1f19be50-cca4-431b-84df-7cc0f6dbd775 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000009, FLR: 2.21882318, QRL: 54.38693239, XRP: 14.68495436 |
| ab7e0116-1dfb-4101-88d1-9ab11b82ecc5 | No Address on File | Contingent | BTC: 0.00009043, OMG: 10.51385285 |
| b2a42be6-300a-4b79-8904-2fd9a0c7c0e7 | Address on File | | USD: 11.56838452 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 5e1a6a53-7a76-4d1b-b8bf-acb3996859b1 | Address on File | Contingent | QRL: 120.75187876 |
| 13f71397-5e47-4c0b-aa69-64fa52b96952 | No Address on File | Contingent | BTC: 0.00002658, XLM: 121 |
| d70bc4b0-2221-4b4c-a976-63eb0c68baf2 | Address on File | | BTC: 0.00000354, ETHW: 0.57784738, FLR: 366.0256056 |
| 7799dd94-f99e-4175-8468-e4df0e17b3e2 | Address on File | | ETHW: 3.08623264, FLR: 8.03602058, PTOY: 360.98784 |
| 10e8e0d0-467d-4b86-b10f-07b6403b4c58 | Address on File | Contingent | BTC: 0.00041635 |
| 5f091252-6991-4797-b471-b6464ad617f5 | Address on File | | USD: 0.00000002, USDT: 11.52042131 |
| eba61a92-c153-4491-bb42-62ad7c2b98f0 | Address on File | Contingent | ADA: 10, BAT: 10, ENG: 1, ETH: 0.00000047, ETHW: 0.00000047, FLR: 1.51095, NEO: 0.09840391, STRAX: 1.11173704, XRP: 10 |
| 396081c8-f9fa-4e28-bb70-1700f479f260 | Address on File | | ALGO: 70.31119521 |
| 436a067b-c9c2-4222-9f73-ddbf584a2b26 | Address on File | Contingent | BTC: 0.00000317, ETH: 0.00000002, ETHW: 0.00000002, FLR: 307.901391, PAY: 263.39749203, USD: 0.00758565 |
| bae164c1-b0d7-46c3-837d-4b034be92e9d | Address on File | Contingent | MANA: 24.43166745 |
| 93713ae0-9490-4f26-af1b-7565e5b3f3fb | Address on File | | USDT: 11.51928358 |
| 7d931515-2fd1-4720-875a-0eb4eaac7dc4 | Address on File | Contingent | USD: 11.56534139 |
| cac2c3b6-d1bd-4700-a59e-a1f601d34b3d | Address on File | | ETH: 0.00050807, ETHW: 0.03719593, IOTA: 58.3933157, USD: 0.01204523 |
| b7329d8d-ecd6-406d-81aa-21c55915ba04 | Address on File | | FLR: 411.5357077 |
| 0c46f008-6335-44d4-a08c-7d395d5df68e | Address on File | Contingent | HNS: 611.85649527, USDT: 0.00000004 |
| b062eeeb-41df-44cb-be91-c435352a1005 | Address on File | Contingent | BTC: 0.00000004, XRP: 26.97815278 |
| c43acf29-d3a6-495a-82ce-ceabe046d3ea | Address on File | Contingent | ADA: 26.32825737, USD: 1.92235434 |
| 91ae6d88-b265-4810-ad5e-0eda681e1d80 | Address on File | Contingent | QTUM: 4.48712821 |
| 6c74d7d6-aacc-409a-ac6c-07591b8d6e66 | Address on File | | ETH: 0.0000033, ETHW: 0.0000033, POLY: 0.00032918, SOLVE: 106.51915608, USD: 4.1167774, USDT: 0.6875923, WACME: 108.560166, WAVES: 0.33856588, ZEN: 0.01853422 |
| 551b24ca-7aa7-414a-8580-7efbd82c7680 | Address on File | | FLR: 241.752, RDD: 5000, USDT: 2.7585171 |
| 008d36b1-91ba-48ca-b04f-82cbe3823854 | Address on File | Contingent | ETH: 0.00622972, ETHW: 0.00622972, USDT: 0.00041939 |
| 31cf0ca8-f6f5-4396-97ed-f0555e2d5c4e | Address on File | | ETH: 0.00000309, ETHW: 0.00000309, NXT: 2000, SRN: 268.64269149, THC: 2500 |
| c7ca1173-ba08-4ce4-b683-26c98241697b | Address on File | Contingent | BCH: 0.00010836, BTC: 0.00010836, SC: 2440 |
| e536fbd0-5645-470f-9ef0-ae792c3ed668 | Address on File | | BTC: 0.00000017, NXT: 582.07420112, RDD: 4610.74958015, SC: 1000, SIGNA: 4166.73795226 |
| f5af9aa2-fb85-48de-b55c-a509300579d3 | Address on File | | DOGE: 159.25532211 |
| dc2cac9b-4e77-4c45-be2b-d5d01d6aae43 | Address on File | Contingent | BTC: 0.00031911, SNT: 65, XDN: 500.74852941, XLM: 12.3075777 |
| 3ab7fda8-3b26-44bf-8e13-7c4ccedf0369 | Address on File | Contingent | BTC: 0.00000005, NEO: 1.26135205 |
| 78956a97-168e-4fd9-ab63-cee227400b4f | Address on File | Contingent | BTC: 0.00014005, FLR: 15.1095, MUNT: 1632.21079218, VTC: 55 |
| 8e7a3c27-98c6-4634-8037-c873fdccd812 | Address on File | Contingent | ARDR: 100, POT: 1000, RDD: 5000 |
| 41475c1d-7f4d-4634-b644-8df28ab1348a | Address on File | | BTC: 0.0002607, USD: 0.00862313, XVG: 2267.79390227 |
| 350802ce-c6df-47ed-9be8-7d3f438effcc | Address on File | Contingent | BTC: 0.00000012, STRAX: 24.14720825, USDT: 0.01884158 |
| d0812422-6471-4f35-bd2e-c5bed0ebd030 | Address on File | Contingent | DOGE: 152.78003891, USD: 0.46757845 |
| 82ea5b77-85c5-4f61-b04e-146928b05239 | Address on File | Contingent | RDD: 28897.31720458, WACME: 0.0081856 |
| 224c18a3-997e-45c5-bbd7-82cfa9f74f6e | Address on File | | PAY: 31.70007216, RDD: 1229.80666667, STORJ: 34.2489714, XVG: 96.15381206 |
| c1ec52b4-b3cc-4c4e-880c-2e2a24e5a2a2 | No Address on File | Contingent | BCH: 0.00132537, BTC: 0.00040574, XLM: 1.55486135 |
| 8f90915b-5a29-4863-bd7f-0d5ca420d699 | Address on File | | ARK: 8.83593733, FLR: 12.11751544, NAV: 5.10865651, NXS: 3.3932921, RDD: 12000.02, SIGNA: 800, UBQ: 13.45868553, USD: 0.00001529, VTC: 19.09609488, XMY: 2243.94596653 |
| 26d79912-5133-427a-bd26-7d6a4d5d8eed | Address on File | Contingent | DGB: 1000, LTC: 0.00832639, SC: 831.499375 |
| d150f30c-384e-44f3-8e30-f2fbdb268109 | Address on File | | DGB: 1439.76396333, USD: 0.04022528 |
| dd0501e9-b04b-4afd-a017-f8da403bfe9e | Address on File | Contingent | ETH: 0.00620634, ETHW: 0.00620634, USDT: 0.0393661 |
| fbcc51cd-f973-43e7-991f-ab4f4b08acb2 | Address on File | Contingent | BTC: 0.00041605 |
| bd24e266-bb98-49ef-b70c-92298427c02c | Address on File | Contingent | DOGE: 100.69134002, SC: 1213.70602955 |
| 1e350080-49c5-4d68-8ee9-204635eb4d49 | Address on File | Contingent | ETH: 0.00087115, ETHW: 0.00087115, OMG: 11.53979639 |
| bf8bf521-bcdc-4b1b-b51f-f06a89728470 | Address on File | Contingent | USD: 11.55711668 |
| fd8bcbbf-d97d-489b-8e98-9ee43ae6bc1e | Address on File | | BTC: 0.000416 |
| c0aee9db-7190-428f-a947-cd062a5dbc43 | Address on File | Contingent | BCH: 0.10370972, BTC: 0.00000008, ETH: 0.00000185, ETHW: 0.00000185 |
| 1160eb9f-17b4-4143-af43-a0639a9a8a2e | Address on File | | MANA: 17.1772561, RDD: 3122.03372408, USD: 1.22719666, XVG: 499.52539585 |
| 67ac6189-5639-4a95-828c-d9010925bf4d | Address on File | Contingent | BTC: 0.00000005, ETH: 0.00622605, ETHW: 0.00622605 |
| d1666401-3ed6-49fd-9386-136be99c985f | Address on File | Contingent | BTC: 0.00000131, XLM: 128.70967742 |
| 51dd2cbf-d7e0-48e0-b1c9-248cd9dec0b1 | Address on File | Contingent | BCH: 0.10375146 |
| ac84b7d8-9c13-4eda-adbe-a41a38546ba9 | Address on File | Contingent | BTC: 0.00041596 |
| c7779ca4-531a-4557-8417-12283efc40ac | Address on File | | BCH: 0.00000034, ETH: 0.00269593, ETHW: 0.00269593, OMG: 7.38835727, XEM: 5.960327 |
| 21f891d2-4f97-489a-93c7-f1d733f678fe | Address on File | Contingent | BTC: 0.00001111, ETH: 0.0060599, ETHW: 0.0060599 |
| 864e0a32-d1fb-4a61-989f-117623fef3c0 | Address on File | Contingent | BTC: 0.00004625, FLR: 3.0219, SC: 461.09399076, XRP: 20 |
| 0f5b76b4-3899-424b-a230-8b151f0d5886 | Address on File | Contingent | BTC: 0.00041595 |
| e5f5bcb1-b248-44be-ba4e-5e706d360e4c | Address on File | | BTC: 0.00041595 |
| 419467d2-d1e1-481b-b2f5-de806cec5007 | Address on File | | TRX: 168.11352553, USD: 0.03970102 |
| fe868be8-7e1c-488d-94ae-52a60017d6c8 | Address on File | Contingent | XVG: 6081.812 |
| 26d434a4-5b80-499f-b0e6-ff1d7228168b | Address on File | Contingent | BTC: 0.00041594 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e265d870-abb2-48ce-a27d-edfe840c8c65 | Address on File | | ETHW: 1.39293797, FLR: 0.00000043, USD: 8.70097474, XRP: 0.00000284 |
| 936aa38c-aff0-450f-8825-16bcc3ecfb55 | Address on File | | BTC: 0.00041592 |
| a1bbc35f-591f-438c-bb06-8bdabf0d4e8c | Address on File | | BTC: 0.00003049, FLR: 30.219, NEO: 0.52023405, OMG: 4.11777457, VTC: 10.09079771, XVG: 200 |
| 55917824-db14-4a45-a780-62f5257b1887 | Address on File | Contingent | BTC: 0.00000014, LSK: 13.33104581 |
| 079eb9aa-7ce9-480d-a48d-1f15f529fe12 | Address on File | Contingent | BTC: 0.00041589 |
| d04c4b05-2a9d-4a6a-a3f4-494ccaec9032 | No Address on File | Contingent | BCH: 0.00010735, BTC: 0.00010735, DOGE: 112.19, LTC: 0.0053234 |
| a4261fa3-dafa-4f86-a917-672fe7a65a18 | Address on File | | ETHW: 0.03530595, USD: 0.72581577, XTZ: 11.77638413 |
| 5777a39f-87ec-412c-945a-43f1dffe32d3 | No Address on File | Contingent | BCH: 0.00132685, BTC: 0.00040722, XLM: 1.03494403 |
| 91e103b8-8ece-48ac-97d6-dc4d621c9e84 | Address on File | Contingent | BTC: 0.00000011, RDD: 16006.00235294, XLM: 57.51818571 |
| 00218162-760e-47e3-ad61-100ec277624c | Address on File | Contingent | BCH: 0.00094813, BTC: 0.00000056, ETH: 0.00615963, ETHW: 0.00615963 |
| 9a0450a3-9b19-40fa-98fa-f1a2bbbeca71 | Address on File | | BTC: 0.00028294, USD: 0.78593187, USDT: 0.42361437, XVG: 1305.88893864 |
| 2a0a01a2-d31f-490f-aec3-0ff123f59142 | Address on File | Contingent | DOGE: 159.12744692 |
| 3141279d-e078-4358-9c93-270898287f77 | Address on File | Contingent | ETH: 0.00000033, ETHW: 0.00000033, XLM: 129.07126827 |
| dd89b153-e4ca-4b8a-8341-d3446d7ded34 | Address on File | Contingent | BTC: 0.00001832, DASH: 0.02, DNT: 100, EMC2: 5, GLM: 10, IGNIS: 4, NEO: 0.225, NXT: 8, PAY: 5, POT: 25, POWR: 15, RDD: 900, THC: 88 |
| 092e6133-294f-4c9c-b09e-7027701519cc | No Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000007, DOGE: 159.09090909 |
| 91809496-8941-4c52-8305-7c8c99ef0e07 | Address on File | | BTC: 0.00000016, ETH: 0.00622172, ETHW: 0.00622172 |
| 59c8cd31-6406-4489-b638-4af2b4a90507 | Address on File | Contingent | BTC: 0.00041581 |
| 0be17808-4eae-40db-929e-12728aaef4ab | Address on File | Contingent | BTC: 0.00041578 |
| 5bcf74cc-eeaa-476a-ad36-20040751d4e9 | Address on File | | BTC: 0.00041578 |
| 8da6cdbc-80e0-48bd-8b11-7be273d492d6 | No Address on File | Contingent | XLM: 129.05839085 |
| 59c34cb2-36a1-47fd-b9c3-06d9c9789d72 | Address on File | | BTC: 0.00007517, USD: 9.46219476 |
| e11e6bed-e43d-4eb9-bd18-56559a8d6459 | Address on File | Contingent | SIGNA: 10500 |
| 75cde5df-4b9c-4fe0-81cb-e61a46a94905 | Address on File | | BTC: 0.00000001, HIVE: 20, IGNIS: 12.04138244, NXT: 24.08276487, STEEM: 20 |
| d14fe196-3f51-4246-8539-a0392b7bac3c | Address on File | Contingent | BTC: 0.00000085, USD: 0.00000001, USDT: 11.48034593 |
| 1c512e2d-c77a-491e-adca-7f71c91ad79e | No Address on File | Contingent | XLM: 129.04631644 |
| eb459be1-b6ce-4ffc-b326-8dfd5cf7efe2 | Address on File | | BTC: 0.00036527, ETH: 0.00075533, ETHW: 0.00075533 |
| 34e03a29-08f1-404f-8db5-2c08b305c1df | Address on File | Contingent | USD: 11.54928391 |
| 772b04fd-920f-46a1-b579-4e586c9961c2 | Address on File | | THC: 5249.42735497 |
| 19d41278-58ed-4047-afe9-9b9641cef73e | Address on File | Contingent | BTC: 0.0000858, NEO: 1 |
| 53198dc0-9f63-45b3-b146-feeec9c2e994 | Address on File | Contingent | ETH: 0.00142171, ETHW: 0.00142171, USD: 6.85116906, USDT: 1.01621156, XLM: 11.60172308 |
| ce172aaa-d3ce-4ad8-a6fc-7592e2b8772a | Address on File | Contingent | MYST: 48.11608654 |
| b6432a44-7e4a-4348-ade8-84f176032fd5 | Address on File | Contingent | GLM: 51.04417656, XDN: 485.62002841, XVG: 234 |
| 223b0e12-6768-4d8a-89c5-3146dac1168d | Address on File | | EXP: 2373.17754634, XDN: 127477.38 |
| 3d8bc02e-b393-493d-a563-52c092f2f3d8 | Address on File | | BTC: 0.00027256, FLR: 141.4664775 |
| a6ede12f-6c4f-4a05-b3bd-1b735277ff3d | Address on File | Contingent | BTC: 0.000004, RDD: 28590 |
| 81dcab48-6909-4eba-9600-ce637755706b | Address on File | Contingent | BTC: 0.00012723, NAV: 200.46340276, USD: 0.11414056 |
| b6e22478-4bf9-40dd-897d-e95f28226bb1 | No Address on File | Contingent | ETH: 0.00000252, ETHW: 0.00000252, MTL: 11.04519107 |
| 493fc7d2-e79e-4636-b12e-12f28d6e423a | Address on File | Contingent | DOGE: 159.04267759 |
| a0f47a8e-c7a6-41f9-90e6-9ed47dd5d339 | Address on File | Contingent | BTC: 0.00041562 |
| 58d58457-7304-412f-a725-24f41da14e1c | Address on File | Contingent | ADA: 7.29813681, RVN: 20, SC: 1037.68918573, TRX: 50, USD: 1.39663131 |
| 6a3726dc-c44f-45b2-b292-8f0b5fd83a29 | Address on File | | OK: 1300, POT: 1000, VTC: 20 |
| a6791c61-580b-4eec-a926-15376c61b325 | Address on File | Contingent | DOGE: 159.03500143 |
| 5231c9cb-6515-4672-a312-74c71da533d5 | Address on File | Contingent | ADA: 0.52923909, BTC: 0.00034282, DOGE: 0.28411714, XVG: 951.24851367 |
| 77b2d9e2-73da-438d-a454-b5b43b4a0571 | Address on File | Contingent | BTC: 0.00000791, LSK: 0.9, NEO: 0.95, QRL: 1, WAVES: 1, XLM: 0.99 |
| 9d8d141c-f2f7-4725-8a24-a47a6677fdc3 | Address on File | | BTC: 0.00040255, LTC: 0.00455633, USD: 0.00774834 |
| fb83fdb0-a9f9-4757-b881-5d46fdfd5f21 | Address on File | Contingent | QTUM: 4.48, USDT: 0.00055098 |
| 018434b2-4d7b-4472-8f15-31b098c5fdf1 | Address on File | Contingent | DMT: 0.00657909, EMC2: 0.00225915, FLR: 0.05877634, MTL: 10.8654631, NXT: 0.27764087, POT: 0.00048004, POWR: 0.00727681, TRX: 0.00806759, USDT: 0.00074321, VAL: 0.00903846, VTC: 0.0061275, WAXP: 0.00426821, WINGS: 0.00267287, XRP: 0.38900256, XVG: 0.00827605 |
| c32fd7ec-fd9c-4be5-80b3-1428e8a747ca | Address on File | | OMG: 4.07865361, XLM: 89.74236641 |
| 5873fee0-c4f2-4b21-9a10-00cf1830fba9 | No Address on File | Contingent | MUNT: 20844.25323257 |
| ef3409fa-c468-4b60-9654-5e705681029e | Address on File | Contingent | BTC: 0.0000905, ETH: 0.00486595, ETHW: 0.00486595 |
| d45c7300-4bdb-4ca6-8c59-d54574b17837 | Address on File | | BTC: 0.00041557 |
| 9bcc727d-7e5d-473f-abfb-8a12d5aa856c | Address on File | | BTC: 0.00000052, VTC: 100.0029226 |
| ce74bec4-fa36-4062-90db-f2dd66bd6934 | Address on File | Contingent | BTC: 0.00041555 |
| 2fdd2ef6-3537-4100-a950-02ceadd10127 | No Address on File | Contingent | BTC: 0.00031429, NEO: 0.30692308 |
| fe74ab48-3708-441d-81a2-71f273cd3bfe | Address on File | Contingent | USD: 11.54410632 |
| 93e7e9d2-218c-4d45-9ada-311b8d55ddf5 | No Address on File | Contingent | BCH: 0.00041386, BTC: 0.00041386, VTC: 0.0027504 |
| 43a3d138-16fc-475a-b105-5e81a4b1779e | Address on File | Contingent | BTC: 0.00041552 |
| 8ae8ef6e-c59e-448d-a0dd-a7895d05b43f | No Address on File | Contingent | BCH: 0.00000002, ETH: 0.00620092, ETHW: 0.02305391 |
| 8d41b733-8c65-402f-83b6-2281928f8682 | Address on File | Contingent | DOGE: 158.99647783 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 1a35a7e3-299c-4013-b5a2-89d5dba2889d | Address on File | Contingent | BTC: 0.00000033, ETH: 0.00434722, ETHW: 0.00434722, LSK: 4 |
| a75df617-dee6-4022-87c4-bd1d3fc99bb1 | Address on File | | BTC: 0.0000002, FLR: 410.5862881 |
| ac15db84-1ec1-40ca-bbd3-2643abf67747 | Address on File | Contingent | BTC: 0.00000023, USDT: 0.00660733, VTC: 100 |
| cf0c0253-47d7-4970-a96d-a167176418f9 | Address on File | Contingent | BTC: 0.0004155 |
| 8c5904cd-66a0-46d8-a193-7dfb43677e7a | Address on File | | BTC: 0.00001462, ETH: 0.006, ETHW: 0.006 |
| 10d7930a-345c-4a2e-98ce-c03c15a14654 | Address on File | | BTC: 0.00000005, XDN: 1000, XLM: 128.45070522 |
| 76c22edd-0b35-4dd2-895a-b83ccdbe6e95 | Address on File | Contingent | LINK: 1.74980194, USD: 0.00000006 |
| 17c5ca84-2f8c-4b68-991a-e17a32a09d27 | Address on File | Contingent | DGB: 1049.34912209, NXS: 5.29449136, RDD: 4500, XDN: 500, XVG: 500 |
| f2418274-38ce-458b-aa2b-af80ebd9aebe | Address on File | Contingent | BTC: 0.00000008, QTUM: 0.10013472, USDT: 0.09144458, XLM: 125.02194922 |
| 6195a33d-2b04-4d5e-bff0-2bde1f3c62fb | Address on File | | ADA: 21.85259647, DGB: 442.35886982 |
| 8e1fe714-ac45-47e7-a630-dbdf230f7344 | No Address on File | Contingent | USD: 11.54127522 |
| 6aed2064-705f-4897-a17b-daabf0dc4094 | Address on File | Contingent | ETH: 0.0062184, ETHW: 0.0062184 |
| 0e772a80-7ac3-46a3-b0d1-8b0b9a957c8a | No Address on File | Contingent | DOGE: 158.965 |
| c18b417b-7c9b-430d-a093-2fb13643e3c7 | Address on File | | BTC: 0.00039354, ETH: 0.00002725, ETHW: 0.00002725, FTC: 2.66799059, LINK: 0.00711372, USD: 0.00000004, USDT: 0.50194729 |
| 72ce3fbc-3ff9-40cd-926d-f58dc756b095 | Address on File | Contingent | BTC: 0.00000037, ETH: 0.000742, ETHW: 0.000742, XDN: 230502.74040857 |
| d9942d5c-c9f8-4ba7-a34e-45bc90633590 | Address on File | | BTC: 0.00041537 |
| fc467152-ac61-4c78-811c-2c2753cac547 | Address on File | Contingent | USDT: 11.49313653 |
| c2038b1f-7e0d-463e-849e-90f1b37121cd | Address on File | | BTC: 0.00024654, FLR: 166.9014122 |
| 546f1bfc-9578-4b3c-b380-8ec8f53510ce | Address on File | | BCH: 0.00000063, FLR: 0.90657, IGNIS: 310.95996073, NEO: 0.0133619, NXT: 621.91992145, POT: 1642.31705757, USD: 0.23392971, XLM: 27.90252524, XRP: 6 |
| 8ba7f178-9dee-4702-ad59-d23b5cdf74a5 | Address on File | Contingent | BTC: 0.00000003, LTC: 0.14822492 |
| fdf80be4-918f-403a-b234-9c5c06aaf797 | Address on File | Contingent | BTC: 0.00000723, DGB: 1417.21537284 |
| e64c29d1-35a9-48b4-8d55-2609cd97d63e | Address on File | Contingent | BTC: 0.00000027, LTC: 0.00000546, VTC: 100 |
| bbac4172-3b43-4506-8ff2-8b3234331a20 | Address on File | | USD: 0.00749715, VTC: 100 |
| a7aabf5f-4140-4c0e-a87f-a91dddc11ccf | Address on File | | BTC: 0.00025798, USD: 4.37044212 |
| 576d1ba6-70b4-4535-8a6e-6bcfdd827130 | Address on File | Contingent | ADA: 6.06724158, BTC: 0.00017414, RDD: 8854.2239625, USD: 0.93604243 |
| 5954253a-f3ff-473d-b846-c476323e698b | Address on File | Contingent | BTC: 0.0000001, EMC2: 34.41990352, LSK: 12.94755 |
| b106be1d-0aaa-4cbf-95ee-3689acc0e929 | Address on File | Contingent | BTC: 0.00000002, STRAX: 24.14438286, USD: 0.00001444 |
| 810cae8f-52bd-48d5-b0f7-2d976040f5e3 | Address on File | Contingent | BTC: 0.00041527 |
| 8ae7233c-97b3-4757-a17e-dbd50b60317f | Address on File | Contingent | BTC: 0.0004152, USDT: 0.00129158 |
| f389def1-5b3b-42a6-82e2-920866385854 | No Address on File | Contingent | XLM: 128.88473148 |
| 23f5a7c2-d18c-4911-aeb7-d2b6c810244b | Address on File | Contingent | NEO: 0.09011203, PIVX: 41.03874008, WACME: 50.65 |
| d154dd70-f5a3-457d-a918-259a2e187d3f | Address on File | Contingent | ADA: 0.66984434, DOGE: 153.43609826, USD: 0.14966064 |
| ffb24e71-cfa4-417b-95b2-ac0ef297fc2c | No Address on File | Contingent | BCH: 0.00041351, BTC: 0.00041351 |
| b6c5824e-b7fc-455f-9b7b-99985e8ab7d2 | No Address on File | Contingent | BCH: 0.00000831, BTC: 0.00000831, XVG: 5948.39449541 |
| a00a5d63-a47c-47c1-b7fd-7c9b723d170a | Address on File | Contingent | BTC: 0.000393, ENG: 26, PAY: 50, USDT: 0.00000014 |
| 28211265-b3b2-4e9c-97a6-ec9da0644533 | Address on File | | FLR: 410.4297305 |
| c7ef84e8-1d59-481a-ac82-cf5377ee6ea6 | Address on File | | LRC: 39.25453408 |
| a724a400-e0d7-4870-bfe4-d060ee6ed739 | Address on File | Contingent | BTC: 0.00039021, FLR: 0.0691894, GLM: 0.45313183, TRX: 0.88348271, USD: 0.33524993, XRP: 0.45791985 |
| e441fb01-b4c3-4d3d-b774-5608d5f6b384 | Address on File | Contingent | BTC: 0.00000009, VTC: 100 |
| 306b1e6e-aac5-408a-bc1f-e4d1d888995e | Address on File | Contingent | BTC: 0.00000002, EMC2: 28.63636364, GRS: 19.24932477, MAID: 16.62222963, MONA: 2.01604754, SLS: 0.16088632, SPHR: 11.67403975, UBQ: 2.81779661, USD: 0.00950668 |
| 97873856-5cab-461a-a257-6f682771fb1c | Address on File | | BTC: 0.00000002, FLR: 4.02532522, XRP: 26.64102201 |
| 096e5ee2-07bb-4c02-8e1c-ea403e1310f2 | Address on File | Contingent | BTC: 0.00000006, VTC: 100 |
| d78a98e5-1bee-466f-b560-bc9e03a49791 | Address on File | Contingent | BCH: 0.00280675, GAME: 175.40698988, NEO: 0.975 |
| d1b80c25-d90d-4f4e-b32a-c4ea6fb1288f | Address on File | | BTC: 0.00000197, FLR: 408.4089833 |
| f028d204-46f5-4e9d-aaaa-005bb8d9642d | Address on File | Contingent | BTC: 0.00041504, LTC: 0.00000546, USDT: 0.00017245 |
| 4e4f5351-e5e1-4e7a-9ab6-5e4f244ad935 | Address on File | | ETH: 0.00065009, ETHW: 0.00065009, FLR: 63.44777068, USD: 0.00337418, XRP: 19.9197239 |
| 3464d197-2dca-4e76-b09c-aab3c18597e2 | No Address on File | Contingent | BCH: 0.00041338, BTC: 0.00041338 |
| ece5594c-178b-43fc-b627-571a0e582bf3 | Address on File | Contingent | DOGE: 157.46881244, USD: 0.09781114 |
| 0856e6dd-168d-4ad3-8c95-c4019a8b7568 | Address on File | Contingent | VTC: 100 |
| 61c44b67-c49e-4320-9bd6-247f662a3dd3 | Address on File | Contingent | VTC: 100 |
| 672af01e-c9d5-40ec-9802-3aaf9dd20e37 | Address on File | Contingent | VTC: 100 |
| f6cb5493-e8ac-4328-ad91-e6038c23a859 | Address on File | | BTC: 0.00015647, FLR: 255.6262932 |
| 1f79aa6c-01fc-488c-9a0d-9edf6ab16239 | Address on File | Contingent | BTC: 0.00041503 |
| d69d7c88-b83e-45d2-b1e5-e2c3a5a21683 | Address on File | | BTC: 0.00000068, NXS: 162.58368822 |
| b3b25291-c133-4d37-974a-41e2269f203c | Address on File | Contingent | ETH: 0.00000016, ETHW: 0.00000016, NEO: 1.25794348 |
| c4f12417-ca15-421f-9895-c7eb17a2a332 | Address on File | | DOGE: 158.68935324, USD: 0.00785791 |
| 00848296-0624-4f40-ae6a-b171b44ff69a | Address on File | | ZRX: 53.52072933 |
| b467f9b2-0747-47a8-a1e6-8370e0cf535d | Address on File | Contingent | BTC: 0.00000079, NXT: 3810.36555556, XDN: 19007.01923077 |
| 896ea591-03db-45ae-be74-3126cd470b4d | Address on File | Contingent | BTC: 0.00000018, LSK: 13.29992727 |
| 4ebdfc98-f3bd-43ca-8270-1ee41affbe8f | Address on File | Contingent | USD: 11.4805273, WAXP: 0.81575454 |
| 55897196-c4c0-4464-81da-025d0e6057dc | Address on File | Contingent | USD: 11.52769247 |
| 574b351d-d802-4fb3-b1bd-23e060ee8f3f | Address on File | Contingent | BTC: 0.00000003, XDN: 261706.44411227 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| c22cc7b8-6e6e-4cdf-9fb1-d393e50ffc1f | Address on File | Contingent | ARK: 6.23249149, BTC: 0.00000058, ETH: 0.00466732, ETHW: 0.00466732, NEO: 0.120396 |
| f2ce96c7-4824-48a8-bb41-096582d11f1c | Address on File | | FLR: 18.22281248, HBAR: 183.92768856, RVN: 0.03706749, USD: 0.00223509, USDT: 0.92859666 |
| 6f73958e-75be-4890-9422-1c1f489fdeca | Address on File | Contingent | BTC: 0.00000013, FLR: 410.0583582, XRP: 0.0008389 |
| a3342638-012a-4344-a30a-d1c07c9266bd | Address on File | Contingent | FLR: 262.9928526, RDD: 10341, USD: 0.00000002 |
| e988650c-d6ef-4773-87d2-723a322f7123 | Address on File | Contingent | BTC: 0.00000001, LBC: 1252.84346863 |
| 0b498a86-8eac-4e9a-b331-44c3737bc901 | Address on File | Contingent | USD: 11.52613686 |
| b52c1247-ce2a-42af-b67e-bb8eacad981d | No Address on File | Contingent | DOGE: 158.76 |
| 7bd2803c-f873-4f2a-8291-7953aa1973c7 | Address on File | | BTC: 0.00041488 |
| 5f96dc89-aae1-44f3-977d-5fb859bb7f1d | Address on File | | HBAR: 210.3180323 |
| a78e8496-4caf-4803-8cfa-b7d6b9f80f75 | Address on File | Contingent | SC: 3292.56550708, USDT: 0.00128218 |
| d8d50919-8050-4c7a-a8d8-79046178813f | Address on File | Contingent | BTC: 0.00017934, ETH: 0.00000632, ETHW: 0.00000632, NEO: 0.7125789 |
| 07716506-ca7f-478e-b6a1-c74ddb159818 | Address on File | | ADA: 0.41119561, ALGO: 2.01300721, APE: 0.80030427, DGB: 0.11749052, ETH: 0.00291408, ETHW: 0.00291408, MATIC: 0.95761312, SAND: 0.57533543, WAXP: 9, XLM: 14 |
| f3e53900-f6b8-467c-b195-b094d969fcad | Address on File | Contingent | BTC: 0.00000003, FLR: 293.879775, NEO: 0.30954513, XRP: 1 |
| abcccabd-5cb3-46f0-9fd6-8b90611aeed7 | Address on File | | BCH: 0.01533209, BTC: 0.00035336, VTC: 0.00000001 |
| a11e8f39-01de-4997-84c9-c0566535c677 | Address on File | Contingent | BTC: 0.00000165, FLR: 408.4559116 |
| cd823934-4848-4e8d-9de4-ec1ec02a9cbc | Address on File | Contingent | USDT: 11.47652845 |
| 904a5391-eb4d-4692-a21d-6e3678c98a23 | Address on File | Contingent | BTC: 0.00000002, FLR: 3.62628, SIGNA: 257.3911413, XRP: 24, XVG: 447.4785 |
| f223381c-01f7-461f-bf6b-2b9f6fe0ab9e | Address on File | | ADA: 1.42633021, BTC: 0.0000102, CELO: 19.57835597, DOGE: 5.37743077, HBAR: 1.53448558, USDT: 0.27505639 |
| f7966afc-9738-4b3e-96e4-3053871a0c90 | No Address on File | Contingent | DOGE: 158.7 |
| 4e8c14bd-895b-41db-9fae-f1f2fe844709 | Address on File | Contingent | ARK: 41.13468333, BTC: 0.00000014 |
| c90cbc39-eead-49e7-95a9-f07cc3e7e4d8 | Address on File | Contingent | EMC2: 10.65970261, ETH: 0.00000003, ETHW: 0.00000003, HBAR: 5.56133853, THC: 3567.07391034, USD: 0.68515409, USDT: 0.39977811, XWC: 40 |
| bc231b59-d5ca-47be-a487-89b8b4a80595 | No Address on File | Contingent | BCH: 0.00041305, BTC: 0.00041305 |
| e29a1d66-5000-451d-920f-f1708319e141 | Address on File | Contingent | BTC: 0.00001154, NXT: 4000 |
| e3e4f596-cfb9-40ff-9c1a-9fc9ca720aa6 | Address on File | Contingent | BTC: 0.00000379, USDT: 0.00005142, VTC: 99 |
| b21916c8-b476-4deb-aecb-2ef2f1f21fc5 | Address on File | | SC: 2171.88087694, USD: 3.91838913 |
| b7947aed-75cb-4103-b6b6-407b87b12ac2 | No Address on File | Contingent | BCH: 0.00132565, BTC: 0.00040602, XLM: 1.03400803 |
| fde188ab-309f-419c-a6f5-62cc1b42a04e | No Address on File | Contingent | ARK: 39.69131374, BTC: 0.00001462 |
| 013efb82-64da-4aa1-be39-53165d008e56 | Address on File | Contingent | BCH: 0.00000023, BTC: 0.00007083, GLM: 43.85312068, USDT: 0.03103539 |
| 91737e79-97b3-4a70-a5aa-c663a7fc6fe0 | Address on File | Contingent | BTC: 0.00024166, USDT: 4.78644786 |
| fe12edf1-a4f0-43d8-a0fd-b93d26bf7b12 | Address on File | | BTC: 0.00002467, NEO: 0.975, XVG: 998.9 |
| 3f2263d5-b86d-422b-a451-267604f95daf | Address on File | | BTC: 0.00041464 |
| 00387e55-ad1c-4fc6-ad25-f072a8395c88 | Address on File | | BTC: 0.00035453, ETH: 0.00082672, ETHW: 0.00082672, QTUM: 0.04895879, USD: 0.00930302 |
| ac811f24-2a6d-4f98-8955-cb352a9f8caa | Address on File | | BAT: 0.52413336, USD: 0.00103731, WINGS: 6003 |
| f72eff67-809d-434a-b89c-d0313cb68f13 | Address on File | | BTC: 0.00041463 |
| 3bff0c01-4476-42ab-b4b6-fd899dcc4bca | Address on File | Contingent | ETH: 0.0000469, ETHW: 0.0000469, POWR: 70.96070514 |
| e3d8e2db-517c-4004-b12e-ee489d0e35c3 | Address on File | Contingent | USD: 1.79040886, USDT: 9.68935887 |
| ab8b7cb8-4704-422e-a296-79b80c987ca2 | Address on File | | BTC: 0.0000275, ETHW: 5.24853343 |
| e4804916-94ff-49ff-8cca-51627a11d033 | Address on File | Contingent | USD: 11.51819814 |
| 6bda6691-aca0-408e-b928-204f8054be64 | Address on File | Contingent | IOTA: 58, USD: 1.0549 |
| ea47cd5b-37bf-4eca-a60e-6586daf39f27 | Address on File | | BTC: 0.00001296, GAME: 0.00000001, PINK: 1797.79371081, SC: 3136.63459457 |
| f7336f97-7c4c-448b-a2c9-87f954a17196 | Address on File | | BTC: 0.00000003, FLR: 10.15752962, VTC: 15, XVG: 5000 |
| 69d3f529-9713-4b24-bacb-0d81f04733c8 | Address on File | Contingent | DASH: 0.05, GLM: 0.9975, NEO: 0.975, STEEM: 0.9975, XLM: 0.85144105 |
| 8c85464d-cc65-425b-a78b-408c42d73dae | Address on File | Contingent | BTC: 0.00041444, USDT: 0.00205711 |
| d444966f-7eb9-41f1-8958-e45a5ef4071c | Address on File | | BTC: 0.00010685, FLR: 0.151095, POT: 3000, THC: 1370, XRP: 1 |
| 1cc726ca-1c0d-4339-98d6-2586a4e74c34 | Address on File | Contingent | BTC: 0.00000027, USDT: 11.46128518 |
| a3de3ac6-d37b-446e-9f57-bef3ddbf89c0 | Address on File | | THC: 1437.83783784, XLM: 93.3101612 |
| e9b3d535-88bf-43ff-b450-9e3a248432a8 | Address on File | | BTC: 0.00000794, DAI: 0.000002, USD: 11.28071686, USDT: 0.0129673 |
| c3f31dfd-ac4b-4010-96be-e05858b923ba | Address on File | | FLR: 4.019127, USDT: 0.00024766, XRP: 26.6 |
| 9840b25c-6ac2-43e1-86a7-d0b089ed4fc9 | Address on File | | DOGE: 158.58699247 |
| 802c6603-9c98-457f-a287-c04498a33896 | Address on File | Contingent | BTC: 0.00035765, USDT: 0.04386722, ZEC: 0.04625195 |
| 4d50f993-126a-4b31-970c-ec40df4bd512 | Address on File | Contingent | BTC: 0.00000005, ETC: 0.59147064, IGNIS: 54.70887044, LBC: 42.93948403, LTC: 0.00000002, USDT: 0.00096923 |
| c72c596b-768b-4f82-9a2f-ebae55ee59a2 | Address on File | Contingent | FLR: 3.2472633, RVN: 105.06964885, SC: 0.9975, XRP: 21.4915338 |
| 6ace6d43-6246-4b53-8418-374cd4e7499b | Address on File | | ETH: 0.00620266, ETHW: 0.00620266, USD: 0.00000001 |
| b01b636c-d167-428f-9620-d9d89d8f5e74 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00613427, ETHW: 0.00613427, PRO: 0.33746043 |
| 4ea5975a-dc6a-4962-a257-846b9820530d | Address on File | | BTC: 0.00000002, EMC2: 17.64104872, ETH: 0.00612154 |
| c5adaca2-8363-413b-9e1a-131c2b4e4d71 | Address on File | Contingent | BTC: 0.00000012, NEO: 1.25567883 |
| 325eb1f7-a71d-47a8-b111-d8510b197b71 | Address on File | Contingent | VTC: 99.83984297 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 919b3661-4fde-489f-a7b7-3ac041442419 | No Address on File | Contingent | BCH: 0.0004127, BTC: 0.0004127 |
| e9bb6abe-1b56-4483-8fad-87fcd2fa2519 | Address on File | Contingent | USD: 0.96908321, USDT: 10.5 |
| 4fa138ce-a36a-44d8-9f6a-6eb36a656d66 | Address on File | | ETH: 0.00620905 |
| 6d6df781-c9d8-4db3-a10f-b6b1c89c4126 | Address on File | Contingent | FLR: 271.971, NEO: 0.19448075, USDT: 0.00849778, WACME: 62.6141785 |
| dd124893-1f46-4581-a86a-c2f06c193892 | Address on File | Contingent | BTC: 0.00041434 |
| c5f1f7fe-24f5-4491-94c5-cfdfe763587b | Address on File | Contingent | ALGO: 69.17172279, USD: 0.13147088 |
| 91bb8024-2c92-4fca-94a2-e62dbf622767 | Address on File | | FLR: 403.2028062, USD: 0.0068117, XDN: 3000, XMY: 1000 |
| 63d92de1-b321-4e28-b9c8-4a1f179bafb0 | Address on File | Contingent | BTC: 0.00041431 |
| ef36a564-f54c-4367-81d4-e1291737c1f4 | Address on File | | USD: 11.50957077 |
| 6c83030d-ee22-4272-89da-196f353ca17d | Address on File | | ETH: 0.0043, ETHW: 0.0043, USD: 3.52884735 |
| bf508c70-fe48-4135-ab43-47ff1246d701 | Address on File | Contingent | ETH: 0.00620085, ETHW: 0.00620085 |
| 5021a8d3-4647-4557-86e6-2be76e9dfe59 | Address on File | Contingent | BTS: 5.30411449, PAY: 1.19318182, STORJ: 37.18575467, USD: 0.00051788 |
| b7b6dd04-ca9b-48e8-9b90-fbe7129da994 | Address on File | | BTC: 0.00041424 |
| 1be40017-b967-4e00-ae02-0f3beee4ff73 | Address on File | | DOGE: 132.96996654, RVN: 88.28270941, USD: 0.00030588 |
| cba4d71a-0bc8-48e1-8152-f61364284b81 | Address on File | Contingent | BTC: 0.00000002, EMC2: 120, ETH: 0.00000064, ETHW: 0.00000064, NEO: 0.75, XEM: 112 |
| 4416706b-923f-44c0-81b4-97e2575f193c | Address on File | Contingent | BTC: 0.00001234, ETH: 0.00600005, ETHW: 0.00600005, USDT: 0.02850043 |
| e8d9c07b-72e7-4f4b-96d4-d8bc0f2592fe | Address on File | Contingent | BCH: 0.1, BTC: 0.00000088, OMG: 0.39995565 |
| f608fcd9-b41f-40dc-9d97-e093a73d78f8 | Address on File | | BTC: 0.00000008, ETH: 0.00000764, ETHW: 0.00000764, USDT: 11.44462357 |
| e1eaed8e-268c-4d96-9119-e84ea6d2e532 | Address on File | Contingent | DGB: 717.19573386, FLR: 1.05551954, GAME: 10.43478224, POWR: 15, THC: 25, XDN: 3125.85043257, XRP: 6.98580058 |
| f3493208-5c00-43c4-bf01-ae1edb4e877b | Address on File | Contingent | BTC: 0.00041418 |
| 9903ed88-8413-446c-b8b3-4941a09dfd7f | Address on File | Contingent | BTC: 0.00000005, NEO: 1.25530318 |
| 539df4c5-dee0-4820-8876-e6fe7c426496 | Address on File | Contingent | BTC: 0.00026842, KMD: 13.8, USDT: 0.0003204 |
| 5e9ea6f8-9539-455b-8497-1cf09bbf507c | Address on File | Contingent | BTC: 0.00000916, FLR: 3.92754778, XRP: 25.99389644 |
| 52dd8566-ca49-4ba1-9179-72078ed15572 | Address on File | Contingent | LTC: 0.03115301, NEO: 0.99072345 |
| 0a27a940-445a-4d7f-9591-4d0552a4e853 | Address on File | Contingent | NEO: 0.02912284, POWR: 68.72910997, RDD: 413.68, USD: 0.00000398 |
| fca748c0-0ea0-4485-9e55-bcb3a762c6e9 | Address on File | | BTC: 0.00026607, FLR: 83.30858183, NXT: 175, XVG: 674.57610884 |
| 0f20dbdf-3a53-4599-ab99-e8c667460552 | Address on File | Contingent | FLR: 40.040175, OMG: 8.335, USD: 0.00224003, USDT: 1.36764678, XVG: 960 |
| b7e70164-c875-4777-875d-daf610feccb7 | No Address on File | Contingent | BCH: 0.00007656, BLK: 844, BTC: 0.00007656 |
| d28c490d-e7e9-45d9-832c-c01feeb1ced0 | Address on File | Contingent | BTC: 0.00041408, XDN: 2 |
| fa066dfd-cb80-4a9d-871d-3aacd78d76a1 | Address on File | Contingent | BTC: 0.00041407, USD: 0.00031912 |
| 280d4e28-f737-4ca1-85aa-89a69461472c | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00000346, ETHW: 0.00000346, TUSD: 5, USD: 5.63551687, USDT: 0.7482417 |
| f7b0b1fa-4934-4ea3-9729-d82e637e6084 | Address on File | Contingent | BTC: 0.00000005, DGB: 822.12223558, FLR: 78.6244233, RDD: 4917.99203488, USDT: 0.00049551, XVG: 393.506 |
| c4e17226-e24d-4df3-88c0-d869c48c4b66 | Address on File | Contingent | ADA: 30.97411645, BTC: 0.00000575 |
| 6c97bde1-1ed1-488f-80b9-cfa32a9fa789 | Address on File | Contingent | BTC: 0.00041404 |
| 2f37a6b2-e6a9-4305-beaa-9b7a8c2d9f72 | Address on File | Contingent | ETH: 0.0061971, ETHW: 0.0061971, USDT: 0.00006711 |
| a749136a-35a0-4f32-b50a-b38a3a839a70 | Address on File | | BTC: 0.00016922, VTC: 58.98 |
| 41e0f12d-853e-4f47-bffe-d5d0e8556428 | Address on File | Contingent | BTC: 0.00041399 |
| 8e8b5906-7bc2-42f4-b3c2-600b6d142229 | Address on File | Contingent | SIGNA: 10455.4187192 |
| 9cc32641-07b0-4319-9300-7494bd95fef8 | Address on File | | USD: 0.0004996, USDT: 0.00000002, XDN: 261108.69535572 |
| 43da0497-4554-47a4-8aea-0fbac23d0cb3 | Address on File | | DOGE: 0.28331035, LINK: 1.0041567, USD: 4.85666948 |
| 05af3123-5bbc-42bd-b2a8-87f69347475e | Address on File | Contingent | DGB: 1000, SC: 1000 |
| 99b754ff-ec2f-458f-bc7a-995b912f2331 | Address on File | Contingent | BTC: 0.00009759, NEO: 0.95893857 |
| ce5d7461-7d52-46d3-92b0-1b9c7ec9e4c8 | Address on File | Contingent | QTUM: 4.46221806, USDT: 0.0002677 |
| 763cef4c-68f9-4708-9ae2-460f3104f4c6 | Address on File | Contingent | BTC: 0.00041393 |
| c19b886e-653b-4caa-ab8f-6d0a4e528d33 | Address on File | | UMA: 1.27181516, USD: 8.06674804 |
| 7ab3a352-cd29-410e-a7ae-3190f4ceedb7 | Address on File | Contingent | BTC: 0.00010535, XRP: 20 |
| f122383e-f07a-4cb3-a74e-9be4b39c4330 | Address on File | | USD: 2.36591661, XTZ: 9.99935169 |
| 151c03e8-143d-470a-a0e7-69c29f6abe60 | Address on File | Contingent | BTC: 0.00016993, RDD: 16943.31521186 |
| 590a54d8-c01b-431c-8b94-972369394861 | Address on File | Contingent | LTC: 0.14771436 |
| 51f7cf40-292e-4366-b077-20b000275012 | Address on File | | DGB: 0.00000002, FLR: 319.6563687, RVN: 119.79177973, USD: 0.00000001 |
| dc3e2da7-7f36-4999-bedb-f5564e1b76ae | Address on File | Contingent | BTC: 0.00034252, NXS: 28 |
| 145f6dec-4039-4411-a066-ba24f4d08257 | Address on File | Contingent | BTC: 0.00041386 |
| 658426de-8a72-4378-ac59-f7aa1dcac79b | Address on File | | BTC: 0.0000003, ETH: 0.006, ETHW: 0.006, GAME: 20.04800354, USDT: 0.00550496, XVG: 45.491107 |
| ae6cb923-2b02-4467-8f71-cbdcc98851e8 | No Address on File | Contingent | BTC: 0.00006127, NEO: 1.06871947 |
| 55ef0a49-ae56-4759-9554-78bb2766405c | Address on File | | BTC: 0.00041384 |
| 8a49eb4b-9a55-4bab-ae70-7f467a1593b5 | Address on File | Contingent | ARK: 3.9, BTC: 0.00000028, FLR: 3.62924265, XRP: 24.01960784 |
| 55a20f6c-f969-434d-999f-260b06497c34 | No Address on File | Contingent | DOGE: 158.35055027 |
| 1d2f4724-9e0d-4256-9755-8166285b51e2 | No Address on File | Contingent | BCH: 0.00041215, BTC: 0.00041215 |
| f4f70837-0614-4c6a-8fd5-6a47861cd4f6 | No Address on File | Contingent | BCH: 0.00000011, BTC: 0.00000011, SC: 3283.644315 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ade659c1-57ee-42a6-95ca-f92a95a4bff6 | Address on File | Contingent | ETH: 0.0047615, ETHW: 0.0047615, IGNIS: 15, THC: 100, USDT: 2.35414015 |
| d7816c5b-3413-491a-b6b6-85507fc9a2b6 | Address on File | Contingent | ARK: 6, BTC: 0.00035332 |
| 767358ef-c255-4912-b0a3-c0892c4fec62 | Address on File | Contingent | BTC: 0.0002057, NXT: 48.42232069, POWR: 27.18724448, USDT: 0.12370179, WINGS: 22.60196375, XVG: 577.98144051 |
| 9201a2b6-5551-47b2-a75a-e168a763cbd9 | No Address on File | Contingent | BTC: 0.00000053, ETH: 0.00618572, ETHW: 0.00618572 |
| 47704262-e0a4-4c79-8894-3bace124b512 | Address on File | | SIGNA: 10449.94178235 |
| bbf2f32c-a5aa-47e1-a7ab-60d4f6ea9b92 | Address on File | Contingent | DGB: 600, USD: 6.6941 |
| aa91544f-6de5-4c82-a188-5e9843463171 | Address on File | Contingent | BTC: 0.00000035, FLR: 30.96591819, OMG: 10, RDD: 5000 |
| 02b7b4ab-b2fe-49ca-9d4d-a69c6c3f8be1 | Address on File | | MUNT: 805.72899916, OK: 31.98565866, USD: 0.00421792, USDC: 10.82534035, WAVES: 0.00000434 |
| cd2e039e-7992-41bc-861c-4bf000ef7d5c | Address on File | Contingent | ETH: 0.00591702, ETHW: 0.00591702, USD: 0.51163302 |
| f98b2982-e67d-4bb4-a891-a527c506c3a3 | Address on File | Contingent | XLM: 128.41491361 |
| 51d01978-8a85-45a3-abc5-e601dac950bb | Address on File | Contingent | HBAR: 112.11625401, USD: 5.34910966 |
| 7a09b193-2ddb-4634-8d29-73dc9cf9a934 | Address on File | | ADA: 0.05598866, NEO: 1.24722529, POWR: 0.2573162 |
| b31274f4-9b04-462b-b885-7e004cbdfd9f | No Address on File | Contingent | BCH: 0.00041204, BTC: 0.00041204 |
| ca0ff151-5e29-417f-95e4-f4e5019afe8e | Address on File | Contingent | BTC: 0.00000001, LTC: 0.14496223, XVG: 109.21223255 |
| e9536ccc-a471-467c-a743-5acf9df58982 | Address on File | | ADA: 0.14244564, ALGO: 0.27655657, ATOM: 0.01309325, BAT: 2.34252956, BNT: 0.10729772, COMP: 0.0100066, DASH: 0.00555056, DCR: 0.00142579, DOGE: 5.97624588, EOS: 0.10820787, ETC: 0.00642682, ETHW: 0.05577427, FIL: 0.01949999, GRT: 2.10038171, HBAR: 0.71898708, HNS: 59.87747554, IOTA: 0.11028149, KMD: 0.84549093, KNC: 1.52274888, LINK: 0.00551372, LSK: 0.17164942, LTC: 0.00064063, MATIC: 0.40139331, NEO: 0.02463122, OMG: 0.02828084, REN: 11.0652522, REPV2: 0.20477518, SNX: 0.02204773, SUSHI: 0.16436503, UNI: 0.19429484, USD: 2.33230996, WAVES: 0.00741237, XLM: 0.41731801, XTZ: 0.13645315 |
| b63b2107-4055-463e-ba03-c23c34c9ccd9 | Address on File | | NEO: 0.075, NXS: 121, POT: 1001, XEM: 17 |
| 4e71788e-1348-4efc-8dc1-4cb66afdea88 | Address on File | Contingent | WAXP: 197.43927275 |
| 96c9bfba-7d54-49dd-acca-014ce35d732a | Address on File | | FLR: 31.04027622, IGNIS: 21.03037408, MONA: 0.80465961, NXT: 42.06074816, QTUM: 0.9, SC: 825.905, STEEM: 9.90568692, XDN: 939.67261936, XEM: 90.3009727 |
| 667c0ef9-ec02-490d-b6f9-f5868bb7aa78 | No Address on File | Contingent | BCH: 0.0009273, BTC: 0.00036916, DASH: 0.00101862, DOGE: 15 |
| cf60e058-add7-4cb8-a8da-41fceb05051d | Address on File | Contingent | ADA: 0.2, BTC: 0.00000023, ETH: 0.006, ETHW: 0.006, NEO: 0.02998943 |
| 655f5867-3026-4543-a9d2-f253ca2c3e96 | Address on File | Contingent | BTC: 0.00003517, SC: 3003.6896 |
| 27142775-9604-4da6-a28e-ea40b87a1060 | Address on File | | BTC: 0.00041359 |
| 5c93f062-ef45-4b4a-baf4-dbe23012ec61 | Address on File | Contingent | DOGE: 158.26091765 |
| 585a8888-4b0b-4be6-951e-4815c9ac284e | Address on File | Contingent | NEO: 0.84448227, NXT: 1339.17459562 |
| 745d7546-6d64-4d7d-9dc1-f6df86406c0c | Address on File | Contingent | XVG: 6046.97843262 |
| 445351f6-7151-4f2f-b7c9-6e24dfb770c4 | No Address on File | Contingent | BCH: 0.00000011, BTC: 0.00000011, HIVE: 20.11229541, STEEM: 20.11229541 |
| 3c1223ab-af1b-40f3-867b-15b10a5b5de8 | No Address on File | Contingent | ADX: 71.11394217, BTC: 0.00000732 |
| 1f301db7-981f-4636-bea7-82881c044c1a | Address on File | | BTC: 0.00015899, FLR: 10.92880231, NXS: 70, POWR: 3.33333333, XLM: 14.20901933, XVG: 0.00007395 |
| 06e3b14d-0ffe-4b92-b69d-e730ab2f0e57 | Address on File | Contingent | BTC: 0.00040021, COMP: 0.00116673, IOTA: 0.00000001, USD: 0.3270907 |
| 5676685c-dc90-4151-8504-418e43af8f06 | Address on File | | BTC: 0.0004123, ETH: 0.00001814, ETHW: 0.00001814 |
| f0c3dcde-11ee-45ec-91c4-54f54b631453 | Address on File | Contingent | FLR: 408.7618342, USDT: 0.00032528 |
| c80573fa-af96-4900-afcb-69cb14b80f24 | Address on File | | BTC: 0.00000002, DOGE: 154.37763481, FLR: 9.89167534 |
| 60c839de-2bfc-456c-aa10-4a43d1613780 | Address on File | Contingent | USD: 11.48611606 |
| 4005f760-2507-42a5-a6ee-c9e63b36f91f | Address on File | Contingent | USDT: 11.43956573 |
| 70782387-4ab4-4ca3-8a0c-ae523f4d27f1 | Address on File | | DNT: 386.28776575, ETH: 0.00000877, ETHW: 0.00000877, FTC: 240, MUNT: 50.31118667, PINK: 74.87866417, USD: 0.00012427, USDT: 0.01207072 |
| d8c87ad6-34d3-4343-9dca-8a9a8309e9a5 | Address on File | Contingent | BTC: 0.00041341 |
| 9a2d5fa9-40a5-4c27-85a1-8fa05fe6ef49 | Address on File | Contingent | BTC: 0.00000004, SC: 3280.95160909 |
| 5f770666-1aef-427d-9865-9e7b0bbf609d | Address on File | | ETH: 0.0000107, ETHW: 0.0000107, RDD: 28661.06873762 |
| bf412c93-3f7a-404e-8503-7e5a19f8f01e | Address on File | | ETHW: 0.52916414, RDD: 26000 |
| 773bee1b-3fe6-4bff-b5b6-662939c6f19b | Address on File | Contingent | BTC: 0.0000035, ETH: 0.00439979, ETHW: 0.00439979, LSK: 3.71770999 |
| 7182be1f-1d42-4dbe-8728-c0c061ba6fd9 | No Address on File | Contingent | BCH: 0.00041172, BTC: 0.00041172 |
| 10bd850f-2d70-4f88-ac36-39c883b2350a | Address on File | Contingent | BCH: 0.00087758, BTC: 0.00000006, SC: 3252.68125 |
| b51869c6-ccb0-4a9a-bfd9-fc91df78b036 | Address on File | Contingent | IGNIS: 50, NXT: 100, VTC: 95 |
| 34e9c64f-1892-4c5a-bc9f-13d7dc68e6ff | Address on File | Contingent | LTC: 0.14752512 |
| 903ba45b-cd96-4d67-824a-b797522cdc2b | No Address on File | Contingent | LTC: 0.14752356 |
| 5f7a1943-579b-4b9c-bf4e-8297d55d0a01 | Address on File | Contingent | GBYTE: 0.98142605, USDT: 1.0362708 |
| 4c695a55-1ddb-4cce-8398-2cc5daa4f9f3 | Address on File | Contingent | BTC: 0.00041333 |
| bfd3d0a9-64dd-46a0-a64d-6fd8997f2968 | Address on File | Contingent | USD: 11.48266253 |
| 1958d0c4-e7c0-4971-b53a-b14ac99ce883 | Address on File | Contingent | POT: 6750.52719051, USD: 0.00676006 |
| 39854663-4844-4f31-acd2-ed762fa66116 | Address on File | Contingent | BTC: 0.00000001, DCR: 0.52339478, USD: 2.90384877 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 339d2e17-98c2-4758-bf84-23ed3aaabb0d | Address on File | Contingent | BTC: 0.00000021, HIVE: 15.30378454, STEEM: 15.30378454, THC: 311.86868687, USDT: 0.00268992, XEM: 65 |
| dedf499a-6937-4cf7-93a6-b573eb71eca1 | Address on File | Contingent | BTC: 0.00041301, ETH: 0.00000439, ETHW: 0.00000439 |
| 1c638f4f-647f-42d2-a688-83cd815b1429 | Address on File | | USD: 11.48177448 |
| f1a604c4-c703-4859-989d-ad6ae72f91cf | Address on File | Contingent | ETH: 0.00000001, ETHW: 0.00000001, FLR: 44.72133768, STEEM: 16.38253054, USD: 0.00211745, XLM: 52.8095652, XVG: 1180.46146064 |
| 29365aa7-465d-469a-b495-3ab7ae2e36bb | Address on File | | ADA: 1, BTC: 0.00000032, FLR: 377.8305856, LTC: 0.00000546, SAND: 0.961116, USDC: 0.00000639 |
| 98aecb04-cb12-49ad-8a91-2cd1d846ef4e | Address on File | Contingent | ZEC: 0.3463376 |
| 8eb9f3ca-dab2-49b6-a5e8-9e3761a58bc0 | Address on File | Contingent | BTC: 0.00001091, ETH: 0.00120796, ETHW: 0.00120796, NEO: 0.975 |
| b9a166a2-1ae8-4d26-b9f1-29b00bf47c12 | No Address on File | Contingent | BCH: 0.00007535, BTC: 0.00007535, DOGE: 129.18999995 |
| f554d262-942d-4f37-bd8b-5cd1e5dc952a | No Address on File | Contingent | BCH: 0.00041161, BTC: 0.00041161 |
| 14cd39cb-d367-4348-90d2-a95d411070b0 | Address on File | Contingent | BTC: 0.00000019, OMG: 13.32181791, USDT: 0.00003697 |
| 42bf1c59-f258-40dd-ab2d-f468259f5e9e | Address on File | | ANT: 2.18672451, DNT: 147.91818603, ENG: 4.77101673, PPC: 1.82628385, RDD: 760.26760112, USD: 0.00055517, VTC: 1.3533034 |
| 9c1e60d1-5c52-43a1-8bfe-b436eee1965f | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003, GLM: 12.5731086, SC: 2500 |
| 95b48b89-62c3-4fdf-84a0-b46842d96180 | Address on File | | EXP: 46.76769932, RDD: 5000, SIGNA: 1500, UBQ: 293.51319964, XVG: 290 |
| 00d26e62-7c7d-4e5e-823c-d82cab65e21f | Address on File | | ANT: 4.10189097, BTC: 0.00000003, USDT: 0.00000001, WACME: 1.65 |
| ef6bd4b0-39e0-4d3b-a2d4-c4eea3f2b456 | Address on File | Contingent | BTC: 0.00000009, DOGE: 158, USDT: 0.00562777 |
| 2b12d761-a25e-453f-a3ff-3773eaef6d73 | Address on File | | BCH: 0.00000139, BTC: 0.00000471, USD: 0.24683094, WACME: 334.53731455 |
| 2bdfff9e-c747-4925-86ae-ed31190a2e0f | Address on File | Contingent | DOGE: 83.47213018, FIRO: 0.6532412, LTC: 0.04266165, USD: 0.94884635 |
| fb98d287-231e-4fb2-9c4b-90dc51eb3204 | Address on File | Contingent | BTC: 0.00041318 |
| 08cec4e5-e797-45e2-95f3-a3883a4edef5 | Address on File | | BTC: 0.00041301, USD: 0.0046525 |
| a0761deb-16b1-4a4c-a85a-85bc94c63fac | Address on File | Contingent | BTC: 0.00000002, GRS: 32.53248389 |
| 8795a7cc-25e7-48b9-9c9f-8fdead4ffd46 | No Address on File | Contingent | BCH: 0.00013085, BTC: 0.00013085, NEO: 0.85413 |
| d22218f8-7fd8-4011-b7d2-cd0b3d79de49 | Address on File | Contingent | BTC: 0.00041314 |
| 3acdbd42-f58f-4620-8173-5a5f3e316174 | Address on File | Contingent | BTC: 0.00036166, SIGNA: 1300 |
| 14f63c04-ded0-4ab4-b810-ec636273ea02 | Address on File | Contingent | BTC: 0.00040262, EDR: 9715.80135978 |
| dc4e2627-f8e2-4405-8a5d-7605d57ae2a8 | Address on File | Contingent | XDN: 260564.71580238 |
| f01163cb-d8a0-4335-813a-14ed2eac9451 | Address on File | | IOTA: 0.00000009, USDT: 11.43036656 |
| a9dd3725-f9e9-451f-98be-7296c1ff6e88 | Address on File | Contingent | NEO: 0.16094689, OMG: 7.9, PART: 5.20557569 |
| da5a4418-b8a3-4b43-af16-bad4fad6c3b1 | Address on File | Contingent | DGB: 600, USD: 6.6745 |
| 1ad15588-30b4-407c-b539-0e413ae1ef45 | Address on File | | BTC: 0.00000001, USDT: 4.13598137, XDN: 134215.95843121, XLM: 15.75716235 |
| 626026e7-c49d-411c-8058-17952cbd5a41 | Address on File | Contingent | BTC: 0.0000001, DASH: 0.0920512, FIRO: 1.00718956, LSK: 6.75643534 |
| 68d6a6d6-98f5-474d-8df6-577d2056960b | Address on File | Contingent | BCH: 0.103016 |
| 7789b523-26bd-431e-890b-5c9de5073f90 | Address on File | Contingent | BTC: 0.00000001, FLR: 4.00507411, XRP: 26.50699301 |
| 1fda4ecf-6612-41a2-930a-a613201e3819 | Address on File | Contingent | XVG: 6038.748 |
| c5329748-3c2e-4598-ae2c-65e89ae65efa | Address on File | Contingent | DGB: 328.97229568, DOGE: 120.40925014, USD: 0.09997125 |
| f2155c9f-be39-4ec1-85b4-afb1f9b89f06 | Address on File | | BTC: 0.00041283, USD: 0.00457355 |
| 9190822b-2d61-4e0c-85fd-cffa8a17ecfa | Address on File | Contingent | BTC: 0.00041299 |
| efbf5f07-78bd-4881-85a3-2f20fc9d9308 | Address on File | Contingent | DNT: 230, NXT: 115, POWR: 24, USD: 0.79879273 |
| f577ce1f-3416-498d-bcd1-f37d6fe5931b | Address on File | | DOGE: 158.0321137 |
| 3dc6925c-34f9-4254-9833-d8ca46092be5 | Address on File | | FLR: 141.6956704, PAY: 700, USD: 0.00080908 |
| 69a2f8c7-a458-423e-a8f8-fb4fbcc72acd | No Address on File | Contingent | BTC: 0.00041294 |
| c2023b2a-a329-4571-b9a2-5bc5d5830f18 | No Address on File | Contingent | BCH: 0.00041129, BTC: 0.00041129 |
| 6e6d5562-5a9a-4b6b-94be-eb32256ab592 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, ETH: 0.00490295, ETHW: 0.00490295, GAME: 0.44337863, GLM: 3.13723818, LBC: 2.28120444, PINK: 0.76292984, PPC: 0.55971444, REPV2: 0.05344659, SC: 110.43579341, USDT: 0.00000013, VAL: 0.26646663, ZEC: 0.00515055 |
| 1bf90d31-999f-4653-85d9-ffbe409931f6 | Address on File | Contingent | BCH: 0.00000246, BTC: 0.00000037, ETH: 0.006, ETHW: 0.006, USDT: 0.32407674 |
| f14a2ae3-9847-4b2a-97cc-1f27be4a228e | No Address on File | Contingent | DOGE: 158.01055033 |
| ff1072a8-15fa-4182-8186-97a686a71187 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00004753, ETHW: 0.00004753, FLR: 2.29156139, GLM: 15.42899396, QRL: 13.34275224, USDT: 0.00000829, XRP: 15.1663615, XVG: 100 |
| 14b9e10d-9b68-42c3-8846-6c8f4c13aee5 | Address on File | Contingent | USDT: 0.06424656, VTC: 6, XRP: 25 |
| 9ee43759-d097-4df5-9fc0-8c7e6d1cb015 | Address on File | Contingent | BTC: 0.00000012, NEO: 1.25125265 |
| b5069f64-f1c0-4699-b85d-bd10520a5f9f | Address on File | Contingent | BCH: 0.00000023, BTC: 0.00000009, ETH: 0.00000268, ETHW: 0.00000268, NEO: 0.88508743, WACME: 84.40746965, XDN: 12500 |
| 4e4c5872-c9b8-437f-94df-d0d65ebc2354 | Address on File | | USDT: 11.42442133, XVG: 0.2 |
| b639d290-afe8-4902-a63e-b327b45f5c54 | Address on File | | BTC: 0.00041288 |
| bc3830a4-a946-4710-9398-e5de0fa580be | Address on File | Contingent | BTC: 0.00000002, DGB: 600, DNT: 132.16067734, NXT: 100, RDD: 4000, SC: 303.613065 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 2ca64f37-9b5c-462b-abed-87baa73a4528 | Address on File | Contingent | SC: 3274.62258061, USD: 0.00884069 |
| 84ab1dc7-2575-4750-b587-d681a6a4be72 | Address on File | | FLR: 3.0219, NXT: 33, SC: 220, SNT: 40, THC: 445, USD: 0.0036139, XRP: 20 |
| 1bdb2e1b-1887-4a77-82a7-0e79456873ea | Address on File | Contingent | BTC: 0.00041274, USDT: 0.00345564 |
| a3cac5af-4ca4-445c-96aa-8d124592093a | Address on File | Contingent | BTC: 0.00006806, EMC2: 25.5, ENG: 25, IGNIS: 25, LSK: 4.25, QTUM: 1, VTC: 25 |
| 0a26d85a-d70f-416d-b1f0-8310e3cc4562 | No Address on File | Contingent | BCH: 0.0004112, BTC: 0.0004112 |
| b3bc00d1-70f7-447b-a273-4243f4ef12b8 | Address on File | Contingent | BTC: 0.00000002, FLR: 4.00331425, XRP: 26.49534563 |
| fc1bfadf-2b5f-435d-9636-09a55c082b7c | Address on File | Contingent | ADX: 50, BTC: 0.00001407, NXT: 100, QRL: 3.47612253, SNT: 50, THC: 600 |
| d7164727-2128-4b14-94a6-d8ff8e823e97 | Address on File | | BTC: 0.00000039, RDD: 13575, RVN: 287.04726596 |
| 83fe122c-a7ed-4f46-88c5-5364cfe83381 | Address on File | Contingent | DOGE: 89.01599789, USD: 5.00612622 |
| 3f35232b-01b2-4a9a-9265-275da2cfbdee | Address on File | Contingent | BTC: 0.00040882, THC: 50.5 |
| 9e46bea6-99bd-4c49-aa63-643c60715bf3 | Address on File | Contingent | FLR: 2.0488482, NEO: 0.61092227, XRP: 13.56 |
| 5a3ab2db-f433-4c31-b791-7a2df0575e1d | Address on File | | FLR: 23.85334976, HBAR: 197.01982026, USD: 0.00065079 |
| c8db1f86-f385-47df-88ad-ff898084bee2 | Address on File | Contingent | NEO: 0.85602582, POWR: 20, RDD: 1000 |
| 65d2c4f0-a79a-4b7f-9d16-9321805f7550 | No Address on File | Contingent | BCH: 0.00041113, BTC: 0.00041113 |
| 229a14af-c3eb-4372-b301-af09b2d40ac4 | Address on File | | BTC: 0.0000002, ETH: 0.00000113, ETHW: 0.00000113, USDT: 11.41376003 |
| ec76e891-bc74-444a-82db-f66b091a9680 | No Address on File | Contingent | NEO: 1.25116813 |
| 10eeab15-714d-4a26-a911-6dd142f4f101 | Address on File | | BTC: 0.00000006, SC: 3021.31386076, XVG: 468.62936129 |
| 076721e8-c11a-4b68-8951-9a6442ac8a6c | No Address on File | Contingent | BCH: 0.00037686, BTC: 0.00037686, LTC: 0.012268 |
| 6c452a07-39e2-4b5a-991a-6901fb747982 | Address on File | Contingent | BTC: 0.00040667, FLO: 50, SIGNA: 115.60430464 |
| b8f3ca15-84f7-4f88-a536-7f4132ea323e | Address on File | Contingent | BAT: 53.60376792, BTC: 0.00000002 |
| 608f9de0-b7ae-47b3-800f-22427ae249d1 | Address on File | Contingent | FLR: 408.0532761 |
| cc60b0b3-4f2f-4d5f-95ed-3529e0b6f869 | Address on File | Contingent | BTC: 0.00000013, ETH: 0.00000001, ETHW: 0.00000001, USD: 11.46255662 |
| 32bac75d-8682-42a8-9285-03df56f84b32 | Address on File | | BTC: 0.00000002, DGB: 362.48038074, FLR: 10.20818353, LTC: 0.09931462, XLM: 1.04006673, XRP: 1.06135892 |
| d1b51233-82cb-42e9-8edd-563c27f4e8b1 | Address on File | | ETHW: 0.38170609, USD: 0.00227668, USDC: 10.64932838 |
| f86987b1-b783-4908-a84d-5d21c64d81d6 | Address on File | | BLK: 30, FLR: 2.266425, FTC: 30, HIVE: 5, IGNIS: 12.5, NXT: 25, POT: 20, PPC: 3, STEEM: 5, THC: 150, USDT: 0.00000001, XRP: 15 |
| b37bd8fd-f46c-4a68-8dcd-375357559dea | Address on File | Contingent | BTC: 0.00041269 |
| dab8d2ae-817f-431d-9d31-24985cd4cfdc | Address on File | Contingent | BTC: 0.00000002, ETC: 0.52592802, ETH: 0.00067104, ETHW: 0.00067104, EXP: 34.98425934, MANA: 0.0000039, MONA: 0.00000003, MUNT: 4.38770199, OMG: 0.00000003, PRO: 0.00000005, SC: 0.00000128, USD: 0.00000022, USDT: 0.48640061, VTC: 0.00000001, XDN: 0.00000719 |
| 7aada5c0-000f-440d-9a01-b8be0381405c | Address on File | Contingent | HBAR: 117.87853769, USD: 5.00472352 |
| 203fb274-c5d3-437f-8713-14203e11ec93 | Address on File | Contingent | BTC: 0.00037504, MTL: 1 |
| 25b83ab4-25ea-448c-9442-c72cbfde7a6b | Address on File | Contingent | FLR: 407.9565 |
| 7d44c3c8-f999-42a9-9383-a1d7d4718862 | Address on File | Contingent | BTC: 0.00000004, FLR: 80.84883026, OMG: 10, VTC: 5 |
| bc228da4-64b0-41b0-b9eb-8595db327d9c | Address on File | Contingent | BTC: 0.00041263 |
| 7778497e-f351-41e8-b94e-56bd59a7b7a0 | Address on File | Contingent | BTC: 0.00040644, XVG: 90.43517679 |
| daa6e49c-581f-4cb1-b6a3-ded7a85e866f | Address on File | Contingent | ANT: 1.84970677, ARDR: 4.06479218, BTC: 0.00000003, EMC2: 15, HIVE: 1.47189022, LBC: 7.24927326, MAID: 9.46095479, NAV: 2.18478499, NEO: 0.04088199, NXT: 32.26923077, OMG: 0.30492838, POT: 25, RDD: 419.11764706, SNT: 20.85365854, STEEM: 1.47189022, STORJ: 3.32344906, STRAX: 0.38467175, XEM: 5.29402399, ZEC: 0.01335848 |
| 7d00a458-daf1-40b3-870e-f6f2ae4f120b | Address on File | Contingent | BTC: 0.0004126, USDT: 0.00000004 |
| a18e8b0e-fe4c-4951-8c6f-91f50a71fd9f | No Address on File | Contingent | BCH: 0.00041095, BTC: 0.00041095 |
| 2c4d84fd-1478-4df4-96ee-913bf1c44070 | Address on File | Contingent | MANA: 18.88312539, USDT: 0.00037525, ZEC: 0.07609587 |
| 3f53aed2-cca9-4cb0-b3c2-adcdc35e1125 | Address on File | Contingent | ETH: 0.00616857, ETHW: 0.00616857, USDT: 0.01342346 |
| 34d8a484-f6cf-490d-afe8-c7fff24a8319 | No Address on File | Contingent | GLM: 22.15601193, SC: 378.9032215, SYS: 43.97241134 |
| d06ca919-1006-4c54-b126-1b4dae67d2f1 | Address on File | Contingent | DOGE: 157.25501324, USD: 0.04447793 |
| dec82573-98a2-4e1c-b029-11769d57ccf7 | No Address on File | Contingent | BCH: 0.0004109, BTC: 0.0004109 |
| 673bfa7c-acca-4533-b8ab-b1aa86dc242b | Address on File | | ETHW: 0.46166319, USD: 0.00005056, USDT: 10.47295829 |
| e5df188b-dedb-447f-93d3-3cc05bf0589d | Address on File | Contingent | BTC: 0.00000017, OMG: 13.29940501 |
| 11df69e6-26f8-40aa-b7e7-f912e19c85a1 | Address on File | Contingent | BTC: 0.00000045, XVG: 6025.08198795 |
| aad498e0-de0b-47de-aa19-e6278c3ea842 | Address on File | | BTC: 0.00000002, NEO: 0.87380861, WACME: 104.0004533 |
| a2c95c5f-df9f-42cd-989e-d344419b0c19 | Address on File | Contingent | HBD: 2.752, SBD: 2.752, USD: 0.0788964 |
| f07bdaa6-7339-4375-a401-18a731286842 | Address on File | Contingent | ADA: 30.41994969, LTC: 0.0041138, NEO: 0.00000003, WAVES: 0.00000001 |
| 50b1000a-8925-45d6-b587-9550520bcf19 | Address on File | Contingent | RVN: 248.09274262, USD: 6.25000001 |
| 5c7e61fc-cf4d-49f0-8180-38cb8c7029cc | Address on File | Contingent | USD: 3.805715, USDT: 5.66926435, XDN: 44552.44031131 |
| 893078b5-3c65-429d-8c7f-a86479d70b3d | Address on File | | ADA: 0.03076769, SC: 0.30899517, USD: 0.37082105, USDC: 0.98010308, USDT: 10.0533846 |
| dc4c443b-bda4-44e2-9f1b-3dc7bc31af30 | Address on File | | FLR: 3.99902883, USD: 0.00362259, XRP: 26.46698322 |
| f7f5f68c-d0b4-45d4-9b8d-c2dddfbdbc83 | No Address on File | Contingent | XLM: 128.04162864 |
| ecde4ed0-5de5-4e26-a87e-98fc9d61a69c | Address on File | Contingent | LTC: 0.1472212 |
| 0561f68c-5de5-4ee2-9620-64eddd78df43 | Address on File | Contingent | BCH: 0.00000025, BTC: 0.00000032, ETH: 0.006, ETHW: 0.006, USDT: 0.31361493 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| bb75d676-ded1-4a3c-b38b-1da0418c1324 | Address on File | Contingent | BTC: 0.00000001, HBAR: 206.08385946, WACME: 5 |
| b1aacc62-741b-46de-9ac0-a65e39e3e6a2 | No Address on File | Contingent | BCH: 0.00041085, BTC: 0.00041085 |
| aa78cc3e-872c-4074-8b94-16f88b580596 | Address on File | Contingent | ANT: 3.23691113, ETH: 0.00100027, ETHW: 0.00100027, NEO: 0.02171028, USDT: 0.38764509 |
| 89faaed2-37cf-46b7-a8ee-2c9f7dfd9b7d | Address on File | | BTC: 0.00000002, FLR: 17.20220167, LTC: 0.141 |
| 620298e5-3c31-4deb-a239-ea006ae0d19f | Address on File | | FLR: 407.7900394 |
| 53636bfb-7226-4683-a40b-f2923481323d | No Address on File | Contingent | BCH: 0.10288016 |
| 95ac4792-b595-4a5b-b1fe-9bf03dde174e | Address on File | Contingent | BTC: 0.00000005, HIVE: 3, NEO: 0.80976519, POT: 50, STEEM: 3, XLM: 25 |
| a5b771b3-99f5-4c28-a2cb-009c3b6f9e0e | Address on File | Contingent | NXT: 2772.30015881, POT: 2174.14995641 |
| 94edbab6-4a84-44e4-936c-dfbc3b87d05e | Address on File | Contingent | BTC: 0.00000008, ETH: 0.00059461, ETHW: 0.00059461, NEO: 1, RDD: 2969.03682692 |
| ed955f43-80a3-4c5c-9e03-fde0e6f428da | Address on File | Contingent | BTC: 0.00000071, ENG: 3682.9, ETH: 0.00001086, ETHW: 0.00001086, QRL: 0.00995549, SYS: 0.00002638 |
| 433a9e7c-ce4a-439a-8848-4fdd37165836 | Address on File | Contingent | BLOCK: 0.15, BTC: 0.00000002, HIVE: 13.08845173, KMD: 2, MAID: 20, STEEM: 13.08845173 |
| f134389b-b9b5-4b20-8dc5-154d70fc5e8a | Address on File | Contingent | ETC: 0.5, NEO: 0.11, PAY: 120 |
| 72c551c9-fb11-44e2-8205-3be7d93dfbcd | Address on File | Contingent | BTC: 0.00008795, NEO: 0.98349751 |
| 45a41bff-9845-4149-944e-d81df7163a6a | Address on File | | DGB: 671.40634787, VTC: 52.78015924 |
| 00f2503c-cefa-41c7-a2cc-f6dec7b63ea9 | Address on File | Contingent | ADA: 2.04179453, BTC: 0.00002695, DNT: 100, FLR: 2.11081314, POWR: 5, XLM: 3.21707546, XRP: 13.97010586 |
| ff08c4a2-f2af-4783-a727-fa9a1a732528 | Address on File | Contingent | BTC: 0.0000465, DOGE: 140, USD: 0.00080329 |
| 93a4456b-319e-456a-9296-eb09d523bd3c | Address on File | Contingent | ATOM: 0.44941093, BTC: 0.0002404, USD: 0.00980109 |
| 34cc55f6-4405-422e-a2ec-1c5dfb63d99d | Address on File | Contingent | NEO: 1.25 |
| ff058b2e-a6df-48bf-b7f6-c69fce3a3522 | Address on File | Contingent | NEO: 1.25 |
| 73378ff9-eca9-47c0-9dc8-2938ca5f5c34 | Address on File | Contingent | DOGE: 52.31105233, HBAR: 139.69694815, USD: 0.00252817 |
| b6176b1f-d811-4c8e-a00f-4884a52623b9 | Address on File | Contingent | BTC: 0.00041235 |
| dc1fa1ac-5a50-413d-a7a2-eefbc943c1bc | Address on File | Contingent | BCH: 0.00000133, RDD: 11160.83916084, THC: 2218.31755142, USD: 0.00485259, XVG: 1108.33333333 |
| 6bfe5821-66f7-4716-9ee4-c71dbd6bacbe | Address on File | | BTS: 357, FLR: 41.51605144, XEM: 229.15585938 |
| beb6ced2-170c-429d-986a-0ae15c546cfa | Address on File | | ETH: 0.00000604, ETHW: 0.00000604, XVG: 6023.14720868 |
| 153f6c0b-ff1a-40aa-91dd-0989882d5db9 | Address on File | | FLR: 312.7222297, OMG: 0.18618214, PAY: 233.83647459, USD: 0.00512064 |
| da56bbb6-2500-49f8-b380-a2c72794b22e | Address on File | | ARK: 4, BTC: 0.00000353, FLR: 0.9518985, PIVX: 3, TRX: 100, XRP: 6.3 |
| 61f71cc7-7daf-4404-a05a-62e13d592c90 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, DGB: 258.27736364, USDT: 9.35036105 |
| 2568e445-b93b-4157-a15f-fdff2a7922ee | Address on File | Contingent | BTC: 0.00009066, NEO: 0.975 |
| 396baad0-bf9e-4970-9527-ed8f0c63a014 | Address on File | | LBC: 15.7, WAXP: 194.32840123 |
| 36504f6d-a1c3-4132-a153-4298a833e5f1 | Address on File | Contingent | SC: 3000.62295082, THC: 362.61034668, XDN: 3500 |
| dab9106b-06cb-4eaf-971c-8a1ed937c103 | Address on File | | ADA: 0.00002, BTC: 0.00008343, NEO: 0.975, RDD: 500 |
| b903b48c-33e3-4dd8-b5fa-7e55b70f3c39 | Address on File | Contingent | BTC: 0.00041144, USD: 0.0000484, USDT: 0.02326212 |
| 272e497a-9d42-4592-9b4c-230d02a116ea | Address on File | Contingent | LTC: 0.14714203 |
| 942c41ce-ac5f-431d-9063-3873100db6cb | Address on File | | ETHW: 0.3055366, FLR: 287.2685658, IGNIS: 150, XRP: 0.24468587, XVG: 1000 |
| 643ff1d7-639a-4544-b104-191d19313e90 | No Address on File | Contingent | BCH: 0.00040617, BTC: 0.00040617, DOGE: 1.7048899 |
| 90495545-26ea-44be-9ee0-7ebc96b51e25 | Address on File | Contingent | BTC: 0.0000019, XVG: 6000 |
| e2619c2d-b0f4-401e-92ae-c7ee874b461c | Address on File | Contingent | BTC: 0.00000047, THC: 5199.81225494 |
| d9ca8797-8aa0-4017-9cc9-71ab6fd9709b | No Address on File | Contingent | BCH: 0.00008225, BTC: 0.00008225, LTC: 0.11765738 |
| 27071104-d531-4e77-98ff-ee4060c5991a | Address on File | | USD: 11.4520352 |
| d4187add-4d9e-4dde-a717-55fa7019b354 | Address on File | | FLO: 13783.7225119 |
| f1271c38-dc32-4c51-80a0-d83dbbf37ee9 | Address on File | | BTC: 0.00004435, POWR: 54, XVG: 800 |
| bef6ae8d-3975-4fad-b7d8-ffd4b08ac44a | Address on File | Contingent | BTC: 0.0004122 |
| d66bdf47-9302-4d24-ace8-77c5456bf612 | Address on File | | ETHW: 0.1137905, LTC: 0.01, NEO: 0.01792283, WACME: 309.6590155 |
| 59849071-dc08-4963-b9c6-5769b726f421 | Address on File | | BTC: 0.00000012, NEO: 1, USD: 0.00298748, USDT: 2.27002109 |
| 3a3ca799-0af1-4ec8-b0e6-5467d0d6d127 | Address on File | | BTC: 0.00000001, SOLVE: 500 |
| 0b143de8-bfdf-4099-b58e-59ebe72f545c | Address on File | | BCH: 0.00090873, SC: 2500, STRAX: 5, VRC: 150 |
| 6e230e48-889b-4abc-8c53-47341b32ce1c | Address on File | | SOLVE: 500, USDT: 0.00000001 |
| b470a25e-8dad-4f1e-91d6-0d66c2e3fe94 | Address on File | Contingent | USDT: 0.0031508, XLM: 127.89677 |
| 27142cbd-5608-450a-81e4-b37e0d2fecd2 | Address on File | Contingent | BTC: 0.00041214 |
| e9c60d4d-94a9-4ff0-9296-a740dc3d5ba8 | Address on File | Contingent | BTC: 0.00041214 |
| 05f2093a-7f33-4a19-b64b-3aa3f95ddcb2 | No Address on File | Contingent | ETH: 0.00615039, ETHW: 0.0229939 |
| 71fd7af4-cd1c-444c-9084-131f2158d9fb | Address on File | Contingent | BCH: 0.00000012, BTC: 0.00000012, NMR: 0.83911347 |
| d04b1588-17ff-466c-947b-6c6bacaf4912 | Address on File | Contingent | BTC: 0.0004121, USD: 0.00017901 |
| bfc9090d-38c6-4e9d-8c3b-bbc14fbaba48 | Address on File | | BTC: 0.0003883, XVG: 347.95020349 |
| a3a93a82-aee3-464f-ba63-e3c07fb710d4 | Address on File | | FLR: 407.3633453 |
| 9c227768-c457-4aaf-8ab4-254451c375bb | Address on File | Contingent | BTC: 0.00021322, NEO: 0.58596768, USDT: 0.1523909 |
| 176b20fb-2b78-4c12-aa77-8b10cadcd220 | Address on File | | ETH: 0.00004431, ETHW: 0.00004431, USD: 11.36417826, USDT: 0.00000001 |
| edd75e36-bf62-482c-89b6-96584c6b648c | Address on File | Contingent | BTC: 0.00000025, DGB: 0.21, ETH: 0.006, ETHW: 0.006, OMG: 0.35039266 |
| c3a7a9e6-8296-4cb1-9142-93d437ccf83b | Address on File | | BTC: 0.00040381, WINGS: 120 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ac8cadb6-f3a5-4cdf-9528-f9b3bb08f6a2 | Address on File | Contingent | BTC: 0.00000003, DNT: 300, ONG: 0.09854862, ONT: 1.2, STRAX: 5, XVG: 182 |
| 762f5699-758d-49b9-8ae5-feb35f53b0f4 | Address on File | Contingent | ETH: 0.00616662, ETHW: 0.00616662 |
| 9e4e551b-cae9-420f-b8e7-cbb9474da041 | Address on File | Contingent | DOGE: 138.97280071, RDD: 2552.66598006, USD: 0.15995801, USDT: 0.17388002 |
| d2bb25d3-2713-440c-886a-713b896d2a93 | Address on File | | DGB: 1430.60896188 |
| 72494d30-23f2-421b-9656-cf28bbad39b4 | Address on File | Contingent | ADA: 26.11577724, USD: 0.00000003, USDT: 1.87374329 |
| 32a5e624-aec0-4375-80be-296fa014b77e | Address on File | | MANA: 24.16804413, USD: 0.00347312 |
| 896e832e-fbc7-4b3c-9a62-00165612a9d6 | Address on File | Contingent | ETH: 0.00616334, ETHW: 0.00616334, USDT: 0.00557935 |
| b69d6f1c-83e1-4fd3-b81a-50cbdf5fe68e | Address on File | Contingent | BTC: 0.00017313, ETH: 0.00357239, ETHW: 0.00357239, USD: 0.00434329 |
| 37a95b71-8b76-4c60-ac4d-0b32cd8f1cf1 | Address on File | Contingent | ETH: 0.00616539, ETHW: 0.00616539, EXP: 0.52316643, USDT: 0.00000077 |
| 2d2eac39-5609-4dea-9c30-5911fecb7192 | Address on File | | DGB: 420.17301043, DOGE: 42.49417937, SC: 1427.85749982 |
| 579f4b9c-c395-474a-9c02-9c6bb46d166e | Address on File | Contingent | BTC: 0.00041193 |
| 96d65fc9-5c33-4f68-9adf-68192c6d9b77 | No Address on File | Contingent | DCR: 0.56893119, MONA: 0.53644254, ZEC: 0.0103, ZEN: 0.19518122 |
| 32018ecb-1c18-488b-b6fe-c8edf8a1b089 | Address on File | Contingent | ADA: 0.002, BTC: 0.00041188 |
| 2cea1374-401b-4608-a247-fe879cdfdc5e | Address on File | Contingent | BTC: 0.00016064, NEO: 0.76162255 |
| 244ef752-6e74-4e8e-870e-9b2a3fa2a982 | Address on File | Contingent | USDT: 11.39699459 |
| 965e8400-f83b-4de7-9d8b-88c27c799861 | Address on File | Contingent | USDT: 0.00043197, WAXP: 196.6 |
| c53b6bff-06c0-44bb-93f8-7a97e46c83b4 | Address on File | | ENG: 25, NEO: 1, THC: 1000 |
| 2415a8cd-255b-498d-b22e-5c56208cfb85 | Address on File | Contingent | BCH: 0.00012539, BTC: 0.00012539, SC: 2270 |
| 353b7d14-68f6-4851-ae88-925562898eb2 | Address on File | Contingent | USD: 0.00000002, WAXP: 196.60490808 |
| cd7d6eb3-ccff-4c37-99df-47a5b7e4a7d4 | Address on File | | BTC: 0.00000011, DOGE: 113.25324867, ETH: 0.00038753, ETHW: 0.00038753, SNT: 103, USD: 0.00505525 |
| d39d0462-4708-4dd5-9969-7dfdbc805367 | Address on File | Contingent | FLR: 0.10091198, NEO: 1, NMR: 0.02447444, QTUM: 0.64185658, XRP: 0.66787109 |
| 167d0643-bae8-41e9-b64b-ed89800ee54c | Address on File | Contingent | DGB: 0.99825698, DNT: 0.68431311, EMC2: 0.28012279, GLM: 0.28194868, GNO: 0.07493828, IOC: 0.67236986, MANA: 0.28330832, MEME: 0.45224803, PPC: 0.51164271, PRO: 0.99158295, QTUM: 0.71386133, SPHR: 4.3222401, TUSD: 0.22774181, WACME: 0.6349103 |
| b8e2f5ea-1871-48a2-89dc-30bf9da7b125 | Address on File | Contingent | BTC: 0.00040176, LSK: 0.0061639, LTC: 0.00000546, USDT: 0.00474642, ZEN: 0.03377231 |
| 536d05c2-47a8-4ed5-a5c3-4f07da041e36 | Address on File | Contingent | DOGE: 50.60845588, ETH: 0.00223955, ETHW: 0.00223955, USD: 3.60963132 |
| 99564bea-f9fa-41e9-a2cd-18bea9b9505c | Address on File | | IGNIS: 440.43853065, NXT: 880.87706129, USD: 0.00000002, USDT: 6.74470379 |
| 976d94f0-8ed0-4cef-aba2-c9d6b889ea20 | Address on File | Contingent | BTC: 0.0004118 |
| 54f5eace-5229-49af-bba2-7fe4417bb9ce | Address on File | Contingent | BTC: 0.00000435, LTC: 0.14540545, USDT: 0.00063483 |
| a7164640-e793-4dba-9ec5-ee2aeff2fe8d | Address on File | | LTC: 0.12473472, USDT: 1.72344629 |
| 1c08eadf-ecdc-4e38-9510-de12008fba6c | Address on File | Contingent | BTC: 0.00041177 |
| fd1524c9-ab13-49bb-b309-4f0f9914e8a7 | Address on File | Contingent | BTC: 0.00000354, LSK: 13.08901529 |
| bcdc8470-3f3f-40c6-8c60-a1dd92062030 | Address on File | | BCH: 0.047, GAME: 55.9901146, PAY: 30, QTUM: 2, USD: 0.00000001 |
| a320a394-91b7-4430-9c6f-4376954b39b4 | No Address on File | Contingent | BCH: 0.00012302, BTC: 0.00012302, DOGE: 110.29 |
| 76b69864-a7a0-4b2a-845e-c8849ae4c48f | Address on File | Contingent | BCH: 0.00844327, BTC: 0.00037788 |
| f4b8ab4e-c3b5-48f8-ac4b-ee94c95b436d | Address on File | | DGB: 1429.78662557 |
| 9d8b9309-3240-4412-bf50-fd7e0fdea9af | Address on File | Contingent | BTC: 0.00000042, LINK: 1, LTC: 0.00001092, NEO: 0.35522572, RVN: 50, USDT: 0.07627278, XMY: 10901.49591726 |
| 70ebc499-95f3-46b8-b1c2-2e9256d2676f | Address on File | | BTC: 0.0000001, PTOY: 768.61068488, WACME: 22.65 |
| 4549a459-2824-448a-963f-dc4f06042bd1 | Address on File | | OMG: 13.27824882 |
| 69c258e7-d378-4503-9dfa-53674e926256 | Address on File | Contingent | BTC: 0.00000001, SC: 0.0415137, STORJ: 37.11942903, USD: 0.00793077 |
| bdf9a01f-9077-4702-83b9-06ca8d40d35f | No Address on File | Contingent | BCH: 0.00041003, BTC: 0.00041003 |
| cd77ec3d-4bf1-4698-abee-767781334130 | Address on File | Contingent | RDD: 0.0007494, SC: 3.73843261, USD: 11.4235259 |
| 370c2607-edc0-4999-8d22-9cdad8bed424 | No Address on File | Contingent | BCH: 0.00041002, BTC: 0.00041002 |
| 53e142e6-e1de-4a2f-9b6d-1362b023ee55 | Address on File | Contingent | BTC: 0.00000099, USD: 10, USDT: 1.4031972 |
| a74563f8-5506-49c7-8803-d4b89ed229bb | Address on File | | DOGE: 157.52457571 |
| 6a9c20cd-2204-422f-9f6c-3263afeba0a4 | Address on File | Contingent | FLR: 120.3234091, POWR: 50 |
| c27936fa-29a1-4d4a-a24c-efe9a0746e0a | No Address on File | Contingent | BCH: 0.00041, BTC: 0.00041 |
| 09ac3880-ea36-4c39-a3ee-e86d19d275b6 | No Address on File | Contingent | BTC: 0.00001431, LTC: 0.14180632 |
| 1f2c518e-d731-44cd-9233-46d063993833 | Address on File | | BTC: 0.00000065, LBC: 247, MER: 1999, SC: 2586.76431232, VRC: 50.00997, XMY: 503.14322117 |
| 9ae6ed97-8611-4a70-9bae-3beb887b57dd | Address on File | Contingent | USD: 11.43389814 |
| c9739750-59f7-4a41-ba53-3dd3332f8f32 | Address on File | Contingent | BTC: 0.00041157 |
| 3226daa0-7d6a-4cea-8986-b60b2b0e7600 | Address on File | Contingent | BTC: 0.00000005, NAV: 0.21916192, NEO: 1.24644252 |
| cd5ed7b9-690e-4ef4-b6a2-7ba83ca27d82 | Address on File | | ETH: 0.00382934, ETHW: 0.00382934, USD: 4.23301204, USDT: 0.09251834 |
| 6a04463d-548a-4471-a25c-fcc5d8cf3265 | Address on File | Contingent | BTC: 0.00034967, OMG: 1.995 |
| a16de690-e7e1-4b54-af28-f7f489a0b582 | Address on File | Contingent | BTC: 0.00000529, ETH: 0.00003738, ETHW: 0.00003738, NEO: 0.59201769, XLM: 64.68983268 |
| 2b93d673-968b-4549-abe6-21ce977c9720 | Address on File | Contingent | HBAR: 208.61036608 |
| c0e147cf-2ba4-452d-a10b-b99c32fa058a | Address on File | | ETH: 0.0061595, ETHW: 0.0061595 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 8df0afed-b809-40e5-b1ba-9bff3ba03b96 | Address on File | Contingent | FLR: 0.12974467, NEO: 1.17563813, XRP: 0.858696, XVG: 150 |
| 48dac4b4-186e-489a-83fe-0c3aaac05333 | Address on File | | BTC: 0.00000002, ETC: 0.62360392 |
| 838f5d5f-29d4-4026-b9ab-000984c4ecd3 | Address on File | Contingent | BTC: 0.00000005, SC: 3265.37723354, USDT: 0.00098449 |
| 7d51422d-f260-440c-9ed9-5db9329ab1d1 | Address on File | Contingent | OMG: 13.27036428 |
| 63aa982a-69d1-40bf-8aaf-cb170bc1f1af | Address on File | Contingent | BTC: 0.0001109, RDD: 16000, USD: 1.94965396 |
| c96943a4-e0c6-410f-8eb2-9cb8d27b35bf | Address on File | | ENG: 20, FLR: 75.5475, GEO: 20, IGNIS: 156.61818918, NXT: 813.23637836, PAY: 35, RDD: 5297.6975625, USD: 0.00862505, VTC: 10, XDN: 7000, XVG: 1000 |
| 170848c6-bd9b-405d-832b-6bda77accb67 | Address on File | | BTC: 0.00000004, IGNIS: 448.47036196, THC: 4175.88003306 |
| f516584e-973f-41db-9a62-d97e23f93a03 | Address on File | Contingent | BTC: 0.00040146, ETH: 0.00002603, ETHW: 0.00002603, NEO: 0.025 |
| 86906172-6b57-4e22-a882-705f1b1d03d7 | Address on File | Contingent | DGB: 989.67531275, SC: 1003.68956283 |
| 0a8c30f7-3976-4dd3-aa21-36fc6a48e93b | Address on File | Contingent | BTC: 0.00000665, ETH: 0.006, ETHW: 0.006, USDT: 0.10906459 |
| 737ae004-22e4-4660-83c8-dba4e03d4340 | No Address on File | Contingent | DOGE: 157.43864516 |
| 8409a52b-ed80-474e-a79e-0492393f954d | Address on File | Contingent | NEO: 0.175, NXT: 432.83661024, OMG: 10 |
| f7cd54a5-b4ee-4d94-9e14-9e887813c5b0 | Address on File | Contingent | ARK: 30, USDT: 3.01762501 |
| 95221140-2c5c-479a-812a-d544a6484a7d | Address on File | Contingent | BTC: 0.00000147, FLR: 405.017698, USDT: 0.00760864 |
| d34851c5-976c-4943-a0b2-d74a739089a8 | No Address on File | Contingent | DOGE: 157.42 |
| 754bb5ee-8d03-41c1-9564-9ebeb9de2800 | Address on File | Contingent | DGB: 1428.58214293 |
| 8666867e-5ef5-4f89-a23c-670f5a596d39 | Address on File | | RDD: 28571 |
| b16ead62-0bc7-4715-bee7-0cbfeee17c25 | Address on File | Contingent | BTC: 0.00000029, RDD: 28550.74097026 |
| b2a1a202-6562-49d7-b7bc-9a23bdbd1f32 | No Address on File | Contingent | BCH: 0.00040973, BTC: 0.00040973 |
| 8822c00c-a1af-4120-a8c7-d5ab2aae17eb | Address on File | Contingent | ETH: 0.00000026, ETHW: 0.00000026, USDT: 0.00299585, XLM: 127.65093913 |
| 718bd646-9b87-4eda-8670-1be255234953 | Address on File | Contingent | DOGE: 157.35780423, USD: 0.00400172 |
| 4c58e54e-72f5-4554-81e2-adf02ab878a1 | Address on File | Contingent | BTC: 0.00041136 |
| c6d6b4a4-a513-4242-a7aa-dfc7f694386c | No Address on File | Contingent | BTC: 0.00015, DOGE: 100.00999995 |
| 2d05eebe-7b4d-460c-910a-c2a119d0734c | Address on File | Contingent | DOGE: 153.32596908, USD: 0.29589985 |
| ad285839-88c9-49e9-af39-d3b7bc5dd4c4 | Address on File | | ETHW: 4.0661135, LTC: 0.03816346, USD: 0.12491109 |
| 2d235449-d914-42f2-a4fe-8bdc1699baad | Address on File | Contingent | BTC: 0.00000237, ETH: 0.00000634, ETHW: 0.00000634, PAY: 125.96321812, RDD: 25000, USDT: 0.00147695 |
| 4920c56a-1ceb-45d8-b607-78f48996f54e | No Address on File | Contingent | BTC: 0.00000043, STRAX: 23.89053776 |
| ea87fb96-b1a1-48e2-82af-986d4f7b2ba3 | Address on File | Contingent | BTC: 0.00041131 |
| a19cad2d-fc53-40ce-a3b3-1f2ace0787ea | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00001418, NEO: 0.66905678, SC: 1400.149375 |
| e3701c3a-027d-4bb1-a314-8c815a290c7f | Address on File | Contingent | BTC: 0.0004113 |
| b3af6c1d-3ae0-43ad-a842-dc2494e2d290 | Address on File | Contingent | DOGE: 101.97962243, SC: 769.82401678, USD: 1.32785586 |
| ef7d349a-8d98-46ff-8a9d-1ed9425c371c | Address on File | Contingent | ADA: 29.72213503, ETH: 0.00018751, ETHW: 0.00018751, USDT: 0.00018735, XRP: 0.00785255, XVG: 100 |
| 5f43999c-24ba-4b89-80c6-8713e760949d | Address on File | Contingent | BTC: 0.00007756, DOGE: 97.03940537, NXS: 31.43899976 |
| ff32b8c6-87cc-4c8b-8ca7-03a5f519a8fd | Address on File | Contingent | BTC: 0.00000004, ETH: 0.00000134, ETHW: 0.00000134, HIVE: 20, STEEM: 20 |
| 3757bd03-9be1-4f05-aed9-efe8922823c0 | Address on File | | MER: 3422.51259677, PINK: 7567.302225, PIVX: 21.28094326, RDD: 11229.39216, XDN: 26716.47890625, XMY: 7762.3227 |
| 5daddc29-35b0-43b8-8baa-b94dc829f3e7 | No Address on File | Contingent | BCH: 0.00000099, BTC: 0.00000099, ETH: 0.00614124, ETHW: 0.00614124 |
| 691c45d2-2195-47f0-95f9-a9c921389b12 | Address on File | Contingent | ADA: 20, ARK: 2, IGNIS: 45, LSK: 0.28, NXT: 32, QTUM: 0.26, STRAX: 1, VEE: 80, WAXP: 20, XEM: 15 |
| b9a4eb0f-d2a2-4afd-8e47-4560b8714ed2 | Address on File | | BTC: 0.00003596, FLR: 1.78909763, USDT: 5.28009532, XRP: 11.84087913 |
| dcce8cb5-86d8-4500-a0bf-667abee48737 | Address on File | Contingent | USDT: 11.37989079 |
| 9357aefd-6fb9-4ae2-8e6f-c249e6db1545 | Address on File | Contingent | DOGE: 100, USD: 0.45499514, USDT: 3.69562543 |
| 32ad35e8-6df1-46f3-a215-955eaee292e6 | No Address on File | Contingent | XLM: 127.65804765 |
| d07b384e-381f-4452-b8b7-eb0030db2318 | Address on File | Contingent | ETH: 0.00000056, ETHW: 0.00000056, GNO: 0.10104433 |
| 407a5955-3ce0-46fe-a505-857bd66b304f | No Address on File | Contingent | BTC: 0.00000133, NEO: 1.24252923 |
| b6db874e-9d5c-498c-941e-c7e60513b7a5 | Address on File | Contingent | XVG: 6012.99726736 |
| a72bd1cf-f76c-47ca-b718-be51ab7601b8 | Address on File | Contingent | BTC: 0.00000428, FLR: 400.40175, USD: 0.05423005 |
| 45171602-57d8-49cd-ad13-40670b2998c9 | No Address on File | Contingent | DOGE: 145.63055033, XLM: 9.51556491 |
| 08f5a820-b0ea-4234-8ea1-79613ef71a7d | Address on File | | BLK: 9.46736032, BTC: 0.00008722, DGB: 14.64995668, ETH: 0.00188783, ETHW: 0.00188783, MER: 4.35582196, OK: 12.35899841, OMNI: 4.78118615, THC: 0.72907603 |
| e880ce4a-ffb6-4dae-a6d5-390236b537be | Address on File | | MANA: 24.13219155, USD: 0.00000001 |
| 50d521d1-9fdb-4a62-8bf1-6316538bf2f5 | Address on File | Contingent | BTC: 0.00032751, DASH: 0.05183855, ETH: 0.00000006, ETHW: 0.00000006, FLR: 5.6817794, USD: 0.00000001 |
| 09b38942-7d05-4937-9ab2-5eff442a8c2b | Address on File | Contingent | BTC: 0.00000636, FLR: 321.7493256, USD: 2.20537309, XRP: 0.00051517 |
| 97d1056c-5deb-4d4a-ae79-d4d6c6945b1b | Address on File | Contingent | USD: 11.42312358 |
| 980f94ba-ea4e-433f-bbd0-07ab27874445 | No Address on File | Contingent | ZEN: 1.43308 |
| bc72224c-b0b6-469c-ae1d-0e3cce9012ff | Address on File | Contingent | BTC: 0.00019156, ETH: 0.00328738, ETHW: 0.00328738 |
| a5f774c2-9f72-46a9-a7a6-5a44b9912aba | Address on File | Contingent | BTC: 0.00040564, THC: 69.20920856, USDT: 0.00160632 |
| 67152cb7-6b29-49da-ac9e-4124a45772bd | Address on File | Contingent | BTC: 0.00000005, DCR: 0.69683899 |
| 4f1a623b-85de-4c34-afca-5d407f76acbc | Address on File | Contingent | ETH: 0.00000323, ETHW: 0.00000323, USDT: 11.37101491 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 8e387ffe-a165-40d6-9b8c-5b4a26663ffa | Address on File | Contingent | BTC: 0.00000078, XLM: 127.37966537 |
| 3ea157e2-cca0-4657-95da-be9fe2c9ce15 | Address on File | Contingent | USD: 11.42212441 |
| 96c8bdfe-146e-4d8a-8851-f99ee41a2b31 | No Address on File | Contingent | BTC: 0.00016309, OMG: 8 |
| 6bd7ad2b-8c01-4f7c-80a1-b3f66a80846a | Address on File | Contingent | HIVE: 20, STEEM: 20 |
| acab6f50-b03a-4952-b3cc-0d49dd10a01e | Address on File | Contingent | HIVE: 20, STEEM: 20 |
| 68f88d8f-a41d-411b-907d-8f38ea2f1aac | Address on File | Contingent | BTC: 0.00008403, ETH: 0.00452582, ETHW: 0.00452582, NEO: 0.075 |
| 4a619856-7b7e-4eb2-961b-c467b5d2acba | Address on File | Contingent | BTC: 0.00000867, FLR: 397.8891946 |
| 8c5b3d8c-fe22-4a08-b4c6-e11ab418f817 | Address on File | Contingent | BCH: 0.0000003, REPV2: 1.81029105 |
| 85460b54-04bf-4074-96d4-661b4199baf4 | Address on File | | ETHW: 3.8465416, FLR: 0.00000001, USD: 0.00371887, WACME: 93.6272983, XRP: 1.00023199 |
| 38d7abd9-0cc0-48f8-b4bd-a2b89d273861 | Address on File | | HBAR: 0.10428045, USD: 11.4147084 |
| 43b15294-f5b5-4af0-a907-6ff9a1765eac | Address on File | Contingent | BTC: 0.00002792, FLR: 191.9905661, XVG: 2763.0645 |
| 1ad61ce1-f85e-4d0e-b1c5-304d4ebe0bf9 | Address on File | Contingent | WAXP: 196.22333653 |
| 4a7b67c1-6fdb-4c73-8cc8-8f3eb8be5158 | Address on File | Contingent | BTC: 0.00000003, POWR: 70.883235 |
| dc1a0991-40c2-4119-9ada-f7a70011dbf6 | Address on File | | BTC: 0.00000066, FLR: 405.744374, XRP: 0.00036954 |
| 45a7c746-f211-4a2f-804d-f6e981e6d6e8 | Address on File | Contingent | SC: 70.90261515, USD: 10.79363536, USDT: 0.37646556 |
| 188fce45-3b79-459d-9d4e-984902c50744 | Address on File | Contingent | BTC: 0.00041106 |
| 6ded6147-6dc0-4a26-888d-47f81fa6a5aa | Address on File | | ETHW: 0.00000001, FLR: 302.19, NEO: 0.31946857 |
| d0dacb6c-4c27-40bf-ade3-403b9df1491f | Address on File | Contingent | BTC: 0.00041104 |
| fe82cf80-9ca0-491e-a7bf-ca4d460d57ba | Address on File | Contingent | USD: 11.41905417 |
| d628fea8-7077-4a51-868a-99724541dc6a | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00013088, XRP: 26.6404544 |
| 8edc2c81-fedf-426f-815f-f3cd71cc4787 | No Address on File | Contingent | BCH: 0.015, BTC: 0.00000002, DASH: 0.01141941, RDD: 1200, XRP: 19.35491452, XVG: 260.37486207 |
| 5eb6bc0e-c6f1-4ed4-8cbe-3b1f6f67ab9b | Address on File | Contingent | OMG: 13.25547 |
| 49fa673e-e0ae-4960-9da0-de9d4d194a6c | Address on File | Contingent | BTC: 0.00000002, FLR: 3.82650321, IGNIS: 46.56797473, USDT: 0.22157256, XRP: 25.32514782 |
| 630a8006-e1e6-40eb-bc41-bb2cc731b539 | Address on File | | ARK: 0.00705013, DOGE: 5.0000405, ETHW: 0.23980834, FLR: 0.00013071, STRAX: 0.00096984, USD: 10.55797973, XRP: 0.00086511, ZEC: 0.00007584 |
| 7ca25c74-0f3e-43b8-9ffe-5feaf2bac1ad | Address on File | | DOGE: 157.26809223 |
| adcc7fe5-e6f7-4dbe-a608-b9dd472743cc | Address on File | | ARK: 10, FLR: 102.5693079, MAID: 30, USDT: 0.65668053 |
| a7e847d9-3a2b-4506-939f-fa7c95f3a793 | Address on File | Contingent | BTC: 0.00000003, FLR: 2.1277558, XEM: 168.92548476, XRP: 14.08223833 |
| 568c6508-647d-4cc4-a790-232d65726450 | Address on File | | ADA: 0.00193631, DGB: 0.0001, NEO: 0.01413581, THC: 5130.40268524, XDN: 0.00998004 |
| 7674fb24-759d-41a8-b89c-83cb1dab0e90 | Address on File | Contingent | DOGE: 157.25752842 |
| bbe0c8ed-6472-4938-a5f0-c251d355f415 | Address on File | | FLR: 406.1431391, USD: 0.00386604 |
| aed3a462-485f-4d65-9ee1-61b57f3beac3 | Address on File | | BCH: 0.00039894, BTC: 0.00040893, ETH: 0.00000622, ETHW: 0.00000622, USD: 0.00000001 |
| 2b4f8aa5-14c6-4b77-8ee0-0670fde478cd | Address on File | Contingent | DOGE: 157.24550165 |
| 6f8c4ab7-1fb4-4dcd-9ff3-e60b4c3b3adc | No Address on File | Contingent | BCH: 0.00040928, BTC: 0.00040928 |
| ecfce79a-2f3a-4aef-9268-757bb05cf5a9 | Address on File | | ADX: 31.01034253, ARDR: 32.92962971, OMG: 2.4514766, STRAX: 3.75553708 |
| 34e294af-f98c-4379-a2a5-2401d62c8c08 | Address on File | | EUR: 10.36929287, USD: 0.00738886, USDT: 0.00000001 |
| a7c75891-57d7-4bdb-83b9-d10710e600e5 | Address on File | | FLR: 8.1587639, NEO: 0.09294247, OMG: 1.9398854, STRAX: 6.3236568, USD: 5.64121814 |
| 717f4631-4604-4759-8b4b-260ab8400b81 | Address on File | Contingent | ARDR: 145.03744, BCH: 0.00003593, BTC: 0.00000037, ETC: 0.000008, GBYTE: 0.00000358, LTC: 0.0000003, OMNI: 0.00000198, WAVES: 0.000009 |
| 03dcb86a-ffc6-4f99-a75c-81008c6fa31b | Address on File | | FLR: 0.14461564, THC: 5000, XRP: 0.95711729 |
| 040dd1fa-faa9-4851-b776-a12051b00851 | No Address on File | Contingent | STORJ: 37.07103538 |
| 63b3e2d6-eb38-4dbe-96c5-0821915c9908 | Address on File | | BTC: 0.00000001, POWR: 70.72102867, USDT: 0.02040353 |
| d395aa1b-050f-4936-846b-c554f0689bc0 | Address on File | Contingent | BTC: 0.00000209, LTC: 0.00000546, MYST: 46.62087974, USD: 0.16425687, USDT: 0.00197422 |
| e6bbf3de-5ee5-4c21-978b-b37b0b17d0d1 | No Address on File | Contingent | ADA: 31.1657049, BCH: 0.00000002, BTC: 0.00000002, USDT: 0.00022232 |
| cc935b72-3968-4c7e-aa5e-319fb2f253eb | Address on File | Contingent | BCH: 0.00000027, NEO: 1.24528082 |
| d31052fe-12bd-4b1f-92db-5fc3d2c6f078 | Address on File | | USDT: 11.36738696 |
| aac1e21f-9f98-4870-b6a0-4fca3fe430d5 | Address on File | Contingent | BTC: 0.00000018, FLR: 60.74164086, RDD: 10000, USDT: 0.00070205, XVG: 3000 |
| 57671cd6-b25d-4379-b1ad-1b5407602a25 | Address on File | Contingent | BTC: 0.00006691, ETH: 0.00514602, ETHW: 0.00514602, USDT: 0.00228281 |
| fc4df684-d818-4fd4-87c4-efde38bcb1e2 | Address on File | Contingent | BTC: 0.00000013, VTC: 98.94203051 |
| e46a0647-52e6-4534-8299-21bdc4fcee9f | Address on File | Contingent | ARK: 10, BTC: 0.00000003, VTC: 10, WAVES: 4.50619016 |
| c4046dd4-4690-46b8-adad-db9f57db5f85 | Address on File | | BTC: 0.00000081, CKB: 0.44749312, IOC: 233.98604882, SC: 850.61296454, TRX: 102.26412402, USD: 0.00000002, USDT: 0.00000001, XDN: 1722.59533833, ZIL: 0.78402593 |
| e3217120-e9b6-4da1-8ed5-6c32f6c5cc59 | Address on File | | USD: 11.40690208, VRC: 3.10364344 |
| 80a7c8f8-9695-4398-ab21-bbcbd7e34912 | Address on File | Contingent | BTC: 0.00000002, LTC: 0.01536228, RDD: 2211.34128641, XLM: 100, XVG: 200 |
| 7e17eb36-7d6b-48d5-91de-045bdc320a28 | Address on File | Contingent | BTC: 0.00041074 |
| e101cff0-9d62-42b3-ae62-12f99c975f4c | Address on File | Contingent | BCH: 0.001, LTC: 0.00040885, MONA: 0.05083212, NXT: 128, OMNI: 10, USD: 0.00783183, USDT: 0.00031377, XRP: 0.00000005 |
| ecd8beb2-2940-40cc-b5e1-0b271fd428df | Address on File | Contingent | FLR: 406.0751661 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 882c93d3-ecd2-4c34-8c22-723419c80a62 | Address on File | Contingent | BTC: 0.00000003, RDD: 4116.66666667, SC: 843, XLM: 76.11915426 |
| 798002e1-6bc9-481c-8360-ccdd52f4ee33 | Address on File | | ADA: 0.43372432, IGNIS: 25, NXT: 61, TRX: 2.71666285, USD: 0.00203318, USDT: 10.72484278 |
| f94d7166-827e-4dd1-81cf-d884af733b52 | Address on File | | BLK: 214.75019286, BTC: 0.00000015, FTC: 87.22993827, IGNIS: 21.80187709, MONA: 6.4074497, NXS: 3.56088142, NXT: 43.60375418, POT: 87.90824261, PPC: 3.49733232, RDD: 1265.21139706, THC: 86.4434843, USDT: 0.90509002, VRC: 20.90409545, VTC: 19.837148, XMY: 4987.5 |
| b148b937-62e2-4ef1-ab3b-2236bf9d4bcc | Address on File | Contingent | BTC: 0.00041068 |
| a106dd21-8d8e-4d38-a484-495124e5d7cc | Address on File | Contingent | BTC: 0.00031067, GAME: 213.43379204 |
| 06161161-5672-41d5-ae6a-9f4e33fd5dda | Address on File | Contingent | ETH: 0.00131992, ETHW: 0.00131992, NEO: 0.975, USDT: 0.02292346 |
| a68c84d8-c446-4e18-910d-d498a721c883 | Address on File | | BTC: 0.00001495, DOGE: 100, USD: 3.73327702 |
| dc076457-47ab-4589-b518-b1dcc721d896 | Address on File | | GRT: 94.88609088, USD: 0.27825898 |
| 0eebe95f-2895-4110-81c3-edd947b41b91 | Address on File | | ALGO: 0.00000001, ETH: 0.00000097, ETHW: 0.00000097, USD: 0.00000001, USDT: 0.00000001, XDN: 258975.06499549 |
| 2f50d3d8-b674-4435-88b6-597902b1c3e7 | Address on File | | HIVE: 18.392, NXT: 322.98, STEEM: 18.392 |
| 53905016-18c6-494f-b60a-9633dd0017a2 | No Address on File | Contingent | NEO: 1.24473435 |
| 2ea95342-b8c8-4442-8cbe-643ad8c241db | No Address on File | Contingent | BAT: 17.72394701, GLM: 27.32876712, RDD: 1175.36435127, STRAX: 2.53879004 |
| 7ed4a2d8-911f-4ad5-b82a-8b86b2ed2818 | Address on File | Contingent | BTC: 0.00000001, FLR: 8.61953945, MEME: 30, NXT: 200, PTOY: 200, SNT: 250, USDT: 0.00000001, XDN: 1050, XEM: 0.00323189 |
| aba28bcd-2855-42f2-ace8-a98cde5d83ce | Address on File | | USD: 5.58938226, XVG: 3061.86046106 |
| a5de3cc8-f5f3-421a-a22d-fa8bf7d99aa2 | Address on File | Contingent | CND: 10361.18, USD: 0.00932943 |
| 94b0e735-1be8-4f42-a700-71b6950bd70a | Address on File | Contingent | BTC: 0.00041058 |
| 662b0143-4e1e-4eb7-84a3-cb5c0dbe3d0e | Address on File | Contingent | BTC: 0.00035536, ETH: 0.00007201, ETHW: 0.00007201, SC: 400 |
| 425ffbf4-9765-4724-8bf3-27822d2257a6 | Address on File | | BTC: 0.00041056 |
| 6cc55f41-4d83-4e8c-b4c2-9462d000f3e7 | Address on File | | FLR: 30.36965185, STRAX: 8, USD: 5.96938495, VTC: 6.59530851 |
| 12e46822-b2e2-4642-b00f-0b3aa4febe2a | Address on File | | USD: 0.00550023, XDN: 0.39098868, XVG: 6000 |
| bd785db9-1057-487a-9f86-fffc283f2303 | Address on File | Contingent | ETH: 0.00614527, ETHW: 0.00614527 |
| 0ebe6c2b-cdc9-4f2e-8bbd-c8420e63d4bf | Address on File | Contingent | USD: 5.95380299, USDT: 5.42973301 |
| f36fed1d-4105-45ef-b569-781b6ae35c36 | Address on File | Contingent | FLR: 405.8793106 |
| 55c5d0b9-c8d5-4005-9fb7-5bfc01d2f6db | Address on File | Contingent | FLR: 178.5990117, USDT: 0.01886964, XLM: 71.14409734 |
| 8bbc1459-b3d0-402b-bc67-3c4a09a0c618 | Address on File | | HIVE: 19.97, STEEM: 19.97 |
| d9a8d762-e78c-4987-85df-8d07b7d4123a | Address on File | Contingent | BCH: 0.00000022, BTC: 0.00000022, NMR: 0.83568353 |
| 8124253f-0fb2-44fd-b7b7-6d345e0bb866 | Address on File | Contingent | USD: 11.40483878 |
| c6656ff7-dced-4e54-aca0-badedec01f12 | Address on File | Contingent | BTC: 0.00000003, POWR: 70.78788088 |
| bbad2a37-e8bc-4879-a723-b25fcac86aff | Address on File | Contingent | SOLVE: 498 |
| c6796adc-c784-45f6-940b-ae38bef5d1a9 | Address on File | Contingent | SC: 3257.62420281, USDT: 0.00242503 |
| 4f2404a8-5b1b-4665-8b8b-537495e2c88e | Address on File | | BTC: 0.00000003, USD: 11.40299161 |
| a2469ea9-af18-4029-94e9-3198377f2fdb | Address on File | | USDT: 11.35825888 |
| d7bc188d-46fe-4ec2-a6cd-ec2f910f95fc | No Address on File | Contingent | BCH: 0.00040881, BTC: 0.00040881 |
| 64c112b8-0bb4-43ba-ba9a-f93de18e5f36 | Address on File | | ADA: 0.81350971, SC: 3017.47122255, USD: 0.54360337 |
| 98600080-d9d4-471c-b82f-6c2d97af34ac | Address on File | | BTC: 0.00000018, XVG: 5998.7405625 |
| 9fdec49a-e953-4f9f-b46e-f6948b21d208 | Address on File | | SC: 3257.82836996 |
| a4c0a194-649e-4f56-b64d-5d9f6a7365c7 | Address on File | Contingent | DCR: 0.6956899 |
| 48ae7e3b-2ba3-4ecf-a689-992208f7794b | Address on File | Contingent | BTC: 0.00041039, ETH: 0.00000049, ETHW: 0.00000049 |
| dec6874c-615e-4bfe-a0c7-1e20913415ca | Address on File | Contingent | XVG: 6000.893 |
| 90938421-a699-40dd-9ffb-1db58ec554d9 | Address on File | Contingent | IGNIS: 80.30968948, RDD: 27500 |
| de0a1715-532d-4fc4-a867-4a8eb364961e | Address on File | | BTC: 0.00000224, FLR: 403.5328636 |
| 878f00aa-296c-4421-a862-bfa288a8951e | No Address on File | Contingent | ETHW: 0.00000036, SC: 0.77015369, XRP: 26.59470114 |
| 006bb6c2-6c6c-4743-94e5-b78d0be9c724 | Address on File | | BCH: 0.00000446, BTC: 0.00000018, ETH: 0.0023935, ETHW: 0.0023935, NXS: 85.51075472, RFOX: 0.28108, USDT: 0.89228501 |
| 47f8bc32-80c8-4197-a18c-34e2ca9e08bc | Address on File | Contingent | BTC: 0.0000016, IGNIS: 1832.77976961, XDN: 49770.15297059 |
| 8dae69da-61a5-4112-8e10-16154e2fba46 | Address on File | Contingent | BTC: 0.00040826, USDT: 0.05822083 |
| 62ebd102-58e5-421b-94ff-c9697993af51 | Address on File | Contingent | BTC: 0.00000002, TRX: 166.4160663 |
| a3434a2e-4679-4d4c-8796-fbbabe79a677 | Address on File | Contingent | XVG: 6000 |
| f3a588db-eeb8-42ac-a43f-00750d1a6b95 | Address on File | | USD: 11.4 |
| 0d88378d-cf41-43b6-80b8-4817f888a100 | Address on File | | USD: 11.3999306 |
| 1d0f9dde-dce5-470b-a947-d81669764369 | Address on File | | BTC: 0.00040959, USDT: 0.02085878 |
| adbc19f0-5425-4f6b-a70c-f88cf1eb6b65 | Address on File | Contingent | BTC: 0.00000218, NEO: 0.84093291, XLM: 40.58018018 |
| 9c481084-a77a-4225-b2bc-4e8d266579b8 | Address on File | Contingent | LTC: 0.14644597 |
| eb479f2f-11f8-49d5-a78a-15b9818d6d0b | Address on File | Contingent | BLOCK: 1, BTC: 0.00002142, ETH: 0.00033371, ETHW: 0.00033371, MAID: 50, NXT: 28, QRL: 5, UBQ: 30.008559, VRC: 20, WACME: 10 |
| a841db97-1c79-4c33-b954-9ead067fb6bb | Address on File | Contingent | BTC: 0.0004103 |
| 63ee16e9-b4f2-4301-ab36-f861bccd6751 | Address on File | Contingent | BTC: 0.00012538, WAXP: 136 |
| ca0e4cdd-3ede-44dd-8066-ceb0cb83539a | Address on File | Contingent | DOGE: 157 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| c4960a66-8be4-4353-812f-836a6a4224da | Address on File | Contingent | BTC: 0.0004094, ETH: 0.00000594, ETHW: 0.00000594, USDT: 0.01308663 |
| 611b0193-bb04-4a34-a6d4-7c5a6aaec578 | No Address on File | Contingent | BCH: 0.10037839, BTC: 0.00000009, USDT: 0.0004408, XLM: 2.39711399 |
| ba332b80-dc49-4f79-acea-805b03bd8b4d | No Address on File | Contingent | BTC: 0.00000069, EMC2: 1236.77441804 |
| aade549f-2e26-494b-a94f-a7deca2b7f2a | Address on File | Contingent | BTC: 0.00041026 |
| 2273dfdb-1572-42f9-947d-b89b67b640b9 | Address on File | Contingent | BTC: 0.00041025 |
| af552286-6419-4c48-8746-e8a55dde79fb | Address on File | Contingent | BTC: 0.00041023 |
| 3dd6d5f5-992c-499b-a952-48fc2ea44ea5 | Address on File | Contingent | BTC: 0.00040993, USDT: 0.00825993 |
| 589466ec-1693-40fe-a2ab-963e0d3edf23 | Address on File | Contingent | BTC: 0.00006751, SYS: 77.68909698, VTC: 0.90142581, XMY: 212.16416042 |
| 9beb5e10-864d-449f-8fc1-9f2f8b7c9d70 | Address on File | | BTC: 0.00000009, ETH: 0.00608983, ETHW: 0.00608983, USD: 0.0911786 |
| 3f244a8b-e4c0-4fb9-86e4-3cb04a18f37c | Address on File | Contingent | BTC: 0.00008132, NEO: 0.975, XLM: 2.24561444 |
| 36e0b66b-2899-4727-b4cd-e35cba6f4e8f | Address on File | Contingent | ADA: 0.2, BTC: 0.00028645, ETH: 0.00128052, ETHW: 0.00128052, NEO: 0.1077761 |
| e29b85e8-15c3-462e-9d4a-664340d97b07 | No Address on File | Contingent | QTUM: 4.42195992 |
| 5e097cd2-424a-4034-a727-21c615c71983 | Address on File | | RDD: 20000, XVG: 1787.00590385 |
| 2398bdf2-a56c-4100-a6d6-09e06170952f | No Address on File | Contingent | BCH: 0.00040854, BTC: 0.00040854 |
| 013937c0-219a-42d8-b810-e3adf6990e79 | Address on File | | BTC: 0.00008843, NEO: 0.975, QTUM: 0.001 |
| abb56202-bbef-4c14-85fd-b3b50d207b50 | Address on File | | BTC: 0.00033344, WAVES: 1.288 |
| bda79152-881f-43ce-aace-4fccf61893df | Address on File | Contingent | BTC: 0.00041017 |
| c8628686-3040-4db9-bc70-9933325bc760 | Address on File | Contingent | ADA: 31.06127636, BTC: 0.00000065, USDT: 0.00211394 |
| a1585f99-22bd-40a7-85e8-9088c9a63004 | No Address on File | Contingent | BCH: 0.00000027, BTC: 0.00000027, GLM: 52.45098142 |
| c45f6876-446e-43fd-a58b-2deabb7906c8 | Address on File | Contingent | USD: 11.39449803 |
| d14d5bfe-b391-433e-a855-f459ee81e4e4 | Address on File | Contingent | USDT: 11.34876653 |
| c95c16bb-4de8-471e-a33b-cbbe306984c4 | Address on File | Contingent | BCH: 0.00000012, BTC: 0.00041012 |
| eec84eb2-fe77-44a8-8692-151b9fa0674f | Address on File | | BTC: 0.00000002, FLR: 1.04731261, GLM: 27.2805879, RVN: 117.60534965, XRP: 6.93148421, XVG: 0.06870229 |
| 18fba202-ae68-4b4a-ab82-93776da2904d | Address on File | Contingent | BCH: 0.00000072, BTC: 0.00000026, PART: 17.41379713, SIGNA: 632.94234076, USDT: 0.00238339 |
| 724907b3-a30f-49fd-9857-e3e74396569b | Address on File | Contingent | BTC: 0.00000002, DGB: 801.72038679, HIVE: 8.71671801, STEEM: 8.71671801 |
| 59691a0a-cd08-480a-b153-dd55c4c0265e | Address on File | Contingent | BTC: 0.00040984, USDT: 0.0066259 |
| 398995e4-da2a-4f32-a1ac-2371fe7b9d0e | Address on File | Contingent | ETH: 0.0000028, ETHW: 0.0000028, OMG: 13.21876566 |
| f28ed358-75a4-4dc0-a811-823e04f4e148 | Address on File | | ETHW: 0.10607838, USD: 11.17436193 |
| 43c70d2a-9cfa-4ece-a095-6357203b4ce1 | No Address on File | Contingent | BCH: 0.00040841, BTC: 0.00040841 |
| f73ba333-39b9-4143-a836-7026912fd016 | Address on File | | USDT: 11.34612315 |
| 56f90b51-9c05-4880-b6ca-13775b5602df | Address on File | | BTC: 0.00015383, DOGE: 72.93616189, USD: 1.82270907 |
| 13c1d37e-0def-4b18-90a8-1a4463ba49b4 | Address on File | Contingent | BTC: 0.00041003 |
| 297986e5-81ec-4685-af26-67b9b8d6e883 | Address on File | | ADA: 0.38701382, BTC: 0.00000008, DGB: 0.24480159, DOGE: 1.28583165, SC: 3126.15099017, XDN: 3211.65472327, XLM: 0.75684009, XVG: 0.25254464 |
| 123670c0-652c-4c27-8ebe-0b714d3051fa | Address on File | Contingent | BTC: 0.00041 |
| 161ea473-88ab-48e0-838d-3fa6258ace4e | Address on File | Contingent | BTC: 0.00041 |
| 5c9326ac-d139-44ef-ad06-7279363ffe3a | Address on File | Contingent | BTC: 0.00041 |
| 904aa76a-5e1b-4dce-bcdc-fce35c6c9063 | Address on File | | DOGE: 25, NXT: 100, PAY: 100, POWR: 50, SRN: 100 |
| c60bd286-1a58-436f-acc4-e4adce520226 | Address on File | Contingent | BCH: 0.00000014, BTC: 0.00000003, SC: 3150, XVG: 191.61302199 |
| 4c6c1dfa-24ae-49b3-8e2d-d5423fd8a246 | Address on File | Contingent | BTC: 0.00000005, SC: 3253.85866438 |
| a588124d-2d8e-4a32-ade7-91a49d582565 | Address on File | Contingent | BTC: 0.00040998 |
| 6e5dee35-db09-41fa-92b7-45dea65d1915 | Address on File | Contingent | BCH: 0.00000431, BTC: 0.00000048, XVG: 5987.09034337 |
| 087ae31c-6bea-4918-87a3-c530cdd9186f | Address on File | | BTC: 0.00005, USD: 10 |
| b7026baf-28be-49d2-9aeb-968b7144d979 | Address on File | Contingent | BTC: 0.00040995 |
| 2a685f28-aa0d-4a2a-8a05-5261a8424517 | Address on File | | BTT: 5223630.791, XVG: 5993.9 |
| 361a7616-1c97-4ae8-93f1-799d51a47224 | Address on File | | BTT: 5503957.206, XVG: 5993.9 |
| 816b1118-7c92-4c6c-885d-5aad2f403f75 | Address on File | | XVG: 5993.9 |
| 8078dd73-5a8f-408a-98fa-536427a05601 | No Address on File | Contingent | BTC: 0.00000001, XRP: 26.57004808 |
| 6e150231-8cad-4cde-b913-20b646af1988 | Address on File | Contingent | BTC: 0.00000131, ETH: 0.00000025, ETHW: 0.00000025, FLR: 3.8297592, XRP: 25.34669711, XVG: 200 |
| e5e8d065-8ff9-42e8-827f-3a39ed5fc3a0 | Address on File | Contingent | ETH: 0.00613591, ETHW: 0.00613591 |
| 3e6f6861-25dc-4dec-b2a9-8dd5d66f3ca6 | Address on File | | HNS: 602.535844 |
| c0dc7dff-b650-449a-bc24-712410639e9b | Address on File | | BTC: 0.00000337, ETH: 0.00500473, ETHW: 0.00500473, USDT: 1.99757297 |
| 7fff8935-661e-4050-8e1b-f5cc077c5980 | Address on File | | BTC: 0.00001734, BTT: 0.314, FLR: 207.1646125, USD: 5.04628959, XRP: 0.08847075 |
| 204820f2-9bc8-4db3-936a-2edd4dd2cea8 | Address on File | Contingent | BTC: 0.00017618, FLR: 2.266425, XRP: 15 |
| f3319f41-4ab0-4d18-8316-bd748ca7a089 | Address on File | | FTC: 5175.86347781 |
| 13c1d282-780b-4804-8022-65130b6e0573 | Address on File | Contingent | RDD: 28466.30738523 |
| 0b8b2638-93ad-458b-9179-45c32159abb3 | Address on File | | BTC: 0.00004442, FLR: 2.568615, MUNT: 100, POWR: 17, XRP: 17 |
| 2ae9b72e-845f-4561-a874-ec99851b29cf | Address on File | Contingent | DOGE: 155.44525638, USD: 0.10096572 |
| 628c3149-e8c3-4deb-bf91-1438018246e0 | Address on File | Contingent | HBAR: 207.77761683 |
| 1d584e0e-1a99-43dd-83ad-7964f1bb471e | Address on File | | ETH: 0.00613481, ETHW: 0.00613481 |
| 74c0e027-34f6-4e68-8d4f-25f8d54d1f32 | Address on File | | DOGE: 155.86259707, USD: 0.07017072 |
| 00f5b3df-6a0f-4b29-89d8-d67afab6513e | Address on File | Contingent | BCH: 0.0004082, BTC: 0.0004082 |
| 20278eee-c1f4-47cb-9b75-c5e9add68464 | Address on File | Contingent | BTC: 0.00000002, USDT: 11.33967975 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 01bf9e7a-5ffe-4480-aae6-0a7b586ceb33 | Address on File | Contingent | DGB: 1423.11378719 |
| 4e85b0de-6fec-4aa6-b1cb-7d2690a55626 | No Address on File | Contingent | RDD: 0.98, USDT: 11.33833712 |
| 2f926b47-87eb-4279-9a1b-43d0d917af33 | Address on File | Contingent | ETH: 0.00023664, ETHW: 0.00023664, MEME: 190 |
| c2aee989-973f-4edd-a8f9-103751e35aca | Address on File | Contingent | BTC: 0.00000022, BTS: 1322.98322165 |
| aad822e6-957e-45df-b6c2-0b6316f9e718 | Address on File | Contingent | BTC: 0.00040671, BTS: 0.00098265, GEO: 5, USDT: 0.0042088 |
| 63a23b85-ba4e-4b79-819d-e8c4fe5a774b | Address on File | | BLOCK: 150.83786695, ETH: 0.0000111, ETHW: 0.0000111 |
| 57144d72-4be2-441c-875b-b0c7fb3b3b90 | Address on File | Contingent | ETH: 0.00000083, ETHW: 0.00000083, NEO: 1.24177302 |
| 5e13596c-5a3e-47e2-9133-25f17aa46593 | Address on File | | ADA: 1.3, FLR: 1, HIVE: 20, LTC: 0.01, NEO: 0.005, USD: 0.00852032, WACME: 78.209157 |
| f08bdbcb-f625-4236-a288-28af648935e5 | Address on File | | USD: 0.37997682, XLM: 122.92417675 |
| 31fa41dc-9477-465f-bbf9-55d9bbaaa65e | Address on File | | ADA: 1.44444444, BTC: 0.0000002, ETH: 0.00006093, ETHW: 0.10006093, OMG: 0.92797138, PTOY: 699.95774802 |
| 630afe14-7992-4414-bea9-86ece258f973 | Address on File | Contingent | BTC: 0.00000104, NEO: 0.40888584, PAY: 98.788, VTC: 56.78615549 |
| b7eebb19-b1a0-4b27-aa4d-e05b503d2a3b | Address on File | Contingent | ARK: 0.29296035, BCH: 0.00138241, ETH: 0.006, ETHW: 0.006, PIVX: 0.04 |
| ad136fd6-3a7a-4975-be38-6a5fca90b303 | Address on File | Contingent | DGB: 132.42227702, DOGE: 117.78188237, SC: 505.76061338 |
| f0c25290-f30b-4f3a-a129-ce75e01825b7 | Address on File | | BTC: 0.00017263, DOGE: 40, SC: 377.36625, USD: 0.62237938, USDT: 0.000019, VTC: 14, XDN: 1017.05200758, XVG: 41.24980888 |
| b196c157-975f-41b6-9cfd-1e8f855e6762 | Address on File | Contingent | DOGE: 148, USD: 0.63551728 |
| 95212860-4e5c-40ac-b7f8-c86073bc87ff | Address on File | | BTC: 0.00003036, SC: 3000.028, USDT: 0.03640046 |
| 16b64be3-69ea-4e8a-b438-093915f54bfa | Address on File | Contingent | BTC: 0.00000076, ETH: 0.006, ETHW: 0.006, OMNI: 0.20446134, USDT: 0.00045924 |
| e5673f41-e7c4-433c-908f-45f76d94fd25 | Address on File | Contingent | ETH: 0.0000002, ETHW: 0.0000002, NEO: 1.24159865 |
| 1b4e4902-e8c7-4d36-b1fa-b68f4f513387 | Address on File | | EDR: 10130.7922272, ETH: 0.00104159, ETHW: 0.00104159, MER: 2846.08415998, PINK: 2222, RDD: 6984.88050443, SC: 1072.64199768, USD: 0.00585698, XDN: 50000, XMY: 3985.21840225 |
| a94f4f35-efc8-468c-a322-f1e9a422244f | No Address on File | Contingent | DOGE: 156.74 |
| 55efeaa4-7d09-4686-87db-24a4357e39e5 | Address on File | Contingent | BTC: 0.0004095, XDN: 63.81957945 |
| d4e49e47-de3c-4c6f-bd00-c14e8d35a34a | Address on File | Contingent | BTC: 0.00000008, SC: 3250.25514327 |
| f69f4873-d97a-499f-9fd7-d477749778a8 | Address on File | | USD: 11.37769667 |
| 6c9f1540-8a4d-4323-91d0-f5c204a01504 | Address on File | Contingent | ARK: 13.84966894, BTC: 0.00002318, OMG: 5, POT: 129.125805, RDD: 5000, VTC: 2.85377366 |
| d289929a-cc27-45d5-a51e-d25e8894c907 | Address on File | Contingent | RDD: 28443.41911765 |
| 27471450-7bbc-4e9f-b91f-1870949fc5df | No Address on File | Contingent | BCH: 0.0004079, BTC: 0.0004079 |
| 4c4c6d3f-5aa8-4947-ab85-7a0c17290e40 | Address on File | | BCH: 0.00000072, CND: 4211.9, ETHW: 0.10383199, NEO: 0.71210682, USDT: 0.00472534 |
| 835ffbdb-587c-4af9-ab0d-853a94d61512 | Address on File | Contingent | FLR: 398.5532473, NXT: 61.17781139, USD: 0.0064802 |
| 7230bdc5-5c8a-48af-9202-50e38e83ecde | Address on File | Contingent | BCH: 0.00000019, BTC: 0.00040952 |
| 5d349145-e6cb-4024-80ec-59ce34dfa63e | Address on File | | ADX: 3.2, ARDR: 100.41946309, BTC: 0.00008579, XLM: 6.61794118 |
| c885a479-2967-4969-9d7d-b3ec5496dca8 | Address on File | Contingent | ARV: 6360.64559194, CIV: 70, GET: 0.92947371, TRAC: 14.76552222, USD: 4.61849815 |
| 69488087-7c84-4e5f-9852-3b28e8fdb7b5 | Address on File | | BTC: 0.0004095 |
| 76319e90-f5fd-476e-b9d3-bd0126d29441 | Address on File | Contingent | BTC: 0.00000055, DOGE: 156.48237292 |
| 7f326bd8-e536-4e33-9135-d96a24fbd709 | Address on File | Contingent | BTC: 0.00000003, DGB: 1000, RDD: 1000, SC: 850 |
| ba3dd4c4-c2ae-4cc9-8877-ab92a5f94570 | Address on File | Contingent | BTC: 0.00000072, NEO: 0.975, XVG: 1273.61919643 |
| bb0e56be-cd3b-4eb8-af30-a546a9144b94 | Address on File | Contingent | BTC: 0.00040947, USDT: 0.00003888 |
| 869526ad-e4ac-47bc-ad10-8d6728f99111 | Address on File | Contingent | USD: 6.72514384, USDT: 4.63125149 |
| 4bbe6789-c089-45b4-bc26-d558b695c78b | Address on File | Contingent | BTC: 0.00007754, ETH: 0.00000862, ETHW: 0.00000862, NEO: 1.00352113, USD: 0.00739148 |
| 58feb7f2-b258-402b-b22b-5c11480444a0 | Address on File | Contingent | BTC: 0.00013547, NAV: 30, XRP: 15 |
| dc42645b-4fb0-46b0-b586-4929aca79d6d | Address on File | Contingent | DASH: 0.09649475, EMC2: 15.13272123, FLR: 17.90219762, IGNIS: 80, MONA: 6, USD: 3.8218 |
| 95c51e68-4fb7-421c-804d-a9a8e706df51 | Address on File | Contingent | BTC: 0.00000856, ETH: 0.006, ETHW: 0.006 |
| dea7eb41-83b9-4919-968a-d264495bcd59 | No Address on File | Contingent | BTC: 0.0004094 |
| 05dbd0c0-f20b-428b-96cb-fdae73bb3996 | Address on File | Contingent | BTC: 0.00001303, FLR: 3.84379596, XRP: 25.43959732 |
| 5fc25a25-8653-421f-a52f-c90532342be7 | Address on File | | XEM: 361.05626851 |
| a99f00ee-43ae-469d-8b78-19ba758478a6 | Address on File | Contingent | ADA: 3, BTC: 0.00000002, FLR: 1.51095, LTC: 0.00056184, RDD: 9603.35280583, USDT: 0.002554, XRP: 10, XVG: 1083.16406977 |
| e91cf355-e100-47f0-b0c5-b1c25dc59a40 | Address on File | | DGB: 987.12532722, FLR: 0.01225007, HBAR: 56, USD: 0.40613792, XTZ: 0.00086656 |
| 1352f6fe-2db9-4059-b59b-5bc736d9ff31 | Address on File | Contingent | ARK: 13.6929472, ENG: 40.41172451, FLR: 34.298565, NAV: 34.58126733, OMG: 5.90592125 |
| 08082bf4-0e4d-4eaf-93ed-937dad55814d | Address on File | | STRAX: 23.80273755 |
| 7d9bbeff-5aee-4594-9ae1-31b16ca4215c | Address on File | Contingent | ARK: 10, BTC: 0.0000001, DGB: 1000, XVG: 300 |
| ad8b4a7b-d301-4ee8-8cbf-210803b48b24 | Address on File | Contingent | BTC: 0.00040935 |
| 153f0557-0d24-40b1-bf94-a72532885335 | Address on File | Contingent | BTC: 0.00000007, DGB: 1420.31358416, ETH: 0.00000414, ETHW: 0.00000414 |
| 33311739-05c8-4d50-8e79-9b999760a9fd | No Address on File | Contingent | DOGE: 156.64 |
| e64bf5f7-8ba4-47c2-b195-44bba9f5f271 | No Address on File | Contingent | ETH: 0.00000258, ETHW: 0.00000258, OMG: 13.19622081 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 7549f8d9-949b-4e62-bd60-f2a06282b70e | Address on File | | ADX: 2, BTC: 0.0002206, BTS: 10, GLM: 10, NAV: 10, OK: 10, POT: 10, THC: 1000 |
| 2b1f7006-561b-413b-b42f-3d8621780349 | Address on File | | FLR: 30.30448645, RDD: 5000, SC: 2000, XVG: 800 |
| f16106f2-ec16-4e10-8bf7-22ed458c95e4 | Address on File | | BTC: 0.00040931 |
| f5e4321c-2470-42da-8436-aad2d81a0241 | Address on File | Contingent | BTC: 0.00040931 |
| b453bb2e-56ef-488d-a8be-68817b5e7b82 | Address on File | Contingent | BTC: 0.00038775, NEO: 0.0652964 |
| 32fc6b8a-ce5e-4cbf-add2-54a494c67db3 | Address on File | | BTC: 0.00000005, FLR: 3.96862369, XRP: 26.26575131 |
| 10b29ced-7b01-4b4e-8bc8-85c4542f0dae | Address on File | Contingent | BTC: 0.0000045, FLR: 3.777375, XRP: 25, XVG: 223.27596667 |
| 7e82ea80-a72f-458f-8069-2c2c00d41cbb | Address on File | Contingent | BTC: 0.00040842, ETH: 0.00001287, ETHW: 0.00001287 |
| 4217c161-f275-479e-85bf-a44a767bff52 | Address on File | Contingent | BTC: 0.0001, USD: 8.59198803 |
| 7b4db6d8-d017-48c7-95ae-1e316c22a020 | Address on File | | DGB: 731.61891341, SC: 1524.32440672, USD: 0.18037325 |
| 083d312f-3723-4b70-96c7-04a6ebf6f79b | Address on File | | LBC: 1235.53168611, USD: 0.00126841 |
| 80f53601-fa0c-4010-b29b-661cf9711c5a | Address on File | | DGB: 99.80502954, SC: 2775.26383115, USD: 0.8562699 |
| bf5b72f7-8f00-44a6-bf74-a119d5fbc882 | Address on File | | BTC: 0.00000144, DNT: 352.48940011, ETHW: 0.25412469, SC: 246.64374092, USD: 0.0034665 |
| 83891532-2a8f-429f-baf0-b3614e21fd2a | No Address on File | Contingent | BCH: 0.00040754, BTC: 0.00040754, USDT: 0.00034685 |
| 68df8bfa-ebf7-4e25-b7fa-67b1fb1cc56c | Address on File | Contingent | BLK: 52.2654755, BLOCK: 37.82347297, BTC: 0.00000045, DOGE: 2, LTC: 0.00335087, POT: 16.09629474, RDD: 11.72000325, VTC: 29.43888345, XLM: 45.73572793 |
| c38186e9-3335-4387-a11e-be15a435d112 | Address on File | Contingent | BTC: 0.00000348, ETH: 0.00607274, ETHW: 0.00607274 |
| 5c7b7b55-0c63-476a-b02d-0736c92ea4d3 | Address on File | Contingent | BTC: 0.00012321, GLM: 4.99, NEO: 0.53753286, PAY: 2, USD: 1.90385109, USDT: 0.00906911 |
| 7ab954a1-543b-4391-a227-fa79ded571c7 | Address on File | | BTC: 0.00000021, ETH: 0.0000006, ETHW: 0.0000006, FLR: 19.14047291, VIA: 239.75182, XEM: 100 |
| d0251738-66fe-4c9d-a5df-fd2564281e7d | No Address on File | Contingent | BCH: 0.00040751, BTC: 0.00040751 |
| e729b03d-6dab-4ca2-84bb-7522578d16d8 | Address on File | Contingent | DASH: 0.01, NXT: 300, USD: 10.1083841 |
| df574014-cd48-48ee-8921-9437cbe63055 | Address on File | Contingent | BTC: 0.00000017, RDD: 27708.33333333, USDT: 0.27668198 |
| 042f64ad-7636-497c-9f88-3984006d6b2b | No Address on File | Contingent | BTC: 0.00040911 |
| c8eb6e88-6139-45d3-b9a4-c92cf137ee51 | Address on File | Contingent | BTC: 0.00000005, SC: 3246.88328125 |
| 1129d4dd-ee1f-402a-bbd5-39e3915ad53f | Address on File | | BTC: 0.00000126, DASH: 0.05436937, LTC: 0.11460648, WAXP: 2.35457266 |
| a0fa87bd-a412-4b4e-b738-7a1e61af19ea | Address on File | | BTC: 0.00040907 |
| 3622face-8501-47fc-b81a-4db5cfb0f354 | Address on File | Contingent | BTC: 0.00000011, DASH: 0.00918917, IGNIS: 24.03036963, SC: 3101.98893271 |
| ce0d8b29-bac1-41d8-8e97-14b7805f4258 | No Address on File | Contingent | DOGE: 153, LTC: 0.00312803, PPC: 0.031411 |
| b356e494-3d88-4f2e-b81a-431f6f2ea092 | Address on File | Contingent | BTC: 0.000409, ETH: 0.00000083, ETHW: 0.00000083 |
| 08a7ca02-a848-42b9-8a22-ec07aa338de6 | Address on File | Contingent | BTC: 0.00025481, ZRX: 19.89353477 |
| 5c4435fd-4225-478a-b0e0-5367a72ec508 | No Address on File | Contingent | BCH: 0.0004074, BTC: 0.0004074 |
| 710bd433-f2d1-4def-b9e0-3ba947c80aab | Address on File | Contingent | BTC: 0.00000015, ETH: 0.00000936, ETHW: 0.00000936, NEO: 0.96707484, USDT: 0.00018659, XLM: 27.69143169 |
| 4fca31bf-a694-42ca-bd4c-f448d5e6cf0a | No Address on File | Contingent | BCH: 0.00037768, BTC: 0.00037768, DOGE: 11.2, PPC: 0.03701 |
| e008349d-4573-487b-9893-75ff8cda2df6 | Address on File | Contingent | QTUM: 4.40911606 |
| 4d3fc488-2a6c-4b9e-869e-6b6a9681fa45 | Address on File | | DGB: 200, RDD: 5000, SC: 500, WAXP: 103.30361109 |
| b9d82460-8452-4f78-9532-a6006ff4294a | Address on File | | ETH: 0.00048809, ETHW: 0.00048809, FLR: 372.1016565 |
| d7fbb396-fce4-4eb9-a45b-a429f5d8752e | Address on File | Contingent | BTC: 0.00015524, DGB: 671.4932451, FLO: 2018.46002647, SC: 0.000001 |
| a74107d9-8823-4309-b294-6b165d637c45 | Address on File | Contingent | BTC: 0.00040896 |
| cacd4967-77cc-4dab-8a8e-40359f0a8528 | Address on File | | BTC: 0.00040896 |
| 4ac79f0f-5aa5-4f96-9c8d-90701685d7dc | Address on File | Contingent | BTC: 0.00000005, ZEN: 1.42515659 |
| 8a4aebd6-8285-4f66-89b6-ead9a696c158 | Address on File | | USD: 11.36099109 |
| b88cd3fd-2182-40f1-9080-f5ac1f36ca63 | Address on File | | BTC: 0.0000002, DGB: 6.12772141, LTC: 0.00000546, USD: 0.00072723, USDT: 11.23999999, WAXP: 0.34709853 |
| cb9fd2fd-dec1-470b-abac-f7216bb04aea | Address on File | Contingent | BTC: 0.00040894 |
| 29786407-906e-4a90-beea-c7d593da9f9d | Address on File | | BTC: 0.0003103, HBAR: 50 |
| 6ac5094d-6e1f-416a-966d-3ca78e4191fc | No Address on File | Contingent | BCH: 0.00040725, BTC: 0.00040725 |
| dcb63b5e-595a-4c4f-8dcc-535251a6351a | Address on File | Contingent | BTC: 0.00000007, ETH: 0.00000209, ETHW: 0.00000209, LTC: 0.14581307, USDT: 0.00005769, ZEC: 0.00009004 |
| 36c478a4-e97a-403e-85fc-b1053c692e96 | Address on File | Contingent | BTC: 0.00000173, DGB: 21.8730176, ETH: 0.006, ETHW: 0.006 |
| d16b3f17-34bb-4086-b9cf-09a354006c25 | Address on File | | BAT: 52, ETHW: 0.11501849 |
| 9038e388-b5d5-461d-95fe-addc99598130 | No Address on File | Contingent | SC: 1001.15815057, ZEN: 0.98535668 |
| 96c5c76b-7eb7-489c-81ae-33433f01c457 | Address on File | | ATOM: 0.00533253, CRO: 28.99, ETH: 0.00000088, ETHW: 0.00000088, USD: 9.08145724, USDT: 0.29532461 |
| 8af847bf-3aa4-43ef-a0e7-693cb53a8e29 | Address on File | Contingent | BTC: 0.00040884 |
| ab600cb9-56c7-497f-80c8-956cbb31de4a | Address on File | Contingent | CND: 9960, USDT: 0.4001447 |
| 15cc4548-779a-43ba-b092-0af251937efd | Address on File | Contingent | ETH: 0.0061191, ETHW: 0.0061191 |
| 9271a446-c7f9-4f4a-a119-9f7f783bd050 | Address on File | | DOGE: 53.63209988, USD: 2.96462543, XLM: 50.25931781 |
| fa87a74b-2285-4b3b-bd2d-334ddc0b2547 | Address on File | Contingent | ADX: 20, FLO: 5000, LBC: 300, VTC: 11 |
| 00b617b4-a564-4754-9538-8a702fb600f7 | Address on File | Contingent | OMG: 13.18340015 |
| 03aae751-ffb6-4b26-a7ce-be2461519ec7 | Address on File | Contingent | FIRO: 1.39, SC: 2003.095, XVG: 999.9 |
| b2d4fde1-8011-4a06-842a-a54671083bd1 | No Address on File | Contingent | BCH: 0.00040712, BTC: 0.00040712 |
| 2de3c301-2b0f-4049-bddb-a33aabe3341c | Address on File | | ARK: 12.65543069, BTC: 0.00008727, ETH: 0.00263485, ETHW: 0.00263485, USD: 0.49691919 |
| 5d7b22cb-591e-4213-a88c-0d483af57734 | Address on File | Contingent | EMC2: 423.23434426, NEO: 0.81409615 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f628d777-dc4b-4356-9bd4-0ca7a7f8f0fd | Address on File | Contingent | SAND: 22.32830399, USD: 0.00000003, XLM: 0.01 |
| f89dcdd2-c0a3-4185-8521-ea2a18c3b15c | Address on File | | BAL: 0.00049376, GAME: 0.06248836, LBC: 616.83339078, UMA: 0.0015034, USD: 5.44992437, WAXP: 0.00439821, XTZ: 0.243 |
| a4e887f5-5249-43a7-9d6a-78d0e25bc3d1 | No Address on File | Contingent | BTC: 0.00040872 |
| f537fe25-3f00-4946-87f0-480e9bb5409f | Address on File | Contingent | WAXP: 195.09559787 |
| 36101d8d-06f1-4613-81d3-3de35792ed4d | Address on File | Contingent | BTC: 0.00020789, DOGE: 18.81547952, ETH: 0.00208509, ETHW: 0.00208509, USD: 0.34321129 |
| c38e1473-0e47-4beb-ace1-5b725f5d1ad7 | Address on File | | BTC: 0.00000011, GAME: 50, PAY: 1000, USD: 0.00000002, USDT: 0.00042273 |
| af691c55-12c4-4a39-9706-c0dbbe7c4265 | Address on File | Contingent | BTC: 0.00024216, ETH: 0.00000689, ETHW: 0.00000689, NEO: 0.50342902 |
| 17075254-7a83-4014-9ff0-e50a0180c2be | Address on File | Contingent | BTC: 0.0004087 |
| e23e5dcb-0679-4946-a882-beeb38b4a922 | Address on File | Contingent | HIVE: 30.48075063 |
| d059f68f-915c-40ad-b1fa-4d6d7ec96fca | Address on File | Contingent | DOGE: 156.38439283 |
| 74d55334-7cd2-4257-816d-f8008d57815d | Address on File | Contingent | BTC: 0.00015515, SC: 2000, USDT: 0.0427383 |
| 1b6f49a0-87f4-40e7-b2b9-43c40c6bb0ec | Address on File | | ADA: 31 |
| 71ce2b09-c3fc-45b4-a4c0-2d846dc143b8 | Address on File | Contingent | ADA: 31 |
| 7e7b5e2a-d0cc-47d8-8086-d115ad5bc375 | No Address on File | Contingent | BCH: 0.000407, BTC: 0.000407 |
| 0d33f192-9cce-4015-bdcd-80728e948f1d | No Address on File | Contingent | POT: 150, XRP: 25.89144823 |
| e7e3effd-f934-422b-b8db-a3ad7468cace | Address on File | | USDT: 11.3062534 |
| 06429c8e-aa83-441f-9a80-e990ea44c25d | Address on File | Contingent | USD: 8.65911329, USDT: 2.68155298 |
| 51c4e142-a6dc-4788-ac84-fac57a6c7df8 | Address on File | | ETH: 0.00002605, ETHW: 0.00002605, FLR: 402.2408799 |
| 27904e81-4af0-4b85-aa10-9b04a55e8d5e | Address on File | Contingent | GBYTE: 1.06684741 |
| 1f9f1890-0b79-479f-973a-19aba1ed7ba3 | Address on File | | DOGE: 156.34965095 |
| 2a9ea244-9a98-4228-bb09-5c80528122ff | Address on File | Contingent | BTC: 0.0003931, RDD: 500, STRAX: 0.3, XLM: 0.96523536 |
| 95e55cdb-ebb9-44a0-9ddf-e757a0e2af6b | No Address on File | Contingent | BCH: 0.00040692, BTC: 0.00040692 |
| 4eaf1bb5-2819-41d4-835f-c60bb2c3e3a4 | Address on File | | ETH: 0.00139902, ETHW: 0.00139902, FLO: 10000.25415588, XDN: 10100 |
| fb97e7a7-1c96-4776-b086-0c853fb49cec | Address on File | | BCH: 0.00002292, BTC: 0.00000058, ETH: 0.00001271, ETHW: 0.00001271, USDT: 11.26238071 |
| f70528c2-927d-49d6-8a51-28c97bcf58ac | Address on File | | BTC: 0.00000062, FLR: 198.6021727, XRP: 13.41922414 |
| d91f97cd-162c-4cf9-bef0-836dcd82c760 | Address on File | Contingent | USD: 11.34933653 |
| f5b752ac-d201-4dce-9f5b-d7d80cafb4fb | Address on File | Contingent | ADA: 30.9904, BTC: 0.00000002 |
| ca47272c-bff4-42c7-8575-e169c1e20228 | Address on File | Contingent | BTC: 0.00040852 |
| 9e4e036a-4de1-4b62-bb93-f923e0366b7d | No Address on File | Contingent | DOGE: 118.67127024, USD: 2.73351622 |
| 38fa90a4-fca1-46f2-ae24-a0bd6ab306d7 | Address on File | Contingent | BTC: 0.00000013, ETH: 0.00109569, ETHW: 0.00109569, OMG: 10.81009924 |
| 5461a38d-5b46-4ce0-9606-944e498290a6 | Address on File | Contingent | BCH: 0.00000038, XVG: 5973.02872366 |
| 44048656-34d6-422b-981c-62fe8a086dbe | Address on File | Contingent | RDD: 24005.52307072, USDT: 1.73930684 |
| 34b7bb97-66ed-4278-bf9d-9de9a025664a | No Address on File | Contingent | BTC: 0.00000004, NEO: 1.23803426 |
| bacb02c0-20f4-4795-adc0-02cbac5e20f6 | Address on File | Contingent | BTC: 0.00000008, HIVE: 19.86561081, STEEM: 19.86561081 |
| fb51991b-9d40-4c9f-9dd8-5e342e1b2327 | Address on File | Contingent | BCH: 0.00000071, ETH: 0.00000561, ETHW: 0.00000561, FLR: 402.0641968, SC: 10, USD: 0.00392366 |
| 6b7fa31e-6e9c-454f-ad54-53f44308776f | Address on File | Contingent | BTC: 0.00001413, EXP: 837.82763036, USD: 8.86010975 |
| c4eaa58f-aa1d-406f-b2a1-63d168e1547b | Address on File | Contingent | BTC: 0.00040844 |
| 8758da20-2d36-4550-a3b3-aa03f66f1214 | Address on File | Contingent | BTC: 0.00000002, LTC: 0.14575962, USDT: 0.00023901 |
| e5d2b8f5-d7aa-4ff4-b352-923c6c2452e7 | Address on File | Contingent | BTC: 0.00000029, ETH: 0.0061054, ETHW: 0.0061054, USDT: 0.0062068 |
| 8acce39a-4b08-49b6-8d99-7c913642c81b | Address on File | | FLR: 77.60142478, NEO: 1 |
| f51c51de-ab91-44e9-829b-cb8e06447aee | Address on File | Contingent | HBAR: 170, USD: 2.02935705 |
| 56760dde-4d62-4e6a-bb32-c77035aeadb6 | Address on File | Contingent | BTC: 0.00040712, ETH: 0.00001882, ETHW: 0.00001882 |
| 7f05fe16-0d9e-4d03-8643-1207b3b4c6f4 | Address on File | | ADA: 0.62266551, BAT: 0.77925327, DOGE: 0.04194944, ETH: 0.00586244, ETHW: 0.03586244, USD: 0.00532961 |
| f879810a-77e3-439f-b96a-6aca3ffb9efc | No Address on File | Contingent | BCH: 0.00040674, BTC: 0.00040674 |
| 2fa1b3dc-eb5c-4e5c-aae8-14487450ebe7 | Address on File | Contingent | BTC: 0.00000105, RVN: 538.83942909 |
| 07ca3159-2b21-4afc-866f-a4954f94d432 | No Address on File | Contingent | BCH: 0.018665, BTC: 0.00029987, POT: 550 |
| ff9b2e44-e342-4787-99ca-aa7c05986d63 | Address on File | Contingent | BTC: 0.00000004, XLM: 126.7378526 |
| d1da6b4b-a579-4138-8781-f4b40c7c45fb | Address on File | | CRO: 170.04413029, USD: 0.06997557 |
| e1a70e3c-00cd-4a33-8010-2bb421176fbf | Address on File | | BCH: 0.00000068, FLO: 2429.10807139, GAME: 716.46338799 |
| 759f4f1c-a69c-4402-bbd6-6b39c057c24b | Address on File | Contingent | BTC: 0.00034735, USD: 0.19692959, XEM: 47.52851726 |
| f67306fe-f37b-4217-a17b-e9f0ff79755a | Address on File | Contingent | BTC: 0.00000018, SIGNA: 10307.77204545 |
| da1f3d8f-b357-4fa9-bdc5-fc4fd6d7a6a1 | Address on File | | ARK: 8, BTC: 0.0000002, ETH: 0.00000017, ETHW: 0.00000017, MONA: 0.4, OMG: 3.5, RDD: 1000, SC: 1125, UBQ: 10, USD: 0.00898178, VTC: 2.28, XVG: 560 |
| 0c56e1a3-8d99-4de8-9ce8-e06ace8265b2 | Address on File | Contingent | EMC2: 0.51987768, LBC: 236.25, NEO: 1 |
| 1f610399-5f0a-4614-a8b3-455383e5c181 | Address on File | Contingent | BTC: 0.0000055, XLM: 125.03095981 |
| c63f2035-073d-4f91-9cfc-a3ea6cefa7ac | Address on File | | ETH: 0.00611129, ETHW: 0.00611129 |
| 2e464da7-115d-4515-86df-2574b5d8eed2 | Address on File | Contingent | DOGE: 156.23064452 |
| 3de3eab1-afb9-4e18-bbbf-d5812c9ebb7b | Address on File | Contingent | ADA: 0.00419038, BTC: 0.00000177, FLR: 0.05372554, STEEM: 10.19044312, USDT: 9.07732914, XRP: 0.35557458 |
| e27c950e-d2b2-474b-b090-44e6f538c030 | Address on File | Contingent | BTC: 0.00001224, FLR: 3.84051548, XRP: 25.41788597 |
| 63270e23-476a-4463-9ef5-b4597c1c2fd6 | Address on File | Contingent | ETH: 0.00611111, ETHW: 0.00611111 |
| c7739b05-34c6-4d9e-bd53-c741950b1098 | Address on File | | BCH: 0.00000075, BTC: 0.00040826 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 5c5a32f0-41d1-47b9-91b9-85933c3f519a | Address on File | Contingent | BTC: 0.0003939, LBC: 40.19072528, USDT: 0.02898462 |
| 92679169-8d81-4851-898e-3ea8668d0928 | Address on File | | DOGE: 156.22290853 |
| 7ddc4fcb-833d-4137-af2e-260221ee34c6 | Address on File | Contingent | USD: 11.34136802 |
| 0dbfd1ac-2706-40c3-9ec6-96ba825a265f | Address on File | Contingent | BTC: 0.00040822 |
| f4c407fb-ce14-489c-90ef-0d6cd6b59974 | No Address on File | Contingent | BTC: 0.00040002, THC: 103.47510373 |
| cbe1e4fa-0700-4af4-ac79-eed2f6d1d2f2 | Address on File | | FLR: 397.07766, USD: 0.18256371 |
| 4bd113f8-8ae5-4fa0-badd-7579fa8c09de | Address on File | Contingent | USDT: 11.29496806 |
| 3782eca1-08ae-4e8c-b55e-a9de6dbb88af | Address on File | Contingent | ETH: 0.00000068, ETHW: 0.00000068, PRO: 30.29352979 |
| 684c7b7e-aa95-45d5-8dc3-46093fcbcc83 | Address on File | Contingent | BTC: 0.00000735, DGB: 0.00047059, ETH: 0.006, ETHW: 0.006 |
| ff60666d-9c0e-4f68-ad69-a085d28ff810 | Address on File | Contingent | DOGE: 156.19844231 |
| 137feeea-4b09-4338-b7b5-86037f76655a | Address on File | Contingent | XEM: 360 |
| f5ee63a6-a7f9-4fc1-8b6a-8c87ce782ed2 | Address on File | Contingent | DOGE: 156.19101348 |
| 2ea8b3ce-6d7c-463f-a595-6799d46215b5 | Address on File | Contingent | BTC: 0.00040817 |
| 31288af6-77e3-4424-a5a1-6a06a74816c4 | Address on File | | HBAR: 206.91651147, USD: 0.00000002 |
| 89b04a41-283d-486d-b946-10acdcdc5889 | Address on File | Contingent | BTC: 0.00040809, ETH: 0.00000066, ETHW: 0.00000066 |
| 63f7e246-e827-4314-bc34-20d8a7f7f880 | Address on File | | BTC: 0.00019965, XVG: 3048.31078414 |
| 02d0a9aa-3f92-4300-8a7d-dc07d42c07ac | Address on File | Contingent | UBQ: 100, XLM: 99.42123942 |
| f913d41b-2077-49d6-9c19-21cd41f49408 | Address on File | | ADX: 5, ENG: 82.02618253, FLR: 283.4707259, IGNIS: 7.5, NXT: 650, THC: 60, USD: 0.17155575, XWC: 3 |
| d99b2e94-4691-43f8-a496-4c2f5b259d38 | Address on File | Contingent | BTC: 0.00040811 |
| 9516a0ec-3c66-48a5-b1dc-882b438b4686 | No Address on File | Contingent | BTC: 0.00000003, FLR: 3.95723937, XRP: 26.19040582 |
| 8a7aab40-03ef-4e90-a3da-69696871570a | Address on File | Contingent | BTC: 0.00000004, DGB: 1157.09323938, XVG: 1094.36207927 |
| f7f97048-3655-4323-a609-ddf16f59def5 | Address on File | Contingent | MONA: 10.00000539, QTUM: 1, VTC: 40.14749226 |
| 0707438e-2b9f-4e1a-bd48-8bf01bf06e1e | Address on File | Contingent | ETH: 0.00000001, ETHW: 0.00000001, USD: 3.35844688, USDC: 0.89264872, USDT: 1.68182139, XVG: 2839.23346 |
| 003b0f55-62af-4b43-88aa-466a99c308b2 | Address on File | | FLR: 203.2021566, WACME: 169.57000005 |
| 82bd92a4-8386-4610-ba09-f76622b6148b | Address on File | Contingent | BTC: 0.00003748, OMG: 11.95205661 |
| 44171079-1721-4b9c-9b35-865177f712e1 | Address on File | Contingent | DGB: 39.15204771, EXP: 15.20176072, GLM: 10, LSK: 8.12177259, MUNT: 26.29035937, PAY: 27.28872432, VTC: 12, XVG: 46.13397 |
| db06b8b5-e8ee-43b6-a61f-be0f8519189a | Address on File | | FLR: 312.6231493, POT: 1189.32667326, USD: 0.53006 |
| 9358cd4d-8d0c-4a3b-b430-b60aad9b0602 | Address on File | Contingent | ETH: 0.00610801, ETHW: 0.00610801, USD: 0.00000001 |
| 41521c3d-edfb-4b7b-aed7-f7e26bb367d3 | Address on File | Contingent | ADA: 0.00220019, ETH: 0.00448184, ETHW: 0.00448184, USD: 3.0171286 |
| 91bceb21-da77-4385-bfea-fd591da0064e | Address on File | Contingent | GEO: 4.35645233, HIVE: 14.8782905, MAID: 15.76491191, STEEM: 14.8782905, USDT: 0.10097906 |
| 54dc8fb7-c5c5-4ff0-b661-4b0d18fa180e | No Address on File | Contingent | ADX: 24.05155109, BTC: 0.00007881, NEO: 0.0760256, OMG: 5.3777641 |
| 8fd5fe98-9327-46ac-99ea-ba0e71431057 | Address on File | Contingent | RVN: 539.66704841, USD: 0.00244429 |
| a2c290ec-8242-407f-93f1-aaae69c7500a | Address on File | Contingent | ADX: 61.390747, BTC: 0.00000719, XLM: 15.55991575 |
| 28d4d059-7fbd-4c1a-8879-9200a27cc495 | Address on File | Contingent | USD: 3.76004493, USDT: 7.54481826 |
| f94c6778-c552-4550-b559-906a0390dbf9 | Address on File | Contingent | BCH: 0.00000006, ETC: 0.22631146, ETH: 0.0000024, ETHW: 0.0000024, SC: 2052 |
| 52f9f0b7-27b9-4678-9c8a-7a388c2958db | Address on File | Contingent | HNS: 599.706684 |
| 8b9c5586-36b0-4b40-9049-92c9c57de5d8 | No Address on File | Contingent | BTC: 0.00000006, NEO: 1.23650528 |
| 351eb88b-97ba-4d45-94d2-53b69e168cb6 | Address on File | | POT: 3739.19703523, USD: 0.00000644, WACME: 150 |
| c0c56b74-5cf6-448f-918c-b00ee6b39b20 | Address on File | Contingent | BTC: 0.00040795 |
| 596d309a-27d7-44e4-bb17-8e02e8c98d29 | Address on File | | MANA: 23.62451918, USD: 0.14935544 |
| 9c784a8a-b809-412a-b87a-cc7006facfbb | Address on File | | ALGO: 0.01, COMP: 0.00369864, DAI: 0.00205071, DASH: 0.00933621, DCR: 0.00560414, EOS: 0.01, IGNIS: 4.37348894, KMD: 0.01458679, LINK: 0.01, MYST: 32, NXT: 110.38291136, PART: 3, PAY: 15, RVN: 0.01, SRN: 312.8313253, STEEM: 0.00596808, STRK: 0.00753673, USD: 0.00163956, XEM: 0.00999999 |
| 771e2ff1-0d9d-4eea-b491-a9affbfc182c | Address on File | Contingent | BTC: 0.00007511, OMG: 10.73363094 |
| 447f9a61-d4fa-4a6f-b0e6-3a3a31110cf7 | Address on File | Contingent | BTC: 0.00024356, FLR: 90.657, USDT: 2.0107169 |
| 0ce010ad-5dcb-454a-9c97-94c89b62429d | Address on File | Contingent | BTC: 0.00000799, DGB: 295, SC: 2500 |
| 7bb164fa-a074-42a9-9e9d-fe86ca8d3a9c | Address on File | Contingent | ADA: 26.4047051, BTC: 0.00000001, EMC2: 29.31133954, SC: 397.86764485 |
| 7e0ac603-6941-46b0-b616-3b088ca276c1 | Address on File | Contingent | BCH: 0.00000125, MTL: 1.35, STRAX: 20.76015228, WAVES: 0.00102308 |
| d65a49d8-9280-467b-b7b0-dfa1e64d813b | Address on File | Contingent | BTC: 0.00040789 |
| 5e7f2cfb-8d0f-43ea-9ad7-29fea2654629 | No Address on File | Contingent | BCH: 0.00040626, BTC: 0.00040626 |
| 35486b2c-ab73-4005-911e-03cb65643148 | Address on File | Contingent | LTC: 0.02937893, OMG: 10.5 |
| 6af61c32-961d-496e-ae00-43206c014526 | Address on File | | ADA: 0.15897033, ETHW: 0.00000001, FLR: 32.90793917, NAV: 43.61524225, POT: 3863.71745945, USD: 0.00118168, USDT: 2.05233997 |
| 6649e7c6-256e-4a5d-9ef3-3c25e606e941 | No Address on File | Contingent | BTC: 0.0000001, OMG: 13.15107702 |
| 86252464-52eb-4482-9f83-7f8ab7824e49 | No Address on File | Contingent | ADX: 71.39822733 |
| 20398362-15ab-441f-8f8c-93c84eccc36b | Address on File | Contingent | BTC: 0.0004002, NXS: 3 |
| ec90ebb9-5b7b-428c-a655-10f0b5c61db9 | Address on File | Contingent | BTC: 0.00033584, DGB: 250 |
| e91cb688-daa8-4cf5-af12-138bfbff4153 | Address on File | Contingent | FLR: 47.30171006, USD: 10.00074775 |
| 304042c7-7a21-444a-bbbe-181d02ad586f | Address on File | | FLR: 396.0903711, XRP: 0.465774 |
| 418df27a-ac54-4150-b9a4-44599ecc8c3c | Address on File | | BTC: 0.00000002, XRP: 26.43287295 |
| f47e09ac-51a8-45ca-931d-6214e65a94be | Address on File | Contingent | EMC2: 5.86206897, USDT: 11.23075133, XVG: 0.00598131 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 96bfba1d-4830-4240-b291-3af9a3f5fe5e | Address on File | Contingent | BTC: 0.00000028, RDD: 28304.5153125 |
| 151b7b26-2748-4ee0-98b6-b20259d5132a | Address on File | Contingent | DOGE: 145, USD: 0.14088871, USDT: 0.6586709 |
| 155cc47a-90f8-4adb-945a-9e1f3a6df678 | Address on File | | ADA: 0.64860318, DOGE: 0.1461357, ETH: 0.0021587, ETHW: 1.0021587, HBAR: 0.46467268, USD: 5 |
| 1e41db19-a764-4478-9392-e30a7e480192 | Address on File | | BTC: 0.00000695, ETH: 0.006, ETHW: 0.006 |
| 0dc80fa5-bbc1-49b7-a198-e12529a84f87 | Address on File | Contingent | BTC: 0.0002, FLR: 30.219, SNT: 200, USDT: 0.06651367, XMY: 400 |
| a277f235-9fe2-443d-b7e9-9a0a4d4365ae | Address on File | Contingent | DOGE: 156.03765487 |
| 2208aa38-22ca-43d6-b343-70f173aaa629 | Address on File | | DOGE: 156.0375385 |
| a61acd0f-aa4e-4fc7-9a45-906cef9cc415 | Address on File | Contingent | IGNIS: 10, NXT: 20, POWR: 20, RDD: 20000 |
| 3e134f65-4c8c-4487-85d4-ab95d33ab34d | Address on File | Contingent | SC: 1482.04153673, TRX: 89.64710961 |
| c604d89b-405e-46d8-a300-b14aeb9819cf | Address on File | Contingent | BTC: 0.00040734, ETH: 0.00000628, ETHW: 0.00000628 |
| 16871fb4-4be0-45d2-a78f-9eba59c308ac | Address on File | Contingent | BTC: 0.00020832, LTC: 0.00317529, SC: 500, USDT: 0.00344892, XVG: 1863.14242925 |
| d1b5e81f-9ab7-45ce-bf45-110ef7b0d8bc | Address on File | Contingent | ADA: 3.72317145, BAT: 26.51123158, GLM: 13.95032505, RDD: 389.8057073, XDN: 43.86363636, XLM: 12.3699531 |
| e9c7b8ad-4c70-4373-ac34-a7a17c934b7e | Address on File | Contingent | BCH: 0.0000001, ETH: 0.00610325, ETHW: 0.00610325, USDT: 0.0000841 |
| 3d5d0f5b-fe5d-4ea6-8c5a-a6e7d9a8fed3 | Address on File | Contingent | GLM: 50, XEM: 15 |
| 9765c1ad-2891-4f6c-b4d7-e0e86ea807c3 | Address on File | Contingent | USD: 11.32720933 |
| f7fc3724-1152-4ae5-9647-1939b2df19a5 | Address on File | Contingent | BCH: 0.09617775, BTC: 0.00000014, EMC2: 65.85607394, ETH: 0.00000267, ETHW: 0.00000267 |
| a029e638-44ee-4f15-9314-e1035341d3e6 | Address on File | Contingent | BTC: 0.00040295, XVG: 69.80215649 |
| 619003c2-7a4c-4a15-97a1-99eca94cf856 | Address on File | | BTC: 0.00000361, ETHW: 0.00669442, HIVE: 0.00045123, MKR: 0.00001805, PAY: 213.5246586, WAXP: 5.90958963, XRP: 20 |
| b3c0a23e-22e5-4f2d-ac64-55857fb67793 | Address on File | Contingent | BTC: 0.00040771 |
| 9ad31a2e-d21e-4d67-9152-6b2aabc2b843 | Address on File | | BTC: 0.00000014, FLR: 0.00011085, RDD: 28303.24, XLM: 0.00003941, XRP: 0.00073366 |
| 8acfdd55-01d0-4f2a-a174-81a2db9cd7fa | No Address on File | Contingent | BCH: 0.00040603, BTC: 0.00040603 |
| 6eb56b33-c4fd-46d6-90f3-3f4185820847 | Address on File | Contingent | DGB: 67.85861291, HBAR: 27.15037423, SC: 117.72370287, SOLVE: 32.17116416, TRX: 58.06940347, USD: 1.35469996, USDT: 2.80139567 |
| c9f51f49-4f6d-49ea-8671-c1b813e5545f | No Address on File | Contingent | BCH: 0.000406, BTC: 0.000406 |
| b7b3cf3b-cf33-4cac-9102-541995bcdd61 | No Address on File | Contingent | OMG: 13.14624432 |
| cb1cd68c-0eb5-492b-adcb-37e55427dc04 | Address on File | Contingent | SC: 1500, USDT: 6.0499487 |
| be452af0-68b9-45e2-88d4-f48d4542aa14 | Address on File | Contingent | BTC: 0.00006239, RDD: 23976.69572307 |
| 2436cea0-d346-45ab-994e-6fa36c9c2317 | Address on File | | BTC: 0.00034808, WACME: 49.82460715 |
| d63cc95d-796f-4dc1-b917-bac46c0f8897 | No Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000007, WAVES: 6.4322923, XLM: 7.54465114 |
| 5b0f6a6e-9148-43ad-a5a5-e51662f99060 | Address on File | Contingent | BTC: 0.00036401, SIGNA: 1100 |
| 48e9f8cb-1203-45fe-950c-464adf7b6faf | Address on File | Contingent | BTC: 0.00000003, LTC: 0.14544722 |
| fcc42a27-35ae-410f-9353-f12ab381a842 | Address on File | Contingent | BTC: 0.00000003, LTC: 0.11589005, XEM: 5, XRP: 5 |
| 3ef10abf-3b05-418b-a367-66661892a9b6 | Address on File | Contingent | LBC: 400, NEO: 0.83226564, USDT: 0.01399586 |
| 04602c3b-b40c-4367-808e-57f4abba0248 | Address on File | | USD: 11.32140222 |
| 89bec96c-2847-4227-baa4-1f1d8641f9b0 | Address on File | Contingent | DOGE: 155.94010474 |
| e6759407-fff5-44f9-a184-83bdd1dcf2dd | Address on File | Contingent | BTC: 0.00040751 |
| 3d14b82a-5ff7-4561-b832-f202aaa2acf1 | Address on File | Contingent | BTC: 0.00000014, NEO: 1.23479071 |
| bf0c4500-10bb-470b-8320-29333d50d3b1 | Address on File | Contingent | FLR: 402.657131, USD: 0.00523465 |
| 675d6c93-4778-4014-bf37-0dcbc9e3fd0d | Address on File | | FLR: 151.095, OMG: 8.2123494 |
| a121e248-26d5-4dd1-b9a3-52da9b22ade4 | Address on File | Contingent | BTC: 0.00040234, THC: 47.95065625, USDT: 0.0367575 |
| b5495543-f07a-46fd-a0e3-3bddf71d85f1 | Address on File | Contingent | BTC: 0.00000002, NEO: 1.23497131 |
| ad2d8392-b825-422a-92a7-030d184a7610 | Address on File | Contingent | BTC: 0.00040743 |
| 42a0fe9a-8cc8-48b5-b3f7-31258d1421b9 | No Address on File | Contingent | USDT: 11.27367801 |
| a06714ab-b541-405e-b47f-8f0220804aa8 | Address on File | Contingent | ETH: 0.0060985, ETHW: 0.0060985 |
| bb5b29e2-b509-4d7f-a3c8-3b9b72858833 | Address on File | Contingent | BCH: 0.0000001, BTC: 0.00000077, PAY: 94.28609229, RDD: 25720.4128125 |
| 118fa841-4c69-4b11-9c0b-d177cc9a5aba | Address on File | | BTC: 0.00040741 |
| cdd3b53c-add7-426e-8dad-c772e1d92833 | Address on File | | BTC: 0.00036985, THC: 472.42506353, USDT: 0.0038249 |
| c2a4951a-9235-4c06-b2c3-83b9514e43ee | No Address on File | Contingent | XEM: 359.28575374 |
| ea55bed1-5b9b-4620-860a-8a9c110b7208 | Address on File | Contingent | ARK: 1, BTC: 0.00034546, MYST: 6 |
| d1211569-127c-4596-9b5a-4e6acbdedeba | Address on File | | FIRO: 1, NXS: 135 |
| 372ff373-850a-456f-9788-f7770e54c299 | No Address on File | Contingent | BCH: 0.00040573, BTC: 0.00040573 |
| 21f01ef8-5906-4fef-b7ba-911793f0a531 | Address on File | Contingent | BTC: 0.00000003, DGB: 1414.35802083 |
| ff7c5370-485c-40cf-9d9e-f73e7c557ec9 | Address on File | | USDT: 11.27050164 |
| afaab32c-de16-4972-ae80-c44f2149c5a7 | Address on File | Contingent | HIVE: 5, MAID: 50, STEEM: 5 |
| f55e84eb-5ff6-46e0-9bfa-1a1d8a8412a4 | Address on File | Contingent | BCH: 0.00000092, BTC: 0.00000092, NEO: 1.23182949 |
| e56d920a-0f3f-455c-8d0e-db84127a55bb | Address on File | | LTC: 0.0000144, RDD: 4224.64864115, USD: 0.00450791, VTC: 79.86712186, XDN: 9334.13713487 |
| ed59f401-54a6-44a6-b5d2-7d73b9c3c731 | No Address on File | Contingent | BCH: 0.00040567, BTC: 0.00040567 |
| 33f39335-249a-4eeb-867d-cacea9f5f249 | No Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003, NEO: 1.23450341 |
| c9682ce8-54a6-4555-af27-6ee97af74b69 | Address on File | | ADA: 7.96707364, BTC: 0.00019617, HBAR: 0.35277761, TRX: 30.10422752, USD: 0.86533193 |
| 0b95a740-a242-4a9f-a19b-dc02f5f78997 | No Address on File | Contingent | BCH: 0.00000241, BTC: 0.00000241, XRP: 26.24100843 |
| edd55fb7-f166-49f1-8245-635c3335d831 | Address on File | | BTC: 0.00040726 |
| 8020f01c-7d1a-40a0-8735-80dc8ac01697 | No Address on File | Contingent | DGB: 245.4074, DOGE: 128.345389, MUNT: 2.445339, POT: 18.478848 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 787b5ad2-0d86-4663-8173-c511c9645229 | Address on File | | ETHW: 0.00370519, GNO: 0.1 |
| 62dfb3aa-616d-47ad-9bd7-79909ab2df82 | Address on File | | BCH: 0.00000002, BTC: 0.00024102, KMD: 4, POT: 20, PTOY: 25, RDD: 800, SYS: 20, VIA: 10.00328882 |
| 7e272eba-b855-4723-992d-f2b1f05e7dbd | No Address on File | Contingent | BTC: 0.00040721 |
| a0e0773b-3cfc-4d15-91cd-6708eb210705 | Address on File | | DNT: 100, FLR: 302.19 |
| da7a56bb-fdcd-4e76-98ab-85f85ff5ba50 | Address on File | Contingent | USD: 11.31151666 |
| be77ecc3-f1da-4a04-a10f-805b7c5a08f1 | Address on File | | BCH: 0.00894663, BTC: 0.00000248, FLR: 102.8976971, NEO: 0.0178961, NXT: 1007.58347786, RDD: 10682.61086198, USD: 0.04656806, XDN: 1130.33245623 |
| 2dce1c39-b4b1-4832-a960-9297ea28aa51 | Address on File | | SOLVE: 9.22846283, USDT: 11.05579265 |
| b89b02f4-a48f-4161-a553-a1c0ce58d379 | Address on File | Contingent | DAI: 2.13558456, DOGE: 126.32668306 |
| 40f8014d-ace4-4e35-8b6a-d9a62badf986 | Address on File | Contingent | ETH: 0.00478269, ETHW: 0.00478269, FLR: 86.577435, USD: 0.00175 |
| e28a8dec-a492-4e1d-9b1e-2f7f757fc16e | Address on File | | FLR: 402.51708 |
| 3c561a4d-e44f-41e4-89f0-db88089d1610 | Address on File | Contingent | LSK: 13.0548303 |
| 876edaae-56a5-495b-92c4-ec33b57d2ce7 | Address on File | | NEO: 1.025, USD: 1.9165514 |
| 113bfb49-bfc1-44a4-8a19-8c2e755317bf | Address on File | Contingent | ETH: 0.00609173, ETHW: 0.00609173, NEO: 0.00016975, SIGNA: 0.65211864, STMX: 0.52248627, USD: 0.00000531, XEM: 0.0000877 |
| e1e4dd61-691f-4e83-a2c1-97d8625a5ca0 | Address on File | Contingent | BTC: 0.00000013, ETH: 0.00572003, ETHW: 0.00572003, LTC: 0.00823487, USDT: 0.04922357 |
| 2aaa6ef5-e080-4d8b-b779-d9df3ba20163 | No Address on File | Contingent | ETH: 0.0000008, ETHW: 0.0000008, NXT: 711.53846154, POT: 1250, THC: 3167.61363636, USDT: 0.21686709, XLM: 0.05346977 |
| 49aea6ab-1815-434c-add0-72d6931d6906 | Address on File | Contingent | ADA: 30.26649426, USD: 0.22641313 |
| 764b28d1-ff2d-41c6-a3d6-4a13ad6e9255 | No Address on File | Contingent | BCH: 0.00040548, BTC: 0.00040548 |
| b2e624a2-a1be-4215-9a50-4efb25904e00 | Address on File | Contingent | DOGE: 153, USD: 0.201925 |
| b78ea066-f7b5-40d5-afd5-9207bc403610 | Address on File | Contingent | BTC: 0.0004071 |
| 7f5c275b-edec-44eb-b30f-fe8b0d2b9157 | Address on File | | BTC: 0.00018205, CND: 793.619, USD: 4.95128218, USDT: 0.4259435 |
| 06873ff1-defe-4a48-ba45-19170080a5b5 | Address on File | Contingent | BTC: 0.00000001, FLR: 0.03981289, HBD: 11.33564763, USDT: 0.00000003, XRP: 0.26349574 |
| 4c149e83-0fbe-41c9-9808-b20f71bb1e99 | Address on File | Contingent | XLM: 126.35942731 |
| 7ef2795a-8555-4854-9f23-278fbfe6cd9d | Address on File | | ETH: 0.00000292, ETHW: 0.00000292, FLR: 0.00000001, USDT: 11.25851588, XRP: 0.00002546 |
| 75a764f0-46a9-4adb-90df-4de1760a1296 | Address on File | | BCH: 0.00001847, BTC: 0.00040699 |
| faaa1343-16b2-40ce-bd38-5b467aa32577 | Address on File | Contingent | DOGE: 155.74575284 |
| a4479bf8-add7-4d17-bccf-394af1575f28 | Address on File | | BTC: 0.00001258, EMC2: 934.5462553, XVG: 1241.86952703 |
| c9e157bb-d933-4176-ad0c-13c8482c8994 | No Address on File | Contingent | BCH: 0.00000047, BTC: 0.00000009, XVG: 5949.58875 |
| 0c055c49-28a5-4f4a-ad22-a02dd91593c8 | No Address on File | Contingent | BCH: 0.00166601, BTC: 0.00039638, XLM: 1.22148902 |
| c8f3cdbb-065f-46ab-acd2-f4707b8fcfb0 | Address on File | | BCH: 0.00000049, FLR: 368.5512824, XVG: 500 |
| 3bdf0d9e-0e2c-47c8-8422-bddf5f618671 | Address on File | Contingent | LTC: 0.14153606, USDT: 0.28739461 |
| 92e7f0dd-289a-4d7f-a020-b1899f784300 | Address on File | Contingent | BTC: 0.00000084, XVG: 5938.00057033 |
| 7b06683f-6bda-40ac-a47a-d2d509afbc56 | Address on File | Contingent | USD: 11.30542443 |
| 10b139fd-852f-4440-8d67-ac272df1b67d | Address on File | | USD: 11.30497357 |
| 6d2d898f-168e-42fa-aeed-a8e9b240757d | Address on File | Contingent | BTC: 0.00000009, ETH: 0.00608942, ETHW: 0.00608942, USDT: 0.00067198 |
| 28161f5e-4d8e-43f3-9440-12c2b62927e7 | Address on File | | BCH: 0.00027594, ETHW: 2, USD: 0.23916174, USDT: 6.90808003 |
| e19cab15-4d36-4d17-804e-3a1cf1004a0f | Address on File | | BTC: 0.00000003, ETH: 0.00000025, ETHW: 0.00000025, FLR: 1.51095, QTUM: 2.32201751, RDD: 2000, XRP: 10, XVG: 100 |
| 59994dac-63e8-4e5b-b2c6-9636ee6cb3db | Address on File | Contingent | WAXP: 194.21622183 |
| 8bba3a11-0664-41bf-8247-8d4f8c53281a | Address on File | | ETHW: 2.67483292, NEO: 0.63531198 |
| 7bd9b852-96be-4ed3-a192-399d97375a3c | Address on File | Contingent | SC: 3229.47932467 |
| fdb037e7-f6f2-4446-ae8e-c8b0a2c4932e | Address on File | | ETHW: 0.00909331, QTUM: 4, RDD: 1000, VTC: 5 |
| c04e2a4e-05e7-4850-b781-ee71d72c33d0 | No Address on File | Contingent | USDT: 0.00000255, XLM: 126.28402168 |
| 10966f02-2166-4bcb-9fce-7fcf880cab52 | Address on File | Contingent | BTC: 0.00040681 |
| c86bd04c-2550-4c7b-8458-d8b2c094eb4b | Address on File | | BTC: 0.00000001, USDT: 11.25627896 |
| 9557425d-3125-4bed-86dd-3c3e531c14d3 | Address on File | | SC: 3214.63185957, USD: 0.05019933 |
| b504ce7c-4cd5-47fd-9d47-6edde1c86cf4 | Address on File | | NEO: 0.06158014, USDC: 10.7047889 |
| e8ce7fb3-4f52-4937-af2f-b829b1a1ecd0 | Address on File | Contingent | ETH: 0.00608909, ETHW: 0.00608909 |
| 9861c787-d20e-46d5-8c58-17f92c050331 | Address on File | Contingent | BTC: 0.00040679 |
| 003c3a9f-95cd-4fc5-867c-a1afa4c12b64 | Address on File | Contingent | BTC: 0.00000037, MONA: 27.32935649 |
| 69441dcf-9abd-4068-90c1-6215ed7720d3 | Address on File | | ENG: 100, IGNIS: 50, NXT: 300, RDD: 20000, XVG: 1000 |
| e2ea442e-980c-4c73-a9c6-a87cd581ec2a | Address on File | | RDD: 20000, THC: 1500 |
| 5fc4798d-1abf-45f5-8359-f5ed6c16e48d | Address on File | Contingent | BTC: 0.0000001, XVG: 5945.51399643 |
| 81e07ec1-bba7-47a7-a42f-8b7003b0a80f | Address on File | Contingent | BTC: 0.00037168, RVN: 46.3183935, USD: 0.00084107 |
| 9c14a1fd-6345-4c33-9681-163ef21a883e | Address on File | Contingent | USD: 11.29909492 |
| 208dc52d-2bb3-4bf8-8a97-7d08c3047204 | Address on File | | RDD: 28247.5028 |
| 44830311-3886-429f-8e7c-b6eac4891f7a | Address on File | Contingent | FLR: 365.1490437, USD: 1.03763782 |
| 51dc7da6-0400-4412-8bdf-330c83ffdf34 | Address on File | Contingent | BTC: 0.00040669 |
| 67921f98-43eb-4841-83df-e25916a5506c | Address on File | | BTC: 0.00000004, SC: 3227.69581288 |
| 353cb0b8-4d37-4b2f-a8f4-f95c82b44131 | Address on File | Contingent | BTC: 0.00000008, DGB: 1411.94516129 |
| 47848ed6-7116-4db0-92d9-0bc3e7efdbba | Address on File | Contingent | DOGE: 155.60472303 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| edeb22f0-e643-4654-969b-58ca9402444b | Address on File | Contingent | BCH: 0.00000161, ETH: 0.00608038, ETHW: 0.00608038, USDT: 0.01159062 |
| a12e333c-f466-4b9a-811d-2970fbc0c68e | Address on File | Contingent | ADA: 25.36609792, RDD: 5018.64116412 |
| efba6bd0-66aa-4ce8-a525-7581d21b399c | Address on File | Contingent | USD: 2.81151675, USDT: 8.45086343 |
| a4344c14-2d84-4705-8256-3ce130787ef0 | Address on File | | BTC: 0.00000001, ETHW: 0.37112675, FLR: 8.33006666, LTC: 0.13233665, USDT: 0.0000006 |
| a0a769c2-0ce0-4846-8d20-9730f210fc7f | Address on File | Contingent | BTC: 0.00034215, LTC: 0.02289868, USD: 0.0068029, USDT: 0.00128311 |
| 2a262c7d-fe50-4b27-b626-a5042f001b53 | Address on File | Contingent | ADA: 30.84588278 |
| 59fcc7cd-bed5-46e3-a14e-e150c0fbb505 | Address on File | Contingent | DOGE: 88.58446992, SC: 1360.66282421, USD: 0.1021923 |
| 99b20d75-8916-43cd-9afc-925c49b96539 | Address on File | Contingent | BTC: 0.00040659, RLC: 0.00002669 |
| f89c2b79-13a8-49e8-9c2e-5a0e75ef06dc | Address on File | | FLR: 401.9647143 |
| 5a0cafec-dd1b-4db0-ae28-d2bff22eb697 | Address on File | Contingent | ADA: 30.84390851, USDT: 0.00000002 |
| e20c9014-b5c1-4851-9d4d-5bfc368fc6dd | Address on File | | BTC: 0.00006357, USD: 9.52872066 |
| b14cc61c-fb5a-42c2-b3c1-46f43fefbd1b | Address on File | Contingent | BTC: 0.00001376, NMR: 0.8 |
| 9fe4984a-acbe-493a-8a02-a46a7d3ee6e6 | Address on File | Contingent | BTC: 0.00000002, NEO: 0.80971253, XLM: 43.26863085 |
| 583f0ce4-0cf9-4b6e-88a5-bf2ca3e539a2 | No Address on File | Contingent | BCH: 0.00837388, BTC: 0.00037296 |
| 5044e959-ec52-4233-a75a-bdda7c2b18f8 | Address on File | Contingent | ETH: 0.00608469, ETHW: 0.00608469 |
| 13bc5619-b86d-4f3d-bc20-7b8004785a28 | Address on File | Contingent | ADA: 0.00000001, ANT: 0.00000001, BAT: 0.00000002, BCH: 0.00000002, BTC: 0.00001771, DASH: 0.00000002, DCR: 0.00000001, DNT: 367.0415934, DOGE: 0.00000002, GAME: 0.00000001, NEO: 0.00000001, OMG: 0.00000001, REPV2: 0.00000002, STRAX: 0.00000001, USDT: 0.44785625, WAVES: 0.00000001, XEM: 0.00000001, XLM: 0.00000001, XRP: 0.00000002 |
| ac0861db-d99b-4b06-a33d-657dd8dc6d02 | Address on File | | ANT: 4, DASH: 0.002, ETHW: 0.02896, USD: 0.00871349 |
| aa53f979-dc63-47e8-99da-8ddeba77cac4 | Address on File | | BTC: 0.00000069, NXS: 159.2152868 |
| 852888fa-b979-4ba7-8403-f3156754d3cf | Address on File | Contingent | DOGE: 130.83906394, USD: 1.79234219 |
| 84458c02-9aa4-4478-b58e-5e57b508b7da | Address on File | Contingent | DOGE: 155.48096161, USD: 0.00326974 |
| 4d83b17d-abc7-41a5-a081-6240f68a8f48 | No Address on File | Contingent | BCH: 0.00040481, BTC: 0.00040481 |
| 3eb287da-e914-4178-8d49-10f0f40c6088 | Address on File | | WACME: 340.2510436 |
| 3fc96832-2956-4f44-bc51-7bedb5219965 | Address on File | Contingent | DGB: 1411.29038247 |
| 62798883-3f19-45f9-a204-0bb76a40da5e | Address on File | Contingent | BTC: 0.00040039, FLR: 5.90575982, XLM: 0.01 |
| bd6b3548-f192-4599-951d-09a319b5d39a | Address on File | Contingent | ADA: 0.66720334, ENJ: 0.358785, RDD: 27250, XLM: 0.24380705 |
| 80075a02-6d91-44fb-be47-e9dab003cfc1 | Address on File | Contingent | NXT: 138.02233364, PART: 1.01912455, UBQ: 5, USDT: 0.00082322, VAL: 5 |
| d790446e-e6e0-4832-9c19-dafd36c5e20b | Address on File | Contingent | FLR: 401.7629073 |
| 59f951c4-2055-418c-85a9-419a563f2973 | Address on File | Contingent | NXT: 1622.15750509, RDD: 14223.58269231, THC: 480.9 |
| ff9bc69a-235d-43c6-8799-c4c8f7ac8d5b | Address on File | Contingent | BTC: 0.00006021, FLR: 3.32409, IGNIS: 8.72748721, NXT: 17.45497442, XRP: 22 |
| 6cd704f4-d3aa-4413-9b1b-e8e7df57b473 | Address on File | | BTC: 0.00008525, FLR: 317.4102928 |
| 4e97f072-6c3e-400d-9bae-34023721b9b0 | Address on File | Contingent | DOGE: 155.47131228 |
| d05abb68-ff19-4029-a561-b69b1f33a697 | Address on File | Contingent | BTC: 0.00000064, LTC: 0.14476772 |
| 695297c2-37bd-4d6d-b190-91ce0fc9e226 | Address on File | Contingent | USDT: 11.01889874, XTZ: 0.2443 |
| 61d1cd88-886f-464d-9e8f-7d6f8554fd7d | Address on File | Contingent | BTC: 0.00000003, SC: 3224.31725114 |
| b72625a5-5c77-4e30-88aa-2259d4f3886a | Address on File | Contingent | BTC: 0.00000032, FLR: 0.00000001, POWR: 70, XRP: 0.00000008 |
| 5ae3ebcd-e55b-452d-98cc-356ddbae1ec4 | Address on File | Contingent | ADA: 30.81604793, USD: 0.00060733 |
| 7424b8f1-1084-4508-b16f-1db5d1d2aa2c | Address on File | Contingent | BTC: 0.00000042, NEO: 0.6140284, NXT: 1299.06976744, WACME: 60.5319005 |
| a9b13a3f-0272-47f4-90eb-234e1260b449 | Address on File | Contingent | ADA: 21.11532904, BTC: 0.00000002, EMC2: 99.799, RDD: 6034.55882353, THC: 100 |
| 1bbdcd08-c810-4a30-ab03-6ec8f7a38d7e | No Address on File | Contingent | BCH: 0.00040456, BTC: 0.00040456 |
| 89ec77ba-5e85-4f75-a01a-7f00a665bd49 | No Address on File | Contingent | ZEC: 0.34038963 |
| 7fe7461f-33d1-4acb-8fcc-1d748cbc7a26 | Address on File | Contingent | BTC: 0.00040617 |
| 7e9cedcc-4155-4c7a-a17f-2666d36a488c | Address on File | | BTC: 0.00040359, USDT: 0.05992007, WAVES: 0.00673106 |
| 0371485e-f69e-4435-8a0d-9e04392019c8 | Address on File | | ADA: 23.3, BTC: 0.00000187, ETH: 0.00000788, ETHW: 0.00000788, USD: 1.0166217, USDT: 1.66088797 |
| 08ce06f3-d119-473d-a2db-eb66e5a34f39 | Address on File | Contingent | ETH: 0.0000003, ETHW: 0.0000003, POWR: 25.62254727, XRP: 16.11437301, XVG: 130.62796875 |
| cc9d95b4-29c8-4c9c-a24f-ea540e22d32e | Address on File | Contingent | BTC: 0.00031356, XRP: 6 |
| 587c5fc7-f36d-431e-aee0-d2221352e5a0 | Address on File | | DGB: 0.67064549, DOGE: 0.00327586, GLM: 50, THC: 191.64566984 |
| 74a2ad8a-6717-4764-8953-707cd15361f1 | Address on File | | BTC: 0.00000001, EDR: 4585.70004982, FLR: 326.6009621, USD: 0.00000002, USDT: 0.00016073, XMY: 24761.91633051, XVG: 500 |
| 45dd83ca-d71c-455f-8efd-3eaf4d7224fd | Address on File | Contingent | ETC: 0.43019704, LTC: 0.00000546, USD: 3.38818191, USDT: 0.00739619 |
| f85456f8-107a-4a6a-869b-b0af90a8da55 | Address on File | Contingent | BTC: 0.00000095, POWR: 50, RDD: 8000 |
| c0a14b27-e62b-44f0-bcce-208b0de0a5fb | No Address on File | Contingent | BCH: 0.00040446, BTC: 0.00040446 |
| ff20574a-d0ac-4c06-a62a-57c051482640 | Address on File | | ETH: 0.00608503, USDT: 0.00002468 |
| de38d825-233a-4207-8ad5-6987af756224 | Address on File | Contingent | BTC: 0.0000007, ENG: 3632.65451977 |
| ad3ea336-b2c6-4f43-b2e7-0f4369d7dbe5 | Address on File | | BTT: 1695736.996, CND: 1640.294, SNT: 278, USD: 0.00955511, XVG: 1441.457 |
| a357024d-6efa-4802-9793-d7509715de53 | Address on File | | BTC: 0.00000002, FLR: 3.93642576, USDT: 0.00276278, XRP: 26.052654 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 04149215-c86d-46d1-b32e-65597e701cb9 | Address on File | Contingent | DOGE: 155.37312696 |
| 43cdf350-4815-4b3c-89f2-85e78168fb56 | Address on File | Contingent | POT: 1000, QRL: 100 |
| f6a41edf-dbb1-458d-9b94-f75250973c11 | Address on File | | DGB: 200, GAME: 30, IGNIS: 27.5, NAV: 30, NXT: 100, OK: 50, PTOY: 60, STEEM: 30, XVG: 320 |
| 925bd4b5-8257-4b62-a70b-00bdc1b26989 | Address on File | Contingent | ADA: 30.37111828, ETH: 0.00008369, ETHW: 0.00008369, USD: 0.00274132 |
| e84e4db9-ca18-4b40-a004-d6b409acd82f | Address on File | | SC: 3020, USD: 0.70938539 |
| 9e92fc37-be97-4384-a727-7b59f3825623 | Address on File | | BCH: 0.01176159, BTC: 0.00019117, STRAX: 2.62155059, USDT: 2.57415, XLM: 9.17404937 |
| e5f6110a-6c25-46bb-bcbb-5a9b4be339a1 | Address on File | Contingent | NEO: 1.23065852 |
| 3bf0eb0a-6712-44c7-bd26-a7304cc96119 | Address on File | | FLR: 380.3688154, MER: 25932.77531923, USD: 0.59053448 |
| 73b8d7d1-022e-4005-9080-4d56c89c40b5 | Address on File | | BTC: 0.00004472, FLR: 169.1989043, NEO: 0.5762349 |
| ae837b9c-7c28-440d-8405-1f3406cfa9bb | Address on File | Contingent | FLR: 224.72356, USD: 4.96253952 |
| 0c627730-7433-45bc-ba2a-3b062773f584 | Address on File | Contingent | BTC: 0.00000007, POT: 300, RDD: 23334.01172535, THC: 300, XDN: 12857.91946552, XMY: 5000 |
| 2795de1e-1e00-4c2e-93d5-666a39a57cb5 | Address on File | Contingent | POWR: 70 |
| 9381036b-e064-4364-8396-b37998e9f974 | Address on File | Contingent | XLM: 126 |
| b449944f-c6ea-4195-aa0f-51b1693780e6 | No Address on File | Contingent | BCH: 0.0004043, BTC: 0.0004043 |
| 67ce4e61-ff97-4764-951d-89e5e9a82fde | Address on File | | ETHW: 0.12751024, FLR: 0.55, THC: 5000 |
| 80596593-b242-49c2-8be9-295a3683f057 | Address on File | Contingent | ETH: 0.00607592, ETHW: 0.00607592 |
| 8fb0e700-0313-4425-9e2c-fda9f071abf2 | Address on File | Contingent | VEE: 4510.584 |
| 1370a06d-d2cd-45d5-bb5e-2d73e9ea6e8d | Address on File | Contingent | ANT: 3.08180823, BTC: 0.00000011, QRL: 28, VRC: 5.3 |
| f8444fbd-30e2-4e73-8d40-fd0aee0fea4d | Address on File | Contingent | FLR: 3.777375, USD: 0.07384011, XRP: 25, XVG: 200 |
| af5d8b6f-088f-425b-9d1d-5e0b1bcafe54 | Address on File | | ETH: 0.00000112, ETHW: 0.00000112, USD: 11.27264007 |
| 9697c2d2-9a6d-4a79-93c9-ccbd3daa6773 | No Address on File | Contingent | DOGE: 155.295 |
| 43887cf3-85a5-4893-9a88-43f3cd032457 | Address on File | | ETH: 0.000021, ETHW: 0.000021, USDT: 11.18989113 |
| fbab7ebf-aed4-4a1c-aaed-ee349ea422b8 | Address on File | Contingent | BLK: 35.75141004, EMC2: 11.37941992, FLO: 50, HIVE: 11, MUNT: 87.0704293, PART: 1, PPC: 6, SC: 250, STEEM: 11, TRX: 2, USDT: 0.00000002, VEE: 100.24768265, WACME: 0.75717225, XDN: 1234.12752212, XMY: 1 |
| 9ecd4771-d9c0-44f5-9fc7-77cbe9290d14 | No Address on File | Contingent | PINK: 112729.20429287 |
| 67f48103-4bf3-4b2a-b6f1-f554d0b0da20 | No Address on File | Contingent | BTC: 0.00000121, USDT: 11.19433281 |
| aad67e0d-3e3d-4ecc-a295-12ccd58352d3 | Address on File | | DASH: 0.23291952, FLR: 54.67995529, USD: 0.0047641 |
| ac1c2d86-7254-429f-965f-c39da37acf5b | Address on File | | FLR: 3.32409, SC: 500, XRP: 22 |
| 776a4eaf-71dc-4ce8-930e-4698a5ad6382 | Address on File | | BTC: 0.00000014, FLR: 184.6327612, RDD: 15201.21558394 |
| 411afdad-edb0-4a14-98fe-c16a1af11664 | Address on File | | LBC: 1225.23418562 |
| 48250466-957a-4f5f-8db9-94df663c679e | Address on File | | ETH: 0.00607877, ETHW: 0.00000688, LTC: 0.00002513, USD: 0.00001634 |
| 25619346-c213-4ae8-a694-ec774d1dd703 | Address on File | | RDD: 6371.11987226, USDT: 8.68794758 |
| 06ce453e-c46f-4dcd-a22d-cb4923f4a86b | Address on File | Contingent | BTC: 0.00000009, ETH: 0.00007713, ETHW: 0.00007713, FIRO: 0.05230705, NEO: 1.20386943 |
| 555abe28-6f25-4b28-b4d8-0576cea14366 | Address on File | | BTC: 0.00000145, NEO: 1.22535705 |
| 3eaafe3e-58db-4ea6-b7a8-98cdbec6c435 | Address on File | Contingent | BTC: 0.00040569 |
| 20776a98-1750-465b-8df7-88a6f76a81b2 | Address on File | | USD: 11.27014917 |
| b4abfe60-4d46-424e-a7ae-1f2de622eb98 | No Address on File | Contingent | BCH: 0.00000029, BTC: 0.00040566 |
| d628690a-5cf6-4685-af4a-67a504cc3117 | Address on File | | ETHW: 5.5 |
| 67414456-1039-4b03-a8c3-2ccfcb38817e | Address on File | | HNS: 25, USDC: 4.84523756, USDT: 5.3669805, VTC: 4.75887796 |
| 85b675f7-56df-4f31-ae89-93cc0b499d1a | Address on File | Contingent | BCH: 0.00023204, BTC: 0.00040472 |
| 7cf83447-7641-4ff5-9b07-1f6896ab2ade | Address on File | Contingent | BTC: 0.00040565 |
| 1b58ffaa-64b4-4f3c-ada7-82daff4529ef | Address on File | Contingent | BTC: 0.00000253, KMD: 0.82626704, USDT: 0.0022688, VTC: 95.00725441 |
| db150494-e241-4979-a108-3c8afbc20f97 | Address on File | | BTC: 0.00000027, OK: 5, QTUM: 3, SC: 500, SIGNA: 1200, STRAX: 0.17208614, USDT: 0.07406897, VIA: 8.59119987 |
| 2c887a4a-87d6-403f-9d08-5ede4f7dc728 | Address on File | | BTC: 0.00036436, PIVX: 2.60859598, XLM: 6.39882219 |
| 456a1b79-f133-479e-ab33-c668e5655f65 | Address on File | | ADA: 25.06476692, BTC: 0.00000001, GAME: 0.00865345, LTC: 0.00206265, SRN: 1118.23652694, TRX: 0.40549715, XLM: 0.0005766 |
| a75c1ed7-f44a-42c4-a51e-01a96f320056 | Address on File | Contingent | ADA: 20, ARDR: 50, USD: 0.01445343 |
| 98ad46f5-7d73-47e6-9ea2-c6340bba2da6 | Address on File | | BTC: 0.00000001, COMP: 0.00005924, ETH: 0.00000001, FIL: 0.0000296, GAME: 865.51500129, USDT: 0.00000001 |
| 4a4906e7-cbd5-45d6-b223-766e04e516c8 | Address on File | Contingent | VTC: 97.72731756 |
| 8d82577d-c388-406d-bbf8-b1777febaa43 | Address on File | Contingent | BTC: 0.00040559, USD: 0.00023662 |
| bcfefce2-8e75-4014-b3b7-f4888abc9022 | Address on File | Contingent | BTC: 0.00000003, XRP: 26.2880621 |
| 0c1ed468-da02-49c0-8e03-5bb7c552255c | Address on File | Contingent | BTC: 0.00040347, DOGE: 0.81398022 |
| b4cb8456-d80c-42fa-b533-34432e5bf4b5 | Address on File | Contingent | BTC: 0.00000729, ETH: 0.00041137, ETHW: 0.00041137, FLR: 0.09909037, LTC: 0.12681741, USDT: 0.09991605, XRP: 0.65581505, ZEC: 0.00138313 |
| 378b6be8-8977-44d2-9073-c47e29daf635 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00001689, ETHW: 0.00001689, GEO: 5, SC: 1000, SPHR: 22.33232295, XDN: 373.89316313, XLM: 82.99884783 |
| fff965a9-ef6f-4a1d-b3bf-8ea7b925b0c4 | Address on File | Contingent | DGB: 1405.38352645, USD: 0.00000002, USDT: 0.02407703 |
| 96303115-1ffa-4d16-88d6-dc56cfdb4584 | Address on File | Contingent | BTC: 0.00040543, USDT: 0.00351803 |
| 07680be8-9731-44c7-a0a8-4b82b9106299 | Address on File | Contingent | BCH: 0.00001098, NEO: 1.05, USDT: 1.6355881 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 576e591d-2ffe-4769-b09c-456a775466e4 | Address on File | Contingent | DOGE: 155.1774815 |
| 5ee04b3d-7cf6-42a8-b970-777e311ca096 | Address on File | | FLR: 398.8379495, USD: 0.00000648, USDT: 0.00000004, ZEN: 0.00732636 |
| 978e758c-b73f-46d9-9719-ed9866b5d1a3 | Address on File | | STRK: 1 |
| 3205f764-1b8a-40ce-904d-e5293e7e0829 | Address on File | | ADA: 1.0000004, ETHW: 0.55823339, IGNIS: 200, MYST: 0.07152612, NXT: 400, PAY: 292, USDT: 4.47609279 |
| 7601bbec-130c-4691-a8d3-641a93bc69ef | Address on File | | DGB: 1407.46382317, USD: 0.00551226 |
| 631557f1-9062-4720-9ce5-4f3ea21114a6 | Address on File | Contingent | GRS: 10, LSK: 1, SC: 1000, SNT: 100, XVG: 500 |
| 8bacc933-8ff3-49d3-9ce1-69ad108fe5e9 | Address on File | Contingent | BTC: 0.00000462, ETH: 0.00600007, ETHW: 0.00600007 |
| 900455fa-a1d1-4d09-9f49-41d6a42ca09d | Address on File | Contingent | ARDR: 72.84765941, LTC: 0.00000546, PIVX: 9.26194004, THC: 962.59875847, WACME: 41.65437805 |
| 7fca913d-e9fe-4536-af7c-13a5c762d65a | Address on File | | BTC: 0.00040545 |
| 3790a94e-415e-489a-a96f-7dd84d3f0496 | Address on File | Contingent | ADA: 10, BCH: 0.00837641, ETH: 0.00000024, ETHW: 0.00000024, FLR: 1.51095, GLM: 10, USDT: 0.1682318, XRP: 10 |
| 685dd2d6-01af-4fe5-9504-7389e44a5c60 | Address on File | | BTC: 0.00006196, USD: 9.54224828 |
| 2a42826c-a3a5-411b-b458-4d0bdcd8e618 | Address on File | Contingent | DOGE: 155.14324686 |
| 7c3a2c92-2c05-4225-acb2-edc1adb8d612 | Address on File | Contingent | DOGE: 155.14319763 |
| 0c76e1d5-6f6c-4e40-9663-d91cde0aa3bb | Address on File | | BTC: 0.00000002, DASH: 0.02502218, FTC: 20, HIVE: 14, SNT: 90, STEEM: 14 |
| 02ed83da-7b4a-4a2d-b58e-4ce2bc4cae67 | No Address on File | Contingent | BTC: 0.00040543 |
| 25b167ea-efba-40e5-a681-31d9b4445875 | Address on File | Contingent | BTC: 0.00040543 |
| 15c7a372-b531-49e5-8b9f-5fc9900ce212 | Address on File | Contingent | BTC: 0.00000033, FLR: 3.92847, XRP: 26 |
| b3224403-760c-4a53-9dbf-4595fd025cef | Address on File | Contingent | USDT: 11.21808226 |
| c2a7dfd9-c0eb-4ac6-808e-56d2fb8696d9 | Address on File | Contingent | DOGE: 155.13591806 |
| 551a4874-647a-42f0-acc4-f5235e9d899d | Address on File | Contingent | BTC: 0.00016647, RDD: 16593.92523364 |
| 0f43e38b-f18a-4b8e-9aea-0134e906a732 | Address on File | Contingent | BTC: 0.00000157, ETH: 0.00065642, ETHW: 0.00065642, RDD: 25000 |
| 72ffe05d-bb36-48b7-af5b-652cc0165220 | No Address on File | Contingent | BTC: 0.00040537 |
| ae820aea-2be4-466a-9293-5d25cb359182 | Address on File | Contingent | BTC: 0.00040536 |
| ac3210d6-7212-4b94-91b0-24495146cd32 | Address on File | Contingent | BTC: 0.00040534, LTC: 0.00000546 |
| 2f8c9559-fc86-442a-9ab2-c655a5b674f0 | Address on File | Contingent | ARK: 5.5, BTC: 0.00024464, QRL: 8.5, RDD: 800, XLM: 20 |
| 3f758609-466b-4aa0-b8ce-341c73ab18ea | Address on File | Contingent | BTC: 0.00009718, SIGNA: 6256.5677125, USD: 1.67848108 |
| 05f15cda-082f-4a49-8bcf-8cbf62c9ffb4 | Address on File | | BTT: 104899487.141, ETH: 0.00606712, ETHW: 0.00606712 |
| 00988fcd-5dd6-41e1-86a5-bdff5021f28e | No Address on File | Contingent | DOGE: 155.1 |
| 14a0776f-2858-4a62-be4c-ff8a035e6f90 | Address on File | | FLR: 172.8852978, USD: 0.00540915, USDT: 6.37070969 |
| 63aed467-6a51-478e-965c-ef680e6c69e7 | Address on File | | DGB: 1407.45953553 |
| 871bfb60-fcd2-4adc-af55-51ed1569c77a | Address on File | Contingent | BTC: 0.00000026, FLR: 389.5643694, USD: 0.30517348, USDT: 0.00000499 |
| a29fa618-637e-4745-9540-bd21c1179fa6 | Address on File | Contingent | BTC: 0.0001714, MEME: 112.78882075 |
| b673f1ec-ee78-4fd6-9a84-239e7f10be20 | Address on File | | ARK: 10, BCH: 0.00069558, BTC: 0.00000001, ETH: 0.0002359, ETHW: 0.0002359, GEO: 10, IGNIS: 50, LSK: 4, NMR: 0.00304598, NXT: 100, RDD: 1000, SNT: 100, USD: 0.80875086, USDT: 0.11554153 |
| 4a62200c-419d-4ee6-9228-edca6e4fae51 | Address on File | | ALGO: 58.92701458, ETH: 0.00074733, ETHW: 0.00074733, USD: 0.14428517, USDT: 0.03312143 |
| c3b2b80b-c4df-4958-8711-862816dfead4 | Address on File | | FLR: 122.795644, NEO: 0.06677889, POT: 90, RDD: 1000, USD: 3.56856232, VTC: 13, XEM: 50 |
| 29d57d0c-400a-4540-ae9b-953f73414d48 | Address on File | Contingent | ETH: 0.00606573, ETHW: 0.00606573, USD: 0.00000011, XEM: 0.00216177 |
| 5e9cdcd4-e04f-410a-9366-61fe8efe03cf | Address on File | Contingent | BTC: 0.00037548, WACME: 24.9 |
| 80a811ef-bc82-4f59-824d-f8d31fe46393 | No Address on File | Contingent | BTC: 0.00040522 |
| ff9bd9e4-5973-4438-8025-a1eaf154d6f2 | Address on File | | NEO: 0.79165642, SIGNA: 3327.3, USDT: 0.33976655 |
| fa31c264-11ca-4377-8978-16e691ce5c08 | Address on File | Contingent | BTC: 0.00040517 |
| b86f0830-175b-45d8-9759-6193ef44cd56 | Address on File | Contingent | USD: 0.0020193, USDT: 11.20916081 |
| aecb8b6a-58e1-4bda-8a16-094963cb11b5 | Address on File | Contingent | USD: 11.25597529 |
| 6e1ed28b-a105-412e-8354-7bc80d6c84d1 | Address on File | Contingent | BTS: 12.14390066, DCR: 0.03962182, DGB: 25.7751938, FLR: 0.66202786, MATIC: 6.12007351, RDD: 389.6484375, REPV2: 0.04653974, SC: 182.72225865, SIGNA: 89.88074205, STORJ: 1.6158181, SYS: 6.21805261, USDT: 0.00127395, WACME: 0.25501075, XDN: 176.23674912, XLM: 0.02206704, XRP: 4.38153387, XVG: 220.72997788 |
| 29bf2ca7-ae9d-45fe-92df-6f3e0080e527 | Address on File | | BTC: 0.00000003, IGNIS: 250, NEO: 0.92152153, NXT: 500, XDN: 3604.47308219 |
| f66b3b50-a315-4676-8e54-e89a3cd675fb | Address on File | Contingent | ETH: 0.00606438, ETHW: 0.00606438, USD: 0.00001016 |
| 3af2375b-0777-413f-af18-6dd281112457 | Address on File | Contingent | BTC: 0.0002623, DOGE: 54.65925083 |
| c1e87635-5f86-4d49-9438-7590f91f3fd9 | Address on File | Contingent | ETH: 0.00001743, ETHW: 0.00001743, RVN: 500.23770073, SC: 137.41957, USD: 0.13732635, USDT: 0.0989004 |
| d44f6dd8-554a-493f-b6a8-953a5947e68a | Address on File | | BTC: 0.00000013, DASH: 0.009, FLR: 1.964235, XRP: 13, XVG: 2761.98078148 |
| da8c535f-ef65-4932-bb0b-b18e0d597853 | Address on File | Contingent | BTC: 0.00000424, ETH: 0.006, ETHW: 0.006, LTC: 0.00000546 |
| 1f982042-6323-4c28-af62-8457bf3a1f7b | No Address on File | Contingent | BCH: 0.00040348, BTC: 0.00040348 |
| 3424337e-8da9-4378-86aa-d00cd0e826b0 | No Address on File | Contingent | ETHW: 0.00000626, OMG: 13.06473166 |
| c0689693-925f-4405-a992-a125f9a2aceb | Address on File | Contingent | BTC: 0.00000033, EMC2: 0.00001888, ETH: 0.00605859, ETHW: 0.00605859, USD: 0.00000255 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a944b142-e941-4072-8acf-9bd7c3b6aa8a | Address on File | Contingent | ADX: 12.80478044, FLR: 3.21551269, USD: 0.00970752, XRP: 21.28139705 |
| 08886113-3173-4a71-bffc-c98b9cbee9f2 | Address on File | Contingent | BTC: 0.00040507 |
| 6e6bc688-2ded-4e36-9459-d373a96c679b | Address on File | Contingent | DOGE: 155.00167944 |
| 6461c6f4-6d74-45d8-9f94-111cd9499fd2 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00384185, ETHW: 0.00384185, TRX: 0.00000074, USDT: 3.88321669, XTZ: 0.2443 |
| 44bff538-c763-4e25-83b6-94f8778acbb4 | Address on File | | BTC: 0.0000215, TRX: 155.33233682, USD: 0.01448366, USDT: 0.00043352 |
| 5a2f9d5c-217e-451f-bf79-52617e6e57e0 | Address on File | Contingent | ADX: 0.26674979, BCH: 0.0000343, DGB: 700, GLM: 13.82047752, USD: 0.32551951, XVG: 1200 |
| c2105d7c-8f1b-437a-baad-3eacb36d916d | Address on File | Contingent | BTC: 0.00003067, DGB: 1300 |
| eb1f5971-fd71-48d0-a377-5a2d4be96d9b | No Address on File | Contingent | BCH: 0.00830146, BTC: 0.00000007, WAVES: 6.23895825 |
| 62e16565-1402-4b57-87f2-731f4e84ad40 | Address on File | | POT: 3977.7607362, WACME: 135.30193695 |
| 8255b776-c86c-4231-913d-254ce7090e93 | Address on File | Contingent | DOGE: 154.98461362 |
| f7cb68a5-521a-4471-ac46-c3c0ee88f85f | Address on File | | ETH: 0.00606236, ETHW: 0.00606236 |
| 5b049799-1ab4-49dd-80be-6d3e958358e4 | Address on File | | FLR: 400.40175, USD: 0.00000001, USDT: 0.00000006 |
| 0c4c90f6-953e-4681-b68b-a148eba5b337 | No Address on File | Contingent | SC: 3204.59874996, UBQ: 1.43536616 |
| f3f9d155-562c-4078-966b-1a2511032efc | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00605844, ETHW: 0.00605844, USDT: 0.00620892 |
| a615428b-1d08-4914-82dc-398127f7d334 | Address on File | Contingent | BTC: 0.00000015, DCR: 0.68598488, USDT: 0.00336053 |
| 44aa0a24-be5f-4c61-8475-699939aeef74 | Address on File | | ARK: 9.86019055, IGNIS: 107.184, MTL: 4.94189366, PINK: 850, POT: 179.50410078, VRC: 65, XEM: 73.28740569 |
| 9ed5096f-16ea-4294-a0da-d79e225d2415 | Address on File | Contingent | BTC: 0.00040498 |
| d6900399-9e6a-4c31-87db-a05a4f51e7a5 | No Address on File | Contingent | BTC: 0.00000006, ETH: 0.00000042, ETHW: 0.00000042, NEO: 0.72900926, OMG: 5.1091009, WACME: 5 |
| 0281747e-9a17-46ec-b2f3-b65fa5c27aa1 | Address on File | Contingent | BTC: 0.00012961, VIA: 239.05397316 |
| c9f88942-0e22-4d2a-946b-1a3b4caff969 | Address on File | Contingent | ARK: 15.2, NAV: 32.6, OMG: 5.09, USD: 0.00313766, VRC: 85.5, VTC: 10.43 |
| cd6be4da-4de2-491b-bd9e-8bf1dd58c361 | No Address on File | Contingent | BCH: 0.00040333, BTC: 0.00040333 |
| 948feb49-0214-4095-bdc4-1be92b019bdc | Address on File | Contingent | BTC: 0.00004482, USD: 10.00458103 |
| 0aa75cc7-a7f3-4b0a-abb8-943ec96fce47 | Address on File | Contingent | ADA: 0.65011044, DCR: 0.67175361, USDT: 0.00128111 |
| 2b5aa993-14f8-41f1-92ca-74f4c0835989 | Address on File | Contingent | BCH: 0.101 |
| 0a9b58cf-3a98-4086-b600-1fc35b2d6860 | Address on File | Contingent | BTC: 0.00040493 |
| dc064caa-cbee-4e52-b2db-d96b71bd2733 | Address on File | Contingent | BTC: 0.00040491 |
| 52dfb396-e057-412f-b4d7-0dec757088a8 | No Address on File | Contingent | BCH: 0.00040328, BTC: 0.00040328 |
| fb11b39d-8953-42fc-afa3-9a4e13006dfe | Address on File | Contingent | BCH: 0.00040327, BTC: 0.00040327 |
| c6296f09-5a2c-4285-a0fb-c429f00d45be | Address on File | | BTC: 0.00010056, ETHW: 0.38962999, FLR: 20.42239329, RDD: 8126.2254902, SC: 950.67905647, USD: 0.00636392, XRP: 0.00260163, XVG: 261.46788991 |
| 2368bd43-c8b8-49b9-aefd-417fc370f090 | Address on File | Contingent | BAT: 44.52989867, ETH: 0.00000014, ETHW: 0.00000014, OMG: 2 |
| 4732000c-cd5d-4aac-bd80-4ccf1feb1f6f | Address on File | Contingent | BTC: 0.00000002, FLR: 3.92607892, XRP: 25.984175 |
| 9d7100f6-e26e-4b98-a038-67487e3ad901 | Address on File | Contingent | BCH: 0.00000048, ETH: 0.006, ETHW: 0.006, LSK: 0.12882872 |
| 73319d0a-9f80-491e-9f1d-6445b9f6ec6e | Address on File | | DOGE: 35, EMC2: 6.2742283, FLR: 7.30334868, SC: 1000, USD: 0.0043778, XLM: 52.3719217, XVG: 132.55505764 |
| 913a1cb6-0398-4761-9fb5-a4e819d27125 | Address on File | Contingent | DOGE: 154.91627892 |
| 3c35aa16-cc28-440c-aa9e-5063cf1e1785 | Address on File | Contingent | BTC: 0.00040484 |
| 79508f65-d4a6-4e81-8882-08ffafcddc64 | Address on File | Contingent | BTC: 0.00040484 |
| 90a2ad96-7124-4bc4-a447-b803e56918a4 | Address on File | Contingent | SC: 3167.31349099, VIA: 5.0354287 |
| bb08435e-d223-4c55-a2ac-9c92962d4922 | Address on File | Contingent | BTC: 0.00000003, KMD: 26.23204142, NAV: 90.07840417 |
| 5536d7f2-92ad-4070-91a8-f0e8df6e57cc | Address on File | | DOGE: 154.90906837 |
| b44b40ca-d0f8-4b4e-a4b2-5a12f6263050 | Address on File | Contingent | DOGE: 154.90906837 |
| 916d617f-cc90-4131-81d1-6dafdca07d80 | No Address on File | Contingent | BCH: 0.0003642, BTC: 0.0003642, DOGE: 14.98 |
| bf7dc30b-ad36-4740-8457-0a8b508a04fb | Address on File | | BTC: 0.00001518, ETH: 0.00003753, ETHW: 0.00003753, LINK: 0.14633749, MANA: 20.36060649, USDT: 0.14970074 |
| 8c88682f-1410-4e5f-a107-3eeb9b1b7a1d | Address on File | Contingent | BTC: 0.00039903, FLR: 0.0120876, XRP: 0.08, XVG: 66 |
| 2744c0dc-67df-4af3-b3da-41b1a3cd7aa2 | No Address on File | Contingent | BCH: 0.00040315, BTC: 0.00040315 |
| 2e8ca6ab-1051-4357-99e0-f4db9531998a | Address on File | Contingent | USDT: 11.20000058 |
| 410a4cb1-a1ce-4a40-b8c7-6d19fb6c9e64 | No Address on File | Contingent | BTC: 0.00000001, ETC: 0.2, LTC: 0.08030472, QTUM: 0.30328349, SC: 155.85999844 |
| 56931de3-9037-4b8e-bbf9-edc19170853f | Address on File | | NXT: 2590, WACME: 77.3535584, XVG: 750 |
| 42f3466d-f2e1-46c6-bb8f-698011756860 | Address on File | | BTC: 0.00000006, FLR: 221.8915636, IGNIS: 1000, USDT: 0.00683314 |
| b297d916-2a82-4abf-bb3b-9826d8964aca | Address on File | | DOGE: 146.17749148, ETHW: 0.30800999 |
| b36767e0-7b67-42fe-beb3-635e1896530b | Address on File | | EMC2: 0.00393039, FLR: 1.77222704, KMD: 0.00621818, OMG: 0.0010915, SIGNA: 5000, WACME: 20, XRP: 11.72922361 |
| d4f23f52-c6e0-40b4-952b-c972d8591f3f | Address on File | Contingent | BTC: 0.0003175, FLR: 86.21843801 |
| dfde00fb-5a50-41a0-88b5-3d2f005a8186 | Address on File | Contingent | BCH: 0.03734, BTC: 0.000255 |
| be38afc0-dd6f-4d4a-9193-f1a3050711fc | No Address on File | Contingent | DOGE: 154.86 |
| 0c5e9619-6262-46a4-a692-63b23269aa9b | Address on File | Contingent | BTC: 0.00040469 |
| 7a78a734-a3cf-4c58-9130-5bb577b78293 | Address on File | Contingent | BTC: 0.00040469 |
| 0e1a117c-472c-4486-97f3-e51832ead21b | Address on File | | BTC: 0.00000057, STEEM: 56.5299435 |
| 7f2fc5e8-db26-44bd-9050-343280388113 | Address on File | Contingent | NEO: 1, PIVX: 9.44395768 |
| acd20781-017e-4fbd-b405-4870986f96f8 | Address on File | Contingent | BTC: 0.00040331, USDT: 0.03808555 |
| 87dfacec-f210-43ae-92f5-031bc2f6eefc | Address on File | Contingent | USD: 11.24242637 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 02801ef6-ae22-41e3-8652-79cd36521b51 | Address on File | Contingent | BCH: 0.10093393 |
| a20de9cc-1aab-4b68-9865-d2ee9d45e744 | Address on File | | ETH: 0.0060572, ETHW: 0.0060572 |
| a9094ed5-b3ec-4f24-9977-1c5bed254bf0 | Address on File | Contingent | ETH: 0.00605717, ETHW: 0.00605717 |
| 736a69d4-f710-4dd1-b972-0eb01924faa9 | Address on File | Contingent | BCH: 0.00040965, BTC: 0.00000012, ETH: 0.00000188, ETHW: 0.00000188, RDD: 27973.38375 |
| 0d1ceda9-6c3f-4edb-ae94-d0019b05df7c | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00605648, ETHW: 0.00605648 |
| 81e30299-e3c7-4c9f-8db4-6b7ff952bd99 | Address on File | | BTC: 0.00000499, POT: 6527.02467941, USD: 0.0061801 |
| 2258b9b5-1d51-4b33-bd2a-9e1b98c53944 | No Address on File | Contingent | BCH: 0.000403, BTC: 0.000403 |
| 3c9d36a6-1927-4927-95dc-728e67042fdc | Address on File | | XEM: 356.841 |
| aba3c32a-a3f3-4be6-baf7-79f9835bc9c8 | Address on File | | ETH: 0.00605525, ETHW: 0.00605525 |
| db4fa2aa-3448-4677-b4df-cf694e69db81 | Address on File | Contingent | ADA: 0.00144837, BCH: 0.00002422, BTC: 0.00000019, ETH: 0.00605057, ETHW: 0.00605057 |
| 14090b5b-7830-41b7-9bd7-0fa73ef70bcf | Address on File | Contingent | BCH: 0.00000011, BTC: 0.00040452 |
| 58dc4f8d-adf2-45e0-b895-4e4ef3802005 | Address on File | Contingent | ADA: 14.60428177, BTC: 0.00021201 |
| 1754b731-0a63-4702-8e06-987e15f24b33 | Address on File | Contingent | BTC: 0.00040451 |
| 442b4d55-94ed-4bfe-af71-8c81e24ede83 | Address on File | Contingent | BTC: 0.0002785, SC: 1000 |
| 2c825a12-dbfa-4208-b504-82fbe3e2aca6 | Address on File | Contingent | RVN: 535.09228064 |
| 5f3879b9-a877-4eed-82a3-0b7238f39987 | Address on File | Contingent | ADX: 13.05213377, BTC: 0.00000001, NEO: 1 |
| 0aa653e1-942c-44a2-9e0b-4a5436d6a0ca | Address on File | Contingent | BAT: 50.95165981, ETH: 0.00003279, ETHW: 0.00003279, USD: 0.27712188 |
| 73660c54-d1f2-4380-8dbc-39ecd59f8d91 | Address on File | | ETHW: 0.53596524, FLR: 325.218798, WACME: 30.11432145 |
| 3c3e95cc-fc1a-48ba-9128-0fa7500f2fed | Address on File | Contingent | ETH: 0.0001302, ETHW: 0.0001302, SC: 3141.26442034 |
| cb986e72-c273-41f2-8433-65002c935e9f | Address on File | Contingent | BTC: 0.0002739, TRX: 26.301251, USD: 1.82508378 |
| 47e24551-04ed-449b-86c1-d0f1b063de3c | Address on File | | ADA: 0.14002235, AVAX: 0.0353307, BTC: 0.00000031, ETH: 0.00019211, ETHW: 0.00019211, USDC: 10.24314414 |
| 82fd5799-c365-423e-aba5-1a533eae456f | Address on File | Contingent | ETH: 0.00435649, ETHW: 0.00435649, XEM: 100 |
| 4c3a3deb-3aca-4ef3-a322-7dc02b24917d | Address on File | Contingent | DOGE: 151.19428556, USD: 0.25872295 |
| 05c05af6-74fc-4a45-b721-f7ac6f58c355 | Address on File | | ETH: 0.00605969, USD: 0.00123711 |
| 4b931163-0370-4c67-8cd4-2503cddb93f3 | Address on File | Contingent | BTC: 0.00000001, DOGE: 154.75295428 |
| edfce9da-22f8-479b-b905-27ea5080760b | Address on File | | ADX: 50, BCH: 0.00000027, PIVX: 15 |
| 43ba4a0f-974d-4068-b338-3a99e18dceb2 | Address on File | Contingent | SC: 3210 |
| a6c36ae3-a607-43c0-8ecd-5c00dc6ad15e | No Address on File | Contingent | BTC: 0.00038902, XRP: 0.9975 |
| e276a689-6807-4189-a8f6-4fa418d5b499 | No Address on File | Contingent | BTC: 0.0004044 |
| 37988be9-054e-4b43-99a1-fa03c3033be9 | Address on File | | NEO: 0.38721166, UBQ: 314.99242303 |
| 5d6a0a5f-1ebe-4dc7-9426-b2f32edd57e8 | Address on File | Contingent | ETH: 0.00001141, ETHW: 0.00001141, LBC: 1192.2499821, POLY: 0.35857337, USDT: 0.18005883 |
| b53a0f7a-c7d6-4f3d-b640-186ca666696c | Address on File | | ETH: 0.00595096, ETHW: 0.00595096, USD: 0.18966705 |
| 897d8cc8-b5ca-46d4-a871-24cc7688d9fe | Address on File | | ETHW: 0.0000047, NAV: 199.01342212, PAY: 157.15633875, USDT: 1.56105642, XDN: 3278.31914516 |
| b1ac9fb6-0225-4141-baa5-4daaeb9f584f | Address on File | | BTC: 0.00040126, USD: 0.0860868 |
| ce09673a-21be-4e31-b309-6d70991649a6 | Address on File | Contingent | BCH: 0.00000024, BTC: 0.00000024, SC: 3000, XLM: 8.1093171 |
| e97d2828-6ea2-4254-8ffe-39e4aa2f7596 | Address on File | Contingent | BTC: 0.00000036, USD: 11.22197918 |
| 245bdcc0-0d81-4d41-8a5d-4ad923cf4981 | Address on File | | BTC: 0.00000093, ETHW: 0.22773601, XLM: 105.75011134, XVG: 670.31774426 |
| 1edf60f2-920a-440e-a943-129033d598b2 | Address on File | Contingent | BTC: 0.00002334, USDT: 10.54008662 |
| a2c8c08a-3151-41b4-9a82-aa5a9a41a015 | Address on File | Contingent | BTC: 0.00040425 |
| eda5310d-08f4-4313-b4cc-3f81371f6085 | Address on File | Contingent | BTC: 0.00000006, RDD: 6718.21690909, XVG: 4495.35112267 |
| e68874b7-b914-4831-9c20-70e3cdb1cbc8 | Address on File | Contingent | RDD: 27665.20555238, USDT: 0.1620044 |
| e7ea55fc-8cc3-4122-934c-fd253dcb6f18 | Address on File | | BTC: 0.0003429, USD: 1.59587626, USDT: 0.10625211 |
| 5ef542ce-25ac-443b-9c5b-6f429b59c948 | Address on File | Contingent | ETH: 0.00605002, ETHW: 0.00605002, USD: 0.00000002 |
| 591c27db-e9bc-43f6-8cb6-a334f0d47930 | Address on File | Contingent | ETH: 0.006, ETHW: 0.006, USDT: 0.09242194 |
| a8484d9b-bd76-40bc-abe0-22a28afc7533 | Address on File | Contingent | BTC: 0.00040418 |
| f29cbf39-984c-444c-8ca6-9b1ebfc1407b | No Address on File | Contingent | BCH: 0.00040256, BTC: 0.00040256 |
| 823b193a-e8d2-4848-9b75-b6f5bcc99c15 | Address on File | | USD: 3.19603203, USDT: 8 |
| e7b5642c-b94f-41a5-b986-7449280a8aa9 | Address on File | Contingent | EMC2: 10.00002379, ETH: 0.006, ETHW: 0.006, USDT: 0.00014831 |
| 2b35a601-3605-4e05-9486-52042391a313 | Address on File | Contingent | BTC: 0.00000025, ETH: 0.00604403, ETHW: 0.00604403, USDT: 0.00343078 |
| 585c2b34-46a9-4fac-944d-dd0fadca9ef4 | Address on File | | LSK: 0.71315316, MAID: 6.90119694, MTL: 0.20798669, NEO: 0.16127158, OMG: 0.2236136, QTUM: 0.14568765, REPV2: 0.17452007, SC: 280.24508967, STEEM: 10, STRAX: 0.7037784, WACME: 0.7707328, WAVES: 0.45787546, XEM: 15.23172187, XVG: 484.15160004, ZEC: 0.01784694 |
| 35e086a0-4176-4823-adff-f7e40ad0591f | Address on File | Contingent | BTC: 0.0002397, FLR: 1.51095, MUNT: 50, POT: 125, XRP: 10 |
| 67392b8c-a46c-4156-8a7b-4aeeb7e8955e | Address on File | Contingent | BTC: 0.00036487, USDT: 1.08680282 |
| b4a50120-46e2-45b2-99b1-22ef14c216dc | Address on File | Contingent | BTC: 0.0000021, FLR: 3.89878968, XRP: 25.80356518 |
| 351e463d-dd72-4de8-9b53-bd115e8c7608 | Address on File | Contingent | DOGE: 154.64403379 |
| b2b1a7c8-c074-4d70-a0fc-ebdaca7e7ab0 | No Address on File | Contingent | XLM: 125.44176124 |
| f4c13fb4-d234-4ab0-882a-738a5d038386 | Address on File | Contingent | BTC: 0.00040367, ETH: 0.00000668, ETHW: 0.00000668 |
| aeebd13b-9267-4ddb-9481-4df55b5412e1 | Address on File | | ETH: 0.00000629, ETHW: 0.00000629, WACME: 258.202822, XVG: 1393.10617608 |
| 1586d573-5256-493a-ae68-3149c46ebd6a | Address on File | Contingent | BTC: 0.00040409 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a610d769-a15c-4e3a-846f-2c7955b1277a | Address on File | Contingent | BTC: 0.00000001, DNT: 331, USD: 0.01447864, USDT: 1.8694909 |
| 8d797d2a-3b6f-49e7-94b9-adc59b312974 | Address on File | Contingent | ARK: 0.67730078, BTC: 0.00000001, SC: 3152.27473075, USDT: 0.00265422 |
| b9cb76e8-a48a-4909-a820-dda806baac11 | Address on File | Contingent | BTC: 0.00014165, USD: 0.00338694, XRP: 17 |
| 8a7d2ab9-a47c-43c2-b3a2-5fe33f47471a | Address on File | Contingent | BCH: 0.00040243, BTC: 0.00040243 |
| 9e4e301e-bdcc-45f8-beab-8e415086ea13 | Address on File | Contingent | BTC: 0.00000064, NXT: 4002.45415755 |
| 938606c9-1c36-48ce-80e6-4b1a2c475bd3 | Address on File | Contingent | BTC: 0.00000002, LTC: 0.1441928 |
| 06467f70-d126-47d2-9831-02a9f4f72b02 | Address on File | Contingent | LSK: 12.95454545 |
| 4072347e-3667-4e6d-b4e4-d522b2e3ce0a | Address on File | Contingent | BCH: 0.00021672, BTC: 0.00000005, OMG: 13 |
| 6b08fb2e-6c5a-4924-99d0-0f6139bdd9ef | Address on File | Contingent | ETH: 0.00604707, ETHW: 0.00604707, USDT: 0.00039885 |
| bdc20f18-b25a-4d2e-ae8a-b71cf84ba2ca | Address on File | | ETH: 0.00577759, ETHW: 0.00577759, XRP: 1.16775716 |
| d4f382ff-362e-4e14-88b4-561486177a1d | Address on File | | ETHW: 1.00001204, NEO: 1, USD: 0.00933159 |
| 44f33d13-aabc-4740-8bf9-688c2b951bad | Address on File | | ETHW: 0.20061377, FLR: 370.7343326, USD: 0.39440702 |
| 2b4ba591-d70c-47e3-80eb-bf13943d5440 | Address on File | | ADA: 0.01774831, BTC: 0.00000342, CRO: 26.6785238, HIVE: 6.27615063, MUNT: 2031.86181696, RVN: 84.81500434, SC: 859.59885388, USD: 1.09970566 |
| 2fa8308f-3e3d-4ea9-b79b-72c56629ab2f | Address on File | | ETH: 0.00001249, ETHW: 0.00001249, PAY: 1046.7047126 |
| c5b56138-089c-40cd-b6ca-db47c0c2005b | No Address on File | Contingent | BCH: 0.00000581, BTC: 0.00000581, HIVE: 19.36728225, STEEM: 19.36728225 |
| 0c1ee534-4640-4cb1-8f77-6269ec7d92c2 | Address on File | Contingent | ADA: 0.05637932, ETH: 0.00602759, ETHW: 0.00602759, NEO: 0.00008897, USDT: 0.00973109, VEE: 0.235, ZEC: 0.00011094 |
| c8b29637-c60f-47f3-89fa-b2a303f654b7 | No Address on File | Contingent | BCH: 0.00035, BTC: 0.00035, LTC: 0.01875482 |
| c65f7dd8-99a6-45e6-ac1b-c815f1ce8048 | Address on File | Contingent | BTC: 0.00000025, THC: 5097.82730773 |
| 0fa4324d-719a-47d1-8cd2-5b3ae885bb0e | Address on File | Contingent | BTC: 0.00000041, ETH: 0.00604031, ETHW: 0.00604031 |
| eabf4a33-3c90-4846-b256-708e4c428624 | Address on File | | BTC: 0.00027796, NXT: 1250 |
| 9f032ae8-8948-4940-a34b-418b1050385f | Address on File | | AMP: 568, FLR: 1.51095, LSK: 3, OMG: 0.34, PINK: 2225, POT: 109.62443701, USD: 0.21617709, USDT: 5.76751986, XEM: 3.5 |
| 97d1ba0b-04c3-48fc-b035-5b3348528182 | Address on File | Contingent | ADX: 0.00001504, ETH: 0.006, ETHW: 0.006, OMG: 0.01608346, USDT: 0.07059258 |
| 1f81ee71-981f-44c5-bd09-7e972f7aa2f4 | Address on File | | BTC: 0.00037482, USD: 0.80733996 |
| 73d98c5b-4e12-45c3-b066-37b948cb6564 | Address on File | | BTC: 0.0003787, EMC2: 29.915, POT: 249.365 |
| c0dbfff6-f613-4f3c-ae54-b0a06460f8fa | Address on File | Contingent | BTC: 0.00040386 |
| da44e487-cc38-45f6-b249-b3b8c2659eb0 | Address on File | Contingent | BTC: 0.00040385 |
| 982aa7d8-9c3f-4876-a6a2-5522a1c6bd22 | No Address on File | Contingent | BCH: 0.00040222, BTC: 0.00040222 |
| 7b8d2d9f-aad6-40c9-ba2c-522723b0e09c | Address on File | Contingent | DOGE: 0.96056182, ETC: 0.01, OMG: 0.45, POT: 1500, RDD: 20000, TRX: 0.38707879, XLM: 0.01714441 |
| 5462196b-698b-4556-984f-3241cc22d001 | Address on File | | ENJ: 32.53629137 |
| fdc8991a-f9b6-46e5-9716-d62fb0ed0002 | Address on File | | FLR: 359.2607319, USD: 1.12305411 |
| c66629a9-c849-4be1-9b64-3a04f7ea8e77 | Address on File | | BTC: 0.00002314, SOLVE: 461.79539654 |
| 8291419c-a6fb-4da3-87c3-95a87b6f7505 | Address on File | Contingent | DASH: 0.10102856, OMG: 8.12278231 |
| 1d60afa4-de5c-43a1-b234-f2cff269e4c6 | Address on File | | ETH: 0.00604752, SOLVE: 0.00084332, USD: 0.00597186 |
| 863c700e-df38-46b9-a8eb-ad9806060845 | Address on File | | BCH: 0.00000025, USDC: 11.18393673 |
| 11236b6b-f1ed-45a3-83a2-f5e707bb8993 | Address on File | Contingent | DOGE: 65.46055265, USD: 6.46499829 |
| 6db9a349-afdd-408f-bb19-57f77548c9ec | Address on File | | DGB: 1402.17416328 |
| 13b0978b-1229-4948-aa88-ea9b50506f61 | Address on File | | BCH: 0.04453917, USD: 0.00578225, XLM: 69.84062244 |
| 61fb5e8f-ada0-4f88-9376-684b1afef09c | Address on File | Contingent | BTC: 0.00000001, FLR: 3.777375, SC: 113.04850897, XRP: 25 |
| 3a041b3e-827a-4f07-b640-0972ad26d217 | No Address on File | Contingent | BCH: 0.00040215, BTC: 0.00040215 |
| a994b417-0655-4e42-93ea-f67e00754d37 | Address on File | | BTC: 0.00000032, ETC: 0.00000069, ETH: 0.006, ETHW: 0.006, PAY: 0.09622517, PIVX: 0.00865321, USDT: 0.06316191, VTC: 0.0450499 |
| 0e7a1bfd-24bc-4ba1-85fa-5b0d42e82d10 | Address on File | | USD: 0.32573376, USDT: 0.18523321, XVG: 5633.91371162 |
| a94177b7-e6b5-470c-898f-de58310c11cb | No Address on File | Contingent | ARDR: 1, BCH: 0.00039911, BTC: 0.00039911, IGNIS: 0.5, NXT: 1 |
| 3c87ec3f-b85c-4516-afb9-176a18e61d35 | No Address on File | Contingent | BCH: 0.00000441, BTC: 0.00000441, DASH: 0.00861985, XLM: 119.91757731 |
| 512c07d6-9500-45d7-835c-057604e73723 | Address on File | Contingent | CRW: 3.70199976, ENJ: 0.00000002, ETC: 0.00000002, EXP: 35.33475792, GEO: 0.00000005, HBAR: 0.00000001, IGNIS: 0.00000001, KMD: 0.00000037, MANA: 0.03904783, MEME: 189.44737311, MER: 0.00040115, PPC: 0.00000013, SBD: 0.05216184, STEEM: 0.00000046, VIA: 0.00000037, VRC: 0.00000001, XRP: 0.00000002 |
| e60ca076-35cb-483c-bec6-d72fac7ca6ff | Address on File | Contingent | USD: 11.21558257 |
| b024c091-1db1-4c30-8409-c044db805197 | Address on File | Contingent | FLR: 120.9342065, LOOM: 100, THC: 1151.86745, USDT: 0.03301401 |
| c9103e6c-4349-4250-82ff-8d8eb274100e | Address on File | | QRL: 117.06829703 |
| a0107797-ba20-4fa5-99ef-5f5e1de4fd34 | Address on File | Contingent | DOGE: 145.99494926, USD: 0.61585399 |
| a7cd433c-31b4-4a8a-b639-1fefe21b57f7 | Address on File | Contingent | ETH: 0.00591524, ETHW: 0.00591524, PTOY: 17 |
| 71c9a4fe-24e3-4762-ab52-9dbe53494b1b | Address on File | | ADA: 30.14615382, BTC: 0.00000602, USD: 0.00772025 |
| 6e416a72-e4e1-4644-b527-4393d53f93f6 | Address on File | Contingent | BTC: 0.00031397, NEO: 0.27185361 |
| f35f4d5d-ffd3-461c-9673-12fb1f96e8fe | Address on File | | BTC: 0.00040365 |
| 4776c39b-c3a1-4251-9312-06adf4b45e18 | Address on File | Contingent | USD: 11.21379254 |
| 598e3941-7f49-42bc-9e00-28f7af313a01 | Address on File | Contingent | BTC: 0.00034356, WACME: 50.30423015 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 9edf0b3a-2acd-49ea-a516-306651d5130d | Address on File | Contingent | DOGE: 154.44766811 |
| b9ca9387-297e-4d03-a7b8-135ab9b58241 | Address on File | Contingent | BAT: 28.4298949, BTC: 0.00009735, ETH: 0.00000001, ETHW: 0.00000001, USDT: 2.41744125 |
| d4213681-67fd-4807-a600-213caf510104 | No Address on File | Contingent | BCH: 0.10067092 |
| 858f1520-2352-4105-b56d-48b242c69c5e | Address on File | Contingent | OMG: 13, USD: 0.01434455 |
| 25b106c5-6b92-4416-aea6-2cdfad78d11f | No Address on File | Contingent | BCH: 0.00040198, BTC: 0.00040198 |
| 4307f5c2-23eb-4364-a747-055c010f523a | Address on File | Contingent | VTC: 97.24054046 |
| 125decf9-c3d9-4574-b586-7a7b2205c5fc | Address on File | Contingent | BTC: 0.00000554, NEO: 1.20651745, USDT: 0.00011398 |
| b3cbf6c5-20a3-48fe-a201-63344d3c4ea4 | Address on File | Contingent | BTC: 0.00000009, NEO: 0.975, SIGNA: 2063.20200495, USDT: 0.00323949 |
| d5a68913-82b7-499d-aaba-f6da62b7109b | No Address on File | Contingent | ARK: 14, BCH: 0.01704156, BTC: 0.00000002, ETH: 0.0029053, ETHW: 0.0029053, XRP: 0.00031004 |
| 5589aa67-ed2d-48e3-9dc5-6e7547f9be3f | Address on File | | BCH: 0.00000931, ETHW: 0.00002779, FLR: 3.61212049, RDD: 2000, USDT: 0.06184315, XRP: 23.90628735 |
| c7e56f07-e126-4294-9486-8f742e0fefc2 | No Address on File | Contingent | BCH: 0.00040192, BTC: 0.00040192 |
| 7ca5c299-699a-4ee8-be9f-db0c9cbc7dce | Address on File | Contingent | BTC: 0.00000005, USDT: 11.16404494 |
| 2daba99a-ddff-442b-bcd7-dfe67bb33fdf | No Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, DOGE: 154.4 |
| 03fc626d-ad88-40ae-973a-ae0cbb11afea | Address on File | Contingent | FLR: 3.91281293, USDT: 0.0005584, XRP: 25.896376 |
| b6c09498-26b5-4f4b-80b0-d9da413f4e1c | Address on File | Contingent | ADA: 0.68212979, BTC: 0.00000016, ETH: 0.00000007, ETHW: 0.00000007, RDD: 27377.95114865, USDT: 0.00397236 |
| f66081c6-38a3-4b08-b7d9-d4d80fc1c5a4 | Address on File | | BTC: 0.00008157, ETH: 0.00000005, ETHW: 0.00000005, NEO: 0.975, USD: 0.0071428 |
| 6fa61d3b-fa5d-40b9-bc63-85e5142de175 | Address on File | Contingent | BTC: 0.00040348 |
| 50488e55-48fb-42df-908a-08961a6c7886 | Address on File | Contingent | BCH: 0.1006381 |
| d433f397-fcd6-4013-baad-34560fc53532 | No Address on File | Contingent | DOGE: 154.38985123 |
| e1bb2b13-7bf4-4f45-8b17-41cf0cb8f101 | Address on File | Contingent | HNS: 593.045841 |
| a40c9920-44e7-4520-8c6f-22c9a0514594 | Address on File | Contingent | SC: 3200, USD: 0.00854305 |
| a985d11f-7269-4c12-874e-f5489a5d66e9 | Address on File | Contingent | DOGE: 150.46577476, ETH: 0.00015316, ETHW: 0.00015316 |
| 7199ab1a-fb13-48e5-adde-a9d07b7c6e1d | Address on File | Contingent | BCH: 0.0008605, BTC: 0.00036052, LSK: 0.53630186, MEME: 10.96243974 |
| 1f515a29-719d-4159-a59f-6c69b46b3b16 | Address on File | | BTC: 0.00023224, NXT: 1000, PAY: 75, VTC: 10 |
| 4f07a2d7-f8c9-45c6-826c-1141c8ff72aa | Address on File | Contingent | BTC: 0.00000011, OMG: 13.0069608 |
| 63e37607-5a4c-4fd7-a57e-b2bf71371907 | Address on File | | SXP: 24.86557131 |
| 9fc7b6ec-191d-4d18-89d4-66548cbf6021 | No Address on File | Contingent | BCH: 0.00040178, BTC: 0.00040178 |
| fd5e690d-7a71-432f-8b10-1ddc36c43be7 | Address on File | | ADA: 0.00001194, ETH: 0.00582955, ETHW: 0.00582955, FLR: 13.77239712, GLM: 0.00000405, NEO: 0.00000004, POLY: 0.00000046, WAVES: 0.00000044, XLM: 0.00000158, XVG: 0.00000549 |
| f0b1bf7b-edf8-425f-b989-81ce1af93c73 | No Address on File | Contingent | BCH: 0.00040177, BTC: 0.00040177 |
| d1cbef55-0f47-4108-be1d-a10c9671bbe4 | Address on File | | BTC: 0.00000486, FLR: 393.9844651 |
| a8c3d5bf-2cc1-4cbe-9b5a-166f1ee01365 | Address on File | | DOGE: 154.34811252 |
| f2071950-9b4d-4e2a-9c80-6499ba4d8a6e | Address on File | | ETH: 0.00000856, ETHW: 0.00000856, MEME: 60, PAY: 4, POWR: 15, QRL: 20, STORJ: 8, XLM: 10 |
| 303ddf55-cd4f-4c7c-be8b-34a2c9bd9cff | Address on File | Contingent | BTC: 0.00000876, ENJ: 31.79258133 |
| e74bfbb2-ae93-4937-8580-8c12e6da7bf6 | Address on File | Contingent | USD: 2.73207638, USDT: 8.43895652, XMY: 0.90737825 |
| c04714eb-28f9-4203-8cd8-dd0f857f5de9 | Address on File | Contingent | BTC: 0.00000205, ETH: 0.006, ETHW: 0.006, USDT: 0.01194989 |
| 755775b4-877e-491c-9e71-456e9e01a9ca | Address on File | | SC: 3201.13140788, USD: 0.00000001 |
| c65c0f97-021d-46f8-afe9-8ed44336591e | Address on File | Contingent | BTC: 0.00039332, ETC: 0.00096592, IGNIS: 5.60456231, NXT: 11.20912462, USDT: 0.00013384, XVG: 105.09703658 |
| e73ebbb8-ba00-4fee-95d6-4cbc1da111dc | Address on File | Contingent | DNT: 300, NXT: 35.90989983, SIGNA: 200, SNT: 100, USD: 0.00315441 |
| 6da3eea1-af5e-49c5-b771-72c49ac4de1d | Address on File | Contingent | BCH: 0.10053259, BTS: 0.72091438 |
| 9aa3376c-7de5-427b-a118-a567da48c66b | Address on File | Contingent | BTC: 0.00000026, ETH: 0.00058479, ETHW: 0.00058479, FLR: 359.8140582, USD: 0.00000007, USDT: 0.00000002 |
| bff36508-2920-44d5-8649-a4744a4969c2 | Address on File | Contingent | BTC: 0.00000003, LTC: 0.14391556 |
| e6948e31-1c54-45e7-87d7-f8b7e21beb8a | Address on File | Contingent | BAT: 22, BTC: 0.00023388 |
| b281233c-12b0-4da2-b257-dd1653c682da | Address on File | | ADA: 1, ETH: 0.0055, ETHW: 0.31244356 |
| 67631335-5b46-42c4-88b1-e6f81b4900ef | Address on File | Contingent | ETH: 0.00000048, ETHW: 0.00000048, RDD: 17103.76376673, SC: 1040.36079712, USD: 0.3612754, USDT: 0.35610258 |
| 208339ca-a9a5-4aa4-8a61-1d1e7818e93d | No Address on File | Contingent | BCH: 0.00040163, BTC: 0.00040163 |
| 945afe72-ef52-4953-9268-7b9ee7bda99e | Address on File | Contingent | ADA: 14.80284486, DOGE: 0.04834555, FLR: 0.59794148, HIVE: 4.19304252, IGNIS: 37.45181433, NXT: 9.90362865, POT: 50.21707461, RDD: 1000, STEEM: 4.19304252, THC: 134.70087032, TRX: 3.64703166, USD: 0.00116208, XLM: 0.27717736, XRP: 3.95738761, XVG: 209.42334422 |
| 267ce97e-ffd3-487b-b625-d4d4a7550bca | Address on File | | ETC: 0.53084278, RVN: 67.93087194, USDT: 0.04493411 |
| fbc8c2b8-e376-46a2-9f1b-52de1882faf9 | Address on File | Contingent | USD: 0.00886533, WAXP: 192.32035159 |
| 07e22f3f-58e7-4304-8fa7-81c0589991fd | Address on File | Contingent | ANT: 0.5, BCH: 0.00000462, BTC: 0.00033843, ETH: 0.00006767, ETHW: 0.00006767, PAY: 6.95, PTOY: 1, QTUM: 0.00000545, SNT: 2.67851231, WAVES: 0.00199493, XLM: 1.39535899 |
| 135af956-917a-4fdb-952c-5ffda5d0fcd8 | Address on File | Contingent | IGNIS: 35.57914247, NXT: 221.15828494, POT: 426, SNT: 400 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 07448dcf-148f-42b4-a030-2f38242e328d | Address on File | | USD: 1.32735447, USDT: 9.8346193 |
| d9595512-eacd-4f81-985a-0247175f00e8 | Address on File | Contingent | USD: 11.20115059 |
| 220e393a-192c-4d70-8dd7-4ff1970d7b7f | Address on File | | POT: 1000, XVG: 5000 |
| 4b016fd6-a2f0-4344-b2d9-63816465a887 | Address on File | Contingent | NXT: 4000 |
| fa475d0a-c9c4-4b0c-98b9-2c3ed16e3074 | Address on File | | BTC: 0.00000001, ETH: 0.00553731, ETHW: 0.00553731, USDT: 0.918809 |
| f5525e01-c240-4dc3-b1ef-7a872caa327e | No Address on File | Contingent | BCH: 0.00001006, BTC: 0.00011733, NEO: 0.29717473, XLM: 58.27433628 |
| 74a79d28-d713-47b1-8771-48a961184d45 | Address on File | Contingent | ADA: 19.63866728, BTC: 0.00000002, RDD: 250, SC: 122.67688687, XRP: 8.11497117 |
| ccce8d37-13cd-4109-8e2a-047194176918 | Address on File | | ETH: 0.00000627, ETHW: 0.00000627, FLR: 398.1472082 |
| 70150952-c7d3-4945-b9fc-70f6ff5fba92 | No Address on File | Contingent | NAV: 284.25282908 |
| 5ac2604b-df9f-48bf-9618-8b2b3b770496 | Address on File | Contingent | BTC: 0.00027716, XVG: 1841.9017377 |
| 811676f1-e25e-4b43-9eba-28bef329c99a | Address on File | Contingent | BTC: 0.00000223, ETH: 0.006, ETHW: 0.006, USDT: 0.00159662 |
| b33e599f-1325-4fc2-89e5-1637349963a9 | No Address on File | Contingent | ADA: 30.5799235 |
| f5d8e556-ed88-4d55-81c7-7f61835654fa | Address on File | Contingent | DGB: 1395, USD: 0.03800686 |
| 2b5bcbf1-1a63-493c-bfbb-5984bbecfebf | Address on File | Contingent | BTC: 0.00040308 |
| 502b6494-ac71-4f23-989d-e6adda5425ae | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00304078, ETHW: 0.00304078, GRS: 15.74203386 |
| 223b0958-48cd-452d-8462-47b7cf57a3cd | Address on File | | XDN: 254231.2814241 |
| 63f38000-78b4-4b70-a8c9-520f060c4257 | Address on File | | USD: 11.19717321 |
| 4145e03b-d4cd-4f51-9848-91b22c5925dd | Address on File | | BCH: 0.08519007, XVG: 899.19626652 |
| a310c98d-af88-4710-a1af-09c23b97a8bf | Address on File | Contingent | BTC: 0.00040304 |
| 211d68e3-67f2-4ed1-8b64-d6ec8bac1d6c | Address on File | Contingent | BTC: 0.00039025, USD: 0.06377916, USDT: 0.29017876 |
| e97397eb-888f-4e72-88a0-bd525f584a33 | Address on File | | ADA: 0.1533655, FLR: 52.88325, SC: 2500, XVG: 476 |
| c94c3246-9178-4569-b61c-f7b0be685d2d | Address on File | Contingent | BTC: 0.00038571, USD: 0.48095691 |
| 962fb084-b839-4f86-9110-a4c266b93df6 | Address on File | Contingent | ADA: 0.45026178, BAT: 0.38669022, FLR: 3.82191666, XRP: 25.29479242 |
| a8907ded-7d02-4f21-bbba-d5f2dd380d6a | Address on File | Contingent | DOGE: 7.78634274, RDD: 15422.12187631, USD: 1.86987306, USDT: 2.58200358 |
| d3106c53-24c2-4fb6-a91a-0eaa6f9de6b4 | Address on File | Contingent | BTC: 0.00000001, USD: 11.1960355 |
| 9b1b98e9-0464-41f1-82bd-a7a99cdd25ea | No Address on File | Contingent | BCH: 0.00040141, BTC: 0.00040141 |
| 2d0b5ad4-ded9-4814-b2f4-d2e8b366fe0d | Address on File | | ADA: 5.85693614, ETH: 0.003, ETHW: 0.003, USD: 3.48313595 |
| a32f30c5-5461-44e6-9f69-0d7530a7c92a | Address on File | Contingent | FLR: 267.1380676, WACME: 111.1682163 |
| 2e35d3aa-55e0-4363-a7ac-ed18eedfeb35 | Address on File | Contingent | ARK: 4, BTC: 0.00000002, KMD: 1, MET: 2, QRL: 1, REPV2: 1, SOLVE: 11.19079921, STRK: 0.00676913 |
| e3727a4d-ebc9-42ae-bcbf-6a426792dafe | Address on File | Contingent | BTC: 0.00000132, XLM: 124.67349167 |
| 72d0a005-1b79-43a4-8b1e-1a68ed7376b6 | Address on File | Contingent | ETH: 0.00602953, ETHW: 0.00602953, XVG: 1.87703 |
| 7748776d-7a83-4b78-b16c-6b5fe1c927fe | Address on File | Contingent | USDT: 11.14931755 |
| 93368c1e-de19-44dc-893d-b19ae94ad173 | Address on File | Contingent | BTC: 0.00005614, ENJ: 1.54311021, KMD: 2, LBC: 880, USD: 0.00118118, USDT: 0.37108866, XVG: 24 |
| 228f4f14-2bfc-4b9e-83de-805d0f8a90cc | No Address on File | Contingent | BTC: 0.00040281, NEO: 0.00036272 |
| 20f88839-e94b-424b-aba6-3e234a130bad | Address on File | Contingent | BTC: 0.00040291 |
| c3971da6-30c7-4db4-8aef-c32e1da6cfb2 | Address on File | | FLR: 398.33453 |
| 175a8078-b9eb-494a-b8ef-60cb4c5749d0 | Address on File | | BTC: 0.00000152, SC: 2162.94787343, XLM: 40 |
| 6d59e087-4f52-422c-a816-9ee05025eb7b | Address on File | Contingent | BCH: 0.00594718, DOGE: 129.98216906, ENJ: 0.26378646, MEME: 3.85876489, USD: 0.78019495 |
| 5e25623c-7b38-46e2-aaad-f481888c21ab | No Address on File | Contingent | DOGE: 147.63055033, LTC: 0.00609645 |
| 620b57f0-7d9e-4489-ada4-2d0e2b72fb9f | Address on File | | ADX: 70.48786924, ETH: 0.00000321, ETHW: 0.00000321 |
| 8f24955c-4e47-41e8-bad2-696bbc020860 | Address on File | Contingent | USD: 11.19221675 |
| 5921a11a-d9c5-4ec3-8f71-4601832b1f02 | Address on File | Contingent | BTC: 0.00000067, FLR: 153.5933235, XRP: 16 |
| 95fc9fce-a318-493a-b39b-bc21c4df1758 | Address on File | Contingent | BTC: 0.00000003, DGB: 1250, IOC: 7.86323433, STRAX: 2.39826611, USDT: 0.00141816 |
| 2e21c9cf-73cc-4313-85fd-be4cd59a04e5 | Address on File | Contingent | FLR: 0.60438, USD: 9.45980844, VTC: 0.00798081, XRP: 4 |
| ba377b20-ea08-4481-9f70-2175035f157c | No Address on File | Contingent | BTC: 0.00028948, XEM: 100 |
| ec30803a-91aa-4259-8187-a22bc858b6cf | No Address on File | Contingent | BTC: 0.00000889, HIVE: 19.16443675, STEEM: 19.16443675 |
| fa09c428-56f9-497a-b1f8-b6d79e5f3fa6 | Address on File | | BTC: 0.00000002, FLO: 13469.96267435 |
| 1be16023-0517-45b8-9eee-48b77e106e3b | Address on File | | BTC: 0.00000017, ETH: 0.00017179, ETHW: 0.00017179, USD: 10.33876465, VTC: 4.58805896 |
| b2c7e106-1476-41f2-9c30-94380cf34d18 | Address on File | | BTC: 0.00005412, ETH: 0.00182912, ETHW: 0.00182912, USD: 6.29295249 |
| 58a37a01-6c7c-4653-a455-f2766d2339bf | Address on File | | BTC: 0.00026905, ETHW: 0.23385654, LBC: 150, RDD: 1000, UBQ: 50, XVG: 125 |
| bc093efc-aa82-4f0d-bfe3-2fc8217280a1 | Address on File | Contingent | ADA: 0.37172815, ETH: 0.00443338, ETHW: 0.00443338, NEO: 0.1156485, PAY: 1.76309109, RDD: 4327.00036082, SNT: 0.7047336 |
| 01364bd7-71b7-4fc3-8e88-3a5c5cddfdf9 | Address on File | | ETH: 0.006, ETHW: 0.006, IOC: 0.95783127, POT: 12.1578674, VTC: 0.00374515, XVG: 15.007475, ZEN: 0.00000574 |
| 3911800f-72f7-43a4-9f56-0725fc6b82f9 | Address on File | Contingent | ETH: 0.00249667, ETHW: 0.00249667, NEO: 0.71542042 |
| 89bd1c1b-bba2-4fc0-bc19-74f0fe88e57b | Address on File | Contingent | BTC: 0.00000013, ZEC: 0.33746382 |
| 3eb07621-c5c5-48fa-bb13-2f63227df45b | Address on File | | WACME: 300, WINGS: 650 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 5ffb90bd-ef47-4e70-8917-96f611b5409b | Address on File | Contingent | BTC: 0.00001789, ETH: 0.00001134, ETHW: 0.00001134, NXT: 500, RDD: 8041.26810606, SC: 500, VTC: 4, XDN: 1000, XVG: 2000 |
| c34d4790-be65-41b4-9cfd-aa9342a4bfa4 | Address on File | | BTC: 0.00000004, DGB: 500, PIVX: 9.75749308, USD: 0.00163141, XEM: 160 |
| 90eeb2f2-b29c-455f-b1ec-4cee26405e74 | Address on File | Contingent | BTC: 0.00000192, ETH: 0.006, ETHW: 0.006 |
| 88c75435-621c-4d95-b9e7-faa7d25ac309 | Address on File | Contingent | BTC: 0.00000067, NXS: 157.7741616 |
| c611ca87-22e4-4e37-ba96-1b1c38a7817d | Address on File | | FLR: 377.8541632, NXT: 203.99199558, STEEM: 0.00008422, USDT: 0.00000004 |
| 02ad0fd4-3270-4719-970b-026ff0660fef | Address on File | Contingent | BTC: 0.00040275 |
| ac29a52a-1ef7-4e80-8cf8-f2f1cd2a7d36 | Address on File | | ETHW: 1.82406754, OMG: 8.65 |
| 36b4182e-bcdf-4b6c-9060-d15700621199 | Address on File | Contingent | BTC: 0.00019937, NXS: 79.8 |
| 7f76a8c4-edda-4c6c-b5d6-cdff9dbf93fa | Address on File | Contingent | BTC: 0.00000002, FLR: 3.777375, XRP: 25, XVG: 192.83743548 |
| 013f446d-21b6-4ded-a9eb-133dd2f353fc | Address on File | Contingent | NEO: 1, OMG: 2, RDD: 750 |
| a46a6d73-0673-4b4e-a0c1-9a2b77077403 | Address on File | Contingent | XLM: 125 |
| f5d7e9a3-eae6-435b-935b-94c392552dde | Address on File | Contingent | BTC: 0.00013233, NXS: 106.08897612 |
| 5837788d-195f-4707-8908-18c8dbe2a4f3 | Address on File | Contingent | TRX: 163.31896806 |
| fd5b15c9-0a79-45fd-8fa2-884113dde70d | Address on File | Contingent | BCH: 0.00000382, BTC: 0.00040037, XLM: 0.71418547 |
| d5f7a886-a686-4ad5-aaa5-8a732b6fa4dd | Address on File | Contingent | DGB: 46.03857806, DOGE: 37.4021963, LTC: 0.10409783 |
| 3f8e98b6-e4f3-4143-aef3-ea6e7c3e3c2c | Address on File | Contingent | BTC: 0.00000002, EMC2: 12.37149126, LTC: 0.14224289 |
| 9b79db83-47b6-4922-9b88-d7043b227c77 | Address on File | | XVG: 5887.62110656 |
| 83c726c7-f42e-4215-a7d5-6169b8d7f061 | Address on File | Contingent | DOGE: 153.94862678, USD: 0.00970341 |
| d8a387f1-9639-4c41-872a-95d75fd820da | Address on File | Contingent | BTC: 0.0001374, ETH: 0.0000178, ETHW: 0.0000178, NEO: 0.80046026 |
| df8f16ac-8ecc-4e57-bd16-c390e65d5c38 | No Address on File | Contingent | BCH: 0.00040105, BTC: 0.00040105 |
| f98fa05e-8ff5-4285-8168-215b0f47acf1 | Address on File | | FLR: 94.434375, SC: 1055, SNT: 200 |
| 56076324-26ec-40e6-8c07-acad17faa4bb | Address on File | Contingent | DGB: 1000, FLR: 113.32125, USD: 0.00130166 |
| f8b5304a-2d40-48b2-9d43-29387a542105 | Address on File | Contingent | BTC: 0.00040261 |
| e0c1ea85-1842-4e08-b7ef-de5859dfb5dc | No Address on File | Contingent | BCH: 0.000401, BTC: 0.000401 |
| cb8dc411-fab6-46c5-ae11-5f66906cc516 | Address on File | Contingent | SC: 3195.65901679 |
| 5f8fd5dd-7e46-4cc5-bcd0-b965145c3f11 | Address on File | Contingent | ARDR: 54.98559078, BTC: 0.00000014, STRAX: 14.3554132 |
| 9d54e5be-878a-4c15-be41-cd6e76994a43 | Address on File | | BCH: 0.1, BTC: 0.00000168 |
| 53cf6c1e-f27b-4b4f-a3c6-62be42ee903d | Address on File | Contingent | RDD: 27961.31417273 |
| df1b9452-0a8c-4d5f-85a6-80d9531def24 | Address on File | Contingent | BTC: 0.00000245, LBC: 1208.27869381 |
| a761fc5f-50ec-475a-9924-80d432815d45 | Address on File | | ARDR: 35, ARK: 10, BCH: 0.00272818, HIVE: 6.03953515, IGNIS: 50, LBC: 24.69304418, POT: 151, STEEM: 6.03953515, STRAX: 2, XVG: 100 |
| 3e972897-8dee-4413-b8d5-d984783e69a0 | No Address on File | Contingent | BCH: 0.00040095, BTC: 0.00040095 |
| 3f557465-dfd4-45ad-989b-d8363cce646e | Address on File | | BTC: 0.00003726, FLR: 357.6761279, XRP: 0.22676351 |
| 764aea99-9480-4268-ae25-1a3c824a3c9b | Address on File | Contingent | BTC: 0.00040254 |
| b16decef-2829-47ec-a0d3-c9470c96896b | Address on File | Contingent | ARK: 39.91996304, BTC: 0.00000006, ETH: 0.0000019, ETHW: 0.0000019 |
| 66ba253d-2ee8-4885-8cbd-1ba7d9778167 | Address on File | Contingent | GAME: 2.24937924, USD: 10.00000003, USDT: 1.14884225 |
| 18bff4ca-312b-4d47-9eda-c120228b926d | No Address on File | Contingent | BTC: 0.00021617, DOGE: 67.71, ZEN: 0.03276841 |
| 5fbf96f1-d011-4018-b12e-ea498e3b3f7f | Address on File | Contingent | BTC: 0.00000001, SC: 806.10026596, XVG: 4400 |
| 430c0152-9c28-41ce-bf50-9e36e3c2854c | Address on File | Contingent | NEO: 1.22, USDT: 0.00031128 |
| ecd3c167-bb8d-448b-b413-d9ad34c4bd50 | Address on File | Contingent | DGB: 1392.17456296, ETH: 0.00000044, ETHW: 0.00000044, USD: 0.04296894 |
| 606518f1-a20d-48a0-9af4-9479c714f1b5 | No Address on File | Contingent | BCH: 0.00040086, BTC: 0.00040086 |
| fcc1232d-fa36-4523-a5fb-af2252daff85 | Address on File | Contingent | BTC: 0.00000004, LTC: 0.00000546, SC: 2507.36131356, XVG: 1265.05472164 |
| 1851422c-dd17-4874-bd27-f71f3a7f7697 | Address on File | | BTC: 0.00040216, USD: 0.00835007 |
| e139162f-07a3-481b-8753-d26774001e71 | Address on File | Contingent | BTC: 0.00040246 |
| ce70e165-7950-47d0-926f-a1d855e0a515 | Address on File | Contingent | BTC: 0.00039902, USD: 0.0953873 |
| 6d246bbe-fbad-4419-afaa-86ccc48b78e0 | Address on File | Contingent | ADA: 20, BTC: 0.00013351, IGNIS: 12.5, POT: 50 |
| f411162c-12dd-413c-97e7-862226bc3816 | Address on File | Contingent | BTC: 0.00040243, USDT: 0.00062728 |
| 15ddc698-45d3-4c68-8a38-68824aefaf2d | Address on File | Contingent | BTC: 0.00022324, SC: 1422.47511883 |
| dea0318c-16d9-4264-95c6-3377aaa74a43 | Address on File | | USDT: 0.0369878, XVG: 5864.73556086 |
| 513652c7-59b5-446e-83b9-ef907fe7d94f | Address on File | Contingent | BTC: 0.00015485, MER: 5251.73450233, SOLVE: 300.35812344 |
| 315b220b-a801-4ed6-81e5-e9bbd44a1c54 | Address on File | | TRX: 163.20976721 |
| 42f58d26-5829-4de0-b327-a152237bba50 | Address on File | | BTC: 0.00040036, ETH: 0.00003085, ETHW: 0.00003085 |
| 0de6bee8-a063-49ae-a002-a96a5a811b16 | Address on File | Contingent | ARDR: 142.19552932, BTC: 0.00000011 |
| 2c523b25-d03d-4f50-bb5b-9e739db82916 | Address on File | Contingent | BTC: 0.00000004, ETH: 0.00465191, ETHW: 0.00465191, RDD: 6361.490625 |
| 3ddf6ac8-0f41-4e50-a057-d3ea26ce46f6 | Address on File | Contingent | BTC: 0.00000003, FLR: 3.9021417, XRP: 25.82575 |
| 0b67374f-c335-4aea-a358-9429b8bf792b | Address on File | | BTC: 0.00040241 |
| f99eb28c-167d-44f4-8b4d-c07b8218eca2 | Address on File | Contingent | BTC: 0.0004024 |
| d4186129-d665-4b40-acb0-5a0cebd2b125 | Address on File | Contingent | BTC: 0.00001689, ETH: 0.00000077, ETHW: 0.00000077, WAVES: 6.46962164 |
| 57d36c2a-57d3-42a7-bad4-709a8ca397d3 | No Address on File | Contingent | BCH: 0.00000007, XRP: 26.07969889 |
| 0486afa3-8a66-4460-9406-d0ed204566a3 | Address on File | Contingent | DOGE: 153.95291667 |
| 799ad56c-1272-4876-b106-6c0f5144038a | Address on File | Contingent | DGB: 1397.12230382 |
| 57539a69-1033-4c48-b811-0fec8f46ecb4 | Address on File | Contingent | BTC: 0.00000001, ENJ: 32.41468547 |
| bd9015dd-1b67-45bb-a67f-8da2572644f0 | Address on File | Contingent | BTC: 0.00040232 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 21b846f1-2b55-4645-acb7-6ce8e9a548b7 | Address on File | | BCH: 0.00000068, LBC: 1156.22383927, STRAX: 1.12228701, USDT: 0.00326853 |
| d635646a-ffd4-42f0-961e-05b6bc91a4ad | Address on File | Contingent | BTC: 0.00000004, ETH: 0.00602148, ETHW: 0.00602148 |
| 2ccf5908-bc23-4b79-a563-ae25089e0b49 | Address on File | Contingent | BCH: 0.00000146, BTC: 0.00000146, ETH: 0.006, ETHW: 0.006 |
| 223cba86-31a1-43de-9dd8-16155d2b4078 | Address on File | Contingent | NEO: 1, USDT: 2.00340677 |
| 9a78e7ec-1f08-468b-b235-f848bb850ea7 | Address on File | | BTC: 0.00000012, DASH: 0.26741957 |
| 91f4b8c0-64b9-4954-ae50-f9c9bc1abcde | Address on File | | BTC: 0.00002458, NXT: 3531.22318751, USD: 0.60578223 |
| b3b0e111-f295-472d-b38b-13e13b31bfb8 | No Address on File | Contingent | BTC: 0.00000002, LTC: 0.14357009 |
| cb3dc0c3-287e-44fa-a958-cad8ec1f88cc | Address on File | Contingent | ETH: 0.006, ETHW: 0.006, USD: 0.02185961, USDT: 0.01780927 |
| cc13fb12-eb62-41f6-8bd3-aabb15f642bf | No Address on File | Contingent | ETH: 0.00000146, ETHW: 0.00000146, OMG: 12.97047937 |
| 0d93da74-856a-41d9-8624-9666025ac47a | Address on File | | IGNIS: 30, OK: 12.25324074, PAY: 2.23973595, SC: 441.93037975, ZRX: 43.56378418 |
| c0601ab9-bc4e-44de-b02d-60cb5b2d7eae | Address on File | Contingent | ETC: 0.6096492, FLR: 0.0000065, XRP: 0.00004305 |
| 7695762f-5bdd-4fe7-bd4d-757d0309e9bb | Address on File | Contingent | BCH: 0.00000037, BTC: 0.00040224 |
| ca080e5f-4449-47cd-9474-1ac9785f3d9a | Address on File | Contingent | BTC: 0.00040224 |
| ed232208-9de7-4a02-89a2-353515ec1af0 | Address on File | Contingent | BTC: 0.00000013, RDD: 27922.66832896, USDT: 0.0019418 |
| 83528f68-a025-4a3c-a0b1-76e5aec5fb0f | Address on File | Contingent | BCH: 0.00000066, ETH: 0.00002562, ETHW: 0.00002562, FLR: 0.12843075, SC: 3074, XRP: 0.85 |
| bffa2f84-72df-4cda-a16b-f2d74bf0b217 | Address on File | | BTC: 0.00000066, ETHW: 0.82623806, FLR: 336.631615, USD: 0.00383796 |
| 6a5d3706-0208-4fe4-9b06-3f25d88e591d | Address on File | Contingent | WAXP: 191.99958923 |
| 25d92754-c9fe-4c83-b8d5-9b6d3635defc | Address on File | | BTC: 0.00040223 |
| 0a4c16f8-5d5e-4fe2-82e8-83fb87ad9729 | Address on File | Contingent | ETH: 0.006, ETHW: 0.006, PINK: 0.00003792, XRP: 0.08964 |
| 929ad0d2-d3d5-45ed-a061-f7b74e0bd824 | Address on File | | GBYTE: 0.0987, PIVX: 40, XLM: 14.79390039 |
| 3affde09-bce9-40b9-8f62-6ca8d6e2bc31 | Address on File | | ETH: 0.006018, ETHW: 0.006018, USD: 0.00482749 |
| cfdf1808-d10f-4a2f-a3ed-d9eaff4e5755 | Address on File | Contingent | BTC: 0.00000001, FLR: 45.3285, THC: 4500, USD: 0.00000004 |
| 30e78ff7-ebe1-4441-a870-dd21700133dd | Address on File | Contingent | RDD: 18546.94661684, USDT: 3.73983538 |
| 2d2ed7c9-e6eb-42c6-b6b2-2027e30d23e7 | Address on File | Contingent | BTC: 0.0000057, ETH: 0.00000786, ETHW: 0.00000786, PINK: 500, POT: 100, QRL: 106.42812452, SIGNA: 500, USDT: 0.03466069 |
| ded1d4be-e9cf-4a88-a5b6-c8b15f4d254c | Address on File | | BTC: 0.00000098, NEO: 0.22600619, SRN: 5234.23054606, XVG: 92.9850543 |
| f070660f-0094-4551-ab48-bb1c470ee2f2 | Address on File | Contingent | BTC: 0.00009364, XRP: 20 |
| 3541806c-7e51-41e8-a39d-78f9f002a5f2 | Address on File | Contingent | BCH: 0.0014, BTC: 0.00000005, LTC: 0.00000546, MTL: 10.54117369, USDT: 0.00011918 |
| 89588481-5998-44b7-8f0a-f60b0ce4f659 | Address on File | Contingent | BTC: 0.00039466, TUSD: 0.20448137 |
| 9f7805a3-fe8f-4009-943a-c2678b994869 | Address on File | Contingent | ETH: 0.00000001, ETHW: 0.00000001, OMG: 12.97058181 |
| f1ff48cc-ec93-4c88-9ccc-43b2693ba7ed | Address on File | Contingent | BTC: 0.00000017, ETH: 0.00000225, ETHW: 0.00000225, NEO: 1.125, OMG: 0.99 |
| 5a5aeab2-02ef-4e9f-b85a-927dac92166d | Address on File | Contingent | USDT: 11.12775371 |
| 5f5a085f-e73e-4e94-8c15-84a1f4d37109 | Address on File | Contingent | BCH: 0.00000972, BTC: 0.00000972, FLR: 386.4888626, USDT: 0.0405485 |
| 4f9bb039-5fb1-47b2-aec3-262a9dd2da52 | Address on File | Contingent | BTC: 0.00000108, ETH: 0.00600338, ETHW: 0.00600338 |
| dd6d3b89-4c4b-4e14-81d4-c0997470888b | Address on File | Contingent | BTC: 0.0000003, XVG: 5875.25576799 |
| eaafb144-40f2-4a10-8aed-6146ec439283 | Address on File | | USD: 11.17107778 |
| 10f59104-56e8-4c8e-a3d9-9b3a08fb6ebf | Address on File | | BLOCK: 50, BTC: 0.00000733, NEO: 0.78325923, USDT: 0.02178916 |
| af7ad138-70e2-4784-85c7-dd104ef141dd | Address on File | Contingent | BTC: 0.00040034, USDT: 0.048416 |
| ab4077cb-2f12-4178-95d0-d8eaa0b82cbb | Address on File | Contingent | BTC: 0.00040208 |
| 246d1a5d-facc-4316-8607-f55ee6e05683 | Address on File | Contingent | BTC: 0.00000002, DGB: 713.04769565, ETH: 0.00001103, ETHW: 0.00001103, GEO: 6.55133456, NEO: 0.57737302, XDN: 1072.59918293 |
| 9223f21d-622b-4323-b650-f883f90e03c4 | Address on File | Contingent | BTC: 0.00000002, TRX: 163.05031915 |
| c1115cc7-21e0-4d93-b1dc-695efa47697a | Address on File | Contingent | HIVE: 19, IGNIS: 30, NXT: 60, STEEM: 19, USDT: 0.00026045 |
| 67956f89-58fc-41a4-96a2-3f776f69fd2a | Address on File | Contingent | DOGE: 153.84212762 |
| 27d807e6-67db-4451-836b-3ea17b6b159c | Address on File | Contingent | BTC: 0.0000961, SC: 2394.29613281, USDT: 0.11833484 |
| 1816ef70-684e-4359-93e3-73eb3a263b3e | Address on File | Contingent | LBC: 0.46534317, QRL: 80, RVN: 162.558, USD: 0.00000002, VTC: 0.39281386, XMY: 1000 |
| 8bccc5cb-9b91-4ad9-9952-2f1955e0d353 | Address on File | Contingent | ETH: 0.006, ETHW: 0.006, USD: 0.00727733, USDT: 0.02481434 |
| 7876305d-6ec4-4ba2-92f7-91de1afa382b | Address on File | Contingent | HBAR: 2.25089822, USD: 11.04431458, USDT: 0.000001 |
| d05053d4-a525-4e33-9849-ef2002d8bf3a | Address on File | | LBC: 200, SC: 1084.81208182, VRC: 28.26258056, XDN: 10000, XEM: 100, XVG: 1000 |
| c437328b-3628-4679-b684-0550e4aa250f | Address on File | | COMP: 0.04836606, EMC2: 64.60965154, ETH: 0.00127489, ETHW: 0.02685619, FLR: 30.24203277, FTC: 461.3482441, GRT: 10.21843712, IGNIS: 177.95046514, MUNT: 622.82012954, REN: 21.68941158, SPHR: 48.40519669, USD: 0.00003714 |
| 14986c92-c660-410f-bd68-0714a7136bb8 | Address on File | Contingent | DNT: 200.42075, QTUM: 2, WACME: 10, XDN: 650 |
| 12c607b5-3c3e-4c29-845b-999937faaa0e | Address on File | Contingent | BTC: 0.00040193 |
| 894d46d4-d960-4397-aa5e-d2c5296ab3f1 | Address on File | Contingent | BTC: 0.00031081, DOGE: 0.62413544, USD: 2.4860775 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e747cd33-633d-44bb-84b3-a42e4882d1d3 | Address on File | Contingent | BTC: 0.00000003, ZEC: 0.33680331 |
| 82942da9-c62e-4ebb-ad34-2831d6f1e90f | Address on File | Contingent | DOGE: 153.69113859, USD: 0.00737837 |
| a1534844-2cb3-4feb-860e-ee79fdeab20f | Address on File | Contingent | DOGE: 146.47705288, USD: 0.53081281 |
| 6bf14da3-51c2-4be9-a6aa-c0f0e7e2f0f7 | Address on File | | FLR: 3.777375, USDT: 0.34234304, XRP: 25 |
| e0fbdadc-5e71-4ecc-938f-eaa9ece66c09 | Address on File | Contingent | BTC: 0.00000002, DGB: 261.80555556, FLR: 2.40704738, POWR: 10, RDD: 1408.17444444, XRP: 15.9306885 |
| 719fe3d9-b4a9-4860-833d-d9305afb2414 | Address on File | | BCH: 0.00000268, SUSHI: 12.2594726, XEM: 0.40845, XLM: 0.59040886 |
| 8d473d0a-8f54-48f6-92ba-ea69fa524dcc | Address on File | | NEO: 0.4675319, QRL: 60.84920788, STRAX: 0.00012765, VRC: 750 |
| 03e8baf3-653b-4411-82ad-898d90e1a164 | Address on File | | BCH: 0.00002719, NEO: 0.19, SIGNA: 8563 |
| 24d94609-5da2-4df5-b15a-170c71f13592 | Address on File | Contingent | ETH: 0.00009891, ETHW: 0.00009891, GEO: 77.18532609, GLM: 1.00746269, NEO: 0.50977275, OMG: 0.00748603, REPV2: 0.00004066, STORJ: 0.000025, WACME: 12.16125065, ZEN: 0.55654811 |
| df7918fb-ae6c-4bcb-acf7-4ade9844b445 | No Address on File | Contingent | GLM: 0.727, XRP: 25.67790903 |
| 507fa902-2127-4258-a713-a106b08e4053 | Address on File | Contingent | BTC: 0.00040183 |
| 04a9e595-8055-4d66-889a-e16942ca0e11 | Address on File | Contingent | BTC: 0.00004517, LSK: 7.35, NXS: 50 |
| 8a5e209b-9780-4a18-9b75-3369b04c2461 | Address on File | Contingent | ENJ: 6.89212257, USD: 0.01999032, USDT: 0.03473182, XVG: 4595.3 |
| 636dde20-b311-4a3a-b24c-3e9d4bbbfd68 | Address on File | Contingent | BTC: 0.00000382, LOOM: 0.00000001, THC: 4966.89742065, USDT: 0.12833368 |
| 7626f111-a4b4-46ab-b897-541d8f8129ac | Address on File | Contingent | FLR: 397.2227112 |
| fe0bd0e6-591d-4d1f-b629-090381328b76 | Address on File | Contingent | BTC: 0.00000728, ETC: 0.59790559 |
| 7bee8e82-e778-4b41-97c0-59dd4a586430 | Address on File | Contingent | BTC: 0.00040177 |
| 37c17654-20cf-4cfb-b696-13590444be0e | Address on File | | DGB: 1395.16167286 |
| e7dae97b-6c1b-45fb-b971-49ecfd7551d8 | Address on File | Contingent | BTC: 0.00037791, IGNIS: 62.5, NXT: 125 |
| ee532a89-63da-4b01-8560-c5ff7e15bdc5 | Address on File | | ADX: 40, FLR: 105.7665, PART: 3 |
| 0c22be09-1f68-4193-9620-53169d93d504 | Address on File | | BTC: 0.0000075, IOTA: 59.69290813, USD: 0.18364557 |
| bd43586b-285e-457a-9955-70fe3e69f347 | Address on File | | TRX: 162.92734825 |
| 978f5a44-5b19-4c87-8fa8-ffe9feb18f16 | Address on File | | BTC: 0.00040173 |
| 70c6ad6b-76b9-4687-a4d1-ff32de20e2a9 | Address on File | Contingent | BTC: 0.00002283, POT: 6191.84172049 |
| b3a6888a-e585-4b6e-8b20-8582f2cca20e | No Address on File | Contingent | BCH: 0.00040012, BTC: 0.00040012 |
| 08b35c30-e263-4004-8440-b05413fa63c8 | Address on File | Contingent | BTC: 0.0000122, DGB: 250, DOGE: 0.79717308, FIRO: 0.6, FLR: 1.51095, NXT: 25, POT: 50, RDD: 4000, SC: 250, USD: 0.5395326, VTC: 1.46623409, XMY: 400, XRP: 10, XVG: 12.7173913 |
| bb9ab8ff-ed6e-4cf1-880a-1f88dbaf0a97 | Address on File | Contingent | ARK: 3.786, IOTA: 21.478, STRAX: 1.898, TRX: 50.403623, WAVES: 1.00443, XVG: 106.793 |
| 8a75dcd4-f2cc-4f86-8ac1-7bdf106cf601 | No Address on File | Contingent | BCH: 0.00040003, BTC: 0.00040003, RDD: 4.1178 |
| d2fe6aea-b7b0-4efd-8895-dd9b08bfc575 | Address on File | | BTC: 0.00040153, ETH: 0.00000114, ETHW: 0.00000114, USDT: 0.00213725 |
| 8b504037-8a0f-47c1-9843-e9afa9acf4e0 | Address on File | Contingent | BTC: 0.00000084, DOGE: 0.00000102, ETH: 0.006, ETHW: 0.006 |
| 93f9f8c0-9f67-4f8b-b7a5-90aeb2b09f2a | No Address on File | Contingent | BLK: 0.9975055, BTC: 0.00028386, GLM: 0.9975, SC: 0.9975, STRAX: 0.9975, XRP: 5.985 |
| a6d98b25-d592-4f32-9815-df10ed8d98d0 | Address on File | Contingent | BTC: 0.00040167 |
| 1297f538-52c3-4a6d-87b4-fd9931a3b9dc | Address on File | Contingent | BTC: 0.00000082, ETH: 0.006, ETHW: 0.006 |
| 56e32f50-c63b-459e-899b-7d440c7db87d | Address on File | | BTC: 0.00035817, XVG: 635.86956522 |
| c8f87b74-3fba-4549-add2-dd0628e8c91e | Address on File | Contingent | BTC: 0.00000077, ETH: 0.006, ETHW: 0.006, USDT: 0.00125829 |
| 0a21b72e-a4c0-4487-866b-a104b46b1933 | Address on File | Contingent | OMG: 12.953751 |
| 62b137ee-404b-46e7-a1af-11718aca1058 | Address on File | Contingent | BTC: 0.000391, BTT: 466440.276, ENG: 5, NXT: 100 |
| 8eb99890-70d8-420b-ae49-d565f1fda085 | Address on File | Contingent | ETH: 0.00000026, ETHW: 0.00000026, MYST: 21.59320038, PAY: 16.86291799, SRN: 146.36684369, TRX: 80.9592459 |
| acb2204c-f1ae-48ee-8f71-4e9e7c6150a2 | No Address on File | Contingent | BCH: 0.00040003, BTC: 0.00040003 |
| 44dfdc17-3bb8-4c84-9b40-20c587c7bc06 | Address on File | Contingent | USD: 11.1574805 |
| 0bbe4201-b128-4a67-ae6a-cdc5ba7eb0de | No Address on File | Contingent | BCH: 0.0004, BTC: 0.0004 |
| 184faeb5-c583-4bc4-9f0e-79a6f3607cc6 | No Address on File | Contingent | BCH: 0.0004, BTC: 0.0004 |
| 1c3ccfe2-02be-46d9-ba9b-752b7232a50a | No Address on File | Contingent | BCH: 0.0004, BTC: 0.0004 |
| 228b734f-83fe-46aa-a790-d882d701721f | No Address on File | Contingent | BCH: 0.0004, BTC: 0.0004 |
| 26cab942-bd9a-4fe1-be16-ae38a94f3788 | No Address on File | Contingent | BCH: 0.0004, BTC: 0.0004 |
| 27671736-c0a6-4150-8c34-da4519bbe1ea | No Address on File | Contingent | BCH: 0.0004, BTC: 0.0004 |
| 325b872b-2e11-4f73-b980-3bbb436c6092 | No Address on File | Contingent | BCH: 0.0004, BTC: 0.0004 |
| 37389710-1882-4788-8bd8-3e6a9830b0e9 | No Address on File | Contingent | BCH: 0.0004, BTC: 0.0004 |
| 3c494ae6-aa35-4fda-a5bf-79912683a48d | No Address on File | Contingent | BCH: 0.0004, BTC: 0.0004 |
| 6508db42-0bfd-4971-8174-dca2c13ce976 | No Address on File | Contingent | BCH: 0.0004, BTC: 0.0004 |
| 67058802-d382-493e-955b-6878ba85324a | No Address on File | Contingent | BCH: 0.0004, BTC: 0.0004 |
| 771da5de-0196-4c1c-bd7a-2989692423f4 | No Address on File | Contingent | BCH: 0.0004, BTC: 0.0004 |
| 83580a86-c957-4925-8b1b-500cfd776aeb | No Address on File | Contingent | BCH: 0.0004, BTC: 0.0004 |
| 96d88a57-e233-4f4e-8508-0fae2fa4248f | No Address on File | Contingent | BCH: 0.0004, BTC: 0.0004 |
| 9e56473a-0b52-4e7c-a2e3-e6551bfbff3c | No Address on File | Contingent | BCH: 0.0004, BTC: 0.0004 |
| a3c5074b-f5bc-45a9-bf0e-01e937880a15 | No Address on File | Contingent | BCH: 0.0004, BTC: 0.0004 |
| a5c15efe-8770-4b03-9767-56f4826b6ebe | No Address on File | Contingent | BCH: 0.0004, BTC: 0.0004 |
| c298991d-9b9f-4dfe-bfe1-76d8a22bc566 | No Address on File | Contingent | BCH: 0.0004, BTC: 0.0004 |
| c408f2be-0a53-4df1-8193-b346f7707459 | No Address on File | Contingent | BCH: 0.0004, BTC: 0.0004 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ca6d1d33-6910-4b79-b6d3-2ec0c09c87fd | No Address on File | Contingent | BCH: 0.0004, BTC: 0.0004 |
| d5b6bf7c-d230-446d-9d3e-b9f76b0cc62a | No Address on File | Contingent | BCH: 0.0004, BTC: 0.0004 |
| df4fa2e5-3d2b-4e88-9909-c8171a059822 | No Address on File | Contingent | BCH: 0.0004, BTC: 0.0004 |
| e50a8986-fc03-45b7-9fc1-469062b29a34 | No Address on File | Contingent | BCH: 0.0004, BTC: 0.0004 |
| e5840907-ff8c-4f05-b806-b16283ca9668 | No Address on File | Contingent | BCH: 0.0004, BTC: 0.0004 |
| f0b1d7bb-22c5-43fc-995b-b7ff3fcc782a | No Address on File | Contingent | BCH: 0.0004, BTC: 0.0004 |
| f3f97059-931a-40d8-b12e-bee96f444ab4 | No Address on File | Contingent | BCH: 0.0004, BTC: 0.0004 |
| 4547d9ee-bfe0-4801-9f9c-a0387ddf6a97 | Address on File | | FLR: 35.74172003, RDD: 6919.1755618, SC: 0.00000102, USD: 0.86999999, USDT: 3.80911432, XDN: 3000, XMY: 7785.50261364, XWC: 41 |
| 7821ce32-aeca-4cff-a0c2-90aa1547ec42 | Address on File | Contingent | USD: 11.15618723 |
| e53d13f4-efed-4613-8dcf-96f4363f9643 | Address on File | Contingent | DOGE: 153.66477031 |
| 1efeef4f-598e-4745-acf5-835ee57a2b1f | Address on File | Contingent | HBAR: 203.56883807 |
| 80510e04-da4e-44e4-b9a1-dda58b302ff2 | Address on File | | DOGE: 153.65048534 |
| 6ab449e2-4bf0-4c52-a72b-0730df3d2669 | Address on File | Contingent | HIVE: 3, STEEM: 3, STRAX: 1, USDT: 0.01306568, XLM: 100 |
| 47ed0c2c-e046-489e-bc6a-c5400959b4db | Address on File | Contingent | BTC: 0.00000066, ETH: 0.006, ETHW: 0.006 |
| 59a89457-aabe-431b-b05b-74860040da9f | Address on File | Contingent | BTC: 0.00000066, ETH: 0.006, ETHW: 0.006 |
| ca782db2-0ccf-4cc1-8bc4-0023c020319c | Address on File | Contingent | BTC: 0.00004239, FLR: 355.034885 |
| 4e516661-7f8d-4760-bec4-b0c35b3bb178 | Address on File | Contingent | DOGE: 153.63122615 |
| 187307c6-93d5-499c-8db2-fdff1b666b80 | Address on File | | BTC: 0.0000545, FLO: 11575.45601121, USD: 0.02231021 |
| 3e02eb84-b430-4e5a-98d6-e218b25011ea | Address on File | Contingent | BTC: 0.00036409, LTC: 0.00293069, VTC: 7.02960228 |
| 6d1d4a4d-e178-42ec-9b7b-925ce151dd5c | Address on File | | NEO: 0.00000004, THC: 5069.60373435 |
| 96bc58d7-f799-492c-8781-9bbde6e25eab | Address on File | Contingent | BTC: 0.00000062, ETH: 0.006, ETHW: 0.006 |
| 58ea39dc-d9fd-4ad2-b17b-9cf20883a8e8 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.006, ETHW: 0.006, LBC: 1.7845925 |
| 48222f87-4bf8-414d-84be-51228ce3a6a8 | Address on File | | DOGE: 153.6146692 |
| 93c4ff9a-5fc8-42f7-9a3d-217646da1857 | Address on File | Contingent | BTC: 0.0000001, ETH: 0.00000643, ETHW: 0.00000643, MEME: 193.33384639 |
| 60fa1bab-7680-4c2d-8e3f-88cba8a86eb4 | Address on File | Contingent | NXT: 2500, POT: 2441.98997181 |
| f9da4b05-9a8b-4d56-954b-98105c300830 | Address on File | Contingent | ETH: 0.005998, ETHW: 0.005998, USD: 0.00034339, USDT: 0.01875346 |
| 1677a238-1128-4296-b55a-c5c6eda58d38 | Address on File | Contingent | ARDR: 51.89243078, BTC: 0.00000006, FLR: 74.60372224, RDD: 10245.3225, XVG: 461.16201445 |
| 0962aa16-ef6b-47ae-822b-9d8b288fbf2e | Address on File | | BTC: 0.00040139 |
| 60424556-f7f4-4cc9-a7d4-7677eea7416f | Address on File | | ADA: 0.16507598, ETH: 0.00586306, USD: 0.00063374, USDT: 0.00000007, XDN: 4999.9898 |
| 3eb9e99a-a9c7-4710-8260-6ac92e86bdaa | No Address on File | Contingent | BTC: 0.00021272, ETH: 0.00065576, ETHW: 0.00065576, OMG: 4.67169736 |
| f1a01fff-9fa7-47a8-8253-4581ed9be2fd | Address on File | | FLR: 120.876, LBC: 500, USD: 0.00000004, USDT: 1.93321085, WACME: 36.5617308 |
| e1b49064-9b09-42a6-8674-9acda1b40615 | Address on File | | ETHW: 5.4396, USD: 0.00487962 |
| 561307bd-9e52-4701-b6bc-6f96aa9b842f | Address on File | Contingent | XLM: 124.58513318 |
| 175105d4-c04f-4594-9a30-f7660bc1d787 | Address on File | | EXP: 50, XEM: 350 |
| b8cb671a-461d-4878-a1e1-2b0543a2a157 | Address on File | Contingent | BTC: 0.0000005, ETH: 0.006, ETHW: 0.006 |
| ea124e08-0044-46c5-a10f-2d980188cade | Address on File | | NEO: 0.00000001, PAY: 16.10378378, QTUM: 4.25961104, USDT: 0.00027516 |
| 6f0c42d7-c59e-4f8d-b6f3-5d76fc619738 | Address on File | Contingent | TRX: 162.71710282, USD: 0.00334574 |
| c51c89ec-32f7-4ed5-b738-bffc4f715d5b | Address on File | Contingent | BTC: 0.00000059, FLR: 3.0219, PTOY: 25.1205814, QTUM: 0.54421747, XEM: 23, XRP: 20 |
| e9eeba21-d485-45d6-bcf9-def46aadfa15 | Address on File | Contingent | BAT: 0.125, BCH: 0.00184934, BTC: 0.00000058, ETH: 0.00552698, ETHW: 0.00552698, QTUM: 0.24919807 |
| 4a40b115-ea02-416f-9527-f23785ea2bfe | Address on File | Contingent | SC: 208.34104966, USD: 0.54600993, USDT: 9.83434064 |
| 91ca62ab-96bb-466a-b614-6fae026fcb72 | No Address on File | Contingent | BCH: 0.00039971, BTC: 0.00039971 |
| 6aa20d0b-0c65-4dfa-9f97-d2afea29c217 | Address on File | Contingent | BTC: 0.00000046, ETH: 0.006, ETHW: 0.006 |
| 66d083cc-52a4-49cb-ba75-6a0b8deddd79 | Address on File | Contingent | BTC: 0.00000046, XVG: 5860.89940678 |
| 65db3305-82cd-4268-a615-b64dfb9fc806 | Address on File | Contingent | BCH: 0.00000629, BTC: 0.00000043, ETH: 0.006, ETHW: 0.006 |
| 9a126f5b-98cb-4b47-98e5-a7ce8714e552 | Address on File | Contingent | ETH: 0.006, ETHW: 0.006, USDT: 0.01250791 |
| 51294546-62d8-4278-a12f-75b504c3019c | No Address on File | Contingent | BCH: 0.00131565, BTC: 0.00039602 |
| 64ea5e8b-1611-4002-8ed8-0849eae787fe | No Address on File | Contingent | BCH: 0.00010129, BTC: 0.00010129, DOGE: 87.906, LTC: 0.02493673 |
| 4f7d68df-989a-4a27-992d-836a5f349e43 | Address on File | | NXT: 300, QTUM: 4 |
| 19bd5325-bb95-4d2a-ad2f-54be61433b4e | Address on File | Contingent | BTC: 0.00000043, ETH: 0.006, ETHW: 0.006 |
| 16f34bfe-5c35-4b0a-b905-01dbabc1e461 | No Address on File | Contingent | DOGE: 153.55 |
| 869ad4b3-88ff-488c-b591-433ae5730cb1 | No Address on File | Contingent | HBD: 2.677, SBD: 2.677, STEEM: 0.386 |
| 0c5e7ea8-7302-4e31-a0f0-ef7ce8edd2cb | Address on File | Contingent | BTC: 0.00000002, BTT: 10529072.918, GLM: 27.34818197, MUNT: 114.58931648, RDD: 10136.24113574, SIGNA: 942.41867886, USD: 0.00552177, USDT: 0.0491548 |
| 5e7daad0-3f9e-4e90-a98e-91cd7aafc016 | Address on File | Contingent | BTC: 0.00040123, LTC: 0.00000546 |
| 05afdbf9-456f-4e8b-88a9-e50352533bd0 | No Address on File | Contingent | DOGE: 153.29829779, RDD: 43.5977 |
| c64212e7-7c0b-4a4d-bc0a-758fcb93906e | Address on File | | DGB: 474.30775455, LINK: 1.06644206, USD: 0.3181096 |
| 40927756-d544-4864-8e58-3f938ecedb5e | Address on File | Contingent | BTC: 0.00000039, ETH: 0.006, ETHW: 0.006 |
| 4883b0b3-a965-4a15-80fa-e5cdc769d2a6 | Address on File | Contingent | BTC: 0.00000022, ETH: 0.006, ETHW: 0.006, USDT: 0.00461367 |
| 2383ea89-6257-47c1-b0ba-b3267f9292c6 | Address on File | Contingent | BTC: 0.00000025, RDD: 23859.44863636, USDT: 0.00096777, XVG: 839.3178955 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 4376cc66-4f09-4e64-816c-73beea11bae2 | Address on File | Contingent | BTC: 0.00000006, DASH: 0.26674375 |
| b97cdbcb-0f2c-4c75-b279-6fb99451507b | Address on File | Contingent | BTC: 0.00000032, ETH: 0.006, ETHW: 0.006, USDT: 0.00128575 |
| 40e89d2b-698e-485a-834b-b1fd39c3348d | Address on File | Contingent | BTC: 0.0004012 |
| 7a786b37-ace4-4cee-a18c-e5764c73c484 | Address on File | Contingent | BTC: 0.00000034, ETH: 0.006, ETHW: 0.006 |
| 47298311-a0f7-443c-b577-3d22784f6dee | Address on File | | USD: 11.13027063, USDT: 0.01481666 |
| 345179eb-08d7-4950-99ce-b79df18b622a | Address on File | Contingent | ETH: 0.00600487, ETHW: 0.00600487 |
| 5f0547ed-6e43-40c6-a8bf-6f0b9973b53b | Address on File | | USDT: 11.10025253 |
| a26a1a5c-db18-4126-924d-6c3db33c88d1 | Address on File | Contingent | ETH: 0.00600463, ETHW: 0.00600463, USD: 0.00000925, USDT: 0.00001326 |
| 157be9b1-d5c9-4958-bcf7-68f595a521c7 | No Address on File | Contingent | BCH: 0.00039955, BTC: 0.00039955 |
| 47e89c58-32c0-4f23-bf58-18a0508eafa3 | Address on File | Contingent | BTC: 0.00007858, ETH: 0.00000733, ETHW: 0.00000733, NEO: 0.975, USDT: 0.0111216 |
| 165f4bf0-c3fd-4036-9da9-8f6bef345b9b | Address on File | | BTC: 0.00035029, USD: 1.41210353 |
| c4a67ed2-26fc-4ac6-89a6-4360be2767e0 | Address on File | Contingent | BTC: 0.00025946, DGB: 100, RVN: 107.6392283, SC: 250 |
| 5e574d0b-3589-4ff8-8492-8a80c1b0f4b3 | Address on File | Contingent | BCH: 0.00424516, NEO: 0.002, XEM: 338.1675 |
| d7411449-5b85-48ba-a016-9f7a2784ac79 | Address on File | Contingent | BTC: 0.00000004, ETH: 0.006, ETHW: 0.006, USDT: 0.00584327 |
| b6af56dd-32ad-4a7b-8425-771446bd7b69 | Address on File | Contingent | BTC: 0.00000025, ETH: 0.006, ETHW: 0.006 |
| e8ded6b9-8057-4eb4-ad42-20c87e99233f | Address on File | Contingent | BTC: 0.00000003, LTC: 0.06410435, XLM: 40, XRP: 6 |
| 478a75f8-435a-491c-9924-a92cc4601860 | Address on File | | DOGE: 152, USD: 0.10709338 |
| 65c07d49-7c53-4083-ad7c-27de671be304 | Address on File | Contingent | BCH: 0.1, BTC: 0.00000015 |
| 311f1084-6584-4ea8-aab3-628288806c35 | Address on File | Contingent | TRX: 162.659282 |
| 83fe2a40-e0ea-46a0-97ec-c455bc7eb743 | Address on File | | BCH: 0.0001342, ENG: 2750, ETHW: 0.23342018, FLR: 75.57206513 |
| 807c2c48-3860-4b14-abd9-8bd3f6578913 | No Address on File | Contingent | BTC: 0.0000012, XRP: 25.91783543 |
| 80db3666-4035-44c2-bce1-459a9600a4b9 | Address on File | Contingent | BCH: 0.00002061, BTC: 0.00000012, ETH: 0.006, ETHW: 0.006 |
| 414a585f-9c09-42da-9098-9d6d8e7d47f7 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00000304, ETHW: 0.00000304, TRX: 162.55897059 |
| 2e748944-0e4f-4da0-9e47-d8ae8b9a2f17 | Address on File | Contingent | EDR: 2116.62088203, FLR: 325.7575624, NEO: 0.04133444, SRN: 908.79793746 |
| 7aa2b276-7c29-465c-87f7-5eff7e524103 | Address on File | Contingent | BTC: 0.00000019, ETH: 0.006, ETHW: 0.006 |
| ef97177b-9f15-45b6-a232-7fd30fd4598d | Address on File | Contingent | BTC: 0.00000019, ETH: 0.006, ETHW: 0.006 |
| d2133b6f-6a37-4d18-85c8-c1b4ed0e628d | Address on File | Contingent | ADA: 0.0001032, ETH: 0.0060024, ETHW: 0.0060024, FLR: 0.00019124, XRP: 0.0012657 |
| 83cf92b6-eef3-43c5-ab74-f45b33f211ee | Address on File | Contingent | BTC: 0.00000018, ETH: 0.006, ETHW: 0.006 |
| 5c712bf6-24d5-43b6-aafd-b8bd0159fe62 | Address on File | Contingent | ADA: 8.61977937, ALGO: 12.50047668, DOGE: 81.64820735 |
| bd44b6e0-778f-4bab-81e9-733b57e52583 | Address on File | Contingent | ADA: 21, BTC: 0.00000829, DGB: 100, SNT: 100 |
| 480d112c-ae66-45c4-8e3c-2449c09bdf1b | Address on File | | BTC: 0.00000011, ETHW: 5.2274542, MATIC: 0.22837741, THC: 100 |
| 3eb20ac9-6d28-43a4-9a63-7fc24d361e47 | Address on File | | BTC: 0.00000015, ETH: 0.006, ETHW: 0.006 |
| f3afe2e7-a5a8-4f0c-9bd3-9b3e08488f5d | Address on File | | BAT: 32.51279136, BTC: 0.00000002, ETHW: 0.19663326, OMG: 4.39035714 |
| aa39da03-a7af-43ac-812d-fc4f4cf7dc06 | Address on File | | FLR: 377.7375, WAXP: 9.02608397 |
| f577482c-da8e-4b9a-8cbf-4f145fc47214 | Address on File | Contingent | BTC: 0.00000014, ETH: 0.006, ETHW: 0.006 |
| 00ed10e4-c733-4e66-b629-447551759d05 | Address on File | Contingent | ETH: 0.006, ETHW: 0.006, USDT: 0.00378475 |
| 2de8a9cb-840a-45d0-87f5-66dab770d7a2 | Address on File | Contingent | ETH: 0.006, ETHW: 0.006, USDT: 0.00374711 |
| a6919c20-9d5c-496e-9770-b4b8e41df6b7 | Address on File | Contingent | BTC: 0.00000886, ETH: 0.00586939, ETHW: 0.00586939 |
| 48d33550-1972-4ea4-b5e5-52df4ffcfd96 | No Address on File | Contingent | BCH: 0.00039417, BTC: 0.00039417, DOGE: 2 |
| 0055b8c5-8b7c-4010-b164-668a149c64e5 | Address on File | Contingent | ETH: 0.0030212, ETHW: 0.0030212, USD: 5.49807042, USDT: 0.03374217 |
| 12aa1f2b-0f18-48fe-a0ef-2edff04c4f26 | Address on File | Contingent | BTC: 0.0000001, ETH: 0.006, ETHW: 0.006 |
| bd775580-65dc-4e1c-99b7-1c17fb425e8c | Address on File | | BTC: 0.00040064, USD: 0.00821469 |
| 5e2183f2-0018-4da5-bc4d-284b5d5a2cd4 | Address on File | Contingent | ADA: 0.00031417, BTC: 0.0004009, ZRX: 0.00395236 |
| b2fb4367-6fe2-454a-9e04-e0f35095ce16 | Address on File | Contingent | POT: 357, POWR: 58, XVG: 625 |
| 42f1d712-93aa-4947-8107-0eabb4a3db54 | Address on File | Contingent | BTC: 0.00000007, ETH: 0.006, ETHW: 0.006, USDT: 0.00038295 |
| 217f5171-5f34-47b2-92ac-4d6d573ada8e | Address on File | Contingent | NEO: 0.975, XDN: 50000 |
| 72cd39a2-3622-48b3-9008-a1295b3bf56c | Address on File | Contingent | BTC: 0.00000008, ETH: 0.006, ETHW: 0.006 |
| 66c7aed6-4f96-4ed5-8a87-c57d68413035 | Address on File | Contingent | BCH: 0.1 |
| b7e53b83-7152-4c58-9a67-7ff6e482ab03 | Address on File | Contingent | BCH: 0.1 |
| daa3cb84-affe-4bc3-af16-d2fb417e96f2 | Address on File | Contingent | BTC: 0.00000006, ETH: 0.00600025, ETHW: 0.00600025 |
| c349dbee-c699-47b4-9f09-19bd257124a0 | Address on File | Contingent | FLR: 396.2863728, USD: 0.00221487 |
| 29fc2e92-e7c3-4473-b238-223147378dea | Address on File | Contingent | BTC: 0.00000007, ETH: 0.006, ETHW: 0.006 |
| 8ee9b7c0-1cc8-4862-9a2a-bd48ecd6707f | Address on File | Contingent | BTC: 0.00040087, USDT: 0.00117948 |
| af799c63-aed5-405d-928f-fa70a38b127b | Address on File | Contingent | BTC: 0.00038255, POT: 300 |
| fbd7c993-40f8-474c-9fee-fa40adf4f4c7 | Address on File | Contingent | BTC: 0.00000006, ETH: 0.006, ETHW: 0.006 |
| 0d53e0b0-5e34-477c-a8ae-ea692255eb18 | Address on File | Contingent | BTC: 0.00000004, ETH: 0.006, ETHW: 0.006 |
| b0247dc1-4a1d-4040-b069-f855968f911f | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00600008, ETHW: 0.00600008 |
| d1daf699-2fc5-4b14-bbe0-8dcc5c730d1d | Address on File | Contingent | BTC: 0.00000003, ETH: 0.006, ETHW: 0.006 |
| e1c6fd2c-1e1b-473e-be69-f07b71d75039 | No Address on File | Contingent | ETC: 0.60755903 |
| fee6412f-59c8-4c9c-a0fc-ec17e4f92b0f | Address on File | Contingent | BTC: 0.00000027, FLR: 98.03623067, USD: 8.37283166, USDT: 0.00124763 |
| bc238cf8-a798-42c2-a24f-52aaa157028d | Address on File | Contingent | ETH: 0.0060001, ETHW: 0.0060001, USDT: 0.00028864 |
| 171a3d64-a430-4a9c-b4dd-1bbf070458f0 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.006, ETHW: 0.006 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| bfb0016d-3001-407c-b315-8175003e6834 | Address on File | Contingent | ETH: 0.006, ETHW: 0.006, USDT: 0.00023269 |
| b2315ee1-18fd-4461-bd90-f2d08161923b | Address on File | Contingent | ETH: 0.006, ETHW: 0.006, USDT: 0.00000216 |
| 0220be8a-3a88-4fd1-800b-6430af564324 | Address on File | Contingent | ETH: 0.006, ETHW: 0.006 |
| 08f6bc00-0d3e-4438-8299-0825b6d1a212 | Address on File | | ETH: 0.006, ETHW: 0.006 |
| 14b5be33-8272-4b23-864d-098df86835a9 | Address on File | Contingent | ETH: 0.006, ETHW: 0.006 |
| 2492db2c-3b9f-40c4-a003-46af7fd13eb0 | Address on File | Contingent | ETH: 0.006, ETHW: 0.006 |
| 2494b753-5fe5-464f-a8e4-6916aca05fcf | Address on File | Contingent | ETH: 0.006, ETHW: 0.006 |
| 3df6c8b9-1395-4198-91f1-7d91346dea1b | Address on File | Contingent | ETH: 0.006, ETHW: 0.006 |
| 49b002df-014e-4ed7-97aa-0fe088b86a8a | Address on File | Contingent | ETH: 0.006, ETHW: 0.006 |
| 4d284f8d-02a8-430a-8f56-25b9873a1185 | Address on File | Contingent | ETH: 0.006, ETHW: 0.006 |
| 58c2fff4-af69-48d4-8e99-7b7433742b73 | Address on File | Contingent | ETH: 0.006, ETHW: 0.006 |
| 6966df1c-81dd-4129-b965-5425d9e2b437 | Address on File | Contingent | ETH: 0.006, ETHW: 0.006 |
| 6bc53375-13b8-46b2-8b2f-d06fb674c7ee | Address on File | Contingent | ETH: 0.006, ETHW: 0.006 |
| 792810f6-7170-40d2-b378-b806b49406a7 | Address on File | Contingent | ETH: 0.006, ETHW: 0.006 |
| 7f0b1757-e58c-4c6c-ad83-c587c8a620e1 | Address on File | Contingent | ETH: 0.006, ETHW: 0.006 |
| 832b0f3f-1f38-4cfb-9c8d-269003a8015b | Address on File | Contingent | ETH: 0.006, ETHW: 0.006 |
| 8e0e45c8-be2e-4e06-bd09-50a8cb24465f | Address on File | Contingent | ETH: 0.006, ETHW: 0.006 |
| 9ca710ae-a19b-4492-bb45-140eea32e3f9 | Address on File | Contingent | ETH: 0.006, ETHW: 0.006 |
| 9df65f00-9bf3-4b65-943b-4ce8fd3cc74a | Address on File | | ETH: 0.006, ETHW: 0.006 |
| a1e415e2-aacc-4921-b8c5-31694f9fd132 | Address on File | Contingent | ETH: 0.006, ETHW: 0.006 |
| a823213e-8911-43f1-9795-2410fbc48a8d | Address on File | Contingent | ETH: 0.006, ETHW: 0.006 |
| a8525b70-9ae7-4bef-9fc2-84e67cccca41 | Address on File | Contingent | ETH: 0.006, ETHW: 0.006 |
| aa643384-1712-4c07-bcb2-d4becf1092cb | Address on File | Contingent | ETH: 0.006, ETHW: 0.006 |
| ac930cce-dcca-4bc5-8c05-44e8e4d1fa23 | Address on File | Contingent | ETH: 0.006, ETHW: 0.006 |
| ad7204e6-bcd4-44c6-82bc-64fe81ba4d24 | Address on File | Contingent | ETH: 0.006, ETHW: 0.006 |
| b2182de5-11ae-4e9f-826f-c6ce174531a1 | Address on File | Contingent | ETH: 0.006, ETHW: 0.006 |
| bd78ed7b-bf6c-4373-8053-a630709d09ed | Address on File | Contingent | ETH: 0.006, ETHW: 0.006 |
| be5b1e1a-76c3-4f17-9315-37fe134569cd | Address on File | Contingent | ETH: 0.006, ETHW: 0.006 |
| c3eb69c9-d892-4980-b18e-6e40f6dd229b | Address on File | Contingent | ETH: 0.006, ETHW: 0.006 |
| dc211110-a71b-4e31-abf3-dd227e6c99cc | Address on File | Contingent | ETH: 0.006, ETHW: 0.006 |
| 14b9b950-905a-4515-b315-881ec8176e39 | Address on File | | FLR: 48.51203838, XEM: 309.26547487, XLM: 0.00948884, XRP: 0.06977978 |
| d0cf1e28-16f2-43f5-838b-b60232dc31c3 | Address on File | | ETH: 0.00599991, ETHW: 0.00599991, TRX: 0.00050274 |
| ce95718c-0e0e-4115-b2fb-c30148d28337 | Address on File | Contingent | DGB: 944.02402453, USD: 3.58343 |
| 5812555e-2d52-4128-9fd8-e8bb4fbf10d9 | Address on File | Contingent | BTC: 0.00000865, FLR: 3.80324346, XRP: 25.17120659 |
| f040c107-1834-48f5-a92e-9e298e8d739e | Address on File | Contingent | BTC: 0.00006964, FLR: 314.1120958, LSK: 0.21584892, STORJ: 0.60695109, USD: 0.00000003, USDT: 0.00000002 |
| 91f4e876-9487-4d4a-9b78-0d47a5cec3f7 | No Address on File | Contingent | BCH: 0.00039921, BTC: 0.00039921 |
| c6c500e5-7c21-464b-a40f-212d71cdc52a | No Address on File | Contingent | BCH: 0.00039918, BTC: 0.00039918 |
| 9be7dd43-eafa-417b-9f40-459781dd1943 | Address on File | | DNT: 0.2203384, ENG: 250, SLS: 0.04154956, THC: 3000, USD: 0.00000028, USDC: 1.09422532, USDT: 0.00000001, WACME: 75 |
| 3271990e-b589-4241-b01a-5be7fff5409b | Address on File | Contingent | ARK: 1, FLR: 3.777375, USD: 0.03245577, XRP: 25 |
| fcea2875-3fa0-418b-ab8a-87162b619535 | Address on File | | DOGE: 153.35382907 |
| 6cb5e692-ac07-4ed7-b014-3978df5fbcef | Address on File | Contingent | BAT: 52.04873613 |
| 2faefdaf-42c7-4f0e-ad1e-c39ea135a744 | Address on File | Contingent | BAT: 12.033, BCH: 0.00000022, BTC: 0.00000026, NEO: 0.30075033, RLC: 3.456 |
| c8d23d48-48d1-4697-82fe-318264d7cb8f | Address on File | Contingent | BTC: 0.0000001, USDT: 11.08526028 |
| 077a92b4-2154-4b4d-9ea8-97dcc7a7b723 | Address on File | | BTC: 0.00000144, EMC2: 91.41176131, SC: 2928.76546256 |
| 33bf566f-4fb2-4288-a112-e2a89dadd191 | No Address on File | Contingent | DASH: 0.26643511 |
| 9d1247ea-1cbb-4c8d-8d88-32d09b22236a | Address on File | Contingent | BTC: 0.00001552, NEO: 0.90901638, USDT: 2.35990623 |
| 6b2b0ab2-a106-4d73-b61f-3cab176362e2 | Address on File | Contingent | BTC: 0.00040068 |
| 24b3851a-5f56-4701-a7c9-8a03ba009364 | Address on File | Contingent | BTC: 0.00040024, USDT: 0.01203083 |
| 3206487d-777d-40ec-86cb-74a092ac9f3a | Address on File | | FLR: 3.0219, PINK: 2723.87325, USD: 0.22587873, USDT: 1.96798641, XRP: 20 |
| 3d0edc05-1a5e-44a3-9164-e35da2d725b7 | Address on File | | BLOCK: 146.7971502, EMC2: 0.29173229, USDT: 0.07002738 |
| fdeb24c8-586e-4eb3-aa71-fd64c5988eea | Address on File | | BTC: 0.00028445, ETHW: 0.07563761, OMG: 0.00171076, USD: 3.07004515, USDT: 0.00169867 |
| bb05d168-df8f-439d-b00d-4ccc5aa6e662 | Address on File | | ADA: 30.39373142 |
| f6fb84fc-3dcf-44ac-8f47-6d5af627e900 | Address on File | | BTC: 0.00000068, FIL: 2.42786891, LBC: 4.10342698, USD: 0.00660111, VIA: 0.91679698 |
| 8b3037bb-f7f9-449b-b267-ce57791b8616 | Address on File | | BLK: 50, BLOCK: 1.5, CRW: 10, EXP: 5, FLO: 150, FTC: 100, GAME: 20, GEO: 5, IOC: 10, LBC: 50, MUNT: 200, NAV: 20, NXS: 5, NXT: 200, OK: 150, OMNI: 0.5, PART: 2, POT: 100, SLS: 0.8, SPHR: 15, THC: 100, UBQ: 10, USD: 0.00023901, VIA: 10, VRC: 20, WACME: 5, XWC: 4 |
| aed2dfc9-08fe-4e16-8bea-729e7374104b | Address on File | Contingent | ADA: 0.00030121, ETH: 0.00042157, ETHW: 0.00042157, NEO: 0.53573834, USDT: 5.41538556 |
| e8c0da35-eba2-4b91-83d6-bf4cac7c8218 | Address on File | Contingent | BTC: 0.0004006 |
| 02046b13-f7a3-4629-a4b6-58a247742a61 | No Address on File | Contingent | BCH: 0.000399, BTC: 0.000399 |
| c5eb4281-603f-4a8d-a129-512a27f8de45 | No Address on File | Contingent | BCH: 0.000399, BTC: 0.000399 |
| c072a657-49f7-4d8f-b253-ebe8df6a9e0b | Address on File | | ETHW: 3.05323269, PAY: 455.37629373, USDT: 0.00003072 |
| 874289be-811b-4de5-bd65-35d1a842582a | Address on File | Contingent | USD: 9.96408495, WAXP: 20 |
| 50cfe3d0-5766-4296-abb1-95f17dca8397 | Address on File | | BCH: 0.00072645, FIRO: 1.05, LBC: 1000 |
| 8b19cb7e-ebd5-40ef-bc90-c7e202541d0b | Address on File | Contingent | BTC: 0.00000306, DNT: 391.58057851 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 34fa09a5-0070-47e6-b9a3-2e35867fceb5 | Address on File | | ADX: 15, DASH: 0.05, GAME: 5, LBC: 25, MTL: 3, MYST: 6, QRL: 10, WACME: 25 |
| 4566e6fa-6ac3-4142-8cbb-284b13a0ca75 | No Address on File | Contingent | BCH: 0.00039893, BTC: 0.00039893 |
| 3dc038c7-bb08-4bcf-9d17-812b64cd97ad | No Address on File | Contingent | BCH: 0.00039892, BTC: 0.00039892 |
| 20b78e4e-2db7-468b-90a2-b6095c8e74ae | Address on File | Contingent | BTC: 0.0000001, LSK: 12.83920569 |
| d6d6605d-a566-430f-8289-e785e9bc0fe2 | No Address on File | Contingent | DOGE: 153.2573125 |
| 131eddf1-6168-4808-b605-94a9a30be95e | Address on File | Contingent | ETH: 0.00036061, ETHW: 0.00036061, FLR: 3.65020169, XRP: 24.15832218 |
| a6c7fddd-d02c-4108-893b-5cd04bede267 | Address on File | | FIL: 0.54313834, FLR: 3.0219, XRP: 20 |
| aca42820-df89-48d7-b2ba-bf002c8f0787 | No Address on File | Contingent | BCH: 0.00039889, BTC: 0.00039889 |
| 150075cb-3274-4785-ac6d-d90c630db46c | Address on File | | NEO: 0.975, USD: 2.18983528, USDT: 0.00000006 |
| 8449ccd3-e70b-4204-89c8-df56451f46d8 | Address on File | | DOGE: 150.50743581, USD: 0.19879729 |
| 5d05a32a-3474-4d25-9085-24c81cb552ae | Address on File | Contingent | BTC: 0.00000039, IOC: 413.32816348, PIVX: 40 |
| acf7fa60-7696-4a6a-b7c2-2601e17a71bb | Address on File | | BTC: 0.00000004, FLR: 3.19478658, SIGNA: 1792.7881654, XRP: 21.14422435 |
| d2928319-369e-46f3-b8a0-af9caa637ab1 | No Address on File | Contingent | BCH: 0.00039886, BTC: 0.00039886 |
| 73597076-0ecc-4174-b169-7120a52d813e | Address on File | Contingent | ETH: 0.0059942, ETHW: 0.0059942 |
| 936d9a0b-c3e2-4ad3-acd4-eb18fe599bc6 | Address on File | | ARK: 22.63935217, ETHW: 0.02250839, IGNIS: 19.21944387, NXS: 0.00000303, NXT: 38.43888774, PAY: 35.62543296, PTOY: 75, SYS: 0.00000003, USD: 2.78041825, USDT: 0.00000001, VIA: 0.00000082, WACME: 10 |
| 1dfadcbe-db2c-427e-8c34-dcbfa69c6f3a | Address on File | Contingent | NEO: 0.45, SC: 2000 |
| 223c99a4-853c-4104-87cf-03f2631a9b36 | Address on File | Contingent | BCH: 0.01742689, LTC: 0.11797538 |
| 72c0585f-b2d8-4b69-b3ff-a8b602b54ce6 | Address on File | Contingent | BTC: 0.0004, USDT: 0.0112421 |
| e73bccc0-9348-4fdc-b603-706acbe972f3 | Address on File | | DOGE: 153.21550703 |
| 05185aa3-9e58-470f-81b8-f776b2db6e4a | Address on File | | ADA: 2.11095311, USD: 0.00309052, VET: 0.9, XVG: 5436.54627 |
| 94b969d6-674e-46f7-9ee0-06241e32f309 | Address on File | | PRO: 14.7478, STRAX: 10, VEE: 330 |
| c7a11827-f635-47f1-a28c-cd56bc95cab7 | Address on File | Contingent | BTC: 0.00040038 |
| b8821d50-5c30-4b36-888b-f1cf75642e05 | Address on File | | BTC: 0.00000011, BTT: 3995426.282, NEO: 0.975, XWC: 40 |
| 4a6c9a39-8148-4aee-9205-24c2561fdf36 | No Address on File | Contingent | BTC: 0.00040037 |
| 83865852-92ef-43c6-a85a-39406e220ee9 | Address on File | Contingent | LTC: 0.03000546, WACME: 263.3655533, ZEC: 0.00143953 |
| 9935012d-309b-442d-b807-ac08354801ae | Address on File | Contingent | BTC: 0.00035809, FLR: 0.09583663, LTC: 0.01067526, XLM: 0.7700627, XRP: 0.63428059 |
| 6f430b62-ffef-46fd-a8ad-8a3c2bc81341 | Address on File | | BTC: 0.00040036, USD: 0.00000003 |
| d3ea8bf1-89e2-432e-821f-6a2813c2f3d3 | No Address on File | Contingent | BTC: 0.00000001, XRP: 22.81542994, XVG: 706.9978125 |
| 95b6c253-6d06-4dfc-8f30-176140c9047a | Address on File | Contingent | ETH: 0.0059926, ETHW: 0.0059926 |
| 5dda9a95-7ce2-496d-a0a5-0da358cb8431 | Address on File | Contingent | TRX: 149.29863234, XLM: 10 |
| 9c49bd44-b229-499b-b22f-c91cb86611af | Address on File | Contingent | BAT: 10, ETHW: 0.02292581, NEO: 0.975 |
| ed397dc0-2bf2-4035-af55-c5af98a80113 | Address on File | Contingent | BTC: 0.00040034 |
| b54fb9e2-1cf3-419d-8edc-9eff51515cfa | Address on File | Contingent | SC: 3147.77458914, USD: 0.10463377 |
| 8351e85b-0155-4fd0-8efa-cce77661d1b4 | Address on File | Contingent | ETH: 0.0005749, ETHW: 0.0005749, USD: 10.0535724 |
| ae1a471c-58a5-4e81-9b53-aa48d5cb39c6 | Address on File | | LSK: 7.09668632, NXS: 15.44750626, POT: 231.53007976, SIGNA: 455.29045643, USDT: 2.59553384, VTC: 3.27720739 |
| d22b0886-2a50-4a1d-9a5b-6ff90754c66c | Address on File | Contingent | PTOY: 282.73809524, STORJ: 23.35284281 |
| 851650cb-377d-48ce-a1a4-91fa700bca66 | Address on File | Contingent | LTC: 0.14286 |
| bf3e5401-91a8-421d-b878-df580215bc48 | Address on File | Contingent | BTC: 0.00000002, DOGE: 103.07931138, FLR: 3.08288735, SC: 1014.125 |
| 7b9efa2c-29eb-42a7-8856-aea7d306f531 | Address on File | Contingent | DOGE: 6.06164204, USDT: 10.63745884 |
| b1f3eca5-1864-4c23-b60b-da3b1f5303ab | Address on File | Contingent | DOGE: 153.16548642 |
| 077c54e8-e62c-485d-9539-7443165efc62 | Address on File | Contingent | BTC: 0.00002781, FLR: 368.2000705 |
| 9d1661df-8235-4639-b153-362e00a61128 | Address on File | Contingent | ETH: 0.0000101, ETHW: 0.0000101, WINGS: 5842.21109164 |
| faf69a1c-a46f-4183-a86d-14d0b5edc6a2 | Address on File | | ADA: 11.19011087, DOGE: 7.78634271, HBAR: 110.50283356, USD: 0.39935126 |
| 8d28a28d-1982-41ce-9874-477b98bc7e92 | Address on File | Contingent | DOGE: 20, USD: 9.6657563 |
| c3e58fa6-d601-40d1-9328-dab5e4dfb7d8 | Address on File | Contingent | BTC: 0.00039085, ETH: 0.00000981, ETHW: 0.00000981, FLR: 0.03572847, WAVES: 0.03088007, XLM: 0.97860032, XRP: 0.23646362 |
| 936235d7-c3be-48bf-a817-5b0a8128dd66 | No Address on File | Contingent | BCH: 0.00039858, BTC: 0.00039858 |
| e2b92693-1610-479e-8e38-a4bb3a4c9638 | No Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, GRS: 31.50880833 |
| fef30749-2cfe-4c1c-b4a6-45c62d539ab4 | No Address on File | Contingent | BCH: 0.00039856, BTC: 0.00039856 |
| c01bc447-ccca-4fbe-a0f0-8688892bedab | Address on File | Contingent | BTC: 0.00039982, USD: 0.00899431 |
| 7242960c-1747-47fa-80bf-449b355ac9cd | Address on File | Contingent | BTC: 0.00000005, DGB: 729.40385932, ETH: 0.0000009, ETHW: 0.0000009, RDD: 13194.45392719 |
| b820b07b-d810-460f-8892-8b3e8e0ba3fd | Address on File | | BTC: 0.00040011 |
| cedc3566-4894-4b3d-91de-086694b2f99d | Address on File | | BTC: 0.00040011 |
| b8e5bc71-5b62-4c7e-ae4f-8661b7c1f97a | Address on File | Contingent | LINK: 0.071, USD: 10.64677602 |
| 596c9fd9-ebea-472d-9072-e9761f8a0d90 | Address on File | | BTC: 0.00000027, USDT: 0.00013255, ZEC: 0.33506651 |
| 9ee49d46-252c-4a98-9cff-5c998e5803fc | Address on File | Contingent | BTC: 0.00036155, DGB: 125, NXS: 1 |
| c4700b75-b291-46bd-8837-2dd026d500eb | Address on File | Contingent | BTC: 0.00000028, SIGNA: 10096.91640771 |
| 8b78c881-0c29-47ae-a971-67b4f0c57f26 | Address on File | Contingent | ETH: 0.00598811, ETHW: 0.00598811 |
| 70e6e3c5-f0b1-4f8c-87c1-548ee564a10c | Address on File | Contingent | ADA: 17.2972973, USD: 4.77940028 |
| 5bc737f6-d7bf-4ca1-a621-d07b4bcc89a2 | Address on File | Contingent | ETH: 0.00598665, ETHW: 0.00598665, USD: 0.00233803 |
| aff57f0c-7398-425b-810f-d17b5dedd95f | Address on File | Contingent | BTC: 0.00038764, LTC: 0.00442268 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 6398ff2c-6214-4413-a154-3b1a7343d78a | Address on File | Contingent | BTC: 0.00040003 |
| e2a3e5dd-6d8a-49bf-a78a-9101d105354c | Address on File | | ADX: 70, USD: 0.00400635 |
| dca69e1b-f40c-414a-80c6-1e053dac3f7c | Address on File | Contingent | BCH: 0.00000038, BTC: 0.00029479, PINK: 29230.58516103 |
| 6593ae73-1e51-4b6a-b23c-213ddb09d1d9 | Address on File | | USD: 11.11256624 |
| 12d9df94-1007-48ca-a1a7-458312c1e62f | Address on File | Contingent | BTC: 0.0004 |
| 187cab95-2783-40ef-a5fd-682a500aba28 | No Address on File | Contingent | BTC: 0.0004 |
| 27c85ca9-4af5-42de-b048-fca99f376a47 | Address on File | Contingent | BTC: 0.0004 |
| 3bf7361f-4ded-45d5-b602-61954c80b622 | Address on File | Contingent | BTC: 0.0004 |
| 4361dd35-11d6-4c99-aa3d-219c18b0d8a0 | Address on File | Contingent | BTC: 0.0004 |
| 4e7b281e-a010-48af-85e6-c9ae07c08567 | Address on File | Contingent | BTC: 0.0004 |
| 4e9ce10c-23ba-4292-be82-6cfb9687063a | Address on File | Contingent | BTC: 0.0004 |
| 5c40200f-1a4f-400e-b854-f701b9288036 | Address on File | Contingent | BTC: 0.0004 |
| 7ab59ecf-6e7f-4856-9ec7-941b751424a7 | No Address on File | Contingent | BTC: 0.0004 |
| a0c699bd-6cd2-4652-b21c-cc0f393cd883 | Address on File | Contingent | BTC: 0.0004 |
| b8007863-5de1-45d3-a9fd-5fd365455d59 | Address on File | Contingent | BTC: 0.0004 |
| c21a99b0-995e-4b35-870c-4927b771a41d | Address on File | Contingent | BTC: 0.0004 |
| d052fc69-1594-4f26-9f62-4ae76d1ec8a6 | Address on File | Contingent | BTC: 0.0004 |
| e1eb5193-23b5-42d0-b55d-a8c360c57199 | Address on File | | BTC: 0.0004 |
| fcff7403-8505-44e7-8205-3df9033b89ac | No Address on File | Contingent | BTC: 0.0004 |
| fde8b143-f09b-4300-a96c-e8a355ce849b | Address on File | Contingent | BTC: 0.0004 |
| 8292e87e-e5d0-42ef-8ca6-9507f3c926ca | Address on File | | ETH: 0.00468844, ETHW: 0.00468844, MANA: 4.89285643, USD: 0.00606658, XDN: 2000 |
| 6d6cc344-a59a-4374-b914-6875dddeef31 | Address on File | | BTC: 0.0003142, ENG: 59, THC: 1000 |
| 114babcd-abed-40b5-ac75-6e89edd83722 | Address on File | Contingent | USD: 0.00675928, VTC: 96.30961341 |
| 565d7944-bc25-487d-9a45-887933619dfc | Address on File | Contingent | BCH: 0.00000008, BTC: 0.00039995 |
| f92e3fa0-0168-4aa1-9419-5aa4f18df1ad | Address on File | Contingent | ETH: 0.00006256, ETHW: 0.00006256, SYS: 90.79138 |
| 7682d9d0-a9f4-437c-a25b-2b1dd0edc78c | Address on File | | DOGE: 149.02449283, USD: 0.29144802 |
| 1c31d23b-1b09-4ba4-a90d-43e95808867c | Address on File | Contingent | ADA: 21.48729319, BTC: 0.00000001, SC: 414.47368421, XLM: 20 |
| 482b7fe8-c48e-4049-a2a6-bd04d2a3fe5c | Address on File | Contingent | ENJ: 0.6, FLR: 2.18547828, NEO: 0.50647338, XRP: 14.46426603 |
| 2042886e-96e1-466e-9038-a754668badcc | Address on File | Contingent | ANT: 3.87563756, BCH: 0.00000004, BTC: 0.00000038, NEO: 0.03331034 |
| 7f3316f8-63e2-4c35-8ef5-c866d6a4be43 | Address on File | | WACME: 334.7893884 |
| c621068d-8bef-448f-9f73-9edfa5a713cb | Address on File | Contingent | BTC: 0.00000003, BTS: 110, XRP: 23.70998824 |
| bc658df5-a711-4c3d-a0a2-f5d22b5bf312 | Address on File | | ADA: 30.24170404, BTC: 0.00000123 |
| ca11892a-c22a-43ff-ac6b-0388d76f7f6e | Address on File | Contingent | BTC: 0.00039986 |
| 02f50460-590a-4ea9-9ff4-baf1b5524ce7 | Address on File | | ETHW: 1.06024603, NEO: 0.975 |
| 085d2ceb-fce7-41a6-9793-72a252fbb467 | Address on File | Contingent | BCH: 0.00004477, BTC: 0.00011927, FLR: 1.16396777, GRS: 10.88589249, NXS: 0.70295521, THC: 74.43992606, XLM: 4.48324948, XRP: 7.70354921 |
| 77c546d0-5316-4363-ac18-4f96b02ea2aa | No Address on File | Contingent | DOGE: 153 |
| 8e6e73c9-02bc-4af9-adfe-704c23bd59ba | Address on File | | USD: 11.10761031 |
| ee736bca-0291-427a-ab18-2f19ee58559b | Address on File | | USD: 0.00809844, USDT: 9.95024875, WAXP: 19.06215763 |
| 8b655240-0580-4585-8404-f418d931cedd | Address on File | Contingent | BTC: 0.00039981 |
| 68f9e252-fbb6-4ad9-8890-5c3c7cab1997 | Address on File | Contingent | BTC: 0.00000737, NEO: 0.54556416, POT: 413.95786047, RDD: 2019.12793478, THC: 405.93359179, VTC: 30.3360009 |
| fb660fbb-c0e3-4bc7-8a74-e537162291a5 | Address on File | Contingent | GLM: 10, NEO: 0.975 |
| a397357f-7421-4f3a-bd41-14d7621170f2 | Address on File | Contingent | BTC: 0.0003998 |
| 23c988af-7834-4d8c-bac7-5b1c544040b0 | No Address on File | Contingent | BTC: 0.00039978 |
| fa96c3f4-e4de-4b95-abe6-5b751c8f76f2 | Address on File | Contingent | ARDR: 141.26104604, BTC: 0.00000011 |
| 4c1872e1-fb81-4cd6-aa0e-9c66365e2e2b | Address on File | | FLR: 16.07482305, POT: 1561.42517428, RDD: 20000, USD: 0.00001152 |
| 00ad1d74-bb12-44b8-8185-39b61a0c30dd | No Address on File | Contingent | BCH: 0.00039817, BTC: 0.00039817 |
| 94e70f3b-c592-43be-b54f-b21af14ea7a6 | Address on File | | RDD: 1090.36484874, RVN: 426.95528844, USD: 0.10451574, USDT: 1.59279536 |
| c692fd69-78cc-40ab-a00b-2425d70a1001 | Address on File | Contingent | BTC: 0.00039747, FLR: 2.266425 |
| 1f01a526-6956-4450-a3c5-f9d7a84b4b63 | Address on File | Contingent | SIGNA: 8883.18946108, USDT: 1.32849949 |
| 4f467820-c18f-4518-a5b6-2ff610797927 | Address on File | Contingent | SC: 2081.86576354, XLM: 42.6660783 |
| 03cc14c5-562c-4948-98c4-1a877a4f2381 | Address on File | Contingent | BTC: 0.00000003, OMG: 12.89098519 |
| fa243bab-a987-465c-8d22-2de4c895b702 | Address on File | Contingent | HBAR: 162.57900134, USD: 2.19548114 |
| 342ad5d2-442c-4d28-9634-ee7c3019369b | Address on File | | SC: 3061.8659244, USD: 0.38795234 |
| 3f48fbc9-1bab-4c12-b5fc-eb99a4145157 | Address on File | Contingent | BTC: 0.00039971 |
| c5ec660a-f6d8-42ab-94d1-1e8a3783152b | Address on File | | BTC: 0.00039971 |
| b42b6c4c-ed3c-4361-9b4f-d056b1969631 | Address on File | Contingent | BTC: 0.00004113, ETH: 0.00536731, ETHW: 0.00536731 |
| a9df7dba-94c0-4e9b-8ff5-bb214581e91d | Address on File | | RDD: 27760.38990309 |
| b1dbc89b-aa83-4770-ae87-8c86fe33608c | No Address on File | Contingent | BTC: 0.00003348, NEO: 1.11009627 |
| 22c32e8c-9dff-417e-89f5-67871fe47fac | Address on File | Contingent | ADA: 0.57091074, DASH: 0.00038205, ETH: 0.00001302, ETHW: 0.00001302, LTC: 0.00263017, USDT: 10.60486538, XEM: 0.08832074 |
| 1e84f806-7157-4ea6-85df-8951bdc7b5bf | Address on File | | MYST: 35, OK: 350, SC: 50.43681523, UBQ: 20, USD: 0.00944274 |
| 01b945d5-5f26-4636-8691-d30af107a539 | Address on File | Contingent | BTC: 0.00039969 |
| 81ee5ffd-ca88-42f4-8e4e-b16b881b14c2 | Address on File | | XVG: 5843.95 |
| d1fa3937-e724-4eeb-9c6b-cb1bd5ef4dde | Address on File | | COMP: 0.1015708, UNI: 1.48525273 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 085289b9-1f4f-4f1c-a65e-4987779e7237 | Address on File | Contingent | LTC: 0.14263828 |
| 11b95c1c-17c3-4864-b701-18619bb42375 | Address on File | Contingent | DOGE: 100.00000109, USD: 3.84289112 |
| a9c4726e-98ff-4b1a-95b2-5ab507252fb9 | Address on File | Contingent | ETH: 0.0000012, ETHW: 0.0000012, STMX: 2707.02283688 |
| 77347676-a3d9-4459-bb65-6e5c1f5e3acc | Address on File | Contingent | BTC: 0.00000004, FLR: 3.87462721, XRP: 25.64364945 |
| 0aa8e182-8775-466e-a14f-8f755d77cd49 | Address on File | | BLOCK: 14, NEO: 0.98627964, WINGS: 530 |
| 2e2e684b-c36b-4065-9fc8-a788bc9cf609 | Address on File | Contingent | BTC: 0.00039728, LTC: 0.00000546, USDT: 0.06249737 |
| d8c31169-a272-41af-9767-d8332332fdf2 | Address on File | Contingent | BCH: 0.00030382, FLR: 6.03776586, OK: 0.22813688, USD: 2.22748393, XRP: 20.2231515 |
| 88ac8c9a-6639-4975-8e53-9d09cc50684c | Address on File | | BTC: 0.00039293, USD: 0.18389647 |
| e17672fa-3bdf-4fdf-a2e6-a1f408aa3184 | Address on File | Contingent | ADA: 30.31009117 |
| a0c6b64a-3ed6-4bd9-9b2d-735317958e2e | Address on File | Contingent | ARK: 4.9, NEO: 1.06137728 |
| b68f4598-699e-4ec7-a3f9-a247c2606153 | Address on File | | ETHW: 1.04685762, NEO: 0.975, USDT: 0.01855778 |
| adbd636a-fdd0-4ee2-a2a1-ca58eb3c6ede | No Address on File | Contingent | ETH: 0.00596469, ETHW: 0.0200925 |
| bc482ed7-5c82-4b36-b2d8-fd7bc57a5fc3 | Address on File | Contingent | ARDR: 0.00836558, BTC: 0.00000022, DGB: 0.44463087, DOGE: 9.0862069, EMC2: 252.81642792, ETH: 0.00255108, ETHW: 0.00255108, NAV: 0.05055499, PAY: 0.00038674, THC: 353.23235294, VTC: 22.44923625, XEM: 0.0271796 |
| 9f0bcc57-8a66-4c54-86fb-ed323e026ff3 | Address on File | | ADA: 15.96054247, DOGE: 72.37093407 |
| f1822490-cad4-4f0b-a4d7-a3a8a755da54 | Address on File | Contingent | BTC: 0.000396, POT: 25, THC: 25 |
| a35caba5-bacd-4c1a-89bb-b1edd46ed281 | Address on File | | BTC: 0.0000007, NEO: 0.33256456, USDT: 0.03121513, VIA: 250 |
| 74dd86ba-d54e-4659-9591-207129bffa13 | Address on File | Contingent | USD: 11.09851877 |
| 84e0b046-a3a5-4b61-8aa6-6e16ca7048d4 | Address on File | Contingent | USD: 11.09831666 |
| b0782786-1138-4309-98c2-15e0624a20e7 | Address on File | | ETH: 0.00125297, ETHW: 0.00125297, HIVE: 23.55, USD: 0.00000002 |
| cb3dfcc5-831f-4fa9-a566-252994d7c835 | Address on File | | ETH: 0.00597531, ETHW: 0.00597531, USD: 0.00784076 |
| f148018e-ccc3-4138-979e-d6bfd42760a1 | Address on File | Contingent | DOGE: 137.92183969, USD: 1.08427607 |
| ab66999e-36c2-4984-9f44-373967320765 | Address on File | | ONG: 1, ONT: 1, USD: 10.88713109 |
| 1ae61963-b3bb-4203-a942-229a44d08930 | Address on File | Contingent | USD: 0.8095476, WACME: 310 |
| 0b4a9284-c08f-4d63-b12e-e2849e1ffced | Address on File | Contingent | BTC: 0.00039942 |
| 4ee045ce-778c-472d-949d-b2f9b5d57172 | No Address on File | Contingent | BCH: 0.001, BTC: 0.00039199, XVG: 50 |
| 97ac5045-6565-4ef2-b77a-eae62d4c1a63 | Address on File | Contingent | DGB: 761.99134179, USD: 5 |
| cf4c9e58-2cf8-4462-a1bb-5b558a21befa | Address on File | Contingent | BCH: 0.0008742, BTC: 0.00038282, LSK: 0.08281853, XLM: 3.25620685 |
| 169c6d2c-2a16-447f-a9f7-4a1595849572 | Address on File | Contingent | ETH: 0.00597791, ETHW: 0.00597791 |
| 56167d6e-b694-4128-b4b6-b0194a70c572 | Address on File | Contingent | BTC: 0.00025427, HIVE: 10.82094272 |
| 23736d75-548f-42dd-973d-2253c771425c | Address on File | Contingent | BTC: 0.00034374, EXP: 618.00760976 |
| 7d1b00d9-9d37-4171-8437-f327049255ad | Address on File | Contingent | ETH: 0.00597739, ETHW: 0.00597739 |
| 099c0e42-26e6-4807-9036-c93e76deeb08 | Address on File | | BTT: 65144.963, FLR: 0.755475, IOST: 156, MUNT: 113.67445853, PINK: 84.33959032, SIGNA: 115.31469444, USD: 7.05871381, XRP: 5, XVG: 116.7183852 |
| 91f11cf1-8145-490d-b70a-37736e43b3cf | Address on File | Contingent | FLR: 166.2045, PAY: 600, USD: 0.0031992 |
| 3871a8f5-6944-4d96-b868-ecc183633ac0 | Address on File | | USD: 0.05285983, USDT: 10.99650094 |
| 5478ad2b-6798-40e2-af97-f8f752a6d945 | Address on File | Contingent | BTC: 0.00039929 |
| 5bc61458-6424-43be-a3ab-1c04f5547331 | Address on File | | HBAR: 202.4199206 |
| b2ec1871-84aa-44a2-8132-78f04121775b | Address on File | | ETHW: 5.34587726, USD: 0.00000093, USDT: 0.13832472 |
| 0df08b4a-b96e-404a-b2fc-42c641b9dcd0 | Address on File | | FLR: 76.73629938, NEO: 0.975 |
| c956b8b0-7099-497e-a7e5-b5e75297b2de | Address on File | Contingent | USD: 0.09778663, USDT: 10.95013974 |
| 30b9c09a-173f-4c65-830b-91967f4321d2 | Address on File | Contingent | LTC: 0.00000546, PAY: 1036.56659318 |
| 37faa876-5497-4260-b9ad-5469d54f1d71 | Address on File | Contingent | BTC: 0.00039923 |
| 8c48aac2-d7be-4fd5-817a-c73ea051c5e2 | Address on File | Contingent | BTC: 0.0003988, VTC: 0.09678862 |
| fb742def-cab9-4f1a-907e-e75a6ed2e18a | Address on File | Contingent | BTC: 0.0003992 |
| 5134bf57-0c8b-4b29-8f0a-e38a714f26d4 | No Address on File | Contingent | BCH: 0.00000029, BTC: 0.00000029, XRP: 25.85636496 |
| cf9b18a6-c025-4c5e-a4eb-17083c7a8a1c | Address on File | | LRC: 37.74638856, USD: 0.00000003 |
| 2d13db58-ce8e-4bc2-b933-82b3b0e35840 | Address on File | Contingent | DOGE: 152.75228299 |
| 7e92dc9d-2054-4429-a2bc-0098d6b878f9 | Address on File | | BTC: 0.00039918 |
| 753596a5-f3ca-40d0-b4a4-495a8197b270 | No Address on File | Contingent | DOGE: 152.74799994 |
| 12cfa5eb-51d8-469b-89a0-017fded89ec3 | No Address on File | Contingent | BTC: 0.00039917 |
| 741c132b-b16d-4ba1-97ef-5d2e04013f84 | Address on File | Contingent | BTC: 0.00039879, SC: 0.00152778, USDT: 0.01032805 |
| c7db2673-cd04-4279-b235-89f83b0d14eb | Address on File | | FLR: 394.6249829, USD: 0.0000029, USDT: 0.00000003 |
| 063b4383-4e08-4cce-912e-728dc6e5a108 | Address on File | Contingent | ADA: 30.06474864, DOGE: 0.99999872, USD: 0.00640298 |
| 89d2fec4-1526-43e6-951e-75f9bdb48b97 | Address on File | Contingent | BTC: 0.00039454, XLM: 1.41932061, XVG: 0.32492167 |
| 82f21ba7-18a1-46ef-ade9-3ed6c57b83f5 | Address on File | Contingent | USD: 11.0882897 |
| c8b29af6-276d-4bbd-8fd9-8a9fe70adc47 | Address on File | Contingent | BTC: 0.00039911, USDT: 0.00000158 |
| 0b3f13b0-e16c-4181-9a63-4745437639e7 | Address on File | Contingent | REPV2: 1.7573108 |
| eddafaad-64d9-4724-867f-6a64b714e032 | Address on File | Contingent | BTC: 0.00000002, FLR: 3.86987068, XRP: 25.61216901 |
| 50cbf0f8-eedb-4e30-9172-b0cbdf133b6d | Address on File | Contingent | BTC: 0.00000088, ETC: 0.00927674, ETH: 0.00008813, ETHW: 0.00008813, TRX: 156.55495109, USDT: 0.00448931 |
| c8c8bcf9-e5ee-4e1c-adf9-8d4794e81df2 | Address on File | Contingent | BTC: 0.00014373, CBC: 2000, DGB: 4.36763734, ETH: 0.00000313, ETHW: 0.00000313, LTC: 0.0076025, POT: 2000, STEEM: 0.95999782, XRP: 0.1639578 |
| 0a1808ba-da69-44d4-84ba-9fe26085e6b3 | Address on File | | BCH: 0.02004905, SC: 2529, USD: 0.00163487 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 16a6ea41-c01e-448a-a6a0-2005be2a7b94 | Address on File | Contingent | ADA: 1.05396, ADX: 0.0429222, ANT: 0.01110521, BAT: 0.46955937, BCH: 0.00625976, BTC: 0.00000019, DGB: 3.68067, ENG: 0.07702497, GLM: 35.605442, MANA: 1.10263, MORE: 0.06298412, MTL: 0.0104146, NMR: 0.01043129, OMG: 0.40203101, PAY: 4.058112, PTOY: 37.110086, SNT: 1.40857, XLM: 5.41513 |
| df6eefb8-61b9-46ff-88ad-28843b9dbbf3 | Address on File | | ADX: 0.37004093, BTC: 0.00000685, ETH: 0.00472407, ETHW: 0.00472407, LTC: 0.00000546, MAID: 0.52354984, USD: 0.30390646, USDT: 1.66921813 |
| e669aedc-f019-45bf-9c3d-062b04cc57bd | Address on File | | BTC: 0.00039903 |
| 2e987bef-5129-47e2-ac9b-1f3eaf56a2b0 | Address on File | | DOGE: 132.74342156, HBAR: 25.53861424, USD: 0.04737642, USDT: 0.00000794 |
| 76844ebc-a3ca-4cf8-be2c-be3844d1fdc5 | Address on File | Contingent | BTC: 0.00009741, NXT: 2500, REPV2: 0.21829874 |
| 05f364fc-6fee-4254-a022-22ca4402f669 | Address on File | Contingent | BTC: 0.00039894 |
| 8d39a11a-e834-4fe3-8839-40d52a75f436 | Address on File | | BLOCK: 37, WACME: 250 |
| 693378bd-4c62-4f89-bfe4-62cb1a814f1c | Address on File | Contingent | BCH: 0.0995, USDT: 0.00022923 |
| 9dbd802c-05e7-498c-a079-5cad123dbc69 | Address on File | Contingent | BTC: 0.00039892 |
| 29f7f721-febd-4ccd-89de-36184ef9d46e | Address on File | | ARDR: 11.86767368, BTC: 0.00000002, FLR: 151.095, RDD: 10000, USD: 0.00282126, XVG: 1000 |
| 5956f701-8183-40d7-a98a-51cbb19348f8 | No Address on File | Contingent | BCH: 0.00021607, BTC: 0.00021607, DOGE: 69.62999995 |
| 57590244-ef47-4817-b778-70438eeab7ea | Address on File | Contingent | IGNIS: 2216.35387037 |
| bfa25b3d-1a3a-4e96-a962-8575087c7e96 | Address on File | Contingent | ATOM: 0.9937306, USD: 0.53788746 |
| 94c31e52-cc6e-42fa-a103-93a9984e568b | No Address on File | Contingent | BCH: 0.00039726, BTC: 0.00039726 |
| de7d3fda-972e-4fef-922d-4ba1c69152e0 | Address on File | Contingent | BTC: 0.00039884, XMY: 0.57885047 |
| 5ccdd676-2030-4e57-9e89-5f829cf74b2d | Address on File | | RDD: 27699.06806262 |
| bff60591-238f-490d-ba37-931a1a9fbf9a | Address on File | Contingent | LTC: 0.14233 |
| 088045e1-567f-4bb4-b329-d5d5366d5fb1 | Address on File | | HBAR: 0.00019728, HIVE: 28, SOLVE: 24, USD: 0.04647573, USDT: 0.05175583 |
| 28b9c716-a559-4782-aaca-19fad7cfd9ec | Address on File | | BTC: 0.00000001, FLR: 3.32409, NXT: 10.08582326, USD: 0.0068968, USDT: 0.00001928, XRP: 22, XVG: 800 |
| 3e375d9c-4fda-41dc-894d-da1537daa622 | Address on File | Contingent | BTC: 0.00000044, XVG: 5824.03747892 |
| 98f0336c-1c4f-4bfa-8e14-4fbbc264bf6e | No Address on File | Contingent | MUNT: 19999.99772817 |
| 18f73c9b-bb8a-4c41-811f-448506664923 | Address on File | Contingent | BTC: 0.00039874 |
| 9daab3cf-6eee-4484-b8a5-166db6e1d779 | Address on File | Contingent | BTC: 0.00000022, ETH: 0.00098989, ETHW: 0.00098989, NEO: 1.00748807 |
| 13b7b026-8728-46fe-9691-ef878e1e43d4 | Address on File | Contingent | BTC: 0.00039872 |
| 118a8e7b-a2a6-4b6c-a024-cb640ff2293f | Address on File | | BTC: 0.00000001, USD: 11.07636614, USDT: 0.00005831 |
| b3c4d91a-7863-46a3-87cd-6bad9573ca26 | Address on File | | BTC: 0.00000013, ENG: 282.93191719, USD: 0.29056326, USDT: 9.86561822 |
| 4bdf227e-dd6a-4c20-bcd6-4a456d89b1dc | Address on File | Contingent | BTC: 0.00001554, XLM: 118.93280244 |
| 04699f1f-8f58-413e-a80d-491cec60bf24 | Address on File | Contingent | BCH: 0.09937291, BTC: 0.00000027, LTC: 0.00000546 |
| bc8b0ac6-4173-4c51-baeb-4a16315250bb | Address on File | | BTC: 0.00000001, FLR: 3.86622543, XRP: 25.58804348 |
| 5e00d7ca-1a59-458e-bda2-7507a3c831ab | Address on File | Contingent | BTC: 0.00001051, BTS: 1253.94709581 |
| b893553f-70fd-4800-8771-7e01d898229a | Address on File | Contingent | BTC: 0.00003428, NEO: 0.975, XVG: 625 |
| 4a8cdf9f-5b6a-488a-97fc-02aabba6eeb7 | Address on File | | BLOCK: 15.0467739, ENG: 238.22080543, ETHW: 0.14159172, IGNIS: 5.40154669, NXT: 10.80309337, STEEM: 0.48038141, WACME: 263.05186315, XLM: 0.35654049 |
| 4e90e1b9-cc39-4eb5-89a6-f149fc286248 | Address on File | Contingent | FLR: 392.847, USDT: 0.03635242 |
| 1e3f907f-40b5-432e-b097-8eae29b136c8 | Address on File | Contingent | BCH: 0.09897612, QRL: 0.06142001, USDT: 0.04539897 |
| f5f2ddc9-d560-4c37-b43d-c42a6843b124 | Address on File | Contingent | BTC: 0.00039785, ENJ: 0.00497701, ETH: 0.00000962, ETHW: 0.00000962, EXP: 0.78889411, KMD: 0.00381208, RVN: 0.0008044, SOLVE: 0.00083817 |
| 9968e6dd-8ac6-453e-acad-63f686ffad33 | Address on File | Contingent | LTC: 0.14228236 |
| 2af8aab2-d5c5-40d9-bfcf-7724c5c9e1d5 | Address on File | Contingent | BTC: 0.00039866 |
| 89fe5616-e043-4037-8690-a15b2dfe6ac7 | Address on File | Contingent | DOGE: 152.55049239 |
| b3cfafdc-7e99-4524-8d49-5ad926834b30 | Address on File | Contingent | BTC: 0.00000008, IGNIS: 201.58736343, NEO: 0.975, NXT: 403.17472686 |
| 73260fa3-2b7c-4ceb-a1cf-00861414c058 | Address on File | Contingent | BTC: 0.00000006, POLY: 62.20715313 |
| 7b0ca53a-e8aa-4f6a-989a-996b234c94fd | No Address on File | Contingent | BCH: 0.00000023, BTC: 0.00000023, RDD: 27669.40116142 |
| 72dd4f6e-4630-4666-b14d-27dadbe23b4c | Address on File | | DOGE: 152.53135737 |
| 9cffab7d-4cf8-4a4c-bb61-f8593c2d016b | Address on File | | RDD: 27683.38327367 |
| 05f0d6b1-5ec4-4af1-862c-d0051f26b9ad | Address on File | | HBAR: 202.0676058 |
| 493c2548-8c48-4969-9837-7fcae8f9a225 | Address on File | Contingent | BTC: 0.00039859 |
| bab1a6ba-ef91-44ff-9a8d-92e5c44ba95e | Address on File | Contingent | SC: 2310, USD: 2.98814276 |
| 8035d700-e0ff-4ed8-a568-06fae416961f | Address on File | Contingent | FLR: 3.86531078, XRP: 25.58199 |
| 2dd529a2-1fed-4e62-bcc4-f177a311870e | Address on File | Contingent | BTC: 0.00039858 |
| 319a7faa-9a3b-44de-b877-70a857ff9579 | Address on File | Contingent | BTC: 0.00039858 |
| 9e918c4c-ed88-44e3-9cf7-e43d4ea940e8 | Address on File | | KMD: 1.01443663, SIGNA: 9795.62440548 |
| 03b8ab92-f0b1-4f0c-915d-a61f7889d03f | Address on File | Contingent | BTC: 0.00001139, OMG: 12.48693045 |
| 59014779-af47-4607-ace4-1e4b44de974e | Address on File | Contingent | BAT: 26.854562, BTC: 0.0000203, DGB: 140, FLO: 58.33633333, LBC: 138.06080491, PTOY: 50, SC: 250, SIGNA: 103.17880217, SRN: 51.10806484, VRC: 59.07263379, XEM: 15 |
| 8b4c5eee-6dae-4f13-8909-bd8386accb80 | Address on File | Contingent | DGB: 1384.03067769 |
| 2e0cf0d1-f6f5-43c7-ac2e-5ff703ec5d7e | Address on File | Contingent | GLM: 51 |
| 3b61e330-b0ef-41f1-a92c-cb7dde7f0270 | Address on File | | ADA: 0.8, BTC: 0.00038384, VTC: 0.999 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| c0d31999-025f-44a3-bc62-e4a7ebac1623 | No Address on File | Contingent | BCH: 0.00039694, BTC: 0.00039694 |
| 06e9eb62-558e-460e-a0c6-5c3e2fe5ff90 | Address on File | Contingent | DGB: 394, ETH: 0.00000096, ETHW: 0.00000096, FLR: 0.10231133, IGNIS: 17.56583802, NXT: 35.13167603, RDD: 2000, SC: 300, SIGNA: 300.98969265, XEM: 150, XRP: 0.67713245, XVG: 279.84840909 |
| 756df203-b3f7-4109-87a0-d152fa821c06 | Address on File | Contingent | GRT: 94.31966448, USD: 0.00683619 |
| 180500d2-901d-4b79-ba85-02390d5e6168 | Address on File | Contingent | BTC: 0.00011053, DGB: 7.93118241, EOS: 0.23671792, UBQ: 14.88516573, USD: 7.35834262 |
| 5ca1e8d5-6813-4cce-8298-60d353fa01c2 | Address on File | | BTC: 0.00000339, ETH: 0.00479473, ETHW: 0.00479473, USD: 1.74271294, USDT: 0.33254114 |
| a51d042e-3497-4fc9-9ca3-f7b47b88edb6 | Address on File | | ETHW: 0.3039755, FLR: 304.154235, WINGS: 1000 |
| 0c22889e-9eaf-4290-a9d4-3e0ffeb78207 | No Address on File | Contingent | BCH: 0.00039684, BTC: 0.00039684 |
| e132c249-20ae-4f95-acbe-113bf16cb23d | Address on File | Contingent | FLR: 393.9025779, XLM: 0.00000032 |
| 8ac6c757-b482-4675-a28f-d8bc63688e51 | Address on File | Contingent | FLR: 393.8871625, LTC: 0.00000546 |
| 7f051ad4-b0b8-475a-9778-d8446686d527 | Address on File | Contingent | BTC: 0.00039825, USDT: 0.0048282 |
| e22d8cf2-1533-4458-9b33-71f87a7f9750 | Address on File | Contingent | BTC: 0.00039837, USDT: 0.00000001 |
| 4e99cf8f-ba8a-4a3e-81ff-5fbaa9070bdb | Address on File | Contingent | BTC: 0.00000191, LSK: 12.7118986 |
| 71edec32-4348-4c41-8031-5ebc8a52b202 | Address on File | Contingent | BTC: 0.00000005, DGB: 0.2, ETC: 0.01, FLR: 3.0219, OMG: 0.45, WAXP: 18, XEM: 25.01683642, XRP: 20 |
| 1ea4450f-5b4d-449f-afe4-72b3c1e1c9b0 | Address on File | Contingent | BTC: 0.00027431, OMG: 4 |
| 82638c20-8f17-42d2-9aba-d7c96f5de152 | Address on File | | BTC: 0.00000014, ETHW: 1.02697989, NEO: 0.975, USDT: 0.0219787 |
| bfe574b1-4d54-4d0a-a1c9-201ee3952ee0 | Address on File | Contingent | BTC: 0.00039806, USD: 0.0075428 |
| 80481826-8072-4fc0-97ac-d4042a3a54bf | Address on File | | PUNDIX: 27.05623131 |
| aa5555bf-b423-4edf-8cc9-de005bca09ee | Address on File | | ADA: 30.21844673 |
| 2c26d56a-078f-4ee2-8ce0-f0887fd0689b | Address on File | | USD: 11.06549242 |
| 4082755d-f2f8-4c07-a015-4ee8f118a770 | Address on File | Contingent | USDT: 11.02139686 |
| 80638b26-0354-41b2-9717-c22811e7b109 | Address on File | | ADA: 0.05697529, ETHW: 0.01943689, LOOM: 209.4721455, USD: 0.00747473 |
| a6ddcfb4-e0a9-4b28-9a94-ef06ab54ca98 | Address on File | Contingent | BTC: 0.00000053, FLR: 3.85740329, XRP: 25.52965548 |
| e5914a81-4d00-459e-8269-544c732f718b | Address on File | | BTC: 0.00000004, DASH: 0.00001773, NEO: 0.00688384, THC: 5000 |
| 361e2381-0367-4166-b791-77842d6549ea | Address on File | Contingent | EMC2: 730.2897, IGNIS: 410.01132642, NXT: 820.02265284 |
| f051db60-0cd8-441c-bd05-1bbce6d3d388 | No Address on File | Contingent | BTC: 0.00002341, GRS: 29.51864694 |
| 440fdc6b-457d-4bf1-bd40-7e9e73164296 | Address on File | Contingent | BTC: 0.00000105, ETH: 0.00002274, ETHW: 0.00002274, USDT: 10.94849464 |
| 3993fa7f-9725-4a46-aad2-7ca767b171d6 | Address on File | | BTC: 0.00000012, EMC2: 544.20556269, PART: 9.86377461 |
| a0eb6a7d-3c24-4189-8291-e10d6370e5af | No Address on File | Contingent | BTC: 0.00000007, NEO: 1.20676778 |
| f6cddd62-8fa9-44cf-a38e-08b29ccdeb12 | Address on File | Contingent | BCH: 0.07786641, BTC: 0.000086 |
| 6b0a0c04-f140-4655-9d7e-bdf70bcc1a90 | Address on File | Contingent | FLR: 3.0219, USD: 0.00024676, XEM: 0.94269343, XRP: 20, XVG: 1250 |
| 22f20de8-bb99-4675-beda-5eb3f2b10f4b | Address on File | | BTC: 0.00039818 |
| 8c97e94d-a9b4-456a-9d42-5ca0de002fb6 | Address on File | Contingent | BTC: 0.00039818 |
| a9108e81-3347-4498-b450-e1d1ca308d02 | Address on File | Contingent | BCH: 0.00026693, DGB: 100, FLR: 3.0219, XEM: 50, XRP: 20 |
| e2aa1beb-79c8-463e-b4d1-901557baa43e | Address on File | Contingent | BTC: 0.00000001, GO: 0.266, SIGNA: 10054.14382992 |
| fa74e234-c1d5-453f-b95d-ba600a74c1c9 | Address on File | Contingent | IGNIS: 25, NXT: 150.18848907, POWR: 65, XDN: 1010.60404148 |
| 0bc3cb38-b325-4566-8d6b-8c613fd1e7aa | Address on File | Contingent | BTC: 0.00000064, USDT: 10.99949017 |
| 838cdb21-46bc-405e-96a9-150e7ff35947 | Address on File | Contingent | BTC: 0.00039812 |
| 3eab1a25-125f-4c03-8f8d-bd34e83a6b7b | Address on File | Contingent | BTC: 0.00004902, USDT: 9.65953999 |
| f1e7a935-6e7a-4cfd-a3c1-a3b27fdfe4c5 | Address on File | Contingent | DGB: 1294.33391003, SC: 201.38612753 |
| a8784708-b79a-4c6f-8612-0c4e3d814787 | Address on File | | BTC: 0.00003864, ETHW: 0.12534323, RDD: 4000, SC: 1.88807823, USD: 7.98999999, XDN: 3000 |
| 7969355b-4363-4799-872a-dae5abda0553 | Address on File | | FLR: 75.5475, NEO: 0.975 |
| fea9162c-b958-4ba8-9fd1-9490a1c93375 | Address on File | Contingent | BTC: 0.00000024, FLR: 289.4635007, USD: 2.91809759 |
| 74cb35a2-925c-477d-bef5-2846bdfa1fd4 | Address on File | Contingent | DGB: 93.39774456, DOGE: 142.02428677 |
| 7f82283c-219b-4633-a324-b6240c0289e7 | Address on File | Contingent | ADA: 0.12867933, BTC: 0.00003205, HIVE: 2, NEO: 0.975, STEEM: 2, XLM: 0.47000952 |
| 7bee7d49-30b9-482c-861f-ad73c944355b | Address on File | | BCH: 0.00000006, BTC: 0.00000012, FLR: 28.06953717, MATIC: 11.37331971, USD: 0.00310804 |
| 4974e09b-253d-4d4b-8637-72d908285b2b | Address on File | Contingent | ENJ: 12, USD: 0.00000003, WAXP: 0.44987137, ZRX: 32 |
| 10e94ea8-bb76-4f63-a433-a561f9545f30 | No Address on File | Contingent | ADA: 30.18814417, BCH: 0.00000001, BTC: 0.00000002 |
| fb035fd7-e63f-4de4-8f78-3b0756562572 | Address on File | | BTC: 0.00000286, FLR: 0.00000001, XRP: 25.60894468 |
| bcbb5d79-7f11-4dff-810d-4cfef7db4ae7 | Address on File | | BTC: 0.00021638, ETHW: 2.4373434, USDT: 0.04965808 |
| c6db7ecc-d7c8-4aad-95f4-afc828f54354 | No Address on File | Contingent | DOGE: 152.27425712 |
| d8a588de-4fa4-4cec-bb50-1140ec787eeb | Address on File | | BTC: 0.00008556, USD: 8.67782356 |
| ad4b2a26-8abd-4270-94e9-d8620b80310a | Address on File | Contingent | FLR: 69.84866252, USD: 8.5420421, XRP: 1.28308359 |
| 16f05103-f034-4167-a0ac-92759f5f43dc | Address on File | | BTC: 0.00000011, OMG: 12.8293352 |
| 78119a25-05bc-4439-bf26-8f4d3d469889 | Address on File | Contingent | BTC: 0.00012764, USD: 7.45395177, XLM: 0.60699771 |
| 4f6e1fc2-e302-4e4b-bf9c-88450cdc3d7e | Address on File | | BTC: 0.00001285, ENG: 2, ETHW: 1.00270483, FLR: 1.51095, IGNIS: 61.71763775, MAID: 10, SC: 659.2173913, XRP: 10 |
| fcd66f67-be79-49b1-b1ae-b0f84145ddd9 | Address on File | Contingent | DOGE: 152.25857721 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 9aacd29c-d6be-43d4-b191-55fc2e86cf5a | Address on File | Contingent | BTC: 0.00025952, ETH: 0.00000654, ETHW: 0.00000654, NEO: 0.41796965, USDT: 0.00038463 |
| e4b47eee-b715-4f17-958d-47e135d3f9b6 | Address on File | Contingent | BCH: 0.00000059, ETH: 0.00001253, ETHW: 0.00001253, FIRO: 6.27033043 |
| 95dc82be-4117-41e1-85b8-bed36126b552 | Address on File | Contingent | ADA: 30.18203634 |
| b81cd4b8-4dcf-4f92-8d61-e87a66ae218f | Address on File | Contingent | BTC: 0.00000003, FLR: 3.85786914, XRP: 25.53273861 |
| f9714be1-331c-4bf3-9270-565ce49edf28 | Address on File | Contingent | USD: 0.82611582, USDT: 10.1854724 |
| 0343c1e6-c7f0-480f-b88c-687ae780946e | Address on File | Contingent | EOS: 9.23020391, FLR: 13.94737772, USD: 1.83669521, USDT: 0.45372663 |
| 5d82ae70-2f54-42e2-8886-7ef6ce417646 | Address on File | Contingent | BTC: 0.00000013, RDD: 26593.838125, TRX: 6 |
| d54a61a4-1257-470c-b4ee-c90f09866efb | Address on File | | ADA: 1.6800393, FLR: 217.7091832, OMG: 0.00495949, PAY: 403.2501339 |
| 7f97ad62-705f-42f0-9f45-d83f551712a1 | Address on File | Contingent | BTC: 0.0000009, NXS: 155.74441618 |
| 7a39c09c-c9bc-4067-8857-8caaa1a4e295 | Address on File | Contingent | DOGE: 152.22464168 |
| d4eda3d7-9595-499d-89f9-f09def7f2008 | Address on File | Contingent | RVN: 287.76100601, USD: 5.00834252 |
| eb86ded7-f459-4f5d-975b-75d0042da9b8 | Address on File | Contingent | MEME: 53.4615614, USD: 0.59673477, XEM: 234.11554097 |
| 6fd62dca-c64c-4c06-917b-4e018f01be37 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00000186, ETHW: 0.00000186, FLR: 3.85601443, XRP: 25.52046347 |
| b5941c66-2b9d-4943-ac28-71bee7c55357 | Address on File | | BTC: 0.00005007, OMG: 0.49, POT: 5433.83628652 |
| b3037e5b-e058-4982-9d71-cbacbe46e59f | Address on File | | BTC: 0.00039777 |
| 9990f584-6d53-466d-b6af-508f6aaf9088 | Address on File | | BCH: 0.00006553, ETHW: 0.00183698, FLR: 392.847 |
| 7fd1b191-dcf6-48a0-9efb-c4fdffaa3cbd | Address on File | | BCH: 0.00185407, BTC: 0.00038542, USD: 0.00643567, XLM: 1.44617604 |
| f0b8decc-e7a7-47e6-a17b-3f1852c74775 | Address on File | Contingent | FLR: 393.2262808 |
| 4da47eb4-af12-4371-a995-a8fa1e14c75f | Address on File | | QTUM: 3, WACME: 100 |
| a77e938a-8669-4eec-a8f7-c89ba8ab9e0b | Address on File | Contingent | BTC: 0.00013046, HIVE: 13, STEEM: 13 |
| b96e58b8-138b-40eb-9d6a-0a48a6684243 | Address on File | Contingent | BTC: 0.00000023, SIGNA: 10038.15315 |
| 4d63b0c6-3270-4ce4-b524-a93edfc1866f | Address on File | | ETHW: 0.043, HBAR: 200, USD: 0.00018962 |
| 3d9cf110-229f-4041-bc72-9bda428a9c0d | Address on File | Contingent | BTC: 0.00039769 |
| 88c642e4-1e4f-4d81-9dd6-8bae14d92e09 | Address on File | Contingent | XRP: 25.77731589 |
| 8ede1d82-5a1b-46a1-a62e-50ab3965747c | Address on File | Contingent | HBAR: 184.83660296, USD: 0.91888137 |
| 908e0648-f8fb-447a-8e81-fa2424213e0d | No Address on File | Contingent | ETH: 0.00000062, ETHW: 0.00000062, GLM: 50.88304755 |
| 12f25264-114d-4dcc-9fe3-46c1d76e6f9b | No Address on File | Contingent | BCH: 0.00039608, BTC: 0.00039608 |
| 82a7ce11-98b1-43ac-99d5-fd4e2c076658 | No Address on File | Contingent | BCH: 0.00039608, BTC: 0.00039608 |
| ee8f11ce-71f0-41ac-8399-7cb3fb88a742 | Address on File | | DOGE: 3, ETH: 0.00012633, ETHW: 0.00012633, OMG: 0.4500006, USD: 10.20696923 |
| 6790cec9-4f10-4d72-b4b8-e61201e5f651 | Address on File | Contingent | DOGE: 111.87672841, ETH: 0.00000064, ETHW: 0.00000064, USD: 2.91651676, USDT: 0.00660254 |
| bd3a1eb7-cdb7-4691-ab2c-7ba6b9132ca3 | No Address on File | Contingent | BCH: 0.00033801, BTC: 0.00033801, DOGE: 22.2941809 |
| f391d724-9b8d-4658-af1b-73fa2a404f9a | Address on File | Contingent | BTC: 0.00000003, LTC: 0.14190086 |
| 33b2d4e6-31ea-4d77-b96c-376845a66e80 | No Address on File | Contingent | BCH: 0.00039603, BTC: 0.00039603 |
| 0dfc02e8-927a-429a-9bb5-88937c1352f8 | Address on File | | USD: 11.04617905 |
| de4a290e-663b-42bf-bbb0-a3b9e31d49da | Address on File | Contingent | BCH: 0.00015161, BTC: 0.00000169, ETH: 0.0011088, ETHW: 0.0011088, NEO: 0.97374707 |
| 2ce27b7a-51d7-467c-8757-5e282ba3730c | Address on File | Contingent | ETH: 0.00008967, ETHW: 0.00008967, FLR: 387.175163 |
| 4276135b-bed4-495b-aed3-54951f665c17 | Address on File | Contingent | BTC: 0.00039752, USDT: 0.00250221 |
| 95b3e1a5-42aa-4aec-8765-c77590824bc2 | Address on File | Contingent | DOGE: 149.22409234, RVN: 10.09770271 |
| 64f60696-f3a9-4c3c-ad8a-16c2a001bb24 | Address on File | Contingent | ETH: 0.00000052, ETHW: 0.00000052, POLY: 62.04901528 |
| 2d4744d4-1d1b-4a43-86e2-9c368f8ea7e7 | Address on File | Contingent | HBAR: 201.5636489 |
| b78a2fe0-6e5b-48d6-b662-6b125f6e9443 | No Address on File | Contingent | BCH: 0.09916914 |
| 82818045-f430-4f08-b38d-061d66e3873b | No Address on File | Contingent | BCH: 0.000396, BTC: 0.000396 |
| 9c27aee7-1ff5-42ea-a6e8-50369aad9e9b | Address on File | | USD: 11.04533651 |
| 33166102-54a7-4c95-82ea-112ebfbdfcde | Address on File | Contingent | BTC: 0.00000004, FLR: 19.36691216, SC: 3000 |
| 80f555d3-86dc-44f6-862d-57458990a32b | Address on File | Contingent | BTC: 0.00025656, LTC: 0.03314708, USD: 1.33759877 |
| e2d7a3a4-8405-48e7-bc18-d71924f2a280 | Address on File | Contingent | STRAX: 23.11677911 |
| 140651e2-e89e-4a16-b67e-a6b62b0722b0 | Address on File | Contingent | ETC: 0.53168398, SOLVE: 0.3, ZRX: 6 |
| 8156f681-6d41-44a2-99e2-9c0b18e395e4 | Address on File | Contingent | BAT: 26.33549678, SC: 142.76334702, USDT: 1.29687236, VTC: 1.00000007, WAVES: 1.47741456, WINGS: 2.07102582, XLM: 11.68202737 |
| aaf7f65e-fcd6-4429-9ec9-6e3c62223745 | Address on File | Contingent | SC: 3155.54654657 |
| 5d23d057-add4-4635-8068-6c91372d1c6f | Address on File | Contingent | USD: 11.04429433 |
| d62b3f0a-fe30-406f-8d40-8affdea757fa | Address on File | Contingent | BTC: 0.00006581, DGB: 65.07019424, NEO: 0.94874942 |
| ed324063-27d2-4d59-b0d4-2b8185818675 | Address on File | Contingent | BTC: 0.00000001, WAXP: 189.74958683 |
| 0acbc731-e5cd-4b02-886d-62111f3098e8 | Address on File | Contingent | BTC: 0.00003917, FLR: 3.475185, XRP: 23 |
| b5a17462-99f3-4bb6-90a6-aeb373308239 | Address on File | Contingent | BCH: 0.00429702, BTC: 0.00000021, KMD: 6.02930264, LSK: 5, POT: 50, PPC: 10, XLM: 3.35167895 |
| 861623a7-d2cf-48bc-9709-5338a40a7b57 | No Address on File | Contingent | BCH: 0.00000006, BTC: 0.00000006, RDD: 27604.20132052 |
| 424e7046-14b0-4b19-9374-636bb6a7af99 | Address on File | Contingent | ARK: 39.43763956, BTC: 0.00000002, USD: 0.00010138 |
| 5e139994-418a-4fd1-9b5f-926b4732d8a6 | Address on File | Contingent | BTC: 0.00000037, TRX: 161, USDT: 0.00438246 |
| 7cad2c59-14ad-43af-b2f9-3d905fcc50ed | Address on File | | USD: 0.00013302, USDC: 1, USDT: 10 |
| 2d51cd0c-1580-469a-9fb0-544251a446f9 | Address on File | | ETH: 0.0049, ETHW: 0.95584462 |
| db75387e-0db4-4dec-8620-dad0d3048b1c | Address on File | | EXP: 4150, USD: 0.66760488 |
| ea92887a-80dd-4418-bd9c-5e1f0fb2086c | Address on File | Contingent | BTC: 0.00007583, NEO: 0.975 |
| b0258984-0973-40f7-bc66-8de03dcb9b89 | No Address on File | Contingent | BTC: 0.00039748 |
| 8530a073-903d-45d7-af83-3f21be92a34a | Address on File | Contingent | ADA: 1.34394901, BTC: 0.00037976 |
| ff4eff0f-3394-4fa6-8a33-f99b31ebed27 | No Address on File | Contingent | BTC: 0.00039747 |
| 17e15f4c-79df-4e20-a9c9-d6ceae6eda60 | Address on File | Contingent | BAT: 46, BTC: 0.00000002, OMG: 1.39548502 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 7e906f59-1690-49e5-9197-ce67bf5a89ec | No Address on File | Contingent | BTC: 0.00000007, DOGE: 0.9975, NEO: 1.07827402, OMNI: 0.9975 |
| b44f6f84-b122-4bed-b6ae-7a932aa23d83 | Address on File | Contingent | ARDR: 30, GLM: 40 |
| 70c789b2-b855-42eb-87a0-187ed7744155 | Address on File | Contingent | BTC: 0.00000019, RDD: 27591.19864078 |
| abdc2808-a872-4ed7-889b-c767d28b0e18 | No Address on File | Contingent | BCH: 0.00039587, BTC: 0.00039587 |
| b989eb5b-7566-436c-a08b-ded3d6212bb1 | Address on File | Contingent | SC: 3154.65407867, USD: 0.00000001 |
| 072667bc-b3fa-47a1-92ae-3d4d470e08c4 | Address on File | | BTC: 0.00000001, USD: 1.00020383, USDT: 10 |
| 18a65cbe-49dd-48f9-847e-4c3a99690326 | Address on File | Contingent | ARK: 0.14409636, SIGNA: 10000 |
| 40147859-9051-4e4c-a60d-377e8dd20521 | No Address on File | Contingent | BCH: 0.00010398, BTC: 0.00010398, DOGE: 112.11999995 |
| 2591407c-5549-4baa-98cd-55c6b527644a | Address on File | Contingent | BTC: 0.00000211, ETH: 0.00229672, ETHW: 0.00229672, NXS: 94.65372781, USDT: 0.01706778 |
| 0c74455d-752c-4640-8ee1-77c415a1510b | Address on File | | USD: 11.03978375 |
| ff2fd008-0e73-49e4-82f6-3173fb8286e4 | Address on File | Contingent | BTC: 0.00000002, FLR: 1.77648636, XLM: 66.48086766, XRP: 11.75741327 |
| 7891b27b-dfcc-4016-9653-394051b45694 | Address on File | Contingent | DOGE: 0.96664469, ETC: 0.59763477, USDT: 0.01480744 |
| 9cab5a3e-2cd0-400e-941d-2235a9c5f596 | Address on File | | BTC: 0.00039735, ETH: 0.00000036, ETHW: 0.00000036, USD: 0.00000002 |
| e81e0345-4c2b-43e2-8e52-9b99bf4ef5bc | No Address on File | Contingent | BCH: 0.000232, BTC: 0.000232, DOGE: 62.92 |
| 3c7bcaf1-ae55-4c71-9c57-caa5500f6935 | Address on File | Contingent | FLR: 392.847 |
| 9086c66a-8d86-4607-bb54-7a39e67d0d5c | Address on File | | FLR: 392.847 |
| 53da5ab4-0ad0-429a-8520-b7e79cbd02c8 | Address on File | Contingent | BTC: 0.00039734 |
| 85df9145-67db-444b-8a70-7b1d1a7e58e4 | Address on File | Contingent | GLM: 50.84491175 |
| c3e84142-becd-4a28-9c52-7e1f3d610082 | Address on File | | DOGE: 152.04330922 |
| 440ad048-cd82-4104-b4be-5fa79c88871c | Address on File | Contingent | BTC: 0.0000044, DOGE: 150.35885559 |
| b5ff9f8f-979c-45b4-8ee7-95335e4f1c05 | Address on File | Contingent | DOGE: 0.00227498, ETH: 0.00594735, ETHW: 0.00594735, USD: 0.00000316 |
| 316c4502-8cd3-475f-adc3-78c62fdb57ab | Address on File | Contingent | BTC: 0.00034055, ETH: 0.00084975, ETHW: 0.00084975 |
| e8dfc188-44e1-4ce8-938b-f8ef5eeb03d8 | Address on File | Contingent | BCH: 0.00000012, BTC: 0.00022578, NEO: 0.13267934, NXS: 46.35503543, PAY: 25 |
| 3cf82200-b492-4aa0-98cb-0c18d20a2270 | Address on File | | BTC: 0.00000001, EMC2: 30, FLR: 18.11696775, NEO: 0.50562374, NXS: 20.49622268, POT: 50, POWR: 25, THC: 24.68894428, XRP: 0.00048231 |
| cb35cbe2-b5e3-43d7-bfe9-3f3bb974a0e2 | Address on File | Contingent | BTC: 0.00034871, RDD: 750, SC: 300 |
| d8867d2b-8078-49c3-ae13-5d314ef5a939 | No Address on File | Contingent | BTC: 0.00000037, ETH: 0.00594144, ETHW: 0.00594144 |
| 042b728c-35ba-473a-a871-31bddb20b612 | Address on File | | BTC: 0.00014732, USD: 6.94464627 |
| fe9548c2-8088-46c7-b232-993925832e8d | Address on File | | BTC: 0.00000087, LBC: 1197.05089703 |
| 5e288494-8cec-4a4f-9101-e99b90cdd724 | Address on File | | ETHW: 0.15247522, IOC: 19.5434953, LSK: 1.96953505, OMG: 7.33695652, POT: 100, SRN: 150, THC: 800, VTC: 3.5 |
| 815a748d-9bd7-4f1a-982c-8b18dbf49085 | Address on File | Contingent | USD: 0.00316122, USDT: 10.98962049 |
| 310b1b76-d81b-4328-9982-3467ff08bf38 | Address on File | Contingent | BTC: 0.00000002, NEO: 0.975, WACME: 63.2894537 |
| e586c4be-3843-4b4b-be10-cdf80bc1c2fe | Address on File | Contingent | ETH: 0.00594648, ETHW: 0.00594648 |
| 9beff5e6-eb16-4a6e-aafa-8b4be103df55 | Address on File | Contingent | BCH: 0.0000001, BTC: 0.00000001, ETH: 0.00007391, ETHW: 0.00007391, FLR: 365.9559787, USD: 0.00000001, USDT: 0.6130527 |
| dca2aaf4-799d-4cba-9578-06e9ea57822f | Address on File | | BTC: 0.00000046, ETH: 0.00415507, ETHW: 0.00415507, FLR: 117.8541 |
| 1773351c-5c46-4254-937a-159febb3337b | Address on File | Contingent | WAXP: 189.62358049 |
| a9c6f267-d8e6-41fa-8abd-0bc192f92037 | Address on File | Contingent | BLOCK: 2.74404841, BTC: 0.00000009, DGB: 422.7, NAV: 10.044165, POWR: 40.17541159, VTC: 5 |
| 7cd10ee2-c14f-47c4-8298-98c83c079310 | No Address on File | Contingent | DOGE: 152 |
| b3973cfd-acc3-4eb3-be81-3349bc1b5c88 | No Address on File | Contingent | DOGE: 151.99999994 |
| a1e8c916-43f1-4438-9c88-7790e074e69d | Address on File | Contingent | BTC: 0.00000034, DGB: 600.01005054, PINK: 1300.23194, SC: 1633.64546893, USDT: 0.2316579, XVG: 76.41266355 |
| 0deb5557-d453-4a9e-8ce1-46ed67021001 | Address on File | Contingent | LTC: 0.000226, XEM: 349.76014286 |
| b40fedc0-2111-4d78-a531-49785231b227 | Address on File | | WACME: 275.7185761, WINGS: 992.38524316 |
| 3dbf1272-68d7-45f8-8188-7fe7e8a0b607 | Address on File | | SHIB: 1123695.05509347, USD: 1 |
| 49b3aea7-2513-467e-997e-f638dfbe433f | Address on File | | DOGE: 75.78942368, ETH: 0.00298058, ETHW: 0.00298058 |
| 0e1f2dd0-2545-4943-aea4-109a14759c2f | Address on File | Contingent | BTC: 0.00000004, SNT: 323.31769045, XVG: 1688.80512267 |
| e30b541d-bd4f-424c-bcc3-e069c05fe897 | Address on File | Contingent | BTC: 0.00039717 |
| 267128c9-68fb-4d31-8787-33d4ad82dacd | Address on File | | BTC: 0.00000448, FLO: 11000.04210619, NEO: 0.19314551, USDT: 0.00000054 |
| c2a17e37-bda3-484a-aa3c-7b35cc5747a4 | Address on File | Contingent | BCH: 0.00178081, BTC: 0.00015971, ETH: 0.00344295, ETHW: 0.00344295, LTC: 0.00000546, USDT: 0.00770535 |
| 38555f14-4ff0-4a05-8e97-a114dddfbb63 | Address on File | Contingent | USDC: 11 |
| 59344e45-0ca4-4c52-90c7-7f19b3cc8423 | Address on File | | NEO: 0.63327072, STEEM: 0.00035683, USDT: 0.04592956, WINGS: 2727.76872422 |
| 1410be64-56ae-4bc2-b3c6-3291ffc0c80b | Address on File | | SC: 503.46550818, TRX: 135.19603426, USD: 0.00981317 |
| d4fd701f-aff2-43bf-a859-257e4dc163b0 | Address on File | | POT: 311.80345564, PTOY: 239.82664649, XEM: 227.59227 |
| df229b8c-dbdc-4ce4-bc8d-b0e6ecb30888 | Address on File | Contingent | ETH: 0.00000111, ETHW: 0.00000111, SC: 3151.63354317 |
| 6f29ffc3-d262-44e4-8a02-6c4347e43963 | Address on File | Contingent | BTC: 0.00000012, VTC: 95.65758318 |
| 32f49991-4e70-4806-8280-30e5ba9a5966 | Address on File | | CND: 4096, IGNIS: 37.70263038, NXT: 75.40526075, PAY: 165.2368146, USD: 4.3593525 |
| ab432b14-02e6-4c01-bde4-70257efc30d1 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00555984, ETHW: 0.00555984, NEO: 0.06948538, XMY: 1860.3461082 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| c50fcc70-4a7a-4428-bf18-c76f27e96efe | No Address on File | Contingent | BCH: 0.00039554, BTC: 0.00039554 |
| 5ca2461a-efcf-460b-b26e-6024ae1e994b | Address on File | Contingent | BTC: 0.00026169, IGNIS: 0.0000025, KMD: 3.3963427, LSK: 0.00000002, NXT: 579.439909, POT: 225.364074, RDD: 1040.81632653, XVG: 180.78352941 |
| d0592101-a278-4e3b-9c6e-cd35c191857b | Address on File | | XVG: 5806.088 |
| 9abffe1a-e22a-4743-806f-75d022629ff0 | Address on File | Contingent | BTC: 0.00000001, HBAR: 111.238077, USD: 4.93535515 |
| 4e589470-edbf-4643-8a34-4b1a5715502e | No Address on File | Contingent | BCH: 0.0003955, BTC: 0.0003955 |
| 96cfe97b-a96e-4954-a1bb-5f928ebc8f37 | Address on File | Contingent | BTC: 0.00000057, ETH: 0.00000354, ETHW: 0.00000354, LTC: 0.14143098 |
| 02662e74-29d2-42a2-abaa-22f8050d64ee | Address on File | | ETHW: 0.03783294, SC: 451.8, USDT: 9.33511941 |
| d83b2697-197a-4c4d-b700-407a1b27334a | Address on File | Contingent | ARDR: 1, BTC: 0.00039367, LTC: 0.00000546, USDT: 0.01545781 |
| 3fd45bb1-9e9e-475d-9f4a-45ed3818d119 | Address on File | Contingent | FLR: 3.82021121, OK: 15, XRP: 25.28350515 |
| dcf6506e-0a89-4e53-8573-4fd9b7dd79ce | No Address on File | Contingent | BCH: 0.00000012, BTC: 0.00000012, GRS: 28.91041697, ZEC: 0.0005038, ZEN: 0.10173388 |
| f25f69d5-d05e-49bf-872c-b1fb8453387b | Address on File | Contingent | BTC: 0.00000025, RDD: 27558.0252907 |
| 81cfb1aa-d621-4c0d-a551-a75d0453da6d | Address on File | Contingent | BCH: 0.00112826, ETH: 0.00000001, ETHW: 0.00000001, FLR: 41.63966251, SC: 2590, USD: 0.0043542, XVG: 350 |
| 4ceb50a2-99ad-44c7-8026-9c644c87f990 | Address on File | | PAY: 57.39328881, TRX: 140, USD: 0.82544939 |
| c5a02c1e-285b-4b3b-8173-324bdf63fa82 | Address on File | | BTC: 0.00000202, USD: 10.97343368 |
| 28c06290-11ba-490b-83c8-80a95657b3bb | Address on File | Contingent | ADA: 30.11727091, BTC: 0.00000001, ETH: 0.00000001, ETHW: 0.00000001, USD: 0.0002459, USDT: 0.00000017 |
| 5caaae4b-99a5-419c-972a-c4980db6d273 | Address on File | Contingent | BTC: 0.00016832, DGB: 500, RDD: 3000, VTC: 10 |
| 8692a3a5-bfea-4972-8f7c-cfd42f0c94bf | Address on File | | FLR: 47.897115, SNT: 400, USD: 0.00270398 |
| 942d41d8-6142-4949-86ef-000037eed577 | Address on File | Contingent | BTC: 0.00030197, LBC: 43, RDD: 2700, SIGNA: 1000, USD: 0.06380829 |
| 91919aac-c26e-421f-99c2-fca7877ecf9c | Address on File | Contingent | WAXP: 189.49198778 |
| 0053715d-3b45-4717-8faf-a0dcb7c47ada | No Address on File | Contingent | BTC: 0.00039695 |
| d798d207-d55b-494e-bd98-708871cabafc | Address on File | Contingent | BCH: 0.00019052, BTC: 0.00019052, NEO: 0.62340447 |
| 645cdc2a-053b-4a04-b948-721a193881d4 | Address on File | | LBC: 40, NXT: 500, POWR: 50, RDD: 3000, USD: 0.00431618 |
| 39f89833-5b1f-4612-b6e5-0057547d21d6 | Address on File | | SNT: 455.5, USD: 0.00368002 |
| 5d1e33f3-577b-4b31-a350-b0d7c1aee337 | Address on File | | PAY: 9.31248717, USDT: 0.76154342, XVG: 5348.44507726 |
| 3689c74b-5311-4f8d-9816-e57bcda7680c | Address on File | Contingent | BTC: 0.00000002, NEO: 1, SC: 531.60015823 |
| e3fbb7d1-1e92-4831-ac61-78ae18de93cb | Address on File | | USDT: 2.96878646, XVG: 4234.35396906 |
| d81c466b-9549-46c5-9ef1-cfa21ec06743 | Address on File | | BTC: 0.00001309, RDD: 26655.40198125 |
| cb291ddb-7b87-4118-b78e-32386a6b4b08 | Address on File | Contingent | IGNIS: 200.49117916, NXT: 435.09335832, SC: 2500, XDN: 1250 |
| 3f550d60-f3fd-4b96-949d-0ff486c9bdae | Address on File | Contingent | ATOM: 1.03916712 |
| 1ac411f0-295d-4ce6-9693-b3b8a337756a | Address on File | | CRO: 22.5, DGB: 0.94011976, FLR: 3.32409, USD: 0.00329592, XRP: 22 |
| 373354b1-f334-4514-9058-030980895b2b | Address on File | Contingent | XEM: 350 |
| 9862fb2b-407b-4b5d-b205-79453e3299cf | Address on File | | BTC: 0.00039684, GAME: 0.01731305 |
| a820079d-657f-493e-b0cb-a77ad69ecf57 | Address on File | Contingent | BTC: 0.00000034, MUNT: 9.70163, NEO: 0.6687674, SC: 45.74586207, STEEM: 0.00000003, USD: 1.59349251, USDT: 3.11445729 |
| adfa3085-1b80-4d74-853b-857e308819a2 | Address on File | Contingent | DOGE: 151.85217716 |
| 63ce5317-c4da-4d58-95d3-135a43e46b30 | Address on File | | BCH: 0.00000003, GLM: 14.60134711, IGNIS: 100, LBC: 34, MONA: 9.69007147, STRAX: 2.27323248, USD: 0.00168884, XLM: 4.75828555, XVG: 802.5946344 |
| c2089024-3403-4fe8-a3fb-f136db662dcc | No Address on File | Contingent | BTC: 0.00000021, OMG: 12.79135949 |
| 14497567-3987-41dc-afff-23e2a6d944d3 | Address on File | Contingent | ARK: 20, BTC: 0.00019525 |
| 05008a6a-0ac5-45cc-85b5-9b2bc820e778 | Address on File | Contingent | ANT: 3.94872549, ENG: 8.68953856 |
| 19baefdf-4280-428b-8599-f75c759a8232 | Address on File | Contingent | BTC: 0.00039682 |
| 72fc5c7a-c411-472c-9281-776f44c24810 | Address on File | | BTC: 0.00004654, NEO: 1.06177027, USDT: 0.00000001 |
| ecbfb038-6dfc-45ab-85c9-861c905639e8 | Address on File | Contingent | USD: 11.02334457 |
| 1270c6cc-d9d1-419e-a663-812ca601404c | Address on File | | LBC: 248.56125779, USD: 4.74758309, WAXP: 68.53863769 |
| bc46d721-222e-4bb0-bed3-569806b00389 | Address on File | Contingent | DOGE: 151.81975601 |
| 8d47706c-ec48-4b9c-a6d5-bc06e1bceba5 | Address on File | Contingent | BCH: 0.0000009, PAY: 260.49946796, POT: 1500, SIGNA: 5167.82036226 |
| db67d431-c315-404a-8b66-ceeddff76eb5 | Address on File | Contingent | ETH: 0.00589977, ETHW: 0.00589977, FLR: 0.01564575, USDT: 0.02691224, XRP: 0.1035491 |
| 4b7f5fa6-f989-4880-a033-03a31dc09b7a | Address on File | Contingent | BAT: 51.52668529 |
| a040301d-e2b7-4683-a925-489d8fee4239 | Address on File | Contingent | USD: 8.96781877, USDT: 0.48131769, XVG: 826.57036687 |
| b2af4c51-f69a-4c98-90ec-16429f25959b | Address on File | Contingent | BTC: 0.00039348, USDT: 0.08968591 |
| 4cc795f0-40f4-4f82-8dab-e39bf08bef05 | Address on File | Contingent | DOGE: 151.80611557 |
| 33be3c79-cb98-4cdf-a4f4-25b3785c1aee | Address on File | Contingent | ETH: 0.00000133, ETHW: 0.00000133, OMG: 12.79090297 |
| e6c4fdc6-f29d-46d2-a1de-7fc3c1689ca5 | No Address on File | Contingent | DOGE: 151.79 |
| 22cbf56f-c893-4b8d-8a2f-8e0eb336833f | Address on File | Contingent | BTC: 0.00038366, USD: 0.36108566 |
| 51dc46fe-6d98-4848-8061-5986b1d4e292 | Address on File | Contingent | BTC: 0.00000004, DOGE: 139, THC: 420.76363636 |
| d6121cf9-72c5-47a0-8c50-0c8c27c1f71a | Address on File | | GLM: 50.75157217 |
| 5ea11543-0c57-471b-a947-b2d017c193b5 | Address on File | Contingent | BTC: 0.00000108, PIVX: 49.94338231 |
| 0a1b8c59-29b1-47f9-8a15-9933f74f8ac3 | No Address on File | Contingent | BCH: 0.0003121, DOGE: 151.27474594 |
| 8d8d3a39-0bba-4d4d-ac9e-41ce0214a066 | Address on File | Contingent | BTC: 0.00000004, RDD: 3392.80355114, SC: 2725.71479167, XDN: 2703.08566308 |
| 641e9279-58f2-4a44-860f-067c50ebad5f | Address on File | Contingent | BTC: 0.00000297, XVG: 5755 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 9673f23c-9db6-4aee-a955-916e37fbfec7 | Address on File | Contingent | BCH: 0.00291844, BTC: 0.00000001, LINK: 0.00047826, LTC: 0.13722356, USD: 0.00000001, USDT: 0.00630887 |
| 326157a3-12f0-4eeb-bc1b-2123e0233944 | Address on File | Contingent | BTC: 0.0003931, UBQ: 3.89293786 |
| b13d5709-83ae-439b-bf45-0b179a8ee0af | Address on File | Contingent | THC: 5000, USDT: 0.01500697 |
| 2d270215-74c1-4857-b592-f2b05caf33f5 | Address on File | Contingent | BTC: 0.00000008, REPV2: 1.74534182, USDT: 0.00117099 |
| c2d32b4c-04a9-4917-bb5e-df559f07cd26 | Address on File | | USDC: 10.9813642 |
| 47f82dad-8d32-4c8f-9010-3d40ba71cc8b | Address on File | | FLR: 45.3285, POT: 5729.55169455 |
| 769de66b-b1c3-434d-9fc1-d9978c7e2ce3 | Address on File | | BTC: 0.00014716, FLR: 2.41752, XRP: 16 |
| 3a0dd152-433b-496a-945f-669e19d06627 | Address on File | | BTC: 0.00024317, ETH: 0.00154798, ETHW: 0.00154798, NEO: 0.15114549 |
| ffbfc7aa-cfbe-4210-8327-9a88238382e1 | Address on File | | USD: 0.00272835, WAVES: 0.00000001, XDN: 250000 |
| 7eb98706-3074-466e-bbe8-e0570f283e9e | Address on File | Contingent | BTC: 0.00000469, LTC: 0.13981776 |
| 9d8c9670-2e1a-4088-98a6-cfda1d647f68 | Address on File | | ARDR: 49.01795742, BCH: 0.01410408, LTC: 0.00000546, POT: 150.48026721, THC: 1992.09756565, USD: 0.00083763, XVG: 500 |
| ed7c0826-ca8f-40b7-a318-bffdfc220443 | Address on File | | ADA: 0.79951032, NXT: 100.81482004, RDD: 1926.35860075, USD: 8.24223128, USDT: 1.27424148, XDN: 3319.80587122 |
| 984e4598-2aa4-4bcf-8af4-b02d5c4cbe55 | Address on File | | BTC: 0.00039487, USD: 0.04350605 |
| e80a14ec-70d9-4920-9119-2bdd296cf773 | Address on File | | DOGE: 151.69859422 |
| 26165ead-82c8-47f9-9f55-e9d8cf52aac9 | Address on File | Contingent | MANA: 23.15884986, USDT: 0.04927496 |
| 173378b7-54b5-4972-85f0-450a2b938682 | Address on File | Contingent | ADA: 4.18524176, USD: 9.48000002 |
| 1aaf996f-026b-49ea-b436-079078690870 | Address on File | | LSK: 12.03454629, PAY: 54.73130905 |
| 5f033305-2c50-4243-abd4-3da0fd90d8a6 | No Address on File | Contingent | ADA: 30.07123536 |
| af634526-15ef-4779-83c0-4778f8700979 | Address on File | Contingent | DOGE: 100.94687176, EOS: 4.06259415 |
| 8ac36d5f-26c9-46dc-984d-c339fd700b7a | Address on File | | BTC: 0.00000001, USD: 0.00056864, XDN: 250000 |
| e30910bd-e30c-481d-933c-12a946cf5a00 | Address on File | | BTC: 0.00000152, LBC: 80.41098985, PAY: 126.07340605, PIVX: 30.33393869, XLM: 24.66148746 |
| 7027cb18-016a-41f3-9d80-5e4ac926774e | No Address on File | Contingent | XDN: 250000 |
| e086095f-b336-488d-8737-175d36563bc1 | Address on File | Contingent | MORE: 10010 |
| a2a56e74-0d57-41ae-a2c5-607d6fce97ea | Address on File | Contingent | BTC: 0.00000012, ETH: 0.00000079, ETHW: 0.00000079, QTUM: 2.63620734, SC: 1203.5472973, XLM: 0.0008514 |
| c35114a9-7055-4ee4-a101-4ff8cc382521 | Address on File | | ETH: 0.00000279, ETHW: 0.00000279, FLR: 356.9581131, RDD: 2435.58807692, USD: 0.00079045 |
| faef1e15-44af-4a86-aa7f-7dccd0ab6348 | Address on File | Contingent | BTC: 0.00000133, ETH: 0.00591269, ETHW: 0.00591269 |
| dd8454d9-9602-4d3d-ac87-994c47733474 | Address on File | Contingent | EMC2: 8.96494907, FLR: 3.777375, PAY: 10, XRP: 25 |
| 9954d4b1-8abd-42c1-9e40-9b7121916a63 | Address on File | Contingent | BCH: 0.00019586, BTC: 0.00019586, ETH: 0.00011246, ETHW: 0.00011246, NEO: 0.58247576 |
| 5803534c-9b9d-4cd1-bc1d-b58e21ecd612 | Address on File | | ADA: 1.00899959, BTC: 0.00000001, ETH: 0.00000001, ETHW: 0.00000001, SIGNA: 9672.96176877, USD: 0.00000001 |
| 2b98c71c-c61f-4e75-a5cf-babfcf6a6ab6 | Address on File | Contingent | BCH: 0.00025871, BTC: 0.00000032, NEO: 1.19649733, USD: 0.00610397 |
| 0b5e03dd-dff4-4a90-8b4b-2471ebea5b20 | Address on File | Contingent | BTC: 0.00000032, SIGNA: 10000.5 |
| 555d7f2f-7d2d-4f1e-be4e-f403ec43f6e5 | No Address on File | Contingent | BCH: 0.00039471, BTC: 0.00039471 |
| feecbaa5-519b-48bc-9966-236d425ac9c2 | Address on File | Contingent | FLR: 391.7836674 |
| 40b9ee00-3b7a-4af5-9337-c1c1876dd7c5 | Address on File | Contingent | MTL: 10.5348286 |
| c7254752-ce14-4c7b-beb1-d61bef9aedd4 | Address on File | Contingent | ETH: 0.00593158, ETHW: 0.00593158 |
| ed60d931-4b2a-46da-b252-bdfa063d56db | Address on File | | BTC: 0.00000045, FLR: 45.3285, PIVX: 44.19303797 |
| eb40c933-96e6-421c-ace6-8d0aa417ce5a | Address on File | Contingent | USD: 11.00861676 |
| 69dae15b-f91b-4305-a952-018d1fefb4da | Address on File | Contingent | ADA: 20, NEO: 0.40202078 |
| 40e3ad49-51a1-45f3-8483-068b572e98a6 | Address on File | | DOGE: 151.63088493 |
| ba8dcda1-bfb8-4c61-94bb-cfa30df023ee | Address on File | | FLR: 391.112112, USDT: 0.01800237 |
| cd30969c-9844-44bb-b1f9-f702b9d6ebfb | Address on File | | USD: 10.9608182, USDT: 0.04705105 |
| f7ca494a-0777-4425-b974-ecf16a983bd6 | No Address on File | Contingent | BCH: 0.00039466, BTC: 0.00039466 |
| 743822f2-6819-4e67-8112-73f888333789 | Address on File | | PAY: 60, RDD: 10000, USD: 2.09715722, WACME: 100, WINGS: 500.00002062 |
| d6eaefec-8c7d-40d8-bec7-5e9c51f1a266 | Address on File | Contingent | BTC: 0.00000067, DGB: 1373.58170507 |
| 346768de-fa35-4da0-9c0c-5e5d559bb704 | No Address on File | Contingent | DOGE: 151.61165625 |
| 5258d95b-2e49-4b7c-a6e7-f79e6465c93c | No Address on File | Contingent | BCH: 0.00039462, BTC: 0.00039462 |
| 762525f1-126b-45c4-9bdb-324d2dd14ce9 | Address on File | Contingent | ADA: 20.89575199, USD: 3.35475128 |
| 36fec34c-8be0-45e1-8282-ad77e0f8cc36 | Address on File | Contingent | BTC: 0.00000025, ETH: 0.00003443, ETHW: 0.00003443, POT: 1000, THC: 700, XVG: 4050.39194072 |
| 9e6fcff6-a0d9-4cd4-98de-fed4eb762129 | Address on File | | BTC: 0.0000007, RDD: 27454.05625, XLM: 0.05 |
| ae1ed95f-7d14-4e21-83aa-333b45f6f4a9 | Address on File | Contingent | BTC: 0.00039615 |
| f8a554be-9a7a-4b81-b954-738918c4e4af | No Address on File | Contingent | BCH: 0.0000003, BTC: 0.0000003, QRL: 114.79004705 |
| 2d3636d2-0625-4ab8-b3c9-642ec246d753 | Address on File | Contingent | BTC: 0.00034693, ETH: 0.00073655, ETHW: 0.00073655, USDT: 0.00003689 |
| 6c66e181-37d7-487b-a7cb-826f40391c7f | Address on File | Contingent | LTC: 0.14138 |
| 52e39ad5-f41f-43b2-8294-95432675b0e0 | Address on File | Contingent | RVN: 524.03349947 |
| 343588f4-26f3-441f-a414-2c7dfe6c40fa | Address on File | Contingent | ARK: 38.05508927, OMG: 0.40529433 |
| 40c9d015-c86a-4538-b310-488dc7ffc7f8 | Address on File | | NEO: 0.11053147, SYS: 0.65551778, USDT: 9.67096786, XLM: 2.26172146 |
| b1ab4108-3a76-4973-beb9-7c3b5c70f9c9 | Address on File | Contingent | BTC: 0.000396, USDT: 0.00247505 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 600438dc-2c9b-4056-b7da-daacdc964b41 | Address on File | Contingent | ARDR: 17.10488711, ETH: 0.0000904, ETHW: 0.0000904, IGNIS: 15.00495496, LSK: 1.21832061, MAID: 9.34572142, NAV: 4.60455455, NXT: 30.00990991, QRL: 6.34676564, SC: 867.39130435, SYS: 17.58225617, THC: 50.90052356, XEM: 19.96330887 |
| 6c2a3a8a-16e2-4c33-9d86-931dff4f78b2 | No Address on File | Contingent | BCH: 0.00008928, BTC: 0.00008928, DOGE: 117.26 |
| 892d2f78-10e1-438f-af4b-5df88c3738ab | Address on File | | SC: 3143.65563138 |
| dd7d7c3b-ac99-4891-bafd-9d2d20ab222d | Address on File | Contingent | BTC: 0.00039604 |
| fc2da15c-dfce-4c87-8526-1457f38893f3 | Address on File | | BTC: 0.00039603 |
| 5d07474e-9abc-4fb3-9400-cec629d7e1d7 | Address on File | Contingent | BTC: 0.00000002, NXS: 154.31028521, USD: 0.07623447 |
| a6dc5476-91ce-48dc-ac47-b2ef03298471 | Address on File | Contingent | BTC: 0.00039497, USDT: 0.02890247 |
| 54eb85bc-f419-4bb8-9a8e-b14ee09c5ff3 | Address on File | | ETHW: 0.00000682, NXT: 2749.84227565, USD: 3.3018956 |
| 8753030b-3551-487d-bd09-c7b8a71f79da | Address on File | Contingent | BTC: 0.000396 |
| af3f5b83-5485-496c-a1df-6e194a3ad625 | Address on File | Contingent | BTC: 0.00036429, XDN: 20000 |
| 2149fde4-8eba-411e-89e6-bcf5486f01bb | Address on File | Contingent | BTC: 0.00036, ETH: 0.00000001, ETHW: 0.00000001, USD: 1, USDT: 0.00000002 |
| 5ec619db-e0a3-468b-a592-5dc81a42aa2d | No Address on File | Contingent | BCH: 0.00000008, BTC: 0.00000002, QRL: 114.82875533 |
| b3fa9a7e-184d-437f-b15a-30f687feaf2c | Address on File | | SIGNA: 10001 |
| 4d38ede0-da8a-4328-b611-c1e60f0ac70b | Address on File | Contingent | SIGNA: 10000.97397936 |
| 5deb80e7-5e73-4bf0-84e6-57f14ef05c36 | Address on File | Contingent | BTC: 0.00000002, FLR: 3.46368864, IGNIS: 21.0874086, RDD: 1199.3325, XRP: 22.92391304, XVG: 259.24344027 |
| 20627883-5580-417a-baa5-986824079b2a | Address on File | Contingent | BTC: 0.00039598 |
| 7889a7d7-53d3-4cdc-836e-5a4e7beedf00 | Address on File | | WAXP: 189.01451633 |
| fa125f53-410c-4972-8e9e-a2fca3c0612b | Address on File | Contingent | BTC: 0.00001242, DASH: 0.05, HIVE: 15, STEEM: 15 |
| 630789fd-a350-4be3-b17f-947104a561a7 | Address on File | | TRX: 160.59033005 |
| 28d86db9-e0d4-4249-810c-ea025954e729 | Address on File | | SIGNA: 10000.09230776 |
| 9c47861f-4144-468d-949a-0082469504a6 | Address on File | | USD: 11.00002632 |
| 0c2fa86c-d624-461f-b344-4d4d30865791 | Address on File | Contingent | USD: 11 |
| 19e8bb3b-c27d-4edc-b3f1-c7c4b9005317 | Address on File | Contingent | USD: 11 |
| 3467afa8-c846-4286-a999-0e67a03a0086 | Address on File | | THC: 5000 |
| 46947ff7-6fc7-4d2b-bc75-9fda1f38adec | Address on File | Contingent | PIVX: 50 |
| 4b9f19f1-79a7-4250-80d1-76398d974198 | Address on File | | THC: 5000 |
| 500ccee4-2de4-4823-b400-013fbc4206f5 | Address on File | | USD: 11 |
| 5ebb8092-630e-4a08-9e31-789daa19e5f6 | Address on File | Contingent | USD: 11 |
| 64997ab0-bc89-4853-bf80-e0da859f8f69 | Address on File | | THC: 5000 |
| 7b06b112-eac6-4f89-9bfc-131d90b3cc42 | Address on File | Contingent | THC: 5000 |
| 806b8c85-bf3d-46cb-beb2-53acad036469 | Address on File | | THC: 5000 |
| 8f6ee2e9-09b2-4926-b79b-b298055a5137 | Address on File | Contingent | USD: 11 |
| 90133d09-8047-4f6b-9707-e04b201ccce1 | Address on File | Contingent | USD: 11 |
| 94cb2a24-b3f8-44f8-872c-b46c35be14d6 | Address on File | Contingent | USD: 11 |
| ad520ade-8bb5-4a7b-95d5-9a84a130a126 | Address on File | Contingent | USD: 11 |
| b0914e79-9cf7-41dd-a67c-cda34fbfe89d | Address on File | Contingent | USD: 11 |
| c170c1ff-61dd-4a36-9cca-f35ef5997e2b | Address on File | | PIVX: 50 |
| d010e7ee-5541-478f-8f7f-5ef7546536e2 | Address on File | | THC: 5000 |
| dbe95f07-6ae7-4517-8414-2ea3a35d191d | Address on File | Contingent | THC: 5000 |
| dde1f3c4-f961-4809-9bcf-d2bcb60279c6 | Address on File | | THC: 5000 |
| deb3794d-9cf7-466a-8259-4a3520335d40 | Address on File | | USD: 11 |
| f516ff1f-2365-4682-9b7a-649b0f7245c6 | Address on File | Contingent | USD: 11 |
| f8215251-2631-4185-a032-cc5367fac943 | Address on File | Contingent | USD: 11 |
| f9e59b29-16ec-4be2-b242-579a48fed08a | Address on File | | THC: 5000 |
| 78712374-cd94-460c-8565-6628ceb16293 | Address on File | Contingent | BTC: 0.00000011, RDD: 27492.3397723 |
| e47e47ed-93f2-433c-b963-6d1d421e5530 | Address on File | | BTC: 0.00002416, ENG: 1200, NEO: 0.52880262, THC: 795.08501708, USDT: 0.01288818 |
| 2bbaba39-24d2-498c-8cfd-6d12553288c7 | Address on File | | USD: 10.9997757 |
| 33728bbb-a242-4892-9657-3552f2bfcdee | Address on File | | ETHW: 1.00075253, XLM: 99.99 |
| c5471229-581e-43ab-9a79-fc7021516b86 | Address on File | Contingent | ETH: 0.00592645, ETHW: 0.00592645 |
| ccbc9ab7-f321-4709-b712-d9b2d44b2016 | Address on File | | ETH: 0.0000006, ETHW: 0.0000006, MAID: 65 |
| 96e29bf5-bbe3-4c29-8d64-85d0a5cbbba7 | Address on File | | BCH: 0.00012936, BTC: 0.0000001, NEO: 0.48096482, WACME: 198.1047471 |
| 0ac9e3cd-b8af-4b58-bbe5-6689d7d75a40 | Address on File | Contingent | ARK: 1.81662402, BTC: 0.00000001, FLR: 3.0219, NEO: 0.2, XRP: 20 |
| 3d2686f8-056d-4986-b99b-50ed4cad98ae | Address on File | | BTC: 0.00039536, USD: 0.01515698 |
| 363d36bc-a19b-4e3a-bdba-341103a70b37 | Address on File | Contingent | BTC: 0.00009987, ETH: 0.00443119, ETHW: 0.00443119 |
| 31df9916-ca07-4e3c-bb21-e2041852f4b9 | Address on File | | DNT: 62.68203528, USD: 9.0754092, USDT: 0.15468 |
| 6c96417a-80fc-4fe0-88d6-3297da202f06 | Address on File | Contingent | BTC: 0.00009706, ETH: 0.00000907, ETHW: 0.00000907, RDD: 17906.13675, USD: 0.72821836, USDT: 0.3924409 |
| b61e14ad-a35b-4e14-ba52-070c5138ffce | Address on File | | USD: 0.00140739, USDT: 10.95250228 |
| 8f8f02af-5c3e-4c29-add9-b7abcd3fbeff | Address on File | | USDT: 10.95359295 |
| 8afd54ec-93ef-4e69-bdf3-85c2436da2a4 | Address on File | Contingent | BTC: 0.00039586 |
| e5dcb01f-8de7-4608-b4dd-2055cc8ea21d | No Address on File | Contingent | DOGE: 144.097, LTC: 0.00688387 |
| a6655382-700c-4a31-b12f-7c3b454b2d21 | Address on File | Contingent | BTC: 0.00039248, GBYTE: 0.00879292 |
| 9aaefefa-5a24-4ada-9a46-a37e12a344eb | No Address on File | Contingent | BCH: 0.00039239, BTC: 0.00039239, DOGE: 0.72099994 |
| d52c792b-7722-4f70-b371-8bf0cbd7b450 | Address on File | Contingent | DOGE: 151.46812002 |
| a651d378-104a-46d9-99a7-3182e30536f8 | No Address on File | Contingent | BCH: 0.00039425, BTC: 0.00039425 |
| f60f14f7-4f0a-481d-b873-f383729e8c6e | Address on File | Contingent | DCR: 0.65018541, ZEC: 0.0085, ZEN: 0.00729872 |
| 45a44bd0-8067-442a-8ecb-8db64e30e906 | Address on File | Contingent | EXP: 6.10539305, FLR: 3.777375, XMY: 86.66172894, XRP: 25, XVG: 82.17278 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 3c0e9b69-7a1d-4dde-9084-ebd6f90aff37 | No Address on File | Contingent | BCH: 0.00039423, BTC: 0.00039423 |
| 33723275-f02f-4233-ab82-b9dc514716c7 | Address on File | | USD: 5.03531357, USDT: 5.93689873 |
| a9d4aa54-8207-4e0e-bfff-67a4311c169c | Address on File | | WACME: 331.3716411 |
| e6051e8a-5d40-4803-8674-96cd02f629a0 | Address on File | | FLR: 6.93455861, POWR: 50.89002533, QTUM: 1, USD: 0.02526915 |
| 933fca75-cc2f-4c89-9954-5d89f28d9823 | Address on File | Contingent | DOGE: 151.44907844 |
| 5e2befe7-8c17-4a78-8cc1-e73bfba1b49b | Address on File | | ADA: 29.9819471, BTC: 0.00000002, USD: 0.01510716 |
| 25eacda4-bdc9-44db-9871-58ef36f84dde | Address on File | | FLR: 136.7351149, OMG: 8.3031285 |
| 561b6480-a681-4832-8872-0d791ce0886e | No Address on File | Contingent | DOGE: 142.26, LTC: 0.008562 |
| bd579bab-8b8d-48ba-8d13-baef0bd2df89 | Address on File | Contingent | BTC: 0.00000179, DOGE: 150.75501265 |
| a4306cd2-a04d-4f63-9cb3-7cd963550c3d | No Address on File | Contingent | BTC: 0.00039575 |
| 026108df-d13c-43be-b121-229f6c132426 | Address on File | Contingent | ADX: 20, DASH: 0.09, IGNIS: 175, NXT: 350, XEM: 70 |
| cd5899b3-0bf7-475a-850a-a36995946a2c | Address on File | Contingent | BTC: 0.00000039, NAV: 266.78972612, XDN: 10703.3255 |
| ee80a7d1-3d12-4d4a-9d7c-1751c67f2a53 | Address on File | | ETHW: 5.36464555, USDT: 0.00159741 |
| f285edca-2cf3-4fc1-acaf-45dafcc161e3 | Address on File | Contingent | BTC: 0.00000014, NEO: 0.48006101, XEM: 209.20295455 |
| ac53667f-4bf0-46ad-8bee-e885eff9990f | Address on File | | DGB: 406.08607992, DOGE: 100, USD: 0.48473534 |
| f701dd38-c4b4-4aeb-be34-544cc8a413f9 | Address on File | | BTS: 233.89870252, DGB: 0.4076522, ENG: 108.98066208, IGNIS: 148.12175778, NXS: 41.20028086, NXT: 296.24351556, STRAX: 4.38107201, XEM: 34.03275333, XVG: 520.0729927 |
| c4a061cd-81a3-4427-acf6-b4b675917d92 | Address on File | Contingent | MAID: 0.45621748, NEO: 0.975, SIGNA: 1799.75290698 |
| a067374d-547b-49c0-9e0d-b58ed90238ff | Address on File | Contingent | BCH: 0.00000027, BTC: 0.00039568, THC: 0.00004432 |
| d594cea2-b5d9-40c4-9e9c-58c26d66b95c | Address on File | | BTC: 0.00000015, ETH: 0.00001064, ETHW: 0.00001064, XVG: 5772.86742727 |
| 281badbd-aef8-4117-8475-8b23f2651c4f | Address on File | | LTC: 0.00886735, PTOY: 739.6675237, USD: 0.02042357 |
| 82efd8b5-5585-42a6-94cd-6a45e679546b | Address on File | Contingent | ADA: 23.2259284, USD: 2.48645349 |
| 06463e29-5489-4767-9c1c-489220b4ae05 | Address on File | Contingent | BTC: 0.00008559, OMG: 10 |
| 2e477b86-cafa-4f93-bd96-67909b759907 | Address on File | Contingent | ADA: 30.00000375, DGB: 0.71556973 |
| b34c6ba3-9cd1-4f58-ab65-d87ea42c19cb | Address on File | Contingent | BTC: 0.00002927, SC: 2908.15875 |
| b71dd5ec-dfce-49d9-be9c-60997f7b7bf8 | Address on File | Contingent | BTC: 0.00008865, IGNIS: 6.5, MAID: 50, NXT: 13 |
| 03bd6ba9-0c73-4e99-8579-a00c9af6facb | Address on File | Contingent | BTC: 0.00039492, RDD: 1.3121, USD: 0.00302119, USDT: 0.0159723, WAVES: 0.00041981 |
| 4be17352-28b2-46fe-8acc-8ec97012549c | Address on File | Contingent | BTC: 0.00007305, NEO: 0.975, USDT: 0.02612882 |
| e5bb7f79-7dbb-4170-86f3-5ebb2aa18f5c | Address on File | Contingent | USD: 1.29785914, WAXP: 166.55569496 |
| c9a78f19-51a1-4db1-9e49-9ed6be1ddd89 | Address on File | | EMC2: 34.58762133, ETH: 0.00001114, ETHW: 0.00001114, NXT: 0.05727583, USDT: 10.60957607 |
| ccc054aa-8ad9-46df-b5d7-b3e6bebb0929 | Address on File | Contingent | ADA: 0.00075676, BTC: 0.00000042, XVG: 5778.3470534 |
| c5def035-9e69-441c-a953-8f9da8eda1e3 | Address on File | | ADA: 2.27600608, BTC: 0.00014899, EDR: 10852.04534131, LTC: 0.03543313, NEO: 0.04780011, USD: 0.98091446, WAXP: 0.68797183, XVG: 776.36692628 |
| 34ad8f45-e11e-44cc-a840-e2fca763f9c2 | Address on File | | DGB: 1373.8014012 |
| 11694874-4b8c-4685-a65c-81305c3596ab | Address on File | | ALGO: 15.38478, PINK: 8692.67019975, SIGNA: 5074.93338532, XDN: 45578.69955157 |
| aa2e0354-a0b2-4f53-92fb-2a0da68357f3 | Address on File | | EMC2: 1170.22536202, XTZ: 0.245 |
| f0e9f2a0-01f1-46de-bbe0-ceeb13307365 | No Address on File | Contingent | STRAX: 23 |
| b9d7bab4-8816-401e-acd5-9393b525c428 | Address on File | Contingent | NEO: 1.19902129 |
| 3f748239-149f-4d18-a79f-2c633335d1dd | No Address on File | Contingent | BLK: 990.00099 |
| fca300ea-f875-4f62-a686-211bc2119dd3 | Address on File | | BTC: 0.00027531, DGB: 197.84350378, POT: 100, RDD: 1600, SC: 253.81679389, SRN: 35 |
| 5a8faf6f-0300-41f7-9a25-81fa83ed5a21 | Address on File | Contingent | ADA: 10, BTC: 0.00026373 |
| 459f7b19-6a17-4f27-b1c9-281702cfa483 | Address on File | Contingent | USD: 10.98836012 |
| 789ae7b0-270b-4bc5-89b8-b6c49296fb8f | Address on File | | LTC: 0.0076263, USDT: 10.35307114 |
| 6b7f41ae-e393-4626-8444-f867030c5577 | Address on File | | BTC: 0.00000001, BTT: 8533923.472, FLR: 215.7694033, TRX: 0.13369872, USD: 0.13503838, XDN: 108109.6163428, XRP: 0.03801121, XVG: 0.90005368 |
| b91bbc5f-ddf7-4a60-aa82-5465fda95883 | No Address on File | Contingent | BTC: 0.00025958, EMC2: 13.84071342, IGNIS: 14, NXT: 28, SC: 1000 |
| de3f2620-80a1-479b-b22b-b95eb0a48ff2 | Address on File | | BTC: 0.0000217, NEO: 1.13299486 |
| 27d51429-7296-43dc-93bb-68481aa08af3 | Address on File | Contingent | FLR: 390.8925301, USD: 0.0026552 |
| 32315fcb-db9a-423d-8748-90de8a9efd61 | Address on File | Contingent | BTC: 0.00037391, IGNIS: 56.50216483, NXT: 113.00432965 |
| d4585d66-c849-4dc0-877e-63db015d6bea | Address on File | Contingent | BTC: 0.00000033, FLR: 390.6451529 |
| 16413d41-e92d-4518-a861-4e75d77a496e | Address on File | Contingent | BTC: 0.00001628, IOC: 76.27299889, MER: 2903.02493793, SIGNA: 818.055, TRX: 134.40860215 |
| 49dcf3e0-4080-4537-9816-ccf56654cd11 | Address on File | Contingent | ADA: 30 |
| 8a097944-31d5-473c-aa7a-079094afe53b | No Address on File | Contingent | ADA: 30 |
| 9dc0c095-9ba9-4591-be72-06d282cf6af2 | Address on File | Contingent | ADA: 30 |
| f3d1011d-1a6e-402c-ae81-2e83061f63cc | Address on File | Contingent | ADA: 30 |
| 2488dc9d-3b85-49d7-b5f4-45c9bb54efd3 | Address on File | | BTC: 0.00000464, USD: 0.17647021, USDC: 10.64863805 |
| ad093b2f-ff83-4aac-ac99-ae2b0fbade59 | Address on File | | NEO: 0.975, THC: 500, XVG: 500 |
| 14816801-1028-4bdf-9e57-052934bb6b40 | No Address on File | Contingent | BCH: 0.00000008, BTC: 0.00000008, RDD: 27458.325 |
| 02e3be06-e41e-460f-8f6b-720d60223abf | Address on File | | USD: 10.98554093 |
| b9031dbe-a068-405e-8a98-587c019135ed | Address on File | Contingent | BTC: 0.00039543 |
| 03fb14a0-584c-45f4-ad9e-476aad35fda1 | Address on File | | BTC: 0.00000018, DGB: 1372.49167808 |
| 98550e1a-0d78-4a67-961c-052b58962fae | Address on File | Contingent | BTC: 0.00000073, NXS: 154.86228645 |
| c46961f7-8301-4a2d-838b-79eca20f9699 | Address on File | Contingent | DGB: 30.83368689, DOGE: 50.10452555, SC: 870.1777085, TRX: 36.47307034, USD: 1.55593894 |
| 61fdaf45-5bee-4cfe-acb8-7b9e64f92dfb | No Address on File | Contingent | DOGE: 151.294 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b7d3335b-6eeb-4929-88a8-444503c6025d | Address on File | Contingent | BTC: 0.0000067, DOGE: 139.11, ETH: 0.00014307, ETHW: 0.00014307, FLR: 0.151095, XRP: 1 |
| 07a4b630-1411-4ee1-8269-fdc458fb65df | Address on File | Contingent | ETH: 0.00004538, ETHW: 0.00004538, SNT: 450, USD: 0.00881234 |
| 38f7fb41-5796-442f-9fac-5d9681d624f3 | Address on File | Contingent | BTC: 0.00000002, FLR: 1.6982235, XLM: 68.35142045, XRP: 11.23944205 |
| 72e7069d-97d8-453a-8c4a-1e94b3edcf57 | Address on File | Contingent | BTC: 0.00039534 |
| 35afa72d-bf0d-498f-ac45-b42a7191b78f | Address on File | | BCH: 0.0000067, BTC: 0.00039504, USD: 0.00753293 |
| adcada3a-ca4d-4968-bdd3-07326598212a | Address on File | Contingent | DGB: 1372.84424841 |
| 36fbbb34-25b9-4b52-846d-80592f8957b0 | Address on File | | BTC: 0.00000001, XDN: 249350.52316891 |
| d56a4c1a-dad0-43b3-aa95-30f02cb57ce8 | Address on File | | RDD: 27430, USD: 0.01049772 |
| 991332e4-9ce2-451a-b1bc-dfc218132d7e | No Address on File | Contingent | BCH: 0.00005057, BTC: 0.00005057, XVG: 5037.87878788 |
| 82b178b9-7281-419e-a99b-764bfe7d45d3 | Address on File | Contingent | DOGE: 150.57872374, USD: 0.04965306 |
| ed0ee40f-f351-44c6-9075-221cee451594 | Address on File | Contingent | BTC: 0.0001, ETH: 0.00002223, ETHW: 0.00002223, NEO: 0.89058697 |
| 61c7d3b7-73fa-4d0c-beb0-a957bfef4220 | Address on File | | BTC: 0.00035453, USD: 0.8663587, XVG: 140 |
| dcc91bbe-83f6-4bda-be48-e11d65a5f5c5 | Address on File | | BTC: 0.00039528 |
| 19a72eb2-0df3-4dda-aa32-261fca5a3c85 | Address on File | | ETH: 0.00592102, USDT: 0.00406238 |
| eed6ea09-a944-407d-b090-f35b1e5211fc | Address on File | Contingent | BTC: 0.00006455, DOGE: 0.45707733, HIVE: 0.66741625, KMD: 14.06935078, LBC: 425.02023496, LTC: 0.00540057, OMG: 0.07054125, SOLVE: 0.51480128, TRX: 5.3718213, USD: 0.00539688, USDT: 0.00163584 |
| 0626bfb1-ec49-4c85-bf87-6df4879eb071 | No Address on File | Contingent | BCH: 0.00039369, BTC: 0.00039369 |
| e4241f1f-8c93-415b-bbfe-dffa2d5e8856 | Address on File | Contingent | ETH: 0.00000284, ETHW: 0.00000284, XEM: 348.43122102 |
| 844edbd3-27c7-46e8-9820-4bd1f6c8a944 | Address on File | Contingent | DASH: 0.26282367 |
| 453a42bb-b0ce-43a0-8ccc-d83cda1b1c0a | Address on File | Contingent | HBAR: 200, USDT: 0.02053348 |
| 47d91178-ece1-4b24-b6de-93cb0739dc5a | Address on File | Contingent | DOGE: 100.76200097, USD: 3.66521456 |
| e4ffd8a2-965f-4c8b-9266-68afc7b5a02a | Address on File | | BTC: 0.00039421, ETH: 0.0000156, ETHW: 0.0000156 |
| 83d1b8c0-becc-42f5-96f5-62c6c3e909c4 | Address on File | Contingent | BTC: 0.00000057, OMG: 12.72758664, USDT: 0.00103457 |
| 92167e9d-1907-46d1-b68e-877103e8b863 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, GLM: 43.68811318, LTC: 0.01, SC: 204.7502561 |
| 113c54ea-7002-4bae-b896-603f461a14d0 | Address on File | Contingent | BCH: 0.00109498, DOGE: 98.00497155, FLR: 96.47020282, NEO: 0.00805729, STRAX: 2, USD: 0.00258157, XLM: 0.00051254 |
| d635b53b-c96b-469e-8d6d-04f78757faca | Address on File | Contingent | ADA: 28.00397857, DOGE: 9.65897902, USD: 0.02360571 |
| 33b5817b-2f22-464b-b0d2-5f36fcf6efe6 | Address on File | Contingent | XVG: 5778.755 |
| 5fc5180e-2486-4946-92f9-2c2f3c34bd02 | Address on File | | BCH: 0.00188359, BTC: 0.00000002, FLR: 383.0536723, USD: 0.00542257, USDT: 0.00000001 |
| 9c281149-81cd-468c-a252-c5ea293ebbe8 | Address on File | Contingent | BTC: 0.00039521 |
| 928d3a47-37be-4f89-aade-b85e60df22a3 | Address on File | | ADA: 22.98547729, BTC: 0.00002931, USD: 0.74993876, USDT: 0.9938296 |
| be0c2c76-9d2e-4e41-8b4b-50cc0f2e082f | Address on File | Contingent | ADA: 3.94298946, ALGO: 4.29915732, DOGE: 60.6477782, MATIC: 3.56666109, USD: 1.20618787 |
| bb0f8cb1-a24c-4dbb-b245-0d10c873b53d | Address on File | Contingent | ADA: 2, BTC: 0.00012963, NEO: 0.725, USDT: 0.00018887 |
| a44586e9-d13c-4495-ae13-edc57e588101 | No Address on File | Contingent | BCH: 0.0003936, BTC: 0.0003936 |
| 78c6b94d-7498-48b8-9366-08d0abfb387a | Address on File | Contingent | HBAR: 71.2334295, SC: 2021.3821807 |
| eaa0e5f7-cede-4d2e-96ea-26a05bcc641b | Address on File | | USD: 10.97828322 |
| caf054f7-c4ef-427e-a4d1-00464f5ff3af | Address on File | Contingent | ADA: 14.62500442, ARK: 3, BCH: 0.00521664, BTC: 0.00000008, KMD: 0.38195571, NEO: 0.1148775, SNT: 35.27310156, USDT: 0.00054674, VTC: 1, XVG: 67.89317842, ZEN: 0.2428665 |
| bd69e9ac-6dd1-4b39-b884-22e024c1d022 | Address on File | Contingent | CRO: 99.999, DAI: 4.33794, USDT: 0.00156654 |
| 313755e0-5645-446c-9bba-269327ed17c7 | Address on File | Contingent | XEM: 348.508375 |
| 2eae5675-df38-4092-b154-d93464b47739 | Address on File | | BCH: 0.006348, BTC: 0.00036971 |
| 5ab2f0c3-db1d-4943-9a05-429b084ffa66 | Address on File | Contingent | BTC: 0.00000085, FLR: 3.82373413, XRP: 25.30682104 |
| 86c431e5-1221-4952-a1b8-0eda3d06eca9 | Address on File | Contingent | BTC: 0.00039514 |
| 99449d4a-3190-4f10-934a-670caec379e8 | Address on File | Contingent | BTC: 0.00017201, LTC: 0.0796334 |
| 5db0be34-020a-4217-8cc8-532f1c86927c | Address on File | Contingent | BTC: 0.00039488, USD: 0.00703703 |
| 63c53753-e07a-42f9-a1c3-522de8b7b95a | Address on File | Contingent | BTC: 0.00000007, XVG: 5776.39851695 |
| d981b28b-3994-4e28-a188-dae54275d04c | No Address on File | Contingent | BCH: 0.00039355, BTC: 0.00039355 |
| 3c93ca42-0091-4b3b-8b2b-f6aff6a7c825 | Address on File | Contingent | LTC: 0.035, USDT: 8.21967031 |
| 9e9cea02-8ebf-478a-81af-cd4167009f39 | Address on File | | DOGE: 134.17406265, USD: 1.0121199, USDT: 0.22280377 |
| 4d5ec98c-ca92-46d4-91ee-9b8d29d6ba69 | Address on File | Contingent | BTC: 0.00000026, PTOY: 438.08299771, UBQ: 200 |
| 8abe7b3f-e845-4001-8f58-474683aa2dfc | No Address on File | Contingent | BTC: 0.00039511 |
| 64409e60-470b-4af8-8bd5-e5927c5b4087 | Address on File | Contingent | WACME: 330.7857143 |
| d6eb1fb8-7d54-486b-83b7-1d4e1145d821 | Address on File | | BTC: 0.00038842, USD: 0.09121478, USDT: 0.09410707 |
| a9a21275-afa6-4e31-8ed3-e2361b4d0084 | Address on File | Contingent | XVG: 5777 |
| 06812f94-16f7-4e46-9fa8-c53c1687c5a6 | No Address on File | Contingent | BTC: 0.00000028, NAV: 278.38128632 |
| bf07a8f4-4c6a-4deb-8776-d01c5b1ab90f | Address on File | Contingent | BTC: 0.00000013, HIVE: 9.40593557, MAID: 11.46551724, MTL: 0.798, SC: 755.68181818, STEEM: 9.40593557, USDT: 0.05948691, WACME: 3.6815726 |
| bb0d65e4-f162-4985-9bcc-69e7d5c14d18 | Address on File | Contingent | USD: 10.97527275 |
| 4304d7d9-7b2c-4f38-919c-b11108c174d1 | Address on File | Contingent | BTC: 0.0000531, ETH: 0.00101959, ETHW: 0.00101959, NEO: 0.83005695, USDT: 0.00021051 |
| 93db188e-fd98-49e8-9059-5426d8a3a767 | Address on File | Contingent | BAT: 51.17111283, BTC: 0.00000004, ENG: 9.12471 |
| 03d84dbb-4082-4fe8-a695-0d1d81091489 | Address on File | Contingent | CND: 9976.7306, LTC: 0.00000546 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| def1b883-cd80-4c47-98f9-7bc82fddff40 | Address on File | Contingent | ETH: 0.00326841, ETHW: 0.00326841, FLR: 1.51095, RDD: 100, SC: 100, XRP: 10, XVG: 100 |
| 3f47639b-75b3-400c-8f86-2949951f4405 | Address on File | | BTC: 0.00000605, DNT: 100, ETH: 0.00090512, ETHW: 0.10855043, NAV: 20, OK: 40, USDT: 4.56999999, XEM: 15.1637281 |
| 73ce1659-60df-4ea1-9d76-b0c75241525e | Address on File | Contingent | BTC: 0.00000002, SYS: 8, UNI: 2.0102372 |
| dbcbb75c-4001-4e27-95e0-1fabbdaa53ee | Address on File | Contingent | ADA: 29.96701715 |
| 36aa1536-d0bf-4c92-b7c8-e2eb48d47e77 | Address on File | Contingent | BTC: 0.00039501 |
| a479ed85-ddf1-4254-8e8e-5fea253c6d69 | Address on File | Contingent | BTC: 0.00000003, QTUM: 3.99, WACME: 20.81222055 |
| e0d9c126-b195-4529-a43f-7590279df0c9 | Address on File | | BTC: 0.00000001, SC: 2949.53377463, USD: 0.64991329 |
| 4b640e9c-38a2-4773-b691-6da7d5e37e61 | Address on File | | FLR: 75.5475, IGNIS: 650, NXT: 2000 |
| 47ed0c12-62c6-4cd9-a868-74bcc8edae81 | Address on File | Contingent | BTC: 0.00039475, USDT: 0.00624662 |
| e2c8732d-93b9-4df9-816c-b8a68888d287 | Address on File | Contingent | BCH: 0.00000606, BTC: 0.00000257, ETH: 0.00166514, ETHW: 0.00166514, NEO: 0.85214206 |
| 8937a591-0f06-4a3f-a01b-999f582f2c8a | Address on File | | ARDR: 95.3951, BTC: 0.00007264, FLR: 24.45170385, XVG: 404.8 |
| cc745060-1f4f-4d14-a122-c2b37f0126d8 | Address on File | Contingent | ADA: 28.59556768, USD: 0.50000003 |
| 71537267-f90c-43ab-8dc6-fa6f2ea75563 | Address on File | Contingent | BTC: 0.00038875, POT: 100, USDT: 0.00146099 |
| c4c812c5-fe8f-416f-a7b4-4a2ccef5dbde | No Address on File | Contingent | BCH: 0.00039333, BTC: 0.00039333 |
| ad519064-8989-44bb-9031-7f445ba0e2a4 | No Address on File | Contingent | BCH: 0.00039332, BTC: 0.00039332 |
| 090bb092-430b-4e31-933d-ab73fb2339a6 | Address on File | Contingent | XLM: 122.57544557 |
| 6af5adee-337c-4823-84e3-6d4c35538bf3 | Address on File | | BTC: 0.00027986, ETHW: 0.02447542, USD: 1.14933247, USDT: 1.98809317 |
| f7cbef0a-5bda-4891-bcc8-1bff4c70af79 | Address on File | Contingent | FIRO: 0.44407163, LTC: 0.0004175, USD: 6.91237173, ZEN: 0.40701431 |
| 3c25298e-8ace-4d0d-966d-a99d3da039b3 | Address on File | | BTC: 0.00039487 |
| cd293965-b570-4852-8dc7-7562d3a87f45 | Address on File | Contingent | ARDR: 4.32148067, BTC: 0.00000008, RDD: 26305.93099213, XDN: 2381.72079618 |
| a67d8253-1010-471e-8405-893eb222e6b7 | Address on File | | USD: 1.84243558, ZRX: 42.36837179 |
| a1ed0bdc-940c-49b0-be85-758d0798e191 | Address on File | Contingent | ARK: 20, VTC: 37.18645151, XLM: 12.07690027 |
| 08c60b6e-6228-4056-be05-63f49d5a74d6 | Address on File | Contingent | BTC: 0.00038228, ETH: 0.00005029, ETHW: 0.00005029, USDT: 0.25384806 |
| 3d2826e0-4b05-4bc1-a2b3-7f5e8afeb381 | Address on File | | BTC: 0.00033119, HBAR: 23.36471432, STRAX: 1.01744384, USD: 0.00056708 |
| d12adfb0-2001-4ddf-93a5-585df7d29f33 | Address on File | | LSK: 1.9975, STORJ: 30 |
| 2c26f0e3-5c25-456b-a255-5452da2db9e6 | Address on File | Contingent | BCH: 0.00000085, BTC: 0.00000081, FLR: 340.2514467, NEO: 0.15100374 |
| a25d0bf2-6507-4c94-8132-07c74da76f18 | Address on File | Contingent | HBAR: 200, USD: 0.00680247 |
| 24217171-81e4-43b4-a33d-ad7598e34be2 | Address on File | | FLR: 362.628, USD: 0.75955019, XLM: 0.19241162 |
| cbe0a2f8-eefb-4060-a11d-24abae0a33f4 | Address on File | Contingent | BTC: 0.00000099, USD: 10.89765052, USDT: 0.04094173 |
| c17f6637-7360-4ba3-bc31-5909b03d7eaa | Address on File | | BTC: 0.00006074, DOGE: 106.81531031, PPC: 3.74164397 |
| 343f08ed-05f1-4a4e-adb7-68531a05b825 | Address on File | Contingent | BTC: 0.00007257, XLM: 100 |
| d3758e12-b090-4b9e-b296-f479fd23476f | Address on File | Contingent | BTC: 0.00001829, SC: 2987.94112724, XDN: 1.91862229 |
| 5432e3ee-b74b-4edd-983b-861da0f1b268 | No Address on File | Contingent | DOGE: 146.22689955, LTC: 0.00448953 |
| efdbad99-5f26-4eb7-a110-76485269df40 | Address on File | | USD: 0.00048582, USDT: 1.27739151, VEE: 3872.95083891 |
| a768359a-44fe-49ad-8e52-b1e4bae985ed | Address on File | Contingent | BTC: 0.00000006, RDD: 27401.53874408, XRP: 0.00696872 |
| 1ffa5e2b-05d2-4657-a991-a10b1057a72d | Address on File | Contingent | BTC: 0.00000004, FLR: 3.82724471, XRP: 25.33005536 |
| 65b92736-9c22-4eb3-98b0-276c62593c8b | Address on File | | NXT: 50, THC: 50, XRP: 25 |
| 4c2b8733-1ee3-4348-9aa7-f3dc47c5af81 | Address on File | | ADA: 9.8237901, ANKR: 267.84983682, ETH: 0.00017881, ETHW: 0.00017881, USD: 0.01762184 |
| fa66051e-c8f6-4303-b8c3-0a0fe75c6302 | Address on File | | BCH: 0.00000005, BTC: 0.00000004, ETH: 0.00000039, ETHW: 0.00000039, FLR: 53.1401115, IGNIS: 59.05831602, NEO: 1, XDN: 200 |
| 9ffbcf4c-e320-48fa-92a5-e52e833a97da | Address on File | Contingent | ETH: 0.0059075, ETHW: 0.0059075 |
| 85ea7ca8-587c-4533-8af8-6b0ffa536539 | Address on File | | ANT: 1.3297299, BAT: 1.03092393, DASH: 0.00001769, DCR: 0.092, GLM: 0.59867959, NMR: 0.17009323, USDT: 3.06692868, XDN: 40.202387 |
| 5617a1cb-5443-4c98-b354-983e54fb1821 | Address on File | | BTC: 0.00001888, ETH: 0.00000015, ETHW: 0.00000015, USD: 0.00740211, USDC: 10.39994581 |
| 77532a9c-9a08-450a-bfae-bf513d0a0b12 | Address on File | | BTC: 0.00000001, USD: 0.0001045, USDT: 0.00000001, XVG: 5769.6257087 |
| 9b59fa30-fa0b-43a1-bd23-2bd61e34c5af | No Address on File | Contingent | DOGE: 151 |
| 546af5c5-03b6-449a-ab71-814eb341c8c4 | No Address on File | Contingent | BCH: 0.00038749, BLK: 0.01187861, BTC: 0.00038749, DASH: 0.0014, RDD: 239.7139 |
| 31095ba8-43eb-46a9-a0bf-cb6a1c285af5 | Address on File | Contingent | BTC: 0.00000008, HIVE: 19.19125355, STEEM: 19.19125355 |
| 9cc14229-cd57-42a8-9cea-5f8806edefed | Address on File | | ETH: 0.00001404, ETHW: 0.06061404, FIRO: 0.00048342, FLR: 0.033677, RDD: 0.30051836, STEEM: 0.3344663, USD: 0.78343732, USDC: 0.76756646, USDT: 0.00000003, XLM: 1, XRP: 20.70939595, XTZ: 0.24595, ZIL: 0.008 |
| 9e811955-65dd-463c-9768-ad915fef0dc1 | Address on File | Contingent | BTC: 0.00001882, PAY: 13.08888326, PTOY: 65, SC: 2400, VTC: 6, XVG: 160 |
| 8a14bd5d-8224-43ab-afe2-641ca665d7e0 | Address on File | Contingent | BTC: 0.00000067, NXT: 3908.38069386 |
| 96351a6f-610b-42ec-870d-9c681d3f217c | No Address on File | Contingent | BCH: 0.00039301, BTC: 0.00039301 |
| 83b063a5-adeb-4e75-b5e5-824043c6f213 | Address on File | Contingent | DOGE: 131.86190167, USD: 0.75514134, USDT: 0.63076595 |
| d6093361-b258-4ae4-a435-2db820429e36 | Address on File | Contingent | BTC: 0.00038171, USDT: 0.00899457, XLM: 3.89129129 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b8ce2c29-cc2b-461a-8eab-1e6dcc7b2ce7 | Address on File | Contingent | EMC2: 76.04055496, EXP: 39.01874668, LBC: 518.70349364, MONA: 10.59389537, WACME: 30.61048545 |
| 7e77251c-952e-4d88-91e5-c7e7494e6443 | Address on File | Contingent | IOTA: 59.51763706, USD: 0.22403013 |
| e0abb363-8b0f-4a98-aa9c-1ff374026384 | Address on File | Contingent | ADA: 29.93144586 |
| 51bfe01e-edcc-424b-ac0c-55b0d2051934 | Address on File | | HBAR: 200, USD: 0.00081953 |
| 31243e8e-7377-4a5b-b1f0-60bd1344f706 | Address on File | Contingent | HBAR: 200 |
| ab1e95bb-31df-467b-90e9-6e6ced8c1d18 | Address on File | | HBAR: 200 |
| fe8e861f-4147-4d2b-b477-e34260b3bbbc | No Address on File | Contingent | ZEC: 0.33061652 |
| 77d04101-9562-462c-898a-2abe01e74ee5 | Address on File | Contingent | BTC: 0.00000014, KMD: 37.34132391 |
| ed365dee-ea96-48d9-95af-cd91750786c6 | Address on File | Contingent | ETH: 0.00000302, ETHW: 0.00000302, OMG: 12.71641036 |
| 4a23203e-4e7b-4cab-b1ab-49f03f2beedf | Address on File | Contingent | FLR: 75.5475, IGNIS: 125, NXT: 250, PIVX: 33.78689155, USD: 0.00378467, USDT: 0.00460065, XLM: 0.78310952 |
| 296b2c88-4c65-43a3-b6ee-328c9d0df8c1 | Address on File | | ETH: 0.0000062, ETHW: 0.0000062, FLR: 389.6031123 |
| 5102e153-3b91-4924-952e-ccdd53a05b54 | Address on File | Contingent | NEO: 1.19575127 |
| 761569e4-4a70-4754-bdb9-592568ba6bed | Address on File | Contingent | MYST: 45.58516419, USDT: 0.01850809 |
| a055807a-5486-4b59-903d-69ecf20f6164 | Address on File | | BTC: 0.00000004, FLR: 49.86135, STRAX: 20 |
| a31a3d8f-9366-4c31-9b47-9b85597856d0 | Address on File | Contingent | BTC: 0.0003939, FLR: 0.00509518, LTC: 0.00000546, XRP: 0.03372172 |
| cfee18b0-e00b-45a3-bf0d-c67b325dbef5 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001, VTC: 95.03328828 |
| 9a8fb13f-c566-4e3d-9f7c-1f3c0becdbbc | Address on File | Contingent | ETH: 0.00149177, ETHW: 0.00149177, FLR: 288.9815025, USD: 0.06833256 |
| 69ada765-e249-479d-a1cf-5fb3e0fbf23f | Address on File | | BTC: 0.00000055, HBAR: 199.67287695 |
| f7586746-ab34-4345-90d4-7ab1ce80fa1f | Address on File | Contingent | DOGE: 150.92706193 |
| 64e40328-3a11-4515-a659-5309501422e9 | Address on File | Contingent | BTC: 0.00001516, SC: 3010.24204754, USD: 0.00000001 |
| 46fa4301-0b5e-4bf8-9031-2538e848e552 | Address on File | | ETHW: 0.05852014, LTC: 0.0023798, NEO: 0.975, XLM: 19.16728456 |
| 8bf67a53-dead-462f-bea1-85bdbe7af800 | No Address on File | Contingent | BCH: 0.0003928, BTC: 0.0003928 |
| b9109cce-c393-467e-b4b7-16c90ed3ed74 | Address on File | Contingent | BTC: 0.00000186, ETH: 0.00000002, ETHW: 0.00000002, USDT: 10.860914 |
| f256c494-b5d4-4103-8cfe-0c611d7e63d8 | Address on File | Contingent | BTC: 0.00001481, NEO: 1.15052704 |
| e6e6fe46-3c0d-40ce-a35d-e846ef872d92 | No Address on File | Contingent | BCH: 0.00039279, BTC: 0.00039279 |
| 5be7e040-ea2e-474e-afab-d25a2feaa76c | Address on File | Contingent | BTC: 0.00000251, NAV: 276.28510173 |
| 65e16528-be05-4a4a-a020-86e8ba4c8aaf | Address on File | Contingent | BCH: 0.0000001, BTC: 0.00000007, ETH: 0.00000528, ETHW: 0.00000528, SC: 3126.72216216 |
| b76cf73b-e7df-41c3-b63a-63a5fd8db7ab | Address on File | Contingent | BTC: 0.00000338, FLR: 2.7928136, NXS: 40.40375399, XRP: 18.48382538 |
| 70e4ec2c-471b-45b0-b6e8-b6b4b9ccaedf | Address on File | | DOGE: 150.89239121 |
| f2734340-9e33-4052-bf43-6b0de84e7025 | No Address on File | Contingent | DCR: 0.66835797 |
| 38b4e011-2123-47d4-bfef-e55091478ccb | Address on File | | BTC: 0.00037271, RDD: 1500 |
| dd29556f-18e0-47ed-bc23-35f8d0c09b01 | Address on File | | BTC: 0.00000005, RDD: 10000, SC: 1962.327586, XDN: 1915.86194954 |
| c16ea57e-46ee-40c9-8386-35460f73d919 | Address on File | | ADA: 7.55934028, DGB: 65.96289105, HBAR: 139.47874099, USD: 0.01447824 |
| 9ade0633-7fad-48fa-8add-283bed678fe4 | Address on File | Contingent | BTC: 0.00000001, VTC: 95 |
| 4b36438a-9fd3-412f-b716-44717dfbf19d | Address on File | | SC: 3129.38107925, USDT: 0.00000001 |
| 690a8d13-689c-4d1f-8a94-2098e72b9b9f | Address on File | Contingent | BTC: 0.00000005, XLM: 122.3602279 |
| e108f83b-571a-4fbb-8b3a-40bb60c8c428 | Address on File | | BTC: 0.00002844, STRAX: 3.314, XLM: 89.38211458, ZEC: 0.01747825 |
| 4100eb45-1d01-46bb-90a5-76080ba30789 | Address on File | Contingent | BTC: 0.00000033, QRL: 114.19009933, USDT: 0.00395489 |
| 49c108c9-d09b-4275-87d6-f209ebf36ef3 | Address on File | Contingent | USD: 0.00864072, USDT: 10.89945692 |
| e65e4cc5-c08f-4d97-a2bf-e44f1abe62fb | Address on File | | ETH: 0.00003902, ETHW: 0.00003902, FLR: 26.441625, MYST: 5, NEO: 0.975 |
| 8e1de13e-be0d-4690-8a27-c51190e9755a | No Address on File | Contingent | BCH: 0.0003926, BTC: 0.0003926 |
| c3c6a0a6-5d32-4270-ab04-d078d0e591a5 | Address on File | | GRS: 15, PIVX: 16.26213071, USD: 0.005175, VTC: 18 |
| a2e41f1d-fed9-484f-9fcb-2cf2ecbec3f5 | Address on File | | BCH: 0.00000633, ENG: 2035.04510615, USDT: 4.62235985 |
| 77d234f3-f55d-4b84-8f9a-0cf41a9ed285 | No Address on File | Contingent | ETH: 0.00000271, ETHW: 0.00000271, OMG: 12.70601271 |
| cdcd7a7a-994f-4066-841c-de07f0743389 | Address on File | | BTC: 0.00007161, MER: 10889.78106563, SC: 1370.63435046, USD: 4.16331444 |
| b715cbf4-160f-40bd-abc4-53965da0ee64 | Address on File | Contingent | PIVX: 49.77132274 |
| 67ba2028-7ccd-4bc3-8120-e3b48d8f0683 | Address on File | | DASH: 0.07, PAY: 28.47386937, RDD: 5000, USD: 0.00252777, USDC: 5.26356474, VTC: 3.80269434 |
| 0c7199c9-77e2-4d45-8d39-0a6a6ebb294d | Address on File | Contingent | XLM: 122.3409072 |
| c613296c-cdb7-4341-916e-1cfb8e2df43b | Address on File | | DGB: 1368.64866751 |
| dae08403-241d-4a19-a199-ba5345997047 | Address on File | Contingent | BTC: 0.00000025, NEO: 0.5, USDT: 0.04421572, XVG: 3323.82218202 |
| 577a75b2-590e-4f3e-aeb5-e5eeab3b77f5 | Address on File | Contingent | FLR: 108.5128804, THC: 3590.71333082 |
| 2e23edef-a160-43ea-b529-b5b6005cc6f3 | Address on File | | BTC: 0.00002394, PINK: 5688.46610938, RDD: 24286.95652174 |
| 77ed11e5-2da2-4d37-8bdb-03324ae0a795 | Address on File | | USDC: 10.91590983 |
| 05de2997-212a-4c41-9a97-517b84019ebd | No Address on File | Contingent | DGB: 1368.54435294 |
| 248e39e2-cdff-4535-9687-35b2d7af6505 | Address on File | | ETH: 0.00000424, ETHW: 0.00000424, FLR: 86.45343505, STRAX: 17.81262723, USD: 0.00000001 |
| 70610d33-96d7-4fb1-9156-09800ee2017a | No Address on File | Contingent | ARK: 1, BAT: 18, BTC: 0.00000063, BTS: 50, GLM: 10, SNT: 154, XEM: 15 |
| ac078116-e07e-4dc9-9695-444adfca980e | Address on File | Contingent | BTC: 0.00039407 |
| d81a6f20-c493-4560-8a61-bc2ffa8e6d9a | No Address on File | Contingent | BCH: 0.00039249, BTC: 0.00039249 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a20c756f-de74-414d-8b1f-6e40b0db158e | Address on File | Contingent | BTC: 0.00000008, SC: 2041.47709893, XVG: 2000 |
| 3edca374-66cc-4231-8b84-1018fdffc9ff | Address on File | | BAT: 10, ETH: 0.00000066, ETHW: 0.00000066, IGNIS: 50, LBC: 100.43414034, NXT: 100, PAY: 9, STRAX: 15.16815347, USD: 0.00952708 |
| 6184b5ae-15b0-4de5-acb2-db9f2129a875 | Address on File | Contingent | BTC: 0.00000011, ETH: 0.00000168, ETHW: 0.00000168, NEO: 1.19299971, USDT: 0.00724413 |
| d9b771a2-690d-4807-918d-6a791e4732a7 | No Address on File | Contingent | ETH: 0.00589824, ETHW: 0.00589824 |
| d6e8e6ad-c035-4158-b555-dc64ebfa6a0d | Address on File | Contingent | ETH: 0.00026943, ETHW: 0.00026943, USD: 10.44687768 |
| 10d02a42-33ad-4993-9bd9-8070d14a0b91 | Address on File | Contingent | BTC: 0.00039401 |
| b9152f76-20c3-48b7-a9c0-929e8c407391 | Address on File | Contingent | FLR: 3.82091943, XRP: 25.28819239 |
| 5e199d47-ed96-49c0-9185-aad4b2239b8d | Address on File | Contingent | BCH: 0.00000003, NXT: 773.02, SC: 2508.65723616, XDN: 0.004125 |
| 68853d20-3c9f-4405-94fe-b0b6d8129254 | Address on File | | BTC: 0.00000002, FLR: 3.0219, KMD: 7.7935862, LTC: 0.00000546, XRP: 20 |
| 19c94477-8fad-4d69-af4b-1f9aba9ec767 | Address on File | Contingent | BTC: 0.00004411, EMC2: 0.39263906, ETH: 0.00479337, ETHW: 0.00479337, FLR: 0.011171, LSK: 0.60421712, NEO: 0.00399795, NXT: 0.66368211, STEEM: 0.07647402, STRAX: 0.09328061, USDT: 0.16448725, WINGS: 0.0469407, XRP: 0.07393363 |
| 23b346a8-08bd-4601-bc0a-b753755a4b18 | Address on File | | USD: 0.47956568, USDT: 10.4228894 |
| 348cba9b-8e92-4cde-92bb-ba069eb92916 | Address on File | Contingent | BTC: 0.00000026, ETH: 0.00589268, ETHW: 0.00589268 |
| 2a2d809e-3761-467e-bc64-d752e34c4e91 | Address on File | Contingent | BTC: 0.00000173, OMNI: 10, USDT: 0.01570958 |
| 3d062097-9571-4ffe-8277-46174b99d2d0 | Address on File | | FLR: 86.80502694, NEO: 0.9279315 |
| 182cb913-a399-45b7-b4a4-2609afd35d54 | Address on File | | BTC: 0.00039391 |
| 112bf9bb-60ad-4aaf-9e44-8b28b092c34e | Address on File | Contingent | NXT: 1600, THC: 2937 |
| 7accd0e9-0532-4d85-9eb4-f409b405b54f | Address on File | Contingent | BTC: 0.00021137, NEO: 0.55306912 |
| f13b5d4f-508d-4179-a89c-f75c1263d1f6 | Address on File | Contingent | ETH: 0.00589489, ETHW: 0.00589489 |
| 2de848ef-e3d0-4681-a6d7-f0180561e644 | Address on File | Contingent | BTC: 0.00016826, NEO: 0.68370119 |
| 86c7fd5d-0e36-44dc-8720-e689b37eccce | Address on File | Contingent | BCH: 0.00149854, BTC: 0.00000001, XEM: 342 |
| 76c3ce5f-6fbf-4887-9cd5-9b594d5f16c8 | Address on File | | BTC: 0.00009048, SOLVE: 3.72013918, ZRX: 38.72492114 |
| fd1a0a6f-3361-4511-9a29-9c7db3fed200 | Address on File | Contingent | ADA: 26.20490406, USD: 1.34368027 |
| ebfdca38-4fee-4766-a5d9-4929aaa96bc4 | Address on File | Contingent | BTC: 0.00039379 |
| 2bd590d5-58b9-4dbf-a23b-4a2b26a71f68 | Address on File | Contingent | BTC: 0.00001912, USD: 10.0947857, USDT: 0.31233483 |
| d299a232-997f-46b6-a7c8-e37e18ba350b | Address on File | Contingent | ADA: 0.72658383, BTC: 0.00015, FLR: 216.0902503, USD: 0.00541794, XRP: 1 |
| fc17e87e-320a-47fc-93a9-baab881c1377 | Address on File | | ADA: 0.0004907, USD: 9.98906146, XVG: 500 |
| e0905221-d245-42b5-9e5a-a3873437e95f | Address on File | | ETH: 0.00589392, ETHW: 0.00589392, USD: 0.00002268 |
| b53fd072-88a4-48db-b931-bd485c4566ff | Address on File | | ETHW: 0.00423272, USD: 0.00625039, ZIL: 449.54455863 |
| 39dc39c3-fa49-4a91-8a65-98917361809c | Address on File | | RVN: 520.89011035 |
| f09b217d-11ba-4892-8644-ab4e8ddd2c93 | Address on File | Contingent | BTC: 0.00007033, HBAR: 147.75469543, USD: 0.88788983 |
| 12f6308f-840c-4916-afcd-5fd777cf4833 | Address on File | Contingent | DOGE: 141.87194388, USD: 0.63849817 |
| 6b9a7049-44a7-415d-9bcc-027579c35788 | Address on File | | ETH: 0.00372654, ETHW: 0.00372654, MANA: 2.76070486, USD: 1.84736304, WAXP: 14.88283731 |
| 45817548-62dd-4851-b037-80528accf31d | No Address on File | Contingent | BTC: 0.00000002, DGB: 1367.02921875 |
| f5fe9eff-c7f8-4183-bee8-e6e9a609ff54 | Address on File | Contingent | BTC: 0.00007202, NEO: 0.975 |
| 2cf7f1ab-c8c8-4298-90a3-598636cdb5bd | Address on File | | XVG: 5756.138 |
| 08fd8c08-8e50-411a-9580-f48c40bc6d7b | Address on File | Contingent | BTC: 0.00000006, ENG: 15.30870398, PAY: 10, SC: 2000, USDT: 1.49431774, XVG: 1200 |
| 4e8a2b87-e19c-4b3e-b6a4-0afeb7afba1c | No Address on File | Contingent | BCH: 0.00039209, BTC: 0.00039209 |
| e9797b39-740e-4a9e-8790-0ce2fc4d0853 | Address on File | | BTC: 0.00023628, USD: 4.3721426 |
| 7d1b8a08-c58f-4e81-9d35-d592e06ecd6e | Address on File | Contingent | BTC: 0.00011357, ETH: 0.0012285, ETHW: 0.0012285, RDD: 628.16758065, SC: 1499.9 |
| 86f8368b-342d-44c1-8724-ac400011018a | Address on File | | BTC: 0.00039364 |
| d2211791-82fd-4c75-96ac-d71ea9f7c646 | Address on File | Contingent | BTC: 0.00000013, DOGE: 0.41315569, SNT: 449.47229161, USD: 0.009, USDT: 0.01565238 |
| fe166718-b577-468d-8e00-d854008391d7 | Address on File | Contingent | BAT: 0.47918506, BTC: 0.00000002, ETH: 0.00000627, ETHW: 0.00000627, OMG: 12.56194605 |
| 31d445a2-6ce3-4ecb-9b09-74d30b2a52ab | Address on File | Contingent | IOTA: 56.13299488, USD: 0.80914781 |
| 47ace711-db5c-4803-bf37-d92cc094dbde | Address on File | Contingent | BCH: 0.00038858, BTC: 0.00038858, QRL: 1 |
| 413add9d-6c9d-4893-a808-19eb7c415691 | Address on File | | DTA: 100000, MER: 1000, PMA: 100000, RDD: 2500, SC: 1000, SIGNA: 1000, USD: 3.94732363, XDN: 4000 |
| 2d08af09-4823-4eb9-aa89-4d4691eaa4bc | Address on File | Contingent | DASH: 0.00959759, USD: 2.72110296, USDT: 7.78028772 |
| 583a6cbc-d1ff-4958-ac70-5136854e707e | Address on File | Contingent | BTC: 0.00029276, RDD: 7000, USDT: 0.00019476 |
| 89a61c21-5d63-493c-9039-0a7db3a3ea94 | Address on File | Contingent | BTC: 0.00000003, GLM: 50.35589578, USDT: 0.00015533 |
| be9cd5de-0e54-4d09-b3ab-8e74a8f3bb26 | Address on File | Contingent | BTC: 0.00000011, SC: 3101.76961957, USDT: 0.02547774, XVG: 25.38120037 |
| e132f68e-750a-4ba1-ac00-93698f59471e | No Address on File | Contingent | BCH: 0.00039, BTC: 0.00039, DOGE: 0.75496715 |
| e917dc4d-882a-449f-899e-fc137fed28be | Address on File | Contingent | DGB: 74.0091564, DOGE: 48.75947828, RVN: 25.15912482, SC: 419.02752257, TRX: 50.68198521, USD: 0.23759609, WAXP: 18.8403476 |
| 9d98f91b-7ed0-4901-9f68-ebcfb5d0920f | Address on File | Contingent | USD: 10.9326834 |
| 6d064082-17eb-46c6-85b8-0d7b2181014f | Address on File | Contingent | BTC: 0.00039351 |
| c31c116b-c4bc-4d12-a17a-df571b47abe0 | Address on File | Contingent | BTC: 0.00000274, POWR: 67.38268359, USDT: 0.00051912 |
| 3cb5521b-b145-44c0-a601-be4a19d9933a | No Address on File | Contingent | LTC: 0.14044175 |
| 402882ed-70d8-4235-b477-0e0c0ef75d24 | Address on File | Contingent | BTC: 0.00035149, USD: 0.28294777, USDT: 0.88076541 |
| 492d0a67-cf19-4f98-8cf0-ec9e14071461 | Address on File | | FLR: 281.5667733, GEO: 35, NEO: 0.00001833, SIGNA: 500, USD: 0.00619711, XVG: 1000 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 69e96197-dcb9-40db-9494-d1650dcc392e | Address on File | Contingent | BTC: 0.00000034, XVG: 5748.56193912 |
| 46b5ada1-9281-4013-b811-3384513aa037 | Address on File | Contingent | BTC: 0.00000005, STORJ: 35.49902067 |
| 786547b3-2015-4a98-9260-f380b1198473 | Address on File | | FLR: 3.777375, THC: 50, XRP: 25 |
| 7c327653-7c4e-4c1d-846e-7b7853d1419f | Address on File | | BTC: 0.00039324, USD: 0.00001226, USDT: 0.00629993 |
| 86d0ad00-705e-43f7-8160-940489816a66 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00000001, ETHW: 0.00000001, USDC: 10.8977874, USDT: 0.00000001 |
| d7ed3f75-2223-44db-9967-ae3caa59edd7 | Address on File | Contingent | BTC: 0.000005, ETH: 0.00000052, ETHW: 0.00000052, XLM: 120.56643901 |
| 2e5a5a7e-211b-497d-8a07-355a5fb5de2b | Address on File | Contingent | BTC: 0.00000002, NEO: 0.80383831, SYS: 29.41758503 |
| a3421623-a75b-40e7-a71f-aecb47eea547 | Address on File | Contingent | BTC: 0.00006655, SC: 2594.62193252 |
| 237a792d-d97b-45bd-9a4f-8eb50bf27a55 | Address on File | | FLR: 0.00701881, USD: 10.90983567, XRP: 0.04645296 |
| 908d0829-c135-4b41-bc9e-750c56673ff5 | Address on File | Contingent | BTC: 0.00000037, ETH: 0.00052615, ETHW: 0.00052615, USDT: 9.90318328 |
| bcbd85e4-1a8c-4d2a-a74e-95aa8c6e76a3 | Address on File | Contingent | BTC: 0.00000016, ENG: 10, ETC: 0.00099086, FLR: 0.151095, IGNIS: 25, NXT: 250, SNT: 200, STRAX: 10, XRP: 1 |
| b64a53f0-30eb-4b21-aa63-896c9fd9b892 | Address on File | Contingent | ARK: 22.6, BTC: 0.00000014, UBQ: 36.6, VRC: 78, VTC: 31.18002873 |
| 2a78dc96-d618-4683-8800-7a40401a8b9c | Address on File | Contingent | ARK: 0.00097711, BTC: 0.00021922, NEO: 0.52795087 |
| cc38198f-1bca-47a7-a9d3-efe9d06a214f | Address on File | Contingent | BCH: 0.00000207, BTC: 0.00001193, LTC: 0.00459418, USDT: 0.00006207, XRP: 23.8906467 |
| bf6f1def-32e8-478b-a15d-923a448b74a6 | No Address on File | Contingent | BCH: 0.00039182, BTC: 0.00039182 |
| afea984e-8e5a-496a-8021-0f2f58338c1e | Address on File | | ADA: 2.31544215, ETHW: 0.29095533, USD: 9.484522 |
| e4b51623-1197-450d-a183-3510309291d8 | Address on File | Contingent | BTC: 0.00039338 |
| 5c2d4c07-7217-4067-8d0d-4839f0217f05 | Address on File | Contingent | DOGE: 149.55650088, USD: 0.07057553 |
| 4c2e3a10-81ef-4acd-a28e-435679473adb | Address on File | Contingent | BCH: 0.002693, SC: 3036.55088312 |
| bceee914-63d8-4e85-8383-09aed586beb4 | Address on File | | BTC: 0.00000009, NEO: 1.19207142 |
| ff375934-a632-4771-a746-4904840134b1 | Address on File | Contingent | BTC: 0.00000019, OMG: 8.58990606, POWR: 21.86786 |
| ee68859f-d740-48db-8fe7-fbbb7c4acec1 | Address on File | Contingent | BTC: 0.00038855, ETH: 0.00003766, ETHW: 0.00003766, USDT: 0.06246774, XVG: 0.06652552 |
| 6250bfc4-20f7-4edf-baf6-3a8bbaad592d | Address on File | Contingent | BTC: 0.00000258, GLM: 50 |
| a7163b12-1fbf-4969-8075-d167b8274dfc | Address on File | | FLR: 110.9817589, IGNIS: 6.61877282, XLM: 86.87077153 |
| 70d37c89-25ed-4ed4-b147-0f2b18d7b625 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, GLM: 18, XEM: 18.70641471, XRP: 15 |
| f801e29e-c546-4102-9a9a-b4984aa9e584 | Address on File | Contingent | ANT: 0.702, BCH: 0.00026502, BTC: 0.00000008, NEO: 0.975, WINGS: 2 |
| cca9e5cf-bff1-4b79-9218-d4d2cd5ac2fc | Address on File | Contingent | BTC: 0.00021188, IOC: 30, NEO: 0.0694603, OK: 502.95462751, RDD: 2000, THC: 235.65947169 |
| 2d00a460-0062-4270-8085-f8f5cad133ba | Address on File | Contingent | BTC: 0.00039284, ETH: 0.00000695, ETHW: 0.00000695 |
| 1ae4eaa8-56ee-4286-ab0e-404ab8013478 | Address on File | Contingent | BTC: 0.00009168, USD: 5.00183416, USDT: 3.36387734 |
| 38c8fd6d-52fa-4d42-b96a-14151f713ce3 | Address on File | | BTC: 0.00000013, FLR: 131.3985971, RDD: 10000, XVG: 1700 |
| 8a4b7bec-e9e1-46b8-b18a-32ca22bbbfa1 | Address on File | Contingent | BTC: 0.00038721, NEO: 0.01829014 |
| 66d7241b-c011-4ff0-9e47-67414799a9ac | Address on File | Contingent | ADA: 5, ARDR: 5, DGB: 200, HBD: 4, USDT: 0.00008732, XEM: 100 |
| 223c970d-6e55-4b6c-9570-3899bfdf2f98 | Address on File | | ETH: 0.00000001, ETHW: 0.00000001, XTZ: 11.96147073 |
| 5143f9eb-64bf-4eea-bbd4-c38752abf0e2 | No Address on File | Contingent | NAV: 277.26812916 |
| 6e321d3b-27b6-480f-b5e9-46876aa11f76 | Address on File | | ATOM: 0.21911439, BAL: 0.33376764, BAT: 2.94658952, DOGE: 0.00093342, ETH: 0.00147354, ETHW: 0.00067854, FIL: 0.29766608, RNDR: 1.0543052, WAXP: 0.00425966 |
| 1f1ef794-3439-432a-b953-1c101b67de2a | Address on File | Contingent | BTC: 0.00000028, RDD: 27290.05548387 |
| c3b805d7-3fde-4e6a-96c9-e58d0d7f5239 | Address on File | Contingent | ETH: 0.0058856, ETHW: 0.0058856, LTC: 0.00000223 |
| 2fb28699-4117-4546-8f56-9666dd558227 | Address on File | | HIVE: 21.129, SBD: 0.396, STEEM: 9.096 |
| 6b42ae90-ec16-41d9-956a-2fc68725a8a9 | No Address on File | Contingent | BTC: 0.00000003, PAY: 18.51748719, POWR: 66.57074468 |
| b17b921d-e288-4470-a9e4-722241f4354b | Address on File | | BTC: 0.000393, USD: 0.00540588 |
| 2dc98505-be85-4d1e-a3e9-762cc292885a | No Address on File | Contingent | BCH: 0.0000069, BTC: 0.0000069, VRC: 7664.86596068 |
| 5b346311-ad79-43ca-ab5e-b020970cd187 | Address on File | Contingent | BCH: 0.00000014, BTC: 0.00000014, SC: 3119.78146789 |
| a40c2019-c553-48ec-8803-3094c39687a1 | Address on File | Contingent | BTC: 0.00000005, FLR: 1.23151129, LTC: 0.09498681, XRP: 8.15057606 |
| 8cd1202d-b29d-432c-85df-c65cfd9b0981 | Address on File | Contingent | DOGE: 150.45197154, TRX: 0.00069881 |
| f2f8b486-ad5f-45a2-a916-7d1faf3f72a1 | Address on File | | ARK: 22.74647909, BTC: 0.00001137, PAY: 10, PIVX: 18.77687294 |
| c75fb0fd-d030-482d-b0d6-59167bdffc02 | Address on File | | DGB: 67.97402471, RDD: 13826.54558511, USD: 2.16205433, XDN: 4281.11587983, XVG: 1314.584 |
| 66dbf7e2-53ca-4444-a2a4-94aff1c804c4 | Address on File | | ARDR: 47.875, BTC: 0.00003355, ETH: 0.00000127, ETHW: 0.00000127, USDT: 0.00422066, XVG: 3274.23364374 |
| 1c131a8e-7042-4777-b7c2-7f445da38d34 | Address on File | | LINK: 1, USD: 4.32653475 |
| fddd9633-70ef-41ac-85d3-21db4df847c6 | Address on File | | HIVE: 19.12487493, STEEM: 19.12487493 |
| 01488963-5438-4057-933c-e6ddfaf12362 | Address on File | | HBAR: 199.30244145, USD: 0.00000001 |
| d13a96bd-5088-4a0f-8ed7-2abd60192213 | Address on File | | BTC: 0.00036671, SIGNA: 415.27013642, THC: 70.72916667, USD: 0.00013611, XVG: 63.97014745 |
| 680d55a3-959f-49ed-ab36-5dc2e250aac2 | Address on File | Contingent | BTC: 0.00000471, DOGE: 0.65771028, RDD: 26856.84803724, SC: 0.06172034 |
| 515ca338-0f57-48ec-8210-4da12d4da02a | Address on File | Contingent | ETH: 0.00588427, ETHW: 0.00588427 |
| fc4da457-07cb-4dda-a3fb-1a41ff369130 | Address on File | | BCH: 0.00039154, BTC: 0.00039154 |
| 7684ab39-b19c-41af-887b-34aa33888e7d | No Address on File | Contingent | BCH: 0.00006729, BTC: 0.00006729, DOGE: 118.18, LTC: 0.00596325 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f7b0ae87-5cf5-4561-9882-8a5d0fb170aa | Address on File | Contingent | ETH: 0.00588402, ETHW: 0.00588402 |
| b45d41e3-e896-42a1-8275-4d9a854d2681 | Address on File | Contingent | BTC: 0.00039309 |
| b8ad2c78-df9f-4445-a95f-972320c5a905 | Address on File | Contingent | BTC: 0.00011489, FLR: 2.69781532, XRP: 17.8550933 |
| aa50a8c1-cfa2-48a3-956d-e52ace7cc5ab | Address on File | Contingent | BTC: 0.00039301, USD: 0.00199047 |
| 785f0c79-031a-4157-b4ec-e1868d9ae694 | Address on File | | ALGO: 64, BTC: 0.0000125, EDR: 1495.87738548 |
| b982b365-4675-44b6-92ad-40d317b5dd4a | No Address on File | Contingent | BCH: 0.00039126, BTC: 0.00039126, XRP: 0.01508167 |
| b19f7b0d-2106-42c7-ac38-c5879ae67d46 | Address on File | Contingent | BTC: 0.00039306 |
| 03d83fde-a402-4a05-b38c-fb26bc082aea | Address on File | Contingent | XWC: 199.992 |
| 68abeb9f-6daf-4688-ba5f-ced55834c2c6 | Address on File | Contingent | BTC: 0.00038665, SC: 50.82084627 |
| f4d789af-5738-4732-bdce-09845b21eab3 | Address on File | | BTC: 0.0003926, USDT: 0.01243614 |
| 7f75c492-4b3f-4abc-8378-081281134c20 | Address on File | Contingent | BTC: 0.00000014, ETH: 0.00066917, ETHW: 0.00066917, LTC: 0.12426937 |
| ade2dc9c-a485-4556-8535-e2745ac0d703 | Address on File | Contingent | BTC: 0.00000224, ETH: 0.0000237, ETHW: 0.0000237, FLR: 3.7743531, XRP: 24.98 |
| 58492a1a-017a-4b89-9859-f52fd203cbf5 | Address on File | | DOGE: 0.00362008, MUNT: 1398.85633125, OK: 1693.18989306, PINK: 1742.95442045, USD: 0.14880556 |
| 82b5941f-e2b0-4458-ac5b-fb99c1f8d841 | Address on File | | QTUM: 4.23544188, USD: 0.00021747, USDT: 0.00363838 |
| b1654707-ad12-4d5a-9b3d-5e43d0b93e26 | Address on File | Contingent | BTC: 0.00000021, RDD: 27281.66799569 |
| 5be7fdfe-f3bf-4928-b219-df5f1fcfe531 | Address on File | Contingent | BTC: 0.00029215, LTC: 0.036 |
| 54125dfd-11fa-4b9f-a079-5fca4aec281e | Address on File | | BTC: 0.000393 |
| f50b55bc-7822-447e-81f9-59254c3acff2 | No Address on File | Contingent | BTC: 0.000393 |
| 1a55e525-b17a-4eeb-b1ae-a3a8986b1a06 | Address on File | Contingent | BTC: 0.00000028, ETH: 0.00000178, ETHW: 0.00000178, OMG: 12.66085277 |
| 67581e0d-2c4d-433d-a2dc-db103c3fba02 | Address on File | Contingent | BCH: 0.00000018, NEO: 1.05430765, XLM: 14.01393861 |
| 1420f2f4-413f-483a-bd72-38701dedafdc | Address on File | Contingent | BTC: 0.00003722, DGB: 1235.32272059 |
| d8084869-b974-4bdf-a5d6-58c28c9d3aa4 | Address on File | | BTC: 0.00000001, SC: 3118.92869035 |
| 0db1fbd1-4262-4a20-a38d-4901ee53eef8 | Address on File | Contingent | BTC: 0.00039294 |
| 73088593-9ffb-4d6c-a999-415df997bc81 | Address on File | | ETHW: 5.327596 |
| 1ddccbbd-8714-4d6d-b10a-385a2253a730 | Address on File | Contingent | ADX: 31.10345487, FLR: 40.57102966, SNT: 200 |
| 17c01cef-0d25-43f4-ac4e-efd2028b2f4c | Address on File | Contingent | BLK: 11.20786517, FLR: 73.14731788, PMA: 2941.15808824, RDD: 4149.65, XDN: 300.96982759, XEM: 10, XLM: 75 |
| aa9b399a-37b3-42a0-8e05-6e6f07232416 | Address on File | | ADA: 10.19442328, BTC: 0.00010329, GRS: 12.22559989 |
| aa577883-d2d7-410e-beb9-6c3e7c2de19e | Address on File | | ETH: 0.00000612, ETHW: 0.00000612, LTC: 0.13895837, USD: 0.00056141, XDN: 1976.75971095 |
| 3b9d2cea-d59b-4fdb-9a0f-912600696dbe | Address on File | Contingent | ADA: 19.4699918, DOGE: 52.13789201 |
| b9b50225-a0ca-48c2-bce8-5e5a8e965770 | Address on File | Contingent | KMD: 37.20184426 |
| 6afd2b19-7c15-492c-9145-f9fdd911ad2b | Address on File | Contingent | BTC: 0.00036195, OMG: 0.9975 |
| 6a6799f5-6abb-4738-bffc-f9749dac6828 | No Address on File | Contingent | GRS: 21, OMG: 3.66096978, VIA: 11 |
| b1d54f39-2b20-41af-8a20-c662bbf3d9d2 | Address on File | | DNT: 49.41763727, IOC: 3.25925925, NAV: 3.73115577, NMR: 0.3063103, POWR: 7.29131397, STORJ: 9.22790118, SYS: 9.54983922, USD: 0.00476384 |
| a5e4f5dd-0cf7-4c42-aa5f-2707038be8bd | Address on File | Contingent | SC: 3118.14864029 |
| 03131721-9a46-47b0-9785-f75632b190f1 | No Address on File | Contingent | ETH: 0.00588009, ETHW: 0.00588009 |
| 5d20343f-48fe-4355-ad66-647716b7268e | Address on File | Contingent | FIL: 2.40062883 |
| 9fcbd51a-e97a-4a97-b1a0-dd26bad5a92f | Address on File | Contingent | ADA: 11.2, BCH: 0.00000003, BTC: 0.00000002, FLR: 155.0350084, USD: 0.00702294, XRP: 3.1, XVG: 48, ZEC: 0.031 |
| 14958c45-4600-4042-b73d-5a7674117721 | No Address on File | Contingent | BTC: 0.00039282 |
| 4a825398-a908-48e0-ab0a-8347723155a3 | Address on File | Contingent | DOGE: 150.3155473 |
| fa9e6e92-7c9c-4cfc-897f-26b7953c8ba4 | Address on File | Contingent | LTC: 0.14011818, USDT: 0.00562454 |
| ee3a4cdb-9488-4102-b52a-7a1c3f6127e2 | Address on File | Contingent | BTC: 0.00000002, FLR: 3.66114808, MUNT: 169.66678099, RDD: 823.32417135, XRP: 24.23076923 |
| 6084473a-cc47-4603-9a84-dc3a1c56e5ec | Address on File | | BTC: 0.00000003, USD: 10.91115968 |
| fe8d3f16-15ee-4357-be9e-7e86116b41fb | Address on File | Contingent | DOGE: 150.30078945 |
| 89f59eec-f7b3-4bfd-b77d-a9f621eeb4be | Address on File | Contingent | BTC: 0.00000002, DOGE: 150.29143034, USD: 0.00000001 |
| c110fa07-cc71-49a5-9d1b-6840489d1135 | Address on File | Contingent | DOGE: 150.29849886 |
| efd6b5da-c6e5-4ff1-8593-f9d37207e394 | Address on File | Contingent | GLM: 9.99, NAV: 0.025, NEO: 0.95, OK: 0.12255, RDD: 30.32495, STRAX: 0.00292, USDT: 0.01628182, VAL: 0.00214 |
| 6b4656cf-df1c-4249-b3c5-594022a54f30 | Address on File | | BTC: 0.00021575, FLR: 174.7662491, USD: 0.00656397 |
| fb2fa1fd-5bb8-40e7-9d24-009b9c4a2625 | Address on File | Contingent | BCH: 0.0000441, BTC: 0.00039056, ETH: 0.00003018, ETHW: 0.00003018 |
| c1eecf56-db29-47d0-bfcb-11d61814fd48 | No Address on File | Contingent | BTC: 0.00039272 |
| e95cbd32-e60a-4ce5-803d-498af404ff15 | No Address on File | Contingent | BTC: 0.00039271 |
| dc24398a-7a23-419d-ad51-222fcb2039fe | Address on File | | DOGE: 150.27210933 |
| 229dc985-5dea-4376-bac7-fb2baf1a9f25 | No Address on File | Contingent | BTC: 0.00005884, SC: 2650 |
| 7a6afd4e-90ce-4507-b8c2-bfa136cf2a00 | Address on File | Contingent | BTC: 0.00000014, HBAR: 151.95653904, USD: 2.52922919, USDT: 0.04907598 |
| 4f823266-7b2a-43be-a6fa-a47a0796b22a | No Address on File | Contingent | BCH: 0.00012321, BTC: 0.00012321, DOGE: 102.92999995 |
| 57dc9d53-25c9-4e26-98a3-7b02c4fce570 | Address on File | Contingent | BTC: 0.0000001, ZEC: 0.329 |
| 11cf95e7-35b5-46b2-a959-ce9b910bd1af | Address on File | | ETH: 0.0058775, ETHW: 0.0058775 |
| 52711071-d9d2-440e-8e58-155dd848f2bc | Address on File | Contingent | ADA: 29.7387, BTC: 0.00000065 |
| b00f76c6-7ea6-4584-9542-f57c1a0cc052 | Address on File | | ETHW: 5.32372579 |
| 71d03209-7182-444b-a921-b038bd9e2e79 | Address on File | Contingent | BTC: 0.00017119, DOGE: 72.79335585, XLM: 9.69015339 |
| ba544818-58bd-438b-b337-cbb668f802b6 | Address on File | Contingent | BTC: 0.00000023, XEM: 346.07142857 |
| b34ec846-656a-4461-884a-45985a1d57b5 | No Address on File | Contingent | BCH: 0.00036688, BTC: 0.00036688, DOGE: 9.28999995 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 66a8e075-59c0-4115-867f-ac2931e13cc2 | Address on File | Contingent | BCH: 0.00000159, USD: 10.90722697, USDT: 0.00003697 |
| 1d786529-08ff-44e5-81a1-bf79dc378e79 | Address on File | Contingent | BTC: 0.0003891, USD: 0.09776853, USDT: 0.00008171 |
| 9a2b12a1-b12d-422d-b659-2fb0ce7237df | Address on File | | USD: 8.08922098, USDT: 0.00145881, XVG: 1482.415943 |
| 24e46950-1c82-4fcb-830b-a530d5dcbe80 | Address on File | Contingent | BTC: 0.0003396, ETH: 0.00072904, ETHW: 0.00072904, USDT: 0.119258 |
| 4bdfb811-2068-43d2-9d0d-bf8181a9a049 | Address on File | | BTC: 0.00026173, ETH: 0.00000001, ETHW: 0.00000001, USD: 3.63607384 |
| 74a437f5-b12f-48e5-bcc1-c9273a8e2c60 | Address on File | Contingent | BTC: 0.00039237, USDT: 0.00673125 |
| 63986646-4579-47c5-b67c-9df36bc8194c | Address on File | Contingent | XLM: 28.87014547, XVG: 4380.55968182 |
| 3dac2548-5e1f-42ca-8b2a-afb2fdd4bd00 | No Address on File | Contingent | BTC: 0.00000002, ETH: 0.00587611, ETHW: 0.00587611 |
| c68c393d-f5ba-4cf1-b502-c1fa38179f41 | Address on File | | USD: 0.00000002, USDC: 10.87380646 |
| 2fc4996e-ccbb-4066-a029-55cbb305175d | Address on File | Contingent | BTC: 0.00000001, FLR: 3.777375, POT: 50, XRP: 25 |
| 991bd5c3-3657-4c3c-bf50-161d1908789f | Address on File | Contingent | USD: 0.00172341, XEM: 346.16715648 |
| bce238b1-3f25-4dc0-9dcb-3641d71fab0c | Address on File | | MATIC: 3.56302213, TRX: 103.488302, XVG: 316.8049 |
| 387afd7f-1c71-4056-8773-a6cd32d86021 | Address on File | | HBAR: 199.00831787 |
| 9240f462-c836-4217-b9b4-d10883e53903 | Address on File | | DGB: 406.67946622, DOGE: 105.39384626 |
| ccac6fba-1e0b-4c13-ae1e-16f46fd67e0b | Address on File | | USD: 4.51086672, USDT: 6.36866596 |
| 853bb3ab-05f3-4b02-ba03-35cd58a1de1f | Address on File | Contingent | NEO: 1.18978113, USDT: 0.00001398 |
| 54e64e13-d5dc-422d-8012-598b301dee47 | Address on File | Contingent | RVN: 519.24147528 |
| 2cbf3486-9ba8-4f1d-8544-529d898a90e7 | No Address on File | Contingent | BCH: 0.00039093, BTC: 0.00039093 |
| cfbf607d-d5e0-40e8-b8c6-cbdd11fd5338 | Address on File | | BTC: 0.00000001, ETHW: 1.27935344, FLR: 197.0778462, USD: 2.74424433 |
| 2e021296-63ba-4e1b-b84e-b8428aff0fec | No Address on File | Contingent | DGB: 1362.96550635 |
| 0f8a2629-9d0a-43d0-83ef-6e97d0678d11 | Address on File | Contingent | BTC: 0.00039137, ETH: 0.00000339, ETHW: 0.00000339, USDT: 0.02422953 |
| a27e629d-9d49-4cd5-9e51-0e4b438af3a6 | Address on File | Contingent | USD: 10.61517911, USDT: 0.28656635 |
| a4b230a9-98ed-4794-8f51-925c9aab650a | Address on File | Contingent | BCH: 0.00000046, BTC: 0.00033893, GAME: 114.23761498 |
| 3e5c0add-67d6-4755-adca-ebc6832a4f14 | Address on File | | USD: 10.90259611 |
| a00c2d17-e8bc-4fc3-9ef5-6f53828eca4d | Address on File | Contingent | BTC: 0.00039243 |
| 6933cc03-2b13-4194-931d-2cb84685a9da | Address on File | Contingent | BTC: 0.00012034, ETH: 0.00012109, ETHW: 0.00012109, RDD: 7619.81666667, XRP: 10 |
| fb65e699-099e-412c-87aa-14384a58c5d3 | Address on File | Contingent | BTC: 0.00020105, LBC: 146.29217647, SC: 0.00002046, USDT: 0.00154973, XVG: 2088.73829395 |
| 15f13a8a-b708-45d6-9665-64478139bae1 | No Address on File | Contingent | BTC: 0.00038393, STRAX: 0.49231382 |
| 3b890b1e-fae6-4698-9f72-a6a7f7801616 | Address on File | | BLK: 0.05798175, ETC: 0.00302343, FLR: 308.294282, PART: 0.06914089, RDD: 1666, USD: 1.00282013, XVG: 247.399999 |
| c85762b9-3324-424a-9fb2-398e511b51cb | Address on File | Contingent | ETH: 0.00000069, ETHW: 0.00000069, QTUM: 3.13583623, USDT: 2.80669012 |
| 38baa6b5-f3cb-45c6-9ad4-49a7350eb5f8 | Address on File | Contingent | BTC: 0.00000001, FLR: 1.7375925, NEO: 0.5, XRP: 11.5, XVG: 705 |
| 19e0c293-6733-404b-b99a-d827fd13afdd | Address on File | | LSK: 1, USD: 9.84358857, XVG: 100 |
| 3552a886-c5f9-49f7-b810-b0a807e2feae | No Address on File | Contingent | BCH: 0.00039078, BTC: 0.00039078 |
| bfceb428-b819-4a5d-bc26-724de3464b51 | Address on File | Contingent | BTC: 0.00039234, USDT: 0.0000454 |
| 74f3cffe-1adf-45ab-9e45-f4015a0a775b | Address on File | Contingent | BTC: 0.00039234 |
| 32acb71a-8910-41f4-924c-d522dcdc0979 | Address on File | | LTC: 0.00000546, USDT: 10.77609615, ZEN: 0.01 |
| 661ed8dc-4efc-4c44-9090-174dadd84149 | Address on File | | ENJ: 0.2765069, MONA: 1.57748613, PINK: 1796.79839999, SC: 2710.12234839, USD: 0.48692328 |
| 7ef60db6-a561-41bd-a6f4-1e22d8c39233 | Address on File | Contingent | GBYTE: 0.1496, MAID: 55 |
| 0adc3b6e-e717-4c0d-8f20-c3843497b791 | Address on File | Contingent | LTC: 0.14 |
| 212a2a75-ed80-4678-8439-0d6cc7a04786 | Address on File | Contingent | BTC: 0.00000012, RDD: 13244.29090385, XVG: 2945.43405172 |
| 111a947f-bc19-4f63-8ee8-a72fcc8f9635 | Address on File | Contingent | DOGE: 150.09928317 |
| 45be8456-a17f-4d5f-8031-f51f50fca046 | Address on File | | ADA: 0.99218509, BCH: 0.00047554, ETHW: 0.05096921, POT: 6100, USD: 0.006075 |
| b07bd2fa-7a11-49cd-87a9-5a551b2bab57 | Address on File | Contingent | ADA: 0.12419212, DOGE: 0.30926565, FIRO: 6.15625 |
| 29769b69-53aa-44ec-bd35-f4fb1ab372d9 | Address on File | | ADA: 0.85861387, BTC: 0.00000006, ETH: 0.00005182, ETHW: 0.00005182, FLR: 372.5987293, USDT: 0.01382108 |
| 83387ac1-7358-4ac0-97b2-270495153146 | Address on File | Contingent | DOGE: 141.46613443, USD: 0.62544032 |
| 6213a62a-f73d-43db-86bc-c73d76497d79 | Address on File | | EMC2: 144, EXP: 30, OMNI: 7, SPHR: 200 |
| 290be478-bb3a-484e-97f5-9c98c2b1ab34 | Address on File | Contingent | MANA: 0.00018871, POWR: 67.57569, RVN: 0.00003216, USD: 0.00899265 |
| 7abc7b6e-548d-44e3-b18f-9eb122511b32 | Address on File | Contingent | FLR: 7.55475, LSK: 5, MONA: 2, NXS: 16, POT: 400, VTC: 25, WACME: 25 |
| 1348f61d-92d8-46b1-8e56-9e551f60141e | No Address on File | Contingent | BCH: 0.00039062, BTC: 0.00039062 |
| 6f99bb53-ad55-492c-be06-b214d15ded87 | Address on File | Contingent | DOGE: 150, USD: 0.00516448 |
| ca1a961e-4f3e-4181-a043-1c6555bb3032 | Address on File | Contingent | BTC: 0.00000026, FLR: 3.80047157, XRP: 25.15286122 |
| 9f165d0d-a789-4c84-a958-898c35bdb6fa | Address on File | | ETHW: 0.03833622, USD: 0.01907606, WAXP: 185.51341164 |
| 65d92284-b186-45e2-8d39-626bf573dbb7 | Address on File | Contingent | FLR: 386.4783458, USDT: 0.03421896 |
| 7f354789-c13d-4576-8605-eab615a205ab | Address on File | Contingent | BTC: 0.00000003, SC: 601.91044693, SNT: 85.68364148, XLM: 75 |
| 55ce261a-0413-4f50-82ef-2138933d8429 | Address on File | Contingent | ETH: 0.00586933, ETHW: 0.00586933 |
| 81ad323c-3875-4000-a290-e985e15d6ad1 | Address on File | Contingent | FLR: 266.6510102, SRN: 2000 |
| a59b8eb5-5afe-4599-91c4-abbe077fffe9 | Address on File | Contingent | NXS: 140.38124536, USDT: 0.95007085 |
| a59becdd-2f6c-4f51-830a-db52b46cabbe | Address on File | Contingent | BTC: 0.00008851, USDT: 8.40032707 |
| 35b420ce-0631-4272-af23-1c657e27574a | No Address on File | Contingent | NEO: 0.62307444, WAVES: 3.13094394 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 0cba95ca-3707-4d9f-937f-4ce853ee9b51 | Address on File | Contingent | DOGE: 150 |
| 6d1f1338-c2c7-421c-adbf-c076f475931a | No Address on File | Contingent | DOGE: 150 |
| 7ccad30c-f036-4ef6-9ef3-b01e468cb8ca | No Address on File | Contingent | DOGE: 150 |
| aedfacf2-e3cb-44e9-98ed-02ded81774e2 | No Address on File | Contingent | SNT: 450 |
| b0e978ce-a4e3-4e5e-84b3-0c19a7eac0f9 | No Address on File | Contingent | DOGE: 150 |
| 437908f6-486e-4417-a06c-2bbe21f7f49a | Address on File | | BTC: 0.00000002, ETHW: 5.31446132 |
| 88288827-30d1-4b6c-a8b9-fcd8d6bb243c | Address on File | Contingent | ETH: 0.00000264, ETHW: 0.00000264, GLM: 46.92467473, OK: 120.27755459 |
| 6d0c0a16-75cc-4443-9583-a25f66d90a2b | No Address on File | Contingent | DOGE: 149.99599995 |
| e2018f89-f852-46b9-b00c-b6a5194ddd4e | Address on File | Contingent | BTC: 0.00000086, ZEN: 1.36313161 |
| 3e7fce6d-aeb1-429b-a85e-bd6892c6ebdc | Address on File | Contingent | SC: 654.44663534, USD: 8.5985623 |
| dad973bd-1020-437d-a848-9bb18133aa72 | Address on File | Contingent | USD: 0.00893834, XLM: 121.56626965 |
| 963d6ae5-6b18-4e44-8fdc-17db0e848642 | Address on File | | BTC: 0.00000036, FLR: 57.51562055, XVG: 4875.04600697 |
| 0aa2f61e-7147-4beb-954a-00acf3c93dd6 | No Address on File | Contingent | BCH: 0.00039038, BTC: 0.00039038 |
| 8d8436f6-887c-4126-ad6a-eea828fda050 | Address on File | Contingent | SOLVE: 455, USD: 0.46907753 |
| e2544655-30e4-463b-ac9e-342d40a6b4c3 | Address on File | Contingent | BTC: 0.00039194 |
| 29879f19-19c6-48f2-ba54-0997969f5f7c | Address on File | Contingent | ENJ: 31.57862992 |
| d225689f-1bfc-4010-ab71-9b968e289eaa | Address on File | | RDD: 27219.47140944 |
| 9d33e77d-9f0e-4645-aeeb-2df35ba6685d | Address on File | Contingent | BTC: 0.00000004, FLR: 3.80013506, XRP: 25.15063409 |
| 7e11754c-a53c-4860-876c-6c81521d5447 | Address on File | Contingent | BTC: 0.00032687, NAV: 45.85388368 |
| 7dee3477-3a25-40a4-a190-f71a854cc494 | No Address on File | Contingent | DCR: 0.66425627 |
| 9b2cbb71-c69b-4cc2-90dd-770d06ab21a3 | Address on File | Contingent | BTC: 0.00000051, VTC: 94.29998375 |
| cb1f70ec-6601-4198-bc1f-4000d160ff69 | Address on File | | BTC: 0.00000056, ETH: 0.00003581, ETHW: 0.00003581, SC: 3086.60666105, USD: 0.00180619 |
| 03ca9f50-bcba-4947-b792-3f149c231b2c | Address on File | | ADA: 23.07027547, LINK: 0.36967881 |
| 565424ad-8e0d-44b8-af28-31de3383dd35 | Address on File | Contingent | BCH: 0.05201684, BTC: 0.00018333 |
| fa6c54a1-8554-4b8e-a315-ed43ffc2294f | Address on File | Contingent | BTC: 0.0000002, RDD: 25000, XDN: 20000 |
| ee7d1cbe-e1e8-40cc-aafe-8f9144f29e81 | Address on File | Contingent | BTC: 0.00000003, HIVE: 19.06050955, STEEM: 19.06050955 |
| a3aeb3ea-3f43-4387-b803-c386b57aa07c | Address on File | | BTC: 0.00039149, ETH: 0.0000006, ETHW: 0.0000006, NEO: 0.001 |
| 00b200ee-bfba-4534-8d1b-204e81841261 | Address on File | Contingent | DOGE: 149.94622553 |
| b311e3de-3a07-495b-9e09-fa6a7c1cab5c | No Address on File | Contingent | BCH: 0.00000014, BTC: 0.00000014, DGB: 1360.25214706 |
| cc3d92e1-4edc-41a4-a22e-fd083578d037 | Address on File | Contingent | ADA: 20, BTC: 0.0001066, RDD: 1500 |
| 1e264428-8b00-4cd0-8024-ae7f0950de21 | Address on File | Contingent | DOGE: 149.9325341 |
| 665f54f2-cc4e-409f-bcc6-f312fb02da29 | Address on File | | USDT: 10.84171859 |
| aff61918-141c-4d8e-8f3c-bbf21cd56b04 | Address on File | Contingent | BTC: 0.0003918 |
| 25047038-1108-4377-8526-3a5a9c8ed54e | Address on File | Contingent | FLR: 387.338592 |
| f4d50eb8-4509-4598-a4ad-5a63bdef10c5 | Address on File | | ETHW: 4.82547802, SYS: 8.22589126, USD: 0.00021596 |
| 45227989-38c6-4a15-baf3-ef8b8f01c302 | Address on File | | BTC: 0.0000001, RDD: 27201.41861111 |
| f6a87cd5-db99-4e2d-a953-5f30dd5cb9c5 | Address on File | Contingent | BTC: 0.00000005, FLR: 3.79856795, XRP: 25.14026243 |
| cab3b90f-70ae-46e4-9889-c9438613848c | Address on File | Contingent | ADA: 29.7182672, BTC: 0.00000001 |
| bcbca521-d592-482c-b67d-d1904d009874 | No Address on File | Contingent | BCH: 0.00000005, XLM: 121.59473163 |
| c40330c3-2b85-44fd-af6b-ab568d82469e | No Address on File | Contingent | BCH: 0.00000004, BTC: 0.00039173 |
| eab4d76c-1030-4ee7-8db1-cb728cdc68d4 | Address on File | Contingent | USDT: 0.00338629, XVG: 5725.809325 |
| c014e33a-e08e-486b-8f5e-e5c203f03896 | Address on File | Contingent | USD: 10.88234083 |
| 364e293a-f142-4a72-abe8-9c77274a20f4 | Address on File | | DGB: 260.2173913, FLR: 12.0876, ICX: 1.9675, SC: 1028.35051546, SNT: 50, USD: 2.38295377, USDT: 0.00134981, XDN: 1000, XMY: 3092.30054397, XVG: 322.16494845 |
| d5b17020-5a06-4ebc-8d40-26c9dacb63f0 | Address on File | | ADA: 17.23350126, MANA: 9.08745886, USD: 0.26928118 |
| 0fdcb795-0d8f-47cd-a534-fcc1595ec68f | Address on File | Contingent | BTC: 0.00000484, XLM: 120.08426966 |
| e0b158de-bf79-4777-a37b-6a3550f9f7ea | Address on File | | BTC: 0.00029141, LSK: 2.5, NXS: 6, POT: 115 |
| 3f3ee2f4-224e-4961-9315-cfb1b41fb5a0 | Address on File | | ETH: 0.00155129, ETHW: 0.00155129, USD: 8.00199222 |
| 34c49a60-b924-4105-a80c-fc677efbbc03 | Address on File | | WACME: 5, XRP: 25 |
| 283cb798-9b37-4904-8e02-2a86a231fc82 | Address on File | Contingent | BTC: 0.00000026, FLR: 7.45356466, USD: 10.52234526, XRP: 0.33031973 |
| aed67c53-f33e-4afc-bc25-f811482648ef | Address on File | | ETH: 0.00585005, ETHW: 0.01697759 |
| 41303f6d-7622-498d-9bb9-912411d62319 | Address on File | Contingent | RVN: 518.10695912 |
| 83842e59-7271-45c0-ac96-15b5ff64b951 | Address on File | Contingent | DOGE: 149.86183488 |
| da7d80c2-37a3-4273-912e-15e15ff4937e | Address on File | | BTC: 0.00039162 |
| 3c7c7e06-c267-4627-9ac9-e48006fdf12d | Address on File | Contingent | BTC: 0.00015682, DOGE: 89.84330429 |
| f3637f37-d7d3-409c-98e7-2fba80acfa2d | Address on File | Contingent | BCH: 0.00020869, DGB: 0.10946497, GLM: 50 |
| 682f9cb6-3e88-4885-b6b8-2134bb1964b9 | Address on File | | GNO: 0.09622406 |
| 9d7aa8e6-bd3c-4499-8745-ea9578af380d | Address on File | Contingent | ETH: 0.00000132, ETHW: 0.00000132, NEO: 1.18671545 |
| eeeb94e3-d35c-46c1-be70-4ad229332a91 | Address on File | Contingent | BTC: 0.00002897, SC: 2878.21068182 |
| 5f110c07-dbf7-45f2-9e3f-fff628a90390 | Address on File | Contingent | DOGE: 90.75323089, FLR: 151.8721982, USD: 0.02198688 |
| 541386a0-0a5c-41be-a0d9-40a81c7ffec3 | No Address on File | Contingent | BCH: 0.00039, BTC: 0.00039 |
| 96541233-4d2b-40b5-b916-47d0fa5f84bb | Address on File | | NAV: 100.5, VTC: 60 |
| bedfc692-4813-4674-be9f-d4de1dc90a80 | Address on File | Contingent | BTC: 0.00000618, SOLVE: 467.5 |
| 8af1cb45-52bd-45c1-ab92-fe1a25228a26 | Address on File | | ETHW: 0.90691728, USD: 9.01866778 |
| 348de202-0f6b-4d7a-8e1d-7ecce9d7967c | Address on File | | BTC: 0.00039152 |
| 8a26923d-15c4-4763-ba20-eb53519fcee7 | Address on File | Contingent | BCH: 0.00038991, BTC: 0.00038991 |
| 2e1707ab-e252-4227-b69e-8c5e62a2aa5f | No Address on File | Contingent | USDT: 10.83212971 |
| ad0f0873-459c-4a01-bd76-06cd7294e350 | Address on File | Contingent | BTC: 0.00039147 |
| fb8bdb36-c87d-4227-afce-32cadfe006d2 | No Address on File | Contingent | BTC: 0.00039147 |
| 012920e0-3a9f-4736-b450-82859f1cf806 | No Address on File | Contingent | BCH: 0.0003899, BTC: 0.0003899 |
| 52570d5b-6656-4754-bda7-498f5fe7d2c1 | Address on File | | EXP: 168.97736294, WACME: 315 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ee0ae26b-c6ad-4b2f-a32f-3542f56649dc | No Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, NEO: 1.18649628 |
| 1e7d4cff-8fb1-4456-9311-2041a701634b | Address on File | | ADA: 0.10984132, ETHW: 4.54406425, SC: 433.955, USD: 0.00463307 |
| d9153052-e24f-48d0-9759-a55b8bc733f0 | Address on File | Contingent | ETH: 0.00000072, ETHW: 0.00000072, GLM: 50, USDT: 0.01708454 |
| a22731ee-9f4b-4f9a-972d-2cd41692bc7e | No Address on File | Contingent | BTC: 0.0003914 |
| 534ba888-e34b-486d-a231-607612acbeb2 | Address on File | Contingent | BTC: 0.00005664, DOGE: 100.02859817, PINK: 373.52883751, USD: 2 |
| fbfdc6f7-6585-4ed4-a262-76071569e551 | No Address on File | Contingent | BCH: 0.00000012, BTC: 0.00000012, DGB: 1358.60215054 |
| 40bb28fe-97b5-4272-b927-05b20058f190 | Address on File | Contingent | MTL: 9.06269982, OK: 241.66014925 |
| e1072f2d-78d6-4c37-be25-3af70019f011 | Address on File | | ETH: 0.00000122, ETHW: 0.00000122, USD: 0.00604526, USDT: 10.82005472 |
| 29a9e872-10c5-4d7d-9367-a3ae6e7b221c | Address on File | Contingent | BTC: 0.00039133 |
| a33ff5a2-91fc-424f-aafe-36a81fb98eac | Address on File | Contingent | BTC: 0.00039133 |
| 824ef542-067f-4a21-af99-9a262c7aa961 | Address on File | Contingent | BTC: 0.00000038, NEO: 0.98609908, WACME: 54.94434755 |
| 7a7da54f-be72-4042-8c13-414d428a4064 | Address on File | | SC: 3105.99617111 |
| 6faad2d8-fb83-4b2e-beda-dbd7c17cbd5d | Address on File | Contingent | BTC: 0.00006519, USDT: 9.0238068 |
| aa7f134d-27c4-4c34-b3cf-32c677f49ac7 | Address on File | | BCH: 0.00038973, BTC: 0.00038973 |
| c8337239-c829-45ef-a797-593a1c6f9e38 | Address on File | | BTC: 0.00008493, DGB: 0.86177543, ETH: 0.00443544, ETHW: 0.00293144, USD: 0.0017073, XEM: 8.66636863 |
| 5d829831-824e-4790-9bef-e29f5e705115 | Address on File | Contingent | BTC: 0.00007786, NEO: 0.95 |
| be78ea27-4e0d-4ed4-911b-44dfef55356f | Address on File | Contingent | BTC: 0.00005503, FLR: 332.409 |
| 12433c49-1dc6-44c7-ae4a-cf70d0446e81 | Address on File | Contingent | ETH: 0.00585633, ETHW: 0.00585633 |
| db1e0319-32d6-478a-88e3-22bc09af28a4 | No Address on File | Contingent | GLM: 49.95, ZEC: 0.00075 |
| 5fbd3cad-264a-477d-b6df-663c6a46ad63 | Address on File | Contingent | USD: 10.86892296 |
| 65dc1f0f-b622-49df-bc90-33c6a9ea2c7b | No Address on File | Contingent | BCH: 0.00000142, BTC: 0.00000142, DOGE: 149.15813226 |
| 3f4706fc-fc99-45b0-9875-33f3cb7fd0c0 | Address on File | Contingent | BTC: 0.00000004, FLR: 3.79347045, XRP: 25.10652537 |
| dd1dcbed-1cff-4768-a0d6-a77d71513079 | Address on File | Contingent | ETH: 0.00585582, ETHW: 0.00585582 |
| 774e87af-7ad6-4dfb-9909-945eb302fb8b | Address on File | | BCH: 0.01866643, NXS: 100, POT: 1000, USD: 0.00881494 |
| 91354793-6c76-4b00-a30d-d373d6a3f498 | Address on File | Contingent | ETH: 0.00585559, ETHW: 0.00585559 |
| d276e06e-3624-4479-bd32-259d9bd864d7 | No Address on File | Contingent | BCH: 0.00038963, BTC: 0.00038963 |
| b764268b-4c4e-47bd-901a-f8a43d8244c2 | No Address on File | Contingent | BCH: 0.00038962, BTC: 0.00038962 |
| 7f72f7bd-7b84-4f7e-8995-b6dff6a7a2c6 | Address on File | Contingent | BCH: 0.0400616, BTC: 0.00005616, SNT: 200, USDT: 0.00491833 |
| c64afa50-0895-42dd-a8a0-ee0abbc1eea7 | Address on File | Contingent | LBC: 200.99292995, USD: 0.00000002, USDT: 8.98197055 |
| de7c2f50-d2d6-4935-98c3-ae34c8d6827f | Address on File | Contingent | BTC: 0.00039115, USDT: 0.00032843 |
| d052c1ec-91ee-4187-b655-564d5d16572b | Address on File | Contingent | BTC: 0.00000005, RDD: 27161.654377 |
| 250d1ab5-aa48-4a96-b215-e9d01bf65012 | Address on File | | BTC: 0.00032885, ETHW: 0.84, USD: 0.00878 |
| 66ade00d-4232-48d2-b8a3-3cf581742e5f | Address on File | Contingent | BCH: 0.00000132, BTC: 0.00000079, ETH: 0.00000061, ETHW: 0.00000061, GLM: 49.94221043 |
| b37c7f05-619c-4f93-aa66-6f0f40623c8a | Address on File | Contingent | NEO: 0.975, XLM: 21.55798387 |
| 47f74300-017d-471e-b8d2-5c7d7f74ec90 | Address on File | Contingent | BTC: 0.0003911 |
| f9fb4017-2a91-42ed-9622-0c331b266b04 | Address on File | | ARDR: 124, IGNIS: 25, NXT: 50, VRC: 609.68041815 |
| 0b7b0fcd-fa06-4500-8b98-de777362d183 | Address on File | Contingent | ARK: 8, MANA: 0.00015489, OMG: 3, POWR: 15, QRL: 32.4907432, USD: 0.51154075 |
| a63f9a81-bea6-4705-9832-9483b6c498de | Address on File | Contingent | BTC: 0.00039109 |
| c6039c1c-1297-4c65-877e-55dfbfea3f0a | Address on File | | LOOM: 50, USD: 1.34706438, WACME: 207.7170348 |
| eae4ee35-4205-4a1f-a2a3-99667b5a6dc8 | Address on File | Contingent | BTC: 0.00017909, ETH: 0.00018268, ETHW: 0.00018268, USD: 3.13973732, USDT: 2.40092809 |
| 0b0ab086-6271-4147-bba5-87b90aca0bbb | Address on File | Contingent | BTC: 0.00000026, ETH: 0.00480042, ETHW: 0.00480042, XDN: 44202.11431034, XVG: 0.5 |
| e21f8bfb-c407-405e-b68a-9d5bb6f82cae | No Address on File | Contingent | DOGE: 149.56240731, PPC: 0.014644 |
| f2d2ec7f-c3f8-4210-a450-52669ac9829e | Address on File | Contingent | SC: 3050, USD: 0.1890255 |
| e3a4bb8c-cd83-4dc6-81be-b4c4d9712ac3 | Address on File | | DOGE: 149.638772 |
| 0cf1ed14-5736-46ea-a1a9-adbf329363c0 | No Address on File | Contingent | BCH: 0.000389, BTC: 0.000389, ETH: 0.00000733, ETHW: 0.00000733 |
| 97d4c1f6-4e6d-4d1d-9e68-2018c7bd3807 | Address on File | Contingent | BTC: 0.00039104 |
| cea8c50e-81b2-4d0d-99ae-0229f2416cd2 | Address on File | | DOGE: 119.29940785, THC: 1001 |
| a8fd9451-65de-463f-9dff-b4aed5038a2d | Address on File | | BTC: 0.00019752, ETH: 0.00056107, ETHW: 0.00056107, XVG: 2280.87427935 |
| 08fdb044-bf28-4f2b-b713-e6a49213a35c | Address on File | | FLR: 386.0369649, USDT: 0.01440756 |
| b266bb51-22cc-4bff-b3ae-858dfc6fc19f | Address on File | Contingent | DOGE: 149.60998089 |
| 3de4f80c-15af-49a6-9b3a-85a2ae6b7473 | Address on File | Contingent | BTC: 0.00039096 |
| 288a100a-e445-4812-bc35-19494c58928d | Address on File | | RDD: 26968.31942899, USDT: 0.07351371 |
| 729dc727-daa6-4f2a-bc36-d701fbfbe706 | No Address on File | Contingent | BCH: 0.00034513, BTC: 0.00034513, DOGE: 17 |
| 7add80af-0913-407d-ab05-49205dfa9b67 | Address on File | | ADA: 1.16833901, ETHW: 5.09081514, USDT: 0.00163297 |
| 56dfe05c-8901-4f70-93bc-b211281b0d44 | Address on File | Contingent | BTS: 1261.80799606, USDT: 0.00885327 |
| 9d9b16f7-afc3-4af1-80d1-5e133972caa6 | Address on File | Contingent | BTC: 0.00000813, FLR: 3.71219676, XRP: 24.56862745 |
| d8c2a554-f2b3-4dc3-8594-9861717453b8 | Address on File | Contingent | LINK: 1.64641454 |
| a256c3f0-4b52-4b7f-ba31-6e8c8f21429d | Address on File | Contingent | BTC: 0.00000015, GLM: 50 |
| 05ec68ec-9a24-4261-a378-01eb278aeef3 | Address on File | Contingent | DOGE: 149.57516166 |
| 30e6bdd1-3e47-429a-a0c2-27e0b044de09 | Address on File | | DOGE: 0.00005696, ETH: 0.00585089, ETHW: 0.00585089 |
| 678ddbcc-147c-4fbc-95e3-c4821dd46856 | Address on File | | BTC: 0.00000002, TRX: 156.36459, VTC: 1.27355074 |
| 5a4d4e62-a7ac-4bd5-b788-59441313a6ea | Address on File | Contingent | RVN: 517.05411011 |
| 64340995-59d7-48f7-a2b0-d844b0d9d5de | Address on File | | ETHW: 1.98950832, USD: 0.00250002, USDT: 6.75148074 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| c5dbb6f5-bf6e-4c1c-9fb5-0a63ac704560 | Address on File | | ARK: 18, BTC: 0.00001127, ETH: 0.00000001, ETHW: 0.00000001, GLM: 14.65956692, SC: 651.39404412, USDT: 0.00000001, XVG: 22 |
| d00acf6c-e6a7-485e-8491-ad5cd5b13844 | Address on File | Contingent | USD: 10.85737503 |
| e2acf7d7-70c6-4a10-9d63-bef509588514 | Address on File | Contingent | BTC: 0.00006402, FLR: 304.2615125, POT: 114, USD: 0.3347653 |
| 7c968d75-3357-40dd-9caa-e15e5967bf57 | No Address on File | Contingent | BCH: 0.00038924, BTC: 0.00038924 |
| e8842a45-838f-41ec-a1c2-e25e87a2dd57 | Address on File | | DOGE: 19.58535454, WAXP: 162.11058248 |
| 4863d5a1-b0fc-410e-84ab-181a9834395c | Address on File | Contingent | NEO: 1.18444222, USDT: 0.00102826 |
| d08996f0-6420-4f12-84cd-c3366da88855 | Address on File | Contingent | BTC: 0.00000004, GLM: 50 |
| 74558305-6668-4892-ac80-f01b6a64b27c | Address on File | Contingent | BTC: 0.00000007, ETH: 0.00000166, ETHW: 0.00000166, FLR: 306.6391931, USDT: 0.51789872, XRP: 4 |
| 466fd367-5717-49db-8d73-89ad6db22873 | Address on File | | ETHW: 5.29776945 |
| 3204056c-e6a8-4bfa-977e-9fed558fac6b | Address on File | Contingent | GLM: 50 |
| 0cacf862-c2ed-4708-a039-7d9564e864b9 | Address on File | | BTC: 0.00000002, OK: 1871.40315221 |
| 64992330-d520-4a06-89a9-0a44a6e39f30 | Address on File | | BTC: 0.00000095, ETH: 0.00583411, ETHW: 0.00583411 |
| 1578afce-27fa-4ef3-a7b2-e7a7ad8ec42a | Address on File | Contingent | IGNIS: 2170.85591104 |
| 600355d0-982b-4221-97b1-ac8385d8c596 | Address on File | Contingent | BTS: 0.00000038, NMR: 0.39583096, USDT: 5.43297721 |
| a2be645e-b933-4d77-a55c-4d777d86a169 | Address on File | Contingent | BTC: 0.00039069 |
| e2e187e1-035d-4242-9053-380ae19a693d | Address on File | Contingent | SC: 3101.03970575 |
| 2e7d04bc-404d-466d-ab05-c20e87d4aaba | Address on File | Contingent | BTC: 0.00000004, NEO: 1.18175564, USDT: 0.02136132 |
| 389b4de7-7c24-4d79-bd87-b91d9323c15c | Address on File | Contingent | BTC: 0.00000006, ETH: 0.00584655, ETHW: 0.00584655 |
| f5e0d793-ab09-40ab-96b4-2036a23eded3 | Address on File | Contingent | USD: 0.21524997, VTC: 92.25832 |
| d89033cf-5c8e-4dfd-99dd-694d75d85066 | Address on File | Contingent | BTC: 0.00039057, USDT: 0.00197144 |
| 26f1fbc1-d802-4193-ad3a-40866a4713bc | Address on File | Contingent | BTC: 0.00000004, LTC: 0.13940002 |
| 69f2b5b1-5bb0-47ac-a6ff-2f23cbffa116 | Address on File | Contingent | BCH: 0.00000013, BTC: 0.00039062 |
| e90b4cc8-495e-4526-b87f-71bcfcd4fab3 | Address on File | | BTC: 0.00012999, DGB: 475, RDD: 1800, SC: 500, XMY: 500, XVG: 500 |
| d08c93f3-7caf-46d4-9850-07dfb564b94e | Address on File | Contingent | TRX: 135.19603425, USD: 1.59081859 |
| 504c56ad-4cb5-4b73-9dc0-135346283e37 | Address on File | Contingent | ADX: 0.3046029, BTC: 0.00000547, ETH: 0.00565744, ETHW: 0.00565744, LTC: 0.00175217, MTL: 0.00724553, PRO: 0.01588506, WINGS: 0.27468502 |
| 95b04e98-c6e7-4c7a-ba9d-689839c28040 | Address on File | Contingent | BTC: 0.00004404, THC: 4376.01883562 |
| 7bc3aa65-4628-4bf7-b9e9-8446632ba716 | Address on File | Contingent | NXT: 1000, PTOY: 500, THC: 500 |
| c2699f9f-eb1f-49d8-b08c-1f17da6297b0 | Address on File | | DGB: 1000, XVG: 1500 |
| 1117e37b-4b61-4092-973b-e15a3f9a3399 | Address on File | Contingent | BCH: 0.00000096, BTC: 0.00000075, BTS: 0.9975, DGB: 2.33395469, NEO: 1.17857077 |
| 800b3f18-91b6-4345-af25-d1a1a3998858 | No Address on File | Contingent | BCH: 0.00038898, BTC: 0.00038898 |
| affba6c0-48b5-46ba-8feb-e70a0e1a9966 | Address on File | | BTC: 0.00023598, USD: 4.29176059, USDT: 0.00180923 |
| ec611e58-67b5-41be-83bd-d1f48535a6b3 | No Address on File | Contingent | BTC: 0.00000007, KMD: 10, OMG: 9.1864251 |
| 21f32269-ab8a-49e4-a9cc-4b4822c1f42d | Address on File | | ETH: 0.00144686, ETHW: 0.00144686, NEO: 0.89073424 |
| 5213d994-00ed-4f12-99ec-0912767bb84f | Address on File | Contingent | BTC: 0.00000011, DOGE: 2, SC: 3039.99167048, XLM: 0.67713636, XVG: 0.00998305 |
| 64e46c1a-7185-46ae-8e86-dde739c93a55 | Address on File | Contingent | BTC: 0.00000015, FLR: 3.78545683, XRP: 25.05348837 |
| 8c74a8e9-7ac0-487b-a527-2e3eb13185c4 | Address on File | Contingent | XRP: 25.31077197 |
| deca31f4-d5ca-4a71-ae51-fc365dab92ca | Address on File | Contingent | WAXP: 186.39423793 |
| 27866bf2-48b9-4cf0-a233-2284ac16a3d2 | Address on File | Contingent | DOGE: 149.41637671 |
| 6dad52a7-0993-4d45-ab9c-101e5f9d54cc | Address on File | | NXS: 10, RDD: 1000, USD: 0.00465512, USDT: 1.15829005, XRP: 20 |
| c8a90412-82b9-4720-8ceb-5bed8963d65f | Address on File | Contingent | BTC: 0.00000897, XRP: 24.72785025 |
| 6bb37c82-5f78-4329-a66e-04a8b606aebc | No Address on File | Contingent | DOGE: 98, FTC: 9.8, USDT: 3.69639943 |
| 6dfd0bee-f337-4bf8-a102-d201988dc901 | Address on File | | ADA: 0.006564, DOGE: 20.22900763, USD: 9.37589189 |
| ff181247-e600-449a-8d3c-5bf1ac64df44 | Address on File | Contingent | FLR: 43.70077395, OMG: 5.59390854, RDD: 2174.23654545, SC: 350, SNT: 100, XVG: 150 |
| 94e81021-60d4-4f1d-962d-e20062adaece | Address on File | | FLR: 385.7972536, USD: 0.0049513 |
| 47246643-c9a7-42ca-a14f-80de0e0c34e4 | Address on File | Contingent | RDD: 13280.30663937, SC: 450.66388438, XMY: 14354.50921773, XVG: 1772.01444429 |
| d559a7c6-f08f-4adb-8712-5d5ecf9e0db8 | Address on File | Contingent | BCH: 0.00000032, BTC: 0.00038974, ETH: 0.0000095, ETHW: 0.0000095 |
| 60a95a5b-32c8-4d35-ac22-894d458c5065 | Address on File | | IOTA: 60.07573792, USD: 0.00732957 |
| 1c253950-bf5d-49ef-81e0-9da7edae1572 | Address on File | Contingent | BTC: 0.00000037, STRAX: 22.67489033 |
| dc2f8928-eff1-462f-b46d-27bf1760a3fc | Address on File | Contingent | BCH: 0.00000074, BTC: 0.00036316, ETH: 0.00040694, ETHW: 0.00040694 |
| 0f37ece1-1a9a-4d0d-b6fa-b4cd829092c6 | Address on File | Contingent | ADA: 29.40309506, USD: 0.07665965 |
| 8e0135f2-2a63-49b1-b647-35522780af74 | Address on File | | FLR: 261.3010375, SC: 1000.4130414 |
| 8fb96420-5177-4bd3-b124-b07925d9db87 | Address on File | Contingent | BTC: 0.00039033 |
| 4834cf0e-e7cf-4171-abb7-6305114663c3 | Address on File | Contingent | FLR: 3.75057728, LSK: 0.11266081, USDT: 0.00093873, XRP: 24.82264324 |
| c5fdd2e0-1b8e-4d4f-8399-6b59fc100150 | Address on File | | BTC: 0.00000002, FLR: 385.8416057 |
| 349b9102-8848-4c53-8d43-a1e7c4805937 | Address on File | Contingent | NEO: 0.775, PAY: 349.44 |
| ac79d5b0-e30b-480f-8e0d-79cbbb9d64a2 | Address on File | Contingent | BTC: 0.00000019, DGB: 1338, IGNIS: 12.5, NXT: 25 |
| a86bef79-fe0d-4a39-9a2f-614a81a16836 | Address on File | Contingent | ADA: 24.33192695, BTC: 0.00003227, ETH: 0.00032514, ETHW: 0.00032514, XRP: 1.00627763 |
| 89cd64ba-788e-4d47-8edf-ad4ebae6d274 | Address on File | | BTC: 0.00036035, ETH: 0.0004475, ETHW: 0.0004475 |
| f3e77450-0802-4aba-a6b4-f64c14df82c8 | Address on File | | ADA: 0.00702283, BTC: 0.00000011, FLR: 0.05573166, USDT: 0.00102025, XRP: 0.36885181, XVG: 5618.29663136 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 22e1dd6c-df41-4aa0-906f-9251ff5185c6 | Address on File | Contingent | BTC: 0.00000011, OMG: 12.5818598 |
| e41ba38c-8ba6-4a54-a4be-bc68062d4e99 | Address on File | Contingent | BTC: 0.00019112, RDD: 13827.63397566 |
| cbe9e2e6-adf5-44d4-b018-b7ca7e4bb990 | No Address on File | Contingent | BCH: 0.00038865, BTC: 0.00038865 |
| 4c4b5337-903f-4d52-9a42-a5ad5334fdfb | Address on File | Contingent | BTC: 0.00000001, DGB: 1000.00298, ETH: 0.00018308, ETHW: 0.00018308, SC: 660, XVG: 100.00597826 |
| fd1c56a3-b127-4279-9ede-3890f4907352 | Address on File | Contingent | BTC: 0.00000001, FLR: 3.78386273, XRP: 25.04293811 |
| 0697cd80-623c-4683-aa82-5d111971b587 | Address on File | | BTC: 0.00039019, USD: 0.00000002 |
| dc917524-b34e-41b4-999a-54c453f6c5be | Address on File | | XVG: 5705.189 |
| 485029e9-4312-40ea-98b3-e22f15c717a8 | Address on File | Contingent | TRX: 158.23366014 |
| 2dd448d3-8a80-4394-b7f5-fe9678c562fa | Address on File | | BCH: 0.000291, DOGE: 137.61398199, USD: 0.81566406 |
| 988e1188-6a93-44df-98ac-6c3be3eb8ebe | Address on File | Contingent | DOGE: 136.72155053, USD: 0.9128223 |
| d03d0db9-bb4d-450b-a8ce-bd2137116f73 | No Address on File | Contingent | BCH: 0.00038859, BTC: 0.00038859 |
| 6a4137e8-3795-4443-ac51-6556a05f7555 | Address on File | Contingent | BTC: 0.00002298, GEO: 632.17900542, USDT: 0.02195104 |
| 51e9f9ae-6fc8-4449-a0a1-f6554e19fdfc | Address on File | | BCH: 0.0003815, BTC: 0.0003815, FIRO: 0.11232123 |
| 0a4d9eb5-9d2b-4f60-9699-60165f85a217 | Address on File | Contingent | BTC: 0.00000001, LTC: 0.13912088, USDT: 0.00865117 |
| 30fd0fa9-34ce-461e-9d61-172962827a8d | Address on File | Contingent | BTC: 0.00000341, NEO: 1.17220025 |
| 845d7aa5-5567-40f7-9b05-c9c669290e4e | No Address on File | Contingent | BCH: 0.00034086, BTC: 0.00034086, XLM: 14.86589446 |
| 7c836983-ee24-4ee4-8199-094dc8c4710f | Address on File | Contingent | DASH: 0.0150992, LTC: 0.00022447, MTL: 0.79939022, NEO: 0.16176147, POWR: 48.86113152, USDT: 0.00002983 |
| 295b8028-44c2-416d-a716-a7db8fd5ee5b | Address on File | Contingent | BTC: 0.00039011 |
| a9c4ad43-b209-4ae3-bc34-14130999c98f | Address on File | Contingent | BTC: 0.00039011 |
| 9b0d5899-a59d-4a2c-9f71-846959ae6689 | Address on File | | HBAR: 197.76704551 |
| 8d4aad93-78e7-4b25-a977-aa1ab9262a4a | Address on File | | EDR: 1966.46186124, EMC2: 19.8, ENG: 9.0728417, MUNT: 4315.79619545, POT: 129.25458068, SC: 180.59308964, USD: 0.00609108, USDT: 7.29078882 |
| 3d7ec8c3-f646-499e-a75f-34fadec4b193 | Address on File | | ADA: 0.90215007, BTC: 0.00000023, SC: 3000, USDT: 0.0008372 |
| 11bc12f9-7591-4e36-8a60-13abd3866076 | Address on File | | BTC: 0.00007603, DOT: 1.00666894, MER: 1004.14175386, SC: 946.41942487, USD: 0.00000001 |
| 30a45130-4383-4b7d-92dc-47d25719dc78 | Address on File | | BTC: 0.00000031, ETH: 0.00000095, ETHW: 0.00000095, FLR: 30.24301064, USDC: 9.94746346 |
| 9f2bee39-7d90-433a-9cbf-f875cac7ed1f | Address on File | Contingent | BCH: 0.00000068, BTC: 0.00000005, QTUM: 4.20256, USDT: 0.00590954 |
| bfeba6e9-3d82-408b-81fa-0ee796e0fc97 | Address on File | | DOGE: 95.89958029, USD: 3.87445483 |
| d122fd77-1b3f-4ae7-a93f-c8d43a40b01c | Address on File | Contingent | BTC: 0.00039002, USD: 0.00139326 |
| 29aaf7d8-951f-4058-9094-d6db2ee3ff04 | Address on File | Contingent | BTC: 0.00000011, NEO: 1.10466319, POT: 417.12084019 |
| b40dfd25-ab5d-423f-bb35-a70431da4187 | Address on File | Contingent | ETH: 0.00124776, ETHW: 0.00124776, FLR: 302.19, USDT: 0.02870637 |
| e2c35e1f-63e3-42e1-b300-ae8453de0ffb | Address on File | Contingent | BTC: 0.00000005, DGB: 1354.28038254 |
| b20ae2f1-80c2-4b3e-a4ff-c09241cabdba | Address on File | Contingent | BTC: 0.0000001, ETH: 0.00000076, ETHW: 0.00000076, SC: 3094.65657012 |
| c56e14d4-a43b-4270-856a-c3130daea454 | Address on File | Contingent | ADA: 27.72024519, DGB: 70.3703789, USD: 0.12136234 |
| 145636f3-f4b2-4c69-9626-76aca836df58 | Address on File | Contingent | BTC: 0.0003529, LTC: 0.01325174 |
| 33cd560c-eff5-49f1-b384-910958959d45 | Address on File | Contingent | BTC: 0.00000006, USDT: 0.00058483, XRP: 25.27532383 |
| 664d7863-9001-42bc-a5be-540755ace10a | Address on File | Contingent | ETH: 0.00583795, ETHW: 0.00583795 |
| 0855638c-b2f9-4d44-9a22-6bca095da7ec | No Address on File | Contingent | BTC: 0.00039 |
| c56d9038-45f1-46ba-b7bc-76a077127f5b | Address on File | Contingent | BTC: 0.00039 |
| 5a61712c-df2d-44a0-9bc7-f811130ae18e | Address on File | | BTC: 0.00000005, RDD: 6000, SC: 1190.86661157, XVG: 2244.66181297 |
| db1aa0ba-3afa-4e72-92d1-d4fdb1c196da | Address on File | | BTC: 0.00006832, NEO: 0.975 |
| 495755c6-4654-4d01-ab37-43d6d0c72501 | Address on File | | BCH: 0.00000011, IGNIS: 21.5932147, LBC: 62.34391625, NXT: 43.18642939, SIGNA: 458.72709885, SYS: 68.21754032, XVG: 666 |
| a33e586e-b5a6-45b7-9526-0ba8ca8b75e1 | Address on File | Contingent | BTC: 0.00000087, FIRO: 1.99892593, LTC: 0.00000546, THC: 3314.87088564 |
| bf08e1e1-a416-418a-bcee-d45a12ea51c6 | Address on File | | BTC: 0.00000016, MAID: 64 |
| 1d72ae24-7f8b-4b3b-abbe-f37153c3d440 | Address on File | | BTC: 0.00038722, DOGE: 0.97638848, USD: 0.00480907 |
| 2ea6a1ad-bca4-4afd-a283-606d82252b86 | No Address on File | Contingent | BAT: 50.64149821, BTC: 0.00000002 |
| 41ea0e32-adaa-4735-832d-4c556d503050 | Address on File | | NEO: 0.60147875, USD: 0.30016195, USDT: 5 |
| 55de502b-a948-4141-81af-5384ade0fc95 | Address on File | | BTC: 0.00000769, ETHW: 5.18251988 |
| 4c74c294-d56a-4e55-9149-99d49b46797f | Address on File | | ARK: 2, BTC: 0.00035892, USD: 0.00094779, XDN: 6821.5555125 |
| 59fbfc67-f2ff-4889-9623-c858c97eb316 | Address on File | Contingent | BTC: 0.00002518, IGNIS: 1646.93611923, USDT: 1.89076463 |
| c641f163-fea7-4c46-b6b5-899dce7a83a1 | Address on File | | BTC: 0.00038991 |
| 5a855f59-a2b8-4b9f-9da5-6ecf06fd998a | Address on File | Contingent | BCH: 0.000247, NEO: 1.17887436 |
| cf3003d2-817e-4f9c-8370-0e8a04de02d3 | Address on File | | DGB: 1350.39974385, USD: 0.02859324, USDT: 0.00003197, XTZ: 0.00000329 |
| 4a65c7bd-40c7-48aa-b460-e69c7d918a02 | Address on File | Contingent | FLR: 3.69798545, XRP: 24.47457195, XVG: 125.28148258 |
| 7176c70f-7bc3-4c2d-a4bc-d07f81f2e70b | Address on File | Contingent | RVN: 515.79652847 |
| 2a78fe82-2874-4a42-abf7-e8abd609f6e3 | Address on File | | BTC: 0.0000998, GEO: 500, USD: 0.00159936, USDC: 0.007301 |
| 6cf2f34b-60ed-4943-b7a3-838afc7d8815 | Address on File | Contingent | BTC: 0.00000041, XVG: 5694.64453181 |
| 5372995c-041b-446c-bc7e-2b5cfa6c2885 | Address on File | Contingent | OMG: 6, USDT: 5.64015162 |
| 04ec14e1-8676-4c51-9558-cec25ba7a471 | Address on File | Contingent | BTC: 0.00003018, USDT: 0.17484156, WAXP: 168.67066376 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 1cf8c585-2a77-4a46-9f05-94089ebd7a3b | Address on File | Contingent | DGB: 0.4, NEO: 0.91771579, POWR: 15 |
| 9a3da027-e721-44aa-ae7f-1724968374cb | Address on File | Contingent | XVG: 5700 |
| 6736a645-1e52-4fca-bd5b-21a090c5263b | Address on File | Contingent | XLM: 121 |
| dee4b4c1-b46f-4b85-a9b4-ad1a0dbffbcb | Address on File | Contingent | BTC: 0.00000137, FLR: 383.4212476, USDT: 0.01703579 |
| 8785468f-56e9-4aac-96d4-2bbace53e061 | Address on File | Contingent | BTC: 0.00000014, DASH: 0.0001, FLR: 3.777375, USDT: 0.00005688, XRP: 25 |
| dcdc4c81-9da6-48e8-bf2d-6c4d023bad24 | Address on File | Contingent | BTC: 0.00000004, ETC: 0.4766467, XVG: 1100.57038194 |
| cb833e51-1517-4706-8ff6-f7b79631d600 | Address on File | Contingent | ETH: 0.00583472, ETHW: 0.00583472 |
| 6624a293-04c1-4210-873d-cf4c9d661c87 | Address on File | Contingent | BTC: 0.00012577, KMD: 25 |
| 76ac2e66-7a60-40fa-bc9d-36306d7569ef | Address on File | Contingent | IOTA: 53, USD: 1.26769491 |
| dcd5438e-d372-45ba-aa23-479e7e8b82b0 | Address on File | | USDT: 10.78572115 |
| c9e80c07-8118-40e1-8d89-9d4e9d3e0c6b | No Address on File | Contingent | USDT: 10.78507104 |
| a9d3a101-e0d5-48e3-ac63-6209791b3a09 | Address on File | Contingent | BTC: 0.00038977 |
| 243aeae3-a9b4-4c7f-aa35-3be9e50e9db5 | Address on File | Contingent | BTC: 0.00000006, OMG: 10, VTC: 19.18636473 |
| 8a7d238d-8451-4b0b-88a2-4a0b14f604ee | Address on File | Contingent | BTC: 0.00000001, DGB: 932.23922068, VTC: 12.7556913, XVG: 999.20951127 |
| 040d0c33-d7ae-4706-bb32-a01a0adc9542 | Address on File | Contingent | BTC: 0.00000003, EXP: 14.43505044, STORJ: 35.04466875 |
| f83e1a4a-060d-43ab-a957-6087097fe06b | Address on File | | BTC: 0.00001652, HBAR: 189.19564303 |
| 94a25b05-eeca-4fbb-9d54-0222cd6deb16 | No Address on File | Contingent | BTC: 0.00000005, RDD: 6731.59458904, STRAX: 17.02107515 |
| 8c4a7ffb-0cba-4023-b9b2-b98839e3c5ae | Address on File | Contingent | BTC: 0.00000005, PIVX: 19.15827591, POT: 446.86709924, RDD: 1000, SC: 1220.15806974, SIGNA: 1072.57394825 |
| e09272c1-41bc-4743-8de9-6acb6694e4d1 | Address on File | Contingent | BTC: 0.00000018, FLR: 3.777375, XRP: 25 |
| 3833fd6b-16bb-43d4-8640-0ee77016b2bb | Address on File | Contingent | BTC: 0.00038967, USD: 0.00056692 |
| 2b948522-4edb-440b-bb4d-7ed53ba56e68 | Address on File | | BTC: 0.00012897, ETH: 0.00386736, ETHW: 0.00386736, USD: 0.06526684 |
| bf18aac0-5b79-4e06-af1c-f751b994eeb8 | Address on File | Contingent | BTC: 0.00000004, XLM: 120.946875 |
| 19af7849-31d7-4d4a-9e49-140c02df12bc | Address on File | Contingent | BTC: 0.00000001, FLR: 123.3297217, LBC: 800 |
| 41e87e91-2706-4ad0-bbf0-05e64f56785e | No Address on File | Contingent | BTC: 0.00038968 |
| 442e498f-8036-4a6a-af8f-47c726500eeb | Address on File | Contingent | LRC: 7.60438936, USD: 8.59109939 |
| 17fd2884-d530-4cd3-85bc-001e05fc58fa | No Address on File | Contingent | STORJ: 35.15835176 |
| db2759c3-7be7-4d8b-9856-865729ef8f7c | Address on File | Contingent | NEO: 0.04959172, VTC: 89.94545859 |
| b5d7a93b-dc13-40d6-a655-f1baec132aa6 | Address on File | | BTC: 0.00000001, FLR: 0.0602864, KDA: 12.77228877, XRP: 0.39899667 |
| bf1b1bd1-9aaa-421d-a5cf-4a820fcc2e47 | Address on File | | SC: 3092.62409154 |
| e5ac4eae-1bf9-4c2a-9c2f-9f3bd2431dea | Address on File | Contingent | LTC: 0.13905542 |
| ffc07d00-c8b2-4c02-8004-3b7b6889c4ef | Address on File | | SC: 3092.58312516 |
| 48b79f92-48b6-4dea-a47d-ebabec695c18 | Address on File | | BTC: 0.00021353, DOGE: 0.7741188, ETH: 0.00091494, ETHW: 0.00091494, HBAR: 10.67121965, LBC: 50, MORE: 123, RDD: 2920, RVN: 0.83168573, SOLVE: 30.00000001, XDN: 1000, XMY: 1000 |
| 957e9b2e-7371-41d0-826a-ff7b64a39e19 | Address on File | Contingent | BTC: 0.0000001, FLR: 3.777375, XRP: 25 |
| cd78df61-4044-4141-ba06-ae95c2c6cc73 | Address on File | Contingent | BCH: 0.00078166, BLOCK: 134.60534334, NEO: 0.06516543 |
| 1e83d5a6-23d6-4ab1-99ba-444db6daada6 | Address on File | | BTC: 0.00020891, HBAR: 0.4624235, USD: 4.99474705 |
| 08c068bc-ce11-414e-bd7b-d8d5a992f68b | Address on File | Contingent | ETH: 0.00000079, ETHW: 0.00000079, FLR: 3.777375, USDT: 0.00037205, XRP: 25 |
| 68629d27-b3b5-4305-916d-93141639ebc9 | Address on File | Contingent | IGNIS: 46.67073938, LBC: 450.07181666, UBQ: 206.23096323, VRC: 600.29426469, VTC: 5 |
| 962ed78a-5a74-4be7-8915-8becc38ff8a3 | Address on File | | BTC: 0.00000003, FLR: 3.777375, XRP: 25 |
| d03f2f9b-8d40-448d-b1be-f6a043cddfd2 | Address on File | Contingent | BTC: 0.00000005, USDT: 0.00082297, ZEC: 0.32636834 |
| 0758e826-780e-4dd5-a311-5d22b0b58c1e | Address on File | | FLR: 3.777375, XRP: 25 |
| 25c6ed12-d062-4834-bc75-618a8bb8c16a | Address on File | Contingent | FLR: 3.777375, XRP: 25 |
| 43c37213-3785-45d1-be93-e9420a31fbba | Address on File | Contingent | FLR: 3.777375, XRP: 25 |
| 4a3c022f-bc45-4aa8-be07-4ba7b3335ef4 | Address on File | Contingent | FLR: 3.777375, XRP: 25 |
| 80c4b9c4-6688-4a7f-99f5-49129e0e4498 | Address on File | Contingent | FLR: 3.777375, XRP: 25 |
| 88abef0d-c20c-4560-a178-118ae1856ec9 | Address on File | Contingent | FLR: 3.777375, XRP: 25 |
| 9f3c43b2-93f0-42a5-915a-040761b0cb85 | Address on File | Contingent | FLR: 3.777375, XRP: 25 |
| 9fb7232b-a19d-47a7-a9e4-380d116893ae | Address on File | Contingent | FLR: 3.777375, XRP: 25 |
| a3ae1a3d-7c2a-48e8-b5fd-a2004c1665a2 | Address on File | Contingent | FLR: 3.777375, XRP: 25 |
| b2059957-23f5-478a-b005-d5123925c809 | Address on File | Contingent | FLR: 3.777375, XRP: 25 |
| d7de6798-a25a-43f8-8d58-6c52a6d44529 | Address on File | | FLR: 3.777375, XRP: 25 |
| f3e67d9d-1b66-4b3b-8a23-7d4a21c5e3da | Address on File | Contingent | FLR: 3.777375, XRP: 25 |
| c43fc678-e171-448f-9f27-c5c2d4287cf1 | Address on File | | SAND: 21.2804598 |
| 44d69555-6b58-4906-b117-9cff16d3aac5 | Address on File | | BTC: 0.00019214, ETH: 0.00295419, ETHW: 0.00295419 |
| 73368698-b4ed-4daf-bf98-92e0572acee8 | Address on File | | FLR: 3.77586405, USD: 0.00379869, XRP: 24.99 |
| 15a7681b-8281-4bc5-8ebe-9feec6fbc8a3 | Address on File | Contingent | FLR: 385.0722087 |
| 8ef15c45-16bf-455c-8a08-a74d07b967b4 | Address on File | | POWR: 58.90977034, USD: 0.00000001, USDT: 0.00000001, XVG: 700 |
| 809c2892-87e2-4a0a-9ca2-8f472c192274 | Address on File | Contingent | DGB: 1352.5143668, USD: 0.00013535 |
| d0f13941-ec71-4b4c-9b97-20fe07af1e0e | Address on File | Contingent | ETH: 0.00577801, ETHW: 0.00577801, USD: 0.09613581 |
| 64a5847a-5c81-4aac-9cfb-9948f555dbab | Address on File | Contingent | SC: 1266.66666667, USD: 6.386519 |
| eafd1d54-f515-46dc-9562-a7f53f0749cd | Address on File | Contingent | ETH: 0.00000371, ETHW: 0.00000371, SC: 3089.36364268 |
| e8a1b4e2-be77-425c-93ac-5bab47f356cf | Address on File | Contingent | BTC: 0.00005857, ETH: 0.00071959, ETHW: 0.00071959, USD: 7.85697636 |
| db1a0f24-22e1-46d6-94fa-01fec782cdaa | No Address on File | Contingent | BCH: 0.0003879, BTC: 0.0003879, PINK: 0.66602972, VRC: 0.0002 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 3199d8ab-2eed-453a-b120-c2eeb27ecc13 | Address on File | Contingent | BTS: 1251.65511782, ETH: 0.00000844, ETHW: 0.00000844, PIVX: 0.05358891, USDT: 0.0276791 |
| 049f0ba2-e28d-42e8-a002-45e1e555ea89 | Address on File | Contingent | BCH: 0.0003879, BTC: 0.0003879 |
| 405edac9-a28a-4a17-84af-235a9ae10d2d | Address on File | Contingent | DOGE: 98, NXT: 0.6519337, VIA: 115.57743606, VRC: 3 |
| a1b2ca30-180c-4ca2-9569-27423e663c1a | Address on File | | FLO: 120.19230769, LBC: 58.61664712, NEO: 0.3672989, NXT: 0.63620998, PAY: 23.42435278, SC: 1673.64016736, UBQ: 2, USD: 0.00719741, USDT: 0.6451111 |
| 12635418-279a-4c73-91d4-d51cbeb76a2e | Address on File | Contingent | BTC: 0.00000658, NXT: 104, PAY: 100.00631257, POWR: 57.55848841, USDT: 0.00210829 |
| 844e2bbe-515c-4dd9-a360-25e330293807 | Address on File | | BTC: 0.00030308, NEO: 0.26173033 |
| fdd8e240-3092-4a42-b45f-a5c1d7ed097f | Address on File | Contingent | DOGE: 149.01636162 |
| c586955d-37a3-441b-af99-a82186bc88e3 | Address on File | | DNT: 125, FLR: 30.74204813, POWR: 20, SNT: 100, XEM: 25 |
| e7391a15-8654-4ce6-bcfb-192f6464dbdf | Address on File | Contingent | DOGE: 149.01073273 |
| 0b83425f-4427-404e-954c-18953456b138 | Address on File | Contingent | ETHW: 0.08061028, FTC: 277.2064011, LBC: 96.74737442, NEO: 0.99831943, USDT: 0.00334785 |
| d30aa9f8-89cd-4fb0-9abe-5e80852d3fd5 | Address on File | | ETHW: 0.798105, USD: 5.95784519, USDT: 3.21175008 |
| 29c6ed4f-bda1-4645-900c-a7979fbee883 | No Address on File | Contingent | BCH: 0.00037538, BTC: 0.00037538, PTOY: 25 |
| 8e5bf6fe-3067-4e50-8076-43e05db1ea72 | Address on File | | BTC: 0.0003848, ETHW: 0.00000037, IGNIS: 15, UBQ: 2.14703161 |
| 49975ee0-6e2c-44b1-8772-0c258a0260d8 | No Address on File | Contingent | BCH: 0.00038783, BTC: 0.00038783 |
| 0ba07cf6-c1f4-4ef5-a0e3-3a4d60e173e1 | Address on File | | USD: 0.00208404, WINGS: 5692.31727711 |
| 59b70818-da1d-4ad6-80bd-078b99e4e629 | No Address on File | Contingent | DOGE: 149 |
| 094a9573-5c26-4c33-b377-5071cb2e646d | Address on File | Contingent | BTC: 0.00000003, FLR: 3.77557443, XRP: 24.98808316 |
| b55e45cd-ff9c-4bfd-b0f5-06b20b977549 | No Address on File | Contingent | USDT: 3.88984082, XLM: 77.22007722 |
| 3491ac09-4409-4b15-80c5-cd3e72f6c1a5 | No Address on File | Contingent | ETH: 0.00013429, ETHW: 0.00013429, PAY: 987.60282606 |
| 3c926a33-ba32-4bda-8fd6-025caff59e0b | Address on File | Contingent | MER: 610.68945, PINK: 1501.29984375, SC: 1648.34024814, TRX: 60.74753236, USDT: 0.4884943, XDN: 3687.44449697, XMY: 2019.99984375 |
| a59136c2-3f02-4537-b76a-a8410364d427 | Address on File | | RDD: 27040.60378838 |
| c974f0fe-11e9-4f8f-a295-3c4443e2d68a | Address on File | Contingent | BTC: 0.00000028, LSK: 10, NXS: 15, POT: 635.02081233, USD: 0.00233136 |
| 377ee90f-4365-41f3-b1ba-238377e6446d | Address on File | Contingent | BCH: 0.00128801, SC: 2500, XDN: 544.76694444, XVG: 999 |
| f1c675a5-a6df-44ce-9f77-e8bac2a8f650 | Address on File | Contingent | BTC: 0.00025275, FLR: 38.83535467, RDD: 2000.12863462, USD: 0.00000954, XVG: 1000.99562025 |
| ef5b626c-47c5-45d1-97cf-22958c7482cf | Address on File | Contingent | BTC: 0.00000186, FLR: 383.0252947, USDT: 0.00006456 |
| 47c315cf-02a5-415e-a75d-9ebd9526fa76 | No Address on File | Contingent | BTC: 0.00000003, DASH: 0.12, WAVES: 3.50448332 |
| 6af66b4d-4e14-46ee-855a-6d6ffd16e9f2 | Address on File | Contingent | BTC: 0.00038927 |
| 23686e8b-d803-436c-9dc7-e54edcee75f1 | Address on File | | BTC: 0.00038926 |
| 61cd5eac-9a1c-4756-ad0e-9a6b2744f5e6 | Address on File | Contingent | BTC: 0.00038926 |
| 81a72562-c199-45f3-85b8-4d4ab2889c62 | Address on File | Contingent | DOGE: 148.95 |
| 71885ae5-1066-41f9-b90f-de40868e91e3 | Address on File | Contingent | BTC: 0.00038924 |
| 55e4d4a7-1c17-4da3-8048-c28a5d635b56 | Address on File | | BTC: 0.0000021, FLR: 382.616669, USD: 0.00318346 |
| b7572a75-c611-47d6-b628-399090e7e873 | Address on File | Contingent | BTC: 0.00000007, USDT: 10.7679308 |
| 137f4277-b4e2-4b48-ba76-0cbc135a2aed | Address on File | | GBYTE: 1.00025901, POT: 100 |
| 25401492-9900-4b2c-b8a8-964a55561025 | No Address on File | Contingent | BCH: 0.00130361, BTC: 0.00038398 |
| 29f5aff1-d1ad-4483-b158-99ef7d57731b | Address on File | | DGB: 200, POT: 30, POWR: 40, RDD: 3000, SC: 107, USD: 0.003039, XVG: 600 |
| 6b412f4b-4789-434a-82f9-915d1f461a1c | Address on File | Contingent | FLR: 3.7743531, XRP: 24.98 |
| a334caed-a065-487d-855a-3ecf896e3019 | Address on File | Contingent | FLR: 7.39716789, XRP: 24.74245369 |
| 2ea19c00-06d0-4bb4-9447-e47db55a3354 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00038919 |
| 1f9c4e1f-40dd-442c-bcd2-78a0db994839 | Address on File | Contingent | BTC: 0.00038919 |
| 4276d82b-af38-416c-a78c-35b88ee0497b | Address on File | | BTC: 0.00009925, GAME: 500, RDD: 0.07757384, USDT: 1.54041361 |
| 87e8da78-3a02-4950-84ab-8f4fd1917c05 | Address on File | Contingent | BTC: 0.00029233, HIVE: 4, STEEM: 4, VTC: 2.47596133, XVG: 63.48601736 |
| 8508253f-fc77-4a55-93e3-dcf4320ef5d0 | Address on File | Contingent | BTC: 0.00000014, OMG: 12.54681436 |
| d95ddfe7-7459-476d-b0af-f10219f198d0 | Address on File | Contingent | BTC: 0.00038028, NXT: 88.0794702 |
| 1aa54bb5-6a15-467f-97fa-c2b1d536d24a | No Address on File | Contingent | BCH: 0.00015022, BTC: 0.00015022, DASH: 0.00101, DOGE: 86, LTC: 0.0043 |
| ed1925e3-08a9-4a6b-8041-8eeec0088e87 | No Address on File | Contingent | BTC: 0.00000003, LTC: 0.13886153 |
| 9ba232c0-94c1-4ccb-96c2-c2e6f8b229f3 | Address on File | | BTC: 0.00001793, USDC: 4.30117613, USDT: 5.97357167 |
| 5f55178a-4542-426e-8710-d3fd9f878a91 | Address on File | | SC: 3088.46920024 |
| d3ba4653-3ef4-47a7-855c-453c9d04d36d | Address on File | | SC: 3088.46920024 |
| 622dd63a-38ad-4cef-9a53-b0e0319ec13f | Address on File | Contingent | DGB: 1351.1920385 |
| 3dd04bc9-f656-40e4-a137-3726a1c327b1 | Address on File | Contingent | ADA: 0.00394784, BTC: 0.00000047, ETH: 0.00581636, ETHW: 0.00581636 |
| 21e481bd-f3cf-49b5-867c-c786af5c5813 | Address on File | Contingent | BTC: 0.0000035, FLR: 75.5475, PAY: 800, USD: 0.00701814, USDT: 0.02184021 |
| 67920e14-e8a1-4fe9-acb7-f3e65e94bb32 | Address on File | | USDC: 10.7763433 |
| 91b3a998-a90f-41b5-806b-fe5d47ae9415 | Address on File | | ETHW: 0.05635251, GEO: 0.50024827, IGNIS: 31.62975, MAID: 59.7496, QRL: 4.25, USD: 0.00978797 |
| a0cf2ca7-e753-45e0-b348-ed9fc2647b22 | Address on File | | HBAR: 1.17347659, SOLVE: 468.86534593, USDT: 0.00608392 |
| 285ac63a-659a-4745-b8cf-da4103a70ec2 | Address on File | Contingent | BTC: 0.00038902 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e25e17b5-363b-440e-8ba2-109127b3ae1c | Address on File | | HBAR: 161.99259566, MANA: 0.12775221, SC: 534.15546624, USD: 0.00000002 |
| 047a3261-fe08-4567-8b1c-9423e8183b43 | Address on File | Contingent | BTC: 0.0003494, LTC: 0.00000546, THC: 500 |
| 4d3b46a4-cd85-4e5a-8716-b897e7938f5b | Address on File | | ADX: 3, ARDR: 6, FLR: 1.20876, GLM: 7, GNO: 0.03, LBC: 7.2, MONA: 1, PAY: 2, POT: 25, POWR: 5, PTOY: 15, QRL: 3, QTUM: 0.13, SNT: 15, STORJ: 5, STRAX: 0.4, VIA: 1.5, VRC: 4, XEM: 5, XMY: 250, XWC: 1.6, ZEC: 0.01 |
| 8e1305dd-8bba-4a33-996e-f7155c75e684 | Address on File | Contingent | PPC: 26.53237365 |
| eb71b98e-0233-4d1f-80bf-0d4933e2b781 | Address on File | | GLM: 49.775 |
| 6e57767b-04aa-44d0-baed-f3a20d85b7fe | Address on File | Contingent | BTC: 0.00009167, IGNIS: 779.15017108, NXT: 1558.30034215 |
| 2c804486-55bf-418f-8257-f939287ba24c | Address on File | Contingent | BTC: 0.0000072, ETH: 0.00010196, ETHW: 0.00010196, USD: 1.98144261, USDT: 0.2915552, XVG: 4285.263999 |
| 09ac0b6c-aed8-4271-9446-afcf815300f2 | Address on File | Contingent | DOGE: 120.51305753, USD: 2.05570961 |
| 6527a61d-5646-477f-9cff-0da922d8425d | Address on File | Contingent | BTC: 0.00000004, USD: 0.00421714, XLM: 120.6634101 |
| 19f664f3-d808-49fa-bc0b-ee3395ae8b58 | Address on File | Contingent | ENJ: 6.33512516, IOTA: 42.94574508, USD: 0.87288473 |
| 0416b6fc-c37c-4879-8082-451ca9da45f2 | Address on File | | BTC: 0.00006575, ETH: 0.00000948, ETHW: 0.00000948, FLR: 0.00735521, NEO: 0.975, USD: 0.00342, XRP: 0.04867937 |
| 3a63d67a-14a3-4e11-adbb-e3027af1adb8 | Address on File | Contingent | BTC: 0.00004724, ETH: 0.00000159, ETHW: 0.00000159, FLR: 73.48701749, MORE: 3041.379495, THC: 420.32135708, USD: 0.54372174, USDT: 2.59990355 |
| 4b6c57a5-55d4-42b0-918a-e3f3a03ec377 | Address on File | Contingent | SC: 3087 |
| f3681365-e921-4775-adf4-de260e096065 | Address on File | | BTC: 0.00003525, RVN: 400, XVG: 749.9 |
| 64c8dd8a-35a1-4b15-95ba-f832e98b7652 | No Address on File | Contingent | BTC: 0.00001701, SC: 2951.78571429 |
| c2e901ce-9914-47bd-a79c-23b1277b0956 | Address on File | Contingent | BTC: 0.00011223, FLR: 267.287055, IGNIS: 35 |
| 883a51a4-b951-478d-8b6a-e0f3f83ea69e | Address on File | Contingent | ARK: 20, BTC: 0.00000005, ETH: 0.00000537, ETHW: 0.00000537, QTUM: 1.95552034, SC: 40, USDT: 0.01275132 |
| 5cb033a7-5e94-4ad5-bda2-6de7d33fb787 | Address on File | | USD: 9.963333, USDT: 0.8366837 |
| 4430b9fb-60e7-4176-a616-c06354bb1abc | Address on File | | SC: 3086.53406916 |
| 2df0a716-013b-4532-8aac-8d379cd7c523 | Address on File | | BTC: 0.00007161, DASH: 0.01949181, ETH: 0.00086831, FLR: 34.27631759, SOLVE: 0.57867363, USD: 4.97084244, USDT: 0.4398619 |
| 3f5ac33f-28e8-4f29-9e4a-34d54e7df84d | Address on File | Contingent | IGNIS: 100, IOC: 144, NEO: 0.975, NXT: 200 |
| c2646c15-1d52-4788-beb1-09a375455cc9 | Address on File | Contingent | BTC: 0.00038799, USD: 0.02343333 |
| eec9c5ff-328d-40fe-b564-6a236981e8f6 | Address on File | | ETHW: 0.83206504, FLR: 0.1359855, NEO: 0.95, XRP: 0.9 |
| e8a13eb8-60b5-4a96-be54-9566c815e0bc | Address on File | Contingent | ETH: 0.00581951, ETHW: 0.00581951 |
| c1680cb8-9d1e-4e4c-8062-cf41e529a3e2 | Address on File | | GRS: 30.61419046 |
| 69195d3f-99d6-4b7a-82b2-aa1a9beace24 | Address on File | Contingent | BCH: 0.00000001, IGNIS: 48.5, NXT: 97, XRP: 24 |
| 5134d2bc-b03e-4f68-bb63-96bd045874b1 | Address on File | Contingent | BTC: 0.0000787, OMG: 10 |
| 6563d749-d6ba-44a0-8629-dd15f47517f5 | Address on File | Contingent | SC: 2000, XVG: 2000 |
| d582a0ce-75f5-4423-be6f-9d3d44f77296 | Address on File | Contingent | BTC: 0.00000011, OMG: 12.53375599 |
| d75b8c8c-0d48-437f-965e-8076e678f147 | Address on File | | BTC: 0.00038874 |
| ce473589-1327-44cc-b85b-d83e17999845 | Address on File | | BTC: 0.00015303, HBAR: 5.70339134, IOTA: 0.63193113, MANA: 10.03734963, USD: 0.00476253, USDT: 0.47809793, WAXP: 15.19574959 |
| 2332af6d-4a5d-4436-8f23-1742b960c6a6 | Address on File | Contingent | DGB: 1349.78682571 |
| ee67cc65-03dd-4686-b428-905d6309bfbb | Address on File | Contingent | BTC: 0.00000055, SC: 631.69547134, XRP: 20 |
| 03be1122-0163-4db9-b8cb-d0df71b52146 | Address on File | | BTC: 0.00007285, ETH: 0.00000035, ETHW: 0.00000035, USD: 0.00103519, USDT: 1.86719014, WAXP: 118.51525076 |
| 22257bd3-6252-495c-9742-2b54a52938e3 | Address on File | | FLR: 359.4453319, USD: 0.6964383, USDT: 0.0005418 |
| 4939b21f-1f8f-403e-a426-e459755a3a01 | Address on File | Contingent | BTC: 0.00038457, ETH: 0.0000609, ETHW: 0.0000609 |
| 3e8a2b71-0cb4-49e6-9276-b812571d7246 | Address on File | Contingent | BTC: 0.00000002, STORJ: 35.06340534 |
| 39e86756-bf15-405b-acfe-e0a1e5cc1a79 | Address on File | Contingent | BTC: 0.00007789, SC: 2466.48714998 |
| c82b72b6-3606-47ee-9efa-5837e6133165 | Address on File | | BTC: 0.00036015, XDN: 17960.62371252 |
| b3437da8-7870-4493-b81c-41be037688aa | Address on File | | USDT: 10.75282156 |
| d734d9ca-41b9-4457-84f7-d6b57574b774 | No Address on File | Contingent | DOGE: 148.701 |
| c698ddd6-2be1-4855-ab31-2fdfa65d5db0 | Address on File | | ADA: 0.35566604, BTC: 0.00037044, ETHW: 0.10407156, USD: 0.16084957 |
| d622d03a-845b-41f7-924e-16ca57edb6c1 | No Address on File | Contingent | BTC: 0.00000008, DGB: 1349.14600812 |
| bccda6ea-f03e-4b79-8b3c-cd764074cb0a | Address on File | Contingent | BTC: 0.00038062, USDT: 0.18394266, WAXP: 0.63 |
| cdc2ae6c-bbe2-4e92-9d63-7cc8ff06b8ab | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000409, ETHW: 0.00000409, SC: 1000, XRP: 17.00146952 |
| 2f3ec593-3e3d-4d12-a8e1-8d255dd9723a | Address on File | Contingent | BTC: 0.00000008, ETH: 0.00399156, ETHW: 0.00399156, XVG: 1781.25 |
| 8e52b4a9-9e66-494d-b711-85f295a3ea58 | Address on File | Contingent | BTC: 0.00038849, USD: 0.00189048 |
| d8a5eee0-145a-4939-aa08-f1e1c464c342 | Address on File | Contingent | BTC: 0.00000007, SC: 3083.594377 |
| 4e2e8c78-4945-4501-bbbc-e58c9fed9003 | Address on File | Contingent | BTC: 0.00000003, POWR: 61.75134073, VTC: 7.33200777 |
| ec46e703-af97-46c4-b718-8f18da3b66e0 | Address on File | | DFI: 0.3, MANA: 22.54305498 |
| 03611fb5-52ef-4c1b-9ba0-9fd04d195e12 | Address on File | Contingent | BTC: 0.00004632, NMR: 0.69699637 |
| 4a49478b-bf7e-40e5-adc4-79e2064e66e8 | Address on File | Contingent | ETH: 0.00121641, ETHW: 0.00121641, FLR: 0.26149845, IGNIS: 41.9612756, USD: 3.74904772, USDT: 3.81295202, XRP: 1.730689 |
| c2b77c8b-a20e-4af8-ba95-511d54fed2dd | Address on File | Contingent | BTC: 0.00000013, DGB: 1348.69 |
| f08b9fc2-bc6f-4450-8fcc-8411e9442035 | Address on File | Contingent | XLM: 120.59220779 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 9399160e-6e76-42cc-a493-77b981e35033 | Address on File | Contingent | BCH: 0.0000001, BTC: 0.0003864, ETH: 0.00003131, ETHW: 0.00003131 |
| a8c6d710-df42-48e3-a09f-b44cffb913fb | Address on File | Contingent | XRP: 25.1790764 |
| 5ad45c44-3cf6-4dc2-89fb-56866ade284a | Address on File | Contingent | BTC: 0.00000014, NEO: 1.00645569, OMG: 1.81172558, USDT: 0.00299554 |
| 2217ed5f-7462-43a2-93dc-eaed80667157 | Address on File | Contingent | BTC: 0.00000001, POWR: 19.75795546, USDT: 0.00011547, XLM: 85.00840909 |
| be3ac427-39ee-4c8c-b0e0-39108b793c1f | Address on File | Contingent | ETH: 0.00000104, ETHW: 0.00000104, SC: 3082.76427591 |
| a23c59e3-8843-435f-ba20-bd95b273c53f | Address on File | Contingent | BTC: 0.00000021, XVG: 5676.63647535 |
| ce8ece8d-7723-4238-99db-3d2a438c0fc0 | Address on File | Contingent | ALGO: 65.60099447 |
| 654f7329-267d-409c-9f85-f18f9c58112b | Address on File | Contingent | BTC: 0.00031629, DNT: 71.08043327 |
| f5477fd8-4f0c-453f-9c8e-d4de82df0bf7 | Address on File | Contingent | DNT: 52.91659162, EMC2: 6.68124449, IGNIS: 2.5, TRX: 100, VTC: 1.68417524, ZEC: 0.06578177 |
| b8f720a3-eef6-4df9-a128-147bcae31f61 | Address on File | Contingent | BCH: 0.00000093, XLM: 120.56744276 |
| d90810c0-4c19-4455-b6c2-364067e1edcb | Address on File | Contingent | BTC: 0.00038842 |
| 57bb5024-68f0-4055-ad83-5ea1f0a2fdc5 | Address on File | | BTC: 0.00004284, DGB: 1200 |
| 875929fd-510b-4642-9367-eb2e4a0bf7b5 | Address on File | | BTC: 0.00000512, RDD: 0.00001784, USDC: 10.61599294 |
| e542429c-70f8-4164-a53e-68da2d2ce417 | No Address on File | Contingent | USDT: 10.74696798 |
| a344b7f0-2c81-41f1-bd56-e4e5375c9aa9 | Address on File | | BTC: 0.00000003, DOGE: 0.00000499, EMC2: 30, FLR: 1.40394671, IGNIS: 6.30085703, NXT: 12.60171405, SNT: 50, USD: 1.83763664, XLM: 35.60429029, XRP: 9.29181447, XVG: 100 |
| 170e776d-0527-4c45-ad9d-85b80a3729fe | Address on File | Contingent | ADA: 11.20814845, TRX: 50, USD: 1.70997594, USDT: 1.54394879 |
| 36217c7c-3de3-48cd-a573-84a5de91fd52 | Address on File | | BTC: 0.00023032, OXT: 59, USD: 0.1381842, USDT: 0.02796751 |
| a79ed2f6-1e23-44ae-83ca-1865bd0c9ac1 | Address on File | Contingent | BTC: 0.00000001, RDD: 15169.66144161, USDT: 2.64103675, VRC: 120.91514286, XVG: 1000 |
| 9dc8404a-aa70-4f54-9d10-95771ec3270a | Address on File | Contingent | BCH: 0.00000921, ETH: 0.00497904, ETHW: 0.00497904, USDT: 1.54038244 |
| 5f22e17f-2966-4fe3-ab58-1bff6b69a3b6 | Address on File | Contingent | CND: 9807.264 |
| 8c85a4c1-8c07-478d-90e7-50a4e95d342c | Address on File | | SC: 2900, USD: 0.6379595 |
| 5e887d17-9a03-4c06-bad5-9d6d93abff97 | Address on File | | BTC: 0.00000008, ETH: 0.00000442, ETHW: 0.00000442, SC: 3078.75819721, USDT: 0.0018232 |
| 6f8b793c-36cd-40a8-9433-c378c78be720 | Address on File | Contingent | ADA: 1.18845024, BTC: 0.00003196, ETH: 0.00240559, ETHW: 0.00240559, USD: 5 |
| 8dddb70d-5833-4daf-980e-b7e42783dba8 | Address on File | Contingent | RDD: 8970.33243252, SC: 2057.02017291 |
| c7cb966e-06f9-48bc-bcac-e2babb7e4a01 | Address on File | Contingent | TRX: 157.48428306 |
| 64929ecf-86e8-43d4-9b28-1274994c95ec | Address on File | Contingent | BTC: 0.00032038, ETH: 0.00000067, ETHW: 0.00000067, NEO: 0.028, POWR: 10, USDT: 0.00004045, VRC: 4.99, WAXP: 0.19192201 |
| 04e40bb7-95e8-4e40-859e-55b332bf0c93 | Address on File | Contingent | BTC: 0.00000013, DOGE: 109.03, NEO: 0.31255224, USDT: 0.00334737, XLM: 0.00025105 |
| 4a9c1cd8-a52c-409c-a9d3-5fcf5bf27359 | Address on File | Contingent | DOGE: 148.58262575 |
| 06aff717-2cb4-49ad-8099-a25941241557 | No Address on File | Contingent | BTC: 0.00000006, ETH: 0.00000045, ETHW: 0.00000045, SC: 3081.24280435, USDT: 0.00020025 |
| ae223630-39dd-4c07-97a5-48769d358b16 | Address on File | | BTC: 0.00038807, USD: 0.00601986 |
| 15baa585-5d29-4de7-94a2-0f7339324486 | Address on File | | ETH: 0.00000024, ETHW: 0.00000024, FLO: 2800, LBC: 830, NEO: 0.08991576, USDT: 0.00000007 |
| 30e3ad13-d92e-40ed-8b05-05cba72af81f | Address on File | Contingent | ADA: 28.16899171, BTC: 0.00000002, XVG: 247.75319861 |
| ba4b719d-54bf-4b8a-b422-587a841173c9 | Address on File | Contingent | BTC: 0.00000023, DOGE: 148.48128987 |
| 4081950c-8d62-43a3-bd90-39450313e09a | Address on File | Contingent | ETH: 0.00099685, ETHW: 0.00099685, NEO: 0.975 |
| 02cf6575-34f8-46d6-a8ca-7b1539a1ec57 | Address on File | Contingent | BCH: 0.00000997, BTC: 0.00038821 |
| 9cdf675d-a55c-45b6-9c93-adb162a9d910 | No Address on File | Contingent | BCH: 0.0000659, BTC: 0.00038796 |
| a962a661-9a51-4e90-a70c-ab7fd4da3c4b | Address on File | | LBC: 1000, USD: 0.00905296, XDN: 35787 |
| 10604fb3-7a8d-4a73-b2f1-ae13b7ca1fd3 | Address on File | | ARDR: 10, KMD: 5, NXS: 5, OMG: 2, POLY: 20, POT: 100, PTOY: 50, RDD: 1000, SC: 400, THC: 100, USDT: 0.00991329 |
| a19e297b-9b87-4b81-9661-e19fd11df94a | Address on File | Contingent | BTC: 0.00000039, FLR: 45.3285, XVG: 5000 |
| e3b651cb-280a-496f-9dc7-5e2c1618c086 | Address on File | Contingent | BTC: 0.0000005, POT: 6335.63853342 |
| 01a0226e-797b-4456-9fad-57ea4ca698be | Address on File | Contingent | ETH: 0.00581066, ETHW: 0.00581066 |
| 1e1e8579-bd18-4115-ad2c-d677a4da73f6 | Address on File | | BTC: 0.00038819 |
| eaa0a136-38f6-4fd7-98a9-b0126fae1900 | Address on File | Contingent | BTC: 0.00011546, DGB: 0.2, NEO: 0.69801592, PAY: 110, USDT: 0.00069766 |
| e6e5b63a-35b7-4fc1-90e8-16cd6b31e36a | No Address on File | Contingent | BCH: 0.00038663, BTC: 0.00038663 |
| 7668e968-cdfa-4d49-819e-b2467cbe1103 | Address on File | | BTC: 0.00000002, LINK: 1.41600156, SC: 409.73429104, USD: 0.00944809 |
| f9045f9f-0c80-4184-a017-bfa037445796 | Address on File | | ETH: 0.00579576, ETHW: 0.00579576, HBAR: 0.49725206 |
| 3cc4e58d-0904-40cc-8695-01647b5955f3 | Address on File | Contingent | ENJ: 4.17654726, ETC: 0.28423165, ETH: 0.00002499, ETHW: 0.00002499, SNX: 1.88448686 |
| 662a7f88-835d-4257-880a-7b8eaf93bf91 | Address on File | Contingent | BTC: 0.00000038, USD: 10.7732784 |
| 2015ba8c-00f5-4f56-9935-9e413e27b5c5 | No Address on File | Contingent | BTC: 0.00038817 |
| e12b9e4d-2b07-460d-9457-b865a1140fb2 | Address on File | Contingent | STEEM: 10, USD: 8.79759623 |
| e644be60-01c8-4b4a-b86c-f8e91d6970f0 | Address on File | Contingent | BTC: 0.00037731, OMG: 0.35 |
| 811b2821-6bf7-43a1-bbd0-2e383a7731f4 | Address on File | Contingent | ADA: 26.28862731, DGB: 143.66020339, USD: 0.00707591 |
| 34a57023-5b21-45ae-b3af-ad7a4721ad7e | No Address on File | Contingent | BTC: 0.00001065, GLM: 8, SC: 2500 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| fb6b9620-6625-4675-a459-aac52fe6906e | Address on File | Contingent | BTC: 0.00004201, LTC: 0.09948863, WACME: 55.44566165, XEM: 0.9975 |
| b483de0d-1856-41dc-bbbe-78c1500f9169 | Address on File | Contingent | STRAX: 22.56642096 |
| 6a653d95-601f-44ce-a8ba-0495f6c8c6bc | Address on File | Contingent | BTC: 0.00003672, USD: 9.7618722 |
| 3c98a203-ba80-4491-aef7-99f745717fb1 | No Address on File | Contingent | BTC: 0.00034239, NEO: 0.09164181, OMG: 0.49875 |
| 7727a15c-d675-40fa-bbb4-ea67243df753 | Address on File | Contingent | DGB: 1347.68155738 |
| 0d621474-f35f-48eb-9d82-9c1fffb21b3b | Address on File | | BTC: 0.00000005, POWR: 66.91533657 |
| 5fdb0ec8-bb8f-496b-8b55-ac429b3d2196 | Address on File | Contingent | BTC: 0.00038808 |
| 4fc54ef5-86b2-4892-b43d-41320a35291b | Address on File | Contingent | DOGE: 148.50200091 |
| c466ede8-644a-4c96-a8b8-04693efc376b | Address on File | | DOGE: 147.64216571, USD: 0.0615567 |
| a59d825e-3f47-4379-b800-0ea3bed5cce2 | Address on File | | COMP: 0.29231424, USD: 0.00959772, USDT: 0.08913981 |
| 3b092cff-4b79-448c-9d64-d1ae1715ac1f | Address on File | | QTUM: 4.18319026 |
| efb7372d-3b3c-49cd-bee6-06d2ab1a67d9 | Address on File | | FLR: 0.00000001, XEM: 300, XVG: 700 |
| 1930304a-ddea-4b57-91fd-49f6e3d3b63f | Address on File | Contingent | HBAR: 196.71339521 |
| dd8604ce-52dd-42f0-9c12-f331be8f4523 | Address on File | | THC: 4264.6882125, USDT: 1.39152393 |
| 1323915c-cffd-4c46-bc6f-441c48037f41 | Address on File | | BCH: 0.00000229, GLM: 49.65 |
| 11f7d136-72f2-4870-bc3f-088a8f5fcc12 | Address on File | Contingent | BTC: 0.00000002, LTC: 0.13847239 |
| eab4a7a6-e228-472b-8f7f-0d4cea8003a4 | Address on File | | BTC: 0.00035599, ETH: 0.00047909, ETHW: 0.00047909, USD: 0.00000003 |
| 33ea46fe-f253-4225-81e5-b715c13b83c3 | Address on File | | USD: 3.9130552, USDT: 5.04594703, ZEC: 0.05429096 |
| 4d7b3bec-1201-4fc5-8cc1-221633be05df | Address on File | | BTC: 0.00038799 |
| fe0d1aee-3e98-448d-ad2c-f4f749fed141 | Address on File | Contingent | BCH: 0.00058527, BTC: 0.00018873, GLM: 10, HIVE: 4, SC: 200, STEEM: 4, XEM: 10 |
| 4e5c9fba-9327-4f1e-acce-01b5d0fefb8e | Address on File | Contingent | USDT: 10.73564877 |
| 02a2a87c-3fab-461b-a2ca-06ad756b0e48 | Address on File | | ADX: 60.52509292, NAV: 29.54728, USDT: 0.00874003 |
| 12a9bf01-5d67-49f3-838e-c58eb2f3cc66 | Address on File | Contingent | BTC: 0.00038797 |
| 5dea5601-0042-4408-861c-baf46325e8ed | Address on File | Contingent | USD: 10.77815627 |
| 4aa1c90a-fb71-4c4b-a22b-b76d77602495 | Address on File | | BTC: 0.00000001, FLR: 383.4150478, USD: 0.00355416 |
| 7d8519f8-1b14-46d0-bd83-50a8a603d368 | Address on File | Contingent | USD: 2.36466923, USDT: 5.95587589, XVG: 1280.64863549 |
| fcf200a2-45d9-46ad-afd7-ea329e29af91 | Address on File | Contingent | DOGE: 145.48728009, USD: 0.21521143 |
| b3de30d3-3c65-49c0-979f-dff036230ae6 | Address on File | Contingent | BTC: 0.00000254, NEO: 1.16822419 |
| 1722930d-bf05-4dce-8a7e-114979f9345f | Address on File | Contingent | FLR: 58.83953745, POWR: 50, USDT: 1.06404934 |
| 15b902df-10f7-4c88-9b04-557ece3140a4 | Address on File | Contingent | BTC: 0.00000014, ETH: 0.00000367, ETHW: 0.00000367, SRN: 6332.54326547, USDT: 0.00000065 |
| 34b3ed00-ac53-4094-8a2e-428b676b5ef0 | Address on File | Contingent | BCH: 0.00000058, LBC: 200, NEO: 0.975 |
| 4bdc7f80-32d3-41a5-b5de-67c49ca6d3fb | Address on File | | LTC: 0.13843696 |
| 1a3f8ad8-edab-4e12-b1bf-8084bdb01a74 | No Address on File | Contingent | BCH: 0.00038633, BTC: 0.00038633 |
| e698fc66-c809-4e42-9752-88322245f87b | Address on File | | BTC: 0.00038785 |
| 2b4993af-43c6-480a-a403-d408a4f33805 | Address on File | Contingent | BTC: 0.00000064, USD: 10.75679241 |
| 96c1f63c-acd2-4b2c-a9bf-3d5ec46340b8 | Address on File | | BTC: 0.0001893, PINK: 1776.9696, RDD: 3327.576875, SIGNA: 3199.954065, XDN: 8101.57280625, XMY: 3165.915375 |
| e56cc506-3ca4-4f31-bc91-d9aaeeaff414 | Address on File | Contingent | BCH: 0.0000659, BTC: 0.0000659, NEO: 0.975 |
| 475c17e3-2751-420b-8c5c-392a8023b6f1 | Address on File | Contingent | BTC: 0.00028461, NEO: 0.31283499 |
| 34ffb8c7-c75a-478c-903c-ed9fc88d4408 | Address on File | Contingent | BTC: 0.00038781 |
| 2ec6a5da-7c04-4e51-bcd5-9a59d48e9416 | Address on File | Contingent | BTC: 0.0003878 |
| 32679114-bfbf-4314-95aa-86e3684784c0 | Address on File | | ETHW: 5.25781324 |
| b0b9ff31-b677-4111-bfe8-9877a6465c74 | Address on File | Contingent | USD: 10.77307428 |
| 8fd5ce1a-1dce-4b63-9dbd-bd17012a7ae1 | Address on File | | BTC: 0.00019568, FLR: 174.514725, USD: 0.00425311, XRP: 1 |
| 4af054b9-1841-47c7-a3b7-3a37eefb02a9 | Address on File | Contingent | BTC: 0.00036058, SC: 215.82078657 |
| 82e32340-063d-418b-ade4-4cff6f65240f | Address on File | Contingent | FLR: 383.3632226 |
| 0053cf5b-994a-4418-b8fc-a929cc9e4d16 | Address on File | Contingent | ETH: 0.00098952, ETHW: 0.00098952, NEO: 0.975 |
| 4c88bb78-bda7-411c-857e-dfa3d0c8edb3 | Address on File | | ATOM: 0.15672095, DOT: 0.22235751, ETH: 0.00019989, ETHW: 0.02452801, LINK: 0.29215458, USD: 1.07539862, USDT: 1.91175382, ZEC: 0.077558 |
| 6e76a802-b2f3-4d62-a9ea-6c2bae8cee43 | Address on File | Contingent | BTC: 0.00000001, FLR: 3.24192673, LTC: 0.01906578, XRP: 21.45621451 |
| 7e228294-7448-4a69-b21a-81942ced03fa | Address on File | | ETH: 0.00025177, ETHW: 0.00025177, USD: 10.30422323 |
| 530a57e8-4207-478a-85fc-b626d7229132 | Address on File | Contingent | BTC: 0.00000059, XVG: 5660.564 |
| a439bee8-ee22-41e7-848e-5f7502164b7c | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00097132, ETHW: 0.00097132, LTC: 0.001, NEO: 0.97, RDD: 0.12826087 |
| 74fd251b-7b39-4ebc-a77d-e0c1fc208d39 | Address on File | Contingent | BTC: 0.00000001, FLR: 3.75982747, XRP: 24.88386425 |
| d1346036-0a66-49dc-90ab-f68f4f9ce5a4 | No Address on File | Contingent | BCH: 0.00000006, XRP: 25.13079309 |
| d5e2fb78-4ca5-435e-889c-0597cd0e9e2a | Address on File | Contingent | ETC: 0.57233107, LTC: 0.0036 |
| 04af014a-21b6-4664-978c-407ae150236c | Address on File | | ETHW: 1.00437795, FLR: 89.08649025, HBAR: 19.98838045, SAND: 10.05733769 |
| 9b5e5ec2-1fb6-4a8b-8b24-69b62b94cbec | Address on File | Contingent | IGNIS: 23.0567119, NEO: 1.15929893, USDT: 0.00215285, XDN: 644.35221831 |
| a594b0bb-3305-44a7-91b8-37dc9e213859 | Address on File | | BTC: 0.00000154, DGB: 1341 |
| d2ddee15-e264-42ad-bfdc-38080e41226b | Address on File | Contingent | ETH: 0.00000031, ETHW: 0.00000031, GAME: 10, SYS: 87.86078847 |
| 05e957ed-14d4-4107-8d9d-4188810179ca | Address on File | | ADA: 3.54112905, BTC: 0.00008741, XRP: 16.43835616 |
| 061b2cc9-fab7-4ed9-939e-ef8e10251948 | No Address on File | Contingent | DOGE: 148.35399995 |
| bee0bfe8-1dee-4d03-9eaa-6aa5aadf815a | Address on File | Contingent | DOGE: 148.35154854 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 71304a14-cf7b-4929-b713-02475d195c30 | Address on File | | BTC: 0.00000418, ETH: 0.00000003, ETHW: 0.00000003, USD: 0.00490939, USDT: 10.60640247 |
| bd81d729-b282-4abf-8323-07e41b76b3de | Address on File | | COMP: 0.03353104, DGB: 179.26392114, ETHW: 0.13956386, FLR: 5.12960978, SLS: 1.9123005, USD: 0.03101651, USDT: 0.00023548 |
| 6d10d765-6993-4dc6-9d6a-1937a83a8913 | Address on File | Contingent | BTC: 0.00000057, LBC: 1168.91788226 |
| 7f87bf35-1778-4c3c-95d2-5505f7b1f585 | Address on File | Contingent | BTC: 0.0000003, GRS: 25, NAV: 28.83040557, POWR: 5 |
| ac52fa61-1b37-4d9e-b5c1-4c38a3fa248d | Address on File | Contingent | XVG: 5668.226 |
| b5039990-01fe-49c8-9239-6828419bdecd | Address on File | | EOS: 5, ETHW: 0.82390638, NEO: 0.31461151, PAY: 155.56573163 |
| 557a354a-dc28-4dfa-b038-ea454d0c16d3 | Address on File | | BTC: 0.0000695, ETH: 0.00382956, ETHW: 0.00382956, USD: 0.29934444, USDT: 1.42564985 |
| 7845c469-5eb6-4f7b-9f2e-92a67c1ddd45 | Address on File | Contingent | BTC: 0.00000014, ETH: 0.00000512, ETHW: 0.00000512, QTUM: 3.03330287, USDT: 1.30994741, XVG: 854.12844037 |
| e4638bdc-f04e-499d-8259-ecdf38989cf7 | Address on File | | BTC: 0.00035441, DGB: 115.29128487 |
| 7ca8042e-b209-4b7b-abaa-25fb6e751e95 | No Address on File | Contingent | BTC: 0.00000001, XRP: 25.12306812 |
| 84dc9f95-45f9-4f8d-b641-be7dd0fdbcef | Address on File | Contingent | USD: 10.76786604 |
| 3ef2c7c0-adbf-4564-b9b0-3a54909147c2 | No Address on File | Contingent | DOGE: 148.31 |
| df2c2393-cdbb-4ebf-8fd1-8125596c0429 | Address on File | Contingent | HBAR: 189.37827269, USD: 0.38896419 |
| 667d522d-3cf2-4d31-a6eb-a127ac992bed | Address on File | Contingent | ARK: 5, VTC: 74.03910871, WACME: 25 |
| aa60b137-35ef-4728-8e8e-b1234fee7197 | Address on File | Contingent | BTC: 0.00000041, XVG: 5660.30975289 |
| d774bc38-438b-4579-af07-0fc705c7343c | Address on File | | USD: 10.76582992 |
| 487cd321-033c-4475-affa-7c6bba29a249 | Address on File | | FLR: 195.170566, USD: 5.28139675 |
| dea38391-96bf-4de7-a495-11a3cef8efbe | Address on File | | BTC: 0.00035794, FLR: 15.1095, SIGNA: 210, WACME: 5 |
| 381d3ec2-c877-4a77-bee3-7c09cef533b6 | Address on File | Contingent | BCH: 0.00000224, BTC: 0.00000003, ETH: 0.00296474, ETHW: 0.00296474, POWR: 25, RDD: 3085.93017483 |
| a492be69-4a58-4d3b-8c5a-73526b7d2801 | Address on File | Contingent | BTC: 0.00000004, ETH: 0.00000461, ETHW: 0.00000461, POWR: 66.76383044 |
| a966b441-e97a-4645-b93f-6f94080a20c6 | Address on File | Contingent | BTC: 0.00001303, KMD: 5, NEO: 0.975 |
| e9a80bdf-331e-48d2-9a5c-0396c9fa8456 | Address on File | Contingent | TRX: 157.14722692 |
| e453276b-3698-4444-8938-d8d5073cae60 | No Address on File | Contingent | BCH: 0.00038592, BTC: 0.00038592 |
| 972a01fb-6e79-4654-a739-ba1a3d42acae | Address on File | Contingent | BTC: 0.00000004, DNT: 381.65898971 |
| 0e6863d7-1f9b-46d8-85cc-eab4e2554f2d | Address on File | Contingent | HBAR: 109.62748805, SC: 1358.9264481 |
| 9531e17d-a794-41fd-b25a-a57bddd4084e | Address on File | | BTC: 0.00038744 |
| 7c26a35f-d115-4699-900e-78fec32fb7b6 | Address on File | Contingent | BTC: 0.00038742 |
| 69e29bac-5732-465b-95a8-10b8d02d4e87 | No Address on File | Contingent | BCH: 0.00000018, BTC: 0.00000018, DGB: 1344.67259786 |
| c51a2929-43db-433e-8382-638b2d815840 | No Address on File | Contingent | BCH: 0.00038585, BTC: 0.00038585 |
| 8c782d20-565d-44e3-ba05-92b96fc6eab7 | No Address on File | Contingent | BCH: 0.00038583, BTC: 0.00038583 |
| 0dd968c2-0a34-4db6-a68d-c7655a01b1a5 | Address on File | Contingent | BTC: 0.00038737 |
| 636bfb5c-9f1d-44eb-81ad-1db373b2db69 | Address on File | | RVN: 512.44354009 |
| ae78a871-645d-4045-8ad5-dbf747a5f8b8 | Address on File | | PART: 10, UBQ: 189.51741079 |
| 9f473557-85fe-4765-84b3-1fc97468e0b1 | Address on File | Contingent | BTC: 0.0002056, FLR: 69.86599864, LBC: 100, XVG: 1140.04514118 |
| e154eda2-325b-401b-9782-01b0889386d1 | Address on File | Contingent | DOGE: 148.21794649 |
| a19663e3-57ba-43a1-a788-c1d2a7f9c280 | Address on File | | DOGE: 148.20489415 |
| 52f47e13-8d9e-432b-b533-9ebaa71b6296 | Address on File | Contingent | BTC: 0.00000003, POWR: 66.78196831 |
| f16944c3-56b5-4d46-8773-89a4d34be9fd | Address on File | Contingent | BTC: 0.00000002, FLR: 3.26051561, VTC: 12.3, XRP: 21.57924228 |
| 8b747c6f-7f13-4153-b746-beb09af1788a | Address on File | Contingent | MATIC: 11.92416166 |
| 03f12967-dbb9-4541-9c0a-0220953437d0 | Address on File | Contingent | DOGE: 148.10437986, USD: 0.00669032 |
| 7a139b34-f60d-4be5-a330-0f3389309176 | Address on File | Contingent | BTC: 0.00038727 |
| 8e7fc840-d50d-49c0-87bf-d8e84665b603 | Address on File | | BTC: 0.00000033, FLR: 232.1262767, LTC: 0.0000007, USDT: 4.2097391, XLM: 0.0000005 |
| 75b03f0c-c682-423d-afa2-f9e50bddbc99 | Address on File | | ATOM: 1, USD: 0.14822407, WAXP: 0.00385781 |
| 6a31b979-9080-4a1a-ac0d-9f10c275705a | Address on File | | BTC: 0.00000004, DASH: 0.00200281, ETC: 0.34766543, POWR: 0.00000001, USDT: 4.2836136 |
| 71783fab-c5a5-424f-95be-9daca9a65d21 | Address on File | Contingent | USD: 0.09533886, USDT: 0.37460376, WACME: 310 |
| cda572e7-296d-4ae9-a4d8-3fbae47c8558 | Address on File | | FLR: 198.8186608, IGNIS: 0.20859068, MER: 387.17430349, NXS: 33.94231561, SC: 729, USD: 0.03233359, USDT: 0.00001805, XDN: 4153.3662293 |
| 585c07db-718d-4fdf-8bc8-42ad61a00e57 | Address on File | Contingent | BTC: 0.00038723 |
| 189389d7-6508-47a5-84b1-b27071decc5e | Address on File | | DGB: 1344.63932974 |
| da462570-efb2-4282-a8e9-248c4db05b66 | Address on File | Contingent | DOGE: 148.16477552 |
| af32a781-dfdd-492b-a60c-b12604b31f9c | No Address on File | Contingent | BCH: 0.00099149, BTC: 0.00038322 |
| 0673410e-fac3-4efe-ac84-2e4082fe3360 | No Address on File | Contingent | BCH: 0.0003852, BTC: 0.0003852, RDD: 31.04770795 |
| 30b449e1-a8e8-49b1-86b6-963ff4415870 | Address on File | Contingent | USD: 10.75636966 |
| 51a16970-c95d-4fff-a5da-210d7f174d59 | Address on File | | FLR: 217.752221, ZEC: 0.13987577 |
| 04e663b6-e7a6-4de9-b60c-7f76ef71661b | No Address on File | Contingent | BCH: 0.00000077, BTC: 0.00000045, UBQ: 440.28853657 |
| 2e893b7f-7a13-41d5-ac0a-7f8624de002f | Address on File | | OMG: 12.48617137 |
| de2dd2cd-23ea-4b53-b71a-40d9178ac43b | Address on File | | ADA: 0.003872, ETH: 0.00579317, ETHW: 0.00579317, USD: 0.00178624 |
| 3a9a87dc-4a9b-4797-88df-b542693c9d05 | Address on File | Contingent | LTC: 0.13178703, MUNT: 896.78700724 |
| 76c24c9d-343d-4c9d-a68a-d801d80a4b9f | Address on File | Contingent | BCH: 0.07767472, BTC: 0.00005978, DGB: 8.4, LSK: 0.4, USDT: 0.00078307, XLM: 0.3107717 |
| b6964903-4557-46c3-bc98-4195f7f44418 | Address on File | Contingent | XLM: 120.16037359 |
| 54e61330-846a-4b77-bbc1-e09de56f1236 | Address on File | Contingent | POWR: 66.73607921, USDT: 0.00311446 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 8815f0a4-ee12-4d19-b214-da6f985478ce | Address on File | | BNT: 2.429, BTC: 0.00000073, BTT: 0.066, ETH: 0.00515198, ETHW: 0.00021001, MER: 55, USD: 0.12996241 |
| 2c0e2292-c0f5-4045-a373-9986702ab29d | Address on File | Contingent | ETH: 0.00037511, ETHW: 0.00037511, EXP: 75.32878192, MTL: 0.00000001, NAV: 59.85013621, OMG: 3.01596929, SIGNA: 4397.98338879, ZEN: 0.0094969 |
| ea74f734-69b3-4350-802b-a381f6e68105 | No Address on File | Contingent | BCH: 0.09655265 |
| 77e2e60e-d4b1-451c-85c5-13476bc9f0df | No Address on File | Contingent | ETC: 0.0057373, ETH: 0.0057373, ETHW: 0.0057373, VRC: 0.15388896 |
| 39c0effc-2469-4bf3-8805-07f2454e1211 | Address on File | | ADX: 0.5, BTC: 0.00008629, ETHW: 0.72269048, LTC: 0.0841333, OMG: 0.1, ZEC: 0.00485646 |
| 27155ebb-816a-4afb-be91-c3518510142b | Address on File | Contingent | BTC: 0.00010209, ETH: 0.00377567, ETHW: 0.00377567, NEO: 0.09925237, USDT: 0.00000004 |
| acc4ec1f-29a0-4e4c-a51b-36a103e845aa | No Address on File | Contingent | ZEC: 0.32437309 |
| a127594a-4606-4306-9d04-0dd152f67f81 | Address on File | | BTC: 0.00036529, USD: 0.60480363 |
| 30a61721-572c-43a4-aeca-5a2f65ced57c | Address on File | Contingent | BCH: 0.00590595, BTC: 0.00023511, XEM: 100, XLM: 4.6066456, ZRX: 0.00443147 |
| d56911d8-07c7-4082-bf22-b0b4b479b092 | Address on File | | TRX: 101, USDT: 2.16366998, XLM: 18.56573338 |
| 0fe49b3d-b84c-4322-9370-f2f2e9492029 | Address on File | Contingent | BTC: 0.00038704 |
| 811afde9-068f-49e9-98f1-3b3935557515 | Address on File | | ARK: 15.20625629, BLOCK: 3.17600311, DASH: 0.09974937, ETH: 0.00071023, ETHW: 0.00071023, IGNIS: 45.44005102, NXT: 90.88010204, PAY: 26.9158122, USDT: 0.00000001 |
| b68c998c-4410-4199-925b-964b4e868bbd | Address on File | | USD: 0.00360932, USDT: 10.70517068 |
| 458bde43-9176-4376-a7ff-1b6e82373dc5 | No Address on File | Contingent | BAT: 32.88177211, BCH: 0.00012075, BTC: 0.00012075, SC: 100 |
| a7dca430-86a0-48d3-85e6-10d6d0ca1d62 | Address on File | | DGB: 1343.91189369 |
| e8c519de-804b-4fb8-8bab-738de0410cc2 | Address on File | Contingent | POT: 700.88772448, RVN: 399.99574476, USD: 0.43847895, USDT: 0.7179684 |
| 12ddd8c2-0841-4bba-8b04-3a40eb3a9f3b | No Address on File | Contingent | BCH: 0.00038542, BTC: 0.00038542 |
| 2b5f34c8-8442-4d2f-bfbb-0f1900cce558 | Address on File | | BTC: 0.00038662, USD: 0.00948635 |
| 1d7b8d9c-42a1-4fd7-8094-ddbdc3eadee9 | Address on File | Contingent | BTS: 1250, MONA: 0.00000001 |
| 9f660f05-2e44-4b0e-bfc6-53c24dbdefc8 | Address on File | Contingent | BTC: 0.00038695 |
| 356c8c3e-36e6-4a39-8449-5b941ce6cccd | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000001, HIVE: 16.82197113, NEO: 0.0482853, STEEM: 16.82197113, XLM: 7.82005382 |
| 42eee8fb-5c6f-422c-8bee-00addeee4118 | Address on File | Contingent | USDT: 0.01038495, XRP: 25.0559958 |
| 99c74911-164e-4b1d-96cb-9d9839d3e591 | Address on File | | ADX: 17.79413563, BTC: 0.00000001, BTS: 220.778, ICX: 10.9565, LBC: 7.18142549, LSK: 0.31747497, NAV: 9.2265796, RDD: 863.66853448, SYS: 11.90556986, UBQ: 1.22720898, USD: 0.00000001, USDT: 0.00000095, XVG: 425.35448798 |
| 9d3980bf-ce85-46eb-8d86-33c19941708d | Address on File | | BTC: 0.00037638, VBK: 488.1476897 |
| 384ffa87-41a3-46a0-99f4-faa694439c58 | Address on File | | SC: 3071.13988427 |
| 82cb5dc8-2ed9-41d9-8526-beda834cc950 | Address on File | | BTC: 0.00012634, LTC: 0.093 |
| 09cea2c4-8c68-47b5-b3bd-fbb46d8639cd | Address on File | Contingent | BTC: 0.00038598, USDT: 0.02591328 |
| 7dab8339-eb48-4c99-8c86-23801421e3d0 | Address on File | Contingent | ARK: 38.38875938 |
| ba7819ce-15b9-4dfe-88d8-4582b9cdd633 | Address on File | | BTC: 0.00000008, ETH: 0.0057903, ETHW: 0.0057903 |
| e946600a-a3ca-4eb8-ac3c-416e8f0bc1e8 | Address on File | Contingent | UNI: 2.00671471, USD: 0.76139198 |
| 20944f39-40c6-4640-9be2-ca2c51ef8c43 | Address on File | | BTC: 0.00000001, POT: 32.79004167, USD: 10.69199482 |
| 06cda03f-a6fa-4a8a-977a-a7db83693ca3 | Address on File | Contingent | BCH: 0.00256282, BTC: 0.00002588, DOGE: 0.41412504, ETH: 0.00025452, ETHW: 0.00025452, SC: 844.90619741, USD: 6.28366458 |
| 9890b2c1-80dd-4ce0-8702-32d5a0ec4780 | No Address on File | Contingent | BTC: 0.00000003, POWR: 66.70832995 |
| a87cc240-34ac-4cf5-b7eb-da0c2c96de2f | Address on File | Contingent | BCH: 0.00052281, CRW: 61, MAID: 40, NEO: 0.37061441 |
| abf4e3a7-8aa9-4182-8a67-90433c0ba3e9 | Address on File | | ARDR: 30, ETH: 0.00000286, ETHW: 0.00000286, IGNIS: 15, MYST: 5.65501827, RDD: 0.00000082, XDN: 148110.02354807, XMY: 803.46016154, XRP: 0.92297328 |
| d3545435-9ecc-4416-9763-faab06fe2653 | No Address on File | Contingent | BCH: 0.0003853, BTC: 0.0003853 |
| b43ab0f5-cc9a-4f97-83ea-a325f1e5f061 | Address on File | Contingent | BCH: 0.00163034, BTC: 0.0003803 |
| 4c61920a-f41b-4574-871a-89b98dc5e45c | Address on File | Contingent | BTC: 0.00000016, KMD: 36.40403676, USDT: 0.06090654 |
| 042d8d55-fab6-43df-8b4e-9f6c74a77d29 | No Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000005, NEO: 1.17239125 |
| da26e52d-1038-4bcd-a3a2-076abd49b5f3 | Address on File | Contingent | FLR: 267.0061272, NXT: 1158.3510131 |
| 746e6e1f-6f72-4374-85c0-4512c74ddc1a | No Address on File | Contingent | BCH: 0.0001115, BTC: 0.0001115, DOGE: 105.182 |
| 0b6b9a1e-4357-49ba-8511-d0131e505319 | Address on File | Contingent | DOGE: 13.59904895, USD: 9.75872329 |
| c768db08-083b-4466-86c4-642a86368119 | Address on File | | OMG: 11, USDT: 1.26490426 |
| d7b46043-32a4-430d-aeeb-fcd9ecb19a1b | Address on File | Contingent | RDD: 26863.28619064 |
| 71e8b2af-e57d-4f59-b5d4-b906fbc13d2d | No Address on File | Contingent | BCH: 0.00038524, BTC: 0.00038524 |
| 225de590-1796-4c53-9719-6c261d1c97d2 | Address on File | Contingent | ETH: 0.00577947, ETHW: 0.00577947, SIGNA: 17 |
| eee47ae2-af3d-46b4-9674-4f37d45bab34 | Address on File | | BCH: 0.09644926, ETH: 0.00000129, ETHW: 0.00000129 |
| c71bf92e-e6cc-4ef3-8dad-0e7ec0f48676 | Address on File | | DOGE: 148 |
| 709bc1ab-2a98-4d52-a6f5-ab964d7f17a1 | Address on File | Contingent | BTC: 0.00033015, IGNIS: 300, NEO: 0.00792552, USDT: 0.00000007 |
| 31baacc7-d05a-48f1-9bae-10e98d76eb55 | Address on File | | BTC: 0.00024992, RDD: 6915.77653403, UBQ: 5.71264542, XVG: 471.428 |
| d4602bc1-218c-45fc-b9a4-12b81e726581 | Address on File | Contingent | BTC: 0.00000871, ETH: 0.00565871, ETHW: 0.00565871 |
| 73701ede-e5ba-4138-aab7-9a585bf2c912 | No Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000005, DGB: 863.25645, RDD: 9591 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 9a92c554-3d2b-4c8f-a370-24ee938e7da0 | Address on File | Contingent | EXP: 0.9899, XDN: 18.73290638, XLM: 120 |
| 31403c9a-afc0-4d3d-bba6-ebc4c1e5cc5d | No Address on File | Contingent | BCH: 0.00038516, BTC: 0.00038516 |
| 7670f08f-36d8-4ae7-9d1c-658e57a4a661 | Address on File | | BTC: 0.00000004, NEO: 0.78850922, SC: 1004.16702011 |
| 9c74b8d7-c353-486a-975f-90d8e0535b1d | Address on File | | BCH: 0.04497523, DOGE: 78.96597762 |
| cad3f3b8-4767-491e-9cce-6be16b4a2a29 | Address on File | | FLR: 2.10681177, RDD: 11766.31330986, XRP: 13.94362334 |
| 23778c79-3afe-4587-91af-575a599c649b | Address on File | Contingent | LTC: 0.05605219, RDD: 15946.96510135, USDT: 0.00003219 |
| 50d04230-bcbe-4e60-8ba0-e33c9ad9a888 | Address on File | | BCH: 0.00006369, BTC: 0.00000001, MANA: 22.67538684, USD: 0.00000001 |
| ebe2e120-bbce-40e1-88d7-dd9c151094ee | Address on File | Contingent | BTC: 0.00023808, USDT: 4.11135307, XVG: 0.00026383 |
| e3808ece-7d8d-4b57-8329-01312bf03b98 | Address on File | | DGB: 0.00000005, KMD: 0.89659801, USD: 9.3549901, USDT: 1.11933869 |
| 6fdb2e56-ba2e-4cfa-bed5-ebc6c43f7ad6 | Address on File | Contingent | BTC: 0.00038666, XLM: 0.00000021 |
| 3c09f077-167d-424e-be5a-8aa47ef85adf | Address on File | Contingent | BTC: 0.00037421, USD: 0.34545095 |
| 83e5f48c-402c-4c47-aa30-17bfd333427a | Address on File | Contingent | DOGE: 147.943751 |
| 9f079ff9-1ed3-4e76-80f2-5291eb6ed19b | No Address on File | Contingent | XLM: 120.005694 |
| 9d947674-4b4a-40c1-8fc2-21a714fc11eb | Address on File | Contingent | USD: 10.74040954 |
| 0b4636e9-b9fb-44f5-9b2b-c7ccb68d1b8b | Address on File | Contingent | NEO: 1.17186226 |
| 04f64e8b-9d88-499f-b4a9-4e0f0a6d4fa4 | Address on File | | ADA: 0.768423, ETH: 0.00000119, ETHW: 0.00000119, NEO: 0.95, SC: 499.85 |
| b4d7b5a6-8a22-4d05-9ff4-dd1618698bb1 | No Address on File | Contingent | BCH: 0.00038503, BTC: 0.00038503 |
| 3516c836-ed86-4821-9d93-34818c947d8d | Address on File | Contingent | ADA: 0.21557421, BTC: 0.00035874, RDD: 200, SC: 81.21010339, THC: 40, USD: 0.0083075, USDT: 0.04347678, XVG: 100 |
| 09f12632-e351-4229-85b4-60f79f6cbeb9 | Address on File | Contingent | ADA: 29.30287282, USD: 0.00786917 |
| 1a6efee1-9001-4ce1-b526-05a61cdcc9ee | Address on File | | VTC: 93.13570093 |
| 631ccdf2-d5f1-4cc6-b6df-a184bfb913f1 | No Address on File | Contingent | BTC: 0.00038654 |
| c9851c1c-9ab3-4aa6-8376-7af648bc31ed | Address on File | Contingent | ENG: 131.54403132, ETH: 0.0001932, ETHW: 0.0001932, USD: 9.97101, USDT: 0.00108728 |
| 693c0de5-71cb-4767-893f-18f71284bb20 | Address on File | Contingent | BTC: 0.0000714, ETH: 0.00000457, ETHW: 0.00000457, FLR: 311.2573145 |
| 47a68357-da7e-45f4-8127-735003ed9bcc | Address on File | | ENJ: 27.39263229, LBC: 129.74884644, USDT: 0.09928081 |
| 916240c6-fb38-47d2-a5f1-57ee4948992c | Address on File | | GAME: 60.53672705, RDD: 8349.19525091, SIGNA: 1306.79802955, SOLVE: 96.22833463, USD: 0.00843068, XDN: 6847.05256109, XMY: 4342.00286686, XVG: 1305.92863135 |
| efaa34bf-cb84-40ea-9c9d-3fc2525aaf60 | Address on File | | ETH: 0.00000628, ETHW: 0.00000628, FLR: 251.4749973, USD: 3.65954968 |
| 4435f0fc-b678-49e3-830a-e9de6b282c1a | Address on File | Contingent | RVN: 510.98976813, USD: 0.00610106 |
| a9129104-afd6-4e74-b009-75b11fc26c55 | Address on File | Contingent | BTC: 0.00038608, USDT: 0.01076456 |
| 8d74d1ec-f4d2-44b2-81c8-dafe9deb097f | Address on File | | ADX: 10, ETH: 0.00003001, ETHW: 0.00003001, FLR: 5.288325, IGNIS: 20, LSK: 1, NGC: 20, PART: 2, RDD: 1100, SC: 150, STMX: 100, STRAX: 6, THC: 130, USD: 0.00492534, VIA: 7, VRC: 10, XVG: 200.3 |
| e7942d2f-0244-44a0-bf73-bf2e2524e28c | Address on File | Contingent | IOTA: 5, USD: 9.83428825 |
| f8098150-26ae-4a9e-8cc4-688de1e8d203 | Address on File | | DOGE: 0.00009268, FLR: 26.19796855, USD: 10.00000001, XRP: 0.00000073 |
| c214409a-c695-41af-8b84-ae7e3049177f | Address on File | Contingent | BTC: 0.00000076, XRP: 25 |
| d3f04750-6505-4bb8-9320-039ea1435570 | Address on File | | ADA: 14.45976377, DGB: 1.06250006, ETHW: 0.00231291, FLR: 10.7337201, LINK: 0.39166895, LTC: 0.01431567, MATIC: 0.4467146, USD: 0.00507701, USDC: 0.32263152, USDT: 0.69367029 |
| 86a1f865-27dc-4381-bb13-87c4af069bbf | Address on File | | ETH: 0.00568022, ETHW: 0.00568022, USD: 0.1927792 |
| a1fee9e1-dbc8-4d6f-b024-2cef5c166ba0 | Address on File | | BCH: 0.00005473, RDD: 26822.19760593 |
| 8ef50be3-f6e7-439c-81c4-3797f72f6198 | Address on File | | USD: 10.73482213 |
| fede66c8-13cf-4580-8288-eede67bafb8c | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00011365, ETH: 0.00000421, ETHW: 0.00000421, NEO: 0.475, OMG: 3.01658618, SNT: 25, XMY: 300 |
| 585df6cd-26ac-4224-94c1-5d66888e44f0 | Address on File | Contingent | BTC: 0.00038638 |
| c8eb4334-1bad-431d-96d1-88adab998d2d | Address on File | | BTC: 0.00000009, SC: 3066.12477907 |
| 5d0c13f4-d756-45c2-9677-cd99b7232d5a | Address on File | Contingent | BTC: 0.00000204, DGB: 1289.79934462, NEO: 0.00947374, VTC: 2.34667339 |
| 7af7e8c6-a693-4a2a-99be-19615d55399d | Address on File | Contingent | ETH: 0.00569208, ETHW: 0.00569208, USDT: 0.16706508 |
| a65da19a-bbcd-4bff-a32a-85eb24b96b3b | Address on File | | BTC: 0.00000075, ETH: 0.00000152, ETHW: 0.00000152, FLR: 381.059035, SC: 0.08449618 |
| 1eccadc6-cff2-4457-87c2-411fc7998aa1 | Address on File | | POT: 2500, THC: 2500, USDT: 0.97754657 |
| 3b1fa967-5325-45a2-a32a-9829338d9cd5 | Address on File | Contingent | USDT: 10.68845407 |
| 2bce2a77-57c5-4595-b5e3-2aa7852655e2 | Address on File | Contingent | BTC: 0.00000011, ENG: 126.49774591, XVG: 5440 |
| ecbd644a-1ecd-4a47-8885-58d74dd0db92 | Address on File | | BTC: 0.00016498, ETHW: 0.107, FLR: 67.99275, THC: 81.03781651, USD: 0.00553699, XEM: 64.749666, XVG: 944.51254717 |
| 524fb498-2208-4d2c-b3da-96c885007aa7 | Address on File | | USD: 10.73102929 |
| bf47b8ac-af9e-484e-9574-69029fc1fdf4 | Address on File | | ADX: 34.42991312, BTC: 0.00000006, ETH: 0.00000064, ETHW: 0.00000064, NEO: 0.57437459 |
| 024f4ea3-8249-4935-b3b4-0674552e39e4 | Address on File | Contingent | USD: 10.73068048 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 47421f11-fd4a-4f0b-956b-7376e7bcf0ea | Address on File | Contingent | ETH: 0.00009159, ETHW: 0.00009159, FLR: 15.1095, TRX: 147.971317 |
| ea5936b6-a774-42a9-8314-2c5e8a211b0e | No Address on File | Contingent | BCH: 0.00020186, BTC: 0.00020186, DOGE: 70.2510938 |
| b7d8d963-4d80-47c7-9db4-58104a10830d | Address on File | | BTC: 0.00000008, FLR: 375.8323049, XRP: 0.39074719 |
| 040dd853-d092-47a8-b1d3-b240f1083355 | Address on File | Contingent | BTC: 0.00000026, SC: 3063.71225962 |
| cdd6f4ff-90ec-4a3d-9b4e-01ccbb95ad7e | Address on File | Contingent | BTC: 0.00019186, RDD: 13500 |
| 101a207a-60fb-4933-9aaa-d9520f1c3ea9 | Address on File | Contingent | BTC: 0.00000013, XEM: 340.51866577 |
| bac1ef62-6103-4498-92da-95629e036c0d | Address on File | Contingent | LTC: 0.1378455 |
| 05f22071-4d0f-4c04-a0e3-8bcd9338cf9d | Address on File | | ETH: 0.00000002, ETHW: 0.00000002, FLR: 0.521681, XRP: 25 |
| 698a603e-d0e3-4d5b-90e2-bafbad43a864 | Address on File | | ETHW: 4.68884128, MAID: 6.63068468, USD: 0.00000653 |
| 107828ea-9286-4278-ac17-fe0a109f6b30 | Address on File | Contingent | BCH: 0.02186851, SC: 1933.3865625, XLM: 17.05745485 |
| 5b2450f7-0199-4ee7-9361-20de8bd0345a | Address on File | Contingent | DGB: 1290.47492333, USD: 0.40457341 |
| fbc90562-3ad4-470f-aaf4-c01c4b3a9923 | Address on File | Contingent | BTC: 0.00002948, USD: 9.90890791 |
| aa617fef-e92d-43f3-b208-a89498d199c7 | Address on File | Contingent | BTC: 0.00000558, SC: 3020.76855699 |
| 55cb2de6-8daa-467b-9645-ae42ac5a12dc | Address on File | Contingent | DCR: 0.65452395 |
| 4eef618b-dcbf-410b-b6e4-407ab8cf02fc | Address on File | Contingent | BTC: 0.00025468, SC: 1042.6884082, USD: 0.00277448 |
| 57745ae7-1b99-4399-874e-a1690dc2279d | No Address on File | Contingent | BCH: 0.00000019, BTC: 0.00000019, DGB: 1340.24819085 |
| 45e6bac7-ec0e-4558-8f90-fb12f2ca26ac | Address on File | Contingent | DOGE: 147.75840088 |
| 9d1f2715-8227-4f44-8373-de5b9a78a0ac | Address on File | | BTC: 0.00002301, XVG: 5309.46899147 |
| 5e4efbd2-2056-484f-9da9-58e9dbf2e8e5 | Address on File | | USD: 10.72674291 |
| ee4e25cc-5c6e-4c27-b042-ed206841b68a | Address on File | Contingent | ADA: 28.28272821, USD: 0.36956511 |
| f39191c3-9bc3-40e6-82c1-d4a477983ef8 | Address on File | Contingent | ETH: 0.0057795, ETHW: 0.0057795 |
| 50367b33-80e7-4848-bc78-e5854a7b4122 | Address on File | Contingent | ETH: 0.00577745, ETHW: 0.00577745, USD: 0.00353903 |
| 5858430b-46e3-41b0-b1eb-cf9100502e72 | Address on File | Contingent | ADX: 56.49920473, BTC: 0.00000013, NXT: 413.37229452, USDT: 0.59605902 |
| 0e8cb892-506d-48ac-9ae6-413e73ca24f8 | Address on File | | SC: 3064.51612903 |
| baecdcec-2a63-4a62-86e9-ba58ebd9686a | Address on File | Contingent | BTC: 0.00000023, RDD: 26798.37877907 |
| 967b18ca-529f-408d-a3e0-9e6f2bda1fd3 | Address on File | Contingent | SC: 3064.47745213 |
| 92f8d103-df48-4079-a6b6-5fa29d25ef02 | Address on File | | ADA: 0.00325698, USD: 0.00922167, XRP: 25 |
| 4c543577-05b7-42f1-a9f8-aee18904b6a6 | Address on File | | PAY: 1002.35267724 |
| feb4ce37-3a3e-4fe3-a525-dc3a33f3c527 | Address on File | | BTC: 0.00000005, POWR: 66.56544847 |
| e8e01566-0c3d-4284-85eb-3e8bbbd3326c | Address on File | Contingent | DGB: 864.34659259, ETH: 0.00019562, ETHW: 0.00019562, FLO: 4120.74947806, USD: 0.00000001, USDT: 0.02334966 |
| 9d270688-d09c-4c13-982b-8a9165409fb3 | Address on File | Contingent | USD: 0.00983044, XRP: 25 |
| 36bc4d3d-ca2a-429f-ba28-1ae04b0a8e9f | Address on File | | USDT: 0.26099067, WACME: 315.30362505 |
| 135c3a75-5e4c-466c-a637-d23f2607c943 | Address on File | Contingent | BTC: 0.00010231, FLR: 0.26718591, MANA: 15, XLM: 0.17879167, XRP: 1.76833057 |
| 5c9f108e-e12c-4244-9f66-c505b95ecc38 | Address on File | Contingent | DGB: 454.2175, SC: 2025.92 |
| 401e489d-5cbe-4407-84e1-b2c503300c81 | Address on File | Contingent | OMG: 12.45 |
| 6668e425-38dc-4f79-ae98-c16b586cc7f2 | Address on File | Contingent | BTC: 0.00038603 |
| 475f1d7f-e9b1-4dd3-a133-eadbcd933e67 | Address on File | | DGB: 0.02656664, ETH: 0.00577286, ETHW: 0.00577286, HBAR: 0.10150682, USD: 0.0035666 |
| 8f04b1fd-b805-45ca-bb17-29bc225f12f6 | Address on File | | BTC: 0.00038589, USD: 0.00311608 |
| 46bb4c95-80a7-4ce3-a806-34df7dfa3de6 | Address on File | Contingent | BTC: 0.000386 |
| c385b704-07b8-4a6c-b20c-f6f954693124 | Address on File | Contingent | HBAR: 195.67763831, USDT: 0.00005874 |
| 5d12c597-3d0b-4518-9abd-a7ee3c2c7af3 | Address on File | Contingent | BTC: 0.00038598 |
| 4add7922-1898-4438-8a3b-4a796a718342 | Address on File | | USD: 0.0078774, XRP: 25 |
| 1340e306-73a8-449a-a2d7-7dd718167cb6 | Address on File | Contingent | ADA: 29.23320026, USDT: 0.01721468 |
| 30691e19-e9d8-4963-b049-9a143c9c16ce | Address on File | Contingent | DGB: 1212.13421995, ETH: 0.0005522, ETHW: 0.0005522 |
| 3b3a8f8a-fbfd-49cf-9e91-7fc6654e8a4d | Address on File | Contingent | BTC: 0.00038594 |
| 3ab2748b-049f-4850-bdae-01d7e3df57ab | Address on File | Contingent | ADA: 29.2700383, BTC: 0.0000001, ETH: 0.00000012, ETHW: 0.00000012 |
| 14b36c0b-a0a5-4173-aa33-88fed01d3e80 | Address on File | | BTC: 0.0000277, FLR: 0.151095, RDD: 0.71181521, USDT: 9.48053049, XRP: 1 |
| 45ea309e-fc18-4e23-a983-e61b6d4f017c | No Address on File | Contingent | BCH: 0.00038435, BTC: 0.00038435 |
| 6f1b688e-f5e2-4069-bc6e-d811677b8167 | Address on File | | BTC: 0.00038587, USDT: 0.00039864 |
| 3e88bb66-7a60-4fef-9b82-664a7211ee9e | Address on File | | FLR: 3.0219, WACME: 62.17965525, XRP: 20 |
| ac637b3c-a221-439a-9512-d78ecfc3ef6e | Address on File | Contingent | ETH: 0.00577599, ETHW: 0.00577599 |
| 6057b4fe-eea8-4e92-bd25-dba7d89ac98f | Address on File | Contingent | BTC: 0.00000018, XRP: 25 |
| 82a7f1d2-a136-4516-ab07-6201d27ff675 | Address on File | Contingent | BTC: 0.00000004, FLR: 3.74167741, XRP: 24.76374073 |
| 46a41f73-03a9-45fb-9ff8-7c33e0f628ef | Address on File | Contingent | BTC: 0.00035756, OK: 0.60214342, USD: 0.0000416, USDT: 0.77974259 |
| 4814139b-74f9-47d3-8975-4f6ccc7794b8 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001, ETH: 0.00577524, ETHW: 0.00577524 |
| 4b3af6e1-948d-40fb-9820-eb521df86fc4 | No Address on File | Contingent | BCH: 0.00000171, BTC: 0.00000171, GLM: 33.03157593, SC: 1000 |
| acebdd9a-7572-454d-a237-3da910b7492e | Address on File | Contingent | BTC: 0.00000003, FTC: 534.13991158, NEO: 0.975, OMG: 0.21565004, ONG: 0.08212385, ONT: 1, XRP: 0.49743281 |
| d25137cd-c05b-40b7-b41d-50155752c3dd | Address on File | Contingent | ETH: 0.00469759, ETHW: 0.00469759, USD: 2 |
| ed1ad41f-dbc9-4927-9982-686693dbfad4 | Address on File | Contingent | HBAR: 190.02985251, USD: 0.3048985 |
| 92f54bac-e9cb-4ba1-96d8-46fcdba73bb7 | Address on File | Contingent | DOGE: 141.09515645, USD: 0.47500326 |
| 88454334-53d5-4b54-99fb-47df182df64d | Address on File | Contingent | DOGE: 147.63414296 |
| b9fe2a1b-8e17-4977-a78b-8ce3e6eab79f | No Address on File | Contingent | BCH: 0.00000055, BTC: 0.00000055, STRAX: 22.39949565 |
| 7ce8fdf9-4b75-4c53-a287-65ae90438f23 | Address on File | Contingent | BTC: 0.00004951, XVG: 4916.98721939 |
| 6cdc3936-f66d-4b0d-94bb-a59e1430b440 | No Address on File | Contingent | XLM: 119.74022074 |
| 928e0830-fabd-4b33-a56b-c6be0586fb46 | Address on File | Contingent | BCH: 0.09621556 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 581c31c2-0cb5-4519-a91b-b483175ba927 | Address on File | | ETH: 0.00000077, ETHW: 0.00000077, XLM: 0.00000042, XRP: 25 |
| 19831dcc-fe4c-4dba-884c-a3b60660b64d | Address on File | Contingent | BTC: 0.00000081, OMG: 12.41425313 |
| 0044a45b-e4a3-4ee8-8bfb-31ad4fb780e2 | Address on File | Contingent | BTC: 0.00000004, XRP: 25 |
| 94d6b0e6-85fe-4e05-89f2-154ae364084b | No Address on File | Contingent | BTC: 0.00000004, XRP: 25 |
| 1ca6dba3-47cc-44f4-a496-74dd5d46f002 | Address on File | Contingent | BTC: 0.00038573 |
| 8330f534-3d7b-4bf3-8bed-1ed54ea1fd15 | Address on File | Contingent | BLK: 2.37683329, BTC: 0.00023152, DOGE: 58.56633824, PINK: 56.3069989 |
| 8ca1b1eb-1307-4b6f-8d5d-5c59ace065d8 | Address on File | Contingent | BTC: 0.0000109, ETC: 0.42191422, PAY: 1.57493832, REPV2: 0.08206812, SC: 180.56716686, SNT: 62.5 |
| 29eaee53-615b-4740-aef0-1c2cb3b2d09c | No Address on File | Contingent | ADA: 28, BTC: 0.00001663 |
| 8d839060-a967-460d-952e-571935511e25 | Address on File | | ETHW: 0.18131174, FLR: 324.85425, NEO: 0.075, PAY: 49, USD: 0.00381769 |
| ce7a5b51-0c98-4ad0-a0a4-3bd634ab84b3 | Address on File | | ETHW: 0.00615729, FLR: 75.5475, USD: 0.00786928, XRP: 20 |
| 5106ed72-c575-4d51-9ee5-5dd8aee05ba1 | Address on File | Contingent | BTC: 0.00001301, DASH: 0.02, LTC: 0.12228054 |
| dad6704a-fc2c-4bfa-9e32-25845acf7af5 | Address on File | | MONA: 1, SOLVE: 117.71, USDT: 0.58645006, VAL: 3.455259 |
| 0b91ee93-4209-417d-b735-bdf0202f44cd | Address on File | Contingent | HIVE: 5.58719193, OMG: 2, STEEM: 5.58719193, WAVES: 3, XEM: 20.52134823, XVG: 100 |
| 1b4119e9-9d54-48a1-84e0-169a59b987d5 | No Address on File | Contingent | XRP: 25 |
| 98a8a82c-4eea-4082-b4fc-2edd9b48b307 | Address on File | | XRP: 25 |
| 1b39ab69-06ed-454d-87f6-8af7545f67e6 | Address on File | Contingent | ETH: 0.00119017, ETHW: 0.00119017, FLO: 175.26305826, UNI: 0.51559961, USD: 0.95131689, USDT: 0.55258924, XLM: 47.91161471 |
| 4235b94f-537f-441e-b3f5-4e701ae6b6e5 | Address on File | | DOGE: 147.58769974 |
| c1283b8d-d491-4034-ad20-3b51e52840d8 | Address on File | Contingent | BTC: 0.00038569 |
| 88c87198-6626-4e65-8163-00600f06bf94 | Address on File | Contingent | BTC: 0.00000009, IGNIS: 25, NEO: 0.93512917, NXT: 50, RDD: 4691.63135593 |
| 67c5c23d-3ec6-4499-9a1c-6e4ddfe6c580 | Address on File | Contingent | ETH: 0.00000001, ETHW: 0.00000001, POLY: 60.19434 |
| acdd2d70-7015-42bb-be8c-f4d4a4dce5ec | Address on File | Contingent | RDD: 26786.47809589 |
| f0eff9fa-88b1-4dd5-95e7-bbce8bc8e5c5 | Address on File | | DOGE: 143.10897434, USD: 0.3248256 |
| 49073cc5-2c10-4aba-a480-b63ff1b64d94 | Address on File | Contingent | LTC: 0.13764 |
| b0100f9c-7752-47e9-a387-aa49ee04346a | Address on File | Contingent | BTC: 0.00000037, XVG: 5633.25948486 |
| ead35616-de41-4fc5-8a09-fb7166f457de | Address on File | Contingent | BTC: 0.00038564 |
| d2984da3-140e-45fe-9147-b1c0663a74ea | Address on File | Contingent | RDD: 26783.50977273 |
| c72f6468-5df2-4714-9247-5df3e59df662 | Address on File | | ETH: 0.00001281, ETHW: 0.00001281, FLR: 380.1438249, USD: 0.00757844 |
| 93fecd7e-80e8-4eb2-87b3-17c1baf2c486 | Address on File | Contingent | FLR: 3.73960125, XRP: 24.75 |
| dcb393ce-143c-47d2-bcad-e5f0443e0fcb | Address on File | Contingent | DOGE: 147.52291895, USD: 0.00275833 |
| ad054808-061a-4f43-85d2-37c34fb07d6f | No Address on File | Contingent | BCH: 0.00038408, BTC: 0.00038408 |
| 66476fa9-5a5a-4c7a-881b-2efa207d281d | No Address on File | Contingent | BCH: 0.00000011, BTC: 0.00000012, FIRO: 6.08837337 |
| d5f28362-d4e0-40be-8dd0-14c42718ac79 | No Address on File | Contingent | XRP: 24.99408138 |
| c808d120-be14-4c3e-9ae5-70ba4e868e4e | Address on File | Contingent | BCH: 0.09566335, XRP: 0.13403795 |
| 62662844-1c11-4944-883d-4cbe79c8a36d | Address on File | Contingent | PAY: 1000, USDT: 0.01235999 |
| 6eff2736-1430-45d1-894d-a9877fa74b31 | Address on File | | BTC: 0.00027862, FLR: 105.7665 |
| a984ea47-ef85-4afe-b466-b83876b3569d | Address on File | Contingent | DOGE: 147.48827689, USD: 0.00457735 |
| e157adc4-7ce0-4ced-886d-fce7cd53f4b3 | Address on File | | FLR: 95.05212898, USD: 0.00018874, USDT: 8.00878835 |
| c0462a78-d799-41f0-9a3c-01eb23d1b14e | Address on File | | NEO: 0.975, USD: 0.00230351, USDC: 1.7683734 |
| 32027759-c6a8-43da-9e2f-78a1cef438d8 | Address on File | | BTC: 0.00029279, FLR: 91.72961673 |
| 6d442c74-545c-4402-84bc-14450b9e1017 | No Address on File | Contingent | BTC: 0.00038556, XDN: 5 |
| 5815946a-04e6-413b-b8b5-4813d2b25563 | Address on File | | XLM: 119.68080028 |
| e55874fe-bd56-4363-837c-e0ea8cf3f4dd | Address on File | | ETH: 0.00577126, ETHW: 0.00577126 |
| b7988aa5-cd63-4897-959e-5c5649c548c6 | Address on File | Contingent | ETH: 0.00576984, ETHW: 0.00576984, USD: 0.00114011, USDT: 0.00101785 |
| f1a1be23-2c30-42a9-b629-b0c66bf575d1 | Address on File | Contingent | BTC: 0.00000005, XLM: 119.65535336 |
| 92092706-0682-4859-84d4-6fdeb567a1c7 | Address on File | Contingent | BTC: 0.00000001, OK: 1845.14638326, USD: 0.00824175 |
| 49de4244-36f1-47f3-8cad-05cd9b3c7780 | Address on File | Contingent | BTC: 0.00000003, LRC: 36.45106476 |
| f43a4cfb-feba-41a1-9b8f-f1c40f295aed | Address on File | Contingent | BTC: 0.00000007, MAID: 63.28614579 |
| 07a75a0e-b5ad-41c1-831c-9b113676a26e | Address on File | | BTC: 0.00000494, FLR: 374.3908153, USDT: 0.05186899 |
| 8cbd9e08-6285-4f2c-8b6d-5024ce76d5ac | Address on File | Contingent | ARK: 10, DOGE: 0.00092931, EXP: 62.02547119, LTC: 0.09322324, WACME: 15 |
| 266061ef-9787-42c6-9dc0-191358bb147e | Address on File | Contingent | USDT: 10.66663912 |
| 1f7383d7-9227-40c1-9cf6-26ea041128f3 | Address on File | Contingent | BTC: 0.00010005, RDD: 15000.44, USD: 0.00044115, USDT: 0.00000002, XVG: 1015.36668723 |
| 9a307ece-ddab-48de-8086-c31050b78d6b | Address on File | Contingent | WAXP: 184.00539602 |
| 36a90a26-6987-448d-bdce-ed30b48b6a41 | Address on File | Contingent | WACME: 322.71869285 |
| ff42efd1-e913-4de4-bfbe-8a7ee54b7793 | Address on File | Contingent | USD: 10.70871283 |
| 9e990d50-90f5-4f31-b63a-ef1075c4ab72 | Address on File | | FLR: 86.51966848, PAY: 308.81721115, POT: 2925.28240385 |
| 7ef469df-a72f-4617-91fc-e31f5421bd5c | Address on File | Contingent | BCH: 0.01406332, NEO: 0.9975 |
| c38ebb11-08e4-4a77-a45c-896a27da82ec | Address on File | | BTC: 0.00003909, ETH: 0.0001636, ETHW: 0.0001636, USD: 5.9703232, USDT: 3.3347988 |
| 0811f682-9c3a-4ae1-b069-b26e4e03c77f | Address on File | Contingent | BCH: 0.00173545, BTC: 0.00000053, SC: 3000 |
| d051f1b9-d382-453f-b30e-3c0cdb4f0383 | Address on File | Contingent | BTC: 0.0002148, ETH: 0.00000021, ETHW: 0.00000021, RDD: 956.49068345, SC: 79.8, SYS: 23, XVG: 680.495516 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 6e3fe324-68bb-4470-8f03-41db91d2ef20 | Address on File | | BCH: 0.00000006, FLR: 156.4710261, WACME: 61.0095458, XRP: 10.00043685 |
| f9e19077-aa02-47b4-b250-7b563e088e0d | Address on File | Contingent | BTC: 0.00038542 |
| ad28c7f0-5074-4eec-9b57-376373f096c7 | Address on File | Contingent | BTC: 0.00038541 |
| c594f0cc-d786-4406-a206-4e8a37bd2585 | Address on File | Contingent | BTC: 0.00000044, THC: 4861.29421861 |
| d589cd0d-3bdb-4380-84ca-7d153e89a413 | Address on File | | DNT: 100, EMC2: 20, GRS: 5, LBC: 110.81253525, MUNT: 50, NEO: 0.00000018, POWR: 20, RDD: 2035.71428571, UBQ: 6, USDT: 0.69381184, WINGS: 6.59783007 |
| acc73b7b-8bbb-4c63-80eb-59ea20d486c6 | Address on File | | SIGNA: 3839.46423913, USD: 0.31842528, USDT: 5.61536028, XDN: 11965.67866259 |
| f8e462c6-c2ad-48d6-b86c-92b5d26b8ecf | Address on File | Contingent | BTC: 0.0000468, FLO: 0.469, GLM: 10, GRS: 0.034, LTC: 0.00000546, RDD: 651.2846875, TRX: 100, USDT: 0.00017649, VRC: 0.059, XMY: 0.172, XVG: 58.78448938 |
| 29e65105-83d6-40f0-b387-d69f3b1d702d | Address on File | Contingent | XRP: 24.98 |
| 5061bfc7-59b0-4a42-a5ae-abe6eb0b64d5 | Address on File | Contingent | XRP: 24.98 |
| e7b9abe2-33f2-4390-9f24-d6f4c26bf2e3 | Address on File | | ETH: 0.0057703, USDT: 0.00782338 |
| 5c49d618-2415-44c2-b9b6-1ea377fa186f | Address on File | | BCH: 0.00004936, PAY: 1000 |
| 7191ac4c-3bbf-4350-94c6-df2c015ec390 | No Address on File | Contingent | USDT: 10.66281502 |
| bd50a7bb-d714-4ed6-a9ef-227d88151ffb | Address on File | Contingent | BTC: 0.00005297, SC: 2638.20695701 |
| b41fd631-ce7c-4592-99fa-e7ee9e0df346 | Address on File | Contingent | ADA: 29.09771604, BTC: 0.00000003, USDT: 0.0485637 |
| 991801c2-5e45-4801-8c17-f2913dd81dc8 | Address on File | | BTC: 0.00038502, USD: 0.00868123 |
| c715d70d-20cd-4f1f-bae2-9df489133e97 | Address on File | Contingent | ENJ: 31.04638683 |
| 2a2a69e1-0390-4e82-8363-d816de6e5974 | Address on File | Contingent | BTC: 0.00000002, SC: 501.13415919, XLM: 100 |
| 129beb3e-d7e3-4bdc-8b37-db344ad9527e | Address on File | | ETHW: 0.00000195, FLR: 15.1095, QTUM: 3.98884451 |
| 293a2369-dfae-4797-b875-01893d90464c | Address on File | Contingent | BTC: 0.00038528 |
| 76a02714-9742-46bc-a5ea-5149a03f36c5 | Address on File | | DOGE: 147.41765544 |
| 66b2fbd9-c003-4c5a-b87a-cf227579a3d0 | Address on File | | BTC: 0.00016577, FLR: 31.49709426, IGNIS: 15, MER: 25, NXT: 30, POWR: 30, THC: 100 |
| 984263ee-97b9-42d6-9611-c51068264ebf | No Address on File | Contingent | BCH: 0.00025889, DOGE: 147.0174927 |
| 0f3b327c-e3cb-4ba6-9f6e-271615aef3bd | Address on File | | BTC: 0.00000033, ETHW: 0.00000119, FLR: 30.219, RDD: 24608.72073857 |
| 1b9c3445-f498-42a2-9968-103336aca788 | Address on File | Contingent | BTC: 0.0001542, DASH: 0.14345046, FLR: 15.1095 |
| ef09eb49-de92-46dd-b841-0320e1e62d9b | Address on File | Contingent | DGB: 1337.7076373 |
| 0142ef87-2b63-43e9-b2f8-3b348f8a5bb3 | Address on File | Contingent | BTC: 0.0003852 |
| cb230b72-ba8a-48f7-9102-6b3771676c31 | Address on File | | XVG: 5632.162 |
| 31b07f6f-4b32-4031-a16b-4f1e45dbf00b | Address on File | Contingent | RDD: 26224.62993865, XDN: 4786.54108445 |
| 27adbd47-b4ef-4f1c-a78e-5d48ab6bdbb0 | Address on File | | PAY: 1000.05152051 |
| 6bdd2537-8e72-4c61-85ec-d903a37b0a9e | Address on File | | ADA: 29.22023587 |
| b2428a77-c2d9-4411-944a-dcf7c4c672a8 | Address on File | Contingent | ETH: 0.00572581, ETHW: 0.00572581, USDT: 0.07290001 |
| 79d2a86a-f652-4d14-b4fc-75694e64a930 | Address on File | | BTC: 0.00000007, NEO: 1.16727482 |
| 44468afc-a3e8-49fd-ab32-73e5b85241fe | Address on File | | PAY: 1000 |
| 54e88888-6cf1-426b-adae-177e7a6c932f | Address on File | Contingent | PAY: 1000 |
| 61b03e4c-38ad-4d9f-a594-6bf7558dc41a | Address on File | Contingent | PAY: 1000 |
| 6833db20-1015-41b9-b823-73a850fc8324 | Address on File | Contingent | RDD: 26750 |
| 304b90de-7c78-4180-965d-152db496a57d | No Address on File | Contingent | ETH: 0.00000127, ETHW: 0.00000127, NEO: 1.16722646 |
| 93487b99-b6e1-4e12-a671-50d1daff1f71 | Address on File | Contingent | ETH: 0.005765, ETHW: 0.005765 |
| 7eb0a7f6-8026-4cc1-aec5-5e74f66ec043 | Address on File | Contingent | BTC: 0.00013161, DOGE: 9.49895112, USD: 6.35340263 |
| 2e5ac5f6-900d-40b3-b597-356f46d281b1 | Address on File | Contingent | BTC: 0.00015547, DGB: 2.37327284, DOGE: 87.6178668 |
| 90bdd8a3-bb97-44a1-9a2e-77721ed602b6 | Address on File | Contingent | BCH: 0.05904416, XLM: 46.05449085 |
| b531d2fb-bfc1-45c0-93cc-b119e467f836 | Address on File | Contingent | BTC: 0.00038509 |
| cc15b5d1-f1b6-4a32-b35f-30dd2b45e76d | Address on File | Contingent | ETH: 0.00018762, ETHW: 0.00018762, USDT: 10.30871011 |
| bd15009d-0461-4224-92e4-d1b7677efc51 | Address on File | Contingent | BTC: 0.00037323, NEO: 0.03594527 |
| ae02e2a6-3d80-4e37-82cc-4ca1e0a4a6f6 | Address on File | | BTC: 0.00010537, FLR: 276.5207654 |
| 0da4b11b-19ab-4412-91b2-6fc125377d86 | Address on File | | DGB: 1337.16333103 |
| 3d729ffa-3d24-4612-bc63-44ac02a468b1 | Address on File | Contingent | TRX: 156.1570754 |
| 0a3a790f-de28-4aec-ad5e-1221c74da616 | Address on File | | BTC: 0.00026855, ETH: 0.00000724, ETHW: 0.00000724, RDD: 7505, XDN: 5005 |
| 40809ae0-8d6b-4fa2-abf0-51fca663a52b | No Address on File | Contingent | BCH: 0.00038349, BTC: 0.00038349 |
| 4d95f3c9-6294-4be4-9158-7bbb52c06c9c | Address on File | Contingent | ETH: 0.00576312, ETHW: 0.00576312 |
| 3671c667-d0b3-449a-9623-555f094c19cf | Address on File | Contingent | BTC: 0.00019598, RDD: 12000, XMY: 11000 |
| eea6cba9-f607-4f9e-8d66-c5c35ce17868 | Address on File | Contingent | ETH: 0.00576292, ETHW: 0.00576292 |
| 352e5d44-a03d-4754-b6d3-dec596dd3c09 | Address on File | Contingent | BTC: 0.00000285, NEO: 0.46267977, POWR: 39.57799583 |
| d30ff262-ac22-4727-bdec-e2e5996d3848 | Address on File | | IOC: 9.79736443, LBC: 1156.51783102, USD: 0.00055416 |
| 3f1d8652-55e0-45da-a5da-1fac541f6840 | Address on File | | BCH: 0.042509, BTC: 0.00010739, USD: 0.00972971, XLM: 33.15705315 |
| bdda8069-3fbd-4bfc-bf3c-54ec881fa20f | Address on File | Contingent | BAT: 50 |
| f1c28cae-8410-4c3f-81a7-e305b7ad065c | Address on File | | FLR: 15.32215423, USD: 0.00575643, USDT: 9.9541646, XDN: 6000 |
| 19dc465b-637b-4770-b559-fdd25032b50b | Address on File | Contingent | BTC: 0.00000003, NEO: 0.975, NXT: 177.13058688, RDD: 3153.49589029 |
| 5607cc39-7af2-483a-ac5a-83fafde1dae8 | Address on File | Contingent | BTC: 0.00038494 |
| 80dc62f2-9921-4e84-bfc5-eb48f7aa9f96 | Address on File | Contingent | IOTA: 26.96349649, USD: 5.8297144 |
| 7d24f25d-aaf7-426c-80b5-38a38de478d4 | Address on File | | SC: 268.32350319, USD: 0.00000001, USDT: 5.57765654, XVG: 2186.50261478 |
| 61b18776-f035-402e-a70c-0aed20019277 | Address on File | Contingent | DGB: 1336.44006397, ETH: 0.00000098, ETHW: 0.00000098 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 1bd70305-e44c-4912-a2e4-9c1ab3c655ca | Address on File | Contingent | BTC: 0.00000179, FLR: 197.2380905, USD: 5.10094905, USDT: 0.00000027 |
| 957eb2bf-6e7b-4ab5-9e76-5f0e04b55ac6 | No Address on File | Contingent | BAT: 49.99 |
| fcf762b3-6d57-449b-adcd-2e6bdfa845d5 | Address on File | | LRC: 0.00000025, SOLVE: 232.92800622, USD: 5.35864795 |
| 3e418276-744d-40de-b087-191f08ef5334 | Address on File | Contingent | BTC: 0.00038489 |
| 47ac086e-3736-4c46-ab58-b31704bcc3a4 | Address on File | | DOGE: 147.27882126 |
| 5d351af5-ff8f-4326-a736-cc79b2080b9d | No Address on File | Contingent | BCH: 0.00001967, BTC: 0.0001161, SC: 2132.72986903 |
| 3635a08f-ce3b-40a2-bdad-47035acacab7 | Address on File | Contingent | BTC: 0.00038487 |
| c4b1d83f-f43e-4988-b28a-eb2764545b21 | Address on File | Contingent | BTC: 0.00038487 |
| 2bfa2f76-579c-4b9c-bd02-fdc7478a2206 | Address on File | Contingent | BTC: 0.0002287, RDD: 10845.33563077 |
| 3957bdbd-7ff8-4e7c-aab5-fdb19d6fd022 | Address on File | Contingent | ADA: 18.86981074, BTC: 0.00000005, FLR: 1.31948069, XRP: 8.7327886 |
| 22e69c4f-3095-48fd-aac5-5abd71859fd3 | Address on File | Contingent | BTC: 0.0003848, ETH: 0.00000036, ETHW: 0.00000036 |
| 7d2f7f26-3938-40b1-8a45-d0d581b8eafe | Address on File | | ADA: 29.19376712 |
| 39c641ac-9b8b-4a83-a292-7fe5f7eac3ad | No Address on File | Contingent | DOGE: 147.25 |
| f37cbdb4-d5c4-4075-8c79-5e12b90c2684 | Address on File | Contingent | ALGO: 1.77693534, ATOM: 0.00089018, BAT: 0.01921823, BCH: 0.00001631, BTC: 0.00000235, DOGE: 0.10034348, EDR: 1824.25, EOS: 0.00171856, ETH: 0.00108588, ETHW: 0.00108588, GEO: 9.58273764, HBAR: 0.00000002, HIVE: 2.40941265, IOC: 23.85015649, KMD: 0.00764584, LRC: 7.75068553, LTC: 0.00000001, MKR: 0.00000363, NAV: 7.36772996, NEO: 0.00018263, OK: 72.27689582, OMG: 0.20833538, PIVX: 4.03350329, RDD: 252.3134244, SBD: 0.53701055, TRX: 0.13178401, USD: 0.0048623, USDT: 0.00000008, WAXP: 10.13883453, XLM: 0.00000001, XTZ: 0.65364763, XVG: 0.00000001 |
| c42f5150-dde5-4be3-bc82-de3c03d0d96b | Address on File | | ETHW: 1.19880784, NEO: 0.89816233, SRN: 0.8586505 |
| f6b5baf0-2137-4f28-a2d5-0028fa1dad3f | Address on File | | BTC: 0.00000001, EXP: 0.61008584, FTC: 28.06393276, GRS: 0.04152239, MER: 2, POWR: 1, PPC: 25.23099162, USD: 0.05356214, XVG: 63.09802879 |
| dcf789b1-6880-4fe6-a230-efc899370e4f | No Address on File | Contingent | XLM: 119.43145743 |
| fdfc6130-2212-4ad9-baeb-b0c598990eb0 | Address on File | Contingent | ADA: 0.34386822, ARK: 0.2, BTC: 0.00019234, FLR: 0.13850202, OMG: 0.37499195, USDT: 4.42570751, XRP: 0.91665525 |
| cd11514a-4e39-4634-8188-176d9890dd65 | Address on File | | ETH: 0.00575892, ETHW: 0.00575892 |
| 6950d871-b90e-400f-abf4-b39264115c05 | Address on File | Contingent | BTC: 0.00020165, USD: 0.24017008, USDT: 4.82649386 |
| 4fe30bf2-0853-45f6-ad55-968bb8c7ca00 | Address on File | Contingent | BCH: 0.00000736, DGB: 1334.591, USDT: 0.01026519 |
| 370e683c-9768-471d-979f-054f1f01bbc4 | Address on File | Contingent | BTC: 0.0003847 |
| 25a5db4d-965a-4161-b868-7f2522c117b6 | No Address on File | Contingent | BCH: 0.00038315, BTC: 0.00038315 |
| d60ffb6d-6461-4709-bb1d-7748d2f9ec51 | No Address on File | Contingent | BTC: 0.00038467 |
| 147e910e-888a-499f-ad56-51f3eb7ef782 | Address on File | Contingent | DOGE: 147.0536811, USD: 0.01032979 |
| 80efb530-cf79-4e4b-9192-79f3cce17b3b | Address on File | Contingent | BTC: 0.00038003, USDT: 0.1280704 |
| c5e72657-d7e2-4ead-8999-87c85ca2d6c0 | Address on File | Contingent | BCH: 0.00000061, FLR: 380.2660244 |
| 0c2a12a9-8cc0-4882-84d6-d64e6e97df26 | Address on File | Contingent | BTC: 0.00029414, FLO: 3025.89610169 |
| 82d3f7af-ee15-4873-9dc7-02f0a2a5a860 | Address on File | Contingent | ARK: 32.04487482, PAY: 160 |
| d368cc4a-3fe9-4c32-bbd4-8232831b5134 | Address on File | Contingent | DOGE: 147.1688214 |
| ffc72c12-28f9-4d81-9767-e4bc0a48e78e | Address on File | | BTC: 0.00038457, BTT: 1548759.704 |
| a4b36277-ef33-4dff-ab6a-fc52c963ce4e | Address on File | | BTC: 0.00000008, ETHW: 2.65558733, FLR: 186.4785259 |
| d6cdd58e-f469-4163-8cec-88c383b2e298 | Address on File | | BTC: 0.0003, ETHW: 0.3162753, POT: 1000, XVG: 0.6 |
| 4af90839-bfdc-4478-b118-91b9407f8dca | Address on File | | USD: 0.00278511, WACME: 321.8590146 |
| 3b482ad3-cdbf-4b83-aa53-d1622dab2839 | Address on File | Contingent | BTC: 0.00013257, SC: 2000 |
| 87a8bf2b-041a-4aac-9cc6-ecb90f2d8e52 | Address on File | Contingent | BTC: 0.00038453 |
| 6db0c33a-836b-4237-9205-e9a306a00e65 | Address on File | Contingent | FLR: 380.1493854, USDT: 0.00018924 |
| 4c26bf1c-1c08-477c-bb77-d2aad52e0163 | Address on File | Contingent | ETH: 0.00435601, ETHW: 0.00435601, USD: 2.59754677 |
| 261b7be8-a70d-4efa-80ee-a632b5b5a7f0 | Address on File | | DOGE: 147.11144231, USD: 0.00152414 |
| 64efffb7-b2c1-4784-89c7-ec25bbd9aa09 | Address on File | Contingent | BTC: 0.00000866, ETH: 0.00237038, ETHW: 0.00237038, SC: 1100, THC: 255.38513264, XVG: 857.83575 |
| cddb64b7-c9d3-437c-86a1-63b946561624 | Address on File | | BCH: 0.00000012, ETHW: 5.16908555, USDT: 0.08981169 |
| 6a4963ee-9d33-49a8-b125-ee80e8a375b3 | Address on File | Contingent | ZEN: 1.34 |
| b62cd3ff-43d7-4fe4-b26d-932e3f8fb32f | Address on File | Contingent | DGB: 500, SC: 1500, XVG: 753.11722993 |
| f239bc36-cb7f-48f8-a466-7258d64c8752 | Address on File | Contingent | BTC: 0.0000202, ETH: 0.00008103, ETHW: 0.00008103, MORE: 9062.72013336 |
| cedeba0f-041a-4a5e-a4dc-2fb3559350dd | Address on File | Contingent | BTC: 0.00038443 |
| fe838917-b6bf-4522-a6d7-f8af975167fe | Address on File | Contingent | FLR: 377.8266244, USD: 0.0588598, USDT: 0.00360492 |
| 20e724af-623e-44ab-a0bd-df4dae07a5a1 | Address on File | Contingent | BTC: 0.00038415, USDT: 0.00726167 |
| d232ffca-9f67-4cda-892f-8d9ba7a8703d | Address on File | Contingent | BTC: 0.00000011, SC: 3050.28914563 |
| 438e8c32-6453-476a-90ce-be742a1a0f41 | Address on File | | BCH: 0.00020735, DCR: 0.6501245 |
| ee968658-0b77-4051-96d9-b7c6d4a51911 | Address on File | | BCH: 0.00337853, BTC: 0.00000009, BTS: 233.08816322, NAV: 34.42374052, PIVX: 14.36267881, STRAX: 7.90949064 |
| 5028875a-f74b-44d2-a3af-08ded74d7276 | Address on File | Contingent | ARK: 20.91925398, BTC: 0.00000001, NXT: 1549.63156645, PAY: 45 |
| c446bac0-3411-4d94-8d43-da6114cc9eda | Address on File | Contingent | ETH: 0.00575339, ETHW: 0.00575339 |
| df7898bb-1dfe-4c7e-987c-68b9382b48e2 | Address on File | Contingent | ADA: 28, BTC: 0.00001528 |
| 5d7a264a-4eb6-4843-bb6f-9e37a207b403 | Address on File | Contingent | DOGE: 146, USD: 0.0781575 |
| 6c2e2e73-8c25-4b61-a874-8459109b8c01 | Address on File | Contingent | BCH: 0.00000117, ETH: 0.00000184, ETHW: 0.00000184, NEO: 0.83880461, VTC: 25.900967 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 1a0914d1-a8cb-4de7-b1dd-dfd9bfabbde6 | Address on File | Contingent | DGB: 1334.6270318 |
| 928d7c5f-3be3-48fb-9d8e-3e49c7aacf38 | Address on File | Contingent | BTC: 0.00038431, LTC: 0.00000546 |
| 1ef2f7ef-e099-475b-9de1-877fa9a11903 | Address on File | Contingent | BCH: 0.00239096, BTC: 0.00032483, LSK: 1.60010667 |
| 25040a50-4fe2-43fe-b59b-740dcf89a8fd | No Address on File | Contingent | BTC: 0.00000021, RDD: 26677.13154661 |
| a9438dc7-8b28-424f-8729-c6347465174d | Address on File | Contingent | BTC: 0.00000709, NEO: 0.61823332, NXT: 50.37549141, OMG: 1, USDT: 0.0002625, XDN: 11257.86746111, ZEC: 0.1 |
| 149aef30-35b1-4816-bdb0-0ebb701e3e63 | Address on File | Contingent | BTC: 0.00038426, ETH: 0.00000074, ETHW: 0.00000074 |
| 568761cc-0a00-451c-9d22-5e34e54c9c11 | Address on File | | ETH: 0.00575234, ETHW: 0.00575234 |
| b390d958-4e64-478f-bba9-e87407082fcd | Address on File | Contingent | DOGE: 147.0545957 |
| be60c5df-7dbf-4a3d-a775-ceb88f382c97 | Address on File | Contingent | IGNIS: 209.89900263, NEO: 0.92211131, NXT: 419.79800526 |
| cbd69289-a8df-46d8-b4dd-f9a1e5960a74 | Address on File | | DGB: 1334.44635188 |
| b94bfa6c-1fe1-4799-9a28-9bffe2ee9a2f | Address on File | Contingent | ADA: 29.15223266 |
| bf8f6655-39c6-4a12-8220-4f6879249a8c | Address on File | Contingent | DOGE: 113.22690437, UNI: 0.314901, USD: 0.88790633 |
| 775d80da-727a-4b4f-b7ae-c7d342208657 | No Address on File | Contingent | BCH: 0.00038273, BTC: 0.00038273 |
| df9089c9-a18b-4bfb-af11-e758f1633084 | Address on File | | NXT: 3812.10191083, USD: 0.00132244 |
| a0d7982e-7f44-4e41-8bc6-95dae60b05fb | Address on File | Contingent | BTC: 0.00038426 |
| fef76d3f-6846-4493-8847-58635df1290a | No Address on File | Contingent | XWC: 195.51074073 |
| 1183223d-dd90-4b1f-8391-8c0af1a381dd | Address on File | | ARK: 10, BTC: 0.00000007, LTC: 0.00000546, SC: 415.22033898, STORJ: 10, XEM: 100, XVG: 100 |
| 166b2fe8-cffa-42b4-9d4a-247133e7f9e6 | No Address on File | Contingent | XLM: 119.26294606 |
| 21cd0dc0-8b3b-4ccc-82d4-39482637afeb | Address on File | | BTC: 0.00025502, EMC2: 205.27859238, POT: 1000 |
| ed970f28-3e0e-4729-b89b-149fae428051 | Address on File | Contingent | BTC: 0.00038144, LTC: 0.00000546, USDT: 0.07561571 |
| 823140fa-b986-4e4c-aa0c-743082abb739 | Address on File | Contingent | NXT: 1034.75540323, SIGNA: 7068.82971774 |
| 952bdf24-be2d-4430-9533-2e7125581c54 | No Address on File | Contingent | BCH: 0.00004248, BTC: 0.00004248, IGNIS: 895.10050252, NXT: 1790.20100503 |
| a0204d2d-3756-468d-be9c-abd5036e7fa4 | Address on File | Contingent | BTC: 0.00003331, XLM: 108.9071799 |
| 66f0fd03-091a-4dca-8d3d-41a14cfb5d8c | Address on File | Contingent | FLR: 379.8069119 |
| 773fb3ad-787a-49b0-9a50-4ca9c5bf6ef9 | Address on File | Contingent | FLR: 377.7375, USD: 0.05794921 |
| 24254763-0467-4acf-bdeb-cc0429e8c375 | No Address on File | Contingent | DOGE: 147 |
| e4cb643a-0742-492f-a0ab-abdec6710c32 | Address on File | Contingent | BTC: 0.00000004, NEO: 0.975, OMG: 2.01434638 |
| ccfd81c6-4ac7-43dd-a74e-045348eea5dd | Address on File | | ETH: 0.00575009, ETHW: 0.00575009 |
| 19d9cb55-b5ab-4a99-a2e6-c54a175fc093 | Address on File | | GBYTE: 0.00243781, LTC: 0.03831652, PAY: 700, PIVX: 0.78747753 |
| 97f21bbc-8ac1-4d61-8d96-ef695649b351 | Address on File | Contingent | BTC: 0.00000011, SC: 3048.11334545 |
| 1d29bd70-8421-488a-aead-c47099ecb10a | Address on File | Contingent | OMG: 1, STRAX: 1, USD: 0.00626346, USDT: 9.28877452 |
| d0698d8f-148c-4a39-b0a6-9d164310eab9 | Address on File | Contingent | BCH: 0.00000008, DASH: 0.04752306, DOGE: 0.31818182, FLR: 4.20006063, PART: 5, PIVX: 2.09245365, PTOY: 242.40382501, STRAX: 2.75273595, XVG: 174.22742683 |
| 4c750739-ba4c-4f09-868b-6681b7e52340 | Address on File | | GAME: 597.15225668, USD: 1.99070745, USDT: 0.90376976 |
| d5b34fe8-4f51-4353-9acf-fff7473e39e4 | Address on File | Contingent | DNT: 270, QTUM: 1, STRAX: 1, USD: 0.00106057 |
| 1ea4dd12-eea0-4a1b-95f3-d989dfdfcf56 | Address on File | Contingent | BTC: 0.00000082, FLR: 192.6318035, NXT: 1869.29513879 |
| fda675c1-ed46-4bd7-8b65-e7083e9f6cf3 | Address on File | Contingent | BTC: 0.00000892, ETH: 0.00002177, ETHW: 0.00002177, SC: 2966.11421055 |
| fa9efe3f-2482-47b5-a74f-f82961f6165c | Address on File | Contingent | BTC: 0.0002939, MUNT: 150, RDD: 1000, SIGNA: 500, VTC: 12, XDN: 2000 |
| e4c4eb61-9b38-482b-8dd3-b4c416a931c7 | Address on File | | HBAR: 194.69950889 |
| 1553b3ac-eb32-4ddd-ba72-bd9edfd4ca0c | Address on File | Contingent | LTC: 0.13706836 |
| 24a9eb1d-1a45-43ad-b0e3-aefc2cf60a60 | Address on File | | BLK: 15.00388975, EOS: 4.17969096, GAME: 76.8874872, SAND: 10.47778726, THC: 172.95012882, USD: 0.00404035 |
| 5bfb4b32-8448-4a28-b4a2-5b04ee381fae | Address on File | Contingent | AMP: 998.69594232, DGB: 946.63145778, USD: 0.00000001 |
| 726be1a2-0115-424d-8f7c-c60dcfbaf113 | No Address on File | Contingent | BCH: 0.00038249, BTC: 0.00038249 |
| 31bc29eb-c1cb-498d-861a-bdc3c2df76b3 | Address on File | Contingent | BTC: 0.0000001, NEO: 1.16373361 |
| 3c654573-a6af-4867-88ff-d8c6205a72d3 | Address on File | Contingent | BCH: 0.00000063, BTC: 0.00000004, ETH: 0.00574735, ETHW: 0.00574735 |
| 4c5bb0b6-e7d8-45c8-9b37-2feb9c0b1ffc | Address on File | | BTC: 0.00004746, RDD: 23372.84096819, USDT: 0.00000003 |
| 9d2ea064-47a6-4b6f-9f07-e5c723a3a236 | Address on File | | ADA: 29.12961016 |
| cea67853-9e7c-4c76-b3bb-4098b0361243 | Address on File | Contingent | USDT: 10.62426336 |
| 44991cad-a1ab-40f8-b9a4-eb3e673e4bf1 | Address on File | | BTC: 0.00000159, ETH: 0.00572331, ETHW: 0.00572331, MONA: 0.00000001, USDT: 0.00003583 |
| ffa8c932-19f7-443a-a772-ee8a92df911a | Address on File | Contingent | WAXP: 183.25612834 |
| e3c014ee-90cd-4ccc-9646-4e4beedf5332 | No Address on File | Contingent | BCH: 0.00038238, BTC: 0.00038238 |
| 577dafab-81b9-4b3b-903d-ae467ca6ff44 | Address on File | Contingent | BTC: 0.00006225, NEO: 0.975 |
| 006c5051-a9ff-48c0-bfa0-843543e5a27b | Address on File | Contingent | DOGE: 40, USD: 7.7611539 |
| 218ab4c6-64ad-427b-bfa1-f3a89b6b29a7 | Address on File | Contingent | BTC: 0.00000042, EXP: 899.84621099, SRN: 4943.4476514 |
| 9f142cc3-6b5b-4d9b-85b4-8006c9523173 | Address on File | Contingent | BTC: 0.00032743, ETH: 0.00084484, ETHW: 0.00084484 |
| d2ff6303-5a50-4722-941a-145b34ab8133 | Address on File | Contingent | HIVE: 14, RDD: 5386.5, STEEM: 14, XRP: 1.2 |
| 2b9fcec7-3fc7-4daf-ba79-7bcba057da53 | Address on File | Contingent | BTC: 0.00000463, PTOY: 754.9396156, USD: 0.04197249 |
| 7a42c857-289f-4850-bf87-7421de6c26ab | Address on File | | SC: 253.61089662, SIGNA: 1486.47, STRAX: 17.0394509 |
| cf180600-621a-4870-9df5-f0d1d0f2d222 | Address on File | Contingent | BTC: 0.00038385 |
| 7de7c7d7-6a56-442b-add6-9e69730de27b | Address on File | Contingent | NAV: 270.65231401 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| be2a0d56-5245-4274-baac-f9981e5e940d | Address on File | | BTC: 0.00000112, ENJ: 0.00000098, ETH: 0.00001005, ETHW: 0.00001005, LBC: 1000, USD: 1.19054671, USDT: 0.00000001, XTZ: 0.2443 |
| 0908e76a-4f55-436d-8f8c-cbcf700b6caa | Address on File | Contingent | DOGE: 146.87702001 |
| 8ca56a52-1a5e-4130-91c6-bc1a984c9834 | Address on File | | BTC: 0.0000001, OMG: 6.6957, XLM: 54.66825113 |
| 600f73a9-4f38-46e6-a5cb-a1ecaadb1cb7 | Address on File | Contingent | ETH: 0.00000065, ETHW: 0.00000065, POWR: 66.18007168 |
| 8d56e02e-a865-4cdc-8eb6-394292358b70 | Address on File | | PAY: 996.5 |
| 26be0f29-d751-4aa7-b6c9-312fad71ba01 | Address on File | Contingent | BTC: 0.00006838, RDD: 20000, XDN: 8000, XMY: 10000 |
| 7bf30a20-9951-4a57-b521-2c1bb7f6248e | Address on File | Contingent | BTC: 0.0003789, FLR: 1.36442983, NXT: 11.69213773, USDT: 0.00004521, XRP: 0.00027783, XVG: 34.13770785 |
| 6c72c365-ccdd-46d1-a550-707c0b962258 | Address on File | | DASH: 0.00048033, FLR: 37.77375, POWR: 12.8, RDD: 1000, SC: 500, USD: 0.20535234, USDT: 5.09873128, XDN: 1000 |
| df038078-b573-40da-9272-12e578aa69e8 | Address on File | Contingent | ADA: 0.1719457, ARDR: 0.02666636, BTC: 0.00038126, DGB: 0.56287011, SC: 0.09694661 |
| 330b22f8-76b1-4fb7-b594-cecd092c72a6 | No Address on File | Contingent | BCH: 0.00038223, BTC: 0.00038223 |
| a2d3ae01-7680-4c9b-b956-29efd445be81 | Address on File | | ADA: 29.08900083, USD: 0.00831043 |
| d7622cc0-cd39-49b7-8d3f-fed199bc5893 | Address on File | Contingent | XLM: 119.11377871 |
| 814edf95-56a6-48c7-8615-b900fa3ecda8 | Address on File | | USDT: 10.35066344, XLM: 3 |
| cf828b47-633e-4d70-9f3e-dce90d7a0e6f | Address on File | Contingent | BTC: 0.00020928, STRAX: 10, TRX: 0.99895189, USD: 0.00000289, USDT: 0.00008878 |
| 792cd0c2-72cf-4446-85c7-fe7afbcbd0b2 | Address on File | Contingent | DFI: 26.17292731 |
| bbd7ce44-ca23-46ee-826c-09c422514de0 | No Address on File | Contingent | RDD: 26650.45425 |
| 4dd9a96a-f313-4bcc-80fe-de42686e2ca0 | Address on File | Contingent | BTC: 0.00000355, UBQ: 432.81936645, USD: 0.00002043 |
| bd34b67f-b220-4a75-9c62-d7c2df4001b4 | No Address on File | Contingent | BCH: 0.00038216, BTC: 0.00038216 |
| e8c83220-a850-46ac-924d-b98cdaf634b0 | Address on File | | BLK: 74.15416965, BTC: 0.00002288, ETHW: 0.00568965, FIRO: 0.3884234, GAME: 176.19470148, LSK: 1.67525421, OK: 487.26005748, PIVX: 1.86875655, PPC: 3.52684147, USDT: 0.009758, XMY: 1868.18737894 |
| 33a32263-e2fd-409b-8953-2bb902c5b7c1 | Address on File | Contingent | ADA: 21.81234642, DGB: 333.83769599 |
| c9879034-0ef9-474b-848a-02a198a86a9b | No Address on File | Contingent | BTC: 0.00038277, UBQ: 0.9975 |
| 3eb062ea-ef34-49d9-b1c8-ce7bd7024c94 | Address on File | Contingent | DOGE: 146.80479725 |
| 3c62a174-aa7a-45f3-bf8d-1f2898707253 | Address on File | Contingent | USD: 10.65801752 |
| 541b9a6a-4a2a-4139-aea6-98a8e7243428 | Address on File | | ETHW: 0.11969083, WACME: 313.7956457 |
| e171b894-c3e7-48bf-b3e0-dea6a17d6f95 | Address on File | Contingent | BTC: 0.00000046, XVG: 5602.59045117 |
| 9210496d-2960-4cdd-84ff-18a32e559dd8 | Address on File | Contingent | BTC: 0.00000004, DOGE: 146.77978471 |
| 98e5e242-4c88-4296-9ba7-1e9bc02b7e14 | Address on File | Contingent | ETH: 0.00000299, ETHW: 0.00000299, OMG: 12.36525435 |
| 2a35fab6-f5f3-42b3-ab8d-c25a17360022 | Address on File | Contingent | NXS: 150.50147909, POT: 0.00000912, USDT: 0.00061771 |
| f8b9d8b3-debd-47d6-bb32-f3cf421e554d | Address on File | Contingent | BTC: 0.00000052, FLR: 378.2689064, USDT: 0.01225508 |
| 66494e9e-63c9-40cc-ac07-2909c5f01511 | Address on File | Contingent | RDD: 23425.72437893, USD: 1.28543715 |
| 13d1570e-ac59-4966-b05e-10c7b9574647 | Address on File | Contingent | BCH: 0.00000926, BTC: 0.00038352 |
| 649d953f-cc56-4fe7-9c4a-affea31e6ede | Address on File | Contingent | BTC: 0.00000249, DCR: 0.64589531 |
| c62ab8d8-2b0f-4d89-a91e-ac74672bd78d | Address on File | | ETHW: 0.01596007, RVN: 500, VTC: 1.06237114 |
| d4ea1fef-b011-48fc-9b43-2570800c2264 | Address on File | | LTC: 0.1353857, USD: 0.00000062, USDT: 0.11623281 |
| 6b4094e5-c581-401b-bf98-931916d47735 | No Address on File | Contingent | ZEN: 1.33673278 |
| 727b0a1a-50d3-493f-a67e-8eb7bf35489e | Address on File | | BTC: 0.00037316, USD: 0.28794253 |
| 31204179-1b3d-428d-b85f-aa1a58c82572 | Address on File | Contingent | BTC: 0.00038215, MORE: 0.7281109, PPC: 0.00000132, USDT: 0.03717699 |
| 8491151c-f89a-48ff-9516-c5315aa1fd61 | No Address on File | Contingent | XLM: 119.04389844 |
| 9bbd0d61-5b01-4981-8ff1-4e0fd0445e62 | Address on File | | ADA: 6.93645587, BTC: 0.00015385, USD: 3.84 |
| dcb99f13-6f90-4f35-bc65-04332c090b46 | Address on File | | BTC: 0.00002264, DGB: 1253.15648615 |
| 0913d03e-29ad-4322-9aab-658078569680 | Address on File | Contingent | USD: 10.65410163 |
| ce398215-26c9-4259-8994-b7750e62b9a7 | Address on File | Contingent | DOGE: 146.7487827 |
| 3b1ec92d-4504-492e-9101-f6edaa13609a | Address on File | Contingent | BTC: 0.00000001, FLR: 3.71885591, XRP: 24.6127 |
| b8bb5127-db6b-4a13-a309-828356a22722 | Address on File | Contingent | BTC: 0.00000732, XVG: 5500 |
| 573e1edf-5675-4468-aff9-166823605c53 | Address on File | Contingent | BTC: 0.00003419, RDD: 1950, XRP: 20, XVG: 185 |
| 3796e726-0268-4f4d-8751-8ac4aef39a86 | Address on File | Contingent | BTC: 0.00000002, LTC: 0.13684644 |
| 6d1b0003-d0cb-4257-86ea-119b1d2cc473 | Address on File | | BCH: 0.00000231, BTC: 0.00005839, ETH: 0.00000145, ETHW: 0.00000145, FLO: 37.49, IGNIS: 550, LSK: 7.20946629 |
| 2a5822ca-85db-4fea-977a-13061d6975d0 | Address on File | Contingent | DOGE: 146.7195346 |
| 8daa170e-9a90-439f-96f0-9dcc944c9b34 | Address on File | | FIRO: 5.2637349, NEO: 0.15195942 |
| 7d31971b-ec0f-4ea7-94db-0fb71470152f | Address on File | | BTC: 0.00000003, FLR: 25.837245, SNT: 410.1090625 |
| 6e63c088-26c4-4f33-9bee-9080dc68c67c | Address on File | Contingent | FLR: 378.9239877, USDT: 0.00346243 |
| 2088ab98-4d46-425c-816d-b257ca30331a | Address on File | Contingent | BCH: 0.00000443, BTC: 0.00000443, FLR: 374.6463557 |
| df9cf32d-74eb-4083-81ff-c818777c11f4 | Address on File | | DGB: 1331.38064172 |
| 9e35d543-82fa-4a5c-80f4-1b101e7849b4 | Address on File | Contingent | BTC: 0.00000028, PIVX: 48.37785202 |
| 68c5e728-6c9f-4e19-a56c-145a0b51b085 | Address on File | Contingent | BTC: 0.00000359, XLM: 117.88868351 |
| c32febd9-93c1-4f60-a78e-1bd0d1c9ad6b | Address on File | | BCH: 0.0000001, BTC: 0.00038327, USDT: 0.00310833 |
| efc881f1-de6d-4f2b-a16e-f68efb23a317 | Address on File | Contingent | FLR: 37.74372526, HIVE: 10, MAID: 10, OK: 20, POT: 50, STORJ: 10, THC: 55, USD: 0.00000002, XRP: 1.80128571 |
| 1cd3537b-eb57-427d-bfd9-81402f207244 | Address on File | Contingent | ADA: 0.00951936, DOGE: 0.00000001, NEO: 1.16170862, POWR: 0.00000002 |
| f309aac1-9a2f-48da-adba-2d17bd247801 | Address on File | | RDD: 26625.80966616 |
| ee8a1a40-23eb-4cd9-a870-4c263fe853fa | Address on File | Contingent | BTC: 0.00000004, PAY: 15.81747191, XRP: 24.45013087 |
| 0e7a5bd2-55cd-406c-b326-fe4073505801 | Address on File | Contingent | BTC: 0.00000027, NEO: 1.16115849 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| dfe3c7ef-cbac-4d73-8b86-ed881db2b1b7 | No Address on File | Contingent | DOGE: 146.68299995 |
| e42c5c51-5a12-4ca0-b289-7ea8f63baf6e | Address on File | Contingent | BLK: 100, BTC: 0.00000089, NEO: 0.975, XLM: 6.46306306 |
| 887221b7-b36b-4615-9cf6-96b13baa2d39 | No Address on File | Contingent | BCH: 0.00038179, BTC: 0.00038179 |
| 68a0ff42-ad87-43de-979b-0069fa5b58ec | Address on File | Contingent | TRX: 155.44680188 |
| ce635592-55ee-44bc-a045-b015bdfbd094 | Address on File | | BTC: 0.00000444, DGB: 1278.61205947, USD: 0.28387815, XRP: 0.02738958 |
| dc5c0be1-8df2-435c-83f9-e5796191ab14 | Address on File | Contingent | USD: 10.64768815 |
| 1f8bbb21-4a93-4cb2-9577-37f2c54c131b | Address on File | | BTC: 0.00038326 |
| 99d2c08b-3e5a-4de8-ba9d-49305c70cc8c | Address on File | Contingent | ETH: 0.00573622, ETHW: 0.00573622 |
| 493bcab4-4efd-4d03-a38d-3be713f4368e | Address on File | Contingent | BTC: 0.00000004, WAXP: 182.89744637 |
| 22480d59-c45b-4dbc-800f-0d29178d740c | Address on File | Contingent | DOGE: 145.01181382, USD: 0.11763243 |
| 7ee539c8-09a7-4eb5-881a-6f4beac5d40c | Address on File | | BTC: 0.00000009, DGB: 495.84422724, ETH: 0.00000028, ETHW: 0.00000028, FLR: 34.40631246, RDD: 1000, SC: 1001.21456738, XVG: 949.8 |
| d78a48d9-cc5a-4e01-a3c3-6f03babb255a | No Address on File | Contingent | DOGE: 146.63055033 |
| d6362032-565a-4436-876a-1d983fcb55f3 | Address on File | Contingent | RVN: 495.828591, USD: 0.23244886 |
| 9393e9e7-7327-4d76-89bc-bd8e0998f9bf | Address on File | Contingent | ETH: 0.00573543, ETHW: 0.00573543 |
| ace36a0d-befc-49c7-b921-27c04a5da2cf | Address on File | Contingent | BTC: 0.00038316 |
| 5e722b24-d3e2-4a95-9d94-7d11bc739442 | Address on File | Contingent | FLR: 3.71569077, XRP: 24.591752 |
| c9f0a492-e67a-49f1-8248-26dddc430789 | Address on File | | BCH: 0.00443162, DOGE: 0.04572318, ETH: 0.00546731, ETHW: 0.00546731 |
| 6a46a035-bd91-4476-8c21-652d0f6944bc | Address on File | Contingent | DOGE: 146.61255001 |
| ed0fc8cb-5814-44fc-935d-4537adb00d4e | No Address on File | Contingent | BCH: 0.00038161, BTC: 0.00038161 |
| 1def6241-1f3d-438b-b254-6a72d462370f | Address on File | Contingent | BTC: 0.00000071, FLR: 378.0820725 |
| afdd2214-b7c5-42f6-a1a9-70f8beb31cee | Address on File | | ADA: 0.35247987, BTC: 0.00002051, ETHW: 0.15368368, FLR: 2.82423828, USD: 1.04819687, USDT: 0.48915866, XDN: 0.67352691, XRP: 18.69180505 |
| 2b98c5d4-ada0-4d47-b16c-c0624861d23e | Address on File | Contingent | BTC: 0.00003867, ETH: 0.00000008, ETHW: 0.00000008, MANA: 0.47200326, NEO: 0.975, STMX: 100 |
| f7ee5ba5-bd88-4788-be19-883238873c09 | Address on File | Contingent | BTC: 0.00015316, FLR: 2.22002032, OK: 5, XRP: 14.69287743 |
| 84553e9f-f476-42d3-abe6-d0f96a25ba61 | Address on File | Contingent | ZEC: 0.3210745 |
| 7a68df4a-d54e-4790-a847-263cf432ecab | Address on File | | BTC: 0.00038312, ETH: 0.00000008, ETHW: 0.00000008 |
| 1443976f-4820-4131-ad2d-051c3d10bf38 | Address on File | | ETH: 0.00076605, ETHW: 0.00076605, VTC: 2.35507777, XLM: 100 |
| ff6a465b-8265-44d9-8459-f23287bfb9d4 | Address on File | Contingent | BTC: 0.00037586, ETH: 0.00001071, ETHW: 0.00001071, XRP: 0.42371602 |
| 4019dbc7-1c5b-479e-9631-2fd2b49d508e | No Address on File | Contingent | BCH: 0.00038157, BTC: 0.00038157 |
| 1b55f0cd-73f9-4696-822c-00e3a03fcbab | Address on File | Contingent | BTC: 0.00000004, FLR: 3.71466761, XRP: 24.58498037 |
| bc0fa8ed-f502-47a2-baba-be1cb185216f | Address on File | Contingent | ETH: 0.00573408, ETHW: 0.00573408 |
| e6db9dc7-f295-4f6e-8159-f4e2c56394a6 | Address on File | Contingent | DOGE: 146.58646239 |
| b6d9e88a-e22c-4841-b698-8caf9a7c115e | Address on File | Contingent | BTC: 0.00000002, SC: 3040.40818934 |
| e6f4cbf2-883b-4db6-a93b-b307bdc647f9 | Address on File | | BTC: 0.00000001, USDT: 0.0091055, XVG: 5595.96689848 |
| 800f4ae4-7bbe-48d2-8d06-824903fcfd5c | Address on File | Contingent | BTC: 0.00000433, ETH: 0.00502225, ETHW: 0.00502225, RDD: 3000, USDT: 0.00011266 |
| 1d456bc7-d9d5-4a6f-9dd6-265b897eb495 | Address on File | | USD: 10.64135546 |
| 06a90b07-bc9f-4779-a045-6618b7881c92 | Address on File | Contingent | BTC: 0.0003828, USDT: 0.00657195 |
| 9284e4fb-6525-4431-8b4e-a324ae67a487 | No Address on File | Contingent | BTC: 0.00003622, QTUM: 3.73869957 |
| cc3b85f8-8217-40f1-a31a-6482fcaa60b6 | Address on File | | ADX: 28, BTC: 0.00001108, CND: 1097.9, ETHW: 0.08493828, LBC: 27.5, LTC: 0.01, PAY: 10, RDD: 8423.27110484 |
| 4ba9f3da-48fb-4b83-9b02-10bd53351181 | Address on File | Contingent | BTC: 0.0000001, GLM: 49 |
| 6bbeb073-2a4b-48c4-98d7-d73ed0588a44 | Address on File | Contingent | BTC: 0.00000003, LTC: 0.01640503, NXS: 125, USD: 0.51269759, USDT: 0.00010492 |
| 320eb599-fe2f-4c6e-b291-e738ed50b8ca | Address on File | Contingent | BTC: 0.00031595, POT: 1095.837 |
| 16177e3e-d86e-4fb0-9528-23141ab606b1 | Address on File | | XVG: 5600.03481442 |
| 86bc06af-6363-4609-abb9-d1e6cba8809f | Address on File | Contingent | XVG: 5600 |
| b9b47c4e-8142-4fb1-bb50-2f76b2e1b589 | Address on File | Contingent | GBYTE: 1 |
| f18e8dd3-8ec9-4e40-b529-6388c8a33ea9 | No Address on File | Contingent | SC: 3040 |
| 47174c46-9336-4550-b667-29c563fe2216 | Address on File | | USD: 0.2210125, USDT: 0.00000001, XVG: 5483.58739749 |
| beec7f03-b32b-4562-aace-21dbdc851f94 | No Address on File | Contingent | OMG: 12.35125197 |
| f3056d80-6546-40ff-b3d4-b2f8d9936bd8 | Address on File | Contingent | DOGE: 146.54496823 |
| 16c19163-b16f-4e7c-91d4-2b90c2383c46 | No Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000007, ZEN: 1.33447649 |
| ed7c1f30-d1f1-4787-b46b-0552169438d6 | Address on File | Contingent | ADA: 27.19438583, BTC: 0.00002449 |
| 269ee733-520b-4db1-9471-330db0e61449 | Address on File | | IGNIS: 250, THC: 1250.99871949, WACME: 200 |
| df27f991-97e4-4666-9681-9778eee119dd | Address on File | Contingent | BCH: 0.00000003, KMD: 36.2603358 |
| bf18d4f9-6a38-4715-986c-4dcc6789d232 | Address on File | Contingent | BAT: 11.40507433, BTC: 0.00000002, OMG: 8.26729501, ZRX: 5 |
| a572fa60-e1a0-4f8d-9cca-d5ca6bda01d1 | Address on File | Contingent | BTC: 0.00038293 |
| cc0e0f78-543a-4b06-afdc-6f7570f02591 | Address on File | Contingent | BTC: 0.00000022, ETH: 0.0000022, ETHW: 0.0000022, OMG: 12.33788601 |
| c5439183-b4b8-4d4e-8c4a-9789718b6752 | Address on File | | USD: 9.99008602, USDT: 0.37292805, XVG: 143.95534396 |
| 81e583c1-2039-4e82-a3b9-0f16eced3fb1 | Address on File | | LTC: 0.13666306 |
| eeea156e-561c-4165-9bff-ffdc577413c1 | Address on File | Contingent | ETH: 0.00003008, ETHW: 0.00003008, NXT: 1000, USD: 7.78140271 |
| 3ce97f08-d438-49a9-bddc-7c4a4c55dbdf | Address on File | | BTC: 0.00038288 |
| 63dc2e32-54d3-4b12-b705-6837c799d083 | Address on File | Contingent | ATOM: 0.02597056, USD: 0.32239934, USDT: 9.99880977 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 2d60316f-76a7-4088-9652-b347393af4be | Address on File | | ADA: 29.0460936 |
| 4a0b411a-1ec9-483a-8f1e-edd9f258a8ff | Address on File | Contingent | SC: 3039 |
| 253ded49-742f-4fb6-bb2b-52e64bb250eb | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00382571, ETHW: 0.00382571, VTC: 30.66546647 |
| c09decc6-ef72-43c6-b805-6ffe3fc12289 | Address on File | | FLR: 377.7375, USD: 0.00634347, USDT: 0.00000001, XLM: 0.17081373 |
| 0f8d616b-9ec9-4926-8f15-1ca9f0cfa7b3 | Address on File | | FIRO: 4, POT: 1000, XVG: 1000 |
| 125206d3-4525-4bc0-90dd-e0d98771c65e | Address on File | Contingent | USD: 10.63591308 |
| 5fe3b282-7172-4c07-9870-ccc354b5c61d | Address on File | | NEO: 0.975, POT: 1000 |
| a0c44926-818f-4086-a2bd-68551db653ea | Address on File | Contingent | BTC: 0.00038284 |
| 06000c75-3845-4739-8887-b4fd41f26b55 | Address on File | | BTC: 0.00000296, FLR: 3.68383722, XRP: 24.38093401 |
| 4758975d-f0a6-4208-81b1-a80dbdab0850 | No Address on File | Contingent | BCH: 0.09548171 |
| c9a04bdd-2673-40f6-871e-fb7ea7661970 | Address on File | | ADA: 18.94227117, ARK: 3.57105, FLR: 8.63842721, LSK: 1, UBQ: 19.67587454, VTC: 3.92642335, XEM: 10.41993106, XVG: 172.57785467 |
| 0d79ec5f-d9dc-406f-8f01-6990fcbaecfe | Address on File | Contingent | BTC: 0.0003828 |
| cbefecb6-a2de-4104-9855-73372bbf766c | Address on File | | HBAR: 86.02573822, USD: 5.92025954 |
| 0212db6c-adf9-4e15-8d0c-dbd28c626b0e | Address on File | Contingent | ETH: 0.00563601, ETHW: 0.00563601, USD: 0.17369192 |
| 322b978f-b4d3-4748-be8a-2fa835399004 | Address on File | Contingent | BTC: 0.00038271, POT: 0.9975 |
| ce784ca6-37a0-4b3c-911f-df61371152e7 | Address on File | Contingent | BTC: 0.00038277 |
| bbc0871a-5481-4edf-908c-e940c02e278a | Address on File | Contingent | BTC: 0.00000006, FLR: 3.04510787, SC: 545.08196721, XRP: 20.15359786 |
| 4c4087b9-9009-4c78-ac80-1b6ace849630 | Address on File | | USD: 0.59727367, USDT: 9.9955124 |
| ad27a038-15bb-4beb-bf86-88a8f438665a | Address on File | | BTC: 0.00002345, ETH: 0.00537782, ETHW: 0.00537782 |
| 60503dff-75ad-45ca-bcb7-43090ea32de4 | Address on File | | USD: 10.63230523 |
| d2dffa8e-4a9d-4955-afd0-33218e50c33e | Address on File | Contingent | CND: 9661, USD: 0.00517098 |
| d0f0b445-374b-42b9-9ff9-168e26c29c88 | Address on File | Contingent | BTC: 0.00014386, NEO: 0.72402426 |
| 10c2afa3-2769-4280-bde6-7e8d7fb98bb4 | Address on File | Contingent | BTC: 0.00000221, FLR: 3.6899963, XRP: 24.42169692 |
| 13936c48-7bae-4a8a-a1d1-76e0ecb99698 | Address on File | Contingent | BCH: 0.00000334, BTC: 0.0003444, DGB: 0.00165646, GBYTE: 0.1, KMD: 0.00000212, SC: 0.00000046 |
| 6ff7782a-680b-4010-b7e0-c3c1b2e63724 | Address on File | | PIVX: 8.51533964, USD: 0.0049008, VTC: 5, ZEN: 1.02584593 |
| f920545a-97a3-4418-a716-339dead3f18e | Address on File | Contingent | USDT: 10.58942536 |
| 633cb9ed-d872-45a4-a352-2b32936e3f70 | Address on File | Contingent | BTC: 0.00000085, FLR: 377.5018568 |
| ba0c32fd-1a32-4902-af27-0cd8c09f2370 | Address on File | Contingent | BTC: 0.00038266 |
| 1240aaa4-6a97-4c31-917c-5cedc6c3a4db | Address on File | Contingent | BTC: 0.00035482, FLR: 0.13919416, USD: 0.37438031, XRP: 0.92123604 |
| 96042f3e-a3f2-429e-aba9-17fa49d7e30d | Address on File | Contingent | BTC: 0.00000044, NEO: 0.975, VTC: 0.2, WACME: 50 |
| aaef22b0-925d-42cd-acdf-d6cd7ad74802 | Address on File | Contingent | TRX: 155.17882552, USD: 0.00034819 |
| 27d16757-a900-41ec-a8b5-c279175e3454 | Address on File | | DOGE: 146.41645363 |
| a70704bc-1954-465b-847e-04628205f12f | Address on File | | NXS: 150, USD: 0.00954555 |
| 5809b4b4-c988-4ec0-96f7-252a1ab4a194 | No Address on File | Contingent | BCH: 0.00000153, BTC: 0.00000153, GLM: 48.76407677 |
| c9f31d8c-a8f0-4f7e-986a-fd67b4dadef2 | Address on File | Contingent | BTC: 0.00000006, POWR: 65.96752302 |
| b9975597-7f2f-462e-b344-a2f9f575e9b5 | Address on File | | EMC2: 358.11139015, ETH: 0.00001519, ETHW: 0.00001519, FLR: 85.82224296, FTC: 700, POT: 1973.25836276 |
| 66e020bc-11d9-46e0-9f72-33b53492badd | Address on File | Contingent | BTC: 0.0001068, THC: 963.41933062, USD: 0.21145986, XLM: 59.56326382 |
| 4409a200-c7ef-44ae-9fe0-69115286333c | Address on File | Contingent | USD: 9.9926835, XLM: 7.10665128 |
| 8dc5bfdc-9d9a-4ed3-8108-4db3c15231e9 | Address on File | Contingent | ADA: 12, ARK: 0.04480562, BAT: 1.10503828, BTC: 0.00001152, DASH: 0.00216, DNT: 3, ENG: 4, KMD: 0.43515216, NEO: 0.0092048, PINK: 1.62713083, RDD: 1161.90214483, SC: 325.24663307, WAVES: 1.08941145, XLM: 20.74500942, XVG: 1.36730769 |
| 6361c57c-efa3-41d1-a456-2d5d035e0677 | No Address on File | Contingent | BCH: 0.00038104, BTC: 0.00038104 |
| 79de9e23-c09c-4acb-970d-6449e2dcdb87 | Address on File | Contingent | BTC: 0.00000006, FLR: 35.91514143, NXT: 252.71670457, POLY: 41.12408636, RDD: 2462.58646617, USDT: 0.00010161, XVG: 317.69324643 |
| 7b88c1e2-af6a-4fc5-903f-797a412664f2 | No Address on File | Contingent | BCH: 0.00038101, BTC: 0.00038101 |
| dbd9e962-ffb8-4cc2-ae8b-4f1eb20afe0e | Address on File | | ETH: 0.00000618, ETHW: 0.00000618, FLR: 130.4153571, IGNIS: 498.68746754, NXT: 1378.53896094, USD: 0.59769252 |
| 2d680404-ca8b-4134-9ce4-d691b275cdf1 | Address on File | Contingent | ETH: 0.00019438, ETHW: 0.00019438, OMG: 11.91756272 |
| 7bc60189-6893-4b9a-acf8-2dd932b288e5 | Address on File | | USD: 10.62625845 |
| b3c05560-6fb1-4910-8d0b-e3f06575d301 | Address on File | Contingent | BTC: 0.00000624, USDT: 10.41118543 |
| f8bfc153-be03-409e-bb01-2b614579482b | Address on File | Contingent | FLR: 2.7931294, HIVE: 4.59550355, STEEM: 4.59550355, XRP: 18.48591549 |
| e5774eb7-2751-48d8-aa4e-dc17c0d21cf6 | Address on File | | FLR: 377.7375, USD: 0.00577679, USDT: 0.00581066 |
| 7e449ad1-5622-44f4-85f9-b29621994251 | Address on File | Contingent | BTC: 0.00000345, ETH: 0.00423981, ETHW: 0.00423981, NEO: 0.225, USDT: 0.59633139 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 35b11a4f-2513-4bb3-bd37-61307e82b679 | Address on File | | ATOM: 0.00000001, DCR: 0.17844021, EMC2: 16.88817787, ENJ: 7.76206314, FLR: 0.00000014, HIVE: 1.79493168, LBC: 0.00000001, LOOM: 0.00002355, MORE: 26.06774633, MTL: 0.00000001, NEO: 0.00000001, REPV2: 0.09099966, SIGNA: 0.00040303, SOLVE: 2.09494421, STEEM: 1.79490946, SYS: 0.0000037, TRX: 0.00000001, USD: 1.04913241, USDP: 0.00000042, WAVES: 0.00000002, WAXP: 0.0000195, XRP: 0.00000092, XTZ: 0.00000001, XVG: 0.00096238, ZEC: 0.06467893, ZRX: 0.00000049 |
| c122f62e-9a00-4525-a425-77bc8c91b5d1 | Address on File | Contingent | DOGE: 146.35555498 |
| 6c2930f2-0420-4c7b-a298-f616da1a12a1 | Address on File | Contingent | USD: 10.62529507, USDT: 0.00000001 |
| ce052e5d-94bc-487c-9eab-86c116176971 | No Address on File | Contingent | DGB: 1071.55967322, GAME: 9.43228741, VAL: 0.95029017 |
| efa37b0e-2931-4687-b8d7-13ea436ce60c | Address on File | | XVG: 5592.07443896 |
| a3b05490-d93f-4788-897f-e40376cbc9e7 | Address on File | | BTC: 0.00000007, ETH: 0.00572021, ETHW: 0.00572021, USDT: 0.00621818 |
| a380178b-82df-4da0-bb83-786df646fca4 | Address on File | | BTC: 0.00031099, USDT: 1.9770665, XLM: 0.00012998 |
| e5b1e105-7bf3-40dc-b884-7f1f5ae180e3 | Address on File | Contingent | ANT: 3.81452114, BTC: 0.00000004 |
| a5d715c4-8d06-4406-8ca6-bdf89814df15 | Address on File | | BTC: 0.00000016, NXS: 150 |
| f7799b85-efb7-47a7-8f6f-ba4f6f3417c0 | Address on File | Contingent | BTC: 0.00038243 |
| 3aa9806c-67f9-4713-9ca7-0cfcdf3c5340 | No Address on File | Contingent | DOGE: 146.34 |
| 5dc93c45-9a77-4619-83a9-d7129bfe1e58 | Address on File | | ETHW: 0.08353331, FLR: 0.03806424, POWR: 0.09173327, RDD: 22228.26086957, XLM: 0.28938661, XVG: 800 |
| 62e6913b-6732-4c1e-aea1-cf15e2974ead | Address on File | | BAT: 48.24472813, DOGE: 0.37642225, USD: 0.27708262 |
| b7dfaea3-53ed-4856-ac5f-703ea0228e24 | Address on File | Contingent | PAY: 992.54582727, USD: 0.00330717 |
| bc14a2c2-10a5-4af6-8372-e8d56ef11d90 | Address on File | | FLR: 377.7375, USD: 0.00175, USDT: 0.00725814 |
| b4c327b5-0533-41b0-8013-3c4d83166f34 | Address on File | Contingent | BTC: 0.0003824 |
| c8ac66a9-f413-4ad6-bbdf-14b836ddb7dc | Address on File | | FLR: 377.7375, USD: 0.00875 |
| 64ab419f-797f-4c7e-9dfc-ee78b56ebcb7 | Address on File | | CND: 9526, FLR: 0.05041285, XRP: 0.33365001 |
| a0346b63-89f2-4c66-a75a-b2cf772c08a2 | Address on File | Contingent | ETC: 0.57922631, USDT: 0.00546921 |
| 19ad88af-4a6b-4cdd-9dad-e862893d4359 | Address on File | Contingent | TRX: 134.54037476, USD: 1.40654705 |
| ecf43459-8083-4bcd-b295-fdbeae41f7fd | Address on File | Contingent | BCH: 0.00000032, BTC: 0.00038235 |
| 5c8b1de6-e7f4-4807-9156-9875c11f637e | Address on File | | TRX: 155.0651185 |
| bfe3913a-7955-4f44-9b51-2d20e75da15f | Address on File | Contingent | BTC: 0.00006069, NEO: 0.975 |
| 4f6623b6-0e60-4655-8286-5e167f275b13 | Address on File | Contingent | HBAR: 157.51208358, USD: 0.25114282, USDT: 1.73215818 |
| 33e1f369-d0ae-4865-a484-70fcc5d16271 | Address on File | Contingent | BTC: 0.00000016, XEM: 337.05451866 |
| c6fe0c49-48a2-4d33-94f9-90610cdf6f3f | Address on File | Contingent | BTC: 0.00004871, USD: 0.04969144, XVG: 4851.81352445 |
| ff6f2e36-bee4-497f-9da5-738480b459f6 | Address on File | Contingent | BTC: 0.00011938, EXP: 2921.82037204 |
| 182f35d4-ad32-4198-892e-fd4c4dc6e06a | Address on File | Contingent | BTC: 0.0003807, ETH: 0.00002405, ETHW: 0.00002405 |
| 202c0b27-d087-47e1-95c5-a001ab709224 | Address on File | Contingent | BTC: 0.00026945, SC: 895.791575 |
| 084552d9-8467-40cd-8683-70561cb198f8 | Address on File | Contingent | BCH: 0.00000005, FLR: 21.79177628, GLM: 45.55580176, USD: 0.1166568, USDT: 0.00124602 |
| a84ca94b-85fb-43e5-adc4-a689cdbc9bbc | Address on File | Contingent | FLR: 3.7070181, USDT: 0.00081147, XRP: 24.53435322 |
| 1701323c-e6ca-4bd4-affe-8f3dc53f6a78 | Address on File | | ETHW: 0.02163916, USD: 10.57580396 |
| 61070f2c-d067-4440-ae57-690c038132ca | Address on File | Contingent | BTC: 0.00038227 |
| 4f7fc457-e6d0-426d-aa6c-bc0bfe4afdd7 | Address on File | | ADA: 13.25363619, USD: 5.76587826 |
| 8c7015e6-5026-4a67-9d9f-c073fce7f1a3 | Address on File | | ETHW: 2.37138, MEME: 100 |
| 19d54b4a-4530-47db-83cd-8ee9283bcafe | Address on File | Contingent | ETH: 0.00552482, ETHW: 0.00552482, USD: 0.36502141 |
| d5f736a7-0ef6-4649-b55d-1aaf62c12588 | Address on File | | BTC: 0.00000064, ETH: 0.0000043, ETHW: 0.0000043, MORE: 9629.57183518 |
| 504c416c-c039-4abe-a741-0eff21df30d6 | Address on File | | BTC: 0.00024573, ETH: 0.0008977, ETHW: 0.0008977, FLR: 75.5475, USD: 0.002625 |
| 72233e64-e9ad-4d29-a528-c2bb40e2bdc4 | Address on File | Contingent | BCH: 0.00038067, BTC: 0.00038067 |
| a44be3bb-acaa-494a-8ed4-d7eeb5896564 | Address on File | | FLR: 377.7375, USD: 0.003125 |
| 0720b361-529d-4dc2-8ccd-d676fac34c02 | Address on File | Contingent | BTC: 0.0003389, LSK: 1.2, NXS: 2.3 |
| ec0016f1-dfd0-497f-ac73-49a376104733 | Address on File | Contingent | FLR: 377.7375, USD: 0.00295265 |
| 677fbe57-e4f3-4599-9099-53caa8130f89 | Address on File | Contingent | LRC: 36.11904486, USD: 0.00543685 |
| 6da71d4c-d8c5-420f-ba5e-90b4b60c6780 | No Address on File | Contingent | DOGE: 146.242 |
| 5af1d94d-015e-4764-a43e-03050e2a7bd8 | Address on File | Contingent | BTC: 0.00000004, LSK: 6.30411343, QTUM: 2 |
| c589eea3-0b8f-49d7-8f60-7ee0faffb000 | Address on File | | BTC: 0.00038204, USD: 0.00325786 |
| ed64f5c2-4f99-4366-9e79-781e11cdadc7 | Address on File | | BTC: 0.00000112, VTC: 91.80899433 |
| d3bb5cfa-a569-42c8-99ab-98ca0cc5a090 | Address on File | | BTC: 0.00038049, ENG: 0.0006634, ETH: 0.00002361, ETHW: 0.00002361, USDT: 0.00238906 |
| 5a6e706e-3730-4854-9d3b-6f840b55e808 | Address on File | | 1INCH: 2.90494463, AVAX: 0.07253232, BCH: 0.00934827, DOT: 0.25994738, ETHW: 0.00437344, LINK: 0.36550985, MATIC: 3.82541212 |
| 4185473d-256d-488d-90ee-1a8023038959 | Address on File | Contingent | BTC: 0.00000081, ETH: 0.00002237, ETHW: 0.00002237, NEO: 0.4291236, THC: 3008.86824324 |
| be7e36c5-4d31-47c3-aab0-7fe7797653ed | Address on File | Contingent | FLR: 377.8090911 |
| 2b13acd9-8da8-406b-a7fc-771ecf3bfe9c | Address on File | | BCH: 0.0000009, ETH: 0.00000095, ETHW: 0.00000095, FLR: 377.7375 |
| c1eb73df-4dc5-41c0-b659-964d3ef4bd60 | No Address on File | Contingent | BCH: 0.00006217, BTC: 0.00006217, DOGE: 116.73, LTC: 0.00523259 |
| 8255253f-4cb7-4fdf-a2fe-70d9af3194a1 | Address on File | | BTC: 0.00000096, ETH: 0.00001084, ETHW: 0.00001084, FLR: 376.1270053 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| c1fddc24-bd11-410e-9697-4ad8986c608f | Address on File | Contingent | USD: 10.17307637, USDT: 0.44088095 |
| 1571bc1e-c279-43b0-aeb6-c926b717334a | Address on File | Contingent | BTC: 0.00015974, GLM: 11.4536526, MONA: 1, MTL: 1.43704795, OMG: 1.03618809, PAY: 1, USD: 0.0013036, VTC: 7.06369708, XLM: 0.64282398 |
| 422f42d8-91ed-4c97-8efa-5e0db0cd7e79 | Address on File | Contingent | BTC: 0.00000189, ETH: 0.00534608, ETHW: 0.00534608, NEO: 0.06867502, USDT: 0.01145658 |
| 581892a2-8ad2-40c1-8b4f-54ae009b8393 | Address on File | | FLR: 377.5131413, USD: 0.00734146 |
| f482e1e6-4cce-4519-810d-93c17dbd6c61 | No Address on File | Contingent | BCH: 0.00038058, BTC: 0.00038058 |
| 7fd6fff6-1fb8-4405-a4b9-7353e7e3ff65 | Address on File | Contingent | FLR: 377.7375, USD: 0.00054355 |
| a70d91ae-a392-4dd8-b4e3-46910dc3dc3b | Address on File | Contingent | BTC: 0.00000003, NAV: 64.94138265, POWR: 50 |
| bab9f7da-6f29-4c02-a56e-23b79d43956d | Address on File | Contingent | FLR: 377.7375009, XRP: 0.00000635 |
| 00125ec8-c3e8-457b-b92c-d38872fa38f8 | Address on File | | FLR: 377.7375 |
| 10c62d18-221c-47f3-9318-ba51bbd21276 | Address on File | | FLR: 377.7375 |
| 25a614c4-ce62-4f4d-8e90-3d467161d4a1 | Address on File | | FLR: 377.7375 |
| 35ed2baa-4e2f-4358-8cef-2f60d7244822 | Address on File | Contingent | FLR: 377.7375 |
| 50e6238b-e828-4c6d-b081-7b3273b52a80 | Address on File | | FLR: 377.7375 |
| 6ac5cf6b-5abd-4865-87e4-1c16bf4fa488 | Address on File | | FLR: 377.7375 |
| 888897a2-3325-467a-8f56-ff68fd7ac8e5 | Address on File | Contingent | FLR: 377.7375 |
| a0363a9c-d6c9-4a6f-ace4-16e69d29f695 | Address on File | | FLR: 377.7375 |
| b62e573d-5abe-4bf6-bf14-3f608c46db72 | Address on File | Contingent | FLR: 377.7375 |
| cfa645ce-bfbf-480f-8e2f-c17e91aff359 | Address on File | Contingent | FLR: 377.7375 |
| d8387760-37ad-4ab5-b228-fcf1095962ea | Address on File | Contingent | FLR: 377.7375 |
| 0586457a-64ce-4bd5-918a-aed6502c65bc | Address on File | Contingent | BTC: 0.00038207 |
| de976381-52c6-44a9-b3eb-9bd1cf9c2870 | Address on File | Contingent | EXP: 0.05915333, FLR: 377.5486313, MORE: 0.00110221, OMG: 0.00561287 |
| f23915de-967e-4fe7-b9f6-2bb13b64c78a | Address on File | Contingent | STRAX: 12, UBQ: 200 |
| 56251d0c-0e28-49e3-9a5f-de95e9969e6c | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00000001, ETHW: 0.00000001, USDT: 0.01649069, ZRX: 49.19370245 |
| 35771d12-955c-4133-92ab-24c98a0ec792 | Address on File | Contingent | BTC: 0.00038201, SOLVE: 0.01692473 |
| a1efc473-dd78-454b-89bf-1a5e96946588 | Address on File | Contingent | ETH: 0.00571779, ETHW: 0.00571779 |
| d8e2e6f6-b3db-4c77-b9c6-4324cd349e00 | Address on File | | ETHW: 0.0553155, LTC: 0.00000546, MONA: 1.36994528, QRL: 45.07893438, USDT: 5.59133026 |
| f2229a85-bbb8-4dcb-be74-7f1263bbf9e2 | Address on File | | DOGE: 92.27268314, SC: 520.98589274, USD: 2.08934316 |
| a5c593b4-9e2f-48bf-b17b-effe6b888f46 | Address on File | | AVAX: 0.48921082, BTC: 0.00003385, ETH: 0.00114106, ETHW: 0.00114106 |
| 0aedea01-84ae-4ca1-a5f8-55808aac3615 | Address on File | Contingent | BCH: 0.00000015, NEO: 0.975, SIGNA: 1000, XLM: 6.42776022 |
| 60ad4374-586e-4371-a5e6-7a45b1ee55d7 | Address on File | | DGB: 1325.46976305, USD: 0.00659876 |
| f4b411d3-2994-4b40-bb31-81b0549cc721 | Address on File | Contingent | BTC: 0.00038186, LTC: 0.00000546, USDT: 0.00128762 |
| 2eb812b8-03f7-4a2e-865b-7c6c8cebe153 | Address on File | Contingent | BTC: 0.00031463, NEO: 0.20395186 |
| b50ff0b1-7f1a-437b-9979-e35e6e478567 | No Address on File | Contingent | BCH: 0.00038033, BTC: 0.00038033, LTC: 0.00000999, PINK: 5 |
| e8999926-618c-4dd2-8575-fe03f3a5f76e | Address on File | Contingent | BTC: 0.00000003, SNT: 119.27741715, XLM: 86.28182618 |
| 90bdcb45-17d1-4ed6-ba4e-ce73de2194e8 | Address on File | | DGB: 1200, PINK: 10000, USD: 0.00915429 |
| 3d6a6858-3c59-4aee-aef9-8f7703ae90b7 | Address on File | Contingent | USDT: 10.566845 |
| f8d08913-454f-4449-bfb8-dfa005915d0b | No Address on File | Contingent | BCH: 0.00036117, BTC: 0.00036117, LTC: 0.00687325 |
| 9c4e8696-8b78-498e-b2ce-96cb9b2e8f58 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000068, ETHW: 0.00000068, STEEM: 53.409 |
| 6b6e95c5-41df-40bf-8531-f91f963eb11d | Address on File | | GLM: 10, IGNIS: 12.5, MTL: 5, XEM: 100 |
| b79e4dbf-e0c5-48ea-ba98-011c5ce8733b | Address on File | | FLR: 3.7018275, USD: 0.00298586, XRP: 24.5 |
| afd64a4a-eecc-455b-9e5e-2bbca48177b2 | Address on File | Contingent | DGB: 1000, ETH: 0.00140476, ETHW: 0.00140476 |
| 2702fee1-673c-41a0-a3f9-475fc6657c67 | Address on File | | BTC: 0.00038146, USD: 0.00979403 |
| d386e418-a9f8-4d89-9fc4-80c1292f0ef4 | Address on File | Contingent | ARK: 31.11396462, NEO: 0.2067683 |
| 20e6de87-2188-4a30-917b-12b9edbed2e6 | Address on File | | NEO: 0.95, XVG: 1000 |
| e008247b-1aed-4102-8673-953c66363cd5 | Address on File | Contingent | BTC: 0.00000001, FLR: 3.70229988, XRP: 24.5031264 |
| c25d4516-210b-4662-b438-5803ef4ffca0 | Address on File | Contingent | BCH: 0.00218119, BTC: 0.00014282, DASH: 0.01290606, ETH: 0.00315518, ETHW: 0.00315518 |
| 68157585-ef2f-436b-a327-22465b9d24a8 | Address on File | Contingent | DGB: 2, POT: 100, POWR: 15, USDT: 0.0038863, XLM: 89.37764655 |
| f3ee82db-69e9-477d-aab0-28c1c50e623d | No Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000007, DCR: 0.64695892 |
| b1eee38e-76ac-4634-a882-37b685c76bdc | Address on File | | BTC: 0.00021925, ETHW: 0.04033038, USD: 3.21155984, USDT: 1.21535983 |
| d424b585-fea1-40d9-b1a7-2b14251103a0 | Address on File | Contingent | HBAR: 193.52686357 |
| 5b53229a-83d5-4755-9c6c-134e80d402fd | No Address on File | Contingent | BCH: 0.00038022, BTC: 0.00038022 |
| 6139f505-b43a-459e-9564-0329cd853e49 | Address on File | Contingent | BTC: 0.00000003, LBC: 1152.65054306 |
| 18b1a3a0-d7dd-44c6-891c-e809b7d46763 | Address on File | | FLR: 71.74407022, WACME: 50, XEM: 220 |
| d4757030-1856-4512-a11e-de834f5cac41 | Address on File | | OMG: 10, WACME: 60 |
| ce55e6b3-028d-4c11-99b9-978face0e4b1 | Address on File | Contingent | DOGE: 123.35316133, SC: 471.28518291 |
| 4cb3fa4c-b196-4f1d-bfff-312484b036db | Address on File | Contingent | XLM: 118.49028509 |
| 6318f0e0-d030-47ff-b6e0-b37b027fb0d6 | Address on File | Contingent | BTC: 0.00002264, USDC: 9.94567384 |
| 09891c11-d84c-4ff3-9f2e-6b74b9edf0b3 | No Address on File | Contingent | DOGE: 146.06594794 |
| e4553855-9dbd-40ba-a3b8-a8f6af252072 | Address on File | Contingent | USDC: 10.57176841 |
| cece8fdb-4723-4b44-a92c-a46e83eb6374 | Address on File | | BTC: 0.00000008, ETH: 0.0000026, ETHW: 0.0000026, FLR: 250.2775762, RDD: 8908.05361314 |
| 6ec6118c-0c1f-4c67-a12a-5e8949be5463 | Address on File | | ETHW: 0.87306781, USD: 3.96459148, VTC: 42.06006434 |
| 8fc733c7-9caa-4852-b676-73187d8e9c06 | Address on File | Contingent | ADA: 28.95370537 |
| b8718d9d-9d7c-402f-b307-2342005f050e | Address on File | Contingent | ATOM: 0.9993 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 3f049f78-03d1-4745-95ef-42d2f33fe265 | No Address on File | Contingent | BCH: 0.00129193, BTC: 0.0003723, DASH: 0.0006, XLM: 1.0077064 |
| 52e88ce0-8a7f-4227-ab25-2d2b55188668 | No Address on File | Contingent | BCH: 0.00129282, BTC: 0.00037319, XLM: 1.0084006 |
| 498e3e17-fae7-475b-81c9-5aecf8c8aa7c | Address on File | Contingent | BTC: 0.00038162 |
| 95658b57-78ee-41b0-adeb-dde219b6ca97 | Address on File | Contingent | BAT: 0.70744839, BTC: 0.00000002, ETC: 0.00000609, LTC: 0.09235372, POWR: 20.24147727 |
| 6c322389-69db-4f40-a5c7-5c83e8acbe8a | Address on File | | BTC: 0.00000319, POLY: 59.0612, USDT: 0.00000002 |
| 318008bb-aad9-4270-97a8-46c7bb1b0671 | Address on File | | ADA: 28.94946201 |
| 95ff2911-351d-466f-86ae-0862b78cbb5c | No Address on File | Contingent | BTC: 0.0003816 |
| 4fc4012b-5a74-4c7b-9568-45b171d95c93 | Address on File | | USD: 10.60104321 |
| 6251b013-be0b-45a6-998e-b9f045aa4c60 | Address on File | Contingent | BCH: 0.00037976, BTC: 0.00037976, EMC2: 0.9 |
| 895af4df-d754-4a09-9a42-cf251aa735ce | Address on File | Contingent | BTC: 0.00000018, EMC2: 200, FLR: 44.93474394, THC: 1000, XVG: 2785.52879278 |
| 8ffc9c41-e881-4580-b398-b6d23ab6d5d3 | Address on File | Contingent | IGNIS: 1000, NXT: 2000 |
| 9b60e263-132d-4a1d-a91b-bd5cf06830b0 | Address on File | Contingent | SC: 2034.89581912, USD: 1.41295949, WAXP: 35.47736004 |
| 9cebeaf4-f098-4fb2-8923-1a348c0b83f3 | Address on File | Contingent | DGB: 1324.93501193 |
| de278631-c94f-4c93-9de9-938042fa458f | Address on File | | BTC: 0.00000042, ETHW: 0.32099645, WAVES: 6 |
| 67f0f3db-5bb9-4d48-a1ea-0f81ca55fb4d | Address on File | Contingent | DOGE: 145.99553805 |
| 2eb41a64-1597-4025-bfef-65d267f98dc3 | Address on File | Contingent | USD: 10.59900096 |
| acd0298e-578d-4c15-a2c9-f34197e85ab4 | Address on File | Contingent | BTC: 0.00000033, NXS: 149.57150728 |
| 922f5819-f524-46ab-ace0-bf6bb235fe46 | Address on File | | BTC: 0.00037586, PINK: 1563.664375, USD: 0.00065087 |
| 8faad73e-9643-40cd-aba4-6a95ffdc32cf | No Address on File | Contingent | BTC: 0.00000022, OMG: 12.29682132 |
| 8724f73c-ebe9-4fbb-9f78-db9e736bf2d0 | Address on File | | BTC: 0.00021895, EMC2: 5, SC: 1000, THC: 440.78806268 |
| 1408ee66-1094-4953-93a0-703034b056d7 | No Address on File | Contingent | ETC: 0.57815974 |
| c8ea718e-d20b-4a14-83f6-1589b6bac297 | Address on File | | BTC: 0.00016372, USD: 1.11457581, XDN: 112037.73554531 |
| a73e39ea-5048-425c-aa31-8378fc89d68a | Address on File | Contingent | BTC: 0.00036, LTC: 0.00765 |
| 8d7b929b-061a-4a67-8bbb-8d9f6fefee7b | Address on File | | CRW: 338.09660618, THC: 2000, USD: 0.00673187, USDT: 2.3916, XDN: 20000 |
| 2479dabe-0453-44ef-a2c7-7705fec86238 | Address on File | | BTC: 0.00038109, USD: 0.00914311 |
| c073479a-5582-4b8e-855a-d80f6342fd84 | Address on File | Contingent | BNT: 2.1025931, BTC: 0.00034863 |
| 00dafb4d-9db0-437c-9561-5f6f3cc19e88 | Address on File | Contingent | ETH: 0.00570436, ETHW: 0.00570436, LINK: 0.00002396, USD: 0.00880375 |
| 9baeb060-0aab-4e19-b8bd-a4740d8c979a | No Address on File | Contingent | BCH: 0.0000478, BTC: 0.00005459, DGB: 103.91655277, EXP: 4.16310082, FIRO: 0.26796711, KMD: 0.0794327, PIVX: 7.013, SIGNA: 73, UBQ: 77.06916193, ZEN: 0.53116778 |
| b0bf7fbf-04c3-49b8-9d49-2984b0650cee | Address on File | Contingent | BTC: 0.00034649, LTC: 0.00650922, USDT: 0.45945073, WAXP: 0.02701986, XLM: 0.00353929 |
| e5950823-2ca4-45e3-96e1-c32ab8bea9f3 | Address on File | | USD: 10.5955 |
| 69f2f78a-4421-4ee4-b595-8918ff7bdcef | Address on File | Contingent | BTC: 0.00012745, ENJ: 20.46056504 |
| 9cfeb24b-fa14-4aa3-a575-74b76a24a4e1 | Address on File | Contingent | NEO: 1.15600526, USDT: 0.00027894 |
| c01ec7c9-4500-4b72-852c-bb6fc7a0f468 | Address on File | Contingent | ETH: 0.00000001, ETHW: 0.00000001, NEO: 0.975, WACME: 50 |
| 9c0ca740-645d-49af-8915-c828961b6450 | Address on File | Contingent | NEO: 0.975, WACME: 50 |
| 8dd610aa-02b1-4b3b-9ad2-e5210b9705f0 | Address on File | Contingent | DOGE: 145.93625339 |
| 21bc1a82-02b8-4517-8382-e80711857438 | Address on File | Contingent | BTC: 0.00000004, FLR: 3.69796983, USDT: 0.00018488, XRP: 24.47446856 |
| 37cce182-a165-4412-ba7b-aa3e7aeca255 | Address on File | Contingent | BTC: 0.00038113, IOC: 0.9975 |
| bdf4e6b8-462f-4eb0-b011-7bb4c76c4aab | Address on File | | ETHW: 0.03021543, FLR: 2.93181779, HIVE: 2.5, STEEM: 2.5, USDT: 0.00006155, WACME: 21.25, XRP: 19.40380418 |
| 40b72a1e-3953-4a56-a286-158de0f6b274 | Address on File | | BTC: 0.00023746, ETHW: 0.2697024, USDT: 3.42995264 |
| b7acbd8b-d523-4481-b9c5-faddf302e84d | Address on File | Contingent | USD: 10.59298956 |
| e925ad83-d419-4464-ac86-de3c838e0dae | Address on File | | DOGE: 145.90040648 |
| 21cb6a32-3ab1-494e-8ad4-c2959bf5a653 | Address on File | Contingent | BTC: 0.00027849, HIVE: 5, STEEM: 5 |
| 3e2f6cc0-3da4-4d19-841f-d65c66bc8370 | Address on File | Contingent | BCH: 0.00037975, BTC: 0.00037975 |
| 722988cc-0606-4e30-b2de-188ef38340a9 | Address on File | Contingent | WAXP: 181.99482626 |
| 4df26103-6bd5-4b55-b718-7f2e94cdca24 | No Address on File | Contingent | BCH: 0.00037974, BTC: 0.00037974 |
| a923b9f0-74ac-4174-ac80-0cba9cd7cdf1 | No Address on File | Contingent | BCH: 0.00037974, BTC: 0.00037974 |
| 7dc85c03-1b4d-4898-b70b-d38144d5adca | Address on File | Contingent | BTC: 0.00000019, RDD: 26466.28880906 |
| 3e53bdcd-74ae-4f5a-94a8-d7d1edb8f42c | Address on File | | ADA: 0.15880748, DGB: 152.05254425, FLR: 9.79307673, HIVE: 4.45114272, ICX: 5.11235, NAV: 4.97207568, PAY: 7.65857479, RDD: 1942.57937568, RVN: 67.03224949, SC: 619.84186047, STEEM: 4.45114272, XEM: 12.10621966, XVG: 119.78 |
| 15a9ccf6-c1ad-41fd-a82c-d8cc2d625a6b | Address on File | | ETHW: 5.16870712, USD: 0.00000007 |
| ad7888c6-720a-47f9-89b5-bc327cc8b058 | Address on File | Contingent | BTC: 0.00037602, USD: 0.14397403 |
| bdaecf4c-189f-47d5-8667-0a451eb744d2 | Address on File | | FLR: 376.679835, USD: 0.00542303, USDT: 0.00000001 |
| 4ac3b920-9053-4fa4-8db0-6c0bdb690b3b | Address on File | Contingent | ARDR: 1.6693526, FLR: 0.27377054, GLM: 1, IGNIS: 4.48875256, NEO: 0.13885418, NXT: 8.97750511, POWR: 1.5, STRAX: 1.19976409, THC: 3.7745098, USD: 2.6476738, USDT: 0.00437334, WAVES: 1.0842119, XLM: 1.49855908, XRP: 1.81191002, ZEC: 0.08245968 |
| 245ec834-e913-4d1a-b8b7-97bb77e80ae5 | Address on File | Contingent | XRP: 24.708421 |
| 6afac771-9444-4385-8cb2-64e531732e56 | Address on File | Contingent | BTC: 0.00000008, QTUM: 4.10855434 |
| 0aaab580-3ccc-4e35-b6ef-bc92ce5a3dd3 | Address on File | | ETHW: 0.97323635, USD: 0.007065, USDT: 8.554487 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b553c262-a410-4d27-b725-2d3705024604 | Address on File | Contingent | ARK: 37.82028357 |
| 5ceca6c8-b751-41bb-9771-f49021487e8b | Address on File | Contingent | DGB: 1323.68911359 |
| ac79e7e0-2162-46b4-8b39-069c903188c8 | Address on File | Contingent | BTC: 0.00000009, ETH: 0.0000018, ETHW: 0.0000018, OMG: 12.28650404 |
| 924397a7-4eeb-4877-9b9b-2b01f0c8a559 | Address on File | Contingent | BTC: 0.00000003, FLR: 99.7255295, SC: 1837.95491745, XVG: 712.34743041 |
| 40840561-5c8a-4814-84ec-9e1a567a26d1 | No Address on File | Contingent | USDT: 10.54698985 |
| 41f6b873-bfaa-47b0-9b93-626e6284da15 | No Address on File | Contingent | BCH: 0.00037962, BTC: 0.00037962 |
| 58df1c1d-8927-40a9-9559-119c90531d63 | Address on File | | BTC: 0.00000008, SIGNA: 7032.78315422, XVG: 1500 |
| 43d17696-3048-4cd2-8301-bc1821807283 | Address on File | Contingent | BTC: 0.00038094, ETH: 0.00000002, ETHW: 0.00000002, USD: 0.00523373 |
| 79b8e013-c6f7-4c47-b728-cf2db954a54e | Address on File | Contingent | FLR: 376.7931563 |
| 59eaa101-1b2d-4b19-bc4b-cd9f904c76af | Address on File | Contingent | OMG: 7.80373692, QTUM: 1.5 |
| 090d413c-daaf-4851-b32a-ae1f2a89e5a8 | Address on File | | DOT: 1.87847329, USD: 0.48660261 |
| 999398f9-bdb6-4eca-9c5a-53aabd458068 | Address on File | | USD: 0.37456782, USDC: 10, USDT: 0.18158897 |
| 06963bbb-e769-4e80-af73-c62ad8381f28 | Address on File | | ADA: 1.01325246, ETHW: 0.40493294, NEO: 0.975, SIGNA: 400, USD: 0.00950335 |
| fe870486-0756-4b79-9a2f-31c1fddf43b4 | Address on File | | MER: 151247.88218401, USDT: 10.54346697 |
| eadb01ae-4e93-4367-825b-0e6da006f626 | Address on File | | ETHW: 0.14819532, WACME: 309.85 |
| 21edc4df-5858-44bd-b888-542e5025538a | Address on File | Contingent | MANA: 22.35957405 |
| 2d24d383-007d-423b-811c-0f043e96e3f9 | Address on File | | USD: 5.20895946, WACME: 111.3529175, WINGS: 884.70055902 |
| 3f1fb6e8-5050-4bad-aa82-b994d85d62ff | Address on File | Contingent | BTC: 0.00002818, SC: 2800.581 |
| f3566ed9-592b-4f6d-848d-668802cea0ed | Address on File | Contingent | FLR: 3.69411535, SC: 0.63609594, XRP: 24.44895825 |
| 79cfdd03-9409-4acf-b1f0-e943aee691d5 | Address on File | | NEO: 0.06840698, USDT: 0.00294332, WACME: 300 |
| 1e589b63-06d8-4f84-99bc-6893fa4d6704 | Address on File | Contingent | BTC: 0.00038067, USDT: 0.0091359 |
| 563a5188-63cf-429d-9012-a331e59245d1 | Address on File | | ANT: 2, SNT: 203.24784792, USD: 0.00000002, USDT: 0.09539633 |
| 8ec07717-9cfe-450e-af2c-f15d508561f4 | Address on File | | ETHW: 0.004, MER: 9643.66652201, USD: 0.00055063, VRC: 7554.00838965 |
| 339952e8-3436-46ff-8bbd-a7bdb9a11260 | Address on File | | DGB: 917.7, DOGE: 19.1651272, SIGNA: 1683.046125 |
| d06b622c-fafc-4013-ba1f-306b40ea5618 | Address on File | Contingent | BTC: 0.00000019, SC: 3022.52050532 |
| 29f95c74-6ef2-4b0e-88a6-0434910a0c48 | Address on File | | USD: 0.00315576, ZIL: 435.42458537 |
| b9c9ca68-c625-4e55-a649-c5868b5ac1b3 | Address on File | | BTC: 0.00038097 |
| f0cb33b1-f1dc-4494-afa2-8afd271e5345 | Address on File | | MUNT: 45, POWR: 60, SC: 250, XDN: 400 |
| 9f176806-4387-4ceb-a492-db3122d41b33 | Address on File | Contingent | BCH: 0.00002419, ETH: 0.0000358, ETHW: 0.0000358, LBC: 1142.86653634 |
| 58d33eb7-d059-4144-87ce-8226032387d2 | Address on File | Contingent | BCH: 0.09467578, BTC: 0.00000089, USDT: 0.0132996 |
| 9c825cb1-4761-4c1c-b28a-3fefe6e4caa9 | Address on File | Contingent | BTC: 0.00038092 |
| 64dcd1f1-c036-4d61-8a8d-04443e0877bc | Address on File | Contingent | BCH: 0.00347916, ETH: 0.00401921, ETHW: 0.00401921, MTL: 0.00242638, UBQ: 111.99358, USDT: 0.00000001 |
| 8a2a1cf4-b535-41dd-95ad-358cf6af5ab3 | Address on File | Contingent | BTC: 0.00000012, ETHW: 0.80159753, NEO: 0.975 |
| 79df9d67-774d-420d-b20e-901065c3cc08 | No Address on File | Contingent | GLM: 48.74092405 |
| 3c2550be-1039-44f9-8bc3-900bdfa8ddcc | Address on File | | DOGE: 145.7450073 |
| 9d7325ec-3dfc-4b43-a9c6-5e93150bd54f | Address on File | | BTC: 0.00000027, NEO: 0.3548858, POT: 1573.3473886, XVG: 2445.452 |
| 2161e4ca-70ea-4353-8a45-6f00e04cc90b | Address on File | | ETH: 0.00000206, ETHW: 0.00000206, GAME: 9.975, NEO: 1.1, WACME: 11 |
| 1a7f2f33-2ded-47d6-af7e-27ea8592fbdf | Address on File | Contingent | ETH: 0.00570058, ETHW: 0.00570058 |
| a75ba43b-4684-48a5-8eb2-b7fa5d5748b7 | Address on File | Contingent | ETH: 0.00006252, ETHW: 0.00006252, PAY: 977.94117647 |
| a7a2d5d6-b9d4-45cf-84ed-08f80120695a | Address on File | | BTC: 0.0003728, XTZ: 0.2443 |
| 0f00f9c7-3a75-44a5-aa5c-8e0f53b7fd4a | Address on File | Contingent | BTC: 0.00038066, ETC: 0.00000001, USD: 0.00455239, XEM: 0.00145556 |
| 251e3bf7-bd94-4916-ac96-48256fb8142c | Address on File | | BTC: 0.00038082 |
| 66a3d9a9-6d57-42f7-811b-d4e760a68c5e | Address on File | Contingent | DOGE: 145.72345026 |
| 3fde2ac2-87fe-4def-8e93-98aa8c1aa7c1 | Address on File | Contingent | ETH: 0.00569511, ETHW: 0.00569511, USD: 0.0095243 |
| 038e6f1f-db6a-411b-b835-00d11fbdb3a6 | No Address on File | Contingent | BCH: 0.00000009, BTC: 0.00000009, GRS: 29.98 |
| 587c0b6b-3285-434a-89d3-c7021ed4360a | Address on File | Contingent | IGNIS: 123.09690889, NXT: 246.19381778, POT: 1, SC: 2649.3434851 |
| bbd71d81-107a-426e-9f4d-3104c8d0693a | No Address on File | Contingent | BCH: 0.00037928, BTC: 0.00037928 |
| 62750968-3124-4f07-9439-fb62e7bf1822 | Address on File | Contingent | ENG: 19.35483105, IGNIS: 8.22820323, OMG: 0.71217216, POWR: 20.64043676, QTUM: 2, RDD: 400, SC: 350 |
| d92f5ad2-7ca8-4f15-ae4e-e6b54f39de10 | Address on File | Contingent | BTC: 0.00000013, OMG: 12.2766985 |
| 0e099a9f-9d19-43ce-82d9-89ea21d2a7f3 | Address on File | Contingent | BTC: 0.00038079 |
| 66d8db4c-adad-4d15-8992-5d6db6f7f4cf | Address on File | | BTT: 82945.947, SC: 18.9, STMX: 2564 |
| 441bcb9a-bce5-484b-ad7e-f1619562d782 | Address on File | | NEO: 1.1542288 |
| ee84a43a-328a-4bbe-9339-6370e963a4c4 | Address on File | Contingent | USD: 10.57838592 |
| 72320ddd-487e-476c-b78a-10d18ee70e0d | Address on File | Contingent | RDD: 24049.29947126, USD: 0.02487557, USDT: 0.10180902, XDN: 18873 |
| 2e00202d-2b35-43c9-935e-1760701f9fe3 | Address on File | | ADA: 0.04849302, BTT: 202024.73, ETH: 0.00040382, ETHW: 0.00040382, USDT: 9.76635029, XVG: 2.79187759 |
| fd714dc1-a395-4921-8149-acf9ee68e0d6 | Address on File | Contingent | BTC: 0.00037265, USD: 0.22476622 |
| 3741f950-59c2-403a-b5c9-e9adf76933cc | Address on File | Contingent | BCH: 0.00037921, BTC: 0.00037921 |
| 320e1578-5c6f-4f38-8cce-ef97285cbc66 | Address on File | | BTC: 0.00000002, DGB: 1318.88328064, ETH: 0.00000054, ETHW: 0.00000054, XMY: 591.50499216 |
| c3741eb7-d3dd-49ac-80f8-6b696742f83f | Address on File | Contingent | BTC: 0.00000011, RDD: 17564.03181818, XVG: 1867.46935345 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 1f5588c7-c4fb-49d5-8246-7ce8c0451bee | Address on File | | XVG: 5566.749133 |
| 5b05f9b1-1983-4193-b10d-eaa9970823c0 | Address on File | Contingent | ETH: 0.00155, ETHW: 0.00155, SIGNA: 7000 |
| 4790ab9d-3a2d-4c76-8541-c60f7fb70f36 | Address on File | Contingent | BCH: 0.09493469, BTC: 0.0000001 |
| 71809670-3c8b-444e-b19a-668823402cdd | Address on File | Contingent | BCH: 0.00037899, BTC: 0.00037899, ETH: 0.00000284, ETHW: 0.00000284 |
| 7c8a05ae-440e-451b-8e2e-6d62eeb4cfbd | Address on File | | MORE: 138.73435327, OK: 848.21428571, PAY: 434.55792342, THC: 388.13229572, USD: 0.00008531 |
| 44730c50-77a9-41c6-80d3-6af4940fee92 | Address on File | | ETH: 0.00401064, ETHW: 0.00401064, USD: 3.13220741 |
| ae9afa14-ce7e-4971-bf7e-c34cc836ccda | Address on File | Contingent | BTC: 0.00038049, LTC: 0.00004351, USDT: 0.0019262 |
| b5e5362f-cf48-4872-ad94-b29f03a1fc9c | Address on File | Contingent | BCH: 0.00000028, ETC: 0.57694061 |
| 554e24b9-7b8b-4cb7-9077-fd8c76ef9f3b | Address on File | Contingent | XVG: 5565.975 |
| fd4dcf07-b8e7-4930-a054-9e468efa40a9 | Address on File | Contingent | SOLVE: 461.7975129 |
| b47b3a54-e030-4402-8b7a-e7d934414f56 | Address on File | | BTC: 0.00033782, USDT: 1.18515557 |
| e3848833-2f01-4fd1-b405-a5af55608977 | Address on File | | ADA: 17.66619118, BTC: 0.00014775 |
| 9bf5196e-3ddc-43fc-afb1-5690c9434864 | Address on File | Contingent | USD: 10.57351248 |
| 6bdd6f05-ade6-47d2-a14d-63c2fc3b9781 | Address on File | Contingent | ADA: 0.11232274, FLR: 31.46062945, PIVX: 6, USDT: 8.2946264 |
| 688ed004-11d5-4f9d-9294-5cc15b3e8d8b | Address on File | Contingent | ADA: 1, BTC: 0.0003674, USD: 0.00000001 |
| 7ed1826b-cd7d-4ea5-b6a6-ec3f7129daa5 | Address on File | | DOGE: 20, ETH: 0.00161991, ETHW: 0.00161991, USD: 0.26690018, USDT: 5.5800631, XDN: 5435.327625, XMY: 138.62984768 |
| 6d31b2b3-727b-429a-9e36-68af258bac29 | Address on File | Contingent | STRAX: 22.1279476 |
| ea69b394-c969-4ac7-bb1d-d0c01c1e689b | Address on File | | FLR: 2.89412337, QRL: 4.29871663, SNT: 77.26568552, XRP: 19.15432917 |
| bf42027e-e95b-4654-abc2-2ef0ad6073d7 | Address on File | Contingent | BTC: 0.0000003, SC: 287.85, STRAX: 20 |
| 467dbd0b-72d3-4f92-a099-8befe4220f23 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00020323, NEO: 0.5374448 |
| 979d419e-1a7c-4d16-a321-31ec379f29a7 | Address on File | | ADA: 0.00000001, BTC: 0.00000021, DOGE: 0.00000001, EMC2: 100, FLR: 151.095, SC: 1000, XLM: 0.00000001, XRP: 0.00000001, XVG: 1000 |
| 6b577f78-166f-473c-98d8-5eda6cd33845 | Address on File | Contingent | BTC: 0.00000005, MAID: 62.47072301 |
| 3e5398e6-07c3-4854-9fc8-3b08afc4b468 | Address on File | | DOGE: 81.83004979, ETHW: 2.25988447 |
| 582c6c50-b76c-4384-888e-98107354b0c6 | Address on File | | BAT: 9, BTS: 1000, ETH: 0.00002422, ETHW: 0.00002422 |
| 5dce7b22-28dc-4094-b566-f665616c5e5b | Address on File | | DOGE: 145.59209457 |
| d4885907-0f9a-4a57-ad26-f4622cddaddc | Address on File | Contingent | DOGE: 86.70058034, USD: 4.2750308 |
| f8973a20-f7d5-43fa-9a8b-95f193b47f1a | Address on File | Contingent | USD: 10.5694929 |
| 049cc5a2-e392-4887-82e8-65ee3e772050 | Address on File | Contingent | BTC: 0.00000015, XLM: 118.04733728 |
| 99d24fac-47a0-4f49-8ad2-604ca9fce3e3 | Address on File | Contingent | BTC: 0.00002452, ETH: 0.00532774, ETHW: 0.00532774, USD: 0.00000002 |
| 49c39273-606d-4dc3-b06c-ef7e9bf032a1 | No Address on File | Contingent | ETHW: 0.00139746, GLM: 42.4562723, PTOY: 97.02320471 |
| 11106a92-d239-4619-b9d4-9f8d6066363c | Address on File | Contingent | BTC: 0.00000009, RDD: 26414.7559375 |
| 7b60ffd7-0897-4345-99ae-d2ce5dd4d1a3 | No Address on File | Contingent | DOGE: 145.57 |
| 541e9dc3-7d65-4340-b230-9ab50f5e4824 | Address on File | | BTC: 0.00000001, FLR: 3.68899336, XRP: 24.41505912 |
| 374ff984-2781-4905-8fb0-8080a4717870 | Address on File | Contingent | USD: 10.56805971 |
| 1f74b6b8-381e-43b7-9caa-ff24bcbaad98 | Address on File | Contingent | BTC: 0.00000002, PTOY: 99, SNT: 157.84258555, USD: 4.79131781, USDT: 0.57779232 |
| 0a36bcc1-c8d3-47ce-809b-f375e978d23f | No Address on File | Contingent | DOGE: 145.55166066 |
| 1f1136c7-51b7-4ee6-becd-da7a409c9e69 | Address on File | | DASH: 0.11586861, ETHW: 0.01531521, FLR: 7.55475, NEO: 0.52470053, USD: 0.0097133, WACME: 20 |
| 23a35b7d-de29-4ffc-95dc-c905a19fdee1 | Address on File | Contingent | LSK: 10, XVG: 1001.39125084 |
| c89a0c19-7327-4ea2-9c09-761b36ab2dd6 | Address on File | Contingent | BTC: 0.00000002, FLR: 3.68828297, XRP: 24.41035751 |
| a0300e93-8dc4-4279-835b-a7ba1ad10866 | Address on File | Contingent | HBD: 2.555, SBD: 2.555 |
| 2cf6a9c7-0a4a-4a95-b3ef-9eadc494f540 | Address on File | Contingent | BCH: 0.00195016, BTC: 0.00000003, FLR: 3.56482281, XLM: 1.52112632, XRP: 23.59325463 |
| 1c42c928-c946-4fb7-9bbd-1ff9a04b2d1a | Address on File | Contingent | USD: 10.56610262 |
| 61e6c7b4-19a4-4ce7-a21b-f2938f52145f | Address on File | Contingent | BTC: 0.00011414, ETH: 0.00025651, ETHW: 0.00025651, TRX: 100, USD: 0.06905614 |
| 12ed83c7-4622-4db7-a263-5e6ec7d40385 | No Address on File | Contingent | BCH: 0.00035775, BTC: 0.00000046, ETH: 0.00000698, ETHW: 0.00000698, XMY: 24376.07821309, XVG: 5000 |
| 5bb3f1ec-c4bd-4ff2-8100-72ce267dab88 | Address on File | Contingent | ETH: 0.00569293, ETHW: 0.00569293 |
| 21d5cd81-2a4a-46dc-9bcd-d00f92eca2d9 | Address on File | Contingent | BTC: 0.00000002, DCR: 0.22261536, IGNIS: 15, OMG: 1, RDD: 500, SC: 800, STRAX: 5, USDT: 0.00041613, XMY: 500, XVG: 300 |
| c05b4051-c62f-4e2a-b15f-c5ac0362fee3 | No Address on File | Contingent | BTC: 0.00038031 |
| df4b76e2-b292-48c2-96a9-6f0d67bd4ed8 | No Address on File | Contingent | BCH: 0.00037878, BTC: 0.00037878 |
| b65dbec6-e17a-414f-b8fc-478986446a07 | No Address on File | Contingent | XLM: 118.04207747 |
| 6eee6109-f992-456a-9c6c-e63c8cfc9497 | Address on File | Contingent | BTC: 0.00013813, IGNIS: 440.58794487, NEO: 0.22414724, NXT: 881.17588974, USDT: 0.00263539 |
| 966d3b01-fb61-4f4c-9917-0141a068feaa | Address on File | Contingent | ADX: 2.57108196, BTC: 0.00000007, FLR: 0.05291825, NEO: 1.09143233, XRP: 0.35023167 |
| 0ed5affb-a673-421c-8e75-4032600a689a | Address on File | Contingent | ETH: 0.00569208, ETHW: 0.00569208 |
| da016e09-b365-4ee2-bc2b-013b768fbd5c | Address on File | Contingent | BTC: 0.00038027 |
| e5970fdb-547f-4cc4-ab0b-a7dceeb79b10 | Address on File | Contingent | BTC: 0.0000136, USDT: 0.00916705, XRP: 23.745 |
| 1a21274f-ac5f-4468-98d0-9e42d31e7ea3 | Address on File | | MTL: 10.03675318, USD: 0.07551008 |
| e9dc276d-ca12-45ef-b3e6-80c12fe72c6b | Address on File | | ADA: 2.27954802, BTC: 0.00031768, DOGE: 0.00000005, USD: 0.90351469 |
| ab88d4a2-f5fc-4424-a1ef-df347559e489 | Address on File | Contingent | BTC: 0.00030391, USDT: 2.11230896 |
| 38a71929-7c90-483b-ba06-c0339a0b1cb3 | Address on File | | USDT: 10.52146281 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 7f17127e-7d61-406a-9051-6bb97bd751ad | Address on File | | BTC: 0.00011102, FLR: 28.83170083, NAV: 145.76191184, PAY: 86.53334224 |
| 6d92cce8-e9b0-410f-9643-439a219b8dea | Address on File | | ETH: 0.00000366, ETHW: 0.00000366, UBQ: 30, USD: 0.0065065, USDT: 9.77813021 |
| fb61fb30-e0d0-4d96-b89e-21ed4fa81e21 | Address on File | Contingent | BTC: 0.00001389, ETH: 0.00000323, ETHW: 0.00000323, FLR: 361.9090599, USDT: 0.00091157 |
| cf692493-b4c3-468d-b5fd-370f58288fc6 | Address on File | | ETH: 0.00000001, ETHW: 0.00000001, FLR: 1.84451975, IGNIS: 9.66665, KMD: 1.27950959, LSK: 0.41666667, NEO: 0.07407444, NXT: 19.3333, PIVX: 1.42501999, RDD: 1050.38999999, SC: 531.475, USD: 0.00715084, XEM: 13.12526, XRP: 12.20768223, XVG: 55, ZEC: 0.01934139 |
| 788fd0f4-2e49-4c4f-8011-9e722a65cff8 | No Address on File | Contingent | BTC: 0.00000004, NEO: 1, OMG: 1.62031309 |
| bc7aa302-918d-402b-9d00-b6828271e4e3 | Address on File | | FLR: 3.686718, XRP: 24.4 |
| 60bafbd7-fc38-47c5-b34b-1ec7c7411e6c | Address on File | | BTC: 0.00000056, OMG: 12.2426327 |
| ab58642d-3278-4963-8c6e-6ec70b202b06 | Address on File | | BTC: 0.00023618, RDD: 10000 |
| c0475334-316d-4b7a-aae6-1baca6c449a9 | Address on File | | BTC: 0.00000003, FLR: 30.219, POWR: 56.34473579, THC: 284.90404517, USD: 0.00722017 |
| 99d93a4a-f0e1-4642-8e17-05dbcb75d5ec | No Address on File | Contingent | BCH: 0.0003623, BTC: 0.0003623, LTC: 0.00585103 |
| e374309c-8b2b-4e92-90f4-bd22e7095f88 | Address on File | Contingent | BTS: 1227.9783831 |
| 633356ef-cb0a-4f6c-9aa7-c9d702721788 | Address on File | Contingent | DOGE: 145.46096689 |
| f5f61eea-76c5-4e66-8119-499d43b64aae | Address on File | Contingent | ADA: 28.8378859 |
| db8e3629-3219-4631-b54d-75183b0c8846 | Address on File | | RDD: 19891.95847915, USD: 0.00547108, USDT: 0.00378882, VTC: 22.5 |
| 197bb44a-7088-4d96-87a9-71135925a133 | Address on File | | ARK: 7.07129545, ENG: 938.69443173, PAY: 6, STRAX: 4, UBQ: 6, USDT: 0.07240233, XEM: 50, XVG: 1000 |
| 86f59b6a-8c07-40e5-9413-cbf3eb922b99 | Address on File | Contingent | LTC: 0.00000546, USDT: 0.0498145, ZEN: 1.31837717 |
| 0d5384fe-ec94-4fff-adf2-49766c4cac07 | No Address on File | Contingent | BTC: 0.00000005, NEO: 0.93326337, OMG: 2.32688338 |
| 697c3d27-b799-4f7d-877c-cd456048965a | Address on File | Contingent | BTC: 0.00038007 |
| 9106ea37-d240-4d7c-a610-b19ea1498fda | Address on File | | USD: 10, XVG: 294 |
| 4ea8ef15-1e0a-4d04-a465-b003bd32b1ec | Address on File | Contingent | WAXP: 181.4166962 |
| 29a71f49-e227-4d8f-bf29-06067bafc079 | Address on File | Contingent | NEO: 0.80621289, USD: 0.09313718, USDT: 3.06385999 |
| 0d8e8cd7-717a-48b5-b8d0-d5a29c33d6d1 | Address on File | | BTC: 0.00000001, NEO: 0.89120879, USD: 0.00752791, XVG: 1253.785 |
| df3d4aaf-311e-43a9-81ea-4e032e930c6c | Address on File | | DNT: 150, POWR: 25, SC: 500, SIGNA: 500 |
| ca6c8fe4-c862-43cb-94e8-39318905dac4 | Address on File | | XVG: 5556.338 |
| cb5ff7e4-b6eb-4d79-8f51-5d9ba6903502 | Address on File | Contingent | BTC: 0.00038 |
| e76d1769-6bc4-47d7-88a7-3b40a92c995f | Address on File | | REPV2: 1.67326703 |
| 048fa2a9-6dd1-4ba9-9069-1c62320d9da3 | No Address on File | Contingent | BCH: 0.00037846, BTC: 0.00037846 |
| a87a1c43-cc78-4ab9-af51-2c206d1a7766 | Address on File | | DOGE: 145.3998698 |
| 289cb119-fd10-44a5-b9eb-c6469dd363fe | Address on File | Contingent | IGNIS: 100, NEO: 0.975, NXT: 400 |
| c0632613-9c64-480a-9122-e4b5b95c483d | No Address on File | Contingent | BTC: 0.00000624, OMG: 12.05295882 |
| 39b27de6-cff4-45e3-925b-17ee5b984b87 | Address on File | | FLR: 2.18005437, NEO: 0.05679702, OMG: 2, USD: 0.00027886, USDT: 8.21788518 |
| 8205d5da-07c3-40a1-a686-a5b3c219f681 | Address on File | Contingent | BTC: 0.00000032, VTC: 91.46467498 |
| df86cb38-25e6-45b2-860b-3d9ab2962f59 | Address on File | Contingent | XVG: 5555 |
| 3c2c680d-2889-4465-901d-fd8aad5e15f7 | Address on File | Contingent | BCH: 0.00000048, BTC: 0.00000004, RDD: 15410.96893038, XVG: 2309.9104127 |
| caf92079-2353-454a-8d42-611367033f39 | Address on File | Contingent | BTC: 0.00000001, SC: 1513.303378, SNT: 108.63361765, STRAX: 1, XEM: 52.57997816, XVG: 260.00784483 |
| eb66feb9-d522-4911-a1e6-a302c44d9f87 | Address on File | | BCH: 0.00000111, ETHW: 0.48000598, THC: 4333.65362099, USDT: 0.03574213 |
| 98b45fca-232a-4c86-866c-aa6c3b4b7b8b | Address on File | Contingent | BTC: 0.00000003, GLM: 32.48352755, SC: 1000 |
| 0cf3a2fe-3046-49d0-bcbb-1d4303e3d4a6 | No Address on File | Contingent | BTC: 0.00037986 |
| fd8d504e-c40f-4076-b6be-d686b9d9a609 | Address on File | | BTC: 0.00000072, FLR: 31.1496548, GLM: 10, NXS: 5, POWR: 30, QTUM: 0.4, REPV2: 0.08737193, UBQ: 5, USD: 0.29807111, XDN: 350, ZEC: 0.0085 |
| 94b3721b-039e-4d4d-9f36-67047bb47274 | Address on File | | SC: 3015.00638283 |
| e04ece45-febf-4014-8909-621522c1e7d9 | No Address on File | Contingent | BCH: 0.00030875, DGB: 1314.71292925 |
| a42048e8-311f-4b4e-835d-87b48762f9e7 | Address on File | Contingent | OMNI: 9.69520789, USD: 0.00364278 |
| 1751ecf6-235b-44aa-bf97-7046fd234cdf | Address on File | Contingent | BTC: 0.00000998, FLR: 1.94984618, SNT: 422.29408427 |
| aa35b976-1c50-4bd7-bf17-470970ede11f | Address on File | Contingent | BTC: 0.0003798 |
| fcc40866-98d9-46a9-8ebd-cc90a7addb3b | No Address on File | Contingent | DOGE: 145.32999995 |
| a7c95d5d-248e-4f65-ac7d-4caaa2724eba | Address on File | | FLR: 3.68303976, XRP: 24.3756561 |
| dcef64ee-53e1-4e85-807c-a3af1f8aa941 | Address on File | Contingent | BTC: 0.00000087, RVN: 501.26763007 |
| 8a732da1-1fe0-4f48-89df-ad224f568e8b | No Address on File | Contingent | BCH: 0.00037826, BTC: 0.00037826 |
| 1257b227-1b30-4485-a447-ba7d9649720b | Address on File | | BCH: 0.00000993, NEO: 0.9, SIGNA: 2000, USD: 0.10078244, ZEN: 0.00000001 |
| 8f4cee13-98d8-4fa8-a0ba-bfb32393f6a6 | Address on File | Contingent | ETH: 0.00568385, ETHW: 0.00568385 |
| 328e1627-3228-429d-ba9b-0a07c063ba57 | Address on File | Contingent | BTC: 0.00036189, VTC: 4.29559548 |
| d333bd8e-754c-4d77-b6fe-1def6e6ba693 | Address on File | Contingent | ARK: 37.65961746, BTC: 0.00000015 |
| 6a5fc19f-cf94-4566-9aa5-e6e472df94ec | Address on File | Contingent | TRX: 153.997 |
| bd42fbbd-934c-48fe-952c-cb14115cf281 | Address on File | Contingent | DASH: 0.00767308, USDT: 10.18707637 |
| 4903a4b9-4282-4fe0-9316-7e994d48ee46 | Address on File | Contingent | BTC: 0.00037923, USDT: 0.01275374 |
| 27988b19-6894-48e5-b97d-f0feac0c5cac | Address on File | Contingent | BTC: 0.00000011, POT: 302.38361236, RDD: 19025.83167526, SC: 634.29068182, XDN: 4548.6399 |
| 5123f536-ea9d-4a57-b3f3-efa2c391217c | Address on File | Contingent | BTC: 0.00019333, DGB: 0.00000594, ETH: 0.00278909, ETHW: 0.00278909 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 58d0d3da-d552-4119-ae9d-70e95dc80db1 | Address on File | Contingent | BTC: 0.00037966 |
| ed1e0b3f-da29-4a38-9af2-fb21f19fac94 | Address on File | Contingent | MONA: 20.38985891, OMG: 2.46581987, USDT: 0.00017473 |
| 4e58e31d-55f4-4fe6-9395-8e154551ba36 | Address on File | Contingent | CRW: 21.36752136, POLY: 38.50967554, PRO: 9.37395378 |
| b43b34ce-0e7b-4381-b4f8-0636e973d7fe | Address on File | Contingent | BTC: 0.00000004, ETH: 0.00000069, ETHW: 0.00000069, XEM: 44.65693936, XRP: 20, XVG: 297.92353723 |
| 1c084297-225e-43e4-a8ed-cff5125a8e0c | Address on File | Contingent | BTC: 0.00000515, NEO: 1.13518219 |
| 693a245e-7e02-4ff2-8947-672f0ea98a74 | No Address on File | Contingent | DOGE: 145.27348593 |
| 8948d270-bf65-40e2-a84f-d0b54e78e299 | Address on File | Contingent | LINK: 1.11152591, USD: 3.21497655 |
| 69ec0f90-6f6f-426c-a402-813aa269c692 | No Address on File | Contingent | ETH: 0.00521998, ETHW: 0.00521998, POT: 0.72636193, XRP: 2 |
| 486bd0db-9bd9-4835-b37c-86f55a5feb88 | Address on File | | NEO: 1, SC: 230, VTC: 5 |
| 158c32fc-a637-48a3-a351-d19d72828a10 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00053922, ETHW: 0.00053922, NEO: 0.11215888, SC: 2433.29876404 |
| 38dc6de9-e00f-446c-9c36-179780d18c2b | Address on File | Contingent | ETH: 0.00000056, ETHW: 0.00000056, IGNIS: 50, NEO: 1.016899, NXT: 100, PTOY: 50 |
| 273ef519-b679-4fd3-b750-ac0b3bc25eaa | Address on File | Contingent | BTC: 0.00000002, FLR: 3.48968554, RDD: 1370.90546407, XRP: 23.09596966 |
| 7260d72d-de60-44fc-80a6-2f66ba77448f | No Address on File | Contingent | DOGE: 145.2575433 |
| 12061ce4-bb22-4073-9f8a-a5b1f4ecd970 | No Address on File | Contingent | MONA: 25.52682102 |
| d6326e59-2089-41c9-a2a0-1565e0e30e38 | Address on File | Contingent | BTC: 0.00010002, FLR: 2.71097736, XRP: 17.9422043 |
| 69d2c193-568b-4050-9407-ee7cba019db5 | Address on File | Contingent | BTC: 0.00008623, XVG: 4289.004914 |
| 7a53cbc3-9e97-42dc-8de6-752fc3b9f411 | Address on File | Contingent | MANA: 0.12492365, USD: 10.48543252 |
| 8ea642bc-b108-42b2-9bcc-6529d9bbe804 | Address on File | Contingent | DOGE: 145.24152455 |
| 9164b1ec-8b2e-41ab-b909-c352aba3f6e7 | Address on File | | BTC: 0.00000001, FLR: 1.51095, NEO: 0.06258909, USD: 9.92800705 |
| 9eab858b-3e40-4d34-a8d0-e5b334e4994f | Address on File | | BTC: 0.00000032, POT: 1, RDD: 8177.8185, XDN: 5274.16663043, XVG: 3700 |
| 93129467-3e1a-4334-bb3d-21311c11cf7f | Address on File | Contingent | XVG: 5549.345 |
| 6b6e5ce1-6291-4dd1-810c-433d8b1e86ab | Address on File | | DOGE: 145.22884787 |
| eca0f2e9-2583-466b-b309-54e8f575cab8 | No Address on File | Contingent | XRP: 24.59991438 |
| 003a7359-77b0-4671-a791-0795034032b7 | Address on File | | BCH: 0.00000007, ETH: 0.00562738, ETHW: 0.00562738, IGNIS: 19.81411303 |
| 793ab0b7-c92b-4eed-aad3-3fd4e64d851e | Address on File | Contingent | BTC: 0.00028603, FLR: 0.90657, XRP: 6 |
| 5f85f60e-e77a-4823-8a43-bbafa44112e7 | Address on File | | BCH: 0.00586759, DASH: 0.0117497, EMC2: 65.88937108, NEO: 0.95933247, USDT: 0.00006751 |
| 80e5d5e7-1c63-4899-b9a3-285000bb16f0 | No Address on File | Contingent | XLM: 117.79556959 |
| 60664cdb-353d-4004-ac23-658c48940b30 | Address on File | | ETH: 0.00023047, USD: 10.00139308, USDT: 0.10042829, WAXP: 0.22167651 |
| bb2f61e6-8996-4e8e-89d7-dc9706418843 | Address on File | Contingent | ADA: 10, BTC: 0.00000861, NEO: 0.71886698, USDT: 0.05212271 |
| a6ce8f35-8a89-46d4-91a9-39ee53bb6964 | Address on File | Contingent | BTC: 0.00000427, NEO: 0.975, NXT: 50, USDT: 1.34194865 |
| ce7a15d4-1291-439d-92ba-771dc9ec76ba | Address on File | Contingent | BTC: 0.00000019, ETH: 0.00501462, ETHW: 0.00501462, WACME: 37.03611185 |
| a451a4e8-4942-4db2-9e1f-3f5578da5683 | Address on File | Contingent | RDD: 4664.55128965, SC: 1092.06145998, USD: 2.34213133, USDT: 0.30271059, WACME: 66.50748155, XVG: 0.09782407 |
| af8e133e-950a-4e30-93a1-7e0161c7bf1a | Address on File | | HBAR: 192.19935073, USD: 0.00859786 |
| e993d811-05c8-450b-9e1c-39f26f15a757 | Address on File | | BTC: 0.00000039, FLR: 132.4485125, XVG: 3583.34302762 |
| 5b3f4f58-db59-4aa7-901d-da4bb01b8ca3 | Address on File | Contingent | BTC: 0.00037943, USDT: 0.00000001 |
| aa94bfdf-d773-409c-9ba4-5df75405fd04 | Address on File | Contingent | NEO: 0.975, PAY: 150 |
| f887e14b-d4b3-40e8-a7d8-8c00a225803f | Address on File | Contingent | BCH: 0.00000106, BTC: 0.00018493, OMG: 4.61175422, STRAX: 2.993811 |
| 4649e9aa-9996-422d-84e4-e8c3c2db02ca | Address on File | | BTC: 0.00000004, XDN: 3280.82014405, XEM: 330 |
| 5c6f0dc7-e07a-4303-805d-2cefe8d976da | Address on File | Contingent | DOGE: 0.72701325, USD: 10.48776702 |
| 45e91b88-03e0-4467-9525-5a147999007a | Address on File | | USD: 10.54014623 |
| a0030792-ab75-466c-bea3-7f149aca53ca | Address on File | | BTC: 0.00002128, ETHW: 0.00041227, USD: 9.87968213, XLM: 0.76243754 |
| ef78f547-9395-4faf-9bfb-8f6aa9161469 | Address on File | Contingent | BTC: 0.00000004, USDT: 10.49641256, XLM: 0.00008906, XVG: 0.165 |
| 54f6cc8d-e449-4eb3-8515-6ec29ff6f5c0 | Address on File | Contingent | DOGE: 98, TRX: 49.994 |
| 74fb59d2-c458-4dca-a6c9-554f46ce7cd3 | Address on File | Contingent | LTC: 0.00006577, PIVX: 47.88070829 |
| 4d6fb755-3c10-4c2c-89a6-d7d65fa89147 | Address on File | Contingent | ETH: 0.0000007, ETHW: 0.0000007, XLM: 117.7268972 |
| f9aacaf8-e23c-443b-91cd-b859d80313f0 | Address on File | Contingent | FTC: 9.88, VIA: 185, XLM: 13.13894153, XVG: 1800 |
| e4af1c56-5997-4fb3-bca2-6f46a484472c | Address on File | Contingent | BTC: 0.00000006, DGB: 134.83875, DOGE: 110.31162472, RDD: 2843.15372047, USD: 0.31132592 |
| 00505b41-4ec3-4a25-a02d-62d786a856ff | Address on File | Contingent | BTC: 0.00035101, THC: 357.27070684 |
| 2d26b4ff-758f-4c65-8b12-5e51c45bc24e | Address on File | Contingent | BLK: 17.97297297, EXP: 10, FLR: 214.5517315, IGNIS: 40, NXT: 80, RDD: 6041.66666667, VRC: 16.35752186, VTC: 10, WACME: 5, XVG: 53 |
| 0b04e15b-49d8-4382-9d3c-10a2d66f794e | Address on File | | FLR: 365.0576164, XDN: 6322.46350515 |
| 8663e4f2-a1da-41db-94f4-6e79507591ae | Address on File | Contingent | BTC: 0.0000091, FLR: 3.58975792, XRP: 23.75828398 |
| 4fd10f2c-d51c-45ec-8ae0-7fb236257ac2 | No Address on File | Contingent | BCH: 0.00037775, BTC: 0.00037775 |
| de2b1dc9-0d03-4118-a19e-4a1709f0312d | Address on File | Contingent | USD: 10.53624899 |
| 7af63bd9-d650-4cd3-87b9-1418a1e4445c | Address on File | Contingent | BTC: 0.00018037, NEO: 0.60285579 |
| 86c19dd9-049b-4859-aebd-9b58c668ff80 | Address on File | Contingent | NEO: 0.975, RDD: 4000 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 7d3821b1-2178-4d1f-ae7c-abb2f6f69cac | Address on File | Contingent | THC: 303.030303, USD: 0.00186923, VTC: 85.56514695, XVG: 0.83716538 |
| e4b30af0-a886-4ec9-b38c-56b85ef6df0f | Address on File | | FLR: 3.0219, NXS: 16, NXT: 30, POT: 200, THC: 60, XRP: 20, XVG: 100 |
| f5fe77ef-3f25-47ec-a814-6abc2046d7e9 | Address on File | | BTC: 0.00023237, LTC: 0.05, RVN: 8.96226041 |
| add1b9be-37af-4c9d-9981-f369b0d1f191 | Address on File | Contingent | BTC: 0.0000026, TRX: 150, USD: 0.18796243 |
| 9ce32b7b-e025-4ca3-8042-dd7234911a19 | Address on File | | SC: 2302.99596745, XVG: 1302.42456896 |
| 5f6fb9ea-6bf8-4386-9fac-daff0f252adf | Address on File | | BTC: 0.00000003, DGB: 660.49291139, SC: 1500 |
| ae8feba5-7b1c-40c9-b0a9-71e9e7075bbe | Address on File | Contingent | BTC: 0.00005755, NEO: 0.975 |
| 414ece1a-e5f7-4585-a856-1077d9d074ce | Address on File | Contingent | BTC: 0.00000004, LSK: 12.15780457 |
| 6e0bf92c-587c-40fd-9c0e-e5518bb3f3c7 | Address on File | Contingent | BTC: 0.00000856, DGB: 1140.74512937, PIVX: 5.32185434 |
| f2b68b52-8ff8-4e2d-aef3-82d46117f269 | Address on File | | ETH: 0.00000314, ETHW: 0.00000314, FLR: 302.19, USD: 0.04210235, XVG: 1050 |
| 8344fda7-6cc5-4e67-a448-0aa2dfa59b88 | Address on File | | DGB: 1316.7891939 |
| 2c4db1d0-2881-4ca0-b2a5-4ff7359f8ba1 | Address on File | | ADA: 3, AVAX: 0.00001383, BTC: 0.0002929, ETH: 0.00068944, FLR: 0.6585, SC: 0.49828491 |
| 3777f60d-2a06-4ca7-aa4b-5a0515d44985 | Address on File | Contingent | DGB: 1316.77705647 |
| 3365ee9a-0e0f-4c6e-9f7b-31f2b8180662 | Address on File | Contingent | ETH: 0.00451905, ETHW: 0.00451905, NEO: 0.23419377, USDT: 0.00048364 |
| 44785ca5-a4f2-434c-ba43-4e06602368aa | Address on File | | BCH: 0.00000275, BTC: 0.00002386, NEO: 0.35458267, USD: 0.0007418, WAVES: 4.000011 |
| 072704f8-5d1b-448b-bbda-04fccb2ae9ef | Address on File | | ETH: 0.00000001, ETHW: 0.00000001, LTC: 0.10033522, USD: 2.57730536, USDT: 0.14544701 |
| 5f9c4e16-c8d0-473a-899a-8b5e4d4b5824 | Address on File | | ADA: 0.52255515, FLR: 120.995423, USD: 0.00000001, USDT: 6.91433686 |
| 67824778-a5c5-4ded-a64a-dbcc5abd3018 | Address on File | | ETHW: 0.99219665, FLR: 302.19, USD: 0.00874998 |
| 1adb0bd1-8f60-4100-b8ca-e7b8bfbfdaf9 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001, DGB: 1309.18852311, XMY: 1447.14290419 |
| eaf10a12-21f0-4a8f-a4e3-f01b1fb97956 | Address on File | Contingent | ETH: 0.0056288, ETHW: 0.0056288, OMG: 0.10012257 |
| bd6083d9-5b66-455b-9b34-d2e6eb1ce7f1 | Address on File | Contingent | DASH: 0.002, QTUM: 3.73292584, WACME: 25 |
| b173db08-88c4-4c89-a46e-8ea4c0ce378e | Address on File | Contingent | DOGE: 145.07872772 |
| 57839e37-098a-4b6f-a895-94940cc50ca3 | Address on File | Contingent | BCH: 0.00008818, BTC: 0.00000002, FLR: 374.4596667 |
| e8409b65-8625-4eef-9fda-dd109114ab39 | Address on File | Contingent | LINK: 0.1, NEO: 0.975, USD: 0.85741216, USDT: 0.00016076, XEM: 2.52 |
| 53d92856-641b-47b6-a2e2-b348a88577a9 | Address on File | Contingent | ADA: 9, BTC: 0.00000939, FLR: 1.843359, NXS: 5, POT: 22, THC: 145, XLM: 11, XRP: 12.2 |
| 40987310-87c7-4680-bd65-cd9421f4281d | Address on File | Contingent | DGB: 1316.52525539 |
| e743aa42-c014-4f0d-b284-da48e6682645 | Address on File | Contingent | BTC: 0.00000002, LTC: 0.07870558, VTC: 38.20377185 |
| 4da2ad75-98d4-45e7-9971-b255dab7427e | Address on File | Contingent | BCH: 0.00000068, ETH: 0.00567448, ETHW: 0.00567448 |
| 1177f4c0-55a8-4d0e-8f89-3ff76f6a7d7a | Address on File | Contingent | BTC: 0.00000002, XRP: 24.57108902 |
| 7a63ba06-3d12-4c27-b4cd-92dd29481f03 | Address on File | Contingent | BTC: 0.00000005, LSK: 7.75900024, USDT: 0.00260516, XEM: 120.78900478 |
| 8a0451fc-8c31-41a2-8ddb-74afefd88c24 | Address on File | Contingent | ETH: 0.00000003, ETHW: 0.00000003, IOTA: 58.376, USDT: 0.00000001 |
| 00328795-7694-4bf4-80c5-3644c953af66 | Address on File | | BTC: 0.00000196, DNT: 164.38620629, SC: 600, USD: 3.04961906, USDT: 0.68846907 |
| 53ddf29d-3513-4bc1-93a9-4f79d6ab9986 | Address on File | Contingent | BTC: 0.00031734, LINK: 0.26 |
| b08f2c33-752e-4a84-a773-897185255555 | No Address on File | Contingent | BCH: 0.00037755, BTC: 0.00037755 |
| f4a278f8-775e-421f-8f0f-0654bedb7cf5 | Address on File | | FLR: 370.8969558, USD: 0.0084373, USDT: 0.00284473, XRP: 0.226866 |
| 41875d7c-6d25-4bc5-bb89-b1057cfdcdfe | Address on File | | ADA: 0.00006693, RDD: 4240.84129827, SC: 957.45593158, SIGNA: 3877.60069545, USD: 0.00278119, XVG: 639.28035982 |
| e2c90bc4-40de-498b-895b-d94de3125cf4 | Address on File | Contingent | BTC: 0.00022786, SC: 1200 |
| 805c2052-fa2f-4b1b-a2ef-e30dee10ae65 | Address on File | | DOGE: 145.04338388 |
| a2702e6f-be67-4add-9996-a142a7921987 | Address on File | | ETHW: 0.05204985, FIL: 0.44429148, FLR: 45.3285, STMX: 784.9, USD: 0.00000001, USDT: 3.87439269, XDN: 500 |
| 1d515236-3d4c-4917-aac1-45ef9fac4675 | Address on File | Contingent | BTC: 0.00037882, USDT: 0.00586357 |
| b7abdf15-9c7c-426b-8fbd-1e7d6cb7d861 | Address on File | Contingent | BTC: 0.00000002, GAME: 4.15080345, RDD: 26185.14774435, USD: 0.00100456 |
| d8a2dc51-6d51-46bf-9381-fc3ab06a76ae | Address on File | | ENG: 42, ETH: 0.00000929, ETHW: 0.00000929, RDD: 25524.7151875, XDN: 3911.78035294 |
| cea139f0-f773-48ce-91a4-3fa4d59a1828 | Address on File | Contingent | USD: 10.52909109 |
| 37fcd7d1-f1a0-40df-ad16-1120d87ee0a4 | Address on File | Contingent | BCH: 0.00006295, USDT: 10.48013596 |
| ec6e7887-c655-4d13-b5bc-27d52c63e0b7 | No Address on File | Contingent | BCH: 0.00037748, BTC: 0.00037748 |
| f42a330c-6a98-4148-a83e-e3e057b7425b | Address on File | Contingent | HBAR: 192.12984385 |
| 0e13d6b3-ec9c-46ef-988c-3b27c023f320 | Address on File | | ETHW: 0.98965063, FLR: 302.19, USD: 0.00930392 |
| c662aef3-c34d-454e-9b5d-f1ace4c77432 | Address on File | Contingent | USD: 10.52854487 |
| 6924058f-e467-47f1-b421-dec9a9b73a62 | Address on File | Contingent | HBAR: 192.12057453, USD: 0.00000002 |
| 354094e1-ba1f-4d85-adee-52b9f72220ce | Address on File | Contingent | BCH: 0.00000033, SC: 3000.50338757, USD: 0.0039509, XDN: 500 |
| 1e46922f-e47f-44c3-9758-9a660f1b1923 | Address on File | | RVN: 501.24525562, USD: 0.00158288 |
| 9bcb1149-3319-4dad-b51f-36bfc47c5dca | Address on File | | NEO: 0.87367604, WACME: 75.84096455, XLM: 0.04297619 |
| ab468692-979f-4303-8a9f-55101b35f1ce | Address on File | | BTC: 0.00037833, ETH: 0.00000934, ETHW: 0.00000934 |
| 038b10d5-69a7-48c9-950b-c202a2b5028e | Address on File | Contingent | BTC: 0.00037894 |
| b740a2fe-d7e6-4459-831c-117ac2824c17 | Address on File | | BCH: 0.00004468, PAY: 983.39404481 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e5d9b9b2-d660-4ca2-ab9f-9862d65100e7 | Address on File | Contingent | BTC: 0.00001488, XLM: 113 |
| 305c32de-1201-43fc-9626-a7bfb90944ea | Address on File | Contingent | USD: 10.52652954 |
| a3b51f13-b4ec-4509-a3a1-fb698834c33b | Address on File | | POWR: 65.34128128 |
| d27fa64f-b2ea-41ac-bfd6-08c91e6c56ed | No Address on File | Contingent | DOGE: 144.99055033 |
| 9bece9fc-7a72-4669-8d21-f873d0cda723 | Address on File | Contingent | BTC: 0.0003789 |
| 2be04d77-2818-4028-bf4e-c6c8b7489d8b | Address on File | | BCH: 0.08843784, USD: 0.00009494, USDT: 0.67303077 |
| 190d3549-d6a0-433b-8fb3-1f7a8ee70bb7 | Address on File | Contingent | BTC: 0.00000004, USDT: 10.48296636 |
| e9a69665-dbc7-4a59-b28d-4370a44c0756 | Address on File | | BTC: 0.00001892, USD: 10 |
| 2a47089b-68b0-4d35-8154-19715080fe1d | Address on File | Contingent | BTC: 0.0000109, ETH: 0.00506894, ETHW: 0.00506894, IGNIS: 22.5, NXT: 45, VTC: 5 |
| e30e0607-0b55-45d7-b32e-de0738f79e6e | Address on File | Contingent | BTC: 0.00000006, DOGE: 116.07476309, SIGNA: 1356.20723437, SYS: 0.90443535, XLM: 0.01, XVG: 172.97455477, ZEC: 0.005 |
| 8c65e988-b113-44a7-afcb-5b766c30afb2 | Address on File | Contingent | BTC: 0.00000015, RDD: 24998, XDN: 11840.92712324 |
| cc0267eb-9933-4331-82df-8545b9cbee5b | Address on File | Contingent | BTC: 0.00037885 |
| bcba2fab-96b1-4ab1-bd91-cdc545cda0e3 | No Address on File | Contingent | BCH: 0.00037732, BTC: 0.00037732 |
| 68228da4-33dc-4ae6-87de-36e63f9ad1de | Address on File | | NXT: 3750, USDT: 0.02336517 |
| d1ab062d-362d-4aba-bfad-edf2bcd762fa | Address on File | Contingent | BCH: 0.00000034, USDT: 0.00001145, WACME: 317.1290026 |
| b68bbda8-8c9b-4d06-b7d9-2d1e884df9d0 | Address on File | Contingent | USDT: 10.48083824 |
| 5ed02c91-c8d9-47a0-b577-9e96bfe0203e | Address on File | | BTC: 0.00007394, USD: 6.20149284, USDC: 2, USDT: 0.25960661 |
| 5118fcaa-d51b-424c-824f-3fad21853463 | Address on File | Contingent | ADA: 25.74553532, BTC: 0.00000621, WAVES: 0.55678616 |
| 7d3d7e7c-4a3c-43bc-b78f-c82367524da7 | No Address on File | Contingent | BTC: 0.00032926, NEO: 0.15 |
| 992f0c07-1c8e-4f94-b537-d1b1c9502879 | Address on File | Contingent | ETH: 0.00018776, ETHW: 0.00018776, USD: 0.05290588, USDT: 10.08002146 |
| 3154b6d5-3fbb-481a-92d5-eac1ec94dcb1 | Address on File | | BTC: 0.00037075, USD: 0.00141606, XDN: 5000 |
| 12f51d90-50c6-4871-afc7-5dcaa1f74ec1 | Address on File | | USD: 8.88705908, USDT: 1.62782869 |
| df439e03-e335-4967-83f6-680c276ed965 | Address on File | Contingent | BCH: 0.0000002, BTC: 0.0000002, SC: 3004.51807229 |
| f7d42e31-41e1-4e8e-a246-484d6d653cf0 | Address on File | Contingent | BTC: 0.00036314, FLR: 0.151095, XRP: 1 |
| 120a5db5-9c46-4c3c-acfc-fc359dae5b69 | Address on File | | BTC: 0.00037872 |
| 4b208425-b889-4891-be8c-3f1b635e1bec | Address on File | Contingent | DOGE: 144.91964129 |
| 39263587-4ff3-4a9f-bf96-8d65af58eece | Address on File | Contingent | SC: 3003.61625, USDT: 0.00792906 |
| 00cbc6db-e73b-4176-a17d-742304bc0cce | Address on File | Contingent | BTC: 0.00000032, MONA: 1, STRAX: 1, THC: 200, VTC: 2, XLM: 100 |
| 2efc5507-0291-4b6d-ab6d-ef942308000a | Address on File | | BTC: 0.00000089, FLR: 3.0219, MYST: 4.99746773, PINK: 500, SIGNA: 1250, STMX: 1008.045, THC: 750.00038001, USD: 1.82624327, XMY: 4284.09492 |
| 3ecbcac2-aa08-4218-b334-35a65b4222e4 | No Address on File | Contingent | ARK: 37.55902426, BCH: 0.00000008, BTC: 0.00000008 |
| 576b4b01-8b27-43d5-88fc-2277fd7ee8a3 | Address on File | Contingent | BTC: 0.00037759, USDT: 0.0286491 |
| fbbfa804-b7c4-428f-9766-b30f8a319f44 | Address on File | | BTC: 0.00034021, USDT: 1.06294426 |
| ab8be516-c1a8-48b1-81b9-e2578653f9d3 | Address on File | Contingent | USD: 10.51853781 |
| 9fd8f42e-f8bc-43df-ae6d-5c5281975af7 | No Address on File | Contingent | BCH: 0.00037711, BTC: 0.00037711 |
| 8b72d7fa-5b57-4197-bbff-0eb934105c88 | Address on File | Contingent | BTC: 0.00011322, DCR: 0.4498414 |
| 818d58dd-df73-48b3-bf2d-65aa7473fd54 | Address on File | Contingent | BCH: 0.0003771, BTC: 0.0003771 |
| 1c4b35f9-b959-4e6a-8794-b18760102ec9 | Address on File | Contingent | BTC: 0.00000125, FLR: 3.65940048, USDT: 0.00017676, XRP: 24.219203 |
| 6ff694c1-35f5-41e6-b693-5fb6882d3fcc | No Address on File | Contingent | BTC: 0.00000014, OMG: 12.20516218 |
| e03695dd-6a7e-4359-a4f7-615048c71436 | Address on File | | BTC: 0.00003819, FLR: 332.8937465, USD: 0.10210962 |
| 9b10152c-539e-4d90-a9d5-42d6d5ba9b36 | Address on File | Contingent | BTC: 0.00037857, ETH: 0.00000017, ETHW: 0.00000017 |
| ce2bc30f-eea6-4b82-8dc8-6814ca840103 | Address on File | Contingent | USD: 10.51688617 |
| d856aead-0b51-4ffc-a85a-5ea64a0fa6ff | No Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000864, NEO: 1.12129533 |
| 8853e76e-d6f5-42cb-acaf-c24ce560db20 | Address on File | Contingent | BTC: 0.00037854 |
| 903e2755-0817-4597-983a-15252b4438c5 | No Address on File | Contingent | BCH: 0.00012036, SC: 3000.60596026 |
| 56e3dc17-63a3-49fc-8164-27f1d5d09c23 | No Address on File | Contingent | BCH: 0.000377, BTC: 0.000377 |
| 0dcb0924-702d-4c1d-8c65-2e4d1a3b992e | Address on File | | EDR: 20645.91131041, FLO: 1132.89014763, FLR: 0.07293598, RDD: 15837.74289984, USD: 0.1819397, XRP: 0.48271606, XVG: 1172.726 |
| 39bb1a3d-a67e-4041-aa99-0293d68bb882 | No Address on File | Contingent | BCH: 0.00014002, BTC: 0.00014002, DOGE: 81.8, LTC: 0.00862161 |
| 2f0f3c41-5cd8-4536-9fc3-72e02c184e5e | Address on File | Contingent | ARK: 0.36185372, BTC: 0.00000656, GLM: 0.14096916, NEO: 0.4791781, PAY: 100, VIA: 148.0981085 |
| 80428f03-dae3-4405-ab51-8fee54eb07a1 | Address on File | Contingent | OMG: 10.2, USDT: 1.72167537 |
| 479e8292-a22f-49ed-978b-b3eff7653f2c | Address on File | Contingent | LTC: 0.12539253, WAXP: 12.95220601 |
| 7d34ad09-a784-418b-9d83-71d3c5b0f290 | Address on File | | NXT: 100, QTUM: 2, USD: 4.99162727, XDN: 2000 |
| a5de1426-7726-4a15-bea9-29e34f3c5024 | Address on File | Contingent | ENJ: 30.49200499 |
| d72b1adf-11b9-4eda-ada5-5f0ced2359b1 | Address on File | | EMC2: 13.03536265, ETHW: 0.00000002, FLR: 36.98501355, HIVE: 6.46724837, IGNIS: 10, NXT: 59.22070701, RDD: 4600.70229452, SC: 437.88210502, STEEM: 6.46724837, THC: 151.77035846, USD: 0.14874485, VTC: 9.66240286, XVG: 250 |
| 13222635-632b-4eb1-9e6c-7b06af74cbbb | No Address on File | Contingent | BCH: 0.00037691, BTC: 0.00037691 |
| 9b047161-e4e5-422b-ba35-605bf15ca073 | Address on File | | ETH: 0.00001163, ETHW: 0.00001163, FLR: 345.2285152, XRP: 1.84407322 |
| d890597d-1b01-4fac-96ae-dce6f89a4a7f | Address on File | Contingent | DOGE: 144.80125022 |
| e1ca67e2-5186-4605-b64e-353801377910 | Address on File | Contingent | USD: 10.51198531 |
| 448c7dac-c318-4eb9-a34b-cb8d77b38718 | Address on File | Contingent | ARK: 16.9447125, BTC: 0.00000301, OMG: 6.59790884 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 75bdfc24-f676-4321-8727-6962fbfdfc26 | Address on File | | BTC: 0.00000011, DGB: 0.26605937, ETH: 0.00000092, ETHW: 0.00000092, RDD: 26261.01695296 |
| dc35b9fb-ed98-4a0f-a375-dea336b93eee | Address on File | | ADA: 0.63455127, FLR: 349.330459, USD: 0.03390591, XRP: 1 |
| 4db17e1d-1346-4ebe-8230-b94a7ba76fdf | Address on File | | USD: 10.51104583 |
| 721b8b61-5f3b-4cdc-ae74-487fb30777e5 | Address on File | Contingent | BTC: 0.00037835, USD: 0.00006688, USDT: 0.00001988 |
| 65f5f596-b27d-4f60-8ad2-ee6fb1a9c3eb | Address on File | Contingent | BTC: 0.00024746, ETH: 0.00115027, ETHW: 0.00115027, USDT: 1.49525555 |
| 27633d5d-6bf6-496f-bbdf-6c225faf360a | Address on File | Contingent | BTC: 0.00036583, NEO: 0.03790873 |
| 8e49d400-c5be-4ba8-80f9-411863e3f022 | Address on File | Contingent | BCH: 0.00000006, BTC: 0.00008311, RDD: 8282.40626866, XVG: 2572.92645675 |
| 4e887187-b30d-4a91-904e-1f3be0866bb0 | Address on File | | NEO: 0.7149226, XDN: 89864.86486486 |
| 6a71e8c3-2286-4c2e-a0f3-e3429e009cb3 | Address on File | Contingent | BTC: 0.00000005, ETH: 0.00009258, ETHW: 0.00009258, GLM: 34.76094229, RDD: 3852.07644231, STRAX: 0.99837728, XVG: 406.52373928 |
| 1f37460e-13c4-4c55-8bd0-755eb755fde3 | Address on File | Contingent | ARK: 2, NEO: 0.975, PAY: 20, RDD: 2000 |
| 8b4fe235-7627-4933-b338-e61976e641cc | Address on File | | ADA: 27.84740025, USD: 0.3119696 |
| e811697c-51eb-4eff-befb-32357aad431a | Address on File | | DGB: 1313.62889983 |
| 7f0fa316-0161-45d0-ab1a-26d039357cf0 | Address on File | | USDC: 10.47758597 |
| 843a49a2-00f3-424c-967c-66c37dba1b2a | Address on File | | NAV: 21.8648982, POT: 399.998, SYS: 63.46233871, VTC: 7.197189, XVG: 237.96738 |
| d5ee3e46-aac4-474e-8552-eb74c8f7bab9 | Address on File | | RDD: 26268.46603261 |
| 3fa5803b-0e7e-46b7-a95e-64836320465a | Address on File | Contingent | BTC: 0.00037821 |
| 7ce7d8bc-b922-4a7f-a169-053afee67a06 | Address on File | | BTC: 0.00000518, DOGE: 49.82091556, FLR: 2.86358202, IGNIS: 6.77676426, LTC: 0.0609, NXT: 13.55352851, POT: 31.30692695, SC: 514.31393382 |
| b257ea53-d41a-46b4-a301-7b1e3d2072c1 | Address on File | | LTC: 0.124589, USD: 0.80865467, USDT: 0.00023615 |
| 3f5fb591-1100-44fa-8459-6823df652a51 | Address on File | Contingent | BTC: 0.00000413, FLR: 3.62756641, XRP: 24.00851394 |
| 6cdea1ff-4070-4946-854d-6947188ee649 | No Address on File | Contingent | BCH: 0.094332 |
| 83bcd418-fd5e-4bad-92b3-60dc98523230 | Address on File | | BCH: 0.05740379, BTC: 0.00000379, XLM: 44.77500097 |
| 0195f155-d241-4047-ab93-3e9ef09e29d6 | Address on File | Contingent | SC: 3001.77424926 |
| 15898ebc-1bf2-4eb3-9f0b-4a9b825b2860 | Address on File | Contingent | ETH: 0.0000271, ETHW: 0.0000271, ONT: 3, USD: 9.48879409, USDT: 0.34234054 |
| 83984863-170d-4fff-bf3d-e3152bcf63e1 | Address on File | Contingent | BTC: 0.00037767, USDT: 0.01393897 |
| 4328da45-7089-4642-b31f-7b64576addca | Address on File | Contingent | BTC: 0.00037817 |
| cea00bc2-55c1-4273-97d2-3b7e3019cd88 | Address on File | Contingent | USD: 10.50593494 |
| 861ad1e1-b992-448b-a320-2a31899c4aea | No Address on File | Contingent | ADA: 28.6883752 |
| fa7c7593-ab20-4efa-810c-1c360747b126 | Address on File | | LRC: 0.15278517, USD: 10.4606101 |
| af1b813a-a8f0-4b4e-a084-3d5e7d7d46b1 | Address on File | Contingent | BTC: 0.00000028, RDD: 26242.48995455 |
| b4ec9c06-2beb-4d7d-9e76-d707b1454361 | Address on File | | USD: 10.50438771 |
| 3bf21769-3914-4c96-ad4c-677f238c9908 | Address on File | | BTC: 0.00000002, EMC2: 10, FLR: 2.11533, OK: 15, PINK: 180, RDD: 3013.57584677, SC: 869.000625, XRP: 14 |
| 1b28e4d6-5fd0-4fdf-905f-ed83d285db4a | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00000078, ETHW: 0.00000078, XRP: 24.50278502 |
| 89df421c-120d-420b-911b-4081b11dae08 | Address on File | Contingent | BCH: 0.00000009, BTC: 0.00000009, GLM: 1.76910728, NEO: 0.26173751, NMR: 0.56589152 |
| 8dd8132d-6508-4dd9-8bac-4ab96b9ca7b5 | Address on File | | DOGE: 144.68271042 |
| 17840b5f-c970-4184-9465-68dfb38742ec | Address on File | | ADA: 1.5, BAT: 8, BTC: 0.00004, DOGE: 8, EOS: 0.44, LINK: 0.75234857, MATIC: 1.3, USD: 0.01677671 |
| 06210da6-2b97-4bec-ac42-976b79e10a54 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, LTC: 0.13493102 |
| 5684fd36-d5a5-4f33-b1bd-eaf9ce355c1d | Address on File | Contingent | BCH: 0.00000026, BTC: 0.0000001, MANA: 0.11003608, USD: 0.00937848, USDC: 10.40796019 |
| d8ad00d3-e23f-429a-8ef4-147dc4a63c15 | Address on File | Contingent | ETH: 0.0000007, ETHW: 0.0000007, WAVES: 6.34571418 |
| 43567c46-e747-4fc7-8a8c-0bd787e6c683 | Address on File | | SHIB: 0.00004816, USD: 10.19325554, USDC: 0.30924347 |
| d6970722-8410-4260-95a7-56ad79e2c3a3 | Address on File | Contingent | BCH: 0.00000012, BTC: 0.00000012, SC: 3000 |
| dcdf5288-e0c8-4f92-8ef1-40cd76ddea76 | Address on File | Contingent | ADA: 28.68173031 |
| b1e71aa6-174f-4f29-8241-42b34643f1e1 | Address on File | Contingent | BTC: 0.00019631, FLR: 1.49835508, RDD: 1888.55088068, USDT: 0.00069864, XRP: 9.91664238 |
| 0651be7d-a706-4dbf-8a94-f976a637db3c | Address on File | Contingent | BTC: 0.00000001, FTC: 1000, VTC: 71.83633751, XVG: 10 |
| e2788280-147d-4f0b-9dcc-fd37cd99133e | No Address on File | Contingent | BCH: 0.00037643, BTC: 0.00037643, USDT: 0.00242075 |
| d0df8552-8307-4af2-8691-77546523d00e | Address on File | Contingent | DOGE: 144.64729781 |
| b03bdeff-f12b-4c04-b201-28e6a7c0edf7 | Address on File | Contingent | BTC: 0.00033901, ETH: 0.00058302, ETHW: 0.00058302, LTC: 0.00001386, USDT: 0.0000649 |
| 5853ec55-5d34-4619-916e-74bf691533ef | Address on File | | FIRO: 0.02672972, USDT: 0.00033855, ZEN: 1.31147482 |
| 38a641e1-b817-4bad-9120-726a7c7aba4a | No Address on File | Contingent | BTC: 0.00015518, RDD: 15474.72972973 |
| 77505d09-c299-4578-a2bb-a54a20a02d98 | Address on File | | ETH: 0.00565327, ETHW: 0.00565327, USD: 0.00857121 |
| 9bdf28b2-c69d-4b22-820f-a91b2ce62078 | Address on File | Contingent | BTC: 0.00000003, SC: 3000 |
| d4fe52d1-da33-4dad-9654-5b22a8914b58 | Address on File | Contingent | BTC: 0.00000002, HIVE: 4.52850947, LTC: 0.10167, STEEM: 4.52850947 |
| 90fa864d-9c75-4892-bab5-30edfc1358a6 | Address on File | Contingent | ETH: 0.0000145, ETHW: 0.0000145, WACME: 315.6334145 |
| 3521df6f-8543-4633-bbf8-ed529a426c8d | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00000011, ETHW: 0.00000011, FLR: 3.27068593, LTC: 0.01452216, XRP: 21.64655304 |
| feb5e955-747b-484b-85bf-fa22aebe4537 | Address on File | Contingent | SC: 3000.09083738 |
| b2b8f4cd-f914-43ad-b983-1202aa30b8c0 | Address on File | | NXT: 456.73762019, USD: 9.22121619 |
| 01a278ac-a5be-443a-8af7-027f71355d04 | Address on File | Contingent | BCH: 0.00000065, SC: 3000 |
| 169fc8c2-bbae-4b40-80e7-757427a76545 | Address on File | Contingent | SC: 3000 |
| 2565cf74-bbe5-4207-9ddc-f3e8f8096915 | Address on File | Contingent | SC: 3000 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 2a3f999a-4dd8-4106-b1db-d22a61d748fb | Address on File | Contingent | RDD: 12000, XVG: 3000 |
| 56bf4ab9-a742-4784-86bb-7289124d3bd3 | No Address on File | Contingent | SC: 3000 |
| 617047bc-7ab4-4902-b0f4-d94317389c2f | Address on File | Contingent | USD: 10.5 |
| 6314cfa2-177d-4712-a56c-8d663e122463 | Address on File | Contingent | USD: 10.5 |
| 8cdcc9ed-f02a-4074-ab5b-4c702075445d | Address on File | Contingent | SC: 3000 |
| b80f6d86-adff-4e2b-8c9e-222bfb0ce1a6 | Address on File | | RVN: 500 |
| 9d8a0e7c-3ea4-4420-88ef-95fc5f8e4027 | Address on File | Contingent | ARDR: 50.35735714, BTC: 0.00004215, DGB: 366.12638451, RDD: 2000, SC: 331.98790672, SIGNA: 185.39287599, USDT: 0.00014337, XVG: 145.11516348 |
| 17354d69-f451-44a4-b952-1a36cea7243e | Address on File | Contingent | BTC: 0.00000009, FLR: 2.52682493, GLM: 10, XRP: 16.7234186, XVG: 572.42787736 |
| 08343b6e-e59a-4140-8dc1-9b67ec467e83 | Address on File | Contingent | DOGE: 130.45122561, RVN: 49 |
| 93c2019a-5204-457e-8c2b-c03689fcb8fb | Address on File | | ADA: 0.6, ETH: 0.00553496, ETHW: 0.00553496, USD: 0.00727538 |
| c4697a18-089b-4a3f-91fc-c62716b0f338 | Address on File | | RDD: 2116, ZRX: 44.81515561 |
| 6ba3740c-9f9e-4ca6-b7cb-b7d18f672da5 | No Address on File | Contingent | BCH: 0.00037643, BTC: 0.00037643 |
| 9a13c1c9-2c36-462d-a194-fd6275065b62 | Address on File | Contingent | BCH: 0.00000001, RDD: 24000, TUSD: 0.88 |
| 76588d2c-2168-4108-8bf8-271dfa5f1347 | Address on File | Contingent | FLR: 1.3024389, IGNIS: 16.75466495, IOTA: 35.24981278, XDN: 530, XLM: 44.65093818 |
| 8d49797c-0dcf-479a-9401-6e7ebb8a5cf3 | Address on File | Contingent | BTC: 0.00000004, ETH: 0.00000528, ETHW: 0.00000528, ZRX: 48.69094043 |
| d9e0e1e0-a1a9-4c5c-b800-5d17907cf176 | Address on File | Contingent | USDT: 10.45679261 |
| a77bf41a-8cfc-497c-8152-6dbcd5734453 | Address on File | Contingent | BTC: 0.0003779 |
| 1297bd93-e7d4-447e-bb01-9dd6ee9315a3 | Address on File | | ADA: 2.6315328, BTC: 0.00034304, USD: 0.00451978 |
| b05c7f5d-6a74-4150-843a-5051592caa87 | No Address on File | Contingent | BCH: 0.00000005, BTC: 0.00037789 |
| df1168ab-8242-4b7e-a5d1-5982ba81683b | Address on File | Contingent | BTC: 0.00000018, LTC: 0.02000546, NEO: 0.975 |
| f6bf102d-e055-4fa3-8d49-80041d2b3c75 | Address on File | | USD: 10.49803336 |
| ebb28045-4bd6-4c4b-9506-e8b728281914 | Address on File | Contingent | BTC: 0.00008413, IOTA: 44.79427892, SIGNA: 72.497444, USDT: 0.00000002 |
| 2c22df29-94cb-46b1-984e-d6e56f6d4360 | No Address on File | Contingent | BTC: 0.00037787 |
| 30e1c3ef-b63f-41c5-bb72-f35e4be5518c | No Address on File | Contingent | BCH: 0.00037636, BTC: 0.00037636 |
| 4043548c-8d1e-479c-a560-50f2d53bc973 | Address on File | | DGB: 935.50766889, USD: 3.01347968 |
| 091f1c22-1189-46dc-b578-2dec6e461db4 | Address on File | Contingent | BTC: 0.0003778, USDT: 0.00116089 |
| e4521272-3499-4a75-bba9-a95c0bb86cbd | Address on File | Contingent | BCH: 0.00000404, BTC: 0.00000018, LSK: 11.33529168, NEO: 0.07314024 |
| 0fa7c88d-52c1-488d-8e88-ec4b44c62cec | Address on File | Contingent | BTC: 0.00000002, SUSHI: 0.64789479, USD: 0.86986145, XLM: 101 |
| ee2afc98-0886-4eb3-ac21-5dd81b12f521 | Address on File | Contingent | FLO: 55.57103064, MORE: 0.21251116, MTL: 10 |
| 2147f90e-b559-4ba7-96bb-07619716f861 | Address on File | Contingent | BTC: 0.00000024, NEO: 0.13576306, XLM: 29.43508056, XRP: 15.42344698 |
| bc2a2461-b9e8-4000-a1f0-592d49243204 | Address on File | Contingent | BTC: 0.00019708, POT: 911.27082702, THC: 740.74212097, USDT: 1.83446737 |
| 24ac9c17-6fd1-450a-a4b3-2a88cc1901ff | Address on File | Contingent | USD: 5.52456516, USDT: 4.95100007 |
| fa515268-5f38-4394-b62e-f576ce6753fc | Address on File | | BTC: 0.00021365, DGB: 569.81816017, ETH: 0.00000069, ETHW: 0.00000069 |
| bc7700fb-7f67-47de-ae5b-cc7fc743f0d4 | Address on File | Contingent | BTC: 0.00037778 |
| 151d7c11-d738-46f7-b3a2-e184fb6dbea0 | Address on File | Contingent | USDT: 1.91521578, XRP: 20 |
| bf89e939-1464-4f94-a7ec-35c7f08e07ba | Address on File | Contingent | BTC: 0.00037777 |
| 0df60af9-1bb1-471e-a72c-6d1ae06a3ec0 | Address on File | | REN: 139.37233668, USD: 0.00000001 |
| 8ba92b7d-8d8c-4a4d-95e5-ea3bfe92def5 | No Address on File | Contingent | BCH: 0.00035, BTC: 0.00035, LTC: 0.00940842 |
| b8fed801-0b13-4146-a7ad-fa01f9c48c47 | Address on File | Contingent | BCH: 0.00000229, BTC: 0.00000171, DASH: 0.07387392, ETH: 0.00006252, ETHW: 0.00006252, NEO: 0.78736007, USDT: 0.02796063 |
| 2bda09a7-8afe-411f-9255-40e38ba727fc | Address on File | Contingent | BTC: 0.00000004, USD: 10.29927096, XLM: 0.83143533, ZRX: 0.55471458 |
| 3f196da0-fb28-48b9-9dd6-4f2e951f109a | Address on File | | ETHW: 0.52109687, LINK: 1.42819844, USD: 0.00571897 |
| 0156401d-190f-467d-bba0-497f352d6fb9 | Address on File | | DNT: 371.95687007, USD: 0.00445729 |
| c53c18f1-1b0d-4714-9d62-6587674380b4 | Address on File | | BTC: 0.00000757, ETHW: 0.00000099, QTUM: 3.99 |
| 01df3487-356b-4119-89e3-5d462958acbe | No Address on File | Contingent | ETHW: 0.00000074, NEO: 1.14482255 |
| a37e4d81-8eb7-401c-99cf-7b2a68ab413e | Address on File | Contingent | BTC: 0.00037766 |
| a9af1a43-95ba-42ba-85c7-8e419e4dcfd3 | No Address on File | Contingent | BCH: 0.00037614, BTC: 0.00037614 |
| d7b0ebbd-2f14-43e5-8999-0da1905ae782 | No Address on File | Contingent | ARK: 37.45714286, BTC: 0.00000012 |
| f98258c3-144c-4e95-be2d-3936e8a87cdf | Address on File | Contingent | BTC: 0.00013408, FLR: 2.36191687, XRP: 15.6319989 |
| 8367414e-cec8-483a-9186-72c7734c0c4b | Address on File | | DCR: 0.10252931, ETH: 0.00027407, ETHW: 0.00027407, IOTA: 6.61655447, LBC: 234.04546035, NEO: 0.02119147, SC: 126.65578245, TRX: 10, USD: 0.66369206, USDT: 0.55148778, XVG: 935.78385994, ZRX: 2.95576487 |
| 553e4752-3a4e-40c3-bf50-4ec190870b13 | Address on File | Contingent | BTC: 0.0003776 |
| d7aae0ae-d022-46b6-8ea9-34f6cc46c7a3 | Address on File | Contingent | BTC: 0.0003776 |
| e43a6932-9c0c-4214-958a-9f4d5a0e17c4 | Address on File | | DASH: 0.019, DGB: 200, FLR: 1.51095, LSK: 1, REPV2: 0.2651783, SC: 350, USD: 0.00341159, XRP: 10 |
| e55bebde-54f7-4b48-badb-b9c5fa607611 | Address on File | Contingent | WAXP: 180.23832865 |
| 9771ff53-652f-4580-a2ca-4c74ec786fa7 | Address on File | | BCH: 0.00068598, FLR: 3.0219, SC: 500, USD: 0.00647816, XRP: 20 |
| 17a1710a-2eb3-4acb-956f-4be8fffbbd10 | Address on File | | BCH: 0.00000626, FLR: 373.2667491 |
| 063c566b-17cf-47fb-9666-82a84fb276d9 | Address on File | | USD: 1.06399512, XEM: 299.22118599 |
| b0bf21f1-a6d2-4066-9fff-f638e0caa517 | Address on File | Contingent | BTC: 0.00000005, DGB: 1310.98447712 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e9b5b2bf-2398-4dc3-8d15-9808e3e7ce25 | Address on File | | BTC: 0.00007213, BTS: 573.24840764, USDT: 0.7532586, XDN: 63541.66666666 |
| 0608e061-829c-40b3-9281-48b1479cd78c | Address on File | Contingent | ETH: 0.00565, ETHW: 0.00565, USDT: 0.00239634 |
| 92ff6235-d167-4f86-b7ed-a6bf12ef8b04 | Address on File | | FLR: 15.1095, POWR: 62.47 |
| 64abfdbf-70b1-4b2c-b1ab-c6fcfa385bd6 | Address on File | Contingent | BTS: 120.878, XVG: 4972.822 |
| 94a6c812-b05d-4da5-a6bb-245bee38b850 | No Address on File | Contingent | DOGE: 144.458 |
| 40dbc102-fddc-4b43-a7d5-2a04f75ca56e | Address on File | Contingent | BCH: 0.00000259, BTC: 0.0003775 |
| 2b23afe6-0593-448a-9a07-a2a4e8df1457 | Address on File | | DAI: 10, USD: 0.46663507 |
| 84262cbe-e887-4227-8fbe-29f1a120f917 | Address on File | | DOGE: 144.44371259 |
| edc68976-d3ef-4049-ad9e-efe5a7382f27 | Address on File | | BTC: 0.00037746 |
| 9848355e-3273-4b1d-8e32-58ec5386a287 | Address on File | Contingent | NXT: 300, SC: 2000, XEM: 84 |
| 58205640-bd07-4ae3-a6b8-300cee236ae7 | Address on File | Contingent | BTC: 0.0003772, ETH: 0.00000355, ETHW: 0.00000355 |
| 4bd91e9a-ee80-4bc7-927d-d797ee7a7698 | Address on File | Contingent | WACME: 315.99041585 |
| e6594f42-b28c-4c88-93e3-be5d3845a3da | Address on File | Contingent | ARDR: 69.83240223, STRAX: 6.26964161, VTC: 17.35357917 |
| 51d16d64-bc44-4747-9f9f-19b718f32caf | Address on File | Contingent | FLR: 64.84158037, POT: 5095.78364627 |
| 2298b8bf-54f7-4ee8-954a-a205c4f8ed13 | Address on File | | BTC: 0.00000061, USD: 10.46788248 |
| f4fadbd3-ae25-45a5-ac2d-fcc37e2cf52a | Address on File | | BCH: 0.00000019, BTC: 0.00000019, HIVE: 18.34922403, STEEM: 18.34922403 |
| e130ed23-2bd3-487e-9915-4d1c20aca3b3 | No Address on File | Contingent | BCH: 0.00000019, BTC: 0.00001144, DGB: 1134.68627945, STORJ: 3.53753355 |
| d9249b96-2ac7-42f4-88ec-9c130481d50d | Address on File | | BTC: 0.00017747, ETH: 0.00000004, ETHW: 0.00000004, FLR: 197.6371313, USD: 0.00000013 |
| a5bcc513-a4a3-46a7-a5cc-9d63b58b7dbc | Address on File | Contingent | USDT: 10.44201818 |
| b98ce91e-6911-42ca-adc7-e5e3c29fb63c | Address on File | Contingent | GLM: 22.28289637, SC: 1613.04790323 |
| d0c15c38-a7db-4044-80bc-d639f12eefc1 | Address on File | | BTC: 0.00000002, DOGE: 121.1362079, FLR: 0.35997446, USDT: 0.65395843, XRP: 2.38243795 |
| a494750c-640c-4c6c-802b-2a8f97503ce5 | Address on File | | USD: 1.40456675, WACME: 273.57744795 |
| 673cdaa0-31a6-493d-902e-002fa57f2dda | Address on File | | BTC: 0.00000025, ETH: 0.00000345, ETHW: 0.00000345, FLR: 372.5250262, USD: 0.00137243 |
| 8821da15-72b2-4653-83e2-1aff98987fa6 | Address on File | | BTC: 0.00037704, USD: 0.00765358 |
| 7cddf6a6-dd23-4669-ad68-128bd0a02afc | Address on File | Contingent | ETH: 0.00330156, ETHW: 0.00330156, NEO: 0.475, USDT: 0.00118467 |
| 27ff0491-f64a-493f-ac18-e903592673d4 | Address on File | | SC: 2977.6119403, USD: 0.06047486 |
| e5edddc3-5869-472a-a9d2-629e67c08f21 | Address on File | Contingent | BTC: 0.00012176, ETH: 0.00382522, ETHW: 0.00382522 |
| da4e21e7-78ab-4151-a393-bb24e64e2183 | Address on File | Contingent | PINK: 104819.82298332 |
| 89b94db0-3179-44c5-b6cf-c38d9c90169c | Address on File | Contingent | ADA: 12.92772611, BTC: 0.0000232, RVN: 210.65867134, USD: 0.19015756, XDN: 11097.92085682 |
| ae4f9b2a-81ce-45ee-b3b0-ae92d3755762 | Address on File | | BCH: 0.00007352, BTC: 0.00003868, FLR: 204.4867565, XVG: 1922.3228327 |
| 597d6c15-aa14-4962-817e-ac6e09ec49fd | Address on File | Contingent | BTC: 0.00000001, USDT: 10.43914524 |
| 345441c1-e1eb-4be8-85ec-c911d21878cd | Address on File | Contingent | PAY: 143, USD: 0.00090944, XLM: 100 |
| bab1cdbd-7960-46ae-a909-73b8d63fd51b | Address on File | Contingent | TRX: 152.94388224, USD: 0.00390063 |
| 29fa8741-f0f5-45c4-bda9-c7e8e0c562b4 | No Address on File | Contingent | BTC: 0.00000004, HIVE: 15.33999807, OMG: 1.995, STEEM: 15.33999807 |
| e0aa1d36-8085-414b-a796-a69477b0e758 | Address on File | Contingent | BTC: 0.00037723 |
| 55de4969-24f9-4529-93fa-7349f88ad701 | Address on File | Contingent | DOGE: 143.97748916, USD: 0.02695066 |
| 0b410051-d418-4fdd-8523-f37aa544740b | Address on File | | BCH: 0.00000013, DOGE: 0.35965771, FLR: 0.08835011, NXS: 0.07338076, TUSD: 9, USDC: 0.00318363, USDT: 0.98947196, XDN: 0.32984554, XRP: 0.58473219 |
| ea0bedf8-5b52-4d93-8316-4bb6cfeb3ae5 | Address on File | | BCH: 0.00000003, NAV: 39.16634386, NEO: 0.975 |
| 77ccb33c-ae26-4665-845e-851726a6fb4b | Address on File | Contingent | ETH: 0.00012401, ETHW: 0.00012401, NEO: 0.95350061, OMG: 0.28977422, USDT: 1.25522882 |
| d8cd5ca6-123d-42c0-9549-9ce5f701631a | Address on File | Contingent | DOGE: 144.3327006 |
| f79fbd89-e628-4a87-96b2-72087fcce933 | Address on File | | ETH: 0.00511851, HBAR: 0.5, LINK: 0.0013342, USD: 0.95300352 |
| 9f0ecde8-8ecd-4f7b-9841-74ad7ef9902f | Address on File | Contingent | BTC: 0.00000012, RDD: 25672.54267986, XDN: 4677.7297 |
| 587905d3-95ae-4093-bbd1-d949216c29f4 | Address on File | Contingent | BTC: 0.00000007, FLR: 33.56527845, XEM: 134.32746183, XVG: 2790.20979021 |
| acec084a-be50-4127-8650-8616d0026daf | Address on File | Contingent | SC: 2993.62028587 |
| 0afd323c-e81c-4d16-96c2-a4747b7063f5 | Address on File | Contingent | NEO: 0.975, XDN: 35000 |
| b13ee446-a6be-4863-925d-37bc7c2f2d4b | Address on File | | BCH: 0.00000313, FLR: 372.8180958 |
| daf6d8db-8f8d-4bfd-9dd4-45c1810a017e | No Address on File | Contingent | BCH: 0.00017591, BTC: 0.00017591, RDD: 1995, XVG: 2511.5625 |
| 9a4857ab-2602-4b77-bd35-fd1b1246ae7d | Address on File | | AMP: 3357.61419181, USD: 0.06738733 |
| 78172481-9792-4532-97c0-16dad5bc769c | Address on File | | BTC: 0.00000012, MONA: 25.35087691 |
| 560b8883-f1aa-4db8-97bb-9a51d7f89e4f | Address on File | | ETH: 0.00000001, ETHW: 0.00000001, FLR: 302.19, USD: 0.26949152, XRP: 4 |
| 27beccb5-617a-4e9f-84f7-62200067c71c | Address on File | Contingent | XVG: 5513.27090643 |
| f17fa760-0fee-490f-ae73-d53b4aa747e2 | Address on File | Contingent | ETH: 0.00564401, ETHW: 0.00564401 |
| 0801c294-4ab9-4f70-b880-a409627abc21 | Address on File | | USD: 10.47495859 |
| 1fb463c6-2a52-4022-9a38-1b32210fa34c | Address on File | | ETHW: 0.702041, USD: 0.00024095, USDT: 9 |
| d28993fb-4708-4d16-90bf-731caad88fa0 | Address on File | Contingent | BTC: 0.0002783, LTC: 0.03022118, USD: 0.30814422, XLM: 0.91934713 |
| 46ed5bfa-fd52-4604-b504-ab1634190b4b | Address on File | | SC: 2530.0140518, USD: 1.6191815 |
| 5e7ff22c-607c-474f-9924-0c9ba10a3fc8 | Address on File | | SOLVE: 457.37545865 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| c86795a2-42b5-45a2-95fb-ccd7adf09886 | Address on File | Contingent | ETH: 0.00536589, ETHW: 0.00536589, LTC: 0.00661141, USD: 0.00005591 |
| d1d363b0-9f09-4343-872f-5985ec432c1d | Address on File | | ADA: 2.70435852, BTC: 0.00016806, LTC: 0.0230126, USDC: 3.01365963 |
| 2991e727-8688-431d-832c-e04f775f7580 | No Address on File | Contingent | BTC: 0.00037698 |
| 28a032ea-43b3-48f4-a1d3-febd366416ec | Address on File | | GNO: 0.06511744, HIVE: 2.76044657, IGNIS: 16.39681105, LSK: 0.87269493, NXT: 57.17492365, PART: 0.28659922, POT: 72.43300267, STEEM: 2.76044657, USD: 0.22718349, VRC: 6.95930233 |
| 2608c0f4-d441-42ec-9c77-954deb9a768b | Address on File | Contingent | DOGE: 0.00445093, ETH: 0.0053726, ETHW: 0.0053726, USD: 0.12822134, USDC: 0.37149604 |
| a0065e5c-2dcf-4674-a3f1-6bff39c40d1f | Address on File | | ADA: 0.50485037, BTC: 0.00028319, DOT: 0.41352456, ETHW: 0.00338798, USD: 0.00237915, USDT: 0.18651838 |
| 9246c192-ed15-4f61-b5e2-b53d8b33d697 | Address on File | Contingent | ADA: 21.07937533, BTC: 0.00000034, ETH: 0.00000001, ETHW: 0.00000001, FLR: 97.61751165 |
| 76f63440-1ea1-476d-9e9d-617c1cf03dd1 | Address on File | Contingent | BTC: 0.0000001, RDD: 26165.74027154, USDT: 0.00191756 |
| 49f2e802-a625-404f-b278-93e4f97833c4 | Address on File | Contingent | ALGO: 2.86233472, USD: 10 |
| 290e7c2e-c983-44d3-8ad8-0e26eb314bc1 | Address on File | Contingent | ADA: 28.59285278 |
| e618ea1b-ed1b-4aa1-a5b1-0ef66411b756 | Address on File | Contingent | ENJ: 30.36674742 |
| 185c08d6-c367-4a44-b538-530b958c42c5 | Address on File | Contingent | DOGE: 144.21747629 |
| 6c8606c9-7b9f-47c9-857e-efc48a20187a | Address on File | | USDT: 10.16499162, XDN: 6000 |
| 414c485c-d0f7-42d1-af93-b3ad938c6d91 | Address on File | Contingent | BTC: 0.00000116, ETH: 0.00016928, ETHW: 0.00016928, FLR: 85.1843384, XVG: 4068.28137628 |
| 55627fbe-ee12-4986-b646-5dd7b936fb7d | Address on File | Contingent | BTC: 0.00037315, XVG: 54.38222222 |
| 740e1a66-d8cf-4376-a23e-6086210522a3 | Address on File | | BCH: 0.09383036, BTC: 0.00000068 |
| 63a935a3-4480-4004-8bd4-4a1e99c8339b | Address on File | Contingent | TRX: 152.84173033 |
| d8994ccc-6f8e-401e-8d03-3444da47aaa3 | Address on File | Contingent | ETC: 0.3652855, FTC: 20, GRS: 0.00469661, KMD: 1, LSK: 1.08117693, PTOY: 1, QRL: 5, UBQ: 1, USDT: 0.00065152, XLM: 20, XVG: 100 |
| 6ad75cef-3ca8-40d1-8fe6-b9333e92ed27 | No Address on File | Contingent | BCH: 0.00037535, BTC: 0.00037535 |
| 14a96189-0db3-48a4-b0ac-b99458ae3ade | Address on File | | ARK: 0.00000001, ETHW: 5.00218251, USD: 0.00001902, USDT: 0.21849703 |
| b31102b8-f14e-4dd0-b9ab-3dadd89e94dc | Address on File | Contingent | BTC: 0.00005518, NEO: 0.975 |
| 25ab562e-ce92-4883-980d-4b422d74ab7a | Address on File | | BTC: 0.00037683 |
| d89806b6-740e-4734-8140-079b9288439b | Address on File | Contingent | BCH: 0.09398791 |
| 784303e5-7f03-41ae-925f-b8306facd183 | Address on File | Contingent | ETH: 0.00388127, ETHW: 0.00388127, NEO: 0.33072714, USDT: 0.23262769 |
| afb35593-92d1-4f3a-9db4-37749490b8ae | Address on File | Contingent | BCH: 0.00014132, BTC: 0.00014132, XVG: 3434.89125 |
| bf50472f-9201-41aa-9065-a805d7082f68 | Address on File | | USD: 0.00000001, WAXP: 179.86328523 |
| 92f361d4-d413-438c-8e36-a1096ec184ea | Address on File | | BTC: 0.00036914, USD: 0.21295 |
| b7ac751e-c632-44dc-ac05-53b813332a3a | Address on File | Contingent | BTC: 0.00001744, DGB: 719.05702117, FTC: 1923.17999992 |
| 394484f7-cf96-44c8-9d50-3e1614fb5967 | No Address on File | Contingent | BCH: 0.00026243, BTC: 0.00026243, SBD: 1 |
| c071d861-872d-4977-9246-ef0b9f16cb0f | Address on File | Contingent | USD: 10.46630616 |
| 86f1283f-32de-4c9b-9e5b-2a4a3d2c47f0 | Address on File | | BTC: 0.00011962, IGNIS: 51.36938202, LBC: 150, NXT: 102.73876404, STRAX: 7.05380095, UBQ: 75.74101293 |
| dde1f060-10a6-46f4-83fe-7750db1ad8c5 | Address on File | Contingent | USDT: 10.423875 |
| 0a7e9ef1-d827-4a06-bf73-e32f0ec51491 | No Address on File | Contingent | BCH: 0.00037521, BTC: 0.00037521 |
| f00843b7-97eb-4670-9538-8aee5d4e957a | Address on File | Contingent | BTC: 0.00002292, USDT: 9.78952436 |
| 5dfec99b-5585-4e56-b9c5-33914c884f0f | Address on File | | BTC: 0.00000004, USD: 7.48350697, VTC: 25.84831529 |
| 980d3662-74fe-4a1f-a26b-72d55ccb447d | Address on File | Contingent | LTC: 0.00595637, USD: 10.00093741 |
| bc874849-a9d5-4e43-9a1c-aec99712246a | Address on File | Contingent | IGNIS: 6.45881896, NXT: 12.91763792, SC: 2970.238992 |
| 1b21886d-06a4-4524-8b48-4f180beef927 | Address on File | | ETHW: 5.10691546 |
| ad3bf9db-b68a-4302-b752-0ee2bc385ab7 | Address on File | Contingent | ETH: 0.00334836, ETHW: 0.00334836, FLR: 151.23039 |
| dde53c75-9650-4a89-b3e6-870c9a90c45b | Address on File | Contingent | ADX: 0.00015292, BCH: 0.00087888, ETH: 0.00000981, ETHW: 0.00000981, LBC: 31.31189048, LTC: 0.01638445, NEO: 0.90885847, OMG: 0.10049844, QTUM: 0.08356989, RDD: 0.80886757, STEEM: 0.72019921, XLM: 0.10517932 |
| 9c9e19c7-20e4-410a-904e-de50bf67b7db | Address on File | Contingent | EMC2: 55, ENG: 5.5, NMR: 0.23873789, NXT: 275, PART: 2, PAY: 23, POT: 100, THC: 94.98128053, VAL: 2 |
| 88c05ff7-08ff-4e9d-bf78-9a45c1a4b8ed | Address on File | Contingent | ETH: 0.0000004, ETHW: 0.0000004, FLR: 3.6523516, XRP: 24.17255102 |
| 0855c746-f1f9-4aa4-85e7-7e803e9b5033 | Address on File | Contingent | DGB: 0.00000001, USD: 10.46355104 |
| ca10d285-2b78-49d3-95c7-0877496779b5 | No Address on File | Contingent | BCH: 0.00037514, BTC: 0.00037514 |
| 9a873c38-c8cf-409d-937b-80f32d39910c | Address on File | | USDT: 10.42149015 |
| 7f5f9463-6bf6-4624-905d-ab4434384189 | No Address on File | Contingent | BTC: 0.00037663 |
| cea79514-7d21-41b5-ab38-f349bd29a689 | Address on File | Contingent | BTC: 0.000372, THC: 58.26518692 |
| fe56da49-2b8b-4901-932f-7072c2c19fa8 | Address on File | Contingent | BTC: 0.00000005, USDT: 10.34557624, XLM: 0.82788969 |
| 3f8adb28-e99d-4385-a902-e0e0f4df345f | Address on File | Contingent | BTC: 0.0003766 |
| c42dff76-08d8-405e-a743-ab73a3d86d7f | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000009, NEO: 1.09909389, RDD: 962.85548507 |
| f69770d0-8d0f-4839-8016-520d243c5d38 | Address on File | Contingent | ARK: 34.00940305, ETH: 0.00050549, ETHW: 0.00050549 |
| f31e3b11-b60d-4177-b0e5-4ecc90ed73d7 | No Address on File | Contingent | BTC: 0.00037652 |
| b6975509-2b38-4eae-8c96-6a09afbe5e30 | Address on File | | MAID: 53, NXT: 301.59550001, POT: 200.581, USD: 0.00037856, USDT: 0.00000001, VIA: 6.97250001, VRC: 10, XDN: 1000, XMY: 319.19, XVG: 6.506674 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 379f0e7e-8938-4803-a834-5dcd0e18dbb3 | Address on File | Contingent | BTC: 0.0003679, LBC: 26, USDT: 0.0001428 |
| 005c3caa-bb65-4f7b-bcb1-a33e8a47e67d | Address on File | Contingent | BTC: 0.00032039, ETH: 0.00000069, ETHW: 0.00000069, FLR: 10.32266687, LTC: 0.01628 |
| a75348c2-563c-41d8-90eb-099d44ab5cfc | Address on File | Contingent | BTC: 0.00000073, DOGE: 95, FLR: 103.5715923, XRP: 1.47332638 |
| 7f587bf4-a5d7-4b68-b000-cf230093f102 | Address on File | | ADA: 21.71776204, RVN: 107.42658435, USD: 0.25 |
| 4cf49e8f-69d3-46f4-8c37-d4033f742d5e | Address on File | Contingent | BTC: 0.00025913, ETH: 0.0000257, ETHW: 0.0000257, NEO: 0.35049712 |
| 4cd703bf-3f09-45cc-a7d3-5163eb5e80fa | Address on File | | BTC: 0.00000001, HBAR: 100, NEO: 0.53580376, VIA: 2.11280455 |
| 0f77f934-6ef9-4062-aeff-8b92c5d017ad | Address on File | | ETH: 0.00563, ETHW: 0.00563, USD: 0.00912294 |
| 1874d621-7ab1-4822-9696-058ebdb7150e | Address on File | | BTC: 0.00003629, SC: 2700 |
| 046022c3-c3ea-4824-8f9e-bdb84c3a3f9f | Address on File | Contingent | ADA: 11.00120138, BTC: 0.00000002, FLR: 1.1332125, XDN: 337.62761006, XLM: 35, XRP: 7.5, XVG: 18.4825 |
| 685cd463-035e-4c54-bde4-1ca89bcbea59 | Address on File | Contingent | ETC: 0.57053187 |
| 48fbc3c3-1417-4a69-85d3-7a6d154c073a | Address on File | Contingent | BTC: 0.00037642 |
| 53e1c983-e8ce-49f3-b255-446912c58739 | Address on File | Contingent | BTC: 0.00000029, RDD: 14439.48912587, XVG: 2459.71769158 |
| 14aa0781-573e-4194-a11e-8f1dfcfade23 | Address on File | Contingent | BTC: 0.00000006, SC: 2728.29745588, THC: 411.98667169 |
| 9dad1228-70cc-4d2f-92c9-27dee0fd8657 | Address on File | | GAME: 9.965, NAV: 99.54, USDT: 0.01864489, VIA: 199.58 |
| badaca6f-10e3-43c7-95a8-3633eec265e8 | Address on File | Contingent | BTC: 0.00010924, USDT: 7.39246792 |
| 30b04957-3702-416b-9fac-e90e90bc0cd1 | Address on File | Contingent | BTC: 0.00036063, ENG: 132.73200776, USDT: 0.02651799 |
| 415000cc-d1fb-45f7-bc65-de670984d9da | Address on File | | BTC: 0.00034132, ETHW: 0.08900454, FLR: 28.18284203 |
| d010a3b9-6f7e-4af9-beca-c91c0cdae8dc | Address on File | | DGB: 276.52532915, KMD: 18.92502792, USD: 0.0054951, XLM: 30 |
| e812080a-5e91-4d66-a5c8-871390304154 | Address on File | Contingent | DNT: 80, FLR: 1.359855, GBYTE: 0.005, IGNIS: 12.02777625, POLY: 22.85561175, UBQ: 5, XRP: 9 |
| 8571f9be-a557-4be4-bcb3-7c40b447eebc | Address on File | Contingent | BTC: 0.00000003, DGB: 1306.69282258 |
| e55e7ff8-486c-4182-9d65-b35667967daa | Address on File | | BTC: 0.00006513, FLO: 3200, USD: 5.98636302 |
| a76e4447-64bf-4c55-8ec5-7c6a15bc557d | Address on File | Contingent | VTC: 90.6662306 |
| 30c70c27-3ad8-49ad-8a40-8e4e54a89253 | Address on File | Contingent | DOGE: 143.99194336 |
| f750186f-5cee-4766-8c02-be7b514903ff | Address on File | Contingent | SC: 2986.7275889 |
| af3556b1-fefc-4ace-b72d-f737a49f02af | Address on File | | BTC: 0.00037628, USDT: 0.00004437 |
| b1c8ec1a-daba-4f93-a491-f906756856a2 | Address on File | Contingent | RDD: 16646.95231212, TRX: 42.01003119, USD: 0.20162986, USDT: 0.71223288 |
| ddb5501d-80b5-44f2-8cf9-908625ca1c42 | Address on File | Contingent | BTC: 0.00037593, ETH: 0.00000496, ETHW: 0.00000496 |
| d5d65c35-ac5f-4900-beb5-14f6c81b1319 | Address on File | Contingent | BTC: 0.0000002, FLR: 3.0219, XLM: 20, XRP: 20 |
| 0f05e1bf-3bb5-4f3b-9db6-a14ea4a137f2 | No Address on File | Contingent | BCH: 0.00037474, BTC: 0.00037474 |
| 67f84882-27ff-4f0b-a5a6-49484cb61b71 | Address on File | Contingent | BTC: 0.00003747, NEO: 0.975, XLM: 5.3083967 |
| b753b4f5-b7fd-4624-8349-14e9a90d5eff | Address on File | | BTC: 0.00037621 |
| bd6e8d9e-7084-4906-9c6e-b3ba6df03cc2 | Address on File | Contingent | BTC: 0.0003762 |
| 401bcb07-0028-4f7c-8ddb-4411d1c2e88c | Address on File | | FTC: 0.9975, MONA: 0.9975, OK: 0.9975, USD: 9.95091042, VTC: 0.69515736 |
| c517cedd-cbe3-43aa-b2a6-35402d6321dc | Address on File | Contingent | BTC: 0.00000002, FLR: 3.64787198, XRP: 24.14290333 |
| f6f8924d-a60e-4a1c-80bb-ad660ab28352 | Address on File | Contingent | ETH: 0.00563082, ETHW: 0.00563082 |
| 319ef5f3-8206-4bac-92b8-b3ee577ce699 | Address on File | Contingent | MTL: 10 |
| 79ddb4e7-aed1-48a6-88ab-9db1873127e8 | Address on File | Contingent | MTL: 10 |
| 51730d49-5054-4c53-8a12-1bd7598f872e | Address on File | | BTC: 0.00034345, USD: 0.90821517 |
| 6a7b12ee-bdc7-472a-b80a-5a9899d7fc3f | Address on File | Contingent | NEO: 0.72154284, QTUM: 1.48874319 |
| a1b1a98f-5f9e-48e0-bf06-b734413fc224 | Address on File | Contingent | BTC: 0.00002307, USDT: 9.76894929 |
| 89abf74b-caf6-4051-9df3-dff1cd852775 | No Address on File | Contingent | STORJ: 33.93590609 |
| 02e277bd-296d-41ff-80d3-041010adb648 | Address on File | | BTC: 0.00000001, TRX: 148.93655449, USDT: 0.24515766 |
| e8c8cc92-78ab-419a-9d3a-fde29f5de802 | Address on File | Contingent | QTUM: 4.05437953 |
| 16773f9a-3069-48d2-8115-1745ca29d29d | Address on File | Contingent | BTC: 0.00010994, PTOY: 518.07692308, SIGNA: 175 |
| 60165f03-b17e-4439-aff5-0d2153ffe4a0 | Address on File | | BTC: 0.0000108, KMD: 34.58738928 |
| 7a1965b8-08bc-487b-aa50-26cf014a9fad | Address on File | Contingent | EMC2: 116.738916, ETH: 0.00000288, ETHW: 0.00000288, NEO: 0.02516794, VTC: 79.25072847 |
| ff6d3c2d-825d-4aa2-a59e-4bc48235732d | Address on File | | FLR: 3.0219, USDT: 0.00007225, XLM: 20, XRP: 20 |
| 6e16c698-3ecd-4302-882d-10fb08354d3a | Address on File | Contingent | FLR: 3.0219, XLM: 20, XRP: 20 |
| 96dc16b2-cf62-4a5d-9951-65d1e596281a | Address on File | Contingent | HBAR: 190.62510618 |
| 0ecffa45-3486-4bab-97a5-83d63d22ffd6 | No Address on File | Contingent | BCH: 0.00037451, BTC: 0.00037451 |
| ecea4fca-d421-4c61-b825-98bb292c3374 | Address on File | Contingent | PAY: 976.25587187 |
| 586ced11-0946-4640-8507-700f3de62526 | Address on File | Contingent | BTC: 0.00000004, XRP: 24.36886701 |
| 70667bcc-48fb-4a2b-826a-3afd4d5e63f8 | Address on File | Contingent | BTC: 0.0000038, WAVES: 6.24771698 |
| 761ba2b4-b601-400c-a98b-2e3ffedbdefe | Address on File | | BTC: 0.00015643, TRX: 49.9090823, USD: 2.25, USDT: 0.42919684 |
| bf12c0e0-6f73-4618-a355-84339fb2109d | Address on File | Contingent | ARK: 13.41210801, ETH: 0.00000095, ETHW: 0.00000095, HIVE: 11.71072886, STEEM: 11.71072886 |
| 346515aa-cc48-4a42-bab1-78cc5d1d52bb | Address on File | Contingent | BCH: 0.00037448, BTC: 0.00037448 |
| 47514d89-8dd9-4664-a66b-7697209f4838 | Address on File | Contingent | BTC: 0.00000011, SC: 2983.17706944 |
| 2f4a7711-1314-4e98-97ba-34b6cc51ff8b | Address on File | Contingent | SC: 2983.9401399 |
| 6f5f4e71-5006-4eb7-9d35-9ce9d0009adc | Address on File | | ETH: 0.00415362, ETHW: 0.00415362, FLR: 97.1742426, USD: 0.00414551 |
| 317cc297-7a80-4f4d-bc2f-b052e999afec | Address on File | Contingent | BTC: 0.00000134, USDT: 0.15816779, XEM: 325.30448403 |
| 04368111-dfe8-401d-bc4a-66130d489405 | Address on File | Contingent | BTC: 0.00000002, FLR: 3.64516187, XRP: 24.12496689 |
| f7bec5f5-47f3-4ea7-9985-8ae4608ca2be | Address on File | Contingent | BTC: 0.00014294, ETH: 0.00348327, ETHW: 0.00348327, USD: 0.00627475 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 585c4194-32d1-4c43-ade7-72fd4c713c1a | Address on File | Contingent | ETH: 0.00508717, ETHW: 0.00508717, USD: 1.00020632 |
| a0c46e89-8e00-4f46-99df-4bc42c7466e4 | Address on File | Contingent | BTC: 0.0000002, OMG: 12.1151032 |
| dcbb59f8-6469-4e39-ac17-eb94202521e6 | Address on File | Contingent | BTC: 0.00000002, DOGE: 5.01840909, FLR: 0.00006698, NXT: 60, USDT: 0.00037501, XLM: 46.98751378, XRP: 0.00044331, XVG: 3000, ZRX: 0.01231962 |
| 40bc0064-4be3-4768-97ba-1dd3a791212c | Address on File | Contingent | BTC: 0.00037584 |
| 51130494-75f4-4344-a80b-41428e07a710 | Address on File | Contingent | DOGE: 143.81807827 |
| e70c1857-9f64-481e-b596-4224c74865d6 | Address on File | Contingent | DCR: 0.6370428 |
| 790191f3-a2d3-461b-baf8-32bde554653b | Address on File | Contingent | DGB: 1305.14018692 |
| b873b405-b32f-4356-983c-68343eb946ce | Address on File | Contingent | DASH: 0.00199711, USDT: 10.316331 |
| 4fe135cd-394a-41bb-ba86-f38c1a5a9a6d | Address on File | | BTC: 0.00029086, USD: 2.06958314, WAXP: 5 |
| 6b8ac64f-de5b-4c7a-8f4e-694bf734aad2 | No Address on File | Contingent | BTC: 0.00035223, STRAX: 0.9975, UBQ: 2.6207765, VTC: 0.9975 |
| 62ebf4db-5a6d-473f-b6d9-27179a24d315 | Address on File | | NEO: 0.81601948, VTC: 25.68901405 |
| 36186309-a2e3-4e85-8e11-daf0ceb41240 | Address on File | | ETHW: 0.06736554, USD: 0.00118275, WAXP: 177 |
| 6333f72e-18d6-4005-97f2-00f4a72a5dee | Address on File | | BCH: 0.03708904, ETH: 0.00000035, ETHW: 0.00000035, REPV2: 1 |
| f901a0b4-330c-4891-8687-31fe0593e2e1 | Address on File | Contingent | WAXP: 179.38514275 |
| 75fccb36-8b11-4ff7-b692-7c89d1bd8337 | Address on File | Contingent | BTC: 0.00001981, DGB: 1007.09134615, PAY: 10.01735612, POT: 153, RDD: 3325, XDN: 3080.51470588 |
| 395acbf0-f117-453f-9b02-52aa7f11b59d | Address on File | | BLOCK: 0.00161352, DASH: 0.002, FLR: 109.1933368, USD: 0.00144028, XRP: 17 |
| bb334128-24a9-4b02-b6a9-0c220fc55103 | Address on File | | BTC: 0.00037575, RDD: 2 |
| 09e5b3f5-c294-4881-b218-ada5fdb63b77 | Address on File | Contingent | DOGE: 143.79439472 |
| d9c13dab-dcc6-4fc1-be48-f2ebbd92a0c0 | Address on File | | ATOM: 0.01587278, BTC: 0.00000001, DCR: 0.00000001, ENJ: 0.00000001, GRT: 0.00000001, HBAR: 0.00003119, LTC: 0.00000001, NEO: 0.00000001, NMR: 0.00000004, SOLVE: 0.00000002, TRX: 0.00000555, USD: 0.55724592, USDT: 9.67269422, XTZ: 0.00160602, ZRX: 0.00031295 |
| c99f0447-05e9-4fb5-affd-0346620bb69f | Address on File | | ETH: 0.00562439, ETHW: 0.00562439 |
| bfcabd15-db74-4c0b-8a7d-6c1f439ec611 | Address on File | Contingent | BTC: 0.00002262, ETH: 0.00000135, ETHW: 0.00000135, LTC: 0.00708628, OMG: 10.62130327, POWR: 0.65867359, XEM: 0.00038035, XLM: 0.00944494 |
| ed54c905-9fc3-442e-8db2-1fa2f8459688 | Address on File | | ARK: 4.1809443, GRS: 10, MONA: 8.02303934, NXT: 40, OMG: 1.5, UBQ: 41.46884853, USD: 0.00967867 |
| cd42e938-b241-4aa3-b141-db4c0469e57b | Address on File | | BTC: 0.00036229, USD: 0.37369121 |
| 6d676eb2-0c00-4198-837a-f55300d4ee9b | Address on File | | BTS: 893.65, FLR: 97.90956, USD: 0.0015147 |
| 3653a9bc-0121-401d-b7dd-93b65371d505 | Address on File | Contingent | BTC: 0.00003173, STRAX: 20 |
| 5da1a55d-e526-4f01-bab1-f27cbec85c3e | Address on File | Contingent | BTC: 0.00000007, ETH: 0.00529515, ETHW: 0.00529515, KMD: 0.01195158, ZEN: 0.07578927 |
| e7528c0e-8bcd-4f44-a622-ebba325ccde9 | Address on File | Contingent | BTC: 0.00000014, VTC: 90.47523625 |
| ff072d58-b358-41f6-8bf3-bc31ea83f02d | Address on File | Contingent | BTC: 0.00000008, NEO: 1.13839888 |
| 1ec21be7-8db2-49d2-b5e7-b2498d0691d2 | Address on File | | ETH: 0.00470434, ETHW: 0.00470434, QTUM: 0.54205607, SC: 87.83783784 |
| e7661a3b-3294-41ab-b962-dc0c9d263487 | No Address on File | Contingent | SIGNA: 148, STORJ: 33.36196273 |
| b7648083-b807-4672-b1af-31a61a6480b7 | Address on File | Contingent | BTC: 0.00023015, ETH: 0.0003453, ETHW: 0.0003453, SOLVE: 148.48331078 |
| e7ed2f45-edb0-4b15-baee-6da67ca74558 | Address on File | Contingent | BTC: 0.00037164, UBQ: 4.5 |
| c4262a8f-741c-40b8-bca6-71cca358b205 | Address on File | Contingent | BTC: 0.00037493, USDT: 0.01821904 |
| fe95f6d9-6c9d-4d5f-b013-523c18b085e5 | Address on File | Contingent | BTC: 0.00000009, XEM: 331.1631037 |
| 7824a2d6-921c-403b-be7c-ef9f8e0b34a5 | Address on File | Contingent | HBAR: 143.74612606, USD: 2.55637882 |
| cf741d17-5b20-432c-a696-444e5fbaaecf | Address on File | Contingent | BTC: 0.00027311, DASH: 0.00073045, DCR: 0.0063655, USDT: 0.13920141, XMY: 0.53711538, XRP: 6 |
| 024b8d15-7eae-4cd5-9ef9-5c26a070c802 | Address on File | Contingent | ETH: 0.00562158, ETHW: 0.00562158 |
| 9cce0f62-8e05-401e-9d24-867557fb590d | Address on File | | BCH: 0.00012282, BTC: 0.0000004, ETH: 0.00000056, ETHW: 0.00000056, FLR: 129.8326493, LINK: 1, RDD: 81.18601213, USD: 0.0026335, USDT: 0.00000001, XLM: 0.0999999, XRP: 0.27826388 |
| 6f4db93b-e592-493d-a043-cf09c5110a17 | Address on File | Contingent | DOGE: 143.69530452 |
| c8cae74a-bc53-4cfc-afc2-e7fb7ed115bc | Address on File | | BTC: 0.00007126, FLR: 1.20876, USD: 4.98980341, XRP: 8 |
| e3903df0-d952-4444-aa44-8899eb011117 | Address on File | Contingent | BTC: 0.00022531, OK: 719.40909091 |
| 580c3fad-95c8-4c73-901c-8af80f84bafe | Address on File | Contingent | BTC: 0.00000126, USDT: 10.35521212, VTC: 0.00005933 |
| 11e596ca-3e6f-4d53-80a4-4f9552b5668b | Address on File | Contingent | BTC: 0.00037539, USD: 0.00260806 |
| aba77535-4bad-4874-a138-6ecb2dae1576 | Address on File | Contingent | BTC: 0.00012168, ETH: 0.00003623, ETHW: 0.00003623, XLM: 78.02783042 |
| f0d4bec0-9f0d-4043-beb2-054d604fce51 | Address on File | | DASH: 0.00366077, MATIC: 10, MER: 1207.86020857, MORE: 146.47180591, POT: 8.69483236, PTOY: 66, XDN: 3668.41056302 |
| 9c84ac62-6b9e-4417-88bb-912a31fbfa56 | Address on File | Contingent | BTC: 0.00037544 |
| adf481e5-fe32-478b-95c8-00253be43bb2 | Address on File | | BTC: 0.00000001, ETH: 0.00000001, ETHW: 0.00000001, FLR: 271.5060358, NXT: 1000, USD: 0.00000001, USDT: 0.00000002 |
| 2f15fccd-9aab-42d3-b874-719a9dea63c2 | Address on File | Contingent | DOGE: 143.61832414, USDT: 0.00257185 |
| 650ea764-f898-40ce-a1a1-a766bf2a872f | Address on File | | FLR: 151.1807713, IGNIS: 500, NXT: 1000, XDN: 20000 |
| 7928b00f-f147-4f2b-9aa0-fb9b630d4413 | Address on File | | BTC: 0.00000018, ETH: 0.00007367, ETHW: 0.00007367, LTC: 0.00000546, NEO: 0.64413959, SIGNA: 3984.59018678 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 4ead0ee1-9a09-4254-bbb7-bc02fc6e624d | Address on File | Contingent | BTC: 0.00000161, ETH: 0.00000001, ETHW: 0.00000001, HBAR: 189.48840466, USDT: 0.00000002, XVG: 0.0021875 |
| e98d56e7-7c48-46ae-b6b3-d4fea0b6059c | Address on File | Contingent | USD: 10.42829196 |
| 7eea537b-6f07-466e-aa79-eb196cfc8b2f | Address on File | Contingent | ETH: 0.00561568, ETHW: 0.00561568, USDT: 0.00538362 |
| 341392ec-b13d-4c2f-b740-0a387820b983 | Address on File | Contingent | BTC: 0.0003751, ETH: 0.00000277, ETHW: 0.00000277, USD: 0.00067771, USDT: 0.00132886 |
| 6f3cc202-da7d-4bb0-90eb-43fbec6b4f31 | Address on File | | DNT: 100, FLR: 28.36163487, POT: 100, POWR: 10, QTUM: 1.95170055 |
| 4e704ce0-8ade-48a1-b337-7ade8b6c42d8 | Address on File | | BTC: 0.00010571, PAY: 700 |
| 8d066779-f4c2-4a8b-8a5d-3c12df9f672e | Address on File | | DOGE: 143.61869258 |
| c9184875-8992-44b6-81ac-4991b6446765 | No Address on File | Contingent | BCH: 0.00036861, BTC: 0.00036861, DOGE: 2 |
| f66a7ea7-c5a3-4508-8b22-30cc46fba853 | Address on File | Contingent | ETH: 0.00384997, ETHW: 0.00384997, LTC: 0.00313, TRX: 34.37280158, USDT: 0.68017127 |
| a0b8e66f-55e5-4d5d-bdf2-034d8ae7a068 | No Address on File | Contingent | BCH: 0.00029318, BTC: 0.00029318, STRAX: 4.70563935 |
| d66a82c1-8aea-4b96-9b8b-878d9d2d4d7c | Address on File | | ETHW: 0.98434532, USD: 8.40877554 |
| 2c384ce6-a34e-41fa-8ab2-cf587104bd4f | Address on File | Contingent | ETH: 0.00561617, ETHW: 0.00561617, USDT: 0.00209119 |
| 237f681a-b706-4ad2-8dfb-775cf131540a | Address on File | Contingent | BTC: 0.00037527 |
| 399ec7f2-9e24-4c06-bfa3-a2545ed52eba | No Address on File | Contingent | XLM: 116.47690027 |
| 6d03ab8b-4b0e-4509-8ed0-440b3af70c6a | Address on File | | FLR: 271.0472292, NXT: 1000.75790261, USD: 0.00589606 |
| 8b8e8ae8-0f5f-4b19-9ce4-3dd27c93f540 | Address on File | Contingent | BTC: 0.00000001, WAXP: 178.64212827, XVG: 14 |
| 7999f9c8-7f39-4882-9b68-8285b270826e | Address on File | Contingent | ETH: 0.00561635, ETHW: 0.00561635 |
| 166d9fd7-2a5f-4538-9401-9140d26f5336 | Address on File | | BTC: 0.00000009, ETH: 0.00561496, ETHW: 0.00561496 |
| 4599e14d-8525-4a9f-b3bc-2cfd763d9085 | Address on File | | RDD: 22854.20236049, XDN: 16357.74301916, XMY: 13668.62640521 |
| ae3e3915-933d-4b72-abc6-c8d7218d09ec | Address on File | | DGB: 1302.88732488 |
| 291cf13d-58c4-46e2-94a5-c98e5981c828 | Address on File | | ADA: 0.41169661, BTC: 0.00000223, BTS: 2.17972345, FLR: 60.96994016, IGNIS: 37.32247047, NEO: 0.8246641, NXT: 74.64494094, STRAX: 0.42, USD: 0.17629577, USDT: 0.02392742, VTC: 1.0711697 |
| 309ce5ff-d0fb-418d-b21e-e41b51561e8d | Address on File | | ADA: 1.71736546, ALGO: 59.51158839, USD: 0.00411981 |
| d2a13e16-e7c2-427f-b078-9148b6199fd0 | Address on File | Contingent | ETH: 0.00008045, ETHW: 0.00008045, UNI: 2.02484416, USD: 0.19566823 |
| 31a39992-35a2-4ac2-b349-543fce7ac4d1 | Address on File | | BCH: 0.00166209, BTC: 0.00009694, EMC2: 10, FLR: 3.0219, KMD: 7, NXS: 3, XEM: 125, XLM: 13.000273 |
| d032f8bf-da71-4451-b2ef-ca6313984de0 | Address on File | | DOGE: 91.50408572, USD: 3.77904507 |
| 1d58df2c-5029-4dfd-9ca1-a8494a0bf5da | Address on File | | FLR: 3.05270669, UBQ: 19.98758, USD: 0.00513125, VIA: 37, XRP: 20.20388953 |
| f885ff3c-557f-4e8f-b72d-4180468e822b | Address on File | | ETH: 0.00000111, ETHW: 0.00000111, USDT: 0.00552359, XVG: 5481.24724187 |
| 7873cfb7-5b14-4708-8c5f-6fedefa01dfb | Address on File | Contingent | ETH: 0.00002221, ETHW: 0.00002221, RDD: 25948.55011192, REPV2: 0.00007175 |
| e9b76d3c-de96-47ef-b4f5-25252ff1a98e | No Address on File | Contingent | BCH: 0.00037361, BTC: 0.00037361 |
| f086f63e-592e-472e-94a6-1db125125cd0 | No Address on File | Contingent | DOGE: 135.09, LTC: 0.0078772 |
| 239a6775-3e67-472e-898a-fc6ae00be002 | Address on File | Contingent | LSK: 10, NXS: 20, POT: 200 |
| 5fe9792a-d314-466b-bb9b-935d50114913 | Address on File | | ADA: 0.02827912, USD: 10.40936946 |
| d97eb800-087c-47df-8c25-dacb3f1e13d1 | Address on File | Contingent | USDT: 0.00029566, XRP: 24.30923672 |
| e6acdad9-8a9c-422a-bbdf-32763573db21 | Address on File | | BTC: 0.00000002, ENG: 150.84241475, LTC: 0.00000555, USD: 0.0034382, XVG: 5235.06390464 |
| 7171b891-b7c7-4656-92d6-2be9fd7ea18e | Address on File | Contingent | USD: 1.80373254, USDT: 1.78029005, XVG: 3593.41866785 |
| 0e78f813-5d24-42a1-8e8a-e9ab889b0d94 | Address on File | Contingent | UBQ: 426.99207495 |
| 8981a202-6ee7-467f-81cf-261fbe0ea789 | Address on File | Contingent | BTC: 0.00037494, LTC: 0.00000546, USDT: 0.00176507 |
| 8fc5deac-09d0-4596-ac78-050303ca9b3e | Address on File | Contingent | DOGE: 143.50343429 |
| 3e32c20f-588a-4c10-a3f6-b794260c8212 | Address on File | Contingent | FLR: 3.28631625, LTC: 0.01289727, XRP: 21.75 |
| b0cf8203-1e17-4507-b01e-3eed09f60732 | Address on File | Contingent | BTC: 0.00000001, DGB: 682.40186294, HIVE: 13.31225148 |
| 61bba1b7-7351-4ea8-b640-30c0b276fb18 | No Address on File | Contingent | BTC: 0.000375 |
| 5731cf45-3c56-4548-becf-679a1203fc46 | Address on File | Contingent | ETH: 0.0008706, ETHW: 0.0008706, KMD: 30 |
| 1ae2cec4-1b41-4a79-b640-5129dfb24cc8 | Address on File | Contingent | SC: 2976.50052832 |
| e7dc6af5-1b53-42ef-addd-63bf7bb1ce44 | Address on File | | USD: 10.4173718 |
| d33de539-3261-4d8b-9c49-8d3c5df9759f | No Address on File | Contingent | BCH: 0.00037348, BTC: 0.00037348 |
| 6bf8eb25-bf80-44d0-975c-b448e3e05491 | Address on File | Contingent | BTC: 0.00037496 |
| 748fae3a-820b-4b48-a6bb-679b9c739aa2 | Address on File | Contingent | DGB: 1302.05530636 |
| 5210a951-f360-4431-99b0-279ae6411cf8 | Address on File | | USD: 0.00000002, WAXP: 178.97263978 |
| 769e63b8-2f32-4338-8ded-48000c0bda75 | Address on File | Contingent | BTC: 0.00000021, STRAX: 21.78751883 |
| 9608331c-7350-4b96-b8b5-2483cccfca77 | No Address on File | Contingent | BTC: 0.00000002, NEO: 1, ZEC: 0.0377099 |
| 3dad11e6-a42c-4b22-8049-1f52de405fe3 | Address on File | | BTC: 0.00032673, ETH: 0.00000015, ETHW: 0.00000015, IGNIS: 67.64123017, PIVX: 2, POT: 200, THC: 100, USDT: 0.00000002 |
| 66b227f9-1f52-4a0f-bf26-b0c477700b5f | Address on File | Contingent | BTC: 0.0003749 |
| 0508e815-ca93-4b67-8ebb-b4df15bc63f0 | Address on File | Contingent | TRX: 146.774297, XVG: 189.71 |
| 0c0603cc-fdc5-495f-904c-dcf0bcdf29cb | Address on File | | MATIC: 11.54209485, USDT: 0.00000001 |
| 46888dd5-0f51-49a1-b4d5-8e7783aa3d6b | Address on File | Contingent | BTC: 0.00000107, FLR: 369.5569287 |
| 00cc7569-9333-469d-a30b-171d044e45df | Address on File | | HBAR: 94, LRC: 17.44965581, USD: 0.13608842 |
| 83a9d23d-4b58-4c52-bdcf-b31e55e20330 | Address on File | | BCH: 0.00000004, NEO: 0.16996409, PAY: 804.77368941, USD: 0.24508998 |
| 3fcedd78-70c6-40cc-a237-12223b26c4c1 | Address on File | Contingent | SC: 2843.03601293, USD: 0.46311974 |
| 66c7ea46-011d-4f83-a98f-c4ef09472d55 | No Address on File | Contingent | BTC: 0.00037485 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| dffe0fdd-ea94-4cbf-a3b4-fa1eb07c16ec | Address on File | Contingent | FLR: 3.16865438, XRP: 20.97127223, XVG: 703.28684089 |
| 9860b07d-bc6d-4137-89c5-52b9df628ad0 | Address on File | Contingent | DASH: 0.00770746, USDT: 10.05114696 |
| 4fd0ea86-7781-48e5-b78e-dfa69c9f07df | Address on File | Contingent | ARK: 6.47235876, DASH: 0.02029536, POWR: 48.1232155 |
| 7d9ab578-b3b6-4552-b486-ad656e0684fd | Address on File | Contingent | ETC: 0.2, FLR: 1.51095, OMG: 0.3, SNT: 22.71938247, USDT: 0.00002637, XLM: 16.8978251, XRP: 10, XVG: 51.31679879 |
| d5209f61-e056-4fdd-a8bc-01b588cb37ee | No Address on File | Contingent | QRL: 108.69065694 |
| 8be51d54-9fd2-4e55-831b-68648353585d | Address on File | Contingent | BTC: 0.00037479, USD: 0.00000001 |
| 42170f00-662c-4db3-a408-dfd41f29deae | Address on File | Contingent | BTC: 0.00037478 |
| 7673de17-eb75-417b-ace0-5f746c9b9dab | Address on File | Contingent | DCR: 0.62487493, USDT: 0.16916679 |
| ede20bea-cd5b-4e1b-9289-d3680ef75724 | Address on File | Contingent | BTC: 0.00037477 |
| 8957d2cb-efcc-4a94-a000-a0c5cd8bb3d6 | Address on File | | BTC: 0.0000023, SNT: 318.93906228, XVG: 1383.71268917 |
| 0b35a2b7-6d94-4df1-834c-09b14fb97b02 | Address on File | Contingent | BTC: 0.00005308, NEO: 0.97505572 |
| 61ae1e9d-ec05-4508-a26a-a2f232ff4a9e | Address on File | | FLR: 370.4922674, USD: 0.00000002 |
| cce5c7eb-2385-40ba-b565-65e4e201117b | Address on File | Contingent | BTC: 0.00009367, NEO: 0.8519869 |
| 007d8016-5be7-4abf-881a-64244b1f0fda | Address on File | Contingent | BTC: 0.00037474 |
| 504bcefb-d4b9-4565-b94f-2bdc17628d95 | Address on File | Contingent | ADA: 26.70594104, USDT: 0.62837072 |
| 0c791eb0-fc09-46d1-bf65-10dbfc4e65a7 | Address on File | Contingent | ARK: 37.16570327, BTC: 0.00000015 |
| 1d3742f6-a141-4d3f-9166-0af5028d5be5 | Address on File | | ETH: 0.00375175, ETHW: 0.00375175, FLR: 49.94035395, XRP: 0.00287603, XVG: 1075.13275012 |
| c1f38e5f-3f8b-4763-9f37-538007600511 | Address on File | Contingent | USD: 10.41018707 |
| 9a523fd7-ceec-43b2-b1ba-1e0229ac7905 | Address on File | Contingent | BTC: 0.00037471 |
| 2eba7b0f-6b43-4bfe-935d-e5c3fd9de2ce | Address on File | | BAT: 48.53404603, BTC: 0.000001 |
| 0ed3535d-a48d-4ed7-b8b3-f5cd8271f40d | No Address on File | Contingent | BCH: 0.00035, BTC: 0.00035, DOGE: 8.90999995 |
| 56fdd141-1968-4fe7-a441-ce32803c433a | Address on File | Contingent | BTC: 0.00000023, RDD: 26006.25 |
| ae67da9c-7b5d-4169-b618-bf62949d07c8 | Address on File | | BTC: 0.00000215, ETHW: 0.00588075, USD: 10.33676929 |
| 0e8a7bdd-4e6b-46a2-8b33-8c3547845ff0 | Address on File | | ICX: 18.7487, NAV: 64.1, NEO: 0.05668267, USDT: 0.00000001, VTC: 17.77486142, WACME: 21.0914179 |
| 1e82d0ca-bacb-468f-96c8-784db6db0f44 | No Address on File | Contingent | BCH: 0.00000057, BTC: 0.00000935, UBQ: 415.91307657 |
| f289b512-5f61-4b0c-b134-f55dba9e0c91 | Address on File | Contingent | BTC: 0.00000007, DGB: 1300.7111069 |
| 583dc145-f496-4030-b734-213ae941adb0 | Address on File | Contingent | NEO: 1.13552103 |
| fc660c40-0e46-4f0d-9465-60f58d8d921f | Address on File | | DOGE: 143.33624425 |
| 2832061a-8677-481c-ab04-ec5990bde7a4 | Address on File | Contingent | FLR: 173.5175483, USDT: 0.01856691, XLM: 61.58143652 |
| e10d6335-7034-4787-b5b5-188250ee7927 | Address on File | Contingent | BTC: 0.00037457 |
| f969bed3-5228-4454-adf5-3083121c733e | Address on File | Contingent | ADA: 19, DGB: 307.42064243, USD: 0.98860323 |
| 406d0258-a585-4ffe-b168-09be6e3d94f7 | Address on File | Contingent | BTC: 0.00014787, NEO: 0.68715242 |
| acb6e90e-7066-44f8-afe0-866a9a7c1be4 | Address on File | | ADA: 0.00167674, BCH: 0.00196742, BTS: 0.75, FLR: 2.87025, LSK: 0.00000027, NXS: 142.5, POT: 0.61565079, XLM: 0.09743023 |
| a6c04186-0af1-4db4-8025-bfbf5994b071 | Address on File | Contingent | BCH: 0.00037305, BTC: 0.00037305 |
| afddc8b7-b0d5-4611-9827-4e9e2f030bd8 | Address on File | | EXP: 4161.08830725, RDD: 6 |
| af01f777-4caf-4195-9a34-dbbee0e53b41 | Address on File | | BTC: 0.00027573, NEO: 0.29951505 |
| 72745b66-240a-4d5f-aee0-3552f3379842 | No Address on File | Contingent | BTC: 0.00000057, NEO: 1.13353006 |
| ab07a71f-ac31-47aa-a0fd-1a8cc612275c | Address on File | | BTC: 0.00000003, FLR: 62.64026568, NXT: 72.96020846, PAY: 11.8021292, RDD: 5038.57401515, SC: 1251.54494382, XVG: 1008.82772878 |
| 64e138d2-9e97-4abe-b948-6c02b1c772c4 | Address on File | Contingent | BCH: 0.00012455, BTC: 0.00012455, THC: 3150 |
| a1d5f882-7848-484b-adc5-bc129fbeb8c5 | Address on File | Contingent | BTC: 0.00036964, USDT: 0.13447346 |
| 48da1400-55ca-4d20-b417-542abb8852f5 | Address on File | Contingent | BTC: 0.00000002, FLR: 1.24720344, XLM: 76.31586087, XRP: 8.25443222 |
| b6d97be1-80d3-4f70-a590-abdc3a085f30 | Address on File | | BTC: 0.00037448 |
| b3ea095e-82bf-4475-9a99-d80cd7a19135 | Address on File | Contingent | BLOCK: 101.13867869, BTC: 0.00010024 |
| 72bbc555-3dc2-4675-b8a6-9f527f6a1a4a | Address on File | | BTC: 0.00037434, USD: 0.003624 |
| 3cc9c598-af29-40b5-9a93-00f7e45b30bc | Address on File | Contingent | BTC: 0.00000147, NXS: 146.35924392 |
| 418b7324-8100-4dff-a9f3-2552806898a7 | Address on File | Contingent | FLR: 3.63120375, USDT: 0.00004618, XRP: 24.03258709 |
| 2f2c874c-4aba-474d-a518-56015368a3a7 | Address on File | Contingent | SYS: 85.89881112 |
| 894bebf0-bced-40cf-b9e7-89f2ee06fae4 | Address on File | Contingent | BTC: 0.00037443 |
| b4dfe426-b8d1-47a6-b470-208780f3426e | Address on File | Contingent | BTC: 0.0003736, USDT: 0.02291417 |
| 096f580f-fce6-4a3c-b4ba-dc48526e5817 | Address on File | Contingent | BTC: 0.0000001, SC: 2971.17632415 |
| 71d8597b-4b6f-4ca3-90aa-3c508da9de1a | Address on File | Contingent | DOGE: 2, NEO: 0.975, THC: 600 |
| 610c665e-7f73-44d1-8098-9852faa1a97c | Address on File | | USD: 10.40104307 |
| 48eb0c26-c69b-4f5a-b438-2d0de1f70de4 | Address on File | Contingent | BTC: 0.00000003, FLR: 3.63042604, XRP: 24.02743998 |
| f178a1e9-6632-457e-9811-a1fab2a4b4be | Address on File | Contingent | BTC: 0.00000113, FLR: 245.8081306, RDD: 3906.01833333, XVG: 1000 |
| b4376acb-32f0-4942-ad81-853705cd3cc0 | Address on File | Contingent | LBC: 1130.54343008 |
| eabe2cc6-b155-4c7f-a29a-147d52abe7a1 | Address on File | Contingent | BTC: 0.00005352, KMD: 0.00014484, NEO: 0.9726011, PIVX: 0.00031748 |
| 36a373ce-2620-49b7-a46d-25af15f0a878 | Address on File | | ADA: 0.62156114, BCH: 0.00716746, DCR: 0.00436211, EOS: 0.03127731, ETHW: 0.11283129, FLR: 22.37401384, GAME: 71.99577201, LINK: 0.00400787, USD: 0.00436441, USDT: 0.72727355, ZRX: 31.18308264 |
| 07a8babf-d1d7-4d0a-83cc-46d26f7f133d | Address on File | Contingent | BTC: 0.00001933, USDT: 9.82413881 |
| 0e30c37f-88d0-4c4f-bbee-df9347a07dad | Address on File | | BCH: 0.0002632, BTC: 0.00000005, XLM: 115.86012879 |
| 02ea61d6-8ab6-4397-b327-f9fbdd931f69 | Address on File | | BTC: 0.00037436 |
| 5bf14457-c04b-4774-b67d-814d15ef9567 | Address on File | | ADA: 0.28807397, POWR: 63.9, USD: 0.00014294 |
| a7eca675-8b51-48c0-8fc8-8dc35b818ccf | Address on File | | SNT: 300, USDT: 1.145975, XDN: 10900, XEM: 47.9 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| dea0fcfa-9e17-41e6-8a4a-51cbce5b14da | Address on File | | BTC: 0.00000018, IGNIS: 0.5, NEO: 0.66591327, NXT: 1, XRP: 10 |
| 2fb3ef4c-d7c0-40cc-9aab-4d268b264d45 | Address on File | Contingent | BTC: 0.00000008, HIVE: 14, RDD: 6004.29063559, STEEM: 14 |
| 12b71c0e-4997-470e-b62c-89017d2034a4 | No Address on File | Contingent | BCH: 0.00037283, BTC: 0.00037283 |
| 1b18d25b-35f3-4ab9-a10c-1ec7774d30ea | Address on File | Contingent | BTC: 0.0003426, USD: 0.88061062 |
| 0f54ab0e-1c1f-4dbc-927b-43f1cc84c7ed | Address on File | | ETH: 0.00013621, ETHW: 3.00613621, USD: 3.98593062 |
| f4da675f-d50e-4313-a8be-e83a75473218 | Address on File | Contingent | IGNIS: 2053.67647059, USDT: 0.12887394 |
| be59297a-74d5-4b45-87ef-f417d4139fa8 | Address on File | | BTC: 0.00001788, RDD: 6964.6198125, USD: 0.00579884, USDT: 7.08079709 |
| 7e8f7e2a-c0bd-4d6d-a9db-301db036434b | Address on File | Contingent | ARK: 1.54082586, BTC: 0.00035871 |
| dd1603ce-6ec7-4813-b623-26e875aa1203 | Address on File | | BTC: 0.00018346, IGNIS: 500, NXT: 1000 |
| 2d7da2e1-3080-401d-bc68-a4d88c19a9ae | Address on File | | ETH: 0.0056017, ETHW: 0.0056017 |
| 21b8b4d6-c7e8-4c75-ad42-dfcdd7fa1851 | Address on File | | DOGE: 143.20082899 |
| b2157c72-8c12-43a1-a2de-4c643ab9cf74 | Address on File | Contingent | BTC: 0.00037422 |
| 396f4e77-20a2-48c0-8a0b-a9d1c9d8c994 | No Address on File | Contingent | STORJ: 33.76427268 |
| 48a3cc02-7ac4-47f8-b585-1039e9a871ca | No Address on File | Contingent | NEO: 1.13429305 |
| d51e84f1-b06e-42e0-9bdf-87fe7802a716 | Address on File | Contingent | ADX: 65.48254731, BTC: 0.00000006, USDT: 0.00124734 |
| 40843c65-1fef-4847-8077-3639c9482465 | Address on File | Contingent | ETH: 0.00559762, ETHW: 0.00559762, GO: 0.00917928, XRP: 0.00972637, XVG: 0.84750267 |
| ececb9b7-e539-417c-ba74-96c59ef3d960 | Address on File | | ANKR: 0.00000001, BTC: 0.00000007, ETH: 0.00559841, USD: 0.01381204 |
| 2b865b19-4358-49a7-8bb6-a6039d6e209c | Address on File | Contingent | XDN: 235999.71528222 |
| 1ef28343-cba9-497e-bd4b-da1337383664 | Address on File | Contingent | BTC: 0.00037415 |
| a4341c7b-f3c0-4221-ab06-75d85b45e229 | Address on File | | BTC: 0.00000001, ETH: 0.00002477, ETHW: 0.00002477, FLR: 368.2545577 |
| 682091ba-22c7-45b9-8a29-71f1438a9fb9 | Address on File | | BTC: 0.0000027, FLR: 304.1293601, USD: 1.77308684 |
| f33944d3-084b-4feb-8677-e231ad9d8643 | Address on File | Contingent | BTC: 0.00000004, FLR: 3.62781884, XRP: 24.01018457 |
| 7f2b1a0b-fb5d-499c-9e83-79ca76d8093d | Address on File | Contingent | BTC: 0.00037308, USDT: 0.02916284 |
| 83a487ca-e2fd-4660-ba67-770799318233 | No Address on File | Contingent | ADA: 27.72157586, BCH: 0.00000004, BTC: 0.00000002, XLM: 2.69602589 |
| e65541da-624d-4081-8570-fd092c5bfa0a | No Address on File | Contingent | ETHW: 0.00000286, NEO: 1.13398831 |
| b1f2aa30-6a28-4cbe-8601-b32bb0e3dce9 | Address on File | Contingent | BTC: 0.0003741 |
| 1cda8061-a491-4450-be73-1cefd2ee9f65 | Address on File | Contingent | BTC: 0.00002007, IGNIS: 42.40990485, NEO: 1.05 |
| e8bd8dd8-164d-439a-9c5f-8292fba50100 | Address on File | Contingent | BTC: 0.00000003, FLR: 3.62732242, USDT: 0.00025017, XRP: 24.00689911 |
| dabf4bcd-33e1-459b-8a69-99e20495acab | Address on File | | FLR: 369.768959, USD: 0.00147795 |
| 8a192d4b-db1b-41d6-8cf2-0a6f22fe528a | Address on File | Contingent | SC: 2969.12602913 |
| 9d2ced77-7892-4bbe-9743-121c75bfa69e | Address on File | Contingent | SC: 2192.79946164, USD: 2.71703299 |
| 0b64f9de-b1e2-409b-9fa7-4089ddda85cc | Address on File | | ADA: 0.45517455, BTC: 0.00000252, ETH: 0.00545747, ETHW: 0.00545747, USDT: 0.02565892, XLM: 0.00355911 |
| 7591956b-771e-4871-84a9-3f82b3753265 | Address on File | | BTC: 0.00003112, RDD: 3100.15044479, XVG: 4361.42454161 |
| 98051360-1afa-40d7-b8ef-b7baeb0409c4 | Address on File | | BTC: 0.0000056, SAND: 5.95415255, UBQ: 121.70025936, UMA: 1.57042009 |
| fbb58e8b-53bb-4bc8-b989-50953b493156 | No Address on File | Contingent | BCH: 0.00037253, BTC: 0.00037253 |
| 08589f86-32dc-490f-81cb-30f9a5eccf19 | Address on File | Contingent | BTC: 0.00000003, NEO: 0.975, PTOY: 104.5772116 |
| 370c1ed8-1179-4c0e-a52a-dff420f9cdb9 | Address on File | Contingent | DOGE: 143.11138022 |
| 398ece41-ece9-4538-8726-95161b304fc7 | Address on File | Contingent | BCH: 0.00037249, BTC: 0.00037249 |
| 13ee02d6-f52a-410c-8cfc-e86d103f4f3f | Address on File | | FLR: 120.876, NEO: 0.76296029 |
| ec453e04-58b6-458f-a63a-1ad96a2f2e96 | Address on File | Contingent | BCH: 0.00003873, BTC: 0.0003738 |
| b68296c0-1f7c-4192-b44d-9b72ac6d453b | Address on File | Contingent | BTC: 0.00000004, XRP: 24.23542342 |
| e4825bb5-5408-4071-b693-5db556c1586d | Address on File | Contingent | FLR: 3.62628, XRP: 24 |
| 2c14cf85-74ca-4b41-87c0-20930b978891 | Address on File | | BTC: 0.00000003, LTC: 0.0658888, XLM: 58.75508154 |
| d41ded01-7c17-41fb-9fc5-44945333ddf5 | Address on File | Contingent | ADX: 11, EMC2: 21, MAID: 10, USDT: 0.00059857, ZEC: 0.20382003 |
| 51a83089-07db-49ae-ad7c-b30078d50149 | Address on File | | BTC: 0.00000001, ETH: 0.00000005, ETHW: 0.00000005, USDT: 6.68135079, ZEC: 0.111 |
| 6c4c08d1-c3bd-4e00-8afa-ff99f9f4a380 | Address on File | Contingent | DGB: 1298.47644231 |
| 4600798c-77db-41fc-b768-30533324a7e5 | Address on File | Contingent | BTC: 0.00028192, EXP: 0.44892621, USDT: 2.53438737, ZEN: 0.00126649 |
| 6441f7b2-97ac-4866-84a1-6c6d68f6c605 | Address on File | Contingent | BTC: 0.00033792, USD: 1 |
| 79046f9b-85ce-4fe5-a68c-2ae2fe6fe895 | Address on File | Contingent | BTC: 0.00000163, FLR: 3.0219, XEM: 53.49691981, XRP: 20 |
| 4f68c998-3306-4a9d-b287-6770f6de1578 | Address on File | | BTC: 0.0003, USDT: 2.0446438 |
| a8984b77-7090-4fc4-9615-d5c2cbd6a1c0 | Address on File | Contingent | BTC: 0.00037389 |
| 3a74548c-c2d0-403f-b4ce-39b4cbdb22a2 | No Address on File | Contingent | BTC: 0.00000004, OMG: 2.06890167, SC: 2458.16406091 |
| f0728ba2-f16f-4cf9-88ef-70eda193d240 | No Address on File | Contingent | BTC: 0.00000311, ETH: 0.00002743, ETHW: 0.00002743, HBAR: 104.72604361, USD: 4.51043076 |
| f0772dea-3d3d-419d-84bf-38d2f4311ed2 | Address on File | Contingent | OMG: 10, SC: 500, USD: 0.0092488, XDN: 300 |
| fb06141d-109c-44a7-bed3-59d2c09b0e12 | No Address on File | Contingent | BCH: 0.00037237, BTC: 0.00037237 |
| 51612b19-50ef-4a1f-8f64-e4002b37d022 | Address on File | Contingent | BTC: 0.00000003, XRP: 24.23096531 |
| 241bab82-560d-4402-af94-8e371674f7d3 | Address on File | Contingent | BTC: 0.00035059, DOGE: 0.73732698, USD: 0.59253407 |
| 6f36342a-ee13-4ff7-a2c6-69e8e0a0b96f | Address on File | Contingent | BTC: 0.00027589, ETH: 0.00001954, ETHW: 0.00001954, XLM: 30 |
| 39d32dec-a5a5-4e74-b224-ae81f0699243 | Address on File | | BLK: 147.23667114, NEO: 0.25081677, USD: 1.51980826, USDT: 2.50703962, VTC: 20.95004239 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 9b7a9e94-f142-411b-bb50-e5789f3760dd | Address on File | Contingent | BCH: 0.00000702, BTC: 0.00000107, ETH: 0.00557433, ETHW: 0.00557433, STEEM: 0.04569813 |
| 36fd8fc6-791a-4779-8d66-91d3ff931afa | Address on File | Contingent | FLO: 12500 |
| 3344616f-d718-40a0-9688-5a1e1bbb1522 | Address on File | | BTC: 0.0000527, NEO: 0.9340501, USD: 0.36033833 |
| 6034d006-cf16-43ec-a347-481abf84420e | Address on File | | USDT: 8.19526085, WACME: 65 |
| 2613558d-7d36-4d62-a560-bfaef242b46b | Address on File | | ADX: 60, NXT: 143.87019231, PAY: 43 |
| ebca1af0-c2c6-4461-b184-388c8e392671 | Address on File | Contingent | BTC: 0.0003738 |
| 9ce87336-e0f6-4e4d-a6a7-83bbd6442b34 | Address on File | | SC: 2966.99388098 |
| 0b120375-e364-42cb-9d69-7d010702aecd | Address on File | Contingent | BTC: 0.00007443, NEO: 0.58119814, USDT: 2.97790673 |
| 1466d2f7-6066-4e5d-a8d8-1bef75f99ce6 | Address on File | Contingent | BTC: 0.00037378 |
| 9439ea91-352e-474d-a06c-a201bd4abde1 | Address on File | Contingent | SC: 2966.77774846, USD: 0.00020915 |
| 1df54810-8b0b-4a90-8f69-eff5c004c39a | Address on File | Contingent | BTC: 0.0000385, NEO: 0.975, OMG: 0.43772087, XLM: 0.01075872 |
| 506d38d1-7a42-459b-8669-e5369ecb3def | Address on File | Contingent | ARDR: 10, BCH: 0.00000015, BTS: 10, GLM: 43, NXT: 62.89322034 |
| 1df39151-72c6-400b-9765-eb0c37cb3425 | Address on File | | HBAR: 1.82160512, USD: 10.28344441 |
| 5e4b3c9c-7a70-4e88-af41-221f5fe3d8cd | Address on File | Contingent | DOGE: 143.01768511 |
| 9214f332-84f7-441b-a85b-dbcb416fe245 | Address on File | Contingent | BTC: 0.00037374 |
| f3d6c703-37dd-4406-a6fa-bfec300e8221 | Address on File | Contingent | ETH: 0.00001016, ETHW: 0.00001016, FLR: 358.3499009, XRP: 0.68603116 |
| 6fbe4b24-0267-4554-aaec-21b68b8a966a | Address on File | Contingent | DOGE: 143 |
| b3f275f1-e735-4541-97e7-058c7c933dd5 | No Address on File | Contingent | BCH: 0.0003722, BTC: 0.0003722 |
| 93ca33f2-263a-49ca-8d09-8cb3fc5ff563 | Address on File | Contingent | DOGE: 142.99298619 |
| 7083cb50-a9cd-438f-bfd1-1671a32bfada | Address on File | Contingent | BTC: 0.00000262, ETH: 0.00001793, ETHW: 0.00001793, TRX: 150 |
| b3ca7fc4-d3e7-4fc9-86f3-2fb1e0e40eb7 | Address on File | Contingent | BTC: 0.00001274, FLR: 1.662045, RDD: 24900, USD: 0.02013088 |
| 6c31df2a-587f-41ea-aab4-8f37a8de80a7 | Address on File | Contingent | BTC: 0.00000007, ETH: 0.00559146, ETHW: 0.00559146, USDT: 0.00118311 |
| 6c270d41-3626-44fb-870e-96ef9a9b0a74 | Address on File | Contingent | NEO: 0.94308489, NXS: 24.5345205 |
| 7721e3ba-756c-4da3-9584-0d736b0404fe | Address on File | | BTC: 0.00000003, OMNI: 9.53979928 |
| 6396fabd-429e-46f6-b8bf-b612661af656 | No Address on File | Contingent | DOGE: 142.97266534 |
| 9e8b2187-0c81-4c38-95df-ef38b07bf0f7 | Address on File | Contingent | BTC: 0.00037363 |
| 6c3f6d26-270f-43dc-bcce-670f1846a797 | Address on File | | ADX: 0.17773376, ANT: 0.1959284, DNT: 10.04078155, FLR: 1.43404265, GLM: 8.50930736, GNO: 0.00613999, MANA: 1.75, MTL: 0.04664399, MYST: 0.43897224, NMR: 0.0070574, POWR: 0.20180874, PTOY: 5.86330044, QRL: 3.82631644, QTUM: 0.20757296, SNT: 6.30065929, SRN: 0.7825, STORJ: 0.10437857, STRAX: 0.51014298, TRX: 1, USDT: 0.00537996, WACME: 0.0976406, WAVES: 0.11232638, XRP: 9.491, ZEC: 0.00259343 |
| b0bdb0f5-4238-4481-9f7c-015c686c02fc | No Address on File | Contingent | BTC: 0.00002849, USDT: 0.08691022, XVG: 5000 |
| 2778f96d-31cd-4b85-afec-c114fd6bd6a4 | Address on File | | FLR: 369.3434747, USD: 0.00001061 |
| c91b84cd-8d94-4a4a-be06-32aa598803a8 | Address on File | | ENJ: 30.1, USD: 0.00000005 |
| 3915b26d-11a3-4314-9af3-5a61696c6ef3 | Address on File | Contingent | BTC: 0.00006647, NEO: 0.93090751 |
| 3f1ae5fa-56ef-4e73-a2f8-c22a9bfda00e | Address on File | Contingent | BTC: 0.00037319, USDT: 0.01067247 |
| 9b190953-d018-4f98-bfc0-48a2c8d06894 | Address on File | | HBAR: 189.38366352, USD: 0.00000002 |
| bd912206-9587-4b65-8f01-a6ce2ca09f21 | Address on File | Contingent | BCH: 0.00000033, BTC: 0.0003728, ETH: 0.00000088, ETHW: 0.00000088, UBQ: 0.80865628 |
| 439aa898-1c08-4fd6-b8f9-e95cd154744f | Address on File | Contingent | BTC: 0.00037232, USD: 0.01094493, USDT: 0.0236662 |
| 0624af73-1d8f-4a2d-80c4-46df51c0cb24 | No Address on File | Contingent | ETH: 0.00559164, ETHW: 0.00559164 |
| c08b3b2a-932d-4872-9abb-f511a5b382c6 | Address on File | | ETHW: 2.52158981, NEO: 0.56857887 |
| 69921dea-ba23-4d47-9687-8d84c371a4aa | Address on File | Contingent | BTC: 0.00024924, LTC: 0.04436459 |
| 94433c8b-e3e9-4171-baa2-fea89f27b664 | No Address on File | Contingent | BCH: 0.00000062, BTC: 0.00000062, SC: 2960 |
| 2949f139-3e9a-4fbe-8225-47dbbb5e832b | Address on File | Contingent | MYST: 43.17555493, POT: 8.85615072 |
| c5e1e534-9789-4bb3-bf7f-25818f491c5f | Address on File | Contingent | BTC: 0.00033642, USD: 1.03003132 |
| dcb59eb1-3e1a-45db-b5af-c56c4cf82717 | Address on File | Contingent | BTC: 0.00000003, DOGE: 142.66986931, USD: 0.00862818, USDT: 0.00851256 |
| e3d354e7-671d-4e32-968c-3e9d58b50765 | Address on File | Contingent | BCH: 0.09105217, BTC: 0.00000012, LTC: 0.00000546, VTC: 2 |
| dad7a86d-f646-4b3f-a06c-0769bf4f4a95 | No Address on File | Contingent | BTC: 0.00037348 |
| 98de9aba-0422-48d1-9acc-215dc34c958d | Address on File | Contingent | BTC: 0.00000002, FLR: 2.8918799, NEO: 0.22809353, XRP: 19.13948109 |
| a0b53e72-9ab1-4842-a521-f68eb7c0714e | No Address on File | Contingent | ETH: 0.00557609, ETHW: 0.0184503 |
| 35ee1d10-156a-46e9-adc7-bd91db05c18d | Address on File | Contingent | BTC: 0.00033263, NEO: 0.12376355 |
| 8cdc8ed8-aa2f-40bb-8bb3-756017660028 | Address on File | | BTC: 0.00000005, ETH: 0.00017377, ETHW: 0.00017377, NEO: 0.975, USDT: 0.01282257, XVG: 579.92965333 |
| 7ccd7df5-83e9-4c00-a963-eece8c7025ad | Address on File | Contingent | NEO: 1.13188048, USDT: 0.00028796 |
| 2ea91e72-1b4e-40bf-91ac-9c8d2fcc2742 | Address on File | | ETH: 0.00000111, ETHW: 0.00000111, FLR: 39.31803292, NEO: 1, USD: 0.00738366, XRP: 0.22060897 |
| 0c5d6fe5-9d64-4c2d-a296-33f41fadf40e | Address on File | Contingent | ANT: 3.7247909 |
| 6effadd7-6e03-4457-9aac-591fddccef88 | Address on File | | BCH: 0.00015735, ETC: 0.19615273, ETH: 0.00000001, ETHW: 0.00000001, FLR: 237.7152582, USD: 0.00567716, USDT: 0.07414082 |
| b53e9d0b-09e6-4760-8a36-6d5e4fb88e71 | No Address on File | Contingent | ZEN: 1.30130177 |
| 8bddd646-cd7d-4934-8d7d-04b27bff5cd2 | No Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000007, DOGE: 142.84 |
| 5cb9b6b7-a2ea-409e-972b-073649575df5 | Address on File | Contingent | BTC: 0.00000038, THC: 4708.2364939, USDT: 0.0033596 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 7132dab1-3e36-4206-b596-c76d8a9a13e6 | Address on File | Contingent | USD: 10.37195067 |
| bfa2cd27-f025-499b-aad4-8845b42a21d3 | Address on File | | BTC: 0.00037333, LTC: 0.00000546 |
| dfed1faf-5ff3-4bf9-b93b-074b15a78288 | Address on File | Contingent | DGB: 1296.42960046 |
| e43a4fe3-ed6a-4fa6-b3fd-9ed2e5cde935 | Address on File | Contingent | BTC: 0.00037332 |
| 1601a020-772d-4fce-a402-ab3dab0a20be | Address on File | Contingent | BTC: 0.00000033, ETH: 0.00063528, ETHW: 0.00063528, POWR: 57 |
| 893cee30-059f-4527-93d2-d36d1aecf064 | Address on File | Contingent | DGB: 1296.34447962 |
| b19024da-e6ad-4084-a3bf-926565c95ed2 | Address on File | | DGB: 514.71, ETHW: 2.86871745, USDT: 0.005607, XVG: 194.34141364 |
| 3ff09146-58b2-4a54-8045-ac3baa7aea95 | Address on File | Contingent | SNX: 4.7811977, USD: 0.00000001, USDT: 0.00000002 |
| 252424d4-732f-4c6a-b7ca-b96892a63d56 | Address on File | | BTC: 0.00000001, MATIC: 11.43249076, USD: 0.00000002, USDT: 0.05404354 |
| 89fdee0e-af9c-4b55-8db1-11bef07fe92c | Address on File | | BTC: 0.00000027, VTC: 89.87239474 |
| 7f543b20-e3df-4626-91f0-f13076d784af | Address on File | Contingent | TRX: 151.38101816 |
| 5764bea7-48b7-484c-aa42-1847261cf973 | Address on File | Contingent | BCH: 0.09309236 |
| 7da8beaf-204d-4971-b0b8-ec696624383d | Address on File | Contingent | FLR: 322.2751041, PAY: 60, SC: 0.02281796, USD: 0.00653205, WACME: 20, XLM: 0.00000043 |
| f465618a-8b60-4ff1-90f4-9c78ebed5e48 | Address on File | | DOGE: 140.32497861, USD: 0.18048 |
| 9b17d85a-a2be-4578-bd9f-19f058f13820 | Address on File | Contingent | BTC: 0.00005481, NEO: 0.95, USDT: 0.13795164 |
| 01168dbb-2286-43bf-9f74-972d0d3096c6 | No Address on File | Contingent | BCH: 0.00007336, BTC: 0.00007336, DOGE: 114.62360006 |
| c9f55e28-9cfd-4ac7-80c1-7d614da58a70 | Address on File | | BTC: 0.00000003, FLR: 42.76276632, NEO: 1 |
| 0c2c60c5-2a89-49b0-8998-a5d5e8a76a26 | Address on File | | ADA: 0.82785047, USD: 0.00000001, USDT: 10.0240453 |
| ba1a6051-f73b-4338-bc25-ab5176328b12 | Address on File | Contingent | BTC: 0.00037302, USD: 0.00431915 |
| a0be40e3-3622-4c5e-bedd-d4ce97ec7f12 | No Address on File | Contingent | BCH: 0.00015296, BTC: 0.00015296, DOGE: 84.02999995 |
| 5a468e88-ce37-4069-83da-f0dbfe740ddb | Address on File | Contingent | ARK: 1, BTC: 0.00000011, ETH: 0.00000001, ETHW: 0.00000001, MAID: 28, PTOY: 10, THC: 100, USD: 4.98699415 |
| 98e358af-6fdb-4751-af73-7123bf3494d7 | Address on File | Contingent | BCH: 0.00000011, BTC: 0.00000011, SC: 2961.01996875 |
| 7c8cb001-86fa-4da1-85ba-82e238ccb776 | Address on File | Contingent | DOGE: 142.78575412 |
| 14c3f231-8154-4cdb-867b-755c8b486a2e | Address on File | Contingent | DOGE: 142.78575205 |
| b03dd32d-f62b-4ed2-9595-14b6d612613e | Address on File | | BTC: 0.00000003, RDD: 23109.35162095, USD: 1.12083948, USDT: 0.00000001 |
| 8abcc443-5230-44e9-87f8-8f0a13e581e2 | Address on File | Contingent | BTC: 0.00000004, FLR: 3.61785552, XRP: 23.9442438 |
| f1ea9546-d1e2-49cc-97c4-a59f6037a404 | No Address on File | Contingent | XLM: 101.78305058, ZEC: 0.03787202 |
| 56655bbc-eaa0-47b9-b3e2-df4801979bce | Address on File | Contingent | DGB: 0.23720544, DOGE: 86, EMC2: 0.17108204, USDT: 4.10039224, XVG: 0.424938 |
| 59d4274a-7f1d-4098-a1ad-d1217b35022e | Address on File | Contingent | BTC: 0.00034147, NXS: 10, POT: 100 |
| c5fbfbdd-7b44-44af-95b5-a13d20d60751 | Address on File | Contingent | DASH: 0.1, NEO: 0.675 |
| d6873146-f247-41a5-acc9-3a61ee0083e3 | Address on File | | ADA: 18.42063172, DOGE: 5.01508514, LINK: 0.49207922, XLM: 0.09534904 |
| 905f57ad-caeb-4b16-9f4f-dae8697b1c91 | Address on File | Contingent | USDC: 10.33298761 |
| 7b2489d4-031c-414d-b8af-5abffca8b1cd | Address on File | Contingent | DOGE: 142.74024066 |
| da8f8526-2a69-4d94-b5bc-6f9cc641f356 | Address on File | | USD: 10.3627366 |
| 17f37caf-6a3a-497d-9196-d8c1d401ce64 | Address on File | Contingent | BTC: 0.00001107, VTC: 87.20715784 |
| 90969fc6-9f2d-4121-b5ba-116646f5ae09 | No Address on File | Contingent | DOGE: 142.72803834 |
| e82930fa-7e2d-4966-a02a-14543b0220ae | Address on File | Contingent | FLR: 151.095, RDD: 15287.34832161 |
| a1208c1a-70c3-4761-82db-6c3b47d8ec37 | Address on File | Contingent | BTC: 0.00037293 |
| b2ae55a8-44d3-4ca5-a95d-eb79987738ee | Address on File | Contingent | BTC: 0.00002691, ETH: 0.00007185, ETHW: 0.00007185, GAME: 700, USD: 0.3680515 |
| d6e5a462-b1d1-44c3-b3f8-538da8c771dd | Address on File | | BTC: 0.0000052, DGB: 300, OMG: 9.0734324 |
| f58b8df8-81a3-4f6b-8bd4-6fdae7bbab29 | Address on File | Contingent | BTC: 0.00036919, USD: 0.10347857 |
| c1309f0f-02c6-4a06-a24f-3e90db415c4b | Address on File | Contingent | ETH: 0.0052443, ETHW: 0.0052443, SC: 179 |
| d180701d-bb0e-4b5e-b52d-fa22658e72b4 | Address on File | | USD: 0.00000001, USDT: 10.31840734 |
| acf7bd5f-f239-41bf-b505-2ec5c5855a8d | Address on File | Contingent | BTC: 0.00000009, PIVX: 12.87231503, SC: 2150 |
| dcd6d8a2-7edd-4268-ab2b-7ce5bd606d86 | No Address on File | Contingent | BTC: 0.00000003, SC: 2959.49677734 |
| e31138c1-f95e-4540-a4e4-fc4078643f29 | Address on File | Contingent | HBAR: 189.01066531, TRX: 0.0000002, USD: 0.0012112 |
| d5eae991-3dfa-45d1-8578-3a62ceb87f68 | Address on File | Contingent | AMP: 131.80479778, USD: 9.95037981 |
| 69f14b57-de6b-48f4-853e-a39445879dfd | Address on File | | FLR: 3.33869995, STEEM: 4, XRP: 22.0966938 |
| 260a48f0-c4bb-4ada-af5e-fbf4fa867d02 | Address on File | | BCH: 0.00026644, ETHW: 3.2677838, WACME: 99.89328575, ZEC: 0.0096 |
| faba019f-2909-4c08-9bf4-4be45c791d9d | Address on File | Contingent | BTC: 0.00000017, RDD: 25884.11781553 |
| 4056c987-6f88-45f8-bc82-e47d020ddfa0 | Address on File | Contingent | BTC: 0.00000007, LTC: 0.019632, RDD: 22070.47862069 |
| 4f4d711f-49c0-40f1-ad07-fdbea87d0a2a | Address on File | Contingent | BTC: 0.00005402, DOGE: 29.20426185, EDR: 6041.1488362, MANA: 3.11564653, SIGNA: 4618.36170941 |
| 83cb572b-f168-4fb6-b9aa-ce0d61e3a66a | No Address on File | Contingent | BCH: 0.0000036, BTC: 0.00037281 |
| cd90e262-e881-4025-a8ea-506f941cbaea | No Address on File | Contingent | BCH: 0.00006, BTC: 0.00006, DOGE: 119.61 |
| 0eed423d-380b-422c-ba05-002615ffcc97 | Address on File | | SAND: 20.36801003, USD: 0.00000007 |
| 1cc41308-8ac3-4ae8-a818-09e17e13a079 | No Address on File | Contingent | BCH: 0.00037132, BTC: 0.00037132 |
| 7e12b790-7832-47aa-9710-1596fdf0f83a | Address on File | | HNS: 13.966604, SC: 2215.12305075, USD: 1.19008614, USDT: 1.14521763 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| c72f9f00-6b6c-415e-a15c-82f1a180d3e1 | Address on File | Contingent | ADA: 0.27408319, ARDR: 0.00000001, DASH: 0.10361052, DCR: 0.00000001, DGB: 0.00000002, DOGE: 0.00000002, ETC: 0.01265977, FLR: 0.01489028, GBYTE: 0.00000002, IGNIS: 0.00000001, KMD: 0.00000002, LSK: 0.03497191, OMG: 0.06827141, PAY: 0.00000002, PIVX: 0.00000002, QTUM: 0.00002822, REPV2: 0.00000001, SC: 0.00000002, STEEM: 0.03007749, THC: 0.66418472, WACME: 0.00000005, WAVES: 0.00000002, XEM: 0.48025847, XLM: 0.0263228, XRP: 0.09854911, XVG: 0.76632519, ZEC: 0.16702434 |
| 4997b422-7fa2-4d0b-93df-0647cdea4111 | Address on File | Contingent | XRP: 24.1622805 |
| 02b3467c-6e9e-46c8-85cf-d30fb5852d2a | Address on File | | BCH: 0.00377127, BTS: 60, EXP: 3, IGNIS: 75, LBC: 70, MAID: 25, NAV: 22, NXT: 150, RDD: 6527.89797414, UBQ: 10, USD: 0.00234924, WINGS: 10 |
| ac16c1c6-59b4-43ac-b478-9502b8d17db7 | Address on File | Contingent | BTC: 0.0000068, ETH: 0.00001826, ETHW: 0.00001826, EUR: 0.08982035, USD: 10, USDT: 0.03399332 |
| 59aff215-8f43-47cf-aad0-cea10716e386 | Address on File | | BLK: 141.16238655, FLR: 16.771545, NEO: 0.09364834, USD: 0.00000002, USDT: 6.26204783, WACME: 35.31960005 |
| edc31751-d555-4ee9-bc68-84e191a7778d | Address on File | Contingent | HBAR: 151.02129243, USD: 2.07937517 |
| cf3d9913-98f2-4418-90bd-4aaf51567803 | Address on File | Contingent | BCH: 0.00000047, DGB: 0.4679951, ETH: 0.000004, ETHW: 0.000004, LBC: 1.11835455, NEO: 0.89625692, ZEC: 0.06392831 |
| 2c059243-9830-4884-bdc2-883b271f1cc8 | No Address on File | Contingent | BCH: 0.00037124, BTC: 0.00037124 |
| bb9f3e83-5159-422b-a42e-6b7568d2c0e9 | Address on File | Contingent | BTC: 0.00000006, NXS: 100, RDD: 5000, XVG: 669.99787554 |
| 60fea8e1-47f5-4aef-b01d-53703e903278 | No Address on File | Contingent | BCH: 0.00272017, BTC: 0.00036151, DGB: 1.04360368, XDN: 0.9975 |
| b3d9ad15-0380-4504-8988-b1591818efc4 | Address on File | | BTC: 0.00002327, ETH: 0.00488052, ETHW: 0.00488052, USD: 0.64941458, USDT: 0.00030826 |
| 07d92d8d-d731-4908-994b-4f83540c35b5 | No Address on File | Contingent | BCH: 0.00037121, BTC: 0.00037121 |
| 9cd077c2-1581-4558-bbed-8df6510653c6 | Address on File | | ETHW: 0.13368065, FLR: 7.32689679, MORE: 15.50905719, PINK: 610.38609813, STEEM: 17.4257287, STRAX: 12.75834651, UBQ: 9.53206051, USD: 0.00630707 |
| c664887a-f91b-47ba-b082-325d8684dc94 | Address on File | | IGNIS: 50.5, LSK: 1, LTC: 0.00000546, MER: 10, MORE: 10, POWR: 55, THC: 100, UBQ: 5, XMY: 500 |
| 333efd82-906a-423f-9aa3-94c62efa5232 | Address on File | Contingent | FLR: 3.61067918, USD: 0.00915002, XRP: 23.8967483 |
| dc044f3d-6226-4ad7-9aaa-beafb1b94a8b | Address on File | Contingent | ETH: 0.0055738, ETHW: 0.0055738, USDT: 0.00785484 |
| 88a0a086-dafc-490f-8e08-2597b8570e49 | Address on File | Contingent | ADA: 28.26877131 |
| ec942bb3-e024-4ebf-8b15-e68a0d76e424 | No Address on File | Contingent | BCH: 0.00037114, BTC: 0.00037114 |
| 1d8a1d94-fc39-4b46-b47a-51977029db62 | No Address on File | Contingent | BCH: 0.00009776, BTC: 0.00009776, DOGE: 105.02999995 |
| 50b4ad3f-8759-443d-9f0b-626a69edc91e | Address on File | | ADA: 0.01099979, LINK: 0.96963276, UNI: 0.79403904 |
| 6fc2c78c-2a44-44d5-bf82-21ba0baab287 | Address on File | Contingent | BTC: 0.00000097, ETH: 0.00549559, ETHW: 0.00549559, IGNIS: 25 |
| f8834312-588f-4bf8-ac5b-368760202f6f | Address on File | Contingent | BTC: 0.00000006, DGB: 1000, FLO: 40, LBC: 55, MYST: 4.3, PTOY: 56, USDT: 0.00001211 |
| b3acefc3-0835-4d58-9ad6-5b34d7182e96 | Address on File | Contingent | ADA: 28.26618207 |
| e2bf496d-4c27-49a4-885a-eae8a7aa0329 | Address on File | Contingent | BTC: 0.00037259 |
| f29fdfbb-f873-43f4-9352-d2eb50f7a11b | No Address on File | Contingent | BTC: 0.00000011, STMX: 2523.66920058 |
| 576cc9f8-3e8c-4469-8ec6-d0a4b0e4be11 | Address on File | Contingent | ADA: 15.31056312, BAT: 0.00000778, DOGE: 0.00004646, ENJ: 0.00000114, ETC: 0.00000007, LTC: 0.00000001, RVN: 0.00003512, TRX: 0.00003563, USD: 0.08727271, USDP: 0.00000001, WAXP: 80, XLM: 0.00000358, ZEN: 0.00000002, ZRX: 0.00000036 |
| 8f1ee69f-6e25-4da3-a9e2-e24c8ea6fa75 | Address on File | | DGB: 157.10390109, FLO: 250, HBAR: 10, SAND: 1, TRX: 84.003, USD: 1.4924583, WAXP: 10 |
| 5eb6fae9-e142-4125-b866-553a61471dec | Address on File | Contingent | ETH: 0.005571, ETHW: 0.005571, USDT: 0.00948147 |
| 79b54d83-74b7-4df4-8e4e-871fd874f878 | Address on File | | BCH: 0.00199323, BTC: 0.0002438, DASH: 0.01848537, NEO: 0.25028761, XEM: 9.13436426 |
| 0166834b-d078-44f8-aa61-73ea00161a7a | Address on File | Contingent | BTC: 0.00000005, FLR: 5.54981593, USD: 0.00040197, USDT: 7.80379308, VTC: 18.79685, XVG: 99 |
| 2c309dc2-cc9e-48b1-88d3-24a401b0bb50 | Address on File | Contingent | BTC: 0.00001124, ETH: 0.00098358, ETHW: 0.00098358, USDT: 0.18147454, XLM: 89.69963729 |
| e3201175-c730-4c81-aa01-a3ea7a36e4c0 | No Address on File | Contingent | BCH: 0.00032465, BTC: 0.00032465, XLM: 14.43571623 |
| 226ae6d7-55a1-4264-8295-445886e5706e | Address on File | Contingent | ETH: 0.00010298, ETHW: 0.00010298, NEO: 1.10811064 |
| 55d8a7d3-df72-46c7-b0c3-92707d185bc9 | Address on File | | FLR: 3.61165568, XRP: 23.90321107 |
| 9579628f-bc27-467a-afcd-e6e7c5267282 | No Address on File | Contingent | ARDR: 123, BCH: 0.00000095, BTC: 0.00000095, IGNIS: 61.5, NXT: 123 |
| c05c8321-3410-4f16-b687-ffda0e7aabfc | Address on File | Contingent | BTC: 0.00000018, NEO: 0.82553, XLM: 31.0049998 |
| 55bd9440-29ba-4cb6-a0f8-13a25f5b5287 | Address on File | Contingent | ENG: 100, NEO: 0.975, THC: 500 |
| 6850d2d5-bba5-4867-a907-44950e843e22 | No Address on File | Contingent | BCH: 0.00013646, BTC: 0.00013646, QRL: 68.25789547 |
| 08fbd14c-fcfc-4acb-8b1a-f48579cb929b | Address on File | Contingent | LTC: 0.02675672, MONA: 20 |
| 49a3e4eb-a366-4e60-8ae9-c7f7e138b67b | Address on File | | ETH: 0.0035852, ETHW: 0.0035852, FLR: 89.14605, USD: 1.18565931 |
| 7b245273-7727-45c1-b8e3-426700942347 | Address on File | Contingent | BTC: 0.00000006, NEO: 1.08472344, RDD: 1000, USDT: 0.00092654 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ceff0144-9975-4d43-8a31-3d4be4dff90c | Address on File | Contingent | ARK: 0.00078084, BCH: 0.00000066, BTC: 0.0000003, ETH: 0.00003356, ETHW: 0.00003356, SIGNA: 9337.55842268, XVG: 0.8 |
| 9dea3984-0d43-46c2-9ee7-42ed04d19dfa | No Address on File | Contingent | XLM: 115.57016299 |
| 8f021475-6587-4a2e-ae37-2689b14ec68b | Address on File | Contingent | LTC: 0.00000546, USD: 10.3369069, USDT: 0.00596069 |
| 3a22ab72-e6e6-4529-b284-aa8a7d534e11 | Address on File | Contingent | BTC: 0.00001017, FLR: 357.996329, USD: 0.00073414 |
| 0a08ed8c-85f9-45d4-9bf1-81a9eef473ac | Address on File | Contingent | BTC: 0.00005437, DGB: 578.52124185, NEO: 0.25, ZEN: 0.24 |
| b5935ed0-a037-4f0f-968b-b9fccc518381 | Address on File | | ETHW: 1, FIRO: 0.00000001, USD: 0.00293984, WACME: 249.85 |
| ec37976a-1dbe-4c38-a6e2-2adb22d6bf96 | Address on File | Contingent | ETH: 0.0000032, ETHW: 0.0000032, OMG: 12 |
| 07513d1c-38b3-4e45-845b-80235d60bf16 | Address on File | Contingent | LTC: 0.13287089 |
| d2f55765-6224-47f3-8522-82a147a07928 | Address on File | | BTC: 0.00036852, FLR: 3.72793785 |
| eb330524-9fa7-41c7-b33d-be2f9f311f0e | Address on File | Contingent | BTC: 0.00000406, FLR: 3.57069663, XRP: 23.63212963 |
| 89af4915-221c-411d-ac4b-9dfc7ea3e6a7 | Address on File | Contingent | LTC: 0.13286 |
| 1fc4efec-32cf-4ead-903b-4d217d3cc020 | Address on File | Contingent | BTT: 29328085.989, NAV: 262.48 |
| 21b46952-1cfe-4eab-9791-f4d207b1d385 | Address on File | | BTC: 0.00036272, XRP: 0.61821796 |
| 01cf178f-0868-4195-ab4c-7c7e4f17a6b3 | Address on File | Contingent | BTC: 0.00001578, RDD: 1000, WAVES: 1.27578583, XEM: 61.5532506, XLM: 57.08041286, XVG: 181.08668919 |
| 2cd6a166-5469-43ae-b16d-586aaf9d4295 | No Address on File | Contingent | MAID: 47, STRAX: 5 |
| 05495020-1010-497e-bedb-446811f27ada | Address on File | | NEO: 0.975, VTC: 12.1869 |
| fe5b6cb5-e95e-49be-8952-dfa2606d1288 | Address on File | | ADA: 0.69709462, BTC: 0.00001139, DOGE: 0.22598678, ETHW: 4.73194923, STEEM: 0.00000485, UNI: 0.00000666, USD: 0.05663715 |
| 3e60090c-e753-4129-a8fa-ae0314b008b4 | Address on File | Contingent | BCH: 0.009, BTC: 0.00033476, ETH: 0.00001518, ETHW: 0.00001518, USDT: 0.00985953 |
| 01ef9659-be8e-40ee-ae28-897a2a8f72f3 | Address on File | | ETHW: 0.34415224, PIVX: 20, USD: 5.23522802 |
| 94387433-6482-41dc-9351-4282e6705243 | Address on File | Contingent | BTC: 0.00000001, ETC: 0.37937254, ETH: 0.0000001, ETHW: 0.0000001, USDT: 0.03128823, WACME: 5, ZEN: 0.4 |
| d9422b4b-6dd7-4547-aea7-d889b066c9b9 | Address on File | | BTC: 0.00000016, USD: 10.33559695 |
| 7385e16d-6555-4eb0-a875-24b3fefebf66 | Address on File | Contingent | BTC: 0.00036827, DOGE: 1.44270999, USD: 0.00410709 |
| 9a8c25f1-26a1-4e20-a9c2-a6ba208c6933 | Address on File | Contingent | BTC: 0.00000011, ETH: 0.00556893, ETHW: 0.00556893, USDT: 0.00063114 |
| 47a7ed73-92c4-439c-997b-7a978ade5af1 | Address on File | Contingent | BTC: 0.00000004, ETH: 0.00000281, ETHW: 0.00000281, XLM: 115.44554651 |
| c66811de-80fb-4ea0-a100-3d9ccf59d07c | Address on File | Contingent | BCH: 0.00037065, BTC: 0.00037065 |
| a92268ab-3c91-4653-94bd-2d747b36f1b4 | Address on File | | ETHW: 5, USD: 0.009114, USDT: 0.08383398 |
| 7251b01f-8d63-4893-b0e4-3d7e153fcf91 | Address on File | Contingent | BTC: 0.00000002, FLR: 3.60817198, USDT: 0.00094328, XRP: 23.88015476 |
| 355d607c-5478-495c-aaf8-090d3cd36086 | Address on File | | DGB: 1288.52578448, ETH: 0.00001584, ETHW: 0.00001584 |
| 35541ccf-4b24-46eb-a3c2-7d2e06a6534e | Address on File | | FLR: 211.7875253, GAME: 21.5156967, LTC: 0.01525134, POT: 21, USD: 0.00911427, XVG: 1512.79820411 |
| 7691d46b-0c50-4538-8559-3811f95cab5c | Address on File | | BTC: 0.00000649, ETH: 0.00001882, ETHW: 0.00001882, USD: 10.12226994 |
| 5564356e-172d-41e4-b626-917567ce9c96 | Address on File | Contingent | BTC: 0.00013169, ETH: 0.00358185, ETHW: 0.00358185, USDT: 0.03075077 |
| 54ad9f86-6d45-4cef-bde3-05a36d5fa4f1 | Address on File | Contingent | OMG: 12 |
| d624ff7e-6785-46ec-8227-09ffb7f86ff4 | Address on File | | OMG: 12 |
| 80a0c68c-f7a4-43b5-837b-aac9f2d17a73 | Address on File | Contingent | BTC: 0.00037208 |
| 56c21675-e70e-40eb-8664-ec8e91642723 | Address on File | Contingent | POT: 1200, XMY: 202153 |
| dcecf843-b839-4f5f-acf6-56a28bb80f37 | No Address on File | Contingent | POWR: 64.1611695 |
| 550dc53a-e91e-4242-bfdd-32d6e0fa36ba | Address on File | Contingent | USD: 10.33621645 |
| b0b48aa3-88b4-46f7-a421-c2ee121d3127 | Address on File | | ADA: 1.24540427, ANT: 3.0000257, BTC: 0.00000011, ETH: 0.00000084, ETHW: 0.00000084, PIVX: 6.90808586 |
| 84fe62f7-b08e-4edb-9c3d-c0e4e2749af6 | Address on File | | BTC: 0.00000003, ETH: 0.00000002, ETHW: 0.00000002, RDD: 15619.67647059, SIGNA: 3715 |
| afa8ff64-7c13-4521-abba-c8c3447953f6 | Address on File | Contingent | ADX: 12, ETH: 0.00007821, ETHW: 0.00007821, OMG: 4, SNT: 200 |
| bbe2095f-c1ba-462f-8ba2-f5fdce62b463 | Address on File | Contingent | FLR: 3.60361575, USDT: 0.01134403, XRP: 23.85 |
| f4c03396-aad3-47ab-a13d-2b43213a530c | No Address on File | Contingent | DOGE: 142.34917729 |
| e759dba8-0c33-40c5-a784-2f1a62fbfd49 | No Address on File | Contingent | BCH: 0.00037051, BTC: 0.00037051 |
| c11da3c4-6b6a-4551-8d81-7968fe4940cd | Address on File | Contingent | BTC: 0.00037149, USD: 0.01402534 |
| a6ae8701-0a17-4ad5-b4db-6de0c503050c | Address on File | Contingent | NEO: 1, PAY: 109.26947527 |
| a7c21bc3-ad42-432d-b020-81c0c2154157 | Address on File | Contingent | BTC: 0.00002057, USD: 6.50281828, USDT: 3.24688596 |
| 9a6dac83-9f7f-4458-b99a-3f7aaadf449f | Address on File | Contingent | DGB: 200, ETH: 0.00470597, ETHW: 0.00470597 |
| ed51c8a3-989e-439a-9782-33cd8cf6b6b2 | Address on File | Contingent | BCH: 0.00000023, BTC: 0.00000001, FLR: 30.219, USDT: 0.00031729, XLM: 100.30005026, XVG: 267.03534529 |
| d5d5bab9-6eda-4f94-b871-675e99efa922 | Address on File | Contingent | BTC: 0.00000013, ETH: 0.00185664, ETHW: 0.00185664, GBYTE: 0.6470087 |
| 968c77ed-29f7-4da6-ad9e-65e7afd7cb8c | Address on File | Contingent | BTC: 0.00000004, OMG: 11.995 |
| 7f339902-52c9-4139-a5f3-2f6dcfa4223d | Address on File | Contingent | ETH: 0.0055677, ETHW: 0.0055677 |
| 224e3fa8-dff9-42df-8ccd-794c2f4ee857 | No Address on File | Contingent | BTC: 0.00000041, VTC: 89.52305945 |
| e7837f88-21ab-44dd-a630-379e333ffa95 | Address on File | | ANT: 0.04653269, ETH: 0.00000951, ETHW: 0.00000951, NMR: 0.74676469 |
| 01df9c11-eb5f-4ebd-8386-34955c427d9d | Address on File | | ENJ: 29.9678672 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 3bd2fb7a-3599-4ef4-b071-69270c271a6e | Address on File | Contingent | BTC: 0.00037129, ETH: 0.00000939, ETHW: 0.00000939 |
| cd870e08-7d33-4718-a72c-e925574df69c | Address on File | Contingent | BTC: 0.00033092, ETH: 0.00000319, ETHW: 0.00000319, USDT: 1.12850108 |
| 2081ec37-2c78-4402-b5ba-bb373e40a412 | Address on File | Contingent | BTC: 0.00007703, ETH: 0.00419592, ETHW: 0.00419592, USDT: 0.40312355 |
| cae3a5a8-0ea2-47df-9bee-ebc3067072fd | No Address on File | Contingent | BCH: 0.00037042, BTC: 0.00037042 |
| b1e848c1-6dd0-47d4-9251-07357863c543 | Address on File | Contingent | USD: 10.33188992 |
| 008135f0-608c-4ea3-bc35-6edc82326657 | Address on File | Contingent | ADA: 26.98155738, USD: 0.45093313 |
| 61a4f158-2eda-4c6e-9c30-30df800a08df | Address on File | Contingent | ETH: 0.00556656, ETHW: 0.00556656 |
| b77373c8-b14a-4bdf-b18c-75c8ff9d8756 | Address on File | Contingent | BTC: 0.00037187 |
| 8af8cc08-f01d-44af-bd39-0457a4a7b589 | No Address on File | Contingent | ADA: 28.21043622 |
| 48fce098-ab42-487f-b318-23486b7697b5 | Address on File | Contingent | ETH: 0.0055505, ETHW: 0.0055505, FLR: 0.00089577, USD: 0.02650631, XRP: 0.00592853 |
| 0e6b4849-f4dc-4233-8320-985ad973427e | Address on File | Contingent | SC: 2951.5328786 |
| 7179985e-1fa5-43bd-ac42-7097e126e00f | Address on File | Contingent | DOGE: 140.09898068, USD: 0.15912249 |
| c51822c8-dc10-4786-b49a-bbbce534e7c3 | Address on File | Contingent | FLR: 0.755475, RDD: 20000, WACME: 5, XRP: 5 |
| b4b24d30-70be-4166-8f3e-9243c5044e80 | Address on File | Contingent | BTC: 0.00007291, DGB: 500, RDD: 1000, SC: 500, ZRX: 10 |
| 747be755-6951-49d9-b665-3e088ad0eb4e | No Address on File | Contingent | ETH: 0.00554736, ETHW: 0.022 |
| 94d42a88-4733-4d7e-bb75-77e380d0dabc | Address on File | | DGB: 467.53905558, SC: 1882.58918766 |
| f1ca9836-806d-45c7-be90-e5a0ac5d35a2 | No Address on File | Contingent | ARK: 7, BCH: 0.00020687, BTC: 0.00020687, LSK: 3 |
| 7dbcf3cb-8ab5-40ad-b331-2eeea71cd816 | Address on File | Contingent | BTC: 0.00000022, RDD: 25807.89614224 |
| 5f0205c9-4acb-4453-89b1-92e7fb9a47ed | Address on File | | OXEN: 89.97315751 |
| ee800be9-85d4-4d7d-94a8-5ba38bdb1242 | Address on File | Contingent | DOGE: 142.27027796 |
| 9ce88635-dea2-4924-8ebe-538292ed2b03 | Address on File | Contingent | XVG: 4734.00289483, XWC: 24.43254081 |
| 843fede9-6bf6-4f1f-af20-c145c15b6805 | Address on File | | ENJ: 29.95448383, XLM: 0.00259071 |
| 501a67d9-13be-46bf-9eb9-98e3cd3ceb8a | Address on File | Contingent | DGB: 250.82175573, FLR: 20.96465591, RDD: 2155.09259259, SC: 716.76655556, XLM: 47.37487212, XVG: 64.19896194 |
| cf925f4b-518e-41e2-a16f-16a4b393778a | Address on File | | MONA: 25, USD: 0.0005803 |
| b105d85f-e6c5-4f51-a73c-086c52f1c2f4 | Address on File | Contingent | BLK: 35.9, BTC: 0.00034519, POT: 199.69 |
| 92c7caec-9f89-45d6-bf2f-4ac3930b1c18 | Address on File | Contingent | BTC: 0.00000177, ETH: 0.00471116, ETHW: 0.00471116, EXP: 2.94089317, FIRO: 0.20148696, FTC: 11.78135844, GRS: 0.16163135, USD: 0.00247718, VTC: 0.11945232, ZEN: 0.13470828 |
| e3a9db1d-b659-42d8-a1c5-50a6c80fe9f4 | Address on File | Contingent | BTC: 0.00005, NEO: 0.975, USDT: 0.00267039 |
| 6844877f-5b76-49da-8bf8-07c07399f4a9 | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00028534, GRS: 5.97013278, TRX: 4.29341049 |
| 8180c95e-8a07-499f-9b78-d01ca83d3084 | Address on File | | ADA: 1.9050979, ETHW: 0.0062566, FLR: 14.77676937, LBC: 1000, USD: 0.00169763 |
| d348e95c-aee5-414f-bfc2-027ce889ec35 | Address on File | Contingent | BTC: 0.00015587, ETH: 0.00077302, ETHW: 0.00077302, USD: 4.56209444 |
| d5249188-d4de-4c45-8dfd-02e97cc2e2f2 | Address on File | Contingent | ETH: 0.00000094, ETHW: 0.00000094, NEO: 1.12659532 |
| e7afd2d3-9666-4384-8191-aeafa356bc1b | No Address on File | Contingent | DOGE: 142.24416525 |
| 9aacc262-ab48-4ba8-b428-0a715fc7b0ca | Address on File | | USDT: 10.28574886 |
| 495ab1d7-db15-4bd5-9327-033057ae2415 | Address on File | Contingent | ADA: 1.50213331, POWR: 15.50622022, RDD: 1, USD: 0.00122113, USDT: 7.247965, ZEN: 0.00000034 |
| d8885b9d-cb41-4afc-8251-accf60f49a0b | Address on File | Contingent | BTC: 0.00000005, SIGNA: 9386.62668995 |
| 2aadc663-b340-4545-b7b6-21699f71ed72 | Address on File | | BTS: 0.9975, NEO: 1.12577166 |
| f497d8df-0e7f-43db-9a4f-a60dc5da096d | Address on File | Contingent | BTC: 0.00000096, ETH: 0.00013239, ETHW: 0.00013239, USD: 0.00052678, XLM: 112.32724478 |
| 5138754d-6023-4031-bd32-45ff254a2217 | Address on File | Contingent | BTC: 0.00000011, SC: 2949.3908896 |
| 68a83d27-0e80-4b6c-bfa5-d36f591ea42d | Address on File | | BCH: 0.010061, EMC2: 37, ETH: 0.00000624, ETHW: 0.00000624, HIVE: 1.20939922, OMG: 8.30887674, STEEM: 1.20939922, XLM: 11.2305756 |
| 5e3d9688-9e62-404d-8f6a-0019749d27aa | Address on File | | USD: 0.33930903, USDT: 9.94636967 |
| 2665a293-60b2-4f9e-a512-af34bc08a300 | Address on File | | USD: 0.00166675, USDT: 10.28254405 |
| 042bed97-f2d1-4818-8328-746bc517afee | Address on File | | ETH: 0.00526987, ETHW: 0.00526987, FLR: 0.05713872, USD: 0.00017238, USDT: 0.37913539, XRP: 0.37816418 |
| 40cf440e-79f7-4efb-94c1-4d4673969f40 | Address on File | Contingent | BTC: 0.00019835, NXS: 56, POT: 500 |
| 635419c9-2dda-440e-96f0-bd037e1233e6 | Address on File | | BTC: 0.00000031, FLR: 55.27750743, NEO: 0.95615809 |
| bfff91fd-cdd4-4041-9b41-02140043beb1 | Address on File | Contingent | USD: 10.32499733 |
| cde81cd9-35ed-4c00-926a-a471f72688f2 | Address on File | | ADA: 0.00120779, SHIB: 1156158.33452254 |
| 5896946c-64e9-4310-a374-baea5741434e | Address on File | | ETH: 0.00001057, ETHW: 0.00001057, RDD: 762.5205, USD: 10 |
| e49f267d-5784-4539-9ce8-fe90fa290b43 | Address on File | | DGB: 1290.57325243 |
| 6a123872-8ca0-442c-bf4d-cd42e447da2c | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00000001, ETHW: 0.00000001, USDT: 10.28309882 |
| 42f1b2c7-8563-41a4-ab44-f2859e377736 | Address on File | | ETHW: 5.03529163, USD: 0.00710123 |
| e8819703-2839-42ef-b99e-599c33443284 | Address on File | Contingent | BTC: 0.00032591, GRS: 0.8, WAVES: 0.597 |
| 3ad2807d-1ebb-40fd-83dd-fa182983ab0e | Address on File | Contingent | VTC: 89.54328735 |
| adb0bd7e-99ed-475c-a631-ace3e1656ecd | Address on File | Contingent | BTC: 0.00037163 |
| 0c3f5992-da6b-4412-b3f9-8ba349b157af | Address on File | Contingent | BTC: 0.00000021, OMG: 11.97865359 |
| b889a474-91d6-4ae2-8bce-63d70773befa | Address on File | Contingent | BTC: 0.00000047, FLR: 366.9450001 |
| 1187434c-6f97-4ce8-93d3-9d380011f3e2 | Address on File | | BNT: 5, BTS: 150.81124, PIVX: 0.00037565, STEEM: 10, STRAX: 4, USD: 2.63126479, USDT: 0.00000664, WACME: 10 |
| 7568f768-eb15-4aea-9707-be9efac7dddc | Address on File | Contingent | BTC: 0.00000005, XEM: 327.67711538 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 823fad5c-e0f5-46ed-9759-3cc5ba200866 | No Address on File | Contingent | USDT: 10.28184794 |
| 38a46e27-858d-4fd3-8c05-cde82844edd3 | Address on File | Contingent | BTC: 0.00037157 |
| 5e909817-afc5-43b4-9d51-0dab1bac1c5c | Address on File | | FLR: 291.7367946, XVG: 1118.105 |
| 0ef872d7-868b-4455-8fd9-b3acc58bfe5f | Address on File | | BCH: 0.00010447, NEO: 0.95, OMG: 0.00000651, WACME: 48.32725 |
| 8a0eafeb-4507-4bb5-b89e-512425b800df | Address on File | Contingent | FLR: 367.3312148 |
| 23401273-55ab-41c6-b964-2fc0f8891b9d | Address on File | Contingent | LRC: 23.19376531, USD: 3.50754056 |
| 2ebb91ed-cdba-42e4-a2ee-9c251338a1b5 | Address on File | Contingent | BTC: 0.00037153, USD: 0.00016163 |
| ac63a114-ec3a-42a3-91bd-9730a3bea268 | Address on File | Contingent | ETH: 0.00456397, ETHW: 0.00456397, FLR: 17.82465636, RDD: 1000, XVG: 500 |
| c64ac662-f9ea-441f-8d2b-cb1a5bf987dc | Address on File | | ADA: 0.00319576, DOGE: 0.00000011, FLR: 5.04883943, GLM: 0.01155284, MAID: 27.537384, RDD: 3488.75625, SC: 0.00187156, STRAX: 2.65986266, USD: 0.00882061, USDT: 0.00002604, ZEC: 0.08570659 |
| 87caca69-816c-4d30-a5a9-7f372dc5f9f9 | Address on File | Contingent | HBAR: 38.72030799, USD: 1.8720495, USDT: 0.25687252, XVG: 3194.39664848 |
| a657dca1-1200-4f15-8a71-eb3136dd730b | Address on File | Contingent | USD: 0.50661686, USDT: 9.77530685 |
| a0b61c41-fd97-4ba7-b587-c0ef31e40a78 | Address on File | Contingent | BTS: 1061.04062273, USDT: 1.19114207 |
| 6d601a24-c008-45e4-807d-c17e41020fd9 | Address on File | Contingent | ZEC: 0.31133731 |
| 7ba512e3-5b02-4b4b-9ced-6e0cf0dbcf9d | Address on File | Contingent | BLK: 2, BTC: 0.00014302, ETH: 0.00000246, ETHW: 0.00000246, NEO: 0.68966486 |
| 726f6c94-3800-4be2-8c61-ff68974afef6 | No Address on File | Contingent | BCH: 0.00037, BTC: 0.00037 |
| c63cddd7-66b7-44c0-a3af-1d1c344b0377 | No Address on File | Contingent | BCH: 0.00037, BTC: 0.00037 |
| fbeee4b6-d203-4f14-bb9c-3c4ea63b4f0f | No Address on File | Contingent | BNT: 6.62316612, BTC: 0.00000003, LBC: 54.95470333, NEO: 0.75768869, USDT: 0.00027291 |
| 0ffb9540-f4b6-4431-9582-49517595bdd0 | Address on File | Contingent | ANT: 1, DASH: 0.005, FLR: 45.3285, MYST: 2, PAY: 6, SC: 100, SNT: 5, USD: 5.03707886 |
| 9d365768-3064-4c6d-ab19-575605fc01af | Address on File | Contingent | ETH: 0.00000064, ETHW: 0.00000064, RDD: 25796 |
| c12ba664-89b7-4352-9125-abe4baf5debf | Address on File | Contingent | BTC: 0.00037146 |
| 5e641648-422a-4279-bfff-d25ea566d921 | No Address on File | Contingent | BCH: 0.00036995, BTC: 0.00036995 |
| b9aeb4d1-6d6c-4999-8180-242d1b1b6874 | Address on File | Contingent | GLM: 0.56429652, NXT: 1200, VTC: 59.29029957 |
| 22ab58da-9094-4a6f-b169-54a94823b2f4 | Address on File | | BTC: 0.00000001, NXT: 1.99847648, QTUM: 4, USD: 0.00440436, WAVES: 0.00013342 |
| d1919f20-330d-4688-b926-fe854b5e6c5a | Address on File | Contingent | BTC: 0.00037142 |
| 67e2c354-8eac-452d-8353-ae2f8fbfa9f0 | Address on File | | FIRO: 1, MTL: 1, MYST: 3.5, SPHR: 4.5, USD: 6.05548015, VTC: 5 |
| dcbf3dc8-2ee2-44f6-8896-5dc4d0667596 | Address on File | | BTC: 0.00000006, ETHW: 0.27067525, FLR: 144.858543, RDD: 10000.795, XVG: 890 |
| 0e9486cf-0bca-4253-ae90-bbfdff34ed99 | No Address on File | Contingent | DOGE: 142.1184226 |
| 98aa61ab-621e-4a08-95ab-9d64bc6b438a | Address on File | Contingent | NEO: 0.95, POWR: 10 |
| a744d8be-0ae2-469a-9017-fefe0fb6b843 | Address on File | Contingent | NEO: 0.95, POWR: 10 |
| 2fa145bb-5a14-4e42-82f8-92dad551be73 | Address on File | Contingent | LTC: 0.13255 |
| f48b204d-f9ee-4781-aaf3-03e8f9ef25ca | Address on File | Contingent | BTC: 0.00037138 |
| 11b84f7e-2fb0-44c3-8700-63be6179dca1 | Address on File | | BCH: 0.00000008, SC: 149.22780543, SNT: 98.05409583, STORJ: 24.10509723 |
| c98502fd-b9a8-4576-8d29-5a722a849d8d | Address on File | | FLR: 367.129701 |
| b80d677e-71be-4521-acd6-5e1e02b6d72c | Address on File | Contingent | ETH: 0.001, ETHW: 0.001, LSK: 9.76497209 |
| cac2bb89-1001-4b66-b1c3-8b60a2547a4d | Address on File | Contingent | DOGE: 105.485625, USD: 2.65807013 |
| 25750cf3-9def-496c-83f5-c591706b29a2 | Address on File | Contingent | STRAX: 0.03926448, USDT: 0.00136051, XRP: 24.02235316 |
| e3273943-5082-400e-848f-f24772e8867b | Address on File | Contingent | BTC: 0.00000028, QTUM: 4 |
| e53a2fe8-d2f7-4cf4-b65d-9328cac8cc6e | No Address on File | Contingent | BCH: 0.00036984, BTC: 0.00036984 |
| 900321c1-2c09-4b21-84f7-e2f0f28c6172 | Address on File | | BTC: 0.0000018, DGB: 755.6245739, ETH: 0.00000063, ETHW: 0.00000063, RDD: 1336.50193359, SC: 1052.113125, USDT: 0.00252987 |
| 1f9d9495-6557-4be2-8f36-d2cb7abb5074 | Address on File | Contingent | BTC: 0.00000005, DGB: 1119.71001359, XVG: 714 |
| f0a65857-1457-400c-b88a-d9f65df42e2a | Address on File | Contingent | BTC: 0.0000002, NEO: 1.12494167 |
| 75b8a5c4-3949-4312-8d8b-1ede2363d517 | Address on File | | ADA: 8.87192215, BAT: 0.00044399, BTC: 0.00008475, DAI: 0.00254766, KMD: 0.70705244, LINK: 0.00712801, LTC: 0.00065617, NEO: 0.47932577, TRX: 0.00151776, USD: 0.00000507, USDT: 0.00000002, XLM: 0.0578735, XVG: 3 |
| fbfb3e8f-47f8-41cc-b52e-0921f12b65b2 | Address on File | Contingent | HIVE: 17.12056246, PAY: 50, RDD: 0.19572435, SC: 0.76826923, STEEM: 17.12056246 |
| 7da03436-d23d-47eb-a620-66918303fac0 | Address on File | | USD: 0.00949342, XEM: 327.16660647 |
| af9e8415-af5d-4c9b-b5ea-b8e2894ab1eb | Address on File | Contingent | BTC: 0.000112, DOGE: 99.22252174 |
| ab79f97e-65a9-4abe-8970-9236a21af821 | Address on File | Contingent | BTC: 0.00005019, ETH: 0.00480622, ETHW: 0.00480622 |
| f86df034-88a6-4901-afdb-89182e797b8f | Address on File | | DOGE: 70.68897638, USD: 5.1823902 |
| ef03982c-5868-4e7e-a268-79e1499665b5 | Address on File | Contingent | BCH: 0.00058384, BTC: 0.0000002, FLR: 320.412554, XLM: 13.84073944, XRP: 0.00328924 |
| 57f348d9-7343-4bee-813c-2d4dc986ad91 | Address on File | Contingent | BTC: 0.00000548, DOGE: 0.26410654, ETH: 0.00073516, ETHW: 0.00073516, OMG: 0.00929968, QTUM: 1, SC: 200, SNT: 30, SRN: 10, USD: 0.00000001, XVG: 2500 |
| b85451a9-f3a1-41ca-ae9c-8f608b2cd075 | Address on File | | BCH: 0.0000047, XEM: 316.87338313, ZEC: 0.01000053 |
| c4645ffe-55b7-43c6-82b3-873c576438b7 | Address on File | Contingent | ARDR: 52, DASH: 0.00552737, ETH: 0.00000114, ETHW: 0.00000114, LTC: 0.00000546, MEME: 100, NEO: 0.025, USDT: 0.00333748 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 6e1fe4c6-0631-4578-8552-9ecb3281d8a8 | Address on File | | BTC: 0.00000005, XVG: 1207.75965149, ZEN: 1.00579383 |
| 01aff238-0e6e-419e-9c5f-b8b52428ffed | No Address on File | Contingent | XLM: 115.23205023 |
| 92d899c0-52db-4c41-af2c-913107ac42c4 | Address on File | Contingent | ADA: 2.57505859, BTC: 0.00017078, DGB: 38.20000392, ETH: 0.00202654, ETHW: 0.00202654, XTZ: 0.61209708 |
| 9ddfeae3-503b-4a0e-9fea-5e54ef8e2b3e | Address on File | | BTC: 0.00000121, ETHW: 0.3480842, FLR: 340.3713709, USD: 0.00170665 |
| 4e1bda64-854a-4476-a596-1cd2cb01f430 | Address on File | Contingent | DGB: 63.07039287, SC: 100, TRX: 39.35672225, USD: 0.8241511, XLM: 9.93875357, ZEN: 0.63337146 |
| 0e23241c-8d53-4a74-ad7a-69faae106bfc | Address on File | Contingent | BTC: 0.00011571, EMC2: 15.02658293, ETH: 0.00000104, ETHW: 0.00000104, SC: 1988 |
| 86751d0e-4fe7-4c48-a432-1564284586cf | Address on File | Contingent | BTC: 0.00011903, LTC: 0.09 |
| f5644732-ec7d-48cb-9917-958426b796e4 | Address on File | Contingent | USD: 10.31233455 |
| 2481bdd1-3e4c-49b5-b0de-de2b8750deec | Address on File | Contingent | ADA: 6.87457164, SC: 2113.78585578, USD: 0.39660054 |
| 35bf86aa-7b82-45b1-9296-e72b29159b61 | Address on File | | BTC: 0.00001396, FLR: 16.167165, LSK: 2.02459633, POWR: 30, USDT: 0.00053267, VTC: 25 |
| d6d904ac-bc4d-4b9e-9b1b-06bbba39c7e9 | Address on File | | DOGE: 142.03440854 |
| 18110c82-8a87-40bd-87bd-0f5e0595e680 | Address on File | Contingent | BCH: 0.01215219, BTC: 0.00000001, ETH: 0.00000074, ETHW: 0.00000074, NEO: 0.975, PAY: 1.83543167, RDD: 1.995 |
| ff993178-ee93-4aac-b148-d9694ffd58e7 | Address on File | Contingent | DOGE: 142.03031338 |
| 722acd7d-5ebb-4061-a2c5-d803a587f35b | Address on File | Contingent | BTC: 0.00003568, DGB: 1165.00113868 |
| 6aeb8f17-a5fa-499e-aaac-f0d5df0a00ad | Address on File | Contingent | BCH: 0.00000235, BTC: 0.00000004, DGB: 1278.92414269, MORE: 71.26949771 |
| 94d6eb74-9ebe-4459-9244-49d015d7793a | Address on File | Contingent | USD: 0.00473625, USDT: 10.26518166 |
| df3e5c4a-72c3-416e-97f0-33799f3f819a | Address on File | Contingent | BTC: 0.00037115 |
| 69948545-3180-4327-83c9-83eae31686e6 | Address on File | | ADA: 0.37510294, BTC: 0.00000003, ETH: 0.00375224, ETHW: 0.00375224, XVG: 1688.47059399 |
| 910e4d30-8329-47b4-8e43-4a98c2166231 | Address on File | | ETH: 0.00000001, ETHW: 0.00000001, USD: 10.30965839, USDT: 0.0000007 |
| 06ee5162-e284-4568-96a2-4ac738b5b434 | Address on File | | DOGE: 2.2218, ETH: 0.00008, USD: 10 |
| 7cc6e844-6743-4b2c-9a5a-98438edcfd54 | Address on File | | SC: 2564.32019577, USD: 1.33443802 |
| ca46651c-e5c0-4924-884e-791913a794b9 | Address on File | | SAND: 20.27439778 |
| fc3c844c-5f63-4dbb-9cc3-ffbe8d47b7e6 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000037, ETHW: 0.00000037, XLM: 115.17449212 |
| da3fa180-b333-4846-b065-81f6346e8a1b | Address on File | | USD: 10.30929075 |
| a5718b67-3438-4cb6-b9fb-06b3dfdcb149 | Address on File | Contingent | BTC: 0.00000221, FIRO: 5.81325079, USDT: 0.02206454 |
| 8d563ca0-f9c4-4bd9-9c49-45bf58393894 | Address on File | Contingent | BCH: 0.02284368, BTC: 0.00018101, NXT: 480.43606695, XLM: 15.53790413 |
| 529f6dff-78fb-4f84-8049-c30310c20063 | Address on File | Contingent | BTC: 0.00000028, ENG: 941.865996, XVG: 3884.87668183 |
| f328d653-f40e-4ec7-b24f-b51cd3df7c2e | No Address on File | Contingent | BCH: 0.00036958, BTC: 0.00036958 |
| f6c97ef2-f579-441d-ad2e-49a94e38315a | Address on File | | ETH: 0.00555994 |
| 3b8f5d13-a566-47b5-a12d-c42c752e58d2 | Address on File | | BTC: 0.00000001, FLR: 3.5980194, XRP: 23.81296136 |
| b8e9e04d-cc2f-4077-af2e-a0882f26c25f | Address on File | | ADA: 0.25811849, BTC: 0.00001724, TRX: 142.04857695, USD: 0.00363666 |
| 46c5b467-d9e1-4547-a89c-307ec5060760 | Address on File | Contingent | BTC: 0.00037043, ZEN: 0.00206713 |
| abc56033-5cc4-43e5-9354-03babc11e03d | Address on File | Contingent | BTC: 0.00036954, ETH: 0.00001848, ETHW: 0.00001848, RVN: 0.19155138, TRX: 0.04157667 |
| db828c72-fe10-42d4-9b5b-497847c27a3a | No Address on File | Contingent | BCH: 0.00036954, BTC: 0.00036954 |
| 37c9c39b-390c-4c9f-bafe-dce59d1e4883 | Address on File | Contingent | USD: 2, USDT: 8.27395333 |
| 679cccc2-03c5-48f6-ad94-e2d56ce178c9 | Address on File | | BTC: 0.00000001, DOGE: 34.63843959, ETH: 0.00000039, ETHW: 0.00000039, FLR: 2.71971, XRP: 18 |
| edc45d69-29a0-45b8-b834-bc85509e24ca | Address on File | Contingent | ADA: 0.00015563, ENJ: 23.47032035, USD: 2.21362063 |
| 5a2090f9-a840-48a9-b61e-b7f9eee6b160 | Address on File | | BTC: 0.00000003, ETH: 0.00370679, ETHW: 0.00370679, TRX: 49.997 |
| 08d28444-ad82-48bc-818a-ec33c651ec65 | Address on File | Contingent | SOLVE: 450 |
| 7a771905-a8b8-4ea0-9dd7-93a329565808 | Address on File | | CND: 6520.574, ETH: 0.00000991, ETHW: 0.00000991, IGNIS: 125, NEO: 0.00001503, PAY: 231.7919267, USD: 0.00859794 |
| 314c58f6-c868-48c4-8b58-f2c46c3e7e2c | Address on File | Contingent | BTC: 0.00033686, NEO: 0.10319181 |
| 90f301d1-c010-45b7-900a-4b8a9853313d | Address on File | | BTC: 0.00000002, USD: 10.29849988, USDT: 0.00496165 |
| f9ee828d-1198-41d3-affd-c664eb1d1ede | Address on File | Contingent | BTC: 0.00037085, ETH: 0.00000052, ETHW: 0.00000052, XVG: 0.17050544 |
| 09d15b3c-be9a-4009-a42c-4fac27bc52c3 | Address on File | Contingent | BCH: 0.00000009, GAME: 25, PTOY: 100, RVN: 42.4236, STORJ: 25 |
| 76d1f0c8-de95-4d01-b350-ce5e89a66f75 | Address on File | | ADA: 7.37213923, USD: 0.00036743, USDT: 0.00000002, ZRX: 35.30047322 |
| 941546b9-ed94-4dcf-b307-c9a6fe738ea9 | Address on File | | MONA: 23.0893913, USD: 0.00777985, ZEC: 0.02285083 |
| 2cb1b46b-12a6-475b-bb9f-dbbac902dff5 | Address on File | | SC: 1644.73097458, STRAX: 9.5099014, USDT: 0.00301285 |
| de34afc9-39e0-487a-ba93-68ce9d5bfa2f | No Address on File | Contingent | BCH: 0.00036939, BTC: 0.00036939 |
| 59f3e8b5-3d1d-410e-9a67-ec30aa84b852 | Address on File | Contingent | ETH: 0.00007159, ETHW: 0.00007159, LTC: 0.13060711, USDT: 0.00368054 |
| 66450596-e181-47ce-9404-67df3bca6a8c | Address on File | | ADA: 3, BTC: 0.00013515, FIL: 0.09140818, SC: 1438.34300266 |
| 11ca209d-e215-4b64-baa6-44a4b55a2ccb | No Address on File | Contingent | BCH: 0.00036938, BTC: 0.00036938 |
| d5b34ad2-3682-45e6-a090-2ec5b8863666 | Address on File | Contingent | NEO: 0.975, PAY: 20, VTC: 10 |
| 70c65418-f39f-4379-a0cb-6da73ca27ac2 | Address on File | Contingent | USDT: 10.26168323 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 6f306633-874c-4df2-8ed6-6e3bdc0f9afe | Address on File | | BTC: 0.00021091, GAME: 341.37363087 |
| 22fe8be7-a945-4cfa-9bd1-4ef201fb277d | No Address on File | Contingent | BCH: 0.00036937, BTC: 0.00036937 |
| cf837b8f-745a-46d7-a73f-5bbf7a89c5bf | Address on File | | BTC: 0.00014054, DOGE: 0.70355613, FLR: 0.54825598, HBAR: 0.60478979, RDD: 15311.16597178, SC: 1.23342897, USD: 0.00046815, XRP: 0.39300764, XVG: 0.30263865 |
| d13eb217-ccb3-4fe8-9063-150cc7dcf1ab | Address on File | Contingent | BTC: 0.00037083 |
| ff1f01fc-c63d-488b-9efe-a5d82b02972f | Address on File | Contingent | BTC: 0.00000016, XEM: 326.87002956 |
| 8b01fe96-5829-496e-a2ca-a4aef157a84e | Address on File | Contingent | ETC: 0.56196478 |
| e34cbef5-623a-4869-8c4f-f0685580fc73 | Address on File | Contingent | USD: 10.3 |
| 912d7359-47e3-44dc-9181-5b966dd76b09 | Address on File | Contingent | BTC: 0.00000008, DGB: 7.96929615, ETC: 0.22890029, ETH: 0.0000056, ETHW: 0.0000056, USD: 6.01688051, XLM: 0.12214438 |
| c5610213-4d19-4a7f-8030-018f4dfa68d0 | Address on File | | ETHW: 0.66359825, NEO: 0.975, USD: 0.0043226 |
| 4d9dfb9e-9dc7-42b0-97d2-720b009f6063 | Address on File | | BTC: 0.00000001, FLR: 68.05926696, USD: 0.00230991, USDT: 8.35124991 |
| 107a67e1-5064-406c-8416-4e1f77e1f5b7 | Address on File | Contingent | BCH: 0.00036926, BTC: 0.00036926 |
| e0bf2906-2040-4e78-95a5-9c3edd3a0fe2 | No Address on File | Contingent | BCH: 0.00036925, BTC: 0.00036925 |
| 3de7be60-548e-4edf-af0d-035721a75c79 | Address on File | Contingent | BTC: 0.00037073 |
| 5eb26f85-aa90-47f2-aa5f-438ae04a9854 | Address on File | | BTC: 0.00037073 |
| a2d4b48f-c965-4791-94f8-32bbe2e2bada | Address on File | Contingent | BCH: 0.0399, BTC: 0.00008673, OMG: 4 |
| 72837d60-36f0-43be-b9f1-19d8c1ad7b8f | Address on File | Contingent | BTC: 0.00000027, LSK: 11.878, LTC: 0.00000546, USDT: 0.00002641 |
| d49e6668-40c6-4499-b0d2-41a22b7c3b08 | Address on File | Contingent | USD: 9.97691569, USDT: 0.32071725 |
| a04be1df-6ff4-43f7-a6aa-49e85cd0f454 | Address on File | Contingent | HBAR: 187.93588766 |
| 2e7d4c8b-6526-475e-aab8-396ab1fcda6c | Address on File | Contingent | ADA: 15.64564124, DOGE: 62.93049348 |
| 78d2ec61-87a0-4091-9535-77be80748434 | Address on File | Contingent | BCH: 0.00225949, BTC: 0.00000012, FIRO: 5.70955247 |
| add222f0-86b3-484d-ad30-e2dfb175e198 | Address on File | | ETH: 0.00001985, ETHW: 0.00001985, FLR: 365.1630964 |
| e3640d94-fbc2-4dcd-8e9a-c6b57285fbac | Address on File | | FLR: 236.385228, IGNIS: 262.16769802, NXT: 524.33539604, USD: 0.45483946, XDN: 9568.61111111 |
| c6ca5d60-27a9-4705-b715-15998dce83fa | Address on File | Contingent | NXT: 3673.40759817, USDT: 0.01196851 |
| c4272d7d-3958-4c02-8fd9-a9f169a89300 | No Address on File | Contingent | MUNT: 49.24546352, STORJ: 33.35357319 |
| 9bd5d603-1ec7-4f11-b311-2e72d25f66f0 | No Address on File | Contingent | BTC: 0.00037064 |
| 1037a67a-3cb1-42ce-af70-731ce6e4a94d | Address on File | | BTC: 0.00000007, HIVE: 18.02600464, STEEM: 18.02600464 |
| 9b5b4054-3916-4b45-afd2-b80b757ad5c1 | Address on File | Contingent | BTC: 0.00004073, NEO: 1 |
| f5190231-90d4-46b1-8409-9c8617ad2ca8 | Address on File | Contingent | FLR: 366.4066566, USD: 0.00043984 |
| 26ff32c4-4344-4ed8-8fc6-618fba8c6a84 | Address on File | Contingent | BTC: 0.00010006, ETH: 0.00000255, ETHW: 0.00000255, OMG: 8.71955844 |
| 5ff453f6-c8f9-4655-a124-71946b7023b9 | Address on File | Contingent | ETH: 0.00553342, ETHW: 0.00553342, USD: 0.0003489, USDT: 0.02481319 |
| 742c7d59-37aa-4923-84a0-e059079a236d | Address on File | Contingent | LTC: 0.00000546, NEO: 0.15, RDD: 852.44474359, SIGNA: 200, STORJ: 9, THC: 2528.88468417, XDN: 531.25 |
| 74f7d526-432b-4d1a-b9b5-bc9a91957ada | No Address on File | Contingent | BCH: 0.00000016, BTC: 0.00000016, FLO: 219.02491299, IOC: 59.2298838, MUNT: 491.9897154, POT: 1163.26418332, SYS: 54.11562744, VIA: 30.3931085 |
| f6d02459-f9e3-44a2-8e78-f7ef648431e3 | Address on File | | ETH: 0.00060192, ETHW: 0.00060192, LBC: 40.56882861, RDD: 4560.76130137, SC: 1994.0274375 |
| 887b720d-7f78-45d4-8214-f64bcd22c398 | Address on File | Contingent | BTC: 0.00037053 |
| b09175d1-c615-4157-a863-0242feb27092 | Address on File | Contingent | USD: 0.18821135, USDT: 10.06486124 |
| 1e201c35-4ade-4ed5-bd42-3b20a7a41c02 | Address on File | Contingent | BTC: 0.00036079, POT: 80, THC: 61 |
| 9c08f119-0276-444c-8844-dd2915afe189 | Address on File | | BTC: 0.00000001, DGB: 0.02500001, EXP: 122.88507729, GAME: 59.90000001, PART: 15 |
| 01d616ef-1daa-4bf0-a386-70f680e9392e | Address on File | | FTM: 28.05328932 |
| 32df2d33-c307-4b24-9395-2046f5262059 | Address on File | Contingent | BTC: 0.00026229, USD: 3.00604925 |
| 7d9be46f-b681-4841-9162-94257e3aedff | Address on File | Contingent | BTC: 0.0003696, USDT: 0.02369226 |
| c0d11f87-6f24-4cac-9785-f5471f838c89 | Address on File | | BCH: 0.00000034, BTC: 0.00000004, NEO: 0.51757383, RDD: 10000, VRC: 20, WACME: 5, XDN: 514.05100904, XVG: 700 |
| fcb9ea00-d583-43d3-9a82-2edd7a9e4c42 | Address on File | Contingent | BTC: 0.00037017, USDT: 0.00736798 |
| b3c9abe1-d6c0-47b5-bc5f-90a7eda8620c | Address on File | | ADA: 0.42736124, DOGE: 0.72304847, ENJ: 29.2402299, USD: 0.00000002 |
| c1cdd46c-f579-4b10-80e4-4ed37a604de7 | Address on File | | RDD: 25726.32352941 |
| fb9e7bab-9962-4c94-9b3e-225a02ed46af | Address on File | Contingent | RDD: 7032.21204645, USD: 4.44534112, USDT: 3.01991216 |
| 0f1387d2-93d1-49d6-8f31-04df09c22c33 | Address on File | Contingent | BTC: 0.00000005, STRAX: 21.53368013 |
| bc6dfa57-e892-4c7e-ad5d-6888e78d4aeb | Address on File | | BTC: 0.00000052, ETH: 0.0055365, ETHW: 0.0055365 |
| ee2d7f7e-a742-4acf-a369-b350c93c25df | Address on File | | EXP: 4086.40476037, USD: 0.07395308, USDT: 0.00000002 |
| 6df3a7ff-b8ac-485d-867c-6c5e91080350 | Address on File | Contingent | BTC: 0.00001944, NEO: 1.06381392 |
| 93f581ab-d9cd-4c3f-8d83-b0bae2766c0a | Address on File | | ETC: 0.05, ETHW: 0.02051185, FLR: 49.86135, FTC: 525.72293074, GBYTE: 0.00070883, GRT: 12.46674667, IOTA: 1.13296802, OMG: 0.25121534, PAY: 51, SIGNA: 94.75299601, SOLVE: 0.24875086, USD: 3, USDT: 0.21102519, VAL: 0.5 |
| c25e6434-157b-4406-a95a-416ab5ef4d08 | Address on File | | ADA: 0.80466097, USD: 0.00673657, USDT: 9.94820498 |
| d6c172f1-2fcd-4cf9-a776-d54746f09c98 | Address on File | Contingent | BCH: 0.00006459, SIGNA: 9346.05589286, USDT: 0.00149357 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| aaf0155b-d236-4aca-8822-81ebf3093c67 | Address on File | Contingent | AR: 0.10737509, DOGE: 63.44733793, ETH: 0.00248221, ETHW: 0.00248221, USD: 0.36527578 |
| 7f4889f3-6b88-472f-a5d1-d738ffb9a512 | No Address on File | Contingent | BTC: 0.00037037 |
| 8bc28de7-f6fc-4c99-b9e6-35ebd4fc5d5d | No Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000004, MONA: 0.13808213, NMR: 0.65550063, XLM: 14.41232401 |
| 93faabb0-644f-400f-a1d6-e235dd616bd7 | Address on File | Contingent | LTC: 0.13217859 |
| 960125f6-534b-41c4-acb6-d8563d225abc | Address on File | | ETHW: 0.10065771, RDD: 0.00000001, USD: 0.00721578, USDT: 0.000237, WINGS: 5302.6 |
| 6d4f89ba-bb74-456c-9832-24c1fb9f7f49 | Address on File | Contingent | BTC: 0.00004676, DGB: 431.58639706, MANA: 0.86786114, SIGNA: 4658.97020004, XVG: 0.25087854 |
| 6852299b-d2e1-4320-a8c9-546f6348104d | Address on File | Contingent | BTC: 0.00037023, USD: 0.00228721 |
| dc2a0a2e-5450-4313-8c6e-07a5c1ec4328 | Address on File | Contingent | BTC: 0.00000014, FLR: 3.58963689, XRP: 23.75748295 |
| 31dfe0d7-6852-4750-9feb-1e63490b938b | Address on File | Contingent | DAI: 10, USD: 0.26694025 |
| e288d315-dd6d-487e-982e-c0d61d236095 | Address on File | | FIRO: 5, WACME: 44.9573358 |
| 2610ea8c-b655-4ebc-aa5b-35e981b05295 | Address on File | Contingent | BCH: 0.00036879, BTC: 0.00036879 |
| 09328366-89ec-4870-95cb-93497a39b84d | Address on File | Contingent | BTC: 0.00000031, ETH: 0.00549418, ETHW: 0.00549418, LTC: 0.001, USD: 0.00281622 |
| 6c84b5c8-0559-4ec4-8c3e-6ce73b54ae07 | Address on File | Contingent | BCH: 0.01646579, BTC: 0.00000003, SC: 812.91574219, ZEC: 0.16911514 |
| aaab19f1-3ad4-4227-a221-6a00ea1ccde6 | Address on File | Contingent | ETH: 0.00001543, ETHW: 0.00001543, IGNIS: 1861.74718621, USDT: 0.94483229 |
| 80ceede6-5de6-4cd6-a5a8-8c31a61f9988 | Address on File | Contingent | BTC: 0.0000073, GRT: 76.40941769, IOTA: 0.05847658, LINK: 0.01511947, SG: 35.165453, USDT: 0.65511525, VAL: 0.00000003, XEM: 0.00000003, ZRX: 0.0000009 |
| 039dc45e-4248-4fba-9d0a-45f2f575fe6f | Address on File | Contingent | BTC: 0.00000038, TRX: 150 |
| 720aa24b-bfa6-489f-83af-209ec337006e | Address on File | Contingent | BTC: 0.00000005, MONA: 24.89221298, USDT: 0.00111194 |
| 72550b00-499a-4264-9d50-49321a5429d5 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00554137, ETHW: 0.00554137 |
| 9632ae8a-f3db-4b97-bb46-c36b1f0c89c5 | Address on File | Contingent | USD: 10.28450921 |
| c3fc0508-9d1d-4f73-b1bc-1e58b62c13f2 | Address on File | Contingent | BTC: 0.00000002, HBD: 2.40625172, NXT: 101.99941288, SBD: 2.40625172, THC: 21.30310915 |
| caf75b17-481e-4812-bb0e-dccfb31a0102 | Address on File | Contingent | BTC: 0.00000002, XLM: 114.901227 |
| 89727ef0-9d98-433e-935a-5c854538bf6c | Address on File | Contingent | BCH: 0.08929055, USDT: 0.33743088 |
| 59dd87f4-01d2-435c-9ab3-9e72956348c9 | Address on File | Contingent | BTC: 0.00000009, IGNIS: 269, NEO: 0.975 |
| 897f06ad-3e4e-4812-ad73-8e4ad4b502dd | Address on File | Contingent | ETH: 0.00553296, ETHW: 0.00553296, USD: 0.01344825 |
| d51ae8ca-6415-462b-8e0f-42a184407d79 | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00025239, XRP: 23.98822446 |
| 8200fee0-e36a-4e20-a41f-d6b103d66994 | Address on File | Contingent | BTC: 0.00000474, FLR: 3.54333965, XRP: 23.45107154 |
| 6374087e-8092-4488-8cbe-64639263c479 | Address on File | Contingent | ADX: 50, ENG: 10, ETHW: 0.02370752, QRL: 3.63712733, XMY: 791.66666667, XVG: 697.55244755, XWC: 10.28350515 |
| 06ec97de-97db-4c00-9753-78b649a52cd8 | Address on File | Contingent | BTC: 0.00035107, USDT: 0.52668342 |
| 569cdf0a-38b6-4d83-8a6a-d17c6d930e27 | Address on File | | DGB: 0.0004335, USD: 10.28184078 |
| 37355f44-3468-4351-afe8-fc455530d72c | Address on File | | BTC: 0.0003701 |
| 916acbc9-101f-4de3-bc40-9b3d405e317d | Address on File | Contingent | XVG: 5411.351527 |
| 7ba54ae5-5212-4218-ac38-473d94acd8a7 | Address on File | | DOGE: 139.28183051, USDT: 0.16895834 |
| b10dd093-b7ae-465a-8979-d309cf66afdc | Address on File | | BCH: 0.00036815, BTC: 0.00036815, VRC: 9 |
| 8468b3c4-5ac0-4318-b45d-659ae491c4d9 | Address on File | Contingent | DOGE: 89.22825845, USD: 3.80312986 |
| 6b7c1f64-4e77-47c3-a23c-4489ebb0a145 | No Address on File | Contingent | STORJ: 33.39080346 |
| 0e0ef58e-bea0-4cf4-87ab-cdb1a5b57baa | Address on File | Contingent | BTC: 0.00001187, ETH: 0.00536164, ETHW: 0.00536164 |
| 096a8e8a-a3ee-41c0-8192-2791159797ed | Address on File | Contingent | BTC: 0.00000066, USDT: 10.22147362 |
| d3192c1c-ae10-4246-a0d5-217bcc4c03da | Address on File | | ADA: 26.61372229, HBAR: 9.6890657, USD: 0.00323213 |
| de66c1a8-6540-417c-a46a-dd5c9fec081d | Address on File | Contingent | FLR: 3.58850625, XRP: 23.75 |
| 518090c6-7339-48ad-9e03-6cc346e1cefd | Address on File | Contingent | HIVE: 18, STEEM: 18 |
| 5b4d7823-90ed-4e98-b621-56d47efd1ea0 | Address on File | Contingent | BTC: 0.00000148, LTC: 0.00000546, USD: 10.20978045, USDT: 0.02824313 |
| 730ebd39-9029-4f67-ba24-acb07683dd65 | Address on File | Contingent | BTC: 0.00000008, NEO: 1.12039524, USDT: 0.00894294 |
| 5725db14-5b83-4f57-805f-78c64f4ba2cc | No Address on File | Contingent | BCH: 0.00036854, BTC: 0.00036854 |
| 0c47f901-f9ad-4765-86f2-e9125debc3ea | Address on File | Contingent | BTC: 0.00037 |
| 772abcfe-3507-4bfa-9b1f-28ea5eb6e4a4 | Address on File | Contingent | BTC: 0.00037 |
| 7e10be44-7843-47f6-8ab2-cc9f18cf5ce4 | No Address on File | Contingent | BTC: 0.00037 |
| c7472fdc-8610-4ee9-a842-e9e06c920ac6 | Address on File | Contingent | BTC: 0.00037 |
| aca6e4e0-cf5e-4765-a943-471af2ad77b8 | Address on File | Contingent | ETH: 0.00545564, ETHW: 0.00545564, USD: 0.15326845 |
| bd6562f4-5c76-4821-91f8-6c7419a586b1 | Address on File | Contingent | BTC: 0.00003854, USD: 9.20803495 |
| f7e10e38-8601-4d04-9f55-af8073573a09 | Address on File | | SC: 2933.79707047, USD: 0.00999999 |
| 581aacf9-e9e9-42d1-adba-fc470af407b7 | Address on File | Contingent | BTC: 0.00005978, THC: 400, VRC: 98, XVG: 4000 |
| 7d714483-ca25-4623-9a8e-8ca63906c065 | Address on File | | USD: 10.2776825 |
| d391cb36-a9af-4b2e-a03b-dc6a3cd21de1 | Address on File | Contingent | DOGE: 89.97449897, ETH: 0.00000046, ETHW: 0.00000046, UNI: 0.09073001, USD: 3.2928512 |
| 95103b21-2040-4ed0-a094-0b6ccba57454 | Address on File | Contingent | BTC: 0.00036994 |
| 25fd87b8-7617-435f-b0f0-18db6c129bfe | Address on File | Contingent | DOGE: 141.05319721, USD: 0.0367811 |
| bd7c63c5-8bae-43f0-b339-3120a9e264aa | Address on File | | BTC: 0.00033797, ETH: 0.0000071, ETHW: 0.0000071, USD: 0.87468997 |
| 0b017ad3-d7c9-4466-b0d3-0f05052377fd | No Address on File | Contingent | DOGE: 141.5556 |
| 04ab67c0-685f-414a-8856-1e65306b29fe | Address on File | Contingent | BTC: 0.00000066, ETH: 0.00000628, ETHW: 0.00000628, NEO: 1.11804545 |
| aafa6b6b-452c-4c8d-af80-414bf86c3fbf | Address on File | Contingent | DGB: 231.55198506, RVN: 26.4597768, SC: 2248.08497074, USD: 0.00048751 |
| c8e2669b-47a3-49b0-8948-d081fb4d2b42 | Address on File | Contingent | BTC: 0.0000001, RVN: 489.23083982 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 1fe05c22-8be7-4109-813a-0a2d66e90979 | Address on File | | BTC: 0.00000002, FLR: 3.58707085, XRP: 23.7405 |
| f9175d21-8dac-41c4-9160-9d672518c2ae | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00000036, ETHW: 0.00000036, TRX: 150 |
| 507902f9-4719-4d7d-8385-382021a59d0b | No Address on File | Contingent | ARK: 10.01, BCH: 0.00000007, BTC: 0.00002228, EMC2: 32.13960599, IGNIS: 46.17467527, NXT: 92.34935054, POWR: 35.84765625, UBQ: 12.06455822 |
| dfb22d6a-ef27-4ed1-8ee0-82a24438e4df | No Address on File | Contingent | STORJ: 33.3753235 |
| eb6e1efe-a1fd-4d4d-9746-3724aedf3c1c | Address on File | Contingent | ADA: 25, NXT: 400, USDT: 0.00123077 |
| fa4842f4-786c-47c9-b595-56deddd67afe | Address on File | | BTC: 0.00000218, THC: 4643.41255376 |
| c5f53297-ab58-4eae-ba4f-477223247f54 | Address on File | Contingent | BTC: 0.00000745, DOGE: 61.37948106, LTC: 0.07207618, VEE: 1 |
| bdb3db6e-247d-4009-aea7-fdc0d4ef317a | Address on File | | BTC: 0.00000001, DOGE: 68.14299325, USD: 0.00113455, XLM: 52.8586745, XVG: 313.95996365 |
| 4193d7ee-5ad8-4f3f-8e9c-91b37c7b5316 | Address on File | Contingent | BTC: 0.00000617, RDD: 20000, THC: 956.58788611 |
| 864d97f0-1675-4462-a941-3308eef07197 | Address on File | Contingent | USDT: 10.23472666 |
| 34ba2873-ccaf-4560-8ee3-11f6d0b2c2ab | No Address on File | Contingent | DOGE: 133.07, LTC: 0.00789571 |
| 4472d5e3-aea3-44af-819d-f7ebe40e38c8 | Address on File | Contingent | USD: 10.27516095 |
| 9865f8c6-8452-41b3-a662-6b1c2a8d2466 | Address on File | Contingent | TRX: 149.997 |
| cf9c4b4b-3d58-4883-b8f6-02a779b5fe25 | Address on File | Contingent | TRX: 149.997 |
| 8256f40e-e78a-4bfb-bbf7-dc80f0fe862f | Address on File | | ADA: 0.00741013, DOGE: 0.01102231, FLR: 0.157435, HBAR: 0.05501469, RVN: 0.03086615, USD: 4.10007326, XRP: 14.37906892 |
| 3ba43c9c-1829-42bb-b3b3-e0eff89f957f | Address on File | Contingent | BTC: 0.00036982 |
| 3d3e90f4-4b5b-4212-9f93-dc18c2dea9ab | Address on File | Contingent | LBC: 529.33855427, POWR: 20.43737824, RDD: 1000, THC: 777.94632207 |
| c424dacc-e484-4e69-9f59-97a89bddb65c | Address on File | Contingent | BTC: 0.00000012, LTC: 0.13193494 |
| cdb9ae42-3b89-43ea-be30-3d3e8dcb772c | Address on File | Contingent | ETH: 0.00553517, ETHW: 0.00553517 |
| d9b32a80-0a80-4bd2-89c6-8594bd253bf9 | Address on File | Contingent | SC: 1269.05283292, VTC: 50.57437131 |
| 527a2a18-4ace-423e-acc5-87c11f3a1f33 | Address on File | Contingent | BTC: 0.00019335, ETH: 0.00000088, ETHW: 0.00000088, MANA: 0.55045429, NEO: 0.225, QTUM: 1 |
| e837bc20-e17a-4784-a41c-1768878c3a33 | No Address on File | Contingent | STORJ: 33.36066593 |
| 7825c5e2-0bd4-4a5c-8c71-530e17ebe6bd | Address on File | Contingent | BTC: 0.00000003, SC: 2934.48134766 |
| 3d80e644-e110-4c65-a621-3465f4160492 | Address on File | Contingent | USDT: 0.00762885, XLM: 114.6791388 |
| a7e446d3-f8cb-4e53-aedf-78c2484b41bd | No Address on File | Contingent | STORJ: 33.35940128 |
| ab2fd095-964a-4537-97ea-adaf547bc7a7 | No Address on File | Contingent | BTC: 0.00036972 |
| 8e77d860-5378-4621-b2f3-8db5f71f698e | No Address on File | Contingent | BCH: 0.00036824, BTC: 0.00036824 |
| 24c9b2a0-a975-48bb-a28e-7ff89a54f74f | No Address on File | Contingent | STORJ: 33.3584705 |
| 6bc85f78-0b57-424d-980a-f449315d1c04 | Address on File | Contingent | BCH: 0.09220942, USDT: 0.00000905 |
| 339bc4e0-6851-4118-8bee-4e45f1313593 | Address on File | Contingent | BCH: 0.00036821, BTC: 0.00036821 |
| 3e174557-f977-41ac-a2b3-b64924e305a3 | No Address on File | Contingent | STORJ: 33.35568022 |
| 5bbd7984-0102-4749-a5ed-1a846e9c6b24 | Address on File | | BCH: 0.00027383, BTC: 0.00000243, NEO: 0.60005082, PAY: 436.69196261 |
| e9df47b1-7e80-44e3-b002-c36218f3ed55 | No Address on File | Contingent | STORJ: 33.35430767 |
| 2d0e6a25-63dd-48a7-a25b-4e2ef1f71dd5 | No Address on File | Contingent | STORJ: 33.35368892 |
| 45a76d0c-97aa-4436-99a1-740d9e029cfc | No Address on File | Contingent | STORJ: 33.353678 |
| 3cd90083-be52-4e91-b288-d1cff69cab07 | Address on File | Contingent | ETH: 0.00110713, ETHW: 0.00110713, SC: 2347.05882353 |
| db53a52d-0037-4587-bdce-c2d01b5f812e | Address on File | | BTC: 0.00028748, IGNIS: 114.29534727, NXT: 228.59069454, USDT: 1.06690427 |
| 07e77884-01ff-4fe7-a20e-3d122fc34991 | No Address on File | Contingent | BCH: 0.00000004, BTC: 0.00036961 |
| 2e1ecf81-8c4c-42ce-bb50-b712eb0f0960 | Address on File | Contingent | BTC: 0.00000016, DOGE: 4.0241664, FLR: 3.4765962, USD: 0.0061534, USDT: 0.00565764, XRP: 23.00933984 |
| 1c4bd0c7-4587-4c12-b2c3-5ca51665f74b | Address on File | | FLR: 3.0219, POWR: 10, XRP: 20 |
| c0dabadc-dc79-4648-aa07-b199ebcd11d2 | Address on File | | DOGE: 141.42073247 |
| ecaa736a-917e-4ec4-869a-64d9fc1e511c | Address on File | Contingent | DOGE: 62.55574303, TRX: 83.58308895 |
| 83681172-0bc1-4b74-aa29-193324e52266 | Address on File | Contingent | BCH: 0.00604342, BTC: 0.00000019, ETC: 0.00000303, FTC: 0.2, GBYTE: 0.90108298 |
| 762fe536-aef4-43b9-b605-f60200fe6fa5 | No Address on File | Contingent | BCH: 0.00036807, BTC: 0.00036807 |
| 1b8e25f4-687f-4b09-9c8d-2b573ecd0105 | No Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, XRP: 23.95119389 |
| 23e3b6ee-92f2-4a8b-ab5d-e41990bc8cce | Address on File | Contingent | ETH: 0.00198084, ETHW: 0.00198084, FLR: 151.7540812, SC: 613.00685185, USD: 0.17954216 |
| 03f8d23f-f50e-42e0-9054-002d611f8c38 | Address on File | Contingent | BTC: 0.00007342, MATIC: 9.08561085, MER: 137.9060375, PINK: 279.968325 |
| 4aa0930c-77ee-483f-831f-af603ab30d3c | Address on File | Contingent | DOGE: 33.2790116, LTC: 0.1, VIA: 2.03059482 |
| 79a16cef-8277-43b5-9345-fd520ae1541d | Address on File | | ETHW: 0.57915441, USD: 0.3742501, WACME: 262.3 |
| dcbd5a3b-27bd-4fde-9e78-3d1bab0bff99 | No Address on File | Contingent | BCH: 0.000368, BTC: 0.000368 |
| 7175bf34-1c54-4784-92bb-240d90b7299e | Address on File | Contingent | ADA: 0.86573287, BTC: 0.00033299, DOGE: 0.4175, ETH: 0.00000139, ETHW: 0.00000139, USDT: 0.00054151, XEM: 20.97251454, XVG: 0.73539136 |
| 61eafd0d-91a3-4098-a1d4-db88bc902ea9 | Address on File | Contingent | FLR: 187.677865, GAME: 0.05999674, USD: 4.98849649 |
| c0a7033e-88ed-402d-8c3f-1afb70c139f6 | No Address on File | Contingent | BCH: 0.00036795, BTC: 0.00036795 |
| 0a5656c8-8786-409a-a30a-280a364ddfc1 | Address on File | | BTC: 0.00032044, ETC: 0.01588026, ETH: 0.00057627, ETHW: 0.00057627 |
| 19d1bf5b-4ddf-4e6d-ad59-218a1891a59a | Address on File | Contingent | ADA: 16.64987217, BTC: 0.00001768, USD: 0.62414473, USDT: 3.03790023 |
| 15667e7d-18f1-4d6c-91d5-8e2a67992ae8 | Address on File | Contingent | BTC: 0.00002965, ETH: 0.00257493, ETHW: 0.00257493, MYST: 13, USDT: 1.53367681 |
| 9509d4b3-9046-41db-8afe-34f7bbb82b3e | Address on File | Contingent | BTC: 0.00033568, USD: 0.57824519, USDT: 0.35715606 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 30c7e916-bfbe-4ee8-958b-3c7ce2328903 | Address on File | Contingent | DOGE: 141.35174675 |
| 85bdaaf2-c5cc-4e71-a321-c05c267e59fb | Address on File | | ETH: 0.00208553, ETHW: 0.00208553, FLR: 104.9195212, USD: 3.44255872 |
| e790adba-4c6d-4895-a250-2dd11ce2ca93 | Address on File | Contingent | FLR: 365.1766971 |
| 15f8db0c-6005-4765-a23a-ccffb627990b | Address on File | | BTS: 0.945, GO: 0.00759178, USDT: 10.21242837 |
| 99dc1bce-43ef-4373-b319-286f374c83a1 | No Address on File | Contingent | BCH: 0.00011897, BTC: 0.00034553, XLM: 7.24894504 |
| b647dde9-7e2a-4212-9adf-06b5a0ca8af9 | Address on File | | NEO: 0.02409008, USDT: 10.00000001 |
| e89b862a-5266-417d-b7db-39642795fcb8 | Address on File | Contingent | BCH: 0.00000063, DASH: 0.01632221, ETC: 0.31971381, HIVE: 3.6186078, STEEM: 3.6186078, STRAX: 2.27876905, XEM: 17.87413043 |
| 5d0959a6-dae3-4d7c-94b7-1612ddf2e7ec | Address on File | Contingent | NEO: 0.16767221, USD: 8.70111401, USDT: 0.02274788 |
| 009c8093-f567-4f69-9772-6a8e57810feb | Address on File | Contingent | OMG: 11.91161307 |
| e81e3cb8-9949-4dfe-b852-260b1d03b4a5 | Address on File | Contingent | ETH: 0.00027922, ETHW: 0.00027922, NEO: 1.06207705, USDT: 0.00846887 |
| ee5d7b35-4a39-4945-a0f4-f27d624d6c0e | Address on File | | ADA: 6.95946165, BTC: 0.00007929, STRAX: 11.53049458 |
| c6613dcb-47c9-40ab-9248-46bf0bc62c69 | Address on File | Contingent | SYS: 52.26399283, USD: 3.93140685 |
| 809ca3a4-02f5-41c3-b7a1-5a6b032a131e | Address on File | Contingent | DOGE: 141.16903347, USD: 0.01133307 |
| 4da27741-1a8a-4e09-a200-904d54c5d3d7 | Address on File | | BTC: 0.00005239, USD: 8.80456637 |
| d5299a48-d68b-443b-88cb-f5a982a62bed | Address on File | | XVG: 5400 |
| 4949dfc8-425d-42ac-a772-85b264489f93 | Address on File | Contingent | BTC: 0.00000009, THC: 321.30550445, XVG: 5026.61311584 |
| 1c95c288-6abf-4151-9b7f-096b25bafc18 | Address on File | Contingent | FLR: 365.1157917, TRX: 0.00003552 |
| f844e6cc-fc7e-428c-8fde-cc6369df8492 | Address on File | | ALGO: 2.05479453, DAI: 3, DOGE: 13.92696987, ETH: 0.00000001, ETHW: 0.00000001, HBAR: 77, MANA: 3, SOLVE: 11.56069371, USD: 0.0000001 |
| 51fe17bd-bdbf-44b6-91c0-f86270f3c4d8 | Address on File | Contingent | ETH: 0.00000091, ETHW: 0.00000091, OMG: 11.90774039 |
| b7743b27-c652-43a7-9404-b6a04e327237 | Address on File | | BTC: 0.0000695, ETH: 0.00000406, ETHW: 0.00000406, FLR: 232.9059367, IGNIS: 355.14327882 |
| b60427ef-faa6-4567-8227-a3846284d5fc | Address on File | Contingent | USDT: 10.21723651 |
| 2f6404a8-a620-4ffd-887d-52e2673542b2 | Address on File | Contingent | BTC: 0.00012119, OMG: 8 |
| 7edf1f96-1276-4485-a7d8-15b1c219d0e2 | Address on File | Contingent | BTC: 0.00000002, FLR: 3.58051403, XRP: 23.69710468 |
| dcc497a0-bc5b-4893-b497-63515e4b45c4 | Address on File | Contingent | EMC2: 199.8, FLR: 0.2290941, USD: 5.38750111, USDT: 2.97858837, XRP: 0.08185025, XVG: 0.00000001 |
| b0c0c11c-6257-46a4-b6ca-817b7b6da86d | Address on File | Contingent | FLR: 3.46447388, USD: 0.00895527, USDT: 0.32259744, XRP: 22.92911 |
| 3beab469-5b57-42cd-90ce-c8e21904fd22 | Address on File | | BTC: 0.00018522, FLR: 181.9176099 |
| b13fa6bd-476a-447a-bee0-bb6109d4486f | Address on File | Contingent | BTC: 0.00000068, NEO: 0.31477674, USDT: 7.32435245 |
| 9373cc98-343d-44dd-834b-626b69577a76 | Address on File | Contingent | BTC: 0.00000003, FLR: 3.58027114, XRP: 23.69549712 |
| 70a6897e-c52b-47e1-a21a-0a5cd808d47a | Address on File | Contingent | BTC: 0.00032461, ETH: 0.00066769, ETHW: 0.00066769 |
| 259d9521-e2e6-4950-b440-97ac9803ce93 | Address on File | Contingent | BTC: 0.00004744, XVG: 4704.81698473 |
| a7e59811-e251-4ac0-90db-87f8b7c31ae0 | Address on File | Contingent | BCH: 0.00000126, FLR: 364.7214762, USD: 0.0080291 |
| 39ef704d-45bb-4562-a5a2-452c173a165f | Address on File | | FLR: 365.0046258 |
| ae5eb5c5-09f0-4a64-b19f-3a5eba96d6cb | Address on File | Contingent | BTC: 0.00004743, NEO: 0.975, USDT: 0.00288274 |
| 077f461d-e767-46e9-ae32-b3cbc30fa9c8 | Address on File | | BTC: 0.00010149, LBC: 777.36318408, USD: 0.28422293, XEM: 0.02279348 |
| 91420c67-c305-42cf-848f-f082c65aa7e0 | Address on File | | ANKR: 76.23055948, BTC: 0.00000001, DGB: 479.00348779, USD: 0.99968173, VRC: 2447.72085579 |
| f21d4ee5-b8ae-4538-a36e-442b726d3b6c | No Address on File | Contingent | BCH: 0.00036769, BTC: 0.00036769 |
| 83d79576-ca71-47aa-bc85-b5b94c86a219 | Address on File | Contingent | ADA: 28.00561003 |
| 79b34ee4-f72a-4b29-9015-16e6670168bb | Address on File | Contingent | BTC: 0.00000005, XLM: 114.57127649 |
| 6bf0548f-1651-4cf1-b0eb-ecbc413eff6e | Address on File | Contingent | DOGE: 141.25852018 |
| 8224ce6c-13fe-4613-85a3-7186a5b137d9 | Address on File | | ADA: 1.05115338, ETH: 0.0000372, ETHW: 0.0000372, USDT: 0.00000001, VRC: 7000.84563119 |
| f55fb4eb-6a86-4598-9902-839e1b08c36a | Address on File | Contingent | BTC: 0.00023453, NEO: 0.408 |
| ce2dbe75-edae-4903-a0e4-95ff74b0e02c | Address on File | Contingent | BTC: 0.00036912 |
| b28a1d35-19aa-43cc-8007-b2a04016cc7d | Address on File | | ETHW: 5.00042026, USD: 0.00864232 |
| 068bcca9-e123-4237-b4c5-a4a0f9d6f766 | No Address on File | Contingent | BTC: 0.00014228, HIVE: 8, LSK: 2, STEEM: 8 |
| b945be29-6105-4d2f-8be1-08bb852c6c7c | Address on File | | BTC: 0.00000005, XLM: 114.55467367 |
| 7813badb-00e6-45e5-9ba0-78d461657cc1 | Address on File | Contingent | BTC: 0.00000013, OMG: 11.89961279 |
| 9a50ca16-ce89-4003-a761-46721c584e03 | Address on File | Contingent | BCH: 0.00000347, BTC: 0.00000347, XLM: 113.48745368 |
| e4d8b4d9-e9b8-440d-a035-9bfcc47e49ab | Address on File | | ANT: 0.00000328, OMG: 0.00003748, STORJ: 0.00009476, USD: 0.00513403, WACME: 308.8439459 |
| 4ec7477b-9f34-4a17-ad7a-5d33fb71873d | Address on File | | BCH: 0.00000008, USDT: 10.21272065 |
| bd0c05bd-ad1b-4e91-8c38-f7ef8222acbc | Address on File | | ETHW: 0.58724252, RDD: 7500, SNT: 250 |
| 9030450f-45b7-4247-877e-d19b5b65f6e2 | Address on File | Contingent | BTC: 0.00007104, ETH: 0.00445659, ETHW: 0.00445659, USDT: 0.00823917 |
| 5c96935c-6654-4828-b77c-90605153b267 | Address on File | | ETH: 0.00000008, ETHW: 0.00000008, NEO: 0.975, POT: 0.9, USD: 0.31095776, USDT: 1.00000001 |
| 73d28f22-fa7c-46af-a2ae-50093b0fd97c | Address on File | | USD: 10.25224323 |
| dde53f42-d25e-456c-a0fb-0a2a6ac4716d | Address on File | Contingent | USD: 10.25208908 |
| ca9937a8-5250-4e09-a52d-aa89bb368e61 | Address on File | Contingent | OMG: 1.89, POT: 219.99829261, SC: 2000.69646694, THC: 249.25630652, XVG: 367.96328244 |
| 0454e275-599a-4311-9357-2462a7c2108a | Address on File | Contingent | LTC: 0.13170273 |
| ec2196d6-6daf-4522-841a-620a0df0a8f6 | Address on File | Contingent | LTC: 0.00008453, REPV2: 0.09539673, USDT: 9.52033177, ZEN: 0.01058492 |
| 1a903144-a127-42a2-84f2-2cab3f0753db | Address on File | Contingent | ETH: 0.0004041, ETHW: 0.0004041, PAY: 0.00000001, USDT: 9.46333785 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 10f8847e-2280-4ab9-982e-0f4a5e240765 | No Address on File | Contingent | BCH: 0.00036752, BTC: 0.00036752 |
| 22bd7249-b2f1-493c-823a-8747d61de337 | Address on File | | ETH: 0.00552311, ETHW: 0.00552311 |
| f711e721-fb39-4d1b-bdc9-f7ff4aac947b | Address on File | Contingent | BTC: 0.00036898 |
| 5c00e3b9-29f0-43ac-97fa-dd68efce27a3 | No Address on File | Contingent | BCH: 0.0003675, BTC: 0.0003675 |
| 9d90f0d5-c22e-4f53-a5eb-768fc9f875fa | Address on File | Contingent | ADA: 10.07645155, USD: 1.46532081, WAXP: 59.95496547, XEM: 50.96917156 |
| 279f3498-78a6-4265-9a9e-77fdbda88ddd | Address on File | Contingent | USD: 0.00267826, USDT: 1.90011078, XDN: 189348.35738074 |
| 89c6d5cd-d692-4efa-bf03-113917a46b3c | Address on File | Contingent | BTC: 0.00000008, SIGNA: 9316.20373609 |
| 0b3f7144-d37a-4b5d-b066-b5d26ff18101 | Address on File | Contingent | BTC: 0.00000002, NEO: 1.11829886 |
| 118d0c5f-02fc-4313-a72d-4bc19cda94bc | Address on File | Contingent | BTC: 0.00035291, FIRO: 0.2530067 |
| 3452aa31-981e-425c-a74d-ed757e8e586d | Address on File | Contingent | ADX: 0.9975, BCH: 0.00000081, USDT: 0.40860701, XVG: 5094.98471113 |
| 937e0217-99d3-4a54-b72c-f8a482cb01e1 | Address on File | Contingent | FLR: 347.5185, LTC: 0.00621 |
| f587b115-00be-496d-9d9d-e9ad52de7a0a | Address on File | | BTC: 0.0000001, SC: 2500, THC: 679.92611505 |
| 0889eb23-45f0-4daa-8fe2-1afac647bc76 | Address on File | Contingent | BTC: 0.00000002, NEO: 1.08571581, USDT: 0.29599855 |
| c072bf98-c70d-4ac4-99cd-3a82624c7124 | Address on File | | DOGE: 0.47547759, ETH: 0.00000751, ETHW: 0.00000751, IGNIS: 12.78269553, STRAX: 15, THC: 1202.47287353, USD: 0.00789515, XDN: 2500, XMY: 5000 |
| 2cb6f2a1-18a0-4942-b191-a5cc61effd4d | Address on File | | COMP: 0.26500528, ETHW: 0.08219186, USD: 0.02227583, USDT: 0.01461345, XVG: 189.07563398 |
| c364e321-4a83-4dd2-9651-604b507ac058 | Address on File | Contingent | FLR: 3.53298787, NXT: 40.48572807, USD: 0.01307328, USDT: 0.00012345, XRP: 23.38255977 |
| 83b33fab-6d3b-424e-aaab-254935a8ae94 | Address on File | | ENG: 50, LSK: 0.00000001, NEO: 0.975, USD: 0.00000001, WACME: 34.8475 |
| 1b9cd516-754d-498e-8071-287debc248b0 | No Address on File | Contingent | BCH: 0.00036738, BTC: 0.00036738 |
| a9da225f-7528-487a-bb18-63c3b93c970f | Address on File | | XVG: 5392.905223 |
| de0e17ab-e5a4-4fbc-b9af-bfcbe65882c3 | Address on File | Contingent | BTC: 0.00036881, USDT: 0.00057267 |
| b7595b60-ac81-4082-8045-ab52d4017f9a | Address on File | Contingent | USD: 10.24647062 |
| b181d622-831d-499a-94f7-99c9e1d7b6b6 | Address on File | Contingent | BTC: 0.00006555, NEO: 0.91928371 |
| a79a13c9-0bba-4de7-9278-51065906edc5 | Address on File | Contingent | BTC: 0.00030772, LTC: 0.02180074 |
| ac56994d-8afe-4ca7-bc98-66f2ba1a68a6 | Address on File | | BTC: 0.00003311, RVN: 0.08, USD: 0.00979957, VAL: 4.58610838 |
| e1bc9ad9-10dc-4583-9bf4-0e5460a1bb90 | Address on File | Contingent | DOGE: 141.12497491 |
| 117fbc97-e03a-4d84-857a-6e0cb51b55c0 | Address on File | | USD: 10, VTC: 2.130108 |
| c56a6e47-758b-47eb-8488-3ee5f2ce5302 | Address on File | | BCH: 0.00000226, FLR: 364.2795811, USD: 0.00888122 |
| 9d32ee2a-f34f-48fa-9e3d-fb895a3b9d35 | Address on File | Contingent | BTC: 0.00000023, ETC: 0.00587807, LSK: 10, NXS: 20, POT: 30 |
| a8c8c450-ec0b-4bbf-a025-d2384aaf2baa | Address on File | | ETHW: 5 |
| 00d5ffdc-3a37-406a-befe-454a40326519 | Address on File | Contingent | BTC: 0.00001256, NEO: 0.95, SC: 339.78661585 |
| 0e1a1167-1eb3-4afb-983a-92a48fc7cfe2 | Address on File | | BTC: 0.00000063, ETHW: 0.02044941, FLR: 362.4647118 |
| 4fff5a24-ef02-4c9d-911b-bef626949052 | Address on File | Contingent | BTC: 0.0000005, FLR: 3.57124165, XRP: 23.63573678 |
| d1934159-0439-4d9e-85e6-1af3fe1fc029 | Address on File | | FLR: 120.876, RDD: 10000, UBQ: 40, USD: 0.00289794, USDT: 0.23888085, XVG: 857.44985673 |
| fcee905e-b4d5-489b-89e1-2a364c81d8c8 | Address on File | Contingent | BTC: 0.00036875 |
| 9eacd9ec-8a19-4c35-b07e-4d53b36e4d58 | Address on File | | BTC: 0.00000004, DGB: 1248.67889019, ETH: 0.00000064, ETHW: 0.00000064, FLR: 8.98385559 |
| a9e744cd-814b-4551-a296-d7bbe2739870 | No Address on File | Contingent | BCH: 0.00036726, BTC: 0.00036726 |
| d9f4f160-044f-44d2-a940-96fb149ee551 | Address on File | Contingent | BTC: 0.00036873 |
| a40ce5f0-4235-4a52-857b-296c2fc45b87 | Address on File | Contingent | ETH: 0.00551929, ETHW: 0.00551929 |
| 94e91e7f-f542-4502-98c2-34bc2e2d88e0 | Address on File | Contingent | BTC: 0.00033659, OMG: 1, XEM: 0.9975 |
| 0797e470-ebb9-4d46-886d-1a3f73d92f9e | Address on File | | BTC: 0.00036872, USD: 0.00000002 |
| 89279c33-3cab-4101-aa90-5e2954d3279f | Address on File | | USD: 10.24314382 |
| 95f37bd3-1b38-4a04-b4de-a2f3f2dbd8e3 | Address on File | Contingent | NEO: 0.175, RDD: 5825.65991197, REPV2: 1 |
| f68b8310-b925-418e-9597-cdf0347cb54a | Address on File | | BTC: 0.00000083, TUSD: 10, USDT: 0.00005004 |
| ffd2791c-7d41-435e-8386-22d7f014b3db | No Address on File | Contingent | BCH: 0.00034267, BTC: 0.00034267, NAV: 17.38649815 |
| a57cd930-6c71-4107-a534-e9847fcb1004 | Address on File | Contingent | BTC: 0.0003687 |
| e419f408-ad28-4642-961b-cb701ff7bcce | Address on File | | NEO: 0.20694222, WACME: 251.5161782 |
| c6e7a27f-8d1c-4850-8f50-2e5d4292fa78 | Address on File | Contingent | BTC: 0.00000011, RDD: 25597.81175 |
| dfaa9aef-37fc-472a-874c-838f23aa6073 | Address on File | | BTC: 0.00036867 |
| 5ca44d0b-df7b-4c7b-a120-cad5d1c3a4fb | Address on File | | PINK: 22722.09567198, UBQ: 326.63152035 |
| a066d3dd-352a-45d3-8bfc-b79abb579a7c | Address on File | Contingent | BTC: 0.00018488, NEO: 0.5570749 |
| 4d9b4e83-9f91-4791-8698-8d9e9256e079 | Address on File | | BTC: 0.00000002, EMC2: 19.44254946, POWR: 13.13563157, QTUM: 2.6304235, XEM: 25, XVG: 200 |
| 617ff1a4-10e0-4067-a6ec-546d807be46f | Address on File | Contingent | HBAR: 186.89069054 |
| f5c85790-01b6-4c0a-b2e1-e6ad531dedd6 | No Address on File | Contingent | BTC: 0.00036865 |
| ea37e924-4c17-43f3-98ee-692867d89ad7 | Address on File | Contingent | BTC: 0.00036863 |
| bd39ed6a-8278-4898-872a-b08f71d56901 | Address on File | | USD: 10.24059466 |
| 14b12e86-6441-486f-bad6-986b7a2320e7 | Address on File | Contingent | BTC: 0.00036021, LTC: 0.003 |
| a1b90407-ecd7-4248-ae8f-3884fc69712b | Address on File | | BTC: 0.00000001, LTC: 0.13151521, USDT: 0.00282074 |
| 182b6cbe-3fef-49aa-aabb-a16543559180 | No Address on File | Contingent | BCH: 0.00036711, BTC: 0.00036711 |
| f095822f-2e1b-4c38-b7ff-4a2959d18029 | No Address on File | Contingent | DOGE: 141.03576595 |
| 01705d89-7c18-4bc2-a3d5-4e9eafd9e2f6 | Address on File | | ADA: 0.00183549, BTC: 0.00036854 |
| 7194d797-c7db-413a-8d07-1b78edb14a0e | Address on File | | BTC: 0.00003514, ETHW: 2, IGNIS: 279.75403449, LTC: 0.00000024, USD: 0.00048799, USDT: 0.0005318, WAXP: 64.68990124 |
| c2b6b95b-8595-4fcc-b087-f15fba8ee310 | No Address on File | Contingent | BCH: 0.00036708, BTC: 0.00036708 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| bc63079c-9219-4ed1-8c91-c7b33d4e5f99 | Address on File | Contingent | BTC: 0.00000003, KMD: 34.8936988 |
| be612bae-d5d5-4fae-a7c2-51c7e61a2c42 | Address on File | | DGB: 1279.81809287 |
| 30e87e3f-ff8b-4a78-b685-c73484e43d80 | Address on File | Contingent | SC: 2925.24526276 |
| 10caa888-4355-4efc-833a-c548312f2eb5 | Address on File | | IGNIS: 966.1353669, NXT: 1931.30553379 |
| 2dcbf51b-5acf-4fc9-ba44-452f80b03be7 | Address on File | | ADA: 0.11768675, USD: 10.19503362 |
| d966af4a-976a-4ffe-ba8d-83fc88ca09e1 | Address on File | Contingent | ADA: 18.6771257, ETH: 0.00002146, ETHW: 0.00002146, USD: 3.35812595 |
| cdd52398-cbb0-4235-b06f-411f178e70b7 | Address on File | | BLOCK: 135.84236693, USD: 0.00475182 |
| 1c3fa642-4399-48ea-a052-b4e78ceeb075 | Address on File | | POWR: 63.5472 |
| 5af52620-a997-4484-a3ce-a1e3b9ba760c | Address on File | Contingent | DOGE: 141.0098434 |
| 59cbb370-4ee2-4ea0-8bf6-9af39c3f116a | Address on File | Contingent | BTC: 0.00031485, NEO: 0.16256115, OMG: 0.0006075 |
| 6b3017a0-0ab5-4043-9ae1-c3df8d605271 | Address on File | | ADA: 0.38803621, BTC: 0.00001776, FLR: 0.12836729, NEO: 0.97108153, USDT: 0.00174709, WACME: 10, XRP: 0.84958 |
| 09f64db6-9c33-4ffe-9d68-16031132af19 | No Address on File | Contingent | DOGE: 141 |
| 5d85c25a-4a67-4bca-9f5e-bac6bef917ff | Address on File | | FIL: 1.77441904, HBAR: 26.00942542, USD: 0.74476258 |
| 11850dda-370b-48c5-b484-7da77ba87779 | Address on File | Contingent | DOGE: 100, USD: 2.9763291 |
| f53c3489-ce6f-4eb5-8a5d-d869b8a28691 | Address on File | | ARDR: 0.1403, DMT: 49.84000733, DNT: 28.665645, ETH: 0.0000037, ETHW: 0.0000037, GLM: 2.27799956, IGNIS: 4.04822888, NXT: 8.09645776, PAY: 4.62136457, USDT: 8.5491465, XEM: 0.169058 |
| adcd90e1-12a0-4390-9bd2-1a772d7b4d2b | No Address on File | Contingent | NEO: 1.11679402 |
| b136323d-ff91-440b-9634-27943ad019d6 | No Address on File | Contingent | BCH: 0.00036696, BTC: 0.00036696 |
| de0d6c97-9788-4539-90a4-408c521744b7 | Address on File | Contingent | BTC: 0.00036843 |
| 8e417d70-8fcc-4d08-a45a-1ac397739014 | Address on File | | FLR: 105.7665, SNT: 300, USD: 0.00319347 |
| 3949b949-4420-4d4b-aff4-c913019bd362 | Address on File | Contingent | DOGE: 140.49295775, USD: 0.03502832 |
| df42cfa3-be3d-4b61-87d1-4066e1c61f22 | Address on File | Contingent | DOGE: 140.97278683 |
| e20c2f6b-21e7-40e2-9a5d-e8003b8b41a8 | Address on File | | ATOM: 0.00000735, FLR: 101.870317, GEO: 75.13884863, NEO: 0.67235022 |
| 60cd5830-d26c-4414-8b5b-9ad5b5c9b4dc | Address on File | | XVG: 5386.508 |
| 0e6e71fd-7cbb-4061-ba21-8c8ba27317fa | Address on File | Contingent | BTC: 0.00000002, DOGE: 80.16032064, IOTA: 21.18902194, USD: 0.59113218 |
| 1a295ae5-daef-4c7a-b4c3-edcbded996c1 | Address on File | Contingent | BTC: 0.00034474, DGB: 50, ETC: 0.001, IGNIS: 27.5, XLM: 1.12423072 |
| fb24c0f8-958c-4d8f-8107-542331e4fccc | Address on File | Contingent | BTC: 0.00000165, ETH: 0.00441103, ETHW: 0.00441103, LTC: 0.02250076, ZEC: 0.00751875 |
| e084bc67-a151-4fe9-9ca3-43ff051d431d | Address on File | | FLR: 363.9724894, USD: 0.00512177 |
| 4a3072ec-ca53-45b2-ba00-6f1ba772050d | Address on File | | ENJ: 29.67705012 |
| c4030385-0a78-4c17-8fa6-85942e0a6c3f | Address on File | Contingent | BTC: 0.00000018, DGB: 425.52247409, EMC2: 13.45828733, QRL: 40.16011717, RDD: 4667.28666667, SIGNA: 895.62440181, USDT: 0.00008239 |
| 25917e77-64c4-4c25-9c50-f52440865e28 | Address on File | Contingent | BTC: 0.00032742, NEO: 0.12398849 |
| c8be7832-9659-40e6-98b8-436a354f1086 | Address on File | | USD: 0.00070923, USDT: 10.09643792, XVG: 49.9 |
| 30927181-47c1-4d78-9b42-481214f37e33 | Address on File | | NEO: 1.11642605 |
| a42aa82e-93cb-4e2c-9392-81c777d775d2 | Address on File | | ETHW: 0.09463678, GALA: 353.44571446 |
| b3e2a8f2-05b6-49ea-a9d5-a6d00a0cbf98 | Address on File | | USD: 10.06607444, USDT: 0.16464336 |
| 68b05130-2faa-4462-aabb-bf481cfb4b05 | Address on File | Contingent | BTC: 0.00005142, USDT: 8.76772743 |
| 84a6bb92-1523-47fc-b172-22b688f79672 | Address on File | | BTC: 0.00001117, RDD: 13163.60484114, SC: 300, USD: 1.10979553, USDT: 0.06834099, XDN: 55100 |
| 11473fa3-40e8-4d9e-9331-32527d742c0f | No Address on File | Contingent | BCH: 0.00036311, BTC: 0.00036311, LTC: 0.0013205 |
| 9278cea0-65f9-4873-ac29-1cd692a1809b | Address on File | | BTC: 0.00036178, ETH: 0.00003508, ETHW: 0.00003508, USDT: 0.11429286 |
| fb021346-1f25-4736-99c6-b8c1c7a68943 | Address on File | | BTC: 0.00012491, ETH: 0.00001866, ETHW: 0.00001866, FLR: 169.9889502, XRP: 4.54682625 |
| 7d2b1a91-054e-49bb-ad80-2ced7f86c226 | Address on File | | NEO: 0.34256677, USD: 7.06725458, USDT: 0.02255067, XVG: 0.34859749 |
| 79e52483-8ccb-45f8-b4bd-f19b0ea3e9ef | Address on File | | RDD: 19000, USD: 1.35279939, USDT: 1.2722747 |
| 58fbf3d5-e22d-4e4e-8c71-b54f1f8961ab | Address on File | Contingent | BTC: 0.00000005, NEO: 1.02047719, SC: 250, USDT: 0.00060869 |
| 6c264a39-6de5-48b9-98fe-0c87633e96f6 | Address on File | Contingent | LTC: 0.1, USDT: 2.43563633 |
| 5b545309-6f92-4382-ab55-9f4365647f35 | Address on File | Contingent | HBAR: 186.66467175 |
| 26035c92-2523-481d-9f20-a402af195f1a | Address on File | Contingent | BTC: 0.00036353, ETH: 0.00007004, ETHW: 0.00007004 |
| fb2a4cca-7a6e-4da4-866c-409d816219fe | Address on File | | BTC: 0.0003682 |
| d8d6edc7-680c-4da4-a46a-2c9b2f40a267 | Address on File | Contingent | ADA: 27.92629689, BAT: 0.01078814 |
| 8bbe066e-8605-4c46-b25b-c904ebb9b022 | Address on File | | DOGE: 12.4189341, LRC: 16, REN: 51, USD: 0.78614059 |
| 0cc1c041-616f-479d-89a7-8a7d1b91e837 | Address on File | | BTC: 0.00036819 |
| 93d93518-a2c8-4977-8885-bd52c9a7482d | Address on File | | BTC: 0.00000096, ETH: 0.00002485, ETHW: 0.00002485, VEE: 4062.25842818 |
| 69444bbb-ea57-4b2a-b680-c1bbff707b06 | No Address on File | Contingent | BCH: 0.00036671, BTC: 0.00036671 |
| 88e58eae-bc6d-4783-9a35-8d8b70c0c407 | Address on File | Contingent | ETH: 0.0055109, ETHW: 0.0055109 |
| 2cf9afbe-b5cb-4d2d-8eb2-cd3c74394c85 | Address on File | | ALGO: 13.7579228, NMR: 0.58392032 |
| 71cc1833-102b-4ab6-9bf0-4a49635b6c93 | Address on File | Contingent | BTC: 0.00036815 |
| 60364df0-b447-4673-845d-07394e21f5f5 | Address on File | | ETH: 0.00452038, HBAR: 33.70595002, USD: 0.00002525 |
| 1a684bf6-76ce-4afb-b0c6-b7207660aaf6 | Address on File | Contingent | ADA: 27.92192471, USD: 0.00219282 |
| 2a792de9-b3d9-465b-a807-4bf1d93fe4c3 | Address on File | Contingent | IGNIS: 15, MAID: 60 |
| bdccff65-37da-4908-9f57-4e14e25cbb68 | Address on File | Contingent | BCH: 0.00000024, ETH: 0.0055101, ETHW: 0.0055101 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b2e9238a-dc7b-44d8-81ef-ea078a3e484d | Address on File | | BTC: 0.00033535, DGB: 58.83016892, ETH: 0.00008663, ETHW: 0.00008663, HBAR: 5.08698669 |
| fcd7dbc1-ae2a-4c03-98a2-1797efa1f573 | Address on File | Contingent | BTC: 0.00000006, DOGE: 0.90428125, RDD: 1000, SNT: 100, USDT: 0.26726646, XLM: 79 |
| b8bf1fb0-5dcf-4d5b-87cf-4d991a290eab | Address on File | Contingent | BTC: 0.00027124, ENG: 0.14217561, MAID: 0.00099366, RDD: 5300, XVG: 300 |
| 1004d728-e71d-49ed-a2a8-89ac12e8d759 | Address on File | Contingent | BTC: 0.00036809 |
| 7388a326-2e04-438b-8c4c-1fff31beaa65 | No Address on File | Contingent | BTC: 0.00000093, RLC: 6.08232859 |
| 866a4f80-3a9f-4995-a156-351e93ef0a1c | Address on File | Contingent | ARK: 25.39741978, DASH: 0.07453677, USDT: 0.00046253 |
| b635bf2b-2b8a-49b7-95fe-1cf2d42fb581 | Address on File | Contingent | BTC: 0.00035539, FLR: 12.55504981 |
| 3bad3674-976f-4c90-834c-244d7dd9f96c | Address on File | Contingent | DOGE: 133.2685409, USD: 0.55049265 |
| 36918620-4d12-47ba-93e5-728a1a100dcf | Address on File | | BTC: 0.00000754, RVN: 476.956753 |
| 9b144915-3f0a-4c75-8cfa-5ac3311b20f8 | Address on File | Contingent | BTC: 0.00001292, GLM: 40, NEO: 0.11532073, VTC: 1.09 |
| b9ea0a49-7064-4de0-9254-4d881b8861f7 | No Address on File | Contingent | DASH: 0.24474514 |
| ffc60d62-cea4-4818-b5a9-665dedf4bcc3 | Address on File | | BLK: 0.0163886, FTC: 0.088587, MUNT: 0.25604, REPV2: 1.62038917, VTC: 0.0156362 |
| e7f26e31-92eb-4351-ac21-204d1626fb22 | Address on File | Contingent | BTC: 0.00000003, USDS: 10.20111381, USDT: 0.02313839 |
| 42ca416e-b2f9-4ae0-b112-17df355ce4bb | Address on File | Contingent | BTC: 0.00000002, USDT: 8.72945551, XRP: 3.40683043 |
| 8bc29eee-9d3d-4a88-ab8d-dbeff50065ec | Address on File | Contingent | BTC: 0.00036806 |
| 4e7299d2-575e-44bc-838f-b0a898a73277 | Address on File | Contingent | ARDR: 130, BCH: 0.00006288 |
| 727096b9-a81a-460a-9ab4-7648774c5b31 | Address on File | Contingent | ADA: 0.57947261, ETH: 0.00175996, ETHW: 0.00175996, FLR: 0.00109817, USD: 6.7431, XRP: 0.00726808 |
| 57c7fa14-fb4c-479a-ba1b-2d305c4ebf92 | Address on File | Contingent | BTC: 0.00021492, FLR: 151.3842054 |
| 9192a21a-b002-4a62-917f-0569cb9cc169 | Address on File | Contingent | BTC: 0.00000808, USD: 10 |
| a62cc90b-f85d-480a-a6e8-b96ca8a4929e | Address on File | Contingent | USD: 0.00605545, USDT: 10.17722156 |
| ca562853-6d51-4838-aef2-a12c51af14c1 | Address on File | | BTC: 0.00036802 |
| bde12ae9-5940-4a1f-829d-586fa5feb07c | Address on File | Contingent | BTC: 0.00036801 |
| 2c39edc2-e8de-4f6e-8315-4ef87a5ae0ad | Address on File | | BTC: 0.00000002, FLR: 1.85134925, RDD: 12297.94520548, XRP: 12.25288228 |
| c79b31d8-8599-49a4-b49e-58eb7aef20ef | Address on File | Contingent | LBC: 920.26464993, USDT: 1.74971468 |
| 171fe945-03e7-4e70-82a2-1d1a20cc1447 | Address on File | Contingent | ETH: 0.00000499, ETHW: 0.00000499, FLR: 363.4641144 |
| 179a8296-797d-48fc-bd3a-902bce4a4672 | Address on File | Contingent | BCH: 0.05641535, XLM: 44.004017 |
| 78bfc327-698c-4642-a6fb-fb3e06ab5a38 | Address on File | | DOGE: 140.79623993 |
| b5447d09-8e73-4c7a-b670-49fb7a543556 | No Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003, DASH: 0.2446355 |
| f5c5e33c-0eb8-4860-b82e-4bdc9db6219a | Address on File | Contingent | USD: 0.00015447, USDT: 10.18057939 |
| 238e992e-f579-4516-bb72-4e06c8071dc9 | Address on File | | MONA: 20, USD: 1.9376279, USDT: 0.02147504 |
| f23a4ebe-4408-4882-ba0e-059a0ff1153a | Address on File | Contingent | LTC: 0.13131008 |
| 64fab936-5025-4b6a-a535-6b25c7a769d5 | Address on File | | BTC: 0.00033914, EDR: 0.00000001, USD: 0.79946281 |
| 6b154d6b-68d4-4a8e-8f00-39cfdd5e8068 | Address on File | Contingent | ADA: 27.90826904, BTC: 0.00000003, DOGE: 0.00000491 |
| 4ae70349-807d-4e48-bee0-cbea5b137fba | Address on File | Contingent | DGB: 1277.57975291, USD: 0.00000001 |
| 013be2fe-ec98-433b-82ae-2ce890698e79 | Address on File | Contingent | BCH: 0.00000249, BTC: 0.00000054, DGB: 0.05366796, NEO: 0.19548963, NXT: 3004.51807229, XVG: 0.29425373 |
| 5d3b9720-4ab8-4c90-b3aa-1a937ba05efc | Address on File | Contingent | LTC: 0.13129626 |
| 8224afa3-d6fd-4dc5-9ef8-970b9380123d | Address on File | Contingent | TUSD: 10 |
| b90c075d-3132-4519-91bf-e12dd9622a16 | Address on File | Contingent | BTC: 0.00036787 |
| 8bd25437-9ef9-4669-a21f-49bfcede6455 | Address on File | Contingent | HIVE: 0.855, STEEM: 49.855 |
| 185cbe63-89cf-49bf-b0a7-ae2b4e5f9805 | Address on File | Contingent | BTC: 0.00000009, ETH: 0.00000075, ETHW: 0.00000075, FLR: 45.98981282, SNT: 368.71546152, USDT: 0.00035679 |
| 92786844-25f5-46a1-bc96-bba2b010b242 | No Address on File | Contingent | BTC: 0.00029575, DCR: 0.05621198, RDD: 2704.6784, STRAX: 0.00000003 |
| 84d1bbdb-5c0f-4d47-ac98-39b59c71faac | Address on File | Contingent | BTC: 0.00000222, ETH: 0.005, ETHW: 0.005, PAY: 18.14892603, XLM: 7.63895323 |
| 90b7516f-eb5e-4b9a-94c9-069f96be6b22 | Address on File | Contingent | BTC: 0.00027336, VEE: 1050 |
| 5cfce473-98fb-41fe-a0b4-14d01e962297 | Address on File | | ETH: 0.00503418, ETHW: 0.00503418, FLR: 0.30570628, XRP: 2.02327197 |
| 26af85bb-1c39-498c-86d2-8d3bd0a7d4d3 | Address on File | Contingent | BTC: 0.00029002, OMG: 0.34552395, POWR: 11.57245223 |
| 778e93d9-abad-4d0a-84fe-fad37e6ad271 | Address on File | | MAID: 25, SIGNA: 700, STRAX: 5, USD: 2.49751499, WACME: 10 |
| c15b4919-06ac-4179-ae3d-18369607d10c | Address on File | Contingent | ADA: 27.90338661 |
| f57d5250-3982-49df-9efa-4d9d6086d9c3 | Address on File | Contingent | DOGE: 140.74597366 |
| b81a5134-5b19-4aa7-97cc-d0eb2ae46419 | Address on File | Contingent | NAV: 102, NEO: 0.23555069, RDD: 10100 |
| 90032206-22ed-4642-98d2-f0b3b65a2f5e | Address on File | Contingent | BTC: 0.00000486, DASH: 0.24121346, ETH: 0.00000227, ETHW: 0.00000227, VTC: 0.00312573 |
| f2ad0583-7743-4179-9744-8bd5dadea3aa | Address on File | | FLR: 196.5011693, NXT: 1000, USD: 1.89566177 |
| 93da334d-c565-4bb7-9d7c-713bb32cfe2b | Address on File | Contingent | ETH: 0.00550467, ETHW: 0.00550467 |
| 04948f7e-858e-4022-a4f6-b114f67fa6a9 | Address on File | Contingent | BTC: 0.00000031, NEO: 0.80284167, OMG: 0.00007543, UBQ: 116.66068143, USDT: 0.00301767 |
| adbcfb73-0b4d-4c0a-b36f-4853fac045aa | No Address on File | Contingent | DOGE: 140.71673432 |
| 6183101d-8328-4c31-b744-c54adaccfd71 | Address on File | | DOGE: 140.70374243 |
| 090c2572-a917-4fae-b5e6-d36e61219d4d | Address on File | Contingent | BTC: 0.00036736, DOGE: 0.00000004, USD: 0.00938839 |
| 4089b8b8-5174-4872-8687-6af8380bc6bd | Address on File | Contingent | NEO: 1, SC: 300 |
| e080bb17-c7c3-4f56-a163-fc95273b1019 | Address on File | Contingent | ADX: 0.03249097, BTC: 0.00027879, LTC: 0.00006803, NEO: 0.225, USDT: 0.39573973 |
| 73974a74-b472-479d-b627-998dab116ecc | Address on File | Contingent | BTC: 0.00000004, FLR: 3.53568148, POT: 49.998, XRP: 23.40038707 |
| 6bdb92a4-589f-4327-a789-e00232db7868 | Address on File | Contingent | BTC: 0.00000002, XRP: 23.83115515 |
| 506c6f46-586e-43fe-b635-c3c5cae512ee | Address on File | | FLR: 270.1963673, USD: 2.62141071 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| faa6d2d7-b365-423d-aa41-15c6642fa0fa | Address on File | Contingent | BTC: 0.00000006, NEO: 1.1141899 |
| e3889c14-d9cb-456c-b7f3-070da0ff5b23 | Address on File | Contingent | BTC: 0.00036763 |
| 17242309-60a2-47e7-848a-2735decc1fde | Address on File | | SC: 138.48991764, USD: 0.12535456, WAXP: 164.9978 |
| ce47e210-3cba-4a86-a8dd-b1f97b076dca | Address on File | | DCR: 0.14318407, EXP: 113.03816245, FTC: 33.37367455, KMD: 13.25760117, LBC: 143.43951262, UBQ: 94.27667041 |
| 1a523432-c91b-44c7-b155-7ef8968e7197 | Address on File | | BTC: 0.00004191, FIRO: 4.95766611, USD: 0.327643 |
| 6aaa4811-2b00-466c-8f88-e0e0a245d980 | Address on File | Contingent | DASH: 0.07151069, LSK: 7.42237449, OK: 136.86882547 |
| 3c38ade1-5b67-4034-a20d-6ad1d28e4278 | Address on File | Contingent | LBC: 1110 |
| c6fa5bf5-be00-46cc-acb9-0ad6884f05e7 | Address on File | Contingent | XLM: 109.40929639, XVG: 220.85223642 |
| 45562347-51ec-413e-987e-a602182ae880 | Address on File | Contingent | BTC: 0.00000005, SC: 2917.23488987 |
| 1bded342-8675-4330-8076-6c4d346239cb | Address on File | | ADA: 17.61228625, BCH: 0.00003464, USD: 0.003058, USDT: 3.66638449, XLM: 0.82661253 |
| 739b75cf-0bac-4cdc-b479-ac50531551f5 | Address on File | | ETHW: 0.02007114, USD: 1.96016966, XRP: 19.1555382 |
| e3d3785f-5524-45de-854f-e90a22bc82bf | Address on File | | ADX: 20, BLK: 20, EMC2: 50, NXT: 200, POT: 25.5, QTUM: 0.15, RDD: 1000, SC: 200, THC: 100.7044098, USD: 0.00330301, VTC: 5, XEM: 43.70699402, XLM: 20, XMY: 300, XVG: 150 |
| 07540c9f-f204-4fd0-ae5b-e1fcb0343265 | No Address on File | Contingent | BCH: 0.00036608, BTC: 0.00036608 |
| 79a86473-12f1-4108-8011-6e4ea3bfe62d | No Address on File | Contingent | BCH: 0.00036608, BTC: 0.00036608 |
| 1ed57a26-e696-4ab9-a09a-8b8dcbc518c1 | Address on File | | ETH: 0.00000096, ETHW: 0.00000096, NMR: 0.50901477, XLM: 36.49064389 |
| 09dae4b0-0497-49ff-8936-959938d30195 | Address on File | Contingent | BTC: 0.00033379, USDT: 0.93389918 |
| 06d70415-e4d2-48a5-8347-f67073f56331 | Address on File | | ADA: 0.00932294, SC: 2915.03384088, USDT: 0.00450824 |
| e3069145-8761-4702-9db2-13f2a060f98f | Address on File | Contingent | FLR: 3.56416918, USDT: 0.00015151, XRP: 23.58892866 |
| f92360c7-72bf-4e66-b59d-812050d29d22 | No Address on File | Contingent | BCH: 0.00000011, BTC: 0.00000011, RDD: 25518.13432836 |
| 60f687e9-c8ac-4d5c-8004-27ed14035732 | Address on File | Contingent | BCH: 0.00000127, BTC: 0.00036709, ETH: 0.00000594, ETHW: 0.00000594 |
| 48e7a159-e27e-4cf8-9772-e99c055bb197 | Address on File | Contingent | BTC: 0.00000001, IOC: 20.43922313, NEO: 1, STRAX: 1, THC: 205.32948068 |
| c005777d-a2d6-4420-b239-7ea1ff26253d | Address on File | | BTC: 0.00021529, ETH: 0.00000167, ETHW: 0.00000167, USD: 4.22496882 |
| 51582c3a-c9c7-4b21-8197-dd8ba00bdd21 | No Address on File | Contingent | BCH: 0.0003, BTC: 0.0003, DOGE: 19.19999994, LTC: 0.00574683 |
| dcc8fa2b-31b5-4b33-96fd-4ff9a3f1c1aa | Address on File | Contingent | BTC: 0.00000557, USDT: 10.01387602 |
| 2d157603-f0d9-4701-8fc8-ca48ec513a7f | Address on File | | USD: 10.20865957 |
| f0850804-5d5c-46cf-bcb2-94ee0cee3ea5 | No Address on File | Contingent | BCH: 0.00013938, BTC: 0.00013938, LTC: 0.08120222 |
| a76127f8-a7d3-43cd-a6e8-38109502b0d1 | Address on File | Contingent | BTC: 0.00002037, XVG: 5075 |
| c3a233fe-260b-460b-9d0f-9d9bbbdf68d1 | Address on File | | POT: 6000, USD: 0.00780759 |
| c9039914-70e4-48dc-9e8c-e4331c331e2b | Address on File | Contingent | BTC: 0.00000014, NEO: 0.975, VTC: 10.9975 |
| e64541e9-287b-4184-8309-7f33da4844a2 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001, DOGE: 97, XRP: 7.38479704 |
| 6a5cbb65-045a-4186-873d-5572a49e15bc | Address on File | Contingent | DGB: 1275.94604503 |
| 6b46ba11-9ee4-4628-a288-b513f3be1859 | Address on File | Contingent | USD: 10.20746158 |
| d227db69-0640-456c-9e62-2d140450eec9 | Address on File | Contingent | BTC: 0.00000036, FLR: 1.10932614, LTC: 0.09017696, USD: 0.00012807, XRP: 7.34191165 |
| c190bb49-14ef-4c9d-9235-2b269b1c571f | Address on File | Contingent | BTC: 0.00001317, QTUM: 3.81883214 |
| 9d5be420-2a77-4e54-924a-e3ff9510b4d1 | Address on File | Contingent | BTC: 0.00035145, ENG: 4, OMG: 0.5 |
| ebb408cc-9f45-48f1-8e8e-26322fa35e66 | Address on File | | BTT: 3229002.378, ETHW: 1.07111363, NXT: 1109.67239777, SIGNA: 4000, USD: 0.00000007, USDT: 0.00001415, XDN: 6466.64506129, XMY: 5359.11105 |
| 1e89f9ad-cd73-425a-af05-bec4d28312aa | Address on File | Contingent | BTC: 0.00000091, ETH: 0.00000935, ETHW: 0.00000935, NEO: 1.10895591 |
| fc8256a7-9378-4d29-b8fc-d394e53da181 | Address on File | Contingent | BTC: 0.0000001, DGB: 1275.38532569 |
| 9a165e84-a056-49c7-9ecf-cdd5b59cf1b7 | Address on File | Contingent | ARK: 36.44331323, BTC: 0.00000006 |
| 2bc6dcfd-cee9-4731-acba-05d329baa578 | Address on File | Contingent | USD: 0.00000013, USDT: 0.00000001, XDN: 231715.48593261 |
| 3ad5b411-207b-44e7-b967-429f1b9b5986 | Address on File | | ETH: 0.00000002, ETHW: 0.00000002, POT: 6000, USD: 0.00483072 |
| 44380101-09c9-43fe-b2ac-ae000520dfe8 | Address on File | | BTC: 0.00029893, XVG: 1000 |
| 8227f1c2-1a88-4595-b0b0-35ab811c3fef | Address on File | | TRX: 148.97130859 |
| d32afd5f-c546-4455-a252-2f97551c5631 | Address on File | Contingent | BTC: 0.00028271, PRO: 5, STMX: 90, THC: 50 |
| 15e19647-6fb5-41af-97be-c8caceb96f25 | Address on File | Contingent | BTC: 0.0000006, GLM: 0.144927, RDD: 4162.6667, SC: 2000, USDT: 1.48472178, ZEN: 0.00000001 |
| d6e85242-8725-41f6-8032-a19c77a7ca7e | Address on File | Contingent | ETH: 0.00549235, ETHW: 0.00549235, POLY: 0.03, USDT: 0.00473268 |
| c7ef8db6-f1b2-4664-b2b2-c3250dac2bf6 | Address on File | | BTC: 0.00000971, FLR: 0.15434323, NEO: 0.94636982, OMG: 0.95, XRP: 1.02149793 |
| 46fa0c6b-de4b-4022-8f0d-e82806f30ea3 | Address on File | Contingent | BTC: 0.00002875, MTL: 9 |
| 5531ca2c-cbdb-4229-91e9-d3f630d51244 | No Address on File | Contingent | DOGE: 140.542 |
| 647adf4b-71b2-4412-a68b-3b72789b4df5 | Address on File | Contingent | ETH: 0.00016787, ETHW: 0.00016787, FLR: 302.1900246, NXT: 500 |
| a42747b0-9755-4dd4-919d-ff0a7a91a61b | No Address on File | Contingent | BCH: 0.00000147, BTC: 0.00000147, DCR: 0.62 |
| 93ede359-cf0d-4cd4-8e9a-4c39f552fa19 | Address on File | Contingent | LBC: 34.84417882, USD: 9.88200706 |
| 82ed679d-df05-4f4b-805c-33a1ec1007ce | Address on File | Contingent | DOGE: 140.52913717 |
| ec811af1-2a11-4a0a-aa36-559580fd8dea | No Address on File | Contingent | BTC: 0.00036724 |
| f5ee115c-275c-47ff-8926-aeeb657dd48f | Address on File | | ADA: 27.84278345, USD: 0.00621262 |
| c9672d8b-1339-46ea-8fc9-2b39a64603db | Address on File | Contingent | BTC: 0.00000002, FLR: 3.5610402, XRP: 23.56821999 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 0a7c79a7-2dd9-4b57-b5d9-8e51c81c9ba3 | No Address on File | Contingent | BCH: 0.00036576, BTC: 0.00036576 |
| cd852258-2b9b-4bca-95b7-53e6462a0fa0 | Address on File | Contingent | GLM: 14.94928068, NEO: 0.74495462, XLM: 1.43532623 |
| 41507dff-c252-4002-8c2d-2ee0c7028bd0 | Address on File | | BCH: 0.00000048, IGNIS: 100, NXS: 137, WAVES: 0.001 |
| 6328292a-92fd-41eb-99c0-59a385b08b8f | Address on File | | ADA: 0.556715, AVAX: 0.1, BTC: 0.00012515, ETH: 0.00038571, ETHW: 0.00038571, NEO: 0.05906405, NXT: 1256.72516271, USD: 0.20021534, USDT: 0.00000001 |
| fccdcb15-cf13-4d32-93d9-ec3517cb630e | No Address on File | Contingent | BCH: 0.00036572, BTC: 0.00036572 |
| 17066837-ae92-4242-bc4b-aa443ff4255c | Address on File | Contingent | BTC: 0.00000006, NEO: 1.11283331 |
| 18ff72e5-b071-4d52-945a-8314443c90cb | No Address on File | Contingent | QRL: 106.47874763 |
| af36933f-fdf3-4f8e-96d9-959c526a9603 | Address on File | Contingent | BTC: 0.000285, LTC: 0.02933 |
| 85e23565-f03f-4813-9480-d7c01a4578c8 | Address on File | Contingent | USDT: 10.15978524 |
| 9a9b7b7f-9f55-41c3-874b-18fc67574194 | Address on File | Contingent | BCH: 0.09158092 |
| 02e422d5-88f1-4f92-b5cd-028100bc9d2e | Address on File | Contingent | BTC: 0.00036716 |
| 063bc2d5-cbb7-40a0-8dc2-f9de7c9ee894 | Address on File | Contingent | USD: 10.20001391 |
| c36bd1b1-f32c-4232-830c-2d78e21a089d | Address on File | Contingent | SRN: 6000 |
| 7d4616fa-1c55-44b6-afce-d257894c69af | Address on File | Contingent | BTC: 0.00013701, DOGE: 0.26578107, USD: 6.3731469 |
| e01eb1d0-5719-4fb9-b21f-470a1a399cfc | Address on File | Contingent | BTC: 0.00000011, EMC2: 0.25221649, OMG: 9, RDD: 5000.92125, SIGNA: 400.20877778 |
| 9eb8e64b-0c61-4401-b7da-e2f77dc21aac | Address on File | Contingent | BTC: 0.0003671 |
| 12b5ef0b-d0e8-4d5e-8fa9-ef90bb7e837c | Address on File | Contingent | CND: 9271 |
| e99274c4-2247-4b18-99d6-d07fc05a0c8a | Address on File | Contingent | BTC: 0.00032763, PAY: 3, XVG: 560 |
| 4cdfbad2-61dd-4836-af9f-dab1238bf020 | Address on File | Contingent | BTC: 0.00000002, HBD: 1.179, HIVE: 9.318, SBD: 1.179, STEEM: 9.318 |
| 4fa188e4-8a38-4bad-9c52-12b6e9c1d5ab | Address on File | Contingent | BTC: 0.00036708 |
| 06e44d5a-a67d-4b9a-a7ff-c4b97da058f9 | Address on File | Contingent | BTC: 0.00036707 |
| 86bd2618-8fc1-4c67-876e-7bb0a544862b | Address on File | Contingent | ETH: 0.00549433, ETHW: 0.00549433 |
| d39a3c16-a4b1-49dc-a524-cd7d362da439 | Address on File | Contingent | BTC: 0.00000002, VTC: 2.72242963, XRP: 23.05825243 |
| 1bffed91-1ff1-4034-8153-245bd44e4035 | Address on File | Contingent | ADA: 27.84556432 |
| efb83787-5073-452d-8f83-3c520955fe19 | Address on File | Contingent | ENG: 6.57341463, USD: 0.02128194, VAL: 5 |
| f3564acd-67f7-456a-b88b-93f74e35230c | Address on File | | ETH: 0.0055 |
| 8202f593-77de-48dc-8c6a-0b6007f371dd | Address on File | Contingent | BTC: 0.00036702 |
| b2848e5f-ae14-486f-a06a-1e4662b15cd7 | Address on File | | BTC: 0.00036674, USD: 0.00765161 |
| a14ee86b-4ea1-4a1d-8ab3-e79426384e37 | Address on File | | DOGE: 0.00039805, ETH: 0.00098034, ETHW: 0.00098034, FLR: 21.80266511, USD: 7.76369064, XVG: 0.0497335 |
| 0beae374-df3a-4f39-b123-56d9c4cc0f07 | Address on File | Contingent | SRN: 5997 |
| bce801e7-f049-4425-8d98-f519724bc012 | Address on File | Contingent | BTC: 0.0000002, OMG: 11.82874885 |
| 56ce15b0-087a-4aa4-9a29-4767674b41d6 | No Address on File | Contingent | QTUM: 3.95594 |
| 80f29962-8f76-4ed2-b8b7-6306dfd6bf21 | Address on File | Contingent | BTC: 0.00035248, NXS: 5, POT: 28 |
| 503a083c-8ef5-43c5-bed5-1253d2fe64e8 | Address on File | Contingent | FLR: 362.7680104 |
| 604a4ebd-453c-4066-9689-936c9ada5729 | Address on File | Contingent | BTC: 0.00000002, LTC: 0.13094902 |
| add323f2-9a52-441a-915f-e5ca4938580d | No Address on File | Contingent | BCH: 0.00036546, BTC: 0.00036546 |
| 8f5b8669-b494-4197-8843-2b1368951731 | Address on File | Contingent | BTC: 0.00031634, ETH: 0.00013045, ETHW: 0.00013045, USDC: 1.15942882 |
| f969702f-3677-41ca-a191-2aa797c6628d | Address on File | Contingent | ETH: 0.00549201, ETHW: 0.00549201 |
| 14ac24f5-f188-40fd-bbca-3a2ff93c3f71 | Address on File | Contingent | BTC: 0.00000007, ETH: 0.00000233, ETHW: 0.00000233, IGNIS: 3.963875, NEO: 0.88852785, NXT: 7.92775, RDD: 5003 |
| a737033c-8409-42a9-af88-b17f5ef3c809 | Address on File | Contingent | BTC: 0.00000004, FLR: 3.55762355, XRP: 23.54560739 |
| a64312fd-4e2c-4e27-8be8-1b12b3452bf1 | No Address on File | Contingent | BNT: 8.3488693, BTC: 0.00000003, STRAX: 7.1, USDT: 0.00074934, XEM: 101.00505703 |
| 338f2990-c17c-4bdb-a627-3ce71dec1f82 | Address on File | Contingent | BTC: 0.00000845, ETH: 0.00528045, ETHW: 0.00528045, USDT: 0.00161255, VIA: 4.85902829 |
| e75b8c3c-1a26-4636-9d93-7aa76189dccc | Address on File | Contingent | BCH: 0.00000365, DOGE: 140.38130082 |
| d0812807-6b5f-4c4c-b876-02e98475ae78 | Address on File | Contingent | BTC: 0.00032807, FLR: 0.37627073, XRP: 2.49029241 |
| 2fd1f8d3-9879-475d-951b-67bb5205861e | Address on File | Contingent | BTC: 0.00025236, DGB: 300, RDD: 1000, USD: 0.000882, XVG: 200 |
| 4d369375-c1ed-4fb4-b9da-5185c571a1eb | No Address on File | Contingent | DCR: 0.62182346 |
| 93df59c9-c038-4976-8c29-493e6c54e231 | Address on File | | FLR: 6.17161807, FTC: 677.50988205, IGNIS: 127.70647891, NXT: 255.41295781, PAY: 26.58752091, POT: 456.85030097, RDD: 7403.99796196, USDT: 2.89179764, XMY: 6039.82370833 |
| 94d11e6b-0baa-4a60-a3a1-fd7d25e9249f | Address on File | Contingent | TRX: 148.78007775 |
| 2cbde8ff-bb15-4ccd-b8c0-770037a920be | Address on File | Contingent | BTC: 0.00000005, POWR: 63.25289104 |
| 12e47989-bc7e-4426-a21a-b782086617b1 | No Address on File | Contingent | BCH: 0.00036538, BTC: 0.00036538 |
| 1e783da2-772b-4741-8319-64560513b09d | Address on File | Contingent | ETH: 0.00001301, ETHW: 0.00001301, USDT: 9.78937934, ZEC: 0.0102 |
| f02550db-febc-4b21-8395-0de51df7ed20 | Address on File | | BCH: 0.00036536, BTC: 0.00036536 |
| adee6c87-13ce-4c00-9843-f6053ba8d565 | Address on File | Contingent | BTC: 0.00036682 |
| d0a9c7f8-d027-4ca4-b209-45c6bdcb51fb | Address on File | | BTC: 0.0000005, SIGNA: 9251.34198088 |
| dc26109b-b57a-49f0-a13f-69acf0732579 | Address on File | | ADA: 0.01600733, BTC: 0.00019413, IGNIS: 132.815, LBC: 97.42609528, RDD: 7431.0425, XLM: 2.88890448 |
| 225448d2-fc43-43dd-8244-2716f3b9aba1 | Address on File | Contingent | DOGE: 100, TRX: 22.59967872, USD: 0.37411, USDT: 0.35148292, XVG: 344.65190466 |
| 11ea5f3e-c88f-4c23-a1a5-519f8580eb9a | Address on File | Contingent | ADA: 26.82702118, DOGE: 5.00415234, SC: 0.10964126, USD: 0.00209813, USDT: 0.00003163 |
| 015913e1-7194-46fb-a9c0-ea782bbcf48d | Address on File | Contingent | BTC: 0.000124, DGB: 350, RDD: 2000, SC: 888, XMY: 900 |
| 24cdb257-fafd-408c-b257-c5abefdb4881 | Address on File | Contingent | USD: 10.18956606 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 57d1fac8-046a-4b57-8318-bdcb3345fe31 | Address on File | Contingent | BTC: 0.00007376, FLR: 77.59482885, XVG: 3136.79245283 |
| 8e2deff1-a8b2-40ef-b445-f1346260ec5b | Address on File | Contingent | BTC: 0.00000015, ETHW: 0.49771939, NEO: 1, USDT: 0.00043368 |
| 1bbab472-c3df-456e-99bc-2c389c9df582 | Address on File | Contingent | BTC: 0.00000002, FLR: 2.98952971, SC: 464.15382432, XRP: 19.78576201 |
| c4d74043-ed26-45b3-afff-068e16c1ce6b | Address on File | Contingent | BTC: 0.00000004, OMG: 10, VTC: 8.7081519, XVG: 300 |
| a3a13622-1182-4abd-9ff9-011e4816b317 | Address on File | Contingent | BAT: 3.63252628, BTC: 0.00006463, FTC: 0.00000001, NXS: 107.43571078, XVG: 5.37071232 |
| 0c65d5bb-20eb-4081-98d1-4cc9906e5b68 | Address on File | Contingent | FIRO: 1.87917814, SC: 1876.69306034, XEM: 10 |
| 092e888c-6d85-4132-89b5-6f4decb446e4 | Address on File | | BTC: 0.00036263, ETH: 0.00002832, ETHW: 0.00002832, GBYTE: 0.00385601, USD: 0.02088821 |
| 79e6fdd6-a693-41a8-86b5-576dcaa3e6a9 | Address on File | Contingent | ADX: 12.51393922, BTC: 0.00010081, FLR: 0.83022164, OMG: 3.51002865, XRP: 5.49469965 |
| 0f32b164-aa09-44f7-8bf2-a95abdac677e | Address on File | Contingent | DASH: 0.01245441, POT: 100, POWR: 50, USD: 0.30350669, XVG: 150, ZEC: 0.02577455 |
| 25bceddd-ccdc-4577-9c59-dcded01b44ca | Address on File | | DOGE: 140.33120121 |
| 5ad0b249-40e3-4107-aab5-272f38bdc0e7 | Address on File | | ADA: 0.12013642, BCH: 0.00706383, FLR: 30.219, USD: 0.00073502, WACME: 10, XEM: 200, XLM: 20.95331695 |
| 50ef60cf-11c7-4ba0-856c-315b13babd2c | Address on File | Contingent | BTC: 0.00036669, USDT: 0.00036612 |
| 58dff1ca-ff12-43d7-9873-657ea76e3975 | Address on File | Contingent | DGB: 1273.38994728 |
| a565b27c-c369-4bc8-a387-b413519e8db7 | Address on File | Contingent | DOGE: 140.31698448 |
| 511c2293-e456-4b6f-94c9-bce4f266ffb2 | Address on File | | BTC: 0.00000553, ETH: 0.00540567, ETHW: 0.00540567 |
| 4965a692-3ddf-49ff-a03d-acfe74bcc8bb | Address on File | | ADA: 27.7995575, USD: 0.00611176 |
| 371aa478-3125-427b-bc78-afc2e4ce222e | Address on File | Contingent | SC: 2683.20414823, USD: 0.79508057 |
| 11e42e9b-b61f-4865-9e92-7cd14c27b4b6 | Address on File | | ADA: 2.34537853, FLR: 151.095, RDD: 2500, SC: 500, USD: 1.90918046, USDT: 0.42074006 |
| 8fa49cf8-d2e6-4e4c-85e4-60837ad84763 | No Address on File | Contingent | BCH: 0.00036519, BTC: 0.00036519 |
| efa9c5dd-ec98-47f6-b876-31cd890b1140 | Address on File | | NEO: 0.75783586, UBQ: 111.31314313, USDT: 0.5221765 |
| 9013dd39-325e-49af-82c0-7355722ed373 | No Address on File | Contingent | RDD: 8058.585, XLM: 77.79115281 |
| 167577bf-648e-4668-94ff-eb2ce63c9ac5 | Address on File | Contingent | BTC: 0.00036664 |
| ce3f8f15-5770-49ca-9302-caea263c4ce7 | Address on File | Contingent | BTC: 0.00020847, FLR: 0.84421253, THC: 898, XRP: 5.58729625 |
| 4259b94b-ee6e-4a5f-949d-129085866b87 | Address on File | | ADA: 0.83283134, BTC: 0.00034987, DOGE: 0.00032437, ETC: 0.00557335, ETHW: 0.02832528 |
| 52148767-1c94-43d5-a296-2227685e51d1 | Address on File | | DOGE: 67.47631496, RDD: 13214.29 |
| 24320950-14a6-47c4-8abc-c33edb6a22b4 | Address on File | | PIVX: 0.00102022, STRAX: 12, WAVES: 0.00000006, ZEC: 0.01466682, ZEN: 0.49736096 |
| c45eecd4-8459-4041-9543-b45621d285c0 | Address on File | Contingent | XVG: 5359.9652 |
| 02dc9d1f-214e-4ac9-aea1-46650474ca64 | No Address on File | Contingent | BTC: 0.00000015, MONA: 24.64180368 |
| 3ceeb1a9-40b1-4cb2-b92d-35795860a781 | Address on File | Contingent | USD: 10.18367236 |
| 3003259c-266c-4e72-bfcc-28b08aefa01b | No Address on File | Contingent | BCH: 0.00219934, LTC: 0.11001781, XVG: 723.63790179 |
| f17c5d13-a027-46b6-8d2f-fd95b14d9483 | No Address on File | Contingent | BCH: 0.00128106, BTC: 0.00036143 |
| d6140f5a-9add-44a8-975b-01ad3305be52 | Address on File | Contingent | ETH: 0.00520496, ETHW: 0.00520496, OMG: 0.60724711, USD: 0.00011363 |
| c0edae53-4cbf-4c58-8287-0a5eb0532fd5 | Address on File | Contingent | BCH: 0.00000035, BTC: 0.00000112, NAV: 100, RDD: 12511.49580882, USDT: 0.01163452, XDN: 20000, XEM: 10 |
| 3703af83-117d-4abe-9fd4-d91a4374430f | Address on File | Contingent | BTC: 0.00000003, ONT: 49 |
| f6e63016-7036-4bd1-a85f-1f67cc4f5cdd | Address on File | | BTC: 0.00006275, USD: 0.00000001, USDT: 4.1962405, ZIL: 173.93742369 |
| 41b9a855-6bdb-402f-90fd-89fedc8cb6eb | No Address on File | Contingent | BCH: 0.00036508, BTC: 0.00036508 |
| b1391934-de15-4c92-9879-3622e10949a7 | Address on File | | CND: 9257 |
| 6fe4707c-2ed6-4e56-85ca-72098d2289c3 | Address on File | | BTC: 0.00000004, NEO: 0.975, RDD: 2764.454875, XMY: 3407.45312069 |
| 65b91b56-3082-447e-938d-193bd71f7773 | Address on File | | ETHW: 0.61706507, MAID: 0.70892553, NEO: 0.95995978 |
| c3749fff-a771-428f-951e-f0ca4fd76695 | No Address on File | Contingent | FIRO: 5.78859236 |
| 0f755743-a2e1-480c-8a1d-19c857fb0b14 | Address on File | | BLOCK: 28.25086879, WACME: 242.70919875 |
| b8220287-6d4c-4dcf-8ce2-0cbfa0d60b07 | Address on File | Contingent | NXT: 3636.28705325 |
| 85aed0a9-1193-43a4-a94c-8980d31e87fb | Address on File | Contingent | BTC: 0.00001134, XRP: 23.018975 |
| 31df4413-c916-4b80-ad93-772fcd134295 | Address on File | | ETHW: 3.30839309, USD: 3.38647192, USDT: 0.0150778 |
| 876bb582-57ce-4ab9-8182-015ddc442e2b | Address on File | Contingent | BTC: 0.00033242, NEO: 0.10316323 |
| 83a0f2b6-6edc-4073-ab0d-de0f55caee24 | Address on File | Contingent | USD: 9.28818572, WAXP: 15.33012867 |
| 5cb98d70-212b-4f4f-8ec2-d73472b6b577 | Address on File | Contingent | BTC: 0.00036643 |
| 7265a875-1909-4de3-9d63-c53587516974 | Address on File | Contingent | ADA: 27.79784295 |
| c7793b19-2e1e-4d29-bb9d-2735b172bb3a | Address on File | Contingent | BTC: 0.00000263, ETH: 0.00426806, ETHW: 0.00426806, POT: 1285.290625 |
| 3431c2d7-444f-40a5-9e09-1384bab71098 | Address on File | Contingent | ADA: 27.78774678, DOGE: 0.04912845 |
| 8b22cfc7-b741-4a95-b6a8-036839d9ff5a | Address on File | Contingent | DGB: 537.93747684, RVN: 279.46935337, USD: 0.00701487 |
| bb8cdedf-ad2c-46c9-803d-1f1733f4105d | Address on File | Contingent | QTUM: 3.94880517, USDT: 0.00327151 |
| 7fae2138-3c2a-43f8-ac3c-2bef74b047a3 | Address on File | | BTC: 0.00000001, ETHW: 0.01030226, EXP: 4.9899, FLR: 62.14553668, GEO: 5.2, IGNIS: 24.2, NXS: 2, NXT: 144.6585, PAY: 20.2, POLY: 10, POT: 34.9375, RDD: 3500, STEEM: 3, STORJ: 6.6, VTC: 7.08, WACME: 5, WAXP: 10 |
| cf5055d9-14c9-40d8-8fe2-8ecf45974616 | Address on File | Contingent | USD: 10.17903853 |
| 5b2ebf67-d1de-47c9-8fc7-3ab304e5bc6a | Address on File | | ETHW: 0.07939581, FLR: 356.4539066 |
| eabaab6d-02c9-4848-9dab-dbaa70514b47 | Address on File | Contingent | SC: 2388.64942529, USD: 1.81848278 |
| 24950825-39f3-47cf-bf1c-c0c74ec7093e | Address on File | Contingent | BTC: 0.00028954, ETH: 0.00115018, ETHW: 0.00115018 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ea25fc21-da39-43ef-a340-341acc951fdd | Address on File | Contingent | BTC: 0.00000074, ETH: 0.00000631, ETHW: 0.00000631, PAY: 103.58823295, PIVX: 41.0733215, USDT: 0.00142711 |
| 13797808-6457-4b46-bd40-eddbfd6f23b2 | Address on File | | ETH: 0.00548382, ETHW: 0.00548382 |
| 7c7da1b9-3f11-4d9d-86a6-7ddb9bf34f66 | Address on File | | RDD: 18922.76583286, USD: 1.79141333, USDT: 0.81392284 |
| c04b9130-0224-454a-85dd-4fcda5c66674 | Address on File | | DGB: 100, ETHW: 0.13548934, RDD: 22750 |
| fff095fb-0bf1-4911-9ae6-7aeb54421a09 | Address on File | Contingent | BCH: 0.00150127, BTC: 0.00004771, ETH: 0.00080707, ETHW: 0.00080707, LTC: 0.00382014, NEO: 0.75174054 |
| 875be5b4-09b4-4d09-be23-0cdf3026c7bd | Address on File | Contingent | USD: 10.17741652 |
| 27ec6145-a195-468d-89eb-05de5f74099a | Address on File | | BTC: 0.00000584, ETH: 0.00076955, ETHW: 0.00076955, SNT: 354.58554024, USD: 0.00508933, USDT: 0.00047767 |
| 76245ffc-32ac-4619-aa13-44b46f784157 | Address on File | Contingent | BTC: 0.00017231, DGB: 500, PTOY: 100 |
| fa906fad-782c-41ef-9ab9-091e20dfd94e | Address on File | | RDD: 15596.00207666, USD: 1.30727508, USDT: 2.62017084 |
| 369b16c9-2071-41f2-9197-0111e53ba863 | Address on File | Contingent | BTC: 0.00035314, LSK: 0.00533088, LTC: 0.00463787 |
| 07e9ccc1-1b67-49cd-bda3-5810cfe38e33 | Address on File | | EXP: 4.81160036, UBQ: 13.62525466, VTC: 55.77073981, ZEN: 0.4267 |
| 10d37969-33a7-4806-90f4-85d70dfd0784 | Address on File | | NEO: 0.25204295, PTOY: 565.90615101, USDT: 0.00000001 |
| 7adf155f-4f53-46c4-8396-d759edadd94e | Address on File | | ENG: 400, NEO: 0.975 |
| b592334d-5a65-4948-9e26-3d2ca8ac957f | Address on File | Contingent | ADA: 19.23, USDT: 0.00133421, XLM: 35 |
| 09ab6153-6aee-49a5-9c85-ea15278f9506 | Address on File | | BCH: 0.00029573, BTC: 0.00004011, GLM: 22.90141131, PAY: 9.97154754, RDD: 2000, SC: 900 |
| 65810f73-73ea-48b8-8fef-4563e7934eab | No Address on File | Contingent | USDT: 10.13527415 |
| 8251d33d-04c9-4952-a8fc-237542feab03 | Address on File | | BAT: 0.158906, USD: 0.00623158, USDT: 10.09519911 |
| 34ad240d-68bc-4a4e-ac1b-781ba3dc0479 | Address on File | Contingent | BTC: 0.000272, ETH: 0.00000087, ETHW: 0.00000087, NXT: 129.79068889, POT: 1091, XDN: 9058.38533019 |
| b83ab012-1bb2-42c6-9153-23b944b9283b | Address on File | | BTC: 0.00028218, LTC: 0.03, USD: 0.00000557, USDT: 0.00024456 |
| 7c704505-7f31-4a04-958f-2d18337544da | Address on File | | OMNI: 9.3515625 |
| 8b3d1569-923a-4807-8e04-94f249e2082f | Address on File | Contingent | BTC: 0.00036623 |
| 002549ec-d38e-4fcf-a6f6-ecff4d7b6049 | Address on File | Contingent | BTC: 0.00015393, FLR: 209.8832768 |
| 011db0b7-8960-471e-808d-05c9868cd4df | Address on File | Contingent | BTC: 0.00036616 |
| 02140d00-0db1-48c8-9544-a7e562944b6c | Address on File | Contingent | BTC: 0.00000108, DOGE: 121.88103711, ETH: 0.00000036, ETHW: 0.00000036, USD: 1.29272851 |
| 13ea3e7f-6efa-465a-ae6b-0e91e1c3dea5 | Address on File | Contingent | BTC: 0.0000003, ETH: 0.00547565, ETHW: 0.00547565 |
| 76e6aaca-7ec7-4bba-b2a8-469313b9ff80 | Address on File | | TRX: 119.68880913, USD: 1.972 |
| 28355407-4051-44fe-875c-f9f527a99558 | Address on File | Contingent | BTC: 0.00006914, FLR: 1.40184311, USD: 3.47479512, USDT: 0.75604153, XRP: 9.27789211 |
| 87bbb5d7-09bc-48f1-862b-6537104184e4 | Address on File | Contingent | BTC: 0.00000023, DOGE: 140, ZEN: 0.00000007 |
| 704a395f-f25c-4967-b7d6-4e7ce41589a0 | Address on File | Contingent | BTC: 0.00025103, SC: 913.20016667 |
| 84c68e31-2658-4021-a06e-e9a525ed3aaf | Address on File | | BTC: 0.00000201, ENG: 68.09194266, ETH: 0.00457233, ETHW: 0.00000366, FLR: 46.80852504, ZEC: 0.00334812 |
| e69e00ea-a0ab-4c8a-8390-3b9d34b05d22 | Address on File | | USD: 0.00594601, USDT: 10.12311363 |
| 88b458eb-7f82-4b0c-8b38-7b556f630909 | Address on File | | FLR: 361.9002511 |
| de8df72c-63ed-492c-8849-1a4df783756a | Address on File | | PAY: 51.35558141, USD: 9.61984911 |
| c092d8b8-b87c-4782-9927-f64674e7fda5 | Address on File | Contingent | USD: 0.00008689, XRP: 23.726 |
| 7bda345e-af9b-42cb-b40b-b7463ffa078f | Address on File | | DOGE: 0.30301457, ETHW: 0.0111182, LINK: 0.60243947, USD: 0.00289937, USDT: 0.38955825, XLM: 64.31408324 |
| 399ddc52-1b32-4e7e-b1c0-2496ce048638 | Address on File | | BTC: 0.000366 |
| af2d9ee3-1f48-4b64-904d-b3b2c979ad07 | Address on File | | BTC: 0.00000005, DGB: 391.78935726, SNT: 290.58242284 |
| 353dad75-c936-4caf-849b-d8380297ba8e | Address on File | | ADA: 10.06134263, BTC: 0.00002781, RVN: 68.43920413, TRX: 11.09023639, USD: 2.75597112, USDT: 0.75483474 |
| 48d3497d-f658-4b14-90fe-7d242bbca9d3 | Address on File | Contingent | BCH: 0.00000057, BTC: 0.00000009, IGNIS: 582.13006587, NXT: 1164.26013173, XEM: 126.81095639 |
| 03393980-0a7c-406a-a780-01259b160b04 | Address on File | Contingent | SNT: 200, TRX: 75, XVG: 100 |
| 5ecf7799-ad18-45f1-bdc1-c6c2e4a676d0 | Address on File | Contingent | ENG: 17.46935201, HIVE: 16.17284041, OMNI: 0.70969057, STEEM: 16.17284041, USDT: 0.10446784 |
| 7170e797-6e82-4b87-b3d3-c1508bfea0fd | Address on File | Contingent | BTC: 0.00000004, ETH: 0.00545753, ETHW: 0.00545753, MORE: 0.01520842, USDT: 0.03711137 |
| f67d4b2a-e249-4a99-a287-273d34f2e59d | Address on File | Contingent | OMG: 11.80331664 |
| 0d0d42f0-b600-45b8-ba73-8cc360a433c6 | Address on File | Contingent | BTC: 0.00036598 |
| 14a82a3d-27ce-45d0-b53c-fb1ab9893658 | Address on File | Contingent | ETH: 0.00547086, ETHW: 0.00547086, PTOY: 0.00000001, USDT: 0.01307736 |
| 3e75a0e4-919a-4fba-8a41-f82b4a50df0d | Address on File | Contingent | ETH: 0.00546296, ETHW: 0.00546296, USDT: 0.02733622 |
| 2cfe8eea-6c9d-4fe1-899f-0f627448e75b | Address on File | Contingent | FLR: 361.41924, USD: 0.01042573 |
| 05b2c14d-7e21-4fec-a6c4-60163f49f2b8 | No Address on File | Contingent | BCH: 0.00036448, BTC: 0.00036448 |
| 1f55012d-f736-4eab-8549-d3eccb2637d2 | Address on File | Contingent | BTC: 0.00000005, USDT: 10.12419415 |
| 556e479e-b072-4cd3-a255-79480e32cbeb | Address on File | Contingent | BTC: 0.00000929, NEO: 1.08103667 |
| 8a83e085-d9c2-4d80-9122-ce2e67a4c183 | Address on File | Contingent | BTC: 0.00000002, XRP: 23.71707019 |
| 63661dcd-722d-4193-ae68-d7ecec675697 | Address on File | Contingent | DOGE: 134.73179212, USD: 0.38406118 |
| 1ed4befd-7d78-4f17-a8e6-af112f2d6ad4 | Address on File | | BTC: 0.00000078, FLR: 360.9865737 |
| 8f7171d5-3f0b-4716-9580-45c7c27f6281 | Address on File | Contingent | BTC: 0.00000001, KMD: 5, POWR: 20, SC: 1112.38742109, VTC: 10.55030287, XVG: 192.75823329 |
| 997c60dc-fb7b-4ad6-b447-640608d5d1e3 | Address on File | Contingent | BTC: 0.00036586, USDT: 0.00110675 |
| 7683dccf-0733-4a49-bbe2-8687d99e2fd2 | Address on File | | NEO: 1, RDD: 2500 |
| 0fd59ac6-c39b-4a10-94a6-9d97bd3f03e1 | Address on File | | BCH: 0.00000629, USD: 10.1640944 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| dc4224ee-cf09-41d4-8147-db5fe9716d56 | Address on File | Contingent | USDT: 10.12419172 |
| 8778cb62-a4bc-4d21-b7f7-f509a3475ccb | No Address on File | Contingent | BCH: 0.00036442, BTC: 0.00036442 |
| 657e65ad-8f9b-46b2-98d7-85115457e5cd | Address on File | | ALGO: 0.999, USD: 10 |
| 095b503d-c882-473c-9f86-b3164191ddb4 | Address on File | Contingent | ADA: 0.48033765, BTC: 0.00000044, DGB: 987, USD: 2.078753, XLM: 0.01466147 |
| d89870ad-5546-4fff-9c8d-e167e77f8eb0 | Address on File | | ETH: 0.00192267, ETHW: 0.00192267, FTC: 506.64406154, HBAR: 0.96533319, USD: 0.6916558, USDT: 4.71772801 |
| 2145da0f-9377-448d-9aff-f353e351df74 | No Address on File | Contingent | DOGE: 140 |
| 9405cf31-79bf-451a-b545-36e6298ddf4b | Address on File | Contingent | DOGE: 140 |
| c20a4884-e8f2-4413-bb92-d0a081397a58 | No Address on File | Contingent | DOGE: 140 |
| 586e82b5-3315-4aa3-8bc5-a0b48a4ddf7d | Address on File | Contingent | BTC: 0.00036585 |
| 85494c2b-0b02-42e1-b0ef-ba8d8928cfba | Address on File | Contingent | BTC: 0.00036585 |
| f302a12a-34a1-4e01-9f45-6fdad4d8248d | Address on File | | AMP: 3278.57417073, ETH: 0.00000001 |
| 55829a13-5961-44ac-b496-0532cc00a502 | Address on File | | DOGE: 139.99000751 |
| 09da97bf-cbd2-4e6d-886d-eb3b5c29bbde | Address on File | | USDT: 10.12259295 |
| 43d6e5e2-b59d-4127-bc8e-7d79d3391c0e | Address on File | | ETHW: 0.09690667, USD: 9.96438204 |
| 592f6fc3-d984-42a6-8f6f-1024bca4d639 | Address on File | Contingent | BTC: 0.00000003, FLR: 3.5473095, XRP: 23.47734535 |
| 922f1ba2-35e1-4bc6-ad73-9e07e3c98bab | Address on File | Contingent | DOGE: 95.63778372, USD: 3.21947956 |
| eb4f9566-d472-4701-8bbb-e8aeea921f00 | Address on File | Contingent | BTC: 0.00000001, FLR: 350.9480051, POT: 0.99, USD: 0.00000002, XRP: 0.69767365 |
| a1a0b369-4a44-4868-a3e4-1c80851f8b97 | Address on File | | DGB: 133.78264128, UBQ: 4.58494284, XLM: 100.34046296 |
| 8a838140-43d9-4901-bf4b-b558ab805dd9 | No Address on File | Contingent | BCH: 0.00036434, BTC: 0.00036434 |
| 3ab3491e-b6e7-47e4-bf78-f620e7469f5a | Address on File | Contingent | BTC: 0.00000007, ETH: 0.00000011, ETHW: 0.00000011, NEO: 1.1085698 |
| 8ff77a64-97ff-4af1-8ccb-aeb78993de1c | Address on File | Contingent | NXT: 3629.34872226 |
| 7c92667b-5d34-48c5-9127-2ef0ea8fff20 | Address on File | Contingent | FLR: 3.54716894, XRP: 23.47641509 |
| 5c5c7d03-2ec8-459d-a89e-612be07f3bfb | Address on File | Contingent | ARK: 1, FLR: 302.19, PTOY: 100 |
| 9284ca8d-0d45-4c1b-b174-1098a028145a | Address on File | Contingent | BTC: 0.00000004, FLR: 3.54672795, XRP: 23.47349648 |
| 36af29eb-b070-488e-bf21-26c1459e9c24 | Address on File | | BTC: 0.00036577 |
| 8494b6bf-f682-4f19-927e-2e5720c258e7 | Address on File | Contingent | BTC: 0.00036577 |
| 1fe5e7cb-5830-486d-b94b-0998f46bf1c1 | Address on File | Contingent | ADA: 4.85849057, BTC: 0.00008373, VEE: 75.44256304, WAXP: 100, XVG: 25 |
| 96b1e541-a3e7-4f08-ab60-440c690e7966 | Address on File | Contingent | RVN: 483.85604626 |
| bbbf74df-fcac-434c-99e0-ce4a38c656df | No Address on File | Contingent | BCH: 0.00036429, BTC: 0.00036429 |
| c62107d6-e396-485a-be74-29c7b74b9348 | Address on File | | FLR: 1.32626726, USDT: 0.00017129, VTC: 55.16873173, XRP: 8.77770452 |
| 6d753795-0daf-412e-9a64-e739b3bf9bf2 | Address on File | Contingent | DOGE: 139.95023649 |
| be9e3cf4-efdb-43ab-8779-5b19df9470a6 | Address on File | Contingent | BTC: 0.00000006, FLR: 3.46527313, THC: 105.21296903, XRP: 22.93439977 |
| 10d1371f-07ad-4e58-b50f-1c8ab171052b | Address on File | Contingent | BTC: 0.00000024, ETH: 0.00547038, ETHW: 0.00547038 |
| 57a2a313-8420-4a19-b5bb-20fb88295474 | Address on File | | BLOCK: 1, BTC: 0.00000002, GLM: 12, KMD: 15, MAID: 8.00524775, OMG: 2 |
| cfbeb34f-bb18-44c7-ba73-1a55935e9593 | Address on File | | BCH: 0.00010394, BTC: 0.00010394, DOGE: 100 |
| 923d738e-4ee4-43cb-898a-69afbb290db8 | Address on File | Contingent | DOGE: 139.92675813 |
| 2b041ca2-0161-42f0-8df8-e5e242e68f55 | Address on File | Contingent | BCH: 0.00013661, BTC: 0.00029469, ENG: 221, ETH: 0.00068485, ETHW: 0.00068485 |
| f5f71692-cb00-42de-94b5-5f4813909364 | Address on File | Contingent | DNT: 360.21285372 |
| 2f822b4c-01c4-4414-906d-862ed88bb54a | Address on File | Contingent | DGB: 250, RDD: 1094.55675, SC: 2205.65871556 |
| ebadb984-94a9-4a11-9d61-226dad4cfad0 | Address on File | | ADA: 20.122235, BTC: 0.00000033, XLM: 31.05698575 |
| 46c02e8c-b4c9-4589-bdad-35b1d8391919 | No Address on File | Contingent | BTC: 0.00036562 |
| e2a8888d-e0fe-415a-9a2f-f98d7b6db409 | Address on File | | BTC: 0.00006056, FLR: 301.5896536 |
| 14fb19fe-d751-494c-b2df-d76689dd733c | Address on File | | BCH: 0.00000019, DGB: 0.00383993, ETH: 0.00000124, ETHW: 0.00000124, FLR: 353.5623, USD: 0.0029566, USDT: 0.21561259, XVG: 0.02325581 |
| 74bcfc4b-261f-41b3-9ec8-a7d98fe7ab13 | Address on File | Contingent | BTC: 0.00000027, FLR: 3.54287577, XRP: 23.44800139 |
| 3c31c3a9-d13d-4473-bae0-b5264c88627e | Address on File | Contingent | BTC: 0.00024806, ETH: 0.00152612, ETHW: 0.00152612, FLR: 0.151095, XRP: 1 |
| 2b275ddf-32d3-4c67-ae94-a816cce354fa | Address on File | Contingent | BTC: 0.00000003, FLR: 5.25025299, USD: 10.00800071 |
| 46e737cc-fd14-43dd-bd57-eedf8deaccfb | No Address on File | Contingent | BCH: 0.0003601, BTC: 0.0003601, GAME: 0.00062069, LSK: 0.08952192, SBD: 0.00365349, VTC: 0.2010656 |
| a9c759bf-c2cf-4dbd-9a7f-0899b85c143c | Address on File | Contingent | BTC: 0.00008202, MAID: 45, POT: 155 |
| 2a2a6d82-b970-42d4-8ed3-d82436a991b5 | Address on File | | BTC: 0.00036555 |
| b3ba9b05-8d82-4817-a798-fb1eb648b523 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00001331, ETHW: 0.00001331, PAY: 100, RDD: 20000, SC: 302.86721766 |
| 8c88f781-210b-42cc-b919-60abb289cd4c | No Address on File | Contingent | BCH: 0.00034918, BTC: 0.00034918, LTC: 0.00534121 |
| 0920e05a-0cd5-4ee4-b561-3bbbe4fd7808 | Address on File | | SOL: 0.00941182, USD: 0.00240941, USDT: 9.91838193 |
| d7eb697e-8ce0-4baf-95ee-f98942ba89e0 | No Address on File | Contingent | BTC: 0.000353, POT: 205 |
| 995a893e-e238-47b4-a654-59cb08794ab6 | Address on File | | BTC: 0.00033191, THC: 424.56743636 |
| 6ef4b012-a704-44d7-af45-c9398302088a | Address on File | Contingent | BTC: 0.00036553 |
| 26de083e-60d8-4cf8-abd5-edcbb0eb8dc8 | Address on File | | FLR: 361.3595354, USDT: 0.00023704 |
| 22abfd2f-7afa-4617-8857-f893204f1ccc | Address on File | | RDD: 10008.02493514, SC: 1443.1228578, SIGNA: 1000 |
| 908395c8-8e36-4e93-a3f7-7f7235b33d45 | Address on File | | ETH: 0.00067897, ETHW: 0.00067897, USD: 5, VTC: 33.77184076 |
| 2c6cab62-a222-46e0-9744-d94a36fc46c1 | Address on File | Contingent | USD: 0.05281094, XLM: 112.86023816 |
| 28754c9d-c86d-4ff5-a984-07663aba1e00 | Address on File | Contingent | BTC: 0.00036548 |
| ed487da0-7a6b-4daf-b1dc-d06be3278c6e | Address on File | Contingent | BTC: 0.00000015, MTL: 9.71185498 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| cfc912cc-ff95-414b-8b2e-86d85a20855b | Address on File | Contingent | BTC: 0.00000002, VTC: 3.52039651, XLM: 108.89998125 |
| 24768783-6ca7-4076-acf2-b2213136fd4a | Address on File | Contingent | DGB: 1269.12508281 |
| afa1bae4-e21d-458d-a03b-151ea5133d92 | Address on File | | BTC: 0.00034865, ETH: 0.00016713, ETHW: 0.00016713, USD: 0.15687883 |
| e57ff5c3-64e1-49ee-a24e-86ec596ecd56 | Address on File | Contingent | BTC: 0.00000003, RVN: 483.4178855 |
| 0154f6d7-0b80-4543-a4b6-63c3159e01e6 | Address on File | Contingent | BTC: 0.00036545 |
| a90b69ff-d12f-49f6-92c7-8281888e5263 | Address on File | Contingent | BTC: 0.00036543 |
| c54ae4e7-9994-4f82-9eb2-063195603c39 | Address on File | Contingent | USD: 4.45172341, USDT: 5.67738976 |
| 28393117-fd76-4a96-b9d2-50edae7506ab | Address on File | Contingent | ADA: 27.72180929 |
| 331f486d-eea2-4d28-84a6-c9b07c43fb4e | Address on File | | BTC: 0.00036539 |
| d3085968-56b0-44ab-9e1d-007a08753055 | Address on File | | BTC: 0.00036143, OMNI: 0.1, XLM: 0.01000406 |
| ac5c2ed0-9703-42a3-8a9a-dccbcc72b904 | Address on File | | QTUM: 2, THC: 2250.16466867, USD: 0.03735474, USDT: 0.00856995 |
| 1a5219f3-8163-4413-8120-8a3343b8120e | Address on File | Contingent | BTC: 0.00031586, USD: 1.37533802 |
| 4a8c343e-8d7f-481e-8f06-99cc86d4cb83 | Address on File | | ETHW: 0.33847564, FIRO: 0.15, FLR: 0.18268933, MYST: 4.09226539, NAV: 1, OMG: 0.22460505, PAY: 1.33265626, PIVX: 1, QTUM: 3, USD: 0.00717502 |
| 105fe3a3-7f71-41d5-b236-543ed0e90e72 | Address on File | Contingent | ETH: 0.00546497, ETHW: 0.00546497, USD: 0.00615507 |
| 16a13eb4-ac9d-4930-847a-f4db4c18dff7 | Address on File | | BTT: 15898610.886, ETH: 0.00016364, ETHW: 0.00016364, NEO: 1, USDT: 0.67706344, XVG: 0.231 |
| 47933848-7bdc-4af5-b256-47f9ab886b20 | Address on File | | BTC: 0.00001965, EDR: 21491.45620978, ENG: 2885.99239013, USDT: 0.01013578 |
| e0cad343-bcd3-4ae8-9032-2f4b952d67c7 | Address on File | Contingent | ADA: 2.91240377, ALGO: 10.35322798, COMP: 0.03799323, FLR: 2.09097201, USD: 0.00000235, USDT: 0.00000002, XRP: 13.83879023 |
| bcedeee9-c02f-4183-a850-18fe2685e8ed | No Address on File | Contingent | ADA: 27.7096034, BTC: 0.00000002 |
| 987075d7-6afb-43ff-b4af-17c9ee9c2ccf | Address on File | | ENG: 100, ETH: 0.00000023, ETHW: 0.00000023, MORE: 23.65789499, USD: 1.02705405, USDT: 8.74889079 |
| 3a53afbf-7a85-4146-bfa5-bf62dff64a59 | Address on File | | SHIB: 1136317.54325408, USDT: 0.00000001 |
| 81aae1ba-906c-4a5a-9ca4-e5be102d353f | Address on File | | BCH: 0.00000126, BTC: 0.00027886, ETHW: 1.17131301 |
| fe95aa68-2bd1-488d-88c6-57c86338af86 | Address on File | | BTC: 0.00004359, NEO: 0.975 |
| 99e6221c-abe4-4dbe-a4d8-34abff22c15f | Address on File | Contingent | BTC: 0.00000003, IGNIS: 15, RDD: 25174.5725, SLS: 0.00026993 |
| 79c3a3da-ccf1-4313-babd-caa8e568b963 | Address on File | | BTC: 0.00006439, DOGE: 0.79740385, FLR: 272.2004032, XRP: 1.51827054 |
| 88849c65-6173-4553-942b-441d3ed43e5c | Address on File | Contingent | BTC: 0.00036513, USD: 0.00251189 |
| c17226bd-3414-420b-88dc-f5a90813cb03 | Address on File | | ETH: 0.00375556, ETHW: 0.00375556, SC: 889.48405, USDT: 0.06244019 |
| 8ea33409-1ad5-47e8-92d6-398fc701631d | Address on File | Contingent | NEO: 0.975, SNT: 50 |
| f9bb1a7b-44e8-43fc-a286-6cfbf0e89003 | Address on File | Contingent | BTC: 0.00000003, FLR: 3.54130183, XRP: 23.43758448 |
| df4fce32-92c1-4e29-9983-a2514d7883ad | Address on File | Contingent | FLR: 77.05845, MYST: 33.25 |
| a7b57217-71db-4796-a777-312948b3e745 | Address on File | Contingent | BTC: 0.00000001, XRP: 23.6699319 |
| a4396f42-6706-498a-a8fc-9fdcd49a8e04 | Address on File | | USDT: 10.10475014 |
| 427053b9-6725-440f-9853-c541a1de504d | Address on File | Contingent | BTC: 0.00000001, DAI: 5.53146275, ETH: 0.00247962, ETHW: 0.00247962, USD: 0.00000005, USDT: 0.00000003 |
| f947646a-14f6-4f98-8340-9daf48745405 | Address on File | Contingent | BCH: 0.00034217, BTC: 0.00034217, DGB: 75.05643341 |
| 30ebe770-7150-470b-a5b5-272dd2f4a2b3 | Address on File | | FLR: 13.62723892, USD: 9.76095525 |
| 0127b40c-17c0-4119-91e6-7589e7671f7a | Address on File | | BTC: 0.00036513 |
| df84e4e1-c68b-45bf-93f0-4aea90167eb0 | Address on File | | BTC: 0.00036513 |
| 76d42042-0f99-413b-ac9c-5b59ac6d470d | Address on File | | BTC: 0.00036481, ETH: 0.00000448, ETHW: 0.00000448 |
| d7a9a84f-d526-41be-8666-022c108984ee | Address on File | | BTC: 0.00036508 |
| efbe8592-ecc5-4254-9782-1e35f82243a7 | No Address on File | Contingent | BCH: 0.00036362, BTC: 0.00036362 |
| cd5ec7b1-da07-4fde-8946-bda984b99757 | Address on File | | DOGE: 139.6929934 |
| 6e51e5ce-a50f-47cf-a40f-db52c97eef8b | Address on File | | BTC: 0.00000047, STEEM: 51 |
| 5d3aba73-1db3-42fe-ac7a-77637ba482df | Address on File | | FLR: 360.9108955 |
| 2488cd85-0f2f-450c-ae9d-55c191709aa1 | Address on File | | ADA: 0.00000222, ETC: 0.00851396, ETH: 0.00003568, ETHW: 0.00003568, FLR: 0.00134664, NXT: 1113.69295664, RDD: 3575, SC: 0.06214005, USD: 5.26960867, USDT: 0.05273428, XDN: 1000, XLM: 0.00004084, XRP: 0.00891255, XVG: 0.00005354 |
| 66dcb3bb-1c13-4c15-8ccf-7258dc99324f | Address on File | | ETH: 0.00219962, ETHW: 0.00219962, USDT: 0.01573235, WACME: 182.0985038 |
| 675b23e4-bd34-4d79-91bb-88b9cbb49f38 | Address on File | Contingent | BTC: 0.00002433, DASH: 0.00123201, ETH: 0.00014674, ETHW: 0.00014674, FLR: 3.0219, POT: 26, USDT: 0.4376581, XRP: 20 |
| 53bda402-785c-4c37-8a0f-e3882d43b690 | Address on File | Contingent | PAY: 5.91728631, XVG: 5303.631 |
| 4d8aa6b6-08e8-4e91-8dda-7afee1da1182 | Address on File | Contingent | ADX: 8.90433683, FLR: 4.92192048, SC: 2453.89088115 |
| dfd49b2e-41d4-45ff-bcae-566363f48c68 | Address on File | Contingent | SC: 2897.14330921 |
| 4e743ae9-0b48-421d-959b-c12ff8f1c28f | Address on File | Contingent | ADA: 27.68806357, BTC: 0.00000002 |
| 43be6167-47c7-40b6-9d61-86d300861488 | Address on File | Contingent | BTC: 0.00016952, DOGE: 1.24416968, USD: 5.340011 |
| e567a7ce-039e-4f74-86e5-ce27b391a3bf | Address on File | Contingent | BTC: 0.00000529, FLR: 0.13384445, IGNIS: 64.36458217, POT: 10.09643841, XRP: 0.88582977, XVG: 4879.07540323 |
| 7482bd12-c7c3-429b-bdf9-c00eb644f9b8 | Address on File | Contingent | SC: 2831.36976923, USDT: 0.22879763 |
| 77ad34f7-aa99-4e72-8e4a-5207a65ea1f0 | Address on File | Contingent | BTC: 0.00000007, DGB: 1267.18420683 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| eb1a36a9-beb7-42d2-ba8f-ea5dd9f70715 | Address on File | | BTC: 0.00000001, BTS: 100.10435712, EMC2: 0.30166821, ETH: 0.00000283, ETHW: 0.00000283, FLR: 0.15109503, PART: 0.00000004, PAY: 1, QRL: 1, USDT: 0.07859471, VTC: 75, XDN: 100, XRP: 1.00000017 |
| 3b06e4e3-9f21-4385-8bac-8ad4a97d2bd1 | Address on File | | USD: 0.23896464, XLM: 100, XVG: 500.1510687 |
| 40d75dc1-1a43-455f-bd0f-7febc05aa101 | Address on File | Contingent | BTC: 0.00000068, LTC: 0.13000546 |
| 401b6371-94a9-43a4-a05f-902a7de5f7f5 | Address on File | Contingent | ADA: 0.01177279, BTC: 0.00035947, USD: 0.14745369 |
| a902190f-e5f4-45bb-8b44-5950b72cb9fd | No Address on File | Contingent | XLM: 113.27076167 |
| 7a1eb240-f0bd-4b4d-81cc-20a95b91d32c | Address on File | Contingent | USD: 0.15964027, USDT: 9.93812434 |
| cfeb4f16-ce59-4194-8e84-c141ed0d5495 | Address on File | Contingent | ADA: 9.52459, BTC: 0.00000681, ETH: 0.00028913, ETHW: 0.00028913, LBC: 81.66700947, UBQ: 9.13834918, USDT: 4.87613725, VIA: 1.68065731 |
| 11e653c0-652b-4da8-9f8b-d14fb0ea1696 | Address on File | Contingent | BTC: 0.00000556, DOGE: 137.50410912 |
| a9923ab3-1e06-4330-8f05-ea23d396a050 | Address on File | | ARK: 30, USD: 0.00762999, VTC: 15 |
| cea2bc01-5176-4fc4-ac7d-e6c77895015b | Address on File | Contingent | BTC: 0.00036489 |
| fd34164c-7579-4532-a35f-382c54027000 | Address on File | Contingent | NEO: 0.73645178, STORJ: 11 |
| 6319514d-a31d-4968-b4c3-c64a36445905 | Address on File | Contingent | ADX: 63.87165319 |
| 01ea3d14-32b8-4b68-ab60-e66d97369bd5 | Address on File | Contingent | ADX: 50, LSK: 1.73827685, USD: 0.00895411, XDN: 297.70393836, XVG: 354.35073627 |
| a09003e1-acfa-4142-ace7-5ca056ffd859 | Address on File | | HIVE: 2.083, STEEM: 2.083, USD: 0.00000002, USDT: 8.91109378 |
| bda1c895-d506-4865-be76-63ca754e95ef | Address on File | Contingent | BTC: 0.00031545, XLM: 15.33491673 |
| 4b86535f-c755-4818-9b5d-cbdcf31e6019 | Address on File | | BNT: 20, ETHW: 0.2, FLR: 37.79636821 |
| 938d398f-190f-4b32-b4b5-a2f8ec82c301 | Address on File | Contingent | BTC: 0.00000003, XRP: 23.64559701 |
| 7cf932ea-853e-488e-b7c3-aacb436b8a40 | No Address on File | Contingent | BCH: 0.00014366, BTC: 0.00014366, DOGE: 84.40799995 |
| d5373478-c5d4-45cd-87de-330af8bbcdcc | Address on File | Contingent | NEO: 0.975, XLM: 13.39313599 |
| 76f55356-b271-4d37-8a51-6531dfc49f12 | Address on File | | BCH: 0.00000044, BTC: 0.00000026, FLR: 360.4013171 |
| ccbda5c1-dcd6-4776-b58d-a132288c395f | Address on File | Contingent | ENJ: 29.3898393, USD: 0.00088479 |
| 24ddaced-5613-44fd-97ca-cd9003824e78 | Address on File | Contingent | ADA: 25.69067521, DOGE: 10 |
| 06a2c9f3-e6ad-4562-a551-dc4a183528f9 | Address on File | Contingent | BTC: 0.00000005, RDD: 6764.82815217, SC: 1842.06023077, SIGNA: 890.3431903 |
| 372eebd3-0794-4389-a4bf-9af3b4d09506 | No Address on File | Contingent | XLM: 113.22726102 |
| 954ccedf-694c-4ec1-b19e-07fb33c41e54 | No Address on File | Contingent | BTC: 0.0000001, OK: 1746.64846891 |
| da7abef4-191c-4d59-b9fc-a65b37990ef2 | Address on File | Contingent | DGB: 1266.6673 |
| 7a55e098-9e89-4ee3-ba60-fdf76e2e1d59 | Address on File | | BTC: 0.00002311, USD: 3.03117611, XVG: 3400 |
| edbc7c6c-b086-41bf-a854-595faa454000 | Address on File | | DOGE: 0.00691391, FLR: 226.6425, USD: 3.73318684, USDT: 0.0305325 |
| 007140d4-7af8-4785-a250-f9ef147342a7 | Address on File | Contingent | BTC: 0.00000002, LOOM: 192.99806354 |
| 52437ee6-c6e2-42e1-9184-99dd93e3487d | Address on File | Contingent | BTC: 0.00036474, RDD: 0.04882365 |
| 3d866b13-6e82-4b0b-8954-18bdc7f85f5e | Address on File | | BTC: 0.00000112, THC: 4591.58290489 |
| f49e2902-1faf-4683-b9c8-3922ebb75976 | Address on File | Contingent | ARK: 0.27147125, NEO: 0.95, STRAX: 0.15347962, XLM: 14.26232206 |
| 92655123-3676-49fd-b837-f6eea08db7db | Address on File | Contingent | IGNIS: 10, NEO: 1, NXT: 20, OMG: 1 |
| 4920859e-a876-41da-9256-92f4083920ac | Address on File | | BTC: 0.00027628, ETH: 0.00000032, LTC: 0.01651807, USD: 1.00010259, USDT: 0.16985413 |
| 94615fdb-e509-41eb-b50f-2220d7fa8c50 | Address on File | Contingent | BTC: 0.00000001, USD: 8.706579, XVG: 750 |
| a1c812b5-343f-4484-84f2-8c61e0077b39 | Address on File | | BTC: 0.00006692, USD: 0.26896492, XEM: 254.08812682 |
| 24e60fd7-6132-4292-8db8-c505ed22695a | Address on File | | FLR: 0.255081, NEO: 0.29114053, PAY: 50, POT: 2000, THC: 1000, XDN: 30000 |
| 339f7cd4-d56f-41fc-8a10-1020acb4aee7 | Address on File | Contingent | BTC: 0.0003647 |
| 67538b54-4a81-43b1-aa9d-824b84c2cf78 | Address on File | Contingent | BTC: 0.00008106, LBC: 856.47292775 |
| e30ee37e-3229-4948-994f-f302cab3af17 | No Address on File | Contingent | BTC: 0.00036468 |
| f0819b18-633e-4004-a01d-3413891773e4 | Address on File | | RDD: 18168.61277778, SIGNA: 1640.79634465, XVG: 557.22735838 |
| d5da4d6d-935a-4e20-87d5-1279db0d43ba | Address on File | Contingent | FLR: 3.53643051, USDT: 0.00002076, XRP: 23.4053444 |
| 24d5df77-f0c3-421b-a520-bc50fc059657 | Address on File | Contingent | BTC: 0.00036467 |
| 35b47701-ffca-48a7-b75b-a56675b6d862 | Address on File | Contingent | BCH: 0.0000068, BTC: 0.00036092, ETH: 0.00003125, ETHW: 0.00003125, OMG: 0.04552001, XLM: 0.06537549 |
| 9683c6e8-7638-40ca-bb7f-1f7e818a3a39 | Address on File | | BTC: 0.00000004, NEO: 1.10520821 |
| 4bf60eea-67e0-4e87-80eb-569f4a99aa6c | Address on File | | XDN: 230000.98 |
| e7d4dc1d-9471-4063-abb5-7149d708d54d | Address on File | Contingent | BTC: 0.00020187, USD: 4.52185824 |
| 977c859a-0f83-4514-9631-adb258cf2c4e | Address on File | | BTC: 0.00036461 |
| ab5db8a2-1705-470e-85d7-9226c244b902 | No Address on File | Contingent | ETHW: 0.0057154, NEO: 0.52495864, XRP: 12.38027767 |
| 0efef391-bed5-4c09-8ce0-1857815aed57 | Address on File | | ADX: 3.25751071, BCH: 0.00053257, BTS: 9.9662, FLR: 18.81710311, MAID: 13.69963012, MTL: 0.36539691, NXS: 1.0862056, PAY: 1.45803472, PIVX: 2.25579142, QTUM: 1.36438434, SC: 500, STRAX: 0.70472535, UBQ: 1.92058601 |
| cbcfb02e-c67e-4901-bb7d-2829db3ca5dc | Address on File | | FLR: 360.46059 |
| 1e46718a-9cec-47a7-a998-ebbf2beb8646 | Address on File | | DGB: 1261.99919197, USD: 0.03219588 |
| 4e5e9537-3e1a-4a8e-b8ff-a2789ee8e4a5 | Address on File | Contingent | BTC: 0.00036457 |
| 5da82163-c0cc-4d65-8c23-aff4add6ab3c | No Address on File | Contingent | BCH: 0.00127907, BTC: 0.00035944 |
| 71d09324-d57d-4753-b86a-0590eb6f0af0 | Address on File | Contingent | BTC: 0.00000004, DGB: 1265.75145505, ETH: 0.00000049, ETHW: 0.00000049 |
| fda8d3ff-6302-4b0d-87e2-6035e70bd5f1 | Address on File | | ETHW: 4.94284847 |
| 9827a920-e88c-4179-82f2-731e8e226267 | Address on File | | BTC: 0.000249, POT: 140, RDD: 0.00018857, USD: 1.41187753, USDT: 1.55427384 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 6945a21b-ee39-41ea-8081-01a0aed53eab | Address on File | Contingent | BCH: 0.00001194, BTC: 0.00001194, XRP: 22.85229726 |
| ce8d5020-f7e0-4f71-ab93-e98c4060f69a | Address on File | Contingent | BCH: 0.00024461, BTC: 0.0000042, BTS: 37.05111293, DCR: 0.19643674, FIRO: 0.00529222, LSK: 0.52067688, OMG: 0.2763785, SNT: 35.58930375, USDS: 0.39371384, USDT: 0.18538955, VIA: 29.84917069, XRP: 7.76307137, ZEC: 0.00068701 |
| 64574551-da52-43d5-a972-8a54e1aeec0d | Address on File | | ETH: 0.00546194, USD: 0.00001073, USDT: 0.00055051 |
| c615ec3d-c71c-45c7-834b-23ea6a22f1cf | No Address on File | Contingent | ZEC: 0.30546669 |
| ddcc00fd-f986-4320-bd8a-95c269a27928 | Address on File | | DOGE: 139.47869002 |
| f5a33118-4809-4683-9ce0-8b3562e7ff4b | Address on File | | DGB: 1265.70102116 |
| 57139385-a6eb-4690-8c2a-b217411dc614 | Address on File | | BTC: 0.00009586, DGB: 0.3102897, IGNIS: 110, MONA: 0.37951426, MORE: 2.58167824, MUNT: 0.16499107, POWR: 23, QRL: 1.5, QTUM: 0.99, SC: 100 |
| 7109da82-1bc0-4a14-8b3b-e88cf2c25b16 | Address on File | | BTC: 0.00025587, USD: 2.91027445, XEM: 3.392556 |
| 5ad4bf8b-4cb1-4892-b91e-e846ae398391 | Address on File | Contingent | BTC: 0.00000002, XEM: 321.42386364 |
| 484f04ad-0c00-41d0-9e95-e71438b87c76 | No Address on File | Contingent | BTC: 0.00000708, HIVE: 14.34012745, LTC: 0.02234, STEEM: 14.34012745 |
| d66f25e1-cdac-48a2-aed9-d1020a92feca | Address on File | Contingent | LTC: 0.00000546, RDD: 24458, UBQ: 14 |
| d44b55c8-2f62-46ef-8691-44f2f081bf4a | Address on File | | BTC: 0.00036446 |
| a0237799-7b25-4e22-9c16-05825446fedc | Address on File | Contingent | BCH: 0.000363, BTC: 0.000363 |
| 341dca64-b881-4509-94dd-0288088eaf78 | Address on File | Contingent | ETH: 0.00545129, ETHW: 0.00545129, USD: 0.00738623 |
| 66a32cfd-9227-4a1d-adae-33695cdf89ac | Address on File | | ETH: 0.00002042, ETHW: 0.00002042, FLR: 358.9639463 |
| 98d967ab-a2b0-41af-bfbb-da6f9c817101 | Address on File | Contingent | BLK: 379.11018094, BTC: 0.00000001, DAI: 0.14549194, EDR: 2940.97910959, GBYTE: 0.00366159, MEME: 92.69126058, RDD: 626.42670653, TUSD: 0.03619481, USD: 0.00000008, USDP: 0.01608123, USDT: 0.00000611 |
| 25fa9b51-130a-44b3-a1bf-df511faabe24 | Address on File | | EMC2: 0.41177464, ETHW: 4.93927276 |
| 713d815f-de26-4d04-87e1-d97ad1699e8a | Address on File | Contingent | BTC: 0.00000028, THC: 4598.36028204 |
| ce4bf14f-e468-4afc-ab8c-9dad81770942 | No Address on File | Contingent | BCH: 0.00036297, BTC: 0.00036297 |
| fccef603-f6ca-4f68-834b-4a4e18c3a7b5 | Address on File | Contingent | ADA: 25, CRW: 1, LSK: 0.21803996, OMG: 0.00194517, SC: 16.7768883, THC: 10.94757926, VTC: 1, XLM: 6.38690102 |
| a70ddf85-01dc-40ed-a53d-62cb65ecd98d | No Address on File | Contingent | BTC: 0.00000072, NXS: 91.51573365, POT: 2131.86909258 |
| 3df44f4b-2553-4124-91ac-50760bd59050 | Address on File | Contingent | DASH: 0.2423 |
| 773217ae-45ac-4cb7-b3e0-01ced26a97c4 | Address on File | | BTC: 0.00008722, SIGNA: 7000 |
| 9bcd164b-8105-4864-b30d-c36e89d13ffb | Address on File | Contingent | RDD: 14215.27926593, USDT: 0.57060132, WAVES: 2.3347591 |
| 41c1a843-13a4-4270-a076-c319f71a62b6 | Address on File | Contingent | BTC: 0.0000043, USD: 9.95315924, USDT: 0.04838315 |
| 7820560d-a132-468f-81ad-4adec786c2c5 | Address on File | Contingent | BTC: 0.00000004, SC: 2891.43147091 |
| 7e42a8c6-679a-4bc6-9536-9ec6e8ee7ed7 | No Address on File | Contingent | BCH: 0.00018652, BTC: 0.00018652, SC: 1400, UBQ: 0.75280491 |
| a837f3d3-1824-448a-97cd-084c9505eef7 | Address on File | | FLR: 0.05824492, NEO: 0.95, PIVX: 0.02, XLM: 13.88612768, XRP: 0.38548539 |
| e7a6ff79-1c6f-4d07-9219-ddcd7101568c | Address on File | Contingent | USD: 3.64177767, XEM: 200, XLM: 2 |
| 886e0020-7b42-4436-856a-e365b4b36183 | Address on File | Contingent | BTC: 0.0000001, FLR: 0.151095, NEO: 0.975, POT: 440.70303924, XRP: 1 |
| a22cc67b-88e6-4c1a-a95b-ff57e31e5fcd | Address on File | Contingent | ADA: 20, BTC: 0.00006974, OMG: 0.9975 |
| 2acfc931-ab5a-489c-ac3b-f2fbc1ee9c1c | Address on File | Contingent | BTC: 0.00006583, USD: 0.07045345, XVG: 4326.908 |
| 25d9e741-f509-4d42-9d8a-e3c4403a5958 | No Address on File | Contingent | DOGE: 139.39897 |
| 1ce1abd5-de0c-4058-a827-54843197ca8f | Address on File | Contingent | USDT: 10.07998891 |
| bd70f8ff-cf12-4e81-a147-32a2daa79f08 | Address on File | Contingent | BCH: 0.00036282, BTC: 0.00036282 |
| 4c91b442-ce0a-4a1d-92dd-3301a40dddc4 | Address on File | Contingent | BTC: 0.00000022, SC: 2296.14607347, USDT: 0.00562517, XLM: 23.14656214 |
| cdedf13c-c5f7-4489-9703-069d3efe4604 | Address on File | Contingent | BTC: 0.00000821, DGB: 0.73390741, SC: 650, USD: 0.71853076, XMY: 1018.62690647, ZRX: 31.80249935 |
| d342acc9-7dce-4814-9be8-5bca52a8206e | Address on File | | SC: 1859.64148034, USD: 3.61072466 |
| 6a4c8f91-9eae-420a-a6e1-9b0e475396ef | Address on File | Contingent | BTC: 0.00000002, OMG: 10.43993799, SC: 274.70675, USDT: 0.16372578 |
| 0a116368-3e27-42c1-aa2b-eb61157ab603 | Address on File | | ETH: 0.00545228, ETHW: 0.00545228 |
| 53a63575-bce4-4653-b2a0-b44115ebd416 | Address on File | | BCH: 0.00000026, ETH: 0.0000019, ETHW: 0.0000019, LSK: 0.00725558, SC: 2888.26426963, STRAX: 0.00033609 |
| ed16f044-aabc-4eac-8ca6-4578196cc53b | Address on File | Contingent | BTC: 0.00011943, USDT: 0.0006272, XEM: 215.87721522 |
| f28c4685-8c7a-4f2f-967f-6fc12e9eff48 | Address on File | | ADA: 2.18862625, FLR: 294.626799, USD: 0.89264198, USDT: 0.14423298 |
| 0b00e226-3711-4aaa-a984-76fbb606f89f | Address on File | | BTC: 0.00036419 |
| 2f95c54b-cfb8-4c52-9e79-d59414474f7f | Address on File | | DOGE: 126.24951569, USD: 0.95142877 |
| 71189956-9c85-4429-bf3e-6a6e55ea8774 | Address on File | Contingent | CELO: 19.43755536, XMY: 5443.9294 |
| 99cdf802-8968-4d53-bd88-64ecab25c20c | Address on File | | ETH: 0.00000453, ETHW: 0.00000453, FLR: 59.29445972, OMG: 9.80093552 |
| d8b4d249-812f-4ecf-b0c3-179589039517 | Address on File | Contingent | ADA: 27.62688748 |
| 2c5cab93-583d-4e23-969b-9742ad60815b | Address on File | Contingent | BTC: 0.00000005, NEO: 1.00548847, THC: 409.14684167 |
| 8c2c5f6a-f0c8-4b7c-b8ca-1a434753b9ff | Address on File | Contingent | ADA: 27.62607639 |
| 3bf64814-b30e-4cd7-b43f-1f6f8e6138c5 | Address on File | | POT: 60, USD: 0.00000002, USDT: 9.97429844 |
| 18eab5a6-77f5-4861-8d3a-e94e958517d0 | Address on File | Contingent | RVN: 111.19846584, SC: 2223.06467361 |
| 27e67914-6b8b-497a-aec4-084f9bd0bb4c | Address on File | | BCH: 0.00000011, BTC: 0.00000001, FLR: 36.66121307, USDT: 0.00000001, XEM: 288.42251773 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 3b5cdafb-114d-46d7-ada4-e2652eb71781 | Address on File | Contingent | ETH: 0.00451779, ETHW: 0.00451779, IGNIS: 1, NXT: 2, OK: 1.3, POWR: 4.6030935, QTUM: 0.06, RDD: 27.5, SC: 30, SIGNA: 5.025, STRAX: 0.05, SYS: 1.2, THC: 20, USDT: 0.00925646, XVG: 37.5, XWC: 0.11, ZEN: 0.04956536 |
| ed06df41-9b31-4b28-b88c-585d58519340 | No Address on File | Contingent | BCH: 0.00036266, BTC: 0.00036266 |
| 20a3c089-6631-48b9-9b26-f83a7ebcaa0c | Address on File | Contingent | NEO: 1, XVG: 500 |
| f981545f-66fe-428d-8ac6-b52fdaf9244b | Address on File | Contingent | USD: 10.11496304 |
| 8d48b8d7-daaa-4335-91aa-e2d25990d5e3 | Address on File | Contingent | ADX: 36.2, FLR: 111.7186726, POWR: 0.00008492, USD: 0.00565085, XRP: 0.00357748, XWC: 22.4 |
| d768be9a-ab37-48d9-8eb4-d2c0f6b86830 | Address on File | | BTC: 0.00000058, DASH: 0.11715463, ETHW: 0.05957164, ZEC: 0.1532877 |
| ef2808c7-4077-401e-b48e-de5e8cc1370a | Address on File | Contingent | BTC: 0.00036283, USD: 0.03418981 |
| 7d99efbd-0b15-4b6b-bd06-2e1ed9bc7c62 | Address on File | Contingent | BCH: 0.00000008, BTC: 0.0000153, NEO: 0.925, SYS: 10 |
| dcbee49c-23d9-43ae-9671-a047d6d791c0 | No Address on File | Contingent | DASH: 0.0003078, DOGE: 115.2, LTC: 0.02231352 |
| 0b64cb55-a7a3-470e-b7b5-3cb042cf317c | Address on File | Contingent | DGB: 383.27392587, EDR: 169040.60787244, XVG: 1037.04342493 |
| 1aba643c-ebb9-46ba-8e92-87ad963c1596 | Address on File | | FLR: 359.8452081, USDT: 0.00095256 |
| 769166d9-873a-4c40-a37d-6ce5fc5bad15 | No Address on File | Contingent | ADA: 26, BTC: 0.00002128 |
| 3c5a7f94-1586-480f-ab1a-dcef55af3085 | Address on File | Contingent | DGB: 1264.03074122 |
| 11a2ce3f-8738-4dde-998c-1236d2dae2d3 | Address on File | Contingent | ETH: 0.00016025, ETHW: 0.00016025, NEO: 0.80820555, PAY: 225 |
| 36fd3d05-27a8-4b64-b374-999a05120ef1 | Address on File | | DOGE: 0.003, ETHW: 0.06654668, IOTA: 55.26479851, USD: 0.00569414 |
| 8441210e-5ec4-431e-8c41-9c4366019268 | Address on File | Contingent | BCH: 0.0011, BTC: 0.00035958 |
| 6a60f8fb-7f5d-4fe0-bfc9-85170acb20e6 | Address on File | | BTC: 0.00000402, RVN: 150, TRX: 100 |
| 4d3759b0-92a3-4028-8692-93b47b7160d0 | Address on File | | DGB: 1237.04960288, USD: 0.21513953 |
| b13a2f21-e03c-4701-ae9c-c56b1d2cab5e | Address on File | Contingent | BCH: 0.02520543, DGB: 0.06994796, FTC: 188.17089375, LTC: 0.08757614, USD: 0.051472, USDT: 0.00361609, ZEN: 0.00219945 |
| 68eae326-cd12-498d-804f-786ebf906684 | Address on File | Contingent | BCH: 0.001, USD: 10 |
| 0918e4ce-3b27-4903-9936-851c911f17ee | Address on File | Contingent | ETH: 0.00063306, ETHW: 0.00063306, NEO: 0.975 |
| 90184a1e-47f1-4c7f-9df8-1d8958667907 | Address on File | Contingent | RVN: 481.44541941 |
| a6071629-265e-4bc3-93e5-5d765657eabb | Address on File | Contingent | GRS: 22.93627072, VTC: 17.50268207, XVG: 0.005459 |
| 5d99a354-fb7a-45b2-b7ca-74f54b0698a1 | Address on File | Contingent | HBAR: 35.01041047, USD: 8.19124811 |
| 39f2db98-1a2e-4baf-b560-6fe4126bd68b | Address on File | Contingent | BCH: 0.0007976, BTC: 0.00033678, NEO: 0.0725 |
| 161d65bd-7f24-4d8e-9980-78a5f921181b | Address on File | Contingent | BAT: 4, BTC: 0.00014635, ETH: 0.002795, ETHW: 0.002795 |
| bd0936eb-4832-4e60-b3ef-b8922d74d0c3 | Address on File | | USD: 10.10815507 |
| 233f0523-997c-4523-a2d4-9d2e1a867af6 | Address on File | | IOTA: 48, USD: 1.44827202 |
| ea542c1f-27e1-4fa5-8e7f-871249935745 | Address on File | Contingent | BTC: 0.00033509, XVG: 420 |
| fa2a7583-4c93-4b96-a867-143de1ea9006 | Address on File | Contingent | BTC: 0.00036381 |
| e82fb7ed-488c-45dc-b029-b7ee7e0ba113 | Address on File | Contingent | BTC: 0.00004112, VTC: 77.75055632 |
| 4e25ef4f-88b1-4116-8cad-1552e7b8e0f7 | Address on File | Contingent | BCH: 0.0003578, BTC: 0.0003578, DGB: 2.1912172, ZEC: 0.00330265 |
| 2cbaa53a-6713-4809-9914-03669c71f75e | Address on File | | APE: 0.78979338, DOGE: 31.57160708, EOS: 1.18611219, OMG: 2.41921187, USD: 1.86867094, ZRX: 0.56545722 |
| 318c8059-7505-4503-b06c-607fa557ce0f | Address on File | | BTC: 0.00001562, FLR: 18.06482271, NEO: 1 |
| b6740b57-c3dd-4c35-a713-ca7741213b3a | Address on File | | ADA: 0.04394951, ALGO: 0.0000008, BTC: 0.00007168, EMC2: 50, FLR: 151.095, IOTA: 0.53277415, LINK: 0.02290829, MANA: 0.00006306, MONA: 5, SAND: 0.00005718, TUSD: 0.00024875, USD: 0.0720425, USDT: 0.34323618, WACME: 20 |
| bf2218df-6597-421b-b580-d83fa4f203b7 | Address on File | | FLR: 0.15476063, OMG: 0.72398489, XLM: 101, XRP: 1.02426045 |
| 62cd5298-febd-4055-9e00-f0f4c743351c | Address on File | | FLO: 3500, USDT: 7.16989384 |
| 56cc5d55-2555-4989-941c-de4a4c2e2e00 | Address on File | Contingent | EMC2: 82, ETH: 0.00089217, ETHW: 0.00089217, NXT: 326.98807904, RDD: 1200, SC: 1800, TRX: 0.000029, USD: 0.00030276 |
| 915564cd-ad77-4c7a-a5ad-8e35bf4d17d8 | Address on File | Contingent | BTC: 0.00000088, NEO: 1.1 |
| 05689c61-7125-4d17-b2c7-1db39ae568b9 | Address on File | Contingent | BTC: 0.00036377 |
| 24451273-428b-4136-b445-15a7ba21d673 | Address on File | Contingent | BTC: 0.00000115, ETH: 0.00538979, ETHW: 0.00538979, TRX: 0.00248583, XLM: 0.78398019 |
| 2385047b-7906-4d4e-95ce-49c1da333cf2 | Address on File | | SHIB: 1131594.15951179 |
| 3a7b7523-cff0-4d29-914c-63d8169355cd | Address on File | | ETHW: 1.0474249, NEO: 0.775, PAY: 80 |
| 5b4b1bd9-d15d-4146-bb3b-f4a37c49fb6e | No Address on File | Contingent | BTC: 0.0000809, DOGE: 98.054, XEM: 23.44851904 |
| ce6b2ab7-e471-4f89-b78e-4aa8030452ba | Address on File | | BTC: 0.00000544, USD: 1.35472543, USDT: 8.56418955 |
| 6db6357a-e83c-48b1-b133-06c73b0e4cdf | Address on File | | BTC: 0.00010555, RVN: 78.76469028, USD: 1.96182039, USDT: 3.54188266 |
| a9c404ac-9946-4f42-91af-65f68cd8365d | Address on File | Contingent | LTC: 0.00856409, PAY: 882.0136319 |
| 3d5bd7a6-9143-4e03-a85e-6e14afae1511 | Address on File | Contingent | BTC: 0.00010603, ZRX: 33.23216321 |
| b474b086-e9c8-4d6d-9e4c-85a29ffedf72 | Address on File | Contingent | ADX: 5.63978438, ETH: 0.00000335, ETHW: 0.00000335, NEO: 0.42634361, SC: 1508.86440265, USD: 0.00984944, USDT: 0.00402369 |
| 4f8d6db0-3ff3-4c04-836d-e71533b0a103 | Address on File | | ARK: 0.01027413, BTC: 0.00000106, IGNIS: 950.1015917, NXT: 1900.2031834 |
| 9a7217b3-0104-4ad1-9c72-2fcda9854926 | Address on File | Contingent | VTC: 87.62675733 |
| 7af46fea-042d-4f0c-a8c5-ef9fae7a10eb | Address on File | | BTC: 0.0000002, QTUM: 3.91838455 |
| 6eb10bc7-ab82-492e-a9ae-b565f1262f41 | Address on File | Contingent | USD: 10.10321543 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 8c71381f-f599-45f8-b52d-9c19a3fea58a | Address on File | Contingent | ETH: 0.00001065, ETHW: 0.00001065, USDT: 0.00088138, ZEC: 0.30414614 |
| de41ff26-1b82-4636-9ace-5a384f443948 | Address on File | Contingent | BCH: 0.0000013, BTC: 0.0000001, OMG: 11.71880437, USDT: 0.00493294 |
| 3c3b22e7-0ec1-416f-b891-4bfe1e61e86b | Address on File | | FLR: 359.5175228 |
| 60821a1b-12a2-4efc-92ed-c288af789b2e | Address on File | | MONA: 4, NEO: 0.4, WACME: 15, XRP: 10 |
| fde53c92-3a8a-4b72-a1d6-ddedc7245c40 | Address on File | Contingent | BTC: 0.00000143, FLR: 214.8116592, USD: 4.02620268 |
| 05f364d8-40a3-4ba0-a7d6-91a0932fd885 | Address on File | Contingent | NEO: 0.72503154, USDT: 3.4434145 |
| c1ebbf00-3424-49de-b7bc-6a456a0b58af | Address on File | Contingent | BLK: 882.0097401, BTC: 0.00000001, LTC: 0.004 |
| 87160ea5-0534-4be0-8242-785333329afe | Address on File | Contingent | ADA: 27.58560896 |
| cb18f32c-f728-4ad6-8fee-70d964005457 | Address on File | | USD: 10.10132373 |
| 267c4fac-f5b1-48e7-829c-58e0f47e8a8e | Address on File | Contingent | BTC: 0.00001209, QTUM: 3.78941278 |
| b03cd7c5-f3c3-48d9-b231-ed663f74a84f | Address on File | Contingent | DOGE: 139.13202602 |
| 2aaac687-a062-4b37-b7ef-89ea6d0d1ac5 | Address on File | | DGB: 1262.58183014 |
| d69b8f11-8e7e-4422-8af6-2ea496d8133a | No Address on File | Contingent | DOGE: 139.12309857 |
| fc688de1-e957-4f62-93bb-87e9f4632fb1 | Address on File | Contingent | BTC: 0.00000003, FLR: 1.56939355, GRS: 15.8717982, XRP: 10.3868, XVG: 2 |
| 8b54b0dd-2f14-4fd9-a0ea-aeae8f4b0bd2 | Address on File | | MORE: 12.5401725, SC: 1506.55387009, STRAX: 8.66773906, THC: 305 |
| bea13546-cc65-4a85-b4fb-84895d4352e4 | Address on File | | CND: 7583.285, FLR: 62.3266875, USD: 0.00599665, USDT: 0.00013276 |
| 145f0cdf-5c02-4f64-a6d7-78468521b68a | No Address on File | Contingent | BTC: 0.00028072, EMC2: 250 |
| 7aa62bc4-7714-46ca-a854-6e0e139d7fe0 | Address on File | Contingent | FLR: 359.3820743 |
| 59cf58ff-d30b-4ad5-9c25-613af815d892 | Address on File | Contingent | BAT: 3.82796469, BCH: 0.00000537, BTC: 0.00014704, ETH: 0.00051096, ETHW: 0.00051096, USDT: 4.22876495 |
| fd88cf3d-dac3-48a1-8be7-9e56deff7852 | No Address on File | Contingent | DGB: 690.70136223, PAY: 47.55278163, PIVX: 18.47222222 |
| e21179b4-2e45-42e8-abc3-39d2be538bfe | Address on File | | XVG: 5314.8 |
| 41c94499-575b-47dc-bb6e-de34a98be56a | Address on File | Contingent | BTC: 0.00005493, XRP: 20 |
| 0e524f4d-2e7a-4e2c-b804-0a910f20c08b | Address on File | | BTC: 0.00036348, SOLVE: 0.00000005 |
| 6ff6d3c4-7854-47a0-8b51-4614c833d466 | Address on File | | ALGO: 0.00677358, DOGE: 139.07066031 |
| 1e115c13-31a8-4fee-b44d-5c44078c4cf8 | Address on File | | DFI: 24.79120721 |
| 877ecade-1d90-4010-b7c2-d75877b39941 | Address on File | Contingent | DGB: 1262.17449338 |
| ef480c29-3cc5-4233-b0aa-495c83e55cf2 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00544026, ETHW: 0.00544026 |
| ea81dd0e-02ef-4dea-a8a4-0e4f072ecd05 | No Address on File | Contingent | BCH: 0.000362, BTC: 0.000362 |
| 27792512-abc5-4c41-835a-a1e0c1287e82 | Address on File | Contingent | ADA: 0.02816, USDT: 10.04651053 |
| c3731aff-a4bc-45fc-8dea-3e81fd7ed306 | Address on File | | USD: 10, WAXP: 1.66472641 |
| 7554f658-3ddf-4079-9029-bb9465c1b851 | Address on File | | BTC: 0.00004178, NEO: 0.975 |
| c56ba79a-fdbd-4236-9fb4-efd3072502a9 | Address on File | | ETHW: 1.25776657, FLR: 256.8615, USD: 0.2166144, XLM: 0.94413058 |
| 9dca1bf9-b57a-48e1-9d01-7ee08653881f | Address on File | Contingent | BTC: 0.00014528, FLR: 2.11533, XRP: 14 |
| dd06cfdb-02ba-471b-bf61-b5d0a434f581 | Address on File | | THC: 1313.73136364, USD: 7.20555715 |
| e36c1fc2-c384-40e9-9b84-b9f0a54400e3 | Address on File | | CND: 5291.5, POWR: 0.82025154, WACME: 124.85 |
| 24a1062b-04c7-4665-98c6-406c89cf9985 | Address on File | | BTC: 0.00019919, FLR: 37.77375, SC: 1000 |
| 9882655c-7eca-4716-8a32-37f24f92a3aa | Address on File | Contingent | BTC: 0.00015746, NEO: 0.6165191, USDT: 0.06983449 |
| df8b9b5b-25cc-432c-b4a0-a8bfbfdff4cf | Address on File | | BCH: 0.00000162, LTC: 0.00064141, SC: 2363.49565652, USD: 1.73392802, XVG: 20 |
| c1fd8d64-5ff7-41ad-8d38-65e3c7ecfedc | Address on File | Contingent | ETH: 0.00543858, ETHW: 0.00543858, PAY: 0.03769737 |
| 39ffcd5d-cefe-4358-8da3-bc22f76127f2 | Address on File | | ETHW: 0.10204629, FTC: 340, RDD: 18550.87709239, USD: 0.008, WACME: 20, XVG: 550 |
| 6d337ef5-23d7-4812-bac5-86b48516ba46 | Address on File | | BTC: 0.00000348, IGNIS: 187.60960732, NEO: 0.87383885, NXT: 375.21921464 |
| 35bb4bc4-97ba-4c75-99a5-d8349798b62d | Address on File | Contingent | BCH: 0.00000132, XLM: 112.78043758 |
| 2c0f5e5c-a7b1-4ef0-9079-ed7325f6bf4d | No Address on File | Contingent | BTC: 0.00005478, XRP: 20 |
| b9387e25-8314-4c8b-98b4-ced6cb54b274 | Address on File | Contingent | BTS: 45.35170521, MTL: 5.19063286, NEO: 0.440868, STRAX: 0.5, USD: 0.00000618 |
| d217e96e-17de-4cfe-abd4-1bd5b4e03b03 | Address on File | | DOGE: 139.03142893 |
| 47983a93-cc91-4ed7-8c3d-97393c1052c4 | Address on File | Contingent | BTC: 0.00000003, RDD: 25227.174, USDT: 0.00179152 |
| 06617151-423b-487c-8a37-0091bc8f00bb | Address on File | | BTC: 0.00014272, NEO: 0.66868631 |
| 3ed43ac4-e3d3-4703-9341-58784da256a5 | Address on File | | BTC: 0.0003633 |
| dad9e106-6d03-469b-a2f8-ac181c360082 | No Address on File | Contingent | DOGE: 139.01901469 |
| 8603f03a-bbee-4e56-8793-a886b5acccc4 | Address on File | Contingent | SC: 2882.99138113, USD: 0.00213418 |
| 6dc85f11-0bd4-4875-9673-5521b0542b2e | Address on File | Contingent | BTC: 0.00036329 |
| 06cf0199-75f3-4560-abbe-37ef1c8e0dc0 | Address on File | Contingent | PINK: 100923.81646734 |
| 1095026f-3321-4a7e-a76c-7570e3a1bc93 | Address on File | | FLR: 0.45343755, NEO: 0.95, OMG: 0.1, XRP: 3.00100962 |
| 93b173b1-4444-451b-bef3-db4c2dfe826d | Address on File | Contingent | BCH: 0.00004123, BTC: 0.00000001, ETH: 0.00543482, ETHW: 0.00543482 |
| 7a68be50-810f-457f-8285-f6218a090da9 | Address on File | Contingent | SC: 2883.32426056 |
| 97b4bc52-95e3-4624-b065-f0056e501e1c | Address on File | Contingent | LRC: 34.34807281 |
| a17e75c2-6eef-4ec2-bfb5-72a8a50ce0db | Address on File | Contingent | BTC: 0.00000035, LTC: 0.00000546, USDT: 0.00315494, XVG: 5304 |
| 7259575f-7a4a-45bc-b6ed-df3f976e002c | No Address on File | Contingent | ETC: 0.55050968 |
| 790fd0cb-804f-4d8a-a74e-9cc8504f39ce | Address on File | Contingent | FLR: 9.74757405, OMG: 11.07708574, USDT: 0.27376049 |
| bdae6c12-6e70-48b3-a4d2-b2e8544f724c | Address on File | | BTC: 0.00036321 |
| c878a239-00b5-4e24-a134-75a0732532f0 | Address on File | | ETC: 0.01, ETH: 0.00521657, ETHW: 0.00521657, GLM: 0.98, STORJ: 0.04043731, WAVES: 0.00000006 |
| 7b22eada-d207-401b-b247-ff4cbcdb2d5c | Address on File | Contingent | ETH: 0.00005556, ETHW: 0.00005556, USD: 9.986619 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| df400de0-ec9a-4e82-a2e9-c131d930af6e | Address on File | | WACME: 304.055175 |
| 4fe1b464-8d8a-457d-b08d-407fb6e58bfa | Address on File | | ADX: 7, BTC: 0.00018344, GEO: 2, IGNIS: 50, LBC: 100, MYST: 10, NXT: 100 |
| 12add0be-548c-4a8c-84ca-bbb93baed47a | Address on File | | BTC: 0.00000362, USD: 1.41636626, XRP: 20 |
| 10be163d-7b07-4bbf-a630-cff758242154 | Address on File | Contingent | BCH: 0.00000014, BTC: 0.00006493, ENG: 1000, USD: 5.17318798, USDT: 0.01179167 |
| 3593dcb9-c84e-4bb3-9855-6522b5e526f1 | Address on File | Contingent | USDT: 0.00253915, XLM: 112.68824148 |
| f1542dfe-700a-4555-ac49-9f01baa9f50f | Address on File | Contingent | BTC: 0.00000008, DGB: 1189.71451456, USD: 0.56710082, USDT: 0.00095857 |
| 898dd056-a11e-4fd3-819f-2f3572b00336 | Address on File | | FLR: 44.64599706, RDD: 13093.58116117, SIGNA: 289.79357798, SNT: 134.01253918, USD: 0.00617804, XDN: 317.29622266, XMY: 340.48593226 |
| 5f9b6ee1-2e31-4444-845e-74bc693ae337 | Address on File | Contingent | ETH: 0.00000012, ETHW: 0.00000012, OMG: 5.72730611, QTUM: 2 |
| da788870-1c2c-4b1b-bacc-c5a9dd43e125 | No Address on File | Contingent | BTC: 0.00000002, XRP: 23.53475901 |
| 1b88fdd4-3851-4b66-a071-723bb1393c58 | Address on File | Contingent | USDT: 10.04732409 |
| 7a9f9fce-7bad-4744-913a-c551175861e1 | Address on File | Contingent | BTC: 0.00000005, SC: 2881.66666667 |
| 19e71dfe-8f08-4d33-93a1-308a785d2b29 | Address on File | | DNT: 357.67716037, ETH: 0.00000035, ETHW: 0.00000035 |
| 49915d3c-0041-4b8c-99e2-3e18871b39f5 | No Address on File | Contingent | BCH: 0.00036164, BTC: 0.00036164 |
| dbc19f4d-5ea3-43f6-8684-6019626839e1 | Address on File | | ETH: 0.00038024, ETHW: 0.00038024, SHIB: 0.00028033, USD: 9.38114652 |
| 85866a08-78de-496e-a062-2ea33965b001 | Address on File | Contingent | USDT: 10.04623516 |
| 582b2ecd-98aa-45c5-8c90-e8474bcd0084 | No Address on File | Contingent | DOGE: 108.08143999, LTC: 0.02877035 |
| 76b554a4-2cd5-4d3f-85bf-511e5321290e | Address on File | Contingent | DASH: 0.00640239, DGB: 1193.57262475, NAV: 5, USDT: 0.0727274 |
| 94d98bf8-8584-4753-85f0-dd039984b9d8 | Address on File | | ETHW: 0.2154892, OK: 151.04836415, STEEM: 10, USD: 3.836525, VTC: 10.71847661, XVG: 900 |
| 06be8639-b5f0-4827-af41-9ff69b9050dc | Address on File | Contingent | USDT: 10.04563263 |
| 45630586-82ec-4acf-b228-c7f1ea0d726b | Address on File | Contingent | BCH: 0.00008817, BTC: 0.00010943, NEO: 0.19774774, SC: 880, XRP: 5 |
| ae7ec04d-d28a-4481-9a31-f887863ada56 | No Address on File | Contingent | XRP: 23.53048161 |
| ffedf403-6a2a-4039-8a2b-1300a0d13ee4 | Address on File | Contingent | VTC: 87.46863367 |
| 089d8640-35e6-42e9-bcfa-3815ed8cde56 | No Address on File | Contingent | BCH: 0.00034342, BTC: 0.00034342, MAID: 2.9925 |
| 8f7cf8e2-fe2f-4d03-916f-a2caf1acf370 | Address on File | | BCH: 0.00002639, BTC: 0.00017064, NEO: 0.00002076, PAY: 499.19953399 |
| 04c43a75-4871-468c-bd46-e26549d0919e | Address on File | Contingent | BTC: 0.00000001, USDT: 3.64392576, XVG: 3382.06808649 |
| 0a6f4758-2c25-4793-939d-17a5ae498fab | Address on File | Contingent | DGB: 297, NXS: 10, SC: 2000 |
| c6307390-f969-4089-b8fe-d68c99b04230 | Address on File | | BCH: 0.0000001, DASH: 0.0043209, LTC: 0.12102319, MUNT: 23.43066186, XVG: 81.01597, ZEC: 0.00953078 |
| 5311fe73-1c90-4c9f-9a0e-3b51e6b5c6ea | Address on File | Contingent | UBQ: 413.263541 |
| 9a8170b3-6a49-4366-bc8c-69a3923abaad | Address on File | | ETHW: 0.12260467, NEO: 1.07277039 |
| e976ea38-c25f-4667-a421-c1a947dd1133 | Address on File | Contingent | BTC: 0.00034737, FLR: 0.151095, XRP: 1 |
| 1fc6e179-83cf-4025-9a9b-7ca6de123e34 | Address on File | | ADA: 4.57694043, BCH: 0.00305977, DOGE: 0.230677, ENJ: 0.56010769, LTC: 0.0127365, MUNT: 1.446743, POT: 0.2034002, USDT: 3.60930774, WAXP: 52, XLM: 2.38662298 |
| e206520e-7863-4fcd-a5d8-a69bc9501658 | No Address on File | Contingent | BTC: 0.00000006, MAID: 59.58174098 |
| 79ccb748-10fb-4ceb-b07e-c8f19a53743b | No Address on File | Contingent | BCH: 0.00000215, BTC: 0.00000215, XRP: 23.38523909 |
| a1c7ab9c-9723-4ba9-9a9c-0839b372db7c | Address on File | Contingent | FLR: 358.8132074 |
| 5d3107d2-c86a-4dfa-9b68-7728ba64ae47 | Address on File | | BTC: 0.00000006, DOGE: 0.00000001, FLR: 96.18556406, USD: 1.88542585, USDT: 5.47077655 |
| c3a6b380-364b-4f42-a762-1fad43bde82f | No Address on File | Contingent | BTC: 0.00000003, XRP: 23.52235612 |
| fd2fc600-4f04-4357-af3e-70b011bf22c3 | Address on File | Contingent | TUSD: 9.86539913 |
| 1a902fe7-cf50-4f1b-88d2-68b391ad10e2 | Address on File | Contingent | BTC: 0.00000003, FLR: 3.51914739, XRP: 23.29095862 |
| 07029f80-d0a4-447b-9f17-f9f786bb2cf7 | Address on File | Contingent | LTC: 0.00000546, USD: 7.36875825, ZEC: 0.08183392 |
| 10c2df04-82f4-4971-b347-30a6b7951c9d | Address on File | | XMY: 245648.41178205 |
| 1567f0c7-0305-4efe-b045-a96d1f26f66a | Address on File | Contingent | ETC: 0.55 |
| a1ff950b-0f1c-464f-8995-e885b6ced547 | No Address on File | Contingent | BCH: 0.00006555, XRP: 23.50421138 |
| 3771be38-3568-433c-a22d-2efaf602c04d | Address on File | | BTC: 0.0000027, DASH: 0.00000008, EMC2: 5, NGC: 124.3, USDT: 0.00000003, XDN: 360 |
| d90d58a0-a66b-4573-91ae-8fbc5b556d20 | Address on File | | GAME: 184.70078094, HBAR: 105.55591045, USD: 0.00157935, XVG: 995 |
| a4edd41e-a362-44df-af35-d76fb7c47f7b | Address on File | Contingent | BCH: 0.00000286, BTC: 0.00009115, RDD: 18869.9 |
| f4b8bfc2-ac05-4c21-813e-0b7b53ff707f | Address on File | Contingent | ARDR: 60, BTC: 0.00000037, ETH: 0.0028844, ETHW: 0.0028844 |
| 055f4be2-870e-4677-88f5-d19723dc4d5c | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000002, DNT: 0.00000001, ETH: 0.00515499, ETHW: 0.00515499, EXP: 1.37932427, LTC: 0.00000003, NMR: 0.00000001, OMG: 0.00127549, PTOY: 0.03062342, ZEN: 0.06354904 |
| 5c7b825a-9213-44d8-852b-e3216c194269 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, RDD: 2408.09258721, SC: 1489.88465827, THC: 461.71860669, XDN: 767.01944444, XVG: 1500.69538043 |
| bf859bc2-2c05-40bb-b70a-5ef6931aec35 | Address on File | | BCH: 0.00000032, BTC: 0.00000001, USDT: 10.03871362 |
| 92d16f39-d645-4d78-9b84-a8cb6575e07f | Address on File | Contingent | BTC: 0.00036239, ETH: 0.00000626, ETHW: 0.00000626 |
| 02f9e063-1825-489b-ba54-760fd7cfed12 | Address on File | | BTC: 0.00000013, ETH: 0.00000472, ETHW: 0.00000472, FLR: 344.7234811, XVG: 200 |
| cf0fcce3-5953-40f7-9a24-797b33518ee5 | Address on File | Contingent | BLK: 100, FLR: 46.55599131, STRAX: 16.03336847 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 1ce77607-ef79-4cef-928b-56198795a2ab | Address on File | | AMP: 428.87936395, TRX: 127.72892807 |
| 2ec1acc7-6443-4e8a-b1e8-ceecb47e60fe | Address on File | Contingent | BTC: 0.00036268, USD: 0.00000023, USDT: 0.00315779 |
| 6cfaab75-7f93-48da-94bd-03de0ef95ebd | Address on File | | FLR: 0.0044271, KMD: 0.00487584, USD: 0.28050902, USDT: 1.21935891, XRP: 20.00086321 |
| f857456c-4dd3-451f-8550-808028892503 | No Address on File | Contingent | BCH: 0.00036134, BTC: 0.00036134 |
| a1724c1e-0a39-47e3-a6d1-1f5b34396010 | Address on File | | ADX: 60, BTC: 0.00000002, FTC: 0.00000001, THC: 252.63106707 |
| 503e6ade-1d6f-4944-86e9-ae32a0b69e2c | Address on File | | ETH: 0.00274059, ETHW: 0.00274059, USD: 4.98439335, USDT: 0.00712727 |
| 1e8d427f-0183-473a-8650-0d2d012036b8 | Address on File | | ETH: 0.00000001, ETHW: 0.00000001, FLR: 358.6448014 |
| eef35118-194d-4c1b-9b2a-ff317ad22dc7 | Address on File | Contingent | USD: 10.0779154 |
| 86d97af2-812a-4858-9a63-665cb94bfc95 | Address on File | Contingent | FLR: 358.6245267 |
| 06896267-227f-41ff-8922-4f4801ee7377 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00000975, ETHW: 0.00000975, USD: 10.05856801 |
| ffd53390-c1bc-4b68-93ed-d71679c58540 | Address on File | Contingent | BTC: 0.00000002, FLR: 3.51722301, XRP: 23.27822237 |
| d1f9c3a1-d85a-4118-a6ba-e1a20a8f637c | Address on File | | ETH: 0.00000044, ETHW: 0.00000044, FLR: 358.5525655 |
| a272fca9-0e27-418b-bc5f-5cd7ac717f5f | No Address on File | Contingent | FTC: 4580.03 |
| 0dff1fc4-61ab-4aa6-bff7-19eb5ea05af1 | Address on File | | BCH: 0.02051868, DCR: 0.07217998, LSK: 3.21698906, PART: 6.22487352 |
| 49bfbeab-0f59-4c93-8108-0af7443191c4 | Address on File | Contingent | BTC: 0.00000008, ETH: 0.00542632, ETHW: 0.00542632, USDT: 0.00198173 |
| 37179eb2-f323-44b2-8f3a-dd814cca53df | Address on File | Contingent | BTC: 0.00036235, DOGE: 0.11747495 |
| 71d5e3f1-a4a4-4f8c-ab06-ac08509c4ce4 | Address on File | Contingent | GLM: 5, IGNIS: 5, NEO: 0.975, NXT: 10 |
| 8870e81a-f92c-453d-bae2-1b914bb32a22 | Address on File | Contingent | BTC: 0.000139, LTC: 0.07981485 |
| 0b68a9ef-790a-4b2d-89c8-550d45f68cdd | Address on File | | BTC: 0.00007446, LINK: 1, XDN: 32000 |
| b38d975c-bf7c-49a2-84c0-4c316215146b | Address on File | Contingent | DOGE: 138.75916294 |
| e96ef9b1-e250-4a75-9127-4cd54efec888 | Address on File | Contingent | BAT: 35.91953508, BTC: 0.00000004, ETH: 0.00000035, ETHW: 0.00000035, GLM: 11, USDT: 0.00007623 |
| 11f5460d-f38d-4329-979f-0d7a0ac232bf | Address on File | Contingent | ADA: 1.45036837, ARDR: 9.0398673, GLM: 10.92507098, HIVE: 5.00024292, OMG: 1.00495568, POT: 126.73389344, RDD: 1379.5425, STEEM: 5.00024292, WAVES: 1.19089681 |
| cd9b1f70-7c6e-4047-892e-07f6a9a0843c | Address on File | | IOTA: 0.00000009, LINK: 1.15909215, MKR: 0.00362597 |
| d1f45b71-c0d4-4f85-9e6b-552abf8c1d5f | Address on File | Contingent | FLR: 2.64408536, SNT: 103.22886825, XRP: 17.49948946 |
| 51673733-cebb-4e22-aeec-d346803adfce | Address on File | | BTC: 0.00036256 |
| 215794ed-ece4-47d6-89e8-60ad87faac40 | Address on File | | FLR: 358.4396289 |
| 6f3d0e83-fedd-4684-b469-ad2a9c1474a5 | Address on File | | DGB: 1000.5, USDT: 0.05171939, XVG: 1061.07937457 |
| aa184d52-571d-4395-afb4-c9cdb9c25ad6 | Address on File | Contingent | IGNIS: 2014.35708969 |
| e17a1f4b-fa6e-4682-9e65-d593da08ccdc | Address on File | Contingent | ARDR: 42.99561743, ARK: 5.44617474, BCH: 0.00010017, BTC: 0.00000003, IGNIS: 37.5, NXT: 75, PAY: 10, RDD: 5000, SNT: 100, USDT: 0.00025973, VTC: 2 |
| 3e052f76-9e2c-4053-bc0f-a98b8b028a70 | Address on File | | USD: 10.07172735 |
| 0cb8685a-f66d-4a4e-a1bf-9474c6ce9b7e | Address on File | | BTC: 0.00031903, EMC2: 131.36780787 |
| 1c73b115-ed53-47a5-a82a-7a6ba319abc1 | Address on File | Contingent | LTC: 0.01490368, WAXP: 72, XRP: 0.3601845, XTZ: 5 |
| 941dbb32-9e10-4cb1-aa24-b84924eb6e33 | Address on File | Contingent | BCH: 0.08761815, GLM: 0.14031621, PIVX: 0.4641835, XLM: 0.34222534, XRP: 0.34812287 |
| 34482aff-fd9b-4c37-a847-2e23f21f4d07 | Address on File | | ENJ: 29.20867088 |
| e77546eb-7a22-4033-aa94-aee8021e5123 | Address on File | Contingent | BTC: 0.00001995, NEO: 0.475, OMG: 5.99380577 |
| db7b2858-6f67-4984-84f6-47b46926aaf4 | Address on File | Contingent | DOGE: 85.34304727, USD: 3.87412838 |
| 8339645d-8892-418b-843d-ee82bd864a2c | Address on File | Contingent | BTC: 0.00035023, FLR: 0.01569401, OMG: 0.03994109, USD: 0.248644, USDT: 0.00086544, XLM: 0.12194028, XRP: 0.1038685 |
| f2049e8f-2381-4359-8080-56c8f5237347 | Address on File | | ETH: 0.00542325, ETHW: 0.00542325, USD: 0.00057284, USDT: 0.00342242 |
| b3c2b804-96c7-4a29-9672-d0883c5c50c0 | Address on File | | FLR: 358.3047943, USD: 0.00095192 |
| f4aae295-5b28-42e3-a28d-4df470fa9014 | Address on File | Contingent | ARK: 2, BTC: 0.00000001, FLR: 7.55475, POWR: 15.52003543, PTOY: 100, VTC: 46.88996302 |
| cda6de2d-40fa-421d-a2b6-17c6dde4c915 | Address on File | Contingent | ETC: 0.54932433 |
| 764212ab-ab32-49db-b1dd-ca8965dd3db9 | Address on File | Contingent | BTC: 0.00035114, ETH: 0.00000078, ETHW: 0.00000078, GAME: 24 |
| ac5c2810-8e30-4940-bbee-31d7f2b191fd | Address on File | Contingent | ETH: 0.00542482, ETHW: 0.00542482 |
| 6d2171c2-769b-481e-bded-99c47beb0c5d | No Address on File | Contingent | DOGE: 138.68 |
| 0f4c8901-829b-4477-982a-5c8eb7eb43ec | Address on File | | BTC: 0.00036241 |
| 747b94a1-9ad1-407c-99b5-ac6a37bce9b5 | Address on File | | CELO: 4.50042202, DGB: 0.53041317, ETH: 0.00021224, ETHW: 0.00021224, FLR: 43.5106088, SIGNA: 2455, USD: 0.00016466, USDT: 0.14580577, XDN: 75141 |
| accfea0f-d88c-4830-ae73-538509c6f2dd | Address on File | Contingent | BTC: 0.00036235, LTC: 0.00000855 |
| 126ae30f-4f29-4e33-9515-f84f7db86ca0 | Address on File | Contingent | MANA: 21.26426507, USD: 0.00000007 |
| 1ee9812a-8fdb-4694-a669-cb6740508f8c | Address on File | Contingent | USD: 10.06646265 |
| c7eeb549-5391-4e3d-81ef-420f466b918b | Address on File | | DOGE: 138.65363326 |
| 8200f309-f977-4215-93a2-7a475bb2657b | Address on File | | USD: 10.06624216 |
| f5093eb6-7e5c-4a83-854f-72f6b511fb22 | Address on File | Contingent | BTC: 0.00036234 |
| c52956f6-55e7-4e4f-b57c-2ce3a97c6fc9 | Address on File | Contingent | DGB: 1258.26522972 |
| 26773b81-ed18-490e-bae0-66d0fb7a4a91 | Address on File | Contingent | BTC: 0.00029781, USDT: 1.78540942 |
| b9af570b-845e-442c-b829-1834f0757e62 | Address on File | Contingent | BTC: 0.00000014, NXT: 591.58823124, RDD: 21013.29721591 |
| fd91d5b0-a8c0-48ac-bcfc-aae7241527ee | Address on File | Contingent | BTC: 0.00014401, NEO: 0.66174404 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 2bbc0280-e547-44b9-886f-cfc73196d099 | Address on File | | ATOM: 0.00691089, DASH: 0.05699774, DOGE: 0.00028429, ETC: 0.00799997, ETH: 0.00000002, ETHW: 0.00000002, RVN: 0.00000001, TRX: 108.59637745, XLM: 0.28226669 |
| 99928f96-77b4-4a9d-a1c6-b8452978366b | Address on File | Contingent | BTC: 0.00000015, USDT: 0.00226855, XLM: 80.14463554, XVG: 1518.96424693 |
| 655ecc3c-80c9-4c59-a3dc-7c26c2027479 | Address on File | Contingent | ADA: 0.64705882, ADX: 0.00012712, BTC: 0.00014472, DGB: 0.00318322, DOGE: 0.03846154, ETH: 0.00241662, ETHW: 0.00241662, FLO: 0.37936014, KMD: 0.9925, LTC: 0.0022715, QRL: 0.00085119, QTUM: 0.28270887, RDD: 0.4488189, USDT: 0.06558564, XLM: 0.01808511, XRP: 0.12922987 |
| fd8ebef1-7256-4ba0-85e1-fab9bbe9c3ed | Address on File | Contingent | BTC: 0.00036231 |
| bf2b6a96-d3fb-42e9-b73c-b302261701d3 | Address on File | Contingent | BTC: 0.0000009, USDT: 9.9999399 |
| d9e6b838-f3da-4f41-9c85-1db5c3f87b71 | Address on File | Contingent | BTC: 0.00036228 |
| 9d5bda69-fc90-4a8b-9b78-a4ae4f5231aa | Address on File | Contingent | BTC: 0.00036215, USD: 0.00318605 |
| 81f9e480-7c29-4dac-872a-30e7b4ee520d | Address on File | | BTC: 0.0001007, FLR: 14.31320365, HIVE: 10, STEEM: 10, VTC: 10 |
| d56a79b1-6264-492f-811f-39d007ce6fc1 | Address on File | Contingent | BTC: 0.00000046, ENG: 19.59589066, FLR: 30.15367627, RDD: 3511.14044776, USD: 0.00681157, XVG: 4069.26859619 |
| ff4610d1-2968-487b-a500-a3295ce1c942 | Address on File | Contingent | BCH: 0.0003608, BTC: 0.0003608 |
| f7bd1abc-7b79-4c10-92e6-433149ce31d1 | Address on File | Contingent | SC: 700.05452775, TRX: 111, USD: 0.00983095 |
| 56a0d6d4-d37d-4267-8f4d-fed109f9864a | Address on File | Contingent | BCH: 0.00000563, BTC: 0.00000002, RVN: 479.15879464 |
| b7cd6a5a-7c9d-43d4-98f6-78e60ed8eb31 | Address on File | Contingent | BTC: 0.00002642, VTC: 80.91151146 |
| 9e080675-292f-4456-937e-b08069ffe1a3 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001, VTC: 87.27288301 |
| 1cc12fdf-b871-44aa-ac92-2539e4f31167 | Address on File | | BCH: 0.02845833, BTC: 0.00002579, POT: 2464.57844578, XLM: 22.19751959 |
| 6ac3c3d6-f09c-4431-b768-3ca031dfb37d | Address on File | Contingent | NEO: 0.975, USDT: 1.12158236 |
| 90dfb195-136d-41f2-92b0-62d62680dada | Address on File | Contingent | BTC: 0.00036182, USDT: 0.01014702 |
| 5e99edad-73f8-4df1-930e-0ae0a882c21d | Address on File | | BTC: 0.00036218 |
| 580af3d4-8768-41a9-91ab-23ea09ef9136 | Address on File | | ADA: 0.93275386, FLR: 0.00000004, LTC: 0.00767106, NXT: 0.98903545, USD: 9.0840354, USDT: 0.02803997, XLM: 0.08642049, XRP: 0.00000027 |
| 70f1872e-980d-48fc-a140-5bb48e7caad6 | Address on File | | DGB: 1257.66267872 |
| 40d95374-9ddc-4ffc-acb9-e1517290b658 | Address on File | Contingent | USD: 9.14809326, USDT: 0.90890773 |
| f44bcf4d-65d1-4301-b4e8-44474c754706 | Address on File | Contingent | BTC: 0.00001225, DGB: 1214.98270833 |
| a7524464-bf3f-4ed7-8cad-51bd438a852d | Address on File | | BTC: 0.00000002, DOGE: 5, RDD: 4324.862979, USD: 7.17157365, USDT: 0.43400001, XDN: 8153.2 |
| 3fc99b43-69cc-4f7e-8b5a-c468af9dfdd1 | Address on File | | ARK: 35.91035784, USD: 0.00446973 |
| fa6e70a8-b3b9-4ae8-805f-c26d809313a3 | Address on File | | BTS: 31.22065728, USD: 9.79075979 |
| e03b0227-77c6-45bc-b2b7-653fcec32a24 | Address on File | | BCH: 0.00000121, BTC: 0.00000873, USDT: 9.7768608 |
| cb6702c9-f45e-4a6b-a1d4-9d513a2f3b68 | Address on File | | BTC: 0.00030093, FLR: 60.438 |
| 252c7eb2-49b9-4462-83c4-82f2ae123cdc | Address on File | | ETHW: 4.90506624, USD: 0.00793476 |
| a620d038-5809-4312-bd05-239c64c1c56c | Address on File | | ADA: 27.41123838, BTC: 0.00000073 |
| 0b701702-407f-4ec8-aa27-791bdcd00b24 | Address on File | Contingent | ADA: 1, ARK: 16.40732943, FIRO: 0.54385395, GAME: 53.90198278, IGNIS: 60.65449871, LSK: 2.49765144, NXT: 121.30899741, UBQ: 24.17027231, USDT: 0.04258344 |
| dac46c4f-a9fb-421f-9d87-a8921d8f78d6 | Address on File | Contingent | BTC: 0.00036204 |
| 01a3db42-ef35-4449-8d89-f7e9febc4d6e | Address on File | Contingent | MEME: 14.81906638, NEO: 1, PINK: 390.89143333 |
| 436993be-6d29-4b36-a705-ce0d4ded65db | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001, NEO: 1.09733405 |
| c60a3b4c-9ded-46e7-8c50-a5b4dfe42516 | Address on File | | BTC: 0.00004036, NEO: 0.975 |
| 5c89d62c-5d3b-4f88-9186-f204ae8965d5 | Address on File | Contingent | BAT: 21.82051162, ETH: 0.00290397, ETHW: 0.00290397 |
| 0be32e40-726c-4702-97ac-2ec671d4ca44 | No Address on File | Contingent | ZEC: 0.30337489 |
| dab23d31-ce4b-4477-8654-41d1dcb9c6c6 | Address on File | Contingent | XLM: 112.36691236 |
| d7d17c20-7454-40fc-a803-4cf5cf7d0005 | Address on File | | BLOCK: 133.48968621 |
| e6ea8833-0ae3-4037-b09b-2fcbeee6f293 | Address on File | Contingent | ETH: 0.00002012, ETHW: 0.00002012, NXT: 1571.15120657, PAY: 525.12054304 |
| 63daa577-030d-44a8-b5a8-279d378e0e19 | Address on File | Contingent | BLOCK: 6.15239645, GEO: 581.90843723, XTZ: 0.2443 |
| 56ede81f-8290-45ec-83d9-1a49d8d09bba | Address on File | Contingent | BTC: 0.00000024, ETH: 0.00000313, ETHW: 0.00000313, RDD: 25106.81869792 |
| 74014633-cc42-42bd-ba1c-473a622fb755 | Address on File | Contingent | BTC: 0.00000001, OMG: 0.48698319, TRX: 140.65569863, USDT: 0.00003326 |
| 779afd45-08ed-44c5-9006-6065c4bacb2b | Address on File | Contingent | FLR: 271.4656731, SNT: 100, USD: 0.0064291 |
| c85da98a-8192-4846-9005-8fae008baeb5 | Address on File | | ETH: 0.00001978, ETHW: 0.00001978, SC: 2854.143, USDT: 0.0281268 |
| 91c0c995-a8c4-416d-aade-31c56d93bd59 | No Address on File | Contingent | BTC: 0.00005336, XRP: 20 |
| ca2a6495-961c-413f-a493-a7044ded0a18 | Address on File | | BLOCK: 6.6, BTC: 0.00012198, POT: 3250, THC: 291.73198891, USD: 0.00044426 |
| 282b0909-cd0f-42d9-8845-a0c0591a95ec | Address on File | Contingent | BTC: 0.00000009, SC: 1095.21754581, XEM: 197.3756312 |
| f46d899d-2786-4147-993d-bafa01d8bcda | Address on File | Contingent | BTC: 0.00000016, SC: 2870.99788124 |
| 91a33c3f-e1e5-4014-9ed3-cb002a4ea5a3 | No Address on File | Contingent | BTC: 0.00036185, USDT: 0.00012614 |
| 09a4d450-1c71-4bce-8c18-5dee66b3d548 | No Address on File | Contingent | BCH: 0.0003604, BTC: 0.0003604 |
| 2c63b791-aaee-4eed-80c1-0a58ec218a5b | No Address on File | Contingent | ETH: 0.00541612, ETHW: 0.00541612 |
| 9a6fac01-1561-423f-a6cd-7c534c0aa953 | No Address on File | Contingent | BCH: 0.00036039, BTC: 0.00036039 |
| 7956666b-236c-4206-a343-a323a61efbe2 | Address on File | Contingent | ETH: 0.00002389, ETHW: 0.00002389, LTC: 0.09522237, OMG: 3, SC: 0.54780028, USDT: 0.00936844 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 0081bf07-cce2-422f-8939-5b47ad813813 | Address on File | Contingent | HBAR: 183.4187375 |
| 083be1af-a64d-4f90-a96f-62864c854bb0 | Address on File | | FLR: 357.6949877, USD: 0.00000001 |
| f2fcc411-670e-4713-acb2-3d5fdc6b78ff | Address on File | | BTC: 0.00000002, DGB: 0.00068966, ETHW: 0.13906453, FLR: 120.5585342, OMG: 6.30560277, XRP: 0.00000035, XVG: 497.97820921 |
| 502727df-0c52-459e-b696-1c460a3ea18b | Address on File | Contingent | POT: 30, RDD: 25000 |
| 335f222e-1e75-4e0e-8718-785906f460ab | Address on File | Contingent | FLR: 127.4281681, NXT: 1800, XDN: 19188.05869565, XRP: 1.36455929 |
| 261e1249-c450-40b3-97f9-cc497faa707b | Address on File | | ETHW: 4.90515601 |
| f7b59729-a24c-482c-9b07-cf71643344d5 | Address on File | | SC: 2871.52921852 |
| 7020204f-f23b-405c-9347-33eb6aff5ebd | No Address on File | Contingent | BTC: 0.00036177 |
| d29ec598-f9ca-4b32-9704-5bd82da29cda | No Address on File | Contingent | BCH: 0.00036032, BTC: 0.00036032 |
| d70e42ed-10e3-4793-b704-98ec6856a0e3 | Address on File | Contingent | ENJ: 0.76655086, NMR: 0.71743248 |
| a9f884cd-6807-4bb6-8bd6-db26e4707acc | Address on File | Contingent | XLM: 112.29138801 |
| 51db966d-ebff-43b1-a24c-0ae30827ddb0 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000013, IGNIS: 55.48682761, NXT: 110.97365522, OMG: 5, STRAX: 10, XLM: 4.17076557 |
| 25f48e0c-29f3-49d7-8cdd-5f50e9ff82ef | Address on File | Contingent | BTC: 0.00000153, USD: 10.00723681 |
| 312ff7a7-90ff-430c-a014-e70b64e9a674 | Address on File | Contingent | USD: 0.00956704, USDT: 10 |
| 606f8839-7f35-4e9c-b0fa-d8c483a4fd87 | Address on File | Contingent | BTC: 0.0000497, SC: 2476.6763253 |
| 58c67f77-b3f0-4921-ba3c-dc53db764261 | Address on File | Contingent | USD: 10.04888195 |
| 1becf112-43e5-4613-a3fc-69a43cbac26c | Address on File | Contingent | BTC: 0.00000001, MATIC: 10.80184715, SIGNA: 58.26220195, STRAX: 0.49659326, USDT: 0.00070737 |
| a52b0efd-69fe-41c4-84c7-50db8d3f8ed0 | Address on File | Contingent | BCH: 0.00036027, BTC: 0.00036027 |
| f28c6169-eb19-46af-be45-9f57ffed8d48 | Address on File | Contingent | BTC: 0.00036169 |
| a77a5304-afce-4f0c-b34d-2bbcefaeb5a0 | Address on File | Contingent | BAT: 37.24198487, BTC: 0.00000002, ETH: 0.00000015, ETHW: 0.00000015, NEO: 0.2270348 |
| 26ffef00-32da-44e1-b737-d36036844014 | Address on File | Contingent | BTC: 0.00004001, LTC: 0.00000209, NEO: 0.975, REPV2: 0.00001215 |
| b87fc9eb-e3f6-435b-9a6b-b567651b68fb | Address on File | | ADA: 1, DGB: 0.2, ETH: 0.0049, ETHW: 0.28847639, XLM: 0.05 |
| 6d1f6781-c4b3-446d-a4bd-cd67f865868e | Address on File | | USD: 0.0074777, USDT: 10 |
| efd84cd1-63e8-4b9b-a934-9c999a4a016b | Address on File | Contingent | BCH: 0.01360296, DASH: 0.03363547, IGNIS: 25, NEO: 0.30742793, NXT: 0.00000002, USD: 4.18429202, WACME: 0.00000005, XVG: 0.00000002 |
| 90fee58c-3d49-4c38-9fd2-71aac662a0f8 | Address on File | Contingent | BTC: 0.00000013, USD: 0.00298119, USDT: 10 |
| 0a312cc1-93bf-48be-a086-a20c9ea19dcb | Address on File | | USD: 10.04635861 |
| 666ddd60-19ad-4d2b-9b2b-74e09bd710db | Address on File | | ETH: 0.00001098, ETHW: 0.00001098, FLR: 356.7922084 |
| c2606a2f-c4e0-438c-90ee-6b7cac35dab2 | Address on File | | BTC: 0.00034693, RDD: 999, XDN: 189 |
| 55815fb0-a387-4e92-ae9c-0e6ebb42d7fc | No Address on File | Contingent | BCH: 0.00036016, BTC: 0.00036016 |
| 74ffcaa6-a94a-4b73-beee-46e1ba5441e5 | Address on File | Contingent | BTC: 0.0000002, RDD: 25100 |
| a9235549-1936-412f-9e9d-aeba473bbef9 | Address on File | | MAID: 7, MORE: 2, MTL: 0.25, MYST: 1, NXS: 1.3, SC: 100, USD: 7.9151143 |
| c9ea17d5-c234-4750-981e-8787d0f99c03 | Address on File | Contingent | POT: 5907.0673698, USD: 0.00292439 |
| 49396412-026f-4a72-b52e-e331d4365933 | Address on File | Contingent | BTC: 0.00000068, OK: 878.69329604, UBQ: 0.31364668, USDT: 0.01861248, WAXP: 84.24322308 |
| a7ea8c37-662b-4e66-80d1-c8f1add831b3 | No Address on File | Contingent | BCH: 0.00036012, BTC: 0.00036012 |
| abacf39e-b80c-4a49-9a11-f76c18ae63b3 | No Address on File | Contingent | BCH: 0.00036012, BTC: 0.00036012 |
| 1e2239d0-2fd0-4e81-925b-30161de1e32e | Address on File | | ETH: 0.00541179, USD: 0.01138145 |
| d2f0689a-7d29-472a-adbd-1915315d3fc8 | Address on File | | ETHW: 1.70500389, USD: 0.00028925, USDT: 6.5241707 |
| d818e371-4466-42a8-938b-707c14093b97 | Address on File | Contingent | ETH: 0.00000004, ETHW: 0.00000004, POWR: 62.34412 |
| af30c6a4-188f-4127-9c9b-158ac5a1d6fe | Address on File | | USDT: 10.00361423 |
| 70ad7a35-bb43-42ce-bad3-caf2ba921b65 | Address on File | | BTC: 0.00000007, LINK: 1.42429564, USD: 0.1064959, USDT: 0.53802721 |
| 6b82ba7f-d1d5-41c2-9c3b-8d7206022ade | Address on File | | BTC: 0.00000004, USD: 0.00216143, USDT: 10 |
| c8cbc6df-cacb-4ce3-9e12-db318b28fd2f | Address on File | | BTC: 0.00036059, DGB: 0.00093388, USDT: 0.02558305 |
| 82e6336c-8eac-4126-ae81-8c24244ecaa9 | Address on File | Contingent | BTC: 0.00001906, IGNIS: 0.14722812, USDT: 9.4746578 |
| d56be5e3-a9ca-4513-a693-fef2c7455e42 | Address on File | Contingent | BTC: 0.00000007, LSK: 11.58898968 |
| b8d0670a-2b2f-4f49-ae2b-4939465274ff | Address on File | Contingent | ARDR: 20, BTC: 0.00001137, EDR: 69.62848504, ETH: 0.00004544, ETHW: 0.00004544, FLR: 0.00060176, GO: 58.43833333, HIVE: 2, PMA: 6873.15372994, POWR: 10, SIGNA: 224.33548295, STEEM: 2, USD: 0.11795716, VEE: 906.47469657, XEM: 21.80278614, XLM: 16.92897757, XRP: 0.00398263 |
| 0ed2a454-d82f-42ad-8353-887effedf8f9 | Address on File | | USD: 0.00256979, USDT: 10 |
| c97a2f3b-9149-4ff1-b5d5-156dacab586f | Address on File | Contingent | BTC: 0.00000001, WAXP: 172.54400999 |
| b0e3f139-fb2a-4379-8995-e113d18fa49e | Address on File | | DOGE: 138.32186625 |
| 1dd64fbf-5dc4-4ac6-8d4e-0f7ecc50c90e | Address on File | Contingent | USD: 0.0021644, USDT: 10 |
| 3bc4da4d-50e9-40c3-a27c-b2321d30ca95 | Address on File | Contingent | BTC: 0.0000002, SC: 200, XVG: 4913.84057457 |
| be9f5eda-17f4-4b8e-8228-fd0de544b39a | No Address on File | Contingent | BCH: 0.00036002, BTC: 0.00036002 |
| d4a79082-7a6a-40a7-8308-112841207a51 | Address on File | | LINK: 1.52238132, USDT: 0.00000003 |
| 0e28c41d-562a-4bc7-96c5-a70afd881b41 | Address on File | Contingent | BTC: 0.00008023, DOGE: 107.61304563 |
| 1a42b9ce-dbea-404f-8800-eedc2aee9c09 | Address on File | Contingent | BTC: 0.00000002, FLR: 125.4259176, HIVE: 10.97308156, STEEM: 10.97308156, XVG: 131.41560403 |
| 734e6da6-7917-4e70-9b4d-0218ef897617 | Address on File | Contingent | BTC: 0.00000003, DASH: 0.04752364, POWR: 50 |
| 3765ed69-ac97-4e94-a396-98bb6d4a0632 | No Address on File | Contingent | BCH: 0.00036, BTC: 0.00036 |
| bf8a6bad-3efd-429b-8b1a-78aaa9265f7a | No Address on File | Contingent | BCH: 0.00036, BTC: 0.00036 |
| b23a9fca-b542-4dd3-8cda-e38b9f1e6b04 | Address on File | | ETHW: 1.00110208, USD: 7.98981335 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| beed9afc-dad2-49bf-b413-c45aef333199 | Address on File | | BTC: 0.0000558, ETH: 0.00000262, ETHW: 0.00000262, FLR: 76.31490992, VTC: 55 |
| 066f6281-1945-47e1-9194-dd3a69af78d2 | Address on File | | STMX: 1075, XVG: 2964.932 |
| 52fc2584-f7eb-44ae-81be-aa9bde916828 | Address on File | Contingent | USD: 0.00055987, USDT: 10.00004752 |
| 9cf38fbc-bcb1-45e2-88dc-add0a256c77d | No Address on File | Contingent | DOGE: 138.3 |
| 179ef1da-91fd-406b-9b70-fbc29780cb98 | Address on File | | USD: 0.00035718, USDT: 10 |
| 5a1ea83f-e1cd-489f-b42f-609cbd7860ad | Address on File | Contingent | BTC: 0.00000145, USD: 10 |
| 21297116-f9eb-48d5-85df-29607db4719d | Address on File | | ALGO: 61.01032891, USD: 0.00394216 |
| 281a8c8b-892a-4d3b-86e9-17d2c80cf500 | Address on File | Contingent | BCH: 0.00000003, USDT: 10.00006397 |
| 96eb4fee-e2b9-4cf8-a11d-256a1abe52c2 | Address on File | Contingent | BTC: 0.0003614 |
| baed43c0-5d28-47e3-8aa2-7ae555946e24 | Address on File | Contingent | BTC: 0.0000126, XVG: 5100 |
| 193b3a6e-653a-4ec5-b1a2-b0430a9c9dc9 | Address on File | | USDT: 10 |
| 1bbac6d0-bfb8-4ef7-9bb8-71e1cb22505d | Address on File | Contingent | USDT: 10 |
| 1d69bd32-69f4-4468-900e-eb4d19f59f54 | No Address on File | Contingent | USDT: 10 |
| 30bd8004-3727-491d-901f-a5977808960a | Address on File | Contingent | USDT: 10 |
| 440e7f3c-1e12-4bfa-ae36-39ad1839d8e0 | Address on File | Contingent | USDT: 10 |
| 882f4bee-a311-4853-a9bc-9e0d914b0832 | Address on File | Contingent | USDT: 10 |
| d145e98e-84ba-4be0-bb79-2add3b26f9c9 | No Address on File | Contingent | USDT: 10 |
| f564e949-7577-4b4c-a588-b4131e29632d | Address on File | Contingent | USDT: 10 |
| fb80fffd-2daf-4529-bb65-dd65b8e9621c | Address on File | | USDT: 10 |
| c00bd4e5-7b4e-4b44-aa14-329ac3319210 | Address on File | Contingent | USDT: 9.99999931 |
| bb43e921-9795-4e04-8c92-245f3d9eb09f | Address on File | Contingent | BTC: 0.00035893, TRX: 0.997 |
| d018e425-81f5-45f5-a095-4aa2187c8aaf | Address on File | Contingent | BCH: 0.00321423, BTC: 0.0000002, NAV: 175, XLM: 31.07226707 |
| cab15d99-2c10-4bee-bc66-ee8d9f0356b5 | Address on File | Contingent | BTC: 0.0003474, ETH: 0.00020892, ETHW: 0.00020892, ZRX: 0.00155934 |
| 8c9bc3ce-0abf-471c-b4e5-3ce1ad1f2965 | No Address on File | Contingent | DOGE: 138.28 |
| 15467b13-2c62-46d1-b5ce-b2fa142d5b1a | Address on File | | USDT: 9.99905 |
| fa274f00-7c11-48e4-b531-34058d2a416a | Address on File | Contingent | BTC: 0.00036136 |
| e0a607ab-1091-4d1b-b282-6cd9a6ef4400 | Address on File | Contingent | BTC: 0.00008375, USD: 0.07482069, USDT: 7.6069347 |
| ece9695e-c072-4687-8e44-0794ad73bd1f | Address on File | | BTC: 0.00000115, FLR: 356.115647 |
| 1380dc82-8839-4e38-aa4c-c8e0e4727e93 | Address on File | Contingent | BCH: 0.00127471, BTC: 0.00000042, WACME: 297.89307665 |
| fdca4629-d969-4ccf-ae10-bc5b3b590e34 | Address on File | Contingent | ENJ: 26.2646983, ETH: 0.00052939, ETHW: 0.00052939 |
| 06560a4f-dda9-4a0d-a844-652d6de27c2a | Address on File | Contingent | BTC: 0.00036133 |
| 74c0c156-78c2-4891-a3df-908f61b8c5aa | Address on File | | BTC: 0.00000005, ETH: 0.00000299, ETHW: 0.00000299, FTC: 0.26162494, MONA: 0.52118689, SC: 2001, STRAX: 4.63601711, ZEC: 0.01799743 |
| 6670326a-2acc-4d07-b83e-f2eb96fb2438 | Address on File | | BTC: 0.00000006, USD: 1.90685359, USDT: 1.8757463, VET: 100, XRP: 10 |
| a789935a-34aa-4b25-9350-96fe43a68a28 | Address on File | | ADA: 0.14050602, DOGE: 113.10137718, ETHW: 0.86595841, USD: 0.00056003 |
| 21828ae8-81d2-4161-a820-ccc827ba050e | Address on File | Contingent | RVN: 477.96417674 |
| 0e913639-22ef-46d6-a84a-7678f432277f | Address on File | Contingent | BTC: 0.0003487, ETH: 0.0001884, ETHW: 0.0001884 |
| a5607416-5776-4f09-b34e-86e12cbde333 | Address on File | Contingent | BTC: 0.00036127 |
| 9ced9b90-faa2-4fdd-b65d-782cc86c249b | Address on File | | USDT: 9.99617006 |
| 334a184f-175a-4129-b330-8172c4f92a14 | Address on File | | DOGE: 138.23792267 |
| e677205e-16bc-4552-a3e6-fefd5d261fc7 | Address on File | Contingent | ETH: 0.0000191, ETHW: 0.0000191, USD: 10 |
| 220b4765-898b-4aae-89c7-f5a1281110d6 | Address on File | Contingent | BTC: 0.00003958, NEO: 0.975 |
| 37e5e176-5770-421b-92b9-7d7167be9cd3 | Address on File | | BTC: 0.00035874, TRX: 1, USD: 0.00055425 |
| 9725ef74-cbac-4b6b-8f3b-6953cf0816ba | Address on File | | DASH: 0.09455699, ETHW: 0.33244406, LSK: 3, REPV2: 0.44448144 |
| 78cb65ae-1089-447c-8e2e-732c3166df99 | Address on File | | BTC: 0.0002207, ETHW: 0.5289843, RDD: 7050 |
| 54e5dd71-81c6-46d6-8de7-e438da270223 | Address on File | | BTC: 0.00000039, USDT: 0.00000001, VEE: 4009.68473077 |
| 7fbee414-8d23-43dc-add0-dbeaf4b5ff96 | Address on File | Contingent | IGNIS: 15, NXT: 30, POWR: 50, SIGNA: 394.174, VTC: 10.7142783, XVG: 80 |
| 835742bb-7951-44e8-a8d1-5884cb7b0f3a | Address on File | Contingent | BCH: 0.090096 |
| 6dbb5f4c-93fa-4b13-b507-4bf6d06f2258 | Address on File | Contingent | BTC: 0.00000012, LSK: 11.578125 |
| 75c99bae-53de-49f5-87b5-0212008aaa46 | Address on File | | DOGE: 0.00000002, USD: 10.03456967 |
| 838b2cc7-f7df-4a09-ac5a-29909ae249a8 | Address on File | | BCH: 0.00000006, BTC: 0.00020692, DGB: 0.00001, XRP: 10 |
| ebce43b1-6947-4318-9301-0049882108a5 | Address on File | | HBAR: 1.00041453, USDC: 9.94945279, ZIL: 0.00685693 |
| a068f177-e1f0-4683-81eb-50e1a9b2ed05 | Address on File | Contingent | BTC: 0.00036119 |
| 381117b0-b2b5-46c4-b6c1-be718414ea4b | No Address on File | Contingent | BCH: 0.00033792, BTC: 0.00033792, DOGE: 8.38 |
| f37c678a-3662-485e-a43b-869535ef67db | Address on File | | ETHW: 1.75737251, FLR: 0.00001371, SAND: 0.00086311, USD: 6.42699576, USDT: 0.00498988, XRP: 0.00009073 |
| 3ab1183d-0ab2-4f72-a243-2c94e7b13e15 | Address on File | Contingent | FLR: 0.07247193, LTC: 0.00000546, TRX: 135.49484961, USDT: 0.54153808, XRP: 0.47964482 |
| 18de7bb7-5af3-4ec5-a63a-5065f9394ba5 | Address on File | | BTC: 0.00000005, USDT: 9.99165264 |
| 1a3c0c71-1275-46a0-9a13-c9b82369d434 | Address on File | Contingent | BAT: 1.30139033, ETH: 0.00073259, ETHW: 0.00073259, NEO: 0.03435479, OMG: 8.64794767, XLM: 7.0445058 |
| 3f04fdff-426f-47df-8f34-9357014d8b91 | Address on File | Contingent | BTC: 0.00000002, XLM: 112.0875 |
| a01ad2c7-f4ce-4a63-a4f2-d9b7f268cc05 | Address on File | Contingent | BTC: 0.00008337, FLR: 2.13574912, USDT: 0.00347235, XLM: 17.81428961, XRP: 14.13514096 |
| 738cf06f-bc5c-485e-9e32-ffb60dcc9c8f | Address on File | | USD: 10.03225353 |
| c28c1c8b-48a6-4cd5-b6b8-b6d45d1419ec | Address on File | | BTC: 0.00036111 |
| ce3d9a2f-1bf2-4cba-9f7a-45c00bacbe9a | Address on File | | BTC: 0.00036111 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 8a5c77f9-1021-48a4-91c2-703825aeb1c2 | Address on File | Contingent | FLR: 356.9957662 |
| 033d586c-5b28-49d5-b04b-815675258750 | Address on File | | BTC: 0.00022939, ETH: 0.00000001, ETHW: 0.00000001, HBAR: 58.48617334, HIVE: 1.06374126, USD: 0.0570914 |
| 79f85e8a-fe42-49ff-9cf4-422206119c69 | Address on File | Contingent | ETH: 0.0054047, ETHW: 0.0054047 |
| ede6160e-2265-4e05-aac9-ea7789e5663c | Address on File | Contingent | DOGE: 138, USDT: 0.01207136 |
| 471b2f3f-53ad-4ef9-b9c6-5230c242e483 | Address on File | Contingent | ETH: 0.00005271, ETHW: 0.00005271, NEO: 1.08216056, USDT: 0.01460271 |
| aa0d4a32-f27f-408b-b087-932ea390fda9 | Address on File | | DGB: 0.6162144, ETH: 0.00540166, ETHW: 0.00540166 |
| a5ffa222-5654-440a-8a39-e4083c71c6d0 | Address on File | | USD: 0.00000007, USDC: 10, USDT: 0.00000001 |
| 1e089786-3bbe-4169-b1fe-ac488e62d191 | Address on File | Contingent | USDC: 10 |
| 31230165-469a-497e-911a-b5b32a24080c | Address on File | | USDC: 10 |
| 3e54afb2-20a6-4840-a0b9-78740ffbd1c8 | Address on File | Contingent | USDC: 10 |
| 7a78497e-43a0-4a85-9914-64f08d856e1e | Address on File | Contingent | USDC: 10 |
| 7e529de4-2175-4926-a4bd-abd20d11f404 | Address on File | Contingent | USDC: 10 |
| b017c13c-515b-4de7-af69-e678e112b28a | Address on File | Contingent | USDC: 10 |
| cca80ae8-0852-4c9d-857d-552486fd338a | Address on File | Contingent | USDC: 10 |
| d5469918-78da-45b1-ba25-bb4ad86d1ea6 | Address on File | | USDC: 10 |
| db41e589-a76c-441f-968f-5c3a579171fd | Address on File | Contingent | USDC: 10 |
| f80735df-a3a1-42c6-8a1e-c684914b06f6 | Address on File | Contingent | USDC: 10 |
| ac86a456-16b2-4620-ba9b-938fa09f0599 | Address on File | | ADA: 0.00000452, DGB: 150, FLR: 0.0006315, IGNIS: 6.03241517, NXT: 12.06483034, RDD: 1250, SC: 0.01110389, SIGNA: 150.34782609, SNT: 50, VTC: 30, WACME: 5, XRP: 0.00007164, XVG: 1718.75865266 |
| 1477a403-529a-44ae-bf1c-a356eedb42b0 | Address on File | | BTC: 0.00029904, FLR: 58.09867801, XLM: 1 |
| f73082ee-f1e4-4184-adcc-23d111793a74 | No Address on File | Contingent | LTC: 0.12884739 |
| 87788e3d-3a40-4729-a156-f4dd5f435ebe | Address on File | Contingent | BTC: 0.00028101, LTC: 0.02165322, OMG: 0.05, QTUM: 0.07877449, USDT: 0.22096285, VTC: 0.6 |
| 7898be1f-c772-4a39-9749-4728636111cf | No Address on File | Contingent | BCH: 0.0002, BTC: 0.00036021 |
| 082f7211-822d-4252-909e-0228dbe0ce43 | No Address on File | Contingent | HBD: 2.425, SBD: 2.425 |
| 5f0cd717-55bf-4bd1-b709-0d01a2b84673 | Address on File | Contingent | ETH: 0.00000063, ETHW: 0.00000063, POWR: 62.24472855 |
| 6afdb29d-af3a-4723-afa8-a7e8be3fa76c | Address on File | | USD: 0.94959265, USDT: 8.78664949, XLM: 2.87280719 |
| 1a3ba4f2-325c-4932-a8f7-f7f34c8154e9 | Address on File | | FLR: 307.5604811, XVG: 729.465902 |
| b51a876a-41c0-44e1-8d25-a5c2527f9729 | Address on File | Contingent | BTC: 0.00000005, NEO: 1, OMG: 1 |
| 3db30c2b-346c-4fee-a141-fc48663e8725 | Address on File | Contingent | DOGE: 137.87259238, USD: 0.01816228 |
| 1af7d3b3-d208-4167-a2ab-e9e41691e8d4 | Address on File | | ETH: 0.00000001, ETHW: 0.00000001, FLR: 202.2226529, USD: 0.00000002, USDT: 1.91239155, ZIL: 99.79294837 |
| 11fc727d-aa8c-4d10-8dec-265d734b75bd | Address on File | Contingent | BTC: 0.00000016, OMG: 11.63573097 |
| 314640a6-8ae3-408c-9bc2-6c0176a0b266 | Address on File | | USD: 10.02711406 |
| cbdcb6b3-8ee4-4312-a715-27795f12528b | No Address on File | Contingent | BCH: 0.00000011, XRP: 23.39453697 |
| d538414c-77e8-428d-b288-280ac25cbcac | Address on File | Contingent | BTC: 0.00012024, FLR: 211.3431804, XRP: 1.74370693 |
| 9971729b-5e7c-4f1b-bf61-c29a68743960 | No Address on File | Contingent | BTS: 296.88, QTUM: 2.9 |
| 27627eed-7348-48d9-b92d-abe28b308eee | No Address on File | Contingent | BAT: 46.87254703 |
| 0a4800db-61f7-419a-990c-b2e1b022dd1d | Address on File | Contingent | DOGE: 71.6468409, RVN: 159.6345483, USD: 1.47174938 |
| a28d73f1-3e5d-4e09-b43d-cf3462172a8c | Address on File | Contingent | BTC: 0.00029699, ETH: 0.0009563, ETHW: 0.0009563 |
| ca642fc6-00ce-4d5c-9bf1-b58ca874a81a | Address on File | | BTC: 0.00021669, DOGE: 8.16696377, ETH: 0.00141631, ETHW: 0.00141631, LINK: 0.11887323 |
| 774773dc-f27f-42e7-aa99-3139d63712e4 | Address on File | | USD: 0.00000002, USDT: 0.00000001, XVG: 5276.3612417 |
| af87ca92-9106-4fc8-83bc-98134b285286 | Address on File | | BTC: 0.0000395, FLR: 211.533, NXT: 947, PINK: 3320, USDT: 0.00000001 |
| 8113c8e0-6b1e-4a09-a499-217345e50ed7 | Address on File | Contingent | BTC: 0.00000009, NEO: 1.09347341, USDT: 0.00070863 |
| bfdbf460-6114-4ee7-b1bd-1be83b9be2d0 | Address on File | | BTC: 0.00000001, SC: 500, STRAX: 4.62506228, USDT: 0.59351251, XVG: 2878.30477898 |
| 9bbd27d6-cfa3-4cca-a218-4624772ac4a0 | Address on File | Contingent | USD: 8.25930828, USDT: 0.342842, XRP: 0.22228908, ZEC: 0.04 |
| 5d5bf3b1-6570-442b-9903-27d8a510a668 | Address on File | | DGB: 0.05747625, DOGE: 0.00958357, FLR: 0.2266425, MONA: 5, RDD: 6800, USD: 2.61729676, USDT: 0.49694123, XRP: 1.5, XVG: 775.02668 |
| 1e8a85ff-efce-4535-94a7-80782a66e926 | Address on File | Contingent | USD: 10.02447534 |
| 2e3ebc8d-b668-49da-985f-3976a6d2868d | Address on File | | ADA: 24.19193513, BCH: 0.0027645, HIVE: 0.0144608, POT: 500, USD: 0.00207819, USDT: 0.00000004 |
| 56a5b21b-1e7a-4189-8421-f1cdbf20f090 | Address on File | | IOTA: 55.56564649, USD: 0.00024145 |
| a28f0eb8-da34-4976-9833-8cd4fb2dd531 | Address on File | Contingent | BTC: 0.00008194, USDT: 0.00271252, XVG: 4076.36666562 |
| 93c66950-3543-4519-ae6e-7bf3a89b843b | No Address on File | Contingent | BCH: 0.00035938, BTC: 0.00035938 |
| 382320d3-49c9-4df7-b176-4626625e1ae7 | Address on File | | ADX: 25, BCH: 0.00000008, LBC: 69.54361292, PAY: 10, PIVX: 15, RDD: 5000, STRAX: 0.00215506, USD: 0.00812587 |
| ab1f91a7-937d-4cfe-89f6-7201116041d6 | Address on File | | ARDR: 0.00000002, ARK: 0.00000002, BAT: 0.00000001, BTC: 0.00000001, DCR: 0.00000002, DOGE: 0.00000001, GBYTE: 0.00000002, GLM: 27.07031376, IGNIS: 0.00000001, KMD: 0.00000001, MAID: 0.00000002, MONA: 0.00000002, NXT: 0.00000002, OMG: 0.00207513, PAY: 0.00000002, PIVX: 0.00000002, REPV2: 0.12139127, SC: 0.00000002, SIGNA: 1199, SNT: 85.0557327, STEEM: 0.00000001, USDT: 0.00066849, VTC: 0.00000003, WACME: 0.00000005, WAVES: 0.00000001 |
| 8b1bdd62-2a9a-4406-ad3a-02917b9ce919 | Address on File | Contingent | BTC: 0.00000064, USDT: 9.965 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 771aade9-6bff-4a1c-a2e6-ef4cbb4b88f8 | Address on File | Contingent | USD: 10.02242539, USDT: 0.00000008 |
| e669eef6-a028-44fd-8faa-77768467f3ac | Address on File | | ETHW: 2.55377464, WACME: 144.3367347 |
| a36910e7-80eb-4e95-b8d4-3b131e8bc35f | No Address on File | Contingent | BTC: 0.00035897, UBQ: 2.03336538 |
| 4b2a36da-cfe6-4059-8de9-6d594109de1d | Address on File | Contingent | DOGE: 138.04423075 |
| 7793e5c7-4a8e-476d-91ef-d4406364bd19 | Address on File | | PIVX: 20, STRAX: 11.64639289, USD: 0.00021214, USDT: 0.05690332 |
| 9e120710-86a7-4ab0-a5db-e67df233c471 | No Address on File | Contingent | BAT: 43.06199526, USD: 0.81088346 |
| 2f232219-e817-4866-8c6e-e4c6893079c1 | No Address on File | Contingent | BCH: 0.0003593, BTC: 0.0003593 |
| e70615fb-15bc-431d-a99b-35d66c2743e7 | Address on File | Contingent | BTC: 0.00036074 |
| 4735f506-0241-42bb-b7a7-d213b3606093 | Address on File | Contingent | BCH: 0.00000073, BTC: 0.00036072 |
| 50cd0dba-6cd4-4dcf-90ae-ed235244fc25 | Address on File | | BTC: 0.00000006, RDD: 25048.58486295 |
| 97e0f3bd-30bb-4da9-bdec-bfa3b85a0c7b | Address on File | | ADA: 25.91699599, BTC: 0.00001908, USD: 0.00000002 |
| c52a9091-7139-4ad4-ad24-b0fcca3e2ec1 | Address on File | Contingent | BTC: 0.00000022, ETH: 0.00000788, ETHW: 0.00000788, USD: 10 |
| d5b7e240-b3aa-4e85-b5e8-b3272f87585b | Address on File | Contingent | ETH: 0.00058447, ETHW: 0.00058447, NEO: 0.975 |
| bf5964e0-f01f-4a1f-a9df-c44ef94db034 | Address on File | Contingent | DOGE: 138.02295777 |
| 1dad7b10-9c60-476a-9c8a-6962a2fd98ed | Address on File | Contingent | DGB: 1252.50657879 |
| ad3cf141-0370-46de-a6d6-a8eb8400f5c2 | Address on File | Contingent | BTC: 0.00036068 |
| 1688c3f7-2322-4e31-969e-d851fec05dae | No Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000004, DGB: 1252.31826169 |
| 9066a605-f4d2-4017-98d2-c3a22184d810 | Address on File | Contingent | FLR: 3.49736064, XRP: 23.14676621 |
| 8ad1bd89-9e89-4e1c-bbdf-022dc9dfc71e | Address on File | Contingent | BTC: 0.00000018, SC: 2861.10426471 |
| b2fb4512-62c4-4fc5-aa32-ad21701796a3 | Address on File | | BCH: 0.00002727, ENG: 125, ETHW: 0.76010815, FLR: 157.894275, NXT: 865, USD: 0.009459, XLM: 13.43563043 |
| 56aa7e17-10c6-464e-9346-b84a9e0c6d70 | No Address on File | Contingent | BTC: 0.00005672, STRAX: 17.67059828 |
| bdd1f6fd-bd2d-4921-9a21-b39e6e1316ae | Address on File | | USD: 10.01868757 |
| 5672a2e2-3756-4f58-ae23-4381c3a9d2ef | Address on File | | ETH: 0.00189719, ETHW: 0.00189719, FLR: 0.00000001, SC: 1780.34730184, XRP: 0.62108566 |
| e17a88f7-f706-492a-9e3f-72d2a96e3762 | Address on File | Contingent | DASH: 0.03286887, EMC2: 11.67270096, FLR: 15.45818077, USD: 1.55770714, USDT: 6.24185278, XVG: 146.69303922 |
| 6e38792c-642e-43ba-a008-933a0741de4e | Address on File | Contingent | SC: 2862.35233839 |
| 544b9a59-9b5b-4c10-9160-e029038a2322 | Address on File | Contingent | ADA: 6.60566802, DOGE: 90.12272913, SC: 301.08316544, USD: 0.0025237 |
| 44a68a4d-7b88-4593-94fe-ef6ebbe8f92f | Address on File | Contingent | DOGE: 90.41666667, USD: 3.45390688 |
| 1e63e35b-16ce-4541-a197-7d8206d3c47c | Address on File | | ADA: 7.15780909, VTC: 20, XVG: 2678.96923966 |
| 0dc1ae46-60c2-497a-a44c-47f4019e0dc2 | Address on File | Contingent | BTC: 0.00036056 |
| 9c278769-c004-4e22-bd12-5ea339250366 | Address on File | Contingent | BTC: 0.00036056 |
| 1315f00e-310c-448d-b65e-820053d1fadf | Address on File | Contingent | NXT: 22.84843869, POLY: 48.04796731, SC: 400, USDT: 0.00000001 |
| 5c974b7c-6d89-4950-9ba4-b6b4d3b201db | Address on File | Contingent | BCH: 0.00035911, BTC: 0.00035911 |
| b0247a7c-147c-40de-8320-72283ff2cad4 | Address on File | | DGB: 1000, ETH: 0.0000004, ETHW: 0.0000004, XEM: 63.98959155 |
| 621fcc96-e476-4e9b-84ef-333a3d6dc46c | Address on File | | BTC: 0.0000463, ETH: 0.00202201, ETHW: 0.18202201, USD: 4.60844328 |
| 0d5fd708-8f25-419c-a9bc-46c1bce76182 | Address on File | | SOLVE: 0.9999995, USD: 9.99313657 |
| fac86d42-eb50-487c-a015-1a25572b8b59 | Address on File | Contingent | USD: 9.48993115, USDT: 0.52391534 |
| 10533650-2395-4392-876f-45ad2a00fcae | Address on File | | BTC: 0.00034547, NEO: 0.04563192 |
| 1dc1cef3-57a8-4f49-bb99-3f9b64a3f426 | Address on File | Contingent | USD: 10.01570092 |
| dee96351-6975-4366-a565-c48032024374 | Address on File | | USD: 0.00299113, USDC: 9.98214378 |
| f7967a1e-7fbc-45e7-8d9d-efff5da29a17 | Address on File | Contingent | BTC: 0.00000004, XLM: 111.88734455 |
| 1e78fc59-0764-418c-843b-cf71f4f3fe21 | Address on File | Contingent | BTC: 0.00000006, DCR: 0.02903659, RDD: 20000, WAVES: 0.92889909 |
| 726a3b86-e8ce-4172-a864-25533216a46e | Address on File | Contingent | BTC: 0.00000008, DOGE: 137.9140989, USDT: 0.00004579 |
| 35791c60-fba9-47b0-b00e-81657bb78997 | Address on File | Contingent | USD: 10, USDT: 0.01475107 |
| ade7d968-589c-4fb8-8899-c21455967896 | Address on File | Contingent | BCH: 0.00005412, BTC: 0.00000161, VRC: 7117.1 |
| c3d5e69a-9e4e-444d-8f10-a5413893aa31 | Address on File | Contingent | BTC: 0.00035526, USDT: 0.14462529 |
| 4df785e5-2a5e-472e-bb14-61cf14abd7c9 | Address on File | Contingent | FLR: 253.2758425, WACME: 87.31591495 |
| 93c6b5af-eaa6-4da9-8237-13ff850cf331 | Address on File | Contingent | USD: 0.78958972, USDT: 9.18802563 |
| 2af0163c-41bf-4b8e-8d04-00676191be72 | Address on File | Contingent | BTC: 0.0000151, ETH: 0.00034351, ETHW: 0.00034351, NEO: 0.975, PAY: 2 |
| 0fa4021f-af1f-4440-82f7-3e30b30a42aa | Address on File | | FLR: 30.219, NEO: 1 |
| f1ba332d-47cb-48dc-a9a9-75e24142c611 | Address on File | | DGB: 1251.7625 |
| c633b3ff-5634-4d3a-80e1-eeac0a0867cf | Address on File | Contingent | THC: 4551.66062195 |
| 20c151b6-ffa1-45c9-aa33-3de40f067c5c | Address on File | Contingent | BTC: 0.00000011, MONA: 24.2327314 |
| 1f22d9b1-b293-4e94-a1b6-3c685ee8a666 | Address on File | Contingent | BTC: 0.00000012, RDD: 25025.51470588 |
| 66e07ee1-8dd9-4f70-93ff-ad8a94569322 | Address on File | Contingent | BTC: 0.00000017, ETH: 0.00001253, ETHW: 0.00001253, USDT: 9.94556825 |
| 39c75a73-808a-4dcc-b153-5303ce32d3bb | Address on File | Contingent | BTC: 0.00000786, EMC2: 112, OMG: 6, SC: 1000, STRAX: 0.2, USDT: 0.00055198 |
| ca8e254e-f538-4a22-abc7-ea42610e76e8 | Address on File | Contingent | BCH: 0.08988533, BTC: 0.00000006 |
| 191e054e-0b27-48a8-8abe-41cb6c699d2c | No Address on File | Contingent | BCH: 0.00035899, BTC: 0.00035899 |
| 3a73451d-9d52-446d-8979-5993d93c4bbc | Address on File | Contingent | GLM: 30, SC: 1000 |
| 8d97a998-191c-4a14-b6a3-194a0febab03 | Address on File | | BLOCK: 20, LSK: 0.00009806, POT: 5000, USD: 0.00617654 |
| 4137dcc4-3f04-4f97-a17a-cab244101d68 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001, DOGE: 137.90756753 |
| 6aee23e3-419f-499a-9720-b11d22da598a | Address on File | | BCH: 0.00000003, BTC: 0.00000003, USDT: 9.97142427 |
| 1176bd5b-a10e-4f50-9b2a-31c1a0739c49 | Address on File | Contingent | BTC: 0.00000002, XRP: 23.35857731 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ace9adb5-7da1-4f1b-90d2-dcd100cf40bb | Address on File | Contingent | BCH: 0.000001, BTC: 0.00000663, IOC: 161.90217392, NEO: 0.97338672 |
| ef058175-67de-43e2-b5f1-507ea99c2580 | Address on File | Contingent | ETC: 0.15372428, RVN: 115.12793855, TRX: 69.73046532 |
| a42408fa-e311-4b68-a950-d41ac9b898b4 | Address on File | Contingent | BTC: 0.00000246, FIL: 0.54953295, USD: 7.44509369 |
| a282903a-b5aa-4d9d-9f13-85e60bcd0881 | Address on File | | FLR: 302.19, WINGS: 800 |
| 7098b586-8617-445b-b837-9e5f1e9c3d7b | No Address on File | Contingent | BTC: 0.00036037 |
| f185b9da-b9bf-4c2a-ba19-ccb9b8bb5816 | Address on File | Contingent | BTC: 0.00036037 |
| 08fa6d05-aa60-4769-bf9a-82f602bfbb56 | Address on File | Contingent | USD: 1.54017008, XVG: 4458.41058844 |
| 4fb7cf80-d876-4b34-837b-e3bb4f9c9a8b | Address on File | Contingent | USD: 0.90790838, XLM: 101.71041484 |
| 4c9e62e4-fbc4-42a8-88ab-5a485a55f2fa | No Address on File | Contingent | BCH: 0.00035891, BTC: 0.00035891 |
| 74fbb677-213f-4b06-b905-3bed73086f42 | No Address on File | Contingent | BCH: 0.00035891, BTC: 0.00035891 |
| 22c6d2c4-aa71-4ebb-9d9f-ab0b0b398fa4 | Address on File | Contingent | RDD: 3150, SC: 2500.13012168 |
| 965c043e-7a1e-4c2a-9a48-54465b91af15 | Address on File | Contingent | BTC: 0.00036018, USDT: 0.00406331 |
| ff41cf92-87ba-4e3d-9074-da6f43d30505 | Address on File | | BTC: 0.00028057, RDD: 5538.42800199 |
| 18b5ba4b-1bbd-4c66-b159-e6c6ef9b5cd6 | Address on File | Contingent | ADA: 0.01846258, DGB: 1.00226558, USDC: 9.96512207 |
| 8736c72d-6c2d-4343-8ee8-463446954289 | Address on File | Contingent | USD: 10.00953662 |
| aa49c2fe-de8c-4625-8b41-e8ecf12dd0de | Address on File | Contingent | BTC: 0.00000009, NEO: 1.09186731 |
| 3b22952b-b852-4785-8095-8171dc716934 | Address on File | | USD: 10.00905863 |
| 1fd2fc55-d7e3-4051-8aec-930238add24e | Address on File | | USD: 9.99999999, USDT: 0.0089524 |
| 6313c2c5-2d2c-4d5c-bedc-eecf7a07601d | Address on File | Contingent | BTC: 0.00000007, ETH: 0.00000355, ETHW: 0.00000355, RDD: 0.48023005, USD: 10 |
| d972de8a-98ff-4714-82dd-25cbe35043f9 | Address on File | | BTC: 0.0000721, ETC: 0.43675292, USDT: 0.00002812 |
| faa2e051-f06b-4515-8e86-1f1a8abdc0d1 | Address on File | Contingent | FTC: 4544.03213236, USDT: 0.01162855 |
| 48674ca5-0bcc-4c06-b031-dd8b458eaada | No Address on File | Contingent | BCH: 0.00035882, BTC: 0.00035882 |
| 92f08c82-b966-45d2-8404-620c7dc71d08 | Address on File | Contingent | USD: 10.00833369 |
| f8a807c2-24fd-418f-aa60-c9b7e654da6a | Address on File | Contingent | BTC: 0.00000003, DGB: 467.09625658, ETH: 0.00000026, ETHW: 0.00000026, UBQ: 25.6318162, VTC: 48.95748423 |
| d0137c69-d88d-4d93-85e0-6cff6c84c981 | Address on File | | USD: 10.0082921 |
| abe22dbb-fe89-4f58-99ff-9f91dfb748da | Address on File | Contingent | ADA: 0.00026419, DOGE: 0.98442935, FLR: 0.08228477, RDD: 10000, USD: 0.00065418, XLM: 0.00000851, XRP: 0.54458964, XVG: 3000 |
| 1787154e-22fe-498a-ae20-9a7afeacaa60 | Address on File | Contingent | BCH: 0.00000627, BTC: 0.00005482, ETH: 0.00457134, ETHW: 0.00457134 |
| 7a0aeeb6-6038-449a-a7cc-e4456918407d | Address on File | Contingent | BCH: 0.00000011, BTC: 0.00000011, RDD: 25011.94029851 |
| 0be5c25c-85ca-4e87-ad5d-23f1d6b69608 | Address on File | Contingent | BCH: 0.00000227, BTC: 0.0003602, USDT: 0.0006564 |
| 1c0809ad-b85a-42c0-b6c8-82bae2a748a1 | Address on File | | ADA: 1.04932862, ETH: 0.00351228, HIVE: 1.45808984, RDD: 6421.83854545 |
| 787c07b7-b5bc-4bff-b71c-3dc24c1f9661 | Address on File | Contingent | PINK: 15094.91082188, SC: 2358.73843298, USD: 0.24240876 |
| 2e68c772-36f0-4e6c-a8c8-f8a6a04cafa3 | Address on File | | USD: 10.00731312 |
| b8b5e442-434d-4713-a2a6-b2724683da33 | Address on File | Contingent | HBAR: 182.60888515, USD: 0.00021544 |
| 494f7af7-ff31-4f62-ad9a-b24c57a51653 | Address on File | Contingent | USD: 10.00686134 |
| 82cd82ac-017f-4270-a03f-f49fd7107d81 | Address on File | Contingent | BTC: 0.00000014, THC: 4546.79146959 |
| 5c923ba3-62b0-4d7c-881a-7acea134e003 | Address on File | Contingent | BTC: 0.00036018 |
| 4d32372b-161a-49aa-a942-b1b94fb01e85 | Address on File | Contingent | USD: 6.994, USDT: 3 |
| c093c2ba-9742-4276-a34a-b821e53cc86d | Address on File | | ADA: 27.3023998, USD: 0.0077641 |
| ae6b62f1-9e37-46a2-bee0-b929e6842215 | Address on File | | BTC: 0.00035958, USDT: 0.01597839 |
| c95e1830-056b-42e9-b01a-5ce954ec454e | No Address on File | Contingent | BCH: 0.00000433, DGB: 1250.60404628 |
| bd2d10e5-0d22-4157-a0dc-3a4b30d14959 | Address on File | Contingent | USD: 10.00518295 |
| 27bac1e2-613a-4189-86d3-5a43d0e49840 | Address on File | Contingent | USD: 10.00515997 |
| b2b34d71-e85c-4135-b16e-9aec84195a40 | Address on File | | USD: 0.00000002, USDT: 9.96522172 |
| 34dbf04f-38eb-46c7-a847-78044fd6a25c | Address on File | | USD: 10.00499301 |
| 58a36065-b6cc-47dd-8a2e-f4c944634f9f | Address on File | Contingent | OMG: 11.61472603 |
| 808cc923-bf38-474c-a2de-e20ccbcfd4f8 | Address on File | Contingent | ADA: 0.00156558, BTC: 0.00036007, USDT: 0.00110189 |
| 2bcfcda8-4dd0-45ae-8792-6dfd6bfab44a | Address on File | | BTC: 0.00000001, FLR: 302.212002, NEO: 0.1581786, XRP: 0.14561656 |
| 826e86bc-694d-41f8-920d-b74b48994f55 | Address on File | Contingent | DGB: 1250.50801888 |
| 266999c1-ed78-48b5-844c-fa95ffa2c249 | Address on File | Contingent | BCH: 0.00000063, BTC: 0.00000035, HIVE: 17.5, STEEM: 17.5 |
| 4089c142-a3be-4267-aeaa-c47549aa3743 | Address on File | Contingent | BTC: 0.0003601 |
| 01f16f34-c772-4c3e-a643-66e13dfaf66e | Address on File | Contingent | USD: 10.00384916 |
| 029527aa-76c7-4b94-b6bb-17c0054f9349 | Address on File | Contingent | ADA: 27.31770323 |
| f36a81db-3488-4430-8edd-9dea496a5ea8 | Address on File | | BTC: 0.00035843, FLR: 0.01552055, USDT: 0.00156535, XRP: 0.10272048 |
| aa04f78b-8aed-4bbe-91ac-63413ec13e18 | No Address on File | Contingent | GLM: 45.50229841, IGNIS: 25 |
| 29be9e58-30b6-492e-9601-d8da1ae4ec5c | Address on File | Contingent | USD: 10.00349539 |
| 344ccfb1-f4ed-4f0e-a13b-fae66ec53af7 | Address on File | | USD: 10.00308792, USDT: 0.00039742 |
| be21b0cb-c756-439e-a5fc-2ff380054ec4 | Address on File | | BTC: 0.00000005, IOTA: 55.444 |
| 02345ccf-63b4-4af6-9700-ae69cea59712 | Address on File | | FLR: 25.74615513, POWR: 50, SIGNA: 250, XVG: 500 |
| f7e1c4c9-c00e-4120-b646-c3cc9eca34cc | No Address on File | Contingent | BCH: 0.08981358 |
| 94a0872a-563f-4871-a40f-4aa07a4b18f9 | Address on File | Contingent | BTC: 0.00023621, XVG: 1811.14167813 |
| f20a4e7b-8f8b-4e26-b35c-1b02b4b7f94f | Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000007, HIVE: 17.13777913, MORE: 194.47599478, STEEM: 17.13777913 |
| a1118954-d036-473f-9693-4d82b7fc0eb3 | Address on File | | BTC: 0.00012636, FLR: 2.266425, XRP: 15 |
| 185ad930-f137-4333-994b-9db5f6a1d02c | Address on File | Contingent | BTC: 0.00000022, ETH: 0.00000087, ETHW: 0.00000087, SC: 2855.76176079 |
| e72510a5-105b-4559-97e2-b1e01a2025e2 | Address on File | Contingent | USD: 10.00289216 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 0bfb5123-5e90-400c-a262-ab1dbf9a08a2 | Address on File | Contingent | USD: 10.00286889 |
| ccf304b7-ed55-4381-bfd6-6a3301670cf5 | Address on File | Contingent | USD: 10.00286501 |
| 9df1a7bc-92d4-49c8-b2cd-114170c2b0f5 | Address on File | | BTC: 0.0000001, USD: 10 |
| f0394c35-176a-4541-9049-1cf39b71a014 | Address on File | Contingent | BTC: 0.00001093, FLR: 78.35685314, USD: 0.12294501, XVG: 3881.19893651 |
| 96f61d1b-8768-44f9-9d01-fb8e025fa466 | Address on File | Contingent | RDD: 13805.11945313, SRN: 400.28625316, XVG: 2000 |
| ecdb60ef-915e-4165-904c-269c59814917 | Address on File | | BCH: 0.00266383, GRS: 20, NXS: 5, POT: 1345, USD: 0.00932655 |
| af29bee5-b34d-4257-bc17-0f64397ea443 | Address on File | Contingent | USDT: 9.96240647 |
| 3e08ff9a-ae91-49ea-aa2f-5b3baaa99315 | Address on File | Contingent | USD: 0.00000001, USDT: 9.96233262 |
| 6ba9898b-602e-4d4e-b35e-32d863e402b6 | Address on File | | IGNIS: 2000.39411788 |
| 612d5d5e-5a94-4799-a79f-d55ef32aaf32 | Address on File | Contingent | TRX: 145.94969694, USD: 0.00441023 |
| c08aef0b-0f5e-439b-995f-f2b772659818 | Address on File | | USDT: 9.96210365 |
| 5dcea0f6-8a9b-4fab-83d0-b805fba8e77c | No Address on File | Contingent | BTC: 0.00000178, USDT: 0.00000003, XVG: 5238.15270882 |
| bd12ae94-787f-4678-a48a-a7def1d40bd6 | Address on File | | USD: 0.00577341, USDT: 9.95615212 |
| abcdc384-2583-46da-8e47-667e3457a272 | Address on File | | USD: 1.07768209, USDT: 8.88835259 |
| 53d15521-0a93-450a-96c7-d2c4b0802440 | Address on File | | ARDR: 0.00030056, USD: 10.00155817 |
| 6021b6a3-8e6c-42b5-8d35-a463b8b174d7 | Address on File | Contingent | USD: 10.0015761 |
| 5183c32d-1e42-4187-ba6d-c998dbee0954 | Address on File | | USD: 0.00999985, USDT: 9.95172331 |
| ce5d2d20-7dd4-4e21-970d-9cf3020cf1de | Address on File | | BTC: 0.00000005, RDD: 25000 |
| 4c9acbc5-736f-4ace-9dfd-798af6587fc7 | Address on File | | USD: 10.00138215 |
| f06c9f15-82ea-44a4-9eca-bf8c8f8c0101 | No Address on File | Contingent | BCH: 0.00035857, BTC: 0.00035857 |
| 6489ddfc-9838-43eb-a38a-8be04625bb8d | No Address on File | Contingent | BTC: 0.00036 |
| 77c65baa-d77f-4e42-baf1-63fecbdcecb1 | Address on File | Contingent | BTC: 0.00036 |
| 8a34511f-147d-427d-917e-5d4526a15d63 | Address on File | Contingent | BTC: 0.00036 |
| a13582bf-da3e-4f0b-bf0c-b93492b5b7ac | Address on File | Contingent | BTC: 0.00036 |
| a3ff706e-e4bd-48c1-9830-38f615e5008e | Address on File | Contingent | BTC: 0.00036 |
| cb67c017-ee75-42cc-8f22-bb23ad4a3e95 | Address on File | | BTC: 0.00036 |
| ac4d492c-efb2-4302-aa05-85b6a9de951a | Address on File | Contingent | USD: 0.59021195, USDT: 9.37331307 |
| 526bb95e-4136-4685-908a-f5e6d1126887 | Address on File | Contingent | BTC: 0.00000026, XVG: 5259.84070062 |
| 7bfab45a-c218-4dcb-8a3d-f4f2417a7989 | Address on File | | BTC: 0.00003609, USD: 8.99827918 |
| 861493fa-a41e-4684-9a4b-16dc62ca5433 | Address on File | | BTC: 0.00035982, USD: 0.00440868 |
| 483d80b7-2302-459b-b0e9-32b6e99253cf | Address on File | Contingent | USD: 10, USDT: 0.00053165 |
| 7c66a3c0-a094-46f2-a043-a123d854cec9 | Address on File | | BCH: 0.00000288, BTC: 0.00007032, NEO: 0.87791855 |
| 888c47fb-ece4-4df8-958a-05d12a676f78 | Address on File | | USD: 10.00000012 |
| 3752dc38-1d09-45ac-af42-1094471cfa6e | Address on File | Contingent | USD: 10.00000001 |
| d3c4a613-a21b-4a35-95ee-9e9debde378d | Address on File | | USD: 10.00000001 |
| 00e8b31e-c846-415f-9735-aef71f06af73 | Address on File | Contingent | USD: 10 |
| 0109eeac-fa02-4ec4-b2a0-7905e70c5d55 | Address on File | Contingent | USD: 10 |
| 02961867-225c-4e4d-b710-b3e8bd04bebd | Address on File | Contingent | USD: 10 |
| 02b473f1-cfa1-439c-b07f-0d599a21ac14 | Address on File | Contingent | USD: 10 |
| 05091b57-76af-4387-91fe-2a178ba5ff6f | Address on File | | USD: 10 |
| 054a431a-9fcd-45d3-a002-4e3c7eb8033b | Address on File | Contingent | USD: 10 |
| 05739e04-a7f3-43b3-ac66-d726d87b97a9 | Address on File | Contingent | USD: 10 |
| 05ada4e9-8314-4673-9df7-bf171bf78600 | Address on File | Contingent | USD: 10 |
| 066f5917-4d9a-4f09-86af-e3ab6092e5db | Address on File | Contingent | USD: 10 |
| 068f0575-711d-4139-adbb-85bef84e50fd | Address on File | Contingent | USD: 10 |
| 0873da18-1433-43cf-912b-84a428433376 | Address on File | Contingent | USD: 10 |
| 09d6bfe9-97d1-4d8b-af60-fcaac043cf29 | Address on File | Contingent | USD: 10 |
| 0af1a534-2885-43cd-af7d-7559e5aba085 | Address on File | Contingent | USD: 10 |
| 0bdade0d-2c66-4fd5-b240-c10851af701d | Address on File | Contingent | USD: 10 |
| 0d91deca-c52c-48c3-bde8-5483e4c9a874 | Address on File | Contingent | USD: 10 |
| 0e6d1863-9aae-44cc-8dac-eb5039db78ff | Address on File | Contingent | USD: 10 |
| 10147d09-e104-4db5-ab66-1b69e18dbffb | Address on File | Contingent | USD: 10 |
| 1021233e-f3f5-445b-b62d-8da12f3af644 | Address on File | | USD: 10 |
| 10c9090e-719f-468b-8f05-44d35acf61fa | Address on File | Contingent | USD: 10 |
| 110d65fa-f86a-4083-9c58-6c40aa371650 | Address on File | Contingent | USD: 10 |
| 123ef750-7b6b-4ac6-95e6-7527871c6552 | Address on File | | USD: 10 |
| 128a1dc0-3f64-41bf-aa26-19f45c5798ff | Address on File | Contingent | USD: 10 |
| 14587249-2a49-4ba6-a114-bf82510944ca | Address on File | | USD: 10 |
| 147b033d-1544-4cb4-95a5-aee7d01016f9 | Address on File | Contingent | USD: 10 |
| 14e7d9d4-34c1-4661-a21d-d64be1c10f87 | Address on File | Contingent | USD: 10 |
| 151fa779-af3d-4000-a35f-5f0b95713b42 | Address on File | | USD: 10 |
| 1527792b-55b9-4c15-a962-dc4cb46ef68a | Address on File | Contingent | USD: 10 |
| 1568f791-80d6-4ce6-816b-3c1dfba6ad40 | Address on File | Contingent | USD: 10 |
| 157d1b31-b6d1-4d46-abde-d759f497c162 | Address on File | Contingent | USD: 10 |
| 15ad1df1-3f22-4e30-8920-7553e4c940a5 | Address on File | Contingent | USD: 10 |
| 171a13f9-c629-440a-a016-24bd2c88b975 | Address on File | Contingent | USD: 10 |
| 1729aab9-59b0-4cfc-ad02-d842736d2ead | Address on File | | USD: 10 |
| 19595b64-e00d-434e-be0c-78c1f011d44b | Address on File | Contingent | USD: 10 |
| 1ab9dca6-0d11-4ad8-bbd6-5d7e2f873f3f | Address on File | Contingent | USD: 10 |
| 1b27a47d-c074-41ae-b861-716a821307c4 | Address on File | Contingent | USD: 10 |
| 1bd67743-04e2-45a1-bbcb-a19db0211ce7 | Address on File | Contingent | USD: 10 |
| 1c5238d5-e6ad-48cb-98cb-e502bbc83e3e | Address on File | Contingent | USD: 10 |
| 1e403413-b39c-4e46-911a-a4e8b4bbf989 | Address on File | | USD: 10 |
| 1f19c9f4-00ee-4d29-b2a6-7a6c50b6a814 | Address on File | Contingent | USD: 10 |
| 1f208fec-af50-4c37-90b0-eb961f60d95d | Address on File | Contingent | USD: 10 |
| 1ffa322f-0fbd-4c30-a17c-f6fe96b4b261 | Address on File | Contingent | USD: 10 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 203773cb-075f-40ac-95ff-8f36fc1b2e01 | Address on File | | USD: 10 |
| 20d69acd-cf41-46d1-bab9-012bbd39bd9e | Address on File | | RDD: 25000 |
| 217f8c77-9afe-4111-aaa1-abf8998c2df1 | Address on File | Contingent | USD: 10 |
| 21f9257e-e1bd-4116-a743-12b3ce98620d | Address on File | Contingent | USD: 10 |
| 22a9c52f-9f8b-4986-9a7a-ccb7f76b0bf8 | Address on File | Contingent | USD: 10 |
| 231e8375-e799-4e0e-80bd-c226d264f2e1 | Address on File | Contingent | USD: 10 |
| 2396fb62-ef60-49aa-aeb0-5801f407581d | Address on File | | USD: 10 |
| 26cfb456-d8a1-4299-855d-2a7105728f21 | Address on File | Contingent | USD: 10 |
| 270a818a-77d0-4474-8ede-658f42d56988 | Address on File | Contingent | USD: 10 |
| 27523dba-2353-4c97-8044-76b2e6a953ca | Address on File | Contingent | USD: 10 |
| 27a612e0-b59e-4868-afbb-80925de3540b | Address on File | Contingent | USD: 10 |
| 2961ec46-d19d-4f85-96a7-c2c74fc319ae | Address on File | Contingent | USD: 10 |
| 298d2896-893d-4d1b-9fbf-d9e6c3f86cdf | Address on File | Contingent | USD: 10 |
| 29945455-42fe-4ee2-ada6-2e504eeb1f95 | Address on File | | USD: 10 |
| 2aba5a29-d56f-44e7-8c57-7dafd667d6d3 | Address on File | Contingent | USD: 10 |
| 2c043cb1-3585-437e-98a3-c4a146d6a39d | Address on File | Contingent | USD: 10 |
| 2ca2cdf2-4fcc-487e-beeb-c47ba8631925 | Address on File | Contingent | USD: 10 |
| 2da648ed-2f6f-452d-912c-ada696ce3919 | Address on File | Contingent | USD: 10 |
| 2e036e36-4aff-4d8c-a20f-35231fa982f3 | Address on File | Contingent | USD: 10 |
| 2e184bd3-1ede-4734-beb7-66e3ee2062f6 | Address on File | Contingent | USD: 10 |
| 2f446461-6dc0-4d83-83de-4d9459bf9873 | Address on File | Contingent | USD: 10 |
| 2f58a4fb-8f9b-49d6-b460-6d049a622acd | Address on File | Contingent | USD: 10 |
| 2ffa6e90-0c96-439b-8abf-4497f8b912d0 | Address on File | | USD: 10 |
| 302bf034-cedd-43c9-8f56-31f5d0b88944 | Address on File | Contingent | USD: 10 |
| 30c5b38a-85cc-40eb-9e38-abbd08395fc0 | Address on File | Contingent | USD: 10 |
| 316c84a4-8c24-404c-bc4e-bdf607e76307 | Address on File | Contingent | USD: 10 |
| 319fc79f-e8ce-46d8-9f56-27622a849282 | Address on File | Contingent | USD: 10 |
| 32a59563-bd59-4e83-b2de-6bf2a621f642 | Address on File | Contingent | USD: 10 |
| 32ec4978-8081-4962-83b0-c3021dbd6630 | Address on File | Contingent | USD: 10 |
| 339878c9-03dc-42d1-a490-48be99ca0fbf | Address on File | Contingent | USD: 10 |
| 33bff98b-7f68-419e-9654-e98d1b7b212c | Address on File | | USD: 10 |
| 33eb521b-9c49-4d04-927d-93a457c35bc6 | Address on File | Contingent | USD: 10 |
| 341136ba-d2f9-40c6-87fc-cba6d5675137 | Address on File | Contingent | USD: 10 |
| 34541f2b-f3b0-477b-8bf0-b6d133ae5622 | Address on File | Contingent | USD: 10 |
| 3592181a-f4ab-4a32-9c3c-576b211f7179 | Address on File | Contingent | USD: 10 |
| 36d2d44b-9221-43e3-a15a-0e7fe005b72e | Address on File | Contingent | USD: 10 |
| 382176fb-bfa3-445b-ad24-f7216d858229 | Address on File | Contingent | USD: 10 |
| 38c617de-79c3-4434-9c8e-3898bb192505 | Address on File | Contingent | USD: 10 |
| 39c3d42f-0625-4e19-af45-76bd6530ab57 | Address on File | Contingent | USD: 10 |
| 3a27f74b-540b-400a-bfa2-1e7bf1f85a82 | Address on File | Contingent | USD: 10 |
| 3aa8b538-4bd4-46ee-96d6-c8c1acd668c8 | Address on File | Contingent | USD: 10 |
| 3b8fe3e1-950a-495a-beca-f11556f3b7f6 | Address on File | Contingent | USD: 10 |
| 3c3a39b8-6ae8-4059-8c07-366017385834 | Address on File | Contingent | USD: 10 |
| 3cad7b20-cb05-49f6-b8c7-2995b1f043e0 | Address on File | Contingent | USD: 10 |
| 3d204cec-cf3e-46c9-af52-1ec65c92d5f6 | Address on File | Contingent | USD: 10 |
| 3e89c150-e788-416f-a539-8d6d0b451701 | Address on File | | USD: 10 |
| 3e9acfc1-42b5-4a8b-8fc3-7110e2bbf3f5 | Address on File | Contingent | USD: 10 |
| 3ebea4a7-f18c-45e6-83c9-f181ead32cfd | Address on File | Contingent | USD: 10 |
| 3ed91b05-0ef8-4a5e-b404-6173b47a6032 | Address on File | Contingent | USD: 10 |
| 3ed97655-0ce8-4d3f-a9da-c53d2be9602e | Address on File | Contingent | USD: 10 |
| 3f57b983-ee76-4d0f-a634-b5ae64a8f339 | Address on File | | USD: 10 |
| 3f887c09-2fd6-4452-818d-32c01076e788 | Address on File | Contingent | USD: 10 |
| 3ff0680e-79be-40ea-9fd2-7113a6f7fd19 | Address on File | Contingent | USD: 10 |
| 401f708f-b37c-497d-848e-a4597293a64e | Address on File | Contingent | USD: 10 |
| 406fa2c5-7e30-4cbf-86c2-57398af4ff61 | Address on File | Contingent | USD: 10 |
| 40ea1333-add9-4991-bc15-43db98b79d4c | Address on File | Contingent | USD: 10 |
| 41076a5e-fd95-46c3-8126-2d882e83102f | Address on File | | USD: 10 |
| 4152041b-692f-4f6a-a445-db1d3258d8d3 | Address on File | Contingent | USD: 10 |
| 416cc25d-a07d-43c4-bcd8-4a6b64c61ef7 | Address on File | Contingent | USD: 10 |
| 429ee7a8-5467-4755-80ca-52867ca05fbc | Address on File | Contingent | USD: 10 |
| 42bf38c1-6cdc-45a5-8ac7-fc22ab4be8b2 | Address on File | Contingent | USD: 10 |
| 4571047c-87ac-4950-bd7f-0bb3cc9ef5d6 | Address on File | Contingent | USD: 10 |
| 46aa961d-f8f0-40c8-891b-06e6a12cbd32 | Address on File | Contingent | USD: 10 |
| 4701511d-e465-4591-8137-a3c16279b29d | Address on File | Contingent | USD: 10 |
| 4711bac7-d563-458b-aace-09dde3a0f884 | Address on File | Contingent | USD: 10 |
| 47408236-cc85-4348-9618-e5e8b7bcdfbe | Address on File | Contingent | USD: 10 |
| 475cfbbe-a2c9-413f-acf2-f9561b773960 | Address on File | Contingent | USD: 10 |
| 477ccd12-0ced-467e-9f07-88be604d4deb | Address on File | Contingent | USD: 10 |
| 47d9baba-3809-4a2b-9a21-73313ac05014 | Address on File | Contingent | USD: 10 |
| 48b1a514-c0e8-4e61-b570-c5b43871410c | Address on File | Contingent | USD: 10 |
| 490d54c9-eaee-4a34-aeb7-57f000653b4f | Address on File | Contingent | USD: 10 |
| 4924e8e0-d9ee-49bf-b980-e11942b4c9aa | Address on File | Contingent | USD: 10 |
| 49edbf4c-123a-422c-b6d2-be8087c8ae22 | Address on File | Contingent | USD: 10 |
| 4a2e6f60-0f26-4684-a0ab-64a6b96d8eaf | Address on File | Contingent | USD: 10 |
| 4a80cee0-cdfa-4500-9082-48127f51627b | Address on File | Contingent | USD: 10 |
| 4c36ead1-559c-431b-8dcf-b28029c60e03 | Address on File | Contingent | USD: 10 |
| 4c5287dd-4afe-42b3-9076-fc5f0f93d8eb | Address on File | Contingent | USD: 10 |
| 4cbea221-936b-4c12-8806-e949a63f5cb8 | Address on File | Contingent | USD: 10 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 4d3e2964-47d6-4ebb-8496-e20ba2c9f207 | Address on File | Contingent | USD: 10 |
| 4d696782-54f4-4036-968d-b1171903a74f | Address on File | Contingent | USD: 10 |
| 4e3acee7-fe00-4dd2-8ef6-50b76a2406eb | Address on File | Contingent | USD: 10 |
| 4e68fcc6-ccce-4fb0-a958-fdfa2c20a9ee | Address on File | Contingent | USD: 10 |
| 4e742141-69f0-41f1-94a4-27b89a47b423 | Address on File | Contingent | USD: 10 |
| 4f3ee9d3-2b7a-4f43-b1ea-d4b73b6fc77f | Address on File | Contingent | USD: 10 |
| 4fd145cb-8087-49b4-abb9-5c67f9cb3c18 | Address on File | | USD: 10 |
| 5057a518-1b2c-41e0-bb87-110d265e5641 | Address on File | Contingent | USD: 10 |
| 50c24cba-b9a2-4148-b6ab-c2e55a7fd4e4 | Address on File | Contingent | USD: 10 |
| 51d7729d-804a-4835-8df4-ac758a22ac00 | Address on File | | USD: 10 |
| 537b0808-eb83-41ae-903e-70eb08712e67 | Address on File | Contingent | USD: 10 |
| 53f0ffd0-a955-4aeb-a096-b80bd3ed1602 | Address on File | Contingent | USD: 10 |
| 5423fc17-b5db-49a1-beaa-eb403c864eb5 | Address on File | | USD: 10 |
| 54481910-e42c-40fe-a4f6-04d5550f4387 | Address on File | Contingent | USD: 10 |
| 54843726-30b7-415d-8656-f8f3dedba8f9 | Address on File | | USD: 10 |
| 551f5740-16d0-4094-83b2-c09ef18c84b7 | Address on File | Contingent | USD: 10 |
| 551fd63e-1baa-4224-9c9a-9d1ab1ca6ec7 | Address on File | Contingent | USD: 10 |
| 557e779f-211e-41bf-ba93-becbcb2795d6 | Address on File | Contingent | USD: 10 |
| 568c47de-47ce-4b6e-83b8-4b7ff4339b71 | Address on File | Contingent | USD: 10 |
| 57be8de6-cbee-40ef-bbce-2f93c0fb8a09 | Address on File | Contingent | USD: 10 |
| 582a88da-766c-47f6-84db-d89a35919e7c | Address on File | Contingent | USD: 10 |
| 5a943ede-490d-48e6-b4af-293115ef475a | Address on File | Contingent | USD: 10 |
| 5aa94543-385c-4431-a937-526afc6e7224 | Address on File | Contingent | USD: 10 |
| 5cc38a61-6201-41f2-a1a3-f4852953a8e6 | Address on File | Contingent | USD: 10 |
| 5de4c150-a6be-448f-8a69-372f84c60750 | Address on File | Contingent | USD: 10 |
| 5e6c5688-fd5d-4894-960c-c4a5b1a81ccd | Address on File | Contingent | USD: 10 |
| 5fa296d1-2c3e-4155-8593-15a2dadfd079 | Address on File | Contingent | USD: 10 |
| 5ff20dbc-466e-4458-91dd-666506548b03 | Address on File | Contingent | USD: 10 |
| 601cfdf5-b7cf-4b7c-85e9-7e962d540550 | Address on File | Contingent | USD: 10 |
| 61115624-d13b-4228-8293-0fe49da15998 | Address on File | Contingent | USD: 10 |
| 6148f347-f1c8-4942-95ff-aa41fbaf5bb3 | Address on File | Contingent | USD: 10 |
| 61df3db8-632d-4ecb-8ef2-9110ff273f6e | Address on File | Contingent | USD: 10 |
| 62a85a18-c7ee-4364-9871-ba676ddce660 | Address on File | Contingent | USD: 10 |
| 635cb11b-cd7f-4677-b20a-dac8d8bb3f6f | Address on File | | USD: 10 |
| 646e41f3-f3b1-4bb7-a03d-f3ed51bdc417 | Address on File | | USD: 10 |
| 6561b27a-36db-49ae-b813-5394e39397f1 | Address on File | Contingent | USD: 10 |
| 65675647-a059-4d6b-aebd-9e9c2d1ed696 | Address on File | Contingent | USD: 10 |
| 661a0d71-095b-4d05-ae3a-b6f11144aaa1 | Address on File | Contingent | USD: 10 |
| 669727d4-9cd8-4161-9abe-6a34981f6764 | Address on File | Contingent | USD: 10 |
| 673c8454-10a1-4335-8c9c-3a025ebc9afd | Address on File | Contingent | USD: 10 |
| 68b941bb-b2d5-461c-8e65-7d99e29d948b | Address on File | Contingent | USD: 10 |
| 694e7ed7-0b62-41f2-9acb-4e0bfa3e650c | Address on File | | USD: 10 |
| 6a9ca4df-c2bc-4d7e-a711-2e5784d84b2b | Address on File | Contingent | USD: 10 |
| 6b965a84-a230-4790-8972-5e85cc9a0352 | Address on File | Contingent | USD: 10 |
| 6be2e022-692b-4edd-97b0-5b15f5106f6c | Address on File | Contingent | USD: 10 |
| 6c924a6f-5f34-4ac0-9e15-41131a725e44 | Address on File | Contingent | USD: 10 |
| 6ca8f85e-1a36-47ff-8dd2-04dae09eabe0 | Address on File | Contingent | USD: 10 |
| 6cbfa52c-e053-45f7-93d4-a0cda6c6e046 | Address on File | Contingent | USD: 10 |
| 6d04c90c-89b3-406f-8956-db51fd268dc2 | Address on File | | USD: 10 |
| 6d273eb6-0dd7-4559-b2c6-649d72c72b5a | Address on File | Contingent | USD: 10 |
| 6e1f81b8-4daa-4dab-b96b-a32597afb6fd | Address on File | Contingent | USD: 10 |
| 6ea10426-34ef-4926-9a49-c04f10f7c774 | Address on File | Contingent | USD: 10 |
| 6eac1a69-8663-463a-90fe-563f6235554a | Address on File | Contingent | USD: 10 |
| 6fddbb28-a755-4647-b782-36326ea6429f | Address on File | Contingent | USD: 10 |
| 70498360-f7a7-4a97-aaa8-b827cd1fbb7e | Address on File | Contingent | USD: 10 |
| 704c4523-4060-4297-a190-e2841a7142f5 | Address on File | Contingent | USD: 10 |
| 70547a24-b301-46d8-9e47-bd3c85a704c3 | Address on File | Contingent | USD: 10 |
| 70da5da9-fed3-4c5c-8857-08edcb866e85 | Address on File | Contingent | USD: 10 |
| 73907758-9687-40b3-9110-6a195e408391 | Address on File | Contingent | USD: 10 |
| 742e92e9-bfd2-4a57-bdbe-b23a0b458c08 | Address on File | Contingent | USD: 10 |
| 7459438f-56eb-4b55-878e-8d47d18f978b | Address on File | | USD: 10 |
| 7479e9be-7ec7-435f-8afd-28b41596e8ab | Address on File | Contingent | USD: 10 |
| 74ecb817-355c-4bc4-9574-50b82a319130 | Address on File | Contingent | USD: 10 |
| 74f496f6-7233-43b9-840b-8568a8c3b086 | Address on File | Contingent | USD: 10 |
| 769078a9-597b-4c38-b719-39424ca076f2 | Address on File | Contingent | USD: 10 |
| 76cfbfa6-1ff7-42a1-bfd2-356c5c701597 | Address on File | Contingent | USD: 10 |
| 7722acaa-eb51-4a36-abe6-a8568c51c614 | Address on File | Contingent | USD: 10 |
| 7837a343-988a-4e43-89f5-d45bc62f68e5 | Address on File | Contingent | USD: 10 |
| 79731c9d-cc24-41e7-b7dd-39d54383631d | Address on File | Contingent | USD: 10 |
| 79c899ff-598d-4f25-b840-69490ae59a6b | Address on File | Contingent | USD: 10 |
| 7af1d713-b4fc-45c0-93fd-09e19dd478f0 | Address on File | Contingent | USD: 10 |
| 7afaa5f1-6ea5-4130-a622-cfa7d57a0c99 | Address on File | | USD: 10 |
| 7b073f01-ce5e-49f5-8936-154fd5f8d8a8 | Address on File | Contingent | USD: 10 |
| 7b290060-e247-457e-8c1a-353327f2516f | Address on File | | USD: 10 |
| 7b36c6d9-86a2-40d7-bf2c-312ca703c538 | Address on File | Contingent | USD: 10 |
| 7b5445f2-d142-4f7a-b0c9-0489629dd3fa | Address on File | Contingent | USD: 10 |
| 7ba68e8b-16bf-489e-a670-055e33ff6ed2 | Address on File | Contingent | USD: 10 |
| 7c3b97e5-a93a-4266-a339-b5c52893e149 | Address on File | | USD: 10 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 7caf71e1-f1e5-4bac-b97e-133a69d14ed4 | Address on File | Contingent | USD: 10 |
| 7d316aa2-d851-4398-85fa-192114d3264d | Address on File | Contingent | USD: 10 |
| 7d62e4b1-e969-4b8e-bc49-3d0299fdf068 | Address on File | Contingent | USD: 10 |
| 7da0c9bd-9a19-46e2-a337-c420eff89a0c | Address on File | Contingent | USD: 10 |
| 82c8311a-4f6b-4fb2-a2c3-35fd69a1afb4 | Address on File | Contingent | USD: 10 |
| 83ab2e63-f3be-48a3-a4bf-0063830dbb22 | Address on File | | USD: 10 |
| 8597a879-b9f9-4bc8-b2aa-ddc27783d1d4 | Address on File | | USD: 10 |
| 85c39cb3-ac0a-43d5-b273-94f292307819 | Address on File | Contingent | USD: 10 |
| 85cdfe89-16b2-4d49-bf08-4fa732581942 | Address on File | Contingent | USD: 10 |
| 88797f15-d832-418a-8592-888aa2685e8a | Address on File | Contingent | USD: 10 |
| 887f130b-4fe6-49f5-9da4-e42c6a35139d | Address on File | | USD: 10 |
| 893bbadc-c1e0-4673-be51-16a6fdaf91a6 | Address on File | Contingent | USD: 10 |
| 8a4ec597-4c03-4189-a00c-8543d1fbc903 | Address on File | Contingent | USD: 10 |
| 8bfcc8f5-4a87-48ed-935e-d9f56c88e3ae | Address on File | Contingent | USD: 10 |
| 8c184a2d-b818-4adf-9e5d-45d9f221d515 | Address on File | Contingent | USD: 10 |
| 8c204794-fa89-453e-b644-2a16bc24bd4d | Address on File | Contingent | USD: 10 |
| 8c90c9fa-9ab4-459c-bc10-027c6e2fc478 | Address on File | Contingent | USD: 10 |
| 8e403165-1f2f-42e7-b371-8ee4af7117d5 | Address on File | Contingent | USD: 10 |
| 8e8a68aa-55dc-4415-a47f-7f033fc5e1a5 | Address on File | Contingent | USD: 10 |
| 90bee9a5-7e93-45d0-846d-21a094d968c2 | Address on File | Contingent | USD: 10 |
| 9269c6db-f598-421e-93c5-8099be81cb63 | Address on File | Contingent | USD: 10 |
| 9312b6e5-9cf4-4409-94e5-a15975fd93f7 | Address on File | Contingent | USD: 10 |
| 93691418-4f4d-4d82-a4f2-98f471c45c68 | Address on File | Contingent | USD: 10 |
| 942fafc5-2b65-4e5b-9406-094ca29170f0 | Address on File | Contingent | USD: 10 |
| 9434880e-7b92-44b1-a023-64cf39e27635 | Address on File | Contingent | USD: 10 |
| 9507e297-58a4-4aee-ae0b-571ab742a084 | Address on File | Contingent | USD: 10 |
| 95629f6a-4597-479c-a369-9ba0b1b463e8 | Address on File | | USD: 10 |
| 95af8490-804c-484c-9459-c55c26b71c19 | Address on File | Contingent | USD: 10 |
| 95e1e80d-89f7-4064-8e3e-4a12248df41f | Address on File | | USD: 10 |
| 960ee61c-c55d-462f-bc56-e2d5056b40f2 | Address on File | | USD: 10 |
| 97ce30ee-234c-4682-a8a6-e9ac068db0e9 | Address on File | Contingent | USD: 10 |
| 9ac1ffe5-cdfd-4aae-8878-7ef2beb16c4b | Address on File | | USD: 10 |
| 9b7ff1a9-b8eb-4459-ac2c-d385b493c1ff | Address on File | Contingent | USD: 10 |
| 9bd0817a-7869-42bd-be51-78de36379612 | Address on File | Contingent | USD: 10 |
| 9cf2ad4f-021d-4ffb-b025-9b8ad73e4399 | Address on File | Contingent | USD: 10 |
| 9d339fe2-ee9f-4a73-b137-f7ccc6333d7e | Address on File | Contingent | USD: 10 |
| 9d5e4f8f-2c1e-41df-87cc-a6a492c95275 | Address on File | Contingent | USD: 10 |
| 9dbc269a-29e0-4ddc-b922-ceb9177cb240 | Address on File | Contingent | USD: 10 |
| 9e452361-281e-4a82-bbb1-9f74085ad5c5 | Address on File | Contingent | USD: 10 |
| 9eedda01-cc7d-4277-8027-c287142280bc | Address on File | Contingent | USD: 10 |
| 9eedf026-f7ba-42f0-ac71-18f78388c69e | Address on File | Contingent | USD: 10 |
| a00107da-31c6-4cd5-b75c-bea32669e9d5 | Address on File | Contingent | USD: 10 |
| a181be70-4a4c-4115-b9e4-8e811c268d4b | Address on File | Contingent | USD: 10 |
| a236723f-a313-4f7b-ad0e-3b31495ca428 | Address on File | Contingent | USD: 10 |
| a3190f92-3e63-4c37-b43e-f0900f470afa | Address on File | | USD: 10 |
| a3a10034-2e93-4a7d-baa6-e4e64db01044 | Address on File | Contingent | USD: 10 |
| a3c55a45-4221-4de0-a4de-60e3556fbfba | Address on File | Contingent | USD: 10 |
| a3f66326-b41a-421f-8a63-0be811738f10 | Address on File | Contingent | USD: 10 |
| a45f20eb-3d8e-44a0-aecc-d8fe81b24d81 | Address on File | | USD: 10 |
| a4ddc637-7d4b-463c-91bc-4d3e8ea6f57f | Address on File | Contingent | USD: 10 |
| a5cfd967-e3f2-425d-aaed-34cf2fbfea11 | Address on File | Contingent | USD: 10 |
| a60248a6-9351-4de4-b3e2-966083e5388c | Address on File | Contingent | USD: 10 |
| a748ae51-8fc8-4141-8fd3-de109c967fd7 | Address on File | Contingent | USD: 10 |
| a7e68ee8-e0e0-4718-96ae-d3a458caf256 | Address on File | Contingent | RDD: 25000 |
| a80db2c8-cb63-4d77-bf0b-0aba3412c5f9 | Address on File | Contingent | USD: 10 |
| a8bb0f55-93a2-4895-b175-c3051373a39e | Address on File | Contingent | USD: 10 |
| a9d21ba5-6c9d-42d3-81ca-70464bcd04f6 | Address on File | Contingent | USD: 10 |
| a9f549be-ec48-434a-84b7-daf4d211e85f | Address on File | Contingent | USD: 10 |
| ac1510e2-aa79-400e-88c9-1815f743ed26 | Address on File | Contingent | RDD: 25000 |
| ac911e02-df69-4634-91f1-45c4f5c94c9f | Address on File | | USD: 10 |
| acadea0e-9269-4349-a49a-8755abc7afc5 | Address on File | Contingent | USD: 10 |
| adfd8cee-01ec-449d-b6e6-fef058a70544 | Address on File | Contingent | USD: 10 |
| ae1d2342-aae3-4d92-8a97-56b0695f7008 | Address on File | Contingent | USD: 10 |
| aebdfb51-b5bd-48cc-b9af-db755389fe83 | Address on File | | USD: 10 |
| af3c5e4d-a9e2-4412-94c0-f47e6c70f119 | Address on File | Contingent | USD: 10 |
| b05ce74b-2ae8-4ea7-8809-12e0738a2352 | Address on File | Contingent | USD: 10 |
| b0f35344-bcf7-47eb-b068-020a9a644402 | Address on File | Contingent | USD: 10 |
| b1cc6e2a-7760-43fb-b049-efbab21acadc | Address on File | Contingent | USD: 10 |
| b23464a4-20c0-4117-bd8f-3d7149614d76 | Address on File | Contingent | USD: 10 |
| b23b292e-c2c3-4793-982a-1f0ae6870bd2 | Address on File | Contingent | USD: 10 |
| b26453e2-50ab-4967-a9f5-c3d0e1638a99 | Address on File | Contingent | USD: 10 |
| b397c3e3-9d5b-4074-81d4-7a97fa600a19 | Address on File | Contingent | USD: 10 |
| b3e28943-a4d1-4dc5-8b0d-8b49219de31e | Address on File | Contingent | USD: 10 |
| b40a74fa-76fb-49c5-9c8a-903d87e54bda | Address on File | Contingent | USD: 10 |
| b44e3117-4c16-418a-8b36-8a4584fb8f77 | Address on File | | USD: 10 |
| b56124d1-6bd5-438f-a276-20bcabbf14a2 | Address on File | Contingent | USD: 10 |
| b6519f73-9b4a-468e-a070-743606f38779 | Address on File | Contingent | USD: 10 |
| b6a5d336-8668-49a8-8594-d70655936b7b | Address on File | Contingent | USD: 10 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b7c8f204-acb6-4b4c-8bc8-1d21ef7d2b2f | Address on File | Contingent | USD: 10 |
| b8115d2f-112d-40e9-99bc-60f311915464 | Address on File | Contingent | USD: 10 |
| b82e43e1-5e18-4ceb-9cae-1dcf304ea607 | Address on File | Contingent | USD: 10 |
| b89465a8-470e-445e-9f0e-0b452035bfb3 | Address on File | Contingent | USD: 10 |
| b956939b-c1fb-46e6-9568-6653f037a50f | Address on File | Contingent | USD: 10 |
| ba0f5f8e-1f01-4e34-b749-c0e1e1e02d21 | Address on File | Contingent | USD: 10 |
| bb1cb823-fa82-4ff3-8620-c7f781ba48d2 | Address on File | Contingent | USD: 10 |
| bb423a1c-4b2e-4b5c-b300-7f78c101fb65 | Address on File | Contingent | USD: 10 |
| bcdf046b-7b87-45f6-bcaf-566cdf9a0bda | Address on File | Contingent | USD: 10 |
| bcee1ca8-2770-4b99-953d-858a86561263 | Address on File | Contingent | USD: 10 |
| bd5df5ad-d611-4f11-bb76-16fd7171d222 | Address on File | Contingent | USD: 10 |
| bf8f34f5-2e64-429f-a5e3-fc7c7c4601e2 | Address on File | Contingent | USD: 10 |
| bfa20987-8e4c-4b31-84b0-270d88e36e41 | Address on File | Contingent | USD: 10 |
| c1680b2c-3bca-493f-9b4f-ff6c76323b73 | Address on File | Contingent | USD: 10 |
| c26024ef-2321-422c-b384-f4b9b0d1023c | Address on File | Contingent | USD: 10 |
| c3087173-3f90-452c-ae62-07c95b14c665 | Address on File | Contingent | USD: 10 |
| c378df9a-0321-4e05-b71e-fbce0719d972 | Address on File | Contingent | USD: 10 |
| c3d763c3-23f0-4ad0-b50b-d2de0dcd9988 | Address on File | Contingent | USD: 10 |
| c414f38e-2e52-4952-96b2-e86a39d28266 | Address on File | Contingent | USD: 10 |
| c44ae795-70c8-4ff9-b156-57deed0fef7a | Address on File | Contingent | USD: 10 |
| c490e35b-551b-4913-848e-9bd42d1d9957 | Address on File | Contingent | USD: 10 |
| c4d57fbc-4d5c-4093-9fe1-27414c8f9213 | Address on File | Contingent | USD: 10 |
| c509c5b7-b49e-4355-aa9a-5de8cd235c31 | Address on File | Contingent | USD: 10 |
| c52098e1-e52d-46e9-a4c6-f71f49dd4f77 | Address on File | Contingent | USD: 10 |
| c59e4b3d-88ae-4013-8c61-e3fcefbd308c | Address on File | | USD: 10 |
| c5a2e1ce-5a70-4267-8f18-c98afc2fe3af | Address on File | Contingent | USD: 10 |
| c6640cd4-bfe6-4210-9988-e21ce213cf4c | Address on File | Contingent | USD: 10 |
| c68700bb-8b9e-41e4-8056-0a7479cd2f8d | Address on File | Contingent | USD: 10 |
| c6d6f676-7fc0-464b-99f4-bb6ce6b70b9d | Address on File | Contingent | USD: 10 |
| c7213942-2f27-40f0-82c5-19428803d0a7 | Address on File | Contingent | USD: 10 |
| c76c429d-f597-45bc-966b-8b364d7c9076 | Address on File | Contingent | USD: 10 |
| c811693a-4bc1-444f-8e61-f2ec043db965 | Address on File | Contingent | USD: 10 |
| c8272f57-2625-4f1f-b77b-6d8eb08a3399 | Address on File | Contingent | USD: 10 |
| c84cf022-acaf-4a21-a31b-234ba313e32f | Address on File | Contingent | USD: 10 |
| c850ad30-5985-4c9a-991c-ee2e3c355e8f | Address on File | Contingent | USD: 10 |
| c87c784e-69a3-49d0-adb4-84a319eb90de | Address on File | | USD: 10 |
| c910504b-4143-4005-b5ac-284e8988bcd3 | Address on File | Contingent | USD: 10 |
| c92e0b38-3159-40f3-8d2e-7509815f5c2f | Address on File | | USD: 10 |
| c94b8ada-b3d2-4eac-add5-6a44ebbbbe50 | Address on File | | USD: 10 |
| c94eb2df-9a43-43d6-b1a1-593fbbe59526 | Address on File | Contingent | USD: 10 |
| c9e895b3-633e-482e-986f-ab92e42764de | Address on File | Contingent | USD: 10 |
| ca561950-23d4-4c9a-8025-2be2160961a3 | Address on File | Contingent | USD: 10 |
| cb2d89ba-144b-4ca3-90e1-122b2d0927e5 | Address on File | Contingent | USD: 10 |
| cb6850ac-6b7a-4bd7-9e91-6890fa287c8f | Address on File | | USD: 10 |
| cbf90389-0905-47f0-a228-e44d99af6da1 | Address on File | Contingent | USD: 10 |
| cc3deb9a-9c9d-4562-9257-b4bbdbf9526b | Address on File | Contingent | USD: 10 |
| ccea133b-3142-4ad9-bbd5-a1f54fcdb899 | Address on File | Contingent | USD: 10 |
| cd27162b-e2b1-4887-8456-be86a242bfea | Address on File | | USD: 10 |
| cda3af64-aa35-494f-90ab-f884c76f9ed9 | Address on File | Contingent | USD: 10 |
| ce2920fe-83c1-4838-9872-01aea468c604 | Address on File | Contingent | USD: 10 |
| ce8b9a1a-f23f-448e-a78c-79ae352e4dc1 | Address on File | Contingent | USD: 10 |
| d093d3f4-6881-4000-aa3b-a40fa2f53b95 | Address on File | Contingent | USD: 10 |
| d32ab9ab-01aa-414c-8a0a-10b5c9ddc8f4 | Address on File | Contingent | USD: 10 |
| d4d338f7-8268-436d-b54e-4332b1cefebb | Address on File | Contingent | USD: 10 |
| d4d69bdc-9f01-4e2c-af1e-b47c5901ca4b | Address on File | | USD: 10 |
| d4dea8f0-6da1-44b6-95f7-d43ad5b6fb0a | Address on File | Contingent | USD: 10 |
| d55a2249-8d1a-4a11-b741-91f0d07ddd84 | Address on File | Contingent | USD: 10 |
| d70800e1-6892-4626-9cce-38174682b965 | Address on File | Contingent | USD: 10 |
| d8a721e0-427d-4f14-9117-95d16bb9f4b3 | Address on File | | USD: 10 |
| d90f7c66-3103-4f6b-9703-c8b880a5b140 | Address on File | Contingent | USD: 10 |
| da18354a-5b6b-43bf-a124-e773fea672d3 | Address on File | Contingent | USD: 10 |
| da3f3212-3fdb-454d-aaa8-889f29826b5f | Address on File | Contingent | USD: 10 |
| dac46aca-726d-42ab-84f1-2e6c6d6b9959 | Address on File | Contingent | USD: 10 |
| db07d9ea-778e-464a-9804-df230a147d90 | Address on File | Contingent | USD: 10 |
| dbfd4a7b-852d-43cf-b096-1a02a00035dc | Address on File | | USD: 10 |
| dc2fa25d-eae7-432e-82d0-3be768cd9d4e | Address on File | Contingent | USD: 10 |
| ddcda5b2-6220-4c74-a0b9-6410b4b90c6c | Address on File | Contingent | USD: 10 |
| dddcf0a1-41c2-4122-a1e7-9dc4fe572620 | Address on File | Contingent | USD: 10 |
| de32121e-7b3d-4ddd-b0d8-ff8e7ab8a0b7 | Address on File | Contingent | USD: 10 |
| de3a35b6-9504-428b-8d5c-0467afd6daaa | Address on File | Contingent | USD: 10 |
| de5f60cc-68cd-4d7b-9899-82ebaa5cd225 | Address on File | | USD: 10 |
| de9cc81b-23f0-4a04-bf71-e842fd09a578 | Address on File | Contingent | USD: 10 |
| debd4170-5191-4c6c-b5bd-31964a7fba8e | Address on File | Contingent | USD: 10 |
| def4243d-edc3-4eb1-beec-379701faea96 | Address on File | | USD: 10 |
| df24a959-3225-472f-98c8-2b93c92d62fd | Address on File | Contingent | USD: 10 |
| df32fdf0-1ec4-474a-bfc2-1a6b5b99aaf3 | Address on File | Contingent | USD: 10 |
| e02d57c7-ccd5-43b7-a7b4-0bca88c5f218 | Address on File | Contingent | USD: 10 |
| e23222f4-f1de-4127-9b2a-e090cf2d11ad | Address on File | Contingent | USD: 10 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e27e4f55-77ba-46ee-b5cb-470e5ce0f8df | Address on File | Contingent | USD: 10 |
| e2c09aea-9956-4b6a-b152-e4d617a1ce3f | Address on File | Contingent | USD: 10 |
| e3c703ed-fb32-493f-b7c7-ee27f79c2a10 | Address on File | | USD: 10 |
| e3f0bd4c-71fd-4a1f-8a8d-8751f7b07948 | Address on File | Contingent | USD: 10 |
| e3f3f097-0a59-4034-9c09-b00399f87956 | Address on File | Contingent | USD: 10 |
| e4cc6720-e458-4edb-9770-52b39ebf252b | Address on File | | USD: 10 |
| e639c393-67d0-4d5f-8d1b-8e262ce29257 | Address on File | Contingent | USD: 10 |
| e774fbd4-fe3d-49cc-b3fb-3e99bc086aae | Address on File | | USD: 10 |
| e865ce8a-3bfb-4dcf-b311-58d51760c264 | Address on File | Contingent | USD: 10 |
| e8ce5038-6d8d-47f8-8da6-ceb558d18896 | Address on File | Contingent | USD: 10 |
| e8e6d470-2196-4147-8bc4-6c158612686a | Address on File | Contingent | USD: 10 |
| e9451699-d642-4bfa-bfdc-bf3e4eb3d575 | Address on File | Contingent | USD: 10 |
| ea4038fe-01d3-42b9-a536-6ed2f5387ae5 | Address on File | Contingent | USD: 10 |
| ea600d34-4db6-488b-b0c7-bbf461c2291c | Address on File | Contingent | USD: 10 |
| ea6aad9f-6e3c-478f-b24e-2899ed8c4902 | Address on File | Contingent | USD: 10 |
| ec5ca40f-3c91-4208-bdb7-dd23122da629 | Address on File | Contingent | USD: 10 |
| ed7263ba-fa95-4bd1-a379-ace8e6e0cb82 | Address on File | Contingent | USD: 10 |
| ed7343b9-1fbe-423f-b6c1-ddc2f9947d00 | Address on File | Contingent | USD: 10 |
| edd97631-1612-4629-886c-70cc3fc4e688 | Address on File | Contingent | USD: 10 |
| ee935593-51a1-4e60-8dfb-75e443460478 | Address on File | | USD: 10 |
| ef3d6e6e-517c-4f70-bb0a-eef68e5db42c | Address on File | Contingent | USD: 10 |
| efce7f2a-0a3c-45ad-b04e-ac342861aa7b | Address on File | Contingent | USD: 10 |
| f0e75626-2463-4941-b63f-b4278fd48065 | Address on File | Contingent | USD: 10 |
| f162fdf1-2c91-40d5-ab03-8a205215236e | Address on File | Contingent | USD: 10 |
| f302acbc-2287-424d-818d-9ee4828573d2 | Address on File | | USD: 10 |
| f34bea08-57bf-492a-9ac8-295145b4ef68 | Address on File | Contingent | USD: 10 |
| f3dbabe4-ac8e-4349-b72a-9fa935c34086 | Address on File | Contingent | USD: 10 |
| f3fc4a51-30af-45e3-a056-374495f88a34 | Address on File | Contingent | USD: 10 |
| f485be13-5533-45f8-ba2b-35a3aa06a09a | Address on File | Contingent | USD: 10 |
| f53a8541-a4f7-4fee-a5cb-2639932a275b | Address on File | Contingent | USD: 10 |
| f5b0a974-466c-4529-b8a1-ac8a95677d38 | Address on File | Contingent | USD: 10 |
| f6bcff0d-297b-4b87-83c4-c8b1873da73b | Address on File | Contingent | USD: 10 |
| f713cd3a-b534-4270-a379-ebcc4de5a2b4 | Address on File | Contingent | USD: 10 |
| f914680d-b9a9-478a-832f-86d3a8d0e1b9 | Address on File | Contingent | USD: 10 |
| f92023d1-7977-4324-8e90-03d8b2fce912 | Address on File | Contingent | USD: 10 |
| f98f1900-c6a4-4208-bd0e-0a0b3b1caebd | Address on File | Contingent | USD: 10 |
| fe4ed8ed-1fc7-46c4-b318-48c57631b967 | Address on File | Contingent | USD: 10 |
| fe9f7fec-1e0c-40ef-b0e3-ae3408b6d2bf | Address on File | Contingent | USD: 10 |
| feb6f023-3971-4855-8626-f56fd9fb18a8 | Address on File | Contingent | USD: 10 |
| ffe2823e-7113-411a-8852-3495ce585b6a | Address on File | Contingent | USD: 10 |
| 4fe86c56-e321-4d75-9990-35022bb01bdc | Address on File | | BTT: 25664996.264, USD: 9.9998848 |
| 9697e19a-9ced-46c9-a99e-4578d3bce10b | Address on File | | BTC: 0.00000036, ETH: 0.00000181, FLR: 327.3701307, USD: 0.50835218, XRP: 0.65098617 |
| 38438674-47d1-493c-8835-15b5e54643aa | Address on File | Contingent | USD: 1.04790885, XRP: 20.88616825 |
| 1ca3b993-b799-4419-b1b0-644b671a20ab | Address on File | | AXS: 0.00000001, ETHW: 0.51916994, NEO: 0.975, RDD: 0.00000004, USD: 0.00000003, USDT: 0.00000001 |
| 3b879bf1-ff90-4f60-9f6a-daa15fb812ce | Address on File | Contingent | PTOY: 685, XLM: 5.34003354 |
| 76a8167e-974a-4ab2-a209-14b8b7685c1a | Address on File | Contingent | BTC: 0.00035992 |
| 75bd775b-39d6-494c-8a4f-321d76c218af | Address on File | Contingent | DGB: 1249.85853163 |
| e2ce1cee-ae6d-47f1-add2-30eeb78c302a | Address on File | Contingent | BCH: 0.00180877, NEO: 0.975, OMG: 1 |
| 0cf02a48-6e6f-4c85-a20e-c089f7a21717 | Address on File | Contingent | USDT: 9.95881333 |
| 03e43479-1a57-459e-86e4-bb8c4da85ae3 | Address on File | Contingent | USD: 9.99796974 |
| 9b3c3b07-3a73-4487-936b-5e3c55a245ae | Address on File | Contingent | NEO: 1.09088185 |
| b44bb45b-a90b-4f59-a675-676cacfd384b | Address on File | | ETHW: 4.87931697 |
| 339454ed-b0b7-4b92-91c3-4b9d4345af3d | Address on File | Contingent | HBAR: 134.49428913, USD: 2.62727829 |
| 334552c8-e15f-4ab7-a69e-86a8cebf05d1 | Address on File | Contingent | DGB: 1249.64697472 |
| 8feec3d2-9b65-49f6-9df3-bd3f1517e0ed | Address on File | Contingent | USD: 0.7908805, USDT: 9.16957265 |
| 6e9db896-2590-4f2e-a679-759e2ef0cbd7 | Address on File | Contingent | BTC: 0.00000084, RDD: 11, SNT: 411.95429418 |
| 455d87ef-2a5a-43b5-b2de-b0bc34fcc5e8 | Address on File | Contingent | BTC: 0.00002778, DGB: 25.38464584, ETH: 0.00483635, ETHW: 0.00483635, USDT: 0.03585353, XDN: 223.56542523 |
| 8f88ce3a-a046-4fba-8c6b-ccb366d501f7 | Address on File | Contingent | BTC: 0.00035984 |
| aff7f197-302e-4891-b551-74d4245dc85d | Address on File | Contingent | USD: 1, USDT: 8.9606899 |
| 789ddf42-edb2-45b9-92c5-478fedd927a3 | Address on File | Contingent | BTC: 0.00000004, SC: 2758.09529738, XVG: 180.035869 |
| 870eda05-6c63-4469-b7ff-73e0e012685f | Address on File | | ETH: 0.00091381, ETHW: 0.00091381, FLR: 94.96471407, RDD: 11450.60608696, USD: 0.00000001, USDT: 0.53759203, VRC: 365.71055085 |
| 154f27fa-64e7-40bd-bf25-0aa7c5166ea8 | No Address on File | Contingent | BTC: 0.00000013, XEM: 317.22794935 |
| 64480a11-aef2-4c24-8eb0-6518e3c9c2d5 | Address on File | Contingent | DOT: 1.01935016, SC: 1289.98343984 |
| 6548a30d-17e8-44c6-bc4c-f1adef1166c9 | Address on File | Contingent | BTC: 0.00012298, USD: 6.35615104, XTZ: 0.2443 |
| 081195a4-092d-47d3-a0f0-3e96f7d303d0 | Address on File | Contingent | USD: 1.96357062, USDT: 8 |
| 28363d55-4908-4060-8313-84999b57e5da | No Address on File | Contingent | DOGE: 137.68 |
| 6d5198c8-9eba-406b-994e-2af4374b08ad | Address on File | | BTC: 0.00033831, USD: 0.13151278, USDT: 0.46328955 |
| 4c9da8a3-a27b-429f-9488-af290728b484 | Address on File | Contingent | ETH: 0.0000015, ETHW: 0.0000015, LBC: 10, SC: 501, USDT: 0.00975288, WAVES: 2, XLM: 53.93284973 |
| 55772136-9d2d-4c66-9071-5047e93e693f | Address on File | | USDC: 9.96481135 |
| 1f35abca-32fb-4677-9e56-765910c5e678 | Address on File | Contingent | USDT: 9.95482807 |
| 991c658a-992e-4694-bf6e-cc7797750325 | Address on File | Contingent | USDT: 9.95462879 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 191266b2-db17-47e1-b811-f6bfa9fb9461 | Address on File | Contingent | USD: 1, USDT: 8.95844901 |
| a1a68b64-ad67-4f25-8a5d-d477c30e2346 | Address on File | Contingent | USD: 0.00750041, USDT: 9.94676748 |
| 7d2eb92b-f1ca-4dcc-a8f7-c506ea3a4e66 | Address on File | Contingent | BTC: 0.00000102, LTC: 0.08269824, USDT: 0.00683477, XEM: 111.79526899 |
| b1fa0e05-fcf2-44a4-acca-f04b75010402 | Address on File | Contingent | BTC: 0.00000004, ETH: 0.00120894, ETHW: 0.00120894, REPV2: 1.06729229, USD: 1.01554007 |
| 992a2df2-c448-4b68-9905-3a28eaa21c8c | Address on File | Contingent | BTC: 0.00000002, FLR: 2.83219126, XLM: 20.36800425, XRP: 18.74444064, XVG: 29.7842792 |
| c22194e2-889e-4247-a7a9-d2a80a2f1234 | Address on File | Contingent | DOGE: 137.65190379 |
| 5b08c4be-9dee-4dd1-b247-1e7a3a36868c | Address on File | Contingent | BTC: 0.00000052, OMG: 11.58466418 |
| a063461c-ab46-4657-9bb8-17f9b11c4349 | Address on File | Contingent | ETH: 0.00538449, ETHW: 0.00538449 |
| c06ac437-9c66-494c-b08a-8416d6d8d8f1 | Address on File | Contingent | FLR: 355.4041896, USD: 0.00656785 |
| 7ed6511e-b1bb-4595-9b86-66a9b9ea4d50 | Address on File | Contingent | BTC: 0.00000002, DGB: 546.68490826, EMC2: 7.59347514, NEO: 0.28022346, OK: 36.29388447, PAY: 40, VTC: 20.31813308 |
| 08321c3f-6da6-4480-af5c-6256fbb65acc | No Address on File | Contingent | BCH: 0.00035828, BTC: 0.00035828 |
| 7954aec6-f821-4015-9ff5-5ab2203d4be3 | Address on File | Contingent | BCH: 0.00000009, BTC: 0.00000006, ETH: 0.00000195, ETHW: 0.00000195, NEO: 0.03640888, POWR: 59.92666588 |
| 2a1b0184-e415-4e9f-9bb8-3e889e530166 | Address on File | | USD: 0.0077445, USDT: 9.94547492 |
| ad91ce62-0af6-4d42-a2ac-b8eeef69010c | Address on File | | BTC: 0.00000007, NEO: 0.51781763, QTUM: 0.39670121, SC: 1197.49875, XEM: 0.9975 |
| 04a72de8-4550-40b9-948a-f5c6f9a2374e | Address on File | Contingent | USDT: 9.95283654 |
| 28e36c74-0d65-47bb-bc9d-e26a4a049972 | Address on File | Contingent | USD: 0.00085463, USDT: 9.95194058 |
| 02ab94f0-6275-4951-ad50-bdfa5be66644 | Address on File | Contingent | BTC: 0.00000171, DGB: 0.48750504, ETH: 0.00422958, ETHW: 0.00422958, FLR: 0.151095, USD: 1.36968249, USDT: 0.28726958, XRP: 1 |
| 10bc41fe-baa6-4d71-9878-77b09c296e94 | Address on File | Contingent | USDT: 9.95233874 |
| 2eaa9145-c3e0-4856-924e-1eac47e3314f | Address on File | Contingent | BTC: 0.00031337, ETH: 0.00065083, ETHW: 0.00065083, FLR: 0.00001111, LTC: 0.00000546, USDT: 0.07729283, XRP: 0.00007351 |
| 44645e2b-2d1f-4740-b5aa-49c71ead63ca | Address on File | Contingent | USDT: 9.95174151 |
| 93bb56d5-75f6-413f-bf41-dfe89a293011 | Address on File | | BTC: 0.00000005, USD: 9.99012394, USDT: 0.00000893 |
| 4a9dfbe1-46fa-4824-92c8-3f5511ae9fb4 | Address on File | Contingent | BCH: 0.08956336, BTC: 0.00000057 |
| c42f9160-e5bb-4467-bf28-c20e169b6c55 | Address on File | | DGB: 99.98867471, DOGE: 126.60405584 |
| 746ff800-7e87-4fc6-a260-721c1bd63a98 | Address on File | Contingent | BTC: 0.00035964 |
| c8151b09-b6af-4c7d-b1b9-7f985627ce70 | Address on File | Contingent | BTC: 0.00035964 |
| 54236e73-d1fb-4594-aa7d-e74cea871f8d | Address on File | Contingent | USDT: 9.9513434 |
| 7436d483-38ae-4602-a1f2-1d52f7f3ee90 | Address on File | Contingent | BTC: 0.00035961, ETH: 0.00000034, ETHW: 0.00000034 |
| 3c14782c-f2da-4b60-81fc-773dcd74c5ea | Address on File | Contingent | USDT: 9.95114435 |
| 69b536ec-bc0f-4b86-bf84-c46c53b846c6 | Address on File | | BTC: 0.00000975, DASH: 0.00437238, ETH: 0.00000168, ETHW: 0.00000168, FLR: 3.32409, XLM: 0.12952652, XRP: 22 |
| a89827b6-f39a-47a9-a92e-208d5191adb5 | Address on File | Contingent | DOGE: 137.61232433 |
| 9a811285-6a83-4d88-9c58-ebdadb2f7ed7 | No Address on File | Contingent | BTC: 0.00000053, LTC: 0.12815568 |
| 72e27d8d-816f-4296-819b-458a6cacb3da | Address on File | Contingent | BTC: 0.00000013, USDT: 0.00075373, XLM: 111.57531143 |
| 87e05354-57c0-4283-a4d2-49bb50997adc | Address on File | Contingent | USDT: 9.95050235 |
| bd70f1ee-1dc0-4d1d-8831-16994a0b05d7 | Address on File | Contingent | USDT: 9.95024875 |
| f40e2554-86e6-464b-8102-d3dfb99c974d | Address on File | Contingent | USDT: 9.95024875 |
| bc2d9af4-f0aa-4b50-86ff-14692cb35111 | Address on File | Contingent | TRX: 0.05387241, USDT: 9.94653185 |
| c0dd60ff-e1c3-4769-8031-69d3957aa615 | Address on File | Contingent | BTC: 0.00000004, DGB: 657.9499187, XEM: 150 |
| 5b7d1f7d-a34b-49a9-86b9-21903bd24bd0 | Address on File | | ETHW: 1.92753483, KMD: 20.58626395 |
| 14dd66ec-ae53-43a8-8f41-52a193832e06 | Address on File | | USDT: 9.94955238 |
| 8ee29ddb-82f5-4e34-97c1-1c0f6f2dfed4 | Address on File | Contingent | BTC: 0.00000065, FLR: 192.4988332, NEO: 0.26392626, XRP: 5 |
| 39696326-e83a-4003-8195-4e53dea81a04 | Address on File | | FLR: 346.8485549, XRP: 0.56606722 |
| 0ad4ab8e-52e2-46c6-b580-27a68a561322 | Address on File | Contingent | USDT: 9.94925383 |
| 6335422f-b391-4a74-b28c-d96950816342 | Address on File | | ETHW: 0.51268193, NEO: 0.975, USD: 0.00248665 |
| 3c721b7e-e79a-4d0f-b8bd-ee16395d62d1 | Address on File | Contingent | BTC: 0.00035955 |
| 5e178da9-ebd4-4ffb-9199-a218a4ea7672 | Address on File | Contingent | ARDR: 50, BTC: 0.00000004, GLM: 25, XEM: 20 |
| 3ab16f73-0f96-4c56-ab24-fd3b5f0b77dc | Address on File | Contingent | USD: 0.00000002, USDT: 9.94865707 |
| 257f766c-6f9e-4832-8716-50df93067002 | Address on File | Contingent | USDT: 9.94835866 |
| d87c46e1-6c37-40b0-97d6-12683b33c623 | Address on File | Contingent | BTC: 0.0001308, NEO: 0.69190538, USDT: 0.0129187 |
| 0db4283b-a44e-48f6-a5ca-a75f1b252661 | Address on File | Contingent | BTC: 0.00000008, FLR: 28.57061279, RDD: 2600, SC: 1130, SNT: 160, USD: 0.00797938, XDN: 300, XVG: 155 |
| 1fe40c10-8cd2-4add-9deb-a390d6118e10 | Address on File | Contingent | DTA: 21223.57404255, MANA: 2.83577472, RDD: 21612.81171875 |
| 2e6af48c-2b52-499b-9869-4736f2f21121 | Address on File | Contingent | USDT: 9.94736412 |
| 31f87a69-3589-465f-be33-7ad3a39153bf | Address on File | Contingent | FLR: 354.8832996, USDT: 0.01466148 |
| b6f76e5c-956f-4bba-a0d8-f1ddd1bbbfb0 | Address on File | Contingent | USDT: 9.94686692 |
| de0ff7e5-e068-441a-9664-10cefeb46a93 | Address on File | Contingent | USDT: 9.94676748 |
| 8c65ed53-e108-46c6-a073-b760217217fe | Address on File | | BTC: 0.00000001, DGB: 1241.46539742, USD: 0.05450495 |
| 758792e4-d746-45b7-b997-c51f7d83cd17 | Address on File | Contingent | USDT: 9.94636967 |
| 4013468e-e962-4043-8e4a-207e57ba2784 | Address on File | | BTC: 0.0000087, NEO: 1.00753805, POT: 300 |
| 0f77cc1d-5460-43da-95e4-c32759d362ca | Address on File | | USDT: 9.94597198 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 736875af-e7f2-466d-9a04-57e08e107f38 | Address on File | | GAME: 71.11779337, IGNIS: 150.45904774, IOC: 60.82105263, MER: 21, PIVX: 1.52975174, QRL: 17.1385111, SOLVE: 11.12230969, STRK: 0.50757245, USD: 0.00011947, USDT: 0.00000003, XMY: 7.49094882, XVG: 8.12368297 |
| 6728fc03-cc9d-408e-8282-d175af07a8cc | No Address on File | Contingent | BCH: 0.000358, BTC: 0.000358 |
| c29d20ea-be38-4eab-bc22-23746382ec6a | Address on File | | BTC: 0.00035942 |
| 1f42778a-c4cd-4bcb-bf25-f402a9dd9b09 | Address on File | | ETHW: 0.40019357, NEO: 1 |
| 6f712fac-9340-4de2-bc21-fc04ef6a53cb | Address on File | | ETH: 0.00019508, ETHW: 0.00019508, FIRO: 5.47048483 |
| 7a409548-457b-48e6-b704-2bad52009b5b | Address on File | Contingent | BTT: 14655078.398, USDT: 9.94428218 |
| 4437ffe0-5197-4c41-9b0c-cdb6be046cdd | Address on File | | BLK: 500, ETHW: 0.15680817, MORE: 176, RDD: 2600, SIGNA: 1500, USD: 0.00764871, VRC: 200, XDN: 17700, XMY: 3938.68128218 |
| 1d714686-18a1-4a58-a33e-303dd4a6f1ae | Address on File | | USD: 1, USDT: 8.94788661 |
| 710bb8ad-70fa-4ba7-ae57-40b4169ef0dc | Address on File | Contingent | ETH: 0.00537915, ETHW: 0.00537915 |
| d55f994f-413b-4765-8b62-9eed74238c26 | Address on File | Contingent | IOST: 558.44, STMX: 1168.28 |
| 0b71e6cc-72de-4657-89f6-40e32cd94662 | Address on File | | DOGE: 137.51244851 |
| e03c1f23-5865-4a4a-a267-4b05149e0814 | Address on File | Contingent | USD: 9.9833035 |
| c3841403-9d52-4042-a1b4-2fa40cccd4b9 | Address on File | Contingent | USDC: 9.95313516 |
| 0b5a6364-d394-4d95-92a0-83c6da2b0436 | Address on File | | BTC: 0.00000014, USDT: 9.9393156 |
| b7cc3dba-c6f9-4947-8393-878f0d46b6b3 | Address on File | Contingent | NEO: 0.975, WACME: 31.5466796 |
| da51bea9-38cd-4f8b-8023-a114311bfe50 | Address on File | Contingent | BTC: 0.00035933 |
| bcc76257-ab65-4396-b613-1371cecff173 | Address on File | | RVN: 475.34205372 |
| 79b28cf2-c656-415a-a631-e47762fd328e | Address on File | Contingent | DGB: 1247.74797321 |
| b7d8087c-711a-4239-8321-5e15b55bf8b8 | Address on File | Contingent | DOGE: 137.49264956 |
| 63b77483-6442-4b33-9a62-8b861be048c1 | Address on File | Contingent | USDT: 9.9421146 |
| 54612917-3985-494a-87be-d02384fd9cb6 | Address on File | Contingent | ADA: 0.87228707, BTC: 0.00002615, NEO: 0.975 |
| de09be3f-f3e8-49b6-9486-9bc9b2faf3e9 | Address on File | | USD: 9.98142679 |
| 224af767-3c0a-4b41-a34d-e6b42debcc1a | Address on File | Contingent | BTC: 0.00027235, NEO: 0.26352615 |
| d978b1ce-e829-4571-b69c-ef5619fb12b5 | Address on File | Contingent | BTC: 0.00000354, HIVE: 10, RDD: 6694.63087248, SC: 108.62483986, STEEM: 10, XDN: 1690.59561263, XEM: 33 |
| e13f1ddb-b0d0-45f4-86fe-5e2da89935e6 | Address on File | Contingent | USDT: 9.94120226 |
| 627611f0-fe49-4d9c-ab51-559aa86d0acf | Address on File | Contingent | MTL: 1, NEO: 0.975 |
| 1ab242df-02fb-4f3f-92b2-50b657678e62 | Address on File | Contingent | BTC: 0.00035307, USD: 0.17216077 |
| fb92095d-7893-446c-b4ae-9861d285869b | Address on File | Contingent | RDD: 20485.9050396, USDT: 1.77931284 |
| a5a602aa-7b54-4818-b572-1ad19e667c8f | Address on File | Contingent | USD: 0.00032382, USDC: 9.94975136, USDT: 0.00072728 |
| e6d05046-fdd1-4cb4-81cd-dac2c05680ba | Address on File | Contingent | USDT: 9.94058373 |
| c54d2892-2c24-4fef-978d-5e4254a43e27 | Address on File | | ETC: 0.01487902, ETH: 0.00003602, ETHW: 0.00003602, USD: 0.02424671, USDT: 9.5779079 |
| b5715839-2e5e-4681-8065-301810ca16bc | Address on File | | USDT: 9.94019238 |
| b1c86c82-1090-4f7c-bfe4-5a19e68dc9e2 | Address on File | Contingent | USDC: 9.94985076 |
| 9b9192d1-c7c6-4717-aa69-4a742c3b6726 | Address on File | Contingent | LTC: 0.12820513 |
| 454167c7-33a7-4556-9071-755f6446fdf6 | Address on File | | CELO: 19.60603607 |
| 33a0c2c1-702e-49d0-ac86-42ffa97f6908 | Address on File | Contingent | USDT: 9.93971266 |
| 31bf8c06-d40d-4c10-9511-43336a8484a2 | Address on File | Contingent | BTC: 0.00000373, NEO: 1.0775209 |
| 170740a7-a9e2-4549-b836-95b08aaf79cb | Address on File | Contingent | SC: 798.09676365, TRX: 98.5, USD: 0.43843681 |
| bf867eb1-d351-490e-9716-d8e27b46fb74 | Address on File | Contingent | BTC: 0.0003426, VTC: 4 |
| 1962bf47-bd08-4f81-9e04-76b53589fd07 | Address on File | Contingent | BTC: 0.00000003, USDT: 9.93814671 |
| 53a10419-c6b4-4d2c-b0d3-afd8768c3908 | Address on File | Contingent | USDC: 9.94865707 |
| 59e39cf3-b1dc-40c5-92ae-b7872a957c97 | Address on File | Contingent | ETH: 0.00000049, ETHW: 0.00000049, XLM: 111.47837778 |
| 0b1f4312-4f77-4df0-851b-0d6c82ba3b89 | Address on File | Contingent | USDT: 9.93832286 |
| d34ac65e-4284-4303-8b06-883c8641a3ba | Address on File | Contingent | SC: 2850.85523385 |
| b556df47-bd87-4e60-8600-0abecf608fd6 | No Address on File | Contingent | XLM: 111.48512148 |
| 0970b9d3-b088-4255-b97f-a1ea81e34435 | Address on File | | ETH: 0.00537604, ETHW: 0.00537604 |
| 0b82ddc7-94dd-4a73-9ea8-411913b1ddb5 | No Address on File | Contingent | BTC: 0.00000001, XLM: 111.47677794 |
| 3397d79f-0112-440c-8786-74e46755aa81 | Address on File | | USD: 9.97697234 |
| 63d50965-f203-4ce9-bf20-b5af4ceacd73 | Address on File | Contingent | USDT: 9.93683403 |
| f1e1b235-e926-4979-be06-6dfc1b70ddaf | No Address on File | Contingent | BAT: 46.63866781, ETHW: 0.00022451 |
| baa2b583-9a3f-4bfa-a961-22245aa3ef93 | Address on File | | BTC: 0.00000003, ETH: 0.00000008, ETHW: 0.00000008, NEO: 1.08841429 |
| c705caba-7b79-4bed-89e9-d3d248d83321 | Address on File | | BCH: 0.00000349, ETH: 0.00049255, ETHW: 0.00049255, NEO: 0.98872508 |
| a2fcb41c-5780-4cee-8e8b-d4af17deb138 | Address on File | | ETHW: 0.00000235, LBC: 978.30799795, USD: 0.84749754, USDT: 0.1277506 |
| a86d6952-da3d-435a-9cb3-4a18bd542b01 | Address on File | Contingent | BTC: 0.0003591 |
| b63b6c59-755e-4746-b1f5-0f0d44e1a1da | Address on File | | SAND: 19.61874906, USD: 0.00000631 |
| b91cac29-52c2-40a2-82e7-be59e93b178d | Address on File | Contingent | BTC: 0.00000028, LSK: 10.38965097, NEO: 0.10511893, USDT: 0.00330653 |
| c693afee-5420-4dd5-bbc2-f17f8f84ba96 | Address on File | Contingent | USDC: 9.94617082 |
| 9968a1d2-1a0a-4507-bb75-e0a58a98bd05 | Address on File | Contingent | USD: 9.97577006 |
| 7ae916b7-b8ad-40d1-96a5-48f5c2913613 | Address on File | | BTC: 0.00002686, USDT: 9.19248083 |
| 38021e17-2924-4e88-bab7-ad1f13a26077 | Address on File | Contingent | BTC: 0.00035907 |
| f9c94747-6f0e-4404-8697-ec09e19e2ba9 | Address on File | Contingent | BTC: 0.00009466, FLR: 2.56411, XRP: 16.97018431 |
| 29b86bcd-8bd3-46ad-bc94-df88cf9c6cfd | Address on File | Contingent | USDC: 9.94527611 |
| bc52a158-f363-4a40-b1ca-12cca03cb86d | Address on File | | USDT: 9.93534573 |
| 0f1a8604-7ef3-4258-8005-d7ecf8e3df48 | Address on File | | ADA: 0.28688292, DNT: 350 |
| 1851d17e-3255-4032-9db5-b514cbd7f812 | Address on File | Contingent | HBAR: 163.77667414, USD: 1 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 77b57257-6371-410e-b7de-94bd4a4c3b3e | Address on File | Contingent | BTC: 0.00035374, FLR: 0.05149046, XRP: 0.34078203 |
| bcea6d0e-a1a8-46f8-9400-2d0b09fc5d72 | Address on File | Contingent | BTC: 0.00022554, POT: 20, XLM: 40, XVG: 50 |
| 5b3cade9-501d-4c78-bfa3-19d0a7760df7 | Address on File | Contingent | BCH: 0.08909768, BTC: 0.00000182 |
| 2426e221-a7c8-456b-b96a-9dcde454ccd7 | Address on File | | BTC: 0.00000001, USD: 9.97386885, USDT: 0.00006362 |
| bea3c353-08d9-45bd-a78f-ac7494ba2d94 | Address on File | Contingent | ETH: 0.00537379, ETHW: 0.00537379 |
| 23fd5436-457c-4661-8bb9-69a23c66c164 | No Address on File | Contingent | ANT: 3.45, BCH: 0.0001739, BTC: 0.00001245 |
| 278a7586-e87c-4280-9089-ca923b09e62b | Address on File | | BTC: 0.00000003, FLR: 3.48112734, XRP: 23.03932852 |
| a7a55e8d-6e27-4109-a1b2-65c8809eb92e | No Address on File | Contingent | DGB: 1237.936173, DOGE: 0.490901, FLO: 3.0799985, MUNT: 55.89263732 |
| 4c0e6a1a-d82f-4f1f-a936-68e536704f18 | Address on File | Contingent | ADA: 3.53700826, BTC: 0.00022854, MANA: 1.01036869, USD: 1.85000002 |
| ed1c3e7f-31d5-4033-85cc-d8cf3c0b0b38 | Address on File | | BTC: 0.00011668, ETH: 0.00160444, ETHW: 0.00160444, LTC: 0.04821819 |
| 741b9637-930a-40b2-b396-a6139d7ba676 | No Address on File | Contingent | BCH: 0.00035753, BTC: 0.00035753 |
| 0ef8e01a-08d9-488b-bc60-d4b692821697 | Address on File | | BTC: 0.00000007, FIRO: 0.0000094, WACME: 300.45180725 |
| 8350bd9e-eb62-4a4c-9153-e7ea5038e7ec | No Address on File | Contingent | BTC: 0.00000003, LTC: 0.12809662 |
| 8fd883b6-268e-4720-b5e2-4211339a070e | Address on File | Contingent | DGB: 950.78745236, USD: 2.36539074 |
| 33412f7d-7f69-4697-a2f6-58d055b1fe3c | Address on File | Contingent | USDT: 9.93187478 |
| dc73c3c4-4669-4416-93d7-f7693090ea19 | Address on File | Contingent | BTC: 0.00035893 |
| 4127d659-75cc-4bb0-8845-e79cfec76e57 | Address on File | | BTT: 867000, EDR: 2941.24848743, LBC: 1074.22927994 |
| e56164ce-2fc7-4861-a5af-d04a126cf98e | Address on File | Contingent | BTC: 0.00000003, FLR: 3.48037889, XRP: 23.034375 |
| c4647dcf-8a67-49c7-a3f1-21e6913ecffc | Address on File | | ETHW: 0.70238433, FLR: 151.095, XRP: 10 |
| f8039da6-b544-4b72-9ffc-6a6c24955d23 | Address on File | Contingent | BTC: 0.00000002, DGB: 1246.29635649 |
| bf8e259b-25f4-4ccf-a7ab-84c5b2d532c2 | Address on File | Contingent | USDT: 9.93108186 |
| 5395dd70-0e23-4ca8-95c2-200b37ca3253 | No Address on File | Contingent | BTC: 0.00000015, OMG: 11.57002255 |
| 37534bde-2dcf-4870-9166-1cd537263367 | Address on File | | ADA: 1, BTC: 0.00000089, ETH: 0.00012499, ETHW: 0.00012499, NEO: 0.73245547, QRL: 0.7, USDT: 0.0161718, VRC: 1822.40978378 |
| e98fa4a6-bbe4-41e6-a24d-8d04dafcd324 | Address on File | | USDT: 9.9306854 |
| ffd37c35-0ef2-447e-bcc8-9bcd5d7b38fa | Address on File | | USDT: 9.9306853 |
| 62ed4e8e-2749-4708-8c32-9fe3999923e7 | Address on File | Contingent | USD: 9.97 |
| acd11c3f-d7c1-4236-bfed-d3d72ef211e9 | Address on File | Contingent | LTC: 0.128082 |
| 6020deb4-51ae-4e6a-9293-7a3b32abab48 | Address on File | Contingent | BTC: 0.00000005, ENG: 1026.45, NEO: 0.69682467, XLM: 4.46985686 |
| 4b7601e3-94a6-438c-9efc-2175041db60c | Address on File | Contingent | BTC: 0.00000002, FLR: 3.475185, VRC: 9.78026621, XRP: 23 |
| 650effbd-ee90-4290-8756-9fe16613b665 | Address on File | Contingent | BTC: 0.00035886 |
| c2f5fcf9-8ec5-4372-b1bb-79fcd395b705 | Address on File | Contingent | BTC: 0.00035885 |
| d1f79184-d9f5-47e3-bd49-2df264b1d938 | Address on File | | EMC2: 0.98354955, OK: 2.78147925, PAY: 20, PTOY: 700 |
| 7874bc81-98a8-46e5-8562-57431b98224e | Address on File | Contingent | BTC: 0.00035882 |
| 63de04d7-03a3-455f-b25a-317ef819cc66 | No Address on File | Contingent | DOGE: 137.3 |
| 130227eb-668e-4d54-9504-19f5474b8cdd | Address on File | | ALGO: 19.05855397, USD: 6.83215479 |
| f8464021-13c0-44a3-a7e2-e047dfc4701d | Address on File | | ETH: 0.00425423, ETHW: 0.00425423, USD: 0.00148735, WACME: 62.3795032 |
| f4932fd6-9263-4da2-b49f-caa540a8f67b | Address on File | Contingent | NEO: 1, RDD: 2000, USDT: 0.00205063 |
| a22abb6f-dd0f-483a-a4c8-98ce87c9dfbd | Address on File | | ETHW: 0.85093518, EXP: 12.90286311, FTC: 582.23148201, VTC: 25.10350274, WACME: 20.93844525, XVG: 1747.90863402 |
| b0b01c1f-0592-4b1b-861b-24c4d737cd05 | Address on File | Contingent | HBAR: 181.86622613 |
| 02bd3a8b-f1f0-4773-8344-c89d30af6dd7 | No Address on File | Contingent | BCH: 0.00035731, BTC: 0.00035731 |
| ef73adac-428c-49ce-9357-8ccf7069a7cc | Address on File | Contingent | BTC: 0.0003587 |
| 2d0c70ad-01be-4d58-be4c-a9549bc9802f | Address on File | Contingent | DOGE: 121.45393316, USD: 1.14748202 |
| a4ceaddf-1f9b-4c14-a12e-512cdc71fe20 | Address on File | Contingent | BTC: 0.00003975, EXP: 112.21875, USD: 8.58009679 |
| a0aff95e-bccd-40ac-8608-d005240f50d1 | Address on File | | FLR: 22.76778981, NEO: 0.04246868, QRL: 3.58683252, USD: 8.5920578 |
| 5f32b9c6-6039-4cbb-8e3c-a35a8295f9db | Address on File | Contingent | LTC: 0.01126526, USDT: 9.05148801 |
| bd2d507c-54a3-4067-bc94-e2e82ef8a7f3 | Address on File | | BTC: 0.00002904, DGB: 1106.99064592, ETH: 0.00016265, ETHW: 0.00016265 |
| 86c996b4-726b-4bda-8645-1df1ce98a3b3 | Address on File | Contingent | BTC: 0.00028155, LTC: 0.02752441 |
| 10e9efa0-2fdd-4fb0-a0c8-a6aceebd0290 | Address on File | Contingent | BTC: 0.00000004, OMG: 11.56224952, USDT: 0.00297271 |
| 547d48d8-2ecd-47fa-8e5b-b81fda2088b9 | Address on File | Contingent | ADA: 2, USD: 9.11619703, WAXP: 1.97710527 |
| 6e0734ca-7eac-4318-a058-9b5cbec959e5 | No Address on File | Contingent | BTC: 0.00035865 |
| 29bf5927-ad6f-4d37-861e-205b4e5e2e49 | Address on File | Contingent | FLR: 158.7190417, PAY: 500, USD: 0.15069722, USDT: 0.00271189 |
| 1a8263ee-684c-483b-975f-049adedc5a1c | Address on File | Contingent | DOGE: 137.23661719 |
| 383c53b9-168b-4285-8aa6-0d90fd660d5d | Address on File | Contingent | ALGO: 3.2456838, BCH: 0.00959913, BTC: 0.0000565, LINK: 0.15292156, TRX: 40, UNI: 0.47383735, XTZ: 0.748511 |
| 88eea42c-caf7-47ee-bb03-dad2e31c7f9f | Address on File | | ETH: 0.001062, ETHW: 0.001062, SNT: 6.48410071, USD: 0.41391801, USDT: 4.44360027, XDN: 63553.99899231, XLM: 1.7929754 |
| b564eae0-1a6e-4796-a99c-38506ea75639 | Address on File | Contingent | BTC: 0.00009885, FLR: 0.13713557, USD: 0.00783725, XDN: 316.43441943, XRP: 0.90761154, XVG: 3580.045 |
| 2077d0ec-3972-43da-8eb9-452369fd93d8 | Address on File | | BTC: 0.00035582, ETH: 0.00004189, ETHW: 0.00004189 |
| 33e704f4-f972-4f05-901a-1e9965b920d4 | No Address on File | Contingent | BCH: 0.00033, BTC: 0.00033, NAV: 0.1216, POT: 443.2079 |
| e166fb7e-7d83-4333-a6ba-8ca8dcb6d2ae | No Address on File | Contingent | BCH: 0.00035718, BTC: 0.00035718 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 03e80279-a2ec-427d-a4ff-a7cabc9d7311 | Address on File | | BTC: 0.00001679, DOGE: 0.61122434, EDR: 1000, RDD: 23.48964769, SC: 32.64666368, SIGNA: 5000, TRX: 0.35018995, USD: 0.224685, USDT: 0.77931165, XMY: 16500, XVG: 1099.87079121 |
| 08d2f6be-9372-4c52-861c-f3d1f655decd | Address on File | | USD: 9.9625232 |
| 51d55252-501b-4593-9b36-f87aefdf82c5 | Address on File | | 1INCH: 24.37995201, USDT: 0.00808313 |
| 568ecdc0-c764-4b90-a494-ac442aa372b2 | Address on File | | BTC: 0.00035859, USD: 0.00004887 |
| 96d12f91-dc57-436c-8d0a-bc8c78bf1072 | Address on File | Contingent | USD: 9.96194 |
| fa669465-6a31-42c9-a841-1460459168d9 | Address on File | Contingent | BTC: 0.00000592, NEO: 0.975, OMG: 1 |
| 7244520e-6baa-4634-accd-af17755bd692 | No Address on File | Contingent | ARDR: 0.64627182, BCH: 0.00035519, BTC: 0.00035519, IGNIS: 0.32313591, NXT: 0.64627182 |
| 2d77e8ea-975f-471b-85b5-27a91b9ccc95 | Address on File | Contingent | BTC: 0.00035856 |
| 0a8bea93-3855-4682-b890-e1bc672a9a2b | Address on File | Contingent | ADA: 0.57211918, BCH: 0.00004899, FLR: 12.49933211, HBAR: 0.7237395, LTC: 0.1040941, STRAX: 0.00000455, USD: 0.94172699, XRP: 0.72498831 |
| a2c6b883-594c-4d24-b426-7edbe1ccc547 | Address on File | Contingent | ETH: 0.00524785, ETHW: 0.00524785, IGNIS: 44.19302625 |
| 3f05f445-7a43-40a0-b7e8-bdf3a6e0e28e | Address on File | Contingent | ARK: 4.98759776, BAT: 10, BCH: 0.00001169, DNT: 100, USD: 3.6039257 |
| 7248427d-22dd-4063-a0c7-477d70c7f35b | Address on File | Contingent | USDC: 9.93088363 |
| 98d0fb6c-6cd3-4bed-9b57-0a9364ea72b1 | Address on File | Contingent | USDC: 9.93048718 |
| c577848a-5142-4a78-a881-55a724f2d5dc | Address on File | | BTC: 0.00000126, DOGE: 87.01669565, VEE: 1443.001443 |
| fcc00242-1c14-470a-937b-fbff0c2ff02e | Address on File | | BTC: 0.0001, USD: 7.1816282 |
| de57fc23-94cb-4b41-85b6-97c5e6bb2dba | Address on File | Contingent | BTC: 0.00001063, RDD: 11440, XVG: 2678 |
| fef53205-b430-4b86-9411-49fde902e5d4 | Address on File | Contingent | BTC: 0.00000031, HBAR: 133.68514887, USD: 0.17839812, USDT: 1.86901748, XVG: 300 |
| 3ebf290f-2900-4abb-a062-507dbfd7aec9 | Address on File | Contingent | FLR: 354.4281079 |
| 411b58b9-74e1-48e8-88ce-6ecfce4ad751 | Address on File | Contingent | BTC: 0.00000198, LTC: 0.01, NEO: 0.99573019 |
| d6719370-583e-49bf-9e95-1f67da2ef03e | Address on File | Contingent | BTC: 0.00009455, USDT: 7.30317362 |
| d3508f89-e9b2-469a-a900-52973f7cc77c | Address on File | Contingent | BCH: 0.00412007, USDT: 9.46193902 |
| 01ed67ba-bb4f-40ca-81c6-f4ffb446a04d | Address on File | | AMP: 805.24861044, SC: 2132.0318406 |
| 69210a01-13c2-443e-8b53-fb2f5f9f834f | Address on File | | QTUM: 3.86429306 |
| 652fea10-1ce3-47b5-99c2-58def6330fea | Address on File | Contingent | BTC: 0.00035845 |
| 779bb337-e122-46e9-a804-66e4031fe1b6 | Address on File | Contingent | PART: 16.22350321, USDT: 0.00148224 |
| c6a64847-9862-4617-ad7c-ba437036ae26 | Address on File | Contingent | USD: 0.152554, USDT: 0.00000003, WAXP: 168.47334219 |
| 8efd286b-4dff-40a7-b3aa-512955ecb0bc | Address on File | Contingent | STORJ: 32.34004375, USDT: 0.00000011 |
| b727715a-ec01-46dc-bdf9-1963e7ce422d | Address on File | Contingent | STORJ: 0.0066378, WACME: 300, XLM: 0.00000041 |
| 9674539d-52ae-4793-8f5e-10ccf5d9c87f | Address on File | Contingent | BTC: 0.00010977, FLR: 187.6658646, XVG: 860 |
| 6904adae-f187-495c-a7f0-7653134b7c7c | Address on File | | SHIB: 817096.7773314, USD: 2.66000001 |
| 111856df-da43-4fc5-861f-546ee668d99a | Address on File | | ETHW: 1.66431747, USD: 6.54629069, USDT: 0.00000004 |
| b0c6484b-bcc0-41ea-ac6f-ba948dd2a57f | Address on File | | BTC: 0.00000002, FLR: 3.475185, USDT: 0.00023564, XRP: 23 |
| 9b5fdecb-9649-4c3b-a1fd-f87bbedb491d | Address on File | | CND: 9050.893 |
| c94566ca-17b5-4064-ad23-b2faa6546cd3 | Address on File | Contingent | ADA: 0.00335403, ETH: 0.00536152, ETHW: 0.00536152, USDT: 0.00382404 |
| 72f10e29-3e35-408b-98ef-e876eef37402 | Address on File | | NEO: 0.975, USD: 1.01982897 |
| 74c70b79-4e3a-4b3e-b916-1b0152f0c765 | Address on File | Contingent | FLR: 3.475185, XRP: 23 |
| 2b065a54-4c8a-432f-aadd-1975e825fa16 | Address on File | Contingent | USDC: 9.92543516 |
| 8175ad83-dde6-4cfb-bf51-686b254ba49f | Address on File | Contingent | BTC: 0.00035455, USDT: 0.10495104 |
| 98f32e34-40ec-4f13-82cc-3d78ed9aa8b4 | Address on File | Contingent | DGB: 334.14335251, LRC: 24.785451 |
| 6fac24db-1031-4862-a8b5-7e9e7838acf8 | Address on File | Contingent | USDT: 9.91541227 |
| 75cd565c-b558-437f-835d-a1e58bbfc936 | Address on File | | WACME: 300 |
| 84ae6f02-e3db-4b5c-b489-c44e5b6ad8b1 | Address on File | | WACME: 300 |
| bd737720-b0d2-4a5f-900f-9f82995bdb64 | Address on File | | WACME: 300 |
| 1d1a60c3-8b46-4b83-8664-55bc085c9f49 | Address on File | Contingent | BTC: 0.00000001, FLR: 3.47474957, XRP: 22.99711816 |
| f3158bb3-49ef-4578-9b02-ed8a089cf4c0 | Address on File | Contingent | BTC: 0.00000301, ETH: 0.00531835, ETHW: 0.00531835, USDT: 0.00000002 |
| ee98757c-a03f-475f-94ff-c955112ebfc6 | Address on File | Contingent | ETH: 0.00000008, ETHW: 0.00000008, SRN: 5855.37753857 |
| 3428e3e7-80c2-4a1c-8662-821c166d545c | Address on File | | ADA: 0.03929346, BCH: 0.00000009, QRL: 102.12151921, USD: 0.15656472 |
| 77fc3307-1cfa-4541-877a-cd02cb320abd | No Address on File | Contingent | BCH: 0.00030003, BTC: 0.00030003, LTC: 0.00011135, STRAX: 3.3 |
| 16a2cd71-b9ea-4e31-9f92-f4e63dfd44f6 | Address on File | Contingent | BTC: 0.00000044, NEO: 0.9975, SIGNA: 726.22804425, USD: 0.0006889 |
| 6ff29a80-2061-486b-a3b0-06bccd6272d3 | Address on File | Contingent | ENG: 387.31394799, ETH: 0.00000168, ETHW: 0.00000168, SC: 2500 |
| 67c3c375-c993-4c70-84f6-7c12f2dc1e52 | Address on File | Contingent | USDT: 9.91403486 |
| 50db817b-5806-4996-b7f1-ec67b7fbcf80 | Address on File | | USD: 0.00000001, XVG: 5238.7035 |
| d6be1e16-2f96-43b0-8aca-0fba30e6c8ea | Address on File | | BAT: 45, ETHW: 0.16 |
| 1369a32c-2928-4546-bf4e-aa8c9da6b397 | Address on File | | FLR: 2.266425, USDT: 0.00161253, VTC: 30, XRP: 15 |
| 569dd34f-4edb-4049-a66a-dd0d05fda8d5 | Address on File | | USD: 9.9528855 |
| 9bcbd838-5904-4a49-9a87-33528972fb71 | Address on File | | QRL: 50, QTUM: 2, USDT: 0.00878525 |
| 09ccc60e-4efd-4111-8696-a85ece9cfad7 | Address on File | Contingent | BTC: 0.00001908, ETC: 0.00605716, FLR: 302.7411412, RDD: 1798.06945107, TRX: 1.05797983, USD: 0.00627514, XMY: 161.94881967 |
| 2f4a75d1-de26-429c-9bdf-4330a01e4f96 | Address on File | Contingent | RDD: 5177.68690305, XVG: 4148.03551605 |
| 43e22de5-70f5-401f-8066-8cd6dcc67fb4 | No Address on File | Contingent | BCH: 0.00051963, DOGE: 123.5677138, LTC: 0.01186013 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 12d86c3e-714a-4c54-ba75-ae9a5157ab1f | Address on File | Contingent | BTC: 0.00001148, ETH: 0.00519032, ETHW: 0.00519032 |
| ead4d033-777b-4a88-b46f-c751bb32f923 | Address on File | Contingent | BTC: 0.00024484, XEM: 100 |
| 9d5c7ecd-6d07-40f4-81e1-49336e67b95a | No Address on File | Contingent | BCH: 0.00035678, BTC: 0.00035678 |
| 4f548eb4-993a-4b08-ae25-20c658315786 | No Address on File | Contingent | BTC: 0.00000004, XLM: 111.1731444 |
| 93681bdb-9c2f-4405-8d89-4a5ae8c30a47 | Address on File | | FLR: 344.9163155, USD: 0.03549918, XTZ: 0.2443 |
| b9e3f74e-3b0b-4bc3-b732-22ff0a9eb1ef | No Address on File | Contingent | BCH: 0.00000046, BTC: 0.00000046, NEO: 1.08432526 |
| 5d1c457d-0657-4c31-998c-22cc80a95f75 | Address on File | Contingent | DOGE: 137.06029846 |
| 2673858a-7e91-47d1-a2bd-d0096088f016 | Address on File | Contingent | BTC: 0.00000077, THC: 655.62142996, XVG: 4466.46103448 |
| cff7c026-8c7c-4a75-afa1-1d90b263abc1 | No Address on File | Contingent | BCH: 0.00035151, BTC: 0.00035151, DOGE: 2 |
| c401e811-da9d-43d1-81d7-39f2aab81482 | Address on File | Contingent | BTC: 0.00028649, PAY: 180, USD: 0.06431471 |
| 0411ed00-bda8-43f2-bbba-8caaf9a0102e | Address on File | | ETH: 0.0053249, ETHW: 0.0053249, USDT: 0.06614761 |
| 8514cac4-2716-40f6-9b41-36fe91140536 | Address on File | Contingent | PPC: 24.427298 |
| 587985ea-9341-4e11-929a-093949d879df | Address on File | Contingent | ADA: 27.1687958 |
| d83e85d1-1a32-46cf-bfc9-c407a703dc06 | Address on File | Contingent | BTC: 0.00010134, USD: 0.00793124, WAXP: 122.43337374 |
| 0eeeb88c-7823-4915-8406-f89656d885fd | Address on File | Contingent | ADX: 0.00000075, FLR: 0.1406062, LTC: 0.00938711, QTUM: 3.41675168, SNT: 0.40745289, XRP: 0.9305814 |
| 194ea9c0-2c36-481d-827b-22b2821515ba | Address on File | Contingent | BTC: 0.00000106, DNT: 0.0000045, STRAX: 0.00000002, USDT: 0.00828969, WAXP: 29.46691679, XRP: 19.1213438 |
| 7394b2b7-78dd-45ac-b0d3-ef8ed991843b | Address on File | | RDD: 20000, USD: 0.0033769, USDT: 1.937 |
| 2315c8c6-c8ae-408b-a125-9256d79bb7ba | Address on File | Contingent | BTC: 0.00000205, ETC: 0.09088144, EXP: 1.53822873, LTC: 0.01379831, NEO: 0.13150455, XVG: 3126.95924765 |
| e67f7a40-6c03-45ee-a859-36ae2a353e84 | Address on File | | BCH: 0.00002463, BTC: 0.00015561, ETH: 0.00297099, ETHW: 0.00297099, PAY: 10, USD: 0.00025324 |
| 495231d3-7d28-41f8-9d05-96262d01c7f2 | Address on File | Contingent | BTC: 0.00035803, LTC: 0.00000546 |
| 69268645-b1b6-4714-8b19-0a7608916384 | Address on File | Contingent | BTC: 0.00035804 |
| d9cfcfb7-ff63-4fab-8a63-be6e5c9e3e37 | No Address on File | Contingent | XEM: 315.764804 |
| c4465d1c-75f3-470b-9600-d2affcb3d1ed | Address on File | | USDT: 9.90674101 |
| 0f28acae-5162-401f-91d1-8adf6dcc34ae | Address on File | | BCH: 0.00170481, FLR: 0.28644945, NEO: 0.975, XRP: 1.89582352 |
| 4d1c34cc-f717-4273-9ce7-e9df1a168b36 | No Address on File | Contingent | DOGE: 137 |
| 46ebeac8-33c6-4d78-9d64-81a4fc7436e8 | Address on File | | BTC: 0.00005905, FLR: 295.574471 |
| 0ad1b8c5-b21c-4eb0-ad54-4f8025364503 | Address on File | Contingent | LBC: 100, USD: 8.8603799, USDT: 0.16504116 |
| 1f8dc4e6-ff9c-45be-89c4-c1716694635c | Address on File | Contingent | BTC: 0.00000018, RDD: 24852.1290566 |
| 92b2391b-b1c1-4b2e-a876-05061807afea | Address on File | Contingent | BTC: 0.00035798 |
| 7690fb97-04a7-4fac-b3a7-feb8f50ed1e9 | No Address on File | Contingent | ZEC: 0.3 |
| 62409ccf-0a22-4831-a507-444345aef6e5 | Address on File | Contingent | USD: 9.944826 |
| c865b227-b5e8-4e58-833c-b04b0d6c636d | Address on File | Contingent | BTC: 0.00000003, DGB: 1.00742503, DOGE: 0.126038, XLM: 110.9096494 |
| 19790dd3-7f4b-4fb1-be07-0fee5b6e1613 | Address on File | Contingent | DOGE: 136.51263491, USD: 0.03345114 |
| 2339765e-a4d5-4eb2-97eb-1f2062aa03b5 | Address on File | | BTC: 0.00001357, FLR: 0.06105493, NEO: 0.3078283, PAY: 42.62421777, PTOY: 133.8803047, RDD: 10000, THC: 115.36758105, XRP: 0.40408306 |
| fb7534dc-85bb-457d-acb8-3f14c5ccdbe3 | Address on File | Contingent | BTC: 0.00000087, ETH: 0.00000001, ETHW: 0.00000001, VTC: 86.03256639 |
| f81bbdc8-291f-4f00-8ec0-7eb5866408f0 | Address on File | | BCH: 0.08908672, BTC: 0.00000076 |
| a65ddbf2-f1e5-4f8a-abd8-8b7c041877ef | No Address on File | Contingent | BCH: 0.00034607, BTC: 0.00034607, DOGE: 4 |
| 7253247e-1ea3-4a06-b047-42c990d6343b | Address on File | Contingent | BTC: 0.00035791 |
| 2155e263-d4db-4600-9de3-2c9c1fb9ed5d | Address on File | Contingent | BTC: 0.00000006, NEO: 1.0847092 |
| 13706530-7d72-4dda-8a7d-d5b6b2f1d18d | Address on File | | BAL: 1, DAI: 0.390576, ETH: 0.00016725, ETHW: 0.00016725, LTC: 0.00000546, SHIB: 338320.8285851, TRX: 7, USD: 0.00000001, XVG: 0.02397569 |
| 50373b2c-bbe6-45af-aecc-62f76353d189 | Address on File | | ETH: 0.00004563, ETHW: 0.00004563, USD: 9.85820244 |
| b57e0fd8-ca49-44d4-9127-7d77a97c143c | Address on File | Contingent | BTC: 0.00000001, USD: 0.00788049, USDT: 9.89502691 |
| b333f7dc-7c94-4b65-ae51-cf2c85407830 | No Address on File | Contingent | BTC: 0.00000007, OMG: 11.53997138 |
| 66e6b031-ef1d-4956-aab0-3e00cdcd0078 | Address on File | | ADA: 0.89196099, USD: 0.32123196, XVG: 4891.85083333 |
| 86486993-1abb-496d-83fe-48e1b65d91c4 | Address on File | Contingent | ADA: 27.14817568, BTC: 0.00000002 |
| b2ca9690-553e-4a29-9704-a61b95d6d4b4 | Address on File | | ETHW: 0.00000001, NEO: 0.88878574, USD: 1.79648923, USDT: 0.00000001 |
| ca075923-7091-4ed3-9bdd-832391f7b7ab | Address on File | Contingent | DMT: 300, NXT: 700, PAY: 607.77362775, THC: 2.77256268, USDT: 0.00026535, XDN: 1420.99940878, XEM: 0.00000025 |
| 2a1bf486-8780-45ac-a808-c35e731afd52 | Address on File | | BTC: 0.00015252, ETH: 0.00267371, ETHW: 0.00267371, USD: 0.7424982 |
| 004dce11-d72c-4be5-a3b4-21e18b5e5498 | Address on File | | BTC: 0.00035603, OK: 8.8045511 |
| fd0f9179-49d5-4d94-b894-210fcf0408c4 | Address on File | | ETH: 0.00481787, ETHW: 0.00481787, USD: 1 |
| 832aa51d-5c7e-402a-bff6-ef5f919c1ae9 | Address on File | Contingent | USDT: 9.90173857 |
| d52bf883-ccb2-4fad-90df-2fd101a5566a | Address on File | Contingent | BTC: 0.00035784, USD: 0.00007631 |
| c4dda8bb-c704-47c7-b26f-2187e41a0789 | Address on File | Contingent | USD: 9.94116439 |
| 7cf3c2ff-7b2b-4d84-8173-15d945343623 | Address on File | | NXT: 3000, USDT: 1.53496174 |
| f6c5b973-f651-4a9a-b59a-63876937488d | No Address on File | Contingent | ARK: 35.49326964, BTC: 0.0000001 |
| 5c6ec0f2-6f6d-4a20-afd9-9305c7b00bfa | Address on File | Contingent | BTC: 0.00000006, ETH: 0.00535507, ETHW: 0.00535507 |
| 2f08e3e5-a34e-49ed-b78c-8253c060b66f | Address on File | | FLR: 30.52119, RDD: 11000, THC: 1933.37971448, XRP: 1 |
| 70c2484f-6a27-437e-94e9-1e66409630ba | Address on File | Contingent | BTC: 0.0003577, ETH: 0.00000116, ETHW: 0.00000116 |
| 7b8dc15d-9083-404a-9d00-356b99469be0 | Address on File | | HBAR: 1.7103841, USD: 9.84544013 |
| c5df7536-3ad3-4ddc-a003-cd4a2481b0d5 | Address on File | | ADA: 27.12970698, USD: 0.00422139 |
| 6e9ddc3b-a627-45c2-bb28-c8aa40e2ffb6 | Address on File | Contingent | BCH: 0.00000016, BTS: 100, LSK: 10.47879765 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e77fdd71-5f6b-42fe-a95b-7a0196906aa9 | Address on File | Contingent | ETH: 0.00484203, ETHW: 0.00484203, TUSD: 0.93167126 |
| aa9284b5-9a54-4215-b757-6b7550eb6466 | Address on File | Contingent | BCH: 0.00000014, BTC: 0.00000002, FLR: 3.46897003, XRP: 22.95886716 |
| 0138c5cf-296c-4a64-9e50-006da9f94637 | Address on File | Contingent | BTC: 0.00000007, ETH: 0.00000016, ETHW: 0.00000016, SC: 2838.84111 |
| dcd1bd93-a935-41e3-ba3a-6c06d818675c | Address on File | Contingent | BTC: 0.00000002, HIVE: 10, NEO: 0.11407423, PIVX: 7, STEEM: 10, UBQ: 20, VTC: 10 |
| b6678b55-c692-479b-a87f-36085dcdc2ba | Address on File | | USD: 9.93734166 |
| 02b1dfb1-bcce-4dff-8b07-15c4f24c1484 | Address on File | | USD: 0.00672994, USDC: 9.90090187 |
| 7c1948a3-03e8-4ec3-b6cd-d9bda0c0081b | Address on File | | DOGE: 125.60927451, USD: 0.81808949 |
| fe856e43-a301-4e4a-bceb-7e62db72a2c7 | Address on File | Contingent | DOGE: 136.87172615 |
| a8eb3d3d-8e6e-48c4-a877-8f7edf4f3894 | Address on File | | RDD: 24842.20370482 |
| d8123f64-0f7f-4326-a15f-910c222605ad | No Address on File | Contingent | USD: 9.93649125 |
| d145ef43-9712-4b74-bfa0-eac6543fb892 | Address on File | Contingent | BTC: 0.00013683, RDD: 15312.28085625, USD: 0.01 |
| 086ddaa7-1e99-4fe5-b021-d0ba8525e4e0 | Address on File | Contingent | RDD: 24839.034375 |
| b20a7204-a7be-43c0-b20c-47401fccdbc2 | No Address on File | Contingent | ADX: 62.5776195, BTC: 0.00000015 |
| 03d36e8d-ea4c-4904-9fa2-caffc12d9280 | Address on File | Contingent | DOGE: 128.46451034, USD: 0.00009168, WAXP: 10.44700165 |
| 87b62850-6121-4635-8cc8-10f1598da3be | Address on File | Contingent | USDT: 0.00003803, XLM: 111 |
| b7d9403b-fc10-4913-9fe9-f0759a3c1d14 | Address on File | Contingent | DOGE: 136.83634753 |
| ef124243-9506-422f-84e4-6c85f7f0a161 | Address on File | Contingent | DOGE: 136.83634373 |
| 42dee451-da6e-44c5-9159-916d1e94e508 | No Address on File | Contingent | BTC: 0.00035751, ETH: 0.00000091, ETHW: 0.00000091, USDT: 0.00022283 |
| 4cba77ec-8f49-4611-9f04-1c37b57a48f6 | No Address on File | Contingent | DOGE: 136.82971431 |
| 1f8bccc8-251a-4f16-a9fc-906aa0a894ec | Address on File | Contingent | BTC: 0.00004338, FLR: 256.5573036, MONA: 3.67123895, USD: 0.0027488 |
| ea6955c6-1262-4aba-824d-9511bda2978e | Address on File | Contingent | SC: 2838.16553895 |
| 45cef82c-6956-46b5-8db9-9ad44f5bc88d | Address on File | Contingent | BTC: 0.00008528, ETH: 0.0002148, ETHW: 0.0002148, FLR: 24.38183923, USD: 0.38360222, USDT: 4.9198549, XLM: 12.93116116 |
| 111f9f3b-e93c-43c9-a460-272aa5a398d8 | Address on File | | USD: 9.93315531 |
| 36454a0e-dff1-45ba-aa5f-1e53d223b2b4 | Address on File | Contingent | BTC: 0.00035754 |
| efee5118-2bc4-422d-b8ab-8d294d1ab1cf | Address on File | Contingent | BTC: 0.00000006, DGB: 1241.32804688 |
| 1119666f-df97-4251-9c97-ffde8c08fe19 | Address on File | | FLR: 353.3402005, USD: 0.0034092 |
| c06b5b68-a7ce-4cc7-9f73-343a7a9f981b | Address on File | | BTC: 0.0001627, IOTA: 30.00000003 |
| ea8645b6-9366-4051-bfe1-8c28dccc9320 | Address on File | | BTC: 0.00000143, ETHW: 4.82477143, USD: 0.00611642 |
| 74cc91a0-44bb-4b06-a5e0-3a8358544e77 | Address on File | Contingent | BCH: 0.00085166, BTC: 0.00034904, NEO: 0.01530337 |
| 8ca3eb6d-fca8-4d30-b6f3-cd65b7c2d3ba | Address on File | | FLR: 1.964235, LSK: 2, NXS: 3, POT: 239.075, XEM: 62, XRP: 13 |
| 3feb9b5e-e3ea-4b22-8599-56712a9e58c7 | Address on File | | DOGE: 0.00000255, ETHW: 4.8341478, FLR: 0.0259737, TRX: 0.00773626, USD: 0.00844863, USDT: 0.01599523 |
| 51a38481-bf3f-4982-b573-cc6548b9ac49 | Address on File | | HBAR: 181.22089874 |
| 1b661450-0f6d-47e5-95c2-543d8e5b7fd6 | Address on File | Contingent | BTC: 0.00000014, OMG: 11.52323799, USDT: 0.0006251 |
| 625860e2-28ae-4937-85a2-21a1e3be8669 | Address on File | Contingent | OMG: 10.53423434, POT: 500.57714678, USDT: 0.00537846 |
| 5e78c6b8-9e4b-4515-bd12-9cfce5bec97e | Address on File | Contingent | RDD: 24825.62693359 |
| df5b9be3-c26e-4aa1-96e2-c3b2fc1dacca | Address on File | | USD: 9.93022775 |
| 6d5708da-3a36-413a-8260-19198ec1d0df | Address on File | Contingent | BTC: 0.00000037, THC: 4509.00155192 |
| f028d58a-2956-4008-a3c8-63b801eeaead | No Address on File | Contingent | WAVES: 5.99999999 |
| e8300618-73dd-4e13-ae28-5718aeab1406 | Address on File | Contingent | USDC: 9.9 |
| 998e1b30-085f-40db-ad2a-fe5d6db961a9 | Address on File | Contingent | ZRX: 46.09796261 |
| 492bcf6e-7cc8-4718-9ed6-842115f326bd | Address on File | | BCH: 0.00292152, NEO: 0.95, STORJ: 0.00969072, USD: 0.00873297, WINGS: 408, XRP: 0.25681874 |
| d6671b4f-911c-4d38-9f0d-0d0769ef36ff | Address on File | | FLR: 274.38852, USD: 2.21877033 |
| a5261840-d840-4293-8196-ff0b8e4d9038 | Address on File | | STORJ: 32.23672724, USD: 0.00339049 |
| 12dcaa8d-0c8e-436b-beb3-fb25dd6ce683 | Address on File | Contingent | ADA: 13.28568559, BTC: 0.00000002, NEO: 0.07759597, QTUM: 0.22274298, SC: 614.40613931, XLM: 18.18052174 |
| abc360d7-40cf-4f3a-a36d-98f88286b1eb | Address on File | Contingent | USDT: 9.8886407 |
| f6549226-5ec0-4368-abde-dc9c96e13324 | Address on File | | THC: 4512.77908343 |
| 8326f99c-a873-4d6a-a89c-d34f78c5717d | No Address on File | Contingent | BCH: 0.00035594, BTC: 0.00035594 |
| d903cecf-31a1-45c7-91ac-f4f03f389660 | No Address on File | Contingent | BCH: 0.00035594, BTC: 0.00035594 |
| 265f45ce-4706-4832-bdad-1f368e1e655c | Address on File | Contingent | BTC: 0.00000627, ETH: 0.00525533, ETHW: 0.00525533 |
| ee476fe4-fb71-4ef8-8c19-5ad87d046904 | Address on File | Contingent | USD: 9.9278616 |
| 84757cbc-5999-4ab4-a552-b66c850d5e82 | Address on File | Contingent | USD: 9.92754694 |
| 6916b534-1caa-4667-a083-4dfea68806fc | Address on File | Contingent | BTC: 0.00000016, NEO: 1.08264788 |
| f6a09334-6294-4614-ac4d-a0606f0c03e5 | Address on File | | GAME: 762.63682089 |
| 96093dd5-8357-4e9a-aaea-a998bc45634e | Address on File | | ADA: 0.01929934, BTC: 0.00000001, DOGE: 0.10413987, ETH: 0.00378158, ETHW: 1.21203538, LTC: 0.00000003, USD: 0.41710839, USDT: 0.00001909, XLM: 0.00000007 |
| 9294fc21-9ddc-4d2b-93af-e06927a61d09 | Address on File | Contingent | DOGE: 6, XVG: 4995 |
| a4e7b047-379f-49af-99df-c24e7a3653f4 | Address on File | | ARK: 4.35087647, IOC: 51.20559395, LSK: 2, LTC: 0.00000546, PTOY: 390.65647277, THC: 89.85167845, UBQ: 43.43643968 |
| e3ed756e-8a18-443c-a081-a4df7bdcacee | Address on File | | USD: 0.00000002, USDT: 9.886179 |
| 7831f460-cbbc-4a87-b944-9b09dcd824f9 | Address on File | | BTC: 0.00000019, ENG: 700.8209103, IOC: 2.09409465, WACME: 233.13527305 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 77237a19-748c-409b-9605-c3da5ecf95d8 | Address on File | Contingent | ADA: 6.14227041, BTC: 0.00004752, ETH: 0.00099357, ETHW: 0.00099357, USD: 4.51211111 |
| 5abb30e1-1c54-44dc-bf8d-418df89a65e3 | Address on File | Contingent | VTC: 8.45674782, XLM: 100 |
| 57c1e9db-5dcb-4590-910f-80dbf11bbd97 | No Address on File | Contingent | BTC: 0.00035726 |
| 89f90c27-e62f-407e-a23f-9c77a0bfdbeb | Address on File | Contingent | BTC: 0.0000004, NXS: 5, STRAX: 20.00786383 |
| 06e78a40-1fcd-40ba-a634-f2fac5a91ab8 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00000001, ETHW: 0.00000001, RDD: 23986.8752108, XDN: 7479.8206278 |
| 3c102eeb-6212-4360-9ab4-e779461f6e17 | Address on File | Contingent | BTC: 0.00000293, ETH: 0.00529536, ETHW: 0.00529536, USDT: 0.01487144 |
| df9c6a83-8d69-4852-b200-82eed3a8a360 | Address on File | | ETHW: 3.40181672, OK: 15.85749714, USDT: 0.00020825, VIA: 23.42643738, VTC: 18.31516059 |
| 48f1fc3d-00bd-44d0-846d-c0896b7e4ce4 | Address on File | | BTC: 0.00034457, USD: 0.00495135, USDT: 0.34499555 |
| c2522391-653a-40ad-bc4e-8e9df8f24abf | Address on File | Contingent | BAT: 37.67932361, BTC: 0.00000002, OMG: 2.16269719 |
| 132c15ee-63c0-4d9a-bd14-f585c0d933c9 | Address on File | | USDT: 9.88352424 |
| 48bcff77-393b-4391-8c7d-03fc1d309c31 | No Address on File | Contingent | BCH: 0.00035576, BTC: 0.00035576 |
| 3c881299-7af6-455c-babb-04805449c34e | Address on File | | FLR: 352.9236999, USD: 0.00573998 |
| 99d7af91-db5c-4bc1-8dd7-85747d4502fc | Address on File | | BTC: 0.00035718 |
| 65461f4a-4d29-41ab-bb33-2199dcecb6bf | Address on File | Contingent | BTC: 0.00000011, OMG: 11.51095077, USDT: 0.00417933 |
| a7ac2f61-84cb-41b7-ab97-7f4084631123 | Address on File | | ENG: 20, PIVX: 5, RLC: 5, USDT: 0.00261562, WACME: 10, XMY: 1000 |
| 143312db-fdf5-4db1-983d-f3499942dfb9 | Address on File | | USD: 9.9222929 |
| 8c02cf04-d2d3-49a7-b7e4-24114c257a6f | Address on File | Contingent | BTC: 0.00000001, FTC: 41.79681979, PIVX: 38.97238181, SC: 358.82871494 |
| 71cb9a7b-1664-4b5f-ae89-943fb0779976 | Address on File | | ARDR: 1.98942402, RDD: 100.30510836, SBD: 0.7383225, XVG: 3895.17441772 |
| 36b8edca-2317-487c-aa28-8c9d05ce3188 | Address on File | Contingent | TRX: 143.9266438, USD: 0.04188482, USDT: 0.02056933 |
| 51aa3410-e826-44fc-9acf-68d1cd08057b | Address on File | Contingent | BTC: 0.00027655, ETH: 0.00105909, ETHW: 0.00105909, SIGNA: 248.08547614 |
| f48ea1d4-2f88-4614-9ddc-44680d03c278 | Address on File | Contingent | BTC: 0.00035711 |
| c439829a-a907-4153-8541-57a46873d1ff | Address on File | Contingent | RVN: 472.41470419 |
| e0f555c9-f8a2-4b92-9e91-ba57d725a942 | Address on File | Contingent | DOGE: 136.64655684 |
| 92c4f2f5-2d74-4ed9-95b9-c2790c5dfbda | Address on File | | BTC: 0.00000013, ETHW: 0.00000001, FLR: 27.38996748, FTC: 906.08977382, MUNT: 1071.62636811, POT: 696.52557188, RDD: 13440.35, USD: 0.00000195 |
| d5e08b34-b489-4ffa-8ec3-950b7f80d53a | Address on File | Contingent | ETH: 0.00041281, ETHW: 0.00041281, RDD: 21604.82902941, XMY: 12481.59228101 |
| 8ed1013c-feec-40f2-86d9-3088fbd497a4 | Address on File | | BTC: 0.00000491, FLR: 223.615769, SC: 1000 |
| f25595d2-7a20-43da-a15e-2f724272484a | Address on File | | ADX: 59.48610397, BTC: 0.00000002, DOGE: 0.09615187, ETH: 0.00011241, ETHW: 0.12242719, USDT: 0.01259613 |
| eeb63a46-8e96-4c02-be6e-e40a5297330d | No Address on File | Contingent | DOGE: 136.63055033 |
| f8f28169-0a2b-4180-951a-eb9a6974cb47 | Address on File | Contingent | DOGE: 54.21101066, QTUM: 2, WACME: 25 |
| 95ba620d-ccd9-46cd-b313-7226ba8889b8 | No Address on File | Contingent | USDT: 9.8797306 |
| daeb8bd8-cb60-41c0-b3d7-c931e5224725 | Address on File | Contingent | BTC: 0.00000008, SIGNA: 9015.45015957 |
| d0e354c1-cb06-48e2-b439-8b6e6135a315 | Address on File | | BCH: 0.00328864, BTC: 0.00033963, ETHW: 0.05741262 |
| 50032610-0ce0-4286-958e-a2e38c14cab8 | Address on File | Contingent | BCH: 0.0023134, BTC: 0.00025429, FLR: 0.90657, XRP: 6 |
| 96c246fb-5396-4bda-bdc9-d6c8fd6d6ffd | Address on File | | DOGE: 136.62441642 |
| 64c8ff74-0c65-4156-bb80-2941b52dfc8f | No Address on File | Contingent | BCH: 0.00035561, BTC: 0.00035561 |
| d0846f34-9429-4468-9629-a5d2d4c741c1 | Address on File | Contingent | ADA: 20.75591716, IGNIS: 5, RDD: 1000, SC: 347.6120632, THC: 21, USDT: 0.00007435, XEM: 20 |
| 5dfa472e-ecce-439c-ae8e-e9db47251abe | Address on File | Contingent | BTC: 0.00020785, RDD: 10361.0448913 |
| f4ed1def-fac5-4896-b4f6-28d3e602c8c1 | Address on File | Contingent | ENG: 7.42202344, ETHW: 0.08964853, FLR: 0.18554078, LTC: 0.05637532, STRAX: 10, USD: 0.00588453, USDT: 0.00819127, XRP: 1.22797434 |
| 894f2bed-a4df-4f38-9688-2c2519de03c4 | Address on File | Contingent | ETH: 0.00000004, ETHW: 0.00000004, USD: 9.9184353 |
| d733e444-8d01-4456-8c11-237f5d890f22 | Address on File | | BTC: 0.00035663, USD: 0.0093785 |
| abc0655e-35f4-4104-9996-eb2e5f3bd958 | Address on File | | PRO: 23.19514839, USDT: 1.04077562, XVG: 100 |
| e0cf2458-4ee6-4e59-a0da-51d281319a42 | Address on File | Contingent | BCH: 0.00033845, BTC: 0.00033845, STRAX: 0.9975 |
| 3a23c892-bc4e-4345-afad-9d5da2d094f7 | No Address on File | Contingent | BCH: 0.00035553, BTC: 0.00035553 |
| f52abbb7-0ee4-43b1-904d-4e3cd899da66 | Address on File | | BTC: 0.00024743, USD: 3.04271687 |
| 2066c468-442c-4092-a8b7-f2495becceae | Address on File | | BTC: 0.0000007, DGB: 200, GLM: 15, IGNIS: 25.39233814, KMD: 3, NAV: 5.38397332, NXT: 50.78467628, THC: 1672.315344 |
| 98e71695-eebd-4898-b2eb-aaf7fbafc4d0 | Address on File | Contingent | HIVE: 14.0368341, STEEM: 14.0368341, XVG: 1000 |
| 649ad26b-71a0-4aa0-b167-1bf810178297 | Address on File | | ETH: 0.00012242, ETHW: 0.00012242, FLR: 344.7999184 |
| 23aa1a03-88c0-4195-9e05-c9918286635a | Address on File | Contingent | BTC: 0.00030892, STRAX: 2.47712334, THC: 68.28711364 |
| ee3b77a6-c597-4bc5-9979-6383a54dc778 | Address on File | | CND: 9014 |
| 239eea63-a884-4f22-9710-ab18f03e53c8 | Address on File | Contingent | BTC: 0.00000646, USD: 8.67959053, USDT: 1.05189016 |
| 852ae3ea-ddba-4483-a671-bf85c1a28d8f | Address on File | Contingent | BCH: 0.00000011, BTC: 0.00000011, XVG: 5216.85700515 |
| ee62da65-cdd4-4c07-8bcb-6d7dbb487818 | Address on File | Contingent | BTC: 0.00000024, RDD: 24771.02533784 |
| 52b31b2e-01dd-400f-8e2c-4d0b2cfd20fe | Address on File | | USD: 9.91482794 |
| 4f8bd3bf-adce-4114-b992-5b5c8b457fc5 | Address on File | Contingent | BTC: 0.00033637, XVG: 300 |
| 75eba7b6-9606-45d2-941f-bdd35d3d8574 | Address on File | Contingent | NAV: 251.63615493 |
| 7c19aecb-83fb-42cb-b449-0329990af395 | Address on File | Contingent | BTC: 0.00035687 |
| 0537713b-d363-402b-ba22-8f426790e77d | Address on File | Contingent | BTC: 0.00000891, MAID: 57.12265823, USDT: 0.00130206 |
| 407e0935-ee97-4d0f-84ed-158492a0288d | Address on File | | BTC: 0.00000004, FLR: 61.7223075, POT: 300, SC: 1111, THC: 282.99785779, VTC: 15.02310204, XVG: 750 |
| 2f5e32aa-6043-4ad5-aab2-1b4fb84c23dc | Address on File | Contingent | ARK: 5, GLM: 20, OMG: 1, WAVES: 2 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ebacb291-8b1f-4ec9-8bf5-e53dc9f6a6ba | No Address on File | Contingent | DOGE: 136.547 |
| 0794b494-2ce6-4998-907d-25822e8af7d9 | Address on File | Contingent | BTC: 0.00000727, SYS: 80.1882038 |
| 58f059ae-d0b0-4aba-ac2d-60927c16df35 | Address on File | | ETH: 0.0006889, ETHW: 0.0006889, LINK: 1.05866246, USD: 0.24142316, USDT: 1.40399772 |
| 434b72f6-28b9-42eb-bc58-2d6345164e6f | Address on File | Contingent | BTC: 0.00000029, VTC: 85.90176748 |
| 7ada7719-1d39-4ce1-b268-a418b45f251d | Address on File | | ADX: 25, EMC2: 20, HBAR: 18.94681677, LBC: 78.214053, LTC: 0.00000546, NXT: 100, OK: 10, STRAX: 5, UBQ: 5, USD: 0.00018, VTC: 10 |
| a33f6d66-c30e-47d7-ac53-168223f0e8d7 | Address on File | Contingent | FLR: 302.19, USD: 1.41992915, USDT: 0.0004374 |
| a05f5b1e-83a0-4aa6-abc8-4053ccbf4ff1 | Address on File | | DGB: 1238.9824555 |
| 371a0071-5eba-40a5-aeb8-9f32aa20b6e4 | Address on File | Contingent | DOGE: 136.51787208 |
| 1e8f82c1-8466-46a1-b7f8-99a4beeeb02c | Address on File | Contingent | BTC: 0.00005728, ETH: 0.00448275, ETHW: 0.00448275 |
| bd189133-5eca-4c25-8d17-d097d46fe46d | Address on File | Contingent | FLR: 352.7053433 |
| 52c8cae8-b35f-440c-8925-a2d7aa863e84 | Address on File | | BTC: 0.00000282, ETHW: 0.00000564, FLR: 349.8543698 |
| 2b5df2f6-cba8-4a75-b4e7-ff30549f71a5 | Address on File | Contingent | BTC: 0.00000003, GLM: 34.71210751, XEM: 75.31396298 |
| 7c338cc2-cd37-4bba-9f91-ac9cb7400505 | Address on File | Contingent | NXT: 360.546375, SNT: 367.74193548 |
| 57bc7c1b-8249-4118-9fbd-df80d70d667e | Address on File | Contingent | USD: 9.90878453 |
| 37808b67-72a3-4389-a504-c894102e34e3 | Address on File | | USD: 9.90860662 |
| a9f6917a-3ec5-4e86-8124-da5fa7be0876 | Address on File | | ENJ: 0.71894552, FLR: 343.7965873, XLM: 0.00000187 |
| 087e363b-d691-4009-b4fb-2f3a69618ef8 | Address on File | | FLR: 281.792175, PAY: 186 |
| fb58910b-9d2e-4c1e-a7b7-8b07e151d858 | No Address on File | Contingent | BTC: 0.00035666 |
| b45effb2-b963-4fcc-a8bc-60e933533a3d | Address on File | Contingent | IGNIS: 1000, USD: 3.64448588, USDT: 1.25869221 |
| d0a51c70-77f9-4bf8-bcf1-16fa84ab03f8 | Address on File | Contingent | USD: 9.9080208 |
| e671559e-475b-4f49-bc93-c83f72e792aa | Address on File | | DGB: 1238.4936202 |
| 314d1865-0698-47c8-ab82-d96aff8aa167 | No Address on File | Contingent | BTC: 0.00000001, ETH: 0.00533806, ETHW: 0.00533806 |
| 6f6f4382-c1fc-4c34-86e7-ddc5a20857fe | Address on File | Contingent | BTC: 0.00000003, FLR: 3.45816228, XRP: 22.88733764 |
| 242bc542-3298-431b-a56e-9091f5e40d67 | Address on File | Contingent | USD: 9.9074842 |
| e660d138-3b37-4255-8c26-d37c7fbc1daf | Address on File | Contingent | FLR: 273.9699255, THC: 1000, USD: 0.00881976 |
| ab968ce8-53e2-4ac2-9e33-7d2bd57ccbea | Address on File | Contingent | BCH: 0.0003552, BTC: 0.0003552 |
| 9c96edb8-c19e-4c61-978b-efdc6cdc4586 | Address on File | Contingent | BTC: 0.00035662, USD: 0.00001524 |
| 0c0f7d47-f3d2-4e97-a872-88de9a7bdc16 | Address on File | Contingent | USD: 0.30097689, WAXP: 165.05657507 |
| 6353f721-0a21-4c15-91eb-9126956f5620 | Address on File | Contingent | BTC: 0.00033071, SIGNA: 654.37017213 |
| 24b43003-30ad-43b2-8c75-c89f0104e0a7 | Address on File | Contingent | BTC: 0.00035662 |
| 9a3875d4-5bea-49c0-bc68-37218ad46010 | Address on File | | HBAR: 180.786082 |
| e11efa07-ceea-4ef8-b065-284f5750b43f | Address on File | Contingent | DGB: 184, USDT: 8.40122905 |
| c0f9ae75-f420-410e-a7d9-99f952cc4069 | Address on File | | BTC: 0.00000029, XVG: 5209.88287931 |
| a44251fc-1914-45fa-b585-dd7b747440b0 | Address on File | Contingent | BTC: 0.00000014, SC: 1000, XVG: 3369.90789949 |
| 58be75f8-59c3-478e-b9bc-46b8e9f20570 | No Address on File | Contingent | BTC: 0.00000009, NEO: 1.080625 |
| 957f3c4b-c62a-4c08-a870-bcb767ce5376 | Address on File | | FLR: 302.19, GO: 100, SIGNA: 0.00000003, SNT: 0.85798361, TUSD: 0.69855489, XVG: 0.00067003 |
| 476aad89-8c61-4295-97bc-6d9c5f08d169 | Address on File | Contingent | ARK: 35.37511869, BTC: 0.00000004 |
| 130d063f-b382-487c-8b3c-07d22ac2c130 | Address on File | | DGB: 0.60829605, RVN: 471.02321241, USD: 0.0096896 |
| fd87d82a-eca7-4430-ad45-665c2c90094a | Address on File | Contingent | BCH: 0.08892882, BTC: 0.00000004 |
| e9910bb1-2d81-4223-94db-e3ccfc2d148f | Address on File | | ALGO: 5.49951619, AMP: 142.43984498, BCH: 0.0237217, ETC: 0.14880447, ETHW: 0.18446146, NEO: 0.30031411, USD: 0.00255832, USDT: 0.05685977 |
| 6d2ff58a-660c-47ba-aea8-794ca6bf9d87 | Address on File | | USD: 9.90571786 |
| 93936cdc-0874-40c2-855b-ed5ba9101585 | Address on File | Contingent | WAXP: 170.20011505 |
| a01e4e9a-d76d-4e52-a61f-902e3e922311 | Address on File | Contingent | BTC: 0.00001058, USD: 0.00003213, USDT: 9.57339485 |
| b8df9edd-a16c-46d4-a1ba-8d260ab2b753 | Address on File | Contingent | BTC: 0.00000002, RDD: 24762.64060189 |
| fb95e003-a17d-4935-b609-e0d6f8b7b72e | Address on File | | BTC: 0.0000349, NEO: 0.975 |
| 2ed58764-6af4-4612-9112-fd0b3d34a7d6 | Address on File | Contingent | BTC: 0.00004314, NEO: 0.95 |
| 10c48b78-e381-4c8f-acbc-b6eebc909f92 | Address on File | | BTC: 0.00000349, ETH: 0.00000339, ETHW: 0.00000339, EUR: 0.12829634, USD: 9.09287037, USDT: 0.56547607 |
| 7b24e01c-b652-4989-9207-e93e619230ca | Address on File | Contingent | IGNIS: 125, NEO: 1.01253122 |
| 71206d51-2bd7-4e63-b21b-b7e0a446d9cb | Address on File | Contingent | BTC: 0.00028024, DGB: 0.08296407, DOGE: 0.58139712, GLM: 5.16305255, LTC: 0.01224153, POT: 1.61148 |
| 74d38aca-5a4f-490b-a00c-f0b42525b13a | No Address on File | Contingent | ETHW: 0.00000573, OMG: 11.49836506 |
| b72c8272-b16d-421b-b72b-4acb4bcd65ff | Address on File | Contingent | DOGE: 131.22692126, USD: 0.37748572 |
| ad886a61-acd5-4f87-b1a2-3a6fd9b45d01 | Address on File | Contingent | BTC: 0.00035651 |
| bcf5eaed-382c-482a-b358-3936a69fde70 | Address on File | | BTC: 0.00009904, RDD: 17880.73058333 |
| bb7c72c8-2946-42ca-ba6e-14013863ea02 | Address on File | | ETH: 0.00000033, ETHW: 0.00000033, FLR: 3.45681795, XRP: 22.87844037 |
| d9bb1ff2-dce5-48b6-b340-a5a04887d7ef | Address on File | Contingent | BTC: 0.00035648 |
| 4ac36693-2c6a-4b9f-bd80-cf25cf731508 | Address on File | Contingent | USDT: 9.86388877 |
| a94533e8-fb24-43af-b19b-fcf274f61181 | Address on File | | ALGO: 13.32416747, BTC: 0.00000104, DAI: 0.34818678, ENG: 159.39034059, ETHW: 0.00073538, FTC: 321.09079832, NMR: 0.11845502, SOLVE: 32.68795018, UBQ: 29.94355287, USDT: 3.02438628 |
| a3e1fac2-7193-403b-b70a-2a74e34e36ec | Address on File | | CELO: 0.75037521, DOGE: 63.73126818, ETH: 0.00263658, ETHW: 0.00263658, USD: 0.00075542 |
| e8ff3e08-c797-4937-8940-6bcf52ad5a86 | Address on File | | ADA: 0.36447322, ETH: 0.00000007, POT: 1000, POWR: 50, USD: 0.00988913, USDC: 0.00000001, USDT: 0.00443216 |
| 228021ab-e0dd-485d-8cdb-a80a0f8e0112 | Address on File | Contingent | BTC: 0.00000013, THC: 4499.65970339 |
| 109b9fca-6ffd-49dc-be4d-7a0d144a5ec3 | Address on File | | BTC: 0.00035641, USD: 0.00130967 |
| 754d4897-88f5-4154-9fb4-8fa225d3d1a8 | Address on File | Contingent | BTC: 0.00001163, USD: 9.57962742 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| cd8af091-3e47-4993-a254-61aa65dfb6a0 | Address on File | | BCH: 0.00001707, BTC: 0.00000472, ETH: 0.00024709, ETHW: 0.00024709, FLR: 3.24711449, NEO: 0.00000061, USD: 0.00872502, XRP: 21.49054895 |
| 561e8fa5-1731-4d7f-8214-29204c3e7a46 | No Address on File | Contingent | BLK: 0.01435, DASH: 0.01111932, LTC: 0.06774728, RDD: 10409.16368998, VTC: 0.0048382 |
| 43f90977-c75c-42e8-9294-07d6195e45f1 | Address on File | | USD: 9.90237828 |
| 6120ee2d-d128-4294-99da-71b0ff12f44e | Address on File | | BTC: 0.00002834, ETH: 0.00396047, LTC: 0.01, USD: 0.99422716, USDT: 0.00000232 |
| 1f565474-f98a-4ade-b284-e275df09aa5f | Address on File | | BTC: 0.00002704, ETHW: 0.31715896, FLR: 302.19, USD: 0.00941646 |
| 214eced1-6660-4c55-86db-e0932b2f6b3b | Address on File | Contingent | BTC: 0.00009156, FLR: 2.568615, XRP: 17 |
| cdb0ee98-4f7d-494e-b00c-dd167237cd24 | Address on File | | HBAR: 180.68777974, USD: 0.00000001, USDT: 0.00000001 |
| 0099fcdc-020e-4e82-a179-accebdb8c3ee | Address on File | | BTC: 0.00000003, DGB: 1001, XEM: 60.07221211 |
| 6aec565d-0a40-42d4-b850-14fd3776da32 | Address on File | | BTC: 0.00005412, SC: 200, STORJ: 25 |
| 5b0cf590-e158-40e1-adb1-2a1e2bab1c53 | No Address on File | Contingent | BCH: 0.00000073, BTC: 0.00000073, ETH: 0.00000636, ETHW: 0.00000636, PTOY: 709.9782054 |
| 05322e05-f3ce-4ad6-9178-6ccb2d23103b | Address on File | Contingent | DGB: 1000, USD: 0.0003815, XVG: 1000 |
| f2841be8-a067-47d7-b8e2-54a67d87bbbf | Address on File | Contingent | ENG: 4.57607363, FLR: 2.80655429, OMG: 1.61881449, VTC: 3.91753811, XRP: 18.57476612 |
| 43334dec-187e-4c17-9b2f-df4aad76e19f | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, DGB: 30, WAVES: 1, XRP: 18.67624611 |
| 06d59f5e-f006-4a2a-8319-88c23267c55d | Address on File | Contingent | BTC: 0.00030127, PINK: 2777.77777842, USD: 1.2528029 |
| 39556f68-1dec-4376-8d30-b6ccc38cafa6 | Address on File | Contingent | DGB: 1000, XVG: 1000 |
| 2af878c3-9d22-4fd1-9c0e-f79e7d4a4158 | Address on File | | LRC: 33.69638605 |
| 15413a85-6a72-44c9-9658-a8211b625f57 | Address on File | | NMR: 0.60341749, USD: 1.66879327 |
| fa2c20ae-a755-4c78-b6b5-d5e9ff99d542 | No Address on File | Contingent | BCH: 0.00000013, BTC: 0.00000013, SC: 2827.32863188 |
| f4929250-cfe2-4dfe-8b6d-4f5732a79b26 | Address on File | Contingent | BTC: 0.00035632 |
| 3c0e59fd-d120-46d6-b1ca-420f79b989e7 | Address on File | | ANT: 0.92341988, WACME: 220.80352305, WINGS: 0.0088019 |
| 4eed8277-05f4-46f4-be56-e2d65e60c324 | Address on File | | BTC: 0.00005431, ETHW: 4.09457717 |
| 912aeebd-a8e1-4eb5-8853-779cf660e6d0 | Address on File | Contingent | BTC: 0.0003563 |
| 1bf5da2f-d49b-4c2e-98b7-ab179e21b7b5 | Address on File | | USD: 9.89832076 |
| 40e7063d-ba86-42d8-97be-b51d00e845c0 | Address on File | Contingent | SC: 2828.07881773 |
| 07543393-6b0a-4999-9c47-d5ed22f44505 | Address on File | Contingent | AMP: 3192.95289567 |
| ab98f238-735a-4535-862a-5970620114c7 | Address on File | Contingent | USD: 9.89812231 |
| 6ff06a77-7ed2-433c-9176-8fa7a404840a | Address on File | Contingent | XLM: 110.58384918 |
| 2aec672b-b0ce-44d1-abf8-ff47302ffbc9 | Address on File | Contingent | DOGE: 136.32512451 |
| 1d2a91a8-a469-4472-8b63-948beba1d989 | Address on File | Contingent | BCH: 0.00000022, BTC: 0.00000027, XVG: 5205.01949547 |
| 2ae14b42-de71-463b-8039-a79aadf75dce | Address on File | Contingent | LSK: 2.5, OMG: 0.00005247, QTUM: 3 |
| 4983a1aa-bda9-4346-a57e-165ccaa41075 | Address on File | | BTC: 0.00000021, ETH: 0.00088507, ETHW: 0.00088507, NEO: 0.9 |
| b554e60c-c853-4a03-be53-6095d6095375 | Address on File | | COMP: 0.27067482, USD: 0.00630892 |
| a37f80dd-954a-42a3-b156-4dd3ec102195 | Address on File | Contingent | BTC: 0.00000025, FLR: 3.45212102, XRP: 22.84735447 |
| c398e884-0915-4cff-a1aa-6d164b17b54c | Address on File | | BTC: 0.00002104, ETHW: 0.0001957, TRX: 0.00271, USD: 9.31120585 |
| 62e04c17-0c6c-4ee8-bc1f-737234ead599 | Address on File | Contingent | BTC: 0.00000116, RDD: 24659.43375 |
| cbd583fb-6f4a-468a-ba54-bd997ba7b0e3 | Address on File | Contingent | BTC: 0.00000002, XRP: 23.08766722 |
| 9c42647c-3825-4f16-ab0d-d79c5565c3dc | Address on File | Contingent | USD: 9.89588458 |
| 0643176e-d47d-4174-8138-5961d540b9de | Address on File | Contingent | BTC: 0.00035621 |
| 43044f2b-da9c-418c-a95a-697dd4144b63 | Address on File | Contingent | VTC: 85.82475695 |
| 87846e95-26e7-479f-b435-36ca1c4df26c | Address on File | Contingent | BCH: 0.00154368, BTC: 0.00035001 |
| 243fb94f-8740-4f42-8f37-7ab0f3c420aa | Address on File | | BCH: 0.0001638, BTC: 0.00000035, ENG: 89.43113222, NEO: 0.005, XEM: 303 |
| 2715039a-8347-441f-8ef2-13c334cb3633 | Address on File | | USD: 9.89535218 |
| 93e6673a-58ca-4666-a0d0-528541feb6be | No Address on File | Contingent | BTC: 0.00000008, NEO: 1.07942863 |
| 1b5e2e29-7b99-49cf-816d-7ffd82f1c244 | Address on File | Contingent | BCH: 0.00000018, ETH: 0.0053315, ETHW: 0.0053315 |
| 5c83dd78-0299-4cf0-b4ba-e26f337d5733 | Address on File | | BTC: 0.00025621, USD: 2.77715376, USDT: 0.00009083 |
| 0e858304-18f8-4893-9751-55f1b454bbed | Address on File | Contingent | BTC: 0.00000001, FLR: 3.45370446, USDT: 0.0004437, XRP: 22.85783418 |
| dc52e450-071d-4fb7-92e9-f07f0e743ede | Address on File | Contingent | SC: 2827.03574628 |
| 83682d89-02bc-4a78-ab08-e3e6c713b1a8 | Address on File | | USD: 9.89452045 |
| 384ce859-d7d5-427d-b15e-aea4e78c367b | Address on File | | DOGE: 136.28740833 |
| f15b1056-a47e-4ed2-addf-09e7b01f935e | Address on File | Contingent | WACME: 298.17534725 |
| 81c931ad-4c94-46b5-82b7-0fd0b4b9addf | Address on File | Contingent | USD: 0.0057218, USDC: 0.04925383, USDT: 9.79991713 |
| 40cc4add-df15-4b55-9de4-ad74bde835c7 | No Address on File | Contingent | OK: 50, XRP: 17.38207095, ZEC: 0.06498371 |
| 924fe039-b2fe-4ec1-aef9-6f83a3276658 | Address on File | | FLR: 352.0991679 |
| b42861e8-d9fa-4f17-958b-564f57f674e0 | Address on File | | ALGO: 0.00000014, USD: 7.95513697, USDT: 1.93107353 |
| a0d9e6d2-5d7f-4797-8bfb-aab80054e30a | Address on File | Contingent | BTC: 0.00028432, ETH: 0.00038868, ETHW: 0.00038868, FLR: 45.3285 |
| dcaec988-5899-407e-9c32-e7e3632ce908 | Address on File | | BTC: 0.00000329, DASH: 0.06118379, ETH: 0.00083249, ETHW: 0.00083249, FLR: 4.53285, PAY: 4.38197002, STRAX: 2.9, VTC: 11.1949467, XEM: 30, XLM: 16.50000001, XRP: 1 |
| 6bbeaa69-dc0e-4421-b63f-cce87dbd640d | Address on File | | SC: 2081.13769347, SOLVE: 99.30472214, USD: 0.33555651 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 8a6acc2f-33d6-4d00-af0a-deaf617ff27a | Address on File | | HIVE: 8, STEEM: 8, USDT: 3.27306933, VIA: 17, XEM: 47.43374334 |
| b9abbf79-9067-4e9e-9059-c9e37e58cdea | Address on File | Contingent | BTC: 0.00000111, WACME: 297.19719465 |
| d8b1d1c7-c89e-475c-a83f-ef369819473f | Address on File | Contingent | BTC: 0.00000003, FLR: 3.45296562, XRP: 22.8529443 |
| 045abf61-3ae6-4ae3-b527-3a2a85473cec | Address on File | | BTC: 0.00033622, ETH: 0.00023808, ETHW: 0.00023808, USDT: 0.10978265 |
| b5f6a686-1510-459b-8dd5-ca98f90ccdfe | Address on File | | ETHW: 1.14463042, FLR: 75.5475, POT: 100, STEEM: 20, THC: 300, USD: 0.00732434, VRC: 100, XVG: 250 |
| 74718471-e05d-4268-8105-51c0490edeb7 | Address on File | | USD: 0.00208885, USDC: 9.86079522 |
| f065e65a-3aba-4a2b-8218-f8951b6f0734 | Address on File | Contingent | BTC: 0.00000001, FLR: 352.0298567 |
| dfb78a0e-a8fc-4b09-aa9f-f6264de5211e | Address on File | Contingent | ADX: 31, BTC: 0.00000014, ETH: 0.00000494, ETHW: 0.00000494, GAME: 55, LBC: 400, MORE: 109.68057425, MUNT: 312.15170549, PINK: 2700 |
| f0fa770e-829c-44a7-909f-07bea2c761be | Address on File | | ETHW: 4.8278 |
| 5d842fd9-3781-4ccf-982f-91909471705f | Address on File | Contingent | DOGE: 136.25348161 |
| 8d1b7eb5-9207-4670-8833-d3a927445a14 | Address on File | | ETH: 0.00532638, ETHW: 0.00532638, USD: 0.00583297 |
| 2841f337-e035-4732-9af5-9d03dbb224ca | Address on File | | ADA: 11.28195146, ATOM: 0.43885398, BTC: 0.0000012, ENJ: 0.05447021, ETH: 0.00000666, ETHW: 0.00000666, LTC: 0.0046149, MANA: 0.99980971, USD: 0.17021548, USDC: 0.036265 |
| 218a3f0d-9c60-413a-b876-a98fff4bf013 | Address on File | Contingent | BTC: 0.00027904, NXT: 763.92774929 |
| a0510ea4-19ff-48c5-a1a9-fb19c07dad76 | Address on File | Contingent | BTC: 0.00035374, DOGE: 0.85152159, USD: 0.0018625 |
| 301df97e-855c-4bd9-b3f2-2771d9e4b0f3 | Address on File | | ETH: 0.00532918, ETHW: 0.00532918 |
| 9a5ba147-44d0-4777-9833-4f4fb5aeb50d | Address on File | Contingent | ETH: 0.00532918, ETHW: 0.00532918 |
| 8f1f451d-fd32-4bc1-aa25-be94d6c0d046 | No Address on File | Contingent | BCH: 0.0003546, BTC: 0.0003546 |
| f566fb65-5c04-4467-9f43-0dfc12ec4e0b | Address on File | Contingent | FLR: 3.45252075, XRP: 22.85 |
| a47afe25-91db-4fdc-b466-9283bfa6a77a | Address on File | | BTC: 0.00000007, ETH: 0.00533383, ETHW: 0.00000008 |
| 68c7aae4-844b-4ca2-a5e6-b1892be717dd | Address on File | Contingent | ETH: 0.00000014, ETHW: 0.00000014, LTC: 0.00030461, NEO: 1.07276312, USD: 0.01050154, USDT: 0.02397898 |
| 56d1c4d4-8c96-433f-8d64-1f2af8576788 | Address on File | Contingent | BTC: 0.00002178, ETH: 0.00037021, ETHW: 0.00037021, EUR: 6.88858561, USD: 0.97206157, USDT: 0.04688169 |
| 15bc2a98-e71d-4518-9768-70718f6cdcc7 | No Address on File | Contingent | BCH: 0.00035458, BTC: 0.00035458 |
| 7a11d23a-3cfd-4e24-8a5b-146e32bc69e1 | Address on File | Contingent | BTC: 0.000356 |
| 8602d494-1962-4c7e-93c9-5435e6b6f411 | Address on File | Contingent | BTC: 0.00000575, DOGE: 83.37678716, RDD: 6110.04926108, USD: 1.23288043 |
| de3cb7d7-d6e1-4f20-84b7-2083f8fea163 | Address on File | Contingent | BTC: 0.00020739, LTC: 0.04803372, XDN: 2394, XWC: 5.1953125 |
| 52b2748d-42ce-4768-b356-eba77e9476b7 | Address on File | | RDD: 24474.61539628, USD: 0.09959171 |
| 7761dacf-3dfa-4332-9f76-160f47e67769 | Address on File | | BLK: 25, BTC: 0.00002826, IOC: 10, POT: 50, THC: 50, TRX: 125, XDN: 300 |
| 4b76e153-2cb8-45c1-8560-ffd6c7236991 | Address on File | | NEO: 0.24694783, WACME: 229.81112905 |
| 89db3d22-3c45-42c3-abda-5b18e9ae58e6 | Address on File | Contingent | BTC: 0.00000001, XRP: 23.07196233 |
| c063d82d-bd3f-4998-b073-e6e338078398 | Address on File | | NEO: 0.87664234, USDT: 1.84707111 |
| f1959a39-58cb-4988-b388-0d9502b7208e | Address on File | Contingent | OMG: 11.48 |
| 59998ac8-177d-49ea-aa78-90520116e902 | No Address on File | Contingent | NAV: 250.97872328 |
| f07f6d53-a23b-432e-8da5-c311a1f05d83 | Address on File | Contingent | ADA: 16.34034708, BTC: 0.00007572, XLM: 20.12330043 |
| 8ece82f0-4059-4466-b95b-b78db664cc1f | Address on File | Contingent | BTC: 0.00000033, ETH: 0.00532297, ETHW: 0.00532297 |
| 6041af03-a7cf-4341-b7a4-83ac0ff6f497 | Address on File | | FLR: 45.32741204, QRL: 89.92215292 |
| 426fe597-072c-4bae-90ea-c39afdd1303b | Address on File | | DCR: 0.51773254, USD: 1.40237062 |
| 1df7f44d-d4d6-44a3-9f1b-667f65c3044a | No Address on File | Contingent | BCH: 0.0003545, BTC: 0.0003545 |
| dc6b65ee-cec5-4ad9-a936-55665971d73e | Address on File | Contingent | BTC: 0.00000055, ETH: 0.00531879, ETHW: 0.00531879, USDT: 0.00103803 |
| 4a083671-0c67-48f8-b00a-92cb5fb7cd81 | Address on File | Contingent | FLR: 3.45156175, XRP: 22.843653 |
| 4abd285c-addb-44aa-baaf-40a14fea75a4 | Address on File | Contingent | USD: 9.88739201 |
| 1af1a672-1871-4fc5-b376-5f9007c23270 | No Address on File | Contingent | BAT: 45.42296667, PAY: 16.01854031 |
| cc9a58e0-00e1-43e1-ba70-edb98e54450d | Address on File | Contingent | ADX: 62.28650138, BTC: 0.00000009 |
| 43437309-7a0b-4021-a2ac-0bc5aa56f822 | Address on File | Contingent | BTC: 0.00004812, ETH: 0.00460682, ETHW: 0.00460682 |
| 5a02bc89-324c-419d-b784-ac7af797225b | Address on File | Contingent | USD: 9.88693373 |
| 9bcbbdd0-2ac7-4d96-b5ac-1e1801c61ef1 | Address on File | | CND: 8988 |
| 45d34cbb-8c89-4f3e-bc35-bd5a264d94bc | Address on File | Contingent | BTC: 0.00035587 |
| 792e1aae-582e-4d2e-9e77-2d711a1d0b7c | Address on File | Contingent | BTC: 0.00000028, POWR: 0.00005809, USDT: 9.83868561 |
| dcd85871-1f14-4f6c-991a-1a1a4b705617 | Address on File | | USD: 9.88575366 |
| 0731832c-301f-40f6-aae3-21d57721572d | Address on File | | SC: 2544.47812325, USDT: 0.50224686, XMY: 11588.88876879 |
| ca94ac7b-2b2d-49b0-851d-da44936166b8 | Address on File | Contingent | BTC: 0.00001285, XLM: 106.46303686 |
| f0ad00d1-6436-4d71-aa54-f63b8ba2de80 | Address on File | Contingent | ADA: 25, DASH: 0.01748264 |
| 3abd2456-111e-4d0f-8a74-0ebab34f8086 | Address on File | | BTC: 0.00004563, USD: 8.61498091, USDT: 0.00268667 |
| 226fd6c0-9c6e-473c-8f9f-949e6b4c5e93 | No Address on File | Contingent | ARK: 27.28988119, BTC: 0.00000003, STRAX: 4.38921936, UBQ: 5.95065621, USDT: 0.00058976 |
| b17aca03-0c74-450c-9fc0-eef6376321a2 | Address on File | | MANA: 20.88044212 |
| c971f6c6-1530-4bdb-9a4d-0ee199985743 | Address on File | Contingent | BTC: 0.00035433, POT: 24.1703286 |
| e6d552e2-da5b-47f1-bbc7-57a229647f01 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00000094, ETHW: 0.00000094, FTC: 2.33712493, GAME: 17.58204179, IGNIS: 577.39699187, NXT: 1.6212887, POWR: 11.72767943, REPV2: 0.02654993, SC: 1032, WAVES: 0.52518085, XVG: 115.05190311 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 4cb25048-5474-4ab3-8f16-79b9428b1d32 | Address on File | Contingent | BTC: 0.00000003, RDD: 1733.59632353, SC: 2571.400625, XVG: 100 |
| 4b341392-4fd3-4e30-bdfd-7a9953e570d3 | Address on File | Contingent | IGNIS: 5, NXT: 30, PAY: 10, USD: 9.27316272, USDT: 0.05278214, XVG: 180 |
| eba46043-d8b4-44c3-8ae9-d636d8bbb472 | Address on File | Contingent | DASH: 0.23657451 |
| cc5d2a60-ab4a-455f-b02d-66ff24c92320 | Address on File | | BTC: 0.0000733, CELO: 0.8212726, ETH: 0.00178904, ETHW: 0.00178904, USD: 1.54052546, USDT: 2.05072142, XLM: 5.69468322 |
| 95caad17-ea53-42f9-8990-8215e7beef33 | Address on File | Contingent | BTC: 0.00000175, USD: 9.83510884 |
| 5a2a7410-4abd-4b3b-962d-0bfbedb4a997 | Address on File | | BTC: 0.00000006, NEO: 1.01, POT: 367.832 |
| 88b99d97-9850-41b8-8d0a-f34cd22376b4 | No Address on File | Contingent | ZEN: 1.23993917 |
| 480813e0-0ea8-470a-9b33-4ca262f3667c | No Address on File | Contingent | BTC: 0.00000003, SC: 2653, XVG: 314.07269886 |
| f9ba01e2-d030-44cc-9ebd-a06d7ae2fd51 | Address on File | Contingent | LTC: 0.12696632 |
| 2e41ed81-bc9c-4774-97a7-8160990f0178 | Address on File | Contingent | DOGE: 136.1297006 |
| 8040cfae-ecbe-4665-9a9f-ceaf7b4cd7cb | Address on File | Contingent | LTC: 0.12660521, USDT: 0.02751049 |
| ef30465d-9e41-403f-9ff8-d1f1b994b5af | Address on File | Contingent | ADA: 26.98652532, USD: 0.00001039 |
| c29ab48b-704d-4c9e-abad-f52dc0db44e7 | No Address on File | Contingent | BCH: 0.00000012, BTC: 0.00008559, DGB: 900.51011561, RDD: 750 |
| f2993dc7-9fb0-40c4-b06c-9f0984a40430 | Address on File | Contingent | DGB: 1235.194076 |
| bf648312-92b7-4269-a648-dc50b9d19cde | Address on File | Contingent | BCH: 0.03045412, BTC: 0.00002111, ETH: 0.00290708, ETHW: 0.00290708, GEO: 0.30224305, OMG: 0.16594667, QRL: 0.37150659, USDT: 0.01282676, VTC: 0.27030959, XLM: 3.12936312, XVG: 0.05185185 |
| 1dfb4eae-fe7a-4abc-bdb3-9c909cac9d32 | Address on File | | BTC: 0.00035563, USD: 0.00126964 |
| b5454cbb-db06-4c9b-b0ac-e0dfd55f2186 | Address on File | Contingent | USD: 2.77168001, USDT: 7.08095093 |
| 03360e09-ea62-4753-a3b6-e5359319b524 | Address on File | Contingent | BTC: 0.00035319, XMY: 1680.0156192 |
| e1da2fd7-791b-4b4c-9696-5e93a17400ce | Address on File | Contingent | DOGE: 136.09914005 |
| 39a1c4ee-3f06-4a05-87ad-adcf0e2de1fc | No Address on File | Contingent | BCH: 0.00035424, BTC: 0.00035424 |
| 1bbdef46-72c6-41d9-856e-fae8f42d272e | Address on File | | BTC: 0.00035566 |
| 9898f616-e94b-438c-a03b-86df4f974395 | Address on File | Contingent | ETH: 0.00000321, ETHW: 0.00000321, QRL: 103.07546677 |
| 83c44e08-c087-4fab-803d-228fc9d9bf62 | Address on File | Contingent | USDT: 9.84082874 |
| ce97c51c-9b43-44fa-9cd2-c118fd2b7982 | Address on File | | USD: 9.88007588 |
| 87922e36-0394-489d-bbd8-86bfde9c1485 | Address on File | Contingent | BTC: 0.00027298, LTC: 0.02950135 |
| e3dbdb79-e0b3-4bed-ba40-3da6ef3207c9 | Address on File | Contingent | BTC: 0.00000186, USDT: 0.00053856, ZEC: 0.2964509 |
| 587d55bf-d858-401b-b388-64db13e0e025 | Address on File | Contingent | BTC: 0.0000009, ETH: 0.00000001, ETHW: 0.00000001, POWR: 35, SC: 210.821625, STEEM: 9.43049954, USDT: 1.21998252, XVG: 200 |
| 2c01b221-deb1-460a-a7b7-63164807b7e2 | Address on File | | DGB: 807.05877715, RDD: 8556.46749995 |
| b283d114-e4c8-4d01-846a-484b10d81805 | No Address on File | Contingent | BTC: 0.00022221, LSK: 4.2771997 |
| e4288195-4cf8-4d14-908f-d1d92c7cf185 | Address on File | Contingent | BTS: 1148.655 |
| 7b4fc303-1abc-4606-a971-ad2818e05d6c | Address on File | Contingent | BTC: 0.00000262, OMG: 11.38296184 |
| f076fef1-0e01-4dd8-a2a5-136491221834 | Address on File | | DOGE: 135.89364335, USD: 0.01177981 |
| 9b3aae02-a5b5-4406-afec-44c064e6b474 | Address on File | Contingent | RDD: 20000, XVG: 988.23626087 |
| 91c4850f-7653-4c86-ba09-8004d7aefad5 | Address on File | Contingent | USD: 9.87737692 |
| 35db830a-2189-4575-9a78-35e082157216 | No Address on File | Contingent | DOGE: 136.04999995 |
| 8bce8e8b-1b05-4289-b7c6-0839b401405b | No Address on File | Contingent | BTC: 0.00000007, NEO: 1.07749679, USDT: 0.00000568 |
| 30c9670c-ae7e-4be3-a109-c3a2311e4673 | Address on File | Contingent | BTC: 0.00035551 |
| 26767ad3-96be-400f-8b45-f9f1b161201c | Address on File | | BTC: 0.00025877, GRS: 0.99, NEO: 0.255, XMY: 9.99 |
| 39a99d58-47b3-46d0-acc2-41599f8fd7d2 | Address on File | | MYST: 4, POLY: 50, USD: 0.01008978, USDT: 0.00526455 |
| 8058df6c-64c4-46fb-8d28-571608347599 | Address on File | | USDT: 9.83595325 |
| 299ccffe-32c8-44d7-8018-3cf83a5535e3 | Address on File | | FLR: 3.0219, IOC: 30, MORE: 19.58333333, PAY: 6, STRAX: 2, USD: 0.00872192, XRP: 20 |
| a9ebe8df-6658-47fe-991d-7916f2f24648 | Address on File | Contingent | USD: 0.00921229, USDT: 9.82625331 |
| 52dc0e33-39cb-4828-b7f0-248fbfc0d590 | Address on File | Contingent | BTC: 0.00035543 |
| 2850d938-399c-4cc0-94ec-78c9e8783eb9 | No Address on File | Contingent | BTC: 0.00000001, NEO: 1.07727435 |
| 106597fb-5271-4712-a255-59c5f9edcb80 | Address on File | Contingent | EMC2: 1073, USDT: 0.00149221 |
| 7102b4a1-18de-479a-a03e-ab9a984c886e | Address on File | Contingent | HBAR: 180.16190859 |
| 2658c31b-0d29-4b83-a820-d20c7af91e41 | Address on File | Contingent | BTC: 0.00035538 |
| af4e18e5-d45b-4d14-a6da-c3449b43c51d | Address on File | Contingent | ADA: 20, NEO: 0.2, RDD: 1000, XEM: 10 |
| 7caff135-34da-4676-a2bc-2876c6951905 | Address on File | Contingent | RVN: 121.30408866, SOLVE: 73.31602368, TRX: 0.46741155, UNI: 1.11221905, USD: 0.07812801 |
| 02e793f7-5e70-4a98-b4ba-c015bee0e092 | Address on File | Contingent | BCH: 0.00000025, EMC2: 1000, NEO: 0.07330941 |
| 86830e43-0ed7-4271-8892-32a1846867dc | No Address on File | Contingent | BCH: 0.0003539, BTC: 0.0003539 |
| 7718b960-71b9-487e-8741-6fee8bf95a6f | Address on File | | NEO: 0.89807692, XLM: 18.32182832 |
| 878c50af-b3f2-4197-95dc-b6589adbf711 | Address on File | Contingent | GAME: 163.1183125, GBYTE: 0.1, LBC: 535, UBQ: 33.9937841, USDT: 0.67783382, VEE: 1, WACME: 7.5 |
| 237bd044-1d90-49ab-bcce-6b88072ea628 | Address on File | Contingent | BTC: 0.00000002, XRP: 23.02792692 |
| 3cced554-3b26-405d-8046-fb4683a95154 | Address on File | Contingent | BTC: 0.00003459, ETH: 0.00000511, ETHW: 0.00000511, IGNIS: 838.13237216, NXT: 1676.26474432, USDT: 0.01547562 |
| eeb9de37-2bd7-46c5-a72d-59e431b0574b | Address on File | | PAY: 117, THC: 3900, XVG: 20 |
| 8966f02c-ef74-44d7-92d8-7ddd33370207 | Address on File | | BTC: 0.00035527 |
| 5edee970-f757-43fc-b965-06991581aa8c | Address on File | Contingent | ETH: 0.00288585, ETHW: 0.00288585, FLR: 160.6227949 |
| 5ef26759-be39-46df-9650-98a8345a4bf8 | Address on File | | ADA: 26.95121762 |
| 738a3e93-9990-445a-8f98-c43248be002d | Address on File | Contingent | USD: 9.86952073 |
| 0e279448-b1e0-45de-b02e-8fbbff4cb8c8 | Address on File | | BTC: 0.00000024, RDD: 24655.22828125 |
| f65d629d-a974-4db3-a1f5-f0d1ba8586a9 | Address on File | | USD: 9.86861906, USDT: 0.00000001 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 1a7ac1d6-dd6e-41b1-b4e2-457a2fe569fd | Address on File | | BTC: 0.00000008, ETH: 0.00532165 |
| b04b3c24-6640-4a8b-91e0-bdb863575d2a | Address on File | | POT: 864.09260056, USD: 0.00066173, USDT: 0.00338477, WACME: 252.9910007 |
| e69094f6-604d-425f-9fbc-b4167178cd14 | No Address on File | Contingent | BTC: 0.00000008, KMD: 33.62515975 |
| 7acb8ef7-ec63-4dbf-a054-44f380e50906 | Address on File | | GAME: 47.92767445, MANA: 10.20389317, RDD: 593.16202813, SC: 500.14200864, VAL: 1.07304904, XMY: 1743.02017966, XVG: 91.90313104 |
| 07b831e1-915e-4c8f-bce1-4334006c46df | Address on File | Contingent | BTC: 0.00015807, ETH: 0.00000598, ETHW: 0.00000598, XVG: 2876.13962106 |
| 5b7e867b-c99f-4c16-b54d-1967ef9bceaa | Address on File | | ETHW: 0.2297138, NEO: 1.0252305 |
| 04f461c8-433d-4e91-b979-b2a0ac2e288d | Address on File | | DGB: 0.20760729, HBAR: 1.0000255, SC: 0.10668379, TRX: 3.09014553, USDT: 9.50138095, WAXP: 1.00955629 |
| 317fc561-636d-4c21-93e3-ee955c323a4b | Address on File | Contingent | NEO: 0.975, USD: 0.93065185 |
| f891efbc-659e-4734-8d1e-1d7e5197f17e | No Address on File | Contingent | BTC: 0.00000019, OMG: 11.44788004 |
| f44572c1-0d4e-4e77-8d4e-dace33b137c9 | Address on File | Contingent | USD: 0.18834002, WAXP: 166.27876245 |
| fa1d11a2-3125-4d50-b19a-280a4304bb7a | Address on File | | BTC: 0.00035487, USD: 0.00703616 |
| d5d4549d-0f8b-49ba-bdd8-7ac3b7b0ecb5 | Address on File | Contingent | DOGE: 128.5351174, USD: 0.53396123 |
| cafd63d0-2ae4-4ab0-8c27-8001b69d19e0 | No Address on File | Contingent | USDT: 9.82278685, ZEC: 0.0001054 |
| 673022b8-3a29-4c22-8e18-86e641629b28 | Address on File | Contingent | AMP: 204.63444996, EMC2: 400.66606535, RDD: 7037.29767769, USD: 0.00678367, XDN: 25926.88618096, XMY: 4233.37438423, XVG: 740.83390472 |
| 835d7a83-0757-40a4-9a84-90dacc3e3785 | Address on File | Contingent | BTC: 0.00000032, PAY: 45, SIGNA: 1000, WAVES: 5 |
| a7068a3f-93a1-4b23-890c-f04f345ba555 | Address on File | Contingent | BTC: 0.00035511 |
| 13dd32d7-a0e2-453f-a637-7fc4b0ef1537 | Address on File | Contingent | BTC: 0.00000239, USD: 8.39098365, USDT: 1.40198468 |
| 7551f6fa-f156-45b7-9781-fbf3900e9959 | Address on File | Contingent | BTC: 0.00035508, USDT: 0.00021052 |
| 050ce65d-27d9-4d24-9c59-009665abcf25 | Address on File | Contingent | ETH: 0.00531503, ETHW: 0.00531503 |
| 75f76ab8-4951-4913-8405-8daba70cd8c4 | Address on File | Contingent | BCH: 0.00000937, FLR: 350.8972587, USDT: 0.00315252 |
| b373047f-c9fc-46ef-aa67-d649acaa1d8d | Address on File | Contingent | BTT: 92527.066, USD: 9.86433579 |
| 748374fd-eb47-4ba5-8463-9632c95fba7b | Address on File | | FLR: 37.65841707, NEO: 0.96067524, USD: 0.00151822 |
| 946ec8a2-41c5-47db-89b1-21fa4c3982d4 | Address on File | | ADA: 4.41919365, DGB: 0.2, ETH: 0.00438247, ETHW: 0.03038247, HBAR: 1.04505277 |
| 2344e0af-071c-4163-af44-876bd3e0e101 | Address on File | | ADX: 0.15357878, ANT: 0.33190527, BAT: 0.52972777, BLOCK: 0.03957129, BTC: 0.00000001, DASH: 0.06404506, DNT: 21.43269734, ENG: 0.85506727, ETHW: 0.00142253, FLO: 0.46258131, GBYTE: 0.04220778, GNO: 0.0246759, KMD: 0.00997299, LOOM: 3.49002616, MANA: 0.3208023, MEME: 8.30824054, MONA: 0.16840362, NAV: 0.00000001, NGC: 0.1739383, NXS: 0.07760316, NXT: 0.9521141, OK: 1.45228228, OMG: 0.00387465, PART: 0.00931368, POWR: 0.92493803, RLC: 0.285262, SIGNA: 9.13560978, SLS: 0.00094323, SRN: 0.15596102, STEEM: 0.50609438, SYS: 1.18394146, TUSD: 0.00818789, UBQ: 0.08874106, USD: 0.00001472, WAXP: 7.71196101, WINGS: 1.10191575, XDN: 24.61536618 |
| 3710e21b-7b74-404f-9524-6ce4d65d0bc5 | Address on File | Contingent | BTC: 0.00024153, DOGE: 43.44361522 |
| d0091950-f7f1-4ad2-a9e8-46161cc5c874 | Address on File | Contingent | WAXP: 169.47741782 |
| 424769dc-8151-4e57-ba79-eb5a4674b4b5 | Address on File | Contingent | BCH: 0.0089068, BTC: 0.00000005, GLM: 34.63589772, PART: 2, USDT: 0.12198085 |
| 56831ebd-6fc0-4331-8d5e-323e14709452 | Address on File | | ADA: 9.23499535, BTC: 0.00023294, USD: 0.00955635 |
| dfee3e47-2d1b-40cd-aaa3-4ea40a9eba0a | Address on File | | DGB: 0.00143562, NXT: 1130.84023196, POT: 3250, USDT: 1.16661136 |
| ca4abd65-5411-4d39-8a03-19f352a03383 | Address on File | | BTC: 0.00035501 |
| e14ad95f-8db9-4aa4-a020-216a5fe806f5 | Address on File | Contingent | BTC: 0.00003284, XLM: 100 |
| 2e64445a-f1cf-4cb9-9a88-7ccbfcb0b5f3 | Address on File | Contingent | BTC: 0.00000101, XLM: 109.88 |
| 0d25b42b-e178-4493-a9e0-1d4c96ed33b0 | Address on File | Contingent | BTC: 0.00000018, MTL: 9.43268506 |
| ec80bc7d-b1db-4a92-ab9e-b9e265fd4577 | Address on File | | BTC: 0.00004, PINK: 8445.582745, RDD: 15650.47677308, XDN: 18785.40754792, XMY: 19950.14802983 |
| 7eb398b3-7722-4b71-a459-a790e53573a4 | Address on File | | USDT: 1.89265583, XVG: 4190.37315158 |
| dbda3bcc-0679-43cf-b6f7-261bb6250e67 | Address on File | Contingent | XLM: 110.18557778 |
| f8c809b0-c835-4db2-808d-e16cd56c8a9c | Address on File | Contingent | BTC: 0.00000086, NEO: 1.03191028, XVG: 200.11718617 |
| 04659d95-01c6-438c-8ffc-1970b4a9e3e3 | Address on File | Contingent | USD: 9.86103665 |
| d65791fe-cbd6-4a72-991d-d9ef1e1a9a4e | Address on File | | FLR: 151.095, GAME: 30.47610504, MUNT: 25.65946813, USD: 0.00707822, USDT: 1.27795764, WACME: 75, WINGS: 750 |
| 30dd97fc-f5c6-48af-9985-1a96fe5d2e0f | Address on File | Contingent | ETH: 0.00531287, ETHW: 0.00531287 |
| a3d2ca3c-e741-44af-b35f-84fe48d940f5 | Address on File | Contingent | BTC: 0.00000021, ETH: 0.00530967, ETHW: 0.00530967 |
| 1261db9f-e13d-4011-9017-8c678ce0a622 | Address on File | Contingent | BTC: 0.00009793, NXT: 100, RDD: 5000, SC: 500, USD: 3.10980078, XEM: 0.00000001 |
| 468a3b3d-76c4-4750-9165-7d3e17ec5b88 | Address on File | Contingent | TRX: 143.94355685 |
| 4cd6e0cb-bd95-4c9e-a23a-2a6d9a02d587 | Address on File | | ETH: 0.0053125, ETHW: 0.0053125 |
| e80b6802-3f4f-4a99-b19a-f3b4eb2054bb | Address on File | | ADA: 4.56446589, BTC: 0.00000006, ETH: 0.00001253, ETHW: 0.00001253, FLR: 0.00000001, NXT: 141.56821016, RDD: 11003.16940299, SIGNA: 1439.482275, VTC: 15, XDN: 1190.81043457 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 5a491024-03b0-475f-acdd-b5b718eeb51b | Address on File | | ADA: 1.65650562, BTC: 0.00008486, ETH: 0.00050909, ETHW: 0.00050909, HIVE: 0.473412, LTC: 0.02066096, NXT: 1482.28356031, OMG: 0.00032121, USD: 0.00915694, USDT: 0.00588252, XLM: 0.00000049, XRP: 0.00000019 |
| 911c838f-d8a4-47f3-b24d-f8b1782c6477 | Address on File | Contingent | BTC: 0.00035185, GNO: 0.00018778, RLC: 0.037669 |
| ecfe1d44-9443-4c28-847f-fc8f25dec1a8 | Address on File | Contingent | DGB: 389.56121232, SC: 1926.36511219 |
| 127f970c-3e74-4f65-9452-4efc79c68d3a | Address on File | | ADX: 8, BTC: 0.00003996, MAID: 30, MYST: 5, NEO: 0.01491298, SC: 262, SIGNA: 135 |
| 6a15b367-2ca3-495c-9109-70a2590d9407 | Address on File | Contingent | XRP: 23 |
| c6fd8853-4c61-4bbb-87ca-341df8fdda46 | Address on File | Contingent | XRP: 23 |
| b4640773-c329-4aa2-8038-f9f253f69fc7 | Address on File | Contingent | BTC: 0.00000001, NEO: 1.07555657 |
| 8fef531a-04cb-420f-bdfe-45b2f2989ddb | Address on File | | DOGE: 58.91452912, FLR: 191.135175, USD: 0.0043888, XMY: 5000 |
| 70b36190-f0d0-42b7-b2a2-86fe868ca144 | No Address on File | Contingent | BCH: 0.0003534, BTC: 0.0003534 |
| 143498ca-7eb2-40b9-8498-ef5b98cfc2db | Address on File | Contingent | ANT: 1, BNT: 1, BTC: 0.00023056, GLM: 1, USD: 0.00385518, USDT: 0.01076372, WINGS: 1 |
| 64595578-9c25-4b2b-91e1-539f106a8074 | Address on File | Contingent | TUSD: 4.75249049, USD: 5 |
| 476a8e3f-1aa5-4daf-84ac-c3f6324d2135 | Address on File | | SOLVE: 417.28087649, TRX: 4.387088 |
| 78daf3e3-3719-47fb-9b00-2e724f71caeb | No Address on File | Contingent | BCH: 0.00035336, BTC: 0.00035336 |
| db304d94-bf39-4d36-a0cb-06d4036fb8cd | Address on File | Contingent | DASH: 0.01401818, FLR: 3.0219, NAV: 9, XRP: 20, XVG: 136.16700745 |
| 448d70ee-b982-4523-813b-0bf4c09a70ae | Address on File | Contingent | DOGE: 135.75408202 |
| f7459bab-33e4-4b81-b779-bf36647015ad | Address on File | | HBAR: 179.84456135, USD: 0.00000001 |
| 68aeff7a-3730-4708-a463-3288b7a89072 | Address on File | Contingent | DOGE: 135.75 |
| 7416e8fb-0c19-4ca5-bd15-4b33ae79ba2a | Address on File | Contingent | DASH: 0.022, NEO: 0.975 |
| e2204d81-87f9-4c5b-9fe6-0beaf61240cb | Address on File | | REPV2: 1.56200086 |
| 6a01e6d1-14db-4e50-9f13-fb4318f71eaf | No Address on File | Contingent | BTC: 0.00000021, LSK: 11.36742005 |
| ced76ef3-790f-49c3-a2aa-a4484dd44a33 | No Address on File | Contingent | LTC: 0.1265983 |
| ea3b01b2-c0ab-41cc-967a-4d564c2dd116 | Address on File | | ARK: 33.78410601, ETH: 0.00000069, ETHW: 0.00000069, GEO: 7.41955639, USDT: 0.27259644 |
| ec68d904-89a2-4ac8-a300-1020f968fe04 | Address on File | Contingent | PAY: 722.2583946, SRN: 1250.33462504 |
| 1f84b366-c147-4801-a515-f39cf477a92e | Address on File | Contingent | BTC: 0.00000018, FLR: 350.4735825 |
| 2a63d98d-fce6-4da5-ab9d-e7b0e3bd2429 | Address on File | Contingent | BTC: 0.00006617, MYST: 14.98873028, POT: 141.56105574, PTOY: 113.04397099, SC: 744.40298507 |
| d23ec15e-b249-4097-86ce-237e2513bb17 | Address on File | Contingent | BTC: 0.00035466 |
| 1e17fe05-96fc-4d6a-99f3-43d8dbc8f34a | Address on File | | CRW: 1145.66290991 |
| febf9db0-5fdc-4df6-8fff-9185a848c451 | Address on File | | NXT: 173, SNT: 210, XRP: 10 |
| 23a4b453-6223-4291-9c75-6fa886282d0f | Address on File | Contingent | NEO: 1.075 |
| e1e1939c-e8dd-4d1d-9e91-0a42946fa0e4 | Address on File | Contingent | BTC: 0.00000003, POWR: 58.31245814, RDD: 1143.39476563 |
| f2ba0a51-df2a-445e-be2a-ab439aa1e4ea | Address on File | Contingent | BTC: 0.00020036, XRP: 10 |
| 7b56e40d-9176-48c6-b57c-14729336bf00 | Address on File | | BTC: 0.00000043, ETH: 0.00000233, ETHW: 0.00000233, SC: 2810.10255529 |
| 0d37aa37-c753-4195-bc93-1407b1df1f35 | Address on File | Contingent | FLR: 15.1095, NXT: 410, OMG: 8.5, USDT: 0.95329283 |
| 647e2684-c5a3-465a-8687-3da8a7f1726b | Address on File | Contingent | ARK: 35.18087699, BTC: 0.00000003 |
| f30cbe9a-8f1a-4302-8539-82bfa5babbcc | Address on File | Contingent | NEO: 0.14745496, POT: 5000 |
| b87addda-1efc-440d-85fe-c5115d51ff73 | Address on File | Contingent | USD: 6.24165603, XDN: 36313.15846667, XVG: 1057.84744486 |
| fe8b8b72-bea9-472c-9da7-33546643116f | Address on File | Contingent | BTC: 0.00000308, ETH: 0.0018472, ETHW: 0.0018472, NEO: 0.69142867 |
| 8c6fece5-6bd8-4566-9019-877929ba1fe4 | Address on File | Contingent | BTC: 0.00000004, THC: 400, USDT: 0.00187977, VTC: 77.77739038 |
| 5116fb9f-d6e2-4ca1-ae6e-3063e5866b30 | Address on File | | BLOCK: 15.54731052, ETHW: 0.2247372, IOC: 87.32360294, MUNT: 987.99907244, NXS: 101.45148889 |
| bedc49de-4c27-4edf-bdd0-dd05fe8c1ead | Address on File | Contingent | ETH: 0.000503, ETHW: 0.000503, USDT: 8.88153432 |
| 0ce09fe4-7384-446e-9644-832c8491dc32 | Address on File | | FLR: 99.70952997, NEO: 0.23134773, RDD: 1834.65946445, SC: 338.16591928, SIGNA: 161.50769854, STRAX: 4.84943772, XVG: 271.67642813 |
| 5d46f9d6-ab16-4619-b69c-1ff1240c031d | Address on File | | ADA: 0.81670154, BTC: 0.00000004, ETHW: 0.0000034, POWR: 49.88225028, STRAX: 3.16728306, USDT: 0.00074028 |
| 5cfbc24b-0a10-4145-ab2a-ddfacfa54dea | Address on File | | NAV: 250 |
| 4d12d641-0ac9-4f98-a476-881906858f66 | Address on File | Contingent | BTC: 0.00021273, NAV: 100 |
| b77b2a88-ac5d-4814-8d8b-2e2073e2ce4a | Address on File | | USD: 9.84983343 |
| 90a657d1-faa5-416d-8401-b9925a9cc5fb | Address on File | | BTC: 0.00003288, NEO: 0.975 |
| a2087679-ba0a-4609-96ba-4e8f5e1ff5b3 | Address on File | Contingent | BTC: 0.00000012, QTUM: 1.41005798, SC: 631.05997312, USDT: 0.00068334, XVG: 2106.38319706 |
| 1c05f0a8-07fd-4ac3-90d9-ce12913b7750 | Address on File | | IGNIS: 72, NXT: 144, STRAX: 19, USD: 0.00704864 |
| 144c09cf-d5b9-4ad0-92b3-fbb945c6db33 | Address on File | | BTC: 0.00004757, SOLVE: 350.18031867, USD: 0.17581167, USDT: 0.33058132 |
| 0498357a-4c82-44df-86b1-df222173632e | No Address on File | Contingent | DOGE: 135.652 |
| bc9ea1b2-f4c8-43af-929e-afb6ed09754b | Address on File | Contingent | SC: 2813.76026699 |
| e4839493-e6b0-405c-9da3-a827e25bc671 | No Address on File | Contingent | BCH: 0.00032611, BLK: 0.406, BTC: 0.00032611, DASH: 0.001115, FTC: 0.0149055, LTC: 0.0066925, MUNT: 0.13452, POT: 0.42, RDD: 446.4531, VRC: 0.08467, VTC: 0.0016122, XMY: 0.43777496 |
| 39afc1a5-a9ce-4886-b905-12bead31fbaa | Address on File | Contingent | DGB: 1230.91220347 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 56be6e7b-4941-4a70-8f3f-cafbb15a3e12 | Address on File | Contingent | FLR: 3.43741125, XRP: 22.75 |
| 2725c411-6fa7-48d7-9e94-e7d6b33d0f64 | Address on File | | BTC: 0.00000268, ETHW: 1.51721322, NEO: 0.72707875 |
| 8bbae72a-ab3e-441b-a95a-6f8d3f61ea15 | Address on File | Contingent | BTC: 0.00000005, NEO: 0.45519037, QTUM: 2.20091964, USDT: 0.00137895 |
| c9637263-9b06-4839-9820-3fd94f9faaaa | Address on File | | BLOCK: 10, NXS: 44, USD: 0.0048881, WACME: 180 |
| b7424533-f4f1-45d8-a838-d5e841c76092 | No Address on File | Contingent | BCH: 0.000353, BTC: 0.000353 |
| 43e3c316-00b4-4385-bfcf-3196e94c4ca2 | No Address on File | Contingent | BAT: 11.1105, BCH: 0.00000004, BTC: 0.00000004, BTS: 31.1192, ETH: 0.00040058, ETHW: 0.00040058, GLM: 15, MYST: 5, RDD: 5000, XDN: 14.71646052 |
| 98add33a-e9ab-4ea5-9d37-70bbb6fc2dbd | Address on File | | LBC: 680.95818463, LTC: 0.0085606, USD: 0.0096441, USDT: 2.89312351 |
| 3823aae2-cf72-4bc5-bd74-14285390a779 | Address on File | | BCH: 0.02853122, FLR: 151.095, USD: 0.11981506, XLM: 25.72 |
| 1b10d0d8-d5f0-4252-a3da-09fd3ad2b98f | Address on File | | BCH: 0.00000014, DNT: 233.51317436, NXT: 1164.06869845, USD: 0.00063086 |
| 898b2652-b74a-49e6-8f15-3c45711e3eb4 | Address on File | | ETH: 0.00000025, ETHW: 0.00000025, NXT: 1103.3395, PAY: 500, TRX: 2.030511, VTC: 10.97150001 |
| fd012c41-0227-4d65-be88-7d2d9447a0f0 | Address on File | | WAXP: 169.13851041 |
| 5a948253-4cd7-4d76-a2c6-736b24bf8cbe | Address on File | | HIVE: 10, SC: 500, STEEM: 10, USD: 0.00008641, XEM: 50, XVG: 425 |
| d1e48d0f-6baf-462d-a5ea-3a9db900cbe1 | Address on File | Contingent | BTC: 0.00006252, RDD: 20266.49969265 |
| 995a8a0e-af63-4aef-913f-caf8efbf72f7 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00014429, ETHW: 0.00014429, XVG: 5039.59890384 |
| af29d380-1b2d-48a0-9868-de7d7cd752bf | Address on File | Contingent | BTC: 0.00035431 |
| e7d43534-c624-4b39-93f6-5c99e2fecb26 | Address on File | Contingent | BTC: 0.00000004, XLM: 101.84670938, XVG: 382.46911685 |
| ce141388-e451-4ae6-93b8-ffa2c16a468b | Address on File | Contingent | ARDR: 84.6352916, BAT: 0.00077027, BTC: 0.00000005, HIVE: 5, LTC: 0.00000546, STEEM: 5, VRC: 13, XEM: 10 |
| f436ae1a-f9d1-44bb-abb3-2cb1dc977ebf | Address on File | | ETHW: 4.8, USD: 0.00770229 |
| 7c1f1872-edb4-49d7-a867-832e228f9b7b | Address on File | | EXP: 15, GAME: 50, PTOY: 400, SNT: 0.91715855, USDT: 3.06212141, WACME: 15 |
| c3e783d8-e7b0-4a45-9d1d-4266a8328ea1 | Address on File | | USD: 9.8422128 |
| 73579fcb-98fd-4474-b155-b0ce84ffb994 | Address on File | Contingent | BTC: 0.00000002, DOGE: 132.8682943, USD: 0.19500576, USDT: 0.00000002 |
| c59c7c5b-8829-480e-a16b-63d3a59983c5 | Address on File | Contingent | LRC: 33.49740477 |
| 11a19781-cb62-41f6-a717-42876a88e4e1 | Address on File | Contingent | XVG: 5179.715 |
| e8738998-c2fc-4660-a294-76883c285bcf | Address on File | Contingent | USD: 9.84129565 |
| e420ff48-0269-4853-815e-4a27b4f94ec9 | No Address on File | Contingent | XRP: 22.96120166 |
| f45f2a59-d531-45e4-9c37-d034ec2fb1fc | Address on File | Contingent | BTC: 0.00000002, FLR: 2.44038771, XRP: 16.15134656, XVG: 1499.71191176 |
| 4299b1c0-6a0c-4fd8-8e3c-f6a1f18a22d2 | No Address on File | Contingent | DASH: 0.00615856, EMC2: 26.88246133, MUNT: 5.16522723, XVG: 4912.333518 |
| fab55599-dfad-4a87-8621-7eb7d8914170 | Address on File | Contingent | CND: 8946.05400001 |
| 92a31bc2-f31b-41b1-a8c5-eddd51bb41e3 | Address on File | Contingent | DGB: 1229.98976014 |
| ae4d6cf6-90da-4276-92b3-87171f295ffa | Address on File | | BTC: 0.00003086, ETH: 0.00232162, ETHW: 0.00232162, LTC: 0.00000164, USD: 4.47400902, USDT: 0.19874464 |
| 12360a45-8aeb-4617-8f85-1f460edd0223 | Address on File | | LBC: 1069.23143893, USD: 0.00268168 |
| 6b03e02f-31c7-4d06-b500-b0d35f9002a4 | Address on File | Contingent | BTC: 0.00000002, PRO: 25, USD: 0.0001411, USDT: 0.47949304 |
| 519dbd51-d235-4ec7-96f9-e59e6e88f839 | Address on File | | BTC: 0.00004744, DOGE: 0.00001128, SC: 2434.69519453 |
| 76c81dc3-8eb0-43b8-a97a-efdb321c4ca9 | Address on File | Contingent | BCH: 0.00000252, BTC: 0.00000252, WACME: 294.3917626 |
| a35e86cb-6ed2-487f-82fd-78d6ba6b1c6d | Address on File | | ADA: 10, FLR: 1.057665, SC: 649.92565909, XRP: 7, XVG: 458.89567181 |
| e7a6ded3-2c22-498d-87eb-63d681d32da4 | Address on File | | USD: 9.83798217 |
| 9b6c94bf-ef36-4d0f-852f-a0c0735521db | Address on File | Contingent | BCH: 0.00000054, BTC: 0.00000053, MORE: 544.29532947, NEO: 0.85448173, VTC: 12.08276935 |
| 8ef5e481-d210-47b9-b860-0ad379cac935 | Address on File | Contingent | BTC: 0.00000047, SC: 2807.04590195, USDT: 0.00016025 |
| bc35f402-3849-4821-9146-25580e8af2e1 | Address on File | | BTC: 0.00000377, RDD: 5000, SC: 1800, USD: 0.00805358, XVG: 750 |
| 16c779d4-14fd-4934-8561-53a600fe367a | No Address on File | Contingent | BCH: 0.00035269, BTC: 0.00035269 |
| 49a21889-a3a4-4fdf-9dcc-94c0f30a5571 | Address on File | Contingent | OMG: 11.42017086 |
| b37a3145-1f43-49ad-836a-27a4e0ee1a5b | Address on File | Contingent | BTC: 0.00035408 |
| d44ba73f-a3da-4bd1-92c3-1785d62b4802 | Address on File | Contingent | BTC: 0.00033503, LTC: 0.00000546, STEEM: 0.46364274, USD: 0.03140565, USDT: 0.40362497 |
| 84697420-8d6e-4d0d-9198-42fc5f1610d0 | Address on File | Contingent | BTC: 0.00035407, ETH: 0.00000001, ETHW: 0.00000001, XLM: 0.00079249 |
| 581b06c7-bb35-40b9-b130-1138df618976 | Address on File | Contingent | OMG: 4, USD: 6.390778 |
| abd76321-6e13-4453-ae9d-3344bf1206a9 | Address on File | | FLR: 350.0462325 |
| 0717d160-2c54-43a5-b2c8-0b6c23d0f69f | Address on File | Contingent | DOGE: 67.96088335, RVN: 0.1812228, USD: 0.00000001, USDT: 4.87883359 |
| 32b61b8d-2512-461e-a497-4c38955905b2 | Address on File | Contingent | BTC: 0.00034548, POT: 140 |
| bc826ad3-4c5a-4ec5-a691-4d9bb1d88c90 | Address on File | Contingent | ADX: 12.07351231, ARK: 1.47938402, DNT: 76.75912409, ETH: 0.00000012, ETHW: 0.00000012, FTC: 100, HIVE: 5, KMD: 1.5400637, LSK: 1.25, PAY: 2.47828178, SC: 200, STEEM: 5, XMY: 79.3526277 |
| 185d6272-8968-4933-aa30-a2b736cb3a75 | Address on File | Contingent | BTC: 0.00001679, FLR: 0.151095, NEO: 0.975, XRP: 1 |
| 5c1e5399-e0bd-4eff-88db-8a5eab3b582b | Address on File | | BTC: 0.00035402 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 569dea1c-ea92-4a64-a28e-c7393e59f01b | Address on File | | FLR: 58.41089928, OMG: 9.51196336 |
| 2c3bba55-cdf7-4525-8f35-a7cb9832cc0b | Address on File | | IGNIS: 50, QRL: 100, USD: 0.00448906 |
| c5fe2396-4bfd-4272-aef3-f3c7b88c1d90 | Address on File | | BTC: 0.000354 |
| 7ea5ce9d-6c0e-4bb4-b22a-222923bf54be | Address on File | Contingent | BTC: 0.00000026, OMG: 11.40820442 |
| 44fc5714-2193-4725-947a-3d12101a4d98 | No Address on File | Contingent | BCH: 0.08829455 |
| 256c0834-6ee9-4cb1-96f7-a731b65adf83 | Address on File | Contingent | BTC: 0.00035323, ETH: 0.00001111, ETHW: 0.00001111, FLR: 0.00009812, XRP: 0.0006494 |
| 62fcaea2-f61b-4ade-af87-9f3db6df5ba3 | Address on File | | BTC: 0.0000429, ETH: 0.00000546, ETHW: 0.00000546, FLR: 242.5103179, XVG: 956.58017668 |
| b0ef910c-242a-417c-a6bd-69b03f8a0303 | Address on File | | BTC: 0.00005593, LBC: 900 |
| 96933d7c-9e88-42ba-8fa1-a327b5872f89 | Address on File | Contingent | DGB: 284.54102139, RDD: 3578.35626916, SC: 492.61083743, USD: 1.0711802, USDT: 0.826967, XEM: 79.38080852 |
| cb1b84e8-ce02-44d8-b571-1447e63ae728 | Address on File | Contingent | STMX: 2398.46431818 |
| fffc55b1-3db8-4609-b591-2293e4310f31 | Address on File | | POWR: 4.27452085, USD: 5.02950502, USDT: 4.09916383 |
| f2185c62-357a-4e22-b51f-29e807badf21 | Address on File | | BTC: 0.0003076, ETHW: 0.62869088 |
| 414ff9e8-2655-40df-b9f5-e56e6cfd8bd9 | Address on File | Contingent | USD: 9.82739591, USDT: 0.0061866 |
| 617b2e88-9a6f-4bc0-b824-704a2f466515 | Address on File | Contingent | ETH: 0.00005954, ETHW: 0.00005954, USDT: 9.68385958 |
| f4992058-56a9-4dff-8c98-14a55dad989c | Address on File | | BTC: 0.00000224, FLR: 347.7080017 |
| 001e5261-7aa5-4640-8a9c-39b3c3a06baa | Address on File | | BTC: 0.00000002, DCR: 0.59985355 |
| cf3a13de-5678-4a80-83fe-886c1161fe5d | Address on File | Contingent | BTC: 0.00000097, FLR: 3.42200118, USD: 0.00153993, USDT: 0.00053509, XRP: 22.64801074 |
| 9d41dc90-a6f9-4767-b5b2-4e7b4224f120 | Address on File | Contingent | BTC: 0.00035391 |
| fb11e572-0e83-44e0-a081-fd9504a10989 | Address on File | Contingent | XLM: 109.85205008 |
| ff604895-df92-47d1-b235-819c4bb85b39 | Address on File | | FLR: 332.409, TRX: 7.15088806, USD: 0.0012 |
| b6bd30e6-ecf2-46c1-bce5-fa4a47273e19 | Address on File | Contingent | RVN: 212.54972683, SC: 1148.86119134, USD: 1.34711781 |
| b0c6c274-8077-444e-b189-295e708a5012 | Address on File | Contingent | MYST: 40, USD: 0.23167479 |
| ed87a554-4fc4-4ab9-8a95-2dfaa5e17981 | Address on File | | BTC: 0.00000004, ETH: 0.00000063, ETHW: 0.00000063, OMG: 5, RDD: 1843.68831818, SC: 1367.06447955 |
| 24ce9cfa-d325-411c-b1ab-bc05477720b5 | Address on File | Contingent | BTC: 0.00000006, NEO: 0.13775695, OMG: 3.84989404, XVG: 2763.57840826 |
| 83dd7ab0-fab6-4900-94df-0fcf77ec142a | No Address on File | Contingent | BTC: 0.00001659, KMD: 7.85808478, PAY: 11.6, XRP: 16.19386509 |
| 71fda83b-0e12-4975-bde0-3e049c27d6b3 | No Address on File | Contingent | BCH: 0.00035246, BTC: 0.00035246 |
| 9be00780-57d4-49fa-b4c6-57f3ae27acc6 | No Address on File | Contingent | DOGE: 135.41 |
| daf36ae4-5b56-4d30-9a7a-f3746ab4f44e | Address on File | | BCH: 0.00010884, USD: 9.81858085 |
| 6f71ce93-e393-4481-a537-885a11cd9cd3 | Address on File | | ADX: 36.27272727, BTC: 0.00012517, PAY: 20.42906149, THC: 78, USD: 0.00769621, XRP: 0.46363011 |
| 943003e3-3e53-467c-9ce1-abf4773abf4f | Address on File | Contingent | ETH: 0.00435639, ETHW: 0.00435639, STEEM: 0.00094526, USDT: 1.73761972 |
| a34934ed-5ef7-432a-ac4b-1feaa6be8d2b | Address on File | | ADX: 39, ETHW: 0.7, SIGNA: 2005.55494186, USD: 0.00028181 |
| ca026b40-2010-4a3e-a9e9-f90c0904737c | Address on File | | BTC: 0.00000001, ETHW: 0.01093999, USD: 0.1720057, USDT: 9.59641955 |
| c35500c8-0427-46a2-ac10-0bc9a01770b2 | Address on File | Contingent | BLK: 366.92914521, BTC: 0.00006926, HBAR: 69.91547734, USD: 0.00101345 |
| aa568a0a-da13-4c7c-bf71-a0400fb9eeae | Address on File | Contingent | USD: 9.82939551 |
| c30af9c4-17ef-4976-907c-7b8e2f5589a0 | Address on File | Contingent | FLR: 349.7993383 |
| 40ce5c84-21d7-4784-ab50-6346bac305cc | Address on File | Contingent | BTC: 0.00000001, DGB: 837.84262431, ETH: 0.00000003, ETHW: 0.00000003, POT: 0.03465672, USD: 0.00000049, USDT: 0.00015373, XVG: 1645.26943938 |
| 412697f2-954f-4b70-a6e9-bd0b656ed80e | Address on File | Contingent | BTC: 0.0000003, USD: 9.82075877 |
| c7039c44-b0e9-4f1f-b0b8-803e46bb44eb | Address on File | Contingent | BTC: 0.00000001, RDD: 10328.03770368, USD: 5.69326811, USDT: 0.00428761 |
| ddc0ce50-fe57-4765-997e-a533ec267901 | Address on File | Contingent | BTC: 0.00000028, NEO: 0.67464689, POT: 2140.02761139 |
| f7bbf1db-5bde-4ad8-87b9-1396969d0a67 | Address on File | Contingent | BTC: 0.00000012, USDT: 0.00000004, XVG: 5171.23559808 |
| 0e223f64-4ace-445c-84e9-8e212a2f62e7 | Address on File | Contingent | NEO: 0.975, USD: 0.89276804 |
| ca0b7fa6-6664-44d6-880b-5ecd78790ad4 | Address on File | Contingent | USD: 9.82855466 |
| 73b1eb90-3fd3-459a-87b1-1e51ffd48635 | No Address on File | Contingent | DASH: 0.2352453 |
| a5e94ad0-5573-4c2a-af70-97771b625997 | Address on File | Contingent | BTC: 0.00035378 |
| 6fcd9b0d-0450-4891-88d5-7be8b343cdef | No Address on File | Contingent | BCH: 0.00035236, BTC: 0.00035236 |
| f9b4aa75-e297-4912-961d-ac85b66e662c | Address on File | Contingent | BTC: 0.00035377 |
| 76a0f059-ad01-44d2-a058-c79267fb9c89 | Address on File | Contingent | BTC: 0.0000321, NEO: 0.975 |
| a49ca920-bbee-4c5e-a10a-e5c18e54188d | Address on File | | FLR: 349.6089371, USD: 0.00351856 |
| 6cc1fb96-b88c-4cf2-aa9b-40ece818c728 | Address on File | | BCH: 0.00000003, BTC: 0.00019509, FLR: 93.71272177, USD: 1.77216657, XRP: 0.00384437 |
| 9f902a1c-1cbd-430a-a615-7bf6b48e3f68 | Address on File | Contingent | BTC: 0.00035204, ETH: 0.00002516, ETHW: 0.00002516 |
| 454a282e-f451-4ee3-b928-ce3347a17606 | Address on File | | BTC: 0.00000001, ETH: 0.00370297, FLR: 11.93455686, QTUM: 1.01007659, USD: 0.02255956 |
| 4d75f372-a304-43c5-ac3e-916debd39350 | Address on File | Contingent | BCH: 0.0254807, LTC: 0.08737478, USD: 0.18676245 |
| 09947600-8e9e-4f84-a6e9-f3e9f237a956 | Address on File | Contingent | STRAX: 20.56112783, USDT: 0.00190745 |
| dc4ca03a-575d-43b7-9bf2-5e7693c495da | Address on File | Contingent | BTC: 0.00029925, USD: 1.51221975 |
| 6cf99cae-b736-413d-a83e-520539e18d63 | Address on File | | ETHW: 4.79346301, USD: 0.00386673 |
| 84b8cc47-da13-4434-ad29-c59012f0b796 | Address on File | Contingent | ETH: 0.00333558, ETHW: 0.00333558, USD: 3.63487852 |
| bb54cd33-4588-400e-a41b-a7aa983e536f | Address on File | | DGB: 1174.56725105, TRX: 6.26221713 |
| 4ab0188f-fd13-460a-98aa-cca185f302ec | No Address on File | Contingent | BCH: 0.00035226, BTC: 0.00035226 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e87527d0-ddba-4c81-b7ef-1aadf56e2c4e | Address on File | | BTC: 0.00000032, ETH: 0.00000002, ETHW: 0.00000002, RDD: 19711.89607143, XVG: 1016.66497561 |
| 2b3481df-fe21-4adc-be0a-329b42c4720e | Address on File | | ETHW: 0.5, RDD: 22000, USDT: 0.00078533 |
| a38fa5c5-f255-4357-805d-11dc80799985 | Address on File | Contingent | ADA: 26.8302013 |
| a9114e86-3aa3-4476-9402-50e672ad1dbe | No Address on File | Contingent | BCH: 0.00033679, BTC: 0.00033679, MUNT: 778.67920161 |
| bb607abc-03a8-40ae-b4e6-e8fb5b96dcd1 | Address on File | Contingent | DOGE: 0.48419519, ETH: 0.00495487, ETHW: 0.00495487, USD: 0.00762003, XDN: 3580, XRP: 1 |
| a7dcc33e-ad88-451d-9e1c-1307f3815d97 | Address on File | Contingent | GAME: 754.83649593 |
| 7e225fe1-230a-44b6-89d0-464d1ccd6318 | Address on File | | BTC: 0.00034644, ETH: 0.00000001, ETHW: 0.00000001, HBAR: 3.65985548, USDT: 0.00000001 |
| dd40655c-333d-49ec-a18f-21fb0f3341ee | No Address on File | Contingent | BTC: 0.00035333, PINK: 90 |
| 43cc1a48-9120-4340-9abd-9a67ccb31693 | Address on File | Contingent | ADA: 0.37699459, BTC: 0.00034868 |
| 693c0ec8-62e1-4be0-b7d7-7eef64e07ca8 | Address on File | Contingent | BTC: 0.00000005, ETH: 0.00000095, ETHW: 0.00000095, XEM: 15.53391089, XLM: 104.26658148 |
| c27a9c24-3b00-4707-b18d-1decd0205552 | Address on File | Contingent | ADX: 0.75281536, BTC: 0.00000033, ETH: 0.00005692, ETHW: 0.00005692, MUNT: 206.86903125, NXS: 133.491242, OMG: 0.00000001, SYS: 0.2 |
| e5064f8f-4d7d-4824-9807-e16c4b6176b4 | Address on File | Contingent | RDD: 22289.42115768, XDN: 20616.07554122 |
| 476e890c-931d-4baf-a92a-a2ab7a4a5bdc | Address on File | | BTC: 0.00004642, NEO: 0.04802086, SC: 2312.58835294 |
| df4241eb-8549-4507-8ce7-4d0b9d6641a3 | Address on File | Contingent | BTC: 0.00035361 |
| 7ba071bb-8450-4f7a-97a2-ac7e0149c422 | Address on File | Contingent | BTC: 0.00000282, ETH: 0.00000282, ETHW: 0.00000282, USDT: 5.50542886, XLM: 47.06680706 |
| 4510672d-ad14-453a-892d-e6aced989030 | No Address on File | Contingent | BCH: 0.00006972, BTC: 0.00006972, DOGE: 101.34, LTC: 0.00669413 |
| 16bcb839-6f52-46cb-a406-1cf729d3409b | Address on File | Contingent | BTC: 0.00035358 |
| 5b49f31e-fafe-44c5-80af-a8ffd3af7eb9 | Address on File | | DOGE: 129.08823529, USD: 0.45093314 |
| 7491c29e-e2ce-4cd4-b784-bd899bde231b | No Address on File | Contingent | OMG: 11.40241642 |
| cecbfd72-de99-495c-b727-d7e6450dfc23 | Address on File | Contingent | USD: 9.82191583 |
| a02dae09-b376-4315-a7d3-30408c19b227 | Address on File | | ETHW: 0.70829003, USD: 7.62513629, ZEC: 0.02248656 |
| 392f381e-dd46-4096-bbed-61ede6608647 | Address on File | Contingent | LBC: 631.75, USD: 4.00965926 |
| 27efb8f9-1e3d-47c5-a1f9-d36769e066ae | Address on File | | BTC: 0.00002028, ETHW: 0.45386785, FLR: 273.7506031, USD: 0.63590372 |
| 9d600c1f-44ec-40a4-9e8d-7bb389679a7e | Address on File | Contingent | BTC: 0.00017681, USD: 4.90964025 |
| 5a08c2c2-9494-4072-9826-bf20b185c0aa | Address on File | Contingent | DGB: 1227.69056059 |
| 460db032-2f9a-4f6e-a165-bd477a9bb94e | Address on File | Contingent | HIVE: 10.45853929, STEEM: 10.45853929, XVG: 2025.59410294 |
| 92934c4d-c576-42c8-9979-f15a0007d643 | Address on File | | FLR: 45.3285, USD: 8.54775 |
| b08c8ac9-1047-4a7f-aaf0-88d3004650b3 | Address on File | Contingent | BTC: 0.00000012, SC: 2804.59535211, USDT: 0.00191555 |
| ba79df04-f3e9-4a39-b94b-95250ffcabfc | Address on File | Contingent | BTC: 0.00002949, USD: 9.00201079 |
| c33bd7d3-5ac7-4e37-b756-b113e8aac798 | No Address on File | Contingent | BCH: 0.00035211, BTC: 0.00035211 |
| 5a80a385-df3c-4c26-a089-404b1c305990 | Address on File | Contingent | BCH: 0.00000008, BTC: 0.00000024, RDD: 24535.3878 |
| 3b6d26b6-9da2-49d9-a419-819e5bc0233e | No Address on File | Contingent | ZEN: 1.23206468 |
| bc3be888-ea30-4f8e-b2f2-72834d844d87 | Address on File | | ADA: 0.32299894, DGB: 178.32836561, ETHW: 0.00002313, SC: 2364.51890775 |
| b3d2eb55-6f23-4af2-a762-c0569def3314 | Address on File | Contingent | ADA: 26.81773387 |
| ebe45966-3c41-4e86-bf89-e3f8897677a9 | Address on File | | ADX: 44.26, NEO: 0.304666, USDT: 0.00424409 |
| eb9de14b-9ee5-495b-88c0-f77e7c25be08 | Address on File | Contingent | BTC: 0.00000029, XVG: 5164.45578237 |
| c7363ab6-6f29-4109-a60a-061abafc722b | Address on File | | DOGE: 0.90719111, ENJ: 0.00008265, WACME: 293.95624355 |
| fc6b1984-e71c-41b9-8b25-b6918beff3dc | Address on File | | BCH: 0.00000003, BTC: 0.00000003, GAME: 113.24002355, IOTA: 17.18124498, RDD: 9581.84814687, USDT: 0.00000002, XVG: 743.66582632 |
| 18c7a968-b503-4a34-a942-4fa78645eaf0 | No Address on File | Contingent | BCH: 0.00035206, BTC: 0.00035206 |
| 499e0b01-a870-4fe5-ab65-2bc3d391d5cf | Address on File | | DOGE: 5, FLR: 1, USD: 9, XRP: 1 |
| 1e841731-623d-4e29-bbe9-9163b8d68c13 | Address on File | Contingent | BCH: 0.00000058, BTC: 0.00000058, ZEC: 0.29571511 |
| be7c24f1-c4d4-4a29-b4a6-da6edc2ea1d7 | Address on File | | BCH: 0.00162999, IGNIS: 355.10458, USD: 5.99413449, XLM: 3.88310908, XVG: 800.0989215 |
| 6dba4aa6-2745-43d9-bf68-346ff2750d21 | Address on File | | RDD: 2890.73581731, XEM: 275 |
| 2bb1cb86-b787-49f1-b1cb-d58e9855c5ef | Address on File | Contingent | BTC: 0.00035341, SIGNA: 0.00940726, USDT: 0.00029849 |
| c5f0c7b8-46f4-4134-b198-4a651bdcbab8 | Address on File | Contingent | BTC: 0.00000006, SRN: 5773.93296555 |
| a88503c2-994f-4db9-8967-ff4072ed6a1a | No Address on File | Contingent | BCH: 0.00035197, BTC: 0.00035197 |
| 8f51b708-e48e-48eb-8255-868c8782c55a | Address on File | Contingent | BTC: 0.00000004, XLM: 109.67657767 |
| 73c5724c-07fd-4f75-ac02-128b2e759b4e | Address on File | Contingent | USD: 9.81639212 |
| 6521b14b-23bf-4d69-ad09-88fb75e71794 | Address on File | | ETH: 0.00528894, ETHW: 0.00528894 |
| 92c53ca9-f112-4db6-ae6b-31d913f6fa42 | Address on File | Contingent | BTC: 0.00000307, RVN: 463.36484738 |
| 370fae7d-6fe0-4212-9ed3-01c24dc558d3 | Address on File | Contingent | DOGE: 135.18965858 |
| 2d12f414-f0f0-4e74-b313-0a2bceefc3af | No Address on File | Contingent | BTC: 0.00000006, NEO: 1.07071352 |
| dc38eeea-3451-4da8-a529-0bbd3a74658d | Address on File | Contingent | BCH: 0.0872902, BTC: 0.00000332 |
| e7681f63-d19c-49a2-8b3a-07c08d125783 | Address on File | Contingent | BCH: 0.00000001, SOLVE: 428.54432745, USD: 0.00000002, USDT: 0.00055761 |
| 98edce01-3f7e-40d6-8a72-fac73abcb637 | Address on File | Contingent | USD: 9.81393796 |
| 5cb32501-e374-4473-934b-4a7153719723 | Address on File | Contingent | BTC: 0.00035326 |
| 585b710b-fb7e-4107-932f-b0f0103269dd | Address on File | | ETH: 0.00528755, ETHW: 0.00528755 |
| 8baeea0b-7a47-4c83-93f9-70738786b29e | Address on File | | ETHW: 2.13924567, FLR: 185.9056223, NEO: 0.02249452 |
| 136f9c2f-b1a3-495d-9953-b35a8130cc9d | Address on File | | MUNT: 556.70270333, XVG: 5002.65457565 |
| 25437f60-9532-4dcb-9872-9b09bbb66406 | Address on File | Contingent | BTC: 0.00000095, POT: 5756.98684615 |
| cef2b1f1-fc3a-47a6-941e-2073d2b5a1ba | Address on File | Contingent | OMG: 11.30760349, USD: 0.07288812 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 6e707ca9-b5be-4db1-b3e7-0571bd2fea11 | Address on File | | SIGNA: 2000, USD: 4.889607, XLM: 30.42948402 |
| 388d1a72-4380-48ea-ade9-a607e008254d | Address on File | | XRP: 22.895241 |
| 2ea7903f-711e-40d3-a551-19df550749e8 | Address on File | Contingent | DOGE: 122.30286772, USD: 0.93367975 |
| c48b513f-8b6d-4595-b05a-ac682038af07 | Address on File | | USD: 9.81278379 |
| ee4e66ff-c92d-40b9-9d0e-e1a7804ddf5e | Address on File | | BTC: 0.00000001, ETH: 0.00462242, XLM: 13.88012948 |
| d9743e4c-94b8-4fef-beab-89246b964beb | Address on File | Contingent | BTC: 0.00000147, FLR: 316.5164178, TRX: 0.82891878, USD: 0.80699245, USDT: 0.01307163 |
| af26b37a-0df6-4e7b-976d-2f1a5b1189ac | Address on File | | ETH: 0.00049, ETHW: 4.3452 |
| 8f1b45b9-466e-46b9-a799-ce48071cf94d | No Address on File | Contingent | BCH: 0.00035177, BTC: 0.00035177 |
| e91bbc19-f687-4e06-bae2-a3618ffae212 | Address on File | Contingent | DOGE: 135.14700615 |
| eb54635d-5651-415a-a4f1-495c79ad5511 | Address on File | | BCH: 0.08223143, CND: 593.302 |
| 39f3ec18-bbd1-4579-b49e-0f6a2ff7cce2 | No Address on File | Contingent | BCH: 0.00035176, BTC: 0.00035176 |
| e23a8fe5-cbac-46a5-bcec-aa07e2d99c03 | No Address on File | Contingent | DOGE: 135.14000005 |
| 7e662d3b-8420-45ee-a298-cd6f1f456fbb | Address on File | Contingent | BTC: 0.00000008, ETH: 0.00044293, ETHW: 0.00044293, MER: 100, NEO: 0.975, POT: 30 |
| 3a7218f1-abf2-4404-97c3-22bb2deee9a1 | Address on File | Contingent | BTC: 0.00000003, FLR: 3.42441131, XRP: 22.66396181 |
| c8fdad5e-e90b-4870-acc4-19d5e7f615dd | Address on File | Contingent | BTC: 0.00000052, KMD: 22.28302105, USDT: 0.00001644, VTC: 28.26094492 |
| 2c1bd528-798a-401b-b2be-a8059ef1ea87 | Address on File | Contingent | BTC: 0.00000022, NXS: 138.47378736 |
| 07f10e29-e4c3-4322-922d-0fec7e4bd873 | No Address on File | Contingent | BTS: 100, XLM: 100 |
| cc5af8d4-2f83-4d72-aeee-4896c15fbd23 | Address on File | | BTC: 0.00004149, FLR: 3.0219, XRP: 20 |
| d1627cab-dafd-4d66-831f-e9e5cfd580a8 | Address on File | Contingent | USD: 9.80951135 |
| 34973e10-dc21-40ce-aaf6-f8cb8f220af7 | Address on File | Contingent | DOGE: 135.10784882, USD: 0.00000001 |
| 461a75d7-45a3-48d5-b7ef-6a00614598b0 | Address on File | | ETH: 0.00000002, ETHW: 0.00000002, NXT: 623.1639253, VTC: 69.93797394 |
| 899e75a8-95b2-4fc6-acca-8153900b0740 | Address on File | Contingent | BTC: 0.00035307 |
| 146106bc-9abe-4949-b550-02b6535e4010 | Address on File | | BTS: 0.00002929, FIRO: 0.00000005, FTC: 81.53899949, GEO: 0.17756379, HBAR: 1.54321174, MEME: 121.89139752, MUNT: 0.00002932, NEO: 0.20799268, REPV2: 0.00000001, SPHR: 0.00005455, STRAX: 0.35231116, SYS: 0.00000789, TRX: 0.0000316, USD: 0.00750422, VRC: 44.3843254, VTC: 0.00000077, WAVES: 0.00000394, ZRX: 1.74384758 |
| f67c7d45-84a1-4ded-9869-a55cef14cf32 | Address on File | | TRX: 143.18001379 |
| 4293e0b0-3a4a-42b4-abd8-bc1c7c21d644 | Address on File | | ADA: 2.37863436, ALGO: 14.9274935, MANA: 0.00546611, SHIB: 266429.84014219, USD: 4.09930557 |
| a0c53677-4a48-40ef-83a9-e1c1e346345e | Address on File | | BTC: 0.00009615, BTS: 529.33823402, SC: 738.25529167 |
| a3d65014-1769-41cf-bc3c-ecc8efc05e43 | Address on File | | WACME: 295.55158105 |
| 0ad5c855-0dc6-42e8-bb2a-7c32737d2a7d | Address on File | Contingent | BTC: 0.00035266, USD: 0.01 |
| 93dd1412-d51e-4b94-a77e-e29783964f5e | Address on File | | BTC: 0.0000398, ETHW: 4.24397463, USD: 0.00526684 |
| 76945cc4-f665-4cda-978d-047b55897f36 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, GLM: 45.16865581 |
| 111077a6-8eae-4608-ac13-f6b685684575 | Address on File | Contingent | USD: 9.80646684 |
| b81b470a-f01c-4c1d-99b0-3fee912ae875 | No Address on File | Contingent | BCH: 0.00035, BTC: 0.00035, DASH: 0.001054 |
| 8e203989-5d4f-41a0-8c5f-c638114af240 | Address on File | Contingent | BCH: 0.00144363, BTC: 0.00006058, BTS: 104.288625, DGB: 100.19996538, MUNT: 383.85210259, OK: 103.6944, RDD: 3341.90682383, SC: 698.90782395, SIGNA: 1023.136415, VRC: 101.47192749, XDN: 3071.85803077, XMY: 1014.201, XVG: 116.76941005 |
| ae7e31f4-aeae-4377-8240-455e6523d32e | No Address on File | Contingent | BTC: 0.00008155, LTC: 0.09686259 |
| 9ad231b0-94b8-4b22-ae00-f4afa137c4fc | Address on File | Contingent | USD: 0.10066458, USDT: 9.66589079 |
| f20b88d4-a92c-4a99-b92b-bb2bb8d1af2e | Address on File | | BTC: 0.0000001, FTC: 497.81278058, NEO: 0.95 |
| 42dea9d6-b66d-4aaa-81e4-eec3f648e3ff | Address on File | Contingent | FLR: 226.6425, PAY: 20, POWR: 20 |
| b297fe87-f3d1-43cd-935a-da1b4578b6d7 | No Address on File | Contingent | BTC: 0.00034821, MORE: 118.99891386 |
| f85fcf9a-f724-403a-8f06-4b12ba29befb | Address on File | Contingent | NXT: 2854.26439892, OK: 59.99352138, OMG: 0.55980829, POT: 577.85915468 |
| c9ae9cff-059d-4023-aed9-fcaa331e31d6 | No Address on File | Contingent | BCH: 0.00035151, BTC: 0.00035151 |
| 831cab74-cd42-4fa1-8622-34a5a51808f3 | Address on File | Contingent | ANT: 1.00021531, BNT: 1, BTC: 0.00000001, GLM: 15, OMG: 2, PTOY: 28.47742216, SNT: 50 |
| 6cc8515b-173a-41b5-bab6-aaad3a02a496 | No Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, USDT: 9.76403729 |
| e2074ee4-37f2-497a-ab36-c0b4da2df524 | Address on File | | BTC: 0.00032167, LSK: 1 |
| d1ce2a81-8ba5-494c-97d8-1fb45a02eb3b | Address on File | | ETHW: 0.00600401, FLR: 217.5768, NEO: 0.03940509, ZEC: 0.1 |
| d78d9e14-b46c-41da-bdbe-d1030449b361 | Address on File | Contingent | ETH: 0.00528136, ETHW: 0.00528136 |
| 5dac1eeb-61e2-47de-88f7-8349c1b60eca | No Address on File | Contingent | BTC: 0.00000006, NEO: 1.06930434 |
| e95e3492-3112-4344-9a9c-2d096c5a648a | Address on File | Contingent | ETH: 0.00503407, ETHW: 0.00503407, NEO: 0.05 |
| 25c9649a-8f91-4611-8a7e-8d70e33f1451 | Address on File | Contingent | BTC: 0.00000012, NEO: 1, WACME: 10, ZEC: 0.00907734 |
| 24cdf3ce-d969-45d1-8c44-49a772f357c9 | Address on File | Contingent | VTC: 85.00385146 |
| 47f3a58f-4a85-498e-9018-5fd7c813f047 | Address on File | Contingent | BTC: 0.00035279 |
| f1af090d-86a3-403e-a47e-a5ceb32714fc | Address on File | Contingent | BTC: 0.0003395, USD: 0.10007679, USDT: 0.26751217 |
| 8f357350-2a5b-490b-b8a9-b143aaec0094 | Address on File | Contingent | XLM: 109.49980109 |
| 0e731aef-dded-453f-b1af-f93f39ca8de5 | Address on File | | NXT: 3500 |
| b042421f-6f96-41ad-9125-5ec63f11bfcc | Address on File | Contingent | ARK: 35 |
| bb82d4b4-8d44-4586-b4d2-48ce65ec153b | Address on File | Contingent | SC: 1000, XEM: 200 |
| 249d96bd-3dd9-4bc6-9a91-46c3448866f6 | Address on File | Contingent | BTC: 0.00012818, ETH: 0.00005014, ETHW: 0.00005014, NEO: 0.67058697 |
| 028ffe4a-0f8d-497e-ba71-9f5c58efcb78 | Address on File | Contingent | BTC: 0.00000016, LTC: 0.02859779, NEO: 0.82399666, PAY: 1.61109765 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 10346954-42fb-41cd-b3d2-bf084952ed2f | Address on File | Contingent | SC: 2799.9 |
| 7ea8c3a4-0c72-4428-a59a-6b62a876d17b | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00035274 |
| 8f807573-3f79-45a8-b05c-fff93ea14ca5 | Address on File | Contingent | FLR: 3.42056392, USDT: 0.00028555, XRP: 22.63849843 |
| cfcff9b9-9356-4a5a-abae-0dc0ec7b74c5 | Address on File | Contingent | ADA: 18.8734804, BTC: 0.00000001, ETH: 0.000007, ETHW: 0.000007, USDT: 2.86302702 |
| 80233656-e1cf-42be-a410-47a39f58a2f8 | Address on File | | BTC: 0.00001534, LBC: 991.62381469, USD: 0.24986644 |
| 7d4296bb-e4db-40d7-b420-e8f6f56c327d | Address on File | | BTC: 0.00005576, GLM: 38 |
| 3165380a-42d4-4df2-ace7-33c5fa7ac30e | Address on File | Contingent | RVN: 271.12488319, SC: 1172.88294628 |
| 5a4d60bf-d64c-48db-8925-89fda39ad7b4 | No Address on File | Contingent | BTC: 0.0003527 |
| 9fcd4c7b-ab6c-43e7-9393-7d17c7726cf4 | Address on File | | ADX: 0.85826858, DGB: 0.20326778, ETH: 0.0052051, ETHW: 0.0052051 |
| 89bbe74b-94c3-46ec-b58b-3dadfbf8377c | Address on File | Contingent | BTC: 0.00000378, SYS: 0.10842278, USD: 0.00000002, USDT: 9.64158464 |
| 575e8308-bfd0-4109-9b00-16893cb57655 | Address on File | Contingent | DOGE: 134.96187327 |
| 4af0d03d-6986-49d3-82c0-25913f720430 | No Address on File | Contingent | BCH: 0.00035128, BTC: 0.00035128 |
| 712f573e-6641-4087-8b26-4172cabec5c8 | Address on File | Contingent | BTC: 0.00000007, TRX: 143, USDT: 0.00037357 |
| a2ae323b-a52f-4c83-a0d4-91cb04c94d76 | Address on File | Contingent | BTC: 0.00035267 |
| ee7f952f-fbe7-4a26-b1dd-16161d578f4f | Address on File | | CRO: 123.80974961, ETHW: 0.04658329, FLR: 53.14403992, USD: 0.00000001 |
| 07b4b6eb-4a27-4482-b350-f46a640ff4fa | Address on File | Contingent | HIVE: 26.30152196 |
| 254b30bd-5f43-40b3-a7e1-162689e6ee5d | Address on File | | NEO: 0.975, OMG: 1 |
| 8dfbe47b-56b5-404e-8211-8ee99fcbe191 | Address on File | | NEO: 0.975, OMG: 1 |
| fda1485d-42cd-4677-addb-e83ed27600bd | No Address on File | Contingent | BTC: 0.00035266 |
| 282374d9-4721-4a02-84d6-9346cc522cc4 | Address on File | | BTC: 0.00000003, FLR: 0.00000001, RDD: 21592.50539634, VIA: 12.12818288, XRP: 1.79890129 |
| 7f1e9555-d7d3-4fde-86ac-1aca1a056bfc | No Address on File | Contingent | BCH: 0.00035123, BTC: 0.00035123 |
| b3eb6755-beb2-4c16-83cb-0f520cadaf81 | Address on File | Contingent | ETH: 0.00527837, ETHW: 0.00527837 |
| accf9dfe-cc1b-4b56-a69f-fcfb8bd44a18 | Address on File | Contingent | BTC: 0.00012988, USD: 6.18808055 |
| 69c2294a-688a-4a49-b412-0d3a9bd74dfd | Address on File | | ETH: 0.00000076, ETHW: 0.00000076, FLR: 0.00069225, IGNIS: 50, NXT: 50, RDD: 17456.80175956, SNT: 100, XRP: 0.00458154 |
| c2dbaa0b-90cf-4583-9c37-82b02b5ca0e5 | Address on File | | BTC: 0.00000031, VTC: 40.1, XVG: 2717.84792553 |
| 83d34253-5932-4166-9153-48740b8bbb78 | No Address on File | Contingent | BTC: 0.00000864, STRAX: 20 |
| 755f4e7c-59e8-4db3-9353-93176a56582d | No Address on File | Contingent | BTC: 0.00000018, OMG: 11.36588062 |
| 4af1fda0-c79e-4b37-9e27-980fec7dfcd2 | Address on File | Contingent | ETH: 0.0027347, ETHW: 0.0027347, NEO: 0.515 |
| 6b7338a4-676b-4cde-ba34-c5aa1a18bed9 | Address on File | | NEO: 1.06773602, USD: 0.00968733 |
| a388362e-10c3-4aad-8879-85d7852bd6aa | Address on File | Contingent | USD: 9.79498093, USDT: 0.00016839 |
| 8ca20d94-5ab9-4ec0-82fb-8f0db3f432d2 | Address on File | Contingent | USD: 9.65561153, XVG: 73.40142833 |
| 7f8eb619-5753-4f52-9d9c-74a62db29297 | Address on File | Contingent | SYS: 0.87688996, USDT: 9.65007173, WINGS: 0.09681086 |
| bd9c048c-402f-478b-8842-aadc520cca5a | No Address on File | Contingent | BTC: 0.00000003, XRP: 22.85131721 |
| eb585671-3513-4215-af1e-063242becaf0 | Address on File | | BTC: 0.00031663, XLM: 11.15571935 |
| 6033df7f-085d-49d6-9dba-62e8aa0651c8 | Address on File | Contingent | BTC: 0.00000084, NEO: 0.45876994, PIVX: 5.87025666, XRP: 9.975 |
| 22eb6b87-9d03-4ca1-a5bc-f8d84ed9a42a | Address on File | Contingent | BTC: 0.00035256, XLM: 0.00188358 |
| e2eb08fb-18a4-4a0d-afaf-45c5c6fa011e | Address on File | Contingent | VTC: 84.94794286 |
| 724f3456-b6e3-4f75-8d0b-60bacdc44d56 | Address on File | | DGB: 64.78311907, DOGE: 78.3331152, SC: 260.50289142, WAXP: 46.00477813 |
| 1f7835e8-d529-46b6-a44b-6e6a585cacb1 | Address on File | Contingent | USD: 9.79360676 |
| 753137a9-3c46-4904-a913-7eaabb6c19df | No Address on File | Contingent | BCH: 0.00137687, BTC: 0.00010777, DOGE: 22.852, XRP: 11.63559 |
| 54351cf0-7e95-41c2-820c-65f95b170847 | No Address on File | Contingent | BTC: 0.00035252 |
| fbc017fa-8bac-44be-bd6b-24abc0482c31 | Address on File | | NEO: 0.975, XRP: 2 |
| 251a47eb-1f5b-408e-83d8-425f5fb7722b | Address on File | Contingent | BTC: 0.00034017, XLM: 3.82862602 |
| 23a4ce5d-8e50-41a5-85bb-cddbee6c1d3d | Address on File | | ETHW: 3.04503685, USD: 3.55360405 |
| 0183e60f-74b4-43f2-989d-02bd64050c5e | Address on File | | ADA: 19.38501822, SC: 769.63244019, USD: 0.00000001 |
| 1d025d03-8977-4b89-86d2-9285b42d5b41 | Address on File | | BTC: 0.00001034, FLR: 243.6619807, USD: 0.00950408, USDT: 2.63819072 |
| 6fb658eb-4b5d-4f6c-9066-b0a3c678169f | Address on File | | HIVE: 26.28811778 |
| 8e308404-99f8-417d-a4ed-02b7bdfd9e4e | Address on File | Contingent | USD: 9.791976 |
| 4bcae5ac-9e8f-4a4c-9131-580ff34d534a | Address on File | Contingent | BTC: 0.00035243, RDD: 0.00049247 |
| 55b17b52-c585-45d4-88ea-ed0e9aa47667 | Address on File | | BTC: 0.00035242, USD: 0.00012502 |
| 265197b9-0676-49cb-96dd-d5343a5ce652 | Address on File | Contingent | ARDR: 124.56217651 |
| ba2ab363-326d-4a92-9482-cc378a25b1ea | Address on File | Contingent | DOGE: 134.85105525 |
| e5756633-27e0-4c06-85df-b69173499181 | Address on File | Contingent | ETH: 0.00527481, ETHW: 0.00527481 |
| a2b5ca39-718d-4b38-b5ca-20187369685b | No Address on File | Contingent | BCH: 0.0005631, BTC: 0.0002746, XEM: 66.61625 |
| 0fa99d19-d78b-45bb-9cce-67d065969c4e | Address on File | Contingent | USDT: 9.7506995 |
| a971f577-6a02-49a1-93c1-19ee57a32600 | Address on File | | DGB: 988.40726768, SC: 537.68495421, USD: 0.00053761 |
| 522c3880-1717-4e89-bd43-6195e347e7e2 | Address on File | | DOGE: 134.80267464, USD: 0.00287123 |
| b51a8283-0240-4338-888f-ed161892e0c2 | Address on File | | DGB: 0.09419169, IGNIS: 0.30495445, LTC: 0.00011883, NXT: 0.60990889, RDD: 24422.37068143, USDT: 0.00729531 |
| dbdea893-7642-4810-a33a-a79edd73bf6d | Address on File | Contingent | USD: 9.7895017 |
| 73739275-100d-43a3-ba2d-2544099d6677 | Address on File | Contingent | BTC: 0.00000582, FLR: 3.3608087, XRP: 22.24301728 |
| 405ddba9-ef7a-46ab-8f94-468e1e91eaff | Address on File | Contingent | BTC: 0.00000004, FLR: 3.41680197, USDT: 0.00008274, XRP: 22.61360052 |
| 23ba1573-1eea-44fc-973e-285a06de8db7 | Address on File | Contingent | BTC: 0.00035232, USDT: 0.00093579 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| c8f788e2-4187-4a76-b1f0-a12d3949b830 | Address on File | Contingent | BTC: 0.00000022, ETH: 0.00000269, ETHW: 0.00000269, XVG: 5146.02991462 |
| 3ec0617f-7c6d-4c89-a9c3-efc4a6e2fdd5 | Address on File | Contingent | BCH: 0.0000005, BTC: 0.00000039, ENG: 3154.08028896 |
| 6acbc05f-9613-43f2-8c7f-3a92fa49e2a1 | Address on File | Contingent | BTC: 0.00000575, ETH: 0.0018602, ETHW: 0.0018602, USD: 4.87527204, USDT: 1.29565366 |
| 6a83c5ed-cebe-4623-a813-4036c4408631 | Address on File | | BTC: 0.0000094, OMG: 0.47372131, STRAX: 15, UBQ: 80, XLM: 0.00052597 |
| 754edd6c-75c4-4274-94b0-410cc5b16b0c | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003, DASH: 0.04263717, NEO: 0.85849737, PAY: 10, SC: 0.03794118, XLM: 0.34361782 |
| eabef038-286e-483f-99d7-041283d183bb | Address on File | | FLR: 332.409, XLM: 5 |
| 85c77dbf-4de6-431b-9f11-938bcf274f6f | Address on File | | EMC2: 350, ETHW: 0.34955252, NXT: 243.11479405, USDT: 0.00000001, WACME: 121.66948835, XVG: 596.59090909 |
| f93b03a1-c9f9-4c5b-b762-6bf24eda27be | Address on File | | BCH: 0.00203423, BTC: 0.00000009, NEO: 0.95417165, USD: 0.0066026, WACME: 24.3204093 |
| 8717425a-2a72-43b6-a25f-dc8a909a030a | Address on File | | BTC: 0.00031912, USD: 0.92154389 |
| 8e9779b5-630d-4a36-8105-a03725ac48f2 | Address on File | | DOGE: 134.75331228, USD: 0.00390877 |
| cacf592f-eba2-4687-a924-d838db21ca1b | Address on File | Contingent | USD: 9.78667136 |
| f4ecf3f9-3231-4002-aea2-2f16c52ed35a | Address on File | Contingent | UBQ: 401.07564278 |
| f2f14d0e-3b36-438d-81ff-685453e14141 | Address on File | | BTC: 0.00035226 |
| 241b0721-f86b-4206-866d-e79013104ce3 | Address on File | | BCH: 0.00000027, DNT: 311.11058226, LTC: 0.00000546, RDD: 1550, SIGNA: 352.70909664, USD: 0.00436868 |
| eaafaa4a-a40b-44b9-83ec-96549016b6f7 | Address on File | | ADA: 0.37826831, AVAX: 0.00006735, USD: 9.64651133 |
| c73388a3-f0db-4349-b503-114874977568 | Address on File | Contingent | BTC: 0.00002594, NEO: 0.98911663 |
| b57dbdfd-5ea5-4dfa-bdcc-5542d67219bb | Address on File | | BTC: 0.00000048, USD: 9.77228193 |
| 717f9686-a11a-4dfa-8101-9bbc51978d09 | Address on File | Contingent | BTC: 0.0002925, WACME: 50 |
| abd56bdc-0f0c-4796-ad63-c7af54f5c72f | No Address on File | Contingent | BCH: 0.00035081, BTC: 0.00035081 |
| 4f42e621-6c8c-44a1-88ea-1d539e52bb33 | Address on File | Contingent | BTC: 0.00017223, USD: 5 |
| 78e9445f-194c-479c-a728-c9097a2280f6 | Address on File | Contingent | ETC: 0.43692909, LTC: 0.02280823 |
| 3e915b9b-a333-4c1d-a114-2b690185cbc9 | Address on File | Contingent | AMP: 2562.42207109, BTC: 0.00006466, USD: 0.04440437 |
| 32d3aa26-1231-4ff3-b44b-62b90b8aaa5d | Address on File | | SC: 2795.38 |
| 006cc1e6-44df-4e29-8a15-8bc83bfe806d | No Address on File | Contingent | BTC: 0.0000002, STRAX: 20.4647469 |
| 40699754-8531-40cf-8443-76a07478e1c0 | Address on File | Contingent | ETH: 0.0052713, ETHW: 0.0052713 |
| 9e40a97f-b08e-48a4-b6b2-4457be4a7d0f | Address on File | | BTC: 0.00004781, XVG: 4450 |
| d7376d24-d404-4ca8-9597-e92572d9735c | Address on File | Contingent | CND: 8893.63073178 |
| 22d730d0-c29c-4caa-a75f-e195fe80675c | Address on File | Contingent | DGB: 1222.74289142 |
| b9bc04ca-696f-4970-971c-b5789106de24 | Address on File | | ETHW: 0.16113466, OMG: 10.9725 |
| 7fdb459b-360a-4a68-a50e-185628e04960 | Address on File | Contingent | BTC: 0.00000003, USD: 8.29, XEM: 47.33348139 |
| 8e44502e-11c7-4c79-a90c-843bf90b6648 | Address on File | Contingent | BTC: 0.00035209 |
| 4935e837-b953-4731-a737-47562940b8b0 | Address on File | Contingent | BTC: 0.00029604, PAY: 145.51610109 |
| b1461158-694a-4caa-b048-d8593a18acac | Address on File | Contingent | BTC: 0.0003519, USD: 0.00506883 |
| 8711edce-5e4f-4dc0-9bc1-7bf81913534b | Address on File | Contingent | BTC: 0.00000013, ETH: 0.00526759, ETHW: 0.00526759, USDT: 0.00080036 |
| 9ecebde0-0396-4cc4-9959-0194499a8af1 | Address on File | Contingent | ARK: 33.22622469, BTC: 0.00001718 |
| a3e110c7-1dca-44bd-bd8b-7309db5de726 | No Address on File | Contingent | BCH: 0.00035065, BTC: 0.00035065 |
| c9525b56-2d34-4b8c-81b5-ab1f75257666 | Address on File | Contingent | BTC: 0.00000007, LTC: 0.00000546, PRO: 0.00000045, RLC: 5.83044229, USDT: 0.0002961 |
| edd4baa0-bfca-48a5-b0b6-682167195ac1 | Address on File | | BTC: 0.00035205 |
| c53ceded-53c6-4656-b557-5c0e4c4b504f | Address on File | Contingent | BCH: 0.00000546, BTC: 0.00000022, IGNIS: 1951.40590786, USDT: 0.01602266 |
| ba144508-463a-4ede-89e7-61ecdefd4530 | Address on File | Contingent | BTC: 0.00035203 |
| e95ebac0-9492-4c8a-8fd6-5206930248e9 | No Address on File | Contingent | DOGE: 134.70254197 |
| dad54c52-8f60-4bee-b665-304fc5940664 | Address on File | | BTC: 0.00001847, FLR: 39.2847, SC: 2000, XVG: 611.62353998 |
| 700ea481-7eeb-45e5-8644-9a59f129aaaa | Address on File | | UBQ: 400, USDT: 0.01896833 |
| 3856cbd7-4326-41fb-bc37-4bec7856308d | Address on File | Contingent | GBYTE: 0.01253981, GLM: 15.16996439, KMD: 0.29648669, LRC: 14.69664321, MONA: 1.0135649, SC: 416.06879221, WACME: 2.179104 |
| e00b3c24-999d-46b6-95d3-48c35f5dbcd0 | Address on File | | BTC: 0.00035199 |
| 7392e3ce-4961-4bc1-b64b-36b020c4a41b | Address on File | | ENG: 1000, ETH: 0.00215167, FTC: 500, MONA: 3.84770581 |
| 6caabf50-0d9b-46e1-a11e-40f56fea70da | Address on File | Contingent | BTC: 0.00035179, TRX: 0.00005885, USD: 0.0050277 |
| 251fba69-47a7-4516-8f4a-de242a558e9b | No Address on File | Contingent | BCH: 0.00035056, BTC: 0.00035056 |
| 3127b76f-745b-4672-a2e0-dcca1ca09baa | Address on File | Contingent | XVG: 5146.2255 |
| 376218a2-380e-48b1-8051-efaa8b43975a | Address on File | Contingent | ADA: 26.7 |
| b2b25610-2b60-45e9-86ab-04df0237f04e | Address on File | | NXT: 3490.60257965, USD: 0.00371703 |
| d62e102b-c19f-4e96-ba19-c7bc500c401b | Address on File | Contingent | BTC: 0.00000003, VEE: 1594.17399485, WAXP: 99.5 |
| b6fd59e9-0232-4486-a700-78d5debade04 | Address on File | Contingent | BTC: 0.00000004, NEO: 0.975, NXT: 300 |
| ac1c345b-d96e-485a-81db-d9b4bdd49c87 | Address on File | Contingent | ADA: 0.05088554, BTC: 0.00000001, USD: 0.00036432, USDT: 9.71847758 |
| 414e8bfa-52d2-411c-8830-13ab1e1f8ba3 | Address on File | Contingent | BTC: 0.00000001, ENJ: 28.35354644 |
| 2200c71f-8431-4f54-8147-f6b69bb30a4a | Address on File | Contingent | BTC: 0.00035191 |
| d7d90b13-175a-4ebb-889f-118df456e180 | No Address on File | Contingent | MUNT: 35.9857527, SYS: 80.56460634 |
| 27204ddb-6e9e-415a-8b30-34a0b09aceb7 | Address on File | Contingent | BTC: 0.00000004, XRP: 22.80689501 |
| 7777c44c-5a87-4417-9e08-fb91258deefd | Address on File | Contingent | BTC: 0.0003517, USDT: 0.00490352 |
| a4fbc212-ff93-4393-981f-bf393d36d3e5 | Address on File | | USD: 9.77544957 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 828bfd34-db6e-4e65-9d49-ba20013856fe | No Address on File | Contingent | BTC: 0.00000006, DASH: 0.03122253, DGB: 1058.65702236 |
| b399b2aa-fd52-4b37-8d6d-065d54d03b4a | Address on File | | ETH: 0.0052668, ETHW: 0.0052668 |
| 3c27c98d-af2e-4132-85ca-153af00f5592 | Address on File | | FLR: 296.4244954, LTC: 0.01848313, USD: 0.00613 |
| 82438ce3-840d-471c-b6b2-bd535bc4e1dc | Address on File | | BTS: 94, BTT: 3875673.688, IGNIS: 299.81848179, LBC: 100, NXT: 599.63696357, PAY: 49.45, QRL: 20, SNT: 100, USD: 0.00202229 |
| 019c0157-1f79-4e79-830e-ac27fc0741c8 | Address on File | | BTC: 0.00000001, NXT: 3467.14730764, USD: 0.06524687 |
| eb8bc544-0c36-496e-aaa0-48181ecac21f | Address on File | | ETH: 0.00024565, ETHW: 0.32920715, FLR: 5.06934714, QTUM: 3.21369142, UBQ: 8.8868416, USD: 0.00167792, USDT: 0.00041023 |
| f264060d-ff85-4ef9-a90d-9f4de55fba4a | Address on File | Contingent | BTC: 0.00035178 |
| 0c69943b-71c9-4390-a772-97ad370077d4 | Address on File | | ETHW: 0.00044823, USDT: 9.73294116 |
| 12636e38-f2ea-442e-afcf-c207a16f6548 | No Address on File | Contingent | BCH: 0.00035037, BTC: 0.00035037 |
| 6df504c9-ccf7-466b-8368-d12619819fd4 | Address on File | | BCH: 0.00004588, BTC: 0.00035157 |
| 4b1fe098-d219-4cc6-9ca8-28b155300dd7 | Address on File | | BCH: 0.0000003, MAID: 0.1832417, POT: 42.49730315, QRL: 100.2653486, USDT: 0.06247408 |
| 19902db9-8247-4989-bc5d-82b22f099447 | Address on File | Contingent | BTC: 0.00035173 |
| 11215cad-c1bd-464e-b42f-4e39002e551e | Address on File | Contingent | RDD: 11899.91094041, SC: 1283.7315151, USD: 0.47573075, USDT: 0.02402328, XDN: 420.44253664 |
| 78ca6e40-6a77-431c-98bc-6dd54fc3ccbd | Address on File | Contingent | USD: 9.77098752 |
| d759f472-1870-49fa-bb16-b8a0ebe3d3e7 | Address on File | Contingent | DOGE: 100.19178085, USD: 2.49667533 |
| cf7b4147-5238-41ae-bf02-bb75bf940216 | Address on File | Contingent | BTC: 0.00000004, FLO: 30, NEO: 1.02820817, PAY: 30 |
| 689b7ffc-bdf8-4f7b-a72d-fafdcdb451fe | Address on File | | ETH: 0.00506365, ETHW: 0.00506365, USD: 0.37212607 |
| 94d7bbd9-0ddb-4064-8671-2dfe23c2433f | Address on File | Contingent | BTC: 0.00002672, ETH: 0.00000041, ETHW: 0.00000041, SC: 2519.61165176, USDT: 0.20719021 |
| e1feca84-fa30-48cb-93f7-f1f2427d4827 | No Address on File | Contingent | BCH: 0.00034815, BTC: 0.00034815, FTC: 26.80402422 |
| 7ad2e86f-60df-4079-82ab-1c051acdcda8 | Address on File | Contingent | ADX: 61.54744461, BTC: 0.00000007 |
| 95190166-0f42-40e9-861e-2de108d3f4ba | Address on File | | BTC: 0.00000002, SC: 480.83392683, TRX: 118.04261538 |
| 84041b48-8bca-4d8c-a071-e55d9f284c75 | No Address on File | Contingent | BTC: 0.00035165 |
| 8e6f4b85-ada1-47c1-8b41-8052cc8bbe07 | Address on File | | WACME: 294.38750005 |
| bc9d51a5-6804-40dc-b5aa-a4cf335fa93c | Address on File | Contingent | BTC: 0.00009123, ENG: 2325.44167958, ETH: 0.00000234, ETHW: 0.00000234, USDT: 0.02047458 |
| 4b5ae58c-d3f9-4b9a-a939-8c3be9011586 | Address on File | Contingent | BTC: 0.000001, ETH: 0.00000004, ETHW: 0.00000004, FLR: 0.75583883, USD: 7.57500212, XRP: 5.00240793 |
| b63addaa-7017-41b1-81e4-a686992991ad | No Address on File | Contingent | BTC: 0.00035157 |
| 8c893175-2d5f-4c70-ba35-984c33a103a6 | Address on File | Contingent | BTC: 0.00000008, SC: 2789.84168865 |
| 884af53b-14c2-4784-88ae-17d0260b59d2 | Address on File | Contingent | BTC: 0.00035155 |
| 00e9e9ab-37ee-47a7-891c-eb1e4a137e14 | Address on File | Contingent | ADA: 26.15133079, BTC: 0.00000159, USD: 0.14441874, USDT: 0.00112503 |
| 56874e1c-94cc-4657-95a2-ce0237f3064a | Address on File | Contingent | ADA: 0.00277403, DGB: 0.00000001, LINK: 0.02281687, USD: 3.86391011, USDC: 0.298423, USDT: 0.40938983, XRP: 11.25813201, ZRX: 0.9987695 |
| e8d85d8c-e086-486c-a11d-543d299acd29 | Address on File | Contingent | BNT: 22.02608359, XTZ: 0.24565 |
| f3171bc2-f478-42b5-9e8b-ea758105f42a | Address on File | Contingent | USD: 9.76603247 |
| 6d696853-320c-48f8-b893-ed5c827abbb8 | Address on File | Contingent | USD: 0.07596803, USDT: 6.458645, XEM: 101.75585451 |
| d6c2451a-1673-418a-a8e9-f984fdfbfc7d | Address on File | Contingent | BTC: 0.00035152 |
| 3da81601-4030-431f-bd0c-01369dd4fd66 | Address on File | Contingent | NEO: 0.975, WACME: 25 |
| 1658d67e-64d7-4a7a-98d0-c5855d2a7e33 | Address on File | Contingent | FLR: 347.5185 |
| be11e41f-55bb-4506-a76f-92db598e6d6b | No Address on File | Contingent | BTC: 0.00034049, DASH: 0.0070568, MUNT: 20.246875 |
| 0f5358f3-a214-4e41-8195-3e4caae6ef36 | Address on File | Contingent | BTC: 0.00034898, IGNIS: 6.61647652, NXT: 13.23295304 |
| 8e09f72a-bba1-489e-9b40-bf58a4477791 | Address on File | Contingent | DOGE: 130.9, USD: 0.26179178 |
| 56d3b0b0-edca-4f45-9f52-01989a72dba6 | Address on File | | USD: 9.7651028 |
| b7f0cea4-1b42-4bd4-8ba8-1e161ed5fee8 | Address on File | | BTC: 0.00009229, FLR: 11.332125, OMG: 1.5, RDD: 800, SIGNA: 200, USD: 4.10029956, XVG: 500 |
| 68ec18fd-a554-4221-8c81-ff12a93b1a98 | Address on File | | ETH: 0.00511042, ETHW: 0.00511042, USDT: 0.27832233 |
| 9af175e8-1c61-4a72-acfd-18f886f4067c | Address on File | Contingent | BTC: 0.00035147 |
| 1517435a-f5be-4a7e-af34-2642caa95ee0 | Address on File | Contingent | NEO: 1, POT: 100, SIGNA: 150, THC: 100, XDN: 1000 |
| ebd01c64-3877-437b-8259-bf19ad9e60a8 | Address on File | Contingent | USD: 3.36270092, XVG: 3369.02637893 |
| aab2e56f-854c-4b5c-9799-ab9efcd47267 | Address on File | | BTC: 0.00031676, FLR: 34.298565 |
| 02115b11-ce01-48dd-8f4e-33023818d28d | Address on File | | BTC: 0.00000055, FLR: 327.9762808, USD: 0.00064987, USDT: 0.52906643 |
| a3d443df-951a-4ff0-b658-4a8bd4837e50 | Address on File | Contingent | BTC: 0.00000005, ETH: 0.00000062, ETHW: 0.00000062, SC: 2788.660875 |
| 3d6af153-e78f-4dd0-8c40-0ed44ea6d931 | No Address on File | Contingent | BCH: 0.00035, BTC: 0.00035 |
| 9f31bc54-5533-4878-8d8b-6696813d2010 | No Address on File | Contingent | BCH: 0.00035, BTC: 0.00035 |
| 260a5c4f-b853-4232-964f-f2169683cb33 | Address on File | Contingent | USD: 9.762245 |
| 700fa804-221d-479f-8926-0bdc532ae7c8 | Address on File | | BTC: 0.00014248, WACME: 174.9045093 |
| 572ca88b-0ab4-4c5b-8fe6-d133692a8b31 | Address on File | Contingent | LTC: 0.12541254 |
| d5edeced-0dd6-40f7-88bc-d54d062ff15a | Address on File | | DGB: 1220.23987475 |
| 1614f404-ee1f-4f7d-8bdd-5a47dc0b5326 | Address on File | | ADA: 11.38522998, RDD: 72, TRX: 9, USD: 3.41428705, USDT: 1.52681067 |
| cd3d62d7-4acb-49ab-b23d-617fe18fde89 | Address on File | | ETHW: 0.26813001, KNC: 11, SC: 593.79245302, USD: 0.59120235 |
| a70711ef-7433-45c5-bb46-27eb0f7ed0ae | Address on File | Contingent | BTC: 0.00020112, ETH: 0.00224885, ETHW: 0.00224885 |
| 616ade8c-b79a-4fad-bd2c-965e15870995 | No Address on File | Contingent | BTC: 0.00014116, OMG: 6.7790839 |
| f4f2a42b-2eed-492c-8a04-5d6c430ec9ca | Address on File | | ADA: 26.63985872, USD: 0.00552923 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| aab16ae7-ab27-4be9-9593-00f76eb371b5 | Address on File | Contingent | BTT: 823674.8, STRAX: 14.86336494, XVG: 1399.555 |
| ca510055-583d-4b7d-81e2-631cf9e8a6aa | Address on File | Contingent | BTC: 0.00000003, FLR: 3.40695943, XRP: 22.5484591 |
| 820d36d5-9fb9-45d2-a268-d413aa5b2622 | Address on File | | ETHW: 4.76100648, USD: 0.00546197 |
| 112f59ee-ac39-484f-9d54-628789f68d4f | Address on File | | BTC: 0.00018096, BTT: 3192626.516, NXT: 668.07159353, SNT: 118.29933586 |
| ab13b3ea-9841-4fcc-8be7-8b493847cec5 | Address on File | | HBAR: 178.10424188 |
| 53a5a32a-afaa-4ca5-a042-b8c07a39af55 | Address on File | Contingent | BTC: 0.00035131 |
| 2fa23258-44ce-48fa-83a8-748e2f45a494 | Address on File | Contingent | BCH: 0.00000015, ETH: 0.0000063, ETHW: 0.0000063, HIVE: 13.72227907, PTOY: 137.47244045, STEEM: 13.72227907 |
| e81172e6-077d-4cd1-bf44-e2e656b4f2a9 | Address on File | Contingent | BLK: 35, BTC: 0.00001794, XLM: 99.13353636 |
| 3ca53a11-a054-4a8a-af4b-06a7118ae9b3 | Address on File | | BCH: 0.0000003, FLR: 22.66425, NEO: 0.99531684 |
| f0dfcde6-e58e-4841-a46c-4e79c9a386a3 | Address on File | Contingent | BTC: 0.00000019, NXS: 137.76265167 |
| 9ae2ad9f-e146-4e93-bbf2-16e842fdaaca | Address on File | | DOGE: 50, HBAR: 26.86914659, USD: 0.00000001, USDT: 0.00000001, WAXP: 80 |
| 3fb63a91-673a-4458-b818-825d43f8035f | Address on File | Contingent | BTC: 0.00000011, ETH: 0.00000178, ETHW: 0.00000178, RDD: 21236.08229167, XDN: 14125.05786885, XVG: 334.47237426 |
| 9a0050e1-eeb0-4810-9079-a87a2e37a33a | Address on File | | ADA: 1, BTC: 0.00020189, ETH: 0.00203831, ETHW: 0.00203831, NEO: 0.00000082 |
| 5cbb8b5e-9e05-421b-aea3-a673b2edffd7 | Address on File | Contingent | DOGE: 134.40670243 |
| fb5731bf-c1e5-4240-b93a-0719b86aec6a | Address on File | Contingent | BTC: 0.00000085, ETH: 0.00517443, ETHW: 0.00517443, USDT: 0.13006703 |
| d1d0068f-3cde-4d43-bb07-09a70bb924e0 | Address on File | Contingent | BTC: 0.00000003, FLR: 151.095, WAVES: 3.32993278 |
| f768ad10-cdbf-457d-ba0d-b6d153656132 | Address on File | Contingent | ZEN: 1.22409439 |
| bf3c9987-0920-4de8-b70f-3ccd1dc1a781 | No Address on File | Contingent | BCH: 0.0876 |
| 6e23623e-8832-495a-a7fa-8ce15cbc888e | Address on File | | BTC: 0.0000009, ETHW: 0.00430168, LBC: 1053.99298148, OMG: 0.02181907, XLM: 0.08399426 |
| c3bb2e22-459c-41c9-aebc-1088ee493ef0 | Address on File | | ETHW: 0.09668566, NEO: 0.87829041, RDD: 1546.39175257, SRN: 23.10536044, USD: 0.0072255, XVG: 444.18085331 |
| 5175b948-d610-4249-a3d1-a2ac56645c7f | Address on File | Contingent | BTC: 0.00000029, PART: 15.88444734 |
| 46fb5868-165d-47ce-96aa-52ef70f51fb3 | Address on File | | BTC: 0.00035118 |
| 51a39735-4bb1-4fd2-9924-8a7914450562 | No Address on File | Contingent | ADX: 55, BTC: 0.00003699 |
| 9e1fe3c0-b02b-4e5c-ac10-1b019ef9bcff | Address on File | | ENG: 554.86159822, NXT: 2870 |
| 17a5d45d-acd4-453c-8c65-056e98fd0a3d | Address on File | | BTC: 0.00033228, SC: 150 |
| 6abf652f-bc28-4654-8359-bc687451eaa5 | Address on File | Contingent | BTC: 0.00000025, XVG: 5130.74271181 |
| aa526b4b-6277-402f-b458-ae31880029de | Address on File | | ATOM: 0.00009089, DASH: 0.11836485, ETH: 0.00000149, USD: 4.80616877 |
| d33ef835-2e60-4242-afb3-232b93859d1b | Address on File | Contingent | MTL: 9.33487 |
| cda2343d-ba84-48ee-86f7-ed8ee322e113 | Address on File | Contingent | BTC: 0.00035113 |
| 4280119a-3204-4859-bcc6-c83a4b31ecc2 | Address on File | Contingent | THC: 678.19916968, USD: 8.26220504 |
| 5fbe9c79-3c64-4af5-bdfb-6c45574403f9 | Address on File | Contingent | DFI: 23.9479707 |
| 121e04ff-567f-47d2-91a5-70dc9fa6cb05 | Address on File | | BTC: 0.00000061, ETHW: 4.75210134 |
| bf7a0cc6-25b3-48b9-a786-6926c6ce85c2 | Address on File | Contingent | BTC: 0.00000004, BTS: 1132.924, BTT: 3072823.537, ETH: 0.00000516, ETHW: 0.00000516 |
| fb5f4842-72bb-42ba-b149-12ff16b27c9b | No Address on File | Contingent | BCH: 0.00034964, BTC: 0.00034964, XMY: 24.78 |
| b9ce1309-e832-4fcd-88b9-ac3993b7c403 | Address on File | Contingent | ENG: 54.43185332, FLR: 341.0867325 |
| 0dbaec03-7db5-4487-83a7-93a43601e12d | Address on File | Contingent | ETH: 0.00525398, ETHW: 0.00525398, USD: 0.00185603 |
| 83b8cb2f-2be9-4754-b821-8ab0eb8d0c30 | Address on File | Contingent | USD: 9.7529378 |
| b2b6c054-3ded-4364-b597-5b26b6646e83 | Address on File | Contingent | BTC: 0.00035105 |
| df4d1672-5776-40c3-8728-987020c90ab0 | Address on File | Contingent | USD: 9.75241801 |
| 8cc36b07-a8aa-4369-9f59-d01205b09af9 | Address on File | Contingent | BTC: 0.00000015, RDD: 24370.03092391 |
| bdbe7c89-b921-4763-9bea-e54013102e00 | Address on File | | BTC: 0.00028077, LTC: 0.01099562, NXS: 15.45516181, QTUM: 0.00000053, USDT: 0.00194224 |
| dd2d4ecb-f132-44f9-80aa-e5990e6009a6 | Address on File | Contingent | BTC: 0.00035102 |
| fd808e0d-97ba-46c6-9566-edfd8d1beed3 | Address on File | Contingent | BTC: 0.00011121, NEO: 0.72690099 |
| b422e4f5-fb3b-4e52-ae4c-a57d1514ab7a | Address on File | | LSK: 10, NXS: 15, POT: 15 |
| 86e35b46-73a5-4f8c-b079-a98dc859970f | No Address on File | Contingent | ETHW: 0.00968373, NEO: 0.5918509, OMG: 5 |
| bd5ebec0-ca8c-4496-9aaa-2d3c5bd1ab2a | Address on File | | FLR: 2.5318347, SNT: 400 |
| 2dbf16ff-7a4a-41e5-a421-bf3cfddffe1e | No Address on File | Contingent | BTC: 0.000351 |
| 06ac59d3-e841-41ff-8efd-93d23911dd80 | Address on File | Contingent | HBAR: 177.93675359 |
| 956d6b16-89a0-419f-8f9f-65726e2067ae | Address on File | | USDT: 9.71206657 |
| a25a3593-ee4d-4ea8-9940-52a7751e4a08 | Address on File | Contingent | BTC: 0.0000134, DGB: 1.9915921, LTC: 0.0962991, RDD: 100, TRX: 2, USDT: 0.01899823, XRP: 3.68637178, ZRX: 0.42060265 |
| 93bcedf7-86fb-4312-8501-6867edf50a9c | Address on File | Contingent | BTC: 0.00000002, DGB: 1000, SC: 500 |
| 3ff9d9aa-5862-42c9-91c2-aa2e0ef6480e | Address on File | Contingent | USD: 9.7502955 |
| 97241a60-16ac-415c-8958-3837e79876d0 | Address on File | | ETH: 0.00000035, ETHW: 0.00000035, POLY: 53.88414798, USD: 0.15816101 |
| 43db6455-158c-45ba-aaf3-b528ffa4a13a | Address on File | | BCH: 0.00000034, FLR: 289.5434393, IOC: 288.19862607 |
| 7a72bc65-160e-43eb-acc1-c7539ed5173a | Address on File | Contingent | BCH: 0.0049465, BTC: 0.00000398, NEO: 0.975, XLM: 1.7062283 |
| df550449-1dbe-42f5-9e2e-c710724ef60b | Address on File | Contingent | ADA: 26.599081, USD: 0.00882503 |
| 3130e505-200c-4690-a14c-dca2941e0d20 | Address on File | | ETH: 0.00266402, ETHW: 0.00266402, RDD: 8575.9185348, USD: 0.04971946, USDT: 1.31945447 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b873319f-09d4-4abe-a070-f61d0c4a8204 | Address on File | Contingent | ADA: 0.60673824, BCH: 0.00000001, BTC: 0.00000005, ETC: 0.00000001, ETH: 0.00000003, ETHW: 0.00000003, LTC: 0.00000009, NEO: 0.98398837, RVN: 0.00000009, TRX: 0.00000005, TUSD: 0.32699338, USD: 0.00000001, USDT: 0.17229608, XRP: 0.00000002, ZEC: 0.00000003 |
| 36f657c2-8b2e-4db2-b209-043fbd68f7e1 | Address on File | | ETHW: 0.24986812, USD: 0.00691055, VRC: 6592.8765 |
| ca13e2fd-29db-4d3f-9ad8-5603c5362878 | Address on File | | BTC: 0.00000006, ETH: 0.00000046, ETHW: 0.00000046, XLM: 108.89755073 |
| 15701986-16ff-431d-802d-5f71e591cd2e | No Address on File | Contingent | BTC: 0.00035091, XDN: 1.8 |
| c912ea74-07b8-4caa-824a-4e11d0b80372 | Address on File | Contingent | BTC: 0.00035091 |
| 44177edd-0225-4ac1-ae5a-844de0ee94b8 | No Address on File | Contingent | BCH: 0.0003495, BTC: 0.0003495 |
| b6cde683-e6bc-40bc-88db-37c461fe00fe | Address on File | Contingent | DOGE: 134.20774453, USD: 0.00488543 |
| 2ed4e1a8-22de-4594-b9f7-43f2dcb0bc52 | Address on File | Contingent | BCH: 0.00000045, WACME: 234.95, XLM: 21.8071136 |
| 6eeb183b-4919-4ee1-a0a4-81aa866d4415 | Address on File | | ALGO: 0.00000001, USD: 3.00037205, USDT: 6.72081996 |
| 90cdd0bb-cf1d-4a18-b964-7ba76c399b14 | Address on File | Contingent | USD: 0.75951206, XLM: 100.42956038 |
| 2feed21d-7ffd-425b-a775-6cb853d95436 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00000057, ETHW: 0.00000057, GRS: 20.64513812, NEO: 0.02722701, SIGNA: 2009.8876875, USDT: 0.00192935 |
| 3e1d5ece-b0a8-4852-b4b0-9a135138a116 | Address on File | Contingent | BTC: 0.00035088 |
| 55b69f75-8b9c-49ac-ae57-99e140a149dc | Address on File | | BTC: 0.00000002, USDT: 9.70826128 |
| a6c08a5a-3d5b-45c9-869f-77b376aca52d | No Address on File | Contingent | BCH: 0.00034944, BTC: 0.00034944, FTC: 0.35301635 |
| 4ea434df-dfaa-43b5-80b5-9eec572586a9 | Address on File | | ETH: 0.00525066, USDT: 0.01307775 |
| ba0c07a7-b862-4653-a824-a7aa106f1f81 | Address on File | | RDD: 24346.38764324, USD: 0.00886815 |
| 01f5a7e2-29fa-41a2-a5d4-c2e623a34e32 | Address on File | Contingent | USDT: 9.70841073 |
| 18508c5d-4f0a-4e2b-b9f7-180d424cb35e | Address on File | Contingent | ETH: 0.00490237, ETHW: 0.00490237, USDT: 0.64567858 |
| d34ca293-a8b4-47aa-b59d-ce778ae47bbd | Address on File | | BTC: 0.00000001, ENJ: 26.7916459, FLR: 18.10741731 |
| 06072b28-3247-421d-b724-95fd06fa988b | Address on File | | BTC: 0.00004387, XVG: 4488.42110467 |
| b051f0e9-db25-44b6-b618-c847668289cd | Address on File | | BTC: 0.00000001, USDT: 9.70760568 |
| 6c211e84-fd78-4cdc-8db8-d7dde5f24c56 | Address on File | Contingent | BTC: 0.00035084 |
| eb7fcfbd-8166-4c81-a375-1bf700b07b0e | Address on File | Contingent | ADA: 26.61029271, BTC: 0.00000005, USDT: 0.00005835 |
| 151c6b0f-d42d-4908-a396-598449dbe008 | Address on File | Contingent | BTC: 0.00000001, NEO: 1.06336614 |
| c4046185-c76f-4d65-848d-fbc410f2de0f | No Address on File | Contingent | BTC: 0.00000003, XRP: 22.73713659 |
| 9e61c202-33d6-4f86-8464-458faf357252 | Address on File | Contingent | BCH: 0.00000013, XEM: 309.39111514 |
| 2d2986ef-646d-4f6c-b360-8101798ebba5 | Address on File | Contingent | POT: 3000, WACME: 140 |
| 33f797e0-95b1-4969-bb66-8f2de7bffba0 | Address on File | Contingent | BTC: 0.00024395, NXT: 1060 |
| 7a319851-5b91-4c89-901d-970eb35bd80a | Address on File | Contingent | USDT: 9.70632692 |
| 85860410-aed8-4b2a-b1f1-d704d6da1862 | No Address on File | Contingent | DOGE: 134.23 |
| 3a2dabcd-0982-4831-a754-201dfef874ac | No Address on File | Contingent | BCH: 0.00034938, BTC: 0.00034938 |
| 5da3a43b-5540-40f9-b2a5-cb1cf91229ce | Address on File | Contingent | POWR: 57.54165638, XVG: 250 |
| 6afd7618-5850-4bf0-8a88-b12914ca4c7e | Address on File | Contingent | BTC: 0.00035066, USD: 0.00323196 |
| 784c02c2-05ce-46f3-a028-c7282c006766 | Address on File | Contingent | BTC: 0.00011546, ETH: 0.00000315, ETHW: 0.00000315, XDN: 148286.7589875 |
| 179240a9-7a78-4344-a744-027d82781c24 | Address on File | Contingent | DOGE: 134.22092943 |
| a6b63e92-1148-425e-9bed-c5d8d6c373f4 | Address on File | Contingent | USDT: 9.70556585 |
| fe5544fe-fdaf-4913-88f3-c3697509ca89 | Address on File | Contingent | ADA: 20, XEM: 20, XLM: 20 |
| 7d3f4bf0-82fc-49d7-8449-51857052d5f1 | Address on File | Contingent | BCH: 0.05458133, BTC: 0.00013191 |
| eb090cca-102b-4d97-84c8-36a6bf6889d5 | Address on File | Contingent | BCH: 0.00034933, BTC: 0.00034933 |
| 88f34651-1bfd-47f8-bc80-8ced67505a35 | Address on File | | BTC: 0.00000227, FLR: 2.59805993, SC: 390.4109589, XEM: 16.5388601, XRP: 17.19487694, XVG: 184.38636364 |
| 66c16707-f7dd-4480-a0bc-6addd958892b | Address on File | Contingent | BTC: 0.0003505, USD: 0.00625 |
| d1f71c03-e29f-45c2-9935-19a338f6b2d2 | Address on File | Contingent | BTC: 0.00031752, VTC: 8 |
| b89c596b-48b4-4249-981b-e6c1bacf265d | Address on File | | NEO: 1, OK: 99.71388573, USD: 0.00005086 |
| 4015b320-ffe2-449a-8948-1eb81462df40 | Address on File | | BTC: 0.00000001, FLR: 346.7003186 |
| caaed9d6-5e20-44f8-91d1-f76c82059317 | Address on File | Contingent | BTC: 0.00035069 |
| 4d5470f1-b8ab-45ac-9daa-ad08d2fbb6eb | Address on File | Contingent | ADA: 0.2, BTC: 0.00000153, ETH: 0.0051868, ETHW: 0.0051868 |
| 07ce7e25-28b0-4fbe-8900-e0db4604657c | Address on File | Contingent | BAT: 43.88689004, DGB: 44.32646143 |
| 5b3e084b-fdba-4135-a35f-acfa3c9a14ce | Address on File | | BTC: 0.00035067 |
| 9a138302-bec6-458a-b4fd-e0f8e2e0df04 | No Address on File | Contingent | BCH: 0.00034402, BTC: 0.00034402, UBQ: 6 |
| af8e5494-ec19-4488-8a96-e91094322c8c | Address on File | | WACME: 293.5738489 |
| f8ec4707-fc4e-44af-9447-03dad880aa3a | Address on File | | USD: 9.25, WAXP: 8.44478327 |
| c932c997-6c69-4593-8e2f-f677f0af5cb2 | Address on File | Contingent | ETH: 0.00061907, ETHW: 0.00061907, OMG: 9.975 |
| 34e24bbc-b91c-45b2-8acc-58555c7dee73 | Address on File | Contingent | ARK: 11, BTC: 0.00011379, SC: 1000 |
| 9a6e047d-c7f1-49ed-8187-a808b5463bec | No Address on File | Contingent | BCH: 0.00034923, BTC: 0.00034923 |
| fe4ee19f-8add-449b-b11d-a466870ddd45 | Address on File | Contingent | LSK: 11.24276311 |
| 42338a0d-aa8d-4be3-a037-cf0761ba246e | Address on File | Contingent | BTC: 0.00000008, LBC: 60, NEO: 1, PAY: 2 |
| 5e376074-2649-45a0-bc64-c602d1d94b6c | Address on File | Contingent | BTC: 0.00035056, SC: 0.40081614 |
| 95a23059-2f3b-4ffb-b92c-1336cbf887ec | Address on File | Contingent | BTC: 0.0000001, SC: 2782.15189412 |
| a81678e7-f1a7-441e-af76-3031000c0138 | Address on File | Contingent | DGB: 834.47609797, USD: 3.06436501 |
| 7b547d08-2e78-4374-bc03-bb784e6595d3 | Address on File | Contingent | DGB: 1216.46341463, USDT: 0.00818962 |
| f019d49c-37ff-4917-9b80-3ef4d8712635 | Address on File | | NXS: 0.00000001, SRN: 5647.72163613, USD: 0.01008495, USDT: 0.12779664, WAXP: 0.00000002 |
| 462c7fee-b3e9-4f51-948e-4877a8733551 | Address on File | Contingent | BCH: 0.00002114, USDT: 9.6982345 |
| 5f3cbd18-2a7e-45a0-a2f8-96fa9e928816 | Address on File | Contingent | ADA: 0.00009245, BCH: 0.00537498, MONA: 4.95708588, XVG: 3733.06625242 |
| 75af07f6-93fc-4459-b10b-9c28bf91f6f4 | Address on File | | DCR: 0.58922734, ETHW: 0.03964034 |
| 22a9451e-885d-4028-9453-383f06533d5b | Address on File | Contingent | ETH: 0.00524674, ETHW: 0.00524674 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 58d3117a-6c21-4939-b037-34c06a6009fc | Address on File | | BAT: 0.00754152, CND: 8844, USD: 0.00715331 |
| 7dceb9a2-6f53-49ec-bee6-11a6ab3376f4 | Address on File | | BTC: 0.00000749, HBD: 2.3, SBD: 2.3, XMY: 416 |
| 53d68419-03b8-45c3-9795-f945a480dfbb | Address on File | | BCH: 0.0000006, NEO: 0.96870406, OMG: 0.99679169 |
| 1663b0eb-f857-4b35-9b29-d942920110cd | Address on File | | DCR: 0.40405647, VTC: 27.00734409 |
| 49d81608-1043-4302-ac85-5e08baff5d6d | Address on File | | BTC: 0.00035047 |
| 52b4acc6-1396-4dc5-a29c-9a0b28876aa9 | No Address on File | Contingent | BTC: 0.00035047 |
| fefab2d1-a8ce-46a4-95be-9a75d9f431f4 | Address on File | | BTC: 0.00003713, NEO: 0.94979134 |
| 014c262a-8f59-4c5a-996c-e542fbb6c61f | Address on File | Contingent | OMG: 10.66124911, PAY: 50.54119315, USDT: 0.01174547 |
| 5e0a9c14-2d2b-44cc-a518-1f95a4416547 | Address on File | Contingent | NXT: 394.85330937, POWR: 50.12562814, THC: 252.14583333, USD: 0.00000002 |
| dfe31094-6073-4167-a9c6-aac1a1ce6b52 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00524502, ETHW: 0.00524502, USDT: 0.00018363 |
| 5a0a7f55-c1c9-4e1d-99e2-d990382a16a6 | Address on File | Contingent | BTC: 0.00035035, NEO: 0.00000005, XVG: 1 |
| f9ee33b2-39a9-4d4a-a8b5-5be3c2d64f45 | Address on File | | DOGE: 49.96635749, USD: 6.10739206 |
| 3a68c04c-9ac7-44a2-a194-61da4a8ca5af | Address on File | | BTC: 0.00000358, DOGE: 122.46170178, FLR: 26.50014314 |
| d09f65f7-bf7d-42e8-936d-3fb5f313f72b | No Address on File | Contingent | DGB: 1216.81 |
| 19df4ce0-f2c0-47b2-a325-dc6f71f548fd | Address on File | Contingent | BTC: 0.00000001, DGB: 233.21016467, GLM: 36.2437416 |
| 85da5a22-0528-4607-9f64-15001ad2d150 | Address on File | Contingent | BTC: 0.0003504 |
| dddcad7c-350c-4bc5-aa1b-a99f53e69201 | Address on File | Contingent | BCH: 0.000349, BTC: 0.000349 |
| 5adb6662-a217-4241-a30a-721426c529a7 | Address on File | Contingent | BCH: 0.00065841, BTC: 0.00007178, VTC: 66.49218853 |
| ccc33c49-86b9-4d36-a08e-dd003983ffca | No Address on File | Contingent | BTC: 0.00035037 |
| 4053dca8-0aea-4b4c-8831-55cfc5e71dcc | Address on File | Contingent | BTC: 0.00021027, LTC: 0.05 |
| ccb4d8d2-603f-4e59-89a7-e461f39b6d40 | Address on File | | FLR: 1.17503406, HIVE: 11.35324708, STEEM: 11.35324708, STORJ: 9.88729144, WACME: 5.19265955 |
| 90cfd058-b4d1-46de-bcd5-70050c6b39bb | Address on File | | USD: 0.00000001, USDC: 0.46471976, USDT: 9.23013466 |
| e5e6af4a-e1e7-40ea-a352-d489118d1ebf | Address on File | | BTC: 0.00012073, FLR: 75.5475, POT: 2500, USD: 0.00614245 |
| 1036fad2-c815-4841-9a32-d1d0af4e1dd3 | Address on File | | BCH: 0.00121776, BTC: 0.00018985, DCR: 0.09294577, OMG: 0.18253322, USD: 2.33882249, USDT: 0.00000001, XLM: 3.39104419 |
| f96728af-80fd-42fa-9d39-1fc6f8547335 | Address on File | Contingent | BTC: 0.00003312, FLR: 0.151095, XRP: 20.55 |
| 2590163b-6158-4d11-b731-8d53a25c7e0a | Address on File | Contingent | USD: 9.7317774 |
| b71f2451-db0d-4b4c-8cf4-d96f9e2e869c | Address on File | Contingent | DGB: 1216.3230554, SC: 0.27589704 |
| 50da460d-aeca-41f9-875c-7a1f607cf1dc | Address on File | | ADA: 0.00000096, BNT: 0.06074415, DOGE: 0.00000002, ETHW: 0.0066281, GNO: 0.0015, MORE: 5, NEO: 0.07713583, NMR: 0.00000038, OMG: 1, POT: 139.70867647, POWR: 0.00000053, PTOY: 0.00000038, SC: 387.37864078, STORJ: 19.44026591, THC: 163.05288462, TRX: 0.00000081, USD: 0.00855783, WINGS: 1 |
| 2be47cd6-a31b-4440-a624-a32250f7d7d3 | Address on File | Contingent | BCH: 0.04092501, BTC: 0.00000004, USD: 0.00880137, WAXP: 88.71558891 |
| afbc7734-8c3e-4710-a8f4-bb08aae0de47 | Address on File | Contingent | BTC: 0.00035028, TRX: 0.003 |
| 29a67848-f276-46dd-b0b5-4faf247b8fed | Address on File | Contingent | IGNIS: 119.39073708, NEO: 0.91892908, NXT: 238.78147415, USDT: 0.04337046 |
| a89da336-683c-4c78-9348-1e2febc47154 | Address on File | Contingent | ETH: 0.00054689, ETHW: 0.00054689, MTL: 3.66275319, NEO: 0.475, PAY: 50 |
| 9ba78a0e-7a63-47c0-8e39-1a42d527166e | Address on File | Contingent | MYST: 40.54518588 |
| 82de60d4-0456-4371-b295-b51d883a7666 | Address on File | Contingent | BTC: 0.00015944, USD: 5.30137369 |
| 004e71ce-7af7-45f0-b553-b17875083e9f | Address on File | Contingent | USDT: 9.69191902 |
| da166c3f-b74d-4816-8eeb-7c540e9b3b8d | Address on File | Contingent | LSK: 11.23087272 |
| 6a23c0eb-d0b0-42d8-af67-cc5520f2ee14 | Address on File | Contingent | DOGE: 134.02724909 |
| b4f82f47-85b7-4797-8dbe-36190bee4cb1 | Address on File | Contingent | ETH: 0.00000001, ETHW: 0.00000001, GAME: 10.71151886, IOC: 9.50777886, LBC: 40.40250001, MTL: 6.80193864, NEO: 0.05348965, OK: 20.77783255, PTOY: 103.97409366, USDT: 0.00191832 |
| 4ae31d2b-e63d-489b-9735-559694e6e4f4 | Address on File | Contingent | BTC: 0.00000035, USDT: 9.68179526 |
| 43087955-bc4b-4ffe-8eff-55112eec772e | Address on File | Contingent | NEO: 0.975, PIVX: 0.00409878, SIGNA: 700, USDT: 0.02328071 |
| 4209c9a4-ef68-479d-8890-470dc861c72a | No Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, ETH: 0.00524214, ETHW: 0.00524214 |
| 3255a0f3-ffa1-403c-b67e-56ec6d599ea8 | Address on File | Contingent | BTC: 0.00035016, FLR: 0.00068938, XRP: 0.00456255 |
| 19cb19f3-5131-4b1b-bf6f-01683197bc15 | Address on File | | USD: 0.08564547, USDT: 0.00058897, XRP: 22.5 |
| 4ad74f40-a902-4baf-9825-e0c0b44f1406 | Address on File | Contingent | BTC: 0.00000038, FLR: 345.7232076, USDT: 0.0042846 |
| c52c565d-986f-4f60-8b2a-9ec14fbe54bc | Address on File | | EMC2: 38.48970789, STEEM: 8, USD: 7.78614692 |
| 0bbe319c-cf96-4714-9ee1-229e2068e140 | Address on File | Contingent | BTC: 0.00035019 |
| 03b01af8-0e57-407b-9414-f6c060c8642a | Address on File | Contingent | LTC: 0.01, XLM: 100 |
| 25ee898c-717b-4d24-a24d-71d3a024051d | Address on File | Contingent | ETH: 0.00108539, ETHW: 0.00108539, GRT: 3.08989987, SC: 2082.15193804, USD: 0.06388143 |
| 57b43ff5-e36d-4f91-add9-39b6d03612f4 | No Address on File | Contingent | BCH: 0.00034878, BTC: 0.00034878 |
| 8b6a3369-770d-4e04-9920-5358c9a2f46e | Address on File | Contingent | BCH: 0.00111145, BTC: 0.00012455, ETH: 0.00331048, ETHW: 0.00331048 |
| d3ca5691-f589-485e-b1a9-1368406fe23c | Address on File | Contingent | ADA: 26.56470086 |
| 6321f693-eb6c-4199-80e3-f07d6664764c | Address on File | Contingent | DGB: 500, SC: 102.76852167, USD: 0.44962992, USDT: 4.75168571, XMY: 1288.75, XVG: 50 |
| 8054d8e5-b247-4203-8803-406b6e68ad0f | No Address on File | Contingent | BCH: 0.00034876, BTC: 0.00034876 |
| 2496b216-ba6b-4a10-8d74-a8de1fd82a69 | Address on File | Contingent | BCH: 0.00188822, BTC: 0.00029379, DASH: 0.03243724 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f6965746-ef5b-4335-8768-ab7dcd363982 | Address on File | Contingent | ANT: 2.98504674, CND: 1285.101 |
| ec5b1569-e7a2-4369-9957-3de413d54a4f | Address on File | Contingent | BTC: 0.00000049, ETH: 0.00000326, ETHW: 0.00000326, MORE: 57.30802554, XVG: 5075.68092444 |
| 909c4853-9a6c-440f-902f-9ff3f8733035 | Address on File | | BCH: 0.00436206, NEO: 0.975, XLM: 3.4024102 |
| 83ae432f-7a90-4b22-b304-112374489de4 | Address on File | Contingent | BTC: 0.00002563, SC: 1000, SYS: 10, VTC: 10, XEM: 100 |
| 7bb79d6d-2de3-4b80-ac0e-70567560a19a | Address on File | | BTC: 0.0000002, ETH: 0.00038815, ETHW: 0.00038815, RDD: 22500, USDT: 0.00000004 |
| c356613a-d6bc-4b99-a8ae-1008fcad5143 | Address on File | Contingent | USD: 9.72585194, XLM: 0.00000009 |
| f81f51b1-67a3-480b-8f73-3a3ddea56e9d | Address on File | Contingent | BTC: 0.00000004, NGC: 121.55123077 |
| 5552de9a-586c-4ade-8489-79b47dbe6a4c | Address on File | Contingent | BTC: 0.0000007, NEO: 1.0589936 |
| 03c7c9d9-b838-45d9-a64f-cc0f96c010ba | No Address on File | Contingent | BCH: 0.00034866, BTC: 0.00034866 |
| 54bd38c1-5a40-4dcb-8544-eb15c2be7b38 | Address on File | Contingent | ETH: 0.00523976, ETHW: 0.00523976 |
| 4d379e22-f37a-4cd1-9217-d03078f97096 | Address on File | | ETHW: 0.17890804, FLR: 3.03410877, USD: 0.66623941, XRP: 20.08080194 |
| dcaed6a6-2613-4e00-b4a1-de04d03dafa4 | Address on File | | FLR: 19.91658626, NEO: 1 |
| 158284fb-3f3f-484e-a3fd-2737fff917cb | Address on File | | BTC: 0.00019087, ETHW: 0.09623669, USD: 1.57277914, USDT: 2.64146164 |
| c66ea29b-af67-4fc4-af55-d7c023cefdab | Address on File | Contingent | BTC: 0.00028532, OMG: 0.3, STORJ: 5 |
| 1fd76d4e-3f49-43df-a03c-006820a6e5f8 | Address on File | Contingent | IGNIS: 629.05165725, RDD: 12032.7731087, USDT: 0.00064206, XVG: 929.11751745 |
| 17bac3df-21c1-4779-9062-99e41bc628ee | Address on File | Contingent | ADA: 26.55313093 |
| a6ad9a52-1047-4b3e-9d01-41025ef1f38d | Address on File | | XDN: 62941.93103489, XVG: 3658.66512 |
| ad18e76d-273a-4d25-8fc4-8709e762ee2c | No Address on File | Contingent | BCH: 0.00000192, BTC: 0.00000192, UBQ: 396.30512515 |
| 2470daf8-7f03-498c-ad1e-98e96966084b | Address on File | Contingent | BTC: 0.00035 |
| 302850fc-d0fd-49c2-89c4-ce8b73550b2d | Address on File | | BTC: 0.00035 |
| 589c7074-9507-4780-8ab0-53f118c03c6a | Address on File | Contingent | BTC: 0.00035 |
| 7c34541a-d440-40d9-be27-c3e069ccfc7c | Address on File | Contingent | BTC: 0.00035 |
| d9cabf03-7f4a-4639-ac7c-72f62563d9e3 | Address on File | Contingent | BTC: 0.00035 |
| d580a3c7-6720-4ed8-8559-1a730cb9f821 | Address on File | | BTC: 0.00009352, ETH: 0.00001013, ETHW: 0.00001013, FLR: 197.8249892, NEO: 0.06241125, USDT: 0.01534434, WAVES: 0.02947103, XRP: 1.27554959, ZEN: 0.04574672 |
| a2fe7a68-b977-44bf-9644-fe5f72c1899f | Address on File | Contingent | BCH: 0.00089996, BTC: 0.00031892, ETH: 0.00039872, ETHW: 0.00039872, OMG: 0.02657928, VTC: 0.00127495 |
| ca945d87-6657-4823-b70f-46fcd56207cc | Address on File | Contingent | BTC: 0.00000204, POWR: 60, USDT: 0.0003837 |
| 4e2a8024-4bd4-4a54-8556-e97667b290ce | Address on File | Contingent | ADA: 0.92549306, BTC: 0.00000763, FLR: 0.08224967, NEO: 0.975, RDD: 0.44444444, XDN: 0.92307692, XRP: 0.5443573 |
| b5ce12da-4386-497c-a912-ea44095382fe | Address on File | Contingent | NEO: 0.975, SC: 200, USD: 0.08669468 |
| 70d60bfd-2337-4331-8efa-f11e388c4b43 | Address on File | Contingent | USD: 9.72250697 |
| e23976c4-722e-47ee-9993-ef9164817ece | No Address on File | Contingent | BCH: 0.00034857, BTC: 0.00034857 |
| 0761d469-997a-4c23-b695-192c9e98ccdd | Address on File | | BTC: 0.00000408, NEO: 0.975, PINK: 125, XDN: 15000 |
| 383b81ce-684c-46e0-9f79-a6d8ee3c15cd | Address on File | Contingent | BTC: 0.00000011, LTC: 0.00000092, USDT: 0.00089174, ZRX: 45.11770073 |
| 1f858074-e6b5-4904-a198-8d60d395065b | Address on File | | ETHW: 4.74016791, USD: 0.00961801 |
| c6fd193b-1fb8-43b7-a84a-0928b768bd34 | Address on File | Contingent | BTC: 0.00000012, USDT: 0.00109292, XVG: 5114.55194444 |
| 787a1fe1-a63e-4da4-b6b4-e2879b8d2722 | Address on File | Contingent | ETH: 0.00002818, ETHW: 0.00002818, LTC: 0.00000546, SC: 2762.52982091 |
| 96cd22fc-179e-4c96-92f5-496eb221b9ce | Address on File | | ETH: 0.00504421, ETHW: 0.00504421, HBAR: 0.58288601, USD: 0.32744168 |
| ebb76210-29c9-4bc8-a0fe-6ec828628934 | Address on File | Contingent | BCH: 0.00037949, BTC: 0.00034562, ETH: 0.00004146, ETHW: 0.00004146 |
| 1e409549-1213-46dd-9b3a-622d21faa235 | Address on File | Contingent | BTC: 0.00000035, FLR: 134.6975222, UBQ: 70, USD: 4.21808331 |
| 63cc265d-d25c-4e0f-9ce6-6866c0e5f90e | Address on File | Contingent | SC: 77.3255814, XEM: 300 |
| 93a9ea6e-b032-4a56-b9f4-053d23a4e218 | Address on File | Contingent | BTC: 0.00017642, LTC: 0.02369983, XLM: 33.23581357 |
| 83f89e03-734b-4f26-b960-ca8a1230cce0 | Address on File | Contingent | BTC: 0.0000002, RDD: 24283.95396 |
| ff4b2449-1407-4708-882d-501184fa21eb | No Address on File | Contingent | DOGE: 127.17, LTC: 0.00625078 |
| 348fde8e-adc5-4cbc-850b-d71e6f0f7d8f | Address on File | | BTC: 0.00000005, ETH: 0.00000314, ETHW: 0.00000314, HIVE: 1.95683311, SC: 2000, STEEM: 1.95683311, USD: 1, VTC: 0.02, XVG: 311.51690601 |
| 124445d3-5348-48b5-8544-7f1a952f34da | Address on File | Contingent | BTC: 0.00007378, IGNIS: 100, NXT: 200, POT: 36.12646186, SC: 1138.86658503, XVG: 1348.28410714 |
| b0016a86-85fa-4faa-8889-b8bcdffa4e5f | No Address on File | Contingent | BCH: 0.00034844, BTC: 0.00034844 |
| dc1b2b90-f794-4827-95e7-d5058a716327 | Address on File | Contingent | SOLVE: 424.38707115 |
| 069cc588-1b2e-48f1-8bef-4605366b4ed0 | Address on File | Contingent | BTC: 0.00000131, LTC: 0.00000546, POWR: 60, USDT: 0.01496857 |
| 08cfa7fd-46a6-45ac-9145-ef13672c6df4 | No Address on File | Contingent | BCH: 0.0003484, BTC: 0.0003484 |
| cac81a00-8716-4deb-a0c6-fde44ba6c8f2 | Address on File | | ENJ: 15.80423688, RDD: 10670.98488623 |
| 6ba73cbd-32f2-48a0-9ff3-4d4e80faeb5d | Address on File | Contingent | GEO: 18.93160384, MANA: 0.34925704, POWR: 0.08532754, QTUM: 3.08739415, WACME: 38.34533855, XVG: 2.70032715 |
| 59b9db13-4387-4a39-9af3-bbd25a48848e | Address on File | Contingent | ADX: 0.9975, BTC: 0.00034399, USDT: 0.00289707 |
| c78a3939-6064-47e6-b213-f910c63833b5 | Address on File | Contingent | BTC: 0.00031802, NEO: 0.09622746 |
| e7614c13-258c-4fd9-bc97-9954facd869c | Address on File | Contingent | BTC: 0.00031686, FLR: 0.00010472, MTL: 0.00196078, XLM: 10.18708752, XRP: 0.00069307 |
| 30f8bf37-a9c7-4fcd-84f8-964677128c60 | Address on File | Contingent | BTC: 0.00034976 |
| 52754cee-307f-4745-84ea-85f4dd9352f3 | Address on File | Contingent | BTC: 0.00000003, XRP: 22.66848458 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 483d3681-28d7-4b88-8aef-47c2d5b122ac | Address on File | | BTC: 0.00034973, USDT: 0.000007 |
| 312057d1-138a-4b78-bbf0-e1ca3fb82922 | Address on File | Contingent | BTC: 0.00000009, FLR: 345.6697483 |
| c3f35053-478e-4f1e-b98d-bd574531e0a1 | Address on File | Contingent | BTC: 0.00000004, DGB: 1214.30813636 |
| 9359c9e7-df30-48aa-85dd-9eef8bb718c6 | Address on File | | SC: 2775.82484778 |
| 69bf3828-486e-4d3f-8305-25f48e67a495 | Address on File | Contingent | BTC: 0.00000627, FLR: 339.5399497 |
| 70d131ae-bb35-4f77-b373-b97ce509dc9c | Address on File | Contingent | BTC: 0.00000004, MYST: 1, NEO: 0.975, XLM: 6.01296361 |
| f1032f73-588d-45fd-8988-a6a1f22eaaef | Address on File | Contingent | BTC: 0.00000129, ETH: 0.00521415, ETHW: 0.00521415, USDT: 0.00144683 |
| 80e71d12-540a-4417-8ee6-00290aec090d | Address on File | Contingent | DOGE: 133.80709967 |
| f5fe0c9d-bc0f-4c6d-837d-1c35cd09dc98 | Address on File | | ETHW: 4.73631567, USD: 0.00956734 |
| 6f270447-0e25-4983-b238-cfe5c271123f | Address on File | | LTC: 0.01, NEO: 0.975 |
| 18f361ac-1191-480e-a0a0-fad62d8aa397 | Address on File | Contingent | BTC: 0.00034967 |
| deb18b3c-f97a-49d3-84d3-8003aa78d9ec | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000003, DGB: 1212.295, SC: 4.24736487 |
| 640120b5-116d-4b3a-83f0-b41486d9643f | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001, DOGE: 133.798 |
| 69f5fa0c-c6cd-4695-99aa-b20b2f9a5ea4 | Address on File | Contingent | IGNIS: 123.12677644, RDD: 4500.96680412, XVG: 3840.96987028 |
| fe6a763f-92b4-417a-a229-14a095b222e3 | Address on File | Contingent | USD: 9.71378529 |
| aa701d98-6111-4568-9e4f-e1436aff9e2e | Address on File | Contingent | BTC: 0.00013186, SIGNA: 5500.40772727 |
| 8879c1fb-b376-4892-942b-80ea93410acf | No Address on File | Contingent | BCH: 0.00034825, BTC: 0.00034825 |
| 13ca6499-c8a7-4346-ad85-070bb8a05bad | Address on File | Contingent | BTC: 0.00000047, TRX: 27.16166513, USD: 7.8398202 |
| 851e2362-6c49-472d-ad43-d70809ad6e96 | Address on File | | EMC2: 132.81098892, FLR: 302.19, RDD: 0.00008296 |
| 5f2fdebb-c49e-4768-8127-656cb6f51e30 | Address on File | Contingent | FLR: 251.9684472, NEO: 0.2, NXS: 5, XDN: 1500, XVG: 200 |
| 61732a28-a459-4b33-9887-6cc2605feb2a | Address on File | Contingent | BTC: 0.00034964 |
| 6b225403-37e3-4289-8ab5-b6527c93b9f5 | No Address on File | Contingent | BTC: 0.00000033, NEO: 1.05879888 |
| 1fd622be-790c-49f4-b00b-a9839f189321 | Address on File | | BTC: 0.00000001, TRX: 141.65068723, USD: 0.0094988, USDT: 0.00000003 |
| 25a0ddbb-d141-4f23-acc4-d5c169504d00 | Address on File | Contingent | USD: 9.71268471 |
| 2fab707e-556f-4126-8b33-e035bbf973c8 | Address on File | Contingent | BCH: 0.00012017, FLR: 0.755475, IGNIS: 50, NXT: 200, POT: 20, POWR: 20, STRAX: 10, THC: 100, XDN: 1000, XVG: 300 |
| cf83e6d6-71c0-4199-b1a9-f4a00bdf03b1 | No Address on File | Contingent | BTC: 0.00000007, NEO: 1.05951634 |
| 0096f369-a260-48c5-b375-9272ed8928fc | Address on File | Contingent | ADA: 7.56769631, BTC: 0.00018107, USD: 1.91030908 |
| 7886c9e1-7e6c-4d20-8c04-01b7da47b30d | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00523262, ETHW: 0.00523262, USD: 0.00000003 |
| 2d56c17b-4f23-4c15-ad03-337486ffac97 | Address on File | Contingent | DOGE: 0.00059556, USD: 8.21360532, USDT: 1.49219889 |
| 9144a4a8-6da8-4322-9072-032dc598e877 | Address on File | Contingent | BTC: 0.00034952, USD: 0.00139183 |
| 6120e2fb-89d5-4586-b5f4-176a95c7bd50 | Address on File | Contingent | XVG: 5111.01622545 |
| 240fe912-17f6-4f6c-8dc3-98fa73baef79 | No Address on File | Contingent | BCH: 0.00034813, BTC: 0.00034813, RDD: 0.9 |
| b911d84b-0bac-40d6-be97-538e60251587 | Address on File | | ALGO: 0.13483386, ETC: 0.01821322, ETHW: 1.65409291, LINK: 0.16737816, LTC: 0.00492999, RVN: 143.12331619, TRX: 2.05949995, WAXP: 2.16507001, XLM: 9.92249442, XTZ: 0.34642078 |
| ac62a423-6730-4181-9233-6d9c28ce61b3 | Address on File | | BTC: 0.00005237, ENG: 30, SIGNA: 7417.96131748, USD: 0.00246666, USDT: 0.00000004 |
| 622ab74c-23a4-42e5-87ab-ed5ec1432d90 | Address on File | Contingent | LTC: 0.12474183, USDT: 0.0001705 |
| d238a6b9-c1c3-48ca-88c7-64ea6623ad42 | Address on File | Contingent | BTC: 0.00005014, NEO: 0.90747694 |
| 11a2a76e-b599-4025-b93b-90eecb517539 | Address on File | | ETHW: 0.37775798, NEO: 0.975 |
| 234b2aa6-0aec-4373-8e9d-f19cb6b80a0d | Address on File | | BTC: 0.00034034, USD: 0.25476635, USDT: 0.00012242 |
| 23f05edf-6d28-435c-bd4c-bd871d082e84 | Address on File | Contingent | BTC: 0.00034948 |
| 0c6ebbc2-1c3e-4d05-90a3-2b2d8422413a | Address on File | Contingent | BTC: 0.00034339, USDT: 0.16842037 |
| e38a4b3b-6ba1-4791-af29-54906c342bf1 | Address on File | Contingent | BTC: 0.00034947 |
| 6907c812-7b98-418e-b6d3-e89247d7fae7 | Address on File | Contingent | BTC: 0.00026176, OMG: 1, XEM: 50 |
| c54994c2-3b81-4a1d-b845-7950bbd4cb13 | Address on File | Contingent | BTC: 0.00034942 |
| b59d117c-8b11-4225-beaa-026a7f91a7bb | Address on File | | BTC: 0.00000002, FLR: 3.38834297, XRP: 22.42524882 |
| 65fceacd-b12d-4cec-a14e-7af2ffab412a | Address on File | Contingent | USD: 9.7071709 |
| 4276f10a-8eed-4ea5-856a-ae9c1c7ced07 | No Address on File | Contingent | DOGE: 133.08074096, FIRO: 0.02585679 |
| c9a86c4a-f0a4-4594-8a6e-025ba594b3db | No Address on File | Contingent | BCH: 0.00034802, BTC: 0.00034802 |
| 8f9a017e-372c-422d-b8d4-17fee354cd76 | Address on File | | EDR: 8190.04351437, FLR: 26.10166125, NXT: 100, STORJ: 27.2, USD: 0.00000003, USDT: 0.07249094 |
| 30eb6d8d-e5a0-4e23-8ca8-0e543639a684 | Address on File | Contingent | USD: 9.70699955 |
| 5aed76bd-c9a7-434a-b08e-39f6967b20b2 | Address on File | Contingent | LINK: 1.47161336 |
| 0b763ae7-a70d-4b0d-be2e-7d6ee0c40d63 | Address on File | Contingent | BTC: 0.00000006, QTUM: 3.73802887, SRN: 42.39684741 |
| 673afd8f-5603-4bae-b618-7b9cbada562f | Address on File | Contingent | BTC: 0.00034038, USD: 0.25038671 |
| e8c30425-fb91-4dbd-84d3-08e47690e9a0 | No Address on File | Contingent | BTC: 0.00000002, ETH: 0.00251324, ETHW: 0.00251324, HBD: 1.219, SBD: 1.219, USDT: 0.00000634 |
| 2ff5ec33-74f1-4479-a459-688d0499847c | Address on File | Contingent | BTC: 0.00006683, ETH: 0.00000071, ETHW: 0.00000071, IGNIS: 350.2039058, NXT: 700.40781159, XEM: 131.30689624 |
| 2023ceb8-d78c-4398-86a2-71a0c109b8af | Address on File | Contingent | USD: 9.70609046 |
| 61f13df7-f47f-452f-a91d-1b78941eca5e | Address on File | Contingent | BTC: 0.00034937 |
| d395ad5a-299f-4df9-8a72-a25e86252bd1 | Address on File | Contingent | XVG: 5108.3 |
| 62a23b53-dc4d-419c-839e-12d787cf1f3d | Address on File | Contingent | BCH: 0.00005043, BTC: 0.00002788, NEO: 0.9738117 |
| 738e3a83-b71e-400e-a570-3176e32a86f5 | Address on File | Contingent | ENG: 30, ETH: 0.0026647, ETHW: 0.0026647, FLR: 127.9821298, PAY: 100, USD: 0.00002724 |
| 8c286ef2-5cad-4925-ba77-f9dbb5fb43f0 | No Address on File | Contingent | BCH: 0.00034793, BTC: 0.00034793 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 01f46807-7023-4a99-9d4b-becf9ccc5efb | Address on File | Contingent | BCH: 0.00002, BTC: 0.00000685, NEO: 0.6, SC: 1146.55172414 |
| 229f3817-bcfa-425a-b670-427c929f7178 | Address on File | | FLR: 166.4137084, IOTA: 18.08409829, XRP: 0.00461538, XVG: 928.34978843 |
| 372d78da-34d6-443f-b54a-c92f872a5507 | Address on File | Contingent | BCH: 0.00155081, FLR: 0.00008786, IGNIS: 970.7628866, LBC: 0.21929302, POT: 2750.18764664, THC: 0.00022187, USD: 0.00000389, USDT: 0.00000002, XLM: 0.00061919, XRP: 0.00058152 |
| ecfe693f-fdba-41e8-8281-598fd568068e | No Address on File | Contingent | ADX: 61.02472333, BTC: 0.0000007 |
| 3c7a67c0-73e6-4c93-bfbc-0af61b130127 | Address on File | | BTC: 0.00032738, USD: 0.60900056 |
| 1caeee16-3083-466a-ae54-2c859cafc264 | Address on File | Contingent | BTC: 0.0003493 |
| 37e9ce27-10d5-4c81-8cfc-3163bc6c4410 | No Address on File | Contingent | BCH: 0.00000018, BTC: 0.00000018, DGB: 1212.34741663 |
| 8681c427-1fe2-48ce-baab-5875af791390 | Address on File | Contingent | BCH: 0.03098872, TUSD: 4, USD: 0.00094349, XLM: 24.17122577 |
| 9bce1fb1-8fca-41d9-a5a3-e6b9681efa67 | Address on File | Contingent | BTC: 0.00000027, RDD: 24240.31166667 |
| d0dbd0e5-9fe0-431b-818d-d8aa2c7f7af7 | Address on File | Contingent | BTC: 0.00000013, IGNIS: 500, NXT: 1000, THC: 2000 |
| d3701a7f-73c9-4c20-a6e7-2cf8b2c3679e | No Address on File | Contingent | KMD: 33.07268758 |
| db96e6ab-ab3b-4b12-98b3-acd3ffad7d7b | Address on File | Contingent | USD: 9.70341259 |
| 7cd09809-7520-4925-88e2-874cd2dea532 | Address on File | | BTC: 0.00034928 |
| 3b23658d-50ac-4236-bc59-c03ef0907c87 | No Address on File | Contingent | BCH: 0.00034788, BTC: 0.00034788 |
| cd1162a3-9d45-4472-bcf0-d2b53db4467f | Address on File | Contingent | BCH: 0.00215873, NEO: 1, SC: 2, XLM: 3.24771264 |
| e84bbc7a-dc5a-4ba3-af88-a06d41b4a02b | Address on File | | DGB: 0.16256278, ETC: 0.00965117, LTC: 0.01705021, NEO: 0.56984452, USDT: 2.96312633 |
| 771da3d9-f0ac-4395-9534-28ca703408ee | Address on File | Contingent | NEO: 1.05868226 |
| 0a916089-c50c-4139-b531-d7879c34fe01 | Address on File | | USD: 9.70279146 |
| f9cae886-c124-486d-9cce-20b04d6bf0ab | Address on File | | BTC: 0.00034925 |
| da9f739f-220d-4a03-b9a8-fa08005ff3d8 | No Address on File | Contingent | BCH: 0.00034781, BLK: 0.1, BTC: 0.00034781 |
| b77a70e6-20a7-4a30-b641-0a773a6c9b73 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00000078, ETHW: 0.00000078, SIGNA: 4500, XVG: 2500 |
| 76ff11ee-1b1c-4990-ac23-5945340071a8 | Address on File | Contingent | BTC: 0.00000003, FLR: 190.775532, SC: 1091.09808531, USD: 0.51915704, XRP: 0.00618202 |
| d02051f9-2cab-4e52-aa6e-1b48093f51ee | Address on File | | DASH: 0.025, GLM: 20, NEO: 0.025, NXT: 25, OMG: 1.75, POWR: 10, SIGNA: 50, STRAX: 1, THC: 5, USDT: 0.20029419, VTC: 0.5, XVG: 50 |
| ca54bc8b-735e-4ee3-85cc-da6760d98b6b | Address on File | Contingent | BTC: 0.00001136, USDT: 9.34851021 |
| 09c53f05-db39-4632-b011-8f0dd8850a20 | Address on File | Contingent | USD: 9.70129817 |
| 8a9bb700-2696-40a6-a810-e2650d1b87b0 | Address on File | Contingent | BTC: 0.00005616, ETH: 0.00437218, ETHW: 0.00437218, USDT: 0.02633568 |
| 68807309-ee8a-4145-a1e3-fb0abbf6a6a7 | Address on File | Contingent | BTC: 0.0003492, MER: 108.00000001 |
| 574f663a-689b-4f47-a6f3-16b69571480a | Address on File | Contingent | BTC: 0.00034919 |
| 9af71b5e-62af-47c3-8806-de001c1f111b | Address on File | Contingent | BTC: 0.00000005, ETH: 0.00192789, ETHW: 0.00192789, SC: 1371.02410042, XVG: 696.17532547 |
| 14956201-7c50-49bf-8d45-2d623f9c73af | Address on File | Contingent | SC: 2771.61628224 |
| f25a02ad-be52-46e6-a627-025e9830b1c3 | Address on File | Contingent | USD: 9.70063635 |
| 9bf2d143-ec62-48f5-8852-834cc8b7a82c | Address on File | | FLR: 344.0437088, USD: 0.00542294, USDT: 0.02737323 |
| 57d19ca2-adf3-407b-a828-ca2f91bf7046 | Address on File | Contingent | ADA: 12.00160791, DOGE: 73.07898836 |
| 45a96177-2535-49ae-870a-8ad36e659a9c | Address on File | | BTC: 0.00000015, FLO: 4033.34817607, NEO: 0.69231102, USDT: 0.00006427 |
| 376743a3-01dc-493f-a823-ee6a47c73ddd | Address on File | | BTC: 0.00032076, USD: 0.78918651 |
| 9e24507c-7a23-4c14-ba38-6b2eb4109a74 | Address on File | | BTC: 0.00034903, USD: 0.00346621, USDT: 0.00027566 |
| 54e444cf-0e2f-4184-b78a-8d794520f48a | Address on File | Contingent | BTC: 0.00000025, PIVX: 44.05965337 |
| 68d25ee9-a6d0-49eb-ae9f-191878ea5dbe | Address on File | Contingent | BCH: 0.00000841, BTC: 0.00034912 |
| 864f76cd-d171-4afd-826a-cc9217c207be | Address on File | Contingent | BTC: 0.00033719, LINK: 0.00000001, PINK: 3292.13165217, USD: 0.00230179, XTZ: 0.00000002 |
| 3321c9cf-ebb9-4b4b-a19a-734e639860fb | Address on File | Contingent | USD: 9.69873552 |
| 3f8894d1-839c-4795-9049-c106a5dd070f | Address on File | Contingent | BTC: 0.00003672, HBAR: 155.39668195, USDT: 0.16201447 |
| 00d2ca5e-aa58-4b0c-a456-d5346e4f6b54 | Address on File | | NEO: 0.98464853, PAY: 62.88794707, XMY: 5.80906183 |
| fba4756f-0229-4c48-b6a2-83f2d72b9bda | Address on File | Contingent | ANT: 3.4811154, OMG: 0.00007944, USDT: 0.00219034 |
| cbdf8a8a-7554-4b9b-99a6-a346b742a6b6 | Address on File | Contingent | BTC: 0.00000025, ETC: 0.50358345, NEO: 0.00000004, SNT: 0.00001028, TRX: 0.00003918, USD: 0.45938922 |
| e5da81ff-6708-4531-a4e2-a4a9002e92db | Address on File | | BTC: 0.00000357, USDT: 9.55941686 |
| bbf2f86d-5dd9-4d49-b650-1e241a6e9b9c | Address on File | Contingent | SC: 1490.43367347, USD: 4.47967938 |
| 2502a506-5dea-4d8d-aee1-63794ed3e296 | Address on File | | BTC: 0.00027038, FLR: 2.266425, NXT: 20, POT: 25, RDD: 410, SNT: 17, XLM: 15, XVG: 55 |
| 6b53086a-b102-4a04-b891-fc5aad8511aa | Address on File | Contingent | RVN: 19.38683886, SC: 417.82531892, USDT: 0.00000001, XVG: 4119.17462855 |
| e8a476e6-0aa3-4046-a7be-3b14554adea9 | Address on File | Contingent | ETH: 0.00000264, ETHW: 0.00000264, IGNIS: 74.97412196, NEO: 0.97063714, NXT: 149.94824392 |
| 12fe759c-39dd-4265-a8c1-5744dad2a91f | Address on File | Contingent | USD: 9.6953719 |
| 05096f3a-a86f-44d1-a8c5-c50e8eee4488 | Address on File | Contingent | RDD: 24238.17327188 |
| 8a9343b8-8be8-4b18-8612-aabe6a4343d5 | Address on File | Contingent | BTC: 0.00033334, FLR: 9.0657, XVG: 94.61070652 |
| c9e6c8f8-868f-4cc5-bd31-031bd25113b9 | Address on File | Contingent | BTC: 0.00034898 |
| e1e1a866-7d0b-4da4-ad1c-770a156ab26e | Address on File | | BTC: 0.00034898 |
| f878581e-7a87-4cf1-8211-05b09ed7ccc7 | Address on File | Contingent | BTC: 0.00034898 |
| 330930a6-890b-4e8d-8dc2-ee71c4bf2c8e | Address on File | Contingent | SC: 2770 |
| ee38e9db-adf1-43fc-9503-279abeb6d545 | No Address on File | Contingent | DOGE: 133.52999995 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f6f6ef01-b42d-4a39-860a-ef9dcb4f5b2f | Address on File | | DGB: 1211.78098254 |
| f7ffe156-8487-414a-99f8-798eb3b4803e | Address on File | | USD: 9.60855833, USDT: 0.08531947 |
| 050a49f5-0d08-46f4-be07-0d9e299b09b7 | Address on File | Contingent | USD: 9.6930165 |
| b38c9e80-2bbc-4caf-b779-2f117d89a8af | Address on File | Contingent | USD: 0.48453486, USDT: 9.17175985 |
| 14382412-3423-4500-ab80-7b9f7cd26a6d | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001, DOGE: 133.50781462 |
| a9d1a241-9335-4b82-9217-6f3ff633fcad | Address on File | | BTC: 0.0003489 |
| 18911da8-5e49-4440-b55a-6edc10310519 | Address on File | Contingent | ANT: 0.01183938, ARDR: 0.01407442, BAT: 0.03797768, BNT: 0.00304045, BTC: 0.00000001, DOGE: 63.86519158, EMC2: 0.18206998, ENG: 0.13985479, MER: 0.10639129, MONA: 0.02864861, NMR: 0.16916156, OMG: 0.02015553, POT: 208.83761626, POWR: 0.31155579, PPC: 1.35849425, PTOY: 0.11467999, QRL: 0.39329622, QTUM: 0.01283003, RDD: 1362.993, SBD: 0.01317224, SC: 121.87369008, SLS: 0.03790195, THC: 0.44558487, VTC: 0.00155915, WACME: 0.0035278, WAVES: 0.00383425, XDN: 2.89128133, XVG: 247.1 |
| fcb3f650-9931-42af-9db8-6fe99d192b1b | Address on File | Contingent | BTC: 0.0003255, ETH: 0.00034578, ETHW: 0.00034578, USDT: 0.00710243 |
| af4e774e-cdf8-4b08-8176-d3ff28b1e152 | Address on File | Contingent | ADA: 0.00939517, ALGO: 27.91283358, RVN: 75.98784195, USD: 3.50062858 |
| bc829d90-2f09-4b66-8213-740e6ab54427 | Address on File | | NEO: 0.9942765, USD: 0.57888604 |
| ce773cf7-6aee-411f-a3b4-66eeb18fcd9e | Address on File | Contingent | ETH: 0.00061942, ETHW: 0.00061942, IGNIS: 389.09733524, NXT: 778.19467047, USDT: 1.10259715, XVG: 1742.17980047 |
| 70fea036-da1a-42c4-9692-f2958441ad4e | Address on File | Contingent | USD: 9.69119316 |
| a68616d6-e8b4-47b9-8c85-222f2010f366 | Address on File | Contingent | BCH: 0.08699484, BTC: 0.00000005 |
| 5ec38aed-c0f2-4121-abd1-4d3e00a4520a | Address on File | | IGNIS: 250, NXT: 1210, PTOY: 300, USD: 0.00114637, XDN: 20000 |
| 9d23072c-31be-42a8-91b0-8b5a0d3cf95d | Address on File | Contingent | BCH: 0.0000013, BTC: 0.0003464, FLR: 2.34862755, USD: 0.00052604 |
| c1900c10-427c-4bf8-b465-53c94c61c912 | Address on File | Contingent | DOGE: 133.46993536 |
| 5360ca6a-7989-4f74-8fb5-939f30c59ee1 | Address on File | | RVN: 461.39797622 |
| 0bff9b4c-7ddd-49c1-8e6f-48a7164b82fd | Address on File | | IGNIS: 100, NXT: 200, OK: 800, USD: 0.00415873, USDT: 0.6639968, WACME: 100 |
| d6167d31-9d61-4dc0-b774-cc6b19f2b834 | Address on File | Contingent | BLOCK: 128.62563311 |
| c5a39bcc-d8ab-4354-ae58-7dc522d0443d | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000001, ETHW: 0.00000001, FLR: 1.64291322, XLM: 52.35473582, XRP: 10.87337911, XVG: 155.85139344 |
| aa71072e-dddc-4e86-b10d-d2281d81fa92 | No Address on File | Contingent | SC: 2768.209 |
| 9764d9ed-362d-4730-bafe-24b1e14cd54f | Address on File | Contingent | BTC: 0.00000002, NEO: 1, OMG: 0.58401996, PAY: 1.85990479 |
| d8f71199-1bd4-43ac-a2b9-cbbd8d3576be | Address on File | | LBC: 213.84801615, POT: 138.63388, USD: 0.00032363, XVG: 3939.42335369 |
| 8b4dacc0-c31d-47e9-9951-af69a6b5194e | Address on File | Contingent | FLR: 232.5261707, OXT: 43.97394137, USD: 0.00569341 |
| 93e33bb0-cad7-4ade-bb92-156daeba1f8d | Address on File | | ADA: 0.03062457, USD: 9.67692662 |
| e0c3f283-8eba-4806-a89a-667bb5876223 | Address on File | | BTC: 0.00002821, PINK: 16865.45744897, SC: 2018.89687474, USD: 0.15175 |
| d6f2cb8e-82a9-4306-a578-aeac53475cb5 | No Address on File | Contingent | XVG: 5098.95673262 |
| 518dafb5-0f8c-490f-9a89-e4e6619a8e2d | Address on File | Contingent | BTC: 0.00000002, XRP: 22.60234227 |
| a473e25b-004d-4f92-a408-2d3fc590d9fe | No Address on File | Contingent | BCH: 0.00000007, BTC: 0.00034872 |
| f0f0f217-c54a-4570-b460-90426d5ec26f | Address on File | Contingent | BTC: 0.00007182, FLR: 250.1449291, XRP: 1.54736538 |
| 52c18074-559e-4223-8df6-eacd14179e40 | Address on File | Contingent | ARDR: 42.49291785, BTC: 0.00011437, GLM: 4.2943294, IGNIS: 274.79332161, MER: 2.95216407, STRAX: 1.40443814, USDT: 0.14716957, WINGS: 23.71562001 |
| 806cdd14-917e-43eb-9f9c-044f59cd40d9 | Address on File | Contingent | USD: 9.68737153 |
| 04fa4c42-7d6b-43ad-9237-0470146c224b | Address on File | Contingent | BTC: 0.00000048, XVG: 5091.45545455 |
| e254393b-8606-4100-9a15-a7d0b2b6e6ff | Address on File | Contingent | BTC: 0.00000007, NEO: 0.975, PAY: 70 |
| c0a3a831-c79b-4540-83e2-9f72ac262072 | Address on File | | ZRX: 44.9710555 |
| b1cf2c14-f718-45f4-934e-ebd90c8fac8e | Address on File | Contingent | BTC: 0.00034868 |
| 59e0c212-82a6-46e5-9b9e-fd41ec06311a | Address on File | | BTC: 0.00000021, ETHW: 4.30694482, FLR: 30.44152826 |
| 891bcd92-9d58-400a-96c3-236b5afdcc0e | Address on File | Contingent | USD: 9.68602664 |
| b24b940f-486b-4053-85e6-d973be355b1d | Address on File | | BTC: 0.00000515, FLR: 3.21675985, NXT: 117.06544564, XRP: 21.2896512 |
| c3c06469-77ad-4b60-8e6b-eef1346207c9 | No Address on File | Contingent | BCH: 0.00034726, BTC: 0.00034726 |
| 1262a3d7-c5e4-4019-9324-40e647f65cf1 | No Address on File | Contingent | BTC: 0.00034865 |
| 6779bfea-837e-4af8-89bd-65188bcb0dba | Address on File | Contingent | USD: 9.68529437 |
| f064f17e-81ca-4c75-8272-b1c435ca4d2b | Address on File | | USD: 9.68272474, USDT: 0.00245453 |
| 8f7791f7-8a67-4ace-8d74-52443215d664 | Address on File | | RDD: 3851.61339635, SC: 2238.29233217, USDT: 0.28143678, XDN: 627.92007708 |
| 0c0fac02-0897-441d-8471-44a2c8429b8d | Address on File | Contingent | FTC: 0.08496711, GLM: 20.25603516, GRT: 5.89959181, HIVE: 5, KMD: 2, NXS: 6.01751825, SC: 120, STEEM: 5, USD: 0.3062403 |
| 27a2103b-cc89-4369-9dd9-5daf82dda321 | Address on File | Contingent | SC: 2551.45403377, XEM: 23.94298345 |
| 86ee5f09-a42a-48a2-be11-9a7c394338d8 | Address on File | | FLR: 49.5055503, USDC: 8.26827677 |
| eac0c916-bd06-4695-9df6-6f2c0440269b | Address on File | Contingent | BAT: 0.60851995, ETH: 0.00006897, ETHW: 0.00006897, NEO: 0.975, OMG: 0.32074777, XRP: 0.4978518 |
| b2cb8995-0a4e-4681-a8d5-7bed6add3ee7 | Address on File | | ETHW: 0.00965952, FLR: 261.847635, VTC: 20 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 21e0d56c-7f1d-4fe5-8458-ed1b43548294 | Address on File | | FLR: 7.403655, UBQ: 1.03812974, XEM: 300 |
| e377c87a-42dc-4027-a623-44a74e2e75c9 | Address on File | Contingent | BAT: 0.63655031, ENJ: 0.1248144, ETH: 0.00026864, ETHW: 0.00026864, FLO: 359.55775028, NEO: 0.95, RVN: 0.00103448 |
| b23fcbe0-8d29-4839-88af-ab125573a604 | Address on File | | IOC: 750, USDT: 0.0000085, WINGS: 2885.90441176 |
| e64de63e-5c8c-40b3-b031-e2697e219ab3 | Address on File | | BTC: 0.00000242, DOGE: 0.00098164, RVN: 0.00364517, UBQ: 370, USD: 0.32632682, USDT: 0.26037106 |
| 7f9ec6b2-d3c2-42e8-b64a-bdbac0082825 | No Address on File | Contingent | AMP: 431.60664148, BTC: 0.00000001, USDT: 2.06624747, XVG: 3300 |
| c70c96cf-0660-4446-8b30-35c2a409aa92 | Address on File | Contingent | DGB: 198.84971947, FLR: 0.0001862, SC: 2311.74599265, USDT: 0.00029493, XRP: 0.00123233 |
| 49ad87ca-3968-46a6-b5b0-bffcb318ec7e | Address on File | | BTC: 0.00000001, ETH: 0.00005449, ETHW: 0.00005449, FLR: 0.12966889, USD: 6.84120235, WAXP: 40.69445335, XRP: 0.85819444 |
| 2f57d29b-3aa1-4c54-a775-6fa20717af96 | Address on File | | BTC: 0.00034128, USD: 0.08998686, XRP: 0.25985353 |
| 95f790e2-96ab-4e8c-b508-c7aec44fa0e2 | Address on File | Contingent | BTC: 0.00000056, OK: 1666.63917971 |
| 4d0c7438-4316-4bc5-90c8-4913d2ee686c | Address on File | Contingent | BTC: 0.00000004, ETC: 0.52747392, LRC: 0.03879085, USDT: 0.00072018 |
| eec8711a-5674-4a0a-9b6a-efa8a9df1616 | Address on File | Contingent | LRC: 32.95366685, RVN: 0.00000001 |
| 1df6c356-3cae-4c66-9dbd-f949f7e84f12 | Address on File | Contingent | BTC: 0.00034849 |
| 90eab0ad-40e1-454e-96cf-e2be7c318bfd | Address on File | Contingent | EMC2: 30, MAID: 50, OK: 50, XWC: 12 |
| a3fe3fc8-f3f2-4ddc-8a53-379e50265df5 | Address on File | Contingent | BTC: 0.00000012, QTUM: 3.75546685 |
| c7981d4e-9cb8-41a5-9827-f782f7db2c0b | Address on File | Contingent | USD: 9.68116522 |
| f1da771b-cebb-4374-8836-e47524b3cac2 | Address on File | Contingent | BTC: 0.00000002, RDD: 1224.49665984, XLM: 102.6905683 |
| 899034ff-6f42-4f8b-9127-49d40b48e631 | Address on File | Contingent | DOGE: 133.34661581 |
| fd9dabea-3a61-47b5-8558-5f5164269215 | Address on File | Contingent | BTC: 0.00000442, USDT: 9.52 |
| bc195624-c04a-491f-ad11-fca0decf17a6 | No Address on File | Contingent | BCH: 0.00034187, BTC: 0.00034187, DOGE: 2 |
| 3a917212-ee98-47ed-bcf2-be013cdf098c | Address on File | Contingent | USD: 9.68067083 |
| 2d4d2f82-ddb4-4302-b169-e560f3635f9a | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000012, ETH: 0.00000636, ETHW: 0.00000636, STRAX: 20.22871904 |
| 82567703-d2dc-48f8-af22-e62b89707a67 | Address on File | Contingent | WAXP: 166.32967626 |
| ed7a3fcb-d50f-494a-a2cf-e252da070ba4 | No Address on File | Contingent | SNT: 400 |
| 0565e9be-a1d4-4fa5-99ef-aa5837d6cf2e | Address on File | | BCH: 0.0000001, BTC: 0.00000001, NEO: 0.95, USD: 0.97286745 |
| 83735735-20c2-4e5d-8276-33512b823c36 | Address on File | | DASH: 0.05, PAY: 2.71938343, SNT: 250, USD: 0.00000002, VTC: 13.10776752 |
| b007473a-0d9a-4ad0-967d-f6c76a21572e | Address on File | Contingent | DOGE: 133.325 |
| 6ee29c7f-f5b5-4cdd-ade4-c161721e93c6 | No Address on File | Contingent | IGNIS: 27.53064266, NXT: 55.06128531, XRP: 21.90253768 |
| 80e3a763-b345-4f83-aa4e-6ab831c3a700 | Address on File | Contingent | BTC: 0.00000075, FLR: 343.7151498 |
| 3086ab81-48d1-45b3-b971-f6c8da0b234a | Address on File | Contingent | DOGE: 133.31336947 |
| 69c35b3d-666f-4127-9d8b-2a1177db46b9 | Address on File | Contingent | BTC: 0.00000007, NEO: 1.05581546 |
| aab665f9-a4ae-4681-98e2-0a7f37765730 | Address on File | Contingent | BTC: 0.00031543, USD: 0.91524632, USDT: 0.0001519 |
| ed96be33-641b-4ef2-9fca-1bcb2028bdd2 | Address on File | | ADX: 0.94820146, EOS: 0.55124533, FLR: 39.06027527, GAME: 3.26060449, LINK: 0.20616585, MANA: 2.80123767, NEO: 0.03234452, SC: 20, TUSD: 2.92757062, USDT: 0.04551215, XEM: 4.62765957, XLM: 0.45274904, XRP: 2.26845879, XTZ: 0.37523836, ZEC: 0.005, ZEN: 0.01643357 |
| 831fa6cc-a31e-4113-a2ce-b86ac0ea133b | Address on File | Contingent | BTC: 0.00034837 |
| 16999aea-284a-4bba-9846-1ef0d425568e | Address on File | | KMD: 0.10063131, LTC: 0.095, NXT: 128.21336761, OMG: 0.41554252, QTUM: 0.18852219, USDT: 0.006258, XVG: 361.44578313, ZRX: 1.65962768 |
| 999883a1-f2ab-4029-817a-b8aef1dde3b3 | Address on File | Contingent | BTC: 0.00000006, WAVES: 5.84645926 |
| b100e205-6dfb-4af1-ab49-47efb6f36a33 | Address on File | Contingent | BTC: 0.0001, LTC: 0.08, USDT: 0.66935616 |
| 569a3441-fbdf-4576-b789-426e7b52c849 | Address on File | Contingent | USD: 9.67728725 |
| 9238bc01-e40b-4b63-a158-62fae0e730fb | Address on File | Contingent | ETH: 0.0052128, ETHW: 0.0052128, USD: 0.002271 |
| ab9d3949-cb3d-4320-b358-62c350f468da | No Address on File | Contingent | BCH: 0.0003438, BTC: 0.0003438, LTC: 0.001117 |
| a397b106-b209-4da2-9108-2e1206dfd16d | Address on File | Contingent | USD: 9.67608711 |
| 1226f15e-76e4-43db-b90f-730f81fe7dea | Address on File | | ADA: 1, BTC: 0.00029543, XEM: 35 |
| 612728b1-0e9a-4a7c-a7f4-fdcf3f28cb87 | Address on File | | NEO: 0.89827636, USDC: 1.43853578 |
| 16bee468-fda9-42c8-b5f2-d43421def5b2 | Address on File | Contingent | BTC: 0.00034827 |
| a06f2091-a398-4d0e-aed7-b7a4bcc1bbb4 | Address on File | | USD: 9.67525 |
| 5aab2f4d-676b-45cc-b37e-7ab4a39b2402 | Address on File | Contingent | BTC: 0.00034826 |
| fe87635e-bd27-4c8f-a7c8-558d784ce208 | Address on File | Contingent | BCH: 0.00000084, BTC: 0.00003796, FLR: 118.0872887, NEO: 0.57816693, USDT: 0.00299799 |
| abf9c9bf-bf69-4177-9b5d-f6475ae539c9 | Address on File | Contingent | BTC: 0.0003121, IGNIS: 200, USDT: 0.0042967 |
| 41bf9392-3d01-4a10-900c-4b6574273093 | Address on File | Contingent | SC: 2764.21 |
| 0202abb2-c0c3-4f06-be15-05aba938bd49 | Address on File | Contingent | WACME: 291.55 |
| 30cb5de8-eb1e-4091-b8ff-d10931d64309 | Address on File | | XVG: 5091.803 |
| 9204f4a4-13d9-4bbc-8cc5-1aaacd0155e1 | No Address on File | Contingent | HBD: 1.376, SBD: 1.376, USDT: 3.96785487 |
| 95a7d433-f57a-4e17-8b6a-afc088cd0118 | No Address on File | Contingent | DOGE: 133.25 |
| ddf003ed-ffd0-4927-abdb-0672958daa6b | No Address on File | Contingent | DOGE: 133.25 |
| d1d0cbf5-9939-44dc-ab0f-d1b251d31587 | Address on File | | QRL: 100, USD: 0.09361382 |
| dc0e770c-e71d-43a3-bcea-21b10d4663b4 | Address on File | Contingent | GLM: 38.9, SC: 297.43299125, WACME: 5.64454735 |
| 3345baf1-a6a3-452d-be35-9978144d64e0 | Address on File | Contingent | OMG: 10, USDT: 1.05505089 |
| 68634e91-1bf1-4b67-b5bc-d183d015a508 | Address on File | Contingent | ETH: 0.00000323, ETHW: 0.00000323, FLR: 331.9207933, USD: 0.009651, XRP: 0.76887551 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b2318947-f4cb-4392-ba2c-6e60793b7fcb | Address on File | Contingent | SC: 2763.46362 |
| 7a2a8a46-96b8-4409-81b6-adc9b7bbaee8 | Address on File | Contingent | USD: 9.67192773 |
| 1ce583db-42fa-4fc3-889b-2153bb5a291e | Address on File | Contingent | BTC: 0.00003717, EMC2: 7, FLR: 2.11533, SC: 718.18226667, XRP: 14 |
| 4ac1278d-9ab4-4665-887e-91cfc19fec63 | Address on File | Contingent | BTC: 0.00000367, SC: 2733.71541325 |
| cb4283c8-444c-4b52-b676-40f07ffa2ef0 | Address on File | Contingent | BCH: 0.001, BTC: 0.00013528, DOGE: 1.2, DTA: 2000, ENJ: 3, ETC: 0.00082609, LTC: 0.00484, MORE: 56, PPC: 10, RDD: 118.08219178, RVN: 5 |
| fb158723-8e57-438a-8704-a5d2e865913c | Address on File | | BTC: 0.00000014, PAY: 200.86611897, RDD: 17470.84256458, USDT: 0.52598092 |
| 2bf882db-c7c9-4350-9972-54d8b3db4665 | No Address on File | Contingent | BCH: 0.00034667, BTC: 0.00034667 |
| c790158d-87ac-48e7-ab50-0e8ac59059b3 | Address on File | | BCH: 0.08680277, BTC: 0.00000004 |
| dcb1981e-fe2a-4478-abcb-9aff371e7861 | Address on File | Contingent | BTC: 0.00000305, SOLVE: 418.53146853 |
| 394bbc65-7f21-40a0-80e4-9f59cf1ca6f4 | No Address on File | Contingent | ADX: 60.92680543 |
| 2706cd75-1599-4ba6-81c1-e81f50bb7f10 | Address on File | Contingent | ETH: 0.00077824, ETHW: 0.00077824, FLR: 2.870805, XRP: 19 |
| 58033cbd-7616-4413-9f81-b52d02a15155 | Address on File | Contingent | USD: 9.66827431 |
| 744fb2bb-8f35-4e15-a152-740103d672e9 | Address on File | Contingent | BTC: 0.00034801 |
| ddf4804b-ca5f-45a0-83b0-0a9dd4ba353b | Address on File | Contingent | BTC: 0.00000963, GLM: 38.04842211, XVG: 600 |
| e2d53f2b-8384-47ca-b440-26ffa63ff3c2 | Address on File | | BCH: 0.0868 |
| ec226b90-d427-43a6-9fcc-c25470b3f35a | Address on File | Contingent | DOGE: 98.77549202, LINK: 0.35058296, USD: 0.02908016, USDT: 0.15428356 |
| e7e38dfc-9f60-4df4-91c3-9c9560a6fe72 | Address on File | | BCH: 0.00004676, BTC: 0.00033276, LTC: 0.00003819, XLM: 3.07847587, XRP: 0.32488975 |
| 53c668e4-4f75-47d9-b3ad-734054cea6dd | Address on File | Contingent | BTC: 0.00032483, DGB: 66.47315562, USD: 0.1114331 |
| 072eacc9-c056-42eb-81c4-37e4399cc3eb | Address on File | | XDN: 219492.252575 |
| b51065e3-9a2f-4409-a34b-afe3220c02e5 | Address on File | | DOGE: 0.00032582, MATIC: 10.31590792, USD: 0.00000003, USDT: 0.35772699 |
| 8521ef02-2e8c-482b-af24-5cb6c7d6c85e | No Address on File | Contingent | BCH: 0.00034659, BTC: 0.00034659 |
| 36e65963-f46f-4576-ae29-aeaa5b02edb5 | No Address on File | Contingent | BTC: 0.00000002, XRP: 22.55328059 |
| 08477e5f-8ef6-4889-a82e-6e7e8cc4d3d7 | Address on File | | BTC: 0.00010725, SIGNA: 6079.32075 |
| 37bb2c35-49f0-440b-993c-4ca2b1cf8a55 | Address on File | | BCH: 0.00000025, BTC: 0.00000025, DGB: 27.60099613, LBC: 135.37471081, PIVX: 19.27754503, USD: 0.00272424, XVG: 2078.797158 |
| 04398392-7aed-4dd2-865c-ac432a88afb8 | Address on File | Contingent | BTC: 0.00034796 |
| 46afb3a4-8382-402c-b39d-83efb6467564 | No Address on File | Contingent | BTC: 0.00003039, LTC: 0.11333382 |
| 9942f59a-4d56-4364-9b20-ddff46b09e76 | Address on File | | BTC: 0.00034794 |
| 0294b824-325e-49a1-85fb-a47bb24e2ce4 | Address on File | Contingent | BTC: 0.0000027, NEO: 0.9, XLM: 15 |
| efa2bf3f-6f96-460a-a320-131be8df4b96 | Address on File | Contingent | POWR: 60 |
| fe2d7dfb-8142-478c-b73e-e7bca046aecf | Address on File | | BCH: 0.00000207, BTC: 0.00000207, POT: 5651.86907021 |
| 93457eda-1a32-4fd3-9544-3762ab6bc6e4 | Address on File | | BTC: 0.00010954, FLR: 235.6857387 |
| 71889717-8363-44de-ac60-0e3c2f07af32 | Address on File | Contingent | DOGE: 133.13806417 |
| ed6a48ee-7512-416d-9a6a-4633ba587367 | No Address on File | Contingent | ADA: 5, BTC: 0.00000477, CBC: 38, DGB: 50, IGNIS: 5, NEO: 0.125, NXT: 2, PINK: 200, RDD: 575, SC: 150, SNT: 32.5, XLM: 15, XRP: 7.145, XVG: 56 |
| a00489cc-44b2-42b7-b621-f295e21fd6f3 | Address on File | | USD: 9.66555132 |
| d37450c1-c89f-4271-8f6f-45e354080514 | Address on File | | NXT: 1034.26276293, PART: 11.02654523, USD: 0.00010686, USDT: 0.00244399 |
| f22a0050-866a-43dc-b476-21d80ad302ef | Address on File | | WINGS: 5087.02439841 |
| 914a3a5c-116d-43cb-8e37-409bd5992383 | Address on File | Contingent | BTC: 0.00000002, TRX: 140.42148643, USD: 0.04532024, USDT: 0.00019405 |
| f6a14b46-bd36-4e08-be19-192848ead033 | Address on File | | BTC: 0.00000023, RDD: 24145.83135417 |
| 2609e9c5-2556-4b91-9218-ca0f738c714a | Address on File | | BTC: 0.00000001, DCR: 0.00502863, NEO: 1.00000033, PTOY: 30 |
| 38c34fc7-ac1c-454b-89df-3368df3f21f5 | Address on File | Contingent | BCH: 0.0000006, BTC: 0.00004087, ETH: 0.00000348, ETHW: 0.00000348, NEO: 0.92990227 |
| 1f9feead-ef9b-47ff-98a5-00eba24d4aef | Address on File | Contingent | BTC: 0.00034788 |
| f921b8a1-09e7-4ac6-8ae6-3dcf44b50b87 | Address on File | Contingent | BTC: 0.00000003, NEO: 1.05440187 |
| 5c30f81f-5d3a-4e72-93a5-31b0785e2479 | Address on File | | STEEM: 47.78963415, USD: 0.0017137, WACME: 5.17154535 |
| e2213e8e-813a-491a-9364-0163317bb2ed | Address on File | Contingent | USD: 2.67353589, USDT: 6.96274815 |
| 67fd1286-b60d-4c8c-bb41-bcd42e93342b | Address on File | | ETH: 0.00005618, ETHW: 0.00005618, NXT: 3406.09926759, USDT: 0.02259324 |
| 9ed70336-64ca-43b9-b2c0-b32b1cf045b0 | Address on File | Contingent | NEO: 1.05444838 |
| 5a0d2d67-fa73-43fd-84c6-a8fbb693db20 | Address on File | | XRP: 22.547547 |
| 430a99e0-5ccd-4345-b6b2-8c72a9fcfa81 | Address on File | Contingent | BTC: 0.00000006, QRL: 100.85771742 |
| 8467f310-3d8c-47c2-9b85-9db89b7d20c3 | Address on File | Contingent | BTC: 0.00000117, DOGE: 92.54595594, TRX: 0.00000381, USD: 2.72135383, USDT: 0.18962174 |
| 38b682bf-9191-48ab-80a9-cef04a15dea1 | No Address on File | Contingent | BTC: 0.00034783 |
| a17df6d1-ed27-41be-95ba-44992a5642db | Address on File | Contingent | ADA: 0.06427599, ETH: 0.00519371, ETHW: 0.00519371 |
| dc8863b5-bcc5-4e48-933e-375e411ca074 | Address on File | Contingent | BCH: 0.04546285, BTC: 0.0000007, NEO: 0.49961731 |
| b5015fc3-11eb-4504-aa73-4ba359a58d59 | Address on File | | BTC: 0.00002441, DGB: 960, ETH: 0.0001903, ETHW: 0.0001903, XVG: 500 |
| 0bad4231-e515-404e-b6f3-f6b7187aa23e | Address on File | Contingent | ADA: 7.02301996, DOGE: 41.52275417, TRX: 59.48688167 |
| 5e896e04-6022-4727-993e-a796f86dd0af | No Address on File | Contingent | BTC: 0.00034776 |
| 503f0798-bbb9-4aff-8704-ee75bcc8a7ce | Address on File | Contingent | SNX: 4.45417998 |
| 908a49b1-e5f8-4593-85e2-3a1270c3dde2 | Address on File | | BCH: 0.00000028, LBC: 1050, XLM: 0.00753812 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 7f4a229d-4b38-4025-8491-33bbf3b453cd | No Address on File | Contingent | BCH: 0.0012623, BTC: 0.00034267 |
| 7cf3451e-c6de-4dea-bdf8-0a606afac9fe | Address on File | Contingent | USD: 9.6601165 |
| 452fb35a-90ef-4722-b9bd-6b472484dbd4 | Address on File | Contingent | BTC: 0.00000001, FLR: 343.7414092 |
| 07f725a7-5d2e-4a3a-8947-a451a7ef446d | Address on File | Contingent | RDD: 24148 |
| 5aea65c3-6e44-422e-b124-1f7e380e370e | Address on File | Contingent | BCH: 0.00024666, BTC: 0.00000002, ETH: 0.00518921, ETHW: 0.00518921 |
| b782566f-a252-44d2-9081-5d8fe9b161d6 | Address on File | | ETH: 0.002, ETHW: 2.902, USD: 0.00437733 |
| f74eab3c-ed10-459e-9a0f-89be420d717f | Address on File | Contingent | BTC: 0.00034764 |
| 7a7bb094-c406-477f-993d-c3af58fb835b | No Address on File | Contingent | ETH: 0.00000071, ETHW: 0.00000071, SC: 2758.86747053 |
| fc4199b8-fc43-45a9-b455-8188387edb37 | Address on File | Contingent | BTC: 0.00000084, WACME: 290.314054 |
| 103864b5-3ce3-4b21-960b-66354f27e082 | Address on File | | ADA: 0.07739748, ETHW: 0.00000001, FLR: 0.00000001, NEO: 1, XVG: 243.9 |
| fb63d4fa-7d51-4c88-b48b-398a6d6cab62 | Address on File | Contingent | NEO: 0.95, XVG: 500 |
| adb94f84-adce-4637-9136-e0e9e3dd1fd5 | Address on File | Contingent | DCR: 0.58915381 |
| 81d41573-6bf7-435e-a242-9fb83813cccf | Address on File | Contingent | DOGE: 133 |
| 96cb272f-19ff-423d-8192-8684a34daf1f | Address on File | | DOGE: 133 |
| 6a5d8600-15d8-4fc4-9c4c-8528a3bdfb1a | Address on File | | FLR: 343.5420158, USDT: 0.00153386 |
| 947bdf40-d346-4e04-8c2b-86c8d3dcc14f | No Address on File | Contingent | BCH: 0.00000016, BTC: 0.00000016, DGB: 1206.29272702 |
| 8a02de9c-a783-45e0-b64f-eaf0aa377777 | Address on File | Contingent | WAXP: 165.88294506 |
| 993ce1a1-a483-412b-9243-1bdeb64b52ea | Address on File | Contingent | TRX: 140.80180069, USD: 0.00904958 |
| bf50e11d-05bc-4dc0-ae19-d6705e0e67ef | Address on File | Contingent | LTC: 0.12402 |
| 8b4b6eaf-bbc5-41e9-8585-0b8e61d948be | No Address on File | Contingent | BCH: 0.00005363, BTC: 0.00005363, SYS: 67.36141347 |
| e9cdfefd-6dce-4e26-80fa-ed0ee6d8fbb0 | Address on File | | BTC: 0.00000002, ETHW: 4.39129514, NEO: 0.07141012 |
| 242ad222-72a3-46ac-acfd-47735ca00703 | Address on File | Contingent | DOGE: 0.46938378, HIVE: 7, RDD: 1200, USD: 0.74369472, USDT: 5.76404877 |
| 459fc3a9-89ce-480f-a4d9-cfcfb9b3a103 | Address on File | | FLR: 343.2484239, USD: 0.00687502 |
| 3f97c9bd-0b7a-4fb3-a137-92946ec9363e | Address on File | | BTC: 0.00027028, ETHW: 1.04609736 |
| a8abe7d5-bf18-43af-923f-674e412fcebe | Address on File | Contingent | BTC: 0.00019121, SIGNA: 3500, USDT: 0.42584519, XLM: 0.69157816 |
| 8920e9a6-3dd4-4740-9cef-f85d689f1964 | Address on File | | NEO: 0.00000208, PAY: 901.99, STRAX: 0.00000002 |
| 3bd247a0-f76f-402b-b8fe-44fcc3a03ecd | Address on File | | USD: 9.65129253 |
| 33fb2dbb-f51f-46ad-8891-9d1063fd0738 | Address on File | | BTC: 0.0003401, ETHW: 0.09903089 |
| 73c13b6b-4988-4f8b-a41b-6ee410c895bf | Address on File | | QTUM: 2.15307364, USD: 3.94706684, USDT: 0.15505083 |
| 716290c6-531c-4fea-9211-5585703a6e49 | Address on File | | EMC2: 10, FLR: 15.96151041, IOC: 3, LSK: 2.28060083, NEO: 0.05, QTUM: 0.78835226, SNT: 100, USD: 0.36816415, XEM: 58.40975936 |
| 8c9a6a52-b030-4c65-b00a-b2ae4fdcb37c | Address on File | | ADX: 1.09590352, ARK: 6.27461178, DASH: 0.025, DGB: 11.52447552, FIRO: 0.057212, GLM: 10, MTL: 0.5, NEO: 0.03432749, OMG: 0.901, SNT: 50, STRAX: 0.4, SYS: 10, VTC: 0.75 |
| 8fb3a63c-2742-4cfb-99ca-4dca13e1fc0a | Address on File | Contingent | ETH: 0.00308397, ETHW: 0.00308397, SOLVE: 64.31568078, USD: 2.45411478 |
| f7478756-d00e-4cfb-a45b-da0daf166528 | No Address on File | Contingent | DOGE: 119.21, LTC: 0.01279535 |
| c5820d32-832e-4b83-b723-fe83fbd93e84 | Address on File | | USD: 9.65052331 |
| 95d7ff00-330c-46a0-a2b3-525134c5b758 | Address on File | Contingent | NXT: 3293.62879264, OMG: 0.34138819, TRX: 1.42036552, USDT: 0.0366162 |
| 1c632227-db6e-42ad-904d-ba6bb212c232 | Address on File | Contingent | BTC: 0.00034737 |
| 0603891f-c619-4dfd-9ca9-9f73600b457b | Address on File | Contingent | RDD: 24125.07971383 |
| 5ca3d310-81f2-415d-a8ca-785023d82c10 | Address on File | Contingent | RDD: 4000, SC: 2300 |
| 3b426df1-3ede-432b-895e-3e8aa315dd6b | Address on File | | ETH: 0.00100063, ETHW: 0.00100063, LTC: 0.1, USD: 0.00881368 |
| 8cc15008-156b-43d1-8639-223d106e81f3 | Address on File | Contingent | DGB: 1078.18411097, ETH: 0.00055163, ETHW: 0.00055163 |
| c67a72de-b5a5-4a34-aac2-aab6af985515 | Address on File | Contingent | BTC: 0.0002364, HIVE: 2, IGNIS: 16, NXT: 32, SC: 500, STEEM: 2, WACME: 0.6 |
| cb7d0be0-1200-420d-b550-aeb7c4221d94 | Address on File | Contingent | BTC: 0.00006625, NEO: 0.85200038 |
| c8c73f4a-1758-4c2b-bee4-ddf4de847804 | Address on File | Contingent | LINK: 1.46158071, USDT: 0.00839326 |
| 8dc30089-60ff-4ffa-8ece-49d73a5d8c55 | Address on File | Contingent | BTC: 0.00000302, NEO: 1, RDD: 1000 |
| 07c905b2-8df0-4433-998e-80fdd84bafc6 | Address on File | Contingent | BTC: 0.00000033, FLR: 343.0444311, XVG: 0.00077962, ZRX: 0.00046787 |
| 7e9f27be-c097-410d-b473-ffd448902772 | No Address on File | Contingent | ANT: 0.20235664, LBC: 800, PTOY: 124.11494239 |
| 97c773de-51fc-41a5-858c-53acfd97bc0f | Address on File | | DOGE: 0.73722164, PINK: 10000, USDT: 7.71291, XDN: 10000, XMY: 10000 |
| cd87b402-f41d-4325-9978-30d239d7bfe5 | Address on File | Contingent | BTC: 0.00027677, ETH: 0.00100124, ETHW: 0.00100124, SC: 28.77765858 |
| d1110d49-2541-46f2-8085-abfdb74674ce | Address on File | Contingent | FLR: 3.36069503, USDT: 0.00009106, XRP: 22.24226502, XVG: 10.36810246 |
| 8a4b845f-dee2-4dcf-b068-c20673691040 | Address on File | | NEO: 0.96830281, OMG: 0.19093937, SYS: 5, USDT: 0.00276315 |
| 5e3967e6-3772-4a05-9e8f-b820611692e6 | Address on File | Contingent | DOGE: 130, USD: 0.2089 |
| 9f97ee62-9396-4c64-a8e9-8b0aa02ab26f | Address on File | | USD: 0.68613584, USDT: 8.92481837 |
| d260196a-f2ba-4323-9482-bcaa3d73d083 | Address on File | | WAVES: 5.82858876 |
| e4890488-8831-4637-9358-5a69b8e78bc1 | Address on File | Contingent | USD: 8.72970356, VTC: 7.94735575 |
| 5ce27be6-d1c1-40c6-8c9c-2a2712efc666 | Address on File | Contingent | BTC: 0.0003472 |
| 45369942-fae7-43cd-88a6-0c2c6e1e95f0 | Address on File | | CND: 8768.205, ETHW: 0.00000001, USD: 0.00030697 |
| d885d2eb-6452-493c-babd-c7fd19123e72 | Address on File | | ADA: 0.07423056, BTC: 0.0003462, USD: 0.00024146 |
| f423a767-686f-4b36-bd3e-1a1045d2b9fe | Address on File | | USD: 9.64506693 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 132cdff6-7afb-43fc-821f-4aea6efc35da | Address on File | Contingent | BTC: 0.00000243, ETH: 0.00002932, ETHW: 0.00002932, FLR: 3.32409, XRP: 22 |
| 11210d03-fec4-4bf5-a77a-ca7ad025c72a | Address on File | Contingent | BCH: 0.00000076, BTC: 0.00000002, ETH: 0.00000064, ETHW: 0.00000064, RDD: 24092.01515922, USDT: 0.00586452 |
| d7396c83-6afb-43e3-9067-217d7a333320 | Address on File | Contingent | XVG: 5075.91828412 |
| 1d72ce4e-f17c-4c02-a227-f433f83bf824 | Address on File | | BTC: 0.00002334, FLR: 0.44302108, NEO: 0.975, USD: 0.01634109, XRP: 0.07181626 |
| 14747bde-f833-42f3-b82a-2c40415fd120 | Address on File | Contingent | EMC2: 181.40066419, SC: 2278.37681944 |
| cfa0a6ba-1f6a-4a60-81e1-e7825bbe8417 | Address on File | Contingent | RDD: 24106.88622754 |
| 84288caa-fbfc-4862-be99-d3fcb2ba7748 | Address on File | Contingent | BTC: 0.00000001, FLR: 3.3658942, XRP: 22.27667494 |
| 00438d89-3069-48a1-b215-743f1ac3a7f1 | Address on File | Contingent | OMG: 11.19142597, USD: 0.00204575 |
| a81689e1-260a-4ee6-95d2-f9d93cd10dae | Address on File | | BNT: 9.06818182, ETH: 0.00221894, ETHW: 0.00221894, LBC: 155.19940579, XVG: 88.32116788 |
| dd899c37-9f00-4f3f-b2ea-f41dc38e6c48 | Address on File | Contingent | BTC: 0.00006986, SC: 2200 |
| 8e87ac55-9894-4248-8d34-82ea0cdda27b | Address on File | Contingent | BCH: 0.00034564, BTC: 0.00034564 |
| 83761d5b-ef64-401d-89d8-26e2ca42138f | Address on File | Contingent | BTC: 0.00002579, ETH: 0.00480822, ETHW: 0.00480822, USDT: 0.00032217 |
| 8028e889-e9e4-4abc-8a8a-5214cfceebcd | Address on File | | BTC: 0.00018843, ETH: 0.00004778, ETHW: 0.00004778, LINK: 0.00046443, OMG: 5, USD: 0.00701295 |
| b8e03def-d75f-4d05-8f05-2909cf72f28e | Address on File | Contingent | BCH: 0.00034563, BTC: 0.00034563 |
| 1db01ad9-f8dd-4f12-85af-e62b70f86528 | Address on File | Contingent | ETH: 0.00088528, ETHW: 0.00088528, USDT: 7.96529376 |
| 89f07d42-e705-4050-ab9f-65d4441aaaef | Address on File | Contingent | BTC: 0.00000013, ETH: 0.00000125, ETHW: 0.00000125, MYST: 40.14171 |
| 412677c7-443d-45dc-922e-08f18b5feb20 | Address on File | Contingent | BCH: 0.00187659, BTC: 0.00000006, NEO: 0.975, PAY: 33.82628483, XLM: 1.46374166 |
| bf5832f5-d12f-43ef-8982-6180686bf25e | Address on File | | DOGE: 132.77505847 |
| 519758fa-6464-46f4-9abe-e8f4c4acf643 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00001147, ETHW: 0.00001147, FLR: 241.752, PAY: 263.94738106 |
| 2970d798-5be6-49e3-9892-2612a930ae07 | Address on File | | SC: 2754.07111363, USDT: 0.00000215 |
| 4c9dd752-5703-4729-90d2-ef621fd0aeab | Address on File | | FLR: 7.5517281, STORJ: 30, XVG: 100 |
| b174774b-b049-4c73-8369-bf5f3f731238 | Address on File | Contingent | SC: 2754.05217024 |
| 3d5621af-bca2-489c-ada4-cf1ddea840e9 | Address on File | Contingent | ETH: 0.00519344, ETHW: 0.00519344, USDT: 0.00001097 |
| a0f2ba77-11b7-405b-8eb5-e04038866d69 | Address on File | Contingent | USD: 9.6385408 |
| 3e70de12-9b00-46c4-b922-6e57b20b2100 | Address on File | Contingent | ETH: 0.00058761, ETHW: 0.00058761, USD: 1.45, USDT: 7.06961523 |
| ad64c26a-9e6d-4049-bf6c-1aec8cbc8c31 | Address on File | Contingent | BTC: 0.00034693 |
| 8a0f3eef-a467-406d-ad80-1ce986e375b8 | Address on File | Contingent | BTC: 0.00034113, ETHW: 0.07347704, USDT: 0.01040551 |
| 9e9db667-e629-4120-981f-9769dd5bb72c | Address on File | Contingent | OMG: 11.1885 |
| c51b46ae-b450-4e6a-bda1-51d036d6b56c | Address on File | | IGNIS: 564.9975955, RDD: 3705.11751967, SLS: 1.31178863, USD: 0.00086388, XDN: 1877.2595433 |
| 6ff13481-7104-46fd-8bad-fe63f09cd6de | Address on File | | ETHW: 0.30414058, FIRO: 2.34042121, FTC: 31.20486635, USD: 0.00518604, USDT: 1.98474964, VTC: 24.5542 |
| 367a9ab0-3911-415f-8edb-823d15000e59 | Address on File | Contingent | BTC: 0.00034689, LTC: 0.00000546, USDT: 0.00000006 |
| f1ddba2e-f61f-42b2-80e3-60233f14fe95 | No Address on File | Contingent | BTC: 0.00032889, DOGE: 6.87542193 |
| ef4ade03-64e6-482d-9b5f-b7afc1535333 | Address on File | Contingent | BTC: 0.00034685 |
| dab8c7e2-2709-4eed-9aed-866ff76b560e | Address on File | Contingent | USD: 9.63582031 |
| 698715e2-ed8a-45df-8dde-1ff81c44512f | Address on File | Contingent | BTC: 0.00000666, FLR: 1.78673167, LSK: 5, XRP: 11.82522035 |
| 1d7983e3-f653-4b76-893c-528eba1a417a | Address on File | Contingent | ADA: 23.05533418, USD: 1.19245082 |
| 03b715a7-6695-4f97-9244-a445e2550844 | Address on File | Contingent | NEO: 1.02161507, PAY: 25.43164971 |
| 8ae5ec6c-ac56-4b1e-bc0b-9eebf55c0ecf | No Address on File | Contingent | BCH: 0.00034544, BTC: 0.00034544 |
| eb8b1475-46b9-40e8-aa47-1672d2d2fd95 | Address on File | Contingent | HIVE: 16.87101276, STEEM: 16.87101276 |
| c9e877f8-1d1d-43db-8af5-7dd01370a4c3 | Address on File | Contingent | USD: 9.63423766 |
| b9af4d02-3ca9-4fa2-9562-aa8853b24b36 | Address on File | Contingent | BTC: 0.00001688, NEO: 1 |
| 3d175b51-c3cd-4e6d-8ca0-bdb8a9bc7c26 | Address on File | | BTC: 0.00000006, ETH: 0.00259, ETHW: 0.00259, SC: 542.96475107, USD: 0.00000001, USDT: 2.91325403 |
| 380bff91-dc51-45c1-87dc-618179a77cd0 | Address on File | Contingent | BTC: 0.00000034, ETH: 0.00082129, ETHW: 0.00082129, USDT: 8.06767442 |
| 3cca9a27-e70c-42ba-ae3d-e58f64951464 | Address on File | Contingent | BTC: 0.00034677 |
| eadb47aa-fbbe-470a-93b2-f7d32122ac17 | Address on File | Contingent | ADA: 26.30680818 |
| 142d7488-624e-42df-ac82-63ac565b6828 | Address on File | | BLOCK: 53, WACME: 170 |
| e450d46a-dac3-4674-8d4e-577b5e40d8c4 | Address on File | | BTC: 0.00034652, USD: 0.00679862 |
| 87ed0295-6ed0-45f5-9694-e71ef4230cc4 | No Address on File | Contingent | BTC: 0.00034672, POT: 0.5112 |
| 9e766a1c-5035-4264-bd03-2b3529af6e45 | Address on File | Contingent | ETH: 0.00519032, ETHW: 0.00519032 |
| cb553d08-d8c3-4aeb-8267-6caef7fa7832 | No Address on File | Contingent | ADX: 30, OMG: 5.53134355, PAY: 10 |
| 4eeec972-67b3-4565-84f1-f75c25a61d59 | Address on File | | BCH: 0.01418688, USD: 7.06177586, XLM: 11.06577746 |
| df301b09-5247-47f0-9931-cc5f6051323c | Address on File | Contingent | BTC: 0.00000255, NEO: 0.95, UBQ: 35.02702128 |
| f6bf2cf8-f593-42e3-a865-5f76e6269cd1 | Address on File | Contingent | LINK: 1.45978306, USD: 0.00344987 |
| fd168ba2-b4c7-4ceb-a2c7-0c9e9a00da5f | Address on File | Contingent | BTC: 0.0000001, QTUM: 3.73667053 |
| 32e5b193-56f4-4d41-9224-b6492b59b93c | Address on File | Contingent | ETH: 0.00518976, ETHW: 0.00518976 |
| 6004c890-5386-4e83-8ddd-72ae22930812 | Address on File | Contingent | XLM: 107.61705081 |
| 5ca9a469-8a92-443f-9099-6e25ac119723 | Address on File | Contingent | BCH: 0.00002225, BTC: 0.00010206, LTC: 0.04, XVG: 1936.68329167 |
| c1258eb3-81c8-49b1-96f8-a379ee27b300 | Address on File | Contingent | BCH: 0.01, LTC: 0.01, SIGNA: 500, STRAX: 15, USDT: 0.02151173 |
| 9fdabc01-a604-4511-83c6-ec6cc8e54ed9 | Address on File | Contingent | BTC: 0.00000283, DGB: 1194 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d928a6a3-6c55-4f2a-8e09-a2eb2ba16769 | Address on File | | QRL: 100, USD: 0.04417326, USDT: 0.00641549 |
| f21e7e66-0ec9-43ec-baec-b25b60bc1026 | Address on File | | USD: 0.00722503, WACME: 290 |
| 96a526bd-4d2a-42ba-86cf-e6608db7dafd | Address on File | | ETHW: 4.7 |
| 6bef7114-cc0c-4160-aae1-8e891d7b9201 | Address on File | Contingent | BTC: 0.00009709, MEME: 120.35746985 |
| 434fb2aa-8a8d-40f8-a410-d3e4dfecdbb7 | Address on File | Contingent | BCH: 0.00523121, BTC: 0.00008455, ENG: 0.14095733, NEO: 0.69098792, XLM: 4.08034788 |
| d12c48d6-a56f-4803-aa5f-f6fab5ad7142 | Address on File | Contingent | QRL: 50, SNT: 200 |
| e1b80ac1-6d72-438b-b13d-7e0ceb8226e0 | Address on File | Contingent | POWR: 50, XEM: 50 |
| 01fd5d8c-3cd3-4878-9060-7736ac25ac4e | Address on File | | BTC: 0.00031563, ETH: 0.00000441, ETHW: 0.00000441, USD: 0.85319671 |
| e07ddc3b-d164-48a0-98f0-e1badc089bdb | No Address on File | Contingent | ADA: 24.32975893, DOGE: 9.92 |
| 160325ec-e103-4b6b-936e-efe3bd63699b | Address on File | | BTC: 0.00023559, STEEM: 15.51864813, USD: 0.00253513 |
| 6b7f6af1-5b4e-46d5-a562-e5870fb0096a | Address on File | Contingent | BTC: 0.00034662 |
| 429aefc6-e78e-4e67-91aa-5a2836045051 | Address on File | Contingent | BCH: 0.00000024, BTC: 0.00015156, NEO: 0.59120822 |
| c493b1fd-1237-4232-bd2e-97279bc09085 | Address on File | Contingent | DOT: 1.79075838 |
| 1b2e9e4a-58be-49cd-88b0-59e77984d5ba | Address on File | | ETH: 0.00027338, ETHW: 0.00027338, GAME: 43.25832331, RDD: 953.1375, SOLVE: 357.06972133, USD: 0.00000002 |
| 62c58070-f7b8-45a0-859a-3640a4dae6db | No Address on File | Contingent | BCH: 0.00000003, BTC: 0.00034658 |
| 34df8fa9-4e0b-49fe-9380-de79d258bc3f | Address on File | Contingent | USD: 0.20000001, XLM: 105.34405607 |
| f8648ed8-0e0f-4c11-a375-cbfda0ca834b | Address on File | Contingent | BTC: 0.00025401, XRP: 6 |
| 5f7b2446-4979-4671-9a4b-8957737be5f8 | Address on File | Contingent | XVG: 5067.448 |
| 0a84d7e7-97de-4a18-8fdb-901a82ee2311 | Address on File | Contingent | NEO: 1.00629223, USDT: 0.40357135 |
| 0d1c8917-a363-4bf8-9ea7-d764b575bd71 | No Address on File | Contingent | BCH: 0.0000927, BTC: 0.0000927, DOGE: 97 |
| 1dcdfc6a-5619-4a8f-9b60-24e1083484d0 | Address on File | Contingent | BCH: 0.00034516, BTC: 0.00034516 |
| ecd5da46-a475-4120-8fce-1b8b186d5071 | Address on File | Contingent | HBAR: 0.52643045, USDT: 9.55986096 |
| 52c08432-318f-4d22-bcdf-8bbb3add3685 | Address on File | | ARDR: 100, FLR: 0.00000001, NXT: 550, USD: 0.00000002, USDC: 0.00256602, XTZ: 0.24565 |
| f12a08e5-b25b-443c-8f59-3db54647819b | Address on File | | ARK: 4.91245444, BCH: 0.00000012, BTC: 0.00000074, FLR: 1.5056974, IGNIS: 3.26410844, KMD: 3.38233523, NXT: 6.52821687, STRAX: 6.0478425, XRP: 9.96523644 |
| 11802254-d82f-4037-a2a7-e0d487e985a2 | Address on File | Contingent | BTC: 0.00034649 |
| c781f4dc-f1b8-43e4-9331-34b10b43a36b | Address on File | | ETHW: 0.24351479, USD: 9.12685767 |
| 7c17d12e-ee99-47a2-a5a1-3fb0bb1d5acc | Address on File | Contingent | USDT: 9.58736532 |
| 4dbc0c61-9b74-4976-baf5-f9a920f66c02 | Address on File | Contingent | BCH: 0.00000312, BTC: 0.00013569, DASH: 0.00016391, FLR: 0.00824376, GLM: 9.898, LSK: 0.24620466, OMG: 0.50502514, SC: 445.98484403, STRAX: 1.43034344, USDT: 0.00054288, WACME: 0.75, WAVES: 0.28401014, XEM: 1.71709959, XLM: 2.61363136, XRP: 0.05456014 |
| 14effa10-35af-4e77-b161-33adaafd63fe | Address on File | Contingent | BTC: 0.0000016, XLM: 107.04705744 |
| bf69633f-36da-4737-a82e-b7698b99b72c | No Address on File | Contingent | BTC: 0.00000028, EMC2: 1000, ENG: 134.57108025, OK: 0.00632583, RDD: 0.4375 |
| 01f8d20c-765b-4a40-83e2-1f9166e01ff7 | Address on File | Contingent | ETH: 0.00518236, ETHW: 0.00518236, USDT: 0.00681462 |
| fad5a53d-6f4f-483c-b94d-de874949b44e | Address on File | Contingent | ETH: 0.0051026, ETHW: 0.0051026, POWR: 0.72393243, USDT: 0.03746439 |
| 52ec8300-17f8-44f4-bb37-da19420cf12d | Address on File | | PTOY: 608.47905653, USD: 0.00027232, USDT: 1.16168119 |
| 4c3bd145-a188-41a8-968e-aa4f08b5f47f | No Address on File | Contingent | BTC: 0.00000001, XRP: 22.4548097 |
| ff94d2f0-9028-442b-a409-c5436f70e9ab | Address on File | | BTC: 0.00034642 |
| 537d07cc-cfda-4ac4-b5b6-325d9c2e7ebc | Address on File | | BTC: 0.00006152, DOGE: 53.80991648, SOLVE: 146.85945741, USD: 0.64492891 |
| 6f77317d-dc4c-402d-9e0d-e8eabf85992e | Address on File | | USDC: 9.59487743 |
| 4dc0a6c8-0150-46c5-9604-8f7e1e393533 | Address on File | Contingent | LINK: 1.45897437 |
| 6f058e21-af40-431a-bba4-5adb30a99013 | Address on File | Contingent | BTC: 0.0003464 |
| df438517-a5a9-4458-8930-c07cafd04938 | Address on File | | NEO: 1.05 |
| a27a82b9-267a-4b20-b8bc-964aa186281a | Address on File | | FLR: 253.843577, USD: 2.49010231 |
| 5a7db021-7cd9-4d1e-9ed6-e20a1fa59388 | Address on File | | AMP: 195.64146305, BTC: 0.00001619, ETH: 0.00343786, ETHW: 0.00343786, SC: 604.89124, USD: 0.06912599 |
| 2b731098-fcc3-4e88-838d-361cf2862392 | Address on File | Contingent | BTC: 0.00034637 |
| 82fc0aa6-5868-4396-8f67-d6136d4be75b | Address on File | | RLC: 5.73785488 |
| cc842560-10cb-4185-a8b6-edd20438c0bf | Address on File | Contingent | BTC: 0.00034636 |
| 3ff6f81e-bc86-4140-9002-3d9ab6d2383d | Address on File | | ETHW: 1.60910422, FLR: 225.0858077 |
| e9d70de1-0e11-4032-81df-7d3ad8a6031b | No Address on File | Contingent | DCR: 0.58706 |
| 8a62bf04-d339-4001-9cb2-9c8339e7533a | No Address on File | Contingent | BTC: 0.00034634 |
| 8554b3ef-72f7-400e-9382-221d706691b3 | Address on File | Contingent | BTC: 0.00034633 |
| 1b68edff-dcd6-4aa3-9205-3b23671c1ce5 | Address on File | | BTC: 0.00034632, USDT: 0.0001428 |
| 17cda67f-6354-4c55-8191-a91178d6fa51 | Address on File | Contingent | ADA: 0.1049318, DOGE: 7.0464594, ETC: 0.0040394, SC: 0.84465998, USD: 0.00372872, XLM: 100.44921877 |
| 9688b198-bed3-48cd-975b-f98670de2db4 | Address on File | Contingent | BTC: 0.00034425, ETH: 0.00001629, ETHW: 0.00001629, USDT: 0.02675197 |
| b5469d55-73bb-45d5-a300-d32f3ab26fcd | Address on File | | BTC: 0.00000011, ETH: 0.00000159, ETHW: 0.00000159, FLR: 38.31317739, OMG: 5.81113641, USDT: 0.00196664, XEM: 100, XVG: 200 |
| e609a271-112d-44e7-a314-3912a10adea7 | Address on File | | EXP: 20, NEO: 0.975, UBQ: 26 |
| 8d28993d-7ffc-47cf-8fb6-9c3f6713f05c | Address on File | Contingent | BTC: 0.0000059, ETH: 0.00028028, ETHW: 0.00028028, NEO: 0.975 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 338a483c-bd3c-4e71-8f77-557ec25bf3f3 | Address on File | Contingent | BTC: 0.00034491, ETH: 0.00000017, ETHW: 0.00000017, IGNIS: 7.5 |
| 4fa75cad-3b87-40a8-91cd-85494f08a28b | No Address on File | Contingent | DOGE: 132.5 |
| c90e5182-6d9c-4fe3-b529-d129ec971491 | Address on File | Contingent | BTC: 0.00000085, DGB: 1199.40029985 |
| e19e4937-4fd3-4fcf-b383-3f99263d4981 | Address on File | Contingent | BTC: 0.00029696, RDD: 3420.84645 |
| c4b27e10-ad75-48d9-92fe-b84461be561b | No Address on File | Contingent | BTT: 3580063.282, ETH: 0.00000058, ETHW: 0.00000058, SC: 2747.73971519 |
| 1994ce11-4985-40eb-a4a6-2fc67a45e5df | Address on File | Contingent | BCH: 0.04535966, MTL: 4.36933761 |
| ae937da8-6684-4f98-9d09-f94994831d17 | Address on File | Contingent | BTC: 0.00000012, VTC: 83.38477808 |
| 321994ed-d2db-4ce2-b652-6c568d2b2a2c | Address on File | Contingent | SOLVE: 419.97810011 |
| b6c00dcc-588b-4800-98da-8df57a764afe | Address on File | Contingent | BTC: 0.00000119, USDT: 0.78382251, XEM: 279.27164675 |
| 6a0831ef-8074-4f0f-9e13-75880a8f2765 | Address on File | Contingent | BTC: 0.00000009, XEM: 293.23918843, XWC: 6.90738229 |
| 59676a84-fdee-4eaf-bb15-38802557a2b0 | Address on File | Contingent | BTC: 0.00034615 |
| 8f618e22-a83f-42a9-868f-c75ba283aa61 | Address on File | | BTC: 0.00030029, USD: 1.27362633 |
| 98f18c6a-6140-4970-9b69-f545fd344b96 | No Address on File | Contingent | BTC: 0.00000965, NEO: 1.01992699 |
| 06a32281-b492-496a-9ab1-df5801ff380b | Address on File | Contingent | NEO: 0.95, USDT: 0.90523561 |
| 66c32f38-cbd4-4799-ba19-8717fb9bc01d | Address on File | Contingent | BCH: 0.00368438, BTC: 0.00000004, NEO: 0.975, XLM: 2.87381927, XVG: 5.80858179 |
| 10c6e2a9-15be-40bd-8fb4-135a627f0f22 | No Address on File | Contingent | BCH: 0.00034472, BTC: 0.00034472 |
| ef61879f-8be0-4a3e-a563-c78a23fdfea1 | Address on File | | ADA: 1, FLR: 61.40696809, NXS: 106.23279933, USD: 0.00202384 |
| 738de937-1e12-4b9f-b2a4-3802296c3681 | Address on File | | BTC: 0.00025376, XVG: 1350 |
| 979f2768-763b-4ab4-a257-9a29a2de24eb | Address on File | Contingent | ADA: 26.25483335 |
| 149a6407-3883-472d-8eb3-431b68dff129 | No Address on File | Contingent | DOGE: 132.43 |
| 377ce1f8-6114-425b-a4ff-2f1d76fa24fa | Address on File | | BTC: 0.00015151, FLR: 1.88683348, XRP: 12.48772946 |
| 04f75d19-06bd-4c3a-aee5-e6e10ea03910 | Address on File | Contingent | BTC: 0.00000877, NEO: 0.98465322, XLM: 3.86753246 |
| c1ed5a4d-c909-41f4-b94e-70f2cd752924 | Address on File | | DGB: 20.6968659, EMC2: 30.83922589, FIRO: 0.64, GEO: 45.521393, IGNIS: 307.23289941, NXS: 16.125, PTOY: 80, QTUM: 0.5, SPHR: 36.5, UBQ: 24, VTC: 10, WINGS: 10, XMY: 101.03737391, XVG: 30, XWC: 1.2 |
| 70caf7bd-5a65-43b8-b1fe-3ccd391292e3 | Address on File | Contingent | BTC: 0.00001247, RVN: 431.01056474, USD: 0.12051145, USDT: 0.0949858 |
| 12f81232-03cc-4cb4-9fcd-c37c6ea03160 | Address on File | Contingent | BTC: 0.00000011, QTUM: 3.72931103 |
| 44008890-e360-4926-bb58-1a27c99a72ff | Address on File | Contingent | BCH: 0.01889436, BTC: 0.00000052, BTS: 35.53492766, POT: 300, SC: 1000, USDT: 0.00191505, XEM: 100, XRP: 0.06254133 |
| c8e8050f-506a-4c72-82f7-c62a407b5b36 | Address on File | Contingent | BTC: 0.00000003, SC: 2746.38709459 |
| fca84086-5a7e-4b5f-8ab2-9a633d54e6cf | Address on File | | BTC: 0.00011332, ETHW: 0.09331834, FLO: 562, SC: 1160, USD: 0.54377674, XLM: 13.44229944 |
| 86180479-4801-42a7-8512-843d426ee00f | Address on File | | EMC2: 31.94387259, FLR: 3.0219, XEM: 21, XRP: 20 |
| c11797e0-d163-49a9-9b9c-d342f67b1aa3 | Address on File | Contingent | USDT: 0.00495323, XVG: 5056.42751571 |
| f0d032cd-cbbf-4247-bfa2-b4ddae0cbb0e | Address on File | | BAT: 0.00017224, BTC: 0.00000904, DOGE: 0.00008451, POLY: 50.0137, USDT: 0.45659251 |
| ace4e8ff-f29e-4acd-b794-791bcbda5ad6 | Address on File | | BTC: 0.00000127, FLR: 340.806573 |
| dd8589c2-0606-4c2d-be16-bb44916ed492 | Address on File | | BTC: 0.00014937, FLR: 194.3702852, XRP: 0.0011 |
| bf7713ca-76e9-491e-a27a-232e55a47222 | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000035, STRAX: 20, USD: 0.0002776, USDT: 0.04570914 |
| ac248191-1309-4c17-b48f-3086c0757aaa | Address on File | | FLR: 302.19, IOC: 100, NXT: 200, USD: 0.00015805 |
| 535f705b-4c2a-4274-8848-36193e14798f | Address on File | | MATIC: 10.65226992 |
| 5c9882ef-0875-4752-8404-93b18ebec0ba | Address on File | Contingent | BTC: 0.00034596 |
| 8b358216-7583-42b5-866b-42fe3d7e10e2 | Address on File | Contingent | BCH: 0.00401844, BTC: 0.00000404, DASH: 0.2099177, XLM: 3.13438633 |
| 9fdac80b-b7cb-42c6-a4fb-ae56009e111c | Address on File | Contingent | WAXP: 165.13143094 |
| 7991b2e1-fb2c-464b-a0fa-e0c7db064b9f | Address on File | | DOGE: 116.21460038, USD: 1.17345475 |
| 9abb6187-059f-40dd-8cb0-46a3a38a3fbc | Address on File | Contingent | PAY: 897.20768348, USD: 0.00008303, USDT: 0.010362 |
| 5cf2276d-799a-4be7-9d54-02d5433b9b15 | Address on File | Contingent | BTC: 0.0000001, SC: 2745.02025 |
| 8b4d8103-f5e3-4264-8341-6551cbe2b64a | Address on File | Contingent | BTC: 0.00008128, DASH: 0.00564568, ETH: 0.00000011, ETHW: 0.00000011, NEO: 0.15207018, OMG: 0.9975, POWR: 12.85645239, XRP: 6.51428571 |
| f79b5621-ad8b-4909-ac01-2a5632f00e75 | Address on File | Contingent | BTC: 0.00034591 |
| af397513-074e-4456-ac96-6259f56fd61d | Address on File | Contingent | BTC: 0.00000002, WAXP: 31.56120056, XLM: 15, XRP: 15 |
| d898ea19-fe70-437b-9acc-28fef80892fd | Address on File | | BTC: 0.00034588 |
| 25a14703-a3ab-452f-a196-f96825656b05 | Address on File | Contingent | BTC: 0.00006655, DGB: 970 |
| 56fef155-85a5-4e31-8386-383f169f5116 | Address on File | | BCH: 0.01643773, ETH: 0.0000125, ETHW: 0.0000125, NEO: 0.84579664, USD: 0.00293268 |
| dd2d1bb2-9ba5-4418-8f0e-de7d59ef2f47 | Address on File | Contingent | BTC: 0.00000047, FLR: 0.26114603, IGNIS: 100.25213455, XEM: 262.9712049, XLM: 0.69914191, XRP: 1.7283565 |
| f211ac7c-5204-46fd-b991-8ebde4ee1bb1 | Address on File | Contingent | BTC: 0.00000004, ENG: 50, NAV: 117.06116325, SNT: 200 |
| 03aae18f-88f6-444a-91ef-9bcf150bd408 | Address on File | Contingent | NXT: 200, POWR: 56, USD: 0.00961158, XMY: 400 |
| 58ee82cb-2fae-40de-8f9d-f3b7a6d4f257 | Address on File | Contingent | ADA: 5.17619542, DOGE: 106.22562216 |
| 054c87be-20ef-49f4-8748-8258e7701d2c | Address on File | | EMC2: 10, POWR: 9.99920861, USD: 7.67373765, VTC: 2 |
| 28f0c543-69b7-498e-8345-4bf4e626228b | Address on File | | XVG: 5056.3540429 |
| 7d21df76-5c36-4f74-ae68-6647416bab23 | No Address on File | Contingent | BCH: 0.00034443, BTC: 0.00034443 |
| b109bc4d-dd5f-4abc-b186-13d6b105ade8 | Address on File | | BCH: 0.00000002, FLR: 3.35352648, XRP: 22.194821 |
| d526f2fe-6cca-4bb6-bf1a-7be8916629c5 | Address on File | | ETH: 0.00388815, ETHW: 0.00388815, FLR: 85.06929931 |
| 74720747-740c-47d8-adf9-c4e85784a8ca | Address on File | Contingent | BTC: 0.00034426, USDT: 0.04256785 |
| 61c0dfcb-c07a-4410-aab8-19fa6fb91aa8 | Address on File | | BTC: 0.00000008, DGB: 1000, UBQ: 65.74627779 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 788b7f64-e4f5-4f10-8780-0cdf0fcc2113 | Address on File | | ETHW: 0.15, FLR: 12.92013345, NEO: 0.975 |
| 14d59232-b155-4c04-a339-1555f0f4eef4 | Address on File | | PAY: 877.84765625, USDT: 0.21210238 |
| 2adb72c6-d1ab-4e50-b00f-9bffd906b7a0 | Address on File | | ETHW: 4.68767891 |
| c7311e67-ffcc-48a2-a3ae-14bb0ffc48ea | Address on File | Contingent | BTC: 0.00000496, ETH: 0.00510059, ETHW: 0.00510059 |
| 6ddba57f-1004-43e3-81a0-d186dc3d4c2d | No Address on File | Contingent | NAV: 243.7641796 |
| b0fd6dbd-9699-452e-9693-fbe7201af0b3 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000017, RDD: 23998.7714347 |
| 422c585b-531c-4b23-a980-c410e6837ea6 | Address on File | Contingent | NEO: 1.04788038 |
| 4fbdf8fa-6731-444f-9e99-8f2fe132a119 | Address on File | Contingent | NEO: 0.09149903, SIGNA: 300, WACME: 254.2006656 |
| 5598c90c-2f74-4b87-93d6-6815408e1c81 | No Address on File | Contingent | NEO: 1.04787136 |
| c97a09b8-8eef-4891-8fd5-74599181e7f3 | Address on File | Contingent | BTC: 0.00029862, VTC: 11.34094165 |
| 0eb7a82f-3f93-4095-bc69-138c13924e9d | Address on File | Contingent | FLR: 64.25032243, RDD: 19465.32010847, USD: 0.00480835, USDT: 0.00683398 |
| a9ee6326-b253-45ce-8651-c3110ecf1fb4 | Address on File | | DOGE: 9.7529961, LINK: 0.99536357, USDT: 2.32033296 |
| c0447c24-a183-4365-b25a-621c1b6efb67 | Address on File | Contingent | SC: 2743.72386707 |
| 150a6533-2a84-4778-adae-050d57569618 | Address on File | | BTC: 0.0000001, RDD: 5000, USD: 0.00001665, XVG: 4000 |
| ae6370da-e4ed-4088-98d1-4534cee49c81 | Address on File | Contingent | BCH: 0.00021183, BTC: 0.00021183, ETH: 0.00138195, ETHW: 0.00138195, FIRO: 0.64207964 |
| c7cfd729-0639-4174-9b36-09b0fda53ae8 | Address on File | | BTC: 0.00008237, RDD: 2023, USDT: 6.47911235 |
| 8eca7ab4-3cc5-4f50-8ce1-dfa7f2854feb | No Address on File | Contingent | BCH: 0.00000098, BTC: 0.00000105, NXT: 3418.98387369 |
| 0c5d93ef-4be6-41d7-9c07-b443db3494d8 | Address on File | Contingent | DOGE: 132.26424632 |
| a36351f0-fae4-40d3-9e43-c9cdeea342c0 | Address on File | Contingent | BTC: 0.00033729, XRP: 0.54092992 |
| 7bd50650-6df1-4e3b-af7f-6b3ff3c4ea54 | Address on File | Contingent | ADA: 0.00251576, NEO: 0.93752713, POWR: 5.00004256, STEEM: 1, USD: 0.00460246 |
| 88b1f9fc-c236-44e8-a689-ba24cdd28d87 | Address on File | | BTC: 0.00013938, ETH: 0.00224383, USDT: 1.56379045 |
| 834978f4-b65e-4692-8c02-6ab6d5fb98ec | Address on File | | BTC: 0.00034561, USDC: 0.00002621 |
| fad313e7-e6a3-4067-a8f3-fae5684d4754 | Address on File | Contingent | BTC: 0.0000116, SC: 2651.15830986 |
| 21a28827-b7cd-49e1-92c1-77077001405e | Address on File | | BCH: 0.00000021, BTC: 0.00001424, NEO: 1.00436447 |
| 19bb595e-735a-458c-b8c3-f3a397121e4f | Address on File | Contingent | BTC: 0.00000112, XLM: 106.92047872 |
| 00e3be60-7fad-4c6c-8e4f-750d729c0dfe | Address on File | | BTC: 0.00034557, XVG: 0.11007754 |
| d95956ca-0e1e-48b6-96ee-fef463257128 | Address on File | Contingent | BTC: 0.00034557 |
| 4ef2d9e0-0668-4dd5-be05-a44b4642b4ed | Address on File | Contingent | FLR: 3.35110009, USDT: 0.0002918, XRP: 22.17876232 |
| b7c7e8a5-ddf3-4412-b6f6-94a13654153d | Address on File | Contingent | BTC: 0.00000111, USDT: 9.531045 |
| b127a339-7b61-41fe-b29b-1f936a5e0df8 | Address on File | Contingent | MYST: 40 |
| f93db8ad-c642-4efb-9e83-6a769752ed6e | Address on File | Contingent | VIA: 300 |
| 401efef0-3001-4a18-8ca5-5cbdcb85da24 | Address on File | Contingent | ETH: 0.00517227, ETHW: 0.00517227, WINGS: 0.0000353 |
| 806eff85-c6eb-40bc-9db7-ec98eda58cc9 | Address on File | Contingent | HIVE: 16.27703512, STEEM: 16.27703512, XVG: 159.81735159 |
| 51bdb8ef-0410-4154-b5b2-258179fbb061 | Address on File | Contingent | BCH: 0.00082304, BTC: 0.00000155, LSK: 1.6, MTL: 3, NXS: 5, POT: 15, POWR: 22.97691375, QRL: 9 |
| f603e973-bb17-4eaa-90ab-62dbdd7211c3 | Address on File | | USD: 0.00584579, USDC: 9.56462876 |
| b5399965-456a-4b6f-8392-46c3ec5697c3 | Address on File | Contingent | GLM: 25.64056427, LTC: 0.0518058 |
| d1b06c52-df6c-48dd-9184-19c94f470e8f | Address on File | Contingent | FLR: 3.35076173, XRP: 22.1765229 |
| 8e06f207-0097-4126-95a4-1316b625de40 | Address on File | Contingent | ETH: 0.00517194, ETHW: 0.00517194 |
| 605cdb7b-bc73-4c6f-862c-ee76f65e7e82 | Address on File | Contingent | BTC: 0.00034552 |
| 1e5827a9-83ad-4556-b9ad-9c2c982fda61 | Address on File | Contingent | SC: 216.2179445, USD: 8.84212374 |
| 2c7604df-df49-49e0-b122-3b7669707c0c | Address on File | Contingent | DGB: 1199.82748734 |
| 237d431f-eac1-4c03-afff-87fdb1adc958 | Address on File | Contingent | USD: 9.59844468 |
| 562761f0-1311-445d-887f-98795e12a7ef | Address on File | Contingent | BTC: 0.00003635, HIVE: 19.16299506, USD: 1.11492085, USDT: 0.33411306 |
| 6cc9f603-dd8c-4cc5-a699-753e0ed1ade0 | Address on File | | ADA: 6.38533212, DOGE: 100 |
| 2456484b-0ffc-486b-a656-07037ef3693c | Address on File | Contingent | BTC: 0.00002384, NEO: 0.975 |
| a118cf97-e767-4d1c-a800-b1ae3ee098f1 | Address on File | | ETH: 0.00347335, ETHW: 0.00347335, RLC: 1.87690513, WINGS: 1.92582439 |
| 482640c1-a724-4a80-af4b-4d682bb74fdb | Address on File | Contingent | BTC: 0.00000008, FLR: 114.8322, FTC: 255.12888415, PIVX: 26.39623718 |
| 693ccf38-c473-4f9d-ab48-b19f21d7776a | Address on File | | BTC: 0.00000001, RVN: 457.00732623 |
| 94a633ee-1bfe-4ad5-8897-6af75872bcbc | Address on File | | POT: 5645.44185484 |
| 2fa75632-ffa6-44f3-9a78-064209a7b620 | Address on File | Contingent | USD: 9.59704362 |
| 670c137a-33b1-4bb8-9a72-c1831d475560 | Address on File | | BTC: 0.00000062, ETH: 0.00007726, ETHW: 0.00007726, LSK: 0.05555556, LTC: 0.1, NEO: 0.175 |
| 5ada9ef9-7077-4b19-a080-826838e2e330 | Address on File | | ETH: 0.00516954, ETHW: 0.00516954, USD: 0.00181818 |
| c9d3b672-a18a-485d-9b97-691f4b15d37b | Address on File | | BTC: 0.0001242, FLR: 151.095, XVG: 1000 |
| 51ccc481-5b3f-491e-a2ba-2c8a2e6e58a8 | Address on File | Contingent | USD: 9.59582491 |
| b65ec60c-a010-41ac-bf00-953d71ba1013 | No Address on File | Contingent | BCH: 0.00034403, BTC: 0.00034403 |
| 865c2488-99d9-46c0-8558-69ae0e97c1e8 | Address on File | Contingent | BTC: 0.00000005, OK: 227.3098822, USDT: 0.00049144, WAVES: 5 |
| 02d77164-09f2-4b92-888e-78dd8357013b | Address on File | Contingent | BTC: 0.00001607, DOGE: 63.33473749, ENJ: 11.41821897, USD: 0.61330869 |
| cec92ab3-13f3-444a-8dd9-1d3bb37d9afc | No Address on File | Contingent | BCH: 0.00000002, BTC: 0.0002925, DGB: 183.00322622, ETH: 0.00000004, ETHW: 0.00000004, MAID: 0.02834507 |
| 51a4193a-f644-47e2-9db1-34058a1b6e22 | No Address on File | Contingent | BCH: 0.00034399, BTC: 0.00034399, LTC: 0.00000001 |
| 7ef39a3f-30bf-4f91-b6f6-b1c00e83e457 | Address on File | | BTC: 0.0000001, NEO: 1.04656682, USD: 0.00000001 |
| 04742331-50cb-47e3-afba-b2731ae14b56 | Address on File | Contingent | ADA: 0.00000002, BTC: 0.00000274, FLR: 338.6694143, USDT: 0.00005625, XRP: 0.00363048 |
| 55f22230-8deb-472c-96a1-3ac73a564f30 | Address on File | Contingent | XLM: 107.19936039 |
| 5dc6e3d6-d1db-4095-a81d-f78bc4c2afba | Address on File | Contingent | BTC: 0.00000008, SIGNA: 8720.08304924 |
| f27741ce-46ae-4f3f-9734-a401c9206f1a | No Address on File | Contingent | HIVE: 16.799, STEEM: 16.799 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 532c8ba2-45d9-45fb-93d9-da0d0a521698 | Address on File | | NEO: 0.975, USDT: 0.01423763, XLM: 7.19016268 |
| 0a8eb501-ce94-45d3-94c9-decbc73fefc5 | Address on File | Contingent | DGB: 1166.13757096, ENG: 85.21382714 |
| bbf3b36d-30ad-4a0b-befe-d383e1323393 | Address on File | Contingent | USD: 9.5930927 |
| 6fcd5e23-f04a-427d-985e-f49bf4fa78ed | Address on File | Contingent | ETH: 0.00516873, ETHW: 0.00516873 |
| 2394d838-5608-4424-887f-e31eec5ba7ac | Address on File | | BTC: 0.00000001, DNT: 176, NEO: 0.22114819, SIGNA: 2366 |
| c562efbc-25ed-4ace-849c-7b8b5ff1fd20 | Address on File | Contingent | BTC: 0.00001122, EMC2: 243.2, ETH: 0.00000087, ETHW: 0.00000087, GLM: 26, NEO: 0.15247224 |
| 1f9a4e6d-952c-479b-91fb-e5eab10e0c1a | No Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000007, XVG: 5047.71830769 |
| 89e31364-8ccb-4a5d-9e31-2cac810c96d9 | Address on File | Contingent | BTC: 0.0000001, SC: 2739.9461965 |
| a2576487-a181-4f7a-b9c9-cb0252993443 | Address on File | | BNT: 22.14275249, BTC: 0.00000001, USD: 0.00000616 |
| 578b4df1-5260-45b3-b892-0c53173a23bc | Address on File | Contingent | IGNIS: 50, NEO: 0.975, RDD: 1015.8085443 |
| 9f1b7273-d847-4397-97ca-1cfc9c2362c5 | Address on File | Contingent | BTC: 0.00028142, EMC2: 192.82094167 |
| 9433dbf4-4e6e-42b2-aa3d-d2101925b32f | Address on File | Contingent | ETH: 0.00515393, ETHW: 0.00515393, USDT: 0.02600359 |
| 510c3668-faa7-4636-8c2c-e3e371a0049f | Address on File | Contingent | RVN: 198.14979285, ZEC: 0.15507323, ZEN: 0.03635301 |
| 0c0c1ef5-a4d9-465f-aa22-11b94a21bbf5 | Address on File | Contingent | BTC: 0.00000019, USDT: 0.00283679, XVG: 5043.89764252 |
| 6cfab873-fbe2-4970-995d-4c695c607c12 | Address on File | Contingent | BTC: 0.00000038, HBAR: 17.95046241, VTC: 74.56278542 |
| def9f8ee-e46e-4cae-ad74-097ee1f60b08 | Address on File | Contingent | BTC: 0.00034524 |
| 42f8f815-b6e7-40dc-9bbf-57b4a7bd01cd | Address on File | | DGB: 1198.85835332 |
| 0e630445-e95c-4725-b319-943e36db2b52 | Address on File | Contingent | BTC: 0.00034515, USD: 0.00208491 |
| d39d8602-8721-43b1-a996-5ed2ec76c1f6 | Address on File | | BTC: 0.00033889, USD: 0.17572215 |
| ed4e9552-5675-4bfc-936a-175d6f2970ef | Address on File | | BTC: 0.00000001, FLR: 3.0219, IGNIS: 6, NXT: 12, POWR: 35, TRX: 45.90389818, USD: 0.62304081, USDT: 0.03553017 |
| c6ef1831-5ae8-4bcb-8c95-7a599dddcc38 | Address on File | | SBD: 0.44554734, USD: 0.00196364, USDT: 8.15322444 |
| 07d3c684-a276-4113-800d-ef70e072c338 | No Address on File | Contingent | DOGE: 132.09325004 |
| c3be0668-772e-495a-8244-5a117fb88a61 | Address on File | Contingent | BTC: 0.00006177, ETH: 0.00424164, ETHW: 0.00424164, OMG: 0.00166124 |
| 745cad2a-ecdb-40c2-8fc8-6a4ab3a188c8 | Address on File | Contingent | BTC: 0.00034519 |
| 427db2d0-de68-4af4-af67-9bd875e0153c | Address on File | | STORJ: 28.94, USD: 0.6788158 |
| 32a824c8-4c53-43eb-9358-56a228fa6a63 | No Address on File | Contingent | XLM: 107.14381654 |
| d093ccaa-04d6-4558-921c-3e7e1f5ea1d0 | Address on File | Contingent | FLR: 7.61576415, POWR: 58.15425, USD: 0.00666354 |
| 158bcca3-ed4e-4900-b5e7-ba3bace07e50 | Address on File | | BTC: 0.00013016, FLR: 2.08512313, XRP: 13.80008029 |
| a6cf4891-1bb5-4c75-ab10-bffc6947ef7a | Address on File | | BTC: 0.00000003, GRT: 13.77505463, IOTA: 29.57981396, USD: 0.26757206, USDT: 2.35937635 |
| 1c5e573b-0e84-479a-bec0-d00561709f0a | Address on File | Contingent | DNT: 209.39, FLR: 0.65416132, IOC: 10, PAY: 200, SC: 420, USDT: 0.00000557 |
| 51179c62-849f-4173-9ef6-1e19e2aacdf8 | No Address on File | Contingent | BCH: 0.00125975, BTC: 0.00034012 |
| 01bf7b36-cdf1-47e1-aa76-434cd5845d75 | Address on File | Contingent | USD: 9.58888851 |
| ec25f8f6-fcf0-4584-afc7-e520496ea1ea | Address on File | | BTC: 0.00000016, QRL: 100, USD: 0.00438506 |
| 34f9cdc4-e942-4588-a833-e997a1506253 | Address on File | | ADA: 8.22743999, ETH: 0.00002504, ETHW: 0.00002504, NXT: 2221.70454545, USDT: 0.30684026 |
| c43d9e40-667b-419d-8583-430c4ead24eb | Address on File | Contingent | BCH: 0.0000003, BTC: 0.00032377, USD: 0.55994714, USDT: 0.03335163 |
| 880a2875-b89e-43b1-bd8d-6bbaebef62e8 | Address on File | | ETHW: 0.60193748, PAY: 97, PTOY: 417, ZEC: 0.04585734 |
| e26107a1-8e8c-4406-9551-c7998ab1bfaa | Address on File | Contingent | USD: 9.58723115 |
| 3eb31316-d1f5-4189-b2ca-5ece33b25993 | Address on File | Contingent | USD: 0.00000075, XVG: 5045.9103629 |
| ea5139e1-be02-4a35-b6a5-284e7ec0c15f | Address on File | Contingent | USDT: 9.54894743 |
| f38cfdf5-164c-4460-9761-4ebc2a080d4d | Address on File | Contingent | BTC: 0.00029459, FLR: 0.48977683, XRP: 3.24151577 |
| e7d26561-21a7-4852-8883-701452feb3ed | Address on File | Contingent | BTC: 0.00034509 |
| dc459688-6a05-499e-a6a0-55b9289fee40 | Address on File | | BTC: 0.00000001, DASH: 0.0224021, FLR: 5.07198644, MAID: 36.85679934, PAY: 6.92726941, QTUM: 0.85272518 |
| 914de874-63fa-4225-bcfb-806ffd3d5909 | Address on File | | FLR: 15.1095, NEO: 0.975, USDT: 0.22484844 |
| a1f403af-8a3e-406f-9670-f999d4bb1517 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001, NAV: 243.29458485 |
| dc53bca9-5776-4925-a20f-dd1eed33e722 | Address on File | Contingent | USD: 0.00420736, XDN: 217551.15815606 |
| 701c64eb-b53d-46c2-9219-78083ca9fef4 | Address on File | | BTC: 0.00000237, FLR: 95.76022004, NEO: 0.74510738 |
| a6ac40d3-8c72-44ac-8eaf-79b4ea59875a | Address on File | | RDD: 23964 |
| a66d517a-c6cb-4318-a8a1-340cc7ff2e35 | Address on File | Contingent | RDD: 23955.43141026, USDT: 0.00320438 |
| 3f32fc14-9b3b-41c5-909c-f5c5cc51828d | Address on File | Contingent | BTC: 0.00000002, NEO: 1, USDT: 0.41803414 |
| 9eeb37a2-0aa1-4da9-8e2d-59d508762a98 | Address on File | Contingent | ARK: 0.96353898, STMX: 2271.08141304, USDT: 0.00382381 |
| fb6b8241-73d4-4d57-b17c-c827e781358c | Address on File | Contingent | ZEC: 0.28914008 |
| 5daccc11-e3ed-44eb-a3f8-568655002cd3 | Address on File | Contingent | BTC: 0.00001128, FLR: 3.23641527, XRP: 21.41973774 |
| add3f651-5802-4bef-b8e8-611f0bbcc7b4 | Address on File | Contingent | ETH: 0.00000048, ETHW: 0.00000048, NEO: 0.9255413, SIGNA: 1000.23530303, USDT: 0.00077001 |
| 699be49b-33b0-400e-bcdf-a4eb586db896 | Address on File | Contingent | IOTA: 52.22513089, USD: 0.1629146 |
| b386642a-6378-4ffe-a56e-13bbdd9396f8 | Address on File | Contingent | XLM: 107.08689208 |
| 63ac9e3b-5cca-4387-ae6a-dd89854aae35 | Address on File | Contingent | BLOCK: 0.00098259, ETH: 0.00400125, ETHW: 0.00400125, USD: 0.00003363, ZEN: 0.27071759 |
| d288d23f-9fa8-4b3d-9537-dc45b63c9ba2 | Address on File | | ETHW: 0.05139196, FLR: 3.0219, LTC: 0.01, POT: 25.42762848, XRP: 20 |
| 3a81aafe-7423-4822-84a1-f4a66fbe03d6 | Address on File | Contingent | BTC: 0.00034383, USDT: 0.03167672 |
| cf1e80a1-2dfc-4712-b391-37c8f4dfe038 | Address on File | Contingent | BCH: 0.0611, BTC: 0.0001 |
| ff6482f3-2459-4555-b9a1-ed749d1463df | Address on File | Contingent | BTC: 0.00000049, FLR: 340.5620844 |
| f3f061d5-0982-4807-9fab-b23c20424730 | Address on File | Contingent | DOGE: 128.77862049, USD: 0.23390513 |
| 31d06bed-74e8-49bd-825a-60028c0ff33e | Address on File | | USD: 0.00000002, USDT: 9.5449969 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 2c718534-96b4-4e84-b4f2-fea0614d24da | Address on File | Contingent | BTC: 0.00006456, PMA: 10000, RVN: 200, XVG: 1825.51724138 |
| 9064a0b2-1740-4f95-b11b-825fbb7fbc01 | No Address on File | Contingent | BTC: 0.00000019, OMG: 11.11869932 |
| b41fe946-74c8-4b88-b065-533ee170ac50 | Address on File | Contingent | BTC: 0.00034494 |
| e479f294-959e-4212-95e7-2dad5143b246 | Address on File | Contingent | BTC: 0.00000369, NEO: 0.07467818, THC: 3990.65217391, USD: 0.00096931, XLM: 0.16669294 |
| 5bec5c83-3f00-42a7-a4c0-30ddeb33ad11 | Address on File | | ADA: 3.76566236, ETHW: 4, USD: 0.00708919 |
| 35763875-1963-4776-88ac-a2a3fd23bb74 | Address on File | Contingent | LTC: 0.00000546, NEO: 0.975, USDT: 0.64318018 |
| 5137d6bf-0c9c-4e0d-86ae-f354ccbac9fa | Address on File | Contingent | BTC: 0.00001587, GLM: 5, TRX: 105.80868088, USD: 0.00022565, XEM: 25.63572231 |
| 97ec17f3-1f75-404e-b546-483397697648 | Address on File | Contingent | BTC: 0.00001477, NEO: 1.00004912, USDT: 0.00587059 |
| 409591bc-5547-4b17-ba67-8029438755bb | Address on File | | BTC: 0.00000004, ETHW: 0.25406802, PPC: 22.24290961 |
| 37a6cd07-0109-4d4a-90df-9bcfc7384d99 | Address on File | Contingent | BTC: 0.00001495, NEO: 1 |
| e9a482c0-67f9-4f63-9825-743180a56db9 | Address on File | | BCH: 0.00000222, QRL: 100 |
| b97f0c1b-80de-4bdd-ae1f-91fdf67f0141 | Address on File | Contingent | BTC: 0.00034484 |
| ff8fb6e3-3966-4ca2-828f-be8d2a0e6235 | Address on File | Contingent | QRL: 100 |
| 24a968a4-41fc-44a8-8362-f25459d0884f | Address on File | | DGB: 0.62338942, ETHW: 0.00544057, HBAR: 0.4973157, IGNIS: 164.45902864, IOC: 200.59324401, PAY: 50, STORJ: 22.80634118, USD: 0.00352565, USDT: 0.03021628 |
| 8cbc5de9-0447-41b3-acf3-e65495b29a5a | Address on File | Contingent | DOGE: 0.00000001, USD: 9.57973603 |
| 695b85dc-09a1-4090-9589-e3515d80e0e5 | Address on File | Contingent | BTC: 0.00000321, DGB: 775.091, LBC: 49.83381783, SC: 798.4905163, USDT: 0.03646657 |
| a111d591-2f71-4598-8b9a-fc718db492fe | Address on File | Contingent | BTC: 0.00000009, OMG: 11.11800273 |
| 23c33c3a-4da5-47ed-a6d0-c3d4563ecd6f | Address on File | | ICX: 1.8875, QTUM: 2.753933, STRAX: 4.22376173 |
| 0f6d584e-795f-47ae-ad0a-4eef8bf02832 | No Address on File | Contingent | GLM: 0.58398775, XLM: 105.61336921 |
| 3167b8de-f24f-490c-b065-032da848b61e | Address on File | Contingent | EMC2: 45, NEO: 1 |
| bfbbc749-172e-4a19-ab38-4d73406c49f5 | Address on File | | BCH: 0.05340951, ETH: 0.00194864, ETHW: 0.00194864, USD: 0.01336966 |
| 4c1c0a08-64b8-412f-89f3-5a996db60619 | Address on File | Contingent | NEO: 1.04512653 |
| 71aa8905-7549-4d5a-9ea9-d2e9591be8c8 | Address on File | Contingent | BTC: 0.00000621, USD: 1.06520051, USDT: 8.30740658 |
| 9c118ff1-79d8-4e9d-98b7-135e11dd65b4 | No Address on File | Contingent | BCH: 0.0003434, BTC: 0.0003434 |
| 61849ef7-76ad-42da-b0e8-5b04240d233b | Address on File | Contingent | BTC: 0.0001559, FLR: 160.4599956, USDT: 0.73404956 |
| 6b1fe12e-ef53-4ca3-a626-ce1497a58534 | Address on File | | FLR: 340.8166654 |
| 2c090ff8-4284-48d4-b69e-fd888bb9eb7d | Address on File | Contingent | BTC: 0.00034472, USDT: 0.0001987 |
| f87e7c58-c788-42f6-b799-50397abc66f5 | No Address on File | Contingent | BCH: 0.00010042, BTC: 0.00020127, DOGE: 54.74 |
| 4c41663f-0f49-4325-a22a-b43dea40fa8a | Address on File | Contingent | ETH: 0.0000003, ETHW: 0.0000003, IGNIS: 450, NEO: 0.52225065, NXT: 900, PART: 0.0309499, PIVX: 0.00257129 |
| 6704aec8-5591-48ef-9036-80355378e47e | Address on File | Contingent | BTC: 0.00034471 |
| 3d9e8f58-dfef-4c9a-ae5a-ecaf4e8b618b | Address on File | | RVN: 456 |
| 46184c6f-c89f-4669-b6b9-4d1f28e05cae | Address on File | Contingent | BCH: 0.00000047, BTC: 0.0000156, NEO: 0.9975 |
| a5b0b386-5481-4a12-8f51-786669ae6123 | Address on File | | ARK: 3.03558631, BTS: 56.05247718, DASH: 0.01402833, HIVE: 5.38834404, LSK: 1.29897725, NXT: 71.23819387, POWR: 11.16581836, RDD: 863.79099265, STEEM: 5.38834404, STRAX: 2.32488997 |
| 35b7ac8c-6f3d-4a24-8c80-cbf839f61f3b | Address on File | Contingent | BTC: 0.00002302, NEO: 0.975 |
| 1409a824-c569-4ead-9078-62aa1782fd2f | Address on File | Contingent | BTC: 0.00000065, SC: 2433.03821429, TUSD: 0.14573376, USDT: 0.88899285 |
| 07ed55cf-120c-4016-9122-5e8fa34ef1e7 | No Address on File | Contingent | BCH: 0.00034329, BTC: 0.00034329 |
| 0730685c-25d8-41c8-911b-3c96b91b1ae8 | Address on File | Contingent | BTC: 0.00000007, UBQ: 25.53564864, XLM: 100 |
| ad48cb58-ca06-4ccc-bd86-1f583249f425 | Address on File | | USDT: 9.53641115 |
| a00037bc-dce9-4d5b-8516-b4b9964d3f20 | Address on File | Contingent | BTC: 0.00034464 |
| ae35ed10-193c-40c3-b55c-ed46a96250d8 | Address on File | Contingent | BTC: 0.00034464 |
| d25abac6-6855-4723-ac80-5e3f105bd1be | No Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000007, XVG: 5037.87878788 |
| 0867ff2d-c76b-453c-b11d-b7f8d9e5cfee | Address on File | Contingent | BTC: 0.00005834, NEO: 0.86767628, XLM: 0.01 |
| 0ec85e07-8d5a-44af-a1b1-f3555bda43f0 | Address on File | | FLR: 0.15071726, NEO: 0.9975, XRP: 0.9975 |
| 20a0d298-9424-4fb7-b4f2-da8feaaf78e0 | Address on File | | FLR: 232.9603735, PAY: 282.91790638 |
| 4ec9b16d-90dd-4a1c-a24e-5f25c6365424 | No Address on File | Contingent | BCH: 0.00034322, BTC: 0.00034322 |
| 099dfc2a-6c17-4e22-880e-cdade9a4ec92 | Address on File | | ETC: 0.49655348, ETHW: 0.02388478, OMG: 0.4902503 |
| add03678-113a-4b88-91c9-8a07ffd9e1c5 | Address on File | | BTC: 0.00034458 |
| 93bf605b-5119-4456-b2b6-7650442850b3 | Address on File | | USD: 9.57225589 |
| 23a95f94-0b3b-4a89-8967-5079bd2813ee | Address on File | Contingent | GBYTE: 0.12999433, QTUM: 2.04389394, USDT: 2.90977563 |
| c411680e-8582-453b-bd2a-7dcb664720a6 | Address on File | Contingent | USD: 3.86594114, USDT: 5.68294088 |
| 83f55307-bf74-480e-8702-dbade5ce1146 | Address on File | Contingent | BTC: 0.00034432, USDT: 0.00585234 |
| 617b143e-51b6-4195-a9a3-c1ca3eff31f3 | Address on File | | ADA: 0.12104384, DGB: 50.9975, STORJ: 29.61289776, USD: 0.00112748 |
| d5f64994-4576-4f3f-8c60-bb7cb06f9e62 | Address on File | | BAT: 0.00494338, DNT: 0.00002728, ENG: 5, ETH: 0.00018368, ETHW: 0.00018368, LTC: 0.00000546, OMG: 0.00027902, PAY: 0.98293755, PTOY: 0.86121, SC: 0.00048351, UTK: 100 |
| 8f04589d-1767-496f-9687-9c6a3315f19f | Address on File | Contingent | BTC: 0.00000005, ETH: 0.00000065, ETHW: 0.00000065, THC: 4349 |
| 20aa4bfd-572d-4518-8f26-b0a0e5403604 | Address on File | Contingent | BTC: 0.00001356, ETH: 0.00000533, ETHW: 0.00000533, FLR: 326.8249195 |
| 97e2385f-c04f-4fb1-8e9d-7d37857dbe9c | Address on File | | USD: 9.57036 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| fb4ef129-bb5c-43b5-b3a7-475a21df0549 | Address on File | | FLR: 62.43927902, USD: 4.18624682, XDN: 1750, XVG: 1869.72820993 |
| de3e6ebc-6cc0-48b6-96f0-622c99457b2d | Address on File | Contingent | XVG: 5037 |
| 10c4e60a-2d6b-4451-b8b4-a737502f241c | Address on File | Contingent | XVG: 5036.858 |
| b5d844d9-36f6-4255-8533-703202437650 | Address on File | Contingent | BTC: 0.00000023, ETH: 0.00130019, ETHW: 0.00130019, FLR: 0.20538293, USD: 6.5620309, XRP: 1.35929669 |
| 388ee9e4-3e25-4191-b524-b85fefdfaa80 | No Address on File | Contingent | RDD: 19317.5983, XVG: 969.886348 |
| e8f164f3-474c-4baf-939d-bc17019d4244 | Address on File | Contingent | ADA: 26.13164754 |
| d14f2efe-6c02-4476-861c-6eeaf0b8c51f | Address on File | Contingent | BTC: 0.0000002, NXT: 22.31431718, USDT: 0.00002831, XVG: 5000.64600702 |
| cbd88286-2950-4575-ad76-c19bdae9c4e3 | Address on File | | BTC: 0.00000028, XVG: 5032.31448347 |
| fb9e8fc0-0865-4066-9874-a3901b307bba | No Address on File | Contingent | BTC: 0.00017391, OMG: 5.5 |
| f395cc51-a8db-43b1-92d8-6d7b0bbfeb7b | Address on File | Contingent | BTC: 0.00000764, USDT: 9.31950174 |
| c2ce8331-985f-4309-aa23-8aa2f1ac8993 | Address on File | | RDD: 23921.60797424 |
| 6fc04e36-e445-4516-887a-23c2eb9095ac | Address on File | Contingent | BTC: 0.00000026, DASH: 0.00012959, ETH: 0.00202677, ETHW: 0.00202677, LTC: 0.02232826, MTL: 1, OMG: 0.12045183, PTOY: 8, SC: 1, USDT: 2.73667514, VIA: 1.04861626, XEM: 0.36591732 |
| 16c650f0-86c4-40f6-9064-1dfdc32efba0 | Address on File | Contingent | BTC: 0.00033757, IGNIS: 10, NXT: 50 |
| 7af39931-33b3-4d82-8d68-a0aa5ec2abcd | Address on File | | BTC: 0.00000023, ETHW: 0.00000378, FLR: 311.254777, XEM: 25.88041981 |
| 836ae7f9-15e5-4011-b5ab-8f9b29211b19 | Address on File | Contingent | BTC: 0.00034397, USD: 0.01178448 |
| 64e1e075-89cd-432e-9938-59e229d3a5a9 | Address on File | | DOGE: 130.96391889, LRC: 0.18886013, USD: 0.00394268 |
| 1d56b068-28fc-4e75-8e7c-d4a4f25ec934 | No Address on File | Contingent | BCH: 0.00034301, BTC: 0.00034301 |
| dd73fe6a-7440-483d-bb80-8886d83b2bcb | Address on File | Contingent | BTC: 0.00034438 |
| 8479418d-826b-41e6-b69a-b6a2ad01dbd2 | Address on File | | FLR: 153.2540341, IGNIS: 17.58164439, NXT: 35.16328878, SIGNA: 600, USDT: 4.39622244, XRP: 0.00024858 |
| 619e3fba-1e8c-415d-a655-3392888e192c | Address on File | | BTC: 0.00034411, USD: 0.00699552 |
| 52a4cc25-74ad-4da6-b17f-8c862e9cb5c5 | No Address on File | Contingent | BCH: 0.00034297, BTC: 0.00034297 |
| 8e538d25-33b8-4117-98b1-f35f335863e1 | Address on File | | BTC: 0.00000033, FLR: 340.0388442, USD: 0.00187637 |
| 6b95b753-7aaa-471e-9580-f9de610e06be | Address on File | Contingent | BTC: 0.00000002, ETC: 0.14853969, FLR: 2.38860608, XRP: 15.80863748 |
| 890086a5-efb9-4a5e-bc99-ad2aa9ed88e6 | No Address on File | Contingent | LTC: 0.10067404, VTC: 15 |
| f7a33125-51ea-4d8d-83c0-9a9c713ce2f3 | Address on File | | BTC: 0.00000084, FLR: 278.576806, XRP: 4 |
| b064b2e6-8b4a-42aa-8c5e-081663a3da1c | Address on File | Contingent | CND: 8695.75 |
| 0e4cc025-e83b-452c-892e-cf16656f8f20 | Address on File | | FLR: 53.18544, RDD: 20177 |
| 323e2b74-46b2-4eac-aecb-e8b52a14c4c0 | Address on File | Contingent | BTC: 0.00000001, HIVE: 4.01226392, NXT: 16.52987975, STEEM: 4.01226392, USD: 7.22667708 |
| 3b5d170b-b1c8-40dc-aafe-27b8d7f855cf | Address on File | | USD: 9.5644545 |
| 48f1b986-7c3f-4ea5-94e1-5aaf5d20af35 | Address on File | Contingent | USD: 0.00060028, XLM: 106.85713713 |
| 9616b3d3-88ee-460e-aafa-3461807f8d5a | Address on File | Contingent | BTC: 0.00034302, ETH: 0.00001877, ETHW: 0.00001877 |
| a115ed0e-02be-4d7f-81d7-19090b8d48d3 | Address on File | Contingent | ADA: 26.11403362, BTC: 0.00000004 |
| 43d9c258-3564-4465-ac8b-bfb652efaa27 | Address on File | Contingent | OMG: 10, XVG: 500 |
| a27ca4e5-a136-440a-88bc-81d4888478e1 | Address on File | | BTC: 0.0000348, RDD: 7280.9854927, USD: 5.68479149 |
| 4c92444d-c423-4268-9d7a-7a60e051e317 | Address on File | Contingent | BTC: 0.00000001, LTC: 0.00715863, STEEM: 0.055, USDT: 5.88892026, WACME: 92.90783495 |
| 8ad84d43-0ece-4e0f-85e4-54948cb2b95a | Address on File | Contingent | BTC: 0.00009577, LBC: 750.29679667 |
| ebe125a6-1c51-4d90-a758-311c2eb57dd7 | Address on File | Contingent | DGB: 1195.36723474 |
| 00864a5e-1f06-49f9-87ba-91b099b2c308 | No Address on File | Contingent | BCH: 0.00034285, BTC: 0.00034285 |
| 08c4a716-c4d1-4b57-b6a7-0409ca546cff | No Address on File | Contingent | BCH: 0.00034285, BTC: 0.00034285 |
| 59312bfe-31fd-470c-825e-870bc8d18c3b | Address on File | Contingent | GLM: 44.03195904, SC: 0.9975 |
| 34588a9e-0cb0-4d6d-8328-0f58606c8147 | Address on File | Contingent | DOGE: 131.7172 |
| 8b69d8ce-92a3-47db-b625-7b21aade2a70 | Address on File | Contingent | DOGE: 131.71412765 |
| d2ce3583-4ba1-4685-a891-d9fd5faba5ff | Address on File | Contingent | RDD: 13836.45147058, XLM: 45 |
| b41d8e91-796f-4544-ae03-89b1fa743f9c | Address on File | | USDC: 9.533325 |
| 1533076c-69a2-4196-aaa5-e186aa8545f0 | Address on File | | BTS: 449.72027137, NXT: 1000, SIGNA: 1000, USD: 0.00000033, USDT: 1.78696931 |
| 55306574-45ad-4362-9227-e3ebd724316a | Address on File | Contingent | XVG: 5032.35832069 |
| 22a1a108-cfa3-44f2-a83d-6a5298ff3319 | Address on File | Contingent | BTC: 0.00000005, NEO: 1.04310841 |
| 152498ff-d5ae-4af9-a489-43b9f449c9e7 | Address on File | Contingent | DOGE: 55.51376305, USD: 5.53104805 |
| d3ee9134-f638-4c5c-976c-475cd408e909 | Address on File | | ZRX: 44.38776127 |
| 0f7fc0a8-7675-4c1f-9b0e-b5f6714dc1b0 | Address on File | Contingent | BTC: 0.00034414, USD: 0.00000004, USDT: 0.00003514 |
| ebb0455f-5620-4a1a-9ae3-4a8b730e60f2 | Address on File | Contingent | SAND: 18.80077867 |
| 23d72c50-112d-4728-a876-0e26554e24e0 | Address on File | | BTC: 0.00027397, POT: 274.17081648, SNT: 61.2745098, USD: 0.00002893 |
| 528d8135-64a9-4325-a781-aa8a0c9be4f8 | Address on File | Contingent | BTC: 0.0000011, ETC: 0.16819131, IGNIS: 226.80803193, SC: 1517.67552104 |
| cf200564-cfa7-4bbd-be27-3139d087da85 | Address on File | | BCH: 0.00000213, BTC: 0.00000213, HIVE: 16.63423496, STEEM: 16.63423496 |
| ace4b46b-aade-428b-a479-08654aa7d032 | Address on File | Contingent | ADA: 24.84526255, BTC: 0.00000002, XVG: 242.2796669 |
| 1bd21daa-1d50-432e-a5cf-73535170ce1f | Address on File | Contingent | XVG: 5030.94147573 |
| 1850694e-44a1-4ec1-b00d-6b5cc8d6b37f | Address on File | Contingent | FLR: 3.0219, VTC: 7.81966566, XRP: 20 |
| 4d6ae075-0af4-4d9c-a900-71623a70a55f | No Address on File | Contingent | BCH: 0.00125865, BTC: 0.00033902 |
| 3f890922-f531-40a9-aa5f-b8662f69906b | No Address on File | Contingent | BCH: 0.00034268, BTC: 0.00034268 |
| 46801d67-df47-4f71-9e06-dc6b0ab3cfc6 | No Address on File | Contingent | BCH: 0.0004417, DOGE: 130.97604719 |
| 37ec8647-a6d4-49f6-9d64-d9d6f48a321f | Address on File | Contingent | BTC: 0.00021777, IGNIS: 50, NEO: 0.025, NXT: 100, RDD: 5000, THC: 100, UBQ: 20, XMY: 1000 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| dc33f985-964d-491a-8dff-9bb97b00dec7 | Address on File | Contingent | BCH: 0.00166836, LSK: 10, NXS: 10 |
| a8e1ccfd-5fa3-4a08-b779-6ed1fb175c5b | Address on File | Contingent | BTC: 0.00034404 |
| de3fd552-b0af-4c68-a46d-dd8862c7f462 | Address on File | Contingent | DOGE: 131.06030728, USD: 0.04269513 |
| b13f3570-aa5c-4467-bd2d-03381b2690fd | Address on File | Contingent | BTC: 0.00034403 |
| 9240646c-a6dd-4b47-a2ae-e9cc006e15d1 | Address on File | Contingent | USD: 9.55745662 |
| 6cdc6834-de61-463e-9a3e-b77ec77d4c33 | Address on File | | BTC: 0.00011047, SC: 989.02489933, XVG: 1593.07876976 |
| aa521636-0285-4e0e-9962-cce3e840a3be | Address on File | Contingent | NEO: 0.975, XVG: 327.04918033 |
| ab7b7c1a-c598-4c3a-9fb4-c516b5033ea6 | Address on File | Contingent | DGB: 1194.64895412 |
| 81dc3624-d7e2-4ebd-9fca-69877270d0c2 | Address on File | Contingent | BTC: 0.0000001, LSK: 10.9288254, PAY: 8 |
| 73e8c0b7-19fe-42cc-be1a-0e20166a738c | Address on File | Contingent | BLK: 30, IGNIS: 10, MAID: 50, NXT: 20, UBQ: 5, VTC: 3, XVG: 100 |
| 0b0296cc-9d79-4361-a2e3-ac8e3e5fad86 | Address on File | Contingent | ETH: 0.00514924, ETHW: 0.00514924 |
| b5e9091e-1e2c-4e19-ad49-f241059377d4 | Address on File | | BTC: 0.00000007, DGB: 1016.40535448, PINK: 934, SIGNA: 1005.4, USDT: 0.00430922, XMY: 5359.823 |
| 7bfd3fa8-9748-4caf-b280-15845a5af3f6 | Address on File | | BTC: 0.00000073, NEO: 0.9903779, USD: 0.4491369, USDT: 0.0103581 |
| 7197d878-288c-4214-846e-c953f58ce7f0 | Address on File | | POT: 961.58921146, USD: 0.6941612, USDT: 7.19877264 |
| d58975e9-a017-4027-adbe-63664cb2b598 | Address on File | | USD: 9.55372219, USDT: 0.00262312 |
| 73feb2ba-5f03-4051-b15c-202286e82bef | Address on File | | USD: 4.84989229, USDT: 4.68757369 |
| 18a93be4-d971-40fd-9019-29309f4e3e64 | No Address on File | Contingent | BCH: 0.00000045, BTC: 0.00000045, STRAX: 19.97388807 |
| 0426fdd7-e1c7-4ff1-a5b4-301be7a4c028 | Address on File | Contingent | FLR: 3.09081905, SC: 200, USD: 0.00128543, USDT: 0.00038816, XRP: 20.45613059 |
| 17c6e54c-c6ad-41be-bad8-5ce170597d8d | Address on File | Contingent | STRAX: 20 |
| 397f4ec4-a855-4042-ab05-ac171c617231 | No Address on File | Contingent | USDT: 9.51783409 |
| 70cad4c5-d458-47d3-8315-3e0c7fe32a32 | Address on File | Contingent | ADA: 0.772, BTC: 0.00033379, USD: 0.00011282 |
| 4524ff0f-6335-4f75-ad2e-0bded6cf0170 | Address on File | Contingent | IGNIS: 125, LSK: 9.5, NXT: 250 |
| f487a095-eca7-4560-acd2-d278318e46d3 | Address on File | Contingent | FLR: 3.30142575, XRP: 21.85, XVG: 51.40374186 |
| 66f67528-c5db-40b2-93b7-029e03a3913d | Address on File | Contingent | ETH: 0.0000129, ETHW: 0.0000129, FLR: 3.13205445, IGNIS: 52.6788131, NXT: 105.3576262, XRP: 20.729041 |
| 5d631348-9881-4e2d-a123-08f0b9d1a9fe | Address on File | Contingent | BTC: 0.00034393 |
| d2ac1853-812a-4a03-a8b7-b26192801372 | Address on File | | BCH: 0.00000073, BTC: 0.00033713, USD: 0.18868001 |
| e52c383f-f0df-47fb-89c0-ab5dddff0bf3 | No Address on File | Contingent | BCH: 0.00034255, BTC: 0.00034255 |
| 2bd12202-6b19-408e-b131-8594c84da245 | Address on File | | MAID: 56, NAV: 2 |
| e0693703-77d2-4040-af4a-86717f595152 | Address on File | Contingent | ARDR: 12.03007518, BLK: 18.02072383, BTC: 0.00000119, EMC2: 14.91293933, ENG: 2.8257235, FLR: 1.10557317, GLM: 16.22060016, KMD: 1.84331797, NXT: 16.25355546, QTUM: 0.32302176, VIA: 3.21689944, WINGS: 9.91735537, XRP: 7.31707317 |
| 7f638a39-9241-4d49-8029-f48907c98be6 | Address on File | | FLR: 199.6417424, USD: 3.94348258 |
| 67c8e48a-c69e-450d-bf2f-5b20b519e546 | Address on File | Contingent | BTC: 0.00000077, POLY: 53.55 |
| c33a71ae-f46c-4a93-ab34-38fa01f70a0f | Address on File | | NEO: 0.975, USDT: 0.61487798 |
| 6861af63-cc08-4b54-b5a0-8a5bca7c09cc | Address on File | Contingent | ADX: 15.31996587, NEO: 0.50950624, VTC: 21.26865672 |
| c294d8a0-0926-4d24-894a-408bdf7bae20 | Address on File | Contingent | BTC: 0.00000046, XVG: 5021.26090345 |
| e117f4bc-1fc9-47ba-943f-de0d324e2ad4 | Address on File | Contingent | BTC: 0.00003226, FLR: 3.0219, XRP: 20 |
| 3331f9ff-190b-45d0-9fdc-f94caedf38fb | Address on File | Contingent | IGNIS: 898.94801671, NAV: 0.61260207, NXT: 1797.89603341 |
| 33e4e7f3-29ac-4c63-9df3-5bad538fff9e | Address on File | Contingent | FLR: 339.96375 |
| d078165e-efb8-4915-b59e-cec5e22aa0d2 | Address on File | | FLR: 339.96375 |
| e4ddb329-9e5f-4819-96ce-1527711f6bd1 | Address on File | | BTC: 0.00005075, NEO: 0.81659802, WACME: 19.85 |
| 9fe4fa85-739c-48eb-bc84-bfbfb114d56f | Address on File | | ETH: 0.00005349, ETHW: 0.00005349, STRAX: 4.84038027, USDT: 7.11215338, XRP: 0.00000003 |
| d0dcc886-3f1a-485f-8ef7-0cfa6e3cd1ed | Address on File | | BTC: 0.00000001, ETH: 0.00000001, IOTA: 52.95043334, USD: 0.00000001 |
| 4b5b9f9a-0361-4d23-9cc1-4c37ed915789 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00029908, ETHW: 0.00029908, STRAX: 18.3881088, USD: 0.16624485, WAXP: 0.77383096 |
| ce6c4825-80a6-49ee-8f10-540fb4010ebc | Address on File | | BTC: 0.0003438 |
| d3daec79-5941-4aed-8fe6-2524ffdbd30e | No Address on File | Contingent | BTC: 0.00000013, OMG: 11.08359988 |
| b205b149-ebb0-4270-91df-0ce0c46e3453 | Address on File | Contingent | BTC: 0.00000003, SC: 1371.41314171, XVG: 2500 |
| d88c0dc5-1e0a-4949-913a-3b6bd11b5da2 | Address on File | | USD: 8.99217113, USDT: 0.55600511 |
| 40686c73-ec02-432b-a930-4d089a4572f3 | Address on File | Contingent | ETH: 0.00514234, ETHW: 0.00514234, USD: 0.00631059 |
| ac695d2d-b1d2-41d9-93e6-044f5b4361fe | Address on File | | USDT: 9.51210202 |
| 84cd3549-b073-4922-beda-7f851e2adbca | Address on File | Contingent | MAID: 56.44243666 |
| 9191b208-f061-4c18-9f73-c4cf81c010cd | Address on File | Contingent | BTC: 0.00003948, ETH: 0.00123531, ETHW: 0.00123531, SC: 1760 |
| 76433ea7-74e1-495c-a41d-0ac76b44e83c | Address on File | | BTC: 0.00000006, DASH: 0.0745, ETHW: 0.1725, NEO: 0.0759394, QTUM: 1.5, XVG: 800 |
| bf9a9143-6825-40fb-9217-76160c6f1b99 | Address on File | | CELO: 1.24714637, ETH: 0.00000003, ETHW: 0.00000003, USD: 8.91419257 |
| ef231180-f55d-443d-b93c-fdb1c4219320 | Address on File | | BTC: 0.00000004, FLR: 75.5475, SC: 500, XEM: 150, XVG: 500 |
| 5a408ae6-75a7-4581-ac11-0d2b5312fe64 | Address on File | | USD: 0.00242104, WAXP: 164.02758805 |
| 157af504-8cb8-4557-aa56-12fdbee53492 | Address on File | Contingent | BTC: 0.00000002, LTC: 0.00000546, XEM: 131.52155265, XTZ: 5.91763835 |
| 7b58a7e8-f053-4f2f-86a4-8b365f98546f | No Address on File | Contingent | BCH: 0.00180696, BTC: 0.00033646 |
| 3180ee40-7a3b-4f07-b0ff-fd8852e7a7b7 | Address on File | Contingent | NEO: 0.975, RDD: 1526.78571429, STRAX: 0.00022556, USDT: 0.00135393, XLM: 0.0025 |
| b6357056-cf07-4f10-afa1-398e368f8607 | Address on File | | DGB: 0.49820638, USDT: 9.50605254 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 1bb265de-35b2-4cdc-bf56-940cda8d2cf5 | Address on File | | ADA: 25.30184779, DGB: 0.00000001, USD: 0.28249884 |
| 18f87693-f4e3-4822-84c9-765d656f8020 | Address on File | Contingent | ETH: 0.00000628, ETHW: 0.00000628, USDT: 9.49824657 |
| 31092185-fa62-4e18-ae1a-3438024854fa | Address on File | Contingent | ETH: 0.00000338, ETHW: 0.00000338, GAME: 0.00000001, LTC: 0.00000546, RDD: 12477.02617394, SC: 1300.08655025 |
| 4912cf48-fbb1-4afc-9d11-e2a88b28afe3 | Address on File | Contingent | BTC: 0.00000752, NEO: 1.01897334 |
| d781c907-a0f1-42ce-a902-d5220ec69111 | No Address on File | Contingent | GNO: 0.00000001, NEO: 0.40954665, XLM: 64.73802323 |
| fe9904b9-0318-4a90-bb40-2ba3cd176fb2 | Address on File | | ETHW: 3.00076285, FLR: 1.18645067, XRP: 7.85234899 |
| ca52d258-a2a4-4479-9d9c-fec784a9b35a | Address on File | Contingent | BTC: 0.00033664, NXS: 2, PAY: 0.00000039, QRL: 0.55909695 |
| 6f4a3a3e-98b5-4732-8c01-3ffb91370810 | Address on File | | HBAR: 34.2857617, USD: 7.66835189 |
| 99e58a9b-f967-4e35-a489-bb7cc92c2eff | Address on File | | FLR: 339.5860125, USD: 0.00460171 |
| 8080c14d-9cbb-4685-813a-d1451c5f50ca | No Address on File | Contingent | BCH: 0.00002011, BLK: 0.00080381, BTC: 0.00002011, BTS: 0.00353091, LSK: 10.37137445 |
| 01aaa91b-2951-4ac3-afd5-19b4fd27d2ea | Address on File | Contingent | BCH: 0.000008, BTC: 0.00002364, ETH: 0.0047892, ETHW: 0.0047892 |
| 66dca417-a8df-4b63-a105-d99bd7cb120d | Address on File | | ETH: 0.00000057, ETHW: 0.00000057, GO: 0.12845951, USD: 9.53883046, USDT: 0.00524373 |
| 3b5a738d-e983-4a48-b099-ff74f5e6bcb3 | Address on File | Contingent | ETH: 0.00514333, ETHW: 0.00514333 |
| a1a1eb03-b1bc-4234-8b41-7ec9b8684cf7 | Address on File | Contingent | BTC: 0.00002377, XVG: 4676.45581681 |
| 202d088f-33e8-473a-944f-2c62b1c021d9 | Address on File | Contingent | BTC: 0.0000102, OMG: 0.00000001, USD: 9.2621352 |
| b45dcc70-c69f-4c49-97bd-e0a0f4468f8a | Address on File | | ETHW: 0.33241841, FLR: 8.90622292, OMG: 10 |
| 5a4d8672-f807-44ee-bdaa-5a491022bc5d | No Address on File | Contingent | BCH: 0.00034222, BTC: 0.00034222 |
| 400bd40d-6f3c-401f-a60b-5cbbf7b0f715 | Address on File | | BTC: 0.00002362, USD: 5.80032044, USDT: 3.07640334 |
| 60514761-090f-435b-929c-8a00a9fa3c2c | Address on File | | BTT: 1954000, DOGE: 28.85654209, SHIB: 82365.7227568, USD: 6.37240829, USDT: 0.00000001, XLM: 3.81578846 |
| 22a680b4-c076-4a8a-8d81-b13ff05693ce | Address on File | | ADA: 0.43754322, USD: 9.3840158 |
| ec152069-bd0c-4ba5-88da-59e8ac292a66 | No Address on File | Contingent | BCH: 0.00034218, BTC: 0.00034218 |
| 75ee2f7d-7992-4f41-9aaf-a04e2cd69b6a | Address on File | Contingent | DGB: 864.7555635, USD: 2.62615845 |
| 74c14937-73ec-4adf-b65c-8db2f0c4bf69 | Address on File | Contingent | MONA: 23.10283592 |
| 0182d42d-b43d-4b0d-9705-9e2e23903e47 | Address on File | | BTC: 0.00000084, USD: 0.02038307, XVG: 5000 |
| 554cb362-46a9-4d23-8d09-6df75d81b3e3 | Address on File | | BTC: 0.00001023, DGB: 0.0000737, DOGE: 44.45132045, ETH: 0.00000295, ETHW: 0.00000295, MEME: 55.028085, USD: 2.85679093 |
| b5c8a979-7d10-4763-a76f-ae1243661a4f | Address on File | | ADA: 26.05421034, USD: 0.00220168 |
| 247a50b3-b785-4548-9588-4f1b3710239c | Address on File | Contingent | SC: 1167.81767956, USD: 5.45588938 |
| 70f40644-e5c5-4e18-ba89-cc3bc00fcc8b | Address on File | Contingent | BCH: 0.08568175 |
| d7a903a5-d315-4f03-aafc-dec9b594fff1 | Address on File | | ADA: 1, BTC: 0.00000004, LTC: 0.00000546, USD: 9.175235 |
| bd2ffabc-7521-45ed-82e5-3ff052b3fd80 | Address on File | Contingent | ARDR: 60, ENG: 20, ETH: 0.00004007, ETHW: 0.00004007, IGNIS: 34, NXT: 68, OMG: 5, USDT: 0.02287075 |
| 9e9c0e76-f254-4ad2-91fd-0879d44b3e8c | Address on File | Contingent | BTC: 0.00000016, MER: 39.046897, STRAX: 13.93667158, THC: 1116.291325, VTC: 3.6727237 |
| 269d5514-dc7e-4d65-982a-8eaee55b559d | Address on File | | BTC: 0.00034337, USD: 0.00345349 |
| cc2fe1aa-8cd1-4bb6-8a4c-b433e2e42445 | Address on File | Contingent | USD: 9.35332649, USDT: 0.18812206 |
| 652d897b-c169-4ac2-8aa2-93ede8726bb2 | Address on File | | BTC: 0.00000762, ETH: 0.00000001, ETHW: 0.00000001, NEO: 1, USDT: 0.1646145 |
| 04295330-56fd-4381-b178-70641b1301f6 | Address on File | Contingent | DOGE: 131.43181103 |
| faadd3ea-6cf7-4991-98ef-5f9eb02c24fa | Address on File | Contingent | BTC: 0.00034347 |
| 11847b69-769a-4119-9bef-990b70022e5c | Address on File | Contingent | BTC: 0.00034346 |
| 3ed499e7-7e87-4bcc-9012-a3bb17085f4f | Address on File | | USD: 9.54156615 |
| 0ed6efa4-bb3b-4c10-81ea-2ed0aaf02645 | Address on File | | ADA: 26.05480602 |
| 6ff550e5-f205-4b1a-8c81-f4de0f15a233 | Address on File | | BTC: 0.00000003, FLR: 3.0219, SC: 250, USD: 0.00835159, XRP: 20 |
| 360ffa85-4cda-4f67-a201-cae5ad2ad785 | Address on File | | BCH: 0.00223231, ETC: 0.00002041, ETH: 0.00192725, ETHW: 0.00192725, USDT: 5.55342662, XLM: 1.55747435 |
| b4c87cd4-a608-4644-a714-3dfe5f010b6c | Address on File | Contingent | ETH: 0.0051405, ETHW: 0.0051405 |
| 03d4be00-37e4-4f90-be10-2b6f7b5dcd8e | Address on File | | USDT: 9.50244197 |
| 8a7b5678-292c-4044-acc5-da31b27aebe2 | Address on File | | MUNT: 550.77541106, USD: 9.23535035 |
| 26ced293-b0bb-4905-a26c-0b4c9baca4d2 | Address on File | Contingent | ARK: 0.00657412, BTC: 0.00000094, ETH: 0.00512507, ETHW: 0.00512507, NEO: 0.00004882 |
| f33cdaf5-ce1a-4d5b-bfa6-71566c0b9272 | Address on File | Contingent | BTC: 0.0003413, DASH: 0.00012982, PPC: 0.07389972, USDT: 0.02305014 |
| 978da3dc-0cb9-4205-890e-03ca2ade41b6 | Address on File | Contingent | EMC2: 21.68205607, NEO: 0.95, USDT: 0.63147454 |
| 7a1b6140-cfa4-4595-b2bb-b189002d6670 | Address on File | Contingent | BCH: 0.00081636, DGB: 0.42246829, ETC: 0.09354305, ETH: 0.0000065, ETHW: 0.0000065, FIRO: 0.03425226, FLR: 0.01102314, GLM: 0.00000182, LBC: 0.35148922, SC: 2138.92773581, VTC: 0.96341463, WACME: 0.00043315, XEM: 0.8485534, XRP: 0.07295505 |
| 939e0f86-3297-44d9-965f-42add16d5b7a | Address on File | Contingent | RVN: 16.30959442, SC: 2415.46260404, USD: 0.74324039 |
| 6fea1285-1301-4eef-bd6e-9ec9d257cce8 | Address on File | Contingent | BTC: 0.00004483, FLR: 1.81314, RDD: 1000, SC: 500, XRP: 12, XVG: 500 |
| f2b331fb-3663-4a9b-8d60-f9093d2a0628 | Address on File | Contingent | USDT: 9.50128725 |
| 1562080c-b2ae-4727-a403-9024d9d932bb | Address on File | Contingent | BTC: 0.00034336 |
| 8b34ac82-34bb-42b5-9db4-c508533385ff | Address on File | Contingent | BTC: 0.00000139, XVG: 5000 |
| 62dcd08a-f723-4a26-a0d9-1325c24da27d | Address on File | Contingent | FTC: 4335.59464949 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 99a708fc-2994-43a1-9240-5a9b244ed9d1 | Address on File | | ADA: 0.125407, BTC: 0.00000014, DOGE: 0.13101563, ETH: 0.0001091, ETHW: 0.0001091, FLR: 0.084463, USD: 4.4638925, USDT: 0.0499958, XRP: 11.10584997 |
| 31bef100-e148-468d-a0e0-3f6a3e0108be | Address on File | Contingent | BTC: 0.00000565, WAVES: 5.66844003 |
| 0656d8fe-e4a6-46a5-b948-ce9444765ade | Address on File | Contingent | BTC: 0.00000137, XVG: 5000 |
| ca280c45-4cfc-417b-84d9-65560b27ae58 | Address on File | | BTC: 0.00033765, MONA: 0.38193016 |
| 89004e26-cfa9-42ec-a20f-e11020ddaa47 | Address on File | Contingent | USDT: 9.5 |
| 2cd8f23f-e3d1-4518-850d-2699a892cec6 | Address on File | Contingent | BTS: 1109.05479929 |
| 29e02e26-ebe1-463b-8a88-cc050713026e | Address on File | | BAT: 6, NEO: 0.9, USD: 0.00577939 |
| 13cdb781-8d2e-4061-bb29-6074390b1a33 | Address on File | Contingent | ETH: 0.0000197, ETHW: 0.0000197, FLR: 338.1173075 |
| 0868a5cf-7c95-4d6b-a409-fd2d730c6f80 | Address on File | Contingent | ETH: 0.00000635, ETHW: 0.00000635, FLR: 0.00000462, IGNIS: 52.50296588, NXT: 105.00593176, XLM: 100.21525333, XRP: 0.00003058 |
| 763204f7-6731-4fa5-bf7c-ceb100248aec | Address on File | | USDT: 9.49954556 |
| 9ca29320-e2de-402f-af85-e018a57f9426 | Address on File | Contingent | DOGE: 131.36288998 |
| b0bdaf5d-fdc3-4e1e-bb0b-0107e2f41cfd | Address on File | Contingent | BTC: 0.00034316, USDT: 0.00339385 |
| ff806e03-ab94-4d16-94ba-86e2db72b527 | Address on File | Contingent | NAV: 50.01042207, SC: 2056.46488471, XLM: 3.65782925, XMY: 1000 |
| 572a73e1-0c67-4e5f-a34a-a04872eaf6eb | Address on File | | BCH: 0.00289038, BTC: 0.00000001, ETH: 0.00496425, ETHW: 0.00496425, USDT: 0.00000002, XLM: 0.00044024 |
| e4c02606-5bae-4189-9aea-82be97963ae2 | Address on File | Contingent | BTC: 0.00000004, FLR: 3.32823632, XRP: 22.02744178 |
| 4627dbe5-ac73-486d-b0cd-c4efce0cd77e | Address on File | Contingent | BCH: 0.00000081, BTC: 0.00000019, NEO: 0.85693085, OMG: 1.94580986 |
| eea33cbb-5224-44bb-9597-badfd8ec84e7 | Address on File | Contingent | DOGE: 59.06926864, SC: 641.9218627, USD: 3 |
| d3e7f765-91b4-41e6-9840-63e37f63834d | No Address on File | Contingent | BCH: 0.00034184, BTC: 0.00034184 |
| 7e752f71-956d-421f-a1d5-47687943e6be | Address on File | | ETH: 0.00000152, ETHW: 0.00000152, IGNIS: 108.98456108, USDT: 8.95110835 |
| 1fa5d40c-1400-4991-b97d-0359cd186aed | Address on File | Contingent | BTC: 0.00000007, NEO: 0.9975, OMG: 0.45340909 |
| 86d733d5-ae21-42a9-beb3-8d6c26fe17cc | Address on File | Contingent | ZEN: 1.19614294 |
| 54e6089a-97f9-4dac-83c5-0ca3dfa78119 | Address on File | Contingent | BTC: 0.00034319 |
| 5cbc1420-8105-42f4-b02b-82abe683804c | Address on File | | BTC: 0.00001388, ETH: 0.00009753, ETHW: 0.00009753, REPV2: 1.42, USD: 0.00869575 |
| 3b7833be-fabc-4835-93de-8a43a9d894dd | Address on File | | ENG: 1094.19391639, ETHW: 2.99334571, USD: 0.0084532 |
| 7708c7ce-79bf-4cfc-88bc-d9b0b27bb187 | Address on File | | BTC: 0.00028301, ETH: 0.00005115, ETHW: 0.00005115, USD: 1.57638993 |
| c9f7db05-5507-415a-97a4-3af19456c5df | Address on File | Contingent | DOGE: 120.75598827, USD: 0.7666792 |
| dfe197e9-b434-44b0-ade7-7b514fdae12e | Address on File | | BCH: 0.00000021, BTC: 0.00002131, FLR: 56.38227537, SNT: 300, USD: 0.06834107, USDT: 0.00000001, XMY: 700 |
| aca0f2f0-af41-4651-8d83-21a71b40660f | Address on File | Contingent | BCH: 0.00000089, BTC: 0.0000003, XVG: 5012.99215871 |
| 92a0d562-65a1-4e23-9611-099cda6f707d | Address on File | | BTC: 0.00001416, ETHW: 0.22913419, EXP: 3.81430382, MYST: 13.86212896, SC: 477.74038462, SNT: 113.59369632, USD: 0.00025905, XVG: 480.13861266 |
| 8629a2b8-1070-4cb9-a251-26e4c3235e67 | Address on File | Contingent | BTC: 0.00000004, QTUM: 3.69878966 |
| b45adc38-6f74-484f-a10a-63e341757226 | Address on File | Contingent | BTC: 0.00000003, FLR: 3.32730792, XRP: 22.02129732 |
| d84e1f8f-1a22-40dc-9338-72f6f4c17bda | Address on File | | PAY: 137.2233248, QTUM: 2.24974083, USDT: 2.25770731 |
| 22b63d3a-d7b7-4f41-8283-8f9a0b1e1141 | Address on File | | BTC: 0.00024386, USD: 2.756319, USDT: 0.00057018 |
| f89675ad-4ad2-452e-999e-12569bfac408 | Address on File | Contingent | DGB: 1191.4379559 |
| 1b53c745-432c-462b-a31d-05d764a845b1 | Address on File | Contingent | BTC: 0.00033075, EXP: 137.11259745 |
| 9d23963b-78a8-4a23-946b-0867bf9a739f | Address on File | | BCH: 0.0000002, BTC: 0.00030341, NEO: 0.11992126, SC: 0.8832622 |
| f61f681e-88f0-4b90-9ac8-2250352972b8 | No Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003, ETC: 0.51993312 |
| c13078a7-b9a8-42ea-b152-5e3efaab874c | Address on File | | ADA: 26.02630668 |
| 87ae0d6d-5ab9-40f7-8396-1c9a30561615 | Address on File | Contingent | USDT: 9.49267995 |
| c695b36e-4bf1-47b2-a00c-d64204116a6c | Address on File | Contingent | BTC: 0.00000109, XVG: 5000 |
| 22aaf19a-0c37-47cc-842c-445f946b0d4a | Address on File | Contingent | ETH: 0.00513486, ETHW: 0.00513486, USDT: 0.0000112 |
| f929d7c9-c68e-476a-ac9b-6253f5ebf891 | Address on File | Contingent | DOGE: 130.40295137, USD: 0.06281251 |
| 3118aa30-d80d-4bda-bcc0-d7df9c154211 | Address on File | Contingent | BAT: 0.41387872, BTC: 0.00004809, FLR: 282.0296542, USD: 0.18039988 |
| ab1940f6-9bbb-41cd-a3f4-f6c475b020e6 | Address on File | | ADA: 8.13530194, ENJ: 17.42785139, USD: 0.54164798 |
| 47f5980c-4733-4a9f-8039-346d7edc0765 | Address on File | | HBAR: 173.90196939 |
| c0ec02c0-4051-4db7-a111-37126d0c81bd | No Address on File | Contingent | BCH: 0.00034166, BTC: 0.00034166 |
| 9b14a724-aec7-4255-a6a4-b3ada0af16aa | Address on File | Contingent | BTC: 0.00034302, ETH: 0.00000011, ETHW: 0.00000011 |
| 1c6632f7-95ee-48c7-bd1e-fbe0488d59ff | Address on File | Contingent | BTC: 0.00034302 |
| c66345e7-acb7-4e30-9d61-9451bf6d513a | Address on File | | ARK: 5, BTC: 0.00000001, POWR: 50, USD: 0.07365551, USDT: 0.00037755 |
| b819d08c-053f-4476-803c-a397d0ccf877 | Address on File | Contingent | VTC: 82.64466667 |
| 7f05eec2-6a29-40db-8b4c-74311f13af36 | Address on File | Contingent | USDT: 9.49072477 |
| 29cac4f5-c28f-44ce-9b14-4a1a840a1da8 | No Address on File | Contingent | BCH: 0.00034161, BTC: 0.00034161 |
| 07fd7747-a7ab-4a87-8201-aff5ca08158e | Address on File | Contingent | BTC: 0.00000051, USDT: 9.47585641 |
| 4b92b93b-3830-4b38-89be-ac1d37ed4b08 | Address on File | Contingent | BTC: 0.00000768, SC: 1000, TRX: 84.8825 |
| 47cb8090-99e6-4b6c-9cf7-b892930616aa | Address on File | Contingent | BTC: 0.00015579, FLR: 135.0952927, USD: 1.40329032, USDT: 0.00016645 |
| fb888316-51c8-48b8-b90c-597350bea998 | Address on File | | GAME: 30.02528801, MAID: 54 |
| c1d6bcce-b320-40d8-b6ae-d61bad28b4fa | Address on File | Contingent | BTC: 0.00033603, ETH: 0.0000012, ETHW: 0.0000012, XVG: 100 |
| c6951028-8d09-470b-90ab-c3841933a79c | Address on File | Contingent | BTC: 0.00029338, POT: 350.56719357, THC: 355 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b5764dc4-b0d5-409d-b729-c98ebf0aa5f2 | Address on File | | ARK: 0.00089664, BTC: 0.00016892, FLR: 22.93764141, QRL: 4, SC: 1.8089249, USD: 3.79999999 |
| d9994651-793b-463f-8078-8a4bc0935b48 | Address on File | Contingent | DOGE: 0.37280248, XVG: 5000 |
| 43543ef6-1cee-4958-b667-70019acc5e6c | Address on File | Contingent | ADA: 26.01566179 |
| 0a999932-ff44-4eda-9966-ffcc78ecd407 | Address on File | | FLR: 3.32409, USD: 0.00431797, XRP: 22 |
| b0e61854-24ef-440a-b636-6e8d67e0d2ef | Address on File | Contingent | USD: 3.65442969, USDT: 0.848873, XLM: 0.00000001, XVG: 2641.97031275 |
| f88cd323-20b7-49c5-9689-d39790dd9cb1 | Address on File | | ETH: 0.00513277, ETHW: 0.00513277, USDT: 0.00000937 |
| 31945715-ac35-43f1-a34e-3fa16b494777 | Address on File | Contingent | BTC: 0.00000009, QTUM: 1.59425548, USDT: 0.00130493, XEM: 171.86786863 |
| 8cc38118-fc1c-4007-aaa6-d33737732e10 | Address on File | Contingent | SC: 2721.72396611 |
| 52b2e1ce-b695-4c31-89e6-3326e68ba49c | Address on File | Contingent | USDT: 9.48779199 |
| b12b8d41-654e-4bad-a372-ea29a286b6e9 | Address on File | | BTC: 0.00034288 |
| 7b70c3e9-9d0d-42ae-9214-cf7d673b1e4b | Address on File | | ADA: 1.09013919, NEO: 0.975, USD: 0.00000002, XVG: 100 |
| 0d00f099-657d-45da-96a4-168b65d6b7b0 | Address on File | Contingent | BTC: 0.00000509, DOGE: 91.50980672, ETH: 0.0000428, ETHW: 0.0000428, HBAR: 45.34321955, USD: 0.17525221 |
| 29b43d98-5e3d-4fa4-9c0a-7e5461d3d5c1 | Address on File | | BTC: 0.0000909, EDR: 100000, MER: 8500, SC: 500, USD: 0.00953775, USDT: 0.0165, XMY: 54085.91480026 |
| ab490ac3-c03b-4e70-aba7-9d0dabff1b72 | Address on File | | BTC: 0.00000222, DOGE: 109.8396848, USD: 1.48800957 |
| 31a83ff4-a2f7-43d8-b6c1-5554502618e2 | Address on File | Contingent | EMC2: 65.90999713, ETH: 0.00480468, ETHW: 0.00480468 |
| b516c431-1afd-4731-95bb-6036f7ca097f | Address on File | Contingent | BTC: 0.00020257, FLR: 1.359855, XRP: 9 |
| 65cd9f1f-f8d0-47fd-9bad-f2b97787b896 | Address on File | Contingent | NEO: 0.925, ZEC: 0.03153771 |
| db93d5c2-dac6-451a-ba4e-b3a937f54b91 | Address on File | Contingent | BTC: 0.00034249, RVN: 0.00000009, USD: 0.00805796 |
| 281a476f-a641-49ec-9f98-cb89890160a8 | No Address on File | Contingent | BTC: 0.00034278 |
| 69c7b461-b295-49b8-a440-d502a6a8329b | Address on File | Contingent | POWR: 9.02610565, RDD: 20161.0525, USDT: 0.00418117 |
| 71504515-d7c5-454f-88ee-a793e1ebe297 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.000002, ETHW: 0.000002, OMG: 11.04963312 |
| 2e1a36f6-3604-42a6-91dc-38dc695857ca | Address on File | Contingent | FLR: 3.32409, XRP: 22 |
| 4f79fe48-a3c9-4766-a76d-ea2fdb0cd5ad | Address on File | Contingent | FLR: 3.32409, XRP: 22 |
| e1bba61b-e297-44ec-b576-0b9cd05a38ca | Address on File | Contingent | FLR: 3.32409, XRP: 22 |
| 93e004fb-1c22-4982-8040-15af09fec12f | Address on File | Contingent | BTC: 0.00034268, USDT: 0.00259215 |
| bb509382-dc9c-42ab-b2f8-6d5bd5e65bfd | Address on File | Contingent | XLM: 105.8097761, XVG: 27.5904825 |
| 7dcf4820-a717-4a1f-b1c9-18b0cd00334d | Address on File | | FLR: 271.971, MUNT: 150, PAY: 128.04727561, UBQ: 2.02912173, USD: 0.00685493, ZEN: 0.04644214 |
| 8fc9f625-fd6a-46f6-a511-d22212714bca | Address on File | Contingent | BTC: 0.00000011, SC: 2719.72909091 |
| db2c39b3-7b70-4ea3-a7d7-3cd4bdb5fe99 | Address on File | Contingent | BCH: 0.00009356, BTC: 0.00009149, RDD: 1000, SC: 800, SIGNA: 200, THC: 750, XVG: 1000 |
| 96b85d65-85c7-4dba-9dd0-7554d704bda8 | Address on File | Contingent | BTC: 0.00002757, ETH: 0.00471777, ETHW: 0.00471777 |
| 06a91230-22f9-4e81-9cba-e86732753951 | Address on File | Contingent | BTC: 0.00034273 |
| b99291d0-3c88-448d-8173-feacdd8125d1 | Address on File | | ETC: 0.02300496, EXP: 1.03207625, USDT: 9.06074971 |
| 19476b2d-b3e3-442a-a79b-565e5ebf5a27 | Address on File | Contingent | BCH: 0.00000054, BTC: 0.00034262, USD: 0.00276055 |
| a4ad0c06-9872-480b-9e9c-4ce86f36d832 | Address on File | Contingent | BTC: 0.00034272 |
| a26e709b-ddbc-4a80-902a-9912755e23fa | Address on File | Contingent | ADA: 0.00000001, LINK: 1.44346473 |
| ca1240de-fe8e-4a7b-92f4-001cf9767c9e | Address on File | | BTC: 0.00034271 |
| ae6aba83-8448-40cb-8758-b04b4469969b | Address on File | | DGB: 775.70050494, XVG: 1744.84003777 |
| 2799a888-4ba5-4ff3-a764-d570242adcb2 | No Address on File | Contingent | BCH: 0.00034133, BTC: 0.00034133 |
| 225b781d-1037-4d18-a7b0-6a3c5cdccd71 | Address on File | Contingent | ETH: 0.00490265, ETHW: 0.00490265, USDT: 0.41959529 |
| 9375f0cb-a231-4ae3-9644-dbba5a3088a1 | Address on File | Contingent | BTC: 0.00000033, USDT: 0.01135192, XVG: 4999.9 |
| 5d1de520-72a5-49b3-836d-656f1b9c786d | No Address on File | Contingent | DOGE: 131.134 |
| 9f280536-6326-4130-a5d1-f91cef4d4abb | Address on File | Contingent | BTC: 0.00000002, SC: 2561.04824946, XVG: 292.50384356 |
| 902891fe-b68e-4602-83cd-fe2ea85e9bef | Address on File | | DASH: 0.11712125, POWR: 28.71880998 |
| 97f0cdb9-4bda-43a7-8036-21c62260f40e | Address on File | | ETHW: 4.64606964 |
| 9ffa3be3-a6fe-4591-8dcb-d1d0b4347bca | Address on File | Contingent | BTC: 0.0000001, FLR: 338.4528, USDT: 0.00598777 |
| c7e3ce08-01eb-4552-9ef3-d4f66de935c4 | Address on File | | ETH: 0.00513447 |
| 6b27f085-195d-427d-8c1d-1ceb0fe06fca | No Address on File | Contingent | BTC: 0.00034264 |
| 9e61d4d6-c5a0-48d1-aee2-6dc0436774ee | Address on File | Contingent | BTC: 0.00000003, NXT: 603.98237124, USDT: 0.0008459, VEE: 2837.05203807, XVG: 386 |
| b8519877-52d3-4752-a2a2-4674bddfea4a | Address on File | | ADA: 0.00273251, HNS: 503.58984459 |
| 4944e050-3b8b-45bf-a3cd-30125d6247d0 | Address on File | Contingent | OXT: 125.22890347, SIGNA: 500, USD: 0.00227381 |
| 1da68315-9c5d-456d-bfde-20853fc00ab6 | Address on File | Contingent | IGNIS: 427.497435, IOC: 214.44761873, NEO: 0.67430278 |
| 46827dc9-84b0-47f3-ba50-d5b0d395898e | Address on File | Contingent | BCH: 0.07340202, BTC: 0.00000027, FLR: 47.51424903 |
| 68929b4c-8b2d-4071-a290-49edfe9f02b8 | Address on File | Contingent | BTC: 0.00034261 |
| 388e76cb-938b-4865-94f1-c3ebb40a368a | Address on File | Contingent | USD: 9.51795368 |
| b3cde362-2207-4ce8-a3b7-292c310c0a46 | Address on File | Contingent | RDD: 23794.87022727 |
| 57d93b3b-faf6-49e4-8758-ab98536a1420 | Address on File | | BTC: 0.00000202, FLR: 11.36489094, NEO: 0.9975 |
| 58ad5319-19f9-4876-aafc-611b2bac4b2f | No Address on File | Contingent | BCH: 0.00095804, DOGE: 129.3061847, OK: 4 |
| b89b5b43-d3bf-4711-9c83-3eea56440cd7 | Address on File | | USD: 9.51739322 |
| 6d158ce4-819b-438a-ae15-c3510eb0d74b | Address on File | Contingent | BCH: 0.00033883, BTC: 0.00033883, ETH: 0.00003586, ETHW: 0.00003586 |
| e3726819-0565-4239-a8a5-54038a1c761f | No Address on File | Contingent | BTC: 0.00000001, ENG: 15, HIVE: 10, OMG: 0.52170272, STEEM: 10, WAVES: 2 |
| 94e3314d-bf7b-45d0-b402-3d395ec826ce | Address on File | Contingent | BTC: 0.00012004, WACME: 186.30933915 |
| 9c39067d-248f-4ed6-8234-5fe3569830d0 | Address on File | | BCH: 0.0695, NEO: 0.1904005, USD: 0.03116066 |
| 5d025c31-cfd4-45e3-8edb-813b5bd6072f | No Address on File | Contingent | DOGE: 23.2180155, SYS: 64.66218392 |
| 6a19fb9a-1fbc-4704-996e-4de3d40a5235 | Address on File | Contingent | USDT: 9.47803217 |
| 5794d9f8-cf73-49ac-a93f-64c71746ed39 | Address on File | | USD: 9.51552264 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 55deb2ab-516c-4aa1-8f89-d4b4150a74f9 | Address on File | Contingent | BTC: 0.00000032, FLR: 3.3157488, LTC: 0.00000546, USDT: 0.00665243, XRP: 21.94479502 |
| e80804d4-bc0a-44f9-adec-f9f46f48f448 | No Address on File | Contingent | BCH: 0.06684264, BTC: 0.00007449 |
| 513ea7da-5ebb-4719-8160-3174d3ad86d6 | Address on File | Contingent | BTC: 0.00000002, FLR: 3.32077259, XRP: 21.97804423 |
| efcd3450-2b21-4615-a7e4-9c60f1307888 | Address on File | | SYS: 78.55900784 |
| e45fc1f2-57a0-4417-999f-95e5ebc86ae0 | Address on File | Contingent | BTC: 0.00001998, USD: 8.95797707 |
| 98c62c60-c402-46fb-b307-b15546b9a11a | Address on File | | NFTX: 0.63 |
| cc4ba60c-7dc9-469b-999f-e4f7d2c07e5e | Address on File | Contingent | ALGO: 20.38155648, DGB: 761.30665843, USD: 0.06930853 |
| 8c2ce816-8a4a-4b33-9202-340b581d6b45 | Address on File | Contingent | FLR: 3.0219, VTC: 7.41722761, XRP: 20 |
| 1167a6c9-f600-4f2b-a2aa-f65a4c473440 | Address on File | | BTC: 0.00000804, USD: 9.28859168 |
| 163cef60-475d-4839-8d80-5d4aa5e17b09 | Address on File | Contingent | BCH: 0.00000042, ETH: 0.00345035, ETHW: 0.00345035, MORE: 0.312015, PAY: 0.0028545, SC: 887.82603488 |
| 9426bf3a-a3f8-4d9b-bf59-df4516e8f2e7 | Address on File | Contingent | BTC: 0.00033871, XLM: 1.13433953 |
| 94566ad4-bffe-4221-8214-15d57a317fc1 | Address on File | | BCH: 0.00000052, BTC: 0.00034234 |
| 03558cc1-7d84-4363-abe6-859fa57934db | No Address on File | Contingent | DOGE: 131 |
| 2706ff5c-54d0-4d47-ad1a-1b3e61b14426 | No Address on File | Contingent | DOGE: 131 |
| 6ed423e1-2ce9-4f69-bb35-4e56b28fc96a | No Address on File | Contingent | DOGE: 130.99999998 |
| a5271e19-7cd2-4ccf-974f-07ca2cbf8e29 | Address on File | | ETH: 0.00142707, ETHW: 0.00142707, FLR: 234.3939065, USDT: 0.27391033 |
| 6932759b-7fc9-4ad4-8f33-8b29fdf4ae60 | Address on File | | BTC: 0.00000005, ZRX: 44.14279536 |
| 20d6af0f-10d3-4379-8ab1-5e8a9c424107 | Address on File | Contingent | USD: 1.48507508, USDC: 8 |
| 8c487d24-d184-408e-85e1-55182b374a63 | Address on File | | FLR: 338.4005696 |
| 468c11a7-16fa-4bb3-b8de-a685dce256e7 | Address on File | Contingent | BTC: 0.00000029, XVG: 5000 |
| 5b111d68-55a7-4f96-8036-83bd1cac005e | No Address on File | Contingent | BCH: 0.00034088, BTC: 0.00034088 |
| 9f4da64a-a993-4770-be12-e2fc0c021db6 | Address on File | Contingent | ADA: 25.9635731 |
| b6c4ee40-c7e9-45f4-8242-86a9a6ca9566 | Address on File | | ETH: 0.00448717, ETHW: 0.00448717, SC: 238.32164365, USD: 0.16299155, USDT: 0.18166864 |
| 7103dd65-a3e6-4c8e-95b6-631613f438b7 | Address on File | | BTC: 0.00000009, SC: 2714.96975806, USDT: 0.00251189 |
| 69586a69-62c3-48b4-be8d-bf3a4b0b2d21 | Address on File | | BTC: 0.00001232, NEO: 1 |
| a2bac115-f122-426b-a0ad-f3ce30d8e5ea | Address on File | Contingent | BCH: 0.00034085, BTC: 0.00034085 |
| 9dd56c5a-c607-46e1-85f8-673e050c1b3e | Address on File | Contingent | BTC: 0.00000012, NEO: 0.97856436, PAY: 50 |
| 18b9e12e-9b36-4fc1-b9b9-66fb2836c81e | Address on File | | USD: 0.00679523, XVG: 5000 |
| 4432ad16-58a7-431a-8e73-7f1e2cd2fe43 | Address on File | Contingent | HBAR: 173.48020064 |
| 41179481-a330-4c45-946d-6b361b698ba7 | Address on File | Contingent | USD: 9.50668563 |
| 1ec97f87-b534-4376-a915-b442e840e1fa | Address on File | | ARK: 0.89046128, FLR: 0.09583434, NEO: 0.975, TRX: 0.68342096, XRP: 0.63426549 |
| ba815584-f7b7-4427-9406-424a8b9b9011 | Address on File | Contingent | BTC: 0.00000002, POWR: 51.84741825, VTC: 10 |
| 35e87aa2-d5c4-45a4-b007-0912022d9122 | Address on File | Contingent | IGNIS: 900, NEO: 0.54618547 |
| 5a339c2e-adaf-476a-afc0-c93a9f1f05ac | Address on File | Contingent | ADA: 0.00061539, BTC: 0.00033558, USD: 0.1828089 |
| 8f9aa3c7-56b8-48a7-9864-e8f3d9bfbea9 | Address on File | | EMC2: 186.28012048, NAV: 80, RDD: 5974.92931034, THC: 500, USD: 0.00978005, XVG: 600 |
| 7ccb6e16-6e3d-48c7-8aaa-cce5eec7406a | Address on File | | RVN: 452.6323855 |
| eff67e50-84e6-4440-88e1-4a992ca8aa3e | Address on File | Contingent | ADA: 16.3989, SC: 1000 |
| 7e074397-ff90-4a3c-8dca-0036cd3606e5 | Address on File | | BTC: 0.00000082, LTC: 0.00091964, USD: 0.00000001, USDT: 0.00000039, XVG: 4953.069478 |
| 40b0962d-06ec-4702-ab5f-d949d011183a | Address on File | | HBAR: 0.42077146, USD: 0.00020267, USDC: 9.45354066 |
| a2bccc48-6fe3-4fe8-900e-6c56ceccf773 | Address on File | Contingent | BTC: 0.00034178, USD: 0.01 |
| eedf5962-9c1e-4805-93df-2119f62f3efb | Address on File | Contingent | USD: 3.55175619, XTZ: 6.51835791 |
| e98133c6-fa6d-4b69-9629-98733cd79f1a | Address on File | Contingent | BTC: 0.00034136, ETH: 0.00001166, ETHW: 0.00001166 |
| 3e23f1ca-6aae-437f-bd83-fa64adefaae3 | Address on File | | BTC: 0.00030781, XVG: 501.80149558 |
| 94629e33-2c29-4a82-aa1c-c9f49024278b | Address on File | | ETH: 0.00000852, ETHW: 0.00000852, USDC: 9.45822913, USDT: 0.00223812 |
| 62e4853a-1b1a-474e-af89-bd26014a0818 | Address on File | Contingent | CRW: 2, IGNIS: 50.3930359, NXT: 0.7860718, RDD: 10001.8302194, USDT: 5.21169499 |
| f204f180-49b8-4978-b431-e535ddcb9272 | Address on File | Contingent | ADA: 0.82981314, HBAR: 166.16579442, USD: 0.09480037 |
| 9c851653-1041-48de-9c91-c1d5b1b11e44 | Address on File | Contingent | ETH: 0.0000253, ETHW: 0.0000253, NXT: 3376.69885174, USDT: 0.00243198 |
| 3cc72b34-3a15-4f81-92f8-f3364d8f7cd3 | No Address on File | Contingent | BCH: 0.000176, BTC: 0.000176, DOGE: 63.28799995 |
| b0228316-eb7b-48a8-a2f6-28bb3ca99952 | Address on File | Contingent | ETH: 0.00512064, ETHW: 0.00512064 |
| 84ae059c-fcce-463d-9e31-e573aedc4b51 | Address on File | | BTC: 0.00009965, FLR: 75.5475, IOTA: 6.23437312, POT: 861.78534299, USD: 0.00111574, USDT: 1.7937, XDN: 5000, XEM: 0.00914967 |
| d58eb479-5dac-491d-9643-d2903a23540a | Address on File | | BTC: 0.00010055, USDT: 6.68321927 |
| b3a6acfb-82da-4666-9d33-ecfd59066e49 | Address on File | | ADX: 10.65460949, ARDR: 11, EXP: 60, FLO: 1308.60748483, FLR: 44.56497374, NXS: 0.00000054, OK: 1, PAY: 200, PINK: 1, PIVX: 1, PTOY: 106, SNT: 20.52098801, USD: 0.00308851, VTC: 1, WACME: 0.05, XWC: 0.04 |
| 9c9655e1-b691-4442-8246-9ea7f9cd39f1 | Address on File | Contingent | BTC: 0.00000565, MONA: 22.62438394 |
| 373c1cee-6f83-4f47-b801-6c638196f93e | No Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000005, RDD: 5070.76857955, SC: 2135.2515458 |
| 48a35cdb-ddbe-4ae1-9e71-93c1572bdc8d | No Address on File | Contingent | BCH: 0.0003344, BTC: 0.0003344, EMC2: 10, VIA: 2.61646069 |
| 0328b7b1-ef3e-4a4c-a92d-75d1ae338925 | Address on File | | BTC: 0.0000001, XVG: 5000 |
| 5e8c2fad-0863-46c6-8541-0875d7c851a1 | Address on File | | ADA: 0.63118753, BTC: 0.00033322, FLR: 0.06436002, USD: 0.01221714, USDT: 0.00000064 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| c107f3ce-65c3-4348-96a4-2026894c8c60 | No Address on File | Contingent | BTC: 0.00034203 |
| cfd6cd7a-e001-40eb-82ea-d6b5ebcc4abe | Address on File | Contingent | USD: 9.50185331 |
| f94e3e42-aa71-4b82-9e07-69ec5060a9ff | No Address on File | Contingent | ANT: 3.41167276 |
| 34841c5f-2b1a-4bf9-8461-2427ae5032cc | Address on File | Contingent | BCH: 0.05, DGB: 70, HIVE: 2, RDD: 100, SC: 500, STEEM: 2, THC: 200 |
| 9bcecc6b-dabb-41bb-b850-b0fcf8fc00ec | Address on File | Contingent | LBC: 88.29999998, USD: 8.68879198 |
| a15c2beb-e721-40ae-8d58-12a541e16175 | No Address on File | Contingent | BTC: 0.00000003, NEO: 1.00456941, VTC: 2.54485505 |
| 86e0c25b-bd72-4b02-89fc-4621096722db | Address on File | Contingent | BTC: 0.00000004, BTT: 117556939.657, MER: 90.71328212, TRX: 0.001401, XVG: 4999.95 |
| f7e08b7d-8e79-4356-8321-b7f1f18eb84a | Address on File | Contingent | BTC: 0.000342 |
| beef9371-b6de-4740-aeff-f37d4b3bce78 | Address on File | | BCH: 0.00261985, BTC: 0.00001442, NEO: 0.93537966, XLM: 2.63570843 |
| 89b21105-4b9e-40b0-855d-9bed36790017 | Address on File | Contingent | XVG: 5000.494 |
| 16873f03-f815-4048-813c-f89704aeba29 | Address on File | Contingent | BCH: 0.00000738, XVG: 5000 |
| 49b1afb8-d9f6-4883-ae60-9a1385f4b555 | Address on File | | BTC: 0.00000001, EDR: 862.0424248, UNI: 1.90362886 |
| 5c46c67d-8246-4ec2-985a-c6b112aa47dd | Address on File | Contingent | BAT: 0.18671631, DNT: 71, DOGE: 0.59762304, GLM: 3.16477581, NEO: 0.01024684, TRX: 95.92199436, USD: 0.00818166, XEM: 0.95890205, XLM: 0.27735645 |
| 369d8c50-cfa3-401f-92a0-d2a902e63dae | Address on File | Contingent | BTC: 0.00002175, SC: 351.56333333, SLS: 0.04121057, TRX: 60.60648622, USD: 2.79466017, USDT: 0.55219858 |
| a3bcf3db-8d91-4dad-ba8c-0d6b1367bfb4 | Address on File | | BCH: 0.0000013, XVG: 5000 |
| 07657e44-cbff-449b-b3a4-9fef0fc9e35a | Address on File | Contingent | BCH: 0.00000043, XVG: 5000 |
| 5d0e9c2e-3c30-4113-a142-2e55b69ff670 | Address on File | | XVG: 5000 |
| 66bb6976-9fcd-4da4-b994-a701dbab45b8 | Address on File | Contingent | XVG: 5000 |
| 6e59e01f-f9f3-445a-917d-6f9741f75fd0 | Address on File | | XVG: 5000 |
| 79e4814d-6493-493c-9d45-f23b5c3bfe46 | Address on File | Contingent | XVG: 5000 |
| 8cbbf572-2a2c-479a-8267-ffba891d010e | Address on File | | POT: 3000, THC: 2000 |
| f8eed5c2-3f14-4624-accc-c4bafe2b4838 | Address on File | | XVG: 5000 |
| 1fbb55b0-5998-4dab-968b-2d413d88262b | Address on File | Contingent | XVG: 4999.9 |
| 72cfa168-489c-4ad4-a774-fceacc71d3f2 | No Address on File | Contingent | USD: 0.00460938, USDT: 9.45727578 |
| bced0ba3-e902-428e-aff3-63748692307e | Address on File | Contingent | ALGO: 57.74878211 |
| 4c3c5c44-29ba-4382-a074-ea04d4b79806 | Address on File | | BTC: 0.00001141, DOGE: 43.03155035, USD: 0.40469865, XDN: 20391.35055058, XVG: 2502.89738389 |
| ca959e47-05e1-449f-a529-56e5cce07609 | Address on File | | ADA: 3.11665757, BAT: 1.55053018, ETHW: 0.06509472, HBAR: 0.00481716, HIVE: 0.98944387, MANA: 7.85182164, TRX: 0.08568914, USDT: 3.44611018, ZRX: 1.58479664 |
| 8abe1d19-fbdd-40f4-b741-31d1417af164 | No Address on File | Contingent | XVG: 4999.6 |
| 771bdd30-ed02-4318-843c-0190f4d1062d | Address on File | Contingent | BCH: 0.00032215, BTC: 0.00032215, XLM: 5.73491673 |
| f1ec0772-27f3-4603-9733-8965717fe6e4 | Address on File | | BTC: 0.00000001, DGB: 1043.53009088, VTC: 8.01585215, XMY: 5494.34001807 |
| c90a53e8-c8b3-4008-a96d-15422aa4f8f6 | Address on File | Contingent | XVG: 4999 |
| 1f748ab9-6976-4661-ac59-081832ff56b9 | Address on File | Contingent | BTC: 0.00034189 |
| 3af325a1-69bf-4434-a4f5-b5a776ca6dde | Address on File | Contingent | BTC: 0.00003305, NEO: 0.93615671 |
| f74202c8-609d-49bc-9d47-b5d96731f207 | Address on File | | BTC: 0.00000025, FLR: 337.7586061 |
| 0f25d440-1a9e-4ebe-a5c1-9fa210781e22 | Address on File | Contingent | ADA: 24.75863152, USD: 0.43099287 |
| e93ef3cb-b707-436c-a7fb-2cfbc7d5ada6 | Address on File | Contingent | BTC: 0.00029205, FLR: 49.22456857 |
| 93497fdc-af2e-46f8-8a09-cf8e624e6a54 | Address on File | | USD: 0.00632792, XVG: 4994.9 |
| a42a6347-6638-43f3-aeb7-2bf3ad4731c5 | Address on File | | BTC: 0.00000001, NXS: 134.1264757, USD: 0.00012281 |
| 6cf649c1-d358-4ac3-b9f3-eb6fcadfd3cf | Address on File | | EDR: 867.59691864, USD: 0.00300861, XDN: 214954.77828817 |
| 0ffdfa53-b92a-4118-9e20-a3391b3324f5 | Address on File | | ETH: 0.00000006, ETHW: 0.00000006, FLR: 285.4385487, SC: 421.59847001 |
| 8105dd5a-bf09-498d-ac15-d65d713b5b10 | No Address on File | Contingent | BCH: 0.00034047, BTC: 0.00034047 |
| 04e7d799-6f11-4e44-8064-91881d27a4c3 | Address on File | Contingent | HNS: 502.39941248, USD: 0.00111024, USDT: 0.00000044 |
| 03116b58-16e1-4251-8759-ba4162a88adf | Address on File | Contingent | ADA: 0.18946396, ARK: 0.006242, ETH: 0.00147956, ETHW: 0.00147956, FLR: 0.07898095, NEO: 0.64813452, TRX: 7.48679372, XRP: 0.52272375 |
| b975576c-7731-4002-bde2-7e69bb9b12ec | Address on File | Contingent | USD: 9.49602583 |
| 8e543d55-a930-43ed-8e47-d51bd18e85fe | Address on File | Contingent | BTC: 0.00000002, SC: 322.18885949, VTC: 3.02134357, XLM: 71.01997119, XVG: 875.26437023 |
| 174e7d72-2e37-4c01-90da-1c99bf6dc6c3 | Address on File | Contingent | ETH: 0.0051163, ETHW: 0.0051163 |
| fc48d0e5-1db5-4691-972f-0171f2d6f362 | Address on File | Contingent | BCH: 0.00000014, BTC: 0.00000014, SC: 2711.90683813 |
| c430cd2d-fe4a-4590-89f9-596f237f0d54 | Address on File | | BCH: 0.07525, DOGE: 5, USD: 0.00500001, USDT: 0.74297365 |
| ffb72c7b-a29c-46d0-b098-882a64b0b74b | Address on File | Contingent | SC: 2712.6147436 |
| a996cea3-ea81-4f16-aeb2-dd0417624928 | Address on File | Contingent | BTC: 0.00034081, USDT: 0.0258866 |
| a9265c39-7da7-43ad-8561-099febad410b | Address on File | Contingent | BCH: 0.00074468, BTC: 0.00010099, DGB: 0.56521739, NAV: 0.07638124, OK: 0.45837145, OMG: 0.00803048, QTUM: 0.0002032, RDD: 0.40627725, SC: 0.9, SYS: 0.19026549, USD: 6.561465, XVG: 0.00862069 |
| a43147a7-eddc-422a-8281-f5294badde89 | Address on File | Contingent | KMD: 32.35791454 |
| f9281c9e-90c4-4fb1-9909-bc9f6ef6740c | Address on File | Contingent | DGB: 0.00100711, IGNIS: 100, NAV: 18.61176622, POWR: 50, XMY: 5000 |
| 0fab7db0-5c19-46d6-b395-106da994e740 | No Address on File | Contingent | BCH: 0.00034036, BTC: 0.00034036 |
| e605c286-1149-4ea3-bdbf-59c7b414eeac | No Address on File | Contingent | BCH: 0.00034036, BTC: 0.00034036 |
| c14cbcdb-821c-4065-8a54-77bfca1d5f10 | Address on File | Contingent | BTC: 0.00034172 |
| 3f25781c-db87-4a0f-ac0a-400001434e84 | Address on File | | BTC: 0.00034147, USD: 0.00692203 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 05b5af3a-662d-4648-86ed-f4ad4d140c0b | Address on File | | ADA: 8.63823749, BTC: 0.00022785 |
| a79fffe5-ab8d-48ee-b4ae-0ec63f6513d7 | Address on File | Contingent | BTC: 0.00034171 |
| d56906d4-f09f-4d8e-b7fe-d87f8f9c13d2 | Address on File | Contingent | BTC: 0.0003415, USD: 0.00575978 |
| 3b4032f0-d325-454f-8f7f-b8afa75679e6 | Address on File | Contingent | BCH: 0.00083705, ETH: 0.00506438, ETHW: 0.00506438, PIVX: 0.00000919 |
| 3e6aebf8-b63b-43fe-82cb-baf49255e54e | Address on File | | BCH: 0.00000032, ETH: 0.00504177, ETHW: 0.00504177, GLM: 0.62244158 |
| 968bfe39-9842-48a1-afed-d579fa2e089e | Address on File | | BAT: 4.73836907, ETC: 0.39285174, OMG: 0.31812695, PIVX: 1, USD: 0.0031031, WINGS: 9.82754281, ZEN: 0.09559979 |
| c0191b7e-d3ef-4cdc-bc1c-c7186ef869aa | Address on File | Contingent | BTC: 0.00034126, ETH: 0.00000104, ETHW: 0.00000104, NEO: 0.001, USDT: 0.00068897 |
| ad3418e7-2b45-4508-af32-24c9e9f58b6f | Address on File | | XVG: 4995.899 |
| b5f5d74e-ea47-4c8a-990d-35e50e9bd51f | Address on File | | BTC: 0.00000114, NAV: 200, NXT: 561.79677063, USD: 0.00723708 |
| 427d25b7-648f-4bb2-b59c-60eae4d3f169 | Address on File | | PINK: 94918.8420884 |
| cd6b6549-c00c-4c03-a20c-373c144a21c7 | Address on File | | BTC: 0.00000103, DGB: 0.89224138, FIRO: 2.9812618, NXT: 1500.55516902, USD: 0.00870563, USDT: 0.00039646, XVG: 0.58509009 |
| c7d17075-acff-4249-b05e-2532579dd2cd | Address on File | | ETH: 0.005114, ETHW: 0.005114 |
| b0db4442-a7f4-42c0-8751-c41eeb05d997 | Address on File | Contingent | BAT: 4.64695577, BTC: 0.00001111, ETH: 0.00000003, ETHW: 0.00000003, OMG: 9.50580315 |
| efbd4a43-fc88-4bba-af2e-972ba1d1337b | Address on File | Contingent | BCH: 0.08518288, BTC: 0.00000011 |
| 54817e81-ef28-4d11-bdd0-eb5caa14da8d | Address on File | Contingent | XVG: 4994.9 |
| 4081172c-0472-4e1e-90ee-3c3b1d322124 | Address on File | Contingent | BTC: 0.00034161 |
| 78188d71-8ea1-4c61-a7a7-ce3561fc6fe5 | Address on File | | XVG: 4994.8 |
| 0f658a1e-ab88-41f2-a295-ee71a9a7a30e | Address on File | | ETHW: 0.32442759, USDT: 8.79020699 |
| 882e432e-23f6-485f-a25a-4acba06094b3 | Address on File | | BTT: 6409468.414, POWR: 58.9, USD: 0.00107351 |
| b7a293c2-992e-4a12-b22d-a703bfc81e05 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000006, USDT: 0.01170667, XRP: 22.10967021 |
| 60e0bbb5-b4e3-4e06-bc2d-4bb3b972ea81 | Address on File | | ADA: 0.954994, COMP: 0.25, USD: 0.0047915 |
| 953ad20f-c08b-4fb6-89d2-4e8c1c303265 | No Address on File | Contingent | BCH: 0.00001877, BTC: 0.00034038, RDD: 75.46460466 |
| 37cf912a-24fd-4c96-b33e-54e9cdef3edb | Address on File | Contingent | BTC: 0.00034152 |
| cab1b6d3-651d-482f-90ca-a38c12612968 | Address on File | Contingent | USD: 9.48755656 |
| 04028ab0-9998-4760-91e6-e69cd1bc4726 | Address on File | Contingent | ETH: 0.00483172, ETHW: 0.00483172, USD: 0.51930308 |
| 592cb263-03dd-411f-9145-1b6aa4358264 | Address on File | Contingent | EDR: 2151.55289818, HBAR: 170.44584868, XLM: 0.91208262 |
| c6b8e22f-d245-4b6a-ab1c-b16cf8d038a0 | Address on File | | DOGE: 128.96633149, USD: 0.12353773 |
| 37848c1c-9751-4ba6-9fd0-f48475df3e6f | No Address on File | Contingent | BTC: 0.00034043, POT: 17 |
| 277a3980-ac4d-425d-9736-76cfec63b1a4 | Address on File | Contingent | BTC: 0.00000006, DOGE: 5.29262688, OMG: 10.56466504 |
| cc73e595-ae95-4a19-973c-8643ca5e356f | Address on File | Contingent | BTS: 0.1, LTC: 0.1, USDT: 0.01999185, ZEC: 0.0507164 |
| 0cc05aa9-f2c0-4649-a0ab-a94b7acbb583 | Address on File | Contingent | BTC: 0.00034143, USDT: 0.00088086 |
| 0da80cd3-012e-435d-923f-809dda588057 | Address on File | Contingent | ADA: 5.56677441, DGB: 426.43649011, DOGE: 46.90974485, USD: 0.63045696 |
| 85e51401-c3c8-46f6-a5ec-261c1b513e5b | Address on File | Contingent | BTC: 0.00000023, PIVX: 43.08949109 |
| d9f84c51-c5a2-4011-be66-8eb860a8b2b7 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00511035, ETHW: 0.00511035, LTC: 0.00000546 |
| 73479462-1cbc-424b-89ef-074058e9dc0a | No Address on File | Contingent | BCH: 0.00125602, BTC: 0.00033639 |
| de21d7f5-b924-459a-8b3c-c67396e84f7c | Address on File | Contingent | BTC: 0.00034142 |
| ef9f7fbf-c235-4751-b3f0-8419610759ac | Address on File | | ETHW: 0.5, MAID: 50 |
| 93890719-500e-49f2-938a-28a066e2da01 | Address on File | Contingent | BTC: 0.00000001, RDD: 23710.51320379 |
| 7ad93300-1a38-4c48-84e0-38c295c1f65a | Address on File | Contingent | BTC: 0.00000003, FLR: 3.31043499, XRP: 21.90962636 |
| 29b6682b-1bc6-4926-804b-bdfdecb3f59f | No Address on File | Contingent | BCH: 0.00034001, BTC: 0.00034001 |
| 7c015df2-5cd7-443f-973b-6ab08bae5420 | Address on File | Contingent | BCH: 0.0077806, USD: 8.61698529 |
| 6602e27c-67a9-44cd-bc35-e459c0b78c20 | Address on File | Contingent | BAT: 44.30818742, USDT: 0.005987 |
| 3289a6fa-92a1-41fa-8aa6-3fb2acabcb85 | Address on File | | BTC: 0.00033454, FLR: 0.06158851, USDT: 0.01315694, XRP: 0.40761447 |
| 7ea57a0e-e6f6-4ff5-9c90-e773e5a06676 | Address on File | Contingent | FLR: 11.332125, NEO: 1 |
| 459519af-6788-4e47-9b8c-1c43549ecefb | No Address on File | Contingent | BCH: 0.00034, BTC: 0.00034 |
| 77d16545-e72c-439d-a082-3b2517a5013d | No Address on File | Contingent | BCH: 0.00034, BTC: 0.00034 |
| f172f695-4cc1-4db4-b200-3faa6a887f3a | No Address on File | Contingent | BCH: 0.00034, BTC: 0.00034 |
| f9263743-1da0-4fce-b081-d5e530f14e8e | No Address on File | Contingent | BCH: 0.00034, BTC: 0.00034 |
| b7db1ebf-060b-4fa0-8b53-34315d4d94da | Address on File | Contingent | FLR: 337.4868932 |
| 43206285-be7a-4d76-949c-337ed91a45f7 | Address on File | Contingent | BLK: 188.20159153, BTC: 0.00001214, DOGE: 97.06447361, USD: 0.00996654 |
| e91b8c60-b020-4a0c-b134-2f45f6f74f6b | Address on File | Contingent | BTC: 0.00030941, NEO: 0.09215033, USDT: 0.04266431 |
| 10e6614e-f79e-4a33-94dc-c03afeab1492 | Address on File | | BTC: 0.0003, DOGE: 5, USD: 0.78574993 |
| 87886c7a-5f68-477b-b500-bfae8af6c761 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00034135 |
| cb77e364-5459-4a76-a69c-3c6d1b4e998b | Address on File | Contingent | ETH: 0.00510941, ETHW: 0.00510941 |
| 5d422e0d-16fb-4118-ac76-c0be5d4482ef | Address on File | Contingent | BCH: 0.00000026, BTC: 0.00000185, ETH: 0.00508146, ETHW: 0.00508146, LTC: 0.00000546 |
| 92770442-3a67-492d-acb5-e594be0f411e | No Address on File | Contingent | BCH: 0.00033998, BTC: 0.00033998 |
| 095ce33c-1b20-418f-b545-eef715671c38 | Address on File | Contingent | DCR: 0.3, USD: 4.56481044 |
| 07ab00b5-9e56-4140-9eda-5b467c43243c | Address on File | | XVG: 4990.0889238 |
| 4fd79e52-6317-46cb-ad58-8defbf5f8b8a | Address on File | Contingent | USD: 9.48116833 |
| 6cb984d2-8921-4022-9d68-21e8d80db5bf | Address on File | | BTC: 0.00005706, FLR: 264.41625, USD: 0.46559698 |
| 9d1217bf-8632-4221-8d5a-d99c4b239f3d | Address on File | Contingent | USDT: 9.44304145 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 0b5b6176-fdc3-4e69-b27a-1b8d9436c278 | Address on File | | NEO: 0.37426983, VRC: 222.02603703, WACME: 172.95165785 |
| 5fea16b3-2bb4-4722-a8ba-212e07f27c10 | Address on File | | BTC: 0.00000105, SC: 2700.22824739, USD: 0.00000001 |
| 1f91c4b8-1de1-4cd6-9b17-541b93e24ad4 | Address on File | | USD: 6.13704095, WACME: 100.73881335 |
| 410a7cda-3236-4ce3-b2a4-293f5e444fb9 | Address on File | | ENG: 275.71481702, FLR: 245.9276561, XRP: 4 |
| 787aea5d-f72e-4943-9d69-ff8d38e80315 | Address on File | | BTC: 0.00000014, OMG: 11 |
| 6d6877e9-1a2a-41d7-a838-966ad1f7e63c | Address on File | | BTC: 0.00004211, DOGE: 20, ETH: 0.00369476, ETHW: 0.00369476 |
| a7beb12a-80fa-4c86-96a6-1cccdc729b4d | Address on File | | BTC: 0.00000028, EMC2: 812.0954778, RDD: 5000 |
| b5196021-24cc-48df-8695-66b004642834 | Address on File | Contingent | BTC: 0.00000065, NEO: 0.81922947, SIGNA: 1775 |
| b7568e9f-afaf-485e-b002-b6b630529ef5 | Address on File | Contingent | ANT: 3.40345048 |
| 232168c9-bd46-4875-98e8-4274d2daa338 | Address on File | Contingent | BTC: 0.0003393, IGNIS: 0.04799614, NXT: 0.09599228, SIGNA: 0.45945946, STEEM: 0.25079277, USDT: 0.00158248 |
| 27a76fb2-ecf1-4196-9fd5-32742e6197d4 | Address on File | Contingent | BCH: 0.07730484, BTC: 0.00000061, DCR: 0.0519213 |
| 83de5bcd-ab2c-4617-9d40-81bd13882dc0 | No Address on File | Contingent | BCH: 0.00000107, BTC: 0.00000107, NEO: 1.03090284 |
| 1c2c37b7-c8d5-4564-a027-3c83e61f4d4f | No Address on File | Contingent | LTC: 0.12175793 |
| 0daa0f0a-9e9c-4700-9a88-c3fc7e04dd4b | Address on File | Contingent | LBC: 65, NEO: 0.51, POWR: 3.29237182, RDD: 400, SC: 163.32918578, SNT: 120, USDT: 0.03899916 |
| b2be4150-092d-4f69-803f-0ee7c765541a | Address on File | Contingent | ADA: 4.74581498, BCH: 0.00000011, BTC: 0.00001025, DGB: 839.88863656, IOC: 128.28023372, USD: 0.00160268, USDT: 0.01519318 |
| bf096d7c-7c04-4ef8-bb99-539a8953856b | Address on File | | BLK: 143.5797163, BTC: 0.00000839, SC: 2185.33458383, USD: 0.00139932 |
| a85c1fc0-ea87-48e9-94e6-7949d6b73d52 | Address on File | Contingent | BTC: 0.00016982, LTC: 0.06112417, USD: 0.00112983 |
| 03ac0938-5b9c-4633-9ad4-72da788330eb | Address on File | | BTS: 0.00000079, EMC2: 52.17808511, ETHW: 3.60963764, FLR: 56.95891732, MER: 6253.16016791, TRX: 0.00000804, TUSD: 0.00000015, ZRX: 0.00000001 |
| 381ed981-6845-4fcd-918d-3d695b8c7a72 | Address on File | | BTS: 450, FLO: 5510, SIGNA: 934.87317568 |
| e09ecc00-f15f-41e8-a7d5-6307a19d54fa | Address on File | | ADA: 20, FLR: 15.562785, XRP: 4 |
| 3a05346a-7dbf-4c19-ac00-8f7de357972a | Address on File | Contingent | BTC: 0.00034108 |
| ea6cd8b1-69c9-4f7c-8b5a-6e52a0506a11 | Address on File | Contingent | OMG: 11 |
| f5a7adb6-7bb0-4b9d-80e2-1d5708909c02 | Address on File | Contingent | OMG: 11 |
| bf592572-ce63-48e4-813c-ea8df48a1875 | Address on File | | BTC: 0.00001309, FLR: 3.16700119, USDT: 0.00259678, XRP: 20.96033087, XVG: 18.93974396 |
| 65551f41-5590-48b8-b64f-c7a1bb4b0fb0 | Address on File | | LBC: 1000, USD: 0.00024225, USDT: 0.27333053 |
| 4bf2ef06-4731-468a-a07a-65c26aa5bb20 | Address on File | Contingent | DGB: 1142.79199104, USD: 0.332074 |
| e1662a4b-4ccc-46f7-9686-8fcacca733fa | Address on File | Contingent | ADA: 20.40864837, LTC: 0.00000546, OMG: 0.9975, USD: 1.14108689 |
| 22bc9f0c-b93c-4d41-9254-69b0bddafc8a | Address on File | | BTC: 0.00000005, SC: 2706.37609833 |
| 5b2b96cc-f03f-4577-9122-17f411a1df03 | Address on File | Contingent | BTC: 0.00000054, FLR: 336.6042358, XRP: 0.00004595 |
| 0ab1aeef-66a9-40e8-95b0-636165f7db25 | Address on File | Contingent | HBAR: 172.80461544, USD: 0.0037629 |
| ddad8a42-d26e-4d08-99bb-c00bb8ef3695 | Address on File | | BTC: 0.00000083, FLR: 166.2732014, STRAX: 10 |
| 44af69fb-02e7-4b8d-81d9-9dcf8c69fc2c | Address on File | | FLR: 323.3013038, LBC: 41.46621677, USD: 0.00174825, USDT: 0.00525926 |
| d9d2392c-ea3f-4a3c-a4ff-6d9dd31740b7 | Address on File | Contingent | OMG: 10.9975 |
| f01a63da-4d90-418b-b481-66b898498aa3 | Address on File | Contingent | BTC: 0.00000004, FLR: 71.63305486, LRC: 25.36500531, LTC: 0.00000546, USD: 0.00629989 |
| 78a06992-8ab4-4948-94c5-884338989933 | No Address on File | Contingent | BCH: 0.0000003, BTC: 0.0000003, PIVX: 43.02073035 |
| e3a1a795-755c-43b2-940b-3780ca14fa50 | Address on File | Contingent | ARK: 33.8176112, BTC: 0.00000014 |
| f4d1dd60-e300-468f-b7b4-b096ca7fb9ff | Address on File | Contingent | BTC: 0.00019457, DASH: 0.09723625, USD: 0.00487129 |
| 8ecabfaa-52bf-4311-86d1-fd090915407f | Address on File | Contingent | UBQ: 1.63412228, USDT: 9.39494707 |
| e0c7fbc8-21db-4110-b8c0-9335d1f45685 | Address on File | Contingent | BTC: 0.00000262, DOGE: 0.00000003, USD: 9.39883354 |
| c653661a-07b3-49b5-b077-411c7a72cbed | Address on File | Contingent | BTC: 0.00000004, MAID: 55.97135203 |
| ab717037-1d18-46c9-babd-9202efec877e | Address on File | Contingent | OMG: 9.7, USDT: 1.11136961 |
| ed2f0892-7199-4bfd-bfec-6e9dbec46a4d | Address on File | Contingent | BTC: 0.00000012, QTUM: 3.67402396 |
| 00486d16-b45f-4262-a638-386fad5019d7 | Address on File | Contingent | ADA: 15.19680492, BTC: 0.00002001, NEO: 0.11621805, USD: 1.9669885, USDT: 0.31692407 |
| d1f215f8-0533-4ce9-ac97-2ddd1614cd36 | Address on File | | BTC: 0.00003834, NEO: 0.91719527 |
| 0ae325dd-60cd-4b26-b8de-d459f6b24d15 | No Address on File | Contingent | DOGE: 123.66207285, LTC: 0.00633693 |
| 874adc28-684b-42e1-9646-a7ed773b361f | Address on File | Contingent | MTL: 9.06322059 |
| 93300569-7504-4f56-8a11-419e3a275ee4 | Address on File | | NEO: 0.975, PAY: 50 |
| 6b74fd54-addf-4f43-8a12-fc9508ac3929 | Address on File | Contingent | BCH: 0.00063252, BTC: 0.00033762, ETH: 0.00001127, ETHW: 0.00001127 |
| 9e5a4ff9-495e-4847-9a6d-575c3a37663c | Address on File | Contingent | ETH: 0.00510255, ETHW: 0.00510255 |
| 18753294-89b8-4248-af07-29140653041b | Address on File | | ETH: 0.00000168, ETHW: 0.00000168, NEO: 0.07509586, NXT: 2000, PAY: 100, WACME: 63.5485736 |
| dcceac84-b261-461a-8cd5-9845952c2d45 | Address on File | Contingent | ETH: 0.0000048, ETHW: 0.0000048, LTC: 0.00000546, USD: 0.00678562, USDT: 0.00377804, XEM: 300 |
| 465e1af4-9c52-4f4b-a354-e72ebda4eb27 | Address on File | Contingent | DGB: 1159.52837867, USD: 0.19363515 |
| b8780960-2f9f-4afa-b583-12bfe7d8ee9d | No Address on File | Contingent | BCH: 0.00033951, BTC: 0.00033951 |
| 0b801bd0-e089-4867-81c6-5ccab400897a | Address on File | Contingent | BTC: 0.00000004, USDT: 9.43076013 |
| 39df2bc7-5602-4324-b36e-f6cf481acd20 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00510201, ETHW: 0.00510201 |
| 42b9fb2c-c3a7-4e17-a7c8-49ef79e19089 | Address on File | Contingent | BTC: 0.00034086 |
| 88f46384-e934-4123-9042-451c55a18669 | Address on File | Contingent | XRP: 22.093653 |
| 7afbddfc-a982-4756-b4ec-b58cd092d654 | Address on File | Contingent | BTC: 0.00033599, USDT: 0.13436961 |
| a6a69a40-b747-4d5a-94fb-adc999969ff7 | No Address on File | Contingent | BAT: 0.9975, ETH: 0.00498553, ETHW: 0.00620314 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 19b7db67-c3c5-4c18-acad-f5cde3b2efad | Address on File | | BTC: 0.00018331, DGB: 24.81449658, ETH: 0.00225099, ETHW: 0.00225099 |
| 8278c22a-6793-4b13-9543-d0f1fe23f916 | Address on File | Contingent | ETH: 0.000002, ETHW: 0.000002, NEO: 0.975, PAY: 18.77643352, THC: 149.125 |
| cbb30fa2-1473-47c9-8bd0-513ee54275ee | Address on File | | BCH: 0.00002633, BTC: 0.00002633, WAVES: 5.27740338 |
| 98fdbd86-6f0e-4ebe-86ff-f73cc0efeb35 | Address on File | | ADX: 2.30565754, OMNI: 8.3662609 |
| 4752510a-33e3-4f75-afa3-ad3f5c0f8385 | Address on File | Contingent | BTC: 0.00034082 |
| 198020cb-c6f1-4dab-bf71-77b6fa9713b9 | Address on File | Contingent | BCH: 0.00000093, BTC: 0.00034043, USDT: 0.01065779 |
| ccaac6f4-9830-4338-b7a8-3b1d8dbec136 | Address on File | | ADA: 0.07679105, BTC: 0.00001663, DAI: 4.7969186, ETH: 0.00224763, ETHW: 0.00224763 |
| 58900977-bea2-4ac3-9e61-315dea96cad9 | Address on File | Contingent | FLR: 3.30506459, XRP: 21.87408313 |
| de9c6a64-b2c3-43b2-8e8a-a374bb04746c | No Address on File | Contingent | BCH: 0.00059773, BTC: 0.00033839 |
| f6378128-107b-45fe-a2f8-679b3885162a | Address on File | Contingent | BTC: 0.00000115, PAY: 881.78510095 |
| e9b7e9d4-4bc6-4053-bfbe-e458752c57a9 | Address on File | | BCH: 0.00000006, BTC: 0.00000006, FLR: 10.6797766, NEO: 1 |
| 709c30e5-996d-48e2-a40a-c7fa8e089580 | Address on File | | BTC: 0.00009633, NEO: 0.74089595 |
| 2e31f42a-c87a-4c07-9f58-823ac8228d41 | Address on File | Contingent | BTC: 0.00034075 |
| 00a3866c-cc1c-4ffc-a03b-70f6ada87e29 | Address on File | | BTC: 0.00025388, FTC: 12.30375272, KMD: 0.49085258, MONA: 0.40756175, XVG: 173.981715, ZEC: 0.01707798, ZEN: 0.14763193 |
| 05ef23f2-0bba-47a7-a599-e65dec22fd9e | Address on File | Contingent | ETH: 0.00510015, ETHW: 0.00510015 |
| 40fb40f0-34b9-410b-acdc-a0997d2a56eb | Address on File | | BTC: 0.00027305, DOGE: 1.11284584, USD: 1.79922384 |
| 33fdd40e-c643-4ade-a656-d9d79e2bd7d1 | Address on File | Contingent | USD: 9.46559353 |
| 22e8889e-1ce6-4fd7-91c4-6d31b513c9af | Address on File | | BTC: 0.00034072 |
| 630892e0-20b8-426f-bd93-b0d34da1300d | Address on File | | BTC: 0.00000003, ETHW: 0.00567973, RDD: 20656.45241654, USD: 0.08800352, USDC: 0.00130103, XDN: 25000 |
| 74024327-c7e2-42c2-a36b-bc6a8b9678a8 | Address on File | Contingent | BTC: 0.00000063, ETH: 0.00001504, ETHW: 0.00001504, NEO: 0.975, SNT: 20 |
| 6afbf5f1-6bc0-4974-a7e3-a8ced6e8e649 | Address on File | | ETH: 0.00000644, ETHW: 4.49393076, USD: 0.00975234, USDT: 0.00269358, WAXP: 4 |
| 1bed461c-491e-4ed0-82a2-10d5e71856f0 | Address on File | | BTC: 0.00034069, USD: 0.0005101 |
| 4efd373a-27a8-4913-aea8-34538f64e10d | Address on File | Contingent | ETH: 0.00000064, ETHW: 0.00000064, OMG: 10, POT: 500 |
| 3dfd68a0-c1c7-4d06-8fb2-b3f83f8a8555 | Address on File | | BTC: 0.00005258, NEO: 0.32745084, USD: 5.0033222 |
| b71f7ba0-1e1e-4f23-9b80-ac737a5660fe | Address on File | Contingent | ETH: 0.00010215, ETHW: 0.00010215, NEO: 0.05, USDT: 8.78179675 |
| db52f1ed-d7f5-4cd1-ad65-b5f70a9efcdd | Address on File | Contingent | USD: 9.46474893 |
| f11a7aea-0c1c-404a-ace0-0961d891bf9e | Address on File | Contingent | SC: 2312.8649635, USD: 1.36971404 |
| a5fed709-d965-4a5e-8fa8-9f04a5c0cd49 | Address on File | Contingent | BTC: 0.00034068 |
| b6e2de30-c413-4f56-8f99-9fdfd29422f0 | Address on File | | ETH: 0.00509912, ETHW: 0.00509912 |
| 4d13a21b-1eee-441e-9336-1ced15354dfc | No Address on File | Contingent | BTC: 0.00000007, QTUM: 3.43437322, XVG: 321.77419355 |
| a4c1e88d-db59-48fa-a0c4-4d1dcb2446c2 | Address on File | | USD: 9.46367279 |
| 0b4351c7-5e7c-4897-be33-79d579107c39 | Address on File | Contingent | BTC: 0.00034052, USD: 0.00366693 |
| 011e6db6-7cde-4b52-9a88-9d36cf8ed182 | Address on File | Contingent | USD: 9.4632989 |
| e0be49ad-1069-4c46-9ae2-4f7a7c3a3ac9 | Address on File | | BTC: 0.00000005, POWR: 34.91714514, SC: 1096.15384615 |
| 5e6715ac-05fd-430e-a3b0-f5a82e6aebeb | Address on File | | ADA: 0.000306, BTC: 0.00008502, IGNIS: 580, USDT: 4.18393253 |
| a3194397-9710-43e6-90da-18655f004de9 | Address on File | | ADA: 1.18945509, USDC: 9 |
| 7ad8b33c-e4d3-4e64-9a06-a77380216aae | Address on File | | BLK: 8.9675, DGB: 99.65, FLO: 53.855, PINK: 199.49, POT: 5000.34931607 |
| 7b31ed0f-f90d-48ed-bf11-f4cef8435a88 | Address on File | Contingent | BTC: 0.00034059 |
| 17c4b58f-e035-466c-9471-3820ca6b3703 | Address on File | Contingent | BTC: 0.00034057, RDD: 0.99999991 |
| ecd69dba-6fac-443e-9c6c-729fbb6d86ca | Address on File | Contingent | FLR: 336.6384373, USD: 0.00213793 |
| d076f6a7-d80e-4b15-aca4-e9307b6cd582 | Address on File | Contingent | BTC: 0.00000001, TRX: 138.12154724 |
| 1e5a6935-d006-4852-bf57-6a3e9e55822f | Address on File | Contingent | BTC: 0.00002345, ETH: 0.00029067, ETHW: 0.00029067, USDT: 8.23755462 |
| acd38965-12ae-4e9e-b208-9a86e509a6da | No Address on File | Contingent | BCH: 0.00033921, BTC: 0.00033921 |
| 9bb27175-69d8-4620-b8e9-76c45b65355c | Address on File | | BTC: 0.0000011, STRAX: 19.7307735, USDT: 0.00336355 |
| 8563d075-3c3f-46b3-b2eb-4f270d7a75f9 | Address on File | | RDD: 2000, SNT: 357.82055251, USD: 0.00094716 |
| e3c17df0-6b12-4b60-b5ce-5499a2e21ea0 | Address on File | | CND: 8600 |
| d48b036a-e734-4343-92f4-a180ad14497a | Address on File | Contingent | USD: 0.00985759, XEM: 300 |
| a795e435-66e9-40cf-b883-86db1a613eae | Address on File | Contingent | BTC: 0.00034049 |
| 6f15b8ff-aa6d-43d5-b97e-633137da6247 | No Address on File | Contingent | BTC: 0.00000004, USDT: 0.0000893, XRP: 22.06679846 |
| 932841d6-8915-4f18-88ec-16b10b7388e2 | Address on File | | BTC: 0.00000415, BTS: 0.00174035, ETH: 0.00027538, ETHW: 0.00027538, OK: 1500, USD: 0.01037868, USDT: 0.12174803 |
| f4eee6f9-0c97-4f2a-b27e-7284aadb5f08 | Address on File | Contingent | SC: 709.37321453, SOLVE: 201.18999597, USD: 2.36895401 |
| 9ea6f428-efb7-4a52-b08c-c5d08e193180 | Address on File | Contingent | ETH: 0.00000043, ETHW: 0.00000043, RDD: 8140.53615446, SC: 52.96359862, XEM: 191.00168174 |
| 25b6e1c5-ebc5-46db-bac2-75e651dca3a2 | Address on File | Contingent | ARK: 3, BTC: 0.00005625, GRS: 20 |
| 35f4aa62-184b-408d-b341-27804da7f1a0 | Address on File | | ETHW: 0.65536695, USD: 8.11573043 |
| ebc847f4-3db6-4d63-99b7-2f27a86588eb | Address on File | Contingent | BTC: 0.00000025, ETH: 0.00484701, ETHW: 0.00484701, NEO: 0.04971693 |
| dbd53d78-cf5d-4ebe-a1a8-5877ed3246fb | No Address on File | Contingent | BCH: 0.00107657, BTC: 0.00033615 |
| 7d71d296-1146-4495-86a1-2a6ab597bbca | Address on File | | BTC: 0.00034046 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 143e2a45-76c2-4d2e-a60b-b1a38fe2957c | Address on File | Contingent | DOGE: 66.53353902, USD: 4.6273668 |
| 86e057d0-666b-4e07-88a1-f8de9fac7f72 | Address on File | Contingent | FLR: 3.30142575, XRP: 21.85 |
| 636d71cb-6a7c-4c74-8928-2abfc3010f3a | Address on File | Contingent | BCH: 0.00002522, BTC: 0.00002522, NEO: 0.95514446 |
| be858c1e-0f32-454e-9e59-ea4a9cab5eb4 | Address on File | Contingent | BTC: 0.00028797, USD: 1.45717448 |
| 6906179f-91b6-4bda-8cdb-48db997a351a | Address on File | Contingent | BCH: 0.00000118, SLS: 1.75925305, SNT: 100 |
| 764be860-036f-49aa-aadf-023625642ddf | Address on File | Contingent | BTC: 0.00000022, DGB: 1181.36485632 |
| c69c3ea3-8a4d-4b4a-bf24-25d8f00530c9 | Address on File | Contingent | ENJ: 19.00311134, RDD: 0.41216204, USD: 2.85999459, USDT: 0.04433022 |
| 54be92d5-80de-46b1-82b6-026fe73c910b | Address on File | | DGB: 0.00195021, FLR: 0.00000001, IGNIS: 150, THC: 400, USD: 7.82431217, USDT: 0.00000001, XLM: 0.00063796, XRP: 0.00480105 |
| 29c7cc01-681d-4161-8bb8-fb3657e1b166 | Address on File | Contingent | ETH: 0.00509037, ETHW: 0.00509037, USD: 0.00876779 |
| 67872493-146f-4fc5-a687-a17ec4ab5290 | Address on File | Contingent | ETH: 0.00509499, ETHW: 0.00509499 |
| b926badc-7b8e-46d1-9042-a984176dcc24 | Address on File | Contingent | USDT: 9.418419 |
| 19fb961b-0abc-4446-892f-5de627a1e67d | Address on File | | FLR: 151.095, USD: 0.15371665, USDT: 5.03631245 |
| 87f2fbb8-8063-4bee-9f72-7da920684b79 | Address on File | Contingent | BTC: 0.00000019, ETH: 0.00000168, ETHW: 0.00000168, NEO: 0.975, PAY: 47.723648, USDT: 0.00068054 |
| ffe12e04-77e2-4bb7-aba2-c5daf9f2c768 | Address on File | Contingent | IGNIS: 150, NEO: 0.94985707 |
| bf0dcbf7-7161-435c-a7c6-1e87a78ab8f9 | Address on File | Contingent | BCH: 0.00688007, FLR: 3.0219, PAY: 3, XRP: 20 |
| 6485370a-7169-4c1c-93a1-ed7ed8eaddb0 | No Address on File | Contingent | BCH: 0.00033898, BTC: 0.00033898 |
| c1ec522a-2915-47f6-bbc5-a32d4fc5eabb | Address on File | Contingent | ETH: 0.00509409, ETHW: 0.00509409 |
| 0c24de7a-828f-4c37-8123-776d7464cfba | No Address on File | Contingent | BLK: 0.00000001, DOGE: 130.22444589 |
| 75c6dabc-5934-4f1b-a88b-9348eb926172 | Address on File | Contingent | XDN: 214651.87229312 |
| dabc06ae-82ab-4b9d-b791-249df1eeee81 | Address on File | Contingent | BTC: 0.000118, USD: 1.93987259, USDT: 4.21907948 |
| 05b86af2-919e-4dd1-9153-4d2164daa6ec | Address on File | | BTC: 0.00000008, ETH: 0.00019243, ETHW: 0.00019243, LTC: 0.00000546, XDN: 2339.56653226, XVG: 4732.12576112 |
| 619942b8-4682-4844-83ec-a0b6bd56a2ca | Address on File | | BTC: 0.00000076, RDD: 23580.05542226, USD: 0.00052142 |
| 8f379f35-c3ea-4650-9c43-c6dfec994416 | Address on File | | BTC: 0.00034029 |
| 77efc3dc-8dfc-44ee-ad5c-e61fefc8770a | Address on File | Contingent | POWR: 58.67647059 |
| 51d12709-e5ca-4f95-99e3-fc8527fc77de | Address on File | Contingent | BTC: 0.00000001, PMA: 500000, USD: 3.40104394 |
| 1207b296-95c5-40bb-a120-42ed28ef5ef3 | Address on File | | DASH: 0.05, ETHW: 1.20663873, FLR: 120.876, USD: 0.00108063, WACME: 45 |
| 7584fcbc-74ab-4554-88c6-c5f01e0e6cad | Address on File | Contingent | FLR: 0.00006677, NEO: 0.59613547, XRP: 9.30644191 |
| 3b6439a8-62a9-4f43-9c43-1bfd9edc7040 | Address on File | | HBAR: 170.46211915, USD: 0.11092818 |
| 82848374-7da8-4ac1-bec2-4b5c0fbb8d4f | Address on File | Contingent | BTC: 0.00026197, ETH: 0.00060188, ETHW: 0.00060188, THC: 0.18565231, USDT: 1.0526918 |
| d8716bdb-656d-4aca-84ee-35c316a73ec4 | Address on File | Contingent | BTC: 0.00034023 |
| 064145f9-2d59-4151-af48-cf6197eb519e | No Address on File | Contingent | DOGE: 124.1, LTC: 0.00567688 |
| bab016ec-e15b-4280-b2f8-830fd50db797 | Address on File | | ADA: 0.00083888, BTC: 0.00000001, TRX: 0.00045905, USD: 6.8186936, USDT: 2.62157112 |
| e5c98761-8174-48ce-974d-5a18cb16f762 | Address on File | Contingent | FLR: 3.2698646, USDT: 0.08366478, XRP: 21.64111716 |
| 5c334aba-209b-4707-a727-35c1099774df | Address on File | Contingent | BCH: 0.00031491, BTC: 0.00003735, NEO: 0.91417413 |
| 75970990-53fa-4567-8292-90d8af4f4e77 | Address on File | Contingent | BTC: 0.00024269, HIVE: 4.69279014, SRN: 16.73040152, STEEM: 4.69279014 |
| 4a0c2016-cd37-4139-9c3c-311ce2c50ff3 | Address on File | Contingent | BTC: 0.00000003, BTS: 20, DGB: 300, MAID: 10, PTOY: 10.83877811, SYS: 29.02319086, XVG: 800 |
| f66281e7-7964-46b0-a10e-6f40484004d7 | Address on File | | USD: 9.4501558 |
| 53529186-4fb6-4bc3-8ac3-2fdfbeb67e38 | Address on File | Contingent | USD: 9.45015566 |
| a84ee1af-34cd-48e9-871a-789ac890861a | Address on File | | ENG: 3046.91047324, USD: 0.00440974 |
| da026b82-52ff-4954-b448-e56432711790 | No Address on File | Contingent | BTC: 0.00008528, NEO: 0.77256471 |
| 73e1ae4f-e7f6-47eb-8a55-4550715538ee | Address on File | Contingent | BTC: 0.00001281, GLM: 1.58368851, SC: 2500 |
| 3d6c9c14-11ed-4b1e-ac4a-dc9ae0bdad37 | No Address on File | Contingent | BTC: 0.00034013 |
| 623e9c6b-9c7a-4ee7-9cac-1da2715cfbbc | No Address on File | Contingent | NEO: 1.03100001 |
| c40cef53-facc-4102-990d-74e15f1d4258 | Address on File | Contingent | BTC: 0.00000013, XEM: 299.8496994 |
| 4077e231-f0e0-4f39-a1fd-be99f3cf895c | Address on File | | BTC: 0.0000001, NEO: 0.3, USD: 0.00000003, WACME: 201.7951251, WAXP: 0.00589104 |
| 3e16792b-c0b3-45a2-ab5b-f3c12c5d83a7 | Address on File | Contingent | BTC: 0.0000007, XRP: 22 |
| f01d4dab-64f7-4d50-9d86-ec88fe01734f | Address on File | | BTC: 0.00034011, USD: 0.00000002 |
| 27bc0ac1-56e1-432c-adb3-35fbb0901286 | Address on File | Contingent | BTC: 0.00010357, USD: 6.43433984, USDT: 0.13617592 |
| f8d5ac9d-a898-4d62-b473-e58a15bfb579 | Address on File | Contingent | BTC: 0.000002, MTL: 0.43685443, NEO: 0.975 |
| 2b6c7d68-06b5-4d52-a483-33c0ee979935 | Address on File | | FLR: 336.2179608 |
| 6d34f4a0-422a-442f-afc8-6ebac9eb6a10 | Address on File | | DGB: 6.54032848, HIVE: 0.2922028, MATIC: 0.05914116, USD: 9.18992726, ZEN: 0.00533233 |
| 6dcbc4c6-3f3f-4458-89af-e3112e3bfe7e | Address on File | Contingent | DOGE: 130.118403, USD: 0.0000003 |
| 42891723-7683-44b1-ab22-95872daa15f6 | Address on File | Contingent | RVN: 104.55, TRX: 0.12994681, USD: 6.22035652, ZEN: 0.12818269 |
| b83319bf-09d7-42ce-b864-9e13e6459fdb | Address on File | | ADA: 16.88973867, DGB: 248.36256737, NXS: 18, USD: 0.00000002 |
| 15e062bb-cd0f-43b8-8e96-ba4e3ef5b677 | Address on File | | DGB: 25.10316864, UMA: 1.07294508, USD: 0.0039353, USDT: 6.32036986 |
| bebce663-8fd4-47f6-b4dc-5f7368bfc098 | Address on File | Contingent | BTC: 0.00002381, NXS: 124.076403 |
| 52a25c18-9d83-4736-b2e7-e4c35ffc0303 | Address on File | | ADA: 24, USD: 0.65717624 |
| 55140a3e-280d-4404-a50a-9bdc4db5057b | Address on File | Contingent | ARDR: 0.00000002, BAT: 0.00000001, BTC: 0.00000003, NEO: 1, OMG: 0.00000002, THC: 50, WACME: 5.125 |
| 8902bc12-ed7b-4fc6-a0b6-b71202750cb4 | Address on File | | NEO: 0.975, POT: 300 |
| 5416b318-9ac1-4af3-9034-b7320d78c80c | Address on File | Contingent | BTC: 0.00000926, SRN: 5405 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 4b59f5c5-ae2e-41b2-afb6-9b01a7278a17 | Address on File | Contingent | BTC: 0.00034 |
| 6ccb46f4-5ea6-424d-8cf6-828b87ffe312 | Address on File | Contingent | BTC: 0.00034 |
| f7e00fbe-b162-4e24-b20b-f5adc4d29425 | Address on File | Contingent | BTC: 0.00034 |
| 0dcec069-3d3b-48fe-97a5-60d7772b0790 | Address on File | Contingent | BTC: 0.00000002, WACME: 10.22329835, WAXP: 156.45484078 |
| f15d65e4-8e1d-47f8-bc32-fe3e9820a6a8 | Address on File | Contingent | MTL: 9.03839799 |
| 30490b28-d76f-4b4f-a019-c365c48c1fd3 | Address on File | | BTC: 0.00000002, SYS: 27.91693306, XRP: 13.66465251, XVG: 109 |
| 9dc3427f-2215-41e6-96ab-b622772bec7e | Address on File | Contingent | ADA: 20.51941373, BTC: 0.00005567, VTC: 3.33 |
| 05c88240-3faf-442b-b28d-ef1b0f75e23a | Address on File | Contingent | BTC: 0.00000176, ETH: 0.00000504, ETHW: 0.00000504, LSK: 0.44320115, LTC: 0.00085475, NEO: 0.975 |
| 6830d9d2-5331-41d1-b421-e92f4578db73 | No Address on File | Contingent | BCH: 0.00033861, BTC: 0.00033861 |
| 85942583-3129-49a4-bf18-4eea21a9336c | Address on File | Contingent | BTC: 0.00033996 |
| c41e70c3-d515-4246-8ac0-7d12d1817124 | Address on File | Contingent | BTC: 0.00033995 |
| 42a5ce0d-885d-45d4-99ab-854a9b27991f | Address on File | Contingent | ADX: 37, NEO: 0.3897441 |
| 7986f7bc-5d47-4414-90af-6324e8d4025c | Address on File | Contingent | ETH: 0.00347186, ETHW: 0.00347186, RDD: 7500.50708333, XVG: 0.0090125 |
| c41dd47a-afdd-4770-abdd-908c5a3ae59e | Address on File | | USD: 9.04307582, USDT: 0.39912232 |
| 13d1f716-9b27-4e13-b737-ae997ebc5670 | Address on File | Contingent | FIRO: 5.36879332 |
| 05799165-99d7-420e-8739-d591a2c3135c | No Address on File | Contingent | BTC: 0.00031203, NEO: 0.0845339 |
| 68dcc534-f5dc-4be1-ae1b-e7f0cdd65211 | Address on File | Contingent | RDD: 23607.48768519 |
| 0d9459db-5aea-4246-9896-6e1ae63cea34 | Address on File | Contingent | BCH: 0.00000066, WACME: 284.56369015 |
| 4c91d32f-1a5c-4fd7-9b54-f26e2615231e | Address on File | Contingent | BTC: 0.00033989 |
| 5c5995a8-44ba-4fe1-9182-13b7c4c4e11a | Address on File | Contingent | BTC: 0.00033433, ETH: 0.000076, ETHW: 0.000076, USD: 0.00766587, XVG: 3 |
| 0f6c816e-8066-4009-a7e0-1a89ad57d8d3 | Address on File | Contingent | BTC: 0.00033978, USDT: 0.00283953 |
| ee9a371e-ea41-497c-8686-29cc830f38c1 | Address on File | Contingent | BTC: 0.00032602, NEO: 0.03982394, PINK: 200 |
| fe59e373-f8cc-4be4-b8d9-7e8b19afc691 | No Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000004, HIVE: 16.53062656, STEEM: 16.53062656 |
| 4a517848-0fe8-4c8a-8787-faac890293e3 | Address on File | Contingent | BTC: 0.00033986 |
| 0478e207-d59a-41bc-b389-bf0182011e41 | Address on File | Contingent | BTC: 0.00014701, NEO: 0.58183013, USDT: 0.0245618 |
| f1094763-ba75-4d0d-a27e-ff3ab5a25127 | Address on File | | ETH: 0.00089145, ETHW: 0.00089145, GO: 9.9998, NEO: 0.84116662, USDT: 0.00931706 |
| 8d3e3ba1-cb2d-4fa3-adb4-30c9af6dcb15 | Address on File | Contingent | USD: 0.00159375, XVG: 4968.094236 |
| 3de232e2-d962-4250-8039-9e17a508781c | No Address on File | Contingent | BCH: 0.00030464, BTC: 0.00030464, DOGE: 13 |
| 5405c38d-eccc-4fb1-921f-f53daa22f1ea | Address on File | Contingent | USDT: 0.04390953, XDN: 31.13370633, ZEN: 1.17867794 |
| eee75f4d-60ea-4a9e-a432-9ca0eb88e3e2 | Address on File | | STORJ: 25, THC: 565.71588, WACME: 15 |
| 41b3fc5f-b300-4df3-8de7-fd1f15d8b337 | Address on File | Contingent | BTC: 0.00033977 |
| 8ebe71a8-1e1b-4da3-a776-47a7f3f42e6c | Address on File | Contingent | BCH: 0.00033841, BTC: 0.00033841 |
| 4e69b852-c3cc-47b3-b09c-20a053965433 | Address on File | Contingent | BTC: 0.00000005, RDD: 23593.7635596 |
| a27fae30-a9fc-464f-8604-028119babc1f | Address on File | Contingent | HBAR: 172.1, USD: 0.00753992, USDT: 0.00000779 |
| 1d6db38f-02e8-4349-b960-6d81dff7058b | Address on File | | NEO: 1.025, RDD: 0.00000003, USDT: 0.04429359 |
| 8c9d480c-b985-48a7-ac58-342fa7c513e1 | Address on File | Contingent | BTC: 0.00033975 |
| 362a71c1-8009-482f-a271-93b154edb672 | Address on File | | USD: 0.00488418, USDT: 9.39571437 |
| 49c5e083-08b7-4fa7-8285-f04d39da8b55 | Address on File | Contingent | ADA: 25.25044118, BTC: 0.00000005, XVG: 100 |
| 8dc70854-c89e-49af-9bef-03603c9eca74 | No Address on File | Contingent | BTC: 0.00033973 |
| 472c8812-5bff-4446-a339-ff042d9a7e7f | Address on File | Contingent | BTC: 0.00000158, NEO: 1.02500196 |
| ff894e08-ccb4-41a3-99da-512d49c0b046 | Address on File | | BTC: 0.00000004, STORJ: 30.64793271 |
| a09f63e8-cdb9-4241-8e69-91c4976cb4cd | Address on File | | ETH: 0.00004442, ETHW: 0.00004442, FLR: 303.8374436, NEO: 0.05973975, OMG: 0.3130944, USDT: 0.00000001 |
| c7d78292-bc27-42f2-bc44-4d9fe6f77c3d | Address on File | Contingent | USD: 9.15317294, WAXP: 4.88234234 |
| a2891679-eba3-4ed2-bd44-debffa3e1709 | Address on File | Contingent | BTT: 2358489.556, PUNDIX: 23.07401206 |
| 388a563c-370b-493c-8339-ba12aaac23ea | Address on File | | CND: 8574, USD: 0.00585374 |
| b47be103-aadb-4813-9b48-d533ca5a8b3d | Address on File | | ETHW: 0.24233871, TRX: 107.997002, USD: 1.54254319 |
| e9d4d8fd-a70d-419a-b89a-279ac567a6c0 | Address on File | Contingent | HBAR: 172.20316725 |
| 2d02fe0e-4393-4475-980a-e66aebbf144e | Address on File | Contingent | IGNIS: 350, NXT: 700, SIGNA: 5200, USD: 0.00597633 |
| 3cfaca63-a31b-4ebf-9838-9995383ecf68 | Address on File | Contingent | ETH: 0.00006603, ETHW: 0.00006603, FLR: 3.25100762, XRP: 21.51631503 |
| 7ec213e6-0a8b-4a47-bff0-85717e81da9b | Address on File | | ETH: 0.00507651, ETHW: 0.00507651, USDT: 0.01378369 |
| 07e22e38-4ba4-4e1b-8e6e-5607183afb7a | Address on File | Contingent | ETH: 0.00507993, ETHW: 0.00507993, USD: 0.00730593 |
| fd14b7f7-5a45-4448-8f7d-e801f683f139 | No Address on File | Contingent | BCH: 0.00032524, BTC: 0.00032524, DOGE: 5 |
| 364561d0-c851-4d21-8522-f4ea0ce01d6b | Address on File | Contingent | BTC: 0.00007674, USDT: 0.04871558, XRP: 16.92450131 |
| e4735376-f00a-4793-bb8e-5050c26f85e5 | Address on File | Contingent | BTC: 0.00000001, USDT: 0.00438444, XRP: 22 |
| 7e2f9364-6766-496f-bb75-52c6e977bc6d | No Address on File | Contingent | ETH: 0.00506394, ETHW: 0.02191138 |
| f6962eb7-8b10-4ed2-828a-f435cb40da29 | Address on File | | BTC: 0.00009965, PINK: 64593.26593519, USDT: 0.00000003, VRC: 146.41942762 |
| f9715370-b2df-40e4-93c3-e4123a85675c | Address on File | Contingent | ANT: 1.25724429, RLC: 3.53674221 |
| 25ce31d8-95f8-4d34-b3f5-140027963dda | Address on File | Contingent | DCR: 0.0015933, USD: 1.86282441, USDT: 7.51318265 |
| 368e0d94-97c3-44cb-8419-365487b9351a | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000004, DGB: 1113.19051758, PMA: 43407.39136364 |
| 6ab66458-c6c7-4757-9e0f-1c5acf1cb8b6 | Address on File | | BCH: 0.008901, IOTA: 0.6987512, TRX: 75.316024, UNI: 0.00000041, USD: 2.53227948, USDC: 0.00134577, XLM: 6.94278694 |
| 6e3097f8-5f5e-496b-95bf-3cf0b0a6616c | Address on File | | ETHW: 0.66971938, GAME: 24.3057806, GEO: 3, IGNIS: 100.29540472, NXT: 200.59080943, REPV2: 1.00759845, USD: 0.00001051, WACME: 8.2647342 |
| 7856807f-0bc9-47cc-8e56-2744a0c7423b | No Address on File | Contingent | BTC: 0.00033947 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ee98d21c-8297-4125-9e10-1affa1f3d7a5 | Address on File | | DOGE: 129.89862979 |
| 8bd3ceda-d80d-4acd-8ad4-17af0f209b0c | Address on File | Contingent | TRX: 137.66772602 |
| f5f3a535-53fd-40ca-9fe5-22d5fe83ae07 | No Address on File | Contingent | BCH: 0.00025804, BTC: 0.00025804, DOGE: 24.27181901, LTC: 0.00604672 |
| 8e7b7b40-f6d3-4f9f-838d-6f2f4700bc0c | Address on File | Contingent | BTC: 0.00010792, ENG: 48.65745362, RDD: 15702.88270213 |
| 69445801-88a8-499f-ae16-652dc1e65cf4 | Address on File | Contingent | DOGE: 0.00000375, USD: 9.42997644, XLM: 0.00001023 |
| e8124ae2-4876-4782-abbd-212e7b9b95a8 | Address on File | Contingent | BTC: 0.00000175, ETH: 0.00276361, ETHW: 0.00276361, GLM: 15, RDD: 508.92857143, ZEN: 0.09936968 |
| fd9a5a0d-91c9-4b2e-bac0-f3ce54777c4e | Address on File | | BCH: 0.00000341, XRP: 22 |
| 5c53cdcb-c83d-40b9-98c0-72e68937f74c | Address on File | | BTC: 0.00000502, RDD: 17500, SOLVE: 100 |
| 015444c1-a3fc-4557-a59d-eaa2f42049a7 | Address on File | Contingent | BTC: 0.00000025, ETH: 0.00490895, ETHW: 0.00490895, LTC: 0.004003 |
| 856e8e89-9d65-4214-a748-7457dee22a16 | Address on File | Contingent | USD: 0.00000157, XRP: 22 |
| 208b0a6b-eb3b-47e6-bdc3-07e18a1cd5f5 | Address on File | | XRP: 22 |
| 21119a4f-1fa5-44e8-b504-d4054b3ce161 | Address on File | Contingent | XRP: 22 |
| 2bb00a33-0cec-4693-abb1-8f45ef216bd1 | Address on File | Contingent | XRP: 22 |
| 2c406658-794f-4747-bc40-1358c8c8f2f1 | Address on File | Contingent | XRP: 22 |
| 5e189f78-3cb7-4cfa-9690-68a5ec0c4be3 | Address on File | Contingent | XRP: 22 |
| c58a2f37-4d01-49ab-b98c-bd266aeb6d54 | Address on File | Contingent | XRP: 22 |
| eba89ed8-802a-4add-9500-4f566970a57a | Address on File | Contingent | XRP: 22 |
| efbda514-af06-4de0-b7a1-6f62cfadfda7 | Address on File | Contingent | XRP: 22 |
| 1aff5634-02ee-4759-861a-80dc2acbf4cc | Address on File | Contingent | BTC: 0.0003394 |
| be8cbe45-67d3-4899-9f6d-815a2925aa8e | No Address on File | Contingent | BCH: 0.00033802, BTC: 0.00033802 |
| c84a4f56-e76c-46bc-b6b4-8c0aa333bf8c | Address on File | Contingent | TRX: 137.62963521 |
| cdeb43f6-dfac-41d2-ac57-f5f68a76dcda | Address on File | Contingent | BCH: 0.00293779, NEO: 0.975, USDT: 0.16375 |
| 322eb278-c3d6-493e-8b61-1f4d95e5eb6e | Address on File | | ARDR: 25, DGB: 120, FLR: 23.11233463, HIVE: 4, IGNIS: 6, NXT: 12, QTUM: 0.37938092, RDD: 860.79462, USD: 0.00125667, USDT: 2.35611996, XVG: 321.34574759 |
| e6c712a5-0d20-42db-b635-0ef4e24b47dd | Address on File | Contingent | BTC: 0.00000005, LTC: 0.00000546, RDD: 19230.04681818, USDT: 0.00198131, VTC: 15.01751236 |
| 0105df97-d34f-4dd3-8d89-9de868488c3a | Address on File | Contingent | DGB: 729.49472612, NXS: 21.79898864, RDD: 4245.4211026, SRN: 205.78324852 |
| 4b2a8d5c-d1d2-4269-a7b3-58e327fa3810 | Address on File | | BTC: 0.0000214, ETHW: 0.08368152, FLR: 3.0219, USD: 0.00368041, USDT: 0.00073826, XRP: 20 |
| 4fdbf10b-a75a-4859-b59d-074b464ecd96 | Address on File | Contingent | ADA: 25.65098183, DOGE: 0.4074444, USD: 0.0040388 |
| 7aa72c94-ce14-475e-9444-70bf047393c5 | Address on File | Contingent | BTC: 0.00033932 |
| bb632daf-5262-4c9f-a66e-fa7f01040e26 | Address on File | Contingent | ETH: 0.00507866, ETHW: 0.00507866 |
| 95e4b4bb-83cc-4370-9526-f4b6f30abc4a | Address on File | Contingent | BTC: 0.00033929 |
| f6812e22-2fb8-4bf6-a288-fd293de60aa7 | Address on File | Contingent | BTC: 0.00000006, DGB: 673.48711005, ETH: 0.00178865, ETHW: 0.00178865, NXT: 166.29116357, SC: 0.67956395, THC: 112.95419492 |
| 41b7d492-42d1-4f18-be56-4a562a02b7c7 | Address on File | Contingent | ETH: 0.000019, ETHW: 0.000019, PAY: 877.60501515 |
| 29c97a10-eda1-4b3b-8ebf-f80e7be5c2c4 | Address on File | | DCR: 0.00063937, FLR: 302.19, HIVE: 1.60000002, STEEM: 1.60000002, XEM: 0.06373122, ZEN: 0.00095133 |
| 241ba860-47e2-430e-b891-dae20c90b83b | Address on File | | FLR: 106.7022699, RDD: 16067.5 |
| 71222203-4aa4-47d4-b81c-52a24a7ad66a | Address on File | Contingent | BTC: 0.00000005, ETH: 0.00000055, ETHW: 0.00000055, RDD: 11033.97669231, SNT: 206.988075, USDT: 0.00014685 |
| 99726714-8086-4db1-b8a9-7c4f49483f52 | No Address on File | Contingent | BCH: 0.00033788, BTC: 0.00033788, DOGE: 0.01219196 |
| cd2b492f-63c4-43ce-861f-cd167f263291 | Address on File | Contingent | BTC: 0.00033926 |
| 0ee37cf8-9fa8-4cbc-8d6f-a4e1cd6b829d | Address on File | Contingent | BTC: 0.00005451, USD: 7.91048073 |
| 331c03ec-bc74-40c7-907b-9e819a767e2a | Address on File | Contingent | BTC: 0.00033925 |
| 41d9153b-5511-4631-b351-fff55a59b975 | No Address on File | Contingent | DOGE: 129.81328321 |
| 9a32851f-ebd7-4604-85ff-b2784a450e4f | Address on File | Contingent | ETH: 0.00026321, ETHW: 0.00026321, NEO: 0.975 |
| dd2db595-746d-4702-b565-5e2cef334320 | Address on File | Contingent | BTC: 0.00000004, RDD: 2882.32642012, SC: 2362.94766667 |
| ecaff210-d390-4ed3-9012-143d19158a37 | Address on File | Contingent | BTC: 0.0000255, FLR: 310.1468697, USD: 0.00077384 |
| 83ed3489-fcbf-4b85-8a78-f37f02ac3176 | Address on File | | PAY: 160.03411124, POWR: 0.60556395, STRAX: 11.79213961, THC: 900 |
| 16dc71b2-4244-4e23-a89a-b8992b02adb6 | Address on File | Contingent | BCH: 0.0040865, DASH: 0.00607494, DGB: 138.54166667, FLR: 1.60303406, LTC: 0.03651682, OMG: 0.19386485, USD: 0.00516914, XRP: 10.6094448 |
| ed3fc38a-8229-4a76-9595-2d40de98b6c2 | Address on File | | EDR: 80435.34026875, FLR: 246.0447681, USD: 0.00000004, USDT: 0.09433254 |
| cb8ce800-254b-4666-a4e3-20400b3cc11c | Address on File | Contingent | BTC: 0.00000307, NEO: 1.01895613 |
| dfdb9c48-38b7-4f8d-8361-e3315e4ca96d | Address on File | Contingent | DOGE: 129.75357209, USD: 0.00385919 |
| 814d3f69-0213-42e9-b96f-918d15589018 | No Address on File | Contingent | BCH: 0.00033786, BTC: 0.00033786 |
| b9c37f0b-e7e6-4cc0-874c-df2cc68809c5 | Address on File | | BLK: 175, EDR: 400.00515437, EMC2: 64, MER: 815, RDD: 3380, SIGNA: 1577, XLM: 31.1286734, XVG: 530.14449427 |
| b1938a9f-3e59-4a9d-be0c-59f1a76418b8 | Address on File | | POT: 135.979168, THC: 4178.2242625 |
| d73b6766-62a8-4c8c-97e0-f39e355012a8 | Address on File | | EDR: 18626.39639765, FTC: 11.51553702, MUNT: 1653.96414158, PART: 0.008764, RDD: 8673.03979318, USDT: 2.47048071, VIA: 8.89155722, XMY: 11998.83826733, XRP: 2.7776 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 165fea0a-7a9e-4e56-b392-cff807f8a638 | Address on File | Contingent | ALGO: 1.31273147, BTC: 0.00005917, DOGE: 7.78634273, ETH: 0.00306609, ETHW: 0.00306609, FIL: 0.17127818, USD: 0.00538129, WAVES: 0.31634757 |
| 138f4c67-e0dd-405e-bfaf-4ece4ab5a02e | Address on File | Contingent | BTC: 0.0003389, USDT: 0.00809278 |
| b8aa64f6-7720-493e-91ce-94f925b18e94 | Address on File | | DGB: 1177.81778742, POWR: 0.00342661 |
| 5bef24b6-5da8-4225-9add-480f97b0fc36 | Address on File | | BTC: 0.00032795, ETHW: 0.10342559, USD: 0.09990902 |
| 175c703b-071f-40d8-95bb-518f44f85fd5 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00000097, ETHW: 0.00000097, NEO: 0.10193359, NXT: 2.806875, RDD: 20745.14200299, USD: 0.00000012, USDC: 0.00000001, USDT: 0.179044 |
| 5b2e6b55-6864-43ee-b90c-32124ad49a7a | Address on File | | SC: 1562.5731383, USD: 3.95313427 |
| 5cc33d3a-2b01-48df-8c0c-dd892dc56a79 | Address on File | Contingent | ETH: 0.00300665, ETHW: 0.00300665, NEO: 0.06519875, OMG: 3.76631488 |
| 2e997b2a-67fb-43c7-bb4f-95fc8e7caf29 | Address on File | Contingent | BTC: 0.00033913, USDT: 0.00027002 |
| b75f6e49-4be5-4118-b397-61d0898cd29c | Address on File | Contingent | BCH: 0.00268056, NEO: 0.975, XLM: 2.09083889 |
| 86fea04e-698f-40c2-bcff-bb07c1c81ee6 | Address on File | Contingent | BTC: 0.00000038, ETH: 0.00000035, ETHW: 0.00000035, VTC: 81.615 |
| 5d55d127-f096-49b1-8c09-5ab707d579a5 | Address on File | | NEO: 0.9, XLM: 13.1040053 |
| c74771c6-b3d0-4a5b-967d-99f0cfd03cd9 | Address on File | Contingent | BTC: 0.00000001, DOGE: 50, RVN: 275.76210536 |
| 432d4489-40ca-437d-a5bf-e087d90ac922 | Address on File | Contingent | IGNIS: 50, NEO: 0.975, PAY: 22 |
| 578016a4-4474-46b3-991a-b4e70278ef2f | Address on File | | BTC: 0.00004052, DGB: 452.13420086, USD: 0.00000001, USDT: 4.65978741 |
| 55d5c09e-6269-4c85-bf74-e26615e57a11 | Address on File | Contingent | LTC: 0.12103119, USDT: 0.00003267 |
| 67a5dca8-534f-49c6-9e9a-eebcf77cded0 | Address on File | Contingent | BTC: 0.00000002, STORJ: 30.5950521 |
| a21bad58-c2bb-4f82-be1f-4de0bb03e9ab | No Address on File | Contingent | DOGE: 129.76055039 |
| 2b04dedc-ec34-46fd-b550-f63fcf10193c | No Address on File | Contingent | BCH: 0.00000017, BTC: 0.00000017, RDD: 23539.63070455 |
| 90b61eb4-c088-480c-ba1a-2bb0fd9cbe1c | No Address on File | Contingent | DOGE: 129.75854353 |
| 6e033719-e6e2-46ce-8f23-b84c2976930c | Address on File | | ENJ: 21.07344913, USD: 2.15431688 |
| 0774f9ff-56fe-4120-a42c-c3d30d745154 | No Address on File | Contingent | BCH: 0.00033774, BTC: 0.00033774 |
| ca99ebab-4905-4223-a4c5-97f76214bab1 | Address on File | Contingent | BTC: 0.00000024, EMC2: 4, ETH: 0.00053832, ETHW: 0.00053832, IGNIS: 7.5, LSK: 1, NXS: 5, NXT: 15, SC: 1537.71461776, TRX: 0.59267857, WAVES: 1 |
| 5355302d-de5d-471c-9767-d231f14a5811 | Address on File | | BTC: 0.00002052, NXS: 125 |
| dcec2219-693b-4308-a1b9-edcd5421862f | No Address on File | Contingent | GLM: 43.39 |
| f8214470-ad86-446e-b9fb-da8346c4d2a2 | Address on File | Contingent | USD: 9.41966196 |
| a98ef9d1-b39c-4932-b816-c1c421ba0549 | Address on File | | BTC: 0.00032219, ETHW: 0.22719081, USD: 0.00336947 |
| 4963790a-3a80-44d3-9680-7b55f124128d | Address on File | | BTC: 0.00006208, POWR: 33.55943048, USD: 0.52729683, USDT: 1.476813, VTC: 2.41515126 |
| 5e804a16-ffe5-409f-ba2b-a871622fb3e6 | Address on File | Contingent | RVN: 448.54123761 |
| 20edc850-f5d6-4a57-a536-f20471dd5711 | Address on File | | BLOCK: 125, USD: 0.00321992 |
| b0cd0a6d-0068-48a4-83ab-e04a548fd13b | Address on File | Contingent | LTC: 0.121 |
| 6d72f2ba-04f5-4db3-9004-d4d2efac9f07 | No Address on File | Contingent | BCH: 0.00010818, BTC: 0.00010818, LTC: 0.08223428 |
| 19baf4d7-549f-4c7f-862c-2ee77ba93aeb | Address on File | Contingent | BTC: 0.00002646, ETH: 0.00000564, ETHW: 0.00000564, NEO: 0.94628271 |
| 63da710e-cd04-40ac-b8be-68513a275c6c | Address on File | | BTC: 0.00030423, FLO: 120.1886755, GEO: 32.17741935, IOC: 62.17665025 |
| 8f60c867-da4c-400e-bd35-dbe83e815480 | Address on File | Contingent | BTC: 0.00000022, XEM: 298.78515922 |
| bcfee403-b9d8-4606-ad1b-c0662730cbb0 | Address on File | Contingent | BTC: 0.00033879, USD: 0.00569714 |
| 6aac9782-7fa6-4e64-b8e2-4e2b3215f5bb | No Address on File | Contingent | BTC: 0.00003474, RDD: 900, SC: 1000, VTC: 25, XVG: 900 |
| fc76e4a4-2836-4738-9798-a00165fc1424 | Address on File | | BTC: 0.00028932, FLR: 49.105875 |
| 6a80201d-29a8-434f-8185-d9a664dcc38d | Address on File | | BCH: 0.00000464, BTC: 0.00000464, ETH: 0.00030659, USD: 8.71948179 |
| 9cc80f80-6c8f-4f54-9b7a-3d5fd07bd3a0 | Address on File | | BTC: 0.00000014, USD: 2.47472092, VTC: 55.52058071, XDN: 12192.8065875 |
| c92840ee-c9ef-4993-8e97-3e658636d416 | Address on File | Contingent | BTC: 0.00000029, NEO: 0.975, OMG: 0.54595334, USDT: 0.00286074 |
| 148abb9b-8208-4431-a728-aa556f3257ae | Address on File | | ADA: 1, DOGE: 1.36209727, ENJ: 2.77, POT: 2000, USD: 0.22520031, XLM: 44.02985075, ZRX: 2 |
| f1830491-2c42-4219-8093-569f9492d7f0 | Address on File | Contingent | BTC: 0.00027187, NEO: 0.2033737 |
| 5870be64-78cb-4f4a-9015-8b13481dc326 | Address on File | | BTC: 0.00000247, DGB: 1163.866375, ENG: 11.98752617 |
| 21ab10b5-b6c2-4c2e-9932-61d7052f4d9f | Address on File | Contingent | BTC: 0.00000001, USDT: 9.37889577 |
| 891130a4-aa16-4e04-98a5-2a7d9ce64a60 | Address on File | Contingent | USD: 4.64513227, USDT: 4.75231538 |
| 34bef853-cc7b-4646-a9e0-a58acaf8df5f | No Address on File | Contingent | BCH: 0.00000006, BTC: 0.00000006, GLM: 7.50860163, MYST: 5, WAVES: 3.72940811, XWC: 7.5534453 |
| ce272858-238a-4df5-b72c-c754143cffd2 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000111, ETHW: 0.00000111, FLR: 1.68042374, SC: 1314.22162906, XRP: 11.12163701 |
| c5be128c-cbd2-4661-962c-dc9554a241bf | Address on File | Contingent | ETH: 0.00000069, ETHW: 0.00000069, SC: 2690 |
| 05dd354a-990c-42b9-b75b-fba835eb35ce | Address on File | | BTC: 0.00000189, ETH: 0.00003386, ETHW: 0.00003386, THC: 4032.78094286, XRP: 1 |
| 1b8d63a3-8168-451a-992e-835de5247f88 | Address on File | Contingent | BTC: 0.00000008, NEO: 0.98418872, PAY: 36.78335204 |
| 6a749ade-8272-4e06-a918-52e4ca398672 | Address on File | | BTC: 0.00000005, NEO: 1.02720804 |
| 39947da7-b93b-46e6-afec-e8e4978ae695 | Address on File | Contingent | BTC: 0.00033892 |
| 83bff2ee-192b-4883-958c-2fe006a5a5ff | Address on File | Contingent | ETH: 0.00000073, ETHW: 0.00000073, XEM: 298.84557006 |
| 83b23a2f-d31d-4ac2-ae3d-928d7a821e4b | Address on File | | BTC: 0.00033186, FLR: 6.74438424, USD: 0.00553643 |
| 60c884b2-0cbf-4d90-8ad4-e32959ca756b | Address on File | Contingent | FLR: 3.28631625, XRP: 21.75 |
| bbc9b903-eef5-4864-bab4-25fecd6a17e2 | Address on File | Contingent | FLR: 3.28631625, XRP: 21.75 |
| 8c5c4622-9f3b-4ddc-a584-0a84338a0ffa | Address on File | | BTC: 0.00018754, USD: 4.20416405 |
| 53f54044-e47a-4c08-8f9f-7813332d51fe | Address on File | Contingent | BTC: 0.00000895, NEO: 1 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| c078f940-8a99-4736-a1b8-fe2037c5af00 | Address on File | Contingent | BTC: 0.0002665, USDT: 2.00196108 |
| 355ca26a-0c4c-4473-ae4d-594067ba9c10 | Address on File | | BTC: 0.00011918, IOTX: 226.85911139 |
| afc571c7-2f03-497f-928f-f0b6b4912ec7 | Address on File | Contingent | BTC: 0.0000003, MTL: 9 |
| 253bfca6-d45a-487a-9e06-683241f5e502 | Address on File | | BTC: 0.0000466, SC: 2319.53710611 |
| 1abbf283-617a-44a7-9549-f752cfaed840 | Address on File | Contingent | SC: 1060.51848748, SOLVE: 248.95051797 |
| 3c52db8c-2ef1-4b52-a025-aee92345357c | No Address on File | Contingent | BTC: 0.00033882 |
| e54a80c1-cf10-4ecc-a921-143d6ae65c7b | Address on File | | BTC: 0.00002257, ETH: 0.00003342, ETHW: 0.00003342, RDD: 21806.4169253 |
| 85efe5a2-65e9-4873-886f-89dcc81f8e86 | Address on File | Contingent | BTC: 0.00033877 |
| 2bed3e44-6cf0-4062-8fae-c5435cfcaca2 | Address on File | | USD: 9.41128502 |
| 4f565c40-1d35-44a6-9446-96e6373fc4ad | No Address on File | Contingent | BCH: 0.000055, BTC: 0.000055, DOGE: 108.5 |
| e6f4c42e-ce64-4a42-9d90-6eeaf392b8a1 | Address on File | Contingent | BTC: 0.00016855, FLR: 1.51095, RDD: 1000, XRP: 10 |
| 8b65f500-73b2-4495-8260-8687a8ee96e3 | Address on File | Contingent | OMG: 10.92483108 |
| b4b86dfe-c036-49ed-9e27-f3fa7d1e6c7d | Address on File | | LRC: 31.5244236, USD: 0.14868338 |
| dddc02b2-a7dd-4958-8875-af2d603d2826 | Address on File | Contingent | ADA: 25.69694502 |
| aba94dd1-795b-4e01-9b57-3922017a8891 | Address on File | | BCH: 0.00000159, BTC: 0.00000012, STRAX: 19.68709353 |
| ebbcfb6b-a51a-4a70-bcbf-2ada8b7369d7 | Address on File | Contingent | ENG: 264.45783843, USDT: 0.02791673, XVG: 4506.25891288 |
| e63ddb9c-2420-4615-a2df-48bfe49bb6d7 | Address on File | Contingent | BTC: 0.00000477, FLR: 330.142575 |
| e17eea6d-9937-4e06-8f2d-0f88823a737b | Address on File | Contingent | BTC: 0.00000098, FLR: 333.8808997 |
| 6f39721c-94ce-485a-abd4-d428e5827458 | Address on File | Contingent | BTC: 0.00000007, OMG: 10.92084955 |
| f942461f-7f69-4116-93d3-095e78bc5fdc | Address on File | | BTC: 0.00033869 |
| d8acbdcb-32a7-4e68-9d77-5511d9447aee | Address on File | Contingent | BTC: 0.00000109, FLR: 73.46371425, USDT: 0.00315619, XVG: 3847.95921068 |
| edc603a7-9517-49bc-ba60-e6c4adbb94af | Address on File | | BTC: 0.00000016, FLR: 334.6692703 |
| dfbeaf74-95e0-4316-95cb-bc0e560bb3db | Address on File | Contingent | ETC: 0.0078577, FLR: 0.04457277, LTC: 0.00000546, USDT: 9.09959861, XRP: 0.29499828 |
| 70c81f46-a160-4e9e-928f-5a45010e9782 | No Address on File | Contingent | BTC: 0.00000007, NEO: 1.02631632 |
| 3ca51cec-9ed1-40ef-b7fb-2a247c37511a | Address on File | Contingent | BTC: 0.00000323, ETH: 0.005, ETHW: 0.005, USDT: 0.03806156 |
| 86c69576-ec02-4087-b1ac-feec19860b3d | Address on File | | BTC: 0.00009303, CELO: 0.00713533, EOS: 2.19162182, LINK: 0.17481846, MEME: 63.87898764 |
| f78e8cb3-c617-47df-8eb0-8a6149577ee5 | Address on File | Contingent | OMG: 8.5, USD: 0.00281292, USDT: 2.07420299 |
| 6688d71e-3192-4077-8c91-c140cc3fc49f | No Address on File | Contingent | ETH: 0.00505427, ETHW: 0.01792848 |
| be55baac-a6cf-4d8f-b25f-5a9ba7f2aba8 | Address on File | | BTC: 0.00000055, GAME: 100, PART: 3.14796054, STORJ: 20 |
| d6825006-5304-4b70-9046-9063af2ee4c6 | No Address on File | Contingent | HIVE: 15, NXT: 300, STEEM: 15 |
| 82898008-ab09-4ad9-a246-0b889d8cb77b | Address on File | Contingent | BTC: 0.00000002, GRS: 2, IGNIS: 1649.05666958, XMY: 11081.77266674 |
| 1c25d9de-39b7-4456-b19e-d4d1defda5b1 | Address on File | Contingent | BAT: 0.17125008, BLK: 0.14874302, BTC: 0.00014095, ETC: 0.28096691, GLM: 0.66752713, MAID: 0.41209007, PAY: 0.34140524, XLM: 0.52989352, XRP: 0.08421269 |
| dbfb4f45-4a38-4405-b0e1-fb6e3d880fc9 | Address on File | | RDD: 23513.48390457, USD: 0.0002382, USDT: 0.00000001 |
| 9f9d11eb-14eb-4868-a8f4-5ef3e5b538b7 | Address on File | | ETH: 0.00305069, ETHW: 0.00305069, NEO: 0.4083991, USDT: 0.00049783 |
| a347b192-9ac9-43ec-9c92-547659b7b390 | Address on File | Contingent | ADA: 25.66182573, BTC: 0.00000028 |
| 1fb1bba9-21e8-460e-ac40-61be9e97324d | Address on File | Contingent | ADA: 0.03652425, BTC: 0.00000007, DGB: 0.89404507, DOGE: 0.3169017, ETC: 0.005465, FLR: 0.05824526, NEO: 0.26600486, OMG: 0.00309663, QTUM: 0.00936246, RDD: 16557.15023026, STRAX: 0.00643319, TRX: 0.02068011, USDT: 0.00000001, XRP: 0.38548766 |
| f70f3410-d2ae-4fbd-8b8d-a251dde43ebb | Address on File | | USD: 8.71948167, XTZ: 0.75 |
| 004d7813-27f0-4710-b3f0-30e07126868e | Address on File | Contingent | DOGE: 120.00824673, USD: 0.69159813 |
| 0ebb803d-2772-4d1a-af13-f0fd471e0f62 | Address on File | Contingent | BCH: 0.00000673, BTC: 0.00000878, ETH: 0.00493499, ETHW: 0.00493499 |
| 1d8b2903-1812-408e-86ed-5dbef0e95e88 | Address on File | Contingent | RDD: 1000.1101372, SC: 2517.18128197, USD: 0.00474251, XVG: 99.24708217 |
| 44b6d8d0-79e0-4493-97ef-aea0b887a119 | Address on File | | ETH: 0.00112596, ETHW: 3.57039052 |
| 866edd99-20da-44ea-8992-215018614d11 | Address on File | Contingent | SC: 2415.07703595, USD: 0.95033686 |
| 982224a5-3631-4e39-ad0a-72c08f480e76 | Address on File | Contingent | FLR: 334.5128979, USDT: 0.00316211 |
| f59a948e-97c0-478e-9bfc-a7948196c805 | Address on File | Contingent | BTC: 0.00001196, FLR: 86.12415, XVG: 3500 |
| 21b9e712-8003-46e2-8b85-01cd0088e75c | Address on File | Contingent | BTC: 0.00000009, NEO: 1.02557442 |
| 22a463e2-9e7a-48f2-9f02-3b2888cbac06 | No Address on File | Contingent | DOGE: 129.5 |
| adab9a71-c948-4b0e-ae6e-139baddcaf96 | Address on File | Contingent | BTC: 0.00003538, NEO: 0.91855437 |
| bd2f17b1-825f-444b-80fe-e62ebd667502 | Address on File | | BTC: 0.00000599, ETH: 0.00497567, ETHW: 0.00497567 |
| 5d7620fe-22dc-4ee7-965a-7c484f4ae4f8 | No Address on File | Contingent | DOGE: 123.24, LTC: 0.00582986 |
| d33533c4-4840-4c98-964f-eb38f0720cbb | Address on File | | DCR: 0.30778812, ETHW: 0.013988, FLR: 17.29450695, LTC: 0.00000546, USD: 1.42994314, XDN: 20199.979, XVG: 800.834302 |
| 073d7101-a885-4741-8677-e334b5f40de8 | Address on File | Contingent | BTC: 0.00033839 |
| 20fed3b4-6375-478d-ab3b-85d68f862264 | Address on File | Contingent | NEO: 0.975, STEEM: 0.73777643, USDT: 0.10921977, VTC: 1.81 |
| e1051e8e-3315-4e46-9b3e-68f5c785027a | Address on File | Contingent | ADX: 6.09952477, BTC: 0.00000002, DGB: 1000, LSK: 0.49875 |
| ef03cd92-c226-4ac8-a1bc-7d8cc855147d | Address on File | | FLR: 334.3511751, USD: 0.00533294 |
| 80435267-f8b0-4c79-8572-3c4ed9905d3d | Address on File | Contingent | BTC: 0.00000078, NEO: 1.02333652 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 3d28696a-2a30-4f86-a1e1-fe678f8e75a6 | Address on File | Contingent | RDD: 6000.15980156, SC: 2000.09756623 |
| 7b882385-8ca9-4bfd-8707-6298db07abae | Address on File | Contingent | ETH: 0.00001099, ETHW: 0.00001099, TRX: 136.93328875 |
| a6b201f9-7c66-4cbe-9f90-f9a1540ab82d | Address on File | | NXT: 773.92869562, PART: 11.47211041, SRN: 113.35227273, USDT: 0.00000001 |
| 9bbcb9bc-e8c8-4374-8c03-c1ef4b00c3b6 | No Address on File | Contingent | DCR: 0.57352694 |
| 42dbb95f-79e7-4d0c-9079-44c799662369 | Address on File | Contingent | BTC: 0.00000005, HIVE: 16.45590805, STEEM: 16.45590805 |
| 95be86f0-5a5d-40aa-9dd3-f9489c87aaf7 | Address on File | Contingent | BTC: 0.0000001, QRL: 54.27019295, SC: 981.07514535, USDT: 0.7606497 |
| 716fc4bd-6ec6-42e1-ae44-adcb7641ea2f | Address on File | Contingent | DGB: 585.45289116, ETC: 0.25723001 |
| ea580b65-295c-4b2f-b73e-eb0c92800d02 | Address on File | Contingent | LTC: 0.12074 |
| 064396b0-5f88-4322-aac6-e0f48875582e | Address on File | Contingent | BTC: 0.00000043, ETH: 0.0000122, ETHW: 0.0000122, NEO: 0.97492246, XRP: 1 |
| 450b0df4-7dc4-405d-a789-6f01b9b1a8a6 | Address on File | Contingent | BTC: 0.0003383 |
| a96010c8-5476-469d-9a20-54d1ebd06455 | Address on File | Contingent | ETH: 0.00501967, ETHW: 0.00501967, USD: 0.00015559, USDT: 0.08066152 |
| 916afa4b-b1b5-4860-b403-201c536c5124 | Address on File | | NEO: 1.02535503 |
| cc3535d3-9f7d-4b64-922e-1106bf703860 | Address on File | | ETHW: 0.00491477, USDT: 9.34983491 |
| 9578b132-2ba9-4cdf-8495-43759de59146 | Address on File | Contingent | BCH: 0.00000645, BTC: 0.00001274, NAV: 229.48916436 |
| f1064dcc-6fae-41e3-b51d-6aea4bd5c055 | Address on File | | ANT: 1, BAT: 1, FLR: 196.4235, STORJ: 1, WINGS: 299.99 |
| f4d5c47a-1a9a-4559-95db-7212907a7b3f | Address on File | Contingent | BTC: 0.00000003, NEO: 0.14143044, USDT: 0.00850404, VTC: 70.16990154 |
| a2ae8d66-307b-4af3-a499-8c2f3eac5897 | No Address on File | Contingent | BCH: 0.00025358, BTC: 0.00025358, DOGE: 32 |
| a63c0241-29f1-4b11-bf05-f13a9a6abd63 | Address on File | | VTC: 81.49249432 |
| 3a5d6153-fbf2-4886-868d-e172f4ddb3d7 | Address on File | Contingent | USD: 2.63846074, USDT: 6.73053924 |
| 45fb6c91-399d-456c-9241-c4f93d7b60ba | Address on File | Contingent | DOGE: 129.41954022 |
| 8ae9a341-fed5-40a7-b400-650ac57680cf | Address on File | Contingent | TRX: 137.16020373 |
| 010da3fa-06a0-4e74-932e-797194405a69 | Address on File | Contingent | BCH: 0.08432474, BTC: 0.00000012 |
| 79634e42-4e38-4404-886e-890f93389f1d | No Address on File | Contingent | POWR: 57.84814564, USDT: 0.07571748 |
| 460c6ee4-8bd6-45f3-afd9-cd81f2fdf40d | Address on File | | ETHW: 4.58516031, USDT: 0.00031842 |
| 17ccaadd-3cd3-4365-a5c9-3532625b2e5a | Address on File | Contingent | BTC: 0.00000014, SC: 2683.02334784 |
| f0bbec81-2908-402d-b16d-2bfd34eea9d5 | No Address on File | Contingent | BCH: 0.00033681, BTC: 0.00033681 |
| 533b0236-e9f7-4a1b-a562-e2b82b0d9a3e | Address on File | Contingent | BCH: 0.06157493, BTC: 0.0000001, FLR: 0.88426945, USDT: 0.00002724, XRP: 5.85240707 |
| 0c3ef8b3-01e1-42e8-89e6-67a5bb753d99 | Address on File | Contingent | NEO: 1.025 |
| 98071cf0-abd1-4ba2-b728-544f83d9a3e3 | Address on File | Contingent | NEO: 1.025 |
| f86cefec-fa29-446d-90c9-433eefcd6678 | Address on File | Contingent | NEO: 1.025 |
| 56925c21-f248-42c2-a5ea-de67e47223a5 | Address on File | | ADX: 10, FLR: 23.721915, USD: 7.14037006 |
| c00643f8-377e-45cb-a57d-9a377e32f98d | Address on File | Contingent | BTC: 0.00033814 |
| 6e18ba76-e919-418f-90dd-e921dace6ce1 | Address on File | | FIRO: 2, LBC: 25, OMG: 1, STRAX: 10, USD: 0.00639237 |
| e4a96e5d-6631-463b-a3a3-d5d82b303230 | No Address on File | Contingent | BCH: 0.0001, BTC: 0.0001, EMC2: 0.49, THC: 3000 |
| e8321be2-5034-469d-bee8-12f18ee36c23 | Address on File | Contingent | ARK: 33.54707323 |
| b4d75dc3-f715-43bb-98b0-d3f649876f60 | Address on File | | ETH: 0.00020241, ETHW: 0.00020241, FLR: 279.52575, LTC: 0.01486958, USD: 0.00525 |
| e83d340b-8faa-4f02-b7a7-f4214408e66c | Address on File | Contingent | ETH: 0.00022359, ETHW: 0.00022359, NEO: 0.97939715, OMG: 0.00170245 |
| de5a93c4-11c8-4b3e-91a4-856fb4669ae1 | Address on File | Contingent | BTC: 0.00000002, FLR: 9.32512328, NXT: 33.87225628, SC: 2422.63355072, XVG: 292.44982441 |
| 73e20125-0001-4415-ac47-a11ece649ab1 | Address on File | Contingent | BTC: 0.00013007, NEO: 0.63052967 |
| f3a50d33-f0d5-4aaf-9c76-74e99018c1eb | Address on File | Contingent | BTC: 0.00000001, SOLVE: 410.09884208 |
| 3cd78c33-411e-40ff-a862-e613467b1113 | Address on File | | BTC: 0.00033804 |
| a9adde86-df0a-48f1-9cc6-d9068a89dce7 | Address on File | | FLR: 334.1752895 |
| 759a6314-3685-4289-af4b-55e9c0c511bb | Address on File | Contingent | BTC: 0.0000043, DOGE: 21.27442114, LTC: 0.09925851 |
| 8f4f0cd3-73e8-4685-b39b-b4e57e3f61b1 | No Address on File | Contingent | BTC: 0.00033801 |
| a90d9e19-54ce-4f56-be37-bf770a1adb63 | Address on File | | ETHW: 4.57354383, USD: 0.00453323, USDT: 0.01438466 |
| 149e3d1f-57d0-47cc-969b-1866d335171d | Address on File | Contingent | BTC: 0.000338 |
| 711d1f59-38d4-4c2b-81b0-5084874decc9 | Address on File | Contingent | BLOCK: 6.64410816, BTC: 0.00000003, ETH: 0.00000018, ETHW: 0.00000018, IGNIS: 26.69887911, NXT: 1122.72929444, SIGNA: 5000, USD: 0.00810804, USDT: 0.10238758 |
| cf06be8e-e003-443d-9597-2080bf03a7ea | Address on File | | DGB: 0.77769508, NEO: 0.41762784, RDD: 10059.6165, XVG: 806.3335679 |
| c4d66136-6c67-4175-957c-3baa15c8b97b | Address on File | Contingent | BTC: 0.00033797 |
| 11c70331-8401-4bc1-93e1-35a90b32db23 | Address on File | | ADA: 0.00962044, BCH: 0.00008255, BTC: 0.00001606, ETH: 0.00000076, ETHW: 0.00000076, FLR: 0.56658392, IGNIS: 8.45820869, LTC: 0.00028454, TRX: 0.00013576, USDT: 6.10050826, XLM: 12.47186797, XRP: 3.7498522 |
| 9c994498-584c-4d26-966e-480e3d7cad90 | Address on File | | BTC: 0.00000006, DGB: 1173.41460997 |
| b17f0857-58c5-40ae-9273-29bd2a2cd6d4 | No Address on File | Contingent | BTC: 0.00033796 |
| c43c5a51-21c3-4200-afd7-0da72715cf62 | No Address on File | Contingent | BAT: 43.74967465, XMY: 750 |
| fc6c2479-9d49-4c3a-9d05-885ea7d0f735 | Address on File | Contingent | IGNIS: 42.73026242, NEO: 0.975, NXT: 85.46052484 |
| 99dddcc6-1a32-484a-bc4d-049f42bd9314 | Address on File | Contingent | BTC: 0.00000003, GLM: 0.9975, XRP: 21.39805709 |
| e5f11d7f-68bf-4aea-b4b5-563262028b39 | Address on File | | RDD: 23470.58823529 |
| 042e34dd-5c1c-4b23-a62a-2af665116395 | Address on File | Contingent | BTC: 0.00000048, FLR: 3.19543271, USDT: 0.21960398, XRP: 21.14850069 |
| a0464437-682d-4b62-97d3-ea4f9be522a9 | Address on File | | ADA: 0.0625, FLR: 331.8650953, USD: 0.00397435, XLM: 0.3911604 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 9a6f919b-3176-4b29-87ad-6978fe5c6e38 | Address on File | Contingent | BTC: 0.00000045, ENG: 184.4297165, LBC: 956.51258836, USDT: 0.00311445 |
| eeb0cfe7-722c-4136-b949-00d50f925076 | Address on File | Contingent | BTC: 0.00033788, LTC: 0.00000546, USDT: 0.00020395 |
| 251916b3-40e9-42f9-97dd-eb8446c17ba3 | Address on File | | BTC: 0.00003945, SC: 73.26241701, USD: 0.00283568, USDT: 8 |
| 9db04a2a-be70-41c6-87c1-441260d1e1f0 | Address on File | | BTC: 0.00005277, PINK: 79210.79304845 |
| 9abdc8d3-8c8a-4760-b69f-239276abbb09 | Address on File | Contingent | BTC: 0.00009849, ETH: 0.00349831, ETHW: 0.00349831, TRX: 1, XLM: 1 |
| 0c076872-025b-4476-a64b-22c6b36badd2 | Address on File | Contingent | SNT: 387.83658065, USD: 0.00062397 |
| e2e40d37-2b9b-4988-8c4a-e6c0d50f4a64 | Address on File | | ETHW: 3.52946835, ZRX: 10 |
| 64e6c2ff-d008-4862-8f7a-3154faba3622 | Address on File | Contingent | USD: 9.38585505 |
| 0ba911a3-1966-46d0-acdb-b7cbdc20ef32 | Address on File | Contingent | BTC: 0.00033785 |
| d42d8561-f20f-4861-b020-52d7a0cf978d | Address on File | Contingent | BTC: 0.00033783 |
| 38f9df5f-d3d2-4088-b0fb-3e4b5e8edbc4 | Address on File | | RVN: 200.93427812, USD: 5.1655045 |
| 09aeaa46-02b5-46cc-acaa-0d91f7f90ffd | Address on File | Contingent | BTC: 0.00000003, DOGE: 129.24863757, USD: 0.000711 |
| d27a93fe-f59d-497e-8dee-8fdd0d2ef66c | Address on File | Contingent | BTC: 0.00030043, VTC: 9 |
| 3c90399b-bdb9-4a49-9f2a-d3a9690e1859 | Address on File | | BTC: 0.0000093, WACME: 275 |
| f6d462ed-85f3-43b8-a29e-51a2477fa8d9 | Address on File | Contingent | BCH: 0.00000194, BTC: 0.00000194, NEO: 1.01795554 |
| 686a7973-9a89-45e7-ae48-f51841f54d93 | No Address on File | Contingent | BTC: 0.00000008, NEO: 1.0235946 |
| 85fddd66-f423-4414-85f7-5fb4ec0cbffd | No Address on File | Contingent | ETHW: 0.00047587, OMG: 10.89178257 |
| b9d1e31b-4dd7-4ab8-b334-aca5506fccc9 | Address on File | Contingent | DGB: 234.02553052, SC: 463.74284531, USD: 5.8877795 |
| 10ddf6ce-8389-44d9-a1bd-7b7a8a5cbeeb | Address on File | | DNT: 332.7307414 |
| 5397a2da-2caa-49a9-ac31-cb2d48506572 | No Address on File | Contingent | DOGE: 129.24241473 |
| 1aef4131-de55-4a4c-974b-6177d1d2213a | Address on File | Contingent | ADA: 23.90892053, BTC: 0.00000608, FLR: 0.15997478, XRP: 1.05876953 |
| e5abea3d-6b98-4340-9a97-7d6d7e1a2531 | Address on File | Contingent | ETH: 0.00000629, ETHW: 0.00000629, OMG: 10.08161106, USDT: 0.00000012, XDN: 15581.40885 |
| e1f1193e-34ac-4df6-856f-28f76d7e434c | Address on File | Contingent | WAXP: 161.20494261 |
| cd6021df-7d34-4e54-a02b-fd0b9c06d482 | Address on File | | BTC: 0.00033771 |
| 543e8564-2524-4096-9910-38c0ee621836 | Address on File | | BTC: 0.00000144, PART: 15.22207503 |
| 83169440-4779-42f3-b2f9-57adc1a87b86 | Address on File | Contingent | DOGE: 100, USD: 2.12177731 |
| 1a51015b-166e-499a-9139-129036431a5e | Address on File | | BTC: 0.0000025, ETH: 0.00000378, ETHW: 0.00000378, FLR: 331.141946 |
| ba9e6c9e-5754-453b-b846-8c2023846345 | Address on File | Contingent | BTC: 0.00000003, NEO: 1.02353665 |
| 849a72e5-82d7-4ce0-9956-387c31f75599 | No Address on File | Contingent | DOGE: 129.22 |
| 69b1eb08-9987-47e4-94bd-cff1b20e3564 | Address on File | Contingent | BTC: 0.0000001, SC: 2679.55535047 |
| 78a4af4b-4f8c-4ab3-8a94-edab91d131ed | Address on File | Contingent | NEO: 1, USDT: 0.21533956 |
| 5739ea7d-d56c-4044-9703-2f5098a2f6cc | Address on File | | ETH: 0.00505002, ETHW: 0.00505002, OXT: 0.11631834 |
| 64281736-5776-47a6-8219-d8fae3c33b81 | Address on File | Contingent | DOGE: 117.0034799, USD: 0.00548945, XDN: 20000.65110579 |
| b331d83a-8851-4a06-a29d-e0e99b8200cd | Address on File | Contingent | ETH: 0.00000316, ETHW: 0.00000316, NEO: 1.0229055 |
| 5fdd91a3-c5a6-4433-a62d-076b1d3ca535 | Address on File | Contingent | POT: 0.91735537, WACME: 282.6484743 |
| d687088c-b2d9-4900-9825-caf6992a1273 | Address on File | Contingent | ETH: 0.00000065, ETHW: 0.00000065, NEO: 1.02339843 |
| bc9a1d60-0ff3-4310-81e5-b40fff5ad528 | Address on File | Contingent | USDT: 9.3432664 |
| ff9d9eda-8c56-42ba-99a9-c94a54d9eb9f | Address on File | Contingent | BTC: 0.00004163, FLR: 2.870805, XRP: 19 |
| 0bc31006-49f9-4374-84d9-d897d93f4ef1 | Address on File | Contingent | BCH: 0.00033631, BTC: 0.00033631 |
| 620eb3c1-0274-41eb-aaa1-b143b70e3a86 | Address on File | | BCH: 0.00000034, BTC: 0.00000009, FLR: 168.2150941, RDD: 10304.73571526, XLM: 1.8770831, XVG: 190 |
| 47cbfb78-f536-418d-aa90-31650b3d14fd | No Address on File | Contingent | BCH: 0.00012014, DASH: 0.00110251, DOGE: 126.01748094, FTC: 0.010358, LTC: 0.00209354, PPC: 0.021344 |
| 2a9902c3-c224-4da9-8b55-b3cc6b1b8555 | No Address on File | Contingent | BCH: 0.00033629, BTC: 0.00033629 |
| a2f06e3d-cf30-4dc4-a908-edc38fa5800f | No Address on File | Contingent | BCH: 0.00033629, BTC: 0.00033629 |
| b66b697a-ca57-44ca-b922-f34d202929f9 | Address on File | Contingent | ALGO: 49.681349, USD: 1.20697051, USDT: 0.00000001 |
| ca891982-da6d-4d26-b3a9-0c5c87bdef00 | Address on File | Contingent | BTC: 0.00033759 |
| 592e9131-512c-4cf5-8e38-a0ff8171e602 | Address on File | Contingent | BTC: 0.00000045, XVG: 4929.50581395 |
| cc612ed5-9c52-4ec7-b519-3c20125522ad | Address on File | | ETHW: 4.5739221, USD: 0.00656921 |
| f13655b5-10fe-4a27-9efe-83cbd55ffb3e | Address on File | Contingent | ADX: 0.00219311, BAT: 0.0080878, LTC: 0.00000546, NEO: 0.975, PIVX: 0.00616272, USDT: 0.01437204, ZEC: 0.01279699 |
| f410f221-a45e-47d4-a48e-669a87d4011e | No Address on File | Contingent | BCH: 0.000223, BTC: 0.000223, DOGE: 43.37760395, PPC: 0.022509 |
| 1468b03f-2e81-466f-80f0-c308efc58af4 | No Address on File | Contingent | BCH: 0.00031541, BTC: 0.00031541, DOGE: 8 |
| ffc69482-133e-4a28-b22b-662e00b60a70 | Address on File | | BTC: 0.00000281, ETHW: 3.83268579, MAID: 6, SC: 7.3507492, USD: 0.40304936, USDT: 0.0030937 |
| fc8c0d0a-d37a-4397-8487-18a97f828883 | Address on File | Contingent | FLR: 333.7275484, USD: 0.0004808 |
| 9ea9123e-746f-4b28-835d-22e3e5c91438 | Address on File | Contingent | DOGE: 129.17552126 |
| 023e6117-7cd7-458b-96e4-39271c3230b8 | Address on File | Contingent | BTC: 0.00033757 |
| 648ad5a0-f874-41b1-89be-694081c3b0c4 | Address on File | Contingent | BTC: 0.00033757 |
| 764354aa-921e-4577-ac05-2318e59f50c9 | Address on File | Contingent | BTC: 0.00033756 |
| 2fc53b90-5fd7-4732-a75e-8dc923e51c45 | No Address on File | Contingent | BCH: 0.0003362, BTC: 0.0003362 |
| ce94884a-01f7-44b0-91b7-9b7de1959ee1 | Address on File | Contingent | BTC: 0.00029732, MUNT: 2000, USD: 0.00961058 |
| 0327b334-808c-47e1-a4a3-be906314edee | No Address on File | Contingent | BCH: 0.00033619, BTC: 0.00033619 |
| 1fa33af3-fe2d-4d31-861a-c8340a75ec33 | Address on File | Contingent | BTC: 0.00000002, FLR: 1.48318815, POWR: 20.99977766, VTC: 15.12875, XRP: 9.81626228 |
| 8cf5a262-cc38-4e6a-ae97-ea4feec2e0fc | Address on File | Contingent | LBC: 1019.20694532 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 518b619a-820a-4f63-acb3-0153c29f887a | Address on File | Contingent | BCH: 0.00000075, BTC: 0.00007631, ETH: 0.00390987, ETHW: 0.00390987 |
| 79016210-d91c-4221-8fd2-39c71bc952fc | Address on File | Contingent | DGB: 745.12198155, FIRO: 0.41847818, NXT: 134.21586585, RDD: 0.00000001, RVN: 68.11160925, USD: 0.31322862, USDT: 0.09167824, XDN: 1003.52112676, XMY: 1068.75, XVG: 200 |
| c65aba17-4ace-40ec-820b-d8e73aa0a9eb | Address on File | Contingent | BTC: 0.0003375 |
| bb7cf2aa-d392-4c48-aad6-30fb23f15cb3 | Address on File | | FIL: 2.06246393 |
| 9f89b70b-9b73-4e2d-927b-346f3e5dd58e | Address on File | | FLR: 92.41726609, USD: 6.77889016 |
| 401a708a-18bd-4231-af84-d23bd7887866 | No Address on File | Contingent | BCH: 0.00029718, BTC: 0.00029718, EXP: 0.00002761, STRAX: 1.8, SYS: 0.98, VTC: 0.935 |
| 887b9438-0ed4-48ef-aa7d-5936152f19ba | Address on File | | BLOCK: 28.75643814, DOGE: 45.00302967, ETHW: 0.1118465, RDD: 1661.83536586, USD: 0.19264727, USDT: 2.3629896, XVG: 254.21229777 |
| 6a4adcf5-4996-4f05-a601-f9d8546ac07c | Address on File | Contingent | NEO: 0.975, SRN: 258.51501458 |
| 82cc391a-c560-447e-abbb-c128e7452197 | Address on File | Contingent | BTC: 0.00000009, SC: 2677.85234899 |
| 995fa8c3-52b6-4178-a28e-451414c46c7d | Address on File | Contingent | NEO: 0.72285672, SIGNA: 2500 |
| b3c6a0ee-55fe-4789-ac35-60d23f4ee898 | Address on File | Contingent | BTC: 0.00033746 |
| 88af94e1-d336-435a-8372-8a4b55a1e984 | Address on File | Contingent | BTC: 0.00000113, NEO: 0.23043373, RDD: 17675.77875, XMY: 3922.63657258 |
| 7e3a5039-ac35-413b-b373-99106a3c3081 | Address on File | Contingent | ADA: 0.00048746, BTC: 0.00005251, ETH: 0.00006843, ETHW: 0.00006843, IGNIS: 1256.07770613, USDT: 1.50178351 |
| 07fe17bc-f538-43d2-875a-c4b92553a337 | No Address on File | Contingent | DOGE: 129.11999995 |
| 6a9eea32-8426-4e89-9a11-e5471d51d3d1 | Address on File | | BCH: 0.0000088, USDT: 9.33574956 |
| c2cde376-606f-41e0-b0a5-bb4568e50248 | Address on File | | FLR: 127.6923986, POWR: 30, USD: 0.00263731, XVG: 500 |
| 1860482c-21b9-4506-8b63-7866bc7b35a7 | Address on File | Contingent | USD: 3.51729969, USDT: 5.83307603 |
| f05ffc5e-1802-4ea7-8703-f7d2f5cf4a13 | Address on File | Contingent | FLR: 245.2735391, UBQ: 101.34067223, USD: 0.00859507 |
| ca471fef-fd84-4d74-8a2e-4d66ea29fe33 | Address on File | Contingent | BTC: 0.00000004, XLM: 104.71931751 |
| 92823624-52a0-40b6-a116-8d31cada1bfc | Address on File | Contingent | BTC: 0.00000426, DGB: 0.00194349, RDD: 16608.5367879, USD: 2.61165365 |
| eed6a7dd-c0fe-4097-9a85-0c4fb46afd37 | Address on File | Contingent | BTC: 0.00000492, USDT: 9.19994419 |
| eea989aa-a95a-4234-b6bc-545b417aa6fb | Address on File | | USD: 9.36429035, USDC: 0.00871298 |
| ea89aa59-5e5d-44ec-bddb-07e9ce7eef45 | Address on File | Contingent | BTC: 0.00033736, USDT: 0.00082679 |
| 0faf80c4-1722-40de-8e44-4d9e4bc399a0 | Address on File | | SC: 50.87554699, SHIB: 968034.05103414, USD: 0.00000001, USDT: 0.45780313, XRP: 0.21129344 |
| 0c429149-ec21-4fe1-b05e-7a8d87fe72c6 | Address on File | Contingent | BCH: 0.00033603, BTC: 0.00033603 |
| b56338cb-0064-4d79-9683-77d13781445b | Address on File | Contingent | BTC: 0.0000157, NEO: 0.975 |
| 22630946-40ef-4a0c-b1e2-d1dcea456ec1 | Address on File | | USDT: 8.38784363, XVG: 500 |
| 24e914cc-3a0e-40f0-8fc4-a55b3113564c | No Address on File | Contingent | PAY: 2.01254908, XRP: 21.81461827 |
| 3cbcbc1a-0b63-4a9d-b181-248cb4c6d72b | Address on File | | ETH: 0.00001359, ETHW: 0.00001359, SNT: 386.10852896, USD: 0.00209022 |
| bea4ad08-ec3d-406d-8ac6-8f3bb0ddd290 | No Address on File | Contingent | BTC: 0.00000831, DOGE: 125.89721846 |
| ed835342-04ad-40c2-a787-6a84825f355a | Address on File | Contingent | BTC: 0.0000219, XVG: 4611.8513249 |
| b549ea4b-5590-45fb-91a2-53e7a135f7a5 | Address on File | Contingent | BCH: 0.00005552, DGB: 15.60421343, IGNIS: 802.03294808, LTC: 0.00000546, NEO: 0.5705229 |
| 566bb25b-2cc4-4ea8-98cd-1d92bbfaae68 | Address on File | | DGB: 716.8, DOGE: 50, USD: 0.00601538 |
| 075d0ddb-7329-4fac-9504-c4d72efb714c | Address on File | Contingent | ETH: 0.00000692, ETHW: 0.00000692, NEO: 0.71195506, PAY: 264.68620202 |
| b73dc4f8-83dc-4333-81f9-5a32553a78c3 | Address on File | Contingent | XLM: 104.69326469 |
| f4f6a243-6913-4292-9868-b26b71e872af | Address on File | | BTC: 0.00009467, ENG: 50, EXP: 750, FTC: 50, SC: 1000, SIGNA: 1000, USDT: 0.00000078 |
| eacdd654-ba91-4ac8-bbd5-5706fe7a037c | Address on File | | USD: 9.36985506 |
| 9313a0e2-92d2-4ec3-abc6-422e48f6b08a | Address on File | Contingent | BTC: 0.00033727 |
| 35e61dbf-505c-42fd-ab20-c76e0ec66e4e | Address on File | | BTC: 0.00000382, LBC: 999.97170567, USD: 0.063825 |
| 6536565e-264e-455f-84cb-310c2c1850c5 | Address on File | | BTC: 0.00000002, ENJ: 27.16261907, USD: 0.00345684 |
| 81f1e537-6029-4233-81bd-2d8266f4d2ec | Address on File | Contingent | BTC: 0.00000211, NEO: 1.01593378 |
| 4b1802f1-bc13-46e1-8ffe-bf38c8b9f209 | Address on File | Contingent | SYS: 77.28978332, USDT: 0.00952501 |
| b005df87-04f7-4bdd-82a4-90f5fadcdf05 | Address on File | | BTC: 0.00003712, DGB: 0.23426828, ETH: 0.00448824, ETHW: 0.00448824, FLR: 0.21544486 |
| 5789ea9b-d3e0-40e8-a4ab-55aafb9855e8 | Address on File | Contingent | BTC: 0.00000451, FLR: 3.22671333, XRP: 21.35552688 |
| 7508d9bc-3777-490d-8c81-ce2455287462 | Address on File | Contingent | DGB: 1080.29884693, USD: 0.72652212 |
| ba6aa422-a84d-45a4-937d-1ac059e94efe | Address on File | | ENG: 25, POT: 100, QTUM: 3, THC: 200, XVG: 500 |
| dfe1d903-af3a-4051-aba2-6593104aa369 | Address on File | | RDD: 23421.17922565, USD: 0.00000002, USDT: 0.00000001 |
| 00543cbc-0dae-4316-99d5-24668c22f5c4 | Address on File | Contingent | ARK: 15, OMG: 6 |
| c3feaa92-b32d-4276-add1-a1222fc72919 | Address on File | | LBC: 47, NEO: 0.975 |
| c272a617-9548-4a73-b750-d1989b27a7b1 | Address on File | Contingent | BTC: 0.0000001, ETH: 0.00000169, ETHW: 0.00000169, RDD: 23405.28406542 |
| 451f8d2e-f836-4ad9-b33a-b50b8ea8030f | Address on File | Contingent | ARK: 33.43225498, ETH: 0.00000362, ETHW: 0.00000362, XLM: 0.00041207 |
| 0f528167-b7b1-46e4-9719-e672e30d9414 | Address on File | Contingent | BTC: 0.00000003, DASH: 0.14710093, GAME: 247.22801983, USDT: 0.00263263 |
| 08b1ac88-4888-4980-b2ac-4e441bf31db1 | No Address on File | Contingent | ADX: 23.92982979, BTC: 0.00000008, OMG: 6.46302985 |
| e7ff8389-c6d5-4758-896b-5963a5483355 | Address on File | | ADA: 0.81685328, BTC: 0.00000004, FLR: 151.095, SPHR: 100, USD: 3.88087503 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ead1b639-486f-4606-bf10-f82b7ee31c82 | Address on File | Contingent | BTC: 0.00006, EOS: 1.99302441, USD: 4.99807203, XLM: 10 |
| ae0d401d-a570-44b9-b820-35a1ae16d036 | Address on File | Contingent | BTC: 0.00000003, RDD: 23413.93384615 |
| 46c97a18-19e6-436f-b9cb-ff4e72542f45 | Address on File | Contingent | USD: 9.36635031 |
| 8af7a600-c9cd-426d-8bcb-29518ca7cc43 | Address on File | Contingent | ETH: 0.00012494, ETHW: 0.00012494, RDD: 22834.86207444 |
| 1a9f8a02-09d7-4e0f-8547-00bccd379f75 | Address on File | Contingent | DOGE: 129 |
| 31e5285f-fd41-4390-965f-ca42b33c0740 | No Address on File | Contingent | DOGE: 129 |
| df0e4d37-b768-41d2-9729-ce03c58f904f | No Address on File | Contingent | DOGE: 129 |
| 20cd2075-d234-4841-a04c-8d1025409463 | Address on File | Contingent | BTC: 0.00000027, NEO: 1.02104391 |
| cc09f6c4-ec93-4860-9074-d43f03092551 | Address on File | | ETHW: 0.20947501, NEO: 0.975 |
| d4f6cd1f-c0a0-4baa-982a-a69b379a3ee3 | Address on File | | BTC: 0.00013062, ETH: 0.000004, ETHW: 0.000004, RDD: 5554.7, SC: 1001.92986979 |
| c886da7d-114e-4fe7-9495-879e4edaf722 | Address on File | | BTC: 0.00000001, CND: 8513, USD: 0.00000001, USDT: 0.00008106 |
| b59f0a6c-b074-42f2-8a2c-60063969c089 | Address on File | Contingent | BCH: 0.00352659, CRW: 4.44696592, DASH: 0.00000009, DCR: 0.00000006, EMC2: 14.29582521, ENJ: 0.00000267, ETH: 0.00000002, ETHW: 0.00000002, FLR: 0.37745753, GAME: 0.00000656, HIVE: 9.37012235, NEO: 0.04285855, NXS: 7.87194447, PPC: 0.00000044, RVN: 0.44130412, STEEM: 9.37012235, STRK: 0.00000034, TRX: 0.00100865, TUSD: 0.00000053, USDP: 0.00000167, VTC: 0.86792713, WAXP: 22.50371461, XRP: 2.49814707, ZEN: 0.00000022 |
| bdb70fac-acac-4878-91b6-ab1e88f50112 | Address on File | | NEO: 1.02166411, XLM: 0.00342657 |
| a8eef7e6-43b5-4a10-bc57-7b1925533c24 | Address on File | | BCH: 0.00052561, BTC: 0.00000005, FLR: 0.12843075, NEO: 0.975, XRP: 0.85 |
| fb442ae8-5dd8-454e-bc4d-993ac2db4bf3 | Address on File | Contingent | DOGE: 101.42728501, USD: 2 |
| 18ad1d18-19a2-4da9-98e6-3d8faaeb2bf8 | Address on File | Contingent | BCH: 0.00001783, BTC: 0.00000025, DGB: 1169.31326736 |
| b4477173-00de-4b7b-a92d-f0bf3dc05bfd | Address on File | Contingent | ETH: 0.005045, ETHW: 0.005045 |
| 7b8a3519-bfe9-4019-9e0a-00514994c688 | Address on File | Contingent | BTC: 0.00000013, ETH: 0.00000051, ETHW: 0.00000051, XVG: 4925.66466566 |
| 16ded02c-39a6-4b66-947d-64b060a88880 | No Address on File | Contingent | BTC: 0.00033599, EMC2: 3.16517738, USDT: 0.00005861 |
| ef722f20-42ef-4722-a749-8aa08fdb42fc | Address on File | | BTC: 0.00000002, POWR: 58.11682098 |
| 8b4356ef-9a43-42fc-9fb7-e1e5a2267560 | Address on File | | BTC: 0.00000034, USD: 0.00000001, USDS: 9.3536349 |
| f95d4507-3d1f-44e0-998d-ac76552aff3b | No Address on File | Contingent | DOGE: 128.966 |
| eacaed0c-9011-44e8-94ac-aedc962bb6a8 | No Address on File | Contingent | DOGE: 128.96535005 |
| 616bb5e2-ccd2-4cba-ac1d-db4a29702051 | Address on File | Contingent | BTC: 0.00033702 |
| fd7dd9b9-31ec-473f-962b-7d2dcafc3291 | Address on File | | OMG: 10.86521298, USD: 0.00344255 |
| 41906dd3-4ba0-46d4-bbba-df33bca01125 | Address on File | Contingent | NEO: 0.9975, PAY: 20.61832434 |
| 465a3561-b1c9-4c34-9149-2a0f397eab1f | Address on File | Contingent | BTC: 0.00000024, NEO: 0.975, XRP: 0.98 |
| 655e290c-159f-4c2f-b2a7-3d571752f43d | Address on File | | BTC: 0.00005656, FLR: 2.71971, XRP: 18 |
| 4e489b06-35f3-447f-96aa-1e8c49af676b | Address on File | | ANT: 0.69017131, BTS: 7.02530754, DCR: 0.04423077, ETC: 0.10586879, ETHW: 0.0000298, GAME: 0.45188364, PTOY: 150, REPV2: 0.06397687, USD: 0.00002265, VRC: 8.98122721, VTC: 17.54717628, WACME: 0.31120085, ZEC: 0.00523911 |
| 53895cb1-9cb0-4e3e-b384-775eaefe8b7b | Address on File | | DOGE: 128.92716761, USDT: 0.00197793 |
| bcef9d3f-cb26-45c8-9aaa-f82ecc844de2 | Address on File | Contingent | BCH: 0.00006079, BTC: 0.00033674 |
| 7c7b5eca-72eb-4026-a962-e6af67bc89ad | Address on File | | BCH: 0.0000013, BTC: 0.00000022, DGB: 655.34753463, IGNIS: 116.81338584, LTC: 0.002, MUNT: 106.32295954, NXT: 233.62677167, SC: 52, STRAX: 5.17996322, USDT: 0.00283199 |
| cb1745c5-ab86-497b-aa78-f1225a9ad417 | No Address on File | Contingent | BCH: 0.00033563, BTC: 0.00033563 |
| 8a22292f-9868-4a8e-aed9-0d7e349dbde0 | Address on File | Contingent | FLR: 3.26367849, USDT: 0.01182096, XRP: 21.60017534 |
| bc01c46a-1a70-45aa-bbcc-cdd036ac490b | Address on File | Contingent | BCH: 0.00000204, BTC: 0.00000325, ETH: 0.00264361, ETHW: 0.00264361, NEO: 0.47618751 |
| 93e959d2-c3f1-401e-b0f3-14b021395d5a | Address on File | Contingent | EMC2: 20, HBD: 1.09489571, IGNIS: 12.5, NXT: 25, POT: 100, SBD: 1.09489571, THC: 100, USDT: 4.095765, VRC: 10 |
| bb143e6a-9552-4cc0-8fc6-e9862e698649 | Address on File | Contingent | SC: 0.00000001, USDC: 9.33222843 |
| e8935f73-93b4-49ce-9f0d-e30c2dfafa9f | Address on File | Contingent | BTC: 0.00007425, ETH: 0.00392989, ETHW: 0.00392989, USD: 0.00369207 |
| 31258d36-4c45-45c6-b5e3-8c3313c315a2 | Address on File | Contingent | BTC: 0.00000003, BTS: 86.66523438, OMG: 10 |
| edba763d-6cd8-4953-a8fd-951cb8e86c27 | Address on File | Contingent | BTC: 0.00000013, VTC: 81.14854703 |
| 28faa8d0-109f-4489-8e22-8491fd4e8780 | Address on File | Contingent | BTC: 0.00033692 |
| 97d6b06a-1237-4dba-b4f7-5ce8f8ddc392 | Address on File | | BTC: 0.00000028, ETHW: 0.10849917, FLR: 324.9002676 |
| 13f014fd-a61a-4d70-a0fd-345637b600bd | Address on File | | ADA: 0.31726356, BTT: 99812000, ETHW: 0.02065466, NAV: 27.28685458, POLY: 30.44461423, POWR: 0.54148151, SC: 228.84147997, SIGNA: 370, THC: 640, USD: 0.00364797 |
| db5e71ee-bbab-4a96-890c-fe4621e16595 | No Address on File | Contingent | BCH: 0.0000101, BTC: 0.0000101, STORJ: 29.48275862 |
| f9af5634-a257-4020-80a0-9967b7fdd7df | Address on File | Contingent | BTC: 0.00013855, ETH: 0.00296878, ETHW: 0.00296878 |
| 9949b7e1-1574-4959-9d9f-330b3b52f81d | Address on File | Contingent | BTC: 0.00000313, DCR: 0.25, NEO: 0.44597659, SC: 310.56120336, USDT: 0.00013166 |
| 93686300-f8ce-48be-9386-bade130007c4 | Address on File | | NEO: 0.12248202, OMG: 0.61745373, TRX: 112.47443763 |
| 17139731-257b-447f-bc65-c30a3b33c00d | Address on File | | DOGE: 0.00389512, USD: 9.35856775 |
| 349fec60-5d9d-4c47-9ddd-45652e3550cf | Address on File | | ADA: 0.12526871, GO: 1000, THC: 1142.11565693 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| afdc1675-78de-4f61-b1a2-3ec35c240855 | Address on File | Contingent | FLR: 285.430658, USD: 0.00870211, XRP: 3.1 |
| 492916d1-c0f4-4873-bae0-2800e5cc16bd | Address on File | | ETHW: 4.564476, USD: 0.00530317 |
| c7f3770e-01da-4f74-a5e6-62399b697a6a | No Address on File | Contingent | BTC: 0.00033682 |
| 6246cf99-cb29-4cbe-8a2f-4b0696caf10f | Address on File | | ETHW: 1.02612074, FLR: 258.1700391 |
| 2af0e3f0-965b-4095-bf45-470844b49373 | Address on File | | BCH: 0.00000011, ENG: 15, FLR: 11.634315, RDD: 309.11, SC: 82.28, XRP: 20 |
| 3dd6bb33-6a63-415d-bb85-e17d14c2ca73 | Address on File | Contingent | BTC: 0.00033681 |
| 20b8d0cd-0fa7-4cf4-987d-8c6b6e269e3b | Address on File | Contingent | BTC: 0.00004291, USD: 8.16470421 |
| 2f3a131c-7215-45c6-843a-ed0e7ad50daf | Address on File | Contingent | XTZ: 10.245 |
| 5237521b-0781-4224-b86d-48b3a4ad1824 | Address on File | Contingent | HBAR: 136.60541871, MATIC: 2.07332432 |
| a65315aa-56be-4ece-86b1-1778dd4526f0 | Address on File | Contingent | BTC: 0.000038, HIVE: 10, RDD: 2000, STEEM: 10, XLM: 20 |
| 3dbc5fa7-1741-407f-8a8e-781f9471da2b | Address on File | | BTC: 0.00033662, USD: 0.00500233 |
| 7bb55cf7-fb27-4ff3-a53b-18a40ce08211 | Address on File | Contingent | BCH: 0.00000119, FLR: 331.3918063, TRX: 0.64440542 |
| 5e455d46-1789-4d75-97f8-6650b8c17447 | Address on File | Contingent | BTC: 0.00003552, NEO: 0.91319341 |
| b4d40520-3c88-4f77-b27f-16a050264df0 | Address on File | Contingent | BTC: 0.00000029, THC: 4249.07848537 |
| d297170c-fd56-4c4f-8974-cf0b38f512b9 | Address on File | | POT: 5499.998, STRAX: 0.00042064, USD: 0.0051083 |
| 7dda2788-b460-4372-b4b8-b893bf46031a | Address on File | | BCH: 0.00001421, BTC: 0.00001421, NEO: 0.975, OMG: 0.002682, XRP: 0.04833028 |
| de4e3542-1adf-4149-8232-8d7f4fd070e6 | Address on File | | FTC: 15.88985297, ZEN: 1.16926552 |
| 90e06450-9615-4670-bf3f-2c1056373d07 | No Address on File | Contingent | BCH: 0.0003354, BTC: 0.0003354 |
| a1b2e3a0-c732-4cb5-b596-93a351475091 | Address on File | Contingent | BCH: 0.04618121, BTC: 0.00000006, IGNIS: 41.12605982, NXT: 82.25211964, POT: 323.46934748, XLM: 36.02137982 |
| 31552ec4-a023-46b4-a393-8e879bd1e360 | Address on File | Contingent | ETH: 0.00504042, ETHW: 0.00504042 |
| 7d037096-a43f-476d-950e-3d222fb9a22c | Address on File | | VTC: 81.13473666 |
| 0ba57dd8-91aa-41e7-a250-ae8031f14db9 | Address on File | | BTC: 0.00033673 |
| a15cd052-9783-4cc2-8c26-6e0010a9fca8 | Address on File | Contingent | BTC: 0.00003447, SIGNA: 3070.6542573, USD: 5.01900179 |
| 8249cd59-2b49-48f4-a5e7-4fadb7b30ae2 | No Address on File | Contingent | BCH: 0.00033537, BTC: 0.00033537 |
| e2fceb84-b102-4720-b294-d452d8d76d42 | No Address on File | Contingent | BLK: 0.41553275, DASH: 0.0025366, DGB: 67.97326668, DOGE: 109.43294113, FTC: 0.7, LTC: 0.00668661, PPC: 0.022881, RDD: 558, VRC: 0.35989068 |
| bffca2d7-63e9-4f88-add3-94cee692dfa9 | Address on File | Contingent | DGB: 1168.27143883, USD: 0.00779485 |
| 6f4cf69c-f6c4-4cab-b818-2ee03efff9b7 | Address on File | Contingent | BCH: 0.00000027, FIRO: 4.94167305, PAY: 61.80026364 |
| d15c104e-4b37-4fd7-b7f5-bb6852ee3b23 | Address on File | Contingent | ADA: 19.39794563, ENG: 2, ETH: 0.00000015, ETHW: 0.00000015, NEO: 0.2, XLM: 4.58829654 |
| 8aa80c31-e319-44d5-8974-419d206613c7 | Address on File | | BTC: 0.00029901, FLR: 15.12420925, POT: 100, THC: 100, XRP: 0.09735099, XVG: 100.04551595 |
| 6e411b4b-a40a-45d4-97d2-21efce03df82 | Address on File | | BTC: 0.00033262, HBAR: 0.00383142, MER: 50, USD: 0.1127686 |
| abab68c2-8e13-43b4-a6d6-c0618c6ab1e5 | Address on File | | ADA: 25.51060809, ETH: 0.00000002, ETHW: 0.00537521 |
| a36968b3-e6c6-453f-96d4-e8f5d136b79b | Address on File | Contingent | BTC: 0.00033666 |
| 6cb2293f-7ec4-4cdb-898c-c4857af29240 | Address on File | | NEO: 0.975, PAY: 38.9579265 |
| 30418f79-9888-4423-96b8-d4cd07f6420f | Address on File | Contingent | BTC: 0.000002, ETH: 0.00000268, ETHW: 0.00000268, USDT: 0.00130265, XDN: 210938.41177152 |
| 65c6beb4-8f91-407a-9e26-3e1863ee6a08 | Address on File | Contingent | SIGNA: 8500.66862043, USDT: 0.00150346 |
| 5af313ce-11ad-47c6-a891-df9c2f1b74a2 | Address on File | | BTC: 0.00033659, USD: 0.00013379, USDT: 0.00097225 |
| 4fe6eb31-80a0-47dd-b1b4-443229eb5e77 | Address on File | | BTC: 0.0000003, ETHW: 4.38950734, USDT: 0.34784738 |
| 123270d9-2a72-4970-9f33-578de00a19ed | Address on File | Contingent | BTC: 0.00001565, USDT: 8.88132559 |
| 73719d15-16be-4654-b711-6c10d006b82e | Address on File | Contingent | ETH: 0.000224, ETHW: 0.000224, NEO: 0.975 |
| b6556fa1-33ae-4459-bfd1-2ba2074b7500 | Address on File | | BTC: 0.00000304, STRAX: 19.39481478 |
| 143f7d6d-b612-4a84-8596-7173c4dc69ca | No Address on File | Contingent | BTC: 0.0003366 |
| a6181587-bbca-42b8-9de3-c15003848772 | Address on File | Contingent | SC: 2671.70713027 |
| 4103cb79-1d0a-4047-8122-7a69eeb4034d | Address on File | | USD: 9.35034041, USDT: 0.00037858 |
| 6cd1667b-35c4-4581-bba2-a30b293144f7 | Address on File | | BTC: 0.00000001, ETHW: 0.00000008, USDC: 9.32236644 |
| f99d4c7d-9770-436c-8d90-53ec37f51131 | Address on File | Contingent | BTC: 0.00000003, NEO: 1.01933848, USDT: 0.00712123 |
| f228319d-94a6-4f7d-8914-8e35625846b2 | Address on File | Contingent | DCR: 0.5704793 |
| 831f0f2a-a89c-49c4-bec9-744c3c9f2308 | Address on File | Contingent | DGB: 560.75514843, LTC: 0.01474139, POT: 62.3464297, XVG: 1602.479348, ZEC: 0.01707201 |
| c06ef812-ea06-40c1-970a-b9fc9a12d0a7 | No Address on File | Contingent | BTC: 0.00005735, XRP: 18.09797399 |
| 18657baf-33e9-4e11-9e15-bcf96207b694 | Address on File | Contingent | POT: 5500 |
| b2681399-8090-4789-8cf6-639bd92c49e5 | Address on File | Contingent | DASH: 0.17675396, ETH: 0.00000021, ETHW: 0.00000021, NEO: 0.21434652, USDT: 0.00033021 |
| 6b4c2866-5c17-4eba-8a63-7c8bd1ed9bdf | Address on File | Contingent | BTC: 0.0003277, DASH: 0.0058916 |
| 6cf2d249-b4b0-4b3a-aba7-328c09e7f04f | Address on File | Contingent | BTC: 0.00033656 |
| 57d88b49-220d-4b92-b9b7-0574bb877770 | Address on File | Contingent | BTC: 0.00026975, ETH: 0.001, ETHW: 0.001 |
| afca130d-1d46-4f40-a232-e75a42b8d96d | Address on File | | BTC: 0.00017057, FLR: 150.9232553, XRP: 0.8633327 |
| 0138302b-5bf1-496c-a75e-41f18ff2f463 | Address on File | Contingent | GEO: 0.02527, NEO: 1.02 |
| 69e263eb-971a-49ad-824b-e309d9885d04 | Address on File | | SC: 1467.41387381, USD: 4.16663405, USDT: 0.04590594 |
| 792506e9-0075-4d41-8698-d108969cd4fd | Address on File | Contingent | BTC: 0.00024175, FLR: 93.6789 |
| ac125081-52fc-4821-9266-00d5ace3d0cc | Address on File | Contingent | BTC: 0.00003998, NEO: 0.89876221 |
| 5c15a569-47b9-4140-ab40-b1d90e0766a7 | Address on File | Contingent | DGB: 134.00730071, DOGE: 28.41384538, REN: 16.64675714, USD: 4.959298 |
| 308b2bb2-4aa4-4e78-8eb3-90c15cfdeb8b | No Address on File | Contingent | BCH: 0.00033513, BTC: 0.00033513 |
| e8b696a7-35f9-4dd5-919f-2388944f8883 | Address on File | Contingent | IGNIS: 37.5, NXT: 75, XLM: 100 |
| 5e3140d0-8aff-4d8d-9c61-08cbe8fc1da6 | Address on File | | FLR: 94.15775892, IGNIS: 332.9165863, NXT: 665.83317259, POT: 1864.8879485, USD: 0.00194558 |
| ea44d4a9-221d-4f9f-ab07-6a57a406c86d | Address on File | Contingent | BTC: 0.00000004, LTC: 0.00219996, RDD: 1275, XMY: 99.8, XRP: 18.42857465, XVG: 400.84480172 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 0712d8ae-58fb-4aa6-8ec5-aaadfccb5f9f | Address on File | | ETHW: 0.31578903, FLR: 3.0219, POT: 25, USD: 0.00000003, XRP: 20 |
| f139e91d-7616-49ab-8d63-c2c52f9cdce7 | No Address on File | Contingent | BCH: 0.00000127, BTC: 0.00000127, ETH: 0.005, ETHW: 0.005, USDT: 0.03079972 |
| fbae289b-fc38-4494-8928-7a3e6fa19ad9 | Address on File | Contingent | BTC: 0.00002522, STEEM: 42.6988806, XLM: 1.84965484 |
| 339a9a20-7c59-41ce-aaa7-c5c7a28c296c | Address on File | Contingent | BTC: 0.00033641 |
| 44389209-7955-4b42-9a2a-159b54d703db | Address on File | | USD: 9.34576012 |
| b037ef34-db5a-4951-9380-9ad9f47217c3 | Address on File | Contingent | RDD: 5766.9732622, XVG: 3704.46109288 |
| 11e12027-d061-4236-9fe7-2aadf4f61e77 | Address on File | Contingent | BTC: 0.00008426, RDD: 8396.29, SC: 606.55961268, XVG: 801.52279487 |
| 8a9e13fc-618b-4766-927f-00c6ec0671b5 | Address on File | | DOGE: 128.72159201 |
| cefea29c-ebbc-452f-90f6-4e9ba688caa8 | Address on File | Contingent | BCH: 0.00001411, BTC: 0.00000179, ETH: 0.00008138, ETHW: 0.00008138, NEO: 0.93456217, XRP: 1.34745622 |
| ff216e60-864a-4540-a12e-b8bfe6f7cf48 | Address on File | Contingent | FLR: 245.7632489, USD: 2.43877895 |
| e2a22bb3-ecf9-4491-b488-9a0184467c67 | Address on File | | BTC: 0.0002592, FLR: 46.80408792, MANA: 1.73284934, USD: 0.00761081 |
| 569828a3-c38e-4f32-81ba-35e5a1a5c2a5 | Address on File | Contingent | HBAR: 169.43591239, SC: 16.11262686, USD: 0.00242924 |
| 5b368160-f7f5-4810-9422-d63a94dabdc3 | Address on File | Contingent | BTC: 0.00000005, ETH: 0.0000005, ETHW: 0.0000005, RDD: 6373.97304688, SC: 1940.55699761 |
| b4e822c2-4a77-4fc0-b27e-d3a0ac94cfd9 | Address on File | | PAY: 652.04963386, STRAX: 4.95296412, USD: 0.00006032 |
| 3d2af18b-a659-4f49-8271-48187f0ff5fb | No Address on File | Contingent | BCH: 0.00033498, BTC: 0.00033498 |
| d3e4cc0c-3f47-4c76-8f76-a81a0a21657b | Address on File | Contingent | BCH: 0.00000233, BTC: 0.00000003, ETH: 0.0050334, ETHW: 0.0050334 |
| 49a400fb-3b48-4938-a733-a9fe637379b5 | Address on File | Contingent | USD: 9.34268136 |
| 89ce0a97-5fa9-4efb-9c11-0f9e0754299c | Address on File | Contingent | BLK: 27.55124532, BTC: 0.0002238, EMC2: 24.42327158, GAME: 2.77, NXT: 40, RDD: 1251, SIGNA: 246.25150487, VTC: 1.91176564, WAXP: 25 |
| 6424afdb-cf7c-4d48-a5e9-60f7ed72d18a | Address on File | Contingent | BTC: 0.00001464, NEO: 0.975 |
| 3002fb57-158e-4110-bae3-09314e2eb8ab | Address on File | Contingent | BTC: 0.00033629 |
| 81e80454-c927-41b4-8628-78bc23a780df | Address on File | Contingent | BCH: 0.00002531, BTC: 0.00000336, NEO: 0.60530288, PAY: 345.66831683 |
| f0074e6f-e127-4916-a42f-13a36046f22e | No Address on File | Contingent | ETHW: 0.01061356, IGNIS: 62.06715104, NEO: 0.11583151, NMR: 0.22648733, PPC: 2.97508096, XLM: 27.77303459, ZRX: 5.39422453 |
| 56320ce0-de05-4d2b-a677-770af518b598 | Address on File | | ETH: 0.005, ETHW: 0.005, LTC: 0.0008, XVG: 0.00763359 |
| 93c68a7f-57d3-4044-bba4-b951c5f376b2 | Address on File | | ETH: 0.00000041, ETHW: 0.00000041, POT: 0.00009358, PRO: 10, ZEN: 0.70231646 |
| 7cc4fc5b-6e4d-4768-b418-331fecda5176 | Address on File | Contingent | BTC: 0.00000001, NEO: 0.63101218, SC: 1016.625 |
| c010fb7e-0bbe-4ca4-8b4d-3757ea025074 | Address on File | Contingent | BTC: 0.00030857, FLR: 5.590515, PART: 0.99751742 |
| 7dd6d3b0-77eb-4003-838c-dd4974a74edc | Address on File | | BTC: 0.00000001, GEO: 580.17330405 |
| c247daa5-39fa-4bc1-b994-925ce86b1dd1 | No Address on File | Contingent | BCH: 0.00000002, BTC: 0.00033623 |
| 6b08ca2e-4309-4e73-b44a-ed4b3a17ce9b | No Address on File | Contingent | LTC: 0.12 |
| c3f11118-becd-4e83-92c5-de8c7b6518c7 | Address on File | Contingent | LTC: 0.12 |
| e8166c08-93dd-4abd-928c-90d6c009017f | Address on File | Contingent | LTC: 0.12 |
| 5ed14e19-ed32-42fc-9e0f-f1d93d3c9838 | Address on File | Contingent | FLR: 332.409 |
| e1c539b3-8894-4225-8d79-55e7b01d37c4 | Address on File | Contingent | FLR: 332.409 |
| e8d405f6-077e-4a70-9af8-1b9f18aa183c | Address on File | | MONA: 1.46352887, XVG: 4597.68529653 |
| ea879805-3fb6-4e4d-bdc8-ec3f24627f01 | Address on File | Contingent | BTC: 0.00002479, HIVE: 15.14553524, STEEM: 15.14553524, USDT: 0.00170402 |
| e226c27a-8689-47bb-9239-4038c8f46c3b | Address on File | Contingent | BAT: 0.00662592, BCH: 0.00000047, BTC: 0.00000001, NEO: 0.97960938, SC: 0.43589904, STRAX: 0.74324324, USDT: 0.00316357 |
| cfbaa4f4-44c7-412c-923a-b700a79e26a0 | Address on File | | BTC: 0.00000165, FLR: 330.7384474 |
| 2b787572-6a62-4f29-a19c-ee71180e6298 | Address on File | Contingent | BTC: 0.00000004, FLR: 3.25978812, XRP: 21.57442748 |
| c157345d-08de-4c93-b866-192b4b0c6152 | Address on File | | ETH: 0.00001001, ETHW: 0.00001001, GAME: 81.22914327, HBD: 1.99732064, SBD: 1.99732064, USD: 0.00339388 |
| 662b2918-480b-4a03-b065-a471298e5ab5 | Address on File | | FLR: 332.3608492 |
| df4bd533-77bf-4d52-b4e0-8d19436b0d16 | Address on File | Contingent | TRX: 126.11878223, USD: 0.70013768 |
| 53b1225d-caa8-4c76-86a5-1e5d650b73cf | Address on File | Contingent | BTC: 0.00000127, USD: 0.0972798, USDC: 0.82172771, USDT: 8.34912203 |
| 3fe06c13-d2e2-4d1d-9df2-14cd02c583c4 | Address on File | Contingent | BTC: 0.0002957, ETH: 0.00060578, ETHW: 0.00060578 |
| 4e6487df-1bc8-437b-b059-bd82828046f1 | Address on File | Contingent | NEO: 1, OK: 30 |
| db258821-f221-43c9-bb8c-40903d50b529 | Address on File | | HBAR: 170.41647782 |
| c539a98f-0135-4566-bc44-b1291e15c67a | Address on File | Contingent | BTC: 0.00032763, USDT: 0.0000251, ZEC: 0.00714363 |
| 5cbe4c30-979b-4c2c-85ec-2feeea0579e8 | Address on File | Contingent | NEO: 0.97, XRP: 1.0457371 |
| a75eaf56-301c-410c-b161-e9295187d90c | Address on File | Contingent | DOGE: 119.03867026, USD: 0.69587572 |
| cf73c0bd-65a2-4cc7-835f-02af792867c6 | Address on File | Contingent | BTC: 0.00000003, POWR: 57.95858078 |
| a93d4298-7b1f-411b-ba67-ee55fa9903e0 | Address on File | Contingent | BTC: 0.00000005, DGB: 930.70801317, RDD: 4726.93979779 |
| a8dcf1f3-2e47-4519-8e20-762e1536eb95 | Address on File | | BTC: 0.00002602, IGNIS: 256.5316658, NXT: 513.0633316, VTC: 51.1334859 |
| 3b0ae6f7-199b-43f8-ac93-2e7cc9485c68 | Address on File | Contingent | OMG: 1.48912487, POWR: 50 |
| f26fb7f9-0a33-4e61-bd8d-d01360899613 | Address on File | Contingent | BTC: 0.0000786, HBAR: 130.54890732 |
| 7172bafd-cc72-4afd-bb41-812ab11cb444 | No Address on File | Contingent | BCH: 0.0001594, BTC: 0.0001594, DOGE: 67.374 |
| c3909577-5930-4396-85a6-2bdeadf2496d | Address on File | Contingent | SC: 2666.5410011, USDT: 0.00420234 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 2c1638cb-a9d2-4656-b47b-2619c21b7762 | No Address on File | Contingent | DOGE: 128.60999995 |
| 0764270e-78da-46cc-a1f1-fee3f77ac094 | No Address on File | Contingent | BTC: 0.00033607 |
| bf4a4801-18b3-40ef-95d1-53b7542a7b51 | Address on File | Contingent | BTC: 0.00000009, SC: 2072.79344595, XEM: 66 |
| dbd4d07f-0070-4b94-961b-431744e11f15 | Address on File | Contingent | BTC: 0.00033572, USD: 0.00912539 |
| 336ad763-85f0-4778-be79-90fff9e063c0 | Address on File | Contingent | SC: 2531.11349188, USD: 0.47654981 |
| 940f0289-1d77-44b4-b8e6-ab30fdd168e3 | Address on File | Contingent | NEO: 1, POT: 100 |
| 2ca561ab-b078-4797-a399-1939ce694aec | Address on File | | BTC: 0.00033602 |
| a5a227be-b630-4bcd-b63d-505e6e919c58 | Address on File | | USD: 9.33490577 |
| bb5f8308-0a80-40db-8247-a75f3388b3c2 | Address on File | Contingent | DOGE: 128.57816962 |
| fa05b1ce-c269-4a13-8358-0fb04c886b30 | Address on File | Contingent | BTC: 0.00016197, RDD: 10900, XVG: 250 |
| 3a16e9be-65f8-417e-84c7-c94754a4e811 | Address on File | | BTC: 0.000336 |
| ead0e0f6-e360-4053-97bd-6df07df79bb3 | No Address on File | Contingent | BTC: 0.0001, USDT: 6.53012949 |
| 01593e3c-d4e6-43f5-8477-706b8485fa52 | Address on File | | BTC: 0.00020689, ETH: 0.00167718, ETHW: 0.00167718, FLR: 16.86452824 |
| 2d1b9a99-35cd-4054-95fd-5f82d9f1d6ab | Address on File | | BTC: 0.0000009, ETH: 0.00105192, ETHW: 0.00105192, NEO: 0.80270696 |
| 76cbe31f-2ac8-4de5-810a-770d784d26a5 | No Address on File | Contingent | BCH: 0.00000038, BTC: 0.00000038, PIVX: 42.3787319 |
| 14fead75-66b7-425f-b469-c0a11e1535bf | Address on File | | EOS: 0.00056367, ETH: 0.00006527, ETHW: 0.00006527, FLR: 327.8302754, XLM: 0.00020258 |
| 17b637f6-2530-4767-abf0-6a363b021d93 | Address on File | Contingent | QTUM: 3.6218936 |
| 4c53ad21-a3cc-4e8d-85f0-57782af7c262 | Address on File | | BTC: 0.00033133, USDT: 0.12820115 |
| 3f4753a0-8ac7-4b00-8f5c-59f6cef93ae3 | Address on File | Contingent | ETH: 0.00135483, ETHW: 0.00135483, FLR: 242.6458212 |
| cd22f392-0744-44b1-9f07-ac65d6b8a48f | Address on File | | ETHW: 4.55453349, USD: 0.00057404 |
| 0d82bf6e-2733-472f-a886-4a81d58613b9 | Address on File | | BTC: 0.0000367, ETC: 0.08824582, ETH: 0.0020877, ETHW: 0.0020877, IGNIS: 175.77393277, LTC: 0.00962889, NXT: 351.54786553, USD: 0.02380008, XVG: 96.85962 |
| 2ac78c24-9df0-43d6-bad4-a4654db1f587 | Address on File | | NEO: 1, USD: 0.12356985, USDT: 0.04269298 |
| 308a298e-ca87-469d-94cc-e455bc161c25 | Address on File | Contingent | BTC: 0.00000002, FLR: 2.98211693, PTOY: 56.67279361, XRP: 19.73670159 |
| d4ad54ae-3310-489b-9b7c-8edb0c4210c5 | Address on File | Contingent | USD: 9.33087186 |
| 35ced065-8a48-428c-8115-dca7d4bdcb5b | Address on File | Contingent | BTC: 0.00000035, VTC: 80.83775426 |
| 8765d179-3732-49af-b091-62da03d80c9a | Address on File | | BTC: 0.000322, DOGE: 5.21099175, QTUM: 0.00003434, USD: 0.0062599 |
| 620137f0-31ef-48a8-b7a1-d5519902b32d | Address on File | | ETHW: 1.00000269, FLR: 259.0634714, USD: 0.00141075 |
| 11f34e39-863b-4f16-aa74-8a7118eaebd7 | Address on File | Contingent | BTC: 0.00000005, RDD: 11595.04646226, XVG: 2468.74336634 |
| 3b15865a-8816-47ca-9634-eacbdf8742f0 | Address on File | Contingent | ETH: 0.00502693, ETHW: 0.00502693 |
| eb828321-f13c-474a-b49b-64122ad3a204 | Address on File | | HBAR: 170.25202861 |
| 0ad98288-f9b3-4c98-8401-391d4570d050 | Address on File | Contingent | BTC: 0.00004902, ETH: 0.00189468, ETHW: 0.00189468, USD: 3.71731891, USDT: 0.73088358 |
| b71d93dc-a143-47f9-ad2d-b0329a818bfb | Address on File | Contingent | ETH: 0.00502669, ETHW: 0.00502669 |
| 26cf9c78-792b-4bb1-ae89-d22c3af48402 | Address on File | Contingent | BTC: 0.00001684, EOS: 2.14649089, WAXP: 118.8221904 |
| 9c4974b1-8884-4dd3-a38e-6c305064336e | Address on File | | ETHW: 0.1, NEO: 0.9955633 |
| e03c34d2-9b00-47af-a1f2-802ccab415e5 | Address on File | Contingent | USDT: 9.291767 |
| 730491c2-008d-4a86-9f23-93270f6fd890 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.0000003, ETHW: 0.0000003, FLR: 2.95597089, XEM: 27.28891855, XRP: 19.56365791 |
| 7b38bfd1-2e3a-4a0d-b8b5-59ebb87b0f77 | Address on File | Contingent | BCH: 0.00000112, FLR: 70.259175, USD: 7.35417 |
| a499500e-180b-4630-8996-68ec4fdcaf88 | Address on File | | EDR: 194.6791121, KMD: 4.69483568, PAY: 31.53025469, QTUM: 1.5224492, SNT: 103.67577756, SOLVE: 42.70186335, SRN: 116.03375527, USD: 0.00021186 |
| c5c05e46-884e-454b-83c0-2d86c885b7dc | Address on File | Contingent | ALGO: 0.989, BTC: 0.00026816, ETH: 0.00050881, ETHW: 0.00050881, MUNT: 67.9915, WAXP: 12.6049231 |
| f2166c05-61e0-4958-b9f4-7f3a1e695e62 | Address on File | Contingent | FIL: 2.05191271 |
| efbaeb09-d27d-4f1a-b3c2-6f9ab8f88690 | Address on File | Contingent | BTC: 0.00013744, XMY: 3026, ZRX: 25 |
| 8ccca4df-e41b-4bc7-bae6-13f0122a5f72 | Address on File | Contingent | BTC: 0.00000002, XRP: 21.76064252 |
| a9fe79cd-88d7-4e0a-88df-ca9d32c13609 | Address on File | Contingent | BTC: 0.00000008, POT: 260.14377872, THC: 4037.52311733 |
| 4289fd22-966e-4a7c-8ada-e5b73d48dc46 | No Address on File | Contingent | DOGE: 128.47 |
| 54b9de9e-f814-4cda-805f-0127489570c8 | Address on File | Contingent | BTC: 0.00033573 |
| 3df49a4f-03a2-4ed4-b40c-0bdc86c1167a | No Address on File | Contingent | BCH: 0.00033435, BTC: 0.00033435 |
| 9196af84-4e2d-4c9a-a228-2b46fb1f7d73 | Address on File | Contingent | BTC: 0.00033524, USDT: 0.01207373 |
| be388e08-bd80-4417-bd94-4e4be5d9ad9b | Address on File | | BTC: 0.00032307, XRP: 0.8166468 |
| dde99b74-6814-42bd-8458-2ab0278584a4 | Address on File | Contingent | ETH: 0.00483768, ETHW: 0.00483768, IGNIS: 7.045, KMD: 1, XDN: 400.96552083 |
| 4312aeae-a63a-4a75-80d5-1992ae7ba481 | No Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000007, MAID: 55.09447674 |
| 0698b13f-0f1d-407b-b2dd-b74f01544504 | Address on File | Contingent | BTC: 0.00000008, QRL: 97.3020844 |
| 1072a02d-5e1b-4bd9-93fe-32065b85a141 | Address on File | Contingent | BTC: 0.0003356 |
| 873645ca-9dd3-47e9-aa46-37e50128eea5 | Address on File | Contingent | BTC: 0.00000012, ETH: 0.00003174, ETHW: 0.00003174, PIVX: 42.09544181 |
| af949f23-bd41-4a14-af35-0a96ec6bebd7 | Address on File | Contingent | BTC: 0.00000015, ETH: 0.00502104, ETHW: 0.00502104 |
| 024f0449-1205-4c13-be72-6296e6081779 | Address on File | Contingent | ETH: 0.00003544, ETHW: 0.00003544, NEO: 1.01000001 |
| b2ba74c7-43a2-4476-9b25-9b2574243e87 | Address on File | Contingent | ADA: 5, BCH: 0.00000833, ETH: 0.00357272, ETHW: 0.00357272, FLR: 0.151095, IGNIS: 75, POWR: 0.31786646, XRP: 1 |
| 196ed241-f4a4-4a9a-95de-fc5863ae2f8b | Address on File | | BTC: 0.0000009, ETC: 0.5, ETHW: 0.06428908 |
| a6a9a62e-5200-48aa-8db4-558f1dcef076 | Address on File | Contingent | DGB: 65.2648644, RDD: 21999 |
| b8a80403-48a3-431c-ab4f-5fb50a2922f5 | Address on File | | USD: 9.32159066 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e4970e23-ea52-4000-9441-444d6f8d97c6 | Address on File | Contingent | ADA: 25.45476723 |
| e956d448-91e9-4593-ac77-ac49b9d62a13 | Address on File | | ADA: 4.05300938, BTC: 0.0001697, USD: 3.12277463 |
| 3732cdce-d0fe-4ffb-80c4-2835f9c68006 | Address on File | | RDD: 1223.92638037, THC: 4011.86396305, USD: 0.00568405 |
| 4b82c94e-7ffe-4f70-bc37-4cf2e5be90fe | Address on File | Contingent | BTC: 0.00000001, EOS: 10.28109859 |
| 8f06b9fe-51e2-4c57-8d2b-e27ea6cc035a | Address on File | Contingent | NXS: 131.65287433 |
| 585a4083-5179-416b-b999-8a61a6935677 | Address on File | Contingent | BTC: 0.0003355 |
| 4e1f0b9a-7025-4c03-904c-f54be518c118 | No Address on File | Contingent | BCH: 0.00000011, BTC: 0.00000011, SC: 2662.08791209 |
| ea9367a2-d10e-4801-800d-7bfdc360dcfe | Address on File | Contingent | BTC: 0.00000003, WAXP: 160.12779295 |
| 091ee70e-9ec4-4674-b8f5-cc8491656d76 | No Address on File | Contingent | ZEC: 0.281146 |
| b9eb80df-1426-4d26-be47-a8096308ff75 | Address on File | | BTC: 0.00010201, ETHW: 0.00349942, LINK: 0.00001671, RDD: 2000, USDT: 0.12411095, XDN: 1000, XVG: 2900 |
| a4760b30-b538-47fc-b223-0c8b3297af37 | No Address on File | Contingent | BTC: 0.00033547 |
| 23afdc4e-5e88-49ea-a6aa-f40e78782919 | Address on File | | SC: 2662.76200311 |
| 40fb688d-2f97-4715-83c8-948725e2282b | Address on File | Contingent | POLY: 46.5, PTOY: 75 |
| 047239fb-afba-401c-a776-52e489fc7395 | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000002, NEO: 0.98132988, PAY: 30.36206962 |
| 15d07468-b995-4f15-b357-95b57b6d2d0f | Address on File | Contingent | BTC: 0.00001225, NEO: 0.97969915 |
| 910055ec-9a14-4f09-b335-30ca91018b3e | Address on File | Contingent | XDN: 211586.44743398 |
| a9480085-3121-4a2a-a684-374b00f7a021 | Address on File | Contingent | NEO: 1.01675496 |
| 921b1830-8da1-4920-a002-ed9159be614b | Address on File | | ETH: 0.00011876, ETHW: 0.00011876, LBC: 956.111106, USD: 0.30151434, USDT: 0.00000001 |
| 39ae4e37-ff03-4357-8ecf-9099d3e0ac8a | Address on File | Contingent | NEO: 0.9950624, STEEM: 0.9975 |
| 0fa91c9f-1bc2-40a8-bd71-1da4a60b7820 | Address on File | Contingent | BTC: 0.0003354, XDN: 0.0452398 |
| e41ef315-483c-4c3f-8a18-63767be72a37 | No Address on File | Contingent | DOGE: 122.96755028, LTC: 0.0050101 |
| 51b4d9d4-5247-4122-9693-99d602f54723 | No Address on File | Contingent | BTC: 0.00000114, PAY: 9, XRP: 21.44046791 |
| faeaf7b0-8282-40a0-98f3-43c5d95b8deb | Address on File | Contingent | BTC: 0.00033538 |
| 205ee856-c69a-4b14-8b64-43e80dcc26d1 | No Address on File | Contingent | BCH: 0.00033404, BTC: 0.00033404 |
| 0589576f-26a0-45e4-970a-3599653e176b | No Address on File | Contingent | BTC: 0.00033537 |
| 6ed22149-8c60-49a4-9f51-2185e4a201d6 | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000005, DOGE: 128.30699999 |
| d03eec0e-16cb-4fd2-8213-b8a6388865b0 | Address on File | Contingent | BTC: 0.00031378, LBC: 64.26524391, USD: 0.00805452, USDT: 0.00000001 |
| c6291eec-d24f-48f7-a21c-d8eb2f432eef | Address on File | Contingent | DOGE: 128.31748826 |
| f291a679-2788-4f8b-90b5-babe38532734 | Address on File | | BTC: 0.00000113, ETH: 0.0000005, ETHW: 0.0000005, NEO: 0.73750079, SC: 721.1819513 |
| f85efc44-219f-4d6e-844e-b57e27e3d069 | Address on File | Contingent | BTC: 0.00001366, NEO: 0.975 |
| 8b8ee9e0-e925-4ed7-9a4f-178e585d0ef9 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003, HIVE: 5.93231099, PPC: 14.55039876, STEEM: 5.93231099 |
| 68d41676-0a60-4513-ac9d-bb3fc8a6d530 | Address on File | | BCH: 0.00000015, BTC: 0.00000015, NXS: 105.15813253, POT: 1097.44539667 |
| 6eea2e8b-3ec0-4ef3-9133-f8411cec4225 | Address on File | Contingent | BTC: 0.0003353 |
| 2349e52d-4208-4406-8453-f13895fba313 | Address on File | Contingent | ADA: 0.04320764, BCH: 0.00000031, BTC: 0.0000005, ETC: 0.0092665, ETH: 0.00000215, ETHW: 0.00000215, FLR: 0.10684233, LTC: 0.00272486, MONA: 0.00240549, OMG: 0.00432752, RVN: 300, SC: 0.30516122, USDT: 1.97684738, XLM: 1.25704265, XRP: 0.70712024, XVG: 100.03527313 |
| 3eee30a4-f50d-4f7a-9096-483972b70cb4 | Address on File | Contingent | FLR: 3.25146423, XRP: 21.51933702 |
| 859a37ce-241f-4f7a-a957-2700b43345af | Address on File | | FLR: 331.4719569 |
| 8c2d8b25-42bc-472c-bc7a-2ce44e938642 | Address on File | Contingent | ADA: 1.97289184, BTC: 0.00030926 |
| d1ef7c33-8481-4457-bb55-91fa9888e12f | Address on File | Contingent | BTC: 0.00000122, ETH: 0.005, ETHW: 0.005 |
| 907c8aad-14a9-4d69-93a6-92d31e092722 | No Address on File | Contingent | BCH: 0.00000016, BTC: 0.00000016, RDD: 23273.005 |
| d618c3f9-3515-4320-bcb3-2176b5df6310 | Address on File | | DOGE: 128.28407224 |
| 2bb4f5d4-57d5-408d-a065-80d9ad39394e | Address on File | Contingent | ETH: 0.00435657, ETHW: 0.00435657, SC: 350.76341629 |
| da5637c0-c70f-4589-9883-80eafba6e7bd | Address on File | | NEO: 0.08088014, XRP: 20 |
| 38ea72c0-dced-4924-824f-ff152e289045 | No Address on File | Contingent | BCH: 0.0003339, BTC: 0.0003339 |
| 87e08f66-e778-436e-a9f2-d933ef22a336 | Address on File | Contingent | BTC: 0.00000188, ETC: 0.49023724, LBC: 29.88107664 |
| 5549449f-84c2-468c-aa30-516256b6d1d3 | Address on File | | LBC: 984.7855, PINK: 2000, USD: 0.05301249 |
| 4081050f-3e18-4581-b9ba-ea76a42cfccd | Address on File | Contingent | BTC: 0.00033522 |
| c08b0d97-4070-4bb3-8488-4846c68ba0fa | No Address on File | Contingent | BCH: 0.00030235, BTC: 0.00030235, DOGE: 0.918, LTC: 0.01044139 |
| 9ee149b2-a859-49f8-9294-87a2cb6b24dd | Address on File | Contingent | ARDR: 0.00000019, BTC: 0.00000047, DASH: 0.00200798, ETC: 0.48835161, USDT: 0.10264109, VAL: 0.07603646, XDN: 146.58296612 |
| c12035e0-7943-45c1-bc95-3a3b0cd7bb08 | Address on File | | ETH: 0.00235004, ETHW: 0.00235004, FLR: 0.00000001, USD: 0.00000002, USDT: 4.93094456 |
| e5de1afd-d4e5-4c08-b3ca-6a4090b1b9d9 | Address on File | Contingent | ETH: 0.00501728, ETHW: 0.00501728, USDT: 0.00004966 |
| b13e3457-683f-4af0-91f5-7a2c954c628b | No Address on File | Contingent | XEM: 295.61777451 |
| 37e44845-24d8-4156-a553-629bf6a85533 | Address on File | Contingent | USD: 0.00448676, USDT: 9.22206513, XDN: 1100 |
| ab5c2f62-d2dc-4a8e-bbdb-cdb151fd0db2 | Address on File | Contingent | SC: 1850.52906626, USD: 2.83468625 |
| ed8da84d-3a5a-4a17-995d-15e002a7619c | Address on File | Contingent | XVG: 4900.70481928 |
| 3bd98d53-8894-4c89-a66b-2cea47ab201a | Address on File | Contingent | DOGE: 128.25401605 |
| ff450ceb-ccd1-4c9d-a74d-f9625c4fcffa | No Address on File | Contingent | BTC: 0.00033516 |
| a78f1985-2d95-404c-a812-30d079fcd8dd | Address on File | Contingent | ETH: 0.00033523, ETHW: 0.00033523, NEO: 0.92015672, USDT: 0.254349 |
| a3952f67-367a-4bd3-8eb8-0a8f2a173058 | Address on File | Contingent | FLR: 3.24962933, USD: 0.00129958, XRP: 21.507193 |
| c66203f2-89d8-419a-86b4-e695f2423455 | Address on File | Contingent | USD: 0.17755552, XTZ: 10 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 14179f60-b599-444e-b8d2-8cfc2ca77313 | Address on File | | BTC: 0.00009023, RDD: 3697.74399032, USDT: 5.21872806, XDN: 1932 |
| 34458572-610f-4cf0-ae10-0fcce6769e08 | Address on File | Contingent | LTC: 0.11961 |
| f7a281ce-39e6-406e-9bee-925cf191e2ce | Address on File | Contingent | XVG: 4900 |
| 3cdf9bbf-4f88-4574-aac9-7113c0f52ef3 | Address on File | Contingent | BTC: 0.00000765, XMY: 221666.66666667 |
| ec3610f6-48fa-4b0a-800e-7fda85385051 | No Address on File | Contingent | BCH: 0.00000011, BTC: 0.00000011, IGNIS: 877.99983967, NXT: 1755.99967934 |
| 0b1939f7-c7c7-4dd2-b50d-40d9ad207246 | Address on File | | BTC: 0.0002868, USD: 1.34197055 |
| 7dfaebca-5799-4f16-8de3-4a38bd5f824e | Address on File | | FLR: 321.6389818, USD: 0.2140529, XDN: 1299.99 |
| 36d3e8c0-419e-4c62-ab94-18bac0618b97 | Address on File | | BCH: 0.0000015, ETH: 0.00170195, ETHW: 0.00170195, WACME: 185.34481545 |
| 6a079e08-724f-4a91-a454-18090d32b7f1 | Address on File | Contingent | ADA: 21.99212889, MANA: 2.50000001, USD: 0.07216598 |
| 31e0be5c-2f28-42c2-8f39-60c3e1f592b5 | Address on File | Contingent | BTC: 0.00001343, NEO: 0.975 |
| 0ad9c9e9-02a9-45d3-b9ec-11d806a8ee24 | Address on File | Contingent | DOGE: 65.68144499, USD: 4.54046877 |
| 9dd4509d-23aa-4875-af65-79e5b5ac58d7 | Address on File | Contingent | BTC: 0.00000008, SC: 2659.02471774 |
| 00a809a9-30bc-4f5d-8c4f-21fa46575356 | Address on File | Contingent | BTC: 0.00000272, USD: 9.23289805 |
| 4bc9cebe-c07b-4fac-9652-7120ca6f5797 | No Address on File | Contingent | ARK: 1, BTC: 0.00032497 |
| c1928787-0961-44c9-8635-7bf3656f0380 | Address on File | Contingent | USD: 9.30795498 |
| fd306235-cda4-4e3c-8044-1e9338795fb0 | Address on File | | BTC: 0.00005978, USD: 2.44787017, USDT: 5.17852067 |
| 41f18f45-8569-4fa5-b0ee-8acd7ac2de97 | Address on File | | BTC: 0.00000001, TRX: 0.0001274, USDT: 9.27013709 |
| bf1c808d-2b6d-416a-9771-fdb1594d8e87 | Address on File | Contingent | ALGO: 0.95030245, OK: 1577.73249394 |
| dd37ee52-4ddf-4c0e-ae1b-1cbe614c10e9 | No Address on File | Contingent | ARK: 5.11188722, BTC: 0.00028349 |
| 10e4015a-8347-4a83-9018-75221abd3512 | Address on File | Contingent | BTC: 0.00000063, LTC: 0.11933855 |
| 0308787b-1976-432d-a366-3090e8a01c41 | Address on File | Contingent | SOLVE: 234.93523089, USD: 3.9267588 |
| 88738124-3042-4aae-992d-276592a1b7b5 | Address on File | Contingent | ADA: 6.34517766, ADX: 15.3787327, EMC2: 15, NEO: 0.22302106, OMG: 0.5, QTUM: 0.73787577, USD: 0.00892746, WINGS: 10.19728751 |
| 2e652318-bac5-4dc6-ad71-3baa785aa737 | Address on File | | BTC: 0.0003159, IGNIS: 50, NXT: 100 |
| 65aad45a-f680-424a-a65d-82f0aba8f3e3 | Address on File | Contingent | MAID: 55 |
| acc2165f-8195-48bc-8310-bd34a23ab6b0 | Address on File | | MAID: 55 |
| eb9275ba-85f7-4b89-b9b8-ceff612ab666 | Address on File | Contingent | BTC: 0.00008459, EMC2: 3.31198936, FLR: 2.41752, XRP: 16 |
| dab6b534-6f4b-4c0c-bf63-c2f47941d763 | Address on File | Contingent | BTC: 0.00000031, FLR: 330.8665987 |
| 902d04eb-4b10-4188-a2c6-ba80b0417b09 | Address on File | | IOTA: 50, USD: 0.2858796 |
| d602d257-4939-4c6b-ada7-3740e0177fca | Address on File | Contingent | BTC: 0.00005384, USD: 7.79184164, USDT: 0.01820628 |
| fbc02d1c-6027-4482-b7de-e845ea0aa221 | Address on File | Contingent | BCH: 0.00000011, OMG: 10.80308441 |
| d5696d47-6bde-454c-b9e8-f45007e3a919 | Address on File | Contingent | ETH: 0.00000061, ETHW: 0.00000061, QRL: 85.42905486, RDD: 2801.229375 |
| aa200bba-d491-4246-8335-41463faec2bd | Address on File | Contingent | USDT: 9.26858697 |
| fbc03c9c-42ae-4254-a19d-817e4dadbd29 | Address on File | | BTC: 0.00000049, ETHW: 0.28998201, LBC: 50, USDT: 6.15054117, XLM: 16.67832767, XVG: 300.00056897 |
| 29dbfb33-1521-4d15-8357-eae126432aaa | Address on File | Contingent | BTC: 0.00033495, USD: 0.00021877 |
| 43a10f25-df7d-4968-aa38-011ecb13d57c | Address on File | Contingent | RDD: 23210.72698293, XDN: 477.14935272 |
| be448084-f973-4fe2-beee-6346db9473fa | Address on File | Contingent | BTC: 0.00033495 |
| e1b16688-f8d2-4d76-9b26-383160ad942b | Address on File | Contingent | BTC: 0.00000155, ETH: 0.00000061, ETHW: 0.00000061, FLR: 20.93270913, GAME: 400, IOTA: 15, XVG: 400.18232143 |
| 36c56d65-5ef9-4e02-83b2-96d41f84557f | Address on File | | ADA: 2.29698528, POWR: 2, WACME: 245.35270685 |
| a126e6bf-c996-4e9e-8063-d7b0018848b4 | Address on File | Contingent | FLR: 259.9607794, USD: 2.00000004 |
| 4e3c09b1-8cc8-46ed-b80d-d62dea114720 | Address on File | | NEO: 0.975, USD: 0.33321511, USDT: 0.03562429 |
| 45bd73ea-8613-4933-90b5-006c561f7c91 | Address on File | Contingent | ADA: 0.42132282, BAT: 40, FIRO: 0.00646528, MANA: 1, NAV: 0.00780312, PPC: 0.263256, USDT: 0.00205938 |
| cbff4ed3-a6c3-45e1-9771-1d8500cf959e | Address on File | | BTC: 0.00000067, ETHW: 0.00000834, FLR: 330.4576401 |
| 82170829-4634-4613-aa0f-df9daaaae5a5 | Address on File | | ETHW: 0.40167372, FLR: 288.8222963, THC: 0.00550102, USD: 0.12911946, USDT: 0.00000002, XDN: 5367.71300448 |
| 19629b2b-055b-4d2b-b32a-7890fd184eb5 | Address on File | Contingent | WACME: 280.39722875 |
| 14adf6ec-6217-40b3-a6f8-3d766241aa79 | Address on File | | BTC: 0.00000908, ENG: 16.89259837, FLR: 57.71197423, USD: 7.37797918 |
| f9f47ac1-cbf7-4cd6-ae0e-866a7969a5cd | Address on File | Contingent | ETH: 0.00479022, ETHW: 0.00479022, USDT: 0.41206561 |
| c6a92f9f-d986-4a43-9ad2-143abfa2ea5d | Address on File | | BTC: 0.00033491 |
| eac6fa3d-bf8a-4b22-af91-24518c0b02cf | Address on File | Contingent | GLM: 0.99, NEO: 0.95, STRAX: 0.8 |
| 5c44fdd1-f092-4fdf-9a08-3ea51408dcdf | Address on File | Contingent | IOTA: 0.4352, THC: 3865.42197959, USD: 0.72139151 |
| 8026314f-1dde-495a-90e7-970b62182d12 | Address on File | | XVG: 4896.74255585 |
| 81936b55-f3bb-4ce7-85c3-6951231cf60b | Address on File | Contingent | BCH: 0.00033356, BTC: 0.00033356 |
| 7d5ee598-f1a9-41be-9278-84c1c4e0c478 | No Address on File | Contingent | BCH: 0.00018007, BTC: 0.00018007, SC: 91.38378874, XRP: 8.8, XVG: 99.75 |
| 141804a2-204b-4746-bbd6-2882767af1ed | Address on File | Contingent | USD: 9.30351391 |
| 99821bfa-e9bb-4784-8b36-37c6a2f43812 | Address on File | | EDR: 6280.92289419, LBC: 811.23268285, USD: 0.00560509, USDT: 1.63927084 |
| b454b4ba-edbf-499e-8ef7-c25733d46885 | Address on File | | BTC: 0.00033471, PIVX: 0.02 |
| 6362cea0-f3be-491c-9b7e-892047cf60e9 | Address on File | Contingent | ENG: 5, IGNIS: 10, NEO: 1, NXT: 20, XMY: 400 |
| d0edfd26-5b7e-4cdd-bd03-5b2076357791 | Address on File | Contingent | IGNIS: 16.47550009, NXT: 1230.48323673, RDD: 14437.5 |
| 43ac65f3-7655-423d-80a3-d663f3264ec3 | Address on File | Contingent | BTC: 0.00000007, ETH: 0.00000103, ETHW: 0.00000103, LTC: 0.11108297, XLM: 7.28459888 |
| 5af82c19-3a1c-45dd-aac8-e471dc676d61 | Address on File | Contingent | USD: 8.59877357, USDT: 0.70079957 |
| 29528ff9-aff9-4b3f-b509-3ca22702bcf4 | Address on File | | ADA: 1, BTC: 0.00000001, NEO: 0.975 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a7c1bd29-96aa-4ed0-930b-d4fc8563a5c4 | Address on File | Contingent | USD: 9.30226205 |
| f8f5080e-2fa8-467a-b30d-7cf7b13651ec | Address on File | Contingent | BTC: 0.00033463, RDD: 14 |
| 39358cdf-434e-45db-9925-5b9475bc4b98 | Address on File | Contingent | BTC: 0.00000004, MYST: 24.11269452, POWR: 21.81096294 |
| c855e1b9-2bfd-4800-b103-05cfb3d0e099 | Address on File | Contingent | BTC: 0.00000006, RDD: 23250.38930419 |
| 64d61fec-cb08-4147-bbb3-5e6cc4b85797 | No Address on File | Contingent | STEEM: 46.83579319 |
| 50b6a644-c828-464a-b61b-3b9d4f4071d1 | Address on File | Contingent | BCH: 0.00000015, BTC: 0.00000015, ETH: 0.0000012, ETHW: 0.0000012, NEO: 0.9239058, WACME: 24.9375 |
| 36b3391d-7ee3-4c0c-912c-f80ef19eaae8 | Address on File | Contingent | DOGE: 128.1172529 |
| ea60d5e5-554c-4116-91f5-80fcc48e3f43 | Address on File | | ENG: 1206.03915108, FLR: 7.55475, IGNIS: 25, THC: 2375.13656387 |
| 0bae562b-f85b-4c93-9667-554fe92f6daf | No Address on File | Contingent | BTC: 0.00002366, SC: 2469.63884598 |
| 6121b18e-4960-4bf8-959c-d74a531d4d86 | Address on File | Contingent | BTC: 0.00000001, DOGE: 2, ETH: 0.00000001, ETHW: 0.00000001, WACME: 49.82, XVG: 3948.37 |
| 5dd02a02-6e16-4548-8404-7018a0cde644 | Address on File | Contingent | BTC: 0.00001072, DOGE: 124 |
| e308d454-7a0f-42a3-b964-5106afd3fbb6 | Address on File | | BTC: 0.00000006, RDD: 11465.51724138, SC: 1346.3221875 |
| a5bd01e2-4ffa-4fb6-b61c-37a2d0afe60b | Address on File | Contingent | USD: 9.3 |
| c7331c9f-98a7-4650-a0d7-7e2f883d8919 | Address on File | | BAT: 7.43381927, LTC: 0.07172409, USD: 0.08428385, USDC: 2.03623679 |
| 379e01b1-e682-4b18-9148-6ca2aa959598 | Address on File | Contingent | SC: 2657.01638316 |
| c1b3695c-fd5f-4fa9-a0de-8c51d9488643 | Address on File | Contingent | ETH: 0.00501052, ETHW: 0.00501052 |
| e0831275-c282-4854-90f6-550c0462c4f3 | Address on File | Contingent | BCH: 0.00000004, NEO: 0.975, XLM: 4.06101166 |
| 911e8e80-2d8e-4bc7-b897-0350a6ae5c4c | Address on File | | USD: 9.2992271 |
| 5518cb00-76eb-460f-a3f9-fb59b649c1aa | Address on File | Contingent | BTC: 0.00001531, SC: 2535.3799683 |
| 4d9b7ded-7849-49a7-84de-f3188f4a7090 | Address on File | | EOS: 0.00000001, ETH: 0.00000007, ETHW: 0.00000022, GALA: 0.00000001, USD: 9.29891592 |
| 25b868a2-6d20-4e3e-951a-51d14ce09c3b | Address on File | Contingent | BTC: 0.00006246, USDT: 7.53365199 |
| 981bc5ae-4147-4ec4-9147-1ef258c5de46 | Address on File | Contingent | BTC: 0.00033472 |
| 868b792d-4568-40f2-a5e3-879213e97c71 | Address on File | Contingent | BTC: 0.00000013, NEO: 1.01418457 |
| 70e5f735-df9c-42f5-b97d-77f6b630535a | Address on File | | BTC: 0.00000331, USD: 0.30217871, XDN: 202171.09245896 |
| e2d8f3ac-3773-45e4-90cb-90cc91bafbbe | No Address on File | Contingent | ADA: 23.67010843, BTC: 0.00000002, XEM: 20 |
| a069d50a-8491-4ab7-85cb-d1f2cd52b096 | Address on File | Contingent | DGB: 1162.31508032 |
| 537f6276-dc80-4817-88e8-701a121ee5ff | No Address on File | Contingent | BCH: 0.00033337, BTC: 0.00033337 |
| be154c3e-2600-4cfd-bb5e-1ce85fc19102 | Address on File | Contingent | ETH: 0.00500997, ETHW: 0.00500997 |
| 164cda7e-ba82-47aa-93f4-11bdf3d7c6a4 | No Address on File | Contingent | BTC: 0.00028267, DOGE: 17.26686249, GAME: 0.12076024, VIA: 1, ZEC: 0.00476727 |
| bc437981-6877-4daf-85d1-2b80bed0cd73 | Address on File | | BTC: 0.00033468 |
| f20fa9bd-17d7-4a39-8fc5-8a9793d9c5e6 | Address on File | | BTC: 0.00005193, OMG: 9.10035773, USDT: 0.01590217 |
| 4798aac7-ee2b-4c86-bc00-50e251a9f687 | Address on File | Contingent | DGB: 1162.2 |
| fca2c04e-cf85-41f1-acfc-701d6082216b | No Address on File | Contingent | BCH: 0.00124929, BTC: 0.00032966 |
| 7ad8a563-4f1a-48ff-be31-e3f76f293ab9 | Address on File | Contingent | USD: 5.93023692, USDT: 3.35377106 |
| 5097f39d-47ee-4a9b-9202-0ba1e41a810b | Address on File | Contingent | DOGE: 128.06171471 |
| 91649625-bf7d-4132-b351-f99cd668c0f6 | No Address on File | Contingent | BCH: 0.00033332, BTC: 0.00033332 |
| 946a9a3c-f36c-4433-956b-a6deef76e042 | Address on File | Contingent | ETH: 0.00500914, ETHW: 0.00500914, USDT: 0.00003171 |
| 6170b839-87a6-4969-9521-08b3f8ad9d8e | Address on File | Contingent | BTC: 0.00018321, RDD: 10000, VRC: 110, XDN: 1200 |
| 44fc32e7-3c84-4831-86dd-fe8a044f5b0c | Address on File | Contingent | BCH: 0.0000001, BTC: 0.00000016, RDD: 23228.6235029 |
| 3e2be549-db5a-4368-9f86-32697c2ad026 | Address on File | Contingent | BTC: 0.00000009, ETH: 0.00500715, ETHW: 0.00500715 |
| 4c45f40f-a987-4627-b058-3bb87ae06fea | Address on File | Contingent | BTC: 0.00033458 |
| 45e319fd-0410-46d1-8c51-261b571f52a3 | No Address on File | Contingent | BCH: 0.00124919, BTC: 0.00032956 |
| e152cd7e-705f-489e-ac33-b72fe9c50d03 | Address on File | | FLR: 330.489584, USD: 0.0076943 |
| 264fb1e3-cdde-4b64-96bd-1c206e22b23e | Address on File | Contingent | BTC: 0.00033456 |
| 651ee9ad-8bec-46a6-a63b-b51442f04bc6 | Address on File | Contingent | ETH: 0.00500783, ETHW: 0.00500783 |
| ed6b0c4f-8942-42cb-b888-ee5d493a00d3 | No Address on File | Contingent | BCH: 0.00008885, BTC: 0.00032032, XLM: 4.3084279 |
| d46d3d78-c63a-443c-a172-b4e14ef51803 | Address on File | Contingent | BCH: 0.00033321, BTC: 0.00033321 |
| da2bbdf6-a0ac-44ef-8b4f-357afa5086dc | Address on File | Contingent | MANA: 19.45231917, USD: 0.08499771 |
| e2f6c0b5-a397-4103-9d73-007d444d4a01 | Address on File | Contingent | BTC: 0.00000022, RDD: 23218.98947635 |
| ab6cb91d-c51c-4df7-907e-162e626e7e95 | Address on File | Contingent | ETH: 0.005, ETHW: 0.005, USD: 0.01386179 |
| b55fcbf8-c55d-4284-a109-1f1a5a0977c9 | No Address on File | Contingent | ETH: 0.00500648, ETHW: 0.00500648, GLM: 0.00766828, USDT: 0.00015715 |
| 58ec3400-8e2e-41b6-9016-aad3ab4a91d1 | Address on File | Contingent | BTC: 0.00033451 |
| 04e86bcf-a024-4314-9aa2-b4b926d29c72 | No Address on File | Contingent | DOGE: 128 |
| c0a05e98-2fbc-4f9f-b05f-f1b280424c25 | No Address on File | Contingent | DOGE: 128 |
| b3a4d0af-e1bf-4b7e-8d60-040692629962 | Address on File | | HBAR: 0.0014146, USD: 0.22744808, USDT: 9.02875936 |
| ce8e3362-3db7-4dc1-8748-55c0d16176e0 | Address on File | | ETHW: 0.00001763, UBQ: 380.42148395, USD: 0.0099676 |
| bd4de6a9-3764-4981-bff7-8bfecef2b21b | Address on File | Contingent | BTC: 0.00023826, ETH: 0.00064406, ETHW: 0.00064406, IGNIS: 7.5, NXT: 15, USDT: 1.39233668 |
| be97736b-4b89-4c01-89e0-c84e46901cdd | Address on File | Contingent | BTC: 0.00005576, USD: 2.07810672, USDT: 4.41172033, XMY: 30099.24475147 |
| fb7a0fb8-a12e-4eef-8c15-5fbbc1fa7be7 | Address on File | Contingent | ETH: 0.000092, ETHW: 0.000092, NEO: 0.99520676 |
| 6affadbf-121c-4999-8208-f58c9afa68a6 | Address on File | Contingent | HBD: 1.87, HIVE: 2.728, SBD: 1.87, STEEM: 2.728 |
| ba3a27d2-1ec4-4706-b35b-37256f8b3c28 | Address on File | Contingent | BCH: 0.00010011, ETH: 0.005, ETHW: 0.005 |
| 9f300bd8-6411-45ee-8c4d-f72c0d5ac699 | Address on File | Contingent | ENJ: 26.94535142 |
| d45398e5-b92c-4ab0-baf8-468ead376f53 | Address on File | Contingent | SIGNA: 1000, STMX: 1977.35, XLM: 0.93352598 |
| 1fc2c9ce-53fe-48b2-9cf8-ec8fd824d57e | Address on File | Contingent | ETH: 0.005, ETHW: 0.005, USDT: 0.00988529 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d2ddb158-5c00-41ce-aab9-fb2187bf7969 | Address on File | Contingent | STORJ: 29.98096784, USDT: 0.01002593, XDN: 1099.5691603 |
| ebe844bc-9344-44a6-954f-4038b882d918 | Address on File | | OMG: 1.5896483, QTUM: 3.07343436 |
| 888888cf-c25c-442b-99dd-092d38adb0a2 | Address on File | | BCH: 0.00172411, BTC: 0.00004051, PPC: 0.046419, USD: 7.83273038, XLM: 1.34480714 |
| bd325e70-4ffa-4216-b7fd-43c20cf91ee2 | Address on File | Contingent | NEO: 0.675, PAY: 290 |
| 2aeabfe0-d54d-4e0c-84ad-a4c29f153107 | Address on File | Contingent | DOGE: 127.95086686 |
| 1e413812-c576-434a-8fc3-92ebbfe05108 | No Address on File | Contingent | OK: 0.00134061, XRP: 21.67296335 |
| 2a7ec3c4-a4e2-4c8d-87a3-c8f9d8a6d2fc | Address on File | | OK: 1600, USD: 0.00901304 |
| 358f71c2-d5ad-436e-b107-f2a76454fae9 | Address on File | Contingent | BTC: 0.00001184, NEO: 0.97762716 |
| b6bbd51e-457f-4b05-9c27-2b0e704868fe | Address on File | | TRX: 135.59295911, USD: 0.00040309 |
| f62a5dc4-cb18-4646-82a6-78365fd1d61b | Address on File | Contingent | BTC: 0.00031095, NEO: 0.07092177 |
| 7488b1fb-245c-4960-9367-4a8de6849cd4 | Address on File | Contingent | DGB: 525.23288741, DOGE: 70.05368098, USD: 0.00061964 |
| 9289c36a-8ca4-46e2-9b95-8eb66c393deb | Address on File | Contingent | RVN: 388.52056703, USD: 1.1289771 |
| 96753a38-946c-4303-a11d-1fcb73256101 | Address on File | Contingent | BTC: 0.00000001, LSK: 0.2052136, MAID: 15.55338717, NXT: 102.64796581, POWR: 8.63286272, PTOY: 60.52841667, STRAX: 2.8, THC: 400, VRC: 30, VTC: 5.5, ZEC: 0.03211677 |
| 0862232a-f318-4c23-94c7-888063df5282 | Address on File | Contingent | BTC: 0.00007361, FLR: 229.6644, PAY: 48.04640264, THC: 122.23493345, USDT: 0.00620774 |
| 71e2fed4-2cf4-4612-85d2-8f396a13e7a0 | Address on File | Contingent | CRW: 0.40393115, GAME: 0.76829266, GBYTE: 0.00026826, IOC: 1.30281122, LBC: 3.28031759, MAID: 36.95584375, MANA: 0.49430814, MEME: 7.00187058, NAV: 2.67625453, PART: 0.00189735, PIVX: 0.68790205, POWR: 0.29281427, QRL: 0.44672243, STORJ: 2.10598971, STRAX: 0.42529533, SYS: 6.66997625, USDT: 0.02956368, VIA: 0.37781038, WACME: 0.20611945, WINGS: 5.44430234, ZEN: 0.03480084 |
| 61809b61-e4ad-41cf-b963-cd1b27b45a24 | Address on File | Contingent | BTC: 0.00008949, EUR: 5.19134338, USD: 0.38916583, USDT: 0.69791835 |
| 6259a3f6-ca43-4240-910e-dd36ca1d0623 | Address on File | Contingent | BTC: 0.00000004, USDT: 9.249401 |
| 89580dcb-33c3-42d9-bdc9-450bc5e59e0e | Address on File | Contingent | DOGE: 118.80933468, USD: 0.6618618 |
| 10ec6f42-e696-485f-a290-f2a3b3a80d06 | Address on File | Contingent | FLR: 3.0219, XEM: 20, XRP: 20 |
| f431e928-ce7b-4c27-939b-715e0ed833d9 | Address on File | | DOGE: 50.65697941, ENJ: 11.68161547, MANA: 2.52523329, USD: 0.37828786, VTC: 0.0661038 |
| 79aab8f0-f75e-4b1a-83e2-951100c61529 | Address on File | | ETH: 0.00155771, ETHW: 0.00155771, FLR: 169.8717592, GO: 0.00000001, THC: 0.00000001, USD: 1.62238338 |
| 4a54cb56-c557-4798-9833-fb404ef22192 | Address on File | | BTC: 0.00000043, FLR: 330.0630159 |
| 024cee87-6759-47a0-a570-de048a8e8db7 | Address on File | | BTC: 0.00033427 |
| ac81387f-d76f-4cff-af42-59afbccbd424 | Address on File | | BTC: 0.00032856, IOTA: 0.5, TRX: 0.997 |
| a3682bad-1ce4-41d5-bd6c-128190e4f490 | No Address on File | Contingent | BCH: 0.00033292, BTC: 0.00033292 |
| adb730d4-c9cb-47cd-9954-99eccad13739 | Address on File | Contingent | BTC: 0.00000056, USD: 0.32004972, XLM: 100 |
| 0dbf3cb6-787e-4771-9014-725d2e55512b | Address on File | | ETH: 0.00500298, ETHW: 0.00500298 |
| b2922a94-024a-4ed8-99d7-22cc57e871ed | Address on File | Contingent | BTC: 0.00000026, BTS: 988.77059, ETH: 0.00010189, ETHW: 0.00010189, NEO: 0.06387033 |
| 909f1728-912b-4da0-a68d-f1afb6bbd8af | Address on File | Contingent | BTC: 0.00000192, HBAR: 94.9680812, USD: 1.09523043, USDT: 2.92061377 |
| 3b9e9b05-0658-4f05-b712-3454bc279a10 | Address on File | Contingent | NEO: 1.01308594, USDT: 0.00014398 |
| ca2850af-0bfd-48f4-823b-7e7a9c368d1e | Address on File | | COMP: 0.00835, DOGE: 3.73622, HBAR: 0.0000066, LRC: 2.43877, LTC: 0.02566, MATIC: 2.32611, SAND: 0.20968, TRX: 55.26646, USD: 0.00358686 |
| 5ec44efb-4738-42b7-b1c7-fe6c6a6dfa4d | Address on File | | ADA: 1.36288419, BTC: 0.00000017, ETH: 0.00437489, ETHW: 0.00437489, GBYTE: 0.01052813, HIVE: 0.45839499, NEO: 0.00050592, SIGNA: 0.725, USD: 0.01402161, USDT: 0.27735314, XLM: 0.903 |
| 9facab30-2cf4-4496-9a74-8a80aa826464 | Address on File | | DOGE: 119.96224851, FLR: 20.48753596 |
| dd442553-2fee-4889-9b35-cb2f5bc65aff | Address on File | Contingent | BCH: 0.0006262, BTC: 0.00000025, EMC2: 4.25684668, ETH: 0.00000114, ETHW: 0.00000114, LTC: 0.00000546, NEO: 1, USDT: 0.00143658 |
| 306e592a-dcd2-473a-8cf4-08d3e7ca61af | No Address on File | Contingent | BLK: 0.10243782, DGB: 4.16112007, DOGE: 102.17418675, GAME: 0.0460029, LTC: 0.02301615, RDD: 83.09690311, VAL: 0.00344827, VRC: 0.04453478 |
| da730c43-72cd-4cc4-b055-6676833e99c8 | Address on File | Contingent | BTC: 0.00000019, RDD: 23197.74813084 |
| 3df75474-d603-4aba-abe5-27323bcf0d1c | Address on File | Contingent | ETH: 0.00000002, ETHW: 0.00000002, USDT: 9.24690043 |
| 0e46ae58-5a77-410c-aaaf-b99ad1d8e6e8 | Address on File | | ATOM: 0.00574169, ETH: 0.00497136, ETHW: 0.00297136 |
| 4dd8a009-e512-41cf-a98b-d198ec4f102d | Address on File | Contingent | ETH: 0.00500192, ETHW: 0.00500192 |
| b2e7eb82-8d16-4448-b160-c1dec923e3d3 | Address on File | Contingent | FLR: 3.2405348, USD: 0.00004489, XRP: 21.44700225 |
| b055fb50-1f57-4011-ab4e-78e98884611b | Address on File | Contingent | BTC: 0.00000014, RDD: 23197.6744186 |
| e994c6c7-4ecc-4938-83ae-b3acdf93ec2d | Address on File | | BAT: 7.54333453, BTC: 0.00000183, ENG: 30, ETHW: 0.02115119, GLM: 3, IGNIS: 25, LTC: 0.00738462, QTUM: 2, SC: 279.13507206 |
| 635b5c2a-9bdf-4fcc-b8a0-dfb9e992e9c4 | Address on File | Contingent | ADA: 20.36175227, BTC: 0.00000084, NAV: 2.68724344, XWC: 31.08 |
| 6071d498-3b19-4e76-a9d7-a37bbe0c39ee | No Address on File | Contingent | BTC: 0.0000001, ETH: 0.005, ETHW: 0.005 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 49c160e8-a4d1-433f-b62e-90d8b42d1248 | Address on File | Contingent | ETH: 0.00004221, ETHW: 0.00004221, HIVE: 10.44045317, NXT: 0.00219871, PAY: 20, POWR: 0.00000376, STEEM: 10.44045317, SYS: 25, USD: 0.00000001 |
| 3acb908b-cc9f-4f22-ab84-78755a058058 | Address on File | | ETHW: 0.43903071, NEO: 0.91383708, USDT: 0.00727251 |
| 7a4ebca2-1bf6-4448-8dbb-b89a9e537e1c | Address on File | | ETH: 0.00108947, ETHW: 0.00108947, SNT: 295.11834319, XVG: 62.1882793 |
| 9fd6848f-671e-41a1-90e6-0e96c7a7d1f1 | Address on File | Contingent | ARDR: 10, ARK: 7, BTS: 6.9, DCR: 0.048, GAME: 4, HIVE: 3, IGNIS: 6, KMD: 1, LBC: 2, LSK: 1, NXT: 12, PIVX: 1, RDD: 1175, STEEM: 3, SYS: 10, UBQ: 5, USDT: 0.13763839, WINGS: 4, XEM: 10, ZEC: 0.006 |
| eb62e3af-7a1a-42e9-bdff-d5cbd5c00f4b | No Address on File | Contingent | BCH: 0.00033277, BTC: 0.00033277 |
| e675a988-604b-4473-b24a-5aac5584ce2e | Address on File | Contingent | SC: 2651.90147783 |
| 4e86fa70-0d21-4a03-9e8c-4b06d964e1af | Address on File | Contingent | SIGNA: 8437.78443113 |
| 6518dd29-a789-474a-be9d-be7e1935c9e1 | No Address on File | Contingent | BCH: 0.00026769, BTC: 0.00026769, DOGE: 25 |
| d1543ba7-3d27-4158-af96-4becff4b3e4f | Address on File | Contingent | BTC: 0.00033407 |
| e0c37757-56e1-48de-b1e9-9432724b24b2 | Address on File | | NEO: 0.9, USDT: 0.01004312, XLM: 11.41726141 |
| c3374915-a993-4fbe-89d6-8fbaf577c052 | Address on File | Contingent | BTC: 0.0002805, ETH: 0.00080166, ETHW: 0.00080166 |
| 88fc4897-c93b-47af-883b-3a6f80a933e3 | Address on File | Contingent | DOGE: 127.82636067 |
| 86005ad1-3587-417d-9fc8-51696763b52d | Address on File | Contingent | BTC: 0.00033404 |
| 02d70736-d62b-4642-a8ee-0aacf8d1e319 | Address on File | Contingent | ETH: 0.005, ETHW: 0.005 |
| 246f64f7-bdf8-4eb7-a3b4-5ddee88d1150 | Address on File | Contingent | ETH: 0.005, ETHW: 0.005 |
| 351d3c24-447e-4812-a76a-7212bbe946c0 | No Address on File | Contingent | ETH: 0.005, ETHW: 0.005 |
| 42cc8db4-b8d4-4621-a17f-fa298a41a6ed | Address on File | Contingent | ETH: 0.005, ETHW: 0.005 |
| 5eacec87-8be3-48c7-a322-e66a0859ea0f | Address on File | Contingent | ETH: 0.005, ETHW: 0.005 |
| 616f319c-bf33-4b06-9537-5cb4b650e7c0 | Address on File | Contingent | ETH: 0.005, ETHW: 0.005 |
| 63896f0e-1e46-40c9-8149-5981ed1a6fa6 | No Address on File | Contingent | ETH: 0.005, ETHW: 0.005 |
| 7061129d-027a-4a11-9424-26eda84065fe | Address on File | Contingent | ETH: 0.005, ETHW: 0.005 |
| 7a77f3fe-ae80-4084-81f1-fda76fb293ac | Address on File | | ETH: 0.005, ETHW: 0.005 |
| 7f782c7f-9495-43ae-92a2-c247db9e165d | Address on File | Contingent | ETH: 0.005, ETHW: 0.005 |
| 8dd31e97-ef18-46e5-8e44-3fa46bdf402d | Address on File | Contingent | ETH: 0.005, ETHW: 0.005 |
| 9b238eb3-e22c-4e84-99d5-028cfbdca0bb | Address on File | Contingent | ETH: 0.005, ETHW: 0.005 |
| a1c6a783-1f2c-491a-81c8-e1e883610ea6 | Address on File | Contingent | ETH: 0.005, ETHW: 0.005 |
| b6c6964e-7f84-4805-a721-4ab3523ece9f | Address on File | Contingent | ETH: 0.005, ETHW: 0.005 |
| 84e15f58-c4c1-4beb-b66a-9a4bba3e3d8b | Address on File | Contingent | BTC: 0.00000001, SC: 2651.13333333, USD: 0.00009756 |
| 81bdb77d-47ed-4fd6-8fc3-1e0c208ae693 | Address on File | Contingent | BTC: 0.00000011, NEO: 0.99402794, WACME: 5 |
| 58aca807-ef22-4577-bd37-55158f8fafe9 | No Address on File | Contingent | BCH: 0.00033268, BTC: 0.00033268 |
| 4a15c646-b682-4e94-b2fa-c0303c9a0199 | Address on File | Contingent | ETH: 0.00499505, ETHW: 0.00499505, USD: 0.00815504 |
| 6eb15137-2185-457a-9612-b6a33b647074 | Address on File | Contingent | BTC: 0.00032899, THC: 20, XVG: 50 |
| 16e91fec-5a2f-49e5-b021-3bc301df7fb0 | Address on File | | BCH: 0.00000506, ETHW: 3.19288123, FLR: 97.35750834 |
| 6f67532c-1a9b-41bd-9004-41993c666421 | No Address on File | Contingent | DGB: 1152.8710799, VIA: 1.66967045, XMY: 45.21216789 |
| d913d923-576f-4265-adb2-d652b3cfc02f | Address on File | | BTC: 0.00000001, XRP: 21.64664384 |
| beb48c85-3e2c-4c86-b3da-bfcbe3df9256 | No Address on File | Contingent | BCH: 0.0003045, BTC: 0.0003045, LTC: 0.01008037 |
| 7438acb8-6916-47d4-8078-f1e711a50259 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00096169, ETHW: 0.00096169, OMG: 4.35602728, RVN: 143.84687128, THC: 326.17710811, USDT: 0.00177643 |
| 67159cab-30f1-4b65-83e0-b4ff3c1e67e1 | No Address on File | Contingent | BCH: 0.00033262, BTC: 0.00033262 |
| 35b884a4-1fe9-4f74-bd88-bf9500706344 | Address on File | | DOGE: 127.78746231 |
| 840957dc-b5cf-4446-9fbb-6b3b648bb013 | Address on File | Contingent | TUSD: 3.50174665, USDT: 5.6757706 |
| 9bdd1d8a-f0e5-439f-9667-34fb37c94bd6 | Address on File | Contingent | BTC: 0.00033393 |
| 5b6f8bd1-a72b-45d1-a243-1c1494af77f7 | Address on File | Contingent | PIVX: 1.38650405, USDT: 8.93512301, XVG: 0.391288 |
| c074df90-c988-41bb-8edb-bd6213199bae | No Address on File | Contingent | BCH: 0.00000034, BTC: 0.00004289, XVG: 4255.18592041 |
| 0858b12a-39aa-472e-8519-0f7f74330032 | Address on File | Contingent | BTC: 0.00004179, ETH: 0.00000001, ETHW: 0.00000001, RDD: 0.00000522, XEM: 257.62983641 |
| 104ebdeb-3790-4fc8-b3ee-c77877d9ec52 | Address on File | | USD: 0.00842103, USDT: 9.23097506 |
| 819dd4f5-fc61-4abf-b7ee-775681a6f1b9 | Address on File | Contingent | BTC: 0.00000006, XVG: 4881.38297872 |
| b0f0ed09-9cdd-4368-a4c0-d63a2f81bfd6 | Address on File | | ETH: 0.00499806, ETHW: 0.00499806 |
| 9704b9f0-7359-443f-9240-c20fb905e060 | Address on File | | BCH: 0.00000036, BTC: 0.00000035, DOGE: 0.00000025, HBAR: 168.91725284, XVG: 5 |
| a2069875-acbc-46fd-8a45-1831079fa96e | Address on File | Contingent | USD: 9.2756219 |
| 862b1fa9-2c71-443b-b7c1-4ea595f82ca9 | Address on File | Contingent | DOGE: 9, POWR: 53, SC: 23.92551404 |
| 0a6d8c9c-efc4-4217-8119-bf1df2f09f47 | Address on File | | BTC: 0.00005971, ENJ: 22.08991162 |
| a0cea0cf-1d16-4603-ae5a-bbc55e4f2c92 | Address on File | | BTC: 0.00000004, NEO: 1, OK: 10.01930502, POT: 30 |
| 37e9d6b7-63b3-4c1c-a157-ec7d5a1053cb | Address on File | | ADA: 0.00221707, BTC: 0.00033383, FLR: 0.00000001 |
| d3e2fd22-27be-4b82-9c27-eafb609408f2 | Address on File | Contingent | DGB: 1143.03837353, USD: 0.1303629 |
| ee6bd47a-a967-4046-94af-c8d2be365cd0 | No Address on File | Contingent | DOGE: 127.75 |
| 7fa3113d-0bf5-47da-a973-c43f2ddb4bf2 | Address on File | Contingent | ETH: 0.00001669, ETHW: 0.00001669, NXT: 3300.03859801, USDT: 0.00346132 |
| 59570a7f-6ed4-4025-9b4e-95788d1ae65e | Address on File | Contingent | BTC: 0.00000076, ETH: 0.00017096, ETHW: 0.00017096, NEO: 0.975 |
| 755a0e80-214a-4d7e-a324-c5a7095b323f | Address on File | Contingent | SC: 2648.20347826, USD: 0.00521926 |
| ddf67d02-cd89-49df-a6ce-2034704d71eb | Address on File | Contingent | BTC: 0.00033368, LTC: 0.00000546, USDT: 0.00337667 |
| 1b111e52-382c-4442-9818-bed32b1a1a09 | Address on File | Contingent | BLOCK: 114.33042691, BTC: 0.00002381 |
| f4fcc210-3c53-40c0-87b9-d442a9c77aea | Address on File | Contingent | XDN: 210548.58747443 |
| 8dc159d3-12d8-4a82-91b2-4b30a107538f | Address on File | Contingent | BCH: 0.00000404, ETH: 0.00499618, ETHW: 0.00499618 |
| effaf216-1023-44de-8192-d53e729394e5 | Address on File | | DOGE: 127.72527417 |
| e9ab9d41-a454-45d0-8db6-46612e2dfabc | Address on File | Contingent | BTC: 0.00001212, NEO: 0.975 |
| 7ecc5263-eb56-41f1-880d-e8c6a2dab8aa | No Address on File | Contingent | BCH: 0.00033244, BTC: 0.00033244 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e61b13eb-0566-4dcd-b1b8-b3f335fe67c0 | Address on File | | BTC: 0.00023529, ENJ: 2.90840454, ETH: 0.00092922, ETHW: 0.00092922, USD: 0.00839126 |
| eeda253c-9635-4e77-9cc9-046e056a81d1 | Address on File | Contingent | NEO: 1, PAY: 10 |
| 5164a150-4b36-4967-ad3c-c897981b33f5 | Address on File | Contingent | BTC: 0.0003337, USDT: 0.00119374 |
| 5187ca40-326e-41c8-b6cb-903a9ceb76d7 | Address on File | Contingent | BAT: 0.02393444, BTC: 0.00033292, LSK: 0.00844568, NXS: 0.14612479, XLM: 0.00030387 |
| 47e7dd84-e647-4c2b-b416-aff74c3d4134 | Address on File | | BCH: 0.00001845, BTC: 0.00000025, CND: 2551.9281, NEO: 0.70436309 |
| 1b76920d-2e6e-4cbc-bbfd-f95fd686789a | No Address on File | Contingent | BTC: 0.00000008, NEO: 1.01138776 |
| 22dc4a67-c332-496a-8391-fa9416a11755 | Address on File | Contingent | BTC: 0.00000004, ENG: 50.43769741, POLY: 51.20198059 |
| 296ea54c-aa28-4a26-a472-013156ee44e7 | Address on File | Contingent | ADA: 0.00000067, ALGO: 0.00000035, BAT: 0.00000027, BCH: 0.02624374, BTC: 0.00001254, COMP: 0.00000006, DGB: 0.00000633, EOS: 0.00000042, ETC: 0.02533779, ETH: 0.00263101, ETHW: 0.00263101, LINK: 0.00000005, LTC: 0.00000017, MATIC: 0.16109767, UNI: 0.00000004, USD: 0.06112396, XLM: 0.00000073, ZEN: 0.05592773, ZRX: 0.00000031 |
| 6bbe9a63-a1b1-46ea-b06f-4e780e96c4b1 | Address on File | | RDD: 2008.15538043, USD: 0.00141418, USDT: 8.43263194 |
| 9c22be97-1981-4d56-b8cc-bf394892fb4b | Address on File | Contingent | BCH: 0.00005513, NEO: 0.975, USDT: 0.32762452 |
| a23e3b36-f416-4f41-8834-c69c35d1aeeb | Address on File | | ADA: 1.00950725, BTC: 0.00000002, ETHW: 0.00288201, LINK: 0.00023092, LTC: 0.00000193, USDC: 5.83283743, USDT: 3.03051732 |
| 3aabda6f-9296-4058-9c83-ab5f76f4d03b | No Address on File | Contingent | BCH: 0.00000542, BTC: 0.00000542, DOGE: 125.61303662 |
| 897dc6d7-3c79-4b90-8ac1-c68ed87c3393 | Address on File | Contingent | BTC: 0.0000004, ETH: 0.00000185, ETHW: 0.00000185, FLR: 329.3920367 |
| 6d73cd1e-6e77-45bb-b61e-e3e89d11f448 | Address on File | Contingent | ADA: 0.20081831, BTC: 0.00000625, ETH: 0.00035874, ETHW: 0.00035874, LTC: 0.00000546, NEO: 0.9, USDT: 0.10810966 |
| bbdcf069-b4a7-40f5-8e56-bad11a4012b0 | Address on File | Contingent | DNT: 325.82661774, XMY: 2000 |
| e2152e17-ca0b-4ebf-88f5-4b41cdca13fd | Address on File | Contingent | BTC: 0.00005494, DOGE: 105.05295036, ETH: 0.00006315, ETHW: 0.00006315 |
| dcd3eff1-e96a-48d3-97f8-90e7260a6668 | Address on File | Contingent | BTC: 0.00005242, ETH: 0.00113898, ETHW: 0.00113898, XVG: 3000 |
| 1172e5c0-be38-4251-9f10-edea25831693 | Address on File | Contingent | BCH: 0.0000125, BTC: 0.00000246, NEO: 1.00386133 |
| 0fcf115c-7c35-4edc-9e0f-e1bac2fed38b | Address on File | Contingent | BTC: 0.00033338, XLM: 0.09432904 |
| 5e31d56b-b286-4b9f-955a-30a8c631512d | Address on File | Contingent | BTC: 0.00033367 |
| f4a01e63-398a-4d76-a627-d5a70e8e2584 | Address on File | | USD: 0.00473089, USDT: 9.22797092 |
| a1c46c9d-e624-4a97-b813-f1d5bec7f082 | Address on File | | ETH: 0.004, ETHW: 0.004, NEO: 0.2013701 |
| 6483ff91-53ea-454b-8461-97bbdf6e79e4 | Address on File | Contingent | ARDR: 0.00000003, BAT: 0.00000002, BCH: 0.00000003, BLOCK: 0.00000003, BNT: 0.00000001, BTC: 0.00033366, DCR: 0.00000002, DGB: 0.00000006, ENG: 0.00000005, ETC: 0.00000002, FTC: 0.00000004, GNO: 0.00000004, LSK: 0.00000001, MAID: 0.00000001, MORE: 0.00000001, MTL: 0.00000001, NXT: 0.00000003, PAY: 0.00000001, PIVX: 0.00000002, POT: 0.00000001, QTUM: 0.00000007, STEEM: 0.00000002, STORJ: 0.00000005, STRAX: 0.00000002, THC: 0.00000008, UBQ: 0.00000005, XDN: 0.00000009, XMY: 0.00000004, XRP: 0.00000006, ZEC: 0.00000001, ZEN: 0.00000003 |
| a24fa62a-af4b-4e2f-a390-a7699a830330 | No Address on File | Contingent | BTC: 0.00033366 |
| 215c9df0-0e9f-499a-acf8-46cef5a36c87 | Address on File | | FTC: 4213.2196162 |
| db7f56ed-8e11-4e6f-b1cc-892ed13be22f | Address on File | | BTC: 0.00000001, USD: 0.00315986, USDC: 3.73846398, XMY: 134398.53490224 |
| 7612ff80-b336-4251-8c57-3d2235ce491b | Address on File | Contingent | BTC: 0.00000043, IGNIS: 773.94031155, SRN: 1241.30990813, THC: 1489.48695527 |
| 30c296de-6e9f-4760-bfb7-03c7937e72ca | Address on File | Contingent | BTC: 0.00000002, NEO: 1, POT: 60.67090909 |
| 0659f424-158d-4e21-af4a-1de7eda1cc0d | Address on File | | USD: 0.0711807, XDN: 208818.28326273 |
| a44e3b14-e414-4837-82a1-d6806ae5a01e | Address on File | | FLR: 0.00000035, IGNIS: 0.00003451, LTC: 0.02308123, MONA: 1.55050422, RVN: 15.52261781, SOLVE: 0.00000001, USD: 6.14665069, USDT: 0.35711709, XRP: 0.00000233 |
| 3939a457-b2d6-4958-a881-6e4532cc23bc | Address on File | | BTC: 0.00033304, ETH: 0.0000084, ETHW: 0.0000084 |
| 1b73bc73-5ddd-47a0-9b5e-b8394792aa8c | Address on File | | ADA: 0.63764241, BCH: 0.00000089, ETHW: 2.28632958, FLR: 75.5475, USD: 0.00925557, USDT: 2.20824019 |
| 3e5dd02b-db13-4ecc-b904-a70df6fa5f8d | Address on File | | BTC: 0.00005084, FLR: 279.52575 |
| 5c36deef-31df-4680-b139-075d00bb9f92 | Address on File | Contingent | BTC: 0.00006433, SC: 2137.09869159 |
| 273b270a-4931-47aa-a52e-d125217a2a8f | Address on File | Contingent | BTC: 0.0003264, RDD: 498 |
| 62196a6e-aba9-4369-9322-751cce53b9b1 | No Address on File | Contingent | DOGE: 127.64291906 |
| 135fd0e3-eeea-4e18-ac57-4590cc439710 | Address on File | Contingent | USD: 9.266849 |
| 08f9d846-b21a-4a8b-a80c-03aee977bd71 | Address on File | Contingent | NXT: 2971.6961176, USD: 0.00728278, USDT: 0.93502002 |
| f702861a-a48a-4dac-bdda-356ea88405cf | Address on File | Contingent | DOGE: 100, FLR: 0.56131793, RDD: 100, SC: 100, USDT: 0.0001569, XDN: 100, XLM: 0.0000125, XMY: 100, XRP: 3.715 |
| 81910dd2-b26d-4e4a-88e0-c303e1146f6c | Address on File | Contingent | ENG: 0.16959548, NEO: 0.02251798, OMG: 0.00727189, POT: 1453.65134528, SNT: 1.0003, STORJ: 0.99800077, THC: 2841.08867677 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 720398e6-07ae-4b12-8a0b-1c850dc87959 | Address on File | | BTC: 0.00002266, SC: 145.92961047, USDT: 8.09358713 |
| cda91449-0ec3-435c-87d9-211a3dc22030 | Address on File | Contingent | ETH: 0.00000951, ETHW: 0.00000951, RVN: 239.5, USD: 2.50818104, USDT: 1.70398239 |
| b4c5e326-2392-4f2c-b098-9d4b9e8aec87 | No Address on File | Contingent | XLM: 103.53115894 |
| 6afb684b-3d25-49fb-9c6c-a8891399489b | Address on File | Contingent | BTC: 0.00000014, ETH: 0.00000279, ETHW: 0.00000279, FLR: 160.3897268, XVG: 2500 |
| 0754b8d5-1015-45fb-bf0a-ea5ff8ef190d | Address on File | Contingent | ETH: 0.00499246, ETHW: 0.00499246 |
| 8241bb13-f023-497b-9548-4c37ce28658b | Address on File | Contingent | ARDR: 59.67151064, BCH: 0.00000757, BTC: 0.00000002, SC: 321.34790146, XLM: 31.9077649, XVG: 312.5231026 |
| 468da161-5c4c-475f-91fc-e40fdb2dee2d | No Address on File | Contingent | BCH: 0.00047372, BTC: 0.00033163 |
| 22e159ef-4efa-41b6-bb14-0b023cb1106a | Address on File | Contingent | LTC: 0.11903611 |
| fcd4530c-9f06-4407-b36e-9ba8b3d20eba | Address on File | Contingent | BCH: 0.00000052, BTC: 0.00000031, NEO: 1.01 |
| 32ec3c51-7f68-4f9c-97d7-b65714ff4b65 | Address on File | Contingent | BTC: 0.00033351 |
| fe112d4a-66a8-4626-927d-77226bfb3ec4 | Address on File | Contingent | BTC: 0.0000002, LTC: 0.00000546, USDT: 0.2038494, XLM: 101.16822695 |
| 7d1795a1-e0bd-47e8-90a9-2d5bd674d1f4 | Address on File | | BCH: 0.00008363, ETHW: 0.26476022, NEO: 0.95, USD: 0.00651551 |
| 7325d531-6b5a-424f-97e3-925b52b52145 | Address on File | Contingent | BTC: 0.00016204, ETH: 0.00000433, ETHW: 0.00000433, FLR: 169.2264 |
| 0aee898d-3616-4539-a918-476303362000 | Address on File | | BTC: 0.00000044, ETHW: 0.23191716, FLR: 0.0000037, NXT: 1465.61315587, USDT: 0.00218183, XVG: 2458.677301 |
| 0a461c15-02e3-402a-bdf0-519eb4765eee | Address on File | | BTC: 0.00000271, PAY: 644.1, QTUM: 0.89137931 |
| 533f39bc-4e5a-4abc-9016-639b3b24052e | Address on File | Contingent | BTC: 0.00033347 |
| 6bb07a29-07fc-4467-9615-c7ea4f24e678 | Address on File | Contingent | EDR: 7372.38, NEO: 0.98665387 |
| c41cc68c-3ce6-49a8-b8f9-c8e219df1f7e | Address on File | | ARK: 3.7972093, BTC: 0.00022337, USDT: 0.0026436, VTC: 17.28161451 |
| ac231bbb-ba74-42f9-919f-2942d633adb7 | Address on File | Contingent | BTC: 0.00033346 |
| 02111a2c-abf0-4716-ac98-4abc6002a20f | No Address on File | Contingent | BCH: 0.00033212, BTC: 0.00033212 |
| 8ba3e093-a3da-4393-b26a-f45c61666d4c | Address on File | Contingent | BTC: 0.00000019, BTS: 523.99989359, KMD: 16.1947712 |
| be8fddc5-266d-4020-b161-3934c8555434 | Address on File | | RDD: 2821.91769681, USDT: 1.96306583, XVG: 3243.9446877 |
| 402fa751-02bb-4049-a3f6-d85149b4b918 | Address on File | | ETHW: 0.15676036, NEO: 0.975, OMG: 0.00607905 |
| cbbab27a-e68a-4342-80c6-26a0f6f8bd28 | Address on File | | USD: 0.00000004, ZRX: 43 |
| a8da211c-3e13-4c25-ac72-bca63a3dcb73 | Address on File | Contingent | ADX: 58.34727539, BTC: 0.00000008 |
| 1f029482-3aa3-4c6b-9a27-02246248d75d | Address on File | | BTC: 0.00033339 |
| f3283385-5e64-4241-9728-8eb776551aa2 | Address on File | Contingent | NEO: 1.01052253, USDT: 0.00030693 |
| 89e664b4-8441-4478-aaf7-358e625608cd | Address on File | | BCH: 0.00000117, BTC: 0.00000117, ETHW: 4.5, USD: 0.00857447 |
| f0203557-9948-45d3-8734-d6959ba274cf | Address on File | | BTC: 0.00002298, LINK: 0.01442989, USDT: 8.49397803 |
| 8e2e553a-217a-474d-8c3c-5c054013fe72 | Address on File | | POWR: 57.48327151, USD: 0.00090604 |
| 6fcaaa2f-dbed-49f8-8c40-bbc6cf7b36a4 | Address on File | | ADA: 25.28928609 |
| ae8a5b80-7899-46b2-89f2-53491210b347 | Address on File | Contingent | NEO: 1, NXT: 34.21792715 |
| 339feef3-79dd-409d-9590-fde11b121f4f | No Address on File | Contingent | BCH: 0.000332, BTC: 0.000332 |
| b285340f-9d0f-471c-9e62-59b012adc410 | No Address on File | Contingent | BTC: 0.00033333 |
| 29fc353a-9554-4d21-97c7-e6c285b703b6 | No Address on File | Contingent | BCH: 0.00033199, BTC: 0.00033199 |
| 6798b82d-bfc7-4da8-85b4-85a6db6d3337 | Address on File | Contingent | BTC: 0.00015052, XVG: 2672.77517606 |
| 9e1a0944-ba41-4285-b22c-68588a53c57e | Address on File | Contingent | BAT: 20, FLR: 1.24020555, GLM: 1, RDD: 500, SC: 200, WINGS: 1, XEM: 7, XLM: 1, XRP: 8.20811775 |
| 6f67b00a-dbc4-48ff-bd08-42a86f1e53da | Address on File | Contingent | ETH: 0.00000313, ETHW: 0.00000313, NEO: 1.00969603 |
| 5d27ba3a-c0ed-43a3-86b3-5d72e7bcd2cd | Address on File | Contingent | BTC: 0.00032693, USD: 0.17689026 |
| 9454d980-458b-4b85-a403-73cac926591a | Address on File | Contingent | BTC: 0.00000004, POT: 181.57943798, THC: 171.29712766, XRP: 20 |
| a8f77cf5-4a00-4429-a639-c74268bf6da2 | Address on File | Contingent | BTC: 0.00000017, OMG: 10.74263214 |
| 6ecd421a-ba00-4868-bade-39b4e312b798 | Address on File | Contingent | BTC: 0.00000006, NEO: 1.01 |
| 96d6fb38-1c6b-4739-a024-10a622d27f08 | Address on File | Contingent | ETH: 0.00005137, ETHW: 0.00005137, NEO: 0.99977583 |
| f9cc439c-bf66-4c29-8afc-f403bd519f26 | Address on File | Contingent | BTC: 0.00009831, SIGNA: 5933.70200391 |
| 202c7bd2-4d58-42e3-b4d6-04f7117f70c0 | Address on File | Contingent | BTC: 0.00000031, DGB: 0.00646734, ETH: 0.0002876, ETHW: 0.0002876, NEO: 0.95006607, OMG: 0.00721066, XRP: 0.00494044 |
| 95100116-f17a-4060-b0e3-ccfa773d10b8 | No Address on File | Contingent | BCH: 0.00033192, BTC: 0.00033192 |
| 34f1411c-b434-4d8c-ac73-a62ddd4089cf | Address on File | Contingent | BTC: 0.00000131, OMG: 10.70520185 |
| 8b5bc676-0904-4b24-964f-c4fff5911ffe | Address on File | Contingent | DOGE: 126.99861146, EMC2: 3.3223777, LTC: 0.00009 |
| e9712192-aeea-4dfe-a33f-c76f5fbd5bc7 | Address on File | Contingent | NEO: 1.01008819 |
| 9ca0abf2-de76-467f-823c-854105bfc28d | Address on File | | BTC: 0.00007567, SC: 2044.33497536 |
| e9942f34-003f-42ac-b0ca-495c3676368a | Address on File | | ETH: 0.00103065, ETHW: 0.00103065, FLR: 246.5371646, LTC: 0.00028, USD: 0.39483201 |
| b6160479-d1db-4ed1-b50c-3421f7b25490 | Address on File | Contingent | SC: 2644.89111239 |
| 6ce1483c-7e80-4372-96c3-b86b946c99b2 | Address on File | Contingent | DGB: 1142.78922852, USD: 0.1146789 |
| b77f9b7c-f4c7-4d7e-81a5-9425d84a2b0b | Address on File | Contingent | DASH: 0.01843996, USD: 8.48655059 |
| dd216f6d-f6c7-4ca8-b4db-a26127479755 | Address on File | Contingent | ETH: 0.0049489, ETHW: 0.0049489, LTC: 0.00000546, USDT: 0.07096762 |
| 9a23da1e-e0cd-41bf-aeb7-86977a7c6cd9 | Address on File | Contingent | FLR: 329.3840781 |
| 5617a442-ae5e-47cb-94e0-112144dd1c02 | Address on File | | PAY: 189.3918461, SC: 227.86144578, SIGNA: 67.70454545, USDT: 0.01740474, XRP: 14.79152168 |
| ea0c6fe6-c26d-4fe2-bca2-6d2d58ad41b1 | Address on File | Contingent | BTC: 0.0000049, FLR: 3.18323048, XRP: 21.06774202 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 1f617cad-c275-42e6-9f20-c865260c6848 | Address on File | Contingent | ADA: 8.36010395, IOTA: 5.86441476, USD: 0.22546657, XLM: 54.86257803 |
| a1388aef-4f41-4c16-94b7-c9963698277b | Address on File | | DGB: 1114.91632051, USD: 0.33564557 |
| caaa8a89-cdd2-4e93-8f57-ee59ee6d18fc | Address on File | Contingent | ETH: 0.00491282, ETHW: 0.00491282, USDT: 0.13611677 |
| 4bfa8270-439b-440e-b1ee-116c257d8264 | Address on File | Contingent | ARK: 8, BTC: 0.00001438, DGB: 350, NAV: 8, SC: 1000 |
| 392d456f-cc23-4884-be86-f509ef00ad3b | Address on File | Contingent | BCH: 0.00000013, BTC: 0.00010785, ETH: 0.0008828, ETHW: 0.0008828, PIVX: 21 |
| 3da045e9-dbfa-45fb-85cf-7b7e3573064d | Address on File | Contingent | BTC: 0.00000004, XLM: 103.38683788 |
| 3647af3d-99c5-4667-a84a-b1ce32b62707 | Address on File | Contingent | NEO: 1.00969434, USDT: 0.00011585 |
| a25a6fd0-e1b8-4319-a413-33d521d99c38 | No Address on File | Contingent | BCH: 0.00033177, BTC: 0.00033177 |
| 601f74f0-548b-4627-b927-1750ccd9e85b | No Address on File | Contingent | ADA: 17.1568132, RDD: 7427.53978448 |
| 4d01031e-4210-4820-91fd-69e02bc9889e | Address on File | Contingent | BTC: 0.00009883, GAME: 500 |
| 20c7acce-ffc4-471f-a927-66d85e49cbb8 | Address on File | | BTC: 0.00033309 |
| 2b62dfaf-0dcf-4c73-a733-512ab3d5d03e | Address on File | | ENJ: 0.35373054, LSK: 0.1514886, MYST: 37.5 |
| 8e0678f2-76ab-4ada-a6ba-71930ca61331 | Address on File | | RDD: 23132.85319563 |
| b7d1600a-e2d2-4297-b632-e00735b86366 | Address on File | Contingent | BTC: 0.00004437, DOGE: 100, USD: 0.09724977, USDT: 0.66060222 |
| 909f96ee-9604-483a-9707-cfdadaf69b6c | Address on File | Contingent | BTC: 0.00016641, BTS: 40, USD: 0.00000016, XRP: 10 |
| 35594d51-8ce8-44cb-87ff-7c2bd6c47af5 | Address on File | Contingent | ENG: 33.9639, NEO: 0.9981 |
| 602b4780-2058-447b-872c-ceb3754f3517 | No Address on File | Contingent | BCH: 0.00033173, BTC: 0.00033173 |
| 78c63d50-0fc3-4df5-9c06-a558d8cabf37 | Address on File | | IOTA: 3.03951369, MATIC: 1.60213619, NEO: 0.0000001, PLA: 6.7024128, REN: 18.5887426, SNX: 0.68198465, SOL: 0.08, USD: 0.00331619, WAXP: 8.43922215, ZEN: 0.12312856 |
| aed09bc6-0640-4dcb-8562-2f18485491d0 | Address on File | Contingent | BTS: 1075.78326 |
| cadb868e-4bef-40b2-9ff4-27f22e69f908 | No Address on File | Contingent | BCH: 0.08306346 |
| c0e273e8-f18e-4aa3-bdde-af6bed520037 | Address on File | Contingent | ALGO: 1.519, SC: 2256.69743839, USD: 1.10321573 |
| f7809385-5a38-4182-aeb2-80c80cb4f144 | Address on File | Contingent | BTC: 0.00001398, FLR: 3.09383817, XRP: 20.47611221 |
| 11cfc20b-df82-4606-acd9-e4ceb33e0185 | No Address on File | Contingent | BCH: 0.00002938, BTC: 0.00002938, ETH: 0.00454312, ETHW: 0.00454312 |
| ab2f2459-8012-405b-9f1b-16ec3210710f | Address on File | Contingent | BTC: 0.0001633, XRP: 11 |
| 657718db-0d06-497a-bf19-b6c9eba3624a | Address on File | | CELO: 5, ETHW: 0.24375277, USD: 0.82554031, USDT: 0.00000002, WACME: 162.15962185 |
| 6ad13687-ed57-4c46-8db5-68180e720851 | Address on File | Contingent | PAY: 864.57237282 |
| f2458097-5ded-4db4-998b-1b698ac0ee56 | Address on File | Contingent | NEO: 0.975, USDT: 0.00001866, XEM: 10 |
| 3bdc4d18-4dfc-43e5-ab44-a17a798cafdb | Address on File | Contingent | USD: 0.17593669, USDC: 9.0473957 |
| e8f80c75-ebc2-4614-a5e1-009344149111 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00002728, ETH: 0.00000206, ETHW: 0.00000206, NEO: 0.42359974, SC: 130.26054545, XLM: 46.37370701 |
| 531a624d-245b-4350-80b3-0adb4b3e1351 | Address on File | Contingent | BTC: 0.00000007, RDD: 23120.55260417 |
| 3816583d-da4c-4c40-9030-7b6cb4183b16 | Address on File | Contingent | BTC: 0.00000012, RDD: 23116.524375 |
| 1d634f66-df1d-42be-af13-26406994270d | Address on File | | ARDR: 9.0617207, BTC: 0.00000446, USD: 0.07568059, USDT: 0.9680756, XDN: 3776.53499998, ZIL: 296.2854499 |
| e89e6233-470b-488c-bce4-322ff51cdea5 | Address on File | | BTC: 0.00010749, ENG: 30, GLM: 2.21693908, HBAR: 10, IOTA: 20, USD: 0.00921243, USDT: 1.35507397, XLM: 1.82822161 |
| 3b8df642-3857-4609-8c04-2f18bef25f63 | Address on File | Contingent | USD: 9.24948535 |
| 149e591d-561a-40bb-802c-b792e35f5390 | Address on File | Contingent | SC: 104.14616452, USD: 8.88477653 |
| fccf816e-d643-4dca-8919-1dfdc571339f | Address on File | Contingent | DOGE: 118.74228175, USD: 0.62821126 |
| 4dba449c-eb6e-4a70-86d2-1a297106ebdd | Address on File | Contingent | RDD: 9998, SC: 1499.9 |
| 44fac5ef-c7cb-4c79-aba9-d8ba2a1ca6c1 | Address on File | | ETHW: 4.51383601 |
| 8ff423f7-a431-4847-a2ae-f7a652841e8c | Address on File | Contingent | BCH: 0.00007503, OMG: 10.53514616, WACME: 4.9875 |
| 8f6a0464-0e32-4e08-aaae-130c756ceb9b | Address on File | Contingent | MEME: 1, RDD: 1, THC: 1, ZEC: 0.02406837, ZEN: 1.05265627 |
| 0ec422fa-374b-4e9c-bffb-f6c168442d6e | Address on File | Contingent | BTC: 0.00002137, DOGE: 113.70634053, FLR: 14.2323952 |
| a31e2d76-73a4-46b4-ad5a-bd5f80051497 | Address on File | | FLR: 329.0769923, USDT: 0.00110328 |
| e71d1ccf-f211-42d6-b3e2-21ce6a58da76 | Address on File | Contingent | BTC: 0.00033289 |
| dcd1f91e-33e4-4697-990c-1b9a8d8eb1b5 | Address on File | | CND: 4512, WACME: 129.12122115 |
| 0df63cbc-eb5e-42a8-8253-29f4fbaa4466 | Address on File | Contingent | ADA: 1.84722222, ADX: 9.90158766, SC: 2000 |
| d1395ea8-8785-4ce2-8236-77769217bfaf | Address on File | Contingent | DGB: 1028.10070794, USD: 1.02265569 |
| 26ed4ee9-b572-4e76-9764-db394f3c1af7 | Address on File | Contingent | ADA: 8.10082168, DOGE: 86.38237128, USD: 0.00947416 |
| a5466979-5280-4563-9a40-08ae1f9901b1 | Address on File | Contingent | ETH: 0.00498235, ETHW: 0.00498235 |
| f3d8c94d-6bd8-45a3-a8a0-6b3c229f7f9b | Address on File | | FLR: 329.0767226 |
| 808fce0a-f850-4d68-91bb-3cfd15f18636 | Address on File | | ETH: 0.00498211, ETHW: 0.00498211 |
| 91c9a0fc-2d36-45a6-aff2-b844e2bd898d | Address on File | Contingent | BTC: 0.00033284 |
| d747bf8a-b863-4080-b48a-104447dd40cf | Address on File | | BTC: 0.00033284 |
| 55fd0626-58ff-4d1d-8121-3d42cd1c2e45 | Address on File | Contingent | BTC: 0.00031689, QRL: 4.61028106, USDT: 0.00132258 |
| 6bd80e5d-63d6-4fc7-b90c-26f901bf1f58 | Address on File | Contingent | BTC: 0.00000002, FLR: 3.22735037, XRP: 21.35974304 |
| f327fb10-5c46-472f-b67a-4bb387792971 | Address on File | Contingent | BTC: 0.00032369, USDT: 0.25238238 |
| ad4e5295-693f-412c-bb43-3f6bde85c30e | Address on File | | ETH: 0.00095523, ETHW: 0.00095523, FLR: 6.84496841, GEO: 2.41320195, PAY: 4, POWR: 20, QRL: 30.1320721, SIGNA: 860.5, VRC: 20, XVG: 60.84858209 |
| 0f9e4f05-48c4-45f5-a4a8-aa4a076d00a8 | Address on File | Contingent | BTC: 0.00000002, USD: 0.00000663, USDT: 0.11659778, XTZ: 9.9943 |
| 5a94d22f-bfb1-49f9-80cb-b0bc632ccd40 | Address on File | Contingent | BTC: 0.00033263, USD: 0.00423849 |
| 4e4b3519-0e17-4b5d-9632-3c6a33a777d9 | No Address on File | Contingent | NEO: 1.00873163 |
| 6d37468d-0171-4410-9940-3b1f18eb02e9 | Address on File | Contingent | QRL: 96.50331081 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 04ec9956-4669-48ba-8f9a-f849bba00d34 | Address on File | Contingent | BTC: 0.00000004, FLR: 2.266425, SC: 785.97196364, XRP: 15 |
| 359ccccf-4e6e-4e67-ab71-46c6904db09b | Address on File | Contingent | BTC: 0.00032161, ENG: 100 |
| d4841ab7-7ab1-4311-9157-f56f80af7d38 | Address on File | Contingent | BTC: 0.00033276 |
| d3f869f9-7126-469d-91f5-fc2691a80a77 | Address on File | Contingent | ADA: 25.24377598 |
| 826edc50-4997-422a-a806-53fe67cc4529 | Address on File | | BTC: 0.00000149, ETH: 0.00000134, ETHW: 0.00000134, NEO: 1.00282885, USDT: 0.00928576 |
| 4de9c0be-cea0-4897-831f-9b5e4d406ee1 | Address on File | Contingent | BTC: 0.00033268, ETH: 0.00000102, ETHW: 0.00000102 |
| 48e6bbd5-c6be-470b-88ec-23f245678345 | Address on File | | BCH: 0.00015713, BTC: 0.00015713, DGB: 250, STRAX: 4, XVG: 500 |
| 1d8b34de-0843-48a6-857a-ec24ab9274e7 | Address on File | | USD: 9.24389801 |
| 27eac673-fcd5-4551-82ac-50ba53dd0724 | Address on File | Contingent | BAT: 5.92090464, BTC: 0.00020903, ETH: 0.00010151, ETHW: 0.00010151, REPV2: 0.00914429, USDT: 1.91632466 |
| df7a509b-9932-4800-8905-1b0fd5093c08 | Address on File | | DOGE: 127.31594061 |
| f53ca06d-8e38-435d-a786-b8cf5e1c04a7 | Address on File | | BTC: 0.00000005, POT: 100, RDD: 3528.21291667, SC: 2188.6758871 |
| 39bc6309-7e1c-4a67-a6ab-611e88c1264e | Address on File | Contingent | ETH: 0.00498, ETHW: 0.00498 |
| c5b32c78-bd82-4b98-994c-3dc8dd8952ae | Address on File | Contingent | DOGE: 127.30935996 |
| 8751c3b1-1f8b-4f67-9915-fe7a90a61230 | Address on File | | ADA: 1.06082588, ETHW: 0.00059977, FLR: 112.404375, HBAR: 30, NXS: 30, NXT: 200, TRX: 6.46332671, USD: 0.00014696, WAXP: 9.33408662, XDN: 8633.3625 |
| 81db1c35-658f-4434-873b-be248e333d1b | Address on File | Contingent | ETH: 0.00233792, ETHW: 0.00233792, STRAX: 3.8, XLM: 34.5007449 |
| fe115ac3-eb2d-4fda-9505-abd42dd4d3d4 | Address on File | Contingent | NEO: 0.96349397, USDT: 0.41042642 |
| 969d56df-90c6-4fe6-a5a5-8ed428d6aa5b | Address on File | Contingent | BTC: 0.00000005, FLR: 16.38973402, RDD: 9601.23675, XEM: 156.82373468 |
| 5ebb2877-7ec0-4c35-b238-238340da2c9f | Address on File | Contingent | FLR: 45.16264491, XWC: 146.03074996 |
| dd10cb2a-35b6-4a06-8796-0bcb7da410d1 | No Address on File | Contingent | DOGE: 127.3045 |
| 15268097-d05c-4853-a66d-3f1b1247de32 | Address on File | Contingent | REPV2: 1, USD: 2.93328154 |
| e04dadab-99e8-4227-b047-f5f79b9533e1 | Address on File | | BCH: 0.00000018, ETHW: 0.67, FLR: 218.4661245, OMG: 2, USD: 0.00760749 |
| c8800e80-1ca8-49fd-8702-009c3fa6e36f | Address on File | | ETH: 0.00479952, ETHW: 0.00479952, FLR: 5.61679239, USD: 0.17590815 |
| dd55b6f3-5091-4b50-bab0-1db7853cf429 | Address on File | Contingent | IGNIS: 66.841905, NEO: 0.69217589, OMG: 2.97586284 |
| c8e2fcb1-365c-42cc-b0f8-69e31666dbc2 | Address on File | | IOC: 557.92179422, MORE: 42.77627686, USD: 0.00624985, USDC: 6.04551979, USDT: 0.00000002 |
| 4a577d88-ff4f-4004-8245-bd9538970a74 | Address on File | | BTC: 0.00000013, SC: 2639.34182983 |
| 707f9c49-b64c-4dc4-80d0-1d989041c1bc | Address on File | Contingent | BTC: 0.00000576, FLR: 41.81223126, GAME: 607.42093094 |
| 813d19e5-3641-4733-9125-022cbecb4980 | Address on File | Contingent | DGB: 1155.14324642 |
| 5d723d12-885d-45d7-9150-8e4e3c138483 | Address on File | Contingent | FLR: 328.7523354, USD: 0.00299491 |
| 39630c59-bc05-4198-9fc4-f7f7e1cb1190 | Address on File | | BTC: 0.00000022, ETHW: 1.35394937, FLR: 17.52702177, NEO: 0.65114096, USDT: 0.00019313 |
| 4a51923c-c026-4c5f-a722-cee825f9c438 | Address on File | Contingent | DOGE: 127.2825589 |
| 3fd8b706-3163-431b-b6cc-9ca6a8f292c0 | Address on File | Contingent | ETH: 0.00390122, ETHW: 0.00390122, USD: 2 |
| a449b002-8b8e-4c7b-8a7b-bbf2d127ba0b | No Address on File | Contingent | BCH: 0.0000027, BTC: 0.0000027, NEO: 1 |
| fd4ed106-316a-4a00-add3-28d8c30b1aff | Address on File | | BAT: 43.18362, USD: 0.00330898 |
| 9d22a8d0-7fa7-4b60-910d-241be135fc47 | Address on File | Contingent | BTC: 0.00028407, LTC: 0.00000546, USD: 1.34802207 |
| 920e2111-c788-4893-a7bf-3d72c34681c8 | Address on File | | ADA: 3.91950424, MATIC: 8.64988301 |
| 75b21935-2032-447d-a8c4-390881ba436a | Address on File | Contingent | RVN: 440 |
| f5e7c88b-958f-4e59-b090-8838b5a88f7b | Address on File | | ADA: 0.27234164, BCH: 0.00001063, ETH: 0.00492412, ETHW: 0.00492412 |
| 1e3bdb09-f228-4533-885b-0024dea91133 | Address on File | Contingent | SC: 2639.92946108 |
| 7a70843f-ea8b-4ff9-8743-5bee7f615d15 | Address on File | Contingent | DOGE: 127.25096366, ETH: 0.00000068, ETHW: 0.00000068 |
| 39c68524-d1ad-42a6-bb71-8838e165480c | Address on File | | DNT: 308.6012668, FLR: 15.22441875, PAY: 10, USD: 0.00209852 |
| 024e01a4-6826-45d0-a375-0331728d66ea | Address on File | Contingent | BTC: 0.00000636, NEO: 0.98880994 |
| 2484f8be-f4f6-4a74-8fa1-aa2e91754682 | Address on File | Contingent | BTC: 0.00031753, DASH: 0.01 |
| 424d2d5a-dd17-4731-8533-136ffdc7e3ac | No Address on File | Contingent | ETHW: 0.0000009, NEO: 0.99639906, PAY: 10 |
| 336ca1ec-f21a-45e3-a686-8cc0e411af0e | Address on File | | ADA: 0.00823872, BTC: 0.00000004, ETC: 0.04645243, ETH: 0.0010382, ETHW: 0.0010382, GAME: 452.50313938, HBAR: 0.00000001, RDD: 0.04291694, USD: 0.56660327, USDT: 0.00000001 |
| d3415786-e401-4aeb-bed1-e3a5fe150d83 | Address on File | Contingent | BTC: 0.00000066, XRP: 21.51335881 |
| f48efc08-d16a-4cf0-be33-8e01143db586 | Address on File | | BCH: 0.00000007, PIVX: 36.39448336, USD: 1.23203626 |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | Address on File | | AAVE: 0.00013456, ACH: 28, ADA: 0.53309139, ALGO: 0.88921184, AMP: 7.82103758, ANKR: 15.10222494, APE: 0.01067789, BAND: 0.14600613, CELO: 0.263, CRO: 26.33820198, DASH: 0.00585417, FLR: 17.21459789, GALA: 2.16824679, GRT: 1.12715672, HIVE: 0.79319524, IOTX: 65.28633621, LOOM: 1.72706579, LRC: 0.54482681, MATIC: 0.00533303, MKR: 0.00005154, PIVX: 2.15378114, RVN: 0.81705181, SAND: 0.1836788, SNX: 0.29047301, TUSD: 0.12307789, UNI: 0.0250894, USD: 0.00000002, VTC: 6.34853931, XLM: 0.47727965, ZEC: 0.0023568, ZIL: 3.68620842 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 842e1214-ac3e-4b89-b18a-8b1e48417ffe | Address on File | Contingent | BTC: 0.00000091, PINK: 3360.71614545, RDD: 10000, XRP: 1.52184187, XVG: 2223.43878125 |
| cca4e570-d5d9-4a50-a664-16268c491594 | Address on File | Contingent | DASH: 0.08547913, DGB: 643.12299467, USDT: 0.51971353 |
| a81ba1d3-8fbd-4e21-99ce-92a716380538 | Address on File | Contingent | BTC: 0.00000363, NEO: 0.93421302, ZEN: 0.0721369 |
| ad8cbd46-092e-47bf-9005-11fcf45637d0 | Address on File | Contingent | ADA: 0.43849926, DOGE: 96.40760855, FLR: 0.0316771, RDD: 4655.56467672, XDN: 1000, XEM: 0.3963466, XLM: 0.76583485, XRP: 0.20965021 |
| 248ad7cd-02b0-48ce-b4d2-048e0aafbcae | Address on File | Contingent | LTC: 0.00000546, OMG: 10.72344537 |
| fef1f57b-29f3-4bf7-85bb-9abda94b0d37 | Address on File | | BTC: 0.00033219, USD: 0.00881126 |
| 2c361aa0-adf9-4746-be46-f9eb754da410 | Address on File | | BTC: 0.00000028, USDT: 0.00551282, VTC: 80 |
| a5f62736-2cff-4822-9f80-89cc16f0b173 | Address on File | Contingent | HBAR: 42.5576463, KNC: 6.74500014, USD: 2.89296199 |
| 2d86d9d8-b444-4d5f-80ce-9527130c6585 | Address on File | Contingent | BTC: 0.00027091, XVG: 900.4559698 |
| 4ff4d245-99d1-40f7-b53a-f623a3de690c | Address on File | | ETH: 0.00000724, ETHW: 0.00000724, FLR: 151.095, WACME: 150 |
| 83252e03-6bbf-4183-8e94-45f10cfd4b27 | Address on File | | ETHW: 0.80013631, RVN: 361.3943573, USD: 0.00774604 |
| cedd9f8f-6e50-4f35-91e0-f3a1920a02ac | Address on File | Contingent | ADA: 24.44131201, BTC: 0.00000001, FLR: 0.09962573, USD: 0.00037952, XRP: 0.65935821 |
| b2286990-f13f-4827-9502-661351789ac0 | Address on File | Contingent | ARK: 14.07810295, BTC: 0.00001217, ETH: 0.00000007, ETHW: 0.00000007, POLY: 25.27493495, USD: 0.45729752 |
| d7618f95-ebc7-40b6-8f03-615f36f9dad2 | Address on File | Contingent | BTC: 0.00001304, USDT: 8.8386661 |
| 04f636ee-4649-4d53-b7d6-efa83e69afc8 | Address on File | Contingent | PAY: 294.01951834, PIVX: 20, POT: 559.53427065, POWR: 0.48958202, THC: 300 |
| 97906635-9fd3-493c-a7ba-7b9d31a2eb66 | Address on File | Contingent | FLR: 1.51095, KMD: 16.09759242, OK: 31.68065079, USD: 0.00060163, XRP: 10 |
| ef82293a-7ec1-45fb-8a76-2ec7857c0b77 | Address on File | Contingent | BTC: 0.00033245 |
| 781a7003-78d6-4969-bc7f-75d52e00cf90 | Address on File | | MEME: 10, PART: 10, USD: 0.00731949, USDT: 2.50537497 |
| bab82a4c-dd32-4f5e-9676-338292638583 | Address on File | Contingent | DOGE: 127.20744672 |
| 24bef3b8-df1b-46d9-9c97-8479d4ff7faf | Address on File | Contingent | BTC: 0.00033243 |
| 2f191b86-9696-4b4a-b234-26464ed9ec1b | Address on File | Contingent | BTC: 0.00000001, RDD: 22861.38515197, USD: 0.09 |
| 40f1e4df-ca54-4da2-80d0-24ab4c97fbc9 | Address on File | Contingent | ETH: 0.00213632, ETHW: 0.00213632, NEO: 0.575 |
| 3619ca14-42fc-448f-b36a-c1165c01a3e8 | Address on File | | BTC: 0.00006379, ETH: 0.00005086, ETHW: 0.00005086, NEO: 0.80395701 |
| 6895bb59-ebb5-4416-8d80-3e2d66526f00 | No Address on File | Contingent | DOGE: 127.2 |
| cd9a3af2-4a70-4f2e-81e4-ede7126a96c5 | Address on File | Contingent | USD: 9.23448537 |
| d5433f12-111c-453c-b313-c1f0493dece6 | Address on File | Contingent | BCH: 0.00000126, BTC: 0.00000033, NEO: 1.00655881 |
| 90fe7dc7-30d3-49cb-bdc9-e7799b0974ef | No Address on File | Contingent | BTC: 0.00033238 |
| e7c000fb-576b-4597-836d-62f65110fc6b | Address on File | Contingent | BTC: 0.00033238 |
| 54dc1f71-2754-4a83-a117-9d6bda31fc0a | Address on File | | BTC: 0.00000037, ICX: 19.53791, IOTA: 24.475 |
| 80c61d58-6eea-42c3-a140-80e4133543ae | Address on File | Contingent | BCH: 0.07554807, BTC: 0.00000001, FLR: 13.67453704, RVN: 20.691, USD: 0.00000254 |
| c5b66bb1-b503-4df0-84b7-d8089155a68b | Address on File | Contingent | DGB: 737.44660223, USD: 3.3338172 |
| 5293c723-9bb0-4739-b7b1-ae7cb64a926e | Address on File | Contingent | BTC: 0.00000015, RDD: 16294.64304745, XVG: 1427 |
| 9fc55caf-0871-483f-a6a9-034015970dcb | Address on File | | OMG: 10.71875 |
| 0297ade1-8d82-464a-a36c-29b15cda467f | Address on File | Contingent | BTC: 0.00000009, SC: 2637.23873975 |
| d72e45e0-3160-4541-b0ea-82fd0a5259fc | Address on File | Contingent | DASH: 0.0003103, POT: 30, USD: 9.16879356 |
| 4773e79f-b460-4410-a1a4-7c586bba776b | Address on File | Contingent | USDT: 9.19595921 |
| dd58e790-9f03-4d23-b857-30bae81d22b5 | Address on File | Contingent | EMC2: 4.52746613, GAME: 1.02285777, LTC: 0.00000546, MUNT: 22.14188026, NEO: 1 |
| c99ee6b7-85ac-4525-88c4-84a75eb6bf22 | Address on File | | NEO: 0.99800399, POWR: 0.53272727 |
| e41a31bd-6920-4926-b747-6abeae256f9c | Address on File | Contingent | BTC: 0.00001868, ETH: 0.00016228, ETHW: 0.00016228, USD: 8.41234661 |
| f279afa6-d150-495a-8128-ec664f55a32a | Address on File | Contingent | BTC: 0.00000077, ETH: 0.00001796, ETHW: 0.00001796, LTC: 0.11611928, OMG: 0.16088725 |
| 2dbab3c8-ffc2-4cf2-a9b9-acec4be7be8a | Address on File | Contingent | BTC: 0.0000001, DGB: 486.06148828, ETH: 0.00000036, ETHW: 0.00000036, PTOY: 80, XVG: 2225.11140981 |
| ecff3c03-518a-4f3b-b120-d6e3f64440ef | Address on File | Contingent | BTC: 0.0003323 |
| 81fe3ce3-4d55-4265-841d-8b0f5fa64516 | Address on File | Contingent | BTC: 0.00002639, FLR: 89.30696072, MEME: 103.86152284, USD: 0.00602225 |
| d9af201b-f185-48ae-b998-b8ddfe69a120 | Address on File | | ADA: 1.36745569, ETH: 0.00469046, ETHW: 0.00469046, USD: 0.00047468, USDT: 0.02410385 |
| 79efdd0b-a3ce-4d46-ad6d-26ac17aa1c09 | Address on File | Contingent | SC: 1104.58303656, XEM: 170.30704286 |
| 32d47e6a-8cd8-4215-9d2f-7e56c4679bd7 | Address on File | Contingent | CND: 8391.544 |
| 834c684f-fc39-4646-a8ad-ec264d60e3a4 | Address on File | Contingent | BTC: 0.00000003, XLM: 103.12660557 |
| 9ac5cb62-e5e3-4337-b709-46b2b6ff828a | Address on File | | ETHW: 0.336981, FLR: 2.98110435, XRP: 19.73 |
| 01b878c5-6265-4178-9345-167dee62197a | Address on File | | BTC: 0.00000004, FLR: 286.889863, RDD: 2918.88135827 |
| 5f20c5c0-e196-4ec0-8683-10b1e02c15fa | Address on File | Contingent | SC: 1384.43060498, USD: 4.38453652 |
| 0e00635c-7818-49f3-8544-c392ce6f3720 | Address on File | Contingent | BTC: 0.00033224 |
| d326921e-a9b4-4fba-9894-ac42c28b3fef | Address on File | | BCH: 0.00003689, LBC: 35.98416697, LSK: 0.00864419, PIVX: 4.33695652, POT: 49.62779156, PTOY: 56.05822187, RDD: 1612.90322581, SC: 1824.81751825, USD: 0.03756403 |
| da4a18ce-c9a0-46ef-9674-ff69b54f8ec5 | Address on File | Contingent | ETH: 0.0049731, ETHW: 0.0049731 |
| 603d37ed-410c-48ef-8b09-ec5e21b68905 | Address on File | Contingent | RDD: 1999.5, THC: 3831.82368861 |
| 9f8286fd-7aeb-4ad9-8a44-3ad8c73b5604 | Address on File | Contingent | BCH: 0.03679687, DGB: 61.37835338, NEO: 0.48557662, XVG: 100 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a73645b9-bf5c-4a4b-96ff-821baabf163e | Address on File | Contingent | BTC: 0.00000002, FLR: 3.22166204, XRP: 21.32209565 |
| 11352abe-d111-4288-af4b-29922fdbdcbe | Address on File | | CND: 7670.344, USD: 0.00691717, WACME: 23.666502 |
| 14601684-dfe1-463d-b463-6d58c11a258c | No Address on File | Contingent | BCH: 0.0003309, BTC: 0.0003309 |
| 7a892cea-111a-45c2-9b32-85cecafb7c22 | Address on File | Contingent | SC: 2452.86885246, USD: 0.00192564, XVG: 338.18136179 |
| 93a96477-546e-4776-9565-b4eb83033827 | Address on File | Contingent | FLR: 0.151095, LTC: 0.01, OMG: 2.5881, RLC: 3.45165869, XRP: 1 |
| fa84579b-c8ea-4a59-a794-6258abab1330 | Address on File | Contingent | USD: 9.22861364 |
| 33a08ea8-35eb-4531-840f-5490f3da7d96 | No Address on File | Contingent | BCH: 0.00124681, BTC: 0.00032718 |
| c4324d20-a21f-4397-ae9d-c9f1e76a8a6d | Address on File | Contingent | DGB: 850, POT: 178.96243292, STRAX: 4.4447917 |
| 7ff5b0cb-e3cd-42d2-b270-0c74a885240a | No Address on File | Contingent | ETH: 0.00495338, ETHW: 0.02180637 |
| b2069363-1ad8-405d-b8c7-97bfbfa71cbb | No Address on File | Contingent | DOGE: 127.10055033 |
| 21bd29ee-2318-46ec-9c0d-33bec479ae66 | Address on File | | BTC: 0.00000037, FLR: 23.419725, NEO: 0.93387097 |
| 3c92c242-2e95-4e0c-b3da-1b44e4c10fb9 | Address on File | | BCH: 0.00000115, ETH: 0.00003067, ETHW: 0.00003067, FLR: 0.15235499, NEO: 0.95227232, USDT: 0.00587347, XRP: 1.00833908 |
| 5b3ba9e7-6638-46f2-9ec1-0cd204a19eb2 | Address on File | | BTC: 0.00001047, NEO: 0.975 |
| 8c6f7d4a-20c0-4780-9397-7b40adc22530 | Address on File | Contingent | DOGE: 84.23117394, USD: 3.11124577 |
| cec011ab-4048-46c2-a17e-5cbd323a21de | Address on File | Contingent | BTC: 0.00000001, FLR: 3.0219, XRP: 20, XVG: 299.36692308 |
| 7cfa17c9-07b2-4d02-a515-199b86724f53 | Address on File | | BTT: 9966369.584, NXT: 2072.90300905, USD: 3.42174123, USDT: 0.00003323 |
| 1787f80c-e9d4-4ea1-8391-86fd04f842e9 | Address on File | | BTC: 0.0003, LTC: 0.01, USD: 0.00955709, ZRX: 0.47992869 |
| 55b78cfd-4d8c-43ac-aab7-a104d1b2a707 | Address on File | Contingent | BAT: 2.19000752, BCH: 0.00041423, USDT: 8.67612639 |
| 5e792222-da11-4f23-a9b5-cc828e41a58f | Address on File | Contingent | BTC: 0.00000009, OMG: 10.70686471 |
| 90abce83-44ce-4c57-b9e1-5b6cab4681dc | Address on File | | ETHW: 4.5, USD: 0.00484664 |
| 7a0d4596-93f0-449a-bce6-d5f527da3335 | Address on File | | EMC2: 20, FLR: 225.4204012, PTOY: 25, SPHR: 250, USD: 0.00932359 |
| 8f67a681-b34e-48ff-be33-58af388ff39c | Address on File | | BTC: 0.00033203, USD: 0.00095605 |
| 21b0dfac-defd-4742-b6f2-cc15e5399c2f | Address on File | Contingent | BTC: 0.00033203, USDT: 0.00089049 |
| 5b720140-c180-4da0-8887-6837b1f74cac | Address on File | Contingent | ZEN: 1.15730835 |
| b6ef6ebd-b015-4459-9046-20ba20b046d9 | Address on File | Contingent | BTC: 0.00000017, NEO: 0.52590944, THC: 2000 |
| 96766713-d226-4881-b75c-313f5a572e48 | Address on File | Contingent | GAME: 11.9815822, MTL: 4.84469777, NEO: 0.4370954 |
| ffecd1c2-ec23-4aa1-a21e-910eb849f3ba | Address on File | Contingent | BTC: 0.00000032, ZEC: 0.278 |
| c3cc2ecd-50ad-4f46-ad58-2d926d10ed84 | No Address on File | Contingent | BCH: 0.00033071, BTC: 0.00033071 |
| 0672d98c-a6cd-4128-a4cc-bccfb89627e1 | Address on File | | BTC: 0.00000098, PINK: 88250.17201698, USD: 0.37190612 |
| d2a02dcf-c0b2-47ce-be6b-c666c945713e | Address on File | | LTC: 0.00000546, SC: 2258, THC: 600, USD: 0.00066513 |
| be61964f-3f60-43b0-bfa4-c942a0823fd0 | Address on File | | BTC: 0.00000001, USDT: 9.18698919 |
| 96227038-eb15-4fcd-86f8-44778cc66fd9 | Address on File | | ETH: 0.00346189, ETHW: 0.00346189, USD: 2.79830092 |
| db9589d1-d2b1-4213-a4e7-e2f1b20b22b7 | Address on File | Contingent | ARDR: 6.46280161, BTC: 0.00010818, FLR: 1.15233341, LTC: 0.03094751, XRP: 7.62654891 |
| 36e5b19e-dae1-4352-bd61-b4437c71e28b | Address on File | Contingent | ADA: 0.00000007, ALGO: 0.00000008, USD: 0.00058653, USDT: 9.18600482 |
| b7129d87-f146-4b98-8034-fa6730efd6bf | Address on File | | BTC: 0.00006495, ETHW: 0.00000001, USDT: 4.72092008, XDN: 9474.20543528, XRP: 5.2770321 |
| 93c14b91-6faf-4b8d-932a-7e6081c3fa71 | Address on File | Contingent | BTC: 0.0003313, USD: 0.01918105 |
| 91debb2f-55e6-44d2-85c5-82b62be80598 | Address on File | | BTC: 0.00001254, ETH: 0.00000493, ETHW: 0.00000493, LTC: 0.00074264, SC: 2516.31225408 |
| ffeb42be-6856-4aae-8b46-d3e8902e5b83 | Address on File | | BTC: 0.00021053, FLO: 3350, LINK: 0.088, USD: 0.00944856, USDT: 0.000479, XLM: 0.00039903 |
| 073cd478-de72-4be7-9361-933d462ce61c | No Address on File | Contingent | BCH: 0.00033064, BTC: 0.00033064 |
| 49b2acd3-00db-413a-9234-8fa4903d6ede | No Address on File | Contingent | BTC: 0.00000206, NEO: 1 |
| 9b2d42ea-a718-4c96-af08-5cfc569ce851 | Address on File | Contingent | FIRO: 4.99970491, USDT: 0.42603945 |
| 1830546d-b5be-4a2b-b887-73f7124e2d55 | Address on File | | DOGE: 102.97391099, XVG: 918.98 |
| e334f2fe-c821-46bd-991a-5d0825f417f9 | Address on File | Contingent | BAT: 20, GAME: 36, XLM: 50 |
| dbeb6cf6-4055-4876-9e9e-ed6497ae14aa | Address on File | Contingent | ETH: 0.00027739, ETHW: 0.00027739, NEO: 0.95 |
| e0d8aaaf-0257-4ad2-a1ac-dd333d58b5f3 | Address on File | Contingent | BTC: 0.00033193 |
| 4242940c-463c-4677-885b-3cb1f7ae88a3 | Address on File | | BTC: 0.0001507, ENG: 490.0439121, USD: 1.01469079, USDT: 2.49082015 |
| 73f3dbb8-72d8-4f7b-bccc-fcfcf3f2d99e | No Address on File | Contingent | BTC: 0.00033192 |
| 27659888-62d0-4f68-b063-8269b2d798b3 | Address on File | Contingent | BTC: 0.00001025, NEO: 0.975 |
| 531994b6-c9e3-491e-a716-70a7f21c0311 | Address on File | Contingent | BTC: 0.0003319 |
| f2afc472-8c07-4726-91a9-c17769013196 | Address on File | Contingent | BTC: 0.00001021, ETH: 0.00000043, ETHW: 0.00000043, NEO: 0.975 |
| 0bd5b52b-37c3-44b3-a35e-3064355e67a1 | Address on File | Contingent | BTC: 0.00023913, QTUM: 1 |
| 1d55db7f-ddeb-49e1-bc7f-3ddfcc4a70ad | Address on File | | BTC: 0.00008353, FTC: 257.14, HIVE: 4.02120455, IGNIS: 10.48622198, NXT: 20.97244395, PIVX: 2.07047005, USD: 0.00000002, USDT: 2.80673806, XVG: 763.915 |
| 5aa07eeb-1510-4838-8e69-e63d5f743a8d | No Address on File | Contingent | DOGE: 127 |
| 097b44c5-7d1c-4df7-a7a9-ef3e87a3f0b3 | Address on File | Contingent | BTC: 0.00005282, OMG: 9 |
| d6be7aae-90d1-4e0b-8dce-04c4f2cba1ff | Address on File | Contingent | NEO: 0.975, XLM: 3.16875316 |
| 9a9b8efb-eb5c-4f48-bbb4-28a9ff0bff00 | Address on File | | ADA: 4.6223176, BTC: 0.00000996, FLR: 256.5157925, USD: 0.00169412, USDT: 0.03979375 |
| a0ad6d84-0d85-4765-9689-777da42cdb34 | Address on File | | BTC: 0.00000023, IGNIS: 8.79264813, NEO: 1.00040206 |
| da05f15e-e6c9-489b-a8d0-919c383dfb30 | Address on File | | OMNI: 8.47294942 |
| 48316889-e478-423b-8c8a-69b484ebebb5 | Address on File | | NEO: 0.95, USD: 0.00499836, USDT: 0.50467638 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 81b086b9-7246-4b23-b00f-1fc6d7eba68b | Address on File | Contingent | POT: 617.14623499, VTC: 70.85244686 |
| da549bb2-8a90-47e2-9737-244cdf5eeb7b | Address on File | Contingent | BCH: 0.00002172, BTC: 0.00002172, DGB: 1076.57479499 |
| 889efe8e-99a5-43f7-99fd-a4004ca01d72 | Address on File | Contingent | ETH: 0.00000756, ETHW: 0.00000756, NEO: 1, POT: 23.12232012 |
| c58b6899-e970-411a-8bfc-1b7518c12c5e | Address on File | | POT: 5000, USDT: 0.7151893 |
| 3d6554c3-f97f-4a75-aef2-784a8c716d22 | Address on File | | BTC: 0.0003318, USD: 0.00021015 |
| 52229aaf-5540-478b-8d24-b37c8ed9498f | Address on File | | BTC: 0.00032589, USDT: 0.16358212 |
| 11678c89-bd41-4aab-81fc-0c0a6d9457d0 | Address on File | Contingent | DOGE: 126.96482833 |
| 5cfe8d02-6245-4158-97bf-0d5f7bc58b03 | Address on File | Contingent | DOGE: 126.96155604 |
| 26a075ce-3dd7-4a35-970d-1a6de76237fa | Address on File | Contingent | BTC: 0.00001539, RDD: 16000, USD: 2.38977148 |
| 3d44c0e9-205a-4c3a-8c0c-7d8c1a4783ae | Address on File | | BTC: 0.0002604, ETHW: 0.83471578, USDT: 0.27101722 |
| 94107240-d895-4573-830f-bbed555e5237 | Address on File | Contingent | BTC: 0.00000066, FLR: 3.2108288, XRP: 21.25039746 |
| eb84671c-b064-4409-ba40-af377a8b6580 | Address on File | Contingent | IGNIS: 25.5, NEO: 0.975, NXT: 51, USDT: 0.01014909 |
| f40f1aaa-0f25-4269-9139-1a125d7bf5bf | Address on File | Contingent | BCH: 0.00179817, BTC: 0.00010928, NEO: 0.65, USDT: 0.0220839 |
| 7f5e711e-3c56-42e1-9853-36054552a5a8 | Address on File | Contingent | FLR: 2.08394339, OMG: 3.76728785, XRP: 13.79227237 |
| 17f4019e-36a1-4ce2-9a21-e27facdfa514 | Address on File | Contingent | BTC: 0.00000004, DGB: 1091.64538, NXT: 171.70397159 |
| ca4ef498-dcef-4b33-bcad-38fbcaec338e | No Address on File | Contingent | XRP: 21.5 |
| 68a9ae2a-fb39-4313-951d-eca8a02c56c4 | Address on File | Contingent | BTC: 0.00000007, OMG: 10, UBQ: 24.5449116 |
| 9e2bf3ca-8b4d-4823-adeb-4d499fe34106 | Address on File | Contingent | ARK: 13.44086022, NEO: 0.59479955 |
| 92bbce78-fe3c-4ee9-bc3f-fb214489ede8 | No Address on File | Contingent | BTC: 0.00033169 |
| 9ba72b9e-097b-4c8e-a772-d82a3f3f9e60 | Address on File | Contingent | ENG: 10.88349725, GAME: 41.50241259, OMNI: 1.12056406, TRAC: 25, VTC: 2.09502841 |
| 1c8bfd13-4370-4d17-9559-774c8b35f687 | Address on File | Contingent | FLR: 3.21652694, XRP: 21.28810976 |
| ad0881e1-fa6b-4806-9a16-8f1cb7815900 | No Address on File | Contingent | DOGE: 126.92 |
| 7bdb2de0-eaef-47cf-8f40-448f53d0c820 | Address on File | Contingent | BTC: 0.00000005, USD: 9.2125742, USDT: 0.0003181 |
| 0a017fec-51bb-41a5-8b3f-19ed91a58da6 | Address on File | | BTC: 0.00000017, EMC2: 212.0705, POT: 4269.69699878 |
| 4e4de240-03b9-41c2-9a4a-04ed162bb5ec | Address on File | Contingent | NEO: 1, USDT: 0.04867052 |
| efbae77b-0817-45b8-a96f-9c7252444ed3 | Address on File | Contingent | BTC: 0.00000258, NEO: 0.9975 |
| a089f541-2041-4c1a-8af3-5e8fd12117a5 | Address on File | Contingent | SC: 2632.40561509 |
| 8e380372-6683-437c-aa8a-bb99f9ebbde2 | Address on File | | UBQ: 377.59685658 |
| 20f211ec-45c7-4846-8841-ecfa9d796bab | Address on File | Contingent | FLR: 327.87615 |
| 195bb0ae-1acc-45c3-a6dc-10315f413c44 | No Address on File | Contingent | BCH: 0.00033031, BTC: 0.00033031 |
| 45e5d1af-6d13-47ab-a1cd-2623f88ac4e8 | No Address on File | Contingent | BTC: 0.00000014, MONA: 22.29284444 |
| cb34fefe-6390-4a78-b21e-00c4c3b783b8 | Address on File | Contingent | DOGE: 90.04142041, USD: 2.67578093 |
| 049a36ff-2a56-4117-879e-954df26d6fd7 | Address on File | Contingent | BTC: 0.00000012, NEO: 0.98082517, THC: 100 |
| e444f88c-c56b-4a16-8d41-93da55a8fa5f | Address on File | | BCH: 0.00099544, SC: 2400.80846033, USD: 0.69882034 |
| 06de3cf3-dc81-44c7-bf49-8b8c392d25f5 | Address on File | Contingent | IGNIS: 55.31067364, NEO: 0.975 |
| b406f67d-70f3-4ec0-9a61-0d3dfcf6a804 | Address on File | Contingent | BTC: 0.00000013, IGNIS: 110.57290695, USDT: 0.00092043, XVG: 4555.24590517 |
| 20328a7b-eae9-4288-8ccf-ccb068636045 | Address on File | | ETH: 0.00000081, ETHW: 0.00000081, SC: 2631.64803673 |
| 71dcaf42-edda-482a-95c6-60e439b05f73 | Address on File | Contingent | LTC: 0.11834581 |
| d80fc3b6-77da-4ff1-9d04-c7cc4f14ac87 | Address on File | Contingent | DOGE: 100, SC: 100, USD: 1.602003 |
| 065f8f78-41bd-41c6-822a-a1d1e332fbdb | Address on File | Contingent | NEO: 1, SPHR: 5 |
| 21b5b183-3c53-49d4-880e-d2df783809ff | Address on File | Contingent | DOGE: 110.28719585, USD: 0.11178986, XEM: 34.70403324 |
| f4dc9012-6792-4cd7-a0d9-0c17dcf6601e | Address on File | Contingent | IOTA: 23.70600769, RDD: 12337.75308311 |
| 6db91b3b-affb-406e-b5f8-6b2f084d1772 | Address on File | Contingent | OMG: 10.35831965, PAY: 27 |
| 937cbeea-e064-4ef9-b8a0-b924885ae79d | Address on File | Contingent | BTC: 0.00000165, NEO: 1, USDT: 0.00068457 |
| cebfdbe4-afbc-477b-ab0d-4538303b4fce | Address on File | | BTC: 0.00000167, NEO: 1 |
| 166c5ade-81cf-43a6-9464-16ed85b59be3 | Address on File | | WACME: 277.5922482 |
| 57e1c869-ede3-4bc2-9fab-f7857645aeaf | Address on File | Contingent | ETH: 0.00000157, ETHW: 0.00000157, LBC: 1000.88607285 |
| 28015864-9369-435d-9848-c28543146b95 | Address on File | Contingent | BTC: 0.00033155, POT: 0.042 |
| 28b7053e-1928-4c5d-89fa-3e9601ccec12 | Address on File | Contingent | BTC: 0.00000165, NEO: 1 |
| b4cc0d42-7d2e-4ce0-93cc-d24a3278efdb | Address on File | | SRN: 5418.01550345 |
| 7942f1cd-8ddf-4252-ab94-ed7f24c09707 | Address on File | Contingent | BCH: 0.00067505, BTC: 0.00002199, RDD: 21311.23391463 |
| 707b8ecf-537e-47dd-951c-502f595c5957 | Address on File | | USD: 0.00015789, XDN: 209117.62331838 |
| f6c4a9a3-c242-4a8a-99f3-4c7a4eec25b0 | Address on File | Contingent | IGNIS: 500, NEO: 0.41467903, NXT: 1000, USDT: 0.10937501 |
| 871a06d3-47b1-4f0e-ab5b-dadee1a34126 | Address on File | Contingent | NXT: 3289.11335, USD: 0.00005524, USDT: 0.00054314 |
| 80d42edd-7a55-4e5c-ba46-67bbd8e44361 | No Address on File | Contingent | BCH: 0.00033018, BTC: 0.00033018 |
| eaed4984-2aaa-4778-859b-af5cdf5ab8fb | Address on File | | BTC: 0.00000048, ETH: 0.00000124, ETHW: 0.00000124, FLR: 270.1311993, RDD: 4000.21272222, USD: 0.00300068 |
| df9d6a98-876e-491b-8dd5-0fce3b0d6eeb | Address on File | Contingent | BTC: 0.0003315, SOLVE: 0.00000001 |
| 3ae4463a-6133-45d7-b8cb-d89e0fcab43d | Address on File | Contingent | BTC: 0.0003315 |
| c63c47ad-a34e-4518-b982-9c6f59b5853d | Address on File | | BCH: 0.001, ETHW: 0.02673526, FLR: 0.18660678, KMD: 8.28294985, NEO: 0.66317118, XRP: 1.23502948 |
| 48ac446d-0aaa-4940-ad24-88173e9efa6b | Address on File | Contingent | FLR: 96.55094399, PAY: 50, POWR: 37 |
| eaf4eafe-ea64-40ab-a4d4-1d68c7bf8326 | Address on File | Contingent | USDT: 9.17170708 |
| deb53366-52a7-4e1e-9fc5-6ea37e41e93e | Address on File | | OMG: 8.10728834, USDT: 0.59090027, WACME: 38.52855635, WINGS: 185.52490512 |
| 9d88afc8-a5e7-4191-8841-300e2d449108 | Address on File | Contingent | BTC: 0.00033144 |
| cccfca57-f50b-46a5-8895-1293e23a9caa | Address on File | Contingent | BTC: 0.00000006, REPV2: 1.4591938 |
| ac279782-9650-421e-b8c0-7bdba0afae23 | Address on File | | ARDR: 0.89141494, BTC: 0.00032891 |
| 1a0c7485-4949-484f-91da-82fa5643f149 | Address on File | | ETH: 0.0000011, ETHW: 0.0000011, LTC: 0.00051833, NEO: 1 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 5c12549d-d50d-44bd-9654-9518897afcd0 | Address on File | Contingent | BTC: 0.00000006, DOGE: 126.79992199 |
| ac73cbd4-917c-45ab-bdaa-ed6881b3212e | Address on File | Contingent | BTC: 0.00000814, FLR: 319.6053907 |
| 6d1da45d-eb75-49bc-a244-9809d1422ab4 | Address on File | Contingent | FLR: 44.573025, USDT: 7.92276498 |
| 99e5a0a5-042f-4565-9adb-bb5a835bdd72 | Address on File | | BTC: 0.00000003, LTC: 0.01075269, NEO: 0.91316007 |
| 7f44f9d2-1d21-4944-9eef-efc3e732e774 | Address on File | Contingent | XLM: 102.87 |
| 7cf24e45-dd72-40f7-95e1-582ece670c9c | Address on File | Contingent | BTC: 0.00000592, FLR: 3.15639553, XRP: 20.89013884 |
| 1f31f962-1ef4-4667-b022-cb088a47a87c | Address on File | | USD: 0.00773874, USDC: 9.17123368 |
| 47815eaf-2d89-4ad9-a1b0-bc75f1ebf7c1 | No Address on File | Contingent | BTC: 0.00030046, OMG: 0.9975 |
| f21d5abb-8fd0-48c1-a029-6c106a513bc9 | Address on File | Contingent | BTC: 0.00000097, ETH: 0.00494582, ETHW: 0.00494582 |
| 786a5dd7-f886-45f5-b936-47e8222dffff | Address on File | Contingent | NEO: 0.87862013, USDT: 1.14871338 |
| d146002d-b6b6-4616-82e8-e417fab464df | Address on File | | BTC: 0.0000002, USDT: 0.16397118, XRP: 21.07975596 |
| d3cd01f2-e7af-4ca3-b956-5bfa1ee5c488 | Address on File | | BTC: 0.00000437, DGB: 452.18695652, LTC: 0.00565352, USD: 0.968985, XTZ: 4.44187412 |
| e07e828a-a859-452d-a75f-42795870c67d | Address on File | | DGB: 140.68525482, EMC2: 15, RDD: 7764.34604167, VTC: 41.93771083 |
| 7ef8aa29-f864-407e-8dcf-c8e6cc583823 | No Address on File | Contingent | BCH: 0.00033, BTC: 0.00033 |
| c86fdc04-a291-481a-bee7-64bb0de58d97 | No Address on File | Contingent | BCH: 0.00033, BTC: 0.00033 |
| d551a0bf-d52d-4903-ba66-4467dfc6e24a | Address on File | Contingent | BCH: 0.00000011, FLR: 54.39464723, LBC: 25.9225, MYST: 22.56435194, SNT: 83.08048951, USD: 0.01146654, USDT: 0.00000003 |
| ecd54245-a9f9-4ffb-84c3-c304719582bf | Address on File | Contingent | BTC: 0.00000033, ETH: 0.00495437, ETHW: 0.00495437 |
| b2fa44aa-ea5e-4c20-9bf8-e1ee43854125 | Address on File | Contingent | SC: 2629.78239076 |
| da39cd6c-125f-4b74-8c34-4b079575242a | Address on File | Contingent | NEO: 1, USDT: 0.03902881 |
| 3c576991-b476-4391-8a87-efa8ba14c6f1 | Address on File | | BTC: 0.00033129 |
| df2160a6-8302-44ad-b75d-c5a5fdfa57df | Address on File | Contingent | BTC: 0.00012611, XVG: 3000 |
| ddca7424-225b-40e4-b6d8-6b044579b7d4 | Address on File | Contingent | NEO: 0.975, PAY: 25 |
| a11d8700-bc4f-4aec-8b94-37d91542f682 | Address on File | Contingent | ADA: 25.13172765 |
| c41e62da-48da-46b1-a993-af60bb016eea | Address on File | Contingent | BTC: 0.00000003, MTL: 8.80604697, USDT: 0.00004741 |
| bf9a1ea0-ad6d-4a06-a75a-6debf2a56285 | No Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000004, DOGE: 126.74671643 |
| 60c6331e-07da-438c-9691-20ca7d94bfae | Address on File | | USD: 9.20289249 |
| 47565c6f-790a-4685-9f64-2233e79732cd | Address on File | Contingent | SNT: 380.24640477 |
| 052dc1be-a247-4a0e-ae4a-d1629831e837 | Address on File | Contingent | SRN: 5412.03796293, USD: 0.0006119, USDT: 0.0008768 |
| ebf80678-8f1b-47e2-9151-4415fe6596d7 | Address on File | Contingent | BTC: 0.00000007, DASH: 0.09718031, FLR: 12.0876, USDT: 4.78067298 |
| 8790a159-63eb-4564-98dd-74ba01e7fb5a | Address on File | Contingent | BTC: 0.00000005, DGB: 1150 |
| 787cdc46-f10d-473a-92fb-807c43ebb3cc | Address on File | Contingent | LBC: 1000, USD: 0.00119829 |
| bec5dbbf-24e8-43c9-8f7a-1524ebbb9907 | No Address on File | Contingent | BCH: 0.00032988, BTC: 0.00032988 |
| 8164b293-6cfa-46f4-b134-446530d323f1 | Address on File | Contingent | ETH: 0.00037495, ETHW: 0.00037495, NEO: 0.92800172 |
| 54841408-95e9-4c28-a989-dede4b3b3791 | No Address on File | Contingent | BCH: 0.00032987, BTC: 0.00032987 |
| 82cdb6ed-9b67-4127-9e7b-4f000a399813 | Address on File | | ETH: 0.00002204, ETHW: 0.00002204, FLR: 73.40771861, OMG: 5.0653, XVG: 1438.78165309 |
| 221b2534-bc2d-4c2e-8bdc-7d7907d6b3dc | Address on File | Contingent | FLR: 327.422865 |
| 3a14cce1-e78b-4ecd-959a-cc520b838933 | Address on File | Contingent | USDC: 9.172732 |
| 00e6142d-e83c-4517-9677-cf76089b85f0 | Address on File | | ETH: 0.00426129, ETHW: 0.00426129, USD: 1.29137363 |
| a185fdc4-cb80-42b6-9cd9-7660c4ae757f | Address on File | | EMC2: 1000, USD: 0.00013706 |
| c461a3d6-8833-490a-bd2f-98094114d5f5 | Address on File | | LBC: 1000, USD: 0.00008181, USDT: 0.00000002 |
| 04da40be-5283-498c-b00f-bfbf02c0f9e0 | Address on File | Contingent | LBC: 1000 |
| 9cf45963-926d-4640-824f-0144a7d4031c | Address on File | Contingent | LBC: 1000 |
| d0af3912-a6b7-4863-9cb0-6538eb4606bd | Address on File | | LBC: 1000 |
| f1cf787f-ee46-45fd-ab70-fd22d0efff93 | Address on File | | LBC: 1000 |
| fb199d9c-c9f4-489b-99a1-c2c28a766299 | Address on File | Contingent | EMC2: 1000 |
| fff3249e-6ded-4bae-8f6c-d566dffd8666 | Address on File | Contingent | LBC: 1000 |
| 0d185c3e-2f4d-401e-b6ef-e3898488c3b2 | Address on File | Contingent | ETH: 0.00495685, ETHW: 0.00495685 |
| 5afe062f-ebaa-45fe-ac0a-ecbea88a14c8 | Address on File | | SHIB: 1030188.65869456, USD: 0.00000001, USDT: 0.00014164 |
| 83ef7ec0-cf2e-4a4b-865a-e5923fd8efea | Address on File | Contingent | BTC: 0.00001415, XTZ: 9.64248796 |
| 16742838-7df3-4d25-8715-db627bce9e76 | Address on File | | BTC: 0.00033113 |
| a0284955-8d42-4678-b050-940e17316a27 | Address on File | Contingent | BTC: 0.00000009, DOGE: 100, RDD: 3955.8, SC: 100, XMY: 100 |
| ac29ab9d-3b91-48b8-b1e2-b1624b4f49bf | Address on File | Contingent | BCH: 0.0000003, BTC: 0.00000196, NEO: 0.99774394 |
| 44213bf8-4d87-4083-afcf-300e335e276c | Address on File | Contingent | BTC: 0.00031078, POT: 332.27848101 |
| abf45ca1-53e8-420a-b38e-cc8097a37b1a | Address on File | Contingent | BTC: 0.00000156, SYS: 75.60077218 |
| 2dd927ae-2a4a-4444-a24b-53087c513946 | Address on File | | FLR: 327.3500165 |
| fd2f0268-a0e1-41ba-bf77-9d534018cc78 | Address on File | | ADA: 25.11883322 |
| 19b5d13d-0ac6-4661-b35e-303958b36f5d | Address on File | | BTC: 0.00033108, BTT: 955534.251 |
| 7eb71fe7-fb5a-469c-a0ba-242906b75954 | Address on File | Contingent | BTC: 0.00033108 |
| 4c26abd2-2d7a-4d73-bc8a-c88a7472c7fd | Address on File | Contingent | BTC: 0.00000003, FLR: 2.98495647, XRP: 19.7554947, XVG: 339.87433502 |
| 94045c0e-4d0a-494e-8edf-9c0211472892 | Address on File | Contingent | DOGE: 113.03827751, USD: 0.99107877 |
| e21f8eff-a486-447f-8ad2-099fc4eee1f8 | Address on File | Contingent | BTC: 0.00000744, NEO: 0.9810053 |
| 0ba56ec7-aad2-4f18-ab3a-2ef39128fadf | Address on File | Contingent | DOGE: 126.5661151, USD: 0.00889064 |
| 3a547b1d-2713-44f5-94f7-17cb21bf3c58 | Address on File | | BCH: 0.00000625, FLR: 327.2808511 |
| 383a7cf8-4bbd-4c2e-a4a0-e09c2d7fec39 | Address on File | | ETHW: 3.10522778, FLR: 93.21069747, KMD: 0.54922274, ZEC: 0.00163548 |
| e0a201dd-0ae0-4702-9692-47da94acf055 | No Address on File | Contingent | BCH: 0.00000016, DGB: 944.56613367, XLM: 18.33079833 |
| 7736ffd8-5b14-4522-879a-06b10803535e | Address on File | Contingent | ETH: 0.00341054, ETHW: 0.00341054, FLR: 102.0149309 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 14798616-2f09-4a7f-92d1-d08d5d37ee1e | No Address on File | Contingent | ARK: 7, NAV: 6.27772423, OMG: 2, STRAX: 1.62922398, VTC: 38.92342417 |
| 8bce541e-d57a-4730-b9b8-3883e119b829 | No Address on File | Contingent | DCR: 0.56108914 |
| a56f1541-dc31-4240-9ef6-8a837855e93c | Address on File | | FLR: 14.33709464, RLC: 5, USDT: 0.00000001, XDN: 100, XMY: 500, XRP: 0.00794888, XVG: 200 |
| 944505bb-5088-4e4d-a81e-2b9515e95f62 | Address on File | Contingent | ENG: 16.96437392, ETH: 0.00000077, ETHW: 0.00000077, NEO: 0.9975 |
| 01b40d9c-83b0-4b45-957c-05a4868e09ca | Address on File | Contingent | NEO: 0.09859166, VTC: 71.92094393 |
| 7afc424d-4f14-4a8c-ac43-cbec8c28da77 | Address on File | Contingent | BTC: 0.00033102 |
| 3cee514f-8f0d-44ca-a06b-0e714188c320 | Address on File | Contingent | BTC: 0.00000001, LINK: 1.39414537 |
| 109b80da-425e-4b8e-aef4-79c0c679addc | No Address on File | Contingent | BCH: 0.00032969, BTC: 0.00032969 |
| 9fcfc21c-92d7-4348-a793-9672abccb6cd | No Address on File | Contingent | BTC: 0.00033099 |
| 2182d10e-72a7-412f-9720-da492b8c1312 | Address on File | Contingent | NEO: 1, USDT: 0.02986364 |
| 0ba3611b-4830-43f1-bf1c-57c26eda8645 | Address on File | | BTC: 0.00000009, RDD: 7000, SIGNA: 1999.60864183, USD: 0.00224781, XEM: 133, XVG: 0.57375421 |
| 442e025f-7dbd-4cc7-aa06-3905b7bd40f8 | Address on File | Contingent | BTC: 0.00033097 |
| 3556fda8-d2ac-4dc8-b5fc-95e9b5ca4d46 | Address on File | | BTC: 0.00000026, ETH: 0.00000924, ETHW: 0.00000924, NEO: 1.00057435 |
| ebc2aac3-4bde-4ff6-bed3-ddd71f1553fa | Address on File | | ADA: 0.0000003, BTC: 0.00033069, ETH: 0.00000412, ETHW: 0.00000412 |
| 46c1387e-20a5-4f8c-a89b-f0b7ffe73a9b | Address on File | Contingent | BTS: 1069.1318328, USDT: 0.00000003 |
| 1083f65c-4a06-4744-b199-9c1b8818d7cf | No Address on File | Contingent | BTC: 0.00019058, RDD: 1000, SC: 1000 |
| 1410acc8-1aa2-4d05-883e-4fbd49a5a26a | Address on File | Contingent | BTC: 0.00000002, RDD: 19997, SC: 341.46434353 |
| a7d6717f-b648-4adf-8916-fa917f43070b | Address on File | Contingent | BTC: 0.00000002, DASH: 0.11465749, ETH: 0.00000042, ETHW: 0.00000042, FLO: 1210, FTC: 906.8462329, MORE: 640.09583588, OK: 50, PINK: 1775, POT: 135.66353437 |
| 8e73b7c9-3e2b-4469-b5f6-55fd55be9227 | Address on File | Contingent | BTC: 0.00017046, XEM: 81.22903867, XVG: 1000 |
| 9bfd2be5-c6a8-473a-9203-ffc9299229b1 | Address on File | Contingent | HIVE: 23.55070907, USD: 0.42153799 |
| ccc69b45-39b9-43ed-8360-341f707603d6 | Address on File | Contingent | ARK: 1.1, BTC: 0.00002899, EMC2: 55, NXT: 32, POT: 60, STORJ: 18, THC: 46, USD: 0.00466039, VTC: 15.04620725 |
| 94d5b1a1-6894-4cb1-949f-d53248dcec37 | Address on File | Contingent | BTC: 0.0000146, NEO: 0.95886015 |
| f85d9797-1135-43cb-9dd7-c378177d9e19 | Address on File | | BTC: 0.00015069, LBC: 300, PAY: 210 |
| 05219e70-5122-42fa-8975-cbaf377f59d7 | Address on File | Contingent | BTC: 0.00000095, NEO: 1, USDT: 0.00190793 |
| e48c4620-895b-4fd7-a043-ee6e18b5b6a8 | Address on File | | BTC: 0.00033092 |
| 7604b5a7-4e44-45e4-a86c-2ecc00cf0216 | Address on File | Contingent | BTC: 0.00000229, ETH: 0.00491908, ETHW: 0.00491908 |
| 723a0b8f-e9d9-4eb9-9f5d-492d915a06d5 | Address on File | Contingent | BTC: 0.00000002, NEO: 0.063136, OMG: 10 |
| 64d44286-ecce-4c96-8823-aa076d016830 | No Address on File | Contingent | BTC: 0.00000004, ETH: 0.00000099, ETHW: 0.00000099, ZRX: 42.66509763 |
| 82b35e3d-58df-46ee-8a8f-85884abfb58f | Address on File | Contingent | BCH: 0.00582754, EMC2: 29.32478594, IGNIS: 55, KMD: 1.96123037, MEME: 6.31329114, MYST: 7.65, NXS: 3.01610947, NXT: 110, PINK: 600, SC: 90, SYS: 25.09433962, VTC: 1.02156573, XDN: 1500, XMY: 304.11585366, XWC: 20 |
| 1b5b464f-3f60-4a97-9e2c-6586964f86a7 | Address on File | Contingent | BTC: 0.0003309 |
| 024a7531-7f56-4b6d-9c00-df157b5a7063 | Address on File | | BTC: 0.00001937, ETH: 0.00007418, ETHW: 0.00007418, FLR: 291.8752804, LTC: 0.00000546, XRP: 0.73354782 |
| 01e0ce8f-6c26-47a7-a217-ae37f20c0e0c | Address on File | Contingent | ETH: 0.00018916, ETHW: 0.00018916, NEO: 0.96466909 |
| 20965a30-00f9-41b3-9637-0fb74fd92a63 | Address on File | | FLR: 327.1254149 |
| 93b2447f-41ce-4342-aada-d8620faf5974 | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000004, ETH: 0.00000055, ETHW: 0.00000055, NEO: 1.00273606 |
| 1566cd0f-10b0-4cc8-8241-37a90a00358a | Address on File | Contingent | ADX: 20, FLR: 151.095, NXT: 225, SRN: 100, USD: 0.96392728, USDT: 0.00834419 |
| c0d3e09c-d02b-4431-a1e7-4cb642f8bc0c | Address on File | | RDD: 22727.3, TRX: 0.21111052, USD: 0.0048954, USDT: 0.08089788 |
| 958f8c19-311e-4cd7-92ab-7efcf948c9e0 | Address on File | Contingent | BCH: 0.00199482, BTC: 0.0000012, NEO: 0.975 |
| dd1e569d-84c6-4490-b506-afcc603d0ef6 | Address on File | Contingent | USDT: 9.15440272 |
| 93f82372-47a6-4103-a0a5-ddf496c5514f | Address on File | Contingent | ADA: 25, IGNIS: 3.37250377, NXT: 6.74500754, USDT: 0.00025168 |
| 60953d09-13b0-4caa-a45d-f24a5af06e36 | Address on File | Contingent | BTC: 0.00000003, GLM: 42.33125387 |
| 963ac7d3-8ead-4000-9354-289280228e52 | Address on File | Contingent | BTC: 0.00033083 |
| 6f906ea2-a339-4d4b-bff8-46a710b9de0a | Address on File | | MANA: 19.41438265 |
| cdda9a14-c2c2-443c-aa41-c2f0a6c5b7f8 | No Address on File | Contingent | ZEC: 0.27724442 |
| d5b83a6c-46f3-480c-a54e-ef43e9789c29 | Address on File | | BTC: 0.00009343, XDN: 149731.33100625 |
| 1f90c5be-f7ab-4be5-b96c-eb727995d153 | Address on File | | DGB: 365.1133071, DOGE: 86.35023946 |
| 9d570a52-2f9a-4ace-913f-6b85e2cf1df0 | Address on File | | BCH: 0.0003251, BTC: 0.0003251, ETHW: 0.05952082 |
| 12197268-c4b3-4814-bb0d-bcf35f61b5ba | Address on File | Contingent | DGB: 278.24813426, WAXP: 119.65112807 |
| e5a542d1-6444-4dfb-808f-ba2b455b2501 | Address on File | Contingent | USDT: 9.15290841 |
| b2a4feb5-fd03-4a75-a0d7-7673091ff4ee | Address on File | | DGB: 120.03619947, ETH: 0.00049831, ETHW: 0.00049831, HBAR: 13, SC: 1477.86125757, USD: 0.06546261, WAXP: 15, XTZ: 0.52651072 |
| ae97702e-04aa-46ad-8567-b51da18bfb24 | Address on File | | BTC: 0.00000019, ETH: 0.00000384, ETHW: 0.00000384, USDT: 0.02680204, XVG: 4815.8 |
| 8558873f-d9b2-4902-9f84-d0119508b008 | Address on File | Contingent | BTC: 0.00000087, NEO: 1 |
| 6c4290ba-1315-4179-adf5-efb8aaef37f6 | Address on File | Contingent | ADA: 0.53600997, BTC: 0.0003237 |
| 9d3a3c78-6f32-45a2-9b3e-e02a78a3789e | Address on File | Contingent | BTC: 0.00001889, DGB: 1000, PAY: 6, RDD: 1500 |
| fd0132d0-906f-4ce0-a855-2d66bd83cd4b | Address on File | Contingent | ADA: 0.99532362, XRP: 20.5888511 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a94c215d-4251-4fce-aab2-237a531a634b | Address on File | | ETHW: 0.9276586, NXT: 2602.17391304, USDT: 0.00188622 |
| a3a0f536-7ebc-45c1-bd36-c2ebbc776cd9 | Address on File | Contingent | BCH: 0.00001138, BTC: 0.0003, LTC: 0.01095809 |
| 9b16faae-10b3-420a-99cd-d9a06c734321 | Address on File | Contingent | BTC: 0.00000009, PTOY: 660.8229646 |
| 83cd78b4-3ae8-4488-9ebf-45be627e2dcd | Address on File | Contingent | ADA: 1, DGB: 0.20520736, ETH: 0.00029026, ETHW: 0.00029026, USD: 1.56419614, USDT: 0.39346129, XRP: 14.75 |
| 0487408a-aa1a-44eb-b240-658ec3406dbe | Address on File | Contingent | BCH: 0.00003094, BTC: 0.00033059 |
| 631c001d-b533-4fe6-a61b-1e719a1dbf2f | Address on File | Contingent | BTC: 0.00000081, NEO: 1 |
| 7d294815-0040-4cda-bf39-636d9d60ba42 | Address on File | Contingent | SC: 2625 |
| c5aa4356-0c52-434e-9607-ac297304e157 | No Address on File | Contingent | BTC: 0.00027411, ETH: 0.00000566, ETHW: 0.00000566, USDT: 1.55569414 |
| ebaff1fb-863d-4195-80e6-59ce38b54d0f | Address on File | Contingent | DOGE: 0.0952961, FLR: 149.8473143, USD: 0.89774193, XRP: 1.74237594, XVG: 1750 |
| efc20656-0130-4e04-ba79-d44629befc74 | Address on File | Contingent | NEO: 1, USDT: 0.02200657 |
| d3e3a82d-5904-4a90-aee5-d802804b1b9b | Address on File | | USDT: 7.32748833, WAVES: 0.1, XLM: 18.6005226 |
| 5b64bc19-cc5e-45c7-893b-c5506477634d | Address on File | Contingent | ENG: 0.0023392, ETH: 0.00003167, ETHW: 0.00003167, NEO: 0.99594348, TRX: 0.00615836 |
| 5db944fd-30b0-4b94-95af-4fd3a827fbd1 | Address on File | Contingent | BTC: 0.00000923, HIVE: 15.52834133, PAY: 5.82828761, STEEM: 15.52834133 |
| 5ca64032-9485-4f9a-a3f0-aaa4ce36e92c | Address on File | Contingent | ETH: 0.0039089, ETHW: 0.0039089, TUSD: 0.28879978, USD: 1.05247259, USDT: 0.55568116, WAXP: 0.45729829 |
| 2825255e-c548-45d7-8b37-7da8f571186c | Address on File | | ADA: 2.92799963, LINK: 0.95699141, USD: 1.8023277 |
| f67f5d88-9b65-45a9-abf3-c330943371ef | Address on File | | PAY: 4, POLY: 50, UBQ: 10, USD: 0.00000001 |
| 2183d426-5603-435f-a2e3-8eb00dce4cbb | Address on File | Contingent | BTC: 0.000001, FLR: 325.9339522 |
| fcb0a520-90e5-4477-8e8c-ecd72cf1206d | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00000119, ETHW: 0.00000119, THC: 4174.44995958 |
| 5280d7ee-6488-438a-b868-2c92146aad43 | Address on File | | BCH: 0.0000009, BTC: 0.00000051, FLR: 326.0518782, NEO: 0.00000013, USD: 0.00985167 |
| 1214d55c-b7c3-44f3-9b3e-e00adc5f0316 | Address on File | | FIL: 1.95564239, USD: 0.29546774 |
| 69158152-0cb0-4007-b168-8e140f8a4593 | Address on File | Contingent | PAY: 700, POT: 997.49 |
| 4ca39548-3eb4-4902-b368-b20a541cd886 | No Address on File | Contingent | BTC: 0.00030409, DOGE: 10.16 |
| 7822d8f5-5b8f-4512-8ac0-afa6dd703186 | Address on File | | BTC: 0.0002535, FLR: 76.25899596 |
| 62fe636d-176b-4f5b-8c6f-674e3dd039f4 | Address on File | Contingent | ADA: 20, FLR: 12.0876, USD: 0.0016003, XVG: 800 |
| 077df131-9b87-4641-9b1a-cabb6f06dfae | Address on File | Contingent | BTC: 0.00000004, DGB: 1111.40152325, ETH: 0.00015777, ETHW: 0.00015777 |
| 5907081b-8176-41de-b201-dba234b23f85 | Address on File | Contingent | FLO: 300, NEO: 0.975 |
| 32e06d38-fe21-486f-9fa5-7281e83f5abe | Address on File | Contingent | EMC2: 50, IGNIS: 25, MAID: 50, NXT: 50 |
| e4841289-2bc8-4d72-8315-9d1df2ed7d31 | No Address on File | Contingent | BCH: 0.00032928, BTC: 0.00032928 |
| 572cd9a8-20d0-4d44-9d67-53d6816be69d | Address on File | Contingent | BTC: 0.00033057 |
| 34fb5a30-2b80-449a-b9ef-8577773d4638 | Address on File | | DASH: 0.02769182, FLR: 30.12065796, KMD: 2.54090108, NEO: 0.25854095, RDD: 3809.538, VTC: 13.80159745, XVG: 500 |
| b4225e11-e43b-43cd-8c65-9a2e18925e2f | Address on File | Contingent | ETH: 0.00494801, ETHW: 0.00494801 |
| 2a1bc2ee-92a3-46fe-bfc6-c7534fcf9310 | Address on File | | BTC: 0.00033056 |
| 9684173d-c524-4dd5-aebf-055112049f58 | Address on File | Contingent | BTC: 0.00028829, RDD: 2935.5 |
| 355e932b-a41b-4b51-9577-0b98ac4d8346 | No Address on File | Contingent | DOGE: 126.49 |
| 5fd58702-52d8-4e0e-8b9c-385f72184316 | Address on File | Contingent | BTC: 0.00000044, ETH: 0.00000297, ETHW: 0.00000297, NEO: 1 |
| d8c3ca70-7a1f-4a9e-be9a-ea303f13017f | No Address on File | Contingent | DOGE: 126.476 |
| 153d4b19-5d37-42ce-859b-57bc4534c46a | No Address on File | Contingent | ARDR: 11.76574664, BTC: 0.00029723 |
| 631904a7-85e5-4c0a-8d28-f4b370f8de77 | No Address on File | Contingent | DOGE: 126.4738169 |
| fb4eb7d0-b0f0-44ea-96fc-7ce3d1e6c232 | No Address on File | Contingent | ETC: 0.50091986 |
| 4da3db5d-6c75-4cfd-946b-e1d56469ef40 | Address on File | | ETH: 0.00241406, ETHW: 0.43741406, FLR: 135.5100015, USD: 0.00087665, XRP: 0.0029833 |
| ec957f07-9df9-4fd8-90a2-b32fe5a3730e | Address on File | Contingent | ARK: 32.79 |
| c41a8833-0258-4b7a-b615-152e2e98f4cc | No Address on File | Contingent | BCH: 0.00051599, BTC: 0.00000001, XRP: 21.28618797 |
| 8353e835-4144-4338-8dd0-8e72c7e16b5a | Address on File | Contingent | ARK: 32.77914338, BTC: 0.0000001 |
| 532e1399-4f66-4e9c-b502-d71c836de254 | Address on File | Contingent | ETH: 0.00000036, ETHW: 0.00000036, FLR: 17.05802568, QTUM: 1.22226183, SC: 1287.37362874, XVG: 550 |
| 1f7e774f-4f6d-4e82-a317-0331360d0343 | Address on File | Contingent | SC: 2620.78672134, USD: 0.00782022 |
| ad583145-cf0b-4247-aad5-1f94bbf66cad | Address on File | | BTC: 0.00005502, RVN: 364.38241664 |
| f6714c7f-8efd-45a9-b77d-d0012d2902e6 | Address on File | Contingent | BTC: 0.00000055, NEO: 1 |
| 9ede2bd1-c788-4932-b38e-0692db286b8f | Address on File | | BTC: 0.00000045, ETH: 0.00000788, ETHW: 0.00000788, NEO: 0.99863773 |
| 03db52ad-2a29-4f2e-bd1f-438f45b2fc23 | Address on File | | BTC: 0.0000004, PAY: 123.14794013, USD: 0.0081941, WACME: 236.34438105 |
| 040714d0-50d8-4bc8-8228-6fa683918a25 | Address on File | | BTC: 0.0000065, NEO: 0.975, USDT: 0.06269313 |
| f969d6d7-e26f-4ba4-ac98-63709ab30f08 | No Address on File | Contingent | BCH: 0.0003291, BTC: 0.0003291 |
| 932cfddc-165b-496f-9f5b-5d13c3c05e2e | No Address on File | Contingent | DOGE: 120.49, LTC: 0.00554297 |
| 0c93c543-1afb-40a7-934f-09eb6ce6e574 | Address on File | Contingent | BTC: 0.00000875, NEO: 0.975 |
| 78b00d92-122c-4fa1-92cf-2bb13aed21f0 | Address on File | Contingent | BAT: 15, LTC: 0.07637139, POT: 14.896 |
| 8ae06f0e-ed09-492e-9872-f3d31b804de1 | Address on File | Contingent | BTC: 0.00033039 |
| 33e34dce-a85d-48b7-87f5-6335cc289d1a | No Address on File | Contingent | BCH: 0.00004412, BTC: 0.00004412, DOGE: 109.47399887 |
| be273cac-a8e5-497d-9af6-9fe7f814fda0 | Address on File | | ARDR: 6, NEO: 0.95000001 |
| 85b39fe6-cb38-43fc-8d4f-8b711272b493 | Address on File | Contingent | BTC: 0.00000287, DGB: 0.31406461, ETH: 0.00010134, ETHW: 0.00010134, GRT: 73.80203292, USD: 0.250649 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 8f3ece5a-1bec-4048-9649-6521689b9b2d | Address on File | Contingent | BTC: 0.00000026, VTC: 79.53643276 |
| 8da9da6e-38fb-49e0-9195-686cec7a4d88 | Address on File | Contingent | BTC: 0.00033036 |
| ccac82b9-a17c-44f3-afce-9de2ee55878b | Address on File | Contingent | BTC: 0.00000045, NEO: 1 |
| 02cbfd6e-d54e-445b-83df-4686955ac175 | Address on File | | RDD: 19665.98299143, USD: 0.80861182, USDT: 0.5003008 |
| dbf76ea5-f52f-45f7-b616-36b33c691dff | Address on File | Contingent | DOGE: 126.40770783 |
| f1f1d7cb-e353-426d-8e9c-f2ccc8a5dd63 | Address on File | Contingent | EMC2: 997.49 |
| 1e462d36-7cab-4cf4-9c1d-3e1483569e48 | Address on File | | ETHW: 2.63789011, SOLVE: 164.70964985 |
| 9a9ee065-89b9-4e2e-a759-b39527a8719e | No Address on File | Contingent | BTC: 0.0000001, NXS: 129.54083797, USDT: 0.00239583 |
| 9c5c712e-5646-401d-999a-05fc4856b243 | Address on File | | SC: 2621.90285892 |
| ebefc3ee-2443-4ad6-84ac-778c8997cba3 | Address on File | Contingent | BTC: 0.00000007, NEO: 1, XLM: 0.10731193 |
| d2a8d917-6679-47b8-b113-b25b940209f5 | Address on File | Contingent | BTC: 0.00000229, FLR: 27.1971, IGNIS: 50, SC: 2313.88414384 |
| c9ef5c5d-06a9-40b9-8939-60550aed9958 | Address on File | Contingent | GNO: 0.07919366, OK: 38.367632, USDT: 0.00006193 |
| c16e07c0-d67b-4016-838b-f7d6c7295cd9 | Address on File | Contingent | BTC: 0.00029359, POT: 600 |
| aaafcfb9-2d40-410e-9824-e5fedc04bfe9 | Address on File | | ETHW: 0.01665186, NEO: 0.9975 |
| ed477f82-1574-4636-9a41-23f100aed719 | Address on File | Contingent | BTC: 0.00000001, XVG: 4829.43032718 |
| cb764d08-c7da-4411-a087-36cbec0001e1 | Address on File | Contingent | XLM: 102.5245 |
| 9b18f022-fb1a-4fe3-ab1d-38d8eba96c12 | Address on File | | BTC: 0.00000001, FLR: 3.20291502, XRP: 21.19802124 |
| f5964190-3e82-4d19-9791-51ad1b267cf3 | Address on File | Contingent | BTC: 0.00001208, ETC: 0.47654051, ETH: 0.0000004, ETHW: 0.0000004, LBC: 8.92485541, SYS: 0.048242, UBQ: 0.61146396, VRC: 1 |
| 9f02dd61-4c01-4291-a282-f2f050bf0e95 | Address on File | Contingent | BTC: 0.000328, DOGE: 0.31494697, USD: 0.0088735, USDT: 0.03136757 |
| b1d6da1b-9fc2-4fbd-be7b-05a38ce2dabb | Address on File | Contingent | BTT: 272423.466, NEO: 1, TRX: 0.007742, USD: 0.00887006, XVG: 0.495 |
| 5620f686-b1b6-46e3-9637-893270e42748 | Address on File | | HBAR: 167.42948124 |
| 76190386-a3c6-4d7f-94ee-15eabab6ff9d | Address on File | Contingent | DOGE: 124, USD: 0.17264816 |
| f90da52c-819a-4a1d-9cf2-2db61cfeee97 | Address on File | | BTC: 0.00001668, THC: 531.53175207, USD: 7.54223135 |
| 4c795034-3418-4f38-95a9-f91f1b13fc5e | Address on File | Contingent | RDD: 22915.61162009, USD: 0.00000002, USDT: 0.00863119 |
| 5630376c-30ed-497a-827d-56a1acdfc942 | Address on File | | USD: 0.00000001, USDT: 9.13822864 |
| 1fecc6e7-344c-4881-a6a7-16809ed433de | Address on File | | BTC: 0.00017049, POT: 2605.29562982, USD: 0.009387 |
| 1336fad2-3dbb-4f26-9219-8b5a04c1cd4c | Address on File | Contingent | ETH: 0.00001251, ETHW: 0.00001251, NAV: 232.27242366 |
| 894e47a9-7613-4ff5-99c7-02a690eff122 | Address on File | | ADA: 1, LINK: 1.15, USD: 1.09193001, XLM: 1.46549789 |
| 470bc96d-510b-4feb-aff7-46ad2d1ca5ff | Address on File | | ETH: 0.00494292, ETHW: 0.00494292 |
| fc65e802-6909-443e-861f-022529abaac3 | Address on File | Contingent | ETH: 0.00000043, ETHW: 0.00000043, SC: 2620.84680346 |
| c9ec47c7-0b52-4c1e-9140-ee7cca9a8121 | No Address on File | Contingent | BCH: 0.00032888, BTC: 0.00032888 |
| f689313a-e7f6-430e-a320-6b72d91775e0 | Address on File | | CND: 7387, USDT: 1.0432375 |
| 639b126f-40a1-46ea-a8ae-a18dac6ff1d7 | Address on File | Contingent | BTC: 0.00019171, ETH: 0.00207276, ETHW: 0.00207276 |
| d3cf4255-32f4-4c6f-a5e1-b7cec200452d | Address on File | Contingent | FLR: 216.855081, USD: 3.0791952, XDN: 0.00000011 |
| 03cd85c6-f6f5-40af-9964-2fa19ba107e1 | Address on File | Contingent | ADA: 0.02059849, ADX: 0.00167009, NEO: 1 |
| 8c2aedc7-5f57-4f03-8bb3-b7fbacca6872 | Address on File | | BTC: 0.00033018 |
| 7da05ce1-df8e-43e5-a45a-622176b3de81 | Address on File | Contingent | USD: 9.17198709 |
| f9ccbbd3-0a1d-4e10-bd83-7152d76acc1a | Address on File | | AVAX: 0.00000717, ENJ: 0.00176876, ETH: 0.00049958, ETHW: 4.01949958, USD: 0.00903098 |
| 85c1544f-d5fa-4349-a359-a5891ba20267 | Address on File | Contingent | COMP: 0.2387, USDT: 0.44785825 |
| 0ad32a35-2554-41f6-9d5a-a0b52a4b36fb | Address on File | | BTC: 0.00001095, FLR: 7.6477335, NEO: 0.87576155, XVG: 329.59249298 |
| 99a3adc3-d512-419a-bcc0-bb177d63f281 | Address on File | | ETH: 0.00002195, ETHW: 0.00002195, OMG: 10.6 |
| f33a6c6c-ab36-4c34-b629-844a884b35da | Address on File | Contingent | BTC: 0.00032864, USD: 0.04157025, USDT: 0.00005109 |
| 3dc8074c-0ca5-47ca-b9f6-947a0bf0a376 | Address on File | | BTC: 0.00000352, ETH: 0.00006568, ETHW: 0.00006568, NEO: 0.975, ZEN: 0.002 |
| 9194c95d-e65c-4a16-a848-930377970ee5 | Address on File | Contingent | NEO: 1, USD: 0.00629154, XEM: 0.00000003 |
| c08b80bf-3dae-4460-84a1-6b95e0acc64f | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000022, NEO: 1 |
| 10f9204c-5c7f-4d9d-ad23-84803ec3d776 | Address on File | Contingent | BTC: 0.00000078, ETH: 0.00462341, ETHW: 0.00462341, LTC: 0.00730355 |
| 84382b06-0977-443c-aa1a-e1a06c7a5b06 | Address on File | Contingent | BTC: 0.0000831, XVG: 3611.65528631 |
| 49c01d40-cec1-41c7-a6f0-ad09305e6e1f | No Address on File | Contingent | GRS: 25.98855288, MUNT: 3.107 |
| 52e731ac-68e3-49b6-8f62-854c9a2fe23c | Address on File | Contingent | DOGE: 126.31370995 |
| 8047ef37-8039-473b-9a88-50e09b1435e8 | Address on File | Contingent | DOGE: 126.31048733 |
| 75642dcf-bb92-457a-88af-976ad38ae25d | Address on File | | ETH: 0.00001648, ETHW: 0.00001648, NEO: 0.99722151 |
| 1d9e79ec-3d40-4c7b-b825-65cfe8f59aa7 | Address on File | Contingent | KMD: 0.0417534, USDT: 3.91766315, XVG: 2749.73878319 |
| 51a44f41-6a86-4f19-9860-e10c265db8e3 | Address on File | | ETHW: 4.4729954, USDT: 0.00475848 |
| feb61238-41e5-4bac-a586-a65366b3bd24 | Address on File | | ETH: 0.00000477, ETHW: 0.00000477, FLR: 324.5515511, USDT: 0.04086633 |
| bac508f3-af30-48ca-b49a-d2bd9ef06811 | Address on File | Contingent | BTC: 0.00000017, NEO: 1 |
| 00c0aa04-774c-498a-b547-999e992d8492 | Address on File | Contingent | ADA: 25.03992287 |
| 0b09e8ae-9ade-4a1c-98d0-6596c59c8789 | Address on File | Contingent | NEO: 1, USDT: 0.00459044 |
| 3e70fcbd-85b3-420d-9580-319cad3432f1 | No Address on File | Contingent | BTC: 0.0000003, NXS: 129.39207273 |
| e1ef57f2-1142-40e2-8895-7ae248c2794e | No Address on File | Contingent | BCH: 0.00031768, BTC: 0.00031768, RDD: 770.64548077 |
| aa5667c1-5633-41fa-8a5e-ea5fac3847bc | Address on File | Contingent | BTC: 0.00002339, SC: 2434.01999311 |
| 8095f4a9-3c9f-42ce-a38a-1907c44d9922 | Address on File | Contingent | BTC: 0.00033004 |
| 1e3d71d4-06b0-42cb-a1dd-0317ce046955 | Address on File | Contingent | GRS: 0.09797512, NEO: 0.99623482, USDT: 0.00363809 |
| b9241ecf-f3fc-4fdc-922f-38c8647a6882 | Address on File | | USDT: 9.1319788 |
| 79341381-003d-4c8f-ac95-60be00d43d66 | Address on File | Contingent | USD: 9.16845502 |
| 05d76cc7-029a-4ce5-bd2d-31abdb35b434 | Address on File | | ETHW: 0.07879661, USD: 0.00957953, USDT: 8.96146829 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f5aa5b68-66b3-4fd8-878b-cd723ca6cdef | Address on File | Contingent | BTC: 0.00000002, FLR: 303.1537589, USDT: 0.64621083 |
| bba18a1c-f67b-41e1-ab77-6ee5ca0e822a | Address on File | | BCH: 0.00000026, IGNIS: 50, NEO: 0.73157146, NXS: 27.30156668, NXT: 100 |
| 9114afde-d4d6-4c61-b8cf-c765d02236f7 | Address on File | Contingent | BTC: 0.00033 |
| c037586a-b672-492a-aa04-72a4434eab49 | Address on File | | BTC: 0.00033 |
| 8901c0ed-c01f-4333-a482-e0d6957bbdff | Address on File | | ADA: 0.33657597, ETH: 0.00005421, ETHW: 0.00005421, RVN: 409.34054276, USD: 0.34711242, USDT: 0.00048202 |
| 6273e620-0295-4eb5-bed6-1330c07653f3 | Address on File | | ETH: 0.00482303, USD: 0.00910845, WAXP: 3.72550666 |
| fe3d86c6-053d-46a8-9af8-54fa29d226c7 | Address on File | | BTC: 0.00000008, NEO: 1, XLM: 0.00000048 |
| 8502b6a6-646d-4744-a6bd-a5ccf4a9aee0 | Address on File | Contingent | ETH: 0.00000115, ETHW: 0.00000115, NEO: 1 |
| 5f81b043-c7c5-4db8-8b3f-0e552db6eed4 | Address on File | Contingent | ETH: 0.00000111, ETHW: 0.00000111, NEO: 1 |
| 5d9482d1-4a77-427a-9450-c27541f79fb2 | Address on File | Contingent | BTC: 0.00000007, NEO: 1 |
| b3dbbfa6-55a8-4d9a-bfd4-2b9bb1c3bc52 | No Address on File | Contingent | BCH: 0.00024619, BTC: 0.00024619, DASH: 0.002051, DOGE: 30.5 |
| 46eb8e63-f5bb-4f59-9e97-2be5a0787652 | Address on File | Contingent | BTC: 0.00000006, NEO: 1 |
| e404cb83-b21e-423d-89a5-4d9db34eda37 | Address on File | | BTC: 0.00002253, NEO: 0.93188664 |
| 1fea2f59-b151-4608-a3e7-a1dc1fcffe06 | Address on File | Contingent | USD: 9.16650667 |
| ef882635-5867-45bd-bc60-e8140b5d2add | Address on File | | ARDR: 2.88148991, NEO: 0.975, USD: 0.00409354 |
| 409f647d-e55a-4330-96e9-de6d4972c494 | Address on File | Contingent | BTC: 0.00000005, NEO: 1 |
| a232c349-394d-42a6-aea7-4350c3af84fb | Address on File | Contingent | BTC: 0.00000005, NEO: 1 |
| a58648c5-006f-451b-9661-6f8a560bb922 | Address on File | Contingent | ETH: 0.00493882, ETHW: 0.00493882 |
| 83888eb8-dd81-4839-bd89-851009f77386 | No Address on File | Contingent | BCH: 0.00000274, BTC: 0.00000274, NEO: 0.99176195 |
| 11201f21-9b43-4218-ae07-1a87549c2d5c | Address on File | Contingent | BTC: 0.00000003, NEO: 1 |
| 49cf167a-1e7a-4f85-9e45-d28616bb2444 | Address on File | Contingent | BTC: 0.00000003, NEO: 1 |
| 5b2c1f9a-3171-453e-a805-0c3b8220cb8b | Address on File | Contingent | BTC: 0.00000003, NEO: 1 |
| dfb6af77-6b10-4304-b829-cc9a6a8a6b10 | No Address on File | Contingent | BTC: 0.00000003, NEO: 1 |
| fa50ff42-bf8d-46d5-9d8f-b6159bce579a | Address on File | Contingent | BTC: 0.0000001, SC: 2617.90897388 |
| 51afc26f-8fa9-470b-85fa-629ab24f60bc | Address on File | Contingent | ETH: 0.00000021, ETHW: 0.00000021, NEO: 1 |
| 311b83e6-bc71-484a-ae27-fb9172e847c5 | Address on File | Contingent | BCH: 0.00000329, NEO: 1 |
| 813060e9-a6ef-4cb7-946f-dc78124c552c | Address on File | | BTC: 0.00000001, NEO: 1 |
| d40a4214-baf0-42ac-b766-b2ff0130e640 | Address on File | Contingent | IGNIS: 25, LINK: 0.95568591, NMR: 0.2, WINGS: 4.5 |
| 3996f23d-bcac-49bb-a5a2-c6b846215fe0 | Address on File | Contingent | BCH: 0.00000199, NEO: 1 |
| c4746066-47a8-4e0a-b96c-5fcfee18949c | Address on File | Contingent | BCH: 0.00000057, ETH: 0.00000008, ETHW: 0.00000008, NEO: 1 |
| a94216e9-e3c9-4cc5-82d0-e5ffed60bf47 | Address on File | Contingent | BCH: 0.00000136, NEO: 1 |
| 31aa5f26-bad5-4703-8f94-adbfd07402a3 | Address on File | Contingent | ETH: 0.00000007, ETHW: 0.00000007, NEO: 1 |
| d171fa70-2dce-4e51-97a1-16df4e6e60db | Address on File | Contingent | ETH: 0.00000006, ETHW: 0.00000006, MTL: 0.00000001, NEO: 1 |
| 86d173bb-278b-41fb-a0c2-3136a52457c6 | Address on File | Contingent | BTC: 0.00028338, FLR: 45.98611405, USDT: 0.00031884 |
| b6ff106e-8d74-4aef-9d57-88f94088b88e | Address on File | Contingent | NEO: 1, USDT: 0.00010037 |
| c45bf2b3-2b44-478a-b9b2-daf67e60cc2f | Address on File | Contingent | BTC: 0.00010286, DGB: 715.583023, LTC: 0.0001, USDT: 0.26531256, XVG: 162.484081 |
| 7c9ebae8-a3ca-4f9a-9b53-a07882d09886 | Address on File | | ETC: 0.5, WAXP: 0.00093727 |
| 0806d3ea-9315-4f17-9d77-4cf1f707d84c | Address on File | Contingent | NEO: 1, USDT: 0.0000124 |
| 06c9f773-59a5-41cf-9b9f-6f51d3959677 | Address on File | Contingent | NEO: 1 |
| 23d719b1-858b-433c-ba3d-4e0d4f4aea29 | Address on File | Contingent | NEO: 1 |
| 250b9ea5-2ffd-4035-8efa-bb9c1e6731a7 | Address on File | Contingent | NEO: 1 |
| 259e4f08-4f1b-48de-8425-e085a3368422 | Address on File | Contingent | NEO: 1 |
| 2d03544a-1fd7-44c2-9e61-0407a2f8d336 | No Address on File | Contingent | NEO: 1 |
| 31c3cf2b-97b4-4b76-a92a-3c45dc4a40eb | Address on File | | NEO: 1 |
| 3370a83f-4839-4e50-a9ff-8991d5c5c773 | Address on File | | NEO: 1 |
| 35651c22-593f-4fcb-837c-6c6be97f599e | Address on File | | NEO: 1 |
| 380bf27b-b547-4e40-be7d-592fbeea0e54 | Address on File | Contingent | NEO: 1 |
| 3ddd5646-7961-4066-893f-daa336a17525 | Address on File | Contingent | NEO: 1 |
| 416f9135-df77-4214-bd20-404d69122c2c | Address on File | Contingent | NEO: 1 |
| 423ff155-06dc-4109-88c8-b96620599168 | Address on File | Contingent | NEO: 1 |
| 489ae685-dae5-4449-b6a7-04c72d333de6 | Address on File | Contingent | NEO: 1 |
| 4b43624a-1e53-49ab-8624-c70ee0ebfe31 | Address on File | | NEO: 1 |
| 4b6bc736-d72c-4116-8674-997d9507d1b8 | Address on File | Contingent | NEO: 1 |
| 4c5695d8-8d5c-44bd-9f20-645fd488158f | Address on File | Contingent | NEO: 1 |
| 5247ee5a-7d2e-4615-91c5-547f4e919e6c | Address on File | Contingent | NEO: 1 |
| 5ae3b3b3-5c72-47e1-98eb-04deff7f00c4 | Address on File | Contingent | NEO: 1 |
| 5c5db83a-ba7d-4f43-bcce-b64d12d678ef | No Address on File | Contingent | NEO: 1 |
| 606c319c-cdf4-4b16-8fe0-bc647a3598d3 | Address on File | Contingent | NEO: 1 |
| 66f9e0fd-cac3-4eb2-8afb-a03554f3ffa6 | Address on File | Contingent | NEO: 1 |
| 6d0f10e6-bcb6-43d2-ba29-da8de7c47e98 | Address on File | Contingent | NEO: 1 |
| 70b5b770-ea69-44fc-bca3-c1eaa413c3af | Address on File | | NEO: 1 |
| 71067477-cc8f-408a-abbc-11dda609b0b9 | Address on File | Contingent | NEO: 1 |
| 7440d06d-8910-4897-a789-7f09571cfb25 | Address on File | | NEO: 1 |
| 78948dbc-e849-45cd-b7b8-08f5127e2031 | Address on File | Contingent | NEO: 1 |
| 7d04938f-51a7-444a-909b-e04da1e20d7c | Address on File | | NEO: 1 |
| 90afb7b1-3034-4b9e-b25e-901511f0f293 | Address on File | Contingent | NEO: 1 |
| 913148e1-093d-41cc-9476-28d67663d938 | Address on File | | NEO: 1 |
| 97be6d64-bce6-458b-bf7f-1397374fa7db | Address on File | Contingent | NEO: 1 |
| a01253c1-ac33-4ff8-a401-799db36acca6 | Address on File | Contingent | NEO: 1 |
| a1a91db5-6e85-49b8-8aa1-40713b40572c | Address on File | Contingent | NEO: 1 |
| a81255ad-710b-4ef4-ae8f-7757f135b074 | Address on File | Contingent | NEO: 1 |
| adfd4c66-9a30-4993-b58b-ddc3a180a9ec | Address on File | Contingent | NEO: 1 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b6e88690-c983-4bdc-b93b-5514483576bc | Address on File | Contingent | NEO: 1 |
| b86e856b-b97f-426c-8e3a-023af22b303a | Address on File | Contingent | NEO: 1 |
| bc70cc7f-210f-4ea0-a93e-077a18f0f9a0 | Address on File | Contingent | NEO: 1 |
| c0bac68b-ee3b-4c8a-af07-36f012d34948 | Address on File | | NEO: 1 |
| c3f300bb-8c4b-4043-8e09-555cc10e5b5e | Address on File | Contingent | NEO: 1 |
| c8e7cdcd-92df-45bb-bb47-be192f37d50a | Address on File | Contingent | NEO: 1 |
| d1d1267a-61b6-45e6-b7ef-374523356a7e | Address on File | Contingent | NEO: 1 |
| d55b3a65-d9ca-44a6-b101-4118394fe95e | No Address on File | Contingent | NEO: 1 |
| d849d306-04a5-430c-a4f9-c89aa75154da | Address on File | Contingent | NEO: 1 |
| d88b8507-3e3c-4e6a-9969-568c18f2c472 | Address on File | Contingent | NEO: 1 |
| e00edf79-15d0-4331-a49d-e32cdc274044 | Address on File | Contingent | NEO: 1 |
| e1c91cc3-da59-4d0f-912e-de36c975d0a0 | Address on File | | NEO: 1 |
| e7313fc1-71ad-4d21-a33d-980d451125c3 | Address on File | Contingent | NEO: 1 |
| e7f403ca-dd5a-423b-942c-a4690a5bc7ec | Address on File | Contingent | NEO: 1 |
| e8b8b1bc-0eaf-4ccb-a7d2-41574469301e | No Address on File | Contingent | NEO: 1 |
| eaa22887-167f-4e62-92b8-f1d40cb2bae0 | Address on File | Contingent | NEO: 1 |
| eb2667ce-093e-4712-9a83-bbc9f6fac633 | No Address on File | Contingent | NEO: 1 |
| eb75ba2d-1ed4-437e-909e-bdb8850e702a | Address on File | Contingent | NEO: 1 |
| efb24d1a-5300-49b1-914f-e14f10b37551 | Address on File | | NEO: 1 |
| f08f9505-05a1-414d-a040-14596cc065ed | No Address on File | Contingent | NEO: 1 |
| f2723f2f-c0e9-4c26-b258-d965a553568b | Address on File | Contingent | NEO: 1 |
| f57fe92f-6914-4f97-b6b9-745d5dfc526c | Address on File | Contingent | NEO: 1 |
| f98b3a16-c9ba-4491-843a-8bf69444e2d4 | Address on File | | BTT: 1257788.158, NEO: 1 |
| ff02fbf0-f924-47ad-b19a-02d093fc2634 | No Address on File | Contingent | NEO: 1 |
| a0cf6e30-6a7e-4911-8d8d-b5f6ab6c4bb6 | Address on File | | ADA: 25.02562158, BTC: 0.00000002 |
| 30be7e59-6302-46f9-bbc9-ab5f898887d5 | Address on File | Contingent | ETH: 0.004938, ETHW: 0.004938 |
| a24a3941-1e52-4c20-8ce2-3c81b70fdd8c | Address on File | | HNS: 130.86504044, SC: 1911.56920544, USDT: 0.00063887 |
| 6e6e0e77-5eda-44a7-851f-1f5668b1653c | Address on File | Contingent | BTC: 0.00001903, EMC2: 938.66701245 |
| e1be1539-636f-468a-a832-f7ca916c2ecf | Address on File | | ADA: 4.54559604, BTC: 0.00000034, ETHW: 0.09135716, IGNIS: 821.76039156, NXT: 1139.68797565, SC: 0.00000001, USD: 0.00319094, USDT: 0.00000002 |
| fe1efeed-e2d0-4453-bb5e-62faec7f3548 | Address on File | | BTC: 0.00000037, XVG: 4817.88148765 |
| 573b4a51-c045-4812-843f-95ccd3bd9aee | No Address on File | Contingent | XRP: 21.38152266 |
| f242d532-799b-4855-ba7a-db9fde1827ba | Address on File | Contingent | MATIC: 6.00698047, SC: 1061.83219384, USD: 0.02751752 |
| 6594a4be-c732-4a5d-82e3-47e7dcfe9a73 | Address on File | Contingent | BTC: 0.0001688, USD: 4.47456579 |
| 672e547a-f5e2-41f4-95b1-979edf4460ab | Address on File | | ETHW: 4.469608, USD: 0.00574142 |
| ddfe340c-2ba6-4865-a6de-5e60e5d2d368 | Address on File | | BTC: 0.000299, USDT: 0.85384748 |
| ef79e2f0-75cd-494b-8dee-027b20621ecc | Address on File | Contingent | BCH: 0.00000428, BTC: 0.00000428, NEO: 0.98682402 |
| da992f8e-f346-44d9-8476-b8fa8e722926 | Address on File | Contingent | ENJ: 0.63902416, NEO: 0.975, USD: 0.00088601, USDT: 0.00626124 |
| b08ac72d-ff7c-436c-a0c3-b31a2c04e04f | Address on File | Contingent | BCH: 0.00000063, ETH: 0.00024588, ETHW: 0.00024588, NEO: 0.95 |
| 24280d94-6188-4612-9381-d1f76ed7cb36 | Address on File | Contingent | DASH: 0.2, VTC: 7 |
| a77633e6-ae7b-4734-b7fb-7941bac312f9 | Address on File | Contingent | ETH: 0.00003052, ETHW: 0.00003052, LTC: 0.00004979, USDT: 9.06598138 |
| 09623f5a-0668-4e0d-8d42-62f48290be3d | Address on File | Contingent | NEO: 0.975, USDT: 0.22534598 |
| bd564560-cea2-4ff7-925a-f26a23a0216c | Address on File | | CELO: 0.00000031, DOGE: 0.00390557, ETH: 0.00393755, ETHW: 0.00393755, FLR: 65.96408122, HIVE: 0.00000028, USD: 0.00000002, XVG: 0.05660377 |
| 867b6d62-ae51-4897-a2b9-a704d52f3957 | Address on File | Contingent | LRC: 31.18353328 |
| adafb255-1436-4752-b305-50b0f63ee511 | No Address on File | Contingent | BTC: 0.00000002, XRP: 21.37433177 |
| 686b439e-622e-462c-960f-5228dce0a25f | Address on File | | NXT: 1316.85187426, USD: 0.00427821, USDT: 5.44829837 |
| c6bea634-2841-4c59-bc2a-0a4adc0ab838 | No Address on File | Contingent | BCH: 0.00032846, BTC: 0.00032846 |
| 235a1dcc-2b0b-4eef-a2f4-bfb835557dce | Address on File | Contingent | BTC: 0.00032977 |
| ffa49d62-dee5-4ca1-83f3-b7208f4876a3 | Address on File | Contingent | DOGE: 123.72993335, THC: 81.15611008 |
| 8212b980-b51f-4fd1-a5d1-d9cff8f5b4fc | Address on File | | LINK: 0.19892965, USD: 7.84905023 |
| b8474435-f886-4cd6-bf67-cfaedae68a11 | Address on File | Contingent | BTC: 0.00000058, USDT: 9.1084238 |
| 48ce81ff-8544-4c93-b63c-daf582b5502e | Address on File | Contingent | USD: 9.16087713 |
| 7ea6ba02-53ed-4c47-804b-7ad3e8ad28dd | Address on File | | USD: 0.25456231, USDT: 0.00005716, XRP: 20.77982113 |
| 0056283a-c101-4b14-b34d-f67ccb28f881 | Address on File | | BTC: 0.00032975 |
| 92d120b6-0da9-4d50-9756-9b1402b960fb | No Address on File | Contingent | BCH: 0.00032843, BTC: 0.00032843 |
| 0356d914-59c8-4b53-9d95-405810b7ba54 | Address on File | Contingent | BTC: 0.00032927, GAME: 1 |
| cc711afd-e334-4bb9-b340-bf71526eae8c | Address on File | Contingent | FLR: 39.47356875, IOTA: 44.63, OMG: 0.000001 |
| a7858e58-2fad-4fc6-9312-f75ac7973374 | Address on File | | BCH: 0.0061872, BTC: 0.00000003, LTC: 0.08816495, OMG: 1.86597669 |
| 84cfd113-e260-4e4e-980a-b6092e807295 | Address on File | | SOLVE: 400.00000001 |
| cac2cb3b-2191-4154-a7c4-03a129f66024 | Address on File | Contingent | USDT: 9.12341676 |
| d293f1f8-81c0-47c0-b026-8fc4cdde668b | Address on File | | BTC: 0.00032971 |
| c637161e-6b2e-4aab-b579-a4fb299bac99 | No Address on File | Contingent | BCH: 0.00000003, BLK: 0.0062252, BTC: 0.00000003, DOGE: 126.14999995 |
| 208600d7-4abe-4519-95b8-2795cb1ba510 | Address on File | | FLR: 325.9557868 |
| 810254bb-7882-48bb-8a59-44625c7596e0 | Address on File | | HBAR: 167.14094234 |
| f5889662-2217-4228-b5bf-f4d36ca4fbe4 | Address on File | Contingent | BTC: 0.00032962, USD: 0.00184241 |
| 74a65d7e-2f35-47fd-aee3-841dccbf78ee | Address on File | | BTC: 0.00013607, NEO: 0.20367866, PIVX: 0.0000023, USD: 1.94724399, USDT: 1.55855226 |
| 4c7b8312-69e5-4d54-a89e-5af99aeb1f6a | Address on File | Contingent | BTC: 0.00032968 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ecf33bdc-84cc-4e8c-9d0b-a880fdf7acfb | Address on File | Contingent | USD: 9.15857144 |
| c44f0fbd-5b6e-4422-9a14-fa620c5f5717 | No Address on File | Contingent | BCH: 0.0006222, BTC: 0.00032717 |
| f5c9739f-5f80-4cd9-b65c-53aa1337215f | Address on File | | BCH: 0.00010509, NEO: 0.17094866, PTOY: 545.32035863 |
| ef79e5b6-22d4-4563-aa58-7867ba060ebb | Address on File | | FLR: 3.19334597, USD: 0.01018675, XRP: 21.13468991 |
| 610ed5ba-ecba-43c7-97f7-ec9385dbd9de | Address on File | Contingent | BTC: 0.00000003, RDD: 2857.47382813, SC: 2289.74279 |
| 73ef1d60-a3d6-4ba0-934f-863c23e7b3b6 | No Address on File | Contingent | BTC: 0.00005645, SC: 2168.47826087 |
| 9a2faaf0-5e24-4714-aa16-2634f96e8895 | Address on File | | ETHW: 0.24442346, FLR: 3.0219, XRP: 20 |
| 52b3f680-8f71-485a-bb68-c28a01ee3d0a | Address on File | Contingent | FLR: 2.86245464, USD: 0.95755482, XRP: 18.94473437 |
| 9b8c5775-0bac-4493-a0cc-c62682dc0d61 | Address on File | Contingent | ARDR: 20, NAV: 21.44784905, NXT: 517.89540864, POWR: 20, RDD: 5000, THC: 30.92487815, USDT: 0.00023202 |
| a25f4163-f0c8-47f4-9dfe-f383c0fe55ee | Address on File | | BTC: 0.0003296, LTC: 0.00000546, USDT: 0.00028036 |
| f353ff8c-31dd-4938-81cd-610926128f71 | Address on File | Contingent | FLR: 325.8766319 |
| d61eb72b-5e2d-42e3-87e9-bc060a7bcc9c | Address on File | | SC: 2616.26648468 |
| 0bab3ed5-9217-4543-9e33-5e57065fdd56 | No Address on File | Contingent | BTC: 0.00032922, PAY: 1 |
| 64adf7c5-68e8-4f73-8e23-b4bbb0ad7410 | Address on File | Contingent | BTC: 0.0003296 |
| 831ae9bd-1ec6-4117-81de-59ed579028ec | Address on File | | DOGE: 0.0081608, FLR: 321.5653027, USD: 0.00475006, VTC: 0.9975 |
| 00fecbd4-158b-4a00-9241-6ab58d0fd5a1 | Address on File | Contingent | BTC: 0.00031583, FLR: 13.59855 |
| 5f87868b-b923-455a-a681-2c3368651d48 | Address on File | Contingent | NEO: 0.975, XDN: 5000 |
| 65625a21-7375-425e-9101-99e5cadc1c2a | Address on File | Contingent | DGB: 1144.499548 |
| 8882563e-b7ad-4861-9e51-5df2375a3c25 | Address on File | | ADA: 0.01594074, ETHW: 0.21355484, NEO: 0.95, USD: 0.00548268 |
| b31a11ff-2093-46a3-b4c0-d06115bf924f | Address on File | Contingent | ADA: 25, BTC: 0.00000002 |
| 58bf5015-2172-46a1-934a-f0a86c84f21d | Address on File | Contingent | ARK: 32.53232351, BTC: 0.00000009, ETH: 0.00002353, ETHW: 0.00002353 |
| 1b15e467-b246-495e-b557-3e596f230759 | Address on File | Contingent | ADA: 25 |
| 1e77ef71-0f98-44dd-be7e-90444f8a391d | Address on File | Contingent | ADA: 25 |
| 3386a9a1-169e-4dcb-abc4-2d4c519d5ad7 | Address on File | Contingent | ADA: 25 |
| 8030e4a8-84b0-482c-9fea-bb56ccead2f2 | Address on File | Contingent | ADA: 25 |
| a9755f3b-3d00-4af8-9c77-b64d3b985eeb | Address on File | Contingent | ADA: 25 |
| eb0f08a2-162e-4ada-aaba-1c9162b021c3 | Address on File | Contingent | ETH: 0.00000136, ETHW: 0.00000136, XEM: 290.55353158 |
| 0a114faa-28a6-41e0-b8b0-e83964da6c02 | Address on File | Contingent | BTC: 0.00000003, ETC: 0.04688661, WAVES: 5, XVG: 10.163029 |
| 963ecd80-c7e2-4850-ba62-a70f54d602b1 | Address on File | Contingent | BTC: 0.00000003, NEO: 0.1915065, XLM: 82.66493812 |
| 4f2d4f98-433e-4df8-9695-44d3ea74f98a | Address on File | | LTC: 0.00000546, SC: 1187.62597243, USDT: 0.00023168, XVG: 2630.07986925 |
| c8f6078f-964b-4545-ac79-56edac276b84 | Address on File | Contingent | DOGE: 126.09492425 |
| 6e2bfa9d-0124-438e-a6ee-e44cb382613e | Address on File | Contingent | ADA: 24.99826637 |
| 6e85ca7d-a3b7-467b-bfca-2f1fea498b97 | Address on File | Contingent | BTC: 0.00001501, ETH: 0.00005253, ETHW: 0.00005253, NEO: 0.94268545 |
| ed4f8e47-7d72-492e-921c-7b83774625c2 | Address on File | Contingent | ETH: 0.00493225, ETHW: 0.00493225 |
| b2674ceb-eb6e-40e7-821a-85d889d6288d | Address on File | | QTUM: 2.96433878, USDT: 1.50847481 |
| 66c5ddac-d420-4bc4-accc-7192b283f5e5 | Address on File | | BTC: 0.00000002, FLR: 3.19506895, XRP: 21.14609318 |
| 094ab2d6-3b79-4c92-90a6-df3dcc54697a | No Address on File | Contingent | DOGE: 126.08 |
| a5300d08-139f-433e-8f89-4a66ddee9db0 | Address on File | Contingent | LTC: 0.022, OMG: 8.60086603, PAY: 3 |
| bdfdc5aa-709b-4c85-b54c-f1dfe8ba41c9 | Address on File | Contingent | BTC: 0.00032486, PAY: 12 |
| e6b634b4-e06a-4cab-b817-a2e3b02d14cb | Address on File | Contingent | THC: 4160.37447404 |
| e1810f83-cfd4-424c-b5ba-2e7d760d38a3 | Address on File | | BTC: 0.00032946 |
| 6207c9a5-ffd8-4708-824f-0295bbbcdac3 | Address on File | Contingent | BTC: 0.00000001, LTC: 0.1155243, USDT: 0.00702186, XLM: 1.7008853 |
| 8a19d4b3-bf87-4588-98f7-db7946ae2a9a | Address on File | Contingent | BTC: 0.00000855, DGB: 283.69869792, NEO: 0.725 |
| 9f6875f3-dc9e-4b4b-bde7-34d7986c38d1 | Address on File | Contingent | BTC: 0.00016646, IGNIS: 5, XVG: 2369.56674083 |
| c6f854d7-35eb-42e2-b704-c25d24571f7c | Address on File | Contingent | ETH: 0.00493071, ETHW: 0.00493071 |
| c7b86f87-b3c8-4543-a1c9-4017153c9639 | No Address on File | Contingent | BCH: 0.00032805, BTC: 0.00032805 |
| f987e7ad-6ea1-449d-993c-09811973d7a6 | Address on File | Contingent | DOGE: 125.89875092, USD: 0.00965613 |
| e0645f09-f557-4a01-ad3d-353db2d506e3 | Address on File | Contingent | BAT: 1, NEO: 0.975 |
| 77dcfcd0-ad07-4095-a447-65abbfca1754 | Address on File | Contingent | LTC: 0.11754151 |
| 3d5a3e3c-f17e-4b62-ab7f-564055f5d062 | Address on File | Contingent | LRC: 31.1415163 |
| 7dc880a3-c9ef-4acb-b81d-022ae5f32f0c | Address on File | Contingent | BTC: 0.00000001, HBAR: 106.68802548, POLY: 18.21418789, USDT: 0.00147771, XDN: 1338.9261745 |
| 8ba28507-90c5-4b81-9c09-58b0c118e899 | Address on File | | BAT: 0.70956282, DOGE: 0.34531924, ETH: 0.00000171, ETHW: 0.00000171, FLR: 26.15070927, OMG: 0.00009128, POWR: 48.13840385, USD: 0.0095108, XLM: 0.1, XRP: 1.07461705 |
| 24f04b00-3e84-4990-bc9d-e26240102f17 | No Address on File | Contingent | SC: 2614 |
| c36673e6-e256-4278-bc8a-80b7c46a7f85 | Address on File | Contingent | DOGE: 126.01413979 |
| 2b6c62ab-8710-4cd6-93e5-f5cd65217caa | No Address on File | Contingent | BCH: 0.00032799, BTC: 0.00032799 |
| 65b6efba-f179-4998-b27f-6ee20d9f533b | Address on File | | LTC: 0.09528706, USDT: 1.72437828 |
| 84ad45fa-ccf4-4d65-bffd-f74bb1992e30 | Address on File | Contingent | BTC: 0.0002041, NEO: 0.3795064 |
| f43d3faa-4a8d-4a74-9340-d1771667a3c5 | Address on File | Contingent | MEME: 153.40909091, ZEC: 0.00939077 |
| 7ea8f522-b3dc-426a-bac7-42eac3817b77 | Address on File | Contingent | BTC: 0.00030381, NXS: 10 |
| ee25436d-e901-4d40-beb6-841f6d93c88a | No Address on File | Contingent | BTC: 0.00000006, NEO: 0.99795614 |
| 3f7b031e-4fe1-417b-856b-00fa8524c85f | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003, NEO: 0.85615483, SC: 371.53533186 |
| be345fb0-cfb1-4532-993d-950ce56426b9 | Address on File | | BTC: 0.0002646, WACME: 54.1501895 |
| 4273a712-edde-456b-b6d8-ba8ca21ca060 | No Address on File | Contingent | DOGE: 126 |
| bfe9352a-394b-4682-b8c4-793d1e1320d9 | Address on File | Contingent | BTC: 0.00032927 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 91df6ae7-6938-472b-a25f-b000f032d266 | Address on File | Contingent | BCH: 0.00000115, BTC: 0.00000115, NEO: 0.9945396 |
| b664753e-d5b0-42f1-b010-3d41828f66e6 | Address on File | Contingent | BTC: 0.00000017, NEO: 0.9975 |
| 34017ef9-de56-4238-b829-09b1c896ea53 | Address on File | | BTC: 0.00032924 |
| 64c530eb-420a-4e54-8846-96ebfcaea9a6 | Address on File | | POWR: 55, THC: 130 |
| c75771eb-f8e2-4523-9635-3b4418a68af3 | Address on File | Contingent | BCH: 0.00000527, BTC: 0.00000002, LTC: 0.11748783 |
| aaae2422-8af7-4d53-a3f7-1248e5622b50 | No Address on File | Contingent | BCH: 0.0003175, BTC: 0.0003175, DOGE: 4.00072193, VRC: 0.038734 |
| cdc399b3-7371-4956-a45e-e38425ccd364 | Address on File | Contingent | USD: 9.14609621 |
| d8de1138-2646-4681-8831-81517e4bf28e | Address on File | Contingent | BTC: 0.00032922 |
| 42f49cad-4fce-417f-b5b1-8478b2886a0c | Address on File | Contingent | BTC: 0.00000001, LTC: 0.11723647, USDT: 0.01997984 |
| de05ac8c-6471-45d9-8e1c-54645e291e0a | Address on File | | BTC: 0.00000024, ETH: 0.00492972, USD: 0.00003004 |
| 8185cc37-958e-4092-9257-e9fc3f615bc3 | Address on File | | RVN: 7.39938045, USD: 8.9904606 |
| be563124-7ccd-49d8-b4e1-22448c22ae53 | Address on File | | AMP: 2605.83212071, ETH: 0.00000037, ETHW: 0.00000037, FLR: 37.7317208, USD: 0.00655281 |
| 24d3e642-ed2b-4bca-9410-6dd6fc5cb836 | Address on File | Contingent | BTC: 0.00000056, ETH: 0.00000125, ETHW: 0.00000125, RDD: 22818.64751132 |
| 211cb799-ac07-475f-96a8-e6c28c3fbc4f | Address on File | Contingent | PAY: 200.12214979, PTOY: 0.28543215, SC: 2000 |
| 82b727d0-720c-4730-8d01-e2a020df9349 | Address on File | | FIRO: 0.10509872, NEO: 0.97767118 |
| f068d3ce-5671-4cb4-8d57-044c79a95614 | Address on File | Contingent | BCH: 0.00053927, BTC: 0.00006645, XVG: 3810 |
| 7ecaed88-bad9-459c-b41c-765de667b2d9 | Address on File | Contingent | ENJ: 0.51656356, GEO: 5.02542961, MANA: 0.00000215, ZEC: 0.26802809 |
| d6a6b2bb-08c3-4e63-9270-56d702486f49 | Address on File | Contingent | BTC: 0.00000465, USD: 9.01487461 |
| 01a66e6e-3b7b-40d5-a372-e928c1007dab | No Address on File | Contingent | BTC: 0.00000007, NEO: 0.9975 |
| c82148af-d6e4-4e13-85c9-cb93f675efb8 | Address on File | Contingent | BTC: 0.00031488, NEO: 0.03597812, USDT: 0.06623041 |
| 53d5a52e-0ca3-43e7-9e1c-aed23f5076dc | Address on File | Contingent | NEO: 0.9975, RDD: 1, XRP: 0.00300206 |
| 24d97f00-6474-4545-8c90-073fe4f35173 | No Address on File | Contingent | BTC: 0.00000007, QTUM: 3.54746599 |
| e2b54e8a-e99a-4a95-b99f-303b045de473 | Address on File | Contingent | BTC: 0.00000006, NEO: 0.9975 |
| 8e367f53-06c6-4acb-ab03-3e051f63dd07 | Address on File | Contingent | BTC: 0.00000004, NEO: 0.9975 |
| 1144ea68-106d-4a27-9174-7367078e389d | Address on File | | ETH: 0.00000059, ETHW: 0.00000059, NEO: 0.9975 |
| 1ff13c20-8f33-4ce9-9e94-3d20a2a9f23a | Address on File | Contingent | BTC: 0.00032911 |
| 8c05d644-20a7-4c45-a921-7513b5bf232f | Address on File | | BTC: 0.00032911 |
| fb7fe595-87e8-45f7-98e3-fd93b51303e7 | No Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003, NEO: 0.9975 |
| 09d8fc18-f4ef-4c4f-9812-3e07483ff90c | No Address on File | Contingent | BTC: 0.00000003, NEO: 0.9975 |
| 4e5a5780-a74e-41c2-b6da-6241fc33c91e | Address on File | Contingent | BTC: 0.00000003, NEO: 0.9975 |
| e201bc75-4cde-4e95-97fc-9deb04232e69 | Address on File | Contingent | BTC: 0.00000003, NEO: 0.9975 |
| a6c84ea3-3e3f-41d2-a989-3c690b8d9bfa | Address on File | | BTC: 0.00027343, CKB: 382.16323911, REPV2: 0.00000089, USD: 0.35183795, USDC: 0.00024459, USDT: 0.00975524 |
| fda436c7-4301-4236-a101-6fbd5940b364 | Address on File | | ETH: 0.00002527, ETHW: 0.00002527, SC: 2093.34560085, USD: 1.76912111 |
| 97ec2a2d-0666-492a-b588-5fef3d273652 | Address on File | | BTC: 0.00026154, XVG: 987.81553398 |
| 7c3b2816-b2c2-4346-9106-3e9d7a01a8ad | Address on File | | ADA: 0.473596, FLR: 3.13091495, USD: 0.00000001, XRP: 20.7214994 |
| a55267d5-12d5-4a66-a080-b88e3a269163 | Address on File | Contingent | BTC: 0.00032908 |
| 069b4505-b637-45eb-8e6f-056cf0b772cb | Address on File | | NEO: 0.9975 |
| 495ea6eb-d4b9-49b5-95ef-8f9508ca62a7 | Address on File | Contingent | NEO: 0.9975 |
| 4ba93d6b-c803-430e-a2f9-9ef7d1a4173f | Address on File | Contingent | NEO: 0.9975 |
| 5a09f897-c729-4f3e-af3e-acd2991b0558 | Address on File | Contingent | NEO: 0.9975 |
| 6a21451e-52c8-40fa-9c94-20557ff0abdf | Address on File | Contingent | NEO: 0.9975 |
| 6a4f1479-7f77-40fe-a595-5e92cb450003 | Address on File | Contingent | NEO: 0.9975 |
| 7156f6dc-c474-4822-99f1-98d3f002738a | Address on File | Contingent | NEO: 0.9975 |
| 80f821f8-aa78-417e-8ff4-279563cc78a1 | Address on File | Contingent | NEO: 0.9975 |
| 869c2cad-da39-4a90-b266-ec4e867dd261 | Address on File | | NEO: 0.9975 |
| 922700ad-80ee-4d3d-9440-d50d83090852 | No Address on File | Contingent | NEO: 0.9975 |
| a4e65133-d438-44e1-9275-c1100d8e3733 | Address on File | Contingent | NEO: 0.9975 |
| fdee06e4-8cdd-4975-b7d0-9eb8767338ca | Address on File | Contingent | NEO: 0.9975 |
| 93460543-ee10-45fc-b879-693eb06bc8ab | No Address on File | Contingent | BCH: 0.00032776, BTC: 0.00032776 |
| 3bfdf391-55de-477c-9bfa-9bb9cfd29558 | No Address on File | Contingent | SC: 2612 |
| 8a2298c6-cd09-481a-947e-555298a27825 | Address on File | Contingent | ADA: 10.89686456, SC: 680, USD: 2.77156785 |
| 6b3eef9b-35c2-4508-b01e-bc933812ff78 | Address on File | Contingent | BTC: 0.00000004, ETH: 0.00000045, ETHW: 0.00000045, LTC: 0.00712, USDT: 8.55137056 |
| 9d0aa239-1fa3-479d-9117-775bf4751861 | Address on File | Contingent | NEO: 0.78098592, USDT: 0.00005736, WACME: 50, XRP: 0.75751397 |
| 004488c0-721f-40de-83b0-6813e00d3c5d | Address on File | | BTC: 0.00000017, NXS: 79.89385433, POT: 2047.05364996 |
| 759be257-4929-4464-be66-d3d1c588c177 | Address on File | Contingent | DGB: 1142.61782312, ETH: 0.00000001, ETHW: 0.00000001 |
| 073a66a1-17d9-4273-b1bb-a3f6243a4ba2 | Address on File | Contingent | FLR: 25.38392871, USD: 8.42736179 |
| caeab1d9-ba1f-46df-8b88-d4bbb818cf02 | Address on File | | ADA: 1.14157001, HNS: 152, NAV: 148.36168647, TRX: 0.03278915, USD: 0.00188801 |
| 35457fd4-1c5e-4bf1-9603-496a26ba3230 | Address on File | Contingent | USD: 7.00298523, USDT: 2.12848603 |
| 5856e33c-1046-4962-bec0-eae773799a5f | Address on File | Contingent | BCH: 0.01117563, LBC: 80.18822917, USDT: 0.0442974, XRP: 5, ZEC: 0.1499242 |
| a5470a18-3527-475b-8ba8-0709877de3a8 | Address on File | Contingent | BTC: 0.00000003, EMC2: 20, ETH: 0.00000043, ETHW: 0.00000043, HIVE: 6.8021224, IGNIS: 20.42998222, NXT: 40.85996444, SC: 850, STEEM: 6.8021224, XEM: 59.58786234 |
| 4b66807a-5c56-4b0c-a445-3495c8a0d919 | Address on File | | DOGE: 125.87475406 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| baa9aa0c-5c66-422b-845a-3954e0e56c61 | Address on File | Contingent | BCH: 0.00005821, BTC: 0.00032871, USD: 0.00002615 |
| 29c709b7-66b7-40a1-b3b4-2a2208f6b29f | Address on File | Contingent | FLR: 3.18988717, USDT: 0.0002196, XRP: 21.11179833 |
| 863b2261-ec90-41c9-8f9d-50a4bb59b2fd | Address on File | Contingent | BTC: 0.00032894 |
| eaf3facd-0587-4edd-be24-2aa107d8269d | Address on File | Contingent | BTC: 0.00032754, USDT: 0.03856851 |
| 25beef2e-18ea-4959-84c1-55c6a880491a | Address on File | Contingent | BCH: 0.00021232, BTC: 0.00000228, GLM: 30, MAID: 15 |
| 85ed0bc1-ba42-46b7-9d2e-516beb603a42 | Address on File | | BTC: 0.00021162, EMC2: 3.9, ETH: 0.00000038, ETHW: 0.00000038, POWR: 20 |
| c91c5335-24ab-4a18-bd70-146ff03cca7a | Address on File | | USDT: 8.80256068, VRC: 213.83902056 |
| 9dc30fbd-35b8-4787-9d2a-624ae08df503 | Address on File | Contingent | SC: 2610.55027789 |
| 18f4b56e-0af7-4eb6-82c4-0cccc72be3f8 | Address on File | Contingent | BTC: 0.00000002, RLC: 5.44771545 |
| 987054ac-c7fd-4d11-ab3b-b14f4252e3a9 | Address on File | | BTC: 0.00032887 |
| 0eba09dc-de98-457f-bd57-9673b17cecd1 | Address on File | Contingent | NEO: 0.975, PINK: 2000 |
| 4d45b51b-f45b-48b0-ab3a-466cbb86d560 | No Address on File | Contingent | BTC: 0.00000003, BTS: 1062.156195 |
| 18701a28-7f22-4452-b858-ac5884bf1904 | Address on File | | XTZ: 10.00248694 |
| 3679f947-8757-4a22-87aa-bd6282aca5bb | No Address on File | Contingent | BTC: 0.00032883 |
| 8eac3bc2-59df-421f-a5bb-5b3ea1abdee3 | Address on File | | NEO: 0.99349666, SC: 0.00044828, USD: 0.02423525, USDT: 0.00548495 |
| 9139d668-73b2-4a22-97af-61ed1c0d4230 | Address on File | Contingent | BTC: 0.00000039, FLR: 324.6953674 |
| 230c85d4-4229-48d4-a394-96e158244149 | Address on File | Contingent | NEO: 0.99493675, USDT: 0.01601514 |
| 8f571afb-3414-4e72-bf6e-1a3892854879 | Address on File | Contingent | BTC: 0.00000963, NEO: 0.9675 |
| 631065e4-5dcb-4fe3-a429-076f0de8d838 | Address on File | Contingent | BTC: 0.00003617, DASH: 0.052, NEO: 0.65 |
| 1335f864-995a-4d94-b8e9-85ab99f9eedf | No Address on File | Contingent | BCH: 0.00032749, BTC: 0.00032749 |
| 09725e37-816f-498e-a3ba-2a287b3c80fb | Address on File | Contingent | BTC: 0.0000061, NEO: 0.97816761 |
| 906d349f-f5c8-4743-9ff2-66ad5b455ee1 | Address on File | Contingent | BTC: 0.00022169, ETH: 0.00000019, ETHW: 0.00000019, SC: 850 |
| d424ba11-ba43-49a7-a625-5c8d70e3fbd5 | Address on File | | XTZ: 10 |
| 304ebb1d-4df1-4e90-8fc5-27305831a68a | No Address on File | Contingent | NEO: 0.99649974 |
| 5a7eb1d8-4f00-4123-bf07-4675ddb36f78 | Address on File | Contingent | HBAR: 166.65094419 |
| 1a34e2d3-eb07-4905-8624-9d5bc28cba5b | Address on File | | USDT: 0.00000002, XVG: 4806.27333866 |
| 939e1e89-0c93-493f-99e5-074c88be33b7 | Address on File | Contingent | BTC: 0.00000151, NEO: 0.99175864 |
| b59ac277-10e5-43e6-8dad-f623158850c3 | Address on File | Contingent | ADA: 0.56407457, BTC: 0.00001672, MAID: 50 |
| 372e9a24-0e77-4a69-a0d2-60479265d7cd | Address on File | Contingent | FLR: 324.9031164, USDT: 0.00105519 |
| 62d9a5ae-fc85-474a-9d48-2e957ed3523e | Address on File | Contingent | BCH: 0.00000069, BTC: 0.00000003, ETH: 0.00001266, ETHW: 0.00001266, NEO: 0.9935962 |
| 41a752bc-4e12-4b1f-9b5a-7577f0cba0a8 | Address on File | Contingent | BTC: 0.0000003, ETH: 0.00491511, ETHW: 0.00491511 |
| 1537b101-fecd-4262-9c40-74621985bd02 | Address on File | Contingent | BTC: 0.00002514, NEO: 0.92004315 |
| b80c4b0f-ec10-4dc8-b4ad-6dc624cab67a | Address on File | | ENG: 0.54672344, FLR: 324.85425 |
| 695fd3ec-d3ea-410f-9f35-457aac3d2176 | Address on File | | SC: 2592.79832047, USD: 0.02601875, VIA: 0.9073768 |
| 65a46c65-524c-4372-b0a3-d422ba2b44c6 | Address on File | | SC: 2608.51796487 |
| 731a08ff-1c98-4f63-befe-105b873c33ee | Address on File | Contingent | BTC: 0.00000002, FLR: 3.18672899, XRP: 21.09089638 |
| 21a68d1f-31cd-4815-b141-3e1c5788ac36 | Address on File | | USD: 8.84948588, USDT: 0.05671081, XTZ: 0.2443 |
| 5165419a-e7f3-4a91-a103-a62667f69e88 | Address on File | Contingent | BCH: 0.00000627, BTC: 0.0003286 |
| 278f28f8-83b4-46eb-a9c8-97d74231dd3e | Address on File | Contingent | FLR: 2.41752, OMG: 2.5, VRC: 36, XRP: 16 |
| 27460951-39d7-475c-af1c-03621fb46928 | No Address on File | Contingent | BCH: 0.00250003, BTC: 0.00024087, LTC: 0.02547982, USDT: 0.00123442, XLM: 1.95002535 |
| 7fb78625-e81b-41ad-94dc-bfbc983d9dad | Address on File | | BTC: 0.00027176, FLR: 56.19598997 |
| adb692fd-9e29-416c-bcf2-a82173949de3 | No Address on File | Contingent | DOGE: 125.742 |
| db07aaef-7f1c-4211-985f-e3143b74bf04 | Address on File | Contingent | BTC: 0.0000068, NEO: 0.97540604 |
| 24728958-e79a-457c-8b55-d4ba67ba9d5d | Address on File | Contingent | IGNIS: 825.67567568, PINK: 50000 |
| 468a059a-0bad-4d30-967b-78b969f307cc | Address on File | | EXP: 200, FLR: 15.1095, IGNIS: 100, LBC: 200, NXS: 25, USD: 0.22832803, VTC: 18, XLM: 20 |
| fb89c898-0752-4e8a-af10-42a5ed690a8a | Address on File | Contingent | DGB: 0.0000139, ETH: 0.00435211, ETHW: 0.00435211, TUSD: 0.00007535, USD: 0.99823582, USDC: 0.052431 |
| 2866266a-8cdd-408e-9264-552cfe22f788 | Address on File | | BTC: 0.00000057, PAY: 293.01999865, USDT: 5.95305299 |
| 24faaeb8-e6d8-461c-90a5-5b0f54e5456d | Address on File | Contingent | BTC: 0.00000009, NEO: 0.99535326, USDT: 0.00295103 |
| ffdd439f-0066-4a4c-873f-f63085541893 | Address on File | Contingent | USD: 9.12783566 |
| 26ac8337-3efb-4208-9979-4f822ec16054 | Address on File | | MAID: 47, NXS: 13, POT: 150 |
| ea002a10-1b8d-4e0b-bcb5-c45f2c851802 | No Address on File | Contingent | BCH: 0.01010546, XLM: 89.41038591 |
| 01801201-fa58-4084-96d6-fd24333767c0 | Address on File | | ETC: 0.00013197, FLR: 3.777375, USD: 0.00608326, USDT: 0.00044275, XDN: 10000, XRP: 20 |
| a940018e-65fe-49b4-8792-48da2932f497 | Address on File | Contingent | MAID: 50, USD: 0.66752466 |
| bc1cd6c5-b8a4-4cf5-8937-093bb21a30a9 | Address on File | Contingent | ADX: 0.99624558, BTC: 0.00000001, UBT: 82.2059 |
| 0ca2949e-1fca-4eab-82f9-de4e4892b623 | Address on File | Contingent | BTC: 0.00032853 |
| 311093ea-316a-42c6-889d-3419b963159d | No Address on File | Contingent | GLM: 42.03974616 |
| a0334902-0d07-458c-ac2f-624b50604c4c | Address on File | Contingent | BTC: 0.00000076, NEO: 0.99348547 |
| 60ceee6e-7c83-419b-b25a-b4e18f5bf94c | Address on File | | BTC: 0.00030971, FLR: 18.58794604 |
| 0b6721ad-0003-4b93-86d2-18d9d8891bbb | Address on File | | HBAR: 166.51425408, USD: 0.00129688 |
| 3edd8568-cb9a-406f-9bad-71f93f20dcb0 | Address on File | Contingent | NEO: 0.98155513, XDN: 2949.88559091 |
| a1594dd8-9a18-4989-ae76-b34d63ea6c47 | Address on File | Contingent | BTC: 0.00011969, ETH: 0.00024351, ETHW: 0.00024351, RVN: 0.00441179, USD: 5.09695045, USDT: 0.25062564 |
| 588f398a-46b0-4312-b123-914613adcc94 | Address on File | Contingent | DASH: 0.21830887, USDT: 0.00463802 |
| 73bca851-1044-4e4f-90d8-40c40d5b85e7 | Address on File | Contingent | NEO: 0.99569815 |
| ab433daf-32e0-4972-80ab-36793c22b858 | Address on File | Contingent | BTC: 0.00000007, XEM: 289.63365463 |
| 82619598-fb96-4299-a1eb-687bd9e81d56 | Address on File | | ADA: 24.91871937 |
| 72307fd7-40aa-4cd3-acfb-0265dadfb865 | Address on File | Contingent | BTC: 0.00032847 |
| 14c61514-3375-46d8-923f-7da7e661aead | Address on File | | NEO: 0.975, USDT: 0.18854118 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 85a3e176-6137-4b3c-bb19-4429dcb97928 | Address on File | Contingent | ETH: 0.00001208, ETHW: 0.00001208, NEO: 0.975, NXT: 0.9958815, USDT: 0.16334235 |
| fecb94f2-2af2-4e68-a05b-abdd7afc2eba | Address on File | | DOGE: 3.45566416, USD: 0.00789547, USDT: 8.83092745 |
| c8eaf2eb-7d30-4679-b621-f2ffda6335d2 | Address on File | Contingent | BTC: 0.00000017, RDD: 22800.40935476 |
| 4bdbc16a-ed62-41e1-9b0d-406abadca3e8 | Address on File | | USD: 9.12483684 |
| 535e165a-ba03-4598-b949-c5ae1742aded | Address on File | Contingent | BCH: 0.00000399, BTC: 0.00000202, ETH: 0.00000001, ETHW: 0.00000001, NEO: 0.98940983, USD: 0.00000001 |
| 874480a0-24d2-403e-91a0-20641f6f8311 | Address on File | Contingent | BTC: 0.00032844 |
| 3fbec5b7-3919-4cbd-bb10-5d2e03fbb8d8 | Address on File | Contingent | BTC: 0.00000001, FLR: 3.18491515, XRP: 21.07889176 |
| 9dcfb1e5-459f-41fa-84d6-8b4112ee6307 | Address on File | Contingent | ADX: 42.14926275, RDD: 1000, SC: 500, USDT: 0.00008677, XVG: 150 |
| 3ef7a4ed-37ad-4d60-b1d6-53edcad1bdf1 | No Address on File | Contingent | DOGE: 125.67643435 |
| 35050049-5de5-4394-9404-40582e440088 | Address on File | | BTC: 0.00027072, BTT: 5703536.619, FLR: 34.08056699, IGNIS: 0.5, USD: 0.63985218, XRP: 0.00721232 |
| eb29cb41-22bc-46f5-acb1-564ef848e531 | Address on File | Contingent | BTC: 0.00000677, NEO: 0.975 |
| 0867b63e-44f2-4016-9153-c10f8f03df21 | Address on File | | BCH: 0.00000015, BTC: 0.00000015, NEO: 0.17840524, RDD: 18711.3425 |
| 3a657ab9-bb76-4946-8f47-9b9210fb5a65 | Address on File | | BTC: 0.00000265, ETHW: 4.41686351 |
| d9724b9d-0328-468d-9dad-ac2d52ef1e50 | Address on File | | BTC: 0.00030052, EMC2: 84.22932203 |
| 950ff474-d939-42ea-9115-891cc60e6530 | Address on File | Contingent | USD: 8.93060462, USDT: 0.19225029 |
| 19ade40a-c721-4aa6-97e3-2eac4f0eadfe | Address on File | Contingent | XVG: 4801.9 |
| 30491cfa-517c-45ac-9668-f81c05de2d6f | Address on File | Contingent | BTC: 0.00000005, POLY: 51.24647915, USDT: 0.00033144 |
| 1a785b3c-a791-4a8f-b7a7-5655862692f2 | Address on File | | BCH: 0.00434051, BTC: 0.00000003, DGB: 0.56652299, FLR: 3.01406643, USDT: 0.00006756, XRP: 19.94815468 |
| fe8019ab-4b1a-4133-8249-b3957b9c4946 | Address on File | Contingent | BCH: 0.00000653, NEO: 0.99536191 |
| 71448e21-091c-4d9a-8436-68e08cd2d6e3 | Address on File | | NEO: 0.99542957 |
| 925a9f1d-e00d-4083-bbdb-6421cecb3c00 | Address on File | Contingent | ADA: 24.91028426, BTC: 0.00000002 |
| eb411e64-ef39-470a-8e10-a41c84aa73aa | Address on File | | DNT: 323.5 |
| 24845415-1bb2-4e22-a52c-940a73b1dc8d | Address on File | Contingent | BTC: 0.00012535, IGNIS: 0.08844744, NAV: 0.17999111, NEO: 0.58968186, POWR: 0.24531051, WAVES: 0.08251733, XEM: 0.21231455, XLM: 0.5057872 |
| 9c804ad3-c21e-4cdd-abf0-36ce03d97697 | Address on File | | XLM: 101.92438692 |
| 2b5e7e38-ded2-4d11-8591-48ed377c42c5 | Address on File | Contingent | USD: 0.09523005, USDC: 9 |
| 74040003-ea85-4dbc-b4d0-a719550c8b6f | Address on File | Contingent | RDD: 2000, SC: 1099.17355372, XLM: 50 |
| 16ae1049-3f25-4aeb-8ccb-484c2c06c677 | Address on File | Contingent | BCH: 0.00000018, VTC: 79.11444545 |
| 581cb08a-e025-4dc0-bb44-40ffdbea21ce | Address on File | Contingent | ETH: 0.00000575, ETHW: 0.00000575, SC: 2000, XEM: 67 |
| 332163b7-15cf-4546-9e03-b016868fd695 | Address on File | Contingent | BTC: 0.00000199, DGB: 652.04535912, NXT: 103.89200338, SNT: 97.3010717, USDT: 0.01321378, XVG: 626.57035176 |
| 2f6cb401-00ac-4174-a0b4-b3d73ed883a3 | Address on File | | BTC: 0.00000021, MONA: 0.51756585, NEO: 0.97121065 |
| dc595428-5a11-472b-81bf-0a7f7dc8c9e3 | Address on File | Contingent | DGB: 700, SC: 916.1514208, USD: 0.31377559 |
| 659a53e8-8ca1-4951-b542-dc2907b5449e | No Address on File | Contingent | ETHW: 0.00000057, SC: 1865.44583383, STORJ: 8.41467519 |
| d1ca9afb-a6e1-4b67-9532-fbfe560651fd | Address on File | | BTC: 0.00000012, RDD: 22791.27338028 |
| c5f2401e-5495-4076-888e-e93fd320fba0 | Address on File | Contingent | DOGE: 75.43759246, USD: 3.64294996 |
| 6c42d08e-d1d3-4ec6-b8aa-5e17b42fd270 | No Address on File | Contingent | ETH: 0.0000011, ETHW: 0.0000011, NEO: 0.99476629 |
| 3c77d931-1b6b-41de-b308-22a04b4a21de | Address on File | Contingent | DOGE: 125.59554266 |
| 26ff37c8-26c7-4108-90e3-5ed0630102a4 | Address on File | Contingent | GLM: 42 |
| 27acf477-2e94-4350-a57f-d25ec0d29e2a | Address on File | | BTC: 0.00000001, ETH: 0.00000001, ETHW: 0.0730523, NEO: 0.97851097, USD: 0.00000607, USDT: 0.0000008 |
| 8e9c7364-b12a-4bd1-84f5-34f1d85618cd | No Address on File | Contingent | BTC: 0.00032514, OK: 14.7 |
| de8ec356-8f66-43f0-9964-8b9c89df4d47 | Address on File | | ADA: 0.36661683, BCH: 0.00443216, ETH: 0.00418923, ETHW: 0.00418923, SC: 0.84842884, TRX: 0.67941533, USDT: 0.50697148, XDN: 0.43907157, XLM: 0.00150997, XRP: 0.36407156 |
| 2d1a19ac-2c11-4c84-80ec-e329520179de | Address on File | | BTC: 0.00000002, FLR: 3.02212751, SIGNA: 417.16078346, TRX: 0.006888, XRP: 20.00150577 |
| 47739565-b438-41c2-87da-34f776e46567 | Address on File | Contingent | THC: 4000, USDT: 0.31619382 |
| 141cc5e4-1c66-4cb0-b1cb-846722672ea0 | Address on File | Contingent | ADA: 15.44879693, USD: 3.45996183 |
| fd7d2c5e-5965-4667-aebd-e8fbc92d00c5 | Address on File | Contingent | QTUM: 3.53773585 |
| 3a3dd4d2-b723-43bb-8087-1b7bee735a56 | Address on File | | BTC: 0.00000733, DCR: 0.28474635, FLR: 151.095, USDT: 0.00026078 |
| afe27e72-5253-4dfd-8a28-f8ae4b8a33eb | Address on File | | ETHW: 4.44530679, USD: 0.00812169 |
| a85bcf23-a44c-430a-9927-55034cfe1175 | Address on File | | FLR: 3.12353694, TRX: 2.39725518, USD: 0.00403818, XRP: 20.67266913 |
| 371c6a45-4a72-49dc-8199-2484222844a3 | No Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, XRP: 21.26865672 |
| f0dfec05-af7c-4e1b-9df5-9648cbf5d6f4 | Address on File | Contingent | BTC: 0.00032629, USD: 0.05148194 |
| f7d56210-1b32-41b8-b2cc-69219f2be6cb | Address on File | Contingent | BTC: 0.00000336, FLR: 3.14960611, XRP: 20.84520407 |
| ed3f897e-e8c5-4048-9592-8dd274bf4861 | No Address on File | Contingent | BCH: 0.00032683, BTC: 0.00032683 |
| bcc81aba-d5e1-4ab1-8c6a-c78f2f065ce3 | Address on File | Contingent | DGB: 651.42857143, USD: 0.38700042, USDT: 3.50343303 |
| 6dc22581-f96b-4bd0-9049-e940e999f429 | Address on File | | DOGE: 125.42288878, USD: 0.01004426 |
| 0d2186a3-c562-423d-854d-15732929d84e | Address on File | Contingent | BAT: 42.5633649, ETH: 0.0000054, ETHW: 0.0000054, USDT: 0.00140263 |
| b1a20672-cfc7-45b8-9166-95841ff157b3 | Address on File | Contingent | LTC: 0.00000546, NEO: 0.975, USDT: 0.17854224 |
| aa95610c-135a-4535-badd-673facf8e284 | Address on File | Contingent | BCH: 0.00000063, BTC: 0.00000012, ETH: 0.00039441, ETHW: 0.00039441, NEO: 0.91434142 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 2a0268ae-f5ae-4e8e-8d12-21b8f4ff5909 | Address on File | | ADA: 0.78464924, BCH: 0.0068585, BTC: 0.00013845, DGB: 135.98410413, USD: 1.78863729, XLM: 14.98409694 |
| ef7f2fe5-8a52-406d-aa8d-08c6e8e355d2 | Address on File | Contingent | BTC: 0.00000034, XVG: 4792.42148121 |
| 9d9d1c3f-5e4a-4991-a0cd-71820170fe72 | Address on File | | ETHW: 2, POT: 2950, USD: 0.00194802 |
| f042e43a-3627-449e-97de-155da8003467 | Address on File | Contingent | BTC: 0.00000025, RDD: 22769.96155114 |
| 4726368e-808e-4679-a438-e8bb017151b2 | Address on File | Contingent | EMC2: 990.73891625 |
| 7a4146d4-2853-4a89-8ffa-c9e064f16da4 | Address on File | Contingent | BTC: 0.00000002, DGB: 1000, IGNIS: 19.40397619, RDD: 840.75647727, XDN: 1000, XVG: 335.10596622 |
| 28593e69-daa8-4fe7-abf0-b064daecad61 | Address on File | | BTC: 0.00006538, DOGE: 100, TRX: 0.49230582, USD: 0.00432901 |
| c9d21325-2981-4adb-95d8-8f3b2685c394 | Address on File | Contingent | WAXP: 156.58662352 |
| ce606966-b990-40e7-8186-7ca6319b54f9 | Address on File | Contingent | USD: 1.34652616, USDT: 0.00926869, VEE: 3102.79924767 |
| a74614b3-81a8-439c-b3a5-0e024647d38a | Address on File | Contingent | EMC2: 30, ETH: 0.0038897, ETHW: 0.0038897, NAV: 20, WACME: 25 |
| d1e331d9-e06f-4e72-9ba2-c6fa1ac2eeec | Address on File | | USD: 0.5, WAXP: 147.9796289 |
| 87a9b6c6-d958-4d3b-9f61-cb2b5739d550 | Address on File | Contingent | BLK: 7.43321897, BTC: 0.00000003, ETH: 0.00009, ETHW: 0.00009, USD: 8.69642859, USDT: 0.16471729 |
| 6be2b391-a40e-44a8-8f2f-b9e24303c16f | Address on File | Contingent | BTC: 0.000328 |
| cfb0b9df-f716-4a91-af5d-36943f209c13 | Address on File | Contingent | USDT: 9.07558745 |
| 1be8b74a-185d-4462-a5fd-1eb7f107407c | Address on File | | FLR: 151.095, RDD: 6000, USDT: 2.45625 |
| 3141992d-2886-4a15-8515-f63d9a517351 | Address on File | Contingent | BTC: 0.00000175, ETH: 0.00000023, ETHW: 0.00000023, IGNIS: 120.36134399, RDD: 3563.059, THC: 3195.07209055, USDT: 0.00625966 |
| 7660eb41-2c74-4369-8585-134fef8d86e8 | Address on File | Contingent | BTC: 0.00017762, EMC2: 454.02776627 |
| 78698e48-9870-4145-8bc2-92d6a90bdb35 | Address on File | Contingent | BCH: 0.00000629, BTC: 0.00000629, NEO: 0.975 |
| d59f5627-b850-41fd-948b-53f05ebbf6d9 | Address on File | Contingent | XLM: 101.8021158 |
| 704e626d-9f8e-4d2c-beff-d9c8c9627410 | Address on File | | BTC: 0.00000005, SYS: 75.22624434 |
| 6476ccf3-786e-4219-adc8-800db2c9fbe9 | No Address on File | Contingent | BCH: 0.00000006, BTC: 0.00000003, XRP: 21.25465057 |
| cc80d093-eb16-45c5-aaf8-9d1d92f839ef | Address on File | Contingent | USD: 9.1105376 |
| 7c1cc6c1-d507-4a87-8314-12793535f2b5 | No Address on File | Contingent | BTC: 0.00030202, WAVES: 0.43508646 |
| 46061461-0c67-4e14-9f49-189ac81b1a79 | Address on File | | BTC: 0.00006244, RDD: 10000, THC: 97.91228841, XVG: 1663.24322727 |
| c8e80f5a-e494-46ce-89be-8f95a93fa4a4 | Address on File | | BTC: 0.00000036, NEO: 0.99285696 |
| ca76543c-b24c-4640-844a-128c5d728cc8 | Address on File | Contingent | USD: 9.1093106 |
| 98fe3992-1431-48c7-9f48-eacb116ff28d | Address on File | Contingent | BTC: 0.00032789 |
| 820711f6-aaaf-42c8-9a88-ce30f4d38ca9 | Address on File | | NEO: 0.98933185, USDT: 0.04162733 |
| 94c9a095-2ab1-469e-9757-064e2ed3b57b | Address on File | Contingent | USD: 9.10880987 |
| f0e661b0-6067-48c6-b70e-e80790ec21c4 | Address on File | | BTC: 0.00000001, ENG: 412.92019484, ETHW: 0.18011531, WINGS: 3925.99876884 |
| 852893f8-abcb-40fa-bcce-da573bf077c9 | Address on File | | BTC: 0.00000263, ETH: 0.00005346, ETHW: 0.00005346, NEO: 0.975 |
| 1fdde16a-d411-4df9-abdf-41028c8d7bc0 | Address on File | Contingent | BTC: 0.00000008, IGNIS: 10.7936043, POWR: 9.93706927, XEM: 103.73938739, XLM: 46.73781545 |
| 3e34a913-3c67-4417-8b82-3bc46f0a2f42 | Address on File | | NEO: 0.975, USD: 0.17097354, USDT: 0.00090791 |
| 3de3f1a2-8748-418a-8152-6c7cdbf9ef52 | Address on File | | BTC: 0.00000008, FLR: 121.1928939, XVG: 3000 |
| 18f714ec-8288-49ab-9c0b-b565e6cb253e | Address on File | Contingent | NEO: 0.99374642 |
| d3394801-a460-42cf-95ad-912d850c184a | No Address on File | Contingent | BCH: 0.00023256, BTC: 0.00023256, XWC: 48 |
| fb3d80ad-ea1b-4f09-9265-1875cdc17fa4 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00009173, ETHW: 0.00009173, NEO: 0.975 |
| edd8c52c-c302-4e0a-9c5c-666849ad356c | Address on File | Contingent | DASH: 0.01252431, FLR: 2.99351778, MER: 26.25798419, USD: 0.00805134, XRP: 19.81215649 |
| c27202d0-2126-4766-9816-6fbc4cd150ff | Address on File | Contingent | USD: 9.10657699 |
| a52850cb-d57a-416d-8604-661925cd5439 | Address on File | Contingent | BCH: 0.08171645, BTC: 0.00000012, USDT: 0.00157569 |
| 2ce00d9b-6b33-4147-8ab0-5886b906b747 | No Address on File | Contingent | BCH: 0.0711548, BTC: 0.00004252 |
| e1b7389a-31ed-4484-973c-85a2e16d9863 | Address on File | Contingent | SC: 2590.93253839, XDN: 862.10959459 |
| 46af2ae3-b91c-4997-9b9b-ff2cda2b475a | No Address on File | Contingent | BCH: 0.00000013, XRP: 21.24601513 |
| edc37f5f-0bb6-4919-acee-fddc0d82aa43 | Address on File | Contingent | NEO: 0.975, POT: 100 |
| a329d16c-6b3d-456c-8268-352a40cfc046 | Address on File | | ETH: 0.00099789, ETHW: 3.54099789, USD: 0.00000003, USDT: 0.00000014 |
| 291f0ef3-0a1c-4ae6-a2f7-37f48280aa62 | Address on File | Contingent | BTC: 0.00019444, USD: 3.70324411 |
| cab65f15-0248-4868-9c67-ac30b39ea9a8 | Address on File | Contingent | KMD: 25.88683344, LTC: 0.00000546, USDT: 0.00022844, XVG: 794.19004797 |
| bcaae476-b719-4c7b-99a4-5d480027e4da | Address on File | Contingent | BTC: 0.00000114, LSK: 0.27183565, NEO: 0.09254359, ZEN: 1.00227501 |
| a6090431-3b67-4436-8be0-da8f23da2fb4 | Address on File | | WACME: 274.3687996 |
| fe98a9c9-a144-4bc0-bdc0-5274d51d719f | Address on File | Contingent | DGB: 1138.04497168 |
| 82cd17a0-93e2-406c-b82f-b0cbec2b5301 | Address on File | Contingent | IGNIS: 49.875, SIGNA: 243.58306452, USD: 0.00284929, XLM: 95.91203177 |
| d4337dfb-2a41-4504-88e0-c2958693a67d | Address on File | | BTT: 504363.08, ETHW: 1.2746261, FLR: 226.6425, XMY: 3000, XVG: 0.11112641 |
| 3d51928e-ba61-4d59-98c8-d76b26ee4d8a | Address on File | Contingent | RDD: 20655.17394141, USDT: 0.838255 |
| a646b996-be31-4748-8870-1269bb3b1fa5 | Address on File | Contingent | POT: 5355 |
| 2b6ad8d1-1b80-4530-a199-639f4206e24a | Address on File | Contingent | FLR: 323.8889134, USD: 0.00182986 |
| f5406bee-798c-4b38-85fe-960c089f0496 | Address on File | | FLR: 323.9539736 |
| c839e59d-fc9a-4d6c-8489-b399c21ef6af | Address on File | Contingent | BTC: 0.00000601, NEO: 0.975 |
| 1cb13443-b1c7-4d51-b9de-0673f7fd2e46 | Address on File | Contingent | BTC: 0.00000003, FLR: 15.00882738, TRX: 126.71194546 |
| bdb4db05-ac08-40bd-89b9-a7237bc34e1b | Address on File | | SC: 0.06956904, USD: 9.10154649 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 7ee0b82e-e5eb-405a-af91-be3741e4cf57 | Address on File | Contingent | BTC: 0.00000039, LSK: 10.49276986 |
| 9b614fb2-0e95-48a2-9fcb-e5bee65b68b1 | Address on File | Contingent | BCH: 0.00000022, BTC: 0.00000095, DOGE: 122.29036154, NAV: 5 |
| 663c05c9-c9a9-48a4-bb3e-6f019f08f9f4 | No Address on File | Contingent | BCH: 0.00032631, BTC: 0.00032631 |
| 12f50c4f-3c80-4df0-9206-40705f345cd5 | Address on File | Contingent | BTC: 0.00000134, NEO: 0.11610502, RDD: 20000 |
| 6f7bf383-3110-4845-a600-d6962058c13d | Address on File | Contingent | BTC: 0.00000005, ETH: 0.0000008, ETHW: 0.0000008, OMG: 5.51470563, SC: 921.10782273, XDN: 3272.115875, XVG: 515.78046528 |
| 7c1b30d1-7c5b-4b1f-a482-f1f9d007222b | Address on File | Contingent | USD: 0.00050166, XRP: 21.23187836 |
| a9da9526-078e-4526-a755-c44089f60150 | Address on File | Contingent | ETH: 0.00000058, ETHW: 0.00000058, OMG: 6.1021431, STRAX: 8.043 |
| 19c8badb-62c2-461d-a908-c341a1a787e6 | Address on File | | BTC: 0.00000002, ETH: 0.00000914, ETHW: 0.00000914, HBAR: 1.43577163, KMD: 0.14866062, LTC: 0.00289366, RDD: 78.8992575, SOLVE: 380.07702374, TRX: 0.00000169, USD: 0.00000003, USDT: 0.00000357 |
| d815049d-01bd-435b-b20e-d29a40317f25 | No Address on File | Contingent | XLM: 101.67951327 |
| 7fa3754d-0106-4d90-a903-7fce37d2cf42 | Address on File | Contingent | EUR: 3.31246431, USD: 0.16061384, USDT: 5.27416879 |
| a43a3cea-5cd5-466d-9d46-40a0eebdd36d | Address on File | | BTC: 0.00000002, RDD: 22749.23862741 |
| 04808dc1-c995-4818-8b57-99e61f9b4a8f | Address on File | | BTC: 0.00000023, SIGNA: 8266.95063679 |
| 2fc5e7d2-c1fc-4f27-8b57-d6df27145302 | Address on File | | NXT: 500, RDD: 5000, XVG: 3000 |
| 1580e7ab-73a4-4a3d-aaa8-4e7b21915348 | Address on File | Contingent | BCH: 0.0150001, NEO: 0.5821, XLM: 23.4000234 |
| cc14169f-def3-45e5-998b-299056a70367 | No Address on File | Contingent | BCH: 0.00032625, BTC: 0.00032625 |
| 736fe582-dfeb-4aae-a671-84da11b2054a | Address on File | | BCH: 0.01009302, BTC: 0.00000636, BTS: 169.13639743, LTC: 0.019774, SC: 1000, XLM: 7.87256347, XVG: 315.73570946 |
| cbecd488-f8ea-4517-9ac9-88b967c4b037 | No Address on File | Contingent | ETH: 0.0049026, ETHW: 0.0049026 |
| dec491fc-52d6-4b35-8f09-14def64eaaef | Address on File | Contingent | RVN: 433.28838849 |
| 338cc0ca-b105-44ea-a94a-6213955b76ea | Address on File | | ETH: 0.00008792, ETHW: 0.00008792, NEO: 0.975 |
| 279687b3-446d-4b88-a210-faa324249479 | Address on File | Contingent | BTC: 0.00000007, HIVE: 15.68984197, IGNIS: 27.11714496, STEEM: 15.68984197, USDT: 0.00098315 |
| 6ccc9cf2-ddb5-4252-82a4-3d0dc63869f4 | Address on File | | BTC: 0.00000023, NEO: 0.551, THC: 1837.53465 |
| ac067baa-fc7e-4043-9eda-9bdfd7004f4b | Address on File | Contingent | BTC: 0.00032752 |
| 3028d4b1-f6bc-466b-9ef2-4a24ca5b7b32 | Address on File | Contingent | DOGE: 125.2932904, USD: 0.00244819 |
| 27be5a77-d20e-46d7-97e1-4d825d5987ec | Address on File | Contingent | NEO: 0.99276661 |
| 879f01e7-658c-4c31-bfe5-bff1ebf2dd61 | Address on File | | ADA: 18.26103788, SC: 687.28476287, USD: 0.00596275 |
| 46df89ad-96f9-43dd-9ef0-69a58e5887ef | Address on File | Contingent | DGB: 334.73154362, USD: 6.4199313 |
| 7fc2945c-ffc8-4ebe-bafe-ff396d06f0a5 | Address on File | Contingent | BTC: 0.00021341, ETH: 0.00127729, ETHW: 0.00127729, FLR: 0.08345743, POLY: 0.00677299, TRX: 0.83381452, USDT: 0.49523367, WAVES: 0.00220554, XRP: 0.55235069 |
| 5d56da7a-925c-4bd6-bd88-01de7d111b22 | Address on File | Contingent | BTC: 0.00000175, NEO: 0.9873413 |
| 030dbb23-cb44-4f07-a252-64160257dc13 | No Address on File | Contingent | ADA: 24.13483412, PPC: 0.63644272 |
| 5a0647be-0a6f-4349-8167-b99697f78793 | Address on File | | EMC2: 29.76, ETH: 0.00000001, ETHW: 0.00000001, FLR: 1.81314, IGNIS: 21.1515, MONA: 3.5, NXT: 42.303, POT: 33.90020455, RDD: 2625.1, THC: 191.1, USD: 0.00000001, XEM: 13.691, XRP: 12 |
| 551a8b81-ff95-43dd-9fa5-a9a07ab81d92 | Address on File | Contingent | ETH: 0.00490165, ETHW: 0.00490165 |
| 1e6db0ce-00fb-4f5c-9616-55a8e73b6edf | Address on File | | BTC: 0.00032745, USD: 0.00015005 |
| db074729-b866-413f-8de3-56d4cf52309c | Address on File | | ETH: 0.00490653 |
| 2b87a86e-43d9-41cf-bd24-1665dfd15c4e | Address on File | | BTC: 0.00000506, FLR: 221.9484257, USD: 2.71870976, USDT: 0.00000001 |
| 7d09b58a-7bb7-4bed-8bbf-ad7dab19254d | Address on File | Contingent | DGB: 20, NEO: 0.975 |
| f0f809e2-6f57-40fd-9948-8d91afd97960 | Address on File | | ENG: 2934.0853758 |
| 75aa4ddc-4ff6-4d69-82e0-804f80f77b12 | Address on File | Contingent | ETH: 0.00490061, ETHW: 0.00490061 |
| afca24e7-d711-45a7-a861-6614f186767d | Address on File | | DOT: 1.66479368, USD: 0.14367368 |
| c6568ee9-df40-4886-a0e3-fe97731f0628 | Address on File | Contingent | BTC: 0.00004051, USD: 2.91693747, USDT: 5.03249935 |
| b919c531-fa50-4542-afb7-c1dbd8ec5861 | Address on File | Contingent | BCH: 0.00681425, ETC: 0.23642894, NEO: 0.43664308 |
| 1045e22b-fcbc-4780-98e0-a36c805b3b02 | Address on File | Contingent | BTC: 0.00000001, FLR: 285.56955, USDT: 1.06524756 |
| 1ef7b76b-74da-4807-86a1-8402499ce93e | Address on File | Contingent | BTC: 0.00000006, FLR: 1.01140118, SC: 1652.1801087, XRP: 6.69380975, XVG: 217.08595756 |
| b860911c-a059-4483-8720-466620b589f4 | Address on File | Contingent | BTC: 0.00032713, ETH: 0.00000312, ETHW: 0.00000312 |
| 4fb9741f-00ef-4496-932b-58d0e1f1abee | Address on File | | ETH: 0.00015508, ETHW: 0.00015508, TRX: 115.448608, XVG: 472.427 |
| eedf9f3a-bb8d-4503-b171-be7f1ceefd0a | Address on File | Contingent | ADA: 1.71507117, BTC: 0.00000002, FLR: 2.95490553, XRP: 19.55660698 |
| 758f483f-643a-4927-99ae-cc1e6e959fa1 | Address on File | Contingent | BTC: 0.0000003, FLR: 323.311258 |
| 55e711a9-ac5d-49a2-9811-74f93fe73a39 | Address on File | | BTC: 0.00000424, FTC: 1000.00000006, HBAR: 0.00000104, USD: 5.09021694, USDT: 1.67852309 |
| cbcff8df-5ff1-43af-a258-ff7d41066db3 | Address on File | Contingent | BTC: 0.00000002, NEO: 0.992066 |
| 7a9b6f04-f93c-43f8-b71e-a64c8daf2ee1 | Address on File | Contingent | USD: 9.09263809 |
| 8b85d331-d8df-41c2-b37e-9541d795b241 | Address on File | Contingent | BTC: 0.00032003, POT: 118.752375 |
| 68b598d0-b6a8-4e6d-a730-4c9bf9361ce1 | Address on File | Contingent | ADA: 24.29472727, BTC: 0.00000001, ETH: 0.00010491, ETHW: 0.00010491, USD: 0.00000001, USDT: 0.00022969 |
| 113177c1-e2f1-47f1-a48c-44ac780db40d | Address on File | Contingent | NEO: 0.9919762 |
| 7c57c863-c91a-4fdf-b12d-3184ac2ec8bb | Address on File | Contingent | BCH: 0.00032594, BTC: 0.00032594 |
| 89d58c0f-cf78-4a1d-8501-6c697d5737b4 | Address on File | Contingent | BTC: 0.00000041, LSK: 7, OMG: 3.5 |
| 01e65519-5838-4340-8e4a-d1aacb52cdbf | Address on File | Contingent | BCH: 0.00019982, BTC: 0.00019982, NEO: 0.38371957 |
| f0bb38b5-7803-4a8a-9145-c48a62974fdd | Address on File | Contingent | BTC: 0.00000019, RDD: 22712.33669291 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| bba65394-3529-46aa-b89d-fb3aa0ae02b5 | No Address on File | Contingent | BCH: 0.0003259, BTC: 0.0003259 |
| c04c3a34-0d32-4ed8-92f3-dbc27671cf4f | Address on File | Contingent | BTC: 0.00000019, ETH: 0.00000165, ETHW: 0.00000165, NEO: 0.99091087 |
| f84bbaf1-b6c1-4945-9296-34fed0cf3696 | Address on File | | BTC: 0.00000519, NEO: 0.975, USD: 0.00994432 |
| 2c7f62e3-45cf-4b74-9f29-5158e4cfba7e | Address on File | Contingent | BTC: 0.00016545, ETH: 0.00003178, ETHW: 0.00003178, LINK: 0.67230007 |
| 980793c1-8315-4e49-86ef-de878d24082a | Address on File | Contingent | FLR: 3.172995, XRP: 21 |
| 58bcb3e2-2e3a-496e-aaea-ea1fc4c95266 | Address on File | Contingent | BCH: 0.00000643, BTC: 0.00000021, NEO: 0.35525621, USDT: 5.8040285 |
| 11398625-98f1-42db-b4dd-aee60a5cec1d | Address on File | Contingent | BTC: 0.00000257, IGNIS: 1803.61332669 |
| b473e180-cef0-499f-9ce6-b7e2d3293b56 | Address on File | Contingent | ETH: 0.00489742, ETHW: 0.00489742 |
| b81a6f6f-6999-486d-bb47-c265f0f66016 | Address on File | Contingent | BTC: 0.00000549, DCR: 0.00005314, NEO: 0.975 |
| 10269598-828a-4a07-9bf4-9c0f3aa7b742 | Address on File | Contingent | BTC: 0.00001116, FLR: 3.0219, UBQ: 5, XRP: 20 |
| 9fb31b9f-c792-484c-8eeb-e41bc64d51a6 | Address on File | Contingent | BCH: 0.00086441, ETH: 0.0048402, ETHW: 0.0048402, USD: 0.00932072, USDT: 0.00004821 |
| 7aca2f07-852d-4f99-8913-20f081cc6b47 | Address on File | Contingent | BTC: 0.00000116, RDD: 7736.14716, UBQ: 240.36723776, VTC: 0.84180073 |
| 77b6c7a4-dbcd-4cc5-aa73-298a3f212c94 | Address on File | | FLR: 158.5582479, RDD: 6783.12768, USD: 0.02199003, XVG: 998.9 |
| 559dedcc-89d2-4ef5-8ebb-b0e1609a9ca8 | Address on File | | ETH: 0.0049, USD: 0.00430264 |
| 476dbc58-d54f-4291-b11c-edee82167ecc | Address on File | Contingent | BTC: 0.00032012, USDT: 0.00059657, XLM: 0.04476156, XVG: 100 |
| 9d4f72f7-9165-4bd3-a681-2257383694a0 | Address on File | Contingent | EMC2: 0.01187809, ETH: 0.00298332, ETHW: 0.00298332, THC: 79.3827, USD: 3.3759396 |
| 86f9b084-95dc-4f68-b050-c2ae496e3a40 | Address on File | Contingent | ETH: 0.00489627, ETHW: 0.00489627 |
| bfbda3eb-feaf-48f1-84fe-f75ffeeb0c10 | Address on File | Contingent | IGNIS: 163.39066339, NXT: 326.78132678, RDD: 18000, USDT: 0.0178287, XDN: 1000, XMY: 2269.9228125 |
| afaf6f0d-520a-4339-b732-fbe08f03f6a2 | Address on File | Contingent | BTC: 0.00000313, ETH: 0.00000001, ETHW: 0.00000001, IGNIS: 1800 |
| 56490498-2b33-4c3a-a165-0f24397316a3 | Address on File | | USD: 9.08619212 |
| ae3865ed-0419-450f-81de-567bdb214737 | Address on File | | FLR: 323.3433 |
| 1c454828-059e-4ac9-bb23-8c40a0049910 | Address on File | Contingent | BTC: 0.00000001, ENJ: 22.95624223, USD: 0.00000002, USDT: 1.16547907 |
| 7465da3f-99d1-49b7-9901-b3952247ad72 | Address on File | Contingent | USD: 9.08564535 |
| 0dbc732c-7c70-4901-a4a5-523033cbb55a | Address on File | Contingent | ETH: 0.00000063, ETHW: 0.00000063, FLR: 239.2836319, USD: 2.3604543 |
| 036938bb-40c7-4540-9248-315007ce7990 | Address on File | Contingent | NEO: 0.975, XVG: 78.547458 |
| c83ef77a-2ecd-4139-8d18-32a12ad74e5c | Address on File | | BTC: 0.00000003, ETH: 0.0049, NEO: 0.00000006 |
| e7d97052-75ba-450c-baec-d28bc1317547 | Address on File | Contingent | DOGE: 111.66411365, USD: 0.97819071 |
| 3f0e7f8c-208a-4482-a753-a69d551488b6 | Address on File | Contingent | ETH: 0.00489497, ETHW: 0.00489497 |
| d178639b-5740-4f8b-8dc2-d97d3266057f | Address on File | Contingent | BTC: 0.00031607, NEO: 0.02317491, OMNI: 0.00968833, SPHR: 0.66959908, USDT: 0.07450112 |
| 765249b4-b76e-43f4-bc2f-0781291c6930 | Address on File | Contingent | MANA: 19.18930528, USD: 0.00000004 |
| f620b644-d8b9-4393-b0ba-a7de8ec15143 | Address on File | Contingent | BCH: 0.00000029, BTC: 0.00000003, WAVES: 0.3, XDN: 156.10565777, XLM: 11.17798837, XVG: 3989.1887 |
| 7666918a-178f-44de-94d1-ffc03df3c32e | Address on File | Contingent | XVG: 4781.114 |
| 58092288-793b-4b47-bbbc-33a86ce8eb67 | Address on File | Contingent | BTC: 0.00032699 |
| 4a29a751-967a-4906-84f6-6ec881a667e6 | Address on File | | BTC: 0.00001014, ETH: 0.0000133, ETHW: 0.0000133, FLR: 15.10950015, MEME: 28.56637296, POWR: 15.86865013, USD: 1.01883941, WAXP: 53.81844599 |
| 06378205-a989-4b62-b509-6224ad0da254 | Address on File | | RDD: 335, XLM: 100 |
| 1720d450-9aff-456c-b3bb-e2c819e73979 | Address on File | Contingent | ADX: 5, ANT: 2.80499864, STRAX: 1 |
| ee5bc486-2d01-47d3-9c19-ccf5111413d2 | Address on File | Contingent | BCH: 0.0000024, NEO: 0.99101422 |
| e5f9c7d2-f23a-48d8-9b0f-7f86c8776365 | No Address on File | Contingent | ZEN: 1.13949 |
| a89916b8-c811-4f50-84c1-4fcb73918f4b | Address on File | Contingent | ADX: 12, BTC: 0.00003456, MYST: 8.88561626, SC: 500, WINGS: 27.11674633, XLM: 23.98372918, XMY: 3345.58823529 |
| 9de33c21-b60f-4e96-8f2c-90624dff0211 | Address on File | Contingent | BTC: 0.00002157, USD: 2.70347197, USDT: 5.53438026, XTZ: 0.2443 |
| 10053dd8-6041-4a6b-a992-7a1eaff95259 | Address on File | Contingent | ARK: 3.66561942, GBYTE: 0.03139586, LSK: 1.11990909, PIVX: 2.5267716, QTUM: 0.65049972, RDD: 1671.784286, STEEM: 6.07921558, STRAX: 1.68907316, USD: 1.44905593, XVG: 203.6986945 |
| 6015ae4c-f2ae-4113-9ed3-1c70106bb34f | Address on File | | NEO: 0.475, WACME: 142.500855 |
| 54a48d9a-d432-4b96-8ec3-ae66b228ef95 | Address on File | Contingent | BTC: 0.0000001, NXS: 128.23486726 |
| 545bd724-f854-4c62-8e84-774d2f17f06f | Address on File | Contingent | ADA: 24.8 |
| bb8d114b-1cf8-44ff-8f7b-953dfe64c16f | Address on File | Contingent | BCH: 0.00000011, BTC: 0.00032678, USDT: 0.00330407 |
| 15d4e6a6-8929-48be-af80-9277126f13ba | Address on File | Contingent | BTC: 0.00000707, ETH: 0.00000627, ETHW: 0.00000627, NEO: 0.62930434, PAY: 290.26506674 |
| d7b6e9aa-9c13-41e5-94f5-e97844455d48 | Address on File | Contingent | BTC: 0.00000007, SC: 2500, USD: 0.00873458, VTC: 2.78204247 |
| fb8c7b70-9410-4d81-9139-739e8dcee183 | Address on File | Contingent | BTC: 0.00032688 |
| a0fbfb0a-e026-4e5d-8cc7-416055da2860 | Address on File | | BTC: 0.00003516, RDD: 20260.5923389 |
| aff93190-eb59-4c6a-a32b-9e2658eb3b60 | Address on File | | BCH: 0.00001465, OMG: 4.94, PIVX: 21, WACME: 4.8125, XDN: 1000 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| cc3cd20c-af6f-43d8-beec-2f3fd2c8523f | Address on File | | BTC: 0.00000012, DOGE: 13.10554946, ETH: 0.00001993, ETHW: 0.00001993, FLR: 20.70402183, USD: 0.00193167, XVG: 3950.00978723 |
| 513d72f3-a858-45b8-8682-f6780b28c34d | Address on File | Contingent | BTC: 0.00030015, SC: 211.92777882 |
| 8011257f-7975-42cd-a489-b1cf4b8159b7 | Address on File | | BTC: 0.0000533, FLR: 2.62191057, THC: 40, XRP: 17.35272891 |
| aab448f9-e029-4c4c-929d-f3991c722082 | Address on File | Contingent | BTC: 0.00001207, RDD: 5094.04984639, XVG: 3529.72878554 |
| 99e8fe0c-c7ac-454d-a500-177faf03675e | Address on File | | BTC: 0.00000002, PTOY: 653.15467971 |
| cce6a957-0c20-42c4-8683-ff1fde19c28c | Address on File | | SHIB: 684286.66559507, USD: 0.00339331, USDT: 2.95296499 |
| 463e8cde-d9b9-4656-8342-215e0d093699 | Address on File | Contingent | BTC: 0.0003268 |
| 5e9190ba-9028-469c-be8e-509739b620b0 | Address on File | Contingent | BTC: 0.0003268 |
| 34f37cf5-94d2-43f3-aad1-261a4b72dcd2 | Address on File | Contingent | BCH: 0.00000334, XVG: 4778.117 |
| 4df14d42-5e2c-49fa-aaff-d226fff1902a | Address on File | Contingent | POWR: 56.35446016 |
| 804f6b2b-cb56-41a4-9c34-fcfe8f188cba | Address on File | | ETHW: 1.66885933, USDT: 0.2403266, ZEC: 0.1634241 |
| 0b85ac6f-996a-4ee0-b067-61360123b604 | Address on File | Contingent | BTC: 0.00000943, FLR: 313.555968, USD: 0.00516473 |
| 81bbd120-d5da-4ce4-9b98-9b853b5afaba | Address on File | | THC: 4126.19863915 |
| 947d263a-7115-4965-afbc-0f4f957c1a37 | Address on File | | FLR: 192.0342857, POT: 400, THC: 1150, USD: 0.42717166, XDN: 1000 |
| 2d118ef7-b1e4-49c4-bbb5-9158f14b9c3a | Address on File | Contingent | BTC: 0.00032674 |
| 70a64482-56ec-4e7f-b638-ac9deb96a937 | Address on File | Contingent | BCH: 0.00000048, BTC: 0.00000048, NEO: 0.9889227 |
| 694fd645-98af-41bd-a5e4-292c24b7579c | Address on File | | BTC: 0.00005513, UBQ: 80.58235294, XEM: 177.10917857 |
| d2772d97-6f41-4c5e-a293-3a12297c3718 | Address on File | | AAVE: 0.0003494, ALGO: 0.24087, ATOM: 0.00509031, BAL: 0.00513372, BAT: 0.48156, BCH: 0.00119, BTS: 3.61918, CELO: 0.07851, COMP: 0.00037945, DCR: 0.00041438, DGB: 0.83277796, DOGE: 0.43959001, DOT: 0.35611666, EMC2: 6.64473685, ENJ: 0.3715, EOS: 0.10634, ETC: 0.00087551, ETHW: 0.22398793, FIL: 0.00141385, GEO: 0.74357414, GRS: 0.19842, GRT: 0.16923, HBAR: 2.33920753, HNS: 0.16060231, IGNIS: 24.39997763, IOTA: 0.17925, KNC: 0.01338779, LINK: 0.00713935, LOOM: 0.94496, LRC: 0.04555, LTC: 0.00042247, MANA: 0.48254, MATIC: 0.00985603, MKR: 0.00013, NEO: 0.01713973, NGC: 50, NMR: 0.00247, OMG: 0.00886974, REN: 0.00976581, RVN: 1.87135, SBD: 0.02334289, SC: 4.21698968, SNX: 0.00718248, SOLVE: 0.63225718, STRAX: 0.06942, SUSHI: 0.00882, TRX: 1.34153034, UNI: 0.0051989, USD: 0.13138875, USDP: 0.02497503, USDT: 0.08287388, XEM: 0.45817, XLM: 0.69037457, ZEC: 0.00382186, ZEN: 0.00077974, ZIL: 1.15569875, ZRX: 0.13083 |
| abcb6575-a7e8-4811-83b4-b37f675ff640 | Address on File | Contingent | BTC: 0.00016335, DOGE: 0.32105566, OMG: 1, USD: 3.6537367 |
| f4a23ac6-4880-4972-844c-341d79c5f6d7 | Address on File | | ADA: 0.07216141, PINK: 6000, SC: 1500, VIA: 100 |
| 974c5112-2541-4c5a-91cb-a9123a6be0f8 | Address on File | Contingent | FLR: 3.16503179, USD: 0.00944761, XRP: 20.9472967 |
| 5e8652b9-f389-4838-b526-eae6e37c6def | Address on File | Contingent | BTC: 0.00000054, NEO: 0.98782898, USDT: 0.00775683 |
| e78e89d1-a691-4398-99d9-13aa8624af43 | Address on File | Contingent | NEO: 0.975, USDT: 0.13976154 |
| 88bccc8d-9f86-4f46-be0b-865d43b8d520 | Address on File | Contingent | BTC: 0.0003267 |
| c1f599ae-8797-440d-b3d2-45223169e0ad | Address on File | | USD: 9.07591412 |
| 1d1a397b-58ca-4d82-865e-1075302c3bc7 | Address on File | | ADA: 0.26150248, BTC: 0.00028839, FLR: 0.30607996, TRX: 1.33626012, XRP: 2.02574516 |
| 0edc2ead-3805-437b-8dfd-51fd88cc568e | Address on File | | ETHW: 0.29542096, USD: 8.47050641 |
| 107336ae-05c1-47f1-9965-484f6cca50d7 | Address on File | Contingent | ADA: 9.81362867, BTC: 0.00000005, NEO: 0.59799774 |
| 2a4b6cf1-2d44-4dc4-8253-228c63d4db2b | No Address on File | Contingent | BCH: 0.00032538, BTC: 0.00032538 |
| 44c66add-b5ae-4919-b380-563f0bf367b4 | Address on File | Contingent | USD: 9.07551928 |
| 5c9759c4-870a-4b22-bab2-30725c2ab414 | Address on File | | BTC: 0.0000003, XVG: 4772.13068182 |
| afda17d8-3042-4e3f-bd4c-96672678d3e1 | Address on File | Contingent | BTC: 0.00000009, DCR: 0.55354701 |
| 4f2da6fc-2bf8-4314-92a9-25287edfc6ed | Address on File | Contingent | NEO: 0.975, USDT: 0.13869316 |
| 1938c966-df46-43fd-bfbd-ae483ca0da67 | No Address on File | Contingent | DOGE: 125 |
| f4cf4583-c7d8-442a-9cf4-7ea3169752c8 | Address on File | | DOGE: 125 |
| f6b3ebff-0d6d-449f-8cb9-95355f19cd74 | No Address on File | Contingent | SIGNA: 8249.78358082 |
| c14dd2e0-bb01-4baa-8215-94848e021a25 | Address on File | Contingent | BTC: 0.00012728, NEO: 0.60396985, USDT: 0.00328549 |
| a1f2c4f7-c304-447e-b6e4-15aa46551c77 | Address on File | Contingent | ETH: 0.00488941, ETHW: 0.00488941 |
| f0d2467b-2230-4228-9073-1eabf8e28d90 | Address on File | Contingent | DOGE: 124.8730876, USD: 0.00877172 |
| 72840f0f-7347-4e8a-9980-cc34e1f79f23 | No Address on File | Contingent | ADX: 1, BTC: 0.00016665, XRP: 10 |
| 1f7c8ec8-5a9a-4cd0-becf-f2b2cbc01831 | Address on File | | BTC: 0.00032664, HBAR: 0.00008486 |
| 8840a5c0-681a-47e7-bbb1-e06a43e34bde | Address on File | | BTC: 0.0001935, ETHW: 1.01595481, USD: 1.61674129 |
| 538093ec-326d-4018-b6af-6cc4bc05c6cc | Address on File | Contingent | BTC: 0.00000863, ENG: 555.51224076, NXT: 2493.75, USDT: 0.12919523, WAVES: 0.00000001 |
| 21e38538-89e1-484b-8a3f-9c032da7ae57 | No Address on File | Contingent | BTC: 0.00000003, XLM: 92.96064338, XVG: 396.4415473 |
| d9b12c56-75fc-4759-b9b3-ff2ca125e342 | Address on File | Contingent | ARDR: 77.31127752, BTC: 0.00000002, RDD: 2000, XLM: 24.54458413 |
| da0e5ba6-824d-4ee0-90d2-4ebd9a82c428 | Address on File | Contingent | BTC: 0.00030534, POT: 347.82969409 |
| feb679bf-cf9b-4858-9acd-64f395bdabe9 | Address on File | Contingent | BTC: 0.00000125, NEO: 0.975, USDT: 0.10280166 |
| d2c4119e-615e-4a9d-9de0-a82374f8f52e | Address on File | | BTC: 0.00011347, PUNDIX: 14.47253777, USDT: 0.00221547 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d83a2f16-eef2-444f-8a29-037475857f18 | Address on File | Contingent | NEO: 0.975, VTC: 1.19555173 |
| 56b18022-0324-49e5-b16c-a16e118e1661 | Address on File | Contingent | BTC: 0.00000066, FLR: 322.2520044 |
| e241ced0-00c6-4056-805a-4d1390cdff6a | Address on File | Contingent | BTC: 0.00032661 |
| 8a356681-b2a0-48cd-b1f2-703e98d9e8e6 | Address on File | Contingent | BTC: 0.00000036, XVG: 4770.15115596 |
| d53bc15f-0f78-4a6c-8242-7c64f866497d | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00177467, XRP: 21.16392066 |
| a3c38ee4-d8ec-4218-a150-b3a015ae67b3 | Address on File | Contingent | BTC: 0.00000008, MORE: 0.00010542, SIGNA: 8246.3062234 |
| a884e020-c75f-42e0-808b-3db4cd88ff80 | Address on File | Contingent | NEO: 0.98989472 |
| 3da1f424-3137-40df-90d5-fa4ce7ccfc5e | Address on File | | ENG: 117.90194813, NEO: 0.95 |
| deb048b9-07d5-47a7-8bd8-67127644613f | Address on File | Contingent | XVG: 4774.6986689 |
| 540da473-9bb8-47d2-b785-db994441298f | Address on File | Contingent | BTC: 0.00000002, FLR: 39.39900293, ZEN: 0.99914467 |
| c7940da7-608c-4116-9196-f12f57fcf8b4 | Address on File | | KOK: 185.89578933 |
| 28017399-bdbe-4851-b2a6-f6ad809a9e46 | Address on File | Contingent | NEO: 0.725, PAY: 10, SC: 600, SIGNA: 200 |
| d0204984-9880-4fce-a505-0dcffd73182c | Address on File | Contingent | USD: 8.44197317, USDT: 0.62695276 |
| 068c2ef3-7dd6-4b06-9932-22d6b7801a3c | Address on File | | BTC: 0.0000726, ETH: 0.00074565, ETHW: 0.00074565, USD: 0.52540476, USDT: 0.99335605, WACME: 125 |
| 6c6e53cb-151d-4409-b94e-1df2cc5d4171 | Address on File | Contingent | ETC: 0.00226953, ETH: 0.00485376, ETHW: 0.00485376, PAY: 1.98102967, USDT: 0.00015448 |
| 0b311591-8dc4-4127-8924-80ddc7d467d0 | Address on File | | BCH: 0.00513214, FLR: 302.19, USD: 0.007676 |
| 62710554-ef98-4094-bf8e-57dac20b9f5d | Address on File | Contingent | LTC: 0.11652105, USDT: 0.00064947 |
| 49c317b7-0d12-4009-aa63-0065c8ce4bef | Address on File | Contingent | BTC: 0.00000002, NEO: 0.922053, VTC: 5.37053029 |
| 9f53771a-b939-4940-916b-6b3020d0f44b | Address on File | Contingent | RDD: 5300, SC: 1414.32162082, USD: 0.91360969, USDT: 0.68114308, XDN: 5416.7022865, XMY: 4000 |
| 0cb59e0f-0d1c-4ead-9ae6-57e7ed8df083 | Address on File | Contingent | ETH: 0.00007237, ETHW: 0.00007237, NEO: 0.975 |
| b6ad7417-0fb8-4509-9759-f347130f1df2 | Address on File | Contingent | BTC: 0.00000001, FLR: 125.9875745, RDD: 13824.11172414 |
| 2e61d69c-e4a5-4c1e-b580-fce0ecde5651 | Address on File | Contingent | BTC: 0.00000017, XVG: 4771 |
| 923bec92-a535-4840-abbb-8d369c15f960 | Address on File | | NXT: 3239.11869586, USDT: 0.00000332 |
| 500c4f8d-3369-4437-bde3-5c279b5544a0 | Address on File | Contingent | DOGE: 23.17457683, USD: 7.38681259 |
| 1da07509-7c49-4b3f-a884-8ebe94343665 | Address on File | | BCH: 0.00000349, BTC: 0.00000477, NEO: 0.975 |
| 79a55d31-d1bf-4563-8028-9b97f5d3ff75 | Address on File | | BTC: 0.00000265, GBYTE: 0.00000101, NEO: 0.975, USDT: 0.05901652 |
| a9afec44-537f-440c-8d50-bd7b5593b5cd | Address on File | Contingent | BTC: 0.00000011, ETH: 0.00256595, ETHW: 0.00256595, SC: 1000, THC: 365.15645014 |
| 1382bf11-7923-4f85-8503-07056c4373ab | Address on File | | DOGE: 124.45695161, USD: 0.03307126 |
| 1c5b6a55-ec49-43fc-a342-fcf3843445c0 | Address on File | | ADA: 6.52968953, BCH: 0.00000059, ETH: 0.00012, ETHW: 0.00012, POT: 3796.84966129, USD: 0.00000002, USDT: 0.00000002 |
| 5557cfa7-01fd-4598-9705-89d8ed94e306 | Address on File | Contingent | BTC: 0.00000005, RVN: 431.76660935 |
| 72516f4b-43c0-4529-ae25-80901823a6e4 | Address on File | Contingent | BTC: 0.00000033, USDT: 0.00050852, XVG: 4767.71321183 |
| a218dbdd-f364-45d7-b569-fe45997bd74a | Address on File | Contingent | ADA: 0.96503517, BTC: 0.00000029, ETH: 0.0046895, ETHW: 0.0046895, FLR: 0.00099613, TRX: 0.00080063, XLM: 0.00034286, XRP: 0.00659275 |
| 90163566-cd4d-4026-9730-6453a02983e0 | Address on File | | BTC: 0.00000087, CBC: 186.38048017, ETHW: 0.07277709, SYS: 71.29309476 |
| 8eeae896-cd73-4388-a383-325dd89e3f4a | Address on File | | BTC: 0.0003264 |
| 071d46b0-fcbf-450a-916e-bbfb8cd04e3e | Address on File | | ETHW: 1.87562569, USD: 4.81497825, XEM: 13 |
| 58537730-3543-44c0-a6ca-44ade459756c | No Address on File | Contingent | DASH: 0.21703161 |
| 428f6bd1-592a-4a3f-9f53-37bf9c155a0e | Address on File | Contingent | BTC: 0.0000386, RDD: 3176.89328313, SC: 1921.21129613 |
| 3bad5437-0371-4eb3-88f7-8768882d35b1 | Address on File | Contingent | BTC: 0.00000017, XLM: 2.56507647, XRP: 20.60901046 |
| e8e00288-5dff-40fd-a397-599c7a361e7f | Address on File | Contingent | ETH: 0.00000061, ETHW: 0.00000061, SC: 2391.3847979, VTC: 6.03798636 |
| 7473d307-fa8d-4008-b1cd-0e32ce8d330e | Address on File | | BTC: 0.00000006, USDT: 9.02910379 |
| 1c0c527d-267c-4980-82f7-71e14a8c5d4f | Address on File | | ETH: 0.00284003, ETHW: 0.00284003, FLR: 119.556412, USD: 0.43583806 |
| 8b0dd319-6479-42ff-bb73-81c1b88a5095 | Address on File | Contingent | BTC: 0.00000001, DOGE: 46.32519739, ETH: 0.0005816, ETHW: 0.0005816, FLR: 0.0008801, LBC: 32.61328164, MYST: 18, XRP: 0.00582479 |
| 323d11de-2fd5-4295-ac5e-a8a06be276ae | Address on File | | DNT: 100, FIRO: 0.1, FLR: 2.568615, NAV: 3.62, PAY: 1.89789384, POWR: 15, STORJ: 11, USD: 0.001311, XDN: 300, XMY: 400.34756098 |
| 1acd064c-8c7b-4c4f-a4a3-670bca7d7220 | Address on File | | BTC: 0.00010657, ETHW: 2.97923, FLR: 0.00000001 |
| 8158bd51-9a97-4eda-b2f0-7e564217371a | Address on File | Contingent | BTC: 0.0000008, NEO: 0.90782945, PAY: 67.5227445 |
| 0cb51a32-a6d8-48c0-86a0-d6b3c02ba2ba | Address on File | | LBC: 985.2490911, XVG: 0.00000307 |
| 3566e9e8-649f-46e5-ac52-95dd8455b182 | Address on File | | BTC: 0.00000099, FLR: 271.2334491, XLM: 8.05878344, XRP: 1.61862751 |
| 93b72562-e09f-44d0-be92-4c2485c5e743 | Address on File | Contingent | HBAR: 164.29142341, USD: 0.00828957, USDC: 0.05251875 |
| 83ef41a3-9650-45fd-a21f-996fde68545d | Address on File | Contingent | TRX: 128.67161993, USD: 0.25 |
| 848a474b-518c-4045-9965-02cb056e9b67 | Address on File | Contingent | BTC: 0.00032333, PRO: 0.00004892, USDT: 0.08104776 |
| a4ef7aee-372a-40f2-baf6-4ac12375e7bb | Address on File | | USDT: 9.02729354 |
| 1283cb60-2904-486b-b46a-ef464025cb7a | Address on File | | ETHW: 0.06203452, NEO: 0.975 |
| 28822f99-b486-4aca-9a72-17ab39f95b51 | Address on File | Contingent | ETH: 0.00000525, ETHW: 0.00000525, NEO: 0.98774613 |
| 88468b5e-506b-4173-87ea-fb5bcc6ab11a | Address on File | Contingent | BTC: 0.00032569, USDT: 0.01341874 |
| 129c6672-aaf5-4c69-b802-229163fd9a97 | Address on File | Contingent | ADA: 24.74455496 |
| 9b4e03d5-1e9d-4691-80d3-a93d78348aad | Address on File | Contingent | BTC: 0.00029012, FLR: 0.01508898, USDT: 0.95363724, XRP: 0.09986422, XVG: 0.5 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 61f40c80-8d5c-4864-aad6-e0f1134601e5 | Address on File | Contingent | ETC: 0.00000001, LTC: 0.00000001, NEO: 0.98866413, USDT: 0.0002351 |
| 3db6b14e-6a9e-49ae-918d-3444d4a6b9d0 | No Address on File | Contingent | BTC: 0.00000514, XEM: 11, XRP: 20 |
| 0e926073-7e00-4ec8-9220-b0750e8cd7d1 | Address on File | | ETHW: 0.02615066, XTZ: 9.86267071 |
| 0a56d1ba-b2e1-431f-b7b7-6bfe9fb895b6 | Address on File | Contingent | XVG: 4768.991 |
| 64c2a6f3-95c2-4241-96ec-c707a065b633 | Address on File | Contingent | EXP: 50, NEO: 0.975 |
| 0457d473-fb5c-447e-89f1-fe391f448bfc | Address on File | Contingent | NEO: 0.975, USDT: 0.12443704 |
| 572a139b-646e-4ecf-9509-76ec503cef21 | Address on File | Contingent | BTC: 0.0000003, NEO: 0.98770012 |
| 9aef6572-0be2-41ab-8298-d3d575de5912 | Address on File | Contingent | BTC: 0.00032339, NXS: 1, USDT: 0.00536555 |
| 7cdf5818-427a-4a62-8eff-2fb0dc7ec62f | Address on File | Contingent | BCH: 0.00000027, BTC: 0.00032613 |
| 7880289a-47bd-4a34-94cf-c2e362e58b1e | Address on File | Contingent | BCH: 0.00000008, BTC: 0.00000025, ETH: 0.00001005, ETHW: 0.00001005, NEO: 0.98575599 |
| ce6389c9-7dc4-4212-8976-344f7c76b1bf | Address on File | Contingent | BTC: 0.00011431, NEO: 0.64203766 |
| 82fa2a95-ff89-4fd0-8ee3-891be48c59d0 | Address on File | | BTC: 0.00000001, SC: 2587.89690628, USDT: 0.00192956 |
| fa88c0a1-6400-42b0-8b32-7b1f419c9764 | No Address on File | Contingent | BCH: 0.00001251, BTS: 37, ETH: 0.00440303, ETHW: 0.02108686, STORJ: 1.73380684 |
| 03d57128-38f9-438a-8794-36564501d6f9 | Address on File | Contingent | BCH: 0.05, XLM: 39.000039 |
| 6c20a170-08d5-43f5-9dd9-5d70e85b83d5 | Address on File | Contingent | BTC: 0.00032609 |
| aa45b766-5376-4475-a4e6-42e0597654ea | Address on File | Contingent | BTC: 0.00000033, ETH: 0.00005521, ETHW: 0.00005521, NEO: 0.975, USDT: 0.01137641 |
| 8e748664-e586-403c-b0d9-dfc50eb7d368 | Address on File | | BTC: 0.00001122, ETH: 0.00471285, ETHW: 0.00471285 |
| a60448bd-528b-4ed0-bc8c-762fcecae116 | Address on File | Contingent | BTC: 0.00032607 |
| 3a843796-936a-43f4-b521-eb8023b80afe | Address on File | Contingent | ETC: 0.00041553, ETH: 0.00483349, ETHW: 0.00483349, LBC: 7.7688047, POT: 0.19046082, USDT: 0.0079592 |
| 25240bac-bb82-4317-8bfc-3945494089c6 | Address on File | Contingent | SC: 2587.86161145, USD: 0.00024909 |
| 24d28eec-12ed-46e8-b1ea-4650a7b8c1d6 | Address on File | | SC: 2587.92139447 |
| 6e37a6cf-f447-4c44-95b3-bb140bb5c611 | Address on File | | STORJ: 29.41763167 |
| b9c014fe-72e1-4ade-ada7-c07d92de864b | Address on File | | BTC: 0.00000177, ETH: 0.00000017, ETHW: 0.00000017, FLR: 2.54986892, NEO: 0.975, USDT: 0.00022557 |
| 05fde2c2-e3b2-4d1a-b5ae-142cffd4e57a | Address on File | | ETH: 0.000017, ETHW: 0.000017, USD: 0.00000127, XVG: 4750.3540411 |
| aae3de5f-484c-407e-97f5-b2ca2a1a8ff9 | Address on File | Contingent | HBAR: 165.27735202 |
| 182891dd-ede1-4247-b1dd-1696493a334c | Address on File | | ADA: 0.4, SC: 2545.9 |
| 5fc15526-6fc3-4bcd-a599-0748f5da9f6c | Address on File | | BTC: 0.0000015, NEO: 0.17433557, RLC: 4.42315638, USDT: 0.00000001 |
| 718a53d3-427f-4361-bdb9-22328dd399cc | Address on File | Contingent | ENG: 460.87923324, NEO: 0.83228986 |
| d234213c-a90e-4674-a8f1-26474e0a9f81 | Address on File | | EOS: 9.26815411, ETH: 0.00034319, ETHW: 0.00034319, USD: 0.01718896 |
| a06bd94b-336a-4379-8837-637ae1e93960 | Address on File | Contingent | BTC: 0.00001876, RDD: 934.8380819, SC: 2331.86545541 |
| 4510b29e-389a-4abd-81e7-9b0aaf504c3e | Address on File | Contingent | BTC: 0.00000156, ETH: 0.00485615, ETHW: 0.00485615 |
| 450f92ae-b0a1-46b1-9898-d800b7da51af | Address on File | Contingent | BTC: 0.00000433, NEO: 0.975 |
| 66d417f4-f273-4e4d-92f6-885ded8b29dd | Address on File | Contingent | BTC: 0.00000005, DGB: 1120.23516038, ETH: 0.00000006, ETHW: 0.00000006, XMY: 2256.60625 |
| 501097e4-a627-42bf-bb84-30612bcacebd | Address on File | | ANT: 1, DNT: 50.58173077, ENG: 1.04779412, EOS: 0.01, GEO: 1, MYST: 5, RLC: 2, STRAX: 0.5119719, USDT: 0.00040499, WINGS: 3, XDN: 259.82096041 |
| 00da6eee-27f3-4687-8659-619c8bdb6c4b | Address on File | Contingent | BTC: 0.00000003, FLR: 3.16081384, USDT: 0.00024219, XRP: 20.91938082 |
| 16ce3b61-ba87-4528-9f5d-b2574bf476d5 | Address on File | Contingent | BTC: 0.00032597 |
| 7b31f713-cc27-472a-916b-70ddd31e8e88 | Address on File | | USD: 9.05562774 |
| 907ae042-9f82-4f4c-8400-002f2558058b | Address on File | | SOLVE: 395.43831648 |
| 770682da-58c2-45fc-b3e8-8767dd549956 | Address on File | Contingent | BTC: 0.00000042, ETH: 0.00004386, ETHW: 0.00004386, NEO: 0.97785446 |
| f2678124-048e-4783-9786-2a48b46e7b3a | Address on File | | BTC: 0.00000026, RDD: 22619.55992308 |
| 40314fce-a97a-460f-80c0-25bb91b2f19b | Address on File | Contingent | BTC: 0.00000026, POT: 5322.24066639 |
| de6299d5-cae7-4f9f-b3ba-8b1ba6371051 | No Address on File | Contingent | BTC: 0.00000011, ETH: 0.0000439, ETHW: 0.0000439, NEO: 0.37865371, SIGNA: 5000 |
| 2d2c5c77-ed47-4c1c-9285-cbdf882600c2 | Address on File | Contingent | DOGE: 124.71160441 |
| bf510e1f-b0c7-49db-aff9-a09bf9f8c1c9 | Address on File | | BTC: 0.0000451, ENG: 119.68689749, FLR: 264.41625 |
| 409ff032-cbe8-4513-8aab-885ec37b0c9b | No Address on File | Contingent | BCH: 0.0003246, BTC: 0.0003246 |
| 59f0f1a3-f9c1-4453-9256-944b3e9fd71d | Address on File | Contingent | USD: 9.053718 |
| f2d8cc62-940d-4ce8-844d-3c0dec4fc149 | Address on File | Contingent | BTC: 0.00022254, THC: 1305.11886914 |
| f359a5ce-d7a5-4465-a63f-c58a13d64fb8 | Address on File | Contingent | ETH: 0.00005914, ETHW: 0.00005914, NEO: 0.975, USDT: 0.00786524 |
| 60c8db77-8aa7-42e6-a081-abafefbc9645 | No Address on File | Contingent | DOGE: 124.70417562 |
| e7d00023-5b2d-407a-8c45-12a6e18137e5 | Address on File | | SC: 2400, USD: 0.6535 |
| 460af3e8-4735-45a0-b7d1-c2a7d7c43261 | No Address on File | Contingent | BCH: 0.00032458, BTC: 0.00032458 |
| ac6d7815-104a-461d-863d-fb26ea010d6f | Address on File | Contingent | BTC: 0.00000174, NEO: 0.43478365, USDT: 5 |
| a963b709-a737-4c67-8207-69b21f45a7b1 | Address on File | Contingent | BTC: 0.00000001, TRX: 132.15568231 |
| 7b4b4af4-a0bb-406b-8840-06258687ca42 | Address on File | | FLR: 322.1641791 |
| dfe29a8f-b8c4-4908-934b-8c802571a93c | Address on File | Contingent | BTC: 0.00032586 |
| 447fd4e0-76f1-40cd-a4de-b124a4bb0cb9 | Address on File | Contingent | BTC: 0.00032585, VEE: 0.00057867 |
| 10379e82-3f96-4637-b776-956222641916 | Address on File | Contingent | DOGE: 1.13416074, USD: 8.96951822 |
| 7e801f79-6a81-4f17-ae93-e3c05643a316 | Address on File | | BTC: 0.00000007, FLR: 82.34542099, RDD: 6898.3003125, USD: 3.976675 |
| 7ae13073-db17-47be-8f75-21e8c5badf0c | Address on File | Contingent | VTC: 78.50412702 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 9ee1ef38-43be-4c14-bd03-1149e1dc08b0 | Address on File | | ADA: 1.00120836, ETHW: 0.1226696, FLR: 222.979846, SC: 552.5429492, USDT: 0.2325627 |
| f0b3214c-b7b3-4258-94d9-a15cd6056419 | Address on File | Contingent | BTC: 0.00000391, NEO: 0.975, USD: 0.00660329 |
| 1216eac1-3c6c-4cf8-83ad-4d4271e22499 | Address on File | | FLR: 322.103141 |
| 26fb39d6-8d73-4afb-911e-f32dfb260edf | Address on File | Contingent | NEO: 0.98754744 |
| 68f944ea-cf7d-4797-931b-6357c28ec8d1 | No Address on File | Contingent | BCH: 0.00032448, BTC: 0.00032448 |
| 7e6ec1e2-e6b3-489a-a804-868931493a1c | Address on File | | ADA: 13, BTC: 0.00000429, DGB: 183, SC: 500, USD: 0.00652017, XVG: 500 |
| 97ab80d3-20f0-4ef4-92fe-20de9f1843fa | Address on File | Contingent | BTC: 0.00032577 |
| 8cefdf98-18b7-44e0-9627-1b2e20261499 | Address on File | Contingent | BTC: 0.00031112, NXS: 5.74248494, USDT: 0.00000224 |
| d22680f6-734a-47c7-92b8-3114b2e66e5f | Address on File | | QTUM: 3.50862931, USD: 0.00805247 |
| aff6c93a-1e15-407c-8cc2-c47599b1af35 | Address on File | Contingent | ENG: 10, FIRO: 1, FLR: 0.00003017, HIVE: 4.99, QRL: 50, UBQ: 25, USD: 0.00076382, XRP: 0.0001997 |
| 9222be07-4b4b-4a2e-acec-19aff984660b | Address on File | Contingent | BTC: 0.0000023, XVG: 4729.25337099 |
| bf9c1563-d501-4727-be97-9d19d3243cfe | No Address on File | Contingent | BCH: 0.00032444, BTC: 0.00032444 |
| 3ad772d3-60a1-4e62-854b-08b458deec6d | Address on File | | BTC: 0.00000666, FLR: 212.7415151, OXT: 36.414339, TRX: 2.86557141, USD: 0.06865707, USDT: 0.01406935 |
| dfd71a75-b2c8-4f5d-ba51-1c57805e8753 | Address on File | Contingent | BTC: 0.00000018, ETH: 0.00055493, ETHW: 0.00055493, OMG: 9.30283908, USDT: 0.00057786 |
| cc318906-2141-49e1-a430-810a9d0f0303 | Address on File | Contingent | WAXP: 155.47263681 |
| f1018fa3-b34f-43ac-82a0-699131b5c227 | Address on File | Contingent | BTC: 0.00030986, THC: 200 |
| 679469aa-a3dc-4c72-9f06-ce304fb24086 | Address on File | | NEO: 0.98725707 |
| 68a81bbd-56f7-484f-a9bf-103c3d127b66 | Address on File | Contingent | ETH: 0.00006656, ETHW: 0.00006656, NEO: 0.42385476, POT: 0.00075676, THC: 0.55937732, USDT: 0.0115064, XLM: 56.16554054 |
| 15c4488e-e533-4be3-b902-6ee002c26983 | No Address on File | Contingent | BTC: 0.00032568 |
| f62ea2d0-2beb-4844-9557-6ea838ea8580 | Address on File | Contingent | ETH: 0.00001312, ETHW: 0.00001312, NEO: 0.98451441 |
| 78272a7c-2087-41f0-936e-325e4feeb950 | Address on File | Contingent | NEO: 0.975, XDN: 2530 |
| 9d96e11b-52de-41d6-9754-621e832a7d83 | Address on File | Contingent | BTC: 0.00032566 |
| d536ab32-c7d8-4161-b3a2-1f7b607fbb2f | Address on File | | BTC: 0.00000097, IOTA: 50 |
| 32311b22-f884-49db-8f93-90b6847105c6 | No Address on File | Contingent | BCH: 0.00013141, BTC: 0.00013141, DOGE: 62.2, LTC: 0.01112262 |
| 031cefe0-f65b-40a6-b84c-a07605ad9070 | Address on File | Contingent | FLR: 3.15788803, XRP: 20.90001672 |
| bfb66eb8-5a65-4c40-87d1-561178ce3498 | Address on File | | USDC: 9.01911194, XVG: 0.08753081 |
| 21d8521b-cc99-4007-aeee-ac73e5591d6b | Address on File | Contingent | BTC: 0.00000003, KMD: 30.821811, USDT: 0.00213754 |
| 697d547d-4112-4e1d-ad1a-73f9c9a3bce8 | Address on File | Contingent | BAT: 17.04507867, BTC: 0.00000489, XLM: 58.81810381 |
| 19c7fd96-108f-4634-b2e9-b053b2dc2da8 | Address on File | Contingent | BTC: 0.00000086, RVN: 383.50935697, USD: 0.96812765 |
| 33569cc7-431c-413e-abd1-b49ce62abeb8 | Address on File | Contingent | BTC: 0.00000488, NEO: 0.97218899 |
| da682328-4694-4c3a-8e76-7504fb1aaf4e | Address on File | Contingent | BTC: 0.00026388, ETH: 0.00092394, ETHW: 0.00092394 |
| ab1e2d06-b071-4460-8b6b-ce47f1561fbd | Address on File | Contingent | BTC: 0.00009907, DGB: 538.37249993, RDD: 4965.2225 |
| 5a6cfb51-69f5-4f36-bef9-db555502a4e9 | Address on File | Contingent | BTC: 0.00002322, SC: 2400 |
| 80453ef1-c997-4c41-87bd-fe19a21c9f7a | Address on File | Contingent | ADX: 35.72039213, ENG: 1089.0961717 |
| 2d29be07-456f-4cd3-9145-f5fe4a65180b | Address on File | Contingent | ADA: 24.69938553 |
| bb050a93-b72a-475b-90a0-5506d97b94d9 | Address on File | Contingent | BTC: 0.00000027, NEO: 0.98607595 |
| 5333f810-f343-4776-acab-1d95ddabe825 | Address on File | Contingent | RDD: 17829.52134292, USD: 1.41198513, USDT: 0.49859871 |
| 0c9b8783-5bdf-4f0f-b5ac-8d68aa8b5f6d | Address on File | Contingent | BTC: 0.00000006, IGNIS: 58.5, SC: 2500 |
| aed82fba-a466-45ab-ab9d-aa9d2549dbea | Address on File | | BTC: 0.00000051, PTOY: 648.92986473, USDT: 0.00983286 |
| a24bbac8-17ae-4fa0-8a2f-d9f77f999825 | Address on File | Contingent | ETH: 0.00000257, ETHW: 0.00000257, OMG: 10.49382967 |
| 5180ebd7-fdce-447b-954b-61fe6546705d | Address on File | | XLM: 101.04715104 |
| 9befaf9c-c5c2-4243-bfbc-991972b78e65 | Address on File | | USD: 1.36406313, USDT: 0.00000001, XDN: 174362.44824931 |
| 9ea5c258-8759-496e-8632-5e8759eacb74 | No Address on File | Contingent | BCH: 0.00124019, BTC: 0.00032056 |
| 521f0a71-280a-4fcd-9201-c7f3c43e3a12 | Address on File | | ADA: 24.48637101, DOGE: 1, USD: 0.00398469 |
| 823a6612-d420-4b15-aee9-5ca14cdd16ef | Address on File | Contingent | SC: 2386, USD: 0.00721133, USDT: 0.68239386 |
| 4d5fa507-b7c7-4d29-9bb3-460f1adaa082 | Address on File | Contingent | BTC: 0.00032552, USDT: 0.00003278 |
| 5c881067-1de7-4593-92bc-73c8288ed6a8 | Address on File | | ENG: 422.06262372, QRL: 30, VTC: 40, WACME: 7.5 |
| 3ce60ecc-1c85-4e7a-ab1f-886201170537 | Address on File | | NEO: 0.975, XRP: 0.25 |
| 72e667eb-e64c-4fce-9238-fae279e35808 | Address on File | Contingent | BTC: 0.00000002, LTC: 0.11360985, ZEN: 0.02497481 |
| b0e49b28-7169-48ab-9164-99eb7588c31f | Address on File | Contingent | BTC: 0.0003255 |
| 9524a7b5-63b0-48df-9d06-7282965946bd | Address on File | | ADA: 24.68789385, USD: 0.00198963 |
| b12d09d1-a076-4da3-9d37-2b070be0de52 | Address on File | | DOGE: 124.55394119 |
| a2cafc12-1938-4792-a543-9f684b1f856d | Address on File | Contingent | DGB: 58, SLS: 0.11000625, USD: 8.13836402 |
| af97ad28-ed83-4d48-8cb3-fc9e30579aff | Address on File | | ADA: 1.91870464, ETHW: 0.05437176, FLR: 56.08649936, USD: 0.00221279, XVG: 3500 |
| 09af767f-7014-4c7a-bd78-c46881e718ff | Address on File | Contingent | BTC: 0.00032536, USDT: 0.00342056 |
| 0f8d764c-ca93-4af2-988f-2aabe26a1279 | Address on File | Contingent | BTC: 0.0002212, USDT: 2.88535816 |
| 33350acf-aace-45c8-b020-4bbfbfdd24c8 | Address on File | Contingent | IOTA: 5, SC: 780, SIGNA: 4538.06913896, USD: 0.4180685 |
| 7abb051f-a865-4811-83b2-746f80654b35 | Address on File | Contingent | ETH: 0.00008158, ETHW: 0.00008158, NEO: 0.97004723 |
| 48593b86-11f2-42bd-89a4-1bc5bc374b05 | Address on File | Contingent | BCH: 0.0001, ENG: 100, ETC: 0.00000004, ETH: 0.0000105, ETHW: 0.0000105, MANA: 0.73748734, SIGNA: 7000.18843407, USD: 0.65177708 |
| 583fca3b-35e5-4f82-a536-438b4ae6eb8d | Address on File | Contingent | DOGE: 124.53959329 |
| ca0b90bd-d6c5-4365-b351-b828a907781a | Address on File | | BTC: 0.00004928, FLR: 23.910737, SC: 2000, USDT: 0.00047979 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 9b002940-4c4a-4d6a-ac5a-79f6a9ca5692 | Address on File | | BTC: 0.00008851, DOGE: 0.01859632, NMR: 0.30099742, SOLVE: 108.10206575 |
| 01fb550f-bea6-4724-a34c-04367731b727 | Address on File | | NEO: 0.975, USD: 0.00499242, USDT: 0.09567434, XDN: 100 |
| fee20637-b46f-4454-943f-8d8b2420f659 | Address on File | Contingent | DNT: 100, MAID: 36.76863878 |
| 4c3c45e4-a1e4-43de-836b-ea86de4a36f9 | Address on File | Contingent | BTC: 0.00000048, DGB: 1115.43334337, WACME: 3.146862 |
| a1b45d9f-a905-43e8-8ffc-7b41c87ce076 | Address on File | Contingent | DASH: 0.00724189, IGNIS: 166.42712436, MYST: 1, OMG: 8.9 |
| 47ff7de4-0bda-4167-b378-7e5b60fb630d | Address on File | Contingent | BTC: 0.00031016, FLR: 15.1095 |
| 20e5583e-659a-4f1f-b81a-5dee92470d3d | Address on File | Contingent | BTC: 0.00000002, KMD: 6.89703719, LTC: 0.07259, PTOY: 29.3651712, QRL: 10 |
| 0d78a27d-194d-45b9-b3f0-d47fe94194de | Address on File | | BTC: 0.00000271, LTC: 0.00000546, SIGNA: 8150 |
| 02952965-fbef-46ae-ab11-1fc183461589 | Address on File | | BTC: 0.00000141, ETHW: 0.41222322, LTC: 0.10479034 |
| 2e98bcf9-f656-4950-808f-8b0b046d02bb | Address on File | | BTC: 0.00000081, ETH: 0.00001353, ETHW: 0.00001353, FLR: 320.0234194 |
| 8b6531b8-bd1c-4e95-bd5d-df3d0f052cb4 | Address on File | Contingent | BTC: 0.00000002, FLR: 3.15541784, XRP: 20.88366818 |
| 5072a32a-bee2-4d73-87fd-ee2b2f8ec192 | No Address on File | Contingent | BCH: 0.0000218, BTC: 0.0000218, MYST: 35.13073639 |
| 3a3f2093-24b9-43c1-a78e-36052bc40c47 | Address on File | Contingent | BTC: 0.00000008, DGB: 0.0000071, ETH: 0.0048471, ETHW: 0.0048471, NEO: 0.00426487, USDT: 0.00174254 |
| af22266e-c1ee-4c0f-8bf9-8c1408cc6bc1 | Address on File | Contingent | BTC: 0.00000011, IGNIS: 20, NEO: 0.975 |
| cc82fbaf-1570-46c8-a68e-3d63b6c0ddf5 | Address on File | Contingent | BTC: 0.00000022, PTOY: 255.68052701, USD: 5.47882953 |
| 6de25fcc-314d-4c60-b616-b0fe853f580d | Address on File | Contingent | BTC: 0.00000472, NEO: 0.97188454 |
| e6b19f1c-f0bb-4d2b-930c-af52febb5c69 | Address on File | Contingent | RVN: 326.2852081, VTC: 18.96144564 |
| 639e85ec-8791-4fed-b6af-8241aba4272a | Address on File | Contingent | DOGE: 121.86611607, USD: 0.19071325 |
| ec660667-a4c4-41cc-b7e7-2f3a72c64307 | Address on File | Contingent | ETH: 0.00011047, ETHW: 0.00011047, USD: 8.77734432, USDT: 0.05544578 |
| 5f42e78e-aa65-4826-92f6-9ca4a0894c8f | Address on File | Contingent | BCH: 0.00001191, BTC: 0.00031956, LBC: 15, VRC: 15 |
| 0251ffc0-9cbc-4c6b-8656-56ef9ac1e87c | No Address on File | Contingent | BCH: 0.00032097, BTC: 0.00032097, STEEM: 0.43 |
| c4137ca8-5161-4e74-bf78-715aa1cfa9e9 | Address on File | Contingent | BTC: 0.0000897, ETH: 0.00352691, ETHW: 0.00352691 |
| af20ec63-3dee-4079-817d-6b856e2013ef | Address on File | Contingent | BCH: 0.00001877, BTC: 0.00001877, NEO: 0.9289872 |
| bd35a1a5-8fe0-4efb-8eae-f62546c853a9 | Address on File | Contingent | NXS: 127.64937143 |
| d87d3040-8467-4109-b129-d431cbc0b567 | Address on File | | FLR: 3.15404766, USD: 0.00185768, XRP: 20.87459985 |
| 37c00e88-f2bf-4a7d-a1f4-f17b345ee308 | Address on File | | BTC: 0.0003253 |
| b23f27f9-dcb5-4f35-82cb-352e8a1b1569 | Address on File | | BCH: 0.000895, BTC: 0.00000005, NEO: 0.975 |
| f59e81b0-c6df-40c7-9be0-4c20defdb6b3 | Address on File | Contingent | BTC: 0.00000196, ETH: 0.00001813, ETHW: 0.00001813, NEO: 0.975, USDT: 0.01284946 |
| ffc87408-dc63-4440-b210-3b51dc67f217 | Address on File | Contingent | XLM: 100.97 |
| d877eb14-eb6b-48d5-beb7-af5d70cefeb3 | Address on File | Contingent | XLM: 100.96988 |
| bf4f3d36-091f-4c8d-b914-a3d32ea350ec | Address on File | Contingent | BTC: 0.00000026, VTC: 78.31219229 |
| f913f05b-f7c2-439f-bdba-67124a4d024c | Address on File | Contingent | SAND: 16.77399855, USD: 0.50699414 |
| 92b7a69f-b645-42f8-a173-9fd09f27b127 | Address on File | Contingent | BTC: 0.00011185, FLR: 0.90657, XLM: 35, XRP: 6, XVG: 105 |
| a1f46c99-7e01-4eaf-ba56-34a73bf20c16 | Address on File | | ETH: 0.00000507, ETHW: 0.00000507, NEO: 0.98493204 |
| cea16fd6-9372-46b1-b033-44ac0242d728 | Address on File | | NEO: 0.975, USDT: 0.10000002 |
| 8bf3add7-c6dd-4baf-90ab-ada796b2cd16 | Address on File | Contingent | DGB: 473.26626928, SC: 1500, USD: 0.00002143 |
| 6c64ca6b-ffc8-4beb-ba43-9908e4585d2a | Address on File | Contingent | BTC: 0.00032506, USD: 0.00559415 |
| 6b66b2c1-d027-49ad-9cb8-f500de122b08 | Address on File | Contingent | USDT: 9 |
| b40aaf42-8478-4d99-80bd-f8dde4bd8861 | Address on File | | USDT: 9 |
| f3407c48-b6ca-4843-83b9-0150705dfe48 | Address on File | Contingent | USDT: 9 |
| 0a2e76c7-c4b3-494d-af71-3cd9149cf396 | Address on File | Contingent | BCH: 0.00000061, BTC: 0.00000001, MATIC: 10.01369385, SYS: 0.00229945 |
| a5dfa4e7-67cc-432b-8053-1043c692e4e9 | Address on File | Contingent | USD: 9.03566498 |
| 0c093ebf-3a57-4c82-b7e1-eacf8dd67172 | Address on File | Contingent | USD: 9.03555391 |
| 90f1e29c-6125-4fdb-acf5-e47ba549a025 | Address on File | | LTC: 0.11257377, NXT: 19.71483601, SIGNA: 197.7285, USD: 0.00000046 |
| 5a46bb3b-9080-4dce-9715-fc8a21182d08 | Address on File | | USD: 0.00098786, USDT: 8.99836033 |
| 162a11ed-6a69-41e7-bca6-ceecd0d883ed | Address on File | Contingent | BTC: 0.00000358, NEO: 0.975 |
| c40160d1-1a17-444e-ab83-508adf74f2f6 | Address on File | | ADX: 50, SIGNA: 1000 |
| 81bdde89-7a8f-49cd-a65c-a87ef1ac4821 | No Address on File | Contingent | BCH: 0.00032392, BTC: 0.00032392 |
| 72dcb3ed-65d8-4cc2-9a70-662dcb1a75b5 | Address on File | Contingent | ADX: 56.90906241, BTC: 0.00000012 |
| d4e4185b-c297-4f67-ab62-c1c9cde91aae | Address on File | | BTC: 0.00000004, QTUM: 3.5054597 |
| cf4e7ce7-16d6-4be4-8539-b37da79e847b | Address on File | Contingent | BTC: 0.0000049, ETH: 0.00000483, ETHW: 0.00000483, IGNIS: 1146.95565947, XEM: 100.14823249 |
| eb7afe46-f910-4a1a-8239-8e6854ceab52 | Address on File | | USD: 9.02281153, USDT: 0.01139852 |
| 09c1e12e-1bf1-48a4-a05b-eeac4b96e01f | Address on File | Contingent | BTC: 0.0000004, ETH: 0.00000228, ETHW: 0.00000228, NEO: 0.98403614 |
| 1cdc121d-ae4b-43e5-bae9-5940ea3eb59e | No Address on File | Contingent | BCH: 0.00032388, BTC: 0.00032388 |
| 5052669b-15b1-43e1-9026-7c0938c04233 | Address on File | | BCH: 0.00000005, DOGE: 9.29, HIVE: 7, PAY: 407.62632048, STEEM: 7 |
| 051121d2-a6a5-482f-be10-b86aa218e739 | Address on File | Contingent | BTC: 0.00000055, NEO: 0.98142298, USDT: 0.02355753 |
| 120c9c05-df88-4e2e-a3f6-8c89bdcef295 | Address on File | Contingent | BTC: 0.00000352, NEO: 0.975 |
| 83d22964-86dd-410b-80f4-4ef651539636 | No Address on File | Contingent | BTC: 0.00000004, SNT: 373.23853254 |
| 209d121e-33d0-42eb-be1b-39f67ef9b844 | Address on File | Contingent | BTC: 0.00032515 |
| 845f4229-4a98-4ec8-9472-856fb6852cde | Address on File | Contingent | BTC: 0.00000066, FLR: 3.14677356, XRP: 20.82645726 |
| 984baec6-6e83-43bc-9cc8-4dfb655752b3 | Address on File | | BTC: 0.00000038, ETH: 0.00000669, ETHW: 0.00000669, NEO: 0.84402473, PAY: 119.09981283 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d42ede2a-4bb4-430a-9784-46c074eb3dcd | Address on File | Contingent | ADX: 35, IOTA: 16.483, LBC: 44.74099617, LTC: 0.00000546, PAY: 8.64861566 |
| 60ba50cf-85a3-4f28-bb6d-1766efd0dc35 | Address on File | | BTS: 12.28489, ETHW: 0.021499, FLR: 0.03636631, GBYTE: 0.50615606, POT: 25, QTUM: 1.3, TUSD: 0.00000001, XRP: 0.24068508, XVG: 0.22078207 |
| 35461eea-8e89-46a9-a30f-b0dd1a61a530 | Address on File | Contingent | BTC: 0.00003208, ETH: 0.00000225, ETHW: 0.00000225, LSK: 9.39172775 |
| 5c41a46e-3218-42c0-a0c0-4d4419937ee9 | Address on File | Contingent | DOGE: 124.41238475 |
| 050801af-a9c2-411d-bde2-54740b2f7452 | Address on File | | FLR: 54.92309514, PIVX: 6.96331511, USDT: 0.00352543, XEM: 189 |
| 4ec045b6-b747-46d4-9140-ab1d9cfa00c0 | Address on File | Contingent | BTC: 0.00032438, USD: 0.00000001, USDT: 0.02059073 |
| 8c351bee-caf2-4d07-b7e1-9fbb917f3025 | Address on File | Contingent | BTC: 0.00000029, NEO: 0.98457443 |
| 44f0696d-bb4f-4035-ab9c-47bb735feed1 | No Address on File | Contingent | DOGE: 124.4 |
| 3a290801-a806-494a-b660-a7ea72cbf4eb | Address on File | | BTC: 0.00000001, ETH: 0.00000125, ETHW: 0.012764, FLR: 320.2831095, USD: 0.00248426, USDT: 0.00004202 |
| 173a10c2-4476-417a-b05e-05a464ed3e17 | Address on File | Contingent | ETH: 0.00005136, ETHW: 0.00005136, NEO: 0.975 |
| 42dd3abc-3424-4af6-a8d6-5f8546c3593b | Address on File | Contingent | DOGE: 25, TRX: 100, USD: 0.36608725 |
| 9b389223-5de2-4134-a27d-4f44998cc525 | Address on File | Contingent | FLR: 12.40272132, MONA: 21.01563007, NEO: 0.00010922 |
| 7f18a0ad-c2f1-4cc4-9dd4-aa6acc670d14 | Address on File | Contingent | SC: 0.48321429, USD: 1.96005, USDT: 0.02939605, XLM: 78.65304918 |
| a6ca61dd-987f-421d-a211-e603a06559ed | Address on File | Contingent | ETH: 0.0048657, ETHW: 0.0048657 |
| af6bbdf6-de67-40d7-94ac-73f5a5957da7 | No Address on File | Contingent | BCH: 0.00000425, BLK: 0.231463, BTC: 0.00000425, DOGE: 118.13988233, RDD: 829.2028, VTC: 0.0069174 |
| 3d361d83-5905-4b9d-86e6-133fd28a202c | No Address on File | Contingent | BCH: 0.00000044, BTC: 0.00000044, STRAX: 18.87454469 |
| a51a2e9e-77d8-4f88-a696-6f64ab61cb6e | Address on File | Contingent | ETH: 0.0048656, ETHW: 0.0048656 |
| 1ce4a9c9-c3b7-433b-b8bf-1010ac275a34 | Address on File | Contingent | BTC: 0.00001165, NEO: 0.95 |
| 9010232b-3ca5-4dd8-b52f-98827b7ae9cb | Address on File | | BTC: 0.00000001, ETH: 0.00000043, ETHW: 0.00000043, GLM: 30.16797019, LSK: 1.08127544, QTUM: 0.59856895, USDT: 0.00037778 |
| 5534db80-56c8-44d3-95d9-cf1c3097b014 | Address on File | | ADX: 34.22717095, USDT: 0.00000082, VTC: 31.20879443 |
| c88e1256-cf93-4710-ae00-f5fa70142eee | Address on File | | WAXP: 155.15301966 |
| 739f45c1-2775-43dd-b227-62327889e7be | Address on File | | FLR: 321.22797, USD: 0.00325836 |
| 2f5656f4-c688-415e-8d9b-10874b0d148b | Address on File | Contingent | BTC: 0.00002211, DOGE: 20, USD: 6.96310577 |
| 796fc600-5974-4c18-b990-dad2b5c041cd | Address on File | Contingent | BTC: 0.00000009, NEO: 0.9848954 |
| add1c771-f2c2-4f14-ac81-c8e238409ccc | Address on File | | BTC: 0.00000333, NEO: 0.975 |
| 6f3fe5dc-47b1-4b4e-b7fa-8b6efcd41d96 | Address on File | | DCR: 0.05, ETH: 0.00442783, SC: 0.00035718 |
| 6dc663b5-9202-4e03-87cb-a722106c2da2 | No Address on File | Contingent | BCH: 0.00032368, BTC: 0.00032368 |
| 23c960e3-eb22-465c-a700-1e65228cf57a | Address on File | Contingent | NEO: 0.975, USDT: 0.09176508 |
| b2072660-7936-46a5-84b7-7ffeb2edf6be | Address on File | Contingent | ETH: 0.0047854, ETHW: 0.0047854, LTC: 0.00150881, MANA: 0.00000001, USDT: 0.02871068 |
| 8d37877d-4214-427f-85e6-1935bb157df1 | Address on File | Contingent | BTC: 0.00000001, POWR: 39.86256514, USDT: 2.5951854 |
| a0d155af-9f57-441d-8430-5ae03f4de8f3 | No Address on File | Contingent | BCH: 0.00018686, BTC: 0.00018686, DOGE: 43, LTC: 0.00891357 |
| d8b75663-2ea1-480d-ac7a-b2d8c1749410 | Address on File | Contingent | NEO: 0.985 |
| af6109fb-90dd-42ce-b014-b4907432d95f | Address on File | Contingent | ETH: 0.00004936, ETHW: 0.00004936, NEO: 0.975 |
| e974953a-533c-43d0-a5a5-dfabed80242e | No Address on File | Contingent | BCH: 0.00032365, BTC: 0.00032365 |
| da12278c-c678-4b23-a7b5-6f225ee47cdc | Address on File | | IOTA: 50, PAY: 0.55, USDT: 0.00046848 |
| 3ae00239-dbae-442c-95e9-0f33923bfb3e | Address on File | Contingent | BTC: 0.00000096, IGNIS: 845.76132017, NXT: 1691.52264034, USDT: 0.03424972 |
| 55edfe0c-e70a-4655-b133-277b23ec98a5 | Address on File | Contingent | LTC: 0.02191745, NEO: 0.7986622 |
| fd08b06f-6377-4242-b9c6-f560729252b3 | Address on File | | ETH: 0.00486304, ETHW: 0.00486304 |
| 2b1b7660-0101-4822-ae67-9e2dd67c8735 | Address on File | | BTC: 0.00032063, USD: 0.11789459 |
| b5817df2-8a1a-4652-aea0-447367a0c328 | Address on File | Contingent | BTC: 0.00032487 |
| 93f3c909-7938-4612-a795-20ce47e66a40 | Address on File | | ETH: 0.00000375, ETHW: 0.00000375, NEO: 0.98398154 |
| f188d234-8973-40d9-b603-a004e34fa689 | Address on File | | BNT: 0.33, FLR: 139.2823912, LTC: 0.00721, XDN: 100055.99 |
| 763fe5d5-b968-468d-9865-8a997973d992 | Address on File | Contingent | NEO: 0.98470021 |
| 678fe005-06ff-4281-876e-1ba3b5898f6a | Address on File | Contingent | RDD: 22561.07868266 |
| 6ee355d7-d425-43c4-85e4-c31494792d2a | Address on File | Contingent | FLR: 3.15012405, XRP: 20.848632 |
| 2017761b-de88-4e65-aa9a-126d7a5d2d8d | Address on File | Contingent | BTC: 0.00000318, NEO: 0.975 |
| f63eb74b-8bf9-4f58-a881-cc6da75c5338 | Address on File | Contingent | BTC: 0.00000001, MATIC: 10.00088345 |
| 17eae80b-e838-4c9f-9cf2-8d388a2d4702 | Address on File | Contingent | ETH: 0.00476541, ETHW: 0.00476541, WACME: 5.40239895 |
| 4bec243b-e3ec-4f7f-9b23-bba4b891fa01 | Address on File | Contingent | BCH: 0.00000008, BTC: 0.00000008, SNT: 372.78615676 |
| b1d47781-fb53-421c-acc8-b3a1c7554776 | No Address on File | Contingent | ETC: 0.49227674 |
| c818ceb4-bbfc-44d2-a533-244f4ed402a1 | Address on File | Contingent | USD: 9.02333775 |
| bc11ef50-218b-465a-95a6-fc1031eaf7ef | Address on File | | USD: 9.02330507 |
| a13730ac-4d49-4e46-a18e-9566b30edb14 | Address on File | Contingent | IGNIS: 10, STEEM: 10, THC: 107.72876202, USDT: 6.5306624, XVG: 101.59161467 |
| 885b9700-aaef-4eb4-a68a-34d85f74c548 | Address on File | Contingent | SC: 2577.9 |
| fe899fd2-ade3-4d76-9940-42a1cb3c7837 | Address on File | Contingent | ADA: 0.00000225, BTC: 0.000002, ETH: 0.00001673, ETHW: 0.00001673, NEO: 0.975 |
| f70a1cb3-42ff-4051-b7e2-6da21a7b5979 | Address on File | | BTC: 0.00032477 |
| 5e9dbb62-6574-4666-b6bc-7a9af8d4a929 | Address on File | Contingent | USD: 9.02241631 |
| 8004b1b0-68bf-4199-b643-1c467fd59511 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00000327, ETHW: 0.00000327, OMG: 10.46606131 |
| 07120cc8-84dd-4b2c-beac-2a8bdff09ded | Address on File | | BTC: 0.00000012, ETHW: 4.40166745 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a966ef04-07f0-4aad-b7f9-36c52dc81675 | Address on File | | BTC: 0.00000105, FLR: 3.1392163, XRP: 20.77644064 |
| bf2b6f45-7ccb-4fd9-a915-c6ec6c851f47 | Address on File | Contingent | ARDR: 20, ETH: 0.00309023, ETHW: 0.00309023, PAY: 160.18949735, USDT: 0.00011049 |
| 31de0e5e-1974-4097-9a5a-e96278580157 | Address on File | Contingent | LBC: 980.53962536 |
| 95ba2971-56f4-4195-8b9a-742a56edffc5 | Address on File | | BCH: 0.00286458, FLR: 309.6725332 |
| 8b2f35bc-2684-4035-a3c8-5618d6245fad | Address on File | | USD: 9.02077843 |
| dfacfa9d-1c13-4230-948c-304598cad77e | Address on File | | DASH: 0.00000001, ETHW: 0.10492082, FLR: 313.37103, USDT: 0.00000001 |
| e2200f6c-8562-4d07-927e-83eb61be82c8 | Address on File | Contingent | BTC: 0.00001809, XVG: 4483.18837268 |
| f53e4db8-0018-4471-89b4-b500b8954a8e | Address on File | | BTC: 0.00000005, SC: 2033.94177966, XVG: 1000 |
| 94c67bb8-5e63-4630-900e-339c7d7e4470 | Address on File | | ENJ: 26.15984663 |
| f3835594-e607-49c2-b129-f42eeaee5b03 | Address on File | Contingent | DOGE: 124.23980767 |
| 625a729b-ba9a-495f-be30-f581285fcecc | Address on File | Contingent | SC: 2500.50272201, USD: 0.26798924 |
| 331a5fdc-7c1a-4f4f-94e7-3fda935e2307 | Address on File | Contingent | BTC: 0.00000013, POT: 900, SIGNA: 5205.4750641, THC: 800 |
| f83af019-8bef-471e-ba4e-c5e41333cb99 | Address on File | Contingent | BTC: 0.00032458, USD: 0.00235274 |
| ea479140-6909-4a7b-a9a7-83edf54df93d | Address on File | | SHIB: 998673.47632287, USD: 0.10122918 |
| 9326cdbb-d766-4533-a91b-4bfccb1e7d1c | Address on File | Contingent | BTC: 0.00032466 |
| f0e83e59-206e-4c8c-9774-fc1fb2389deb | Address on File | | BTC: 0.00032466 |
| 25dee39f-2a18-409d-b8c6-23461f9bde0f | Address on File | | ADA: 0.06869848, FLR: 151.095, USDT: 4.72952567 |
| 868d5b6b-c559-489b-91c3-a17756935711 | No Address on File | Contingent | BCH: 0.00010849, BTC: 0.00010849, DOGE: 82.55 |
| 1f0ebd0a-2395-439d-bdfc-fff40a1b65b4 | Address on File | | ETH: 0.00000595, ETHW: 0.00000595, USDT: 7.65578439, XDN: 30000 |
| 636c1c5f-f7ab-4ea5-a3c6-2324e704d82e | Address on File | | SC: 2296.79944739, USD: 0.97991958 |
| a113cc27-5221-424a-bff5-f325750673bb | Address on File | | USD: 9.0186625 |
| 26932c0a-2c2a-4827-ad0f-f4adc5c1935e | Address on File | | BTC: 0.00000008, ETHW: 0.00000141, PAY: 10, ZRX: 41.36184394 |
| 46d83c8d-ae76-4518-a175-8e03ea6bb065 | Address on File | Contingent | NXT: 149.26637183, STRAX: 18 |
| feb3ba62-8b97-4171-91f7-a55cbd56ed9b | Address on File | | DAI: 9, USDT: 0.00005242 |
| 0f22adc0-091d-4805-ad31-dcb9d87ebb02 | Address on File | Contingent | MTL: 3.90167935, NEO: 0.53908684 |
| 998cfd01-86f5-4f01-b5bb-c9b0778078b6 | Address on File | | MER: 61364.28815418, VRC: 6441.37125705 |
| e4e27761-471f-4590-8615-b751b0b972c9 | No Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, XLM: 1.24090324, XRP: 20.77991892 |
| 9a3f5df7-288b-4060-8053-530cbf8a32ea | Address on File | Contingent | BTC: 0.00000516, THC: 3948.45352977, USD: 0.18763466 |
| efd865d5-bdf6-4546-9847-a42eee3a3aa3 | Address on File | Contingent | SC: 2576.41651379 |
| e1512a54-3912-435d-9fef-a54ea549a2ae | Address on File | Contingent | LRC: 30.69229059 |
| c02d4a09-b55b-4c67-bab2-94640287bb86 | Address on File | Contingent | BTC: 0.00000008, SC: 2575.76113237 |
| e424c375-5b37-4696-aa40-1a92d60a6856 | Address on File | Contingent | ADA: 24.623643 |
| 0c120c09-610b-47dc-8c24-b2cf0a20fa2a | Address on File | Contingent | BTC: 0.00000026, ETH: 0.00485437, ETHW: 0.00485437 |
| bd4a0ebe-f649-4563-94c9-412fb0e27cf6 | Address on File | Contingent | ETH: 0.00000046, ETHW: 0.00000046, XLM: 100.73634966 |
| 629eef9d-56b8-4b74-95a0-c83f7304b77a | Address on File | Contingent | ETH: 0.00001315, ETHW: 0.00001315, NEO: 0.98110856 |
| 14fc1275-04d8-4317-a80f-eb2a3a03c026 | Address on File | | BTC: 0.00032408, LTC: 0.00000546, XDN: 280.89224331 |
| c033be3e-a89c-47bd-bc9f-9939ff9ba178 | Address on File | Contingent | BTC: 0.00000002, FLR: 3.14707169, XRP: 20.82843037 |
| 3478a8a0-3ca8-4826-9ecd-948ee9b5c8ae | Address on File | Contingent | ADA: 20, MAID: 10 |
| e7ac46c9-b9de-4db9-a03e-6eb505e2b64a | Address on File | | BTC: 0.00000003, ETC: 0.46214062, ETH: 0.00017704, ETHW: 0.00017704, ZRX: 1 |
| 58d16702-09af-4c00-a077-2ac99c7aa1a0 | Address on File | Contingent | SC: 2575.83860382 |
| 15bdeeb0-27f0-4c58-9c9b-de3c08daee6b | Address on File | | FLR: 320.5666491, USD: 0.00538587, USDT: 0.0020304 |
| 1ec852c0-9574-493c-bf82-abdde6af214f | Address on File | Contingent | SC: 2427.77097038, USD: 0.51813 |
| 7960e191-2e91-4ad6-ab90-19bb6737f87f | Address on File | Contingent | NEO: 0.98365172 |
| 10141da7-bccc-473a-956e-b24558bf654c | Address on File | | LBC: 875.44962742, STRAX: 0.5, USDC: 0.56765357, USDT: 0.15176168 |
| 7bc7db78-6fc5-4a17-ab72-17af37f34d71 | Address on File | | XLM: 100.72338052 |
| 5dc35ea3-0057-4482-b36f-17239d3e4e28 | Address on File | Contingent | BTC: 0.00000004, SC: 2575.13533534, USDT: 0.00055397 |
| 77f8b7db-5f8d-41a1-8ae0-b9a7fb8c68ee | No Address on File | Contingent | DGB: 949.686379, XMY: 34528.84615385 |
| d5805781-28e1-48af-9a2b-7aceb3362050 | Address on File | | BTC: 0.00000004, RDD: 3924.54787879, SC: 1132.5159, USD: 0.00000002, XVG: 1831.45099627 |
| 85d30c67-0948-40ab-8a1e-40cafa1c5717 | Address on File | | BTC: 0.00000002, LTC: 0.115797 |
| d3cbd2f5-c1c9-4160-863a-5c6cc5609f85 | Address on File | | USD: 9.01412957 |
| 084635b6-6df9-4bd1-90f0-284cce309c55 | Address on File | Contingent | SOLVE: 393.61762817, USDT: 0.00000007 |
| db08e507-1bd4-46eb-ae0f-ffef80c864b6 | Address on File | Contingent | USDT: 8.97774378 |
| 69895daf-6de7-4f7f-9c2a-f775376ec771 | Address on File | Contingent | USDT: 8.97762205 |
| 168b2b8e-97ad-40bc-9830-8696c06bc0b8 | Address on File | Contingent | ARK: 32.19083841 |
| 6c306250-c1d1-4f80-a6bb-f20fb40d7fce | Address on File | Contingent | IGNIS: 50.60430731, NXT: 101.20861461, RDD: 5000, SC: 1000, XDN: 2000, XVG: 1520.45837661 |
| 96330881-9337-4c51-82a4-b1fb01964d27 | Address on File | Contingent | ETH: 0.00484, ETHW: 0.00484, USD: 0.03035681 |
| 4cd0eff7-36c4-415c-a5b7-d2b7be07a05b | Address on File | | NEO: 0.98343382 |
| 8cb3500d-b720-4c89-bb1c-9e438c92e6dd | Address on File | Contingent | BTC: 0.00000278, NEO: 0.975 |
| aa5b576a-f5ae-44a0-94ca-3c17931e52d4 | Address on File | Contingent | ADA: 5.70859936, SC: 1977.8180889, USD: 0.00000001 |
| 818f3ef7-99ac-4d05-8970-8b73688c880b | Address on File | | BTC: 0.00015075, ETH: 0.0025727, ETHW: 0.0025727, MORE: 0.00000001, USD: 0.04986293 |
| b36cff67-6783-46fe-a9b8-698612a174c6 | Address on File | | BTC: 0.00032441 |
| 70bd9413-874f-4c25-8e66-c5349f77aed5 | Address on File | Contingent | VTC: 78.164272 |
| 6783e6a0-face-4a28-a798-ab00f475f4ce | Address on File | Contingent | SIGNA: 8192.92476332 |
| 50730207-6f67-4708-8eb4-db888b6c1898 | Address on File | Contingent | BTC: 0.0003244 |
| 726089e8-3501-4426-b70f-a1728b75132b | Address on File | Contingent | BTC: 0.00032439 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b602aa4f-356b-437d-8165-d581affcea20 | Address on File | | FLR: 148.4491845, SBD: 1.05, SC: 438.56363373, USD: 0.00005177 |
| c2895339-3dca-46f4-ad35-b43ac01d4b53 | No Address on File | Contingent | DOGE: 124.13 |
| d9c0cc86-c286-46dd-8972-b2909c398ac6 | No Address on File | Contingent | BAT: 30.67187803, BCH: 0.00000004, BTC: 0.00000004, SC: 700 |
| a2280695-0ca1-44b9-9910-95434ca1a2bb | Address on File | | BTC: 0.0000775, ETHW: 1.77470993, USD: 3.22208382, USDT: 0.00004554 |
| 534912f0-49f9-411a-b2c7-3758ed0d787a | Address on File | | USD: 0.00478313, WACME: 271.42263505 |
| f8eee3ba-150c-4410-a25c-a97dd322df40 | Address on File | Contingent | BTC: 0.00000027, RDD: 5000, SC: 2001 |
| bf587d67-87b0-4300-b533-7a88f0cbac5b | Address on File | Contingent | PIVX: 7.90349418, POLY: 37.13009492, ZEC: 0.02 |
| ae8c1a6e-cd68-4e80-a88d-ff54237a60da | Address on File | | BTC: 0.00000003, LTC: 0.11534172, SC: 9 |
| 1ce26970-c02c-4579-acd4-00a08d85a946 | Address on File | Contingent | BTC: 0.00000033, FLR: 3.14212135, XRP: 20.79566731 |
| aeb93c7b-81e9-43b8-a383-9559cbf5f52f | Address on File | Contingent | BTC: 0.00032431 |
| b5727d24-f92f-408f-83b6-3a23562dc6b7 | Address on File | Contingent | USD: 9.00957022 |
| 9dee4d58-11e0-4432-9401-c40a51b31a00 | Address on File | | ADA: 0.37349778, BTC: 0.00000001, LTC: 0.00004017, MATIC: 0.44312005, MEME: 40, SC: 1090.85, USD: 0.49216794, ZRX: 8.61233677 |
| 4c7d8244-59af-4471-a75e-c87cdecffa9e | No Address on File | Contingent | BCH: 0.000323, BTC: 0.000323 |
| 211c6e20-687d-4fc8-b8c6-55f14cb26e43 | Address on File | Contingent | BTC: 0.00000051, XVG: 4734.23726607 |
| 2457d2a5-0f6d-492f-94ea-70c403b9bc66 | Address on File | | ETHW: 0.03565804, FLR: 0.00000001, NEO: 0.975 |
| d6d1a68a-ecad-48d0-a650-876d1aae6e06 | Address on File | | MAID: 49.55944326, PAY: 58.26442466 |
| 488057c8-b7cc-4b0e-b811-a7821bbd380f | Address on File | | BTC: 0.00001756, IOC: 50, NGC: 100, PPC: 0.516664, VEE: 12.1702581 |
| 80abf80b-19e5-40a7-8b62-059f89fc7d54 | Address on File | Contingent | BTC: 0.00010909, ETH: 0.00307905, ETHW: 0.00307905, SHR: 115.88, USDT: 0.00847379 |
| 5e24d20a-c594-405e-9cd2-06d036791e78 | Address on File | Contingent | BTC: 0.00001181, BTS: 118.88, ETH: 0.00156749, ETHW: 0.00156749, XVG: 2499.46 |
| 57b72c2f-b907-454b-9f4b-8f1dc993df80 | Address on File | | BTC: 0.00000003, NEO: 0.77430938, STRAX: 4 |
| 9b19175d-f33d-41ee-89d3-b881cc96ae4a | Address on File | | BCH: 0.00000001, DASH: 0.00000002, LTC: 0.00000002, USDT: 8.97248138, XRP: 0.00000001 |
| 71c14dc0-9b66-4524-a50e-8057758a8e92 | Address on File | Contingent | BTC: 0.00000045, NEO: 0.98154621 |
| dc3e08aa-2c29-485a-a8e9-baf7e2fea774 | No Address on File | Contingent | BCH: 0.00032296, BTC: 0.00032296 |
| 19be0efd-76df-443a-92ae-623bc3f31202 | Address on File | Contingent | NEO: 0.9826649, USDT: 0.00187833 |
| cb3761d8-26b4-4376-a8c8-0a2875a764a0 | Address on File | Contingent | BTC: 0.00000683, LTC: 0.11328368 |
| 15834067-c03f-4b94-a3a9-56d29e6283fc | Address on File | | BCH: 0.06088259, BTC: 0.00008014, DOGE: 0.00120121 |
| d14045f7-210a-4820-a868-dc8c2d73a521 | Address on File | Contingent | BTC: 0.00003056, PIVX: 37.08409324 |
| 08900947-1a1f-437a-928b-396b95316a46 | Address on File | | BCH: 0.00047384, BTC: 0.00025381, IGNIS: 20, PAY: 20.00000001, PIVX: 3, QRL: 0.00000001, USD: 0.92947351, USDT: 0.00000001, XVG: 0.00000001, ZEC: 0.00000001 |
| 5336a626-b634-4b0a-a0d2-288b6eddea18 | Address on File | Contingent | NEO: 0.98276025 |
| 4a340cc5-71ea-42fb-94eb-a5f4c9279938 | Address on File | | USD: 9.00688835 |
| 6e0ddf2e-105b-4ced-bcce-3b82e948314d | Address on File | Contingent | BTC: 0.00032421 |
| f6e54ba4-f9c7-43b3-8f4f-eab9b7fddf79 | Address on File | | HBAR: 164.35599942 |
| 5b7b056e-f677-44ec-bd2e-e30dcfe84bb8 | No Address on File | Contingent | MONA: 21.80230163 |
| 3494ae12-0ebc-45ce-aa52-b68ed1d7cc28 | Address on File | Contingent | BTC: 0.0000176, IGNIS: 1703.47494304 |
| fe58066c-a484-460e-8b63-976e979ea44d | Address on File | | ADA: 0.06852334, DGB: 486.39042033, SC: 0.23131816, TRX: 0.26930634, XVG: 2668.77457729 |
| b165384f-9357-4d51-9160-6bccf7c32eb6 | Address on File | | ADA: 0.16498836, DOGE: 39.92213115, FLR: 22.66425, NXS: 10, POT: 155, SNT: 100, USD: 1.5059957, XVG: 270 |
| 9245deb8-8ae2-493d-894d-a7f6a6ae5502 | Address on File | Contingent | BTC: 0.00000578, NEO: 0.96514314 |
| 8e79882b-a708-47e4-b59b-e8934ace9855 | No Address on File | Contingent | BCH: 0.00123883, BTC: 0.0003192 |
| c83f93ea-dbce-477e-a125-f00be37802af | Address on File | Contingent | BTC: 0.00010192, UNI: 1.11592173, USDT: 0.61775074 |
| 02520ca3-afb6-4da7-bb52-997882d3fce7 | Address on File | Contingent | BTC: 0.00011268, LTC: 0.07427553, MONA: 0.009811, XLM: 1.000351 |
| 7b257ba7-f72d-4f4e-b4a0-21442893e1b4 | Address on File | Contingent | BTC: 0.00000019, DGB: 616.55878193, ETH: 0.00033503, ETHW: 0.00033503, RDD: 8612.37112054, USDT: 0.00034618 |
| fae27e29-5b93-470c-91b3-4620eb34d5c3 | Address on File | Contingent | BTC: 0.00032413 |
| 1b5db5c7-6748-4d48-a85f-a686115bd081 | Address on File | | ADA: 0.09732534, BTC: 0.00002591, ETHW: 0.03190305, FLR: 26.46644646, HBAR: 104.5075298, HNS: 57.83162743, PMA: 2500, USD: 0.50352352, USDT: 0.01044614, XDN: 1676.035125, XRP: 0.00427722 |
| 0f327296-f65d-447c-aeed-70c42d875ba7 | Address on File | Contingent | BTC: 0.00000005, POWR: 55.88379722 |
| b9a80764-e3ba-4fdf-a10b-e6849011c07a | Address on File | | XEM: 285.84481699 |
| bc05f213-5ee5-4b82-84fa-5525f4399ea4 | Address on File | | BCH: 0.00000003, BTC: 0.00000003, SC: 2572.21317956 |
| efcd5a69-6667-4a19-9097-393d50baac9e | Address on File | Contingent | BTC: 0.00000028, WACME: 271.0952505 |
| 57e089b5-6403-4e57-8b4b-9aa9861b7299 | Address on File | Contingent | NEO: 0.03, SC: 500.39996015, TRX: 100.7338221, USD: 0.00032083, USDT: 0.00053963, XLM: 0.00007341, XRP: 0.00003495, XVG: 39.98224254 |
| 37bfb893-4679-4b25-82c1-4d4de5d4f272 | Address on File | | BCH: 0.00000177, FLR: 320.3994542 |
| 340b0940-2402-4ebe-8ac5-aec674fbcea5 | Address on File | | USD: 0.00264593, USDT: 0.00010146, XRP: 21 |
| e8cb8c85-2b61-4e51-bc75-a2014c8d1945 | Address on File | | BCH: 0.00028936, DOGE: 0.565, SHIB: 1000000.00829048 |
| ff600100-b0ca-4f57-9c77-b1bb8697b483 | Address on File | Contingent | BTC: 0.00000242, NEO: 0.975 |
| cd1ca932-bdfa-4cd5-a239-09212f41cf0b | Address on File | | BLOCK: 56, FIRO: 0.45185884, USD: 0.007925, WACME: 120 |
| b1eb145a-95ca-4a2d-a759-eb288e31ec6b | Address on File | Contingent | BTC: 0.00000063, NEO: 0.98042066 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| bc079e0a-ba69-4476-957f-0c0564d74172 | Address on File | Contingent | ETH: 0.00000188, ETHW: 0.00000188, USD: 0.33236285, USDT: 8.63240719 |
| 2b6f335f-7a43-40d3-a539-577b7631aecb | Address on File | Contingent | BAT: 0.06716418, NAV: 0.00870839, NEO: 0.975, PAY: 4.87744168 |
| 6bd7ad21-0171-45ed-8a2c-a211223bc117 | Address on File | Contingent | FLR: 2.870805, LTC: 0.01, XRP: 19 |
| 62d15dd1-a2e5-4811-9cae-2f303ae2ba18 | Address on File | Contingent | TRX: 131.35046668, USD: 0.00493551 |
| 043b1ab1-f720-48d8-a987-1d3509e9f6d9 | Address on File | Contingent | BTC: 0.00000012, EXP: 5.59061742, SIGNA: 123, USDT: 0.00156231, XLM: 98.86319032 |
| a0c27fff-40a0-4056-96a6-33c713972be1 | Address on File | | ADA: 1.034883, SIGNA: 6991.00000002, USD: 0.71009876, USDT: 0.00000007, XTZ: 0.2443 |
| 80ea9726-6445-49f4-bd16-a85e408facd1 | Address on File | | ADA: 3.39746524, BTC: 0.00000001, ETH: 0.00017627, ETHW: 0.00017627, POT: 150, USD: 0.48838234, USDT: 6.66059556 |
| e50ba32e-cea6-4fd3-a282-4bcbacb170ca | Address on File | Contingent | NEO: 0.98223686 |
| dc7ca369-0996-4de3-9746-76c8754857e2 | Address on File | Contingent | GRT: 13.2244521, SC: 563.78124171, TRX: 79.88499755, USD: 0.00558637 |
| 0974292e-aabb-4fc7-85ab-a723ab5bfb40 | Address on File | | RDD: 8000, USDT: 5.77894791 |
| 9674d03c-2302-493c-ac86-a02df541ae0d | Address on File | Contingent | BTC: 0.00000011, FLR: 2.266425, STRAX: 5.24498771, XRP: 15 |
| de8adcc5-962b-48cf-9fde-35e1e9228e35 | Address on File | Contingent | BTC: 0.00000001, USD: 6.00588326, USDT: 2.98353505 |
| c5af0f60-9d58-459c-a300-6e6219dd8371 | Address on File | | NEO: 0.95, USD: 0.00000004, USDT: 0.29369883 |
| b90bf51f-e59e-40bc-93aa-9cdbc7e1492b | No Address on File | Contingent | BTC: 0.00000008, NEO: 0.97154155, PAY: 8.87036399 |
| 755ea4fc-4c40-47a3-92e7-31bfcd4ebd21 | Address on File | Contingent | USDT: 8.96543712 |
| 82a78e6d-4090-4f9c-bb7a-a2b7630ce34b | Address on File | Contingent | XVG: 4737.46685199 |
| b48c1b0d-cb6f-42df-a271-4edca67778c9 | Address on File | | EMC2: 12.0387931, ETHW: 0.01351227, GLM: 13.27787022, KMD: 1.10451966, LSK: 0.43758197, LTC: 0.03991176, OMG: 0.00017416, SNT: 64.81363636, USD: 0.00467905, VTC: 1.2329944, XEM: 10.7867893, XVG: 60.4734375 |
| 3adf3d73-1881-4ab2-b830-5e424c7e4292 | Address on File | Contingent | BTC: 0.000324 |
| ea168a03-dafd-4a06-99ab-5e0e46e393fe | Address on File | Contingent | BTC: 0.000324 |
| 8de1554a-fdda-48b3-9880-6904c0eda0d8 | Address on File | Contingent | BTC: 0.00000234, NEO: 0.975 |
| ae60b2e8-fa2b-4a03-a24e-46cacfc1442e | Address on File | Contingent | BTC: 0.0000001, SC: 2570.87628866 |
| e41e73f6-de57-4d9d-b8b0-02cec7ae175e | Address on File | Contingent | BTC: 0.00000229, FLR: 0.00001195, STEEM: 45, XRP: 0.00007912 |
| 3d748664-cf30-4197-b984-c00e8766a99d | Address on File | Contingent | XRP: 21 |
| 5fb0cc67-22e7-49c8-9041-aa2654f1303b | Address on File | | XRP: 21 |
| a35a60b4-6a20-4a55-b1c9-0712a53c0fc2 | Address on File | | FLR: 320.3051378 |
| 0c559b72-6924-4220-9603-add294a4d860 | Address on File | Contingent | FLR: 167.7408825, USD: 0.00093043, XRP: 10 |
| 900cf9b8-bf55-4a86-869d-6d90e2440ce5 | Address on File | | USD: 9.00039 |
| c3c0bc12-aaa0-434f-9d60-7f88c0aab77b | Address on File | | HBAR: 0.21747273, USD: 8.98810175 |
| 15575967-be03-4435-b3c2-47f68cef9f8b | Address on File | Contingent | BTC: 0.00000001, FLR: 17.31328051, SYS: 66.91144686, UBQ: 16.80823657 |
| 295f4659-038b-4152-87f7-4aa5bef9b9f1 | Address on File | Contingent | BTC: 0.00005749, XEM: 235 |
| 77258b9a-5912-4213-821b-5213ba9737f6 | Address on File | | BTC: 0.00032394, ETH: 0.00000001, ETHW: 0.00000001, USD: 0.00009461 |
| a3c63044-487b-4b70-b34e-9851d12722ed | Address on File | | EOS: 9.8945, ETH: 0.00001561, ETHW: 0.00001561 |
| 930881c7-8752-47b3-96f0-59895c2deeba | Address on File | Contingent | BTC: 0.00000012, ETH: 0.00000249, ETHW: 0.00000249, NEO: 0.98105392 |
| 625dfa87-e772-4773-be5f-c2ae93a7e099 | Address on File | Contingent | BTC: 0.00000022, NEO: 0.97695101, USDT: 0.03920931 |
| 42a3b988-0bb8-497b-b546-5cbb3d4ff044 | Address on File | Contingent | BTC: 0.00000388, VTC: 77.11261238 |
| 5ef73bdc-0e3b-495f-97be-42c618fd24d4 | Address on File | Contingent | BTC: 0.00000013, NEO: 0.98147368 |
| 0e83b975-320c-4569-8e51-5dbc6dc7f92a | Address on File | | PAY: 841.00566572 |
| 5d2a72a9-6d4e-4f0c-b2c7-ad7cd8cd7299 | Address on File | Contingent | BTC: 0.00000011, ETH: 0.00484686, ETHW: 0.00484686 |
| da4b24c4-5696-43f4-8ab2-8b99064bac1a | Address on File | | HIVE: 15.75659541, STEEM: 15.75659541 |
| e2050c6f-492d-4d39-82fb-24391a670f26 | Address on File | | USD: 8.99830825 |
| 234a778a-5cf9-48fc-a591-b9ccf57fa217 | Address on File | Contingent | BTC: 0.00000003, DGB: 552.2105654, FLR: 1.59844446, XRP: 10.57906921 |
| a841726e-6018-4ba2-8e88-bcd2ec32b884 | Address on File | | BTC: 0.00029797, ETH: 0.00000768, ETHW: 0.00000768, FLR: 0.1481603, SC: 80.1744403, XRP: 0.98057711 |
| fc0217b6-40bd-4ffe-a752-48eeb39cb49b | Address on File | Contingent | ARK: 30.99810773, BTC: 0.00000967, USDT: 0.04876661 |
| 40aa1e53-33de-4337-a81d-871c6e66d153 | No Address on File | Contingent | BCH: 0.00032256, BTC: 0.00032256 |
| 2a8a88be-51f1-4d12-9d30-4d3d61b2bd55 | Address on File | Contingent | BTC: 0.00032385 |
| 930be912-a401-4e52-88f2-c11f6eb59e30 | Address on File | Contingent | POWR: 55.84653375 |
| 5d54e300-2b3b-4cb5-81ba-9d429aa05072 | Address on File | Contingent | ETH: 0.00484732, ETHW: 0.00484732 |
| bedf6276-56c3-43a2-8f8d-cc32ce91241c | Address on File | | BTC: 0.00002634, NEO: 0.90174577 |
| a1bdd802-555d-4739-9b08-445ca04cadf1 | Address on File | Contingent | BTC: 0.00000007, EMC2: 118.83034415, FLR: 0.00014091, HIVE: 0.5232915, SC: 0.43928375, STEEM: 0.52329146, USDT: 0.0011456, VTC: 20, WACME: 28.28831765, XEM: 136.30816155, XLM: 0.67633753, XRP: 0.00093262 |
| 729c0547-ae9d-4f4f-9227-cb5805117beb | Address on File | Contingent | DOGE: 123.91166832 |
| df38b84f-49e3-4dfe-8537-6032bb85f28f | Address on File | Contingent | BTC: 0.00000005, ETH: 0.00001248, ETHW: 0.00001248, NEO: 0.975, USDT: 0.03526158 |
| 1ef98774-d7f9-474b-a8b1-aaac79617fb4 | Address on File | Contingent | BCH: 0.00263629, DASH: 0.05, XLM: 2.05630825, XRP: 15 |
| a913bbc0-40c0-45bb-bb81-e5a5a9c95f32 | Address on File | Contingent | BTC: 0.00000213, LTC: 0.00000546, NEO: 0.975, USDT: 0.00010206 |
| d313e1e9-3845-4065-9ae1-de818abc7f70 | Address on File | Contingent | KMD: 30, NEO: 0.015, NXT: 20 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 8b2639fc-4eee-4021-a920-6a76a0e092d9 | Address on File | Contingent | PIVX: 40.8784784, SC: 0.56572761 |
| 9fe60b9c-468c-48e1-bb11-405f5ef9fd6b | Address on File | Contingent | BTC: 0.00032254, USDT: 0.0346164 |
| d36dc41a-d868-4c79-bfc7-6aae59059786 | Address on File | | BCH: 0.00053218, NEO: 0.975 |
| 5a3561f6-0990-401e-bc98-20475135d3f1 | Address on File | Contingent | NMR: 0.6518505, USDT: 0.10339656 |
| 828a0031-962a-43c8-92da-a95b853ce08f | Address on File | Contingent | BCH: 0.00000605, BTC: 0.00000605, WINGS: 4645.22058824 |
| 9d3ea606-30bd-47b3-81d6-54c375fc5926 | Address on File | Contingent | BTC: 0.00000005, SNT: 371.60450943 |
| 5a108f93-0513-4334-8eb4-9a1d366b5cd1 | Address on File | Contingent | BTC: 0.00000005, ETH: 0.00000021, ETHW: 0.00000021, RDD: 22480.77564815 |
| 505c4aa5-b6a8-40ca-9e0d-0c111e844767 | Address on File | Contingent | BCH: 0.00039664, BTC: 0.00000001, OMG: 7.10692783, PAY: 181.63825287, SC: 252.59257692 |
| b0a2f3d7-86ef-441e-b1f6-d02e71ed024b | Address on File | Contingent | DOGE: 0.13184756, FLR: 0.05419712, GLM: 0.2, NXT: 200, PAY: 163.96666561, POT: 2518.24581395, USD: 2.18468416, USDT: 0.0048985, XRP: 0.35869565 |
| faa87c17-2c81-439a-a7e1-98f350f34b80 | No Address on File | Contingent | BTC: 0.00032372 |
| 1cad82e4-ee97-4787-9f66-15b9e5a94cc1 | Address on File | | BCH: 0.00048289, NEO: 0.975, XLM: 0.03740103 |
| 8b0ddc1f-cea3-49c0-a632-3ff874efd042 | Address on File | | BTC: 0.0003237 |
| 17feb54b-cefa-4939-a898-f3109e38ee4f | Address on File | Contingent | BTC: 0.00000021, NEO: 0.98055852 |
| 7aa44d4e-4f22-4c27-989b-54b82513f9d0 | Address on File | Contingent | DGB: 763.6893049, USD: 2.88252705 |
| 236c99d3-8077-4c51-9713-88497245e5f8 | Address on File | Contingent | QRL: 60.29325876, USDT: 0.00013167, XLM: 35.92972192 |
| dc0052f5-5d92-49c5-80d1-aeb7a3667a68 | No Address on File | Contingent | BCH: 0.00032237, BTC: 0.00032237 |
| 0cbbffa3-fc56-48de-abf4-9809bef11648 | Address on File | Contingent | BCH: 0.00000011, LTC: 0.11550987 |
| 547df525-2626-4432-8b2e-018bccf1f626 | Address on File | Contingent | NEO: 0.98104475, USDT: 0.00000001 |
| d458f1d7-55b3-41b5-81d7-488bd7d792bd | Address on File | | BCH: 0.00017219, BTS: 5.01516055, ETH: 0.00047566, ETHW: 0.00047566, IOST: 548.45, LTC: 0.00019, USDT: 0.79790252, XVG: 1120.778 |
| e3687dd8-b9e4-4d30-a452-4eb92e1768ce | Address on File | | BCH: 0.00000039, MORE: 50, NEO: 0.975 |
| 0a5acfff-f4c2-4270-a3d5-f63d953fe457 | Address on File | Contingent | BCH: 0.00000337, BTC: 0.00000027, ETH: 0.00483903, ETHW: 0.00483903, USDT: 0.00187867 |
| 87961138-91ea-4da0-a2eb-bea7170e5b5b | Address on File | Contingent | BTC: 0.00000025, NEO: 0.98021599 |
| a03c2914-1cc5-4588-a420-bf6253292e4b | Address on File | | HNS: 475.41254189, USDT: 0.00516346 |
| 58981539-864f-4d04-bc5c-921fa3074f96 | Address on File | Contingent | BCH: 0.00049, NEO: 0.975 |
| 8aa33c2f-49f3-49a4-b345-e405026937c8 | Address on File | Contingent | ADA: 0.52359195, BTC: 0.00000001, GLM: 0.05847738, XDN: 915.43824859, ZIL: 359.89038366 |
| 9f1d6dad-0234-4975-893e-cc4d4d0c820e | Address on File | Contingent | ETH: 0.00006248, ETHW: 0.00006248, NEO: 0.95, XLM: 1.86915486 |
| abd6c890-3496-4898-8243-69c7aca946a3 | Address on File | Contingent | BTC: 0.00000105, ETH: 0.00001344, ETHW: 0.00001344, NEO: 0.975 |
| 90c8fef5-6bfd-42a4-ad28-50f12978bfe8 | Address on File | Contingent | NEO: 0.975, USDT: 0.05356834 |
| 14f82d65-e61c-4834-b31d-6bc8c48dd88a | Address on File | Contingent | BTC: 0.00032359 |
| 3a1bae79-6856-4594-b8a7-05c88da90b7b | Address on File | | DOGE: 123.82423026 |
| 95c7ef70-350f-4ba0-a72c-ad95fd7062ba | Address on File | Contingent | FLR: 319.914547 |
| c2bc395e-d1c4-4168-aae7-376b2b0240f1 | Address on File | Contingent | DGB: 1123.65610729 |
| efe13410-9e2d-460c-900d-a9929552283c | Address on File | Contingent | ALGO: 54.64253584, CELO: 0.00098244, USDT: 0.00000002 |
| 55d1acd2-33db-47d4-a347-08a1bf41a8da | Address on File | Contingent | ETH: 0.00484069, ETHW: 0.00484069, USDT: 0.00494717 |
| d02e6046-02bf-4140-92f4-28396c37034f | Address on File | | XLM: 100.43572403 |
| 99d82f00-9738-491a-974a-ec1fc583bde0 | No Address on File | Contingent | BCH: 0.0001, BTC: 0.0001, DOGE: 85.38799983, POT: 0.2153, XMY: 4.14223593 |
| 3230de13-90b0-45f9-923a-84220ad8fe33 | Address on File | | SNT: 318.55713527, WACME: 11.04609515, XTZ: 1 |
| deb10c23-8e6e-4ab0-846f-d9a1b94f8f57 | No Address on File | Contingent | BCH: 0.00123822, BTC: 0.00031859 |
| 88208463-5981-48e8-a6fe-40a96ae6f6ce | Address on File | | BCH: 0.00000013, EXP: 21.09886437, NEO: 0.975 |
| 4fa3eed3-22e4-4d72-81ad-f5ea0349a718 | Address on File | Contingent | EOS: 9.9094, USDT: 0.00441431 |
| c09834d5-5352-462a-bb32-09d6d853f27b | Address on File | Contingent | BTC: 0.00032354 |
| 3893a9a8-d74c-4a16-9df1-8d025ec430be | Address on File | Contingent | BTC: 0.00008983, FLR: 2.266425, XRP: 15 |
| 7c7cab79-fd7d-4772-8d08-e615b706c3fb | Address on File | Contingent | KNC: 15.09822236, USD: 0.00758687, USDT: 0.00000002 |
| a34dcaa8-1139-412f-ba53-17606f59eef2 | Address on File | Contingent | BTC: 0.00000032, ETH: 0.00000276, ETHW: 0.00000276, NEO: 0.97886026, USDT: 0.00254571 |
| 23db058c-c4be-44a7-8d47-a979502878a5 | Address on File | Contingent | XLM: 100.41965601 |
| 834e1990-4f81-4a8a-ab0d-1c8108cda236 | Address on File | Contingent | BTC: 0.00011715, RDD: 500, SIGNA: 5030 |
| de0671c7-7670-42c0-8730-f8a1bdf0c7f1 | Address on File | Contingent | TRX: 131.185312, USD: 0.00133383 |
| e1aedbe6-62ec-4c78-90a0-1f8d2278ad3c | Address on File | | BTC: 0.00008425, USD: 4.37543585, USDT: 0.200745, XVG: 0.00728163, ZEC: 0.06244077 |
| 52395bfe-ec85-4951-a513-4a3b5c69d81c | Address on File | | USD: 8.98686819 |
| 9d46e155-75ec-4235-b61b-ceb6d1faf04e | Address on File | | MER: 16, NEO: 0.98053545 |
| 99ea4e06-865f-4c46-89a0-0ee978aac4a7 | Address on File | Contingent | POT: 5286.16497913 |
| ebc6b2c9-b17e-481c-9098-4e3d8b2e46e3 | Address on File | Contingent | USD: 0.00000001, WAXP: 154.40360527 |
| 7dcfd60d-04ca-4ff6-9852-6b2d7dc6909c | Address on File | | ADA: 5.41383915, BTC: 0.00001205, USD: 6.12747908, USDT: 0.53930514 |
| 290b1260-93ad-471d-b217-ff80310f34c5 | Address on File | Contingent | BTC: 0.00000021, NXS: 126.75786836, USDT: 0.00585214 |
| ecf38e92-a509-4978-8f6f-ba9601bc8aa1 | Address on File | Contingent | DOGE: 123.77156719 |
| b23fd662-aa53-47cc-81be-7531425a0ede | Address on File | | ETH: 0.00001056, ETHW: 0.00001056, NEO: 0.9782811 |
| e18904f0-197d-4998-b39a-e143d6db5588 | Address on File | Contingent | USD: 8.96657136, USDT: 0.01886238 |
| 9e117b92-8a86-4e02-a7d2-0c0e6d93c219 | Address on File | | BTC: 0.0000002, RDD: 22449.799125 |
| acd78f8c-e411-4c75-aab1-36519282a60a | Address on File | Contingent | BTC: 0.00000071, FLR: 303.812189, XRP: 1 |
| a3772545-a78f-4662-bff8-9e22f2e3cf77 | Address on File | | ETC: 0.4899, USDT: 0.00511311 |
| 4de52a5b-0982-4064-a621-6a469b96205f | No Address on File | Contingent | BCH: 0.00032213, BTC: 0.00032213 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 12151b1f-2154-4a80-b068-354cc0ff428b | Address on File | Contingent | BTC: 0.00000067, ETH: 0.00001629, ETHW: 0.00001629, NEO: 0.975 |
| 67d89584-7a92-4080-b00a-603126c80bfe | Address on File | Contingent | ETH: 0.00000438, ETHW: 0.00000438, FLR: 3.13347683, XRP: 20.73845479 |
| 0f190af2-b282-4a68-b774-eb9796f2d2a8 | Address on File | Contingent | USD: 8.98457657 |
| 6c813892-caf1-4a86-ad16-cf8a2167f231 | Address on File | Contingent | BCH: 0.00037779, BTC: 0.0000001, ETH: 0.00000204, ETHW: 0.00000204, NEO: 0.975 |
| d2a64dd5-c76c-42f4-bf40-791f66185bbe | Address on File | Contingent | NEO: 0.975, USDT: 0.04820793 |
| c1a91e1e-db31-43ef-8e19-8efcbf23bf3a | Address on File | | BTC: 0.00000007, FLR: 319.2125245, USDT: 0.01176624, XRP: 0.00107069 |
| 64294bab-83ce-4855-8698-7205a1a13197 | Address on File | Contingent | USD: 8.98404353 |
| f25e57f2-668d-414b-b8b0-d98cd37b89f2 | Address on File | Contingent | BTC: 0.00000173, NEO: 0.975 |
| 802d7bc8-cef6-4c26-b5f8-4aef0e35c916 | Address on File | | USD: 8.9837805 |
| 1abc701e-774e-4a97-bb7d-aae5551d331c | Address on File | Contingent | BTC: 0.00000001, NEO: 0.9801965 |
| da92b962-64e2-45f2-9c21-4d9524bbc03c | Address on File | Contingent | BTC: 0.00000006, NEO: 0.9800447 |
| 68dc4e4b-ba3a-4806-8230-bb9a0e3d067f | Address on File | Contingent | BTC: 0.00000172, NEO: 0.975 |
| 4f5ad023-e63f-42d8-b1af-1cf0a7ef124a | Address on File | | BTC: 0.00032337 |
| 7a902be9-c69f-4e22-a8fa-fd4589066dce | Address on File | Contingent | ETH: 0.00002566, ETHW: 0.00002566, NEO: 0.975 |
| efd5a6af-9c1e-4c32-833c-61b4501204ed | Address on File | | IGNIS: 345.34036947, RDD: 3000, SNT: 250, USD: 0.00674565 |
| ffe21d31-6339-4a82-9808-37d06aa44b9d | Address on File | Contingent | BTC: 0.0000012, XLM: 100 |
| 2f7f2a0e-c161-45d2-a735-bf3d34262dee | Address on File | Contingent | BCH: 0.00495027, BTC: 0.00000001, LTC: 0.10831713 |
| 12a7e93e-47ef-4faf-ba52-385e9675f1cf | Address on File | Contingent | EXP: 18.82845135, NEO: 0.975 |
| 6b1f21e1-1856-4146-89f3-1074a43c841d | Address on File | | ETHW: 0.1, FLR: 3.06413876, XRP: 20.279551 |
| bd0cf724-5b62-44dd-a041-fe6b757a98fa | Address on File | | BTC: 0.00000167, ENG: 0.00998606, LTC: 0.00000546, NEO: 0.975 |
| d9488fda-1e09-41eb-9cb8-359fa7a87a9d | Address on File | Contingent | ETH: 0.00002523, ETHW: 0.00002523, NEO: 0.975 |
| f639cba8-cff9-401c-b3a6-0a5dcca40661 | Address on File | | NEO: 0.975, USDT: 0.04660243 |
| a65425d3-c19d-46d4-a626-d453e73dc409 | Address on File | | USD: 4.68247851, USDC: 1.96817185, USDT: 1.03602913, XLM: 4.2374425, XTZ: 0.99274 |
| 0af4db6d-cb5e-43ba-be13-395189a3bed0 | Address on File | Contingent | BCH: 0.00000314, BTC: 0.00000057, ETH: 0.00002499, ETHW: 0.00002499, NEO: 0.97324796 |
| 17345a4d-1baf-408f-be8c-c4da00d75c65 | Address on File | Contingent | BCH: 0.0010696, ETH: 0.00000001, ETHW: 0.00000001, FLR: 0.13453051, NEO: 0.925, XLM: 0.00000196, XRP: 0.89037037 |
| b2c2f2a9-fee7-4d96-a4c8-fac045993d41 | Address on File | Contingent | BTC: 0.00000035, USD: 6.46870422, USDT: 2.4937615 |
| 82dbddb9-3049-4e2e-81f7-bfebb2743f78 | Address on File | Contingent | ADA: 6.77035849, USDT: 6.47679701, XLM: 0.00000175, ZEC: 0.00000003 |
| 98fc3cb5-e792-4b19-9232-6908121834c8 | Address on File | | NEO: 0.98003136 |
| 9a19ecec-f251-4fc6-a22a-ffc4478542d9 | Address on File | Contingent | BCH: 0.00000065, BTC: 0.00000128, ETH: 0.00000562, ETHW: 0.00000562, NEO: 0.975 |
| ec4c3607-6f0e-49b0-ab62-dfe24837d17a | No Address on File | Contingent | BTC: 0.00026024, XVG: 922.15896413 |
| f7b53b47-6fc8-48f0-ab27-bd647d63abb3 | Address on File | Contingent | BTC: 0.00000165, NEO: 0.975 |
| 0e3d4508-02df-41a1-87c7-80ab0ed2fdfb | Address on File | Contingent | HBAR: 163.89973756, USD: 0.00000001 |
| bc0d9469-9906-4ac2-94af-9dd5b816c7bf | Address on File | Contingent | USD: 8.98073879 |
| 47cd6874-aa5c-42e0-9aca-2c6978a2f5f1 | Address on File | | BTC: 0.00000549, USD: 0.00692816, USDT: 8.78573922 |
| 5571df1b-592a-477b-86c4-c9d2895c3b9e | No Address on File | Contingent | BCH: 0.00032196, BTC: 0.00032196 |
| 41199047-a241-4571-a767-47febf47df0f | Address on File | Contingent | MAID: 0.0375, MTL: 0.03605176, NEO: 0.975 |
| 7759b2d7-15ac-4f61-83be-e7e5da8b2e9d | Address on File | Contingent | ETH: 0.00000211, ETHW: 0.00000211, NEO: 0.97936436 |
| d0991661-55d0-4e3d-a9e2-e0a32f91194d | Address on File | | NEO: 0.975, USDT: 0.04372267 |
| 461967c6-cdeb-402e-95b1-c4ad910623c9 | Address on File | | BCH: 0.00284977, BTS: 880, GAME: 30, USD: 0.00676716, WACME: 21 |
| 650db7ef-0244-4643-afcc-46e000ba3e2a | No Address on File | Contingent | BTC: 0.00004104, OMG: 9.10065637 |
| 9e09fd3d-f17c-468f-bf57-f95e27e66d0f | No Address on File | Contingent | WAVES: 5.42544973 |
| 710db162-3495-4c8b-a333-354a0ae463f4 | Address on File | Contingent | BTC: 0.00000011, NEO: 0.10022212, RDD: 20143.6613 |
| dd0395b3-e096-4d56-9a94-1d80c50f2cca | Address on File | | FLR: 9.0657, LTC: 0.001, OMG: 10, POT: 19 |
| 1bf1732e-f1ef-4c6f-b08d-7b1cf57fe5bd | Address on File | | FLR: 264.125583, USD: 1.55695402, USDT: 0.00000086 |
| 012df5e2-4df7-49f8-ab9f-aa748ebb430a | Address on File | Contingent | BCH: 0.00032191, BTC: 0.00032191 |
| fe9b6f3c-5a5f-43d9-9cb6-bea30cc3d3ab | Address on File | Contingent | DOGE: 123.46176275, USD: 0.01522218 |
| 1cd87fef-58fb-40e6-8626-e16a7b1f60d7 | Address on File | Contingent | BTC: 0.00000108, NEO: 0.975, USDT: 0.01252141 |
| db95a648-f578-4437-9e77-59e4a2e626db | No Address on File | Contingent | BCH: 0.0000062, BTC: 0.0000062, NEO: 0.96076202 |
| 37e0b6ca-8746-4fb2-ab13-1bd4841b3b90 | Address on File | Contingent | ADX: 5, BAT: 13.29953423, BTC: 0.0000005, DOGE: 0.37507857, LSK: 0.02282739, MTL: 1, QTUM: 1, SNT: 68.47515881 |
| 42c4e8ed-2e7f-4b35-bc93-806feceae798 | Address on File | | BTC: 0.00021932, DGB: 350, USD: 0.08527774 |
| 41b64a39-26ac-4c6e-969a-2880ed7c26a4 | Address on File | Contingent | BTC: 0.00019133, USD: 3.66234857 |
| 5467c41a-73c6-41f8-be62-ccb7e571b3a0 | Address on File | Contingent | BTC: 0.00017412, NEO: 0.43809131, XLM: 1.39985179 |
| e16d6566-23a5-4823-8054-c9e81f5fea39 | Address on File | Contingent | NEO: 0.9795348 |
| 148ffc56-7c80-4fde-a35f-afff93fcd1d3 | Address on File | Contingent | SC: 2549.74619526, USD: 0.05309855 |
| c338aafc-1f68-4d94-851c-daeff7454a11 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00002206, ETHW: 0.00002206, NEO: 0.975 |
| b019b70a-f653-42ac-998d-c041c92ef8f0 | Address on File | | BTC: 0.00000064, ETH: 0.00001256, ETHW: 0.00001256, NEO: 0.975 |
| 78b2cdec-d018-427f-9462-6d0d84f094de | Address on File | Contingent | NEO: 0.64819749, XVG: 1597.90651012 |
| 56949a02-b656-420a-b4fb-e394f816c4b5 | Address on File | Contingent | BTC: 0.00000112, NEO: 0.975, USDT: 0.00960298 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 2a9688f6-2c72-475c-96da-7aee747dba60 | Address on File | Contingent | ADA: 0.67226087, FIRO: 1.16923538, FLR: 0.03505404, KMD: 15.27271, POT: 921.36606709, XLM: 5.87653367, XRP: 0.232 |
| d877ef8a-36b8-4d9f-9908-f4d4d9778e7a | Address on File | Contingent | BTC: 0.00000146, NEO: 0.975 |
| c1f2f8bb-dbee-48ea-ab25-26f142f2c344 | Address on File | | BTC: 0.0002474, IOTA: 11.65942824 |
| 49c24a72-a4a3-4744-8562-aa112ce6c5f6 | Address on File | Contingent | BTS: 477.55491881, DASH: 0.00477963, DGB: 1, ETC: 0.01604192, FLR: 0.77152388, LBC: 2.32406168, LTC: 0.01793655, NEO: 0.03517786, SC: 1.06503605, WAVES: 0.10055091, XEM: 1.90514201, XRP: 5.10621712, ZEC: 0.00565068 |
| 433fd912-1087-4f94-8e64-4e7dd326e7b6 | Address on File | Contingent | BTC: 0.00000144, NEO: 0.975 |
| becb9d78-8991-4baa-97c1-f84f33a1c1b3 | Address on File | | BTC: 0.0003136, USD: 0.12245256, USDC: 0.14086457 |
| e140248b-aee9-442c-b63c-eec8ab915d5d | Address on File | | ENJ: 21.38791551, USD: 0.20929836, USDT: 1.38631269 |
| ac01995c-ef06-466d-aa6f-156e5068f750 | Address on File | Contingent | BTC: 0.00032306, USDT: 0.00068177 |
| b86a815c-de75-4f6d-ba2c-4a5b4ff16144 | Address on File | Contingent | ETH: 0.00002131, ETHW: 0.00002131, NEO: 0.975 |
| f180a693-04ed-4964-8754-5da018dcb6ab | Address on File | Contingent | BTC: 0.00000053, ETH: 0.00001323, ETHW: 0.00001323, NEO: 0.975 |
| 424f01e0-e03b-418e-841c-ba4ed620a0d9 | Address on File | Contingent | BTC: 0.00000004, XLM: 100.26832903 |
| c5f9f186-3873-4be8-9761-ad3fdc3fa475 | No Address on File | Contingent | BCH: 0.00032176, BTC: 0.00032176 |
| 69daae5f-552d-48a0-acd7-b8f163082f9b | Address on File | Contingent | BTC: 0.00025807, XVG: 950 |
| d0aec9bb-2d49-4aab-9ba1-92f61a15c5ae | Address on File | | BTC: 0.00032286, USD: 0.00481624 |
| 78b329e5-28ea-4877-97f6-def165478325 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00052019, ETHW: 0.00052019, USDT: 7.9757737 |
| a4e59396-d87f-49b8-aa3c-ac0e4a173376 | Address on File | Contingent | BTC: 0.000323 |
| fd59e4dc-4c37-4489-8dfb-ad9d825da772 | Address on File | | USD: 8.97325401 |
| 5b3c0ec6-1dda-46e8-b2f9-de22e9df47a6 | Address on File | | FLO: 10800 |
| caee0a88-04db-4c73-9122-99734975a943 | No Address on File | Contingent | BCH: 0.0002468, BTC: 0.0002468, DOGE: 28.77 |
| b22bc6f4-f387-44ca-87f9-60b11e601718 | Address on File | Contingent | BTC: 0.00008881, ETH: 0.00002657, ETHW: 0.00002657, NEO: 0.70440419 |
| 6d8ae6cd-2e49-4857-a268-5f9b13e563d5 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00000005, ETHW: 0.00000005, NEO: 0.97888091 |
| d6ebc3d5-5458-428d-9106-9b6a3fa1b1ac | Address on File | Contingent | BTS: 477.04447633, FLR: 1.64876476, XRP: 10.91210667, XVG: 77 |
| 8bc9723d-deed-46c2-9953-ee724119707c | Address on File | Contingent | NEO: 0.97891566 |
| d8b1eeb0-5434-4724-a00a-df398d528a2b | Address on File | Contingent | BTC: 0.00000129, NEO: 0.975 |
| f45df69a-8d8d-4637-92e2-6091c6e032ab | Address on File | Contingent | BTC: 0.00000129, NEO: 0.975 |
| e399f572-7188-46b6-a05f-827bdaa452c3 | Address on File | Contingent | ETH: 0.00001916, ETHW: 0.00001916, NEO: 0.975 |
| 78a630f4-0740-43ae-9b65-041dd4c39579 | Address on File | | BCH: 0.00018954, BTC: 0.00000005, ETC: 0.00027674, FLR: 2.11533, GAME: 4.6, GLM: 5, MANA: 0.00050116, MATIC: 0.00023877, NAV: 1.8, POT: 0.995, SC: 0.06144474, USD: 0.04425083, USDT: 0.00002937, XEM: 50, XLM: 0.49646851, XRP: 14, XVG: 0.6 |
| 9f9ec8c5-0d22-4714-b122-e38e205733a2 | Address on File | Contingent | ETHW: 0.01707132, NEO: 0.975 |
| 37c630b7-84c9-4e0e-9410-c3ce4e99afc3 | Address on File | Contingent | BTC: 0.00000084, ETH: 0.00000626, ETHW: 0.00000626, NEO: 0.975 |
| ca4e6cfb-1971-45a7-8708-26d69ed3228c | Address on File | | USD: 8.97077573 |
| 25712403-b575-4972-827d-48827c618ba7 | Address on File | Contingent | BTC: 0.00000021, DGB: 500, LBC: 59.5, NMR: 0.00054217, SC: 1260 |
| ea702f92-e57f-461f-982b-bedb67d7a5db | Address on File | Contingent | DOGE: 123.55802207 |
| 3057e174-b78a-44c6-92d3-fe991cc8bff9 | Address on File | Contingent | ARK: 0.30491936, BTS: 1.39919132, EXP: 0.07932956, IGNIS: 0.46366716, KMD: 0.04320012, LSK: 0.000269, NAV: 0.00601802, NXT: 0.92733431, OMG: 0.00061183, USD: 8.84130817, USDT: 0.00005402, WACME: 0.3736174 |
| 66881beb-a388-4304-ba24-cd105d3e77bd | Address on File | | BTC: 0.00027691, USDT: 1.27201077 |
| 66d1c5b5-7e10-4f27-9a2f-cff984b4405d | Address on File | Contingent | BTC: 0.00032288 |
| 4ac52452-b9e4-4039-b6d7-d74c3e2b5a26 | Address on File | Contingent | USDT: 8.9341036 |
| 6e25ef08-95c4-40f6-947e-b6903a26afeb | Address on File | Contingent | NEO: 0.975, USDT: 0.03354663 |
| 307dacf2-4ea4-4a06-801e-8b5a8878de80 | Address on File | Contingent | BTC: 0.00000121, NEO: 0.975 |
| a2609ebe-fb66-482f-9ac7-b780b593734c | Address on File | Contingent | BAT: 2.05988013, DOGE: 100.60383803, LTC: 0.01573658 |
| 68f98e57-692c-4977-a7dd-3427fa0fdfb2 | Address on File | Contingent | USD: 8.96934592 |
| 34c963ef-c245-4ed8-a723-10afe4f40d19 | Address on File | Contingent | BTS: 0.15384615, DCR: 0.43171303, ETH: 0.00012141, ETHW: 0.00012141, LTC: 0.02141141 |
| baca31a1-70d2-4361-8ae3-3ed6367db9ef | Address on File | Contingent | GAME: 689.03860116, USDT: 0.00040085 |
| 1ffe6177-dd18-4b99-8d3a-80608d9fe17c | Address on File | Contingent | NEO: 0.97513529, USDT: 0.00261702, XRP: 0.06833187 |
| 66e88a4f-55a2-45f3-944a-e7259d2c1cc1 | Address on File | Contingent | BTC: 0.00000063, FLR: 312.9423229, USD: 0.01368417, USDT: 0.00536311, XLM: 0.7703955, XRP: 0.162665 |
| e461a508-8275-4f64-bcf1-ad6dd3f7e534 | Address on File | Contingent | DOGE: 123.53877188 |
| 0ee93987-a964-4874-a6b0-02c43e8fbc3d | Address on File | | ADA: 0.00000069, BTC: 0.00024238, OMG: 0.39477318, PRO: 0.16435938, RDD: 0.30730769, SYS: 0.000736, XLM: 0.00555288, XVG: 964.764585 |
| 4d47b2e4-91ed-403f-b539-01f3dd9f0eb3 | Address on File | Contingent | BTC: 0.00000118, NEO: 0.975 |
| a37ab817-7aa6-424e-8412-9c075e816f4d | Address on File | Contingent | BCH: 0.00000111, BTC: 0.00000117, NEO: 0.975 |
| 3a0b0eaa-fea9-49c5-8d4b-887a989a6cdc | Address on File | Contingent | XDN: 203619.74755024 |
| a6b45260-4553-49cf-9f00-9e8aeff88a82 | Address on File | | ARK: 0.06878453, FLR: 2.45312267, KMD: 0.06972477, LSK: 0.39414683, NEO: 0.16945721, PPC: 0.00036414, USD: 0.00446265, XLM: 0.01388401, XRP: 16.23563102 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 770036c8-cc14-46dc-89be-578406010611 | Address on File | Contingent | BCH: 0.00000124, BTC: 0.00000232, ETH: 0.00479686, ETHW: 0.00479686 |
| 4d2f593d-6e41-436a-9968-53485ed91a4b | Address on File | Contingent | BTC: 0.0000002, NXS: 126.53143784, USDT: 0.0032748 |
| bf8bdfca-81aa-404a-88ca-554b778295ec | Address on File | | FLR: 145.504485, OK: 657.99431719, POT: 432.6779703, TRX: 0.00000001, USD: 0.00212979, XMY: 7906.87726905, XRP: 0.00000001 |
| 0d571d6e-d756-4af5-90c9-e9818b30da47 | Address on File | | BTC: 0.00000923, FLR: 1.51095, HIVE: 5.55603067, PIVX: 1, STEEM: 5.55603067, USD: 0.00757217, XRP: 10, XVG: 516.67082014 |
| 1d4db251-01e1-4df9-b4ba-b56c5306f270 | Address on File | Contingent | BTC: 0.00032278 |
| 9395fa2b-1b1d-4622-acfa-0756d2e12dff | Address on File | | ATOM: 0.32539336, ETHW: 0.01429877, TRX: 80.0732991, USD: 0.00027148 |
| 715f38b7-088d-4e20-9f62-c38cfd94f97e | Address on File | | ETHW: 3.45474969, FLR: 45.3285, RDD: 1000, RVN: 10.21104552 |
| d3b35044-f486-4939-8d7d-9afaa75e28f7 | Address on File | Contingent | BTC: 0.00030163, NXS: 0.10872913, USD: 0.57931765 |
| fb83256b-5ba0-426c-ba70-5024a7da334b | Address on File | Contingent | BTC: 0.00000903, NEO: 0.95091959, USDT: 0.00048634 |
| 33bed0af-7358-44c3-8d20-3e05abba35fe | Address on File | Contingent | BTC: 0.0000011, NEO: 0.975 |
| a989b83d-25c1-44aa-911c-696a48c69d2d | Address on File | Contingent | USD: 3.36136022, USDT: 5.58233408 |
| 563574dc-18e5-4fe6-95b5-f3c45388cdd4 | Address on File | Contingent | FLR: 319.0684323 |
| 36e65560-a37a-418e-b84d-492fca602fc9 | Address on File | Contingent | USDT: 8.93009209 |
| 66e0545c-162f-4a85-af9d-3b46b15b4b2d | Address on File | | ETHW: 0.29899767, POT: 1250, RDD: 3000, USD: 3.87511991, VTC: 10 |
| 043465ac-5aa9-4fe7-89c1-19a6f97a2c2b | Address on File | Contingent | ETH: 0.00002064, ETHW: 0.00002064, NEO: 0.97407234 |
| b3576768-0803-4994-9a0d-169c3d13ddab | Address on File | | NEO: 0.97824507, USD: 0.00000001 |
| bed45bd4-e7cd-40ab-9d9f-c613327fe397 | Address on File | Contingent | SC: 2503.76506024, USD: 0.2023784 |
| 29f3ce06-a8db-4227-b67a-dd1f32ffdee4 | Address on File | Contingent | BTC: 0.00000007, NEO: 0.9779465 |
| 584cb4bb-359e-4980-94ea-34ea82a24c4e | Address on File | | BTC: 0.00000674, NEO: 0.95771923 |
| fa86d053-1126-45c6-ba7d-7617491e9fb2 | Address on File | Contingent | BCH: 0.0003214, BTC: 0.0003214 |
| 7a9d7ca5-c867-493d-8daa-bfdd228b1f1b | Address on File | Contingent | ETH: 0.00000195, ETHW: 0.00000195, VEE: 3584.38622928 |
| 564da874-cdf5-4538-95c4-8c6299075c8e | Address on File | Contingent | LBC: 292.27636314, XVG: 3302.966511 |
| 37e07833-ba18-4bbe-9142-2b4d0696dcc2 | Address on File | Contingent | ETH: 0.00441775, ETHW: 0.00441775, NEO: 0.065094, SC: 48.19366611 |
| 593878eb-7ab3-4aa2-8ae7-7289dec4079e | Address on File | Contingent | BTC: 0.00000041, ETH: 0.00000924, ETHW: 0.00000924, NEO: 0.975 |
| 8aede4ba-b134-4814-a8b1-d07419ed89e3 | Address on File | Contingent | BCH: 0.0000012, BTC: 0.00000292, ETH: 0.0000072, ETHW: 0.0000072, NEO: 0.84889563, WACME: 32.83672915 |
| 221f186a-478e-476f-8efb-9dab5582bc2f | Address on File | | BTC: 0.00032267 |
| 4ec12da0-0741-48ac-a3ba-95f5bf7e5e9f | Address on File | Contingent | MATIC: 8.28366202, USD: 0.5986654, USDT: 0.88725905 |
| 1b4fa849-081f-4273-9071-329762b1d8a1 | Address on File | Contingent | BTC: 0.000001, NEO: 0.975 |
| cddada37-3666-4aeb-9e47-fe8c65b972b9 | Address on File | Contingent | BTC: 0.00000003, NEO: 0.97792423 |
| 4e07799d-9cb7-422a-ab10-50a9baa4d715 | Address on File | | BTC: 0.00002101, USD: 8.37982725 |
| b89d2538-9199-47a8-a9e8-23a2f6f28289 | Address on File | Contingent | LTC: 0.00000546, NEO: 0.975, USDT: 0.02688531 |
| bc4b820f-8171-4f31-9eb5-36efd226cea9 | Address on File | Contingent | BTC: 0.00000051, XLM: 99.99 |
| 01002691-deaa-487d-8ef3-f45dbeafb807 | Address on File | | EMC2: 24.08635286, ETHW: 2.01601591, FLR: 110.6423034, IGNIS: 300.34294909 |
| c759204c-9f78-4355-b3e1-bf1ea76167ab | Address on File | Contingent | BTC: 0.00032263 |
| 4013fe55-8977-4bb9-90c3-587d02d6fe7e | Address on File | Contingent | BTC: 0.00000097, NEO: 0.975 |
| aa93d4bf-a9bc-4c18-87d0-3b18a954ac07 | Address on File | | ETH: 0.00000126, ETHW: 0.00000126, XRP: 20.90633333 |
| a4b4a7ec-6cef-4928-87ff-cb705d9cb3a4 | Address on File | Contingent | BCH: 0.00008244, BTC: 0.00000063, NEO: 0.975 |
| e6c93287-6888-4210-a9dc-0611fc2e5a80 | No Address on File | Contingent | BCH: 0.0002011, BTC: 0.0002011, DOGE: 46.18789053 |
| 431ee532-1374-44fe-b815-60ef76573f23 | Address on File | | BTC: 0.00000064, ETH: 0.00000307, ETHW: 0.00000307, NEO: 0.975, USD: 0.00300045 |
| 76f77132-3abf-4323-89b6-6fe9eb12797b | Address on File | Contingent | BTC: 0.00000095, NEO: 0.975 |
| 911c69fa-dc4a-46ff-8e59-ad28a154718d | Address on File | Contingent | BTC: 0.00030758, PAY: 39 |
| 527a8285-6458-4870-a21a-c4ae8a18c3d0 | Address on File | | BTC: 0.00032156, USD: 0.02847685 |
| 9aa4186c-24ff-4c87-bf16-b97e7763522c | Address on File | Contingent | BTC: 0.0000001, SIGNA: 8144.4165 |
| 02bed80a-4eed-4a4e-8b77-de4fc7199bd1 | Address on File | Contingent | BTC: 0.0000007, ETH: 0.00000336, ETHW: 0.00000336, NEO: 0.975 |
| 0ab641d0-7b5d-45fb-a25f-ced72ca986ff | Address on File | | ETH: 0.00482844, ETHW: 0.00482844 |
| 2daa35bf-c222-479a-b6b3-e415e7f646fe | Address on File | | BTC: 0.00000092, NEO: 0.975, USDT: 0.00000001 |
| dfb8ed25-a6e4-4587-9191-e7df5e48ac6c | Address on File | Contingent | BTC: 0.00025331, ETH: 0.00006864, ETHW: 0.00006864, FLR: 0.5892705, HBAR: 1.98396552, USDT: 0.00000529, XRP: 3.9 |
| cc08db14-c82c-40ec-bf96-6834cff58275 | Address on File | | BTC: 0.00003217, FLR: 287.0965421 |
| 0ee5a9ec-73f8-4b06-8949-8f5aec87400f | Address on File | Contingent | OMG: 0.08168299, USDT: 8.85519361 |
| 2e5b6d69-e90a-4f44-ae25-e7e5d677a004 | Address on File | Contingent | BTC: 0.00000088, NEO: 0.975, USDT: 0.00058517 |
| 4d211aa6-ffbb-4f3d-aad0-45c79ce58818 | Address on File | Contingent | BTC: 0.0000009, NEO: 0.975 |
| fdfa2b83-49c1-4ebb-8ea9-bbf30c12ac16 | Address on File | Contingent | BTC: 0.00000038, XLM: 100 |
| 4f4a0ee6-b243-498a-8c3d-7a9cdc5be42c | Address on File | Contingent | BTC: 0.00000782, DOGE: 98.45938259, FLR: 0.55668054, XRP: 3.68430813 |
| 634be9a7-836c-4eab-8cb0-b5dc637fe985 | Address on File | Contingent | BTC: 0.00000086, NEO: 0.975 |
| d859f897-cc21-4ff2-83f0-9c5288f1424e | Address on File | Contingent | BTC: 0.00000001, USDT: 8.9237046 |
| 802c0b6b-6508-489b-a24c-59465fda122d | Address on File | Contingent | BTC: 0.0000003, FLR: 3.12374233, USDT: 0.00245708, XRP: 20.67402844 |
| 074accbe-732c-4981-a1fc-ce8435c5187a | Address on File | Contingent | PAY: 0.06624539, SC: 2547.73624251, USDT: 0.04150697 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 44ceb4e6-8fd6-4875-aec6-0cdee5cd3821 | Address on File | Contingent | WACME: 270 |
| f3d2d40b-60c3-4910-a76a-0a280fa8562f | Address on File | Contingent | DOGE: 79.95973615, FLR: 0.8619713, USD: 0.68505946, XRP: 5.70483008 |
| 8f8b5478-aaa3-4359-a518-e2e066a774d7 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00482683, ETHW: 0.00482683 |
| 74afb1d0-405f-4f7e-9c36-b8be8898907f | Address on File | Contingent | BTC: 0.00000068, ETH: 0.00000154, ETHW: 0.00000154, NEO: 0.97506937, OMG: 0.00081169 |
| 0c70bdf2-fefd-4fdd-915a-08e69b6db283 | Address on File | Contingent | BTC: 0.00000004, POWR: 55.60277839 |
| ff56bc34-e64d-4594-bd94-7a060bc4a581 | Address on File | Contingent | BCH: 0.00001609, BTC: 0.00000002, XDN: 143.23167139, XLM: 100 |
| b8ebd7e9-612b-4c24-ab28-eecb54ff5522 | Address on File | Contingent | BTC: 0.0000489, NGC: 95 |
| 00006a7e-6310-4e93-bc93-700704cd36c6 | Address on File | Contingent | BTC: 0.00000081, NEO: 0.975 |
| 3560ac10-c254-4023-86a0-5e7d28790f26 | Address on File | | ETHW: 0.0109504, NEO: 0.975 |
| 6279a974-2b06-4eee-93aa-6ab2dd274b72 | Address on File | Contingent | BTC: 0.00024083, DOGE: 31.14242239, USD: 0.00258692, USDT: 0.00418925 |
| c7590a73-f4f0-44bc-a5d4-dce7a2b03dd8 | Address on File | | ADX: 9.27589678, BTC: 0.00000002, XRP: 17.46497531 |
| 25612cab-4d85-4cf9-8815-5d4322019a9e | Address on File | Contingent | POWR: 55.60594442 |
| 0c8b7601-34e9-4c7c-b1b8-a7254f49cc53 | No Address on File | Contingent | BTC: 0.00000005, WAVES: 5.41189901 |
| 2805eeaa-4621-40c7-b917-59d4e1ac7f6d | Address on File | | NEO: 0.975, XLM: 0.24729144 |
| 828a35ae-adb6-4698-b53c-5109c41f8de5 | Address on File | | BCH: 0.00000333, BTC: 0.00000057, ETH: 0.00000314, ETHW: 0.00000314, NEO: 0.975, USD: 0.00000001 |
| b2889a9f-7b09-439b-ad97-14336ba0d8ff | Address on File | | USDT: 8.92157248 |
| dafd1b81-8fd9-4547-a3d2-8dc426d78060 | Address on File | Contingent | BTC: 0.00000015, XVG: 4712.04998088 |
| 37d01d19-3db1-4216-8041-e1d4a597ffa8 | Address on File | Contingent | BTC: 0.00000076, NEO: 0.975 |
| 0a9089e7-1aac-4856-9da9-ce15770deb35 | Address on File | Contingent | BTC: 0.00000195, FLR: 285.604761, USDT: 0.87362153 |
| a6100dfa-be5c-49ec-b156-a2f4900dac19 | Address on File | Contingent | ADA: 24.34879093, USD: 0.0400718 |
| 2d2614f2-d36a-4d50-922a-061e3642fc86 | Address on File | | BTC: 0.00000074, NEO: 0.975 |
| 78c42c53-12be-428f-9cc1-89173ffef15c | Address on File | Contingent | BTC: 0.00000072, NEO: 0.975 |
| a19b3d23-9e0f-4c12-9738-266da541b150 | Address on File | | ETC: 0.06398709, ETHW: 0.00096989, FLR: 276.9036323, USD: 0.00000002 |
| ec1686bd-e91b-45ea-99ff-9036f3d48c95 | Address on File | Contingent | BTC: 0.00030585, USD: 0.00024748, USDT: 0.45695631 |
| fcf2697c-8f85-4687-81c9-1d62b37dac02 | Address on File | | BTC: 0.00001076, FLR: 3.0219, XRP: 20 |
| 3aee8767-db73-48fd-99fb-caf35162c4dc | Address on File | Contingent | BTC: 0.00008177, NEO: 0.72930597 |
| fabecc5a-2c67-4266-b493-f66702679e0a | Address on File | Contingent | NEO: 0.975, USDT: 0.01976567 |
| 9dd37fa1-4a43-418d-b131-f59ee9e9331c | Address on File | Contingent | BTC: 0.00000761, NEO: 0.37346115, USDT: 5.30029788 |
| aae847ef-aad2-4f57-ace4-8f0c8f6e39b5 | Address on File | Contingent | BTC: 0.0000007, NEO: 0.975, USDT: 0.00028143 |
| cc198064-faea-4221-abcf-be4bcb17e998 | Address on File | | USD: 0.0055125, XLM: 100 |
| b95fe2a9-4f98-4c55-8b04-911f59424148 | Address on File | Contingent | BTC: 0.00032236 |
| 56485f99-3fed-46dc-bdc0-501d07322f1d | Address on File | Contingent | BTC: 0.00031318, RDD: 400, XVG: 50 |
| 1467b9b2-f422-49bf-bce1-e4619bffa2d0 | Address on File | Contingent | ETH: 0.00000067, ETHW: 0.00000067, FLR: 3.12519278, USD: 0.001325, XRP: 20.68362807 |
| 77f6a18b-4e4d-4dd4-a787-2778d782bf96 | Address on File | Contingent | NEO: 0.97712777 |
| d861ddbe-ab37-4df1-bc10-3b5b7b830972 | Address on File | Contingent | BTC: 0.0000007, NEO: 0.975 |
| 53e75111-b2ac-4fce-86c7-fb9434a5a1ea | Address on File | Contingent | BTC: 0.00000019, XLM: 100 |
| 40f4fe16-a1dd-45ea-896a-dbbcae0001aa | Address on File | Contingent | ARK: 28.78807892, BTC: 0.0000322 |
| 85bf6ae7-3411-40a5-9dc8-bab81e3484fe | Address on File | Contingent | ETH: 0.0000103, ETHW: 0.0000103, NEO: 0.975 |
| d24d3eb5-e9e0-45f3-a39e-96acaa6c4de2 | Address on File | Contingent | BTC: 0.00006853, GAME: 5, GRS: 10, NAV: 10, USDT: 3.051716 |
| 074c857e-0c41-4a7e-ba85-ab1455e8e84f | Address on File | Contingent | BTC: 0.00000041, ETH: 0.00481697, ETHW: 0.00481697, USD: 0.00321066 |
| d8c85f0a-0558-4316-aaf0-cb4414711943 | Address on File | Contingent | BTC: 0.00000067, NEO: 0.975 |
| 3ab45c8d-61eb-43ce-8e13-40827505a8e4 | Address on File | | BTC: 0.00000891, NEO: 0.95 |
| 537704c8-adf8-4423-98a1-f504070bf78c | Address on File | | BTC: 0.00025151, ETHW: 0.02625689, FLR: 67.99275, USD: 0.00266716 |
| 894173bd-5c43-47ef-8f80-977e77a2d8c2 | Address on File | Contingent | BTC: 0.00000066, NEO: 0.975 |
| 77a8cb39-caff-4143-b7d1-7b955a37bf43 | Address on File | Contingent | USDT: 8.91851193 |
| ba809119-7cc3-4fc0-a03e-9c1f38222720 | Address on File | | ETH: 0.0000022, ETHW: 0.0000022, XLM: 100 |
| 88e09bc0-b5f7-40ce-a8a5-c3621446393e | Address on File | Contingent | DGB: 350, SC: 1200, USD: 1.954082 |
| 5b49c865-57eb-42f8-891f-3d9eec2098c8 | Address on File | Contingent | BTC: 0.00002489, FIRO: 0.09171055, NEO: 0.87335276, USDT: 0.09660287 |
| 8a0a3323-0172-4576-92c6-2459b8a31730 | No Address on File | Contingent | BCH: 0.00032102, BTC: 0.00032102 |
| 1a379091-cc04-426b-9080-16e1f4aa9b6b | Address on File | Contingent | SNT: 370 |
| 46646686-87f0-458d-8a7d-81d281f74537 | Address on File | Contingent | SNT: 370 |
| 19214b1b-fa74-4a73-9023-39be90a90844 | Address on File | Contingent | WAXP: 153.84528517 |
| 36fad406-dd4f-49b0-b9af-9ed3aba684f8 | Address on File | Contingent | BTC: 0.00000033, NEO: 0.97594168 |
| 5e2191ce-29a1-45f4-b956-4aaa79811827 | Address on File | Contingent | BTC: 0.00000063, NEO: 0.975 |
| 91c0ca25-114c-4e7f-a2dc-d86b1fe1b8e4 | Address on File | | BTC: 0.00000063, NEO: 0.975 |
| df800f8c-1c71-42da-a91f-2fd0746249e8 | Address on File | Contingent | NXT: 1005.81747584, PART: 10 |
| f12786fc-cf77-4a96-9b79-b95e9c72c8c2 | Address on File | | ETH: 0.00000937, ETHW: 0.00000937, NEO: 0.975 |
| cb329fe9-2840-413d-ad37-9486762f1657 | Address on File | Contingent | BTC: 0.00000034, ETH: 0.00000425, ETHW: 0.00000425, NEO: 0.975 |
| e53e6203-9153-4c9d-b927-29a45a01c7af | Address on File | Contingent | BTC: 0.00000058, NEO: 0.975, USDT: 0.00112312 |
| 32ef76a9-a82a-4411-9677-e728df6164f5 | Address on File | Contingent | BTC: 0.00022528, ENG: 30.5, ETH: 0.00016864, ETHW: 0.00016864, LBC: 73.67970754, VEE: 500, WACME: 10.825 |
| b0a2f5dc-e767-43d8-9809-604fca18d5eb | Address on File | Contingent | BCH: 0.00015452, NEO: 0.975 |
| 39e973ce-3953-42bb-b5d2-424239f18512 | Address on File | | USD: 0.00289109, XLM: 100 |
| 8062ae12-55b8-4911-9222-380a2bda0598 | Address on File | Contingent | LTC: 0.00001092, XLM: 100.01708906 |
| c81dac73-3ba6-44bb-acd2-33cfb4d66c10 | Address on File | Contingent | ETH: 0.00482345, ETHW: 0.00482345 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 3e074768-374e-468b-b7ce-56e209557808 | Address on File | Contingent | ETH: 0.00001252, ETHW: 0.00001252, NEO: 0.97227662, USDT: 0.01794561 |
| fc74679f-d689-46a2-af6f-f94db85ddbb0 | Address on File | Contingent | ETH: 0.00000874, ETHW: 0.00000874, NEO: 0.975 |
| fe6f9e79-e49b-4fe6-9481-1e32276fe9e4 | Address on File | | BTC: 0.00000022, NEO: 0.975, USD: 0.00845139, USDT: 0.00146638 |
| d58d0524-613b-4c9f-8ef4-5c026721b04b | Address on File | Contingent | NEO: 0.975, USDT: 0.01596626 |
| 5d098009-06ee-4542-b711-b44c8ad40468 | Address on File | | ETHW: 2.7470254, LRC: 0.00000057, NEO: 0.36001222, PINK: 0.05022239, UNI: 0.00346761, USD: 0.00645089 |
| 21c3407e-f6ff-4251-b1f7-5e6b2c72ac31 | Address on File | | BTC: 0.00000057, NEO: 0.975 |
| 8f17af0c-27ea-4fd0-93a5-170c97e0328c | Address on File | Contingent | BTC: 0.00000057, NEO: 0.975 |
| 9905494d-be41-4ad7-9150-85361cbffaf5 | Address on File | Contingent | BTC: 0.00000005, XLM: 100 |
| 2696cda8-8eec-4dfa-9eee-b2c9c6e9540b | Address on File | | BTC: 0.00000137, IGNIS: 840.86917432, NXT: 1681.73834863, USD: 0.00000001, USDT: 0.00000001 |
| a9830925-b83d-4c6e-9364-d8b75e70c082 | Address on File | Contingent | NEO: 0.975, TRX: 0.224 |
| 7026f75f-7b17-4681-8d69-fc82dacc92be | Address on File | Contingent | XVG: 4711.11721698 |
| 680e6e15-cc3c-4675-8d07-d3e5c972348d | No Address on File | Contingent | BTC: 0.00000004, XLM: 100 |
| d81b5f0e-f619-4764-9f1f-99d0a6c65bed | Address on File | Contingent | USD: 8.95094424 |
| 6c5c78b4-26b8-44be-9ec8-2f36e79e27b7 | Address on File | Contingent | BCH: 0.00000515, BTC: 0.00000515, NEO: 0.96096328 |
| 7527c592-560b-4b78-a48f-a90abbe8ec84 | Address on File | Contingent | BTC: 0.00000003, XLM: 100 |
| a1771533-d819-43d3-904d-f51ae6f8c0d4 | Address on File | Contingent | BTC: 0.00000007, STORJ: 29.06420582 |
| 6f32780c-2c71-48de-bc09-d2ae299d7698 | Address on File | | USDT: 8.91514253 |
| ccddcc20-0698-43df-bb91-d4c6a416998f | Address on File | Contingent | BTC: 0.00016457, NEO: 0.47778 |
| 2c6d1df4-4eb7-4cbd-a03d-3f7dc543168b | Address on File | | ETHW: 0.00762, MUNT: 2000, OK: 869.565, PINK: 3333.33, USD: 0.00000002, USDT: 0.00000001, XDN: 12500, XVG: 1000 |
| 9128705e-c327-4385-8fff-fdccaa18c0dc | Address on File | Contingent | BTC: 0.00000002, XLM: 100 |
| 8286bc60-c693-4415-a8d6-568d3d13d5f2 | Address on File | Contingent | NEO: 0.975, USDT: 0.01448834 |
| 814e4702-634e-4d41-a4b5-6ac975a20dae | Address on File | Contingent | BTC: 0.00000035, ETH: 0.00000258, ETHW: 0.00000258, NEO: 0.975 |
| 54326a90-ba2d-45da-b63b-32b64f41b30c | Address on File | Contingent | LTC: 0.00000546, NEO: 0.975, USDT: 0.01399526 |
| fe0d4fe7-42a0-47d5-a040-8316cb5265c7 | Address on File | Contingent | BTC: 0.00000044, ETH: 0.00000116, ETHW: 0.00000116, NEO: 0.975 |
| 78d12c9d-959b-4a6a-b800-aaa5b8a8708c | Address on File | | BTC: 0.00024954, NXS: 28.49939227 |
| a4323c2a-601b-49d4-ac12-4e32b49d9a83 | Address on File | Contingent | ETH: 0.00000761, ETHW: 0.00000761, NEO: 0.975, USDT: 0.00007117 |
| 0a3eaa82-cff9-43d7-a234-8cade0967637 | Address on File | Contingent | USDT: 0.00002877, XLM: 100 |
| 04fa2aec-f2bf-484a-97e0-da45118ef6ce | Address on File | Contingent | XLM: 100.00000052 |
| 4877b661-7b8a-4c18-8801-da1e19739bdf | No Address on File | Contingent | XLM: 100 |
| 4c724afe-de38-458d-abf3-fe0a1dbc5191 | Address on File | Contingent | XLM: 100 |
| 6119f827-ccab-4c09-be89-715d8e84dd4b | Address on File | Contingent | XLM: 100 |
| 7a92e649-72cb-4186-aed3-06024c1e5673 | Address on File | Contingent | XLM: 100 |
| 812c4122-b2c7-4e4f-9e76-02d06484cd28 | Address on File | Contingent | XLM: 100 |
| 85c0e749-e1dc-45ad-86d0-81c04b534ef4 | Address on File | Contingent | DGB: 1000, XVG: 500 |
| 8afdcbdd-d897-4f9a-ace5-dfc18bf6cd42 | Address on File | | XLM: 100 |
| 981b493a-2059-4fb2-9071-70640ba462ed | Address on File | Contingent | XLM: 100 |
| aac6f0de-d5f6-4a68-9bb1-a958e273648a | Address on File | Contingent | XLM: 100 |
| b457838f-acaf-41ad-be1e-ca64206aff20 | No Address on File | Contingent | XLM: 100 |
| bad719a1-72a3-4ba8-a3eb-a7d2454bb4b7 | Address on File | Contingent | XLM: 100 |
| ee456afa-9fd6-4dbe-98b1-a47fa8524d7d | Address on File | Contingent | XLM: 100 |
| 50c1753a-d48b-4f65-9a6f-dfe3033f8aed | Address on File | Contingent | BTC: 0.00032216 |
| b533fe10-bdec-455f-be23-e2353c02ec7f | Address on File | Contingent | BTC: 0.0000001, ETH: 0.00000324, ETHW: 0.00000324, LSK: 10.31551797, USDT: 0.00361909 |
| 30f15677-686f-466d-b7af-4e2c48d5ebcf | Address on File | Contingent | BTC: 0.00000028, NEO: 0.975, USD: 0.00240203, USDT: 0.00366392 |
| a1c4a811-3877-418f-bdc0-8f5f5d3bde37 | Address on File | Contingent | XEM: 284.11755387 |
| 1ea7b61c-f326-4cf7-8769-888e66de3392 | Address on File | | ENG: 248.29909348, RDD: 0.00002305, USD: 0.00671375, USDT: 8.14066901 |
| ffd204c1-16d0-4d27-b449-e7df312740ad | Address on File | Contingent | ETH: 0.00000743, ETHW: 0.00000743, NEO: 0.975 |
| 5d82f40f-b6f0-4443-9924-5d51cb019fab | Address on File | Contingent | BTC: 0.00000049, NEO: 0.975 |
| 2e37fe2c-e250-4cc7-845f-ae714f9a48e1 | Address on File | Contingent | ETH: 0.00482124, ETHW: 0.00482124, OMG: 0.00159973 |
| 4ffb432a-51b3-4713-ba90-fee757041c82 | Address on File | | BTC: 0.00000041, ETC: 0.01, ETH: 0.00000296, ETHW: 0.00000296, FLR: 0.00008881, USD: 8.32054401, XRP: 0.99987402 |
| 6d633595-b9f8-4e64-9b0b-17746b689345 | Address on File | | BCH: 0.0000021, BTC: 0.00000056, NEO: 0.97473817 |
| 1fcc89de-e08c-44ac-9061-870a4c917012 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00000676, ETHW: 0.00000676, NEO: 0.975 |
| b597e663-48e4-4129-830b-1b8aa72b9f3c | Address on File | Contingent | BTC: 0.00000015, ETH: 0.0000049, ETHW: 0.0000049, NEO: 0.975 |
| e26a8eaa-dd9c-4fd0-acdb-3e7212265ca1 | Address on File | Contingent | BTC: 0.00004345, FTC: 1970.54926001, USD: 3.40683307 |
| 256287b5-82be-4d80-be1f-165c2887ec8c | Address on File | | XLM: 99.99 |
| 6ac1edf4-f0e1-4d73-bb85-8490c7272557 | Address on File | Contingent | BTC: 0.00000047, NEO: 0.975 |
| 44b606ab-120f-4e38-a967-2568df3fd14a | Address on File | Contingent | XRP: 20.87925201 |
| f81e3a41-5ea9-4815-9bb5-4be2b9d3c561 | Address on File | | BTC: 0.00032211 |
| 485263c0-b763-4a16-ae12-25dc72a73d17 | Address on File | Contingent | NEO: 0.975, USDT: 0.01259519 |
| be85090e-5537-45fa-9891-7de64176853b | Address on File | | DGB: 0.00000001, LTC: 0.00000546, NEO: 0.975, USDT: 0.01207381, ZEN: 0.00000001 |
| 1ab80307-8c76-430b-b0b8-c54a40fe8f01 | Address on File | Contingent | BTC: 0.00000045, NEO: 0.975 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| bc79144a-567d-4523-b84f-c9d909875ac3 | Address on File | | DOGE: 80.66991656, XVG: 1627.13695235 |
| aaf29316-9c90-4429-9b8b-cfad26e6565c | Address on File | | SC: 2554.51553248, USD: 0.00730526 |
| 5d4e15b1-32db-4755-b2fb-224319461118 | Address on File | Contingent | BTC: 0.00000044, NEO: 0.975 |
| e807cae5-6d51-4ba5-8b47-d87a64867d20 | Address on File | Contingent | ETH: 0.00000625, ETHW: 0.00000625, NEO: 0.975 |
| e55a0381-a35a-4184-ac7f-778ef4c2841c | Address on File | Contingent | BTC: 0.00000002, LTC: 0.11276, SIGNA: 154.23035915 |
| 7aa11a4b-158c-4e15-8a9d-e2122445210d | Address on File | | ETH: 0.0000062, ETHW: 0.0000062, NEO: 0.975 |
| 230ff2aa-de05-4c92-95ed-c1c7a9c936da | Address on File | Contingent | BTC: 0.00000041, NEO: 0.975 |
| 43d46fd2-c0bf-4fdc-8aeb-db03fad1c774 | Address on File | Contingent | BTC: 0.00000041, NEO: 0.975 |
| 7502e696-ba87-4490-a3e3-c33964260a7d | Address on File | | BTC: 0.00000041, NEO: 0.975 |
| c899664b-6b09-4789-9172-4a028944005b | Address on File | | BTC: 0.00000041, NEO: 0.975 |
| fc80b41f-a568-40cf-94d0-0d1d19a63047 | Address on File | Contingent | BTC: 0.00000007, NEO: 0.97500776, USDT: 0.00916413 |
| 1a6970a3-933f-4c6e-8e43-729436d9879c | Address on File | | FLR: 17.80417211, USD: 8.44674589 |
| 56c37f89-7ab8-4d54-bcfa-73dd92cb6d54 | Address on File | Contingent | BTC: 0.00000024, ETH: 0.00000069, ETHW: 0.00000069, NEO: 0.975, USDT: 0.00310765 |
| fa69890d-02dd-40b3-9d77-b3a376e40f23 | Address on File | Contingent | BTC: 0.00032205 |
| 6a83db93-f4f3-43e5-a8ff-7be252ba7ccc | Address on File | Contingent | ADA: 0.03, NEO: 0.975 |
| 772d22db-89db-4600-a1c3-e157324209db | Address on File | | ADA: 8.30121793, ETH: 0.00001845, ETHW: 0.00001845, USDC: 5.8549577 |
| 5a00e0df-dc83-402f-a399-2e8181d180e9 | Address on File | | NEO: 0.97617493 |
| 625938ed-be47-4467-a087-85b2b6f34809 | Address on File | | ETH: 0.00000158, ETHW: 0.00000158, NEO: 0.975, USD: 0.00751937 |
| 19d9315f-4317-4c2d-80bf-bb4589ab5be8 | Address on File | Contingent | BTC: 0.00000604, ETH: 0.00012246, ETHW: 0.00012246, USD: 8.44676076, USDT: 0.10393622 |
| 4455505f-8744-4390-a4b2-a34d72648d8f | Address on File | Contingent | NEO: 0.975, USDT: 0.01024032 |
| 143c5efa-4587-4d1b-8165-10d33b1057ee | Address on File | Contingent | ETH: 0.00000547, ETHW: 0.00000547, NEO: 0.975 |
| 71aec4cd-016a-45ce-b5ce-9012688cc823 | Address on File | Contingent | ARK: 5.74875215, HIVE: 10, OMG: 1.77126251, STEEM: 10, WACME: 3 |
| 4cb986a7-6496-493a-9b2b-354546e8e195 | Address on File | Contingent | BTC: 0.00000036, NEO: 0.975 |
| c65da7cc-2254-4c9f-a8e2-c2432354327c | Address on File | | ETC: 0.00006557, NEO: 0.975, USD: 0.00850672, USDC: 0.00000735, USDT: 0.00000017 |
| c0a92c47-b8f6-483b-9f69-c47182e0d538 | Address on File | Contingent | BCH: 0.00845423, EDR: 321.8070088, USD: 0.00795187, USDT: 7.95443303 |
| 53c7de23-4896-4dc5-a957-dc140c43f1be | Address on File | Contingent | BTC: 0.00000034, NEO: 0.975, RDD: 0.34218354 |
| 1ff0477e-da14-41e9-9f4d-b0a484c0fa62 | Address on File | Contingent | NEO: 0.975, XVG: 5 |
| 061f5150-07ff-4c6b-9af7-e4434dc52d5b | Address on File | Contingent | DOGE: 123.10459476, USD: 0.0079563 |
| eefe280b-3a78-481d-b606-2058c29da52e | Address on File | Contingent | BTC: 0.00000009, IGNIS: 150, NXT: 561.55592767, XVG: 3484.45739444 |
| 7aa59db9-ee0b-484a-bde5-fd61da79b7c4 | Address on File | | BTC: 0.00000034, NEO: 0.975 |
| 6d06131d-b44c-4dde-8eeb-2ac7788cea07 | Address on File | | BTC: 0.0003, USD: 0.61100426 |
| 59fa3fea-88e6-4b2d-b992-86b0f30342be | Address on File | | BLK: 0.27352727, BTC: 0.00000023, NEO: 0.975 |
| a4993cf0-fbe6-42ef-9c8d-d7babdd6c52d | Address on File | | NEO: 0.975, USD: 0.00912424 |
| 4bbcc971-f5d0-4697-97c3-c9693cd6fcbb | Address on File | Contingent | BTC: 0.00000031, NEO: 0.975 |
| 9f1ffcdc-526c-4941-91e1-d068a69dff70 | Address on File | Contingent | BTC: 0.00000031, NEO: 0.975 |
| 1be08462-fa78-44c2-aac9-9ed74501bb64 | Address on File | | NEO: 0.975, USD: 0.00859195 |
| 4bfe90ee-3bf9-4fa7-9a71-94d4880baa41 | Address on File | Contingent | BTC: 0.00000008, LTC: 0.00000546, NEO: 0.975, USDT: 0.00574546 |
| 44985282-0400-432e-a82e-e84a4de16e4a | Address on File | Contingent | BTC: 0.0000003, NEO: 0.975 |
| a564cda4-6788-4372-8a23-af20b3e1efb4 | Address on File | | RVN: 425.91370779 |
| 1c161b80-886c-404d-9552-e2409b03c210 | Address on File | Contingent | BTC: 0.00032195 |
| 9986e9cc-af37-41ba-9226-6dc622d55b92 | No Address on File | Contingent | ADA: 24.39462949, BTC: 0.00000001, ENG: 2.76897002, ETH: 0.000001, ETHW: 0.000001 |
| e4825c55-bdbc-4e6e-b496-a2a0ee8a9263 | Address on File | Contingent | BTC: 0.00000029, NEO: 0.975 |
| a3a3b63e-f744-467e-8cc1-ef05be6abb68 | Address on File | Contingent | NEO: 0.975, USDT: 0.00801167 |
| fbd3ce89-be78-439b-8d34-5fae7524a213 | Address on File | Contingent | USD: 8.94388656 |
| b2625c0c-7652-4923-b6c4-d6df3f1503d5 | Address on File | Contingent | NEO: 0.975, USD: 0.008 |
| f1ec93dc-6aae-41bd-ad78-7f04e632662c | Address on File | Contingent | BTC: 0.00032193, USDT: 0.00033028 |
| ff9bf687-8e62-4534-8364-7dacf1abbed2 | No Address on File | Contingent | BCH: 0.00032065, BTC: 0.00032065 |
| b6334488-6d5c-4dfe-8eb8-921a3b0bc539 | No Address on File | Contingent | XLM: 99.92934561 |
| 58bb2bc4-0545-467c-a13a-cb249f4f9524 | Address on File | | BTC: 0.00000007, ETH: 0.0000034, ETHW: 0.0000034, NEO: 0.97494845 |
| 41d3ae39-7d0b-4988-9fb4-1e97e8f3f497 | Address on File | Contingent | ADA: 0.30471212, ETH: 0.00455592, ETHW: 0.00455592, GRS: 0.20835302, LTC: 0.00046592, USDT: 0.01888149, XEM: 5.96511062, XLM: 0.66757085 |
| 7bc8b2aa-748e-467a-b9ef-cd6702b7af11 | Address on File | Contingent | BTC: 0.00000026, NEO: 0.975, XRP: 0.0007536 |
| 7433ca6f-6c60-4b47-b643-3a43d41f392c | Address on File | Contingent | BTC: 0.00000774, NEO: 0.94813995, USDT: 0.03843124 |
| ab0a4bea-732e-4919-a97a-b23c470cc845 | Address on File | | NEO: 0.975, USD: 0.00739811, USDT: 0.00000001 |
| 9a82b952-03a7-4f2c-a03a-14250c7c68be | Address on File | | NEO: 0.975, USD: 0.00731275 |
| c834a3c0-d902-4a15-81f6-25ddaeef044c | Address on File | | LTC: 0.00000546, NEO: 0.975, USD: 0.00686885 |
| 9d5734d3-6c2d-45d7-ab95-e386b155de8c | Address on File | Contingent | BTC: 0.00000008, ETH: 0.000002, ETHW: 0.000002, NEO: 0.975, USDT: 0.00132985 |
| 42412318-ec5a-42d9-a2fc-5af966732e03 | Address on File | | NEO: 0.975, USD: 0.00717963 |
| 0c7cc6a3-b8a7-4709-859f-14caf2b7fc3b | Address on File | Contingent | BTC: 0.00000002, FLR: 2.85398286, SIGNA: 385.59472188, XRP: 18.88866512, XVG: 180.2397 |
| 9d102563-0a1e-46f8-ab94-41f655379596 | Address on File | | BTC: 0.00000014, ETH: 0.00000175, ETHW: 0.00000175, NEO: 0.975 |
| b2b1f587-dea3-449f-b722-161bf918aeda | Address on File | Contingent | NEO: 0.975, USDT: 0.00702712 |
| a9bd60f5-7724-488d-b4ba-405728466c0e | Address on File | Contingent | BTC: 0.00029318, XVG: 420 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| bbee46cb-dc7c-4008-9408-1472499c33e1 | Address on File | Contingent | NEO: 0.975, USDT: 0.00687263 |
| fc13b09c-4220-413c-8eb6-cb495b4d00f8 | Address on File | | NEO: 0.975, USD: 0.00689284 |
| f116ddc5-af01-4c52-b459-0b1f77e86549 | Address on File | Contingent | DGB: 1117.83758612 |
| d6677802-0548-4fa6-bf70-2e369ba768be | Address on File | Contingent | DOGE: 115.90509988, XLM: 5.89922396 |
| 33f50eaa-1aa5-4162-8b5c-147d497da553 | Address on File | | BTC: 0.00000024, NEO: 0.975 |
| 725d8b88-5380-410d-9551-477a9da794f1 | Address on File | | ADA: 0.36058725, BTC: 0.00000001, FLR: 7.55475, POT: 20.44098258, RDD: 5941.175475, SIGNA: 520, THC: 250, USD: 1.376318, USDT: 0.05406197, XDN: 500, XLM: 39.9, XMY: 1000 |
| 82f0ff9a-c3c0-410c-ae41-f3f0437cc2b9 | Address on File | | ETH: 0.00000351, ETHW: 0.00000351, NEO: 0.975 |
| 29d26deb-39cb-41e9-aa4d-3806ca14f4cb | Address on File | Contingent | BCH: 0.00000041, ETH: 0.00000345, ETHW: 0.00000345, NEO: 0.975 |
| 01b01ec6-19c4-4487-a272-12a3853eb37c | Address on File | Contingent | BTC: 0.00000022, NEO: 0.975 |
| e230ac6b-3b8c-4621-829b-fecd065b6996 | Address on File | Contingent | BTC: 0.00000012, NEO: 0.975, USDT: 0.00261057 |
| 32ecf7b0-6a1d-4d00-8266-f83a120bdd81 | Address on File | Contingent | BCH: 0.00004562, BTC: 0.00000003, NEO: 0.975 |
| d5de4c3c-d75f-4236-9929-d85d22ab32f5 | Address on File | Contingent | BTC: 0.00000017, NEO: 0.975, USDT: 0.00109858 |
| 491c9c73-10b5-4920-a9eb-a3269b5bf26c | Address on File | Contingent | BTC: 0.00032186 |
| 2367ce1a-db2d-42a7-95db-4659faf597ff | No Address on File | Contingent | BCH: 0.00000538, XLM: 99.89791522 |
| 744b82e8-0cc0-4298-841b-c8cf3f41217a | Address on File | Contingent | ETH: 0.00000301, ETHW: 0.00000301, NEO: 0.975 |
| 340eee80-26d5-438b-9dca-e88c8d88b683 | Address on File | | BTC: 0.00000007, ETH: 0.00000196, ETHW: 0.00000196, NEO: 0.975 |
| c509b6cc-c7e7-4300-baef-6497acd1632b | Address on File | Contingent | BTC: 0.0000002, NEO: 0.975 |
| 211cf252-81b5-4d0d-a4cf-1a860425a59d | Address on File | Contingent | ETH: 0.00000293, ETHW: 0.00000293, NEO: 0.975 |
| 65754b3b-99a2-4271-9292-48205a0833bb | Address on File | Contingent | BTC: 0.00000019, NEO: 0.975 |
| 6b3dd926-9c97-43a8-a49f-c3ec4d8b9e9f | Address on File | Contingent | BTC: 0.00000019, NEO: 0.975 |
| e1e7847c-60ff-47f7-acc1-10fcd2b6bc06 | Address on File | | EXP: 2000, NAV: 100, USD: 0.00098806 |
| 6f0c3b34-5535-4a26-abc1-5ebefe8e619f | Address on File | Contingent | ETH: 0.00479747, ETHW: 0.00479747, USDT: 0.03685571 |
| 171dc2df-f422-45e1-96bf-f6681f26aa2a | Address on File | Contingent | BTC: 0.00009042, XRP: 15 |
| ecd1d8d9-2f63-41a7-9084-8327ec88a6c9 | Address on File | Contingent | NEO: 0.975, USDT: 0.00503023 |
| 4271eff1-3744-402d-a2da-0fbe73e33c5e | Address on File | Contingent | NEO: 0.975, USDT: 0.00502006 |
| 692b68ad-1ca0-45eb-b480-0f480d1f2c30 | Address on File | Contingent | DOGE: 123.15272475 |
| 9902c471-acb4-449f-9f69-c1c048e6adfa | Address on File | | DOGE: 123.15270935 |
| 4f1451d1-bb0a-41b5-b718-9d3c9359898e | Address on File | Contingent | BTC: 0.00000557, FLR: 312.6740183 |
| 04408e9a-ddef-415e-8226-656bdac19f0b | No Address on File | Contingent | BTC: 0.00032183 |
| 6ce947d7-1e9d-4875-938b-907f10caeca1 | Address on File | Contingent | BTC: 0.00000012, NEO: 0.975, USDT: 0.00150551 |
| 499ed167-471c-43d8-8a73-b5abb15dbb1f | Address on File | Contingent | BTC: 0.00000017, NEO: 0.975 |
| 7fe6f09e-1a88-4e32-8414-04e8fab1d5ed | Address on File | Contingent | BTC: 0.00000017, NEO: 0.975 |
| c30233c4-26b3-4ccf-9a0c-57472b8cd620 | Address on File | Contingent | BTC: 0.00000017, NEO: 0.975 |
| a66eea2e-cfe5-44cb-8652-a9f1e1a17130 | Address on File | Contingent | BTC: 0.00032182 |
| 013f7b04-bf3a-4a04-9835-43cdf19c5eaa | Address on File | | BTC: 0.00024395, ETH: 0.00104537, ETHW: 0.00104537, XTZ: 0.2443 |
| 888605ac-3cb5-4aec-8396-8399e24d8608 | Address on File | Contingent | NEO: 0.975, USDT: 0.00454986 |
| 822c194c-c899-45b9-b5a6-b44e34208a99 | Address on File | | BTC: 0.00000002, NEO: 0.975, USD: 0.00396994 |
| 1885cce2-c421-4caa-afea-7675b5c6068d | Address on File | Contingent | BTC: 0.00000016, NEO: 0.975, XLM: 0.00019362 |
| e7755418-253e-498e-937d-583df8d32ef0 | Address on File | | BTC: 0.00000012, ETH: 0.00000056, ETHW: 0.00000056, FLR: 0.00000006, NEO: 0.975, XRP: 0.00000042 |
| 4d951a4f-c431-4f9a-a955-9db393a58627 | Address on File | Contingent | BAT: 25, BTC: 0.00012932 |
| e7a7605f-500a-44fb-9030-150578567cf5 | Address on File | Contingent | NEO: 0.975, USDT: 0.00423197 |
| 8f1cd9ba-f9fb-4dc9-ab02-e5067657598d | Address on File | Contingent | BTC: 0.00000015, NEO: 0.975 |
| 568d4fad-ee55-4bb2-b324-d8b5111d3168 | Address on File | Contingent | BTC: 0.0003218, USDT: 0.00001287 |
| ad736f10-7075-4500-ac2d-c682f846451b | Address on File | Contingent | NEO: 0.975, USDT: 0.00401365 |
| 3ca9fb20-5ba3-42c1-82ea-75004ba66f8b | Address on File | | NEO: 0.975, USDT: 0.00392 |
| 602f5ef7-f67a-4f31-884d-f5125527b8fc | Address on File | | BTC: 0.00000905, NXS: 1.8125, PAY: 800 |
| 2a3155c4-dcda-46fe-b6eb-565e61fa24fd | Address on File | Contingent | ETH: 0.00000201, ETHW: 0.00000201, NEO: 0.975 |
| 88902f40-a371-43d2-9ff3-5027ca493c41 | Address on File | Contingent | ETH: 0.00000198, ETHW: 0.00000198, NEO: 0.975 |
| 955c06e3-fcb1-4e74-b768-6e0399896827 | No Address on File | Contingent | BCH: 0.0003205, BTC: 0.0003205 |
| 3349e606-44d8-4b12-87bf-64d2cffc5644 | Address on File | Contingent | BTC: 0.00000013, NEO: 0.975 |
| 7fff5762-92b2-4f86-b656-792be2b512f9 | Address on File | Contingent | BTC: 0.00000013, NEO: 0.975 |
| bb9c6ab0-bac9-402a-be01-57a25d39de41 | Address on File | Contingent | BTC: 0.00000013, NEO: 0.975 |
| b4098bb0-26d9-48cd-9280-57ffa42b5ce3 | Address on File | Contingent | NEO: 0.97537217 |
| 24f3cc5f-3d95-46ab-b566-9a83316e2a9c | No Address on File | Contingent | BCH: 0.00000034, BTC: 0.00000034, DOGE: 123.000001 |
| 3e2b64f9-cb0e-4f97-84d1-8e40570e8162 | Address on File | Contingent | NEO: 0.975, USDT: 0.00334339 |
| 1b9054a2-6474-4ce1-9dd0-534e677a591a | Address on File | Contingent | BTC: 0.00000012, NEO: 0.975 |
| d4486e91-fb95-42d1-b491-54960cf58d03 | Address on File | Contingent | BTC: 0.00000012, NEO: 0.975 |
| b61aefcb-0c9a-4444-98b3-15b744abb2ed | Address on File | | BTC: 0.00001707, ETHW: 0.00000001, USDT: 8.4312291 |
| a6b0c1c2-ffab-4744-8856-aff18b7fe8ab | Address on File | Contingent | BCH: 0.00002951, NEO: 0.975 |
| e82755cd-1f5e-4db3-9241-480a170521bd | Address on File | Contingent | NEO: 0.975, USDT: 0.00324249 |
| 68fd3d6d-cee4-4f74-bef6-e04f7b37dd7f | Address on File | Contingent | ADA: 0.00885057, NEO: 0.975 |
| c252667c-e72c-4c8e-9f34-8c76e8e8b429 | Address on File | Contingent | BTC: 0.00032177 |
| 507ca990-07a1-48d0-9f32-b10e8eec3cd5 | Address on File | | BTC: 0.00000038, FLR: 317.7332499 |
| b15048ce-93e7-4145-8f74-3576246e50fd | Address on File | Contingent | ETH: 0.00000157, ETHW: 0.00000157, NEO: 0.975 |
| 0f97e1be-d463-40a5-848f-55c48de3d0b3 | Address on File | | ADA: 0.00516668, BTC: 0.00000725, ETH: 0.00470244, ETHW: 0.00470244, USD: 0.00781146 |
| 6a5c0d4a-2497-49b3-9dfc-4955b8d4cfba | Address on File | Contingent | BTC: 0.0000001, NEO: 0.975 |
| f34dd655-7f46-401e-8f83-57eb700ac7da | Address on File | Contingent | BCH: 0.00000643, NEO: 0.975, TRX: 0.03 |
| ae82eafb-ffb0-4fd4-887f-ad7d0817ca8c | Address on File | | BTS: 100, DGB: 100, FLO: 200, FLR: 37.77375, FTC: 100, POT: 100, PTOY: 50, QTUM: 1, STRAX: 5 |
| 8c543ddf-5542-494a-a98c-37d16624ceef | Address on File | | ETH: 0.00000135, ETHW: 0.00000135, NEO: 0.975 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f5e79fba-5347-44c9-a8b0-a30558c5a621 | Address on File | Contingent | BTC: 0.00000009, NEO: 0.975 |
| 20d17b1b-5db4-4a3a-93dc-626429e237fa | Address on File | Contingent | NEO: 0.975, USDT: 0.00242783 |
| b4ab4e56-5fd1-478a-9801-182c4b9909da | Address on File | Contingent | ADA: 0.0004, BTC: 0.00000008, NEO: 0.975 |
| c37a00c4-dad5-42ab-8fc0-86f30ed5e13e | Address on File | | NEO: 0.975, USD: 0.00232861 |
| 718c1fc0-07ee-44f3-9577-28b40abef2db | Address on File | Contingent | NEO: 0.975, USDT: 0.00226672 |
| 53955bf1-01b5-403e-86e6-6dd0f68baf10 | Address on File | Contingent | NEO: 0.975, USDT: 0.00225005 |
| ff80f42e-10f5-467e-9cfa-ff764eed0c04 | Address on File | Contingent | NEO: 0.975, USDT: 0.00221698 |
| 4b1ed673-708d-4b0e-8bd3-e708d70dac8e | Address on File | | BTC: 0.00000008, NEO: 0.975 |
| 6fd417d8-9c9d-46f9-81ca-2b49553b739d | Address on File | Contingent | BTC: 0.00000008, NEO: 0.975 |
| 9b474241-48b2-40d1-9293-d862bf5a7a6d | Address on File | Contingent | BTC: 0.00000008, NEO: 0.975 |
| e6877e74-833c-4a6a-87a8-441ff39591df | Address on File | | NEO: 0.975, USD: 0.00218122 |
| ed21fd9a-b1d0-4ed0-a35c-2fe86a71cc13 | Address on File | | NEO: 0.975, USDT: 0.00216197 |
| 835dc806-7c51-479f-a461-de9d0d56684b | No Address on File | Contingent | BTC: 0.00032173 |
| da786100-d888-4046-9432-182483485f89 | Address on File | Contingent | BTC: 0.00009965, HIVE: 6, QTUM: 1, STEEM: 6, WACME: 5 |
| dd2e91ab-39c3-498d-8182-ba6070d8d894 | Address on File | | BTC: 0.00000001, FLR: 38.49798647, NXT: 100, POWR: 24.8197524, SC: 696.37387306, XVG: 600 |
| 54c33a92-943c-4f87-b4a0-8fe261bb38b2 | Address on File | | ETHW: 2.5, USD: 2.8031721, USDT: 1.00808938 |
| a1f08ec2-0c46-48ff-a696-0e3fa343e8b1 | Address on File | Contingent | BTC: 0.00000003, NEO: 0.975, USDT: 0.00107957 |
| 6cc7ab36-9be9-46b6-ac14-5fbd04080f83 | Address on File | Contingent | NEO: 0.975, USDT: 0.00186735 |
| 01369888-f921-4979-80e7-c9e304d6d6b5 | Address on File | Contingent | BTC: 0.00032172 |
| 3c45ef0f-5565-4d41-a094-e7d35df9685e | Address on File | Contingent | NEO: 0.975, USDT: 0.00179304 |
| a74352db-b371-40da-ace0-d95edf8b07f9 | Address on File | Contingent | XLM: 10.02507702, ZEN: 1.00868333 |
| 6c668f39-0087-45e0-88b0-fdf710086195 | Address on File | Contingent | USD: 8.93739909 |
| 2d399f97-4fc5-4680-8f56-1af9c8f45f6b | Address on File | | BTC: 0.00000003, DGB: 14, ENJ: 0.00000002, EOS: 0.00000001, ETH: 0.0002877, ETHW: 0.0002877, FTC: 0.90134304, NEO: 0.7, TRX: 0.00000099, USD: 1.1075914, USDT: 0.76237739 |
| 98a8be7f-874c-4b54-9809-c4915bd96872 | Address on File | Contingent | BCH: 0.0000127, NEO: 0.975 |
| 0c07cd33-d064-4b6e-af58-1bcbaa4ddf46 | Address on File | | BTC: 0.00000005, NEO: 0.975 |
| 31c0570a-b3bf-4826-91f1-9184e1f84fac | Address on File | Contingent | BTC: 0.00000005, NEO: 0.975 |
| da5228cb-e651-4491-b254-34bd3ce7294e | Address on File | Contingent | BTC: 0.00000005, NEO: 0.975 |
| 69538a2d-66b0-41ba-a1a9-8e70d973b582 | Address on File | Contingent | ETH: 0.00000073, ETHW: 0.00000073, NEO: 0.975 |
| 9adb61cb-9649-4667-bb3b-220a363ea048 | No Address on File | Contingent | BTC: 0.0003217 |
| a2be5779-4184-4879-bafb-7c255dab69a6 | Address on File | Contingent | ETH: 0.00000065, ETHW: 0.00000065, NEO: 0.975, XLM: 0.00000003 |
| 17315be7-4f29-4f06-9a44-c8699128c090 | Address on File | Contingent | BTC: 0.00000004, RDD: 5391.89189189, SC: 1936.91741505 |
| 4aa91351-83c0-4229-9a74-a53e379c4af0 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00000019, ETHW: 0.00000019, NEO: 0.975 |
| 47e766d9-8da1-428c-8f0f-7405c64e3c8f | Address on File | | BCH: 0.00000088, NEO: 0.975, POT: 0.63560644 |
| 4b4283fc-302a-4b26-a61d-b1825a5fa44f | Address on File | Contingent | BTC: 0.00000004, NEO: 0.975 |
| eba837be-8cc0-49e9-81da-25ca40109033 | Address on File | Contingent | BTC: 0.00000004, NEO: 0.975 |
| e8f1aa56-71fb-43fc-9998-201752dec302 | Address on File | Contingent | SC: 2500.00270548, USDT: 0.18616443 |
| 107e7660-bbd1-46fb-9d21-b9b2fa6c2829 | Address on File | Contingent | BCH: 0.00000003, BLOCK: 20, LSK: 5, USD: 3.09827237 |
| 9554aebe-0303-495f-917c-9daac3622c8e | Address on File | | NEO: 0.975, USDT: 0.00095228 |
| ae5c77a1-b880-42a5-a239-f447aed3080e | Address on File | Contingent | NEO: 0.975, USDT: 0.0009247 |
| 37ebd0ce-4301-4a86-9f98-531836dd9f9d | Address on File | Contingent | NEO: 0.975, XLM: 0.01 |
| 061d7a71-3bf8-4997-8163-6668c714b2dc | Address on File | | BTC: 0.00000003, NEO: 0.975, NXT: 0.00009717 |
| 4b01ba22-a892-4d0d-96f6-15cdd0bb857d | Address on File | Contingent | BTC: 0.00000003, NEO: 0.975 |
| a61c4fd8-b005-45e6-96fd-0bcdf4e43087 | Address on File | Contingent | NEO: 0.975, USDT: 0.00035458, XVG: 0.23224833 |
| 6a7ae217-c628-45a6-9178-7350edc248c5 | Address on File | Contingent | BTC: 0.00032023, ETH: 0.00001566, ETHW: 0.00001566, USDT: 0.01117086 |
| 7f033f21-a9a3-44ba-8ec4-ae974af75e7f | Address on File | | BCH: 0.00010465, BTC: 0.00002586, FLR: 0.15093336, POT: 242, USD: 0.0084996, USDT: 0.05371603, WACME: 220, XRP: 0.99893023 |
| d26d38d4-0c6e-40c2-b962-bf5046a0f75d | Address on File | | ADX: 13.36378053, BTC: 0.00000009, FTC: 77.28476821, GAME: 20.35158727, MANA: 0.86759957, MEME: 70.81499361, PAY: 24.04889339, SRN: 42.99198345, USDT: 0.00783349, WACME: 45.1213141, XDN: 1198.91826923 |
| 11565efd-bd19-44e3-af54-1f60a9bfa297 | Address on File | Contingent | NEO: 0.975, USDT: 0.00061113 |
| 0cdc95e5-315c-473e-aace-ee3e72a25c74 | Address on File | Contingent | BTC: 0.00000002, NEO: 0.975 |
| 3f110f27-4a14-4ffe-8608-9e502dd32076 | Address on File | Contingent | BTC: 0.00000002, NEO: 0.975 |
| 6fbcde32-c815-412c-ae7b-11487cd14fab | Address on File | | BTC: 0.00000002, NEO: 0.975 |
| 9b13a2d5-f113-47e5-b5ba-c71b64e067e6 | Address on File | | BTC: 0.00000002, NEO: 0.975 |
| 9ef8466d-aa5c-46a8-a2fb-933e25b8b6b4 | Address on File | Contingent | BTC: 0.00000002, NEO: 0.975 |
| c2ee555d-4083-466e-b699-8cb405951a69 | Address on File | Contingent | BTC: 0.00000002, NEO: 0.975 |
| fe4097bf-6d00-4df4-bdd0-2021d35b8b68 | Address on File | | BTC: 0.00000002, NEO: 0.975 |
| 639767c0-8d36-429a-8e2d-1063ad1f83d4 | Address on File | Contingent | NEO: 0.975, USDT: 0.00054904 |
| 49b34093-fc1a-4746-9c44-7ae38e64824e | No Address on File | Contingent | DOGE: 123.0679999, VTC: 0.0145284 |
| 6cf5d8a5-8bad-48c8-85cd-a90c82c851ce | Address on File | Contingent | NEO: 0.975, USD: 0.00052926 |
| 318dcec4-c4b4-42ff-a0e0-2cdcb9481b0f | Address on File | Contingent | LTC: 0.00000546, NEO: 0.975, USDT: 0.00008581 |
| d7f0579b-b893-4b4a-98b3-cc8de8bd55d6 | Address on File | | NEO: 0.975, USDT: 0.00049033 |
| 3e6b90ef-2594-418a-b573-ddff091df3c5 | Address on File | Contingent | XRP: 20.85 |
| d57ffb9b-9e35-48cc-992a-e7ee948e5c57 | Address on File | | BCH: 0.00000288, NEO: 0.975 |
| 7c60d689-4b39-44da-b505-c3aefa0ca19e | Address on File | | ADA: 24.40092968, BTC: 0.00000002 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 7ea62579-0224-4593-8941-d98d7613adbe | Address on File | Contingent | NEO: 0.975, USDT: 0.00029113 |
| 1b9170d5-9aa8-4cf8-825f-ea609de8bde5 | Address on File | | BTC: 0.00000001, NEO: 0.975 |
| b661bcf4-1544-4686-b730-b666dc6ec950 | Address on File | Contingent | BTC: 0.00000001, NEO: 0.975 |
| d82ea336-fbe2-429b-ba25-15992ab0ee66 | Address on File | Contingent | BTC: 0.00000001, NEO: 0.975 |
| 2e8fe5f1-ce50-4d6e-b46f-6aca9f102c77 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003, ETH: 0.00000064, ETHW: 0.00000064, NEO: 0.97479905 |
| 577bd43c-337c-42a6-8711-37b8a4a32ba5 | Address on File | | NEO: 0.975, USD: 0.0001436 |
| 3bc1a2ab-4f5d-4bf8-b43a-d11f1af309be | Address on File | | NEO: 0.975, USD: 0.00013453 |
| 4c5700af-74cc-4906-882e-811c5de08f01 | Address on File | Contingent | FIRO: 0.00006785, NEO: 0.975 |
| 14d671d7-f562-4b5d-8115-1d308ccf09cd | Address on File | Contingent | NEO: 0.975, USD: 0.0001145 |
| b463fac6-2735-460e-85f6-862b133b1a8a | Address on File | Contingent | BCH: 0.00000065, NEO: 0.975 |
| b2640b37-3f09-44ea-96d3-f9be5fd67112 | Address on File | Contingent | BCH: 0.00000064, NEO: 0.975 |
| e6d8b6fd-a507-47fe-bd3f-f12a6b391704 | Address on File | Contingent | BCH: 0.00000057, NEO: 0.975 |
| 6f23c3ab-002d-47ac-9664-d91d1bc49bea | Address on File | | BCH: 0.00000045, NEO: 0.975 |
| b5675fad-f8cc-4f06-8e16-4d3327059f92 | Address on File | Contingent | NEO: 0.975, USDT: 0.00004538 |
| 286ffeff-8b84-4f90-982d-5bce2a057795 | Address on File | | BCH: 0.00000039, NEO: 0.975 |
| f70b863c-0769-4336-996b-c2a4896b673a | Address on File | Contingent | BCH: 0.00000038, NEO: 0.975 |
| 776d8c48-cb72-4070-ad08-6758a57ddf3c | Address on File | | DGB: 0.00222458, NEO: 0.975, SNT: 0.00086633, USDT: 0.00000001 |
| d33180f6-05e1-43d2-8004-7139c38ac314 | No Address on File | Contingent | BCH: 0.00000033, NEO: 0.975 |
| 28943711-9f60-413a-8092-ebc348b305d0 | Address on File | | NEO: 0.975, USD: 0.00000001, USDT: 0.00000006 |
| f80c2fa4-32f9-4067-b9e9-76c2270f985e | Address on File | Contingent | NEO: 0.975, USDT: 0.00000004 |
| ede3b659-9c8e-4d01-8f53-838c778bdc60 | Address on File | | NEO: 0.975, USD: 0.00000001 |
| 5d2a7e2c-2a9f-4027-a29a-64fb46816aa1 | Address on File | | FLR: 0.00000001, NEO: 0.975 |
| 000617e6-12ad-46f5-b866-10ed79027162 | Address on File | Contingent | NEO: 0.975 |
| 04d14c2e-e9dc-43b5-8f7e-7beb07385919 | Address on File | Contingent | NEO: 0.975 |
| 050daaba-2b89-48ad-8a61-00bd3b04f32d | Address on File | Contingent | NEO: 0.975 |
| 05cc5bc1-fb47-4f92-abe4-c84583e31744 | Address on File | Contingent | NEO: 0.975 |
| 067be44a-2704-4b2b-a621-26a2967d9e68 | Address on File | Contingent | NEO: 0.975 |
| 06ece0f1-ee03-4536-b1a1-b24c5497f9cc | Address on File | Contingent | NEO: 0.975 |
| 078a89aa-ef97-4f03-8604-a272b47ff3d8 | Address on File | | NEO: 0.975 |
| 089511bb-8f50-4306-aa40-47d52fc76afc | Address on File | | NEO: 0.975 |
| 0914c518-120a-4ef7-8881-b1f85f2b1a6e | Address on File | Contingent | NEO: 0.975 |
| 0a24bdc3-1daf-4b9a-bfbe-111ffc599535 | Address on File | Contingent | NEO: 0.975 |
| 0c19ecef-3257-4eb2-bf64-f563b2e9d674 | Address on File | Contingent | NEO: 0.975 |
| 0c483fa4-bbee-4659-8edd-45c67ea07b27 | Address on File | Contingent | NEO: 0.975 |
| 0e0b4457-3934-45f2-904a-06d81783c894 | Address on File | Contingent | NEO: 0.975 |
| 10c5f050-8bea-4309-9c5d-b0296203465c | Address on File | Contingent | NEO: 0.975 |
| 113cc5db-c782-49ec-ac25-c10e3b803f77 | Address on File | Contingent | NEO: 0.975 |
| 1199c49f-84c5-4ed9-9f13-485741be9e3b | Address on File | Contingent | NEO: 0.975 |
| 11dd923a-93eb-41f9-98ce-e2aa9409e7de | Address on File | | NEO: 0.975 |
| 133c08c6-7a53-4a55-90f3-ec7cfa66ac58 | Address on File | Contingent | NEO: 0.975 |
| 14ea2e66-c80e-4a70-96b4-4a2a26805a8f | Address on File | Contingent | NEO: 0.975 |
| 16884e15-b3ba-44a7-b465-08c3094fb57e | Address on File | Contingent | NEO: 0.975 |
| 16d43f8f-5bfd-462e-af08-ce1f0707d81a | Address on File | Contingent | NEO: 0.975 |
| 16f2739e-4e75-4b94-8d1f-ba316c1bc054 | Address on File | Contingent | NEO: 0.975 |
| 19178990-0974-46c1-a66c-d0e42dd9664a | Address on File | | NEO: 0.975 |
| 1c3c8a60-2279-4ac2-9eb6-a9c4528ed09d | Address on File | Contingent | NEO: 0.975 |
| 1de1d3dd-3bee-43f9-9f16-85da9a7a9941 | Address on File | | NEO: 0.975 |
| 1e03442d-718d-4411-83aa-5c460b52e592 | Address on File | Contingent | NEO: 0.975 |
| 20494006-ae46-4158-9847-ac556d8927f0 | Address on File | Contingent | NEO: 0.975 |
| 220269be-63c2-46ba-934f-1c8770f4abe3 | Address on File | | NEO: 0.975 |
| 23bb2058-05c4-4908-9177-d1e2e9737320 | Address on File | | NEO: 0.975 |
| 2679584d-7e5e-4771-a075-e79aa7f186a9 | Address on File | Contingent | NEO: 0.975 |
| 26cfa592-805d-4061-a175-cf136629dbde | Address on File | Contingent | NEO: 0.975 |
| 27097f6b-fe3d-45d1-80ac-999006fd254a | Address on File | Contingent | NEO: 0.975 |
| 27ff2ec8-2833-4e46-907b-7aadc69fb2f3 | Address on File | Contingent | NEO: 0.975 |
| 2bc370ee-0f03-4baa-9f51-768eee2dfdf8 | Address on File | | NEO: 0.975 |
| 2bf3a916-3759-44e0-b4d7-2b83d8c2f490 | Address on File | | NEO: 0.975 |
| 2c72a82c-14d0-4230-a12e-31dcc3550482 | Address on File | | NEO: 0.975 |
| 2db30d66-2dc1-44c8-a1be-49abf7502dfa | Address on File | | NEO: 0.975 |
| 2f2b09e8-f06d-4e5f-8e55-89463a6644e1 | Address on File | | NEO: 0.975 |
| 2f44503b-6d00-4422-af3a-19ee7806df38 | Address on File | Contingent | NEO: 0.975 |
| 2f88ec43-22fe-4e9a-ba20-2e8aee743f13 | Address on File | Contingent | NEO: 0.975 |
| 2f9a6547-161e-41fc-b3d6-d834a37e1642 | Address on File | Contingent | NEO: 0.975 |
| 2fbf9db4-57fb-4973-ba11-dedf908e1317 | Address on File | Contingent | NEO: 0.975 |
| 2fea0f15-0cf0-49aa-b85f-e75fae582873 | Address on File | | NEO: 0.975 |
| 316fc2a0-a7c1-4a98-b2cf-713ccfebd3d7 | Address on File | | NEO: 0.975 |
| 3195e705-b5e4-4a39-a6bd-f378c10dd6ba | Address on File | Contingent | NEO: 0.975 |
| 328d4350-82ce-4a65-ba0b-693b6d99a243 | Address on File | | NEO: 0.975 |
| 3495a0dc-fc58-488a-a558-4ce2acbef867 | Address on File | | NEO: 0.975 |
| 3578ad0b-5b1b-4e6c-befb-7c419f66e16a | Address on File | Contingent | NEO: 0.975 |
| 357d1323-ff75-4968-bf4b-4d1452d55b7b | Address on File | Contingent | NEO: 0.975 |
| 371936c7-ce84-497b-91ae-713d599f683c | Address on File | Contingent | NEO: 0.975 |
| 373e272b-455f-4850-8b5b-0a892771ef80 | Address on File | Contingent | NEO: 0.975 |
| 37ce607b-f215-40f7-9d3b-1e30c18c55f4 | Address on File | Contingent | NEO: 0.975 |
| 38323c6a-df77-423f-9db8-7ad6a20be50e | Address on File | Contingent | NEO: 0.975 |
| 3856e148-78c3-4532-acb8-d11ffb7fb850 | Address on File | Contingent | NEO: 0.975 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 388d3047-691a-4f09-a4f8-505e38385034 | Address on File | Contingent | NEO: 0.975 |
| 38936f16-5369-4971-9d31-671cf7945ce6 | Address on File | Contingent | NEO: 0.975 |
| 38957467-d8aa-4a55-a375-550b6fe12c86 | Address on File | Contingent | NEO: 0.975 |
| 3ac13b66-99b4-44ef-a759-a5b9ffa750c9 | Address on File | Contingent | NEO: 0.975 |
| 3cf611e7-af05-4e70-b291-b1fee2ffb50b | Address on File | Contingent | NEO: 0.975 |
| 3d0926b5-5bff-4a34-a301-ca89cb003bfb | Address on File | Contingent | NEO: 0.975 |
| 3f09a4d9-9f90-49ca-aa44-7546b43c97d8 | Address on File | | NEO: 0.975 |
| 3f9bcc96-39a1-4f20-86fa-140d2578089b | Address on File | | NEO: 0.975 |
| 402e1100-288e-49e5-a8ac-b0a1e0e40808 | Address on File | Contingent | NEO: 0.975 |
| 40656a8f-9555-441f-8088-cbedb57c14da | Address on File | Contingent | NEO: 0.975 |
| 40d6d97f-f3a9-4ec9-b68b-518187c6b646 | Address on File | Contingent | NEO: 0.975 |
| 40e48180-ec1b-4c7a-a353-89ce8386f95a | Address on File | Contingent | NEO: 0.975 |
| 42507875-0473-4d33-8611-d353ffe6655c | Address on File | Contingent | NEO: 0.975 |
| 44456a05-8842-407e-8ca7-8ecc2f82665e | Address on File | Contingent | NEO: 0.975 |
| 4450e266-1213-4d20-8aa1-69c42dad666e | Address on File | Contingent | NEO: 0.975 |
| 44c10bd5-103a-406d-9682-27e245e370a0 | Address on File | Contingent | NEO: 0.975 |
| 45188f9f-77ef-492e-8f02-caee69e4ac4f | Address on File | Contingent | NEO: 0.975 |
| 4666acdf-4c77-4f9f-93e3-32bf256af01f | Address on File | | NEO: 0.975 |
| 48885464-764c-45c7-b239-83f5e56c6389 | Address on File | Contingent | NEO: 0.975 |
| 48ec351f-719e-4d95-a286-f1f5a84f0111 | Address on File | Contingent | NEO: 0.975 |
| 48f75d9e-8849-4b55-9e23-1e1cdf2b3d42 | Address on File | Contingent | NEO: 0.975 |
| 4b6fd179-477a-439a-8fd5-e94628fb2319 | Address on File | Contingent | NEO: 0.975 |
| 4d97d83c-99f5-40aa-9378-de3aaafce571 | Address on File | Contingent | NEO: 0.975 |
| 4e8c86dd-f6e1-4650-b957-77d13d1f69fe | Address on File | Contingent | NEO: 0.975 |
| 4ed8ce62-d627-4358-9bf0-5d6fa34f2471 | Address on File | | NEO: 0.975 |
| 4fef376c-d0a1-41df-8670-0103dfdd06ec | Address on File | Contingent | NEO: 0.975 |
| 4ff742e1-48d1-4d4f-b324-ed836b60cfdd | Address on File | Contingent | NEO: 0.975 |
| 50125e74-f57e-4d84-91cb-bbe135bf2869 | Address on File | Contingent | NEO: 0.975 |
| 5088711c-4fd8-452a-a42e-272cbefe5613 | Address on File | Contingent | NEO: 0.975 |
| 519a22af-7045-4b87-90cf-8aacf97c4680 | Address on File | Contingent | NEO: 0.975 |
| 51b30fbf-d7b0-478a-9dab-ea55151169f6 | Address on File | Contingent | NEO: 0.975 |
| 5290def9-1b4f-4b75-b75a-79ec85319363 | Address on File | Contingent | NEO: 0.975 |
| 52d8d0f3-6332-434d-b34b-d46c91124a6b | Address on File | Contingent | NEO: 0.975 |
| 53988d10-70b3-4ba2-8f42-b03f0037f47d | Address on File | Contingent | NEO: 0.975 |
| 56a8ef78-8edc-40dc-a8c2-f4cd69e084f5 | Address on File | Contingent | NEO: 0.975 |
| 56b29543-8298-42a5-b7f0-07428cf93783 | Address on File | Contingent | NEO: 0.975 |
| 571cb74a-5856-43a9-8ea6-dd478cedc871 | Address on File | Contingent | NEO: 0.975 |
| 573ec64f-cf9b-4f23-94bf-f3e347d70b74 | Address on File | Contingent | NEO: 0.975 |
| 5775db68-947f-44bb-a345-f985b1d22394 | Address on File | Contingent | NEO: 0.975 |
| 59a629a0-19d9-4304-b06a-4d9f9dea9426 | Address on File | Contingent | NEO: 0.975 |
| 5be5ca07-82d3-4f15-8702-8be07b1692fd | Address on File | Contingent | NEO: 0.975 |
| 5c86d601-afff-4dd0-816e-7a620b55a4f7 | Address on File | Contingent | NEO: 0.975 |
| 5d3c89b0-05f9-46a0-9498-516582194050 | Address on File | Contingent | NEO: 0.975 |
| 5effd077-ab48-4391-b9d0-34673d4da9a7 | Address on File | Contingent | NEO: 0.975 |
| 5f399d2e-4d96-4039-8d80-85033b7c0330 | Address on File | | NEO: 0.975 |
| 5fc7baf5-fcfb-4fa9-aa15-ef1045551e2e | Address on File | Contingent | NEO: 0.975 |
| 6032244b-e567-45f6-bd03-75ae7b738082 | Address on File | | NEO: 0.975 |
| 6286376a-5706-4bd5-b41d-32f074e848d2 | Address on File | Contingent | NEO: 0.975 |
| 633fbcf7-3c38-437f-889b-a9dd3b00bcc9 | Address on File | Contingent | NEO: 0.975 |
| 646b1380-25ed-40c7-b88e-7df6929b3f39 | Address on File | Contingent | NEO: 0.975 |
| 651a3f7b-c391-4707-b091-7336e1e87bb2 | Address on File | | NEO: 0.975 |
| 66ff2427-4155-4c58-8d09-eb31fb7d71ab | Address on File | Contingent | NEO: 0.975 |
| 671d4702-fe63-43bd-8724-425aa06ed274 | Address on File | Contingent | NEO: 0.975 |
| 68636830-2afe-4d0e-83c3-43c9c074dec9 | Address on File | | NEO: 0.975 |
| 68b40b3b-4a15-4e82-a656-81941cbe9b7c | Address on File | Contingent | NEO: 0.975 |
| 6badfbff-953e-450f-877b-05f39d9d0e74 | Address on File | Contingent | NEO: 0.975 |
| 6c6760c8-04fc-41cc-bd7b-978ec08ed98e | Address on File | Contingent | NEO: 0.975 |
| 6d869d67-70ac-4363-9ce7-6eb84a59851f | Address on File | | NEO: 0.975 |
| 6dc095a3-7382-48bf-a960-adc7158245a6 | Address on File | Contingent | NEO: 0.975 |
| 6f5b0933-e99c-4913-b8db-5639118397f4 | Address on File | Contingent | NEO: 0.975 |
| 6ffd6e0f-75d3-4605-bf1b-6f6fbdc76829 | Address on File | | NEO: 0.975 |
| 72459734-552d-4ace-bd3f-5781ec79eff3 | Address on File | Contingent | NEO: 0.975 |
| 72f6e888-140e-4dac-acbd-47aecc144474 | Address on File | Contingent | NEO: 0.975 |
| 74eff823-8ded-47af-8f2b-fa30a84a0e93 | Address on File | Contingent | NEO: 0.975 |
| 76bac473-1b80-42db-8739-a76872f0b361 | Address on File | Contingent | NEO: 0.975 |
| 76c53ca6-6046-4fdd-aa7b-8aebcb4a4dc9 | Address on File | | NEO: 0.975 |
| 77172686-88b9-41b8-9756-2ca5320a82e8 | Address on File | | NEO: 0.975 |
| 776f4627-7f1e-4d83-bf30-a61d7a800bed | Address on File | | NEO: 0.975 |
| 77c94728-4320-4bdd-961a-385ee063d02b | Address on File | | NEO: 0.975 |
| 78f64f8f-086f-484d-a772-a3238d1a82c4 | Address on File | Contingent | NEO: 0.975 |
| 79fd3c54-e77f-4de1-a287-2b116d1ee1b2 | Address on File | Contingent | NEO: 0.975 |
| 7a827b62-cb67-489f-a6ff-bafcfddbfd7e | Address on File | Contingent | NEO: 0.975 |
| 7c5a8bec-c3ba-4e88-9e62-eac264331475 | Address on File | Contingent | NEO: 0.975 |
| 7ce5e618-3ffc-4c2c-a289-4f069fbc916d | Address on File | Contingent | NEO: 0.975 |
| 7e83b375-f062-48e6-a776-88dc2c37918a | Address on File | Contingent | NEO: 0.975 |
| 7faaa110-1862-4e1c-b231-be3efd9ed85b | Address on File | Contingent | NEO: 0.975 |
| 8039b651-515d-450a-9019-0d894f2ca526 | Address on File | Contingent | NEO: 0.975 |
| 80e49cf9-94b1-4ed8-800c-6d84c6fea034 | Address on File | Contingent | NEO: 0.975 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 8113462b-20d6-42e4-a1c8-8741e451af37 | Address on File | Contingent | NEO: 0.975 |
| 82fb9ede-2ea5-409b-9945-1be2a97ef13a | Address on File | Contingent | NEO: 0.975 |
| 8354cd7a-f353-4532-9afa-46fce0f5d4d8 | Address on File | Contingent | NEO: 0.975 |
| 84d1c46c-afbc-4d77-85f0-c177b4df55d1 | Address on File | Contingent | NEO: 0.975 |
| 867f27d2-fd6a-440c-8ce4-f1bf45772018 | Address on File | Contingent | NEO: 0.975 |
| 88c04250-2049-4466-9d46-c6ba3532ea8d | Address on File | Contingent | NEO: 0.975 |
| 89876c19-6a6c-4db6-bbd3-bc9f7225bded | Address on File | Contingent | NEO: 0.975 |
| 8a1aeb62-c9c5-4aa7-97f4-b8d1d96bb22f | Address on File | Contingent | NEO: 0.975 |
| 8aaff90d-da84-4789-904e-cedfcb55d979 | Address on File | Contingent | NEO: 0.975 |
| 8ac236bc-ed21-4970-91c5-035d097f7079 | Address on File | Contingent | NEO: 0.975 |
| 8c1d7fcb-fcd9-4108-9c36-fbe55302a8bd | Address on File | Contingent | NEO: 0.975 |
| 8c9a03c8-5ccc-4874-bfaf-33a8172885a2 | Address on File | Contingent | NEO: 0.975 |
| 8ca794a8-b4af-4b5a-ad17-b4a5c3741521 | Address on File | Contingent | NEO: 0.975 |
| 8dc87ca9-8e3b-43ea-980b-b5b0c56497de | Address on File | Contingent | NEO: 0.975 |
| 8ff87292-9505-4135-86e2-2fc3e0e29e67 | Address on File | | NEO: 0.975 |
| 93a5b0ee-a11f-47b7-892a-7e40d73ca45b | Address on File | Contingent | NEO: 0.975 |
| 9593c968-2685-462f-bc27-ab4386bc9907 | Address on File | | NEO: 0.975 |
| 95a5ad50-ee1c-425b-9dcc-84290029bb82 | Address on File | Contingent | NEO: 0.975 |
| 97721c80-503e-4bef-8a57-7cc1f23d2331 | Address on File | Contingent | NEO: 0.975 |
| 9aa2bb82-bf3b-4fb4-a07d-343ae874dcae | Address on File | Contingent | NEO: 0.975 |
| 9c3b6669-8270-450d-8cae-92fbde4deb3d | Address on File | Contingent | NEO: 0.975 |
| 9c5f6df5-a4ff-43f1-bd93-ae11b4f7ba54 | Address on File | Contingent | NEO: 0.975 |
| 9c8022e5-1211-4526-86cd-5d221655f347 | Address on File | Contingent | NEO: 0.975 |
| 9d2ba63c-f232-47da-8358-c5beb4995ff3 | Address on File | Contingent | NEO: 0.975 |
| 9d7a0df2-77b4-4587-87eb-d9c438df2f92 | Address on File | Contingent | NEO: 0.975 |
| 9f4b6a2f-612f-4ebf-ae01-84d2c9e0ee97 | Address on File | | NEO: 0.975 |
| a0c3d81f-dea4-4e8b-acd6-0fcf9c590e77 | Address on File | Contingent | NEO: 0.975 |
| a200ca17-b959-4ffa-8d81-ce64fb529640 | Address on File | Contingent | NEO: 0.975 |
| a228a57c-26f1-453e-bef1-46598247ebce | Address on File | Contingent | NEO: 0.975 |
| a557ce40-2ace-4f6f-b596-6821c2db2410 | Address on File | Contingent | NEO: 0.975 |
| a55c46d4-f0f6-4de7-a8f5-f839d8cf49e7 | Address on File | | NEO: 0.975 |
| a5780460-50bb-4d2b-bb06-6a60858769f7 | Address on File | Contingent | NEO: 0.975 |
| a5a57541-5ed5-4fc0-9363-138882101b3e | Address on File | Contingent | NEO: 0.975 |
| a6038ba3-9248-412b-8a82-a8fa78ed8a05 | Address on File | Contingent | NEO: 0.975 |
| a65c980f-2f72-4e4d-a906-ca9ff1ff7844 | Address on File | Contingent | NEO: 0.975 |
| a6945ae8-be55-4d49-bde7-9876ed068c1d | Address on File | | NEO: 0.975 |
| a7975f5e-a61f-432f-82f1-48ee9ea3e9cb | Address on File | | NEO: 0.975 |
| a883c635-5f03-41e1-9cac-0ee71811d200 | Address on File | Contingent | NEO: 0.975 |
| a8e6c780-b1e8-400f-a237-dec510caa239 | Address on File | Contingent | NEO: 0.975 |
| a91ba780-c461-4862-bd31-03e5023c886e | Address on File | Contingent | NEO: 0.975 |
| a9214298-ac40-4fc5-8788-a510b843e3cd | Address on File | Contingent | NEO: 0.975 |
| a9368d2f-e0a4-42a6-8a7c-8c71a67e5d37 | Address on File | | NEO: 0.975 |
| a94e06ae-048a-41b5-8789-66e51d018997 | Address on File | | NEO: 0.975 |
| a959b313-251d-40e3-85e9-de0d2a29b6cd | Address on File | Contingent | NEO: 0.975 |
| a9772192-2821-4d10-b54f-51c09d4ad6e3 | Address on File | Contingent | NEO: 0.975 |
| aa204912-86e9-4d0e-82a7-b98ab73788d9 | Address on File | Contingent | NEO: 0.975 |
| aa675165-31a7-4f49-8490-75a31421ccfe | Address on File | Contingent | NEO: 0.975 |
| ab7024e3-ed2f-47f8-87bd-8f1811ee2835 | Address on File | Contingent | NEO: 0.975 |
| ad4eb6bc-2d7a-4ac7-892d-c722e8c1f86d | Address on File | Contingent | NEO: 0.975 |
| afaeb42d-561b-4295-bf2a-bd3e33dacd33 | Address on File | Contingent | NEO: 0.975 |
| b02141c6-7d98-465d-bf99-ab473e1884e9 | Address on File | Contingent | NEO: 0.975 |
| b2e7e5e0-561e-48ca-bc4b-f5a1525f8c13 | Address on File | Contingent | NEO: 0.975 |
| b3732d66-bf58-4c5b-b7ed-87c7d23b0c89 | Address on File | Contingent | NEO: 0.975 |
| b4c9bf5c-2b29-49df-93ce-85ddd93367cf | Address on File | Contingent | NEO: 0.975 |
| b6363bb5-604f-4f74-b246-1d0b4a9cff3f | Address on File | Contingent | NEO: 0.975 |
| b63bd4ed-0527-4a8d-9121-2a63dbb70de6 | Address on File | Contingent | NEO: 0.975 |
| b6d7c55e-12ff-40db-bdd1-6dcaf7bf581c | Address on File | Contingent | NEO: 0.975 |
| b6e66f95-b6a5-4646-a417-0a65048e72f4 | Address on File | Contingent | NEO: 0.975 |
| b7059b7b-b50a-438f-9b44-575f62bebe6f | Address on File | Contingent | NEO: 0.975 |
| b7e0df67-2735-4f3d-9251-75ccd1632519 | Address on File | Contingent | NEO: 0.975 |
| b8ae43d8-25e8-4060-85ae-8c174d2061e6 | Address on File | Contingent | NEO: 0.975 |
| bb39acd7-d680-4c91-8981-f3911200f00a | Address on File | Contingent | NEO: 0.975 |
| bbc00cc9-7448-4e67-b7a0-7203f171d5f4 | Address on File | | NEO: 0.975 |
| bbd2107c-9de7-42fe-b365-15db7f340922 | Address on File | | NEO: 0.975 |
| bbd7afc0-12ce-49f5-b21b-1f990ab6b75e | Address on File | Contingent | NEO: 0.975 |
| bbd81b37-80b4-459d-888e-f4d6b1fb13f1 | Address on File | Contingent | NEO: 0.975 |
| bc2cc7df-964c-41b9-a2f6-98792a2a1931 | Address on File | | NEO: 0.975 |
| bd5dcac4-2d62-4524-a062-e56a89572607 | Address on File | Contingent | NEO: 0.975 |
| bda70d3a-8d32-4a26-9e16-0cf1a77708f5 | Address on File | Contingent | NEO: 0.975 |
| bffaf3fa-e81b-4cab-b821-e01c8f12b795 | Address on File | | NEO: 0.975 |
| c3315b7a-f9ac-4c38-b921-3127c72c1037 | Address on File | Contingent | NEO: 0.975 |
| c39a5216-6c49-42a2-9ed3-c78295315616 | Address on File | Contingent | NEO: 0.975 |
| c47f6256-05ee-4587-8d21-bd6a73e67446 | Address on File | | NEO: 0.975 |
| c4eb15f8-4450-47ac-875c-27f2cf96b434 | Address on File | Contingent | NEO: 0.975 |
| c65dc408-8072-460e-ba39-1acbb0cf3ef5 | Address on File | | NEO: 0.975 |
| c7013583-c54a-424f-9429-25e3db7084f9 | Address on File | Contingent | NEO: 0.975 |
| c86e3a8b-abe1-48e6-b270-ae5dd9682160 | Address on File | Contingent | NEO: 0.975 |
| c8976d82-d14d-420f-b69d-812d9b862acd | Address on File | Contingent | NEO: 0.975 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ca8fa4ff-91b4-484a-802a-0878be0bcec1 | Address on File | | NEO: 0.975 |
| cbdbb366-548c-4b4f-b946-3716a87a785a | Address on File | Contingent | NEO: 0.975 |
| ce728f3e-b7a0-45be-891f-e32a28b7ebb1 | Address on File | Contingent | NEO: 0.975 |
| cee3d15c-6a70-4ed6-b73a-50fc8b314f90 | Address on File | | NEO: 0.975 |
| cf464055-74e9-44f3-b673-981605875bfe | Address on File | Contingent | NEO: 0.975 |
| cfc17f10-2571-4d38-8433-f2dd8b4b7c25 | Address on File | | NEO: 0.975 |
| d04772bb-78ff-46b7-91b5-09381c84fdd6 | Address on File | Contingent | NEO: 0.975 |
| d20d6ac0-3b77-4a60-b00a-a12d9ab0c6dc | Address on File | | NEO: 0.975 |
| d290dbc3-62a5-4e8a-a6de-dfbfc0e89803 | Address on File | Contingent | NEO: 0.975 |
| d484c904-8cef-498c-9eae-a3e49daed229 | Address on File | Contingent | NEO: 0.975 |
| d61a0182-d2fa-40b9-8f92-7a0e56d5b936 | Address on File | Contingent | NEO: 0.975 |
| d62e45ef-3a1f-40ad-9072-103b16a64b85 | Address on File | Contingent | NEO: 0.975 |
| d6639054-1c1e-4dee-a35b-ab7867fa4d1f | Address on File | Contingent | NEO: 0.975 |
| d7470e5a-b0d7-499d-ad04-18169dd5dce3 | Address on File | Contingent | NEO: 0.975 |
| d83558ae-26a4-4e3f-8220-c92ecd6ff921 | Address on File | Contingent | NEO: 0.975 |
| d8fcb6d7-2a2a-40f0-808b-b7ce89a49a11 | Address on File | Contingent | NEO: 0.975 |
| db4eb1d0-320b-4288-a08a-7593cc9db9bb | Address on File | Contingent | NEO: 0.975 |
| dcb9e538-a80d-4584-8e95-abdd2e378127 | Address on File | Contingent | NEO: 0.975 |
| dde8e2f0-c81b-4127-8db6-9ea0f9fa0b7e | Address on File | | NEO: 0.975 |
| de1b0028-8500-451f-87f0-9fadf618b7ca | Address on File | Contingent | NEO: 0.975 |
| dedf2483-0116-439a-9345-d81a896ed4bc | Address on File | Contingent | NEO: 0.975 |
| df4d5bdd-0241-4836-8beb-e6d1041c0401 | Address on File | Contingent | NEO: 0.975 |
| e0608ea9-82d2-4fb7-89b0-302350a3f1e6 | Address on File | Contingent | NEO: 0.975 |
| e30e0824-35bf-48a5-87cc-79291baf6554 | Address on File | Contingent | NEO: 0.975 |
| e33ae337-3005-4dce-a151-cc15a51c3618 | Address on File | | NEO: 0.975 |
| e418c4f3-82c6-40bd-bd6e-3a4a1954164c | Address on File | Contingent | NEO: 0.975 |
| e44d0039-728f-461d-9de0-06246bee3135 | Address on File | Contingent | NEO: 0.975 |
| e46af4b9-415c-437e-8e0f-6001cc4354c4 | Address on File | Contingent | NEO: 0.975 |
| e5a0b5a8-7989-4808-9504-1019ba8dd508 | Address on File | | NEO: 0.975 |
| e5da4afe-893c-423c-b7c4-c1d4c91cd942 | Address on File | | NEO: 0.975 |
| e63fe1cb-c16c-4fb8-8525-9986a9449cd6 | Address on File | Contingent | NEO: 0.975 |
| e705fc06-ff7b-460a-a1d8-97ddb22c24fe | Address on File | Contingent | NEO: 0.975 |
| e80d2376-496d-423d-ad97-8e711247fa93 | Address on File | Contingent | NEO: 0.975 |
| e812efe8-7cfe-4516-88fd-b29635623a08 | Address on File | Contingent | NEO: 0.975 |
| e884ea71-c1ac-4b10-9a32-58db3f8be73d | Address on File | Contingent | NEO: 0.975 |
| e989a9e7-ca89-4403-8153-d3b61229e320 | Address on File | | NEO: 0.975 |
| ea980845-be7c-42ea-a82b-d3df135ca269 | Address on File | Contingent | NEO: 0.975 |
| eb5f7ecc-d56a-43a8-98e4-f9bb0da1e3f9 | Address on File | Contingent | NEO: 0.975 |
| ebadbe9c-bc65-40d4-9445-958edaa7d42d | Address on File | Contingent | NEO: 0.975 |
| ebb7dc10-433c-410a-9067-12df260849af | Address on File | | NEO: 0.975 |
| ebe5c4a9-1876-488c-98fc-98dc08359fd0 | Address on File | Contingent | NEO: 0.975 |
| ed24154c-a604-47ca-be3b-5bc0b968306f | Address on File | Contingent | NEO: 0.975 |
| eda26ce8-4d8d-4251-98ca-003bc68bf3ce | Address on File | | NEO: 0.975 |
| ef0cf507-ee26-4699-bec2-7269e982b503 | Address on File | Contingent | NEO: 0.975 |
| f27dfa88-f5c7-43be-8903-eedca43ceca9 | Address on File | Contingent | NEO: 0.975 |
| f38b9874-4093-4168-885a-f49395d4e39d | Address on File | Contingent | NEO: 0.975 |
| f3c8dfcb-a5d2-49af-99dc-9bd91ce5047a | Address on File | Contingent | NEO: 0.975 |
| f44f3816-c663-433e-a6cc-1514b5c0518a | Address on File | | NEO: 0.975 |
| f82af8c8-d19b-4477-b262-ca22f5de3589 | Address on File | Contingent | NEO: 0.975 |
| f95069ab-cfd2-49e6-a3f0-e33420b37c69 | Address on File | Contingent | NEO: 0.975 |
| f9b33a99-9b23-457e-963a-4b2f2cf9cd07 | Address on File | Contingent | NEO: 0.975 |
| fa271aaa-3aa0-4d75-855e-e966cd364ad5 | Address on File | Contingent | NEO: 0.975 |
| fce10806-0adc-46e7-b6f9-68416b164a9f | Address on File | | NEO: 0.975 |
| ff6b54ed-29ce-47e4-8e33-2998b6972f9d | Address on File | Contingent | NEO: 0.975 |
| deb12b8d-df23-44d1-ba20-25d99352e82e | Address on File | Contingent | XLM: 99.84009984 |
| d8906421-8a12-4298-995f-70df77a6fda3 | Address on File | | BTS: 101, FLR: 287.0805, USD: 0.00002316 |
| bed4d23a-7951-4af2-8119-acd6d761ad75 | Address on File | Contingent | EMC2: 5, IGNIS: 10, NXT: 20, POT: 100, POWR: 20, RDD: 10000, SIGNA: 500, THC: 163.57620968, XDN: 10000, XMY: 1000 |
| c3f6787b-7635-4a50-afff-94119b5117ad | No Address on File | Contingent | BCH: 0.00032034, BTC: 0.00032034 |
| 687774ee-f959-461b-85d9-94802af78b22 | Address on File | Contingent | IGNIS: 95, MAID: 50 |
| ad6e2e41-3619-4526-bf2d-424a2415818a | Address on File | | BLOCK: 45.1104553, ETH: 0.00008213, ETHW: 0.00008213, USD: 0.00289925, USDT: 5.35963077 |
| bfd12938-d087-4014-bb2c-0021998ed4f8 | Address on File | Contingent | BTC: 0.0003216 |
| 72380b86-9581-47e1-b7e2-31842a59dda6 | No Address on File | Contingent | BCH: 0.00021506, BTC: 0.00021506, LTC: 0.03771611 |
| a72f0c4c-259b-4f3f-aa79-27d0c7a55c4e | Address on File | Contingent | USDT: 0.00431378, XEM: 283.48597906 |
| 9b864930-db8a-4655-ae04-a7b388107b0b | Address on File | Contingent | USD: 8.93381251 |
| 76edd716-9228-491d-8f7f-5e5a6c116bee | Address on File | Contingent | ADX: 1, ARK: 1, BTC: 0.00000001, DNT: 1, OMG: 1, RDD: 12257.8553616, STRAX: 1, XLM: 24.78403544, XMY: 100, XVG: 1 |
| d1e35b65-c0a2-4cc7-85ac-350cd2675ef5 | Address on File | Contingent | BTC: 0.00000996, FLR: 3.0219, XRP: 20 |
| 1c7a27ac-f733-4881-bd06-065afdc167e0 | Address on File | Contingent | ARK: 25, BCH: 0.0014401, NAV: 45 |
| b990cd6f-32db-4507-9884-c82db10381f3 | Address on File | | BTC: 0.00001438, ETH: 0.0003312, ETHW: 0.0003312, LINK: 0.03972194, LTC: 0.00500294, NEO: 0.11766318, USDT: 6.16457303 |
| d88b1c5a-600d-4129-89f7-b04dac57c087 | Address on File | | ADA: 0.10984244, RDD: 1614.42174627, USDT: 8.21436633 |
| 4ce69618-9838-4748-af5c-1271a6b79b9a | Address on File | Contingent | ETH: 0.00004689, ETHW: 0.00004689, USD: 8.84612075 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 20aa9e43-6f60-4636-8414-3ac9e1d21cb3 | Address on File | Contingent | BCH: 0.00000104, BTC: 0.00000104, POT: 5237.65206677 |
| a46553b1-c870-49ef-b1ef-9f9ac39cd56b | Address on File | Contingent | ADX: 6.30534199, BTC: 0.00000059, DOGE: 2.81, NEO: 0.83562197, PAY: 4.97110529, TRX: 0.00214501 |
| 587b1493-484c-416a-91f7-e000bbb417b5 | Address on File | Contingent | VTC: 77.47211842 |
| 3c4b8210-fe84-4f38-b31f-0ebef2efd31e | No Address on File | Contingent | BCH: 0.00032025, BTC: 0.00032025 |
| 81efab65-6c6f-4117-a504-e575396040e9 | Address on File | Contingent | ADA: 24.34029073, USD: 0.01888914 |
| c5b36cf5-dcfc-4444-961d-e6bdb1e5cfba | Address on File | Contingent | DASH: 0.15400252, LTC: 0.01638711, XLM: 12.87052174, XRP: 0.16439501 |
| 4ae637f7-f77c-4588-9e71-e7d93dab7313 | Address on File | Contingent | BTC: 0.00032152 |
| 18a5f75b-00be-4b8c-9535-0568559f6f8a | Address on File | Contingent | BTC: 0.0003215 |
| cc705bc4-5a68-4cc1-a6ae-80d1fcba6813 | Address on File | Contingent | NEO: 0.95550696, PAY: 7.64642426, UBQ: 3.71882308, USDT: 0.00172206 |
| 233e0d88-c43f-40f7-86bb-55b476078058 | Address on File | Contingent | NEO: 0.97337938, USDT: 0.01000672 |
| 4a1c4363-ab4f-492d-84e6-7affc2af8019 | Address on File | | BTC: 0.0000834, RDD: 12222.02835, USD: 0.73358158, USDT: 0.98756684 |
| 045eb078-5526-44d6-ab6d-352c953c729e | Address on File | Contingent | BTC: 0.00000024, LTC: 0.00000546, USDT: 0.00235511, VTC: 77.37452833 |
| 4a9ba1dc-a8b9-415a-aacd-51139ae2ba61 | Address on File | Contingent | BTC: 0.0003178, ETH: 0.00004685, ETHW: 0.00004685, USDT: 0.01485821 |
| 2d63405f-96ea-4ddf-a29b-2076d27237b4 | Address on File | Contingent | BTC: 0.00000002, FLR: 30.219, STRAX: 15.91860465, XVG: 250 |
| 59c5736f-3ee1-45b2-8e88-f939719b4bf7 | Address on File | Contingent | LTC: 0.11473 |
| 5e2f6823-3099-4754-bcdf-3d3bf5c69e1c | Address on File | Contingent | IGNIS: 10.70849966, USDT: 8.84166535 |
| 2dc6aa90-003d-4b1d-94b6-94ad0c4ef0c1 | Address on File | | BTC: 0.00032144, USD: 0.00041764 |
| 3e6c2c1c-9874-454a-be96-a5d42b8b8ba6 | Address on File | | ENG: 60.17042475, FIRO: 1.20310007, FLR: 7.52858998, OMG: 2.19299552, STORJ: 14.29167733, WACME: 3.8086763 |
| 24677e3b-7749-4f3d-8d3f-73b26eb6b37b | Address on File | | BTC: 0.00000085, LSK: 0.04197625, NEO: 0.38408984, PAY: 500 |
| 88549450-865a-4c71-9e70-b572904b991d | Address on File | Contingent | ETH: 0.00002055, ETHW: 0.00002055, NEO: 0.67789171, STEEM: 0.99, WAVES: 1.5 |
| 916d3b5f-0a3c-4966-8d11-71b95a21ec7c | No Address on File | Contingent | ETC: 0.48714778 |
| b3f60061-4ce2-49eb-9eea-a8ca5cc4c726 | Address on File | | BTC: 0.00001198, FLR: 3.00081846, XRP: 19.86047494 |
| 4c184754-4292-456a-9122-479821f7b889 | Address on File | Contingent | ETH: 0.00150833, ETHW: 0.00150833, NEO: 0.6688293 |
| 2ea48e0d-9adf-4bf5-a58c-f629373fd6bb | Address on File | | BTC: 0.00000181, FLR: 315.9755284 |
| 1a62a578-00b2-42f1-864b-83d200f963ba | Address on File | | ETH: 0.00017173, ETHW: 0.00017173, RDD: 21525.42587702, USD: 0.00000001, USDT: 0.00025506 |
| 6f5f4b65-7b6a-4367-8959-d8bc11db38e6 | Address on File | | USD: 8.92877859 |
| 9e519572-d231-4720-803c-0dd3c26663d5 | Address on File | Contingent | USD: 8.92851744 |
| 7a5387d4-975f-483b-acc3-63a84695207c | Address on File | | ADX: 1.53407728, ANT: 1.00096658, ARDR: 11.96155655, ARK: 3.64172055, BTC: 0.00000044, GLM: 6.95180085, IGNIS: 18.26005025, NXT: 36.5201005, PAY: 0.12099073, POT: 20, SIGNA: 200, SYS: 15.89268978, UBQ: 1.74513739 |
| cfa668ef-2cc4-4df5-bca2-62458cf36c56 | Address on File | | ETH: 0.00051919, ETHW: 0.00051919, USD: 0.06072064, USDT: 7.8726721 |
| 3045632f-b6c5-4424-a8f4-5a4dff03004d | Address on File | Contingent | USDT: 8.72926621, XEM: 5.21408972 |
| b3819b83-00fe-4664-93c2-0ffba89d7839 | Address on File | Contingent | BTC: 0.00000004, FLR: 3.0219, XDN: 6137.90037313, XRP: 20 |
| 9f90ee9a-2c27-4ab9-a792-16bc865c04d9 | Address on File | Contingent | USD: 8.92800526 |
| 110883f7-6d1c-4b93-9b43-a0095d9c011c | Address on File | | BTC: 0.00000006, USD: 1.26967564, XVG: 4029.49524701 |
| 7c527f35-383b-4951-9d1a-e9cbae7170b6 | No Address on File | Contingent | BTC: 0.00032134 |
| 232d7b33-f07b-4966-8751-bac09b967299 | Address on File | | BTC: 0.00000001, RVN: 50.43947101, SC: 216, XTZ: 7.78654951 |
| fd9f1d78-51a6-4dc1-8713-e67dad786f2f | Address on File | Contingent | BTC: 0.00000001, HBAR: 147.01781058, PINK: 8700.99457094 |
| 89dbb0ee-d6bc-4658-a266-599ccfee29af | Address on File | | BTC: 0.00032129, USD: 0.00086455 |
| 24c1d566-1008-4ab8-a1d8-3d66b165efd8 | Address on File | Contingent | ETH: 0.00000683, ETHW: 0.00000683, NEO: 0.9725409 |
| 1a2e0c56-9e61-4e4d-a82b-71ec92d15b53 | Address on File | Contingent | ARK: 31.86937065, BTC: 0.00000009 |
| eb872377-8e9b-459f-8303-94b4aea6f1f8 | Address on File | Contingent | BTC: 0.00032129 |
| f3a7ea80-05fd-46da-a6df-b7a6ff84dbe5 | No Address on File | Contingent | BCH: 0.00032, BTC: 0.00032 |
| b0c1ba9d-ea02-4d3b-a6b4-da5bf62c89da | Address on File | | BTC: 0.00032015, NEO: 0.00341326, USD: 0.00012296 |
| 59f2e7fa-2103-4f08-be75-2e1ec8d604f1 | Address on File | Contingent | ETH: 0.00001113, ETHW: 0.00001113, IGNIS: 458.33740281, NEO: 0.72153894, USDT: 0.00003428 |
| 03263f26-9b57-46e9-9c07-33f6ee9b1a95 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00000313, ETHW: 0.00000313, XRP: 20.8081696 |
| 1c73ef17-2689-4a03-b8b2-cac1809861f9 | Address on File | | BTC: 0.00032126 |
| 0a01c1e5-1b10-452e-96c8-5aa4c74a9d68 | Address on File | Contingent | BTC: 0.00001272, NEO: 0.93522376 |
| 735840fa-e6da-46ae-a8bd-e3e776df713c | Address on File | | BTC: 0.00000001, CRO: 131.9244433, ETH: 0.00000075, ETHW: 0.00000075, USDT: 0.17573521 |
| 0d3befc0-e867-435d-b4f4-dbcca9e613c6 | Address on File | Contingent | SC: 200.9925, SIGNA: 0.9671, TRX: 120 |
| 9af390fd-825c-425b-894e-ce0b97c25eca | Address on File | Contingent | BCH: 0.00000003, ENG: 99.87881766, OMG: 10 |
| f9ede5ee-93fe-4e43-a441-382ed40f6cf6 | Address on File | | BTC: 0.00004413, NEO: 0.8398887, USDT: 0.00000001 |
| 1aacf637-0764-43de-8229-a1a5124c01a2 | Address on File | | ETHW: 0.20938236, FLR: 302.2939872 |
| 10f5bcea-e218-4a24-bd2c-56878b27f25a | Address on File | Contingent | ARDR: 2, IGNIS: 1, NXT: 2, WACME: 263.8592 |
| 6318ab6b-ade7-49f3-b0fd-d8bc3291be55 | Address on File | Contingent | BTC: 0.00025029, FLR: 70.10820157 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 2782a69d-f1ed-4879-88e8-c9c8c36019b4 | Address on File | Contingent | ADA: 17.08792608, ENG: 6.96067231, POWR: 0.83191482, QTUM: 0.3122211, THC: 7.29936476, USDT: 0.00083606, XLM: 17.33452024, XVG: 72.21719457 |
| 2076eb3b-aeb4-4ee5-805e-833bba0ede65 | Address on File | Contingent | DCR: 0.54443809 |
| 6bced3b2-7528-4257-9c3d-edc50bfa4da6 | Address on File | | BCH: 0.00000064, BTC: 0.00000014, RDD: 22273.35983871, USD: 0.00985313 |
| 65d7dc2b-75a7-4be3-b793-d6fe8394dd5e | Address on File | Contingent | BTC: 0.00002752, USDT: 0.01720141, WACME: 245.34538075 |
| 5076c43e-8108-4962-bfb5-91619d582cf4 | Address on File | Contingent | BTC: 0.00031948, USD: 0.04763299 |
| e02ad5f4-6aea-479f-8eee-d6d620d9a889 | Address on File | Contingent | DGB: 1115.34529231 |
| 34ab5b11-6229-494d-af44-768c3fbf4c1b | Address on File | | BTC: 0.00000012, ETH: 0.00000815, ETHW: 0.00000815, SC: 2542.235319, USDT: 0.00635089 |
| b8cd9169-8cb2-4fda-83c1-1e244f342570 | No Address on File | Contingent | BTC: 0.00032117 |
| 9d1f3ea9-8e1e-4110-bf10-4ce300f7a01f | No Address on File | Contingent | BCH: 0.00031988, BTC: 0.00031988 |
| 9288da60-d9c4-44f0-ad95-6e0923db1ec3 | Address on File | Contingent | ETH: 0.00480722, ETHW: 0.00480722 |
| 3eba6be6-fd2a-4ad6-8c11-73039b53b505 | Address on File | Contingent | BCH: 0.00006107, BTC: 0.00000012, NEO: 0.97236259 |
| 7eceb678-2ea3-421d-be64-430f3f081f5e | Address on File | | ENJ: 25.87475563 |
| a9306353-9bef-4e20-b9d9-0b3c5d20aa27 | Address on File | | FTC: 1100, GAME: 90, MER: 2020, MORE: 200, MUNT: 600, SIGNA: 1600, USD: 0.00118319, USDT: 3.0044475 |
| 3d3177dc-4e08-4561-986d-dce923c22c5a | Address on File | Contingent | BTC: 0.00000381, IOTA: 10.73374616, TRX: 100.425014 |
| d40944bf-00ff-4d27-aaaa-eec9c72d27c9 | Address on File | Contingent | TRX: 130, USD: 0.016275 |
| 0b8561e7-d05b-4985-8e2f-4a2f93d1bcdf | Address on File | Contingent | DGB: 221.92680802, EMC2: 25.11995078, WAXP: 118.80770664 |
| e2954df7-7786-467e-b386-a2a1d8eaf745 | Address on File | Contingent | BTC: 0.00032112 |
| 488c1bf4-822a-4a5a-a1c9-a926d4561a96 | Address on File | Contingent | FLR: 317.2996293, USD: 0.00481121 |
| 72de5676-5868-4889-8242-de4d8d89e2c6 | Address on File | Contingent | BTC: 0.00000012, ETH: 0.00000139, ETHW: 0.00000139, PIVX: 40.52187808 |
| d7f8f719-7722-473e-926f-7c5f14619a53 | Address on File | Contingent | BTC: 0.00004013, NEO: 0.85169758 |
| 6593e10d-1c58-4909-a9f5-0e8977add1e8 | Address on File | Contingent | BTC: 0.00031849, USDT: 0.07237951 |
| 5cd8c787-5ba4-4e19-9fac-86e53d58ddb3 | Address on File | Contingent | BTC: 0.00021249, USD: 3.01659143 |
| eeb37dda-f2b3-4bf1-b305-bd5583b1e3e0 | Address on File | Contingent | ADA: 24.35725764 |
| aa344992-39bb-4371-af5b-aa2d2cfd4dfd | Address on File | | MTL: 8.52454398, USD: 0.01087288 |
| 25163b9f-2b5a-4ce7-bbe4-3955bb11b93e | Address on File | | RDD: 22060.79599138, USDT: 0.09426134 |
| 1b87d6f0-5bf5-458e-b3e5-a811a1ed4e24 | Address on File | | STEEM: 44.90846955 |
| f29d3638-2a51-4248-aea0-c1489a3eb830 | No Address on File | Contingent | BCH: 0.00031975, BTC: 0.00031975 |
| 4a1ade6b-6e93-42f0-b3f3-5d59cafa9ddd | No Address on File | Contingent | NEO: 0.97309647 |
| ebe44b9c-61cb-4925-b984-cc0a124df549 | No Address on File | Contingent | BTC: 0.00000003, XRP: 20.80607567 |
| 42431398-d664-4c16-bd20-42046ae5188a | No Address on File | Contingent | BCH: 0.00022754, BTC: 0.00022754, XRP: 6 |
| 407eaf1c-367e-4ebc-98da-e9acec2eb983 | Address on File | Contingent | BTC: 0.00000003, NAV: 10, SYS: 70.3806458, USDT: 0.00010924 |
| e6bdf7a9-dfc8-43c7-9138-4d29f6737e8f | Address on File | Contingent | ADA: 0.00000004, BTC: 0.00001096, DOGE: 68.76266849, USD: 3.62077098 |
| fcfa282a-c3ce-47ef-83a3-a8193b63c12b | Address on File | | BTC: 0.00013757, ETH: 0.000083, ETHW: 0.000083, FLR: 70.0817639, NXT: 250, SNT: 53.97727273, USD: 0.00000001, XLM: 10.79277232 |
| 9dc88030-b6b3-497b-9a32-caf5573e2974 | Address on File | | GAME: 49.99, OMNI: 7, PINK: 6300, USDT: 0.02046835 |
| 66e011be-8c48-495e-b1d6-d4a749b172b4 | Address on File | Contingent | BTC: 0.00018705, ETH: 0.0003422, ETHW: 0.0003422, USDT: 3.07334289 |
| ff364317-dd3e-4cda-ac29-d2cf1826a519 | Address on File | Contingent | XVG: 4693.202 |
| 92914069-055a-4c8c-a665-5defc75c49cf | Address on File | | BTC: 0.00000001, USD: 0.00000001, USDT: 0.00000003, XDN: 202448.99758982 |
| c3f970af-8133-460c-b1cf-86b745ead8fe | Address on File | | ARK: 10.60223319, RDD: 2500, SNT: 50, USD: 0.0058499, VTC: 8, XEM: 50, XVG: 650 |
| 68f3209d-ea2c-477f-a551-3ada97bcc658 | Address on File | | ADA: 21.47093281, BTC: 0.00000866, ETH: 0.00022295, ETHW: 0.00022295, XDN: 9068.59569 |
| 2b5f95df-3b05-4159-9ab8-9b553121200c | Address on File | Contingent | NEO: 0.88329813, XMY: 20000 |
| b5728125-b7e9-42cd-baba-f1f87f7d4daa | Address on File | Contingent | BCH: 0.0000009, BTC: 0.0000003, NEO: 0.97192448 |
| cf3bb1ac-ddb1-4aa6-a026-7e38fd48a011 | Address on File | | FLR: 317.2934562 |
| cdd2cb2b-f93a-4a26-8e22-56c4e9455916 | Address on File | Contingent | BTC: 0.00032078, ETH: 0.00000061, ETHW: 0.00000061, KMD: 0.00865369 |
| d0d60a23-de06-4dda-bb00-b21327303206 | Address on File | | SC: 2496.8985399, USD: 0.17610013 |
| 4aea2132-284a-43ad-a6c6-d80b63f8fa43 | Address on File | | DCR: 0.00503604, HNS: 60.4548, STRK: 0.22473084, USD: 0.00000027, USDT: 0.09068389, XVG: 2666.84919109 |
| eae390af-c18d-478e-8ed1-4ef79cfd7daa | Address on File | | ADA: 20.16843865, BTC: 0.00002679, NXS: 8.12609219, USD: 0.20966661 |
| 73d2f7c0-0746-486f-89ee-047a638bcf0c | Address on File | | ARK: 3, BTC: 0.00000003, ETH: 0.00001105, ETHW: 0.00001105, FLR: 0.00000001, NEO: 0.25, OMG: 2.1, STRAX: 1, WAVES: 2.1 |
| 631ffb01-a3b8-4f1e-bcbb-48c84c4ed6b5 | No Address on File | Contingent | BCH: 0.00031961, BTC: 0.00031961 |
| 593a6036-261c-4c86-8cd7-84cdc68b186d | Address on File | | FLR: 302.19, LTC: 0.00000546, XRP: 0.986 |
| 07259786-a8df-46e8-807f-1d49fdbd0279 | No Address on File | Contingent | BCH: 0.00000013, BTC: 0.00000013, SIGNA: 8100.33477273 |
| 3cb7838d-fa01-4c17-824f-9d968ba62b28 | Address on File | Contingent | ANT: 3.20042045, BTC: 0.00000002 |
| 694e745d-910e-405a-97f4-1d360b046011 | No Address on File | Contingent | BCH: 0.00031957, BTC: 0.00031957 |
| 87674da4-6ad8-4b42-9fc6-3cb899eddc85 | Address on File | Contingent | BCH: 0.00137506, LSK: 10, XLM: 1.07254787 |
| 5acef478-dec2-440a-a346-6b857eb5160e | Address on File | | BTC: 0.00000002, FLR: 3.62628, NEO: 0.01362299, OMG: 0.00000001, USDT: 8.65107343 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 2e8bb8d8-5d2c-4946-b681-abfc74ef4ac7 | Address on File | Contingent | BTC: 0.00032083 |
| 4c2d10fb-7563-428a-941f-9669924884e5 | Address on File | Contingent | NEO: 0.9725 |
| 705863b3-d139-4990-8b5e-044be503ae77 | Address on File | Contingent | NEO: 0.9725 |
| 7b080488-6645-4db1-94ef-d103199c3704 | Address on File | | NEO: 0.85639571, RDD: 2660, USD: 0.00000008 |
| 9a46f27f-d5a7-4fb5-92d9-75b7c7bf22ab | No Address on File | Contingent | ANT: 0.49610601, BCH: 0.00027, BTC: 0.00027 |
| f05fda17-7e85-4b51-a51e-9c9a28d12999 | Address on File | Contingent | BCH: 0.08, BTC: 0.00000004 |
| e650190c-deb9-4fc1-a0f3-bd75442b003a | Address on File | Contingent | ANT: 0.49, BTC: 0.00023575, NMR: 0.00820623, SYS: 7.31060182, USDT: 0.00003809 |
| 8ce73141-fa3e-4168-a4da-dc749190b12a | Address on File | Contingent | ETH: 0.00278655, ETHW: 0.00278655, RDD: 9348.475 |
| 80404daf-b74d-4c8a-8ca9-abf037a205ef | Address on File | Contingent | NEO: 0.97187445, USDT: 0.0032173 |
| 49a494bf-78e0-402f-b623-60cfec0abe07 | Address on File | | ETHW: 0.00000049, FLR: 205.7785824, RDD: 7550, USD: 0.10805138 |
| f26aae56-4d9b-4772-88c1-633ffa9a4948 | Address on File | Contingent | NEO: 0.97218042 |
| 8d3c139c-6335-4ed3-882c-06a688b7d943 | Address on File | Contingent | NEO: 0.94917725, USDT: 0.20987977 |
| c5bbc01a-54f3-43d7-b133-6a913d533f21 | Address on File | | BTC: 0.00000049, NEO: 0.97067704 |
| 7c42778a-59f6-4838-86d7-b843c401348b | Address on File | | DGB: 921.0940111, USD: 1.54069191 |
| 33cc911a-b643-4a3f-9e73-ca4b2464094b | Address on File | | BTC: 0.0003207 |
| 91fa91a9-7877-466b-a9b8-2a0568c33ca9 | Address on File | Contingent | BTC: 0.0003207 |
| 0f3f5012-4a51-4096-a3aa-c89b175525d8 | Address on File | Contingent | FLR: 302.1982066, USD: 0.417592 |
| 0e465133-e462-44f3-9203-ca43cae5da7c | Address on File | | FLR: 301.7801247, XRP: 1.001 |
| b4f7162a-4fa3-4392-be14-6a6c71199977 | Address on File | | IOTA: 49.3845451 |
| ba340b0f-4116-455f-9bbb-fe195fde3b87 | Address on File | Contingent | BCH: 0.0003194, BTC: 0.0003194 |
| b2b4b71e-46b5-4639-b8b0-9244ddfa0171 | Address on File | | DGB: 1109.3197702, USD: 0.03339608, USDT: 0.00000003 |
| 84ee29e6-d7b2-4345-bd39-6bcc4304166f | No Address on File | Contingent | BCH: 0.00020845, BTC: 0.00020845, DOGE: 42.60999995 |
| ae80c723-f41c-4895-94b1-090401b40158 | Address on File | Contingent | BTC: 0.00000063, RDD: 8500, USD: 0.00000002, XLM: 61.34233373 |
| b95c0064-ce3f-4bd9-a0a9-d07d1b260f59 | No Address on File | Contingent | DOGE: 120.21005179, USD: 0.17984374 |
| f41b5351-9f13-4ae1-b31c-27c97c8baa00 | Address on File | Contingent | DGB: 86, FLR: 292.4881901 |
| 59ce9491-b36d-46bf-a4dd-1c35822baf8a | Address on File | | BTC: 0.00032061 |
| 3e6fa801-cb98-4bf1-9033-b3d5695d5846 | Address on File | Contingent | BTC: 0.00000003, DGB: 1113.24448148 |
| b2caefaf-7411-45fe-9bca-75bdaa6026e4 | Address on File | Contingent | BTC: 0.00015414, FLR: 164.5671542 |
| 6e4c211d-df08-46cf-9886-a7cec25802c3 | Address on File | Contingent | BTC: 0.00009201, RDD: 4000, XVG: 2500 |
| e0d4061c-8502-4718-a969-08aa0e022338 | Address on File | | ETHW: 0.3, SC: 500, UBQ: 36, UMA: 1, USD: 1.27688378, USDT: 1.24168153, XDN: 10000 |
| 04bffd4a-b97b-4823-8776-d17546dce05f | Address on File | | BTC: 0.00032058 |
| b2ed3efa-5b62-48eb-ad1b-bde1c57b4dba | Address on File | Contingent | BTC: 0.00000003, FLR: 3.10849891, XRP: 20.57314213 |
| 5fff2271-b94f-46d2-af6d-53fb59cd0fe2 | Address on File | | BTC: 0.00020497, SIGNA: 2919.34395455 |
| 64316b7a-6cb2-4d83-87a4-776384224ab9 | Address on File | | KMD: 29.96797888, TRX: 1.51232, USD: 0.00911365 |
| 52d7a017-1a4c-4a58-ae1e-c4810a189bfd | Address on File | Contingent | USD: 4.23548278, USDT: 4.65112207 |
| 60e711ff-4935-488c-a186-87ec78d6a9c5 | Address on File | | ETH: 0.00016484, ETHW: 0.10016484, FLR: 298.714815, USD: 0.00011611 |
| a6b86896-178e-445e-b2b9-b853e21c9273 | Address on File | Contingent | USD: 8.90468347 |
| 33d161ff-d9a2-4857-9c21-55c97425a16e | Address on File | | ETH: 0.00000626, ETHW: 0.00000626, NEO: 0.97031789 |
| 17ac8b47-832a-42cd-811a-7afdd5a99738 | Address on File | Contingent | NEO: 0.97037574, USDT: 0.01090831 |
| f4da1364-eabc-4b3a-a197-93351dddc5ee | Address on File | Contingent | POT: 200, UBQ: 350.987559 |
| 08df054b-cd7e-4258-9ac8-0a9b1fe1b1ba | Address on File | Contingent | OK: 50, OMG: 10 |
| e9796076-d7bb-4b28-97a7-6f34206127ab | Address on File | Contingent | BTC: 0.00000015, NEO: 0.97106735 |
| 675184bb-6961-4bd6-9e59-92add502e31b | Address on File | | ADA: 0.53683659, BTC: 0.00025291, USDT: 1.67454521 |
| 009ab55b-9334-4f4d-996b-80d3a8a62ed1 | Address on File | | ETH: 0.00003529, ETHW: 0.00003529, FLR: 225.1679628, RDD: 6276.61948905 |
| df101ade-fdae-41d5-9223-888f06b3e991 | Address on File | Contingent | NEO: 0.85468935, PAY: 100 |
| 1747024f-eaa6-4045-aa90-c168327d3038 | Address on File | | ETHW: 0.08524201, FLR: 25.98573491, IGNIS: 57.4332105, NXT: 114.866421, QTUM: 0.18758226, RDD: 817.62295082, USDT: 0.42224125, VRC: 4396.56122449 |
| f3188de2-8466-4315-a9f3-65696507f5c8 | Address on File | | BTC: 0.00031964, USDT: 0.02301542 |
| 465bd16a-0cb8-42fe-85a5-c422994ab3f3 | Address on File | Contingent | ADA: 2, ARDR: 32.19799525, BTC: 0.00000003, FLR: 0.151095, QTUM: 2, XEM: 1.63531356, XRP: 1 |
| 9be6b20f-532a-4835-8ad4-3cc27a562957 | Address on File | Contingent | REN: 118.2232731 |
| fef7d60f-45eb-41f6-91b1-95841396f760 | No Address on File | Contingent | BCH: 0.00079813, BTC: 0.00031724 |
| 0393cd12-c613-4aab-b07d-2e8701b5fa5a | Address on File | | DOGE: 122.6101837 |
| 217c5b03-e86d-4d68-af4c-0f816518250e | Address on File | Contingent | ARK: 31.77366915, BTC: 0.00000017 |
| c093d877-ba93-4552-a375-daa227521fd1 | Address on File | Contingent | BTC: 0.0003204 |
| fc068c5f-a12e-431d-add2-65b45f454c95 | No Address on File | Contingent | BCH: 0.00031909, BTC: 0.00031909 |
| 35ead681-d68d-45d0-80fc-b0b7c514815d | Address on File | Contingent | FLR: 3.0219, USD: 0.24325321, XRP: 20 |
| 74afd1d1-7ca8-4fcf-871a-aed8f8f8933c | Address on File | | SAND: 17.50240831 |
| 9c277de1-4908-4986-9607-b5fcff9c6cfc | No Address on File | Contingent | DOGE: 122.588 |
| 749872c1-d3a4-48e1-be8e-15025196117f | Address on File | Contingent | BTC: 0.00025928, XDN: 38523.43465385 |
| 79a45609-6c70-48fb-997d-78699bb5c5ae | No Address on File | Contingent | BCH: 0.00031907, BTC: 0.00031907 |
| 268720ed-ed4c-403a-8e64-5155f3c49b79 | Address on File | Contingent | BTC: 0.0002506, FLR: 0.00142319, USD: 0.0158673, XRP: 0.0094192, XVG: 1009.28973936 |
| 40733802-029f-4806-adbe-76df1b230b6c | No Address on File | Contingent | SYS: 73.488 |
| 970f8b26-d835-494a-b4b3-2f95938c6c3e | Address on File | | BTC: 0.00000011, SIGNA: 8087.51625 |
| 5efbce26-931e-4aaf-9c57-0529e3d20e54 | Address on File | Contingent | BTC: 0.00003396, NEO: 0.86806455 |
| 9d015879-8b62-4af4-8133-66e6a12a33ef | Address on File | Contingent | BTC: 0.00000024, XVG: 4680.27385135 |
| cee0a90e-de08-45ed-8a1d-8fe94d6eb9a7 | Address on File | | USDT: 8.8628735 |
| a44ac993-49af-44a0-8df0-04f49f60653a | Address on File | Contingent | NEO: 0.97088874, USDT: 0.00000109 |
| 8d25caff-052a-44aa-8745-e3973150dbe9 | Address on File | Contingent | BTC: 0.00000022, LSK: 10.26274038 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 73eefb70-2c7e-40c6-958e-e1c985849261 | Address on File | Contingent | BTC: 0.00000002, XRP: 20.75803073 |
| 5970e69b-5f3b-41b9-82b9-9b19a0889f86 | Address on File | | BTC: 0.00000159, FLR: 315.0585927, USDT: 0.00012302 |
| 3d3be995-def2-49f8-b415-a274907795e4 | Address on File | Contingent | FLR: 316.6329044 |
| 2a8e5c90-e2df-4766-97f4-767c606e9337 | Address on File | | FLR: 316.6252714, USD: 0.00000001 |
| f1800c49-74e9-410d-a6a6-1595ee4a0a72 | Address on File | Contingent | BTC: 0.00000016, IGNIS: 518.46997329, LBC: 684.3187457, USDT: 0.00452378 |
| 68a45185-36c1-4855-b0ab-088e58e03b76 | Address on File | Contingent | BTC: 0.00003856, ETH: 0.000079, ETHW: 0.000079, HBAR: 132, USD: 0.00000458, USDT: 0.4432268 |
| 42a9efa2-6b35-4945-a027-69e612a4e0f0 | Address on File | Contingent | BCH: 0.00000028, NEO: 0.97066443 |
| 1dd4efa0-13ff-4e95-9380-20c9edad94cc | Address on File | Contingent | BTC: 0.00000008, IGNIS: 50, NEO: 0.94313417 |
| 424960e5-ea19-44b6-bf1c-f408b4d1f224 | Address on File | Contingent | BTC: 0.00029476, ETH: 0.00000158, ETHW: 0.00000158, SRN: 414.33366009 |
| bd5d0bea-51dd-4c7e-8f18-11364a122153 | No Address on File | Contingent | BCH: 0.00031893, BTC: 0.00031893 |
| 03aaef6d-6396-49fd-b75e-22cc87a51563 | Address on File | Contingent | ADX: 56.03960604, BTC: 0.00000008 |
| e0e547c5-4e82-4041-8263-2804149149c5 | No Address on File | Contingent | BTC: 0.00032018 |
| 914af6bf-5d83-4894-840f-302f968a9662 | Address on File | Contingent | BTC: 0.00032017 |
| 42611d6f-4bba-41c5-a74f-c3c0b28ef9f3 | Address on File | | BTC: 0.00017724, ENG: 12, ETHW: 0.15540417, FLR: 94.434375, STRAX: 2, USD: 0.00567499, WAVES: 0.00000849 |
| fb384009-78f3-42db-966a-410bb4a11d09 | Address on File | Contingent | ARK: 0.85784847, BTC: 0.00000105, NEO: 0.9410704 |
| f1b81db2-2fc5-4af5-8ce1-6435fa5b6f4d | Address on File | Contingent | NEO: 0.875, OK: 150, USDT: 0.00483537 |
| 3c7887d9-f380-4e15-a4c8-7e7e7d566162 | Address on File | Contingent | DOGE: 122.50700768 |
| 906f8e64-8562-4c81-aab6-89e7f29f9b7d | Address on File | | BTC: 0.00000003, FLR: 169.2264, XLM: 25, XVG: 1000 |
| e81573f0-78b3-47b1-93d7-7614d57e899f | No Address on File | Contingent | BTC: 0.00000002, XRP: 20.7489586 |
| 776ccac4-062d-4b96-9637-92c7bc2b54b1 | Address on File | Contingent | ETH: 0.00479179, ETHW: 0.00479179 |
| f0faa8a7-137c-4557-9c45-15e695910f3d | Address on File | Contingent | DAI: 8.875448 |
| 4bb1a41f-7478-41e8-b9a8-4465dd07b8c6 | No Address on File | Contingent | BCH: 0.0001, BTC: 0.0001, DOGE: 84.07049995, VTC: 0.001894 |
| b92a589a-a775-466a-99de-7d6a3fe82c4f | Address on File | Contingent | BTC: 0.00032008, LTC: 0.00000546 |
| 2e6548a3-635d-4d65-b7df-58e8027616a8 | Address on File | | ETHW: 0.115, FLR: 3.0219, XRP: 20 |
| d933b81c-ecc7-4b20-a006-658a0cc48371 | Address on File | Contingent | FLR: 1.32660729, LTC: 0.06541426, USDT: 0.0000394, XRP: 8.77995493 |
| 4cd3070f-9a70-42be-8b57-4d678ae2e1f0 | Address on File | Contingent | BTC: 0.00030077, LTC: 0.00689085 |
| efa1bd95-bb71-480e-9c69-5639ac23b870 | No Address on File | Contingent | BCH: 0.00030725, BTC: 0.00030725, DOGE: 4.43704681 |
| 69e28874-2407-420c-8a56-4a147eb58583 | Address on File | | MATIC: 9.85454246 |
| 4da8563f-e5aa-4374-89ed-72dac10cd71a | Address on File | Contingent | BTC: 0.00027655, STRAX: 0.4202347, USDT: 1.00407551 |
| 52096c3a-e208-4e03-8c24-299726c0e461 | Address on File | Contingent | ETH: 0.00000267, ETHW: 0.00000267, SC: 899.88137695, USDT: 5.71424422 |
| b0c90cb4-1a9a-4a71-84f4-2aa45c436b10 | Address on File | Contingent | ARK: 31.75579518 |
| d359cf68-c4e5-4903-953a-e25d8da17324 | Address on File | Contingent | DOGE: 18.08823529, FLR: 0.11427203, RDD: 2268.53725475, USDT: 4.50181179, VTC: 0.5, XMY: 43034, XRP: 0.75629257 |
| dbe083c3-e977-4bc6-80e2-2bc53b209148 | Address on File | | BTC: 0.00027421, FLR: 45.3285 |
| 15520393-770b-4874-97fe-ab4ed4ca1eba | Address on File | | USD: 8.89141004 |
| 2d319891-1ece-4e5e-aa1d-f0cacec4cb64 | Address on File | | BTC: 0.00001072, USD: 8.59356234 |
| 5f53befa-ae3f-485c-99dc-25dcd3ce3e4f | Address on File | Contingent | ETH: 0.00000401, ETHW: 0.00000401, LTC: 0.00000546, USD: 8.88301669 |
| ab467a6d-1291-49f2-ae68-f777c967d940 | Address on File | Contingent | BTC: 0.00000892, NEO: 0.943 |
| 019cf0a5-5fe5-4a4d-b192-110f3ff9ed90 | Address on File | Contingent | NEO: 0.97 |
| ee7ff4df-0668-4900-bac9-d9186f409af6 | Address on File | Contingent | BTC: 0.00000006, ETH: 0.00000077, ETHW: 0.00000077, RDD: 4717.1578125, SC: 2000 |
| e2204620-8ba9-44b2-941b-363083d401f7 | Address on File | Contingent | BTC: 0.00032 |
| fa3c00dd-c6f4-40f5-9c3c-23f64049d21f | Address on File | Contingent | BTC: 0.00032 |
| 5747d0d1-f552-41c4-8aac-5e363288b35d | No Address on File | Contingent | BCH: 0.00031872, BTC: 0.00031872 |
| bbb7d581-d683-4ccf-9ba3-6275742ec1e7 | Address on File | Contingent | ZEC: 0.26816402 |
| a449623b-8b03-448a-91a7-f84615fec1b4 | Address on File | Contingent | DOGE: 15.5726855, ETH: 0.001543, ETHW: 0.001543, USD: 4.89488368 |
| 6f45518d-9433-405e-8d13-ff3dd015ed63 | Address on File | Contingent | BTC: 0.00000004, SC: 2538.26081392, USD: 0.00407235 |
| ed248aa7-b247-4d2e-a4b0-8b67cc419cb2 | Address on File | Contingent | BTC: 0.00000005, LSK: 9.3, LTC: 0.00000843, NEO: 0.05, UBQ: 15.21574537 |
| 2dcda1ad-6a33-4197-8561-9951fa62bb42 | Address on File | Contingent | BTC: 0.00000005, FLR: 3.10241719, XRP: 20.53289113 |
| fe1751a1-d986-4d8b-9348-cb2ea4e51669 | Address on File | Contingent | BCH: 0.07758002, BTC: 0.00000891 |
| 0d6e9c5c-0187-4bec-81cc-5c8ed879b1ff | Address on File | Contingent | DGB: 162.11711694, DOGE: 60.59219152, SC: 619.87322893, USD: 1.02282626 |
| 87e91b0b-6323-4268-9c98-061fffe42888 | Address on File | Contingent | BTC: 0.00007679, ETH: 0.0005, ETHW: 0.0005, LTC: 0.02, USDT: 0.15865002, ZEC: 0.12400907 |
| 8537270c-1b59-4114-a803-0a8177c18c6b | Address on File | | MAID: 50, MONA: 1.03641932 |
| 1667faa8-5915-4e65-8673-4244597a4143 | Address on File | Contingent | DGB: 1111 |
| 43d2f9b9-0200-4d91-bce1-3d456a08638d | Address on File | Contingent | BTC: 0.00000011, FLO: 552.76981381, PART: 13.72872934 |
| 9757367b-6d98-439b-b011-6f75a6ddc61e | Address on File | | BTC: 0.00031989 |
| eedde3b1-c69d-4cf2-848d-366a4b3767ce | Address on File | | ETH: 0.00244127, ETHW: 0.00244127, USD: 4.35577315 |
| b065c86d-07fd-49fb-aafc-715e14e13028 | Address on File | | BLK: 265.18771812, BTC: 0.00002098, EMC2: 51.13106913, GBYTE: 0.23258514, USD: 0.65708794, USDT: 1.75098803 |
| b03690e8-20fe-4620-abca-140f7f79e989 | No Address on File | Contingent | BTC: 0.00031988 |
| 6c5f22fe-3e13-4070-95a1-367522dd1031 | Address on File | Contingent | BCH: 0.00000011, ETH: 0.0047862, ETHW: 0.0047862, XDN: 65.86717994 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f7390b64-3775-412f-b03a-ee5b6a1d803a | Address on File | Contingent | REPV2: 1, USD: 0.58717255, USDT: 1.9817314 |
| 78cd99c3-bb32-47f3-b403-bdd0e0465434 | Address on File | Contingent | BTC: 0.00007331, NEO: 0.74730676, XLM: 0.0000492 |
| a4895766-b907-4f18-8910-8ad76a6dd61c | Address on File | Contingent | ETH: 0.00458282, ETHW: 0.00458282, XVG: 200 |
| 9cfc9697-9909-40bf-97fc-d8e7c5bc583e | Address on File | Contingent | FLR: 302.19, NAV: 10 |
| 63f51b44-639e-4f79-b31e-dfac3c4928a8 | Address on File | Contingent | ETH: 0.0047874, ETHW: 0.0047874 |
| 187bf446-3ca8-4026-907e-e7cdc2f995cd | Address on File | Contingent | DOGE: 122.29968552, USD: 0.00610595 |
| a348818b-77ce-4266-a27f-efe0efb06d64 | No Address on File | Contingent | ETHW: 0.00544745, XLM: 99.14725175 |
| ee2707c6-d96c-43b0-81a2-0dee358eb639 | Address on File | | DOGE: 0.91125548, ETHW: 4.3, USD: 0.00795789 |
| 028095f6-1211-4224-9ab1-6646dc01845c | Address on File | Contingent | DOGE: 122.37965926 |
| c2e5dc6f-dcb1-4319-a6d5-23574fd1e14d | Address on File | | NEO: 0.95, POLY: 1 |
| 56111c7a-1823-4aa3-93dc-3786e9ceb420 | Address on File | Contingent | BTC: 0.00000179, ETH: 0.00006896, ETHW: 0.00006896, NEO: 0.95 |
| b2b9780e-d9c1-4ef5-9ac8-fc7876de8d21 | Address on File | | FIRO: 4.71197097, USDT: 0.59342209 |
| 139d254c-e7cb-4c23-a5e3-783dff591480 | Address on File | Contingent | THC: 275, XVG: 4357.38495 |
| 7863746d-c981-4bca-9e3c-aff515aefeea | Address on File | Contingent | BLK: 68.58392442, BTC: 0.0000019, DOGE: 111.15617876 |
| 02584b01-4884-45a4-b58f-dc621be5f85e | Address on File | Contingent | FLO: 10692.75961261 |
| d6e7a3c5-c848-40e0-b1b3-fbe6b36bca00 | No Address on File | Contingent | BCH: 0.00031216, BTC: 0.00031216, LTC: 0.00227246 |
| 3bc720aa-f10a-4f88-8339-273174d450d0 | Address on File | | BTC: 0.00029899, USD: 0.57736275 |
| d18c580b-e239-455d-84ac-831f24d7ed5e | Address on File | Contingent | BTC: 0.00006261, ETH: 0.00300722, ETHW: 0.00300722, USD: 1.56253361 |
| 953c893c-2639-48f9-a563-19c53d7bc8f3 | No Address on File | Contingent | BCH: 0.00031848, BTC: 0.00031848 |
| d3e3d260-14d9-4c6f-bd81-28d208d75511 | Address on File | Contingent | BTC: 0.00000048, NXT: 741.81704305, XVG: 3575 |
| 756bcfbd-abef-4fe8-b825-268d5465eedd | Address on File | Contingent | BTC: 0.00018057, FLR: 137.5952093 |
| a4369026-8cd5-436b-9e39-fcd9d539802d | Address on File | | BTC: 0.00024088, VTC: 19 |
| f03fec16-bb06-49c3-be3a-08f8c4d10902 | Address on File | Contingent | BTC: 0.00031973 |
| bfc5af68-3322-4cd5-882f-8353f7621343 | Address on File | | ETHW: 0.89151726, FLR: 0.00000001, RDD: 17638.96198963, USD: 0.00000003, USDT: 0.00000002 |
| f9fb6101-59c7-4670-9b9f-56ced7b4a33e | Address on File | | LTC: 0.00211063, NEO: 0.95, USDT: 0.0111841 |
| 3178bc43-7bf8-40dc-9bca-7892665a0ec6 | Address on File | | BTC: 0.0001761, FLO: 504.0688125, IOC: 263.61632591, RVN: 36.26362921, USDT: 1.00897418, XMY: 7806.87783288 |
| d50337df-04e1-4209-af15-d5b3b2c3f716 | Address on File | Contingent | BTC: 0.0000001, STRAX: 18.58378457 |
| 32f61579-c69b-4818-9f1c-89e918d2180b | Address on File | Contingent | BCH: 0.00000069, NEO: 0.96907219 |
| a2d148b5-e898-4129-b4b4-cca0b4cc80ac | Address on File | | BTC: 0.00000335, FLR: 301.5967879, USD: 0.00181582, USDT: 0.31045246 |
| 877aa9a8-f055-46c5-a837-ee4485447f1b | Address on File | | BTC: 0.00029877, XVG: 305.93078782 |
| 259fa65a-5691-4c81-b019-2ed5baf5c2ae | Address on File | | ALGO: 0.9355913, DOGE: 0.00000003, LINK: 0.03920099, LTC: 0.00381901, USD: 8.17165071 |
| 5b3330ee-96bf-4994-95b9-0174fdf925b8 | No Address on File | Contingent | ARK: 31.70055, BTC: 0.00000018 |
| d608df17-5fe1-45d0-8013-d6fb9c694195 | Address on File | Contingent | BCH: 0.05, ZEN: 0.41550689 |
| a435845d-cd21-4755-a24a-6ebb3da9e274 | No Address on File | Contingent | BTC: 0.00000222, XEM: 7.85087127, XRP: 20 |
| e31086a3-86b0-4334-8227-cb82fecbefc9 | Address on File | Contingent | DOGE: 122.32700209 |
| 2d669f8b-ff0c-4b6d-89fe-ee4006fd29c2 | Address on File | Contingent | ETH: 0.00000662, ETHW: 0.00000662, NEO: 0.96764766 |
| 3ec4d474-065f-4740-aba4-44e712e39f04 | Address on File | | BTC: 0.00000001, ETH: 0.00000002, ETHW: 0.00000002, SYS: 73.33157138 |
| 93d03154-5c0d-4f4f-ab30-79aaab8b00e1 | No Address on File | Contingent | XEM: 281.92792262 |
| a0f876c9-555a-4a36-9e76-b88a7005eaa9 | Address on File | Contingent | USD: 8.8804626 |
| 6644c090-57e5-48f9-a4d8-588e7f680e9c | No Address on File | Contingent | DOGE: 122.32 |
| 35e66b92-6b28-47ce-b96f-7716205e1505 | Address on File | Contingent | BTC: 0.00023021, DGB: 149.625, RDD: 1000, SC: 199.5, XVG: 99.75 |
| c97b9238-9511-44e8-81b0-f6f98608438d | Address on File | | BLK: 800, USD: 0.00020136 |
| 9c9f4494-12aa-4483-a143-8ccf302e1b1b | Address on File | | USD: 8.86829692, USDT: 0.01175518 |
| 7f501227-6ef7-417b-b137-4550ba7ecb63 | No Address on File | Contingent | DGB: 1110 |
| 32cbad6c-0ab5-49bb-b924-fab4b942ec6f | Address on File | | ADA: 24.24894163 |
| 89f35198-8aaf-4645-bf58-cefd3962070e | Address on File | Contingent | DOGE: 122.31181866 |
| 292e8403-ce03-4eeb-be3a-cf3d86fcb29d | Address on File | Contingent | BTC: 0.00003107, DGB: 685.39025783, USD: 1.4639113, XDN: 24285.5674875 |
| 5ac3ee2f-5e3d-4862-b54f-c4fe4b40d4be | Address on File | Contingent | ARDR: 20, IGNIS: 100, NXT: 10, SC: 250, STRAX: 12, UBQ: 7 |
| cb8c8f61-8536-41db-a543-e462b3a3b031 | No Address on File | Contingent | BCH: 0.00123429, BTC: 0.00031466 |
| 0b80e48e-9cf3-4758-ae6f-6483fc5297d6 | Address on File | Contingent | BTC: 0.00021129, USDC: 3 |
| e52a8d30-9c33-47a6-aca3-ba128d759378 | Address on File | Contingent | BTC: 0.00000006, ETH: 0.00447649, ETHW: 0.00447649, FTC: 258.58937335 |
| 2e3a7b91-b8d5-458b-b97b-72d571261439 | Address on File | | BCH: 0.00000106, ETC: 0.04635525, LTC: 0.00000546, OMG: 9.32035273 |
| 0e9873fc-539e-4849-b340-390e1224a35d | Address on File | Contingent | BTC: 0.00027223, ENJ: 0.53392528, GLM: 0.0003208, POT: 0.6426428, USD: 0.73913328, USDC: 0.29652466, VTC: 0.69933262, WAXP: 0.23215231 |
| cb168194-8c1a-424e-b488-53bb095d5cb3 | Address on File | Contingent | BTC: 0.00000003, FLR: 3.0219, POT: 129.92167569, XRP: 20 |
| 506043ff-d397-4334-b163-295f908804da | Address on File | Contingent | BTC: 0.00031959 |
| 3ed1cf3a-8a2d-41e9-93c0-fa4e89eeecdb | Address on File | Contingent | BCH: 0.00045493, BTC: 0.00000052, CRO: 132.93, USD: 0.00000025, USDT: 0.0000003 |
| 54632572-9c2b-4f78-aef6-13a20e03b7ad | Address on File | Contingent | BTC: 0.00031958 |
| 9818b62e-4813-40f3-a920-028c16bbcd3f | Address on File | Contingent | USDT: 5.58264224, VTC: 10, XDN: 5000, XVG: 1000 |
| 28dd6adc-596b-4e7a-a3af-92267e20ff72 | Address on File | Contingent | BTC: 0.00000016, LTC: 0.00000546, SIGNA: 8065.79114476, USDT: 0.00092857 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 0d9e5f5d-c811-495b-b2fc-51298b9115e2 | Address on File | Contingent | BTC: 0.00031956 |
| bd38ac01-8ee4-4048-a18a-ab2c95642746 | Address on File | Contingent | BTC: 0.00031955 |
| d8229c8a-e275-43a4-88fa-1df513ccb9e1 | No Address on File | Contingent | BTC: 0.00031955 |
| bbe670f2-a1b3-4b53-8f2e-bb56a0bc1370 | Address on File | Contingent | ETH: 0.00478295, ETHW: 0.00478295 |
| d7a9e3b2-20a1-4d36-8ad6-616fe4765f08 | Address on File | Contingent | BTC: 0.00025223, USDT: 0.00304847, XVG: 982.31827111 |
| bd8db817-fbc3-4c17-ab06-2080351ac373 | Address on File | | ETHW: 0.96552104, USD: 0.0001959, USDC: 1, USDT: 4.9081589, XDN: 21961.47814688 |
| af2ccd6d-e63a-4c74-9b48-febd12d3ae69 | Address on File | Contingent | BTC: 0.0003, RDD: 1339.35, USDT: 0.00628479 |
| 7b318b43-3749-42e7-af3b-2306a666e7ed | Address on File | | BTC: 0.00003736, GRS: 0.00577162, LTC: 0.04604264, RDD: 6300, SIGNA: 1500, USD: 0.08227422 |
| 16442aaf-6cd9-43d7-b95f-a1d7be5ef7ef | Address on File | Contingent | ETH: 0.0000007, ETHW: 0.0000007, NEO: 0.96829585 |
| 325ed288-1594-460c-bf8a-4742de6bd1cf | No Address on File | Contingent | BCH: 0.00030441, BTC: 0.00030441, LTC: 0.00494599 |
| fbae6c31-d3dc-4ca3-9a6d-8a3ed6370a8e | Address on File | Contingent | DOGE: 10.66666667, FTC: 75, GLM: 14.43939394, NEO: 0.17267442, RDD: 5002, SC: 0.1, SNT: 50.30599515 |
| cdb8a4df-3310-4d55-b133-54edcc0bda00 | No Address on File | Contingent | BTC: 0.00000005, XLM: 99.14940184 |
| 3a14a5da-01e4-4894-b102-c73ae8bf2897 | Address on File | Contingent | BTC: 0.00000639, XVG: 4577.4876 |
| 68e6c14e-7a90-4e58-b422-dfe2bf5a5297 | Address on File | Contingent | BTC: 0.00000538, ETH: 0.0010989, ETHW: 0.0010989, POWR: 41.5 |
| 6a996271-99e6-4421-b758-268b1ecf34cb | Address on File | Contingent | NEO: 0.96831562 |
| 2f62ac36-bc78-401c-b1f1-0ee98a6778a5 | Address on File | Contingent | USD: 0.83682691, WAXP: 138.09642985 |
| 58150d31-94fb-4f05-85fb-4563a37c5217 | No Address on File | Contingent | BCH: 0.00031815, BTC: 0.00031815 |
| 7bd5810c-e10e-4815-99c0-53f88b455822 | Address on File | | BTC: 0.0000001, FLR: 207.1258385, NXT: 957.6, STEEM: 0.00112807, USD: 0.00973701, USDT: 0.35818226 |
| b176f5bf-12f7-48c0-9823-189925d9b8a3 | Address on File | | AVAX: 0.00102, ETH: 0.00004, GALA: 2.83274512, MATIC: 0.01808, SOL: 0.41142574, USD: 0.17461135, USDT: 0.00000038 |
| e6600869-0f07-4fd7-9553-8e4f37212abf | Address on File | Contingent | BAT: 0.71687036, BNT: 0.06762887, DASH: 0.02686608, DCR: 0.04098903, FIRO: 0.13556082, KMD: 0.55082329, LRC: 0.01371412, LSK: 0.00492126, LTC: 0.01323493, NXS: 0.02285479, PIVX: 0.02299555, STRAX: 1.11030713, SYS: 17.23365158, TRX: 0.59785918, USD: 0.73288928, USDT: 1.22512862, WAXP: 11.08049448, XEM: 0.45337235, XVG: 89.98145886 |
| a2ce4294-0c6a-4810-aad7-98e69a1b7a3c | Address on File | | USD: 8.87332798 |
| 065b9b22-4baa-410e-8943-b3dbcd853d13 | Address on File | Contingent | BTC: 0.00010424, DOGE: 82.33099571 |
| a1669cb6-5381-441d-9af8-3093c4f51726 | Address on File | Contingent | ETH: 0.00208796, ETHW: 0.00208796, USD: 1.98579708, USDT: 3.00000001 |
| 8915131f-6479-49c2-9448-fe2e326d143e | Address on File | Contingent | BTC: 0.00031939 |
| a34453f8-fee7-49f1-a019-bdfd75567f85 | Address on File | Contingent | BTC: 0.00000021, ETH: 0.00164814, ETHW: 0.00164814, FLR: 1.93981572, LTC: 0.00050635, USDT: 0.00007165, XRP: 12.83838462, XVG: 111.35785176 |
| 34085567-02f4-47fa-89ef-df0647dcc2fb | Address on File | Contingent | NEO: 0.96811657 |
| f708997c-0ae7-47cb-9b11-58aa7aae7cc1 | Address on File | | BTC: 0.00001127, NEO: 0.93393121 |
| c292fe46-e4f6-4c23-9e54-0da5e967be01 | Address on File | | ETH: 0.00000254, ETHW: 0.00000254, FLR: 315.5763717, USDT: 0.00011511 |
| 5b6d7778-eff8-4a1e-b8af-23a86e2114fb | Address on File | Contingent | USDT: 8.83706179 |
| 25f9f32b-b956-45e0-9d81-45b992ebe096 | Address on File | | ADX: 49.969, ETH: 0.00000038, ETHW: 0.00000038, PAY: 88 |
| cba484c5-6568-41a9-9e71-24a8e9e41a85 | Address on File | | WACME: 267.37552815 |
| 39a43be9-815c-4ebb-bda6-b7cc8bd22ddd | Address on File | Contingent | BTC: 0.00027402, XDN: 28603 |
| 4fbbb15f-dc4d-46c7-92f7-1fa24b7e31a1 | Address on File | Contingent | FLR: 3.0219, USDT: 0.21446579, XRP: 20 |
| b1a2bba2-a8b5-4c3e-8f5b-8fd3994c7a48 | Address on File | Contingent | BTC: 0.00000008, RDD: 3526.07448529, SC: 2131.28436111 |
| 608c8d30-a831-4a40-a233-0f4d1d7c8fa5 | Address on File | Contingent | LTC: 0.11397915 |
| 9b887eea-3816-4f00-a0c1-abfddfaf4316 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00000304, ETHW: 0.00000304, RVN: 421.9630271, USDT: 0.00495821 |
| dcc7e0ff-c9b0-4fde-ab3e-8d0910162ffc | Address on File | Contingent | BTC: 0.00000013, ETH: 0.00000063, ETHW: 0.00000063, SC: 2531.79804251, XRP: 0.012 |
| 82c9fffd-98a9-46e8-9c83-c66e8c88f588 | No Address on File | Contingent | BCH: 0.00031804, BTC: 0.00031804 |
| 427a24d6-0dcb-4858-b3a2-8a5856191baf | Address on File | | HIVE: 23.81311571, TRX: 0.00334975 |
| 4b2290fc-301f-475a-9f0d-cb372251857d | Address on File | Contingent | DGB: 1108.8179114 |
| f6017a88-687a-4700-9996-04df20379589 | No Address on File | Contingent | BTC: 0.00000004, DGB: 1021.84663851, STRAX: 1.45279346 |
| 76eeb692-4a77-454b-a848-6be71272b025 | Address on File | Contingent | BTC: 0.00000369, USDT: 0.03490113, XVG: 4595.88903844 |
| 967e475c-03b5-4afa-9d37-40cc8cc79249 | Address on File | Contingent | BTC: 0.00011193, RDD: 10000, SIGNA: 1600 |
| 2268fffc-3302-45ff-8a86-4322bc0f8d38 | Address on File | Contingent | BTC: 0.0000007, ETH: 0.00476843, ETHW: 0.00476843 |
| 696137f9-4af1-46bd-b906-b057b967daea | Address on File | Contingent | BTC: 0.00000008, RDD: 14284.2, XVG: 1659.75203411 |
| fc36aa17-f87d-40cf-bfcc-fbcdf1f708a7 | Address on File | Contingent | BTC: 0.00000004, XLM: 99.07929373 |
| 5c8ddff2-583a-443c-9372-ea8372573579 | Address on File | Contingent | BTC: 0.00000007, RDD: 22166.66666667 |
| 36eeef5c-a381-4a34-92a2-ca32f96015c9 | Address on File | Contingent | BTC: 0.00031923 |
| 8652f297-28df-4d14-bda3-1354e4ef0cd8 | Address on File | Contingent | BTC: 0.00031923 |
| 07498b54-c87f-4384-83c8-d22158e2fdf2 | Address on File | | ARDR: 83.88217951, LTC: 0.01, XVG: 787.86331412 |
| d7e09530-f019-45b7-a0f7-9e9ee7c7a8ec | Address on File | Contingent | BTC: 0.00000087, NEO: 0.965 |
| f0338014-729d-4c04-a09c-a5eb6d29641c | Address on File | | ETH: 0.0047655, ETHW: 0.0047655, NEO: 0.00093894, USD: 0.01439074 |
| cf4b560f-e60a-4a1b-801f-d578dd5e164c | Address on File | | BCH: 0.00003593, BTC: 0.00003593, FLR: 279.9069687 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 760963fe-0db9-4118-9b86-5f6c23c2bb1a | Address on File | Contingent | BTC: 0.00000001, FLR: 2.01264434, LTC: 0.03984525, XRP: 13.3203901 |
| 02c1b88e-b341-4da4-bdcf-4818c124edc0 | Address on File | Contingent | ETH: 0.00008658, ETHW: 0.00008658, NEO: 0.95 |
| 7d403b7b-985c-4d42-a0d8-e05a4a46898c | Address on File | | SHIB: 988817.44659664, TRX: 0.4271843, USD: 0.00802058 |
| 1fabf2c8-af34-42ad-9f09-aa50caf58b5a | Address on File | Contingent | NEO: 0.9675 |
| 0f0931cc-52a1-467f-a5c9-5de520d72669 | Address on File | Contingent | ENJ: 10, TRX: 48, USD: 2.12996174 |
| 54ef9503-0ff0-4ddc-b4f8-4354967d71f7 | Address on File | | XVG: 4666.27118644 |
| b905fc8f-05f8-4585-81b1-13527ad63bc2 | Address on File | | BTC: 0.00031911, USD: 0.00071488 |
| dfd474a0-527e-4534-8aa9-55c9a9fc538e | No Address on File | Contingent | BCH: 0.00023784, BTC: 0.00023784, DOGE: 30.7433125 |
| 2c7e4a42-4d9f-40d2-8623-5b2a4f7e8943 | Address on File | | ARK: 0.6, ETH: 0.00034964, LINK: 0.00665965, RLC: 3.5, SNT: 80, USDT: 0.000099, VTC: 0.98, XLM: 0.97 |
| f4494e95-4efa-47f8-bab9-ff719937659f | Address on File | | DGB: 310.01311355, USD: 6.38531027 |
| 24942b5a-3886-4dc0-9ce1-ef2c80d12498 | Address on File | Contingent | BTC: 0.00000038, MORE: 29.86526946, NEO: 0.96256799 |
| 2e4eb3f8-cdd8-41b8-a30f-9e91dc104dc1 | Address on File | Contingent | FLR: 105.7665, USD: 5.89308042 |
| 5636d6e8-2770-4446-9ac1-73e5f4d72e6f | Address on File | Contingent | RDD: 22162.5654994 |
| 279648a8-48de-4d72-bc83-24c4c280a333 | Address on File | | BTC: 0.00015228, USD: 0.00649999, VTC: 10, XEM: 50, XVG: 1000 |
| c3f77a22-9b0b-4008-a3fa-f3252a7fce69 | Address on File | Contingent | BTC: 0.00007628, RVN: 226.14483121, ZEC: 0.06023537 |
| aa29af2c-1e3a-40f6-a0eb-2e8fa54a5bf7 | Address on File | | BCH: 0.00000006, CRW: 97.31742788, EXP: 555.91091859, USDT: 0.00157735, WACME: 200 |
| 91a3e41e-0651-4f92-ba4b-c44760b2e339 | Address on File | | BTC: 0.00000004, NEO: 0.40877027, RDD: 12793.3637006 |
| ba97ae4f-e062-4baf-a585-04123d4b9f7a | Address on File | | ETH: 0.00000564, ETHW: 0.00000564, FLR: 305.4584467, XRP: 0.63173276 |
| bed5926f-ca44-4f1b-9252-328eb7661768 | Address on File | | BTC: 0.00000006, XEM: 98.29389303, XLM: 64.43165116 |
| 1f1a77a3-0975-4911-b5dc-b52fdb7745b5 | Address on File | Contingent | BTC: 0.00025609, SC: 500 |
| 518e370a-44eb-46c3-aa0a-5ab49fa3ae34 | Address on File | | BTC: 0.00000107, FLR: 314.3635732, USD: 0.00106457 |
| 5db93eeb-5cc0-45d2-8f94-584b9f43c9df | Address on File | Contingent | ARDR: 112.54502996, BCH: 0.0000007, BTC: 0.00000053, USDT: 0.00304892 |
| b2829f39-e9b3-4a07-adcc-1cc490ca08ae | Address on File | Contingent | ADA: 0.28294326, ARK: 0.0403405, BCH: 0.00000068, BTC: 0.00000151, NEO: 0.95 |
| d7ce0bdb-16fd-4923-9449-7376cc2cc804 | Address on File | | NEO: 0.05041219, WACME: 253.1838258 |
| 5199f22a-1649-4c7f-9b7d-a7e48afa48fc | Address on File | | BTC: 0.00008702, ETHW: 1, FLR: 151.095, USD: 0.00551001, USDT: 0.14460398 |
| 1f708339-5af5-4139-b45c-1f84defbf812 | Address on File | Contingent | SC: 2525.01256684, USDT: 0.02529616 |
| c0b83370-5efc-4187-9ab2-74fac51c7f93 | Address on File | Contingent | ETH: 0.00408809, ETHW: 0.00408809, USD: 0.00617084, USDT: 1.26407133 |
| aa06fdd6-011e-4dd0-a9c8-633c30ea72bb | Address on File | Contingent | BTC: 0.00030003, FLR: 0.18414703, XRP: 1.21875 |
| 8d68c324-0284-4a51-957b-62711dec9a57 | Address on File | Contingent | BTC: 0.00031901 |
| fc3a1a6b-b84e-49b4-b17c-cbaa5f9bdd55 | Address on File | | BTC: 0.00031901 |
| 03d64d4d-5c4e-46e8-aa22-84444a19ee2a | Address on File | Contingent | USDT: 0.00000005, XEM: 281.34503135 |
| 50e0c21f-fc84-49d7-ae6b-d5d9e201987e | Address on File | Contingent | ETH: 0.00000751, ETHW: 0.00000751, NXT: 1035.04871754, POT: 3500, USDT: 0.00026882 |
| ae629728-2b4f-4f76-8ff6-3c769bb1689a | Address on File | Contingent | DOGE: 122, USD: 0.00505972 |
| 7d1bd794-0eb1-45bb-9ee3-eac3117064e9 | Address on File | | DOGE: 5, USDT: 8.46489006 |
| c65ec385-75ca-4000-8026-1bd10c6fd2f1 | Address on File | Contingent | BTC: 0.00000172, XVG: 4638.889276 |
| dfafbb97-37a8-438d-b298-7425079cd449 | Address on File | | ETH: 0.00350817, ETHW: 0.00350817, LTC: 0.03006722, USD: 0.01 |
| 38d00d75-ca8e-4e42-bade-2dcb02be966f | No Address on File | Contingent | BCH: 0.0003177, BTC: 0.0003177 |
| 9a353f97-8374-4072-83c4-671d59e672ac | Address on File | Contingent | DGB: 400, XLM: 63.25556725 |
| 1b71132a-107e-445f-a415-78e822c8e8b7 | Address on File | Contingent | ETH: 0.00001955, ETHW: 0.00001955, WACME: 265.9487299 |
| c6ab7fb3-cf83-42a0-a7fc-84a1263def93 | Address on File | | ETHW: 0.29532535, FLR: 30.219, OMG: 5, RDD: 5000, SIGNA: 1000 |
| 7a0e435f-ebcd-4a64-98df-015f546a7e0a | Address on File | | BCH: 0.00000123, BTC: 0.00031896 |
| f3ef9f6d-db03-41ec-b351-d43246b2ab42 | Address on File | Contingent | BTC: 0.00031896 |
| 60e1033b-cba3-402a-aa11-d3350ee1fe64 | Address on File | | BTC: 0.00031894, USDT: 0.00051752 |
| b2b979c8-dd34-43e5-9626-2ef74f079d4f | Address on File | Contingent | RVN: 421.94462364, USD: 0.00002498 |
| 8650f56b-c1e1-4195-9736-554623367a85 | Address on File | Contingent | ADA: 23.07920293, BTC: 0.00000001, IGNIS: 3.49785707, NXT: 6.99571413, RDD: 929.45280242 |
| 3a580b1f-e827-41a8-bae2-e7f681b08b93 | Address on File | | POWR: 55 |
| 077e0e99-dfb0-43af-a604-ed344da938a0 | Address on File | Contingent | BTC: 0.00031788, ETH: 0.00001584, ETHW: 0.00001584 |
| 3284865b-06ec-4ed0-805b-a8e62d808840 | No Address on File | Contingent | DOGE: 122.042 |
| e3ec012c-e132-4dba-9157-dfcc2e3adae4 | Address on File | | BTC: 0.00000011, ENG: 46.07426632, ETH: 0.00000395, ETHW: 0.00000395, NEO: 0.95 |
| af4383a7-ad51-4565-ac88-7073fc0f1e2c | Address on File | | ETHW: 0.00898394, FLR: 286.0749868, USD: 0.00903563, USDT: 0.79055036, XRP: 0.00015865 |
| 9b77f4f8-74b3-4c51-9a3c-1767ee9d75cd | Address on File | Contingent | BTS: 100, USD: 7.99974194 |
| 5f48b726-0ddd-4849-9d6d-b19d824c0e01 | Address on File | Contingent | BTC: 0.00000039, FLR: 314.3293112, USD: 0.01595913 |
| 60ae0b0b-9dd1-4384-a7d5-b19566b5f1e7 | Address on File | Contingent | BTC: 0.00000729, FLR: 3.0219, XRP: 20 |
| aa2d4017-fb4d-4888-b138-d8d1d6db9a12 | Address on File | Contingent | HBAR: 161.66371006, USD: 0.00000001 |
| 0edddb77-3efd-4c78-aed3-90a8618f1738 | Address on File | Contingent | BTC: 0.00000002, LTC: 0.11380538 |
| c99ef4bf-9a66-4992-8fca-8e9b59775152 | No Address on File | Contingent | BTC: 0.00000299, SC: 492.14262821, XRP: 16.4572041 |
| 9aba5bca-ccf8-40d5-9dfd-f8ca746afdc7 | Address on File | Contingent | BTC: 0.00031363, UBQ: 5.97028279, USD: 0.00030394 |
| 5f4d48ac-20db-4240-ae9e-4967313dbbaa | Address on File | Contingent | BTC: 0.00031888 |
| af68ee96-899f-4b7d-b258-2419312c7dcd | Address on File | | USDT: 8.82307455 |
| 5bae5406-ce30-4579-8aec-6b99ff661ee7 | Address on File | Contingent | XVG: 4662.233 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 7b5e1aef-0811-48d1-a0c0-b03883477fd3 | Address on File | Contingent | BTC: 0.00031885 |
| 89e3c201-fb59-4ba0-8ced-183ce9648efb | Address on File | Contingent | BTC: 0.00000004, SNT: 365.52931579, USD: 0.00431177, USDT: 0.00647913 |
| 777a7b13-9e93-4c62-affe-9a413ecffde1 | Address on File | Contingent | BTC: 0.00031884 |
| c467305f-63ba-4955-b2fc-bc354cc00d43 | Address on File | Contingent | BTC: 0.00031884 |
| b90fd6a2-33d5-47bf-bdd2-a430bd38000a | Address on File | Contingent | BTC: 0.00000084, NEO: 0.96384873 |
| e4e27b03-4745-473d-b3f4-4f000d272716 | Address on File | Contingent | DGB: 0.74233218, USD: 8.8504422, USDT: 0.00027238 |
| 76ab196f-9a3f-460e-9a4a-78bc8dbacb55 | Address on File | Contingent | BTC: 0.0003188 |
| 01446717-865b-4288-9b5c-5fdbd0830a36 | Address on File | Contingent | BTC: 0.00000048, ETH: 0.00094893, ETHW: 0.00094893, USDT: 7.0536487 |
| e8609abb-eef2-4e55-bee7-39dda3536c17 | Address on File | Contingent | ADA: 0.3325, BTC: 0.00028035, RDD: 3.99000658, XLM: 0.9975, XRP: 1.99500658 |
| c2c1bdc5-d22e-49ef-9ab9-695e95fa2298 | No Address on File | Contingent | BCH: 0.0003175, BTC: 0.0003175 |
| 340be8ba-f578-4d08-b570-c6ab28a27663 | Address on File | | DOGE: 121.97629438 |
| f312e101-be02-4e1c-a6e5-947c36dcf062 | Address on File | Contingent | BTC: 0.00000868, NEO: 0.9391225, USDT: 0.00724377 |
| 5a7fcfcc-744a-4bb3-9115-d1661fa3f974 | Address on File | Contingent | BTC: 0.00000022, ETH: 0.00000021, ETHW: 0.00000021, FLR: 309.1977402, PAY: 15 |
| b57c37df-f0ef-4ea5-a8c2-1d38a76782f4 | Address on File | Contingent | BTC: 0.00031875 |
| 7518085b-2d82-4e8f-b80d-8bd1f2190123 | Address on File | Contingent | ETH: 0.00452051, ETHW: 0.00452051, HBAR: 4.10979865, LSK: 0.27683981 |
| 15b6ce69-ce75-4faa-be71-3e15c34ced0e | Address on File | | BTC: 0.00000003, DASH: 0.00086289, DOGE: 83.56119527, ETC: 0.00186538, ETH: 0.00074712, ETHW: 0.00074712, EXP: 0.14631208, FLO: 2.12519738, FLR: 0.16707786, GAME: 0.02757658, IGNIS: 0.25807124, LBC: 0.46523193, REPV2: 0.00456, SC: 41.05308227, SIGNA: 24.31518875, STEEM: 0.02473984, STRAX: 0.02500291, USDT: 0.51502152, VTC: 0.03610699, XRP: 1.10578021, ZEC: 0.00078214, ZRX: 0.37462253 |
| 48055d49-a187-41b9-81e2-d752606b27df | No Address on File | Contingent | BCH: 0.00031746, BTC: 0.00031746 |
| 8991d2c9-9398-4718-afec-303cc1ae8b18 | Address on File | Contingent | USD: 8.85465912 |
| f24bf7ca-772a-4feb-b666-408f2ca0fd60 | No Address on File | Contingent | DOGE: 121.96 |
| 94f4910f-677e-47e8-b469-438a6fae3e6a | Address on File | Contingent | BTC: 0.00031864, USDT: 0.00114189 |
| 2d5cf6e3-0d11-4fe0-bb95-aa717b71e41d | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00476822, ETHW: 0.00476822, SC: 0.8 |
| 2454c024-ad55-463f-be5e-ffd9cba044b8 | Address on File | Contingent | BTC: 0.0003184, ETH: 0.0000039, ETHW: 0.0000039 |
| 043b04f0-b37c-4584-ab7f-7883781d1ce8 | Address on File | | BTC: 0.00008245, USD: 0.00008063, USDT: 6.53588868 |
| 752d3132-48f3-4625-9724-0003f4b94188 | Address on File | Contingent | USD: 8.56424922, USDT: 0.28709081 |
| 4d5b1c20-410f-4f6b-9727-1796698f5c44 | Address on File | Contingent | ATOM: 0.01387824, USD: 8.70522822 |
| 9c0eb8d1-a0e2-44f5-b76d-8f702f5e88f3 | Address on File | Contingent | BTC: 0.00031865 |
| 4dd2e3db-44af-4c8f-8140-ade6b24a0195 | Address on File | Contingent | BTC: 0.00000044, ETH: 0.00002265, ETHW: 0.00002265, FLR: 309.3242717, USDT: 0.00242331, XRP: 0.21712646, XVG: 5.48084629 |
| d7b6252f-12e1-43c9-9af1-aeacfa4a887a | Address on File | | ETC: 0.46435797, LTC: 0.00435313, USD: 0.00125918 |
| 4be38a88-25d6-4694-855a-f33df70f6036 | Address on File | Contingent | BTC: 0.00001242, EXP: 3402.58333333 |
| d03baf2f-b51a-4045-b4a3-3736db1bfb80 | Address on File | | BCH: 0.00295486, ETC: 0.46179551, GAME: 0.0297533, USDT: 0.05268876, ZEN: 0.00054213 |
| 7a74ca8a-cf2d-44e7-b2b9-3516b08f2adc | Address on File | | BTC: 0.00000054, DASH: 0.00006422, MEME: 29.22242678, STORJ: 22.74622413, USD: 0.00516456, WACME: 4.2597865 |
| 05f5a086-1ea0-4f4b-b02b-d16bdf70050d | Address on File | Contingent | BCH: 0.00000337, BTC: 0.00025807, LTC: 0.01976537, USDT: 0.14213384 |
| 44b16c14-7fcd-4bf3-8c39-12509d2b515d | Address on File | Contingent | BTC: 0.00005414, DOGE: 65.16520965, RDD: 2240.41825, SC: 359.9514375, XDN: 1282.83034091, XVG: 212.26295646 |
| 73a3d9d0-6496-4026-883f-bbe63e3d1433 | Address on File | Contingent | BTC: 0.0000002, SC: 2527.1505 |
| 4ded6b05-dee5-44e4-8071-78be6016850f | Address on File | Contingent | BTC: 0.00024627, DGB: 0.01705367, ETH: 0.00108222, ETHW: 0.00108222 |
| 27236ba0-ee4a-4fba-80a9-364c206fae63 | Address on File | Contingent | ADX: 32, BCH: 0.00068948, STORJ: 12 |
| 3f899a2a-2285-4dbe-a0eb-47eb1ef58f67 | Address on File | Contingent | BTC: 0.00031851, VRC: 1 |
| 92d93d4f-fec0-4699-8016-966599a3e1f1 | Address on File | Contingent | BTC: 0.00000628, USD: 8.08661042, USDT: 0.58644698 |
| cb00a072-39eb-4526-8ab7-734ad5908ff3 | Address on File | Contingent | BTC: 0.0001724, VTC: 35.21396174 |
| 47fe2372-898f-4c63-902d-801f58fec555 | Address on File | Contingent | POWR: 0.2055821, USD: 0.22401575, USDT: 0.00612272, ZEC: 0.2590115 |
| 2dcdc180-e8bf-4809-a818-364f694c5c72 | Address on File | Contingent | ETC: 0.0372338, NEO: 0.75, USDT: 1.28772031 |
| 52ecab64-2626-4710-8145-5dba1f3c6bff | No Address on File | Contingent | BTC: 0.00030955, XRP: 0.582 |
| 4f8874ff-e0d5-4cf1-b2e6-937c6df85048 | Address on File | Contingent | BTC: 0.00000019, NEO: 0.96494962 |
| 0894a7a4-b7d2-462e-a0ee-aec955981b7c | Address on File | Contingent | BTC: 0.00030397, ENG: 106.56946859, LTC: 0.00000546, SRN: 42.67266888 |
| b5015aba-af06-4846-bc7c-69ead81705da | Address on File | Contingent | FIL: 1.94629338, USDT: 0.00000784 |
| 236a06e7-9da6-474e-993e-874485fb936a | Address on File | Contingent | ARK: 10, OMG: 4, PAY: 21, POT: 144, RDD: 744.40150135, USD: 0.75651053, WACME: 32.5 |
| c3cf1dd5-9865-4dc5-9ae1-84058fd4d7ae | Address on File | Contingent | BTC: 0.00030008, POT: 300.63291139 |
| 93df3443-0757-4a8a-83d6-14ddb55b4f09 | Address on File | Contingent | BTC: 0.00000008, NEO: 0.95285924, PAY: 10.49949628 |
| 430d98c1-5092-49c3-9e35-fc77d039fce5 | No Address on File | Contingent | BCH: 0.00031719, BTC: 0.00031719 |
| 2b4f7ec6-57ab-444c-be1d-70db1a24bd30 | Address on File | Contingent | ETH: 0.00000132, ETHW: 0.00000132, NEO: 0.965, SC: 0.14002642 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 7520f4ec-279f-4cb9-8fae-1269238adbb0 | Address on File | Contingent | BCH: 0.00000013, BTC: 0.00000003, IGNIS: 25.03555815, LBC: 20, NXT: 50.0711163, QTUM: 1.28944695, SC: 774.6847575, XEM: 75 |
| 610c3b31-a7b4-419f-9fb9-9d017c73520e | Address on File | | BTC: 0.00001907, FLR: 295.9869728 |
| 5f8b7418-7c0e-46f1-9c19-18999e0e6a43 | No Address on File | Contingent | BTC: 0.00000016, STRAX: 18.50642258 |
| 6c6fe5a8-2394-4b12-be4a-854169be7dfa | Address on File | Contingent | NEO: 0.96525249 |
| 70da3969-4236-4e23-95ac-7c85c3f08714 | Address on File | Contingent | RDD: 22116.32895974 |
| 53e55494-1aa0-475f-80a0-9e09f7c73f52 | Address on File | Contingent | ETH: 0.00007192, ETHW: 0.00007192, NEO: 0.95067201 |
| 34b7af60-38f7-4f2b-8d73-05c65a79f5d0 | Address on File | Contingent | ENG: 1936.61601483, NEO: 0.31018436 |
| ec56e776-0413-4232-a7e0-7d5aaba5c197 | No Address on File | Contingent | BCH: 0.00031715, BTC: 0.00031715 |
| 40929873-36c8-4d36-8d43-d4a524af2df8 | No Address on File | Contingent | SBD: 0.233, SNT: 335.21931436 |
| 748d4502-ae87-4d92-a820-b16aa566b668 | Address on File | Contingent | BTC: 0.00000002, FLR: 2.95024683, XRP: 19.52577404, XVG: 207.09724887 |
| b4910471-739a-466f-b0f2-1f791925c310 | Address on File | | OXT: 123.53740795 |
| 0118bcf5-4da3-4bbc-96f5-a45e88d98778 | Address on File | | BCH: 0.00000026, PAY: 707.80453372, STEEM: 6.40048992 |
| 0012d50d-75fa-4fc9-8988-fd4cf4788ae8 | Address on File | Contingent | BTC: 0.00031837 |
| ef956239-18c7-43ec-a57b-9bc524866154 | No Address on File | Contingent | BTC: 0.00000005, MEME: 153.51814937 |
| b4a27755-e997-45d2-8f29-6f75104e92ba | Address on File | | BTC: 0.00020083, HBAR: 56.11343714, USD: 0.19028577 |
| d31213c3-1011-4f86-86f8-fe53eef34dd1 | Address on File | | BTC: 0.00000016, ETHW: 0.15619135, NEO: 0.92960422 |
| ff0566f3-69b5-49fa-9593-6746ba349414 | Address on File | Contingent | DGB: 572.60355392, RVN: 203.01318047 |
| 38d0e645-f599-4b2b-b801-fb605e332fa3 | Address on File | | BTC: 0.00031835 |
| 2f9b8623-c263-40f1-9e55-732edaa93c33 | Address on File | Contingent | BTC: 0.00012104, ETH: 0.00139566, ETHW: 0.00139566, USD: 0.4293134, USDT: 2.45194573 |
| 2150618d-c2de-4862-8b01-75bd5c12ccd8 | Address on File | Contingent | ETH: 0.00001174, ETHW: 0.00001174, FLR: 3.07958935, XRP: 20.38180848 |
| b6caa923-1d26-4962-9c94-c452c50e13df | Address on File | Contingent | NEO: 0.92400406, ONG: 1.34646194, ONT: 1.79480081 |
| 99b76c7e-5e27-422c-bf4b-41ae55f42431 | Address on File | | BTC: 0.00022759, NEO: 0.275 |
| 3f1b89d4-931e-4458-b77d-a7ba21b2e9a6 | Address on File | Contingent | BTC: 0.00016, LTC: 0.0565 |
| d25998e1-c8f7-4167-adba-3e7c724e6413 | Address on File | Contingent | WAXP: 151.938572 |
| 1b0d2a1e-6d6c-4ea6-8b56-579479921356 | Address on File | | BTC: 0.0003183 |
| c109071f-6c90-4dc5-a068-54f63d435a01 | Address on File | Contingent | BTC: 0.00000823, OMG: 10 |
| f5e6e86e-7fd2-4b02-870a-81a674fc6d51 | Address on File | Contingent | BTC: 0.00021063, USD: 0.00000001, USDC: 2.98214029 |
| 1e099ff9-c0bb-4785-90db-7b942943df35 | Address on File | Contingent | BTC: 0.00000004, ETH: 0.00362042, ETHW: 0.00362042, NEO: 0.23146058 |
| 1fd34f14-3bec-4109-bb00-933054bbbdfa | Address on File | | BCH: 0.00105712, XRP: 20.35452 |
| f6a9aa9e-8efe-4a40-b9f1-b001209edc16 | Address on File | | USD: 5.81933846, USDT: 0.14883629, XDN: 65227.84967586 |
| 4a7ffd0a-187a-4b2a-817d-1726f96a4dae | Address on File | | BTC: 0.00000054, FLR: 314.0859245, XRP: 0.00142356 |
| 22f15176-7aba-4714-8795-122773975843 | No Address on File | Contingent | XEM: 50, XRP: 16.95282015 |
| e689e00c-28cb-4c29-a0b8-acbb22db83a4 | Address on File | | ADA: 24.14232139 |
| c1321c6b-fb46-4515-a30a-150cb7c00505 | Address on File | | BTC: 0.00000061, GAME: 388.47382052, USD: 0.91656803, USDT: 0.00087253, XVG: 1500 |
| d0c51cd6-9291-4079-9ff0-28f7f1962b8b | No Address on File | Contingent | SC: 2502.35588374, USD: 0.08240933 |
| cdca2f39-ab4b-4f53-a31c-7eee1094d8a3 | Address on File | | BLOCK: 0.00001426, EDR: 3668, ETH: 0.00001576, ETHW: 0.00001576, NEO: 0.12290447, USD: 0.0077186, WINGS: 3982.6 |
| b93e801e-73ed-4d6c-88fb-5e6627f0f797 | Address on File | | BTC: 0.00025726, USD: 1.69348824 |
| 908b4f2d-0b7a-4c82-b42f-a212ef5987f4 | Address on File | Contingent | ENG: 146.99394554, ETH: 0.00000052, ETHW: 0.00000052, NEO: 0.91475278 |
| 591a8af8-f648-41a1-bdad-51fe8fba456b | Address on File | Contingent | BTC: 0.0003182, LTC: 0.00000546 |
| c16ed47a-3e99-4756-9c28-58cd1d4babf8 | Address on File | Contingent | USD: 8.84022122 |
| 26e8d10f-1fef-47ed-8acf-5514ce9d4ef7 | Address on File | Contingent | ETC: 0.47923284, USD: 0.0138895, USDT: 0.03754235, ZEN: 0.00050847 |
| 028ff60a-77c1-497f-bad2-2b17305fb86d | Address on File | | BTC: 0.00000017, MONA: 21.37994513, USD: 0.00294159 |
| 7f6fce18-138a-4736-9588-ce704f167f55 | No Address on File | Contingent | BCH: 0.00031692, BTC: 0.00031692 |
| af332b10-60e4-42d8-9e58-6d45e343cc56 | Address on File | Contingent | BTC: 0.00000002, SC: 2525.3164557 |
| 3051f4b7-a43c-43d2-98ab-08f3b2def4fe | No Address on File | Contingent | BCH: 0.00000017, BTC: 0.00000007, OMG: 4.66786631, STRAX: 10.08004237 |
| 294ab53a-323c-4e87-9561-3b9fe73ad264 | No Address on File | Contingent | DASH: 0.2115466 |
| 64f68a67-14be-4e6c-bbe1-03d0a7fb54aa | No Address on File | Contingent | BTC: 0.00031582, PAY: 6 |
| 1d429478-f1ec-4227-96ad-9d20590970bb | Address on File | Contingent | USD: 8.8376735 |
| 1f0862b4-784e-4b97-9ee6-08cb326b3c94 | Address on File | | ADA: 8.67742355, ETH: 0.00304722, ETHW: 0.00304722, HBAR: 0.08006096, USD: 0.00000002, XLM: 0.00008747 |
| bd1ad5df-7162-49b5-8e1a-1bcb69148b59 | Address on File | | ETH: 0.00134021, ETHW: 0.00134021, FLR: 211.2237598, GRT: 0.00824751, USD: 0.00427169, XRP: 0.95333938 |
| 3840ed68-966b-4dc3-b956-e536d6838cbd | Address on File | Contingent | BCH: 0.0100002, BTC: 0.0000244, NEO: 0.75417281, WACME: 4 |
| f8ec19cd-9e63-43b8-9a3d-e2e631aac1f8 | Address on File | | RDD: 18021.78668313, USDT: 1.62114273 |
| cf72007f-68dd-41e8-bd91-b04ed223ad48 | No Address on File | Contingent | BCH: 0.00100001, BTC: 0.00000506, LTC: 0.11027846 |
| 1892db49-d2c7-4e41-bbde-b01762196ab1 | Address on File | Contingent | BTC: 0.00000005, IGNIS: 119.536895, NXT: 239.07379, SC: 1409.88142292, XVG: 1385.70938891 |
| e2e4f7d8-464a-4e2f-98d7-d9fd04627997 | Address on File | Contingent | STMX: 2155.1 |
| 2a68a2e1-fe7e-48b3-b67c-dfe058bb7ca7 | Address on File | Contingent | BCH: 0.00000433, BTC: 0.00000433, ETH: 0.00181172, ETHW: 0.00181172, NEO: 0.5840021 |
| acefd9b5-9625-419c-ad48-f9e410e3b663 | Address on File | Contingent | IGNIS: 5, NXT: 30, PAY: 2.01891783, PTOY: 100, SC: 2000, XEM: 10 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 3b8dc7eb-2311-4725-bd11-386ce00365b7 | Address on File | | BTC: 0.00017903, RDD: 9654.1774 |
| 9e4fc4ac-02a1-43b0-9e83-73f558c09710 | Address on File | | NEO: 0.95, USD: 0.1285 |
| 85970796-3b17-4bdb-8e44-b1a1f48506e2 | No Address on File | Contingent | DOGE: 115.99, LTC: 0.00532178 |
| 52e1bc85-087b-4e8c-89fc-8b880e090485 | Address on File | | XVG: 4650 |
| c8c58143-bba2-48f4-87d9-e5b47f7c3a43 | Address on File | Contingent | BTC: 0.00006427, FLR: 250.8709803 |
| 827c3a7d-8bde-4ed8-b440-7c396745d579 | Address on File | Contingent | BTC: 0.00000614, LSK: 10 |
| b532fd4c-6731-423a-a8b1-1966db2054dd | Address on File | | TRX: 0.72694362, USD: 8.78454997 |
| e22b3bb4-5e6e-49e2-a5aa-e1b2f96dbd33 | Address on File | Contingent | BTC: 0.00000018, VAL: 2.10646917, VTC: 39.47105885 |
| b0c7a135-0b43-44b7-aac2-656c9f2f8b98 | Address on File | Contingent | BTC: 0.00000035, ETH: 0.00001408, ETHW: 0.00001408, NEO: 0.95998973 |
| e86629ea-9239-4d12-835f-1a10584dc328 | Address on File | | LSK: 10, POT: 100 |
| a6dc0378-b63d-4ac2-98cb-b5aec56e83a7 | Address on File | Contingent | BCH: 0.04875169, XLM: 38.02635622 |
| c1cadbe2-2536-421e-b035-f30ebf695ab0 | Address on File | Contingent | FLR: 151.2181071, USD: 0.96027613, USDT: 3.38700516, XTZ: 0.2443 |
| 861914d8-25bd-4397-8ab2-17b2ccbe1ccf | Address on File | Contingent | RVN: 420.60465819 |
| 5b64e714-732f-42f1-9699-35bd6d2b7e4f | Address on File | | CELO: 4.00979, LINK: 1.02075614, USD: 0.05861 |
| dfa0ba52-8e32-4fd9-8b06-ebddb3df9ae2 | Address on File | Contingent | BCH: 0.00000605, BTC: 0.00000116, IGNIS: 1750, USDT: 0.04902669 |
| e96b7fe0-c1e9-4040-95f4-033f0bc444e4 | No Address on File | Contingent | BTC: 0.00031791 |
| 3b6bbdb4-06aa-4a7b-b90f-e85b3da34e81 | Address on File | Contingent | OMG: 10.25034813, SC: 0.39377273, STEEM: 0.00045317, XVG: 0.30993043 |
| 311f7c4a-2653-4c84-8f10-fe0d2be5610e | Address on File | Contingent | BTC: 0.00020934, IGNIS: 560.51958078, LTC: 0.00000546, NXT: 65, USDT: 0.03062645 |
| 2cb56e72-431a-4a3f-b2e7-388ed5a0f666 | Address on File | Contingent | LTC: 0.11345587 |
| 12b091c4-89f8-4078-a23d-d5660b7c0cae | Address on File | Contingent | LSK: 9, NXS: 11, POT: 150 |
| 70e0abae-023b-42b4-a04e-5cddc4c3e61c | Address on File | Contingent | BCH: 0.00000313, BTC: 0.00031787 |
| 5bd9ca06-f82b-477a-8e50-12e9ae55d20f | Address on File | Contingent | BTC: 0.00031788 |
| 5ee182e6-40da-41e4-bb8f-d19a5871c363 | Address on File | | BTC: 0.00000008, LSK: 10.18995181 |
| 6a529114-41af-4257-8a5c-51a886d5a196 | Address on File | | BTC: 0.00000011, ETH: 0.00000085, ETHW: 0.00000085, NEO: 0.60280591, SNT: 136.41298584 |
| 07bab3b1-b019-4dab-bc3d-46b13b92494f | Address on File | Contingent | ETH: 0.0000068, ETHW: 0.0000068, NEO: 0.96212994 |
| b97db0a6-f7b7-44bb-a7ee-73c95e162958 | Address on File | | BTC: 0.00006857, FLR: 2.41752, XRP: 16 |
| 371b4519-47ab-443e-b069-10a8755c3d74 | Address on File | Contingent | BCH: 0.00000042, BTC: 0.00000007, ETH: 0.0047568, ETHW: 0.0047568 |
| 89ca8cb4-22cc-4eb3-9ee8-30630c39f535 | Address on File | Contingent | BTC: 0.00031785 |
| cb1b1e22-f94b-4780-a261-200d14afe7d6 | No Address on File | Contingent | XRP: 20.60236615 |
| 5e48c751-632a-4dac-93e7-e7b95d67cb28 | Address on File | Contingent | ADA: 16.02152265, BTC: 0.00000352, FLR: 0.93391724, XRP: 6.18099369, XVG: 99.8 |
| 6454386d-a588-458e-ba33-2d4e32b102d3 | Address on File | Contingent | BTC: 0.00031749, USD: 0.00935338 |
| 2f2f29b4-bc46-4208-9466-edebe2f7cace | Address on File | Contingent | BTC: 0.00001489, ZEN: 1.0558 |
| db6e744e-babf-46ce-9430-125bd24cbad5 | Address on File | Contingent | BTC: 0.00000072, ETC: 0.48059702 |
| 5ac9d8ae-a0a4-47c8-a535-01e4464a3121 | Address on File | Contingent | USDT: 8.794131 |
| d2b64cab-1cbb-460c-8f83-2fef82f3d6e5 | Address on File | | AR: 1.33348348, SC: 0.42004839, USD: 0.00000008, USDT: 0.00000002 |
| c4e2e735-821a-4b67-8398-61653c14e9d7 | Address on File | Contingent | USD: 8.82909835 |
| da98c47b-fb95-40be-b74c-1f4b2ef835f9 | Address on File | Contingent | BTC: 0.00031686, USDT: 0.02620606 |
| 0cd8885c-bfcd-4077-8010-96e1edb58331 | Address on File | Contingent | ADA: 20, USD: 1.504883 |
| a3e62f20-5b8a-4804-ae95-3e84f2d7bb1c | Address on File | Contingent | ETH: 0.00475695, ETHW: 0.00475695 |
| 521aa229-dbd8-4181-b70c-587fa921348a | Address on File | | RDD: 14819.50283333, XVG: 1526.79080357 |
| a47e3032-4f18-4b7a-b534-7029620e80b3 | Address on File | Contingent | BTC: 0.0002, USD: 3.07872504, XLM: 2.16461136 |
| 821557e7-436a-4c50-b375-ea4fd9add8b5 | Address on File | Contingent | BTC: 0.00000003, EMC2: 25, FTC: 100, NEO: 0.90846995, XDN: 1173.75238235 |
| a02506e4-e1b3-4d88-a4dd-6810e58da2ec | No Address on File | Contingent | BCH: 0.00004135, BTC: 0.00004135, LTC: 0.09860321 |
| 9ab51efb-8016-41b3-865a-22254a47b0f0 | Address on File | Contingent | ETH: 0.00000104, ETHW: 0.00000104, NEO: 0.96306419 |
| 0937671a-27b7-424d-80aa-373a52832d74 | Address on File | Contingent | BTC: 0.00000021, NEO: 0.91070955, OMG: 0.55, USDT: 0.00165525 |
| d99147ec-57a4-4104-b26f-3dfd482bd479 | Address on File | Contingent | NEO: 0.95, USDT: 0.12049421 |
| aad40e70-67ef-4347-a140-e8c217841f2d | Address on File | Contingent | LTC: 0.00000546, OMG: 10.2475 |
| a961271b-c381-403c-9512-cb2d0cff25e9 | Address on File | | GEO: 22.71850931, LBC: 217.64175761, USDT: 0.00265575, VTC: 56 |
| 843358a1-f1d4-477a-981a-ca752332593e | Address on File | | BTC: 0.00000004, ENJ: 0.00291064, FLR: 252.177555, LINK: 0.11151611, USD: 0.08996861, XTZ: 1, ZRX: 0.00174999 |
| 92a2f8be-3aff-42dd-a7b0-4c77469665c5 | Address on File | Contingent | ETH: 0.0047516, ETHW: 0.0047516, USD: 0.00719862, WAXP: 0.01542458 |
| 0f4b7034-c615-472a-bae6-7ea5b5800ff5 | Address on File | Contingent | DOGE: 121.58077873 |
| bce30f74-8430-4693-afa1-8c5c4100ad36 | Address on File | | BTC: 0.00000013, NEO: 0.96265869 |
| 8e880d0d-7162-4059-9527-a1c0dc22367c | Address on File | | BTC: 0.0000004, NEO: 0.95, USDT: 0.10732547 |
| b666b831-eb57-444a-a61e-80d39a9d02fa | Address on File | | LBC: 934.91653385, XTZ: 0.24565 |
| 35efb391-a916-4592-aef1-82572c0e14de | Address on File | Contingent | BTC: 0.00000377, LTC: 0.09948406, USD: 0.97686601 |
| fc92f934-5a61-4057-a323-1700ef4b6000 | Address on File | Contingent | BTC: 0.00000024, NEO: 0.9622178 |
| c31133a6-7a07-40ea-99a4-da0824b04370 | Address on File | Contingent | NXT: 3128.01893818, USD: 0.00211205, USDT: 0.06445567 |
| 0f1a17bd-f6de-4dc6-9ff5-82213d05aafa | Address on File | Contingent | ETH: 0.000005, ETHW: 0.000005, FLR: 3.07730854, XRP: 20.36671324 |
| 120335da-36a3-4e58-bb96-44945883aec4 | Address on File | Contingent | BAT: 15, BTC: 0.00002265, ETH: 0.00000874, ETHW: 0.00000874, ZRX: 23.07769291 |
| 273790f6-e639-44a4-8259-8f439245844b | Address on File | Contingent | NEO: 0.96262828, USDT: 0.00187518 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 8a12ca1a-d351-43f3-8734-056fa4d78f97 | Address on File | Contingent | BTC: 0.0003, USD: 0.48969709 |
| 0983d4c2-8b5d-4dc1-bd83-99f858f2e14b | Address on File | Contingent | ADA: 21.31850667, HBAR: 17.16413761, USDT: 0.0761631 |
| c9013eed-48b5-444b-b218-99504c1b10c0 | Address on File | Contingent | BTC: 0.00031724, USD: 0.00975852 |
| 48a75224-38e4-4018-8246-4408a64a570a | Address on File | Contingent | DOGE: 121.52728196 |
| f923a451-10d2-4a8e-8d4b-171934a7b354 | Address on File | Contingent | DOGE: 121.52672689 |
| 4a9abfc3-8916-4acb-9cce-df5951b300b1 | Address on File | Contingent | BTC: 0.00014118, WAXP: 84.19830824 |
| 27843fae-527d-428a-bb4b-0b96ea577df7 | Address on File | | USDT: 0.26510407, XDN: 194260.79401277 |
| 1cd0e1b7-4b2f-4da1-afc6-5f2acc7a72bc | Address on File | Contingent | BTC: 0.00026117, RDD: 3916.318 |
| d99fc0a7-8a1b-4c4f-b82e-46c5ad58323b | Address on File | Contingent | BTC: 0.00001328, NEO: 0.73683138, POT: 1000 |
| 7fad5689-d3ee-4707-a78c-b76f764e4ff1 | Address on File | Contingent | BTC: 0.0000005, VTC: 76.39046241 |
| f1400cc9-1aa9-438b-bbac-08f6c8f2b60b | Address on File | Contingent | BTC: 0.00021283, ZEC: 0.08775403 |
| d04c451a-8c5f-4feb-8e9b-463c65a9e720 | Address on File | Contingent | ETHW: 0.26986465, IGNIS: 75, NAV: 25, NEO: 0.34334359, NXT: 150, VTC: 10, ZEN: 0.27461742 |
| 5c036a95-f2fd-48a2-a49d-a00dbc9c9d2c | Address on File | Contingent | BCH: 0.00060161, MER: 500, NEO: 0.95302796, XLM: 0.22281915 |
| 99e24bbe-3e40-4694-8e73-8dc81eeee07a | Address on File | Contingent | LSK: 5, NXS: 10, POT: 100, RDD: 9027.87375 |
| 6659f9b7-87ec-499a-8ed1-8e4098f85b49 | Address on File | Contingent | BTC: 0.0003, USD: 0.48630969 |
| 7c2f6d82-b4e1-4014-afdc-75a6f654481a | Address on File | Contingent | THC: 2100, USDT: 4.18368376 |
| c7f4b81b-4827-4d81-981c-1dcb1670c33f | Address on File | | AMP: 131.97880868, DGB: 411.25551708, SC: 1463.20050724 |
| dc204542-360d-498f-be14-ecfa61a66300 | Address on File | | ETH: 0.00000046, ETHW: 0.00000046, NEO: 0.96224074, USDT: 0.00053303 |
| e2e928d9-48f0-4377-91b1-6557219d065b | Address on File | | ETHW: 0.07528146, FLR: 3.0219, USD: 0.00901319, XRP: 20 |
| 1a91ee92-bb5f-41cf-8c6c-ba2b21728f99 | Address on File | | BCH: 0.00101832, NEO: 0.95 |
| 7e61e257-5b48-42c3-804e-d98291b92cc0 | Address on File | Contingent | NXT: 3150 |
| 08fb1937-a0cc-4d5f-83db-8e48768b30dd | No Address on File | Contingent | BCH: 0.00031621, BTC: 0.00031621 |
| 39105e34-0a5d-489b-85b0-99b5bb355f86 | Address on File | | ALGO: 53.61580547, USD: 0.00000394 |
| cd0dec9c-f3c8-40f0-a01a-1d2bdc307a74 | Address on File | Contingent | RVN: 419.98807079 |
| dcab3883-bc40-4fed-b888-49fc70181df9 | Address on File | Contingent | BTC: 0.00000307, DASH: 0.01693707, XRP: 18.72754 |
| 6d244f0d-daf4-4e7d-a5e8-5c0d32f263cb | Address on File | Contingent | ADA: 24, BTC: 0.00000004, IOC: 5.2794936 |
| a712d962-8ddc-4d3d-8219-b63d062794a2 | Address on File | Contingent | ADA: 24.08231624 |
| 83c889fe-f8b0-48d5-9f1b-148818985637 | Address on File | Contingent | BTC: 0.00021614, USDT: 2.67841246, XRP: 0.29190637 |
| f089451d-9419-4615-8357-be8b81128dd8 | Address on File | Contingent | BTC: 0.00019516, UBQ: 30, VTC: 23.11 |
| 5e4e8456-4210-42bb-96f6-e00ba63ffa55 | Address on File | Contingent | BTC: 0.00031742 |
| e2318958-8407-473e-b849-40e7f05b48d8 | Address on File | Contingent | USDT: 8.78288036 |
| bc8b99b3-6629-4679-a09e-745e28c4b678 | Address on File | Contingent | BTC: 0.00000262, ETH: 0.00470527, ETHW: 0.00470527, GAME: 0.59562568, USDT: 0.0043231 |
| 6d1fb6d3-3bf8-4e59-9ebd-19c29cb039d8 | Address on File | | FLR: 0.00075, QTUM: 1, USD: 0.00249999, USDT: 6.21322923 |
| a5d705bd-1fd0-4312-8d42-432852e86cfd | Address on File | | BLK: 473.25507353, BTC: 0.00003691, FLR: 7.55475, USD: 2.32661766 |
| 7f5eefa0-88e9-4f9b-a2e7-6762de2d5c46 | Address on File | Contingent | IGNIS: 160.42932378, NEO: 0.5273679, NXT: 320.85864755, PAY: 98.63527189, POT: 722.21275511 |
| 8e7e4f9b-0efc-43e8-9aa2-3a8cdf9420d0 | Address on File | Contingent | ETH: 0.00000171, ETHW: 0.00000171, LTC: 0.00000546, NEO: 0.89364708, USDT: 0.62043467 |
| 5f8a454d-058f-4a11-913d-5767189a38dc | Address on File | Contingent | BAT: 0.5218594, BTC: 0.00000076, NEO: 0.94750645 |
| 97a13804-aff9-461b-816d-8b3f157cab43 | Address on File | Contingent | BTC: 0.00000022, SIGNA: 8009.5214313 |
| 465be464-301c-409c-9355-94370251c192 | Address on File | | ADA: 0.000001, ETHW: 0.16531847, NEO: 0.925 |
| 15b88081-419b-4703-a686-3aea54a85139 | Address on File | Contingent | ETH: 0.00000178, ETHW: 0.00000178, KMD: 30.03325058, USDT: 0.00082795 |
| 315716cc-5080-488c-b0ba-61c95e269d03 | Address on File | Contingent | BTC: 0.00001524, HBAR: 100, LSK: 2, STRAX: 2.46759497 |
| 2f7f7b97-81fc-4967-a793-d09de35fca59 | Address on File | Contingent | BTC: 0.00000386, NEO: 0.95, USDT: 0.00113786 |
| 21a3f103-b5d3-42ae-96a5-50241ab698ad | Address on File | Contingent | HBAR: 160.85804234 |
| 8c98cfdc-09b5-41f0-8770-19237887c72c | Address on File | Contingent | SC: 1211.23030718, USD: 4.57569062 |
| 924b111b-9b26-4ca5-b636-39c8c999af88 | Address on File | Contingent | BTC: 0.0003173 |
| 78b0dc36-3804-448e-9f98-0fb9c03a10a8 | Address on File | Contingent | BTC: 0.00000007, XEM: 279.77558207 |
| 26539368-9d90-4cc5-b257-b7aeafd2b22a | Address on File | Contingent | BTC: 0.00000152, IGNIS: 1740.95907103, LTC: 0.00000546, NEO: 0.00528356, USDT: 0.01870138 |
| 1a0117b2-004e-45b9-b66a-61dac77f6661 | Address on File | | BTC: 0.00031729 |
| f85acde2-3af0-41bf-8411-2bbfd9f5f4ed | Address on File | | DGB: 588.13328989, HNS: 36.79196303, SC: 975.44768903 |
| 51fc7f53-97f0-4bcc-8853-43466df7d922 | Address on File | | BTC: 0.00000357, NEO: 0.95, USD: 0.00841438, USDT: 0.00000002 |
| d660e248-d78e-4277-8db7-286824af1bbf | Address on File | Contingent | BTC: 0.00029185, OMG: 0.81977791 |
| 838f77e3-804c-4244-bb54-a6231c3d180c | Address on File | Contingent | LTC: 0.00000546, NEO: 0.96165339 |
| 3baa8781-2c8c-4078-ad7d-171c9fce9923 | Address on File | Contingent | BTC: 0.00031726 |
| c3f5e555-47c3-45dc-b8c5-615fb93bd48b | Address on File | Contingent | ETH: 0.00014649, ETHW: 0.00014649, NEO: 0.925, USDT: 0.063945 |
| ce4e23e6-feba-4071-a2b9-f15cedbad2e6 | No Address on File | Contingent | BTC: 0.00000004, XRP: 20.56126211 |
| 09abc9a6-075b-402f-898c-36ce9eb17296 | Address on File | | BLOCK: 117 |
| b56dd3b6-185d-4d56-ae5d-4fbc93233496 | Address on File | Contingent | BCH: 0.00000163, NEO: 0.96158231 |
| 257516cb-68d2-4e9e-a0bf-60ea84e54529 | Address on File | Contingent | ETH: 0.00474846, ETHW: 0.00474846 |
| dd22a92e-0d8a-4c75-8ad9-46c09fefa89d | Address on File | Contingent | RDD: 20000, XLM: 9.08370968 |
| b0a3c66c-a179-41c5-9bbd-8b6a0b4d98ae | No Address on File | Contingent | BCH: 0.00031596, BTC: 0.00031596 |
| 9d57a556-3bb7-4936-adf9-40ffcda037e8 | Address on File | Contingent | BTC: 0.00031456, USD: 0.07391473 |
| 51fabc29-b94d-4a39-828d-b98d1f59bf48 | Address on File | Contingent | BTC: 0.00020921, XRP: 7 |
| 84ef6d8f-e9fc-4057-a63f-15c9b0fdb00a | Address on File | Contingent | BTC: 0.00007329, NEO: 0.73933121 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 20b28c0e-8151-48d3-8f3e-c473ae932205 | Address on File | Contingent | BTC: 0.00000001, FLR: 3.0758625, XRP: 20.35714286 |
| 46c4ecbb-f08c-48dc-9c09-8da6f1a974a2 | Address on File | Contingent | BTC: 0.00016946, USDT: 4.08763404 |
| 6a15ab25-d4ef-48a3-9353-3a72ab4a8d71 | Address on File | Contingent | BTC: 0.00001978, GLM: 19.806, NEO: 0.28389679, OMG: 0.88966771, WACME: 17.5, XVG: 7 |
| 58eea40f-5c33-4f9e-b692-898201e65ede | Address on File | Contingent | ETH: 0.00474761, ETHW: 0.00474761 |
| 1eff7cec-8739-4bf1-809c-917f19e60800 | Address on File | | ADA: 0.00710283, BTC: 0.00031693, USD: 0.00345138 |
| fd90e3eb-5dfa-48c4-99cc-cc5e861cf968 | Address on File | Contingent | BTC: 0.00000021, VTC: 76.36447963 |
| afe22637-fb2a-4d51-acce-6fe62c2f8c5b | No Address on File | Contingent | BCH: 0.00003773, BTC: 0.00003773, DOGE: 100, XRP: 1.16220713 |
| a96d13b4-c3ab-40da-9919-ef84f473992b | Address on File | | BTC: 0.00000109, ETH: 0.00003126, ETHW: 0.00003126, TRX: 0.000001, XVG: 4590.59279412 |
| 91c6f527-a06f-4bc0-bc3e-141227dfbeb5 | Address on File | Contingent | ETH: 0.00474692, ETHW: 0.00474692 |
| 3491afab-5d13-42af-bdd3-5adb0c147c44 | No Address on File | Contingent | ETH: 0.00000049, ETHW: 0.00000049, NEO: 0.9611804 |
| 9c6b99d6-5486-4722-a86f-246daea3faa0 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00474671, ETHW: 0.00474671 |
| 77023f29-7c4b-46c8-b036-60d4b2537507 | Address on File | Contingent | DOGE: 105, ETH: 0.00000721, ETHW: 0.00000721, PAY: 99.80474794, USD: 0.10568461 |
| 8bf2e83a-bcec-4821-b5a8-ad94e2e6b0c1 | Address on File | | FLR: 15.1095, POWR: 50, THC: 150 |
| 5b504747-36c5-47b7-805a-d599bbb8474d | Address on File | | NEO: 0.95890025, USDT: 0.02094904 |
| 99fd34f7-cc0b-4902-8d4c-c833036e3007 | Address on File | Contingent | ADA: 0.00035128, BTC: 0.00000005, KMD: 0.84924161, SC: 0.00653226, SIGNA: 2662.18677386, THC: 448.79726379, XVG: 2443.60607881 |
| 292b8705-d208-45d0-a788-be04d51a1026 | Address on File | Contingent | BTC: 0.00000005, USDT: 8.77277469 |
| daf9a191-37d4-4ae5-9815-9e6cbd1824b3 | Address on File | Contingent | BTC: 0.00028289, IGNIS: 15, MAID: 5, NXT: 10, USDT: 0.00098668 |
| a125c983-8ad1-4698-84bc-851b3f08c1c1 | Address on File | Contingent | DOGE: 24.91928975, USD: 6.99936695 |
| 90e9376f-43e6-4c0c-a2c3-ac11a92bdb0d | Address on File | Contingent | FIRO: 5, USDT: 0.01298632 |
| 0bac625a-3a24-42f1-9636-967f4b66832b | Address on File | Contingent | LSK: 2.21122611, NEO: 0.6582534, OMG: 0.9975 |
| e1efffed-f60a-48b8-af29-a0ed1fa7d3c8 | Address on File | Contingent | BTC: 0.00031704 |
| b5b5b7d0-1e3e-4d4e-850d-2a147878c188 | Address on File | Contingent | ETH: 0.00004536, ETHW: 0.00004536, NEO: 0.95182703 |
| 20409849-fc62-44e6-9bfd-d84d777da245 | Address on File | Contingent | BTC: 0.00000002, FTC: 10, GLM: 22.59343148, HIVE: 6.71898154, PAY: 4, STEEM: 6.71898154 |
| 167717bf-0837-4e27-80e5-36397ab4b066 | Address on File | Contingent | BTC: 0.00000143, NEO: 0.95666128 |
| 47e85899-04ac-46f2-9481-b125d9183953 | Address on File | Contingent | BTC: 0.00000003, OMG: 10, PAY: 18 |
| b690c2ce-2bb8-475d-933b-97fecaf8a2c0 | Address on File | Contingent | BTC: 0.00031702 |
| d22a85e8-5800-456b-b63f-b4f4e78a08d2 | Address on File | Contingent | BTC: 0.00031702 |
| 9e3610c4-955a-45ca-802d-d138509443bc | Address on File | Contingent | SIGNA: 8006.22973041 |
| 2ca560c8-ad45-4eb4-858b-fd2c68658605 | Address on File | Contingent | BTC: 0.00031699 |
| 7e5bb6fc-2ba0-48e4-8e81-f501b65c196c | Address on File | Contingent | ADA: 19.31560463, ETH: 0.00000001, ETHW: 0.00000001, LSK: 2 |
| b70540d1-96a1-47ec-b35a-95f29c72c4ab | Address on File | | BTC: 0.00013712, DOGE: 2.8294037, FLR: 0.65786434, POT: 13.02559415, RDD: 799.98002958, XLM: 27.3294, XRP: 4.3539782, XVG: 62.39141814 |
| 7f32c122-cfe7-4cdd-95ed-bf2f975b2f49 | Address on File | Contingent | BTC: 0.00016957, XEM: 130 |
| 8fa42fbb-ceb8-4573-9a0b-e769f46ea613 | Address on File | | BTC: 0.00031105, ETHW: 0.0802055 |
| f9c54e4e-aa6a-4a27-a39c-d1735a59ae2b | Address on File | Contingent | BTC: 0.00022071, ETH: 0.00000698, ETHW: 0.00000698, NEO: 0.29035301 |
| da19be06-772a-470c-b202-547c43a47190 | Address on File | Contingent | BTC: 0.00000002, FLR: 2.79225934, MONA: 1.95086121, XRP: 18.48015711 |
| 2e259bec-6152-4006-9daa-6cf6bbb38e2b | Address on File | | FLR: 312.5084027, USDT: 0.02391909 |
| 969019a2-f328-4212-a626-4f6d7120b20f | Address on File | Contingent | BCH: 0.0000006, USDC: 8.77865556, USDT: 0.00006058 |
| 83f5b662-505b-446c-bcef-f1a42973ce34 | Address on File | Contingent | BTC: 0.00000009, SC: 2515.03069853 |
| d11940fe-c9fc-4516-822e-8fe2fabe50c5 | Address on File | Contingent | BTC: 0.00000125, LTC: 0.0002673, NXT: 3120.50967501, USDT: 0.01143797 |
| 45a409ff-efa0-4623-8940-a995ec7c146d | Address on File | Contingent | DGB: 1100.55269943 |
| 3c31c722-7b8c-4372-88a9-6478cdff2f5c | Address on File | Contingent | ETH: 0.00002706, ETHW: 0.00002706, NEO: 0.95517502 |
| 244976b8-b7e5-4112-9574-8c5e0a92580d | No Address on File | Contingent | ETC: 0.48032648 |
| 7eedfa5b-ccdd-4894-bad7-905a4759a254 | Address on File | Contingent | BCH: 0.00000158, BTC: 0.0000035, NEO: 0.95 |
| b048cad5-c2a8-4ec0-9beb-9a5ea4608f3e | Address on File | Contingent | MEME: 151.96875556, USD: 0.00299981, XMY: 1149.12 |
| 2e4e08c5-ab0d-47a8-b12a-294d5aa8d141 | Address on File | Contingent | BTC: 0.00000475, VTC: 25.40720405, XVG: 3022.43963235 |
| 480ead77-78d0-4ca6-81fb-dcd6dd9b80d1 | Address on File | | SC: 2052.88449965, USD: 1.61855122 |
| e9fc58fb-c32a-4226-b582-3d6b0a91ca84 | Address on File | | ADA: 0.43244355, ETH: 0.00021373, ETHW: 0.00021373, NEO: 0.9 |
| e3c25c5e-0e2f-4184-9c1b-e71c388cd0c9 | Address on File | Contingent | ETH: 0.00000623, ETHW: 0.00000623, FLR: 312.8117145, USDT: 0.00177368 |
| c22ab3da-3475-4bc4-8660-cd42791a58ba | Address on File | Contingent | BTC: 0.00000016, IGNIS: 50, MAID: 50.52401308 |
| 78819ac3-e3e8-4cc8-bf23-1d3a57701034 | Address on File | Contingent | BTC: 0.00023722, ETH: 0.00119227, ETHW: 0.00119227 |
| c8f63d6d-46b4-4b76-b7df-58c00adb67a8 | Address on File | | BTC: 0.00006614, ETH: 0.00077957, ETHW: 0.00077957, LBC: 512, NEO: 0.06174192, PAY: 9, USD: 0.00242608, VRC: 102.57136161 |
| cb18a5ff-9833-46f5-8f4a-dd689fbe0323 | Address on File | Contingent | BTC: 0.00031544, ETH: 0.00001449, ETHW: 0.00001449, USDT: 0.0126281 |
| 946a43da-de53-4229-9926-14c1599f0e55 | Address on File | Contingent | BTC: 0.00000005, ETH: 0.00000063, ETHW: 0.00000063, RDD: 22000.49166 |
| a6740fcd-d728-4949-841e-6a01120b6de4 | Address on File | | LTC: 0.11308282 |
| d6f35eab-48d3-4575-8b94-38f642d5f675 | Address on File | Contingent | HBAR: 160.62602877 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 0dbd4f9a-5514-4bb5-b770-903996dd145b | Address on File | | BCH: 0.00053675, BTC: 0.00000091, DGB: 0.41563118, DOGE: 0.00786963, USD: 7.85501455, USDT: 0.85474, XLM: 0.00016869, XVG: 0.08043103 |
| 577a5439-5425-4813-b263-4117e5d585d7 | Address on File | | BTC: 0.00031684 |
| abfcd7b5-ac38-4c90-bf99-2412c2a6a4ea | No Address on File | Contingent | DOGE: 121.24 |
| 3cdf3a45-ca3c-4db7-8970-293babaa5b8f | Address on File | Contingent | KMD: 30 |
| 563398be-5ba1-4878-9e1b-05c9583f5aa7 | Address on File | | ETHW: 0.34814938, RDD: 20004.60443182, USD: 0.00051153, USDT: 0.08555789 |
| 4e93d9a3-0c1c-4feb-8f58-fdfec8021f6d | Address on File | | TRX: 124.5557424, USDT: 0.26796211 |
| 6637bb12-58f4-4465-b3ff-81f0843bab89 | Address on File | | ADA: 0.78551333, POT: 5000, USD: 0.00914584, USDT: 0.00418799 |
| 08561b58-1ce0-443a-9635-479067f003ba | Address on File | Contingent | ETH: 0.00000346, ETHW: 0.00000346, LTC: 0.00000546, SRN: 5169.26128415, USDT: 0.00625502 |
| 0e973acc-5a8e-462c-9548-e560fb1af892 | Address on File | Contingent | THC: 4000 |
| 4ed4e815-4bb5-4d43-b096-7cff49f6b412 | Address on File | | THC: 4000 |
| 8c6f9911-638c-4b64-a873-90dc353074ff | Address on File | Contingent | THC: 4000 |
| 06cccc33-8ff2-4355-8f9a-c36cd740f593 | Address on File | Contingent | USD: 0.11230341, USDT: 0.01889009, WAXP: 102.03339786, XVG: 1436.96154775 |
| b2ba3367-9228-4190-a52c-1101bf7e0138 | Address on File | | BTC: 0.00000088, ETHW: 0.76581761, FLR: 256.4371456 |
| e6600ed5-d78f-432b-9831-b23f497e0e26 | Address on File | Contingent | ADA: 23.25232521, BCH: 0.00000011, ZEN: 0.03567057 |
| 569c9032-52c9-4845-9a22-fd2daa223875 | Address on File | Contingent | ARDR: 14.14642794, ARK: 8.04653882, HIVE: 8.70692205, STEEM: 8.70692205, USD: 0.00592895, XVG: 239.85253092 |
| 47170b0c-a66c-4dde-96a0-4c572d442a82 | Address on File | Contingent | USD: 0.44502529, VAL: 4.1132484 |
| eb022883-ddd0-4c3a-86fe-0e3a75a60554 | Address on File | Contingent | BTC: 0.00000522, NEO: 0.94423417 |
| 82bbf6e1-7710-4465-81c3-3e2ba5285db5 | Address on File | Contingent | BTC: 0.0003167 |
| 9551659d-2816-4fb1-92bf-1146e796d1cc | Address on File | Contingent | USDT: 8.7630375 |
| 09e9087c-9733-4051-a80f-cd8dd36a19f1 | Address on File | | BTC: 0.00000633, ENG: 1642.525931, ETHW: 1.72296978 |
| fab2325a-8465-4342-b621-ef2ea462926c | Address on File | Contingent | BTC: 0.00000113, OMG: 10.17695286 |
| f3ac40b2-79cc-43ad-b1ac-0c68b6d3a9b6 | Address on File | | BTC: 0.00000003, GEO: 8.166549, RDD: 1269.57736111, XLM: 62.25561783, XVG: 223.75885153, ZEC: 0.06517212 |
| ef1cfb9a-850c-4f50-a996-62b60bc54ef8 | Address on File | Contingent | LTC: 0.11301798, USDT: 0.00017512 |
| 1d0a724a-a242-40a2-a1d3-cefb197a44d0 | Address on File | Contingent | OMG: 10.19850173, USDT: 0.01218257 |
| bd490ef8-ff44-466b-a046-a5c701f9fff5 | No Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000007, FIRO: 5 |
| 5c35f99b-c88c-43a9-8e26-ad574f002531 | Address on File | | BTC: 0.00000001, RDD: 20022.49270411, XEM: 25 |
| 3ca72bab-b79b-4c56-9ebc-e00501b3976d | Address on File | | BTC: 0.00000324, NEO: 0.95 |
| fcc1b0ef-2616-4cf3-82ee-dd5a218607a6 | No Address on File | Contingent | BTC: 0.00031664 |
| 6c6c61b6-395c-407b-b8c8-0ec2f91da7ed | Address on File | Contingent | MONA: 21.29322405 |
| d73772f5-1d30-4f13-8380-3c82735c8b4d | Address on File | Contingent | BTC: 0.00000009, FLR: 40.40677279, POT: 143, RDD: 3909.00614173, XDN: 1600, XLM: 64.59241076 |
| e6c3ea51-e478-45b4-ae7c-47ee04ac94e8 | Address on File | Contingent | BCH: 0.00005988, FLR: 60.438, SC: 560.40193548, STRAX: 8, USD: 0.00326773, XDN: 1128.53982259, XEM: 15.55, XVG: 402.28984047 |
| 43b9f0e4-8d54-4ce1-ba65-56ba3badd529 | Address on File | Contingent | BTC: 0.0000018, ETH: 0.00470567, ETHW: 0.00470567, USDT: 0.01219156 |
| 3a06b5a6-fe83-4ba3-8ad9-add5c2a3639c | Address on File | Contingent | XRP: 20, XTZ: 0.245 |
| 52e78ee9-a830-4efe-98dd-19a37bf68ab6 | Address on File | Contingent | BTC: 0.00000016, POT: 5171.18366168 |
| 01560ced-7088-4516-892f-1e6415b985d4 | Address on File | Contingent | BTC: 0.00000011, XVG: 4627.42066832 |
| 0a06fd53-5745-459e-a86a-8ddeae4be0ce | Address on File | Contingent | ADA: 24.01567945 |
| 96e290a5-dcb7-44b8-8e40-b0b60d72075e | Address on File | | ETHW: 4.27118165, POWR: 0.2622839, USD: 0.00041672 |
| 4e81d358-d5ce-40c8-843c-4510110dd94f | Address on File | Contingent | BTC: 0.00018699, SC: 1028.35051546 |
| a6120a14-0d99-400f-a404-ee3419f16ffd | No Address on File | Contingent | BCH: 0.00031528, BTC: 0.00031528 |
| e617edf9-44c6-4228-a662-b56ff6f3193c | Address on File | Contingent | NEO: 0.95367119, USDT: 0.05320791 |
| 666248d8-df31-4284-bfe7-6944e403a406 | Address on File | Contingent | BTC: 0.00000013, PART: 13.04800563, WACME: 23.57645785 |
| 3dc4831c-c9f7-425d-bea8-e8d03d084374 | Address on File | Contingent | FLR: 152.0724552, USD: 4.52016561 |
| b4cefba3-028c-4c5b-ba9a-7cf2dc8ff99f | Address on File | Contingent | ETH: 0.00473776, ETHW: 0.00473776 |
| c3c7d79b-1c76-4f56-9370-2629d4497665 | Address on File | Contingent | BTC: 0.00000004, FLR: 3.06890353, XRP: 20.31108597 |
| 23979571-5d26-4824-8f4f-6d21870921b0 | Address on File | Contingent | BTC: 0.00031649 |
| 1a3bdf76-9cb2-4778-b454-53fceccd1e84 | No Address on File | Contingent | BCH: 0.061057, BTC: 0.000057, XLM: 4.56131196 |
| 918b1774-3249-4e9c-8cda-6d92a7f6b2bf | Address on File | Contingent | ETH: 0.00473595, ETHW: 0.00473595, USDT: 0.00245444 |
| 98d77c02-e4a8-409c-8f6c-619892b2d31d | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00150065, ETHW: 0.00150065, XLM: 67.10413889 |
| 3d759d70-13cf-44af-92fa-672db557ec7a | Address on File | | ETH: 0.00009098, ETHW: 0.00009098, SC: 2237.28061257, USD: 0.43032993, USDT: 0.36069427 |
| 82aaa50a-9703-47f1-a39c-ded9bd80555c | Address on File | Contingent | ENJ: 25.23312727, USD: 0.09141047 |
| 50dd862f-49e6-4932-bbc5-81139223306d | Address on File | Contingent | BTC: 0.00000003, DOGE: 0.00631539, HBAR: 34.83791201, TRX: 100.41427908, USD: 0.00299945 |
| 54a00c33-9f48-4559-8dd6-288cc39ebce1 | Address on File | Contingent | BTC: 0.00000008, ETH: 0.00263406, ETHW: 0.00263406, SC: 750, USDT: 1.27069345 |
| 36a5fa7a-54fb-4fca-a855-2835693ea138 | Address on File | Contingent | BTC: 0.00031646 |
| 988dae06-21cc-4b93-bd23-e353bbf15d52 | Address on File | Contingent | BTC: 0.0003037, NEO: 0.03864075 |
| 03aa70f5-c972-4586-97df-9e1d05220d15 | No Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, XRP: 20.50992084 |
| f28d878b-a813-439e-bdb2-95e887d2dab6 | Address on File | Contingent | ETH: 0.00348577, ETHW: 0.00348577, EXP: 19.79759239, USDT: 2.26301351 |
| 7190c591-bd67-4b3a-af04-c15792732bc8 | No Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000005, RDD: 6000, XVG: 3362.95203659 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a51c76f0-d17a-4ae5-b0a9-7a174d4088a9 | Address on File | | BTC: 0.0003, FLR: 1, XRP: 1 |
| c4023556-7f1d-4fc4-b7ef-6d2ce7cffbc4 | Address on File | Contingent | SC: 1940.26362696, USD: 2 |
| 1667a8dd-66b4-410e-8f10-c3c3537d8999 | Address on File | Contingent | ARK: 5, IOC: 20, MEME: 80, NXT: 100, STRAX: 5, USDT: 0.00160833 |
| 16e5c701-c27c-401d-b7f3-ee63a72edcd4 | Address on File | Contingent | FLR: 2.98412625, USD: 0.01899472, XRP: 19.75, XTZ: 0.2443 |
| ab21c24b-21de-4457-b4a7-600df820c840 | Address on File | Contingent | BTC: 0.00031643 |
| b0464362-8f0d-483e-9f9c-f9ea09b30e12 | Address on File | Contingent | BTC: 0.00031643 |
| 9291d2a4-f891-40b5-8bc7-6481e9da2c55 | Address on File | Contingent | THC: 1463.14242614, XVG: 2932.46410227 |
| 9e8edec4-b130-4bcb-aeb6-6321c0011d2d | No Address on File | Contingent | BCH: 0.00031515, BTC: 0.00031515 |
| 6911b25a-6714-4984-92f1-d4856f321fe2 | Address on File | | BCH: 0.00074762, NEO: 0.95 |
| d8f7284b-1222-4b71-8042-80b1b1a57b82 | Address on File | | ETHW: 1.98874, LSK: 0.05003323, NXS: 55, POT: 454.64904284, USD: 0.00482399 |
| f270dba9-b3a7-4505-b522-d79062167a32 | Address on File | Contingent | FLR: 312.8001535 |
| aa2b6763-f62c-4d0f-84a4-8dd94b553cc7 | Address on File | | BTC: 0.00018117, ETH: 0.00202398, ETHW: 0.00202398, USDT: 0.00000005 |
| 93fdf35b-d891-4ab5-b75e-8456691577c7 | Address on File | Contingent | BCH: 0.00000013, BTC: 0.00000003, ETH: 0.00000124, ETHW: 0.00000124, POWR: 53.62882507, USDT: 0.00036859, XMY: 3562.73993264 |
| b3a0c0b2-94ee-46d2-a7de-f6801f724734 | Address on File | Contingent | BTC: 0.00000902, XRP: 19.92225949 |
| a0c5d9c4-7cda-47c1-ace2-b266daa2d78e | Address on File | | ETH: 0.00010131, ETHW: 0.00010131, NEO: 0.31916999, USDT: 5.65315578 |
| 0293e650-c9b3-4209-91c6-38333c454d2a | No Address on File | Contingent | BTC: 0.00000005, POWR: 54.54728821 |
| bcca29b0-2bf0-465c-819f-56caec08cb37 | Address on File | Contingent | BCH: 0.016, SC: 2000, USDT: 0.00673383 |
| 62f1f4b4-d9ef-45d7-8c3b-499fa96ecb2d | Address on File | Contingent | BTC: 0.00000016, RDD: 21960.13030374 |
| 2aaec816-c6f4-4dce-a03d-d23f3e170ec4 | Address on File | | ADA: 22.71306154, USD: 0.47082979 |
| de53d08e-bab3-47af-9915-1d770408a896 | Address on File | Contingent | WAXP: 151 |
| 72dcf369-14ee-4c45-bc96-295dfb084d50 | Address on File | | ADA: 0.0009549, ATOM: 0.0020195, BAT: 0.00886875, DOGE: 20.02758227, ETH: 0.00384674, ETHW: 0.00384674, HBAR: 0.0636317, LTC: 0.00026121, MATIC: 0.09403105, RVN: 0.00783473, TRX: 0.74935475, USD: 0.00120296, USDT: 0.00388095, XLM: 0.02195838, ZRX: 0.01751385 |
| 74314e4a-1a72-4c36-8dbf-132a9418248c | Address on File | | THC: 3233.50221103, USD: 1.67392305 |
| 74e50d36-3e4d-4e9f-9b97-6127e248e982 | Address on File | Contingent | BTC: 0.0002273, PIVX: 0.02, RDD: 6171.49534265 |
| 2675b048-c70f-41e4-92ac-a3a6e5562a73 | Address on File | Contingent | BCH: 0.0000019, BTC: 0.0000019, NEO: 0.95303718 |
| 6a6480b8-fafd-4f11-96ff-1356a2aaca9a | Address on File | Contingent | ETH: 0.00000075, ETHW: 0.00000075, NXT: 100, POWR: 50, USDT: 0.36142633, XDN: 2000 |
| 8e2d6613-0e83-4e2b-bb2a-83c702fa2cd9 | Address on File | Contingent | BCH: 0.00004647, BTC: 0.00004647, XLM: 83.69922037 |
| 2e3efb2a-09d5-4157-8662-0777ea143ca5 | Address on File | Contingent | BTC: 0.00015959, NEO: 0.475 |
| a7fec784-a551-4d36-87fa-e51976688379 | Address on File | | FLR: 312.691416 |
| f4f34a22-50b5-4fc1-a4e1-e7e8a26ff8b1 | Address on File | Contingent | BTC: 0.00031628 |
| 7ad48c54-e9b2-4be9-aa96-9f91b3969268 | Address on File | Contingent | NEO: 0.95101371, USD: 0.07046922 |
| 9eff8947-3db0-4096-9af1-9c63f03b350b | Address on File | | USD: 8.78617252 |
| 2d6aeda3-94d1-4ace-bb46-074d5f5728eb | Address on File | Contingent | BCH: 0.000315, BTC: 0.000315 |
| 83cd8c50-125b-4236-ae91-be8ebb5b6edd | Address on File | | FLR: 142.634544, RDD: 10761.70113636, USD: 0.00842427, USDC: 0.00064789, USDT: 0.00666795, XVG: 240.659 |
| 1bc28862-a832-492b-b2d6-66570719567b | Address on File | Contingent | BTC: 0.0003162, LSK: 0.00142338 |
| 94caea3a-f7d6-4b21-97a3-22ac75b578bb | Address on File | Contingent | CND: 2964, ICX: 19.9675, USD: 0.37373281, USDT: 0.23649935 |
| 0961ac1b-acd7-4119-afba-39c3f392a609 | Address on File | | BTC: 0.00000008, ETH: 0.00000388, ETHW: 0.00000388, RDD: 21939.39865385 |
| 28de021e-a741-44f6-bbf4-1c1f8fcb608c | Address on File | Contingent | NEO: 0.95854935 |
| 03c75cd9-c316-49bf-bc54-7b0100e1525e | Address on File | Contingent | USD: 8.7850737 |
| 3094a217-408b-467b-ac0b-3f95fc0398f3 | Address on File | Contingent | NEO: 0.95852823 |
| 19e14576-0aa4-456a-850d-8713ae20839b | Address on File | | XDN: 199456.359375 |
| 8ad50542-903c-4452-b733-2f3e44831e29 | Address on File | | BTC: 0.00000055, FLR: 312.0831833 |
| 9fbe0f5d-0ed4-452f-aad6-bdc5876edb5f | Address on File | Contingent | BTC: 0.00000006, IGNIS: 100, NEO: 0.90375887 |
| 25e809f4-7385-4fac-bef8-012fa3bf4ccd | Address on File | | ARK: 20, FLR: 113.32125 |
| 9cff4cf5-14b4-4636-a4ad-2c9f328ce065 | No Address on File | Contingent | DOGE: 114.21, LTC: 0.00632773 |
| 4799d4d2-98e9-4ba5-925f-70d48c13dc37 | Address on File | Contingent | DOGE: 120.98922257 |
| 1cf5d40d-af80-4943-b882-2e221baf814f | Address on File | Contingent | HIVE: 14.67928009, LTC: 0.00000546, RDD: 1000, STEEM: 14.67928009 |
| 3d7c5677-2181-4a9a-905e-2e86cfe2efa6 | Address on File | Contingent | BTC: 0.00000375, XMY: 211484.09893993 |
| d844e906-4bdf-4787-99d8-d25eb8abdfe7 | Address on File | | DOGE: 0.85535526, USD: 0.14930473, XRP: 20 |
| 5ecb0929-8bb0-4dee-9e06-947861e9200d | Address on File | Contingent | FLR: 3.06585363, XRP: 20.29090063 |
| f549f9d4-31ea-45bc-8971-68735f5fcef3 | Address on File | Contingent | BTC: 0.00000016, LTC: 0.00013352, OMG: 10.17857143 |
| 123f0594-d776-416a-9eb2-ffa46565227c | Address on File | Contingent | BCH: 0.00165462, FLR: 305.0846901, POT: 0.99258102, USD: 0.02366409 |
| 903b8a2a-b887-409a-9673-80894ce048b7 | Address on File | | BTC: 0.00031608, USD: 0.00136755 |
| eee4f2ba-de9e-4aba-95b8-a7076937fad1 | Address on File | Contingent | BTC: 0.00000003, LTC: 0.11281485 |
| d446f898-4123-4963-98d5-1293298fef3a | Address on File | | BTC: 0.00000371, ETH: 0.00467141, ETHW: 0.00467141, LBC: 1 |
| 96e5e56b-5f43-4ebc-9854-60545bfa5b1e | Address on File | | DASH: 0.00994615, NEO: 0.88280889, PPC: 0.26316982, XLM: 1.88285398 |
| e2be76b5-67e3-481f-bd77-4b3a14f17a72 | Address on File | Contingent | BCH: 0.00000032, BTC: 0.00031611, XVG: 0.04184364 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ef28559a-3d51-46cb-ab40-89eec0fe13d7 | Address on File | Contingent | ETH: 0.00473054, ETHW: 0.00473054, USDT: 0.00215288 |
| 69258e40-ca98-436f-8539-a0a5b625ff89 | Address on File | Contingent | BTC: 0.00000001, LTC: 0.11281588 |
| 0831a9ca-5552-4d75-a3c0-cf5d7ccb3f2a | Address on File | | BTC: 0.00031611 |
| fe9390cc-6d8b-48c3-aa3c-39c6883df4ae | Address on File | Contingent | BTC: 0.00000171, ETH: 0.00001261, ETHW: 0.00001261, NEO: 0.95, RDD: 10 |
| 8d0ac0bd-75de-4775-8886-ac09bf8b4595 | Address on File | | ETHW: 0.60083776, FLR: 268.6979218, USD: 0.00002172 |
| 8b8c2bed-381f-434b-b7fc-2f2f05e8cfe9 | Address on File | | BTC: 0.00000004, POWR: 36.31882282, THC: 205, XVG: 1304.4055 |
| 299079e9-349b-40b2-ace7-6987492b2df1 | Address on File | Contingent | BCH: 0.00004448, BTC: 0.00000016, SC: 2506.24975425 |
| c898f4e7-64d8-4e4d-b742-5aad6408ddaa | Address on File | Contingent | LTC: 0.11281146 |
| 12dd80bf-9903-4d63-a580-8f71818b08f6 | No Address on File | Contingent | BCH: 0.00012307, BTC: 0.00012307, DOGE: 73.67 |
| 8d04018e-0ead-4b29-9bc5-ca1d65e5cbc1 | Address on File | Contingent | SC: 2298.21020923, USD: 0.73720969 |
| 52031538-1007-440a-8242-a05772b5f62c | Address on File | | BTC: 0.00000004, FLR: 3.06474573, XRP: 20.28356818 |
| 6bb5a66f-ad7c-4f2b-8e45-50782e6758f0 | Address on File | | ETHW: 1.0080409, USD: 6.71524334 |
| 2de59306-194d-4d15-bfd1-75e5ff3843b7 | Address on File | | ADA: 17.55296305, USD: 0.00000007, XDN: 53413.39901477 |
| 9b028f03-4ca7-427e-a14b-d5ccdb405718 | Address on File | Contingent | THC: 3990, USD: 0.00241522 |
| 7c32e14b-6661-4b97-bcf1-49210b9b54d2 | Address on File | Contingent | BTC: 0.00000265, NEO: 0.95 |
| e778857c-61f6-4b40-b613-b0e863547d87 | Address on File | Contingent | ARDR: 111.66652002, BTC: 0.00000011 |
| 2714cdf3-8235-4caa-996d-a66b6de50cf2 | No Address on File | Contingent | BCH: 0.00031478, BTC: 0.00031478 |
| 3919771c-1bc1-4809-82c3-e6151833c4b0 | Address on File | | ATOM: 0.01017901, FTC: 322.64895722, GALA: 60.18991367, SUKU: 23.00000002, SYS: 6.34249472, USD: 1.833998, USDT: 0.00000001, ZIL: 95.23809524 |
| b39d4e8d-3186-4752-a881-c337ebb35e03 | Address on File | Contingent | ETH: 0.00472304, ETHW: 0.00472304, LTC: 0.00000546, OMG: 0.01574171 |
| 4b1f94ac-04f2-467c-a6b1-6f2266335145 | Address on File | Contingent | BTC: 0.00000008, ETH: 0.00000177, ETHW: 0.00000177, OMG: 10.18498589 |
| 7f686ec3-2f93-49d2-af02-c3e32b8d74bf | No Address on File | Contingent | BCH: 0.00032932, DOGE: 120.41484699 |
| a589f74c-91e6-492a-a6b4-59a0c5b83e76 | Address on File | Contingent | BTC: 0.00000298, LTC: 0.00000546, USD: 1.61423185, ZRX: 32.87426187 |
| 21869d3c-1340-499c-8369-06a0f286f4e1 | Address on File | Contingent | NEO: 0.9563852, USDT: 0.01315757 |
| 4bcd5bdc-e06e-4685-9a26-c8b281d62965 | Address on File | Contingent | FLR: 3.03179636, USD: 0.09319573, XRP: 20.06549759 |
| 734fdb9d-4815-4a42-8e70-ee0da37b9924 | Address on File | Contingent | MAID: 2, RDD: 15000, UBQ: 100 |
| 1d17cd43-0d8b-4725-bf39-f914c4852ab8 | Address on File | Contingent | BTC: 0.00000049, USDT: 8.72972994 |
| b2241193-e188-440c-9c28-0f243a554b6b | No Address on File | Contingent | BCH: 0.00031471, BTC: 0.00031471 |
| 9f5dce41-4647-4dd4-afc1-482f1bd9ac64 | Address on File | Contingent | ADX: 50, BTC: 0.00000006, PIVX: 3.82375 |
| 92212fa6-8b84-4fe5-99ed-d08d812472d7 | No Address on File | Contingent | BCH: 0.00031386, BTC: 0.00031386, DOGE: 0.32425616 |
| 3809cef4-b5bf-4743-91d8-69bca75e649f | No Address on File | Contingent | DCR: 0.53554839 |
| 8d4477bc-978e-44ba-b97b-23d362468d6b | No Address on File | Contingent | BCH: 0.00123065, BTC: 0.00031102 |
| 7eee07dc-cf73-4b51-a0f9-dfcae89b0847 | Address on File | Contingent | BTC: 0.00000192, NEO: 0.95190082 |
| 9df76e60-3721-4215-a7c7-5a6286c4142c | Address on File | Contingent | BLK: 789.9113082, BTC: 0.00000034 |
| d28422c9-58a3-4aa5-a3ca-13cddd4f07b8 | Address on File | Contingent | BTC: 0.00000185, NEO: 0.95209958 |
| cc6a3717-2579-4876-810b-05568734df5c | Address on File | | BCH: 0.0001504, USD: 8.76062128 |
| 3893ecd8-b95a-4966-b81a-0d7b22fbe92a | No Address on File | Contingent | BTC: 0.00000006, NEO: 0.95749856 |
| 29e7cacc-5871-4e43-92f1-be1d75193c39 | Address on File | Contingent | ARDR: 0.00000002, ARK: 0.00000002, BLK: 0.00000001, BLOCK: 0.00000001, BNT: 0.00000002, DCR: 0.00000001, DGB: 0.00000001, DOGE: 0.00000002, ETC: 0.00000002, FLO: 0.00000002, GAME: 0.00000001, GNO: 0.00000003, IGNIS: 0.00000001, KMD: 0.00000003, LSK: 0.00000001, MAID: 0.00000001, MONA: 0.00000001, MTL: 0.00000002, NEO: 0.00000007, NXT: 0.00000001, OMG: 0.00000002, OMNI: 0.00000001, PAY: 0.00000001, PIVX: 0.00000001, POWR: 0.00000001, PPC: 0.00000001, QRL: 0.00000001, QTUM: 0.00000002, SC: 0.00000004, SNT: 0.00000002, STEEM: 0.00000003, STORJ: 0.00000002, STRAX: 0.00000002, SYS: 0.00000002, VIA: 0.00000002, VTC: 0.00000002, WACME: 0.0000001, WAVES: 0.00000004, WINGS: 0.00000001, XEM: 277.13852775, XRP: 0.10915316, XVG: 0.00000001 |
| c65ad85a-816f-4900-88d2-dccec41617f4 | Address on File | Contingent | BTC: 0.00031592 |
| ee2d19dd-6f5d-4618-a0f8-8086de92f7cf | Address on File | Contingent | BCH: 0.00032962, BTC: 0.00030246, ETH: 0.00018154, ETHW: 0.00018154 |
| 9f3c582c-3303-4d10-922b-13952e597f04 | Address on File | Contingent | BTC: 0.00000001, HBAR: 160.14583876 |
| 06d1b637-28b7-47a0-aae2-562af875934b | Address on File | Contingent | DGB: 0.09835369, USD: 8.77531527 |
| d62ddf84-fbdf-4b49-843b-eca8d275e53a | Address on File | Contingent | BCH: 0.000196, BTC: 0.00013693, SIGNA: 4500 |
| 9801d58f-1ccc-4009-b96d-abae2240a0b9 | Address on File | Contingent | NEO: 0.55629133, NMR: 0.2, QTUM: 0.01, STORJ: 3 |
| f3e1c100-ea6b-479e-871f-3e0a31ab238c | Address on File | Contingent | BTC: 0.00000869, ETH: 0.00006, USD: 8.35259887, USDT: 0.07030808 |
| cfc1df60-ac00-434f-8bb6-1a39cb2e779a | No Address on File | Contingent | DOGE: 116.84, LTC: 0.00376656 |
| 43905992-62e3-40f2-b6a3-805ae799f6e9 | Address on File | Contingent | BTC: 0.00000012, EOS: 0.00086571, ETH: 0.00456228, ETHW: 0.00456228, USD: 0.30401736, USDT: 0.00000003 |
| 0448e42f-9bcb-4a3a-b393-c07d855d325b | Address on File | Contingent | BTC: 0.00031588 |
| 53a55dc5-b1f3-421e-9282-0c7a2d7df0e1 | Address on File | | ADA: 0.0395332, BTS: 200, DOGE: 0.85228482, POT: 3815.56881621, USD: 0.00513512, USDT: 0.00517544, XVG: 253.84038697 |
| eb61848a-e050-4544-9692-81f8be4c33ad | Address on File | Contingent | ETH: 0.00000369, ETHW: 0.00000369, USD: 8.76855916 |
| 0ada8f94-5086-4a6f-8ce7-325c7cad5058 | Address on File | Contingent | SUSHI: 9.69330233 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 8ca2de01-63d8-464f-9d9d-6c9892ea38d1 | Address on File | Contingent | ETH: 0.00001675, ETHW: 0.00001675, NEO: 0.95407407 |
| f535d9b1-fd6e-4535-b3d8-4d315f8c1868 | Address on File | | ADA: 23.94529199, USD: 0.0063935 |
| 34eb553f-9bf2-44c1-844b-7938b5031b33 | Address on File | Contingent | DOGE: 120.86786658 |
| 79557b7a-c360-49a8-837e-d5bfa139515f | Address on File | Contingent | BTC: 0.00000013, OMG: 10.18229544 |
| 7d5ca1fe-9879-4040-8a49-e92784d971d2 | Address on File | | ETHW: 0.09885738, XRP: 20 |
| bedff2fe-e65b-4853-a1b4-b1b45323a0c9 | No Address on File | Contingent | DOGE: 120.86 |
| 9beceff5-f46a-44c6-a2d4-fd6dfe689e1f | Address on File | Contingent | BCH: 0.0002672, BTC: 0.00000167, FLR: 2.5199973, RDD: 3000, SC: 6.60047624, SIGNA: 3.995, STRAX: 0.52600234, XRP: 16.67823093 |
| ee398bda-31d8-438e-ad73-c6f589f4625d | Address on File | | BTC: 0.00021137, ETHW: 0.02000901, IGNIS: 43.75122743, NXT: 87.50245486, POT: 50, USD: 0.00571898, VTC: 20 |
| 950b2641-1d27-4b13-96fc-8fdb583e2daa | Address on File | Contingent | BLOCK: 10, NEO: 0.875 |
| f29df734-27fe-4086-974c-1e46a01620af | Address on File | Contingent | BTC: 0.00000002, FLR: 3.06208283, XRP: 20.26594415 |
| 67a6d9fd-8072-4f04-8041-31c71545af30 | Address on File | Contingent | BTC: 0.00031577 |
| b4941be8-7fee-4480-9c51-e3a321590961 | Address on File | | BTC: 0.00003855, EDR: 100024, PINK: 16596.30178376, RDD: 3.16245631, USD: 0.01724786, USDT: 0.00000001, XDN: 0.36749239, XMY: 1.30536888, ZIL: 124.24 |
| af65d198-a6d7-4130-9930-45270b4596fe | Address on File | Contingent | POWR: 54.44412234, USDT: 0.00043006 |
| b6697087-989c-4268-8fbc-dcd27de88985 | Address on File | Contingent | ETH: 0.00107291, ETHW: 0.00107291, EUR: 0.14888337, USD: 0.92841101, USDT: 5.66508112 |
| 8111cdb6-3eba-43c5-8f6e-845f18a0dfba | Address on File | Contingent | BTC: 0.00029776, OK: 20.5, XVG: 200 |
| 5879a213-ac74-4186-a803-cfa41718a871 | Address on File | Contingent | USD: 8.769275, USDT: 0.00167167 |
| 6efe9fdd-5ab8-43f3-bcd5-fe339f338828 | No Address on File | Contingent | BCH: 0.00031445, BTC: 0.00031445 |
| 138d53f7-a701-4c69-b432-2039d13a895a | Address on File | Contingent | DOGE: 120.80762623 |
| 04355cbe-c870-4381-8409-6baddee4b5f1 | Address on File | | BTC: 0.00000006, DOGE: 0.00553959, EDR: 107.87221782, ETH: 0.00161398, ETHW: 0.00161398, MUNT: 880.26419141, OMG: 1.02251946, PINK: 367.36253514, RDD: 1326.877825, SC: 305.36055127, SOLVE: 78.01569839, UBQ: 10.47087247, USD: 0.00018545, USDT: 0.00004082, XDN: 4574.505075, XMY: 5091.15558334, XVG: 164.27824501 |
| b83bc308-a3c5-4998-8f10-d420d4b6847e | No Address on File | Contingent | BCH: 0.00031241, BLK: 0.00000003, BTC: 0.00031241, NAV: 1.41738429 |
| a7e2c579-fdad-4409-9372-8965fc2cd2eb | Address on File | | ETH: 0.0003556, ETHW: 0.0003556, IOC: 9, OMNI: 0.5, QRL: 12, THC: 2000, USDT: 1.95784199 |
| afc0eaa9-c9a0-47b5-9e5d-3b82e5e9b000 | Address on File | Contingent | BTC: 0.00012561, ETH: 0.00000103, ETHW: 0.00000103, GRS: 10, KMD: 4, VTC: 5 |
| 0d132b0b-458a-4f4c-8468-9c742e946a40 | Address on File | Contingent | SC: 2505.55730428 |
| e3d15a6e-9fcf-4c0f-9c66-1f0d7c2e38bc | Address on File | | ADA: 5.24701586, LINK: 1.03820201 |
| 08d70acc-de25-488f-acd1-ba30d13fc827 | Address on File | | BCH: 0.00000076, BTC: 0.00000076, ETH: 0.00000426, ETHW: 0.00000426, GLM: 40.25880118 |
| 77e8013a-0cfc-4358-8f53-e2ce4dd03bb8 | Address on File | | ADA: 3.11507047, BTC: 0.00001629, FLR: 200.04978, RDD: 1592.82046875, USD: 0.00783998, USDT: 0.01267815, XMY: 956.64574533, XRP: 2 |
| 212dfdda-0ba7-414f-a7bb-abf6901e6440 | Address on File | Contingent | BTC: 0.00000006, GRS: 5.18322626, NEO: 0.65223188, OK: 20.78125, POT: 23.66803279, RDD: 2000 |
| 097b7acd-4291-4c33-9850-7b60caf65b75 | Address on File | Contingent | LSK: 0.0025, NEO: 0.95, USDT: 0.05927824 |
| e83cf9bd-4ece-4f6a-94b9-6cd1b74f4141 | Address on File | | BTC: 0.0000001, SC: 2504.29474324 |
| c0659e17-8f3c-4ad5-b4cb-ea6fe64a5d56 | Address on File | Contingent | BTC: 0.00001655, CND: 4053.9, ETH: 0.00077904, ETHW: 0.00077904, FLR: 15.1095, LBC: 31, POWR: 10, XMY: 2000 |
| 651ece52-8e35-4bd1-bd4d-19dfa10f9bfb | Address on File | Contingent | BTC: 0.00026499, USD: 1.40571646 |
| 6a4cf727-9ba4-4c47-b206-e851371c73da | Address on File | Contingent | NEO: 0.95649893, USDT: 0.00105625 |
| b2614bdf-f076-42e9-8dae-dde07edad1ea | Address on File | | BCH: 0.00127802, ETHW: 0.03273349, FLR: 273.038519, XRP: 2.06521739 |
| 264a2142-f139-403b-aa10-47bb7ede1613 | Address on File | | BTC: 0.00000001, FLR: 289.7310287, USD: 0.50261827, USDT: 0.12210112 |
| 2eff5c59-6a13-4e87-a405-2a7022067a7e | Address on File | Contingent | BTC: 0.0000001, STRAX: 12.43203888, VRC: 443.79866834, VTC: 19.10435224 |
| cacbb855-4c36-47c9-b7fc-f87f0133666b | Address on File | Contingent | BTC: 0.00031556 |
| cb7c53bc-63f2-48c7-8f62-de820bbe5ea6 | Address on File | Contingent | SC: 2504.73222292 |
| badd4e84-4814-4481-a9c6-55fab70ef7ad | Address on File | | BTC: 0.00021704, FLR: 0.95533758, XRP: 6.32276107 |
| 40ee5a0d-119d-4c79-a4bd-cc07e41c685d | Address on File | Contingent | DGB: 0.02805239, XLM: 97.94326274 |
| 0f62bb9a-12de-49ff-b8d5-b1584df11ef4 | Address on File | | HNS: 350.18050934, USD: 0.00194972, USDT: 2.13704058, XVG: 0.01381867 |
| 401cb162-0393-4880-9251-41db2d27c617 | Address on File | Contingent | EMC2: 20, ENG: 3, ETH: 0.00073823, ETHW: 0.00073823, GLM: 25, MUNT: 45, NAV: 4, VEE: 100, XLM: 15 |
| 4e88f06d-7cbf-4ab0-8d55-d0350b48bf6f | Address on File | | GAME: 61.13571823, LSK: 0.64015735, NXT: 46.71639256, OMG: 0.7619957, PAY: 5.85372835, POWR: 9.74311389, QTUM: 0.22392615, RVN: 90.1821002, SAND: 1.56733596, SC: 159.6, WAXP: 20.09097192 |
| ab3f3396-2a05-4ebb-bc07-20ac6ed7160f | Address on File | Contingent | BTC: 0.00030933, USD: 0.17201111 |
| c7900dde-d1bf-484d-85e7-8cc8994ff07a | Address on File | Contingent | NEO: 0.95637333 |
| 919b051a-cd93-4c24-af2d-64ac9706d86f | No Address on File | Contingent | BTC: 0.0003153, OK: 0.9975 |
| 1e91ddb4-c85a-4b53-9cc2-28626a86d508 | Address on File | | BCH: 0.00008591, ETH: 0.00471745, ETHW: 0.00471745 |
| f44e2203-e55d-46e5-9182-646810d2f228 | Address on File | Contingent | BTC: 0.00000024, NEO: 0.95561596 |
| a0fa8573-4665-4381-a9b8-5d630675a7d1 | Address on File | Contingent | BTC: 0.00000014, SC: 2500, USDT: 0.01080945 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 3e9d2eac-37e5-4d7e-8aca-ff9fb2e532d6 | Address on File | Contingent | BTC: 0.00000003, SLS: 1, SOLVE: 100, USD: 0.00000002, USDT: 0.00210462, VAL: 1, XDN: 10000 |
| 1e44e8c0-cdad-4d7c-a97c-304441c46361 | Address on File | Contingent | FLR: 103.8978602, KMD: 0.9975, NAV: 1.995, RDD: 13683.03226744 |
| a6d1b6a5-602c-494c-baf0-1312ccb83b05 | Address on File | | BTC: 0.00031091, EXP: 50, USDT: 0.00128717 |
| 62f8ab25-0adb-432e-b1a3-65e04c3cf190 | Address on File | Contingent | BTC: 0.00000006, FLR: 36.45815219, XLM: 86.44788113 |
| b8743f2f-53be-479f-8865-2a4dd4e5de1e | Address on File | Contingent | LTC: 0.00000546, NXT: 2211.53050478, THC: 1168.03278689 |
| c178a32b-1a83-4338-adb1-c7507da2312f | Address on File | Contingent | BTC: 0.00005828, OMG: 8.2925 |
| 4123fbbc-2e18-4634-a95d-a6865b2b9ba2 | Address on File | | BTC: 0.00000001, FLR: 3.0219, XRP: 20, XVG: 55.15268182 |
| 32e1201e-3d1b-40af-bd66-38df936e1468 | Address on File | | ADA: 23.92403602, USD: 0.0008866 |
| bf76e1bd-85fa-4334-8967-e24483b1de46 | Address on File | | BTC: 0.00000126, ETH: 0.00470205, ETHW: 0.00470205 |
| e75de5dc-17e4-48c4-b827-1f114a590209 | No Address on File | Contingent | BTC: 0.00003422, NEO: 0.85218968 |
| 1b0ae9b5-d21e-4158-a907-3c45d0fa2592 | Address on File | Contingent | ETH: 0.00000372, ETHW: 0.00000372, NEO: 0.93402993, OMG: 0.22475169 |
| 3a9ee535-457c-48ab-b47a-484b86e3571a | Address on File | Contingent | ADA: 0.37396673, USD: 0.98470355, USDT: 7.60870999 |
| dcf6fe8d-b991-4b05-9625-bab1937fa44e | No Address on File | Contingent | BCH: 0.00031408, BTC: 0.00031408 |
| 393130a8-7b4d-47a4-a9d1-acf9e546a5f1 | Address on File | Contingent | BTC: 0.0000026, ETH: 0.0012859, ETHW: 0.0012859, XLM: 70.4061776 |
| 5fa263e3-e40e-4d8a-8175-d25c271a5dd9 | Address on File | | USDT: 8.72501027 |
| 675b7b62-32ed-4863-a529-9923fda3baec | Address on File | | SC: 2500, USD: 0.00973787 |
| 75bb6dbd-bd5f-419a-a934-c1bf7b79d1d6 | No Address on File | Contingent | BCH: 0.00031405, BTC: 0.00031405 |
| 27784472-6599-456f-8b9b-d85032e2fcdc | No Address on File | Contingent | OMG: 10.16897944 |
| a0528859-72e9-43dc-9ba8-245d3303e565 | Address on File | Contingent | BTC: 0.00000045, GLM: 21.78423472, LSK: 3.46525935, NEO: 0.11077808 |
| d323eebd-801f-4ffc-8f04-50a1ba7c5bd3 | Address on File | Contingent | BTC: 0.0003153 |
| e563a7f4-674e-4131-a72f-1968b67fdd69 | Address on File | Contingent | BTC: 0.00031529 |
| 4f135ff6-97f9-4c8f-87de-7884e15d4c3b | Address on File | Contingent | POWR: 0.00000006, QTUM: 3, UNI: 0.11975953, USDT: 0.00032473, ZRX: 2.0038042 |
| 051bf764-9ed0-4a88-b100-56fe0428b06e | Address on File | | EMC2: 9.8334073, USDT: 8.6339123 |
| 78511761-1176-4061-a0e6-65524bc46255 | Address on File | | BTC: 0.00009973, ETHW: 0.22883191, STRAX: 7.70350176, USDT: 1.83135688 |
| a5050346-31bb-4680-a69c-40b65c208e32 | No Address on File | Contingent | BCH: 0.00000008, BTC: 0.00000005, GLM: 40.33847627 |
| 15b54194-240b-460e-87af-8ef5a51f8ac7 | Address on File | | BTT: 1108431.758, FLR: 311.6887162 |
| 0e031e11-524e-4e03-b610-a66e9de403e9 | Address on File | Contingent | BTC: 0.00000017, ETH: 0.00000072, ETHW: 0.00000072, USDT: 0.00054569, WAXP: 150, XDN: 493.83228395 |
| 25690730-83c1-4cb8-91dc-2e62a42d8584 | Address on File | Contingent | USD: 7.03502084, ZRX: 8 |
| d24480b2-ee66-4338-9e44-c045c4811f06 | Address on File | Contingent | BTC: 0.00000009, ZEC: 0.26412427 |
| 685c6ebb-1041-4022-b7c3-96e67c32c1f1 | Address on File | Contingent | BTC: 0.00031525 |
| 3e70e12c-847b-4ec5-8cb2-35e59ad875f8 | Address on File | Contingent | ETH: 0.0041339, ETHW: 0.0041339, GLM: 5 |
| 0d2c5857-7b6f-42d2-b9f9-1bc23ffe493f | Address on File | | ADA: 0.82620496, ETHW: 0.01843604, HIVE: 0.75738443, MANA: 0.00000005, PINK: 39840.55727553, REPV2: 0.0005555, SBD: 0.24223521, SC: 0.00000003, SLS: 0.14872715, SOLVE: 0.08491472, USD: 0.00120326, USDT: 2.77613748 |
| 964cb688-b5e1-48a7-b1f2-94a3fb1dea8e | Address on File | Contingent | BTC: 0.00000026, NEO: 0.95476964 |
| aea152c2-3ba0-4849-a291-09914ea78419 | No Address on File | Contingent | BCH: 0.00000097, BTC: 0.00000097, NEO: 0.95259689 |
| 962540d2-d03d-49ed-828d-4f0b3303dbc4 | Address on File | Contingent | BTC: 0.00000183, NEO: 0.95 |
| f40ffe38-5bc7-4b95-9f94-a19dabeb158a | No Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, DOGE: 120.61437706 |
| 241e901a-3c39-4b2b-ba1a-9c4ac3435f03 | No Address on File | Contingent | ADA: 23.20267854, GAME: 20 |
| 1cd57030-96e0-4cd3-8f7b-35f9fbf9ef04 | Address on File | Contingent | BTC: 0.00031521 |
| 6915d4f8-3161-49d8-b971-c2077ca0d48a | Address on File | Contingent | BCH: 0.01157913, BTC: 0.00000001, XRP: 15.98799174, XVG: 323.34669469 |
| f1d5573c-dc52-4eb9-addf-864613bd4b08 | Address on File | | ETHW: 0.40258106, SC: 2125, USD: 0.00001789, USDT: 0.49177596 |
| 87afcfb9-6374-40c5-8895-70189bcd4ab1 | Address on File | | BTC: 0.00000017, ETH: 0.0000042, ETHW: 0.0000042, NEO: 0.95400532 |
| 707559d1-0381-4e95-ba2f-a35cc151aafc | Address on File | Contingent | BTC: 0.00031517, USD: 0.00022095 |
| 4035ac84-2065-4109-918a-69a6d46f3189 | Address on File | Contingent | BTC: 0.00000002, FLR: 3.0562583, XRP: 20.22739535 |
| 2f374073-d6cd-47bc-8aa7-ef53bbb2b873 | Address on File | | FLR: 3.46548168, USD: 0.97120886, XRP: 17.93578 |
| 695511b7-cc35-4ad9-9604-45598cb58f72 | Address on File | | BCH: 0.00000023, BTC: 0.00000036, NXS: 123.52829818 |
| e4a63522-cf78-4403-adb5-27ccae9be2ca | Address on File | | BTC: 0.00031517 |
| c266bc3b-1408-4cbc-b145-6448f014ca5d | Address on File | | BCH: 0.00025782, USD: 8.72650658 |
| b71c9662-8813-45ee-9122-2779c755e4e7 | Address on File | | HBAR: 115.06913038, SC: 500, USD: 0.69925842 |
| 0d6278c4-33e5-4cbe-9489-9eec65c4c481 | Address on File | Contingent | BCH: 0.00000028, BTC: 0.00000006, ENG: 8.33658346, LBC: 91.34386655, NEO: 0.62678289, STRAX: 2.75774499, XLM: 9.21222756 |
| 30b63a7a-d2f7-4657-98a1-50e636649545 | Address on File | Contingent | USD: 8.75436826 |
| 379e95a9-f70d-46bf-b325-d6aec61788e1 | Address on File | Contingent | BTC: 0.00031512 |
| 538fabd9-4150-4752-892f-fda0681f7e4b | Address on File | Contingent | ETH: 0.0000066, ETHW: 0.0000066, IGNIS: 500, THC: 2775.60618345, XDN: 3067.26519588 |
| 6c79da20-192c-4923-a97a-eba4eba77e63 | Address on File | | WAXP: 150.39801896 |
| f66d6889-f399-47c6-b012-8c79be89ccd1 | No Address on File | Contingent | DOGE: 120.567 |
| 397a0850-7bca-419a-8c5f-424568bf926f | Address on File | | ETH: 0.00000549, ETHW: 0.00000549, FLR: 302.239548, IGNIS: 50 |
| abfb9126-41d5-4a1c-b0c3-37bd1ddcdbda | Address on File | Contingent | BTC: 0.00000058, FLR: 310.924444 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a28f1192-5dde-40bc-8c5f-934600fbcdab | Address on File | | BTC: 0.00031506 |
| f3edb562-288e-4d88-a9bf-73a48b917ab1 | Address on File | Contingent | TRX: 127.76834066 |
| 1aabfbc1-60bf-4ae3-8c8a-ca6efebed3b5 | Address on File | | ADA: 23.89968108 |
| cfee6756-2910-424b-8dff-256a2d8478ef | Address on File | | DOGE: 120.55166685 |
| 742397ed-2eaf-493a-8eab-9859b4318304 | No Address on File | Contingent | BCH: 0.00006786, BTC: 0.00006786, NEO: 0.7484013 |
| d316d689-dd4a-48a3-b53c-39649a1e8d44 | Address on File | Contingent | BCH: 0.07857451 |
| 85d22112-2dc9-43a9-85ce-ad864cfb1a8f | Address on File | | ARDR: 65.93725418, BTC: 0.00000003, ETHW: 0.08840478, PTOY: 243.66525551 |
| 48b670e2-0ed7-4790-b9f2-0f40ac879c4d | Address on File | Contingent | BTC: 0.00000003, FLR: 2.98512285, IGNIS: 39.79942853, XRP: 19.75659583 |
| fe743270-36ae-4e9e-81c5-1fcdbea39b27 | Address on File | Contingent | BTC: 0.00001664, IGNIS: 767.74678279, LBC: 299.99, USDT: 1.68363571 |
| 495105eb-5c25-4208-8453-f95e5151eee9 | Address on File | | ETH: 0.00000173, ETHW: 0.00000173, XLM: 97.74034123 |
| 2c192966-82c3-4a4f-8f95-74288da9a687 | Address on File | Contingent | BTC: 0.00002522, DGB: 940, XVG: 279.11258755 |
| 386f42c8-1473-4e87-b114-00fb7b953d20 | Address on File | Contingent | ADA: 23.89563171 |
| ead1e566-d867-45e8-b49d-d0f177cb65a4 | Address on File | Contingent | BTC: 0.00000011, SC: 2499.286597 |
| 9fdcf6c2-ebee-4493-91cb-ae19f78fa692 | Address on File | | BTC: 0.00000002, SC: 2500 |
| 0785448c-560f-4022-bb18-a67392e0438d | Address on File | Contingent | SC: 2500 |
| 0f23caea-ef33-48ff-a7b1-27526d0c809c | Address on File | Contingent | SC: 2500 |
| a86a486b-b4cf-4c91-ab8b-79153af54328 | Address on File | | SC: 2500 |
| b91bcb06-afaa-4ac7-b131-4b830d386241 | Address on File | Contingent | TRX: 100, XVG: 1000 |
| c33cf8c7-e3df-448e-abe2-6d9d5ddbc60a | Address on File | | SC: 2500 |
| e6f592a4-2f43-4efb-9fad-0a09f6cf0051 | Address on File | Contingent | SC: 2500 |
| eb09389f-5eb7-488f-91d2-5e872da74511 | Address on File | | BTC: 0.00002192, VTC: 70.60409641 |
| a04f5808-1072-47c3-9bcc-1d8f7197b68d | Address on File | | FLR: 303.4325776, USD: 0.00000002, XTZ: 0.2443 |
| bd592148-ca94-4a3a-be94-e34144a8ef6d | Address on File | Contingent | LSK: 10, USDT: 0.08522114 |
| 57bed688-399c-45a6-9893-5f024a5b18dd | Address on File | | BTC: 0.00000001, USD: 0.04127427, XDN: 197704.53413054 |
| 4a47d31a-aa9e-40a2-ac2d-9c1b65ea4112 | Address on File | | ETHW: 0.00000089, EXP: 79.40158591, POT: 163.75, POWR: 24.86912642, STEEM: 10.16998273, STRAX: 3.10492551, XVG: 401.34770937 |
| efe1e335-986a-4604-86ca-eb68a3803eb1 | Address on File | | ARK: 20, BTC: 0.00000013, ETH: 0.00000765, ETHW: 0.00000765, FLR: 111.4277965 |
| 65442b6c-4020-4319-aa4c-4003da33073c | Address on File | Contingent | BTC: 0.00000063, DASH: 0.1286694, ETH: 0.00006741, ETHW: 0.00006741, NEO: 0.35246619 |
| b0adc996-9060-4bb2-95d2-29c8a20ccc29 | Address on File | | BTC: 0.00000004, GNO: 0.077371 |
| 6d134dae-e1f2-42c9-b0d0-e7c381059265 | Address on File | Contingent | IOTA: 48.49327898 |
| f44a53c6-17cc-4c45-8986-bb22b81253a2 | No Address on File | Contingent | BCH: 0.00029931, BTC: 0.00029931, RDD: 999 |
| dc1ac160-2bbc-45ac-b0b8-3ea84db83d79 | Address on File | | ETH: 0.00471341, ETHW: 0.00471341 |
| 397ad15b-33e6-4dd6-b8c9-057910d36e7a | Address on File | | ETH: 0.00001517, ETHW: 0.00001517, FLR: 308.9806905, USDT: 0.03715749 |
| 2696dcc7-46f1-43be-87d1-c01276a9c45f | Address on File | Contingent | DOGE: 120.49288742 |
| 6aac6c1e-0c80-485f-bd00-84486e06eccd | No Address on File | Contingent | BTC: 0.00031487 |
| c2f7f07b-bde3-44b5-8eb1-f889234822c9 | No Address on File | Contingent | BTC: 0.00031487 |
| f1adcee4-063b-4a06-8e44-d4eb5ebcffc4 | No Address on File | Contingent | BTC: 0.00031487 |
| 3c638673-9f24-4b40-a2f6-39ee69fc9dee | Address on File | Contingent | ARK: 11, OMG: 5, UBQ: 11, XWC: 20 |
| a38388f8-f07f-41e4-a9fa-18e5adcd45ef | Address on File | Contingent | BTC: 0.00031343, PAY: 3.73524799 |
| 9a5ec02d-0aff-4d02-bf45-94240721ec9c | Address on File | Contingent | BTC: 0.00000706, USDT: 8.51711409 |
| d308d593-2f83-4f23-ad78-28c5cb77cfdd | Address on File | Contingent | BTC: 0.0003146, USDT: 0.00721723 |
| 2bcf625e-a2bc-4c17-828c-12d8d4fd9aae | Address on File | Contingent | BTC: 0.00031486 |
| 6ded1a4b-330c-48f2-92e0-47ea5b1a599b | Address on File | | BCH: 0.00000237, NEO: 0.95433331 |
| 5af65b00-b8c4-4d29-8410-9d38cc0c57f6 | Address on File | | ETHW: 0.67913832, FLR: 261.7468737, USD: 0.00000001 |
| 47d7a10e-4870-4ea9-8fc2-cd4c970fdf70 | Address on File | | BCH: 0.00000064, SC: 2499 |
| 1f3fa86c-1da8-4e30-a9c2-18482cf53272 | Address on File | Contingent | DOGE: 120.47514916 |
| af26535c-bcd9-4e82-926a-c5e3ad609ba0 | Address on File | Contingent | BTC: 0.00000019, ETH: 0.00005245, ETHW: 0.00005245, FLR: 301.020386, IGNIS: 37.02672606 |
| 0efee5da-8ca2-49c6-bb1c-d47a30c1dec0 | Address on File | Contingent | ETH: 0.00244913, ETHW: 0.00244913, MATIC: 4.65568302 |
| bc589505-e258-4dce-b68e-ac9909cbe40b | Address on File | | PAY: 220.03676471, USDT: 6.36634568 |
| 729ad972-851c-42a5-af7a-dd82a8ace1bf | Address on File | Contingent | BTC: 0.00000002, XRP: 20.40504136 |
| 7119d521-d1ca-4b91-b912-e2379d66288e | Address on File | | USD: 6.91089681, XDN: 15789.47368421, XLM: 12.73032014 |
| 365aa837-d8f9-4a24-b397-f2e863861127 | Address on File | Contingent | BTC: 0.00031102, ETH: 0.00001734, ETHW: 0.00001734, USD: 0.07305664 |
| 9d71d45f-337d-48ed-bd1e-030f8d23fdcd | Address on File | Contingent | FLR: 311.2317865 |
| eaae50fe-ced0-4946-be71-b4751e3a5721 | Address on File | | BTC: 0.0003148 |
| 768d1faf-efd0-492f-82b7-eed540b2ab5e | Address on File | Contingent | TRX: 127.67067909, USD: 0.00000001 |
| 34f903f5-10eb-4bb0-9c0d-b08330755667 | Address on File | | FLR: 311.2175624 |
| 1534b697-8345-4e6b-8bd7-3bd353690995 | Address on File | Contingent | ETH: 0.00000044, ETHW: 0.00000044, FLR: 3.05242366, XRP: 20.20201634 |
| 4d4eea9e-b81c-4123-b720-42ec2a6f54f4 | Address on File | Contingent | BLOCK: 32.90617865, THC: 654.09836066, WACME: 125.38100005, XVG: 350.93044118 |
| 04642348-e490-4dd0-931c-7f79b69b0e28 | Address on File | Contingent | ETHW: 0.02004006, THC: 3956.2769436 |
| 2c484fd8-8485-47cb-8df9-d3aedca4d877 | Address on File | Contingent | DOGE: 108.17840543, USD: 0.89097964 |
| a7b15d25-4c51-4055-8ed8-39513fb51bb7 | Address on File | | ETHW: 4.26209955, USDT: 0.01157936 |
| 080addf4-ee55-4948-aff9-04dfc3ceabc9 | Address on File | Contingent | USD: 8.74429201 |
| e593ea0a-6d2c-4f18-9d97-6ad439413759 | Address on File | Contingent | BTC: 0.00000002, DGB: 555.44373134, RDD: 2000, SC: 1000 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d80f2b88-e95b-4691-8efe-c7da2e372da7 | Address on File | Contingent | HBAR: 159.56273829 |
| d87844a1-6924-4232-8acc-4188585311cf | No Address on File | Contingent | ETH: 0.00471122, ETHW: 0.00471122 |
| 97c46d8e-b160-4e78-81ed-ff0eb61eb0ba | No Address on File | Contingent | BCH: 0.00006964, BTC: 0.00000203, DGB: 200.58471311, LSK: 6, MAID: 6, OMG: 1 |
| b3ec0355-6ae1-4bd2-922f-ad55374dda22 | Address on File | Contingent | SC: 2498.23178977 |
| a207b33d-7ed3-4e81-a69e-7eb8a177bba8 | Address on File | | ETHW: 1.87472682, USD: 4.90207691 |
| c55f6d80-0efb-41fb-b00d-c0fe8ced2448 | No Address on File | Contingent | BCH: 0.00031346, BTC: 0.00031346 |
| 93130c00-2310-43d3-9345-1d95e60af9c7 | No Address on File | Contingent | ETC: 0.13169285, XDN: 274.23985678, XRP: 1.85, ZEC: 0.16664209 |
| 787d55cd-1a93-4ee4-bb01-c837266c3eea | Address on File | Contingent | XRP: 20.39920923 |
| a95493d0-0ffb-4d1f-b3b9-8bb4c72b0333 | Address on File | Contingent | SC: 2211.41167595, USD: 1.00309245 |
| b3965572-276c-4140-ab47-3f138a0e2410 | No Address on File | Contingent | BTC: 0.00031471 |
| 782e7b84-f4bc-4b0e-9727-45c11ed65c5d | No Address on File | Contingent | BTC: 0.00000009, PAY: 171.46835356, SPHR: 622.5950221, USDT: 1.04893967 |
| 0adf1408-54d4-4f4d-b222-f9cb63eb791a | Address on File | Contingent | BTC: 0.000116, FLR: 105.7665, SC: 500, XVG: 420 |
| 8e4646e4-a50d-4cfe-9348-f9b1490ce61e | Address on File | Contingent | ADA: 23.85606965, USD: 0.0065294 |
| 2cbddf08-a4dd-4b2c-93b3-b4418655f8e7 | Address on File | | ADA: 23, USD: 0.31968536 |
| 67d4b5a7-09d9-4ab2-a7e4-59520f5ad19a | Address on File | Contingent | USD: 8.74213891 |
| bfcfb267-c313-4942-9c68-e0d0c0f332ad | Address on File | Contingent | BTC: 0.00000037, ETH: 0.00000331, ETHW: 0.00000331, NEO: 0.95199703 |
| 8e2f9a9b-d547-418d-96b5-819ed1b8d675 | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000004, DOGE: 75, MAID: 19.47551351 |
| dffd51c4-0b45-4bd9-93dd-489e64a2bef9 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00011543, ETH: 0.00298196, ETHW: 0.00298196, RDD: 0.00007069, STEEM: 0.00030093 |
| ca3c8abf-e958-451f-aaa8-9e18f4dc1943 | Address on File | Contingent | BTC: 0.00000107, NEO: 0.95, USD: 0.00471812 |
| 43be0b6c-49b2-4c59-a53d-4016e7c5e2c6 | Address on File | Contingent | RVN: 416.2386, USD: 0.00000079 |
| 30da33c1-20e6-4ccd-b984-7a6b9276280d | Address on File | Contingent | BTC: 0.00000135, ETH: 0.00208693, ETHW: 0.00208693, NEO: 0.52701316 |
| 9dcb306b-261e-47d0-ab34-fe4a0690573c | Address on File | Contingent | SC: 320, SPC: 450.73163741, USD: 0.00633762, USDT: 0.00000002 |
| 8337edbf-1413-4b3b-8004-764b7e1a3358 | Address on File | Contingent | USD: 7.66048831, VTC: 9.36832242 |
| 4b39a6e8-c132-4be1-a8a3-ae4568162808 | Address on File | | RVN: 416.0429768, USD: 0.00364821 |
| bac84642-89f0-4afe-b403-750a054c02c6 | Address on File | | BTC: 0.00000004, ETH: 0.00002417, ETHW: 0.00002417, NEO: 0.9486515 |
| e53683fd-d73c-4acb-9f25-f7eab643b9d4 | Address on File | | ETHW: 0.1, QTUM: 3, USD: 0.80357182, USDC: 0.00003158, USDT: 0.00075393 |
| 69afda69-ba7b-4601-85a7-bf5cda9422a3 | Address on File | Contingent | BTC: 0.00000004, ETH: 0.00000014, ETHW: 0.00000014, SC: 2496.80096565, USDT: 0.00006675 |
| c53e7d82-b72d-4229-8c2f-211d8e8c35de | Address on File | Contingent | USDT: 8.7050706 |
| 949fa921-fa12-431c-90a5-999cf45bb86b | Address on File | | BTC: 0.00003811, FLR: 189.7813133, PMA: 5311.41894231, SC: 652.54048611 |
| 952850a6-0aad-464d-b22f-a62ee6d1a2fe | Address on File | | BTC: 0.0000009, LTC: 0.0001, NEO: 0.95 |
| f3b4a109-28be-4b33-96a2-4eab5d62be65 | Address on File | | DASH: 0.002, ETH: 0.0046636, ETHW: 0.0046636, POWR: 0.00033294 |
| 5ee5a43d-c753-43f2-88ff-0c91d7c0fdfb | Address on File | | BTC: 0.0000009, PIVX: 39.60738786 |
| bc163568-c894-429b-b411-e662b8cc713b | Address on File | | BTC: 0.00000022, ETH: 0.00130768, ETHW: 0.00130768, USD: 6.30536596 |
| 7a771630-7220-45a2-aa36-188b61a4075d | Address on File | Contingent | BTC: 0.00000114, NEO: 0.95 |
| 9cc2bd18-726c-4a21-9b9e-229d937db300 | Address on File | Contingent | USD: 0.0082829, WAXP: 150 |
| e0d41d0e-e6c9-4b1c-ab01-1d6dd83341d7 | Address on File | Contingent | BTC: 0.00031453 |
| 225feeef-7ec2-4258-a661-a95faee72e37 | Address on File | | SOLVE: 381.5583392 |
| fac6231f-ffba-4f52-93cf-edc1342432f7 | Address on File | Contingent | BTC: 0.00031451 |
| 6f54e2eb-9f27-4b67-962c-6e3439710654 | Address on File | | ADA: 1.86412595, APE: 1.13597782, FLR: 76.23933078, TRX: 0.00000001, USD: 0.07142248, USDT: 2 |
| fa8b6bd7-71aa-45d3-a1e3-32c5d34d2447 | Address on File | Contingent | BTC: 0.00000012, TRX: 127.497 |
| 5400703b-fa43-45c9-980d-3fe6eda23920 | No Address on File | Contingent | SC: 2496.22919143 |
| 51471966-96e7-4f16-93cd-63567a558cca | Address on File | Contingent | DGB: 1038.6168934, GAME: 3.61198611, PPC: 0.934394 |
| 4d5cced3-4604-4f99-b4f8-a40e69d9a807 | Address on File | Contingent | ALGO: 53.10740381 |
| 0eb2a145-7971-4a71-a3c0-778ffb1cca39 | Address on File | Contingent | ETH: 0.00470701, ETHW: 0.00470701 |
| 93409ab5-c84a-4761-8756-ab547480dc04 | Address on File | Contingent | BTC: 0.00000029, NEO: 0.95231492 |
| f0242b0d-21df-4052-9983-49b907c98b9b | Address on File | Contingent | DGB: 500, GLM: 20, NAV: 10 |
| 2adecc6b-88b0-4d3c-b0db-f22f2fb6da16 | No Address on File | Contingent | ETC: 0.47658896 |
| 81779a3d-397b-4504-9803-268ff18c629d | Address on File | Contingent | WAXP: 150.1 |
| 56b7d977-0b6f-4217-bdf0-a943ed1ffa36 | Address on File | Contingent | BTC: 0.00031435, ETH: 0.00000126, ETHW: 0.00000126 |
| 68e24b72-ec73-446f-8655-431711e5c731 | No Address on File | Contingent | BTC: 0.00000001, GLM: 30, XVG: 1169.3325 |
| 56dd7c85-a639-4011-b227-21266dd5fb55 | Address on File | Contingent | BTC: 0.00000099, ETH: 0.00000039, ETHW: 0.00000039, NEO: 0.95 |
| 2815b563-0ef5-4847-ba22-b10e76b99e37 | Address on File | Contingent | BTC: 0.00000068, NEO: 0.4525868, XLM: 51.04041964 |
| ebc9b73a-6e6a-4b66-b636-da06e8a646b2 | Address on File | | BTC: 0.00000006, NEO: 0.94614213, PAY: 5, USD: 0.0084 |
| b43a3c85-c432-4081-b9ce-7ba11245a136 | Address on File | Contingent | BTC: 0.00031441 |
| 6eda241f-64b9-4d98-a860-411e74f53e38 | Address on File | Contingent | BCH: 0.00000985, BTC: 0.00031437 |
| 598110e8-c95f-4027-9c6a-fd6104b63d4d | Address on File | Contingent | USD: 8.73452218 |
| 69e33b21-1443-4bf3-ab59-2e2a6495ecc4 | Address on File | | MAID: 22.4801094, PINK: 460.38461538, POT: 26, SNT: 200, USDT: 0.00006425 |
| 71f99909-c939-432c-aa3d-5520fc720973 | No Address on File | Contingent | BTC: 0.00031437 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 694cdedf-773d-482c-ab68-b7267ec4bfd8 | Address on File | | BCH: 0.00000013, BTC: 0.00000013, ETHW: 0.30498572, STRAX: 16.96303965 |
| af34e69b-9ac6-4e50-b421-a5c972844905 | Address on File | | BCH: 0.00000011, BTC: 0.00000098, HBAR: 23.20485391, PAY: 10, POT: 200, STORJ: 21, USD: 0.24743551, USDT: 0.09038107, XVG: 96.37039679 |
| bf3e5b23-02a0-48ca-b461-a0ebb2718bda | Address on File | | BTC: 0.00000065, NEO: 0.95, USDT: 0.00808579 |
| b76e73b4-55e0-4d99-b3e9-e8e16ff88e98 | Address on File | Contingent | BTC: 0.00030892, DOGE: 0.73874162, USD: 0.09716148 |
| 5d67e016-62e6-4fb1-897e-453f41d90fe5 | No Address on File | Contingent | BCH: 0.00031309, BTC: 0.00031309 |
| 45e4b095-8a95-4728-92c6-3882d3be0ee1 | Address on File | Contingent | NEO: 0.38, SC: 1500 |
| 9b3400cc-75b7-4ac0-8b10-8c5340dc078d | Address on File | Contingent | SC: 956.48305085, ZRX: 25 |
| 0dcce6e5-94df-49ef-9307-6f657c2a8def | Address on File | Contingent | USD: 0.0025, WAXP: 150 |
| 88183441-dcab-4e5c-9b79-006696a19449 | Address on File | Contingent | BTC: 0.00031433 |
| c1466d99-2967-4712-8bde-b90f0e8d0622 | Address on File | Contingent | SC: 2494.86369935 |
| 180f800e-5796-43e7-8541-992d3f956f89 | Address on File | Contingent | BTC: 0.0000001, ETH: 0.00000161, ETHW: 0.00000161, RDD: 21815.31103762 |
| 3fdcb06b-058e-4590-a3a4-d63b6971d9a3 | Address on File | | BTC: 0.00016075, ETHW: 2.07750782, USDT: 0.00866623 |
| 67124c80-e373-486b-b54c-57e1f89eddf7 | Address on File | Contingent | BTC: 0.00000007, DOGE: 120.22232406, ETH: 0.00000043, ETHW: 0.00000043, USDT: 0.00000486 |
| 470eb47f-3175-47d0-84f7-9c2c5d394157 | Address on File | | ANT: 2.92372881, BTC: 0.00000005, ETHW: 0.2846325, USD: 0.00344057 |
| abbd0834-5b39-41db-948e-6a94ecc88d6f | No Address on File | Contingent | BCH: 0.00031301, BTC: 0.00031301 |
| a9c6326c-d000-4943-ad46-47020f8ad64e | Address on File | Contingent | BTC: 0.00031426 |
| b9221b4d-cb7a-4aa3-95be-613be3f4c7a2 | No Address on File | Contingent | BTC: 0.00000018, OMG: 10.12932991 |
| 80dba0c1-d683-4765-9fa7-115f00f1a2f1 | Address on File | | FLR: 2.266425, SIGNA: 200, STEEM: 10.15829775, XRP: 15 |
| 71e43dd7-6a7a-48c6-9119-cfb8567fc0ed | Address on File | Contingent | BTC: 0.00000083, NEO: 0.95 |
| 98a0c773-2e32-4cbb-b618-6ab842d317c4 | Address on File | Contingent | BTC: 0.00000002, SC: 2230.59311344, USD: 0.92166996 |
| e15ef3d3-8cfd-4ebc-957f-c44a81be0e91 | No Address on File | Contingent | BCH: 0.00122892, BTC: 0.00030929 |
| a0293291-72fa-43c8-bbed-6e1831a124c3 | Address on File | Contingent | BTC: 0.00000064, STRK: 0.77325581 |
| dfd905dd-1b32-4d38-986a-8ad8fba71fa7 | Address on File | Contingent | BTC: 0.00023686, HIVE: 2, PIVX: 2, PTOY: 10, RDD: 1000, STEEM: 2, XDN: 200, XMY: 456 |
| 373c84d2-407c-418d-a62d-6440cefc6f18 | Address on File | | NEO: 0.53904642, WACME: 97.05688965, WINGS: 298.86940553 |
| d81854b2-b6d6-474e-a589-a1c22e99dc3d | Address on File | Contingent | BTC: 0.00000079, NEO: 0.95 |
| c491fa1b-4fc1-4f96-8fb1-be95efd628fe | No Address on File | Contingent | BCH: 0.00031294, BTC: 0.00031294 |
| f8a2fd6d-ddbe-47b9-8819-86cd0e4ba83c | Address on File | Contingent | ADX: 55 |
| 2fd0b7d9-8d3d-4bab-ae3a-031ce6ab90e9 | Address on File | | BTC: 0.00000001, MANA: 18.4370504 |
| 8e0cb9bd-d5c2-4faa-b0b2-66a715b8a22b | Address on File | Contingent | ETH: 0.00470235, ETHW: 0.00470235, USDT: 0.00094222 |
| 35e90759-34d4-41f9-ada4-fe7ced4c193d | Address on File | Contingent | BTC: 0.00001059, DGB: 1054.24392111 |
| 0edefee5-90aa-4f84-a577-c8990508c217 | Address on File | Contingent | BTC: 0.00031417 |
| e89b1a9d-9400-4ac6-88e9-6ba006395015 | Address on File | Contingent | BTC: 0.00023292, WAXP: 38.78146746 |
| 7d951d59-3aa7-4c92-93fe-e58aa824fd67 | Address on File | | ADA: 6.90736034, SC: 0.43743685, USD: 5.92187899, USDT: 0.27380268 |
| 0893f648-74fa-4507-ae36-20c0df94631c | No Address on File | Contingent | BTC: 0.00000013, OMG: 10.1277623 |
| d779f9f6-2896-4611-a3c5-c95749784059 | Address on File | Contingent | BTC: 0.00000014, OMG: 10.1273509 |
| c6e6821a-3fe0-4411-b389-caab38b9adfe | Address on File | | BTC: 0.00031405, USD: 0.00291332 |
| 2de90e03-5a81-4ce6-92aa-d6751204faa5 | Address on File | Contingent | BTC: 0.00031397, USD: 0.00485575 |
| d89e9384-1660-48ff-be63-efbcc4e6ceb4 | No Address on File | Contingent | BCH: 0.00031289, BTC: 0.00031289 |
| 07f312ed-bc5f-4478-84fc-8908ad6795ce | Address on File | | BTC: 0.00000001, FLR: 302.3117826, USD: 0.01018796, USDT: 0.2208861 |
| ca962ff2-0dc3-41b6-b06d-ba30fd1ea670 | Address on File | | NEO: 0.95216223, USD: 0.00011102 |
| ad8b0d80-6f97-4fd5-8858-232f8b475e91 | No Address on File | Contingent | BCH: 0.00031286, BTC: 0.00031286 |
| fe6f5a29-4631-4225-8e97-bcab8200410e | Address on File | | BTC: 0.00028347, CRW: 6.9, FLR: 14.021616, NEO: 0.034, NXT: 20, VRC: 6.9, XMY: 500 |
| ccefdc76-759e-4c99-88e9-c5b30a328c81 | Address on File | Contingent | NEO: 0.95206377, USDT: 0.0005325 |
| 882bc940-6acd-431c-9eb5-d4cc40f8430c | Address on File | | ADA: 9.14752569, ENJ: 13.89767328, USD: 0.58435758 |
| 0bd3f845-a8d5-4099-9f56-d5e36acbbdc6 | Address on File | Contingent | PAY: 100, POT: 692.4580746, SIGNA: 4751.71919355, VTC: 10.85872387 |
| 7f9ff739-ab30-4714-9537-74a6b8ab7716 | Address on File | Contingent | BTC: 0.00000118, NEO: 0.94852101 |
| 4ce4881e-9a5a-4563-ba0e-d2662d3fc45e | Address on File | Contingent | BTC: 0.00000069, NEO: 0.95 |
| 0be0824e-d773-4ab0-9cac-a2e61ba2a649 | Address on File | Contingent | ETH: 0.00447865, ETHW: 0.00447865, NEO: 0.045, USDT: 0.00117453 |
| f079c990-c3ae-4f9b-a93f-2fef2fcd6623 | Address on File | Contingent | ADA: 23.82760726 |
| 589005ae-500f-468f-9061-3230f5641b9c | Address on File | Contingent | BTC: 0.00000003, FLR: 3.04545626, XRP: 20.15590365 |
| 2f2547cb-ebcd-427f-8b6b-a657bb477415 | Address on File | Contingent | BTC: 0.00000066, NEO: 0.94997743 |
| 5e001997-a94c-4d86-8b23-e4ca2582b1b8 | Address on File | Contingent | ETH: 0.00000521, ETHW: 0.00000521, NEO: 0.95086 |
| 654f7f58-017c-41eb-8f5d-4866eaeae123 | Address on File | Contingent | AR: 0.5, USD: 5.41425 |
| d24cb321-136e-41a5-916f-e5318112f4f8 | No Address on File | Contingent | BCH: 0.00031278, BTC: 0.00031278 |
| e5f93379-6baa-4d49-af53-35f178c0b2b9 | No Address on File | Contingent | BCH: 0.00031278, BTC: 0.00031278 |
| 1d782ee6-574f-42c7-8b76-c75a18370348 | Address on File | Contingent | DOGE: 100, USD: 1.46314395, USDT: 0.00098131 |
| 63c437a7-d1d3-439f-870d-b554f0e29d9f | Address on File | | CND: 1616.243, USDT: 0.00000001, WACME: 209.32791175, WAXP: 0.00000001 |
| 93eb8ec5-8182-44e7-9957-0ed492907a24 | Address on File | Contingent | UBQ: 6.47140885, USDT: 0.00041499, ZEC: 0.16376666, ZEN: 0.39351438 |
| c39aa2b8-d7f2-4712-ae5b-eb138225c744 | Address on File | | DOGE: 120.16363884 |
| f196becb-c7e8-4fa2-89e9-62b5de681e11 | Address on File | Contingent | BTC: 0.00031401 |
| 9f942951-6046-45d0-ad65-41fdf7bafc7a | Address on File | | IOC: 1557.74234623, USD: 0.00000004, USDT: 0.00000001 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 6f241c53-856e-47ea-8531-20b5fef4751b | Address on File | Contingent | BTS: 1.92498667, NEO: 0.95 |
| 4ee4bf07-c842-4961-ac5c-8e7fa47c1250 | No Address on File | Contingent | BCH: 0.00031274, BTC: 0.00031274 |
| 50c796dc-2cdf-46df-aed8-900c0600f4e7 | Address on File | Contingent | ETH: 0.00000001, ETHW: 0.00000001, FLR: 0.00000027, OMG: 10.12628255, TRX: 0.00000442, XRP: 0.0000018 |
| da8cfcea-5a74-431b-8539-8a19c8905abf | Address on File | | ETH: 0.00469984, ETHW: 0.00469984 |
| 7080391d-3928-4768-b7c3-72e268a6ce4d | Address on File | Contingent | ETH: 0.00000092, ETHW: 0.00000092, ZEC: 0.26307822 |
| 8300d9bf-de82-4d9c-be4d-0edd2cad357c | Address on File | | NEO: 0.95, ZEN: 0.002 |
| 6f12b713-1b5c-4c8e-99c5-97d82fa6d0ee | Address on File | | BTC: 0.00000053, NEO: 0.95, USDT: 0.00104832 |
| 81c8bcb6-8627-4349-a733-1f74d044045f | Address on File | Contingent | BTC: 0.00010609, USD: 0.03225515, XRP: 13.39927046 |
| 6db74a91-d7ba-40ed-bf7f-d6396ae94da0 | Address on File | Contingent | BTC: 0.00000002, DNT: 309.28475042 |
| ab81b938-3380-49a0-b0bc-7591074de49f | Address on File | | FLR: 282.7502914, MONA: 0.1497404, USD: 0.7149114 |
| 2b5f0db3-b497-4fc6-8707-be41ebafc831 | No Address on File | Contingent | BCH: 0.00028371, BTC: 0.00028371, HIVE: 1.41587085, STEEM: 1.41587085 |
| 85817cb9-9fb0-49b5-aee1-dd8aa13cd352 | Address on File | Contingent | NEO: 0.95, USDT: 0.01504407 |
| 047da584-6e26-489b-86db-09bbaf24438d | Address on File | | FLR: 0.0030219, NEO: 0.95, XLM: 0.0700553, XRP: 0.02 |
| 2e620ab5-c1d1-413f-94c9-bafaf5aefb2d | Address on File | | BTC: 0.00000632, POWR: 53.04483777 |
| e23ae6cb-a7b4-41a4-8c8a-9d0b4befefd2 | Address on File | | ETH: 0.00057257, ETHW: 0.00057257, USD: 0.00000004, XVG: 4030.728 |
| 9bcce1be-bc07-4b69-a632-75cd1527833d | No Address on File | Contingent | STORJ: 28.32424673 |
| e8b12724-0aeb-49f3-a47a-9d8b201501d9 | Address on File | Contingent | BCH: 0.00014226, BTC: 0.00000187, NEO: 0.94413567 |
| 0283f8a0-1685-4f17-8a89-da03d9fd209a | Address on File | Contingent | NEO: 0.9515141 |
| 534c3bed-4830-4460-9221-24d71b4f3130 | Address on File | | DOGE: 20.70025962, ETHW: 0.13924557, USDT: 6.90446328 |
| 83fab34c-a93f-40c6-9016-ca2336109d76 | Address on File | Contingent | BTC: 0.00022181, XLM: 28.58220648 |
| 4807cfe2-d17f-4f71-bc7b-8b0b44003e5e | Address on File | | BTC: 0.00000004, ETH: 0.0000148, ETHW: 0.0000148, NEO: 0.79813008, RDD: 3441.72053922 |
| f52dfaf6-1aa6-40db-9953-8a1a51d1adf4 | Address on File | Contingent | DOGE: 0.00000001, ETH: 0.00050935, ETHW: 0.00050935, USD: 1.25843666, USDT: 6.4901819 |
| 5bce1687-38e4-431b-b23b-a31423bb96f7 | Address on File | | BCH: 0.00188269, BTC: 0.00030633 |
| b0a4a264-2d20-4454-b27d-d567cf6fc3c3 | Address on File | | BTC: 0.0000144, DASH: 0.19913333 |
| 423048eb-9bcf-4670-a0d8-deac06e6695d | Address on File | Contingent | BTC: 0.00000055, FLR: 3.03488969, USDT: 0.00985896, XRP: 20.08597032 |
| ed02c388-a3ff-4bff-9d10-e087ed26904c | Address on File | | ETH: 0.00198099, ETHW: 2.46292871 |
| 99a41577-eca2-4340-bdd3-62685265a848 | Address on File | | BTS: 1.43644183, NEO: 0.95 |
| 85854be1-abb3-42ad-85da-8bb85f94bcf0 | Address on File | Contingent | CND: 1961, XVG: 3453.597 |
| 6b12e6c6-a938-4fcb-8df4-7ff4133c63f7 | Address on File | | BTC: 0.00000034, NEO: 0.95, USD: 0.00273452 |
| 7c33e86e-d993-4e7a-a54e-e2b9b36871a7 | Address on File | | NEO: 0.951318 |
| 7eff3edc-8a86-4ad2-b312-f3bad34e6c32 | Address on File | | BTC: 0.00031384 |
| 21ee16a9-74f5-4c83-b3b7-43772b53e51b | Address on File | Contingent | BTC: 0.00000004, POWR: 54.11134363 |
| 4667e9b3-4b9f-4181-9969-3c16a3af0014 | Address on File | | BTC: 0.00023462, ETHW: 0.06617478, FLR: 26.64096382, MEME: 20, THC: 74.29357584, USD: 0.00000002 |
| 959a093f-8058-447e-90f4-4d69f81695d7 | Address on File | Contingent | ADA: 21.13851289, USD: 0.97621 |
| 788263dc-8a95-4bef-b2a8-185922eded6e | No Address on File | Contingent | BCH: 0.00031252, BTC: 0.00031252 |
| e596a5ec-f1b9-4c7b-8b4f-89da130f6877 | Address on File | Contingent | BTC: 0.00016875, ETH: 0.00005944, ETHW: 0.00005944, USD: 2.77270242, USDT: 1.14070012 |
| 02419b86-4ee6-422c-aa63-76bb8002645f | Address on File | | NEO: 0.95, USD: 0.00950504 |
| c92a9034-b2aa-4a2a-b204-2f136de12b51 | Address on File | | BTC: 0.00000025, DOGE: 50.94704636, NXS: 40.07588784, USD: 2.17314503 |
| 424ff2b9-cad0-45cb-8fe9-f810c8d5eacd | Address on File | | BTC: 0.00000034, NEO: 0.95 |
| 86fcf396-af23-4d68-ab16-5ae8a94b7ff6 | Address on File | Contingent | NEO: 0.95, USDT: 0.0093848 |
| e039e3d0-9237-46a6-9ef0-eb3327df9a2f | Address on File | | USD: 0.0001821, USDT: 8.68119554 |
| 28f46e2e-1e29-420f-a1b5-dee73d9d415f | Address on File | Contingent | BCH: 0.00000116, BTC: 0.00000116, NEO: 0.9474753 |
| 43cf67e5-dd59-441b-9a1f-a7f6d136cac4 | Address on File | Contingent | BTC: 0.00000027, NEO: 0.95, USD: 0.00167115 |
| b5fb58f9-6627-4389-b552-c343013298a6 | Address on File | Contingent | BTC: 0.00031342, USDT: 0.00871683 |
| 1158c697-5592-41b8-af87-d2b13e9b4c6b | Address on File | Contingent | BTC: 0.00000009, IGNIS: 13.5, LBC: 0.36904854, NEO: 0.93461025, NXT: 27, USDT: 0.0008043 |
| 5710d93a-f058-448e-b3a4-af8588377f5e | Address on File | Contingent | BTC: 0.00000031, NEO: 0.95 |
| 00c4a3bf-b3e9-40e0-ad42-43b1e3ad6a86 | Address on File | | BCH: 0.00000544, BTC: 0.00002459, NEO: 0.8651633, STRAX: 0.2139689 |
| d28053bd-ab99-484c-981e-f92610ed7fab | Address on File | Contingent | BTC: 0.00000001, NEO: 0.95088462 |
| 61c08194-9841-42e6-9437-ef35291f6e96 | Address on File | | ADX: 50, ENG: 50, ETHW: 0.09775694, FLR: 15.1095 |
| 7ce3d8c5-46a5-4e8d-a428-f9125c5ff0ce | Address on File | | ETHW: 1.39922525, SIGNA: 5280, ZRX: 0.18453852 |
| 08dff80c-5e2c-4672-9b06-e5f0c142a3f5 | Address on File | Contingent | BLOCK: 106.2388147, BTC: 0.00000006, USD: 0.71029788 |
| febe37cd-bdfa-4b1d-883c-de4b2863b7ea | Address on File | Contingent | BTC: 0.00003437, NXS: 109.60163072 |
| a7c0d03c-fbf1-4573-a89e-d4aba4fe86a5 | Address on File | Contingent | BTC: 0.00000025, SC: 400, UBQ: 20, XLM: 71.4076189, XRP: 1 |
| cb016c8f-6c02-41af-b71e-99d351d56d87 | Address on File | Contingent | BCH: 0.00049958, USDT: 8.60877823, VIA: 0.10221623, XVG: 6.425193 |
| f736bb56-1b2b-4f1c-a353-1e0cde179944 | Address on File | Contingent | BCH: 0.00000016, ETH: 0.00395898, ETHW: 0.00395898, IGNIS: 128.87421179, VTC: 6.26317644 |
| b19bf88c-c2cd-4683-9f42-b5b78c9c78e3 | Address on File | Contingent | NEO: 0.87530659, USDT: 0.68930784 |
| f96906f1-2724-4fa3-aa50-90f9c6250b5b | Address on File | Contingent | BTC: 0.00000314, USDT: 0.0547769, XRP: 20 |
| f64bf275-e2ee-4a0b-bffe-c1c0c3a7f4bc | Address on File | Contingent | BTC: 0.00000587, USDT: 0.05668125, ZEC: 0.25622125 |
| 98471267-4e63-4cec-9d67-868d2049248f | Address on File | Contingent | BTC: 0.00000023, NEO: 0.95 |
| 831a2960-31fa-4edc-844d-7b2900abf637 | Address on File | | ETH: 0.00469465, ETHW: 0.00469465 |
| 981666aa-0619-4424-954d-cf5f394a1472 | Address on File | | FLR: 309.74475, USD: 0.00913175 |
| 48e0d579-1e42-4000-85b1-08ec763337e2 | Address on File | | XVG: 4585.67457302 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| bcfe1717-be7f-4e02-bd7e-899fb6b34336 | Address on File | Contingent | USDT: 0.11696457, XRP: 20.05439077 |
| 2f4339ec-1e7c-4e8b-8cb5-71dcac990820 | Address on File | Contingent | ADA: 0.00340374, ENG: 30, THC: 20, USD: 0.00239813, XRP: 20 |
| 526231ba-6c5f-446e-aca8-767a60e705ab | Address on File | Contingent | BTC: 0.00031361 |
| f4e4809b-b927-45bf-9f77-d8b6213fec6d | Address on File | Contingent | NEO: 0.95, USDT: 0.00559819 |
| 9d976d11-b335-4f12-b9fa-24f4fc8aaffe | No Address on File | Contingent | DOGE: 120 |
| cb2377c3-b164-47a5-888d-64866efe1684 | No Address on File | Contingent | DOGE: 120 |
| 2c7d7bd4-d275-4f65-a323-09b622f9cb1f | Address on File | Contingent | USD: 8.71166157 |
| 11deabdb-a257-4554-b72c-67f1cbbca1e6 | Address on File | Contingent | BTC: 0.00031358 |
| dbb20b3e-5efd-4ed6-8a98-3d2e16c9f158 | Address on File | | LTC: 0.0038631, NXT: 192.29072076, USD: 0.0038556, USDT: 7.83575875, XLM: 0.00972256 |
| 7098ae67-8cd9-4541-84de-3edd9abb81eb | Address on File | | ETHW: 0.00503223, FLR: 3.0219, POT: 25, USD: 0.00099622, XRP: 20 |
| c7c9bc8d-6c17-41f6-b0c7-7f33b8859392 | Address on File | Contingent | BTC: 0.00000001, EMC2: 17, FLR: 2.98598026, XRP: 19.7622705 |
| 10e535fe-7f6f-4c2a-a73e-78971c012681 | Address on File | Contingent | DGB: 1088.80314765 |
| 41849a57-aa2b-4c22-964d-c21920509da7 | Address on File | Contingent | DGB: 347.9627304, RVN: 282.21837888 |
| fc0d9010-ee7d-4273-b16d-7051a36c7e06 | Address on File | | ETH: 0.00000148, ETHW: 0.00000148, NEO: 0.95, USDT: 0.00051873 |
| b6238656-0e71-4936-b7df-137bb0340eb7 | Address on File | | ETHW: 0.0000005, EXP: 0.49309211, FLR: 2.870805, IGNIS: 60, XMY: 4500, XRP: 19 |
| 2d5ad60d-ef49-40f0-ba71-d0df83bc2e36 | No Address on File | Contingent | BTC: 0.00031351 |
| ffd38729-f8f5-43c3-a634-34fd31be09ae | Address on File | Contingent | BCH: 0.00000242, NEO: 0.95, USDT: 0.00257612 |
| 15bfeafe-42e1-4fe4-abb4-9be10496b5e9 | Address on File | | NEO: 0.95, USD: 0.00280403 |
| c2059e6c-5554-4b52-8a10-321d9282dc0b | Address on File | | ETHW: 3.24044325, FLR: 73.55642111, USD: 0.0022091, USDT: 0.00059751 |
| 5dbc848d-91e3-43d3-a3b9-1e58ad1c2868 | Address on File | | BCH: 0.00001214, BTC: 0.0000032, EDR: 500, EXP: 200, FLR: 30.219, LBC: 500, PAY: 100, USD: 1.30043583, USDT: 0.00441809, VRC: 200 |
| 5f81c088-615f-4c4b-86cb-17c09d2a54fa | Address on File | Contingent | ETH: 0.00221368, ETHW: 0.00221368, USDT: 4.58242521 |
| 9c91b3c5-0559-4352-b312-310f25393a28 | Address on File | Contingent | NXT: 3110.38353601 |
| 6ac53493-b2e0-448c-92db-9170e8a0000d | Address on File | Contingent | IGNIS: 30, NXT: 60, QTUM: 3, THC: 300 |
| 70e31510-a4d0-446a-a558-ad961192e9d8 | No Address on File | Contingent | BCH: 0.00031223, BTC: 0.00031223 |
| c18c8d59-9dbb-4305-b86e-f483207eab5b | No Address on File | Contingent | BCH: 0.00031223, BTC: 0.00031223 |
| 608d498c-5a28-4dea-b762-dd48fa18e77c | Address on File | | BTC: 0.00000007, NEO: 0.95 |
| 60bd0ed2-ed27-44da-ab82-8a1e21e6fd62 | Address on File | | FLR: 309.794877, USD: 0.00340141 |
| 5d9a76a4-5819-4294-97cf-434a10bed73b | Address on File | Contingent | XVG: 4583.46813967 |
| 4ec70ea9-a21f-4ecd-a8c5-c75f799035c4 | Address on File | | BTC: 0.00000244, NEO: 0.94280006 |
| 7e1b3d08-a9f9-4df0-af09-6fc29ba92fba | Address on File | Contingent | DOGE: 98.110107, USD: 1.58508739 |
| d481a66a-99d5-449b-8af6-b399d670e7b1 | Address on File | | BTC: 0.00000508, HIVE: 15, STEEM: 15 |
| db9247cc-d281-4aa6-bfb8-8b4bde9dd8f1 | Address on File | | BTC: 0.00000003, NEO: 0.95, USDT: 0.00000003 |
| 18974636-aac8-4eba-a104-ad4c43396a93 | Address on File | Contingent | DGB: 1088.40220379 |
| b1ab678e-02f2-435f-a2a8-ad1ee23bd48b | Address on File | Contingent | ADA: 0.00075, NEO: 0.95, SYS: 0.00018519, XLM: 0.00043856 |
| fe74db8d-b065-4a5b-8c25-d428d4ba8e8a | Address on File | | FLR: 0.009045, NEO: 0.95 |
| fd3475f4-25e1-4eb2-b7e5-41b2b962e8f5 | No Address on File | Contingent | BCH: 0.00017735, BTC: 0.00017735, DOGE: 51.7934643 |
| 446db4b4-da18-4312-b785-a88f5802f23a | Address on File | | NEO: 0.95001164 |
| 9fc18c18-fc80-4782-a584-9107f8ce067a | Address on File | | BTC: 0.00031341 |
| 07a013ec-9057-41e9-bf30-99e8387b9af7 | Address on File | | DOGE: 0.00033903, NEO: 0.95, XLM: 0.00031122 |
| 40710694-e98e-4151-99bb-6b7b851c1f18 | Address on File | Contingent | ETH: 0.0046898, ETHW: 0.0046898, ZEC: 0.0000801 |
| 16767b67-7781-4eb7-a7ca-6dae8edf179a | Address on File | | NEO: 0.95, USDT: 0.00002134 |
| 67842b0d-7a6d-4497-8664-5427915c8f4d | Address on File | Contingent | NEO: 0.95, USDT: 0.00000001 |
| 002aec9d-cfc4-4e67-9602-32fd4ac823ec | Address on File | | NEO: 0.95 |
| 04a00d6a-76f7-4e74-b9d3-1bc1f810bd00 | Address on File | | NEO: 0.95 |
| 0f24e1d8-4ddf-428e-946b-7a2738a9f252 | Address on File | Contingent | NEO: 0.95 |
| 0fbc6e3e-5a41-4baf-9997-7fae41e47e4d | Address on File | Contingent | NEO: 0.95 |
| 165691e5-9bf9-4e98-a26d-81bc9f5d5c58 | Address on File | | NEO: 0.95 |
| 16a563ea-c4af-4593-b49c-a8f661d8da16 | Address on File | Contingent | NEO: 0.95 |
| 179795bd-506d-4bca-b6b5-53fefe25f2cd | Address on File | Contingent | NEO: 0.95 |
| 18290452-74a5-4d50-96ae-ba63c02358de | Address on File | Contingent | NEO: 0.95 |
| 19ab9b42-e9e2-4b16-b15b-27735af85cc3 | Address on File | Contingent | NEO: 0.95 |
| 1d6c3228-0615-4452-8484-958e54038c9a | Address on File | | NEO: 0.95 |
| 1fba1ddd-629e-40f3-8d1f-8fce977f4c39 | Address on File | Contingent | NEO: 0.95 |
| 2ed8e1e1-8960-4f19-8db7-efe88beb16ca | Address on File | | NEO: 0.95 |
| 36b73fe6-ca43-4065-b305-a2cfc8d79eeb | Address on File | Contingent | NEO: 0.95 |
| 41d5ac66-a622-4e41-b4dd-8572c62f4625 | Address on File | | NEO: 0.95 |
| 41d6e8db-ac6d-4441-af10-bb62ba01fda3 | Address on File | Contingent | NEO: 0.95 |
| 47454edd-0619-4070-b2d0-31bbcf730738 | Address on File | Contingent | NEO: 0.95 |
| 49fc2add-8160-4945-b6ea-a10bb17f63b8 | Address on File | Contingent | NEO: 0.95 |
| 4c625d56-2ea4-45a7-afd7-b25861ddc2b0 | Address on File | | NEO: 0.95 |
| 609e68fe-e044-4c6b-bdec-2b0e0feb5672 | Address on File | Contingent | NEO: 0.95 |
| 6198eee7-98d8-4ad0-ab12-3bbda60e53d9 | Address on File | Contingent | NEO: 0.95 |
| 62b531a7-fb87-459c-87f8-b734955de9a5 | Address on File | Contingent | NEO: 0.95 |
| 63dacc9c-93ba-4cbe-8652-25e71dcb535d | Address on File | Contingent | NEO: 0.95 |
| 6b701211-6dc1-4268-aa7e-dbcbe041955b | Address on File | Contingent | NEO: 0.95 |
| 6e063d55-8aa5-437b-8438-92ae2484b468 | Address on File | Contingent | NEO: 0.95 |
| 71dc3727-03c4-446a-ba08-37b09c7fd340 | Address on File | Contingent | NEO: 0.95 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 73cb70c5-c2e8-4d11-8cd2-9de7293c05b7 | Address on File | Contingent | NEO: 0.95 |
| 763fe186-9c1b-41f6-88fa-850e400affe3 | Address on File | Contingent | NEO: 0.95 |
| 76e9b5c8-3102-4ea2-af32-6c5f48bb660e | Address on File | Contingent | NEO: 0.95 |
| 7cafd683-e5f5-41c7-a42b-6661b20215e9 | Address on File | Contingent | NEO: 0.95 |
| 8400377a-16a4-46b7-bda1-64770ae12b86 | Address on File | Contingent | NEO: 0.95 |
| 8c456977-a8f2-49b9-a6ba-8abcc236abf5 | Address on File | Contingent | NEO: 0.95 |
| 91f5e6c3-e049-41e3-8ffe-276ef8b5bbbe | Address on File | Contingent | NEO: 0.95 |
| 96d5fd1e-d2bd-4522-a4e4-70eced63c1fe | Address on File | Contingent | NEO: 0.95 |
| 9c4fb68d-ed58-4c3f-b8d7-582be2071c7d | Address on File | Contingent | NEO: 0.95 |
| b32cf2d7-ca2f-4584-94bf-10c3ec0299cf | Address on File | | NEO: 0.95 |
| b341d536-6936-40d3-9c78-7490c8433d92 | Address on File | Contingent | NEO: 0.95 |
| b448b6c7-f933-48bf-a7e3-46446d416981 | Address on File | Contingent | NEO: 0.95 |
| bf5fe3cb-5070-490e-adca-968c38bea0eb | Address on File | Contingent | NEO: 0.95 |
| d8af5578-af8e-4921-87d5-ad2f5e306150 | Address on File | | NEO: 0.95 |
| db363fa4-8299-4df9-ba33-a2b401e32f29 | Address on File | Contingent | NEO: 0.95 |
| de6ec961-88a9-499f-a902-9b25936684bc | Address on File | Contingent | NEO: 0.95 |
| eaee034f-721e-45c0-8cdc-a8386576ee36 | Address on File | Contingent | NEO: 0.95 |
| ec85c3a4-10df-465b-b35c-f3084b8ba29f | Address on File | | NEO: 0.95 |
| edd0e188-acea-41fc-9026-5bbd4a3de75a | Address on File | Contingent | NEO: 0.95 |
| f1ad2319-5217-4813-8216-fc0299774e9a | Address on File | Contingent | NEO: 0.95 |
| f2ff357f-221b-4448-a91e-3705c9da85ae | Address on File | Contingent | NEO: 0.95 |
| fabfc793-7bc6-4a73-9ee9-51f93aba85f7 | Address on File | Contingent | NEO: 0.95 |
| cfbd4336-5e34-4c5f-b1f8-0c97229f78f9 | Address on File | | OMNI: 8, USD: 0.00259617 |
| 7b5be4c4-6f3c-40fb-95c3-b987610456fb | No Address on File | Contingent | DASH: 0.01860814, DOGE: 100.48279701, LTC: 0.00793159, PPC: 0.040971 |
| 2bcde8d9-163d-4e28-82a5-48ad8a5afd1b | Address on File | Contingent | HBAR: 16.37037667, SC: 2230.80960789, USD: 0.00150321 |
| cc7eb894-b7d1-41d8-a186-3674216c2566 | Address on File | | HBAR: 149.56155731, USD: 0.51042737 |
| b64cedb4-89af-4cf9-afc5-db91a0492a89 | Address on File | Contingent | BTC: 0.00000171, FLR: 3.02251822, XRP: 20.00409161 |
| bda58702-d8b4-4fab-8873-19c0c4bdfea6 | Address on File | | MATIC: 9.31611537, USDT: 0.29899072 |
| d95b421c-bc90-454b-abcc-046df5e51b5e | Address on File | Contingent | NEO: 0.94992957 |
| 2bf4f2f0-cb39-4809-97e9-8c4e7e4b43d8 | Address on File | Contingent | BTC: 0.00000006, FLR: 45.41009331, SC: 1800.25552326, XVG: 593.41571287 |
| 5bbd1fe0-d907-4cf0-ab82-3af54e6a27ea | Address on File | | BTC: 0.00019999, ETC: 0.00151707, ETHW: 1.00623417, FTC: 0.00000008, GAME: 81.27719165, USD: 0.00097132, USDT: 0.00151828 |
| ed632f45-f438-4900-a86d-8a28b5ee57cd | Address on File | Contingent | DGB: 800, OMG: 1, PINK: 484.34958333, USD: 1.3956844 |
| 6cbe0007-063a-4f94-8526-8bbaaddf83d2 | No Address on File | Contingent | BCH: 0.00031211, BTC: 0.00031211 |
| 48705dc4-b0b6-4130-abea-379a5e7f7d7a | Address on File | | BTC: 0.00031336 |
| 69ce1feb-907c-442d-b1a1-003a6593dc75 | Address on File | Contingent | BTC: 0.00031336 |
| 88e8aaff-5283-4289-aa3a-23a19a4d17c1 | Address on File | Contingent | BTC: 0.00026722, RDD: 3204.10341563 |
| 670dfda5-d326-4d89-9f90-faf4a539a0ac | Address on File | Contingent | BTC: 0.00000058, ETH: 0.00001729, ETHW: 0.00001729, FLR: 3.0219, XRP: 20 |
| d1bf8784-5f29-408c-a5cd-7f8c9f90050b | Address on File | Contingent | KOK: 75.92229289, USD: 5 |
| 2d07a3de-ee98-4cc8-b84a-25f06ce9d601 | Address on File | Contingent | BTC: 0.00000129, NEO: 0.93649588, OMG: 0.1 |
| 45e88a7b-112e-46d6-a0ae-2a315eadac1e | Address on File | Contingent | BTC: 0.00000003, FLR: 3.0383702, XRP: 20.10900559 |
| 54bb756f-e881-498e-98ba-7b6c674e2916 | Address on File | Contingent | BTC: 0.00000214, ETH: 0.00003271, ETHW: 0.00003271, STRAX: 17.91672636, USDT: 0.02385098 |
| cdb152c1-9ede-4f37-b899-be4ae87f426d | Address on File | | USD: 4.97429297, USDT: 0.00551493, VRC: 2660.58174354 |
| d5fa3ec7-d294-4946-b6e6-d95f61f99112 | Address on File | | ADA: 0.27424622, BTC: 0.0000001, FLR: 46.33303936, VTC: 63.30854742 |
| 208d51d7-fec8-4f92-8df6-c744c5657df6 | Address on File | | BCH: 0.00000019, BTC: 0.00000004, NEO: 0.94962457 |
| b8eca164-0b86-4caa-a3b6-a1db92429411 | Address on File | Contingent | NEO: 0.94898486, USDT: 0.00690405 |
| f6659b3d-c507-4136-a993-5fdf03b68ede | Address on File | Contingent | ETH: 0.00460876, ETHW: 0.00460876, PINK: 1213.80302608, USDT: 0.00000062, VIA: 0.90762667 |
| bd0e2310-0f21-4d28-9b54-c39841e4cc2b | Address on File | | FLR: 309.74475, USDT: 0.00000047 |
| 1505bbce-6396-4683-a5b8-0c00d49fbc70 | Address on File | | USDT: 8.66914413 |
| 655e1c66-fc4f-4f24-af2f-d88722dbde0b | Address on File | | HIVE: 11.46594375, NEO: 0.23515597, STEEM: 11.46594375 |
| 052328d3-abbb-4982-b4aa-25280232d0c9 | Address on File | Contingent | ADA: 17.82663116, BTC: 0.00000358, ETH: 0.0005696, ETHW: 0.0005696, RDD: 2440.85319844, USD: 0.04199077 |
| 02083ca4-f780-4a9c-8773-b7a846e762ec | Address on File | Contingent | BTC: 0.00000003, XLM: 97.23128778 |
| 0dcad489-b709-4627-80c2-312eaf72f658 | Address on File | | BTC: 0.00000039, GBYTE: 0.77463946, IGNIS: 90 |
| 777973bb-6904-4d90-8df6-a9dc1dc32378 | Address on File | | BCH: 0.00000064, BTC: 0.00000012, POWR: 54 |
| 2f6e88c4-836a-40ea-958c-661d0bbede73 | Address on File | | FLR: 309.7069763 |
| b091b2e4-6dec-4942-8d92-56928f4a9e8c | No Address on File | Contingent | BCH: 0.00031201, BTC: 0.00031201 |
| 21095efb-13b1-4f97-8c1c-b029be0f3df4 | Address on File | | SHIB: 974546.23285783 |
| 51410702-df8b-4877-ad6d-a877d7c060be | Address on File | Contingent | MTL: 0.57225844, NXT: 2500, XLM: 12.33978393 |
| 80e566fd-ce2a-4685-a4f5-9b09abb4d1af | Address on File | Contingent | HBAR: 129.42062516, USD: 1.60978561 |
| c2ec988d-feec-4869-8d12-54ab1b2e3577 | Address on File | Contingent | ETH: 0.00000483, ETHW: 0.00000483, POWR: 53.95996995 |
| d4af34a9-685a-4010-88f2-d1b0328476c7 | Address on File | Contingent | USD: 8.70182687 |
| 922b9c95-349d-4770-b704-0f0ce9ce5c9d | Address on File | Contingent | BTC: 0.00031321 |
| 45ca1a19-6c1d-4d41-a27a-4e7b69dd431d | Address on File | Contingent | BTC: 0.00000004, FLR: 5.2246975, USD: 8.54948941, XRP: 0.00889074 |
| e34442a6-5530-4499-b940-45c8c43f9747 | Address on File | | ADA: 2.8373869, ENG: 748.19981998, NXT: 1907.26577438, USDT: 0.00236403 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| fa98e218-615d-4ac7-9cf6-7c6f0a4e58be | No Address on File | Contingent | BCH: 0.00031195, BTC: 0.00031195 |
| 7ec34772-fa5c-4a87-ba57-dbdeee4e86c7 | Address on File | Contingent | BTC: 0.0003132 |
| f853b067-ac34-483e-ae88-67ca49a7318e | Address on File | | ETHW: 0.04951688, MUNT: 1250, SIGNA: 1000, USD: 2.40580137, USDT: 1.54515903, XVG: 1500 |
| 453d0176-53a5-4c94-8a8c-f1817d138e8b | Address on File | Contingent | BTC: 0.0000001, RDD: 14575.20444122, USDT: 0.00337875, XVG: 1507.73291539 |
| 587a7537-f4ea-42c5-a602-3f88e2ac3f47 | Address on File | | ADA: 1, BTC: 0.0003, USD: 0.00000001 |
| 699d586c-b7a3-4571-94c3-e8323a3302d2 | Address on File | Contingent | BTC: 0.00000058, GBYTE: 0.71467005, WACME: 32.55533185 |
| ae3a9710-d039-4beb-b263-0c9eafb3c73c | Address on File | | PINK: 87000.4541248, USD: 0.00000001 |
| dea5f78e-486b-4cc6-a286-44ea3ef6dea6 | Address on File | | BCH: 0.00000002, BTC: 0.00000738, NXS: 0.00000445, RDD: 21236.99338757 |
| da70ffcb-ab37-4a0e-ab19-4844e4ab10f0 | Address on File | Contingent | BTC: 0.00000001, MEME: 90.13749889, RVN: 167.00749829 |
| 5e752c84-b351-449d-b865-1dc7dedfd5a3 | No Address on File | Contingent | BCH: 0.0003119, BTC: 0.0003119 |
| 77fa2195-f1be-4586-9f86-85937abd1ade | Address on File | | BTC: 0.00031314 |
| e10d6a6a-045e-44fb-b29f-204f382b29c2 | Address on File | | USD: 8.69885091 |
| 40879079-f554-4e83-ba91-ffafe3cc2ecf | No Address on File | Contingent | XRP: 20.29594975 |
| 9320a12a-3254-4734-a69c-aacb7442b80f | Address on File | Contingent | USDT: 0.12684157, XVG: 4511.22745997 |
| 4df3f201-8c43-4aa2-aef8-120c843cf659 | No Address on File | Contingent | FTC: 3953.89291321 |
| a68ad473-77cc-41f3-9848-dbbe3313dcce | Address on File | | NEO: 0.615, USD: 0.00508696, WACME: 92.12466495 |
| 17af9662-815e-4338-bca7-5bb3afb83b9d | Address on File | Contingent | BTC: 0.00031168, DASH: 0.0009477 |
| 2e7bbb1c-ffc2-4c21-8122-50e33ca82ea6 | Address on File | Contingent | GRT: 74.15483963 |
| a62c8bb5-6722-4615-bfad-05c1c2a76cc4 | Address on File | | BTC: 0.00000938, ETH: 0.0035901, ETHW: 0.0035901, XVG: 933.99492701 |
| 9c70d3e9-b044-443f-baf4-ab4bd531368f | Address on File | | BTC: 0.00001075, DOGE: 100, PIVX: 5, XDN: 900 |
| 3e84c3d5-2e09-4412-9373-40ec4c019912 | Address on File | Contingent | BCH: 0.00031185, BTC: 0.00031185 |
| 13f39d8d-f8ef-46b2-b6a4-cd65c3297d46 | Address on File | | ETH: 0.00208668, FLR: 151.095, USD: 0.00157806, USDT: 0.57899565 |
| 9b9599e4-9b79-4816-b5c9-437c4b1fe504 | Address on File | Contingent | ADA: 1, ETH: 0.00245299, ETHW: 0.00245299, NXS: 30, POT: 300, XEM: 36.32078774 |
| f0b6f24f-166c-455d-acf3-ae93afe68f3b | Address on File | | ETH: 0.00467888, ETHW: 0.01106771 |
| 3c26d398-8852-402e-915c-af26aa5bcdaa | Address on File | Contingent | NEO: 0.59432835, NMR: 0.23826077 |
| e291dac5-9543-4f0d-8a2a-4f82231a9c65 | Address on File | | BTC: 0.00000011, FLR: 0.00000001, RDD: 10204.26781818, VTC: 40 |
| def6769e-143f-4818-81a5-f0ec69c43717 | Address on File | Contingent | MANA: 14.77953126, POT: 1000 |
| 87a643c4-51af-4c86-b937-f22c82045328 | Address on File | Contingent | BTC: 0.00000005, ETH: 0.00000289, ETHW: 0.00000289, NEO: 0.94802745, SIGNA: 0.97781449 |
| f7c169b6-1951-4341-a270-432952e77e75 | Address on File | | FLR: 3.0219, USDT: 0.03933948, XRP: 20 |
| e07e8068-e8ad-4279-b28a-fb519058641e | Address on File | Contingent | ADX: 0.99, BAT: 0.98, BCH: 0.00002017, BTC: 0.00019719, NEO: 0.25, OMG: 0.49, XLM: 1.51843531 |
| dd8daf1c-8acd-424e-bd0c-7b56a8bdf74d | Address on File | | FIRO: 3.42073378, RDD: 5263.61167178, USD: 0.57350028 |
| 032f6227-f974-46fe-a46a-e1af9ffb3e09 | Address on File | Contingent | BTC: 0.00031301, USDT: 0.0000336 |
| 8d06807f-09fb-4cf0-a3f8-37bd19384bf8 | Address on File | Contingent | DOGE: 117.59739225, USD: 0.1581125 |
| 5ff6f379-6e57-41e4-9765-e77b00e9ef2c | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00031298, USD: 0.00006286 |
| 47a31ef9-028a-4e5e-b319-f2e3d4b2dd23 | Address on File | Contingent | RDD: 2349.75628851, USD: 0.6087912, USDT: 6.80679965, XVG: 164.278245 |
| 6f1dca4f-5fd6-4afa-8a91-a15d37436700 | No Address on File | Contingent | BCH: 0.00031172, BTC: 0.00031172 |
| b51f2a49-55b4-4dc5-b0a6-57e1cc8cb234 | Address on File | Contingent | ETH: 0.00000626, ETHW: 0.00000626, NEO: 0.94740706 |
| b8e1fbf4-e177-4f43-8b92-582d5dec242b | Address on File | | BTC: 0.00002054, XVG: 4275.75828313 |
| 50961bd5-8129-4546-aa02-0af2bba6962c | Address on File | Contingent | BTC: 0.00000008, NEO: 0.94180348, XEM: 1.90062356 |
| 318187aa-3f32-4bca-8da5-57234c9845c6 | Address on File | | BTC: 0.00000019, USDT: 8.65381009 |
| 1eb7dc60-e4e7-48c2-9bdb-d7e855541d67 | Address on File | | NEO: 0.94856216 |
| 4e26eaae-8732-48ac-8167-8a95fb053105 | Address on File | | BTC: 0.00000052, NXT: 40, OMG: 1, PIVX: 2.24391059, POT: 100, RDD: 6950, SC: 1000, THC: 100, USDT: 0.10332701, XVG: 230.67563739 |
| 55665725-3258-461c-9284-3c59a5480161 | Address on File | Contingent | BTC: 0.00000006, RDD: 9398.88675, SC: 1409.21359091 |
| 0c1d30a3-1d56-43e4-bcb5-d42472a6e07e | Address on File | Contingent | OMG: 10.09223848 |
| aabe7a5c-4f4f-434f-a4a4-bb87cb03a426 | Address on File | | XWC: 159.21908324 |
| e46684a2-7aa7-4e8b-aea9-ad4733cd7daa | Address on File | | BTC: 0.00000321, FLR: 143.54025, USD: 0.53155838, USDT: 4.02284335 |
| 8621fa8c-662d-433e-b4b6-e6abb46af70a | Address on File | | DASH: 0.1, FLR: 1.148322, THC: 2000, USDT: 0.08234751 |
| ba64b0d9-b9d2-4614-b710-a43864c1099c | Address on File | Contingent | BTC: 0.00000073, USD: 2.90751399, VTC: 50 |
| 345b8dbe-e54d-4fed-844c-ec2376df52db | No Address on File | Contingent | BCH: 0.00031164, BTC: 0.00031164 |
| f6da4be9-5776-409e-8687-27afe1c1df5d | Address on File | | DGB: 1086.48185631 |
| c9ec56ed-6a4e-42da-bba6-4e0d6e167a7a | Address on File | Contingent | ARDR: 100, IGNIS: 165.38900419, USDT: 0.00469415 |
| 7cc7d693-600d-4b9f-9285-3e34cd714e60 | Address on File | | ADA: 1.0003811, FLR: 130.9370008, IGNIS: 50, NXT: 100, XEM: 130.56534795, XRP: 0.00725194 |
| ecc91220-fdee-4844-84ed-6db13e475d42 | Address on File | Contingent | BTC: 0.0003032, USDT: 0.26728095 |
| 8923a96f-b35f-43eb-8766-99e53ccd0cd2 | No Address on File | Contingent | BCH: 0.0003116, BTC: 0.0003116 |
| d6808fc4-a9d5-4e48-a72a-4044b6b6dbfe | Address on File | Contingent | DOGE: 100, IGNIS: 135.6275, USD: 0.75286835 |
| 1dc92d66-c6c5-4f0c-9170-125f6f9ab9e1 | Address on File | Contingent | USDT: 8.65617822 |
| 6a65335c-930f-4fc7-bc23-f1ce3baf4b63 | Address on File | Contingent | DOGE: 0.00867008, ETHW: 4.2399338, FLR: 0.00048045, SC: 0.199875, USD: 0.00031496, XLM: 0.00000159, XRP: 0.00317977 |
| 09f729e6-3aeb-4303-ac20-9305bfe534e0 | Address on File | Contingent | BTC: 0.00031282 |
| 4841ba59-57a1-41cc-b0ae-be4f11d5e57f | Address on File | Contingent | BCH: 0.02067055, BTC: 0.00000029, KMD: 21.7435223 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a87bddd9-83dc-4f68-be0f-c0fee5ee1dd0 | Address on File | | ENG: 122.774, USD: 0.00060415, USDC: 0.366465, USDT: 7.90947943 |
| da949ffb-bb7f-4f1e-9921-0c1d11087646 | Address on File | Contingent | ADA: 1.68601872, DGB: 0.15679348, FLR: 287.2182681 |
| e4a6f9c8-85e7-494d-9b6f-460ff5d18f99 | Address on File | | BTC: 0.0002275, PAY: 217.19240724, USDT: 0.04501848 |
| aa8c14ab-a550-4998-89c0-d94717ccbf49 | Address on File | Contingent | BTC: 0.00031138, USDT: 0.03860421 |
| 73271eba-0bda-4205-aec5-0e783a8885ff | Address on File | Contingent | BCH: 0.00000036, BTC: 0.00000036, STRAX: 18.16466932 |
| 85d07cb9-3ae3-4381-90f3-c248fd8794c5 | Address on File | Contingent | DOGE: 119.47839238, USD: 0.01458125 |
| cc489686-8c06-45be-a928-1bbd3798fb2c | Address on File | | NEO: 0.04383002, NXS: 117.04747727 |
| 27ca11d7-ac3c-411c-9e07-b39f011e6268 | Address on File | | BTC: 0.00000002, ETHW: 2.039388, GAME: 141.04825502, NXS: 16.65831663, USD: 0.03472478, USDT: 1.4533949 |
| 5519c386-5b8e-4c5d-aa1b-3800ebd316d9 | Address on File | Contingent | BTC: 0.00031275 |
| 02634665-48c2-4a92-ad01-b337d2c21431 | No Address on File | Contingent | BCH: 0.0003115, BTC: 0.0003115 |
| 524351b0-6add-42dc-a9b1-a2db89e164fb | No Address on File | Contingent | BCH: 0.0003115, BTC: 0.0003115 |
| c869d32b-719d-409b-b01a-012b7476b7bd | Address on File | Contingent | ETH: 0.00348783, ETHW: 0.00348783, USD: 2.21497379 |
| 76629291-54fb-4923-b7c9-653b5bb580cf | Address on File | Contingent | BTC: 0.00002083, RDD: 20273.72310833 |
| f3a8591b-b7f4-42b3-b7f1-b2123b037e1f | Address on File | | DGB: 1086.00272803 |
| c73e3880-a527-4be3-b65b-3ce2bf696794 | Address on File | Contingent | OMG: 10.08581161 |
| fad2c178-708d-4364-8e11-cdb36440a4ff | Address on File | Contingent | BTC: 0.00009951, HBAR: 108.09055865 |
| f2351f28-3870-4bd3-bcb1-c51ac7c0a1e8 | Address on File | Contingent | BTC: 0.00000038, LSK: 10.00370756, NEO: 0.00105873, USDT: 0.00036625 |
| d5555dc5-de7e-4460-845a-b3890d23f065 | Address on File | Contingent | BTC: 0.00000115, ETH: 0.00000241, ETHW: 0.00000241, NEO: 0.94391452 |
| 0d94b81d-17b0-46c3-aa80-b42dcf8ee720 | Address on File | | ETH: 0.00468001, ETHW: 0.00468001, USD: 0.00138075 |
| e477d3f4-5243-49e1-a3e3-a638f690b4dd | No Address on File | Contingent | XLM: 97.06394276 |
| df7befd4-6678-4355-8e99-282c78973226 | Address on File | Contingent | ETH: 0.00013766, ETHW: 0.00013766, NEO: 0.91997035 |
| a34fa340-3d84-4546-95f8-b429fe2d619e | Address on File | Contingent | BTC: 0.00020398, LTC: 0.01117318, POT: 1264.90031627 |
| e338a548-e844-4a3d-9427-db13f150089c | Address on File | Contingent | BTC: 0.00008432, GLM: 0.0120365, NEO: 0.21981854, UBQ: 177.33648765 |
| e130e733-2653-4955-971f-f21aa7445cee | Address on File | Contingent | EMC2: 3, FLR: 3.0219, USD: 0.00202487, XRP: 20 |
| 4746cade-2d14-4d27-8374-3544ab8aa25e | Address on File | Contingent | BTC: 0.00031014, DASH: 0.00168612 |
| c652f295-7159-4d29-95d9-ec60f915940d | Address on File | Contingent | USD: 8.68629657 |
| 16ebf21d-168f-43ca-a21b-cfe60394213f | Address on File | Contingent | BTC: 0.00000006, ETH: 0.00000382, ETHW: 0.00000382, SC: 2451.98105769, USDT: 0.09487201 |
| 5a333a7a-2aab-48d8-974f-f37b9a2b9602 | Address on File | | BCH: 0.00002536, BTC: 0.000305, XLM: 2.33777153 |
| 012c73ea-8ee1-44a5-8041-1c6065ad4f8e | Address on File | Contingent | BTC: 0.00000014, RDD: 20000, THC: 216.41148985, XMY: 5000 |
| 71499d0b-dc83-4682-a60b-5a47d9f31d30 | Address on File | Contingent | BTC: 0.00031263 |
| 250ee223-07c0-4131-8a4b-bdae40a9a865 | No Address on File | Contingent | BCH: 0.00031138, BTC: 0.00031138 |
| f9452c24-f3ca-43b1-9e9e-15df588099af | No Address on File | Contingent | BCH: 0.00031138, BTC: 0.00031138 |
| c8499980-9308-4079-a9c3-161226982e62 | Address on File | Contingent | BTC: 0.00000005, DGB: 1085.4199429 |
| d582d34a-2b1e-4649-9f65-0ff592ea4f7e | Address on File | Contingent | DGB: 1085.57726173 |
| ad3b7b83-0e59-4607-9a90-f5c9bc97a928 | Address on File | Contingent | NEO: 0.69890574, USD: 2.27888175 |
| e564faf3-6c08-4992-a50e-88ede3135791 | Address on File | Contingent | BTC: 0.00000018, OMG: 10.07579829 |
| 8c83cc85-0bb5-4e90-9c99-626065b3ebc7 | No Address on File | Contingent | BCH: 0.00031135, BTC: 0.00031135 |
| 3c0651ff-a76c-4ca7-928c-2ecf1970d763 | Address on File | Contingent | DGB: 463.16186854, FLR: 4.53285, GLM: 20.5, IGNIS: 20, NXT: 40, VTC: 1.33308543, XDN: 800 |
| da31f28d-b519-4997-a5cc-0381949cb6f9 | Address on File | | ENG: 18.20255474, FLR: 150.1167953, NEO: 0.36388889, SC: 306.92307692 |
| 6a434153-4802-471c-b453-fe1f55141fc9 | Address on File | Contingent | DOGE: 119.61231021 |
| 162f210a-bc74-481f-bf44-fd6dda562e34 | Address on File | | BTC: 0.00000031, FLR: 308.7253586 |
| b72c5565-9748-4874-9776-0f0f4bf797d4 | No Address on File | Contingent | DOGE: 119.61 |
| c063b2a7-ed88-48be-b830-f3a7cfdd9cd3 | Address on File | Contingent | ADA: 23.34504788, USDT: 0.13383021 |
| 420e6ea9-4d52-406a-88ed-0c1f76ef75a5 | Address on File | Contingent | BTC: 0.00031256 |
| 347431c3-6e96-4d6d-8ada-e97288f08125 | No Address on File | Contingent | BCH: 0.0003113, BTC: 0.0003113 |
| 36cc7447-8337-4c7b-8727-80faf4bcae95 | Address on File | Contingent | DOGE: 94.25962007, USD: 1.83956024 |
| 2ee5dcf7-2c4a-41fa-84fb-19f8878f9b06 | Address on File | Contingent | BTC: 0.00000005, POLY: 48.77194284 |
| 9d601154-1e8a-41aa-802a-29783eab7017 | Address on File | Contingent | FLR: 3.03077121, USDT: 0.00024882, XRP: 20.05871279 |
| 0febfab9-facb-422d-8d1d-2dd863865b1c | No Address on File | Contingent | BCH: 0.00000007, XRP: 20.25795721 |
| 76118266-cc8b-4a96-9d7c-d3c4b6e4e6f7 | Address on File | | BTC: 0.00031253 |
| bde5fb6f-26e7-4c29-99a1-d23bf5cdd762 | Address on File | | USD: 8.23429357, USDT: 0.44615026 |
| 6a77f0c4-f9be-4484-822c-9e4969e47d7f | Address on File | Contingent | BTC: 0.00031252, USDT: 0.00000001 |
| d1d3c3fe-f9fc-45f0-a88d-85401094f407 | Address on File | Contingent | GAME: 19.91889177, SC: 2406.51387214 |
| db739814-53fe-4928-a06e-e42997e33fff | Address on File | Contingent | USD: 8.68143118 |
| fb35f9ab-0975-46eb-aa1a-e6bd8a83bee7 | Address on File | | ETHW: 4.23676795, USD: 0.00000001 |
| a72aef6a-811a-4ad4-83d4-c21e06a17021 | Address on File | Contingent | BTC: 0.00031248 |
| 369c569e-596e-4ca4-88ae-ace49325060d | Address on File | Contingent | BCH: 0.0088463, BTC: 0.00000016, PART: 12, POWR: 2, USDT: 0.00447904 |
| 43a215f6-b863-42c5-bbce-f55e0652779d | Address on File | Contingent | BTC: 0.00000008, DGB: 497.08562412, RDD: 11754.57060388 |
| 1b73f3f4-0138-4de5-84c4-8297b2290a5f | Address on File | Contingent | BTC: 0.00000057, NEO: 0.94541794 |
| f703d147-da26-4399-be9c-1ba8d6ce5dc4 | Address on File | Contingent | BTC: 0.00000017, ETH: 0.00035387, ETHW: 0.00035387, USDT: 0.00000169, XEM: 254.56123293 |
| 3648463f-83f6-4580-b3bd-f19b820c5264 | Address on File | Contingent | DOGE: 119.31941012, USD: 0.01705706 |
| 3b52b634-3939-4aaf-bd14-f60c50fad80c | Address on File | | STEEM: 10, WAXP: 115 |
| 9c06ae50-e323-411f-b235-a853ac98d13b | Address on File | Contingent | EMC2: 4.34798402, ETH: 0.00000075, ETHW: 0.00000075, FLR: 2.53475036, PIVX: 1.4, QTUM: 0.41447254, XRP: 16.77587186 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 9b9c6dc8-41d1-4a1a-b2b1-392e1c7db196 | Address on File | Contingent | BTC: 0.0003124, GRT: 0.00000001, RVN: 0.00000001 |
| bd3c18d4-3a28-4696-ace9-cc8a95979f9e | Address on File | Contingent | BTC: 0.0003124 |
| 7989c7f0-a06b-4b25-a54a-a29940dc4839 | Address on File | | BTC: 0.00000004, FLR: 3.02908841, XRP: 20.0475754 |
| dd85c458-b1c6-4a74-ae15-99ed45e42e30 | Address on File | Contingent | NXT: 3097.13339167, USDT: 0.00650093 |
| 1fd825a3-561c-40fc-b2b0-324cf1293a71 | Address on File | Contingent | BTC: 0.00000016, ETH: 0.00000145, ETHW: 0.00000145, NEO: 0.94612683 |
| 9a04f698-b44d-49af-b465-35534a672766 | Address on File | | BTC: 0.00031236 |
| e5019f8a-0eaa-48db-9fef-2f5d7d4635c5 | Address on File | | BTC: 0.00031236 |
| e164f6b9-dcfb-4a6c-88ac-fe3869656286 | Address on File | Contingent | BTC: 0.00030839, THC: 50 |
| 8efe8511-5af2-4c70-b360-c557121f60b3 | No Address on File | Contingent | DOGE: 119.51882715 |
| 875bdcf1-144a-4854-b95b-89e6e934a6d2 | Address on File | Contingent | XLM: 96.95012392 |
| 182e9051-4119-4e24-a2eb-38edb11b9700 | Address on File | | DOGE: 0.28886441, FIRO: 0.00000001, MANA: 0.37927237, USD: 0.00998214, USDC: 4.42792491, USDT: 0.00000001, VTC: 34.91150002 |
| 8ec148b8-df27-4fcc-b3c6-9f27f8131d12 | Address on File | Contingent | DOGE: 119.38625442, USD: 0.00949019 |
| 29699b44-700e-4d0a-8139-06a07d13cd35 | Address on File | Contingent | BCH: 0.00009325, BTC: 0.00009325, IGNIS: 0.03670371, NEO: 0.65464366, NXT: 0.07340742, STEEM: 0.38109064 |
| 5e6ca24f-fd3c-4da1-baa6-84165e61ea1b | Address on File | Contingent | GLM: 25.52448323, SYS: 25.89167158 |
| 39aa3cec-9a42-4eb5-885b-ee33441ef9c1 | Address on File | | DOGE: 0.00000544, USD: 8.67669062 |
| f7bfe61e-9889-4d73-b1d7-8d3b37e517cf | Address on File | Contingent | BTC: 0.00004231, LTC: 0.05616734, XLM: 0.32939435, ZEC: 0.0935 |
| 5da9d38f-bef3-49a5-bc09-0a650cbf52ec | No Address on File | Contingent | BCH: 0.00015084, BTC: 0.00015084, DOGE: 58.29, LTC: 0.00304912 |
| c9ec9aab-73f2-47b5-bcab-0498df34d351 | Address on File | Contingent | ETH: 0.00467484, ETHW: 0.00467484 |
| bdeb56ec-a992-4e71-a226-5fe8a87afdc6 | Address on File | Contingent | BTC: 0.00000033, MANA: 18.30806649 |
| 2a0cc46c-5473-4faf-ad2a-9bfbb31f3581 | Address on File | Contingent | USDT: 8.64157552 |
| f2941398-b654-487d-8632-3f0ff3a8d7fd | Address on File | | BTC: 0.00031228 |
| fecc1630-56e3-4ac1-a05c-4c15305dd9c0 | Address on File | Contingent | FLR: 302.1972928, USD: 0.18326792 |
| a3ee4b0e-7332-4329-bfd6-8a8f90152593 | Address on File | Contingent | ARK: 30.9724896, BTC: 0.00000009 |
| 7cac9dc5-9b7f-46c0-8a88-4790bac8a523 | Address on File | Contingent | BTC: 0.00000885, XLM: 40.10050251, XRP: 11.29213119 |
| dd9b97c3-a916-4776-93e0-5d3b1cd3e133 | No Address on File | Contingent | BCH: 0.000311, BTC: 0.000311 |
| f7d09682-ac90-48d5-ace5-98020806bc3a | Address on File | Contingent | BTC: 0.00031223 |
| 092e1e7a-7358-4469-8802-424d082dc8c7 | Address on File | | ETH: 0.00000047, ETHW: 0.00000047, NEO: 0.94633434 |
| 7f0f4c22-4b50-4331-9408-15d36aa6dc7b | Address on File | | ZRX: 40.26847288 |
| 3cdec6cf-437b-470b-995f-57fe2803c789 | Address on File | Contingent | DOGE: 119.47188206 |
| 400b3004-d609-48e7-a831-d05ac4efa57c | Address on File | Contingent | BTC: 0.00006011, PAY: 457.87469472, RDD: 1000, SRN: 1000, USDT: 0.00404215 |
| 50d8cda7-2d73-4a9b-945e-7d1dbec8a190 | Address on File | | RVN: 413.00766283 |
| fac9549c-a4f6-4a70-a2fc-5e1c65d36bd6 | Address on File | Contingent | ADA: 20, BTC: 0.00000013, FLR: 43.13724189, USDT: 0.00009424, XVG: 70 |
| 83ea85d1-e777-4426-8ab6-ab5900411dce | Address on File | Contingent | FTC: 48.31434334, HIVE: 15, STEEM: 15 |
| 62484a31-a02a-4ce6-b6c7-d0b8c53de8f6 | Address on File | | BTC: 0.00022553, DGB: 150, RDD: 800, SC: 250, XDN: 270 |
| 6b827165-3926-4952-aebf-1a553442332f | Address on File | Contingent | BCH: 0.00051965, OMG: 10 |
| 695a1c50-1988-4966-bbfe-6029ce946ec0 | Address on File | Contingent | BTC: 0.00000028, LSK: 10 |
| 03ee5f26-ac8b-4d96-9941-80f74cb6b9cf | Address on File | Contingent | NEO: 0.94610911 |
| 730186ca-c5a5-43a5-8b19-4d370391e381 | Address on File | Contingent | BTC: 0.00031212 |
| 0b9f31a8-776e-40bc-865f-19d6787258a9 | No Address on File | Contingent | BCH: 0.00031087, BTC: 0.00031087 |
| 94fe5948-4700-411e-8d8b-0c223ccde19a | Address on File | | BTC: 0.00000001, GLM: 20.49879953, NEO: 0.35679589, USD: 0.00000001, USDT: 0.00000001, XVG: 500 |
| 63576287-44b9-4c1e-8e87-ce9173b7a2cc | Address on File | Contingent | SC: 2475.55700032, USD: 0.00596693 |
| 7c4b115d-d5a2-4baf-9dd0-01d1692410b1 | Address on File | Contingent | IOC: 10, OMG: 10 |
| 512c0681-d906-4421-a924-09cb001ddee3 | Address on File | | BTC: 0.00000111, ETH: 0.00463743, ETHW: 0.00463743, USDT: 0.03188378 |
| d0d6b1e6-28ea-4b0f-8c65-c52d1cb6664c | Address on File | Contingent | BCH: 0.00050007, GLM: 0.98750066, LRC: 25.39215955, MANA: 0.15278033, OMG: 0.00000001, PRO: 1.15902113, RDD: 1050.42666041, WAVES: 0.0078885 |
| 13928bae-cc1c-4831-8545-8dca6dd9c391 | Address on File | Contingent | FLR: 308.3190975, USD: 0.00573253 |
| 627c662b-71bd-408e-a48b-7525383cfaae | Address on File | Contingent | NEO: 0.94587175 |
| 6e0fb01a-a37e-4bd4-b2f3-9562f7bf9887 | Address on File | | BCH: 0.00000125, NEO: 0.94580826 |
| c9d3e9ce-663f-4a52-a8f6-c55c282c06c3 | Address on File | Contingent | ETH: 0.00467054, ETHW: 0.00467054 |
| 9b9ecd76-edc9-402d-97ce-3c470c0d76a8 | Address on File | | ARK: 7, ETH: 0.00020735, ETHW: 0.00020735, FLR: 0.00502285, REPV2: 1, USD: 0.00000701, XRP: 0.03324302 |
| cfd87d82-84bd-4e52-9ba0-35873ec19b47 | No Address on File | Contingent | BCH: 0.00031077, BTC: 0.00031077 |
| 1bb595f4-d945-44b6-9ce8-5890eed7aaf5 | No Address on File | Contingent | BTS: 130.1026793, ETC: 0.18599846, LSK: 2.5116003, XEM: 62.34375 |
| 1b84773c-cb12-4cfc-98fc-2361bd504679 | Address on File | | ETH: 0.00010738, ETHW: 0.00010738, USDT: 8.43504272 |
| 2e536b38-9b61-4fcc-bc67-fe6a8f66f5f8 | Address on File | Contingent | BTC: 0.000312 |
| fdd9d023-9493-4a05-a5b4-538700915f01 | Address on File | Contingent | BTC: 0.000312 |
| b2ec7e10-129e-42e5-b15b-d193c27bc655 | Address on File | Contingent | LTC: 0.00000061, NEO: 0.50246827, RDD: 10155.66012097 |
| 52f8c896-9e74-459f-878a-fcf139e5f211 | Address on File | | BTC: 0.00031199 |
| 0b99f05e-6a26-4e9c-8a22-2a8c95a746d5 | Address on File | Contingent | OK: 8.03570149, SC: 930.77216887, SNT: 100, XEM: 53.37728028, XLM: 14.09683709 |
| 5eb00dc7-4eb9-4ce1-bc19-d9f85891f6d9 | Address on File | | BTC: 0.00000011, LSK: 10 |
| 7c5d60b7-234b-4d59-95f9-263811290b43 | Address on File | Contingent | BTC: 0.00031067, USD: 0.03617359 |
| 654d73ca-6cd4-490f-9078-b78ff1f620e4 | Address on File | Contingent | BTC: 0.00000016, RDD: 2000, SIGNA: 274.90527664, XEM: 240 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a81c1a9e-cc33-480e-80e2-91249b3075bd | Address on File | | FLR: 302.19, POT: 100, USD: 0.00511518, XLM: 0.00000266 |
| 423c3ea8-68e7-48d1-ac79-6e1bbe9faf58 | Address on File | Contingent | BTC: 0.00017461, USD: 3.81532808 |
| 9f1a3a5a-2542-4dbd-85ac-3e225a126cce | Address on File | | ETHW: 0.00298663, FLR: 307.9707649, USD: 0.00433854, USDT: 0.00164215 |
| dfea91a2-f0bc-45dd-911b-402c15c9be1f | Address on File | Contingent | BTC: 0.00000019, ETH: 0.00000209, ETHW: 0.00000209, FLR: 3.0219, XRP: 20 |
| caa0e7d7-9ea4-40c0-bd3d-a557a1c11375 | Address on File | | RDD: 13244.20916667, SIGNA: 814.14957158, XDN: 3950.00336719, XLM: 25.67831081 |
| 249a4379-59c9-4f13-bb3b-bae741be15c0 | Address on File | Contingent | MAID: 50, NXS: 2.89788408 |
| 40603c58-01f6-4bda-8b99-2ad5d94f9469 | Address on File | Contingent | BCH: 0.00022526, BTC: 0.00022526, ETH: 0.00000062, ETHW: 0.00000062, WACME: 71.75 |
| beacbfae-5871-4c13-a6c9-478ad347b58f | Address on File | Contingent | BTC: 0.00000003, LSK: 10 |
| a2d36c25-f14e-414c-bae6-0978b1b5438b | Address on File | Contingent | ETH: 0.00000244, ETHW: 0.00000244, USDT: 8.62573739 |
| 81ca1c1f-ce38-4ded-ab80-6156f6f44296 | No Address on File | Contingent | BCH: 0.00031065, BTC: 0.00031065 |
| e174eca5-4dba-4064-90b1-9eab1f5e8f09 | Address on File | | BTC: 0.00000003, NEO: 0.94504359, USDT: 0.0024558 |
| 326075a1-4058-4f3d-b1b1-79171acc4d09 | Address on File | Contingent | BTC: 0.00031189 |
| 4d2c7c38-83d7-4002-bc82-1426c30e2dd6 | No Address on File | Contingent | BCH: 0.00028036, BTC: 0.00028036, LTC: 0.01085185 |
| 48158e54-baf3-447c-83aa-5b179416d2cf | Address on File | | SC: 2471.40406606, USD: 0.01461521 |
| 1362ff2c-86ee-4a22-b72c-d4ef4ffa8aed | Address on File | Contingent | BTC: 0.00000061, LTC: 0.11108984 |
| 231d1113-8f71-4a89-be53-f250c11491a2 | Address on File | Contingent | BTC: 0.00025931, IGNIS: 25, NXT: 50, SIGNA: 1000, XVG: 50 |
| b45d1978-8ab1-4434-9c57-a84e8aae4c93 | Address on File | Contingent | LINK: 0.95086759, USD: 2.3917994 |
| 486394cf-41ee-4f16-bf3d-a6375a05f50b | Address on File | Contingent | DOGE: 119.24552425, USD: 0.00634661 |
| f88a1b19-3b4a-466e-9162-ec67fd475a90 | Address on File | Contingent | USDT: 8.62869653 |
| b3808dde-41f0-4d56-8cd1-5cf020fefbba | Address on File | Contingent | OMG: 10, USDT: 0.04778571 |
| b60e21c6-34ae-4cd0-9590-be750fd6049a | Address on File | Contingent | DOGE: 113.04601666, RDD: 1018.09544116, USD: 0.04516291, XDN: 53 |
| 135e80db-7a28-4106-a553-ecca611be6a3 | Address on File | | FLR: 3.0219, USD: 0.00486405, XRP: 20 |
| 521cba26-8bc9-44e0-96a7-96c4799ca966 | Address on File | Contingent | USD: 0.00131875, XTZ: 9.4825886 |
| 9ba16341-c51a-47d8-8574-156e767daf60 | Address on File | Contingent | BTC: 0.00000003, FLR: 3.02318474, USDT: 0.00022036, XRP: 20.00850284 |
| 54eece43-02b1-435a-84e6-db89f2681e44 | Address on File | Contingent | FLR: 12.0876, IGNIS: 50, NXT: 50, SC: 200, THC: 393.95735, USDT: 0.0001655, VTC: 50, XEM: 10, XVG: 150 |
| faf8cfb2-d43b-4bae-b5f2-ede30bad6455 | Address on File | Contingent | BTC: 0.00000016, FLR: 3.0219, XRP: 20 |
| 3e641edb-cf07-43f8-a5fd-4f5af41c0647 | Address on File | Contingent | BTC: 0.00000001, FLR: 3.0029555, THC: 26.451075, XRP: 19.87461862 |
| 049d09ed-17ce-4520-a05e-f7d5de9767e3 | Address on File | Contingent | BTC: 0.00000087, XVG: 1.815595, ZEC: 0.26043675 |
| de11debd-28bf-4221-8385-dd0f55706e49 | Address on File | | DOGE: 113.23057909, USD: 0.00032659, USDT: 0.43840308 |
| b159c556-a5ff-41e6-9bc7-6969fa500bb9 | Address on File | Contingent | BTC: 0.00031167, ETH: 0.00000104, ETHW: 0.00000104 |
| 7ebf7482-7970-4a0f-9d86-140f23d1a9c6 | Address on File | Contingent | NEO: 0.94493241 |
| ebd734cf-1588-4b40-9e41-08cddad225fb | Address on File | Contingent | ETH: 0.00466618, ETHW: 0.00466618 |
| 3517cf6b-7478-401c-8816-3f5b7d3c68ed | Address on File | Contingent | BTC: 0.00000189, NEO: 0.93919933 |
| 0bae96d3-3b05-4f93-abf8-862e638ed257 | Address on File | Contingent | FLR: 3.02305645, XRP: 20.00765379 |
| 227a0058-2ab9-441e-8859-ab3acceacc0a | Address on File | Contingent | DOGE: 119.28599995 |
| 9a889204-bbf3-4bd3-95d9-1afba207c601 | Address on File | Contingent | BAT: 0.1, SC: 0.1, SNT: 0.1, SYS: 0.1, XLM: 0.1, XRP: 20.1 |
| 0f67cfce-a99d-4bbc-914e-b4c6f3325cfc | No Address on File | Contingent | BTC: 0.0000004, NXS: 122.15642533 |
| bd2fcda1-2a0b-4ed7-b63e-59cd761d55d1 | Address on File | | SC: 2474.18803334 |
| e3ce097e-fa0d-49f2-905a-e880b0ecff6b | Address on File | Contingent | DASH: 0.12631834, NEO: 0.36888319, USDT: 0.00119839 |
| 369356ea-fc74-4e82-9eb8-ce6a08719826 | Address on File | Contingent | BTC: 0.00000003, FLR: 3.0219, USDT: 0.0017816, XRP: 20 |
| d5b5acf5-e639-412e-9d4a-fd1f16d5013e | Address on File | Contingent | FLR: 3.0219, USD: 0.00258556, XRP: 20 |
| 920a4724-c213-46eb-ba66-eaf1845233d7 | Address on File | | SHIB: 969706.46835383 |
| ffb153e0-928a-4ec0-9809-979fa9db5449 | Address on File | Contingent | BTC: 0.00000009, FLR: 3.0219, XRP: 20 |
| 10b9ec0f-9cec-4cb6-90c7-040596d3dd10 | Address on File | | NXT: 2000, POT: 10.1, USDT: 3.03000878 |
| a3f170be-d63b-4804-9c57-9b6205d8a749 | No Address on File | Contingent | BCH: 0.00000019, BTC: 0.00000019, NEO: 0.94422854 |
| 9e04fe5d-c068-444c-b8c1-b709e2b8b29d | Address on File | | SC: 2472.32540747, USD: 0.00599329 |
| b7546fb1-59c0-4825-9c99-418b75591356 | Address on File | Contingent | BTC: 0.00031169 |
| 51e132f8-ec0c-4bc2-bbb4-78eb30cc40bc | Address on File | Contingent | FLR: 3.0219, USDT: 0.00210546, XRP: 20 |
| 8c13bc12-52fa-43a9-9f41-cb04a8760fb7 | Address on File | Contingent | BTC: 0.00000005, IGNIS: 0.27164537, MAID: 50, STEEM: 0.98150686, XVG: 0.71297282 |
| a63d63d4-6e8b-4f21-b324-1020647bcd3b | Address on File | | RDD: 6056.78235849, XVG: 3282.24298776 |
| 3b1a547b-182f-4519-97cd-e63f41db6133 | Address on File | Contingent | FLR: 3.0219, USD: 0.00190547, XRP: 20 |
| 6a4df0bc-09aa-4bf6-b1f7-6184e5ccef56 | Address on File | Contingent | BTC: 0.00031167 |
| b64787e9-484b-4b13-bfbd-1b1a30eb1ca1 | Address on File | Contingent | BCH: 0.00000465, BTC: 0.00000173, ETH: 0.00001675, ETHW: 0.00001675, NEO: 0.93598813 |
| 142a8f0c-74d8-4e6b-bb49-9466ef02ad41 | Address on File | Contingent | BTC: 0.00031164 |
| a4e20d32-463f-40e3-b63f-8d970df6694b | Address on File | | FLR: 308.0908035, USD: 0.00021261 |
| 20cd27d0-2261-44dd-aa91-eabe55d150ca | Address on File | Contingent | BAT: 40.47474133 |
| de65c625-b56f-4a85-a18b-994a5c13e988 | Address on File | Contingent | BTC: 0.00000002, FLR: 3.0219, XRP: 20 |
| 1dca7810-0ba2-47cb-acc6-f108ea6ccd57 | Address on File | Contingent | BTC: 0.00031163 |
| 6f783299-bc71-4302-b70e-00ba9a8c34a4 | Address on File | Contingent | FLR: 3.0219, XDN: 9.70847147, XRP: 20 |
| ab4c72b7-793b-4a3b-a8ac-6adbe84f0f77 | Address on File | Contingent | BTC: 0.00000003, FLR: 308.0477119 |
| 22c8e04e-2673-405f-8259-732922d5d820 | Address on File | | FLR: 3.0219, USD: 0.00000068, XRP: 20 |
| 00146ef5-4f14-40a6-b6a7-8bf949fd0de2 | Address on File | Contingent | FLR: 3.0219, XRP: 20 |
| 084777c8-54f4-4009-b48a-b1711553a299 | Address on File | | FLR: 3.0219, XRP: 20 |
| 09bbe1f4-a07a-4b06-9a5f-419c77200800 | Address on File | Contingent | FLR: 3.0219, XRP: 20 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 261808f0-b598-4a71-9333-a409528f3532 | Address on File | | FLR: 3.0219, XRP: 20 |
| 37dd25e3-43ea-4edb-8382-af061fd7434e | Address on File | | FLR: 3.0219, XRP: 20 |
| 620efada-3afe-4c32-8838-241531c1acec | Address on File | | FLR: 3.0219, XRP: 20 |
| 666b0b5d-b92f-43a5-b0c5-eb0a430163e2 | Address on File | Contingent | FLR: 3.0219, XRP: 20 |
| 70175237-a8f4-46bd-9942-9069d9448310 | Address on File | Contingent | FLR: 3.0219, XRP: 20 |
| 75c79127-6332-4d1f-a44b-701970d3570d | Address on File | | FLR: 3.0219, XRP: 20 |
| 9e79407a-1c06-44c9-8e0f-b9608555ceb5 | Address on File | Contingent | FLR: 3.0219, XRP: 20 |
| acfb0d8e-0f83-410d-8d49-24ff6e583c95 | Address on File | Contingent | FLR: 3.0219, XRP: 20 |
| b4ad76a3-6008-4ec2-bb92-168a957f084c | Address on File | | FLR: 3.0219, XRP: 20 |
| fed9f648-d4cc-431c-b530-7cc8ba2afb95 | Address on File | Contingent | FLR: 3.0219, XRP: 20 |
| 730c5aaa-40aa-40ff-ba6d-73fe974e1afd | Address on File | Contingent | FLR: 3.02189849, XRP: 19.99999 |
| d64f2953-713e-4a03-b4d3-601d6144ce06 | Address on File | Contingent | FLR: 3.02189849, XRP: 19.99999 |
| 85c13d9a-3f56-49c5-8cb7-72bdab0ef283 | No Address on File | Contingent | BCH: 0.00122632, BTC: 0.00030669 |
| 3a997497-e123-4041-9c85-a0540a09181f | Address on File | Contingent | HBAR: 26.19446645, TRX: 105.40803109, USD: 0.00021735 |
| 8260c6f0-249a-47a5-8623-ea68c35033b2 | Address on File | | DOGE: 119.22785845 |
| dda57836-991b-48d1-988f-8b12e1070cb6 | Address on File | | NEO: 0.82893717, OMG: 1.22893094 |
| f60328cb-34d9-4dcc-8ef7-a0ff805053bb | Address on File | | DOGE: 9.66103475, ETHW: 0.00437433, USD: 7.94509673 |
| 8b0d7309-5059-46cc-9dbb-ee90b23ce971 | Address on File | Contingent | USD: 8.65529234 |
| 5c033dc8-65f2-4e61-b925-c6df73c106d8 | No Address on File | Contingent | BCH: 0.0003103, BTC: 0.0003103 |
| 0d49524e-eae5-4386-91a8-5816e37c70b6 | Address on File | Contingent | NEO: 0.38951508, USD: 0.00508529, XVG: 2673.62294118 |
| 9c9c5c8d-5f27-41e4-a6fc-58264ffafb35 | Address on File | Contingent | ETH: 0.00022281, ETHW: 0.00022281, NEO: 0.89363864, USDT: 0.05069032 |
| 828d60c5-8bad-4f97-8421-05db516e265b | Address on File | Contingent | FLR: 3.0188781, USD: 0.00634577, XRP: 19.98 |
| 2d1fe69f-47fa-4322-a8f5-d5773bd8750f | Address on File | Contingent | BTC: 0.00000027, ETH: 0.00004378, ETHW: 0.00004378, NEO: 0.93456635 |
| 7b30b017-e91c-4a11-a253-da98b9df448e | No Address on File | Contingent | BTC: 0.0003115 |
| e48b3086-8a36-4ecf-818e-2ebbd7d9202f | Address on File | | MAID: 47.92522978, NXT: 5.22736259, STORJ: 1.72164265 |
| df9b62da-3b00-4f0c-acec-0dc33a6c9f0b | No Address on File | Contingent | BCH: 0.00029413, BTC: 0.00029413, ETH: 0.00024203, ETHW: 0.00024203 |
| 4ec0c26a-400a-465c-aa51-179dc3375ab1 | Address on File | Contingent | ETH: 0.00284049, ETHW: 0.00284049, USDT: 3.36771966 |
| 11882c5d-a699-4807-91fe-4b40be80de0a | Address on File | | FLR: 307.9310151, USD: 0.00012337, VTC: 0.00024173 |
| 936f6be6-9a0e-4980-8dda-e84ea230ed3c | Address on File | Contingent | XVG: 4554.1846813 |
| 1bb7b474-197a-4653-88f1-c044f9332bf1 | Address on File | | DOGE: 0.14312462, USD: 7.66443419, USDT: 0.97422501 |
| 6e140201-bc1a-4b7f-9348-d222295a203a | Address on File | Contingent | BTC: 0.00000028, NEO: 0.9432518 |
| 8402609d-d952-44e2-85ea-f82b4e17d64f | Address on File | Contingent | SYS: 71.45065264 |
| dd76d69a-50dc-48af-b915-9a3f0ce71fa5 | No Address on File | Contingent | BCH: 0.001183, BTC: 0.00026337, DOGE: 10.00415887, LTC: 0.00613905 |
| 8d9a9894-cc33-406e-a37c-17bf1cc28d63 | Address on File | | BTC: 0.00000002, OK: 1466.4276228, STRAX: 0.3066, USD: 0.00000002, USDT: 0.00000007 |
| 3cb3c3e9-3de8-4ba2-9152-6be354ae419a | Address on File | Contingent | ETH: 0.00466183, ETHW: 0.00466183 |
| e7feba19-3dcc-415a-a8b7-521eec1b1be0 | Address on File | Contingent | BTC: 0.000133, MONA: 12 |
| 037c85d3-a5e4-4840-a3d6-5216920a8cc5 | Address on File | Contingent | SC: 2471.97116978 |
| e1b2a3fc-23bb-45a7-8659-bb95d0a607b3 | Address on File | Contingent | ADA: 21.18396458, BTC: 0.00000001, THC: 406.38359266 |
| f8415903-f874-45a3-83df-f48989a31d9f | Address on File | Contingent | BTC: 0.00000005, PART: 6, UBQ: 203.60393972 |
| 83216db3-9074-490a-ad37-02c391d5fd76 | Address on File | | BCH: 0.00000102, BTC: 0.0003, ETH: 0.00009966, ETHW: 0.00009966, ZRX: 0.61335672 |
| 2e86bc91-1654-406d-8981-79c23942ade9 | Address on File | | BTC: 0.00004508, ENG: 15.3285825, RDD: 1000, XVG: 3658.72116087 |
| ad350f9a-106a-4a62-b81e-933934cb8508 | No Address on File | Contingent | BCH: 0.00025613, BTC: 0.00025613, LTC: 0.01936306 |
| d5b7f6a6-3390-4474-81d1-464d37d024df | Address on File | | ETH: 0.00002359, ETHW: 0.00002359, USDT: 7.12373752, WAXP: 25.00000002 |
| 626df33a-feda-4a47-9d7a-9b1bfd955145 | Address on File | Contingent | BTC: 0.0003114 |
| f9c98dfa-04f9-4aef-9298-b8946cc142ef | Address on File | | BTC: 0.00000345, USDT: 7.8253875, WAXP: 12 |
| 285a9c1c-f60f-4d24-a5c1-75825bbbc1c5 | Address on File | | ETHW: 0.00671893, LBC: 43.31970003, NEO: 0.62475064, POT: 181.35363636, THC: 1001.98089078 |
| 8afa2dfb-8bff-46fd-aafb-cc32fbcf8dba | Address on File | Contingent | BTC: 0.00013101, ETH: 0.00009402, ETHW: 0.00009402, HBAR: 88.26, USDT: 0.00000028 |
| 73cd98e3-b074-465b-9de9-78e66107e93b | Address on File | | FLR: 48.28527251, USD: 6.80560765, USDT: 0.48636376 |
| e900a0ef-82ed-4721-992a-a21eff251591 | Address on File | | BTC: 0.00000045, ETHW: 1.26453531, FLR: 9.0657, LTC: 0.0743306, USD: 0.00641679 |
| ff16efc1-0df5-4c52-999f-ea30450046ed | Address on File | | ETH: 0.00173181, ETHW: 0.00173181, FLR: 124.8401108, RDD: 4819.9035124 |
| 651ba45e-978f-4de7-a23d-e97b0583a4d5 | Address on File | Contingent | BTC: 0.00000005, DGB: 531.17495851, SC: 1256.9562757 |
| 5fbbb465-b1e9-4590-aff1-b3ed247f1893 | No Address on File | Contingent | DOGE: 119.14399995 |
| fefaf052-b070-41a4-95d8-8b1f043011b4 | Address on File | | ARDR: 30.57927924, FLR: 0.13153735, LINK: 0.67490639, THC: 0.54685494, USD: 0.17287545, USDT: 1.37492847, XLM: 2.63502002, XRP: 0.00031468 |
| a51413b6-de46-44bf-bbe4-37be54dc226d | Address on File | Contingent | BTC: 0.00000038, NEO: 0.94213801, USDT: 0.00392715 |
| 8d1a4828-ef6c-425d-b451-8d33ff590c0f | Address on File | Contingent | LBC: 939.31488176, USD: 0.00737255 |
| 3cb354a8-de36-423a-b311-e4385d3300c3 | Address on File | Contingent | BTC: 0.00031133 |
| 6e962c6a-32fb-4594-9509-4cba788139c1 | Address on File | Contingent | ENJ: 25.0840617 |
| 4e486da0-ee30-49fa-8b77-9face01424cb | No Address on File | Contingent | BCH: 0.00026543, BTC: 0.00026543, LTC: 0.016 |
| 39c78b06-1056-4b85-b23d-e04cf3c517e9 | Address on File | Contingent | ADA: 19.81237867, BTC: 0.00000002, NEO: 0.04005192, XLM: 11.46168005 |
| bb774cb9-c7e2-4dfb-b64a-743a5bba09fc | Address on File | Contingent | RVN: 38.42941863, SC: 357.32851914, USD: 0.00662625, USDT: 6.55786815 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 4ba89182-58fe-4000-8899-e9db69d74023 | Address on File | Contingent | USDT: 0.00078889, VTC: 75 |
| dab0716a-959f-4575-bb9b-d786461fbfc8 | Address on File | Contingent | BTC: 0.00028858, PAY: 58.9925 |
| ce241cc7-57ae-4a70-97f0-b576f5497eb1 | Address on File | | LTC: 0.1111 |
| bca9b59a-dd95-4149-8f53-8ad45a814a2a | Address on File | Contingent | VTC: 75 |
| 0f5eb2f4-3195-418f-a699-61140598ec41 | Address on File | Contingent | PAY: 234.45, WACME: 185 |
| 9b6feb6e-9bc2-4faa-a148-7370f8853c14 | Address on File | Contingent | USD: 8.64742584 |
| 0aa1941f-c33c-4240-94d2-fc4266109952 | Address on File | | FLR: 302.5507522, USD: 0.14556687 |
| 6e8490b0-3e7b-4986-9be3-56ea27406e4f | Address on File | | BTC: 0.00027553, DOGE: 7.81456013, FLR: 14.80731, USD: 0.00793695, VRC: 0.85107608 |
| 4c7a88d4-2368-42c7-93a2-ae4467be3d16 | No Address on File | Contingent | BCH: 0.00031001, BTC: 0.00031001 |
| d46e71fe-9889-487c-839e-a69d1d2d1dcd | Address on File | Contingent | DGB: 771.18858382, RDD: 3161.7080625, XMY: 1684.49961939, XVG: 601.81762749 |
| 0f91feb7-da7f-4435-a68c-7b6059c0105f | No Address on File | Contingent | BCH: 0.00031, BTC: 0.00031 |
| 843bc250-a294-4c53-988d-34d5d348bad2 | No Address on File | Contingent | BCH: 0.00031, BTC: 0.00031 |
| e8479d1c-7cf8-4d1d-ba63-7e76d47e3904 | No Address on File | Contingent | BCH: 0.00031, BTC: 0.00031 |
| cc1c3ae7-3a05-4573-b783-305f85efaa76 | No Address on File | Contingent | XLM: 96.6084006 |
| fb00cd6a-6a64-4376-93ee-ac8d6e4188e9 | Address on File | | BTC: 0.00031123, USDT: 0.00001375 |
| 349e784a-45ba-4fe6-86fc-32e6bd102a0e | Address on File | Contingent | ARK: 30.87910458 |
| b7c5943b-ce8b-422b-bdf0-c88a0c4ad9c2 | No Address on File | Contingent | BTC: 0.00031122 |
| fe8dd3c2-749e-42b4-b983-2f83d4dbb291 | Address on File | Contingent | BTC: 0.00031122 |
| eb44b57d-15c4-4a9d-9ef7-fc4c89a08154 | Address on File | | SC: 2469.59491088, USD: 0.0023573 |
| 0db1938f-7187-4d4a-80eb-a3e8e95e9bb1 | Address on File | Contingent | WAXP: 148.55266294 |
| 2663a23c-1cbe-48fc-9805-4c957999b0da | No Address on File | Contingent | BTC: 0.00031121 |
| 9bec90cc-d9c6-4dd2-843c-a08479c4b6c1 | Address on File | Contingent | BCH: 0.00030996, BTC: 0.00030996 |
| acad1015-5d0a-4211-9681-c6ffa6edd86b | Address on File | Contingent | BTC: 0.0003061, USD: 0.14164986 |
| 2d892192-2aab-47de-b170-7939b19c9898 | Address on File | Contingent | BTC: 0.00000013, ENG: 45.51791028, SC: 2428.76556535 |
| 5c933ba1-c958-40d9-9d31-269cc656204d | Address on File | Contingent | FLR: 75.5475, NXT: 1112.66331481, PAY: 108.84282068, USDT: 2.2334563 |
| 307ce1cd-9935-4d0f-b1e3-365cf00575c4 | Address on File | Contingent | ETHW: 0.00000626, LSK: 2.31183134, PAY: 100, SC: 64, USD: 5.34834546 |
| 70948c59-4721-49eb-b9cf-421fbc59a1e1 | Address on File | Contingent | BTC: 0.00029077, USDT: 0.00002551, XLM: 6.33687453 |
| 1d18be04-94ed-4333-8a76-f539999e79d2 | Address on File | Contingent | USD: 8.64496481 |
| e6c297b7-b086-4b93-8d6c-71ab693320ff | No Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000007, LSK: 9.97539902 |
| fe277f58-913e-432a-8f84-eaed101e1873 | No Address on File | Contingent | BTC: 0.00000002, XRP: 20.16781237 |
| 51727133-1a54-479f-9525-48c97e4b3271 | Address on File | Contingent | BTC: 0.00030576, XDN: 3409.25013683 |
| 0b65cc0a-dee6-4c2e-9f7e-e728aefe857a | Address on File | | BTC: 0.00000004, ETH: 0.00466216 |
| 3bdd2b6e-21ed-4e8b-a95e-0c8fe2eb3322 | Address on File | Contingent | ANT: 1.3, PPC: 8.07323894, SOLVE: 0.00000354, SPHR: 0.0000037, USD: 0.00032394, WAVES: 0.19875744, XLM: 15.71356762, ZEN: 0.00000004 |
| bffe2536-518c-4354-8b71-e706984e3d85 | Address on File | Contingent | FLR: 0.05303435, USD: 8.64196269, USDT: 0.00000623, XLM: 0.00877944 |
| cb9bf332-f8ec-494e-896a-e55fbe575808 | Address on File | Contingent | BTC: 0.00000002, NEO: 0.94310935 |
| a52b2ca1-e445-455c-8694-96cdc05f5a75 | Address on File | Contingent | ARK: 10, BTC: 0.00000003, USD: 5.84327689 |
| 4bd9cfaf-f756-4b09-90a9-93d4e87ca25c | Address on File | | FLR: 253.5265097, XVG: 800 |
| e5fed282-05e1-4c4a-9945-f6219d17735f | Address on File | | BTC: 0.00000001, ETH: 0.00466205 |
| f044c3fb-5bef-4b44-9d3e-866ce7437430 | No Address on File | Contingent | BCH: 0.00030988, BTC: 0.00030988 |
| 2e6b349a-0029-498c-b605-9c0a9e0a1cde | Address on File | Contingent | BTC: 0.00030653, ETH: 0.00006868, ETHW: 0.00006868 |
| de6f12d2-9364-4b83-b4c4-54fe91b575ba | Address on File | Contingent | MANA: 18.25726142 |
| 9dac0c25-28bb-48a0-b962-8d662cb42dfe | Address on File | | FLR: 67.61682227, POWR: 0.00364008, RDD: 10000, USD: 1.03232822, XVG: 900 |
| 982b01b6-c645-4e23-9efd-f898348ed573 | Address on File | Contingent | BTC: 0.00000322, ETH: 0.00460834, ETHW: 0.00460834 |
| b8b15536-8c0b-4159-8a89-4d547c23414f | Address on File | Contingent | BTC: 0.00001216, NEO: 0.90609409 |
| da7e0ccb-0e34-480c-bd40-de0b85aeedc6 | Address on File | | ETH: 0.00465637, ETHW: 0.00465637 |
| dad401f1-7035-494c-9946-112991675679 | Address on File | | BLK: 0.00000004, BTS: 37.90446231, CRW: 90.84372297, EDR: 0.76865993, EMC2: 0.00326735, FLO: 6.79484874, FLR: 0.04020875, GBYTE: 0.00000001, GLM: 0.00000207, IOTA: 0.00000001, KDA: 0.00000002, MANA: 0.00013997, MEME: 0.00002121, MER: 0.00417305, MORE: 58.04645793, NAV: 68.20470446, OK: 0.00000235, PINK: 37252.86254678, PPC: 0.000002, RDD: 0.003184, SBD: 0.00000012, SLS: 0.00000048, USD: 0.40406093, USDS: 0.00000001, USDT: 0.53082163, VAL: 0.00000006, VIA: 0.00000488, VRC: 0.0000033, XRP: 0.26611568 |
| 8df960d0-3dc7-4b0d-aa45-fefa31246bed | Address on File | | BTC: 0.00031106 |
| c6d87739-8894-4ea5-9310-3d040d235a26 | Address on File | | NXT: 3086.16280381 |
| 6cc5ebb1-2bd9-4d93-8e4c-08b1198aba9c | Address on File | | BTC: 0.0003, ETHW: 0.01932744, PAY: 24.66218312, USD: 0.00312437 |
| 3e8239b9-a68c-4269-8b12-9b0110144ccd | Address on File | Contingent | USD: 0.00791672, ZEN: 1.08304472 |
| 03350f77-64ba-4d9e-94e0-1d53fe8d7c8d | No Address on File | Contingent | XRP: 20.16051894 |
| 4de36552-e847-4fe6-8f7e-6af1af039c60 | Address on File | Contingent | BTC: 0.00031103 |
| 6246c922-87ed-4291-995e-cb5b3c272f8d | Address on File | Contingent | DOGE: 119.01687302 |
| e3fd8e73-c491-4fbf-9858-9b1522ee3278 | Address on File | Contingent | BTC: 0.00000013, NEO: 0.94238752 |
| 0a4faac0-0c8e-4c8a-bbe1-8e6cbb66d0b2 | Address on File | Contingent | BCH: 0.00046945, BTC: 0.00002011, ETC: 0.29976534, PAY: 222.12299175, ZEC: 0.00476707 |
| 94f8b19d-bd41-4709-8d3b-8333b424ef8d | No Address on File | Contingent | BCH: 0.00030977, BTC: 0.00030977 |
| d822ec91-5351-4848-b442-199fea481ec7 | Address on File | Contingent | NAV: 219.29244727 |
| a419fc14-3316-4365-8577-150321abd848 | Address on File | Contingent | BTC: 0.00000002, SC: 2468.42713967 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b7ef297f-e722-4be4-bd05-d81e46e7386e | Address on File | | FLR: 154.9481248, XRP: 10 |
| 874d23bd-907e-402a-a3e2-cd409c85c8e5 | Address on File | | LBC: 372.46252423, XLM: 58.24959574 |
| de0babd4-bb62-4aee-9213-da2aa1b28e53 | No Address on File | Contingent | BTC: 0.000311 |
| 7127ea77-abc4-4fa2-8909-a99e9870f606 | Address on File | Contingent | BTC: 0.00000002, HBAR: 157.65199711 |
| 82d3ce26-fbfa-4417-aa30-4655eb1b2254 | Address on File | Contingent | ANT: 2, BNT: 3, DASH: 0.03210908, XRP: 1.00000522 |
| 4f8b90f5-7a4f-4a38-a713-e13806b33f75 | No Address on File | Contingent | BTC: 0.00031098 |
| 67753153-9d8e-48b8-baab-23c2019e2775 | Address on File | Contingent | ADA: 0.00000183, BTC: 0.00000002, ETH: 0.00420705, ETHW: 0.00420705, NEO: 0.07213038, XRP: 0.39480268 |
| de97f302-05d3-4cfe-a872-12bff6e82b67 | Address on File | | FLR: 63.38862677, XRP: 16 |
| bb76f911-0f5a-48c6-a5d3-94f2b25da83c | Address on File | Contingent | NEO: 0.942557 |
| 8f99919e-e085-4763-8d31-f8afa735edd1 | Address on File | Contingent | ARK: 22.6254, BTC: 0.00002301, USD: 0.00501014, WACME: 50 |
| 878c21e2-9dc1-4fe7-b3f3-7d099dcd9337 | Address on File | Contingent | BTC: 0.00000003, PAY: 3.4627244, STRAX: 18 |
| faff509b-18f2-479f-b595-2b6f75cf5227 | Address on File | Contingent | BTC: 0.00000007, FIRO: 0.07365039, ZEC: 0.25661379 |
| fd855832-833b-4abc-bbaf-ad7f472a0394 | Address on File | Contingent | BTC: 0.00031094 |
| ae7a3bba-db28-42ca-b74e-50903be6f0d6 | Address on File | Contingent | BTC: 0.00000005, OMG: 10.02645105 |
| 470b00f7-858b-4871-bfda-bd82eee8a5a8 | Address on File | | XVG: 4546.349 |
| 76799e6f-887c-408f-8e07-eaaeff707ca2 | Address on File | Contingent | ADA: 23.58765264 |
| 7739aab9-8fe4-4fc0-9572-0072f720725f | Address on File | Contingent | MAID: 51, USD: 0.00852894 |
| ba30765a-9239-4fdf-b94d-f1f64004f629 | Address on File | Contingent | DOGE: 118.97375617 |
| bf25a297-762b-4627-96ba-d319ea96fa2d | No Address on File | Contingent | BCH: 0.00030967, BTC: 0.00030967 |
| 0ff6ae09-a959-4996-b1f1-54021fc372e7 | Address on File | Contingent | RVN: 411.30094253 |
| e68db84a-735c-4473-a870-5fdc81b39201 | Address on File | Contingent | BCH: 0.00000385, WACME: 260.2741893 |
| eeecc805-a306-457d-b440-2bb5f5a2b349 | Address on File | Contingent | BTC: 0.0003109 |
| 6304863e-7744-4702-adc5-f69d804efe69 | Address on File | Contingent | BTC: 0.00000841, ETH: 0.00452381, ETHW: 0.00452381, OMG: 0.00853216 |
| 16f0b3da-3f8a-4fce-b61c-5bfe83631c66 | Address on File | | IGNIS: 116.6891314, USDT: 8.02081829 |
| 54896c66-9613-40dc-92d8-9a99a2f6aedf | Address on File | Contingent | BTC: 0.00000024, ETH: 0.00000475, ETHW: 0.00000475, SNT: 356.23262416 |
| 0d43482f-6314-4952-8301-1707221d4605 | Address on File | | BTC: 0.00000004, USD: 0.06293413, XRP: 20 |
| fdade6ed-d30d-4a68-9d34-c29237267b1f | Address on File | Contingent | BTC: 0.00031086 |
| 9ca9619c-d6c0-42aa-ae40-4e0b24086db6 | Address on File | Contingent | OK: 1168.03389371, USD: 1.85726735, USDT: 0.00400637 |
| 788ea04f-e6fa-4699-80a7-920545a9e5f1 | Address on File | | CKB: 196.93710473, RDD: 3549.69574036, SC: 1001.55606564, USD: 1.35, USDT: 0.00099579, XDN: 39705.1372273 |
| 7138b0fc-611b-48ec-bbe1-5218dae48319 | Address on File | Contingent | BTC: 0.00000007, XLM: 96.46496172 |
| 2ff5bd22-eb3f-4693-8ab0-4867f2fd3479 | Address on File | Contingent | LTC: 0.09322726, USD: 1.34493653, WAXP: 0.57954545 |
| 7e9700ba-f258-4a49-87a4-ef31796ec765 | Address on File | Contingent | BTC: 0.00000101, FLR: 3.00461218, XRP: 19.88558313 |
| 01ebacdf-02fd-47d7-a01a-973edb5dca8f | Address on File | | SC: 1610.3656013, XVG: 1578.44989628 |
| cc89a1e7-e4e7-40ce-8e64-6d822987cbb7 | Address on File | Contingent | BTC: 0.00030352, USD: 0.20322056 |
| 9949224c-2d2f-4e27-91ba-be2632d458d4 | Address on File | Contingent | USDT: 0.06293179, XRP: 20 |
| 2e94e8e6-c905-491f-ba93-aa50c98b748e | Address on File | Contingent | BTC: 0.00000006, ETH: 0.00415651, ETHW: 0.00415651, POWR: 5.70525148 |
| 6b44e798-740c-427a-af01-df4f1d35f29a | Address on File | | CND: 7850 |
| 345deddd-0026-4073-b972-956c499e2780 | Address on File | | BCH: 0.01029728, NMR: 0.36796251, SC: 500, XLM: 8.03188643 |
| 1b2cad73-03fb-4c72-b5d1-d482e7f99419 | Address on File | Contingent | BTC: 0.00008462, DOGE: 86.55520475 |
| 8992b677-33f1-4d51-a066-2ef144da3940 | Address on File | Contingent | BTC: 0.00031081 |
| 4a89f0f3-b0ce-4480-a28c-a2b66d895a35 | Address on File | Contingent | ARK: 0.0005449, BTC: 0.00031079 |
| fc629412-7f28-497a-b9fd-e28e1f6c101a | Address on File | Contingent | BTC: 0.00020125, DNT: 31.08203487, FLR: 0.755475, XRP: 5, XVG: 1.31438346 |
| e0c89348-0020-45a8-bc7b-8667f41d9a1a | Address on File | Contingent | BTC: 0.00000001, XEM: 60.99139036, XLM: 75 |
| 6794058a-797c-4019-82b2-2e45320e7226 | Address on File | | ETHW: 4.21291301, USD: 0.00153366 |
| 225346c4-97b5-4053-9c97-f83a235facad | Address on File | | ETH: 0.00465171, ETHW: 0.00465171 |
| fba9aa60-bb78-4b15-abbf-55835e245eef | Address on File | Contingent | BTC: 0.00005507, MYST: 25, USD: 1.10333962 |
| 4b672980-db21-4cd3-ab32-886f3d5f233a | Address on File | Contingent | BTC: 0.00015549, SC: 1232.44210335 |
| 591cefe7-8652-4e66-a7b8-9c050d02a37b | Address on File | Contingent | BCH: 0.00001679, NEO: 0.895, XRP: 1 |
| c85dbe04-3384-4d76-9801-64fbbfe635e8 | Address on File | Contingent | BTC: 0.00000057, LTC: 0.00000546, XVG: 4535.17587209 |
| 5364e7c7-5688-4310-9e80-72400a14cfe7 | Address on File | Contingent | BTC: 0.00000002, FLR: 3.0133877, XRP: 19.94366259 |
| 0b1f6b7e-e7e1-4b29-93fe-43c13b228e45 | Address on File | Contingent | BCH: 0.00000061, BTC: 0.00000088, XLM: 96.18291798 |
| 70e0fe02-a8f9-4375-9125-94e4c84b960c | Address on File | | SIGNA: 618.47130583, USD: 7.95242912 |
| 87b0d8e7-283b-4d54-87ca-e8c2396a40db | Address on File | | ADA: 22.89304074, BTT: 1114459.493, USD: 0.00019469, USDT: 0.24808793 |
| b26a7982-a838-46a4-8041-bb6c1d394dbf | Address on File | Contingent | BTC: 0.00031072 |
| b867b76f-d38a-476a-99b4-2e62323bb181 | Address on File | | ETHW: 0.02994465, XVG: 4510.82352404 |
| e452f68e-8fec-45ce-aefe-2fe5ce864887 | Address on File | Contingent | BTC: 0.0000003, NXS: 121.80200949 |
| e1ff7146-f46f-42fb-b0bd-4936bfa067f5 | Address on File | Contingent | BTC: 0.00031069, USDT: 0.00042828 |
| 808dffab-1c6f-4ede-b1a2-2d35085e8312 | Address on File | | FLR: 5.54929069, SC: 588.55843037, USD: 6.41560567 |
| 1ada62be-26f4-42f7-8d29-e3005832485e | Address on File | Contingent | DASH: 0.11, VTC: 35 |
| 0eaa9f84-81b0-44fd-8c41-572a4a0058f1 | Address on File | | BTC: 0.00000061, OMG: 10 |
| a2bbafa9-8df3-4279-8ce8-76a69784d945 | Address on File | Contingent | POT: 5077, USD: 0.00000001 |
| 07e65f9f-3c49-453d-b66c-ed1da316bc7f | Address on File | Contingent | BTC: 0.00031066 |
| 0918a0dc-6062-48bb-8989-9618930bb3b4 | Address on File | | ETHW: 4.21047013, USD: 0.00316411 |
| 3577e3d2-e9c6-4835-a136-2dafd8882262 | Address on File | | BTC: 0.00019036, USD: 0.10145374, USDT: 3.22761772 |
| def4b9d7-f290-4b8a-a40e-e3cd71dbf08c | No Address on File | Contingent | DOGE: 118.87517155 |
| cdb7e2af-ea62-4d87-ab56-767d2aa3df48 | Address on File | Contingent | BTC: 0.00002149, XRP: 18.7430944 |
| 634defbc-f3bd-4d21-a805-169a92340b7c | Address on File | Contingent | BCH: 0.00000009, MAID: 50, POT: 100 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 0ae7e582-f057-480f-b6d6-36bf303cb5b9 | No Address on File | Contingent | BCH: 0.0003094, BTC: 0.0003094 |
| 81941642-9fb5-4fde-b671-4572ace6acc6 | Address on File | Contingent | SC: 2465.61983471 |
| 61c28f62-4628-4e57-90b6-0ca0bb4d87ec | Address on File | Contingent | BTC: 0.00002933, LTC: 0.00251, USD: 1.00374106, USDT: 6.58922304 |
| 96650547-3cf8-498b-83a2-4b3498a0b05c | Address on File | Contingent | BTC: 0.0000003, NEO: 0.9406064 |
| a69d7693-ab1a-4785-bb2a-5f8ba4526968 | Address on File | Contingent | ENJ: 25, USD: 0.00886888 |
| c894defa-7fdb-4fee-9cdc-ce86512a1387 | Address on File | | BCH: 0.00733858, USD: 0.00889897, ZEN: 0.9788174 |
| 41367d88-f12a-4293-9d5a-43dccf99d7a3 | Address on File | Contingent | BTC: 0.00031058 |
| 1e625538-d08f-4864-aecc-63d3bd011916 | Address on File | Contingent | USD: 8.62607452, USDT: 0.00212425 |
| dd5e9134-65da-4099-b601-4c49b566ed73 | Address on File | Contingent | BTC: 0.00000334, USDT: 8.50140457 |
| 3f0d0616-9580-45a7-a02e-6d72e2da6754 | Address on File | Contingent | BTC: 0.00001427, NEO: 0.87904913, USDT: 0.17452813 |
| c3b0d6eb-6d2d-4f47-bec9-8f10cc7db4fc | Address on File | | BCH: 0.00001168, BTC: 0.00000002, NXT: 1000.86210088, USD: 0.00368977, WAXP: 100 |
| c04244ed-3f1a-44f1-b992-6a519d700929 | Address on File | Contingent | BTC: 0.00000006, DNT: 300, NEO: 0.00000116, WACME: 5 |
| 89f408c6-4ea0-4d0d-baeb-c39b987c898b | Address on File | Contingent | BTC: 0.00029368, MYST: 1.81231488, USD: 0.01579943, USDT: 0.01773016 |
| 3f7f4b4f-632f-4100-b16d-907982b4fc53 | Address on File | Contingent | BTC: 0.00000105, NEO: 0.93812838 |
| 14fd6252-260c-4487-aea6-c0183f9cf06b | Address on File | Contingent | BTC: 0.00031054 |
| 47d2940d-aa35-453b-a07a-bb22f9d0cb01 | No Address on File | Contingent | BCH: 0.00122524, BTC: 0.00030561 |
| 124266b7-42f6-46b6-b2d8-1eeb58c39c92 | Address on File | Contingent | BTC: 0.00000009, ETH: 0.00000521, ETHW: 0.00000521, NEO: 0.93992737 |
| 90b07e1b-ec32-426c-9a32-e1e03dad3903 | Address on File | | BTC: 0.0000029, ETHW: 0.2665005, NEO: 0.16501872, USD: 0.00643823, WACME: 52.5, ZRX: 22 |
| f8cced6a-1b2b-4bde-98e0-34b76055bd83 | Address on File | Contingent | BTC: 0.00000989, FLR: 2.91532309, XRP: 19.29463642 |
| cd589059-deb4-4205-81a4-f044dd4ac563 | Address on File | Contingent | BTC: 0.00000962, NEO: 0.90667592, USDT: 0.04896273 |
| 4f4b381b-0b3d-468f-8edb-05e0562cf7dc | Address on File | Contingent | USD: 8.62556705 |
| a17e41ac-0f05-4673-a438-159fa71de23a | Address on File | Contingent | ADA: 0.00000839, HIVE: 11.94629928, STEEM: 11.94629928, USD: 1.80295315, USDT: 0.0000313 |
| efa5f0af-bd2d-43f7-a3c8-eca9ec7f5e63 | Address on File | Contingent | BTC: 0.00000005, DGB: 1077.97968454 |
| 53df4ff6-1a19-4085-9d7a-9c76ad886a9b | Address on File | | DTA: 16088.02396552, NXT: 167.5560678, USDT: 0.00000001, XMY: 198727.33769141 |
| 78df2792-5ae0-4d00-ab75-a5df554f36cc | Address on File | | BTS: 0.42161333, DOGE: 0.265, ETH: 0.00006222, ETHW: 0.00006222, NEO: 0.31915081, SC: 0.11145563, USD: 0.00030075, ZEC: 0.16775374 |
| 358eab8e-839d-49e5-948d-f1a6f586f6bf | Address on File | Contingent | BTC: 0.000244, LTC: 0.02372058 |
| 9782b978-d218-4528-881f-20d77bce21d0 | Address on File | Contingent | USDT: 8.59054209 |
| 60e5933b-63b5-4a2a-bcf7-7042a1844167 | Address on File | | ETHW: 0.21614779, IOC: 50, KMD: 10, STRAX: 10, WINGS: 100 |
| e478c30f-b9e1-4c6b-93a7-12e6197a3383 | No Address on File | Contingent | DOGE: 118.77590647, USD: 0.00163485 |
| 2efd343f-5b77-4818-927d-4e831280e964 | Address on File | Contingent | BTC: 0.00000004, LSK: 9.95339496 |
| 11a2adc8-bfab-4b2c-b695-b8349401e535 | Address on File | | ETHW: 4.20137861, USD: 0.0018425, USDT: 0.01414772 |
| 6589b6d9-eabd-42d4-812f-69aaf0a3c867 | No Address on File | Contingent | BCH: 0.00030921, BTC: 0.00030921 |
| b2e8d856-f7f7-44de-9bf4-1a4648a49468 | Address on File | | ETH: 0.00007893, ETHW: 0.00007893, NEO: 0.925 |
| 398701af-8b30-4ab6-aabf-ab2ef4f907be | Address on File | Contingent | BTC: 0.00031042 |
| 5330317b-f4ee-4cc5-8354-4955b24790eb | Address on File | | BCH: 0.00000132, BTC: 0.00000028, BTS: 1000, ETH: 0.00000594, ETHW: 0.00000594, OMG: 0.00007544, USD: 0.00445937 |
| 32c1896b-798f-4dbe-91dd-d49dd35101b6 | Address on File | Contingent | ETH: 0.00001876, ETHW: 0.00001876, NEO: 0.92630595, USDT: 0.09842572 |
| f646dd44-c46f-4d3a-b1ad-9089ab002ba7 | No Address on File | Contingent | PINK: 86231.12771753 |
| 402db110-4388-43c7-9bcf-15c2a276df37 | Address on File | Contingent | OMG: 10, USD: 0.00903775 |
| 83283ec8-2f26-47f7-828e-028f303358c7 | Address on File | Contingent | ADA: 23.54697503 |
| 23607df1-65d0-4868-b751-ba521e5f1b82 | No Address on File | Contingent | BCH: 0.00030913, BTC: 0.00030913 |
| 0f73d675-7c17-4120-8dbe-a2e1c64ef1d6 | Address on File | Contingent | BTC: 0.00027936, OMG: 1 |
| 8efb0882-b230-4586-bde9-9b8b9667e185 | No Address on File | Contingent | BCH: 0.00030912, BTC: 0.00030912 |
| e6204ce9-9386-471d-8965-42c8ba542cbe | Address on File | | BTC: 0.00000003, MONA: 0.89142091, XRP: 16.1110601, ZEC: 0.04065622 |
| ee8db7a7-f5cd-4ec7-aad3-3a11e919ee0f | No Address on File | Contingent | DOGE: 118.76 |
| 6721ad83-cc9e-4ca8-a01d-1f450f7c7dc7 | Address on File | Contingent | BCH: 0.00000026, BTC: 0.00000019, ETH: 0.00000816, ETHW: 0.00000816, NEO: 0.83302529, OMG: 0.96200702, USDT: 0.13689839 |
| ee4f7db0-21dd-4d74-b969-a623134b405f | Address on File | Contingent | BTC: 0.00001145, ENG: 210, NEO: 0.83420144, USDT: 0.00658045 |
| 2d3988c3-8c19-4e76-8877-5af14d13209a | Address on File | Contingent | NEO: 0.94029899, USDT: 0.00300628 |
| 0366716e-805b-452a-9f10-b558e5f76b15 | Address on File | Contingent | DOGE: 19.94779661, ETH: 0.00258979, ETHW: 0.00258979, LTC: 0.03039581 |
| 8a60e0e8-d75b-4a8f-a903-77685bad8a63 | Address on File | Contingent | ETH: 0.00079059, ETHW: 0.00079059, OK: 417.66824245, PTOY: 205, USDT: 1.87397763 |
| 0d770f5a-e639-49ff-bb0d-2b680f21254e | Address on File | Contingent | BTC: 0.00031031 |
| 9803d961-23c5-4b53-a8b7-db0ac2958c62 | No Address on File | Contingent | LTC: 0.110748 |
| aad61dc2-01e4-46cc-bdff-9fed82b812f8 | Address on File | Contingent | BTC: 0.00000175, XRP: 20 |
| d9a9c5ce-82df-45dd-a0d1-818adebeac0e | Address on File | Contingent | BTC: 0.00000793, RVN: 400 |
| 0ed481d7-01ee-454d-86a6-bba7a51b00c8 | Address on File | Contingent | BTC: 0.00031027, LTC: 0.00000546, RVN: 0.00388973 |
| 0b414144-3d6c-4379-84e2-a3a5feaeedf0 | No Address on File | Contingent | BCH: 0.00030545, BTC: 0.00030545, DASH: 0.00238022 |
| 77427398-84bc-40b0-9f5f-6675981cbfa5 | Address on File | Contingent | ARK: 2.34331478, USD: 7.9630425 |
| fb9cab88-746a-453f-85e2-6b31c58f52ef | Address on File | Contingent | BTC: 0.00030796, USDT: 0.06319158 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 90ed6acb-854f-4b36-a987-8e70545ac359 | Address on File | | ADA: 0.3377209, BCH: 0.00087682, BTC: 0.00000001, DGB: 0.00006707, ETH: 0.00070245, ETHW: 0.00070245, LTC: 0.01853424, USD: 5.65083454, USDT: 0.00000159 |
| 8ed7460d-ed3a-4af7-81ed-dba99bcb49b7 | Address on File | Contingent | ENG: 144.83658026, PIVX: 1.7451975, POT: 3173.21896527, QTUM: 0.92672239, USDT: 0.00317266 |
| f7fe5f18-562b-439e-8b6f-ae3f063d1647 | Address on File | | ADA: 0.52587599, BTC: 0.00027259, DGB: 0.04048762, ETH: 0.00000445, ETHW: 0.39818868, HBAR: 0.00295588, USD: 0.02864537 |
| c562728f-54dc-4de4-96da-74c1bd717471 | Address on File | | DOGE: 118.71320437 |
| c32ea0dd-7f2f-4819-a2aa-289b41708006 | Address on File | | OMG: 10, USD: 0.00457638 |
| 8f4fa832-1e23-4b3b-9f3f-406dbbe0a668 | Address on File | Contingent | USD: 8.61850712 |
| 5df09bce-4731-4ab2-9807-615a42119bef | Address on File | Contingent | BTC: 0.00000016, OMG: 10 |
| 82fdd302-3a32-4698-89cb-744d2721b5a1 | Address on File | Contingent | BTC: 0.00000016, OMG: 10 |
| 3a5de75b-6f1c-468f-8141-fd771d63c634 | Address on File | Contingent | ADA: 23.53328506 |
| 922ecbe8-8651-4267-bb42-df9405165f44 | No Address on File | Contingent | DOGE: 118.69999995 |
| 953059a4-188f-4875-beff-5e19e84e4d07 | Address on File | Contingent | BTC: 0.00000031, BTS: 1000, USDT: 0.00894632 |
| ac4225bd-9fc8-4b44-a43b-fdfbbd9d47bb | Address on File | Contingent | OMG: 10, USDT: 0.0035528 |
| 189447d9-d4aa-4c22-b8df-f55d8e7f5fec | Address on File | | FTC: 3917.05313326 |
| 91e39112-99b1-4050-a630-d969dedfb5c1 | Address on File | Contingent | NEO: 0.94022903 |
| fee6ec98-4c61-4449-a926-edb5ff1e7b71 | Address on File | Contingent | BTC: 0.00031018 |
| dcd7f470-0816-449f-a942-b0cf8223398e | No Address on File | Contingent | BTC: 0.00000749, PAY: 100, XLM: 82 |
| b75d2040-2cb9-4e6f-bbc2-a5de8b09b27f | Address on File | Contingent | BTC: 0.00000008, OMG: 10 |
| b19ac0c2-0376-4007-a484-61f69485c6d5 | Address on File | Contingent | ETH: 0.00000091, ETHW: 0.00000091, OMG: 10 |
| 333b81d6-43d2-479c-9852-d46d5cb6896c | No Address on File | Contingent | BTC: 0.00000003, OMG: 10.0009827 |
| a93446c0-a98a-4fff-92e4-6526592fe8f7 | Address on File | Contingent | BCH: 0.00000032, BTC: 0.00000046, NEO: 0.93865311 |
| ac29223c-7dea-473b-9088-1ceca0c79e59 | Address on File | | BTC: 0.00000445, FLR: 302.19 |
| 01ec6502-5255-4750-bd35-cbb63ea9e1d8 | No Address on File | Contingent | BCH: 0.00030887, BTC: 0.00030887 |
| fd253b61-57f5-4abb-8a3e-1811f91457ac | No Address on File | Contingent | BCH: 0.00030886, BTC: 0.00030886 |
| 408d0d5c-b994-4022-8c36-c6a5af9e9222 | Address on File | | FLR: 166.0796281, USD: 3.79263498, USDT: 0.15471419 |
| f08d3578-405b-44e4-9462-69b293273ace | Address on File | Contingent | BTC: 0.00031009 |
| 4db7a849-3a4e-431f-ae8a-3e5bcb306b5f | Address on File | Contingent | BTC: 0.00000008, IGNIS: 10, NXS: 5, POWR: 20, RDD: 1500, SC: 1000, USDT: 0.00022788, XDN: 1000, XMY: 2000, XVG: 400 |
| 467a0ebb-7590-4ace-9d7c-a90468f07446 | Address on File | Contingent | NXS: 68.25729047, POWR: 0.00972584, VTC: 32.7859066 |
| f9a7277a-9c47-407b-a6c7-7162995ed839 | Address on File | Contingent | BTC: 0.00000002, OMG: 9.99979401 |
| 2ba74d8d-67e0-43b8-97f6-b004a9a43225 | Address on File | Contingent | BTC: 0.00000022, ETH: 0.00046079, ETHW: 0.00046079, RDD: 19382.44225 |
| 4cf1e38f-7b1d-437e-8018-1b36ed04483e | Address on File | Contingent | BCH: 0.00000005, OMG: 10 |
| 07821251-d59b-4d4f-a909-dc452e13e3c7 | Address on File | | OMG: 10 |
| 08925df2-2a54-4165-82eb-5b9115d6b4d0 | Address on File | Contingent | OMG: 10 |
| 2b97a0a5-57d9-4ee2-a80b-1b04725974cc | Address on File | Contingent | OMG: 10 |
| 56f4a1f1-2296-474e-854e-3c13626e1db5 | Address on File | Contingent | OMG: 10 |
| aaf9cfdb-b0d7-40e5-9172-d5416c426fac | Address on File | | OMG: 10 |
| b6d1c656-c690-453f-a1c3-667baedee267 | Address on File | Contingent | OMG: 10 |
| b6f3a48a-230d-451c-95fa-4e0c2522ad19 | Address on File | | OMG: 10 |
| def5a035-b50a-41da-aa74-057e33f2e752 | Address on File | | OMG: 10 |
| f075e5f4-65a3-430a-972e-fad3be3a0017 | Address on File | Contingent | OMG: 10 |
| e42a0601-7579-473d-a52b-a9c34410cd0e | Address on File | | BCH: 0.00000003, BTC: 0.0000214, RDD: 1005, SC: 992.4875, THC: 1863.36320946, XDN: 1005.54101563 |
| 8db8bc68-8458-469e-bd2c-e40db20f134a | No Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000005, GLM: 39.67007548 |
| eac5badd-a069-475a-9778-f7de1ac91c65 | Address on File | Contingent | BTC: 0.0002845, FLR: 18.32109503, MONA: 0.32468545, USD: 0.0078808, ZEC: 0.00159704 |
| d77c504c-3bdf-428c-94a0-d0ea7a4655f4 | No Address on File | Contingent | BCH: 0.0000002, BTC: 0.0000002, NEO: 0.93917003 |
| 8e7a85dc-bb28-446e-9e64-fb136cac8529 | Address on File | | BLOCK: 1, MAID: 50, POT: 40, USD: 0.00973949 |
| a06cf571-4c91-4b9a-b41e-d88827036ab8 | Address on File | | BCH: 0.00000223, BTC: 0.00000069, ETH: 0.0000625, ETHW: 0.0000625, NEO: 0.925 |
| a8a58cf3-0100-4046-afb2-73dce8f6bf4a | Address on File | Contingent | ETH: 0.00464061, ETHW: 0.00464061 |
| 21cfea34-1799-4320-86db-dfa6ec276114 | Address on File | | BTC: 0.00000062, FLR: 305.8840685, USDT: 0.00000403 |
| b7ca43e3-ef32-48a6-96b8-dafca52add10 | Address on File | | ETH: 0.00015032, ETHW: 0.00015032, USDT: 8.30031438 |
| 08a96ebc-2d3d-4958-bc45-3737db81b0e3 | Address on File | Contingent | ETC: 0.22099257, SC: 1303.34569899 |
| ab0d8401-c135-458f-bfc5-76416c3a49ac | Address on File | Contingent | BTC: 0.00031001 |
| f4a81134-11e5-4b28-b6bb-1fdd758334a2 | Address on File | | DOGE: 118.62423225 |
| a0b9b818-1d33-4ccc-9c2d-7dcb153cb27e | Address on File | Contingent | BTC: 0.00031 |
| b6d3b21c-e36d-4386-9bf9-345945d02008 | Address on File | Contingent | BTC: 0.00031 |
| 53f7a889-2445-45bb-9e3a-34accc12c551 | Address on File | Contingent | BTC: 0.00017501, SC: 151.6684478, USD: 3.21930877 |
| 5e4ae30b-514e-4081-8ce1-51a4b700ce70 | Address on File | Contingent | BTC: 0.00000053, SC: 2456.38509715 |
| e0e58836-d91f-4046-b17d-4f9005b8a9fa | Address on File | Contingent | BTC: 0.00005099, POT: 0.01264509, USD: 6.68604845, XLM: 5.68962988 |
| 605560a8-f5ab-462d-a2ca-14f700957d8c | Address on File | Contingent | BTC: 0.00030956, ETH: 0.00000618, ETHW: 0.00000618 |
| 055ca205-e449-4d98-b912-023a9da1eb60 | Address on File | | BTC: 0.00030997 |
| 6d5ca1e6-7ada-4840-a758-3d427f4da359 | Address on File | Contingent | BTC: 0.00030997 |
| a4357b0d-b778-432b-bd6f-70f6801064f0 | No Address on File | Contingent | DOGE: 112.13, LTC: 0.00604461 |
| 88a33ee2-d2ea-4442-b78f-9f03ffea5004 | Address on File | | BTC: 0.00030949, GAME: 1.00587099, USD: 0.00000001 |
| 167e1aad-9b33-44b5-bc39-15d59299a1f6 | Address on File | Contingent | BTC: 0.00012998, USD: 4.99985311 |
| 1a1032c8-5159-42d0-b37e-9dfd2ee646d9 | Address on File | | BTC: 0.00029437, FLR: 0.151095, XRP: 1 |
| 51f8ec3c-4b9b-4d33-a056-2f9a563f0442 | Address on File | Contingent | BTS: 1000, ETH: 0.00000553, ETHW: 0.00000553 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 698a9bd5-343c-4a4b-b76a-79d67f456af6 | Address on File | Contingent | BNT: 0.03149246, BTC: 0.00000056, NEO: 0.93294445, USDT: 0.03047952 |
| 80d727e7-e588-46af-a673-ab01a6768d9d | No Address on File | Contingent | BCH: 0.00030869, BTC: 0.00030869 |
| 02f4dc23-5a16-4140-80ad-bd79c6f3ce02 | Address on File | Contingent | BTC: 0.00000337, FLR: 2.97285232, XRP: 19.67538518 |
| 2dcc0ec3-f1f8-4636-8850-dd6b475f0585 | Address on File | Contingent | OMG: 5.15512552, USDT: 4.15278386 |
| 325563de-b5d7-4467-8fe8-5b919c85b9e6 | Address on File | Contingent | BTC: 0.00000517, SRN: 4980.11108633 |
| 02cb3414-2243-490f-b108-2c7c0d7c9022 | No Address on File | Contingent | BTC: 0.00030991 |
| df3c701a-1053-4668-ada5-7b5131069c29 | Address on File | | FLR: 302.19, USD: 0.1180625 |
| 5de1d8c5-4e61-4e25-9e31-0b848d04a57a | Address on File | | BTC: 0.00000014, RDD: 21513.53590909 |
| 196930ab-3518-44d8-b55b-46afd11f0a60 | Address on File | Contingent | DOGE: 116.6103811, USD: 0.1433032 |
| 227f82a1-301b-4a65-8bdc-6fa248d7a43d | Address on File | Contingent | BAT: 40, BTC: 0.00000002, IGNIS: 10.5 |
| ae75b30a-af6d-42cf-b501-4551d672f0ba | Address on File | Contingent | BTC: 0.00008562, NXT: 2225.00344769 |
| 98bfd912-8668-45f8-a8fe-fc1627536322 | Address on File | | USD: 8.60413996, USDT: 0.00429999 |
| 90bed443-3b10-48ad-990c-d9cc02ada611 | Address on File | | MONA: 20.22691228, USDT: 0.25158368 |
| a099f7f0-147a-45f5-8c46-82eadfa1c779 | Address on File | Contingent | BTC: 0.00030985 |
| c609f29b-c8dd-41cf-b2c8-6b4942947cab | Address on File | | SC: 2459.36513948 |
| 3f660d85-ba5d-4e89-b1a8-b7ad3f377498 | Address on File | | BTC: 0.00030984 |
| 84a933a2-01bc-42d1-b302-4ccc390f9c21 | Address on File | Contingent | BTC: 0.000308, POT: 30.00186414 |
| d339351d-38d6-4c75-8786-3a40ae9eebe0 | Address on File | Contingent | BTC: 0.00000012, FLR: 305.8972687, USD: 0.0084435 |
| 6f8346d7-2f59-4810-b15b-e23fb4d511b8 | Address on File | Contingent | BTC: 0.00000016, OMG: 9.98705663 |
| f30d4ecf-cf12-4862-a507-7e579d123727 | Address on File | Contingent | HIVE: 15.07111078, LSK: 0.0000004, STEEM: 15.07111078 |
| 162ef9eb-bc65-4d71-bb60-5f3645af1111 | Address on File | Contingent | BTC: 0.00030981 |
| 2e97fb10-42a5-4973-b89f-1a0a8f94d575 | Address on File | | BTC: 0.00030981 |
| 8b031ad9-6be4-42b2-88a2-54766f7607a7 | Address on File | | LSK: 8.97369228, USD: 0.8315622 |
| 63df539b-e879-485b-8244-c202c99eb255 | Address on File | Contingent | BTC: 0.00013701, RDD: 12000 |
| f6594b07-30da-444f-b38d-24c2ab1d5b5f | Address on File | Contingent | QTUM: 3, SC: 250 |
| eb213a7f-4772-415f-8b0f-726fe7182fed | Address on File | | BCH: 0.00012297, BTC: 0.00000005, FLR: 0.151095, NAV: 30, SC: 1980, STRAX: 0.093844, XLM: 0.01329712, XRP: 1 |
| 9499dd57-3a0c-4a6b-b0d4-3b1fb90acfc5 | Address on File | | BCH: 0.00009452, BTC: 0.00024781, SC: 487.28, USD: 0.00540391 |
| 9c86938c-3240-4962-a165-bbe6480518ae | Address on File | | BTC: 0.00000023, FLR: 0.712604, LTC: 0.00008198, RDD: 2.198375, XRP: 20 |
| de55bc38-4a38-4d32-9cb8-db6869ef774f | Address on File | Contingent | BTC: 0.00026825, VTC: 10 |
| a35af361-d3b9-445e-8212-82a7985120d1 | Address on File | | BTC: 0.00000058, ETHW: 0.00000001, USD: 0.00154459, WACME: 258.79002915 |
| 1f383593-d9b5-4c71-86c6-70a845fca92b | No Address on File | Contingent | BCH: 0.00057667, DASH: 0.00101826, DOGE: 117.05636628 |
| c5eb08ef-9cf3-42d0-9192-27840b2743a2 | Address on File | Contingent | BTC: 0.00030972, LTC: 0.00000546, USDT: 0.00002989 |
| 7460da36-4718-4628-b6de-e5fc4c1b12e0 | Address on File | | BTC: 0.0003097, USD: 0.00064925 |
| 11063fa9-6105-4e55-af99-5bba5db5538c | Address on File | Contingent | USD: 8.60442015 |
| 87cf47fd-9abd-4547-99be-87607b415152 | No Address on File | Contingent | USDT: 8.39593526, XLM: 1.95253695 |
| efeb43e9-0da0-432b-ba70-09e37bbec725 | Address on File | Contingent | BNT: 0.08630507, LTC: 0.099, NEO: 0.07125, SNT: 0.51071633, STEEM: 0.98351874 |
| 3ee5d533-880f-4e77-8d65-3a8c3cd61886 | Address on File | Contingent | BTC: 0.00025537, SC: 431.35819012 |
| b1191755-61fd-4db6-9466-cac82a9d54fa | Address on File | Contingent | USDT: 8.5699 |
| 4f210412-a417-4d69-818a-ebcd1cd54dd3 | Address on File | Contingent | USDT: 8.56960991 |
| ea7e2c1e-f73e-43f2-a7c8-4b73935b05b4 | Address on File | | BTC: 0.0003097, USD: 0.00000001 |
| 69a1889c-afa4-478c-8698-31bd277a4a9b | Address on File | Contingent | ADA: 0.89411765, BTC: 0.00000077, LTC: 0.00004535, NEO: 0.84894958, USDT: 0.46851214 |
| 85342c1f-132f-46c1-9289-fcc40fa00151 | Address on File | Contingent | BTC: 0.00000005, RDD: 21504.5657594 |
| 9cbece39-cc03-4b0d-bc9d-9cf15499413e | Address on File | Contingent | USD: 8.60119404, USDT: 0.00192902 |
| 4e8cf4e1-9aa0-4771-901b-a82544f01237 | Address on File | Contingent | POLY: 48.33201179 |
| 3ba0b8f2-4460-4b0a-ba35-0a7152b4d177 | Address on File | Contingent | BCH: 0.00000011, ZEC: 0.25950458 |
| 943500a1-71e4-4a27-9b2b-d76f2f758c82 | Address on File | Contingent | BTC: 0.00024824, USD: 1.70585059 |
| d00a4e3f-1e6a-4700-942c-32a072107914 | Address on File | Contingent | ETH: 0.00027565, ETHW: 0.00027565, USD: 0.00441091, USDT: 8.05381462 |
| 328f666e-4b8d-4dfb-8e58-a88d926addc4 | Address on File | | GAME: 603.85033142, USD: 0.68800289, USDT: 0.05387474 |
| 3e6021b1-4395-4281-a6cc-123257868383 | Address on File | | BTC: 0.00000008, XEM: 273.00639464 |
| e3774cf6-6f14-4f5b-8ee1-b8206b25b917 | Address on File | | NXT: 3069.23001373, USD: 0.00779071 |
| 63f8e92f-89c8-4df7-a9ce-9c368883eece | Address on File | Contingent | BTC: 0.00030961 |
| 1cb3f02e-9271-4013-bf2d-67926c491796 | Address on File | Contingent | LBC: 934.9 |
| babc703a-e66c-4e1e-95bd-d58db6094720 | No Address on File | Contingent | BCH: 0.00030836, BTC: 0.00030836 |
| da6028ea-32f1-48c4-93de-72adc90e1918 | Address on File | | ETHW: 2.09835166, FLR: 152.955666, USD: 0.00331484 |
| 3bc8254d-370e-4fa7-b45c-15958ac1d937 | Address on File | | BTC: 0.00000046, PART: 13.9934968 |
| 67a7390f-ea07-42c1-8ed6-3b8eb0ca7878 | Address on File | | BCH: 0.00011868, DGB: 49.8, MAID: 0.55930385, NMR: 0.00047064, OMG: 0.32854406, USDT: 7.66242834, VTC: 0.96984874 |
| 49ac3620-172d-440f-a7d9-bc698e64b9fc | No Address on File | Contingent | STRAX: 18 |
| 6d310f81-f3d6-4dc7-b0f2-9053ddae7d8b | Address on File | Contingent | MYST: 12.44678509, VRC: 12.24226804, VTC: 1.19762276, WAVES: 3.29777302 |
| 4b0d879e-200e-4e30-9832-c14b236267f3 | Address on File | | BTS: 1000 |
| dbe30f10-9077-4a22-ad95-796f7c3e57ea | Address on File | Contingent | BTS: 1000 |
| f25dd25f-a273-4dd7-a5e1-33e57c171fd0 | Address on File | Contingent | BTS: 1000 |
| 836e458b-afc0-46a0-b0aa-cefb7755a248 | Address on File | Contingent | LBC: 499.99997, RDD: 9999.998 |
| b7368f55-f779-4671-acd5-cdc3dbaa27c4 | Address on File | Contingent | ETC: 0.3, ETH: 0.00006482, ETHW: 0.00006482, OMG: 0.12721476, SC: 725, USDT: 0.3319964 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 09343f8e-a46f-49d4-93c2-627658e5a858 | Address on File | Contingent | BLOCK: 18.51311162, XVG: 3792.104 |
| 448659e7-3a4f-44f6-b522-b74f2b21d0a8 | Address on File | | ETHW: 4.19466021, USD: 0.00465532 |
| 7f2ed321-e33a-4bac-8d12-7a2ff325c5d2 | Address on File | | BTC: 0.00001499, NEO: 0.89286157 |
| ba5e1271-baee-418e-9058-46ffa4bc25ce | Address on File | | DGB: 750, FLR: 0.00059622, FTC: 200, POT: 100, XDN: 994.87911765, XMY: 5000.57607759, XRP: 0.003946, XVG: 800, XWC: 4 |
| e2bdbbda-d7f4-45e7-9838-c0abcfc64f12 | Address on File | Contingent | BTC: 0.00000034, XVG: 4520.8560486 |
| 99b84b0b-7481-4289-a780-7e1499575bd2 | Address on File | Contingent | BTC: 0.00009419, LTC: 0.00000546, USD: 0.0354744, USDT: 5.92262587 |
| 2428d553-4637-4818-882b-34fc894f72b9 | Address on File | Contingent | GRS: 24.37284867 |
| 68aba443-eee2-4069-8cc2-18a721c73281 | No Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000005, ETC: 0.46901779 |
| 7aad0815-1eff-4a53-8f61-e7104482beb3 | Address on File | | HBAR: 156.90074726 |
| f18feb8b-ea59-41d6-bf14-ff7bb9a8a6ed | Address on File | | ADA: 0.09472575, MER: 0.93707575, MORE: 291.20705634, PINK: 3989.00794091, SLS: 1, USD: 3.8441272 |
| 70715f3b-f0c5-415f-9932-eeaf528a3a42 | No Address on File | Contingent | STRAX: 17.995 |
| 60019bb8-428e-4a6e-b238-7535f08f965b | Address on File | Contingent | USDT: 8.56374868 |
| f1c4f692-3fa7-4c85-ae65-c07f751712bd | Address on File | | FLR: 3.00114023, USD: 0.00003829, USDT: 0.000315, XRP: 19.86260454 |
| 1e1735d0-7247-4c4c-9056-12b7dc616526 | Address on File | | NEO: 0.32192042, OMG: 6.55598703 |
| 21cc0f3f-56c4-4911-b212-5a16a83784b7 | Address on File | Contingent | DOGE: 118.42532327 |
| ec6f56e7-c1e8-4786-99e8-25d581917015 | Address on File | | GBYTE: 0.15, SC: 2000.41715517 |
| 45ba8ae2-6a43-4460-a216-a07d0d15de82 | Address on File | Contingent | BTC: 0.00000167, WACME: 257.6867972 |
| 7f5d6326-e830-4074-b1f5-3be33bec7f25 | Address on File | Contingent | BCH: 0.00000003, BNT: 1.99141956, BTC: 0.00000002, DGB: 100, PTOY: 5, SC: 300, XRP: 13.56614695 |
| 9e7947dc-5857-4272-bd59-3780f44f077a | Address on File | Contingent | ETH: 0.00000015, ETHW: 0.00000015, FLR: 3.00092412, XRP: 19.8611742 |
| 7e15186c-e3d5-4666-9b89-3b4f6fa44ef5 | No Address on File | Contingent | ARK: 30.65294466, BTC: 0.00000049 |
| b3074f8c-2edd-4cb8-b765-f1c7216f0ef0 | Address on File | Contingent | FLR: 305.9225891 |
| 640e0c00-19dd-47f6-be62-d1870112e9b3 | Address on File | | DGB: 882.88407325, VTC: 13.29724352 |
| 5ca28ff6-1038-4b43-a1b9-cc16a817ecfa | Address on File | Contingent | LTC: 0.11043047 |
| 5ebbe086-3e80-496e-9fa4-4a1d4979bd32 | Address on File | Contingent | USD: 8.59586743 |
| 95d8ceca-60f3-4378-a2dd-250d6c39c559 | Address on File | Contingent | USDT: 8.56077366 |
| 4b7b3a04-fdbe-4759-bcb6-16c649b26aba | Address on File | Contingent | DOGE: 118.38742436 |
| bb615df9-9cd2-4f18-bfff-cb2349831a14 | Address on File | Contingent | SC: 2455.68712581 |
| 1f5f8324-81d2-40b9-9159-668203fb5136 | No Address on File | Contingent | NEO: 0.93778921 |
| 38b45f6c-53b6-40f2-acde-1b529832bc5a | Address on File | | BLOCK: 40.03439019, ETHW: 2.71881277, SIGNA: 0.00000536, USD: 0.00750833 |
| 9dc58b2b-cac4-4c27-8d06-0944b5deac00 | Address on File | Contingent | BTC: 0.00000001, HBAR: 0.77559803, USD: 8.55098061 |
| 62e802a4-1854-41e8-b172-6fac971a96e6 | No Address on File | Contingent | BCH: 0.0003081, BTC: 0.0003081 |
| ad1d1b35-ed3d-4793-bbc7-43c6b5acf8f0 | Address on File | | DOGE: 118.36864335 |
| 4ae2c856-47e9-4421-a255-9a8f2f291466 | Address on File | Contingent | BTC: 0.00002331, FLR: 2.266425, SYS: 12, XRP: 15 |
| 4dca56f1-1081-4d01-af9b-ce932e319898 | Address on File | Contingent | BTC: 0.00000002, RDD: 21481.57789845 |
| 45676f3a-484b-497b-8f1e-06b6522ee130 | Address on File | | USD: 8.59299506 |
| da26ed8b-615b-46f5-ba21-6df10a650e45 | Address on File | Contingent | ETH: 0.0046299, ETHW: 0.0046299 |
| fa9c5128-c4c8-4582-8fb6-59d7956eb7eb | Address on File | Contingent | BTC: 0.00030931 |
| 415962e9-9b16-4651-8490-040a39176303 | Address on File | | OMNI: 3.3249867, USDT: 4.95542598 |
| 28b4889f-d0de-407e-9cbd-17df91cf7d8c | Address on File | | FLR: 305.7929648, USD: 0.00003055 |
| aecb3769-08ac-48e9-93cb-2f068b179cfd | Address on File | Contingent | SC: 2455 |
| 38815ff1-b709-403d-aaae-42dec9ff2e60 | Address on File | | BTC: 0.00022633, NEO: 0.25144006 |
| f341c48c-d6df-408a-bafb-f1ca18c65890 | Address on File | Contingent | ANT: 3, BTC: 0.00000853 |
| 55731d42-6dbd-471a-ab5a-f5b322815562 | Address on File | | BTC: 0.00000037, FLR: 305.3933273 |
| c66f7dee-5059-4968-bdfe-2f02d806fca6 | Address on File | Contingent | BTC: 0.00000151, FLR: 2.98450025, XRP: 19.75247525 |
| 39e8a20b-f920-4fe2-81bf-0eac0a6c8582 | Address on File | | BTC: 0.00016074, NAV: 40, NXT: 125, PIVX: 10 |
| 9905b901-fcb1-4654-aee5-3233c0e7a98a | Address on File | Contingent | BTC: 0.00000069, XRP: 20 |
| 67f83299-c2a7-4298-8984-bc28878beffa | Address on File | Contingent | NEO: 0.005, USD: 0.01125132, USDT: 8.5 |
| dc39bb40-1663-4f22-90a4-d0c0afc6d4de | Address on File | Contingent | DOGE: 109.34445437, USD: 0.6524221 |
| 4f72d961-8369-4f73-a9c1-bbd28afc6b07 | Address on File | Contingent | SC: 2454.46356471 |
| ce7e05dd-6319-41d1-9443-9ad0716788bc | Address on File | Contingent | BTC: 0.0000057, NEO: 0.92004945 |
| a0a653ee-6297-4d2f-9a4c-7e53feb95307 | No Address on File | Contingent | BCH: 0.00030799, BTC: 0.00030799 |
| 991acd80-10b0-4c69-8c9d-fbe4b448e6ff | Address on File | Contingent | BTC: 0.0002077, DGB: 352.55740736 |
| e04910f2-300a-41a9-b2f7-d0cf07e4fdaa | Address on File | Contingent | BCH: 0.00000022, NEO: 0.00021429, VTC: 74.4885149 |
| 8e9a4fd1-685c-4fe5-9146-2cb6a3b73a3a | Address on File | | BTC: 0.00030922 |
| 720a0334-879d-47f1-b22c-b18947a0eaad | Address on File | Contingent | USD: 0.47571439, WAXP: 139.42519082 |
| 6751d6bd-d7e1-40d2-b567-311335dd31bd | Address on File | | BTC: 0.00013619, NMR: 0.00000004, USD: 4.80673567 |
| 34383294-67ed-4af9-ac56-3a13a655cc4b | Address on File | | DGB: 1000, RDD: 1000, XVG: 100 |
| 6e3640ae-4b53-4753-9399-c6b4009cda4a | Address on File | Contingent | BTC: 0.00000009, ETH: 0.00000177, ETHW: 0.00000177, POWR: 0.1910305, STRAX: 17.9013506 |
| 6d283f24-cd44-440b-ac27-3fcc6cfd53f7 | Address on File | | BTT: 9244874.309, ETH: 0.00021363, ETHW: 0.00021363, IGNIS: 594, NXT: 1188, USD: 0.00476858, USDT: 1.88448825 |
| 8eaca07b-0f43-4ee7-ac4f-61621b8312a7 | No Address on File | Contingent | BCH: 0.00030649, BTC: 0.00030649, DOGE: 0.56252102 |
| 53d0d55e-4f56-4ee0-ad91-5c87be12e005 | Address on File | | ENG: 100, FLR: 294.63525 |
| 2effa779-daed-4147-9c6a-ef1edf14c39e | Address on File | | TRX: 125.39043334 |
| f7c6bdc0-78dc-41fc-87c7-e6c2d1b45040 | Address on File | Contingent | BTC: 0.00030917 |
| 9294177d-92c3-4896-8436-f9c1ea13d252 | Address on File | | USD: 8.58874728 |
| d807627e-25c4-4bce-9ae2-f933e1e9b790 | Address on File | Contingent | BTC: 0.00000004, USDT: 0.00018935, XLM: 95.94311846 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 68e1e562-88b3-4b30-b789-5b786a804610 | Address on File | Contingent | BTC: 0.00000041, XLM: 95.82930462 |
| 7e34854a-0ae6-4957-ab24-1542e45bf8fc | Address on File | Contingent | DOGE: 118.04060914, USD: 0.01835453 |
| d980135b-893c-4fcb-bf97-74eacc59d25d | Address on File | Contingent | DGB: 15.76840096, DOGE: 105, LTC: 0.00807576, MUNT: 19.7565373, XVG: 104.695997 |
| 96c895af-d330-4a77-9706-5ff1d4bfe522 | Address on File | Contingent | ETH: 0.00462694, ETHW: 0.00462694 |
| 63ae4d6c-a1c4-49cd-9b90-f478c7d9479c | Address on File | Contingent | DGB: 1073.42806819 |
| bd6b51ed-0b71-4f8d-aca9-8919feaa1ca4 | Address on File | Contingent | ADA: 23.44995394 |
| 03e167cc-a2b3-4ca8-a64e-64c0769eb25b | Address on File | Contingent | FLR: 30.219, QTUM: 3, USD: 0.00666246 |
| 9490a132-a1c1-40f4-ad7d-61c632582ba5 | No Address on File | Contingent | ADX: 53.17429314, BTC: 0.00000332, USDT: 0.05540372 |
| 77a01f1d-1833-42dd-9b10-fab393da4a6b | Address on File | Contingent | BTC: 0.0000065, ETH: 0.00003126, ETHW: 0.00003126, LTC: 0.00000546, NEO: 0.9, SIGNA: 90 |
| 5e974588-e8f5-4b96-9e81-75c6977d9ab2 | Address on File | Contingent | BTC: 0.00000396, FLR: 2.9589082, XRP: 19.58309806 |
| e7b698bf-b658-447e-b1ce-5f7b69bed282 | Address on File | Contingent | DGB: 1073.2955251 |
| 4f115275-4eb1-4f33-8106-7a35a623a97c | Address on File | Contingent | BTC: 0.00000001, IGNIS: 12, NEO: 0.93025488, USDT: 0.00000415 |
| 49d9f5ca-ff4a-4b30-8665-4ac24120edb3 | Address on File | Contingent | USD: 0.24556897, USDT: 8.3071973 |
| fb59507f-dacf-4bc3-8b67-6a298bd2f00f | Address on File | Contingent | BTC: 0.0000055, FLR: 2.30492482, SRN: 55.15603412, WAVES: 1.0491425, XRP: 15.25480538 |
| 0a24097d-f807-4f9b-8b87-dc0de8b7c82d | Address on File | Contingent | ARDR: 57.91822001, BTC: 0.00000004, PAY: 30.616157, POT: 386.15904851, SC: 700.13775, THC: 271.67682927 |
| 9fbbfd35-2963-4af5-b29d-f92e60cc745c | Address on File | | BTC: 0.00000006, RDD: 4409.21184375, USD: 1.05952625, XEM: 182.875 |
| e1576941-5ff4-472d-b121-577e45b1ca31 | Address on File | | ADA: 5.85183525, FLR: 0.06598821, OK: 30, UBQ: 0.05350444, USD: 0.00000011, USDT: 6.05360626, XDN: 3.84348194, XRP: 0.43673324 |
| 2bb73c03-de8b-4674-95fc-d9a1b3e0d9bd | Address on File | Contingent | TRX: 0.1931848, USDT: 0.00000013, XRP: 20 |
| d3dc4337-f2bd-44d0-b876-cbb631751315 | Address on File | | LINK: 1.30157738 |
| 89892156-86ea-47f3-93d4-24f2d3969d0b | No Address on File | Contingent | BCH: 0.00015, BTC: 0.00015, DASH: 0.00366, DOGE: 52.4, LTC: 0.005079, PPC: 0.119392 |
| 256349c9-0111-474a-bd78-fd380d9adbb7 | Address on File | | ADA: 2.42792135, BTC: 0.00000332, COMP: 0.02159242, DGB: 121.25882162, DOGE: 1.38823024, EOS: 1.46161918, ETH: 0.00135904, ETHW: 0.00135904, LINK: 0.08389322, USD: 0.13620555, XLM: 7.66456825, XTZ: 0.57014197 |
| 93cc2126-6ae4-4d9b-bb62-bfe71d7b4735 | Address on File | | BTC: 0.00030885, USD: 0.00468423 |
| b82a524a-7575-499a-9312-31bde89e2ba0 | Address on File | Contingent | BTC: 0.00000673, UBQ: 174.15035171, VRC: 2963.21435241 |
| 15ea27a0-18a1-481b-b50c-3f5fb094bb5e | Address on File | Contingent | USD: 0.01250007, XRP: 20 |
| 1edf3809-ad96-4581-b8bd-259c3fc65b23 | Address on File | Contingent | BTC: 0.00000003, POT: 1457.56339556, THC: 2775.28271425 |
| 984512b9-fda1-46ea-a9af-e76fab2bc648 | Address on File | Contingent | FLR: 305.4914258 |
| b52af696-08f1-40c2-8bc8-2ae41ba65569 | Address on File | Contingent | BTC: 0.00001259, ETH: 0.00003126, ETHW: 0.00003126, RDD: 20000, XDN: 3999.99 |
| 3bc6a27a-aa02-4162-83bc-189cc363095e | Address on File | Contingent | USDT: 8.54963857 |
| 34c3e1b6-c074-41e1-b3f6-96a0f19ab6c9 | Address on File | Contingent | BTC: 0.0002431, USDT: 1.82298088 |
| 0585edba-3812-4d0d-a736-691ae81a1eb4 | Address on File | Contingent | USD: 8.58379655 |
| 5ef20215-c839-4285-98d1-413208f07f75 | Address on File | Contingent | BTC: 0.00030898 |
| 31f6bb9f-3a4a-45e4-95c6-a252aa90ea97 | No Address on File | Contingent | ADA: 23.43986477 |
| ac33599c-2aff-462d-b91f-6bfb42f92bee | Address on File | | ADA: 20.04923022, USDT: 1.2366663 |
| bccd4021-e231-44ac-8298-79754f3dc912 | Address on File | Contingent | BTC: 0.00000014, ETH: 0.0000013, ETHW: 0.0000013, RDD: 9342.47757692, SNT: 200 |
| b17d636f-7007-4235-a5c0-e04303ba8b4b | Address on File | Contingent | ADA: 4.8, BTC: 0.00024568 |
| d815329b-23bf-4d8d-a6d4-6415325bfd32 | Address on File | | DGB: 1069.15537675, SYS: 0.24535466 |
| 3791be31-c9d4-498b-8fa9-3aaf1d23ec3a | Address on File | Contingent | FLR: 305.4397664 |
| 8d15ecf7-2457-4093-af6f-dd77cd2d840f | No Address on File | Contingent | BCH: 0.00030771, BTC: 0.00030771 |
| 544f8d8c-fd2a-45ba-b7e7-bac596f77898 | Address on File | Contingent | ETH: 0.00462437, ETHW: 0.00462437, USD: 0.00003875 |
| cb338840-17ad-4c7b-90f3-701421345db3 | Address on File | Contingent | MATIC: 9.470246, USD: 0.00000002, USDT: 0.03753841 |
| 9df16c21-84fb-4641-bda9-06b789a8683c | Address on File | Contingent | HBAR: 156.61673199 |
| 9c995fb5-e9f9-4dfd-b7a9-c922b21aa15f | Address on File | Contingent | DOGE: 118.21714361 |
| 24e9b7fb-f3d3-4536-856a-8bf0c5741648 | Address on File | Contingent | BTC: 0.00027471, ETH: 0.00009523, ETHW: 0.00009523, FIRO: 0.3007, XVG: 129 |
| c02d75b5-fdd9-48df-9bc3-d09c31b02afe | No Address on File | Contingent | SC: 2452.03076281 |
| 9d691352-1aa2-45ba-b3c7-93dc1ae0d6a6 | No Address on File | Contingent | BCH: 0.0000002, BTC: 0.0000002, NEO: 0.9357836 |
| 5402599e-fee4-4e9d-8d22-c25b3b3ab940 | Address on File | Contingent | DOGE: 105.5301, SYS: 4.566238, XLM: 4.1064233 |
| ae2b8444-aead-4896-b665-0aa95a5f9652 | Address on File | Contingent | BTC: 0.00008668, USD: 5.00760893, WAXP: 20.03901556 |
| b88b42d5-e3a7-4d42-a662-855981d4520b | Address on File | Contingent | SIGNA: 7801.6643871 |
| db277b0a-a8e5-4203-9e83-a0da29186cc0 | Address on File | Contingent | BLK: 772.47934929, BTC: 0.00000025 |
| 64702171-ff89-49ac-8487-66fe480b89d8 | Address on File | Contingent | ADA: 7.58316624, BTC: 0.00017579, DOGE: 12.68144806 |
| 0bbb8ada-6a06-434e-8ba4-cccad0b03ac9 | Address on File | Contingent | ADA: 20.920461, FIRO: 0.3056784, FTC: 13.63904757, XMY: 100.73440738, XVG: 100.665228, ZEN: 0.01970686 |
| 7d000eaa-24b0-4cbf-9983-9cdcf744e0d1 | Address on File | | BTC: 0.00030577, NAV: 2.19558901, USD: 0.00012215 |
| 9d978ab3-b3b8-4d4c-bdad-55453236f8ee | No Address on File | Contingent | BTC: 0.00000013, OMG: 9.95759888 |
| 873890fe-cd0d-4395-8e6b-f5bc4f814cf9 | Address on File | Contingent | BTC: 0.00030888 |
| 81382c3d-bd13-480f-b096-8743f87acb64 | Address on File | | FLR: 302.19, USDT: 0.0890622 |
| 26aa9b7c-2dcb-4367-a136-574551cf81bd | Address on File | Contingent | BTC: 0.00000003, XRP: 20.01877819 |
| 410aea1a-65e5-482d-acc0-768fe0a25ade | Address on File | Contingent | DGB: 891.11714865, USD: 1.45192438 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ecbeba6f-81fb-4701-9c0c-6050dc185dd8 | Address on File | | ETH: 0.00008357, ETHW: 0.00008357, IGNIS: 0.00002401, POT: 4951.23286018, PPC: 0.00000039, USD: 0.00859392 |
| d83d744c-b31d-475c-bffa-eb52a3bd898a | Address on File | Contingent | BTC: 0.00030887 |
| ff5f57da-2ee7-4ae2-a34c-68febf79f884 | Address on File | Contingent | BTC: 0.00000002, FLR: 2.34645802, USD: 1.85815295, XRP: 15.52968675 |
| ace24273-1159-4f44-a6e6-1cd15e5f4f89 | Address on File | Contingent | BTC: 0.00000031, XRP: 20 |
| f91c1c01-ff07-4233-9e73-b8c3e7ae88f4 | Address on File | Contingent | RDD: 17193.52884929, USDT: 1.69638005 |
| 396fd0e6-72a8-40b8-8fe2-65746d360cb7 | No Address on File | Contingent | XRP: 20.02 |
| c9d2f8a3-f5f8-4061-8faa-a501e85aefc7 | Address on File | Contingent | SPC: 100.1672875, THC: 95.01546348, USD: 6.24794001, XLM: 4.816 |
| 514b55bd-6cf6-44e3-b24a-33258029f5d3 | Address on File | | BTC: 0.00024016, SNT: 78.74782222, USDT: 0.00249559 |
| f3607c34-0b3a-4d70-a468-96aa3af4b09a | No Address on File | Contingent | BCH: 0.0001, BTC: 0.0001, DOGE: 79.75999995 |
| ca02a00a-e498-4eca-92ec-a503a6b6a01f | Address on File | Contingent | BTC: 0.00030372, NEO: 0.01550673 |
| 2687dfb4-3600-4962-bae0-d6c3aa00d6c3 | No Address on File | Contingent | BCH: 0.0003076, BTC: 0.0003076 |
| 684457e6-0f69-4698-90be-193420d774cd | Address on File | | BTC: 0.00030883 |
| ad12961d-5219-445d-9117-cd1ea9b0b6c0 | Address on File | | ADX: 50, FLR: 22.66425, USD: 0.00770505 |
| 232e4989-583c-447a-82fd-a42c2dafd576 | Address on File | Contingent | BTC: 0.00000002, FLR: 2.97320434, USD: 0.06149857, XRP: 19.67771494 |
| 5132363e-ad3d-48a7-80e2-b0b87379f69a | Address on File | | USD: 0.00722309, XRP: 20 |
| 1ccc45d2-ddd3-4e8d-94f4-d241baadbb8a | Address on File | Contingent | BCH: 0.00154285, NEO: 0.73630264, WACME: 50 |
| 8b972ade-78bb-49ee-816b-4ba170ac7581 | Address on File | | BTC: 0.00000002, FLR: 1.51095, GLM: 15.8070746, USD: 0.002, USDT: 0.5671352, XRP: 10, XVG: 130 |
| 7bc7f522-9767-4339-b603-00627fc37fe7 | Address on File | | BTC: 0.00000009, IGNIS: 11, MAID: 50, NXT: 22 |
| 5c22f3f9-2f2d-4fc4-b1be-cfb65558793a | Address on File | | NEO: 0.93607198 |
| 60874d69-b82f-4472-8d9e-920cd2ff3922 | Address on File | | BCH: 0.00103355, DASH: 0.01612, DOGE: 0.0314, FTC: 2.34275219, PPC: 0.685951, USD: 7.50358521 |
| 0bc239ec-d777-42c7-a423-e70597bb99be | Address on File | Contingent | NEO: 0.93604734 |
| be2af05c-1649-4649-b8c7-a9fc007577c0 | No Address on File | Contingent | BCH: 0.00000002, BTC: 0.0003088 |
| 823742ae-e2f1-48d0-ae88-85cf60aae2b8 | No Address on File | Contingent | BCH: 0.00000042, BTC: 0.00000042, DOGE: 118 |
| e7de0ec7-c26e-4e3f-a42a-a66f62e01b15 | Address on File | Contingent | BTC: 0.00030879 |
| 11afd200-1230-4e76-a9f5-3a50a5b06f97 | Address on File | Contingent | DOGE: 60.18178142, USD: 4.20893033 |
| 7d93ba1c-0d9d-4745-8dbd-b2a10ffeafa3 | Address on File | Contingent | USD: 8.57772806 |
| c5b1af32-3d1e-442a-86fc-53a91ff19b75 | No Address on File | Contingent | LSK: 9.9 |
| ea42a2f7-8f8e-4227-b2ac-b85ee50bbdd3 | Address on File | | LSK: 9.9 |
| a4b11544-60a0-4c1e-8298-9cfdaa688e00 | Address on File | Contingent | BTC: 0.00000003, FLR: 2.99381359, XRP: 19.81411423 |
| 137c5f5b-f4f2-48eb-9f6f-cd90d13b1244 | Address on File | Contingent | BTC: 0.00000009, RDD: 6.73027736, XRP: 20 |
| 456e1e66-6638-4430-9178-6a2d8d365368 | Address on File | Contingent | BCH: 0.00000053, BTC: 0.00000083, NEO: 0.93330317 |
| a2e2e602-7747-4316-aa5c-11caf98b66f6 | Address on File | Contingent | BCH: 0.00197, BTC: 0.00030083 |
| 70a2a701-64da-4f0c-95e6-6f2168c69d12 | Address on File | | BCH: 0.00000931, BTC: 0.00000931, ETH: 0.00000313, ETHW: 0.00000313, RDD: 20778 |
| d3191332-02bd-43a5-8dc4-8132a33d3011 | Address on File | | ADA: 0.02111831, USD: 8.56885134 |
| 351683ba-afe3-4eac-a36e-4bbc6220e4c7 | Address on File | Contingent | BTC: 0.00000022, NEO: 0.93513055 |
| a4c3cec4-b6a0-4248-afdc-6f0095555025 | Address on File | Contingent | BTC: 0.00030872, USD: 0.00000004 |
| 60bee7ad-ddb7-4d9f-93ac-d6f11de01fdf | Address on File | Contingent | DOGE: 118, USD: 0.00948273 |
| 363b8dc6-ef73-43ab-a2c5-33892a45d0cc | No Address on File | Contingent | BTC: 0.0003087 |
| ace7a724-d0bf-4552-83df-8cb0d4f9623e | Address on File | Contingent | SRN: 5000, USD: 0.07582809 |
| 0c5309eb-98a4-45c8-9aab-2111aba43f12 | Address on File | Contingent | NEO: 0.93149623, USDT: 0.03112485, VIA: 0.23054765 |
| e2794f2b-19b7-4245-a827-613074988483 | Address on File | | FLR: 305.1865813 |
| 54e2ca35-3a6f-452b-bd28-e459e0fdd1fe | Address on File | Contingent | BTC: 0.00000705, DASH: 0.01791031, ETH: 0.00000009, ETHW: 0.00000009, LINK: 0.49267844, OMG: 5, STRAX: 0.15636893, USD: 0.00000007 |
| 5c5236f8-d9a5-4a24-b40f-00839e492a1a | Address on File | | BCH: 0.018811, BTC: 0.00000196, ETH: 0.00274782, ETHW: 0.00274782, USDT: 0.01260035, XLM: 14.67259467 |
| 6e3ccfeb-2767-46f0-bffa-220aa5021b69 | No Address on File | Contingent | BCH: 0.00030744, BTC: 0.00030744 |
| d26dbac2-8f82-4dbd-a991-43ab7c19cd1a | Address on File | Contingent | BTC: 0.00030867 |
| 077302c7-904c-43f5-8c76-70f096a54019 | Address on File | Contingent | USDT: 8.54090791 |
| 96c57bf3-bbe8-42a2-8151-def93d2dcc66 | Address on File | Contingent | DGB: 9.9, EXP: 1.9899, LSK: 9.8 |
| c5e205e0-2ed4-4922-b5fd-ba8573d7756b | Address on File | Contingent | BTC: 0.0000001, XRP: 20 |
| 82a9b535-ac10-4451-a004-fcd0464d56cd | Address on File | Contingent | NEO: 0.93552643 |
| eaa45c61-a64d-4c5b-b12d-02812150e8a7 | Address on File | Contingent | SC: 2233.69765943, USD: 0.75614866 |
| b62c7fa7-91f9-4fbe-a1a7-c4b0c4f19bda | Address on File | Contingent | BTC: 0.00000084, LTC: 0.00000149, XVG: 4500.16515957 |
| 54e5a45c-98b4-4087-83ee-9165f0b65ec0 | Address on File | | ETH: 0.00461949, ETHW: 0.00461949 |
| a52b0e14-9e35-4280-8137-1b0a9916c9f5 | Address on File | Contingent | ADA: 0.00138128, BTC: 0.00030853, FLR: 0.00027755, SC: 0.19987447, XLM: 0.00339065, XRP: 0.00183691 |
| f5bc9bde-07a9-44b9-b563-62a984747ad0 | No Address on File | Contingent | BCH: 0.00099982, BTC: 0.00008019, RDD: 15585.9375 |
| c0dd3fb2-cf72-4d32-97af-4932258f2097 | Address on File | | BTC: 0.00000005, XRP: 20 |
| 72732766-c479-4f09-b2d9-f763dfc76593 | No Address on File | Contingent | DOGE: 118.09 |
| 20edf1ba-63b0-4fb8-a4ae-727601be2a4e | Address on File | Contingent | BTC: 0.00000004, XRP: 20 |
| 3fc8f203-76a5-4182-9dd9-3936336b69e0 | Address on File | Contingent | BTC: 0.00000044, ETH: 0.00027517, ETHW: 0.00027517, LTC: 0.10341899 |
| 459d2c74-7212-4e86-9b12-69156af4e946 | Address on File | Contingent | SNT: 354.2569108 |
| 6dccda20-9a0e-4ef3-bd7d-cd940b283cf9 | No Address on File | Contingent | BCH: 0.00030735, BTC: 0.00030735 |
| 93b973db-25b4-4931-98f7-9646efdee7f3 | Address on File | Contingent | XLM: 95.78416704 |
| f02d192b-ab42-4366-a8e9-f93ce572cba1 | Address on File | | BTC: 0.00030826, USD: 0.00880471 |
| 0cb0a8fb-fba6-47b5-b18a-1171a51533f7 | Address on File | Contingent | BTC: 0.00000002, XRP: 20 |
| 4ff50a2d-a30f-43c0-b594-4a9ef2d48b70 | Address on File | | BTC: 0.00029563, DASH: 0.00692096, USDT: 0.06999431 |
| 35d1e722-58e3-4be4-9c21-95b48e94a6fe | Address on File | | ICX: 34.8326 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e021b2f4-b92f-4126-90f1-bdd67bed5262 | Address on File | Contingent | FLR: 1.4388312, USDT: 0.00015412, XLM: 49.72328085, XRP: 9.52269232 |
| ba8727f4-4c1c-46d3-9139-91a5e3f1d219 | Address on File | Contingent | USD: 0.00000004, XRP: 20 |
| 3ea7a4b6-b939-448d-b08a-0b941f9187c8 | Address on File | Contingent | XRP: 20 |
| 4db825e4-1aa8-40d6-a2df-4cda72910321 | Address on File | | XRP: 20 |
| 4e4a5e01-3668-4cec-aa96-6b32f6ef74e3 | Address on File | Contingent | XRP: 20 |
| 56002825-45ab-4b61-a00c-72b5b564f639 | Address on File | | XRP: 20 |
| 59df91f9-77c3-4d12-a42e-48ef13ffae2c | No Address on File | Contingent | XRP: 20 |
| 799cb29b-6415-49dc-bde1-e415823120db | No Address on File | Contingent | XRP: 20 |
| 79ca19f6-522d-4111-95a2-476637ed7b28 | Address on File | Contingent | XRP: 20 |
| ae01468b-5263-44f9-8366-e5e4c9c95217 | Address on File | Contingent | XRP: 20 |
| c4bbde6e-c638-47c7-bbdd-23e04ca7e0ab | Address on File | Contingent | XRP: 20 |
| d65400dd-4604-49a3-9c3c-4be562451f8b | Address on File | Contingent | XRP: 20 |
| f475c749-4c15-41a0-9021-4fb5b070dcb6 | Address on File | Contingent | XRP: 20 |
| ae817ac8-da53-4f59-b30e-8d533d4901fa | Address on File | Contingent | BTC: 0.00023186, SC: 400, XLM: 8.16403416 |
| cb5ccf00-464a-4b6f-98d0-34dedee26a2d | Address on File | Contingent | DOGE: 118.06980428 |
| e5793f02-18b4-46d8-a696-90dd49cde52b | Address on File | Contingent | BTC: 0.00000003, STORJ: 27.83658906 |
| 683b2db2-3be9-47e7-a4dd-f5b9d19219ea | Address on File | Contingent | USD: 8.57144569 |
| 385a27bf-197e-45ec-aa9f-52727b018353 | No Address on File | Contingent | DOGE: 118.06275267 |
| 5739be3b-b775-4540-945a-6ebe5d7c630d | Address on File | | DOGE: 106.37819736, SC: 242.36695568 |
| 39170db7-d69a-49d2-b95b-89736c0c93dc | Address on File | Contingent | BTC: 0.00002029, ETH: 0.00000846, ETHW: 0.00000846, LBC: 103.06409556, USD: 1.17517516, USDT: 5.84519565 |
| 8a5f94b0-d70f-4a64-ad19-3ed221a0a473 | Address on File | Contingent | ETC: 0.43720126, XRP: 1.3 |
| 352e87eb-a285-4308-bc87-4b4fc3a2a8c6 | Address on File | | BCH: 0.00030729, BTC: 0.00030729 |
| c8516184-23a5-46a0-b5d1-4b8ed8a09f27 | Address on File | Contingent | DOGE: 49.1840304, USD: 5 |
| bfd6cf5d-7068-4ded-a3c1-198d9dc0d9be | Address on File | | FLR: 302.19, USD: 0.00004721, USDT: 0.07850035 |
| 8952618f-6f31-41d6-b29a-7a43e7680985 | Address on File | Contingent | BCH: 0.00000063, BTC: 0.00000063, HIVE: 14.97525143, STEEM: 14.97525143 |
| 8fcb5319-9634-4e3e-b1dd-9cc125267d07 | No Address on File | Contingent | USDT: 8.5356573 |
| 80b9c4ac-b419-41c0-9f08-9e8a21440b45 | Address on File | | ARK: 4.97048328, BTC: 0.00025838 |
| 18b2f6a1-64a1-4e28-9833-ff3b912bed55 | Address on File | Contingent | BCH: 0.00016279, BTC: 0.00000268, USD: 8.47716 |
| cfa8a4f8-ff25-4f2c-8855-a8d77579d92e | Address on File | Contingent | XVG: 4510.385 |
| 9ce5948f-8d24-49d7-8e02-5c543010d9bb | Address on File | Contingent | HBAR: 156.38031978, USD: 0.00000015 |
| ac6517d1-1ee5-449e-ad2b-4f3ef333c80f | Address on File | Contingent | ARK: 2.80907172, DNT: 133.18362362, FLR: 1.20876, SC: 1140.8075 |
| 8e34f2ee-a854-4f6e-aeda-9d74a55d6800 | Address on File | Contingent | BTC: 0.00030845 |
| e9c07c29-62a6-4d74-82ca-f6a2d2f7a066 | Address on File | Contingent | RDD: 4152.13419697, WAXP: 118.69567624 |
| 22db930b-e34b-472b-ad07-1d6ee5574b12 | Address on File | Contingent | DOGE: 101.65071221, USD: 1.18846669 |
| 6b549b5b-2ba1-4f44-a8f7-153ff9c9a021 | Address on File | Contingent | ADA: 18.30998286, ARK: 0.1094564, BTC: 0.00000057, DOGE: 20, ENJ: 0.00009072, PPC: 0.00008608, SC: 0.0323665, SIGNA: 65.31875, USD: 0.0190283, USDT: 0.27238726, XDN: 0.155 |
| 41e0bcbb-dbaf-4b84-9deb-1b7945b9585f | Address on File | Contingent | BTC: 0.00000004, ETH: 0.00000035, ETHW: 0.00000035, MTL: 8.19746447 |
| 5ac22011-21de-4c97-9833-34eb569de802 | Address on File | Contingent | BTC: 0.00000007, RDD: 21411.42818182, USDT: 0.00150941 |
| 4748cf5c-9110-4c90-881e-2ea6210bdba7 | Address on File | Contingent | BTC: 0.0003, RVN: 0.00000001, USDT: 0.23275311 |
| ac44a471-35a6-4465-b274-cce071104c58 | No Address on File | Contingent | BCH: 0.00030717, BTC: 0.00030717 |
| 5af8f74a-c229-409b-b5f7-065feec499f6 | Address on File | Contingent | BTC: 0.00000032, ETH: 0.0000033, ETHW: 0.0000033, NEO: 0.88197029, POT: 276 |
| 273e855f-10e9-491f-a711-6d40b18f81e3 | Address on File | Contingent | SC: 2447.75632211 |
| 3645dcb2-8fa0-4d1d-a0fb-9e569a3d043a | No Address on File | Contingent | DOGE: 118 |
| 35093679-7b3f-44de-a35b-bed8036b8cb3 | Address on File | | LTC: 0.00000546, USD: 8.56443537, USDT: 0.00182618 |
| 59c54b5d-2264-4777-b981-635bedb740ea | No Address on File | Contingent | BTC: 0.00029059, EMC2: 53.67519792 |
| 6681c4c4-0dc4-40a8-b696-ce737b6d1a11 | No Address on File | Contingent | BCH: 0.00030713, BTC: 0.00030713 |
| b5b6bde0-583f-4382-a0b9-a3c41f5e7135 | Address on File | | ETHW: 0.00249127, FLR: 60.438, POWR: 20, RDD: 751, USD: 0.13970317, USDC: 1.90218283, USDT: 0.00000003, XLM: 3.81231006, XTZ: 1.04215772 |
| 9c6d5912-b645-4621-9c49-89285c5bf14d | Address on File | | FLR: 173.910345, IGNIS: 100, NEO: 0.00001111, UBQ: 100, USD: 0.00690867, XDN: 16625, XVG: 0.10051711 |
| 38d2afac-95e6-4a8e-ab26-500cfd6a855a | Address on File | Contingent | BTC: 0.00030835 |
| 6f2aac8f-0b0c-48ff-a1ba-a474c81d4b4d | Address on File | | ADA: 23.37023595, BTC: 0.00000003, USD: 0.00497585, USDT: 0.00225405 |
| 3646f92c-c2e1-44bc-af66-fefd28821a45 | Address on File | Contingent | BTC: 0.00030129, USDT: 0.19525251 |
| f41bb9e5-b3a4-4846-9c88-34972026d92b | No Address on File | Contingent | BCH: 0.0003071, BTC: 0.0003071 |
| 38e266c4-9d1a-4bfb-b043-e0cdefcbac98 | Address on File | | BTC: 0.00000018, ETH: 0.00000577, ETHW: 0.00000577, XVG: 4500 |
| 3cb5011b-7d53-42b5-a235-194717fdba88 | Address on File | | LBC: 209.62163295, PUNDIX: 16.20983924, USD: 0.00735682 |
| fa0da325-fe97-4dc5-b323-5c3ade231db0 | Address on File | Contingent | NEO: 0.93459425 |
| a5d73f33-5f84-4683-8121-fb526844fc69 | Address on File | Contingent | BTC: 0.00020551, FTC: 59.24720241, POT: 199.998, VRC: 144.45827571, XWC: 39.992 |
| 278633bd-0d73-47e3-81d8-6db4358a7ba8 | Address on File | Contingent | TRX: 124.81156903, USD: 0.01579946 |
| 5ec0e682-fbb4-48b0-b066-6f711e9f1434 | No Address on File | Contingent | ETH: 0.00296028, ETHW: 0.00296028, USD: 3.07098208 |
| 82ad85fd-4340-42fd-97d0-6284449b2905 | Address on File | Contingent | BCH: 0.07678437, BTC: 0.00000019, USD: 0.0024005, USDT: 0.00144606, XDN: 75.96395833 |
| 482cf8de-9e7a-4cd6-bbdc-99a6e1de7185 | Address on File | | THC: 3893.00507851 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e72d10da-0a77-4bf8-b179-a090d5cd26c1 | Address on File | Contingent | BTC: 0.00029812, ETH: 0.00003665, ETHW: 0.00003665, PAY: 20 |
| 0209411d-db44-4c84-b4cd-d47790e9e6d7 | Address on File | | ETH: 0.00164689, ETHW: 0.00164689, NEO: 0.60091739 |
| a0ff172f-f14b-4917-8a7a-f90ede8566de | Address on File | Contingent | NEO: 0.52294021, USD: 3.74836678, USDT: 0.0226614 |
| 80d9dffb-8c54-4a8d-8ac0-d89c7fb4db2b | Address on File | Contingent | BCH: 0.00000635, BTC: 0.00030734, ETH: 0.00001312, ETHW: 0.00001312, LTC: 0.00000546 |
| 0222ec36-b4cd-421f-8ebc-b39d73168702 | Address on File | | BTS: 35, ETHW: 0.0179767, IGNIS: 27.5, MUNT: 90, NXT: 55, POT: 80, RDD: 5000, SIGNA: 500, SNT: 200, USD: 0.00608817, XDN: 8000 |
| f4a58bdf-04ed-484d-b16b-02c1f12b7f6c | No Address on File | Contingent | BCH: 0.00122298, BTC: 0.00030335 |
| 7513596f-8256-4d83-b732-bd4e29a68f6b | Address on File | | PAY: 335, USD: 0.00156174, WACME: 150 |
| 9a682b32-6b64-4a36-b123-f23b650ee40b | No Address on File | Contingent | BCH: 0.00030702, BTC: 0.00030702 |
| 063073b7-e8e1-4f76-848e-fa1be3d24411 | Address on File | Contingent | UMA: 3.17240364, USDT: 0.00119286 |
| 3bb1111a-ffcc-4018-8396-2c908a7e4116 | Address on File | Contingent | BTC: 0.0000168, NEO: 0.88343271 |
| eeaf18a2-396d-4c7c-b59e-91830ea57854 | Address on File | | USD: 0.00135, USDT: 8.43309571, XVG: 50 |
| 5c95b4df-0f2f-4cb0-9065-3f85118192d8 | Address on File | | BTC: 0.00002581, NEO: 0.85609514 |
| d510f059-a065-42b1-91d8-1221fb643c4b | Address on File | Contingent | BCH: 0.00000106, BTC: 0.00000014, XVG: 4504.63728929 |
| 941d1a39-d6b8-4b5a-9048-834188789340 | Address on File | | ALGO: 0.43301347, FLR: 302.19 |
| eb008ae4-a762-4cd3-a17e-8cb1614b175f | Address on File | Contingent | IGNIS: 1362.5, NEO: 0.00000001, SC: 500 |
| 2990aa75-f6bb-43c5-b001-2a4f16bce346 | No Address on File | Contingent | LTC: 0.11 |
| e87f4f84-adf7-4d7b-b5fd-67fba1680602 | No Address on File | Contingent | LTC: 0.11 |
| 5a4004cb-b9c8-47bc-805d-2246c4c17041 | No Address on File | Contingent | ADA: 23.38044054 |
| 9ef7c54e-7c27-4301-a159-3cea1a27f4a9 | Address on File | Contingent | BCH: 0.00207002, ETHW: 3.99531304, XLM: 1.61461721 |
| 0fe1f477-527e-43d6-884b-410ca3440455 | No Address on File | Contingent | BCH: 0.00030694, BTC: 0.00030694 |
| e2e075ca-679e-4221-9d92-5aa224fc36dc | Address on File | Contingent | BTC: 0.00030817 |
| cdc248a0-0578-4cc9-995e-9b0fcf000988 | Address on File | Contingent | BTC: 0.00000183, ETH: 0.00010994, ETHW: 0.00010994, NEO: 0.90628126 |
| bc5c8f0c-f53e-4330-bf4f-45d787974df2 | Address on File | Contingent | BCH: 0.00000261, BTC: 0.00027623, ETH: 0.00009098, ETHW: 0.00009098, USDT: 0.01060806, WAVES: 0.42705587 |
| cfd7b4be-b8f2-4afa-8329-9a7caa31f311 | Address on File | Contingent | BTC: 0.00000005, SC: 2445.45622222 |
| 19fb02d3-97e3-4c72-95a5-0cf6b9ade806 | Address on File | | IGNIS: 25, NXT: 50, USD: 6.02574933, USDT: 2.26061178 |
| 00801f4f-4cba-4006-93ae-4d09654ad6c6 | Address on File | | BTC: 0.0000002, FLR: 304.4426282 |
| 1ad1f020-98bf-4f79-8d99-698f0e44aa86 | No Address on File | Contingent | BCH: 0.0003069, BTC: 0.0003069 |
| 15cf0023-53b1-4e38-b00d-3f550fb85572 | Address on File | Contingent | BTC: 0.00000011, ETH: 0.00000169, ETHW: 0.00000169, SIGNA: 7776.19175 |
| b73422f9-fe2f-4305-ae3d-7fb8813e8f75 | Address on File | Contingent | BTC: 0.00000064, NEO: 0.93203661 |
| cd2773b9-eabe-4a70-b4f6-0296e41125a6 | Address on File | | BTC: 0.00007085, FLR: 45.3285, STORJ: 17.20978844, USD: 0.01897103 |
| 061541db-adba-4174-b75e-3b9ac9dd7e15 | Address on File | | ADA: 5.25420353, BTC: 0.00000242, ETH: 0.00035999, ETHW: 0.00035999, FLO: 150.17473806, FLR: 141.299759, XVG: 950 |
| 73c062ad-e1e5-4c45-b08e-e4102fb05b33 | Address on File | Contingent | BTC: 0.0003, XRP: 0.52534031 |
| 52f5d496-2aed-48c1-9f29-2f59796954fb | Address on File | | ARK: 12, XEM: 64.54639576, XLM: 35.37638157 |
| 62334cf3-a8f0-42e2-b969-c28f283b8954 | Address on File | Contingent | BTC: 0.00000642, NEO: 0.91446091 |
| 55f3a0fa-c569-4235-8947-4619f03d7a4d | Address on File | Contingent | BTC: 0.0000003, XVG: 4500.51646324 |
| 1026d8a3-70cc-4b6a-87bb-c227b3944114 | Address on File | | USD: 8.55907183 |
| b7a13a84-4ea8-40a1-a30c-2c3fd11472de | Address on File | Contingent | BTC: 0.00004538, DASH: 0.02089114, ETC: 0.14821496, ZEC: 0.11187107 |
| 56cd0b2e-b1ac-4350-8a24-8323f7a0f406 | Address on File | Contingent | BTC: 0.00030791, USD: 0.00410448 |
| 3447e3d2-f0de-491d-a55f-69314560c8d8 | Address on File | Contingent | USD: 8.55793095 |
| d93188ea-4cfe-4c01-901e-8f16b129afca | Address on File | | ALGO: 0.00000009, BAT: 0.00000009, DGB: 0.00000056, ENJ: 0.00000003, ETC: 0.00000007, LBC: 813.23558807, LTC: 0.00000001, NMR: 0.00000009, RDD: 0.00000004, RVN: 0.00000004, SC: 0.00000003, SOLVE: 0.00000008, STRK: 0.00126712, TRX: 0.00000031, UNI: 0.00000003, USD: 0.00002728, USDT: 1.05732316, WAXP: 0.00000008, XEM: 0.00000002, XTZ: 0.00000042 |
| 0ddf883d-5270-4743-9ad8-b5f73f631f88 | Address on File | Contingent | ADA: 18.27597224, HBAR: 1.68455393, USD: 1.04976663, USDT: 0.11360317, ZRX: 2.82585041 |
| ddbe6b11-2316-4c05-bc96-1195e3731bf5 | Address on File | | USD: 8.557189 |
| 940f7913-e317-47ba-96d0-5b3442606509 | Address on File | Contingent | BTC: 0.00016008, TRX: 60 |
| 1164436e-96b5-4508-a093-80129cfc54cc | Address on File | Contingent | BTC: 0.00029, PIVX: 2.275 |
| 14de1362-040e-4a9e-aecc-2f0c06eff531 | Address on File | | DASH: 0.04582761, GAME: 112.7312261, IGNIS: 50.24404169, KMD: 10, NXT: 100.48808338, SIGNA: 1553 |
| 9a60f564-4c11-492d-8540-12ae12ef9d2c | Address on File | | BTC: 0.00000065, PAY: 798 |
| c76e2529-61df-476b-ba0f-5b72a361461b | Address on File | | ADA: 0.00068079, BTC: 0.00000007, ETH: 0.00000458, ETHW: 0.00000458, RDD: 21362.48208635, XLM: 0.01 |
| 5e8ce708-f666-43e7-845e-847bea66c825 | Address on File | Contingent | ADA: 23.36346956, BCH: 0.00000004, BTC: 0.00000002 |
| 063b89a3-9ed1-4232-9f56-b65b37339136 | Address on File | | USD: 0.58399108, USDT: 7.93989919 |
| 55a1a431-141f-476a-9abd-9dd991226d1f | Address on File | | ARK: 30.55222636, USD: 0.00046585 |
| f8046215-a59c-4eab-aa71-e1958c7f3bed | No Address on File | Contingent | BTC: 0.00000021, OMG: 8.71885131, UBQ: 42.57081821 |
| fc6bca4b-76fb-4d3b-9d34-627efa448646 | Address on File | Contingent | XVG: 4502.176417 |
| 700320f8-51e9-44df-839d-96f852952750 | Address on File | Contingent | DOGE: 117.82129572 |
| e739b29d-019a-4346-b235-84f0d5e6a50a | Address on File | Contingent | BTC: 0.00000072, ETH: 0.00002101, ETHW: 0.00002101, QTUM: 3.29633251 |
| bcdbad71-1ef0-41ae-a9ed-2a7797f3a842 | Address on File | Contingent | BTC: 0.00000013, XVG: 4500 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 86b67357-02ac-4047-89aa-1f15203c50f3 | Address on File | | BTC: 0.00000059, XLM: 95.38784965 |
| dade6427-ce4e-46b1-aeb2-91218c74d6e9 | Address on File | Contingent | BTC: 0.00030787, MANA: 0.00000001 |
| e41b4191-635f-43a1-b9ed-679a3ca7afe4 | No Address on File | Contingent | BTC: 0.00030785 |
| db739317-fa81-43db-9438-f50966490d0c | No Address on File | Contingent | BCH: 0.00030661, BTC: 0.00030661 |
| 162f1de7-3968-49d2-8e4f-836eb3d349ef | Address on File | | XVG: 4500.635831 |
| 0794fd08-ea03-493f-88cb-f0562d3c12b7 | Address on File | Contingent | WAVES: 5.16686646 |
| 6f719327-f053-4942-a767-0bd0685fa2a7 | Address on File | Contingent | SUSHI: 9.44561333, USD: 0.0000001 |
| 83641654-8c92-4d34-8731-9cc34fd9dfc4 | Address on File | | BTC: 0.0002969, DASH: 0.00724151 |
| 5ee19705-a14f-418c-9de4-24e629675fed | Address on File | Contingent | BCH: 0.00000012, NEO: 0.93294903 |
| 5d26491d-92ff-47d0-88c8-e9abd2465597 | Address on File | | BTC: 0.00000005, USD: 8.54899234 |
| 99316151-8276-49bb-a106-66056725536b | Address on File | | USDT: 0.00000001, XVG: 4500 |
| 3cf0fecf-3a6a-4914-9ce6-616afdde8625 | Address on File | | XVG: 4500 |
| ed96d9de-583e-459b-9afd-178eec0573a0 | Address on File | Contingent | XVG: 4500 |
| 687d62e3-c8ee-4fcf-b49d-972ace3f73a7 | Address on File | Contingent | BCH: 0.00000006, BTC: 0.00000004, OMG: 9.92280444 |
| 7a74db2f-9e86-4781-994b-598a669d678a | Address on File | | BTC: 0.00005692, PINK: 6747.84672414, USD: 5.77332839, XMY: 12642 |
| ca6ef8c2-f5fb-4131-aa14-838d72de8e2b | Address on File | | BTC: 0.00016769, POT: 1, USD: 3.88787902 |
| b9de4f50-808d-4fd6-9f0c-50c9df0cfc97 | Address on File | Contingent | SC: 2185.14805637, USDT: 0.8965282 |
| 8739dfa7-c190-4295-b551-002b9de8771a | Address on File | | ADA: 0.00026198, DOGE: 0.0017123, ETH: 0.00000725, ETHW: 2.0293877, FLR: 154.9075386, USD: 0.00106766, USDT: 0.0219109 |
| 880948d9-e4ec-4860-a6ff-38615667ca5a | Address on File | | USD: 8.54761408 |
| e0f02508-0a43-4e84-a452-25cf88efecd8 | Address on File | Contingent | BTC: 0.00030767 |
| e57afce5-d490-4d84-be08-8ff987bc289a | Address on File | Contingent | BTC: 0.00000076, NEO: 0.93027468 |
| 940565fe-3c9c-4697-86a1-ba6474af641e | Address on File | Contingent | XVG: 4498.397 |
| 92f6deaf-1aa3-442b-9243-5a8b947179f9 | Address on File | Contingent | ETH: 0.00000624, ETHW: 0.00000624, GLM: 10.65103235, XRP: 14.51876407 |
| 6c86b985-5c5c-4830-8616-15c6e44c47d9 | Address on File | Contingent | ETH: 0.00456522, ETHW: 0.00456522, USDT: 0.07344007 |
| 9ef2287f-1033-450f-b842-8089bc0a7430 | Address on File | Contingent | NEO: 0.9325 |
| 3ff39cb1-d4f4-4795-95ea-d0f0d3ce795e | Address on File | Contingent | ADA: 4.73487414, BTC: 0.00024336, ETH: 0.00002286, ETHW: 0.00002286, USDT: 0.00910298 |
| 2db3ca5b-1ebf-429e-9abf-e6cac83ed51b | Address on File | Contingent | BTC: 0.00000007, QRL: 89.18865085 |
| 4a5a9c74-8893-4c18-b9f6-e21d419628ad | Address on File | Contingent | USDT: 8.51147672 |
| 509d696c-8ba0-4eea-80b7-ad78f796d7cc | Address on File | Contingent | FLR: 302.19, USDT: 0.05363299 |
| 15398d5e-68e2-491a-92a5-a2f3ec027b70 | Address on File | | USD: 0.00546123, USDT: 8.5057266 |
| 3d4df2bb-9b87-463e-a26d-b4c7d358c2bc | Address on File | Contingent | BTC: 0.00000004, MEME: 133.37098511, OMG: 1 |
| 95778bfd-1e03-4c28-8ed7-8d4d01d22f2f | Address on File | Contingent | BTC: 0.00030756 |
| daa31e71-4915-467c-b49c-1f7cdde458fd | Address on File | Contingent | SIGNA: 1000, UBQ: 305.09491397 |
| e4a39a0e-8f95-4e82-b1e8-3f002caf9a20 | Address on File | Contingent | LTC: 0.10976388 |
| e07ca3bc-3148-4fcf-8cc9-1ab9216ff207 | Address on File | Contingent | BTC: 0.00000129, NEO: 0.92825395, USDT: 0.00057106 |
| 18c71192-606a-41f8-87e7-74d2a9fdde78 | Address on File | Contingent | BTC: 0.00020592, XDN: 64096.7315625 |
| cc885886-b26d-496f-b637-74c98dbe07fe | Address on File | Contingent | BTC: 0.00000019, RDD: 21346.051125 |
| d9ee3748-93e8-4bb5-b5cf-5ebb380c3ce2 | Address on File | | BTC: 0.00000001, USD: 1.25522159, VIA: 227.74938876 |
| 7d361087-2bd4-434f-a4cf-c6b6e3023c14 | Address on File | | BTC: 0.00015688, EMC2: 4.9775, IGNIS: 5.99361575, MTL: 1.50759161, NXT: 11.9872315, PPC: 0.336177, SIGNA: 200, STRAX: 0.08159026, THC: 180, USDT: 0.00003659, WAVES: 1, XMY: 1302.80193182 |
| f2fdb43c-f354-463e-a176-71a2a03f88c6 | Address on File | | DGB: 1067.90481717 |
| ce669395-f9a5-4738-b967-f3675c891fe9 | Address on File | | SC: 2440.0396848, USD: 0.00301 |
| 72fb514b-e63b-4903-8b40-43ba54e3c521 | Address on File | | ETHW: 2.09722131, FLR: 151.095 |
| b8188967-3eb8-479b-9684-4e4acca2a90b | Address on File | Contingent | USD: 8.53667291, USDC: 0.00612695 |
| f6709510-9cd7-450e-be3b-e10bfd3d3248 | No Address on File | Contingent | BCH: 0.00030625, BTC: 0.00030625 |
| 852ba061-1128-47b0-bf97-92419a7d7acf | Address on File | | FLR: 303.9741704 |
| 549b265c-d8d3-41dd-8fbc-770d1b4426ab | Address on File | Contingent | BCH: 0.01, BTC: 0.00000126, WACME: 222.78712565 |
| c537b120-7465-42d0-9ef3-fb1d194539ae | Address on File | Contingent | BTC: 0.00007563, ETH: 0.00001181, ETHW: 0.00001181, NEO: 0.70027977 |
| b0e09396-bf9d-4559-b044-653faba37d96 | Address on File | Contingent | ARDR: 9.70094821, DGB: 0.00000001, DOGE: 0.00000001, ETC: 0.14518393, IGNIS: 7.21910433, MONA: 0.00000002, NEO: 0.26078467, OMG: 0.69179724, PIVX: 0.00000003, QTUM: 0.00000003, SC: 0.00000001, WAVES: 1.2660044, XEM: 0.00000002, XVG: 0.00000001 |
| 460b7e72-ecdc-4c02-95b3-4cacca571a95 | No Address on File | Contingent | BCH: 0.00030621, BTC: 0.00030621 |
| b37be613-c926-4c1d-b78d-b7427aa199c3 | Address on File | | DASH: 0.11926613, PIVX: 16.17257814 |
| 638f5293-b85b-489a-9247-31f82044af83 | Address on File | | USDT: 8.50676069 |
| 5cd429a2-59e3-416d-b000-1aa1e7b02a23 | Address on File | Contingent | NXT: 2866.83757624, PAY: 48 |
| 50eac2f7-325e-4ce5-acba-cdffb83f5b40 | Address on File | | USD: 0.00391147, WACME: 200, WINGS: 1000 |
| 1418f985-fa3e-47ce-8c7a-af3391c1144d | Address on File | Contingent | BTC: 0.00030742 |
| edb2ef5d-86bb-45b1-8f1b-e19aeea459b2 | Address on File | | BCH: 0.00241714, IGNIS: 1334.93617963, PAY: 149.17837944 |
| 588a01d6-b7e9-4aa4-83b6-bf68b03db618 | Address on File | Contingent | BTC: 0.0003074 |
| 7c857a65-f524-429e-add0-640e15ee3acc | Address on File | Contingent | BTC: 0.0003074 |
| 51ab76e4-a8d5-440e-92c4-9a21b1830650 | Address on File | | DGB: 1067.48471578 |
| 9e62dc85-096b-4709-b0e8-eb744c626d5f | Address on File | Contingent | BTC: 0.0001896, POT: 25, STORJ: 10, THC: 25.23574057, XVG: 50 |
| f63f1344-94d0-4e48-991a-efe65c907dc0 | Address on File | Contingent | BTC: 0.00000004, MAID: 15, RDD: 15000 |
| 2aa35431-a37c-423d-8db3-ebb37fe05905 | Address on File | Contingent | FLR: 20.27348976, RDD: 19902.8491376, USD: 0.00813727 |
| 2849626f-37bd-45da-845c-fed3e8933e6e | Address on File | Contingent | ETH: 0.00460076, ETHW: 0.00460076 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 30e9fdd7-5358-4a1d-b279-bc6b4f88773c | No Address on File | Contingent | LTC: 0.10968845 |
| fa30d96a-f6c1-47ae-a872-1c04617f08b1 | Address on File | Contingent | BTC: 0.0000043, ETH: 0.00011012, ETHW: 0.00011012, LTC: 0.00000546, USDT: 8.18116073 |
| cd598e0e-51cb-479c-baac-52bea97791eb | Address on File | | BTC: 0.00007108, FLR: 10.78533298, USD: 6.26036987 |
| 4a39acdc-c9a7-40c8-a6ac-ff60eb1fbf28 | Address on File | Contingent | FLR: 302.19, LTC: 0.00057768, USDT: 0.00156722 |
| 48a72322-5849-4dcd-9d45-9e9d47abad82 | Address on File | | ARK: 6.80842675, BTC: 0.00000698, FLR: 1.00111177, NEO: 0.29706214, STRAX: 1.16954824, XEM: 9.15838809, XRP: 6.62571076 |
| 3e413a3e-29de-4ac3-bed3-54fe97e4e900 | No Address on File | Contingent | ARDR: 100.74220483, BCH: 0.00000307, BTC: 0.00000307, IGNIS: 50.37110242, NXT: 100.74220483 |
| 53016bc3-bedd-4a18-911b-4814ddcd4c67 | Address on File | | BTC: 0.00009793, ETHW: 1.50086086, USD: 2.62710059, USDT: 0.11434085 |
| 4fb6ac02-690f-4667-885f-6d332ec44948 | Address on File | Contingent | BTC: 0.0000752, DGB: 0.02278609, DOGE: 0.73184739, OMG: 3, PAY: 10, POWR: 20, STRAX: 1, USD: 0.00402536 |
| d231fa26-eee5-4974-9518-6a8faacec584 | No Address on File | Contingent | BCH: 0.00000003, BTC: 0.0003073 |
| 53fb8e3f-e786-4516-b8a8-d900b8f17e8a | Address on File | Contingent | BTC: 0.00030646, USDT: 0.02262419 |
| fb7e220c-0671-4702-906f-9a2dfc7131ab | Address on File | Contingent | BCH: 0.00000113, ETH: 0.00000356, ETHW: 0.00000356, NEO: 0.93068513 |
| 333728eb-aa6f-4bd3-b855-a4a0655e09db | No Address on File | Contingent | BTC: 0.00000011, RDD: 19500, THC: 333.32885311 |
| 4083d335-c3f4-44ce-ba22-07cfb6d08122 | Address on File | Contingent | BTC: 0.00030727 |
| 51534533-24c1-4fcd-9a73-a3c3a7beffde | Address on File | Contingent | BTC: 0.00012246, XVG: 2702.09060533 |
| 13d7f979-0c58-41b8-9da5-a4d0015c2235 | Address on File | Contingent | OXEN: 72.60910335, XVG: 105.525 |
| 77e157d7-7707-4f40-ac0e-a5e1d2547cd1 | Address on File | | BTC: 0.00000001, SC: 1500, USD: 3.28557098 |
| 16486e0c-3756-4dbe-9fb8-3d99221e1c6a | Address on File | Contingent | NEO: 0.93133847 |
| f87b2adf-eee0-4311-afe1-87d00509ffd4 | Address on File | Contingent | RDD: 5970.13725, SC: 1552.50204502, SIGNA: 597.10117857, XDN: 1292.42644108 |
| a21a2e2e-9852-4ee3-90d6-1fbdf5c63e6a | Address on File | | BTC: 0.0003, OMG: 0.00000002, USDT: 0.20043561 |
| e8ab7106-0231-4fce-87b6-f1459f636aef | Address on File | Contingent | BTC: 0.00000017, NEO: 0.9307732 |
| 49b1eb98-4137-46fd-8fd3-6d81234f2f84 | Address on File | Contingent | BTC: 0.00030723 |
| f75e789d-621b-429a-9365-b94b7e418739 | Address on File | Contingent | BTC: 0.00030164, ETH: 0.00008357, ETHW: 0.00008357 |
| 0b1c428d-4141-4bb0-9671-e1ec5cd7521c | No Address on File | Contingent | GLM: 39.31179343 |
| 3b6c683e-6345-4336-b1d0-25a1cd9d0392 | Address on File | | FLR: 45.3285, SNT: 300 |
| 6b250552-12b6-4523-a77d-d2927abce8a5 | Address on File | Contingent | BTC: 0.0000002, ETH: 0.00427778, ETHW: 0.00427778, NXT: 210.14779297 |
| 68e12990-a6c2-489b-a0cc-d778fbd98a71 | Address on File | | BCH: 0.00000283, BTC: 0.00009551, NEO: 0.64153323 |
| d5ce0544-a9c2-4e1c-8aca-ba1f0b052649 | Address on File | | ARDR: 29.41507467, BLK: 15, EMC2: 30.76, GLM: 15.05552163, IGNIS: 32.67140448, NXT: 20.43010895, STEEM: 4.14, THC: 60, UBQ: 2.03784714, USD: 0.00017207, XDN: 650, XEM: 30, XVG: 160.5 |
| 8370a31e-f9a4-40ce-a756-7aa06474a4d4 | No Address on File | Contingent | BCH: 0.00030593, BTC: 0.00030593 |
| 55e04873-06cd-448e-949b-4c6108a088d1 | Address on File | | ADX: 9.77334767, WACME: 210.4094693 |
| 1ec882f8-d317-411a-acb6-0288f72544dd | Address on File | | RVN: 406.33696144 |
| ddb6cd17-a801-4140-9daa-2cbdd8b1afc3 | Address on File | | BTC: 0.00030715, USD: 0.00000014 |
| 814a7fd9-42e7-43e1-8aa1-95dccbc93f3f | Address on File | Contingent | ALGO: 0.55677648, BTC: 0.00000007, DGB: 18.03446282, DOGE: 4.83555191, ENJ: 0.2157552, ETC: 0.05168223, FIL: 0.00442809, FTC: 33.509673, GRS: 0.66984862, HIVE: 0.49258918, KMD: 0.49291083, LBC: 187.18084189, NEO: 0.00943766, PPC: 1.34324874, RVN: 3.94646831, SC: 33.81656659, STRK: 0.0101112, TRX: 19.1938648, UBQ: 0.77100486, UNI: 0.05399016, USD: 1.14525361, USDT: 0.4386323, VTC: 1.54460229, WAVES: 0.02, XLM: 0.81576086, XTZ: 0.05, XVG: 39.64708351 |
| ce90f441-63c4-47e3-af12-39c2d57e900e | Address on File | | DOGE: 117.52615917 |
| f8502b1b-5f07-4c2e-b057-2a1772182639 | Address on File | | BTC: 0.00000077, NEO: 0.92863614 |
| 8d41a09a-2d02-408d-95d7-5227c0ccb03e | Address on File | | DOGE: 116.3957706, USD: 0.08198991 |
| 84496484-25bf-4647-a6df-052d849a8e71 | Address on File | Contingent | BTC: 0.00000089, ETH: 0.00457979, ETHW: 0.00457979, USD: 0.00763202 |
| 81de41d1-4384-4761-805a-709cca6279a6 | Address on File | Contingent | OMG: 2.03520981, USD: 2.5685326, USDT: 3.0103728, WAXP: 20.41415334 |
| c6989fff-4a8b-4094-89bc-36369f9b2ae3 | Address on File | Contingent | ETH: 0.00135977, ETHW: 0.00135977, LSK: 6.93309078, USDT: 0.00124786 |
| bc50e7b7-0bd0-4f1e-9997-a3560a95f4b2 | Address on File | | OMG: 9.9, USDT: 0.00388972 |
| 833bc76e-b7bc-4af0-9822-946691c07daf | Address on File | | NEO: 0.17898944, OMG: 8 |
| d5d00f9c-fc0c-4bab-9e20-9d9d2e2993b1 | Address on File | Contingent | BTC: 0.00030397, ENG: 28 |
| 1ccc232e-1d9b-45e9-84b2-2172183ccaea | Address on File | Contingent | BTC: 0.00001846, NEO: 0.87489708 |
| 3c155e04-d6cc-4331-8727-7893a7f0ab12 | Address on File | Contingent | XVG: 4490 |
| 6c30b995-47f1-4a25-b50d-8f63aac12a76 | Address on File | | BTC: 0.0003, DOGE: 0.58995247, HBAR: 0.39569614, IOTA: 0.28189676, SIGNA: 60.72618858, TRX: 0.15328817, USD: 0.00339168, XEM: 0.01837905 |
| ba3fa1e6-2a9e-4ed9-b043-1e3a5e561b52 | Address on File | Contingent | BTC: 0.00000003, ZEN: 1.07013367 |
| 4127b86a-6707-4ac0-bff2-a0ff1b577d3f | Address on File | Contingent | BTC: 0.00030707 |
| 212597ea-b222-453e-8aeb-0b4e679e2e64 | No Address on File | Contingent | BCH: 0.00030584, BTC: 0.00030584 |
| eb6ef3f9-5add-47c7-8248-b0d5e309f451 | Address on File | | BCH: 0.00000941, NEO: 0.93066246 |
| 7bd67a9d-3d7b-44ad-9567-36435ff45cc8 | Address on File | Contingent | USD: 8.53046504 |
| d6cd8222-2bc4-4b01-951c-00431f8f9e8d | Address on File | | ETHW: 0.02059656, FLR: 64.83831279, USD: 6.66627958 |
| 24a25df4-e682-43e8-95f1-7b563b5515da | Address on File | Contingent | BTC: 0.00030706 |
| 2ec668dd-b1c4-4231-86d6-8bb2612cd9f9 | Address on File | Contingent | BTC: 0.00000027, NEO: 0.92993906 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 128a010e-4a0d-491c-8b1a-deb0a23b6f2a | Address on File | Contingent | BTC: 0.00030705 |
| 31fc0ec9-472f-42ae-a1f8-0d75e6d4a7a3 | Address on File | Contingent | DGB: 1000, IGNIS: 50, NXT: 100 |
| 88d9325e-5971-4ec2-a731-1b777179c895 | Address on File | Contingent | HBAR: 155.6557824 |
| 3eefcf39-53d6-408b-a25f-6bdc2a3e0fc9 | Address on File | | BTC: 0.00000004, FLR: 302.19, USD: 0.00248754, USDT: 0.03463446 |
| f6d68f5f-63b0-4f29-a3cf-57eb33046b42 | Address on File | | FLR: 302.19, NEO: 0.00352829, USD: 0.00590787 |
| 2d278eb8-2533-4fd3-8bfc-d521beac3ab9 | No Address on File | Contingent | BTC: 0.00030662, DOGE: 0.15465628 |
| 36121aa9-3444-417c-b264-43cfadd5b627 | Address on File | Contingent | BTC: 0.00000101, VTC: 73.73114329 |
| 61671ad3-6e86-49a6-8262-d1ad287f5205 | Address on File | Contingent | BCH: 0.00000016, BTC: 0.00000206, NEO: 0.9243778 |
| 13567953-4e2d-4a7c-b79b-530da04dd3f9 | Address on File | Contingent | SC: 2436.85796407 |
| d82286f2-8aca-404c-a906-e34048e95fc4 | Address on File | Contingent | FLR: 300.0387094, POWR: 0.60711335 |
| 05de8bb0-0e78-4ac2-8357-1e49738ffae0 | Address on File | Contingent | BTC: 0.00000015, ETH: 0.00002388, ETHW: 0.00002388, MAID: 0.765, NEO: 0.91095167, USDT: 0.00179589 |
| a1491fcc-ed6b-4301-b2cc-616f48f8875b | Address on File | Contingent | BTC: 0.00000123, FLR: 302.2810361 |
| dd4067e6-4fa9-450b-be79-09bf548e0701 | Address on File | Contingent | BTC: 0.00000162, NEO: 0.92560327 |
| 9fdc7aa4-c0af-4b7c-b9ef-095964352a03 | Address on File | | BTC: 0.0002307, ETH: 0.00056094, ETHW: 0.00056094, FLR: 37.77375, SC: 0.34724595, USD: 0.01528579 |
| 81d6b8fe-3a1c-4c83-a2d6-715e1da076f8 | No Address on File | Contingent | BCH: 0.00000016, BTC: 0.00000016, DASH: 0.20401162 |
| 0c383125-369d-4306-8246-1c2a2b15416b | Address on File | | ETH: 0.00459492, ETHW: 0.00459492 |
| 5675a68d-d918-4e37-bb5c-ee6e86949384 | Address on File | | OMG: 9.9 |
| c61980bd-8bb1-46ed-a896-02b176be6138 | Address on File | Contingent | OMG: 9.9 |
| 38971feb-79de-4cf6-a452-7a0be826cf8f | Address on File | Contingent | BTC: 0.00028845, VTC: 4.46020394 |
| 7093d53a-b063-4683-8818-60fc353fa4e7 | Address on File | Contingent | BTC: 0.00030696 |
| 46f63566-2cf8-47de-b8b2-a9bced211f63 | Address on File | Contingent | HBD: 2.062, SBD: 2.062 |
| 0607208c-bb1f-4c0b-8809-7491000987df | Address on File | Contingent | ADA: 23, BTC: 0.00000375 |
| bab47536-96ed-458b-a6e9-4b4d735958b1 | Address on File | Contingent | WACME: 48.42617195, WAXP: 118.8952 |
| ef902cb6-252a-46d4-8ca2-66a31b13aad6 | Address on File | Contingent | BTC: 0.00030686, ETH: 0.0000009, ETHW: 0.0000009 |
| d440c910-1832-45ab-95f5-46ab1adff453 | Address on File | Contingent | ETH: 0.0045892, ETHW: 0.0045892, USD: 0.00835381 |
| 03ab760e-bef1-4ab2-8146-70d96ebdcba8 | Address on File | Contingent | DOGE: 100, USD: 1.265374 |
| 30e1170f-8842-42fb-81fe-1ee7033a8411 | Address on File | | WACME: 256.91804085 |
| e2dabb02-8c50-4005-b561-68116594840e | Address on File | | BTC: 0.00000305, NEO: 0.92095095 |
| d97a133b-ddb8-4d97-9780-1eeee5ecc7b8 | Address on File | | BTC: 0.00000087, FLR: 302.5286169 |
| 78dec6c0-04a0-4aa7-b55f-f2530a5e8e01 | Address on File | Contingent | BTC: 0.00000115, VTC: 73.66133274 |
| 3ba35dea-334b-4838-8200-ed086af938f5 | Address on File | | NXS: 100, POT: 850, USD: 0.00008093 |
| d0548d7b-e654-4f60-9814-a551b8cfa29d | Address on File | Contingent | USD: 2.4295679, USDC: 6.07725576 |
| 19870440-afbb-4df7-89c6-19661e23e535 | Address on File | Contingent | BTC: 0.00000014, ETH: 0.00008462, ETHW: 0.00008462, NEO: 0.91181146, PAY: 0.63353461, USDT: 0.00056395 |
| 8b427e06-613e-45cc-80c7-6d9dba837aef | Address on File | | BTC: 0.00027807, GAME: 3.91860647, MUNT: 53.70370663, XMY: 5.52508797, XVG: 378.081945 |
| 3c89e13a-98f9-49c1-982f-b1650d42578d | No Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, DOGE: 117.40799995 |
| 18bdcd32-eea1-45c6-98c6-3204a9d31ad1 | Address on File | Contingent | BTC: 0.00025097, ETH: 0.00080992, ETHW: 0.00080992, USD: 0.03435414, USDT: 0.01424814 |
| 9319af07-7c6c-419d-895e-e2daef507f81 | Address on File | | DOGE: 0.38997345, USD: 8.49569277 |
| c403070d-2279-4198-ae06-7cea1a675aed | Address on File | Contingent | DOGE: 105.48436833, FLR: 0.30219, XRP: 2 |
| baa13048-e5ed-4cd1-b5f6-5a31a76d4c0e | No Address on File | Contingent | LTC: 0.10950015 |
| 8c52de80-0c87-47c4-87b2-76e25fa05a35 | Address on File | | NEO: 0.93 |
| 577455b1-bbdf-4332-8843-6cd1c12a0133 | Address on File | | ETH: 0.00163973, ETHW: 0.00163973, HBAR: 100 |
| 42b87680-0bb3-4d57-8f3a-87a91c86bb67 | Address on File | | BTT: 505479.302, IGNIS: 50, NXT: 100, PART: 11, PAY: 75, THC: 200 |
| 05bd46ee-cd0f-404d-9b62-e1a6b92ab67d | Address on File | Contingent | TRX: 0.00000001, USD: 4.21837333, USDT: 4.28754829 |
| aa11a62a-eee1-48a8-8af6-8a4dc49b70dc | Address on File | | EMC2: 8, ETHW: 0.12214386, STORJ: 21, USD: 0.00317175, VTC: 15 |
| c2d40cde-36d3-4e58-9de1-afd51483f324 | Address on File | Contingent | IOC: 105.4375, NEO: 0.86543739 |
| b9f09b35-c7e6-493c-b539-34c18280403a | Address on File | Contingent | USDT: 8.4876608 |
| 3a7e4280-f16b-421c-9e54-c1c643a22891 | Address on File | Contingent | BTC: 0.00030674 |
| 4cd483dd-d07b-4697-bf1f-4a4998072aff | Address on File | Contingent | BTC: 0.00028848, USD: 0.50717397 |
| 790c6edd-8605-45ed-9b0c-771dbc2c140a | Address on File | | ETHW: 0.7425217, SC: 2000 |
| 15d9b298-a6d9-47ef-98c8-45931e0ba908 | Address on File | Contingent | ETH: 0.00459121, ETHW: 0.00459121 |
| 6f5c0472-b029-4f2e-bbea-ef770e257464 | Address on File | Contingent | BTC: 0.00000003, LTC: 0.02244568, XRP: 15.80283267 |
| c158daf2-fb40-49b3-84d8-b0aa8a6ee4a5 | Address on File | Contingent | USD: 8.52075751 |
| 9fdd503d-462b-4af0-a296-3df22e7a0c33 | Address on File | Contingent | BCH: 0.00009017, BTC: 0.00000004, SC: 2040.34090909, USD: 1.01584262, USDT: 0.35109445 |
| 9090ff4e-63b8-465b-a170-c6dd75cd83f1 | Address on File | Contingent | DOGE: 117.36410123 |
| 2a2d0634-b006-48aa-9b04-6ef6b0d42122 | Address on File | | BTC: 0.00000006, DGB: 1013.69881752, FLR: 0.14289097, XRP: 0.94570286 |
| 6190e7cf-fb79-447c-a01f-5317d304736d | Address on File | Contingent | BTC: 0.00003875, USD: 7.44402912 |
| ec437fcc-84a2-40ae-8afe-9250ff4b077e | Address on File | Contingent | BTC: 0.00030669 |
| 2de305fb-bbf5-4c6c-99f9-728265b69401 | Address on File | Contingent | HBAR: 155.47270026 |
| 088cf1d8-2a1a-4b18-97d5-e41b5ad8f9a0 | Address on File | Contingent | BTC: 0.00021305, DGB: 92.88480407, FLR: 65.121945, SC: 0.00000001, USDT: 0.0274702 |
| bdddd69f-2826-4125-8027-9d405f8fdbd6 | Address on File | | SC: 2434 |
| e2d78b5f-b263-4314-a98a-9c748476e05e | Address on File | | USDT: 8.48472832 |
| aabe1d37-2802-4f37-8346-48fc02f0ecdb | Address on File | | BCH: 0.00000111, BTC: 0.00001309, ETHW: 1.41298443, POT: 2058.4201495, USD: 1.75997147 |
| 2d541ffa-75c9-43e5-a800-c79b6cb222e3 | Address on File | Contingent | BCH: 0.00100173, NEO: 0.48079129, RDD: 10000 |
| 56e32bc2-5249-4b05-9dd9-1e412a2d2182 | Address on File | Contingent | BTC: 0.00030661 |
| ae9bef9c-d816-4405-9532-abc62ae542a1 | Address on File | Contingent | BTC: 0.00000066, NEO: 0.92736189 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 24c96328-3262-43e1-a73c-98461f22bc7c | Address on File | Contingent | ETH: 0.00458586, ETHW: 0.00458586, USD: 0.00604801 |
| d1307ec0-70bd-443e-bd05-29a2d966471f | Address on File | Contingent | ETH: 0.00002135, ETHW: 0.00002135, NEO: 0.925 |
| 7c2433f9-76c2-4c23-b894-37a623d2962b | Address on File | Contingent | BTC: 0.00000013, LSK: 9.82596587 |
| faed607c-6d89-4e4b-a28f-722facd7a096 | Address on File | Contingent | BTC: 0.00030603, USDT: 0.01479153 |
| eaa4006d-e518-47ac-b49b-a273620ea11c | Address on File | | USD: 0.04966608, USDT: 8.43316876 |
| dbc8f06e-5a51-4400-bd39-2c12741c4d71 | Address on File | | ADA: 1.9934758, FLR: 15.74137844, POWR: 27.61555079, SNT: 50, USD: 0.0006912, XEM: 27.47008511, XVG: 431.20124346 |
| 001e6131-612f-4a67-8bf3-35097535d421 | Address on File | Contingent | BTC: 0.00000007, DGB: 750.39634725, IGNIS: 20.50714795, NXT: 6.01429589, SC: 683.40773437 |
| 9406c21b-dc19-49b9-88f0-1acc39ee4868 | Address on File | Contingent | BCH: 0.00030531, BTC: 0.00030531 |
| 891cd997-6667-4164-b10c-df8c57726281 | Address on File | Contingent | BTC: 0.00030653, USDT: 0.00008867 |
| 6ef9c28e-4d66-4a26-9fe7-a6d74a8e8d5a | No Address on File | Contingent | BCH: 0.00000162, BTC: 0.0000004, WACME: 256.28575185 |
| bbf6f8a3-a146-4448-b51a-aed5b865550f | Address on File | Contingent | BTC: 0.00003131, FLR: 151.095, POT: 2000 |
| 08c12d0f-27e2-4438-8d23-63a11613adaf | Address on File | Contingent | BTC: 0.00023053, DASH: 0.0379774, RDD: 1311.29113924 |
| 327c0767-ae06-4a1f-ac81-5a4077c2eb0c | No Address on File | Contingent | BCH: 0.0003053, BTC: 0.0003053 |
| f402ad5a-8b54-427b-b1f3-6a38ae84c1e4 | Address on File | Contingent | USD: 0.32346363, USDT: 8.15918417 |
| f2347150-4652-429a-aab3-e8af46fc17a5 | Address on File | Contingent | ETH: 0.004588, ETHW: 0.004588 |
| fb4c1554-1a35-4a3b-957a-80bf0772df7e | Address on File | Contingent | BTC: 0.00000009, USDT: 8.47875 |
| 62b02930-0a04-45a2-87dc-552ac195d42c | Address on File | Contingent | ADA: 1.40527867, USD: 8.00000002 |
| a53239bb-5d70-4eb7-8ac8-7d274528a096 | Address on File | Contingent | BCH: 0.00000157, BTC: 0.00000157, ETH: 0.00002247, ETHW: 0.00002247, NEO: 0.91968183 |
| a1f01fcf-157f-4ac6-8d40-36ac1dd0c8e4 | Address on File | | ETH: 0.00001953, ETHW: 0.00001953, NEO: 0.925 |
| efd85be3-d36c-4cf6-bcb1-c9af154c22b4 | Address on File | | BTC: 0.00028102, USD: 0.00660049, WAXP: 12.02962643 |
| c0b1e8de-b5ba-4f5a-92d1-710637146768 | Address on File | Contingent | ETH: 0.00448252, ETHW: 0.00448252, WAXP: 3.33881188 |
| 25bc3feb-3095-467a-8b27-acb857b1e54f | No Address on File | Contingent | BCH: 0.00030096, BTC: 0.00030096, SLS: 0.02973309 |
| 2016064f-79f7-4784-a3f9-6b5ed9268adf | Address on File | | BTC: 0.00003609, HBAR: 137.05634489 |
| cfb5a5d3-5c59-44d3-bf8a-62404b32236f | Address on File | Contingent | BTC: 0.00030622, USDT: 0.00617134 |
| 62a0edd6-8224-4c7d-9ab7-85efa9d0b633 | Address on File | Contingent | TRX: 116.26521483, USD: 0.54903967 |
| 83c6b4fd-d087-46e7-820c-34638ee20a24 | Address on File | Contingent | DOGE: 69.9731323, HBAR: 62.6483886 |
| 693d29a4-90ed-411b-831b-356ff2f8755d | No Address on File | Contingent | BCH: 0.0003052, BTC: 0.0003052 |
| 274c781f-be14-4c44-8924-c7b52b6fbb75 | Address on File | Contingent | USD: 8.51273954 |
| 81d0b82c-fb3e-4904-a3a3-8fc81d3d5780 | Address on File | Contingent | ADA: 0.19137935, BTC: 0.00000002, OMG: 9.8, USDT: 0.00028249 |
| dbebe7bf-36f8-412e-b699-c0d5e57a4968 | Address on File | | CND: 724.56, DNT: 273.6 |
| c551230c-2be4-4557-b4e2-352833d8f1ad | Address on File | Contingent | USD: 8.51222722 |
| 439a43db-5a51-4b64-97a3-1d78ca19ec39 | Address on File | | GBYTE: 0.8, RDD: 0.53288168 |
| c8328c72-5444-4de1-85cd-9f252b935f96 | Address on File | | BCH: 0.04848409, BTC: 0.00000006, IGNIS: 20, LBC: 315.00176858, NXT: 40 |
| 481fd5c0-e698-4385-8179-221a108a6144 | Address on File | | BAT: 32.33543464, USD: 1.59515621 |
| 6b50af7c-5310-43b6-95a6-1ed55aa7a90a | No Address on File | Contingent | BTC: 0.00000049, LSK: 9.80847256 |
| acae9921-62e6-4dc9-bff1-8d5182f47ff3 | Address on File | Contingent | DOGE: 1.51174997, USD: 8.401656 |
| 09826a07-e4ca-48b3-8fc3-6ccde8c7259d | Address on File | | BTC: 0.00000027, FLR: 167.3502564, XRP: 0.00302011, XVG: 2000 |
| 23dd51c3-ec90-4a2b-a223-a37419efbd53 | Address on File | | NEO: 0.92863516 |
| ddc0be99-87b6-4d8d-aa2e-49e1f6e05370 | Address on File | Contingent | USD: 8.50481425, USDT: 0.00547829 |
| 07d705a1-58a8-475a-a860-adc61fe565d8 | Address on File | Contingent | BTC: 0.00030633 |
| 5d47d2ba-0f23-439c-82ad-acd176cbfa1e | Address on File | Contingent | BTC: 0.00000007, SC: 2430.91427036 |
| 05ee7c12-bd56-4aa3-ac6a-469c0abe7cbc | Address on File | | BTC: 0.00000126, RDD: 1500, SC: 2250 |
| 50d3a9d3-f7d6-415f-8b07-c83dc8a88467 | Address on File | Contingent | BTC: 0.00025171, DOGE: 18.93351418, ETH: 0.00007157, ETHW: 0.00007157, USD: 0.00980097 |
| f313f40c-dd27-4fce-b3d0-293403cbff6b | Address on File | Contingent | IOC: 1519.61568522 |
| 02761345-cfad-49e7-9a20-6ccede16ef91 | Address on File | Contingent | NEO: 0.92848837 |
| 02dd55e8-e18f-4f7f-91ab-c3c22df1a7bd | No Address on File | Contingent | BCH: 0.00030508, BTC: 0.00030508 |
| a0966d77-aa8a-4641-918c-29ca2c8fda0f | Address on File | Contingent | BTC: 0.00000001, FLR: 2.97027244, XRP: 19.65831059 |
| efb60083-8bd5-4404-af68-46e4e8ffc7eb | Address on File | | BTC: 0.00023714, LTC: 0.00000546, SC: 497, USD: 0.14845771, XVG: 17.07804729 |
| 9cf98088-d3f3-4701-b8f8-95ef353bdd88 | Address on File | | POT: 5000, USD: 0.00855646 |
| b5516f71-d5a7-4891-8639-2ad73484448c | Address on File | Contingent | FLR: 74.15002263, LTC: 0.00000546, RDD: 13210.20019553, XVG: 600 |
| fae2bdaf-0fd3-4cfb-b1a9-9c07849520ec | Address on File | Contingent | RVN: 42.07914863, USDT: 7.26662734, ZEC: 0.00991505 |
| 5e1f4711-ea0d-4a6b-887f-d1966ab05165 | Address on File | | ETHW: 4.14464754, USDT: 0.01529128 |
| e0d9462f-562d-432a-bde4-773409a9eb64 | Address on File | Contingent | SIGNA: 3542.81439259, VTC: 39.98603522 |
| df34efd1-70ae-42cf-b18c-332301356cb9 | Address on File | Contingent | FLR: 37.018275, USD: 7.46724367 |
| 6c3e85fd-8cc5-41c8-a0d7-e5219210d609 | Address on File | Contingent | USD: 8.50732043 |
| 9052e640-53b1-4c02-811d-5dc3ea61eda7 | Address on File | | BCH: 0.01, BTC: 0.00014389, ETHW: 0.13906813, FLR: 4.56022041, LTC: 0.00000546, NXS: 12, STEEM: 9.69675757, USDT: 0.20594501 |
| a762aac9-3422-4ff1-a103-14007e7ac824 | Address on File | Contingent | BTC: 0.00030621 |
| 43d0a22b-c5aa-45e6-aeb7-c88a80832af2 | Address on File | | ADA: 0.04214399, CRO: 0.00694882, DGB: 0.09868338, DOGE: 0.00983512, ETC: 0.0074989, ETH: 0.00412949, ETHW: 0.16987053, GALA: 0.04093743, LINK: 0.00596114, LRC: 0.00974995, LTC: 0.00074963, MANA: 0.00843962, MATIC: 0.0098876, SHIB: 0.34323887, SOL: 0.00833819, SUSHI: 0.00101292, USD: 0.00663527, USDT: 0.05320102 |
| d9797131-29fa-446a-aef6-89ffa01fdb75 | No Address on File | Contingent | BCH: 0.00030498, BTC: 0.00030498, MUNT: 0.10938708 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 230ff655-28be-438a-a97c-108e0f3d7058 | No Address on File | Contingent | BCH: 0.00030498, BTC: 0.00030498 |
| cbbf4e8c-73ca-4e25-8330-aec8eb85a1e7 | Address on File | Contingent | BTC: 0.00005414, ETH: 0.00043542, ETHW: 0.00043542, MEME: 36.46329181, MONA: 9.88928733, USDT: 0.00825712 |
| 50f8b700-5557-457f-8908-3e270723d6b3 | Address on File | Contingent | ETH: 0.00458306, ETHW: 0.00458306 |
| 09eb1e57-0f87-4a2a-a5ed-3db2d2290031 | Address on File | Contingent | BCH: 0.00000218, BTC: 0.00000002, UBQ: 348.56924345 |
| 8ffe8c14-e1e4-4412-a634-ea272cfba940 | Address on File | Contingent | BTC: 0.00003708, HBAR: 136.41515506 |
| 56de9946-d57d-4b88-bc5c-e9b27dd2d3cb | Address on File | Contingent | BTC: 0.00003217, DOGE: 100, ETH: 0.00000069, ETHW: 0.00000069, SC: 100 |
| efdefaf0-5283-445a-9ac6-9cbc2b255fe7 | Address on File | Contingent | ETH: 0.00446939, ETHW: 0.00446939, USDT: 0.20910666 |
| 8587a750-9eff-439e-8dea-fed879ee6598 | Address on File | | BTC: 0.00001362, RDD: 5730.7062931, SIGNA: 1200, USD: 0.65678596, USDT: 3.84194718 |
| e4cd380c-d9c8-4461-aba2-5bdfa14f3d10 | Address on File | Contingent | NEO: 0.92792753 |
| 489584e6-e256-4178-b5fc-ad316ff528bd | No Address on File | Contingent | BTC: 0.00000924, EMC2: 896.44711934 |
| 0ab0d451-e05b-465d-9fc5-53d0457749a7 | No Address on File | Contingent | BCH: 0.00030487, BTC: 0.00030487 |
| 835a5e35-c355-419c-b071-cd22da6c3dd7 | Address on File | Contingent | USD: 8.50062125, USDT: 0.00279805 |
| 551ee222-75b3-4666-bd24-41d73a168f9b | Address on File | Contingent | NEO: 0.92780602 |
| 0be5788d-8214-4a6a-a6f7-761e8e12e55e | No Address on File | Contingent | DOGE: 117.12164979 |
| f9bc6e46-d608-4f22-ba94-59a00b0f2126 | No Address on File | Contingent | BCH: 0.00030485, BTC: 0.00030485 |
| 7b9cc41a-67ee-43ca-9cdb-1028f4b7e8af | Address on File | Contingent | DGB: 1062.83135971, USD: 0.00000001 |
| 3aa0eae4-1d69-428f-ad5c-cefaf1130fed | Address on File | Contingent | XLM: 95 |
| 8bd002f4-1523-4ad0-92da-b78b140ba73d | Address on File | | BTC: 0.00000002, FLR: 302.19, USD: 0.00361097, USDT: 0.00651795 |
| 03b5b5e7-bab1-4c65-a9c8-a00d12299ae4 | No Address on File | Contingent | BCH: 0.00030481, BTC: 0.00030481 |
| f9146bad-922d-4fa6-bac8-b917b2fd0449 | Address on File | | BTC: 0.00008961, FLR: 198.7119158, XRP: 1 |
| 10088bb1-4dcd-4ba5-8188-3b983591cd4e | Address on File | Contingent | BTC: 0.00030603 |
| 33d12840-a039-4a78-b9fd-6eaadd12b080 | Address on File | | ETH: 0.00458076, ETHW: 0.00458076, USD: 0.00000002 |
| ca9d92ef-6b46-44a3-9873-6f1734df4597 | Address on File | Contingent | ETH: 0.00000548, ETHW: 0.00000548, FLR: 302.19 |
| 1115af72-eeae-4673-846a-d76dc26a9e37 | Address on File | | PART: 13.26406834, USDT: 0.35980408 |
| caf91269-1466-42a2-a032-fe71ae358d85 | Address on File | Contingent | FLR: 95.4225363, USD: 0.0026, WACME: 169.54773685, XVG: 100.463 |
| 3a3e25d4-b201-42c1-8687-f8554b4dd292 | Address on File | Contingent | BTC: 0.00030598 |
| 56e3044a-bb36-43b5-bd96-69711e42f991 | Address on File | Contingent | MYST: 25, USD: 2.50031022, USDT: 0.0000669 |
| 6f07987f-f1bb-426e-9c91-6e948940b8f6 | Address on File | | FLR: 302.19, USD: 0.00882192 |
| 9b7f4e83-b93b-4531-bd7e-74c84f3d18a7 | Address on File | | DASH: 0.20344886 |
| a9bc460c-2d42-4d13-9fc8-ce693bb13b2a | Address on File | Contingent | NEO: 0.92744531 |
| b52c7822-e80d-4ef2-950a-bc212076c967 | Address on File | | SRN: 5000.00004743 |
| 488ec927-a660-4226-86d1-05de452ca311 | Address on File | | FLR: 0.00000001, POT: 5000 |
| 0b6ac425-691a-42ae-8524-792a35dbb709 | Address on File | Contingent | POT: 5000 |
| 41a48a15-4bb4-4d0d-ad8e-bcc15b28ecc6 | Address on File | | POT: 5000 |
| 6031df39-e658-4ddf-b4ed-2d5b4e98e8f9 | Address on File | Contingent | SRN: 5000 |
| 99b0edd6-e4ff-466f-98c5-b5f563418a94 | Address on File | Contingent | DGB: 1060.72519322, USD: 0.00000001, USDT: 0.0139837 |
| 77db7a54-a805-470d-babd-25f6f5e32ba4 | Address on File | | BTC: 0.00027487, COMP: 0.02363398 |
| 1f304b1b-6d09-4f3f-8cd0-15ddf71a9657 | Address on File | Contingent | ADA: 23.21052698 |
| 6811547b-784e-4439-ab96-bb820b68a11f | Address on File | | ETC: 0.00000081, ETH: 0.00329438, ETHW: 0.00329438, SOLVE: 45, USD: 1.35474647 |
| 90ddab8d-307e-4fcc-8f64-2779423b44be | Address on File | | FLR: 302.19, USD: 0.00785262 |
| f11c4b53-5826-49b9-8c85-a045ca3e2fc4 | Address on File | Contingent | USD: 0.00871297, USDT: 8.45680911, XLM: 0.00028575, XVG: 0.00004241 |
| 92aabf60-96df-4c6b-8bbb-5afc7df5247c | Address on File | | FLR: 302.19, USD: 0.00781423 |
| 24bbeb7c-da69-4582-a92e-3fdd9d4cc327 | No Address on File | Contingent | BCH: 0.00030471, BTC: 0.00030471 |
| 048e5be6-f7a8-4b7d-b92f-579058051dda | Address on File | | BTC: 0.00000001, ETHW: 0.23897347, FLR: 85.17829503, SC: 1010.58282622, USD: 0.01255066, USDT: 0.00000001, XVG: 1087.37475 |
| 552b5c16-65c7-4715-b273-6e8617a3c0c1 | Address on File | Contingent | BTC: 0.00000002, FLR: 1.51095, RDD: 1000, XLM: 40, XRP: 10, XVG: 100 |
| cbabf434-c3c1-49da-a205-0a7ddddf6d7b | Address on File | Contingent | BTC: 0.00001204, NEO: 0.89083703 |
| 6e227f21-4ce5-4cc6-8f9b-8bb0b9c62d03 | Address on File | Contingent | BCH: 0.00000043, BTC: 0.00000043, STRAX: 17.76241405 |
| 6618209c-eccc-4562-ae6f-a7381e1d7511 | Address on File | Contingent | BTC: 0.00001795, RDD: 20000.28034679 |
| bc237993-b7da-41b0-97cc-4292efc94d78 | Address on File | Contingent | EMC2: 23.7236404, RDD: 20700 |
| cea1f35d-d12c-4b4a-bc35-26effc63c648 | Address on File | Contingent | DCR: 0.49032717, XVG: 243.016428 |
| 60603af1-2d35-45d1-bba6-5b80651be5c5 | Address on File | Contingent | BTC: 0.00000877, MER: 2000, OK: 1000, USD: 0.22851493, USDT: 0.3839962, VRC: 1000, XDN: 10000 |
| 49f29f58-dd93-42ac-8de4-02b241ede27d | Address on File | Contingent | BTC: 0.00000534, POT: 256.12609948, SC: 2261.24597973 |
| 23231577-7d0d-46d8-9a4e-0ba83ca405ee | Address on File | Contingent | ADA: 23.20599777 |
| b8556227-4b0f-4c0f-a3ff-206ba84c4a37 | Address on File | | BLOCK: 15, GAME: 50, GEO: 25, MYST: 10, OMNI: 3, USDT: 0.00299911, WINGS: 1, XDN: 10000, XMY: 5000 |
| 41e6c7e5-cc54-4afc-8ab7-2430473875bd | Address on File | Contingent | ADA: 20, OK: 20, PTOY: 9.22376046, SNT: 20.62034739, STRAX: 0.9, USDT: 0.0000744 |
| 2da1a78e-0ad1-45c8-917f-ced3cca3e2dc | Address on File | Contingent | ETH: 0.00457143, ETHW: 0.00457143, USDT: 0.01276257 |
| 44da76b5-02e9-4ff1-8df9-89109acccb25 | Address on File | | BAT: 2.03062987, BTC: 0.00000002, LTC: 0.00000546, MANA: 1, OMG: 0.00000007, PIVX: 0.7492795, STRAX: 0.12413222, THC: 3346.41405343, USDT: 0.00028637, WINGS: 1 |
| 4bdd9341-063c-47fa-a7ca-9504bd802bac | Address on File | Contingent | FLR: 302.19, STRAX: 0.00000797, USD: 0.00562333, XVG: 0.00000103 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 385de4b6-16b5-464f-b079-dabeb05219e8 | Address on File | | BTC: 0.0000001, ETH: 0.00003923, ETHW: 0.00003923, NEO: 0.91888265 |
| b254c1b1-069d-4fd9-a859-a9b0735b62c8 | No Address on File | Contingent | BCH: 0.00030464, BTC: 0.00030464 |
| 8b29110e-796a-4718-a1c0-1c220aed2854 | Address on File | | BCH: 0.00001861, ETHW: 0.00391854, USD: 7.11022577, USDT: 0.35764387, XLM: 11.37117897 |
| 0fd0a677-55bc-4422-ba5d-33bc354c10af | Address on File | Contingent | BTC: 0.0000007, NEO: 0.925 |
| 64d33deb-43de-47a9-b539-4bced695f028 | Address on File | Contingent | BTC: 0.00030578, USDT: 0.00209458 |
| 0e3bf8f0-5e8a-41d4-b83a-7bc2e662b7d1 | Address on File | | FLR: 302.2288772, USD: 0.0043271 |
| f90dca24-b177-482f-93d5-82927684f868 | Address on File | | FLR: 302.3819609 |
| 6ac6472c-4897-40fb-8b62-4c9f1de626aa | Address on File | Contingent | USD: 8.49686809 |
| 80a6ffdd-9fed-4e23-a9cb-58a49d495852 | Address on File | Contingent | NEO: 0.92706824 |
| b22e3e8e-5ef3-4f5a-b2b9-b7dbbef25329 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000238, ETHW: 0.00000238, FLR: 302.19 |
| c446d43a-ccf4-4fe1-88b5-e118a4c0c73d | Address on File | Contingent | ETH: 0.00000253, ETHW: 0.00000253, FLR: 302.19 |
| 6d1f06f9-b2a9-4486-8ae4-c7df71b99386 | Address on File | Contingent | FLR: 302.341095, LTC: 0.00000546 |
| 1f925244-2598-49c3-b653-fc12ebf14ca4 | No Address on File | Contingent | BCH: 0.0003046, BTC: 0.0003046 |
| 253b9f98-d533-4445-834a-4d4ae76889f9 | Address on File | Contingent | BTC: 0.00000016, FLR: 302.19 |
| 25d9bea7-9cf7-43f4-bdbe-e4f0660a20f5 | Address on File | | BTC: 0.00000016, FLR: 302.19 |
| 277de5a5-6471-4ee5-a4ec-f280f2c2e660 | Address on File | | FLR: 0.15218933, IGNIS: 100, NXT: 200, SC: 2000, XRP: 1.00724266 |
| 9988b793-b362-44b3-9636-7497b61b0a2a | Address on File | Contingent | ETH: 0.00000294, ETHW: 0.00000294, THC: 3859.18752604 |
| 13c4ff36-0327-4df4-9821-ff6ed9d06492 | Address on File | Contingent | FLR: 302.3365987, XLM: 0.00000001 |
| 7a0cce7a-00b6-417e-bd66-622bbb243be9 | Address on File | Contingent | ARK: 30, BTC: 0.00000021, DGB: 0.2, XDN: 2000 |
| 3bb2a173-226b-4964-8e1d-9308b5b54b27 | Address on File | | BTC: 0.0000003, WACME: 253.8354265, XDN: 1455.64097561 |
| 1a7041b9-78ec-4e58-bd5d-fe25582e5278 | Address on File | | FLR: 131.3148218, USD: 1.85567288, USDT: 2.93808788 |
| 1b0189ea-5c87-4553-ab75-3793aaa609eb | Address on File | Contingent | BTC: 0.00000002, FLR: 2.96533151, XRP: 19.62560976 |
| 95a778fb-19e1-41a7-8c41-3aeff15990f7 | No Address on File | Contingent | BTC: 0.00000002, ETH: 0.00124599, ETHW: 0.00124599, NEO: 0.6745565 |
| a9b8019e-7465-4251-8787-49d89d50826e | Address on File | | BCH: 0.00000008, BTC: 0.00003419, ETHW: 0.08419722, FLR: 51.87015298, HIVE: 1.88418552, STEEM: 1.88418552, THC: 500, USD: 2.13703586, XLM: 7.28468468, XVG: 500 |
| 53451b95-839e-4914-92fc-6360dc42770c | Address on File | Contingent | BTC: 0.00000023, VTC: 73.61737529 |
| d2f53d42-7963-42b0-a3eb-55fc0ced6550 | Address on File | Contingent | BTC: 0.00000023, RDD: 20000.23552122, UBQ: 19.998 |
| 4423e1cd-2b15-4166-bcb8-c2ac189cceec | Address on File | Contingent | BTC: 0.00030551, LTC: 0.00000546, USDT: 0.00655415 |
| e29aaf74-94ae-43a9-9db2-bd6a80696ffa | Address on File | | ADA: 0.00721396, FLR: 302.19 |
| 19420037-a7e6-42db-99dd-50b3bb3273dd | Address on File | Contingent | BTC: 0.00000009, FLR: 302.19, USDT: 0.00005698 |
| cde49b13-7c13-4ef2-985b-4acc81e96e95 | Address on File | Contingent | FLR: 302.19, USD: 0.00239605 |
| 93b5100f-c337-4268-8e0e-33d7a48bd359 | Address on File | Contingent | TRX: 123.997003 |
| 01ca126f-80fc-4ddd-be50-531987eaecd6 | Address on File | Contingent | BTC: 0.00030574 |
| 3c06f8a0-240f-405e-97e2-d04d74fe315f | Address on File | Contingent | FLR: 302.2235682, USD: 0.00028822, USDT: 0.00084309 |
| 6908c40e-6670-400d-8dc1-8896cd712794 | Address on File | | XDN: 192841.55455904 |
| 3e955468-4d60-425d-b2c1-16bbd18c54e2 | Address on File | Contingent | BCH: 0.00000012, BTC: 0.00000071, NEO: 0.92456171 |
| a9a5ff94-7c34-4c7c-9360-1382c0485385 | Address on File | | BTC: 0.00000013, USD: 8.48970479 |
| 4f3ea061-29a7-4fb2-b9a9-4a78f2b06b45 | No Address on File | Contingent | BCH: 0.00016518, BTC: 0.00016518, DOGE: 53.52 |
| d3509a97-0f01-4461-83d5-4a90fc4fd753 | Address on File | | ETH: 0.00004219, ETHW: 0.00004219, IGNIS: 23.69609799, MATIC: 9.17110114, NEO: 0.00139977, USDT: 0.00800106 |
| 02843a53-dc0b-4377-9038-66ce788f330b | Address on File | Contingent | USD: 8.49268527 |
| 381ae7d1-1903-471d-a562-e7534c3f16fb | Address on File | | FLR: 302.19, USD: 0.00101683 |
| 42c503f0-d764-49b1-a4ba-033533e07da7 | Address on File | | USD: 8.49234947 |
| 34cbbaac-77a6-422f-95f6-c095f0cc2c66 | Address on File | | ETH: 0.00057224, ETHW: 0.01957224, GLM: 0.0010445, LTC: 0.04819124, PAY: 340.15189763 |
| d2f459d3-bb68-4899-b12e-2124da345c65 | Address on File | Contingent | ETH: 0.00136083, ETHW: 0.00136083, USD: 5.96623189 |
| 425c23b3-d0f5-4bf3-b2d6-6f6929bd3ce3 | Address on File | Contingent | BTC: 0.00000001, FLR: 302.19 |
| 663d2893-d393-46cc-a9a4-d3ae92f8a77f | Address on File | | BTC: 0.00000001, FLR: 302.19 |
| a855e35b-c33b-454d-a999-dab2dab8f5d5 | No Address on File | Contingent | BCH: 0.00050912, BTC: 0.0000004, PAY: 180.57351493, VIA: 202.8688235 |
| 80a8d171-8f0b-4765-a433-bc32e8f66d46 | Address on File | | ADA: 5.9565889, ARDR: 2.00745035, BAT: 4.13032735, BTC: 0.00000001, DASH: 0.00617473, DNT: 3.49012719, EXP: 0.86471083, GNO: 0.03532304, OMG: 0.02810485, RDD: 120.85578728, SYS: 1.05822365, USDT: 0.00000006, VTC: 0.27287527, WAXP: 9.29388528, ZRX: 0.66666396 |
| 9ce7d6dc-30a8-4080-ac67-914444b5b29e | Address on File | | CBC: 10, ETH: 0.00000002, ETHW: 0.00000002, NEO: 0.925 |
| b8cca078-85e1-4ecc-b173-65398e301186 | Address on File | Contingent | BTC: 0.00000021, RDD: 7000, XDN: 2466.73586826, XVG: 2935.29924528 |
| 3a30493d-0358-46bf-821c-05f1fe8595ae | Address on File | Contingent | BTC: 0.00030566 |
| cbf2d27c-7333-41c5-8aee-9ae21362535f | Address on File | | FLR: 302.19, USD: 0.00000015 |
| 08d2af28-69de-42ff-b74f-17f54c12696f | Address on File | | FLR: 302.19 |
| 448a69e2-b219-4c6f-8875-6cd367cf5fc7 | Address on File | | FLR: 302.19 |
| 539d1a38-61f6-4c53-a381-8638066e130b | Address on File | Contingent | FLR: 302.19 |
| 7231d883-7475-448d-8b8e-be0fcc42e55b | Address on File | | FLR: 302.19 |
| 9f5616af-9f77-45c6-acdd-6230eca70a39 | Address on File | Contingent | FLR: 302.19 |
| a210cc41-dee6-481d-9710-cb1c8bfe1977 | Address on File | Contingent | FLR: 302.19 |
| a217a107-0e3a-4246-9b77-95f26ceaadfe | Address on File | Contingent | FLR: 302.19 |
| a99f9300-ecb4-4dde-88e8-cf4951543cd6 | Address on File | Contingent | FLR: 302.19 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| bd037aa5-bf82-4523-837a-f5f40b877239 | Address on File | Contingent | FLR: 302.19 |
| d8c5ad1d-b17a-43bb-98be-22319b217f13 | Address on File | Contingent | FLR: 302.19 |
| f8ece568-4d13-4ec3-b8e8-bbbbf764e14c | Address on File | | FLR: 302.19 |
| fb25604e-b9aa-4c67-acef-5f4135f0fc9c | Address on File | Contingent | FLR: 302.19 |
| 406fc66c-43d3-471e-b232-22150649b4bd | Address on File | Contingent | IGNIS: 266.50568793, NAV: 143.71177305, NXT: 533.01137585, USD: 0.00416809 |
| db11df3a-a5c9-4855-a593-d6d6bc31e7ec | Address on File | | BTC: 0.00000004, DGB: 800, FTC: 300, POT: 50, RDD: 3354.32743007, USD: 0.0034325 |
| 4cf0a510-b3e1-44c7-a0a0-6cb648118e84 | Address on File | | BTC: 0.00030565 |
| c2413607-3911-4617-8cf6-0631f5902b69 | Address on File | Contingent | BTC: 0.00000049, NEO: 0.925 |
| 3e668660-94e1-4494-b9bc-7a83a861c205 | Address on File | | FLR: 302.1760697 |
| 0a773280-8893-4398-bf38-e52812ad9466 | Address on File | | ETHW: 1.94909946, USD: 4.49740475 |
| 55745969-9e8d-4d3e-9e79-6d9f18dcc569 | Address on File | Contingent | BTC: 0.00008077, LTC: 0.00692223, OMG: 0.00797478, SC: 0.4885478, USD: 5.68825999, USDT: 0.01134229 |
| b58ab66b-1d34-4c53-b423-02423f08d63f | Address on File | | BTC: 0.00029996, USD: 0.15773271 |
| 0dfb4eae-6040-47a0-8692-fba7ce3b9517 | Address on File | | EMC2: 14.2724277, FLR: 19.64235, RDD: 4000, SC: 1000, XVG: 1425 |
| fb0d0d4c-b44c-432b-9a5e-6044cde086af | Address on File | | LTC: 0.00000546, USD: 8.4900571, USDT: 0.00002854 |
| bb09b896-7b4e-42ff-871c-7621463f0189 | Address on File | | USD: 8.49030279 |
| ba84eae4-eb97-49ae-ba42-5c8adbe58a9b | Address on File | Contingent | BTC: 0.00005598, USD: 6.93502925 |
| 2b70fefc-2db4-4401-8e0c-0d9dead01cbd | Address on File | Contingent | USDT: 8.45631386 |
| daded87c-ed80-4666-a6ee-6143baef6fdb | Address on File | Contingent | ETH: 0.00000255, ETHW: 0.00000255, TRX: 123.86181818, USDT: 0.00060587 |
| 36ed4c13-4406-4663-a7a9-e59ba956487f | Address on File | Contingent | BTC: 0.0003056 |
| 6f10b71c-faa0-4e0c-8722-8936ac57cbc1 | Address on File | | BTC: 0.0000001, FLR: 133.1155336, XVG: 2498.01665039 |
| 3daa9dc8-c051-4bc4-9cd6-21b74b4bbbbf | Address on File | Contingent | ADA: 20, SC: 333 |
| e90dcef7-db70-49ee-a23d-bdaf25011a0f | Address on File | | BTC: 0.00024451, FLR: 3.89393057, SNT: 65.58798006 |
| 2abb152b-4768-431d-bec3-391f0cc390b7 | Address on File | Contingent | BTC: 0.00030558 |
| e0f68702-4311-4269-8179-ec4d40d1af67 | Address on File | Contingent | BTC: 0.00030351, MEME: 0.9975 |
| c1a296cc-c52f-4b19-9894-5ae7103c280d | Address on File | | BTC: 0.00000706, ETHW: 1.09, USD: 6.0595999 |
| cc8a4c8e-c121-4022-aea8-1878f5eb8e47 | Address on File | | BAT: 7.36655379, CELO: 0.87085199, COMP: 0.00387165, DGB: 20.24925462, DOGE: 6.11376177, EOS: 0.18271882, ETC: 0.07862136, GRT: 0.04686812, HBAR: 13.83063104, KMD: 3.89185568, KNC: 0.21448672, LBC: 7.50161265, SC: 72.18471726, SOLVE: 6.45325207, TRX: 4.00201115, USD: 0.00145436, WAXP: 8.06556681, XTZ: 0.86364119, ZEN: 0.01000363 |
| e6993a4c-6b3b-4a22-a390-637964c5571e | Address on File | Contingent | ADA: 0.54365672, BTC: 0.00029838 |
| 818cad77-ad5e-4b87-913f-9ddff8b0eb2a | Address on File | Contingent | ETH: 0.0007172, ETHW: 0.0007172, NEO: 0.78093306 |
| b2fed53e-7d57-4ee8-b990-441ec5320b69 | Address on File | Contingent | BTC: 0.00020767, LTC: 0.03492821 |
| e7babb77-3abe-4588-b4b1-b205a56d46d5 | Address on File | Contingent | BTC: 0.00000127, THC: 3840.18724544, USDT: 0.00423151 |
| 3d990e41-81d3-4b27-b29f-95930b9b2150 | Address on File | Contingent | BTC: 0.00030553 |
| 1d518f21-f1b2-45ec-88c3-6f38ab92659a | Address on File | Contingent | DGB: 814.41950633, USD: 1.97237597 |
| 21a8462c-5ec0-497b-8f25-b0df7ccced60 | No Address on File | Contingent | BTC: 0.00030552 |
| 58239832-d7a2-4d80-8fa7-b73c85fca3c3 | Address on File | Contingent | DASH: 0.01042656, ZEC: 0.24288837 |
| b0478049-ecb8-4eba-a468-81cd82752ef5 | Address on File | | FLR: 302.038905, USDT: 0.00005061 |
| b05858ac-f941-4441-b30f-832af0e42177 | Address on File | | MORE: 24.12375913, PAY: 134.92963229, STEEM: 6.55786245, USDT: 0.08465043, WACME: 169.65235675 |
| 88c6d37b-c336-414d-bf61-13a8007297b4 | Address on File | | BCH: 0.00093675, ETH: 0.00449771, ETHW: 0.00449771, GBYTE: 0.00327027 |
| 80f9a8ea-f4e2-4d82-b80c-8244f50d333e | Address on File | | ETH: 0.00000573, ETHW: 0.00000573, FLR: 299.72000678, PAY: 5, USD: 0.00005332, USDT: 0.00000001 |
| b10f2a0b-d262-4fb0-a40d-932fc0c6e999 | Address on File | Contingent | BTC: 0.00030546 |
| ad74d45d-ddff-424b-a2f0-d6b2fe6c3d98 | Address on File | | MAID: 50, USDT: 0.0258627 |
| fd59c72f-628c-4bbb-a9ed-c136fe59f8f2 | Address on File | Contingent | BTC: 0.00008038, OMG: 7.01666209, USDT: 0.00213974, XLM: 2.30554237 |
| 684c2823-51cb-4ffb-a503-ebb851367793 | Address on File | | BTC: 0.00007057, IGNIS: 333, NXT: 666, USD: 2.99529245 |
| 18491004-44cc-4a92-8580-ed5b6f1ed3c9 | Address on File | Contingent | BTC: 0.00000014, FLR: 24.58647375, POT: 1748.0160609, XVG: 2536.361 |
| 4b458ffb-26b5-469d-a365-d33569314370 | Address on File | | NEO: 0.92, POLY: 0.11595722, XLM: 0.36842105 |
| 4fc51754-3a43-4780-a674-5afa6c30765b | Address on File | Contingent | USDT: 8.45160602 |
| a38c2d36-2072-43d5-89ea-1408f83c8e64 | Address on File | Contingent | ETH: 0.00000238, ETHW: 0.00000238, OMG: 9.84555428 |
| 6e0c3307-695b-4ce3-8b35-fcab16ff12e9 | Address on File | Contingent | BCH: 0.07578263, BTC: 0.0000016 |
| c6a86af3-ae83-4dc6-a7ac-af3769e7c7d0 | Address on File | Contingent | ETH: 0.00457137, ETHW: 0.00457137 |
| 533a9ac4-c653-4dea-aedf-28ae16affb4a | Address on File | | ADA: 0.04342731, BTC: 0.00009469, ETH: 0.00000694, ETHW: 0.00000694, USDT: 5.80162661 |
| 7c5847e0-984b-4b51-aa75-74618334c0e2 | Address on File | Contingent | BTC: 0.00000113, LTC: 0.10859092 |
| 99c21b9f-77ee-4f76-bf5c-10db293d414b | Address on File | Contingent | NXT: 3029.99414297 |
| 3e4a0cb2-3bd8-4d3a-9fec-be414484e63e | Address on File | Contingent | BTC: 0.00000219, FLR: 299.7559741 |
| 73415c46-c01f-44cf-a1d0-cc8fccaa50c6 | Address on File | Contingent | USD: 0.2166579, WAXP: 142.04905063 |
| de12dbe0-5a1d-4b66-81ae-ca589135e235 | Address on File | | SNT: 350.47, USD: 0.00253321 |
| dae5622b-72f2-4b03-852d-bd438e8d2285 | Address on File | Contingent | FLR: 173.3710842, XVG: 1901 |
| db5e0f8b-2044-4d40-89bb-ea25f3cdc7a7 | Address on File | Contingent | BTC: 0.00030537 |
| 58c2af12-c0ca-4389-bf6f-9d04b9e9e2a9 | No Address on File | Contingent | BTC: 0.00030536 |
| 19714477-cd68-4aa8-9a01-2a206966a2f7 | Address on File | | ETHW: 1.82401735, FLR: 151.095, IGNIS: 100 |
| 2de63907-66fd-4d40-9335-79ba22d052a5 | Address on File | Contingent | BTC: 0.00006797, NEO: 0.71954954 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 0c5f3436-495c-4375-a818-7d603b6642a8 | Address on File | Contingent | BTC: 0.0000001, ETH: 0.00002114, ETHW: 0.00002114, NEO: 0.87099001, SC: 0.0000002, XLM: 5.11652431 |
| 5146af28-e474-47e1-b146-1c65d5e92221 | No Address on File | Contingent | DOGE: 5, ETH: 0.00425933, ETHW: 0.00425933, XRP: 0.5 |
| 6c1579fd-e0b7-4428-b432-485079a8fa46 | Address on File | Contingent | NEO: 0.92553005 |
| 2a9f507f-19f0-46f2-bf90-6061ecbe031f | Address on File | | BTC: 0.00025794, PINK: 13164.4646875 |
| bddeb03c-cc4a-45d6-81a6-7718b2849ced | Address on File | Contingent | BTC: 0.00022386, ETH: 0.0001014, ETHW: 0.0001014, SC: 592.83832022 |
| 65733fa1-b6e3-4986-88e9-eea72ce3db8e | Address on File | | ETHW: 0.14479731, FLR: 30.22307163, STRAX: 1.99381282, WACME: 62.86075725, XRP: 10.02694754 |
| ec95c988-6080-4482-b570-32d898e4c863 | Address on File | | BTC: 0.00000104, DGB: 1.46103, FLR: 300.407195 |
| e2486bdd-5796-4ac7-9c28-b1de4ecc757a | Address on File | | IGNIS: 50, LTC: 0.00000546, MAID: 35.57472525, NXT: 100, USDT: 1.92449176 |
| 76ae93a1-bdbb-4596-8c1f-37ca5845b643 | Address on File | Contingent | BCH: 0.00000073, BTC: 0.00000611, ETH: 0.00000572, ETHW: 0.00000572, NEO: 0.9057707 |
| 20944158-d0a0-4a3b-af7e-092b8bd04d13 | No Address on File | Contingent | BTC: 0.000297, VTC: 2 |
| 9ba95d03-ce17-4e5e-80fc-653b2e87305e | Address on File | | DASH: 0.13099164, ENG: 50, ETHW: 0.07777592, MATIC: 0.00008088, NXS: 5, USD: 0.40409038, USDT: 0.98207283, XVG: 500 |
| e1a5cd02-f685-4fd2-acfb-e146f9c8104a | Address on File | Contingent | BTC: 0.00002252, SC: 2244.43977273 |
| 2c1a0836-c44f-4184-8610-1685ebe4527a | No Address on File | Contingent | DOGE: 116.82 |
| a59eeb8a-0138-4991-b3fc-bc92e3087b07 | Address on File | | BTC: 0.00000096, RDD: 21136 |
| caafa86d-bff7-4322-9c3b-185d7ff74df4 | Address on File | | FLR: 0.114204, NEO: 0.925, USD: 0.00019071 |
| 9302d9ae-7ada-4303-b76a-f6892ccf8acb | Address on File | Contingent | BCH: 0.00003025, NEO: 0.925 |
| 97c81485-bb11-44dd-ab8d-b55e5f052682 | No Address on File | Contingent | XRP: 19.78762615 |
| afc47319-c4de-44b5-a212-597087350d49 | Address on File | | BTC: 0.00000008, NEO: 0.925, USDT: 0.00090506 |
| aae38678-9747-4623-913d-004c7aad6f13 | Address on File | Contingent | NEO: 0.91800185, USDT: 0.06693996 |
| 7b8b7179-12c1-44ef-8fc3-00c85be85a02 | No Address on File | Contingent | BCH: 0.00030405, BTC: 0.00030405 |
| 3f23ac0d-9b4d-4339-bf83-0ce6c8c40fdb | No Address on File | Contingent | BCH: 0.00122, BTC: 0.00030037 |
| f2b2cdb8-8928-4cec-84db-04c976a81474 | Address on File | Contingent | BTC: 0.00030525 |
| f90e981e-dfa6-4b1c-acda-70febeec6e12 | Address on File | | BTC: 0.00000018, CND: 3337.112, ETH: 0.00000365, ETHW: 0.00000365, FLR: 151.095, USDT: 0.00000002, WACME: 16.62487505 |
| 2af600b9-95c0-4ec2-8bd7-4b737e8b2801 | Address on File | | USD: 8.47974282 |
| 62d94a43-0658-49bb-b37a-61012d7cd375 | Address on File | Contingent | BTC: 0.00030523 |
| 9cffa725-b237-403d-94ca-8d091c524441 | Address on File | Contingent | BTC: 0.00030523 |
| 0b0cd699-6c8b-4a5c-b500-482911092086 | Address on File | | ETHW: 3.006, USD: 2.3203 |
| 1b405b87-546a-4b97-adfd-90ac7b7253af | Address on File | | FLR: 15.1095, POWR: 50 |
| 3a388786-83ee-48ed-a893-14cb807754ba | Address on File | Contingent | USD: 1.64182023, USDT: 6.81048283 |
| 07d734e7-7241-418c-9789-1afea501f300 | Address on File | Contingent | USDT: 8.4457056 |
| 838b06e3-9494-4801-be54-135cef0056b3 | Address on File | | ETH: 0.00340916, OMG: 0.00000543, USDT: 0.00467541, WACME: 64.92288675 |
| 6af7b06c-f0d6-4caa-9f5b-a4faf01863b1 | Address on File | Contingent | BTC: 0.00025332, SPHR: 26.54058777, USD: 1.19231776 |
| 9332ba08-cc31-43bf-a299-ff4ab1a6bcfd | Address on File | | BLOCK: 3, ETHW: 0.20326648, USD: 0.00889663, XLM: 87.46152646 |
| fe6a4006-fabc-4c32-a2c6-68267936e1bc | No Address on File | Contingent | BCH: 0.00013361, BTC: 0.00013361, LTC: 0.06105348 |
| 0fb1e258-77a0-4f60-b56a-5f26f9c3e4e9 | Address on File | | FLR: 166.5092654, XVG: 2000 |
| b042c0cb-3d78-494c-ad8e-670f11be8ba9 | Address on File | | USDT: 8.4450311 |
| aa2c7d1b-d86d-4aa8-bc47-f056fb9260cc | Address on File | Contingent | BTC: 0.00000004, ETH: 0.00006597, ETHW: 0.00006597, STRAX: 0.07012554, USD: 8.3217296 |
| d47c9025-f4ce-4f67-92c7-a4058aa0795f | Address on File | Contingent | BTC: 0.00000004, NEO: 0.925 |
| 619891a6-cf21-4765-a4fd-05687729cdf4 | Address on File | Contingent | ETH: 0.00456833, ETHW: 0.00456833 |
| 42989161-91a2-438c-8d64-b5a1aeb7227b | Address on File | Contingent | ETH: 0.00003909, ETHW: 0.00003909, ZEC: 0.25357132 |
| 1c524170-760a-4db5-b2e1-d3f8e0c324d8 | No Address on File | Contingent | BTC: 0.00000004, NEO: 0.92494446 |
| ba554e56-8413-4737-b25b-bdfa02c18d7a | Address on File | Contingent | HBD: 2.05, SBD: 2.05 |
| 683432a9-97fb-4b34-a2d7-e88d81fb0dcf | Address on File | Contingent | BCH: 0.00000317, NEO: 0.925 |
| 3c3b9998-60b5-47e7-9520-c97ac98934df | No Address on File | Contingent | BCH: 0.00030395, BTC: 0.00030395 |
| 2025cf3c-0a52-4e97-99e5-14cdeac6c355 | Address on File | Contingent | BCH: 0.00000006, BTC: 0.00000006, ETH: 0.00000051, ETHW: 0.00000051, GLM: 39.03839461 |
| c1b9d642-0c87-4e6c-8582-89b42ffb9eb8 | Address on File | Contingent | BTC: 0.00023839, NXS: 25, POT: 50 |
| 0d6a342e-9ba1-4d0d-a553-2deb68a8e4dd | Address on File | | NEO: 0.925 |
| 10b09046-d104-456d-af0d-b26e04fe8df8 | Address on File | Contingent | NEO: 0.925 |
| 70cc7b60-6600-43da-89ae-f4b04b997987 | Address on File | | NEO: 0.925 |
| 7dfe0320-068e-44ed-ba97-781f13af1d9e | Address on File | Contingent | NEO: 0.925 |
| ba3d0f68-90cd-425a-add6-e44a166da68c | Address on File | | NEO: 0.925 |
| da81cae6-182d-43c7-af67-1e4416b28bfd | Address on File | Contingent | NEO: 0.925 |
| e67f7686-9805-4a41-8235-91658efda907 | Address on File | Contingent | NEO: 0.925 |
| 334f79b9-fb10-494b-9794-4d4028e63ae6 | Address on File | Contingent | FLR: 120.876, USD: 5.08093208 |
| e839d4e4-b391-4e63-a0df-870fed5d56a5 | Address on File | Contingent | BCH: 0.00000013, BTC: 0.00000013, NEO: 0.92456168 |
| 2dda6198-dd4b-4dd3-83f2-802bc39e5fa2 | Address on File | Contingent | BTC: 0.00028832, USD: 0.03777169, XVG: 226.06596175 |
| 4ad29b28-68f7-45ba-932f-bfe6d28b6b38 | No Address on File | Contingent | DOGE: 116.76 |
| ce93a93d-4dda-41b8-943c-3fbb7f6f32c8 | Address on File | Contingent | BCH: 0.00001086, BTC: 0.0000125, NEO: 0.8868465 |
| cb644806-1d50-42f3-82ae-bcf0398ad833 | No Address on File | Contingent | BCH: 0.07439563, BTC: 0.00000684 |
| baff39a9-f628-46f9-a84f-b06fbb7b5557 | Address on File | | ETHW: 0.3444014, USD: 7.7704384 |
| d441e087-f78f-4d68-8627-9ec65a5d0a14 | No Address on File | Contingent | BCH: 0.00030388, BTC: 0.00030388 |
| 2e339a0d-dcc6-4be9-b38f-64d95496ac5d | Address on File | | USD: 8.47551428, XRP: 0.00066175 |
| 8e5966d2-cd6e-4068-ba5c-1e8fe9ced8fa | No Address on File | Contingent | BCH: 0.02233088, BTC: 0.00021551, ETH: 0.00000067, ETHW: 0.00000067 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 36de3ecb-bce6-49db-a2d0-103b64f5f625 | Address on File | Contingent | HIVE: 5.54272105, NXS: 75, STEEM: 5.54272105 |
| 1f053b05-8d5b-434a-a7e4-2c21981e9e16 | Address on File | Contingent | BCH: 0.00000001, ETH: 0.00440298, ETHW: 0.00440298, LBC: 33.00338836 |
| 6cdac292-7830-42e5-b9d5-3fcddeb9eb67 | Address on File | Contingent | BTC: 0.00000017, ETH: 0.0008878, ETHW: 0.0008878, MYST: 4.16984434, NEO: 0.63525975 |
| 1c42db87-d012-49d1-9cf0-f6e2685d901e | Address on File | Contingent | FLR: 301.3608058, USD: 0.00664389 |
| 4e8975d5-641f-4ead-91c0-3deefb547117 | Address on File | Contingent | BTC: 0.00030506 |
| b1137cac-1bad-46d7-8cd8-ee14cd85393e | Address on File | | FLR: 77.39492758, USD: 0.00000001, XEM: 200 |
| 7454590f-6354-495c-8623-c259c7ecc3f2 | Address on File | Contingent | BTC: 0.00024228, SC: 350, XVG: 273.12238953 |
| d22e7a0c-24f1-4915-a949-b865ca7bfd15 | Address on File | Contingent | BAT: 39.56656098, BTC: 0.00000021, ETH: 0.00000296, ETHW: 0.00000296 |
| 98cad34e-19bc-45c9-83b8-5cd31b076458 | No Address on File | Contingent | BCH: 0.07608618 |
| f7ea3ee8-f553-4063-ad4b-de6ba869afe0 | No Address on File | Contingent | BCH: 0.01499898, BTC: 0.00000002, XLM: 76.01360321 |
| 50e6673e-caae-4a19-8f68-dab89507490e | Address on File | Contingent | SC: 2421.1725824 |
| a5df4416-f801-4668-bc1b-a8ca84bc8136 | Address on File | Contingent | BTC: 0.00014579, ETC: 0.01, EXP: 0.82047453, FLR: 0.151095, SC: 1087, XLM: 0.01, XRP: 1 |
| 2cff3510-015d-46b6-b8dd-b934bb3dfdf6 | Address on File | Contingent | NEO: 0.92456481 |
| 6e795c8c-d283-4e79-9478-590bc98eb7a3 | Address on File | Contingent | SC: 2421.01419181 |
| e344d5bf-baab-4a7d-bb82-6cb0178acd74 | Address on File | Contingent | BTC: 0.00030501 |
| e5daee25-2ce4-46db-b7dc-f5661ead4569 | Address on File | Contingent | BTC: 0.000305 |
| 3c762b0e-125c-4213-bc67-7ce109387405 | Address on File | Contingent | BTC: 0.00000004, SC: 2200, USDT: 0.76900746 |
| 1022364b-0f4a-46ca-88c4-2318e291ec41 | Address on File | Contingent | USDT: 8.43942347 |
| 1c1c8737-ac80-4c55-810e-2f6e14c2a947 | Address on File | | BTC: 0.00000005, EMC2: 233.4241897, ETH: 0.00000036, ETHW: 0.00000036, FLR: 207.2078546, IGNIS: 100.21555304 |
| dfbb6722-bc98-4ae0-9944-576233fa6df6 | Address on File | | BTC: 0.00000014, EXP: 10, FLR: 0.00000173, STRAX: 5, SYS: 50, XRP: 0.00001142 |
| c78ac0ac-a06f-488b-a47b-c295100d5a49 | Address on File | | BCH: 0.00092181, BTC: 0.00001708, LTC: 0.02154027, TRX: 90.78817617 |
| 3a9128e1-43e4-46e9-8299-f0fe92f40117 | Address on File | Contingent | ETH: 0.00455824, ETHW: 0.00455824, USD: 0.01286946 |
| fa2b95e5-ff2e-4624-910c-67a00cbd6dd0 | Address on File | | ENG: 100, ETH: 0.0000021, ETHW: 0.0000021, USD: 8.15879826 |
| 0c65845d-2e65-417b-a35e-eaa35dcdfec8 | Address on File | Contingent | ADA: 6.05677868, DOGE: 85, USD: 0.08309511 |
| f2b19976-2dca-4fd7-8e58-44c92d3f369e | Address on File | | SC: 2420.58295414 |
| 07c848bb-da5b-4246-a4db-fd6a1155290f | Address on File | | HBAR: 154.59918889 |
| 22d70a11-6206-4cc3-bf8f-93656483b602 | Address on File | | ETH: 0.00456246, ETHW: 0.00456246, LTC: 0.00000546, USDT: 0.00380559 |
| 5fb961e3-992c-44fe-8668-7e955dc77b3b | Address on File | | BCH: 0.00000087, NEO: 0.92437208 |
| ddb4230d-a64f-41e5-8f97-e119d4a97eb9 | Address on File | | EUR: 0.03698644, USD: 8.43109094 |
| cfa92ca4-55c6-4b3d-8fb5-8ca4e11193d3 | Address on File | | BTC: 0.00020591, HBAR: 50.19706247 |
| 2a893f37-fbb8-4879-89cd-357e31bbfc53 | No Address on File | Contingent | ANT: 3.04139368, BCH: 0.00000003, BTC: 0.00000003 |
| b0878a24-d011-44b9-a09b-aec2d6a82fab | Address on File | | HBAR: 146.74251872, USD: 0.42760676, USDT: 0.00181031 |
| 45497554-addb-40c9-8b82-e321e5efdd68 | Address on File | Contingent | ETH: 0.00000834, ETHW: 0.00000834, NEO: 0.91964254, USDT: 0.02674364 |
| 3390034b-3c2c-4352-b4bf-a4c9437c9083 | Address on File | Contingent | LSK: 8, STORJ: 5 |
| ac22aef5-0085-4777-80e6-c8431d92ed9b | Address on File | Contingent | BTC: 0.00001422, DGB: 1000, USD: 0.07558264 |
| 5be438b0-5f8b-4914-bc26-88dd4862cef2 | Address on File | | BTS: 244.375, FLR: 226.6425 |
| 87b26986-25fa-4284-853d-9af54426a52d | Address on File | | BTC: 0.00000019, XVG: 4455.23016346 |
| af188364-4b13-4682-8471-a5f4cd42337d | Address on File | | BTC: 0.00030489 |
| e8573240-beb3-45bc-930b-1a147bea5326 | Address on File | Contingent | BTC: 0.00030489 |
| 2c5b5699-09eb-4491-b351-b6c2e63942d9 | No Address on File | Contingent | LTC: 0.1088, USDT: 0.00106769 |
| d6410d40-f992-4c16-bced-e87aa593c439 | No Address on File | Contingent | HBD: 2, SBD: 2, STEEM: 1 |
| 80cdaa3a-66f1-43d1-9c5a-5b490c9ecb1b | Address on File | Contingent | BTC: 0.00030071, USDT: 0.11516621 |
| cc8864b8-5e5e-4c4e-8895-34f3ba96a9a3 | Address on File | | FLR: 108.8299088, USD: 5.41122806 |
| 6c19e44c-3a1a-42c0-a40f-6c8f23caf877 | Address on File | Contingent | FLR: 2.95637707, XRP: 19.56634615 |
| 0cf53a46-5b96-4d59-a434-8701cda0745f | Address on File | | BTC: 0.00009837, DOGE: 59.5469532, ETH: 0.00002994, ETHW: 0.00002994, USD: 0.61742917, USDT: 0.7370875 |
| 5d3e2ce2-4848-4eea-9a49-f35e18ebe92b | Address on File | Contingent | BTC: 0.00030372, ETH: 0.00001686, ETHW: 0.00001686 |
| 77a7ce47-3aa6-481d-8f06-47935dbc263c | Address on File | Contingent | BTC: 0.00000274, NEO: 0.91505647, USDT: 0.00627344 |
| c914e17b-cd9b-4660-a9d2-c1dc8d7c204a | Address on File | Contingent | RDD: 18066.27931998, USDT: 1.23743964 |
| c5377dde-98aa-4cb3-b16d-f6c3b9477483 | Address on File | Contingent | BTC: 0.00000066, FLR: 300.7317566 |
| d33eb508-204e-465f-85cc-13bad1dc10a2 | Address on File | Contingent | BTC: 0.00030484 |
| e3c171b4-78dc-48d1-a86e-c5633e787ac1 | Address on File | | ETH: 0.00251763, ETHW: 0.00251763, XVG: 1997.9 |
| 09e13b68-bb3f-4036-93e8-38786372b144 | Address on File | Contingent | DOGE: 114.00495234, USD: 0.19177058 |
| 3a99456b-ef16-4310-a87b-c8a3ab3a7725 | Address on File | Contingent | BTC: 0.0003048, USDT: 0.0007652 |
| 54ed4bd5-0aa7-44ab-aa95-d4b81bad051c | No Address on File | Contingent | BCH: 0.00030361, BTC: 0.00030361 |
| d96297a9-6c40-4812-8550-b16cef0383c5 | Address on File | Contingent | BTC: 0.00000046, FLR: 300.2090755, USDT: 0.0196011 |
| 3375f78a-d273-4409-8bc0-7ec4b2913314 | Address on File | Contingent | ETH: 0.00456265, ETHW: 0.00456265 |
| 83b507d0-ae23-4ae1-b2ab-9d62f7d09740 | No Address on File | Contingent | BCH: 0.0003036, BTC: 0.0003036 |
| b8e4c727-35e7-4c77-bd54-c68d1d9b6ec0 | Address on File | | ADA: 23.09731395, USD: 0.00988528 |
| 8762c34b-670c-4ef9-94fd-56bd907b7736 | Address on File | | BTC: 0.0003, DGB: 0.20140741, ETHW: 0.003, XEM: 4 |
| 4ccd4258-2fa4-4f8a-bb9c-d0c4984826ed | Address on File | Contingent | USD: 6.88528064, USDT: 1.57625097 |
| c852a916-57e3-4229-9f1e-9e0fb873009c | Address on File | | KDA: 5.92583729, USD: 3.525617 |
| 4f712447-ba4b-495a-8b11-ac76052f57c3 | Address on File | Contingent | ADA: 23.12316042 |
| 8c1f05fd-e7f3-471d-8452-c31d39287ff5 | Address on File | Contingent | USD: 8.46769769 |
| 371a5674-2a8c-424c-8da9-73bc969b2424 | No Address on File | Contingent | XRP: 19.75626368 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 26899449-278d-4f2c-9069-bfb58ff2b939 | Address on File | Contingent | BTC: 0.00000166, ETH: 0.00061321, ETHW: 0.00061321, NXT: 1500, RDD: 7705.8953125, USDT: 0.0006092 |
| 25203993-bd42-48b6-bea3-9e4ae790d6bf | Address on File | Contingent | BTC: 0.00030478 |
| e8d5f643-3298-47cc-a9cd-a124634eeaa8 | Address on File | | BTC: 0.00000004, BTT: 1947837.598, SC: 1822.97300218, USD: 2.08554376 |
| 9e441ce1-e930-4841-856d-d872b271313e | Address on File | | NXS: 19.06215254, OK: 432.21030151, USDC: 3.6214864, VIA: 30.56835481 |
| d3c10881-cc72-4982-9f62-f065c561ec77 | Address on File | Contingent | NEO: 0.35527576, SC: 1488.80597015 |
| b55c50b7-172c-4a43-b8fc-655bb6379e5e | Address on File | | ARDR: 12.97069927, BTC: 0.00023616, IGNIS: 6.13219683, NXT: 12.26439365, XEM: 26.08023509 |
| 85308b0d-fdc0-4b08-ba40-74dca62e677f | Address on File | Contingent | QTUM: 3.28548098 |
| 4b849b5c-1801-4687-9dfd-33663ac38b4c | Address on File | Contingent | BTC: 0.00000001, USDT: 8.43227888 |
| 49ddef28-ff18-462f-b668-603e4199e183 | Address on File | Contingent | BTC: 0.00030473 |
| 679b5353-8378-4e69-a666-deed4d48f83f | Address on File | | BCH: 0.00003155, FLR: 2.95390725, XRP: 19.55 |
| fe29bbb6-369a-435a-86ec-ee3f75cfb84d | Address on File | | ADA: 2.22681529, CRO: 1, LBC: 824.3343684, MER: 4482.92601829, USD: 0.00000017 |
| e022ac44-259f-437b-9bc2-b8517d50e61a | Address on File | Contingent | UBQ: 346.91764268, USD: 0.00000001, USDT: 0.00083116 |
| f79cc1a9-221e-418d-b937-07eb6a0a25fe | Address on File | Contingent | USD: 8.46523419 |
| f5cc57b2-b682-48ba-bd70-29f2cb22838c | Address on File | | ADX: 50, IGNIS: 50, NXT: 100, USDT: 0.00010918 |
| b8176a1f-ec15-431d-bf1c-efa066e63bcc | Address on File | | BTC: 0.00000004, HIVE: 13.01156539, SIGNA: 938.83057059, STEEM: 13.01156539 |
| 2bcc4d12-e115-43c0-8aec-8fd1c6b823cc | Address on File | Contingent | BAT: 0.004775, BCH: 0.00000091, BTC: 0.0000009, ETH: 0.00000656, ETHW: 0.00000656, NEO: 0.91936778 |
| b1f93e55-9481-4c7c-90ca-6514157796b4 | Address on File | Contingent | NXT: 3022.72727273 |
| a234faea-8c8b-4161-930a-1a12989ed18b | No Address on File | Contingent | ARK: 19.75968013, BTC: 0.00010545 |
| 448d5080-00e8-43d7-8ba2-14ad04e60c26 | Address on File | Contingent | BLK: 100, BTC: 0.00000007, SC: 2100 |
| b0aa5ee7-9e75-4ee2-bcc0-b95427327f92 | Address on File | Contingent | BTC: 0.00000498, FLR: 296.1161533, MAID: 0.01585069, XRP: 0.00000001 |
| cb7ec961-8867-4735-86e0-c9430b5c2057 | Address on File | | DOGE: 116.55462489 |
| 52c06c89-e002-47f5-a6c5-72de78fdcc23 | Address on File | | BTC: 0.00005765, SHIB: 767499.51891836, USD: 0.00648149 |
| 35b38aa7-08cc-430f-b5a6-3f9b6b3f3e6f | Address on File | Contingent | LBC: 919.7397494 |
| 63b47a3a-df8c-4713-8084-67dc795af957 | Address on File | Contingent | BLOCK: 75.22013015, BTC: 0.00009993, ETH: 0.00001034, ETHW: 0.00001034 |
| 04354fc2-472f-455d-ac9d-777021193030 | Address on File | Contingent | BTC: 0.00000002, XLM: 94.53555201 |
| f1c0cc96-77e9-4718-9a85-a95f3b913ebd | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00000036, ETHW: 0.00000036, SPC: 489.63577703, XDN: 2409.64960938, XMY: 2001.02290522 |
| 463d48c6-2f1d-421e-bece-5fcfd9cd8cd2 | Address on File | | ARK: 4.8, BCH: 0.00262145, DGB: 177.15736432, ETH: 0.00000051, ETHW: 0.00000051, THC: 2457.8 |
| 5787a3e0-83e4-4a72-a486-ac1f1fd2a077 | Address on File | | ETH: 0.00000051, ETHW: 0.00000051, WAXP: 145.36733335 |
| 62414970-ad68-40b2-ac81-217383a27555 | Address on File | | ARK: 2, BCH: 0.005, IGNIS: 30.89368259, QTUM: 0.25, RDD: 16000, XDN: 3300 |
| a586c2b3-702d-4b84-ac9e-e9a59a55d44f | Address on File | Contingent | BTC: 0.00016976, ETH: 0.00004903, ETHW: 0.00004903, EUR: 0.78167497, USD: 0.17306965, USDT: 2.60999825 |
| 588c8d0d-0ed7-44f0-a67f-a4f2481997cb | Address on File | Contingent | BTC: 0.00000058, ETH: 0.000002, ETHW: 0.000002, NEO: 0.92094568 |
| c3b77901-829c-46dd-aa47-17f6f5fa33c3 | Address on File | Contingent | BTC: 0.00030451 |
| e105b8a8-1442-4240-b072-93be77ae1e80 | Address on File | Contingent | BTC: 0.00000078, FLR: 2.94407988, USD: 0.00371964, XRP: 19.48495898 |
| d1b85582-1b00-4ec2-9b2c-ce8e0daba4bb | Address on File | Contingent | BTC: 0.00000011, USDT: 0.00010519, ZEC: 0.25508605 |
| c69d7c87-9267-45a0-a25d-5d4feb4bfbb0 | Address on File | Contingent | BTC: 0.00030449 |
| c60c2de9-73cb-45cb-8683-ad676f54cc9a | Address on File | | BTC: 0.00000587, WACME: 250 |
| d8c5a7dc-4d7c-4ef5-991a-e691aa94e04b | Address on File | | FLR: 0.01837572, NXT: 2999.48491379, USD: 0.00761562, XRP: 0.121617 |
| 90f680b4-4c29-4518-9a31-4d088ecb03d0 | Address on File | Contingent | BTC: 0.00024262, SC: 491 |
| 0e9ffe91-34b6-4141-adbd-32ed6ed234e9 | Address on File | | BCH: 0.00011353, ETHW: 0.07599954, FLR: 24.33493141, GAME: 22.38359422, LSK: 0.09266267, MAID: 0.54837273, PAY: 667.48420364 |
| 1be1242d-6522-42f3-b1a9-2eb76dc0b946 | Address on File | Contingent | BTC: 0.00009327, USDT: 0.0013934, XVG: 3087.30031931 |
| e145ccbd-3217-4f95-9589-32660130f956 | Address on File | Contingent | BCH: 0.00000088, BTC: 0.00000088, NEO: 0.92022319 |
| 0a06b451-b936-4f52-9f9e-bd7b29e8e103 | Address on File | Contingent | BTC: 0.00000005, ETH: 0.0000021, ETHW: 0.0000021, RDD: 3355.94934783, SC: 2031.52527541 |
| 2aeee099-60d6-41bd-a141-dc6a3602afa0 | No Address on File | Contingent | BCH: 0.00030322, BTC: 0.00030322 |
| 6db5b72c-8c82-40df-8b78-343d9099ef0e | Address on File | Contingent | BTC: 0.00030441 |
| 7ca76ea9-aba8-4c7c-b471-5920fa6f8a5a | Address on File | | BTC: 0.00000013, ETH: 0.000013, ETHW: 0.000013, NEO: 0.91969391 |
| 4fbd696b-efff-4608-b733-d9362b6dd40a | No Address on File | Contingent | BCH: 0.00030319, BTC: 0.00030319 |
| 749f54f6-cd9c-46fd-8ff8-4c1569abc031 | Address on File | Contingent | BTC: 0.00000005, FLR: 0.15867914, RDD: 20001.59149812, XRP: 1.05019449 |
| 2d1a6385-edf1-44b8-ae67-e263986f4f6a | No Address on File | Contingent | BTC: 0.00023632, NXS: 26.71191971 |
| 064e9d7d-f98a-4ae0-94ff-1100ff28d9b8 | Address on File | | BTC: 0.00000002, ETHW: 0.22116252, RDD: 1000, SIGNA: 2000, USDT: 0.00031459, XVG: 2843.15201639 |
| 8c8a080c-8a7e-4ded-b5a3-38dcbb439920 | Address on File | | USDT: 8.42231927 |
| 2d2193f8-6728-462a-a4e4-97d255642218 | Address on File | Contingent | ADA: 17.58294561, BTC: 0.00000084, USD: 1.97644685, USDT: 0.01655992 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 7c413ef1-7649-463f-b48b-b9ef3fff9efb | Address on File | | FLR: 300.7696038, USD: 0.00340018 |
| 46bafab3-ad2d-408f-a69b-ea6f843cab8b | No Address on File | Contingent | BTC: 0.00000002, XRP: 19.72519002 |
| b9160686-fbe9-4091-83dc-bccd316f4c16 | Address on File | | USD: 8.45445755 |
| 8a062288-f399-4c1d-a6e1-285d1bbdb3a9 | Address on File | Contingent | BTC: 0.00030432 |
| 420c5bd0-2b4e-4c56-90f9-1f182017705a | Address on File | Contingent | ARK: 15, KMD: 7, THC: 1000 |
| 4bde0bc4-facc-4eed-aef1-2cd945d53133 | Address on File | Contingent | BTC: 0.0003043 |
| f7f7e03d-38f5-4fea-b488-42aaaaddd7d5 | No Address on File | Contingent | ADA: 10.51088654, BCH: 0.000297, BTC: 0.00000075, DOGE: 60, LTC: 0.0025 |
| 469529df-1831-46fb-b957-cc7f6999b4c6 | Address on File | | BTC: 0.00030012, FLR: 4.11234004, USD: 0.00031093 |
| 398cae96-51f4-4188-a9c6-95954674cfca | Address on File | Contingent | ETH: 0.00453962, ETHW: 0.00453962, USD: 0.02783092 |
| cf1922be-e4d5-4c46-bae3-1b1077205445 | Address on File | Contingent | HIVE: 3.28515111, NEO: 0.23061312, SRN: 19.6566636, STEEM: 3.28515111, STRAX: 1.81039164, WAXP: 60.67961165, XDN: 750 |
| d180de2e-251e-469b-83a4-228fff9ea02e | Address on File | Contingent | USD: 0.0046143, WAXP: 145.15165178 |
| bc5fd09c-530e-4463-9bd2-cb1d2940285c | Address on File | Contingent | BTC: 0.00022564, USDT: 0.75569879, XVG: 750 |
| 7cdecd70-8a53-4bd2-98e5-7724acee5c0b | No Address on File | Contingent | BCH: 0.00121898, BTC: 0.00029935 |
| 2ae9afb3-8101-469e-8618-83db6f51b030 | Address on File | Contingent | FLR: 2.95020613, USDT: 0.00010041, XRP: 19.52550465 |
| c02f27d2-74ce-4cf8-bb37-fb1868eb2f2c | Address on File | | ETH: 0.00454254, ETHW: 0.00454254, SOLVE: 0.90530213 |
| b383e2ce-1967-411f-9827-3019942702f3 | Address on File | | BTC: 0.00016276, USD: 3.92977377 |
| c609ba90-57ee-4b7d-a1e3-36fbe760ce34 | Address on File | | ETH: 0.00000075, ETHW: 0.00000075, FLR: 85.40446935, SNT: 250 |
| 1818d5ae-b5d5-43cd-9a89-b0434b8513e5 | Address on File | | BTC: 0.00003527, FLR: 51.69954503, POT: 46.40322581, RDD: 5050.37369208, RLC: 2.23630324, THC: 33.36980034, XVG: 50 |
| 115d8a0b-2df9-43cb-9690-58305126e131 | Address on File | Contingent | BTC: 0.00000003, ZEN: 1.06002331 |
| f666e0b4-735b-4290-b864-b2e9e2f9ea0b | Address on File | | USD: 8.45008699 |
| b212ae23-6c7e-4b29-be67-01f932cd9194 | Address on File | | RDD: 10000, SC: 1000, XVG: 500 |
| 5476fee1-b1b2-40c1-b9eb-98743ced344b | Address on File | | FLR: 1.55044104, RDD: 10000, USD: 0.00839085, XRP: 10.26136562 |
| 4d85f9fd-ec5e-49bb-8b08-49355ade0f12 | Address on File | | DGB: 100, ETH: 0.00101381, ETHW: 0.00101381, MER: 500, SIGNA: 500, SOLVE: 73.81308278, SUSHI: 0.91225364, UBQ: 55, USDT: 0.00599431, WAXP: 20, XVG: 100 |
| 38f9af76-54e1-4774-8673-6e1240f7e2e0 | No Address on File | Contingent | BCH: 0.00030293, BTC: 0.00030293 |
| af6d0342-226d-4dfa-8230-82d44736cf46 | Address on File | | BTC: 0.00000003, ETH: 0.00000045, ETHW: 0.00000045, SC: 1853.96439236, XEM: 62.1814375 |
| c2f0a051-7f5b-4f64-a952-78eec7a62ec7 | Address on File | Contingent | BTC: 0.00000393, IGNIS: 786.7892588, NXT: 1573.57851759 |
| 1f08b903-02b4-42e9-be9f-849c953e59e0 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001, USD: 0.42056222, XRP: 18.731 |
| 62c236bd-b05a-4437-99d1-283389224d46 | Address on File | | USD: 0.02671709, XRP: 19.65 |
| a62bb5ab-2de1-49de-b49b-1830101e648f | Address on File | Contingent | EXP: 0.19044708, NAV: 24.04790356, PPC: 4.813092, STRAX: 1.14374009, SYS: 39.19651734, VIA: 6.09652198, VRC: 37.17107484 |
| 04d1eb6e-dc4f-4b01-8e83-6b5ede42aaaa | Address on File | Contingent | BTC: 0.0003041 |
| 7d13ffcf-f058-4ad1-8f7f-9d7f969df07c | Address on File | | ETHW: 2.26062624, WACME: 115 |
| d6dbfb0e-cea9-4e73-be59-118a4b4b1f3c | Address on File | Contingent | THC: 3191.72743292, USD: 1.42622222 |
| 6c77b2f6-64a2-4a03-a8e8-5ea3c0c13aa4 | Address on File | | BTC: 0.00000002, SC: 2388.13728966, THC: 40.21909339 |
| bd28fe11-56d0-45b2-a641-5351b2dd5df6 | Address on File | Contingent | FLR: 300.4640891, USD: 0.00400631 |
| 957e4832-5b1d-463d-b08e-3784317faed8 | Address on File | Contingent | BTC: 0.00030405 |
| b7e7de52-5a5b-4990-8504-3241411da196 | Address on File | | ADA: 6.12471784, BCH: 0.00004342, BTC: 0.00009798, ETH: 0.00026903, ETHW: 0.00026903, USD: 0.46424864, XRP: 5.86449392 |
| 16f3a64e-6411-4b0d-b6af-6a13eeab4e0c | No Address on File | Contingent | POWR: 52.43101605 |
| 7790fc4d-b823-4e4a-b533-1d75d01845ca | Address on File | | BTC: 0.00000011, FLR: 17.63694122, LBC: 150, SC: 1500, VTC: 11.42742077 |
| 756534cc-8257-472b-9fe7-8b71d9076d26 | Address on File | Contingent | BCH: 0.07412043, USDT: 0.00054142, XVG: 100 |
| 9e8f01d4-0f35-4172-8050-b5ef5f094326 | Address on File | | LBC: 823.84409299, LSK: 1 |
| ac74a458-bdbc-479f-8715-1c36e959351a | Address on File | | ETH: 0.00128051, ETHW: 0.00128051, USD: 0.00010804, USDT: 6.04480072 |
| a7ef40eb-277d-46dc-b89a-c63281ffe489 | No Address on File | Contingent | BCH: 0.00030278, BTC: 0.00030278 |
| af76b769-f1f5-42a1-ba2b-9377968adb67 | Address on File | Contingent | USD: 8.44515782 |
| 43454f58-5745-425d-804c-5df5c89ec8ec | Address on File | Contingent | BTC: 0.00000331, FLR: 2.91582544, XRP: 19.29796114 |
| 04a205be-04e8-4f2c-b98f-2a7fe83722f0 | Address on File | Contingent | ARK: 0.68173944, BTC: 0.00000066, NEO: 0.89860624 |
| 42a34c78-5870-449c-bed6-7ac08406ed1a | Address on File | Contingent | ADX: 10, IGNIS: 25, NEO: 0.42222892, VTC: 10, XVG: 900 |
| b8bd8689-e37f-4216-96d6-5855c20fc52a | Address on File | Contingent | BTC: 0.00000019, IGNIS: 12.43455498, NXT: 0.86910995, RDD: 20925.03841112, XEM: 0.15268986 |
| 97c207bc-edf9-4738-84ed-77a1132554bf | Address on File | Contingent | BTC: 0.00030396 |
| c06f63c5-7245-43c8-9a1f-6f734fa5503a | Address on File | Contingent | BTC: 0.00000354, DGB: 131.3228386, SC: 677.91877339, USD: 4.86007014, XMY: 1510.31475 |
| b637624a-f62f-4320-94de-04b5c629ace0 | No Address on File | Contingent | BCH: 0.00030272, BTC: 0.00030272 |
| 3f97538d-3532-4822-a0f8-03d4c6b6819c | Address on File | Contingent | DGB: 738.56100106, DOGE: 34.90441607, USD: 0.00092336 |
| 5cd88863-6e73-4d02-afc0-4e20a8619fdc | Address on File | Contingent | BTC: 0.00018846, USD: 3.20713839 |
| 38406fc0-20c1-4494-90ba-a1ffb1ed7342 | Address on File | | ALGO: 30.61926146, BTC: 0.00000038, LSK: 1, RDD: 1500, SC: 300, SIGNA: 600, XDN: 3571.42857143, XMY: 1500 |
| 3eb4bf59-8a5c-488b-ad2a-dd69c5293463 | Address on File | Contingent | BTC: 0.0003039 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 90ad6f7f-c707-4199-a03d-480518e7e978 | Address on File | Contingent | NXS: 10, POT: 500, USD: 6.88458668 |
| 493a5eef-f46c-4b68-8f59-0f904b6f2a31 | Address on File | Contingent | BTC: 0.00000067, RDD: 21059.67307273 |
| 2ff63ae7-689c-471c-956f-7ba1966086a9 | Address on File | | USD: 8.44245367 |
| 45cf929d-5d63-4a34-a1da-a315d34c52d1 | Address on File | Contingent | ADA: 10.12334632, BAT: 0.75542627, DGB: 0.65821203, DOGE: 0.14171368, HBAR: 0.38468664, RVN: 81.01851092, SC: 248.1776147, USD: 1.96672695 |
| 4c7d4102-6777-4280-b026-cf6920108675 | Address on File | Contingent | BTC: 0.00030388 |
| d0066248-ed63-4354-88d1-de93551d736f | Address on File | Contingent | RDD: 15982.193045, USD: 2.04908889 |
| ae6ceb79-8d1f-48d3-8552-9e3406002970 | Address on File | Contingent | BTC: 0.00028351, USD: 0.56548988 |
| 5d4a0e5d-3351-4178-8aea-27843e22b8cc | Address on File | | DGB: 2.899, RVN: 381.23088329, USD: 0.39607408, USDT: 0.0163988 |
| 7bcf367c-5d4a-4572-97a1-4a133886f6f1 | Address on File | Contingent | ETH: 0.00454412, ETHW: 0.00454412, USDT: 0.00772006 |
| e5af0420-68d0-4b0f-bed1-313cbcba662d | Address on File | Contingent | NEO: 0.92104643 |
| 2c42efca-b084-4b45-b67b-89b9f226db84 | No Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, NEO: 0.920969 |
| 06cc92e6-ecd7-4840-a4db-bb4afd1efa4d | No Address on File | Contingent | BTC: 0.00000007, OMG: 9.79715101 |
| 8f04a2d2-6bd7-4b7d-a369-a0557c2388c4 | Address on File | Contingent | BCH: 0.00119269, FLO: 72.05031642, NEO: 0.9 |
| 4d853e60-d2ae-4129-b6de-b2dcf4f98d1b | Address on File | Contingent | BCH: 0.00188378, BTC: 0.00000002, NEO: 0.89804183 |
| a478463a-1662-4c6a-87e6-292c64207dd2 | Address on File | Contingent | ARK: 1.37404621, BNT: 1.04331292, DCR: 0.03854397, DGB: 90.8726086, FIRO: 0.1638783, GBYTE: 0.04143789, GRS: 1.35974883, KMD: 0.60241933, NEO: 0.02388926, OMG: 0.44649399, PAY: 0.57458702, POWR: 0.61836906, REPV2: 0.32669152, STEEM: 0.91198274, WAVES: 0.92933671, ZEC: 0.01116892 |
| 8244f0ee-2320-461c-a03f-ffda322f3a7d | Address on File | Contingent | MAID: 49.886172 |
| 48d578d5-bc54-4b50-b332-79301f2e2757 | Address on File | Contingent | BTC: 0.00000013, OMG: 9.79448681 |
| cd2f0818-a784-4187-a304-22abdc40524b | Address on File | | BTC: 0.00000313, ETHW: 0.00400817, USDT: 8.31190459 |
| b4e0d34b-4ddc-4f96-b908-d44a40c1e039 | Address on File | | USD: 0.45858597, USDC: 7.95693666 |
| 8655418f-d3d3-4ef8-a4c3-ef44917063e4 | Address on File | | ETH: 0.00004791, ETHW: 0.00004791, FIL: 0.12594471, MUNT: 300, NAV: 20, RDD: 3000, STRAX: 4, USDT: 3.27191114, XVG: 225 |
| fd881dc7-a36d-4055-834c-6d8ddaa73a65 | Address on File | Contingent | IGNIS: 50, MAID: 0.43272138, NEO: 0.85500315, NXT: 100 |
| b312c0f4-7fe5-4ff0-ba8e-401fe27cb2c9 | Address on File | | BTC: 0.00030378 |
| 22bb27fc-e6d5-4027-b26e-f4fc47ced7b6 | No Address on File | Contingent | BLK: 1.96811684, DASH: 0.01337467, DGB: 337.75534988, DOGE: 47.21365576, FTC: 7, GAME: 1.21449485, LTC: 0.01344482, PPC: 0.022038, RDD: 1601.42857144, VRC: 0.95149621 |
| ba80edd2-17ba-4fe6-a35c-05414859785c | Address on File | Contingent | MAID: 49.875, USD: 0.00012339 |
| 851698d6-94f2-4720-a66e-69c80794c5ad | Address on File | Contingent | BTC: 0.00000002, ETH: 0.0000003, ETHW: 0.0000003, FLR: 0.00000894, PINK: 100.867, RDD: 106.41006983, RLC: 5, XRP: 0.00005919 |
| 684fda6c-1256-4933-9f96-d0000814823f | No Address on File | Contingent | BCH: 0.00000042, BTC: 0.00000009, SNT: 348.60149491 |
| 60a3ab29-c62c-4ad8-a4a3-1d29b3096e3a | Address on File | Contingent | BTC: 0.0000026, ETH: 0.00450272, ETHW: 0.00450272, EXP: 0.1, PAY: 0.16051855, SC: 0.54871622, USDT: 0.00534997 |
| bb9bf4cb-80f8-417a-bc88-c01810e6351e | Address on File | Contingent | XLM: 94.28306228 |
| 1904c995-0da5-4b71-a19e-de0cf4512cf8 | Address on File | Contingent | ARK: 2.10203068, MTL: 3.14551655, VAL: 2.2465272 |
| 4806c323-948e-47fd-8699-a419a96c5f45 | Address on File | Contingent | BTC: 0.00000008, RDD: 21090.11843906 |
| 642eb90b-3291-49c4-8d79-eb88e07c720b | Address on File | Contingent | BTC: 0.00000006, SC: 2410.45453521 |
| c2b1196f-1a68-4704-9ce0-092542dae017 | Address on File | Contingent | DOGE: 18.24079232, ETC: 0.10370918, ETH: 0.00280867, ETHW: 0.00280867 |
| 7eec95ce-8877-4c31-ad0f-ea8b1816acea | No Address on File | Contingent | BTC: 0.00030373 |
| b1e44477-f4e4-4103-95aa-59fa9f857209 | No Address on File | Contingent | DOGE: 116.22 |
| 3adf0cb6-166c-49de-ac4c-8fcf31e4e108 | Address on File | Contingent | BTC: 0.00030367, USDT: 0.00054588 |
| 70997d03-4972-4eef-b760-9d948e1ae060 | Address on File | | ETHW: 2.04333282, FLR: 151.2457173 |
| 8daa9c88-4a51-4581-ae77-f33d0cd60bd6 | Address on File | Contingent | TRX: 25.60924005, USD: 6.68244012 |
| 42975130-4e42-4fad-8a43-033b2f92ff0a | Address on File | | BCH: 0.00000457, BTC: 0.00000571, NEO: 0.90316633 |
| bce573f2-c6fe-45e6-99e0-f9f7d9bd9af9 | Address on File | | BTC: 0.00012061, BTT: 4371807.778, FLR: 15.1095, ICX: 18.93851 |
| 2e0964b0-62cb-4b0a-ab6d-f25799ab9acd | No Address on File | Contingent | BCH: 0.00030244, BTC: 0.00030244 |
| 1a31328d-91cb-4fc7-a723-9306e949e481 | Address on File | Contingent | BTC: 0.00030365 |
| f89bc280-df27-49a4-84ba-dc35a7d9a3f7 | Address on File | Contingent | XVG: 4439.777554 |
| d7e22e54-c92d-4800-8124-c94b8030c4a3 | Address on File | Contingent | BAT: 39.43614204 |
| c33a6abd-e5ed-4339-96e9-b738fd84e216 | Address on File | Contingent | BTC: 0.00012043, NEO: 0.51302747, OMG: 0.45 |
| 4c1fce3d-80b1-44ab-b3c1-895ac45920a1 | Address on File | | ARK: 2, FLR: 0.00000086, IGNIS: 6.50289492, MER: 492.47633283, NEO: 0.00001515, NXS: 25, NXT: 13.00578984, PINK: 250, RDD: 4636.24543955, UBQ: 9, USD: 1.37291273, VRC: 38, XDN: 3529.45309885, XLM: 0.80877893, XMY: 1114.95652174, XVG: 1000, XWC: 6.17460317 |
| a4fdccc1-35f7-43af-95d4-7983489678f2 | Address on File | Contingent | DOGE: 106.61120566, USD: 0.69485391 |
| 4c1cc541-9cd8-4f26-a42c-0f72d231e02c | Address on File | | BTC: 0.00000183, ETHW: 0.58623097, LTC: 0.09221718, USD: 0.00416139 |
| 48818f9a-7c0b-4be5-b660-70886d61cd02 | Address on File | Contingent | BCH: 0.07570512, BTC: 0.00000008 |
| 8374557f-e9d1-45ae-8a16-44bfdcb3830c | Address on File | Contingent | BTC: 0.00016831, FLR: 119.6555845, USD: 0.00034193, XRP: 0.92286 |
| 7b0ccfb3-e161-4caf-9fdd-4bbca3395c70 | Address on File | Contingent | ADA: 1, BTC: 0.0000001, ETH: 0.00016529, ETHW: 0.00016529, NEO: 0.84650592 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a8436983-f113-449e-95dc-b4e94f15009d | No Address on File | Contingent | BCH: 0.00030237, BTC: 0.00030237 |
| 6c023e7d-4e6b-4a01-ab02-06faa5ee74e2 | Address on File | Contingent | PAY: 138.60655515, PTOY: 500 |
| d1a100fe-cf43-4a64-87ea-ffd604897a6d | Address on File | Contingent | BTC: 0.00028239, LTC: 0.00595288, RDD: 0.00000001, USDT: 0.12413021 |
| 9fabb17c-664b-4bd1-b3ec-98e05d2307dd | Address on File | Contingent | SC: 2409.44405692 |
| 0854e581-56e4-4f30-b66b-f560a16f7dfe | Address on File | Contingent | BTC: 0.00001292, SC: 2289.9, USDT: 0.05909889 |
| 412f3041-18bc-4e85-a0eb-3d532a1c0194 | Address on File | | HBAR: 153.88274402 |
| 948b15dc-191e-4096-8288-5afb6162cae5 | Address on File | Contingent | BTC: 0.00000007, LTC: 0.00000546, SC: 2408.60406685 |
| ca0eaf7a-3ff2-44ba-9822-c408c61c45e3 | Address on File | Contingent | BCH: 0.0000508, BTC: 0.00030331 |
| 5f2eb161-8e1b-4704-8cdc-c36f48c917ae | Address on File | Contingent | BCH: 0.00000198, BTC: 0.00001025, DGB: 1017.67448276, USDT: 0.00533883 |
| 5774c299-759e-4062-b3f9-79ea4f45acb0 | Address on File | Contingent | BTC: 0.0000001, LSK: 9.72840977 |
| 0006cf2a-d659-4d41-b1f1-944cfa237388 | Address on File | Contingent | BTC: 0.00030349 |
| 65308ee4-ec56-4fc5-8b4e-ee598d7167a3 | Address on File | Contingent | BTC: 0.00000121, NEO: 0.91534895, USDT: 0.00833234 |
| 7cc7ec23-8d8c-4c21-ba14-f0b91f2c0019 | Address on File | | BTC: 0.00028122, NEO: 0.06749033 |
| 22b4954d-cd20-41ef-be66-a7a5c67ebf05 | No Address on File | Contingent | BTC: 0.00028965, LBC: 41.77751337 |
| 58ae245b-09e4-41ec-8229-0d92ef921a4d | Address on File | Contingent | BTC: 0.00000081, IGNIS: 15.10365096, NEO: 0.9, NXT: 30.20730191 |
| 9c0b7f93-443a-438d-ae41-bf699890c19a | Address on File | Contingent | BTC: 0.00013548, USD: 4.66726837 |
| eead9919-7971-478e-b086-3fd77a90ee84 | Address on File | | USD: 8.43100104 |
| e5c7eb49-b215-43a2-b722-8d944bd0eefa | Address on File | | BTC: 0.00000076, ETH: 0.00000396, ETHW: 0.00000396, NEO: 0.91680164 |
| b088c506-c919-4c98-b331-292fab0d7d87 | Address on File | | FLR: 300.0327032 |
| 7aec5049-e513-4f76-a30b-59282953bf87 | Address on File | Contingent | BTC: 0.00002381, NEO: 0.84771294 |
| dde266b9-6dfa-46cd-8ec7-a6d252c5e4ed | Address on File | | BTC: 0.00000003, FLR: 2.94261963, XRP: 19.47529455 |
| 38266647-e5dc-40cc-8f96-ed4787ada7c6 | Address on File | Contingent | NEO: 0.91957343, USDT: 0.00265833 |
| 1922f45d-703a-48a7-b133-857a34d4f186 | Address on File | | BCH: 0.00000087, ETH: 0.0045423, ETHW: 0.0045423, USD: 0.00000004 |
| f827d894-ac12-4e6c-a701-24edc28ab083 | Address on File | Contingent | DOGE: 116.12204971 |
| 258124cd-2e05-47da-b807-be0f7f6603d2 | Address on File | Contingent | BTC: 0.00029978, ETH: 0.00005508, ETHW: 0.00005508 |
| 9624d4a5-08fc-4471-9517-cc2d8c84004c | Address on File | | BTC: 0.00000038, NEO: 0.91847866, USDT: 0.00188696 |
| 2b064131-76da-427f-92b4-29071b35c93e | Address on File | | DOGE: 2.67947317, USD: 3.22037034, USDC: 5 |
| abfeb921-42ee-49d0-bd68-de1d92079671 | Address on File | | SC: 2408.40291586, USD: 0.00000001 |
| f023648b-2cc4-4ca8-8ad9-34253e11be5c | Address on File | | BTC: 0.00030342 |
| 13ccd2db-bddc-4686-8169-342ed8f5e297 | Address on File | Contingent | DGB: 997.4, ETH: 0.00001936, ETHW: 0.00001936, LBC: 44.9225, USDT: 0.00067925 |
| 11459e87-cf89-458f-af22-2514509aeb92 | No Address on File | Contingent | BTC: 0.00000011, SIGNA: 7660.002 |
| ead55dd2-29ab-4600-aea7-10f9b2b7b0df | Address on File | Contingent | BCH: 0.05232492, FLR: 92.56400585 |
| 3a9a962a-0eb2-430e-b03b-212b7123a982 | Address on File | Contingent | BTC: 0.00005084, DOGE: 96.64288071 |
| a5abb2f7-bb1b-4562-8a85-b72bb679fc6f | Address on File | Contingent | ETH: 0.00221629, ETHW: 0.00221629, OMG: 5, USD: 0.00826147 |
| 5c11a36e-f915-4c84-bc6e-9f3ff2189d6d | No Address on File | Contingent | DOGE: 116.09555033 |
| 755cb7d7-53ff-40cc-a057-bed625ac5f93 | Address on File | Contingent | BTC: 0.00000007, DNT: 109.06842954, GLM: 20.47384621, MONA: 0.00013287, PAY: 0.00008632, SNT: 37.43117442, XLM: 0.00077621 |
| 6e773262-b2d6-419c-9522-5c71441c3d5c | Address on File | Contingent | DGB: 0.00208079, FTC: 0.78552273, USD: 8.42671904 |
| 0ffa2ae1-4abe-4246-9330-0b5e8797bfba | Address on File | Contingent | BTC: 0.00000001, POT: 71, XDN: 842.8245, XVG: 4352.77495 |
| de8c7e84-4664-4618-bb39-e597ff9c0358 | Address on File | | ETHW: 0.06229896, OXT: 115.93059912, USD: 0.00000001 |
| a1ec15a8-bcb7-4ed4-b377-ce3d017501df | Address on File | | BTC: 0.00000018, ENG: 111.47127015, NAV: 100, NEO: 0.37610098, USDT: 0.00030839, XVG: 363.36236121 |
| 1d6ec68c-29b0-4a2e-8dba-ffe705282625 | Address on File | | DGB: 938.92961161, SC: 259.65020703, USD: 0.00793402 |
| d4d5bbce-c43b-4c0f-a21e-d24de56082cc | Address on File | Contingent | BTC: 0.00000029, IGNIS: 1681.5, USDT: 0.01251702 |
| 7ced8cfc-5368-45df-89fd-77994b133849 | Address on File | | HBAR: 153.679, USD: 0.00634332 |
| c92cf728-9262-4660-bb52-5680616cd8ce | Address on File | Contingent | BTC: 0.00030337 |
| 38690cc1-d1c3-40a1-a5db-61079c5adc07 | Address on File | | DOGE: 11.40606831, USD: 7.59977029 |
| f64f1944-65d4-44a0-ab95-d2af362546f0 | Address on File | | FLR: 299.4180788, USDT: 0.01218165, XRP: 0.0044475, XVG: 0.00077976 |
| 8a7a7982-0fa0-4857-9c50-92d8780a4667 | No Address on File | Contingent | BCH: 0.00030215, BTC: 0.00030215 |
| 728b9cf6-9ca0-4252-bbd8-bf36823ccaa4 | No Address on File | Contingent | BCH: 0.00030214, BTC: 0.00030214 |
| 1d7cf1eb-11d3-4754-ba87-41d261875d74 | Address on File | Contingent | ETH: 0.00454037, ETHW: 0.00454037 |
| d64e93d1-6ab4-484e-8753-ada72beafd98 | Address on File | | BTC: 0.00012337, PINK: 12040.17828125, USD: 3.79531658 |
| 3634f761-265f-4aa7-a482-58e4c997a048 | No Address on File | Contingent | DASH: 0.00566201, DOGE: 112.80489965 |
| 7ea9802f-975c-4d4f-b7e4-e78a0de54218 | Address on File | Contingent | NEO: 0.00434727, PAY: 111.48529412, POT: 3157.82122905, WACME: 55 |
| c411d2f3-fb8f-45c4-a1ee-3acc09e97517 | Address on File | Contingent | BTC: 0.00030111, ETH: 0.00000019, ETHW: 0.00000019, XLM: 0.67682171 |
| c876d0a5-10cd-4729-ac16-1e69dff4a275 | Address on File | Contingent | NXT: 100, PPC: 20 |
| f2d22af9-2a60-4849-8413-03b381a56946 | Address on File | Contingent | ETH: 0.00000648, ETHW: 0.00000648, USD: 8.41393527 |
| 576da908-ee89-4c34-a86a-d5cea2157e07 | Address on File | Contingent | DOGE: 116.05902997 |
| 441a61d5-0c78-4746-a6a1-fe8ed081c004 | Address on File | Contingent | BTC: 0.00017439, HIVE: 9.0772641, NAV: 0.76047963, WAXP: 2.90949332 |
| 9497cec6-bb10-4d5f-af71-8e7551aab78d | Address on File | | BTC: 0.00000024, ETH: 0.00005398, ETHW: 0.00005398, FLR: 296.0192018 |
| 5d5cc152-b253-40c8-811a-74785aab2dc6 | Address on File | Contingent | BTC: 0.00030325, USD: 0.0000729 |
| a1d1f80a-42aa-4a85-9ed9-1c9e863ee58e | Address on File | | BTC: 0.00000004, XVG: 4433.42560584 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 9f31b460-ac13-454e-a3b9-99ed3547f7f2 | No Address on File | Contingent | BCH: 0.00030203, BTC: 0.00030203 |
| 9674d9c6-9800-41ca-985c-c8508822a78e | Address on File | Contingent | BTC: 0.00030324 |
| f767535e-13ce-48f1-9e21-1285a5d77752 | Address on File | Contingent | ARDR: 71.83316668, BTC: 0.0001, XTZ: 0.00000001 |
| c0c5167a-1e16-4f1d-9e0c-156eb8bba639 | Address on File | Contingent | BTC: 0.00029566, USDT: 0.20940242 |
| 1577fda4-25d2-41cd-b574-236f1aa2b5b4 | Address on File | | BTC: 0.00000534, ETH: 0.00001257, ETHW: 0.00001257, USDT: 8.21926255 |
| 3fe3de85-4ba7-416c-b357-3b3a951f2210 | No Address on File | Contingent | BCH: 0.00013713, BTC: 0.00013713, DOGE: 63.34499994 |
| f0d9d8a2-eeea-49f3-b5a8-b6c0b19def03 | Address on File | | DOGE: 116.02855601 |
| 6803db7b-5872-4809-bb04-e1db33309144 | No Address on File | Contingent | BCH: 0.000302, BTC: 0.000302 |
| 4bce85ed-a7e3-4624-b44a-35b75c2e7bc9 | Address on File | | ETHW: 0.21177175, LRC: 27.19381821 |
| 7fc91b1e-53e1-48ff-a35b-87a7331c91c2 | Address on File | Contingent | NEO: 0.81705446, POT: 550 |
| 5735654e-89af-4311-95c5-c063fc1389ef | Address on File | Contingent | ADX: 3.54103272, NXT: 34.75049676, OK: 30.3131879, SIGNA: 328.70742857, STRAX: 2.27625272, WAVES: 0.22222126, XLM: 40.53653913, XRP: 5 |
| 94278a56-64e1-4e51-b085-b5f4bd96fa7a | Address on File | | BTC: 0.00006334, FLR: 237.128493 |
| 0bc6f362-d628-442c-b369-e7d21c74773c | Address on File | Contingent | NEO: 0.919 |
| d421da7e-6348-487b-93eb-bfaad08d697e | Address on File | Contingent | ADA: 23 |
| 41157fec-7cd9-46a4-b253-9ad13ff73749 | Address on File | | ETHW: 0.65045, NXS: 100, USD: 0.0097 |
| 3d259e43-fef0-4d10-ade5-a525295313e6 | Address on File | | BTC: 0.00000123, SC: 2387.58508356, USD: 0.03164817 |
| d13d5083-b65b-419f-8418-d09fc8a2d170 | Address on File | Contingent | LTC: 0.1082 |
| 853b6cf7-d6a3-41db-9b1a-72cf4df6ae24 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00000013, ETHW: 0.00000013, HIVE: 8.60952972, LSK: 0.00329794, LTC: 0.01615931, NEO: 0.02050084, NXS: 0.01741602, STEEM: 8.60952972, TRX: 30, USDT: 0.00002759 |
| d6050b8f-a882-417e-8057-690928b2d4dd | Address on File | Contingent | BTC: 0.00000028, NEO: 0.91811116 |
| 23217e96-736e-476d-be8d-a0c8ef310daa | Address on File | | RDD: 7188.54075, SC: 1002.25849732, XRP: 0.26244722, XVG: 1013.80560912 |
| 72b07a42-4f2e-4738-8959-3a4d7001ac5f | Address on File | | USD: 8.42184417 |
| eb09e7b4-ef1e-4e3c-878b-d2e0e6a83d99 | Address on File | Contingent | ETHW: 4.11 |
| 93760406-6156-4560-8071-97aa774ceee5 | Address on File | Contingent | XLM: 94.09260949 |
| 35125f0e-d35e-49db-98fe-6c4d4d7e5fcc | Address on File | Contingent | SOLVE: 1.22432572, USD: 5.34928355, WAVES: 0.46221805, WAXP: 26.59407552, ZEN: 0.09173241 |
| 7b5081d1-8187-4d3f-a67e-8b01df842735 | No Address on File | Contingent | ETH: 0.00359486, ETHW: 0.01646907, OMG: 2 |
| e2645390-3b52-4cc9-9772-6a1142540944 | Address on File | Contingent | FLR: 2.93953792, XRP: 19.45489871 |
| d0ae3e98-84a8-407a-99d6-352e3bc2c82a | Address on File | Contingent | BTC: 0.00000001, SC: 2405.84415584 |
| 6c2a913a-cb85-46a9-9f82-1a28669b6b2e | Address on File | | BTC: 0.00006957, XVG: 3414.62477899 |
| 30849e46-b633-406b-9171-af345c6cebbd | No Address on File | Contingent | BCH: 0.00030189, BTC: 0.00030189 |
| 64983c0d-be31-44c2-880f-60e4611372a4 | Address on File | Contingent | BTC: 0.00030281, USD: 0.00719859, USDT: 0.00009542 |
| d59d6159-45cf-44d0-bea4-8fd65aa1734c | Address on File | | BTC: 0.00000388, NEO: 0.9069114 |
| fcae064b-3cc0-4184-b3a6-831400e0a290 | Address on File | Contingent | BTC: 0.00000001, TRX: 122.90871932 |
| 9316fece-6af0-4e89-bb5c-f00f35c2d3bf | Address on File | | GEO: 522.44480695, USD: 0.00764241, ZRX: 0.00024528 |
| c96afac1-27f4-468b-989d-1c9ebcc2e859 | Address on File | Contingent | BTC: 0.00006408, DOGE: 50, NEO: 0.32828063 |
| 16b7240c-9868-4aff-9f6a-32a440149a7b | Address on File | Contingent | BTC: 0.00030303, USDT: 0.00031647 |
| 5ec27b83-c177-4e5f-aa65-2db7182c56a3 | No Address on File | Contingent | BCH: 0.00030183, BTC: 0.00030183 |
| 26ee3ccb-26bf-43a1-85af-83dcfcf614fb | No Address on File | Contingent | BCH: 0.00030182, BTC: 0.00030182 |
| 6904b1a3-1e04-460f-914e-463306f08756 | Address on File | Contingent | BTC: 0.00030303 |
| 4f8dec19-1a48-4814-926a-7880f5c3c4f6 | Address on File | | NEO: 0.91854562 |
| ba02ec3d-f03a-4e41-b520-4bd1cd2bdca1 | Address on File | Contingent | DASH: 0.20120746, USDT: 0.01188931 |
| b4b0e6c4-1d99-46d3-ab74-96cb3459168e | Address on File | | USD: 8.41829747 |
| 3a401077-d44d-4543-83a6-6e983fcc2426 | Address on File | Contingent | BTC: 0.00010975, SC: 1533.96008621 |
| e7d4c712-451b-4f33-aed2-28994ca97841 | Address on File | | ADA: 0.00001858, BTC: 0.0000033, DOGE: 0.00000012, ETH: 0.00000042, ETHW: 0.01476633, SIGNA: 7537.07747283, USD: 0.00387137, USDT: 0.0000014 |
| fbb14add-5b82-4be5-9082-bc87db7bc0b9 | No Address on File | Contingent | BCH: 0.00030178, BTC: 0.00030178 |
| d6aef8ee-3cbd-44a1-9ffe-60e5a305acd8 | Address on File | Contingent | USDT: 8.38362774 |
| 4eac1dba-5831-4802-9bb8-9fa63b5b02c5 | Address on File | Contingent | XVG: 4430 |
| 448ee7b3-c021-4663-bca6-f31ac3218423 | Address on File | Contingent | NEO: 0.91834027 |
| b4065add-c909-42a3-af7e-a4df7fb318a6 | Address on File | Contingent | ADX: 20, HBD: 1.2674498, MORE: 0.32923453, SBD: 1.2674498 |
| ece6d518-e517-42d9-b70b-c2b31e707c6f | Address on File | Contingent | BTC: 0.00030294 |
| 703568f9-8e2e-484d-b759-6137dcdb573a | Address on File | Contingent | XVG: 4429.366 |
| 17cd3c17-f278-4c28-9f95-71899313f0b3 | Address on File | Contingent | USD: 8.41568102 |
| 350346ae-cd3f-4444-b737-4ee90697c69d | Address on File | Contingent | FLR: 253.7206946, IGNIS: 255.92467055, USD: 0.00118299, USDT: 0.00382719, XRP: 0.00304186 |
| be8cccb5-4807-49d0-8ee9-ded4d54a63e3 | Address on File | Contingent | DOGE: 115.90844597 |
| ab978d76-44ff-47fc-9b8f-ac5c4ca774a7 | Address on File | | BCH: 0.00338665, BTC: 0.00000148, NEO: 0.84671613, XLM: 2.64158964 |
| 7f95e013-2f7a-43ee-b084-2d7c6c9d2ab9 | Address on File | Contingent | USD: 8.41479597 |
| 82bbb42b-1cd5-4cd9-b309-3ae4400fe744 | Address on File | Contingent | BCH: 0.00000023, NEO: 0.9180845 |
| 14c61cde-3a1f-4345-8442-7177d30670a5 | No Address on File | Contingent | BCH: 0.00095734, BTC: 0.00003771, DOGE: 100 |
| 8df365a4-400f-4876-a0cd-bed1ef815131 | Address on File | Contingent | BTC: 0.00000019, LTC: 0.00000546, QTUM: 3.26178005, USDT: 0.00291531 |
| 530e59a4-e450-4c0f-8358-c2524feb00c4 | Address on File | Contingent | BTC: 0.00001015, FLR: 2.83871061, XRP: 18.78758803 |
| 09795645-735e-4e49-9318-41cc6a3b405c | Address on File | Contingent | ADA: 19, BTC: 0.00000142, NEO: 0.15141875, USDT: 0.02891901 |
| 82b920c7-6ae5-487b-8c9c-541f5f241c18 | Address on File | Contingent | BTC: 0.00030287 |
| 47efb0b5-b04d-4a08-9f3e-f0d253666983 | No Address on File | Contingent | LSK: 9.71116409 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a9214def-37b6-47f0-b1d9-f0bc77d05847 | Address on File | Contingent | BTC: 0.00000021, NEO: 0.91739347 |
| 4be8df63-acef-45cd-b0de-3f1196818b03 | Address on File | Contingent | BTC: 0.00000055, LBC: 912.86257331 |
| 777b8806-d998-4da4-8513-5badc0bff690 | Address on File | Contingent | BTC: 0.00030285 |
| 2c16132e-fcb7-4687-a5cb-192bb1b76b1c | Address on File | Contingent | RDD: 21033.35475607 |
| 167f0514-4bca-402d-bc39-2a5efd74cc21 | Address on File | Contingent | ETH: 0.00452922, ETHW: 0.00452922, USD: 0.00683663 |
| 92686fe2-8010-452e-9a75-824c5f6dc373 | Address on File | | ETHW: 1.89035978, FLR: 21.04891706, NEO: 0.42726228, USDT: 0.03203945 |
| e8810dfc-a0fc-451f-abd6-32473cfd519d | Address on File | Contingent | BTC: 0.0002135, NXT: 886.22361129 |
| 3b64d4ad-e58a-48f5-9e5c-265267af61b8 | Address on File | Contingent | USD: 8.41263558 |
| 67112512-c764-49ee-8a8d-88f4eb683b63 | Address on File | | ETH: 0.0045327, ETHW: 0.0045327, USDT: 0.00000001 |
| c7fdef90-0334-416b-8782-de0eef1ffdf5 | Address on File | | BTC: 0.0003, USDT: 0.07787014 |
| 7c1d53c8-fcc9-4da7-87be-026211b2224f | Address on File | | RVN: 400.39715643, USD: 0.0037401 |
| f54d6303-e0eb-47ed-9bad-72de85bb4961 | Address on File | | BCH: 0.00000003, MORE: 1, OMG: 0.00000001, QTUM: 1, SIGNA: 5278.33381907, STORJ: 0.09012274 |
| d433a61d-0e77-46e3-af0a-e97cde20f57a | Address on File | Contingent | BTC: 0.00000008, NEO: 0.91758464 |
| 94956f08-a399-4703-a54c-7e71292f6c45 | Address on File | Contingent | SAND: 16.53165449, USD: 0.00507006 |
| eb59b330-47a8-4119-858c-f069edb64b63 | Address on File | Contingent | DASH: 0.01450766, LSK: 0.00000021, NEO: 0.85163192, VTC: 0.00000006, XRP: 0.00000002 |
| b58a1e76-740a-4636-b1e6-545e40883268 | Address on File | Contingent | BTC: 0.00030277 |
| c0dc15c0-4444-4f0b-82c2-b9fe0a870dca | Address on File | Contingent | NEO: 0.86812947, USD: 0.00000003, USDT: 0.45300737 |
| 4bb98b09-9089-4490-96f7-d43b307cab43 | Address on File | Contingent | ARDR: 100, IGNIS: 100, SRN: 30 |
| 81462979-8f87-4b56-b893-ef933fe08aea | Address on File | Contingent | BTC: 0.00008929, DASH: 0.1419418 |
| 16ea1f31-a9ea-4ce7-a02d-32f35e7275a8 | Address on File | Contingent | BTC: 0.00001006, DOGE: 112 |
| b47dc54e-07fc-4372-8771-3e6be6214dd9 | Address on File | Contingent | BCH: 0.00000048, BTC: 0.00000035, NEO: 0.91659613 |
| 8d6a8665-2f92-4f83-ba75-bfccb6bb65c4 | Address on File | Contingent | BCH: 0.04968812, BTC: 0.00000311, DGB: 348.71218948 |
| cb5dee91-5b27-4b0e-86dd-33b3b95329c6 | Address on File | | ETH: 0.00000076, ETHW: 0.00000076, GNO: 0.04655327, IGNIS: 6, NXT: 12, POT: 42.50242483, RVN: 100.42041083, USD: 0.9009058 |
| d649012c-4172-42a6-a30f-dcf2506a3263 | Address on File | Contingent | BTC: 0.00030273 |
| 514c9150-530b-41ae-9eb7-2c9d35dc8cb0 | No Address on File | Contingent | DOGE: 115.84000005 |
| d9e8aa8d-b6ed-4167-ace1-cbd6c8b3baae | Address on File | Contingent | BTC: 0.00001475, DGB: 1000 |
| 3c5d30cb-51ca-49df-92c1-3fd748793b70 | Address on File | | ETH: 0.00000125, ETHW: 0.00000125, NXT: 125.25213209, RDD: 6039.46792287, USD: 0.00873198, USDT: 4.42791628, XMY: 3141.75584646, XVG: 556.63143366 |
| 8f548e18-722b-4650-a7cc-83f8be27b795 | Address on File | Contingent | BTC: 0.00000287, XRP: 19.43531682 |
| 01d685a6-e0c0-4c7c-8db9-209f0e7740ea | No Address on File | Contingent | BCH: 0.0003015, BTC: 0.0003015 |
| 7c7f8dd1-0319-44b0-b4f1-470efd88bbf1 | No Address on File | Contingent | BCH: 0.0003015, BTC: 0.0003015 |
| dfbd03f2-aa35-4d49-89a4-5599dfe0687d | Address on File | Contingent | BTC: 0.00000026, VTC: 72.87177287 |
| d0b089eb-bccc-47c7-be89-a19ce79d8c41 | Address on File | | ETH: 0.00369544, ETHW: 0.00369544, SC: 5.12258558, USDT: 1.52667443 |
| 132c7d34-30cd-42d7-8b5b-fbef95de7ac6 | No Address on File | Contingent | BTC: 0.0003027 |
| 5f83ea6d-1372-4143-b313-c2ecd20b636d | Address on File | Contingent | ALGO: 11.2218143, IOTA: 36.38189372 |
| f38adda3-923f-44ce-ad6f-7e1099466763 | Address on File | Contingent | ENG: 19.28013642, FLR: 22.62324082, FTC: 39.9, IOC: 4.26221336, NXT: 100.65575089, POWR: 43.2618443, USD: 0.35055099 |
| 14843d9e-e415-4b16-a2f5-173b75006797 | Address on File | Contingent | BTC: 0.00017621, RDD: 8784.18604651 |
| 9054d33a-337f-4cd4-a1a0-273b79463969 | Address on File | | DGB: 1000, LTC: 0.00000546, RDD: 1000, USD: 0.008475, XRP: 0.00001509 |
| 66120bc3-5bba-41e0-b1f7-45933fcafbe6 | Address on File | Contingent | ETH: 0.00038147, ETHW: 0.00038147, POWR: 47.80185185 |
| 8e5cecb0-5941-4b50-b0ba-ed901121e4f0 | Address on File | | BTC: 0.00000001, ETH: 0.00001268, ETHW: 0.00001268, USD: 0.02109325, VTC: 72.54068442 |
| f1f68172-12e8-4452-a9f2-be728659cc23 | Address on File | Contingent | DOGE: 0.0002, FLR: 15.1095, SNT: 329.89375096, XLM: 0.0083466 |
| 55974887-b838-4dd5-a345-ec129f2d22cc | No Address on File | Contingent | BCH: 0.00030147, BTC: 0.00030147 |
| 1b6f7e50-1644-4121-9819-10a7066b2582 | Address on File | Contingent | ADA: 22.94735349, USD: 0.00518952 |
| 8922dfe4-3de7-4beb-8b46-e024785e0df7 | Address on File | | BTC: 0.00001224, FLR: 12.540885, NXT: 100, USD: 1.18630839, XDN: 141896.891025 |
| 811c98af-97a9-4d5f-9e74-ea0609c57822 | Address on File | | USD: 0.97760326, WINGS: 3910.91155436 |
| 77a142c7-599a-4eae-a531-c0184c07fd40 | Address on File | | BTC: 0.00030072, ETH: 0.00002692, ETHW: 0.00002692, USDT: 0.00386433 |
| 7f537f6c-1de5-487a-9fb1-09a00ba2362f | Address on File | Contingent | SC: 2381.75505137, USD: 0.07196185 |
| ecf05b56-c79d-4f34-8872-0f18334e72bf | Address on File | | BTC: 0.00030265 |
| ef52affd-7c5c-474f-b036-b51ae3429a8a | Address on File | Contingent | BCH: 0.00030144, BTC: 0.00030144 |
| c51e33b8-cbd7-4388-9287-3cbc119d978b | Address on File | Contingent | BTC: 0.00000009, ETH: 0.00000162, ETHW: 0.00000162, LTC: 0.04761273, NEO: 0.51236053 |
| 520cfdb4-1461-402e-bed1-b6a48a2281ee | Address on File | Contingent | RDD: 14811.8675, VTC: 21.5290425 |
| 6b4bf2df-9153-446c-bb79-72bcd2c3cfaa | Address on File | Contingent | BTC: 0.00000608, ETH: 0.00000629, ETHW: 0.00000629, LRC: 28 |
| 08db5a03-6ae2-480a-bf26-eb83cc026396 | Address on File | Contingent | BTC: 0.00000003, NEO: 0.84738856, POT: 376.22476566 |
| 31ef76a8-29be-440b-9dff-65fcd745d6a0 | Address on File | | BTC: 0.0002967, XWC: 3 |
| 20ff48c7-39ed-485e-887d-c685b125e37c | Address on File | Contingent | BCH: 0.00000007, ETH: 0.00012519, ETHW: 0.00012519, PAY: 740.27155046, USDT: 0.25210406 |
| 95bbdcde-7ff5-48e1-9cee-0dd87c44d6b6 | Address on File | Contingent | ADA: 0.57739024, DGB: 0.96392345, HBAR: 0.3531304, LBC: 414.125, POT: 2563.4291 |
| 8d59aff8-1bcf-4a67-aa67-e64a8a42ef2a | Address on File | Contingent | BTC: 0.0000001, RDD: 20000, USDT: 0.40172649 |
| e2d3a85a-d455-42b5-bfdc-cacdfaa3c521 | Address on File | | ARK: 25.97526306, BCH: 0.00000023, BTC: 0.00004078 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 1134c013-6539-40ba-a4bf-e3b424be5a0b | Address on File | Contingent | ETH: 0.00452494, ETHW: 0.00452494, USD: 0.00785965 |
| b941b4fe-73ce-4c0b-b8cf-d85bfde02643 | Address on File | Contingent | ETH: 0.00452906, ETHW: 0.00452906 |
| 385e6186-1302-44b4-8e25-36f34eb34f2b | Address on File | | ETH: 0.00127176, ETHW: 0.00127176, POWR: 3.02716369, THC: 2455.38461538, USD: 0.00390598, USDT: 0.15138904 |
| 50b90e20-cc69-46aa-951a-b455cbc7d1a1 | Address on File | Contingent | ADA: 20.46728126, BCH: 0.00000019, BTC: 0.00000001, FLR: 2.41416704, SC: 200, XVG: 75 |
| f9f2e0e3-b130-40df-9160-68f6b92eabbc | Address on File | | BTC: 0.00000048, FLR: 298.6572567 |
| 37d6f6ff-f686-4561-a0ac-af2de2d2b5e2 | Address on File | Contingent | BTC: 0.00030255, LTC: 0.00000546 |
| 424cde46-3eaa-4984-94ab-7ea780a046bf | Address on File | Contingent | DGB: 11.36917916, USD: 0.4851273, WAXP: 134.52423707 |
| 1bfa9e86-e199-4dde-aca1-df0b8f97d5fd | Address on File | Contingent | BTC: 0.00009393, ETH: 0.00233282, ETHW: 0.00233282, USD: 0.00531353, USDT: 1.45505813 |
| 27b3e7b5-a7dd-4800-a311-6760af0b7dfb | Address on File | Contingent | BTC: 0.00000016, GEO: 24.78818265, RDD: 20000, USDT: 0.00151579 |
| 83ce352b-93b7-4772-882f-c1803c5e79cd | Address on File | | ETHW: 4.101956 |
| 21bcc73c-a670-4fdf-8374-62d4607438f5 | Address on File | Contingent | BTC: 0.00030093, USDT: 0.04455081 |
| a6ba1e83-75cf-41d0-9c8f-0d7a6e1da37e | Address on File | Contingent | BTC: 0.00029881, OMG: 0.1201437, USDT: 0.00000079 |
| 1487d890-20ba-4dad-8519-2ad0c1bc6296 | Address on File | Contingent | BTC: 0.00006952, ETH: 0.0034878, ETHW: 0.0034878 |
| f3a7fdd9-14a5-46e7-bc27-1f9df388147e | Address on File | Contingent | SC: 2401.208978 |
| 3c7601ca-764a-4b0f-8d8b-c0edaa5d6cd2 | Address on File | Contingent | SC: 2401.10874011 |
| fd877db7-de43-4afc-abe7-e79ece50b869 | Address on File | Contingent | BTC: 0.00000014, STRK: 0.74562183 |
| 3e5f7506-27c4-413d-894c-cc40077be209 | Address on File | | WACME: 253.24357595 |
| 7db28fa4-3bfb-40a2-b35d-6badfbe65e05 | Address on File | Contingent | BTC: 0.00001382, NEO: 0.875 |
| b45e92fd-772e-4642-99a4-b4ed6b19b0a3 | Address on File | Contingent | BTC: 0.00022252, LBC: 241.45502435 |
| a6ada292-7223-46e6-8b0b-7abfd840af63 | Address on File | Contingent | BTC: 0.00000005, POT: 214.90829438, QTUM: 1.96459982, RDD: 498, SC: 499.9, THC: 149.8, WACME: 20.95204675 |
| bbd5d8dd-3755-4ad5-8f4c-a06ad9ed8e08 | Address on File | | ETH: 0.00446586, ETHW: 0.00446586, MATIC: 0.00112912, USD: 0.00340493, USDT: 0.00005622, WAXP: 1.89305618 |
| bbd0548c-7acb-400d-aea4-67f2a1b262ca | No Address on File | Contingent | BCH: 0.00030127, BTC: 0.00030127 |
| 07520a44-ce1c-4fd4-8d6c-a8780afc91a7 | Address on File | Contingent | BTC: 0.00000003, NEO: 0.84967949, VTC: 5.33264682 |
| 3d2d731a-7b52-454f-887f-aa6377d76749 | No Address on File | Contingent | BTC: 0.00030247 |
| f94fdb04-31d9-4be2-bd4f-9f8231a71ebc | Address on File | Contingent | BTC: 0.0000001, MYST: 35 |
| 0eb9809a-5859-4f07-b692-3e444852ef12 | Address on File | Contingent | ARK: 6.30634568, BCH: 0.02004049, BLOCK: 1.27080444, IOC: 23, SC: 542.57688928, STRAX: 4.77390127 |
| e941e374-5f43-4087-a1cc-1d7599aa52b7 | Address on File | | ETH: 0.00278797, NEO: 0.21798133, NXT: 102.56741642, PAY: 8.07537331, POT: 48, RDD: 1000.46818182, SRN: 67.90476408, THC: 76.65997635, USD: 0.00004868, USDT: 0.09574962 |
| 92fdad8c-a7bd-4485-92fb-ab91650e8630 | Address on File | | BCH: 0.00069657, BTC: 0.00000022, NEO: 0.25025661, OMNI: 5.44155189, STEEM: 0.02552288, VTC: 0.86 |
| 5c0c97f1-c7e1-4b84-9954-78aadd5681c7 | Address on File | Contingent | BTC: 0.00000004, XRP: 19.60033976 |
| 8a9e6a8d-cff5-4be0-bdf8-bdd3a95a26d6 | No Address on File | Contingent | BCH: 0.00030121, BTC: 0.00030121 |
| 6b32f35b-62a9-4404-8b1d-48ba58692a7c | Address on File | Contingent | GRT: 2.7352225, HBAR: 147.4553814 |
| ff296400-d41b-46e1-b0c7-5ce16c12faeb | Address on File | Contingent | RVN: 400.05562748 |
| 426489ce-9d7a-4e10-ab7e-594f1322c48e | Address on File | | RDD: 21000.63, USDT: 0.00069053, XMY: 0.85159707 |
| c66a8d2f-30f7-42a7-981b-95bd77d53969 | Address on File | | BCH: 0.03004518, OMG: 5.86764706 |
| 80b1b666-aeda-4494-858a-8076bf4460f4 | Address on File | Contingent | USD: 8.40050177 |
| 82bcccfe-89a4-4186-964c-4640dbdb6452 | No Address on File | Contingent | BCH: 0.00030116, BTC: 0.00030116 |
| 1bce84b2-b0a7-49f1-9369-7e34408ac5fb | Address on File | | RVN: 400 |
| 32bb8ddc-8506-45fa-90e1-be6848b17458 | Address on File | Contingent | RDD: 21000 |
| 56d28b44-0390-403b-bc2d-5c84a7880449 | Address on File | Contingent | LOOM: 160 |
| b00f20fc-4dfc-4e0a-8358-721f99f39881 | Address on File | | NXT: 3000 |
| cff4a281-2ebe-4c13-91ab-05240f3a7112 | Address on File | Contingent | CBC: 6000 |
| 7d6b0486-187d-43f2-965f-b3eac9a047d6 | Address on File | Contingent | BTC: 0.00030232, USDT: 0.00112421 |
| cd8c455f-5aa3-4991-b5b0-108165e69ea4 | Address on File | | ADA: 13.83304708, BCH: 0.00249638, NEO: 0.33345581 |
| 6e4775f2-03b1-4464-b18a-0dbb9db2c730 | Address on File | Contingent | NEO: 0.9165038 |
| 8b86997c-9dd6-4b08-a3ad-b7b406f826c3 | Address on File | | FLR: 298.6730676, USD: 0.00692321 |
| d470c502-cc9e-42c9-b669-9299e5bc6e97 | Address on File | Contingent | USD: 8.39961686 |
| 41887c67-ca77-406c-a8c2-57f6ebfe9304 | Address on File | | BTC: 0.00030234 |
| ce556d0c-63c6-452b-88c0-ca3693dee554 | Address on File | | BTC: 0.0003, USD: 0.06425704, USDC: 0.000066, USDT: 0.00025781 |
| ef65afac-6d6e-4c40-bccf-e702d2a46e4a | No Address on File | Contingent | BTC: 0.00000002, XRP: 19.59477968 |
| 4b4f69fe-e746-4d44-8d91-e16c13615c64 | Address on File | | DOGE: 110.36796488, USD: 0.38589722 |
| d01454c8-16d5-40b1-85fb-7a89fbd031d1 | Address on File | Contingent | FLR: 298.8567257 |
| 4ecb3006-b712-425b-aff1-9e7804ca3500 | Address on File | Contingent | BTC: 0.00030225 |
| df4c22a3-24a0-4746-aedb-60c4213a57b2 | Address on File | Contingent | ETH: 0.00000096, ETHW: 0.00000096, NEO: 0.91595946 |
| 89907e01-6db5-4363-8374-4a30eff15ad8 | Address on File | | FLR: 13.43072396, POWR: 49.7247843, USD: 0.00786217 |
| a085957b-f919-41ea-a961-9943c8180539 | Address on File | Contingent | BTC: 0.00030221 |
| bfaef542-5124-469b-be28-b7c4bf243808 | Address on File | Contingent | NEO: 0.00626846, THC: 2516.1957546, USD: 0.00247622, USDT: 2.74917333, ZEN: 0.005007 |
| 22af0920-43a0-4378-97d8-bbb0eb4c633e | No Address on File | Contingent | BCH: 0.000301, BTC: 0.000301 |
| c987d03c-8fe7-4659-b022-df129ce0c731 | No Address on File | Contingent | BCH: 0.000301, BTC: 0.000301 |
| 0923c7f0-3fdd-4740-b915-a6848c3d8609 | Address on File | Contingent | USD: 8.39560424 |
| c4ff0a33-d990-421e-90d6-7dd33d6c53aa | No Address on File | Contingent | BTC: 0.00030219 |
| 3202bc7a-82c1-4b90-a4b9-f04f4b38eb8c | Address on File | | FIL: 0.24647431, MATIC: 8.06209802 |
| f4a110b6-3ac4-4c96-a8e5-444d61d1e505 | Address on File | | USD: 5.60324842, USDT: 2.78039484 |
| 85626bfb-6325-4b4d-94a7-77ac0ba463f6 | Address on File | Contingent | USD: 8.39458377 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| c4698994-6ed5-40f9-ba7f-c00b3f647083 | Address on File | | BTC: 0.00030007, HBAR: 0.9999999, USD: 0.00273878 |
| ea2ed57a-9a96-48bf-84e7-066f65ffda1c | Address on File | | ADA: 0.89281875, ETHW: 1.05000314, GBYTE: 0.20416528, NAV: 95 |
| 2231396d-082f-426b-b8f4-068e43c7e066 | Address on File | Contingent | NEO: 0.9158273 |
| 3905294c-8ff4-4f1f-966e-3cffc17b10ae | Address on File | Contingent | SC: 2383.77852001, USD: 0.04969079 |
| 0ab70ec8-0419-4c12-b5ee-884bd2c13b37 | Address on File | Contingent | BTC: 0.00000002, RVN: 399.6195 |
| 1ca6085a-a5fe-48c4-aa52-7d22f2f03af3 | Address on File | | ETHW: 4.09581499 |
| 7254d124-c5da-4ab7-875c-49768171d170 | No Address on File | Contingent | BTC: 0.00000037, ETH: 0.00000511, ETHW: 0.00000511, NEO: 0.91353238 |
| faa0b015-281d-4990-820f-031ecd1f4622 | Address on File | | ETHW: 0.18124766, NEO: 0.05847324, SUSHI: 7.38050203, USD: 0.80321753 |
| 0fe40211-138d-44a2-8907-93543d3d1751 | Address on File | Contingent | BTC: 0.00000028, USDT: 0.00187972, XVG: 4411.77486279 |
| 46b4de3c-0ba7-4e72-97ad-608b2fb55a42 | Address on File | Contingent | USDT: 8.35856502 |
| 53e825b6-3f3d-4228-ad9a-a3d20011263f | Address on File | | BTC: 0.00026051, DGB: 144.22365286, ETH: 0.00000041, ETHW: 0.00000041, USD: 0.00000001 |
| 9a4d01d8-d0e0-4f25-abaa-79361eff2c92 | Address on File | Contingent | SC: 2397.5442 |
| 7e483b23-df6d-4f49-a711-634039d190df | Address on File | Contingent | HBAR: 152.48621318, USD: 0.03490258 |
| 209eadf4-869f-4213-a211-e2c5c2e2516c | Address on File | Contingent | BCH: 0.04584643, BTC: 0.00000303, XLM: 35.76025116 |
| 84e5142e-987a-4e43-bc2d-05981f4cdd5b | Address on File | | BTC: 0.00000001, OK: 483.87311077, USD: 0.01393423, VRC: 3978.86278027 |
| b5792e90-7d66-4623-8331-7ac1f850c16f | Address on File | Contingent | BTC: 0.00030203 |
| 83441ef1-195e-4af9-865d-b5398076e8fd | Address on File | Contingent | GEO: 3, POT: 100.998, POWR: 50, USD: 0.00027238, VTC: 1 |
| 8778e716-c801-423f-8824-8d16b274fdeb | Address on File | | BTC: 0.0003, ETHW: 0.02281792, USD: 0.00923222 |
| 1f0e80b0-23b5-43d9-9937-dd18be36c6cf | Address on File | Contingent | BCH: 0.04625876, BTC: 0.0000003, XLM: 36.08186888 |
| fdaf679c-3507-4c2b-9694-6f15ff2ad815 | No Address on File | Contingent | BTC: 0.000302 |
| 4360a67a-d315-4bda-b79a-51d3d8e68ca0 | Address on File | Contingent | BTC: 0.00029386, XEM: 7.17542981 |
| a1663252-8fa3-4aeb-9b94-8374b26473dd | Address on File | | ETHW: 4.09448851 |
| e944e0f4-36ae-4df7-8959-3ae0da9a86be | Address on File | Contingent | SC: 2357.67491649, USD: 0.13747914 |
| 0a38e976-e17c-428d-9586-6d4f2835f8a9 | Address on File | Contingent | LINK: 0.09073645, USD: 0.39832385, USDT: 7.36300413 |
| 2600b8f7-0e3e-48d8-ace0-9d560560dda1 | Address on File | Contingent | ADA: 0.2, ETH: 0.00448056, ETHW: 0.00448056 |
| 12f4a34c-af49-45cf-9755-186b386cd97e | Address on File | Contingent | USD: 8.38894924, XRP: 0.000015 |
| 50b8f2d0-70d5-473a-8fee-e37337bf80bf | Address on File | | BTC: 0.00005897, NEO: 0.73654328 |
| fc90d4b6-f8ba-458c-a92d-2d18e8302347 | Address on File | Contingent | BTC: 0.00000001, PTOY: 603.47015971 |
| e00c4703-c04e-4953-92e8-15c0f17e1413 | Address on File | Contingent | BLOCK: 0.7127069, BTC: 0.00000002, SC: 209.49257322, XRP: 17.7345 |
| 8b44d0b4-e1c5-486a-b5ca-6f50127b9dc8 | Address on File | Contingent | BTC: 0.00026182, USDT: 0.00110812, XLM: 12.44244764 |
| 821a2634-b56d-4bc8-b09c-4c8e39ad5799 | Address on File | Contingent | BTC: 0.00000014, EMC2: 316.0093948, VEE: 2190.81861878 |
| da2a68f6-00ce-4287-a7d8-2c3ad6945075 | Address on File | Contingent | BTC: 0.00030192, USDT: 0.00022172 |
| 55403729-a52e-4227-91db-592897330635 | Address on File | Contingent | BTC: 0.00000154, NXT: 0.00294025, USDT: 8.3116144 |
| 9fd75ce8-36db-4ba2-a37d-e46b4952c69a | Address on File | | USD: 0.002, WACME: 250, XLM: 1 |
| aa47a351-9bb0-4b11-8186-c98a89badd79 | Address on File | Contingent | SC: 2396.32534213 |
| af5f75c3-5b76-4484-ad60-495cb784064b | Address on File | | BCH: 0.0000154, RLC: 5 |
| e373b570-c338-4bb6-bb8a-2dcba4cb2eef | Address on File | | BTC: 0.00020302, IGNIS: 549.31063123 |
| 40c281f9-3b10-45f6-b978-bd3577299f1f | Address on File | Contingent | MATIC: 6.79672597, SC: 520.20868868, USD: 0.00609904, USDT: 0.42520389 |
| 8730c3d2-0d76-460c-8ffb-2c5577484a70 | No Address on File | Contingent | BCH: 0.00000157, BTC: 0.00000157, NEO: 0.91026025 |
| c5ba0246-0b46-464a-91c1-5ea3d8e5fafa | No Address on File | Contingent | BCH: 0.00030066, BTC: 0.00030066 |
| 1da3b0c5-e2d7-4eab-9eec-d1bd980c8a53 | Address on File | Contingent | ETH: 0.00451613, ETHW: 0.00451613, FLR: 0.00001647, OMG: 0.00438049, XLM: 0.00330361, XRP: 0.00010903 |
| e4319690-a897-4a9a-9977-08bb6f48d2a2 | Address on File | Contingent | BTC: 0.00030184 |
| 0eac1c7d-b34f-47bc-8abe-7f95999ed644 | Address on File | Contingent | BTC: 0.00000186, NEO: 0.90926164 |
| 258bd570-62fa-4b0f-8702-5d5108a4d7da | Address on File | | RLC: 5 |
| e8f08ddd-1050-4dae-843b-43ec6c29885f | Address on File | | ADA: 3, HBAR: 50, KMD: 10, LBC: 50, SOLVE: 50, USD: 0.00731768 |
| 5fa3cf5d-c15d-4c06-ae71-1c0df7da8bc0 | Address on File | | ADX: 36.15, BTS: 293.7, FLR: 4.3390344 |
| 329dc336-afa2-43ee-a133-1262b6ee4426 | Address on File | | LTC: 0.10695289, USD: 0.0052189, USDT: 0.00395522, ZEN: 0.0063023 |
| b31e7d14-5db0-43a9-a0f2-125a9c424be4 | Address on File | Contingent | BTC: 0.00000002, FLR: 2.92661716, XRP: 19.36938456 |
| 4158040e-537e-47db-8cb7-10a247da4f48 | No Address on File | Contingent | BCH: 0.0003006, BTC: 0.0003006, PINK: 0.44925073 |
| 5c851229-bb3b-4bd7-a40c-b8ce8961e42e | Address on File | | FLR: 94.56600499, USDT: 5.70432673 |
| b581334e-4463-4a66-aa7f-46b8b13e0919 | Address on File | Contingent | BTC: 0.00000005, THC: 3810.42258698 |
| d3c69cc7-98d1-483d-94f8-1cf9c44bc189 | Address on File | Contingent | LTC: 0.10771074, USDT: 0.0000449 |
| 2cbe9d83-2a6c-4d1e-9934-42acfb1fe92b | No Address on File | Contingent | BCH: 0.00030059, BTC: 0.00030059 |
| afd43ba4-04cc-4fa3-8239-90e3041bc6b6 | Address on File | Contingent | BCH: 0.00004178, ETH: 0.00001946, ETHW: 0.00001946, LBC: 710.15404539, NXT: 646.40436675 |
| 6e046da2-9ebe-4340-88a4-cc73ffbd2390 | Address on File | Contingent | BTC: 0.00000003, DGB: 1047.89487805 |
| f501ac15-3caf-4f28-8ba1-1238123afebf | Address on File | Contingent | BTC: 0.00000006, SC: 2394.93633303 |
| cef70714-428a-4e5b-86b4-dd3d5e1504ee | Address on File | Contingent | ADA: 22.8937172 |
| e66239dd-9a4e-4ebe-a235-956c967e8bb3 | Address on File | | ADA: 1.29865768, DOGE: 0.00208955, RDD: 10587.2884375, RVN: 160.69270635, USD: 0.29828827 |
| 572fcace-cc1b-4e50-b6cd-765c6eaa2623 | Address on File | | BTC: 0.00030176 |
| 78f1a595-b71d-4bf5-94c4-cfe6aa30258f | Address on File | | BTC: 0.00000007, USDT: 0.08257245, XEM: 263.42871313 |
| dee368bb-30b9-440e-9594-5c1a4a921d62 | Address on File | | BTC: 0.00000001, LTC: 0.1076709, USDT: 0.00131627 |
| 6e21165e-ece0-4464-b6bf-f69169efa46e | No Address on File | Contingent | BTC: 0.00000002, XLM: 93.65421691 |
| f054e9ff-319c-48f9-9083-700a3aacb2d7 | Address on File | Contingent | ENG: 173.48098777, USD: 3.01806551, USDT: 4.80737042 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 6f03d0bb-c014-4e3c-a98b-65e7e8a210fd | No Address on File | Contingent | BTC: 0.00000021, XRP: 19.54405622 |
| 18416669-8802-490e-a152-47217b7f5aef | Address on File | | STRAX: 17.54346604 |
| b33f7457-f399-446c-9cd7-5284037356e9 | Address on File | Contingent | FLR: 298.2989665 |
| 8404fa88-7096-4fef-9fc8-17389b6fad28 | Address on File | | USD: 0.00073976, WACME: 252.580716 |
| 115a71ac-afd9-4e63-8bb7-4150f52afd45 | Address on File | Contingent | SC: 1881.18978481, USD: 1.79799919 |
| 84f1835b-9f0b-42f3-a872-ef014e2a24f7 | Address on File | Contingent | ETH: 0.00451628, ETHW: 0.00451628 |
| 89bd9895-0276-404f-aa35-c6db45e8318d | Address on File | Contingent | BTC: 0.00000032, VEE: 3349.18398621 |
| b5059f8f-3966-41bf-b767-0f6ddace2a64 | Address on File | | ADA: 1.51824887, BTC: 0.00003236, ETHW: 0.91426498, USD: 5.05323501 |
| 70726f39-e68d-45f9-a2c3-5c0bcd2ce72a | Address on File | Contingent | POT: 741.518, RDD: 17801.989 |
| 08d31482-0aea-4492-b89c-e1e36e87d3e9 | Address on File | Contingent | BTC: 0.00000061, ETH: 0.00450673, ETHW: 0.00450673 |
| 6e52b4dc-2686-4202-b8b2-b004b2d0a7f9 | Address on File | | BTC: 0.0000007, NEO: 0.265, USDT: 5.90939114 |
| cd9824bc-3cc3-4ccd-b29e-311efc099baf | Address on File | Contingent | BTC: 0.0000126, ETH: 0.00432679, ETHW: 0.00432679, USDT: 0.00062111 |
| 4524b0fa-eba6-4e38-94d0-99d9f3f32338 | Address on File | | BTC: 0.00026228, DOGE: 15.07450908 |
| 20f79b52-0ef0-4dfa-a8bf-938a0da41313 | Address on File | Contingent | BTC: 0.00000002, FLR: 2.92528294, XRP: 19.36055423 |
| b355ea91-3c44-4e65-8535-3a67bf2fbc75 | Address on File | Contingent | THC: 3809.22242754 |
| 6ee8981a-4f7f-410a-8010-537c83e07a68 | Address on File | Contingent | BTC: 0.00000114, ETC: 0.45546082 |
| f5405f16-1fe1-4e16-93c9-9610f16b8276 | Address on File | Contingent | BTC: 0.00030161, USDT: 0.00108768 |
| d330dd1b-e912-4a92-8482-cc240381cc64 | No Address on File | Contingent | BCH: 0.00030044, BTC: 0.00030044 |
| 38b9b491-e942-4f3d-9017-0508a2808dd1 | Address on File | Contingent | ETH: 0.00000762, ETHW: 0.00000762, NEO: 0.91169272, USDT: 0.01010325 |
| 4af5a379-898b-46c7-a058-0b3ceeed8945 | Address on File | Contingent | BTC: 0.00030164 |
| 9b7ed84a-178b-4b45-a84c-ea2f0f10fa56 | Address on File | Contingent | BTC: 0.00030163, USDT: 0.00010985 |
| 546f9e5a-0ae2-429c-8847-3cb33a396894 | Address on File | | ETH: 0.00000443, ETHW: 0.00000443, NEO: 0.91339984 |
| de98bcf7-6678-4212-8d4f-f913cc7ce75c | No Address on File | Contingent | BCH: 0.00030042, BTC: 0.00030042 |
| 68309712-5158-4182-b06d-8f1f8aa08c63 | Address on File | Contingent | ETH: 0.00421956, ETHW: 0.00421956, HBAR: 10 |
| 7cafd1ef-95a9-4c0c-9cd2-f518fa0b6b08 | Address on File | Contingent | BTC: 0.00030162 |
| f6974581-4da3-4ee2-aa25-69c8692608c9 | Address on File | Contingent | BTC: 0.00004521, STEEM: 24.50465753, USD: 0.80356466, VTC: 2.89563489, XLM: 5, XVG: 353.53119956 |
| b430cb47-efd0-469d-bbcf-d60947971952 | Address on File | Contingent | DOGE: 115.41631051 |
| d4ac919c-7036-4e3f-aaf4-1696a8a3147f | Address on File | | RVN: 399 |
| 7126d338-53a7-415c-92a0-210f0390f2f5 | Address on File | Contingent | ADA: 0.48178905, DGB: 0.00193396, ETH: 0.00420278, ETHW: 0.00420278, OMG: 0.00001311, USDT: 0.0034488, VTC: 0.978, XVG: 150.47356953 |
| aaa10319-1bd6-458a-9d27-34ffbc6f0376 | Address on File | | ETH: 0.00000033, ETHW: 0.00000033, FLR: 2.92448574, XRP: 19.35527805 |
| f0b33e82-ba00-45e7-963e-e9a46c02592e | Address on File | Contingent | BCH: 0.00000239, BTC: 0.00000239, ETH: 0.00002019, ETHW: 0.00002019, NEO: 0.90281361 |
| 128754dd-362a-439e-a10e-d434275962aa | Address on File | Contingent | NEO: 0.905, USDT: 0.08366537 |
| 7fc20371-2d6a-4b1b-8cb8-834a6b5dac31 | No Address on File | Contingent | XLM: 93.6078312 |
| 875e74ea-9f53-4fc9-a2fd-870a144751fb | Address on File | Contingent | FLR: 297.8648345, USD: 0.00775625, USDT: 0.00001039 |
| 60db1331-2613-441e-8af0-087c18acecb8 | Address on File | Contingent | DGB: 1047.21700537 |
| f81e98cf-4e3f-4a41-a5e2-1df747baa9ad | Address on File | Contingent | BTC: 0.0000003, LBC: 713.11004492, XEM: 57.415069 |
| 106bc521-9d6c-4fae-9c58-9821167cab0f | Address on File | | BTC: 0.00029303, NEO: 0.01217754, TRX: 0.9, USD: 0.06329749, USDT: 0.00000001 |
| b457d804-2ba6-42ce-8bc1-52ea4b0f30a0 | No Address on File | Contingent | BCH: 0.00030034, BTC: 0.00030034 |
| 1898c511-7d97-415d-aa59-cbea1b114be7 | Address on File | Contingent | XRP: 18.87771087, XVG: 150.54854368 |
| 3a2694ea-8d3f-4229-8cea-3c56761123c8 | Address on File | Contingent | BTC: 0.00000027, ETH: 0.00450849, ETHW: 0.00450849, VIA: 0.05004521 |
| 2ffc22f8-7c2f-4e77-ba08-f49595171888 | Address on File | Contingent | BTC: 0.0002139, FLR: 19.94454, POT: 1000, THC: 78.66027565 |
| 150f32e7-78e9-49e5-b23e-9088d93b685d | Address on File | | RDD: 14627.03126462, XEM: 50, XVG: 500 |
| 1caa03b1-3893-4430-a6f1-f06fc0906e3f | Address on File | | SC: 2393.05726227 |
| 62d5cd6b-1697-46c5-a9eb-de06dc42485f | Address on File | Contingent | BTC: 0.00000416, NXT: 450, SC: 2000 |
| 4f148787-9ed9-4cc9-8691-005a5acdf0be | Address on File | Contingent | HBAR: 6.85886898, OMG: 1.14223571, USD: 0.00000002, USDT: 6.9877703 |
| 1ce31ac7-9c2c-4582-9828-79427111217f | Address on File | Contingent | ADA: 22.87136911 |
| 6ae0f7d1-bacf-42e5-97fa-f7291ee55f59 | Address on File | Contingent | GO: 1229.56614, MORE: 0.38478522, USDT: 0.01395323, VAL: 0.00000011 |
| 4ce06a53-dbea-495f-9ea5-479805e3fda8 | Address on File | Contingent | USD: 8.3754656 |
| f20d5a8e-dd8a-478c-b415-734ece9fb5e9 | No Address on File | Contingent | BCH: 0.00030027, BTC: 0.00030027 |
| 425bba03-2ca3-4a2e-8913-c6d77702624c | No Address on File | Contingent | BCH: 0.00030026, BTC: 0.00030026 |
| d19d7f56-08a2-4c02-a81e-3842f342f46f | Address on File | Contingent | ETH: 0.00426554, ETHW: 0.00426554, NEO: 0.05 |
| 13c6c905-b7ae-4b2e-a2d0-7e6b7999b8c7 | Address on File | Contingent | BTC: 0.00000015, THC: 3804.75082599 |
| f90b140c-bfdb-4485-be8b-6c54eafdfee5 | Address on File | | BTC: 0.00000752, USDT: 8.13283334 |
| 0b3da481-682b-4680-939f-a9ecb21c19bb | Address on File | Contingent | DGB: 1046.77742112 |
| aafa8fdd-cafd-487d-af9d-500189834dcb | Address on File | Contingent | BTC: 0.00029895, UBQ: 2.8214856 |
| 85d032fe-b17e-4c00-ad60-a29f8fa101df | Address on File | Contingent | BCH: 0.00003804, BTC: 0.00001154, ETH: 0.00030605, ETHW: 0.00030605, NEO: 0.8162489 |
| 39b1e687-adff-41fc-ad13-1319fc8f6eed | Address on File | Contingent | BTC: 0.00000003, LTC: 0.10332081, PIVX: 1.5 |
| f8641d90-2c58-49a6-b450-cb0b5b90a342 | Address on File | | BTC: 0.00000006, NEO: 0.91342831 |
| b8b57c48-5680-4b3d-bb15-f8adf4300173 | Address on File | Contingent | QRL: 87.40293934 |
| 90f10a6d-81cb-4d3f-8936-4fd6c66650d6 | No Address on File | Contingent | BCH: 0.00121615, BTC: 0.00029652 |
| 26094a3e-d81c-490c-a51a-f5a117242b4e | No Address on File | Contingent | DASH: 0.00123999, DOGE: 100, LTC: 0.01362499 |
| 9da9dc57-c4dc-4167-a3fd-47c50c752e02 | Address on File | Contingent | ANT: 0.99574124, BTC: 0.00020112, ETH: 0.00000186, ETHW: 0.00000186, USD: 0.008218 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 14a0252a-4437-43cd-817a-da27908316ba | Address on File | Contingent | BTC: 0.00030136 |
| f7ef2316-a73f-44d9-b09d-1567fbc04b9a | Address on File | | ADX: 4.6118, ANT: 1.15, BTC: 0.00000002, ETH: 0.0009468, ETHW: 0.0009468, FIL: 0.18751988, MYST: 2, OMNI: 0.10293153, PAY: 1.1, PTOY: 12, STMX: 100, STORJ: 2.1, USD: 0.00000034, USDT: 0.00000001 |
| 88bdfe8e-4a2b-430b-98f7-a7dad204535d | Address on File | | BTC: 0.00000042, LTC: 0.00000546, NEO: 0.91212735 |
| b4352155-5649-4296-acef-0b6c312ecedf | Address on File | Contingent | ADX: 52.73972603, BTC: 0.00000007 |
| a4ab9a0f-91a2-49e3-89cb-86f526541f8c | Address on File | Contingent | SC: 2391.89530195 |
| c4ffc849-3602-48bc-9716-32a37bd2f826 | Address on File | | USD: 3.20963794, USDT: 5.0560097, XTZ: 0.09382091 |
| 1f106eaf-a3fa-4f00-a6d7-e86f3211ac99 | Address on File | | BTC: 0.00030134 |
| b056f756-064b-46e9-bcc4-a9121f057b00 | Address on File | Contingent | BTC: 0.00000048, NEO: 0.91194462 |
| 8f228c8f-155c-43b0-9ce9-6942b7f8606d | Address on File | Contingent | BCH: 0.00000002, FLR: 2.92191782, XRP: 19.33828265 |
| 75e0c875-da19-417c-8790-7ad592295773 | Address on File | Contingent | DOGE: 0.41524521, USD: 8.34017271 |
| 495ad7c8-2c79-4cfb-8a93-6308c44358b9 | Address on File | Contingent | BTC: 0.00000007, NEO: 0.91299161 |
| 3db4e8d5-448b-44b6-a60a-eac7d4f2db7c | Address on File | | BTC: 0.00000167, FLR: 296.1879492 |
| 3ef99fc1-2840-4a92-8479-fccae49bb24c | Address on File | | USD: 8.36913414 |
| 7a5dcc36-0789-4e8a-a37b-be10773a62ac | No Address on File | Contingent | BCH: 0.00030005, BTC: 0.00030005 |
| 720c1f1d-775a-44e7-878a-c666227de483 | Address on File | Contingent | BTC: 0.00000085, ETH: 0.00449616, ETHW: 0.00449616, LTC: 0.00000546 |
| fb6ab3db-d933-48a5-b6e5-7e748f5f2a0f | Address on File | Contingent | USD: 8.36870545 |
| 31aa242a-ebb0-4940-8698-61a218efc83b | Address on File | Contingent | USDT: 8.33532792 |
| bcbab904-3712-4bdc-a410-ac82ef582a0e | Address on File | Contingent | USD: 8.36842123 |
| 9426cca4-5a6e-4c03-bbd6-c932148b9fe7 | Address on File | Contingent | PTOY: 200, USD: 0.00772112, VTC: 36.86561876, XVG: 700 |
| 9635fd05-ad2d-4460-9567-98a31f47958a | Address on File | Contingent | ETH: 0.00450885, ETHW: 0.00450885 |
| 3b5f36d7-da2b-4b9b-91ff-049a1f7f3bc0 | Address on File | | FLR: 11.70534496, PART: 13.09759977, USD: 0.00134888 |
| e6b6b8a1-bf6d-4203-aa44-33c427a653e7 | No Address on File | Contingent | BCH: 0.00030001, BTC: 0.00030001 |
| 03812170-417d-43d8-a42b-4d26308ed2dc | No Address on File | Contingent | BCH: 0.0003, BTC: 0.0003 |
| 07dfeed2-b6bb-46b4-a8ba-902b01faf6e6 | No Address on File | Contingent | BCH: 0.0003, BTC: 0.0003 |
| 0bd9c5b3-212e-438c-9292-d3c4d0d8b489 | No Address on File | Contingent | BCH: 0.0003, BTC: 0.0003 |
| 10a2959f-b867-4328-9dee-6750796e980d | No Address on File | Contingent | BCH: 0.0003, BTC: 0.0003 |
| 16f77e67-1b25-4dd0-96b5-a2c61a10d206 | No Address on File | Contingent | BCH: 0.0003, BTC: 0.0003 |
| 1d533b38-d09f-43f2-991b-b510e8beb6f0 | No Address on File | Contingent | BCH: 0.0003, BTC: 0.0003 |
| 33306d1d-6c20-4439-bff0-f2b7aac9ddc7 | No Address on File | Contingent | BCH: 0.0003, BTC: 0.0003 |
| 46ced766-5334-43ab-92fd-d9763a11e9b2 | No Address on File | Contingent | BCH: 0.0003, BTC: 0.0003 |
| 5f8af891-1746-4f9f-a0cb-69b4104bb97d | No Address on File | Contingent | BCH: 0.0003, BTC: 0.0003 |
| 68417a75-c95c-4b94-8a49-e2819d899fae | No Address on File | Contingent | BCH: 0.0003, BTC: 0.0003 |
| 7db900fb-80e8-4877-85a5-8411400d6dfa | No Address on File | Contingent | BCH: 0.0003, BTC: 0.0003 |
| 8208f2b3-cbf1-407a-80b4-c2ab9ccf9b6f | No Address on File | Contingent | BCH: 0.0003, BTC: 0.0003 |
| 8556a85c-41fe-4c96-9064-62918a381a5b | No Address on File | Contingent | BCH: 0.0003, BTC: 0.0003 |
| a1ca0f1b-556e-465d-b8ae-0138bc76f06b | No Address on File | Contingent | BCH: 0.0003, BTC: 0.0003 |
| a2ad102d-05aa-4507-a373-b616b39e89d1 | No Address on File | Contingent | BCH: 0.0003, BTC: 0.0003 |
| a8327368-9857-484d-a17d-acd512ee9513 | No Address on File | Contingent | BCH: 0.0003, BTC: 0.0003 |
| b200454e-90f1-44b7-9594-46a0b1388f27 | No Address on File | Contingent | BCH: 0.0003, BTC: 0.0003 |
| b20e823b-1ce6-4de4-8552-52fd7a161ff3 | No Address on File | Contingent | BCH: 0.0003, BTC: 0.0003 |
| b2291058-b08c-4336-b00b-c99b5b0be333 | No Address on File | Contingent | BCH: 0.0003, BTC: 0.0003 |
| bc4f0776-ee2b-4012-9ae6-d7a5958a3dd0 | No Address on File | Contingent | BCH: 0.0003, BTC: 0.0003 |
| c3006baa-5189-467c-b720-4fa2283e2581 | No Address on File | Contingent | BCH: 0.0003, BTC: 0.0003 |
| cb25ad3e-6572-4609-a596-c4cff64d9134 | No Address on File | Contingent | BCH: 0.0003, BTC: 0.0003 |
| cee606c6-39e7-43d3-987a-6eead631c79d | No Address on File | Contingent | BCH: 0.0003, BTC: 0.0003 |
| cf9fb8ca-b667-4524-8150-29a68c02295e | No Address on File | Contingent | BCH: 0.0003, BTC: 0.0003 |
| d57e5351-0ce0-49fb-ab7d-9c4fda200c4c | Address on File | Contingent | BCH: 0.0003, BTC: 0.0003 |
| dabaef5d-1ca6-4f7b-a1ee-7428f42860e9 | No Address on File | Contingent | BCH: 0.0003, BTC: 0.0003 |
| e16ba018-71d3-4d4c-bcd3-ba89c780eedd | No Address on File | Contingent | BCH: 0.0003, BTC: 0.0003 |
| e6a60a5b-3658-4e44-846e-ad412a3b196c | No Address on File | Contingent | BCH: 0.0003, BTC: 0.0003 |
| ee3d2e43-e2c8-47b2-a8cc-8ed1d41a4ca4 | No Address on File | Contingent | BCH: 0.0003, BTC: 0.0003 |
| ef7b8c51-2506-4d9a-8672-4feb3243972b | No Address on File | Contingent | BCH: 0.0003, BTC: 0.0003 |
| fb09d429-42af-402b-b1b3-c41d70841493 | No Address on File | Contingent | BCH: 0.0003, BTC: 0.0003 |
| 68cd0548-f236-49e0-8416-2bf0251203d5 | No Address on File | Contingent | LTC: 0.10749468 |
| 91f3586a-d077-4fc3-bf34-a8fa141ebf9f | Address on File | | BTC: 0.00030056, ETH: 0.00000939, ETHW: 0.00000939 |
| 3e5f5bf0-9661-4aeb-8931-576ba0f50ded | Address on File | Contingent | BTC: 0.00003972, IOTA: 40.26407367 |
| db24259d-dfb6-4e53-96a4-2170009d9f71 | Address on File | Contingent | BTC: 0.00000096, IGNIS: 1667.63624515, USDT: 0.00217737 |
| 0fc8a516-5e1a-45ee-937a-c7d3d93e60d2 | No Address on File | Contingent | OMG: 9.71327054 |
| 0deae369-2a3d-4e51-a8a1-c34e5b89d819 | No Address on File | Contingent | DOGE: 115.23922067 |
| 7dd0f50d-e5ce-4c4d-bcbd-964345104df1 | Address on File | Contingent | BTC: 0.00000041, FLR: 213.7935862, USD: 1.91831808, XRP: 1 |
| 51cd7e10-9def-42db-875b-b0668fa81911 | Address on File | | ETH: 0.00005026, ETHW: 0.00005026, WACME: 249.3005395 |
| 1a5026b4-da14-405f-95f5-ca77c9717856 | Address on File | | BTC: 0.00020245, ETH: 0.00000001, ETHW: 0.00000001, SC: 783.28909211 |
| 07aa6aa6-76ab-456e-87cd-4dbe4ea64545 | Address on File | | ADA: 0.76312947, BTC: 0.00000005, BTT: 571288.048, DMT: 30.03597496, ETH: 0.00089988, ETHW: 0.00089988, FLR: 0.02677894, TRX: 84.04609688, XLM: 0.03043999, XRP: 0.17723245, XVG: 229.9 |
| 6621c5ee-eedf-403c-a4ba-eac0e111f029 | Address on File | Contingent | SC: 2390.15447568 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 4a1700b9-5f7b-4117-93b6-90cbc73f36da | Address on File | | ETH: 0.00001253, ETHW: 0.00001253, WACME: 251.4011036 |
| 6416a63a-0e2a-43c1-959c-758af54ba0eb | Address on File | Contingent | RVN: 383.98363495, SC: 86.24854272, USD: 0.00000002 |
| 3b8a5b9f-c83f-49f7-a16f-43d947983719 | No Address on File | Contingent | BTC: 0.00030111 |
| f456ff22-8f15-4e41-a723-15afe9bf8575 | Address on File | | ETHW: 3.96332097, KMD: 0.83176844 |
| da4445f3-4a65-4faa-a615-ab57b31cfab9 | Address on File | | ADA: 1.00000037, DGB: 0.20000004, FLR: 0.00010244, OMG: 0.00002691, PAY: 0.00000001, REPV2: 1.25, USD: 0.1104801, XRP: 0.000678 |
| f6aea513-3d7e-4a89-9237-83d690368181 | No Address on File | Contingent | BCH: 0.07508115, BTC: 0.00000006 |
| 27d13b7a-7cbd-4245-8aa0-86e32e49ee1c | Address on File | | UBQ: 340, USD: 0.00847528, USDT: 0.05933643 |
| f07fd789-e474-4f73-a6f9-52872377007f | Address on File | | BTC: 0.0000003, ETH: 0.00000075, ETHW: 0.00000075, NEO: 0.42991137, OMG: 5, PAY: 10, XDN: 1 |
| d80e396e-f103-4afb-9a6e-8debc3c9608b | Address on File | Contingent | BTC: 0.00002189, ETH: 0.00000039, ETHW: 0.00000039, OMG: 9.00282367 |
| 5b3b6b2d-1151-4c91-9294-a139dd83a727 | No Address on File | Contingent | XRP: 19.51388539 |
| 733792e4-2d86-4bcc-94ca-c9c51c79aab4 | Address on File | Contingent | BTC: 0.00030105 |
| ecb26fdf-a20d-4e12-becc-093a426fdaf3 | No Address on File | Contingent | BCH: 0.00029984, BTC: 0.00029984 |
| 32920562-c578-4206-83c8-a14f8ef49771 | Address on File | Contingent | BTC: 0.00000026, NEO: 0.86703206, XEM: 13 |
| 55df2f4a-f647-4fc0-a755-4fde864d693f | Address on File | Contingent | ETH: 0.00450596, ETHW: 0.00450596 |
| 7940d485-87d0-4b03-9973-7a8ecfaa827f | No Address on File | Contingent | BTC: 0.00023793, SC: 500.7815881 |
| b8bd77fa-2ae0-4074-9f93-134ffe3350be | Address on File | Contingent | BTC: 0.00000064, FLR: 296.9559181 |
| eb8d256e-6f31-4d06-bd9a-73c1f384308e | Address on File | Contingent | ARDR: 0.00000001, ATOM: 0.07268376, BAT: 1.29306831, BLK: 16.43429717, DAI: 1.28495252, DGB: 0.00436545, LOOM: 0.40250503, LTC: 0.00339754, MANA: 0.20852103, NMR: 0.06162953, OK: 8.69623162, PPC: 0.00000001, REPV2: 0.00040548, SIGNA: 68.62745098, SNT: 0.00000024, SRN: 1.6577426, STRAX: 1.46633788, TUSD: 0.63615031, USD: 2.00780537, USDT: 0.79319391, VRC: 0.00000001, XEM: 10.58080307 |
| 5cce0c1c-6fb0-4c73-8399-fd7269c339de | No Address on File | Contingent | BCH: 0.0002998, BTC: 0.0002998 |
| ecad798e-df00-4518-9b8d-81d47f7b51bf | Address on File | Contingent | FLR: 0.45706238, USD: 7.05268648, XRP: 3.025 |
| 6d280fba-e98a-4b79-8e55-9bc8dc300baf | Address on File | Contingent | BTC: 0.00000128, USDT: 8.29327367 |
| b851d4c6-cb19-4ac1-a459-97a3dbb647d7 | Address on File | Contingent | BTC: 0.00009755, USDT: 5.62937038 |
| 111d828e-f35a-4aaf-a5d2-8bb35b1f7e22 | Address on File | | FLR: 297.440641, USD: 0.00374057 |
| fa83628f-df82-43aa-ac55-b7096bebdbee | Address on File | Contingent | BTC: 0.00029865, USD: 0.06473649 |
| 689c7228-013b-42d4-850f-ac1cae140415 | No Address on File | Contingent | BTC: 0.00000016, OMG: 9.70158371 |
| 472d0611-9444-4b6b-97c3-4f89bde0b10c | Address on File | Contingent | NEO: 0.91230407 |
| 8b8ac7ca-8ccf-4092-95a7-e35d9d0fed4a | Address on File | | BTC: 0.0003, USD: 0.00000003, USDT: 0.00000002, XDN: 610.78594874 |
| 038955d7-21b7-4e81-89f4-12bc3979f211 | Address on File | Contingent | BTC: 0.0000139, DGB: 800, XEM: 50 |
| e44381f2-8b94-48bd-a654-b04515d7b46b | Address on File | | BCH: 0.0000977, ETHW: 0.01312172, IOC: 1000, OMNI: 2.5, USD: 0.00327738 |
| 48ebce12-f2f0-473e-84ef-fc4482f813f5 | Address on File | Contingent | BTC: 0.00030096, NEO: 0.00000067 |
| 98a0eb93-c97c-45b2-b78c-31b27c6e4a4e | No Address on File | Contingent | BTC: 0.00030095 |
| 57ed3894-a589-4867-8303-ee3117def2c6 | Address on File | | USD: 8.35880796, USDT: 0.00092494, XRP: 0.001968 |
| 6f93db76-11f0-4c10-b3a2-a8b092827b7c | Address on File | Contingent | BTC: 0.00000011, LTC: 0.10736702 |
| 23b87eb1-8835-4fa0-8087-bf89c72e4079 | Address on File | | ADA: 0.00001761, BCH: 0.00000014, ETHW: 0.05521395, FLR: 45.66524352, QRL: 50, STRAX: 1, USD: 0.00735152, XEM: 50, XVG: 60, ZRX: 0.00001665 |
| a9d515fa-8343-4a37-852e-ca1957aeda15 | Address on File | | BTC: 0.00003869, USD: 7.28563068 |
| 31e640df-081f-4892-872f-1481f906ad65 | Address on File | Contingent | ARDR: 97.85, SC: 191.25 |
| ddcdc5cf-1141-4fba-b682-3b077c0e6982 | Address on File | Contingent | BTC: 0.00030093 |
| 65df6335-4e47-47ad-96df-c06e41b7031e | Address on File | | THC: 3800 |
| de628345-455a-43d2-b38c-706aa50f1b04 | Address on File | Contingent | MTL: 8 |
| c7062a88-3742-4ab9-bf61-f208002923ad | Address on File | Contingent | BTC: 0.00000401, NEO: 0.9, XEM: 0.00125732 |
| eb07fcf5-0259-46dd-b967-ba0ab3b5a212 | No Address on File | Contingent | BTC: 0.00000005, NEO: 0.912 |
| 2b9b3af8-d666-4e0f-9719-ee761b4ad780 | Address on File | Contingent | BTC: 0.0000048, EDR: 216.4397929, HBAR: 150 |
| ea89d7a2-44fe-46b1-a18c-7fb725831ad7 | Address on File | Contingent | BTC: 0.00000355, NEO: 0.33642, POWR: 15, VTC: 23.95 |
| cd39f000-15e0-4f4f-b169-e480c86304f3 | Address on File | Contingent | FLR: 297.4995582 |
| 8aa8b7b9-442b-4779-960f-f4848ac3e191 | Address on File | Contingent | ETH: 0.00450415, ETHW: 0.00450415 |
| 5c647018-934e-41a0-a6d7-b86bb9a44f8f | Address on File | | PAY: 33.96653475, POWR: 47.84307332, SRN: 169.76540123 |
| 1da3ce85-46b8-4860-82fe-9e6343fde5ba | No Address on File | Contingent | STORJ: 27.14998457 |
| 08f64d1c-ad47-4045-9051-bef47224bf90 | Address on File | Contingent | BTC: 0.00000008, RDD: 15056.41139706, SIGNA: 900, USDT: 0.20369446, XVG: 600 |
| e94e49bf-c0c0-42fa-8d75-c02ebbd2a2ed | Address on File | Contingent | BTC: 0.00000014, ETH: 0.00450174, ETHW: 0.00450174 |
| 10499084-ab26-49ea-9c46-310464ab236d | Address on File | Contingent | BTC: 0.00000452, HIVE: 14.41657921, STEEM: 14.41657921 |
| 191e308e-c0df-47d1-9faa-1b736c18196f | Address on File | Contingent | DGB: 420.93075, PINK: 500, RDD: 5441.48333333, SC: 500, XDN: 488.72011494, XMY: 1000, XVG: 500.95754237 |
| fe0c3821-20f5-4390-b28a-b3f5ff650ab2 | Address on File | Contingent | BTC: 0.00000082, IGNIS: 786.35505566, NXT: 1572.71011131 |
| a14446a7-7951-43bb-a57e-adf3fff42225 | Address on File | Contingent | BTC: 0.00028935, FLR: 0.10682451, USDT: 0.01362816, XRP: 0.70700226 |
| c32c5fab-f72c-46fe-a19c-aef9563cb348 | Address on File | Contingent | BCH: 0.00000025, BTC: 0.00000025, NMR: 0.61224425 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 637b0c57-dfe8-4674-a86b-4aa0aec5fd94 | Address on File | Contingent | DGB: 0.00096591, GLM: 0.00189401, MUNT: 500, RDD: 4075.7004661, SC: 0.005, SNT: 266.32356346, USD: 0.00478743, USDT: 0.000497, XVG: 0.00120061 |
| ffc8d890-37cf-4815-8c93-7b5503d5c30a | Address on File | Contingent | BTC: 0.00000031, USD: 7.2830917, USDT: 1.0619113 |
| f69d9bcb-3f8f-4aa1-b377-bab3121e857a | Address on File | | ADA: 1.54139046, BCH: 0.01750746, FLR: 0.00000001, NEO: 0.63756477 |
| 53920139-c056-430f-9497-a2e7f35e5477 | Address on File | Contingent | BTC: 0.00000359, ETH: 0.00353913, ETHW: 0.00353913, USDT: 1.68270047 |
| ae314b50-5243-4379-8435-6eb73f2f0ad8 | Address on File | | BTC: 0.00030084 |
| b343273e-2326-4751-95ed-a143c500a2f4 | Address on File | Contingent | ADA: 0.00605607, BTC: 0.00030067, ETH: 0.00000007, ETHW: 0.00000007, USD: 0.00226313 |
| 52741baf-8c12-4e95-b5ff-fb2358ea5754 | Address on File | Contingent | BTC: 0.0002889, ZEC: 0.01 |
| edf1ac3b-4167-4501-a049-308e90d968aa | No Address on File | Contingent | LTC: 0.10736525 |
| 64eee580-1a2a-40ab-a4fa-f1a9e79ed64e | No Address on File | Contingent | VTC: 72.48231654 |
| eb7f4b9b-d6ec-44c7-9e99-287e5293a249 | Address on File | | LTC: 0.00000546, USDT: 0.06029344, WACME: 250 |
| 1815c260-8dc6-461d-a739-1903639ec82d | Address on File | | ADA: 0.17006907, ETHW: 0.18809867, EXP: 9.74242362, FLR: 29.28338353, MER: 15555.7368421, USDT: 7.03354618 |
| b68c64d1-64a1-4adf-84ea-1478afdd7903 | Address on File | Contingent | BTC: 0.00000009, NEO: 0.91150012 |
| bc81303a-ed26-45ae-b889-773834fc73bb | Address on File | Contingent | BTC: 0.00021439, DGB: 300 |
| 6fdba6d8-8aa0-4fb7-b423-f11504776c80 | Address on File | | ADA: 11.78297503, MANA: 4.31043462, USD: 2 |
| 66a5f719-79e4-43bd-b8fd-65902e1ef6a7 | Address on File | Contingent | BNT: 1.80121676, NEO: 0.82652075 |
| 0b0a04ce-0495-4cad-b798-b57779211a1d | Address on File | | ANT: 3 |
| a2ceffab-088d-4684-b52e-31df13e16dac | Address on File | Contingent | BTC: 0.00000005, GLM: 30.25535178, USDT: 0.00100542, WAVES: 1.07793017 |
| bcd55588-0db3-4951-8789-599bc908452c | Address on File | Contingent | BTC: 0.00000005, DGB: 574.37619962, IGNIS: 10.89978278, NXT: 21.79956555, RDD: 7334.55882353, THC: 322.17299698 |
| 95052b82-e9ad-4874-92f9-91ad8148fcf1 | Address on File | | HBAR: 111.27240337, USD: 2.25673366 |
| 1be80402-7cbe-405c-97a0-0d9bd153b09c | Address on File | Contingent | NEO: 0.91156093 |
| 1400e8f9-3823-407b-af64-483dbe27ac88 | Address on File | Contingent | BTC: 0.00000002, FLR: 2.91597501, XRP: 19.29895105 |
| 211643e9-5730-4b45-98f7-93e3c439b3e4 | Address on File | Contingent | BTC: 0.00000034, XVG: 4391.736475 |
| 7129b538-c649-4b00-a924-40d37d7e520d | Address on File | | USD: 3.97313056, USDT: 0.09367107, XRP: 10 |
| e42c4987-b88f-44d0-b745-09f890c04688 | Address on File | Contingent | BTC: 0.00009761, FLR: 1.51095, IGNIS: 30, LTC: 0.00732715, NXT: 60, XLM: 4.74218634, XRP: 10 |
| 149ee61a-fa2e-463f-bbae-fd8b44de6c86 | Address on File | | DGB: 767.81586907, USD: 2.21036063 |
| fc5db2b1-2c85-4642-94c4-64a5b1898df1 | Address on File | | BTC: 0.00013539, FTC: 200, LBC: 206.82782083, MER: 500, MORE: 175.37609536, PINK: 2881.5643, SIGNA: 1055.501366, USD: 0.00972164, XDN: 13545.43553295 |
| f0d23527-8840-4f5e-bf9f-09ad9bc5cd85 | Address on File | Contingent | BCH: 0.00000059, BTC: 0.00000005, ETH: 0.00000191, ETHW: 0.00000191, NEO: 0.91078736 |
| b9e9060f-687b-4283-814e-260817131d22 | Address on File | Contingent | ETH: 0.00448286, ETHW: 0.00448286, USDT: 0.03191629 |
| 2ba67456-696d-4989-badf-9b292763c825 | Address on File | | BTC: 0.00030064, USDT: 0.00000035 |
| c12b20a1-5096-4b2d-9206-c37176280573 | Address on File | | BTC: 0.00005565, FLR: 1.80024251, LTC: 0.00393768, RDD: 8499.5, XVG: 1604.78853864 |
| 30b6d10b-64be-4188-8af5-37be3708faf9 | No Address on File | Contingent | DOGE: 115.04 |
| 331c79fb-0cbe-4642-af3b-3d802ca016a5 | Address on File | Contingent | BTC: 0.00003371, PAY: 6, XEM: 233.35775688 |
| ed8e0fa3-508a-4b50-a209-8941441db79d | Address on File | Contingent | BTC: 0.00000333, ETH: 0.00012505, ETHW: 0.00012505, NEO: 0.87579851 |
| b7daa117-e6d5-4e9a-b83e-aaa7cc98717f | Address on File | | BTC: 0.00028792, ETH: 0.00018793, ETHW: 0.00018793, USD: 0.0037654, USDT: 0.00000002 |
| 14a1da85-b25f-4208-86d9-ee267d199971 | No Address on File | Contingent | BCH: 0.00029941, BTC: 0.00029941 |
| ed590185-5fa4-42ff-ad7b-3613580dea0f | Address on File | Contingent | BTC: 0.00009006, DGB: 656.44061377, NXT: 0.0031221, RLC: 0.35642502 |
| 10d17577-7478-46d8-8162-6805afc0d382 | Address on File | | BTC: 0.00001602, ETHW: 1.0735684, FLR: 203.0740505 |
| 6401abbd-c13c-45f3-8fd4-8dd647132967 | Address on File | | CRW: 9, ETHW: 2.03991313, LSK: 0.89890227, ZEN: 0.41583258 |
| 13293a73-a6c9-4b96-97c8-a64e2df45260 | No Address on File | Contingent | DOGE: 115.02123027 |
| 052df6ef-2510-430a-b2a2-2fef12f38264 | Address on File | | DASH: 0.06294918, ETH: 0.00027533, ETHW: 0.00027533, NEO: 0.56772543, OMG: 0.00667251 |
| 54d35e5c-01b4-452b-aeca-5734ef93b40b | No Address on File | Contingent | DOGE: 115 |
| 67850f04-34c6-412b-883b-e19dd2677e2c | No Address on File | Contingent | DOGE: 115 |
| 7470c353-84fb-4381-b2e1-6f83e614ecc6 | No Address on File | Contingent | DOGE: 115 |
| ff764edb-0b8e-4554-8b10-cd5adf55a09a | Address on File | | BTC: 0.00005523, ETHW: 1.35566212, THC: 1834.95008752 |
| 695bf80a-6028-47e7-b440-b5313d9d76d6 | Address on File | Contingent | SC: 2348.04949875, USD: 0.13074133 |
| f2e02882-01d5-40e5-8a25-b81925734b5b | Address on File | Contingent | BTC: 0.00030052 |
| 91660770-f5c7-4691-9e35-01f65ab9608b | Address on File | | BTC: 0.00005691, EMC2: 16.45551437, ETH: 0.00021617, ETHW: 0.00021617, GLM: 25, XEM: 25 |
| 26cbbd48-ea8b-4f1f-afe2-aa06f65120ce | Address on File | Contingent | LTC: 0.10725235 |
| 446017e3-7d7e-45cd-b1cb-df1af49b9c77 | Address on File | Contingent | BTC: 0.00023437, ETH: 0.00000173, ETHW: 0.00000173, FLR: 65.27304 |
| 6e17dbcc-752c-4a84-a68a-1b015e497bed | Address on File | | BLOCK: 95.27897736, USD: 1.17096127 |
| 5e9dfd2c-de54-4599-bcf8-313b53415ee7 | Address on File | | ADA: 0.00053397, BTC: 0.0003, DGB: 0.00472839, LTC: 0.00005489, USD: 0.00920018, XTZ: 0.00002813 |
| 5e6d580b-470b-4487-a522-ce4eb6e68ba3 | Address on File | Contingent | BTC: 0.00000002, LTC: 0.10723583 |
| a3b57b5a-546c-4256-a4d7-72c3f779b63c | Address on File | | TRX: 121.8655125 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e0cd61c7-4705-4e39-9c30-6dfc047c3b51 | Address on File | Contingent | BTC: 0.00000221, NEO: 0.9041067 |
| ec101665-d037-497a-825a-eb1a1a387bcb | Address on File | | BTC: 0.00029748, USD: 0.08308968 |
| f609ad3b-287e-4787-88c5-942d4f732ab8 | Address on File | | BTC: 0.0000002, NEO: 0.91016993 |
| 6de08b13-f166-4eeb-a347-175758a16934 | Address on File | Contingent | BTC: 0.0003, THC: 5.83001682 |
| 2475bb8d-1499-4416-b5c2-fe5ba9714d1a | Address on File | Contingent | RVN: 397.1355775, USD: 0.00704162 |
| 87df1238-6a5e-4645-96b7-28a9e748b076 | Address on File | | BTC: 0.0003, USD: 0.01192176 |
| da1c722b-8d1d-4e50-ada7-414b1f0464ab | Address on File | | BCH: 0.00109891, ETH: 0.00099986, ETHW: 0.00099986, HNS: 336.90911679 |
| 2e441552-0045-4bf1-ab1e-b6d31a720c22 | Address on File | | POT: 82.63157895, USD: 0.01804312, VAL: 4, XEM: 2 |
| 7f5d9f1c-ed77-4cce-be5c-3cdd95674ed0 | Address on File | Contingent | DGB: 903.25162353, USD: 1.11940538 |
| ad87ce73-6ef1-4f08-bbc4-593355a55179 | Address on File | Contingent | ARDR: 8.57204086, LTC: 0.08948766, USDT: 0.00936428, XLM: 7.78061698 |
| 0d6e64ee-bfb8-49b1-89c8-94794af047e5 | Address on File | | BTC: 0.00030039 |
| 9bf029f7-3dde-4e5d-9565-17978fa6c70c | Address on File | Contingent | DOGE: 113.11473824, USD: 0.13260783 |
| 641ad918-54b9-4e7e-bb78-88ad7df1a6ac | No Address on File | Contingent | BTC: 0.00030037 |
| 0d8a47d4-c839-462e-ba2e-50324c0714d1 | Address on File | Contingent | NEO: 0.91041558, USDT: 0.00000005 |
| 8d3ecbb2-ae4e-4734-84f7-bad9c8156713 | Address on File | Contingent | DOGE: 114.91811198 |
| b8f9fa99-eace-4023-ba76-32c3ea9862ef | Address on File | Contingent | ARK: 0.00293816, ETC: 0.00058, ETH: 0.00062378, ETHW: 0.00062378, FLR: 2.26285794, IGNIS: 0.12075547, LTC: 0.00586328, NAV: 0.00000607, PAY: 0.64045013, QTUM: 0.00055654, USD: 0.01123109, USDT: 0.00324639, XEM: 6.69762702, XRP: 14.97639191 |
| 2c8df55b-5de2-41f3-925e-0d7e68d54510 | Address on File | Contingent | BTC: 0.00030029 |
| 14858c81-0444-4271-83e1-2e3320d9e73b | Address on File | | BTC: 0.00030028 |
| 46050544-7867-4e55-8a09-6411f2ccd89e | Address on File | Contingent | BTC: 0.0003, USD: 0.00760853 |
| 3a698de1-5a4b-4721-8a37-637a4031f45d | Address on File | Contingent | BTC: 0.00002506, USDT: 7.61497485 |
| 6d944a34-f995-4a8d-8027-7ea577e78ed2 | Address on File | Contingent | USDT: 8.30820431 |
| 29657e7b-0cf8-420f-a6c5-e719cf271b9e | Address on File | | BTC: 0.0003, ICX: 0.02825 |
| 9c1148b3-f4e6-493a-b36d-3c78f8dfb215 | Address on File | Contingent | BCH: 0.00005662, BTC: 0.0000026, ETH: 0.00016541, ETHW: 0.00016541, VTC: 69 |
| 3b165f77-6d98-49a5-88e5-042f03dfef1c | Address on File | Contingent | USD: 0.82650166, USDT: 7.48462041 |
| 65ebc09c-b861-4992-a482-4b5640248498 | Address on File | Contingent | BTC: 0.00030024 |
| daff2197-21c1-4e47-802e-603e1fd2900d | Address on File | | HIVE: 1.05259291, MONA: 9.05234404, NGC: 50, STEEM: 1.05259291 |
| 98bcb833-190e-4f0c-b5cc-966fb69859fb | Address on File | | BTC: 0.00000005, ETHW: 0.61570923, FLR: 184.1039349, STORJ: 2.20217417, USD: 0.00760661, USDT: 1.21363219 |
| be130ee1-6b60-4e20-ad0f-6a0549a63cc8 | Address on File | Contingent | BTC: 0.0000814, DOGE: 48.77335024, MUNT: 285.379525, SC: 515.28330275, USD: 0.57635933 |
| 49cd447d-22e2-43d5-bde7-75ccc1d7998e | Address on File | Contingent | BTC: 0.00028185, EMC2: 20, IGNIS: 10, NXT: 20, THC: 100 |
| 55e88375-63f4-451a-b3d8-735e05f712ad | Address on File | | ETHW: 4.07, USD: 0.0001402 |
| cb2f7f25-d55d-412e-a87c-54fe4cd01bdc | Address on File | | BTC: 0.00025707, CRW: 2.50305459, FLR: 41.48386621, USD: 0.00021149, XMY: 255.0249 |
| a35aa5ca-60d3-40cb-aec7-81a8a56a2ec5 | No Address on File | Contingent | BCH: 0.00000002, BTC: 0.00027728, KMD: 2.10122602, PAY: 1.58019573, SC: 0.84509036 |
| 91e1e0fe-4dd9-4e24-b6d4-6e0f6e5171dc | Address on File | | FLR: 7.55475, NXT: 400, POT: 200.09897795, STORJ: 20, USD: 0.00630749, USDT: 0.50060301 |
| bf58e0eb-f04e-4c6e-a2d8-2e7c1f1f0af0 | Address on File | Contingent | ETH: 0.00449307, ETHW: 0.00449307 |
| 55bddf5b-542e-4330-8e90-1ec8569c5d68 | Address on File | | ETHW: 0.00000238, FLR: 296.7611937, USDT: 0.00000001 |
| 802cd903-4642-47b0-b8f1-d389858f11cc | Address on File | Contingent | BTC: 0.00024689, ETH: 0.0007796, ETHW: 0.0007796, USD: 0.03283549, USDT: 0.00025509 |
| 2dd97c85-37ac-4147-904c-a326850e0662 | Address on File | Contingent | BTC: 0.00000004, NGC: 93.95187655, POWR: 5.09989152 |
| de929379-d085-4bb0-bf1b-ff73dae5886e | Address on File | Contingent | BTC: 0.00000002, USDT: 0.24558459, XLM: 88.25202189, XVG: 101.60427903 |
| 3c1714d2-4f4e-4ac3-b725-ab2cb2ad629d | Address on File | Contingent | PIVX: 1.00677189, POWR: 50.08753497, THC: 21.86599424 |
| cf007056-19ed-43a8-b8fa-7c062067d885 | Address on File | Contingent | BTC: 0.0003, USD: 0.0043845 |
| 9c9d3234-b7e4-4202-b7a9-3cf04dc75f0e | Address on File | Contingent | USD: 8.33867552 |
| f4c482ad-4577-443d-9f16-2614859710a2 | Address on File | | ETHW: 0.19930244, USDT: 7.89869524 |
| 46b73a47-74d7-462f-8cc0-61929009f96c | Address on File | Contingent | CND: 7580.329 |
| f45a4e85-4e8d-4eae-956e-148410ae2ccd | Address on File | | FLR: 55.81306567, USDT: 6.74299369 |
| 706c35fe-105c-4c30-b2a0-22e33d286efc | Address on File | Contingent | ENJ: 0.67604804, ETH: 0.00181516, ETHW: 0.00181516, LBC: 6.27907906, SC: 37.77360563, USD: 1.07978873, USDT: 3.45268883 |
| 54ba3f34-b68b-430f-9884-0ea376094abd | Address on File | Contingent | NEO: 0.9097902 |
| aeef0d93-ac5b-4aeb-87e6-095b33c934d4 | Address on File | Contingent | BTC: 0.00000727, ETH: 0.00438375, ETHW: 0.00438375 |
| bbd75243-d07a-4b96-b54f-03866be62fa7 | Address on File | Contingent | BTC: 0.00030013 |
| 696d202e-fc81-4747-b0e5-43022a168ece | Address on File | Contingent | IGNIS: 438.59649123, NXT: 877.19298245, PIVX: 16.76698915 |
| 79ee7a91-dc21-44cb-a490-00bb75317eeb | Address on File | | BTC: 0.0003, ETH: 0.00000014, ETHW: 0.00000014, FLR: 0.0011311, XLM: 0.00000001, XRP: 0.007486 |
| f1f12f0a-f0fa-4542-9051-dafd46c06385 | Address on File | | USD: 8.33748882 |
| e182f3f0-acfe-4521-9079-6c1f357c74a3 | Address on File | Contingent | DGB: 400.20000913, FLR: 0.29617212, SC: 1200, XLM: 0.97674419, XRP: 1.96017154 |
| 16a0421c-8f10-4e4c-9c40-3f0beb9a3316 | Address on File | Contingent | BTC: 0.00000014, DGB: 10, RDD: 4137.170625, USDT: 0.06290508, XRP: 1.92836794, XVG: 3004.73433839 |
| d47f37f3-612a-41b5-95ea-0a1dde389420 | Address on File | | ETH: 0.00449209, ETHW: 0.00449209 |
| f6c4bc8a-0796-481a-b339-11fd72a87d68 | Address on File | Contingent | BTC: 0.00000005, SC: 2381.6203125 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| eb5faf4f-9a84-479e-8f95-e17cbc716d23 | Address on File | Contingent | DGB: 1042.12150928 |
| 6cef4738-1c72-452d-abe8-c6be97ecb21c | Address on File | Contingent | BTC: 0.000003, NEO: 0.90055123 |
| b4fa08fb-3ef2-4eae-ab6c-a1ef750fa3be | Address on File | | BTC: 0.0003, ETH: 0.00000136, ETHW: 0.00000136, STEEM: 0.0000935 |
| 4b55e61d-ef9f-4ceb-93eb-3b25dba224d1 | Address on File | | BTC: 0.0003, FLR: 0.00000001, USD: 0.0025124 |
| aeb3399a-4228-4ad8-8f56-851b23e63bc4 | Address on File | Contingent | BTC: 0.00030009 |
| 998cecbe-6b29-4a17-ba93-cfad38cf995d | Address on File | Contingent | BTC: 0.0003, USD: 0.00238693 |
| 5e29f5bd-ebda-46d7-a305-e052ae5a4211 | Address on File | | BTC: 0.00000084, NEO: 0.907071 |
| 176b389a-4e9d-4656-9ce7-5ec11c15aaa7 | Address on File | | BTC: 0.0003, LTC: 0.00000546, USD: 0.00189589 |
| 7f8ebe9f-1ae8-4ede-8c68-dd84bc316619 | Address on File | Contingent | SC: 1422.70340127, USD: 3.3570321 |
| ca05485d-c42c-4891-9ea5-6079452a30bd | Address on File | Contingent | BTC: 0.00000031, ETH: 0.00000078, ETHW: 0.00000078, QTUM: 2.439, USDT: 1.20829072, XRP: 1.93142653 |
| 3d710663-2085-481c-83f4-192931276149 | Address on File | Contingent | BTC: 0.00010304, FLR: 194.7912302 |
| 235cb457-70e0-4d0b-ae88-0ba1debda31b | Address on File | Contingent | BCH: 0.00000031, BTC: 0.00000023, NEO: 0.90885667 |
| b486fea4-7431-40d1-a48c-b980af75e27c | Address on File | | ETH: 0.00000004, ETHW: 0.00000004, FLR: 4.50989618, USDT: 8.15585544, XRP: 0.0480835 |
| 1537bfc6-3b68-45e5-8bdf-f9b7716dbbe2 | Address on File | Contingent | BCH: 0.00001368, BTC: 0.0003 |
| 79eb72fd-0e4b-4b87-a2c6-eaaa890abc93 | Address on File | Contingent | BTC: 0.00030005 |
| cf710e04-a7de-4c39-bb81-6b67e5a54856 | Address on File | Contingent | BTT: 102517.678, QTUM: 1.898621, USD: 0.00902463, WAXP: 59 |
| 3a199ff6-602d-4dfc-b98f-a2ac5bc1540f | Address on File | Contingent | BTC: 0.0003, USD: 0.00125872 |
| c0665a02-a0e0-4544-8441-757fb177c2f0 | Address on File | Contingent | BTC: 0.0003, USDT: 0.00117698 |
| a91f3381-101b-4802-9196-77f78d20895d | Address on File | Contingent | DGB: 100, DOGE: 100, EMC2: 6, THC: 100 |
| 2c16f5b7-dc78-4801-9627-f00088c08214 | Address on File | | BTC: 0.00030003 |
| ee6badfc-1705-46fc-8617-541bd23b34ae | Address on File | Contingent | BTC: 0.00030003 |
| a351f286-0334-4124-b464-40b5b4fbd9d8 | Address on File | Contingent | BCH: 0.00294402, DOGE: 0.70324698, LTC: 0.00000546, USD: 0.00000001, VTC: 69 |
| 6f31f0c7-2df9-47ca-a8ae-d27476601dad | No Address on File | Contingent | BTC: 0.00030002 |
| 571ebe90-6ad7-44f5-8298-2e3396024c1c | Address on File | | WACME: 251.1770551 |
| bbd735dd-d556-4d42-a974-991992649359 | Address on File | Contingent | ADA: 0.00047981, BTC: 0.0003 |
| 71694f97-0401-41e5-8975-67933a099a18 | Address on File | Contingent | BTC: 0.00027541, IGNIS: 3.88289803, NXT: 7.76579605, PAY: 60 |
| 66fe785c-435d-42bd-890b-2dfe87367e9c | Address on File | Contingent | BCH: 0.00000008, BTC: 0.0003 |
| 030a5dde-0197-4ade-beea-6ada916631f5 | No Address on File | Contingent | BTC: 0.0003 |
| 089a9cb5-0cec-4079-941e-00e2a20fa5b4 | No Address on File | Contingent | BTC: 0.0003 |
| 193fee17-457c-477f-9482-31520e12acc7 | Address on File | | BTC: 0.0003 |
| 19b64870-48d6-44ef-b263-5d4adb5eba9e | Address on File | | BTC: 0.0003 |
| 19fe1441-cf58-42d5-ac67-1fd520a2b403 | Address on File | | BTC: 0.0003 |
| 1c3d0a13-77ff-4d24-af27-7514de565402 | No Address on File | Contingent | BTC: 0.0003 |
| 22873e40-3980-4366-8a5d-dd94b5fa0d7a | Address on File | Contingent | BTC: 0.0003 |
| 23f8ccf7-aed2-45a5-8fd1-dafe56b2c4bc | Address on File | | BTC: 0.0003 |
| 2dd6faf7-9f23-4ffa-99e4-17adc092b0d5 | No Address on File | Contingent | BTC: 0.0003 |
| 2f7e8951-3508-4a99-945a-97cc606bf9db | No Address on File | Contingent | BTC: 0.0003 |
| 2fd26b97-9c37-4af5-ae0e-8a43a5d05118 | Address on File | Contingent | BTC: 0.0003 |
| 35811a35-62df-4b4e-9765-3ff7012adba8 | Address on File | Contingent | BTC: 0.0003 |
| 364cb2d2-71d4-4fdd-8df4-4f7d459e8434 | Address on File | Contingent | BTC: 0.0003 |
| 389b0da4-969d-4870-a70f-97ebbb6844be | Address on File | | BTC: 0.0003 |
| 3ceca006-7299-487c-b468-6139d7140b8e | Address on File | Contingent | BTC: 0.0003 |
| 46911590-3889-48da-8774-42309418afbb | Address on File | Contingent | BTC: 0.0003 |
| 497a525b-a7fe-4c90-9610-f17faaeb90fb | Address on File | | BTC: 0.0003 |
| 49b441bd-a19a-4809-affd-c18dda9a66a0 | Address on File | Contingent | BTC: 0.0003 |
| 577ef86e-480d-41b0-a75f-b4cbf262442b | Address on File | | BTC: 0.0003 |
| 5abb04d8-5fed-4572-9b99-9a57a999c3df | Address on File | | BTC: 0.0003 |
| 60dd74d2-1ffc-46ca-9abb-193b384cc632 | No Address on File | Contingent | BTC: 0.0003 |
| 6401fc91-86cd-462e-90f1-5959f7def59e | Address on File | | BTC: 0.0003 |
| 650711a6-9fe3-4659-9f8f-4187732deba9 | Address on File | | BTC: 0.0003 |
| 68c48aab-6dab-4e89-95c0-8b1fe6e282c4 | Address on File | | BTC: 0.0003 |
| 6a8174b6-dc6d-4a1c-a400-d9e1e1cefd91 | Address on File | Contingent | BTC: 0.0003 |
| 729e484f-56e4-4cda-a50d-1e11125f8889 | Address on File | Contingent | BTC: 0.0003 |
| 731f2549-0f30-428d-a565-1080ac6f1719 | Address on File | Contingent | BTC: 0.0003 |
| 74de745c-c3d7-48c1-b2c1-3e305d35e31b | Address on File | | BTC: 0.0003 |
| 79d0e3af-12e3-466e-82ae-2a534ae97c88 | Address on File | Contingent | BTC: 0.0003 |
| 8024f6a4-789c-420f-987d-933d6cc7b683 | Address on File | | BTC: 0.0003 |
| 891ddc3b-b867-45a3-be87-fde4d6fa9471 | Address on File | Contingent | BTC: 0.0003 |
| 8fa03387-1431-4cfb-91c0-5b782bae930a | Address on File | Contingent | BTC: 0.0003 |
| 90bd204c-ec03-4bfb-a27e-8eb13477ea90 | Address on File | | BTC: 0.0003 |
| 93d71417-54b1-473c-893b-5e45d19fffae | No Address on File | Contingent | BTC: 0.0003 |
| 9bb95ac0-0c11-47b8-9924-17798cb5ad68 | Address on File | | BTC: 0.0003 |
| 9dc00512-ff2f-4b38-abaa-32a8158ec51b | No Address on File | Contingent | BTC: 0.0003 |
| a5d487d1-b867-466e-8515-e18db8ea57b5 | Address on File | Contingent | BTC: 0.0003 |
| a6dbfdb9-0d2b-47a6-b133-27fa101f5d31 | Address on File | Contingent | BTC: 0.0003 |
| af4d3815-ec8b-4f4d-8f50-9f217ca7ac9e | No Address on File | Contingent | BTC: 0.0003 |
| bbd6f741-84b9-4f69-a7a0-bb4159e85c4d | No Address on File | Contingent | BTC: 0.0003 |
| bce1078a-ad55-408a-b564-50fe2904bc3d | No Address on File | Contingent | BTC: 0.0003 |
| be12cd9d-3e3c-4e6c-8c0b-8fbf8a124ebe | Address on File | Contingent | BTC: 0.0003 |
| c44597d5-f244-44fc-b5a5-b2a16105d28f | Address on File | | BTC: 0.0003 |
| df7daf1b-fd04-4aa7-8821-71395f18696a | Address on File | | BTC: 0.0003 |
| e23bef9b-3639-4daa-95b0-8300dc0aefd6 | Address on File | Contingent | BTC: 0.0003 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ebf94a45-c88c-4866-8e37-98bab3d7c9c5 | Address on File | Contingent | BTC: 0.0003 |
| ec664e2f-883e-455e-8dc2-60a188f87950 | Address on File | Contingent | BTC: 0.0003 |
| f75282da-3b83-449b-8d4c-859ead95b148 | Address on File | | BTC: 0.0003 |
| f75642a6-c5a0-4119-824e-a119a5abe575 | Address on File | | BTC: 0.0003 |
| fbd08ff9-af2a-4002-8a7b-5e02aebfa2ec | No Address on File | Contingent | BTC: 0.0003 |
| 89dabd65-59a6-4259-93dd-670ac9362fae | Address on File | Contingent | ETH: 0.00093126, ETHW: 0.00093126, FLR: 0.34322309, LTC: 0.0193394, TRX: 49.34923805, USD: 0.07539642, USDT: 0.65767018, XRP: 2.27147144, XVG: 0.60761364 |
| 64ca7c83-09d7-468c-b010-c3bab60d747b | Address on File | Contingent | USDT: 8.30077475 |
| 7c392b8e-f943-4c47-8473-72ec0320321a | Address on File | | LBC: 905.86157868 |
| f5301cef-16e0-4add-82a1-6a0061d73bb7 | No Address on File | Contingent | DGB: 1041.73162708 |
| fc0b9edf-0098-4e17-bda6-e37dcab8a72b | Address on File | | DGB: 250.51982864, ETH: 0.0033434, ETHW: 0.0033434, USD: 0.12436434 |
| 577ed0b8-08ed-4c39-ba3f-cbd71a09185c | Address on File | | BTC: 0.00000269, FLR: 285.2216838, LTC: 0.00118234, STEEM: 0.129, USD: 0.12625 |
| e495b133-72d1-438d-bdc3-e2de0b59e8ab | Address on File | Contingent | ADA: 0.55482272, AMP: 1408.292682, BTC: 0.00007596, LSK: 0.00068119, MYST: 4, NAV: 5, NEO: 0.00857708, OMG: 0.00000248, PAY: 0.00003368, SIGNA: 150, XDN: 300, XEM: 0.02764388, XVG: 125.64009677 |
| 588f8990-a62f-47f1-9f5c-42d9bbaa934d | No Address on File | Contingent | BCH: 0.00029876, BTC: 0.00029876 |
| 2f6e90dc-166e-4f6b-ad0e-d2f771563132 | Address on File | Contingent | VTC: 72.27336813 |
| 14280420-5902-4283-84de-ab5f8af577c2 | Address on File | | NEO: 0.9082, USD: 0.00942692 |
| a11ea97f-f5ad-4ea5-a9e2-0cc5a0b4653f | Address on File | Contingent | PPC: 9.204221, RVN: 180.59957748, USDT: 0.78836807 |
| fe7ca61e-8281-403c-8698-a940e2f6d36f | Address on File | | FLR: 33.21226587, STRAX: 15.48572462, USDT: 0.00059272 |
| fc4470f7-3bd6-4946-8fce-c14766666ffb | Address on File | Contingent | BTC: 0.00000063, DCR: 0.5, IGNIS: 0.5, SIGNA: 100, USDT: 0.00570087, XDN: 50 |
| fa4b93bc-7c19-4b78-8b4f-f6fc6636d114 | Address on File | | FLR: 296.5410446 |
| 1a527a98-8e64-4d3f-ada1-76569f0e49e7 | Address on File | | ETHW: 0.64197748, USDT: 4.48506042, ZEC: 0.07584097 |
| 51543355-aa96-459d-ba96-4f4eedad27b1 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00010926, DGB: 0.00000001, DNT: 19.1277887, GLM: 0.00000002, STORJ: 1.22673748, TUSD: 0.00000003, USDT: 4.36227517 |
| 7266b3da-4fb9-4599-946f-8076af8eca32 | Address on File | | RDD: 20830.31245313 |
| 552048ea-d57b-4327-be39-743d8fa8fb32 | Address on File | Contingent | BTC: 0.00029992 |
| e4ec1990-53b8-455d-94e6-0a335127863a | Address on File | Contingent | BAT: 0.09486482, BTC: 0.00000003, NEO: 0.9068093 |
| 5e42c4a6-aa86-4096-a710-801c177f8ff3 | Address on File | Contingent | BCH: 0.00000028, BTC: 0.00000003, IGNIS: 76.01631455, NAV: 15.63071411, NEO: 0.79981895, USDT: 0.00469586 |
| ed088ed4-a595-4765-a7fb-9bf3c0a96cfe | Address on File | | ARK: 3.14366984, FTC: 540.32917661, SYS: 50.40791788, USDT: 0.00409459, VRC: 2.24825616, VTC: 1.28578928, XLM: 0.03130546 |
| d514d664-be86-4535-90a9-21b5909c9ff9 | Address on File | | ENJ: 0.78435556, NMR: 0.51216357, USD: 0.74474876, XTZ: 0.36181091 |
| 5919f44b-c2dd-4854-86b8-cc80f7fc9ac9 | Address on File | Contingent | ADA: 22.74014315, USDT: 0.00381 |
| eb8d24cb-c439-45ef-9a33-02ea1cfc035f | Address on File | Contingent | FLR: 0.35826604, XRP: 18.371131, XVG: 235.38898525 |
| 8fb2c02a-6f2a-43ae-80ad-4def5dca2d69 | Address on File | | WACME: 251.0526585 |
| 811d23ad-1bfd-490a-977c-d3eead294944 | Address on File | Contingent | BTC: 0.0000029, USDT: 8.21725244 |
| 62b76931-0d88-4b3d-b0db-fe37013afeb9 | Address on File | | BCH: 0.00094153, NEO: 0.89750026 |
| df165ab2-114a-4834-a986-913e6440e626 | Address on File | | BCH: 0.00010431, FLR: 210.2163003, LTC: 0.00271164, NEO: 0.14103722, USD: 0.00434198, XLM: 10.09453609 |
| 9c92bf55-0d77-4007-ace5-dfea9197187e | Address on File | | BTC: 0.00000084, IGNIS: 1660.98248524, USDT: 0.00152465 |
| 5b577156-6e71-4344-8410-43af0e933105 | Address on File | Contingent | BTC: 0.00029983 |
| 2c6adf77-3007-461f-b660-cec80547f597 | Address on File | | BTC: 0.00029751, USD: 0.06408699 |
| a9880a9d-813a-43a4-b10e-a13985269932 | Address on File | | DGB: 100, ETHW: 1, HBAR: 100 |
| 47d50bf1-e576-43d5-bc08-fdcb600b2c81 | No Address on File | Contingent | BCH: 0.00023, BTC: 0.00023, DOGE: 26.35999995 |
| 17cf3132-886b-4920-9090-5f6fcf4fb643 | Address on File | Contingent | BTC: 0.00000017, OMG: 9.66349859 |
| 1c2677a9-f41f-4eca-aba3-c8a6db6555fe | Address on File | Contingent | EMC2: 1, SNT: 335.34626044, STEEM: 1, USD: 0.0054375 |
| 55f5de11-ba4e-4b38-96f3-22c38b2bdf78 | Address on File | | BTC: 0.00005869, RDD: 16745.268575 |
| af52aff8-e41e-4e03-bb51-25c70f90cfa6 | Address on File | | ADX: 17.01057299, FLR: 155.3150105, UBQ: 34.74150199, USD: 0.41694937 |
| 85d5d089-d322-4602-83b0-592d466a306d | Address on File | Contingent | BTC: 0.00029979 |
| 9c7702b1-02b3-4b6d-8e6f-8a4a7f03a1f0 | No Address on File | Contingent | BTC: 0.00029087, WINGS: 130 |
| 793b63b9-6c2f-4de4-86c0-03dd8f7a4e72 | Address on File | Contingent | BTC: 0.00000027, LBC: 904.34818652 |
| ecf633f2-f5cb-4c6e-a395-3e745978223a | Address on File | | ETHW: 0.05225927, PTOY: 390.87749185, USD: 0.00000001, USDT: 1.63994971, XDN: 25889.8035 |
| b71ae0d4-9539-4106-9215-f8663c583cdf | Address on File | Contingent | BTC: 0.00029958, USD: 0.00443467 |
| bcf37545-9e8b-4e80-992c-1c7b65f05c3b | Address on File | Contingent | BTC: 0.00000039, NAV: 211.06149599 |
| bf83a759-4d3e-4332-9a7c-8f23f4394572 | No Address on File | Contingent | DOGE: 114.69 |
| 06b22aa2-50b2-45e3-882b-4eb10b1e934e | Address on File | Contingent | UBQ: 10.46138253, USDT: 0.099728, ZEN: 1 |
| b347fe6e-62a1-42f3-847f-608881acfbe8 | Address on File | Contingent | BTC: 0.00000069, FLR: 295.6287042 |
| fa67a8b4-bfb3-41e2-bce6-faa0900586ad | Address on File | Contingent | FLR: 140.403424, SC: 1132.76975463, USD: 0.41626321 |
| 5942b6c7-bf4c-4300-b8b1-5c39bfbe91fa | Address on File | Contingent | ADA: 22.68238213, BTC: 0.00000072 |
| 1e46a2d9-2454-409f-b3c6-470d7853bdba | Address on File | | BTC: 0.00003103, GAME: 573.45593103 |
| 9bdc42e5-1c15-443f-aeb2-a8fdcb58ea62 | Address on File | Contingent | BCH: 0.03, BTC: 0.00000002, LTC: 0.03688481, ZEC: 0.06374385 |
| 8eaa2718-a698-4405-92b6-1dfd7003946d | Address on File | Contingent | BTC: 0.00010036, RDD: 13845.1396875 |
| 6c51870a-b559-49c6-99ec-1b99a9820de7 | No Address on File | Contingent | BCH: 0.00021, BTC: 0.00021, DOGE: 34 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a21588d0-a87a-4385-915c-5f2a5cc40a6c | Address on File | | BTC: 0.00000002, FLR: 2.54795946, SC: 265.63150098, XRP: 16.86329432, XVG: 50 |
| 5861a23a-f8f7-4b88-83d6-83cbca98b524 | Address on File | Contingent | ETH: 0.00443598, ETHW: 0.00443598, USDT: 0.09103622 |
| e5453811-ad97-46b9-8ba2-094ef1b3e502 | Address on File | Contingent | BTC: 0.00000002, ETC: 0.45354512, ETH: 0.0000001, ETHW: 0.0000001, USDT: 0.00995611 |
| 76eb8862-90ef-4878-b142-694afdfc4a5d | Address on File | | BCH: 0.00001572, FLR: 2.41752, USD: 0.00995516, XRP: 16, ZEN: 0.17398197 |
| d72cd970-7424-43ab-b08e-3123eb34f130 | Address on File | Contingent | USDT: 0.02763399, WACME: 250 |
| c9abc953-7693-4626-8898-84a3c9df1a95 | Address on File | | BTC: 0.00000053, RDD: 18808.36817708, USD: 0.02049128, USDT: 0.76173459 |
| a8dfd7d2-84c2-4dbe-a90d-d86a63395da7 | Address on File | Contingent | BTC: 0.00029959 |
| 24730597-a364-4a22-8d61-21a7b75c147c | Address on File | | WINGS: 2525.91706661, XDN: 80000 |
| fe331910-e138-4cb9-9fee-ac89709cd832 | No Address on File | Contingent | BCH: 0.00029838, BTC: 0.00029838 |
| aed78054-4ffa-4c22-98bc-7d8188ea05bd | Address on File | Contingent | BTC: 0.00000007, NEO: 0.73714778, RDD: 2486.54583333, XVG: 300 |
| bad0c0b9-79da-49ea-809e-c4e49b816ff3 | Address on File | Contingent | ETH: 0.00000001, ETHW: 0.00000001, PAY: 25, POWR: 50 |
| b3a32b7b-4cc2-4415-8012-30bd57c32018 | Address on File | | FLR: 75.84142346, QRL: 64.62346925 |
| d1f5ff8a-0986-4be0-b27e-b2477bbfebd3 | Address on File | Contingent | ADA: 22.724199 |
| ef2c37d3-63bc-47f4-a69d-f58e35a210b6 | Address on File | Contingent | SC: 2320.87951526, USD: 0.19852024 |
| f0d5e1ac-a962-4470-9aad-6bc977325b52 | Address on File | Contingent | BTC: 0.00000002, FLR: 3.04257913, NXT: 0.53325384, USDT: 0.00998696, XDN: 185390.28104241, XRP: 0.13686178 |
| d59246fe-be9d-4b99-b360-68514df660ca | No Address on File | Contingent | DOGE: 114.62 |
| 9c7516c0-3b65-4dfd-9ec8-1a5b91f4a3dd | Address on File | Contingent | DGB: 389.67888116, DNT: 121.64634146, ETH: 0.00001038, ETHW: 0.00001038, SC: 501.21082077 |
| 1cb05d26-1890-4178-b9f3-8aa2bf094d0b | Address on File | | KMD: 2.18633931, USD: 5.91649853, USDT: 1.75628231 |
| 3afc5def-901e-45c9-b6e9-c303066e8cf6 | Address on File | | FLR: 45.3285, USDT: 7.01915674 |
| 2e19be1a-ce85-4eb1-8c1a-aabf5e99ca87 | Address on File | Contingent | BTC: 0.0002763, THC: 293.13060447 |
| e9e4fa31-7c78-43c0-83af-937c51ee0bfd | Address on File | | BTC: 0.00029951 |
| 9b4e4777-4b5d-40a1-b758-2ef7d514bc1e | No Address on File | Contingent | BCH: 0.00000037, BTC: 0.00000037, DOGE: 114.46456693 |
| 3a2f7975-309c-4d58-b388-c7c255939715 | Address on File | | BTC: 0.00000058, FLR: 2.266425, GAME: 8, MATIC: 4.21769532, POT: 60, POWR: 16.92104468, USD: 0.0188168, XVG: 781.09420455 |
| 3f0ad3aa-e333-4dea-90be-bc8d90f3036d | Address on File | Contingent | DOGE: 43.4981685, USD: 5.16235193 |
| 28a966f1-b41c-4b46-986d-cd02a48aa4b5 | Address on File | Contingent | LBC: 904.36539743 |
| 9a5acfce-8377-4412-9a99-52e2a13ee4b1 | Address on File | | BTC: 0.00000013, MTL: 7.95836561 |
| b79f389f-0ba5-4171-8a25-dd196fdcf433 | Address on File | | HIVE: 2.5, NXT: 217.84913474, OK: 130, STEEM: 2.5, USD: 0.00000124, USDT: 5.50603654 |
| b9f38d35-c1d1-4af1-b3d7-78564e5b1ae1 | Address on File | Contingent | BTC: 0.00029945, POT: 0.21865748 |
| 2add2c64-df70-4f22-8904-98d616be6ca9 | Address on File | | BTC: 0.00000002, GAME: 5.72670722, STRAX: 7.48104203, USDT: 0.18775119, VTC: 17.75949071, WACME: 51.498224, XLM: 8.09335829 |
| 489bb174-0b3c-4156-b651-ef42e801aa56 | Address on File | | BTC: 0.00010921, RDD: 12247.58214209, XVG: 203.058771 |
| 36db6711-5509-42ca-b7ed-81f3b075ea70 | Address on File | Contingent | BCH: 0.00017997, BTC: 0.00029871 |
| a351e171-3607-4d21-8d09-28ceef04ed4e | Address on File | Contingent | BCH: 0.00029823, BTC: 0.00029823 |
| 22815410-a9dc-40e4-9408-c1241a39e623 | Address on File | Contingent | ETH: 0.00210518, ETHW: 0.00210518, LTC: 0.05666805 |
| be978ef4-e8b9-4bfc-9621-4223c7cb3e15 | Address on File | | ALGO: 3.79402988, BTC: 0.00000114, ETH: 0.00293802, ETHW: 0.00293802, USD: 1.88916243, USDT: 0.00008426, XMY: 7802.51360002 |
| d66d1a9b-f2f2-4186-aa55-ae23f93605f1 | Address on File | Contingent | BTC: 0.00000081, NEO: 0.90484504, USDT: 0.00213528 |
| aa165a20-ca62-4c66-8dbf-ca4dc9d9574b | Address on File | | BTC: 0.00029939 |
| b1fd5ec8-c22f-41a1-9076-413951e173e1 | Address on File | Contingent | HBAR: 151.77441688 |
| 2ba125b7-e17a-4bda-b27a-00299c3ac9be | No Address on File | Contingent | RDD: 20792.60427642 |
| 3eb50be5-bf36-4aba-85c3-3946a19b0fbc | Address on File | | BTC: 0.00029937, USD: 0.00019592 |
| aea1c4ae-5d79-47cb-8dd6-8b0b3a682749 | Address on File | Contingent | BTC: 0.00029934, USDT: 0.00083635 |
| b1b1d16f-7b38-4674-829e-182d998465ab | Address on File | | BTC: 0.00029354, RDD: 404.5665305 |
| 01092d1c-e509-4208-838a-b7776e95c82e | Address on File | Contingent | BTC: 0.00000095, XLM: 92.6279833 |
| 0b1e6150-e129-4a2b-811f-0060424bfe53 | Address on File | | ADA: 0.44770214, ETH: 0.00390392, ETHW: 0.00390392, USD: 0.02294915, USDT: 0.82659055, VTC: 0.469162 |
| 2910bb68-502b-4e5a-a65d-5f2eebe00d45 | Address on File | | SC: 2376.12249852, USD: 0.00000002 |
| aec4081a-9ab7-444e-972c-6c8d1a1e4a6a | Address on File | Contingent | XVG: 4376.83628355 |
| 9aa58550-bd59-4cfa-9cd0-2aec02113d38 | Address on File | Contingent | ARDR: 105.7053623, USDT: 0.0073898 |
| 76adf0f9-d07a-40f7-a493-26c8a87fba01 | Address on File | | DOGE: 114.54353732 |
| abc87f22-6ceb-48f9-9faa-6ead900f9190 | Address on File | | FLR: 1.8747028, RDD: 14750, USDT: 1.83551099, XVG: 273.75331987 |
| d6d8251e-de0d-496d-9239-a5dbcf29db01 | Address on File | Contingent | ADA: 22.70792632 |
| 1a344503-5d34-4cad-9432-21cff5fc835a | Address on File | Contingent | BTC: 0.00000002, LTC: 0.1, THC: 241.28983879 |
| f798b2a6-d67e-411c-9fec-44c0df37096a | No Address on File | Contingent | BCH: 0.00029812, BTC: 0.00029812 |
| 0a3eb6f4-039e-40ba-87bc-0d4ff10a3e1b | Address on File | Contingent | USD: 8.31514236 |
| 6c076c2d-c589-40ad-9b9b-d4135550850e | Address on File | Contingent | BTC: 0.00025903, ETH: 0.00010231, ETHW: 0.00010231, USDT: 0.80297483, ZRX: 0.56905521 |
| 6461a72a-1e98-475e-b35e-30480f212507 | Address on File | Contingent | DOGE: 105, USD: 0.69155461 |
| 3acacb70-9741-4b35-81a4-15c4e4c81b80 | Address on File | Contingent | BCH: 0.01317561, BTC: 0.00019586, SIGNA: 124.51577694, XLM: 14.17698997 |
| 474fc313-6a3a-4125-a495-21625655c0ce | Address on File | Contingent | ADA: 0.27172349, BTC: 0.00029567, USDT: 0.00089766 |
| dd9d996e-fd9b-4b8e-9f55-ac2ecb7e09d0 | Address on File | Contingent | BTC: 0.00009702, NEO: 0.61304193 |
| 73a291f3-3604-4bdc-aa5d-f664879c9f36 | Address on File | Contingent | USDT: 0.04343374, WAVES: 4.997 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e42a9b4c-6742-43fc-856a-37fe94a29a5c | Address on File | Contingent | BTC: 0.00000533, NEO: 0.84075549, PAY: 42.98211394 |
| f23ebb0f-b64d-4ac5-bc9e-6d902d061682 | Address on File | | BTC: 0.00000002, FLR: 2.89859312, USD: 0.00925606, XRP: 19.18391155 |
| 890eeef9-4888-4d4c-b9da-020eba42286a | Address on File | | ETH: 0.00448425 |
| 9aba4fc6-c235-4b72-ba91-8c2c8ae44c0c | Address on File | Contingent | BTC: 0.00000036, ETH: 0.00415465, ETHW: 0.00415465, NEO: 0.06314854, USDT: 0.01365733 |
| 58cda0e8-9bcf-4a56-9ee6-cc93cd0c5ee5 | Address on File | Contingent | BTC: 0.00000016, ETH: 0.0044768, ETHW: 0.0044768 |
| acfce736-4c9c-4f16-90b0-fa1f0ddf5344 | Address on File | Contingent | USD: 8.30788672, USDT: 0.00519643 |
| 14cb3561-d858-43f9-8d7a-060c2cfc7d3d | Address on File | Contingent | BTC: 0.00029923 |
| bdcaec4b-f694-4b5e-ab11-f4cff2a81f3b | Address on File | Contingent | BTC: 0.00000004, BTT: 111965.602, FLR: 7.56740229, PPC: 16.39629005, RDD: 2074.914, XVG: 310.94223718 |
| 772bcce8-1e18-469a-8030-69bf432e34b8 | Address on File | Contingent | OMG: 9.65 |
| 84ff8e7e-7330-4c13-a3c6-19cc01f8a77f | Address on File | | FLR: 137.3642872, LBC: 483.9372 |
| 5303a8a9-86c2-4717-aa65-accb3d4e8832 | Address on File | | EMC2: 150, ETH: 0.00000683, ETHW: 0.00000683, FLR: 1.51095, PAY: 3, POT: 1500, USDT: 0.00844945, XRP: 10 |
| 4db0ecc9-5339-41a7-9866-1084beb64257 | Address on File | Contingent | HBAR: 151.6694595 |
| cf56ac41-64ba-4c2f-b318-1e9b94f769f6 | Address on File | Contingent | BTC: 0.00001907, FLR: 1.964235, STORJ: 6.9975, XRP: 13 |
| 5d99e83f-da3d-4f58-ae26-badff36b6696 | Address on File | Contingent | BTC: 0.00029893, ETH: 0.00000346, ETHW: 0.00000346 |
| 95e86c15-1ebd-47d9-a469-96dd9ee81e67 | Address on File | | NEO: 0.31765128, POT: 2777, XLM: 7.58384618 |
| 2c033e45-1170-4efb-9bab-4f734e8f962d | Address on File | | ETHW: 4.05430226, USD: 0.00365735 |
| 4cde6c45-bec0-4182-83ce-6372bd8db3ff | No Address on File | Contingent | BCH: 0.00029796, BTC: 0.00029796 |
| 06fa2414-c656-4eb3-8dc5-649f45e804f7 | Address on File | | BTC: 0.00000001, RDD: 20776.03388142 |
| 3c4ae5b1-9f2a-431d-926d-65c5fa868e36 | No Address on File | Contingent | ETHW: 0.00000125, NEO: 0.90674232 |
| 346f0b00-20f7-4c31-8b06-7fa0fdfe7ac6 | Address on File | | BTC: 0.00000033, NEO: 0.15055689, USDC: 6.90041587 |
| ee9957a1-67f2-40d4-b5dd-bc8a736a8e0a | Address on File | Contingent | HIVE: 14.34531773, PAY: 10.94880729, STEEM: 14.34531773, USDT: 0.00023897 |
| f3d96aaa-aee5-4729-bc37-b5e435870804 | Address on File | | BTC: 0.00029912 |
| 891ad904-2db7-4011-9e58-4eacc0765f03 | Address on File | Contingent | USD: 8.30979855 |
| 0d1bfbcf-fd21-4828-b299-0293a13f3fc1 | Address on File | Contingent | DASH: 0.17887359, OMG: 0.00565971, STORJ: 0.00517887, WACME: 25 |
| 7bfc508a-5810-4610-a2a6-b0964f032b12 | Address on File | Contingent | ETH: 0.00447706, ETHW: 0.00447706 |
| a3c89222-9f89-43ce-bddc-0d20fb7aa85b | Address on File | Contingent | BTC: 0.00000009, EMC2: 4.97152566, FLR: 26.91045269, IGNIS: 8.38202431, NXT: 16.76404861, OMG: 1.22799387, SC: 1816.60096154 |
| 7fe745b9-b505-421a-bc77-7d4130643ebe | Address on File | Contingent | BTC: 0.00028682, USDT: 0.33955938 |
| 8a5b956a-652e-4f80-8c97-b0d21fa35074 | Address on File | | ETHW: 1.54967112, NXS: 60, POT: 521 |
| 6c5f07c2-1e31-421f-9671-1a57424bea6e | Address on File | Contingent | BTC: 0.00001606, ETH: 0.00104519, ETHW: 0.00104519, RDD: 14807.09961957 |
| a6101e42-8ef0-4080-b8ad-933f1dab8599 | Address on File | Contingent | BTC: 0.00000818, XLM: 90.2942412 |
| f7641e6f-1e7c-4371-b685-f88f71238c62 | Address on File | | FLR: 295.390725, USD: 0.00785135 |
| 0d26853e-57f9-4eb2-a803-d3134d379e38 | Address on File | Contingent | BCH: 0.00008275, BTC: 0.00008275, RDD: 15000 |
| 2856d17b-1cc1-476f-8cc7-b315b2fe9d0f | Address on File | Contingent | NEO: 0.90640859, USD: 0.00083333 |
| 241f0942-7ca4-458c-ad9f-b000728ad182 | Address on File | Contingent | BCH: 0.00002553, BTC: 0.00002553, NEO: 0.82878642 |
| e8c2b022-9367-4229-9f71-61df8f30ab88 | Address on File | Contingent | RDD: 20769.48224227 |
| e84a5d69-8232-491c-b6a7-0d29c1ef59f8 | Address on File | Contingent | BTC: 0.00028401, ETH: 0.00022504, ETHW: 0.00022504 |
| 4f3f413c-1255-4c2c-9042-d0ab7b00ad4f | Address on File | Contingent | SC: 2354.83073962, USD: 0.06565779 |
| 2ff32445-cfc7-4f3b-9f7b-5fde22bd3df4 | Address on File | Contingent | XEM: 263.732 |
| c0aa3df0-5317-4589-8017-4b98228c3990 | No Address on File | Contingent | XLM: 92.82009282 |
| 05a02684-8ec3-43da-b6fb-9f6452e6fb63 | Address on File | | ADA: 0.39432577, BTC: 0.00000015, FLR: 159.8299635, USD: 0.92669376, USDT: 0.07954944, VTC: 22.8923275, ZRX: 0.1 |
| 4b8bd644-a98a-418f-9b2f-df796e258e2d | Address on File | Contingent | BTC: 0.00000004, XWC: 152.12744406 |
| 7c820d08-e509-410b-ab84-2523e61984cc | No Address on File | Contingent | BCH: 0.00029783, BTC: 0.00029783 |
| eb68147d-469f-46ac-a9bd-01682aa71c3f | Address on File | Contingent | BCH: 0.00000109, BTC: 0.0000003, NEO: 0.90547559 |
| f9f8df4b-b2c2-4081-9835-22796e8f8200 | Address on File | Contingent | ARDR: 0.3074074, BCH: 0.00000005, NXT: 3, USD: 0.10974131, USDT: 7.9267589, XLM: 2.3027729 |
| 07b150ab-9e5e-4f3a-aaa5-93c54ea0a371 | Address on File | Contingent | RDD: 1000, SC: 2149.63647273, USD: 0.00313273, XVG: 200 |
| bcc1e780-ef65-4efb-b249-d4305a54c0f1 | No Address on File | Contingent | BTC: 0.00000002, LTC: 0.10670995 |
| 97dc9f49-b040-40e4-987c-7d1673e9c981 | Address on File | Contingent | ETH: 0.00000361, ETHW: 0.00000361, LTC: 0.00088801, NEO: 0.89808634 |
| 1f558ec8-2aea-4ed9-97f7-36b3f4d2e05b | No Address on File | Contingent | DOGE: 114.41674336 |
| db2993fd-19e1-4fbf-b86f-1fb1eb745ff4 | Address on File | Contingent | BCH: 0.00000234, NEO: 0.90053467, USDT: 0.05265678 |
| e2d83c02-becb-4b45-861a-a860c76107e4 | Address on File | Contingent | BTC: 0.00029899 |
| 6420fc45-ec38-4063-acea-b5ca2d702469 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000015, ETHW: 0.00000015, LTC: 0.10669761 |
| 6dedaf9e-b4ea-4bbf-9c90-63db1392158a | Address on File | Contingent | AR: 0.95756501, USD: 1.96693285 |
| 035e3d2f-ec98-4381-a201-b8c0440786bb | Address on File | Contingent | BCH: 0.00000002, VTC: 66.96154794, XLM: 6.53761553 |
| 13367827-4720-4f5c-b02f-babcb612704e | No Address on File | Contingent | DOGE: 114.4031393 |
| f42b1aad-79ca-4a6a-bd0d-3575756e967b | Address on File | Contingent | ADA: 0.09087502, ADX: 52, ETC: 0.00096182, REPV2: 0.00037101, STORJ: 0.00000003 |
| 970042c6-c016-454d-af83-eb54e332cb1f | Address on File | Contingent | FLR: 1.964235, OMG: 2, PAY: 6, RDD: 1237.24796512, USDT: 0.06940149, XRP: 13, XVG: 171.98715775 |
| d6a543fa-1164-4e60-a4c2-1b3d927b7891 | Address on File | Contingent | SC: 275, USDT: 7.31346107 |
| dbdcae03-bded-44f2-bc80-278d7c6bc7b2 | Address on File | Contingent | ADA: 22.60828698, USD: 0.025661 |
| 9ef4018b-0388-4b3e-a271-a991d984b531 | No Address on File | Contingent | BCH: 0.0006026, BTC: 0.00029652 |
| a1ed6890-6013-426e-ab5a-b6f7401a8a41 | Address on File | Contingent | BTC: 0.00000164, NEO: 0.90114478 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| c48cc30c-5d8b-4898-9353-e3865d31e096 | Address on File | Contingent | BTC: 0.00029866, FLR: 0.00258347, XRP: 0.01709831 |
| ac71de14-c796-4bd8-b87a-db7bfae58201 | Address on File | | WAXP: 142.68424815 |
| ad289800-579e-42c3-80ea-f26b6585f4ba | Address on File | Contingent | SC: 865.93862876, TRX: 76.97646314 |
| e820a473-fd28-4605-b900-6da68223e909 | Address on File | Contingent | BTC: 0.00024535, FLR: 52.93635083 |
| 5ecf0643-8ea5-4005-9cf9-42fd18617d4d | Address on File | | BTC: 0.00000125, ETHW: 1.8291184, IGNIS: 379, NEO: 0.054, NXT: 758, USDT: 0.00858064 |
| 2d5991ec-6e04-4ebf-82e9-df100e31d404 | No Address on File | Contingent | UNI: 1.5, USD: 0.83783078 |
| 18cbd2b1-122f-410e-8930-2bca6c7a2d8c | Address on File | | ENG: 2658.7, USD: 0.06085703 |
| 2e090a90-6d11-4222-b951-0388df48f96e | No Address on File | Contingent | BTC: 0.00000002, USDT: 0.0003653, XRP: 19.36941538 |
| c99ec298-e1e0-4500-89bc-42537876a38f | Address on File | Contingent | BTC: 0.00004357, USDT: 7.06397242 |
| 47ee4dca-b12c-4bff-9477-7b2dc1eba5ca | Address on File | Contingent | BTC: 0.00020584, OMG: 3 |
| 42b8469e-e14b-4b8d-8511-38ead54ccbb3 | Address on File | Contingent | ADA: 0.00018577, BTC: 0.0000002, OMG: 9.63180874 |
| 35e0fc6d-e4c1-4286-8154-a550616dda59 | Address on File | Contingent | SC: 2371.70908654, USDT: 0.00143979 |
| fa72670c-e03d-484a-a5c0-56610df19a22 | Address on File | Contingent | BTC: 0.00029599, IGNIS: 7.5, NXT: 15 |
| 0df34c34-0f61-4ee8-b609-e278a95dbc28 | Address on File | Contingent | NEO: 0.90506836, POWR: 0.00711907, USDT: 0.00623903 |
| f1e3033b-4e41-4ede-bfcf-5c058e8fa266 | Address on File | Contingent | LTC: 0.106, USDT: 0.05042529 |
| 40b4edc7-8d21-4761-988e-d2db8dacf113 | Address on File | Contingent | BTC: 0.00029218, MAID: 1.02493515, USDT: 0.01112115 |
| a1b3b2b5-eb94-4f57-adf5-aaa4f73cc36d | Address on File | Contingent | BTC: 0.00024933, NEO: 0.15 |
| 6616a320-3154-4bd7-bda7-19cbc2a10e0c | Address on File | Contingent | ETH: 0.00000065, ETHW: 0.00000065, SC: 2371.4320526 |
| e5d1ecfc-e537-4f84-b441-24b3e4212259 | Address on File | Contingent | SC: 2371.74211573 |
| 2a634444-5531-4b64-8760-e01864152364 | No Address on File | Contingent | BCH: 0.00029761, BTC: 0.00029761 |
| 43fa037a-396b-49e7-b928-fb3c7b64a190 | Address on File | | BTC: 0.0002988, ETH: 0.00000002, ETHW: 0.00000002, USD: 0.00000001, USDT: 0.00000002 |
| aabab185-6457-49d3-aefe-2141826e8087 | Address on File | Contingent | BCH: 0.00000003, FLR: 2.89618106, USD: 0.00388879, XRP: 19.16794773 |
| 0bc7c31d-7167-43ad-9c00-d7cf001812be | Address on File | Contingent | BTC: 0.00022355, QRL: 21.81710825 |
| 6ae9f4e0-d7fc-45fb-be1a-5d034b55b5a2 | Address on File | | BTC: 0.00020692, POT: 1488.89262451, USDT: 0.02073299 |
| 75c27008-2992-4961-8559-c15b98ae58c2 | Address on File | Contingent | BTC: 0.00000032, SIGNA: 7537.687752 |
| ea70e6ec-671b-432d-8c51-0fa629f6f67b | No Address on File | Contingent | BCH: 0.00029758, BTC: 0.00029758 |
| d31b6cef-1a1e-421e-aacf-935d6a449fb0 | Address on File | | ADA: 22.66388561, BTC: 0.00000002 |
| 5dd849a7-cd23-496d-96f2-945d50bbe93f | Address on File | Contingent | DOGE: 114, ETH: 0.0000098, ETHW: 0.0000098, USD: 0.00530177 |
| c7ae32bf-af12-4541-bbc3-ecdb47c5b6ec | Address on File | Contingent | BTC: 0.00000044, THC: 3766.69412144 |
| b8076d98-090b-40e0-a2e6-1c7d7be7b956 | No Address on File | Contingent | DOGE: 114.31 |
| 1fecbf20-ac50-4982-b30d-716fb21883c0 | Address on File | Contingent | BTC: 0.00000006, ETH: 0.00000186, ETHW: 0.00000186, RDD: 20733.7108125 |
| ddf0284a-f458-4505-a271-fcd8b86b4850 | Address on File | Contingent | BTC: 0.00029662, ETH: 0.00003135, ETHW: 0.00003135 |
| a2065494-91e4-4ac8-9733-49bdc022e5c2 | Address on File | Contingent | BTC: 0.00000002, DGB: 1000, IGNIS: 4.02335692, LBC: 27.74582547, NXT: 8.04671383 |
| 9473ae1e-ab65-4e84-a7a2-5128ed96fdb3 | Address on File | | NEO: 0.90543408 |
| b80062ff-518c-42c6-b480-d446d4dcbe66 | No Address on File | Contingent | BCH: 0.00000011, BTC: 0.00000011, NEO: 0.90509559 |
| df4dff6c-5e3f-48c3-9d30-e703bb7a6edc | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001, DASH: 0.19783724, NAV: 0.8, VTC: 0.00443986, XWC: 0.00493984 |
| 8213754d-3b08-4a01-80c7-dfc60dc4e491 | Address on File | | FLR: 132.3317369, RDD: 11448.27165644 |
| a8a18e2d-9823-4680-838b-15e3f5dc92f9 | Address on File | Contingent | ADA: 22.16558926, ETH: 0.00009701, ETHW: 0.00009701, WAXP: 0.00804176 |
| dd822318-8e85-42ec-85ad-64abfcb5d4b4 | Address on File | Contingent | DOGE: 104.64307833, USD: 0.70026076 |
| 80e7246e-1903-41b9-87fd-17de6e7025fd | Address on File | | USD: 0.00152392, WACME: 250 |
| a9b32917-541b-4386-ad48-bf66e58f14e8 | Address on File | | BTC: 0.00028535, USD: 0.36907473 |
| 5d11dc40-37ca-489e-8a4b-5d81ed7f441c | Address on File | | ADA: 5.80549203, BCH: 0.00349273, DCR: 0.02150793, DGB: 19.90709312, ENG: 0.26680643, ETC: 0.06276206, ETH: 0.00029281, ETHW: 0.00029281, GEO: 0.00000086, GLM: 4.41772029, LBC: 0.00000142, LSK: 0.02732909, NXT: 5.24853993, OMG: 0.13196806, QTUM: 0.02655138, RDD: 121.1301952, REPV2: 0.00704612, RLC: 0.3560708, SC: 63.45185774, SRN: 3.11851134, STEEM: 0.07306558, STRAX: 0.20612075, THC: 4.99210087, TRX: 15.8797061, USD: 0.02181864, USDT: 0.09245353, WACME: 0.6572265, XDN: 34.96697392, XMY: 0.00000079, XVG: 26.66267635, ZEC: 0.00154131, ZRX: 0.12275556 |
| 0f1414ac-5375-4529-b56f-aa77b579b41a | Address on File | Contingent | BTC: 0.00027509, USDT: 0.65141628 |
| 96592535-b1a6-49be-9c92-2cc287a54d44 | Address on File | Contingent | SC: 2367, USD: 0.01138744 |
| 0fa1ab09-a833-4006-a7fd-86ae4cf54811 | Address on File | | WACME: 250 |
| a295cbf1-e068-4cc2-89b7-fd98b0ad7710 | Address on File | | WACME: 250 |
| eb6c52b1-a0cf-4181-acb8-4df1992e7b8d | Address on File | Contingent | BTC: 0.00000012, RDD: 20730.72621951 |
| 9a55be90-74e6-4513-aa7e-f5ac9d3bf6c5 | Address on File | | BTC: 0.0002953, ETH: 0.00000009, ETHW: 0.00000009, NEO: 0.01000001 |
| fb75e58f-311d-4aaf-bbe6-3c0326ad4273 | Address on File | Contingent | BTC: 0.00002228, DGB: 866.81337554, USD: 0.61351283, USDT: 0.12798748 |
| 4a6d975c-c3fb-4eed-a5c2-705db3398e0b | Address on File | Contingent | ARDR: 77.43820768, FLR: 78.59399024 |
| a565a64a-4419-44f2-8927-f9f0a4bdb6c8 | Address on File | | ADA: 22.65104333 |
| 1826557f-ba38-48d1-83c1-0fe5830d1a48 | Address on File | Contingent | LTC: 0.00000546, WACME: 249.95 |
| 232f2aff-fc0a-4642-8444-821dea1f59ae | Address on File | | ADA: 10.40635227, FLR: 141.317168, LINK: 0.00001573, USD: 0.49915451, USDT: 0.01250259 |
| bbc92edd-9b93-4618-86f2-a493c24dcfc4 | Address on File | | BTC: 0.00024294, USD: 1.12357785, USDT: 0.4191284 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 20662bff-7ed5-45d6-bf55-5c436222d81a | Address on File | | BTC: 0.00008908, DGB: 250, IGNIS: 88.33609109, NXT: 176.67218218, SC: 500, SIGNA: 400, USD: 0.08929601, XDN: 900, XVG: 296.44014085 |
| 734940fd-28ca-4311-b7ca-2259e4d7180d | Address on File | | BTC: 0.00005781, FLR: 2.33429779, USDT: 0.00007662, XRP: 15.44920606 |
| 64b65503-7c8d-4b1f-9284-d7c9c07f874b | Address on File | Contingent | BTC: 0.00002198, NEO: 0.83141181, USDT: 0.06237176 |
| 15bef78c-02ff-48ea-8be8-c5852160f6c4 | Address on File | | USD: 0.00230546, WACME: 249.85 |
| be40ea8f-4429-4a03-bb35-50a71f1ee59e | Address on File | Contingent | BTC: 0.00000003, FLR: 2.85959394, XRP: 18.92580125, XVG: 52.77088397 |
| 1db79593-e7c7-4517-9ec9-0df328b6c7ad | Address on File | Contingent | BTC: 0.00000008, XVG: 4363.5935475 |
| 39c07fa2-158a-4235-aa02-be61435c6888 | Address on File | Contingent | ADA: 13.11031955, DOGE: 26.45600324, USD: 1.57078587 |
| 1850aee9-f5a3-4741-becc-db8ecd648bfa | Address on File | Contingent | WACME: 249.9 |
| f6346e48-4718-4885-99a4-e6f1fc2002af | Address on File | Contingent | ETH: 0.00441973, ETHW: 0.00441973, XLM: 1.00007636 |
| 66245127-edac-4714-828d-2f1c5c01e286 | Address on File | Contingent | BTC: 0.00000006, LSK: 5.74838121, OMG: 3.69179568, PAY: 12.16289256 |
| bbb01f95-869d-40e5-b85f-248036db1118 | Address on File | Contingent | ARDR: 105.47401705, BTC: 0.00000007 |
| b90c21b9-f691-4b4b-9135-b10c29f441ab | No Address on File | Contingent | BTC: 0.00029848 |
| a1e085ad-66b4-4eb7-aff4-a2636538875e | Address on File | | BTC: 0.00028406, RDD: 1000 |
| b782fc72-e0b7-4152-9be3-634aa2a58242 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00000063, ETHW: 0.00000063, GLM: 34.25782874, IGNIS: 7.57457458, NXT: 15.14914916, USDT: 0.00255874, XRP: 0.22413575, ZEC: 0.02030611 |
| b0dc4d94-1497-4dc9-9db3-42b9a1a26743 | Address on File | | DGB: 333.02517403, GAME: 163.24246253, SIGNA: 1114.39127375, USD: 0.00746605, XDN: 7814.40886699, XMY: 5676.84729064, XVG: 890.38705137 |
| 8fe6bc9d-a92a-4ccb-8e34-54bfae454069 | Address on File | Contingent | BTC: 0.00000787, NEO: 0.88073499, USDT: 0.00050686 |
| 757eb3dc-1aae-4edf-8f9e-cd99c9f7c7d4 | Address on File | | USDT: 0.68775, XVG: 4000 |
| 3f15e52d-be0c-449a-90aa-b9c05b2cba12 | Address on File | Contingent | BTC: 0.00029842 |
| 7da5212d-199b-4c2d-b41e-f988b7e2063b | Address on File | | BCH: 0.00000011, GAME: 42.95592683, QTUM: 3 |
| b45e9277-60e5-41b7-8f9c-c5869294e797 | Address on File | Contingent | BTC: 0.00013924, ETH: 0.00000371, ETHW: 0.00000371, NEO: 0.4817191 |
| 74490fa4-1a89-4e0c-918c-a7962492baf7 | Address on File | Contingent | NEO: 0.76970877, NXT: 250, VRC: 382.14229585 |
| 0bbe45e2-d46b-4ca4-9a03-ae849d886212 | Address on File | Contingent | ADA: 22.5, USD: 0.04966698 |
| 322153c8-1f3f-44cd-a9e3-139bb02d1ec7 | Address on File | | BTC: 0.00029837 |
| be72e4c6-a036-4154-97ae-9691f52b7c31 | Address on File | Contingent | ETH: 0.00002183, ETHW: 0.00002183, NEO: 0.9 |
| 3b452469-b643-4143-bc2e-8e68a4eda3f0 | Address on File | Contingent | USDT: 0.00143803, ZEC: 0.25 |
| 270ea525-14d6-43d3-8dbc-427532f5b2f1 | Address on File | | FLR: 15.1095, NEO: 0.06058834, PAY: 250, PINK: 5000, USDT: 0.31352426, VIA: 0.6, WINGS: 2000 |
| 2a4704b6-859f-4278-82c3-e64df07b1465 | Address on File | | LBC: 900, USD: 0.0088207 |
| 6e803edd-eea1-4ad2-96f1-239c911830ac | Address on File | Contingent | ETC: 0.01, ETH: 0.00001238, ETHW: 0.00001238, IOTA: 44.80316848 |
| f4967cd6-957a-4d12-b7da-8da83817185d | Address on File | Contingent | BTC: 0.00029561, POT: 44.8875 |
| 819db851-bb3f-4d2a-9a60-d9445312d554 | No Address on File | Contingent | BAT: 38.74855509 |
| f65606a3-570a-414e-85a8-a0bb8f564460 | Address on File | Contingent | NEO: 0.90431723 |
| e75e0f30-2378-41d0-b618-3061d0bee544 | No Address on File | Contingent | BCH: 0.00000047, BLK: 745.4517, BTC: 0.00000047 |
| bc7e9cc5-37df-479a-adbb-6b845ccd58aa | Address on File | Contingent | BTC: 0.00000041, ETH: 0.00445921, ETHW: 0.00445921 |
| a47589df-a24a-4c21-8e9e-2f0d42d45d73 | Address on File | Contingent | ADX: 9.354, BTC: 0.00000009, NEO: 0.71645528, USDT: 0.23329744 |
| 968a96f3-8391-46aa-a02a-7657a1e08a0a | Address on File | Contingent | ZEC: 0.25 |
| 7be41f3f-1e48-4901-82e2-2b8cfe7d260b | Address on File | | ARDR: 100, RDD: 900, XDN: 600, XMY: 1000 |
| 740c6331-9c0e-4888-8844-c0849d4fdf31 | Address on File | | ETH: 0.00446519, ETHW: 0.00446519 |
| 7cd69b73-b9a2-4083-b49c-fd5cd4a006cd | Address on File | Contingent | USDT: 8.25417309 |
| 2bb4dc38-58d4-486e-916d-9fe9fe188dd8 | Address on File | | BTC: 0.00000001, ETH: 0.00000022, ETHW: 0.00000022, SHIB: 905551.70704616, USD: 0.19991867 |
| aa90728d-d573-44d0-ae1f-55a853adc5be | Address on File | Contingent | SC: 2367.75216264 |
| 8ad1b654-e3b0-4cfe-9e61-95724a86817e | Address on File | | BTC: 0.00000021, ETH: 0.00446687 |
| 6ac86f1c-6a38-4818-94e5-6e877c10ed06 | Address on File | Contingent | RDD: 20716.93736842 |
| 56d924ed-9cb7-4a09-aa2d-858ff40625a3 | Address on File | Contingent | BCH: 0.00001041, BTC: 0.00001373, SC: 1033.74075, XRP: 10 |
| e0b8c9a9-e995-4ff4-9149-3e39cffa8d26 | No Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000004, NEO: 0.9040079 |
| 3d7f35ef-dcfd-465d-bfb7-096de492af72 | Address on File | | BTC: 0.00029827 |
| d1294270-f46e-454c-a058-a40b2982e51f | Address on File | Contingent | BTC: 0.00022499, USD: 2.03566364 |
| 18b1506c-cbdd-44cb-8d15-9feb8133f45f | Address on File | | BCH: 0.00000021, LBC: 40.21645746, NEO: 0.82137988, PTOY: 20, USD: 0.10995449 |
| 156e39ad-06ed-46fd-8ca5-7831414f9d70 | Address on File | Contingent | BTC: 0.00000018, XVG: 4358.33585565 |
| 9d44c207-a91a-4bad-91af-1870f0f0408e | Address on File | Contingent | BTC: 0.00025987, USD: 1.06638576 |
| 19bb2f61-d272-4b6c-8499-49934f85d972 | No Address on File | Contingent | DOGE: 97.65, LTC: 0.01537003 |
| fab1b046-aad4-4d80-bc20-fa4c583bb647 | Address on File | | ETHW: 0.00000001, FLR: 294.863099 |
| 7837e68d-3e90-4d98-93ff-d643288a7a94 | Address on File | | NEO: 0.90396973 |
| 986a945e-2781-4a9b-a12a-8bf799ae9d16 | Address on File | Contingent | ETH: 0.0044638, ETHW: 0.0044638 |
| baa22ee9-fc22-4f1d-8c74-8b941c6d1bbe | Address on File | | USD: 0.00462155, WACME: 249.525 |
| c3e98e2a-3304-46e7-8b88-1c31a27a05b7 | Address on File | Contingent | ARDR: 100, FLR: 15.1095 |
| 60d749e1-388b-4660-8a15-1ff66d5149ec | Address on File | Contingent | BTC: 0.00029821 |
| 96be4f88-2dd2-4550-a5e5-1a21e7392d5d | Address on File | Contingent | BTC: 0.00000004, RDD: 7476.8342378, SC: 1512.18271277 |
| cadea3ec-7f6b-4655-a89d-d2a969c62a44 | Address on File | | BCH: 0.00000299, BTC: 0.00000257, ENG: 986.3052007, POWR: 32 |
| 25983220-ede4-4d0b-b987-2c904e17b390 | Address on File | Contingent | BTC: 0.00000964, PINK: 2605.48948246, RDD: 7889.45758372, SC: 1314.3030359 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d7ec4f74-130a-477d-a24f-548b81fd95fb | Address on File | Contingent | BTC: 0.00000168, XLM: 92.03842283 |
| 8231f0bc-9e80-4703-98e7-0030aafa8c20 | Address on File | | DASH: 0.00621719, DOGE: 0.08, ETH: 0.00000053, ETHW: 0.00000053, GLM: 13.45206081, LTC: 0.02379288, NEO: 0.25, SC: 272.50082432 |
| 159ac356-3c97-4453-ab64-69dd1ccd9d0f | Address on File | | LBC: 669.44900368, SC: 415.02125042, USD: 0.59633073, XLM: 0.84583277 |
| 32d6d38a-844d-48f7-b4a1-73c51439a17b | Address on File | | BTC: 0.00001046, FLR: 149.1960606, XVG: 2000 |
| 224e6cb7-ecbf-48ba-b61e-bdb65dd60b04 | No Address on File | Contingent | BCH: 0.00028181, BLK: 0.12488249, BTC: 0.00028181, DGB: 5.55555556, FTC: 1.54225, GAME: 0.03953264, GRS: 1, OK: 1.7947709, VAL: 0.00467654, VRC: 0.04797441 |
| 27ce1cd7-ea12-41c1-be03-abfc74f9fbc4 | Address on File | Contingent | ETH: 0.00036449, ETHW: 0.00036449, SC: 582.6770487, USDT: 5.54459546 |
| 0bc0b354-b90c-49bc-a84e-5c188e7a1422 | Address on File | Contingent | MAID: 36.57061153, MTL: 2.00462219 |
| 4adcdcf1-73b7-4655-afad-8aa6204434bd | Address on File | | BTC: 0.00006116, USD: 6.5834662 |
| d518bea0-6705-4684-baf2-a5077da430e3 | Address on File | Contingent | ETH: 0.00425486, ETHW: 0.00425486, USD: 0.00394631, USDC: 0.38017886 |
| 56db3a98-c64d-47ec-b95f-9a2f50f11977 | No Address on File | Contingent | BCH: 0.00000018, BTC: 0.00029812 |
| 2375b2f3-5cb5-4bdb-baf0-8485696da21d | Address on File | | FLR: 5.01741471, HIVE: 10.52697015, NEO: 0.14202811, STEEM: 10.52697015, USD: 0.82729686, USDT: 0.00000002 |
| 6cf98d3b-2059-44da-b40e-c6a2bc17e205 | Address on File | Contingent | BTC: 0.00029811 |
| a874272b-9de3-4354-81ce-1cd532c385c4 | Address on File | Contingent | BCH: 0.0000004, LTC: 0.00000546, NEO: 0.89355621, USDT: 0.09145337 |
| 2fd52a0b-ff64-49ef-95b1-41c7f5e96bdd | Address on File | | THC: 3764.1509434 |
| d43c8087-d9ca-4cc7-ab82-1ea25d305848 | Address on File | | ETH: 0.00000618, ETHW: 0.00000618, FLR: 234.3766252, USD: 0.02177804, VTC: 10, XRP: 1.18716849 |
| 9ce3bad7-b537-4fae-ae92-11e99a783008 | Address on File | Contingent | ADA: 22.61141489 |
| 08319a16-c5e7-433f-ac31-5ad6df30717b | Address on File | | ADA: 20, BTC: 0.00002073, FLR: 0.13240678, USD: 0.00087236, XRP: 0.87631479 |
| 19d133a4-15a0-453d-86ca-1a0d5636950a | Address on File | Contingent | LBC: 900 |
| 42b3a1c9-332a-4913-be1e-965723d5c8b0 | Address on File | Contingent | NEO: 0.89905719, USDT: 0.03973457 |
| bd91a72f-51f6-4d0f-bfcd-8aa91f4747e6 | Address on File | Contingent | BTC: 0.00000017, WAVES: 5 |
| 5b6664da-02e5-4afa-b7dd-699b9fd28807 | Address on File | Contingent | DASH: 0.00000001, ETC: 0.16455113, USD: 4.66999315, USDT: 0.59087105 |
| a7bc2ea2-2f4e-445a-a902-0a9f0c64a825 | Address on File | | BTC: 0.0000004, ETH: 0.00061004, ETHW: 0.00061004, NEO: 0.4320423, QTUM: 1.23248482 |
| b2224f60-6e7b-4433-a786-817b06d6134c | Address on File | Contingent | USD: 7.8926759, USDC: 0.38512478 |
| 055ca47b-126b-4fb8-8635-6fa002309ea9 | Address on File | Contingent | USDT: 8.24583771 |
| ff919c5c-17d1-426b-aa31-cdc47846a0b7 | Address on File | Contingent | BCH: 0.00000375, NEO: 0.90323804 |
| 0d2228c4-62a9-475d-b483-ac8bf31e649b | Address on File | Contingent | NXT: 2763.84874783, USD: 0.00242079, USDT: 0.53512795 |
| 693523ab-3b73-4978-9085-1f94182f2f4c | Address on File | Contingent | BTC: 0.00000019, NEO: 0.00801027, USD: 8.19974821 |
| 5d5671b7-07a9-4072-9ceb-0268a32a6abd | Address on File | Contingent | BTC: 0.00000157, ETH: 0.00001876, ETHW: 0.00001876, NEO: 0.89467547 |
| 7db37438-b31e-4724-8040-80fd32d1a7df | Address on File | Contingent | ADA: 0.00771114, FLR: 2.88764727, USD: 0.00235131, USDT: 0.00050173, XRP: 19.11146811 |
| df6602ae-6c59-47b7-a788-079789ca4291 | Address on File | | DOGE: 114.02149024 |
| f51abdb9-5fec-49cf-a87a-4a0b4c9eca52 | Address on File | Contingent | ETH: 0.00446017, ETHW: 0.00446017 |
| d8c81137-818b-4f02-9da1-baeb7982f1b5 | Address on File | | OMG: 9.60981277 |
| 2dc70c0f-1364-49b3-8bdd-27b80daeff27 | Address on File | | FLR: 0.05067367, USD: 7.45369521, XLM: 5.80291177, XRP: 0.70667437 |
| 13803d01-004c-47cf-99f7-678eb5d51005 | Address on File | Contingent | SC: 2364.91040536 |
| 2b0d4c23-edab-4a71-9764-1b3898738826 | Address on File | Contingent | BTC: 0.00000375, SIGNA: 7430 |
| 9f22426e-7653-40dd-aac0-9a998a621ec0 | Address on File | Contingent | BTC: 0.00000071, ETH: 0.00001035, ETHW: 0.00001035, NEO: 0.89882237 |
| 3fa634ce-9298-48fb-a735-25fd49112ad5 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000625, ETHW: 0.00000625, NEO: 0.5405493, WAVES: 2 |
| 9d770ed8-19a1-4d8a-92da-6c89b523a5ce | Address on File | | USDT: 8.24300002 |
| ce47c22e-3030-47af-b2a2-2b52d5acc979 | Address on File | Contingent | QTUM: 1, SC: 1628.22559701 |
| 05062e90-a97e-4799-8733-50eca68cf6f7 | Address on File | Contingent | BTC: 0.00002526, NEO: 0.82637655 |
| 408aae61-5077-4b4f-a1e9-d8b30e8d65b8 | Address on File | Contingent | BTC: 0.00000314, SC: 2339.47616183 |
| f519a33f-b84f-408d-8113-7f5aec2ca36e | Address on File | | BTC: 0.00000019, FLR: 100.982509, USDT: 0.00132507, XRP: 0.33786016, XVG: 2782.17945561 |
| 2fd509c9-e4b9-4748-b57f-5abac81d5d7c | Address on File | Contingent | BTC: 0.00000001, DOGE: 5.51987412, FLR: 0.63845767, NXT: 5, SC: 241.83430373, USD: 0.00000001, USDT: 5.00093824, WAVES: 0.09892445, XRP: 4.22553804 |
| 85b895d2-d79a-44fe-97c9-99e823a5be25 | Address on File | Contingent | BTC: 0.00000136, NEO: 0.89867194, USDT: 0.00096025 |
| ac37d901-2472-4376-9d43-2d63959a9747 | Address on File | | WAVES: 5 |
| d2659641-b480-41ba-8abf-17ea3131c5d3 | Address on File | Contingent | WAVES: 5 |
| 35a37bed-7b29-42f3-9c29-623ffa776596 | No Address on File | Contingent | OMG: 9.60633204 |
| d6946ce9-ae1c-47da-815d-8cc98938a9bc | Address on File | | RVN: 0.14043807, USD: 8.27165549 |
| 4ac67e9b-8586-41a7-bde5-7d0366ff85f8 | No Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000005, SC: 1418.71177326, XEM: 104.99105447 |
| b6703703-2980-45fa-beaa-3461132150e8 | Address on File | Contingent | THC: 2400, USD: 2.98848806, USDT: 0.00552258 |
| 0b42fd99-3176-42e2-8c77-f24d5d7f9599 | No Address on File | Contingent | BTC: 0.00000011, RDD: 20677.32780822 |
| 7b233d11-8790-4bfc-b6ae-143457f79c78 | Address on File | | BTC: 0.00029782 |
| 0a656b33-d83c-442c-8daa-c208f157ad4a | Address on File | | SRN: 70.79533074, STORJ: 10.101, UBQ: 42.75640914, USD: 4.00000006 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 38f2a2a5-f908-4ef3-accc-aebce936597a | Address on File | Contingent | XVG: 4354.541 |
| 466ebc12-25b6-415c-a898-29750c7f066d | No Address on File | Contingent | WAVES: 4.999 |
| c30d0d9c-0d13-4173-8c46-80b327b0047f | No Address on File | Contingent | WAVES: 4.999 |
| 6b0258d1-c597-42c6-b722-798f778ff44c | Address on File | Contingent | BTC: 0.00000004, XLM: 92.42569123 |
| 974f8d6d-bf61-43fe-8487-5a36fe0437f4 | Address on File | Contingent | BTC: 0.0002978 |
| 3fb3e43f-3a01-4768-ba8a-81a79ce3a6e2 | Address on File | Contingent | DASH: 0.0073994, MAID: 38.27115102, NEO: 0.162412 |
| ea5ea423-be75-4987-8475-be60b7c73192 | Address on File | Contingent | BTC: 0.00000006, NEO: 0.89779185, USDT: 0.04293468 |
| a6cead5b-3c52-4699-b1d2-c2c3f72ccea0 | Address on File | Contingent | BTC: 0.00000002, LTC: 0.05917196, ZEC: 0.11059222 |
| 097e2520-9394-414b-aa29-40e9ad431f4b | Address on File | Contingent | BCH: 0.00000088, BTC: 0.00000227, ETH: 0.00442326, ETHW: 0.00442326 |
| 888ed0dc-8d7f-457e-99a6-ca080a8b0baf | Address on File | Contingent | WACME: 249.2988057 |
| 3b884f89-f3f5-422c-a882-e24a0f35d194 | No Address on File | Contingent | DASH: 0.198 |
| 918a52dc-f7f8-453d-abd2-7716d7a100de | Address on File | Contingent | ADA: 22.58975775 |
| 1ec7de4f-d756-4e75-91b6-f8068cdf5921 | Address on File | Contingent | DGB: 1034.02778639 |
| 9aead0dd-4e1d-4302-aeef-5cd61c7b4860 | Address on File | | USDC: 8.23834499, USDT: 0.00910406 |
| a73b1211-6949-4765-84f0-4145ca7b09ca | No Address on File | Contingent | BCH: 0.00029657, BTC: 0.00029657 |
| 284395dd-b6aa-4450-ad74-bbd745de2eb6 | Address on File | Contingent | WACME: 249.275 |
| 0fecad80-2e15-4887-bb9f-f30c52bc8c16 | Address on File | Contingent | BTC: 0.00029774 |
| 36b00501-9cd4-43e0-a745-7bda3cd70b88 | Address on File | Contingent | BTC: 0.00000102, FLR: 293.3344163, XRP: 0.00062371 |
| 7da8f87e-f6d4-48a1-9f69-ef0d37a10932 | Address on File | Contingent | BLK: 48.082, DGB: 232.32, DNT: 83.78, PPC: 0.5421, RDD: 3993.7938, SIGNA: 136.33, SNT: 60, USDT: 0.00017087, XVG: 50.39 |
| 9cba9083-753c-475a-a31d-79a8da1410be | Address on File | Contingent | USD: 8.27098536 |
| 72a95f27-e286-44c5-bacf-6f8c7c9cfacc | Address on File | Contingent | NEO: 0.90242129 |
| 13328346-391a-4041-81b4-089a095fb948 | Address on File | Contingent | ETH: 0.0000636, ETHW: 0.0000636, NEO: 0.88952296 |
| dac12f68-0db6-490c-a948-bf39ea14a7f7 | No Address on File | Contingent | GRS: 23.44223569 |
| 24b25526-7fc2-4809-9eed-0049fc47489a | No Address on File | Contingent | BTC: 0.00000016, OMG: 9.59595 |
| 6978e960-2932-46e6-a75a-5ab1edd64664 | No Address on File | Contingent | BCH: 0.00010913, BTC: 0.00010913, DOGE: 71.99 |
| 7581187a-d5b3-4627-ac16-f2ca4886bf5d | Address on File | | MONA: 20.01974875 |
| 4d7cb3df-23ae-4279-bf04-56f1d888a4a3 | No Address on File | Contingent | BTC: 0.00029769 |
| 00d54ce3-844f-4c0f-a8b3-28fac0cac41e | Address on File | Contingent | BTC: 0.0000255, NEO: 0.82504616 |
| 8c7fef15-a5e4-4b24-9de1-8cee4c3c83b8 | Address on File | Contingent | ETH: 0.00024774, ETHW: 0.00024774, USD: 7.81008625 |
| c94f328a-ac5a-4154-b26a-fd8eff3e2f08 | Address on File | Contingent | BCH: 0.00005414, NEO: 0.89995045, USDT: 0.01564802 |
| e3a2c106-5145-4968-ba54-4a7c5f3ff563 | Address on File | Contingent | ETH: 0.00002462, ETHW: 0.00002462, SC: 2349.71995816 |
| 8eeeca30-8f4e-4b34-9453-10b032c87ecb | Address on File | Contingent | BTC: 0.00029767 |
| 2d4f9da8-0342-44a5-b061-be9c0dad9b7b | Address on File | Contingent | BTC: 0.0002965, USDT: 0.03228025 |
| 8e087153-ffcb-485c-afcb-1d71b2ab7cf3 | Address on File | Contingent | ARDR: 105.02373507, DGB: 1.8 |
| d2bd35cf-9c3b-4c1b-99ac-0a7fea7371aa | Address on File | | NEO: 0.9, NMR: 0.00089155, OMG: 0.009375 |
| c8216d5f-e2df-42ce-8cc6-ba9b10115a8e | Address on File | Contingent | FLR: 226.6425, XVG: 1000 |
| bc3cf5f6-af91-4b39-83b6-3f9317f440e7 | Address on File | Contingent | HBAR: 150.88592626 |
| 4fe3fbd1-036c-46fc-a82a-fdebc8a00500 | Address on File | Contingent | BTC: 0.00000045, NXS: 116.60328511 |
| 0205cfed-194c-4551-a042-59cba0493f08 | No Address on File | Contingent | BCH: 0.00121237, BTC: 0.00029274 |
| 080bf6c8-7ab4-40a8-aa91-97eb46a7fc24 | Address on File | Contingent | BTC: 0.00000009, RDD: 20662.5534375 |
| c48e5878-4d47-4dce-8626-e9c7e6eb667e | Address on File | | USDT: 8.23437143 |
| c5d6fc9b-ccd0-4426-832a-3854b8754439 | Address on File | | DASH: 0.01150356, GEO: 5.86217421, NXS: 1.65642644, PAY: 3.2381107, POT: 51.09377899, THC: 361.41304348, XWC: 121.94871951 |
| 03f81e2b-6e6b-403e-9137-172501e8821a | Address on File | Contingent | DOGE: 89.68197002, SC: 433.42124993, USD: 0.2393191 |
| 10de5b84-f4ec-4def-8317-517a32d10fd5 | Address on File | | BTC: 0.00011589, DOGE: 24.93131677, ETH: 0.00174236, USD: 0.00701259 |
| 4508dbbc-baeb-40e4-8781-dac4513f0622 | Address on File | | COMP: 0.034, EDR: 2000, LBC: 363, NXS: 11.8, SLS: 0.42, USD: 0.0046934, VIA: 34.5 |
| 208d8618-58d8-477f-bd7a-cee5215769b9 | Address on File | | BTC: 0.0000046, RDD: 37.91744186, XVG: 4275.3165 |
| 1c5faf20-a093-4933-8f80-2fbc8816cd1e | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00445327, ETHW: 0.00445327, USD: 0.0006188 |
| de678f2b-43ad-4251-a0c8-520adf3c256c | Address on File | Contingent | BTC: 0.00000038, STRAX: 17, USDT: 0.1322948 |
| 1c344114-6c22-41af-aa91-fe95942fccf3 | Address on File | Contingent | WAVES: 4.99400569 |
| d2e7c7d9-a4e0-4680-8b68-631d83e2e0a3 | Address on File | Contingent | USD: 4.4235504, USDT: 3.82578452 |
| 57baa320-7807-4b49-993a-e20765a6de01 | Address on File | Contingent | BTC: 0.00000013, XVG: 4347.88700445 |
| 8144d38e-d205-4fbb-8e9f-cd305191dc11 | Address on File | | USDT: 7.41446645, XDN: 18616.64175386 |
| f7d6bcc1-4634-46ba-a740-599fb190b3a4 | Address on File | Contingent | BTC: 0.0000004, ETH: 0.00000626, ETHW: 0.00000626, NEO: 0.89920766 |
| ae4e24f5-ac32-4174-92ca-2daddfdb7669 | Address on File | Contingent | BTC: 0.00000007, SC: 2360.54851223 |
| 174ac3cf-0bc4-4a81-b201-6dfa4bbd58c2 | Address on File | Contingent | USD: 8.26383526 |
| 75507083-426f-492e-9096-a9788e5c88a7 | Address on File | | BTT: 81285.265, XRP: 17.732, XVG: 349.4 |
| 6ad5eca7-a1b9-4c9b-a811-b05d39141bdc | Address on File | | BTC: 0.00000092, NEO: 0.41973462, USDT: 0.00450601, WACME: 75, XVG: 998.903 |
| b8ab6975-f4ea-4e05-8f65-d63803fdfe4a | Address on File | Contingent | BTC: 0.0000001, XVG: 4347.67739094 |
| 33fb749a-4930-4bfd-9c62-0c8ba9a421c6 | Address on File | Contingent | BTC: 0.00000015, STRAX: 17.28551637 |
| 5492b6b6-a00a-46ad-a9df-5f8819b8560d | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00029743 |
| 41418400-db18-46cf-bd34-72009e5136fb | Address on File | | BTC: 0.00029729, USD: 0.00379363 |
| f667944e-7a40-48bd-b8e2-a9e56692a9ae | Address on File | Contingent | BAT: 37.96877525, USD: 0.14086377 |
| b2dc9f69-79d8-406a-aa38-c0c103232795 | Address on File | Contingent | ETH: 0.00000281, ETHW: 0.00000281, FLR: 171.4880468, PAY: 321.2381914, USD: 0.0007233 |
| c48f0d22-9b02-4b0b-92d0-374b97b0a4be | Address on File | Contingent | MONA: 20 |
| a693e043-3e15-40ca-94ea-d6f06c574000 | Address on File | Contingent | BAT: 0.01104817, BTC: 0.00029731 |
| b6802b75-7811-47cc-97cb-0475904f6f0f | Address on File | Contingent | BTC: 0.00000002, OMG: 9.59063675 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 0e2e983f-8ba6-46f1-ba59-fa539d6bf199 | Address on File | Contingent | BTC: 0.00029739 |
| 5e25fbca-5740-4f0d-bfb4-5f69a1451dd8 | Address on File | | BTC: 0.00000018, DOGE: 54.63566477, USD: 0.00423664, XRP: 10 |
| 2f40e6ed-b13f-4022-9b78-e7493a8a3879 | Address on File | Contingent | BTC: 0.00008189, USD: 0.58603145, USDT: 5.37922939 |
| cc54ce83-c361-400d-bedb-cd5e3a633886 | Address on File | | DCR: 0.00361015, ETHW: 0.88407599, FLR: 150.8677767, NEO: 0.08977, USD: 0.00131993, WACME: 40, ZRX: 0.00040087 |
| f6ad7f2f-6bac-4908-8ecf-0a5cecd3d93a | Address on File | Contingent | SC: 1659.58844133, USD: 2.45291564 |
| e3b64966-53a7-403b-a031-f0bd5d49042b | Address on File | Contingent | BTC: 0.00002188, USDT: 7.62310585 |
| a591c8b0-5355-4d2a-b0bd-88d8f342e14f | Address on File | | 1INCH: 0.00000001, BTC: 0.00029737, USD: 0.00007982 |
| 4b9591be-0e8c-47f7-87df-a708912334c5 | No Address on File | Contingent | BTC: 0.00029735 |
| fa556896-e665-454b-be94-fbcd71a73ce0 | No Address on File | Contingent | BCH: 0.00029616, BTC: 0.00029616 |
| 43ac4b79-c1b6-4b1c-aa7f-3231fe324759 | Address on File | Contingent | BTC: 0.0000002, VTC: 71.59595393 |
| d6dc576a-f3b9-442e-833d-65bda49416be | Address on File | | BTC: 0.00000023, MANA: 17.43584712, USD: 0.00000001 |
| 8e60fb92-e881-48c7-a8a3-25636708ea7e | Address on File | Contingent | BTC: 0.00029734 |
| b95eeac3-2c5a-4ec0-a429-d626bfa1ebd5 | No Address on File | Contingent | BCH: 0.00029615, BTC: 0.00029615 |
| 03fc24f4-3abe-4595-aa32-c32761ddf382 | Address on File | | USD: 2.58578398, USDT: 5.65173533 |
| 75cfb7ae-3af7-42c9-a8c7-82a35b70f8a3 | Address on File | | ETH: 0.00000603, ETHW: 0.00000603, NEO: 0.9 |
| 9893cb6e-dc04-4823-be59-00a796ade6c9 | Address on File | Contingent | USD: 7.12828161, USDT: 1.1267409 |
| 4bc26715-dd00-4b0a-be42-331b845852f8 | Address on File | | BTC: 0.00000008, RDD: 20643.00228261 |
| acf37492-3633-4782-915b-2fec86e801be | Address on File | | MATIC: 9.15354464 |
| 59ee2f2b-4828-4f41-aa14-d05611d369e7 | Address on File | Contingent | BTC: 0.00029729 |
| eff29e0d-ebe4-43f0-9915-252c0a66f2b4 | Address on File | Contingent | BTC: 0.00029729 |
| 264457c7-1def-4cf8-a679-2746d30d04be | Address on File | Contingent | BTC: 0.00000011, DGB: 524.67835, DNT: 75, SC: 500, XLM: 0.03885147, XVG: 100 |
| 4d6ad7d5-8024-4dfc-ae26-72be4b9ff108 | Address on File | | EMC2: 200, MER: 5000, PINK: 11500, RDD: 10000, USDT: 0.00763517, XDN: 10000, XMY: 20000 |
| d389eb1c-0e13-4311-8f7d-9e232529d8c1 | No Address on File | Contingent | BCH: 0.00000273, BTC: 0.00000273, XEM: 259.76856089 |
| 8598480c-a582-4c28-9235-f5d52295742c | Address on File | Contingent | BTC: 0.00000065, WACME: 248.3386495 |
| bfa634bb-21b5-4ab9-be25-a9ea08da185e | Address on File | | ETHW: 4.02995408, USD: 0.00132792 |
| 68305d47-43fe-4737-8576-6190b21b953f | Address on File | | BTC: 0.00000173, SHIB: 919433 |
| 6d3967f9-567b-4a31-944d-86eb87cdd67c | No Address on File | Contingent | BCH: 0.0028517, BTC: 0.00003729, BTS: 29.31691586, GNO: 0.05884392 |
| a75ebe73-820b-4da8-933a-02866e997845 | No Address on File | Contingent | GRS: 21.42024882, ZEN: 0.08799768 |
| 29a81b71-8b0e-4c6c-a944-9931339ce6e5 | Address on File | Contingent | USD: 8.25821093 |
| 218e8517-8cb0-492f-ac56-d72aeb8848ba | Address on File | Contingent | BTC: 0.00007007, FLR: 101.2725089, LSK: 3.99999967 |
| 4d3fcfc4-1d7a-4d4a-b323-ce8b5e4606ee | No Address on File | Contingent | BCH: 0.00029606, BTC: 0.00029606 |
| 2e3a641b-2988-4682-9e4e-beed82f51719 | Address on File | Contingent | RDD: 20000, USD: 0.25778621, USDT: 0.00000001 |
| 330c1eb2-1974-473f-9dbf-af7c37697cfd | Address on File | Contingent | BTC: 0.00029617, ETH: 0.00001593, ETHW: 0.00001593, USDT: 0.00030625 |
| 5d49ee5a-aa60-49d8-a3b8-c2e39aaf84f2 | No Address on File | Contingent | AMP: 500, SC: 1500, USD: 0.00000002, ZIL: 59.97886781 |
| e1395d41-5ff4-4724-b9b1-97e0354037b4 | Address on File | | USD: 8.25731785 |
| f85905dc-6543-4ac9-899b-48b57d0700df | Address on File | Contingent | SC: 2359.176 |
| 1c491354-637c-4600-b11d-f58aea79f8ac | Address on File | | BTC: 0.00029721 |
| 5decec5d-b8cb-4dbe-b622-639de471db52 | No Address on File | Contingent | BCH: 0.00029602, BTC: 0.00029602 |
| d4134940-6a3b-4720-a87a-17a08572de22 | Address on File | Contingent | ETH: 0.00444837, ETHW: 0.00444837 |
| b7dfb273-9a03-4ca4-8697-fd2c1722465c | Address on File | | ADA: 0.1932948, BTC: 0.00002992, ETHW: 0.58756192, HBAR: 68.92045568, SIGNA: 2157.38830588 |
| 5022d5a3-83ee-4cbe-b75e-c988838f4be6 | Address on File | | BTC: 0.00018748, XVG: 1603.45794393 |
| 47af17c4-3c6f-463d-8ab2-825afb0f7530 | Address on File | | ADA: 0.00006952, BTC: 0.000002, DGB: 12.986, ETH: 0.00000382, ETHW: 0.00000382, NEO: 0.8825021 |
| fea53034-fa78-4118-a9ea-e3560c9a4838 | No Address on File | Contingent | BTC: 0.00011934, NXT: 47.32344397, SC: 1373.37139925 |
| 52a06007-9e70-49a8-b249-46ea1ca1b942 | Address on File | | BCH: 0.00000125, USDT: 8.20390308, WACME: 0.5314134 |
| ba484fad-be6f-4f12-a6e1-1623722e41a8 | Address on File | Contingent | BTC: 0.00000061, NEO: 0.89878109 |
| 4dd8bbda-92bf-4b77-a39e-116474ce0c14 | Address on File | Contingent | SOLVE: 360.44112715 |
| aacb62b4-7964-4e1f-acb1-b6d254b19f8d | Address on File | | POT: 4855.32720389 |
| 4af0ef6d-3b34-4828-b485-cd7b1d76c218 | No Address on File | Contingent | ARK: 10.99935404, BTC: 0.00000004, OMG: 6.00535784 |
| 1a5854a6-b6f9-4e35-a1d4-0bc517813d92 | Address on File | Contingent | BTC: 0.00000018, NEO: 0.9 |
| 41fa5bd2-ffbe-40ac-8ad0-af8d697d67c9 | Address on File | Contingent | FLR: 0.06662623, IGNIS: 1608.56576229, USDT: 0.01970031, XRP: 0.44095592 |
| 265bd8ce-3b5d-4f2e-9e5c-c702f9b02e7d | Address on File | | BCH: 0.04598337, XLM: 34.99231699 |
| e94be402-1036-4d30-b39c-93d92dbaf456 | Address on File | Contingent | USD: 8.25330168 |
| 824d8957-2fb8-46e1-9474-07c3b2bbd5ce | Address on File | Contingent | HBAR: 100.18082873, USD: 2.76312552 |
| 11d29832-b882-4dd3-a35d-28b08ae887e2 | No Address on File | Contingent | XRP: 19.25534338 |
| 6b2d3f94-c325-4514-9d7c-d1f5f90a91e0 | Address on File | | ETHW: 4.02768157, USD: 0.00009713 |
| cce12f08-18a1-4e4b-abc5-bd3b34dbe39a | No Address on File | Contingent | BTC: 0.00002767, OMG: 8.68765414 |
| 4514a076-1d4a-4a28-aefd-9bd7018225b5 | Address on File | Contingent | ANT: 2.96287129, BCH: 0.00000002, BTC: 0.00000002 |
| 980b9397-08f9-4da7-9fbc-eb32d81d9c25 | Address on File | Contingent | APE: 2.44568833, USD: 0.00000006 |
| 5c297bf6-08ea-4e68-81f9-e458449f7621 | Address on File | | BTC: 0.00000019, XVG: 4340.23840143 |
| 4b30f604-028b-4376-b464-2fddb9f87938 | Address on File | Contingent | ETH: 0.00036602, ETHW: 0.00036602, GNO: 0.06697641 |
| 013afe74-8098-46c0-a091-6279e7428c73 | Address on File | Contingent | BTC: 0.00029681, SC: 0.71388856, USD: 0.00331169 |
| d5a73262-bae3-430b-8265-f2f8fc46f567 | Address on File | Contingent | ADA: 22.53195206 |
| 0ec484b5-b011-43fc-8e5e-2764e9fb4a61 | No Address on File | Contingent | LTC: 0.106 |
| 2ae3b2d0-8d16-4d5b-a71f-b09c3810bbbf | Address on File | Contingent | LBC: 0.00000213, SC: 2347.42885359, USDT: 0.00069255, VIA: 1.07142857 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 827f13fa-5ffd-4b3c-b35b-d37af2596738 | Address on File | Contingent | BTC: 0.00000005, DNT: 142.86939468, ETH: 0.00207672, ETHW: 0.00207672, POT: 42.5, STEEM: 0.50851134, XVG: 101.5 |
| e6a525eb-e60e-4e3a-9896-0d9cebed7bb1 | Address on File | | ETHW: 2.49180325, IGNIS: 62.5, USDT: 2.82094577 |
| 9ef384d7-4bd3-484b-ba6b-385f2a0a6538 | Address on File | | BCH: 0.00000248, BTC: 0.00000098, FLR: 241.745675, FTC: 11.4, VRC: 1000, XLM: 0.05168521 |
| e2c5404c-cc54-4860-8d30-2626df0e7ab7 | Address on File | Contingent | BTC: 0.00000006, NEO: 0.9 |
| f8a01eb1-3781-4fd9-a348-aebc07903de8 | Address on File | | BTC: 0.00000929, ETH: 0.00024327, ETHW: 0.00024327, LRC: 23.29674964, USD: 0.6957119 |
| bc7e8f21-6a85-4eb9-a133-16aafdc078e2 | Address on File | Contingent | BCH: 0.00001195, NEO: 0.9 |
| 8ddf8b55-897e-4f63-9342-7c3d528ef166 | Address on File | Contingent | DOGE: 5.57158337, HBAR: 142.60431742, USD: 0.00568883, USDT: 0.02406297, XLM: 0.00855398 |
| d37306f0-5849-42f9-8c93-c9dd5dec104b | Address on File | | BTC: 0.00029083, POT: 100 |
| 67b9e060-d128-4986-a2fe-6bc56dcceef3 | Address on File | Contingent | BTC: 0.00000001, NAV: 209.37037185 |
| 5323cb55-62bc-47b2-b66c-13f35073fe68 | Address on File | Contingent | BTC: 0.00000002, FLR: 2.87926719, XRP: 19.05600578 |
| d5dbe3ba-eea1-4715-95ac-bf6a2f140b48 | Address on File | Contingent | BCH: 0.00000318, NEO: 0.9 |
| d5f7a6f8-6faa-40f5-a93b-ce839807c213 | Address on File | Contingent | BTC: 0.0000003, FIL: 0.08571001, SNX: 3.61954037 |
| 62ea926e-5023-4970-b8cb-6ae788bdc229 | Address on File | Contingent | BTC: 0.00029692 |
| 4a880d3e-a0e2-4f8e-9490-469f2ff774d6 | Address on File | Contingent | BTC: 0.00000018, IGNIS: 389.6211196, SIGNA: 5723.26573171 |
| 19aa59b0-ae48-472a-9753-e6d2efe96b45 | Address on File | | USDT: 8.215745 |
| 60e9e56a-59e2-4734-91fd-38673a250b4a | Address on File | | NEO: 0.9, XEM: 0.00002941 |
| 0460cddc-e12c-4f94-b1f5-738d5ce8caea | Address on File | | NEO: 0.9 |
| 1570b8bb-bfcb-46dc-899a-c64932817f59 | Address on File | Contingent | NEO: 0.9 |
| 3a4ffe1d-41df-44e6-8d31-8fbf6f429072 | Address on File | | NEO: 0.9 |
| 594e7b54-b7fa-4b52-9a91-dd71ce8d0c04 | Address on File | Contingent | NEO: 0.9 |
| 7672f009-51ae-4660-80ec-7526e8c91861 | Address on File | Contingent | NEO: 0.9 |
| 80a47356-dedd-4bb4-9df1-8c713894c21b | Address on File | Contingent | NEO: 0.9 |
| 8565b7aa-0ad5-4ac3-a00b-09ee8f4d6290 | Address on File | Contingent | NEO: 0.9 |
| 9502c96e-c07b-4772-8654-461b7f1959f8 | Address on File | Contingent | NEO: 0.9 |
| aabf69a9-6de3-4b53-a49a-52417e20f152 | Address on File | Contingent | NEO: 0.9 |
| ad4574bd-49d5-4dfb-a2a2-e4facf840c81 | Address on File | | NEO: 0.9 |
| c2e3e372-6872-42ae-a1fb-0cf28b9e281b | Address on File | Contingent | NEO: 0.9 |
| d99f0851-b779-42ae-8b44-17054d8ce6a8 | Address on File | Contingent | NEO: 0.9 |
| db8e6b25-c3e7-48fc-9137-e553238f244e | Address on File | Contingent | NEO: 0.9 |
| e3fba351-a714-4dc9-8d8b-aa57383123e4 | Address on File | Contingent | BTC: 0.00001268, NEO: 0.85933616, USDT: 0.02033798 |
| 38d50e0e-3639-47cd-9e46-451c637d764b | Address on File | Contingent | DOGE: 95.92297016, USD: 1.28443425 |
| eac96728-f991-4a7c-af27-3d2673adb9e6 | Address on File | Contingent | USD: 8.24840941 |
| 380cd18c-af00-48ff-b40c-b5a28479cc01 | Address on File | Contingent | BTC: 0.00029555, USDT: 0.03757754 |
| 3efe27af-8257-450c-9da0-eee65b6aa4f9 | Address on File | | BTC: 0.00000017, FLR: 293.3684361 |
| 84b307fb-0fd1-4e7f-b19e-1732ab552495 | Address on File | | ENG: 10.98116463, ETHW: 0.03364064, POWR: 49.61281926, USD: 0.00000009, USDT: 0.15200195 |
| 08be9c45-1d78-4ee7-84b4-836722286672 | Address on File | Contingent | BTC: 0.0002969 |
| 60868b9d-a6d4-4bc1-8519-a4cde094b0f7 | Address on File | Contingent | BCH: 0.00000325, ETH: 0.0000187, ETHW: 0.0000187, GBYTE: 0.57398302, USDT: 2.09733891 |
| bd8f83a8-060f-4cf8-b70c-55e6a4a7bbc2 | Address on File | Contingent | NEO: 0.89991125 |
| dbd404ce-d44f-466c-b771-8cd4ea1c8303 | Address on File | Contingent | BTC: 0.00000004, ETH: 0.00007045, ETHW: 0.00007045, GLM: 28, PAY: 26.82, SC: 500 |
| 19a4379d-86e7-4b6a-8610-455956824476 | Address on File | Contingent | BTC: 0.00029687 |
| b2e0dc72-58ae-4ab1-8525-76377f7d17ca | Address on File | | FLR: 151.095, RDD: 10000, USD: 0.00145878 |
| 52053f62-c2ea-48ab-a79b-d0c116fa2821 | Address on File | Contingent | POWR: 51.19275556 |
| edc84bb3-fc79-4302-ad10-4a2447012302 | Address on File | | BTC: 0.00000004, MONA: 9.87904641, NEO: 0.21521802, PAY: 8.59164306, SC: 600 |
| ca27a08c-defc-43bb-ae05-17961448e0d8 | Address on File | Contingent | BTC: 0.00000075, NEO: 0.89750947 |
| 20b6fd8e-157a-450c-ba3e-0906c945fd5b | Address on File | | BTC: 0.00000002, FLR: 151.095, RDD: 10000 |
| 68ae857c-305b-42a0-bf8f-7ca3a3207692 | No Address on File | Contingent | DOGE: 108.11, LTC: 0.0051067 |
| b6cf0f61-5ae2-45f1-994d-2cfc8d566602 | Address on File | | BCH: 0.00000003, ETH: 0.004448 |
| 40835340-8aca-494b-9c99-6e7bbe156e61 | Address on File | Contingent | BTC: 0.00000003, XRP: 19.23778776 |
| f211b6ee-b66b-420c-9341-91caadd68e39 | Address on File | Contingent | BTC: 0.00000007, RDD: 1, XLM: 1, XVG: 4291.662375 |
| 1932ffd1-31a5-440e-bf3a-6d7f3beb9e7e | Address on File | Contingent | BCH: 0.00000034, BTC: 0.00000034, QRL: 85.97527365 |
| a04cad9b-a7e1-44f1-917c-c5f52664a12f | Address on File | Contingent | BTC: 0.00026581, OMG: 1 |
| 9b73e59d-ed67-4f59-a8b9-7bfaf87f6706 | Address on File | | FLR: 13.93568223, FTC: 30, USD: 7.78785889 |
| c2bc7861-2ff0-4dbb-b2e3-af3fa6e48a46 | Address on File | Contingent | FLR: 25.39141205, GNO: 0.06661875 |
| 15d5449f-08e3-4976-996c-5a994be56abd | Address on File | | DGB: 0.57833355, ETH: 0.00443288, ETHW: 0.00443288, FLR: 0.151095, USD: 0.00903793 |
| 7faa8d09-049b-49cd-b33c-5ec4e8c6baaa | Address on File | Contingent | BTC: 0.00000001, HIVE: 14.43684291, STEEM: 14.43684291 |
| a86698e8-b8fe-4389-9df1-3f27e4a2a3c8 | Address on File | Contingent | BCH: 0.00118391, BTC: 0.00015119, XLM: 1.26138606, XVG: 2000 |
| be98636d-323e-4c17-967c-674fc8e72294 | Address on File | Contingent | BCH: 0.00032925, FLR: 26.89491, IGNIS: 50, NXT: 100, PIVX: 0.00804781, POT: 100, STRAX: 14, USD: 0.00516712, XDN: 1000, XMY: 300 |
| f7286aef-e08b-43e2-8fa1-fb91a2f493d9 | Address on File | | EXP: 3114.27108837, USD: 0.00791557, USDT: 0.00000001, XTZ: 0.49416 |
| 2c7548a1-ac28-46df-869f-88688d61771b | Address on File | | NXS: 4.26289547, NXT: 255.56772544, SRN: 54.33306166, STRAX: 3.16087412, SYS: 30.58103974, XVG: 1011.19969296 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 9d06bd9d-1b9d-4ab7-8095-306d9350febb | Address on File | | USD: 0.00992378, XDN: 186966.08730579 |
| 2f7244f5-b835-4f01-8d6d-4a325b0553c5 | Address on File | | BTC: 0.00029676 |
| 57be01f7-d225-4a0f-bbc4-ab54bb08ad68 | No Address on File | Contingent | BCH: 0.00029557, BTC: 0.00029557 |
| 92d9003e-beb2-49a5-8e19-576b014c026e | Address on File | | BLK: 186.35683518, BTC: 0.00000001, ETH: 0.00000001, ETHW: 0.00000001, FIRO: 3.49812591, TRX: 0.00000002, USD: 0.00005286, USDT: 0.00000001, XLM: 0.24510964 |
| 185deb34-346a-40e7-b536-f379aaafe2b0 | Address on File | Contingent | ADA: 19.94454832, RDD: 2244.00857143, XVG: 22.420867 |
| 5ecd52f7-701c-492a-a4d8-7436d811ec64 | Address on File | | BTC: 0.00000045, LINK: 1.18113516, USD: 0.00000017, USDT: 0.00000009, XDN: 10000 |
| 0d029f90-d211-438c-9526-005695b9e55a | Address on File | Contingent | ADA: 22.51125256 |
| 3e1e3442-e6ba-4ffe-ad90-81bed96e806a | No Address on File | Contingent | BCH: 0.00029555, BTC: 0.00029555 |
| 9ac038ea-dfd6-49bd-8e27-a00ddd503696 | No Address on File | Contingent | BTC: 0.00029673 |
| 70b6f86a-1747-4458-b41a-06294c8dd19e | No Address on File | Contingent | BTC: 0.00000004, NEO: 0.89925035 |
| 623d30e4-f755-4293-9156-a499a3f911e7 | Address on File | Contingent | BCH: 0.00009051, BTC: 0.00000026, DOGE: 0.9975, ETH: 0.00007651, ETHW: 0.00007651, FLR: 1.35947726, MTL: 3, POT: 1.1115, THC: 20, XEM: 29.69746239, XRP: 8.9975 |
| 51c0088b-751f-498b-b3ba-a55b5ca477d8 | Address on File | Contingent | ETH: 0.00036318, ETHW: 0.00036318, KMD: 20, POT: 1000 |
| d590d95b-804f-4977-9ab2-31ce1df60be2 | Address on File | | BTC: 0.00000001, USDT: 8.20859129 |
| 55188b33-cb10-4d2a-bf72-3cfcb0cdd0ce | Address on File | | BCH: 0.00000009, BTC: 0.00029665 |
| c8ab0f00-959c-43b4-8395-b7290b879a64 | Address on File | Contingent | BTC: 0.00000612, VTC: 70 |
| 7cc1074f-ed8d-4089-84b6-f366b80ea1c0 | Address on File | | BCH: 0.00000055, NEO: 0.11712118, USDT: 7.13868269 |
| 73e7f581-1d0f-4f1c-ba5d-fe48a31b5711 | Address on File | Contingent | ARDR: 10, BTC: 0.00011925, EMC2: 10.04089336, POT: 40.18936342, POWR: 23.66360905, THC: 76.73076923 |
| d1bd0878-6e4c-45d2-9f44-b75f78b4ec27 | Address on File | Contingent | USD: 8.24056668 |
| a6daffca-4ad2-473d-829c-ac550f5e68f7 | Address on File | Contingent | LTC: 0.10586 |
| b5c7400f-ae05-4821-bfe4-fb4cb0d4eb6a | Address on File | Contingent | BTC: 0.00000007, ETH: 0.00000057, ETHW: 0.00000057, XLM: 92.0342983 |
| c46f0ae8-ec4d-425d-ab88-a908aba6cb14 | Address on File | Contingent | DGB: 1030 |
| 51961693-55f7-48c6-9328-6e1cb95a80a7 | Address on File | Contingent | BTC: 0.00000054, USDT: 8.19216 |
| 3079394b-9788-47cc-b9f5-9ed2103de847 | Address on File | Contingent | DOGE: 113.49697809 |
| 1f230881-b1ca-44c9-8d95-a2360970c4b2 | Address on File | | BTC: 0.00029658, ETH: 0.00000004, ETHW: 0.00000004 |
| 84efd8c5-fe68-43f1-8a7b-aa6a914c986b | Address on File | Contingent | BTC: 0.00000002, FLR: 2.87576078, XRP: 19.03279912 |
| 1fe79597-1f5f-42c5-b05b-3c7b250e8d57 | Address on File | | USD: 8.2388113 |
| 77fb21c6-c2c9-4a0a-998e-7c8a09f8e9b4 | Address on File | Contingent | BTC: 0.00023883, NEO: 0.175 |
| a35c2d28-86af-42f0-be6d-59c6839cff99 | Address on File | Contingent | DOGE: 95.64902536, USD: 1.29455827 |
| 2a9780c2-3c02-42ed-8603-fc21149ff723 | Address on File | | DOGE: 113.47906646 |
| 0dbe98dd-c236-47e1-9871-618b8db3f8f8 | Address on File | Contingent | BTC: 0.00000003, FLR: 293.1448417 |
| 1aac393a-9bb5-4bb8-81a3-57e90558ba88 | Address on File | Contingent | DOGE: 113.47340629 |
| 67d1e329-3218-41e7-ab9d-f179b5ce549f | Address on File | Contingent | BTC: 0.00029653 |
| d5ab1da3-c9a7-4f1d-b70c-e880779eb571 | Address on File | Contingent | DOGE: 0.75105421, FLR: 77.69615903, USD: 6 |
| 8bb18e41-d675-49e9-92e6-7032030b4fbd | Address on File | | BTC: 0.00000509, ETH: 0.00099187, ETHW: 0.00099187, FLR: 202.014015, POT: 88, XRP: 1 |
| e6313c2d-8417-4d06-9a98-d4cb8214b114 | Address on File | Contingent | ETH: 0.00443812, ETHW: 0.00443812 |
| 8b53ee23-5f63-4b43-aae9-09f475a36480 | Address on File | Contingent | BTC: 0.00000054, SC: 1805.998375, XVG: 1000.50165829 |
| ebbe2203-ee33-481f-b72d-6a2acbcd5961 | Address on File | | ETHW: 0.00426181, RDD: 0.00003487, USD: 0.00043229, USDT: 1.58444463, XDN: 150689.242725 |
| 4a19eb2d-46ce-4fcd-83e4-029afa70f2f6 | No Address on File | Contingent | BCH: 0.0002953, BTC: 0.0002953 |
| dd66646b-5aa6-45ac-ab79-dde38fa1de71 | Address on File | Contingent | BTC: 0.00000043, XVG: 4328.65390293 |
| 618ab338-ad62-4c01-bd42-68b4c30bf173 | Address on File | Contingent | FLR: 2.87507673, XRP: 19.02827182 |
| 3d5267af-59f7-40e0-9652-4731dc4ce045 | Address on File | Contingent | BTC: 0.00000002, FLR: 2.83086773, USD: 0.00000001, XEM: 4, XRP: 18.73568109 |
| e0064ac4-301e-4cab-b7ff-79fd46be3623 | Address on File | | ETH: 0.0000126, ETHW: 0.0000126, FLR: 276.7993802, USDT: 0.02464481, XRP: 0.95592287 |
| 6b20cd20-d093-4c3b-9c25-ac2038f8df6e | Address on File | Contingent | BCH: 0.00000013, BTC: 0.00000013, SC: 2352.04938182 |
| 158691ce-0dd2-4bcb-9404-c1d57bbf9bbf | Address on File | Contingent | SC: 2353.05 |
| 03b7d94d-e0e5-4c26-a45c-19d1f99207c3 | Address on File | Contingent | BTC: 0.00029644 |
| 408d7141-81ac-483a-88e2-9be3af394df4 | Address on File | | BCH: 0.00382847, BTC: 0.00014087, NEO: 0.425 |
| 314577c1-3798-483b-ae2b-12264d66724e | Address on File | Contingent | BTC: 0.00029642 |
| e7200837-62f4-4bae-be2f-a2025ff332de | Address on File | Contingent | BTC: 0.00000575, OMG: 0.952679, SC: 2072.56815858 |
| c6fdf796-0195-46f5-aed4-b39e339c74e9 | Address on File | Contingent | BTC: 0.00017082, FLR: 123.8671195, USDT: 0.00784712 |
| 50cd702f-a081-48d1-a676-86cf5841b73f | No Address on File | Contingent | BTC: 0.00000001, XLM: 91.99790914 |
| bf4b7ca8-6847-4d1c-ab3d-4503e0673c03 | Address on File | Contingent | BTC: 0.00000018, IGNIS: 34.81417049, POWR: 50 |
| d9c24b53-061c-49a5-9f2c-4e44ae9d8e57 | No Address on File | Contingent | BCH: 0.0002952, BTC: 0.0002952 |
| 0160aca7-086e-491c-a00f-9813dde02642 | Address on File | Contingent | LTC: 0.08237791, XLM: 20.34 |
| 030a7218-e24c-4020-b9b7-ae80a78b5f20 | Address on File | | BTC: 0.00011958, GAME: 107.02218788, NEO: 0.30326001, USD: 0.00728946, USDT: 0.0564282, XEM: 21.40536534 |
| 31cb3418-94fb-42c2-ae53-89dda2712060 | Address on File | | BTC: 0.00021896, DGB: 0.04129952, USD: 2.14911964 |
| d038f6a9-6044-4376-bef1-f95374d02437 | Address on File | Contingent | BTC: 0.00000021, FLR: 2.78954044, XRP: 18.46216248, XVG: 123.81 |
| 79a280bb-2109-45ac-a916-dcc06dc56d52 | Address on File | Contingent | BTC: 0.00000132, FLR: 2.86089008, XRP: 18.93437956 |
| 2da699a8-c551-4e46-a825-6216485db8dd | Address on File | Contingent | NEO: 0.89818355 |
| 3a3228f9-0050-4212-be2c-096b9325d689 | Address on File | Contingent | BTS: 957.16684111 |
| 514f132e-aabc-42ad-b4ba-bdb36cc14407 | Address on File | Contingent | NEO: 0.89812777 |
| 55f848bd-dfb2-44ad-9fd6-01f66d47805e | No Address on File | Contingent | BAT: 38.48208162 |
| 0f8c824f-5852-4833-83c0-50d402111355 | Address on File | Contingent | BTC: 0.00013809, ETH: 0.00096412, ETHW: 0.00096412, USDT: 2.59513402 |
| 3b37ea93-489b-4a3a-a76e-efbf116ce329 | Address on File | Contingent | ADA: 3.5158438, HBAR: 126.70682728 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 2a5a7bb9-2070-41d9-90e8-cc740d7e7193 | Address on File | Contingent | NEO: 0.89807692 |
| 4fa8608a-50f3-4de5-b76c-659f6b4ad466 | Address on File | | BTC: 0.00004262, ETH: 0.00000002, ETHW: 0.00000002, HBAR: 0.07848, TRX: 0.00000231, USD: 0.32301401, USDC: 0.36821444, USDT: 6.24726068, XLM: 0.86135692, ZEN: 0.00000001 |
| 1e4d0f32-a76d-4c9d-a3fb-8dbf7bcacb89 | No Address on File | Contingent | BCH: 0.00022478, BTC: 0.00022478, DOGE: 27 |
| 23d0e05d-87e2-45dc-86c9-b294442a3069 | Address on File | | ADX: 0.87997779, ARK: 0.72301865, BCH: 0.00001363, BLK: 0.56633654, BTS: 0.60820046, DGB: 0.32525318, ETC: 0.00820082, EXP: 0.35150446, GLM: 0.20366272, IGNIS: 0.104782, LBC: 0.00883062, LSK: 0.07358868, MORE: 0.25665187, MYST: 0.34848485, NXS: 0.6091585, NXT: 0.20956399, PIVX: 0.42083333, RDD: 0.69120184, SC: 0.58070636, SNT: 132.17073275, STEEM: 0.84490691, STRAX: 0.23606693, UBQ: 0.49244806, USD: 1.62203564, USDT: 2.26678083, WINGS: 0.30961551, XVG: 0.07278343 |
| 2f53bcad-cbba-4133-9cd9-4583c7f219c2 | Address on File | Contingent | USD: 8.22960875 |
| 15e84a58-95d9-43a9-b869-6ed2c5555717 | No Address on File | Contingent | BCH: 0.00121099, BTC: 0.00029136 |
| 1c1ca725-6636-4d8c-813f-0d5f17635ae5 | Address on File | Contingent | FLR: 211.611255, USD: 2.28284375 |
| b79345bd-2f38-4e34-91bf-5c1dadbcbaee | Address on File | Contingent | USDT: 8.19630514 |
| a94bc310-dfde-44cd-bc56-fd9e28508b6a | No Address on File | Contingent | BCH: 0.00000017, BTC: 0.00000017, SC: 2349.76197789 |
| 213a2573-fdc4-43e0-9027-bdf1d27cfe3d | No Address on File | Contingent | BTC: 0.00000015, OMG: 9.49152817, PAY: 4.54946782 |
| 95ad19ce-d1dd-4379-b659-95eb68f1179d | No Address on File | Contingent | BCH: 0.00089738, ETH: 0.00437935, ETHW: 0.00471773 |
| aaedc2e4-6b77-4401-b699-1ef4ef28a12f | Address on File | Contingent | BTC: 0.00002683, SIGNA: 6802.33302778 |
| 149cd556-1bcc-4240-a57a-e5fb201da78c | Address on File | | DOT: 0.28317919, ETH: 0.00361275, ETHW: 0.00361275 |
| 701eb516-10d2-42d0-9f6d-72f14c960ae1 | Address on File | Contingent | BTC: 0.00003831, ETH: 0.00385968, ETHW: 0.00385968 |
| d55b6caf-771a-4e67-92d7-ea27daaa7e21 | Address on File | | NEO: 0.89107947, USDT: 0.0607416 |
| 58ec0589-1e39-4e0b-a3b9-ad083c991fbb | Address on File | Contingent | BTC: 0.00029, ETH: 0.00009173, ETHW: 0.00009173 |
| 72503772-e8ae-453a-aae0-e4b08cf13194 | Address on File | Contingent | BCH: 0.00046726, BTC: 0.00000052, ETH: 0.00004514, ETHW: 0.00004514, NEO: 0.88122548 |
| 342b96f1-124f-489d-896a-c644b15f88c2 | Address on File | | FLR: 67.99275, GBYTE: 0.43947675, IGNIS: 97.5, NXT: 195, WACME: 18.25473565 |
| c2d310ca-b5fb-4e99-9d0f-86a87ab6d7f1 | Address on File | Contingent | BTC: 0.00000023, SIGNA: 7471.73526639 |
| 23ab492b-d485-4b00-b5da-422a72ce9bf4 | Address on File | | IGNIS: 125, XVG: 4000 |
| 801ee0f3-5b6a-4be8-834e-e8856d325594 | Address on File | | IOC: 1, POWR: 31.64066593, USD: 3.11929905, XDN: 57.70175682 |
| e2e29f16-60f9-44c0-a167-a3e357b7b887 | Address on File | | USDT: 0.00334281, XVG: 4326.8672709 |
| 645a0c18-85da-413e-8270-2af8e0eeb006 | Address on File | | ARK: 5, DOGE: 94 |
| acb341c3-92f3-48b7-906c-d78c4d443f69 | Address on File | Contingent | ATOM: 0.77512997 |
| 4dfabc03-558a-40ee-bae5-47af613c7c0a | Address on File | Contingent | ZEC: 0.24807307 |
| 621fac93-4db6-4e46-a21e-8ad4c4c8048b | Address on File | Contingent | BTC: 0.000296 |
| fd89b376-481f-43df-8b43-10a2b9f325fd | No Address on File | Contingent | BTC: 0.000296 |
| 3d29056a-c062-43ec-a502-70d5e2aa3157 | Address on File | Contingent | BTC: 0.00000001, FLR: 2.57868828, STRAX: 1.28308261, USD: 0.2225715, USDT: 0.00001388, XRP: 17.06666854 |
| 25b87733-92e2-4844-ad27-3c34617a1e44 | Address on File | | ETH: 0.00335375, ETHW: 0.00335375, FLR: 13.6362083, USD: 1.61552061 |
| ddc77ebe-9354-45be-813b-e846a0371b35 | Address on File | Contingent | BCH: 0.05828421, TUSD: 1.69338581, USD: 0.00039874, USDT: 0.000338 |
| d28ca4bb-61ca-4d9a-8950-b0a9ecb8d71d | Address on File | Contingent | BTC: 0.00000006, NEO: 0.89701989 |
| 72fdd674-0f63-4ff2-82e8-51c78340779a | Address on File | Contingent | BCH: 0.00019288, BTC: 0.00000294, NEO: 0.88558277, REPV2: 0.00052423 |
| 234949ba-77e1-479e-9865-0c323087ad64 | Address on File | Contingent | NEO: 0.86437381, THC: 50, XVG: 100 |
| 46f8c82a-5aab-432c-8f58-6e0998cf4197 | Address on File | Contingent | BCH: 0.00010081, BTC: 0.00000003, SC: 2155.35284543, SNT: 27.51995184 |
| 9e690d4a-12b6-4ed0-b4b3-cf61b60badf7 | Address on File | | UBQ: 335.87825659, USDT: 0.02622607 |
| f0d14944-9fee-44e9-8518-9c1127e69b9c | Address on File | Contingent | XVG: 4327.168 |
| 020135a0-0dd3-4f7a-bec1-168f7eb8aa85 | Address on File | Contingent | BTC: 0.0002959, LTC: 0.00000546, USDT: 0.00078078 |
| 0730167b-5b8a-401c-a783-d904bf82c90f | Address on File | Contingent | DOGE: 113.24213516 |
| 6be47eb4-ce0b-42f3-a001-2d16f3a0e80d | Address on File | Contingent | USDT: 8.18821631 |
| 993278ac-0896-46ce-b131-f2266e46bcd2 | Address on File | | BTC: 0.00029592 |
| e1f28ca0-e9af-4637-8110-e123e0f7a8ab | Address on File | Contingent | PAY: 45, PTOY: 10, SC: 1000, UBQ: 7.37872284, VTC: 34 |
| 3b8f7420-1664-4ff1-9b67-5004da91ad87 | Address on File | | BTC: 0.00029591 |
| 12d2e037-6cf1-4f88-8a4b-6c58e75a230e | No Address on File | Contingent | BCH: 0.00004035, BTC: 0.00004035, LTC: 0.09115 |
| 89b8c9e3-1648-4b5b-a4a9-7b0fdb8a7ba2 | Address on File | Contingent | BTC: 0.00000015, FLR: 163.3339559, VTC: 31.44462048, XRP: 0.00172707 |
| 49791a1c-aeae-43a5-beee-c5c1aa13e607 | Address on File | | BTC: 0.00003582, DGB: 472.48603723, FLR: 107.5340791, VTC: 0.00033333, XVG: 222.677 |
| 81bec983-b867-4be1-8e27-c18023a2d9d4 | Address on File | Contingent | LTC: 0.10559533 |
| 40f8dabb-24f8-4f48-92c5-361333873394 | Address on File | Contingent | BTC: 0.00000035, ETH: 0.00000627, ETHW: 0.00000627, NEO: 0.89448033 |
| 81be8ae1-168d-4f1f-b4a7-e9cbddd86d5c | Address on File | | DOGE: 25.14775436, HBAR: 73.87561693, SC: 115.95255517, USD: 0.64958603, ZIL: 53.06103961 |
| 76c5fab0-cb6f-46db-bbaf-e773247af895 | Address on File | Contingent | DGB: 1027.3432623 |
| 099dabe2-ffd3-4214-9fe2-68dc875f27d4 | Address on File | | DGB: 1027.34207488 |
| 8e3b7df5-a3e3-411d-9c76-8f8614985257 | Address on File | Contingent | BTC: 0.00029584, USD: 0.00000048 |
| dadfb07c-f6a5-4d24-b675-9808c967f7ce | Address on File | | BTC: 0.00002323, NEO: 0.46551798, WACME: 99.64401275 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 3e84ac93-890a-493c-9f84-61daa37712ce | Address on File | Contingent | DASH: 0.02047074, DOGE: 100.28849911, LTC: 0.00042036, PPC: 0.121214 |
| b6d8ff4c-c06e-4b10-ad0a-d24e948cf7f4 | Address on File | | FLR: 15.1095, GAME: 122.73349818, MATIC: 3.25598039, NXT: 800, USD: 0.21601263, USDT: 0.52015282, XVG: 147.403469 |
| 2686560c-e89e-4052-9f3d-d7af95448839 | Address on File | | BTC: 0.00025899, XLM: 11.43303335 |
| d372ba8d-5d24-46a1-aa55-40f313941320 | Address on File | Contingent | BTC: 0.00000018, NEO: 0.89614265 |
| 7a8e48a8-36f9-4b6e-803e-96aecec35b1b | Address on File | Contingent | BLK: 6.7798, DOGE: 112.16 |
| 7521ddd7-87da-4726-81f6-044995585386 | Address on File | | BTC: 0.00029581 |
| 5c5fc359-9c46-42c6-81ef-09e5cdaf2e21 | Address on File | Contingent | BTC: 0.00000004, FLR: 2.86787611, XRP: 18.98061559 |
| b5b5634c-0a91-4aba-9414-ec8c0d2d3b33 | Address on File | | BTC: 0.00029577 |
| 410bc6fc-8858-4320-afb2-647230ebd479 | Address on File | Contingent | ETH: 0.00005474, ETHW: 0.00005474, POWR: 50, USD: 0.00000002, USDT: 0.05982036 |
| e7512dd5-1ce8-42f0-907f-f2bea3743598 | Address on File | Contingent | BTC: 0.00000107, NEO: 0.89327162 |
| 13bf2562-2d1c-4ed0-b04a-2dcb2a3bbe7f | Address on File | Contingent | BTC: 0.00006864, IOC: 1126.04545454, USDT: 0.00370036 |
| fb05ea98-e98b-4d24-9c26-15bc086f1c9f | Address on File | Contingent | BTC: 0.00016892, EXP: 19.33089641, FIRO: 0.98653922, GAME: 28.1178182, USDT: 1.36810986 |
| c75f4622-6f13-4eec-99b5-95d29424e2e2 | No Address on File | Contingent | BCH: 0.00000045, BTC: 0.00000045, NEO: 0.89506391 |
| c9423f8e-6d38-4a31-a6bc-93a8b4f9ec97 | Address on File | Contingent | BTC: 0.00002223, SC: 2170.8609239 |
| 3526e28d-7f65-4824-a6ee-bafd1ab983f9 | Address on File | Contingent | ETH: 0.00128372, ETHW: 0.00128372, NEO: 0.63641543 |
| f9d0d3bf-1a45-4d98-a15d-bc4119015037 | Address on File | | BTC: 0.00000182, HBAR: 103.61444285, USD: 0.00000004, USDT: 2.47661467 |
| e5847d46-0d1d-44e1-a58f-0a249827b167 | No Address on File | Contingent | DOGE: 111, RDD: 390.79756584 |
| 71843709-4c23-42c2-85a5-44d85ab1f22d | Address on File | | BTC: 0.00014325, NEO: 0.46211208 |
| ce097849-a1fe-4411-a371-8cd500c6b9df | Address on File | Contingent | ADA: 1, BCH: 0.00045315, HBAR: 0.00635416, LTC: 0.09765308, UNI: 0.03863287, USD: 0.00417245 |
| 2aa526b4-550e-456d-bb90-81b4965885f5 | Address on File | Contingent | DOGE: 113.1502291 |
| ed30f746-8c07-42e0-9e20-2e4607b480e4 | Address on File | | SC: 2347.05882353 |
| 330678c2-fab9-4dc8-9eee-645d7dbb976e | Address on File | | BCH: 0.00000087, WACME: 247.5242523 |
| 0e9e0832-0e3d-4403-9a93-7beb8f709fd9 | Address on File | Contingent | BTC: 0.00000004, RDD: 20531.19662525 |
| 811facba-46e7-47d2-b2e8-1f1319a19b35 | No Address on File | Contingent | BCH: 0.00029446, BTC: 0.00029446 |
| e4151465-12a4-4b07-b205-d1845cd326b3 | No Address on File | Contingent | BCH: 0.00002197, BTC: 0.00008998, HIVE: 10, STEEM: 10 |
| 16f8af29-0654-42ab-84a7-c3e70b08ae87 | Address on File | Contingent | BTC: 0.00029564 |
| 5337cd55-9a92-47da-b573-df21e6b17983 | Address on File | Contingent | BTC: 0.00000013, KMD: 27.98032053 |
| 0d0a99d9-10db-437d-ac8c-658a51542cec | Address on File | | BTC: 0.00029563, RDD: 0.00007643 |
| 4d116787-9b3c-4f8a-bab1-77446e051dea | No Address on File | Contingent | BTC: 0.00029563 |
| 249f7029-ec91-4a41-9be6-7f5da5531a29 | Address on File | Contingent | BTC: 0.0000001, ETH: 0.0000055, ETHW: 0.0000055, NEO: 0.89468041 |
| aa712891-f93f-4ba7-bb19-e97a0b63cd91 | Address on File | | SAND: 15.94866736, USD: 0.10270714 |
| 28a10a81-376a-4f7f-922b-3f7fa8116e56 | Address on File | Contingent | XEM: 260.71652461 |
| d0a377f3-4644-4114-aa0a-84d363e224dd | Address on File | | BTC: 0.00000007, RDD: 20525.09760417 |
| 4fdf75f5-809b-4676-9eea-12353e77181c | Address on File | Contingent | BLK: 100, FLO: 453.40909091, SC: 1000.03846154, STRAX: 6.7498985 |
| 792c0975-7d0d-4541-9f7a-bf6c08b9ac29 | No Address on File | Contingent | BCH: 0.00029291, BTC: 0.00029291, DASH: 0.0010043 |
| a6346cda-70db-4701-b7ec-eadba82a0bfa | Address on File | Contingent | DOGE: 0.80043947, USD: 0.00624933, XEM: 258.6290951 |
| 02deb29f-623e-406f-8c69-7c285e5ef3d7 | Address on File | | ETHW: 4.00402002, USD: 0.0066952 |
| 9a68f695-4207-4d79-bb69-35144966e932 | Address on File | Contingent | DOGE: 106.87112892, USD: 0.45208608 |
| d2b21832-3d69-4aa2-a0e0-07678522b707 | Address on File | | ETHW: 0.31714241, FLR: 45.61869544, SRN: 50.5, STMX: 1510.5 |
| e56fd0d4-a3b8-4b3e-9d06-99ec159777fa | Address on File | | MORE: 19.93276386, USDT: 8.1428577, XDN: 300 |
| 3ce3a52c-6768-495a-ad5e-222736521a23 | Address on File | Contingent | BTC: 0.000295, USD: 0.01505765 |
| 974fef97-b842-4b05-a801-137be311eb54 | Address on File | | BTC: 0.00001443, ETHW: 1, SOLVE: 251.4995626, USD: 0.00117918 |
| e1b0af9c-450d-4203-9733-cbce0472d295 | Address on File | Contingent | BTC: 0.00000003, SC: 2345.58384375 |
| 3f412fce-3c37-4dc5-a2ca-5f1266fc8d9b | Address on File | | SC: 2345.76645107 |
| eeced669-e90c-4415-8e5d-5a38f0ed7eed | Address on File | | SC: 2345.76589256 |
| efe63854-ba9a-489c-a60c-cf4250c13a3d | Address on File | | BCH: 0.00000014, BTC: 0.00028628, FLO: 303.15537417, USDT: 0.00470024 |
| 5f141383-d4ea-42ad-b722-48b2cc580dfe | Address on File | Contingent | ADX: 0.00000001, ANT: 0.00000002, BCH: 0.00000121, BTC: 0.00000011, DGB: 0.00000002, GRS: 23.26, NEO: 0.00000001, SC: 0.00000001, VTC: 0.00000001, XDN: 8.8602671 |
| 71e7f0e4-4f05-4f0c-8d35-1a36f685b66a | Address on File | | BAT: 5, BTC: 0.00000112, HBAR: 24.6095108, MEME: 100 |
| c45a0552-45f8-4c38-a42c-8b1c7350cdba | Address on File | Contingent | FLR: 291.7982771, USD: 0.00974012 |
| 2d4532aa-f2e5-4539-afc2-69dd66d12bfc | Address on File | Contingent | USD: 0.00006645, XRP: 19.15335788 |
| 8dfa34e3-75e4-497a-9200-8630b5ef95e2 | Address on File | | BCH: 0.06460243, BTC: 0.00000824, MTL: 0.72057995, USD: 0.00009393, XLM: 0.35347729 |
| 7724b22b-6684-4320-bc31-8bb88383620e | Address on File | Contingent | NEO: 0.89564591 |
| c036b27b-e815-4ce8-8b8c-ce0970680d5f | Address on File | Contingent | BAT: 0.69977925, POWR: 50, XEM: 0.12283258 |
| a47f576a-e6a7-4aee-bc90-c61d6cb74713 | Address on File | | BTC: 0.00014676, USD: 4.13130076 |
| 17b05fa6-31e1-4206-8f29-5f4e28a7f250 | Address on File | Contingent | BTC: 0.00000018, NEO: 0.89507425 |
| f9f6fd8d-8c32-4bea-93fe-18fd597db7f6 | Address on File | Contingent | XMY: 199999.999792 |
| ec376ada-dbdc-4de6-acfe-58a66422d23a | Address on File | | BCH: 0.01718138, BTC: 0.0000142, ETHW: 2.16976112, PINK: 210.44303797, RDD: 831.25, SC: 241.52542373, SIGNA: 215.44276458, XMY: 441.37168142 |
| c02c2bf6-b90a-4434-908d-fd39aee24655 | No Address on File | Contingent | BCH: 0.00029427, BTC: 0.00029427 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 8e156438-baaf-44a6-b0b1-8048b8030042 | Address on File | Contingent | BTC: 0.00000006, ETH: 0.00442003, ETHW: 0.00442003, XRP: 0.00630014 |
| 9c442569-c19a-45d8-8f65-592f5968efb9 | Address on File | | ADA: 20, USD: 0.00000002, USDT: 0.62051143, WINGS: 137.09346402 |
| b9ec94ee-7cfd-4ae4-a74f-db96a98da3c9 | Address on File | Contingent | CND: 2500.599, PAY: 500.56037594, USDT: 0.09995719 |
| c730af5c-80ae-4013-b308-a90679a9cd1f | Address on File | Contingent | NEO: 0.875, USDT: 0.1866642 |
| 2be51ce5-977d-4c82-be5d-f68cd190b04d | Address on File | | DGB: 1025, USD: 0.00662502 |
| 98b6344c-59b2-4ae3-be15-f97f6338c533 | Address on File | Contingent | BTC: 0.0002954 |
| e9612027-cd9f-4fc2-b66e-eaed4800aa94 | Address on File | Contingent | BTC: 0.00026709, DGB: 0.00713006, ETH: 0.00009567, ETHW: 0.00009567, POLY: 1.00043256, USDT: 0.00056351, ZEC: 0.01297529 |
| 978d1c19-db81-48cd-aa29-a6b88e4affc6 | Address on File | Contingent | BTC: 0.0000765, NEO: 0.64845727, USDT: 0.13724257 |
| 418a2341-95a8-422d-9024-1a31cb2f974a | Address on File | Contingent | BTC: 0.00000005, DNT: 47.5103379, ETH: 0.00000323, ETHW: 0.00000323, NEO: 0.06998933, QTUM: 1.64697378, RDD: 2550, SC: 203.62227481, WACME: 7.24903625 |
| e4e4648c-327f-4586-9b57-e5e52b4ab0bd | Address on File | Contingent | ANT: 1.3, NEO: 0.50026572 |
| 3f4f70ed-f3ce-4578-9392-877c452b1300 | Address on File | Contingent | BTC: 0.00029527, USDT: 0.00227168 |
| 98fa05ac-0d02-4749-b1d8-dcd016e41dd4 | Address on File | Contingent | DOGE: 105, USD: 0.58216685 |
| 7fc215fe-1cfc-470b-91a5-a5382956f236 | Address on File | Contingent | USD: 0.00000001, USDT: 8.17222507 |
| 1efc2115-4555-420a-95d6-a5c4a6af163a | Address on File | Contingent | DOGE: 103, USD: 0.72697655 |
| 22a47f9f-feb0-418e-a260-6d433720b94f | Address on File | Contingent | BTC: 0.00005495, DASH: 0.05606334, GLM: 1, NEO: 0.44937582 |
| 5c292c05-e2b0-4f03-8198-8bcf1a4c6b41 | Address on File | | ZRX: 38.08866507 |
| df464e86-ac30-439d-8c83-8528f8d3f2cb | Address on File | Contingent | THC: 3729.22530882 |
| 69bfcd64-db5e-4210-957b-c800796cc4e1 | Address on File | Contingent | FLR: 22.89421659, IOTA: 34.948, USD: 0.28058512, USDT: 0.97166023 |
| 4204a6a1-8113-4edc-bc75-db7687b0d0c7 | Address on File | | FLR: 1.51095, POWR: 10, USD: 1.346025, USDT: 0.0043208, XLM: 10, XRP: 10, XVG: 10 |
| 61023a2c-51e8-4c00-b430-e445c0b122d2 | Address on File | Contingent | BTC: 0.00000002, VTC: 2.6614436, XLM: 88.22301664 |
| a989dc71-c768-4306-962c-c89a7834bb76 | Address on File | | DOGE: 84.97346798, USD: 2.03428005 |
| 9c05e166-180e-4860-86ae-a96c236c2257 | Address on File | Contingent | ADA: 0.42145136, DOGE: 110.80485691, USD: 0.00454376 |
| 9c8fd850-3fd0-4e3e-aceb-f2346e8f3cca | Address on File | Contingent | BAT: 0.08393297, BTC: 0.00013589, ETH: 0.00232059, ETHW: 0.00232059, FLR: 0.00455884, OMG: 0.10449564, XRP: 0.030172 |
| a08a9110-416f-4d1d-a290-071917aaf311 | Address on File | | BTC: 0.00000009, ETHW: 4, USD: 0.00457953 |
| c75b9a3f-244b-4b14-aaa6-7a2ed603d0d5 | Address on File | Contingent | DCR: 0.5, USD: 0.0080635 |
| fcbfe94c-d7ca-46b2-8654-e63398484b2f | Address on File | | BTC: 0.00000665, ETH: 0.00009941, ETHW: 0.00009941, MUNT: 500, RDD: 2000, THC: 1000, USD: 3.58325203, XEM: 0.74701882, XVG: 500 |
| c5d87ace-62ea-4c40-bcbe-4b9b986d2f78 | Address on File | | PTOY: 469.2550783, XLM: 18.77261417 |
| c9dbcbfe-cf1f-4045-8f16-2437e8d351b8 | Address on File | Contingent | BTC: 0.00000003, FLR: 0.01254701, RDD: 20414.93709147, USDT: 0.0000243, XRP: 0.08304054 |
| 9f6dd11a-7a73-4374-bcb2-7b540f428691 | Address on File | Contingent | USD: 8.20230372 |
| 98c02859-a400-4e48-8dd7-5ee2bcdd1201 | Address on File | Contingent | BTC: 0.00029523, LTC: 0.00000546 |
| c9a65ac8-d882-4fb7-b26d-92e1d141216f | Address on File | Contingent | DOGE: 101.00094288, RDD: 2108.81370995, USDT: 0.02562196 |
| df33d8ee-b451-49ab-bb0a-1538db6fd8a0 | Address on File | Contingent | ETH: 0.00004492, ETHW: 0.00004492, USDT: 8.08581034 |
| b839b958-dc4e-497c-897b-659dd9d1d8f0 | Address on File | Contingent | BTC: 0.00024059, ETH: 0.00000622, ETHW: 0.00000622, NXT: 358.16240816, USDT: 0.50126468 |
| 4b7fb634-abe4-469e-962d-4f8d6c28d366 | Address on File | | ADA: 0.0472388, MER: 28.58645334, SC: 250, USD: 7.30902132 |
| a44a3f30-86d7-42e9-94e1-4269fb91aeba | Address on File | Contingent | NEO: 0.89483295 |
| b5fec0b8-5fe3-41ac-996b-4e63d03b6652 | Address on File | Contingent | XVG: 4316.37704918 |
| 59a05255-6893-40e0-bf06-99598858e3f0 | Address on File | Contingent | USD: 8.20077308 |
| 19419bfb-e3b4-488d-b0e9-c99bd98165dc | Address on File | Contingent | BCH: 0.00000012, BTC: 0.00000001, RDD: 13457.81250004, XVG: 1482.73509844 |
| cba3b084-df32-48dd-b01e-07718f56d8b0 | Address on File | Contingent | ENJ: 20, ETH: 0.00070289, ETHW: 0.00070289 |
| 597025ab-9516-4dd3-a87a-2c536d627970 | Address on File | | NEO: 0.87851555, USDT: 0.14307087, XVG: 2.76744186 |
| ea1974ea-d327-45ea-83c0-76b804d2a96e | Address on File | | BTC: 0.00014529, DGB: 0.00773049, LTC: 0.00000546, RDD: 6882.0600625, STRK: 0.00000001, USD: 1.40833647, USDT: 0.00142996, WINGS: 0.56520876, XVG: 0.00000001 |
| fcbdb949-9c2e-4aa2-9193-60b20af1ea87 | No Address on File | Contingent | BCH: 0.000294, BTC: 0.000294 |
| c7766564-14f6-4d54-9c3e-03a7c9b21010 | Address on File | Contingent | BTC: 0.0000003, NEO: 0.89342518, USDT: 0.00363241 |
| 5f689ee7-d548-434b-8301-51b16e6eba04 | Address on File | Contingent | DGB: 331.72446965, XLM: 61.96760107 |
| 49242a6b-2254-4448-ab08-8fe67b9025e6 | Address on File | Contingent | DOGE: 112.93803807 |
| 889b788a-5b61-4714-bff7-07a4022ff9de | Address on File | Contingent | BTC: 0.00029511 |
| 99893319-236e-4068-8665-8862034e3685 | Address on File | | KOK: 0.79733244, USD: 0.00616069, USDT: 8.1208888 |
| 441a84d6-66b7-4137-8d46-d06d2400a60d | Address on File | | BTC: 0.00000074, ETHW: 3.99105391 |
| fcad46d4-ea39-415a-95fd-e31e6a245126 | Address on File | | ETHW: 4, USD: 0.00207853 |
| 6be168b3-b2fa-4b07-a5b4-0190541c24a7 | Address on File | Contingent | BTC: 0.00000155, ETHW: 0.02789333, LBC: 161.31098355, RDD: 16534.44916667 |
| 710e7d24-a17c-4098-a7c7-4db0e7b1a8c9 | Address on File | Contingent | IGNIS: 15.265, MAID: 48 |
| b1456d9e-f377-415c-ad55-85456ff80a9e | Address on File | Contingent | IGNIS: 1639.45131972 |
| 2ed81eb4-531a-4670-b9fd-8ce4435eed5c | Address on File | Contingent | NEO: 0.89439649 |
| 1110d329-bcbe-43da-87d3-c4d8119c59c5 | Address on File | Contingent | BTC: 0.00029505, USD: 0.00000002 |
| 1ec33f3f-46f8-48ea-b3a9-8a1309fc1159 | Address on File | | ETHW: 4, USD: 0.00054554 |
| dd58a7a2-dd37-4a21-ab1f-f63ad2922adb | No Address on File | Contingent | BTC: 0.00029504 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ca56075d-38a5-41f6-8cc5-e38a0b2a925f | Address on File | | ETHW: 2.09216406, FLR: 44.60410634, USD: 0.92998369, USDT: 1.71898817 |
| 1a3b58a5-0f2a-4a31-9e9f-63438500719c | Address on File | Contingent | BTC: 0.00000004, NEO: 0.775, NXT: 390, USDT: 0.00004133 |
| 1c7f6cab-7bc4-4042-8557-3d78446d44b4 | Address on File | | ETHW: 4 |
| 0648d844-1808-4294-b40a-e6734289abbd | Address on File | | CELO: 0.10125369, HBAR: 148.62066093, USD: 0.00000092, USDT: 0.00000001 |
| 4a95cd00-1126-4305-a485-ea43970f799c | Address on File | Contingent | ETH: 0.00441594, ETHW: 0.00441594 |
| 91ce212c-3104-4c55-a4dd-fe2a254ba8d7 | Address on File | | BTC: 0.00022079, ETH: 0.00110595, ETHW: 0.00110595, USD: 0.0093635 |
| 3190d663-20f6-462d-beec-5b377306fdae | Address on File | | ETHW: 0.04122182, ZRX: 37.656 |
| f7eee170-e219-44c7-ac2d-a7fc20c14ee4 | Address on File | | DGB: 1000.36892967, USDT: 0.00000002, XMY: 4692.81630328 |
| f8b7eb82-b707-442c-9cdc-8c669ad9aa97 | Address on File | Contingent | BTC: 0.00000296, NEO: 0.88524028 |
| 72f6123e-74de-4242-bdf5-54ce39bf52f5 | Address on File | Contingent | BTC: 0.000295 |
| 156ba1c4-497d-4058-a858-94b0c540dfcb | Address on File | Contingent | ETH: 0.00441036, ETHW: 0.00441036, USDT: 0.00970326 |
| 55ecfbc2-330e-40e5-91e3-0cedf5efcf03 | Address on File | | DCR: 0.5 |
| cc2c51f4-0478-4a0d-8278-3f468e5ca005 | Address on File | Contingent | DCR: 0.5 |
| 559f18f8-1f9a-4043-8193-0446a4a0ecd8 | Address on File | Contingent | HIVE: 21.9998999 |
| f1bdf509-61ae-4968-b585-acc1c0c42ec8 | Address on File | Contingent | BTC: 0.00021066, ETH: 0.00126205, ETHW: 0.00126205 |
| d57ad625-22f7-469a-ab61-23d87013ce3d | Address on File | Contingent | BTC: 0.00027217, USD: 0.00277406, USDT: 0.62773676, VIA: 0.008118 |
| 61a82758-5539-45eb-a257-d6e42dba4a7e | Address on File | Contingent | BTC: 0.00029496 |
| 754c78d5-6d3c-44f4-b841-4f23681cd9fa | Address on File | Contingent | TRX: 119.62380705 |
| 7ddedd6c-b96c-4f1d-83df-5c5b28515f55 | Address on File | | NEO: 0.88583922, USDT: 0.07516179 |
| af0a0541-4132-4094-863b-3f4ef7185df0 | Address on File | Contingent | USD: 4.29372414, USDT: 3.05270769, XEM: 26.52264364 |
| 288e677e-f1bf-49b4-873d-6ed88a8a3da3 | Address on File | | BTC: 0.0002865, POT: 138 |
| 5368aa36-4244-4435-8907-bca8ada35a00 | Address on File | Contingent | OMG: 9.5121999 |
| 0b79a1b8-ccfe-4be1-ac70-c35abecbf36d | Address on File | | BTC: 0.00000201, ETHW: 2.89166666, EXP: 36.02349163, FLR: 75.5475 |
| 006f8d1d-6045-4dab-8731-0e4b43aae320 | Address on File | Contingent | BTC: 0.00029493 |
| 5e3ed643-b6e9-4ef2-a92f-b46ff7748d74 | Address on File | | BTC: 0.00029493 |
| 319cba63-5659-46ec-93b0-a1b180613970 | Address on File | Contingent | BTC: 0.0000039, THC: 3675 |
| 7610e117-b5d2-47e5-a873-0e3240d0da13 | Address on File | Contingent | ADA: 22.37372052 |
| c9cb0ce9-3590-48d9-8018-0a148159c9be | Address on File | | ETHW: 3.99820694 |
| 797b7e06-0e70-4cd2-b232-5b566ff4bda4 | No Address on File | Contingent | BCH: 0.0002937, BTC: 0.0002937 |
| ec587ed1-27fb-41e4-b640-d8dc4401368d | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000013, ETHW: 0.00000013, GLM: 36, PIVX: 1.70714366 |
| 89506afd-fb8a-4259-83cc-bc32c629ab82 | Address on File | Contingent | BTC: 0.00029487 |
| bbd65d87-1fc7-427e-9287-72e1229200cd | Address on File | | BCH: 0.001, BTC: 0.00000049, NEO: 0.28333286, WACME: 164.8347845 |
| 855d89bb-38d5-46b3-b284-79f842fcf8e7 | Address on File | | BTC: 0.00000003, LTC: 0.00000546, RDD: 4000, SC: 500, SNT: 200 |
| 350d5406-1342-4770-a435-d10747dd76bb | Address on File | Contingent | BTC: 0.00000397, XVG: 4253 |
| 5ce645ed-f1af-4d3e-813c-8db870bef85c | Address on File | | BTC: 0.00000006, FLR: 30.50107085, OK: 88.77013618, OMG: 7.91355602 |
| 54f54030-e106-4648-8a67-f0be0d9d7f21 | Address on File | | BTC: 0.00024732, USD: 1.31938239 |
| d0b9c5b5-a700-4d36-a912-65e25e172a40 | Address on File | | IGNIS: 10.59529815, NEO: 0.01110022, NXT: 21.19059629, OMG: 7.34405738, PIVX: 1.80729219, POWR: 4.1819534, SC: 104.85294118, STEEM: 1, UBQ: 0.52402135 |
| 5eef7df2-d2c2-409d-a258-1426a83fdbcd | Address on File | Contingent | BTC: 0.0002948 |
| 1f0fd1a2-9700-47ca-8ea4-cb2ef69a32af | Address on File | Contingent | DGB: 1023.72702021 |
| 93a5e17e-c70a-4a01-a134-e3f28b2d1895 | No Address on File | Contingent | BTC: 0.00000005, POWR: 50.82802548 |
| db9a85ea-070b-4382-92ce-bd887e007d46 | Address on File | Contingent | FLR: 2.85582499, USD: 0.00861561, XRP: 18.90085704 |
| 47ab68e3-3c4f-4cd8-8046-5ca3bb78ed87 | Address on File | Contingent | BTC: 0.00000011, DOGE: 103.80749327, ETH: 0.00001253, ETHW: 0.00001253, FLR: 19.80321307, USD: 0.06932983, USDT: 0.00110524 |
| cbedd471-8009-416e-9fa4-c9093a65410d | Address on File | Contingent | ENG: 153.89800044, FLR: 128.9158123, KMD: 0.00000001, OMNI: 0.44090215, SRN: 441.17647057, USDT: 2.84844583 |
| c24211aa-d26e-4216-abfb-9bfc4e02e287 | Address on File | Contingent | LTC: 0.1052041 |
| 4837399c-ea9d-4352-9dda-94d859562f4b | No Address on File | Contingent | BTC: 0.00000002, GLM: 22.84791975, SYS: 26.6546789 |
| 0643ca18-ce55-429b-b62f-eb5e0a65870f | Address on File | Contingent | BTC: 0.00024544, DGB: 0.00304417, FLR: 48.62911893, GBYTE: 0.00001451, MANA: 0.0061978, SIGNA: 0.47272928, XVG: 0.00000001 |
| d3cac326-8f78-4b10-9bc4-aaa9c79a9696 | Address on File | Contingent | BTC: 0.00000015, FLR: 151.095, VTC: 34.1592172 |
| 14ce0f61-e1aa-4942-90d7-3f618589a722 | Address on File | | BTC: 0.00000001, DOGE: 106.40109196, USD: 0.00000001, USDT: 0.14464253, XDN: 7221.1718904 |
| 67f4bb3f-96c9-4358-a79e-a7dff7b31839 | No Address on File | Contingent | DOGE: 112.78399995 |
| 826b3018-ad9f-43f2-aa02-1d823ab0d267 | Address on File | Contingent | ZEC: 0.24699841 |
| c0fc18ba-12e1-466d-bf0f-43d28b07cf57 | Address on File | Contingent | BTC: 0.00000003, POWR: 50.8174546 |
| ea3f55c2-92eb-4411-ad93-501532adbdbd | Address on File | Contingent | IGNIS: 1637.45490371 |
| 1f7f73c8-1d3c-4f61-83a5-941baa68aea9 | No Address on File | Contingent | BCH: 0.00000023, BTC: 0.00000023, IGNIS: 507.18746691, NXT: 1014.37493382, POT: 1649.64333333 |
| 944f0735-7aee-49c1-9b64-ef86d89d2762 | No Address on File | Contingent | BCH: 0.00000159, BTC: 0.00000159, WAVES: 4.92 |
| 893724cc-8c79-4b07-ac08-3f726ecaa76a | No Address on File | Contingent | ETHW: 0.00000285, XRP: 12.94642404, XVG: 1388.46967517 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 9e5e9375-c27c-4f93-a4c0-cbd544be2684 | Address on File | Contingent | BTC: 0.00000027, ETC: 0.00303695, ETH: 0.00000051, ETHW: 0.00000051, NEO: 0.88626163, USDT: 0.00005341 |
| 1e19553f-2a51-434f-8642-153d7f5d6711 | Address on File | Contingent | ETH: 0.00351599, ETHW: 0.00351599, LTC: 0.00040985, NEO: 0.07222651, USDT: 0.96331412 |
| 17f73aac-99aa-4ae4-a9ea-6faee0d42abc | No Address on File | Contingent | BCH: 0.00029349, BTC: 0.00029349 |
| 5c4c21b5-8962-4cd1-a262-7e22d383c1f4 | Address on File | Contingent | BCH: 0.07325024, BTC: 0.00000098 |
| 34024be1-50ec-4bfb-bf15-d76cce965031 | Address on File | Contingent | ETH: 0.00441053, ETHW: 0.00441053 |
| 42bc12e9-40e3-4e60-aba4-599c336461ec | Address on File | Contingent | BTC: 0.00020826, RDD: 6000 |
| 2739e4f3-7e9b-47a3-8390-5f4807ff09d4 | Address on File | Contingent | BTC: 0.00000002, GRS: 23.20042537 |
| 0bc0bb14-e58c-4192-8ae5-f1b974a0d2c0 | Address on File | Contingent | ADA: 22.3524532 |
| d6b27640-2078-46f0-8677-1db1ac6ce752 | Address on File | | BTC: 0.00000001, HBAR: 82.24999961, QNT: 0.02998062, USD: 0.4502656, USDT: 0.02602065 |
| bdb09e50-6cf1-4d8e-81c0-6b8efc8523dd | Address on File | | ZRX: 38 |
| fd3de5b2-ed71-48f8-b4e5-11af6c196a98 | Address on File | | DOGE: 112.74280719 |
| 02ebe179-d07e-4fb7-933e-0720ee258587 | Address on File | Contingent | BTC: 0.00028978, XDN: 3056.83187632 |
| 55026d22-a0af-4862-a93e-9e44faba9351 | Address on File | | LSK: 0.00458051, NEO: 0.00001664, PART: 12.26099548, XLM: 7.33171873 |
| 19aeef10-c5e0-4de5-b2ca-afe998272df9 | Address on File | Contingent | BTC: 0.00000043, ETH: 0.00440358, ETHW: 0.00440358 |
| 39de6bc9-c88c-446d-9f39-d658718e9baa | Address on File | | BTC: 0.00001565, DGB: 0.00745608, FLR: 1.193856, IOC: 767.30769231, OK: 588.27154455, USDT: 0.00715601 |
| d4e34ec7-6286-4974-8beb-d0bb86ef63c8 | Address on File | Contingent | BTC: 0.00000001, NMR: 0.6, USDT: 0.00000007 |
| ca217e5c-e64b-4751-8a2e-7b11ba2f4294 | Address on File | | BLOCK: 108.64654599 |
| c79e99f0-4e62-4493-a0e7-09dd66e6d81e | Address on File | Contingent | BCH: 0.00000068, BTC: 0.00000006, QRL: 75, USDT: 0.00174191, WACME: 30 |
| bc0bfc7c-445b-4d6f-8c9a-9cdcaf065af5 | Address on File | Contingent | ADA: 8.36844323, BTC: 0.00018395, MATIC: 0.00036086, USD: 0.00822295 |
| fe951621-d21c-4f0c-aa14-16573c179ee1 | Address on File | Contingent | BTC: 0.00029456 |
| ea6a0044-e630-4563-aa3e-fe95fa240c79 | Address on File | | BTC: 0.00000015, RDD: 8550, SIGNA: 4320.39982809, USD: 0.00615509 |
| d6b496a8-fe6f-4fd9-a497-3b99271d1fc1 | Address on File | | HIVE: 21.96703845 |
| 8e773d81-0237-4a69-8879-cbe277e352a1 | Address on File | | ETH: 0.00440864, ETHW: 0.00440864 |
| 283153c9-cde1-48d7-ac64-cb0b4957aea1 | Address on File | Contingent | PPC: 20.08869373 |
| 30ae00d1-8e0d-483e-91f3-b08175c1435e | Address on File | Contingent | USD: 1.62955708, USDP: 6.57072137 |
| 7aa1116b-7f51-444c-a9e1-675ab55730ab | Address on File | Contingent | RDD: 8660.03537671, SC: 1280.61696429, XDN: 3231.67478531, XMY: 2272.2863125 |
| 17bd6ab1-3570-404e-8611-afef8614fd5f | Address on File | Contingent | BTC: 0.00002176, SC: 2164.92088235 |
| f14b1fad-8a03-40c0-8852-8b2923a74bfd | Address on File | Contingent | ZEN: 1.026388 |
| cd6b3a2c-0da3-46c7-bb00-68f43109a63d | Address on File | Contingent | BTC: 0.00027686, USD: 0.48958571 |
| 0848eae6-23b2-45b3-9c33-dfe1e7c2efc5 | Address on File | Contingent | IGNIS: 25, POWR: 50, XVG: 0.53487359 |
| b79284e5-ada2-44fd-a279-5fe83bd2e8b0 | Address on File | | DOGE: 0.00000001, MATIC: 9.06623106 |
| 1aa5ab7c-a1a0-4e5a-be20-a178cff59866 | Address on File | Contingent | ADA: 22.02298476, BTC: 0.00000001, VTC: 0.9975 |
| b0e0e6c2-1026-422d-8dd5-68b6d8621fd5 | Address on File | | USD: 0.00057181, XRP: 19.08404013 |
| 79ce13e9-2553-4660-9ff0-26dccceda978 | Address on File | Contingent | BTC: 0.00020167, ETH: 0.00000001, ETHW: 0.00000001, FLR: 5.288325, USD: 2.42870735, USDT: 0.00000008 |
| ee2812f4-18f0-4c9a-aa06-76429b8c0d04 | Address on File | | ETH: 0.00441222 |
| 048d91f3-a52d-44d7-a2a9-a14d2eb00788 | Address on File | Contingent | KMD: 1, PPC: 1, RDD: 1000, THC: 104.12317328, TRX: 100 |
| aafc355e-57b6-44ac-9048-f500598fb800 | Address on File | Contingent | BTC: 0.0000001, EMC2: 184.70346678, GLM: 11.15132412, XEM: 128.78169426 |
| 3409b1ad-5cb1-4e82-ad2e-200feff8c4e9 | Address on File | | ARDR: 15, ARK: 21, BCH: 0.00000002, FLR: 16.95211403, FTC: 95.91987914, IGNIS: 86.64846535 |
| 5c48042e-6c99-4f46-9e2b-1239f7aa1293 | Address on File | | BCH: 0.00000019, BTC: 0.0002271, ETH: 0.00006735, ETHW: 0.00006735, NXT: 623.38724135 |
| e10488ac-e920-4aba-affd-3461dd3ad720 | Address on File | Contingent | ETH: 0.00021152, ETHW: 0.00021152, NEO: 0.84909135, USDT: 0.00393992 |
| 719568f7-b50f-437b-9774-b97228ef1ca9 | Address on File | | ENJ: 17.81594348, ETH: 0.00109666, ETHW: 0.00109666, FLR: 0.00009736 |
| c9a78b86-e65a-4ec6-b22e-fc5557bf09af | Address on File | | BTC: 0.00001031, SC: 2224.73204545, XDN: 2388.52312821 |
| 53e442d9-9eb7-4ea2-b6af-d871fa3da498 | Address on File | | ETHW: 1.28235692, FLR: 1.93756988, XRP: 12.8235208 |
| a0303c65-c282-4e4f-9a30-e8ab4d9547e0 | No Address on File | Contingent | SC: 2336.61208818 |
| 5c4f01da-062b-476d-a0b7-bebe57070d59 | Address on File | Contingent | BTC: 0.00029404, USDT: 0.00919146 |
| 23c73f55-5cb9-4938-9a26-54e9f0c955bd | Address on File | | ETHW: 0.03154743, IGNIS: 94.47812086, PTOY: 549.68236409 |
| 05d94daa-deed-457c-8323-b34c2d2c0efb | No Address on File | Contingent | BTC: 0.00029436 |
| 067387dc-7089-441b-90f7-bcf8f49373b9 | Address on File | Contingent | BTC: 0.00025803, USDT: 1.00509637 |
| 030a14c9-2ce4-4f53-a3df-103224b86954 | Address on File | Contingent | BTC: 0.00000367, NEO: 0.88083243, USDT: 0.00252154 |
| dbf05e40-d9cd-43bb-8c72-b7bf0ca37eb7 | Address on File | Contingent | BTC: 0.00000013, RDD: 20434.25786585 |
| d32f5999-bff1-46f0-b407-0597a7837929 | Address on File | Contingent | BTC: 0.00000079, USD: 8.08615268, USDT: 0.06893543 |
| 8620a75a-4c9e-4def-aab6-32f1f349f84a | Address on File | Contingent | BCH: 0.00000505, BTC: 0.00000011, OMG: 9.48884326 |
| 5ae6db28-6443-49a7-a676-a57ce5ce52a4 | Address on File | Contingent | BTC: 0.00000018, FLR: 0.0151095, NEO: 0.88673263, USDT: 0.00207556, XRP: 0.1 |
| bbf8b053-4e0b-414e-869c-f883d73e0e45 | No Address on File | Contingent | DOGE: 112.63055033 |
| fd5fc71f-41b7-4ada-9cda-e58047ef4268 | No Address on File | Contingent | BTC: 0.00006114, EMC2: 354.8515606, IGNIS: 303.18702167, NXT: 606.37404333 |
| 9c549380-9c98-4eb4-978b-2109c1412bd3 | Address on File | Contingent | USD: 8.17692543 |
| b652b325-55a9-47bb-857e-5f174c1bd876 | Address on File | Contingent | BTC: 0.00000012, EMC2: 30, NEO: 0.475, RDD: 1162.13592233, STORJ: 10 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a33b09af-89ac-4bb7-816a-1e188b39b0e2 | Address on File | | BTC: 0.00029432 |
| 9a3fcd82-e36e-4136-9bdc-19df5c57f4b3 | Address on File | Contingent | LTC: 0.00000546, USDT: 8.14335887 |
| 522a102c-b21b-4c45-bbac-6f6374e7106f | Address on File | Contingent | BAT: 8.6, BTC: 0.00000031, LSK: 7.3, XVG: 1.82424407 |
| c5ee39ac-fb3c-4854-9f64-46f490f84252 | Address on File | | BTC: 0.0002943, SC: 0.00000002, WAXP: 0.00000002 |
| 55018f1a-b4c7-4597-b1f6-85981034e12e | Address on File | Contingent | BTC: 0.00029429 |
| 69dc0d4d-237d-466a-bb08-843f756568f9 | Address on File | | XVG: 4302.94117647 |
| 18cc3cd5-4719-4529-85ca-e828e8372772 | Address on File | | ETHW: 3.99 |
| 889dd35f-8bfe-4f96-b6dd-d89032e84abe | Address on File | Contingent | ADA: 22.3247404 |
| 359bea58-84d5-4dbb-8d2a-0a90398af76a | Address on File | Contingent | BTC: 0.00000046, USDT: 8.13001959 |
| 9da8dad1-0508-47e9-907b-09e09b1cfd55 | Address on File | | BTC: 0.00010998, DGB: 0.6, NEO: 0.46875, XEM: 26 |
| f1940557-371c-4495-b59d-c015701b0a7f | Address on File | Contingent | FLR: 0.19079761, XRP: 1.26276588, XVG: 4014.78804181 |
| 7572001e-8f2f-4c32-86fa-102d2fdfb5f8 | Address on File | | BTC: 0.00002074, ENJ: 0.00738284, ETH: 0.0040712, ETHW: 0.0040712, USD: 0.03986096 |
| 62bbc1c4-38c8-411c-857d-da7f1037f34a | Address on File | Contingent | ADA: 0.39267268, NEO: 0.87624722 |
| 22d4e58d-4fa1-493d-9882-f2e5c1d64c2f | Address on File | | SYS: 44.57477311, USD: 0.89685858, USDT: 0.00209868, XVG: 988.19988738 |
| e348d83e-e0b4-4104-923b-0c6919260cb9 | Address on File | Contingent | LRC: 21.45769457, USD: 1.18418519, USDT: 0.68334805 |
| af82cf7b-eaa9-4255-8741-5c41fab4aaf0 | Address on File | Contingent | HIVE: 21.94460203 |
| 386539c8-a96e-4bde-9ebf-434cd353b247 | Address on File | Contingent | SC: 2335.4446329 |
| d39aae1f-c8e8-46bc-b061-cdf9702ff31b | Address on File | Contingent | RDD: 13805.72264078, USD: 0.76279297, USDT: 1.88115453 |
| d80723d1-f58d-4dbc-820b-662984340fc4 | Address on File | Contingent | BTC: 0.00000051, DASH: 0.01564164, LTC: 0.09, USDT: 0.49812412 |
| 91839e04-6c2a-4d98-84c5-532958c5a23f | Address on File | Contingent | BTC: 0.00000001, HBAR: 147.74936877, POT: 44.945 |
| 91575e87-b85a-4a93-8f9c-638b2e224920 | Address on File | Contingent | BTC: 0.00000063, NEO: 0.88987069 |
| 36373bda-eded-4c3b-af4d-7045667c9ee6 | Address on File | | BAT: 37.05581925, BTC: 0.00000888, USD: 0.00005657 |
| 9d7f6edb-d092-4ec9-b4b7-01b792e6a10b | Address on File | Contingent | BTC: 0.00029419 |
| 9bea2e6f-66ae-430d-b1ef-8b140392fc45 | No Address on File | Contingent | BCH: 0.00029301, BTC: 0.00029301 |
| 1cd7ac46-c7af-43ad-8df3-0ebbfd6515c6 | Address on File | Contingent | BTC: 0.00000134, DASH: 0.00670532, DGB: 150, EMC2: 35, ENG: 19.77401132, GAME: 0.61, MYST: 1.28, NXT: 44.28697964, PINK: 150, PIVX: 10.50666729, POT: 20, SC: 200, USDT: 0.00412487, XVG: 411.71088744, ZEC: 0.0599112 |
| ffcb653a-2a1e-4df8-a370-7dbc9ef9ee0f | Address on File | Contingent | USD: 0.00209578, XLM: 91.29093223 |
| aca1649f-9dc5-4373-98f1-b7ef913a027b | Address on File | | BTC: 0.00007622, SYS: 50 |
| fed51f36-cbc2-4c4a-8bae-5a2283a2dff5 | Address on File | Contingent | ADA: 0.16686058, BCH: 0.00000001, BTC: 0.0000037, ETH: 0.00059685, ETHW: 0.00059685, IGNIS: 0.39906671, NEO: 0.75042881, STRAX: 0.04421405, XLM: 0.00000001 |
| 8e8813b8-605c-4be8-a68b-d439318545f9 | Address on File | Contingent | BTC: 0.00000024, NEO: 0.88956635, USDT: 0.01276148 |
| c0badc4b-9cfb-4d6c-8f78-8bcf6ae13277 | Address on File | | ADA: 0.00000758, ETH: 0.00016297, ETHW: 0.00016297, USD: 0.00016266, USDT: 7.83790371 |
| 9b557459-24cc-4687-b485-1e63ca2c0b36 | Address on File | | DOGE: 112.55792059, USD: 0.00000001 |
| d18a5cb5-097b-46bf-83d9-2d89886021cd | Address on File | Contingent | BTC: 0.00000632, FLR: 1.51095, MONA: 3, RDD: 770.58992188, THC: 28, XLM: 23, XRP: 10 |
| 04ea6feb-803c-4587-b0b9-19793adf1c6d | Address on File | Contingent | ETH: 0.00440263, ETHW: 0.00440263 |
| 3a1db2ec-02d6-43ac-9d78-788b5f4f144c | Address on File | | BTC: 0.00008403, ETHW: 2.59683781, USD: 0.47980197, USDT: 0.03553683 |
| 51474050-2f4f-4015-b6ed-18397f044c71 | Address on File | | BTC: 0.00000002, LTC: 0.10495978 |
| 6dca72d9-f8a9-4559-b57e-8b1a0efc6522 | Address on File | Contingent | BTC: 0.0002941 |
| 1bbe8843-bda8-4f59-9f0f-c97dc65213fb | No Address on File | Contingent | BTC: 0.00028903, EXP: 0.17127078, KMD: 0.32091982, SIGNA: 34, XMY: 210.73519907 |
| 6ce11748-c791-4ea7-b6d8-39495f35507a | Address on File | Contingent | BTC: 0.00000351, BTT: 12391752.977, ETH: 0.00000001, ETHW: 0.00000001, XVG: 4248.647 |
| a19e10c8-5f0a-4a7e-95d8-5f4292f6b167 | No Address on File | Contingent | BTC: 0.00000002, XRP: 19.06050955 |
| 790d426c-6525-447b-9fa9-8bd0519daa48 | Address on File | | ETHW: 1.07318221, FLR: 204.5667948, USD: 0.22243092 |
| b3920240-6a42-4116-9797-0112639a507f | Address on File | | ETHW: 3.08552456, LBC: 200, USD: 0.00723338 |
| 9764570e-b5cc-4e75-b05d-4356593b214c | No Address on File | Contingent | BTC: 0.00000006, QTUM: 2.43212426, XVG: 1000 |
| 064fa3ee-2d5b-45dd-97a4-dbcb64290f49 | Address on File | Contingent | FLR: 0.05024032, NEO: 0.875, OMG: 0.00666667, XRP: 0.33250818 |
| a3859e40-84f7-4f31-9809-dc2423014c11 | Address on File | Contingent | ETH: 0.0044014, ETHW: 0.0044014 |
| 3cf81a5f-3ffb-4fa5-8415-51edbcbe0ccd | Address on File | | BTC: 0.00029404 |
| 608219a6-c62f-4501-a7ad-25fb6cb6189d | Address on File | Contingent | BCH: 0.07334029 |
| fdb72f94-c65e-43df-b761-ebe2b2932414 | No Address on File | Contingent | XRP: 19.05872822 |
| 4ed43979-e418-4e00-91a5-289890d34258 | Address on File | Contingent | OMG: 5.84636711, XLM: 35 |
| 25226f12-ec44-493e-9464-859cc1fd5c3b | Address on File | Contingent | NEO: 0.89126 |
| 9c06ae7d-097f-4bc6-8447-f6ce4926aeb8 | Address on File | | DOGE: 73.47575395, RVN: 54.33621157, SC: 483.66732664 |
| f665f68d-764f-4a65-a95a-f9f2c32da981 | Address on File | Contingent | BTC: 0.00000078, FLR: 2.84371793, XRP: 18.82072823 |
| bb328945-8ba6-4a21-9d8d-0fd8f0fa1a53 | Address on File | Contingent | BTC: 0.00028626, ETH: 0.00011596, ETHW: 0.00011596 |
| 46e6546e-99ef-4b36-b6d3-c1424a147ec3 | Address on File | | BCH: 0.00000333, USDT: 0.32595229, VET: 400 |
| 35fbecbe-5143-444f-b194-2adb78856292 | Address on File | Contingent | BTC: 0.00000014, SRN: 1.06499307, VTC: 70.78803083 |
| 50c5ae0d-6435-4906-b8fb-bcec21d36c32 | Address on File | Contingent | BTC: 0.00000937, NEO: 0.862757 |
| 04668de4-89e5-48bc-a433-b83fd535a688 | Address on File | | BTC: 0.00000094, LTC: 0.001, NEO: 0.87975892 |
| 3073edb3-a8c5-4858-8426-fed99a43a14e | Address on File | Contingent | USDT: 8.1343905 |
| 6159fd15-32fc-49bc-bc4f-a0911fefd03d | Address on File | | ETH: 0.0044, ETHW: 0.0044, USD: 0.00000003 |
| 006f02fa-52aa-40e3-a7cb-b3bd00f9a686 | Address on File | Contingent | ARK: 29.16496111 |
| a692df6e-4fae-44dc-8271-8a7a0162bc4b | Address on File | Contingent | SC: 2333.15196491, USDT: 0.00000001 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f2f5bfbe-9bec-43ea-a64c-e60c4f6b467f | Address on File | Contingent | BTC: 0.00000096, FLR: 93.51619758, SC: 1000, XEM: 63.84283641 |
| a4675184-72b8-4378-940f-dcb56fa02a66 | Address on File | | BTC: 0.00000005, ETH: 0.00000099, ETHW: 0.00000099, REPV2: 1.29367168 |
| 10b9bf4b-decb-406b-9eed-1757ed511b6f | Address on File | Contingent | ETH: 0.00439926, ETHW: 0.00439926 |
| 302014a1-6f2b-460a-b319-088e86eddb71 | Address on File | Contingent | BTC: 0.00000062, NEO: 0.88898907 |
| db4ad48b-988a-471b-8a0e-2a90e5aac58b | Address on File | Contingent | USD: 1.87772092, USDT: 6.26184018 |
| c396ba34-3e3b-4c25-aa8a-66b9e2c75a5f | Address on File | Contingent | BTC: 0.00029259, ETH: 0.00001939, ETHW: 0.00001939 |
| 9331e011-5a20-4985-afc2-0eb7dd928b05 | Address on File | Contingent | BTC: 0.00000017, XVG: 4294.57913066 |
| b1382845-866d-442c-b803-770a5d6dd583 | Address on File | | ETHW: 0.02300403, FLR: 57.08987216, GLM: 30 |
| 3684e0ef-84ee-48dd-b59a-a381e556876b | Address on File | | DGB: 3.43246988, HBAR: 2.5643739, RVN: 4.17321452, SC: 4.2066665, TRX: 72.46408317, USD: 0.36794017, XLM: 28.62667131 |
| d1a0aecd-9d24-4dba-b6cd-5915028e429a | No Address on File | Contingent | BTC: 0.00016144, IGNIS: 359.51883199, THC: 855.18198105 |
| 414846fe-4db1-4c2b-8941-71acc662f3bf | Address on File | Contingent | BTC: 0.00029231, USDT: 0.04309979 |
| f2a2943a-3021-46dc-a017-ac2a23078a04 | Address on File | Contingent | BTC: 0.0000552, ZEC: 0.2 |
| 7d9f8e41-be7f-4dbe-935e-aa9e2a5a3a26 | Address on File | Contingent | BTC: 0.00000011, MONA: 19.75416667 |
| c89fe29d-9b32-4a73-b97b-299a684e214f | No Address on File | Contingent | NEO: 0.7633143, PTOY: 84 |
| a5e30104-134f-428f-85ea-ad3362cfb573 | Address on File | Contingent | ARK: 17.19969713, BTC: 0.00000007, VTC: 19.23541866, XEM: 35.79460294 |
| 599842dd-2b6e-48a6-b25f-9bdf17ee3bec | Address on File | Contingent | NXT: 612.68656716, USD: 0.00027081, WINGS: 272.79979508, XVG: 3120.5828077 |
| 6312a7cb-3975-4b88-9de3-c608bb8e3b60 | Address on File | Contingent | BCH: 0.00000038, ETH: 0.00439822, ETHW: 0.00439822 |
| 4eef07a7-ac23-4f2c-b37e-e90d7e04b744 | Address on File | | USD: 8.16274333 |
| 6cfb2639-2c78-4ed3-9ebc-0d07b52dda40 | Address on File | Contingent | SC: 1343.58778443, USD: 3.459937 |
| f6119ee1-d972-44d9-bfb5-0c458bb2a5b2 | Address on File | Contingent | BCH: 0.0000677, BTC: 0.00029354 |
| 83512fc0-5054-40ec-9eaa-a0dc18e8c6d0 | Address on File | Contingent | BTC: 0.00000319, DGB: 0.2, NEO: 0.88073587 |
| 9a9c8a72-3567-49d8-a43b-9ca006c25916 | Address on File | Contingent | BTC: 0.0002938 |
| 4a5635ad-c7cb-492b-91bb-b700a4f933ac | Address on File | | BTC: 0.00029379 |
| c5efe3b4-70fe-4c97-b4b3-a4d5a11c1c26 | Address on File | | POT: 314.76806564, USD: 7.62666942 |
| d5ed238b-eda9-4daf-9aad-4486f7422309 | Address on File | | RDD: 20404.43457234 |
| e342e46d-6be6-4b00-ba99-168aec0c6a97 | Address on File | Contingent | BTC: 0.00020316, USD: 2.07432925, USDT: 0.44133895 |
| 94dee047-3bd0-41a5-9647-929cdef3b47d | Address on File | Contingent | ETH: 0.00000679, ETHW: 0.00000679, FLR: 289.9920887 |
| c2505bb7-8fb6-42ca-9682-618f8e221bdf | Address on File | | BTC: 0.000286, FIRO: 0.12157774, USD: 0.0001819, USDT: 0.00188998 |
| 606d6f35-d1f7-4f87-a19a-17c9e3d648c3 | Address on File | | RVN: 388.62898596 |
| 17a69b29-6b78-4c86-950f-85feda3bed9b | Address on File | Contingent | BTC: 0.00029375 |
| 1656a62a-dab1-47a3-b222-273cfda82a17 | Address on File | Contingent | BCH: 0.00000074, BTC: 0.00000074, XLM: 90.94809094 |
| 3f065cbc-1438-4df7-9113-5a2f2693af21 | Address on File | Contingent | BTC: 0.00029374, USDT: 0.00006535 |
| 00cddf08-cd51-4ec5-baad-bbf23c297de8 | No Address on File | Contingent | BTC: 0.00000002, LTC: 0.10482728 |
| a4cc8147-4184-4db4-981f-3f007348dc88 | Address on File | | BCH: 0.00857386, ETHW: 0.23205381, LBC: 191.94353522, SIGNA: 1008.637686, USD: 0.00420801, XEM: 50.54156579, XLM: 25.23076677 |
| 9c7cd4a4-331c-4353-ac69-389516b66806 | Address on File | Contingent | ADA: 22.25501016, USD: 0.01008017 |
| 59fcf0c0-b8c6-4c59-b9ca-6999f0b01d09 | Address on File | Contingent | BTC: 0.00000004, ZEN: 1.02354543 |
| 8b9d0454-53b9-4bc3-86ca-6936c920ded1 | Address on File | | SC: 2331.33382602 |
| 8d99dafb-5cfe-419a-ba40-b006e8f996ab | Address on File | Contingent | ADA: 0.00000002, DOGE: 0.00000006, ETH: 0.00436238, ETHW: 0.00436238, LTC: 0.00000002, USD: 0.06321409, XLM: 0.00000008 |
| 444efab0-4fdd-4f76-b2d3-439a46c32a9d | Address on File | Contingent | BTC: 0.0000001, NEO: 0.89 |
| 6cabcfbe-d4fc-4d40-8c2c-2f4d057a8fba | Address on File | Contingent | BTC: 0.00001177, HIVE: 9, LINK: 0.5, LTC: 0.00000001, USD: 1.18201982 |
| 61a0ac10-c2b6-4282-9762-e8e4a22c9150 | Address on File | | FLR: 60.438, STEEM: 20, USD: 0.00016106, WACME: 75 |
| 6cd97c22-30fe-4268-8509-7db389ceaadc | Address on File | Contingent | BTC: 0.00029366, ETH: 0.00000045, ETHW: 0.00000045 |
| 6d4fa2d8-44ca-4ac6-9ee7-c19516809937 | Address on File | Contingent | BTC: 0.00029323, EXP: 1.0501155, USDT: 0.00973371 |
| 4764634e-0250-4462-8134-5b9b32b4900e | Address on File | Contingent | BCH: 0.00000028, BTC: 0.00000019, XVG: 4291.19289179 |
| f7bd561f-6411-4e91-9681-a1452f64539e | No Address on File | Contingent | XRP: 19.03484676 |
| 7bd9a009-be0d-4412-9691-3ac372d342a9 | Address on File | Contingent | EMC2: 7, HIVE: 6, IGNIS: 10, NXT: 20, OMG: 1, POWR: 20, STEEM: 6, STRAX: 1 |
| cd2c9fd9-5ab1-457f-a621-1b48beeabc76 | Address on File | Contingent | ETH: 0.00439551, ETHW: 0.00439551 |
| 8122b15b-75d6-4932-8841-47d875c15983 | No Address on File | Contingent | ARK: 6.5, BTC: 0.00000007, GLM: 15.23596769, VTC: 26.26104919 |
| 6fba83ab-7a0a-49d9-af49-0a761abbac1c | Address on File | Contingent | DOGE: 112.36 |
| 544d82c5-a2c5-45e6-bcf0-ae24e0847b51 | Address on File | | DASH: 0.02239101, EMC2: 50, ETHW: 0.0090588, KMD: 5, PINK: 1088.89827446, SRN: 2000, STRAX: 0.90792132, VRC: 50.45, XDN: 750, XLM: 8.4347034, XVG: 250 |
| 18d7869d-c5c6-4c51-8126-b18a97caf0af | Address on File | Contingent | ADA: 0.13846236, HBAR: 0.60731596, USD: 8.07313693 |
| 050f062a-8875-4a6a-a658-f55b7380e119 | Address on File | Contingent | BTC: 0.00000003, SNT: 326.17225819, THC: 119.44609091, USD: 0.00000001 |
| be317c26-ca42-4cb9-830a-551281566b25 | Address on File | Contingent | BTC: 0.00022162, DGB: 250 |
| 454d4d11-2734-4148-a4e4-245fef83bc16 | No Address on File | Contingent | BTC: 0.00000003, GLM: 37.5657611 |
| 83780d68-1890-40aa-a054-00cd9aeefb20 | Address on File | | SC: 151.12168964, USD: 7.62714939 |
| 7dfe6ad2-0b1b-4e0a-b5ce-3d136df627d6 | Address on File | Contingent | FLR: 0.02870744, NEO: 0.44441404, NXT: 564.54999999, SNT: 100, XRP: 0.18999597 |
| c7806696-b8bf-4707-879d-45d24899aa9d | Address on File | Contingent | BTC: 0.0000343, NEO: 0.78592041 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| db83ef8c-54d7-4743-8729-6bdef9107f75 | Address on File | | ADA: 0.90124209, FLR: 90.657, NXT: 1756.18888227, WINGS: 190 |
| 488af190-3ab8-437c-86a5-aac169de743b | Address on File | | ADA: 15.087844, USD: 2.63054561 |
| 0fa28db4-1439-4e46-b979-1ed6a0749d95 | Address on File | Contingent | BTC: 0.00002346, FLR: 2.61943203, XRP: 17.336325 |
| a4195559-6708-43e9-a151-0333b8954bee | No Address on File | Contingent | BCH: 0.00029239, BTC: 0.00029239 |
| b426c84a-5e80-4360-be5e-9100d0b68f9d | Address on File | | BTC: 0.00000044, NEO: 0.88844587 |
| 55a3afb1-5526-424c-9c45-20199c122706 | Address on File | Contingent | ETH: 0.00439379, ETHW: 0.00439379 |
| d3a20b94-d201-4cb5-9245-145be5973991 | Address on File | Contingent | FLR: 228.2150325, USD: 1.74150322 |
| f538ca2a-ba08-4f25-b930-1bd61711ffd5 | Address on File | Contingent | BTC: 0.00006989, XDN: 141049.72454663 |
| 766a82fc-f6a2-4d03-8825-45ceceb824ce | Address on File | Contingent | BTC: 0.00000004, XLM: 91.09237819 |
| 76db5cf7-9c75-4f70-a338-c8797b5dfade | Address on File | Contingent | BTC: 0.00029349, LTC: 0.00000546 |
| 599397d4-3352-4a33-aaac-eec30e64459a | Address on File | | BTC: 0.00000026, FLR: 123.8946333, USD: 0.00138985, WAXP: 80.13411635 |
| a82c8a95-23b2-4afc-8cc8-2ebb022c3076 | Address on File | Contingent | BTC: 0.00001048, FTC: 1057.942631, IGNIS: 522.18992248, NXT: 1044.37984496 |
| 8f474a17-6e03-45f0-90ae-5eb99f308c5a | Address on File | Contingent | BTC: 0.00000004, SC: 2329.34589686 |
| b14266c8-6ebd-408f-a66e-57cccf699b3e | Address on File | Contingent | BTC: 0.00000058, ETH: 0.00229204, ETHW: 0.00229204, NEO: 0.42375469 |
| 9c81471a-d9f0-47d9-b34b-f7ac9e1fd5fc | Address on File | Contingent | BCH: 0.000952, BTC: 0.00000012, POLY: 45.17774212, USDT: 0.00266795 |
| e5e876b2-adce-47f6-bfc5-8dccd06ab107 | Address on File | Contingent | BTC: 0.00029349 |
| 541d09ba-1e7b-4a76-9eed-e8c4c70c6f8a | Address on File | | BTC: 0.00000005, SC: 2054.36006184, XVG: 505.99641645 |
| 5b9eb9da-08a2-4a69-8088-4ac4920e1397 | Address on File | Contingent | NEO: 0.88954092 |
| b2027df8-debc-47a4-b668-b9d79fe697ac | Address on File | Contingent | BTC: 0.00000001, LTC: 0.10472697 |
| 0c1bcc42-fe7a-4028-b2d4-29313765f5c6 | Address on File | | BTC: 0.00000026, DMT: 1236.39012, PAY: 182.09332287, STEEM: 0.031, WINGS: 199.6 |
| 4b90b98c-9c6b-4ae1-94ee-f98f23931588 | Address on File | | SC: 2329.12980564 |
| b48cff77-3383-4517-a94c-f12f46c1e99a | Address on File | Contingent | BTC: 0.00000002, FLR: 2.84536569, XRP: 18.83163366 |
| aa5fd849-ef23-4f0a-a870-d2f8e7f5b84c | Address on File | Contingent | ETH: 0.00054652, ETHW: 0.00054652, OMG: 8.28569152 |
| 75ef80d6-06a6-4daf-9534-7348e142c15f | Address on File | Contingent | BCH: 0.00029225, BTC: 0.00029225 |
| 46b23bb0-163a-4cd4-9b1c-5166e05a75ac | Address on File | | BTC: 0.00000009, FLR: 268.7270594, USD: 0.41475082, XDN: 4156.25 |
| 15a2bd10-8983-4ea8-87d4-f41609d6fea1 | Address on File | | BLK: 300, DOGE: 0.00479244, NEO: 0.3287236, UBQ: 74.10393495 |
| 431fc6f4-fd7d-4e23-acb5-dbbbc66989b7 | Address on File | | BTC: 0.00009366, FLR: 101.696299, MUNT: 84.67543269, TRX: 38.605412 |
| 13cce1fb-d948-4e88-8d8e-f5bef89d7f86 | Address on File | Contingent | BTC: 0.00029339 |
| fa869a7f-4f72-42ca-b489-5cebf86699f1 | Address on File | Contingent | BTC: 0.00000015, XVG: 4287.608 |
| 34b448cb-69e6-4b1b-a6f6-a716bf04e819 | No Address on File | Contingent | BCH: 0.00029221, BTC: 0.00029221 |
| 60464e0d-3299-4400-bb70-b13bb8337986 | No Address on File | Contingent | BCH: 0.00029221, BTC: 0.00029221 |
| a4167ad9-e028-49d7-ab8e-dc856ea0c62f | Address on File | Contingent | BTC: 0.00000005, KMD: 27.7738073 |
| 850c25c7-8d37-49f8-9788-4b8aa808fa66 | Address on File | Contingent | BTC: 0.00023771, USDT: 1.54015067 |
| bd311d0e-6993-4906-a588-2eafdb00913a | No Address on File | Contingent | BTC: 0.00029337 |
| 743d64a7-084e-417b-acad-18ebb81df3f2 | Address on File | | BTC: 0.00000226, NEO: 0.88240655 |
| 127745ce-12a1-40fc-a8b5-222bc105b74b | Address on File | Contingent | TRX: 1.59630684, USDT: 8.00833523 |
| 6ef57aa4-8194-44ec-9e0c-d8f774ab0064 | Address on File | Contingent | USD: 8.14945943 |
| 9a8a2c14-cc1d-4f24-bef8-55ca8da84746 | No Address on File | Contingent | DOGE: 112.25 |
| 59eabab9-6137-4b32-86b4-3f0e78eb8006 | No Address on File | Contingent | BCH: 0.00000028, BTC: 0.00000028, ZEC: 0.24559593 |
| a77a6810-722e-41c9-afad-66ac9635e377 | Address on File | | BTC: 0.00029263, USD: 0.01950956 |
| 55ba4911-671d-47e9-aafe-bc9b0b6fd47d | No Address on File | Contingent | BCH: 0.00029216, BTC: 0.00029216 |
| 5616810d-310d-4822-90cf-12ea0f6acbb2 | Address on File | Contingent | BTC: 0.00029333 |
| e936959a-f019-4b0c-b10d-7addd43f9956 | Address on File | Contingent | ENG: 100, PPC: 15, VTC: 15 |
| 76a3dba2-93dc-4561-aa70-99384d582bfa | Address on File | Contingent | BTC: 0.00028938, USDT: 0.10889629 |
| 19d73436-8b03-4a06-9b6c-06e90a328b83 | Address on File | | BTC: 0.00029324, USD: 0.00000001, USDT: 0.00191209 |
| 2b478e20-90f9-4c0f-ae84-704f629da639 | Address on File | Contingent | ETH: 0.00437786, ETHW: 0.00437786, SRN: 13.61929603 |
| afa56203-bd15-44f4-b941-c6f22833bc71 | Address on File | Contingent | BCH: 0.00000312, DOGE: 112.23061071 |
| 01621532-f547-435c-9306-b1b897b5a10e | Address on File | Contingent | ETH: 0.0041597, ETHW: 0.0041597, PAY: 40 |
| fe580591-c278-4ddc-aa2c-cd9f427b2680 | Address on File | Contingent | EMC2: 14.9979394, NEO: 0.32978622, POT: 50, SC: 1400.73054389 |
| b646de40-d105-410e-84df-cbfdc707bc97 | Address on File | Contingent | BCH: 0.00000049, BTC: 0.00000017, ETH: 0.00000182, ETHW: 0.00000182, NEO: 0.88813152 |
| c7e9ae74-e502-4c9f-bd92-528ff3bbe707 | No Address on File | Contingent | OMG: 9.45875751 |
| a6830cf6-c8b6-4200-8bbb-4e3752673df6 | Address on File | Contingent | BCH: 0.00000452, ETH: 0.00438328, ETHW: 0.00438328, USDT: 0.01182819 |
| bc40addb-2aa8-4d9b-8291-578fc8a3ddaf | Address on File | | ARK: 20, FLR: 90.657 |
| 50403da6-5944-46a3-b009-e5c8aa91b775 | Address on File | Contingent | ETH: 0.00438986, ETHW: 0.00438986 |
| fae5d6a8-67ea-4661-934f-f8fb3f1b1767 | Address on File | Contingent | BTC: 0.00000267, NEO: 0.88087919 |
| e10ebecb-d482-4dc4-a892-86a92b4c561f | Address on File | Contingent | USD: 8.14636957, USDT: 0.00089235 |
| cf1df83b-026d-4d94-ba24-4fad7aa31b7c | Address on File | Contingent | BTC: 0.00029326 |
| c6fed5eb-6227-4889-8eb1-579d111dd70d | Address on File | Contingent | BCH: 0.0000012, BTC: 0.00000047, ETH: 0.00000016, ETHW: 0.00000016, FLR: 2.83657953, USDT: 0.00741943, XRP: 18.77348378 |
| b9f1b33e-4577-4f09-8ead-8e0ebd4212b5 | Address on File | Contingent | ZEN: 1.02205371 |
| 8a0491b5-1546-4a5f-9a8c-ec6494c0d7c3 | Address on File | Contingent | BTC: 0.00022648, VRC: 1324.84629156 |
| 75c7b01c-9419-4779-91f1-8dbcc6e00a1a | Address on File | | ADA: 0.02524441, DOGE: 0.00301815, ETH: 0.00000065, ETHW: 0.15293965, USD: 7.82246221 |
| 363591d3-a290-4e55-a7e3-81980ca2fa6d | Address on File | Contingent | ETH: 0.00003576, ETHW: 0.00003576, NEO: 0.88160973 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 90e4210c-9e39-46d8-b7f7-8e0281a7c4cb | Address on File | Contingent | DNT: 201.26188859, ETH: 0.00000334, ETHW: 0.00000334, PINK: 358.23677885, SC: 594.89457831, SIGNA: 309.82640333, USDT: 0.00561833 |
| 04d95f83-414b-4840-9b38-905ca67a0f0b | Address on File | Contingent | BCH: 0.001044, BTC: 0.00000006, ETH: 0.00000439, ETHW: 0.00000439, NEO: 0.87506157 |
| 02e3f219-c77c-499e-92f1-a7b85733d188 | Address on File | Contingent | NEO: 0.88879949 |
| 767f7f47-51b8-47fe-a7c2-5da28d807e63 | No Address on File | Contingent | BCH: 0.00029203, BTC: 0.00029203 |
| a67aaae2-a27a-4163-8bc0-e163d18fe355 | No Address on File | Contingent | BTC: 0.0002932 |
| 71a668b1-a8b5-42d3-be66-1306a908bf55 | Address on File | Contingent | DOGE: 112.1941818 |
| fc3efdc5-1fb1-46c1-bf86-b332d196dba4 | Address on File | | USDT: 8.11277585 |
| 8d7e6971-368b-49c1-9eaf-b8c5b28a90f0 | No Address on File | Contingent | BCH: 0.00029202, BTC: 0.00029202 |
| e0daae6a-b8a8-46ef-932a-54919dc83619 | Address on File | Contingent | BTC: 0.00029318 |
| 202baa87-2534-4aba-804a-7250660e0b82 | Address on File | Contingent | ADA: 22.24146108 |
| 14bda531-3958-4eaa-8a4e-6488dd655d6b | Address on File | Contingent | MYST: 33.200255, USDT: 0.17596385 |
| 20824d96-e704-4cf4-8107-05e3b837d19c | Address on File | Contingent | XVG: 4286.602 |
| 1ee157a5-08e2-4ba0-8647-44e8e5dd1d3f | Address on File | Contingent | NEO: 0.88846154 |
| 255b714f-e183-4697-8967-3f9e9d809f16 | Address on File | Contingent | FLR: 289.765217 |
| 9acfac3c-ec80-45fc-9912-15677f9f5368 | Address on File | | BTC: 0.0000001, FLR: 0.0007997, GLM: 0.00000826, MONA: 5.4932203, POT: 242.56957579, XEM: 173.26248405 |
| ce7e2674-13dc-43ce-bdf5-721ccf32358c | Address on File | Contingent | DGB: 0.0034887, XRP: 18.997 |
| 339bfece-ed1d-4a10-bc68-022eae10da1b | Address on File | | BTC: 0.00000011, NAV: 66.86044897, RDD: 7131.71576923, VTC: 23 |
| 8bf7ea5e-9662-4834-9719-73e0309c8517 | Address on File | Contingent | DOGE: 2.03615655, MUNT: 1.973201, USD: 7.99135347, USDT: 0.00136509 |
| 346395e8-f23e-4973-85c5-f252dae01b56 | Address on File | Contingent | BTC: 0.0002929, DASH: 0.00008307, USDT: 0.00088609 |
| e2f7c2a3-f973-4408-84cd-b27a2b0fb608 | Address on File | | NEO: 0.88737488, USD: 0.00827795 |
| 27695c6b-1314-4ab2-9292-e3d805908c18 | Address on File | Contingent | BTC: 0.00029304 |
| c8c133fd-df65-4169-a2c2-ffd1fb6018ef | No Address on File | Contingent | XLM: 90.95650265 |
| 9e84cdc1-d0ed-41f0-926e-f6241a0522ff | No Address on File | Contingent | BCH: 0.00029185, BTC: 0.00029185 |
| db729b32-b40d-4e58-b540-35704866863d | Address on File | Contingent | BTC: 0.00000017, OMG: 9.44446646 |
| ecce1882-8262-4b77-b968-dcc8f42ef21c | Address on File | Contingent | BCH: 0.00000276, POT: 4788.14170575 |
| 5e6ab6f0-39c5-41c8-a87c-b6682e8d495e | Address on File | Contingent | BTC: 0.00029301 |
| 12f0c419-446c-4772-a953-3dd065152ec2 | Address on File | Contingent | BTC: 0.00029181, DOGE: 0.45665208 |
| 2be33813-a707-472f-a8e5-faa2dc357b1c | Address on File | | ETHW: 0.00384569, USD: 0.00000001, USDC: 8.10741232 |
| d287fe8a-51ae-463f-88c4-ecdabb30ca59 | Address on File | | FLR: 15.1095, IGNIS: 50, NXT: 100, QRL: 75 |
| 69fa9154-82d4-41e0-b9ae-71d2f988d469 | Address on File | Contingent | ADX: 50, ETH: 0.000011, ETHW: 0.000011, LBC: 20 |
| 09203eaf-6dae-47b1-bc54-81fa33b63b2b | Address on File | Contingent | BTC: 0.00029298 |
| 336228a3-9b70-4d0d-a21e-d88eeec89d94 | Address on File | Contingent | ADA: 22.225443 |
| c87eb338-55df-4c15-b974-3349a0d02244 | Address on File | | ARDR: 18.97943849, BTS: 143.625, BTT: 229958.912, STEEM: 9.955, USD: 0.0055734, XRP: 8 |
| 8517cf28-78c3-44c6-82f7-1a99ecba7ecc | No Address on File | Contingent | BCH: 0.00029177, BTC: 0.00029177 |
| 47210edb-9236-423d-b4b5-f25ecf97ece7 | Address on File | | ADA: 5.35723156, NXT: 1600, USDT: 0.03690091, WACME: 50 |
| 0fa17637-e4b6-46c1-804c-fef0c6545444 | No Address on File | Contingent | RLC: 4.80210739, UBQ: 3.46226566 |
| 79125597-f6ff-48ce-8146-7edf6c57d048 | Address on File | Contingent | BTC: 0.00029292 |
| d2b4f64b-6031-4d86-9c90-e7aa206af23c | Address on File | Contingent | BCH: 0.00000103, ETH: 0.00001588, ETHW: 0.00001588, LTC: 0.00000546, POWR: 50, USDT: 0.0523739 |
| 62c8f62e-306b-4e72-8c2a-71c1b968dc73 | Address on File | Contingent | BTC: 0.00029291 |
| 60efa358-ce33-4b9d-b7c6-4fc85051e189 | No Address on File | Contingent | BCH: 0.00029174, BTC: 0.00029174 |
| f42fd820-76d5-4c3e-99eb-7c84cf681fdc | Address on File | Contingent | BTC: 0.00029234, LTC: 0.00000546, USDT: 0.01532729 |
| dbf81c01-a461-40f9-b995-18e3a1cfa467 | Address on File | Contingent | BCH: 0.00000552, NEO: 0.8877914 |
| 591a356c-74b4-4e93-bf9b-5d25f28180bb | Address on File | Contingent | BTC: 0.00000204, ETH: 0.00435375, ETHW: 0.00435375 |
| c76be3a2-9048-4db4-b552-650918ab6a3c | Address on File | | ETH: 0.00000001, ETHW: 0.00000001, MATIC: 9.0179683 |
| 93e449ed-c66d-4512-bad3-6cb5a109165e | Address on File | Contingent | BCH: 0.00000008, BTC: 0.00029289 |
| 4d5867e8-0ec0-4495-9224-69526082c08f | Address on File | Contingent | BTC: 0.00029289 |
| d027ce3c-b1af-4fd1-a0a2-483f501bb9df | Address on File | Contingent | BTC: 0.00029288 |
| 3608199c-6b0c-4b1c-bf4f-50a614c843d6 | No Address on File | Contingent | BCH: 0.00029171, BTC: 0.00029171 |
| a2502997-2a1d-4f6a-9105-3c002936d699 | Address on File | Contingent | BTC: 0.00012887, USDT: 3.34555125, XLM: 13.37799617 |
| 7694fdcb-3624-45ed-b0d4-c898287e5156 | Address on File | Contingent | BTC: 0.00000143, FLR: 288.1348356 |
| 4c55b5e7-55b6-43e8-8b7f-6f9c27a324a5 | Address on File | Contingent | BTC: 0.00029287 |
| 832037f4-3554-4614-9ad6-9944e83a2c8e | Address on File | Contingent | BTC: 0.00000003, VTC: 70.55773587 |
| e01ffaea-b562-4bca-83cc-85dd1262e29c | Address on File | | ADA: 21.06387246, USD: 0.42251726 |
| a30d0b7d-b49e-48d4-a427-b17fa0167321 | No Address on File | Contingent | BCH: 0.00029169, BTC: 0.00029169 |
| 5d984638-5c2d-4e19-98ce-6f1a31eda717 | Address on File | Contingent | BTC: 0.0002888, NEO: 0.0109986, USD: 0.00742079, USDT: 0.00451642 |
| 4a16cdd3-df5c-43c5-9425-5f00319fc3e2 | Address on File | Contingent | BTC: 0.00000002, XRP: 18.98106888 |
| 347855a1-e322-40aa-8764-897b9ec40d0e | Address on File | | BCH: 0.00000008, ETHW: 0.14558711, PTOY: 550, USDT: 0.00039436, VTC: 1.6625 |
| 6f8cfc0c-879f-4d31-92d0-556184f6efc3 | Address on File | | BTC: 0.00015411, HBAR: 70.21939616, USD: 0.00534779 |
| 04e4d4ca-9daa-49eb-928b-61f5d2f7c6b5 | Address on File | Contingent | BTC: 0.00000004, DGB: 1016.6805 |
| cfbea7e2-82ee-49b5-b347-248cb481e5fc | Address on File | Contingent | DGB: 1008.56540628, USD: 0.06601281 |
| bd0cc990-6a7b-4c31-a9b9-e3dd5af06ba8 | No Address on File | Contingent | BCH: 0.00029163, BTC: 0.00029163 |
| 0a0806aa-0787-4381-be63-3b1e21414c7a | Address on File | | ETH: 0.00002191, ETHW: 0.00002191, USDT: 8.06129506, XVG: 0.00000001 |
| 315f0f94-07cf-4465-9857-531049e8ec07 | Address on File | Contingent | BTC: 0.00000011, NEO: 0.48422489, RDD: 9233.01721467 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 8a8ae5ab-e9d3-4f75-bedb-950a5c3ad688 | Address on File | Contingent | BTC: 0.00029097, ETH: 0.00002686, ETHW: 0.00002686, LTC: 0.00000546 |
| c5788fc9-e171-47f3-a032-e119355ccf39 | Address on File | Contingent | RVN: 387.31557188 |
| 33f7f2d6-994b-4b41-8a37-359e60c12927 | Address on File | Contingent | BTC: 0.00000211, SC: 1500, XVG: 1486.83962264 |
| 201d5a6e-81d4-49b7-b70d-082f7213fbd3 | Address on File | Contingent | BTC: 0.00000006, XLM: 59.36048779, XVG: 1483.72244565 |
| 87c606c9-2411-4862-8740-a121084241ed | Address on File | Contingent | BTC: 0.00021705, TUSD: 2.05219226, USD: 0.00582103 |
| db090d28-fc7b-496c-9733-8c05bad3c7d9 | Address on File | Contingent | RVN: 385.56242464, USD: 0.03621293 |
| e36aebbe-fe24-4185-a2ca-7712e3ec2acd | Address on File | Contingent | BTC: 0.00001737, ETH: 0.00064591, ETHW: 0.00064591, SC: 1842, SNT: 0.181565 |
| 44739201-42d4-425f-8990-fe9f6c3206f5 | Address on File | | ETH: 0.00438192, ETHW: 0.00438192 |
| b665bf5e-f980-4640-8b55-4773c98b299e | Address on File | Contingent | BTC: 0.00000278, POWR: 50 |
| 6004fb2c-ce05-4856-8d6e-01bc4ddcf715 | Address on File | Contingent | BTC: 0.00001083, ETH: 0.00418897, ETHW: 0.00418897, USDT: 0.05646524 |
| b89358cf-1937-463b-a2f2-a3d7bda63ae4 | Address on File | | NEO: 0.88729105 |
| f614fda9-3139-44b0-8c25-c37e1e13c5c2 | Address on File | | BCH: 0.0000001, DOGE: 109.2918541, USD: 0.19741389 |
| 1ce5c468-eb68-4342-a9c3-b511c1c1050c | No Address on File | Contingent | SNT: 336.02364 |
| c9259850-e983-49cb-9028-801858f3257b | Address on File | | BCH: 0.0000001, ETHW: 0.54858315, FLR: 249.3637302, USD: 0.00003212 |
| 989bdb1d-fa0c-4ed1-a406-8c43464b8001 | Address on File | Contingent | BTC: 0.00000002, FLR: 2.8381938, XRP: 18.78416757 |
| b5fb20e1-0d79-4037-8c28-d65cd2a04294 | Address on File | | USD: 8.13115131 |
| 42d1e6c3-fb25-4b52-958e-706958618aab | Address on File | | ADA: 22.15246571, USD: 0.0009423, USDT: 0.01776932 |
| d8b5d9c2-a3a3-48ba-b4de-ec827178cce0 | Address on File | | ADA: 22.20266968, USD: 0.00035299 |
| 3d79d389-f278-4266-9cd7-b8cc247f9f47 | Address on File | Contingent | BCH: 0.00048317, NEO: 0.00240715, XLM: 90 |
| 270b53a6-66cc-4156-ab1f-ec9c010a9f0e | No Address on File | Contingent | DOGE: 111.99499999 |
| 2a03b696-1c9c-4d01-9220-ac77191b00cc | Address on File | Contingent | NEO: 0.85, POT: 200, USDT: 0.00055388 |
| 78176b31-21ea-4a43-84dd-d912dff03a4e | Address on File | | BCH: 0.0001073, ETHW: 2.20276278, USDT: 3.59097228 |
| af2bea2c-8c0f-4ef4-8501-c2605f6ecf0f | Address on File | Contingent | BTC: 0.0000004, LSK: 4, NAV: 100, POT: 420 |
| 0a7b5b07-126d-40ae-aa0b-c46b22b3aa06 | No Address on File | Contingent | BTC: 0.00000027, STRAX: 17.00098889 |
| ab8cfae0-1e13-49b5-aeef-9acb27f5a0be | Address on File | Contingent | BTC: 0.00000008, VTC: 70.49577593 |
| 1eb4cb60-05df-4697-99d1-a74617c3ca49 | Address on File | | BTC: 0.00000005, EMC2: 37.35532626, RDD: 19463.28527098 |
| 493f0846-c210-4f30-956a-260c2ccf05a8 | Address on File | | BTC: 0.00000001, DASH: 0.01, ETHW: 0.31541874, IGNIS: 10, LSK: 3, RDD: 5000, SIGNA: 150, USDT: 0.00114475, XEM: 16, XVG: 455.818297, ZEN: 0.11046525 |
| 1cdc40ee-35ae-48ce-9eee-a36e1aa3eeec | Address on File | | BTC: 0.00029265 |
| 505133af-ba15-49e1-a8b4-8fcc20e567fa | Address on File | | BTC: 0.0000002, ETH: 0.00038989, ETHW: 0.00038989, FLR: 263.3709338 |
| 6d1a1f75-2aa5-4355-a6b9-5f8b9ee1af46 | Address on File | | BTC: 0.00029264 |
| bf70921c-8073-40ab-8c1a-7136371576f6 | Address on File | Contingent | BTC: 0.00028219, USD: 0.29019752 |
| fdb59a6a-2d31-4c55-8af9-50e3f5c237cc | Address on File | | USD: 8.12935448 |
| 7c554a46-5aca-40b7-bb11-b563d39913d7 | Address on File | | BCH: 0.00000026, BTC: 0.00009145, NEO: 0.60978402 |
| d1166802-7a04-41a5-9661-7c24660a8564 | Address on File | | ETH: 0.00000407, ETHW: 0.00000407, FLR: 289.0215161 |
| 72403b7b-46f1-4328-9948-e55217742d72 | Address on File | Contingent | BTC: 0.00000935, ETH: 0.00000066, ETHW: 0.00000066, USDT: 0.00002651, XVG: 4141.011525 |
| bb728f44-742b-46e8-8e72-70210258e457 | Address on File | Contingent | IGNIS: 80.90133333, USD: 7.72421466 |
| a3dc0915-9b0c-4daf-8047-5d0680cfaa2d | Address on File | | BTC: 0.0000002, EMC2: 103.72078711, ETH: 0.00000342, ETHW: 0.00000342, FLR: 163.8346203, NXT: 909.45491634, POWR: 0.008, USD: 0.00999039, USDT: 0.00000001 |
| 7a42e270-1718-40e6-84c8-b6d68e5a9c74 | Address on File | Contingent | ETH: 0.0043731, ETHW: 0.0043731, USDT: 0.0112404 |
| 5cc55c37-2c96-4053-bb18-7351e854b614 | No Address on File | Contingent | BCH: 0.00029139, BTC: 0.00029139 |
| 44ea9d58-c950-48d4-bf7c-14671e7801fe | No Address on File | Contingent | DASH: 0.0007371, ETHW: 0.0108963, GBYTE: 0.00002975, MAID: 0.05386167, PPC: 0.70173508, STEEM: 0.66713742, UBQ: 100.02, XDN: 1496.1459625, ZEC: 0.15504308 |
| c5208ca3-5f00-4552-b9c7-7560bd2cff29 | Address on File | Contingent | ETH: 0.0006616, ETHW: 0.0006616, NEO: 0.28971763, OMG: 4.92656915 |
| b9cdebbb-53c1-4e39-95c8-7239b79530c4 | Address on File | Contingent | BCH: 0.00000002, USD: 0.00900638, ZEC: 0.24488157 |
| cd5c3edd-861e-4c94-9170-1e9f459d6cc0 | No Address on File | Contingent | BTC: 0.00029252 |
| a737a509-cd60-4882-a187-e49a41d48e95 | Address on File | | USD: 8.12628221 |
| 7a55fa0d-8f36-42f4-a54b-82bd3d8b72a6 | No Address on File | Contingent | BCH: 0.00016685, BTC: 0.00016685, DOGE: 47.828 |
| 18bde608-eecf-42f7-8b55-37c416c51b54 | Address on File | | ETHW: 0.74996899, USD: 6.58943361 |
| 88ba88c2-7074-4b66-a5cd-b9069c5c5852 | Address on File | Contingent | NEO: 0.875, XLM: 1.19105339 |
| 3735edd0-7a96-4dc4-b9a1-414132846d47 | Address on File | | ETHW: 0.1116403, RVN: 327.15344634, USD: 1.02662618 |
| 2206c412-588e-4761-909d-63297e31890f | Address on File | | SC: 2321.55083596 |
| 8778bdbd-a4d9-4bbe-98b9-c2fea89a75b7 | Address on File | Contingent | BTC: 0.00029248 |
| c7193892-6e56-4985-8583-d717a0f71b56 | Address on File | Contingent | BTC: 0.00005045, NEO: 0.73363505 |
| 4576b073-0d3b-40be-bf25-7216977b2c06 | Address on File | Contingent | BTC: 0.00029245 |
| e8ee3db4-2480-4e45-9424-409a1f1849ac | Address on File | Contingent | BTC: 0.00020861, RDD: 5000, XDN: 1000, XVG: 150 |
| 2994021b-095e-43d8-9d05-abb86fda4929 | Address on File | Contingent | DOGE: 106.5657013, USD: 0.38739949 |
| 70ad598d-380e-4ca3-8822-75f716bb15b3 | Address on File | Contingent | USD: 8.12386762 |
| 608675a2-aaa1-48f9-92f9-83f4d39e99dc | Address on File | | ADA: 22.18410992 |
| 2e5ae226-83f6-4a0f-889b-c6597f41e664 | Address on File | Contingent | VTC: 18.46844683, WACME: 180.634023 |
| daeef0c7-f733-41a8-a975-0fa355af1128 | Address on File | Contingent | REPV2: 1.28754763 |
| 1125f26d-844f-46dd-91da-bca6f4a40c81 | Address on File | Contingent | ETH: 0.00437674, ETHW: 0.00437674 |
| 950c587a-6ec2-48ee-a65a-4eccfe8e69bb | Address on File | | BTC: 0.00024768, RDD: 3105.66560769 |
| 69f926cb-3f14-42b9-a2fc-ab76884b37db | No Address on File | Contingent | BTC: 0.00029239 |
| 886c76fd-f06d-44ba-a947-ff0c8dfaa7b9 | Address on File | Contingent | BTC: 0.00029073, USDT: 0.04587785 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 392463f6-3444-4613-9096-604d02e2afd8 | No Address on File | Contingent | BCH: 0.00029121, BTC: 0.00029121 |
| 5bedc1f4-dc52-4dea-9619-e5c71c65a78e | Address on File | Contingent | USD: 8.12253859 |
| c4a2c87a-9e0d-4673-a851-6b67c9172451 | Address on File | Contingent | BTC: 0.00028897, DGB: 0.00620693, ETH: 0.0000509, ETHW: 0.0000509 |
| 787b9305-1aca-4dcc-a4e1-c9e3614540f7 | Address on File | | RDD: 1000, THC: 3500, XDN: 500 |
| 9850fb2c-2a1a-4a76-a9ee-1a1820e83a07 | Address on File | Contingent | HIVE: 21.05587649, USD: 0.27868628 |
| eb57c61e-3eed-4e67-a8ab-83bb488dd52f | Address on File | | ETHW: 3.50000313, XVG: 500 |
| ed19345f-d7ee-4dd8-b9f1-4020a1b42d5a | Address on File | Contingent | XLM: 50, ZEC: 0.11 |
| 062687b0-e89d-47d3-968e-cf18e2578c3e | Address on File | Contingent | NEO: 0.88613164 |
| 3d39f9ea-a005-4365-a197-0deb1bc07e2e | Address on File | Contingent | ETH: 0.00424246, ETHW: 0.00424246, USDT: 0.24637022 |
| 56685f13-fa57-466f-8d4b-02c7a70c4007 | Address on File | | BTC: 0.00000008, DASH: 0.11980086, LTC: 0.04 |
| 6babb3c3-1838-445b-973f-9294bbf62d98 | Address on File | Contingent | BCH: 0.00000933, BTC: 0.00007849, OMG: 0.00357616, REPV2: 0.00001239, STRAX: 0.28462569, USDT: 5.7667121, WACME: 0.0852277, ZEC: 0.00023026 |
| 3ace28a0-c729-44b2-9318-6f7ba666d41d | Address on File | Contingent | FTC: 1000, RVN: 21.99471566, USD: 5.45903648 |
| 6b41eaba-cdbf-4c84-a588-72b4792a5d4c | Address on File | Contingent | BAT: 0.08828782, EMC2: 235.49978676, EXP: 24.92972252, IGNIS: 30.03327674, NAV: 25.38611745, NEO: 0.5, OMG: 0.0117722, XMY: 3166.66666667 |
| 81be610e-302b-4d6e-b623-e2afa59235b5 | No Address on File | Contingent | DOGE: 111.855506 |
| 4488925b-3619-40b9-ab3f-7839a04ffccd | Address on File | Contingent | BTC: 0.00023158, IGNIS: 337.43322883 |
| 144c2a56-4e4c-4f5e-a336-73f93df5872e | Address on File | | USD: 8.1206881 |
| 68d3cdc0-37b1-4abd-8019-5a5efce4fd7e | Address on File | Contingent | BTC: 0.00029231 |
| a2acfdb8-9686-4f48-8d4d-f0e40da1f223 | Address on File | | BTC: 0.00027586, FLR: 1.00089, XRP: 1 |
| ca5e5543-edda-4589-a82b-30fafafbbb2a | Address on File | | BTC: 0.00029017, ETH: 0.00002769, ETHW: 0.00002769, USDT: 0.00730943, XDN: 0.99 |
| d0698e8b-cc03-41ba-aa75-c04dcf13f413 | Address on File | Contingent | DOGE: 111.82993158 |
| f7ee0d67-f30f-425a-be64-f2677c208a5c | Address on File | Contingent | BCH: 0.00000744, BTC: 0.00029221 |
| 2c60914b-a8e8-4bd3-b673-1a8c52c6b78c | Address on File | | BTC: 0.00029223 |
| f4500733-fb8a-4f54-9830-a042680b5620 | Address on File | Contingent | ADA: 16.58603502, BTC: 0.00000235, ETH: 0.00085259, ETHW: 0.00085259, USD: 0.31665582, USDT: 0.07981657 |
| 8c2ec275-65ea-47cf-8cfd-e1037a6bae0f | Address on File | Contingent | BTC: 0.00029222 |
| 5ab91972-5bb5-4370-b514-c4d6ff50fdc9 | Address on File | | USD: 0.00000394, XDN: 10000, XVG: 4040.777 |
| 28ff938c-422e-4c5d-bf41-a2228738a37f | Address on File | | FLR: 287.0841403, USD: 0.05052553 |
| e906f82b-15d0-4653-948d-16d0a8aed553 | Address on File | | BCH: 0.00005167, BTC: 0.00000003, NEO: 0.88498 |
| f1943a45-0da4-4663-afdd-57799b52e8d8 | Address on File | Contingent | BTC: 0.00000002, DOGE: 23.79762557, SC: 258.4526954, TRX: 80.06026937, USD: 0.00002891 |
| cea5c7ae-5828-427f-a089-4908cbdb956a | Address on File | Contingent | BTC: 0.00001804, ETH: 0.00064489, ETHW: 0.00064489, USD: 4.55435825, USDT: 1.85708566 |
| d795355f-af77-4914-bcd3-9d8f7a1078c6 | No Address on File | Contingent | DCR: 0.49522429 |
| cbfa768a-653b-46b1-8f0b-66f2bdcbd1ee | Address on File | Contingent | EXP: 20.71035778, GBYTE: 0.13380017, IGNIS: 2.99488342, LBC: 235.34404299, NXT: 5.98976683, POWR: 0.89401226, STRAX: 9, WAVES: 0.00005226 |
| 3ced84b6-a953-4208-8021-09503f087f8c | Address on File | | USD: 2.14091088, USDT: 0.00000002, XMY: 145597.68874324 |
| dd2fcca4-5622-48d9-bb36-966067491943 | Address on File | Contingent | BTC: 0.00000252, NEO: 0.71002516, ONG: 905.18368352 |
| 9a2d4622-e013-4e23-bb12-dbf92da61cf7 | Address on File | Contingent | ETH: 0.00436544, ETHW: 0.00436544, FLR: 0.00486761, XRP: 0.03221555 |
| 6ae2b149-16ad-402c-98c5-9d0437c3adeb | Address on File | Contingent | IGNIS: 100, OMNI: 7 |
| 58a8591d-040d-4337-bba4-5ef2777a1da3 | Address on File | Contingent | BTC: 0.00001623, TUSD: 7.5 |
| 6bf7c8ca-4b5b-4525-b4e1-ba36b5a1129c | Address on File | | DGB: 770.39420756, USD: 1.95242002 |
| 52f4b814-c350-44b8-85e4-d5124bf716db | Address on File | Contingent | BCH: 0.044789, XLM: 34.93545493 |
| a61d3ed3-9a94-4a86-917c-a8a09584b991 | Address on File | Contingent | ADA: 11.36089285, FLR: 0.1713114, LTC: 0.02524225, RDD: 3628.54411433, THC: 21.75253413, XRP: 1.13379926 |
| 9deeb69f-51cb-4fcd-a5ad-377d584bc050 | No Address on File | Contingent | DCR: 0.49510835 |
| 92811cea-63ca-4a5f-a006-0847efec8daa | Address on File | Contingent | BTC: 0.00000057, FLR: 2.82707667, XRP: 18.7105905 |
| c4f53a80-7b10-40aa-b1c7-61cd72aea784 | Address on File | Contingent | BTC: 0.00011996, RDD: 11954.94284672 |
| c3ed4c73-3390-4143-a0d4-46ea0cab40b5 | Address on File | | ADA: 0.0434783, NEO: 0.8835304, XLM: 0.01139665 |
| 53bda6ff-d749-4de5-8715-149def8f7df1 | Address on File | Contingent | BTC: 0.00000007, ETH: 0.00000048, ETHW: 0.00000048, GEO: 12.98248253, NEO: 0.86225851 |
| fc58a41f-8f94-4caa-a033-e2f9a07fd920 | Address on File | | NMR: 0.0000001, WACME: 244.5325 |
| 79c37551-c67f-4409-b8d5-47a3c18908f6 | Address on File | Contingent | ETH: 0.00437203, ETHW: 0.00437203 |
| 7be91da0-2fe3-4bec-bcb1-1d106ed669d5 | Address on File | Contingent | BTC: 0.00029208 |
| e1e4299f-0d9f-4ebd-8934-d03d7076a28c | Address on File | | BCH: 0.0000001, BTC: 0.00000019, FLR: 52.79637038, GAME: 138.38460833, IGNIS: 65, NXT: 130, SC: 1000, SIGNA: 500, XDN: 1000, XMY: 1000 |
| 9c6d6e80-9d15-48ca-8d03-a6da1ccccf5a | Address on File | Contingent | DCR: 0.49505943 |
| 8fa2cb18-3260-4107-a5df-726a332016cb | Address on File | | DGB: 1000, GAME: 8.75860697 |
| c92c933d-7301-420b-91c6-cb68e34aa652 | Address on File | | ETH: 0.00403685, ETHW: 0.00403685, ZEN: 0.07790031 |
| cc90d510-bdff-4ce3-a2c3-a9cef4d66c64 | Address on File | Contingent | BTC: 0.00029204, FLR: 0.00000689, XRP: 0.0000456 |
| d90939e9-db7b-4e81-9d72-0cc75e1ab1b6 | Address on File | Contingent | BTC: 0.00029203 |
| b04e4126-3b24-43ce-a1d1-b962fe97779e | Address on File | Contingent | NEO: 0.87900838, USDT: 0.05620421 |
| 591d5034-c00c-47bb-95c3-2d3b8b0c1098 | Address on File | Contingent | XRP: 18.92779493 |
| aea3575f-ca40-4a04-be76-d957a47805b4 | Address on File | Contingent | BTC: 0.00000039, FLR: 2.82795716, XRP: 18.71641791 |
| 1c6022e8-19c8-42f0-bd9c-8942cdb40262 | Address on File | | BTC: 0.00000012, FLR: 64.6005519, XEM: 199.7882948 |
| 4f603b77-0cbe-4bd3-ba6e-823374536b31 | Address on File | Contingent | BTC: 0.00000008, NEO: 0.88484627 |
| b967a8d0-dcc0-44fe-9ee8-273249e2eb9e | Address on File | Contingent | ETH: 0.00430981, ETHW: 0.00430981, USD: 0.11267706 |
| 533d92ce-1276-45f1-8065-f36b8f794a06 | Address on File | Contingent | BTC: 0.00000406, USD: 7.70090227, USDT: 0.29651151 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ad7ab5c6-c625-445d-93f9-64ee96cb3f9a | Address on File | | ARDR: 47.875, DASH: 0.03661135, ETHW: 0.2895, SC: 89.75, XLM: 19.23213603, XVG: 100 |
| 272df697-f681-428a-9cac-0e7810188acd | Address on File | Contingent | BTC: 0.00029196 |
| bb2b4ddf-dee4-46c6-ba5f-52138ab7ef87 | Address on File | Contingent | ETH: 0.00000123, ETHW: 0.00000123, ZEC: 0.2446 |
| 57e4f4bc-c4a8-4a52-8f31-196cb7388d1c | Address on File | Contingent | ETH: 0.00436993, ETHW: 0.00436993 |
| e49947ed-121d-44ec-a433-f17ab95ef8a8 | Address on File | | DGB: 644.27315603, DOGE: 40.48856198, USD: 0.016758 |
| 8f4714bb-3e20-49e8-99ee-6f44544afabf | Address on File | Contingent | BTC: 0.00029133, USDT: 0.01687749 |
| 79550657-7dd9-4765-8bae-b3da61ea2eb5 | Address on File | Contingent | PAY: 757.9787234 |
| a3208be7-c7bf-482f-a389-b3ccbb20a3eb | Address on File | Contingent | BTC: 0.00028991, VTC: 0.489 |
| 59f2b4fe-6daa-4160-bb9d-6cdcb2dead78 | Address on File | Contingent | ARDR: 101.20775, BTC: 0.00000023, ETH: 0.00000102, ETHW: 0.00000102, USDT: 0.1463186 |
| 15a03b62-24b5-4846-b796-02b6d086cad3 | Address on File | Contingent | BTC: 0.00005507, ETH: 0.00324406, ETHW: 0.00324406, USD: 0.55913478 |
| 2110d935-a5f4-4d8e-8453-ee4df61b67da | Address on File | Contingent | NEO: 0.01150156, STRAX: 8, USD: 0.04126874, USDT: 4.12429114 |
| 347c4b27-946b-42b4-9cef-ac91babc242e | Address on File | Contingent | BTC: 0.00000233, NEO: 0.87779079 |
| f8d35e97-7d55-400e-8064-80bceda3d112 | Address on File | Contingent | XLM: 90.60573442 |
| 1d8d2c22-cde6-4ae8-b7ac-fe9c460cc6d0 | Address on File | | ADA: 1.10117918, BTC: 0.00002659, DGB: 3.10067308, EOS: 1.96236845, ETC: 0.01651116, ETH: 0.00003075, HBAR: 1.07886475, LTC: 0.01003087, SUSHI: 0.00029848, THC: 1382.32010217, TRX: 2.40577196, USD: 0.00175287, USDT: 0.00009427, XLM: 0.96529082, XTZ: 0.73269895 |
| 9df43d1a-fbc5-412c-80ce-53dd4dbd9846 | Address on File | Contingent | BCH: 0.072804 |
| 8b6e7d3d-ad80-4c5d-973e-72cd78f2cb06 | Address on File | Contingent | NEO: 0.80546133, USD: 0.7267404 |
| 529472c5-6207-434c-94c5-3968d058e748 | Address on File | | BTC: 0.00004525, NEO: 0.74653555, USDT: 0.00857098 |
| ce30b2c0-5d56-441f-8207-46f806a0cf86 | Address on File | | BTC: 0.00000004, USD: 8.1061621, XLM: 0.00394378 |
| 8724eed8-477d-413f-8492-b35197425386 | Address on File | | ETC: 0.00798215, FLR: 0.10754955, HIVE: 9.7324151, STEEM: 9.7324151, XRP: 0.71180086, XVG: 1102.26407326 |
| 86c3fc2b-8a88-4093-9b9b-1c34eba13b2f | Address on File | Contingent | BCH: 0.00000006, BTC: 0.00000006, SC: 1813.63636364, XEM: 55.789794 |
| a15f6e7f-dc6b-4b55-a865-f1ab9e50bf61 | Address on File | | BCH: 0.00016815, BTC: 0.00016815, ETHW: 0.10508715, PAY: 73, SNT: 100 |
| ba03a1b4-c1a1-4a08-ac65-dc8d406e4cfe | Address on File | Contingent | ADA: 17.58124884, USD: 1.66783598 |
| 5971019d-1d25-405d-ae6e-2ecf12266c0b | Address on File | Contingent | BTC: 0.00027844, ETC: 0.01511511, LSK: 0.10811634 |
| 0813365b-393e-4725-8f31-959ea8c76f4f | Address on File | | BCH: 0.00075501, FLR: 0.0638649, NEO: 0.85531328, XRP: 0.42268041 |
| 20117bbc-1fbf-47c8-ab17-52e126bec904 | Address on File | Contingent | USDT: 0.00059825, XVG: 4265.899999 |
| d0d0db13-f0dd-42a6-a741-6fd2a4dc3e88 | No Address on File | Contingent | BCH: 0.00006046, WAVES: 4.89366363 |
| c8e3ddd4-b072-4a55-9678-72b3358bb2a0 | Address on File | Contingent | FLR: 288.4405013 |
| 98ac4fc3-1eb9-4a61-b88c-6affb0d08993 | Address on File | Contingent | BTC: 0.00029175 |
| 7a866847-1b18-46fd-ba09-d5f1650992e8 | Address on File | Contingent | BCH: 0.00000127, BTC: 0.00000127, NEO: 0.88048593 |
| bc2c1f0a-5336-4e17-b009-49c81d7b7e1d | Address on File | | ETH: 0.00351414, ETHW: 0.00351414, FLR: 0.05206577, USDT: 1.42806719, XRP: 0.34458964 |
| 2ac1c585-e2bb-46f0-b201-260fb4addb69 | Address on File | Contingent | BTC: 0.00000001, DNT: 246, ETH: 0.00062896, ETHW: 0.00062896, USDT: 0.00000001 |
| 8737b533-cb6c-4146-af87-c0d63de63356 | Address on File | Contingent | BTC: 0.00000007, SC: 2252.19504454, THC: 100 |
| ab421009-b72e-44ff-bf1d-d821506c21ed | Address on File | | ETHW: 0.03491617, FIRO: 1.55446151, PPC: 3.20665082, TRX: 0.00000001, USD: 0.00415429, WAVES: 2.40998432 |
| c900d6d3-ce57-401d-8b5e-c4c729c9e70f | Address on File | Contingent | BTC: 0.00012464, MTL: 4.44143635 |
| 336b6e84-28de-49b6-bb30-c63342297b31 | Address on File | Contingent | BTC: 0.00000602, ETH: 0.00000117, ETHW: 0.00000117, NEO: 0.86569377 |
| 48f31062-d943-4879-a575-9ee1f820cd36 | Address on File | Contingent | BAT: 20, HBAR: 0.45405318, SC: 1085.841092 |
| 279e9d08-1e63-47fb-aab8-12a81248c226 | Address on File | Contingent | BTC: 0.00000019, SC: 500, XVG: 3341.02125 |
| 7246578e-8488-47ad-8477-f1b6e0017d49 | Address on File | Contingent | BTC: 0.00000512, NEO: 0.86859406 |
| 7fcf7809-6edd-4910-b9aa-ef8cbd5fbccc | No Address on File | Contingent | DOGE: 106.14, LTC: 0.00510195 |
| 5d709ae8-aef2-478b-a7e3-ec5337012064 | Address on File | Contingent | ADA: 22.11530191, USDT: 0.00403998 |
| 297864ea-9cac-4b7e-94e7-99212dd66fe2 | No Address on File | Contingent | ADX: 51.03614868, BTC: 0.00000011 |
| d0743140-f7bb-4182-96b2-c2cd90abc8e8 | Address on File | Contingent | BTC: 0.00000719, DOGE: 0.38392508, ETH: 0.00423427, ETHW: 0.00423427, USD: 0.01587239 |
| a5c09a96-785a-4b96-9e9b-c9e5a11b3f2e | Address on File | Contingent | BCH: 0.00000016, ETH: 0.00011303, ETHW: 0.00011303, SNT: 326.11838717 |
| 09d0fc30-f806-447f-b33a-a468837f097b | Address on File | Contingent | DGB: 1012.70655586 |
| 6a95df8f-e05c-4d6e-8712-6eb99b504cd2 | Address on File | Contingent | FLR: 288.3148238 |
| 0079ac84-4fdb-41a1-a8fc-26bd32d2eae8 | Address on File | | BCH: 0.00001019, BTC: 0.00020716, USD: 2.3451862 |
| f74554bc-05fa-4b28-883a-075fce0d1cf3 | Address on File | | ARDR: 13.16310372, BAT: 1, GAME: 1.01454175, GLM: 8, PINK: 7962.05027387, PTOY: 6, USDT: 0.01567198, VAL: 1, VIA: 50, VTC: 5 |
| f11157b3-fabc-4ba6-b90e-2d47d7e0bc55 | Address on File | | ETHW: 3.95170516, USD: 0.00371944 |
| ed50d0ea-e79c-4e58-8938-b71545c8c57a | No Address on File | Contingent | ARDR: 102.68382353, BTC: 0.00000107 |
| 6df03f25-a0fc-4cc2-8c45-e797b58b1278 | Address on File | Contingent | BTC: 0.00000001, USD: 0.55450821, XDN: 171324 |
| 94a7ed2b-b887-4b78-a899-457cd9379e74 | Address on File | Contingent | BTC: 0.00000009, ETH: 0.0000051, ETHW: 0.0000051, XEM: 256.77894705 |
| e0e264ac-3238-4c91-b512-93e3ae8abe07 | Address on File | | BTC: 0.00029158 |
| ec3c119a-1410-489b-9c56-4d4fe3f5ac04 | Address on File | Contingent | DCR: 0.02698378, ETH: 0.00000005, ETHW: 0.00000005, RLC: 0.00009446, SYS: 0.00241642, USD: 0.84933701, XEM: 216.12808074 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 900c5941-1ab4-4cf3-ac98-8073b85227d0 | Address on File | | USD: 8.09989305 |
| 9a01e95f-a583-45d8-8f05-4f21cb7f04cc | No Address on File | Contingent | DCR: 0.49419223 |
| ec1afa2a-860e-47fc-bfbd-583ba29dd4b6 | Address on File | Contingent | BTC: 0.00001512, DOGE: 0.91810345, GAME: 454.87030592, USD: 1.69240299 |
| c3eaa4be-6cf4-4aee-adf0-e30ed62028f8 | No Address on File | Contingent | DOGE: 111.5608493 |
| 3fbacc66-15c3-40f9-8d2d-0dac340f5445 | Address on File | Contingent | BCH: 0.07269271, BTC: 0.00000009 |
| a3eae925-e7d5-4449-826a-94e362020648 | Address on File | | DNT: 200, EMC2: 10, IGNIS: 7.5, NXT: 15, PINK: 500, SIGNA: 500, USDT: 0.5983425, XDN: 1000, XEM: 15, XVG: 300 |
| f088c91e-c4cb-4cdb-a2e1-c2fba96c674e | Address on File | Contingent | OMG: 0.00689364, USDT: 8.06031008 |
| e68b0717-69f0-4668-96e2-4d438f3d46c1 | Address on File | | BTC: 0.00000018, IGNIS: 248.13528272, NXT: 496.27056544, VRC: 733.72272009, VTC: 38.47046694 |
| 1b40e402-30db-422c-b98a-fdaa99892667 | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000005, SC: 2313.29244327 |
| 88d00619-baeb-43af-b406-cfce7ceedb82 | Address on File | Contingent | ADA: 22.11331682 |
| d1e9b49d-9c58-4b21-9f0b-d3d71cc69b54 | Address on File | Contingent | BTC: 0.00000038, DGB: 1007.97728265, ETH: 0.00001128, ETHW: 0.00001128, USDT: 0.00226881 |
| 05e030f3-8754-467c-8e19-f8fa99a486ea | Address on File | | FLR: 288.1612884 |
| 0f1b10be-08cc-495a-8553-477378801298 | Address on File | Contingent | HIVE: 14.17832598, STEEM: 14.17832598 |
| 3a04ffb1-db0b-46fe-b42e-aca7017dcbe4 | Address on File | Contingent | USDT: 8.06495711 |
| 88e1bb1c-50ae-41ab-b708-dbe4cab5b65d | Address on File | Contingent | BTC: 0.00017717, ETC: 0.00705678, ETH: 0.00013109, ETHW: 0.00013109, FLR: 0.00119207, LTC: 0.00000546, NEO: 0.3052704, USD: 0.00001549, XLM: 0.00878262, XRP: 0.00788956, XVG: 0.0018125 |
| 5809a9ea-2c2c-4b74-8bd3-51387bdfeb27 | Address on File | | USD: 8.04896135, USDT: 0.04773898 |
| 1b7ec515-4f47-4e4b-8f47-83978bf4d82e | No Address on File | Contingent | BCH: 0.00003, BTC: 0.00003, DOGE: 100 |
| 0b03fa94-986d-4960-b93f-9a6f8b345d49 | Address on File | Contingent | MONA: 19.6 |
| 0a37fedb-5a1f-4ec8-95c0-d5a21d7f275d | Address on File | Contingent | BTC: 0.00004078, FLR: 54.15115484, USD: 0.24184626, USDT: 5.17951478 |
| 08d5012c-d725-4df0-abed-054cf4f91888 | Address on File | Contingent | BTC: 0.00013928, NEO: 0.46119102 |
| cc42c03d-8d79-4efe-9c71-33f7d9a3cf02 | Address on File | Contingent | ETH: 0.00436221, ETHW: 0.00436221 |
| b54721f9-da3a-40a6-81cd-8c97447c8b7b | Address on File | | BCH: 0.00000033, ETHW: 2, XVG: 2104.18325069 |
| 612631b5-53d3-456b-ad42-9d683cf9fba1 | Address on File | | IGNIS: 500, NXT: 1000, USD: 0.64551673, USDT: 0.00000005, WACME: 64.8025 |
| 39886bed-5d13-44a9-85aa-cabb4118c467 | Address on File | Contingent | BCH: 0.00000033, DOGE: 90.65067049, ETH: 0.00000311, ETHW: 0.00000311, FLO: 5.47094779, GAME: 0.33154906, LTC: 0.01915051, MUNT: 0.60079281, XVG: 4.566077 |
| 22ccf19a-f54f-4cff-831d-3c04d3f018ca | No Address on File | Contingent | BTC: 0.00029139 |
| b335c833-01f6-45c8-ada5-b819d08efb6e | Address on File | Contingent | BTC: 0.00001983, SC: 2155.42397164 |
| 7fdbca10-a148-47a1-888d-7117731763db | Address on File | Contingent | ETH: 0.00000229, ETHW: 0.00000229, OMG: 9.39211113 |
| 504a6d71-880e-47fb-8e61-63de06e83dd8 | Address on File | | BCH: 0.00074918, LTC: 0.00000037, POT: 800, SRN: 0.17235863, THC: 1500, USD: 3.35084338, USDT: 0.00000004 |
| 7613f687-4c5b-49ff-82e6-59ead56970fc | Address on File | | USD: 8.09430231 |
| d6a01b25-becb-424d-9914-6d84cf61e4d1 | Address on File | Contingent | BTC: 0.00029103, USD: 0.00896563 |
| 66b6b408-9797-4cf9-800e-f0d061156d20 | Address on File | Contingent | BTC: 0.00029135 |
| c995949a-fc4f-4192-9a1a-a7b45a2d7135 | Address on File | Contingent | DGB: 379.43260274, NXT: 42.32710619, RDD: 3487.1925, SC: 782.61681522, USDT: 0.00490326, XMY: 1000, XVG: 400 |
| aaa37192-91c4-49f8-ac80-a2235eecf40b | Address on File | Contingent | BTC: 0.00002153, SC: 2141.56665037 |
| f0fff951-3a4c-47a7-ad31-efff460bc249 | Address on File | Contingent | BTC: 0.00000538, STEEM: 40 |
| 569599c1-1569-4e35-aa30-f85f00c883ba | Address on File | Contingent | THC: 2840.261959, USDT: 1.83734223 |
| 980c05e6-41e7-4cb1-b83f-a8204745dad8 | No Address on File | Contingent | DOGE: 105.91, LTC: 0.00518738 |
| f5f3a751-e361-4212-9b57-bdc98239d9ae | Address on File | | DOGE: 103.70754472, USD: 0.56338875 |
| b0fd4c7b-cbf6-4d54-9455-b98ea8f23fdf | Address on File | Contingent | BTC: 0.00004196, DASH: 0.00071115, DOGE: 43.38381765, LTC: 0.00483177, USD: 3.37129205 |
| 7891918f-273e-428c-ac34-bcb768f87a3d | Address on File | Contingent | USDT: 8.0600797 |
| cf306331-fae2-47c8-8680-7d9e26281ac6 | Address on File | Contingent | ETH: 0.00436002, ETHW: 0.00436002 |
| 1e77a89b-c1f1-454d-8e0e-c474474d69aa | Address on File | Contingent | MONA: 0.57685091, USDT: 0.0207265, ZEN: 0.98266628 |
| b9b9e997-f468-41c7-a2e0-9957bf459286 | Address on File | Contingent | BTC: 0.00029127 |
| d870f785-b92f-439e-8b71-8c97bca72726 | Address on File | Contingent | DOGE: 111.45356767 |
| fe84e0f2-b081-4d6b-b6c5-e41032395902 | Address on File | Contingent | BTC: 0.00000002, XVG: 4258.35479845 |
| b8b6904d-91ab-4a4c-88cf-c0e70771c512 | Address on File | Contingent | ADA: 22.09542211 |
| 2b022491-732a-4619-9140-510c1f880c26 | Address on File | | BTC: 0.00000032, BTS: 14.1248938, LSK: 9.188571 |
| 6af944a8-782e-4722-9768-5b8397f53390 | Address on File | | BCH: 0.00035359, BTC: 0.00000001, ENG: 670.27036139, ETH: 0.00000001, ETHW: 0.00000001, PTOY: 268.48056339, USD: 0.08008677, USDT: 0.00000449, VRC: 129.25974119, VTC: 11.41236069, WINGS: 350 |
| 85408a29-4962-4da4-aaa9-0af20afbf198 | Address on File | Contingent | FLR: 0.1148322, LTC: 0.09971956, XRP: 0.76 |
| 42c5ce56-8e6c-4833-9fde-25dbc1624e90 | Address on File | | BTC: 0.00000024, THC: 3674.65369826 |
| cea26c54-0147-4a26-86df-17446d1a214d | Address on File | Contingent | ETH: 0.00435925, ETHW: 0.00435925 |
| cbcc893c-aa65-453f-a44a-f36c9c524780 | Address on File | Contingent | BTC: 0.00000212, TRX: 117.25060517 |
| 339914e9-9dce-4069-bde7-80a32344ad28 | Address on File | Contingent | BTC: 0.00029059, USD: 0.01749788 |
| 59c8db18-bf34-4d1e-ae55-82690f1f2505 | Address on File | Contingent | RDD: 5292.86288027, SC: 1704.54126819, USD: 0.00609802, USDT: 0.00074627 |
| 3f983118-40e4-4c01-8b32-8a57ef7d3892 | No Address on File | Contingent | GEO: 30.96114773, RDD: 18978.011675 |
| 33361492-831f-4bba-9640-e94c585b5bc4 | Address on File | | USD: 0.01291626, XVG: 4250.877999 |
| 87443b1e-282b-4c37-b7d3-981260dce144 | Address on File | Contingent | USD: 0.08868121, USDT: 0.12522764, XEM: 250 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 20579e1b-4f0d-4c03-84ba-9ea94975c2ab | Address on File | | FLR: 135.9855, LTC: 0.00342, RDD: 9980, USD: 0.01 |
| fa3318d9-7bf5-4e37-8184-d49ca7d74bdd | Address on File | Contingent | STRAX: 16.93023072 |
| 4235740b-b5c8-4dfa-a670-4b7c0453ae88 | Address on File | | BTC: 0.00000231, PAY: 750 |
| 5e589f14-c121-4c31-82c0-bc1f3bf9eb76 | Address on File | Contingent | BTC: 0.00021394, NEO: 0.23411864 |
| ad89c93c-56bf-492b-9167-c66a6db63a41 | Address on File | Contingent | BTC: 0.00000006, NEO: 0.83744621, OMG: 0.46440549, USDT: 0.01200766 |
| 4c8356fe-37db-476e-bdac-fdc20b485189 | Address on File | | BCH: 0.02537087, DASH: 0.03424473, DNT: 0.00039388, ETHW: 0.07898669, REPV2: 0.5563745, USD: 0.00634637, WACME: 4.6395349 |
| 8f2465d1-ef76-4ee6-8ce1-aafcb54e2067 | Address on File | Contingent | BTC: 0.00000709, USDT: 7.86043146 |
| 752b7a7b-b8a1-4acd-9fb7-11286c94fafb | No Address on File | Contingent | BCH: 0.00028999, BTC: 0.00028999 |
| dae27cc2-5465-4b60-b281-67ad5a414dc3 | Address on File | Contingent | USD: 8.08842519 |
| 1d81b37c-b27d-4808-9f9f-240738ef0700 | No Address on File | Contingent | BCH: 0.00028998, BTC: 0.00028998 |
| bd06464e-1920-4ffe-bcae-d38b261fb8ca | Address on File | Contingent | BTC: 0.00000327, FLR: 1.51095, FTC: 24.04407972, GLM: 20, POLY: 20 |
| c684e2d9-d0f4-4105-b4a2-77266c1d0cb1 | Address on File | Contingent | BTC: 0.00029114 |
| fff21d8d-4bf1-4461-b350-195e75f39217 | Address on File | Contingent | ADA: 1.722, ETH: 0.0002972, ETHW: 0.0002972, LBC: 750.64607862, USDT: 0.00000002 |
| a376aba9-4101-430e-839e-3113c6e212fa | Address on File | Contingent | ADX: 1.75816815, BTC: 0.00006471, GBYTE: 0.00372092, MER: 10.18233401, MYST: 24.74634991, USDT: 0.00850884, XMY: 585.8921835 |
| fbae2150-c60e-40a4-b747-0c20d2225c04 | Address on File | | NEO: 0.88245444, USDT: 0.00030388 |
| f17609ab-55a1-49d3-a3b6-779f06222936 | Address on File | Contingent | USDT: 8.05563639 |
| e79777e9-ee0e-45b4-b3c4-c17cf77c0837 | Address on File | | MYST: 0.12183429, PAY: 1.57387991, POWR: 49.88041591, USDT: 0.00598791 |
| 5bc5830d-23ff-414a-a34b-deabc8db1950 | Address on File | Contingent | BCH: 0.00000004, NEO: 0.44713958, POT: 650, WACME: 56.25, XEM: 32.31783343 |
| 078342e2-8bf2-47be-ad07-589d5a6c76bc | No Address on File | Contingent | BCH: 0.00020952, BTC: 0.00020952, DASH: 0.05368793 |
| 83a9aa83-e4d1-4630-88d4-4e15b4269328 | Address on File | | ETHW: 3.94677114 |
| 9b4c823c-ee96-465a-90c0-6975aca1e6a0 | Address on File | Contingent | BTC: 0.00029109 |
| a215b662-414d-4f1e-b953-111274d40fc7 | Address on File | Contingent | BTC: 0.00029109 |
| d72c5af5-66c7-448c-98ea-fe19976bf5e1 | Address on File | | LBC: 440, NXT: 728.10583783, RDD: 5000 |
| f9945eb0-9a41-4b14-947a-179169a844ef | Address on File | Contingent | BCH: 0.00000124, NEO: 0.88232528 |
| 26e67b92-754b-4086-86ff-437509fe085e | Address on File | | ADA: 1.0000086, ETH: 0.0000098, ETHW: 0.0000098, IOTA: 25, USDT: 3.17941232, VRC: 0.00009078 |
| 7114f9cb-7197-4ac4-9cf8-004fa3580da2 | Address on File | Contingent | USDT: 8.05419714 |
| d54bbbc5-2fcc-45e7-b869-bde913515d14 | Address on File | | ADA: 0.00000744, THC: 0.00005418, USD: 8.08640376 |
| 460928fa-03b9-49c0-acb1-dae7e0237611 | Address on File | Contingent | BTC: 0.00000012, LTC: 0.10355868, MORE: 20 |
| 0a1282b1-2839-41d4-8952-3fe3d5a5ab74 | Address on File | | BAT: 1.995, BCH: 0.02092533, BTC: 0.00016843, GLM: 2.9925 |
| 1c422e4d-00d1-4602-ab86-b30025ab8771 | No Address on File | Contingent | DOGE: 111.38 |
| 3ab960b4-34c7-4b30-8138-3c3dfe62f9a2 | Address on File | Contingent | BTC: 0.0000003, NEO: 0.8813801 |
| f42cf8a6-4757-4386-ba2d-1a2c6d7207fc | Address on File | | ETHW: 0.24654854, USD: 7.58078935 |
| f6ad0da4-41ed-40be-b1a9-dd5f41a5c292 | Address on File | Contingent | NEO: 0.87878534, USDT: 0.03164973 |
| a2191ce8-b0b4-476f-9448-1a7fdaf6f17a | Address on File | Contingent | BTC: 0.00022143, LTC: 0.0248484 |
| 3114f844-2068-4ff4-bc54-2850953a0878 | Address on File | | BCH: 0.00000184, NEO: 0.88221649 |
| 784f9a00-fa4d-4fd3-9707-f0c9bf4b7601 | Address on File | | BLK: 85, EMC2: 15, FLO: 88, IGNIS: 347, NAV: 18, SC: 398, SIGNA: 750, THC: 429, UBQ: 16.1, USD: 0.00000002, VRC: 7, VTC: 8 |
| cd5125c1-2db2-42cb-8a95-32711c9ca662 | Address on File | Contingent | BTS: 75, GLM: 14, SC: 1000, XLM: 10.06763386 |
| 1094a779-df87-4fcb-9141-ff130213495d | Address on File | Contingent | VIA: 252.66642961 |
| b8c648bd-fbba-4fad-bce2-331fe43a24ec | Address on File | Contingent | ARDR: 1, ARK: 1, DASH: 0.05, EMC2: 5, FLO: 10, IGNIS: 62.5, LBC: 5, NEO: 0.2, NXT: 10, OMG: 0.2, REPV2: 0.1, STRAX: 0.50007095, WAVES: 1, XVG: 175.85814576, ZEC: 0.01 |
| a48766f1-6284-44de-b980-0693976c112b | Address on File | Contingent | ARK: 10.61474266, ETH: 0.00000096, ETHW: 0.00000096, NAV: 3.96643701, NEO: 0.33072998, OMG: 0.61146926, PAY: 3.88755158, VTC: 11.74698604 |
| 7c9c96b9-a3d9-4c54-92e2-4c90a3339c0b | Address on File | | ETHW: 0.37304397, FLR: 2.55510347, XRP: 16.91057595 |
| 03caa835-b13d-4bde-b638-87e8f0773fec | Address on File | Contingent | BTC: 0.00000131, ETH: 0.00433597, ETHW: 0.00433597 |
| 68a0acca-e0bf-48de-835f-8867b58df44e | No Address on File | Contingent | BTC: 0.00000075, XLM: 90.08760188 |
| ea9a0f74-3e97-4912-bb44-c033905fd0f6 | Address on File | Contingent | ETH: 0.00000026, ETHW: 0.00000026, POWR: 50, XLM: 0.31281835 |
| ef535212-265c-437e-bb74-eb50fd51eba1 | Address on File | | ETHW: 0.41131182, FLR: 257.6743456 |
| 95b224e5-1afe-4e4b-be86-ff8dbe84f10a | Address on File | Contingent | USD: 0.17678127, USDT: 2.43686391, XWC: 100 |
| 33d93ca2-ee9f-4373-8e10-77cac8f360cf | Address on File | | XVG: 4254.39560439 |
| 523ca147-55fd-4753-81ac-25aded911437 | Address on File | Contingent | BTC: 0.00000005, FLR: 127.1666086, THC: 350, USD: 2.76757662, USDT: 0.00037778, XMY: 500, XVG: 500 |
| e8e5b7b4-51b9-400a-9b69-7b65c03a5928 | Address on File | Contingent | DGB: 1010.38441525 |
| 87c26d78-9d0b-4351-914f-c261ac542f5a | Address on File | Contingent | BTC: 0.00028411, XVG: 100 |
| f94fa7c8-ef2b-4059-926d-290d51d22913 | Address on File | | USDT: 8.0502159 |
| a4da8f7c-6154-46d1-bcd5-60ddad5f9e85 | Address on File | | BTC: 0.00029093 |
| 5719a9c9-b797-4aa4-945a-9b0f90ec27ea | Address on File | Contingent | BTC: 0.00000002, FLR: 2.8211321, XRP: 18.67124726 |
| 404bddea-feb3-4c8f-9e60-bab9cd63b371 | Address on File | Contingent | BTC: 0.00026059, USD: 0.84284534 |
| 4fc1533f-d034-4a85-914d-1c0f1bbc215d | Address on File | Contingent | ADA: 22.07048761 |
| e72b0682-2d6a-4e58-be62-7416dda6faf1 | Address on File | | FLR: 255.422232, USD: 0.00000003, USDT: 0.90117948 |
| 875fe901-8ee1-4be1-b6e8-9e0fc5b8f47c | Address on File | | HIVE: 14.151, STEEM: 14.151, USD: 0.0003674 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a0f96c61-3a5c-46b0-a678-20275285de48 | Address on File | | BTC: 0.00000006, NEO: 0.7552056, PAY: 108.24391059, USDT: 0.00028677 |
| e843bccb-6048-45f6-b9e5-464a0b82f51a | No Address on File | Contingent | BCH: 0.00028972, BTC: 0.00028972 |
| 1486bd60-ac60-420c-ac79-3e866cf295c2 | Address on File | Contingent | BCH: 0.06779652, NEO: 0.05775205 |
| a88bc3e2-1525-4d67-a65e-6de740e22116 | Address on File | Contingent | BTC: 0.00007817, EMC2: 2.28203924, FLR: 0.0899248, NEO: 0.00214953, NXS: 0.08529521, POT: 0.03063636, SC: 1558.87792151, USDT: 0.0534769, XEM: 3, XRP: 0.59515401 |
| 71a567bc-fccf-4133-a17b-36c81182e577 | Address on File | Contingent | USD: 8.07967572 |
| fb409bd2-dc84-4048-8b89-ab677b007057 | Address on File | Contingent | ETH: 0.00327815, ETHW: 0.00327815, NEO: 0.21764318 |
| eb29fcf8-20f6-4c67-8fee-f8cc1be76a5f | Address on File | Contingent | BTC: 0.00007501, XRP: 13.98737981 |
| fa435f96-1b3e-4ef2-bd83-14adaad56572 | Address on File | Contingent | SC: 99.97089319, USD: 5.53441611, USDT: 0.77158488, ZRX: 6.59046604 |
| e6106b2b-0745-499e-bc3f-af37d2aadce4 | Address on File | Contingent | WAXP: 138.80441685 |
| f8680c4c-5ac4-43cd-bc34-4062f97aa063 | Address on File | | FLR: 162.0474293, USD: 3.52479304 |
| 216264c6-4ed1-4a63-93da-57c159b7f71b | Address on File | | BCH: 0.04458229, XLM: 34.77422097 |
| 682fa794-88fe-4d7f-ba73-c944f68496cd | Address on File | | EXP: 100, KMD: 10, PTOY: 100, QTUM: 1.07795695, USD: 0.27195445, XRP: 1.05919586 |
| a6723c33-5c8a-4090-9230-841e081a46a9 | Address on File | | HBAR: 147.40093958, USD: 0.00000001 |
| b6418423-0f51-459d-a7f0-57ea169cf228 | Address on File | Contingent | BTC: 0.00000065, NEO: 0.87937872 |
| 52927749-19c8-4bd5-86a3-7dde407c7eb1 | Address on File | | ETHW: 0.14814343, GAME: 151.00051612, UMA: 1.11720609, USD: 2.76971978, USDT: 0.02274556 |
| f21328cb-df63-4938-9041-a2a28f73b9cc | Address on File | | ADA: 0.00521623, USDT: 0.00433237, XVG: 4247.57266009 |
| c8ab9656-7517-4cc4-91ec-18e5030005bc | Address on File | Contingent | ETH: 0.00000389, ETHW: 0.00000389, LTC: 0.10363292, USDT: 0.00254057 |
| 41234110-a41d-429b-baeb-09add7009210 | Address on File | Contingent | DOGE: 111.19987975, ETH: 0.00000183, ETHW: 0.00000183 |
| 5b7852b2-9e54-4998-bc06-f6f7b78fbe89 | Address on File | Contingent | ARK: 0.1, BCH: 0.00001447, DGB: 0.2, NEO: 0.875, QTUM: 0.01 |
| d02c24db-c62b-412c-a406-2fa88dc5a44d | Address on File | | ETHW: 3, USD: 1.92931928 |
| 1525b82b-551b-4965-b342-5767bd819f8b | Address on File | Contingent | BCH: 0.00000052, BLK: 14.56008536, DASH: 0.00032334, DCR: 0.013, EMC2: 4.00000073, ETC: 0.00000002, EXP: 0.00000003, FIRO: 0.01910434, FLO: 35.1486945, FLR: 1.13939858, FTC: 0.10000077, GAME: 0.00000008, GLM: 6.84210526, IGNIS: 3.49620763, LBC: 16.55133699, LTC: 0.00000092, MONA: 0.00000008, MUNT: 0.00000092, NAV: 0.00000057, NEO: 0.00519504, NXT: 6.99241525, OK: 0.00000017, PINK: 0.00000483, PIVX: 0.00000006, POT: 0.10000065, PPC: 0.00000005, RDD: 271.63601545, SIGNA: 16.38050885, STRAX: 0.26296101, SYS: 10.00000001, THC: 1.09851761, USD: 0.00541075, VIA: 1.97556882, VTC: 0.00000008, XDN: 137.19434028, XEM: 3, XMY: 232.43168874, XRP: 7.54094166, XVG: 50.00000044, XWC: 0.60400002, ZEC: 0.02500001, ZEN: 0.00000038 |
| af359cf1-6f91-4aea-b64b-44ca8ab355dc | Address on File | | BTC: 0.00010161, GRS: 0.7907429, KMD: 0.08997455, USD: 0.00018997, USDT: 2.72753093, XDN: 50151.39415718 |
| a586132a-bcd1-40c7-8a1c-6c6f5bf8ebfc | Address on File | Contingent | FLR: 287.3912533 |
| 00720ecf-6115-4788-baca-533354b43302 | Address on File | Contingent | SC: 2000.825, USDT: 0.12195604, XVG: 500 |
| 20d91ca3-84bb-497a-9521-18c9bbd13118 | No Address on File | Contingent | BTC: 0.00000009, DASH: 0.19320853 |
| c081faa4-54a5-43a0-8eb5-0c8e301e2868 | Address on File | Contingent | BTC: 0.00029063, USD: 0.00067923, USDT: 0.00000018 |
| 0de3db6e-a964-4633-908c-53c44de23eef | Address on File | Contingent | BTC: 0.00000017, NEO: 0.88051277 |
| 4ad2a1c6-38ea-4141-8189-cc6a5d27eac7 | Address on File | | BTC: 0.00000026, NEO: 0.87958017, USDT: 0.0058737 |
| 76f2329e-1e1a-497d-9004-d48bf2f27eb5 | Address on File | Contingent | ETH: 0.00276958, ETHW: 0.00276958, USDT: 0.00328161, XLM: 32.74712577 |
| 9907e7f4-43af-425f-9762-a31c4291c97e | Address on File | Contingent | BCH: 0.00000035, BTC: 0.00000036, NEO: 0.87989305 |
| 9fd6baba-ae49-4e03-ad7c-5f64306ba856 | Address on File | Contingent | DNT: 112.72318476, USD: 4.8952191 |
| 49a0cc3e-a588-4db3-a565-589614ae6a51 | Address on File | Contingent | USD: 8.07363572 |
| 7bcab2e0-38c2-4384-a638-7709919c8153 | Address on File | Contingent | BCH: 0.00000018, BTC: 0.0002891, PIVX: 0.19018188 |
| b85ef8c6-c5d7-4e70-afe0-99f4b7ac1ef7 | Address on File | Contingent | USD: 0.00000002, USDT: 0.00000001, ZRX: 37.47957742 |
| 8d10f8ad-06f4-47fd-adc7-ad39c1d668b5 | Address on File | | USD: 8.07309698 |
| 59b96434-589f-4b80-8d2f-7739f4d93fe3 | Address on File | | DOGE: 0.00474222, ETHW: 3.93802244, USD: 0.00337741 |
| 7d82199a-0b96-4223-bd67-083749adef3f | Address on File | Contingent | BTC: 0.00029058, USD: 0.00000021 |
| 5d17ad5d-12a2-4227-bafc-231dea03b71e | Address on File | | BTC: 0.00029058 |
| 7b31a45e-6605-4a5a-ba7d-7ffcd24b89ad | Address on File | Contingent | BTC: 0.0000029, NEO: 0.87171082, USDT: 0.00264019 |
| 9b36f4d9-c359-4ade-8905-7eef37d06029 | Address on File | Contingent | BTC: 0.00000006, FLR: 19.97708144, NEO: 0.69088549, USD: 0.00521428, XVG: 616.96274034 |
| ab7f7f77-1539-4c86-8162-9c0fcc8e139a | Address on File | Contingent | IGNIS: 164.5512275, RDD: 18122.60462963 |
| b6035f60-c3bb-4f41-9578-29e521e6e8de | No Address on File | Contingent | BCH: 0.00028939, BTC: 0.00028939 |
| 7e0ed349-4bb6-4d4e-b203-a24885b69676 | Address on File | Contingent | DASH: 0.02633371, NEO: 0.1, SYS: 50 |
| 780bff2b-4efb-4d4e-8c3e-84d7020a6388 | Address on File | | BTC: 0.00008054, EOS: 6.41463691, FLR: 0.65320461 |
| db985171-11cb-40b7-9f14-e515b10178f1 | Address on File | Contingent | BTC: 0.00025907, OMG: 1, XLM: 0.13793801 |
| e7f4f1ae-7bd6-4146-b07b-004ef0b5eb12 | Address on File | Contingent | BCH: 0.0001821, BTC: 0.00000017, POT: 1561.58146965, THC: 2450.52211705 |
| 2d301574-d5ae-492f-951d-a3961fbcae6d | Address on File | Contingent | BTC: 0.00002527, REPV2: 1.16794128 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e58ab39e-f83b-4fee-b1ed-66f71676bcb6 | No Address on File | Contingent | BCH: 0.00028934, BTC: 0.00028934 |
| d5fd8151-5319-4084-93fb-4cf9e7633e85 | Address on File | Contingent | BTC: 0.00029044, USDT: 0.00165576 |
| c0c38ab8-dced-4329-a816-be9bcf578254 | No Address on File | Contingent | BCH: 0.00000013, BTC: 0.00000013, DGB: 1008.32598294 |
| d13e4d47-e524-4840-8e7a-d1237022ffad | Address on File | | BTC: 0.00000066, ETH: 0.00002972, ETHW: 0.00002972, NEO: 0.87070437, USDT: 0.01654609 |
| ec2a6fac-fefc-4a44-a399-fe1ae9c8cae9 | Address on File | Contingent | MATIC: 1.67003482, USD: 0.46314337, USDT: 6.0757425 |
| 16c64bdb-97b2-44be-9698-b8a083ecac81 | Address on File | Contingent | BTC: 0.0000001, STRAX: 16.88419849 |
| d8734078-5cad-45ef-9c1b-3521606e6cc5 | Address on File | | BTC: 0.00000756, NXS: 111, USD: 0.00025221 |
| 3b07910d-763f-4847-a3ad-21dd17088fb4 | Address on File | Contingent | BTC: 0.00000084, NEO: 0.87787648 |
| 61209c63-7154-407d-9908-934659d88580 | Address on File | Contingent | BCH: 0.00001816, BTC: 0.00012354, NEO: 0.50568421 |
| 227598ba-1b94-420e-b8cc-2e37f27925b1 | Address on File | Contingent | ARK: 25, BTC: 0.00000001, GAME: 50, TRX: 2.87324667, USDT: 0.00000001, XDN: 5000 |
| 1c1d8a73-bd77-49c4-8fc6-66ccf27c4b13 | Address on File | Contingent | NEO: 0.88031277 |
| 150f3170-eb17-4d1b-a927-c0eed088fc80 | Address on File | | BTC: 0.00000034, DOGE: 110.99402213 |
| c2b309d1-3d88-4d23-8d70-d746e04d6c04 | Address on File | | ETHW: 0.14821111, LINK: 1.0973305, THC: 239.03666427, USD: 0.00000001 |
| b001e52e-db5d-473e-bd68-eb704955fea7 | Address on File | Contingent | ANT: 1.32433717, BTC: 0.00000029, NEO: 0.47694376 |
| 880e9064-839f-4cc2-86b3-9645c3fae365 | Address on File | Contingent | ADX: 0.06053219, BCH: 0.00000051, BTC: 0.00000168, ETH: 0.00240967, ETHW: 0.00240967, NEO: 0.38507867, OMG: 0.01109062 |
| ac03a586-b464-4047-a437-3ff008cda4f0 | Address on File | Contingent | FLR: 287.0805, LTC: 0.00000546 |
| 8fdc43cf-21de-4f41-9499-47eebb8d437f | Address on File | | BTC: 0.00029039 |
| 70ca4ac2-fa44-4a02-a219-d3dd1b8fc5f1 | Address on File | | BTC: 0.00002295, USD: 7.42952494 |
| 006ed605-937b-4a37-8a3c-fb4385678775 | Address on File | | BTC: 0.00000006, OMG: 8.94102987, PAY: 24.0000103, USD: 0.00095583, USDT: 0.00030648, XVG: 55.5 |
| 0399c5ec-23c1-4ec1-8ae8-331fd0301da4 | Address on File | | ENG: 10.2813191, RDD: 1000, SC: 500, SNT: 150, USD: 0.01755808, XEM: 65, XVG: 100 |
| 0f1fd357-9f71-45a9-9d6c-6116a49b2eed | Address on File | Contingent | BTC: 0.00029037 |
| fa617186-1c7b-4f99-b73c-06d27b75f3f0 | No Address on File | Contingent | BCH: 0.00028921, BTC: 0.00028921 |
| 03fd355c-9cab-49c4-83c2-59a21ed72d9c | Address on File | | ADA: 22.02622968, USD: 0.00026253 |
| 67d54164-352b-4bcb-93e8-15cda4132ea1 | Address on File | | USD: 8.06624176 |
| c8f22852-7b76-42d4-a0cc-cba0000cd4ed | Address on File | | POWR: 50, SC: 0.45815973, USD: 0.00942872 |
| 047aa0e7-ea18-4ad1-ac2f-a857ef157bc4 | Address on File | Contingent | FLR: 223.3262367, USD: 0.00000002, XLM: 20 |
| 6a4680f9-ebe1-47f5-b92d-2bf494924158 | Address on File | | BTC: 0.00029018, USD: 0.00358596 |
| 1a0e3ec4-afb9-4753-94f8-31102c7a84a9 | Address on File | | WACME: 243.0422705 |
| 88ec7548-8ff3-4ee1-88fc-145015744c17 | Address on File | | ETH: 0.00434467, ETHW: 0.00434467, USD: 0.00096591 |
| 669bd17c-2475-40b7-ae6a-f0d6f6978ec2 | Address on File | | FLR: 57.10008275, USD: 0.02120916, USDT: 6.41304434 |
| 57e67e37-1cf8-4cc3-a049-84555f33dd84 | Address on File | | ARDR: 81.75577096, USD: 0.00032073, XVG: 862.09158705 |
| cf1263c4-2344-4e4f-b0f7-2047fbb3244f | Address on File | Contingent | BTC: 0.00006551, FLR: 222.2099722 |
| 18608a18-d3bc-45b3-823b-51261f421980 | No Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000004, LTC: 0.10358194 |
| 000dcdb0-1de2-4742-abb1-689c61260c99 | Address on File | Contingent | BTC: 0.00028994, USD: 0.00898878 |
| b8bfd7a1-288a-44a8-909c-8f91e30493ec | Address on File | Contingent | BTC: 0.00000009, STEEM: 40.58966511 |
| 7916a63b-0db1-40a2-bedb-101a0ba179ef | Address on File | | GEO: 3.45272248, LTC: 0.1, MONA: 0.5414875 |
| 8627e573-563f-4c06-821c-29e7e3f94377 | Address on File | Contingent | BTC: 0.00016423, SC: 1000.15825986 |
| 41d61d7c-6cf1-48f9-9d21-9e33db32b6d2 | Address on File | Contingent | BTC: 0.00028993, USDT: 0.00837552 |
| bb588017-64d3-4d46-b9b8-d785e2d423b2 | Address on File | Contingent | FLR: 286.9284984 |
| c67522fd-b50f-41d9-956c-3d36d0f07363 | Address on File | Contingent | ADA: 1.37436762, BAT: 0.95802823, BCH: 0.00000373, BTC: 0.00000877, MAID: 0.00268245, NEO: 0.57770971, NMR: 0.00612394, OMG: 1.2582529, XRP: 1.07743062, ZEC: 0.00560571 |
| 615fa00b-8bd6-44fa-bd3d-16488c9afaba | Address on File | | EXP: 2.68272899, NEO: 0.87329626, USDT: 0.05146836 |
| 5a62a297-6fac-4f96-8408-b51c9e358297 | Address on File | | POWR: 50, USD: 0.0071193 |
| 74766605-03ba-4722-a5cb-977d76f68882 | Address on File | Contingent | ADA: 5, BTC: 0.00000002, FLR: 0.755475, GRS: 10, MANA: 1, POT: 1, RDD: 100, XDN: 521.17212101, XRP: 5 |
| 7233099b-366a-4af0-b334-dce33ade0a1b | Address on File | Contingent | FLR: 2.76504445, XRP: 18.30003937, XVG: 74 |
| cf0e36df-83ab-466a-8f8a-15d2fd586e5a | No Address on File | Contingent | BCH: 0.00120498, BTC: 0.00028535 |
| 676f2b56-43f9-41da-b171-9484bfae0802 | Address on File | Contingent | BTC: 0.00026527, GBYTE: 0.06503936 |
| a2b8ca3f-a664-4dc5-9323-a441d44cc1f6 | Address on File | | BTC: 0.0001573, FLR: 131.3667341 |
| ac5f9c3d-620c-4e38-8f99-a6a27a528bde | Address on File | Contingent | BCH: 0.00053487, BTC: 0.000288 |
| 5548227e-33e2-4e1a-a03a-fbfcf2ca05ad | Address on File | | DGB: 1007.55336617 |
| 9b491397-2ca6-4592-81ba-a0c3f14469be | Address on File | Contingent | NEO: 0.87944173 |
| 53e13962-2d00-4899-96e1-f3dd79fc3acf | Address on File | | BTC: 0.00027098, MANA: 0.70460442, XEM: 6.28392673 |
| d0442d61-7b9d-4029-b7ab-6a62be47355f | Address on File | | ADA: 0.11778485, BCH: 0.00000711, ETH: 0.00011367, ETHW: 0.00011367, FLR: 0.136372, USD: 7.41385563, XRP: 0.90255802 |
| 10935579-67f6-4d0e-aadb-7fedbb9b8e16 | Address on File | | ETHW: 1.49836022, FLR: 127.0102328, GAME: 14.34795808, RDD: 3083.19915441, XEM: 0.00000008 |
| 55fae722-712f-46f4-94aa-c2945625f113 | Address on File | Contingent | HBAR: 147.05643207 |
| 4e2c57ea-1dcc-4b09-a009-fe1c0ca96907 | Address on File | Contingent | BTC: 0.00025091, EMC2: 0.99411075, SC: 200, SNT: 2.0010005, USDT: 0.32923164 |
| 42c48dca-4e7a-4b63-8dfb-43c862a52327 | No Address on File | Contingent | DOGE: 111 |
| 6dd84dab-9d94-4931-981d-795d563e4235 | Address on File | Contingent | DOGE: 111 |
| b8992b5c-8c08-4fcf-9b97-030e17c2b945 | No Address on File | Contingent | DOGE: 111 |
| 452c2304-c6ed-446f-b381-75b9b2836389 | Address on File | Contingent | BTC: 0.00000164, POT: 0.23682538, THC: 3642.05880691 |
| 466b2bb2-56e4-4bee-8f1d-b6aa91c6f4c0 | Address on File | Contingent | DGB: 1006.0442962, USD: 0.00994973 |
| 0f2a9b2d-d76e-42a2-966e-0ccb011cec81 | Address on File | Contingent | BTC: 0.00000006, NEO: 0.8790521 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 416a0201-04d1-4e63-809a-5869aed7b36e | No Address on File | Contingent | BTC: 0.00029006 |
| b3f80122-7bb2-4f23-b59e-a0c717c40492 | Address on File | Contingent | BCH: 0.0000087, BTC: 0.0000087, PAY: 730.39058449 |
| e520209a-1f3f-4200-8b8f-cb31ef2e1339 | No Address on File | Contingent | BTC: 0.00000008, NEO: 0.87894831 |
| 905996bf-e83c-44cd-a2b1-16883c9fa136 | Address on File | Contingent | BTC: 0.00013007, XVG: 2339 |
| 5c89658b-e462-4ac4-8acc-6c4a62cc9c0b | Address on File | | BTC: 0.00000001, FLR: 2.81258018, XRP: 18.61464759 |
| 9e7bafab-9078-4916-b914-69fc90b1fc13 | Address on File | | BTC: 0.00016225, IGNIS: 10, SC: 1000 |
| 8e670351-d57b-42c4-9440-05e46390db79 | No Address on File | Contingent | BNT: 0.000197, USDT: 0.0001483, XRP: 18.79854855 |
| 53c5cc85-b571-4388-86b2-f19c16d087f4 | No Address on File | Contingent | BTC: 0.00000003, GLM: 37.10856231 |
| 16c44e42-1192-4ed2-8514-c35a1955a28e | Address on File | Contingent | DGB: 71.896294, DOGE: 99.47263, GAME: 0.17170901, MUNT: 9.31286254, XVG: 132.952311 |
| 2a9ed127-9e17-4df0-8564-1dba1e8ef10d | Address on File | Contingent | BTC: 0.00029 |
| 30610ca4-06a3-4f53-8abd-109b6297b5f9 | Address on File | Contingent | BTC: 0.00029 |
| 6900f4ab-ff8f-4fb7-85fe-46d375b072c0 | Address on File | Contingent | BTC: 0.00029 |
| 9919ad5d-37c5-407c-aa80-013524241693 | Address on File | Contingent | BTC: 0.00029 |
| a07aca29-52f6-4391-9c74-bb28c5036aea | Address on File | Contingent | BTC: 0.00029 |
| b5907bca-04f7-490b-8491-ed0d7a720fcd | Address on File | Contingent | BTC: 0.00029 |
| 0f55aea9-0171-462e-8207-c3c2f65240a3 | Address on File | | BCH: 0.00000011, USD: 8.05638451 |
| 39c6c85f-9cfb-4be5-b638-be6144a88452 | Address on File | Contingent | BTC: 0.00001942, DOGE: 89.85614919, USD: 0.99315364 |
| d4444f90-28a0-49ac-81eb-70e0f91933a6 | Address on File | | BTC: 0.00014695, XVG: 2091.43878109 |
| c4e5e608-4110-4321-b703-388337635634 | Address on File | Contingent | BTC: 0.00000004, POWR: 50 |
| 55ba18c6-4ccd-4aca-8191-4a6185811f44 | Address on File | Contingent | BTC: 0.00002246, DOGE: 101.39310741, USD: 0.07079651 |
| ddc6c6c2-7b65-4151-9473-8dc144be355c | Address on File | | ETH: 0.00020699, ETHW: 0.00020699, FLR: 0.03065446, LTC: 0.09742813, XRP: 0.202882 |
| d892cbd4-b1c9-44a0-9e12-c9f858eacb50 | Address on File | | USDT: 8.02351278 |
| 17d7c30f-176f-4a69-b95c-fe59f5b9b44e | No Address on File | Contingent | BCH: 0.00028881, BTC: 0.00028881 |
| eebe2d8e-9bca-4b17-aa5a-3ea30009615c | Address on File | Contingent | NXT: 765.09004002, POT: 3478.1617727 |
| b3faa7b3-4190-42e7-9d00-687b56de2865 | Address on File | Contingent | USDT: 8.02296253 |
| 21150a26-7fb8-412c-98cf-d4d77d493d4f | Address on File | Contingent | BCH: 0.00000008, POWR: 50 |
| 1171a858-e449-4e89-a2f2-85930cf733cc | Address on File | | POWR: 50 |
| fba5ad98-72c1-49ad-ae7f-0cca0fcf0261 | Address on File | Contingent | POWR: 50 |
| fbde6b4e-2934-4a12-aef0-47d5764f0ce5 | Address on File | | POWR: 50 |
| d0e9c7d8-d5ad-4b9d-98cd-9877581668bb | Address on File | | FLR: 27.00823125, QTUM: 2, XEM: 68 |
| 8e4902d5-b1a9-4d61-883a-b38d95fff50d | Address on File | Contingent | SC: 2301.38209501 |
| dd3dbeb9-e880-49b4-8b45-28e881a9aa0d | Address on File | Contingent | ETH: 0.00000034, ETHW: 0.00000034, POLY: 45.24820449 |
| d691fb4f-96a4-4992-b100-9e462fe94e06 | No Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, RDD: 18125.5725, ZEN: 0.10085683 |
| cabcb40c-8c07-46e2-9d2e-b170646a6926 | Address on File | Contingent | BCH: 0.00000005, SC: 2301.22862198 |
| 1bcd51b0-5e44-4185-9066-f62671d6f77f | Address on File | Contingent | BTC: 0.00000013, KMD: 27.43773555 |
| 4942145b-117f-4bae-880f-04159212d7f7 | Address on File | Contingent | LINK: 0.32148035, UNI: 1.1882101, USD: 0.01960875 |
| 5e298ccc-d544-4bd8-b10f-2e36d0c70ce4 | Address on File | Contingent | NEO: 0.87874775 |
| dece96f3-2724-480b-b84e-26add373513e | Address on File | Contingent | DGB: 1006.69188076 |
| 5d48390e-64e5-4fc5-8e1f-b69e935b0134 | Address on File | | BCH: 0.00204409, BTC: 0.00000016, FLR: 120.9480714, USDT: 4.40510682 |
| 61debabf-69a6-4674-a635-fb97966043c2 | Address on File | Contingent | ETH: 0.0016255, ETHW: 0.0016255, WAXP: 86.53643245 |
| 373f4729-4732-494a-81c7-e1ccba800f98 | Address on File | | BTC: 0.00008952, ETHW: 0.00358526, USD: 0.00086409, USDT: 5.53577785 |
| 46dac2dd-be24-44a6-ae03-9a49da86ef5f | Address on File | Contingent | BTC: 0.00028987 |
| e8ee1ff3-02a5-4cb1-95d7-f6cde05b034f | Address on File | | BCH: 0.003704, BTC: 0.00019269, NEO: 0.22134382, XLM: 2.88912288 |
| 623cea23-a393-4728-bc0d-ace8440a0092 | Address on File | Contingent | BTC: 0.00000017, NEO: 0.87812662 |
| a2361582-4153-4d71-b5f9-1bd1418ce0c8 | Address on File | Contingent | NEO: 0.87846953, USDT: 0.00156523 |
| a6da6d17-c662-4067-9a1a-0ca933496a49 | Address on File | Contingent | USD: 0.40891198, WAXP: 0.0685158, XTZ: 8.36500933 |
| 348b64d4-6448-4eb1-bf87-4c42fe02e971 | Address on File | Contingent | BTC: 0.00022183, XEM: 60.00000002 |
| 9249be12-3726-44c9-b578-16bacbf3579f | Address on File | | ADA: 0.83621254, BCH: 0.00000026, BTC: 0.00027876, ETH: 0.00000001, ETHW: 0.00000001, SHIB: 0.44109253, USD: 0.00000001, USDT: 0.00204094 |
| 36c69f2b-4080-4e37-b75c-ee007606ee5c | Address on File | Contingent | ETH: 0.00000277, ETHW: 0.00000277, FLR: 0.151095, MAID: 45, XRP: 1 |
| ed0a915d-7c35-4882-924c-4a191736e952 | Address on File | | FLR: 286.4323547, USD: 0.00297461 |
| e35c2eda-967f-405a-b4d2-39d7486b6a35 | Address on File | Contingent | ETH: 0.00432731, ETHW: 0.00432731, USD: 0.02026343, USDT: 0.00000001 |
| e1eb1a95-8ec8-4e3b-bb9f-f238485b1ce8 | Address on File | Contingent | BTC: 0.00028976, FLR: 0.00048984, XRP: 0.00324192 |
| 60e44893-4bd7-4194-b905-8b3f6fbbb69c | Address on File | Contingent | MTL: 7.70442983 |
| 7248280c-5b6e-4019-a09a-962129c3fe27 | Address on File | Contingent | USD: 8.05083961 |
| f95f1720-8681-41d6-9511-a85401f99256 | Address on File | Contingent | BTC: 0.00000003, GLM: 34.33984306, IGNIS: 16.8958046, RDD: 1275.79272059 |
| 71124ddb-0efc-40bf-ae7e-13f7c27278ac | Address on File | Contingent | ENJ: 0.36313966, NEO: 0.86386238, OMG: 0.00783922, XDN: 0.02160959, XVG: 0.63178733 |
| e21b8cab-d9df-4f87-a6f9-0fbf512ef284 | Address on File | Contingent | BTC: 0.0000001, NEO: 0.87807319 |
| 6468b6e4-7c91-44f0-b088-35102f12d9dd | Address on File | | SC: 2300, SYS: 0.00085159 |
| eee19790-f857-4d96-b10e-80c7856b360c | Address on File | Contingent | DGB: 1000, XDN: 1135.95627049 |
| 03afc591-7583-4c86-a6fd-3ab391f0a10c | Address on File | Contingent | BTC: 0.00011899, RDD: 11860.703925 |
| 3b175be9-b5a8-47c4-8881-b5e2391bf3fb | Address on File | Contingent | DOGE: 97.53015336, USD: 0.96907055 |
| 8a5acb7a-77ff-469b-ba8a-fbe0e51f5c58 | Address on File | Contingent | ETH: 0.00433691, ETHW: 0.00433691, USDT: 0.00052774 |
| a6f89e06-6d14-4c4c-84a3-e29ef31478d1 | Address on File | | FLR: 125.40885, RDD: 5000, SNT: 100, XDN: 2400 |
| ddf79f3b-d4e4-46f4-8c4a-6fc7de805057 | Address on File | Contingent | ETH: 0.00000042, ETHW: 0.00000042, QTUM: 1.31797347, THC: 94.65335526, XEM: 141.08760149 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a81e4871-7c8d-4849-8bed-9582c31d619a | Address on File | Contingent | BTC: 0.00028973, USDT: 0.00069819 |
| 38a28b7d-886f-4360-bca6-9b922f0000e7 | No Address on File | Contingent | BTC: 0.00028975 |
| 887d261d-c39e-47da-9112-2b987d0dd4d5 | Address on File | Contingent | BTC: 0.00028973, USDT: 0.00013751 |
| 6735e595-6ac2-4f5d-8980-fd5d75118c2e | No Address on File | Contingent | BCH: 0.00028857, BTC: 0.00028857 |
| bf3f41f6-46f5-42c6-bfdb-89abfd85afb9 | Address on File | Contingent | POT: 21.88889918, USDT: 7.97975909 |
| 8c147b7c-5ffa-4078-9e8c-af403bc578fd | Address on File | Contingent | BTC: 0.00000014, FLR: 33.94568057, USDT: 7.06281519 |
| cea300a0-1180-4360-96e5-93007c619d8a | Address on File | | BTC: 0.00017428, DOGE: 44.16687623 |
| 9dbe0321-c639-431a-9b76-710bf7b2dca0 | Address on File | Contingent | BTC: 0.00000004, POWR: 49.95066284 |
| 22aaa88d-8279-4b88-89c1-4ae31be21ec6 | No Address on File | Contingent | XLM: 89.92176394 |
| c1494fe3-95a5-4343-9c28-4f535d89501d | Address on File | Contingent | BCH: 0.00011258, BTC: 0.00028924, USDT: 0.00003293 |
| 73b3d673-707c-407d-b6ef-b4cb1c418d60 | Address on File | Contingent | ETH: 0.00432925, ETHW: 0.00432925, USDT: 0.01289524 |
| 3fbb841e-f781-4e95-a88b-786a3e198658 | Address on File | Contingent | BTC: 0.00028969 |
| fa808e03-e4f2-4492-b1a7-ebdac86348b7 | Address on File | Contingent | BTC: 0.00028969 |
| 5a2bff38-8bff-47f8-b70d-b69b5808be28 | No Address on File | Contingent | BCH: 0.00028853, BTC: 0.00028853 |
| 3f8a12a7-99cb-4099-8f10-bf230ef7274e | Address on File | Contingent | BTC: 0.00028968 |
| 4e9f3519-c172-4415-93de-83e807db9e5c | Address on File | Contingent | DGB: 942.54356586, ETH: 0.00027318, ETHW: 0.00027318 |
| 4313c404-fa60-4682-8638-4cc5db291332 | Address on File | Contingent | DGB: 1005.87969277 |
| ab5945d3-7b4a-475a-89d9-7c10e6d78448 | Address on File | | BTC: 0.00000097, ETHW: 0.00001079, USD: 8.0200119 |
| 907afca9-3a36-4d00-805d-681d8dcd1e8e | Address on File | Contingent | HBAR: 146.84175214 |
| df907344-220d-4e2e-9aa2-4e97285eec6a | Address on File | Contingent | USD: 0.77636854, XEM: 170, XVG: 1008.15956827 |
| 6f9ad802-a4a1-4ff9-b707-3b68849dfe9a | Address on File | Contingent | BCH: 0.07222422, BTC: 0.00000009 |
| cafc2efd-1b83-437d-a692-b8c05e903820 | Address on File | | POWR: 44, VTC: 5, XVG: 201 |
| b2cb8c22-ee70-43d3-86e3-7e58d5be29ce | Address on File | Contingent | BTC: 0.00000111, ETH: 0.00003911, ETHW: 0.00003911, FLR: 268.93408, XRP: 0.90059197 |
| 93c2aafc-d3fe-4393-9730-b1df0d528d9a | Address on File | Contingent | BTC: 0.00026165, DGB: 97.14302314 |
| 797e871f-1056-4718-96d0-aae51abbd438 | Address on File | Contingent | BTC: 0.00028961 |
| fa129fd7-b7ca-4002-bbe4-2c0d770ef650 | Address on File | Contingent | BTC: 0.00028961 |
| fc218057-190a-46b6-a125-5722f4713130 | Address on File | Contingent | FLR: 270.3695928, USDT: 0.01955776, XRP: 1 |
| fa346c3a-6fbd-4f99-a63c-836030e41d38 | Address on File | Contingent | BTC: 0.00000002, ETC: 0.4388892 |
| 87a53acd-3d87-4074-a79d-1218106a0f7f | Address on File | | USD: 0.00384155, XLM: 89.84460386 |
| eacbe200-ead4-4e7a-bf15-11012eed4479 | Address on File | Contingent | BTC: 0.00028817, USDT: 0.03883125 |
| f74f0732-a0b1-4506-81a3-5cb6c68aae02 | Address on File | | BTC: 0.00006963, FLR: 217.425705 |
| 1a9bf5fc-b895-4e8b-a9a5-65f076e81887 | Address on File | Contingent | DGB: 1000, XDN: 1000 |
| 3ec357cb-2075-47ed-9347-d557f5bec7d9 | Address on File | Contingent | BTC: 0.00000049, HBAR: 146.53930292 |
| b20f233a-764f-4025-9cf9-b417ba2cc024 | Address on File | Contingent | BTC: 0.00000011, RDD: 10000, XVG: 2126.76794574 |
| c21764b3-2629-4b23-be7c-5a4f011dbd3a | Address on File | Contingent | ETH: 0.0032843, ETHW: 0.0032843, FLR: 0.00001461, TUSD: 0.28934774, USDT: 1.64589195, XRP: 0.00009669 |
| 92016831-5de7-400f-8a87-851d39320450 | Address on File | | ETHW: 0.40844855, FLR: 256.468653 |
| 3a5780a8-9ed9-448d-a742-fad77cc38847 | Address on File | Contingent | DOGE: 76.59941612, SC: 709.30286168 |
| db5ff18b-887c-408a-848b-0ece7c7e98f9 | Address on File | Contingent | BTC: 0.00028876, TRX: 0.31517806 |
| 170324a4-d750-493d-bd5a-9645ec172da4 | Address on File | Contingent | BTC: 0.00000004, XRP: 18.764291 |
| e5acdc06-34cc-495c-875d-bfd7866633b2 | Address on File | Contingent | BTC: 0.00000003, DGB: 200, EMC2: 6, ETH: 0.00000188, ETHW: 0.00000188, GLM: 20, OK: 23.22236361, POT: 15, SC: 500, VTC: 1, XMY: 400 |
| 8a8b9d6f-e924-4ed2-81c1-2179ca9fac2a | No Address on File | Contingent | ETH: 0.00433358, ETHW: 0.00433358, USDT: 0.00000424 |
| a081f43f-da18-457c-935f-b092df4c27cf | Address on File | Contingent | NEO: 0.79951106, PAY: 66.8569944 |
| c3b7e1c5-189b-4976-bc48-baa85c821e08 | Address on File | Contingent | FLR: 60.438, THC: 2080.67484663, WINGS: 930 |
| fbf9d4ab-4e14-4708-b1a5-1c7be50e9a09 | No Address on File | Contingent | BCH: 0.00028835, BTC: 0.00028835 |
| 766964c8-9db7-44d5-9b1b-b7e57089a1a6 | Address on File | Contingent | BTC: 0.00000008, RDD: 20097.52681034, USDT: 0.00143955 |
| efe61781-8be0-4c83-81d5-644285ef7518 | Address on File | Contingent | ADA: 7.10994379, DOGE: 28.61062181, USD: 3.36185117 |
| 15599e4c-9828-42ee-8ff3-11c070c90aca | Address on File | Contingent | XVG: 4232.87943269 |
| fc888f10-298d-470b-a1c9-c397f6cc8857 | Address on File | Contingent | DCR: 0.00000013, USD: 8.04234073 |
| 7374caf1-cd4f-44d6-9e51-c613709dc42e | Address on File | Contingent | BTC: 0.00023785, WINGS: 755 |
| 3befc38b-c8fa-43bc-b5c4-6516f697655d | Address on File | Contingent | BTC: 0.00000013, RDD: 20095.05997059 |
| 5a0c5f40-bda6-4a6c-9920-6e740c03ca7a | Address on File | Contingent | BCH: 0.07219967 |
| 42457fc8-cedd-4be7-8912-addd4083748b | Address on File | Contingent | BTC: 0.00000071, FLR: 285.3597023, OMG: 0.0032286, USD: 0.00030397 |
| f144464a-81d6-4fe8-b696-83729a44f290 | Address on File | Contingent | USD: 8.0412631 |
| 3d58ba75-8dda-4778-8f95-db86131c5d41 | Address on File | | FLR: 285.8397363, USD: 0.00915026 |
| d43e3d22-7baa-4b8d-859b-585081d5571a | Address on File | | ETHW: 3.92110007, USD: 0.00680653 |
| 96ab08f7-8c7d-4e2a-a136-682cc5a1b1f3 | Address on File | Contingent | VTC: 69.74074957 |
| fe966d99-fb43-41cf-b976-616bc4eeaae2 | Address on File | Contingent | BAT: 35.5180764, BTC: 0.00000002, KMD: 1.50913069, USDT: 0.00008182 |
| 0afba2f9-1dc7-4220-8e61-ae00f6f445d9 | Address on File | Contingent | BCH: 0.00000004, BTC: 0.0000848, NXS: 43.95845185, SIGNA: 2333.89423077, XRP: 0.0123603 |
| ac3ecde6-969f-473d-adc7-29dc8c336d98 | Address on File | | USDT: 8.00862501 |
| 678d8d95-83a7-496d-9b47-697888605b3d | Address on File | Contingent | USDT: 8.00840338 |
| 709fb314-4e7f-4375-af27-e92a3ddaebd0 | Address on File | | ETHW: 0.00000002, WACME: 242.3 |
| 36e3e459-59b7-46ad-b0a9-16e4dff6bb1b | No Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, SC: 2296.95654108 |
| b22cda36-df29-45a4-8741-d35359ae2a8a | Address on File | | BTC: 0.00028939 |
| d9ce72e4-20f2-4de5-84dd-f22fb74a313b | Address on File | | ANT: 2.37175124, BTC: 0.0000475, FIRO: 0.0649657, USDT: 0.00000002 |
| 313d9250-deb5-4d95-b0fb-6e35e9c759d5 | No Address on File | Contingent | BCH: 0.00028822, BTC: 0.00028822 |
| a77b3c9d-2695-4978-b1e1-60e6de0a7a9a | Address on File | Contingent | ADA: 18.66876667, BTC: 0.000003, IGNIS: 52.5, NEO: 0.05, NXT: 105, PAY: 9.76603418, USDT: 0.00000269 |
| 9ae896b0-3359-4571-afe5-fd3eadbde014 | Address on File | | BCH: 0.05, BTC: 0.00008875, USDT: 0.00442587 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 2b067271-e0fd-4ff9-b7c7-ef394c698bb3 | Address on File | | BTC: 0.00028937 |
| f267e58d-5eec-4866-9977-8901749c43ea | Address on File | Contingent | BTC: 0.00000001, USD: 0.001299, XVG: 4230.00978058 |
| 91fc1092-b832-4b5d-ab43-bd08282967dd | Address on File | Contingent | IGNIS: 2.9235118, NXT: 5.84702359, USD: 8.0075093 |
| 5b144603-1280-4472-b37e-dfc65bb7c334 | Address on File | Contingent | ETH: 0.00006107, ETHW: 0.00006107, NEO: 0.86467903 |
| a242d7fe-af71-41b1-af12-db9d50af9e7f | Address on File | Contingent | ARK: 9.8, BTC: 0.0000001, ETC: 0.11294448, USD: 0.00645123, USDT: 3.20173139 |
| d709098b-0c4a-4d66-b384-58613eb15273 | Address on File | Contingent | BAT: 0.00560226, BTC: 0.00000005, NEO: 0.87243258, USDT: 0.03936502 |
| e3e57f3d-8297-4200-84c8-a57873788a9c | Address on File | Contingent | SC: 2296.55402069 |
| 38680d90-0c32-4af3-a039-0af26352d122 | Address on File | | FLR: 45.3285, LTC: 0.00000546, THC: 3072.07622222, USD: 0.005, USDT: 0.00001372 |
| bb271507-4e45-4eed-be11-daced949a91a | Address on File | | BTC: 0.00028932 |
| 57925840-81d5-4b67-9aaa-75a5e0d7ac7c | Address on File | Contingent | BTC: 0.00021843, NMR: 0.00485805, USDT: 0.00408546, WAVES: 1.14741744 |
| 946876c6-e0c6-4ca0-87d5-bd347e80e361 | Address on File | | BTC: 0.00000092, ETH: 0.00000137, ETHW: 0.00000137, NEO: 0.87391574 |
| 13d88c3f-b207-4034-8dc4-1f5bce2f156f | Address on File | Contingent | ADA: 21.94787404 |
| ec55f3f3-eb03-443a-9bb4-e9cd315129b9 | Address on File | Contingent | FLR: 286.022835 |
| f22fc6ec-f5a6-4085-b196-84caaf694241 | Address on File | Contingent | USDT: 8.00484506 |
| b3f6a0ff-ee6c-4d6d-a264-bcf9fb790be1 | Address on File | Contingent | USD: 8.03672404 |
| 11b77a82-85b5-4f14-b432-a22bb5ab6083 | Address on File | Contingent | BTC: 0.00028928 |
| 1d53a8a2-a38c-4cc0-bb46-d4d6a2628784 | Address on File | | DGB: 0.04685351, USD: 8.03608029 |
| 1c45d8ec-1447-43e4-b735-ddaf0973eac5 | Address on File | | BTC: 0.00025113, GLM: 1.92788462, SNT: 6.03710883, USD: 0.00068953, USDT: 0.00000095, XLM: 5.52218712 |
| 294c0b43-45ac-4028-9776-ecdd1e572b6a | Address on File | | USDT: 8.00408873 |
| 0c4d9e3b-cc8f-4ec2-bd6c-bb6fb1c7251e | Address on File | | FLR: 218.3594002, NXT: 502.62897688, RDD: 1000, USD: 0.00475038, XDN: 2000 |
| 615de70e-3f56-4eb7-b0a1-ede5ff0da975 | No Address on File | Contingent | BCH: 0.00028811, BTC: 0.00028811 |
| 864d6cc1-ead1-4ef9-883e-741fc56edf56 | Address on File | | BTC: 0.00000009, ETHW: 0.01638872, FLR: 13.7667262, TRX: 110, USD: 0.07792422 |
| 272bbabd-d9a7-4eae-b54b-ebad10c927f7 | Address on File | Contingent | BTC: 0.00000002, RDD: 7952.48857692, SC: 1386.90141854 |
| e1b4849f-5f67-446f-b186-ddeae98d09a2 | Address on File | | BTC: 0.00028925 |
| 9aa1051c-64c6-4cc7-bd29-59b38c29f32f | Address on File | Contingent | TRX: 117.3 |
| 9597050a-8a1e-46f3-9f51-974be758d36d | No Address on File | Contingent | BTC: 0.00000006, NEO: 0.8765027 |
| e2b3d222-aa62-4235-9027-baa645ce6d5e | Address on File | | DOGE: 98, LBC: 100, VRC: 0.00442884 |
| 7e5aa0fb-ba40-4d21-87f4-e008cec6c983 | Address on File | Contingent | BTC: 0.0000002, FLR: 2.80278784, XRP: 18.54983847 |
| 2317e426-b204-4882-b9d1-bf083d95d5f9 | Address on File | Contingent | DOGE: 110.67025254 |
| 8e6736bb-fa85-4e48-82e9-9c88e227572d | Address on File | | BTC: 0.00028899, USD: 0.00547581 |
| 14b88680-c31c-4b99-bd38-fa842b7f670d | Address on File | Contingent | FLR: 285.867581, USD: 0.00094916 |
| 8055960d-cf05-47fb-b762-cbb7df8efc5d | Address on File | Contingent | BTC: 0.00027932, HBAR: 5 |
| f38ae87f-0429-4ee3-9f4d-eb54e370545a | Address on File | Contingent | BCH: 0.02032791, BNT: 5, BTC: 0.00008623, PAY: 112.9 |
| c0bcacca-8d70-442a-9b20-0f2f7307c65a | Address on File | | BTC: 0.00001871, DGB: 430.42161298, MEME: 70.65769239 |
| 97843b29-659b-4fe9-9802-7bbfc3d78855 | Address on File | | USD: 8.0332912 |
| a99f7024-6ca1-49ff-ac0d-58666bddb2c6 | No Address on File | Contingent | BCH: 0.00028801, BTC: 0.00028801 |
| f83d5c25-8cf6-46ca-b0c5-2257b3e18202 | No Address on File | Contingent | BCH: 0.000288, BTC: 0.000288 |
| b0805894-9c84-459e-9409-a726da8e6ba9 | Address on File | Contingent | DOGE: 0.75204426, REPV2: 1.11917742, SC: 260.44686782, USD: 0.00573632 |
| 5a6c0c31-7f7a-48f3-94c9-e7df40b7e23b | Address on File | Contingent | ETH: 0.00432785, ETHW: 0.00432785 |
| 09b6f14b-2f04-4406-8cab-b169f77da05a | Address on File | | BTC: 0.00000001, USD: 0.01827146, USDT: 0.00000003, XVG: 4217.678 |
| ecef1ed3-1354-4b4a-b616-b1517360b4b5 | Address on File | | CND: 4188, LTC: 0.0002743, OMG: 0.00004, USD: 3.4038726, USDT: 0.00000072 |
| 1a63a26b-823d-4d71-8364-4121877ab0f5 | Address on File | Contingent | USDT: 8 |
| 35ae78df-0645-41ad-9701-3b78bbf37e7e | Address on File | Contingent | USDT: 8 |
| 7c65e1e2-5ddb-4ea4-b4b5-8020630d4a92 | Address on File | Contingent | USDT: 8 |
| a401fded-91d2-4fc3-ab1e-bb799d020f3a | Address on File | Contingent | USDT: 8 |
| 92679187-be32-4133-9b6e-47911b67066a | Address on File | Contingent | BTC: 0.00000566, SYS: 59.14103306, USD: 0.71272763 |
| ddbbf362-0fbb-4cf8-80c1-bbea1804efaf | Address on File | | BTC: 0.00028911 |
| cea11d18-d82b-4787-a4d1-08b08fa061a1 | Address on File | Contingent | BTC: 0.00000021, DGB: 131.61911147, GLM: 25, KMD: 5, XVG: 41.188554 |
| b8c0edad-3b8b-4c78-b9ff-6bc3ce35aed7 | Address on File | Contingent | BTC: 0.0002891, REPV2: 0.00000009, SIGNA: 0.00000015, XDN: 0.00000004 |
| 4ebce489-3d53-4123-a1e2-5d802d631b18 | Address on File | | ADA: 0.00925541, HIVE: 13.61560463, USD: 2.54719777, USDT: 0.40730333 |
| 5fa8567e-52fa-4924-8322-c7189654bf73 | Address on File | | ETH: 0.00432726, ETHW: 0.00432726 |
| 15aacb02-bad5-484d-a3b3-910bf78a0672 | Address on File | Contingent | BCH: 0.00001342, BTC: 0.00000029, HIVE: 11.99153977, NEO: 0.12796269, STEEM: 11.99153977 |
| 5888e4f9-317c-4edc-ac5b-2635d3356585 | Address on File | Contingent | BTC: 0.00028907 |
| 65f54a2c-d914-4a6e-a528-53915bcf36c7 | Address on File | Contingent | USD: 8.03040752 |
| 11bcd642-a52c-4501-8e83-d9f58445b0c6 | Address on File | | BCH: 0.00000002, BTC: 0.00000004, LBC: 19.9940222, SC: 613, STRAX: 10, XVG: 485.162975 |
| 33da329a-ac18-4a85-abf6-b6840a87901a | Address on File | Contingent | BCH: 0.0000001, BTC: 0.0000001, SC: 2293.58919558 |
| 4ccc92cf-7fea-4539-968b-609879a8bfa4 | Address on File | Contingent | BTC: 0.00000011, DGB: 866.39476103, XVG: 576.87181906 |
| 4eebb6d5-6b68-45c3-a5d9-4a0ecd627fd7 | Address on File | Contingent | THC: 3650 |
| 846656eb-82e2-467c-8be6-2246a291deea | Address on File | | USD: 8.02972127 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 6b2f902e-c236-4ec4-800a-495cc773c234 | Address on File | Contingent | ETC: 0.028883, IGNIS: 1500, USD: 0.00000002 |
| 4692e2b5-625e-48af-96ce-8d53bd10b337 | Address on File | | USD: 8.02814374, USDT: 0.00126901 |
| 3156c942-a630-4550-bc78-19c3f5ec6a44 | Address on File | | USD: 0.00000001, USDT: 7.99720689 |
| 14935c45-a710-442e-a566-18430c33bb0c | Address on File | | BTC: 0.00003343, ETH: 0.00019084, ETHW: 0.00019084, USD: 6.74628306, USDT: 0.00000056 |
| 5944efe7-d5ba-450b-ae41-781b575cd7ce | Address on File | Contingent | OMNI: 4, THC: 1261.0619469, USD: 0.902349, USDT: 0.00001868 |
| 05333ffe-e9b0-4dc7-9567-1edeea1cc9a6 | Address on File | Contingent | DOGE: 104.04340634, HBAR: 5.46041418, USD: 0.1758332 |
| 4d36aa8d-7590-49a8-979d-6283bdc1d6e3 | Address on File | Contingent | NEO: 0.8759901 |
| 22ad9731-1d08-4a62-a39f-14373e94bd6d | Address on File | Contingent | PIVX: 36.48566938, USDT: 0.00148035 |
| 525811d3-d7a9-472f-b533-8d44994d3937 | Address on File | Contingent | USD: 8.02802325 |
| aeefc718-1bb1-499f-827c-cc7170d5268e | Address on File | Contingent | PART: 12.417, PPC: 1.000497 |
| f7a3d4b2-d0f1-4a3a-bfcc-03a03901ecf4 | Address on File | | BTC: 0.00000025, USD: 8.02074577 |
| 3e765c1d-31fb-4eb6-8717-4bae28a113e9 | Address on File | | CKB: 2492.37860239, USD: 0.30013224 |
| 3ad7aa70-1bab-4281-93f7-28688933cdf7 | Address on File | Contingent | BTC: 0.00028892 |
| 9a3aa7bb-c6ad-454b-b1c4-287a85effa59 | Address on File | Contingent | BTC: 0.00002837, FLR: 196.5656638, XRP: 4 |
| 3c689797-1598-4fea-aca7-34cbcfd0388c | Address on File | Contingent | BTC: 0.000001, OK: 1115.97540793, WINGS: 802.93474499 |
| 778c0129-74b2-43ad-b3e1-0e7f1dbe6c12 | Address on File | | ENG: 295.201, IGNIS: 250, LBC: 200, MUNT: 100, NEO: 0.20419294, PTOY: 150, SC: 0.01244778, USD: 0.00855038, USDT: 0.00008553 |
| bb416441-fe9b-47b4-a6f5-2961d4b676c3 | Address on File | | BAT: 0.00000989, BTC: 0.00004098, ENG: 0.00000001, ETC: 0.37572734, SOLVE: 0.00000001, STEEM: 0.00000001, STORJ: 0.00000001, ZEC: 0.00000001 |
| beccd932-a6d8-4b0e-baad-a332b71c5dfa | Address on File | | NEO: 0.05, WINGS: 732.75, XVG: 3250 |
| 9e65b789-8601-4770-9b27-a912f454c0ab | Address on File | Contingent | BTC: 0.00000023, NEO: 0.87496548 |
| cb409293-3eb1-426b-836f-c0bb388fca6b | Address on File | | USD: 8.02518451 |
| 0b52ea92-8c4b-42be-af2f-7b52eb8f7226 | Address on File | | BTC: 0.00000701, FLR: 105.7839679, USD: 0.00942783, XEM: 103.36832262, XRP: 0.11560859, XVG: 811.93729167 |
| 356f92e3-cdd3-4d24-94f3-61954f3901b2 | Address on File | Contingent | PIVX: 16.78026629, RDD: 3527.82498649, SC: 834.87510236 |
| 4e84f251-fb74-42b2-955b-da6516055ea3 | Address on File | Contingent | BTC: 0.00000001, DGB: 1003.06071607 |
| 42102afc-6732-4155-85f5-a04cdc2f5e7d | Address on File | Contingent | BTC: 0.00000002, XRP: 18.72190334 |
| e5978408-8753-4325-822d-d1bed148fab6 | Address on File | Contingent | DGB: 596.38123132, SC: 929.62981211 |
| 728965f5-fccb-49a7-b3de-18881d47aa19 | Address on File | Contingent | ARDR: 0.0002451, ARK: 1.02675402, BAT: 0.00000001, BNT: 0.00000001, BTC: 0.00027776, BTS: 0.00000001, ETC: 0.00000001, GRS: 0.00000001, LSK: 0.00000001, MTL: 0.00000001, MYST: 0.00000001, PAY: 0.00000001, PIVX: 0.00000001, PPC: 0.00000001, PTOY: 0.00000002, REPV2: 0.00000001, SNT: 0.00000001, STRAX: 0.00000002, VIA: 0.62989932, WAVES: 0.00000002, XLM: 0.00000001 |
| 7b4f8dd7-6adf-44bd-89fd-14b94bc4a677 | Address on File | | USD: 0.00000001, USDC: 8, USDT: 0.00000001 |
| 89573ac6-8bc8-474f-8cd8-85f4522c3b10 | No Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003, NEO: 0.87540887 |
| 359c6075-91d5-4dc9-b983-a2beb568251d | No Address on File | Contingent | ARK: 28.65679047 |
| 1152660a-a6af-4a55-bb80-e51b896584b2 | No Address on File | Contingent | BTC: 0.00028881 |
| e2d65df6-d53b-4d76-8f77-1a019032b527 | Address on File | | OMG: 0.03150631, POWR: 0.00079456, PRO: 0.11205231, QRL: 0.08427074, THC: 3328.46071387, USD: 0.62256131, USDT: 0.00081963 |
| 5f7129b0-541a-4372-99f3-2a8cead7878a | Address on File | Contingent | BTC: 0.00028831, ETH: 0.00000664, ETHW: 0.00000664, FLR: 0.00010843, LTC: 0.00000013, USDT: 0.0009945, XRP: 0.00071762 |
| 98579153-6677-4dfb-a3ab-a556f26baee7 | Address on File | | BTC: 0.00000606, FLR: 279.5292021 |
| 6e57363c-e19f-486a-a80a-9a577a20e4a4 | Address on File | Contingent | USD: 8.022771 |
| da871115-57d9-45ba-a297-dd5c94250523 | Address on File | | ENG: 20, ETHW: 0.0499552, IGNIS: 10, NXT: 20, SIGNA: 900, USDT: 3.40236026, VTC: 10, XDN: 2000, XMY: 5000, XVG: 1000 |
| 05392f8c-a56f-45c4-af2b-74c94c1a2bb4 | Address on File | Contingent | BTC: 0.00028561, NEO: 0.00961137 |
| 1d3d423d-53f7-4698-be27-21ca8f996ccb | Address on File | | BTC: 0.00028878 |
| 4ff4481f-df06-4dfe-8c51-d1989f16a68e | Address on File | | NEO: 0.875, USD: 0.00316035 |
| 39046856-33bf-4530-86a1-818deba2679c | Address on File | Contingent | NEO: 0.87533708, USD: 0.0000135 |
| 6b0cf47d-8b25-4869-a172-0dde1fc617e3 | Address on File | Contingent | ALGO: 0.18530448, ATOM: 0.00001271, ENJ: 0.00039523, ETC: 0.01068373, ETH: 0.00032414, ETHW: 0.00032414, IOTA: 0.236389, SC: 0.45673574, TRX: 90.00820397, USD: 0.98423399 |
| 91fb1cf5-0200-4ea5-9ff1-3df52e1eb6e6 | Address on File | Contingent | ALGO: 24.17820996, DGB: 451.70303567, USD: 0.36373729, USDT: 0.06696543 |
| 180f4d82-9326-45ba-8511-6c937a3057df | Address on File | Contingent | BCH: 0.00000588, BTC: 0.00000002, NEO: 0.40928542, PMA: 2392.82902174, RDD: 1000, SC: 1082.92625, XDN: 584.25098958, XMY: 600 |
| ae18550c-7fb5-49ec-9f6f-5f4f50a2b933 | Address on File | Contingent | BTC: 0.00000003, XRP: 18.71399839 |
| 790c03c3-8139-4127-bad6-c59fd1d4471a | Address on File | | ETHW: 0.04, FLR: 3.0219, IGNIS: 1255.859375, PAY: 50, RDD: 1500, XDN: 10000 |
| a604d01f-6426-4aae-81b2-fdf4fc4ff028 | Address on File | | BCH: 0.00000033, BTC: 0.00000031, DGB: 1001.58950147 |
| 5a08d271-1691-4cca-a327-02f44e96198b | Address on File | Contingent | BTC: 0.00007175, HBAR: 110, MER: 2.0814234 |
| 5ba6047d-03e3-4ade-b90d-397f3a0da3e0 | Address on File | Contingent | ETH: 0.00000099, ETHW: 0.00000099, NEO: 0.875 |
| 8ea86efe-2abc-488d-9a95-37c8043cb455 | Address on File | | USDT: 7.98923158 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 6844f741-626d-46f3-b163-46f96dfc894b | Address on File | | BCH: 0.00155284, BTC: 0.00000001, ETH: 0.00000003, ETHW: 0.00000003, SIGNA: 7134.1728308 |
| 5b9603a0-6c71-461a-8b0a-7f86a0d39bba | Address on File | Contingent | HBAR: 2.2668747, USD: 4.87990303, XLM: 33.70578041 |
| 92a2f59a-57f3-44f2-b0d9-d3a3cd09bdc0 | Address on File | Contingent | BTC: 0.00001438, FLR: 1.722483, LTC: 0.03451264, XRP: 11.4 |
| b610ee9a-953b-4397-bc17-d6e5f0f805d7 | Address on File | Contingent | BTC: 0.00000008, ETH: 0.00000578, ETHW: 0.00000578, RDD: 20018.41916935 |
| 053be800-da70-4fdd-a200-5cdf03d7df06 | Address on File | | ETH: 0.00175017, ETHW: 0.00175017, LTC: 0.06130144, RDD: 0.7860684 |
| 323c4ede-99cc-4393-a44d-bf33753d9ee4 | Address on File | Contingent | BTC: 0.00000057, DGB: 1000.48903302, LTC: 0.00000546 |
| 0e04e0da-f887-4024-9400-77c792f40a79 | Address on File | Contingent | BTC: 0.00000022, RDD: 20034.92570783 |
| 598f5ca1-e120-4af2-b3d5-1eee50c4860d | Address on File | | DGB: 420.02977612, SC: 1331.38064172 |
| 62c846fd-d735-4054-bd44-36a67b645f8e | Address on File | | FLR: 13.19300857, USD: 0.00658623, USDT: 5.25620579, XMY: 57635.74788836 |
| 5c5fd7fc-0ab4-40a8-b0b9-7ae14481f1c8 | Address on File | Contingent | BTC: 0.00000176, ZEN: 1 |
| 3dace560-f474-4de3-acc7-744d83cd84be | Address on File | | EDR: 4000, RDD: 4000, SNX: 0.85, USDT: 0.21448651, XDN: 10000, XVG: 2000 |
| 91948aa3-bde9-45ef-9755-5feac1f31565 | Address on File | | LBC: 110.07292529, RVN: 200, STRAX: 1.23, XEM: 70.45005337 |
| 1947090a-2abd-4d72-ab6a-0f4c5273c251 | Address on File | Contingent | BTC: 0.00000009, NEO: 0.87474345 |
| cddcf04c-92eb-4743-81c1-b8ec872cfb9c | Address on File | | ETHW: 0.02739265, FLR: 1.73703517, SC: 2261.28915394 |
| 22f703eb-83fe-4604-8c7f-51b875de5e00 | Address on File | Contingent | NEO: 0.875, XLM: 0.00003 |
| 63aada08-9418-413b-8dd6-c150c1be9e44 | Address on File | Contingent | NEO: 0.875 |
| 760b8ec4-18c5-4ca0-8f6d-25da644a220c | Address on File | Contingent | NEO: 0.875 |
| ca43d75d-291d-4a69-aa2f-73142538ba72 | Address on File | Contingent | NEO: 0.875 |
| 59c6e29e-5344-4de6-aff3-e4c4b4ee9b4f | Address on File | | SC: 2291.21373022 |
| 73a6197e-fec2-4fed-9be8-3aad70511833 | Address on File | | SC: 2291.21373022 |
| e645c523-f9ae-423d-a478-c164eabfdea2 | Address on File | Contingent | DGB: 1002.40133916 |
| d27bf755-81a3-4aa7-b0c6-4123dd5f5a26 | Address on File | | ADA: 0.03083526, BCH: 0.00153142, BTC: 0.00000529, ETH: 0.00008526, ETHW: 0.00008526, REPV2: 1.01578378, XVG: 591.15358794 |
| 18efadf0-243c-437b-a350-4fdb0531ab71 | Address on File | | WAXP: 137.77888525 |
| f7bc52e9-4f26-481e-84de-54eea6d43ab4 | Address on File | Contingent | ETC: 0.4, USD: 0.68645091 |
| a95df192-2173-4819-8853-18e37860b7d9 | Address on File | | HBAR: 146.31916408 |
| 027f6424-9722-4e33-9502-cc94d1cc17b2 | Address on File | | BCH: 0.00001139, BTC: 0.00006823, USD: 1.01981073, USDT: 5.0813823 |
| 2fe3aaf9-008a-47ce-acbd-d7a9a120ddaf | Address on File | Contingent | BTC: 0.00028862 |
| 157fe978-b3a9-4b34-ba17-d9647a7545ed | Address on File | Contingent | FLR: 285.3418335 |
| fd701c31-1154-40b4-b1f7-202f7d5fc1fa | No Address on File | Contingent | BCH: 0.00028746, BTC: 0.00028746 |
| f48dac81-2c09-46ac-ac2f-ed3dd5dcf0c7 | Address on File | Contingent | BTC: 0.00000008, XEM: 254.46428571 |
| e7f09165-c142-4426-a33a-6077de5b1e5c | Address on File | Contingent | DOGE: 109.46907498, USD: 0.07023043 |
| f4d28a8d-0234-41ab-ab1e-d1d3d3309c35 | Address on File | | ETH: 0.00000186, ETHW: 0.00000186, FLR: 226.8460478, IGNIS: 60.36488279, NXT: 120.72976558, RDD: 2499.5 |
| f228f5b9-6f0e-47bb-80c4-94e0111db668 | Address on File | | PAY: 0.36764984, RDD: 20029.18606589, USDT: 0.00178119 |
| efc421cc-ec6a-45e8-8158-e7a0919c330c | Address on File | Contingent | BTC: 0.00023105, XLM: 17.8608718 |
| 2777a0eb-1dfc-440f-8649-a282834896e2 | Address on File | Contingent | NEO: 0.87475916, VTC: 0.00000836 |
| f6f159b9-a816-4fb9-9cfe-e1e0f45d9908 | Address on File | Contingent | BTC: 0.00000007, ETH: 0.00000203, ETHW: 0.00000203, NEO: 0.87411968 |
| f25e89ea-3451-4b3b-81ef-f6b56c284e16 | Address on File | Contingent | ETH: 0.0000007, ETHW: 0.0000007, LTC: 0.01250898, POLY: 38.62013375, SRN: 42.69352362, XVG: 50 |
| 762ccaea-bc50-4bef-927f-420c32029968 | Address on File | | USD: 0.00234167, ZEN: 1.00542564 |
| bc1a44b6-303e-4b30-850a-5fb0ed145a68 | Address on File | | BCH: 0.00000082, BTC: 0.00000432, NEO: 0.86158823, USD: 0.00000006 |
| 7fb971cf-334c-411b-9776-e4dbdad036fe | Address on File | | DGB: 564.6, SC: 999.9 |
| 5e5e4ee6-b1e2-4d1f-9589-4bc8b0002e89 | Address on File | | BTC: 0.00000001, FLR: 167.8693658, QTUM: 1.28004652 |
| c312e850-ca10-46a6-906a-a7f80981ffa8 | Address on File | | LBC: 100.62051842, USD: 0.00917047, USDT: 7.05299218 |
| b532cba0-e081-40c3-a242-ab8a131dff88 | Address on File | Contingent | ADA: 21.88924526 |
| a0438c21-7056-4683-a8ab-c37d1a5bc599 | Address on File | | BTC: 0.00000036, USD: 0.00550536, VIA: 250 |
| 8462d62f-e36f-4cbf-ae73-f49694284848 | Address on File | Contingent | ADA: 0.2207652, ETH: 0.00331472, ETHW: 0.00331472, TRX: 0.98327283, USD: 0.00000002, XRP: 4.002007 |
| 01ad694f-84bd-40d7-ba90-a9e36ab92c72 | Address on File | Contingent | BTC: 0.00000002, FLR: 2.79762309, XRP: 18.51565629 |
| 4323441e-a744-45d2-8972-45f81f6ae1fc | Address on File | | ADX: 4.24698944, BTC: 0.00000001, NXT: 2033.4802454, PAY: 11.84091804, POT: 62.70900327, PTOY: 100.76220715, USD: 0.00000002, USDT: 0.00002019, VRC: 9.24307472 |
| 36ae589e-11d8-419a-8726-efb1a38ca1ab | Address on File | Contingent | DOGE: 110.39516778 |
| 85cc36bd-98cd-4275-800e-08f0298839eb | Address on File | | ETH: 0.00001336, ETHW: 0.00001336, NEO: 0.32817762, USD: 4.98185892 |
| 8834aa84-9b1d-4cb2-ab9a-0ad8e079944b | Address on File | Contingent | BTC: 0.00000005, ETH: 0.00000006, ETHW: 0.00000006, GLM: 25.43310731, OMG: 2, PAY: 1.69302075, SC: 214.3599041 |
| f433d2ba-9fcb-4d2a-95ba-66e215d729ad | Address on File | Contingent | BTC: 0.00028817, ETH: 0.00000455, ETHW: 0.00000455 |
| 1c3481ec-ea0d-4247-8d3d-9f77652c8984 | Address on File | | BTC: 0.00000069, NXT: 456.25492723, SC: 1053.22723292, SIGNA: 650, SNT: 93.38034718, USDT: 0.00630155, XDN: 1134.70706604 |
| b2e8d9bc-c1a5-47d4-83ae-c326463ce9a6 | Address on File | Contingent | BTC: 0.00028632, ETH: 0.00003218, ETHW: 0.00003218 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| fb275713-a68b-417e-ac5a-6de4216f73a5 | Address on File | Contingent | ADX: 6.88411023, BCH: 0.00000315, ETH: 0.00000023, ETHW: 0.00000023, PAY: 100.53048126, PTOY: 300, QTUM: 0.03718965, XLM: 17.64192504 |
| 7122fbc3-5817-4edc-9d67-4027ab1261a1 | Address on File | Contingent | NEO: 0.87437528 |
| 7dcf348e-b091-4973-bc5c-6723a6e535a1 | Address on File | Contingent | BTC: 0.00028844, USDT: 0.00049083 |
| eee43b3e-5b5a-493e-940e-211b0c46ab26 | Address on File | | ETH: 0.00006258, ETHW: 0.00006258, NEO: 0.41712484, NXT: 1415.50091287, USDT: 0.1104522 |
| 02889d66-e554-47cf-a357-49362732676e | Address on File | Contingent | DOGE: 110.37661605 |
| 0d16cf88-ec3d-46df-9fdb-b7ebad356bc0 | Address on File | Contingent | BTC: 0.00000048, DGB: 1000 |
| 86f01932-a425-498f-b4c6-bcdabd486cf4 | Address on File | Contingent | ZEN: 1.00529 |
| ee66f960-12c0-40aa-be4a-5d6d35a1672d | Address on File | Contingent | BTC: 0.00028844 |
| a7de71b1-88a9-42b9-8386-eb0754c00205 | Address on File | Contingent | ARK: 16, BCH: 0.03172025 |
| 812799c1-3e74-45a8-878d-1b731448c826 | No Address on File | Contingent | BTC: 0.00028843 |
| 20e85730-3887-4077-98d4-1ebfc258b379 | Address on File | | BTC: 0.00000519, BTS: 178.26123, DOGE: 76.39446837, ETH: 0.0001167, ETHW: 0.0001167, SC: 140.86245423, USD: 0.04726277, WAXP: 0.55547309 |
| 2bec8fc8-4857-41ce-804b-99f6a75c7994 | No Address on File | Contingent | BCH: 0.00028727, BTC: 0.00028727 |
| b330705c-47f0-4777-990a-fcab87228008 | Address on File | | BTC: 0.00000028, ETHW: 0.33376156, USD: 1.93453011, XVG: 2834.777295 |
| 6a82709a-cbf9-4323-a502-9a856e210f85 | Address on File | Contingent | BTC: 0.00000004, FLR: 45.33962437, STRAX: 14.10004925 |
| a90d33b1-a660-4838-a619-d7450264aa76 | Address on File | Contingent | BTC: 0.00000375, ETH: 0.00006264, ETHW: 0.00006264, NEO: 0.85015987 |
| dd30f322-e49c-4a97-991b-24ee46549128 | Address on File | | ETHW: 0.19049911, FLR: 260.6147028, USD: 0.29826031 |
| a9b771b9-7dcf-4cd5-82ce-f9efe5b7ea47 | Address on File | Contingent | EMC2: 323.011275, NXT: 1800 |
| 558135c0-3e12-4d18-a7c8-64629971f8ac | No Address on File | Contingent | ETC: 0.43705198 |
| 6b4474b7-1378-45ee-8faa-84d1ffa79c2a | Address on File | Contingent | HIVE: 13.46647404, RDD: 800, STEEM: 13.46647404 |
| 684b7575-03ed-420d-bf34-5e0d48d2b84f | Address on File | Contingent | DOGE: 110.33953376 |
| 4b720660-ebfe-44ab-b69a-da16c3362ce1 | No Address on File | Contingent | BCH: 0.00000008, BTC: 0.00000008, KMD: 27.29400844 |
| 0163635b-c1ea-46ce-a299-39476da3ecdd | Address on File | | BTC: 0.00000009, FLR: 1.51095, NEO: 0.325, SC: 154, USD: 0.00001596, XRP: 10, XVG: 85 |
| 66c33e03-6f89-4824-b2d8-70daf6033ff0 | Address on File | Contingent | BTC: 0.00000579, ETH: 0.00000041, ETHW: 0.00000041, NEO: 0.85635402 |
| 6ba166cb-2ee0-4c96-a554-916e8c652ab8 | Address on File | | ADA: 21.87242732, BTC: 0.00000001 |
| d0744c98-f383-435f-88b3-6077bb48ef40 | Address on File | Contingent | ETH: 0.0000083, ETHW: 0.0000083, NEO: 0.87227155 |
| a1eaa210-0866-446b-8dd1-fe15c6bb1971 | Address on File | | USD: 8.00950245 |
| 6a211c14-d9a4-40ee-a1ac-aff9dd92ea4a | Address on File | | RVN: 381.37434442, USD: 0.00027948 |
| 42f74c8c-2ec8-4c35-8e83-575814d80c4d | Address on File | | DGB: 1001.13589135 |
| 65ddb733-c938-43f1-a6fa-5b2749bcf927 | Address on File | | ETH: 0.00000197, ETHW: 0.00000197, SC: 2287.2425 |
| 75012253-863b-438f-89e8-c74aacd1486b | Address on File | | DGB: 74.66628835, ETH: 0.00399342, ETHW: 0.00399342 |
| 48249e4c-f02e-485b-8c9c-8bd7b4916041 | Address on File | | RVN: 381.37886167 |
| f7515357-2ca6-40bb-bfdc-4e131901f127 | Address on File | | ETH: 0.00000207, ETHW: 0.00000207, FLR: 68.97815217, NAV: 153.97876999 |
| 2b925007-8f30-42d5-80e5-613f1dc6f3fb | Address on File | Contingent | BTC: 0.00000036, DGB: 999.7999808, LTC: 0.00000546, USDT: 0.00000027 |
| 2874d775-012c-4754-9f07-dcc9dcfbd76f | Address on File | | DOGE: 0.10336788, LTC: 0.0139103, USD: 6.9184506 |
| b0a20cd5-ca3c-45df-b5a1-b569b59b8183 | Address on File | | BTC: 0.00027266, FLR: 0.151095, USD: 0.0007856, XRP: 1 |
| 2d76d7d4-f8a1-4063-8765-63480aaa45be | Address on File | | FLR: 66.935085, LSK: 0.83267104, OMG: 4.275, USD: 0.00912306, XRP: 4 |
| 14d4eba0-df68-4587-abbe-efe17188ccc1 | Address on File | Contingent | BAT: 31.69723194, USD: 1.22818359 |
| f0845b61-6ca3-4c5e-83cc-5de94abfb826 | Address on File | | BTC: 0.00000001, ETH: 0.00000001, ETHW: 0.00000001, LTC: 0.00000546, NEO: 0.87368348, USD: 0.00000002 |
| 3536823c-5f6a-433a-8a58-0b7e0e0f4b3a | Address on File | | DGB: 1001 |
| 85a764d2-200d-4154-a2b8-7da8b2ef324e | Address on File | Contingent | BCH: 0.00000003, NEO: 0.87375129 |
| 9f7dde21-6228-489e-a5a4-41064677ffa6 | Address on File | Contingent | ETC: 0.43687569 |
| 065b75e4-fce4-45c6-a3d8-981e526b2d67 | Address on File | | ADA: 1.08817933, USD: 7.6093821 |
| e23b3afe-523d-4ed4-953f-9dc7a2df4cb4 | Address on File | | DGB: 1000, USD: 0.00764685 |
| d12cafe6-0c90-4c2d-8fc5-61b3d696fa41 | Address on File | | ADA: 0.00143312, BTC: 0.00000008, FLR: 50.53763288, RDD: 11358.3484375, XRP: 0.47587855, XVG: 967.0955 |
| 81fe94df-fd31-42bb-bcf8-4715bbbdb789 | Address on File | | DNT: 100, ETHW: 0.00430091, IGNIS: 100, SNT: 100, SRN: 100, STEEM: 7.99966226, UBQ: 20, USD: 0.00031461, XDN: 258 |
| 36d72fa1-ad92-4abd-8a3e-4b916da557fb | No Address on File | Contingent | DGB: 1000.9 |
| f155ec76-93ab-42c8-b354-7b6a30d121fc | No Address on File | Contingent | DOGE: 110.29185481 |
| a893b1f6-1ccc-482b-80af-e68777154f91 | Address on File | | BTC: 0.00000016, NAV: 203.1136865 |
| 5e1f9d37-a5c3-43e9-932c-da66fb7acd7d | No Address on File | Contingent | DOGE: 110.28999987 |
| 478db1ae-0b54-4a8f-b0a7-dc14d316628c | Address on File | Contingent | USDT: 7.97499944 |
| 7f741d77-eed1-4885-9117-55ebd10130fc | Address on File | Contingent | ADA: 15.13130981, SC: 473.56060606, USD: 0.80825314 |
| d1cae05c-8c4a-45ce-9ccb-0aeea682b776 | Address on File | Contingent | BTC: 0.00000002, XRP: 18.67960639 |
| 45aa7817-fca1-4dd9-886d-dd74f8fbb929 | No Address on File | Contingent | BCH: 0.00028704, BTC: 0.00028704 |
| a3f28e7c-6c40-499c-8e39-5936b14d0835 | Address on File | Contingent | BTC: 0.00000508, FLR: 92.81429307, XVG: 2766.79599669 |
| 839a67e8-f1f0-42d0-8355-05bbb37d3187 | Address on File | Contingent | BTC: 0.00028818 |
| 42e05e50-0c1c-4d99-b02a-e35f3b48cadb | No Address on File | Contingent | BCH: 0.00005043, BTC: 0.00005043, NEO: 0.72003179 |
| cde5b148-b5fc-413e-a825-1bd9824e65df | No Address on File | Contingent | BCH: 0.00028702, BTC: 0.00028702 |
| 854da28a-21c7-4b79-8438-dcc7285f79d9 | No Address on File | Contingent | BTC: 0.00028817 |
| ff257784-d009-4825-a5a2-80db1a58fe16 | Address on File | | ETHW: 0.8056877, SC: 0.00769231, USD: 0.00000002, USDT: 6.32943987 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f2d865b0-a44e-4953-a151-68b0a999e8a5 | Address on File | | BTC: 0.00023858, ETH: 0.00069834, ETHW: 0.00069834, USD: 0.08108809 |
| 7aa6002a-3e22-494c-a114-be8d221c968a | Address on File | | CEL: 30.509, ETH: 0.00000139, ETHW: 0.00000139 |
| 4603143c-2391-4fa3-84d8-74f50d3fffbe | Address on File | Contingent | BCH: 0.00006289, BTC: 0.00000067, USDT: 7.94764003 |
| 82f6be95-d7ba-488d-aa71-00e4057b78a0 | Address on File | | BTC: 0.00000012, USDT: 0.00179393, XVG: 4210.45570869 |
| 877930cc-c434-47fe-979f-5b3ccf06dc59 | No Address on File | Contingent | BCH: 0.00000003, ETH: 0.00429442, ETHW: 0.02114728 |
| 9c78155f-14ee-427c-a582-d04ddad5cbd9 | No Address on File | Contingent | BTC: 0.00028814 |
| 082f5b23-437f-43b6-b65a-6543527ef1ba | Address on File | Contingent | BTC: 0.00000021, RDD: 16470.51825843, USDT: 1.40491314 |
| 99aa840d-440b-43de-af98-fbcb08b5d991 | Address on File | Contingent | BTC: 0.00028813 |
| 50f77a5b-c548-4f61-8dfa-73bbd9dc6a57 | No Address on File | Contingent | BCH: 0.00000011, BTC: 0.00000005, SC: 2286.5733634 |
| 2694369a-ac30-432d-854e-641d04662ae4 | Address on File | Contingent | NEO: 0.37564006, XVG: 2400.66878754 |
| 5508cc6d-4ee6-47bc-a203-d138b6aa0a0d | No Address on File | Contingent | BCH: 0.00028696, BTC: 0.00028696 |
| 3b7bc897-e98b-457c-96e9-9f47168ca8fd | Address on File | | USDT: 7.97199999 |
| 8a2c0ccc-7ec5-4c89-923b-e9054a35cdec | Address on File | Contingent | NEO: 0.86928652, USDT: 0.03640457 |
| 093aebab-b2a2-44d4-aa1f-5900b9d9e27d | Address on File | Contingent | ADA: 21.85486918 |
| 5c5119d2-69d4-4611-9d3c-06c5a090dffe | Address on File | Contingent | BCH: 0.00000825, BTC: 0.00000311, ETH: 0.00059295, ETHW: 0.00059295, NEO: 0.74360189 |
| 67072516-15da-4d7c-b7f0-73b22a40abcc | Address on File | | SC: 2284.49235409, USDT: 0.00704421 |
| 87857863-3ea3-4d00-ac5e-495e97f7fb04 | Address on File | Contingent | BTC: 0.00028742, ETH: 0.00000956, ETHW: 0.00000956 |
| 1d85a143-1def-485d-bd71-53d91f303360 | Address on File | Contingent | BTC: 0.00000009, RDD: 20000 |
| 61b03aa1-cf6f-4fc3-a352-2a1bd9de6f12 | Address on File | Contingent | BTC: 0.00000008, DGB: 1000 |
| 826d697b-245f-4fc4-aba3-f1d20dde4f44 | Address on File | | ETH: 0.00000002, ETHW: 0.00000002, USD: 0.00166901, USDT: 0.0000001, WACME: 241.0953352 |
| ffc92251-4ea9-419e-94a1-d3ee89c3f0e7 | Address on File | | DASH: 0.028, FLR: 15.1095, POWR: 25, RDD: 5000, USD: 0.00007865, XVG: 200 |
| 1307b0a8-ab8b-4d4a-8900-f98b83f886aa | Address on File | Contingent | BTC: 0.00028696, ETH: 0.00001607, ETHW: 0.00001607 |
| e010fe1e-e182-4353-8f60-9e58d15e8451 | Address on File | Contingent | ETH: 0.0000019, ETHW: 0.0000019, FLR: 230.4717926, NXT: 428.88679332, USD: 0.15574592, USDT: 0.16468774 |
| 3e6d9250-94f7-46a5-a965-a17bf5594d55 | Address on File | | RDD: 20000, USD: 0.00164485 |
| 7922dfcd-86a8-4ef9-b742-3a9ab6ea47b9 | Address on File | | SLS: 2, USD: 0.00151024 |
| c086311f-8b3d-43d0-bedc-25309e177e9f | Address on File | | BCH: 0.0239887, DASH: 0.12755576 |
| 40c3836b-7e82-48e9-9ccd-ee5cbe325885 | Address on File | | BTC: 0.000288 |
| 93e67942-ea6d-428b-abdd-cc6e71375706 | Address on File | Contingent | BTC: 0.000288 |
| ed3598d2-473e-4258-9ed3-b2a0f40438dc | Address on File | | BTC: 0.00028793, ETH: 0.00000086, ETHW: 0.00000086, USD: 0.00015376 |
| 79fa12c9-bcbc-406b-a5b6-089e3ebd45bf | Address on File | Contingent | BTC: 0.00028799 |
| cf149744-4a37-45be-b36e-70042588f10a | Address on File | Contingent | BTC: 0.00028799 |
| cd464621-7f4e-43d5-a131-fbae68239de2 | Address on File | Contingent | DGB: 1000, LTC: 0.00000546, USDT: 0.00022344 |
| 25593247-7058-4814-ad82-674fd335aec8 | Address on File | Contingent | NEO: 0.87294242 |
| 08d96737-637c-41fb-852e-fbcb730c7e73 | Address on File | | XVG: 4210.685 |
| 08328293-7acc-439d-b1b2-ac5cb9f5f41d | Address on File | Contingent | BTC: 0.00000002, USDT: 0.78880562, XVG: 3793.52812949 |
| 1001852c-fd4f-4515-9dd1-7c4c3665bf9d | No Address on File | Contingent | BTC: 0.00000003, XRP: 18.66398063 |
| 353ceb4b-c979-4c6c-9974-6e9e0f949194 | Address on File | Contingent | XLM: 89.38730938 |
| c72f289c-bb40-45a4-8b7e-bbdd41ece5bf | Address on File | Contingent | BCH: 0.00000022, DGB: 1000, USDT: 0.00002945 |
| 436e1bc5-e669-414d-ba69-61525badefb2 | Address on File | Contingent | RDD: 20000.1150088 |
| f84cc0c4-34bd-4357-a87e-492609fa2b3e | Address on File | Contingent | ADA: 21.84608721 |
| bc7fe088-c6ca-4a12-b65c-dd5353b7430f | Address on File | Contingent | BCH: 0.00000019, RDD: 20000 |
| 0fab6503-bf8e-4b98-935d-395fa817c60b | Address on File | | USD: 8.00000002 |
| 04a12b4f-ab18-43fb-89cd-8d696f47232d | Address on File | Contingent | RDD: 20000 |
| 22a00d62-a662-48d7-84b0-1b843b71b91f | Address on File | | USD: 8 |
| 2b1a423b-d9d9-412a-9f01-0528485dbf45 | Address on File | | RDD: 20000 |
| 32e9f0ca-f3e8-4766-a75c-8f0a7f3c0a9b | Address on File | Contingent | RDD: 20000 |
| 38692410-9e38-4346-97b6-0432ee47140b | No Address on File | Contingent | DGB: 1000 |
| 536469a2-2a26-4607-990f-890b7a3b722e | Address on File | Contingent | DGB: 1000 |
| 5b820d72-b8f5-481f-a21e-bd06717a46d1 | Address on File | Contingent | VEE: 3200 |
| 5b842a11-511d-44d6-8c1e-6322ec088ed6 | Address on File | Contingent | RDD: 20000 |
| 5ca7100c-f2af-4cff-82be-dceec4b3507a | Address on File | | RDD: 20000 |
| 5fa253d0-6765-4650-b669-400a53406dde | Address on File | | DGB: 1000 |
| 7d708a15-8470-466e-a047-cf5ce543b392 | Address on File | Contingent | DGB: 1000 |
| 87a11e23-b5ce-4e69-b134-5a16a24a364e | Address on File | Contingent | RDD: 20000 |
| b41c04ae-0514-4ef7-8975-9907613eb258 | Address on File | | RDD: 20000 |
| bd8d762e-246c-4683-bf96-a20dacd51935 | Address on File | Contingent | RDD: 20000 |
| c026dcbb-3192-466d-a93b-5c607c8f4272 | Address on File | | DGB: 1000 |
| c03780d5-e161-483e-9621-1c74eef9bc5d | Address on File | | RDD: 20000 |
| cd17eec0-6bf4-4817-9da9-a53e6384b963 | Address on File | Contingent | RDD: 20000 |
| d3e23d4b-843a-4799-85dc-b409d4196fe7 | No Address on File | Contingent | RDD: 20000 |
| f70347db-c250-4e91-ac21-49cae2c15814 | Address on File | Contingent | DGB: 1000 |
| cef88158-fd3b-417a-a024-97e01a1a103f | Address on File | Contingent | RDD: 19999.999 |
| e28939f4-1fa8-4f13-b3d2-0008e47a7083 | No Address on File | Contingent | EXP: 3199.99958 |
| da696432-b571-41cb-a463-0dfb938823d2 | Address on File | Contingent | DGB: 999.9991797 |
| 7bff7c85-12f2-450e-af2a-42827679be7f | Address on File | Contingent | USDT: 7.96785292 |
| 72a86603-3021-4555-8602-8d84aaec85fd | Address on File | Contingent | RDD: 19999 |
| ab8ecf6d-733f-41dc-99b5-667d47858d10 | Address on File | | DAI: 6.2747244, ENJ: 0.00000029, EOS: 1.58838026, FLR: 9.69022355, RVN: 0.00000437, SC: 0.00008255, ZEN: 0.00000001 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a6ee4dad-84ec-44d9-ba27-953759260040 | Address on File | | BCH: 0.00096207, ETH: 0.00407091, ETHW: 0.00407091, GAME: 25.86492582 |
| c5fa8d94-8442-491d-b486-5b465d91e7e7 | Address on File | | GLM: 36.70389245, SRN: 18.16263837 |
| 191ca9fb-3ff8-4f05-95e3-4ed0df530833 | Address on File | Contingent | TRX: 116.77624283 |
| e05bae9d-0a7d-473e-b91f-52ef28890533 | No Address on File | Contingent | BCH: 0.00028678, BTC: 0.00028678 |
| 9e5b4ed6-69c7-4e70-a7a6-2fcfd9b2279c | Address on File | Contingent | BCH: 0.00000015, BTC: 0.00000015, DGB: 999.32649453 |
| c51e118c-735f-4ab1-8e19-2c3ac14ce1bd | Address on File | Contingent | BTC: 0.00000163, NEO: 0.8678086 |
| 12d34f16-8838-43ef-a612-c11cb83563e7 | Address on File | | HBAR: 145.96248373 |
| 434c5a78-efdb-4438-8020-4bf4b92b9262 | Address on File | Contingent | BTC: 0.0002879, LTC: 0.00000546 |
| bbf47e11-81f2-469c-a8eb-e56347af627a | Address on File | Contingent | BTC: 0.00000006, NEO: 0.42743179, SLS: 1.01985908 |
| 8bad1bbe-e975-4add-84e9-397a5bc0a56c | No Address on File | Contingent | POWR: 19.22971553, STORJ: 4.87308232, XRP: 7.93306089 |
| 54a78f99-ece1-4f89-8b7a-cf5b7578186e | No Address on File | Contingent | RDD: 19996 |
| ca82e9c6-f684-4aaa-a75e-c390273d26c0 | Address on File | Contingent | RDD: 19996 |
| fb28cf6a-cd1e-4032-8d6b-c6dd24da9e22 | No Address on File | Contingent | DGB: 999.8 |
| 0a46c114-4176-4b76-98c6-386c486f01d9 | Address on File | | IOC: 1250, USD: 0.99836455 |
| ec112a6a-db6f-47b4-93f6-7089e4cdfcf9 | Address on File | | BTT: 1050313.82, ETH: 0.00019195, ETHW: 0.00019195, FLR: 271.9463958 |
| 12fbe341-8d9e-499f-ab68-b65c63409249 | Address on File | Contingent | BTC: 0.00000021, FIL: 1.59734628, IOTA: 2.56455078, USD: 0.0232321, USDT: 0.24364653 |
| a291c08d-d8d5-4da5-9e06-dac2244cd6a8 | Address on File | Contingent | BTC: 0.00028759, ETH: 0.00000447, ETHW: 0.00000447 |
| 89b206e6-06a0-4417-a4c6-6e946899959f | Address on File | | ETHW: 0.05985, IGNIS: 175, LTC: 0.00004, NXT: 350, RDD: 2, THC: 310, XDN: 14500, XMY: 0.2, XWC: 86 |
| 1f6cffa2-81bb-4033-b23f-78d362ea7791 | Address on File | Contingent | BTC: 0.00018205, SC: 840 |
| 769b6409-2546-465c-8731-f4dd11a5af9e | Address on File | Contingent | NEO: 0.87257095 |
| 71960248-e455-4a56-9c0b-6e806d9d356f | Address on File | Contingent | BTC: 0.00000075, FLR: 2.78429941, XRP: 18.42747552 |
| 258c6c49-c549-4e66-a502-451f40c8a825 | Address on File | | EDR: 4872.5905023, USDT: 7.81945584 |
| 49c4cea8-5ccb-41b1-97ae-0348d03c7949 | No Address on File | Contingent | BCH: 0.00028671, BTC: 0.00028671 |
| 2ed0038f-109c-47ed-97c9-3f3fa17cb583 | Address on File | Contingent | BTC: 0.00000007, NEO: 0.8723386 |
| 9f50ffd3-4202-4f7e-935c-ea19a0925936 | Address on File | | BTC: 0.00000004, SC: 2284.49297222 |
| c36cd73f-919b-4dca-8573-42393bf6afad | Address on File | Contingent | BTC: 0.00000175, NEO: 0.86670332, USDT: 0.00415649 |
| 6de31ecd-c635-4c00-b684-070fd703961d | Address on File | | BTC: 0.00000021, POT: 4700 |
| 4c2643ec-bc17-4a69-b316-7738d8a2305c | No Address on File | Contingent | DOGE: 104.07, LTC: 0.00565629 |
| 0b72677c-d22e-4f68-a87e-b2ea47a1825b | Address on File | | BTC: 0.00000017, NEO: 0.87189645 |
| 1f81dd4a-e275-44b1-8245-76da48da4e7c | Address on File | Contingent | GAME: 1.70955717, LTC: 0.00000546, USDT: 0.00034854, ZEN: 1.00016934 |
| b428fff0-2ce0-4df3-a385-8ddce48a9915 | Address on File | Contingent | BTC: 0.0002878 |
| c9704451-2e9e-4916-a98d-d5a26b0ebebf | Address on File | | BTC: 0.00000001, EMC2: 16.70726939, FLR: 2.73719611, XRP: 18.11572925 |
| e6453a99-b9fb-421a-b094-75426316382b | Address on File | | FLR: 281.7547823, USD: 0.00201293, USDT: 0.07468056 |
| 4271edd0-cdec-4dad-8a33-c5af53fffa30 | Address on File | | USD: 7.73750879, USDT: 0.25466722 |
| 55ea74e1-f52f-4e92-b987-bf8e716a7da6 | Address on File | Contingent | BTC: 0.00008964, FLR: 0.86660322, LTC: 0.0280638, USDT: 0.83218173, XRP: 5.73548574 |
| de4436d0-8e07-4aea-a7e7-d55ba90501ec | Address on File | | ETHW: 0.18799702, FLR: 270.7337149 |
| feb301e2-d212-46fc-90c4-35f2739b3914 | No Address on File | Contingent | BTC: 0.00000194, ETC: 0.43308634 |
| 180d4658-b757-454d-9ee9-30bb174acc0d | Address on File | Contingent | BTC: 0.0000001, LTC: 0.00000546, USDT: 0.00101522, VEE: 3195.19451182 |
| e6b8eab4-b95e-4c52-862e-d907e1a0505b | Address on File | | NEO: 0.87199639 |
| 45bf3451-1a12-4465-ae03-5a5520af6a47 | Address on File | Contingent | BTC: 0.00027876, DGB: 0.00393385, KMD: 0.84101998, LTC: 0.00000546 |
| 5f882532-d57c-463c-81b2-4034c8ac402a | Address on File | | ADA: 10, USD: 3.60527457, USDT: 0.72128348 |
| 4082426b-8ab5-4b49-bdb5-4cd2efa5f1e7 | No Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, DOGE: 110.06692308 |
| e43ec1ae-0578-430a-a73f-0ed36a3611a5 | Address on File | Contingent | USD: 2.84020119, USDT: 5.13060825 |
| d9025c81-f6ec-4207-8f13-5812f4bc9727 | Address on File | | SHIB: 894842.57482002 |
| 14daead6-40d6-40c9-bcc2-18c1eec7b513 | Address on File | | ADA: 21.6196166, BTC: 0.00000023, USD: 0.06713889 |
| bbabeb52-0310-4b17-b95b-bdaaf7583bea | Address on File | Contingent | DGB: 998.8200938 |
| 1421c9aa-ca2d-43e4-804b-9f43354e4523 | Address on File | Contingent | ETH: 0.00005172, ETHW: 0.00005172, WACME: 153.54222975, WINGS: 1000, XLM: 10.04906204 |
| f9530a40-466e-4a71-b55e-d4237f0caa16 | Address on File | | BTC: 0.00008192, FLR: 30.84446304, USD: 0.21091984, XVG: 2440.457 |
| 3f4b8262-3981-4623-b7a7-f152ed83dd27 | Address on File | Contingent | BTC: 0.00000076, DOGE: 50, ETH: 0.00001508, ETHW: 0.00001508, USDT: 4.27623919, ZEC: 0.00053808 |
| e3c253e8-9bb1-4661-8634-6cad24f9c2c7 | Address on File | Contingent | BTC: 0.00000024, VTC: 69.24078091 |
| 63ecb72d-9d8f-4d33-8e52-e7757494ed11 | Address on File | Contingent | BTC: 0.00028761 |
| a7e245d9-5743-425f-bfd4-9ac0144bcf9d | Address on File | | DOGE: 48.58763201, EMC2: 84.14867553, MTL: 1.2170082, NAV: 5, OMG: 1.25684708, PIVX: 1, STRAX: 1, USDT: 0.02936471, XEM: 10, XLM: 1, XVG: 2.74580097 |
| 2acc7aa8-bf85-412b-ba1f-46aa98a9a7d2 | Address on File | Contingent | ANT: 2, SNT: 100 |
| d128fe19-5f44-4c41-a079-40c41234e051 | Address on File | Contingent | BTC: 0.00000575, ETH: 0.0036801, ETHW: 0.0036801, USD: 1.00001049 |
| 237521d5-9e30-4938-8a2b-2cc7d9080c09 | Address on File | | BTC: 0.00028748, USD: 0.00336278 |
| b17efcbc-1f90-4a98-bbdc-afc0429987f0 | Address on File | Contingent | BTC: 0.00002515, RDD: 18143.11082278, USDT: 0.0336847 |
| d06ebf05-8d2f-48c1-8adc-d2c44f0928d9 | Address on File | Contingent | BCH: 0.00000826, BTC: 0.00028756 |
| 14c709de-ccea-4eb0-b0d5-26fc00e09563 | Address on File | Contingent | USD: 7.98887473, USDT: 0.00055191 |
| ff1d3c6f-9cc8-4da6-99ef-6debeaf69755 | Address on File | Contingent | BTC: 0.00000007, STRAX: 16.71517919, USDT: 0.00090479 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| fedd8a42-82c4-4d19-a9e6-522b0f078aeb | Address on File | Contingent | ETH: 0.00430467, ETHW: 0.00430467 |
| e6404b12-8623-4fd1-9658-46a4001cf6b7 | Address on File | Contingent | BTC: 0.00028758, USDT: 0.00000635 |
| 76d9e93c-4d0d-4725-8dea-8c78d26ce939 | Address on File | Contingent | BTC: 0.00000018, RDD: 19959.83865108 |
| 2045c4ac-7141-449b-a8bb-770237fe9d45 | Address on File | | USDT: 7.95701886 |
| 3556f06b-aef1-40ac-8147-3a75b916859c | Address on File | Contingent | FLR: 166.2045, WACME: 100 |
| 799e73eb-e37f-4f36-be88-893e4fe01c01 | Address on File | | BCH: 0.00000221, BTC: 0.00000914, ETH: 0.00002002, ETHW: 0.00002002, NEO: 0.83986112 |
| 4bc1f937-55b1-4035-b300-09b2922dc793 | Address on File | Contingent | NEO: 0.87163468 |
| 4507e9b1-c5fa-40cf-9a22-9dbe7616b085 | Address on File | Contingent | BTC: 0.00028752 |
| b79becac-019f-4ed5-bed6-1a945f5fb4d7 | Address on File | Contingent | PIVX: 0.23482413, XEM: 31.68527328, XLM: 77.51639951 |
| bc3de99a-225e-499d-9d14-aee07490bb1a | Address on File | | ETHW: 3.8978394, USD: 0.00007875 |
| 85767802-38bf-4db4-9f3f-593562ae43ff | Address on File | Contingent | SC: 2281.92628807 |
| 959fc4e9-6ca9-4c9d-9d03-e82ea1473442 | Address on File | Contingent | BTC: 0.00028747 |
| 152c2b07-01ec-4295-bc9d-7f1b03508d05 | Address on File | | USD: 0.18251004, USDT: 0.00000001, XDN: 177175.93863213 |
| 3c3366a2-ce83-4de7-8867-c841e112e87d | Address on File | Contingent | BTC: 0.00000016, ETH: 0.00001252, ETHW: 0.00001252, NEO: 0.86787343, USDT: 0.00424859 |
| dcbd3c66-0c7c-4bd2-902c-b51d701f0a84 | Address on File | | PINK: 2000, RDD: 5000, SC: 1500, USD: 0.00797333, XDN: 5000, XMY: 7500 |
| 3ffad3a9-5675-45a4-9ee9-943abe54bef0 | No Address on File | Contingent | DOGE: 110 |
| d59c264f-9383-4322-9f85-828411270635 | No Address on File | Contingent | DOGE: 110 |
| b8183a32-7d37-4d31-806b-54ba184dcb9f | Address on File | | BCH: 0.02018784, FLR: 204.1752602 |
| 08c79be7-5bda-4aff-a569-132c39033738 | Address on File | | BTC: 0.00028677, ETHW: 0.00929188 |
| 95fe9e1a-89ed-49d3-bd9a-8a7be017af5a | Address on File | Contingent | ETH: 0.00000152, ETHW: 0.00000152, OMG: 9.26722131 |
| e0c49177-5e7a-4adf-9281-426e87697e67 | Address on File | | CRW: 1, DGB: 25, ENG: 5, MER: 5, USD: 0.00009484, USDT: 1.16254663, VTC: 57, XWC: 0.4 |
| 1aa66fb9-6dd3-4280-8ab6-b1f2f68c3bc4 | Address on File | Contingent | BCH: 0.00000033, BTC: 0.00013418, BTS: 495.06591288 |
| 32c4e921-809c-48ff-a10e-e5fb67674d2e | No Address on File | Contingent | BCH: 0.00028627, BTC: 0.00028627 |
| 4a035cd6-8f9b-46d4-8f92-581e2b1ec615 | Address on File | Contingent | DOGE: 109.98232829 |
| 8b313fd2-ce52-48a9-9ecd-259ade6d9025 | Address on File | Contingent | USD: 7.98458653 |
| a25f4738-00af-4835-bc33-0102b9638657 | Address on File | Contingent | NEO: 0.81790539, XLM: 5.45147225 |
| d3cf9c16-9879-4ba5-8a15-b129d20aa4a9 | No Address on File | Contingent | DOGE: 109.97074873 |
| 84991f63-78cf-4ece-b322-ba09322eadd4 | Address on File | Contingent | BTC: 0.00028135, USD: 0.16741685 |
| bf63358c-d73f-48e3-a0c7-471978b2cad3 | Address on File | Contingent | BTC: 0.00005825, SIGNA: 5786.65180078 |
| a3ff9aac-402d-483c-bdc1-99d6d03ec022 | Address on File | Contingent | BCH: 0.00010504, BTC: 0.00010927, ETH: 0.00156906, ETHW: 0.00156906, FLR: 0.41067331, NXT: 20, USDT: 0.78813748, XRP: 2.71798082 |
| 3fc0100e-93fd-4931-ac93-8384e8b6f7e3 | Address on File | Contingent | ETH: 0.00000045, ETHW: 0.00000045, POLY: 44.84458981 |
| d61f872e-293b-403d-a22a-0e3fdbb5e42e | Address on File | Contingent | BTC: 0.00028663, USDT: 0.00405243, XVG: 8.309868 |
| 33fba1c0-3ba4-4d0c-b491-42fcf735b220 | Address on File | | BTC: 0.00000016, ETH: 0.00000346, ETHW: 0.00000346, FLR: 283.6871067 |
| 8ae3696f-ac3c-4280-904b-0d47c3f2d1da | No Address on File | Contingent | BCH: 0.00028617, BTC: 0.00028617 |
| 77766d01-4034-4e1f-b9eb-12d0ff08561f | Address on File | Contingent | DOGE: 97.54670048, XLM: 10.05589485 |
| 628f06dc-f020-4a46-8301-875f49c4cd80 | No Address on File | Contingent | BTC: 0.00000647, BTS: 125, NEO: 0.71078803, POT: 125 |
| bb6185f3-9e20-43ae-9572-5e3fdcc9e600 | Address on File | Contingent | USD: 7.98159817 |
| eaf4e2f8-78d0-4e87-8998-a3445021f9c8 | Address on File | Contingent | BTC: 0.00000266, FLR: 37.63670262, TRX: 100 |
| 898fb2dd-5af5-41b1-adcf-b1a0d7f04b34 | Address on File | Contingent | RVN: 380.06836582 |
| 3a332f7c-6cc6-4108-ad48-36960d39f320 | Address on File | | BTC: 0.00006717, ETHW: 0.096881, RDD: 600.9555, SC: 1002.0491256, USD: 0.58946258, ZEN: 0.19816119 |
| f5a0eb60-4d45-41fa-8e75-51cc81a393e5 | Address on File | | BTC: 0.00023875, DGB: 124.84147651, SRN: 116.577699, XLM: 1.68882648 |
| 36c1ea9e-cbd8-4e66-b702-46c702571d87 | Address on File | Contingent | BTC: 0.00009993, ETH: 0.00280424, ETHW: 0.00280424 |
| 8e67287b-87c0-475a-9ab7-aa3f09f9721a | Address on File | Contingent | BTC: 0.00023151, NXT: 553.16 |
| 8f1296bc-aeea-4430-a5c0-9b1972cd9015 | Address on File | Contingent | ADA: 4.9686138, BLK: 53.83205149, BTC: 0.00001014, DOGE: 0.91967512, ETH: 0.00015776, ETHW: 0.00015776, LTC: 0.00449259, UNI: 0.55380613, USD: 0.00829159, WAXP: 0.8497723, ZIL: 72.3529488 |
| 1327f633-fdfd-4e1c-b8d4-d9edb9de1695 | Address on File | | OXT: 70.36128719, USD: 2.7190235, USDT: 0.00000001, XTZ: 0.2443 |
| 0750371e-3c9e-47bd-bb72-a09d7d029017 | Address on File | | XVG: 4200 |
| 4e4cf332-3f7a-4f53-83b5-3decf1957ddd | Address on File | | FLR: 15.1095, IGNIS: 75, NXT: 150, PAY: 227.55957322, SC: 500, USDT: 2.52139583, XDN: 1000 |
| 519be593-e208-4aca-b9bd-a79d98b43868 | No Address on File | Contingent | ZEC: 0.24071965 |
| 1ba28f97-6f02-446d-bc28-d01424c2b586 | Address on File | Contingent | BTC: 0.00028724 |
| c2c8bc4c-33df-4b82-a2b8-3b6bb5f4af31 | Address on File | | BTC: 0.00028724 |
| eb0ad764-efb0-4d80-b6de-e8004ddf6b8b | Address on File | | NEO: 0.870667 |
| 620b8086-f5b5-4e5b-8da3-8a819320888a | No Address on File | Contingent | ZEN: 1.00106507 |
| c92d6d35-b45d-4388-b737-39e26f364087 | No Address on File | Contingent | BCH: 0.00028608, BTC: 0.00028608 |
| 531f575d-2925-466f-9b64-359c7aa4e2bf | No Address on File | Contingent | BTC: 0.00028722 |
| 17e91490-fe3f-402f-b087-ec3546d828b8 | Address on File | Contingent | LBC: 420.0042, NEO: 0.44901462 |
| 05b02368-7f9b-44f2-8c7d-c5d44c06ac3f | Address on File | Contingent | DGB: 997.4 |
| cb75ebf8-1276-40f7-b739-9bdffd8ffc08 | Address on File | Contingent | BTC: 0.00018385, USD: 0.00236874, USDT: 2.85733904 |
| 86d8ef46-ad53-46f0-bd5c-11c318f96d4b | Address on File | Contingent | NXS: 6, SC: 300, XLM: 9.76075036, XRP: 12.24979236, XVG: 200 |
| 0642dbad-f011-43df-8418-483dfb6b532d | Address on File | | BTC: 0.0000004, KMD: 0.91548914, VTC: 38.10965468, XVG: 1130.757094, ZEC: 0.03488159 |
| 280f3082-3286-4807-8b8e-298397d2d5d5 | Address on File | Contingent | USDT: 7.94666805 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 6cd7778f-4689-411f-91b8-52640419a25e | Address on File | | PART: 10, USD: 0.00384463, USDT: 1.83020851 |
| 3efd69be-d43e-4ac2-b500-d9b5ef08e907 | Address on File | | ETH: 0.00007166, ETHW: 0.00007166, FLR: 274.08633, LTC: 0.00000559, USDT: 0.14250948 |
| 40385f9b-737a-432a-837d-ed869276a4cd | No Address on File | Contingent | BCH: 0.00028604, BTC: 0.00028604 |
| 84952f97-11df-46bf-8a51-e3ff4148830a | Address on File | | FLR: 283.9259386 |
| a238e839-b6fc-4126-a7e6-96a50fbc1d5e | Address on File | Contingent | DGB: 993.30307164, USD: 0.03184076 |
| 24df8810-767c-4961-a099-19cf213c9c25 | Address on File | Contingent | DGB: 997.26015231, USD: 0.00000002 |
| 165e165e-a6b1-464c-9166-825eb0893fc6 | Address on File | Contingent | BTC: 0.00027768, DGB: 1.08731809, LTC: 0.00125293, OMG: 0.175, USDT: 0.00676928 |
| 6d9c4985-1a53-4704-b2d1-2be0c6180a4e | Address on File | | HIVE: 6.20155427, RDD: 1706.86181564, SC: 557.26256983, STEEM: 6.20155427, USD: 0.00875845, VTC: 7.05977032, XVG: 515.96728448 |
| 3cfb6430-ef26-4a60-8556-f60f023687d6 | Address on File | | ARK: 3.36343568, GEO: 240.0241784, IOC: 22.58064516, NAV: 17.01897155, PTOY: 76.27687916, QTUM: 0.41215852, UBQ: 10.02707989, USD: 0.00747046 |
| debb0688-386c-4dc1-a096-b36b8013ca0c | Address on File | Contingent | USDP: 8 |
| 5f832957-d3da-4cc8-a325-24a94abdc98e | Address on File | Contingent | FLR: 75.56192412, NEO: 0.44307489, OMG: 0.6945932, USDT: 0.9879106, VRC: 145.06475227 |
| 71e42eee-bfba-4c16-afea-9d13f4d5fa9b | Address on File | | BTC: 0.00000014, USD: 0.00221358, ZEN: 1.00000037 |
| f22d071c-72e4-4f47-98f9-3035e07e6ebf | Address on File | | BTC: 0.00000004, LTC: 0.10246611 |
| 62166a28-cc29-4a3e-9495-30b811776e54 | Address on File | Contingent | BCH: 0.00000113, BTC: 0.00027646, FLR: 0.10211274, NEO: 0.00039322, XRP: 0.6758181 |
| 18ffd5ee-70f5-4762-aec1-a2067ee456e8 | Address on File | Contingent | BTC: 0.00028606, USDT: 0.02893403 |
| d9f05afd-02c9-4d71-bd00-c6fce84e93b1 | Address on File | | ADA: 0.91499695, ETH: 0.00001919, ETHW: 0.00001919, FLR: 0.93637364, NEO: 0.59859471, OMG: 0.76576164, PAY: 104.2523602, SC: 0.56921009, USDT: 0.01131, XLM: 0.25783871, XRP: 0.65606832 |
| f8efc00e-2c7c-4542-bf5a-b049f7e651cd | No Address on File | Contingent | STORJ: 25.90388498 |
| 5e62c1b0-4854-4ea9-b064-cd2b84bf338e | Address on File | | ETHW: 1.17450053, FLR: 0.00000001, PPC: 1.32776777, RVN: 10.12849618, USDT: 4.79651862, XRP: 0.00000008 |
| ead7ebed-a292-4430-8da7-3eb3c7353282 | Address on File | | USD: 0.0042677, ZEN: 1 |
| 91bbccc7-0a29-499d-9e76-9a30576aa5f7 | Address on File | | BAT: 10.3340454, BTC: 0.00020716, USD: 0.00964507 |
| 6e62a108-c042-4fcc-a621-5a210d8cd43f | Address on File | | LSK: 0.00745744, USDT: 7.93690219 |
| e5280665-74c2-47b3-a897-77de92671574 | Address on File | Contingent | SC: 1000, XLM: 50 |
| a4534d60-cdbe-4c06-9d9b-51fa1d170f2e | Address on File | Contingent | BTC: 0.00017358, FLR: 0.00523365, LSK: 0.45890443, LTC: 0.00503264, PAY: 0.00382878, SC: 500, VTC: 1.00048056, XEM: 1.11116681, XLM: 5, XRP: 0.03463811, XVG: 0.14303522 |
| 37909c47-11cf-489e-9610-4d76e00b6930 | Address on File | Contingent | DOGE: 46.69148936, USD: 4.58473477 |
| a7e64610-35a5-4442-9737-ff098a75ccca | Address on File | Contingent | USD: 0.00000207, USDT: 7.94247837 |
| 0ac837d7-8d5c-475f-a16b-16842853a660 | Address on File | Contingent | BTC: 0.00018267, USD: 2.84498362, USDT: 0.05413086 |
| e3f99b9d-c4f2-4cae-8e59-6cbb835ea605 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00169343, ETHW: 0.00169343, NEO: 0.52414155, USDT: 0.02632342 |
| a681c505-cb9f-495c-9702-c01038195f53 | Address on File | | LTC: 0.10244 |
| 324aee6e-79c6-4760-9555-55ea64622c42 | Address on File | Contingent | DOGE: 109.83362095 |
| 010f1ddf-4d0b-4987-835a-75faeb362a0d | Address on File | Contingent | FLR: 283.75641, USDT: 0.00033198 |
| cafb8cb5-6a53-4dc5-bed2-2cadd3572250 | Address on File | Contingent | BTC: 0.00000004, USDT: 0.00158542, ZEN: 1.00002142 |
| 888859af-e431-4ae9-8a36-7e49fbd30c3e | Address on File | Contingent | LTC: 0.10243871 |
| 01c920ce-2afa-419b-a7a8-8c9f4c9ebdd1 | Address on File | Contingent | DGB: 996.40275741, USD: 0.0025467 |
| a985dbf2-bf33-4176-8097-e5177f71e11e | Address on File | | BCH: 0.00018396, POWR: 40, SIGNA: 500, STRAX: 2, USD: 0.00352117 |
| a9d10173-a6a3-4cac-a8ba-45dd17303d97 | Address on File | Contingent | BTC: 0.00028701 |
| 26c8b9a2-60e9-4c92-a678-00df5d8dfd28 | Address on File | | ETH: 0.00012834, IGNIS: 51.7157394, STORJ: 24.27139297, USD: 0.00360674 |
| 00df5be3-00be-4e3c-b74a-ae1198585e67 | Address on File | | BTC: 0.000287 |
| 0c494b15-7f1d-457a-ad32-ac30042c5e0d | Address on File | Contingent | BTC: 0.00000008, LSK: 9.19971943 |
| 0046c470-32f9-480f-874b-4f319e616f5f | Address on File | Contingent | ADA: 0.00000018, USD: 7.97230736 |
| 2d14fbc2-b2ae-437d-bf8b-8a475f19d64e | Address on File | Contingent | BCH: 0.00000123, FLR: 283.518991, USD: 0.0052815 |
| 75708323-f0f7-4f20-80e2-0bf666387fd5 | Address on File | | BTC: 0.00000004, DASH: 0.08388602, OMG: 5.18507694 |
| e41da933-adad-4b7d-aa5b-6555803507e9 | Address on File | Contingent | BTC: 0.00000006, FLR: 17.46570766, SC: 2000.57072159, STRAX: 1 |
| acfc547f-5d52-47ff-8a41-f8542e78d4df | Address on File | Contingent | BTC: 0.00000023, ETH: 0.00000319, ETHW: 0.00000319, FLR: 0.05861039, SC: 2000, XEM: 25, XLM: 0.05, XRP: 0.38790422 |
| 78cdf9e5-08e3-4f1a-afc7-bcf65b58ed12 | Address on File | | CRO: 120.10591396, USD: 0.00913314 |
| 145d61c7-6072-4fa9-844d-a7ec60720464 | Address on File | Contingent | BLOCK: 21, FLR: 15.1095, STEEM: 30, USD: 0.00767667 |
| df3707c3-f04f-4519-bf54-689212d13e28 | Address on File | Contingent | BTC: 0.00028696 |
| 88cb3af5-6d22-4a2c-acac-33b9619ec070 | Address on File | Contingent | ETH: 0.00000326, ETHW: 0.00000326, PMA: 657010.52375, USD: 0.00000197, USDT: 0.01467221 |
| a91d52e4-420b-473c-8d24-1d9ec678aeb0 | No Address on File | Contingent | NEO: 0.86982779 |
| c2bb07e6-4a1b-4db4-a1fc-2cda16a1b3df | Address on File | | ARDR: 101.42236872, ETH: 0.00000005, ETHW: 0.00000005, XMY: 0.00000006 |
| e5402eee-3f7c-4f3e-93a9-e099365b7bb1 | Address on File | | RDD: 5175, SNT: 193.55032619, XDN: 3115.1925, XVG: 568.82231405 |
| 43ef143b-0953-4c29-b400-96bd43973209 | Address on File | | PAY: 744.86769358, USD: 0.00174685 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 0e6465f1-48e8-4d00-9e03-552843b8f9a6 | Address on File | | DGB: 125.1452743, FIRO: 1, FTC: 63.00133568, GAME: 1, IGNIS: 54.20832664, LBC: 10, NEO: 0.07300188, NXS: 5, NXT: 101.4058109, POT: 100.175475, RDD: 2512.5142298, SIGNA: 437.5, THC: 122.81666579, USD: 0.00000001, WACME: 15, XDN: 345.86255799, XVG: 500.04835452 |
| 68f0ce36-1925-4148-bd49-a3f06f4a70d6 | Address on File | | ETHW: 0.02774532, FLR: 33.00532653, USD: 6.81122141, USDT: 0.17521822 |
| a1e3ce76-b5c5-407e-8621-ff2ee623ec0b | Address on File | Contingent | XEM: 253.06111027 |
| cb188b19-d877-493a-80f3-a083d9a18325 | Address on File | Contingent | BTC: 0.00028549, EMC2: 3.76440186, USD: 0.00558396 |
| a03ce701-c5ce-470e-aa4d-23847d22c34d | Address on File | Contingent | USDT: 0.00000032, ZEN: 1 |
| 08d5c14c-a957-46cf-8df0-d9e1dd27f766 | No Address on File | Contingent | ZEN: 1 |
| 21ef0dcc-7913-49b5-83fd-229eb23423f1 | Address on File | Contingent | ZEN: 1 |
| 3498ddc5-fa65-4c07-9194-a6eab33770ed | Address on File | | ZEN: 1 |
| 5ee034a9-2c0a-4b08-873a-ffc1d39cac48 | No Address on File | Contingent | ZEN: 1 |
| 632afdd6-7158-4b71-b5a7-1973b2d1854b | No Address on File | Contingent | ZEN: 1 |
| 87ff9951-3cae-4eb4-9e82-83079d58ad2e | No Address on File | Contingent | ZEN: 1 |
| f2e1ba6e-c597-4408-be98-328c71da1700 | Address on File | Contingent | ZEN: 1 |
| da5e84d3-9b59-4e1b-b3e3-2e02636df48f | Address on File | Contingent | BTC: 0.00028692 |
| 1ed8ab0f-e8e7-4f9a-b968-bc15ec212559 | No Address on File | Contingent | BCH: 0.00028577, BTC: 0.00028577 |
| f21a1fd0-0c7a-460c-a969-d208cb9cf8c6 | Address on File | | BTC: 0.00000002, ETH: 0.00000034, ETHW: 0.00000034, XRP: 18.59310112 |
| 3b75143e-3b27-46c3-b849-630923e90ab0 | Address on File | Contingent | BCH: 0.07058304, KMD: 0.30640026, USDT: 0.01855123 |
| df15370f-4d84-415c-a1e2-d1f97f55456f | Address on File | Contingent | USD: 0.07034689, USDC: 7.87592255 |
| 0c9483ad-a149-49f5-b83e-c91eeb793657 | Address on File | Contingent | ENG: 91.805, IGNIS: 7.5, KMD: 5, MTL: 5, USDT: 0.11070461, WACME: 25.4477405 |
| de424f1a-f473-4047-ad33-459b89474da9 | Address on File | | DOGE: 41, ETH: 0.00000001, ETHW: 0.00000001, USD: 4.9921244, USDT: 0.0008194 |
| 120e0bfd-1f68-4bb3-9642-6ee3d79cd6c5 | Address on File | Contingent | BTC: 0.00000007, IGNIS: 9.81035196, NEO: 0.35661335, RDD: 11624.07079897 |
| 222f40e3-24ba-458a-a183-b1d4d471d73c | Address on File | | DNT: 25, USD: 0.02848317, USDT: 5.42342656, XLM: 20 |
| 67c321ff-2ac5-4d72-8228-1079dc661270 | Address on File | | BAT: 0.09643745, ETH: 0.00187385, ETHW: 0.00187385, SIGNA: 1000, SNT: 100, XVG: 500 |
| 1f2e3fa8-8145-414f-9b33-ebdd50c61e95 | Address on File | Contingent | BTC: 0.00000044, MKR: 0.0118832 |
| 4696789b-361b-4065-9445-631d87a44d0a | Address on File | Contingent | ETH: 0.00339527, ETHW: 0.00339527, SRN: 979.83753192 |
| ebf22a65-8b5c-40b9-8439-8007c746837e | Address on File | | ADA: 21.75609814 |
| 724cd87b-b06e-4611-8fbd-2e0a1e55e81b | Address on File | | BTC: 0.00000011, RDD: 19909.67242196 |
| 66d209f1-a622-40e6-90c0-f6d186194d2b | Address on File | | BTC: 0.00000001, ETH: 0.00001245, ETHW: 0.00001245, NEO: 0.86671401 |
| ee0e2d2d-311a-46dd-a892-a1d68d8c0099 | Address on File | Contingent | NEO: 0.86922757 |
| 76caf112-1a0a-4a8d-8b5a-08319df86a21 | Address on File | Contingent | BTC: 0.00024572, XVG: 600 |
| 1679a392-0b87-47f4-b8df-4e4a30e7c25d | Address on File | | BTC: 0.00000001, ETH: 0.00000004, ETHW: 0.00000004, IGNIS: 20, NXT: 40, SNT: 320.40867937 |
| f5528fea-b9ff-47a8-8eb3-b460d440728e | Address on File | Contingent | ADA: 0.31394566, DGB: 334.05458738, DOGE: 0.51409091, ETH: 0.00000083, ETHW: 0.00000083, FLR: 144.0394018, LTC: 0.00000008, USD: 1.09066142, USDT: 0.001688 |
| 592b9f45-aeb0-4961-8040-a4337b590341 | Address on File | Contingent | BTC: 0.00023189, XDN: 34599.18525 |
| 30c68b5a-31fb-4185-8bbf-9bb661cf22ff | No Address on File | Contingent | BCH: 0.00000006, BTC: 0.00000006, VTC: 69.07442648 |
| 11e53d8d-0b3a-461f-bc5d-c3032cfa7c1d | Address on File | Contingent | BTC: 0.00000005, DGB: 995.56104126 |
| dae3c173-1b47-4428-836d-fc02b4a5991c | Address on File | Contingent | BTC: 0.00022742, USD: 1.64789093 |
| 79ec59bf-9d72-4e3b-9f8e-d7326d470f9b | Address on File | Contingent | BTC: 0.00000381, FLR: 2.71655156, IGNIS: 15.53167591, XRP: 17.97909632 |
| f1a459db-57d2-4e7e-992f-73dd027e6114 | Address on File | | DGB: 3.60327879, SC: 63.05581325, USDC: 7.69304284, USDT: 0.00002163 |
| 370e4a6f-eb93-46a3-9dc5-b7e85eb5b399 | No Address on File | Contingent | ZEC: 0.24028892 |
| cefbca92-4184-4bae-b2ca-5627714b18e1 | Address on File | Contingent | BCH: 0.00137605, BTC: 0.00000003, ETH: 0.00001618, ETHW: 0.00001618, LTC: 0.09996587 |
| dd769895-25ce-4b44-8f38-ceaff8847ab4 | Address on File | | USD: 0.00146995, WACME: 240 |
| b05d0f5b-851b-4518-9308-aeeb6efee5f9 | Address on File | Contingent | ZEN: 0.99924447 |
| 2a29f284-fa92-4608-9cae-eda5066b43b9 | Address on File | Contingent | BTC: 0.00009232, IGNIS: 7.27678699, SC: 1532.48953125 |
| c70cf34c-9d9e-40f8-895a-8a7a0a94eb44 | Address on File | | BCH: 0.00000008, IGNIS: 660.00042479, RDD: 1633.72897059, THC: 1100, USD: 1.59132453, USDT: 0.00000001 |
| 25bf2410-cc1b-4984-a86e-9a51cbbf6a16 | Address on File | Contingent | ARK: 0.0007829, BCH: 0.00000004, BNT: 0.00000004, BTC: 0.00000054, DGB: 2.53822176, DOGE: 3.78787878, ETH: 0.00405138, ETHW: 0.00405138, GNO: 0.00000069, MONA: 0.08904586, PIVX: 0.07630956, RDD: 135.24590164, SIGNA: 0.14285714, XRP: 0.06306818 |
| b2fdde41-27be-49fe-b3c1-aeb357cf2768 | Address on File | | ANT: 2.85966089, USDT: 0.00044033 |
| 60a73d9c-f886-49a4-9ed7-85aac3714eff | No Address on File | Contingent | OMG: 9.24603474 |
| a6e7b5d8-2d42-4b07-868e-db3ecec86986 | No Address on File | Contingent | BCH: 0.00028554, BTC: 0.00028554 |
| f8e387ea-f2e1-4da1-9276-5c3118017698 | Address on File | Contingent | DGB: 818.8355611, USDT: 1.4080645 |
| 9f452232-2924-419b-a79b-3f1d432f419c | Address on File | Contingent | BTC: 0.00027149, LTC: 0.00541622 |
| c00749a8-5a3e-47c2-abd6-734804700a5b | Address on File | Contingent | BTC: 0.00000053, ETH: 0.00001411, ETHW: 0.00001411, NEO: 0.86445789 |
| ce350cfc-9e04-40c1-b772-7a47fb5238ab | No Address on File | Contingent | BTC: 0.00000009, STRAX: 16.66195972 |
| e82fd493-e1ce-4ace-9cf3-e67821400464 | Address on File | Contingent | BCH: 0.00000007, ZEN: 0.99904146 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 4f71feac-afa2-4290-b578-5c860a30c6c3 | Address on File | | BCH: 0.00908739, DGB: 200, FLR: 30.219, LSK: 5, POT: 100 |
| 5dc3678d-61d1-4b61-b2df-c8645dcdfd1d | Address on File | Contingent | USD: 7.02988407, USDT: 0.9294363 |
| 3f0a9617-dc03-4148-8c4b-f1ba96e484df | Address on File | Contingent | BTC: 0.00000013, RDD: 19898.55384237 |
| 49630468-92da-4fba-be44-ee1ca753678b | Address on File | | USD: 7.96296629 |
| ac2faf62-b616-42fc-871f-18deedc4f764 | Address on File | | BTC: 0.00000032, ETHW: 0.2183952, NEO: 0.8190348 |
| afdca0e3-95cd-4ba0-801d-f4302c371f19 | Address on File | | ARDR: 100, BCH: 0.00000005, BTC: 0.00000369 |
| f728fd55-d2f6-43f3-aa49-f30fb8337da6 | Address on File | | FLR: 226.3257307, HIVE: 0.00717426, RDD: 4000 |
| 33cbd48b-ec3f-42f6-98d8-335c387ba39b | Address on File | | SC: 2135.01434057, USD: 0.48975258 |
| 308765ac-7458-43e7-bcfb-ea583e17fd03 | Address on File | | ADA: 21.53715963, USD: 0.00817593, USDT: 0.06692351 |
| aaf37316-5435-403b-8ec9-1cd1fa30cfd8 | Address on File | Contingent | BTC: 0.00027666, EMC2: 30, USDT: 0.00037788 |
| d503cbe8-4089-425a-bdfd-be045e7855cd | Address on File | Contingent | BTC: 0.0002866 |
| e0ceeba7-5d3b-4e16-9fe2-2972eab17de5 | Address on File | Contingent | BTC: 0.00025708, USD: 0.18317311, XVG: 335.08045037 |
| 571dce1e-3ff5-4e5c-82b3-1020789f874d | Address on File | Contingent | BTC: 0.00028253, LTC: 0.00000546, USDT: 0.11148021 |
| 7fb0b062-f750-4a66-aa80-b943ba2d8418 | No Address on File | Contingent | ARK: 0.86595911, DCR: 0.06782096, GLM: 4.92216586, IGNIS: 10.84701493, NXT: 21.69402985, SIGNA: 186.34615385, STORJ: 3.73540642, STRAX: 0.38598255, THC: 217.40384615, XRP: 6.57103613, XVG: 310.19817073 |
| e0cffe21-2a40-4f67-a5a5-58af321c12da | Address on File | Contingent | DOGE: 109.65590021 |
| 07627274-7f0e-4ee1-9525-e5cebedf139a | Address on File | | ADA: 0.90215007, ETH: 0.00020099, ETHW: 0.00020099, FLR: 196.4637895, GLM: 8 |
| 138d18c9-65b8-4929-9303-a45a33a8ba94 | Address on File | Contingent | ADA: 21.73758313 |
| a5b532bd-4366-4bf6-9a76-12673ea0d24c | Address on File | | ETHW: 0.34193318, SHIB: 792000.00000004, USD: 0.00487936, USDC: 0.18164158 |
| f283bd26-ec72-4cfd-b46c-5d6658d5b44c | Address on File | Contingent | BTC: 0.00000012, VTC: 69.00985545 |
| 1b891cda-d1ae-4e24-950e-6e930a9c0952 | Address on File | | XVG: 4189.536116 |
| 3b355e94-56c3-49ab-b919-648460f8eeaa | No Address on File | Contingent | BTC: 0.00026723, VTC: 4.64961943 |
| c5dda3ff-52db-4cea-a3d5-8002fda56d62 | Address on File | | HBAR: 0.25135116, USD: 7.94621497 |
| 3ee922c5-904d-4c30-9fd9-c110822804f7 | No Address on File | Contingent | BCH: 0.00028538, BTC: 0.00028538 |
| 36fb744b-1a65-4034-80c9-bef0aa7fa902 | Address on File | Contingent | BTC: 0.00028652 |
| 31f43269-dd63-4ab0-80d0-091261a79f0d | Address on File | Contingent | CRW: 89.95712285, ETH: 0.00100444, ETHW: 0.00100444, USD: 2.73604763, USDT: 2.30615444, XMY: 6591.2356125 |
| 1c998d9b-ace6-4ae7-a21e-a26c17f2d281 | Address on File | Contingent | BTC: 0.00028445, ETH: 0.00003084, ETHW: 0.00003084 |
| 4e0f0150-1d19-434a-92ef-bf291ba2bb39 | Address on File | Contingent | USD: 7.95929194 |
| d378087e-b411-4e0b-be6f-f1bf16a1af1e | Address on File | Contingent | GNO: 0.00180901, PAY: 4.05190051, POLY: 24.54991816, WACME: 11.13395945, ZEC: 0.08965066 |
| 638af7fa-4ea6-4995-849c-5791c44e3880 | Address on File | Contingent | USD: 7.95889303 |
| 6b23dfb6-d90d-4201-b8a9-4896e92954c0 | Address on File | Contingent | BTC: 0.00000111, NEO: 0.86500686, USDT: 0.00004472 |
| c44e5d88-f7d3-495a-a6bb-57605cac2c37 | Address on File | Contingent | BCH: 0.0114858, BTC: 0.0002064, USD: 0.94519519 |
| 7c74a2fc-91e8-42c3-b75f-0a728cfe6f75 | Address on File | Contingent | BCH: 0.00000027, BTC: 0.00000031, NEO: 0.14163603, XVG: 3500.90377201 |
| 1b26934a-b82b-425a-aa42-5a945a8fa264 | No Address on File | Contingent | BTC: 0.00028647 |
| cc683f03-fe95-4e88-8181-6d46a2e8f442 | Address on File | | ADA: 1.94166547, DASH: 0.02459016, ETHW: 0.3009866, MER: 240.26743136, NEO: 0.16177232, OMG: 0.83634417, TRX: 21, USD: 0.73497378, USDT: 0.00008599, ZEC: 0.03699951 |
| b1dcbc1c-f9fc-48aa-bb82-dbd878f9b4ad | Address on File | Contingent | USD: 7.95789287 |
| 63d2b65b-29c6-4f08-8d80-9dd4732b3f71 | Address on File | Contingent | LSK: 9.18479811 |
| 6e6940f5-0ea8-4fdb-97f4-11bdb9a16a77 | Address on File | Contingent | STMX: 1940.88400305 |
| bc6eeafd-1164-4d61-bfaa-e56167874817 | Address on File | Contingent | USD: 7.29401071, USDT: 0.6607604 |
| 5e41674b-a5aa-43d9-af1f-b2cd73e66e38 | Address on File | Contingent | BTC: 0.00028642 |
| 585faf62-91a1-4517-98b7-0f156b735ac2 | Address on File | Contingent | BTC: 0.00000095, NEO: 0.86531586 |
| 1cb66bef-b83b-4182-8eb2-3da3f4da722b | Address on File | | SC: 2273.38815769 |
| fd086220-89c6-4464-8cbf-d3adc52f373f | Address on File | Contingent | BTC: 0.00000691, USDT: 7.73388424 |
| 915f5fcb-60a0-4ac4-a34f-7ad1034f3547 | Address on File | Contingent | BTC: 0.00001682, XLM: 83.68150596 |
| 7984ba19-7dd8-4ed4-a69d-05e299f5246b | Address on File | Contingent | BTC: 0.00028493, DOGE: 0.28966418, USDT: 0.01996322, XLM: 0.00003448 |
| 11f547f2-4842-411b-84b2-a23c8a4e2005 | Address on File | | ADX: 10.98, BTC: 0.00016192, NAV: 41.94828893, PAY: 5.3, RDD: 0.00002435, USD: 0.00633097 |
| dfe4d73f-51bf-4e8b-b35c-f8950e982e1c | Address on File | | BTC: 0.00000016, FLR: 80.30819345, XRP: 10, ZEC: 0.01894439, ZEN: 0.0980421 |
| 4f4da30b-e1d8-4234-8191-59e95a10b6e3 | Address on File | | DGB: 994.57063888 |
| a6814acd-6467-4568-a981-ffb80ba0d7be | Address on File | | BTC: 0.00000037, FLR: 282.5521531, USDT: 0.00619379 |
| 39075ace-69ac-4784-b132-b651438ba75c | Address on File | | BTC: 0.00028639 |
| f5a6a646-38f4-47ee-8cf3-99e2cccdac6f | Address on File | Contingent | BTC: 0.00025191, UBQ: 39.25405088 |
| a55d62d7-592f-4373-99d8-867e0cc299cd | Address on File | Contingent | BTC: 0.00028567, NEO: 0.00212871 |
| beae7ae0-116f-4221-a177-4483746bf77c | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00390923, ETHW: 0.00390923, SC: 200 |
| 42375b94-2862-48f8-87b1-19829e26df10 | Address on File | Contingent | BTC: 0.00000436, GAME: 601.9069542 |
| 3c45f4c0-47ad-4530-b18b-5549a83f1e60 | Address on File | Contingent | DGB: 994.44610889 |
| 10d83433-3cb1-43e3-85dd-0765c2608368 | Address on File | Contingent | BTC: 0.00000023, VTC: 68.94273495 |
| b3d5d78b-4393-48dd-bd16-7ed6c7c9b0d0 | Address on File | Contingent | BTC: 0.00015582, USD: 0.0027941, USDT: 3.60936558 |
| 770e3190-d0ea-437f-9dc6-800f9b4fe860 | Address on File | Contingent | ETH: 0.00428627, ETHW: 0.00428627 |
| 7479ab2a-c83c-4279-af03-27592b951813 | No Address on File | Contingent | ZEN: 0.998 |
| 4ff720f3-65c4-4ec6-b5c5-cce8492b5dee | Address on File | | NXT: 1916.44308164, PAY: 222.25926543, POWR: 1.30681818, USDT: 0.00023008 |
| b0a5377f-f58a-4337-b364-9d0acb7414df | Address on File | Contingent | DOGE: 109.57134157 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 250c2c00-a2e3-4abd-80c2-1f560bfe327c | Address on File | Contingent | BTC: 0.00000158, OK: 1363.95121777 |
| 1ad8101a-4336-45d4-b338-96be0679fa95 | Address on File | Contingent | POWR: 47.97962829, XLM: 2.51603291 |
| 98a5b16d-8572-4633-a2f4-2aab14dc361d | Address on File | | ETH: 0.00012541, ETHW: 0.00012541, NEO: 0.84254669 |
| ec7308d3-a649-474d-93f3-3936d8f1acd0 | Address on File | | ADA: 0.33210103, IGNIS: 20.96774134, MAID: 45.67489548 |
| 8304b360-155e-4438-81ab-9d957751b699 | Address on File | | BCH: 0.0021509, GLM: 0.00000003, NEO: 0.84177264 |
| cfb4120a-58f1-4c75-bd34-719126625db6 | Address on File | Contingent | BCH: 0.00000009, BTC: 0.00025614, IGNIS: 79.10129659, NXT: 158.20259318 |
| 7b3a0b22-4c6d-4688-b78b-272aaeac9717 | Address on File | | ADA: 0.00157339, BTC: 0.00015285, FLR: 131.9176735, XLM: 0.00077363, XRP: 0.00068928 |
| 168f4b74-c873-4dff-a728-01af17fffbde | Address on File | | FLR: 224.2154326, USD: 1.64566308, USDT: 0.00798008 |
| a7de3e57-7473-46d1-9576-0b6495553fb7 | No Address on File | Contingent | BCH: 0.00028517, BTC: 0.00028517 |
| acdc5725-516f-469f-9a07-2387bc375df3 | Address on File | Contingent | RDD: 12278.89026875, USDT: 3.03033648 |
| b076c734-b20d-491e-9b0c-e7abe01cf4f0 | Address on File | | ETHW: 0.00247825, FLR: 259.1282074, USD: 0.66715116 |
| 5b7149a3-7f75-40e2-88ff-22a75233c7fd | Address on File | | BTC: 0.00000044, IGNIS: 141.80223069, LTC: 0.00816572, XEM: 209.41718273 |
| 2c19e8d5-0d93-41d1-b960-2140a87124f1 | Address on File | | BTC: 0.00000004, DGB: 994.04629032 |
| 8f2c5b24-9678-4fc2-b667-ffe605bec1cf | Address on File | Contingent | WAXP: 136.65626114 |
| 09f8baee-b663-4c79-ab51-a5e39cc1a731 | No Address on File | Contingent | ETH: 0.00000136, ETHW: 0.00000136, XEM: 252.40471439 |
| 0e23992f-643b-4eea-9d40-c7a8e5384ddc | Address on File | Contingent | ADA: 21, FLR: 0.09181684, XRP: 0.6076762 |
| 0cd6847e-876f-4a65-9eed-1451c76705f6 | Address on File | | XVG: 4185.899999 |
| fbc7f2da-5842-4a66-832f-1fe88fdd3427 | Address on File | Contingent | BTC: 0.00000315, NEO: 0.85822724 |
| 93ace5b1-ed20-4ab4-87ce-90baf403aa24 | Address on File | | NEO: 0.86776438 |
| 0a335cca-68ec-455d-8044-1667e5b9b05b | Address on File | Contingent | ADX: 20.29119005, BCH: 0.00000803, BTC: 0.00000006, NEO: 0.45309877, SC: 100, XLM: 2.54320034 |
| a9241956-270c-4d40-a00b-9c5453d8bfd9 | Address on File | | USD: 0.00871356, USDT: 7.91267484 |
| 4fc87c8e-a5c2-44fd-ab77-3621f54fd0a6 | Address on File | Contingent | USD: 7.53527718, USDT: 0.41593207 |
| ffa35415-cf07-42ff-8d0a-1b7e7e572559 | Address on File | | ETHW: 0.939366, VIA: 188.37708513 |
| 239952c2-0a2a-4de9-b5c4-609be5b0ed9a | Address on File | | BTC: 0.00000002, ETHW: 2.32239746, LTC: 0.0409217, USD: 0.0080257 |
| aab8d805-5628-4a2c-93cd-f735f96aee1f | Address on File | Contingent | BTC: 0.00028625 |
| 601d7837-b139-4d5b-bb77-19befbf14fa0 | Address on File | Contingent | BTC: 0.00000004, ZEN: 0.9975 |
| 62ba13dd-9465-4054-9888-789d5d9dc1ab | Address on File | Contingent | DOGE: 70.73675397, ETH: 0.00001045, ETHW: 0.00001045, USD: 2.07299956, USDT: 0.72140191 |
| f3868cc6-d4d9-4045-a0e6-413292d822fe | No Address on File | Contingent | BCH: 0.0002851, BTC: 0.0002851 |
| 8c9ea6ef-3857-48ac-95bd-79f8a7f8016e | Address on File | | BCH: 0.07046317, POT: 60, USD: 0.00153136 |
| a4a2a0ad-9130-41dd-b553-8d0a0675d446 | Address on File | Contingent | USD: 0.04573515, USDT: 7.65225569, XTZ: 0.2443 |
| 2f94ee77-edfd-4373-bb01-8bd1bfbb52b7 | Address on File | | BTC: 0.00000118, FLR: 281.8115143 |
| 87833004-baeb-4e73-878d-5aea8515bf3c | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001, ZEN: 0.9975 |
| 4c298662-4295-45e2-a15d-6036629b1913 | Address on File | Contingent | ZEN: 0.9975 |
| b31a02f1-4a60-4ba2-9a0e-7f4e3d6a3c69 | Address on File | Contingent | ZEN: 0.9975 |
| 17c7c1ac-1f5f-4741-b482-d03c6c6d1161 | Address on File | Contingent | ADX: 0.91745792, NEO: 0.84465664, USD: 0.00009979, USDT: 0.06377971 |
| 28a1f54c-d055-4b7b-912d-9c5464a6cb3f | Address on File | | BTC: 0.00000004, POT: 2202.9284456, THC: 1898.12914531, USDT: 0.02885537 |
| ba213679-4fc9-427d-b06d-7f6bd1d16d09 | Address on File | Contingent | ETH: 0.00422633, ETHW: 0.00422633, PAY: 10 |
| 0f36a463-f060-43d0-8ae0-95d2675a0b05 | No Address on File | Contingent | BCH: 0.00000012, BTC: 0.00000012, SC: 2270.56031841 |
| 35ef0523-46df-4bc4-8f4d-d138c1846b75 | Address on File | Contingent | BTC: 0.00000071, NEO: 0.86423732, USDT: 0.00949691 |
| 5f4f7c23-fc99-4b86-a51b-cdf17d8a32cc | Address on File | Contingent | BTC: 0.00000162, USDT: 7.87341707 |
| e9298a09-12ad-4ff7-b9e5-8e949ecd31a2 | Address on File | Contingent | BTC: 0.00001736, PAY: 25, RDD: 18000 |
| bce68b1e-4a40-42dd-8436-1f84b7fb35bd | Address on File | Contingent | BTC: 0.00000022, SRN: 4672.68904951 |
| c8411e6d-c95f-4f53-b25b-bf390f175382 | Address on File | Contingent | ETH: 0.00428321, ETHW: 0.00428321 |
| 1787a020-0118-479f-adc8-febf1770d262 | Address on File | Contingent | LTC: 0.10212418 |
| 50748b7c-f5cd-4756-a764-64b4a923c7ec | No Address on File | Contingent | BCH: 0.00000012, BTC: 0.00000012, EXP: 0.10958, ZEN: 0.99678495 |
| 3393c466-aa37-4eb7-a2d2-6e0a155f615a | Address on File | Contingent | BTC: 0.00028613 |
| 6493706d-4350-4592-9f3a-bd3275bf25cf | Address on File | Contingent | DGB: 993.57787552 |
| 352c6356-3908-4ca6-8aaf-00841ea1d5ff | Address on File | Contingent | ETH: 0.00284165, ETHW: 0.00284165, SYS: 0.02639594, USD: 2.39686998, USDT: 0.27339964 |
| 4955632d-76b7-4633-867a-792d78ab9c37 | Address on File | | DOGE: 109.48428417 |
| 6a28a85e-1b6f-49e4-a46f-6b8099b04536 | Address on File | Contingent | USDT: 7.91685008 |
| ec6c759e-98ea-42f0-b197-4992e1167054 | Address on File | Contingent | BCH: 0.052831, FLR: 73.24823396, USD: 0.00583606 |
| 929ef809-2f29-463c-aff7-341370cbd147 | Address on File | Contingent | BCH: 0.00068007, BTC: 0.00028338 |
| 51dbe487-64aa-421a-bd55-591df6bc0dba | No Address on File | Contingent | BCH: 0.00028496, BTC: 0.00028496 |
| a3ca957c-9b6b-4659-adda-1eaa2187779d | Address on File | Contingent | NEO: 0.83731065, USDT: 0.27290476 |
| ebc2240e-36d1-4709-96b3-af79ab2099a3 | Address on File | Contingent | DOGE: 109.47312954 |
| 3427d4f9-3b62-4d08-a1ed-ff5be27f954d | Address on File | Contingent | DASH: 0.02306305, NEO: 0.19861553, USDT: 0.00032942, XRP: 12.04710145 |
| 6e03cda2-3f1b-418b-83cb-cce3cd1c49f8 | Address on File | | ETH: 0.00428688 |
| c5303f4e-e428-45e1-90a2-b5cc10c9203b | Address on File | | DOGE: 109.46907498 |
| c527b637-ea3d-4e83-8caa-3326840e33df | Address on File | | BTC: 0.00027252, USD: 0.37650225 |
| 24a50035-9224-49a3-89cd-6c385b5955ba | Address on File | | USD: 7.94639979 |
| a1e4656e-0a14-4d5f-8da8-7591ee292e96 | No Address on File | Contingent | BCH: 0.00028489, BTC: 0.00028489 |
| a3187f14-9d50-42ae-b8ff-3d43b73de442 | Address on File | Contingent | USD: 7.94616344 |
| 2ea2d5f0-cbad-4bc2-835f-ed2dd7049c03 | Address on File | Contingent | DGB: 403.47316222, USD: 4.71823955 |
| 5ac6cf2f-16d8-4bad-adce-b211eabe45c4 | Address on File | Contingent | BCH: 0.02079616, BTC: 0.00009984, HIVE: 5, STEEM: 5 |
| 6a8beb38-1339-495d-97c9-bbcabbe29fa5 | Address on File | | TRX: 115.99030784 |
| 0df8e673-0347-4956-af2a-7768ef68bad6 | Address on File | Contingent | MTL: 7.60246175, USDT: 0.00065837 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 62aa73ff-a5ea-4c32-afc0-323678c06918 | Address on File | | BTC: 0.00000508, DOGE: 72.94327917, MER: 345.06698864, SC: 344.61136659, SIGNA: 557.4512125, USD: 0.59919011, XDN: 2041.018 |
| 6de32fd0-45f8-4cd2-b05f-a92749cdc4a8 | Address on File | Contingent | BTC: 0.00000017, RDD: 19851.23762376 |
| 271cd1c8-8b87-4e39-b629-22f2c36c2273 | Address on File | | ETHW: 3.8748766, USDT: 0.00521753 |
| 461d6479-c182-43d8-ad1d-f001d9ae1c67 | Address on File | Contingent | ADA: 0.05855235, ARK: 0.00585594, BAT: 0.0647661, BCH: 0.00003183, BLOCK: 0.00091701, BNT: 0.00572509, BTC: 0.00000006, BTS: 0.97297188, DASH: 0.00004014, DGB: 0.82480251, ETC: 0.00091892, ETH: 0.00008049, ETHW: 0.00008049, FLR: 0.00878739, IGNIS: 0.13369653, KMD: 0.00564175, LSK: 0.00145817, LTC: 0.00016649, MAID: 0.03880514, MTL: 7.28133271, NEO: 0.00040691, NXT: 1.40900575, OK: 0.1739585, OMG: 0.0030061, QTUM: 0.00087899, SNT: 0.66445602, STEEM: 0.00663668, STORJ: 0.02096399, STRAX: 0.00232377, SYS: 0.07428344, THC: 0.23500408, UBQ: 0.01506293, VIA: 0.02492604, VRC: 0.04008224, VTC: 0.00686074, WACME: 0.00823545, XLM: 0.08846587, XRP: 0.05815805, ZEC: 0.00005066 |
| c5b76de1-cccd-4ec7-8112-b6b3fe663ca6 | Address on File | Contingent | ETH: 0.00001977, ETHW: 0.00001977, NEO: 0.85881311, USDT: 0.03686843 |
| a129ad03-06c7-41bf-b34c-3f54d41a7868 | Address on File | Contingent | HBAR: 1.55181852, USD: 7.85967039 |
| 498d7f7d-2e8c-46e8-a9be-21ee00d454d5 | Address on File | Contingent | FLR: 151.217682, LTC: 0.00000001, USD: 3.69544222 |
| 2e0fcadd-71dc-4ac2-8f6a-004cb82f64c4 | Address on File | Contingent | WAXP: 136.5021128 |
| 0f7a713d-e7f4-4a23-b2b0-f9ccd03d9512 | Address on File | Contingent | BTC: 0.00028596 |
| d5c20116-2bb8-4913-a775-f9d9cea13c4e | Address on File | Contingent | ETH: 0.00001726, ETHW: 0.00001726, LBC: 860 |
| 0ac05052-f8e5-4277-9971-3e7bb3277e1b | Address on File | | BCH: 0.00009105, FLR: 282.087553, USD: 0.00704992 |
| 909afacd-280f-4ddc-b6b0-11518c962ce0 | Address on File | | HBAR: 144.88722637, USD: 0.00382116 |
| df5bf846-d32b-41bd-b65c-e213b0f31855 | Address on File | | BTC: 0.00021142, SC: 591.45870061 |
| f6a04477-1b2c-4977-b263-6bdee484f03f | Address on File | | RDD: 18700, USDT: 0.461539 |
| 0befa751-356f-4d55-a727-2341380220ac | Address on File | | ADA: 0.00024513, BTC: 0.00027961, ETH: 0.00001314, ETHW: 0.00001314, XLM: 1.68325791, XVG: 0.00353711 |
| 3de0df06-8c0e-4000-97cc-cbd1b9723693 | No Address on File | Contingent | BTC: 0.00000014, OMG: 9.21644025 |
| 9242ce02-3827-4aa8-9004-2fd2f0b331f9 | Address on File | Contingent | ETH: 0.00224545, ETHW: 0.00224545, EXP: 0.92262574, USDT: 2.53457522, XRP: 2.865085 |
| 7e45be90-dc6c-475b-b318-f6134f6d1b6f | Address on File | | USDT: 7.91075224 |
| 9c6f2dbf-cc76-426e-aece-f5612506f768 | Address on File | | SHIB: 740135.82865158, USD: 1.3323827 |
| b577cd36-3e74-4ef1-94a7-40d4e88b0088 | Address on File | Contingent | DOGE: 109.38900364 |
| 1a460265-de52-4f67-993e-8f182c31cdac | Address on File | Contingent | ADX: 0.04448399, ANT: 1.97469646, DNT: 0.45829907, ETH: 0.00112475, ETHW: 0.00112475, MORE: 0.09900679, NMR: 0.00392496, POLY: 1.44958976, VEE: 6.32819872, WAXP: 0.06398771, ZRX: 0.01552602 |
| 1594768e-722f-4c7a-9611-ff9454ee1f6c | Address on File | Contingent | BTC: 0.00028003, USDT: 0.16139091 |
| 78e3cc13-cfcc-45b6-9cb3-a5c9ac52de4b | Address on File | | BCH: 0.0000024, BTC: 0.00028585 |
| c5e882d6-ef7e-46cd-a728-b21078661729 | Address on File | Contingent | BTC: 0.00000002, FLR: 2.77188506, XRP: 18.34531297 |
| 08946486-bb1d-42f7-9fb0-f5cf5e1f6464 | Address on File | Contingent | ADX: 50, USDT: 0.00605838 |
| 526aef47-ba77-4a58-88b3-a326d6b5c6fb | Address on File | | USDT: 7.90925409 |
| 9f3bb10a-9552-47aa-9250-236d689bfe6d | Address on File | Contingent | USDT: 7.90906305 |
| 2c918396-e9bb-4950-ae4c-718fc9dde3f0 | Address on File | | DGB: 992.56666822 |
| 29d84578-f0df-40f5-ab89-cae15ac79e12 | No Address on File | Contingent | BCH: 0.00003316, BLK: 4.97711915, BTC: 0.00003316, DASH: 0.00853519, DGB: 225.24486536, LTC: 0.014638, OK: 4.706513, PPC: 0.381845, RDD: 5067.76257703, SLS: 0.00002132, VAL: 0.71162418, VRC: 4.9852806 |
| f9aff1b2-f986-490d-8fb5-2d91fc684aff | Address on File | | ADA: 0.0027012, BAT: 0.00055123, ETH: 0.001, ETHW: 0.001, HIVE: 0.00000192, STEEM: 0.0000028, SYS: 0.00001093, WACME: 126.7318473, WINGS: 988.40335625, XEM: 0.00087218, XLM: 0.00002122 |
| cb9b7e7b-da4b-4230-ab86-7c2037afff74 | Address on File | Contingent | BTC: 0.00028582 |
| 59389142-ce52-4e8b-b9dc-2ff94df4ab9e | Address on File | Contingent | FLR: 2.71971, USDT: 0.14843896, XRP: 18 |
| e9b3f7bf-4d71-4452-85aa-00a4ed9cd9af | Address on File | | BTC: 0.00010211, FLR: 181.61619 |
| 186c172a-90eb-4753-815e-3985b6892fb4 | Address on File | Contingent | BTC: 0.00000023, XVG: 4175.51967528 |
| ecb7ff9b-e8f2-4f22-9fc5-d76462c39fb4 | Address on File | Contingent | BTC: 0.00000053, FLR: 37.77375, OMG: 7.96803672 |
| 18797e36-4e29-4233-940f-fdb30eb2843c | Address on File | Contingent | BTC: 0.00015513, DOGE: 50 |
| cc03303c-3e39-4fb1-ab5d-0fb37a5b3fe3 | Address on File | Contingent | ADA: 20, BAT: 0.22507346, BTC: 0.00000004, CRW: 10, DGB: 13, DOGE: 0.00039839, XVG: 197.9 |
| f5b3da06-4e45-41e7-b87f-432c16920d31 | Address on File | | BTC: 0.00016631, LTC: 0.04263624 |
| 14d11261-039e-4b5a-8314-4381de7d1d58 | Address on File | | BTC: 0.0001884, ETH: 0.00000003, ETHW: 0.00000003, USDT: 2.69422329 |
| 7d575272-e6d4-4aff-8b97-08a169183b55 | Address on File | Contingent | USDT: 7.90730922 |
| 064f12aa-f288-4321-93a3-11c0ce1a421b | Address on File | Contingent | ETH: 0.0001, ETHW: 0.0001, NEO: 0.84592732 |
| dff9f997-f368-427b-9c39-be22c35d1198 | Address on File | | FLR: 226.6425, USD: 0.0020625, WINGS: 825 |
| f04c88ba-fe87-436d-8bee-d9903f6c34d3 | Address on File | | BTC: 0.00000007, OMG: 9.21309573, USD: 0.00000021 |
| 68cf065a-a318-4f67-840f-26e511ea2957 | No Address on File | Contingent | BCH: 0.00028459, BTC: 0.00028459 |
| 3175b87d-4edf-4b3b-85fa-bfe690a61b3a | Address on File | Contingent | ARDR: 100.99013859 |
| f57dbb8d-9ae9-4942-bb9d-7f1c66a5dad6 | Address on File | Contingent | ADA: 21.67398432, BTC: 0.00000002 |
| 9533f937-37d6-4145-bc56-eb469e98dc06 | Address on File | | BLK: 2.0037923, BTC: 0.00002859, BTS: 400, XVG: 1937.29615783 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 7b2536ae-15e1-47f5-a168-b05283af8e9a | Address on File | | ETHW: 0.31756076, USD: 0.00491241, USDT: 2.14577666, XDN: 116412.89896954 |
| f8e81ea5-7d00-4fca-a8ed-666a0930de22 | Address on File | Contingent | FIRO: 4.51231924 |
| abb9c1e1-522d-48e6-b700-e3328dd38ec9 | Address on File | Contingent | USDT: 7.90534224 |
| 3b7ae458-465a-465b-b624-c7fe9af682f2 | No Address on File | Contingent | BCH: 0.00193678, BTC: 0.00027793 |
| a90663e3-6364-464b-b8d7-a4c37b33661b | Address on File | | ADA: 0.21090903, ETHW: 0.96731407, FLR: 99.84611659, USD: 0.00964374, USDT: 3.05008128 |
| 3b14b2af-050e-4bae-ac64-570a1b31519a | Address on File | Contingent | BTC: 0.00000002, GLM: 36.55580568 |
| 904bfdaf-182f-4e4f-9221-d4ba726ca8e9 | Address on File | Contingent | BCH: 0.00001459, BTC: 0.00001459, ETH: 0.00000466, ETHW: 0.00000466, NEO: 0.82064127 |
| dc83d7eb-f8ba-4e17-b469-c2468cc9de6a | Address on File | | MANA: 16.76516486 |
| 8a604d17-389c-4183-b260-0d6eab6869ea | No Address on File | Contingent | BCH: 0.00028454, BTC: 0.00028454 |
| 52151af2-e81a-4c99-b011-3ae9b2372c33 | Address on File | | ETH: 0.00000128, ETHW: 0.00000128, QRL: 82.81886309 |
| b5a7e19c-8c1e-4218-9800-0a2384468f67 | Address on File | Contingent | NEO: 0.86593529 |
| 10aa6fd1-ead9-4541-927d-247ca0ed7c23 | No Address on File | Contingent | BCH: 0.00019831, BTC: 0.00019831, GLM: 3, SC: 500.9975 |
| 0fb577f1-f5e0-410b-9c10-180ddb1ae7bc | Address on File | Contingent | BCH: 0.04275886, BTC: 0.00000002, LTC: 0.0407635 |
| 60df1bb2-4980-4e6a-9db3-649d2058dbec | Address on File | Contingent | BTC: 0.00028566 |
| 2d61fcab-cb56-4f20-8c06-519987ce2e93 | Address on File | Contingent | BLK: 100.60869635, BTC: 0.00000001, DGB: 0.00579054, ETH: 0.00000069, ETHW: 0.00000069, IOTA: 25.09311826, SC: 625.10831819, USD: 0.00000001, USDT: 0.00000001, XMY: 2500.15805665 |
| 19157029-d6e0-44df-afa5-9036c96d9a54 | Address on File | | BTC: 0.00006065, DOGE: 29, KMD: 5, RDD: 1150, STEEM: 11.16941892 |
| e27d137b-0bb6-4f80-87e5-b8e232b06a89 | Address on File | | BTC: 0.00000918, OK: 1063.12427779, USD: 1.51435334 |
| 3db782a2-0c19-448a-8ce0-34650e90db7b | Address on File | Contingent | DGB: 0.00053973, ETH: 0.00427552, ETHW: 0.00427552 |
| d8dc6447-a4f6-4dc1-9bda-b122be24eee2 | Address on File | Contingent | BTC: 0.00000197, ETH: 0.00000603, ETHW: 0.00000603, NEO: 0.85862597 |
| 940fc560-edd3-4fa8-9fff-68229ab28972 | Address on File | Contingent | ETH: 0.0042194, ETHW: 0.0042194, USDT: 0.10358616 |
| 782b4116-120c-4016-9f1a-d524e4255ba9 | Address on File | | ADX: 50, USD: 0.00003183 |
| fbedcf39-4fa4-46cf-829f-58b8db4352d7 | Address on File | | ETHW: 0.17556168, QTUM: 2.91523063, USD: 0.06269215 |
| fbac9ed8-c610-4c0b-adf1-c02d299d5acc | Address on File | Contingent | SC: 2266.96197624 |
| f9f62769-1ae2-4394-b846-7c96b375151b | Address on File | | THC: 3606.43316505, USD: 0.00018147 |
| fb400bf1-464f-4355-bedd-63ba13ab423b | Address on File | | PAY: 739.75632537, USDT: 0.01880046 |
| 2f4538b2-4c6d-4a57-add7-de31b8337b0a | Address on File | Contingent | BTC: 0.00000002, SC: 2200, XVG: 122.95976908 |
| f5745b1f-c63f-491c-8abc-b2d145903a4b | Address on File | | DGB: 150, USD: 6.73374504 |
| c6ffc988-ed09-4df8-a7e5-b4d5b44a6530 | Address on File | Contingent | GBYTE: 0.06168477, USD: 7.20749091, WACME: 2.09578515 |
| 43ed4c4b-586a-4192-8035-514277cfaed9 | Address on File | Contingent | NEO: 0.86558799 |
| 3ee834e8-bb33-47d7-95ad-802a0c0ed5b5 | Address on File | Contingent | BCH: 0.00027791, NEO: 0.86220279 |
| 24fde7ac-eeec-4014-9892-61509dd1c5c2 | Address on File | | BTC: 0.00000003, ETC: 0.30819965, USD: 0.00000013, USDT: 0.20000001, VRC: 1487.00033622 |
| eeef2c2e-a9f8-49ac-9974-8d901d61aa58 | Address on File | Contingent | BTC: 0.00028528, USD: 0.00730553 |
| 855fa51f-6326-4e17-adeb-1d1b0f057b41 | No Address on File | Contingent | BCH: 0.00000074, BTC: 0.00000074, NEO: 0.86327219 |
| 14d9fbd8-ed42-4cbf-a2fe-66cc1a9ab450 | Address on File | | BTC: 0.00000022, VTC: 68.74495184 |
| cf3e6344-64ca-4f5e-9d7c-0c6d0988c8c9 | Address on File | Contingent | BCH: 0.03038597, BTC: 0.00000001, ETH: 0.00000079, ETHW: 0.00000079, LTC: 0.05840214 |
| 7750326a-3b47-4fcd-a90b-b89c25c7de6d | Address on File | | BTC: 0.00028552 |
| aa259bee-76ba-436f-86ca-b0937760f0c4 | Address on File | Contingent | LBC: 173.09597434, SNT: 220.71909043, USD: 0.00230767, ZEC: 0.0300398 |
| 39a9a20f-c85f-4feb-9e5b-6950b7e9e83b | Address on File | | ETHW: 0.09261857, UNI: 1.5, USD: 0.00018789, USDT: 0.27542054 |
| 21486503-d06b-4dc7-8ef7-f2067d109208 | Address on File | Contingent | BCH: 0.001, BTC: 0.00015508, NAV: 0.00000101, NEO: 0.225, USDT: 1.44397103 |
| 85802f46-2292-420e-b85d-89e5e6af1d77 | Address on File | Contingent | ADA: 2.447259, BTC: 0.00014469, LTC: 0.00000546, USDT: 0.01751278, XLM: 33.4923528 |
| 0805612b-7956-4c52-852a-4234338babc0 | Address on File | Contingent | DGB: 991.42009022 |
| af26c81a-5514-4d6e-a26e-2b792d2294ab | No Address on File | Contingent | BTC: 0.0000001, PIVX: 36.0380467 |
| 271edb64-4504-401d-b37d-7a23a47eb139 | Address on File | Contingent | ETH: 0.00000656, ETHW: 0.00000656, NEO: 0.86389604 |
| 61718f7e-a7da-4cbd-ad09-60f361961d22 | Address on File | Contingent | BTC: 0.00000002, FLR: 2.04581143, USD: 2.06846033, XRP: 13.53990161 |
| e6cd11b8-32bb-4f53-bac7-0a4c9eac1b40 | Address on File | Contingent | SOLVE: 0.00076187, SYS: 65.47751119 |
| e0219bb5-2b13-43e6-9736-a058b3908c88 | No Address on File | Contingent | BTC: 0.00028542 |
| 049fa05b-61ed-42b9-9861-ab0bece40d26 | Address on File | Contingent | BTC: 0.00028541 |
| 9a052af5-ec78-4caf-94e5-d0ae41030192 | Address on File | Contingent | SC: 2265.3987156 |
| 7a55fbe0-fe50-4665-a742-49e3544c482e | Address on File | Contingent | BTC: 0.00017408, DOGE: 42.6 |
| a840f430-0b0c-45fd-9ffe-4cd602684a30 | Address on File | Contingent | BTC: 0.0002854, ETH: 0.00000004, ETHW: 0.00000004 |
| 3ebf618b-169c-4b0b-a457-798993c7f889 | Address on File | | FLR: 2.7665874, USD: 0.00318261, XRP: 18.31025117 |
| b14564a5-44ec-475b-99b3-1d089667afd0 | Address on File | Contingent | USD: 7.92850645 |
| f662eeda-c21f-41eb-b29a-6ecd170f79e1 | Address on File | Contingent | FLR: 282.1520174 |
| 330277ff-0100-4e94-90c9-b02ae089996f | Address on File | Contingent | ADA: 20.16452282, BTC: 0.00001214, ETC: 0.00812759, FLR: 0.01197787, RVN: 0.00000898, USD: 0.00000001, USDT: 0.00001149, XLM: 0.2543086, XRP: 0.0792738 |
| dd088b09-5d01-4876-bf50-d7e78b76751c | Address on File | Contingent | BTC: 0.00000093, FLR: 2.7581992, XRP: 18.25473509 |
| 874bb202-61f2-43d4-a4c2-833d4a2aad32 | Address on File | Contingent | BTC: 0.00028535 |
| f5a80dc8-dc18-40bd-8205-368fa3427345 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000019, ETHW: 0.00000019, LTC: 0.10173886, USDT: 0.00663926 |
| a0dec8bc-fed8-4ea5-83d5-8cbb680a67de | Address on File | | MTL: 7.58555133 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 80bef583-6faf-4d04-bc62-25f163029b5c | Address on File | Contingent | FLR: 282.094365 |
| f9f56652-b6b1-4bed-9174-2a4cde6aa3d3 | No Address on File | Contingent | BTC: 0.00028533 |
| 3026da30-d726-447d-9027-c208a91d8b72 | Address on File | Contingent | BCH: 0.00000014, BTC: 0.0000001, SC: 2263.80094517, USDT: 0.00063706 |
| 2223bf4f-643c-4ff9-b15a-afad1a9e0e7d | Address on File | Contingent | RVN: 377.46298478 |
| d707d2ea-c506-4b12-87d9-076fec9ec2b8 | No Address on File | Contingent | BCH: 0.00028418, BTC: 0.00028418 |
| 2163ffb5-e304-4d73-b6c5-d887cfcb410b | Address on File | | BTC: 0.0000001, NXS: 111.91617014 |
| 1fd9b96b-af67-4995-b410-7b608f48e3b3 | Address on File | Contingent | BTC: 0.00000026, FLR: 281.8222984 |
| d11b6170-78b8-4978-8ee0-869f2aa74706 | Address on File | Contingent | BCH: 0.0000435, BTC: 0.00006298, ETH: 0.00031414, ETHW: 0.00031414, NEO: 0.60980264 |
| 26e54c54-49e3-459b-96f9-1ff545703311 | Address on File | Contingent | BTC: 0.00016159, NEO: 0.375 |
| 3a62bbd6-3b8d-4fb3-b87f-a761c160d868 | Address on File | Contingent | BTC: 0.0002853 |
| d900c622-44fa-492a-babe-ec24a236188a | Address on File | Contingent | BCH: 0.00000526, BTC: 0.00006497, ETH: 0.00002446, ETHW: 0.00002446, USD: 4.31964766, USDT: 1.74816597 |
| ed9dced4-6ae5-47ce-951a-042ec93ac753 | Address on File | | BCH: 0.00000109, BTC: 0.00000109, ETHW: 2.73097718, USD: 2.29936522 |
| c8ebfa89-339e-416e-9ce8-94e71af9d280 | Address on File | Contingent | ETH: 0.00426747, ETHW: 0.00426747, USD: 0.00520685 |
| 22738181-89c8-43f7-817f-c8dfa542a961 | Address on File | | IGNIS: 574, LBC: 59.40814984, NXS: 63.68323304 |
| 78eefb7a-110a-4d84-9f9c-4922637f8aef | Address on File | Contingent | BCH: 0.07106754, ENJ: 0.02846643 |
| 33d0d821-1bca-4e6e-bd1f-cba601adac07 | Address on File | Contingent | ADA: 21.63796321, USD: 0.00149076 |
| 6727b19a-20ba-459a-8ca4-d4f524c68501 | No Address on File | Contingent | NEO: 0.86472189 |
| 52d4af1f-152c-4952-bf48-94f3b6706bb9 | Address on File | Contingent | DGB: 68.91798678, ETH: 0.00000001, ETHW: 0.00000001, RDD: 18434.13569747, USD: 0.0000005 |
| 9a87a351-44d7-4ded-b158-4ddb0976590a | Address on File | Contingent | ETH: 0.00028505, ETHW: 0.00028505, NEO: 0.80697672 |
| 69677e74-557b-4c3f-a582-04607b9e7006 | Address on File | Contingent | ETH: 0.00426988, ETHW: 0.00426988, NEO: 0.00000001 |
| 21a81dea-f680-47af-9227-af4f39e4823d | Address on File | Contingent | BCH: 0.07114705, USDT: 0.00040178 |
| 50725443-6662-4575-8a25-f9207b7d877e | Address on File | Contingent | BTC: 0.00028371, USDT: 0.04229014 |
| 81e11cc2-3a60-444e-b288-02f9748e5f32 | Address on File | Contingent | USD: 7.9236447 |
| 50dbec35-b81d-48d4-a167-106ec613091f | Address on File | Contingent | BCH: 0.00000025, BTC: 0.00000212, ETH: 0.00000001, ETHW: 0.00000001, NEO: 0.17876708, ZIL: 256.20786516 |
| cf2a5ef5-5a75-430a-8ce1-bf2a13d56675 | Address on File | Contingent | USDT: 0.0039105, XRP: 18.476 |
| 6309a87c-cc3b-4f79-bcf6-d2bab43e43b7 | Address on File | Contingent | BTC: 0.00015735, DASH: 0.085 |
| 1abc9795-e3cf-451b-86aa-85275e8a25d4 | No Address on File | Contingent | BCH: 0.0012, BTC: 0.00028037 |
| 11fd7b02-83d5-4bdf-8652-eed6d7ce3708 | Address on File | | BTC: 0.00001514, NMR: 0.55 |
| ec69611c-4553-4518-9834-e30a4c2c06a2 | No Address on File | Contingent | BCH: 0.00028404, BTC: 0.00028404 |
| 05012b3c-f332-4187-a855-ecee7f4eedb2 | Address on File | | BAT: 0.63843849, BTC: 0.00002107, EMC2: 22.09493512, ETH: 0.00000273, ETHW: 0.00000273, FLR: 6.89758476, NEO: 0.69478764, OMG: 0.5 |
| 8d60111b-8dd1-4548-9b9d-e584a42464e3 | Address on File | Contingent | BTC: 0.0000002, VTC: 68.66371774 |
| 7760a4ea-2b39-4a34-a21e-ecc397022fb3 | No Address on File | Contingent | DGB: 739.289232, DOGE: 27.457, VIA: 0.45795715 |
| 0a2f293e-76e1-445a-ad27-703cfedded6d | No Address on File | Contingent | BCH: 0.00028402, BTC: 0.00028402 |
| d5f071cd-9723-4f84-8874-0c5090e544ed | Address on File | Contingent | BCH: 0.00028401, BTC: 0.00028401 |
| 0323829f-f01a-4dba-80c5-0ff1c9e6a2bb | No Address on File | Contingent | BCH: 0.0000575, BTC: 0.0000575, DOGE: 87.02232599 |
| 866079df-d76b-4df7-91ce-d4df0b77cc14 | Address on File | Contingent | ZRX: 36.77598803 |
| ed98003e-25c0-4302-8f75-2d08583e765a | No Address on File | Contingent | DOGE: 109.10999995 |
| b359040c-d505-4442-96ac-019f00b3bc78 | Address on File | | ADA: 13.8322161, BTC: 0.00003581, FLR: 63.72978193, USDT: 0.06999294 |
| 3012d4c6-3968-4aac-85dc-fb2d98b33d13 | Address on File | Contingent | BTC: 0.00000013, ETH: 0.00009082, ETHW: 0.00009082, TRX: 113.125361 |
| b905256b-2760-4d57-9bf3-9354fde49d77 | Address on File | Contingent | DASH: 0.0746492, ETH: 0.0000023, ETHW: 0.0000023, IGNIS: 36.01797116, NEO: 0.42811155, OMG: 0.80606093 |
| e76830e2-ec06-4783-8a06-3d6c1838b035 | No Address on File | Contingent | ETH: 0.00000089, ETHW: 0.00000089, NEO: 0.86409607 |
| a8d90566-0958-4b29-ae08-beb62257442f | Address on File | Contingent | USD: 1.15136228, WAXP: 116.31344205 |
| 5cebb615-c82a-4471-a8b6-f63bae1a3354 | Address on File | Contingent | DGB: 817.36968187, ETH: 0.00074452, ETHW: 0.00074452 |
| 76cd4b02-2d88-4c0a-8779-d16b1498853e | No Address on File | Contingent | BCH: 0.00027439, BTC: 0.00027439, LTC: 0.00343431 |
| 101d0399-b6ee-464e-983f-b0f41aa58758 | Address on File | Contingent | BCH: 0.00289903, NEO: 0.475, OMG: 0.1, SBD: 0.969, STEEM: 0.54308459 |
| 6b6a8cd9-0e01-48c0-bd16-644fa9939e83 | Address on File | | ETH: 0.00426762, ETHW: 0.00426762 |
| ecf55e63-72e6-4c79-9e60-09fa75adcb82 | Address on File | Contingent | APE: 2.05015648, BTC: 0.00000056, USDT: 0.98374772 |
| 39ca458b-90ba-4059-a155-bc89b573f1e4 | Address on File | Contingent | BCH: 0.00015565, DOGE: 86.07999995, OMNI: 1.51893186, USDT: 0.00111097 |
| dfe3e00c-9c12-4a95-94f0-fc1767a3b32b | Address on File | Contingent | BTC: 0.00000004, NEO: 0.44399844, SC: 1100 |
| 03340a25-8fa9-4f58-a403-d7a70bf772de | Address on File | Contingent | ETH: 0.00106286, ETHW: 0.00106286, USDC: 5.929877 |
| a7d265cb-874f-4bc1-9033-e2ebdb9a38c6 | No Address on File | Contingent | DOGE: 6, XLM: 83.62507702 |
| c0a0cb89-ef62-4d05-a38f-49cf81ee142d | Address on File | Contingent | USD: 0.0057595, USDT: 0.93762198, XTZ: 7.63437193 |
| 3e4bd71d-0d4b-469c-9366-21333fc1144a | Address on File | Contingent | ADA: 21.62636188 |
| 636aa1b5-34b2-4469-b1ec-00946d6f98db | Address on File | Contingent | NEO: 0.86410199 |
| 9a6f0b08-3803-4d24-82bd-d58129784182 | Address on File | Contingent | BTC: 0.00000009, KMD: 26.98220916 |
| 887b08ee-286c-49cb-be89-e21dcab4a16c | Address on File | Contingent | BTC: 0.00022024, SC: 310.67760938, SIGNA: 610.63625, XDN: 939.72173077 |
| 7db5bb74-acc4-4614-a2ee-c84a41d2bdd4 | Address on File | Contingent | BTC: 0.00028504 |
| 650e4fda-c49e-473e-93f2-10acc4867624 | Address on File | | ENJ: 22.75818006, ETHW: 0.03414602, USD: 0.0015362 |
| b1174c2d-0141-4de9-8872-d4b323ca33c9 | Address on File | | FLR: 281.7969463 |
| 1cc438c6-b47b-4d44-a0fc-f9ee966aaa84 | No Address on File | Contingent | BTC: 0.00000009, RDD: 7130.24271186, SC: 1446.709383 |
| 8056c1ef-6d28-4bb8-8425-c49fab88b4a2 | Address on File | Contingent | BTC: 0.000285 |
| fd323cdb-06ce-4cc5-97de-862752dda5a6 | Address on File | Contingent | ETH: 0.0040373, ETHW: 0.0040373, OMG: 0.49228519, USDT: 0.000059 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 2207ae91-d764-4ed8-b8f5-4f6a3c8a789e | Address on File | Contingent | BTC: 0.00015021, EMC2: 370, POT: 200 |
| f36edb6b-d3cf-47e9-9c5d-0b07426a1a94 | No Address on File | Contingent | DOGE: 109.04849995 |
| 25051954-549b-4bf2-a89b-c4483ea8248b | Address on File | | IGNIS: 104.38953489, NXT: 208.77906977, POT: 2061.80239768, THC: 1502.25903614, USD: 0.00000002, USDT: 0.00000001 |
| 6c082651-31ea-4d36-9d9f-ec6579e7ad80 | Address on File | Contingent | BTC: 0.00028496 |
| e9e02ba8-50b3-4425-a1b0-b302fce06fb1 | Address on File | Contingent | BTC: 0.00000014, SC: 0.00032692, USD: 7.43995277, XEM: 15 |
| a1d3a9e8-76dd-4923-a787-ba1751b956c4 | Address on File | Contingent | ETH: 0.00400727, ETHW: 0.00400727, USD: 0.47884059 |
| f9b2a0fa-9a6f-4518-8835-51d50d01c97e | Address on File | Contingent | BTC: 0.00028494 |
| 198c2f99-e039-4053-86a4-d022789502ee | Address on File | | USDT: 0.30495343, XVG: 4005.03086818 |
| 1f629c90-54f6-496f-94d4-18853c0b10af | Address on File | | ETH: 0.00426961, USD: 0.0001015 |
| c65a51db-e2df-407e-a99a-8fdee2a9bcfa | No Address on File | Contingent | DOGE: 109.03 |
| 923d019e-b16b-48e7-83be-a4490d57e389 | Address on File | Contingent | NEO: 0.86361062 |
| 438f4762-d82f-4aab-adce-590a2c71f7b8 | No Address on File | Contingent | SC: 2261.28239077 |
| 9e564793-1a4b-4798-bd0b-42d0d68ba92a | Address on File | Contingent | BTC: 0.00007559, USD: 5.81443926 |
| c21539ba-eaf2-45e0-b1f2-4614e8ecd68e | Address on File | Contingent | NEO: 0.86353006 |
| 07586585-6af5-45c7-914d-a2069f7220b6 | Address on File | Contingent | BTC: 0.00028478, USDT: 0.00257826 |
| 43dfad33-2530-438f-950c-087becacd6cc | No Address on File | Contingent | ZEN: 0.99285337 |
| e136a25c-e092-42ab-8485-3b3751aba492 | Address on File | | ETHW: 0.00335487, PAY: 77.72885737, USDC: 7.05429418 |
| 4d87ef16-4fac-4366-a620-7d8bcfa21548 | No Address on File | Contingent | PPC: 10, SYS: 31.71701792 |
| 54f83609-ea61-4267-92d7-d1b0e7994119 | Address on File | Contingent | USD: 7.77655595, USDT: 0.13644367 |
| c4837ffc-49b8-427b-b740-2471cf35c6d9 | Address on File | Contingent | FLR: 37.77375, RDD: 2000, SNT: 250, USD: 0.00153569 |
| 6e4c7167-54d9-4405-83dd-eae4c7be7dbb | Address on File | | BTC: 0.00014609, NXS: 40.014072, XVG: 537.53476 |
| e1ee28de-5f02-4573-b43d-d3cc9610f60f | Address on File | | BTC: 0.00008361, DGB: 604.16913593, IGNIS: 11, NXT: 22, RDD: 1600 |
| f626ab25-32e4-4dc8-ad33-cabed07af2ec | No Address on File | Contingent | BTC: 0.00028481 |
| 5f8cf67d-bc20-408b-9cd5-3c949831f7de | Address on File | Contingent | BTC: 0.00000742, FLR: 2.68506193, USDT: 0.01412847, XRP: 17.77068686 |
| 5c89ef5a-daeb-4c23-b52c-d98660306fe1 | No Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000007, DCR: 0.48262408 |
| 14fd47bd-cadc-4b7d-ab17-3631227f9d73 | No Address on File | Contingent | ZEN: 0.99259713 |
| 4b3ab8d6-87ed-4ed1-9b1c-db6be46ee91b | Address on File | Contingent | NEO: 0.86238572, USDT: 0.00815541 |
| 5fca2782-2d45-452f-ad6b-36aa1a06c456 | Address on File | Contingent | BTC: 0.00027869, STRAX: 0.35397026 |
| 32290fd8-406b-4aaf-aa9a-c048180f7b0e | Address on File | Contingent | SOLVE: 345.46150807 |
| 4d7d7ffb-b835-46a0-a157-d353b62f8779 | Address on File | Contingent | ADA: 21.60289949 |
| 80a1ea09-93e7-405f-9cff-20c2d34844b3 | Address on File | | IGNIS: 49.12303963, RDD: 18988.24567079, XDN: 1589.72800978 |
| 2296f1e8-46d2-4bdd-bd8f-88132b9b386e | Address on File | | BTC: 0.00000001, ETH: 0.00047264, ETHW: 0.00047264, FTM: 11.24490043, HBAR: 51.9848422, NEO: 0.00641135, USD: 0.00012361 |
| ca2c34db-f09e-4f32-94e5-80910a9479c1 | Address on File | Contingent | ADA: 21.5964243, BTC: 0.00000001, USDT: 0.00187271 |
| 07e9a59b-9007-45ec-aaab-25070f3884aa | Address on File | | VTC: 68.60139341 |
| fba23cd4-48ba-4355-9b6a-04d50b7d0afc | Address on File | Contingent | SOLVE: 344, USD: 0.03209297 |
| 74773a9d-1fee-4628-ae9c-87382cacc2a4 | Address on File | Contingent | USD: 7.9096496 |
| f08d0908-42c3-4bca-b119-127d2913973a | Address on File | | BTC: 0.00026533, USD: 0.53829575 |
| 9597dbcf-958a-453b-9387-e0d337a2701d | Address on File | Contingent | BTC: 0.00010593, ETH: 0.00000093, ETHW: 0.00000093, SC: 1417.49679393, USDT: 0.00349334 |
| de243cef-d8aa-4504-b584-d92e75494317 | Address on File | Contingent | BTC: 0.00028469 |
| d2b1fd38-2452-41bb-b64f-e69e55a847f4 | Address on File | Contingent | USD: 7.908805 |
| 1e7c5d7a-37de-4acb-a7e1-6b1d3f6831fc | Address on File | Contingent | SOLVE: 345.36079217 |
| 5edca85c-f73b-475e-8196-e46c68345a11 | Address on File | Contingent | BTC: 0.00013833, DOGE: 56.00232516 |
| 58a4e756-4f71-49f5-b1eb-65d207cc4e1b | Address on File | | ARK: 5.56698013, BTC: 0.00015474, EMC2: 62.07515458, IGNIS: 41, NXT: 82, RDD: 2591.71075, USD: 0.00845044 |
| b72196cc-955a-4807-bbb8-e842cf47c358 | Address on File | Contingent | ETH: 0.00000675, ETHW: 0.00000675, XLM: 88.21945632 |
| ce2cde6c-ee50-438c-9851-a27da0098ff7 | Address on File | Contingent | BTC: 0.00022951, DOGE: 21.10363539 |
| cd6ebab4-d261-460c-91fc-72c8a5356b2a | Address on File | Contingent | BTC: 0.00028466 |
| 9a1ee8ce-d82b-48d7-8a30-ab22308c49cb | Address on File | Contingent | BTC: 0.00023268, DCR: 0.01201415, ETH: 0.00067005, ETHW: 0.00067005, USD: 0.00334534 |
| 2169d83f-0d3a-4ae8-be80-70f736f897d4 | Address on File | | DGB: 166.28565572, USD: 6.57760532 |
| 5e7454e7-edf2-4053-b737-678b98562b18 | Address on File | Contingent | DCR: 0.48126488, USDT: 0.01960846 |
| 6fbf63d6-abb4-4472-b996-1f849f42d8d3 | Address on File | Contingent | BTC: 0.00000003, IGNIS: 704.28922312, LTC: 0.00000546, NEO: 0.47841669, USDT: 0.00000517 |
| e6153684-e02e-4c46-a98b-051abf9715ce | Address on File | Contingent | XVG: 4161.734 |
| 4f9f8b67-de56-4b5a-85ed-03202f2792fd | Address on File | Contingent | DGB: 988.38648916 |
| a49e533b-ad5b-4b60-82c5-0509c4d8ed86 | Address on File | Contingent | LTC: 0.10158084 |
| 490da3a4-b770-4160-ba87-e3d0be2b63e7 | Address on File | Contingent | BTC: 0.00028462 |
| 86fbb03b-6b1d-4e8a-ba4d-755ec588f016 | No Address on File | Contingent | BCH: 0.00028348, BTC: 0.00028348 |
| fe040fec-bcba-4f36-b42f-a91847caa483 | Address on File | | NEO: 0.76880418, OMG: 0.9975, USD: 0.00148601 |
| 11bb5700-2dea-42a1-ac7f-c616c015223d | Address on File | Contingent | BTC: 0.00028446, USDT: 0.00362038 |
| ed9cab7a-2715-4c09-87dc-f20507859b0f | Address on File | Contingent | BCH: 0.07098173 |
| 815041c8-86e1-4e25-9296-67ce2011b043 | Address on File | Contingent | BTC: 0.00000018, VTC: 68.52422672 |
| b8fda9fc-4a04-422c-b2c1-42c8be74b2c4 | Address on File | Contingent | BTC: 0.00001078, ETH: 0.00038445, ETHW: 0.00038445, FLR: 4.53283489, USD: 6.02620381, USDT: 0.73617526 |
| bf1141d5-a654-4507-937f-3c95a2a3f378 | Address on File | Contingent | ADA: 20.57903299, BTC: 0.00000002, MONA: 0.47277778, VTC: 1.50561023 |
| 3dde6e13-1691-4579-b055-6d08b7427797 | No Address on File | Contingent | HIVE: 3.01333405, SIGNA: 840.18781447, STEEM: 29.49930221 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 4364a649-cb65-43b1-a2ec-2032221f78df | Address on File | Contingent | BTC: 0.00024302, VTC: 10 |
| 71d7eb1d-5551-486b-83d1-3f46c80ef8f2 | Address on File | Contingent | BTC: 0.00000012, ETH: 0.00000209, ETHW: 0.00000209, USDT: 7.86514319 |
| 74431ce4-b208-40b3-bef9-f45466199a43 | Address on File | Contingent | BTC: 0.00000015, ETH: 0.00317873, ETHW: 0.00317873, MER: 500, NXT: 200, POT: 200, SIGNA: 1000 |
| 5640f6cb-761b-4088-928b-89900085d934 | Address on File | | BTC: 0.00000029, ETHW: 3.85338052 |
| 69e26aad-f7e4-4259-8ffd-114d8f17c33b | No Address on File | Contingent | DCR: 0.48222129 |
| 4c0468f2-2753-4656-853e-1bfee4604d18 | Address on File | | MATIC: 3.21757568, USD: 5 |
| b504ac4a-5cb8-425c-9bd8-c288708b033c | No Address on File | Contingent | DOGE: 108.85911459 |
| 8f87b922-057b-4556-a4b6-164f646a776b | Address on File | Contingent | BTC: 0.00003695, NEO: 0.75031569 |
| f71399b3-e69d-4026-b762-5aa54d00c7fe | Address on File | Contingent | BCH: 0.00030551, ETH: 0.00402894, ETHW: 0.00402894, NEO: 0.00588449, USDT: 0.33612319 |
| 171f7239-00d9-41ca-b43a-132997e7c673 | Address on File | | POT: 315, RDD: 5000, USDT: 5.34587607 |
| 9bea2bca-8438-4621-9f45-fbb5aebd2546 | Address on File | Contingent | BTC: 0.00028446 |
| e27bea47-295b-4c47-977a-aae0c74bab97 | Address on File | Contingent | BTC: 0.00000011, ETH: 0.00000065, ETHW: 0.00000065, GBYTE: 0.64205512, NEO: 0.11635406 |
| 279f8ba7-96f5-43ac-a1ee-e7b99b71deb1 | Address on File | | ARDR: 50, ENG: 5, SC: 857.56348907, XEM: 12.1555007, XVG: 300.67982628 |
| be4b8f56-b9a9-4d52-863b-8d3198ac498a | Address on File | Contingent | NEO: 0.86209387 |
| 9040536e-b445-4df0-b5fd-3f0b1703bf02 | Address on File | Contingent | BTC: 0.00000004, NAV: 14.77725861, RDD: 1411.28346154, SIGNA: 3173.21575301, VTC: 9.53099157, XVG: 1138.80282886 |
| 7d93ab5c-0fbe-4481-b457-e9e9744a0f40 | Address on File | | ETC: 0.4310349 |
| bf4b302a-44aa-41c6-bbaf-e94ab675f8fb | Address on File | Contingent | BCH: 0.00000547, LTC: 0.00000546, NEO: 0.09487179, USD: 6.99434576, USDT: 0.03579178 |
| bc264dd9-7a70-4544-81fc-b021805f040b | Address on File | | BCH: 0.0005645, ETH: 0.00167301, ETHW: 0.00167301, IOC: 10.1, NEO: 0.50906443, OMG: 0.01244649 |
| 6419a7d7-da82-476b-82b4-c2814f670094 | Address on File | Contingent | BTC: 0.00008825, LSK: 1, NEO: 0.5 |
| 5e609bd3-6e3c-415e-9c12-b664581e6a30 | No Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003, NEO: 0.86193538 |
| e37eafcc-33ce-44b0-af38-168503ab8855 | No Address on File | Contingent | BCH: 0.00012355, BTC: 0.00012355, XLM: 49.76901836 |
| 2df69527-d41b-41ad-8cd9-78fd87d8c236 | Address on File | | FLR: 72.2989575, RDD: 14671.98196154 |
| d7573b55-48cd-4a88-9cea-9cf5ea6fb6a8 | Address on File | Contingent | ATOM: 0.51828259, DOGE: 15.09963766, RVN: 62.15133669 |
| b9a7739b-2cc1-486b-8509-ce19de76d674 | Address on File | Contingent | BTC: 0.00000127, NEO: 0.85604573, USDT: 0.01908546 |
| 822e23aa-231c-4465-91cd-d623d93dcd18 | Address on File | Contingent | RDD: 4000, XEM: 200 |
| c34b3206-7eb0-4540-8a45-3ad74e0c398e | Address on File | Contingent | BTC: 0.00000004, FLR: 2.62064933, POT: 230.12612613, XRP: 17.34438157 |
| 18a594e9-8a8b-4dbd-afb7-13fe2e21d81e | Address on File | Contingent | DOGE: 108.81 |
| 4b6b3f43-ed97-419b-a6bd-63096d3b38dc | Address on File | Contingent | DASH: 0.11485308, OMG: 3.6 |
| be23a3ab-5f70-4cbe-865d-cabfb29735d9 | Address on File | Contingent | BCH: 0.00000008, BTC: 0.00000016, ETH: 0.00000057, ETHW: 0.00000057, NEO: 0.86131799 |
| cfd8a757-fed9-4010-bd1d-4b50c9d48a2b | Address on File | Contingent | ALGO: 17.95248363, SC: 941.30083596, USD: 1.65165214 |
| 92c4e9d4-2643-42ab-b3ad-ad7fd5deb4d0 | Address on File | Contingent | BTC: 0.00028434 |
| db34612a-8ccd-4f80-952b-d0d9daa88370 | Address on File | Contingent | BTC: 0.00028434 |
| 594e304c-0e66-401b-9abf-4909a1927575 | Address on File | Contingent | BTC: 0.00001018, ETH: 0.00410369, ETHW: 0.00410369 |
| e0a5a38b-12e7-42f3-b4ce-d4f6e34f9d2e | Address on File | Contingent | BCH: 0.00004921, KMD: 26.90289402 |
| d57a8ca8-7738-48ae-8164-77678726700a | Address on File | Contingent | BTC: 0.00028432 |
| 39932f7d-ced6-4a7e-812f-e6532df52947 | Address on File | Contingent | DGB: 987.32644033 |
| b78c476a-8fa3-45e3-889f-9344e8f50a5a | Address on File | Contingent | XDN: 179332.46138515 |
| a8177d29-babc-4bc2-8231-cac1f7901bc2 | No Address on File | Contingent | BCH: 0.00000457, BTC: 0.00000457, XVG: 4090 |
| 806bc119-9c72-4ae8-ad75-402c96b48866 | Address on File | Contingent | BTC: 0.00000446, USD: 3.65112598, USDT: 4.10698521 |
| d0dacafb-3511-4614-8aa3-3344759d9831 | Address on File | Contingent | BTC: 0.00000004, MANA: 13.76867126, XRP: 3.21779162 |
| 408bacd0-2414-41d5-beb1-af0ee957bf42 | Address on File | Contingent | USDT: 7.86684673 |
| 08f4f378-e698-4b6e-8b5c-542511f6606e | Address on File | | FLR: 281.0767559 |
| 4febc5ed-148d-43cf-94f6-41e8acb62502 | Address on File | | EMC2: 20, ETH: 0.00000286, ETHW: 0.00000286, IGNIS: 50, NEO: 0.01, NXT: 100, PAY: 20, STMX: 184.92115385, THC: 2000.56232379, USDT: 0.06056867, WACME: 49.81289945, XDN: 0.00000253 |
| f9ea5fbf-1737-4726-9a54-8b788c5dcaac | Address on File | Contingent | NEO: 0.14095083, USDT: 6.57995613 |
| 0547e727-4cdc-4342-8686-620712ece065 | Address on File | Contingent | BTC: 0.00028429, TRX: 0.000035, USD: 0.00016043 |
| 8d4bf973-1d12-4f83-9f81-57cae791a2dd | Address on File | Contingent | ETH: 0.00425524, ETHW: 0.00425524 |
| 45368ab3-4bae-41e6-bf37-63ac22361de4 | Address on File | | ETH: 0.00425191, USDT: 0.01447382 |
| 7153e48c-ef26-49a1-9bd3-4a8d2d60247f | Address on File | Contingent | BTC: 0.00000009, FIRO: 4.48800055 |
| 2df419bb-60cc-45f6-b404-b993e6f37c5a | No Address on File | Contingent | BCH: 0.00028312, BTC: 0.00028312 |
| 981e8f4b-ff5d-4fdf-b0b7-b75f444878be | No Address on File | Contingent | BCH: 0.00028312, BTC: 0.00028312 |
| 48ebd359-4bd7-49af-865c-f3c934fcfcd2 | Address on File | | ETHW: 0.03178968, FLR: 151.095, WACME: 108.0636883 |
| e6b66936-1685-48c9-8280-ca4b40ef801a | Address on File | Contingent | BCH: 0.0002831, BTC: 0.0002831 |
| fcc71ba8-c52f-4ef6-879a-fef6da74125a | Address on File | | BTC: 0.00028333, ETHW: 0.01227007 |
| fb5f735c-48e4-43d6-a594-499c1a0809bc | Address on File | Contingent | RDD: 17376.99864367, USD: 0.4362392, USDC: 0.49751244, USDT: 0.00989603 |
| a32052a0-8544-4a50-8029-c29aaa293c7c | Address on File | Contingent | ARK: 3.18918871, DASH: 0.014993, FLR: 1.61431645, NAV: 2.82564079, OMG: 0.72945919, PAY: 1.99999999, USDT: 0.00060906, VTC: 4.38998292, XEM: 15.36431276, XRP: 10.68411559 |
| 4a60db7a-9214-46b8-850d-e47c893bbe78 | Address on File | Contingent | BTC: 0.00000693, XLM: 86.06837607 |
| 116a8af4-f5c6-44e6-937b-766d5f75d916 | No Address on File | Contingent | BCH: 0.00028307, BTC: 0.00028307 |
| 1e027201-c621-4d3e-b028-03ad201dd726 | Address on File | Contingent | NEO: 0.86146907 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 5043e6a8-ee13-4843-82ad-369a470ad024 | Address on File | Contingent | XDN: 179252.79751598 |
| 5ca1341e-2690-4934-a05f-c7964db5c7b3 | Address on File | Contingent | USD: 7.89498637 |
| 94940ea4-0443-43f1-a35c-f07e6801e368 | Address on File | Contingent | VEE: 3157.91020444 |
| afca733e-8e9a-43be-a4cd-1253530cfaec | Address on File | Contingent | DCR: 0.48168009 |
| dc26ea22-bd00-4cb2-9974-eba8107ba123 | Address on File | Contingent | ETH: 0.00000318, ETHW: 0.00000318, NEO: 0.86075061 |
| c4aeb078-fbd9-4796-bde2-200f1da39aab | Address on File | Contingent | RDD: 10000, USD: 0.00125, VTC: 10, XDN: 2000, XEM: 84.19497784 |
| d8835d60-c622-4579-8484-3e2dc7224a68 | Address on File | Contingent | HBAR: 25, USD: 6.52446631 |
| 6cfdc1b4-e076-4c53-ac26-85586844674a | Address on File | Contingent | SC: 2255.54412746 |
| f24595a0-6064-4db8-9b65-6bf829cb4d9e | Address on File | Contingent | BTC: 0.00028416 |
| 0effb174-f782-4799-b7d2-cff6019039f3 | Address on File | Contingent | BTC: 0.0000002, FLR: 2.75367515, XRP: 18.22479336 |
| 52dc0030-b29f-4609-ad31-06c5225a6202 | Address on File | Contingent | BTC: 0.00004872, USD: 6.54040839 |
| aba05a34-7fbf-47fa-81da-8498bacce0eb | Address on File | Contingent | ARDR: 100, BTC: 0.00000122 |
| 8f70ba9b-5d17-4336-8526-365dd5c6fe3d | Address on File | Contingent | LTC: 0.1014092 |
| dc46a3a9-a32a-456d-b649-49b9693f0855 | No Address on File | Contingent | DOGE: 108.72456 |
| 36673d97-f54b-42cd-8075-6e7738701aef | Address on File | | BTC: 0.00000006, FLR: 0.06269192, OMG: 0.82655486, SC: 2000, USDT: 0.00006272, XRP: 0.41491724 |
| 8ada7094-1a94-42c9-9230-11c38823c263 | No Address on File | Contingent | BTC: 0.00009524, NEO: 0.57253606 |
| 1416d238-9bfc-4cc0-bec0-cc6c77b67dc3 | Address on File | | ETH: 0.00000591, ETHW: 0.00000591, NEO: 0.225, WAXP: 100 |
| 4400db10-177f-42d0-a13e-78b2f4ef26fd | Address on File | Contingent | BTC: 0.00000012, CND: 2342, FLR: 20.91002324, USD: 3.58675986, XVG: 599.564 |
| 938050c6-6492-40d4-8f7e-b5f463f1c3c8 | Address on File | Contingent | ETH: 0.00000158, ETHW: 0.00000158, NEO: 0.86088344 |
| 5d436fa2-bc9f-4fe9-aa8c-ba7accd07683 | Address on File | Contingent | BTC: 0.00001765, ETH: 0.00101361, ETHW: 0.00101361, EUR: 0.01037063, USD: 5.41178618, USDT: 0.09751855 |
| 27eb3ad3-0973-4e0e-b6a6-d8bb2b5b8b59 | Address on File | Contingent | BTC: 0.0002841 |
| 6855b70a-c801-4aa2-96c8-f22417fb7d06 | No Address on File | Contingent | BCH: 0.00028296, BTC: 0.00028296 |
| b8dff1de-4662-4897-ba7f-9a208b21d7b0 | Address on File | | RDD: 7683.36302102, SNX: 1.14783007, USD: 0.00634459, USDT: 2.31379809 |
| 171869d2-d292-47f0-97c5-432042a8f281 | Address on File | | ADX: 40.57177788, FTM: 0.00000001, KMD: 4, NXT: 100, USDT: 0.00000001 |
| 9677539a-606a-4ac8-9912-e952d6f9cf87 | Address on File | | USD: 7.89223959 |
| f7c66c9b-2be9-4570-9aa8-79510d6f9b1a | Address on File | Contingent | BTC: 0.00028406, ETH: 0.00000036, ETHW: 0.00000036 |
| 8e3a3616-7d59-44f2-a09f-1a2bcf5eed04 | Address on File | Contingent | BTC: 0.00028408 |
| 783beba8-8989-475e-ac22-b57fb3934f8f | No Address on File | Contingent | OMG: 9.16151211 |
| 42edaf4a-4c53-43d9-b040-f0a500212ea0 | Address on File | Contingent | BTC: 0.00000015, USDT: 0.00610593, VRC: 749.6206, XVG: 3595.52008239 |
| b6c6ecd6-3e9a-4a24-a6ff-531b098beaa5 | Address on File | Contingent | BTC: 0.00000009, QRL: 82.34583925 |
| 41fb7133-ee03-4f83-b66a-4ce4f7729ec0 | Address on File | Contingent | DOGE: 88.41115952, USD: 1.47247445 |
| be9d6b97-b002-4622-adfc-91217a5f64aa | Address on File | Contingent | ARDR: 100, ETH: 0.00001672, ETHW: 0.00001672 |
| 42242de0-98bd-4e8b-b282-89fc0fa10d5e | Address on File | | FLR: 2.71971, XDN: 2264.81176842, XRP: 18 |
| 2feac3b8-663c-4a14-a0de-c6d380cf442d | Address on File | Contingent | TRX: 100.95494735, USD: 0.97545757 |
| 70d9b5c1-324b-47b4-985a-ecb2ea90014d | Address on File | Contingent | BTC: 0.00000015, OMG: 9.15535811 |
| 7baf1e8a-487c-45c8-aa7a-e29f563e95b1 | Address on File | Contingent | NAV: 200, USDT: 0.01052579 |
| 7096e53a-70bb-42d0-afdf-e84c54aa08a1 | Address on File | Contingent | ETH: 0.00425133, ETHW: 0.00425133 |
| dab4ea69-77e2-4320-b81d-5bb21e32e5a4 | Address on File | Contingent | RVN: 354.45007886, USDT: 0.44473698 |
| 5990da56-0a74-48a8-8a53-ed76feb1240f | Address on File | | LTC: 0.00000546, POT: 239.7, THC: 3024.8581288, WINGS: 435.37138722 |
| 2b796238-088e-49c9-ac1e-97992c73eb15 | Address on File | Contingent | DGB: 986.20788275 |
| 83482dbb-2de1-4201-8362-1ea61983c544 | Address on File | Contingent | USDT: 7.85811291 |
| d90d276c-a608-49e8-b08d-5ac76128754d | Address on File | Contingent | ETH: 0.00003097, ETHW: 0.00003097, FLR: 275.5343007, USDT: 0.0887639 |
| 7882c997-33c4-40b9-b6a5-8d591d650f04 | Address on File | Contingent | DOGE: 62.54422965, FLR: 119.1591297 |
| 018adcdd-0450-46bb-9668-fab9870350c8 | Address on File | Contingent | BTC: 0.00004817, USD: 6.55066423 |
| 8c13b136-743c-446d-a2fd-808e6328d158 | Address on File | Contingent | BCH: 0.00006794, RDD: 19700, USDT: 0.00110694 |
| 1207bf86-cbd8-4e23-bf54-3ba6c566ca7a | Address on File | | BCH: 0.00000002, FLR: 2.29320441, HIVE: 1.050477, MTL: 0.35582301, QTUM: 0.13299397, STEEM: 1.050477, USD: 0.00475798, XRP: 15.17723557 |
| 9166f6e4-3bde-484b-bd51-8fb8b8099ab0 | Address on File | Contingent | LTC: 0.10134 |
| a2ba2201-2084-472a-8ddf-d01b9403770f | Address on File | | FLR: 130.697175, FTM: 11.48826247, USD: 0.00051905 |
| 837caa17-d21e-4d14-ae5d-418f71dc1ed0 | Address on File | Contingent | NEO: 0.86067763 |
| ff35ac73-013a-477e-ac70-229c3f813dcc | Address on File | Contingent | BCH: 0.0002828, BTC: 0.0002828 |
| 4ba5a7d1-f71e-4712-8782-c30ff03aa252 | Address on File | Contingent | BTC: 0.00000008, NEO: 0.86038333 |
| 214f0894-d6fc-488b-ac91-a3d20020a5ef | Address on File | Contingent | BTC: 0.00028391 |
| 3ab894dc-9432-4c3d-bdfc-43e6c478d017 | Address on File | | BTT: 4013677.782, ETH: 0.0042493, ETHW: 0.0042493 |
| 44272844-ad65-4f90-a65c-57dfcaa0cdda | Address on File | Contingent | BTC: 0.00000233, GLM: 16.70924243, MAID: 20, NEO: 0.005, XWC: 14 |
| e3b49aae-83ec-4fa6-815b-e00089ddb5da | Address on File | | BTC: 0.00024788, HBAR: 0.0030128, USD: 1 |
| a293880b-0b4f-4dbf-96ee-02cfe03ebc76 | Address on File | Contingent | BTC: 0.00000299, SNT: 38.98, USD: 0.03798672, USDT: 6.47233419, XLM: 3.61808041 |
| c74a7d5c-437b-4c9e-a84f-7166fb6550cc | Address on File | Contingent | BTC: 0.00025924, PPC: 1.67946818 |
| eefeeef5-c6c9-4848-af3d-ffe6c1c0d53d | Address on File | Contingent | BTC: 0.00000028, NEO: 0.85599922, USDT: 0.03284268 |
| 48419c2c-63c5-4571-a505-c6087b87f47a | No Address on File | Contingent | BCH: 0.00028272, BTC: 0.00028272 |
| 5501f12e-c575-4907-9b8c-410ccda16e85 | No Address on File | Contingent | BCH: 0.00028272, BTC: 0.00028272 |
| 92b69523-e8c6-4cc5-937e-5ae1f4988880 | No Address on File | Contingent | BCH: 0.00028271, BTC: 0.00028271 |
| 5d0dfd83-ee82-419a-b291-b8a21b92fc28 | Address on File | Contingent | BTC: 0.00028383 |
| 17074191-dc28-4409-9c3e-82044482fb1b | Address on File | Contingent | BTC: 0.00000006, SC: 2252.28831476 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 01951675-0f26-41f5-8bab-1dfda69a015a | Address on File | | BTC: 0.00000001, FLR: 280.0847503, USDT: 0.01370081 |
| f593d2ab-42cf-4378-9305-0e05341e41d6 | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00027344, VTC: 2.4975 |
| c7a71e1e-6f6e-407a-925d-a695669b6c9e | Address on File | Contingent | BTC: 0.00010817, USDT: 4.85977949 |
| 8524a9cb-d44f-4771-9718-4b3afc958037 | Address on File | Contingent | DGB: 985.52956658 |
| c2892ce9-e662-4c8b-9c68-a12cb1a27b0c | Address on File | | DASH: 0.00390781, FLR: 0.01520066, POT: 4500.00601383, USDT: 0.02689276, XRP: 0.10060336 |
| 7f949cf8-2e07-42c1-9e12-d4bec25782f5 | No Address on File | Contingent | BCH: 0.00028265, BTC: 0.00028265 |
| 2acc93ff-9cea-4c7c-a9e3-cc142026e3dc | Address on File | Contingent | BCH: 0.00000825, BTC: 0.00000825, QRL: 79.89188009 |
| a544a0fb-bdf1-4654-a691-b3518cac9bcc | Address on File | Contingent | BTC: 0.00028378 |
| ed9f2716-538d-4bfe-8a85-664360bfd9d7 | Address on File | Contingent | BTC: 0.00028378 |
| 9c663084-c905-41a4-b91a-1688a9ec556a | Address on File | Contingent | USDT: 0.00044416, XLM: 88.08001192 |
| bc6ec65d-257d-4c4d-a403-33acbaf5d82e | Address on File | | XVG: 4149.166204 |
| 4489c54d-d5f3-40f0-9f61-0fe880de2a64 | Address on File | Contingent | DGB: 985.41875862 |
| 43a43e82-c43f-4eed-8020-face405fa801 | Address on File | Contingent | BTC: 0.00000012, NAV: 200 |
| 03e10e0f-3815-4664-b191-9522fd671ebc | Address on File | Contingent | ARDR: 100, RDD: 0.22482143, USDT: 0.02297315 |
| 66b2cdb9-1930-45fa-84b1-24d9205564ab | Address on File | Contingent | BTC: 0.00028376 |
| cba18cb3-533d-42ab-8d75-bcad13995791 | Address on File | | BLOCK: 25.63940444, ETH: 0.00000124, ETHW: 0.00000124, FLR: 30.219, RVN: 0.00000001, USD: 0.00186014, WACME: 125.00733835, WINGS: 500 |
| 115825b8-1b17-46e3-8949-a4e3c27ec8b6 | Address on File | Contingent | BTC: 0.00028228, RVN: 0.02774316, USD: 0.03984837 |
| 26d8402c-c3a5-4e0f-b57f-916f2b080d5f | Address on File | | NXT: 1443.82647386, QTUM: 1.49, USD: 0.00000001, USDT: 0.00000001 |
| a61bf455-2bb8-4513-8e4b-43d282a9cb30 | Address on File | Contingent | DOGE: 101.23685236, USD: 0.53220608 |
| 697f2d93-9ea5-45fc-aacc-40220be05709 | Address on File | Contingent | DOGE: 39.6957359, USD: 5 |
| 0347f9da-d696-402d-8714-5af9f19143cf | Address on File | Contingent | BTC: 0.00000001, XVG: 4148.21628573 |
| 7cfbfe86-0926-4eb2-b938-9d54d03526ed | Address on File | Contingent | BTC: 0.00023649, XVG: 690.482956 |
| 3b120753-07f9-4baf-9483-8f3c28a03138 | Address on File | | IOTA: 43.69054009 |
| a0cb412e-111f-4ec0-b77e-2ef8e7f14541 | Address on File | | ADA: 2.60004626, FLR: 166.2045, NXT: 200, POT: 900, USD: 0.00311656, WACME: 5 |
| 74ff784a-5b6f-42b3-bca2-7d0ee4f7101d | Address on File | | DOGE: 108.56028243 |
| ef72d789-2afc-499b-b484-dc371c893995 | Address on File | Contingent | LTC: 0.1, USDT: 0.0969725 |
| eb90f4bf-5ebd-4bf0-9fe8-53df7129b88b | Address on File | | NXT: 200, OMG: 2, SC: 1111, XVG: 900 |
| 8eaa498c-dbbb-4071-a22b-a2598135d4da | Address on File | Contingent | ADA: 5, BTC: 0.0000959, USD: 3.38584735 |
| 37132caf-43e7-4383-bd3f-e0681eca8f45 | Address on File | Contingent | WAXP: 135.41125852 |
| ccea067a-4041-4dfb-ad69-0cdac2f94c96 | Address on File | Contingent | USD: 3.48701542, USDT: 4.37637582 |
| cc865207-186d-4659-ad3f-5346a70c2ea2 | Address on File | | ADX: 26.73, NEO: 0.00016074, PART: 3.22281131, WACME: 50 |
| add7f23d-64e8-4812-b4a8-87938010d7ff | Address on File | Contingent | BTC: 0.0000001, RDD: 19694.12337687 |
| 6e1deb1e-0dcc-41e9-b962-25933f784b9b | Address on File | Contingent | EXP: 5, GLM: 20, NEO: 0.35410664, PAY: 10, USDT: 0.00754407, WACME: 5 |
| 196ad2bf-aaed-4f19-bfa9-a101751f0b71 | Address on File | Contingent | BTC: 0.00007796, DOGE: 77.69287506, USD: 0.073831 |
| 5aba6f3a-af3b-4784-ae32-8df5abc69209 | No Address on File | Contingent | BTC: 0.00028365 |
| 1f6e7409-b316-4e1f-bb86-996f7b614136 | Address on File | Contingent | NAV: 200 |
| 2e4bd41f-963f-4b81-a51a-f51aa8410dd9 | Address on File | | ETH: 0.0042426, ETHW: 0.0042426, USD: 0.00585354 |
| f2456100-2a56-4bdf-a57a-facb3fe220fa | Address on File | | ADA: 21, USD: 0.18971605 |
| ce87429a-de9b-447f-bc57-93e2fe05f63f | No Address on File | Contingent | BCH: 0.0002825, BTC: 0.0002825 |
| 36d6f7df-e210-4e94-8a36-acdb285c49d9 | Address on File | Contingent | ADA: 21, ETH: 0.00010194, ETHW: 0.00010194 |
| 0a2b6d2d-d5b3-4da3-9c7c-d685f9c05e8e | Address on File | Contingent | BTC: 0.00000003, FLR: 2.75007514, XRP: 18.2009672 |
| c2048d02-1f3f-4c2c-80f2-a88a39919c43 | Address on File | Contingent | USD: 7.87885708 |
| 83ebbac1-a1b1-47df-ae3c-c41b80e4faed | Address on File | Contingent | BAT: 6, BTC: 0.00011636, ETH: 0.00005297, ETHW: 0.00005297, NEO: 0.0044, VEE: 1289.61088034 |
| dab34058-c0d2-49be-b8b3-5bbd327e6784 | Address on File | Contingent | FLR: 2.74886032, USD: 0.00377396, XRP: 18.1929271 |
| 9ab59c92-c29c-415f-8a94-846a929326cb | Address on File | Contingent | BTC: 0.00000193, FLR: 278.4518538 |
| b98a3a75-4488-4c5a-ae53-60c9de20695a | Address on File | Contingent | BTC: 0.00000004, HIVE: 11, LSK: 1.84067064, STEEM: 11 |
| a1a69b08-94a3-438b-b948-c3a5902d7327 | No Address on File | Contingent | BCH: 0.00000025, BTC: 0.00000025, BTS: 915.23143441 |
| 2c1352af-4643-4173-9c87-07b4c2d2bafe | Address on File | Contingent | ADA: 21.51268877 |
| 4c3667c9-9abc-423b-9f42-9eb5767e7a47 | No Address on File | Contingent | XRP: 18.38048147 |
| 34b72459-5fca-411e-8e25-2934ac4d1501 | Address on File | | ADA: 13.00241919, ETHW: 1.51922912, USD: 0.00278438 |
| 954bfe34-2c81-4392-9626-d3c48c297183 | Address on File | Contingent | BTC: 0.00000001, RDD: 19691.42999502 |
| 83c035a2-1e63-4a79-8ba7-ad9909b36300 | Address on File | Contingent | IGNIS: 1575.36109789 |
| 602b6f58-2883-4965-9634-ad67e0d6c912 | Address on File | Contingent | USD: 7.87634488 |
| 5b68d601-9395-4321-a583-b3c9f945acfe | Address on File | | FLR: 5.41186665, USDT: 7.69342354 |
| 59062caf-6bee-41e6-9e71-e6fe9e56e162 | Address on File | | BCH: 0.00000133, BTC: 0.00000133, NEO: 0.85533609, RDD: 0.00000001 |
| 4353b57c-17fa-409e-bc6d-2a917013ce91 | Address on File | Contingent | BTC: 0.00000003, DGB: 181.34054348, RDD: 1000, XLM: 67.31225208 |
| 67e00113-34e9-4420-8f4e-2965f6c90d96 | Address on File | | USDT: 7.84455269 |
| 2b155799-a26e-4a1d-a2dd-c7ecf1def939 | No Address on File | Contingent | DOGE: 108.48321178 |
| 257f057b-342f-4f86-8a55-d4961872c7c4 | Address on File | | BTC: 0.00028349 |
| a8bd3c9a-1da9-407f-bc1d-dfb9a2902158 | Address on File | | ETHW: 3.8436122 |
| f6120d84-07bc-48ba-9905-924a48300358 | Address on File | | ADA: 8, BTC: 0.00000002, ETH: 0.00000006, ETHW: 0.00000006, USD: 4.72190529, XTZ: 0.2443 |
| 1a17a002-3abc-41f2-8d1e-2c4a6ba5e896 | Address on File | Contingent | BTC: 0.00021779, HBAR: 33.29992569 |
| d37e87f6-c9b9-490a-8531-e3aa440191c7 | Address on File | Contingent | BCH: 0.00000009, STORJ: 19, WACME: 25, XLM: 13.35670215 |
| 05e29526-dc01-414f-86b5-de0ebf1bd504 | Address on File | Contingent | XEM: 250 |
| 6999c850-3317-4f61-9699-532a5e1b4f51 | Address on File | Contingent | SC: 2250 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 51c6470d-47a2-4cb5-bc02-ec5f01e8f3cc | Address on File | Contingent | BTC: 0.00000033, NEO: 0.85823883 |
| 846af06d-55e9-45fe-b25c-43cf6662bc3c | Address on File | | ARK: 0.01169761, DASH: 0.0577788, FLR: 0.0842862, USD: 0.00002927, USDC: 5.18811398, XLM: 0.13940021, XRP: 0.55783581 |
| 34225e4e-16a5-480f-9316-1e04251890d2 | Address on File | Contingent | BTC: 0.00028346 |
| 9f0770cd-d40c-4b1a-81ca-864629f9c20f | Address on File | Contingent | BTC: 0.00020525, ETH: 0.00000089, ETHW: 0.00000089, GLM: 10.00000021 |
| bc744b0c-f138-4b88-b6b2-28ab8a138459 | Address on File | Contingent | USD: 7.87243385, USDT: 0.00206123 |
| d69026da-737e-4cce-b2cf-f89a1303f3f5 | Address on File | | BCH: 0.00000015, BTS: 224.0545, BTT: 120204.214, LSK: 2.21123509, PAY: 40.13699854, QTUM: 1.397751 |
| d8910288-7f72-41a4-802c-e3e585c821b9 | Address on File | | DOGE: 108.45464067 |
| 51b18ca1-c6c3-4e1b-9b93-7425119f5ad6 | Address on File | Contingent | BTC: 0.00001643, ETH: 0.00340249, ETHW: 0.00340249, USD: 1.1024428 |
| 381b6896-b65b-4661-9136-5cf356d86e73 | Address on File | | USD: 7.87351172 |
| b207450a-faba-4705-acbd-4bd0b3001846 | Address on File | | XVG: 4143.32146013 |
| a2dc3ea3-1381-41e7-a85c-a50bb4eed67d | Address on File | Contingent | USD: 5, XLM: 32.09179829 |
| 32826326-5e9d-4b90-9baf-e9037e1557a1 | Address on File | | BTC: 0.00000005, POT: 361.7192774, RDD: 15000.0849, THC: 205.45065632, XVG: 423.08861174 |
| 7786db77-aef0-4107-af17-1cc13a687269 | Address on File | | BTC: 0.00028336 |
| 00f2829e-96b8-408e-a287-84c419f5645b | No Address on File | Contingent | DOGE: 101.43867317, USD: 0.5074728 |
| 3296f17e-8cf6-4bd5-9868-00dccb052792 | Address on File | | DOGE: 100, MANA: 0.83676503, USD: 0.01640198, USDT: 0.19830853 |
| 36956f69-56af-440c-bec9-6f05a11f1df0 | Address on File | | ETHW: 3.12095136, USD: 1.4766206 |
| 323afad6-6214-4919-9226-2fdace73b29e | Address on File | | BCH: 0.00000113, BTC: 0.00000113, NEO: 0.85540505 |
| 1d996bdd-bdd3-4218-b68e-d26dcae1b8b8 | Address on File | Contingent | NEO: 0.85880099 |
| 682fb755-ac7c-42f1-92b9-dfcd1137f89a | Address on File | | USD: 7.870745 |
| 288dfb30-a35d-4cc3-bb5e-2674b54cf2ae | Address on File | Contingent | BCH: 0.00000059, BTC: 0.00000001, FLR: 2.74733832, XRP: 18.18285396 |
| 8812f78e-92f3-4713-8eba-a8984f79d415 | No Address on File | Contingent | XRP: 18.36235135 |
| ba78ed07-8fe3-4e88-b5f8-9fd86d89bb89 | Address on File | Contingent | USD: 2.74055114, USDT: 5.109092 |
| 32c2cf3b-945d-406c-9ec0-0279125b1814 | Address on File | | MATIC: 8.71845386, USD: 0.00330364 |
| 05860477-459b-4d63-867a-1ff18425a5a3 | Address on File | Contingent | BTC: 0.0001885, VTC: 22.83745601 |
| 72a2613a-c436-400d-90ab-7b44ab317e83 | Address on File | Contingent | USDT: 7.83849458 |
| 073f9c0c-68f8-46ed-81cb-8ef65f7cfba4 | Address on File | | ADA: 0.00315308, ETC: 0.00564831, LTC: 0.00000546, NXT: 2525.72115385, OMG: 0.02375523, USDT: 0.66951175, XVG: 0.0003464 |
| db56c52f-70db-4d65-965d-d65c719970f2 | Address on File | Contingent | BCH: 0.00000062, NEO: 0.85863805 |
| 4cd25db3-c94c-4bb6-93f6-e87b1c118103 | No Address on File | Contingent | BCH: 0.00028213, BTC: 0.00028213 |
| b12d6479-4003-47ac-8966-2bf484500531 | Address on File | Contingent | BCH: 0.0000001, BTC: 0.0000001, ETH: 0.00423832, ETHW: 0.00423832 |
| 8b80689e-62ef-4f01-ae44-01d360c5cbf4 | Address on File | Contingent | ETC: 0.1045322, ETH: 0.00280312, ETHW: 0.00280312, USDT: 0.00834104, ZRX: 3.44324908 |
| b95e6909-5464-4ad8-a0fa-a9b4229fae29 | Address on File | | BTC: 0.00008094, FLR: 140.6393376, USD: 0.00000004, USDT: 0.03212787, XLM: 18.27646597 |
| cc71bdcd-a2ab-4724-8f96-a35399e5563e | Address on File | Contingent | BTC: 0.00025335, USDT: 0.8268798 |
| 3edc2d97-d1f4-4252-badd-57f53b310810 | Address on File | Contingent | BTC: 0.0001564, DOGE: 48.53308982 |
| 1cc38be1-4f2b-4622-987c-a011741383d7 | Address on File | Contingent | BTC: 0.00000037, ETH: 0.0042289, ETHW: 0.0042289, USD: 0.0092681 |
| f27184fd-1e0e-4b80-aa8a-c05a5448a58e | No Address on File | Contingent | BTC: 0.00020332, LBC: 241.28042952 |
| 06ef4340-66dd-4436-8bc2-2b0e8f2bb7ca | Address on File | | ADA: 0.13356003, BTC: 0.00000002, FLR: 3.88736479, RDD: 14568.92371348, USD: 0.00000001, USDT: 0.79820954, XVG: 568.67263258 |
| 60c9022f-2605-4d0e-9402-b9b10f07198f | Address on File | Contingent | BCH: 0.00000006, BTC: 0.0000001, LBC: 5, STRAX: 15, XLM: 7.28789828 |
| dc840f4e-9f98-4028-ac4c-42181deba462 | Address on File | | FLR: 197.7285315, USD: 1.30392885, USDT: 1.00383465 |
| 0ff89134-b689-4bfc-a6f3-ef85b6ec838c | Address on File | | ETHW: 3.83738319, USD: 0.00503332 |
| 5ad41400-d865-4e0f-8efa-65b4e62daca9 | Address on File | Contingent | BTC: 0.0000058, SC: 1000, XVG: 2213.93341554 |
| 9d084684-758a-4e8c-80b1-5242c76c1535 | Address on File | | SYS: 62.20320842, USD: 0.00658375, ZEC: 0.0099 |
| 51f62427-503c-4b12-8f6a-f0528dcd21d9 | Address on File | Contingent | DOGE: 99.00730327, FIRO: 0.31305332, FLR: 4.58535551 |
| ed96cf09-aa6c-4621-a3cd-135e5451b1b8 | Address on File | Contingent | BTC: 0.00000054, LTC: 0.00000546, SC: 2243.26595299, USDT: 0.00024828 |
| ea11e2ca-d748-45c5-8672-3365e0859153 | Address on File | | BTC: 0.00020484, ETH: 0.00000018, ETHW: 0.00000018, OMG: 2.52271257, USD: 0.00297003 |
| 5c918439-c9d1-47ca-91b3-4bfc932082fe | Address on File | Contingent | ETH: 0.00000001, ETHW: 0.00000001, SC: 0.00584375, SNT: 325.07677581, USDT: 0.00000001 |
| cb7d6a22-c1c6-43e6-a508-2e6be8c80254 | Address on File | | BTC: 0.00028317 |
| d2b38224-726c-4f2f-99ad-2f45f3d06c5b | Address on File | Contingent | BTC: 0.00000026, LBC: 854.25720023 |
| 23ddead3-bd5e-4f34-b5ab-c93e41d99bac | Address on File | Contingent | BTC: 0.00025197, NEO: 0.00094938, USD: 0.85752715, USDT: 0.00000105 |
| 5614a8f2-b493-45bc-ad74-3db101b9c0ce | Address on File | Contingent | BTC: 0.00028315 |
| 3c0450f1-8231-4674-a072-898d1924f399 | Address on File | Contingent | SIGNA: 7150.85163205 |
| eee21e15-5607-4ad2-8d15-3ff595f442fe | Address on File | Contingent | BTC: 0.00025698, ETH: 0.00039152, ETHW: 0.00039152 |
| 27861905-5ebf-4826-abd1-83efc1b4c9ee | Address on File | | ETH: 0.00000895, ETHW: 0.00000895, NEO: 0.85641649 |
| 75dcbff6-0afa-4e42-a43d-8d3ae7858da3 | Address on File | Contingent | BTC: 0.00000002, LTC: 0.10103657 |
| 374e75cb-142c-4b8e-a2c0-73a2cc78daa5 | Address on File | Contingent | BTC: 0.00024559, USD: 1.04248866 |
| 202d3f1d-80da-4198-8b18-0d3ba52a2440 | No Address on File | Contingent | BCH: 0.00028197, BTC: 0.00028197 |
| 49878e01-720a-4b7a-85e3-ed4119c8182a | No Address on File | Contingent | BCH: 0.00000019, BTC: 0.00000019, FIRO: 4.46813692 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 056f82ee-7f61-4268-9fc8-5c3bfab44249 | Address on File | Contingent | BCH: 0.00000258, XVG: 4139.12693585 |
| 2f5d6138-90ec-4574-8fbb-ae848ed58978 | Address on File | Contingent | ETH: 0.00344305, ETHW: 0.00344305, USDT: 1.46845423 |
| d942d79f-1abd-47b7-916a-1d0c09a2ebf2 | No Address on File | Contingent | BCH: 0.00028195, BTC: 0.00028195 |
| 7cd8d260-2297-4a40-9d68-834e7b13703c | Address on File | Contingent | BTC: 0.00028308 |
| da857105-ac91-47f3-8f62-6cf1f1b7c4a6 | Address on File | Contingent | BNT: 0.06705782, BTS: 37.25347009, DMT: 0.0000003, ENG: 0.00000004, FIRO: 0.00000004, FLO: 0.00000006, FTC: 1.0000002, GEO: 0.00692639, GNO: 0.00216496, GRS: 0.0000005, IOC: 0.00000046, KMD: 0.00000003, LRC: 0.00000414, MANA: 0.86672486, NXS: 3.69839192, PART: 1.78488118, PIVX: 0.6610797, PMA: 9359.09091818, PRO: 0.00000028, PTOY: 0.00000251, REPV2: 0.00000002, RLC: 0.00000003, SC: 0.00002858, SPHR: 0.00000028, SRN: 0.0000028, STORJ: 8.53413655, SYS: 0.40915919, USDP: 2.54859827, USDS: 0.02260641, VIA: 0.00000002, WAXP: 0.00000642, ZEN: 0.00000002 |
| 899afd22-35a7-486d-84d1-a51988f12423 | Address on File | Contingent | BTC: 0.00000007, LSK: 9.07433734 |
| 9106e410-3177-4082-addc-b76aedc23309 | Address on File | Contingent | ARK: 28.07334586, BTC: 0.00000005 |
| e64b1f95-7cd9-48a3-8f08-d1cf18f64f5c | Address on File | | BTC: 0.0000274, DGB: 180.59631804, RDD: 4146.1412, USD: 1.22645782, USDT: 2.75995352 |
| 23f3bc64-02f4-44db-9800-b245975d1563 | Address on File | Contingent | LTC: 0.101 |
| 00c6bfec-628e-4e8d-9b70-6a56be79c7b6 | Address on File | Contingent | XVG: 4137.758 |
| 1c3b8e0f-2985-497a-baac-40b242fa7481 | Address on File | | FIRO: 0.87004167, LSK: 4, STRAX: 5.9975 |
| 1d025710-24d4-4c9d-85d1-48bde907ae15 | Address on File | Contingent | BTC: 0.00007392, DOGE: 80 |
| c4c4f904-37ce-4219-956a-c89786ccc1a9 | Address on File | Contingent | BTC: 0.00028298 |
| fc2ef375-ce11-4758-858c-58b6f2fc83b2 | Address on File | Contingent | BCH: 0.00000037, BTS: 44.43589714, ETH: 0.00000191, ETHW: 0.00000191, NEO: 0.8, XLM: 1.6058188 |
| 0119614f-3a9f-423f-898b-af995bd4cc40 | No Address on File | Contingent | DOGE: 100.74, LTC: 0.00703514 |
| c1a46b57-0bc1-4a5c-9703-460b9dc73651 | Address on File | Contingent | ARDR: 100, ETH: 0.0000007, ETHW: 0.0000007 |
| a478c14e-3bbc-4ee1-a3e1-23195cfadcf1 | Address on File | | ARDR: 100, BTC: 0.00000002 |
| 0f23ae4c-2b2d-48e7-8a6e-ab1c66bb35ae | Address on File | Contingent | BTC: 0.00028294 |
| f82f9310-7b19-4e95-a177-c1876c03e389 | Address on File | | ARDR: 100 |
| 7914ce25-2c72-4d50-86d1-07352ed2b2ae | No Address on File | Contingent | BTC: 0.00028292 |
| 6fc7406d-1244-4cb4-88cb-925621e54d9f | Address on File | Contingent | BTC: 0.0000025, NEO: 0.85 |
| 75af75df-7c82-42d5-afa9-e5132a9014d6 | Address on File | | ENJ: 22.77453154, USD: 0.00687698 |
| ac11efde-38f6-4824-8d79-d5372a9743ed | Address on File | | BTC: 0.00000002, FLR: 1.50113914, XLM: 39.76083463, XRP: 9.93506829 |
| abd5bba8-7bcb-43bf-9a3e-ab36ab3d6b18 | Address on File | Contingent | NEO: 0.85754242 |
| 99f408f0-56b9-4396-8aba-46a945b03efe | Address on File | Contingent | NXT: 2.0690035, THC: 364.22998931, XEM: 223.87830508 |
| 0292135a-b83b-4a20-adda-c258cbc6c900 | Address on File | | ADA: 0.67316878, QTUM: 0.21518421, USD: 0.99144984, USDT: 6.04240286 |
| 60bbc4f3-b35e-4956-a6f2-7fef28cbba2c | Address on File | Contingent | BTC: 0.00028289 |
| b1491ac9-3f99-4a1a-bd25-35951049bb0e | Address on File | | HBAR: 83.24077928, USD: 3.29726069 |
| 0a7712da-f567-4c32-84f6-73ad70b521c6 | Address on File | Contingent | BTC: 0.00028288 |
| 25663aaa-6cc1-4c8e-a897-4ae15319d5b4 | Address on File | | RDD: 8483.03291667, USDT: 4.44731088 |
| 78d9f2b5-748f-4805-8122-c813b29e8fd5 | Address on File | Contingent | DASH: 0.0707714, FLR: 15.25036833, IOTA: 24.79340973 |
| ffa0ac85-34e8-42ec-a0db-68d89473b039 | Address on File | Contingent | ARK: 27.30563237, FLR: 7.55475 |
| 08dcd52c-821d-4502-9898-cc40594dd52c | Address on File | Contingent | BTC: 0.00000014, ETH: 0.004, ETHW: 0.004, USDT: 0.42832122 |
| d5f01ef5-5392-4896-a45d-9b955621ec00 | No Address on File | Contingent | DOGE: 108.234 |
| 6c28841e-262f-4143-a866-14faa28f3ccb | Address on File | | USD: 0.00000002, WACME: 236.79954705 |
| 947e6217-1109-49df-ab4b-bd4eb5825c0c | Address on File | Contingent | NEO: 0.85735315 |
| 7815afdb-1dc6-4136-8ede-36978aaf2f7a | Address on File | Contingent | RDD: 4500, USD: 6.0574185 |
| 21513242-9805-45a9-a80f-b3ea75b3897a | Address on File | Contingent | BTC: 0.00000085, USDT: 7.80255069 |
| 88a7ae54-fdcc-4ca9-96d0-cbae6d6a7db7 | Address on File | Contingent | USDT: 7.82575962 |
| 37935f13-ecc8-4281-88cc-3cb8bd5f8a32 | Address on File | | GAME: 66.16841056, HBAR: 127.64797398 |
| c4b8ec1b-8347-45e0-b220-79eb10f32e7b | Address on File | | BCH: 0.07053572 |
| 401c60a7-2a0f-42bc-9b47-9dc59a29085b | No Address on File | Contingent | BAT: 27.51724138, BCH: 0.00000855, BTC: 0.00000002, QTUM: 0.76364682 |
| da55c947-5d70-469f-82c4-aeb7b49044a2 | Address on File | Contingent | SC: 2244.24071725 |
| df81efbe-a98a-4075-94d0-db3799e59e72 | Address on File | | SOLVE: 343 |
| a3a2adbe-70fd-4787-8281-5461600ca95e | No Address on File | Contingent | BCH: 0.0000001, BTC: 0.0000001, ETH: 0.00006871, ETHW: 0.00006871, NEO: 0.83952979, USDT: 0.02986251 |
| 6e45450f-0d2d-4b91-8c9a-2f039863d4d0 | Address on File | Contingent | DOGE: 108.18884037 |
| 5418c961-4c58-49a7-a9c9-8fae32614391 | Address on File | Contingent | BLOCK: 1.8863639, ENJ: 15.11623987, QTUM: 0.00000001, USDS: 0.00000006, USDT: 2.34415235, ZRX: 0.68135608 |
| 7120aa4d-470f-4860-ab03-bda6569c4c57 | Address on File | Contingent | BTC: 0.0000423, OMG: 7.75401345 |
| 65e9058f-1496-42c5-b1d1-a498d0b3ca74 | Address on File | Contingent | ETH: 0.00000195, ETHW: 0.00000195, LTC: 0.00000546, NEO: 0.85653197 |
| bc6cbc72-f998-4739-a805-6fc70c90f0fa | Address on File | Contingent | ARK: 11.9156525, BTC: 0.00003855, USD: 2.90384875, USDT: 0.54064658 |
| 964166b9-62a8-4a3a-b1b4-4d21afd0c81c | Address on File | Contingent | BTC: 0.00000003, SC: 717.92843861, XLM: 59.66516224 |
| cf022560-f6ff-4318-b25d-820f9218eee5 | Address on File | | USD: 7.85355646 |
| 0fc1ade5-0fb6-4a01-be7a-9807ae784140 | Address on File | Contingent | POT: 4612.29765441, USDT: 0.01251183 |
| 470953f9-d635-4ff1-8672-473e8d9dad93 | Address on File | | GRT: 62.58801817, USD: 0.51185183 |
| 965ba1c9-4e7b-493f-aca4-b073dd614ba9 | Address on File | Contingent | BTC: 0.00028269 |
| f73ea37d-594a-48d6-8c10-e4ce88ca64be | Address on File | Contingent | BTC: 0.000001, NEO: 0.85385799 |
| d0120cf8-3ec6-4548-b931-d88594d40910 | Address on File | | WAXP: 134.93599513 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| dcd6a0fc-944c-49ed-a43a-da70d1f39f3c | Address on File | | BLOCK: 104, USDT: 0.01868069 |
| 2354958c-0eec-4e23-a6c4-cc2d7edf52f6 | Address on File | | ETHW: 0.00005307, IGNIS: 63.58075348, LSK: 2.795, NXT: 127.16150695, PAY: 20, POWR: 19, RDD: 3705.11662 |
| 24f9b236-eb26-4bf6-aa58-51592dea3f39 | Address on File | Contingent | BTC: 0.00000013, QTUM: 3.04572518 |
| 5aa2fd0e-ea83-40b0-88cd-a2041fe1915d | Address on File | Contingent | BTC: 0.00028265 |
| 5d68567d-c39d-4483-a841-6b2fd57332b0 | Address on File | Contingent | BTC: 0.00000003, SC: 2243.21125 |
| 5e098be6-3ddc-4ec9-8e79-49aff3a0514a | Address on File | Contingent | BTC: 0.00002873, THC: 3206.15361745, XVG: 0.125 |
| d6ddab71-af68-4193-8a1c-f85857a22f76 | Address on File | | ETH: 0.00000436, ETHW: 0.00000436, FLR: 86.47708651, UBQ: 128.146257, XRP: 5.33585826 |
| 58096b72-8997-43d4-9d68-f8d1fa641125 | Address on File | Contingent | BTC: 0.00028263 |
| f0690bc9-0f45-4b16-9e1f-e28529da143c | Address on File | Contingent | BTC: 0.00000018, FLR: 279.2434248 |
| 0ca70701-4bd9-4f98-96de-2ffcc13c1161 | No Address on File | Contingent | BCH: 0.0002815, BTC: 0.0002815 |
| 94350af1-bc46-468b-9c3a-bd769bf8f97e | Address on File | Contingent | BTC: 0.0000047, FLR: 2.266425, USDT: 0.00052197, XLM: 13.71956631, XRP: 15 |
| 288d2781-1558-4c59-a4bc-a438cb48ff90 | Address on File | Contingent | HBAR: 143.27502386 |
| 4ee1ec98-6210-4668-9680-917ccde0b538 | Address on File | | VTC: 68.09439594 |
| af1ccd7c-6d02-444f-9832-cb5c97019a47 | Address on File | | USD: 7.85111003 |
| 0470cbde-0fc9-4d95-85b1-b995fd6cfa05 | Address on File | Contingent | BTC: 0.00000001, DGB: 981.34702814 |
| 3e127d7d-7ad2-4108-95e6-f5df62887c6a | Address on File | Contingent | BCH: 0.00000006, BTC: 0.00000001, IGNIS: 179.53563715, NXT: 359.0712743, SC: 1699.31856899 |
| 0516e425-88b2-4721-b533-253ab1d936b9 | Address on File | Contingent | BTC: 0.00023815, USDT: 0.0042833, VTC: 10.67193257 |
| fabdfc70-b390-4c33-adf9-7c5ada180db3 | Address on File | Contingent | ADA: 12.28624904, BTC: 0.00001297, DGB: 19.71173025, EMC2: 3.35579125, USD: 2.80266286 |
| 98cbf4c7-b6a9-42d1-82f5-1619072ade0b | Address on File | Contingent | TRX: 100, USD: 1.00055833 |
| 88dbc719-2f01-48c1-963f-a3541070576d | Address on File | | LTC: 0.00627914, TRX: 104.200437, XRP: 0.522 |
| aaa4bc37-f8af-4c6d-bbe0-70fb8b831d9f | Address on File | | DOGE: 0.00015792, USD: 7.85020437 |
| e43c54de-753c-4fa6-917c-430936ad5a75 | Address on File | Contingent | SC: 2242.9082419 |
| b4f76834-c500-4e14-8f8a-4d6f5e0f3f2d | Address on File | | BTC: 0.00028257 |
| 629a6bca-760e-4949-b96f-67a4e70ac536 | Address on File | | USD: 3.47586167, USDT: 4.35670699 |
| bff86141-4eb3-4b41-9398-728fbd40bbcf | Address on File | Contingent | FIRO: 2, GAME: 45.71875, SIGNA: 554.16666667, USD: 3.12727067 |
| b72d116f-2fbc-44b6-b251-81dc4993fe22 | Address on File | | BTC: 0.00000002, FLR: 2.86495506, OMG: 8.26613144, VIA: 20.25096136 |
| c3c157bf-f7af-4388-b5a5-995894325efb | Address on File | | BTC: 0.00000019, GAME: 0.48648743, MUNT: 243.2745219, PIVX: 35, VIA: 0.09925638 |
| 424b6d6f-90f9-4812-9373-57dadc86cde8 | Address on File | Contingent | ETH: 0.00313404, ETHW: 0.00313404, LTC: 0.01160359, USD: 0.3349823, USDT: 0.79142604 |
| 5e07e407-4053-437b-b2a3-9c6215ae95a9 | Address on File | Contingent | BTC: 0.00028238, PAY: 0.43586248 |
| de9cc904-86f9-4d87-b6aa-32353f7f4e89 | Address on File | | FLR: 230.9790021, PAY: 127 |
| 892ade48-39bf-48be-b4ff-fe451fc4a761 | Address on File | Contingent | BTC: 0.00000081, DCR: 0.44962483, FIRO: 0.26 |
| 4afdbffd-5273-4602-bde8-76b431e59017 | Address on File | Contingent | BTC: 0.00025288, PAY: 77 |
| a30b2924-57d2-45a2-b540-1786bfd323cb | Address on File | | USD: 1.40967815, USDT: 6.41378125 |
| 80754b91-20a1-41bc-8c15-4410725412e3 | Address on File | | ETH: 0.00422908, ETHW: 0.00422908 |
| 5b2dae63-5f0d-4dba-bbb9-837ab3ef8f88 | Address on File | Contingent | FLR: 279.2673819, USDT: 0.00161403 |
| a47fbe26-e190-4793-9eb7-8a80d76318b8 | Address on File | Contingent | BCH: 0.00001781, BTC: 0.0000876, DASH: 0.00209642, ETH: 0.00286926, ETHW: 0.00286926 |
| 2e68ab7e-387d-474c-9529-e7755a910ada | Address on File | | ADA: 20, BCH: 0.00000006, USD: 0.49682408, XMY: 665.32519231 |
| d20379fb-808d-45a0-b95e-ad7ed9c645da | Address on File | Contingent | QTUM: 3.04512291, USDT: 0.00051703 |
| b419863a-653c-4d2b-ae27-81d3e971e3df | Address on File | Contingent | BTC: 0.00012649, IGNIS: 50, OMG: 1, POWR: 20, XLM: 0.00000037 |
| 57b49613-d839-4e94-a551-609070b24109 | Address on File | Contingent | BTC: 0.00023001, EMC2: 1.26245131, FIRO: 0.06364849, MUNT: 16.557436, STRAX: 0.24221111, USD: 0.87414362, WAVES: 0.20217104 |
| bb7b1515-d0ff-4f10-a377-da382cd8a60b | Address on File | | ETH: 0.00000659, ETHW: 0.00000659, FLR: 81.80431984, LTC: 0.0051277, SIGNA: 400, VTC: 40.73684241 |
| aec0f43d-cb93-4288-9e35-0b1602fee049 | Address on File | Contingent | USDT: 7.81522909 |
| 459bf4b6-e0fa-4702-bc88-0d04b54a9b6e | Address on File | Contingent | BTC: 0.00000021, XVG: 4126.65001875 |
| d5213576-6c99-4187-b253-c2be4dffc0f8 | Address on File | | BTC: 0.0000002, FLR: 279.0312585 |
| ea126783-d1de-4efd-b420-2bd86ad34f62 | Address on File | | ALGO: 10.98308947, BTC: 0.0002174 |
| b984264a-0954-494d-90c0-f67fd89766ca | No Address on File | Contingent | MTL: 2.5, MUNT: 35.49933544, PAY: 20, POT: 1000, THC: 1500, USD: 0.00000145 |
| cb940e2d-db01-42af-9e2b-b483117e7d8b | Address on File | Contingent | BTC: 0.00022128, ETH: 0.00000111, ETHW: 0.00000111, NAV: 42.84440915, USDT: 0.00860596 |
| 3a98d068-ac29-4c42-a455-2a4de54f3416 | Address on File | | USD: 6.97212985, WINGS: 460 |
| 9b982a7f-f825-4d93-b1f5-c3c8b9938ea8 | Address on File | Contingent | ETH: 0.00422724, ETHW: 0.00422724, USDT: 0.00049297 |
| 86ef1bdf-6952-4cc3-bb91-7cfd158eac86 | Address on File | Contingent | BTC: 0.00000061, IGNIS: 1565.80068336 |
| b9426c1d-bc61-4a6e-b8c8-c4bec61eed8a | Address on File | Contingent | DOGE: 108.07086689 |
| 5b7b0794-1725-4c5b-9972-87c168832779 | Address on File | Contingent | BTC: 0.00000124, USD: 7.81146863 |
| 71cea6d2-9236-4c21-8b5b-e3f67219507a | Address on File | | ADA: 11.57777055, BTT: 11484951.484, CND: 2669.234, USD: 0.66963168 |
| 5756082b-47c1-47c0-8b13-178a4b8e8019 | No Address on File | Contingent | BCH: 0.00025485, BTC: 0.00025485, XLM: 8.23279123 |
| 5918041c-b702-4154-87de-a192294869c1 | Address on File | | ETH: 0.00000001, ETHW: 0.00000001, MANA: 12.90139437, USD: 1.73766837 |
| 4e720d26-458a-4931-98c7-8c38fd6a0cc4 | Address on File | Contingent | BTC: 0.00000005, ETH: 0.0000011, ETHW: 0.0000011, GLM: 1.42294322, XVG: 3964.48311377 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 9fc2b09b-9e10-4a2f-993e-8e51fe6f83f9 | Address on File | | DOGE: 0.0000001, FLR: 48.57793061, SC: 0.55051123, USD: 0.00212219, USDT: 4.83318588, XRP: 0.50587782, XVG: 740.09598845 |
| 3c1f9baf-0df0-4f84-a832-d7ec91118d77 | Address on File | Contingent | DGB: 980.57294198 |
| eed50867-ee4d-470b-81cc-b5a9926a19be | Address on File | | DOGE: 0.74379388, USD: 7.79035822 |
| 47114e09-e596-4130-8a69-1e9302bd410f | Address on File | | AR: 1.18409756, USD: 0.00453445, USDT: 0.00096351 |
| 8bb792cf-9a56-44ee-9a98-ab06c3f6652b | Address on File | Contingent | ETH: 0.00000548, ETHW: 0.00000548, NEO: 0.85477223 |
| 7f8a5995-674b-4163-800f-5e032b885b99 | Address on File | Contingent | ADX: 8.72338411, BTC: 0.00000002, HBD: 1.09668911, NEO: 0.09243686, OK: 49.80132792, POT: 233.86742489, SBD: 1.09668911, USDT: 0.00009412, VTC: 3.38129862 |
| 2a69b5e0-fb5f-4772-bb9e-1334258876a2 | No Address on File | Contingent | BTC: 0.00016101, VTC: 29.23559568 |
| 5320ebcc-3ce7-41e0-8399-ee66c8e38c73 | No Address on File | Contingent | GLM: 36.12942016 |
| 511df5da-bba2-405f-beff-c9ee25b9e8c9 | Address on File | Contingent | MEME: 136, USD: 0.00923717 |
| efcad8c9-7ebc-4b4d-b270-afcf9e7f90fb | Address on File | Contingent | ETH: 0.00001022, ETHW: 0.00001022, FLR: 278.4389033 |
| 09d028e5-76a7-41c7-8687-9005b6a62aa0 | Address on File | Contingent | ETH: 0.0042258, ETHW: 0.0042258, USDT: 0.00002964 |
| a0ea67bb-cf90-45c0-a7f4-2ee6b1459d4a | Address on File | | BTC: 0.00000021, FLR: 82.42017515, USD: 5.52100904, USDT: 0.00000002 |
| aa04ee25-4c9b-4ac0-9fe9-182670aa4d11 | Address on File | Contingent | BTC: 0.0001159, RDD: 11555.42086364, USDT: 0.0006097 |
| 7e699e49-ea3b-4cfb-9def-98a742643a0f | Address on File | Contingent | SC: 2240.71 |
| 1d631720-c4fd-4bb4-adba-6e182dc82114 | Address on File | Contingent | ADA: 19.16812715, ADX: 2, GEO: 0.19461882, KMD: 1.3, SYS: 1 |
| ce074816-c4b1-4a45-a364-b58930b832ee | Address on File | Contingent | BTC: 0.00000075, XRP: 18.24856421 |
| f582a9c7-957e-40f1-8cd2-5f4473c76a1f | Address on File | Contingent | BTC: 0.00000471, NEO: 0.84138806 |
| 3a1af719-5284-4b65-9c0a-5c3536a48304 | Address on File | | ETH: 0.00000461, ETHW: 0.00000461, FLR: 278.770275 |
| 94af7717-08a3-4b27-bcd9-32173fa466c2 | Address on File | | BTC: 0.00000416, VTC: 67.01041191 |
| e9ca87a9-c19b-4576-b52a-b271de9e4094 | Address on File | Contingent | BNT: 5.85042235, EXP: 10, FIRO: 1, FLR: 7.63889861, QTUM: 1, RDD: 791.77170732, UBQ: 10, USDT: 0.00511144, WACME: 5 |
| 146d4d87-27cb-4928-a0aa-d39167ef444c | Address on File | Contingent | DGB: 458.78697759, HBAR: 11.02516948, SC: 925.99277979, USD: 0.32615411 |
| d55defd0-8ab8-4695-8bfc-838d6ed1cf63 | Address on File | Contingent | NEO: 0.85559701 |
| dd9936ee-9250-4cbd-bb11-a97c4ee3d6d1 | No Address on File | Contingent | BTC: 0.00000004, XVG: 4126.48977876 |
| d14cd1ba-352e-4194-8b76-c40e45f66d87 | Address on File | Contingent | BAT: 0.00147583, BTC: 0.00028223 |
| d3b253d6-4173-4ccb-8c2f-3d256d40fe45 | Address on File | Contingent | ETH: 0.0003199, ETHW: 0.0003199, SC: 1777, USD: 1.02683823 |
| 24d58c73-ba2d-4770-a002-8090ac117a7a | Address on File | | DGB: 855, RDD: 2500 |
| bd0da5e2-b30e-4716-aa6c-bcb6cd6832dd | Address on File | Contingent | VET: 400 |
| c0302f56-29b2-437b-a7e1-fd39ceac0fdc | Address on File | Contingent | NXT: 2800 |
| cd30129e-f41a-43cb-9613-8cf37e76925b | Address on File | Contingent | BTC: 0.0002822 |
| 47e3129b-7613-4aa8-b987-b0b32771f08a | Address on File | Contingent | BTC: 0.00000018, XVG: 4123.52600527 |
| b6a4403b-1aad-49f3-a94d-d06a21f5bd35 | Address on File | Contingent | BTC: 0.00000007, SIGNA: 7125 |
| 6be2e815-66c8-4e41-a9be-717b292e6ab3 | No Address on File | Contingent | BCH: 0.00028104, BTC: 0.00028104 |
| fffc5796-e34a-474d-99ec-f64e4c900750 | Address on File | | BCH: 0.00000075, BTC: 0.00000132, BTS: 907.21814531 |
| 3ad94276-c84b-4fb1-9203-bd1b9656dbc0 | Address on File | Contingent | BTC: 0.000002, DGB: 10.01280867, ETH: 0.00356702, ETHW: 0.00356702, GAME: 2.13241125, HIVE: 1.22303995, RVN: 0.5766736, SC: 5.92732849, SOLVE: 0.64170801, USD: 0.31631821, USDT: 0.09298042, WAXP: 0.93215749, XDN: 134.11406682, XLM: 0.73219268, XVG: 8.73465801 |
| c0ee627a-47ff-43c2-ad68-2982edcd3388 | Address on File | Contingent | BTC: 0.00000004, DGB: 872.17470045, NAV: 21.82860663 |
| f96ea448-30f1-476f-8c9e-f87621fc54c7 | Address on File | Contingent | BTC: 0.00026436, XLM: 5.52141492 |
| 9dad4757-786b-452b-b2f7-3d0636623050 | Address on File | Contingent | BTC: 0.00028214 |
| d5732c20-76a8-4b98-aad8-1fa9384b8652 | Address on File | Contingent | BTC: 0.00000023, USDT: 0.00124545, XLM: 87.49133156 |
| 16694aef-7e89-4aad-aa45-b1daabc8060f | No Address on File | Contingent | BCH: 0.00028101, BTC: 0.00028101 |
| b11f270e-28ec-4fe2-96c6-ce824422cca3 | Address on File | Contingent | BTC: 0.00028213 |
| 97ed4ba7-d581-4f56-929b-5c1eecfb8efa | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00000627, ETHW: 0.00000627, NEO: 0.85383234 |
| 8621527f-7b68-4030-8c0a-f625ee336f40 | Address on File | | USD: 7.83741919, USDT: 0.00000001 |
| 0eef293c-fe5e-415d-8bd4-263a40cffd55 | Address on File | Contingent | SC: 2239.14067907 |
| bfb4ebec-c9e8-4d30-9c80-3f7b29c4df55 | No Address on File | Contingent | BTC: 0.00004485, PAY: 3.7570073, ZEN: 0.8218254 |
| 5cfa8f9b-cdff-43a4-bdb3-029d8f42bc35 | Address on File | Contingent | ETH: 0.00422248, ETHW: 0.00422248 |
| a9654f7d-ec62-4494-af57-39b1d84baa6f | Address on File | | DOGE: 0.66634242, ETH: 0.00000056, ETHW: 0.00000056, FLR: 0.00000001, RDD: 19404.58534483, TRX: 0.3721556 |
| 25d1c828-6114-46f5-adea-00a1e668094a | Address on File | Contingent | BTC: 0.00000201, FLR: 2.71597286, XRP: 17.97526629 |
| 979f039c-fee7-459f-907b-7a356685272c | No Address on File | Contingent | BTC: 0.00001756, ETH: 0.00279182, ETHW: 0.00279182, PPC: 3.84682146, USD: 0.59955617 |
| d87be14c-53c2-456a-900e-d036147011ca | Address on File | Contingent | POT: 50, QTUM: 2.85241131, RDD: 1000 |
| c5639704-40c8-462f-b5a4-d4bc81dec4bb | Address on File | | CND: 7123.253 |
| 2cf528b5-5a34-4154-be65-824a863f1450 | Address on File | | USD: 7.83543866 |
| 29489b11-1d8b-41b9-9b96-e75c7a539035 | Address on File | Contingent | ARK: 27.98265836 |
| 4c471569-c633-4923-a9df-1467fa30be7d | Address on File | | LTC: 0.00778143, TRX: 50, USD: 0.00643155, XVG: 1998.8 |
| 45761aa2-962b-40e0-9ab7-5e8750df0bc9 | Address on File | Contingent | USD: 3.9212977, USDT: 0.00005128, XRP: 9.13076476 |
| 37f31329-5704-4387-a5b1-45e9e8e934a7 | Address on File | | ADA: 2.48662104, ETHW: 0.51033037, FLO: 1500, HBAR: 17.48921326, NAV: 88.50907783, PIVX: 0.84656113 |
| 8b321129-f45c-4ed0-9165-06dea6ae01ad | Address on File | Contingent | DOGE: 0.12134084, FLR: 278.4820944 |
| ed101b9e-f75c-4c6f-89bd-7832bb6aa17f | Address on File | Contingent | USD: 0.00633773, XLM: 87.46056259 |
| 28ee22f5-1cb9-4c32-a775-c88645ed8c46 | Address on File | Contingent | BTC: 0.00028197 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 7987a85c-2254-4d31-823e-fe34cafe677e | Address on File | Contingent | BTC: 0.00000046, XVG: 4116.11458029 |
| 9dca3408-d58f-451f-ab3b-4fae9fe8dc98 | Address on File | Contingent | BCH: 0.0000001, BTC: 0.00000022, LSK: 7.5, NXS: 17.5, POT: 53 |
| 8fa31905-d286-410d-a895-0f4488be02eb | No Address on File | Contingent | BTC: 0.00025095, OMG: 1 |
| 211bbdb2-0106-4b02-8e4f-bab306d07927 | Address on File | Contingent | DGB: 67.69887135, DOGE: 100.43188875 |
| 2a9c66ea-8b4e-4702-8824-39d3778cbcd0 | Address on File | Contingent | BTC: 0.00028195 |
| 80e9e9a7-1335-4307-877a-81781cd711f6 | Address on File | | ADA: 21.35414613, BTC: 0.00000002, ETH: 0.0000065, ETHW: 0.0000065, USDT: 0.00013654 |
| dabd8124-d463-4022-9635-91a2d2ea0497 | Address on File | Contingent | HBAR: 142.92606425 |
| 1550d87d-f745-4fee-b796-dca8b27f2c6e | Address on File | Contingent | USDS: 4.82956497, USDT: 2.99045334 |
| a2a58a51-8b2e-4e4c-9e1e-fe871c6a0bd8 | Address on File | Contingent | ETH: 0.00000626, ETHW: 0.00000626, NEO: 0.85327854 |
| 88509a5c-0fe6-4361-9efb-e5c3a6781de2 | Address on File | | DOGE: 107.87492334 |
| 44d9ed8e-97ba-4c7e-a524-88939e1b9f75 | Address on File | | BTC: 0.00000038, EMC2: 850 |
| 0cb87309-c3aa-4535-b6b4-bdae327388a1 | No Address on File | Contingent | NEO: 0.85436893 |
| 4117bdca-98bf-4af1-8650-886df0efafa0 | Address on File | Contingent | BTC: 0.0001335, FLR: 0.00000062, NMR: 0.00073793, USD: 2.02450394, USDT: 2.07849242, XRP: 0.00000409 |
| 496e4e01-e788-47ca-bfee-2761e0e019f7 | Address on File | Contingent | BCH: 0.00000009, FLR: 278.6506289, USD: 0.00000007 |
| 0fe132dd-b3cd-4356-b4ae-519a1d16a3f4 | Address on File | Contingent | BTC: 0.00028185 |
| 9588d492-ee7d-4de4-8ae4-d67198f22f70 | Address on File | Contingent | BTC: 0.00028185 |
| 8ac547b5-31d3-4d9e-8eb4-55f7991cef6b | Address on File | Contingent | UBQ: 94.57571823, XDN: 4000, XEM: 169.71082979 |
| ce39900e-a774-458a-ae2e-2878fca4d36e | Address on File | Contingent | BTC: 0.00002102, ETH: 0.0000206, ETHW: 0.0000206, LBC: 739.92134404, PAY: 37.39849387 |
| 45f1b388-535a-4ba0-937b-550b853392dc | Address on File | Contingent | ETH: 0.00000595, ETHW: 0.00000595, NEO: 0.85294693, USDT: 0.00072881 |
| 57850392-9c08-41be-ae3e-5c16f648f5d3 | Address on File | Contingent | BTC: 0.00000002, XVG: 4120.13833934 |
| d5f1968c-d610-4292-a306-8bacfea4d226 | Address on File | Contingent | BTT: 3037841.749, USD: 7.82870908 |
| 964d2f84-6ab3-4b0d-b4f5-8bc46e4abdec | Address on File | | BCH: 0.00309026, BTC: 0.00026941 |
| 5ba57ae3-0a16-462f-8274-86d181905a7c | Address on File | Contingent | BTC: 0.00000011, XVG: 4118.65293776 |
| fe61f727-d042-4c1c-ae9a-68ac1711ef46 | Address on File | Contingent | BTC: 0.00000005, VTC: 67.88457927 |
| 0095d2da-46e6-4ac4-9817-2ddb18f4dde9 | Address on File | Contingent | NKN: 84.90704143 |
| 5c0a289d-4e8f-4266-9cd3-4fef022d718b | Address on File | Contingent | SC: 2236.59858087 |
| cc2400f9-d266-46e5-9b70-caf11ebb655f | Address on File | | BCH: 0.0665976, BTC: 0.00000006, XLM: 4.56309036 |
| 763fe383-e496-4388-a895-34ef3b796243 | Address on File | | DOGE: 107.81804691 |
| 90de2056-933f-449f-9907-3a5dab0ba62a | Address on File | Contingent | BTC: 0.00000107, ETH: 0.00395511, ETHW: 0.00395511, USDT: 0.01076663, XLM: 4.98797238 |
| c2b81f91-02a4-478f-8f80-808e703ef728 | Address on File | Contingent | BTC: 0.00000003, DGB: 960.6265434, USDT: 0.14105492 |
| c95b16f0-f3e0-434a-984f-5a8471ed72b7 | Address on File | Contingent | MORE: 7115.82527481 |
| 67c51181-68ed-4a66-b2e1-4633049461ca | Address on File | | VTC: 6, XEM: 100, ZEN: 0.5 |
| 8ed53100-b57c-46ae-84c5-0c3f59498333 | Address on File | Contingent | ARK: 3.08183761, BTC: 0.00007856, LTC: 0.05853013, POT: 20, RDD: 479.65116279 |
| 63ba18ec-7a7c-45ab-8606-cb5fd84f0abc | Address on File | Contingent | DASH: 0.18624197, LTC: 0.00009667, USDT: 0.03831258 |
| 2b7b32f0-22cf-440e-a990-44c2ab825b23 | Address on File | | ADX: 35.13391399, BTC: 0.00000009, ETH: 0.00121164, ETHW: 0.00121164 |
| 78123c30-6413-48c9-b573-349085a56872 | No Address on File | Contingent | DOGE: 107.81 |
| 6c4b6941-3911-4616-b921-3000e7bed2e0 | Address on File | Contingent | BTC: 0.00000245, NEO: 0.84655785 |
| 1da3d0f1-2aa1-400d-b4e6-b4b4c98679f2 | Address on File | Contingent | ETH: 0.00000038, ETHW: 0.00000038, POWR: 48.57777327 |
| 61050b79-01de-422d-ab39-cd0f58e34d38 | Address on File | Contingent | BTC: 0.00000067, USD: 7.80792658 |
| 4ed166d8-fa16-42e7-8b6e-4bdbb0b73b7b | Address on File | Contingent | BTC: 0.00028171 |
| ca57aae3-d750-494b-a7aa-031a9466dc16 | Address on File | Contingent | ETH: 0.00421422, ETHW: 0.00421422, USDT: 0.00466877 |
| f4fa61d7-84c6-4da9-a714-6c6b3aab1140 | Address on File | Contingent | ADA: 21.37086079 |
| ec1733d4-3cde-43be-8492-f5a02304c1fe | Address on File | Contingent | DGB: 13.64701705, DOGE: 4.28578806, GAME: 0.00053053, LTC: 0.09513667 |
| a6c89949-6208-4d34-b646-feef7bfadcc0 | Address on File | | ETC: 0.04450635, EXP: 0.88026423, LTC: 0.09, OMG: 0.00153, USD: 0.00070242 |
| daf48e36-49d9-4b81-b8b5-16c1f1084f97 | Address on File | | ETHW: 2, USDT: 0.00514376, XVG: 1959 |
| 1af9667c-c702-49b7-8af5-e2e080ba994b | Address on File | Contingent | USDT: 7.79370787 |
| 92474513-f313-41ad-83ce-123c6d2cd799 | No Address on File | Contingent | BCH: 0.04046516, BTC: 0.00000883, ETH: 0.0000014, ETHW: 0.0000014, SC: 876.91569149 |
| 4636bbb7-08ae-4f7b-91ad-578e12d01cea | Address on File | | FLR: 42.32495408, USD: 6.63465131 |
| 6223eac6-ebf0-4193-983b-0246539d8675 | No Address on File | Contingent | BTC: 0.00028163 |
| b607d7e4-1262-45fc-8600-7a000401df99 | Address on File | Contingent | BCH: 0.03484254, BTC: 0.00000013, USDT: 0.00075634, XRP: 9.18970588 |
| d7865037-f7b5-416b-bd5e-a49d127774da | Address on File | Contingent | LTC: 0.10051 |
| f97020dc-9de3-496a-b802-989686a55fb5 | Address on File | | EDR: 260522.38166418, ETHW: 0.00008733, SHIB: 0.6839396 |
| 351d3066-da3e-42d7-89f8-fb5e07b5bb08 | Address on File | | BTC: 0.0000849, EMC2: 406.84093437, WACME: 51.89336355 |
| 2c59586b-b80d-47d3-aeba-f1ce29168f80 | Address on File | Contingent | ADA: 9.04940764, ALGO: 0.00000001, DOGE: 36.28111021, FLO: 0.34073498, STORJ: 0.7312165, STRAX: 3.45346488 |
| 8f9ed467-6c40-46bb-a1c1-f551b8352ee5 | Address on File | | BTC: 0.00003621, XVG: 3588.114375 |
| 20a543c1-afcf-4dbf-990f-f4acd077b63f | Address on File | | ETHW: 0.03782043, USD: 0.24117872, XRP: 17.50974408 |
| eab20f2e-6743-47df-a0b5-0e10db945e7a | Address on File | | NEO: 0.85360466 |
| 82a18cd7-3209-4334-9c87-622d5ab11945 | Address on File | | USD: 0.6890796, USDT: 2.80978151, WACME: 129.97773105 |
| e360c0ff-4a4c-42b1-9c2d-7095be54163c | Address on File | Contingent | BTC: 0.00028149, USDT: 0.00267746 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| c3c67b05-34c6-402a-bdb0-ea14d710fd88 | Address on File | Contingent | FTC: 3540.30287589, USDT: 0.0339329 |
| d3f05fa1-7a44-4801-972f-0347f5d58c4f | Address on File | | BTC: 0.00025683, USD: 0.00185463, USDT: 0.68314442 |
| 1513a7bc-177c-4241-be04-b936a956f56c | Address on File | | FLR: 204.8644018, IGNIS: 100, NXT: 500, USD: 0.00288442, USDT: 0.16192985 |
| e99ddb2d-ff3c-4a5f-95b1-44fd54c7b870 | Address on File | Contingent | BTC: 0.00000301, IGNIS: 1547.66553296 |
| ad187253-c9d4-4193-9fa0-906886a57027 | Address on File | | ETH: 0.00005837, ETHW: 0.00005837, NEO: 0.33966584, PAY: 429.95689655 |
| c392b836-5976-480a-bad7-79b76ead26d5 | Address on File | Contingent | BTC: 0.00000032, ETH: 0.00001563, ETHW: 0.00001563, LTC: 0.1 |
| 3bce671a-5a12-4f19-8078-18b69c626217 | Address on File | Contingent | BTC: 0.00000417, NEO: 0.8407819 |
| a6b71d58-b38e-4af4-8ed6-11f8d5bd3d9c | Address on File | Contingent | BTC: 0.00028152 |
| bd57b0ec-f937-49d6-ba97-347fdf8bd957 | Address on File | | HIVE: 5.36842824, LBC: 196.81686398, RDD: 1173.32441522, SOLVE: 54.70343547, USD: 0.00055463, USDT: 0.89183192, XVG: 732.6820166 |
| d0b541bb-289a-4e96-afc8-87f65f4332aa | Address on File | Contingent | NEO: 0.85326128 |
| 2cbb4883-c4d2-4583-8b31-82ac200146d1 | Address on File | | ETH: 0.00289406, ETHW: 1.19789406 |
| 1477e65d-5a56-4f3b-a0fb-6f185f7d0b03 | Address on File | | AAVE: 0.1, BTC: 0.00004735, ETH: 0.000021, ETHW: 0.000021, USD: 0.00443278 |
| 10db8b12-babc-4c6a-bf1d-2346d10e6ef5 | Address on File | Contingent | ADA: 0.95454533, BTC: 0.00000051, DGB: 1.4, LSK: 1, POWR: 40, RDD: 167, SC: 5, SNT: 1.9, STEEM: 0.01, THC: 1 |
| 009ec208-2774-4aa0-890a-586c1053d225 | Address on File | Contingent | BTC: 0.00028134, USDT: 0.00334347 |
| e4bcbb2b-7d42-44b0-985c-44aa0fbcdcfd | Address on File | Contingent | BTC: 0.00000004, ETH: 0.00000051, ETHW: 0.00000051, NEO: 0.75, NXT: 17.05039325, OMG: 1, SRN: 20, USDT: 0.00017929 |
| c96ceade-22d9-48f7-a408-9d015ca3c187 | Address on File | Contingent | ETH: 0.00421282, ETHW: 0.00421282 |
| b3f41f54-f865-4d0b-bc26-9037626f7a7a | Address on File | Contingent | BTC: 0.00000076, FLR: 2.6730441, USDT: 0.00011065, XRP: 17.69114859, XVG: 73.72560445 |
| a39a22aa-a6a2-4971-a898-26887b93b963 | Address on File | | USD: 7.81856312 |
| 07841f46-b4a5-4ff4-9043-7f23ae82cec5 | Address on File | Contingent | BTC: 0.00000098, FLR: 2.71971, XRP: 18 |
| f6b6b4b7-b71a-4164-9ac9-66c7967481cb | Address on File | Contingent | BTC: 0.0000015, USDT: 7.74577228 |
| 561ed1d8-1d6c-4c3b-93eb-a9d9ac3619e9 | Address on File | Contingent | BTC: 0.00028026, ETH: 0.00001747, ETHW: 0.00001747 |
| 468f7cb7-bcb7-468a-a418-55eb0e2ca1dd | Address on File | Contingent | XEM: 248.16946355 |
| 68e38571-31d7-4316-93ae-1aabdf0bbb6e | Address on File | Contingent | BTC: 0.00028138 |
| 9deddc31-a9fc-4825-b837-4e74cf40f891 | Address on File | | DOGE: 0.0000001, ETHW: 3.81460353, USD: 0.0006751 |
| d5a60bfb-1dc9-4872-826a-9fb0c75af6cc | Address on File | Contingent | ADA: 4.4352184, BTC: 0.00022289, USD: 0.00038719 |
| a9a51440-5f15-4fab-bbaf-bffe05327cec | Address on File | Contingent | BCH: 0.00000001, FLR: 2.72857273, XRP: 18.05865669 |
| 25c9ca4b-a617-4799-9a2e-1f480146c233 | Address on File | Contingent | BTC: 0.00000002, GLM: 36 |
| 647c8915-2c2a-4331-928e-3dcbb5e79725 | Address on File | | BTC: 0.00000003, ETH: 0.0042023, ETHW: 0.0042023, USDT: 0.01573611 |
| e19f0059-4624-4db5-a145-9d08cbbcb9a7 | Address on File | Contingent | ETH: 0.00421111, ETHW: 0.00421111 |
| 2820aa86-d8cc-4cd1-bf88-28b3acbe7665 | Address on File | | BTC: 0.00000803, ENG: 10, EXP: 5, FTC: 50, LBC: 30, LSK: 2, NXT: 50, PAY: 5, PINK: 500, POT: 80, QRL: 20, SIGNA: 500, SNT: 50, USD: 0.00745044, USDT: 0.50740799, VTC: 6, WACME: 5 |
| 0ff94049-faba-42f6-848b-4ad9355c65e1 | Address on File | Contingent | ADA: 21.27595278, BTC: 0.00000087 |
| 614b53b1-728f-4cf4-8060-37131d611950 | Address on File | Contingent | BTC: 0.00028131 |
| 25b448e2-56e3-4303-8016-f1c11fc65e7c | Address on File | | BTC: 0.00003072, USD: 0.00291161, USDT: 6.93091926 |
| 07a125a8-d0b1-47a4-aed0-5d9eafa71827 | Address on File | Contingent | BTC: 0.00019002, RDD: 6339.79112705 |
| 4e2cb93e-27d0-4db1-8e26-f06353543d2f | Address on File | Contingent | BTC: 0.00000933, XVG: 3976.61838636 |
| 69f379c9-184e-482d-9ec9-a66a8f0eadcd | Address on File | Contingent | BCH: 0.0000016, BTC: 0.00000001, USD: 2.95833702, USDT: 4.83659404 |
| 6bb2bad3-84c6-448b-a69c-4dde87597b46 | Address on File | Contingent | BCH: 0.00000044, BTC: 0.00028129 |
| b5de22d5-49a3-4f19-b702-5b1da2391149 | Address on File | Contingent | BTC: 0.00026413, STRAX: 0.9975 |
| 60283cfe-b303-4d54-96a3-07312372d2a0 | Address on File | Contingent | NEO: 0.83321832, USDT: 0.17715622 |
| 33630d05-f8e0-4023-bf9f-35c135c69dbd | Address on File | | BTC: 0.00000051, POT: 2000, THC: 2000 |
| f2bd81e7-8062-4359-8e95-a1c7fb933e0f | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000004, NEO: 0.85247537 |
| b116ac20-d7d4-4313-89ea-d78334c1d206 | No Address on File | Contingent | BCH: 0.00028015, BTC: 0.00028015 |
| e703b656-7cc5-4156-bb6a-393a41b5b0cd | Address on File | Contingent | BTC: 0.00000255, USDT: 0.03750943, WACME: 232.21037745 |
| 96d10a9c-5bb2-44b5-9268-3e249ece0ad0 | Address on File | Contingent | RVN: 80.42034448, SC: 1750, USD: 0.00000001 |
| 14b41324-d4c9-406d-8f93-dff6a57d91f5 | Address on File | Contingent | BTC: 0.00024768, OMG: 1, USDT: 0.07116019 |
| b9d8b237-f3a0-4fb0-8bf1-a14e4f81935d | Address on File | | BTC: 0.00000517, XDN: 9500, XVG: 3816.58887931 |
| 69f3996f-66e7-4b65-8517-63f97f5b8b05 | Address on File | Contingent | BTC: 0.00014938, ETH: 0.00003125, ETHW: 0.00003125, USD: 0.03162499, USDT: 3.5597623 |
| 8441bdc3-e06e-4149-bafe-4e76e98ac9fc | Address on File | | USD: 7.81346158 |
| e7f3982d-5583-48ac-aff5-1df336eb19c2 | No Address on File | Contingent | BCH: 0.00028012, BTC: 0.00028012 |
| 9fba7b84-e8f3-47d7-82c4-06831f83a817 | Address on File | Contingent | BTC: 0.00000182, NEO: 0.84698494 |
| c155a6e6-9312-4be9-98a6-f91fd8a4925a | Address on File | Contingent | IGNIS: 150, NXT: 300, USDT: 6.19836212 |
| 866a98a4-a7b0-4f9e-9920-75325b34f24d | Address on File | | BTC: 0.00000001, EMC2: 35, FLR: 12.843075, MAID: 30, USD: 0.00393532, XEM: 50, XVG: 250 |
| b16a998b-af93-4f07-9bfa-ede0bd18e469 | Address on File | Contingent | ARK: 14, FLR: 1.35645644, USD: 0.0071602, XRP: 8.97750711 |
| a558c781-a0ce-47e1-9856-b2b8203d1da8 | No Address on File | Contingent | BCH: 0.00028011, BTC: 0.00028011 |
| 39597244-c82d-45e0-a678-3cf61a96a8ac | Address on File | Contingent | ETH: 0.00420802, ETHW: 0.00420802, USDT: 0.00278948 |
| 91d491bf-ce11-4500-a798-9ece43e3868d | Address on File | Contingent | BTC: 0.00000058, NEO: 0.85052663, USDT: 0.00153368 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 2433c410-9c2d-4c14-a5ef-1f165a5397ac | Address on File | Contingent | BTC: 0.0000001, DNT: 233.15095588, ETH: 0.00000046, ETHW: 0.00000046, USDT: 0.00176538, XVG: 648.65278481 |
| 9dcc2f9d-08e2-4dfe-9ce0-c8d42fdfc91f | Address on File | Contingent | ADA: 21.33439151 |
| a7935b04-0e2a-4859-b0ba-904381e36e74 | Address on File | | BTC: 0.00000019, FLR: 263.0517733, XRP: 0.96941207 |
| 693c883c-da71-4dc9-8094-1da4a576dff9 | Address on File | Contingent | BTC: 0.00027349, FLR: 7.62251253 |
| b93b1bc9-16fb-4286-acd9-eae12c456fdf | Address on File | Contingent | ETH: 0.00000586, ETHW: 0.00000586, FTC: 750, NEO: 0.24252966, RDD: 9820.47709581 |
| c76731fd-b265-44ab-b6f3-d5dd2fda1666 | Address on File | | BTC: 0.00000006, HIVE: 13.67555536, STEEM: 13.67555536 |
| 22b71e5e-dded-457e-ab97-1d696bcee035 | Address on File | Contingent | ETH: 0.00015093, ETHW: 0.00015093, EXP: 729.83430771, IOTA: 31.63530817 |
| b1f1ed5e-8ae4-42cc-8172-82f532d78470 | Address on File | Contingent | BCH: 0.00000014, BTC: 0.00021965, NEO: 0.14945521, USD: 0.30846551, USDT: 0.0312073 |
| 3f067eb7-83aa-4ddb-92fd-281fa9c56484 | Address on File | Contingent | BTC: 0.00000041, NEO: 0.8473309, USDT: 0.03428943 |
| 110b6aa6-e956-4416-861b-6e62db435085 | Address on File | Contingent | BTC: 0.00024159, NEO: 0.12 |
| 7d29c5ed-30d8-485c-90f3-19fcdfc74f4f | Address on File | Contingent | ADA: 0.10019551, BCH: 0.00001047, BTC: 0.00000003, ENG: 191.11824699, ETH: 0.00000001, ETHW: 0.00000001, NEO: 0.00854971, WACME: 214.02042845 |
| b0ad1b0b-0cdd-4026-8d22-20c17b6cc948 | Address on File | | LTC: 0.10035 |
| d0631150-2eb8-4ad3-99d0-4aeb8061290f | Address on File | Contingent | BTC: 0.00028117 |
| 49b08926-7ea5-4a0e-88d3-0cd040c1fdc3 | Address on File | Contingent | ARK: 0.00000001, BTC: 0.00027624, DMT: 0.00000001, DNT: 0.00000001, ETC: 0.00000001, MEME: 0.00000001, MORE: 0.00000001, NEO: 0.00000001, OMG: 0.00653168, OMNI: 0.00000001, PART: 0.00000001, PTOY: 0.00000001, QTUM: 0.00000001, RLC: 0.00000001, UBQ: 2.96998274, USD: 0.00000333, USDT: 0.00000193, VEE: 0.00000001, XLM: 0.65419947 |
| e5d3a0c5-d03e-45b3-a5b9-92db8f4d823d | Address on File | Contingent | BTC: 0.00000659, USD: 2.1926995, USDT: 0.13132296, XTZ: 5.80666892 |
| d6ad6852-6028-4335-a14b-2bd16dd69269 | Address on File | Contingent | BTC: 0.00000699, SC: 2000, XDN: 14000 |
| bc748d68-e12a-40b1-a619-a89ce10d46c8 | No Address on File | Contingent | ADA: 21.3292993 |
| 2ff9017e-5ca7-4cb7-a1af-36f739d462de | Address on File | | ETHW: 0.00952013, FLR: 2.71971, XRP: 18 |
| 8bd69454-a646-4a96-8462-d4fe456374a7 | Address on File | Contingent | BTC: 0.00000186, LTC: 0.09967239 |
| a97fdcc8-4a43-412a-b886-e02a31576d92 | Address on File | Contingent | POT: 1500, THC: 1500, VET: 100 |
| 6677f85d-7205-40d8-bfd3-69439fdc308e | No Address on File | Contingent | BCH: 0.00028, BTC: 0.00028 |
| fb57794c-b184-421d-a7b3-b9aaf0aff68c | Address on File | Contingent | USD: 7.80973463 |
| 2aebd642-29ea-452b-ae73-3c0f4d90cc77 | No Address on File | Contingent | MUNT: 14099.96555379 |
| b4623685-dc9b-4b77-a6c6-28502eeeb36d | Address on File | Contingent | USD: 7.80968002 |
| 1ce3e147-e7b7-41c8-b4a5-be319726ad49 | Address on File | Contingent | ADA: 0.11223015, BAT: 7.86394155, DAI: 0.01090804, DGB: 62.07904967, FLR: 1.80623661, LTC: 0.00030885, RVN: 0.39197766, USD: 0.00007308, XRP: 11.95431096, ZRX: 1.72615774 |
| dc98784e-d1e5-4c51-8a9a-77c1dcf04d10 | Address on File | Contingent | BTC: 0.00000015, LTC: 0.00851327, VTC: 58.30553631, XLM: 4.68861588 |
| 47f66dbe-00cd-4f9e-815f-4e98f92f6b34 | No Address on File | Contingent | XLM: 87.25223467 |
| 44e86a4a-5838-4f95-89a5-f9e1425ad617 | Address on File | | ADA: 21.32425795 |
| bb9152ea-9601-4a51-b151-0a932b8d3415 | No Address on File | Contingent | DOGE: 107.56 |
| 74539f3b-416b-4eee-94cb-9a1bb00143b0 | Address on File | Contingent | FLR: 257.7835118, USD: 0.56513378 |
| 17ff506a-d81f-488e-b6a3-48a295143381 | Address on File | | BTC: 0.00000002, LTC: 0.02, RDD: 1000, SC: 1000, XDN: 1000, XMY: 1000, XVG: 1192.80998589 |
| 57be2937-a554-432c-9266-f02f331b28ad | Address on File | Contingent | ADX: 49.19546551, BTC: 0.00000005 |
| 848880b6-6728-4e17-83f4-44914d2facd3 | Address on File | Contingent | SC: 2187.16150258, USD: 0.15363717 |
| 0e283334-a10f-4231-b1e8-fe2b1d4bf76c | Address on File | | DOGE: 107.55697488 |
| 33d0f11d-6c45-4219-a409-3881934f6945 | Address on File | Contingent | DOGE: 107.55063084 |
| a975e580-b8c9-4e82-ab7a-df3980e8dc4d | Address on File | | ADA: 12.02762354, DOGE: 46.88071541 |
| 2c59c76c-23a7-4e45-b042-8d959a91a617 | Address on File | Contingent | FLR: 168.888861, GRT: 25.95561468, USD: 0.01755029, USDT: 0.00000003 |
| 0ef61f3c-9c0b-44df-a188-5eb8ff7fb4e2 | Address on File | Contingent | BTC: 0.00028105 |
| bf4d4329-193a-4f2e-9c96-84825e70a7e6 | No Address on File | Contingent | BCH: 0.00027991, BTC: 0.00027991 |
| 0fa015b2-60cc-4616-924a-5a8fbbc9c554 | Address on File | Contingent | BTC: 0.00024615, XDN: 22000 |
| edcf153f-922d-4938-8904-b4c020732aed | Address on File | Contingent | BTC: 0.00001029, ETH: 0.00001902, ETHW: 0.00001902, PRO: 20, USDT: 0.00004089 |
| 9b5e26d5-fbac-42a2-a62f-8657969e5315 | Address on File | Contingent | LTC: 0.1, USDT: 0.02297232 |
| f97934f0-de90-4b1e-92d1-92795b7f4346 | Address on File | Contingent | BTC: 0.00000001, STRAX: 16.33890654 |
| e5bf1192-9967-450f-8eba-aa6b226a271a | Address on File | Contingent | BTC: 0.00000002, NXS: 93.39693804, RDD: 2865.2254878, SYS: 0.3941196 |
| cddbbc1a-8a8c-4cb5-9bcc-f4a002517c66 | Address on File | Contingent | BAT: 32.87702108, ENG: 13.62029114, USD: 0.00000001, USDT: 0.72932575 |
| 822e3040-345b-4cb9-897b-a6a648e9d08e | Address on File | | BTC: 0.00021097, ETHW: 0.3808556, SOLVE: 50.5311276, USD: 0.00818661 |
| 9e8b8ed8-1b84-49d9-ae86-9bad60c34879 | Address on File | Contingent | BTC: 0.00000019, NEO: 0.85116894 |
| ecf96c7e-341c-4ad2-b578-c4d230e89c62 | No Address on File | Contingent | BCH: 0.00027987, BTC: 0.00027987 |
| b8512ef4-1705-40dc-87ef-6d342c9e51dc | Address on File | | FIRO: 2.98399124, FTC: 55.30862476, SC: 475, USD: 0.66582119, XMY: 104.23287258, XVG: 54 |
| ade3a505-b464-4f5e-93af-e9068100c193 | Address on File | | THC: 3548 |
| 2f55cc53-9a86-40e5-bed2-f229bbcece7e | No Address on File | Contingent | DCR: 0.4762352 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| dd451cb3-69dd-484c-aeb5-6ce21872de75 | Address on File | Contingent | OK: 1324.09753766, USDT: 0.12504891 |
| 545fe401-1d16-44ec-9a2f-f67f56906e28 | Address on File | Contingent | SC: 2230.01787659 |
| a5c62035-4d03-4175-9a98-a306e692edc4 | Address on File | Contingent | BTC: 0.00000263, XLM: 86.39076471 |
| 3908d18c-5aee-4086-b779-bf08734f99fa | Address on File | | ADX: 13.64797276, BTC: 0.0000068, ETHW: 0.0582916, MTL: 5, PAY: 9.86819341 |
| 4d5da5ed-0b38-42d0-be0f-1744de1fbeb7 | Address on File | Contingent | BTC: 0.00012844, GLM: 0.34782609, HIVE: 7.28588937, STEEM: 7.28588937 |
| ed2f043d-9c09-42f9-96f8-5cb6b82f3a0f | Address on File | | BTC: 0.00009453, SIGNA: 4707.74659091 |
| d9a0c4e5-ba61-4e0b-bca7-3e9e70cf1fdf | Address on File | Contingent | BTC: 0.00000003, SC: 2177.33870968, XDN: 1296.4563198, XEM: 4 |
| 76890a91-dc7f-459e-a90c-7d6b6cbdb12b | Address on File | Contingent | DOGE: 43.36932353, USD: 4.6558477 |
| 25b6680b-7d12-46c3-84b0-388c0faa0eec | Address on File | Contingent | ADA: 21.30726143, ETH: 0.00000012, ETHW: 0.00000012, USD: 0.00129084 |
| 7da9ca2d-1b78-4a60-a259-d56663030837 | No Address on File | Contingent | ARK: 14.6812407, BTC: 0.00000006, OMG: 4.28580515 |
| 2ac91fe1-a4d7-43ac-8877-01bb1a1077a5 | Address on File | Contingent | ETH: 0.0042048, ETHW: 0.0042048 |
| 1cfa3a36-8e21-42fe-be3a-9d6d052f5f95 | Address on File | Contingent | BTC: 0.0002809 |
| 6785a11c-66d2-48f7-a42e-4ab5c65752d5 | Address on File | Contingent | BTC: 0.0002809 |
| 500142cc-b6d0-4503-80dc-c0b80f37de1d | Address on File | | AAVE: 0.00124928, ADA: 4.33671006, ATOM: 0.00000001, BAL: 0.00095518, BTC: 0.00002073, BTS: 18.26328572, DGB: 3.9859723, DOGE: 2.04031632, DOT: 0.05813461, ENJ: 0.32387847, ETH: 0.00021572, ETHW: 0.31152169, FIL: 0.00087428, GLM: 0.04660777, HBD: 1.1981888, KMD: 0.00000007, LINK: 0.00000005, LTC: 0.00067819, MANA: 0.219959, NEO: 0.00490053, SAND: 0.22212763, SPHR: 6.24950834, TRX: 0.00000004, USD: 0.00653158, USDT: 2.11455214, XEM: 0.00000008, XMY: 523.89283035, ZRX: 0.1479822 |
| b1e8724f-774f-4836-864a-f09cde6f878e | Address on File | | ETH: 0.0028299, ETHW: 0.0028299, USD: 1.54824904, USDC: 1 |
| 2756b6e6-3d2b-440c-950d-6017b9836e79 | Address on File | Contingent | USDT: 7.77169354 |
| ea59c4ca-745f-439d-b303-fa5e08149c19 | Address on File | Contingent | ADX: 0.00867996, BTC: 0.00011866, NEO: 0.49151486 |
| 2c0711eb-a294-47e9-b6bb-b827c7ce1ac1 | Address on File | Contingent | BTC: 0.00028059, USD: 0.00740515 |
| ab67c484-4c80-460e-a241-e563902342ac | No Address on File | Contingent | DOGE: 101.34, LTC: 0.00571827 |
| 9708063b-1a90-49ea-b5b4-5726aba9c1da | Address on File | Contingent | HBAR: 142.37873951 |
| 41f24c73-07b9-451d-8de9-488fff7cb895 | Address on File | Contingent | ETH: 0.00418238, ETHW: 0.00418238, USDT: 0.03975426 |
| 32dc01f5-47bc-431d-a247-017888da7091 | No Address on File | Contingent | BTC: 0.00000002, XRP: 18.20255474 |
| 7ff21c5e-984f-4adf-a45c-19e02317f829 | Address on File | Contingent | BTC: 0.00028058, USDT: 0.00684066 |
| 7eeae69d-a7b2-48eb-b4c9-ad0d38cfd70e | No Address on File | Contingent | NEO: 0.85116733 |
| 09b13495-cd12-493b-9d54-be97f20c4684 | Address on File | | ETH: 0.00180131, LSK: 1, QTUM: 1, UBQ: 10, XEM: 9.48409061, XVG: 250 |
| 1155dd70-3fb1-4982-95be-ed99a7ac9e58 | Address on File | Contingent | BTC: 0.00028079 |
| 8b53b241-18c3-4650-a959-e0710b3405b4 | Address on File | Contingent | BTC: 0.00028079 |
| ba9afcd6-0616-450c-9ca6-42608f5bc237 | Address on File | | BCH: 0.00000006, BTC: 0.00000006, DGB: 974.83724827 |
| 95133014-481f-4974-aa99-2c0a56f88d6c | Address on File | | FLR: 186.306198, GLM: 0.00061057, USD: 0.00028778, USDT: 2.55449997 |
| 23b3710d-ce2f-4b9a-97e6-b07761a65770 | Address on File | | MATIC: 8.64466455 |
| adc6b294-0beb-4233-bd21-d24d689abf84 | Address on File | | BTC: 0.00000029, IGNIS: 396.30083258, USDT: 4.27337949, XVG: 800 |
| e766328f-3c2f-449c-8894-1215fc24b999 | No Address on File | Contingent | BTC: 0.00006116, POWR: 37.87030862 |
| 7f9f9cc6-c1e9-4435-a124-23de596d9997 | Address on File | Contingent | BTC: 0.00003603, NEO: 0.74184572 |
| b92eb2fa-f2f0-4fd3-90b5-427b0aaaf0e0 | Address on File | | ENG: 25, ETHW: 0.21511166, FLR: 52.41571268, IOTA: 20, STRAX: 3, USD: 0.75738127, USDT: 0.00999482 |
| 4b606e58-0a21-4a43-972f-0a20f18f7678 | Address on File | Contingent | BCH: 0.00000046, BTC: 0.00028076 |
| 4ac46ae0-efea-4b67-b7bd-79eba2737975 | Address on File | Contingent | BAT: 36.46281549, BCH: 0.00000025 |
| 134bf521-07c7-4a51-b7ce-208806132b94 | Address on File | | ETH: 0.00004937, ETHW: 0.00004937, FLR: 274.2690861 |
| 71f47ba3-7947-4cd6-8432-0effd1c963be | Address on File | | ALGO: 6.30259126, BTC: 0.00000001, USD: 6.76141752 |
| 95e92ff7-111e-4330-af44-fe6f02a510fe | No Address on File | Contingent | DCR: 0.47580351 |
| 085ed61a-5ac7-4f64-b111-76cf6b2f7f68 | Address on File | Contingent | FLR: 0.00000003, RDD: 19495.72685915, XRP: 0.00000018 |
| 5e9d2ac0-ab2d-407f-a8a7-07a285ee3c7e | Address on File | Contingent | WACME: 235 |
| c029996a-6242-4873-a92a-d5d319e39ff1 | Address on File | Contingent | ADA: 20, FLR: 0.1354761, XLM: 0.94230769, XRP: 0.89662859, XVG: 0.79258401 |
| 864c773c-61f9-4242-94bd-b8637f3ddc3c | Address on File | Contingent | BTC: 0.0002798, ETH: 0.00001316, ETHW: 0.00001316 |
| fe3d8ed6-c9d3-4d03-bdec-4c23f2bc63cc | Address on File | Contingent | FLR: 187.7552726, USD: 2.52149598, USDT: 0.00000002 |
| edad5ed6-f01a-44c4-8c85-729aeebd5d5a | Address on File | Contingent | ETH: 0.00420108, ETHW: 0.00420108 |
| 76e418e3-d9f7-4cf1-b95a-35879f870409 | Address on File | Contingent | BTC: 0.00000012, ETH: 0.00000119, ETHW: 0.00000119, FLR: 277.2613897 |
| ff7f6e66-d81f-420c-adae-d57a7b6f170c | No Address on File | Contingent | BTC: 0.00008238, XLM: 8.86377286, XRP: 11 |
| ed8aaaf7-50a6-417a-abe6-fc0b5d9377c5 | Address on File | Contingent | DOGE: 105.51374812, USD: 0.13620493 |
| 0e5a70b6-f625-44dd-94c2-3ef570af8ddf | Address on File | Contingent | ADA: 20, XEM: 15 |
| b7abd787-e2c7-477d-a4f6-6812481f1a7b | Address on File | Contingent | BTC: 0.00001142, USD: 0.99363232, VTC: 56.24687091 |
| e99925ca-4236-4455-8adb-f5aeb82bf174 | Address on File | | BTT: 3749999.514, XVG: 4102.8776 |
| f2c8366a-1611-4c99-b88b-3df8d20be453 | Address on File | Contingent | ADA: 21.28704973 |
| df34be61-185d-4094-b4ec-7c70853b76af | Address on File | Contingent | BTC: 0.00000005, NEO: 0.85039823 |
| f43c9437-2464-4ba4-9be1-b5b5c8363adb | Address on File | | ADA: 0.00152239, ETH: 0.00115905, ETHW: 0.00115905, FLR: 200.0433524, USD: 0.0222053 |
| a228d4e7-5965-4a29-8db0-978932a939dd | No Address on File | Contingent | MONA: 18.86964431 |
| ac748779-f0d5-474f-9419-120e91a87248 | Address on File | Contingent | NEO: 0.84883833, USDT: 0.01537391 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 936942e2-2882-44bd-b72c-cb47cfadeb2f | Address on File | | BLOCK: 1.7604857, BTC: 0.00027581 |
| c6184f13-a290-4ed8-8f28-67c47861c140 | Address on File | Contingent | BTC: 0.00027767, USD: 0.08087432 |
| b5f0f535-f7b9-43e7-8584-3e6cad766e72 | Address on File | Contingent | BTC: 0.00000001, QTUM: 3.02312675, USDT: 0.0038368 |
| 32f87635-b00d-422a-a9e4-863c6e6629b7 | No Address on File | Contingent | DOGE: 102, LTC: 0.005 |
| cf99f348-0e86-4b92-973a-1cf1abcdcbf1 | Address on File | Contingent | ARDR: 0.58139535, BAT: 0.48141546, FIRO: 2.4312933, FLR: 119.7466511, USDT: 0.00379244 |
| 3e88567c-b651-47bd-a6bb-a76a1581c92a | Address on File | | FIRO: 2, PTOY: 100, UBQ: 15, USD: 0.00000002, USDT: 0.00000002, XEM: 80 |
| 4e752f17-062e-4546-921e-f4525139c7b8 | Address on File | Contingent | BCH: 0.00055932, USD: 7.73163979 |
| 2641b11a-c733-41d7-94b6-269350abf1d4 | Address on File | | ETH: 0.00002121, ETHW: 0.00002121, NEO: 0.84608022 |
| 38135e57-9517-455b-93ca-fbfb4696ed5e | Address on File | | ETH: 0.00009564, ETHW: 0.12671219, FLR: 2.37770834, USD: 0.53737972, USDT: 0.00772328, XRP: 15.73651236 |
| b8d5bec0-a085-4d3c-abe7-15e7f5042a03 | Address on File | Contingent | HIVE: 20.92225185 |
| 21bb7342-e484-4ebc-b0e3-870f8148b338 | Address on File | | EMC2: 189.20192083, SC: 234.30166667, USD: 5.23276451 |
| 17b781fa-2529-4766-ba99-6f6f362e1604 | Address on File | | BTC: 0.00028053 |
| 02e64f6d-b080-4e38-983e-4192137f6994 | Address on File | Contingent | BCH: 0.00000067, BTC: 0.00000034, NEO: 0.84928234 |
| d424644e-f90d-419d-9149-2f5aecc61688 | Address on File | Contingent | BTC: 0.00000074, XRP: 18.13488941 |
| 85b8ee0d-e9dd-4834-803f-b1e1040af714 | Address on File | Contingent | ENJ: 10.14725843, MANA: 9.07125737, USD: 0.00000002 |
| 035f6a20-91c0-415f-add8-94b84f94c38d | Address on File | | BTC: 0.00000208, OMG: 8.9799 |
| 3bc04cd5-09a6-4f96-83ef-0fd653043e19 | Address on File | Contingent | DGB: 530.76220796, NXT: 78.86115792, RDD: 2408.36056818, XVG: 1243.50767066 |
| d5a8ce41-2c84-4673-bd5d-603a1f784114 | Address on File | Contingent | BTC: 0.0002805 |
| a1e15060-14b5-407a-8f8a-da473c2e41ec | No Address on File | Contingent | BTC: 0.00028048 |
| 0188c232-6119-4427-8cb9-db881e45396b | Address on File | Contingent | ETH: 0.00000424, ETHW: 0.00000424, LTC: 0.1 |
| f982671e-b823-4033-96bc-8910a9675e64 | Address on File | | BTC: 0.00006771, USD: 4.83145186, USDT: 1.07477028 |
| 7545a4d9-3b28-4c20-b391-dfff20914fd5 | Address on File | Contingent | BCH: 0.00002767, BTC: 0.00028035 |
| 6495d805-d20a-47d5-b2af-80b2b97042e4 | Address on File | Contingent | BTC: 0.00028046 |
| 10cd2e36-6713-4b6d-bbbb-b0acc89559f4 | Address on File | | BTC: 0.00000015, NEO: 0.71972253, PAY: 111.28688044, XDN: 1.11423797 |
| 19081259-b2fc-481f-9d11-3ef56f34f222 | Address on File | Contingent | BCH: 0.00000276, BTC: 0.00028044 |
| b3de48cf-e140-487a-80fa-2e0c837ef14c | Address on File | Contingent | ENJ: 22.58314759, USD: 0.0044493 |
| d9a775f0-a392-40cb-91b7-173d2b96d950 | Address on File | Contingent | BTC: 0.00005505, LTC: 0.0804434 |
| b02a5a9f-ece0-4fac-999e-59045abb2092 | Address on File | Contingent | USDT: 7.75962831 |
| 86110ead-5a1f-44fd-9074-368265bce2f0 | Address on File | Contingent | BTC: 0.00028032, ETH: 0.00000161, ETHW: 0.00000161 |
| 3063225b-87e3-4287-88a9-dcdbaee0b06d | Address on File | Contingent | NEO: 0.85 |
| 4768c4be-763a-4975-9b02-628f91de9078 | Address on File | Contingent | NEO: 0.85 |
| d788c01b-cc46-423e-8b51-e183f0fb7b5c | Address on File | | NEO: 0.85 |
| 6ab48e2e-a633-4e67-b1bc-0c2aac573831 | Address on File | | ETH: 0.00000538, ETHW: 0.00000538, FLR: 263.707294, USDT: 0.36811608 |
| 3ff67f85-ca7b-417a-b306-f563fac5dd47 | Address on File | Contingent | POWR: 48.35132732 |
| 7703dc2d-6e00-4350-ba6f-ea96feefbf86 | Address on File | Contingent | FLR: 2.266425, USD: 1.29667782, XRP: 15 |
| 071048d2-be0b-428b-885e-405d112cc8bd | Address on File | Contingent | ETH: 0.00419686, ETHW: 0.00419686 |
| ff34ffc2-bc4c-432a-b79b-68fcda335eeb | Address on File | Contingent | BCH: 0.00000016, BTC: 0.00000016, LTC: 0.10000905 |
| 23df5a70-93d3-4002-b1ab-7a67f0d97068 | Address on File | | ADA: 2.26481126, HIVE: 15, USD: 0.00077715, USDT: 1.36602655 |
| 2a4b2072-db4e-4bec-9085-6df4919f730f | Address on File | Contingent | KMD: 26.54726558 |
| 65bb6ecc-1cec-4b71-97c4-35039e086118 | No Address on File | Contingent | BTC: 0.00028037 |
| 77c9079e-1b33-4f5f-a3cb-1d3d459a35b2 | No Address on File | Contingent | BTC: 0.00028037 |
| f9e92d26-fbe8-4bb2-ab51-9e968fb8779b | No Address on File | Contingent | BTC: 0.00028037 |
| 027799ae-68db-4a6e-89be-3a1504fad49d | Address on File | Contingent | ADA: 21.26852875, BTC: 0.00000001, USDT: 0.000134 |
| 7819cca8-f0ce-48d7-b98c-1903d56322a5 | No Address on File | Contingent | BCH: 0.00027922, BTC: 0.00027922 |
| 31b23f51-c06b-460c-aca2-565ce8088984 | Address on File | Contingent | ETH: 0.0000011, ETHW: 0.0000011, MANA: 16.42492051, USD: 0.0096256 |
| 5e70da98-01d3-45c5-9ac4-50e5ab69a423 | Address on File | Contingent | THC: 3539.62187972 |
| b5f35283-43bc-4cc6-a6c6-a87d23ded2dc | Address on File | Contingent | BTC: 0.00019416, SC: 683.77273748 |
| 030e30c3-fc91-43b1-bfab-c2ccba03915f | Address on File | Contingent | BTC: 0.0000002, ETH: 0.00419269, ETHW: 0.00419269 |
| 49a0a3ed-e13f-4b5d-ad36-daba4be34b9e | Address on File | Contingent | BTC: 0.00022816, STORJ: 4.70324988 |
| 706d5b21-b8a6-476d-a0d1-57f91949008a | Address on File | Contingent | BTC: 0.00000002, DGB: 560.48451741, RDD: 7000, SIGNA: 413.87082604, XMY: 1140.18710366 |
| 38b14ab9-fd96-4579-a236-bf2884690903 | Address on File | Contingent | BTC: 0.00028028 |
| ffe4b58e-8e2b-4eea-88de-01e57deb1e68 | Address on File | Contingent | BTC: 0.00028028 |
| 1a3d570a-8bd0-493e-879d-d1567e4bd823 | Address on File | Contingent | BTC: 0.00000008, LTC: 0.1 |
| 0c885589-aa49-422b-b944-1656917e8854 | No Address on File | Contingent | BCH: 0.00027914, BTC: 0.00027914 |
| 2ca1d7f0-981c-4624-8ec8-cd8eb1643597 | Address on File | Contingent | BTC: 0.00000007, ETH: 0.00001031, ETHW: 0.00001031, GAME: 0.00000026, SC: 2218.35429594 |
| bdca70a0-a1ca-4dc6-b82e-ffbc451feea9 | No Address on File | Contingent | BCH: 0.00027911, BTC: 0.00027911 |
| 6f685459-bb49-4e2b-a02e-63ea2196d998 | Address on File | | ENG: 150, UBQ: 300 |
| a2b836ca-ff64-4233-9b3d-e52d3a7bac90 | Address on File | | BTC: 0.00027696, USD: 0.09073332 |
| a7ceb0ae-56f9-4389-8350-69fe527e22df | Address on File | Contingent | BTC: 0.00028022 |
| 6d555112-ee81-4dd9-977e-6517a94a2c46 | No Address on File | Contingent | BCH: 0.0002791, BTC: 0.0002791 |
| eebf043c-d1d6-4422-9336-282b742c7487 | Address on File | | ADA: 2.56130433, DOGE: 73.33333333, FLR: 0.20127535, USD: 0.6692659, XRP: 0.62754226, XVG: 304.6802595 |
| 01493d85-3829-4b64-b3a4-cbf38ff7c355 | Address on File | Contingent | BTC: 0.00003277, FLR: 244.6353383 |
| 35b420d1-79fd-491a-a125-04d04ee6bf9a | Address on File | Contingent | DOGE: 107.22451094 |
| 30947b7a-e81f-4adf-88dc-b21111a57f54 | Address on File | Contingent | BTC: 0.00000256, ETH: 0.00415574, ETHW: 0.00415574 |
| 03b59f8e-281a-4cba-8abd-bce72f9266ce | Address on File | | MYST: 32.4335 |
| 0a33f73c-2771-46f4-b831-13993fbc6ad0 | No Address on File | Contingent | LTC: 0.1 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 0fecb8bf-cf54-4ffd-95aa-332067121c53 | No Address on File | Contingent | LTC: 0.1 |
| 21869edb-ade0-4a08-938f-ae37b692a4a5 | No Address on File | Contingent | LTC: 0.1 |
| 334b8e0e-ffb4-4088-bcb9-388fdd870d69 | Address on File | Contingent | LTC: 0.1 |
| 6288bcd1-b378-4dfe-96bb-02dd9c627455 | Address on File | Contingent | LTC: 0.1 |
| 6db9e9b2-f14e-4aa0-bfc6-09ef8d7f7030 | Address on File | Contingent | LTC: 0.1 |
| 76b15ff6-0648-46b5-a0bc-d7f3b810c217 | No Address on File | Contingent | LTC: 0.1 |
| 7f88ab99-a29d-40f6-b60f-4807c43e3676 | No Address on File | Contingent | LTC: 0.1 |
| 817692cd-1d79-4ef6-8758-48b84231608c | Address on File | Contingent | LTC: 0.1 |
| 8abb869c-f7a3-4963-af17-0aecf644cf99 | Address on File | Contingent | LTC: 0.1 |
| 91efe6ad-0acd-42f1-a682-6a809817d599 | Address on File | Contingent | LTC: 0.1 |
| 9491b3aa-930a-4256-bf4c-90d1f0f61f6c | No Address on File | Contingent | LTC: 0.1 |
| 97af3dad-c426-48ec-9912-8d07bb6597b5 | No Address on File | Contingent | LTC: 0.1 |
| a15a6d8a-d98e-4192-80ba-f3c2c60492d7 | Address on File | Contingent | LTC: 0.1 |
| ab7b1c6a-7ced-4915-b22d-72372c637db2 | Address on File | Contingent | LTC: 0.1 |
| aef3bd32-4610-4849-bdd5-8527e27ad77f | Address on File | Contingent | LTC: 0.1 |
| bb347025-d668-48f2-b1c3-bdc02e34dc1a | Address on File | Contingent | LTC: 0.1 |
| d27fc46d-165d-4c88-a2c6-a683bb7aabff | No Address on File | Contingent | LTC: 0.1 |
| ea571588-36b8-463a-8e7b-852ae60452c0 | Address on File | Contingent | LTC: 0.1 |
| f00b32a9-cb49-444d-b5a4-175026d1b5bb | Address on File | Contingent | LTC: 0.1 |
| f1c6a4fd-41c7-473d-9907-c381fe40581a | Address on File | | LTC: 0.1 |
| fb79291a-a01a-4ab8-ba66-6acac9b8f840 | Address on File | Contingent | LTC: 0.1 |
| fef64eb4-2de5-451a-9f64-07a543b0b7a9 | Address on File | Contingent | LTC: 0.1 |
| c3fd3c4a-1ca9-4f86-973f-0bf7e7b7ec1f | Address on File | | USD: 7.78399647 |
| d6d4365d-d1da-4179-bdb9-d2402856c142 | Address on File | Contingent | BTC: 0.00008449, NXS: 75, POT: 74.50859951 |
| c8fcfd4b-ffd6-4328-9eff-1c88672e079e | No Address on File | Contingent | DOGE: 107.21 |
| b1a4fce5-e40d-49ec-819a-f99b7ad2db5a | Address on File | Contingent | BTC: 0.00008568, XVG: 2843.55995798 |
| dc46ecdb-8698-4141-90ea-f5c5098fc0bd | Address on File | Contingent | BTC: 0.00028015 |
| 3af1fd1c-ea67-47fc-8dc7-52b79509079f | Address on File | | BTC: 0.00000016, FLR: 2.71513714, XRP: 17.96973518 |
| 0f94e7ea-e0bc-4a84-a5d9-2bc289f52cbd | No Address on File | Contingent | BCH: 0.00027901, BTC: 0.00027901 |
| 7a8d812a-ad6e-48ab-a439-1350096858cf | Address on File | Contingent | BTC: 0.00028012 |
| aaf81077-b62c-45e4-8308-75394ae72759 | Address on File | Contingent | BTC: 0.00000046, FLR: 276.4770547, XRP: 0.00000275 |
| 262c6784-c8fb-45ca-bc6d-a604303b0a2d | Address on File | | BCH: 0.05778169, BTC: 0.00000008, VTC: 11.65509105 |
| 19b5acfa-5e0e-452a-a30b-f677817086c9 | Address on File | Contingent | NEO: 0.84905664 |
| fce75e2e-995a-4a28-9e9e-8d62b4ecc356 | Address on File | | BCH: 0.00000116, POT: 4577.23966418 |
| 0cf74fc0-1151-48ea-b72d-755fb5f7c06b | Address on File | | ETH: 0.00131243, ETHW: 0.00131243, FLR: 0.00149855, OMG: 0.33777057, XEM: 19.78381375, XRP: 0.0099179, XVG: 2329.8537766 |
| 999a8f69-c5bf-4179-b2a2-95dafb39c2c2 | No Address on File | Contingent | BTC: 0.00028008 |
| a009e45b-a4c0-44eb-8e21-08261eec0d55 | Address on File | Contingent | BTC: 0.00028008 |
| 7e20385a-6007-4b81-b2a4-2dd26514d843 | Address on File | Contingent | FLR: 276.5569998, USD: 0.0095625 |
| 3e418d1b-2177-4de3-897d-edd7906111e3 | Address on File | | ETH: 0.00419227, ETHW: 0.00419227 |
| b1850dba-be8f-4100-821d-f2deb723373a | Address on File | Contingent | BTC: 0.00008928, NAV: 134.52486348 |
| 4a72f469-6f79-4ef3-ac1a-58e8f227bed8 | Address on File | Contingent | BTT: 18487549.932, XVG: 4094.8 |
| ef76a93c-2ca4-46c2-b374-9c686748b707 | Address on File | Contingent | BTC: 0.00027339, USDT: 0.04493729, XDN: 3177.0558589 |
| 9194a96d-e49a-4ca0-9975-65c505da3008 | Address on File | | BTC: 0.00028005 |
| 6a8f1348-d7e6-43b1-bf0d-194a6bf3eb8e | Address on File | Contingent | POT: 200, SC: 2000, THC: 200 |
| 372b8b38-27e8-4f12-801f-37578149bfd4 | Address on File | Contingent | USD: 7.77983544 |
| 2fea7d6c-b195-450e-8d6e-a86d8df1bb8d | Address on File | Contingent | BTC: 0.00000024, LTC: 0.00000546, XVG: 4090.79828794 |
| 4fec48ec-d17b-442c-ac4d-7de3428680fa | Address on File | | ARK: 25, BTC: 0.00000002, FLR: 27.71634066 |
| dcac30c6-bf34-4894-9bd3-955562c62667 | Address on File | Contingent | SC: 2222.63608247 |
| 1bb3c652-e117-4068-a1ba-103ac0efd7f3 | Address on File | Contingent | BTC: 0.00003408, DOGE: 90.65220919, USD: 0.25100971 |
| ed078636-0bbd-4ae5-bce9-d27c159aa7c4 | Address on File | | BTC: 0.00000046, SIGNA: 2000, THC: 2530.09838098 |
| 3814303b-871a-4566-9cf1-76d9782ac571 | Address on File | Contingent | GRS: 0.76794356, USDT: 6.47089899, ZEC: 0.03050328 |
| 2bc06b8e-a222-4b51-80a5-e0e6f4c6711f | Address on File | Contingent | EXP: 0.05000622, HIVE: 13.357, IGNIS: 30, OMNI: 0.00053908, STEEM: 13.357 |
| ac86ceac-2be1-477e-b679-6473a9d7907d | Address on File | Contingent | BTC: 0.00028 |
| 92c6d4dd-2a5e-4404-af80-de05c12916fd | Address on File | | ETHW: 0.75567725, USD: 0.29840877, USDT: 5.90820156 |
| 94e01aad-7520-4b1c-ad31-341cfa1b92d5 | Address on File | | ADX: 20, ETH: 0.00000101, ETHW: 0.00000101, FLR: 70.20502174, MUNT: 25, QRL: 20, SC: 200 |
| 7dddd85c-18d9-479a-a0db-6d0e87b0e812 | Address on File | Contingent | BTC: 0.00027999 |
| 4b008173-5da6-4076-84ad-c012b9f4c44a | Address on File | Contingent | BTC: 0.00002794, GLM: 10, LSK: 1, NXS: 56 |
| 66acb242-892e-429d-be7a-9809e264bb92 | Address on File | | SC: 1938.52978454, USD: 0.9933088 |
| 8446b3c2-77f0-45ed-ac94-36cfc552d110 | Address on File | Contingent | ETH: 0.00034326, ETHW: 0.00034326, USD: 0.00070668, USDT: 7.11161529 |
| 44f5bffc-2ca3-4784-b79c-fdeccacad812 | Address on File | Contingent | BTC: 0.00027997 |
| 25846842-1506-4616-860f-b96d757b869b | Address on File | | DOGE: 43.17385219, ETH: 0.00250177, ETHW: 0.00250177 |
| 381ee0b5-5035-4a56-83a1-cfbd847ce6e4 | Address on File | Contingent | ARK: 27.47930412, BTC: 0.000003 |
| 973ccb77-435d-4fc2-87ba-c6c65bdf6a32 | No Address on File | Contingent | BCH: 0.00000476, BTC: 0.00000476, LTC: 0.09784813, USDT: 0.0075755, XEM: 0.64785992, XRP: 0.00053939 |
| 55283521-10d7-4d97-8360-62c09bd56acd | Address on File | Contingent | ETH: 0.00306051, ETHW: 0.00306051, ZIL: 86.30182856 |
| dd846f73-6c9a-4ff6-88ed-ad52f81a8a00 | Address on File | | BTC: 0.00027995 |
| 49e6ebfa-84da-47ba-b619-5c35d2c1d1a7 | Address on File | Contingent | TRX: 113.528625, USDT: 0.00049881 |
| e590de71-655e-43b3-a65d-760f1f054174 | Address on File | | USD: 7.77715115 |
| 5ffb27c0-8376-42e4-8505-70629c1d5319 | Address on File | Contingent | DOGE: 99.55118423, LTC: 0.0070602 |
| 36d78632-d485-443e-aa16-7cb0b2d6bf75 | No Address on File | Contingent | BCH: 0.00000076, BTC: 0.00000076, NEO: 0.84623431 |
| 880f5563-2917-4127-ba25-594372b654a5 | Address on File | | SC: 2221.97039891 |
| 41177f8d-59e9-4603-97e5-be3a9518d34a | Address on File | Contingent | FLR: 276.572937, USDT: 0.00454587 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 54213aa9-da7d-44b9-aed0-422916214d43 | Address on File | Contingent | ARDR: 30.25868487, ARK: 19.26556629, USDT: 0.00352392 |
| 17e13411-bdc1-4d52-95bc-e7456bc16e63 | Address on File | Contingent | BTC: 0.00027991 |
| 489acbb2-2855-4c36-bcca-0f66ac903610 | No Address on File | Contingent | IGNIS: 815.33101063, NXT: 1321.24655365 |
| 38acf33a-ad94-4586-98a0-e9fac5cd50e9 | Address on File | Contingent | NEO: 0.84845928 |
| 37891cc8-a3d4-4deb-be98-56206433200f | No Address on File | Contingent | DOGE: 107.104 |
| 30b8e35e-04b9-404f-8845-1f929587ed2d | Address on File | | ETH: 0.00419413, USD: 0.00000002 |
| efe73ade-5e69-4cd1-88ad-d1e487ae7527 | Address on File | Contingent | BTC: 0.00023685, XEM: 37.95060602 |
| 13fd1632-5ab0-4b9a-8bd1-5ed26baa7c4b | Address on File | Contingent | BTC: 0.00000011, EXP: 22.41408272, GEO: 8, NXT: 89.91259547, POWR: 40.05698142, USD: 0.01953397, XVG: 454.00913123 |
| 2b48543c-8571-4185-8dc7-f41c073a2d49 | Address on File | Contingent | IOTA: 43.09806101 |
| 22dc4425-505f-47cb-bd47-c2e79dd6a511 | Address on File | | RDD: 11355.01191176, XVG: 1701.462044 |
| f34aa3c7-1bea-4db7-adc5-92022b5c6d1a | Address on File | Contingent | DOGE: 107.08933576 |
| 8e043047-3724-4fad-9e71-ba5ab47e9523 | Address on File | Contingent | DOGE: 107.08931248 |
| 407e3696-bfd5-441f-95cf-54b1c50abc8b | Address on File | Contingent | NEO: 0.8469855, USDT: 0.01193368 |
| 018d9ae3-96b0-440c-ba70-37d58343dc85 | Address on File | Contingent | USD: 7.77452484 |
| 31917f81-57ce-43fc-bf41-b0ae7f7d4e36 | Address on File | Contingent | BTC: 0.00000034, OMG: 2.43982434, XVG: 2980.74285326 |
| b66c71f6-280b-4cca-b31c-85109051fa16 | Address on File | Contingent | BTC: 0.00018172, NEO: 0.29742991 |
| 80358309-04b7-4b05-a938-08acd894e632 | Address on File | Contingent | BTC: 0.0000001, IGNIS: 530.59970303, POT: 1040.7295523, THC: 1154.38744603, XVG: 426.11649735 |
| 0049b734-d6b4-4ef9-9fc6-e1871c418e97 | Address on File | | MTL: 7.43938465 |
| 492797b1-1ec6-404a-8674-57ce667f347e | Address on File | Contingent | BTC: 0.0000368, ETH: 0.00001347, ETHW: 0.00001347, NEO: 0.73255365, UBQ: 0.50467629 |
| 958db060-575a-4cbc-b3c3-d61d5f8919db | Address on File | Contingent | BCH: 0.00000084, BTC: 0.00000605, NEO: 0.82981444 |
| ea57c592-d11d-4451-b74c-da549f91cd5f | Address on File | Contingent | BTC: 0.00000033, ETH: 0.00001563, ETHW: 0.00001563, USD: 7.71845105, USDT: 0.01647883 |
| 08022c41-fb6a-4bbe-ad95-034cfad38e5f | Address on File | Contingent | LTC: 0.09985971 |
| c744f1dc-39e5-4ed5-ae9d-ecad180a43e1 | Address on File | Contingent | ETH: 0.00418813, ETHW: 0.00418813 |
| 6b87779b-b62f-4183-a795-fff92b7c0055 | No Address on File | Contingent | XRP: 18.13564338 |
| e9425feb-2694-415a-9197-2c3bdde94815 | Address on File | Contingent | ETH: 0.00003108, ETHW: 0.00003108, USDT: 7.68435728 |
| 86f93a89-d421-4b84-a363-a3d58c8c9100 | Address on File | Contingent | NEO: 0.84676751, USDT: 0.01202029 |
| 27daae10-b087-4361-8d80-fe7d505c95f1 | Address on File | Contingent | BTC: 0.00000488, ETH: 0.00001055, ETHW: 0.00001055, NEO: 0.83114442 |
| a2216198-79bc-42f6-851c-4bb1ea9c9d93 | Address on File | | BTC: 0.00000004, FLR: 0.60438, IGNIS: 3, MORE: 32.80229561, NEO: 0.3680521, NXT: 30, POWR: 15, VTC: 1, XRP: 4 |
| 031aa9d3-85f3-4391-826b-1c396b736663 | Address on File | Contingent | BTC: 0.00000063, PIVX: 35.2490627 |
| e2d8a7ab-e9f2-43cd-aac0-edbfd4b8cee3 | Address on File | Contingent | BCH: 0.009, BTC: 0.00000088, MONA: 16.30766686, USDT: 0.00840467 |
| 3d684fff-f5da-429c-b660-2c5b556bd5ea | Address on File | Contingent | ARK: 0.1, BTC: 0.00000015, EMC2: 58.49058573, VTC: 62.45885458 |
| 541aa8f5-dad3-48de-b0f7-c939d80bfe06 | Address on File | Contingent | USDT: 7.74066438 |
| 9f1ee8d2-0f90-458c-8994-cc1c27e12bdf | Address on File | | FLR: 0.10011332, SC: 2138.47846154, XRP: 0.66258523 |
| f4307d47-e457-4acc-8667-bb82a32d5472 | Address on File | Contingent | BTC: 0.00027974 |
| fb3a341f-d6f9-4a28-94b5-1476d675d066 | Address on File | Contingent | BCH: 0.00000002, BNT: 17.937, BTC: 0.00000004 |
| 0124690f-56a6-4eee-85c9-2c1dc1ec04a8 | Address on File | Contingent | BTC: 0.00000002, LTC: 0.00000546, NEO: 0.58417178, RDD: 6041.1390625 |
| ba35404c-94db-4798-8148-916b0330d12f | Address on File | | ETC: 0.32672928, ETHW: 0.04544146, MAID: 0.00000001, STEEM: 8.50498938 |
| a975188f-a089-49d2-8c5c-f570ed430b64 | Address on File | | ADA: 0.67829538, ALGO: 0.64564051, ARDR: 4.15208334, ARK: 1.46287666, BAT: 1.98497517, DAI: 0.19580901, DASH: 0.0045763, DCR: 0.02192991, EOS: 0.25225818, FIRO: 0.06551972, GRS: 5.89953203, HIVE: 1.89946862, LSK: 0.36011714, LTC: 0.00397391, MONA: 0.16057781, NEO: 0.01152968, NXS: 1.40023821, OK: 10.82309723, SOLVE: 2.44050232, USD: 0.9580814, USDC: 0.1982352, XRP: 0.48590129 |
| 8c5068b6-1197-43e2-afe9-436f133f7c18 | Address on File | | BTC: 0.00000136, FLR: 152.9608604, USD: 0.00621323, XRP: 8 |
| e254676c-b8a0-41eb-9261-134dceb1711c | Address on File | Contingent | BCH: 0.00029657, BTC: 0.00000015, ETH: 0.00083451, ETHW: 0.00083451, NEO: 0.66007777, USDT: 0.13431125 |
| 17ece6e8-0a63-485b-b99d-d162f3ca59ad | Address on File | | SC: 2220.11290871 |
| f734d77c-5d03-4dd6-aaf3-92f7eec96d99 | Address on File | | ADA: 0.02313529, BTC: 0.00000009, BTT: 965000.001, EMC2: 156.16713772, ETHW: 0.022376, RDD: 15265.32991935, TRX: 0.011602, USD: 0.00531114, XMY: 4000.74782051 |
| c1433713-eba4-4fb0-899f-eb1bca802c59 | Address on File | Contingent | NXT: 2774.95472087 |
| 54032fdd-0c03-48b7-b455-d32969ae5f7a | No Address on File | Contingent | BCH: 0.00027856, BTC: 0.00027856 |
| 1324601f-450a-4696-9e7a-ac9599268aa8 | No Address on File | Contingent | ZEC: 0.23437875 |
| e7d82a88-f644-495d-ac21-f5b157a784ed | Address on File | Contingent | BTC: 0.00000069, NEO: 0.84565352 |
| c3becfac-00b5-4ec9-934c-fab2dd133b7d | Address on File | Contingent | BTC: 0.00011227, EDR: 1000, FLR: 8.26341094, POT: 32.09115282, POWR: 24.1622931, THC: 200.51097973 |
| a5ba9715-de28-43c8-b8b8-3eb63f8efbee | No Address on File | Contingent | SC: 2219.8159731 |
| 9f6f4746-520a-49d7-a04a-9a9050d6fdbb | Address on File | | DCR: 0.1020837, KMD: 5, RVN: 76, SC: 150, USD: 0.00000018, WAVES: 1, XEM: 27.0831504 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 4228053a-81fd-41f0-84f7-b150814cc8d8 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.0000005, ETHW: 0.0000005, RDD: 1100, SC: 940.52909396, SNT: 166.7712127 |
| 61869678-4dc6-4ca8-8dd5-1402b5ce519c | Address on File | Contingent | ETH: 0.00286594, ETHW: 0.00286594, XVG: 1289.499602 |
| 07cce6cb-c8db-4998-8bee-08d7e9d6abfb | Address on File | Contingent | BTC: 0.00027965 |
| 36405c14-4bfd-498d-8497-991ab6cea5cb | Address on File | Contingent | BTC: 0.00027965 |
| 8ba80e00-ba72-4cfa-9424-68e2b6ff02fa | Address on File | Contingent | ETH: 0.00418575, ETHW: 0.00418575 |
| ce853655-8258-4e14-a09e-a65667eecb6b | Address on File | | BTC: 0.0000109, CRW: 20.3791274, EMC2: 40.58300036, ETH: 0.00051109, ETHW: 0.00051109, USD: 5.96853166, USDT: 0.00000001 |
| 112359f4-e57e-45ba-b269-566a0677cc43 | Address on File | Contingent | BTC: 0.00000234, ETH: 0.00000113, ETHW: 0.00000113, NEO: 0.83063553, USDT: 0.08807041 |
| d35feab1-cbd2-43d0-a997-b12cd96519d1 | Address on File | Contingent | DOGE: 107 |
| f0eba55b-ec33-4d1b-abe5-89ea13955654 | No Address on File | Contingent | DOGE: 107 |
| a9050e11-a3ee-4203-a82b-4c756e8e3235 | Address on File | Contingent | BTC: 0.0000219, RDD: 17899.34866671 |
| f7e230ac-ccab-4314-a818-f68eeba7ceb4 | Address on File | Contingent | ETH: 0.00418543, ETHW: 0.00418543 |
| 62aa25b0-0390-4c2c-8067-094a45f10ddd | Address on File | Contingent | BTC: 0.00016156, SC: 937 |
| 0ef37f2c-b684-4ee5-85bf-eb0f97a03e0d | Address on File | Contingent | BTC: 0.00000035, LTC: 0.06633069, SNT: 80.99786645, USD: 0.00030907, XDN: 1246.875, XVG: 304.93072978 |
| 235eb2ca-981c-4565-a8db-b8162bddd9c2 | Address on File | | USD: 7.76759315 |
| c863c895-218b-4bdf-a5a5-d5df518fbc14 | Address on File | Contingent | BTC: 0.00004113, PAY: 49.80310106, PTOY: 433.56997972, VTC: 0.03196238, XRP: 0.14345602 |
| 21bb76b6-c119-4ec3-bf19-6b9f4b6efd39 | Address on File | | ADA: 20.50691188, POT: 54.30098872, SIGNA: 150 |
| 81e46bac-dcd4-42bd-a3ba-bc41dcefc294 | Address on File | Contingent | ADA: 21.20880122 |
| a088260d-edea-4905-ae50-767c504fd07b | Address on File | Contingent | BTC: 0.00022276, LTC: 0.02026776 |
| 1d14f135-33fd-4bae-bba3-09394d891ad4 | Address on File | Contingent | ETH: 0.00004112, ETHW: 0.00004112, TRX: 88.85589502, USD: 1.04175957, USDT: 0.55873831 |
| 77fe8557-5c84-42a5-8ffa-e53a29759ade | Address on File | Contingent | BCH: 0.00001233, BTC: 0.00023279, BTS: 127.75409676, ETH: 0.00010692, ETHW: 0.00010692 |
| c8a32cb4-fe3c-49a2-a0cd-819078ea3f39 | Address on File | Contingent | BTC: 0.00010416, USD: 0.0139861, USDC: 3.18248796, USDT: 1.65925216 |
| 13cd7f24-4be6-4945-aa00-08d04915f083 | No Address on File | Contingent | BTC: 0.00000006, NEO: 0.84712206 |
| 43f33ab5-4c64-4d3a-b622-dbb925476947 | Address on File | Contingent | BTC: 0.00002412, FLR: 220.6681548, USD: 0.89454281 |
| e5535c1f-2dae-4df9-80d9-41610cebf685 | No Address on File | Contingent | USDT: 7.7340382 |
| 8204c93b-57e4-4410-a2b6-b09677f352b1 | Address on File | Contingent | ADA: 0.90654437, BTC: 0.00004167, RDD: 379.34064057, USD: 6.09749369, USDT: 0.02542839 |
| b096843a-b717-40be-9d9e-697230c384b8 | Address on File | | BTC: 0.00000822, NEO: 0.82225967 |
| 5f5ce041-dd7d-478f-bd40-aa771e7701f4 | No Address on File | Contingent | DOGE: 106.94555033 |
| 2b43bca3-cc1d-4c96-8906-7a713dd18848 | Address on File | Contingent | BCH: 0.01, XVG: 3500 |
| f589c089-4d55-4edf-a4ee-6f5b18ce14f4 | Address on File | | BTC: 0.00027946 |
| 8fad944c-abc1-4db3-a5d1-f945afcc4ebe | Address on File | Contingent | BTC: 0.00027945 |
| 970ec825-0908-4760-8f35-7513bfd28c3b | Address on File | | BTC: 0.00000026, ETH: 0.00380253, ETHW: 0.00380253, LTC: 0.00897727 |
| 9709e462-9855-4ead-856c-d3c76904e779 | Address on File | Contingent | BTC: 0.00000054, ETH: 0.00417473, ETHW: 0.00417473 |
| 2bddf77f-095b-4e1f-b8cc-3b0f58345891 | Address on File | Contingent | BCH: 0.0004, BTC: 0.00000038, NEO: 0.84102857 |
| cbe169be-356b-463c-9a15-ae7976515f53 | Address on File | Contingent | BTC: 0.00027944 |
| 4788e58b-a998-4584-a257-c912cdc42f7b | Address on File | Contingent | BTC: 0.0000495, NXS: 0.53689792, POT: 3605.83572347, THC: 100 |
| 74b596a4-4ae6-4441-9afd-944b11928e2a | Address on File | Contingent | FLR: 2.70953732, USDT: 0.00071875, XRP: 17.9326736 |
| 8f6a026d-33be-443d-b6d5-e21494dbe5cc | Address on File | Contingent | USDT: 7.731822 |
| b6ea6d65-0916-4d8d-bf1e-ae2e8c1c9411 | Address on File | Contingent | BTC: 0.00000011, NEO: 0.84665283 |
| 895c1cb9-615c-4d57-ae3e-c8d91eba49a7 | Address on File | Contingent | BTC: 0.00016809, ETH: 0.00166644, ETHW: 0.00166644 |
| c1aa47d0-eafa-40ae-a0c7-75282b416693 | No Address on File | Contingent | DOGE: 106.922 |
| b084449e-8235-4398-9fd0-9e2d82b2696c | No Address on File | Contingent | XRP: 18.11102556 |
| f035cce2-db38-48f7-a81e-d5adf9264120 | Address on File | | ADA: 21.13800842, USD: 0.02163625 |
| a5b5d7d9-f6cc-49ad-998f-b579aa5b3728 | Address on File | | CND: 7047.6338, USD: 0.00000001, XVG: 5 |
| 791d206f-8bb2-424e-ab69-6c1b8a3330af | Address on File | | BCH: 0.00000203, BTC: 0.00000018, NEO: 0.84632434 |
| f2c5e3c0-2658-46f1-b521-34c2ed994411 | Address on File | Contingent | BTC: 0.00000036, ETH: 0.00416618, ETHW: 0.00416618, USDT: 0.01900664 |
| 77bbd99f-c822-4c1d-b053-b7355f48ec6b | Address on File | Contingent | BTC: 0.00000013, STRK: 0.68378788, USD: 0.00717203, USDT: 0.04682198 |
| 2292a312-f008-4edc-9845-073bfeef7f69 | No Address on File | Contingent | BCH: 0.01029772, BTC: 0.00023808 |
| 31ae3252-e1f7-4fb0-9fc7-8deb8f6781fd | Address on File | Contingent | BTC: 0.00000186, ETH: 0.00412094, ETHW: 0.00412094, IGNIS: 12, USDT: 0.00065044 |
| 2dd08707-2fb8-4f2c-ad51-c195cbbd17d9 | Address on File | Contingent | BTC: 0.00027935 |
| baa60cf0-89c2-422f-b3a2-5d4e4f250e95 | Address on File | | ETHW: 1.18587356, FLR: 151.1344648, XVG: 570.30184768 |
| 44ce9654-bb2c-40c5-8a93-dd75138935b7 | Address on File | | NXS: 100, POT: 400 |
| e605f0f8-85d5-424f-92c8-c4f6a1e00270 | Address on File | | BTC: 0.00000472, DGB: 951.99349065, USDT: 0.01286068 |
| aa2eaa70-2b99-444d-ab40-e2a33000a4b8 | Address on File | Contingent | BTC: 0.00026283, NEO: 0.05 |
| 1ad34361-7024-4f24-ae93-f98455fe9c9f | Address on File | Contingent | BCH: 0.00000269, BTC: 0.00027931 |
| ed6ec4a6-77a4-4cb9-aa54-f10c3ed284a3 | Address on File | Contingent | BTC: 0.00027932, XDN: 0.0393375 |
| 21229a30-5b25-4225-bf10-3de16973e565 | Address on File | Contingent | SC: 2216.66666667, USDT: 0.00096935 |
| 15c30aa5-e976-4c39-b443-c62b97dc6082 | Address on File | | BTT: 2103461.103, POWR: 43.452666, PTOY: 54.229935, UNI: 0.00087235, USD: 0.0008834, USDT: 0.00001277 |
| 99c0eace-9766-4f03-b96e-616d2f2d3e95 | Address on File | Contingent | NEO: 0.84659709 |
| 3a264b52-621b-499c-b98e-9576d8664849 | Address on File | Contingent | ETH: 0.00417995, ETHW: 0.00417995, FLR: 0.00035977, XLM: 0.00082347, XRP: 0.00238111 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 86e61b1b-6ca5-4ea5-953f-634ef17574be | Address on File | | NEO: 0.8435782, USDT: 0.0274101 |
| 54f931b8-57a6-4e76-af96-c944d1b9333a | Address on File | Contingent | BCH: 0.00006485, BTC: 0.00006485, NEO: 0.64921135 |
| 96befe82-447d-4121-87ad-57706c718757 | No Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, NEO: 0.84650375 |
| 058f6e7d-292b-480c-88a9-12d1fb54bc13 | Address on File | Contingent | BTC: 0.00019441, ETH: 0.00000118, ETHW: 0.00000118, XVG: 1239.76668338 |
| cfaf9615-4f44-46e0-9b1e-868b078ad337 | No Address on File | Contingent | BCH: 0.00027816, BTC: 0.00027816 |
| 3367da24-62dd-468c-8cf6-49ba3795eac6 | Address on File | | USDC: 7.73503299 |
| 9d005a10-064f-4d18-a606-ffab4002d0a3 | Address on File | Contingent | BTC: 0.00027926 |
| 834a12af-fdb0-4a03-b579-d4ad434ff5bb | Address on File | Contingent | ETH: 0.00408484, ETHW: 0.00408484, IGNIS: 35.35641001 |
| 80086370-5fbb-4220-b521-7addc1652ec8 | Address on File | | BTC: 0.00000078, ETHW: 0.00001261, NXS: 105.42832181, USDT: 0.27082679 |
| 4c2cd1f5-021f-4522-b7b1-483a6cb2d690 | Address on File | Contingent | BTC: 0.00000067, NEO: 0.84443569 |
| ade02741-a893-46ec-ab60-0a826b4ba8db | Address on File | Contingent | BTC: 0.0000001, ETH: 0.0000051, ETHW: 0.0000051, NEO: 0.845125 |
| 46e646ee-fbbc-49fc-a5ce-8c83fff2afee | Address on File | Contingent | OMG: 9.00551384, USDT: 0.0003505 |
| 3b2c0bc2-2fe1-4b75-a37e-5e721c688183 | Address on File | Contingent | BTC: 0.00000004, NEO: 0.84630304 |
| dc539e8c-34d4-4fff-b4c4-8275481ea795 | Address on File | | SC: 0.00000001, USD: 7.75746956 |
| f2579fcd-2362-42b2-b714-4ac49ac8bb6a | No Address on File | Contingent | BCH: 0.00027812, BTC: 0.00027812 |
| 42806383-268a-4083-8682-46ab579a79ee | Address on File | | BCH: 0.02381915, BTC: 0.00000004, USD: 5.10252195 |
| e1bfa743-9777-4819-bf4c-82be896505d5 | Address on File | | BTC: 0.00000001, USD: 0.00000043, USDT: 7.72537063 |
| cc032cd5-5d27-4550-9023-198b945c19e7 | Address on File | Contingent | BTC: 0.0002792 |
| 96437410-4333-41f4-83de-d8e136c12afa | Address on File | | NEO: 0.84564579, USD: 0.00585531 |
| 2afaf766-65c4-4583-b551-3467f434674c | Address on File | | BTC: 0.00000001, KMD: 10.5, PIVX: 10.5, SC: 571.90743017, SIGNA: 330 |
| f7d04920-ba81-4205-9f95-2d1443201161 | Address on File | Contingent | BTC: 0.00027917 |
| 83a4a859-1131-424e-a51b-744043d215c5 | Address on File | Contingent | BTC: 0.00027916, USDT: 0.00018717 |
| 3b07f599-c8c7-4f55-81d9-9955db6d672c | No Address on File | Contingent | BCH: 0.00027803, BTC: 0.00027803 |
| 42e06ce3-a429-4c8d-881f-8f566220c514 | Address on File | Contingent | BTC: 0.00000001, USDT: 7.7236884 |
| 114f7ac3-eb84-4c1c-ae43-d470048e58f9 | Address on File | Contingent | DOGE: 106.81061458 |
| 645c4bb6-a784-47de-8b1a-3af7fabf11ca | Address on File | | NEO: 0.84536279, USD: 0.00664101 |
| 58e7a970-68af-489e-a74d-9751163b44c0 | Address on File | Contingent | ETH: 0.00417799, ETHW: 0.00417799 |
| 35fa9b41-2acb-4aaa-9438-96ca871bf752 | Address on File | | DASH: 0.00083971, ETHW: 1.0406686, PAY: 518.73063005, PIVX: 0.00004415, USDT: 0.0124745, XEM: 0.00000095, ZEC: 0.00071402 |
| 570904d8-f1a3-45db-93a6-cfa726eb35f4 | Address on File | Contingent | BTC: 0.00000004, DCR: 0.47301534 |
| ab9154af-941f-4e7e-9bf7-fa8888303cf9 | Address on File | Contingent | DGB: 482.57308354, SC: 1112.32986394 |
| ba66cfb7-e546-4751-b4ba-4db1b995c1ca | Address on File | Contingent | ARK: 9, DNT: 5, ENG: 1, MER: 20, NAV: 1.37560445, QTUM: 1.171137, UBQ: 1.28586647, WAVES: 1.2 |
| 8e817475-0832-4927-b7cd-a817e253d01b | Address on File | Contingent | DGB: 969.20465072 |
| ad0c025f-8c9c-4dfb-9a87-adc581a76846 | Address on File | Contingent | VTC: 15.6, ZEC: 0.17963175 |
| 1f5e77c4-f08a-4f3c-95f6-da4615cb7005 | Address on File | | BTC: 0.00000082, NEO: 0.84350002 |
| 8e63302c-c508-4b54-8f6c-1c463cc0e4c0 | Address on File | | BTC: 0.00000002, SC: 2215.10515236 |
| 6b8d0e4e-32af-424d-b020-cd599f32be1d | Address on File | Contingent | BAT: 13.65072464, BCH: 0.00000035, ETH: 0.00260421, ETHW: 0.00260421 |
| ca8fa86d-9179-47e8-9fcf-1931d35a564c | Address on File | Contingent | OMG: 9 |
| 8e809918-0362-4a44-8252-2f49999698a0 | Address on File | Contingent | DGB: 0.2, USDT: 7.72 |
| 955c3a46-c76e-43f2-b225-b4348efbd3ab | Address on File | Contingent | TUSD: 0.73153846, USD: 2.50688521, USDT: 4.48001016 |
| 682cb89b-088d-4b8b-b1f3-1e2d9e269f83 | Address on File | | FLR: 275.748375, USD: 0.00358927 |
| 88043be5-abab-4278-abf3-1a73454ab05a | Address on File | | BTC: 0.00000001, ICX: 12.58225, NEO: 0.30498662, SC: 500, THC: 50 |
| 4cdcdd18-0779-4e70-b9c8-0fe2ac123181 | Address on File | Contingent | BLK: 698.36710009 |
| 28390706-3254-478c-ab5b-66e16d229a8a | Address on File | Contingent | DASH: 0.03970316, USD: 6.09277046 |
| 4962baf5-3095-466e-beda-cc42b0561ab3 | Address on File | | BTC: 0.00001399, EOS: 1.9044, EXP: 1.1457334, FLR: 5.57852559, KMD: 0.99728426, MAID: 20, PAY: 72.60355232, SIGNA: 150, THC: 300, USD: 0.00098134, XVG: 103.796 |
| bdf1e19f-0b1b-4028-8c5f-a99c291eddfa | Address on File | Contingent | BLK: 698.13676822, BTC: 0.00000001, USD: 0.00154871, XLM: 0.00226286 |
| 062c8643-4182-40b4-949f-dec81fc25b30 | Address on File | Contingent | BTC: 0.00027083, LTC: 0.00000546, PAY: 2.81732838, STORJ: 0.63906939 |
| 97812286-5df1-459d-9daa-c506f6d2887c | Address on File | | USDT: 7.4591253, XDN: 5949.30417495 |
| 20b9a205-5234-49b8-b52b-b452311d393b | Address on File | | DOGE: 95.42913201, USD: 0.8228095 |
| 24fa90d2-1cd3-4564-951f-f77ad9126de4 | Address on File | Contingent | BTC: 0.000279 |
| eaad758c-69cf-4a13-9cca-642cf31790a7 | No Address on File | Contingent | BCH: 0.00027788, BTC: 0.00027788 |
| 843e9a9d-4506-4339-8c5d-f601bfd8af64 | Address on File | | ADA: 17.00646964, ETH: 0.00037459, ETHW: 0.00037459, USD: 0.82723696 |
| 86fc6eb0-877d-478a-8230-7ef2d6fa1651 | No Address on File | Contingent | ADX: 41.16097869, BTC: 0.00004384 |
| 23382224-e134-43d6-89ac-1eb7bbbf54ad | Address on File | | ETH: 0.0041758, ETHW: 0.0041758 |
| 15d64f7b-e843-45a0-9f91-59aa1fb11d7a | Address on File | | FLR: 274.4105237, IGNIS: 7.82837162 |
| f99c8384-c8be-4918-887a-d778e8383c13 | Address on File | | BCH: 0.00045544, BTS: 25, DGB: 50.75955056, EMC2: 14.9675, LSK: 0.00000064, NXT: 499.01766765, OMG: 1.21524922, POT: 100.54443549, RDD: 975, SIGNA: 160, STEEM: 10, STRAX: 2.87374998, USD: 0.02017345, XVG: 200 |
| 0e55ad64-1b3a-4a2f-bde2-df0c26174176 | Address on File | | BTC: 0.00018649, DGB: 321.05945248, USD: 0.00029038 |
| 644cbc8f-92ce-4b65-8f01-0852baa40d27 | Address on File | | BTC: 0.00000001, USDT: 7.7184773 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 9a4130ad-f62c-41aa-90f9-d49a023178d0 | Address on File | | BTC: 0.00000046, EMC2: 100, LTC: 0.00530491, SC: 784.69084446, THC: 1662.34983871 |
| dea89d79-a52d-4442-a36e-d69d04d84cd7 | Address on File | Contingent | FLR: 2.35435441, USD: 1.00460489, XRP: 15.58194785 |
| a34a8717-e908-4bab-b219-44dad0eb33ba | Address on File | Contingent | TRX: 0.997, USD: 7.68081152 |
| 02a2344e-0f2a-4fd6-be40-efb5fea3d520 | Address on File | Contingent | ARDR: 33.24196356, BCH: 0.00000754, FLR: 52.88325, GLM: 0.55108, IGNIS: 125, NEO: 0.012, STEEM: 0.65, XVG: 1403 |
| c5b5107a-4fa1-4dd9-925e-de563bb0a568 | Address on File | | BTC: 0.00000106, NEO: 0.84219144 |
| 66b4365e-47ec-4c24-939b-39dc6266524c | Address on File | Contingent | BTC: 0.00014203, FLR: 0.07598249, NEO: 0.39108, XRP: 0.50287891 |
| cabc0ae8-3cab-4586-b981-ceef6f23e5cf | No Address on File | Contingent | BTC: 0.00000009, ETH: 0.00000145, ETHW: 0.00000145, OMG: 8.98822331 |
| e45bdeda-2ee3-4a57-9067-d91fa9318341 | Address on File | | BTC: 0.00000006, DGB: 0.00040058, ETH: 0.00000158, ETHW: 0.00000158, FLR: 0.23095777, QTUM: 3.00203823 |
| 19c6d03b-ebe0-4bb3-9fe7-5d62bacf51e6 | Address on File | Contingent | USDT: 7.30761016, XMY: 10000 |
| ac2feb9c-edd3-45a3-a94b-d528a8ba27e3 | Address on File | | BTC: 0.00000175, ETHW: 0.73315712, NEO: 0.67608207 |
| a15117e4-f00d-478b-94c6-aa1164a774ea | Address on File | Contingent | BTC: 0.00006625, RDD: 14766.62727273 |
| 404fd940-9a02-4790-8a8c-3570dc75d8d0 | No Address on File | Contingent | BCH: 0.00027775, BTC: 0.00027775 |
| 4c06d7bf-40d1-4051-9a6c-a9d854bb0e62 | Address on File | | BTC: 0.00002036, EDR: 1153.06960943, SOLVE: 292.19249935, USD: 0.45543223 |
| 58342f4b-5658-45ad-83bf-b093ec229af9 | Address on File | | ATOM: 0.00001145, DOGE: 33.62032421, EOS: 0.00003505, ETHW: 0.13691121, LTC: 0.00629616, USD: 0.63896112, USDT: 3.88075803 |
| 471bb54e-c139-4657-8c33-b8ba04366ce3 | Address on File | Contingent | FLR: 211.6325973, THC: 27.40003046, USD: 0.01361383, WACME: 52.01599605 |
| 804904d9-b79e-477e-8cdd-a98a26a5b20e | Address on File | Contingent | BCH: 0.00028165, BTC: 0.00000006, FTC: 0.93874742, MEME: 0.00000046, OMG: 8.10810811, POWR: 0.00046833, SC: 0.00005045, SYS: 0.00005354, USDT: 0.64057007, XLM: 0.92882042, XVG: 0.55065955 |
| 320518db-fc23-4830-92c8-e1bed84c9213 | Address on File | | RDD: 2445.74757579, SIGNA: 5607.2792844, XDN: 13626.30792227 |
| f065c438-0919-4637-882d-d752d1790cb7 | No Address on File | Contingent | BCH: 0.00000002, BLK: 0.5512649, BTC: 0.00000038, DGB: 57.31755931, DOGE: 86.42610239, FTC: 1.05, LTC: 0.00668555, NXT: 35.67274038, PPC: 0.073242, RDD: 638.09832469, USDT: 0.00000613, VAL: 0.04306676, VRC: 0.99861699 |
| 734998b7-4307-4219-b8d2-d22baa893402 | Address on File | Contingent | HBAR: 90, SC: 801.82551862, USD: 0.00742792 |
| 505c3a81-1b18-4032-9d53-2f1fa24c027f | Address on File | | NEO: 0.84377581, USDT: 0.0124999 |
| 4da6134b-61e7-4cd3-8c90-2b506960efb9 | Address on File | Contingent | BAT: 24.26196107, DGB: 169.54674221, SC: 342.78350515 |
| d6c691b0-6cb7-4e4d-a781-6949f749ffa3 | Address on File | | DGB: 968.21151274 |
| 40f9d709-a2cb-4c0c-ab42-05a5befbdd75 | Address on File | Contingent | BTC: 0.00002582, DCR: 0.42881465 |
| a3017ad9-7f8c-447b-8ed5-4f2ba314e6c4 | Address on File | | SC: 2212.98669109 |
| d6a7a71b-0346-4d0a-8ce0-e90057cc6a23 | No Address on File | Contingent | BCH: 0.00027769, BTC: 0.00027769 |
| 41557c2d-e59e-40d4-8f78-4a59aaff25c4 | Address on File | Contingent | FLR: 47.75309247, SC: 30.76827014, USD: 6.13906114, XLM: 1.75209756 |
| 313fcd7c-9c6c-4909-a3b8-ebefded7686e | Address on File | Contingent | ETC: 0.4, MONA: 1, USDT: 0.00025863 |
| 8b910410-d740-4e99-94b3-83f90380b76d | Address on File | | BTC: 0.0002788 |
| 20983282-3f46-4574-a930-4a44f93b5dd7 | Address on File | Contingent | ADA: 18.82525587, XLM: 9.51279579 |
| 9cbe6f06-7ac8-4b78-b1a1-b075f5b4f736 | Address on File | Contingent | HBAR: 141.33256875 |
| 22fa554f-e440-462d-bb73-67134e43767b | Address on File | Contingent | BTC: 0.00000011, SOLVE: 338.06382612, USDT: 0.00000187 |
| d1be10f6-6e37-41b4-b403-fd5454457c87 | Address on File | Contingent | NEO: 0.84501673 |
| 94fcb3a9-bad4-433f-8619-03b7d3eacedd | Address on File | Contingent | BTC: 0.0002784, ETH: 0.00000456, ETHW: 0.00000456, USD: 0.00153787, USDT: 0.00031252 |
| af97ec52-bd7e-47f6-b28e-c05c9cbb3aeb | Address on File | Contingent | LTC: 0.09897761, USD: 0.03974068, USDT: 0.000289 |
| ad9bad9e-87ef-47e2-8c67-8501034f72ba | No Address on File | Contingent | XLM: 86.52935532 |
| 8f8bb793-7e2b-4b6b-8e37-fd2f29667999 | Address on File | Contingent | BTC: 0.00000079, NEO: 0.66739175, PAY: 150.06122449 |
| b1ddbf54-d001-4809-9d29-88306f7ff1c2 | No Address on File | Contingent | DOGE: 106.67 |
| 8d17dc96-0213-45bc-9a13-38418ea0a5b6 | Address on File | Contingent | BCH: 0.00081658, BTC: 0.00027548 |
| 80d40dfb-4843-4422-b336-27e4ede429ea | Address on File | Contingent | ADA: 21.1466852 |
| ab79e1b1-80a7-45cf-956a-cb952d985a63 | Address on File | | BCH: 0.00017906, BTC: 0.00017906, NEO: 0.3 |
| 655b6eb3-c9d8-4920-8520-9dfe5a22d193 | Address on File | | ETH: 0.00012603, ETHW: 0.00012603, PAY: 140.6144429, USD: 0.31328679, XLM: 0.80147025, XVG: 2958.09721154 |
| 4124e343-330b-4151-910f-8c502479f6e0 | Address on File | Contingent | BTC: 0.00000008, NEO: 0.8446232 |
| 085bfc07-e0f9-4add-83c1-286febdd295f | Address on File | Contingent | USDT: 0.00000118, XDN: 175792.74030052 |
| 34c14136-09fd-48d2-9eb2-d559d56bf3e1 | Address on File | Contingent | BTC: 0.00000021, RDD: 19341.76829268 |
| 039dc474-3076-4446-8fab-6944e942c853 | Address on File | | BTC: 0.00000117, FLR: 274.3165151, XRP: 0.00344612 |
| 00361a38-2d29-439c-999b-966938d59cd8 | Address on File | | ETH: 0.00000872, ETHW: 0.00000872, IOC: 100, OK: 1200, USDT: 0.00351607, XDN: 4595.8478658 |
| aaf61cf4-c218-4ab9-a6f9-43a61e5a0067 | Address on File | Contingent | DGB: 0.26666345, LTC: 0.07204488, MTL: 0.56146486, OMG: 1.63631764, PIVX: 0.61654195 |
| 607932f5-12a3-4761-9f18-c291e819ea83 | Address on File | Contingent | LTC: 0.09730699, USD: 0.16760772 |
| e540b3b3-dc1e-4db7-a362-aaf6dac3d3ec | No Address on File | Contingent | XRP: 18.06254466 |
| 47591632-f07a-4f87-b29b-10cd4179070d | Address on File | | BTC: 0.00000097, USD: 7.19005616, USDT: 0.52235637 |
| 2ca5c350-00d6-4394-ba6f-028aa95e5664 | Address on File | Contingent | HBAR: 141.02843883, USD: 0.01308321 |
| 2ec6fb6a-2948-4002-829c-23e8f7184b39 | Address on File | Contingent | USD: 7.74125826 |
| 035eb42e-d871-4c47-ab08-4b7af3425da4 | No Address on File | Contingent | BCH: 0.00000006, BTC: 0.00000006, NEO: 0.84447112 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 2560c4dc-7602-469d-9dc5-3f9b605c3eba | Address on File | | ETH: 0.00006991, ETHW: 0.00006991, MATIC: 5, USD: 0.61326776, ZIL: 102.32854262 |
| 49a32a55-73bb-4b4a-a688-8b21c848756a | Address on File | Contingent | BTC: 0.00000002, DGB: 484.08506994, ETH: 0.00000164, ETHW: 0.00000164, RDD: 5254.1471875, USDT: 0.85552696, XRP: 1, XVG: 250.25396919 |
| 62cae3a9-3977-433d-9743-7f5d503ba2ca | Address on File | Contingent | CELO: 15.20794058 |
| 0d8dcee6-5444-4345-9ffe-3cec57de1b26 | Address on File | Contingent | BTC: 0.00020693, NXT: 711.3452188 |
| 87d7b6a9-fa10-472a-b6b6-ac1c9e9e7703 | Address on File | | ETH: 0.00004321, ETHW: 0.00004321, FLR: 86.57224652, USDC: 5.21149309 |
| 83cdf301-a5ed-431f-91aa-a3cdd2622a2d | Address on File | | AAVE: 0.01527023, BAL: 0.48628406, BAT: 1.31167994, BCH: 0.00616025, DGB: 10.8052, DOGE: 1.08172098, ENJ: 1.50806238, FIL: 0.00593207, MKR: 0.00340555, USD: 0.00340627 |
| 2f90f14d-fc4a-4ab6-9671-cfcef9238c66 | Address on File | Contingent | BTC: 0.00000021, ETH: 0.00416712, ETHW: 0.00416712 |
| 4d8118c4-8d7b-42ba-a8b2-0d259a0b3811 | Address on File | Contingent | BTC: 0.00027198, USDT: 0.18272789 |
| 7d63d0b4-adb7-4b1a-8cf4-d2be5bcb4bbe | Address on File | | ETHW: 3.77704901 |
| 325be868-21c5-46a1-95bd-69e5746d5b10 | No Address on File | Contingent | BCH: 0.00027746, BTC: 0.00027746 |
| 17633644-bfa1-4e28-8652-2a016a8d2afc | Address on File | Contingent | BTC: 0.00027857 |
| b7448d5b-0c75-44a0-a5da-0cd868b132a2 | Address on File | | HBAR: 100.64569043, USD: 2.22353869 |
| d78507c6-8390-4188-9f1e-11d221a3fdb0 | Address on File | Contingent | BAT: 5, BTC: 0.00000003, LBC: 10, LTC: 0.06452623, PINK: 100.23180328, STORJ: 5, XMY: 100.49696137 |
| 06f729ea-70ec-4198-a370-9d487f267198 | Address on File | | ETHW: 0.17826912, FLR: 98.21175, GBYTE: 0.13348976, HIVE: 3.976, USD: 0.00099276, XDN: 6513.54228786, XLM: 15.91413751 |
| 927a725e-f27f-4099-80aa-fd8b6e2c95cb | Address on File | Contingent | BCH: 0.00000065, BTC: 0.00000026, NEO: 0.84326533, OMG: 0.00306405 |
| 6e570a3a-2513-476d-8e47-7925e9f12191 | No Address on File | Contingent | DOGE: 106.59 |
| ab1de9eb-1f77-4f10-89a9-3d1da4c99ea4 | Address on File | Contingent | ETH: 0.00000119, ETHW: 0.00000119, OMG: 8.9809675 |
| 99ea9217-ffbb-425f-9648-b7677062a27a | Address on File | | ETH: 0.00159965, ETHW: 0.00159965, FLR: 1.662045, SC: 0.08818144, USD: 0.00787994, XRP: 11 |
| b7b562ae-8f5a-4ee5-9624-a82ef40cd99c | Address on File | Contingent | BCH: 0.0029254, BTC: 0.0002487, OMG: 0.58396571, USD: 0.00027701 |
| ab3f23b6-c747-4460-8db9-55bce4c343ea | Address on File | | BTC: 0.00000026, QTUM: 3 |
| 984fb719-f4ce-4e5a-882e-de21075730ba | Address on File | | BTC: 0.0000001, FLR: 238.7671122, XMY: 25000 |
| 9d73658e-9d77-41de-87e9-eb8b2843ecbb | Address on File | Contingent | BTC: 0.00000008, LTC: 0.00000546, NEO: 0.84402425 |
| 0c0552da-9b15-44f3-92d3-b638e65e26ad | Address on File | Contingent | BTC: 0.00000019, NEO: 0.84373619 |
| af144c5f-4661-4a86-bdfe-5d9fd47af7f1 | Address on File | | BTC: 0.00027854 |
| 54835dad-d0c9-42c8-82f1-b73e01b7c5a7 | Address on File | | DOGE: 10, NEO: 0.66730769, USD: 0.89619629 |
| 4de522fc-f7ec-4015-8a11-fbc13a9e3a64 | Address on File | | WAXP: 132.9519512 |
| e9ab5af1-6de2-431d-a37e-796c507cdfd5 | Address on File | | BTC: 0.00008691, ETH: 0.00107512, ETHW: 0.00107512, FLR: 57.567195, XVG: 900 |
| b59f7ef0-ef8e-4bff-a216-470a6dfa8415 | Address on File | Contingent | BTC: 0.00007221, RDD: 14327.40920625 |
| 90967620-996a-47b2-aeca-68ab5584d1b2 | Address on File | Contingent | BTC: 0.00000004, XMY: 3298.404375, XVG: 4000.09093137 |
| 7edb91bf-d0cc-4b28-b513-5db9e56cc36a | Address on File | Contingent | BTC: 0.00027848 |
| 800db39e-c16e-4f76-9053-546a4107e448 | Address on File | | BTC: 0.00000288, GAME: 19.8, GLM: 19.27461096, MAID: 18, PINK: 1678.9400364 |
| eae44164-ebf1-4eda-ad76-ba56050fdeb5 | Address on File | | USD: 0.00814711, USDT: 7.69676698 |
| 5fcf7559-31b0-40fb-bb70-18e9e48959f0 | Address on File | | USDT: 7.70476296 |
| cb9c6cf2-502d-49ac-8762-aa24fdb822d8 | Address on File | | NXS: 0.00467999, SYS: 0.0093005, USD: 5.01330851, USDT: 2.48772986, XTZ: 0.2443 |
| 7c8a0fd1-3706-4ff3-ac29-3fffa247b303 | Address on File | Contingent | SYS: 63.87710877 |
| 5b7f9389-b5e9-46dc-9a61-8683a90fe323 | Address on File | Contingent | NEO: 0.84402435 |
| 24ff659f-b0c6-4d78-8f7a-4c1434de99a1 | Address on File | Contingent | ARK: 20.47, BTC: 0.00004899, NAV: 10.24493133, PTOY: 8, XDN: 2900.08625 |
| 6a5851c1-4362-4ea5-8e8e-cb165284ea6c | Address on File | | ADA: 0.00873957, SC: 73.91389324, USD: 7.21304174, USDT: 0.2588789 |
| 65fed7d0-64ff-48a4-996d-9757426fbc37 | Address on File | Contingent | BAT: 36.15862458, BTC: 0.00000001 |
| 6344273d-763a-4445-a38a-6b8ee859d71d | Address on File | Contingent | BTC: 0.00000009, SC: 2209.15653756 |
| ce7b0f11-f0d8-4ab2-bbd2-e77b576ff253 | Address on File | Contingent | LTC: 0.01612715, VTC: 56.19224224 |
| 8da604e2-fc17-4719-9e60-44a9c39beae3 | No Address on File | Contingent | BCH: 0.00027729, BTC: 0.00027729 |
| 0df87d08-7739-41d0-9ebf-30e2deb7efaa | Address on File | | USD: 1.00191319, WAXP: 115.6762386 |
| eab5d135-9423-49d4-8f0f-618bd46b4d32 | Address on File | | BTC: 0.00003321, IGNIS: 125, NXS: 34.80248654, USD: 0.03298641, USDT: 0.12990485, XVG: 1872.7 |
| 5a15490d-8fd8-4961-9d4a-4ae44e92517a | Address on File | Contingent | HBAR: 141.1146685 |
| fed2a5eb-69f6-4479-81be-1f28d5f154d4 | Address on File | | BCH: 0.0000012, BTC: 0.00000066, NEO: 0.84173532 |
| 7f25b562-7f97-4b1d-978d-3fb76d087359 | No Address on File | Contingent | BTC: 0.00000186, LSK: 8.86569375 |
| f1884700-affb-44d1-bd20-bc2f11c55710 | Address on File | Contingent | ADA: 20.0917878, XEM: 11.90511656 |
| 5d002cb6-98e0-4a2a-994a-3a49a4a91c7a | Address on File | | BTC: 0.00000295, ENG: 219.00409982, ETHW: 3.40251126 |
| 1b3b5c1d-a187-41e9-a7de-4bdd80c084fd | Address on File | Contingent | HBAR: 134.36103455, USDT: 0.36815051 |
| 8d95a4bc-bbf8-40d5-8652-1fbc7d37e82f | Address on File | Contingent | BTC: 0.00000046, DOGE: 73.01422557, USD: 1.47984954, USDT: 0.93531736 |
| 718eb18c-b048-4a8f-a4f0-72228deeb742 | Address on File | Contingent | BTC: 0.00000173, NEO: 0.83844186 |
| 3f38df85-055d-4a12-b825-e962cfa2fd9e | Address on File | Contingent | BTC: 0.00000002, FLR: 1.51095, LTC: 0.02002, SC: 500, XRP: 10, XVG: 50 |
| 01731233-250c-4227-b1ba-60838fc32220 | Address on File | Contingent | BTC: 0.00027833 |
| c641d0b5-9699-456e-946a-580265ece3b2 | Address on File | Contingent | BTC: 0.00027833 |
| 2b903ae7-0f6c-4fad-8c4a-33e3de9ea9b3 | Address on File | Contingent | POT: 1.91494626, USD: 0.00026933, USDT: 7.69793659 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 4275990a-52b1-4586-9ea3-084201e5db89 | Address on File | | ETHW: 2.84392981, USD: 0.00492394, XVG: 1000 |
| 6f648b54-79a9-4165-a58c-772055ca4f7a | Address on File | | DOGE: 0.14352559, ETHW: 0.3499821, SNT: 247.71420218, USD: 0.75866203, WACME: 5.0034596, XRP: 0.19884224 |
| 0dfa87ed-6863-458c-b1df-d6d469e65e25 | Address on File | Contingent | BCH: 0.0001, BTC: 0.0001, DOGE: 68.08385935 |
| 682f43b3-44bf-47e4-a31e-407c5f62c7d7 | Address on File | Contingent | BCH: 0.00000058, BTC: 0.0000681, ETH: 0.00306785, ETHW: 0.00306785, USDT: 0.14566781 |
| e425dcbb-8015-4e1c-858d-42611e635e2f | Address on File | Contingent | NEO: 0.84364495 |
| 4239f198-5b1f-462f-aac5-f0f9898b396d | Address on File | Contingent | BTC: 0.00000321, FLR: 2.66790217, XRP: 17.65711754 |
| f70940db-7d59-4d59-b317-bf94c0a3b9cb | Address on File | Contingent | ETH: 0.00001428, ETHW: 0.00001428, NEO: 0.84074505 |
| 554146b2-dd1d-4f9f-871d-3992e4ebb020 | Address on File | Contingent | BCH: 0.00000145, BTC: 0.00000003, LTC: 0.09931634 |
| 459655c4-d65e-491b-9faa-3947b803cc8c | Address on File | Contingent | BTC: 0.00003973, DOGE: 56.52109452, ETH: 0.00103128, ETHW: 0.00103128, SC: 29.57883256, USDT: 0.00158919, XLM: 5.64728355 |
| 90d1da8b-8a36-4abc-958d-666f98910e92 | No Address on File | Contingent | DOGE: 106.49599995 |
| f901d00b-03c5-4e9d-8c8d-34e14c762edd | Address on File | Contingent | ETH: 0.00385406, ETHW: 0.00385406, USD: 0.5782356, USDT: 0.00005933 |
| c6a8c904-041e-4e5b-bd56-be159f172fb4 | Address on File | | QTUM: 3, USD: 0.00027321 |
| b5f550ef-de13-43de-b306-8d279529aece | Address on File | Contingent | QTUM: 3.00005336 |
| 6c568e42-6c9a-43da-89b9-0c6fbf97f462 | Address on File | Contingent | BCH: 0.00000052, QTUM: 3 |
| 993ed789-b338-4380-938a-52f5581332f7 | Address on File | Contingent | QTUM: 3 |
| c4cadee4-d277-486f-9f34-71a329aac09b | Address on File | | QTUM: 3 |
| 207632dc-bfb5-4a63-80d8-2cd0e8ef5ecf | Address on File | Contingent | BTC: 0.00000119, NEO: 0.83989477 |
| f441302b-a839-4cb0-a9ad-bf771303bbc2 | Address on File | | ADA: 3.3832563, ETHW: 0.33322242, USD: 0.36860897, USDT: 5.41861816 |
| d45e8ecc-d296-413b-91c2-84d976fe1ff2 | Address on File | Contingent | USD: 0.26692572, XLM: 83.39118457 |
| 2a58cfa6-3624-4f9d-98c9-8c0deb29e33a | No Address on File | Contingent | BCH: 0.00027715, BTC: 0.00027715 |
| 2f9041fe-31e9-4c5c-81c8-d558e2a4e13a | Address on File | Contingent | BCH: 0.00000143, BTC: 0.00000017, USDT: 2.29536283, WACME: 163.35973485 |
| 02220b37-628c-4af2-ae5e-553a409dfb9a | Address on File | | BTC: 0.00000016, PAY: 722.03178684 |
| cecac154-5a2e-439c-a978-898499394633 | No Address on File | Contingent | BCH: 0.00027714, BTC: 0.00027714 |
| b6c6f7a4-6c7d-42f6-8895-3be94503cb82 | Address on File | Contingent | BTC: 0.00000047, XVG: 4061.44995059 |
| b7f0b411-24b4-448a-8cf6-0a2a3abb4f8a | Address on File | Contingent | BTC: 0.00005693, RDD: 15370 |
| 954b875f-0e35-43aa-8218-fc9707ec5cc9 | Address on File | | FLR: 266.9030064, USD: 0.0065568, USDT: 0.2218984 |
| cf32132b-f8ab-413f-b38a-2daccbe43dd3 | Address on File | Contingent | SUSHI: 8.53763028, USD: 0.00000006 |
| 75aabe60-837f-42eb-bd4a-bf83244f87d8 | Address on File | | USD: 0.00000002, USDT: 7.69831517 |
| d0f1d082-f971-4146-92e6-ae5081c941b9 | Address on File | | FLR: 264.1073524, USD: 0.30759634 |
| 3e313fa7-08a1-4bb5-91ca-883086ddd82b | Address on File | Contingent | FLR: 275.0534006 |
| b535c5aa-48c5-4391-b83d-76718f6c58eb | Address on File | Contingent | HIVE: 13.53299013, STEEM: 13.53299013 |
| 4c45ea4b-969a-4ab1-9384-07fd85601c69 | Address on File | Contingent | BCH: 0.00168007, BTC: 0.00018471, DASH: 0.00007395, POWR: 0.00090777, RDD: 0.77777778, USDT: 1.46708492, WAVES: 0.56410256 |
| 26ba4c39-ddff-431e-8556-b5758d116790 | Address on File | Contingent | LTC: 0.04, NEO: 0.05115176, WACME: 124.95 |
| 44a56a23-198c-4db0-88d8-459c74ae273e | Address on File | | BCH: 0.00000667, FLR: 126.164325, RDD: 4940.87611111, WAXP: 0.28914183, XLM: 0.5195293, XRP: 5 |
| ca4b02e0-595f-490e-a4f7-740b54d252f3 | Address on File | Contingent | BCH: 0.00046869, BTC: 0.00000147, NEO: 0.83310095 |
| 6305bbea-04f8-4593-832d-1c74747ba360 | Address on File | Contingent | BTC: 0.00027819 |
| d82eb19a-ff74-4791-968f-ac96dd2d2ffb | Address on File | | DOGE: 106.45063309 |
| bab9524b-7090-4dad-bbc5-0eec5c14d0b8 | Address on File | | DOGE: 106.4501977 |
| ed49163f-c9e7-4ca8-9daf-7d25caef3c34 | Address on File | Contingent | ADA: 21, USDT: 0.03788605 |
| 67e42c42-d29e-40b3-9927-ddb10fe16b8e | No Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, DCR: 0.47132287, VTC: 0.02207833 |
| 5f981909-0ab4-4a17-bb52-48588271852a | Address on File | Contingent | ETH: 0.000022, ETHW: 0.000022, NEO: 0.8387569 |
| 0147f1d8-a566-4458-a2f7-1901fda00031 | Address on File | Contingent | BTC: 0.00003883, USDT: 6.62277752 |
| e51b6ccb-4dbc-4029-a071-51fe4ff37b4a | Address on File | | CRO: 99, WAXP: 20, XDN: 0.00000001 |
| f4f58347-7ce8-4091-8b49-fb5e734a0466 | Address on File | Contingent | NEO: 0.84314587 |
| e21d7eaf-3ed4-4cc8-8303-112c53891a6e | Address on File | | BTC: 0.00007701, ETH: 0.00137245, ETHW: 0.00137245, USDT: 3.0285852 |
| 248ed08f-465c-4921-8719-36d64924fb53 | Address on File | | BTC: 0.00005754, DOGE: 5.15763976, FLR: 1.0000001, SC: 337.39041107, USD: 0.04235792, XTZ: 4.93 |
| c72157b3-1581-463d-b334-3fbc5da248f9 | Address on File | Contingent | ETH: 0.00000005, ETHW: 0.00000005, PART: 12.58956198 |
| 64523608-fd1a-4cea-a9ae-bb88a97ce7b9 | Address on File | Contingent | BCH: 0.00000039, BTC: 0.00000063, EMC2: 26.421705, NAV: 8, SC: 1907.03886364, XRP: 1.10920603 |
| e1ebacdb-c1b4-4ed0-b0c1-1ce5e4edd8d4 | Address on File | Contingent | BTC: 0.00000002, EMC2: 0.10094045, LTC: 0.09923278 |
| da4ef7bd-c0c9-41ab-b2ef-97f5222f4019 | Address on File | Contingent | ETH: 0.00416265, ETHW: 0.00416265 |
| 734f9e0c-7a19-4b3a-b943-f51a592e0cce | Address on File | Contingent | BCH: 0.00027697, BTC: 0.00027697 |
| 41fc3e2e-41f7-4396-bb18-8427df1c14c3 | Address on File | | ETHW: 3.77015155, USD: 0.00000001 |
| 06a10bf0-ea05-4e9e-ad3e-452d6ae5f5e1 | Address on File | | STMX: 713, XVG: 2527.1416 |
| 6f0fb9a9-ab3b-427e-b915-5e9ac68c2e40 | Address on File | Contingent | NEO: 0.84205112, USD: 0.00716794 |
| 3827ad81-64ad-4508-be7c-d2f6ccb92a34 | Address on File | Contingent | WAXP: 132.72328121 |
| d03845d7-f283-4a7d-881e-698de0d383ab | Address on File | Contingent | ADA: 0.11593582, ALGO: 0.33636253, BAT: 0.30319889, ENG: 40, EOS: 0.04753721, FLR: 181.314, LBC: 0.3766796, NXT: 646.04811966, OMG: 0.01987807, SPHR: 3.445732, TRX: 5.20852501, USD: 0.00000001, USDT: 0.00002423, WAXP: 0.37949702, XEM: 1.86070863 |
| 7a94b2aa-a7a9-416e-9d67-4f3eb9287944 | Address on File | Contingent | USD: 7.72382842 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 47fcc877-3db7-4ea7-8e7f-e2c606e03569 | Address on File | Contingent | BTC: 0.00009795, IGNIS: 1000.21976277, USDT: 0.00142325 |
| 5b1b9344-1095-4e95-a99f-2b87da399a83 | Address on File | Contingent | BTC: 0.00000015, NEO: 0.84224175 |
| 3f1017df-037a-4b32-840e-86ff5d31aa5c | Address on File | | BTC: 0.00000001, RDD: 19307.27070637 |
| 4532e5fe-bebe-4c9b-b5a1-2612817809f2 | Address on File | | BTC: 0.00004754, DOGE: 30, HBAR: 30.00000001, MUNT: 2000, SC: 420, USD: 0.00269674 |
| c4b46684-ad74-4f8d-9706-53cf3bb885b4 | Address on File | | ETHW: 2.24669766, FLR: 110.3176513, USD: 0.00000016, USDT: 0.01954885 |
| b8b766ab-221c-4d5c-bff8-9996925f7a6f | Address on File | | BTC: 0.00000141, NEO: 0.83837261 |
| 0a53d867-88cf-4f2d-bac3-c4a29b726518 | Address on File | Contingent | BTC: 0.00000001, DASH: 0.000968, NEO: 0.83818632 |
| 098c7d56-af1d-4660-951b-10f0dd2b4fc3 | Address on File | Contingent | ADA: 0.00995801, ETH: 0.00007108, ETHW: 0.00007108, FLR: 270.003738 |
| 202a7eb6-cbf6-40cb-8541-8d2dbf7baa20 | Address on File | Contingent | BCH: 0.00010144, BTC: 0.00010002, ETH: 0.00071152, ETHW: 0.00071152, NEO: 0.39410241 |
| 85598ba5-7d66-4922-8392-238876e2c2c6 | Address on File | Contingent | BTC: 0.00003724, USD: 6.68771174 |
| b9e4a8cf-7790-4c96-8647-585e7959bb45 | Address on File | | PAY: 721.70266359 |
| 45ae34fb-07e0-49bd-a7a9-693fae561515 | Address on File | Contingent | NEO: 0.8425664 |
| 9f01eda8-73dc-4c66-94d2-a035fcef46ad | Address on File | Contingent | BTC: 0.00027796 |
| 538f82e2-1cb6-492e-8a44-f06e012afdaa | Address on File | | ADA: 0.01807349, USD: 7.71537647 |
| 692ae56e-71c0-4a1d-b264-0f2f9583b427 | Address on File | Contingent | BTC: 0.00000027, ETH: 0.00000182, ETHW: 0.00000182, NEO: 0.83622975, SPHR: 4.9875 |
| 8da1894d-255f-451c-9d9e-8cceb19c4e03 | Address on File | Contingent | NEO: 0.84252287 |
| f324b861-6639-444e-a8d8-056009ec2b53 | No Address on File | Contingent | BTC: 0.00027755, RDD: 22.87673743, XVG: 0.9975 |
| 0c9f869d-a3ce-4b05-a8d8-c986303f81be | Address on File | Contingent | DGB: 471.60139054, USD: 3.9483813 |
| 9009c7f8-0611-4398-81e9-a2272a06dbcf | Address on File | | SC: 2206.0499227 |
| 1e423140-8ca0-48e7-a01b-b7e876f58019 | Address on File | Contingent | USD: 7.72109033 |
| 66dd9700-4a3b-4461-b708-0b768695beb8 | Address on File | Contingent | ADA: 8.35604548, DGB: 582.63546798 |
| 2c3eb5cb-d895-4388-b598-450335ed44dc | Address on File | Contingent | DGB: 0.32793689, USD: 7.71808967, XMY: 6.23410432 |
| 4424c97d-5c24-4748-8c66-6231db9d730e | No Address on File | Contingent | BTC: 0.00027792 |
| 3eb39074-d332-4fc2-b7ca-9e7b78c7dc3b | Address on File | Contingent | BTC: 0.00024535, ETHW: 0.02314606, USDT: 0.85374124 |
| fe962db5-39c4-4351-a729-7f81417b4561 | Address on File | Contingent | ADA: 21, USD: 0.03039943 |
| f4bf2f55-d561-4cc1-8de8-de04ccbb387f | Address on File | Contingent | BTC: 0.00000016, OMG: 8.9575235 |
| 05819383-a622-4e1e-ac55-595f8fd96bea | Address on File | | SC: 2205.72016763 |
| e3a6599b-e561-407b-b734-3a09118e4c9c | Address on File | | SC: 2205.72016763 |
| 0e6a09e1-cf38-415d-a49b-f5a736183ba7 | Address on File | Contingent | NEO: 0.84233246 |
| b29fdca7-084c-406f-91ed-37bd7b62efc5 | Address on File | Contingent | RDD: 19299.5 |
| 950d6f3b-7072-433a-ad5f-6ce6d816b9f4 | Address on File | Contingent | BCH: 0.00003796, NEO: 0.49080729, XLM: 35.94259974 |
| 8a7d74cc-b92a-4617-a165-4ac5a02db5f5 | Address on File | Contingent | ETC: 0.42112299 |
| 96ffb11b-19b0-43b2-bfe2-d5534784f13a | Address on File | | CND: 5326.119, WINGS: 979, XRP: 0.00036717 |
| 860691af-9091-4983-963b-3f1194ebf993 | Address on File | Contingent | ARK: 27.56671838, BTC: 0.00000001, ETC: 0.00000009 |
| 9d7d32a0-f936-4d22-ab47-37d2fe299773 | Address on File | | FTM: 0.84155455, USD: 0.00000001, USDC: 7.38795453 |
| 33c35cc6-0a49-4c01-8532-e37128829246 | Address on File | | PAY: 1.81005253, VRC: 6.48751268, VTC: 4, XDN: 1000, ZEN: 0.90139561 |
| d1977219-36f2-4c49-b175-7b2dfd4eac4f | Address on File | | BTC: 0.00026727, IOTA: 1.5908263, USD: 0.00655 |
| 8081c16a-fd51-4ede-9d6b-1242400d07b3 | Address on File | Contingent | FLR: 138.8553899, IGNIS: 85.1461393, SRN: 1994.68182904 |
| 07686585-3246-414a-b764-23ff30b11dfd | Address on File | Contingent | BTC: 0.00000002, MANA: 16.30295775 |
| 0ae8df67-bf66-4ac7-9269-bce70d2cb60b | Address on File | | BCH: 0.00000317, BTC: 0.00004754, ETH: 0.00000083, ETHW: 0.00000083, IGNIS: 494.75, OMG: 4.55302262 |
| 137d4576-45d0-4da8-ae6d-5bf29e291e7b | Address on File | Contingent | XRP: 0.97178963, ZEN: 0.91604555 |
| e2799d90-ff34-4f6c-adf4-8770d93ee917 | Address on File | | BCH: 0.00000003, BTT: 191381009.145, CELO: 2.1333103, ETH: 0.00003139, ETHW: 0.00003139, MKR: 0.00000003, SC: 0.00000009, SYS: 1.58949561, TRX: 0.00000059, USD: 2.39263803, USDT: 3.97310568, XEM: 0.00000007, XVG: 0.00000046, ZEN: 0.00000007 |
| 8d856333-256f-4c92-b5e5-82956c910b60 | Address on File | | BTC: 0.00014884, ETHW: 0.56020742, IGNIS: 50, NXT: 100, RDD: 2000, SIGNA: 1000, USD: 0.0054444 |
| 6b95c124-9f4d-40f3-bc4a-0577768f571a | Address on File | Contingent | BTC: 0.00000001, DOGE: 66.00226671, USD: 2.92612014 |
| 91818051-1fff-4cd0-9d5a-ec5cbd123f46 | No Address on File | Contingent | BTC: 0.00000306, XRP: 17.80906168 |
| 75123c46-5377-473e-837b-1240479582a5 | Address on File | Contingent | DOGE: 106.30774666 |
| d6438d79-0bcf-4240-b61b-f457a54d5278 | Address on File | | GLM: 35.54800881, LTC: 0.00000546 |
| d7a4d4a3-696e-465a-9b92-bd4ea820a609 | Address on File | Contingent | BTC: 0.00000036, NAV: 195.62483236 |
| 2af71582-1986-43f9-8ba2-919bb75f78c2 | Address on File | | ETH: 0.003472, ETHW: 0.003472, PAY: 119.01861802 |
| f2824140-333a-4dfd-b501-a230600de51b | No Address on File | Contingent | DOGE: 106.3 |
| 8f05c42a-922a-4dda-8d7b-abf7ae29e7d0 | Address on File | | BTC: 0.0000001, ETHW: 1, FLR: 151.095, POT: 834.90070699 |
| 35ce0232-4bde-4043-a273-af80e156acc9 | Address on File | Contingent | SC: 2175, USD: 0.103582 |
| 9e73b552-15d4-41cb-a3ef-302ebd71c6cc | Address on File | Contingent | STEEM: 38.85237107 |
| 162aa7de-6346-4f4b-b1b8-ff0430afc59a | Address on File | | BTC: 0.00005439, DOGE: 0.39649933, ETHW: 0.21964646, XVG: 3013.77835939 |
| 3e39f867-589b-4fde-9e30-02fb15a854b0 | Address on File | Contingent | ETH: 0.00088518, ETHW: 0.00088518, NEO: 0.66264341 |
| c2db032b-9513-4624-93be-aeda5b940779 | Address on File | Contingent | BTC: 0.00000007, SC: 2112.81111702, THC: 145.09266692 |
| 6435b0ea-1508-4e93-816e-4fe91cfe280a | Address on File | | ADA: 0.41275051, DOGE: 26.08421318, ETH: 0.00075959, ETHW: 0.00075959, IGNIS: 7.7166526, MORE: 82.95921018, SC: 10.47511844, USD: 3.95998575, USDT: 0.13414582 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ec79dec8-5f52-4bbd-a324-56a712009655 | Address on File | Contingent | OMG: 1.85862177, QTUM: 0.80111988, SC: 836.82885906, XEM: 23.217112, XVG: 205.24691358 |
| ba93ff1e-3be6-4565-afd6-71d95b9f442c | Address on File | | USD: 0.79583954, USDT: 6.89217583 |
| 653f5ece-83f4-4ab0-8f24-44270b349bbd | Address on File | Contingent | LTC: 0.09911896 |
| 1d78df76-adfa-4300-8538-d8c636757666 | Address on File | Contingent | BTC: 0.00000011, NEO: 0.84147222 |
| a92662c3-a359-4b84-b42d-878b65fce322 | Address on File | Contingent | BTC: 0.00000953, XEM: 236.50094691 |
| 0315c3ed-22ca-4dfd-9587-006a9a5a3655 | Address on File | | BTC: 0.00000018, RDD: 19273.51897059 |
| 47702f8f-50be-4338-be7d-8e21c3429ad0 | Address on File | Contingent | FLR: 2.69278484, XRP: 17.8217998 |
| 3b726332-a1b8-41f8-9b5c-d730aff0fe36 | Address on File | | NXT: 2754.92740014 |
| 052db809-0899-403f-bbfd-159cb14c5336 | Address on File | | ETHW: 1.0123, IGNIS: 250, RDD: 7000, SIGNA: 1000.72635417, USD: 0.00000001, XDN: 11096.6491443 |
| 7519ec94-1f44-4fae-b656-8b61c6ccb51c | Address on File | Contingent | BTC: 0.00000275, NEO: 0.83328717 |
| defae390-5c46-4423-8cde-0c3fa13d8a18 | Address on File | Contingent | SNT: 220, STRAX: 5 |
| 0e1722fb-d462-4802-9a4a-158488a577c3 | Address on File | Contingent | BTC: 0.00027763 |
| 842456eb-b435-47da-9db9-ffd026a2d2d5 | Address on File | Contingent | BTC: 0.00000429, USDT: 7.56337717 |
| e6e73b7d-4074-435d-889a-43b790892dbb | No Address on File | Contingent | BCH: 0.00027651, BTC: 0.00027651 |
| c770b423-d586-405a-a33b-a1cdc58b79a8 | Address on File | Contingent | EXP: 15, FLR: 205.0786264, NXT: 682.92676399 |
| 78e0482f-0891-41a1-ac8f-73a2a47e3719 | Address on File | | ARK: 0.00000687, BAT: 0.00000339, BCH: 0.00000002, DASH: 0.00000001, ETC: 0.00000002, ETH: 0.00000001, ETHW: 0.00000001, GLM: 0.00000413, HIVE: 10.81562511, LSK: 0.00000009, MTL: 0.00000006, PPC: 3.76999049, SBD: 0.00000039, STEEM: 10.81562511, STRAX: 0.0000001, TRX: 0.00000003, VIA: 0.0000009, VTC: 0.00000017, XEM: 0.00000001, XRP: 0.00000001, ZEC: 0.00000001 |
| 96328dde-6283-4700-9b35-1f8f1eb8388c | Address on File | | BTC: 0.0001693, USDC: 3 |
| 9a59cd8a-038d-4105-9b0b-b593f05071c6 | Address on File | Contingent | USD: 0.00010943, USDT: 7.68109428 |
| c6683f71-9037-4600-b499-0df458c96923 | Address on File | Contingent | BTC: 0.00000055, DASH: 0.00470468, DOGE: 101.6, NEO: 0.01341676 |
| eb3353b5-142b-40cc-ac6a-12663e26ea97 | Address on File | Contingent | LTC: 0.09906 |
| 7a02533c-efad-41c7-96b0-dd7033dde2cd | Address on File | | BTC: 0.0000002, QTUM: 2.99 |
| caa77cb8-7610-4f4b-8dd9-543fb76564ee | No Address on File | Contingent | ETH: 0.00000163, ETHW: 0.00000163, OMG: 8.94781661 |
| 898eadd7-f332-4648-8ec3-6ff99eb5f2d1 | Address on File | Contingent | BTC: 0.00000004, ETH: 0.00000051, ETHW: 0.00000051, USDT: 0.0003172, XLM: 86.12593053 |
| f7ec6f9f-dbc4-4089-bf04-454b27cc419e | Address on File | | BTC: 0.00000105, NEO: 0.83812656 |
| e7fa9536-c99a-4234-9049-ba9978ee3a01 | Address on File | | EMC2: 64.4825479, SC: 1591.24830061, VTC: 5.72725059, XVG: 467.01145 |
| 4f61ff70-c2c0-43cd-a254-e8d8e67a2db3 | Address on File | | BTC: 0.00000007, DOGE: 2.70965042, ETH: 0.00000009, ETHW: 0.00000009, HBAR: 53.17657771, MEME: 73.12038527, USD: 0.00245755, USDT: 0.00618773, XVG: 198.25987963 |
| 9f05ea24-c2dc-48ba-96bc-c4f024b4b5c9 | Address on File | Contingent | BTC: 0.0000001, ETH: 0.00000391, ETHW: 0.00000391, THC: 3500 |
| 539ac4b7-c80c-4084-987a-2525a2bd1c62 | Address on File | Contingent | XVG: 4057.838 |
| 167d8d28-586f-43b6-a241-042caf3178fe | Address on File | Contingent | ENG: 2487.02795915 |
| b802f89a-cd70-49bb-9da1-98f6f2c71034 | Address on File | | EDR: 54215.7482007, GAME: 175.62642193, PINK: 17923.17005406, REN: 9.62822764, XDN: 29024.33491973 |
| 4989929f-79cf-48cf-b9a8-6128367578b6 | Address on File | Contingent | DOGE: 103, USD: 0.23183322 |
| 76380f2a-d22a-48d1-ac03-a391f694242c | Address on File | | FLR: 31.61900612, NXS: 96.23638188, USD: 0.00744056 |
| 1650d3e0-7720-42c0-a921-16e90eb42bd0 | Address on File | Contingent | MYST: 32.1223 |
| ebe455c8-f19d-4388-96ea-54fdb5126d1e | Address on File | Contingent | BTC: 0.00001564, USD: 3.86374576, XDN: 77444.493525 |
| ea9baa00-9273-4f5c-b573-1106c94fe67c | Address on File | | BTC: 0.00021745, ETH: 0.00000335, ETHW: 0.00000335, FLR: 59.14136673 |
| 5e0f32a7-40af-4774-8375-3bcb8dbc8554 | Address on File | | FLR: 165.7817545, TRX: 1, USDT: 2.96976873 |
| ace90f43-d1e1-47b4-a918-3e3007450a00 | Address on File | Contingent | BTC: 0.00000002, XVG: 4056.78 |
| b33c8706-4766-4f7c-a83b-4e16bdb8c492 | Address on File | Contingent | BTC: 0.00027747 |
| dd4dd7bd-3db6-4bb5-acfb-8fec30c26e98 | Address on File | | BTC: 0.00002394, ETHW: 0.021126, SC: 2000 |
| cd207197-92c4-4bfb-b7fe-e829c2016ad6 | Address on File | | BTC: 0.00000045, FLR: 273.7346738, USD: 0.00387292 |
| 12df3308-f8ae-48c9-8ca7-7dce3f6c72dd | No Address on File | Contingent | DOGE: 106.17 |
| 69d5c646-e4c3-403e-8490-7bf7d9a97bb5 | Address on File | | BTC: 0.000274, XRP: 0.22379933 |
| 278a1bd2-b602-4070-a71d-92bf1a04c1c8 | Address on File | Contingent | NEO: 0.83144528, USDT: 0.08726269 |
| 70e5246b-bcd1-4f6f-96b4-9d54686d0634 | Address on File | Contingent | LTC: 0.09902115 |
| 5925f73c-6862-48b4-a6de-ae7d99ad4e62 | Address on File | Contingent | ADA: 20.11203974, USD: 0.34274868 |
| 54dd5068-cba6-4b1d-9c3f-3be0c23f26b6 | Address on File | Contingent | BTC: 0.00015829, LTC: 0.00214056, USDT: 3.13100708 |
| 3d350a81-107a-433d-a760-23ae099bd76b | Address on File | Contingent | BTC: 0.00027744 |
| 4e10df5e-c4b1-4be0-981e-e37bccbae3f7 | Address on File | Contingent | BTC: 0.00027744 |
| 7470d465-9ce4-4d19-93db-f9ef191fcbd8 | Address on File | | BTC: 0.00027744 |
| 74ad7578-9fda-4bc0-9152-895281d0008d | Address on File | Contingent | BTC: 0.00000002, FLR: 2.59196888, VTC: 2.44134779, XRP: 17.15456421 |
| c09b500f-a941-4637-994b-eaea2f5867d6 | Address on File | Contingent | POT: 4533.6275 |
| 23bd5c19-7779-48c2-8c75-a78d280076b5 | Address on File | Contingent | BTC: 0.00000024, SC: 2200 |
| 598a0069-aba9-4b66-b4a6-b9173316101d | Address on File | | ETHW: 0.26494258, FLR: 72.38583713, NAV: 2.9855, NXT: 98.85, PINK: 5000, SIGNA: 997, STRAX: 2.08685, USDT: 0.00001331, VIA: 10.9625, ZRX: 8.31306998 |
| 533636e1-d90a-4d2c-aca6-856dfba24bb2 | Address on File | Contingent | BAT: 10, BLK: 437.53677143, BTC: 0.00000008, PINK: 72.86727031, POT: 412.53101737 |
| 0d156f23-4ce2-4aea-83e3-2ab080547186 | Address on File | Contingent | LTC: 0.099 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 17e24a8e-d27c-4fd0-9436-bfaac2fa186c | No Address on File | Contingent | LTC: 0.099 |
| 269bcb23-f5ec-42d6-a5e6-4b47bf6065fb | Address on File | Contingent | LTC: 0.099 |
| ee36f1e8-09e8-4fe6-a2f3-9b15298f6dd9 | Address on File | Contingent | LTC: 0.099 |
| eb0b29b5-292c-4742-8ac2-c6c5e327cc47 | Address on File | Contingent | USD: 7.70613228 |
| 0c31eb6d-c2f9-4479-af12-cfe57cc0d037 | Address on File | Contingent | BCH: 0.00027625, BTC: 0.00027625 |
| 6f8b7be0-9064-4999-a67f-a897a7249b75 | Address on File | | BTC: 0.00000059, FLR: 168.2640143, IGNIS: 279.29690829, NXT: 558.59381657, USDT: 0.00000001 |
| bafb07d7-4345-4210-96c1-0b63fc77838d | No Address on File | Contingent | DOGE: 100.72, LTC: 0.00504629 |
| 9c70b62c-970b-4e74-b971-781761ceb59f | Address on File | Contingent | SC: 2199.15797869, USD: 0.00774642 |
| 020cbfc7-2fb4-4f3e-a62b-f084492367f3 | Address on File | Contingent | ARK: 2.04, BTC: 0.00022382, NAV: 3.36, QTUM: 0.23249318, RDD: 460 |
| 959444f4-9fa8-405f-bb42-d2b0faf96009 | Address on File | Contingent | BCH: 0.00027622, BTC: 0.00027622 |
| 6c97323d-d80a-4ba9-a9d9-41f97291e1d9 | Address on File | Contingent | ADA: 10, ETH: 0.00168606, ETHW: 0.00168606, OMG: 1.02898165, USD: 0.02679281 |
| 442b04e9-a9ef-41b2-941b-16f5710cce03 | No Address on File | Contingent | DOGE: 106.12055033 |
| 0c8ff7aa-acd2-4eae-b477-f21d2d940ca5 | Address on File | Contingent | BTC: 0.00002208, SC: 1999.77198642, XMY: 2234.83640625 |
| 6dd9dee8-fd83-4770-afc1-4640eb510330 | No Address on File | Contingent | BCH: 0.0002762, BTC: 0.0002762 |
| 971dac48-ebd5-4d7d-b7b7-e6cb08bc3a8b | Address on File | Contingent | BTC: 0.00001825, USDT: 7.16781588 |
| 56487d3c-b5e8-43d2-a0b0-7ecac31646df | Address on File | | BTC: 0.00006528, UBQ: 175.50222034, USD: 1.60735272, USDT: 0.00000001 |
| da064e19-ae0a-4721-ab7a-f712c04f659b | Address on File | Contingent | BTC: 0.00000022, QRL: 2.51977711, USDT: 0.01168636, XVG: 3917.83735593 |
| fac1533f-2c4c-4e7f-90af-52d9f1802ded | Address on File | | ETH: 0.00096442, ETHW: 0.00096442, FLR: 37.77375, LTC: 0.01773009, RDD: 1742.47051282, SNT: 100, TRX: 0.997, USD: 0.02918663, USDT: 0.00013115, XMY: 2000, XVG: 91.9 |
| fd41753b-1602-4ce5-85ff-cb775cdead43 | Address on File | Contingent | BTC: 0.00001097, USD: 0.96159721, ZRX: 29.8808891 |
| dd60828b-acd4-468e-8bc5-d874fb244975 | Address on File | Contingent | USD: 0.00750006, USDT: 7.664425 |
| 10a8ffd2-4677-4539-8ba4-f425dda11550 | Address on File | Contingent | BTC: 0.00000014, LSK: 8.88250704, USDT: 0.00255915 |
| 98767a19-fcdc-4c8b-8292-3c9609220e40 | Address on File | Contingent | USD: 7.70221495 |
| 1974bbf8-a96c-4fdd-86a9-3343a0d3f5ed | No Address on File | Contingent | DOGE: 106.0902 |
| 09429880-15d1-4071-b039-5d59995cd091 | Address on File | Contingent | BTC: 0.00000019, RDD: 19242.12107143 |
| 52dc2ccc-cd84-4394-a5b7-7a87345e6ada | Address on File | | CND: 6948, ETHW: 0.02894982 |
| 29ce6e10-5bb1-453d-9bd9-04d1092042e5 | Address on File | Contingent | BTC: 0.0000005, NEO: 0.83844412, USDT: 0.00359351 |
| 6195c42c-1cd1-4b84-8380-42d9b0f913ea | Address on File | | BTC: 0.00000004, ETH: 0.00415348, ETHW: 0.00000049 |
| fc0bd014-26ac-42da-87cb-b80b2814949a | Address on File | Contingent | HIVE: 10.1, NXT: 100, PTOY: 100, RDD: 100, STEEM: 10.1, XTZ: 0.2443 |
| 57fbd55a-7587-477f-8a03-7f60c3d5fa14 | Address on File | Contingent | BTC: 0.00027721 |
| c6c16f21-dd03-497e-93e9-daa9ae09b978 | Address on File | | USDT: 7.66955349 |
| 7ce1b1b0-46c9-4bda-ba03-2986c6800f19 | Address on File | Contingent | DGB: 962.50652098 |
| 0995987a-c1cd-4b34-980c-5b05aff0f80a | Address on File | Contingent | ETH: 0.00000407, ETHW: 0.00000407, XLM: 85.9453065 |
| 33730948-f989-46e5-912a-9a2b7b774356 | Address on File | Contingent | BCH: 0.0001, ETH: 0.00019987, ETHW: 0.00019987, LTC: 0.00158382, USDT: 3.86368478, ZEC: 0.1 |
| 98744bbd-0d48-43df-bfe1-321283ba421a | Address on File | Contingent | BTC: 0.00000011, WACME: 231.9348868 |
| 8b0a01ce-c8f3-47ae-b0eb-0e7e780c2c9d | Address on File | Contingent | BCH: 0.00000443, NEO: 0.83664522, USDT: 0.03074102 |
| cf5c7f10-ecfd-45a7-b848-70513e9acdd8 | Address on File | Contingent | BTC: 0.00000014, USDT: 0.00246363, XVG: 4048.79842653 |
| e3fdc939-68fa-4be7-ac96-c0de6001f90b | Address on File | Contingent | BTC: 0.00000002, LTC: 0.09296442, VTC: 4.00779249 |
| ae041e96-bdf9-4b99-850d-af9e4313f316 | Address on File | Contingent | BTC: 0.00027713 |
| 2c909189-bf12-492e-a618-9b15aa6f3c8b | Address on File | | FLR: 2.68743976, XRP: 17.78642419 |
| 9f0dfeb2-778e-4ef8-8cc7-1f0a9a32f1c4 | Address on File | Contingent | DGB: 306.1596255, DOGE: 65.68144499, USD: 0.48075669 |
| ac704002-85f5-453a-a1e5-5ae4b97aa707 | Address on File | Contingent | ENG: 250, NEO: 0.75541308 |
| 52e5bb60-58a5-4171-9fdc-b379d5dd165e | Address on File | | BTC: 0.00000003, STORJ: 25 |
| 32f17fdf-7618-4a16-ad43-4296b51fafd5 | Address on File | Contingent | BTC: 0.00000956, NEO: 0.81097214 |
| 3c6828eb-b6af-4316-913c-45faffac13f0 | Address on File | Contingent | BTC: 0.0002771 |
| 3566e91d-66a4-4134-8190-5cba8d406bf9 | Address on File | Contingent | BTC: 0.00011798, NEO: 0.275, XVG: 1000 |
| 2d695814-b220-4791-90b8-6e1c8d494eb7 | No Address on File | Contingent | BTC: 0.00027709 |
| 2bf7fc1a-208f-41ed-96f0-ff6d2006f037 | Address on File | | BTC: 0.00026549, POT: 47.42942051, RDD: 60.18181818, XDN: 4937.5 |
| 92a94398-da5a-4ac8-8576-29c532466669 | Address on File | Contingent | DASH: 0.11891771, LBC: 296.65238402, SC: 0.00000882 |
| 3beeb5e2-9709-4f3a-b8ed-86f1c9008f40 | Address on File | Contingent | STORJ: 25 |
| 25dea880-b366-4e06-8503-19614277a9dc | Address on File | | LSK: 8.86161544, XVG: 10.41721 |
| 0542b172-de08-458d-be30-da4bac81d257 | Address on File | Contingent | USDT: 0.03465752, ZEN: 0.96129136 |
| 749fe3a3-2dcf-496e-870b-909ab30b605b | Address on File | Contingent | BTC: 0.00008004, USDT: 1.47699438, XDN: 90606.19629375 |
| a46117bc-373e-4600-867a-e8037fd3bf9d | Address on File | Contingent | BTC: 0.00000002, LTC: 0.09887394, USDT: 0.00019993 |
| eac923b9-2924-4b51-8fff-8af1ec9da68c | Address on File | Contingent | BTC: 0.00027706 |
| 63919e51-2b01-40b2-be3f-e1156a77f16b | Address on File | Contingent | XLM: 86 |
| 6eb01fd7-d063-4255-8cfa-77a33643a9dc | No Address on File | Contingent | BCH: 0.00007831, BTC: 0.00007831, DOGE: 75.93 |
| d112b130-27ef-4a4a-924f-938bec17aae1 | Address on File | Contingent | BTC: 0.00027705 |
| a6fd54d0-bd2c-4db4-ae23-5511ba65d500 | Address on File | | ETHW: 1.42670018, USD: 4.77328434 |
| 115152a6-d6e5-4694-a140-0ca93ab8742a | Address on File | Contingent | BCH: 0.04036505, BTC: 0.00001378, XLM: 31.48477048 |
| 44cd51be-9c0d-45e1-a5fb-2516c8c2a829 | Address on File | Contingent | BTC: 0.00000001, DOGE: 105.98657628, USDT: 0.0010298 |
| 9605fee1-c6e6-4531-9942-80e204e6b52c | Address on File | Contingent | DOGE: 106.00050297 |
| d413b041-ae44-4657-ba81-c6aa9789ec4d | No Address on File | Contingent | DOGE: 106 |
| a91c4a97-6c80-437f-8576-67a49bcb8e6a | Address on File | | BTC: 0.00016936, NEO: 0.32499997, USDT: 0.01193366 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f2f26fc8-8e8d-46e3-af37-88d2ff57517e | Address on File | | ETH: 0.00000624, ETHW: 0.00000624, FLR: 38.46149727, MTL: 5.07364198, RDD: 2186.1, USD: 0.00606167, WACME: 12.6800826 |
| 6b14c8ed-4a00-4e93-a739-721f95dd50ed | No Address on File | Contingent | BTC: 0.00000002, GAME: 1.36868209, HIVE: 1.74935656, PTOY: 6.43430128, RLC: 3.66077305, STEEM: 1.74935656, XWC: 8.23263066 |
| f1b37e7b-35b0-4e47-b787-14b263b3b504 | Address on File | Contingent | BLK: 101.9345, VAL: 3.231875 |
| a3a6c783-6a0a-466d-8ef7-9a84dc82593d | Address on File | Contingent | BTC: 0.00001021, FLR: 2.55806503, PAY: 7.80472649, XRP: 16.93017661 |
| 8d953e59-f4d2-40a5-b384-c159acac1afb | Address on File | Contingent | EMC2: 0.79930486, LSK: 0.1, SYS: 50, USDT: 1.53975148 |
| 4816e365-b6fe-4bf4-beab-0a530e26a93e | Address on File | Contingent | BTC: 0.00000005, XVG: 4049.17352209 |
| 2e14adeb-6ca4-4e61-8aef-c6e76b85a502 | Address on File | Contingent | NEO: 0.83956847 |
| 9b9764d1-9026-4e08-ad5a-ad1b00b79c18 | Address on File | Contingent | BTC: 0.00000338, CND: 6909.76554268, USD: 0.00000156 |
| fcebdb44-e524-4d01-a858-723798911d46 | Address on File | Contingent | ADX: 0.41712924, ANT: 1.16103177, ARK: 0.00039624, BCH: 0.00089399, BLK: 0.09214616, DGB: 0.00802267, ETH: 0.00008074, ETHW: 0.00008074, EXP: 0.00000562, FLR: 0.00006419, FTC: 0.9975, GLM: 0.86807464, LBC: 0.00074831, LTC: 0.00173785, NEO: 0.00021444, PAY: 0.00009079, POT: 0.00169632, SC: 0.34883721, SNT: 0.52801724, SPHR: 0.00037545, STEEM: 0.00035988, STRAX: 0.00058564, USDT: 2.06131063, VTC: 0.67651896, WAVES: 0.99945229, XRP: 0.00042482 |
| f3ff060e-592f-48dc-b700-1696948eab53 | Address on File | | BTC: 0.00000001, ETH: 0.00390493, ETHW: 0.00390493, XLM: 4.99 |
| 83c8fba8-1921-4db7-89e9-46cef30e6b0d | No Address on File | Contingent | XDN: 174686.06166645 |
| c47369a6-7faf-4216-8b2b-ca620040a3ea | Address on File | Contingent | BTC: 0.00000017, NEO: 0.19514395, SIGNA: 5364.21022929 |
| cc7cbbeb-d7a4-44c7-af67-39b59a35a4fc | Address on File | | ADA: 0.00010465, ETHW: 3.6173387, NMR: 0.01826659, SOLVE: 1.23746579, XLM: 0.048 |
| 0137d5c0-7d85-4dfd-b841-96e49c1415c1 | Address on File | | ETH: 0.00414535, ETHW: 0.00414535 |
| 145dc0b0-05d1-4ea8-a12d-821f46684b85 | Address on File | | USDC: 7.67055279 |
| 65eaa567-3268-4836-ab55-8d063d315d9d | No Address on File | Contingent | BCH: 0.00004847, LTC: 0.09876424 |
| d72e1ef8-fe59-42fb-98af-e3f53b7e8bc4 | Address on File | | ETH: 0.0029199, ETHW: 0.0029199, NEO: 0.24807717 |
| 5ed68b10-a145-4ff3-8cb6-e7ffc7e6652c | Address on File | | ETHW: 0.03011991, FLR: 246.2222229, USD: 0.2818311, USDT: 0.42858504 |
| 001df35a-e4e4-4e91-8141-aa09b178f5b5 | Address on File | Contingent | USDT: 7.66168682 |
| 1588f656-238d-40a7-a8a3-75308afbd3f4 | Address on File | | USD: 7.69225095 |
| 831ac8bd-ae43-46c2-8919-237b282afb6d | Address on File | | BTC: 0.00006872, FLR: 205.8048213 |
| 63cadc0a-0838-4c00-8d5a-a5dca4437132 | Address on File | Contingent | FLR: 101.7137548, USD: 4.83403128 |
| 7b5f152f-4bff-4ec6-b02f-3503d5cf1424 | No Address on File | Contingent | BCH: 0.00000943, BTC: 0.00000943, XLM: 83 |
| 689aa59c-2af4-447e-9d56-d58c61ad495a | Address on File | | ADA: 0.17005652, USD: 0.00000003, XTZ: 8.35335015 |
| 3415f5c5-b502-4de7-b3cf-95d67265d420 | No Address on File | Contingent | BCH: 0.00027575, BTC: 0.00027575 |
| 99824d0f-7ced-437d-9314-ab7ff3769c20 | No Address on File | Contingent | BTC: 0.0002714, ZEC: 0.00456169 |
| ee93094d-9c2b-4b33-b3c6-ab80406f87a9 | Address on File | Contingent | BTC: 0.00012256, NXT: 201.21249921, USDT: 0.21961764, XEM: 111.17167365 |
| 14b20ed3-8d62-4256-85fa-a5ae5f168fc4 | Address on File | Contingent | HBAR: 140.33695798 |
| b4f41a7c-a89b-4870-a50d-81211bd5f565 | No Address on File | Contingent | BCH: 0.00027571, BTC: 0.00027571 |
| 255d6281-9cab-4a6b-abd2-707fd8d60a10 | Address on File | Contingent | ADA: 21 |
| faa45d9b-128b-4a89-b5d4-49f54f7e3a7f | Address on File | Contingent | EMC2: 20, FLR: 1.51095, OMG: 0.86619632, RDD: 3703.66844262, XRP: 10, XVG: 500 |
| 2435e544-e068-4440-8371-ecf0675b5994 | Address on File | Contingent | BTC: 0.00001692, FLR: 2.52031137, XRP: 16.68030951 |
| 0c7e432c-b089-42ea-9e9f-39fbfc269c46 | No Address on File | Contingent | BCH: 0.00027568, BTC: 0.00027568 |
| d1fa9713-4204-41b8-a497-85713d810efd | Address on File | Contingent | BTC: 0.00005, XEM: 200 |
| fe355f3a-04f8-4a4c-84ae-0995c304474f | Address on File | Contingent | XVG: 4046.849 |
| c545c056-5c6a-43d9-a68b-5a2f309beaee | Address on File | | ARK: 0.00000002, BLOCK: 90.69356601, DASH: 0.02051249, USD: 0.00020585, USDT: 0.00003685 |
| 51488f68-9d4d-498d-b534-21e3fb981cdf | Address on File | Contingent | ADA: 20, BTC: 0.00000001, FTC: 20, RDD: 800.7869084 |
| 5793694f-304e-498d-8d6c-eeebce16ebf0 | Address on File | Contingent | AAVE: 0.119 |
| bfaf5d34-575f-41d2-8e88-50c5e49281e9 | Address on File | Contingent | BTC: 0.00000001, LTC: 0.09877 |
| dac11e30-f83b-4d1f-b410-a075ec9b6f31 | No Address on File | Contingent | BTC: 0.00000048, LTC: 0.09860193 |
| 8095e809-74b0-43ae-839b-76e2054a58fc | Address on File | | BCH: 0.00000002, MAID: 45, PMA: 6155.0937 |
| ca89225e-c2fb-437d-b801-46c9f91a44d7 | Address on File | Contingent | BTC: 0.00000021, RDD: 19206.52173913 |
| 31fc1470-456a-458a-94e6-4e3e2d90b26e | Address on File | | ADA: 0.32626941, RVN: 47.57000531, SC: 1875, USD: 0.00678624, XLM: 0.00782673 |
| 04abbb0b-9b35-44b2-b403-7e79948b64b6 | Address on File | | ADA: 1.08502419, BTT: 1786364.629, IGNIS: 50, NXT: 100, RDD: 12612.00381679, USD: 0.00611926, XVG: 900 |
| 3ea92815-dc53-48b3-bec8-8b1dde7b22a8 | Address on File | Contingent | BTS: 21, IGNIS: 10, MAID: 9.21563193, NXS: 5, NXT: 20, POWR: 6, USD: 4.3556347, WACME: 5 |
| 5530c237-1555-4ce3-862e-f7c064e3716b | Address on File | Contingent | BTC: 0.00000016, ETH: 0.00000443, ETHW: 0.00000443, SIGNA: 6977.47525356 |
| 4b346481-23e8-4556-b7f6-1c42b86245eb | Address on File | Contingent | RVN: 364.32253807, SRN: 21.50152302 |
| bc10de2c-ae56-4e4c-986c-6c71071c3281 | Address on File | Contingent | STORJ: 24.94495834, USDT: 0.006735 |
| bd9e6afd-431d-45fa-83c9-e46eb1bd029f | Address on File | | BLOCK: 26.55069173, NEO: 0.34995668, USD: 0.00995092, WINGS: 1300 |
| 71e2bac4-cecf-4fc7-b218-5c0a55bc4241 | Address on File | Contingent | BTC: 0.00001, XVG: 3899.45601818 |
| fb1c950e-4da6-406a-8bf7-4c38f89075bc | Address on File | | DASH: 0.00925808, HIVE: 5, SIGNA: 1000, STEEM: 5, USD: 0.00387815, XEM: 100, XVG: 100 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 452dfeb8-ecc7-4b7e-aca7-eab97f050fc5 | Address on File | | DOGE: 2, USD: 0.00000001, USDT: 0.03475656, XDN: 170421.43937107 |
| 48d77ae8-62bd-4ea0-a21f-5a1309b9d90b | Address on File | Contingent | PMA: 10000, RDD: 10162.0561875, SC: 1000 |
| e87ed4d9-c975-471b-a6a0-8b527693b856 | Address on File | | USD: 7.68580218 |
| 192e8f63-bb98-408b-8903-cb9ff3526981 | Address on File | Contingent | DOGE: 105.86496347 |
| cecb0aca-6419-48cb-8f8e-9cf2cdf9c7d1 | Address on File | Contingent | BTC: 0.00027664 |
| 275c9066-d284-41d9-b3c1-f4d4ec6bbc2b | Address on File | Contingent | BCH: 0.069 |
| 0f036c75-17fd-4b08-a588-7f7e4eb86821 | Address on File | | ETHW: 0.11841656, FLR: 46.79170273, NEO: 0.66859301 |
| 8e5adf08-1f50-4951-a6bd-cec36676f9d4 | Address on File | Contingent | BCH: 0.00270237, BTC: 0.00000095, ETH: 0.00013731, ETHW: 0.00013731, NEO: 0.775 |
| 23ff41fd-f0c0-4d61-ab60-6b1eff4948b5 | Address on File | Contingent | ADX: 11.89229731, MAID: 26.22986743, NXT: 200.46995126, PAY: 40.88474983, POT: 82.85094587, THC: 100 |
| 7f6c9802-71f2-462d-be3d-598aa270a1cb | Address on File | Contingent | NEO: 0.83851456 |
| ceade125-9a63-4998-bf70-9e0606d61413 | Address on File | Contingent | ETH: 0.00414053, ETHW: 0.00414053 |
| 0e335640-9b13-4739-8bb9-624a27ef7003 | Address on File | | BTC: 0.00000031, FLR: 151.095, USDT: 0.00147098, XRP: 8 |
| 3317247e-96e7-4395-9c41-3b4da36cf6db | Address on File | Contingent | ETH: 0.00375715, ETHW: 0.00375715, USD: 0.71137607 |
| ac330fea-6f67-42cb-968e-2d8debdb7ced | Address on File | Contingent | BTC: 0.0000005, POT: 4512.10541014 |
| cdb79cf6-f538-48c4-aaba-f794b3d05ef7 | Address on File | Contingent | ALGO: 45.52041002, USD: 0.19601568 |
| 5866e589-4b67-45e9-8f6d-4501dc485f07 | Address on File | Contingent | BTC: 0.00027659 |
| 497065d5-df4d-4776-99aa-fe58480920ff | Address on File | Contingent | BLOCK: 10, BTS: 37.28684625, MTL: 4, SC: 600, SIGNA: 300 |
| aa55e391-05ac-4a40-ac7d-ae7b5d9ec45f | Address on File | | BTC: 0.00000001, DOGE: 64.63527807, IGNIS: 22.14175608, MEME: 50, USD: 0.00022219 |
| d30469df-fd0c-41e2-a4c1-585778fb2770 | Address on File | | BCH: 0.00000004, XVG: 4044.15964286 |
| 214d2e2e-03f8-4df2-bc10-3b9122c4fd06 | No Address on File | Contingent | XVG: 4043.86776511 |
| 087bdf5b-2f4a-496e-8199-50fa4ea339fe | Address on File | Contingent | ADA: 20.74, BTC: 0.00000318 |
| 004f3167-9738-45ca-8cc0-47838a9d352f | Address on File | | ETH: 0.004, ETHW: 0.004, USDT: 0.04279025, ZEC: 0.00652751 |
| dc73c630-6da9-405a-9ef8-9877b4871aff | Address on File | | FLR: 273.1528021, USD: 0.00747819 |
| 0e83d9b9-c96d-44a8-8793-a039231a4d75 | Address on File | | BTC: 0.00009809, IGNIS: 155, NXT: 310, USD: 1.79503066, XVG: 800 |
| fa69c7c6-d30f-40d9-93c2-ab56eeaf30fc | Address on File | | BCH: 0.00000017, BTC: 0.00000126, FIRO: 2.55787764, FLR: 111.6734343, USDT: 0.00740891, VTC: 0.02477039 |
| a0ad49ea-5203-4617-ba3a-17d6e1577dbb | Address on File | Contingent | BAT: 1.87429312, BTC: 0.00017951, DNT: 0.9468133, NEO: 0.24744564 |
| 0887f4a8-b537-4396-8740-83e09afd4f02 | Address on File | | SHIB: 0.00001992, USD: 2.19980993, USDC: 3.86218121, USDT: 1.60237553 |
| 3d39853b-c4df-4840-89d6-b47a5063795d | Address on File | | BTC: 0.00027651, USD: 0.00027619 |
| 38579523-39dd-4ca0-b861-d09ea9266fb3 | No Address on File | Contingent | BCH: 0.00025963, BTC: 0.00025963, DASH: 0.00170007, LTC: 0.00474353 |
| d6979a26-6299-4d5d-a0c1-4b9900b6a8a8 | Address on File | Contingent | BTC: 0.00005184, ETH: 0.00000037, ETHW: 0.00000037, USD: 6.24019178 |
| d1714fd7-c2a9-4899-b5b9-16adb36827e2 | Address on File | Contingent | OMG: 8.91683858 |
| 02ae7c9f-40ad-4005-8a49-559b479f6973 | Address on File | | BTC: 0.00011652, USD: 4.22357129, USDT: 0.21927701 |
| 46a84f3e-4244-4dc5-ba52-e3b604fdee34 | Address on File | Contingent | REN: 102.00038046 |
| fd47fd75-aa0e-4bdc-b4c6-522d823ea958 | Address on File | | DOGE: 105.78939043 |
| 8f7e5cb5-ea7e-4d03-9e45-b0a90eb0ea46 | Address on File | | FLR: 271.971, USDT: 0.03774309 |
| a4e41ede-7dd5-496f-8c86-2dcd8ed6031e | No Address on File | Contingent | BCH: 0.00027534, BTC: 0.00027534 |
| efc1a2a8-1e80-417e-9623-a79226e01261 | Address on File | Contingent | LTC: 0.09866 |
| cf32e808-5bba-4eef-ae90-5b54104b84e3 | Address on File | | BCH: 0.00000034, EMC2: 834.51790991, ETH: 0.0000009, ETHW: 0.0000009, USD: 0.00022883 |
| 702d8f10-04ef-45cc-b7c0-faeae8fef43a | Address on File | | ETH: 0.00000543, ETHW: 0.00000543, FLR: 272.9233784 |
| d3963121-9f5c-468c-96f5-c7364a1d6f03 | Address on File | | USD: 7.67914278 |
| 2059b6ac-d471-4749-af61-4eff8c31de05 | Address on File | Contingent | BTC: 0.00027435, USDT: 0.05716659 |
| 71fb17ab-af0d-47e8-9802-a89ee8ad17a3 | No Address on File | Contingent | BCH: 0.00027531, BTC: 0.00027531 |
| be919690-0c5a-427b-9ae3-47e0a27e2caf | Address on File | Contingent | BTC: 0.00000081, NEO: 0.83466804, POWR: 0.0421351 |
| 6857b1e2-93c1-455c-a996-0ef23ab80c32 | Address on File | Contingent | DOGE: 105.6736293, USD: 0.00710656 |
| 8d2c47ed-c16a-4569-81bc-f21372659a0a | Address on File | Contingent | NEO: 0.83784491 |
| 4bfd2797-8471-4111-9c18-78fb929a2c4e | Address on File | Contingent | DOGE: 105.76791844 |
| 267029b0-c126-468a-bff2-a6580596bc2b | Address on File | Contingent | USD: 6.45602805, USDT: 1.21783194 |
| 1a175e56-f015-401d-91f5-cc1629d577e2 | Address on File | | BTC: 0.00000022, RDD: 19180.74716102 |
| 88de535d-f1fe-42b7-96af-bcc0e061fbbe | Address on File | Contingent | GAME: 7.571, SYS: 62.5899185 |
| b842839e-ba76-4840-8d08-9918137d674d | Address on File | Contingent | ETH: 0.00413701, ETHW: 0.00413701 |
| 7180e92e-feea-4cc7-a49e-e5834f43673a | Address on File | Contingent | BTC: 0.00027637, USDT: 0.00016716 |
| dc31cbfd-afa5-4456-815d-92864f7796c6 | Address on File | | BTC: 0.00000043, FLR: 272.8126596 |
| b0e63b1c-e176-4487-b465-c2847f2c4440 | Address on File | Contingent | ZRX: 35.64414282 |
| 57ade0b3-fa68-40f3-bf08-ea6d8a514441 | No Address on File | Contingent | BCH: 0.00119122, BTC: 0.00027159 |
| 642b3d26-5471-4eaa-844c-997510a9d7a4 | Address on File | Contingent | ETH: 0.00413671, ETHW: 0.00413671 |
| 86efb5aa-1a49-460d-b2cb-e3305eb0911a | Address on File | Contingent | BTC: 0.00001112, NEO: 0.804 |
| 80b96dc7-589a-4ece-b2ea-54c4dd784d3b | Address on File | Contingent | USDT: 7.64684926 |
| 73b399cb-3605-49ea-a266-2e8899277efd | Address on File | Contingent | USDT: 7.64682063 |
| 1ffdcf45-d256-46ae-945f-914ef4246de1 | Address on File | Contingent | VTC: 66.581338 |
| 8dd9be75-0f17-48f2-9629-5f95ac25e105 | Address on File | Contingent | ADX: 45.1959, BCH: 0.00000005, BTC: 0.00000006, VTC: 4.35873087 |
| f8547e9c-cb6f-4e37-b78a-a927643fe591 | No Address on File | Contingent | BCH: 0.00027523, BTC: 0.00027523 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 739bb13b-a52d-4cbd-ab33-fbdd5af844c5 | Address on File | Contingent | BTC: 0.00000395, FLR: 2.51132056, XRP: 16.62080517, XVG: 196.07150662 |
| 56f32252-2304-42b0-b442-84641f31187a | Address on File | Contingent | BTC: 0.00001593, NXS: 102.17378934 |
| 5ecb9d06-e066-4f2c-97b7-e384b4abee21 | Address on File | Contingent | BTC: 0.00027632 |
| 0049fcc2-53d9-43a2-8004-3cb05ff2fbac | Address on File | | ARDR: 25, BTC: 0.00000002, DGB: 100, ETHW: 0.00938253, KMD: 2, RDD: 500, USD: 3.77279999, WACME: 10 |
| bce2401c-c060-4360-87f5-9956f09c4dbe | Address on File | Contingent | MONA: 2, POLY: 10, RDD: 500, TRX: 60, XVG: 400 |
| cedb1a9e-93b8-45c3-aa1b-8dd1b9e8e19f | Address on File | Contingent | ADA: 0.00000043, ETC: 0.00000001, TRX: 10.40505682, USDT: 6.93565037 |
| df4951f2-1d6c-42cb-817a-6a9d521f3272 | Address on File | Contingent | ADA: 20.60092984, BTC: 0.00000002, THC: 15.80920451, XVG: 50.9120983 |
| 99365950-4b6c-4233-b4a0-d79c6f38d1a2 | Address on File | Contingent | BTC: 0.00027615, ETH: 0.00000223, ETHW: 0.00000223 |
| 1ab923fa-d02a-421c-9117-cf4c5c59ecb8 | Address on File | Contingent | BTC: 0.00004117, DASH: 0.00916396, ETH: 0.00000295, ETHW: 0.00000295, NEO: 0.66946861, XLM: 0.09007092 |
| 60c102e0-1b8a-49f6-af28-56d1b5c249f8 | Address on File | Contingent | BTC: 0.00000688, ETH: 0.0000133, ETHW: 0.0000133, USD: 7.18190093, USDT: 0.27687943 |
| 9ef47532-0df2-41e2-96b9-5bf4cf391bfb | Address on File | | BAT: 35.88287241 |
| c2485280-e14c-4910-9a60-45ebf7c15929 | No Address on File | Contingent | GRS: 21.75491925 |
| 5e7f0252-67d7-4b81-bfb3-21e44af77cb5 | Address on File | Contingent | MYST: 26.36238702, SBD: 0.42815109 |
| 5f5cae19-13f4-441b-af83-d33b66d0402c | Address on File | Contingent | BTC: 0.00027626 |
| f64e5cdc-6a37-462f-8e0a-2d502b7d757b | Address on File | | ETHW: 3.74284131, USD: 0.0056777 |
| 2b35927d-ee42-4ba7-9de1-4ad73a5fdf15 | Address on File | Contingent | BTC: 0.00000006, RDD: 19182.59230646 |
| ad9f9a84-1e44-4588-a174-aa0ec0dfeea2 | Address on File | | BCH: 0.00036265, BTC: 0.00000185, NEO: 0.82285495, XLM: 0.1055686, ZEC: 0.00095792 |
| 5b4e1cb4-9fc3-437c-8d81-7f7d2d0a0ce0 | Address on File | | ETH: 0.00000167, ETHW: 0.00000167, XVG: 1000, ZEC: 0.17409452 |
| 03a18983-bd15-417e-9ff3-c02b947aca17 | Address on File | | BTC: 0.00027624 |
| 0051cdc4-acba-40f3-9e53-9a96397c9987 | Address on File | | FLR: 15.1095, POWR: 45 |
| 4dfc5fbc-7797-4df8-84de-82ecbe899947 | Address on File | Contingent | BTC: 0.00026, USD: 0.45094431 |
| 595d5d39-662d-4ac5-a1ec-c101b20e54f5 | No Address on File | Contingent | BCH: 0.00027512, BTC: 0.00027512 |
| 042418c8-1264-4475-8aa5-61e3d5da59c1 | Address on File | Contingent | BTC: 0.00000117, ETH: 0.00001041, ETHW: 0.00001041, NEO: 0.83162882 |
| fdab2f6b-779f-4bb6-a5d4-b50f7d6a392e | Address on File | Contingent | BTC: 0.00000089, DGB: 586.835438, NXT: 90, RDD: 6363.49079545, USDT: 0.15624494 |
| b2834073-0358-4cde-a740-12d6fb7a99b2 | Address on File | | ADA: 6.92592577, BTC: 0.0000055, DOGE: 24.91063582, MEME: 55.10204081, USD: 0.001605 |
| 2a9332fe-eab0-4619-89f2-e819ef612ace | Address on File | | BCH: 0.00039613, BTC: 0.0000001, FLR: 28.85059632, NEO: 0.74363984 |
| af8284d8-29b4-4a68-9e6b-586073eb8480 | Address on File | Contingent | BTC: 0.00027619 |
| f6681ed1-6adb-40cd-85a5-efc9554309ad | No Address on File | Contingent | BCH: 0.00020523, BTC: 0.00020523, LTC: 0.02502883 |
| c2eb5815-a07e-40bd-98b8-6eedaea6da33 | Address on File | | ADA: 0.88091582, BTC: 0.00001399, FLR: 64.66464421, NXT: 150, USD: 2.19878972, VTC: 0.48, XLM: 0.06133152, XRP: 5, XVG: 169.21016164 |
| e1d1e4fb-72f0-47b2-8d1a-30023f2db75f | Address on File | Contingent | BTC: 0.00000006, RDD: 12746.97861111, XVG: 1353.65050765 |
| e57164d9-7089-4ce9-85cc-c8c3355cdfef | Address on File | Contingent | BCH: 0.0027657, BTC: 0.0002476, USD: 0.48565771 |
| bb5f4456-31c2-4c2b-abfc-f9ee064a96bb | Address on File | | LTC: 0.09856 |
| 681d5611-937c-4eba-987a-d5f8cdd68503 | Address on File | | ETH: 0.00000055, ETHW: 0.00000055, NEO: 0.41469739, NXT: 1000, PAY: 100 |
| ff638b42-9d54-43ab-b64b-af0b2160c47f | Address on File | | DOGE: 105.61770215, USD: 0.00379024 |
| e7a74338-7eba-4148-b83f-1083f9b18f6b | Address on File | Contingent | BTC: 0.0002257, LTC: 0.01799732 |
| 5230cfc6-3445-44e4-aa6c-ac5f045a9393 | Address on File | Contingent | BTC: 0.00000015, OMG: 8.90047785 |
| 68fd697d-23a2-4bea-822c-d61ba1ec2574 | Address on File | Contingent | FLR: 253.335514, IGNIS: 109.3894689, USD: 0.00124227, USDT: 0.00408058 |
| ffac8451-2fb9-40e1-a417-23cb209a779b | Address on File | | BTC: 0.00020441, GRS: 5, RDD: 332.94372302, XVG: 50 |
| 158c5d32-2061-4062-bd28-cbad0b2355bd | Address on File | Contingent | BTC: 0.00027583, LTC: 0.00000546, USDT: 0.00719439 |
| 718cad4f-8ea8-4326-81ad-a681089dd67e | No Address on File | Contingent | BCH: 0.000275, BTC: 0.000275 |
| 7223a65e-4afc-4060-b8fc-2db5e8ca7f87 | Address on File | Contingent | GLM: 19.5, NEO: 0.375 |
| 27c134eb-b946-4b07-a9b5-c7d59e397a39 | Address on File | Contingent | BTC: 0.00027609 |
| a22541fa-21b5-45a6-ba4d-db24409a824d | Address on File | Contingent | USD: 7.6698025 |
| 89a65fd5-7b2f-4d77-8fd2-e8e847119399 | Address on File | | BTC: 0.00027606, LTC: 0.00000546, USD: 0.00000738 |
| 95b6ce88-c034-44bd-9458-519180e76d8f | Address on File | Contingent | BTC: 0.00027606 |
| e7b0677d-9ed4-47b9-ade5-5aa1dcbbc628 | Address on File | | ADA: 1.07746222, EMC2: 41.0442849, ETH: 0.00088104, ETHW: 0.00088104, FLR: 147.3952878, NXT: 400, USD: 0.00000836 |
| d84a2a51-77b2-447d-80be-f206715c7eb7 | Address on File | Contingent | ADA: 20.94085166 |
| d3425bfb-c869-4f56-9328-d9de7022d1f9 | Address on File | | DOGE: 105.62713148 |
| d69e540d-13d2-4a3d-b118-436702f5f746 | Address on File | Contingent | BTC: 0.00000091, WACME: 230.3295253 |
| c8e12cf6-a503-43ed-b4cf-0b46fd7d5ca6 | Address on File | | DGB: 956.29690244, USD: 0.01794107 |
| 7eae045f-2fe8-4524-979a-8b608e36f8ee | Address on File | Contingent | BTC: 0.00008067, ETH: 0.00025416, ETHW: 0.00025416, USD: 4.95539902 |
| 5988b7e9-0b0b-46c7-b5c4-c371d62b6bac | Address on File | Contingent | BTC: 0.00000014, ETH: 0.00000837, ETHW: 0.00000837, NEO: 0.83454638 |
| 27196337-7e2d-4165-80a1-4bb0799926ca | Address on File | Contingent | BTC: 0.00000001, TRX: 111.9373778 |
| 7c4551f6-e46d-471c-b5a1-c27f35e8b8e8 | Address on File | | USD: 0.00000001, USDT: 7.63742346 |
| 71632704-b55a-4a21-ac2b-d425568f793e | No Address on File | Contingent | BCH: 0.00026522, BTC: 0.00026522, LTC: 0.00347309 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 4b194216-b490-4c53-b50d-215035fa2697 | No Address on File | Contingent | LTC: 0.09850907 |
| 2d7ced3d-af7e-413e-9a44-ae508f6b734a | Address on File | | ETH: 0.00320227, ETHW: 0.00320227, FLR: 15.1095, XLM: 14.52517214 |
| 59e2f43a-10ef-4b21-9aae-ae67e6cf0a41 | No Address on File | Contingent | BCH: 0.0002749, BTC: 0.0002749 |
| 755cd75a-7eb2-45fd-9ebe-673c1692be30 | Address on File | Contingent | BCH: 0.0002749, BTC: 0.0002749 |
| d7b32e42-485f-4560-8982-4b3d53fafa00 | Address on File | Contingent | BCH: 0.00000296, BTC: 0.00000653, ENG: 2414.74939186 |
| d1fe2f41-4ee1-4799-8a8c-fdcca4a9197e | Address on File | | BCH: 0.0201683, SC: 635.5706691, USD: 0.23016088, XDN: 41148.7601863, XMY: 28120.56270029 |
| c1ec5e5a-5bf6-4e95-8cea-2367b5b4baca | Address on File | | GRT: 55, USD: 1.21593904 |
| e7d48254-91ea-4f8c-9d40-2ea1ee0584f6 | Address on File | Contingent | BTC: 0.00020489, ENG: 0.00000012, GO: 74.6705756, PTOY: 98.2659361, SYS: 0.00002449, XWC: 1.85792351 |
| b07564f2-c1fa-45e9-acab-8f2906c7e289 | Address on File | Contingent | BTC: 0.00002761, OMG: 6.94, USD: 0.92189045 |
| 7278312b-a376-4c86-a522-c14676883871 | Address on File | | EMC2: 15, GRS: 5, VTC: 50 |
| 3c49c7a7-47c6-4551-8667-b3088972e661 | Address on File | Contingent | BTC: 0.00000046, NEO: 0.83151466, USDT: 0.03312484, XVG: 0.02847849 |
| 584ff809-01d2-4852-8d81-eddf3ce6bd8a | Address on File | Contingent | HBAR: 139.9 |
| 0f18ba74-5d89-46cb-8201-7e49af082cf8 | Address on File | Contingent | BTC: 0.00001135, SBD: 2.33518275 |
| 9d7cf901-836e-4e15-a5c6-643edec410de | Address on File | Contingent | ETH: 0.00001246, ETHW: 0.00001246, FLR: 271.90672, USDT: 0.0024281 |
| 8305b387-747e-44a0-b9f0-f5b934b9a21f | Address on File | Contingent | BTC: 0.00000313, NEO: 0.82690114 |
| 2cae4116-d386-440d-aa41-66c2f0dba9c4 | Address on File | | FLR: 272.0608926, HBAR: 0.00196859, USD: 0.00826342, USDT: 0.01128193 |
| 05f2f77d-9719-421e-88a2-bcb7cd3c5892 | Address on File | Contingent | RDD: 19161.1305 |
| 5787f0ee-ee2c-4c53-bce1-72981a271bc1 | Address on File | Contingent | BTC: 0.00023033, PAY: 118.28014221, USDT: 0.00000001 |
| 2c9726ee-7f19-4e48-8d63-23cdd0114d4f | Address on File | Contingent | ADA: 20.66672193, USDT: 0.09567197 |
| b0a7538e-5c4e-4e8a-b950-e372f6d90df4 | No Address on File | Contingent | BCH: 0.01365381, BTC: 0.00000002, NEO: 0.28463376, OMG: 0.47953605, QTUM: 0.76206013, SOLVE: 50.52923803, USDT: 0.00004636 |
| 3b6c50e5-6773-4077-94b5-24c7acf4e0ee | Address on File | Contingent | QRL: 80 |
| 82faead4-69b9-4e52-a8a6-f53417e57530 | Address on File | Contingent | BTC: 0.00027587 |
| 13895bff-75df-4d8f-9622-269e90927815 | Address on File | Contingent | BCH: 0.00009009, BTC: 0.00000021, FLR: 56.4529125, NEO: 0.51852295, QTUM: 0.06743239, XVG: 597.67927215 |
| b5ac4f47-a7fd-4517-be89-f810a38be503 | Address on File | | FLR: 272.726475, USD: 0.00010567 |
| 27a9d650-508b-49fe-a08b-7bec47d3a949 | Address on File | Contingent | BTC: 0.00000035, POT: 4502.30589461 |
| 287db877-d355-4360-baa3-42c436a500e6 | Address on File | Contingent | BTC: 0.00004241, ETH: 0.00001259, ETHW: 0.00001259, XVG: 3401 |
| 532c5d58-d654-47e7-a13c-8f621cec1f84 | Address on File | Contingent | NEO: 0.83615495 |
| 361544e8-b6ff-49a5-ba43-8b2677c48b0a | Address on File | Contingent | DGB: 956.34020081, LTC: 0.00016159 |
| c2f72509-5ac6-480c-8d9b-882fa191b478 | Address on File | Contingent | ADA: 0.26286783, ADX: 3.4633722, DCR: 0.02813736, DMT: 6.21508446, DNT: 4, EMC2: 6.97972222, ENG: 0.29752601, LOOM: 19.95076261, MEME: 51.18176893, OMG: 0.54827047, PMA: 1419.26294118, PTOY: 93.36772626, QRL: 0.07409155, QTUM: 0.16942616, SC: 21.56503278, USD: 0.04203072, VRC: 1.05657595, XVG: 1.63277586 |
| ceb7fba0-5600-47dc-a8cf-cf2327e1e44c | No Address on File | Contingent | DOGE: 105.55 |
| 8646d991-71e7-4130-9044-52908a11c272 | Address on File | Contingent | ETH: 0.00043322, ETHW: 0.00043322, MAID: 0.3006807, RDD: 2470.44392523, SC: 743.73151685, USD: 1.40409805, USDT: 1.80537386 |
| 002b8fdb-3e0b-4748-ac1d-2bd2788b8c95 | Address on File | Contingent | BCH: 0.00174603, BTC: 0.00000004, ETH: 0.00402331, ETHW: 0.00402331 |
| 39331f2b-62ba-4144-9916-62396a036ccc | Address on File | Contingent | BTC: 0.0000001, LTC: 0.00000546, PIVX: 0.12030216, TUSD: 7.46866886 |
| 241c6254-eac5-4596-83d3-9522dc3dd590 | Address on File | Contingent | BCH: 0.00000065, BTC: 0.00000065, BTS: 888.88601463 |
| fe716da9-dd3f-41d8-af28-07eb2f3b152c | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000007, DASH: 0.00100313, ETH: 0.00000047, ETHW: 0.00000047, NEO: 0.83117922 |
| dda6be73-0bff-4851-9dfd-4faa30be170d | Address on File | Contingent | BTC: 0.00000005, NEO: 0.71097535, USD: 0.17275182, USDT: 0.96812464 |
| 9cf34807-44da-4951-97f5-bff933080b55 | Address on File | Contingent | BTC: 0.00017996, FIRO: 0.57383252, ZEC: 0.049875 |
| d008afe7-c399-47d6-9979-a05cdb695e3d | Address on File | | BTC: 0.00022453, USD: 1.26334545, USDT: 0.16020307 |
| 96d91f88-b9b4-4a45-9e8b-1bd76d4487a6 | Address on File | | NXS: 108.21536937 |
| e3aa2b78-2d00-4f9b-936c-185b3c1dc755 | Address on File | Contingent | BTC: 0.0000012, ETH: 0.00410999, ETHW: 0.00410999 |
| 6c11bc7a-3db0-4980-a3f8-bb0545d0b1d8 | Address on File | Contingent | BTC: 0.00027553, USDT: 0.00631828 |
| e0b76cbf-f440-4ac6-ae6d-d75f8305bdcd | Address on File | Contingent | DOGE: 101.87061244, EXP: 105.99937111 |
| d6b581ff-d956-4812-a1c9-fd139bf56cd7 | Address on File | Contingent | FLR: 3.14009329, NEO: 0.49937632, OMG: 3, USDT: 0.00059383, WACME: 11.58527955, XDN: 600.79546835 |
| f0dfec4b-85df-4cda-ae22-c89f46932485 | Address on File | | ETH: 0.00003564, ETHW: 0.00003564, LTC: 0.04710555, USD: 3.92781948 |
| 484bceb7-c04a-46af-be0e-f4a6f42e5689 | Address on File | Contingent | BTC: 0.00000001, USD: 7.66012871 |
| e3b0daa7-828d-4a41-b856-14d4ce277802 | Address on File | | BTC: 0.00000001, RDD: 18459.83334507, XMY: 6727.14729217 |
| df7e8857-2fc6-474e-8fca-9cea6a8e54c6 | Address on File | Contingent | BTC: 0.00027572 |
| 18f6b9f6-7ea5-4eb7-8eab-ff8d5cba1935 | Address on File | Contingent | USD: 7.6595707 |
| 56f68551-9917-41ee-9d63-ee27a22688ac | Address on File | | BCH: 0.0000244, ETC: 0.35393984, UBQ: 24.60996228, USD: 0.55418322, USDT: 0.01425661 |
| 85c278c1-c121-44a6-a04a-ff88dc76ba8a | Address on File | | USD: 7.65917076 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 90d6eb86-c229-4ed9-a30b-b852e2126e46 | Address on File | Contingent | BTC: 0.00000556, SC: 537, USD: 5.42063484, XDN: 286, XVG: 100.98531457 |
| 203de727-1c60-4328-a859-4d304c46f178 | Address on File | Contingent | FLR: 2.66979155, PAY: 0.99, XRP: 17.66962209 |
| 91582717-fb3b-412c-9f49-caf918e3e83d | Address on File | | ETH: 0.00138938, ETHW: 0.00138938, RDD: 12700.24270733 |
| 02719489-0fc1-4832-bc43-0e87a1d8a897 | No Address on File | Contingent | ETC: 0.41782238 |
| d722e3ed-786b-4da4-ad3b-030053a746b9 | Address on File | Contingent | BTC: 0.00000004, SIGNA: 6961.40180695 |
| bf5bb98a-f568-4bbc-90e8-ea8fea009e57 | No Address on File | Contingent | BTC: 0.00007252, BTS: 656.2628125 |
| f9052b82-57be-43a3-aec9-ee029ceaa829 | Address on File | Contingent | ADA: 0.00537999, BCH: 0.00041342, BTC: 0.0001502, ENG: 0.00890523, ETH: 0.00005393, ETHW: 0.00005393, LTC: 0.00004846, OMG: 0.00825465, POWR: 0.0044185, THC: 1477.77777778, USDT: 0.07464095, XVG: 0.00577392 |
| 93be9e37-2fa6-497e-ab08-a5df40b631ae | Address on File | | USD: 7.34465009, USDT: 0.31229768 |
| 27a85500-ce98-45b9-a43a-a1e22f07b6e5 | Address on File | Contingent | BTC: 0.00000003, DCR: 0.44039503, USDT: 0.43752135 |
| cc21bcff-0fcd-47ae-b654-190fa7ee6cc1 | Address on File | Contingent | BTC: 0.00000002, FLR: 2.6730688, XRP: 17.69131209 |
| a74de9ec-25d9-4f07-aabe-cd4be22782fb | Address on File | Contingent | BTC: 0.00000831, RDD: 18567.70231731 |
| 0939b04d-884b-47ad-b053-a1a4596764ba | Address on File | Contingent | ADA: 3.5, BTC: 0.00000125, DGB: 31.75025326, DMT: 30, GBYTE: 0.05872477, GEO: 13.22679812, IGNIS: 107.75157041, LTC: 0.01192424, NEO: 0.14070495, NXT: 42.78090452, PART: 2.47232474, POT: 33.65335791, RDD: 0.42761236, UBQ: 6.1312013, USD: 0.00003365, USDT: 0.00001326, VTC: 4.40713297 |
| 7cdf8417-5fbc-4fd5-8122-09c99afa372f | Address on File | | RDD: 12394, USD: 0.90419886, USDT: 0.48744848, XMY: 12164, XVG: 425 |
| a11e6404-2dba-41a3-8087-94684770c0ed | Address on File | Contingent | BTC: 0.00018667, IGNIS: 494.39309846 |
| de745832-af15-49ce-ac7b-07fd41c9c7aa | Address on File | | ETH: 0.00001338, ETHW: 0.00001338, PAY: 241.01666563, WACME: 152.30548445 |
| 77fa4efb-79d6-45d5-97f3-7538867a8ccd | No Address on File | Contingent | BTC: 0.00000013, OMG: 8.88559247 |
| bc3847f3-b67e-4a3a-a44d-0e26870dfd3a | Address on File | Contingent | BCH: 0.00000009, BTC: 0.00000009, SC: 2187.1605 |
| de985c51-832a-431f-a9a6-62f71a4c42e0 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, ETH: 0.00000069, ETHW: 0.00000069, NEO: 0.83530111 |
| 92d0e48d-6725-4b65-9a37-385f09c1afcb | Address on File | | BTC: 0.00027496, HBAR: 0.33647534 |
| 58ee35d5-6cb8-489b-9f38-e2cbf0c64b1d | Address on File | | BTC: 0.00000005, ETH: 0.00002765, ETHW: 0.00002765, NEO: 0.39371214, SC: 2.10281389, THC: 1812.92305211 |
| ccd64cd1-a8fc-4e7f-846a-ca3a8d5db6ba | Address on File | Contingent | HIVE: 7.13184557, USD: 5 |
| e71646dd-9dfa-4793-afda-ae110143a13b | Address on File | | ETH: 0.00248858, ETHW: 0.00248858, USD: 0.00005229, USDT: 3.0257217 |
| ff1d4018-a3ee-4514-ab84-5a8f141d323d | Address on File | Contingent | DGB: 815.20994818, RDD: 2576.92772839, USDT: 0.00000001, XMY: 2535.47581053 |
| 24f5286d-bda5-4fcb-99ce-f72288f0d227 | Address on File | Contingent | ENJ: 21.59117746, PINK: 2116.65421026 |
| a16ac36d-e878-41be-bb82-2936ec50abbd | Address on File | Contingent | IOTA: 22.03954384, USD: 0.28887097, XVG: 1784.97195412 |
| 0ddbc1fd-5c37-4109-ab64-16874ca7e66b | Address on File | Contingent | DOGE: 53.24946896, HBAR: 69.16576853 |
| 9f64e785-80bc-4e80-bb6a-9d4af94e7db2 | Address on File | Contingent | BCH: 0.00027449, BTC: 0.00027449 |
| f9e543a0-4033-4e36-a3b9-01d2a52c5172 | Address on File | Contingent | BTC: 0.00000052, RDD: 10000, XVG: 1916.570429 |
| 2d5f668b-9133-46f3-889a-d7a89173d493 | Address on File | Contingent | BTC: 0.00026794, FLR: 7.55475 |
| e4264caa-51d1-4bdb-a282-c32319502c9e | No Address on File | Contingent | BCH: 0.00027448, BTC: 0.00027448 |
| 4c83c55f-cf3a-4731-8e44-7de413e82c65 | Address on File | | BTC: 0.00027558 |
| 11fac976-1752-406a-8288-eb83a3c493b4 | Address on File | Contingent | USD: 7.65587493 |
| 2a03202e-3d81-40f7-af3a-9214c82ef17e | Address on File | Contingent | BTC: 0.00001163, SIGNA: 6666.08604575 |
| 2e0efbaa-aac1-492c-bb45-775e5da7fa06 | Address on File | | BTC: 0.00027506, USDT: 0.01407019 |
| 2ced3e07-5ed4-4ddc-8975-f4b30ab9e072 | Address on File | Contingent | LTC: 0.09835 |
| c38422cf-bcf7-437c-8991-7bebfae44e43 | Address on File | Contingent | BTC: 0.00000007, ZEN: 0.96018091 |
| 70110ef9-6521-4282-b245-df2196d9cf59 | Address on File | Contingent | BTC: 0.00013949, RDD: 9450 |
| 6cc97ebd-197c-411f-9dd2-feaafe4b7479 | Address on File | Contingent | HBAR: 139.69063323 |
| 11f730fd-7c9a-4862-8db7-7971e824c78b | Address on File | | ARDR: 32.27536207, ENG: 2.90393013, IGNIS: 12.25489363, LSK: 0.66947657, MAID: 13.47608754, NXT: 24.50978725, OMG: 0.73927769, SC: 259.09090909, SIGNA: 373.21428571, USD: 0.00034917, XVG: 86.54418033 |
| 7f676211-606e-4d76-bbd3-7a17bda27932 | Address on File | | BCH: 0.00829974, MATIC: 7.45920074 |
| b6a30fdd-6ab4-43a2-af38-822a28a1729a | Address on File | | BCH: 0.00016248, NEO: 0.83322067 |
| 8bbd4865-71f8-49f4-8cf4-d575c7beb11d | Address on File | | BTC: 0.00000296, XLM: 84.6 |
| 2e12de79-9cf1-4931-b83c-23ad850d74d2 | Address on File | Contingent | BTC: 0.00000232, IGNIS: 791.07222939, LTC: 0.00000546, NEO: 0.0124, THC: 1600 |
| e1c7d777-9d07-4a89-99d4-a485d866e2da | Address on File | Contingent | BCH: 0.00002181, BTC: 0.00027542 |
| 066d1eee-8b6d-4ac0-bc2e-f81792d6c5d3 | Address on File | Contingent | ADA: 1, PAY: 3.22766446, SC: 2022.85471698, USDT: 0.00013351, VTC: 1.5 |
| c8cb49a6-6d00-4f84-b074-fbe006333ac1 | Address on File | Contingent | ETH: 0.00295776, ETHW: 0.00295776, FLR: 0.755475, XRP: 5 |
| cc11bdf5-93f2-4773-b23c-01e757ec6191 | Address on File | Contingent | ARK: 9.82343271, GAME: 24.94872127, REPV2: 0.56027666, UBQ: 42.77283399 |
| 85633109-bc5e-447d-85be-306c18fbe73f | Address on File | | ADA: 0.01403629, DOGE: 91.25952845, ETHW: 0.1083106, USD: 0.80100989 |
| 98a01940-f883-4e46-aa57-d6d1ce92a547 | Address on File | | BTC: 0.00000002, SC: 2186.52 |
| 8f8f1788-d06f-4f25-ad33-2afd279b7ac7 | Address on File | | ADA: 6.53708887, DOGE: 70.50086443, USD: 0.14096578 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 0cc14898-29b6-4fac-a2bd-cc6d476ddc58 | Address on File | Contingent | BTC: 0.00000308, ETH: 0.00003173, ETHW: 0.00003173, NEO: 0.81927343 |
| 96f08a22-7bae-4b0a-bbc2-cfd3ed6fd76e | Address on File | | BTC: 0.00000009, SC: 2185.8407754 |
| f2b51c93-2c7f-4403-b8de-305dcaffcec5 | Address on File | | BTC: 0.00020594, MORE: 4.53423806, STEEM: 7.82174001, XVG: 196.07138684 |
| 5c5f627c-6163-41e1-81f0-365ebd37c7cc | Address on File | Contingent | ETH: 0.00412275, ETHW: 0.00412275 |
| d5b9c12c-c7af-4e74-94cb-02f837a9d46d | Address on File | Contingent | IRIS: 357.55054704, USDT: 0.00000001 |
| acc4f0b2-0cee-4b55-9627-796de7f3fe3f | Address on File | | BTC: 0.00000011, SC: 1500, STRAX: 3.12695925, USDT: 0.00239551, VIA: 28.18790376 |
| 6ce17c64-a01b-44ce-a352-a62596dd3a3e | Address on File | | BAT: 13.51742285, POT: 2800 |
| fedd832a-02c8-4a78-a0c9-ce09f2526c9a | Address on File | Contingent | DOGE: 100, ETH: 0.00000318, ETHW: 0.00000318, RDD: 963 |
| 7f103319-0fd2-476f-be72-09a75e614084 | Address on File | Contingent | ARDR: 93.3378423, BTC: 0.00000002, XLM: 3.50978794 |
| 201fb06f-8740-4623-8109-446c35b385ad | Address on File | Contingent | ARDR: 92.09937844, BTC: 0.00001482 |
| 8e681dea-cbf7-475a-9d8f-a1e2650a5740 | Address on File | | DNT: 0.00187445, FLR: 268.34472, ZEC: 0.00332284 |
| 151f95d2-1ade-4f32-8904-8411be183f1d | Address on File | | FLR: 38.17963656, IGNIS: 49.24127693, SNT: 261.63209902 |
| 716a0276-a577-442e-a4f4-e2cb8809cc43 | Address on File | Contingent | DOGE: 105.37693725 |
| d7968682-8dc0-4de2-bb74-6c3bf1cd43d0 | Address on File | Contingent | FLR: 272.2535483 |
| c2c6e583-54c3-4105-b18f-63fcbb456d36 | Address on File | | BTC: 0.00000002, FLR: 2.67024681, XRP: 17.67263514 |
| 324e4c8d-8459-4b94-867c-b8a959666991 | No Address on File | Contingent | BTC: 0.00027537 |
| fd80bcff-5688-44e0-9df7-9cd5c5ae3063 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, NEO: 0.81575943, XLM: 1.93359073 |
| dffe7e49-83d4-411a-8bea-7696a38fc726 | Address on File | | ADX: 8, ETHW: 0.1, MEME: 10, POWR: 10, RDD: 4750, USDT: 1.81257575, VRC: 10, XDN: 1000, XMY: 500, XVG: 100 |
| 173d6dc2-1a44-401a-a68d-182cb82775c7 | Address on File | | USD: 7.64988086 |
| 91c01c8d-efb7-4448-940c-1c8b5ea4f0d4 | Address on File | | BTC: 0.00002168, FLR: 1.59205982, XRP: 10.53681341, XVG: 1308.60322031 |
| 63183e5b-ba39-4dcd-9d66-bc7c07d81fc0 | Address on File | | IGNIS: 243.64176397, LTC: 0.00000546, USDT: 6.40518932 |
| 1ef531b0-a902-4e68-bd6f-6f6187f37c17 | Address on File | Contingent | ADX: 35, GLM: 9.64731445 |
| a2bfe314-aa1b-4018-8604-cdbdfba14026 | Address on File | Contingent | BTC: 0.00000004, DGB: 955.97721997 |
| fa5c8f0d-aa4e-40ec-abbd-94d941d289e3 | Address on File | Contingent | DGB: 160.52749464, USD: 0.04929182, ZEC: 0.1905103 |
| be6b22e8-d89a-4fd9-892c-8e4cc006c52b | Address on File | | DOGE: 3, DOT: 0.23, ETH: 0.0013, ETHW: 0.0009, MATIC: 3.36353008, TRX: 4.4, USD: 0.4460014 |
| 405407cf-11dd-470d-953a-55e09a92191d | Address on File | Contingent | FLR: 2.66236092, USDT: 0.0215938, XRP: 17.62044356 |
| 69aaf7c9-ba16-4490-b42d-aee4f8aa174a | Address on File | Contingent | BCH: 0.00034126, FLR: 270.8392037 |
| d6caac6c-52e4-48b2-9465-dc8371682bde | No Address on File | Contingent | DOGE: 105.35029995 |
| 633d2549-4f4c-4dd9-bea0-8977a46a1cd3 | Address on File | | USD: 0.00052261, USDT: 7.61727035 |
| cc297a56-ccf7-4f0a-9405-3a13ad2b1600 | Address on File | | BTC: 0.00000004, SC: 2184.88729953 |
| 464ee06f-4110-426d-9aa6-2509d3828e22 | Address on File | Contingent | USD: 7.42506837, XLM: 0.0000001, XRP: 0.00000001, XTZ: 0.2443 |
| 72b87e64-0e18-4dbb-8747-42634186dd48 | Address on File | Contingent | DGB: 955.87472028 |
| 3800d593-801e-4678-b2ea-ed7b13fa2708 | Address on File | | BTC: 0.00000052, ETH: 0.00000205, ETHW: 0.00000205, NXT: 2724.52449792, USD: 0.00000001, USDT: 0.00000003 |
| 604f76e0-3e4f-49ad-8f6b-3e146795f00a | Address on File | | FLR: 272.1203144 |
| 16721bfb-b17b-4077-961d-053e191e8425 | No Address on File | Contingent | BTC: 0.00000013, OK: 1317.72301433 |
| b86b09d6-4722-4509-af87-c2fad7fca8e6 | Address on File | Contingent | USD: 0.89849663, ZEN: 0.84654392 |
| 4b36f352-5495-4c8e-bd6a-60fc3e368df2 | Address on File | | EMC2: 200, OK: 1000, USD: 0.00617093 |
| c72b8b5e-db4c-4b34-b9bc-9669c3681e64 | Address on File | | BTC: 0.00000116, ETH: 0.0041024, ETHW: 0.0041024 |
| 4f987552-eb72-4d6a-93b0-33d46cdfefb2 | Address on File | Contingent | ETH: 0.00411957, ETHW: 0.00411957 |
| b436fde0-ba4a-4126-a352-880bb0b534c5 | Address on File | Contingent | BTC: 0.00000005, NEO: 0.83405263 |
| 84cec2fe-a7fc-4f80-a4c7-b319fb7cc74f | Address on File | | BTC: 0.00000568, ETHW: 0.04321146, FLR: 80.45806331, POT: 735.30498534, THC: 1758.22561692, USD: 0.00000002, USDT: 0.01964445 |
| 8448160d-71fb-417d-ba98-595f72c69f41 | Address on File | | BTC: 0.00000033, FLR: 52.95629253, USDT: 0.02209871, XVG: 3223.98190045 |
| 724f7e8c-20fe-449c-a463-5e090afae5c2 | Address on File | | ETH: 0.0041191, ETHW: 0.0041191 |
| 8392b024-4887-4732-81ed-dd707741febb | Address on File | | BTC: 0.00000067, ETH: 0.00001879, ETHW: 0.00001879, FLR: 270.1422667 |
| c60f2549-b174-4ebf-9e3f-7c8b90c9c36b | Address on File | | USD: 7.64443836 |
| 368f5fe6-bf1d-4a91-b5fd-bf00ec754ee3 | Address on File | Contingent | LBC: 830.8658235 |
| 4938833c-a746-45e5-9af6-8c71ee6dddbc | Address on File | Contingent | BCH: 0.00520888, BTC: 0.00000003, EMC2: 4.61805556, ETH: 0.00256118, ETHW: 0.00256118, OMG: 1.75093085, RDD: 1896.67837278 |
| 129bf014-f5c9-4b9c-8b46-e6d11233bc4a | Address on File | | ETH: 0.0015001, ETHW: 0.0015001, USD: 1.74000186, USDT: 3.10722013 |
| 7a575d59-5731-4948-a006-0ed3f05c3e39 | Address on File | Contingent | BTC: 0.00021993, ETH: 0.0006096, ETHW: 0.0006096, IGNIS: 47.40077051, REPV2: 0.02605115, XVG: 0.09817273, ZEC: 0.00002445 |
| 1761f622-d7c0-4e6e-9b98-3f1f88d3b1cb | Address on File | | USD: 7.64353522 |
| 8c4b33b5-336e-474e-86d1-fa65d2e1d677 | No Address on File | Contingent | BCH: 0.00029339, DOGE: 83.11180706, LTC: 0.02025335 |
| e6248ffb-e178-4218-a225-91c3e4abe4b0 | Address on File | | BCH: 0.00000058, BTC: 0.00000922, FLR: 0.03739119, NEO: 0.78686525, OMG: 0.00486542, USD: 0.00071802, USDT: 0.06273403, XRP: 0.24746805, ZRX: 0.00086375 |
| dc4dce3e-9156-4972-aa2d-b44f321422a5 | Address on File | Contingent | BTC: 0.0000022, LTC: 0.0973615, USDT: 0.00304767 |
| 10f59e70-5a38-4e6b-847e-514c2b958bac | No Address on File | Contingent | BCH: 0.00027401, BTC: 0.00027401 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 3dd114f7-b058-4d35-92a9-e1e9a34c1e8e | Address on File | Contingent | BTC: 0.00008603, ETH: 0.00283015, ETHW: 0.00283015 |
| 61c0d467-d049-431c-acd7-ebefbcda5bf2 | Address on File | Contingent | USDT: 7.61217527 |
| ac453b8f-53ca-42ae-93ca-590a1f739212 | Address on File | Contingent | XVG: 4022.4325 |
| 4904e504-41c6-4718-b4fc-2fede2183e6b | Address on File | Contingent | FLR: 271.971 |
| ef72d5e7-1858-48ed-8bc5-92bd5bb9b88e | Address on File | | FLR: 271.971 |
| 3a9d7d9d-2a20-4acf-a8c7-c3b9a7f08e2d | Address on File | | BTC: 0.00000132, RDD: 2794.31988042, RVN: 124.01991802, USDT: 0.00371067, XDN: 4159.33122959, XLM: 41.3 |
| b3f38a3b-eded-428d-8edf-5f2486ed1e54 | Address on File | | BTC: 0.00000008, NEO: 0.83355832 |
| 66aa3455-8b5a-4a87-87c6-01ae55703790 | Address on File | Contingent | BTC: 0.00000001, NEO: 0.8337585 |
| 3a9afadd-1a54-46aa-a544-e6be9ad1d4ff | Address on File | Contingent | BTC: 0.00027505, USD: 0.00048127 |
| a9eb8311-d9f1-455f-ae89-9fcb8daa0273 | Address on File | Contingent | GAME: 10.5904575, IGNIS: 100, SC: 700, SIGNA: 700, THC: 1719.82758621 |
| f83fbd7c-2d34-4918-9e39-fe32c5560abc | Address on File | | BTC: 0.00000481, EXP: 3003.03583639 |
| b1f2b7a9-95cb-4558-a7b9-c4b4409f7f9a | Address on File | Contingent | ETH: 0.00000131, ETHW: 0.00000131, GAME: 557.87182757, USD: 0.00556978, XMY: 9052.56848943 |
| 52fe2394-e910-4d99-838d-b1d4f7a05bd8 | Address on File | Contingent | BTC: 0.00027489, ETH: 0.00000014, ETHW: 0.00000014, THC: 1.73282553 |
| c5140210-afc9-4f25-8538-2c37ce67a6c0 | Address on File | | SC: 2000, XMY: 15612.73041809 |
| 47f5cc38-540e-4ccc-a75d-b806bb0060c8 | Address on File | | DOGE: 105.21055582, USD: 0.00225317 |
| 31d1998f-34b2-43ff-84cc-777b7e684494 | Address on File | | BTC: 0.00019831, ETH: 0.00000159, ETHW: 0.00000159, FLR: 75.72388487 |
| 1f6c340c-06dd-43c4-b991-f36c7661578e | Address on File | Contingent | HBAR: 139.4087712 |
| 8b73ed19-4b8d-4cb3-89c2-b21301acacc0 | Address on File | | BCH: 0.00000011, BTC: 0.00027454, USDT: 0.00387463, XMY: 201.84521213 |
| e4c4031f-fba8-403f-a142-a2e72121104e | Address on File | Contingent | BCH: 0.00433135, BTC: 0.00003721, BTS: 136.88565327, LSK: 5.35920776, XLM: 3.37845637 |
| 6ed58562-ae1a-4f3c-b8a9-dd5a34370735 | Address on File | | FLR: 189.9249921, HBAR: 0.00000001, REPV2: 0.00000457, USD: 2.29668417, USDT: 0.0052225, XRP: 0.00007875 |
| c0f1dd67-0e7b-4421-8751-f7deab6b82f1 | Address on File | Contingent | BAT: 0.3124494, BTC: 0.0001563, MEME: 55.94072931, USD: 0.00719818, USDT: 0.00021805 |
| 83ca62de-a3e1-4069-8fde-935e7f53aa4a | Address on File | Contingent | LINK: 0.45, LTC: 0.051, USD: 0.70048727 |
| 5c83e905-9bd9-4ee9-8c23-9bb926febcd2 | Address on File | Contingent | BCH: 0.00000121, BTC: 0.00027495 |
| 1c4b1dc7-223f-4f2b-bea0-5923ebf1e0d7 | No Address on File | Contingent | WAVES: 4.61541787 |
| 9afdb650-995c-4a30-a125-0ef1f995d0bf | Address on File | Contingent | ANT: 2.7, BTC: 0.00000428 |
| 61b403f9-eba7-4d50-9688-6467b0806b7b | Address on File | Contingent | BTC: 0.00027493 |
| 22f3472b-04a2-4532-8600-0823995536dc | Address on File | | BTC: 0.00026633, USD: 0.12818014, USDT: 0.10991595 |
| 75c6c0c1-581f-46dd-9b20-2154085b49cb | Address on File | Contingent | ETH: 0.00000001, ETHW: 0.00000001, LTC: 0.00000546, UBT: 70 |
| 1e1e6ee6-95a5-4a2b-9070-1dc77a3d827f | Address on File | Contingent | GEO: 20.69613, IGNIS: 125, NXT: 250, PTOY: 430.14230272 |
| bc61cdc6-5381-4c6a-b86a-d972bbeb05fb | Address on File | Contingent | USD: 7.6370541 |
| d680f643-da25-4f2e-be13-6a5fc7d73bfd | Address on File | | BCH: 0.00000136, BTC: 0.00000008, FTC: 11.60540234, NEO: 0.83020811 |
| f3041475-aff0-4219-9bf6-ee3079bace37 | Address on File | | ETH: 0.00138824, ETHW: 0.00138824, USD: 0.00000003, USDC: 5.04489563, USDT: 0.00000002 |
| 60ac635e-b747-45da-b871-fedc7dce3e9e | Address on File | | BTC: 0.00000127, NEO: 0.77774916, PAY: 44.20680487 |
| e959b78b-8197-4769-9854-079c2a8844c3 | Address on File | Contingent | USD: 7.63635569 |
| 1b65356a-7788-4000-8eaf-3b55f24ebba3 | Address on File | Contingent | BCH: 0.00010337, BTC: 0.00027446 |
| 0a7fa1b1-d408-4f6d-9ae2-bae54ddc4967 | Address on File | Contingent | USDT: 7.60586026 |
| 5d2fbac2-8990-4b8b-82fa-bd6765b0f1b8 | Address on File | | DGB: 945.2328329, ETH: 0.00000419, ETHW: 0.03168419, USD: 0.00138959 |
| 6a69aa9f-07f0-417a-9344-112c73f0710d | Address on File | Contingent | BTC: 0.00000004, ETH: 0.00000115, ETHW: 0.00000115, RDD: 19081.72894349 |
| 3c8eb747-41fd-4a28-88c4-d35cb5ae939b | Address on File | Contingent | BTC: 0.00001188, ENG: 1799.99002496, OMG: 2, USDT: 0.00303665 |
| 542f2ae3-2a6f-48bf-9e6a-7d63eff34850 | Address on File | Contingent | BTC: 0.00002049, FLR: 0.00140516, USDT: 0.00360807, XRP: 0.00929987, XVG: 3715.20889786 |
| d03b83ab-9760-4ba7-b241-42d25b066d77 | Address on File | Contingent | ETH: 0.00390377, ETHW: 0.00390377, FLR: 0.13277717, USDT: 0.01008759, XRP: 0.87876616 |
| 56f5a176-dad0-4a22-92c6-c119bf5bbd5c | Address on File | Contingent | BCH: 0.0004736, BTC: 0.00003915, DASH: 0.0009, LTC: 0.00066, NXS: 2, USD: 6.1646441, WACME: 0.1432749, XVG: 50 |
| 928024d5-0020-443a-8529-74f277e65766 | Address on File | | BTC: 0.00027426, USDT: 0.01569337 |
| e68267cc-e78d-458c-bbb8-99a3544db26a | No Address on File | Contingent | BTC: 0.00000002, ETC: 0.21576377, USDT: 0.00003141, XLM: 41.11057702 |
| 24ba7fd2-9af3-4326-8d4c-3fe9e09dc0d2 | Address on File | Contingent | BTC: 0.00000004, NEO: 0.55501992, VTC: 22.08852439 |
| bcfdabb2-855c-4c12-8925-2bd1008b4d32 | Address on File | | ETHW: 3.72601638 |
| 04ec6261-b19a-4574-8f2e-86b4f0d59dd8 | Address on File | Contingent | BTC: 0.00000107, PTOY: 547.0749543 |
| 7b3fda93-0c23-4831-a2ba-566617296cb7 | Address on File | | BTC: 0.00000021, PIVX: 34.67233609 |
| 77111e35-9853-4be9-8bf6-2940c0d1b70f | Address on File | Contingent | BTC: 0.00000033, XVG: 4012.89883262 |
| 70f1ca98-af37-4618-b49b-a68caabdb95a | Address on File | Contingent | SC: 2181.01992144 |
| eb2dac2c-dc15-4c3c-842b-bb03d47d0ae4 | Address on File | | BTC: 0.00011642, ETHW: 2.14703754, USDT: 0.00000001 |
| 11508334-4218-462e-b64c-09049b522b2f | Address on File | Contingent | BTC: 0.00001023, ETH: 0.00098798, ETHW: 0.00098798, NEO: 0.60181971 |
| dcefc848-a372-4cc8-8dea-eb1517511ff3 | Address on File | | FLR: 2.66424323, USD: 0.0011038, XRP: 17.63290138 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 3e8fe079-1500-4765-a336-dc54a3a521bc | Address on File | | MORE: 50, USDT: 7.54818375 |
| 2754049d-f8e5-452b-ba81-e3bd796a127a | Address on File | | FLR: 271.6454077 |
| d7fa4432-0f4c-40d5-9c65-981681ac2fff | No Address on File | Contingent | DOGE: 105.13926878 |
| 0c83f61b-9e1c-40a3-8bbc-9227552e2abe | Address on File | Contingent | BTC: 0.00000002, FLR: 2.66423644, XRP: 17.63285643 |
| 2e7cf3ca-1043-4a2e-b011-2413d5149dbb | No Address on File | Contingent | BTC: 0.00027475 |
| 54dd0279-60a1-429b-9013-70c0a599d84c | No Address on File | Contingent | BTC: 0.00027474 |
| fc2458c2-d583-451d-8d83-c301a559a2b7 | Address on File | Contingent | BTC: 0.00018587, NXT: 881.74864428 |
| da4aa1bd-86ce-47d0-942e-5aaa2f7b0a18 | Address on File | | BTC: 0.00000022, ETHW: 0.80124998, FLR: 32.90649655, PAY: 23.49149936, REPV2: 0.76212703 |
| 8faaae6e-4f24-4dd3-b3ca-ebdaff180aad | Address on File | Contingent | ETC: 0.41636719 |
| 3c22f471-2863-4aa4-b0be-f9598439b56a | Address on File | | BTC: 0.00027472 |
| 7aaacda6-3278-4eae-a860-ff47563d8bec | Address on File | Contingent | USD: 7.6319882 |
| 0e6ac5d1-bffb-4854-8fa8-8298af62a271 | Address on File | Contingent | BCH: 0.00306527, BTC: 0.00004832, NXS: 60, POT: 1000 |
| 3f14d3f0-cac4-4fe6-9eb5-3f6dfef412fb | Address on File | Contingent | USD: 7.63165764 |
| db47c38a-31d7-464b-9cd9-8a51ec62b46c | No Address on File | Contingent | BCH: 0.00027361, BTC: 0.00027361 |
| e33f24b4-d63b-44f0-89de-b47dbc3fc22c | Address on File | | BTC: 0.00000008, FLR: 3.4070107, SC: 2152.15922345, XRP: 0.00228289 |
| 2e0bbe10-61f9-4548-800c-aac47422e435 | Address on File | | USDT: 7.6010713 |
| 76779bae-125a-4747-86b3-400d8a8a96d3 | Address on File | Contingent | BCH: 0.00000113, FLR: 2.66379043, XRP: 17.62990456 |
| 57c5f7a9-60ce-4b69-9976-332242d5d92f | Address on File | Contingent | ETH: 0.00406691, ETHW: 0.00406691, USDT: 0.08270303 |
| 446f283f-6ed9-4ad2-b4c2-fb8fbef70b19 | Address on File | | EMC2: 0.58796485, GLM: 7.21156264, IOC: 1.75902019, MER: 6.53428628, SNT: 250 |
| 51784660-537d-4ceb-861e-a38ade652eb9 | Address on File | | BTC: 0.00000007, VTC: 66.16532012 |
| 641ef292-1c21-4a1c-9bca-136917fade70 | Address on File | Contingent | ETH: 0.00000493, ETHW: 0.00000493, FLR: 1.58640666, UBQ: 208.76, USD: 2.4797529, USDT: 0.00351711 |
| edef9510-1917-43ec-a7bb-0e9aa3ff2c07 | Address on File | | FLR: 187.4595936, PTOY: 170 |
| 142942af-4e9a-4779-9bea-c0a0805dcb8f | Address on File | Contingent | BTC: 0.00027467 |
| 86610b0d-91bc-4d49-b44e-91b0695a82bb | Address on File | Contingent | BCH: 0.00000021, BTC: 0.00009618, LTC: 0.00000546, SC: 625.26020909, USD: 2.73537682, USDT: 0.03393872 |
| ece51923-cfa3-4afc-a776-47bd61c660fd | No Address on File | Contingent | BCH: 0.06848176, BTC: 0.0000001 |
| de137b69-bb89-47d2-a428-c215d48a650a | No Address on File | Contingent | DOGE: 105.1 |
| 3e91e922-b762-4a3b-9b40-2dc1440834c6 | Address on File | Contingent | BTC: 0.00027456, USDT: 0.00260217 |
| 10f99667-bc41-4117-9cdc-d5865cf65ea2 | Address on File | Contingent | BTC: 0.00000008, SC: 2179.33513832 |
| 345d1e73-6b9d-4ebf-adf5-da8817cde6a0 | No Address on File | Contingent | SC: 2179.954419 |
| abbfb8a8-e82f-4a8b-8005-d5edfff5b694 | Address on File | Contingent | BTC: 0.00000509, WACME: 5, XEM: 82.38578364, XLM: 52.81929734 |
| c997cbc1-ee73-4e09-a789-0f5afcfe8805 | Address on File | Contingent | BCH: 0.00301133, BTC: 0.0002562, ETH: 0.00000369, ETHW: 0.00000369, PIVX: 0.74049997, PTOY: 0.50945971 |
| cf89d0c5-02d9-4843-84a3-389eda795ef3 | Address on File | Contingent | BTC: 0.00000017, NEO: 0.83193471 |
| 676ea0e5-5d19-4161-96ed-2f02a2668edd | Address on File | Contingent | NEO: 0.83244564, USDT: 0.00000008 |
| 74d2b3cc-25f2-4710-aae2-93f8871d8f72 | Address on File | Contingent | IGNIS: 3.80773636, NEO: 0.07649856, NXT: 7.61547271, PINK: 82.71885906, RDD: 2368.01297405, USDT: 0.16576203, ZEN: 0.72336493 |
| ae6b127c-ed09-47be-be47-deba0e910b88 | No Address on File | Contingent | BTC: 0.00000008, PAY: 11.08300495, SC: 2145.17201613 |
| 1b599968-09f5-47fc-aa15-49c0c42e5683 | Address on File | Contingent | BCH: 0.00001263, DGB: 419.89056239, DOGE: 58.79103 |
| afe60bec-1657-444a-87ed-bd40e03a1e8d | Address on File | | BCH: 0.00000007, SC: 200, SNT: 262.64822416, SOLVE: 25 |
| d5abf2bc-206a-4b14-8111-ebc89569b564 | Address on File | Contingent | LTC: 0.0908287, USD: 0.00000001, USDT: 0.55616501 |
| b9ef9776-3c70-4232-b409-d3acb489af51 | Address on File | | BTS: 800, ETHW: 0.30660039, PIVX: 0.12070116, POWR: 0.19807833, XLM: 0.68944705 |
| 2d7d73bc-56d9-484e-87b7-bd80f9d320e3 | Address on File | | USD: 7.62832132 |
| af49ccb3-628d-451c-b82c-93e3619e0d12 | No Address on File | Contingent | LTC: 0.098 |
| de531922-6c2c-4ea5-b24f-66e522a9be42 | No Address on File | Contingent | LTC: 0.098 |
| 1a48bef7-4a15-4da9-aec4-238c96a6ae55 | Address on File | Contingent | BTC: 0.00027458 |
| 75529809-9f73-4ed3-82ba-33312baf1e04 | Address on File | Contingent | FLR: 18.62822071, FTC: 269.17900403, QRL: 47.61954761, STRAX: 4.08214931 |
| 0a46de9f-0317-4c65-86e6-32b1dd1e5272 | Address on File | Contingent | BCH: 0.00366908, DGB: 201.8, FLR: 113.32125, PMA: 200000 |
| a5b1ae11-1c7a-47e3-8da0-4507e537c5d4 | Address on File | | BTC: 0.00000023, DOGE: 0.56075522, FLR: 0.06888134, SHIB: 0.01840992, USD: 0.00879526, USDT: 7.32330095, XLM: 0.24269016, XRP: 0.45588101 |
| 6899ee95-c338-408f-a5b6-713935cfd7e5 | Address on File | Contingent | BTC: 0.00000062, NEO: 0.83034426 |
| c87abf0d-e0d9-41f6-9e5c-54f9eb662951 | Address on File | Contingent | BTC: 0.00027429, USDT: 0.00692462 |
| be9bbab5-d069-418f-ada5-24fa09be7abc | Address on File | Contingent | FLR: 140.1903865, IGNIS: 50, NXT: 50, RDD: 8242.66624976, USD: 0.00000001, USDT: 0.00000001 |
| 1716032f-c25f-476a-99b6-d78ce8e905b5 | Address on File | | XVG: 4013.882 |
| d7808cf2-a6bb-4137-9da1-c95c61a3fa9e | No Address on File | Contingent | BCH: 0.00027342, BTC: 0.00027342 |
| e9ec9437-478a-461c-a6f1-e0c217aa57d4 | Address on File | | BTC: 0.00000001, FLR: 101.3294457, HBAR: 87.19824229, USD: 0.00000002 |
| 326c19b2-8192-471d-8479-ef7465113a3f | Address on File | Contingent | FLR: 266.9015509, USD: 0.12591087 |
| e5579f85-3e6d-4ffe-842c-8ee01ae8ff33 | Address on File | | SC: 59.895, USD: 0.04696851, WACME: 222.0582999 |
| 2fdc350a-e9f4-467d-93a7-3d88b05491dc | Address on File | Contingent | MET: 0.06009036, NEO: 0.82053338, PAY: 1.23879101 |
| b8b506eb-1850-4bde-b846-c3663f5ad536 | Address on File | | BCH: 0.00000001, BTC: 0.00000053, NEO: 0.82964242, USDT: 0.00630727 |
| 53741b2f-4eab-46fd-b640-8d0d91e381dd | Address on File | Contingent | RDD: 10000, USDT: 3.61000664 |
| a63d46d6-e90c-4249-83f0-fc8441d3549f | Address on File | | ETHW: 0.00004292, USD: 0.00026548, WACME: 229.75595005 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 1cc504ea-fa86-4a95-9a38-68861025c715 | Address on File | Contingent | BTC: 0.00000197, LTC: 0.09724529 |
| 03ab29e1-3490-4391-ad18-2e292e9eb72c | Address on File | Contingent | SC: 2178.36257019 |
| 69847989-7b0e-495b-898c-60a65881b8b2 | No Address on File | Contingent | BTC: 0.00000048, XVG: 4005.3747489 |
| 1b749eee-7ebb-458c-83f5-6298382b4419 | Address on File | Contingent | BCH: 0.00000258, BTC: 0.00004163, NEO: 0.70555025 |
| f755e7c6-7464-4a68-962a-9231bfc83ce6 | Address on File | Contingent | USD: 7.6230102 |
| 97be4ebd-7808-4405-a24b-a7f82d54637c | Address on File | Contingent | BTC: 0.00027439 |
| 7088204b-a631-4204-b9a7-5142018b192c | Address on File | | LINK: 1.15554093, USD: 0.000532 |
| d23a8464-8458-4109-85c9-2824f7cce84b | Address on File | Contingent | ADA: 0.80489934, RVN: 348.9167225 |
| 396f270b-cc64-46ee-8504-4fc516d6fd0f | Address on File | Contingent | BTC: 0.00000015, FLR: 61.13751388, HIVE: 7, STEEM: 7, STRAX: 2.53307823, VTC: 6 |
| 2b4b87f9-8ad3-4f4d-a931-9264cc270884 | Address on File | Contingent | BCH: 0.01209, NEO: 0.68470583 |
| 923763c0-a9e5-4815-942f-8b0f43e7fa2a | Address on File | | BTC: 0.00009186, VIA: 49.82547013, XVG: 1829.16786232 |
| 38b65721-b5b6-4236-b2f1-8856db96fdde | Address on File | Contingent | RDD: 16502.15828932, USD: 0.72668934, USDT: 0.29283398 |
| 7d216e22-a53f-4a52-b7c3-902f59c64493 | Address on File | | IOTA: 42.24792792 |
| ce4d4be2-f1ad-4b3a-a890-f409487cca96 | Address on File | | LTC: 0.0839583, USD: 1.08620399 |
| 1980c1a5-c8dc-42c0-b5be-c902764697bb | Address on File | Contingent | BTC: 0.00000002, XRP: 17.78074866 |
| 6444541f-d4ac-4802-8024-a3ac5316caac | Address on File | | FLO: 0.0548292, PPC: 18.617197, USD: 0.03836833 |
| 03b9348f-de97-405e-baa6-5dcf6ef404c3 | Address on File | | BTC: 0.00001091, FLO: 8632.8188973, USD: 0.14540734 |
| e94b16ff-a013-44fd-8cb5-f1a09781e8be | Address on File | | ARDR: 46.72567753, BTC: 0.00000004, FLR: 95.40613551, RDD: 1740, XVG: 300 |
| ddae86a0-3183-47ec-b81e-be61e90a5b61 | Address on File | Contingent | BTC: 0.00003129, WAXP: 116 |
| 6de3aa90-2591-452a-bbf5-3296b1578d74 | Address on File | | BTC: 0.00000036, EXP: 7.39765944, FLR: 2.64491746, UBQ: 0.498, USD: 0.00266354, XRP: 17.50499661 |
| 562e2e51-5cdb-434d-bb69-5f6a6263035b | Address on File | Contingent | BTC: 0.00027392, ETH: 0.00000561, ETHW: 0.00000561 |
| d92479f4-63c7-42ea-98c9-697806205e87 | Address on File | Contingent | RDD: 0.90180361, USDT: 0.01943099, XVG: 4000 |
| 0f38e0f2-0dbc-4b18-90d4-afa86b3b662d | Address on File | Contingent | BTC: 0.00011451, DOGE: 12.35168637, ETH: 0.00190744, ETHW: 0.00190744, USD: 0.0017353 |
| 110d96b4-4d84-4f03-807d-b9ab7ad51147 | Address on File | | KMD: 10.27125974, NXS: 45.28397907, SC: 400 |
| e8b6fce8-3e27-402f-83bc-e545675bcfba | Address on File | Contingent | USDT: 7.58905236 |
| 05ea3350-a686-4dec-adde-0353d0e4140e | No Address on File | Contingent | BCH: 0.00027317, BTC: 0.00027317 |
| cd552e05-d794-45f3-8478-46299edcd54e | Address on File | Contingent | XEM: 241.88279261 |
| 099a6ba5-d52a-4603-882d-9a58768c6f2a | Address on File | | BTC: 0.00027122, POT: 20, THC: 20, USD: 0.00653703 |
| 06a9b56c-349d-431a-98b0-48bcc40ad0f1 | Address on File | | BTC: 0.00000122, NEO: 0.82762834, USDT: 0.00000004 |
| 1a65fac3-847f-4a82-9d73-c0abefa7728b | Address on File | | AMP: 2455.67325607, USD: 0.0062329 |
| 33b185b1-e5af-45cf-8edd-a192966e3937 | Address on File | Contingent | BCH: 0.00000039, BTC: 0.00027422 |
| f9ce137e-37d6-4cdf-a394-474ecc26610a | Address on File | Contingent | BTC: 0.00000021, VTC: 24.40677967, WACME: 144.5866569 |
| 444ab392-992e-466d-9516-fa9404b8e1f2 | Address on File | Contingent | BTC: 0.00004278, XRP: 15 |
| 2659f69a-70f4-4992-a742-1ee9d1c8be19 | No Address on File | Contingent | DOGE: 104.69816502, USD: 0.01635325 |
| 1943524e-2967-4ea0-a3a4-a5f73b386e11 | Address on File | | LINK: 1, USD: 1.02142433 |
| b6005504-9601-4216-b610-53cb2a34e706 | Address on File | Contingent | MONA: 0.71264423, USD: 1.48805476, XLM: 65.19430077 |
| f5ba55ee-2d59-4c39-8ad3-6a92fa85faa3 | Address on File | Contingent | DOGE: 104.84788268, USD: 0.00538106 |
| 5d1981c2-f903-4528-966b-b1dbef1db2a2 | Address on File | Contingent | BCH: 0.001, ETH: 0.00000314, ETHW: 0.00000314, MAID: 44.32661718 |
| 06f424e5-1128-461c-bd4f-00b3f92a2b8c | Address on File | Contingent | BTC: 0.00000015, RDD: 19031.49332609 |
| 62d7318b-63d4-4012-ba00-8dc0d33285ba | Address on File | Contingent | BTC: 0.00021056, ETH: 0.00006316, ETHW: 0.00006316, POWR: 10, XRP: 0.09076127 |
| 66724231-d246-4e2f-b221-dee31469a9e4 | Address on File | Contingent | BTC: 0.00000002, FLR: 2.65855341, XRP: 17.59524411 |
| 3dece167-fd13-455b-b44c-97f385c0f249 | Address on File | | ADX: 44, USD: 0.13450622, XLM: 5.57690417 |
| c2ef10b4-06b2-40fb-b4fe-bcfcfa4fcf64 | No Address on File | Contingent | BCH: 0.00008675, BTC: 0.00008675, ETH: 0.0028, ETHW: 0.0028 |
| 051d26a7-8d30-419a-b1e1-e49a3178b1cb | Address on File | | USDT: 7.58599922 |
| 00ed8dc9-fd21-4e27-b47b-09e8205abf25 | Address on File | | ETHW: 0.09890324, USD: 7.4134802 |
| ad730803-c526-4241-aedb-4437b75cd05d | Address on File | Contingent | USD: 7.61611084 |
| eb7e5f14-3c3a-4456-a3ce-00e76a604a03 | Address on File | Contingent | NEO: 0.83099521 |
| b7267cb2-7255-4d94-9972-9c4405ef9a6f | Address on File | Contingent | BTC: 0.00000001, SIGNA: 5229.7316535, USD: 1.86308631 |
| 726c1974-e872-4eec-b24d-84bbb6638cf4 | Address on File | | BTC: 0.00014613, LBC: 283.14324139, NEO: 0.10029994, USDT: 0.03197924 |
| b51943d6-26f5-45ef-b247-91810e06a253 | Address on File | | DGB: 50, ETH: 0.00223715, ETHW: 0.00223715, GEO: 1.60692412, KMD: 1, PAY: 1.32636313, PTOY: 180, UBQ: 1.56476998, USDT: 0.00005538, XVG: 100 |
| c80174c5-78e7-437b-9ca5-b33a25b3d342 | Address on File | | BTS: 254.5575, DASH: 0.04985, POT: 69.885, REPV2: 0.21952, VTC: 15.95900001 |
| 39aed25d-ca94-4067-bc5d-929f75986273 | No Address on File | Contingent | DOGE: 104.89126395 |
| 07478b10-f98b-4e57-99cd-d26823ec0e47 | No Address on File | Contingent | BCH: 0.00026235, BTC: 0.00026235, LTC: 0.0038224 |
| c22759ea-c2c2-4f78-8652-397d9c4756fd | Address on File | Contingent | BTC: 0.00001545, FLR: 2.50836296, XRP: 16.60123078 |
| 28784eb3-679f-4a18-8545-0b7db28ce72f | No Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003, DOGE: 100.19, LBC: 11.1783248, LTC: 0.000614, XLM: 2.1091923 |
| 3c5e4ece-a191-4a6d-96c0-8a10b344ba93 | Address on File | Contingent | BTC: 0.00001759, NEO: 0.77744668 |
| c592fe3e-714a-48af-9827-d22606fcd8ce | Address on File | Contingent | USD: 0.74806913, USDT: 3.2046242, XVG: 1920.17935404 |
| 2f21db0a-90d7-4181-9dd7-148f9fa855b7 | Address on File | Contingent | ETH: 0.00410232, ETHW: 0.00410232 |
| 3f6a4b55-b56d-4568-8459-6663f6ad1d5c | Address on File | Contingent | BTC: 0.00000022, LTC: 0.00001092, XVG: 4003.4237395 |
| 79c1d38d-8800-4c6b-b2de-c508b9eaa6f5 | Address on File | Contingent | BTC: 0.00027404 |
| 48a133e1-4a01-429c-9ef4-40c9b508e918 | Address on File | | BTC: 0.00000001, USD: 1.74391648, XVG: 3088.808 |
| 6849aaaf-55f7-4a1e-9813-fc798d422fe3 | Address on File | | BTC: 0.00027403 |
| c8c7b63d-fd0a-4d25-9ef2-51a10bde797c | Address on File | Contingent | HBAR: 138.91238708, USD: 0.00000001 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 5bbb0958-e650-44ad-a99e-12d08c6ee097 | Address on File | | ETHW: 0.00014258, IGNIS: 500, NXT: 1000, USD: 0.00597011, VTC: 20 |
| 62b5af6a-f08f-4f6d-937b-a85c697ed816 | Address on File | | ETH: 0.00000003, ETHW: 0.00000003, NEO: 0.73938129, USD: 0.83538603 |
| cf16616f-eb04-48f1-9a53-d63c1924a880 | Address on File | Contingent | BCH: 0.00085282, BTC: 0.00000098, POT: 4405.62375968 |
| 583fc91a-da16-41b9-9d9b-c407d0cecaac | Address on File | Contingent | BTC: 0.00000065, ETH: 0.00002501, ETHW: 0.00002501, NEO: 0.82347485 |
| a83c17c2-895e-4133-89a3-eafe92e524d5 | No Address on File | Contingent | DASH: 0.00000059, DOGE: 104.41304194, ETC: 0.0001, ETH: 0.0000105, ETHW: 0.0000105, LTC: 0.00001, OMG: 0.01010264, USDT: 0.00000379, XRP: 0.0008 |
| a3f03657-4319-4d9d-8388-864eb5234594 | Address on File | Contingent | ETH: 0.00000127, ETHW: 0.00000127, NEO: 0.83022188 |
| e1869d41-c7be-4d20-9675-d94844198807 | Address on File | | POWR: 47.23984428, USD: 0.00060363 |
| 50f6987e-dbbd-4c6e-a0d6-e93897af8820 | Address on File | | SC: 2174.55208415 |
| d2226aab-6ff4-4cdb-9ea0-dae86940f5d4 | Address on File | Contingent | BTC: 0.00027377, USDT: 0.00527301 |
| 1a5c9c4b-d6db-4fc4-ae81-43ccc602bd2f | Address on File | | ETHW: 0.06474794, NEO: 0.01285495, USD: 0.00186637, WACME: 221.75075215 |
| 64140db7-5c76-4d4d-867b-2cb0a32dbc62 | No Address on File | Contingent | ADX: 47.11286604, BTC: 0.00000482 |
| 93ace5ec-a669-48f4-a8c4-ee4de96e3683 | Address on File | | SC: 2174.40228399 |
| 3e3f3e2c-af98-4ab0-a484-ed2ed1f0768b | Address on File | Contingent | RDD: 1000, SC: 247.63808008, USDT: 0.00259721, XEM: 200.00022598, XMY: 1000 |
| 3f7e3661-1050-490a-8e3e-6e466fd8386a | Address on File | Contingent | BTC: 0.00027393 |
| 65ec86ad-06ba-475f-a945-9144573b6d33 | Address on File | Contingent | BTC: 0.00000003, XLM: 85.01330543 |
| a20c6d9c-96e0-4048-a1e8-a53696142cfc | Address on File | Contingent | ADA: 1, BTC: 0.00000009, ETH: 0.00000627, ETHW: 0.00000627, FLR: 0.20348362, NEO: 0.34345676, XEM: 111.01722995, XLM: 0.01299253, XRP: 1.34672635 |
| 056b2d0e-0c40-4d4c-aeff-c9daa694d810 | Address on File | | RDD: 18736.18256761, USD: 0.1146413 |
| 778dfc3b-4a7c-4573-b811-101ca802b28a | No Address on File | Contingent | DOGE: 104.8 |
| 1fc3bcec-08be-4088-8e5f-0c0160c9eb27 | Address on File | Contingent | BTC: 0.00014247, DOGE: 50, XVG: 10.595217 |
| ecafa401-c2f3-42a3-a00a-089dd0697e28 | Address on File | Contingent | ETC: 0.41506037 |
| 173ecdc0-94a1-4ac1-859e-0d750673843d | Address on File | | ALGO: 0.58654075, USD: 0.0056446, XWC: 137.46731789 |
| 3a55fe66-0030-4167-ac38-347d294e2151 | Address on File | Contingent | SIGNA: 257, XLM: 81.84366904 |
| bcd0eeae-9a1a-4095-beaa-b144688fb448 | Address on File | Contingent | XLM: 85 |
| 3ae285b1-874d-4486-8701-d2ec77f6a143 | Address on File | Contingent | DGB: 921.06913112, USD: 0.23890428 |
| 2f980faf-2460-4fe1-bbbf-c9e1f66d5fca | Address on File | | NEO: 0.25459796, VRC: 399.60543041, XRP: 11 |
| 6eb3e673-bb30-4fb9-9bcb-7b02a5c4d162 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000002, LTC: 0.09772153 |
| 219f42a8-ed5e-41ca-847b-5e73e73e01c4 | Address on File | Contingent | BTC: 0.00002025, ETH: 0.00194378, ETHW: 0.00194378, NEO: 0.375 |
| 9109f2dd-7244-4086-ab2f-73bde4cdbf2b | Address on File | | BTC: 0.00000055, FLR: 1.8947313, NEO: 0.23603647, XRP: 12.54 |
| dfd82017-6721-4486-b1a4-7a0bbe35647b | Address on File | Contingent | USD: 2.27547206, USDT: 5.30954747 |
| e9e6175a-596b-4187-adf5-6b408f2f86c3 | No Address on File | Contingent | BCH: 0.00013393, BTC: 0.00018049, XWC: 47.2 |
| 6be88059-e25e-4e7f-9dcd-954620172fed | Address on File | Contingent | BTC: 0.00000017, ETH: 0.00000506, ETHW: 0.00000506, NEO: 0.82837311 |
| ad42d1d9-d1b6-480a-a053-c663fd3c3b09 | Address on File | Contingent | BTC: 0.00000007, THC: 1045.58440231, XVG: 2791.51119403 |
| abdd6346-28c3-4e52-b001-7caea8aa8a03 | Address on File | Contingent | BCH: 0.02400453, BTC: 0.00000358, POWR: 30 |
| 3efb0134-d1a2-4d50-a386-262116001759 | Address on File | Contingent | BTC: 0.00000017, LTC: 0.00000546, XVG: 4000.46964636 |
| 7e053689-8f06-4b87-8ce2-c79fe0964d95 | Address on File | | BTC: 0.00000089, FLR: 254.5400804, XRP: 1 |
| 0ab39383-206a-4021-8464-8e12d7e4fb5f | Address on File | Contingent | ADA: 6.84103789, POT: 3000.32255, USDT: 0.00007241 |
| 649833e5-9fcc-4d48-aa69-fe24e3dd23e7 | Address on File | | BCH: 0.00023713, BTC: 0.00000457, USDT: 7.42211852 |
| b4d17314-8fb9-44f4-95a2-88f568677712 | Address on File | Contingent | ARK: 0.739048, BTC: 0.00014942, EOS: 0.0099, FLR: 0.00000003, LTC: 0.02798184, USDT: 1.05582124, XEM: 0.0000001, XRP: 0.0000002, XTZ: 0.00000014, ZRX: 0.00000008 |
| 9932b674-2acc-4784-b041-8c9be0ff2884 | Address on File | Contingent | BTC: 0.00027033, XVG: 50 |
| 06377ce8-5b97-46cf-a479-710c4b872552 | Address on File | Contingent | BTC: 0.00000003, DGB: 0.00075438, DOGE: 0.00544723, SC: 2172.48679409 |
| 749f3d34-3833-4ce3-bea0-4133fbbc8222 | Address on File | | DGB: 6.90149113, RVN: 1.12700449, TRX: 5, USDC: 6.90310297, XVG: 136.56849231 |
| cf898646-9e73-49ba-809f-e7ab39273c1e | Address on File | Contingent | BLK: 78.72950114, SC: 260.15919983, SLS: 0.17095304, USD: 0.00459844, XRP: 11.70887805, XVG: 59.63228838 |
| ce27ece3-d523-48c9-b0f7-6aa6a811623f | Address on File | Contingent | ETH: 0.00000205, ETHW: 0.00000205, WACME: 229.04939105 |
| dc1001dc-794f-4744-b1d9-305b007836b8 | Address on File | Contingent | BTC: 0.00027369 |
| b7d20cdf-4171-4046-894a-41f4a3817e32 | No Address on File | Contingent | BCH: 0.00027258, BTC: 0.00027258 |
| 9126fd17-dcfa-4128-b14c-58431286c7df | Address on File | Contingent | BTC: 0.0000001, ETH: 0.00409479, ETHW: 0.00409479 |
| bb1c82f3-11a8-451b-927e-51ca585b29c7 | Address on File | Contingent | RVN: 362.02464181 |
| 01ebea40-657a-4aaf-8613-108b2509f028 | Address on File | | BTC: 0.00027365 |
| f1988a90-03f9-46e3-aa03-c27f18d161f2 | Address on File | | ETH: 0.0000072, ETHW: 0.0000072, NEO: 0.82698744, USD: 0.00932407 |
| 06bb2d21-374f-468d-9a2b-5272f92de7cd | Address on File | | BTC: 0.0002735, USD: 0.00387101 |
| e1efd6fd-9f4f-4f2a-9308-f1b063bc5955 | Address on File | Contingent | USDT: 0.00109864, XVG: 4000.40583405 |
| 5b30af6d-98ab-4e79-a6aa-b208d59ebc98 | Address on File | Contingent | ETH: 0.00408594, ETHW: 0.00408594, USDT: 0.01830544 |
| 6fffa8b9-3bc9-4c4b-bed0-520741804597 | Address on File | Contingent | BTC: 0.00027363 |
| 8da68810-5c7e-424e-8f14-21fcebcf0a03 | Address on File | | BTC: 0.00008119, DOGE: 0.36381754, ETHW: 0.03027344, LTC: 0.00486067, USD: 4.87919276 |
| 867953be-c2cd-4105-b461-54e108d9dca5 | Address on File | | VIA: 0.0447753, XVG: 4000 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f3197fdd-e653-4576-81f4-84e764d0747f | Address on File | Contingent | BTC: 0.00000148, FLR: 1.81314, USDT: 2.35668996, XRP: 12 |
| 127f1682-9b6b-4fc3-b9e6-cc2c70c663ef | Address on File | Contingent | BCH: 0.00000006, ETH: 0.00002289, ETHW: 0.00002289, LTC: 0.00000546, NEO: 0.8246832 |
| e7d2d752-3080-4ded-be8f-f3a11ee8541a | Address on File | Contingent | USDT: 0.00084518, XVG: 4000 |
| c4f9e12c-bfd5-4f39-904b-d26107c7173a | Address on File | Contingent | BTC: 0.00000003, DGB: 949.98440037 |
| 936f372c-963a-4101-8fe4-000ed270ba59 | Address on File | | BTC: 0.00000239, ETH: 0.00000005, ETHW: 0.00000005, FLR: 0.13819684, NEO: 0.7784973, USD: 0.00334616, XRP: 0.91463542 |
| d1614b81-b87e-4585-8a09-f85a06f58cee | Address on File | | USD: 7.6003299 |
| ba7434da-572c-4af1-af3b-a14d29ff76bf | Address on File | Contingent | ETH: 0.00000132, ETHW: 0.00000132, SC: 2170.79318718 |
| 568b1838-f4b1-4981-908c-62fae5543967 | Address on File | Contingent | ARK: 24.52303976, BTC: 0.00002639, USDT: 0.00058063 |
| c16b39f2-58b2-40a9-bfc8-f4ad2e8d9265 | Address on File | | RDD: 19000, USDT: 0.00016246 |
| ae7f5c9b-93ea-4137-aab2-a88e9bb0075e | Address on File | Contingent | BTC: 0.00000946, FLR: 261.1156038 |
| 8988a215-8666-49a6-9ed9-91edf518f992 | Address on File | Contingent | XVG: 4000 |
| d2cccc7c-3150-4bac-93ad-20dca6a7aeb4 | Address on File | Contingent | XVG: 4000 |
| 3324ce33-4f55-4467-8911-981554b08d46 | Address on File | Contingent | IGNIS: 12, NAV: 7, NEO: 0.09343702, OMG: 7.3, USD: 0.00000001, USDT: 0.11887985 |
| 65d13aa4-1f7a-41e9-aa1e-ae6c87ffe82f | No Address on File | Contingent | BCH: 0.00020647, BTC: 0.00020647, DOGE: 19.98999994, LTC: 0.00494414, PPC: 0.011251 |
| 5ea9dfeb-f567-4ef3-97de-d3391df52a78 | Address on File | | BCH: 0.00000029, USD: 7.59961001 |
| ea8766ff-2cf0-48f8-8beb-8bfab49960bb | Address on File | Contingent | BTC: 0.00000062, LTC: 0.01, NEO: 0.74238698 |
| bd6bf39c-3b27-4d56-ba83-6eaa5585359f | Address on File | Contingent | GLM: 35.00480845 |
| dfe7da5a-7285-41d4-be25-fcb850f4a1ec | Address on File | Contingent | BTC: 0.00000021, FLR: 135.5215087, SC: 1081.56023333 |
| ca8b681c-407e-4f73-86af-5773ad585874 | Address on File | Contingent | BTC: 0.00027354 |
| fedc1752-5ad2-4d2c-a511-03e5c6343cea | Address on File | Contingent | NEO: 0.8291528 |
| 9efa1cc8-321e-426f-9250-3561b01ce3f9 | Address on File | | ETH: 0.00004345, ETHW: 0.00004345, NEO: 0.82028343 |
| 025d64c1-e780-4889-a80d-2e7be3106abb | Address on File | Contingent | BTC: 0.00026397, IGNIS: 25, NXT: 50 |
| d92b8e02-3a6a-4871-9934-510d7b42c458 | Address on File | Contingent | BCH: 0.00000107, PAY: 710, USD: 0.00105438 |
| 15b73434-27b7-405f-aa08-4dca4c7b60e7 | Address on File | Contingent | LTC: 0.00000546, RVN: 361.72124882, USDT: 0.00139989 |
| 87c7b63c-c688-4e02-b2ee-43130a155cbc | No Address on File | Contingent | BCH: 0.00082794, BTC: 0.00027017 |
| 92bfee70-6f43-47ab-abe2-cba24d7c0ad7 | Address on File | Contingent | BTC: 0.00004061, ETH: 0.00158211, ETHW: 0.00158211, USDT: 3.51903329 |
| 1830a3fe-010d-4ea0-8426-39b705388096 | Address on File | Contingent | BTC: 0.00027348 |
| fd25b562-735d-4709-8af4-26d3ff5fa783 | Address on File | Contingent | BTC: 0.00027348 |
| 7eeee3d6-24bb-4d85-8338-11f88b5a31dc | No Address on File | Contingent | BCH: 0.00027237, BTC: 0.00027237 |
| 3da29313-7638-44ef-a4ee-a41156c44986 | Address on File | | BTC: 0.00000111, FLR: 266.1093376, XRP: 0.20545125 |
| 9a5468f4-fabc-4195-a29a-b39d093a51c8 | Address on File | Contingent | BTC: 0.00000021, USDT: 7.56047403 |
| 40373ea7-d55c-4ab0-a3b9-9e13a89cb487 | Address on File | Contingent | USD: 7.59650889 |
| d2db9053-a024-43e0-8b54-ea165bf4ffb7 | No Address on File | Contingent | BCH: 0.00027235, BTC: 0.00027235 |
| 77ccddf1-64f5-4f79-898b-2eb6603bd6f5 | Address on File | Contingent | BTC: 0.00010199, GAME: 365.93646268 |
| 4ac82d3e-4268-410c-b07d-93b4650eab52 | Address on File | Contingent | NAV: 17.89361538, OMG: 8 |
| b6822434-8018-450e-8a80-317257864915 | Address on File | Contingent | ENJ: 19.50557947, NXS: 11, POT: 54 |
| e6d3c029-73a2-446e-b575-7f7491505745 | Address on File | Contingent | BTC: 0.0002733, ETH: 0.00000169, ETHW: 0.00000169 |
| 1f9d2c23-8f87-45d5-a835-bfe57cff8f19 | Address on File | Contingent | BTC: 0.00027341 |
| b9558c1a-e5f1-43c0-a3df-1e372192f85d | Address on File | | BTC: 0.0000002, NEO: 0.82815358 |
| 50d4cc40-0379-4f9e-a148-7c2cdaad6beb | Address on File | Contingent | BTC: 0.00025981, FLO: 454.51690873 |
| c30ab5ba-facb-41f1-9554-38715589a605 | Address on File | Contingent | BTT: 83267443.23, HBAR: 1.61688629, TRX: 34.47336378, USDT: 5.06108202, XVG: 33.51399376 |
| 5e8c4d6a-a304-49fa-970a-aafac0677a15 | Address on File | Contingent | BTC: 0.00000005, OMG: 8.81536522 |
| c202c5ce-e008-4b12-a615-cab61dbf4dee | Address on File | | ETH: 0.00085584, ETHW: 0.00085584, FLR: 213.677778, SC: 0.00003196, USD: 0.00218116, XVG: 0.00007143 |
| 2c514d7f-0df3-4c4a-8863-69bc61ce5bf0 | Address on File | | WACME: 228.87731945 |
| af55a36e-84c9-4742-bf35-9a545303ca31 | No Address on File | Contingent | LTC: 0.09756 |
| 5f408643-7c5d-4dd4-a804-ccf047b5529a | Address on File | Contingent | BTC: 0.00000008, POWR: 47.12499225 |
| 719a852f-97b1-401c-9ef8-37a73e6492f8 | No Address on File | Contingent | BCH: 0.00010867, BTC: 0.00027291 |
| e0d2cfcf-42f1-4e70-8c5f-7b5fbf458b88 | Address on File | Contingent | DNT: 100, DOGE: 0.00000005, FLR: 62.4226914, POT: 100, RDD: 535.58022887, THC: 1095.59590805, USD: 0.22512309 |
| 12582947-c4f2-4af4-95a3-8648c2543fb1 | Address on File | Contingent | DGB: 949.20838816 |
| 0343c741-d7af-4cce-8536-2ecdef16b2fa | Address on File | | ETHW: 1.01229733, USD: 0.00082063, XLM: 61.65890831 |
| 879a5c20-e137-49fc-8380-37dc6ca423e7 | Address on File | Contingent | BTC: 0.00027196, ETH: 0.00002048, ETHW: 0.00002048 |
| 79083a26-64bb-46ec-a41f-1f1464c5e8c5 | Address on File | Contingent | EMC2: 64.63, FLR: 120.0751965, IGNIS: 25, RDD: 3500, SIGNA: 400, USD: 1.65951924 |
| 0942784d-06b4-459d-b336-4aa1010b31b5 | Address on File | Contingent | BTC: 0.0000001, SC: 2168.54387292 |
| d9656b59-e299-4885-8077-d32a7df529f8 | Address on File | | BTC: 0.00023867, FIRO: 0.54698449 |
| e8809b12-0ff1-4c9d-bc47-15aa3e94ad3d | Address on File | | USD: 0.00305304, XDN: 162138.98564396, XLM: 5.007215 |
| 4f7994f7-bfdf-4b03-b0d2-e8d56afd19b8 | Address on File | Contingent | BTC: 0.00000016, ETH: 0.0003507, ETHW: 0.0003507, FLR: 2.41752, USDT: 0.01122186, XRP: 16 |
| d78b7255-1152-4e28-9052-377f9eecaf58 | Address on File | Contingent | ETH: 0.00409058, ETHW: 0.00409058 |
| 6067b750-e64f-47c4-aef9-d1ccf913fefc | Address on File | | DOGE: 103.18834658, USD: 0.00537159, XVG: 50 |
| 7e41110c-f3cc-404e-a9b9-116f7bf98487 | No Address on File | Contingent | BTC: 0.00027327 |
| 2fb04c07-80c9-415f-ae42-240eb6dd7417 | Address on File | | BTC: 0.00001447, ETHW: 3.46223043, NEO: 0.00453828, POLY: 0.00000001, TRX: 0.78647422, USDT: 0.00009776 |
| 72e8cba1-ab11-414d-8474-513d3d7c05ad | Address on File | Contingent | BTC: 0.00000025, DASH: 0.05542987, LTC: 0.05696544, NEO: 0.09080239, USDT: 0.00241603 |
| 60935d2a-f006-4a8b-a30c-a5be3b231936 | Address on File | | HBAR: 63.37621604, MANA: 5, SC: 500, USD: 0.00158001 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ff3ddc4c-f347-4a50-8081-71fa2bf38a47 | Address on File | Contingent | BTC: 0.00027309, DGB: 0.48512362, PINK: 0.44595483, RDD: 0.90157398 |
| 2657ada6-4cad-408a-946a-71e708d550dd | Address on File | | BTC: 0.00000004, FLR: 1.60610894, POT: 47.84308594, POWR: 9, SC: 251.71521858, VTC: 5, XRP: 10.6297954 |
| 93e22fea-e37f-486d-80cf-14004e6da874 | Address on File | Contingent | BTC: 0.00027314, USDT: 0.00264483 |
| cf27276a-3e55-4435-8dca-b7131e5a1d11 | Address on File | Contingent | FLR: 270.1309994 |
| e3d8f4c4-07fd-4d62-a303-062e06eaab84 | Address on File | Contingent | BTC: 0.00000194, PART: 12.28061104 |
| e5ce3a3a-0eb0-4b1e-aed7-95e3256d4055 | No Address on File | Contingent | XRP: 17.71 |
| b06ba98e-57d1-4229-aec6-66db1750dbee | Address on File | | XRP: 17.7098 |
| aafa78d8-732f-439d-8f20-ae4e562720ec | Address on File | Contingent | DOGE: 104.54833786 |
| e20cf88c-5708-44eb-a42e-a4550fe5c8fe | Address on File | Contingent | POT: 208, STRAX: 4.80509182, THC: 187, USDT: 0.00054988, XMY: 154.18416031, ZEC: 0.01946292, ZRX: 18 |
| 30a30a9a-6775-483f-a228-99102b3f7308 | Address on File | Contingent | BTC: 0.00027303, USD: 0.00508666 |
| 8143ee0a-4778-4ba7-bd8b-2dd448a8c967 | Address on File | Contingent | POWR: 25.38114502, SC: 1000, USDT: 0.00105921 |
| 23018ee6-46e8-44d3-87ad-a6e75c072d8e | Address on File | Contingent | QTUM: 2.94523905 |
| 9f2e15e9-9e70-48f4-a456-0ee451f67bfd | Address on File | Contingent | BLK: 683.1570983, BTC: 0.00000003, USD: 0.00599347 |
| 0d35fcea-cf21-4a0f-b581-efe4bb47a905 | Address on File | Contingent | BTC: 0.00000015, FLR: 269.9380902 |
| 767a2512-1107-48b3-9fa5-16b35756b067 | Address on File | Contingent | BCH: 0.00027209, BTC: 0.00027209 |
| d2ae785f-c393-4645-8bcb-2d5920787acc | Address on File | | ADA: 1.26196559, BAT: 4.44688203, BCH: 0.00101542, CELO: 0.15818503, COMP: 0.00580158, DGB: 32.44690755, DOGE: 18.30617193, ETH: 0.00041677, ETHW: 0.00041677, FLO: 79.67369156, GAME: 11.44978027, NEO: 0.02008131, RVN: 9.07130457, SC: 26.64323599, USD: 0.15728345, USDC: 0.00000001, USDT: 1.41857236, WAXP: 4.22076088, XEM: 4.02928675, XLM: 0.00000001, XVG: 124.3197757, ZEN: 0.06707769 |
| 4f5604b9-9688-4ba7-ae64-ed0429061348 | Address on File | | BTC: 0.00000001, MANA: 16.03012487, USD: 0.00000001 |
| 0c77641b-98b0-4110-bb89-9613d0cdd5e2 | Address on File | Contingent | BTC: 0.00018801, POT: 1391.58386328 |
| cdd5fe00-ea63-45b0-b6ec-b4cd57b67ed8 | Address on File | | BTC: 0.0001467, ETHW: 0.00968945, FLR: 1.21935652, USD: 0.0001146, XRP: 8.07013153 |
| 9158bb4d-10a9-4e31-9d5a-c8e50b10bfe6 | Address on File | | BTC: 0.00019674, FLR: 75.5475, USDT: 0.00000001 |
| 3111fc3f-c3f2-4264-93b7-08cba4bd991a | Address on File | | BTC: 0.00000007, NEO: 0.82776934 |
| b4935459-eb06-49d1-b270-77d9502caaef | Address on File | Contingent | NEO: 0.82794705 |
| 6a4df6e0-33fc-496c-b31e-e9e689712523 | Address on File | Contingent | BCH: 0.00096912, NEO: 0.81616895 |
| 58d91852-16d5-4e40-81f9-f27eadba02ec | Address on File | | ADX: 0.5223192, IGNIS: 63, NXT: 126, OMG: 0.82862971, SC: 1675, STORJ: 0.59778931, SYS: 0.63599833 |
| 00cbfec2-1194-4cc9-af42-a134cbf14d5a | Address on File | Contingent | EMC2: 824.74326804 |
| d884740a-41c6-4770-9644-752f2d3d47d3 | No Address on File | Contingent | BCH: 0.00027203, BTC: 0.00027203 |
| e67de55a-b8db-4037-a590-b8e82d5e08ab | Address on File | Contingent | ARDR: 10, BCH: 0.00050919, IGNIS: 5, LSK: 0.5, NXT: 10, POT: 15, SYS: 10, USD: 0.00833568, XWC: 91.82520738 |
| c5fe787f-1ae5-488a-b7cf-0afe6ec87ae6 | Address on File | | BTC: 0.00006337, USDT: 5.80353511 |
| 20a047ac-1fdc-44e6-b581-18eef457deda | Address on File | | ETH: 0.00409252 |
| 827272c5-c0d8-4e4a-91f9-33ae728492f8 | Address on File | Contingent | ADA: 0.23031373, BTC: 0.00004268, DGB: 0.00534762, ETH: 0.0004875, ETHW: 0.0004875, HBAR: 0.0073831, SC: 0.00728786, USD: 5.41169742 |
| 66812ccb-b0d1-4a3d-9736-67b5fe818e3a | Address on File | Contingent | BTC: 0.00000019, XVG: 3990.18123391 |
| e774a464-0393-47e5-a541-0690d20e7506 | Address on File | Contingent | FLR: 269.85567, USD: 0.00361689 |
| a9b74e91-2451-430b-9aa0-fb3def1cd89e | Address on File | | FLR: 269.9841967, USDT: 0.00000002 |
| dc3bf60d-1747-4d29-a53e-a37e5b426d0a | No Address on File | Contingent | BCH: 0.00027199, BTC: 0.00027199 |
| d34904c7-1a53-476e-b328-c229d2962657 | Address on File | | USD: 7.58633658 |
| 722f05cf-c545-45d9-bce5-6d8fb6ddcd31 | Address on File | Contingent | ETH: 0.00408715, ETHW: 0.00408715 |
| 1ea9c2ba-fff5-42d0-b28f-97726851c373 | Address on File | Contingent | BCH: 0.01560749, BTC: 0.00000044, NEO: 0.63665031 |
| c594c669-eb18-44a2-9d8b-4c3337a79104 | No Address on File | Contingent | BTC: 0.00000127, XRP: 17.61575062 |
| ebcfe6f7-e57c-42ba-898a-d514f9fa83e9 | Address on File | | NEO: 0.82764658 |
| b80c8fe4-80a7-4ee0-a1b9-02dcb586b1a8 | Address on File | | XMY: 184824.20360771 |
| 7464430e-9869-42eb-ba7e-2606800b2295 | Address on File | Contingent | FLR: 2.6478285, XRP: 17.5242629 |
| 24f3e49b-dae3-4b4f-b891-45abf8900664 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00090855, XVG: 3991.48598673 |
| 3b0a1692-0dee-490b-b895-94acc3b5768f | Address on File | | FLR: 42.84470056, NEO: 0.69540994, USD: 0.00789325 |
| da87d2f5-7c66-4e58-9847-b06e2bcd2d67 | Address on File | Contingent | SC: 2166.93529772, USD: 0.0006844 |
| 4ece09be-1027-4d88-9f5f-8656a3e3bf65 | Address on File | Contingent | BTC: 0.00027302 |
| e2f5c28c-a40c-4e82-8d1e-ef6d058eee2d | Address on File | Contingent | BCH: 0.06808009, POT: 0.9975 |
| 89aca36a-fb3a-413b-8d49-4eb7eda4f3cc | Address on File | | MORE: 160, PAY: 101.70972006, USD: 6.32001648 |
| 34e1ebac-5b70-4563-85c9-85d64204b264 | Address on File | | USD: 0.95650734, USDT: 6.60122845 |
| 91421fde-a893-4981-a842-a1ad6d49ba1a | Address on File | Contingent | IGNIS: 7.42255126, RDD: 3712.21518987, SC: 736.15083507, USD: 1.78274797, USDT: 0.00099273, XDN: 1483.51595745, XVG: 861.25457613 |
| b8b61d22-200c-4add-8b54-0fe114ad2891 | Address on File | Contingent | USDT: 7.553665 |
| 51a02cd5-c15f-407d-aef6-53ec1743aa6a | Address on File | Contingent | BTC: 0.00024756, XVG: 371.76219757 |
| b05631ca-6d81-418a-84d1-95a6692fd9aa | Address on File | Contingent | BTC: 0.00000018, ETH: 0.00408286, ETHW: 0.00408286, LTC: 0.00000546, USDT: 0.00067736 |
| 2a34aed3-705d-4a19-b479-a7a0fa0a4074 | Address on File | Contingent | BTC: 0.00000013, RDD: 18950 |
| 83b837cf-4c3c-4ae5-9fe1-ca1f173e057b | Address on File | Contingent | ARK: 10, BTC: 0.00000015, OMG: 5.54643909, USDT: 0.00168776 |
| 43a70511-7aaf-49c1-9b23-b00417f49cee | Address on File | | BTC: 0.00006236, FLR: 151.0859343, NXT: 518.32294413, USDT: 0.1536788 |
| 5bf98c25-36b9-45b3-9981-32d526960f94 | No Address on File | Contingent | DOGE: 104.456 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 1293e627-54e5-4edb-a98f-b7519c8b9552 | Address on File | Contingent | BTC: 0.0000063, NEO: 0.80833333 |
| 512682f7-32fe-4e77-8a3d-e2a090d2b276 | Address on File | | DOGE: 5.03380765, USD: 7.21784471 |
| 03648a61-35ba-4d8f-b475-584636e0d460 | Address on File | Contingent | BTC: 0.00003469, FLR: 1.964235, MYST: 2.19336591, XRP: 13, XVG: 245.25175993 |
| 7bfd12c3-f1de-447d-b93c-f5a83c53b5e2 | Address on File | Contingent | BCH: 0.00021615, IGNIS: 627.29779412, NEO: 0.47551743, USDT: 0.06401791 |
| 1bed2a48-ef18-4907-8ad7-da81e842ca7f | No Address on File | Contingent | BCH: 0.00027186, BTC: 0.00027186 |
| 7d75aba6-6d11-4ac5-af70-383dae329a92 | Address on File | Contingent | DGB: 0.43828892, USD: 7.57904525 |
| 654ba01f-4056-4805-a834-cbdb3ae7aa10 | Address on File | | ETH: 0.00380264, ETHW: 0.00380264, VTC: 3, XLM: 2 |
| f6963ff5-a326-49cb-a9ae-2df97d94aa37 | Address on File | | ETH: 0.00408542, ETHW: 0.00408542 |
| cd70ba48-60ea-41a5-a39a-9dc3ff7bc1d5 | Address on File | Contingent | DOGE: 104.44046761 |
| 38e0a42d-93e3-4d23-a18e-57398d5fc28a | Address on File | Contingent | BTC: 0.00000003, FLR: 2.64651472, XRP: 17.5155678 |
| c8720f32-d5f9-4d92-8dfb-52ee7fc64a64 | Address on File | | BTC: 0.00000002, PAY: 0.00369435, SC: 1600.2362963, USD: 0.00021253, USDT: 0.00130758, WACME: 59.6389909 |
| 624eeafe-0fc6-4397-b56c-c8f5332e0461 | Address on File | Contingent | BTC: 0.00007422, EMC2: 600 |
| 1f84f9af-f33d-4862-8b67-005b664f9860 | No Address on File | Contingent | BCH: 0.00027181, BTC: 0.00027181 |
| 0ef2c357-efe0-44af-b8bb-71494c005b63 | Address on File | Contingent | BCH: 0.00000142, ETH: 0.00001247, ETHW: 0.00001247, NEO: 0.82464545 |
| 3f5d37fa-7ed5-49e4-a117-5bcdeae8d5b7 | No Address on File | Contingent | BCH: 0.0002718, BTC: 0.0002718 |
| 07ea9c74-2355-4b70-92e3-498e6a5a7e1f | Address on File | | BTC: 0.00000129, ETHW: 0.00468966, USD: 7.53540299 |
| 3f940a13-5fb5-46ba-b932-eb81c11ce61a | Address on File | Contingent | USD: 1.15178371, XRP: 15 |
| 374eebac-afa4-40c2-a834-9571fae22b6d | Address on File | | BTC: 0.00000001, USDT: 7.55025916 |
| c09db3c7-d226-49b5-b93c-3d6348feddac | Address on File | | FLR: 213.5796047, IOC: 0.00000001, USD: 0.22376381, USDT: 1.34971533 |
| 8b502eff-6817-448d-93f1-b3d75d9a6476 | Address on File | | BTC: 0.00001987, USD: 0.00767621, USDT: 6.99278528 |
| 96fc2491-2b32-4af4-9fad-d99b7db9aa83 | No Address on File | Contingent | BTC: 0.00003258, XRP: 15.35582722, XVG: 49.35503176 |
| fd1bf91c-e871-4966-a3c8-4f76e18766ff | Address on File | Contingent | USD: 0.29573904, USDT: 7.2555221 |
| 92e492b6-adee-444c-ae16-4f055fdf7fb2 | Address on File | Contingent | USD: 7.58028171 |
| 06c76187-913b-4501-b44f-12229a1bc665 | Address on File | | BTT: 867146.627, FLR: 0.14777473, LTC: 0.0059012, POWR: 30, THC: 844.60165049, USD: 0.0063376, XLM: 0.00151227, XRP: 0.9780253 |
| 1f53b4ac-58c0-432d-987c-77bbdf3b564c | No Address on File | Contingent | DOGE: 104.41 |
| fe277e2c-d240-4ea6-a456-f8ac8f21a291 | Address on File | | ADA: 20.69106265, USD: 0.0030308 |
| 7cd98f80-59a8-48c8-a4eb-ff801c9a15f7 | Address on File | Contingent | BTC: 0.00001314, NEO: 0.78722477 |
| 0807ba98-5d45-43af-8841-cb9cbb727d13 | Address on File | Contingent | USDT: 7.54961201 |
| 438cf559-5147-4f0e-8bcb-4eda7a7d6a63 | No Address on File | Contingent | BTC: 0.00005049, USD: 5.45932589, USDT: 0.71487863 |
| 8f7757d9-5437-4ef9-b393-2ec16729e11b | Address on File | | ADA: 15.22758533, USD: 2.00326599 |
| d6294258-b3d3-43ac-85da-0420fbe35e1e | Address on File | Contingent | ETH: 0.00408377, ETHW: 0.00408377 |
| 74c389c3-171c-4dbe-a741-d639fa6153a4 | Address on File | Contingent | BCH: 0.00027171, BTC: 0.00027171 |
| 6bc969bd-f9da-476d-a2a5-5dacf5e15a33 | Address on File | Contingent | NEO: 0.8269097 |
| c69bd6a2-1848-41eb-944e-e37840da4a98 | No Address on File | Contingent | BCH: 0.00000044, BTC: 0.00000044, BTS: 400, UBQ: 40, XEM: 100 |
| 20d20037-e7ed-4b20-a027-50901aca12a5 | Address on File | Contingent | BCH: 0.06803905 |
| 9e30afbc-a013-419e-bbd5-b397ebbbe768 | Address on File | | BTC: 0.00000001, DASH: 0.035, QTUM: 2.35572649, USD: 0.04485767 |
| 37051080-5ee7-49e9-9a78-f83988db7374 | No Address on File | Contingent | BCH: 0.00027168, BTC: 0.00027168 |
| 41f57ad2-5ea4-421d-bf9c-9e6ea1946064 | Address on File | Contingent | SC: 1220.3088852, USD: 0.24045487, USDT: 3.05366721 |
| 9f06451b-0295-4596-9aea-67c8ba6928b2 | Address on File | | BTC: 0.00000686, QRL: 77.10603621 |
| 6441da9a-bd57-48c4-b11b-a0f9e5244236 | Address on File | Contingent | BTC: 0.00000001, XVG: 3987.9 |
| 591dd188-a121-4f1b-93f8-45a22eedcf70 | Address on File | Contingent | BTC: 0.00000919, MANA: 3.33062334, SIGNA: 968.59063636, USDT: 4.6611127 |
| 64cdcfef-4c46-4024-81ce-496c63435958 | Address on File | Contingent | BTC: 0.00001063, FLR: 259.1391143 |
| cc819162-8a99-46fc-ad5b-cc12ef95cd6d | Address on File | Contingent | USDT: 7.54687794 |
| 62455343-a22b-4aaf-a4bc-755ee00d88ed | Address on File | Contingent | USD: 7.57703591 |
| b0b12927-3a20-4f6c-9756-2548116b0b68 | Address on File | Contingent | BTC: 0.00000007, IGNIS: 13.61430358, NEO: 0.81909167 |
| bd8163f5-299b-483b-a244-c0a717d23cd1 | Address on File | Contingent | BTC: 0.00000387, FLR: 240.7115532, PAY: 65.89595376 |
| fa6ad8ba-a24c-44b8-8602-06162bdfdcee | Address on File | | FLR: 133.1993082, NEO: 0.415, USD: 0.02984547 |
| 83b13f56-d603-4875-8578-4a75409bfe45 | No Address on File | Contingent | BCH: 0.00027161, BTC: 0.00027161 |
| f4e874ba-63b3-4d12-ac06-51397d5c5688 | Address on File | Contingent | USD: 0.02547005, USDT: 7.51963441 |
| bcd63239-3bea-4997-b36b-f8d1ecd39f17 | Address on File | Contingent | ETH: 0.00001879, ETHW: 0.00001879, THC: 2700.11600928, USD: 1.48802273, USDT: 0.11141295 |
| b3b4d4d1-dd3f-4f96-a9e5-77b13e2491ce | Address on File | | ALGO: 3.93737731, BTC: 0.0002493, USD: 0.001445 |
| ac45758d-5899-43ee-b541-8471f986f260 | Address on File | | NEO: 0.82648195 |
| 4540e28c-8623-4cba-8296-136f7b103ea6 | Address on File | | FLR: 0.90657, WACME: 150, XRP: 6 |
| 5f4e53c1-f0ae-41b7-96a7-6eff0a75853a | Address on File | | ADA: 0.33094082, BTC: 0.00006876, IGNIS: 53.85443914, LTC: 0.00000546, MAID: 0.00079373, MATIC: 5.50735863, NXT: 107.70887828, USDT: 0.00228034 |
| f7bbff50-04f9-431b-9bfb-00eeeaa34a8f | Address on File | Contingent | FLR: 241.752, LTC: 0.01, NEO: 0.00022095, USD: 0.00061623 |
| 492e270b-d827-4f13-87a0-ddd09b73dd50 | Address on File | Contingent | BTC: 0.00000004, FLR: 2.42570701, THC: 279.80784362, USD: 0.00856035, XRP: 16.05418455 |
| a827d36b-8187-4a5d-b919-74d7caab049c | Address on File | | FLR: 144.197731, WACME: 106.1348855 |
| dbe0ccba-1731-45e9-8f5c-4cadbd3e93e4 | Address on File | | USD: 2.6760961, VIA: 153.0290399 |
| fc952935-2318-4572-97f7-cf223b6964e6 | Address on File | | BTC: 0.00000001, IOTA: 41.97608286 |
| 7f1f2ee2-a5f7-4b2d-8626-c854115dfcfe | Address on File | | NEO: 0.675, STORJ: 4.5 |
| acf93e00-b58b-44bc-b6ee-44eb0d84c840 | Address on File | Contingent | BTC: 0.00000012, RDD: 18921.30545455 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 24c40140-246a-4bc0-a6dd-d855560977de | Address on File | Contingent | NEO: 0.27326868, OMG: 0.66041295, SNT: 31.58869847, XEM: 81.85315543, XVG: 608.16859122 |
| f495152c-e6f0-4eda-b654-509ae835ac6e | Address on File | Contingent | ETH: 0.00000105, ETHW: 0.00000105, OMG: 8.78770986 |
| f74d360c-eda3-4084-86ab-36acd6e0bd1e | No Address on File | Contingent | BCH: 0.00027146, BTC: 0.00027146 |
| 43a05e9b-cd3b-4925-bf09-f7ee74e9fb67 | Address on File | Contingent | BTC: 0.00000001, EOS: 8.35134202 |
| 7c91a440-1a81-44f4-9589-78009076d4b7 | Address on File | Contingent | BTC: 0.0002, USD: 0.00710361, USDT: 1.89691626, XLM: 1.15626779 |
| 85d83893-ebc8-4844-9ad1-9d125f51aef3 | No Address on File | Contingent | BAT: 32.07395498, BTC: 0.00002557 |
| 2b7ce206-703d-4087-823d-6cd5610c9696 | Address on File | Contingent | BCH: 0.00000144, NEO: 0.8260354 |
| af5ab86c-6e7d-4d05-ba0e-782ed065a4a2 | Address on File | Contingent | BTC: 0.00000059, OK: 1302.46748217, USDT: 0.0000056 |
| 06871cf5-1c8f-4a9e-a8f9-63c7a25ccf23 | No Address on File | Contingent | BCH: 0.00020859, BTC: 0.00020859, DOGE: 24.1370117 |
| 90b56d8b-e3c0-4f10-b88d-b58d0a94e939 | Address on File | Contingent | ATOM: 0.71192852, USD: 0.01680748 |
| 7a6db234-6a36-45eb-ae5e-ee6c3ca15953 | Address on File | Contingent | ETH: 0.00083948, ETHW: 0.00083948, USDT: 5.98831768 |
| 260d5fa8-41de-42a9-8655-ddc9345d0194 | No Address on File | Contingent | BCH: 0.00027141, BTC: 0.00027141 |
| d25e8065-c5b5-4073-9ad4-bd601ffe72a9 | Address on File | | BTC: 0.00021796, FIRO: 0.86129878 |
| b17678f2-e717-47b7-8168-33fa81763fe4 | Address on File | Contingent | ETH: 0.00002285, ETHW: 0.00002285, IGNIS: 1505.5462949 |
| 1dcee5b0-e7e9-4c87-ad6b-6e3aaab277a4 | No Address on File | Contingent | BTC: 0.00027249 |
| 88002d49-9946-4026-9689-e8251b2c96c3 | Address on File | | ETH: 0.00006446, ETHW: 0.00006446, NEO: 0.8128918 |
| c82f9550-7f2f-4d1d-9270-a1e3c3ce9160 | Address on File | Contingent | BTC: 0.0000001, RDD: 18916.22055555 |
| 050563c6-a37b-40f2-a7ce-e2e1cbaab361 | Address on File | | BTC: 0.00000072, CND: 6757, USD: 0.11620122 |
| d0bbb347-8690-4fe1-97eb-4ea3ea7b68ca | Address on File | | BTC: 0.00003048, SOLVE: 293.21104626, USD: 0.00743424 |
| 295a3470-fdc5-4488-91d2-7e429662817f | Address on File | Contingent | BTC: 0.00000045, ETH: 0.00407129, ETHW: 0.00407129 |
| 08386c01-0a94-4d52-a02e-a8773408a2e7 | Address on File | Contingent | BTC: 0.00027244 |
| e948ef81-cd95-4de1-8275-706e0dec1a03 | Address on File | Contingent | ARK: 7, BNT: 0.34058286, IGNIS: 25, RDD: 500, STORJ: 10, USDT: 2.01117047, XDN: 857 |
| 67977fd3-f889-4eec-8d69-aa7606cd9024 | Address on File | Contingent | BTC: 0.00000048, USD: 3.26897738, USDT: 0.02303691, VTC: 36.97260915 |
| b1eac00a-6e40-46a8-a709-19362a9c7806 | No Address on File | Contingent | DOGE: 104.24299995 |
| d7b090fd-5674-4e50-ad61-b20b0af56a6a | No Address on File | Contingent | BCH: 0.00027118, BTC: 0.00027118, SIGNA: 3.70801928 |
| f5574411-29ca-4efa-9aed-f9f107405613 | Address on File | Contingent | BTC: 0.00027234, USDT: 0.00188923 |
| 5276a98f-b1a5-4cc2-ae6a-328010c4a07b | Address on File | Contingent | LTC: 0.09722 |
| 57810d62-a2fd-4dbe-8bed-62ff7661258c | No Address on File | Contingent | BTC: 0.0002724 |
| ca78d0dd-0c9c-427f-916a-046e35216ccf | Address on File | Contingent | BTC: 0.00000005, FLR: 106.9044579, SC: 1303.46714563 |
| 884e623c-da0d-4f62-936b-dfad0867ada3 | Address on File | | ENG: 79.40768652, MTL: 0.38590796, NXT: 1515, PAY: 0.00004155, USDT: 2.62212725, ZEC: 0.00131107 |
| c16fb188-76ac-48e9-b533-dc0be3a9a129 | Address on File | Contingent | IGNIS: 1513.15822707, USDT: 0.00167464 |
| e154fbdc-9a5d-4cea-8fe6-5a37505e8512 | Address on File | Contingent | BTC: 0.00000003, FLR: 2.64127472, XRP: 17.48088768 |
| 6fc465ce-a163-4077-9b8f-5cd86e6f73bb | Address on File | Contingent | ADA: 8.30303503, USD: 4.52663371 |
| de8b06e7-4b5b-4f3b-a48f-71d3156a8a8e | No Address on File | Contingent | BCH: 0.0002713, BTC: 0.0002713 |
| 9f4ae280-6289-4553-8be3-4d0474ee9832 | Address on File | Contingent | ADA: 20.33131909, USD: 0.12177432 |
| 1383b689-b2a1-42d5-ad50-5f7f6e4698de | Address on File | | BTC: 0.00027238, USD: 0.0000021 |
| ee6c2eda-3bb8-4bba-a397-4272b7d83d01 | No Address on File | Contingent | BCH: 0.00118725, BTC: 0.00026762 |
| c0d62e9a-8584-4682-b383-ac94e96e744b | Address on File | Contingent | BTC: 0.00000021, NEO: 0.82500265 |
| 2bafa1ef-71b2-489a-896f-4c3c032bb0ab | No Address on File | Contingent | DGB: 737.80691422, SYS: 13.74500798 |
| 81c9aabe-9414-4e01-958f-0f6a4e4f9003 | Address on File | Contingent | ETH: 0.00407709, ETHW: 0.00407709 |
| 70699915-0fa8-43be-8219-1f862f39816a | Address on File | Contingent | BTC: 0.00008387, IGNIS: 7.81357637, NXT: 15.62715274, QTUM: 2 |
| d4531969-a15e-4871-95cf-3fc767e08e0b | Address on File | | BTC: 0.0002723, ETH: 0.00000091, ETHW: 0.00000091 |
| 159af671-0183-4161-a117-6e22f64c9c4b | Address on File | | DGB: 0.16374768, USD: 7.56504303 |
| cb406127-02c2-4f9e-981c-7e3bb3027e96 | Address on File | | IGNIS: 25.34719594, NEO: 0.7551437, USD: 0.00012227, USDT: 0.51619598 |
| 4c6139d7-52cc-406b-b90f-1ec67da1af21 | Address on File | | BTC: 0.00002278, NEO: 0.75647078 |
| 46609785-9349-436a-b688-0ae49fb8ba74 | Address on File | Contingent | GAME: 48.85477498, MATIC: 7.6802601, USD: 0.00000003 |
| b309a5bf-d2c8-4be8-8a35-ca7087e5b94b | Address on File | Contingent | BTC: 0.0000842, USD: 5.2266091 |
| 27cf16a1-bfe3-426a-a43a-4c4fd72536ba | Address on File | | ADA: 20.65988219 |
| b0e3a38f-9339-4f50-ab89-e033f4c61092 | No Address on File | Contingent | XEM: 0.9975, XRP: 17.57846914 |
| 0f3277b3-8cbe-4e73-a9c2-7c7ff57ed284 | Address on File | Contingent | BTC: 0.00024618, USDT: 0.72331309 |
| 60f9b1ab-a016-41bd-b06a-a18e85cf768a | Address on File | Contingent | SC: 2161.52188432 |
| 6f492463-6023-4240-9660-d609c628e82e | Address on File | Contingent | VEE: 3026.05428 |
| 1d17debc-0509-46cf-81a8-d8d330b89ba7 | Address on File | Contingent | XLM: 84.51697671 |
| aded62c3-c029-490d-8699-3d339f1fc924 | Address on File | | BTC: 0.00027228 |
| f3244083-adde-427c-bb9a-c2b92de0bfb5 | Address on File | Contingent | BTC: 0.00006401, EMC2: 150, IGNIS: 73.24949864, NXT: 146.49899728, VTC: 15, XVG: 1000 |
| 76cf4bc4-9758-4695-a5ae-45693a54c28f | Address on File | | FLR: 151.095, WACME: 100 |
| b7a1547f-5551-458e-9a3a-99a6b8826719 | Address on File | Contingent | BTC: 0.00027227 |
| 20e1e032-49c6-4963-9350-01c030405738 | Address on File | Contingent | BTC: 0.00000001, SOLVE: 329.16446674, USDT: 0.02525 |
| 3c30f408-73a4-431f-8bf4-42674d4436f0 | Address on File | Contingent | POWR: 46.948 |
| 3137bf49-a358-4244-8592-f237cd388759 | Address on File | | FLR: 269.1468927 |
| a5bf1141-a864-4fa7-8dca-67528a02969e | Address on File | Contingent | ARK: 3, BCH: 0.00596218, GLM: 10, SC: 1000, USD: 0.00789261, XVG: 200 |
| af692675-260f-4145-90c0-8f37e5d29e2b | Address on File | | BTC: 0.00002108, ETC: 0.13935685, USD: 1.7406357, USDT: 2.67151853 |
| 0b657cb4-72d3-439e-9423-23d0a88e3fd0 | Address on File | Contingent | STORJ: 0.73074541, USDT: 7.30862635 |
| 98b9d756-ed67-4d32-9279-9bd3a4194150 | Address on File | Contingent | BTC: 0.00027222 |
| f8ea0018-5612-4888-b848-50270bce9bd5 | No Address on File | Contingent | BCH: 0.00027113, BTC: 0.00027113 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e639ee31-5054-4868-8007-13b221e2f817 | Address on File | Contingent | BTC: 0.00000008, NEO: 0.82489431 |
| 9ab17e19-01bc-417d-a5a2-ac01297b5f03 | No Address on File | Contingent | BCH: 0.00027112, BTC: 0.00027112 |
| 418831ad-d06e-4a99-a7bb-0ef43c00aa74 | Address on File | Contingent | ADA: 10, RDD: 1000, SC: 1000 |
| 12c4f4af-40b0-4a75-8e1a-5addb607bf39 | Address on File | | FTM: 20.61035837, USD: 0.00000001 |
| 4833814d-8ed4-45ae-9ea6-7bdaadcccac7 | No Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, DASH: 0.0083211, DOGE: 0.14764706, IGNIS: 12.6051728, NXT: 25.21034559, SC: 391.91505405, SIGNA: 347.5304562, XRP: 12.40170886 |
| 0fd6d996-0b25-41f0-8b71-e67a86c0a60e | Address on File | | NEO: 0.71257908, NXT: 368, USDT: 0.00062648 |
| cc66a0cc-bd23-4621-940c-0de3a9ec6c17 | Address on File | Contingent | BTC: 0.00000009, IGNIS: 5, PIVX: 23.11009035, SC: 700 |
| 07caa542-656c-4d74-b5f0-f0cca0466f22 | Address on File | | DOGE: 0.94638404, FLR: 151.095, USD: 3.24722674, XDN: 0.00000001 |
| 8f84dce9-1ba1-4a81-8085-a969e5f0ef70 | Address on File | Contingent | BCH: 0.00000328, NEO: 0.825 |
| c228968d-54d2-48d3-8ab2-e9852db7e45b | Address on File | Contingent | ETH: 0.00210139, ETHW: 0.00210139, MYST: 15.24937208, USDT: 0.00126815 |
| 34321182-0c7b-44e1-8f3f-b311a3fe52be | Address on File | Contingent | DOGE: 104.14605662 |
| 1b40dc8b-782c-40b2-9d92-4e1896925fa3 | Address on File | Contingent | HBD: 7.35081266, SBD: 0.0957109 |
| 047085ae-f020-4040-a479-5731b56f5c11 | Address on File | | USD: 0.00000001, ZIL: 311.1142545 |
| 5b54ab74-bd17-4e9f-accc-44b30969804c | Address on File | | BCH: 0.00840901, ETHW: 0.78495572, USDC: 5 |
| a7840d66-9a3b-4e60-bcc2-30fd951ba34c | Address on File | | BTC: 0.00001503, XDN: 162158.82152885 |
| f8538392-9abe-4034-bded-6b5c69f670d3 | Address on File | | BTC: 0.00000001, NEO: 0.82475373, RDD: 0.81437125, USD: 0.00000001, USDT: 0.00000002 |
| 5b6da933-f584-4291-ab22-f75200638714 | Address on File | | USD: 7.55947088 |
| 07007975-04ec-4be9-b51b-78f02c627aae | Address on File | Contingent | USD: 0.00862351, USDT: 0.00341531, WACME: 227.4409545 |
| e123b1aa-e0bc-41b6-be68-cfe52acd945b | Address on File | Contingent | USD: 0.44503354, USDT: 7.0851922 |
| 63f1a8ca-06c4-481f-8c4b-124ebf736f34 | Address on File | Contingent | BTC: 0.00000002, NEO: 0.82465517 |
| 4f3b2173-fc2a-4e83-848e-70c4c52b84b3 | Address on File | Contingent | RVN: 359.6768742, USDT: 0.00029235, VTC: 0.04329687 |
| febd5a56-c642-4ae0-94d5-7c528c179f8a | Address on File | | BTC: 0.00027206, MANA: 0.00000513 |
| 6b0473aa-e210-4451-adab-9b07dffa333d | Address on File | Contingent | DOGE: 104.09983674 |
| 475fed56-80c1-412f-a8a5-60abb102901e | Address on File | Contingent | ANT: 1, GLM: 8, NEO: 0.32635135, SYS: 0.33333333, USDT: 0.00424938 |
| 5a7aa2cf-2a73-4ff6-8821-9808b0888472 | Address on File | Contingent | BTC: 0.00000002, LTC: 0.0292352, XLM: 59.00437162 |
| 83a84beb-ab8f-494c-be3b-38259d5476f1 | Address on File | Contingent | BTC: 0.00000188, NEO: 0.81882493 |
| b983dcf3-3451-45c5-8240-6242905ecdfd | Address on File | Contingent | ETC: 0.17729442, KMD: 1.59682763, PAY: 339.58831507, PIVX: 0.84074969, USDT: 0.0194073 |
| 6ccf0cbd-fc71-44ba-b5fd-6e0f55463ac2 | Address on File | | BTC: 0.00027199 |
| eff13a43-68d4-4cfd-b751-cbeebaa8eb70 | Address on File | Contingent | BTC: 0.00001793, NEO: 0.7423086, USDT: 0.25370469 |
| 28e337ce-efca-4fcc-adb2-4be034e5fb0d | Address on File | Contingent | BTC: 0.00001722, FLR: 251.8727258 |
| 99b085b7-55e8-4a0c-a902-6ad629456ff0 | Address on File | Contingent | DNT: 100, FLO: 40, MAID: 25, XEM: 15 |
| 60cd6ffa-4905-413d-ad7f-ba5a65274511 | Address on File | Contingent | LTC: 0.0970644 |
| 0e54f7ca-4be3-40f4-af57-91382de51c20 | Address on File | Contingent | BTC: 0.0001331, DASH: 0.00659374, ETH: 0.0006894, ETHW: 0.0006894, LTC: 0.02958318 |
| dae60aad-ebda-4f4b-90de-29b2e56aace3 | Address on File | Contingent | BTC: 0.00027196 |
| 2e046206-1b54-4fcc-910f-90aad4627a46 | Address on File | | USDT: 7.52511061 |
| 6daa881a-79b2-42cd-b529-fc9840b901a3 | Address on File | Contingent | DOGE: 103.32, RDD: 135.256 |
| 3e3737d2-e3ab-4abc-aeef-e7aadf21a65d | Address on File | Contingent | RDD: 18887.63889053 |
| 7de4079e-d961-4fd8-8bb9-2cf274154593 | Address on File | Contingent | BTC: 0.00027194 |
| 741f0f94-6597-4622-b430-e3f4a67f5d1e | Address on File | | NEO: 0.82430379 |
| 47d369a3-60fb-447c-bdaf-d2ea227aeaad | Address on File | Contingent | ADX: 1.995, NEO: 0.0100014, PTOY: 0.9975, SIGNA: 0.9975, STORJ: 0.9975, WAVES: 0.9975, XLM: 55.80674641, XRP: 0.41702346 |
| 36f15803-9f2c-4501-b58f-44a646188faf | Address on File | Contingent | PAY: 0.63, USDT: 0.00002175, XRP: 17.61002845 |
| 20e4f264-9bdb-4b40-8f7f-e3a24072c6c1 | Address on File | | BCH: 0.02584223, BTC: 0.00002086, TRX: 0.05157653, USD: 0.26582967, USDT: 3.81179011 |
| f008d81d-4313-4f98-88a3-7d63916c21d1 | Address on File | | BCH: 0.04132957, MEME: 1.14066704, XLM: 32.23709683 |
| ebda6e87-8aab-4a9d-8f6c-f7dc7421e452 | Address on File | Contingent | BTC: 0.0002686, ETH: 0.00004958, ETHW: 0.00004958 |
| 6d647aee-4fb8-4ee6-bbb3-ff4eedbc34b4 | Address on File | Contingent | BTC: 0.00000003, UBQ: 309.55248208 |
| 3ace83d8-6559-44b0-9a1f-907146035ff2 | Address on File | Contingent | NXT: 195.74217326, USDT: 0.00623687, VTC: 60.70630226 |
| dc2c96be-c59b-49c5-b9d6-b47370409974 | No Address on File | Contingent | BCH: 0.00020897, BTC: 0.00020897, DOGE: 23.75 |
| 5c8fb34a-bad8-494e-9a48-1ea5195e6217 | Address on File | Contingent | RVN: 359.65847145 |
| 949cb9ea-747e-48a9-b7d0-e48c9766926e | Address on File | | ETHW: 1.83958568, RVN: 180.16618471 |
| 2eb0d06e-987d-4c03-8c17-8c4d9f19e9a0 | Address on File | | IGNIS: 712.5, NXT: 1425 |
| c825b4e9-9330-4420-ae43-65a90928eea2 | Address on File | | BCH: 0.00000175, BTC: 0.00000203, NEO: 0.81787511 |
| c7e37151-0939-4295-8542-fb331aa472a8 | Address on File | | BTT: 1070058.033, XVG: 3974.945 |
| 98ad60b2-20f6-41eb-b1f2-fe7902d86571 | Address on File | | AVAX: 0.47155349, BCH: 0.00000474, BTS: 25, LBC: 5, USD: 0.00974, VTC: 0.00000001, ZEC: 0.00000976 |
| 87c50b17-a9bb-49f8-bf8a-8dc90018f7b3 | Address on File | | USDT: 7.52227304 |
| 451ce270-1f94-4864-890d-c1659f5d36b8 | Address on File | | USD: 7.55230339 |
| 4a5487a3-95ea-472c-8c03-fee0edaec606 | Address on File | Contingent | BTC: 0.00000008, NEO: 0.82379283 |
| 9a4d6232-f38f-447a-8613-b75a7e380abf | Address on File | Contingent | BTC: 0.00027185 |
| 47fc7b20-2b07-475c-8122-6d8774698e22 | Address on File | | NEO: 0.0092477, USDT: 7.4370796 |
| ce68daf4-490f-4be4-8fdf-a3283ecbccde | Address on File | Contingent | ETH: 0.00320357, ETHW: 0.00320357, RDD: 4013.21717391 |
| 4af7b88f-af27-469c-8e35-207804402cbf | Address on File | Contingent | BTC: 0.00000002, FLR: 25.96193118, GLM: 20.48749645, SC: 607.5285625, XVG: 129.76327434 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 8cb4d89c-4a60-43d4-941f-951d807c7561 | Address on File | Contingent | BCH: 0.0000022, BTC: 0.00000557, NEO: 0.59965281, XVG: 1000 |
| 73853e99-dabb-48e3-b7c9-0701951d247a | Address on File | Contingent | BTC: 0.00027176, USDT: 0.00094793 |
| 676cd530-5ee3-48ed-a08c-1e55a1fe724e | No Address on File | Contingent | DASH: 0.1807224 |
| 66d34bfb-f3dc-404f-ba98-d732bb2e2874 | Address on File | | ETH: 0.00031, ETHW: 0.39, NXS: 80, POT: 300, USD: 0.00266159 |
| 860ec2a7-88d6-4bf3-b0f5-df3398323107 | Address on File | Contingent | LTC: 0.097 |
| f5bbc66b-c377-42e8-8845-b447a0d5fabf | Address on File | Contingent | BTC: 0.00016357, DOGE: 34.66414078, USD: 0.48965121 |
| 6ea2c537-d631-4d79-b095-31f9b693dbd1 | Address on File | Contingent | DOGE: 104 |
| 60e0e04e-6c3f-4060-bead-276fb7db2597 | No Address on File | Contingent | BCH: 0.00026085, BTC: 0.00026085, POT: 161.4446977 |
| f035bbe4-8036-4515-913c-0469d2e151df | Address on File | Contingent | ETH: 0.00406782, ETHW: 0.00406782 |
| 35901d63-aa5a-4cb0-b1a9-2fd4c811edad | Address on File | Contingent | TRX: 99.79960239, USD: 0.71347107 |
| aa633df9-b08e-4ece-8758-866f433cc954 | No Address on File | Contingent | DOGE: 103.99 |
| 32a1844f-3650-4ccc-9f4d-18e9ec62b7dc | Address on File | | FLR: 268.4299939, USD: 0.00663503 |
| 41985c87-52c6-4323-80cd-ef051dc47850 | Address on File | Contingent | BTC: 0.00025055, USD: 0.58894598 |
| 4b8c523c-ccef-4bd7-8ad1-bedc97422004 | Address on File | Contingent | TUSD: 7.38306337, USD: 0.00022396, USDT: 0.00314487 |
| 6d3a3756-a857-4c23-96df-e82c0fea1037 | Address on File | | DNT: 178.37982833, POT: 32.2580645, SC: 562.92325056, USD: 0.00451629, XVG: 257.35294118 |
| eb858ed7-d824-4fcc-a1cd-76145a1d2585 | Address on File | Contingent | BCH: 0.00046148, NXT: 71.877566, PIVX: 25.30261562, VTC: 15 |
| 4e4399d4-e5e8-4f43-8d07-03d5e47a1728 | Address on File | | ENG: 222.22, ETHW: 0.55574959, QTUM: 2.22 |
| 06039d97-fd90-4a2a-929a-9b274d55f97e | Address on File | Contingent | BTC: 0.00000047, FLR: 268.1528973 |
| 6a882510-8363-48ac-9530-9b6b4ccff639 | Address on File | Contingent | ETH: 0.00406696, ETHW: 0.00406696 |
| e151c6a8-6280-459b-83b6-d75d028603f1 | No Address on File | Contingent | BCH: 0.00027061, BTC: 0.00027061 |
| 3db16307-4793-49a1-8c52-16b2d520ac84 | Address on File | | BCH: 0.00450813, BTC: 0.00000001, ETHW: 0.02883503, GLM: 0.14119385, ICX: 9.9875, SC: 553.111822, STORJ: 7.13786776, USD: 0.00000014, USDT: 0.00001919, WINGS: 1, ZEN: 0.04539191 |
| a6c7684c-d210-490c-b3c7-bb97e3607b51 | Address on File | Contingent | ADA: 0.00064442, BTC: 0.0002455, USD: 0.16746543, USDT: 0.55714101 |
| fdcbb851-44af-4681-be83-aa5d449d8422 | Address on File | Contingent | BTC: 0.00026989, STRAX: 0.0000186, USDT: 0.04900704, XVG: 0.00006875 |
| a4999eef-42c6-431f-8a04-dbbe66612bf1 | Address on File | Contingent | SC: 2156.23930303 |
| 019dae92-a5b8-4842-ad89-dc3881a95c28 | Address on File | | NXT: 1200.64997593, PAY: 390.01026343, USDT: 0.01121167 |
| e5206619-d5f8-4e7b-9bb7-72e8e4fa4f18 | Address on File | | ETHW: 0.50000237, FLR: 33.77971432, USD: 0.00063926, XRP: 13 |
| 500e0c7d-09c9-41f2-8836-48354293cb69 | Address on File | Contingent | SC: 2089.97691993, USD: 0.23070212 |
| abcbd6a8-e248-406f-9ce0-2ac99d899f9d | Address on File | Contingent | FLR: 179.5791097, THC: 1136.02596154 |
| 8591483c-a486-42ae-938c-bf686d557c73 | Address on File | Contingent | BTC: 0.00002589, NEO: 0.74480583 |
| 84c1a274-1ec2-4fca-97d9-3ed86d3a52a5 | Address on File | Contingent | BCH: 0.00005901, NEO: 0.82255719 |
| 92434442-ca75-4131-8fa4-24f96ae13561 | Address on File | Contingent | IGNIS: 38.62303368, NXT: 77.24606735, USD: 0.93577924, USDT: 6.17535424 |
| beb8989b-87fc-4c9c-9d6a-4d0239c81aaf | Address on File | Contingent | BTC: 0.00016241, ETH: 0.00000515, ETHW: 0.00000515, NEO: 0.1, SNT: 75.45, STORJ: 0.91378453 |
| 35ebd758-b227-45e8-a80d-e0494682e3cd | Address on File | Contingent | BTC: 0.00006109, NEO: 0.63808533 |
| a2e3b521-1154-435b-bd59-d20a4dad1bf3 | Address on File | Contingent | HBAR: 137.68250061 |
| 6e0b1c04-3739-417a-88bf-8d7e4eccb74a | Address on File | Contingent | KNC: 12.68484605 |
| 9928618b-bd80-4415-a814-8f4467d118d0 | No Address on File | Contingent | BTC: 0.00027158 |
| ec50cdf3-e5f6-40af-bd4c-dd4cc75e048a | No Address on File | Contingent | BTC: 0.00027158 |
| 5e4f4cce-8db9-436d-9deb-827eb268c53d | Address on File | Contingent | LRC: 25.6794581 |
| 2bdf5584-dc05-4d68-a7b9-9401c215ec90 | Address on File | Contingent | DOGE: 103.91975981 |
| fdd152a9-ae2d-468e-aacc-59100c0779cc | Address on File | | BTC: 0.00024164, BTT: 242591.736, FLR: 29.59151874, XDN: 0.04211538 |
| ea83bd8a-107d-409c-968e-80955ee11db6 | Address on File | Contingent | DASH: 0.13786, ETH: 0.00000064, ETHW: 0.00000064, FLR: 63.4599 |
| 6300a9d7-9b06-462c-be38-610111cc5eea | Address on File | Contingent | BTC: 0.00027066, USDT: 0.02445809 |
| 3df93eef-885f-4a2e-a67b-81e6511035e3 | Address on File | | USD: 7.54375 |
| 35a85f38-abcd-488a-bb96-16d033183bda | Address on File | Contingent | BTC: 0.00000002, FLR: 2.63308499, XRP: 17.4266851 |
| 637cb5d9-c597-4282-b16a-d62e542abc74 | Address on File | Contingent | BCH: 0.00000433, BTC: 0.00001238, NEO: 0.78549987 |
| 2484b33b-6533-4ff0-b2c9-dd8577aaf724 | Address on File | Contingent | ADA: 19.76878613, BTC: 0.00000028, SC: 0.47706422, XLM: 0.85109386, XVG: 115.03294893 |
| cac44aea-5c51-49ef-b5e6-465c30124314 | No Address on File | Contingent | BCH: 0.00027045, BTC: 0.00027045 |
| ce9c4b62-dcde-409b-a512-f314dd8df877 | Address on File | Contingent | BTC: 0.00009959, RVN: 201.2632, SIGNA: 500 |
| ef888ab1-256e-429c-ae92-19c4569dbae5 | No Address on File | Contingent | BCH: 0.00027044, BTC: 0.00027044 |
| a0d7d0e6-c5a3-499d-bbff-ec8d6a929d3d | No Address on File | Contingent | DOGE: 103.9 |
| a516d3e9-cf4e-4ab2-821f-c6a1b8e6d094 | Address on File | Contingent | BTC: 0.00027152 |
| 72276e9c-555c-4071-ad19-c3fd015badf2 | Address on File | Contingent | BTC: 0.00000002, RDD: 18856.28013018 |
| a55b4ba6-2b41-4646-a19c-daf10ad5554e | Address on File | Contingent | BTC: 0.00025445, USDT: 0.05957973, XVG: 218.0598462 |
| 861f8d0b-7cff-453f-b068-bb384124458b | Address on File | | ETH: 0.00032902, ETHW: 0.03321707, FLR: 111.6424167, NXT: 938.96444905, SRN: 73.88888889, USD: 0.97280448, USDC: 0.00000539 |
| d8ceca4d-31d2-4b03-b88a-20affd1b8d1d | No Address on File | Contingent | BCH: 0.00000069, BTC: 0.00000069, XLM: 84.06011466 |
| 23990217-e652-497a-a3cb-43f73144b06d | Address on File | | DGB: 942.80512941 |
| 304dab6d-c4e7-47c4-888a-8090df632201 | Address on File | Contingent | BTC: 0.00000006, SC: 2154.49444308 |
| 64b33df2-4a3e-4a36-a12f-b34b8e13778d | Address on File | Contingent | DGB: 942.79604156 |
| 07b304b5-cb1d-47ed-a162-14dc1b91304b | Address on File | Contingent | ETH: 0.00000626, ETHW: 0.00000626, USDT: 7.50072901 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| dc0a1b42-1685-4624-924a-0d799dac8114 | Address on File | Contingent | BTC: 0.00002418, SRN: 1100, VEE: 2000.23645133 |
| 8ee91393-50ed-478d-af54-dbdbade4f52c | Address on File | | GRT: 53.24919739, USD: 0.00415235, USDT: 1.28686834 |
| 4f32ca8e-5c34-48e4-a1b2-7b385c8d31c8 | Address on File | Contingent | ETH: 0.00001196, ETHW: 0.00001196, NEO: 0.8204993 |
| b9275fff-c55f-4bd4-a0b2-08df99662aa9 | Address on File | Contingent | BTC: 0.00000779, ZRX: 34.00941231 |
| 17cbeaf0-785e-42a5-9521-f3522165cfa0 | Address on File | Contingent | BTC: 0.00000038, FLR: 258.3170379, XEM: 0.03422646, XRP: 0.63326262 |
| f888d153-a389-41d6-aa43-6fb8a1dab7a5 | Address on File | Contingent | FLR: 268.34472, USD: 0.00126719 |
| 898c0976-a801-45f6-aaac-d4931cd3ccd4 | No Address on File | Contingent | STORJ: 24.49383973 |
| f1ccaf45-f009-4eae-8766-05dfbfad52ab | Address on File | | BTC: 0.00014942, ETHW: 1.65084921, USDT: 0.00764218 |
| db547fa6-6d7a-4761-9c43-c0a444bb3f14 | Address on File | Contingent | ETH: 0.00406015, ETHW: 0.00406015, USD: 0.00573065 |
| 00a07a5a-23d6-451e-b028-8c3558b271a4 | Address on File | Contingent | NEO: 0.82282609 |
| 97059a4e-3c1e-42c0-9372-719282472c93 | Address on File | | FLR: 163.382273, RDD: 5000, XVG: 500 |
| d0bce80a-2b3f-48d8-9961-aa82af4539e0 | Address on File | Contingent | BTC: 0.00000002, XLM: 84.25048699 |
| 199a3573-62ff-416b-a3bb-238727220d15 | Address on File | Contingent | STEEM: 37.97 |
| e79ec51e-9d67-4a89-8b3f-0919a4343042 | Address on File | Contingent | BTC: 0.00027137, USDT: 0.00189277 |
| d36fcded-59fe-4d3f-8b99-8115a727ad10 | No Address on File | Contingent | BAT: 18.4029989, HIVE: 6.31137376, STEEM: 6.31137376 |
| ca2a19c3-1faf-4d34-984f-ff25179ac5a6 | Address on File | | HBAR: 80.36285393, RDD: 1628.96310425, USD: 2.01417518, USDT: 0.00000001, XDN: 10694.66458436 |
| 508b5cf8-842d-4123-b8f5-2d294d951230 | Address on File | Contingent | BTC: 0.00027143 |
| b9797a36-5936-4973-b050-39334b64e5f4 | Address on File | Contingent | BTC: 0.00000352, NEO: 0.81208238 |
| f6f438b7-7994-44a6-8f87-bee733f364d9 | Address on File | | ADX: 15.45806924, BCH: 0.00540718, MAID: 0.9975, NEO: 0.22990508, OK: 8.29023286, PPC: 3.26245347, USDT: 0.0068678, VIA: 0.9975, XVG: 417.6211875 |
| af610066-9a08-4559-8054-d03c7cefcab5 | Address on File | | BTC: 0.00000003, PAY: 644.52892955, USD: 0.00000001, USDT: 0.64041517 |
| 599b31bf-1175-4737-aa82-3cc6ef731001 | No Address on File | Contingent | SYS: 62.26389194 |
| 0aaccfe4-38fa-4986-8a57-f83f6d9dc8e2 | Address on File | Contingent | USD: 7.51282423, USDT: 0.02722 |
| a7f542e5-d9a1-4207-bdbe-2e23ea05a119 | No Address on File | Contingent | BCH: 0.00027033, BTC: 0.00027033 |
| d1e6d524-c767-4037-830e-5de323fe5077 | Address on File | | USD: 0.00016402, XTZ: 8.25561552 |
| fcb56e17-9eb3-4d7e-b01a-a8d7bc814332 | Address on File | Contingent | BTC: 0.00000041, ETH: 0.00000627, ETHW: 0.00000627, FLR: 267.4830563, USDT: 0.00054246 |
| 54c8b905-f3da-4b20-a6dd-2b12381df978 | Address on File | Contingent | ETH: 0.00000577, ETHW: 0.00000577, FLR: 267.9404117 |
| 8b26cd5d-7988-4f8e-a867-bc71c5b84b3b | Address on File | Contingent | BTC: 0.0000004, USDT: 7.49850001 |
| ef3bb67a-f4be-46dd-8951-fe4a84f6f201 | No Address on File | Contingent | BTC: 0.00012416, DASH: 0.00476111, ETH: 0.00171449, ETHW: 0.00171449, LTC: 0.0091109 |
| 85eebe08-846c-4b96-b5c8-c7b8800bd6f3 | Address on File | Contingent | BTC: 0.00000024, WINGS: 3964.53541125 |
| 851c9a25-4877-4cc0-90c5-2a641698b75a | Address on File | Contingent | NEO: 0.82260707 |
| 3addf00e-c549-47c8-8c13-7d9d24ac5dee | Address on File | | FLR: 25.29142383, PAY: 22.24764811, POWR: 0.68780911, USD: 0.06997496, USDT: 6.38413696 |
| effb3205-90ce-437a-a381-5bed503f2dd1 | Address on File | Contingent | BTC: 0.00001764, VTC: 61.1358449 |
| a3c7933d-168b-4775-bf16-078895adbca1 | No Address on File | Contingent | ADX: 1.197, BTC: 0.00026452 |
| 97e80b1c-1ef3-4ac5-94c8-6186e186321e | Address on File | Contingent | DCR: 0.39643187, DGB: 20, USD: 0.8809456 |
| ff3ec70d-c324-4d44-85fc-e15708b82b72 | Address on File | Contingent | BAL: 0.19621746, BCH: 0.00000017, BTC: 0.00000252, FLR: 222.743208, XLM: 0.00005417, XRP: 0.19311039 |
| 451918ce-22d5-498d-abcd-52b5f98fd0c3 | Address on File | Contingent | ENG: 50, SNT: 300, XMY: 3000 |
| 5574b40e-7cfc-4927-bb8f-ee4c63377272 | Address on File | Contingent | DGB: 942.25503378 |
| 67ee4087-1b2e-4db4-afb7-24657dcdbcc2 | Address on File | | ETHW: 0.38121734, IGNIS: 159.30009659, LINK: 0.44881246, USD: 3, USDT: 0.00000001 |
| 76d9eee3-77bf-42e4-83dd-1993dbbafa55 | Address on File | Contingent | BTC: 0.00000002, ENG: 20.61385517, POWR: 46.38768229 |
| 62d7889d-5ca6-4196-bd39-fc53021ef081 | Address on File | | ADA: 0.12655815, ETH: 0.00135399, ETHW: 0.00135399, UNI: 1, USD: 0.00118381 |
| 7de9dfa8-5a2a-4fdb-aeb9-06844f1b9de3 | Address on File | Contingent | BTC: 0.00001148, VTC: 62.60588105 |
| 663d91eb-950f-4cdf-a2b9-a68646bcbbca | Address on File | | XVG: 3966.929 |
| fdb15079-a21f-4dfa-a523-2af4183db481 | Address on File | Contingent | ADA: 19.96687817, BTC: 0.00000001, FLR: 3.0219, NXT: 50 |
| 0dc3c6a1-f75b-4d3c-a27d-754f221b7dcf | Address on File | Contingent | ETH: 0.00000145, ETHW: 0.00000145, MYST: 6.10241425, NEO: 0.22914064, WACME: 4.54206845, XLM: 42.67034827 |
| 8ba4f8f8-f9f7-48f2-9fb2-12ddd84879c7 | Address on File | Contingent | NEO: 0.82235847 |
| 5413200a-122b-4a12-a161-64aad70fdda2 | Address on File | Contingent | BTC: 0.00000081, ETH: 0.00005005, ETHW: 0.00005005, NEO: 0.80975629 |
| 251e289c-629c-402d-8d2e-fd315af831b1 | Address on File | Contingent | HIVE: 9.89237948, LBC: 10, MUNT: 315.79829964, OMNI: 0.63658881, PTOY: 65.56247939, STEEM: 9.89237948, VIA: 0.51 |
| 72551e57-ffdb-4e0e-970e-0745b7552e31 | Address on File | | ETHW: 3.67354352, USD: 0.00953857 |
| e38dd11a-ad7b-4f4a-9e3e-e10dbb09173f | Address on File | Contingent | BTC: 0.00000002, RDD: 11007.000005, XLM: 35.00648339 |
| 6e03c289-cf8c-4f70-a5d2-b0de08242e96 | No Address on File | Contingent | BCH: 0.00012238, BTC: 0.00012238, DOGE: 55.72643432, LTC: 0.00098701 |
| f6e2e33a-c68a-49b1-aa00-745cb1c05577 | No Address on File | Contingent | BTC: 0.000008, NEO: 0.798 |
| 685f888f-9417-4b07-8033-302f3276d7ad | Address on File | | BCH: 0.00000059, BTC: 0.00000129, NEO: 0.81832908 |
| 8d62dae5-ad8e-425b-ad24-b1a2f5cb43fa | Address on File | | MATIC: 7.84642718, SAND: 0.89656262 |
| cf3b672d-3a7a-49c0-80b2-38c31a1b2d1b | Address on File | Contingent | BCH: 0.05609417, BTC: 0.00000002, EMC2: 40.88114754, POT: 78.469163, THC: 353.58990538 |
| 49ea8283-d1c5-4e5b-8ccf-593e1a779804 | Address on File | | FLR: 99.52172673, USDT: 4.7199727 |
| 2414ba1b-b1e5-4ea9-aa81-c67c4dbbec0a | Address on File | Contingent | BCH: 0.00000966, BTC: 0.00000003, NEO: 0.8219831 |
| dc332acb-101a-468f-a31d-bb5ac4889973 | Address on File | | BTC: 0.00021571, NXS: 21.7877384 |
| 351ae98e-22f0-4dff-b946-53c10cbb3f70 | No Address on File | Contingent | BCH: 0.00000043, BTC: 0.00000043, DOGE: 81.9, POT: 907.575375, XMY: 835 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b69c1634-e835-48cf-9071-f144df0d7873 | No Address on File | Contingent | BTC: 0.00019477, NXS: 30 |
| fc9059c6-f8b7-4f9b-afe7-fc04dcff066d | No Address on File | Contingent | BTC: 0.0000002, PAY: 104.72267649, XVG: 3373.03050622 |
| 9a3d0ddd-1f23-40fc-a80f-adf04ca71427 | Address on File | | BTC: 0.00000177, BTT: 495224.592, LTC: 0.00549, USD: 7.05804223, XVG: 0.09929415 |
| 7e5bb787-de20-4ec8-973c-9998a8e4adeb | Address on File | | BCH: 0.00099843, NXS: 100, POT: 200, USD: 0.0034645 |
| 8cf27ffc-dc54-4d21-9cc8-e783d20106e6 | Address on File | Contingent | DGB: 941.80448798 |
| 39bf3f77-fcc6-4803-add3-9521466bcbe6 | Address on File | Contingent | BTC: 0.00026864, USDT: 0.07102816 |
| 6fcfc831-07c9-4d6f-9b6d-1845af9f4999 | Address on File | Contingent | BTC: 0.0000002, NEO: 0.82145853 |
| d27084e6-eab7-4a37-b412-2265cfc05f18 | No Address on File | Contingent | BTC: 0.0002712 |
| 0c0a12e7-6f4a-4b8d-96d3-a635fa841ffb | Address on File | | XVG: 3965.11821044 |
| 0e38184a-73b5-4390-8840-532efaecddc3 | Address on File | Contingent | ADA: 17.46298279, BTC: 0.00004099 |
| ae44bb8f-2c0f-4731-ab65-47d8ad40f125 | No Address on File | Contingent | BCH: 0.00027009, BTC: 0.00027009 |
| e561ca06-2154-407b-8f7b-c73a989c1072 | No Address on File | Contingent | BCH: 0.00027008, BTC: 0.00027008 |
| ccd38213-a91d-46e2-b1ad-0bf09af1a8f1 | Address on File | | ADA: 2.3958611, IGNIS: 20, LTC: 0.00000546, NXT: 40, QTUM: 2.5, XVG: 0.07427415, ZRX: 0.0026 |
| 483e6c19-bbb2-435b-849c-15a11c08e1d7 | Address on File | Contingent | USDT: 7.5029298 |
| b99439d8-5a74-475d-9ddd-f3ed67af3ff0 | Address on File | | BTC: 0.00027115 |
| 127d1ce8-d7a3-4443-b4db-59db26a886bf | Address on File | | ARK: 7, HIVE: 4.78344636, POT: 54, SC: 719.10883333, STEEM: 4.78344636, XVG: 122.22171988 |
| 6a4f88ff-4dd8-4074-a00a-94f2c0d74f05 | Address on File | Contingent | BTC: 0.00000006, SC: 2151.37675301, USDT: 0.0011136 |
| d4f9bff7-50d8-471c-aa64-3b1bf2174170 | Address on File | | ETH: 0.00404187, ETHW: 0.00404187, POWR: 0.19241785 |
| 4ecb39a9-d3bb-444d-9237-764a2e5f7c58 | Address on File | | WACME: 227 |
| 8ad00210-6570-4f38-b7bb-abc71dd13600 | No Address on File | Contingent | BCH: 0.00027005, BTC: 0.00027005 |
| fe3c2499-7a83-48c9-9601-45faba9242f8 | No Address on File | Contingent | BCH: 0.00027005, BTC: 0.00027005 |
| 3a54202d-315f-4210-83da-4ea65b0e611d | No Address on File | Contingent | BTC: 0.00000002, XRP: 17.57245875 |
| c2ca7512-b7ed-4e90-a672-da67419cae74 | Address on File | | HIVE: 13.18837398, STEEM: 13.18837398 |
| 4b1c63aa-52da-4dc5-a400-caaeb098d08b | Address on File | | ADA: 20.56659233 |
| 3f2bc03e-b9df-48e9-8c9e-9c93d1f2f576 | Address on File | | USDT: 7.50114941 |
| e3eb27f3-830e-4880-b54d-3dc1c3b14b61 | Address on File | Contingent | BTC: 0.00000952, ETH: 0.00011419, ETHW: 0.00011419, MANA: 10.34726509, USD: 0.0193084, WAXP: 36.71799784 |
| db52e012-d48f-473e-b2c7-9b5801d2c089 | Address on File | Contingent | BTC: 0.00000001, USDT: 0.00007678, XRP: 16.83399894, XVG: 166.11254269 |
| 3f53b0b1-6b2a-4675-a5e1-b94d8ec63ae9 | Address on File | Contingent | BCH: 0.00000111, NEO: 0.82169875 |
| c7f8224b-476f-4563-af7b-2b3d3bd50e47 | Address on File | Contingent | ZRX: 34.96100554 |
| ef297e96-f834-4dd7-aa52-8b3d3a454b64 | Address on File | | BTC: 0.00000809, DCR: 0.23501834, LBC: 0.18871085, SC: 986.27926049 |
| 24909522-7ed3-447e-8d69-acdb2ad6dc1c | Address on File | | SC: 2151.51493471, USDT: 0.00000001 |
| 3a86b8b9-9b17-4905-8ece-72a2c7b43a85 | Address on File | Contingent | OMG: 0.95921651, USDT: 5.79859229, VTC: 6, XVG: 100.06195109 |
| ac8ae131-d799-4e81-9863-6c69bfbc0d34 | Address on File | Contingent | ADX: 0.54545455, NEO: 0.58710415, VTC: 4.69434713, ZEC: 0.04589011 |
| d2240aa3-c4c5-4f80-8609-8f73668ccd17 | Address on File | Contingent | WAXP: 129.37931536 |
| a8074c47-c0eb-4b2e-ac64-b9bec54ba24a | Address on File | Contingent | DOGE: 103.27136575, VIA: 1.00479318 |
| ad102963-6cf7-4184-b367-ed11a5b03657 | Address on File | Contingent | USD: 6.51514405, USDT: 1.01033859 |
| d2184e1a-409a-46c2-ac59-25fb9e524ef4 | Address on File | Contingent | ETH: 0.00405687, ETHW: 0.00405687 |
| d8c8f46c-8517-4e76-a535-511d58c9e2fe | Address on File | Contingent | BAT: 35.17351991, USD: 0.00574636 |
| 897c49c0-2553-48d1-805d-f324cdbf9655 | Address on File | Contingent | BTC: 0.00001063, PINK: 350, REPV2: 0.71651123, SC: 300, SIGNA: 623.23488281, STMX: 230 |
| 4e65ecf2-eafe-4c50-ae33-7108105f7628 | No Address on File | Contingent | BCH: 0.01489565, XRP: 13.69615656 |
| 6ec4dfc5-ee93-4c91-ab20-3e0bf2fea7cc | Address on File | Contingent | ETH: 0.00405677, ETHW: 0.00405677 |
| 813f0d5d-6203-4227-a7e5-3a324d1d5a9c | Address on File | Contingent | BTC: 0.00000786, NEO: 0.79768649 |
| 291747bc-f16e-43bb-9e3d-790677aaa970 | No Address on File | Contingent | DGB: 940.0918, PPC: 0.020199 |
| 5073c0c0-d65b-471d-922d-b158eac08d9d | No Address on File | Contingent | BCH: 0.00055725, BTC: 0.00026875 |
| bb6ba07c-fba5-4e6e-9e50-25d5b3334457 | Address on File | Contingent | DOGE: 103.69411066 |
| 1f475c75-a8b2-44bf-82a0-a2ce26ee261a | Address on File | | USD: 7.52797625 |
| 1fe7c75e-6931-48a3-af9e-4d48db20c6d6 | Address on File | | BTC: 0.00008883, THC: 389.14174252, XVG: 2212.6491 |
| d2a56083-67a8-4a7a-969d-2e838fcd89e9 | Address on File | Contingent | BTC: 0.00027094, KMD: 0.00000001, LTC: 0.00000546 |
| e4b4d868-5b30-4217-9110-c07451f32e63 | Address on File | Contingent | USD: 7.52740204 |
| ec0fc046-e1a2-4a16-ba60-3154db78fe70 | Address on File | Contingent | ADA: 20, BTC: 0.00000732, ETH: 0.00000001, ETHW: 0.00000001 |
| d4bff725-cd90-4213-a557-caef88d59f6b | Address on File | Contingent | BTC: 0.00027095 |
| 973a7d46-707c-4365-bcef-0d37354245a3 | Address on File | Contingent | BTC: 0.00020454, VTC: 16 |
| fd720e80-58ec-4c37-a061-1f12610bb669 | Address on File | Contingent | BTC: 0.00027094, USDT: 0.00003594 |
| d62bb918-9dae-4ce7-88c0-31d65daaca5d | Address on File | | ZEN: 0.94429805 |
| 12d89066-3a1c-46ee-bb3e-6d99add03221 | Address on File | Contingent | BTC: 0.00000004, LBC: 818.03039062 |
| 12e15fde-e00b-4357-ada0-3f875afdd83d | Address on File | Contingent | FLR: 2.62742098, XRP: 17.38919874 |
| 7f80f36a-28e7-4a8e-bda4-91e3b9f03413 | Address on File | Contingent | ADA: 20.55352281 |
| 3badca41-8e76-4961-ab31-8180b0338a90 | Address on File | | ETH: 0.00391971, ETHW: 0.00391971, MANA: 0.53193701 |
| 54783db8-8053-445c-b79f-4462990cc848 | Address on File | Contingent | ARK: 26.88066235 |
| 08cfa99d-5681-4238-adc5-4e5cdf0c4289 | No Address on File | Contingent | BCH: 0.00025124, BTC: 0.00025124, LTC: 0.00666513 |
| a8b7a1cf-d18e-4de5-8808-72848a425c2f | Address on File | Contingent | BTC: 0.00027092 |
| 68d3fd3a-09db-44e1-8e39-3f6167fa5648 | Address on File | Contingent | DOGE: 88.92052878, SC: 305.87456713 |
| 5ff4e227-c15b-4ad0-b8cd-47d75f0ccc4a | Address on File | Contingent | USD: 7.52595035 |
| 091dace0-0d21-4b52-9f2f-12c90fe73cc5 | Address on File | Contingent | BTC: 0.0002709, ETH: 0.00000001, ETHW: 0.00000001 |
| 7bac2a84-579f-4dd4-ada1-bca47d6dac77 | Address on File | | IGNIS: 0.49875, NXT: 2684.49111761, USD: 0.00675124 |
| ba98e75c-8c9a-4e04-b904-e5d0693b4f7f | Address on File | Contingent | HBAR: 130.38770868, USD: 0.38057152 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 463e7451-1ea3-4599-8f91-71c2a624ed52 | Address on File | | FLR: 267.4532402, USD: 0.00987457, USDT: 0.00000003 |
| 88e7ccc5-e910-4227-994c-98e61bb471c5 | Address on File | Contingent | FLR: 158.9135465, VTC: 10.05786885, XRP: 0.00000019, XVG: 1000 |
| 5200286b-d977-4478-b6e9-b9e4d846bb00 | Address on File | Contingent | BCH: 0.00026979, BTC: 0.00026979 |
| 78a51299-7da0-4039-9965-0e50c7b9fccd | Address on File | | BTC: 0.00000028, XVG: 3956.37747087 |
| d6ec7f12-280f-448c-9dcb-67e845ea2ec0 | Address on File | Contingent | BCH: 0.00000825, BTC: 0.00027083 |
| bd0cdd6f-007c-4eca-beb9-0119e8dc39fc | Address on File | | USD: 0.95190142, USDT: 6.54658694 |
| e72e2da8-6093-42c4-8720-d86446a673bc | Address on File | | LTC: 0.00000546, NEO: 0.00084892, USD: 0.05718421, WAXP: 128.16565729 |
| 0d9cf3e6-7457-4f05-81a2-1640e2b0e900 | No Address on File | Contingent | BCH: 0.00026977, BTC: 0.00026977 |
| 4c47fa58-598c-4f20-8cf6-7706ca8535cf | Address on File | Contingent | BTC: 0.00000005, SC: 2149.45700735 |
| 3a4c8b37-c9ea-4964-a333-f0bf541255bf | Address on File | Contingent | BTC: 0.00027065, USD: 0.00548943 |
| 7ba0f300-87f5-4639-a52e-852dafc478ce | Address on File | Contingent | BCH: 0.00003736, BTC: 0.00026237, XLM: 2.58325338 |
| 2e4dfffb-7305-43c7-b01f-51db56edf59f | Address on File | Contingent | BTC: 0.00002951, ETH: 0.00361016, ETHW: 0.00361016, USD: 0.00396258, USDT: 0.00000055 |
| dea489e2-65f6-4b06-9dd4-5327abeb4745 | No Address on File | Contingent | BTC: 0.00027083 |
| cd777b73-0b0c-4bad-aec1-db750c6d9977 | Address on File | | USD: 7.52368044 |
| bf8f2641-2184-40f3-9a9b-531db3f0d024 | Address on File | | BAT: 34.99868329, BCH: 0.00033424 |
| 5a8e4656-1534-491b-915f-0d440c397682 | Address on File | | DOGE: 0.00000056, ETH: 0.00011613, ETHW: 0.00011613, NXS: 100, USD: 0.00760172, XDN: 5000 |
| aa47402b-0ef8-4867-bad0-a87b64741e4a | Address on File | | ETHW: 1, FLR: 166.2045, PAY: 75, USD: 0.0014502 |
| d28a5cc8-390d-48fc-9ad5-e8d9b8eea1b5 | Address on File | Contingent | UBQ: 0.00000657, USD: 7.51957125, USDT: 0.00358347 |
| 55b21860-d999-4b87-8ac2-2bcc2ccfe1bd | Address on File | | ETH: 0.00401333, ETHW: 0.00401333, USD: 0.07426276 |
| 2c12b81e-1b15-4f35-9f10-b79787776945 | Address on File | Contingent | USD: 7.52265537 |
| bc060ce5-f401-47f1-9c97-588714726d82 | Address on File | Contingent | ADA: 15.55188777, BTC: 0.00004517, LTC: 0.00735484 |
| 306f54ce-8433-4e3a-aede-dfb2e8c5d09b | Address on File | Contingent | DGB: 500, ETH: 0.00001205, ETHW: 0.00001205, SC: 1000 |
| 5b86c0c0-5ed2-4914-8805-ab19f3ebc687 | Address on File | Contingent | OMG: 0.00006175, WACME: 223.2058512, WINGS: 60.8375 |
| 26baf65a-d363-4603-8220-ebb5c16831ec | Address on File | Contingent | WAXP: 129.24876836 |
| c87c1335-5b10-44a7-8658-d02ab6f1b136 | Address on File | | ADA: 0.23989987, BTC: 0.00000001, FLR: 244.095425, IGNIS: 3.67737589, NXT: 22.0532807, POT: 24.97889423, TRX: 0.38666562, USD: 0.00000001, XLM: 0.44547864, XRP: 0.40155247, XVG: 112.54418438 |
| 5c1341fa-892d-4516-8a60-4084875caeb4 | Address on File | Contingent | BTC: 0.00001483, FLR: 1.51095, XRP: 10, XVG: 1463.88799401 |
| 8b5f53f8-bf2e-4f64-83a0-042e47efaa14 | Address on File | Contingent | BTC: 0.00000001, POWR: 44.44546563, USDT: 0.35988373 |
| 47bc374e-a05e-4d4d-b54b-7612fed8c1cb | Address on File | | BTC: 0.00000001, NMR: 0.55132861, USD: 0.00118992 |
| b82fe79c-0102-44ff-a5ec-fd2a91cd23f0 | Address on File | Contingent | BTC: 0.00000001, LTC: 0.00000546, POWR: 46.68375449 |
| 62146442-51ed-4dc8-821b-9d4beae1f4f8 | Address on File | | NEO: 0.82066865 |
| 948b84df-6759-4f68-ab8e-b4dfcce3670e | Address on File | Contingent | BTC: 0.00027074 |
| df56fc0a-a679-435c-844a-196942a53f60 | Address on File | | FLR: 2.11648735, NEO: 0.15909091, USD: 0.00004539, XRP: 14.00765978 |
| d1f75ec5-1488-44ab-9929-53f1a1b22590 | Address on File | Contingent | ETH: 0.00167173, ETHW: 0.00167173, NEO: 0.48209876 |
| 9887f258-16a8-43a0-9edb-37563d3087d9 | Address on File | Contingent | BTC: 0.00026487, USD: 0.16250609 |
| e69782fc-6e13-4c65-8535-3803389eec3d | Address on File | Contingent | DGB: 940.104523 |
| 7c6c4a6a-52da-4185-9b56-3ac5d2111642 | Address on File | Contingent | USDT: 7.49087256 |
| a8eb2eee-a374-45e8-8286-870ff1a27ba3 | Address on File | Contingent | BTC: 0.00000002, POWR: 46.67958974 |
| 16194c1e-0215-4375-8029-40235264476c | Address on File | Contingent | BTC: 0.0000545, DOGE: 7.78634271, ETH: 0.00141631, ETHW: 0.00141631, USD: 2.81258309 |
| c548290c-40e6-4c9c-83db-555bcb7bb7dd | Address on File | | BCH: 0.00000006, ETHW: 0.47997687, FLR: 117.7152618, LTC: 0.00000546, USDT: 3.21590372 |
| b0fe95ad-3275-4e36-9761-99089fc1a231 | Address on File | Contingent | DOGE: 103.583247 |
| fcbcee87-9af4-446e-a203-3bdf1c1ee5d2 | Address on File | Contingent | BTC: 0.00027069 |
| cf525969-e981-49b5-8dad-49f1e7e88eb7 | Address on File | Contingent | ADA: 17.25425979, FLR: 30.219, SC: 100, USD: 0.00227157 |
| be53a21b-e905-475b-b911-d05ad68e09ba | Address on File | Contingent | QTUM: 2.69, WACME: 17.70378345 |
| a21a4e89-16c7-4987-8944-b0b6785270d5 | Address on File | Contingent | BTC: 0.00000004, RDD: 3624.98190549, SC: 1733.70275266 |
| 03d97d66-fa87-4cb1-ba31-54b278bdf08d | Address on File | Contingent | BTC: 0.00000087, XEM: 237.93236047 |
| 9d57ce3b-cc57-4f10-a2fa-20a4d9514b65 | Address on File | Contingent | BTC: 0.00027065 |
| 01a24a1c-06da-4710-9b53-469844f05baa | Address on File | Contingent | BTC: 0.00000012, PIVX: 25.21154729, XLM: 22 |
| ae6765d2-792a-4607-873c-27889c37c49b | Address on File | Contingent | BNT: 7, KMD: 0.1489146, MTL: 4, PAY: 3, VTC: 2 |
| 33ab891f-d8a3-4b0d-a5b8-d6f2e486fa95 | Address on File | Contingent | BCH: 0.01177837, BTC: 0.00000898, NEO: 0.65 |
| ba4cfa30-4af1-4abf-9775-7a40f307c170 | Address on File | Contingent | USD: 7.51823705, USDC: 0.00006416 |
| 53bd2b71-1adc-42a5-affc-e498f8a4e4d1 | Address on File | Contingent | BTC: 0.00000008, DGB: 139.99877622, FLR: 44.14133037, GEO: 4.68086438, NXT: 14.52669903, OMG: 2.62179829, POWR: 14.38070718, SPHR: 33.2057257, XVG: 80.16360484 |
| 6e64ffd9-b6e0-4ada-b6ea-6520aa25c1c4 | Address on File | Contingent | BTC: 0.00000151, STORJ: 24.28131953 |
| a302d1f5-35fb-4883-8367-04ca2857c901 | Address on File | Contingent | SIGNA: 6833.13758986, USD: 0.00168739 |
| 1df412f4-37e1-44f0-9609-76414666a8c8 | Address on File | Contingent | BTC: 0.00027062 |
| 6c2746ca-320d-4c26-b51f-908d94d8ad43 | Address on File | Contingent | BTC: 0.00027062 |
| 156b0dd7-ac1b-44db-891a-f16b9dc0bb74 | Address on File | Contingent | BTC: 0.00000031, SC: 2145.03338913, USDT: 0.00178556 |
| a42d185a-2c72-4700-8cbf-0c82b79941d7 | No Address on File | Contingent | XLM: 84 |
| 6d1f63e7-0385-4c5c-8c05-9d146d6b0da4 | Address on File | Contingent | BTC: 0.00000062, VRC: 5357.62491196 |
| 7194cb7b-028b-4b93-a663-4077c963902e | Address on File | Contingent | DOGE: 66.11947396, SC: 776.41357609 |
| 074280e5-f58f-4cf8-9a0a-c2db7800caa4 | Address on File | Contingent | BTC: 0.0002704, USDT: 0.00565799 |
| b845b0c2-540e-4d71-9dc8-9f57f1ad1537 | Address on File | | FLR: 8.97513525, SNT: 300, USD: 0.00537474 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 88e5c933-36ec-4168-b5f5-67cc0aa20bd4 | Address on File | Contingent | VTC: 65.19658886 |
| d51eaf41-21e1-4630-b124-4981f119b159 | Address on File | | HIVE: 6.81526864, STEEM: 6.81526864, USD: 0.002284, XEM: 115 |
| c935eb7c-8643-4352-8c78-c140ff5455a3 | No Address on File | Contingent | BCH: 0.00026949, BTC: 0.00026949 |
| 9dff41bc-f18b-43e5-9467-e64105f8d0b5 | Address on File | Contingent | BCH: 0.00006142, FLR: 2.13332298, RDD: 18624.4884113 |
| 66297d4d-c2e3-4a24-b1e9-261bc7df5d5a | Address on File | Contingent | BTC: 0.00000119, FLR: 0.01771732, NEO: 0.81059827, USD: 0.00287359, USDT: 0.00075156, XRP: 0.11725947 |
| a64b72fe-248a-4b03-a617-804f8d70c801 | Address on File | Contingent | BTC: 0.00027056 |
| 80c124b7-96d2-40da-a776-880f4f1982f6 | Address on File | | BTC: 0.000001, POT: 750, THC: 1960.68224834, XVG: 1000 |
| c8595edc-3030-48c3-8302-9fadd09d869b | Address on File | | BCH: 0.00000028, BTC: 0.00002367, IGNIS: 396, RDD: 5000, USDT: 2.86712989 |
| d60e2d23-9063-4a64-97e4-be4b803df136 | Address on File | Contingent | BTC: 0.00027055 |
| e09819d1-4e63-4728-91c1-c50bc548312a | Address on File | | BTC: 0.00000002, FLR: 2.62333439, XRP: 17.3621522 |
| 7c38271d-c590-4cb7-87cb-f9d9ef7c7a31 | Address on File | Contingent | FLR: 15.90366603, RDD: 3500, SC: 1348.16498419, XVG: 500.05852488 |
| 21a7d200-3077-4950-b0cc-85e6377d05c3 | Address on File | Contingent | SNT: 310.55 |
| 13e993b4-232f-49bf-96d0-fc78d3c361fe | Address on File | Contingent | BCH: 0.00000042, USD: 7.51521881 |
| aed3dadc-9c5c-43da-bd4e-6fbf6a8d14b6 | Address on File | Contingent | OMG: 8.72417424 |
| adf911dc-5cf3-4108-855c-6e00054a35d9 | Address on File | Contingent | BTC: 0.00027025, USDT: 0.00697084 |
| 0bac25be-1018-462d-8bb4-105d335d9c85 | Address on File | Contingent | ADX: 21.54700423, BCH: 0.00243398, FLR: 10.57665, LBC: 3.65083052, MTL: 1.52762893, NAV: 5, NEO: 0.05349647, PAY: 22, PTOY: 39.90184608, THC: 18, XVG: 200 |
| 0b267985-256b-4215-9ca3-8209cd67de31 | Address on File | | BTC: 0.00011392, FLR: 1.51095, OMG: 5, USDT: 0.00008831 |
| 13fec5ab-2232-4eba-a10c-ab9b0217088f | Address on File | | BTC: 0.00000032, FLR: 267.0826738 |
| 2952f651-b8c9-48cc-9c77-014ff564838f | Address on File | Contingent | BTC: 0.00000003, USD: 7.51307223 |
| 8ac68b3c-f009-4ab6-9a99-5955e4b63ef6 | Address on File | Contingent | XLM: 83.95393315 |
| d99a4301-f3df-4d7e-87c2-2a25e41b2284 | No Address on File | Contingent | BTC: 0.00000002, XLM: 83.94729239 |
| c63113bb-4491-44da-8e04-bef5d12fa4f3 | Address on File | | ETH: 0.00007501, ETHW: 0.00007501, NEO: 0.80462543 |
| 1befa702-5d77-4508-bb8c-65e2a222b0ca | Address on File | Contingent | BTC: 0.00000032, XVG: 3949.84518189 |
| 5d7ac810-d7b0-4858-82e5-1317041c1cc3 | Address on File | Contingent | ETH: 0.00404823, ETHW: 0.00404823 |
| 86631952-3bf7-4aa6-8727-648c4d0a7b7b | Address on File | | OK: 330.27614065, PAY: 174.79321639, USD: 0.00000066, WACME: 112.3308281 |
| 2b0d819a-2dc2-437a-a276-294fe6edeffc | Address on File | Contingent | BAT: 10, BTC: 0.00000125, DASH: 0.0587286, FLR: 0.755475, XRP: 5, XVG: 110, ZEC: 0.01546158 |
| d9564684-f201-482d-af76-a9068636eeef | Address on File | Contingent | BTC: 0.00003866, RDD: 16097.30338125 |
| 6677b479-c4b5-488c-80c1-0853d40212fc | No Address on File | Contingent | DOGE: 103.48286715 |
| 5e0e0222-a65d-4917-90ba-34b66d1f89ef | Address on File | Contingent | BCH: 0.00000013, BTC: 0.00027043 |
| 1c972de7-e3c9-4b28-bc8c-27212aca7c0c | Address on File | Contingent | CRO: 113.31 |
| 8d65552b-9106-49f2-96c6-032f71b9bd9d | Address on File | Contingent | BTC: 0.00000002, NEO: 0.1682061, RDD: 7800, XVG: 1500 |
| 5d85f732-a6ea-4a4a-8082-eec04fcc74ce | Address on File | | BTC: 0.0001527, USD: 3.26993652 |
| 0f5b63c8-c852-4798-a890-2324249818f8 | No Address on File | Contingent | DOGE: 103.47 |
| 65d7bc67-5c6a-45d9-9730-0f23a86263a9 | Address on File | Contingent | BTC: 0.00000007, FLR: 267.2333364 |
| 7989037f-5563-4709-a1bb-1da4413729c2 | Address on File | Contingent | USD: 7.49468344, USDT: 0.01634005 |
| 8db8ace6-6659-431a-8f57-1f0793d3d04d | Address on File | Contingent | ETH: 0.00000342, ETHW: 0.00000342, NEO: 0.81879057, SC: 0.10068613 |
| 504d58d1-accc-49ef-b940-6fd2c24e1c15 | Address on File | Contingent | BTC: 0.00000001, HBAR: 137.05503565 |
| cadba6b2-c1e0-4fbb-aa91-276352b8d1b5 | Address on File | Contingent | BTC: 0.00000009, ETH: 0.00009608, ETHW: 0.00009608, FLR: 260.7903001, USD: 0.00185611 |
| 0a05f7d3-c7f1-4654-a91d-b11b5b9b3c25 | Address on File | | ADA: 1.89501893, DGB: 0.37, ETH: 0.003566, ETHW: 0.003566, GLM: 0.9 |
| faefe1f9-c7be-411f-8c06-b5161de69adf | Address on File | Contingent | USD: 7.51019896 |
| e3c0614b-6f85-48c8-85d6-46b83f732178 | Address on File | Contingent | USD: 5.94481232, USDT: 1.55914053 |
| 404c5084-1121-4774-b615-827b825174f5 | Address on File | Contingent | NXT: 200, USDT: 6.92246853 |
| 2e3f82f1-94c4-43c2-98dd-6abc0f42bae0 | Address on File | Contingent | BTC: 0.00027033 |
| 69dd8884-144b-40a6-8c3a-fbbb15d2e9bb | No Address on File | Contingent | BCH: 0.00026925, BTC: 0.00026925 |
| ae2be663-52c9-49bc-9c3e-d9b9556cdfb6 | No Address on File | Contingent | DOGE: 103.44033987 |
| 4c03909c-f86c-4fc9-9f5b-8c163e61f5f1 | Address on File | Contingent | SC: 2145.62480284 |
| 903576e0-5f4a-426e-bf5f-853ee1b233c6 | Address on File | Contingent | ENG: 505.67457969, ETH: 0.00000354, ETHW: 0.00000354, PAY: 200, POT: 2231.30301917, USD: 0.00224283 |
| 6400395d-ad6d-49ea-8574-dd6e27bd9402 | Address on File | Contingent | BTC: 0.00000104, PINK: 23390.12875328, SC: 1.6612995, STORJ: 8.30642744, XEM: 4, XMY: 38865.23894699, XRP: 2 |
| f3febfcb-2bb5-4071-8121-a4ac727fdef7 | Address on File | Contingent | BTC: 0.00000003, SC: 2145.284522 |
| abdaa8ad-90f0-457c-a584-e586337c9f84 | Address on File | | MANA: 15.86252897 |
| 7c8c6197-8abc-4300-aefb-48068ce0654c | Address on File | | BTC: 0.0002673, OMG: 0.09624086 |
| b9211b4b-4f6b-4681-bdc9-d17d8858df7c | Address on File | | IOC: 2.80817882, NEO: 0.62433826, PAY: 165.50345328 |
| 258bd2d1-db8c-464c-bf47-6216b156003d | Address on File | Contingent | BTC: 0.00000009, NEO: 0.81899722 |
| 8b196c24-099b-41fd-bca8-b5ce1ec963ee | Address on File | Contingent | USDT: 7.47865447 |
| 816735dd-2df7-435c-8da8-bb05904e9a1e | Address on File | | ADA: 20.50385948 |
| 75dd01e3-5394-489d-8013-72396af51dba | Address on File | Contingent | DOGE: 95.93510743, USD: 0.54358624 |
| d5be0ba7-2c33-40da-be8a-87b2385a2255 | Address on File | | HNS: 397.269424 |
| 8480c9c9-d0dc-409d-a581-575cb8fe1276 | Address on File | | BTC: 0.00027027 |
| bc16fd19-1fe6-4f38-bf95-d90252f5cd49 | Address on File | | ETC: 0.00763903, FLR: 2.568615, USDT: 0.00963339, XRP: 17 |
| 88c7c7ef-8b3c-4043-98a8-8330783bf6b4 | Address on File | Contingent | USD: 7.50804086 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| cde3bead-282d-4097-8bce-5ea32584a68f | Address on File | Contingent | NEO: 0.8192051 |
| 19a56549-b28b-47d9-8f48-c85c8fa1b207 | Address on File | | USD: 7.50769863 |
| ef5b83e3-10e5-4df3-a0f6-1b2b87c96088 | Address on File | Contingent | ADA: 0.05562722, BTT: 3484017.121, USD: 7.48727438, USDT: 0.00000002 |
| edda804e-5384-4711-9532-8ddd85a1bd32 | Address on File | | BTC: 0.00025188, FLR: 18.1314 |
| 2c7353f3-d1ba-457c-8871-6ea1b5d11741 | Address on File | Contingent | BCH: 0.03007504, BTC: 0.0000184, RDD: 1866.14568182, VIA: 25, XLM: 23.45855465 |
| f4371052-e3d2-49a7-88f6-021b369b36b7 | Address on File | Contingent | ZEC: 0.22645158 |
| 417a4786-baa0-41e2-b848-0f919899e7e0 | Address on File | | ETC: 0.12113965, LTC: 0.06791287 |
| 819a556b-0c15-48c8-8ae0-5fa2d0eecd0e | Address on File | | BTC: 0.00000016, NAV: 190.41568676 |
| 636a72c8-de71-458e-a75e-6cff297c4aa9 | Address on File | | BTC: 0.00000054, SC: 555, USDT: 3.9856702, XDN: 35133.03402833 |
| 2746231f-79c7-4590-ab29-7ec54cb962a3 | Address on File | Contingent | FLR: 30.219, RVN: 201.108166, USD: 2.4331375, USDT: 0.00085307 |
| 021ea27c-dcf0-4d12-b7c6-554b00c741fc | Address on File | | BTC: 0.00000077, FLR: 266.3633505 |
| 61326623-3286-4184-9f2b-90e156cf235b | Address on File | Contingent | WAXP: 128.96651164 |
| 608ccbd9-d135-4453-9f13-64aac01d7689 | No Address on File | Contingent | BCH: 0.0002691, BTC: 0.0002691 |
| 6b1af535-01d2-4c90-a63a-ea5f6db953a4 | Address on File | Contingent | ZEC: 0.22642025 |
| 40bdd469-8a96-46fa-af5c-8c985e418c84 | Address on File | Contingent | BCH: 0.00000014, BTC: 0.00000014, PIVX: 34.09602246 |
| 9e1fb6ee-1927-4754-96b4-ba3a0f0ea56a | Address on File | Contingent | DOGE: 103.37240052 |
| 707ee34d-a380-4dd8-827a-f0261e829faa | Address on File | Contingent | BTC: 0.00000003, NEO: 0.81876658 |
| 0797a9a7-457e-4072-a544-ec3f5502d37e | No Address on File | Contingent | BCH: 0.00026906, BTC: 0.00026906 |
| c632ab49-b80f-497d-a6ca-8af8ae52c333 | Address on File | | ZEC: 0.22638031 |
| 2fc3985e-040a-4d1d-8d1b-96f8ffa62250 | No Address on File | Contingent | BTC: 0.00000007, ZEC: 0.22632039 |
| f1828eab-c2e5-4f1e-aaeb-e62d6331d1c4 | Address on File | | BCH: 0.00000559, ETH: 0.00001403, ETHW: 0.00001403, PAY: 698.84532 |
| 3b46fb9d-0540-47d7-8a33-f38255b1e1ee | Address on File | Contingent | BTC: 0.0000002, DASH: 0.00962884, FTC: 18.75, WAVES: 3.92099057, XLM: 6.32299131 |
| 85d15afb-a6b4-4994-958d-74a26955520f | Address on File | | BTC: 0.00000009, FLR: 266.9099303, USD: 0.00101761 |
| 50c25db7-2398-4c68-b7ab-24a02fb25abb | Address on File | Contingent | BTC: 0.00000017, RDD: 18746.96822942 |
| 8de7078e-bfee-4063-be3f-222b5fa279af | Address on File | Contingent | BTC: 0.00000803, FLR: 259.0766207 |
| d873fb32-d0d7-4a75-bb2f-36a06a47d93c | Address on File | Contingent | BTC: 0.00027007 |
| b897ae3b-9dc4-4280-8040-e06f904cfca7 | Address on File | | BTC: 0.00026647, USD: 0.1 |
| 2b251d0d-f1dc-4bc4-b1ee-18ad4fabfb97 | Address on File | Contingent | XTZ: 8.21500101 |
| b2fc7704-6fba-43f9-887f-5b1ea1648725 | Address on File | Contingent | BTC: 0.00027006 |
| 5ef5ef10-aee1-4ccd-b542-ab15497bca90 | Address on File | Contingent | BLK: 675.89983729 |
| 965d2827-9b52-4fb7-b177-acfb54c732af | No Address on File | Contingent | NEO: 0.81857477 |
| fe54f59d-9890-4510-9c31-f6b7e664249c | No Address on File | Contingent | NEO: 0.81857477 |
| 467d603b-d81d-4b42-a7cb-96c844100270 | Address on File | | NXT: 2679.35118886 |
| fc775f47-f9e3-4833-8345-3d4616902ca1 | Address on File | | NEO: 0.81365019, USDT: 0.04471512 |
| a74261a0-c31f-4977-b65b-2a443d70317b | Address on File | Contingent | BTC: 0.00027004 |
| e5c80822-a85d-4e91-a615-717c37ac41e5 | Address on File | Contingent | BTC: 0.00000005, POT: 279.94907254, SC: 2006.94241935 |
| fe1e0d6a-d8cb-498f-9b92-cb7d7868aab6 | Address on File | Contingent | BCH: 0.00000037, PAY: 20, SC: 2000, USDT: 0.28629965 |
| 56822196-4be1-45e9-8b00-6b313f8e87c9 | Address on File | Contingent | BCH: 0.00000028, BTC: 0.00000132, ETH: 0.00060475, ETHW: 0.00060475, NEO: 0.69202178 |
| 7afb0184-8c2b-48cf-b500-529c77a84294 | Address on File | | ETHW: 3.66104167, USD: 0.00000001 |
| 6f9b8be4-e0f1-4e38-97d8-da4f4f1a521a | Address on File | Contingent | BTC: 0.00000023, OMG: 8.70077404 |
| 7f5a5ad4-bdc6-4f32-982a-d59488bebba6 | Address on File | Contingent | BTC: 0.00000087, NEO: 0.81577198, USDT: 0.00026842 |
| 10b108d7-f2cf-4cde-a789-c3f90960e4cc | Address on File | Contingent | BTC: 0.00027 |
| 1af5f30d-ca8a-445e-8b14-3e826cb1ac09 | Address on File | Contingent | BTC: 0.00027 |
| 1c573037-bb1a-424d-a651-711b00eb71ff | No Address on File | Contingent | BTC: 0.00027 |
| 7c6fb2c6-b1c1-486c-8c10-a04d774f127b | No Address on File | Contingent | BTC: 0.00027 |
| 9f2ab101-fda5-4724-abe6-3f7f6e15901e | Address on File | Contingent | BTC: 0.00027 |
| e06bfd8c-674c-4423-92ac-039e1a433e60 | Address on File | Contingent | BTC: 0.00027 |
| b2b58693-546f-44fa-8edc-e449e2324a84 | Address on File | | BTC: 0.00000001, XLM: 83.80438702 |
| cd1e6493-94d9-4a24-947c-69b6d55621cb | Address on File | | BTC: 0.0000001, POWR: 46.54006045 |
| 5627b756-6596-4599-bebe-be4b9480fc95 | Address on File | Contingent | USD: 7.5 |
| 7c9a7435-b6a5-4e07-bde0-65acb1eab9c5 | Address on File | Contingent | BTC: 0.00000038, ENG: 30.10214835, NEO: 0.80698142 |
| e4c57e2e-c409-44e6-b597-71d45d75e10b | No Address on File | Contingent | BTC: 0.00026996 |
| b8e109f8-2f52-47d3-a7b6-c83c21e39840 | Address on File | Contingent | MYST: 10, SC: 196.60675, USDT: 4.3940316 |
| c39b14c4-6a9a-4f70-8d1d-66bf8335cd74 | Address on File | Contingent | FLR: 266.8919516 |
| 9ad9f3f4-7df2-4c1c-aa80-8bf405be5f21 | Address on File | Contingent | BCH: 0.00000029, BTC: 0.00018022, NEO: 0.25059015, USDT: 0.08784301, XLM: 1.2074646 |
| b5d08914-985f-46af-bf1d-66501fe00b00 | Address on File | Contingent | BCH: 0.00000066, BTC: 0.0000031, NEO: 0.80885552 |
| 72d5ab41-5ff2-455d-82c3-482c520ba249 | Address on File | Contingent | ARDR: 15.34615385, BTC: 0.00000793, LSK: 0.48314376, MAID: 6.9808944, POLY: 19.58737864, SIGNA: 22.32458194, WAVES: 0.58106796 |
| 02a1f8e8-ded8-4541-83c1-d2a69db418a5 | Address on File | Contingent | USDT: 0.02695971, XVG: 3932.45986871 |
| ff85918f-4d50-404c-a8b5-ce29aea69f2d | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000012, ETHW: 0.00000012, FLR: 2.6172378, XRP: 17.32180283 |
| e6358b29-da00-4dff-9e5a-dd834c9dae44 | Address on File | Contingent | BTC: 0.00026378, POT: 100 |
| 7dcfa984-a5b9-4907-9a72-689ba1b76349 | Address on File | Contingent | BTC: 0.00000005, DGB: 0.00000001, ETH: 0.00000017, ETHW: 0.00000017, NAV: 100.92163298, VTC: 30.52740734 |
| 628eca3b-0a99-4a11-a221-a61a95ae6d00 | Address on File | Contingent | USD: 7.49721835 |
| ab6f2833-fd3a-48e7-bb78-19e31fab62b1 | Address on File | Contingent | BTC: 0.00000002, FLR: 2.59294617, POT: 40.18098592, XRP: 17.16103224 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 66e18c64-52c2-4ad2-9c27-6739e6227f39 | Address on File | | ADA: 0.33487062, ETH: 0.0014759, ETHW: 0.0014759, FLR: 72.82779, USD: 1.92343683, USDT: 0.66246527 |
| 307a212c-6e99-4da7-b824-263ead86efb6 | Address on File | | BCH: 0.00000033, FLR: 179.8286824, QRL: 25.40592168, USD: 0.00954928, USDT: 0.00000016 |
| 8409e2fd-3a2b-42a9-8d51-d1c0f1840159 | Address on File | Contingent | USD: 7.30029558, USDT: 0.19513798 |
| 303e361c-87a3-40b3-a5ee-eb6422539aee | No Address on File | Contingent | BCH: 0.00000006, BTC: 0.00000006, VTC: 65 |
| 81ec6d46-7d2f-4077-8832-aa2c10af488f | Address on File | | FLR: 266.7672037 |
| e5f23b52-997a-4d95-8944-fe783fd90545 | Address on File | Contingent | BTC: 0.00000342, NEO: 0.80754243 |
| 56b10d3f-c935-4fa8-8ef8-5013ed2022b5 | Address on File | Contingent | BCH: 0.00000431, BTC: 0.000269, ETH: 0.00001121, ETHW: 0.00001121, SC: 0.28697341, USDT: 0.00018488 |
| bd3cb069-ab2f-4ab5-a1be-aad3abb4fd6e | Address on File | Contingent | DASH: 0.06493308, NEO: 0.42464521, OMG: 1.03331343, USDT: 0.00051323 |
| 8514166d-fd2d-4c76-85c8-d59e7fe2acc5 | Address on File | Contingent | ETH: 0.00366444, ETHW: 0.00366444, USDT: 0.69132737 |
| c81bb25e-5df2-4e2c-be73-39327ff68512 | Address on File | | THC: 3000, XLM: 10 |
| ac765d77-910c-407b-ac7b-4ff841bb3a22 | Address on File | | BTC: 0.00026978, USD: 0.00000007, USDT: 0.00021889 |
| 2f92ef41-fbc3-414c-8d7f-99497fd6f12f | Address on File | | ADA: 0.74833247, BTC: 0.00025802, ETH: 0.00000599, ETHW: 0.00000599, USD: 0.04153903, USDT: 0.00000001 |
| 76717204-4e21-4ac0-ac79-52e00744c180 | Address on File | | BCH: 0.02631409, BTC: 0.00000002, ETH: 0.00107765, ETHW: 0.00107765, SC: 732.27332579 |
| 75f8b0ca-cee9-49a4-9ee5-5a8354346b8a | Address on File | | FLR: 212.254362, SRN: 900 |
| 3edb3f74-97c7-466e-b515-27c4903c2b2b | Address on File | Contingent | NEO: 0.80192607, XLM: 1.61359541 |
| 6d317d26-40f5-4089-b06f-5dc5242a0944 | Address on File | Contingent | BTC: 0.00000047, USD: 4.71817416, USDT: 2.75180749 |
| 8e67f3ff-8f14-4d33-8ba9-884bbb0b60ce | Address on File | Contingent | BTC: 0.00026966, ETH: 0.00000139, ETHW: 0.00000139 |
| 2c394aae-7627-4266-beaa-130d7e94e6c7 | Address on File | | BTC: 0.00026975 |
| f3fd3c66-f65f-4151-9fe0-795254dabbd1 | Address on File | | GRT: 63, USD: 0.10390892 |
| 436c8f8f-d766-4cee-9947-5a19a510d323 | Address on File | Contingent | XLM: 83.7295556 |
| 64636dc0-6fbd-4ec7-a5e8-c9b38a9e898c | Address on File | Contingent | ADA: 1.90048763, FLR: 170.73735, RDD: 5000, USD: 0.00000001 |
| c496bc47-c252-4a6f-b71b-0fbf5c807013 | Address on File | Contingent | BTC: 0.00000761, NEO: 0.79455265 |
| 82cbfcdc-a7ef-4729-8712-271b2f0bab71 | Address on File | | BTC: 0.00012166, XVG: 2165.04590769 |
| 23aed1ab-d40a-4907-9f1a-73936c88fda9 | Address on File | | BTC: 0.00000413, USD: 7.37845497 |
| 4444cf7d-aa8d-4924-89a7-056ed57ce9a0 | Address on File | Contingent | FLR: 266.53158, USD: 0.00348118 |
| 45284809-7099-4077-8ff8-1d2c0fc5934b | No Address on File | Contingent | BCH: 0.00000128, BTC: 0.00000128, DOGE: 102.35172242, LTC: 0.00034003 |
| 9c0cafe7-956a-4db4-a939-18c2a1109f9a | Address on File | Contingent | ARDR: 0.9975, BTC: 0.00000007, NEO: 0.8087782 |
| 39f05320-1e3d-4f70-a5f1-8675407e67dc | Address on File | | ETHW: 0.60506074, FLR: 159.3387621, USD: 1.77556355, USDT: 0.00000704 |
| 678325fb-c5c3-4937-a7a7-7265c6567732 | Address on File | Contingent | BTC: 0.00000002, FLR: 1.58692542, LTC: 0.03784641, XRP: 10.50283212 |
| 7f1b6b68-bfaf-4b06-96a6-58caadfeeb9a | Address on File | | SAND: 14.71989763, USD: 0.00738149 |
| 943d4e55-3340-4fcf-b37d-249c77e4d578 | Address on File | Contingent | BTC: 0.00024152, FLR: 27.84725243 |
| 79298656-9a74-4004-88a7-3b247e2cd6d5 | Address on File | Contingent | BTC: 0.00026945, USDT: 0.00637896 |
| ba6afd9a-07b3-4b82-8585-382a4440f84f | Address on File | Contingent | ARDR: 1, BTC: 0.00015894, IGNIS: 599.18777912, USDT: 0.00186677 |
| ae65f626-8621-4a34-b5c4-703fc4f71a56 | No Address on File | Contingent | POWR: 0.0678531, XRP: 17.45434024 |
| 0baf9615-4554-48ce-be51-74d287bb2923 | Address on File | | ETHW: 1.01877788, NAV: 110, PAY: 100 |
| 89afd548-935e-413b-9b9a-794672cd6ec2 | Address on File | | POT: 500, USD: 0.00483327, WACME: 200 |
| 378700b5-ae55-4d12-8a8f-1defd4e7c618 | Address on File | Contingent | BCH: 0.00000043, BTC: 0.00000043, STRAX: 15.65324482 |
| cdccbc76-ced7-46e1-acf5-ec64c5b44921 | No Address on File | Contingent | BCH: 0.00026857, BTC: 0.00026857 |
| 43b632ab-5a3e-4076-8611-1dcc7a466e3e | Address on File | Contingent | RDD: 18726.13942659, USD: 0.00000001, USDT: 0.0004849 |
| fdbd09bf-b13c-45d6-a54d-940e09d9530f | Address on File | | BCH: 0.00060188, ETH: 0.00094767, ETHW: 0.00094767, NXT: 1, USD: 5.66180907 |
| 5b6743b4-5318-40d7-8724-92d26a98b4dc | Address on File | Contingent | BTC: 0.00000013, XVG: 3940.3984264 |
| 665fffd4-68b7-4988-a117-03e40c9d1da2 | Address on File | Contingent | ETH: 0.00403581, ETHW: 0.00403581 |
| d6496829-0761-4829-933c-560e6630dded | Address on File | Contingent | BTC: 0.00000005, LTC: 0.09620831 |
| 4ed0132c-1fe9-4e3a-8113-35bc0c97cbb8 | Address on File | Contingent | BCH: 0.00000008, BTC: 0.00000008, NEO: 0.81695382, USDT: 0.00033578 |
| 462af05f-f149-4f8b-b99e-9760ca74761d | No Address on File | Contingent | BCH: 0.00118448, BTC: 0.00026485 |
| c476cfc6-b2ad-4071-96bc-14d7c2fe110e | No Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000005, DGB: 717.27424242, SC: 500 |
| 42bcda91-dc4d-41c5-ac93-8151afbb3973 | Address on File | Contingent | BTC: 0.00000063, NEO: 0.81527597 |
| ace3f8ba-3feb-4295-9f82-6b837e61e968 | Address on File | Contingent | BTC: 0.00000021, STRAX: 15.66271115 |
| 7c5ed9f8-5f60-4d33-bbdf-cb8693c602e0 | Address on File | Contingent | BTC: 0.00000049, MONA: 6.243469, NEO: 0.53426347 |
| 646d666f-19fa-45a0-bb89-62209e3afbaa | Address on File | Contingent | BTC: 0.00026958 |
| 4c72982e-867a-411b-9574-decfa91a5e9f | Address on File | Contingent | ADA: 20.38695086, BTC: 0.00000001, USD: 0.02297052 |
| 16cacc59-8a37-40e2-853b-544a260c5c87 | Address on File | Contingent | BTC: 0.00000359, IGNIS: 1477.79763298 |
| a45d3d2f-c4ea-46f4-a63f-eac1f318ee77 | Address on File | Contingent | BTC: 0.00026955 |
| 1415c202-d3b0-4d03-ab23-3c7e778b9935 | Address on File | Contingent | ADX: 1, ARDR: 1, BCH: 0.00073212, BTC: 0.00000062, ETH: 0.00010513, ETHW: 0.00010513, IGNIS: 1, MEME: 1, NXT: 1, OK: 1, PAY: 1, RDD: 1, SC: 1000, SNT: 1, STEEM: 1, USD: 3.12111276, USDT: 0.02410778, VRC: 3.10260613, XDN: 1, XWC: 0.04 |
| 0db52bb9-f625-4d3a-b908-10df72fbef1e | Address on File | | ENJ: 15.03858585, USD: 2.30253632 |
| a886d34d-a7f3-4232-98f8-6e69f0548014 | Address on File | Contingent | XVG: 3940.955 |
| 80ef67d9-f520-49f6-a723-4ef80a7f1350 | Address on File | | ETH: 0.00000629, ETHW: 0.00000629, POT: 4397.49 |
| cdd0747a-0b83-4837-9f06-475d1ee8de4a | No Address on File | Contingent | BCH: 0.00021664, BTC: 0.00021664, PAY: 135 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ae16f000-7cce-4905-a698-8286740de375 | Address on File | Contingent | BTC: 0.0000141, NXS: 100.21555726 |
| 2d7a5ee6-fedf-4f46-8723-b7b029355386 | Address on File | Contingent | BTC: 0.00000052, IGNIS: 704.94699647, NXT: 1409.89399293 |
| 1d8445f8-3702-4e51-8613-f0203bfab05a | Address on File | Contingent | BCH: 0.00065523, SIGNA: 6739.86486486, XDN: 0.68558952 |
| 270304c2-bd9a-49c7-8dcd-049944cc068a | Address on File | Contingent | ETH: 0.00011963, ETHW: 0.00011963, NEO: 0.79258804 |
| d08b40cd-1f91-4ecb-834a-043415b18c06 | Address on File | | BTC: 0.00000015, ETHW: 1.30992126, VTC: 41.61197052 |
| f1bcb3e8-dba8-4974-be0c-d64048222e6e | Address on File | | DOGE: 103.02713906, USD: 0.00626761 |
| c5a46737-427a-4ca3-855f-92052e67fab7 | Address on File | | BTC: 0.00000882, ETH: 0.00009836, ETHW: 0.00009836, NEO: 0.31349369, VTC: 36.29776421 |
| 8ef0dd74-fc6c-4a83-ad3c-6f291dca5c48 | No Address on File | Contingent | BCH: 0.00026838, BTC: 0.00026838 |
| 874e03ce-7d66-42e4-b6b3-40edd5914c96 | Address on File | Contingent | ETH: 0.0000047, ETHW: 0.0000047, NEO: 0.8158186 |
| d280d291-e20e-4dfd-a6a6-1f86620460a5 | Address on File | Contingent | BLOCK: 2, KMD: 25 |
| 4106e0a6-4ca7-4a41-b14c-f3ad1d638abb | Address on File | Contingent | BTC: 0.00026945 |
| 1628a0c9-0d12-4ef9-aafc-4e3c0ee034a9 | Address on File | Contingent | ENG: 17.31348585, QRL: 77.57706448 |
| 152b1813-631f-4477-a616-f6eee4cc7a73 | Address on File | Contingent | BTC: 0.00026916, USD: 0.00800813 |
| 037c55c7-049b-4643-a3ff-ce1b5c26ec96 | Address on File | | BTC: 0.00009184, USD: 4.93403914 |
| b3ee39ae-820f-440d-9942-fb82b6b6e62f | Address on File | | BTC: 0.00000004, FLR: 2.61123079, USDT: 0.00358326, XRP: 17.28204634 |
| cf0c2f94-92c8-4ff3-8f0a-51e4514f4534 | Address on File | Contingent | BTC: 0.0000831, VTC: 44.89636799 |
| f5d7b392-0d0c-4d2d-ae34-1e60da309887 | No Address on File | Contingent | BCH: 0.00026835, BTC: 0.00026835 |
| bcbd1988-c472-47a8-aec9-397f60cd7cfc | Address on File | Contingent | BTC: 0.00005531, ETH: 0.00056955, ETHW: 0.00056955, SNT: 0.31365967, USD: 0.57719565, USDT: 4.28916675 |
| e2b9b7da-d1fa-4c5d-97eb-8f06387880a7 | No Address on File | Contingent | BCH: 0.00026834, BTC: 0.00026834 |
| d1bf55e7-de39-485d-986f-ca03bd64b9e3 | Address on File | Contingent | ETH: 0.004, ETHW: 0.004, USDT: 0.06043612 |
| 50bf5f2b-1ce9-4dbd-9b34-c241d0ad420e | Address on File | Contingent | BTC: 0.00000007, NEO: 0.81635977 |
| 71f0f2a8-7793-4a82-a369-1e3b2027a695 | No Address on File | Contingent | DOGE: 103.08 |
| a3159b10-2715-4364-98d1-6431e49cc297 | Address on File | Contingent | ETH: 0.00004634, ETHW: 0.00004634, NEO: 0.80642288, USDT: 0.00660075 |
| f80c39e1-7c43-4575-9721-927f9b939d2e | Address on File | | ADA: 20.04534751, USD: 0.00822282, USDT: 0.13391779 |
| 1cc6b8a0-402c-415a-ad27-d20d99945ab9 | Address on File | Contingent | BCH: 0.04130064, XLM: 32.21453141 |
| df5ee30e-c1b9-429c-92b1-d80052bdf2f3 | Address on File | Contingent | ADX: 45, BTC: 0.00000007, PAY: 31.75756668 |
| 11548615-85cd-4e33-b1f2-5af00887d280 | Address on File | | DOGE: 38.15085999, SC: 391.55496089, TRX: 48.80234173 |
| 5cce117d-0a99-45a0-ae84-17f3663009af | Address on File | | BTT: 3850594.781, NXS: 17.50409453, RDD: 15601, USD: 0.00327612 |
| 416c4720-51f5-4ef4-bab2-c21efe8abc96 | Address on File | Contingent | DGB: 310.36469092, USD: 5 |
| ad4fda65-9cfd-418f-8239-08b85f7a551c | No Address on File | Contingent | DOGE: 103.06657557 |
| d4a8ed05-fe1b-4173-bc74-dbf2adf492b1 | Address on File | | ADA: 11.3, USD: 0.69651212, USDT: 2.63747609 |
| ccfdde0e-32bc-420b-a90d-7ed6268a155c | Address on File | Contingent | BTC: 0.00026934, THC: 0.00000001 |
| db5ae834-8671-4dac-9d4b-a5165bd668b8 | Address on File | Contingent | BTC: 0.00025737, ETH: 0.00017917, ETHW: 0.00017917 |
| 255081ce-afc8-4d6b-b617-85accc49b567 | Address on File | | ETH: 0.00400959, ETHW: 0.00400959, USDT: 0.04069009 |
| 03b1f80c-7eb1-4aa4-b72a-244f560f8769 | Address on File | | IOTA: 41.47632816, USD: 0.0000138, USDT: 0.00000544 |
| b517def9-f799-48d9-be4c-bf6c1e8a94bf | Address on File | Contingent | FLR: 0.151095, GLM: 1, HIVE: 10, MANA: 1, NXT: 115, PAY: 1, STEEM: 10, STMX: 1, USD: 0.00623597, XLM: 1, XRP: 1, ZRX: 1 |
| 2a37d50c-4917-41e8-9305-d9e1680b7dcf | Address on File | Contingent | ADA: 20.43175032 |
| bd395b0d-250d-4f42-9dd5-dec60ae96797 | Address on File | | DOGE: 103.05666055 |
| 21fa1c54-7e07-4b71-ba1b-a90403315144 | Address on File | | ADA: 3.73649456, USD: 0.94814099, XLM: 57.71354934 |
| bf02dd8e-8af5-435c-be6a-736ec3f020b1 | Address on File | | ETHW: 2, FLR: 45.3285, NXS: 25, POT: 200, USD: 0.00005604 |
| 00a4e32d-a9f2-4397-a434-02ed81bb70f2 | Address on File | Contingent | ADA: 0.00001901, BTC: 0.00026879, DASH: 0.00000013, ETH: 0.00000219, ETHW: 0.00000219, USDT: 0.01018409 |
| d93a7a17-4b4b-4cdd-8527-2e2ab788349c | Address on File | Contingent | BTC: 0.00000628, NEO: 0.79727698 |
| 1814a3f6-78c7-4d05-aacd-45fb52c78682 | No Address on File | Contingent | DOGE: 103.051 |
| e542ee0f-8f62-400f-b820-3794194715be | Address on File | | BCH: 0.00000067, BTC: 0.00001263, FLR: 0.00000001, USDT: 7.10205186 |
| 248cf4e1-089a-4ad3-a26d-cb95a2a121e4 | Address on File | | ADA: 0.00008098, ENJ: 0.00040481, ETC: 0.10847028, LBC: 0.04576654, NEO: 0.46885676, STRAX: 0.13307602, USD: 0.00661233, XDN: 25091.07116497, XVG: 10.58253616 |
| eb564e56-8fa2-4f33-be09-edfd1968c9fc | Address on File | Contingent | BTC: 0.00003518, PAY: 396.37950931, USDT: 2.25355489 |
| a992a1b3-21b7-4911-910f-81be48d16765 | No Address on File | Contingent | ARK: 26.06384631, BCH: 0.00000657, BTC: 0.00000657 |
| 4904a27f-b814-4a5b-bf2e-88c1f9cc9125 | Address on File | Contingent | BTC: 0.00000002, EMC2: 4.9275, SBD: 0.99, SYS: 7.9675, THC: 67, XRP: 7.03217409, XVG: 100.9 |
| 288f4eb3-6405-4edd-8163-6c5c20fd31c4 | Address on File | Contingent | BTC: 0.00026926, ETH: 0.00000001, ETHW: 0.00000001, USD: 0.00000615 |
| 0bf215d9-47d9-46e3-b14b-ed164925aaf2 | Address on File | Contingent | NEO: 0.81601098, USDT: 0.00137068 |
| ea13f718-7895-499a-bd1f-280fb82e5d05 | Address on File | Contingent | NEO: 0.81615851 |
| 26d645e7-ed7e-47a4-aa4a-82f04778e4f8 | Address on File | Contingent | FLR: 56.9421134, VET: 300 |
| 6c0b45eb-6f25-4369-8da0-7b7c8300fd84 | Address on File | | FLR: 266.139095, USDT: 0.0012804 |
| 4b6c1b2d-e6a0-48c3-ba4e-db54ad9c3b90 | Address on File | | ETHW: 2.5789038, USD: 1.95443586, XVG: 126.83485372 |
| 9bbf5120-656e-47fd-a5c4-abf3cf6e9dc9 | Address on File | Contingent | BTC: 0.00000027, ETH: 0.00402598, ETHW: 0.00402598 |
| 9c4a6148-cdbe-4f06-bf57-16163b602609 | Address on File | Contingent | VTC: 64.86767115 |
| c122efcf-a97f-471f-b4e9-ec4f3ab4697a | No Address on File | Contingent | BCH: 0.00023359, BTC: 0.00023359, DOGE: 13.27599995 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 816a1cc8-fc5b-40f0-a2ab-b51d9b927eb7 | Address on File | | ARK: 10, BAT: 0.00000179, BCH: 0.00289, DGB: 0.00000515, ETC: 0.00083022, ETH: 0.00000048, ETHW: 0.00000048, FLR: 0.0755475, LTC: 0.00000086, POT: 320.22536638, THC: 575, USD: 0.00534328, WACME: 50, XEM: 20.65317957, XLM: 0.00009234, XRP: 0.5 |
| 671f5942-f055-4572-88a0-2cbadb6b845d | Address on File | Contingent | BCH: 0.05037144, BTC: 0.00000002, POT: 47.05282308, PPC: 0.9975, ZEC: 0.04167494 |
| 06194aa7-dc61-4f95-8be2-570ed50897a9 | Address on File | Contingent | BCH: 0.00227219, BTC: 0.0000021, NEO: 0.6006701, USDT: 1.48741792, XLM: 1.88440388 |
| 8bb1605b-85c3-493c-98f5-0d4312e11e3d | Address on File | | ETH: 0.00061057, ETHW: 0.00061057, XVG: 3339.557 |
| cd030b4d-8c00-4548-b0ae-ea5c1cec34ae | Address on File | Contingent | BTC: 0.00000009, ETH: 0.00000175, ETHW: 0.00000175, IGNIS: 984.95559057, XDN: 57845 |
| 31eb0ccf-9e06-4ed2-8cef-28680c9d03fc | Address on File | Contingent | BTC: 0.00000042, FLR: 265.4065921, USD: 0.00865371 |
| 81c25698-7c3e-4647-b26c-414ab87ca534 | Address on File | | BTC: 0.00022553, NEO: 0.1319415, USD: 0.00350409 |
| 37326d18-f81f-47f4-8c6e-0bf96672a4a2 | Address on File | Contingent | DOGE: 103 |
| a677310c-4501-40c7-83ca-00faf118aa8d | No Address on File | Contingent | DOGE: 103 |
| d87cb9ee-fd7a-499a-b4b0-435ab9d40df1 | Address on File | | BTC: 0.00000001, DGB: 49.825, ETHW: 0.3, GLM: 24.6307229, SC: 164.5625, USD: 0.00701358, USDT: 0.53170168 |
| f88e465c-43e8-46cc-b827-820bac6f656f | Address on File | Contingent | POT: 175.95975075, XVG: 3778.118 |
| 0e00cb00-912c-4b60-a17a-041d350bdb02 | Address on File | Contingent | BLOCK: 98.16263324, NXT: 2.06274713, XRP: 0.18038819 |
| 1733a621-d4de-4c53-b6b3-f3cff6d1747d | Address on File | | ETH: 0.00000135, ETHW: 0.00000135, RDD: 1319.16157258, THC: 1023.02321953, XDN: 1726.8554946, XEM: 71.76258993, XVG: 1241.91501724 |
| 162e8a4a-86d6-4170-9b1e-968e94d0a2e4 | Address on File | Contingent | FIL: 0.05323538, USD: 7.2348255 |
| 47b77096-7801-43bc-a3b8-46df2c845c57 | Address on File | | BTC: 0.00000333, NEO: 0.80570198 |
| 3d6c8ef7-7cec-41f6-aad6-2d1b5c8c9200 | Address on File | Contingent | BTC: 0.00026912, SC: 0.00060083 |
| 01f2e767-19d9-49ee-b748-526b5488cfb5 | Address on File | Contingent | BTC: 0.00026912 |
| 4c0b6e2b-aede-4e8a-9fb0-058dcab1d0fd | Address on File | | XVG: 3934.86138394 |
| 0104f2c3-fc4c-4c17-975c-64b9ca4fff13 | Address on File | Contingent | ARK: 24.6, BTC: 0.00000961, PAY: 30 |
| bbee5f8d-1bc8-4be5-b374-4adf6f0b5c67 | Address on File | Contingent | SC: 2135.95528883 |
| 7ea53d8b-a772-40c6-bf18-32e0a48c30bc | No Address on File | Contingent | BCH: 0.00019191, BTC: 0.00019191, DOGE: 24, LTC: 0.00488637 |
| 9154a794-60d6-44c7-842a-2171d8ed9079 | Address on File | Contingent | ETH: 0.00000283, ETHW: 0.00000283, FLR: 265.8465502, XRP: 0.00000148 |
| 59288b23-6180-4217-b44c-eda4c2e7ab08 | Address on File | | BTC: 0.00026869, USD: 0.01101313 |
| fda4b129-fd5b-4467-be15-413f7ffc83b5 | Address on File | | SIGNA: 1700.07542453, USD: 0.92990354, XEM: 80, XVG: 1134.42779032 |
| 68d9e07a-13d2-4da1-9fe6-8422d774dc1f | Address on File | Contingent | USD: 7.47527733 |
| fa636252-d677-4743-bdf0-a420252b7b1a | Address on File | Contingent | RDD: 18688.06658654 |
| 5bcb77f6-c591-4eea-85db-d6fc4153f2bb | No Address on File | Contingent | BTC: 0.00026907 |
| 6c609a1b-b721-4d80-a520-891fc924b047 | Address on File | Contingent | BTC: 0.00026907 |
| 5076f818-e594-4ef0-bba3-635fa76a1c21 | Address on File | Contingent | FLR: 2.60927454, XRP: 17.26909919 |
| 6cb60bbe-1f07-4b96-aa46-5d8b67c17bca | Address on File | Contingent | ETH: 0.00008067, ETHW: 0.00008067, NEO: 0.79721134, USDT: 0.0181025 |
| 61d7b811-2442-4870-98d5-dcb45d22cd84 | Address on File | Contingent | NAV: 189.692359 |
| de958dfe-9f94-42fa-9c56-9d4e604feed5 | Address on File | | ARDR: 54.27344075, BCH: 0.00101594, BTC: 0.00007724, ETH: 0.0000012, ETHW: 0.0000012, SC: 270.44694818 |
| c6fa8a80-0882-430e-b124-06c189bbf3a6 | No Address on File | Contingent | DOGE: 102.94 |
| 8157e564-6ec8-4a9d-9eff-93ff064a4d99 | Address on File | Contingent | ETH: 0.00002669, ETHW: 0.00002669, NEO: 0.81001589 |
| 8528a4b9-980a-407a-af2f-a0c1f8dc5a82 | Address on File | | BTC: 0.00000002, ETH: 0.000112, ETHW: 0.000112, USD: 0.77950362, USDT: 6.45929606 |
| 36cfe357-ddee-4cb9-bc4c-340e19415a9e | Address on File | | BTC: 0.00026816, ETH: 0.00001252, ETHW: 0.00001252 |
| f47c2d07-34e3-4f84-90ab-502e54dbff24 | Address on File | Contingent | USDT: 7.44320124 |
| a6af27ab-f232-4c38-9899-c88ac8a31d3c | No Address on File | Contingent | BCH: 0.00026792, BTC: 0.00026792 |
| 05cde26b-1de0-40d5-8d69-14fbbf5e8d2e | Address on File | | BTC: 0.00019935, USDT: 1.92707223 |
| 2e143231-e35e-46bd-adfa-572c6b93c3fb | Address on File | Contingent | BTC: 0.00000004, OMG: 1.08194463, RDD: 378, SYS: 50.28983534, XRP: 0.69649101 |
| 27f61d99-003a-4f8d-8f8c-aa5b20efa995 | Address on File | Contingent | BTC: 0.00011119, BTT: 148759.079, USD: 1.502409, XRP: 6.7225 |
| 4222afb9-3b2e-4854-a7ae-aa31fa8849e9 | Address on File | Contingent | LTC: 0.096 |
| 1f655a61-f24f-4732-bbf0-8297bf1a9c0b | No Address on File | Contingent | BTC: 0.00026897 |
| 4c01583e-016b-429c-9ef3-4326d81ad874 | Address on File | Contingent | DGB: 25, DOGE: 100, ETH: 0.00000593, ETHW: 0.00000593, XDN: 10 |
| cdc80eb2-b326-415b-81a4-2d8f5a9af5e0 | No Address on File | Contingent | NXS: 105.52694188 |
| 23fda388-92d2-4a5f-a9d3-10d17c06cb55 | Address on File | | BTC: 0.00000004, ETH: 0.00000002, ETHW: 0.00000002, IGNIS: 34.42600967, SIGNA: 6459.0031051, XDN: 4384.02371837 |
| 9d13f2b7-019c-4ee9-9df8-fd85103d0515 | Address on File | Contingent | BTC: 0.00026893 |
| e2fc4f26-bfdc-4256-a9d9-c73181c63bc3 | Address on File | Contingent | ADX: 11, FLR: 43.00868829, THC: 350, USD: 3.74688524 |
| 74390617-6d14-4ce3-8d88-0b9d3bba8cb5 | Address on File | Contingent | BTC: 0.00000058, FLR: 265.2955028 |
| b644f7d7-4ffd-4020-b765-727ddb13aa0b | No Address on File | Contingent | BCH: 0.00007808, BTC: 0.00007808, ETH: 0.0028519, ETHW: 0.0028519 |
| d3a825c0-2344-4ed0-bd51-3c6ca78218a4 | Address on File | | BLK: 26.1988989, DGB: 2, MER: 170.53192718, RDD: 202.15884024, SC: 408.19819211, TRX: 51.89638739, USD: 0.7338717, USDT: 0.30059118, ZIL: 43.77132554 |
| 46db31c6-fa61-4613-808b-6977186d70f8 | Address on File | Contingent | XVG: 3931.79837482 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e266434f-48ce-48a4-bcb6-732fb5db07d8 | Address on File | | CND: 6791.224 |
| 8b276a9a-729e-472e-84e4-df2423854145 | Address on File | | USD: 0.00854811, WACME: 224.85 |
| 79e0a1f4-ec6a-46c6-825e-b04261d0329a | Address on File | Contingent | USD: 7.45669009, USDT: 0.01297529 |
| a10b7859-75f0-43d2-8b7e-64661b45ef76 | Address on File | Contingent | BTC: 0.00000036, VTC: 64.69810755 |
| 857ea7dd-a3e8-4bbd-b99d-3bcfd59cbeb3 | Address on File | Contingent | BTC: 0.000227, FLR: 30.219, NXT: 100, USD: 0.03145512, USDT: 0.00277216, VTC: 0.00000002 |
| 9e6b00b3-11ac-403e-adb6-467dcc912879 | Address on File | | USDT: 7.43987524 |
| 581ec532-b691-4dca-af5c-f409a1580731 | Address on File | Contingent | BTC: 0.00026471, VTC: 0.9975 |
| d8768b06-3f02-41f6-8497-030389daf086 | Address on File | Contingent | BTC: 0.00026884 |
| d2ae4f0e-d283-4cae-9593-ba9525fb0bcc | Address on File | Contingent | OMNI: 3.03229169, STORJ: 13.54130387 |
| 4b60ccce-f5ba-41c5-a380-16b26236cb79 | Address on File | Contingent | PIVX: 0.13950127, USDT: 7.40812756 |
| 5f286232-c2e4-4e46-a117-4025b10c003f | Address on File | | USD: 0.00711876, WACME: 224.85 |
| 1fcc8dac-6932-4de3-832b-e81651a16cea | Address on File | Contingent | BTC: 0.00002369, WACME: 40.361057, XVG: 2879.34275778 |
| cae0cc8c-ee0d-418f-8887-006558f78660 | Address on File | | ETHW: 3.64265365, USD: 0.00418367 |
| a2ce7b2b-37b3-4a53-9ba7-d9464077128e | Address on File | Contingent | BTC: 0.00009535, FLR: 1.6821123, XRP: 11.1328125 |
| 41ac2cfc-382c-47b8-bb18-3a7830ea6c59 | Address on File | | FLR: 265.6454769, USD: 0.00290738 |
| 58822cb5-f05f-4854-8253-4f03c84446e5 | Address on File | | RVN: 139.88396516, USD: 0.00679365, ZIL: 186.12340277 |
| e31ffb04-9949-4377-b164-10bd3ff39d8c | No Address on File | Contingent | BCH: 0.00026769, BTC: 0.00026769 |
| e7cc14f9-6df9-4a59-b603-9ebf9e0f01bb | No Address on File | Contingent | BTC: 0.00000023, NXS: 105.36888534 |
| 88491d59-592e-48ca-ab38-b2f6f0be9e74 | Address on File | Contingent | ADA: 18.51005245, BTC: 0.00002122, VTC: 0.85305966, XMY: 5.86247939 |
| 147ee3c3-6cf0-40eb-9657-331c99e637cb | Address on File | | ETH: 0.00000104, ETHW: 0.00000104, POT: 502.01757756, SC: 1824.99555012, XVG: 117.58349705 |
| 3b794f01-0ddd-4762-a874-27701471bf85 | Address on File | Contingent | BTC: 0.00000001, TRX: 103.13075506, USD: 0.07308404, USDT: 0.0040588, WAXP: 5.57109118 |
| f80a54dc-f44e-4b31-be1c-061d3d9ae4f3 | No Address on File | Contingent | BCH: 0.00000012, BTC: 0.00000012, DGB: 932.7875158 |
| a49d7c8c-d424-4056-9b74-1db81ddf1a73 | Address on File | Contingent | BTC: 0.00000585, ETH: 0.00000255, ETHW: 0.00000255, SIGNA: 6634.65974852 |
| 44853d3d-bf25-4384-96b7-2c5a843ff1c9 | Address on File | Contingent | BTC: 0.00026872 |
| 4958385f-3105-4888-8d16-681a71e72596 | Address on File | | BTC: 0.00000001, ETHW: 1.50513076, USDT: 4.36349192 |
| a426ac0c-1da0-4a37-bb8b-6a414ec58d24 | Address on File | | ETHW: 0.52854786, FLR: 37.77375, USD: 0.64016096, USDT: 4.66169608 |
| 65bfb038-0718-4c44-bb7e-8f7fce34a9c3 | No Address on File | Contingent | DOGE: 102.81243226 |
| 375a09f0-2cf8-4b68-9483-2e05102d597a | Address on File | Contingent | ETH: 0.00000032, ETHW: 0.00000032, NEO: 0.8142, USDT: 0.00097954 |
| 0f9866a9-a236-4142-b522-b4cb1d8ce65c | Address on File | Contingent | BTC: 0.00000021, SC: 2130.69898846 |
| 6e64f8c6-fe6f-4eed-bb95-6176bef36700 | Address on File | Contingent | SC: 1000, USD: 3.67823726, XVG: 150 |
| 09eed07d-43c8-4fc1-9e43-28bc7ed45bf9 | Address on File | Contingent | BTC: 0.00000009, RDD: 18647.94821918, USDT: 0.00055704 |
| 42e95875-5497-4c4f-bab6-80994e44e641 | Address on File | Contingent | DGB: 307.73756949, USD: 5 |
| a6fd1837-71b7-48df-8617-7bcbecb75a69 | Address on File | Contingent | BTC: 0.00026814, LTC: 0.00000546, USDT: 0.01200747 |
| ee20b737-9ae2-4367-9f97-2da7948b66a5 | Address on File | | PIVX: 11.375, UBQ: 13.58159107, USD: 4.62631458, USDT: 0.00143356 |
| bb58c190-30ec-4418-87b6-31a2494cb1ae | Address on File | Contingent | BTC: 0.00000168, USD: 6.91136233, USDT: 0.50130364 |
| 36bfac39-6a74-476b-868e-3d38625fa18f | Address on File | Contingent | USD: 0.60339158, USDT: 2.31756074, XDN: 102876.72725279 |
| 3c191046-3a74-4c57-80c0-d77adcbb5291 | Address on File | | ETHW: 3.64015214, USD: 0.00265313 |
| 7b42f66c-5889-42fb-909d-366f517a7e34 | Address on File | Contingent | BTC: 0.00000006, NEO: 0.81390601 |
| 6facc1e3-6f4f-400c-b989-a095e6aa3ad1 | Address on File | | BTC: 0.00000003, FLR: 2.60401553, XRP: 17.23429319 |
| 6dba8154-21c9-4374-ac79-92020617c949 | Address on File | | BTC: 0.00026588, ETH: 0.00004 |
| c4e63e02-e9fc-4bf8-938f-efefdc1bcde1 | Address on File | Contingent | BTC: 0.00000209, ETH: 0.0000188, ETHW: 0.0000188, NEO: 0.73191989, USDT: 0.65541566, VEE: 0.54599684 |
| e270f1d1-32a4-4dec-83f2-cb7076fa1c4c | Address on File | Contingent | BTC: 0.00026854 |
| f1d8677d-ca45-4cb2-b001-df26f94c14fc | Address on File | | FLR: 30.219, LINK: 1.00228158 |
| 9c5eae0a-0f71-4847-b4ef-efd286d60eed | Address on File | Contingent | BTC: 0.00000033, DGB: 901.35744295, EMC2: 26.05640355, RDD: 0.7581 |
| 04fea917-2131-4289-9eac-9f6e50d36429 | Address on File | Contingent | BTC: 0.00000002, SYS: 61.59754007 |
| 9e47ea94-02d0-44ab-8844-18507d3002cb | Address on File | Contingent | BTC: 0.00000001, FLR: 2.60398617, XRP: 17.23409891 |
| 5cf1f046-2cec-472d-9444-9ea810d79cb2 | Address on File | Contingent | BTC: 0.00000828, LTC: 0.00000095, SC: 823.10630769, XLM: 48.59092412 |
| f0c9c725-d8a5-4f16-a89d-37008c588065 | Address on File | | SC: 1663.5569724, XVG: 861.74449446 |
| 451afdaf-9c7e-4be2-a5e8-ec66e8e3e118 | Address on File | Contingent | BTC: 0.00026852 |
| 0aa81691-baec-4360-bb8f-c1cfa61d6b6f | Address on File | | ETHW: 0.91635098, FLR: 0.53350996, USD: 0.00448018, USDT: 0.11455638, VTC: 11.26001462, XRP: 3.53095707, XVG: 1387.34353268 |
| f7f46fe6-2ae8-4d06-b7b0-42a503b4794c | Address on File | Contingent | BTC: 0.00000007, ETH: 0.00000053, ETHW: 0.00000053, LBC: 162.95244528, NEO: 0.65, SIGNA: 0.22207031 |
| ba52fa7d-b330-439b-a8b3-bdfe83170a1d | Address on File | Contingent | BTC: 0.00000002, DGB: 97.84860704, FLR: 2.08141382, POT: 99.77679935, RDD: 830.44075368, THC: 96.13378203, XRP: 13.77553073 |
| 49b85c3d-3496-4e38-95d1-a5b2516e5944 | Address on File | | DOGE: 100.3597408, SC: 48.87416821, USD: 0.0020995 |
| 2eff015d-970c-41bb-9019-a40f3ac07b24 | Address on File | Contingent | ADA: 2.5103342, USD: 6.53997308 |
| 4d492be2-d2b9-417a-ac7e-b1c790c7d034 | Address on File | | ETHW: 0.0957303, FLR: 0.00000001, IGNIS: 500, USD: 0.00872771, XDN: 107945.78973592 |
| 169be895-a165-46a6-8d5a-04210bc52d8f | Address on File | Contingent | FLR: 2.42131609, NXT: 174.221558, USD: 0.03499085, XRP: 16.02512385 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| fcc74b2f-8129-4e40-9943-43468017ae5d | Address on File | Contingent | BTC: 0.0002685 |
| 898ac29b-1b58-483d-8658-07f26f82acf2 | Address on File | Contingent | BTC: 0.00026849 |
| c84b448d-5a64-4d2d-b098-72043138dd9a | Address on File | Contingent | BTC: 0.00000007, LSK: 8.60632576 |
| 551bce77-1769-458f-bc9c-5b76cef41cfe | Address on File | | DNT: 133.5532266, EMC2: 24.38693914, GLM: 2.95249108, IGNIS: 33.11145779, NXT: 30.01602013, REPV2: 0.0905278, STRAX: 1.71289923, VEE: 195.4315892, XEM: 19.35208926, XLM: 1 |
| f9dd2b97-a0eb-4b14-ae7d-54609f9c36c0 | Address on File | Contingent | OMG: 8.51332738, USD: 0.12473763 |
| b56e5e32-5492-40e3-ba8c-25e0cd4002da | Address on File | Contingent | BTC: 0.00000009, DASH: 0.17844856 |
| b4bf2a90-3a89-470f-9afb-b7ae8f00ecde | Address on File | Contingent | LOOM: 73.18840579, USD: 3.61545918, USDT: 0.00003652 |
| 7bafbd75-afc0-409e-a27f-a54227cf2c6e | Address on File | | POT: 500, THC: 3000, USD: 0.00775399 |
| 6ca3a971-14ed-4e59-b0f5-abbcdb825707 | Address on File | | ADA: 1.00000696, BTC: 0.00001756, ETH: 0.00102155, ETHW: 0.28322155, IGNIS: 824.54, USD: 0.00000002, USDT: 0.00661521 |
| 8ccb7b1a-e38a-454b-92f2-a2193a67bd74 | Address on File | Contingent | PTOY: 536.48314799 |
| 4977be54-bc78-4e60-a418-ca4e26fc4ef8 | Address on File | Contingent | BTC: 0.00021615, DOGE: 20 |
| 418c83c8-83e5-4e1c-898c-e612630fc4c4 | Address on File | | BTC: 0.00009424, USD: 4.83868124 |
| 91695ca7-5f37-46af-b411-5f951ffc679c | Address on File | Contingent | USD: 7.45667695 |
| cffa9f1e-9342-45eb-9dcc-ca32955ff7e3 | Address on File | Contingent | BTC: 0.00026631, WAXP: 1 |
| a786f09e-ad02-4353-8f17-c5c4f46aef9b | Address on File | Contingent | BTC: 0.00000057, ETH: 0.000099, ETHW: 0.000099, MANA: 13.91283347, USD: 0.67056517 |
| b64c139d-6509-4c91-865c-cdc8b6b49e8c | Address on File | Contingent | BTC: 0.00000002, GLM: 34.3431157 |
| d1f6eee7-d0be-40f1-8e58-ee84db4cb9cc | Address on File | Contingent | BTC: 0.00026838 |
| 4b667a6d-9e63-497b-b48c-45f6aa7aace9 | No Address on File | Contingent | BCH: 0.00000403, BLOCK: 0.07021373, BTC: 0.00001029, FTC: 0.0101444, GEO: 0.00566162, RDD: 10000, USDT: 0.03840939, XLM: 6.64617604, XRP: 5, XVG: 0.8693802, ZEC: 0.01163546 |
| f87154fa-ec2d-481e-9057-f1ce709386c2 | Address on File | Contingent | USDT: 0.04279389, WACME: 190, ZEN: 0.13896295 |
| 5d317896-9fe1-4c0f-91bb-5d796e3a491c | Address on File | Contingent | BTC: 0.00024328, USD: 0.69677184 |
| b5e58571-ec48-4da2-bf6e-1c6026721152 | No Address on File | Contingent | BCH: 0.00015641, BTC: 0.00026773 |
| 04aa75ed-e597-409b-8530-c4c7cad5ebb8 | Address on File | Contingent | NEO: 0.81338979, ZEN: 0.00000372 |
| 73c4b99f-d37d-4261-aca9-a22d6661bdc2 | Address on File | Contingent | BTC: 0.00000003, OMNI: 0.01214697, USDT: 0.00137905, XRP: 17.35491756 |
| 5d54908a-4d56-48dd-a752-993f440ce64d | Address on File | Contingent | BTC: 0.00000005, ZIL: 306.679 |
| b9ed1b92-fd82-4b6e-90bd-de32235eecd8 | Address on File | Contingent | BTC: 0.0002683 |
| 4a02c33f-e47f-4e16-9b91-ecf89bda4822 | Address on File | | FLR: 209.9973677, PAY: 2, SC: 250, USDT: 0.00097992, XVG: 344.85762611 |
| ab56c177-ea97-4c17-b883-233ff3b07144 | Address on File | | BTC: 0.00000046, FLR: 124.5072921, NEO: 0.43012488 |
| c1ac50de-4d80-4d0c-b29e-ab1221c2cc63 | Address on File | | USD: 1.00000001, XEM: 204.86908633 |
| 9fef4a1b-ba60-4b00-8c80-f00f8caeb712 | Address on File | | FLR: 30.58603239, GRS: 1.38581264, RVN: 217.57908455, USDT: 0.00301067, ZEC: 0.04623282 |
| 5ee227de-33bd-4e1f-90d2-15b876cec69a | Address on File | Contingent | BCH: 0.00000007, HBAR: 88.59996478, IOTA: 14.40055401 |
| 66f08e63-21f8-41a1-a3a5-c3d021096ddf | Address on File | Contingent | BTC: 0.00026827 |
| 2b6c419c-6c74-41c1-a1a3-799e776e721b | Address on File | | BTC: 0.00026826 |
| e72fa1ed-d405-4c2b-8bec-565d03739441 | Address on File | Contingent | USD: 7.45246863 |
| 6631faab-ae67-405b-984b-6a3245fd2a4e | Address on File | Contingent | DOGE: 0.00661374, TRX: 0.02773883, USD: 6.4592294, USDT: 0.98679391 |
| cad89451-357c-49b7-9216-091b65c43ad7 | Address on File | Contingent | BTC: 0.00026825 |
| 0f10c88b-03a7-4a4f-a863-5ae818814349 | Address on File | | USD: 0.26805187, USDT: 7.15548017 |
| a6770acc-f3c2-4cf7-a4bc-66f77cf31eec | Address on File | | BCH: 0.00000293, BTC: 0.00000293, ETH: 0.00002583, ETHW: 0.00002583, NAV: 24.8, NEO: 0.69233843 |
| e90afcfe-c407-4894-8bfb-a9db1cf40756 | Address on File | | FLR: 30.219, THC: 3000, USD: 0.00284637 |
| e61384e0-e433-4d1a-9663-0a37e11773cc | Address on File | Contingent | BTC: 0.00000001, FLR: 2.60117329, XRP: 17.21548227 |
| 70528be6-2c5c-4cb4-bf12-a4030d303bee | Address on File | | BTC: 0.00000014, ETH: 0.00000144, ETHW: 0.00000144, PAY: 695.37782037, USDT: 0.00471677 |
| 00c6e0df-5f80-436f-b2aa-648687eefafb | Address on File | | BTC: 0.00000662, NEO: 0.78200066, USDT: 0.10025579 |
| 24674c15-7e29-40ea-a3a5-08a7b72ce78b | Address on File | Contingent | BCH: 0.00300905, BTC: 0.00021935, LTC: 0.01313725 |
| 499f7a54-c6b0-4f87-8229-6883cca12fe3 | Address on File | | FLR: 13.48649178, PIVX: 5, POWR: 25.27837774, XVG: 1000 |
| ba4ac2f5-0a54-4c88-9469-3fb87718cdef | Address on File | Contingent | BCH: 0.04957819, BTC: 0.00000003, DASH: 0.04615696 |
| 253f56e1-97f6-43da-bd99-c25b520553a8 | Address on File | Contingent | FLR: 1.51095, POLY: 10, XLM: 15, XRP: 10 |
| 81353e70-2baf-4934-b6b7-d5974ae24964 | Address on File | Contingent | ETH: 0.00138783, ETHW: 0.00138783, USD: 4.8749742 |
| 5576ce5a-3354-4c2e-a96d-43a98b984e3d | Address on File | | BCH: 0.00019798, BTC: 0.0001779, NEO: 0.27126024 |
| d9dede7e-4abe-41be-b992-64a779b31c12 | Address on File | | USD: 7.45025984 |
| b801ec7a-203b-43c2-a0e0-fa183bae85a7 | Address on File | Contingent | DGB: 931.27009409 |
| 5413ccc2-bced-4145-ac89-888029cc9b1c | Address on File | | HIVE: 20.00013852 |
| ac67af19-51f5-400f-bb14-e9d741300ca2 | Address on File | Contingent | BTC: 0.00015519, USDT: 3.1260389 |
| ef932bff-c37f-4d3e-9f52-72a31e56abbd | Address on File | Contingent | USD: 0.52717424, WAXP: 118.94653322 |
| 5ce45482-4e25-49be-9842-66489fbdf658 | Address on File | Contingent | BTC: 0.00000004, ENG: 110.04052313, POWR: 44.11890172 |
| 26554684-d048-4847-ac7c-5cf739379339 | Address on File | Contingent | XEM: 236.5 |
| c8d1469b-f918-4470-836c-e9545f91de8b | Address on File | Contingent | WAXP: 128.00131933 |
| 1c353cef-415e-44fb-9e69-9cf0304fd74e | Address on File | | ADA: 0.12498461, BTC: 0.00019793, DOGE: 17.60987434, USDT: 0.62372889 |
| 98932faf-59da-42b8-988f-7014bd14827c | Address on File | Contingent | BTC: 0.0000009, NEO: 0.81005155 |
| 5d22109f-cbbc-47af-a025-e31763ca66ad | Address on File | Contingent | BTC: 0.0000024, NEO: 0.80546238 |
| ce7a62ca-7359-435a-a3a2-c81d670b8572 | Address on File | Contingent | BTC: 0.00000038, SC: 2125 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 49d2e8c0-6623-4002-9cf9-f35dcd759049 | Address on File | Contingent | USD: 3.47607966, USDT: 3.95614994 |
| ff15c808-204a-4ede-a65d-5b684e8894b2 | No Address on File | Contingent | ETH: 0.00401302, ETHW: 0.00401302 |
| 0853889c-28ed-4569-8640-387671f995df | Address on File | | USD: 4.56747946, USDT: 2.86908295 |
| b0f1e6cb-7307-43b5-a236-2c8a90c136e3 | Address on File | Contingent | ADX: 10, BTC: 0.00000001, DNT: 100, MAID: 10, NEO: 0.07841648, XEM: 20 |
| 180e9232-e561-422e-8721-679744ba0656 | Address on File | Contingent | USD: 7.4474542 |
| a32bff70-a5c0-4ea4-a3de-0957e7f7ac25 | Address on File | Contingent | BTC: 0.00000102, ETH: 0.00004175, ETHW: 0.00004175, NEO: 0.80059305, USDT: 0.00409472 |
| b5d79787-edd6-4ac9-a55c-65a5e3c293b9 | Address on File | | ALGO: 0.29165643, DGB: 12.18090135, ETH: 0.00000001, ETHW: 0.00000001, FLR: 259.5219774, USD: 0.00922192 |
| fd08efd4-bf71-4381-8493-a5e1500afa2e | Address on File | Contingent | ADA: 20, XMY: 3000 |
| a573c2a5-85be-498f-9913-bff99a9c29b5 | No Address on File | Contingent | BTC: 0.00016108, IGNIS: 594.40609375 |
| 65d83fd7-68a2-4835-9636-bc73c794875b | Address on File | Contingent | BTC: 0.00026806 |
| fead5343-b6f1-4d6b-982f-cea885e28ef2 | Address on File | Contingent | BTC: 0.00000146, DGB: 300, IGNIS: 3.64788223, MYST: 12, NXT: 7.29576446, POWR: 10, PTOY: 34.23040337, SC: 0.15253656 |
| 04aa2ed6-8452-4603-84a1-a341797b22d9 | Address on File | | BTC: 0.00000101, NEO: 0.80583711, OMG: 0.00329958, USDT: 0.02995035 |
| fce4bc3c-813e-4b11-a0d8-a4ce9b512f3f | Address on File | | XVG: 3918.977 |
| d1d14c9a-a88e-4f8b-ad76-d3271abffdb1 | No Address on File | Contingent | XLM: 83.19492219 |
| d3880f44-f9d8-4457-aef5-89c5ec582027 | Address on File | | FLR: 151.095, RDD: 8000 |
| a2a6302d-cf57-492e-8c01-cec8172b2e8e | Address on File | | USD: 7.44570254 |
| 31172ea5-e81f-48ed-b728-57e059d67d73 | Address on File | Contingent | DGB: 703.42519968, USD: 1.81815105 |
| 86e6ec11-6ff5-4a46-b417-9930331512b9 | Address on File | Contingent | BTC: 0.00000002, RDD: 18611.75825 |
| f7f47bd6-d456-4289-9752-bff39260c7e9 | Address on File | Contingent | DOGE: 102.54981399 |
| 03288462-c6a8-4dda-9f7e-ae15e7f9660d | Address on File | Contingent | BTC: 0.00026798 |
| a71e4ecb-e765-4c2f-9667-13cffacc9965 | Address on File | Contingent | BTC: 0.00000009, NEO: 0.81200853 |
| 25baf529-2a86-463e-869f-065a06c27141 | Address on File | Contingent | BCH: 0.00000013, BTC: 0.00000006, ETH: 0.00000179, ETHW: 0.00000179, NEO: 0.81165986, USDT: 0.00061397 |
| af151fcc-9c33-4da0-9087-b135b6617e5a | Address on File | Contingent | USD: 2.60845621, USDT: 4.81648432 |
| eee6c929-ef81-4eba-b146-628b0f5a4e13 | Address on File | | ADA: 0.497305, BTC: 0.0000999, FLR: 20.85111, MANA: 5, RDD: 2000, SNT: 30, USD: 0.00637621, USDT: 0.00136298 |
| 757318b6-c870-4f85-98d4-6e4c59d53fbe | Address on File | | POWR: 40, USD: 1 |
| a0298ba1-1b07-4f4f-9e2a-f18d065f4c24 | Address on File | | BTC: 0.00023745, ETHW: 0.41337702, USDT: 0.00019367 |
| a915cdcd-e067-4898-afa2-8adfc4208cc0 | Address on File | Contingent | FLR: 264.6429785, USDT: 0.00730334 |
| 2844c837-4e80-429b-8f45-1b0378043fb6 | Address on File | | SC: 2012.60294118, USD: 0.39960008 |
| 08207ff9-c771-40b2-9954-6336f69266d4 | Address on File | | FLR: 64.89513613, WACME: 150, XRP: 1.49889892 |
| 3d13b294-c5a4-499a-9983-c9db993ba0f5 | No Address on File | Contingent | BCH: 0.00188411, BTC: 0.00023977, XEM: 14, XLM: 1.46960726 |
| 3a32ccba-73b0-4a5c-9dd3-3b4f1b94ada1 | Address on File | | BTC: 0.00026701, USD: 0.0255946 |
| 5b94f4be-cb05-411d-b114-79c21c8ac8d4 | Address on File | Contingent | BTC: 0.00000002, EXP: 2.80820453, IGNIS: 2.86273233, LTC: 0.05983667, NXT: 5.72546465, SC: 638.95416667, THC: 60, XVG: 199.67778595 |
| 9cc556da-b65c-4482-b80a-948c4c46f9d4 | Address on File | Contingent | ATOM: 0.43733444, DOGE: 29.51033037, USD: 0.6530868, USDT: 0.00760778 |
| 77b97866-f427-4091-bda1-8bfc4ef67334 | Address on File | Contingent | RDD: 0.79106707, SC: 0.6359375, SIGNA: 150, SYS: 60, USDT: 0.00955487 |
| 499deb44-3296-428a-a062-8694e8e32b18 | Address on File | Contingent | BCH: 0.00092093, BTC: 0.0000001, XRP: 11.08227642, XVG: 1361.98946379 |
| adcd2984-86a5-4880-b050-ddef40cf7e10 | Address on File | Contingent | BTC: 0.00026604, USDT: 0.05181619, WAVES: 0.00000715 |
| 0628e3ea-37b0-4d2e-b2e2-4214ef06728c | Address on File | | SC: 2126.53070338 |
| df712246-b26d-4b75-ac1e-04da9b643a07 | Address on File | Contingent | DOGE: 16.23329996, USD: 6.26420458 |
| 240d4878-8e69-4374-a614-7adaccaa3404 | Address on File | | DGB: 930.33208203 |
| 40babb3d-36ac-41aa-8fff-f1a44c5b1e03 | Address on File | | SAND: 9.01403856, USD: 0.00460817, USDT: 2.36405415, XTZ: 0.52651071 |
| f7728553-0840-4bda-aaf0-02de2899f260 | No Address on File | Contingent | BCH: 0.00026683, BTC: 0.00026683 |
| e77ca29a-a2e6-4a00-95b7-52ae1db43d03 | Address on File | | BTC: 0.00000001, FLR: 34.56121374, USD: 0.00000001, XVG: 3405.62576437 |
| 60845dd2-3e56-4269-b5f4-e1cb54789235 | Address on File | Contingent | BCH: 0.06665062, BTC: 0.00000066 |
| 50fe53ff-9f58-4aa2-b0ab-609c8ed4c689 | Address on File | Contingent | BTC: 0.00000147, ETH: 0.00398759, ETHW: 0.00398759 |
| 249ec33b-6e94-461a-b07b-9fab1834ef9b | Address on File | | USD: 7.44151309, USDT: 0.00000006 |
| dc61e3df-9470-4f53-991f-69e926367a25 | Address on File | Contingent | BTC: 0.00000097, ETC: 0.02237364, GRS: 0.72759798, MTL: 0.09045802, NAV: 0.37821612, USD: 6.62001815, USDT: 0.01816978 |
| d739db50-ad4e-45a6-8570-666f72cbdc56 | No Address on File | Contingent | BCH: 0.00024096, BTC: 0.00024096, XLM: 8.04995904 |
| 9837a8bf-1656-4aff-9064-1363cd7cdc5b | Address on File | | BTC: 0.0002036, USD: 1.73533145, USDT: 0.04905455 |
| 0dec6a2f-5875-4a24-9094-633ebf10df12 | Address on File | | USDT: 7.41095281 |
| 3ab0a3ba-1a09-4229-a4de-885ba720d198 | Address on File | Contingent | BTC: 0.00000318, USDT: 7.21655549, VTC: 0.926 |
| d75a4c69-74ed-42f5-ba03-8512dffd3b13 | Address on File | Contingent | BTC: 0.00014984, POT: 51.93092646, WACME: 96.11224115 |
| b6587f36-a133-49c9-89ea-8070ef336a26 | Address on File | Contingent | BTC: 0.00026734, PTOY: 0.9475 |
| 6daf6c6d-c0c8-4820-a8bf-68c6b8d8a8df | Address on File | Contingent | BTC: 0.00000219, VTC: 64 |
| 9c90045f-8fe3-4902-8e6b-70027da7d3be | Address on File | | BTC: 0.00007626, USD: 5.3214335, USDT: 0.00000001 |
| a1bb2e90-5c28-4c3b-83df-71dc32be2265 | Address on File | | USD: 7.44000404 |
| 8f4c0be1-7152-4ffc-8ba6-59644651055d | Address on File | Contingent | ARK: 0.77559194, BTC: 0.00000029, GLM: 0.7218229, LTC: 0.09010783, STRAX: 0.08624487, USDT: 0.00282603 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d7d6e025-e8a2-4e2f-ade2-3dd822b6a36a | Address on File | Contingent | BTC: 0.00000004, ETH: 0.00002594, ETHW: 0.00002594, XLM: 82.57709125 |
| 99862953-aff8-4e95-b01f-7d9f701a68e6 | Address on File | | ETH: 0.0000019, ETHW: 0.0000019, USD: 7.43599118 |
| 88511d33-3bd5-4b27-bd3c-60723353d7fa | Address on File | | OMG: 8.63623472 |
| af29b9a9-8197-4099-a235-abb8330bdd8d | Address on File | Contingent | BTC: 0.00000857, NEO: 0.78566849 |
| bffd63a8-5289-4b4b-bf4c-18b5c21756b8 | Address on File | Contingent | BTC: 0.00005479, ETH: 0.00000182, ETHW: 0.00000182, FLR: 37.77375, XVG: 2553.48014158 |
| 22fcdcd3-2356-44a4-bdb5-9ae962f9d509 | Address on File | | ARK: 4.07286715, BTT: 213942.595, ICX: 11.39606, SC: 554.27608209, USD: 0.00012706, USDT: 0.00016137, XEM: 49.30967537 |
| 5d8220d6-3e05-4d12-816d-cc01cb982d9b | Address on File | Contingent | BTC: 0.00000001, FLR: 0.09695524, LTC: 0.00000546, RDD: 15979.53317236, THC: 292.8756016, XLM: 1.38295568, XRP: 0.64168396 |
| 4c721c37-e961-4ace-b5c9-2171cf9d0110 | Address on File | Contingent | BTC: 0.00026775 |
| d0d1a9d6-4e79-4387-9815-ab578db56655 | Address on File | Contingent | ANT: 0.4874426, DNT: 100.66976265, FIRO: 0.26080701, GAME: 18.72942514, OMNI: 1.11749499, POT: 106.22715363, SLS: 0.10301638, XLM: 8.16236262 |
| c2b7d5d1-b62d-4662-ab06-5e9a096e6346 | Address on File | | USD: 1.59439747, USDT: 1.35399232, XVG: 2360.05816723 |
| bebaef8a-4fa9-4add-99e9-373f240e0835 | Address on File | Contingent | BTC: 0.00025518, USD: 0.00000003, USDT: 0.34731008 |
| d74769fa-eb1c-4fce-8a86-f087a83808f4 | Address on File | Contingent | BTC: 0.00000012, RDD: 18582.54601485, USDT: 0.00125714 |
| 92abffe7-8f7e-42d3-a264-02c882b3091e | No Address on File | Contingent | BCH: 0.00000807, XRP: 17.35097619 |
| 422ad140-53f8-4e02-9aad-12281abaeed9 | Address on File | | BTC: 0.00026749, USD: 0.00603489 |
| 1b12d41f-fe19-4366-b7c2-936f242eddf3 | Address on File | Contingent | DGB: 929.62981211 |
| c424108c-326b-47dd-b749-e5fc03205321 | No Address on File | Contingent | BCH: 0.00026663, BTC: 0.00026663 |
| c7c1ebd7-c0b5-4f3b-b20a-e1f6a356f8f5 | Address on File | Contingent | BTC: 0.00026769 |
| 2da65683-521a-4ef2-b1dc-37ca3aae37a6 | Address on File | Contingent | BCH: 0.00000183, BTC: 0.00004331, NEO: 0.58022246, OMG: 0.93892483, PIVX: 0.48474863 |
| 6c331ae8-ed02-4dd5-83c4-50732520edbc | Address on File | Contingent | HBAR: 108.39482829, USD: 0.85121017, XEM: 20.48586716 |
| ed9a6810-ec56-43ba-b3a5-7f8b4e56158d | Address on File | | ETH: 0.00400677, ETHW: 0.00400677, USD: 0.00002121, USDT: 0.00000001 |
| b24e2d97-d1d5-4ce3-89ad-faa9ef29ace1 | Address on File | | WINGS: 3913.83330904 |
| e59690af-596c-4ca4-af1d-34dcfceda53f | Address on File | Contingent | BTC: 0.00000011, FLR: 25.68615, ICX: 27.27017 |
| 570f0682-1781-4a4f-9998-033c1852df51 | Address on File | Contingent | BCH: 0.0000005, BTC: 0.00000002, DOGE: 100, XVG: 92.30599093 |
| e0a99d71-23c0-40e3-b71f-af05457c443b | Address on File | | BTC: 0.00000102, ETH: 0.00000685, ETHW: 0.00000685, NEO: 0.00205184, USDT: 7.34665727 |
| e8ff4882-ad20-4dc5-833d-ef866691d324 | Address on File | Contingent | BTC: 0.00026766 |
| 9f78e45a-45f4-4cdb-b264-cf8c9c77012a | Address on File | | BLK: 62.53391891, FLR: 2.58079356, IOTA: 2.040032, KLAY: 1.17377793, UBQ: 34.27761737, VTC: 29.85772851, XEM: 5.383709, XTZ: 0.2443, XVG: 253.412202, ZEN: 0.11314652 |
| a3ed79cc-4be6-4553-8165-89417a6cd89f | Address on File | | BTC: 0.00000095, NEO: 0.80841151 |
| 9eb7abdd-4315-449e-8d51-101bd2573e2a | Address on File | Contingent | FLR: 66.2785529, USDT: 0.00189481, XVG: 2932.09859306 |
| bcf4a6cd-dd55-4cec-af20-30218eb085eb | Address on File | Contingent | QNT: 0.05804703, USD: 1.23698724 |
| 74011b45-c206-4b92-8417-2103714bf566 | Address on File | | ETH: 0.00099723, ETHW: 0.00099723, MONA: 1.12122707, NEO: 0.43644387, OK: 0.9975, USDT: 0.00310121, VTC: 2.37783006, XLM: 9.35933855 |
| 3d573bf5-a6cb-4c66-a5fd-3e5e675c3073 | No Address on File | Contingent | ADX: 0.00004619, XRP: 17.34644407 |
| 2e6eca96-4363-4718-91c7-92fc3b5328b4 | Address on File | Contingent | ETH: 0.0000077, ETHW: 0.0000077, FLR: 264.0461692 |
| afd99161-713d-42ff-bfb7-515af6f072b0 | Address on File | Contingent | DGB: 929.23003802 |
| c8865973-009c-44a5-9dbf-24c3307226b1 | Address on File | Contingent | BTC: 0.00000518, NEO: 0.79540832 |
| 71d823cd-a468-4c60-92ed-229d179896b1 | Address on File | Contingent | NEO: 0.81092279, USDT: 0.00168528 |
| 8dbc522c-67a2-445f-8cd0-d3469c7c1b58 | Address on File | | BTC: 0.0001073, FLR: 15.1095, SC: 1100, USDT: 0.00137337, XLM: 1.97526617 |
| cb9a1ddb-2807-4431-9d7e-c9f53a9bac9c | Address on File | | BCH: 0.00000006, BTC: 0.00001001, ETH: 0.00000563, ETHW: 0.00000563, USDT: 6.01093507, XVG: 584.254084 |
| 8f361bad-a831-48ec-b72c-dce70a251878 | Address on File | | ETH: 0.0000585, ETHW: 0.0000585, NEO: 0.79923755 |
| 3141bb24-fad2-4b54-a283-ea337c9d05af | Address on File | Contingent | ENJ: 21.55877946 |
| 7fd08586-05ab-4424-ad89-853ec16ce61a | Address on File | Contingent | BCH: 0.06551394, USDT: 0.13589128 |
| 39f4dfbc-ee24-4de8-b0a6-2907ebde0d4f | Address on File | Contingent | BTC: 0.00000102, GLM: 30, NEO: 0.09732698 |
| e05b7696-5ff8-4ee1-ac09-683093c091c0 | Address on File | | BCH: 0.00014547, BLOCK: 88.75945398, USD: 0.00833176, USDT: 0.64291754, WACME: 2.3142699 |
| 47412182-075b-41ba-90ad-de574e92dbc5 | No Address on File | Contingent | BCH: 0.00025001, BTC: 0.00025001, PIVX: 2.08833261 |
| e859bf68-31d9-401e-938f-8db8414077ce | No Address on File | Contingent | BTC: 0.00026755 |
| 4036a6a6-0b15-44b0-bc8e-aee6b68181ec | No Address on File | Contingent | DOGE: 102.378 |
| 249a2364-98b6-484f-b11c-41b35972db9d | Address on File | Contingent | BTC: 0.00026754 |
| 86bcd52d-6cf2-49b1-aff6-641a0db05652 | Address on File | Contingent | USD: 7.43247286 |
| 3a7f2086-46a8-4054-9692-36fc54bed285 | Address on File | Contingent | USD: 7.43222908 |
| 1b8eda17-d186-4a27-8ac5-052aa3e980a4 | Address on File | | BTC: 0.00021856, RDD: 962.122, SIGNA: 442.39812931, XDN: 8193.74485417, XMY: 3117.67211875 |
| 9c0d0b7a-983b-4da6-9741-9dd7cb727d42 | Address on File | | DASH: 0.0404036, NEO: 0.62583218, USD: 0.00811375 |
| a54cb7d8-b619-43be-b0b4-075e12b19bb8 | Address on File | Contingent | ADA: 20.29412121 |
| 91507bae-b0dc-472b-89ff-c6b98e557309 | Address on File | Contingent | ETH: 0.00399312, ETHW: 0.00399312, XLM: 0.22815089 |
| e4048128-c213-4ffc-9272-fd354d5896b4 | Address on File | Contingent | BTC: 0.00015408, SC: 900, USDT: 0.00097966 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a0900cc2-dbd2-4cdf-9062-7d17f8349236 | Address on File | Contingent | BTC: 0.00015465, XVG: 1650 |
| 94db57f5-9acc-45b1-ad27-1229e88b251b | Address on File | | FLR: 264.4579985 |
| 8c414d16-27e7-493d-b165-9b4527774434 | Address on File | | FLR: 264.41625, USD: 0.00112737 |
| 64de09c5-2006-459c-ade2-494e3746cadd | Address on File | Contingent | USDT: 7.40142643 |
| f20d53a9-6703-42cc-82b8-f192e80a63ff | Address on File | | ETHW: 0.11119004, NXT: 100, USDT: 6.51711, XVG: 200 |
| c74985e9-2d4e-4009-9679-5eb1593a89d8 | Address on File | Contingent | NEO: 0.81077577 |
| de9d3a6f-769b-4c93-8a28-55ebd649bf21 | Address on File | Contingent | BCH: 0.00012, BTC: 0.00001181, ETH: 0.0001693, ETHW: 0.0001693, FLR: 240.7743889, USDT: 0.00924852 |
| 66f60a6f-ee37-4594-ad72-ca99d6f94d13 | Address on File | Contingent | ETH: 0.004, ETHW: 0.004, USDT: 0.00659497 |
| 80acc80e-15ab-44df-9346-3a2046feb335 | Address on File | Contingent | BTC: 0.00000031, THC: 3373.51981173 |
| e36d7fc6-641f-4ce2-8fc2-d09976d91afe | Address on File | Contingent | BTC: 0.00000025, LTC: 0.00000546, NEO: 0.80970387, USDT: 0.0020387 |
| 171ecb0e-f32b-40fd-bc07-d96cb8244d8f | Address on File | Contingent | FLR: 264.41625 |
| 541e5dba-4eaa-4aae-8681-c1d7b722f11f | Address on File | | FLR: 264.41625 |
| f89a89c3-5af5-4dcd-b970-047d68008de8 | Address on File | Contingent | FLR: 264.41625 |
| 33cf99f0-0441-48e9-ad66-4dbd27fbd58f | Address on File | Contingent | BTC: 0.00026745 |
| 768b6ad0-4547-4130-afc6-2f1526828813 | No Address on File | Contingent | BCH: 0.00025913, BTC: 0.00025913, DOGE: 2.78599995 |
| 158b4852-f6a0-4988-9901-a849313ffd1a | Address on File | | ETHW: 2, USDT: 0.01363216, WACME: 100 |
| 7be91ffa-4995-40ed-b392-e302c11dd9bf | Address on File | | ADA: 18.52380645, LTC: 0.00006344, USD: 0.64162855 |
| a5c8a16e-e295-4d35-9b0f-fedca389ba88 | Address on File | Contingent | ETH: 0.004, ETHW: 0.004, NXT: 2 |
| 48942ca2-aabd-47f6-8a8b-daabd27b76dc | Address on File | | BTC: 0.00000116, ETH: 0.00027085, ETHW: 0.00027085, NEO: 0.31674757, OMG: 4.34, USDT: 0.25189794 |
| 88ace932-4306-446f-9bc4-63d2aaa725a7 | Address on File | | BTT: 898756.134, IOST: 798.2, USD: 0.00601608 |
| 42c7be6f-9482-4c2f-a5be-d7c45ee81562 | Address on File | Contingent | ETH: 0.00005067, ETHW: 0.00005067, NEO: 0.8003339 |
| cd759c93-dd3b-4166-99dc-0db79ceb6751 | Address on File | Contingent | SC: 1791.31213613, USD: 1.15949715 |
| 6697dd3a-af37-4736-8376-84cebf48102f | Address on File | | BCH: 0.05120625, POT: 1015 |
| c1380e8c-f2ca-4e77-9996-158cea6df467 | Address on File | | SRN: 4364.23595264, USD: 0.00960879 |
| aad860ab-6b0f-46df-968a-fa2c3ee696e3 | Address on File | | USD: 0.01629473, USDT: 7.38288943 |
| f7f4fcfe-a74f-45cb-a2bf-af8a52ac1ad1 | Address on File | Contingent | BTC: 0.00000017, DOGE: 97.57892918, ZEC: 0.01023926 |
| ca754872-ce1e-4485-b5e9-f6f08cee5b54 | Address on File | Contingent | BTC: 0.00026739 |
| ccb26cfd-a67a-4f7e-9a59-94492db686fc | Address on File | | BTC: 0.00000003, OK: 238.37444646, USDT: 6.02078983 |
| c723fd02-839a-4dc0-a53f-77c0657d4829 | Address on File | Contingent | BTC: 0.00000792, POT: 4240 |
| d34b2909-f83d-4b66-b008-4d6b04e8ddae | No Address on File | Contingent | DOGE: 102.31149995 |
| 2bb67fcb-cee0-4078-9197-eba3f82b683d | Address on File | Contingent | ETC: 0.31956817, IOC: 15.00000001, NEO: 0.05282108, PTOY: 72, USDT: 0.00112205 |
| ac0549c4-546c-4a46-9658-67b07446fc94 | Address on File | Contingent | BCH: 0.00000011, BTC: 0.00000066, QRL: 77.34145999 |
| 21629c2b-3b92-4fd2-b492-6cb20107a969 | Address on File | Contingent | BTC: 0.00000008, XEM: 235.72805643 |
| ff5c9384-7592-4350-adf9-7fd664f29716 | Address on File | Contingent | ARK: 3.1763549, BTC: 0.00000002, GLM: 25.72364101, LSK: 1.1 |
| 3e76367b-62d3-4667-9100-9350bda9fcb4 | Address on File | Contingent | BTC: 0.00000217, ETH: 0.00396942, ETHW: 0.00396942 |
| dc8d059d-d4bd-4bca-860d-df9eb249c186 | Address on File | | EMC2: 131.86664879, FLR: 0.29260503, SNT: 200, THC: 19.08856796, USD: 0.00179677, USDT: 0.06253164, XRP: 1.93656328, XVG: 225.93012608 |
| efa48290-ff12-4c53-8fc6-4b7d4bcc4823 | Address on File | Contingent | USD: 7.42717261 |
| ba211973-f105-454c-b8a5-b295c76c5dd1 | Address on File | Contingent | SYS: 61.33083457 |
| 1d342c60-98b5-4f5f-a2fb-0f83684205b9 | Address on File | Contingent | ETH: 0.00400172, ETHW: 0.00400172 |
| 4e60d1ca-cd56-498a-bbc4-49b0b7f365b0 | No Address on File | Contingent | BTC: 0.00026734 |
| 95d88790-0847-4916-8a20-b3279bf00c39 | Address on File | | ETHW: 3.62453652, USD: 0.0001154, USDT: 0.00010915 |
| 7844ce16-db1c-43ad-bd5c-cdefc35828f6 | Address on File | Contingent | BTC: 0.00000066, NEO: 0.80833333 |
| d5d861b9-8728-47d9-8454-6b9cd4a8fa64 | Address on File | Contingent | BTC: 0.00026733 |
| 46738fc2-ada3-44c8-982f-70bfd87d14fe | Address on File | Contingent | DOGE: 102.29253505 |
| a815b7a0-574f-43bf-907f-eee8d5e97f2d | Address on File | Contingent | BTC: 0.00026732 |
| 9f07ec1f-b378-4827-a93e-f575b339c159 | Address on File | | DGB: 125, NAV: 10, NXS: 10, POT: 250, POWR: 30, USD: 0.00606828, XDN: 1350 |
| cb602f92-38ef-4a0d-8a87-532d75de2045 | Address on File | Contingent | BCH: 0.00037188, DGB: 100, NEO: 0.66, PAY: 50 |
| 965b76d5-581a-469f-b471-12f7b4b154a0 | Address on File | Contingent | LTC: 0.00000546, NEO: 0.725541, VRC: 553.78726657 |
| 19fe8294-13ec-46fc-8ec0-97f748f6b3c3 | Address on File | Contingent | BCH: 0.00000328, BTC: 0.00014072, NEO: 0.35260757, USDT: 0.28260929 |
| 884fd9ed-d3b0-4f7b-a3e9-2b93a806264f | Address on File | Contingent | BTC: 0.00026727 |
| 043dfe25-3df2-44a3-8b1e-36817db2f748 | Address on File | Contingent | SIGNA: 6750 |
| cbbef1ff-7246-4754-90fc-59d494eb1269 | Address on File | | HBAR: 135.49243771 |
| 096405d5-35ac-4202-8224-60e25be6ead3 | Address on File | | BTC: 0.00000009, THC: 3373.85297896 |
| bcbfe036-67b7-402b-8e85-66b13d7b21e9 | Address on File | | USD: 7.37772067, XVG: 24.8 |
| 5a40b173-4648-42a2-8768-46972b2e1cae | Address on File | | ARK: 25, FLR: 15.1095 |
| 55e6143a-28c6-4db9-ab78-dd672d823ed6 | Address on File | | BTC: 0.00000039, NXS: 104.70999913 |
| d5fb7470-5e4f-4368-868f-9ee15bb4932c | Address on File | Contingent | HIVE: 13, STEEM: 13 |
| 202bb204-a221-47c0-acc2-e06ebdbed779 | Address on File | Contingent | USD: 7.42419052 |
| d7234f29-8d03-4ec3-9f43-a107439e1766 | Address on File | Contingent | BTC: 0.0000003, LTC: 0.09526877 |
| 78f89804-261b-4728-81eb-eff27639db12 | Address on File | Contingent | ETH: 0.004, ETHW: 0.004, WAVES: 0.00009616 |
| 7607f416-a8ac-4536-b88b-a69bdde15b71 | Address on File | Contingent | BTC: 0.00009733, RDD: 11800 |
| 490d7d09-19db-41b5-b663-ba2d7dbd09b7 | Address on File | Contingent | ETH: 0.004, ETHW: 0.004 |
| 685df3a6-d417-4aad-9152-62bf47bfac50 | Address on File | Contingent | ETH: 0.004, ETHW: 0.004 |
| 1f4e92a0-c874-4cba-84da-642daa199c08 | Address on File | Contingent | ETH: 0.00398474, ETHW: 0.00398474, USDT: 0.02787504 |
| 31b2205a-ea7a-4539-9543-46a8f770a534 | Address on File | | BTC: 0.00000224, NEO: 0.80309864 |
| e011a6a5-c3c6-41fe-bd9c-a353fdeceee3 | Address on File | Contingent | DOGE: 102.23998512 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| cec236b0-5350-4484-ac49-eaa7551d39f3 | Address on File | Contingent | ADX: 7, BTS: 149.39456387, EMC2: 19.80414656, FLR: 5.16128054, MYST: 17, PAY: 36.9174091, POT: 50, UBQ: 5.71043768 |
| b95e5fff-6aba-420f-8f5c-7e0feacbc4f0 | Address on File | Contingent | BCH: 0.00000028, BTC: 0.00000008, OMG: 8.6136214 |
| 55deb17e-5451-4b20-b822-7555672f94ca | Address on File | | EMC2: 54.96349752, FLR: 68.74648957, IGNIS: 78.99315069, MER: 406.32901135, NXT: 157.98630137, OK: 219.60985119, POT: 166.68438242, THC: 1177.31838565 |
| 345a44c5-5e66-4ab4-854a-e6d2783c6c5d | No Address on File | Contingent | DOGE: 102.23 |
| 97b4b530-2b0a-4000-a937-aaf85d2e02d7 | Address on File | | FLR: 166.2045, POT: 1616.33505904, USD: 0.00346 |
| 01fa844b-f4f3-4567-a76d-47aa2f38790c | Address on File | Contingent | BTC: 0.00012411, WAXP: 68.26982722 |
| 6f5d59d2-e96a-4e3e-aec4-73d2ba8cab1e | Address on File | | POWR: 44.07869111, RDD: 800 |
| 7f7d95ff-2586-4c10-8a7e-79451074be0c | Address on File | Contingent | USD: 7.42071845 |
| ab14f7ec-721b-4049-877e-9dcce700a62e | Address on File | | ETHW: 0.98733791, NEO: 0.58891544 |
| 7949ff06-e9f7-45f2-bd26-f2c4aa2d9cb2 | Address on File | Contingent | BTC: 0.00000432, FLR: 259.7509541, LTC: 0.00000546, USDT: 0.00075748 |
| 972cdf83-7eab-46ca-897b-e89234cf057f | Address on File | Contingent | BTC: 0.00000156, FLR: 2.57504566, XRP: 17.04256037 |
| 1c7cacc1-6a44-47cd-895a-b41c6a426cd7 | Address on File | | DASH: 0.059375, ETHW: 0.08260475, FLR: 1.66509687, XRP: 11.02019836 |
| 373bab00-bdf8-46c9-847b-91d0a192e9cd | Address on File | | FLR: 1.639923, HIVE: 4.7506505, STEEM: 4.7506505, USD: 0.00888025, XRP: 10.85358879 |
| c678641d-af9c-4a3b-93ce-98c303c12076 | Address on File | Contingent | ETH: 0.00006396, ETHW: 0.00006396, SC: 2086.03743263 |
| a9ec1a76-0a45-4551-9647-357dea3221b9 | Address on File | Contingent | BTC: 0.00002743, SOLVE: 290.73156514 |
| 7deac73e-0e75-47a4-9d3d-8dd8f37a1778 | No Address on File | Contingent | BCH: 0.00026601, BTC: 0.00026601 |
| 9a0471ad-0380-4a13-9763-4d45dc5c0e6c | No Address on File | Contingent | BCH: 0.00026601, BTC: 0.00026601 |
| a87696f4-7ef7-48a0-bfc2-4b6eca4fc8a5 | Address on File | Contingent | BTC: 0.00000034, ETH: 0.00000637, ETHW: 0.00000637, PAY: 170.4, RDD: 5745.1130315, VTC: 28.41880342 |
| 8aec6571-aec0-4264-9718-21fcefeddfaa | Address on File | Contingent | BTC: 0.0000957, XLM: 50, XVG: 150 |
| b65a5e5a-d991-460e-bf68-b24776abf306 | Address on File | Contingent | BCH: 0.00000014, BTC: 0.00000014, DGB: 891.73268041, XMY: 6843.2240625 |
| bd039b63-65ec-4794-ab04-18a7539c7622 | Address on File | Contingent | BTC: 0.00000002, NEO: 0.80936243 |
| c6071e11-6dd5-48c2-9360-3bfdb6165ccf | No Address on File | Contingent | BCH: 0.00026595, BTC: 0.00026595 |
| bbe7da47-f81f-4844-941b-1743e6f528c3 | Address on File | Contingent | USDT: 7.38842456 |
| 72ec17ad-89a4-4a9c-8d63-729ae30cbc04 | Address on File | | DOGE: 102.17460099 |
| 752a502a-5985-4c6d-af68-39e75cd244f6 | Address on File | Contingent | ARDR: 94.35971203, BTC: 0.00000004 |
| cb312c58-55a3-432a-b947-eab92650e14f | Address on File | | BTC: 0.00020927, FTC: 4.01173488, MONA: 3.0389549, ZEC: 0.0102448 |
| 768406c3-eca6-4a9d-8c63-85d1b752c72c | Address on File | | PIVX: 32.40515364, THC: 129.65048988, USDT: 0.00310117 |
| be399f47-3898-4435-bc14-501e37934d95 | Address on File | Contingent | RVN: 0.93856259, USD: 7.39729864 |
| 68fa7404-d2ec-494d-a80c-51d7b373de4e | Address on File | | ETHW: 0.69426, SC: 1712.64314516 |
| 1f8cc19b-e759-43c8-8c6b-a9e0d7dc3b90 | Address on File | Contingent | BTC: 0.0002535, NEO: 0.04080722 |
| 44839c32-442a-484f-bc9d-1585f2c36f85 | Address on File | | ETH: 0.00063584, ETHW: 0.00063584, RDD: 15590.59010156 |
| 4752da3f-27c2-4f06-86a7-81b644a9903e | Address on File | | WACME: 223.48195095 |
| 13593e21-5435-4c6c-b49a-45f9e1b7e755 | Address on File | | ARK: 8, FLR: 92.83479083, POWR: 10, STRAX: 2, USD: 0.00030734 |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | Address on File | | ADA: 0.00000071, CKB: 786.50756465, EOS: 0.00002104, ETHW: 0.38952717, FLR: 0.00000011, IGNIS: 3.70738958, MONA: 0.00070298, NEO: 0.00221173, POLY: 10.91010214, SNT: 90.51408775, TRX: 0.00000077, USD: 0.00763587, XLM: 0.00000003, XRP: 0.00000091, XVG: 0.00000059 |
| ac78c673-334f-4d73-8705-e4694522ac5d | Address on File | | USD: 7.4153214 |
| 0cca9364-81e3-400b-8fd5-9021711f1d0f | Address on File | Contingent | BTC: 0.00000002, FLR: 2.58828357, XRP: 17.13017356 |
| fe1787b0-801d-4ada-9072-4128ea6d4ebc | Address on File | Contingent | BTC: 0.0000001, POT: 2261.09255762, THC: 1621.95121951 |
| fdcebf77-6739-4a54-b3c3-85a95a7695d4 | Address on File | | BCH: 0.00263475, OMNI: 5.08305089, PAY: 0.81412481, USDT: 0.00000004, VIA: 49.44759345 |
| 81b8d07e-9f4c-45b6-b724-ec355e7358e1 | No Address on File | Contingent | BCH: 0.00026582, BTC: 0.00026582 |
| f5d68017-5ae7-46f5-a215-6b4cfdee8918 | No Address on File | Contingent | BCH: 0.00026582, BTC: 0.00026582 |
| 19bed360-70ec-465c-88c4-c6659d3aa3eb | Address on File | Contingent | XVG: 3902.2844571 |
| 47e55a92-1cd8-47a4-8086-c808a49fdda3 | Address on File | | USD: 7.41427224 |
| dd5588f0-52f6-49b8-8b2d-a4735c41e6dc | Address on File | Contingent | BCH: 0.00012601, USDT: 7.23452444, XEM: 4.33362968 |
| 2be323b5-a049-48cd-997d-26ad2d08f050 | Address on File | | USD: 0.00706277, USDC: 7.38464671 |
| a8042128-603b-4e0b-bfd7-f06d0f458b33 | Address on File | | ETHW: 3.48427444, XDN: 2500, XMY: 4000 |
| fe285db7-59b7-4161-9460-ed073e53b42a | Address on File | | HIVE: 19.90185994 |
| f5251210-ac62-4d7b-81da-6a8bcfc96c72 | Address on File | | GBYTE: 0.00550315, IGNIS: 10, LSK: 1, MONA: 3.5, NXT: 20, QTUM: 1.54477801, STRAX: 2, USD: 0.00000001 |
| 21381d90-fd80-4450-9aef-7a31e3fb7390 | Address on File | | ZRX: 34.41304254 |
| dda57ea8-5b9e-4c92-b325-19d33bcb6d7d | No Address on File | Contingent | BCH: 0.00016977, BTC: 0.00016977, XLM: 29.91285051 |
| a9dd9293-4b20-4fdb-b0c3-1c45c37c0020 | Address on File | Contingent | BTC: 0.0000452, WAXP: 105.78139535 |
| 33753ee3-0a10-4288-9a24-6a737db83cc7 | Address on File | Contingent | DOGE: 102.09551034 |
| 22ecebee-ed7f-429e-a30a-29ec8d485987 | No Address on File | Contingent | ETHW: 0.00029933, GBYTE: 0.69651266 |
| bea43511-62fd-4a8f-ad1e-259075111989 | Address on File | Contingent | BCH: 0.00000003, NEO: 0.8086498 |
| d7f985bb-fb1f-4724-9237-988c4fdcfa8d | Address on File | Contingent | USDT: 7.38157798 |
| 0266d5fe-3393-4dc1-b6a0-1e74a4fb7316 | Address on File | Contingent | SC: 2117.39023184 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 4de53cbd-2f6d-4a20-8494-78794a0c6d19 | Address on File | Contingent | BTC: 0.00026675, ETH: 0.00000003, ETHW: 0.00000003, USD: 0.00002013 |
| 3d2c7671-0053-4dfa-888b-f7a9ee90415f | Address on File | | RDD: 18526.42606343 |
| 8bd1aba9-6f93-470f-8b44-1b7667266c7c | Address on File | Contingent | HIVE: 10.46742427, IGNIS: 65.19949007, STEEM: 10.46742427, THC: 503 |
| ff5182a4-05ff-4b06-91f6-e7c252210d2c | No Address on File | Contingent | ARDR: 94.27601648 |
| 1be863d5-3e6f-4f5b-90c6-98a77d9161fc | Address on File | | BTC: 0.00026656, USD: 0.00454049, USDT: 0.00000001 |
| 63fd547a-521e-4b32-b590-ffeb3e529853 | Address on File | | BTC: 0.00021431, KMD: 4.96280676 |
| 86073df7-b3ab-42ee-b578-1102c3a5e8c4 | Address on File | Contingent | BTC: 0.00000203, RDD: 550, SC: 2038 |
| 1533a0bc-7c40-4e21-8c97-78203b92db6c | Address on File | Contingent | SC: 2091.09496855, XDN: 2048.23462012 |
| 6df5b9ff-e70f-48ae-8e72-0eb564c229d0 | Address on File | Contingent | BTC: 0.00003661, XVG: 3364.01232576 |
| e69a67ac-51ab-4be4-87da-83e73ef2b914 | Address on File | Contingent | DOGE: 71.43654705, USD: 2.22216908 |
| b488a9d6-ca6c-486d-9acc-2afa305114be | Address on File | Contingent | ALGO: 12.97477462, DGB: 659.26349613 |
| 8fdd3d80-4317-4fcc-abb2-47df697fecf4 | Address on File | Contingent | BTC: 0.00026666 |
| 4f9de640-4aad-41be-8d09-c07e305bd28d | Address on File | Contingent | FLR: 52.88325, NEO: 0.64615479 |
| 91a79491-26d4-4203-9b3c-e33dd59bd1ca | Address on File | Contingent | BLOCK: 15.3, BTC: 0.00022517 |
| af0f205c-bf51-4249-b998-f8263a06dd42 | Address on File | | CND: 6734.5 |
| 32f3c723-1bec-4401-ba63-0dbc256b6d2f | Address on File | | SAND: 14.56794982 |
| ad7c48d9-4702-4c5b-9b83-0af17bc756cb | Address on File | | ETHW: 3.48056321, USDT: 0.27497223 |
| 2ec9bbfb-5972-46ac-89cb-7f4615475799 | Address on File | Contingent | VTC: 64.2473335 |
| a890301a-f77f-4d17-807a-1fd20ec3716a | Address on File | Contingent | USDT: 7.3781878 |
| 7559d8a4-f91e-4da7-ab2c-0e9072675cb0 | No Address on File | Contingent | BCH: 0.00037755, KMD: 12.18132557, USDT: 3.77649681 |
| 5f019857-364b-434d-b026-f8e22bbdb850 | Address on File | Contingent | ETH: 0.00000001, ETHW: 0.00000001, NEO: 0.59272783, PTOY: 0.0000839, USD: 1.64719511, USDT: 0.16788265, WAVES: 0.09624983 |
| 7ec5751f-75e0-499a-8565-462cd35e1dc0 | No Address on File | Contingent | DOGE: 102.02983288 |
| 36b0fcd9-1af6-4437-8b4c-536719554177 | Address on File | Contingent | BTC: 0.0000014, ETH: 0.00004254, ETHW: 0.00004254, THC: 4.74683544, USD: 1.68262977, USDT: 5.57392976 |
| 98a65603-9203-4e26-b74c-5a4a3636a413 | Address on File | | USD: 7.40708558 |
| 5adcd3b0-90a3-4eef-bb11-4d18c9738b78 | Address on File | | BTC: 0.00000001, DNT: 262.63823065 |
| 169318fc-7532-4995-8410-0d37285f21d5 | Address on File | Contingent | ETH: 0.00399065, ETHW: 0.00399065 |
| 3636ae4a-565a-4516-aaee-154bf100b2b9 | Address on File | | DGB: 687.93103448, USD: 1.90285752 |
| 37880964-813c-4741-adad-9ade0163f27b | Address on File | Contingent | USDC: 7.383572 |
| 68507d22-e9a2-4ea1-8f63-a9b5709adf3f | Address on File | | USD: 0.85764013, USDT: 6.45348767, XDN: 1561.62422589 |
| 30a458a6-f57c-4853-9c84-07f5e39d8bfd | Address on File | Contingent | BTC: 0.00003246, IGNIS: 178.48206246, NXT: 356.96412492, VTC: 40 |
| 1c88f588-cb54-4e35-b7d2-8f814eb1f6c0 | Address on File | Contingent | ADX: 2.1, BTC: 0.00000632, ETH: 0.00001877, ETHW: 0.00001877, NEO: 0.7487152 |
| e44df32e-bcb4-424b-a44d-e7f899068980 | Address on File | Contingent | BCH: 0.00000011, BTC: 0.00024208, ETC: 0.00000124, LTC: 0.00874002 |
| 7f8835ef-93cb-4c56-97ed-f143b9327502 | Address on File | Contingent | BTC: 0.00026657 |
| f8a5afee-5da5-4713-b37e-dbfa973cd92f | Address on File | | BCH: 0.02139114, BTS: 2.98816568, DASH: 0.0033082, DOGE: 12.96593429, ETC: 0.0004199, ETHW: 0.17007581, LTC: 0.00923097, XLM: 19.12297858, XRP: 2.64012539 |
| d18023fe-2c59-4db1-89b0-ff37faec677c | Address on File | Contingent | ETH: 0.00309153, ETHW: 0.00309153, USDT: 1.661058, XRP: 0.00000003 |
| 9b11c3ca-2c0f-4b63-8141-4f8e5d062345 | Address on File | | BTC: 0.00025972, XVG: 100 |
| 6b46ec2b-9bce-4676-8ed7-69f95b7beb4d | Address on File | | DOGE: 102 |
| f18169f3-1e5b-46d2-af01-730557f536f2 | Address on File | | MANA: 15.64223326, ZRX: 0.00000003 |
| 48f5c7cb-08f8-4edc-98f8-a7c99dbb4096 | Address on File | Contingent | BTC: 0.00004061, FLR: 223.2581899, USD: 0.00321474 |
| 833250f7-4535-42b0-9b22-ee5b55362893 | Address on File | | USD: 0.5103852, WAXP: 118.46246119 |
| 9b89c144-c597-457f-b886-5f097e77ef58 | Address on File | | ETHW: 0.07757555, FLR: 257.693936, USD: 0.00469955 |
| 6ac850ab-3098-4888-963e-8587cdfcbcda | Address on File | Contingent | ETH: 0.0039897, ETHW: 0.0039897 |
| 6403acf0-fea6-4736-9f3c-8dd98d14ee88 | Address on File | Contingent | SC: 2115.57155867 |
| c18a1694-a23f-4ba5-9228-40cdd58d0ba7 | Address on File | Contingent | DOGE: 76.369853, USD: 1.85977036 |
| 035f43ff-d187-4044-aa79-6e07d38e79c2 | Address on File | Contingent | ARK: 26.42410088, BTC: 0.00000019 |
| 2f4af31c-4da7-443e-a0d2-f7230ad1d2a3 | Address on File | Contingent | ALGO: 34.52284517, ARDR: 5, BTC: 0.00000001, NEO: 0.14528465 |
| 383f9540-2d5f-4f39-ac08-8e1006539a2a | Address on File | | ADA: 2, ETH: 0.00009863, ETHW: 0.00009863, NEO: 0.7023357, PAY: 0.00134017, POT: 28.41557179, USD: 0.00278894, XEM: 0.00538361 |
| 17892566-8832-4087-a978-b958b0179c54 | Address on File | Contingent | USD: 7.40294074 |
| 3efb65c2-353a-4318-bc31-a8d48d9631bd | Address on File | Contingent | ADX: 10.54412447, NEO: 0.62515769 |
| 2922059f-7461-4f68-bcac-a076493e3fa3 | Address on File | Contingent | BTC: 0.00000003, XLM: 82.70448529 |
| 1cf28781-3aa6-4206-8250-7eda544de63b | No Address on File | Contingent | BCH: 0.00000019, ETH: 0.00000081, ETHW: 0.00000081, NEO: 0.80745862, USDT: 0.00089187 |
| 4c6e6c31-f050-4a44-80bf-eb53e8e4a12d | No Address on File | Contingent | BCH: 0.00010111, BTC: 0.00010111, NEO: 0.5 |
| 8bcf6f86-c554-416c-b0f5-4953fde5b8bd | Address on File | Contingent | RDD: 18506.65527795 |
| 795fdaea-b59c-42d9-ad73-7104511e1907 | Address on File | Contingent | ENG: 2387.87866498, USDT: 0.00016981 |
| 119e4a4c-6af3-4eb6-bfdc-10a5ea556563 | Address on File | Contingent | ADA: 0.00631997, DOGE: 0.00028346, USD: 7.40019669 |
| 5a3ea5e4-dd8b-4266-b938-86da04a24bc7 | Address on File | Contingent | ETH: 0.00027936, ETHW: 0.00027936, HNS: 345.801096, USD: 0.34837187 |
| c10bb878-88c4-41f4-bbad-b2a585be21a0 | Address on File | Contingent | BTC: 0.0000012, EMC2: 789.80154355, ETH: 0.00005158, ETHW: 0.00005158, USDT: 0.00703307 |
| 459404e8-afbc-409b-bc09-6679f05f24a4 | Address on File | | ETH: 0.00398822, ETHW: 0.00398822 |
| e084e752-5d59-4555-af17-e2d6e8572748 | Address on File | Contingent | BTC: 0.00001446, RDD: 17500 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f56f9b4b-62d3-4ac5-802a-11dff264bc1d | Address on File | Contingent | FLR: 90.69960607, USD: 4.77000212, USDT: 0.08255235 |
| 56633e7a-898a-4a55-8f4c-27b03b1cb22b | Address on File | | USD: 0.00034702, USDT: 7.37149118 |
| 306d4624-5142-44a3-b2c8-ce5798fa323e | Address on File | Contingent | NEO: 0.00884028, USDT: 7.29109238 |
| ab56deb7-51d3-46e1-8475-64c8fdcc2379 | Address on File | Contingent | WAXP: 127.16 |
| e508277e-ac7b-49f4-9d18-b1bf611f9689 | Address on File | Contingent | BTC: 0.00026639 |
| 56205434-892f-4933-a43c-0a53533b3a2c | Address on File | | CKB: 1014.38525083, SC: 1009.55976863, TRX: 6.24322426, USDC: 0.00268718, USDT: 0.2895391, XVG: 0.7412703 |
| b9b71bf0-a2f7-479b-83a7-9f072492bfdf | Address on File | Contingent | BTC: 0.00000005, FLR: 207.6772513, RDD: 3907.76822485, USDT: 0.00027085 |
| 9a731830-b2ac-496b-8363-fe2f3d50bc12 | Address on File | Contingent | NAV: 187.82651278 |
| d8822ba1-cd46-4425-b273-87d46e189aa4 | Address on File | Contingent | USD: 7.4002749 |
| c58e2619-31f6-4615-9520-95dc098ac6fe | Address on File | Contingent | BTC: 0.00000061, NEO: 0.80559367 |
| 7539af5a-4afa-4403-8a59-dbd14c1cb978 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001, SC: 2114.20610632 |
| 227e530d-5a52-4688-bde3-cf85acee3c35 | Address on File | Contingent | BTC: 0.00000042, NEO: 0.7, USDT: 0.96870917 |
| 463d721e-e195-4179-86c8-00300e5c6faf | Address on File | Contingent | BTC: 0.00000058, ETH: 0.00032537, ETHW: 0.00032537, HIVE: 10.07876105, USD: 2.89344319, USDT: 0.13142801 |
| d3eaa56b-9579-4d2e-b2fe-92562f6fcd27 | Address on File | Contingent | BCH: 0.00000118, BTC: 0.00026635, USD: 0.00000003 |
| db7edabf-228d-4bd2-97b2-29b71f9a95d1 | Address on File | Contingent | GBYTE: 0.69540716 |
| 535ca33a-7e97-4def-b48f-939f2e7492be | Address on File | Contingent | NEO: 0.80586772, USDT: 0.01314764 |
| 117273e5-9442-453f-90e7-925c9386d5d9 | Address on File | Contingent | RVN: 0.00000001, USDT: 7.36926512 |
| 1735b11a-4037-410e-a343-2aef5e40fc99 | Address on File | Contingent | DOGE: 101.9051559 |
| ed3d3953-1806-4806-a705-5248e55c9f17 | Address on File | | BTC: 0.00000008, XEM: 234.78522337 |
| 90ff8b50-d9a4-4799-8f92-0736d0d7d22a | Address on File | Contingent | USDT: 7.36809633 |
| e36694be-dffb-47d0-89cf-030d11717a36 | Address on File | Contingent | ETH: 0.0039857, ETHW: 0.0039857 |
| 95cce0d3-1505-4b76-8890-61dbca2f5fb8 | No Address on File | Contingent | BCH: 0.00000015, BTC: 0.00000015, PIVX: 33.60523521 |
| 5a07186c-41f7-4f95-83cc-874fcfd5dd36 | Address on File | Contingent | BCH: 0.00000491, BTC: 0.00000024, WACME: 222.7059584 |
| fdee25d6-1a7b-4a84-9ab2-acecb7a64c59 | Address on File | Contingent | ADA: 0.61813704, FLR: 21.304395, KMD: 15, SIGNA: 250, XVG: 998 |
| 79b8b1f4-6fa5-4ea7-916b-ca3ae582347e | Address on File | Contingent | BTC: 0.00025463, EMC2: 35, USDT: 0.00085055 |
| 76e14155-a5ac-47c9-9b27-a4b5204081d6 | Address on File | | BCH: 0.00004332, PINK: 2100.19002643, USDT: 7.15313343 |
| 42a019ca-c371-4f10-996f-e7255c53b18b | Address on File | Contingent | BTC: 0.00000064, SRN: 4340.47157895 |
| 4a78f8b5-d203-4daa-9fd0-c64687e0ce9b | Address on File | Contingent | ADA: 20.03139917, BTC: 0.00000002, IGNIS: 12.05 |
| f1ad8b30-c7c4-4be8-b474-2ef7fa2dfc85 | No Address on File | Contingent | BCH: 0.00026517, BTC: 0.00026517 |
| aca034c0-6a5c-4bfb-bcc5-222e251dc4b5 | No Address on File | Contingent | BTC: 0.00026623 |
| 4959f932-458d-40c4-8f96-01ae355098ea | Address on File | | ANT: 0.07378559, BTC: 0.00025609, LTC: 0.00097683, USD: 0.00000001 |
| ae01802a-c11a-49cb-a7e2-bb28266860dd | Address on File | Contingent | BTC: 0.00026622 |
| 7a57464f-9b44-4855-8521-133f7612c093 | Address on File | Contingent | LINK: 1.12124072 |
| 62825c48-09ec-40f6-b688-8a56a16f042b | Address on File | Contingent | BTC: 0.00026619 |
| a7e66369-1c72-45df-b660-a0a945782bf9 | Address on File | Contingent | BTC: 0.00026619 |
| 40071436-7fd9-45f4-b341-9aec8b06548f | Address on File | Contingent | BCH: 0.00952371, DOGE: 87.24324464 |
| 77976480-2516-4d56-bab9-20318ae5a540 | Address on File | Contingent | ETH: 0.00001055, ETHW: 0.00001055, USDT: 0.00166745, XVG: 3880.52858202 |
| 45f7f252-4144-4dac-85bc-f59cec34f2d3 | Address on File | Contingent | XLM: 82.6172385 |
| 4ba722b6-1bf9-42c4-8648-2f8806ef7cad | No Address on File | Contingent | BCH: 0.00026509, BTC: 0.00026509 |
| 05aabfab-edd4-430a-9e78-766d5dc57bd6 | Address on File | | ETHW: 0.5, FLR: 226.6425, USD: 0.00080919 |
| 9482db0e-306f-4ab8-ab62-efdbe6d15a82 | Address on File | | SC: 2112.50962182 |
| 64a19392-cfb5-4df6-88c6-4574e7f27f73 | Address on File | | BTC: 0.00000003, DGB: 924.09795918 |
| e067fd5f-5cf3-4a61-80f0-588af4effed0 | Address on File | Contingent | IGNIS: 55.99578598, NXT: 1111.99157195, RDD: 10000 |
| fe064b37-02c8-4258-8efe-2ac0ea345199 | Address on File | | FLR: 13.93538049, NEO: 0.7639733 |
| f09c5a00-636e-4505-a7af-05446420b561 | Address on File | Contingent | STORJ: 24.01211013 |
| 49a6e964-202b-428e-9459-25d7da2f2622 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00000002, ETHW: 0.00000002, HBAR: 100, USDT: 1.90525098 |
| 9fc731c6-cee6-4234-a8e9-f9eb66ac2a49 | Address on File | Contingent | BTC: 0.00000048, NEO: 0.80521892 |
| 2c599128-d0fd-4a06-867b-04572830a297 | Address on File | Contingent | BTC: 0.00019531, DASH: 0.01394895, IGNIS: 4, LSK: 0.9975, NXT: 8, STRAX: 1 |
| 578fc59c-453a-4aa6-adff-4681e79c216b | Address on File | Contingent | USD: 7.37234258, USDT: 0.02060608 |
| b87725de-abda-47cd-99b2-14becb6545e9 | Address on File | Contingent | BTC: 0.00000023, FLR: 2.41752, USD: 0.46096, XRP: 16 |
| 258a15b2-10a6-45d3-8f9e-3cc81e90eb93 | Address on File | Contingent | ETH: 0.00398305, ETHW: 0.00398305 |
| c6cdae67-a848-4b48-9e28-bd990c957e44 | Address on File | | ETHW: 3.60756863 |
| 746bc3f7-c89f-4fd3-9ea7-ca4100e3a3fc | Address on File | Contingent | FLR: 120.876, POT: 2350 |
| 234bb4f7-cc1e-4f1f-b1c3-d70595b43d3e | Address on File | | ADA: 0.43598027, BTC: 0.00000025, LTC: 0.00000546, NEO: 0.72114971, XLM: 6.8742162 |
| 4a51b3ba-2b0f-4ed1-bae5-13d0e67b904c | Address on File | | BNT: 0.00024252, BTC: 0.00000037, ENG: 122.89157666, SC: 2000 |
| 44ff85a3-ccaf-401e-9bae-0833f213e193 | Address on File | | BTC: 0.00000043, ETH: 0.00272998, ETHW: 0.00272998, FLR: 69.61101815, XLM: 0.58137925, XRP: 0.71026943 |
| 308580d1-b8a8-4f5a-b38a-252ee8d72e0d | Address on File | | USD: 0.00030771, USDC: 3.98663909, USDT: 3.37873291 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 5cc52ee9-a17c-4661-98c5-da2917aa4131 | Address on File | Contingent | ADX: 0.00000003, ANT: 0.00000005, ARDR: 0.00000016, ARK: 0.34865063, BTC: 0.00000002, BTS: 7.58897375, DGB: 0.3608944, DNT: 189.54737981, EXP: 0.00000004, FLO: 39.39045513, GAME: 0.00000004, IGNIS: 0.00000005, KMD: 0.25873141, LSK: 0.00000007, MAID: 4.70610999, MEME: 2.80010853, MTL: 0.00000018, NAV: 0.00000001, NXT: 0.0000001, OMNI: 0.00975352, PINK: 0.00000001, PPC: 0.00000002, REPV2: 0.00000002, STEEM: 0.00000012, SYS: 6.62779899, UBQ: 0.00000017, WINGS: 0.00000013, XEM: 0.00000004, XLM: 0.00000005, ZEC: 0.00000006, ZEN: 0.00000007 |
| a28ccd33-b43a-42cf-8ffb-3337306a7e17 | Address on File | Contingent | ADA: 13.88874857, BTC: 0.00000006, ETH: 0.00000001, ETHW: 0.00000001, USDT: 2.29395187 |
| c433ddb8-c7f3-40a1-a013-954d35c326aa | No Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, DOGE: 101.79400206 |
| b02558cd-3800-4dfb-b94d-5747527efcbb | No Address on File | Contingent | XLM: 82.57518817 |
| 7047a9e5-5d2c-4bdf-bd98-36b375a2b7f1 | Address on File | Contingent | BTC: 0.00024996, XLM: 4.98102258 |
| 89e3c0a3-7eda-4271-8ded-d7141854a18e | Address on File | Contingent | DOGE: 100.57156135, USDT: 0.08808558 |
| e4a3e6bd-a4a0-498b-94b2-9959976da41d | Address on File | | XVG: 3889.40886699 |
| 275198cc-93b2-426a-8029-e48851278863 | Address on File | | FLR: 242.7052467, USD: 0.5696151 |
| 4c4468e4-016b-40df-9884-ed7a3bf07e97 | Address on File | | NEO: 0.80603855, USDT: 0.0019815 |
| c2f0c419-f011-4cab-a2e3-87178a602fcf | Address on File | | BTC: 0.00011261, DGB: 314.36382604, FTC: 42.28091251, SNT: 50, VTC: 2.00295244, XDN: 500, XVG: 100 |
| b81339cd-0350-4eb6-9e68-c8d090094fb0 | Address on File | Contingent | BTC: 0.00000003, SC: 2110.98837209 |
| f9f49eae-8e52-41bb-8be6-354995dd6f18 | Address on File | Contingent | BTC: 0.00000011, RDD: 18465.49475806 |
| b1d35068-b9d5-4b8a-ba22-3dceb06c9226 | Address on File | Contingent | BTC: 0.00026598 |
| 59f0ab1c-ddf2-424d-8df7-e4920279eb23 | Address on File | Contingent | BTC: 0.00000006, ETH: 0.00025547, ETHW: 0.00025547, FLR: 246.0220091 |
| de50a6bb-bb32-4dfa-b8bb-826a4e395e0e | Address on File | Contingent | DOGE: 100, USD: 0.12873272 |
| 853ef68c-9a3e-4998-adb4-51fdd6c5d332 | Address on File | | ETH: 0.00001253, ETHW: 0.00001253, USDT: 7.33599589 |
| 21a072b0-948b-410e-98e3-0424882b7e9a | No Address on File | Contingent | BCH: 0.00026488, BTC: 0.00026488 |
| 52c73889-7d0b-4f20-9ca9-2b43f561e666 | Address on File | | ETHW: 0.05913557, QRL: 50, USD: 0.00639886, USDT: 2.24727914, WAVES: 0.12934832 |
| 7655b07d-23cf-477d-bdc0-980b3912818e | Address on File | | BCH: 0.00000411, BTC: 0.00000447, ENG: 2342.98013906 |
| 0c06c6a7-be30-45f3-97a2-ed9df05d36cf | Address on File | | BTC: 0.00000002, ENJ: 14.33209466, ETH: 0.0000024, ETHW: 0.0000024, NEO: 0.2585063, USD: 0.07185712 |
| e065723f-57f7-45dd-a4cf-6677bb147cdf | Address on File | Contingent | USD: 7.38689989 |
| 3421b050-5fbc-4fe7-a021-22c0fcd9ac45 | Address on File | Contingent | BTC: 0.00000001, XRP: 14.99549008, XVG: 504.96215347 |
| d93784c9-a608-4956-a542-be991471c31f | Address on File | Contingent | ETH: 0.00000231, ETHW: 0.00000231, XEM: 234.3523558 |
| 14b561af-a336-444b-8449-a117f31cd454 | Address on File | Contingent | BTC: 0.00001943, DGB: 216.87212821, LOOM: 60.93753457, MER: 267.62654492, USD: 1.91236709 |
| d7001dbf-8e0b-4bff-b70a-c9d7a1c77157 | Address on File | Contingent | BTC: 0.00026587 |
| 43984e4d-aa97-4e86-a9ec-cc2fb969fbd4 | Address on File | Contingent | BTC: 0.00003283, NEO: 0.70638573 |
| ac5291f5-0c93-4e97-a438-eed9a57bae05 | Address on File | Contingent | BTC: 0.00000001, DCR: 0.01417282, ETH: 0.00000008, ETHW: 0.00000008, FTC: 7.74325747, LINK: 1.08191304 |
| e53b9682-bc9f-4f5e-baa9-0589b59c39b1 | Address on File | Contingent | BTC: 0.00000003, POWR: 43.70538856, WACME: 10.3527349 |
| 4ef14e3f-abdc-4d1e-bd30-708fd0ace497 | Address on File | | BTC: 0.00000006, FLR: 209.2956884, USD: 0.00500819, XVG: 787.85705828 |
| 313bf759-9b0e-45ac-ac5a-8aa6d2514a94 | Address on File | Contingent | BTC: 0.00026581 |
| 2daa8c9c-20a4-4bb5-8de2-6d6c019fefaf | Address on File | Contingent | BTC: 0.00000044, POT: 4336.49909713 |
| a9c0a917-e69e-483a-8616-0214a52cdab2 | Address on File | Contingent | DOGE: 101.71150774 |
| 1a6dd19e-12b6-4f56-9798-099f43d3d1ce | Address on File | Contingent | FLR: 120.876, QTUM: 1.54725212, USDT: 0.00001507 |
| 21596891-7a44-45a1-bff8-1effc44c68bf | Address on File | Contingent | OMG: 0.36397186, TRX: 100, USDT: 0.21942857 |
| fa1fd133-f4d1-4c9a-b32d-8275155399c8 | Address on File | Contingent | RDD: 11066.98145476, USDT: 2.9448854 |
| 4118d6b5-ac2c-47f0-9d54-717d140a2cdf | Address on File | Contingent | NEO: 0.80483194, USDT: 0.00702592 |
| c923c9bc-b56d-4daa-9c2b-6e85940652ac | No Address on File | Contingent | BCH: 0.0120513, BTC: 0.00004541, DASH: 0.0071738, ETC: 0.14669118, ETH: 0.00000117, ETHW: 0.00000117, HIVE: 2.40405224, REPV2: 0.06590701, STEEM: 2.40405224 |
| 397a122d-0f1a-42b2-a4df-a7a201578784 | No Address on File | Contingent | BCH: 0.0002647, BTC: 0.0002647 |
| 9a5f8a8b-f25c-4182-9d81-6b8a3a033c7a | Address on File | Contingent | BTC: 0.00017715, RDD: 6000, XDN: 1400 |
| cc7a07af-4a27-4017-9776-00ca591984bb | Address on File | Contingent | ARK: 10, BTC: 0.00000007, IGNIS: 15, NAV: 10, NXT: 30, RDD: 6876.65106928, XVG: 672.32833333 |
| d0c22048-e746-4362-a3bc-e74371501f4e | No Address on File | Contingent | DOGE: 101.69 |
| 2d542584-c1df-4fda-83ba-2bd540f64041 | Address on File | Contingent | BTC: 0.00000005, NEO: 0.42939625, OMG: 4 |
| 20885d98-3175-466a-9a0d-6b0e25f2d659 | Address on File | Contingent | POWR: 45.82439613 |
| 3ff0c17d-6f31-41b6-876d-8c4111262668 | Address on File | Contingent | SC: 2097.68878491, USD: 0.0403388 |
| a4a59009-2401-416b-ae28-3a57e6de9c23 | Address on File | Contingent | BTC: 0.00000003, VTC: 64.01722469 |
| ebbd2824-a7cd-4e2c-a95b-08fbdb512539 | No Address on File | Contingent | DOGE: 101.68 |
| f96d2205-e75f-453d-8551-8d6e63017b87 | Address on File | Contingent | LTC: 0.09483119 |
| 77037719-1f78-4a0c-8b1b-8034ddd65df4 | No Address on File | Contingent | BCH: 0.00026464, BTC: 0.00026464 |
| db08479e-9226-4b97-b424-a57cc6bb4c83 | Address on File | Contingent | BCH: 0.00000106, BTC: 0.00000106, NEO: 0.80210849 |
| 727cd762-f95d-472d-875c-97e004013ad5 | No Address on File | Contingent | BCH: 0.00026462, BTC: 0.00026462 |
| b51c0c0f-6e2d-49f4-9114-c4d074031e3b | No Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000004, SC: 1455.5055411, STRAX: 4.78305459 |
| f8ad2cd8-9db6-485e-a7b4-cb7419854087 | Address on File | | DOGE: 101.66280236 |
| afd194ae-c1e6-4b45-b7e2-4f42fcb41d72 | Address on File | | BTC: 0.00000058, NEO: 0.80355633 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 357a9a45-cc2a-47ed-a31e-ac6d9c81b068 | Address on File | Contingent | BTC: 0.00000503, USD: 7.24083333 |
| 96bebfba-147b-4708-9ee8-e6477140a9dc | No Address on File | Contingent | BCH: 0.00026459, BTC: 0.00026459 |
| 0afcbc9d-6e27-4f70-877a-3972abe8718f | Address on File | Contingent | ADX: 18.50570261, ARK: 15.78278079, BTC: 0.00000048, ENG: 3.41890699 |
| 89165b83-6a9c-4d56-b969-261b131d8ded | Address on File | | ETHW: 3.60166411 |
| 7b156156-c66f-404e-abba-b88817557110 | Address on File | Contingent | XLM: 82.45568487 |
| 28bc8d81-f03b-4c08-b07f-28ec739841b2 | Address on File | Contingent | BTC: 0.00026564 |
| 1a4c7578-af51-4f66-ae3e-56adc41a0a18 | Address on File | Contingent | BTC: 0.00013621, FLR: 127.9583706 |
| 553f3f24-729d-4f41-a262-3542f2ea1719 | No Address on File | Contingent | BTC: 0.00026563 |
| 312e894e-cc53-450b-9940-139126966e0e | Address on File | Contingent | BCH: 0.06622407, BTC: 0.00000012 |
| 2ed74702-5562-4804-b865-d742183fb71c | Address on File | | USD: 0.00324669, USDT: 7.34663563 |
| 5379f26f-a56e-4ae7-ad6f-1c2526ac6844 | Address on File | | NXS: 75, POT: 100, XVG: 999.6 |
| 5cc1111e-0622-4985-ac33-3728aac17e7e | Address on File | | BTC: 0.00000021, FLR: 194.7760251, XVG: 1000 |
| 1842d53f-7a0c-4b42-a855-3fabbb93c3f3 | Address on File | Contingent | BTC: 0.00000001, CELO: 7.17289321, DOGE: 0.00000001, FTC: 1690.47464309, USD: 0.00851499 |
| a4058dd3-52cb-4b2f-a2ad-62ebdefaf755 | Address on File | Contingent | BTC: 0.00026555, USDT: 0.00116933 |
| 6cc03e58-5b6a-408b-8951-eec64e166eec | No Address on File | Contingent | BCH: 0.00026453, BTC: 0.00026453 |
| 2bf25237-40a2-48ea-b9a6-843ca0f71bdc | Address on File | | ADA: 7.70994787, BTC: 0.00000001, POT: 2000, USD: 0.00160083, USDT: 0.00000001, VTC: 10 |
| c26a55bc-6ae0-45a0-8dc0-645aa3a039c2 | Address on File | | SC: 2014.09950107, USD: 0.32877042 |
| 47c378f3-7052-4a0c-b5b1-a0e98679e681 | Address on File | Contingent | BTC: 0.00000009, DGB: 1, GLM: 10, MER: 100, POWR: 10, PPC: 0.05166, SC: 192, SYS: 15.042893, XRP: 0.7251808, XVG: 400 |
| 3bb06191-53ad-4a4b-8ede-76294f23bf09 | Address on File | | BCH: 0.00000013, RVN: 351.3259, USD: 0.00000001 |
| 5da8ead6-5677-49be-a16b-7fbda3d7a1c2 | Address on File | Contingent | DOGE: 95.31021329, USD: 0.45831169 |
| 28ec867f-0688-4ad0-8d41-1f31e7f8c05b | Address on File | Contingent | BTC: 0.00017199, DOGE: 8.02493649, ETC: 0.01777721, KNC: 1.48467005, WAVES: 0.06508335, XEM: 22.21342251 |
| 6a0552fb-af13-4f58-ab42-2bd5ad88cbae | Address on File | Contingent | BCH: 0.00000026, BTC: 0.00000017, POT: 858.86672436, THC: 673.97258108, XDN: 10000, XVG: 2099.46010216 |
| a2544d9d-0d44-467c-b4ab-83c528eab592 | Address on File | Contingent | BTC: 0.00000001, DOGE: 101.60111099, LTC: 0.00000546, USD: 0.00000018 |
| dd4024cd-a98f-4dd0-8cd1-28c18b27bf11 | Address on File | Contingent | USDT: 7.34712554 |
| 86a5888b-21d0-48ec-b6a2-88c9b397d0e9 | Address on File | Contingent | BTC: 0.00018193, ETH: 0.00125123, ETHW: 0.00125123 |
| 43b5cdb3-dc76-4bb4-8f9d-1e8903ed93af | Address on File | Contingent | BTC: 0.00026552 |
| edaf94ce-148e-4efe-ba27-a3e19372d5e4 | Address on File | | BTC: 0.00000005, DGB: 550, FLR: 0.00000001, SC: 850 |
| 7e2527e4-76e9-4864-bff8-6f655e10f9c0 | Address on File | | BTC: 0.00025655, POT: 146.31459756 |
| 11346075-10f7-4833-a617-6669912c2c4d | Address on File | Contingent | BTC: 0.00025117, USDT: 0.39658768 |
| 394e57c7-af1f-4bc3-b531-45cc75b65439 | No Address on File | Contingent | GBYTE: 0.69319975 |
| 5db7452b-0b86-4728-b0f3-65c8b79461d1 | Address on File | | USD: 0.00000105, USDT: 0.00000032, XVG: 1887.98727117, ZEN: 0.47526147 |
| 585435f9-b5af-4a0d-9ea0-189f0a487c7b | Address on File | Contingent | ETH: 0.00082858, ETHW: 0.00082858, NXT: 417.05658028, QRL: 48.7430144 |
| 0e540881-42d4-4908-bcf3-cc81bb7a461e | Address on File | | USD: 0.79368754, USDT: 6.55481889 |
| 13eca0a3-8a0e-4da7-9f37-bb87df0ee3b9 | Address on File | Contingent | BTC: 0.00006388, RDD: 14000 |
| af6c6e2a-1b9b-424f-b147-c557d8957940 | Address on File | Contingent | BTC: 0.00000505, DOGE: 0.05574468, ETH: 0.00001253, ETHW: 0.00001253, LTC: 0.07878598, USD: 0.43195275, XVG: 338.07917027 |
| 285e9262-fb61-4d70-9633-8be2c3893ad9 | No Address on File | Contingent | BCH: 0.00055587, BTC: 0.00000001, QTUM: 0.12119789, SC: 2000 |
| 90ad0e8b-887f-4ed2-b7b5-4c210dbb1211 | Address on File | Contingent | WAXP: 126.708723 |
| 15d04bd1-5175-4422-9ee3-8744b8435fc5 | Address on File | | ETH: 0.00397336, ETHW: 0.00397336 |
| 18fae951-cbda-4d79-b26e-3103eb713bad | Address on File | Contingent | ETH: 0.00397307, ETHW: 0.00397307 |
| 8a75dbdf-7c36-4775-9bb0-549675f2e9de | Address on File | Contingent | DOGE: 100.52959739, ETH: 0.00004036, ETHW: 0.00004036, LTC: 0.00000546, USD: 0.00000001 |
| 579e2dbb-08e7-4674-879d-14d67f0c7b1c | Address on File | Contingent | ETH: 0.00036962, ETHW: 0.00036962, NEO: 0.075, RDD: 15000.32794304 |
| 1f9e8a7f-7ca0-4738-bf84-e0783540597f | No Address on File | Contingent | DOGE: 101.56 |
| f50e5ddc-d2de-4abf-984b-14718895d09b | Address on File | Contingent | BTC: 0.00013054, DGB: 468.32880674, USDT: 0.00006531 |
| 7de904b2-6db5-464e-88e5-85cccef244e5 | Address on File | Contingent | BTC: 0.0000684, RDD: 13682.22569741 |
| 409d2134-3d1c-4466-bce4-863b0c1aa300 | Address on File | Contingent | BTC: 0.0002654 |
| e7587420-2c7b-435a-8a09-58be3f086733 | Address on File | Contingent | PAY: 500, USDT: 2.01479519 |
| 84bf923a-7d9a-4200-83d8-a97da9db3169 | No Address on File | Contingent | NEO: 0.80444761 |
| f9054da5-df66-410f-b9a3-47c594860acc | Address on File | | ADA: 2.51033428, DOGE: 7.78634274, SC: 700, USD: 2.29794595, XVG: 600 |
| c5c8cfa3-61c9-4414-856a-3ec45dec0133 | Address on File | Contingent | BAND: 4.41217024, ETH: 0.00052994, ETHW: 0.00052994 |
| 8aa48df3-2325-4f74-ae5e-bf9890799a80 | Address on File | Contingent | MANA: 15.57170341 |
| c6e3b340-4d02-4b09-9f1d-79c5bba49c1c | Address on File | Contingent | ADA: 0.00000001, ARDR: 11.69205434, ARK: 0.00000001, DMT: 0.00000001, GNO: 0.05647095, PPC: 0.00000001, PTOY: 0.00000001, QTUM: 0.00000001, UBQ: 2.53604214, VIA: 0.18717263 |
| 1e19cd92-f63d-4efb-a3c5-d2e3ccaf82a2 | Address on File | Contingent | BTC: 0.00000002, TUSD: 7.21215519 |
| 52f575c0-2a30-46a9-a872-f11fc1251903 | Address on File | | BTC: 0.00026033, USD: 0.13913776 |
| eaff07b4-74cb-4955-9fe4-2fc4fd55cdd0 | Address on File | | SC: 2106.07545124 |
| 096581ce-f7f2-403a-a888-90ae8727d9c4 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00082932, ETHW: 0.00082932, SC: 557.4857685, XLM: 43.35380498 |
| 50d7fbbf-fa5b-4b04-b54d-89b72207d10d | Address on File | Contingent | BTC: 0.00000007, LSK: 8.50523261 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| cceb7f1e-7132-4a8c-b8c9-eba540b65f69 | Address on File | | BTC: 0.00000184, USD: 0.52917259, USDT: 0.57494708, WAXP: 106.75387754 |
| 27603fa4-767a-4320-8937-5d1ffab36055 | Address on File | Contingent | ADA: 3.80024811, APE: 0.23066871, BTC: 0.00017178, ETH: 0.00000001, ETHW: 0.00000001, RVN: 20.31975, USD: 0.00144852 |
| b85ac6c1-f7da-4c74-bea2-cd057cf654df | Address on File | Contingent | BTC: 0.0000007, NEO: 0.80204247 |
| 0d5f4796-7609-40d5-8f77-ffacaa8a3e1a | Address on File | | FLR: 259.9463563, NXT: 0.57138107, TRX: 0.93322358 |
| a5419181-89f0-4a06-b0b0-037cf79e70eb | No Address on File | Contingent | BCH: 0.00026421, BTC: 0.00026421 |
| f8b7a9cb-4136-41ef-9906-79b1a377e1eb | Address on File | Contingent | BTC: 0.00000164, ETH: 0.00394603, ETHW: 0.00394603 |
| 901ffcb2-5fad-4360-a182-216ae327e6b2 | Address on File | | SNT: 304.5 |
| 26e40fb6-9df2-4db0-a244-d9c4deb3a22a | No Address on File | Contingent | BCH: 0.00026418, BTC: 0.00026418 |
| 6e7a4fc5-c14f-4f15-900b-8a28e0d72ce6 | Address on File | Contingent | BTC: 0.00000008, EMC2: 126.23699711, MEME: 25, XVG: 2507.72426287 |
| 5238f7af-737a-4029-8282-1335a381567a | Address on File | Contingent | BTC: 0.00000005, SC: 2104.84340827 |
| e767ebae-c0d9-4c32-a536-ac19d88ce3aa | Address on File | | ETH: 0.00397003, ETHW: 0.00397003 |
| 0f5bfa59-ab30-4198-ab2d-6eedce62b7f3 | Address on File | | ETH: 0.00000243, ETHW: 0.00000243, FLR: 218.9365032, USD: 0.78339556, XRP: 0.99899542 |
| fa6c4a28-8bab-476e-9f8c-914d8a0d2df4 | Address on File | | DOGE: 68.20754182, FLO: 1247.70885235, FLR: 49.09886853, USD: 0.00000002 |
| c544e202-70a8-42ce-81b9-46b5eddbcc0c | Address on File | | NEO: 0.80393701 |
| 4c245723-8834-483f-827f-41207be18c66 | Address on File | | BTC: 0.00000006, EMC2: 20, MAID: 40, XVG: 218 |
| 8503a606-6fdf-4be1-8671-6310924ab8e7 | Address on File | Contingent | ETH: 0.00002578, ETHW: 0.00002578, UBQ: 300 |
| 9db3dfbc-336f-48b5-94f2-cf4c8f8b2d7b | Address on File | | ETHW: 3.59080757, USD: 0.00092356, USDT: 0.00924872 |
| 40d13476-35b6-4e4d-ae29-fd2d3d9a68ef | Address on File | | BTC: 0.00000005, ETH: 0.00000088, ETHW: 0.00000088, NEO: 0.075, STRAX: 13.97516874 |
| 205c1d15-4a88-45a4-ac61-52f2ca908471 | Address on File | Contingent | BTC: 0.0002652 |
| ddfd1376-3d5f-48d5-a438-7851acb0cd4e | No Address on File | Contingent | BCH: 0.0000005, BTC: 0.0000005, NEO: 0.80232558 |
| 434a11b2-ad36-4cda-9ba8-69893cb44ced | No Address on File | Contingent | BTC: 0.00026519 |
| b2a83d68-6a13-41e2-88fc-4206ecb14351 | Address on File | Contingent | ETH: 0.00009906, ETHW: 0.00009906, TRX: 100, USD: 0.33333299 |
| 3df92d7e-8b43-4475-ad57-5f9aefecfade | Address on File | Contingent | RDD: 2500, SC: 1000, STRAX: 6 |
| e3e1f4d0-bae6-4fff-bd81-689ffd807907 | Address on File | Contingent | DOGE: 101.47061658 |
| 314abe82-24a0-49ac-b613-f3ff32b25f6b | Address on File | Contingent | BTC: 0.00026517 |
| c934f168-ae36-4043-9bda-3b4048469878 | Address on File | Contingent | BTC: 0.00000024, LBC: 800 |
| 754c2834-2328-4a5d-b1e8-7297bfe514c1 | Address on File | Contingent | BCH: 0.00000138, NEO: 0.80375986 |
| 2aa15706-1882-474a-a2f3-0be728a89447 | Address on File | Contingent | BTC: 0.00006935, POT: 3200 |
| 389a3edb-f1e8-4d07-b5e4-602d57bf3103 | No Address on File | Contingent | BCH: 0.0002641, BTC: 0.0002641 |
| c2a9225b-97c8-4bc4-b1d1-6f6d9599d09f | Address on File | Contingent | BTC: 0.00000153, ETH: 0.00005057, ETHW: 0.00005057, USD: 7.2294027 |
| 8c3eb539-f59f-4729-95c8-096a708923f4 | Address on File | | USD: 7.36568773 |
| 02eb0b2d-f580-4387-8dd3-8d4f5867229c | Address on File | | BTC: 0.00001195, FLR: 0.16896708, LTC: 0.00957062, NEO: 0.63333333, XRP: 1.1182837 |
| 5acfc844-b558-47f0-b060-aa611c62eb12 | Address on File | | NEO: 0.80365319 |
| fea97cf8-8286-4165-8fcd-87e3f2e5da19 | Address on File | | ADA: 19.43340272, USD: 0.24877996 |
| 1a9164d4-4d23-4973-bd07-7f7d3dc73202 | Address on File | Contingent | TRX: 107.52174859 |
| e2a00c14-530b-4b88-855b-bb68b0ab21eb | Address on File | Contingent | BTC: 0.00008613, ETH: 0.00267916, ETHW: 0.00267916 |
| 83380760-3e7c-41b3-acf8-edac4f493934 | Address on File | Contingent | ARK: 2, ENG: 4, GLM: 10, NEO: 0.06, OMG: 0.5, POT: 70, RDD: 4000, THC: 45, USDT: 0.03270555, XLM: 20 |
| 30369e70-7171-425d-b9a9-a43984a39b80 | Address on File | | USD: 7.36433893 |
| f562afa6-8e90-4251-b1e4-721a07f9d04c | Address on File | Contingent | USD: 7.36426273 |
| 764e5c04-8ae4-40f1-8165-765ba2627787 | Address on File | Contingent | BTC: 0.00026508 |
| b8da7c3f-da59-4f2e-b046-b323eff657f0 | Address on File | Contingent | NXS: 50.60420516, USDT: 0.01089952, XEM: 117.82626595, XVG: 30.97571429 |
| 8ad85154-741b-4639-a462-774f8b1e07d4 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000002, NEO: 0.80341199 |
| f4509dca-a8a6-4118-a000-533646a5180c | Address on File | | BTC: 0.00026504, USD: 0.00040543 |
| c850fb31-9fc0-4f9d-a230-31672f9942a7 | No Address on File | Contingent | BTC: 0.00025099, PAY: 36.5 |
| bb52bc1a-9bf5-4be3-b39b-ef8684f01eb7 | Address on File | | ETHW: 0.00000001, USDC: 7.34111294 |
| 17a2d17e-1c98-4374-b594-204d54863da9 | Address on File | | BTC: 0.00014409, MONA: 8.13337216 |
| bf503fdb-4433-4677-b117-e826099e9f87 | Address on File | | BTC: 0.00000002, ENG: 161.85292276, FLR: 77.36798702, OMG: 5.44047713 |
| c33e31ed-4a24-4de1-ade7-a6d70defea1d | Address on File | | ETH: 0.00000001, ETHW: 0.00000001, UNI: 1.47918671, XVG: 0.405 |
| c6ff9152-1288-4fa6-b60f-ef6720b354c9 | Address on File | | BLK: 233.67038893, DOGE: 0.04, RVN: 147.32175686, SC: 477.79906638 |
| b0b8f6bd-9a28-4811-958b-c68994c7ee63 | Address on File | Contingent | BTC: 0.00000126, ETH: 0.00074692, ETHW: 0.00074692, POWR: 36.78839721, USDT: 0.0145216 |
| c7753672-e091-4539-9a7d-8bc64e3432bc | Address on File | | BTC: 0.00001649, ETHW: 0.07763619, EUR: 6.12712497, USD: 0.00401766 |
| 41614329-03d6-43f0-8c31-70b666ec1427 | Address on File | Contingent | USD: 7.36197042, VTC: 0.00175037 |
| 604e97e7-4b11-4d82-9143-68047cca5ae2 | Address on File | Contingent | BTC: 0.00001843, RDD: 2000, SNT: 250 |
| 8a751ff6-6115-408f-a69f-ef6150d0993d | Address on File | | BTC: 0.000265 |
| 1a32b79e-bfd8-4b13-a340-6d050d52184a | Address on File | Contingent | ETH: 0.00000033, ETHW: 0.00000033, LTC: 0.00000546, PTOY: 295.14534331, USD: 2.46496718, USDT: 0.0000088, ZEC: 0.02393362 |
| 75fa309b-cf7f-4be4-be74-6c082ccd0666 | Address on File | Contingent | BCH: 0.00026394, BTC: 0.00026394 |
| 756d098b-3011-4e96-830f-81b57fb34617 | Address on File | | ETH: 0.00384913, ETHW: 0.00384913, WAXP: 3.74628099 |
| 71dbad3a-432c-4614-b54f-9e8883550a21 | No Address on File | Contingent | ETC: 0.40158213 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| fb89448b-f595-4043-8834-6df9ccbac18e | No Address on File | Contingent | BCH: 0.00026389, BTC: 0.00026389 |
| 80466668-1a93-4401-bf2d-9b4cceaadf76 | Address on File | Contingent | BTC: 0.00026493 |
| 74b96b90-dbab-484c-bf55-a5c48204c64b | Address on File | | EMC2: 800 |
| 222ef0fe-6570-4953-9ba2-e95fc4f17907 | Address on File | Contingent | POT: 2000, THC: 1800 |
| 6dc376e0-41f6-44bf-99e4-b84d235e5abc | Address on File | | BTC: 0.00000064, NEO: 0.80109988 |
| 97ad3ffd-f96b-40e8-a4ff-980f584d35a1 | Address on File | Contingent | BLOCK: 30, POT: 3000 |
| 8c45ecc7-9f4b-429a-a2b5-0dd5be4dab61 | No Address on File | Contingent | XLM: 82.23237783 |
| ac128afb-4902-4fcb-a762-7e601225b2ef | Address on File | Contingent | BTC: 0.00000005, FLR: 2.568615, XRP: 17 |
| b9f0f917-62c5-477d-803d-c042dfdb66cf | Address on File | Contingent | USD: 0.72669434, USDT: 6.60650211 |
| 7976a2b2-f570-4669-9903-2f40998325bd | Address on File | Contingent | ETH: 0.00000375, ETHW: 0.00000375, NEO: 0.80222946 |
| 5fbe4a8d-591d-4d3b-a8f7-f0a7dce9470d | Address on File | Contingent | BTC: 0.0002649 |
| ec7ed1c7-5210-4af7-8e74-2a685a67ef95 | No Address on File | Contingent | DOGE: 101.364 |
| 5cf3d4ca-fb3c-418d-9b4c-a6bcbdb16f51 | Address on File | | BTC: 0.0002646, USD: 0.00796397 |
| 73b7c58c-e597-4329-8770-f039ad7f6236 | Address on File | Contingent | NEO: 0.80292346 |
| 51c7fa3e-1656-4787-a935-3b26d42f618c | Address on File | | BCH: 0.00660093, ETHW: 0.07800576, FLR: 15.25774976, NAV: 5.55648396, NEO: 0.07503564, OMG: 0.7030837, PAY: 13.49348023, PIVX: 1.5585694, QTUM: 0.3264498, USDT: 0.9333443, XLM: 21.45622715, XVG: 177.02578108 |
| 08c7bee4-b358-4dae-a576-5b6bca448249 | Address on File | | RVN: 350.36752123 |
| e94a90b8-8c15-47bf-8ff0-0c896336d232 | Address on File | Contingent | BTC: 0.00000032, POT: 4322.83538295 |
| 3a493666-b5bc-446b-946e-5807adcb90f6 | Address on File | | PAY: 687.62303045 |
| f07996ef-2587-4cba-91d8-13abb38da514 | Address on File | Contingent | BTC: 0.0000004, NEO: 0.80157506 |
| f51ca6a6-a656-49e6-bcae-29dda4e90aad | Address on File | Contingent | BTC: 0.00026484 |
| 17cfe436-0096-42f9-8a48-a9f8a273ede1 | No Address on File | Contingent | BCH: 0.00026375, BTC: 0.00026375 |
| 5509a4d5-3ca7-49f5-835c-fb9db71c20a9 | Address on File | Contingent | BTC: 0.00001224, NEO: 0.75808411, USDT: 0.06839495 |
| a67f7a45-9e3d-4f99-96af-e2c7c04f5e2a | Address on File | | SOLVE: 175.59707051, USD: 3.33535009 |
| 8667a8a4-ed19-4465-bec2-a69910c6469a | Address on File | | ADX: 10, ARK: 1, ETH: 0.00000001, ETHW: 0.00000001, LBC: 43.81, MYST: 5, NAV: 8.5, NXS: 10, SC: 665.67701498, STEEM: 1, XEM: 10 |
| a8d530fc-71d2-499a-9e5c-35d2f004786e | No Address on File | Contingent | BCH: 0.00026373, BTC: 0.00026373 |
| 70f5b2db-7489-4ec8-9368-205a1870c9ec | Address on File | | BTC: 0.00013102, USD: 0.00000003, USDT: 3.22766857, VTC: 4.12239662 |
| 55c61eb5-8da2-4bd1-8d5d-63c23d54a242 | Address on File | Contingent | ADA: 17.54828429, XRP: 2.16810126 |
| 7a5402bc-faec-4e89-9a3b-758871b53bfb | Address on File | Contingent | BTC: 0.00026172, ENG: 15.86741939, PAY: 3.29923338 |
| 82f2e1a8-afb4-48e5-bd31-1c7e8dcbfba0 | Address on File | Contingent | ETH: 0.00396295, ETHW: 0.00396295 |
| 1688c6d3-34e1-4216-b339-90db41ae1663 | No Address on File | Contingent | DOGE: 101.30999995 |
| 0f114838-7c7d-4016-a550-baae310a4532 | Address on File | Contingent | BTC: 0.00000235, NEO: 0.79536946 |
| 7c70cc14-1131-4460-b9b3-0b86b279194f | Address on File | Contingent | DOGE: 67.57133067, USD: 2.4490556 |
| 9fec1ddf-6c0c-49f7-8a41-db04ac7e8894 | No Address on File | Contingent | DOGE: 101.29888461 |
| 228a9089-b593-467c-b77b-18ccbd7df150 | Address on File | Contingent | USD: 7.35427627 |
| a41c70fa-ec86-4a15-9de3-e947d02c75ec | Address on File | Contingent | BTC: 0.0000347, USD: 0.05608342, XLM: 70.77157937 |
| 34621d0f-25f0-4d20-9096-9eafed9333d5 | Address on File | | BTC: 0.000004, ETHW: 1.87646232, FLR: 120.9268395 |
| 94cddefd-2dbf-4e3c-9a72-9d0bed365162 | Address on File | | USD: 0.50285156, USDC: 6.830483 |
| 060457a8-c815-44d2-bd00-4c310eb19dc7 | Address on File | | FLR: 223.5154065, USD: 1.07303792 |
| afe6e1d6-4036-4171-86e8-d3dfb41215b8 | Address on File | Contingent | BTC: 0.00001944, SC: 1835.36079522, XMY: 9500 |
| f5819340-ef10-43b4-a74f-22d56dc2039e | No Address on File | Contingent | DOGE: 101.28733654 |
| 4c62f758-fc2a-4434-933c-a27a5b399a95 | No Address on File | Contingent | ADA: 18.36350883, XEM: 19.95 |
| de3db7ea-55dd-4ee8-9121-8e0b559df2eb | No Address on File | Contingent | BTC: 0.00000004, XVG: 3869.46293706 |
| fbeab572-7646-49bd-b28b-21ed47d83645 | Address on File | | BCH: 0.00000049, ETH: 0.00000668, ETHW: 0.00000668, FLR: 0.00000001, ONG: 0.1642477, ONT: 2, XRP: 0.66380356, XYM: 225.0930715 |
| 146eb3aa-2af8-410a-ace0-e63c23ce765b | Address on File | | BTC: 0.00026468 |
| d3315ad8-bbbd-49df-bc0a-da7af1a70c5e | Address on File | Contingent | BCH: 0.00039482, FLR: 1.51095, SC: 824.38016529, XLM: 1.06490386, XRP: 10 |
| a32cc046-e473-44d8-a885-492905e06e16 | Address on File | | USD: 0.00000001, USDT: 7.32360306 |
| c619df39-0c43-4531-8a5d-924b89081c12 | Address on File | Contingent | SRN: 51, SYS: 60 |
| cb124835-40bd-4065-8988-303e31e54723 | Address on File | Contingent | BCH: 0.00001326, NEO: 0.802094 |
| 50c62213-e0c7-4ca0-98e4-1c2d38b10119 | Address on File | Contingent | BTC: 0.00026466 |
| 00e36e64-c6f2-4aec-8464-9acc6adc3e27 | No Address on File | Contingent | ETH: 0.00000168, ETHW: 0.00000168, OMG: 8.53190008 |
| 17d5c089-2253-4abf-a0c6-8be99500aa65 | Address on File | Contingent | BTC: 0.00000005, SNT: 303.75437663 |
| a88072f4-6c64-4f5e-8570-a6e67d5ba331 | No Address on File | Contingent | BCH: 0.00117955, BTC: 0.00025992 |
| f0da9a53-290c-4bed-9db4-9a0cf1e74733 | Address on File | Contingent | LSK: 0.01551595, MAID: 40, RDD: 500, USDT: 0.36923919 |
| e959275f-6c04-4b2b-942d-b876e9228834 | Address on File | Contingent | ETH: 0.00396121, ETHW: 0.00396121 |
| 5a361b59-1255-43fa-9a68-cb670b0314f9 | Address on File | Contingent | BTC: 0.00000209, OMG: 8.46700986 |
| c8661f9d-6f8e-43c0-8c54-e280998dc98c | Address on File | Contingent | BCH: 0.00001696, BTC: 0.00001696, XLM: 76.37530517, XRP: 0.09975 |
| 6e2ab102-fa9f-4898-915e-187b595ee5ca | No Address on File | Contingent | BCH: 0.00026356, BTC: 0.00026356 |
| a9b46975-42f6-4403-8a83-b0f811dfd9e9 | No Address on File | Contingent | ADX: 1, ETH: 0.00386863, ETHW: 0.00989269 |
| fba15242-49c6-4238-99f2-01925c46d35b | Address on File | Contingent | CND: 6682.011, USD: 0.00012902 |
| 0a27521a-bdc8-43d4-98da-a2d4e57e1500 | Address on File | Contingent | BTC: 0.00000006, DOGE: 101.218 |
| 169f8253-0005-4e1b-9cde-23102fcb4dd9 | Address on File | Contingent | SC: 2100, XVG: 0.03386533 |
| ade44f00-bf6b-46f2-b9ac-4218fe288ebc | Address on File | Contingent | BTC: 0.00026456 |
| 92eda8dd-a898-468d-93cd-a8a5a9f07f84 | Address on File | Contingent | ETC: 0.00035457, HIVE: 8.223105, OMG: 0.9975, PIVX: 4.4162371, STEEM: 8.223105, VTC: 6.41389275, WACME: 2.307833 |
| 0cf12909-1dd7-4c9b-8935-4a4654781a6d | Address on File | | RDD: 18373 |
| d76e68cb-54f9-44f5-9f60-1913bd7de8ab | Address on File | Contingent | NEO: 0.80187516 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f4216634-3bcb-45cd-a713-fc49dff484a2 | Address on File | Contingent | ARK: 26.23801656, BTC: 0.00000009 |
| 51815b1b-1551-43c8-bd60-a916dd4a9944 | Address on File | Contingent | BTC: 0.00000097, DASH: 0.02611257, NEO: 0.67986641 |
| af626f26-ff78-46fd-aacd-8e6464b73032 | Address on File | Contingent | BCH: 0.00016043, BTC: 0.00016043, QRL: 30 |
| aaf2e13a-256f-4c81-ada7-c56db655f8b5 | Address on File | | BTC: 0.00026371, LTC: 0.00000546, USD: 0.00775046, USDT: 0.01379465 |
| 00653ff4-3edf-41b5-af40-c9501894f910 | Address on File | Contingent | HBAR: 133.92475601, USD: 0.00905141 |
| f68684f9-c1b7-4ec5-b659-f033cccfd892 | Address on File | Contingent | ETH: 0.00393129, ETHW: 0.00393129, TRX: 0.003, USDT: 0.00189659, XLM: 0.55489249 |
| 69efb109-fec2-43e6-80c1-998031a8cb4d | Address on File | | BTC: 0.00018232, ETHW: 1.11422836, USD: 0.00000002 |
| 7099fb71-5296-49e2-ad96-4cd158d48ec4 | Address on File | Contingent | BTC: 0.00000046, ETH: 0.00000223, ETHW: 0.00000223, EXP: 19.31975943, PAY: 265.68621527, RDD: 11099.99740385 |
| 1a65bb62-ec8a-41d6-9117-102d8d6ee4cf | Address on File | Contingent | BTC: 0.00024433, NEO: 0.058208, USD: 0.02661242 |
| ced68a24-09ce-4d56-9dc1-a4a2efbaebfb | Address on File | Contingent | BTC: 0.00026449 |
| 6b007d8e-64ed-479c-880c-9ea2faebe6ec | Address on File | Contingent | BTC: 0.00000002, ETH: 0.0000153, ETHW: 0.0000153, LTC: 0.09154454, STEEM: 0.97114962 |
| 2e705551-e942-4430-b7ad-3a0fcda697e0 | Address on File | | FLR: 0.151095, IGNIS: 194.79009708, NXT: 389.58019416, RDD: 5000, XRP: 1, XVG: 1500 |
| 3f69ea05-e877-45da-8590-f4c9015d5825 | Address on File | Contingent | USD: 7.34739868 |
| 579a8900-05ae-4043-991d-c04576de7a93 | Address on File | Contingent | BTC: 0.00026408, LTC: 0.00000546, THC: 0.28511533, USDT: 0.00983728 |
| b0790ef7-024a-4f59-942e-438f894e3d00 | Address on File | | BAT: 20.18238253, DGB: 0.00000001, USD: 0.00211113, USDT: 3.01610643 |
| 8416a435-1c98-47fc-a7c1-679336246fc4 | No Address on File | Contingent | BTC: 0.00013848, SC: 1000 |
| f5efbafc-3548-45bd-823e-61386c60fc78 | Address on File | Contingent | BTC: 0.00000512, PART: 11.74 |
| d227c33b-da73-48d6-894a-ceb163da2610 | Address on File | | DOGE: 93.88853065, USD: 0.53073476 |
| cb6d4574-b162-4c94-968e-ae0106c5d83e | Address on File | Contingent | BTC: 0.00026444 |
| 8c34c072-ed17-476e-9056-208c40008a49 | Address on File | Contingent | BTC: 0.00000003, SOLVE: 21.63923367, TRX: 100 |
| 49a807bb-bb7f-4f85-89fe-d127dfcf9711 | Address on File | Contingent | USD: 0.00000001, WAXP: 126.22487961 |
| 68fa20c8-631a-4d9b-85ba-b0f8cbf14479 | Address on File | | USD: 0.00341333, USDT: 7.31358501 |
| 11345c65-d6a6-483e-9604-1f14e1311e1f | Address on File | Contingent | DOGE: 101.18675628 |
| b05f5d9f-7c1a-4277-a572-c3743e6ebffe | Address on File | Contingent | ADA: 20, MORE: 20, USDT: 0.00012243 |
| f155f407-8666-4062-850e-4a457fff6fc5 | Address on File | Contingent | BTC: 0.00016916, XLM: 29.57124917 |
| 029694bd-f7a5-4dc7-9927-6dde74cb8c87 | No Address on File | Contingent | LTC: 0.09436847 |
| 1cf10d21-5aee-4672-a8fb-86ac2be231ee | Address on File | Contingent | BTC: 0.00017854, ETH: 0.00128537, ETHW: 0.00128537 |
| 51aee47f-99e7-40ad-ac10-ed34baf78b7f | Address on File | Contingent | ADA: 20.056415, BTC: 0.00000003 |
| 080792eb-bd6f-4d75-b174-cec8fd22239d | Address on File | Contingent | AMP: 2369.48516442, USD: 0.00000003, USDT: 0.00000002 |
| 75d704e3-f856-445d-8cb1-34cc608f71fc | Address on File | Contingent | BTC: 0.00000031, NEO: 0.80047356 |
| cd728b2f-efd1-4ba2-8f6e-20f07a13f398 | Address on File | Contingent | MAID: 40.32024545, USDT: 0.52061242 |
| 5ab9b2f0-5b3c-4751-b30b-f7de546c072f | Address on File | Contingent | BTC: 0.00000001, OMG: 8.5, USDT: 0.02261091 |
| 4621e1e1-d3c9-4735-8780-ea5bf7aedbd0 | Address on File | | DGB: 909.49598529, USD: 0.06882209 |
| 8d86ec82-f75a-45ed-9e32-19c441b5c3fc | Address on File | Contingent | ETH: 0.00000085, ETHW: 0.00000085, MONA: 17.77552125 |
| 3abc457d-dc56-4e75-abbc-2943a17192b0 | Address on File | | BTC: 0.000264, TRX: 0.15250292 |
| da30e79a-6305-4dab-949f-974cf55d4ba3 | No Address on File | Contingent | BCH: 0.00026331, BTC: 0.00026331 |
| 02894fc1-735a-4509-a54e-0bfc536e9f2b | Address on File | | ADA: 0.33483264, BTC: 0.0000849, USD: 4.61319273, USDT: 0.24877311 |
| 9b21776d-d014-4f44-a55a-783e3798ac51 | Address on File | Contingent | USD: 4.29742536, USDT: 2.81401781, XVG: 116.51639545 |
| ebe926a1-eec1-449a-9faf-4ce620f7e09d | Address on File | | ADA: 20.05398066 |
| e0b5d3d7-cda0-419e-a4a1-4455fb1f99ea | Address on File | Contingent | BTC: 0.00026433, USD: 0.00041117 |
| 3527df89-ef0f-49ec-ae65-0e92eea96900 | Address on File | | ETH: 0.00000439, ETHW: 0.00000439, FLR: 180.6298875, IGNIS: 450.05897888, USD: 0.00960179 |
| fe88d83c-6e24-44f4-93ce-6cf42fb54e58 | Address on File | Contingent | BCH: 0.00023926, BTC: 0.00016835, DNT: 0.68345561, EMC2: 0.25899281, LTC: 0.00002164, NEO: 0.00104344, STRAX: 0.00793716, USDT: 2.59284987 |
| 4a93a7b3-ada9-4719-8eac-f123986e3234 | Address on File | Contingent | BTC: 0.00026433 |
| 9a17f97e-7bb4-447b-862f-09ee75ee74a3 | Address on File | | BTC: 0.00000001, ETH: 0.00001385, ETHW: 0.00001385, FLR: 90.657, IGNIS: 50, MONA: 0.60800779, NXT: 100, RDD: 5159.48275862, SIGNA: 650, USDT: 0.81901368, XDN: 6371.5780354, XMY: 2602.17391304 |
| 8fe5a157-2ee1-4461-9905-cb1aca2fa9ef | Address on File | | BTC: 0.00000013, XVG: 3862.7196506 |
| 596a17ab-6065-4652-b316-aaf2d0af2d58 | Address on File | | BTC: 0.00008289, NXT: 1800, USD: 0.00000005 |
| 40e34c06-e489-4ae5-adb1-07f2165c6232 | No Address on File | Contingent | ARK: 26.21107524, BTC: 0.00000013 |
| c6350d7a-f8c3-41a9-989a-6aa73bc87040 | Address on File | Contingent | BTC: 0.00000115, USD: 7.31050645 |
| a2863514-4f70-4ecf-9fe6-37ee2841d2e0 | Address on File | Contingent | BCH: 0.00008832, SIGNA: 6666 |
| 02cedb05-3f0b-44e4-931a-8d109a6cfbfa | Address on File | Contingent | BTC: 0.00026429 |
| 4a6c6756-46a7-433c-8f45-521fd71fee68 | Address on File | | ADA: 0.5837154, BTC: 0.00025174, FLR: 0.02008321, SYS: 0.00000001, UNI: 0.00000001, USDC: 0.07635202, XRP: 0.13291775 |
| e8331ecd-dc72-4c2b-b801-267556e2655b | Address on File | | DOGE: 101.07072065, USD: 0.00354869 |
| f9dba8c1-a4aa-48f0-bd19-f431086d2136 | Address on File | | BTC: 0.00026389, USD: 0.00986805 |
| 1cb33069-9415-4fb6-b128-29a37ccba5d5 | Address on File | | ARK: 1.2, BLK: 33, BTC: 0.00000003, NEO: 0.11602209, RDD: 800, THC: 16, XRP: 12, XVG: 40 |
| 35852115-642c-4b3f-81e0-dc13ddc7bbe7 | Address on File | Contingent | BTC: 0.00026424 |
| 740c55aa-468d-41c6-8733-484270dc8bb3 | Address on File | | ETH: 0.00395627, USD: 0.00623602 |
| d8be55c5-50ca-4eba-a6e6-5397df1a3e49 | Address on File | | BTC: 0.00026395, USD: 0.00780473 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b27ea365-ccf1-43ed-94aa-7acb95fd0472 | Address on File | Contingent | ADA: 20.04479384 |
| 3d8f5f6d-1be8-42d5-aef9-87ef43c5593f | Address on File | Contingent | ADA: 3.24564025, USD: 6.1516591 |
| 89d81379-e39a-4375-9989-5e0fa75e09be | No Address on File | Contingent | BCH: 0.00026316, BTC: 0.00026316 |
| ac5600cf-57c0-48e0-8709-0b5a4402bd01 | Address on File | Contingent | DGB: 0.00898934, DOGE: 0.00471314, ETH: 0.00395344, ETHW: 0.00395344, USD: 0.0022721 |
| 463b5efc-3ea4-4587-a339-6891c30cfde4 | Address on File | | ETHW: 0.02166908, FLR: 38.54078495, GLM: 0.00042901, PART: 8.61379353, PAY: 85.65481963, USD: 0.00975208 |
| 0fdd06b1-4b5c-45ef-b345-49b50d9b4a55 | Address on File | Contingent | BTC: 0.00026421 |
| 9494a110-4b1d-4216-a20b-917bd9888659 | Address on File | | RDD: 2000, USDT: 6.51387615 |
| 72e082ad-c0bd-42d2-aeaf-d5bc75391741 | Address on File | Contingent | BTC: 0.00024204, STORJ: 2 |
| 3d7ff2f4-8958-4cdc-b0ef-16c01f77a0db | Address on File | Contingent | SC: 2097.10871621 |
| 2daa69d0-17b3-41c4-9739-dd551a148c2b | Address on File | | IOC: 2, USD: 7.24115794, XWC: 1.6 |
| 552da7e4-7ee1-4295-894d-086799b9c50e | Address on File | Contingent | FLR: 261.0875418, USD: 0.00193562, USDT: 0.001 |
| 778e287b-b87a-4571-bae9-6151d57e0ea9 | Address on File | Contingent | ETH: 0.0034209, ETHW: 0.0034209, STORJ: 3.21618768 |
| cf4962d5-ec07-42a7-8e53-05f0c78f8784 | No Address on File | Contingent | BCH: 0.00026313, BTC: 0.00026313 |
| 5a3ba600-f00c-4b84-b3ab-a33fc1e825d2 | Address on File | Contingent | BTC: 0.00000001, RVN: 131.19975, SC: 1267.77490903, USDT: 0.1460474 |
| 127c5132-890c-435e-aacb-c046d2094e25 | Address on File | Contingent | BTC: 0.00000446, DOGE: 99.38425 |
| c7898e8e-fc9c-4532-b972-b65711420483 | No Address on File | Contingent | DOGE: 101.08999985 |
| d63762e2-daf6-4f37-bdc1-98faca46758b | Address on File | | BTC: 0.00006104, FLR: 49.51956108, XRP: 2.73792038, XVG: 1620 |
| b1cec92c-d5b0-4e96-a3a6-28af18bfa3d2 | Address on File | | BCH: 0.00000564, USD: 7.33804638 |
| ec87b515-06da-4e18-a5ec-7f2684530edb | Address on File | Contingent | ETHW: 3.58151969 |
| 6f3a6447-2068-47b6-a8f7-0d34efb270c2 | Address on File | Contingent | BTC: 0.00000065, NEO: 0.7987152 |
| be8858d8-d064-482c-a93a-de8c435d0375 | Address on File | | BTC: 0.00000872, FLR: 252.4890256 |
| c2220e76-4d1d-410b-a4d2-4790efd7db72 | Address on File | Contingent | USDT: 7.30781564 |
| a35762ab-4513-4d58-86cd-e438d9e0c773 | Address on File | Contingent | DOGE: 83.88395002, USD: 1.24689194 |
| c6bd3c22-68f6-4837-bbc9-c1af9f131722 | No Address on File | Contingent | BCH: 0.00026304, BTC: 0.00026304 |
| bc585b79-60e4-40c6-9eb7-dbf5266decc4 | Address on File | Contingent | BTC: 0.00000008, SC: 2095.58823529 |
| eefc1d8e-a4af-4184-9b21-7f14d8bdc8be | Address on File | Contingent | BTC: 0.00000464, FLR: 0.87120898, NEO: 0.5141117, XRP: 5.76596831 |
| 23da7b3d-9d15-4522-83cf-0ca0996074a1 | Address on File | | BLK: 14.76979499, FLO: 100.77, MUNT: 102.74645041, POT: 73.74, RDD: 1110.3488276, VTC: 53.99838192, XMY: 302.30433153, XVG: 117.576036 |
| bddb7bea-2074-4b8e-acfa-fd8b7eede671 | Address on File | Contingent | BTC: 0.00026406 |
| 8c73eef3-a736-4c53-ba08-764453c5eea3 | Address on File | | ETH: 0.00348262, ETHW: 0.00348262, OMG: 1.00697034, PAY: 0.43966702 |
| dae53924-50c2-4fb2-9276-6034a130fc93 | Address on File | Contingent | BTC: 0.00026405, USDT: 0.00013527 |
| cbb93957-dd5a-4edd-9355-8257462c51a7 | Address on File | | BTC: 0.00012943, ETH: 0.00112273, ETHW: 0.00112273, FLR: 0.14156433, USD: 0.00930002, USDT: 1.23612135, XRP: 0.93692266 |
| 5ec94126-d90d-40ba-9665-e270a5804ea7 | Address on File | Contingent | DOGE: 98, XDN: 4999 |
| 8c50f472-51f6-4b2f-9e1e-9317fcf24b1d | Address on File | | BTC: 0.00000047, ETH: 0.00183915, ETHW: 0.00183915, FLR: 139.0879706 |
| 96acae7e-459b-4341-aef9-ff3f1afc2f74 | Address on File | Contingent | SOLVE: 75.94957301, ZRX: 25.97717609 |
| 135d1036-c42f-479f-a7bf-ea6d3c152a6c | Address on File | Contingent | BTC: 0.00026401 |
| 20367423-ef3b-49bf-8960-a2528ac34f17 | Address on File | | BTC: 0.00000027, FLR: 1.21877115, HIVE: 4.85365673, LSK: 1, NAV: 5, STEEM: 4.85365673, XRP: 8.06625733 |
| b6b1cea1-645f-4835-b559-44d10dbe38de | Address on File | | BTC: 0.0000003, FTC: 3329.93613263 |
| 867698e7-110a-4cf0-acb6-3426405f9cf7 | Address on File | Contingent | BTC: 0.00004575, MORE: 1774.25726957, USD: 4.11131331 |
| 24ca4c01-ba70-4805-a5fd-a429339177d9 | Address on File | Contingent | ETH: 0.00395107, ETHW: 0.00395107, USD: 0.00054569, USDT: 0.00034312, XLM: 0.0000005 |
| 955abe42-ab0f-47c0-911c-f294c4e03abb | Address on File | | BTC: 0.00000001, DOGE: 100.45673077, RDD: 100.75050434 |
| 188e83f0-3b2d-4dd1-969c-0b12d40b3698 | Address on File | Contingent | BTC: 0.00023968, STRAX: 1.41288952 |
| 4196e271-ec63-47f4-a481-f2958fededee | Address on File | | ADA: 1.79195935, XVG: 3514.382 |
| 868922d2-5f10-445a-aadc-03d0d526e479 | Address on File | Contingent | BCH: 0.00000069, BTC: 0.00000021, NEO: 0.79951661 |
| b7abb314-3188-43b8-bde7-e33bbc874393 | Address on File | | BTC: 0.00000005, DASH: 0.02455985, FLR: 7.55475, NEO: 0.4, XEM: 65, XVG: 200 |
| 72d55d2a-2f76-40b1-a449-ad5bdf2fb9f0 | Address on File | Contingent | BTC: 0.00026396 |
| 8af88a5c-0a27-4a25-8828-96f2add0d608 | Address on File | Contingent | BTC: 0.00000125, ETH: 0.00001707, ETHW: 0.00001707, RDD: 0.08176826, USDT: 7.2376228 |
| 21b14abb-e8bd-4c9f-b349-6c634db1dddb | Address on File | Contingent | MTL: 7.01723608 |
| 124e99f1-219f-4d8e-bcf8-6115467b3944 | Address on File | | BTC: 0.00000107, ETHW: 0.00433301, HBAR: 100, IOTA: 10, USD: 0.01023032 |
| 260d5b25-516b-4d0e-bb8b-b17e3fd602ab | Address on File | Contingent | ETH: 0.00004195, ETHW: 0.00004195, SC: 2072.82578125 |
| fa4bd429-2fa5-42ee-865c-660a88095155 | Address on File | Contingent | BTC: 0.00026374, USD: 0.00573363 |
| 9afb35cb-e315-4776-8560-c028ccbd796d | No Address on File | Contingent | DOGE: 101 |
| 60fdfdb1-c115-4aee-9f38-886a02f3527f | Address on File | Contingent | BTC: 0.00026394 |
| 6b9fca9d-22f1-4b46-8fc5-8e9c1570f3da | Address on File | | BTC: 0.00000015, ETH: 0.00293038, ETHW: 0.00293038, VTC: 16.38865474 |
| 6d145f3e-847d-4e97-be91-38d63ea2f311 | Address on File | | USDT: 7.30321722 |
| bd8010fa-9ef0-4118-9081-c97e06318771 | Address on File | Contingent | ADA: 0.098, ANT: 0.00156816, BTC: 0.00000029, ETH: 0.00019702, ETHW: 0.00019702, FLR: 0.00008309, OMG: 0.68718218, THC: 690.14748756, TRX: 70.133422, USDC: 0.003753, XRP: 0.00054995 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| dd56d336-8c5c-407e-a4a4-b4626a155898 | Address on File | | BCH: 0.04000007, BTC: 0.00000027, GAME: 5.58457482, USD: 0.00442195, XLM: 31.2000858 |
| 6b00efaa-a936-41bb-bae9-f0c32edc6ec7 | Address on File | | BTC: 0.00000085, XLM: 81.66024417 |
| c027d6f8-fd0c-4436-a090-7ca585786d55 | Address on File | | THC: 3332.8 |
| 1324cea3-8c00-4bc8-bb2a-aaf98fc34282 | Address on File | | BTC: 0.00000127, FLR: 2.266425, SOLVE: 29.78708063, USD: 0.0657217, XMY: 1370.9809575, XRP: 15 |
| a4137b88-10dd-4154-a0c3-652d2706e4f2 | Address on File | Contingent | NEO: 0.8 |
| f31c8f66-ee00-4ab1-9d4d-5e0596611d5c | Address on File | Contingent | NEO: 0.8 |
| 0946609c-fec7-4b43-8a58-8b726dde0580 | Address on File | Contingent | BTC: 0.00026392 |
| 72f410ac-8c71-4090-865a-bad78c3da6f2 | Address on File | Contingent | ETH: 0.00268935, ETHW: 0.00268935, USD: 1.91147935, XRP: 1 |
| dee0eaed-927b-4114-ad5b-c1d7b2c6872a | Address on File | Contingent | BTC: 0.00001012, NEO: 0.76925113 |
| 28f693d4-562f-4872-bed7-bca4397a4674 | No Address on File | Contingent | DOGE: 100.98 |
| d9e2e3f0-f71f-4b36-ae08-b2cd7f78825d | Address on File | Contingent | BTC: 0.00026389 |
| d8644c3f-e843-4eb7-b239-12da6368d4ff | Address on File | Contingent | FLR: 224.9392089, USD: 1.01031514 |
| 68e94ae9-12b7-497c-b722-fb5c6825995d | No Address on File | Contingent | BTC: 0.00022949, STRAX: 2 |
| 013af26e-2c41-46ba-bc2c-a054b4e82a97 | Address on File | | BTC: 0.00001082, BTS: 817.48808582 |
| 9f9b80cf-7ba3-4f2d-8955-e52e76a9540c | Address on File | | XVG: 3858.1123066 |
| c00e1b76-7c63-4235-9e91-0664ece0e954 | Address on File | Contingent | BCH: 0.00171778, IGNIS: 5, USD: 0.90978761, XLM: 69.31633912 |
| dc794779-bd1b-4e48-801b-f2d5d57b782f | Address on File | Contingent | BCH: 0.001, IGNIS: 75, LTC: 0.01, NXT: 350, OMG: 0.45, PAY: 439 |
| 790044c0-d0de-4e07-bb3d-8d7e407423d5 | Address on File | Contingent | ADA: 3.603, BTC: 0.00000618, ETH: 0.00000995, ETHW: 0.00000995, FLR: 0.09091361, OMG: 0.16959794, TRX: 78.99729575, USDT: 0.00155969, XRP: 0.60169836, XVG: 0.335 |
| 381c9bc8-ebc2-44a8-bf80-2d7320a405c3 | Address on File | Contingent | BTC: 0.00000007, FLR: 2.55786051, XRP: 16.92882302 |
| c23379a0-5571-45ab-a524-de997e363f61 | Address on File | Contingent | NEO: 0.79937461, USDT: 0.00303666 |
| 0b5712ee-44c1-4a43-958e-d8853ce32170 | Address on File | | BTC: 0.0000638, USDT: 0.00000522, XMY: 135397.74362156 |
| e7ab1979-dc47-44cf-a722-40a2fc8ee675 | Address on File | Contingent | ETH: 0.00000052, ETHW: 0.00000052, NEO: 0.58171762, OMG: 2.3180512 |
| 59b925fc-8145-4959-815c-61b34164268d | Address on File | Contingent | USD: 7.32912595 |
| 10414245-efb9-42d9-9b91-8fc506d2ff9a | Address on File | Contingent | BTC: 0.00026349, SIGNA: 0.00000001, USD: 0.00906905 |
| e25adb0b-a460-421c-bc1a-36c179c4708f | Address on File | Contingent | FLR: 30.5675805, GLM: 6.80027123, MANA: 6.57601346, SNT: 4.77272727, THC: 617.46674115, VEE: 60.51333777, WAXP: 3.86742674, XVG: 3.88024684, XWC: 0.41986486 |
| b58919bd-2254-4869-b854-a6d451207368 | Address on File | Contingent | BTC: 0.00001088, LTC: 0.09026788 |
| 38aa5a34-8ad3-49a3-93fa-5c6fc26a548e | Address on File | Contingent | BTC: 0.00000085, USDT: 7.27592502 |
| 9f6f6a2f-e811-4c3b-8f56-dfa467a5f887 | Address on File | | NEO: 0.79962149 |
| ab966859-05c0-459e-9813-d230d52b65e3 | Address on File | Contingent | BCH: 0.00088778, NEO: 0.78804145, PAY: 0.67525895 |
| cd8fb548-0ecc-4993-b018-00f085844196 | No Address on File | Contingent | BTC: 0.00026379 |
| 0a6a328f-72db-42c7-be4b-d7c2eeffd900 | Address on File | Contingent | BTC: 0.00000051, DOGE: 99.22484698, SIGNA: 100 |
| a30f4c2a-530c-4889-b43c-6edac284bc00 | No Address on File | Contingent | ZEN: 0.91929351 |
| 59946c39-9785-4aa5-bb6e-8a60ae4ffa67 | Address on File | | BTC: 0.00026376 |
| 74dbe2e5-d65e-484d-a292-936cc7017b69 | Address on File | Contingent | GBYTE: 0.6454087, NEO: 0.04970636, USDT: 0.00464567 |
| b0bcad4a-da33-4e4c-8412-8b510bc34fab | Address on File | Contingent | FLR: 260.7351697 |
| 6a6850ac-de14-40f7-89b3-139c03298052 | Address on File | Contingent | BTC: 0.00015737, FLR: 101.3396594, LTC: 0.00000546, USD: 0.10667396 |
| 8b4a2732-ac6b-4cb7-9546-441ec7aa6ab6 | Address on File | | ADA: 20.00535192, USD: 0.00020613 |
| c9ae38c5-d0c9-42be-8dd7-6d29084ac108 | Address on File | | FLR: 37.77375, USD: 6.26466948 |
| 4dbd781c-4eba-4ebb-a39b-107ccd728119 | Address on File | Contingent | STRAX: 15.33286166 |
| c77cd2fd-e0cc-486e-b856-2ee050e8cbc5 | Address on File | Contingent | BTC: 0.00001827, RDD: 15000, USD: 0.81837186 |
| 6b48fe03-4b14-4035-b149-5c008d6737c5 | Address on File | Contingent | BTC: 0.00000019, NEO: 0.79874433 |
| 9dd58d5e-4c40-41c6-9b65-1c2f87cb213a | No Address on File | Contingent | BCH: 0.00026264, BTC: 0.00026264, DOGE: 0.00061317 |
| f25f6896-fb50-441d-a495-2629901994f3 | Address on File | Contingent | BTC: 0.00000015, OMG: 8.49957008 |
| a0d2f60f-e9cc-4f53-ae6f-4898b48fcfc8 | Address on File | | BTC: 0.00026369 |
| 23d3eaca-0741-4225-a0d0-b30042aa27cd | Address on File | Contingent | USD: 7.32550428 |
| 73d71df5-19c3-4b31-b9ab-07a81f363d6e | Address on File | | ETH: 0.00394698, ETHW: 0.00394698 |
| ab15e680-3f2c-450e-a021-d1cdf8ad770c | Address on File | Contingent | BLK: 0.85916193, DASH: 0.0229186, DGB: 0.00003098, DOGE: 0.00005929, ETC: 0.00032545, FLR: 1.24100063, FTC: 0.00000213, IOC: 7.63437065, MUNT: 0.00008549, NAV: 0.0000012, POT: 0.00007046, PPC: 6.31035279, VIA: 5.5069651, XEM: 0.00000417, XRP: 8.21337983, XWC: 0.14751238 |
| 7fa3306c-4318-45ae-90eb-b89ab8ecb90a | Address on File | Contingent | BTC: 0.00000004, RDD: 13560.69134615, XVG: 1000 |
| 48681007-ad7a-4042-a367-afb6d5c21352 | No Address on File | Contingent | DOGE: 100.89799985 |
| 1edd9dcd-b694-4b66-b0e2-9cb4b571b56e | Address on File | Contingent | OMG: 8.50380789 |
| 5a8e163a-7229-476e-95bd-305765a7d055 | Address on File | Contingent | BTC: 0.00023038, NEO: 0.100925 |
| 47944e5a-2cdf-40d3-9cc4-dd1cda1fd3da | Address on File | Contingent | BTC: 0.00004316, NXS: 35, POT: 2145.93143472 |
| 7f56b0e3-4c7e-4e18-8fb1-c363810ede68 | Address on File | | WACME: 220.7427419 |
| c1c61654-e286-458d-9e16-5b04c917e60a | Address on File | Contingent | USD: 2.3048866, USDT: 5 |
| 1f634d8c-fcd1-4b2c-bfb6-25bdc55e959d | Address on File | Contingent | BTC: 0.0000011, ETH: 0.00072872, ETHW: 0.00072872, NEO: 0.64829113 |
| eac553cd-e40e-4045-9b2f-b88851120c62 | Address on File | Contingent | HBAR: 133.63109002, USD: 0.00145043 |
| 6c350165-e62f-4923-9851-c031c49e37a2 | Address on File | | BTC: 0.00002007, RDD: 10000, SIGNA: 1652.22499432, XVG: 499.62440426 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 98d5551c-0529-4f06-91f0-802485a99579 | Address on File | Contingent | SC: 2092.65436464 |
| e0681e11-c193-422d-9332-dd058bbb8ebb | No Address on File | Contingent | BCH: 0.00000014, BTC: 0.00000014, RDD: 18300.70238532 |
| 94a0914a-24d7-42a6-b51c-4c55c62db6ca | Address on File | Contingent | ADA: 20, USD: 0.00007378 |
| 0706d289-8f69-4d29-ba23-03ac09d786f9 | Address on File | Contingent | ADA: 20 |
| 279887b4-9937-47c5-91ce-493e59a3d268 | Address on File | Contingent | ADA: 20 |
| 12ee7531-7995-47e1-ae4a-682d33caf96a | Address on File | Contingent | BTC: 0.00022154, ETH: 0.00062989, ETHW: 0.00062989 |
| 2d80cf8f-41ad-4032-8bd2-0af8601bb62f | Address on File | Contingent | ENJ: 21.23980076 |
| 9ee5f613-b915-46dc-b0ef-92be149c8c2c | Address on File | Contingent | BTC: 0.0002636 |
| f82d9936-bccc-4adf-8f87-c6d33c02f508 | Address on File | Contingent | BCH: 0.00000062, DOGE: 2.19882393, FTC: 302.836, QRL: 67.80640337, USD: 0.00113213, USDT: 0.00000016 |
| f7993400-b1d5-4325-8040-53bd4a64aa62 | No Address on File | Contingent | BCH: 0.00026254, BTC: 0.00026254 |
| 223632d5-8f0f-47db-81d7-766811ca369c | Address on File | | ADA: 0.26026849, DASH: 0.04446147, HIVE: 0.03363192, STEEM: 0.00363192, USDT: 1.06632397, XRP: 10 |
| fac26ce7-3db7-484c-aefc-37b3a2bf67fc | Address on File | | USD: 7.32262753 |
| 987c9c7d-f5a6-4b5e-9a92-64ea83baf501 | Address on File | Contingent | ADA: 0.06940719, ETH: 0.0026392, ETHW: 0.0026392, GAME: 100, LSK: 1, NXS: 1, XRP: 0.37328787 |
| 06453132-09f6-4f59-9785-631014baa66c | Address on File | | ENJ: 0.30294952, ETH: 0.00383646, ETHW: 0.00383646, USD: 0.00000002, USDT: 0.09724623 |
| e1122c59-22f0-4281-bc38-293355213d07 | No Address on File | Contingent | DOGE: 100.86 |
| 627bdc8c-9314-4908-9431-e8b0a8405dfb | Address on File | Contingent | BTC: 0.00000032, NXS: 103.28938285 |
| 610b1579-7032-4b26-a275-17b5d3090464 | Address on File | Contingent | BTC: 0.00026355 |
| 6d6f2080-92c3-4dd9-8aa9-2657f3576170 | Address on File | | EMC2: 201.7716036, RDD: 5000, SC: 990 |
| 98f178b9-c5e9-44f7-aa77-b430e9a80fc2 | Address on File | Contingent | BTC: 0.0000011, NEO: 0.79548066 |
| 89cd9449-014a-4c7e-8462-15421a0221f4 | Address on File | Contingent | SNT: 301.92966929, USDT: 0.01438158 |
| 07c05049-16a7-46b8-953a-f81deb47035f | Address on File | Contingent | NEO: 0.7987956 |
| d678f560-4725-45af-b63a-7ce1c63555ad | Address on File | | RVN: 348.61387617, USD: 0.00000001 |
| 9442cebc-9759-4c26-adf6-9e9f930e91bf | Address on File | Contingent | SC: 2091.46973155 |
| 7b74fe34-00af-4282-b07c-064e2eb034e6 | Address on File | Contingent | BTC: 0.00025987, MANA: 0.19275298, USDT: 0.00928321 |
| 1954ec18-c8a5-465f-8155-04fd5782a11e | Address on File | | ETH: 0.00389436, ETHW: 0.00389436, USD: 0.09182642 |
| adf1bda9-2df4-45ac-be42-29e1155582d9 | Address on File | | BTC: 0.00000012, ETH: 0.00200021, ETHW: 0.00200021, XDN: 2100, XLM: 0.01, XVG: 1734.09801847, ZRX: 1 |
| b219cbdb-62b9-4d23-bd8f-bbd6998b6108 | Address on File | | BTC: 0.00000103, SC: 1207.67550242, SYS: 25.29770143 |
| 8757da64-1e8e-4c80-bd21-9646198dc57a | Address on File | Contingent | ETH: 0.00394348, ETHW: 0.00394348 |
| f10d2761-e476-42a9-9d5d-47ae95ec77e1 | No Address on File | Contingent | BCH: 0.00025292, BTC: 0.00025292, DASH: 0.0038, LTC: 0.00135, XDN: 2.22920002 |
| 45566bd8-6598-4a0e-9759-707191c23ab2 | Address on File | | BTC: 0.00000001, ETH: 0.00000001, ETHW: 0.006926, FLR: 2.92415136, NEO: 0.78764815, USD: 0.00000002, USDT: 0.00295251 |
| 04b262b9-0485-404a-8b26-4b702bb87016 | Address on File | Contingent | BCH: 0.00000158, ETH: 0.00001652, ETHW: 0.00001652, NEO: 0.79514452 |
| f1b2a099-6288-4644-b9f0-a14b18cd691f | Address on File | Contingent | FLR: 157.1388, USDT: 2.89108975 |
| 09bc9f72-451c-42cb-b43a-36a0c9bf3bd4 | Address on File | Contingent | BTC: 0.00020179, USD: 0.25972534, USDT: 1.446411 |
| 6cd9667d-65ee-409d-a9a1-f8be005c7a84 | Address on File | Contingent | BTC: 0.00026327, USD: 0.00392427 |
| b030af94-2a70-4a81-b4cb-00d3ae52e6b0 | Address on File | | EMC2: 0.9975, NXT: 305.19530068, PAY: 138.09373761, QTUM: 0.9975, SIGNA: 2178.91905, USD: 0.0089581 |
| b45243b2-dcd9-48c4-8f63-c50fb744b078 | Address on File | Contingent | BAT: 3.2, BTC: 0.00000003, USD: 6.57168833, USDT: 0.06040277 |
| f9e91aa5-dd44-4dc3-b2ad-92f10960069c | Address on File | | AMP: 679.30736361, ETH: 0.00000175, ETHW: 0.00000175, NEO: 0.01896316, NXT: 1798.07182403, USD: 0.00000002, USDT: 0.00000001 |
| 3e7101dc-cac5-4d3d-8dd6-0a11c890d270 | No Address on File | Contingent | BCH: 0.00026234, BTC: 0.00026234 |
| 08a58d45-08ab-4cbf-8702-7a8f6942f2d2 | Address on File | | BLOCK: 8.5, BTC: 0.00000014, USD: 0.00000104, USDT: 0.0000009, WACME: 192.5, WINGS: 150 |
| 99eb6038-c0bb-4092-85b9-91bf7b40b702 | Address on File | Contingent | FIRO: 1.00542261, LBC: 424, UBQ: 58, WACME: 7 |
| 55526ff4-a35d-4550-9231-8b651c442627 | Address on File | Contingent | DOGE: 100.7825767 |
| 6a2b1a0f-50d1-4eba-b4c5-296c91d9f5f2 | Address on File | Contingent | BTC: 0.00026337 |
| 82acb89b-669b-4d14-adde-e8cbaf45ae88 | Address on File | Contingent | BTC: 0.00000879, NEO: 0.77162301 |
| 2e8a26ae-5356-4f5d-aea8-29361ed78cb6 | Address on File | Contingent | USD: 7.31578666 |
| d95f936d-a914-47db-813e-2ab78be031c1 | Address on File | Contingent | BTC: 0.00000289, FLR: 0.10645379, LTC: 0.089, USDT: 0.00159117, XLM: 0.00835, XRP: 0.70454872 |
| 74b5b480-6392-48da-bce2-a1876b8d11fb | Address on File | | NEO: 0.79817073 |
| 39e08b10-1983-45d9-818a-c1a3af6863d5 | Address on File | Contingent | USD: 0.00307602, XVG: 3848.45977011 |
| d8e29bd4-8f64-4557-a7ae-5df0d90e6751 | Address on File | Contingent | ARK: 0.99, BCH: 0.00000048, BTC: 0.00025333 |
| 748a8893-1365-42b4-ad67-eabb0f7cdbcc | Address on File | Contingent | USDT: 7.28565075 |
| 71653542-1db4-4c8c-a1e1-f1fa974810e0 | Address on File | | BTC: 0.00000001, ETH: 0.00002602, ETHW: 0.00002602, NEO: 0.79278173 |
| faf18c98-1084-464a-9be8-41d10d0116ab | Address on File | | ETH: 0.00394528 |
| 10dfc061-6d9e-4475-8e9c-91b6b76da66d | Address on File | | BTC: 0.00026327 |
| a374991f-4472-4ff1-a6c5-25c8f6e29303 | Address on File | | USDT: 7.284625 |
| 8f7a197b-4207-4c37-9302-58f105003f1b | Address on File | Contingent | DOGE: 93.89601333, USD: 0.49658634 |
| 24428fa4-7978-466c-804f-e8d30b321dcf | Address on File | Contingent | BTC: 0.00026325 |
| c4c136c0-939f-4806-bf24-6d923cf7bf3a | No Address on File | Contingent | ADA: 19.97081111 |
| 01aae24b-8d99-44e6-ba8d-78fd53fe6859 | Address on File | | IGNIS: 10, NXT: 20, VTC: 1, XLM: 6, XVG: 3450 |
| afe9a240-7688-4e0a-93fd-5e063ad7fed5 | Address on File | Contingent | USDT: 7.28396713 |
| e1e8a677-6b53-4319-932f-e49620c5e353 | Address on File | | BTC: 0.00000018, USDT: 7.27897606 |
| 501b0198-083c-4a3e-9d99-d60ca4f67403 | Address on File | | SC: 2089.4157754 |
| 8e15c1ef-ae3d-4375-b38d-d12495f0eaee | No Address on File | Contingent | ETHW: 0.00039824, OMG: 7.55699882, PAY: 75 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 235d70e5-5f65-4042-9353-b1ba01cd6dd7 | Address on File | | BTC: 0.00005277, SC: 1670.53859631 |
| 8b685999-f205-48e2-9427-8b3cd19c39a4 | Address on File | Contingent | BTC: 0.00026323 |
| c6592522-3b2b-46eb-b0f2-eb23e5bbc74f | Address on File | Contingent | BTC: 0.00000093, ETH: 0.00392619, ETHW: 0.00392619 |
| fc4502c4-4550-45a3-b14f-596448eee28f | Address on File | Contingent | ADA: 19.96780661, BTC: 0.00000001 |
| d79e8043-2f24-488c-9591-08259e53ea6a | Address on File | Contingent | DOGE: 97.74024552, USD: 0.21643542 |
| 128e1eb3-a6d7-438b-9bc7-c81f529f25bf | Address on File | Contingent | WAXP: 125.63789027 |
| 5bcdb170-c390-49d8-9be0-fb62c956adcc | Address on File | Contingent | BAT: 29.23994369, BTC: 0.00003806 |
| 23a9b259-47ea-41d0-9cc6-d2113c11c3d3 | No Address on File | Contingent | DOGE: 100.71299995 |
| 3b4ff142-21d4-4b90-a65a-2aab2bb6ce4a | Address on File | Contingent | BTC: 0.00000001, DOGE: 35.56843975, PIVX: 21.49547069 |
| a5a58233-a58a-48d1-a3e0-5e99f2586445 | No Address on File | Contingent | BTC: 0.00026318 |
| 094d9367-df74-4ceb-9ec5-dab6ae2cc409 | Address on File | Contingent | BTC: 0.00008552, USDT: 4.9158212 |
| dcdd8921-eefd-425e-b068-06b794ebbdf6 | Address on File | Contingent | BAT: 34.18010979 |
| dc39fd0e-133e-4568-9a46-c0a3b98e1c6f | Address on File | Contingent | ETH: 0.00393917, ETHW: 0.00393917 |
| 22cf4ef0-3890-414f-9ae7-b2ad3b844adc | Address on File | Contingent | BTC: 0.00004939, DOGE: 70.44226171, USD: 0.82469267 |
| 8a40062c-5fa4-481a-9c39-a8c98dca6d12 | No Address on File | Contingent | BTC: 0.00026316 |
| 66c7794d-25a9-4b58-a108-024ad937a2e0 | Address on File | | DOGE: 100.6993104 |
| 3dcf1ce9-4dfc-475a-b824-4a3914a3ff4f | Address on File | Contingent | BAT: 0.00008953, ETH: 0.00348794, ETHW: 0.00348794, PAY: 0.00071429, USDT: 0.00750978, WACME: 25.00009835 |
| e9769be5-c095-4902-97dc-cde35809d7e9 | Address on File | Contingent | BTC: 0.00003974, ENJ: 17.99997015 |
| 28a0829e-3fad-4c1f-b03c-beda12b552cc | Address on File | Contingent | BCH: 0.00419118, BTC: 0.00024634 |
| a2d39fcc-5d6c-4291-b647-0de053dba99a | No Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, POWR: 32.19761703, SC: 606.49762687 |
| 8596428d-13dd-473f-8571-a41ca72e207f | Address on File | Contingent | BCH: 0.00000024, SIGNA: 6645.68301105 |
| dc6a89ef-f055-46d6-bfb5-1cd2149d44f0 | Address on File | Contingent | FLR: 45.15873034, SC: 1173.52941176, XDN: 871.94055944, XVG: 997.5 |
| c6c649e3-5358-42bf-b415-b64445d6427a | Address on File | Contingent | BTC: 0.00021108, NEO: 0.15775736 |
| a0fb803c-e869-4cd9-8cde-dd5ca7e9382d | Address on File | | ALGO: 0.00004658, HBAR: 0.1182873, POWR: 8.90153918, USD: 5.84670027, USDT: 0.02250966 |
| 9d8dd3ff-b28e-49eb-a096-d38df2ffd5cb | Address on File | Contingent | BTC: 0.00026312 |
| 77c62b30-652f-4908-a802-54aed5892a20 | Address on File | Contingent | BTC: 0.0000001, POT: 2500, THC: 1389.51483051 |
| cbdf71a7-85ae-48ef-8f23-65bf6209dd1f | Address on File | Contingent | EDR: 10, ENJ: 1.23046641, ETH: 0.00011612, ETHW: 0.00011612, OK: 100, SIGNA: 250, SOLVE: 50, USD: 2.54892524, VTC: 15.09551733, XVG: 200 |
| cc64c012-31b2-4a4c-9a08-4e571c503d41 | No Address on File | Contingent | DOGE: 99.88907328, LTC: 0.00073677 |
| 43443fa7-b47e-4e6e-a038-d4ed297518be | Address on File | Contingent | BTC: 0.0002631 |
| 6b36994e-450d-498d-be32-aac108229475 | Address on File | Contingent | BTC: 0.00000002, RVN: 348.0290625 |
| bf842b26-8d61-4546-b927-6595c6f0dd05 | Address on File | | BTC: 0.00000628, FLR: 253.8956251, USDT: 0.00006388 |
| fc689f36-1b38-4559-a27c-dc8d8ff7fa22 | Address on File | Contingent | BCH: 0.00000433, BTC: 0.00000278, NEO: 0.78897739 |
| 4b61bd9b-0ae7-498f-a368-826988ffce49 | Address on File | | BCH: 0.00013512, ETH: 0.00000692, ETHW: 0.00000692, NAV: 60, PAY: 120, SNT: 150, USD: 0.00274737 |
| 78bb13f8-7670-4866-a027-a7213803545f | Address on File | Contingent | DOGE: 100.6692779 |
| 0b911379-c4e9-48be-974f-c6256b2ab515 | Address on File | Contingent | DOGE: 100.66289371, USD: 0.00037245 |
| d3687d46-f958-4e21-bb27-65a8a60effc8 | Address on File | | DOGE: 100, THC: 22 |
| 51717d99-6009-4181-a1f0-9c3e3f7397f3 | Address on File | | FLR: 179.7600251, USDT: 2.24805313 |
| dbe3b3bb-0fd3-4c4c-9feb-ba4ad1438699 | Address on File | Contingent | ZEC: 0.22046156 |
| f570dab3-7a37-4964-b346-68761e92302e | Address on File | | FLR: 226.6425, GLM: 4.28952752, NEO: 0.00000244, USD: 0.00832291 |
| 977a0510-fd67-4cbd-938d-0874583bef9d | Address on File | | USDT: 7.27872604 |
| fddf6e0f-90a4-42b2-8164-a9227554ee53 | Address on File | Contingent | ADA: 2.68400116, SHIB: 707481.81824796, USD: 0.00709959 |
| d1da5894-e4c5-4b93-9ce5-cefefadebe05 | Address on File | Contingent | TRX: 103.908726, XVG: 99.8 |
| 27fd6d12-82ae-4bef-88c1-aec4ca5b6eab | Address on File | Contingent | BTC: 0.00000005, NEO: 0.78905291, XDN: 1686.5942029 |
| 0e8325fe-5544-4706-94b9-c298be2fef87 | Address on File | Contingent | USD: 7.30731572 |
| 74bf0bbd-4482-4da1-9717-52f4e7c42e80 | Address on File | Contingent | XVG: 3845.787906 |
| 4ca6e866-9666-41a5-843a-6cd4d4ae8c22 | Address on File | Contingent | BTC: 0.0000029, NEO: 0.78843717, TRX: 0.003 |
| 488a7eca-aed6-4fe0-bdfc-21f570da8c91 | No Address on File | Contingent | BTC: 0.00000028, OMG: 8.4733598 |
| e3d3f7a3-a103-4ff7-9211-d5a6b58eeff4 | Address on File | | ADA: 4.16988319, ETHW: 0.2, FLR: 190.7459859, USD: 0.009875 |
| e2fae3b1-4d2f-4342-af21-21028db522e1 | Address on File | Contingent | USDT: 7.27704883 |
| 9b570224-5371-4fc4-9658-10447b3eb02e | Address on File | Contingent | ADA: 19.95003314 |
| 8cded49b-4e01-451c-8090-d4e2bf1b265e | Address on File | Contingent | BTC: 0.00002748, SC: 700, SNT: 130.35512869, XEM: 29.76043699 |
| 672ee83a-75af-4fb7-80a9-bf9ef40d632b | Address on File | | DOGE: 55.62138965, SC: 933.50564864 |
| 96ad9bcd-413b-4ea5-b198-41593330d592 | Address on File | | BTC: 0.00000003, NXT: 2428, USD: 0.50610863 |
| 6ff7f2fb-850e-4968-b042-0382f3200f79 | Address on File | Contingent | USD: 7.30530129 |
| 9a427f3c-91ec-436c-92a1-c4e70ef53bed | Address on File | | BTC: 0.00000827, SC: 1999, USDT: 0.07873103 |
| 53773ae3-0b51-46da-bb42-e79d2defecaf | No Address on File | Contingent | BTC: 0.00000018, OMG: 8.47419716 |
| d10376f7-3303-4627-85f5-1b5478a5dd73 | Address on File | | ETHW: 3.56218434, USD: 0.00573297 |
| 247bd61f-1a0c-480e-8d50-2abd9458e4b2 | Address on File | Contingent | BAT: 5.38856479, BTC: 0.00000155, ETH: 0.00325535, ETHW: 0.00325535, REPV2: 0.01063528 |
| 9d2d9883-8c32-4b0a-8bee-3908ceaa8c8d | Address on File | Contingent | BTC: 0.00015595, USD: 2.97195407 |
| 14bc392c-829e-4ebc-9dd9-204ed37011c4 | No Address on File | Contingent | BCH: 0.00026187, BTC: 0.00026187 |
| 8a7c5568-4608-44de-a7be-ec5430efbb88 | No Address on File | Contingent | BCH: 0.00026186, BTC: 0.00026186 |
| b91e22e7-ef0b-4435-8bff-1b442262b4a7 | Address on File | Contingent | BTC: 0.00025487, XTZ: 0.2443 |
| 55023faa-8534-42d6-91c1-04d297b3acef | Address on File | Contingent | BTC: 0.00000139, ETH: 0.00390757, ETHW: 0.00390757, PAY: 0.83255283, POWR: 0.02359227 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 4be5349d-c6ee-46c5-b31d-0310f19f1f1a | Address on File | Contingent | EDR: 91044.69861466, PART: 1.77816564, UBQ: 11.29722516, USD: 0.00310494, XMY: 77958.95789 |
| 5a339016-39ee-4543-8d48-283ef5561810 | Address on File | | ETH: 0.00000099, ETHW: 0.00000099, FLR: 198.992115, USD: 0.00000002, USDT: 0.00008552, XVG: 900 |
| 3df8b1ac-a728-4435-a669-607e0ea241c7 | Address on File | Contingent | BTC: 0.00000001, POWR: 44.34971478, XVG: 83.45195413 |
| 20e28106-c0c1-4b88-beb8-de36c7636518 | Address on File | Contingent | BTC: 0.00026209, USD: 0.01821627, USDT: 0.00408026 |
| b57e0165-cd68-4a31-b272-10cebf5a964b | Address on File | Contingent | BTC: 0.00000003, FLR: 2.54684759, USDT: 0.00651995, XRP: 16.85593563 |
| 92c2af31-a58d-49db-8c3a-6739ca08e3fd | Address on File | Contingent | BTC: 0.00000028, XLM: 0.0052408, XVG: 3839.53302419 |
| 9898398d-6af4-4f5e-b9cd-456a5502d509 | Address on File | Contingent | USD: 7.30332247 |
| 8b8de3f1-f232-47cf-ac92-5b832fd8efaa | Address on File | Contingent | BTC: 0.00000004, SC: 2086.24655941 |
| 9717b68e-0f9a-41e0-93b9-8e1559587eab | Address on File | Contingent | DNT: 258.94966382, ETH: 0.0000003, ETHW: 0.0000003 |
| ff517612-5e1d-45cb-8744-1e4051ee0eb8 | No Address on File | Contingent | DOGE: 100.59 |
| bd34251d-e3e9-4aaf-933e-6b18574a2b48 | Address on File | Contingent | BTC: 0.00026287 |
| 33ec90a9-b863-4288-b264-263a45d5a1c6 | Address on File | | ETH: 0.00020693, ETHW: 0.00020693, USD: 6.88864428, USDT: 0.02982201 |
| b104749a-a872-4a12-828f-4f2ac48b95cb | Address on File | Contingent | NEO: 0.79674541 |
| 496ce9bc-66cf-4680-a825-e58734aac523 | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000005, SC: 2085.7388764 |
| f505de67-3526-4d57-8557-7f9aec6d32f6 | Address on File | Contingent | BTC: 0.00026278, USD: 0.0007138 |
| ae11478a-cb89-482a-86e8-15e84a85f989 | Address on File | Contingent | MATIC: 8.091273 |
| 261e007b-d155-47e2-8b08-66f62c570b23 | Address on File | Contingent | RDD: 13540.9322603, USD: 0.94695958, USDT: 0.93366175 |
| b07e4e38-cbdf-4dc8-920b-fac11c0315b1 | Address on File | | ADA: 0.816, LBC: 0.00002951, OMG: 8.07712113, PAY: 0.02925157, USDT: 0.04375098 |
| f4586af8-1637-46e5-a6e7-07dd4d91b986 | Address on File | Contingent | BTC: 0.0001868, XVG: 1111 |
| c29a19ab-b5fb-41d7-8fe5-143bfa137a9a | Address on File | | BTC: 0.00026278 |
| 236c7f25-0758-4a64-9d11-abc3e113f7a8 | Address on File | Contingent | BCH: 0.00026173, BTC: 0.00026173 |
| b867f37c-a4b8-44f3-b9da-a7dc3d8658ce | Address on File | Contingent | ADX: 46 |
| 63408ee1-c789-42f3-877c-d66bf0b648d7 | Address on File | Contingent | USD: 7.29991499 |
| 3cdaf7a6-07d5-4913-b82f-e9f599e79d7d | No Address on File | Contingent | USDT: 7.27008715 |
| b0959ecf-db48-43df-bc1f-1b615e56657d | No Address on File | Contingent | BCH: 0.00021067, BTC: 0.00021067, RDD: 3557.69230769 |
| c863702d-a708-4a43-837c-af7c78da26f9 | Address on File | | GRS: 20.68561249 |
| 1c7b4c55-4135-4674-8f25-db816a009f46 | Address on File | Contingent | ADA: 19.928457 |
| 6e5a7f76-d57b-4933-a5c2-acb4d4304011 | No Address on File | Contingent | BCH: 0.00026164, BTC: 0.00026164 |
| 95903dfd-868e-4d95-aafb-60b5f1783db8 | No Address on File | Contingent | BCH: 0.00026164, BTC: 0.00026164 |
| 0de15752-637e-4e1d-b2e3-999145197598 | Address on File | Contingent | FLR: 41.551125, POWR: 35, THC: 124.12309543, XWC: 4 |
| 704d9aad-477c-4abb-a326-4f14802a73bc | Address on File | Contingent | BTC: 0.00000014, NEO: 0.79578899 |
| be674939-aa2d-41f8-9bec-c9f641a2eae6 | Address on File | | FLR: 259.4100904, USD: 0.00757186 |
| eafa799f-c439-4f18-8dca-38456c69431c | Address on File | Contingent | BTC: 0.00000017, RDD: 18230.37148973 |
| 9bc185db-6e88-4e34-8385-44c013395c0a | Address on File | Contingent | OMG: 1, REPV2: 1, XLM: 1.41218361 |
| 68b2152f-c55c-4676-a798-5fcadc241fac | No Address on File | Contingent | BTC: 0.00026265 |
| 72c1872d-1612-46d2-b637-d8bcd38c2570 | Address on File | Contingent | ADA: 0.24254492, BTC: 0.00025945 |
| c4ad3cd3-b04a-4751-88a6-48375434e596 | Address on File | Contingent | BTC: 0.00000737, USD: 7.0917832 |
| 4fc12797-d5ef-41b6-966b-1b30ae675f16 | Address on File | Contingent | MANA: 15.41298803, USD: 0.00000002 |
| 7d1c52bc-90fb-4a02-917e-4e3b9ff5ec70 | Address on File | | RDD: 18236.84151059, USD: 0.00174833, USDT: 0.00000001 |
| 9a6d06b1-8934-4aaa-9639-fb67a0dc9f77 | Address on File | | BTC: 0.00026264 |
| 423fdf4d-e6b2-48ab-86a5-01791d1f2908 | Address on File | | CELO: 1.28731569, ETH: 0.00028303, ETHW: 0.00028303, LTC: 0.002397, MANA: 0.15745574, MATIC: 0.92534638, SAND: 0.04540386, TUSD: 0.60033357, USD: 3.34641076, USDC: 0.9435163, USDT: 0.00516729, XLM: 0.94805083 |
| 98aee67b-a08d-457b-84eb-d174df96b631 | Address on File | Contingent | BCH: 0.0000008, TRX: 106.42888, USDT: 0.00550265 |
| 756799a1-05ea-44f9-8922-30f5e7ef7396 | Address on File | | BTC: 0.00026156, IGNIS: 5.5329125, SC: 0.4839521, USD: 0.00000003 |
| ddb557c1-cc34-4c7f-82a3-4aeb412d6b80 | Address on File | Contingent | BCH: 0.00000434, BTC: 0.00000163, PTOY: 521.5675978 |
| ae699db6-6228-41eb-b501-c291203b5b52 | Address on File | Contingent | BTC: 0.00026259 |
| b19b92b5-8a20-4ad6-b783-4bd8e7d6b86d | Address on File | | BTC: 0.00000124, DOGE: 100 |
| 074adb3a-0165-47f9-b6ad-4fb43733a927 | Address on File | Contingent | ADA: 18.85537999, USD: 0.38953019 |
| feb40718-87ea-47bc-889e-e6d99d2acacf | Address on File | Contingent | BTC: 0.0001919, DOGE: 0.44991263, FLR: 0.02579504, IGNIS: 5, LSK: 1.25, NXT: 10, RDD: 1800, XRP: 0.17072065, XVG: 0.15441262 |
| 4f3320d2-7c6e-46e0-822b-af65d6add50a | Address on File | Contingent | ETH: 0.00346704, ETHW: 0.00346704, OMG: 0.9975 |
| d38ad210-df50-4394-b574-14d54cd6da9d | Address on File | Contingent | SC: 954.14847162, USD: 3.9544025 |
| 15ba8583-0547-4cb4-af83-6fb402437d57 | Address on File | Contingent | BTC: 0.00000024, ETH: 0.00000803, ETHW: 0.00000803, VTC: 63.07325224 |
| 76947769-6d9d-4a63-a345-54b127b15e5e | Address on File | Contingent | NEO: 0.00025992, USDT: 7.25471459, WACME: 0.21855125 |
| a66161ce-42be-44d6-a359-e90fd4ac30bb | Address on File | Contingent | BTC: 0.00026253 |
| 604a4023-4949-4b3e-a20b-b9f742c182d6 | Address on File | Contingent | ETC: 0.39788426 |
| 56c0f2ee-9c98-430b-8dd5-7e3ef4598c25 | Address on File | Contingent | FLR: 259.5419422 |
| 8ab721de-86e6-44b7-8e2a-d0e46c8e6fed | Address on File | Contingent | DOGE: 100.45549697 |
| 98a80fe8-37df-4a87-8de6-90012e9570e1 | Address on File | Contingent | BTC: 0.00026252 |
| b8dbaac2-e299-4246-803f-532ab96f4b4a | No Address on File | Contingent | ZEC: 0.22 |
| 04a20417-5e93-4c62-aa5d-bc5e4fb29d1b | Address on File | | ETH: 0.00312875, ETHW: 0.00312875, FLR: 52.88325 |
| 992da24b-e923-482b-b411-2807282f4164 | Address on File | Contingent | LSK: 6.46297744, NEO: 0.18404059, USDT: 0.00645563 |
| 83670c12-cdff-4537-bafb-a6ae8f8efd82 | Address on File | Contingent | ARK: 13.96416943, BTC: 0.00000008, OMG: 3.92440144 |
| ff641366-fca7-4e22-b572-87b45d0c1c73 | Address on File | | ADA: 0.68317861, USD: 0.00067393, USDT: 7.01372199 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| c622ca83-a663-46a2-a1c1-46c1f239ad58 | Address on File | Contingent | LSK: 1.66373848, POLY: 3.75665826, SYS: 42.79356384, ZEN: 0.00000001, ZRX: 0.00000001 |
| eb2d8781-312e-4d73-a1fe-2846b4bfb1ef | Address on File | Contingent | FLR: 155.809164, USD: 0.13682335, XVG: 1461.78 |
| 3768b9e4-b2ee-4e95-8279-0a4d6c35495d | Address on File | Contingent | USD: 3.30799013, USDT: 3.96837613 |
| 4be5e66d-85f7-42dd-b256-031115d42d96 | Address on File | Contingent | DOGE: 100, USD: 0.03213946 |
| d66c1e5f-7b9f-4c41-a5ae-634a0ecabe03 | Address on File | Contingent | BTC: 0.00000002, IGNIS: 1453.71775708, USDT: 0.02276435 |
| 1ec5265b-c550-492e-a93e-9adf3fdb19d5 | Address on File | | BTC: 0.00000001, FLR: 259.487564, USD: 0.00000125 |
| 4d9c4aea-033d-486d-b685-4391ffaf2418 | Address on File | Contingent | BTC: 0.00026247 |
| d80fdb77-19e4-48a2-bb1e-b56a22a24d2d | Address on File | Contingent | BTC: 0.00004253, FLR: 45.3285, PTOY: 75, RDD: 9000, XDN: 3000, XMY: 1500 |
| 6a9e849c-8505-46e2-a4f3-705812cf24b4 | Address on File | Contingent | BTC: 0.0000392, ETH: 0.00010558, ETHW: 0.00010558, FLR: 151.0969271, USD: 0.99887612, USDT: 0.75860659 |
| 30d41970-a844-48f5-bf52-871d052bb75e | Address on File | Contingent | BTC: 0.00000006, SC: 2082.74592146 |
| 978d9a96-b179-4aa2-9136-885a874579f9 | Address on File | Contingent | BTC: 0.00000001, DOGE: 100, LTC: 0.00000546, USDT: 0.0304226 |
| 7ac8e0b5-ca87-431e-ba02-44da4426ed2d | Address on File | Contingent | BTC: 0.00000002, DGB: 368.98074803, HBD: 1.049, SBD: 1.049 |
| 6a4581e7-b843-462c-bd0a-75cb0b594f47 | Address on File | | XVG: 3837.11630656 |
| 03fa3f9f-5ce8-4105-9cb8-48c33ec9018c | Address on File | | NXS: 10, POT: 100, RDD: 1000, SC: 1527, STRAX: 1, XVG: 100 |
| cfbf4301-9fe7-4754-a57d-d774d9a9f31d | Address on File | | THC: 3313.73832672 |
| 14a6da26-aa7a-4452-b3b1-f2492c250e65 | Address on File | | ETH: 0.00303844, USDT: 0.00290125, WACME: 49.85 |
| f8bb945f-20fb-4f6f-add5-f21e8cfc7791 | Address on File | | BTC: 0.00000001, DGB: 911.22539609 |
| 891d15cc-9b55-4694-83fa-4b7f18243f52 | Address on File | | BTC: 0.00007714, DGB: 300, FLR: 11.332125, RDD: 1500, SC: 400, XRP: 1 |
| 4a3725c2-772c-4fd5-9951-69fa74e308a7 | No Address on File | Contingent | BCH: 0.00026136, BTC: 0.00026136 |
| 66e052ee-0df4-4827-8c08-c730d68b457d | Address on File | Contingent | BTC: 0.00000683, FLR: 252.6721247 |
| fc8e93d6-ae8b-4688-be1d-1f0807ba0730 | Address on File | Contingent | USD: 7.28975851 |
| f187acf7-8b35-415f-b121-adfba9efb890 | Address on File | | LINK: 0.95393375, POLY: 5, USD: 0.10728662 |
| f2c712bd-746d-4b80-bb23-5ebcaf5594e5 | Address on File | | BTC: 0.00010724, USD: 4.31008847 |
| 934092b1-b788-445a-bf1b-9abdc8565fba | Address on File | Contingent | USD: 7.28932223 |
| 0661ccae-b774-43df-a364-818bcd03f284 | Address on File | Contingent | BTC: 0.00026237 |
| 30a996b3-17bb-49ca-bc87-ec4985cef971 | Address on File | Contingent | ADA: 17.32440941, BCH: 0.0084517, USD: 0.00327844 |
| bbfadbea-f5ea-416f-9b82-02719050ed0d | Address on File | | USD: 0.00006744, USDT: 7.25953515 |
| ecd7c8ff-a2a4-4982-936c-8b88b086626d | Address on File | Contingent | BTC: 0.00000003, NXS: 20, XRP: 13.69889666 |
| 4680cd3a-e10c-4a83-862a-c836ef6a34bb | No Address on File | Contingent | BCH: 0.00023935, BTC: 0.00023935, DOGE: 8.42999994 |
| d00c33d9-cabc-41f7-b775-dbafe15e2fb1 | Address on File | | BCH: 0.00000019, BTC: 0.00000019, ETH: 0.0000032, ETHW: 0.0000032, NEO: 0.79397532 |
| e08f0120-5f23-4ea9-84f8-e7027c546ea2 | Address on File | Contingent | BTC: 0.00006909, ETH: 0.00289247, ETHW: 0.00289247 |
| ec9a9089-f42a-4eb2-b331-2ac0236c91c1 | Address on File | Contingent | FLR: 52.46902088, THC: 2642.38410596 |
| 6cafaa09-8de0-4ce6-afc0-766b1a27f33a | Address on File | Contingent | ALGO: 7.22997207, FLR: 1.51095, FTC: 50, SC: 325, USD: 0.00504088, VTC: 3, XRP: 10, XVG: 90 |
| a87d1921-f58c-477b-bf4b-080d6a6ca496 | Address on File | Contingent | DGB: 910.8928207 |
| 9e498f4f-d6d8-4c3b-b18e-3eb3c7728ce3 | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000349, NEO: 0.78450796 |
| df25b58b-70b4-4995-9124-9b77d904a844 | No Address on File | Contingent | NEO: 0.79508701 |
| ed16bc27-9734-496e-b493-e98ccc4c7abf | Address on File | Contingent | BCH: 0.00000011, ETH: 0.00005005, ETHW: 0.00005005, NEO: 0.78494162 |
| 485772d6-18e9-4580-9b0a-35028b2b8ed0 | No Address on File | Contingent | DOGE: 100.36735515 |
| b0a0ae3d-1848-4518-b9d8-5d4febdf792d | Address on File | | RVN: 346.71884184, USD: 0.00412734, USDT: 0.001371 |
| 5277e641-a8df-4032-88c6-cd4a36579e48 | Address on File | Contingent | BCH: 0.00000123, BTC: 0.00000082, NEO: 0.06841487, WACME: 200 |
| 9c260149-fb03-4844-ae97-c41219601e2e | No Address on File | Contingent | BTC: 0.00000004, DGB: 910.67698259 |
| 9b50b6c4-27c3-44d9-8e29-917bcbfa055f | Address on File | Contingent | ETH: 0.00392599, ETHW: 0.00392599 |
| d538f82e-7952-454b-a476-15fa9b22b595 | No Address on File | Contingent | BCH: 0.00000553, BTC: 0.00000193, STRAX: 15.13640651 |
| 4ec5d19e-815b-4c17-9be3-daae73c0159a | Address on File | Contingent | BTC: 0.00026227 |
| 76296ff1-fb59-4154-8e2d-2896d63833b7 | Address on File | | ARK: 20.38419595, BTC: 0.00000005, ENG: 37.62865876, IGNIS: 2.8224244, NXT: 5.64484879, XVG: 752.93371751 |
| 4e5becca-d826-4720-809f-9ed5bd797f26 | Address on File | | ADA: 17.92044043, DGB: 90.44200982 |
| a5c764ff-e159-4580-9933-a80cb61c8a3d | Address on File | | HIVE: 10, PIVX: 6, POT: 150, STEEM: 10 |
| a7bc5112-5383-4d90-849a-e15fbb861f54 | No Address on File | Contingent | XRP: 16.999529 |
| 7de08fe5-4abe-4a59-8f56-c73a468a097f | Address on File | | BTC: 0.00000006, ETH: 0.00000071, ETHW: 0.00000071, QRL: 76.02278971 |
| 949518c4-5b36-4078-933b-3fb9db00f4bb | Address on File | Contingent | BTC: 0.0000073, NEO: 0.77208255, USDT: 0.00698803 |
| 1e87e451-d2a7-4afe-8b21-99a54cce3296 | No Address on File | Contingent | LTC: 0.09360134 |
| 4b28056b-1aed-489e-9fc1-6c0e2e2cce3e | Address on File | | BTC: 0.0000001, NEO: 0.79465059 |
| df1fedb2-5b07-45f8-90cb-71bbe452b495 | No Address on File | Contingent | DOGE: 100.35420154 |
| 24fa5b00-7694-4239-a362-c9647bd30818 | Address on File | Contingent | FLR: 259.2766019 |
| 1281e015-d62d-4cdd-800e-1a7366a1d9e5 | Address on File | Contingent | BTC: 0.00000029, NEO: 0.79405084 |
| f52e820d-c5b2-40b2-a705-501f45b33efa | No Address on File | Contingent | BCH: 0.0002612, BTC: 0.0002612 |
| a6d59b41-8edf-4bf2-be6b-194d72745f7d | Address on File | | HIVE: 6.79726882, SIGNA: 2045.95757291, STEEM: 6.79726882, VTC: 10 |
| 3963d1ed-3e3b-4057-9b72-c067128ad3f9 | Address on File | Contingent | DASH: 0.07737462, NEO: 0.44219832 |
| 6fa9a671-177c-4da9-8388-63383c79cf34 | Address on File | Contingent | BTC: 0.00000009, SC: 2080.81340981 |
| 8c102117-a839-4392-bdd4-d1622d9abc28 | Address on File | | ETH: 0.00392536, ETHW: 0.00392536 |
| a7fe902e-c65c-4bf9-b643-9c0b8157f05d | Address on File | Contingent | BTC: 0.00000004, DASH: 0.17434632 |
| 1102460d-8307-4005-90b1-267a9e826a76 | Address on File | | BTC: 0.00026223 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 09a78315-9359-487f-b1ad-adff453d030c | No Address on File | Contingent | DOGE: 100.34 |
| 7a94a5a9-f31a-45e2-b99a-dbc22d37479e | Address on File | | ADA: 0.00000438, ARK: 0.00057546, BTC: 0.00000001, BTS: 0.00009022, COMP: 0.00000907, GLM: 0.00004497, IOTA: 5.7256115, KMD: 0.0008273, LSK: 0.00009582, MONA: 0.00109747, RVN: 0.00003387, SC: 0.000758, STEEM: 0.00385666, USD: 1.18333319, USDT: 5.04587771, XEM: 0.00003945, XVG: 0.00681478 |
| 8dcdefff-e7b5-4701-950c-a137a04fde4e | Address on File | | BTC: 0.00001536, USD: 6.85774265 |
| 630f17ae-0df7-4554-9719-290f78624b53 | Address on File | Contingent | USD: 7.28439774 |
| 3dd7c822-7201-40a7-b6cb-4ad9f2544a89 | No Address on File | Contingent | BCH: 0.00000013, BTC: 0.00000008, QTUM: 2.82579976 |
| 74c602cc-87d4-4c60-b7d2-e9a179595efe | Address on File | Contingent | BTC: 0.00006402, DGB: 225, IGNIS: 10, LSK: 4, XVG: 100 |
| a09d81e5-be1e-4cf7-997d-670dc9fa06e9 | Address on File | Contingent | ALGO: 21.43471094, USDT: 1.21500091, XVG: 1335.87135198 |
| 794c6329-929c-4c53-8f58-3fbf4dc1c92b | Address on File | Contingent | ARK: 26.01232945 |
| eb1463e1-49d7-497a-9608-4ec026a87af7 | Address on File | Contingent | CBC: 94.9496684, GAME: 14.48643646, LSK: 1.1699994, POLY: 5.68995661, PPC: 2.60609136, STMX: 264.94497495, TRX: 37.28804663, XVG: 122.86525295 |
| 75079170-6293-4535-9945-c7268bf74e75 | Address on File | | BAT: 13.97864438, BTC: 0.00001006, PINK: 40134.33399767, USD: 0.00035152 |
| 245c0fdc-c013-4557-84e0-b22fad34e55b | Address on File | | ONG: 0.40261475, ONT: 35, USDT: 0.0093112 |
| 30162498-c1a1-42a3-ae82-3cc150043707 | No Address on File | Contingent | BTC: 0.00006267, LSK: 6.39653272 |
| 1241bef4-33eb-455d-9b2e-12ad756b8f51 | Address on File | Contingent | DOGE: 100, HBAR: 0.28748764, USD: 0.00709616 |
| 0fa7a0f5-47aa-41a7-90ce-7ba5e6812071 | Address on File | Contingent | BTC: 0.00006957, NEO: 0.58374428 |
| 62d65f8b-8443-4e13-937f-5edea4fa2ca6 | Address on File | Contingent | ETH: 0.00392371, ETHW: 0.00392371 |
| b26663f2-4c6e-4298-bc20-c8a9e52d54ac | Address on File | Contingent | BTS: 450.3797, FLR: 120.7276827, USDT: 0.01648265 |
| c97c30d1-4647-46c2-8389-0034d0c08bfb | Address on File | Contingent | DOGE: 100.3058782 |
| 00870e45-c75d-452b-b219-114140463484 | Address on File | Contingent | ADA: 0.00061513, ATOM: 0.00003837, USD: 7.2807099 |
| 45b4bf8d-fae6-4d16-b45f-be78d96e5350 | No Address on File | Contingent | BCH: 0.00026105, BTC: 0.00026105 |
| 836f850e-be3b-4907-ade4-fac59b062978 | No Address on File | Contingent | BCH: 0.00026105, BTC: 0.00026105 |
| fbf5e2f5-891e-4554-8f43-3efc8b4fa2a7 | Address on File | Contingent | BTC: 0.00026209, USDT: 0.00003465 |
| a241bf2c-8ab2-44f4-96cd-9ab0a4b61cd3 | Address on File | Contingent | BTC: 0.00012728, PAY: 350 |
| 4bbe2f36-7d6d-4213-bde8-d7cb663a3536 | Address on File | | XDN: 165310.43727904 |
| 2d8ceab0-e2b3-4f2d-b44f-f0671bdb4ec0 | Address on File | | RDD: 16500, USDT: 0.67820135 |
| 32543ab5-eaff-43cb-a6d0-da762a118422 | Address on File | Contingent | BTC: 0.00000141, NEO: 0.79006068 |
| 05df6c7c-7a65-4eb9-a765-6c165c3da443 | Address on File | Contingent | USD: 7.27991705 |
| 5b49226d-bf80-4935-890d-8cfaae002670 | No Address on File | Contingent | BCH: 0.000261, BTC: 0.000261 |
| c3effe73-5f3c-4ba5-91a3-3d2a53a664ef | Address on File | Contingent | BTC: 0.00000144, XMY: 176404.84805456 |
| 8613ef29-bbe1-4ce7-a84d-acb1cdac6721 | Address on File | Contingent | IOTA: 15, OMG: 1.57350689, USDT: 0.75372497, XLM: 27.5 |
| f6169dfb-0ccb-41ea-8900-f56d509c9dbc | Address on File | Contingent | USD: 7.27932133 |
| e6730c3f-f316-43d1-a501-d854fb7fbdc2 | Address on File | Contingent | BTC: 0.00000266, NEO: 0.78618599 |
| ab772062-9bd3-4df8-a8ad-1f30ba606fa9 | Address on File | Contingent | BTC: 0.0000001, FLR: 118.8444347, THC: 1788.84828712, USDT: 0.00151063 |
| 29db044a-7ba1-4f8e-ba1e-b1e9b5148b8e | No Address on File | Contingent | DOGE: 100.2100001, XDN: 90.08653515 |
| 2204c0a7-017f-4514-a3a8-21c97d6463f1 | Address on File | | FLR: 105.7665, OMG: 5 |
| 54fbd575-2912-43ee-a441-379e41c8de1a | Address on File | | HBAR: 132.75099243, USD: 0.00419011 |
| ce80ecb5-baef-4a9e-a14d-b9e476b103be | Address on File | Contingent | HBAR: 0.00003802, SC: 2060, USD: 0.06892235 |
| e380f552-bf3c-4602-a18f-b4795e1d703a | Address on File | Contingent | ADA: 19.87497145, BTC: 0.00000002 |
| f9f1fd88-deb4-49a5-8ae9-fe28710bf00d | Address on File | Contingent | ETH: 0.00000045, ETHW: 0.00000045, NEO: 0.79409667 |
| 19c5687e-0f80-4638-85ca-28269537c149 | Address on File | | VTC: 63.12646294 |
| b2e5a31f-343a-481b-9c55-fe95884f5b16 | Address on File | Contingent | ARK: 0.00494233, BCH: 0.0000217, LSK: 0.00095182, NEO: 0.00069715, USDT: 0.75463581, XLM: 0.6089793, XVG: 0.76750709, ZEN: 0.80962824 |
| fc3ce8af-c92f-4e51-820b-6bd71bdc29fd | Address on File | Contingent | BTC: 0.00005767, FLR: 1.51095, STORJ: 1.21085704, USDT: 0.97071486, XRP: 10 |
| 05124f51-be72-4799-ba3e-bb5b2efde6ac | Address on File | Contingent | NEO: 0.35663909, SPHR: 426.5310602 |
| 0d967e5e-c3e0-4bca-b026-532a50706db2 | Address on File | | FLR: 213.195045, POT: 751.86980295, USD: 0.0088347 |
| a253e66b-895a-4170-abfc-1d1a4eacc8f8 | Address on File | | FLR: 43.87210914, LTC: 0.004, USD: 0.00705329, XRP: 13.36109156 |
| 6e1ced8b-d5e4-4341-9513-d33d30e54841 | Address on File | Contingent | ETC: 0.39703658 |
| 829beedc-35ae-45ea-8669-4b6524a8e9ee | Address on File | Contingent | ETH: 0.00000372, ETHW: 0.00000372, NEO: 0.79331855 |
| 73839468-0bb3-4b75-b01c-fdd353564907 | Address on File | | ETH: 0.00392122, ETHW: 0.00392122 |
| 5478e0cc-1d86-4a74-b9c1-6cc207980f7d | Address on File | Contingent | SC: 2079.12650602 |
| 619d169d-8270-4718-b3f0-0586505a1716 | Address on File | | USD: 4.59538917, USDT: 0.0000543, WACME: 80.8076961 |
| bd34f0a0-8ae8-446f-ade5-df4262e350d5 | Address on File | | BTC: 0.00026159, USD: 0.00956776 |
| 05c51ff0-4d18-4421-953b-cc18602f9558 | Address on File | | USD: 7.27672731 |
| 02a40a6a-1bef-42d6-adf9-f433168a11d3 | Address on File | | RDD: 18191.32817954 |
| 75ea950a-00b2-49d5-8772-e41bd00c9cc6 | Address on File | Contingent | ETC: 0.39510859, NEO: 0.00372478 |
| 048c45e7-e406-4bd1-8a79-fa302beecc2c | Address on File | Contingent | DGB: 5.25230711, USD: 7.2344188 |
| 4333906b-6fa4-48f8-94a5-e281d2c30376 | Address on File | Contingent | BTC: 0.00000002, POT: 20.63218665, THC: 85.13991468, XRP: 16.45683582 |
| c1dd269f-73b8-477e-927c-40ab987b0705 | Address on File | | BTC: 0.00026191 |
| 3d4de417-bf44-41d3-abb1-d090c460a8c4 | Address on File | Contingent | BTC: 0.00000638, NEO: 0.77456392 |
| 5a1a3e8a-bea1-478d-8479-8564f5674588 | Address on File | Contingent | USD: 7.27604981 |
| 39b627a0-008c-4d33-8327-660302768091 | Address on File | Contingent | BCH: 0.00000098, BTC: 0.00000014, USD: 0.00000011, ZRX: 33.76 |
| 4da3feb6-5830-400e-8a1a-0f91a1f5e5f9 | Address on File | | USD: 0.00018601, VRC: 3.83582914, WACME: 219.08841745 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 32edc80d-7223-41b0-b428-bec87d9af99e | Address on File | Contingent | BCH: 0.00000059, NEO: 0.7215971, ZEN: 0.08306095 |
| 203ab09d-31f4-4fe6-ae90-3212ab56cac1 | No Address on File | Contingent | DOGE: 100.21349995 |
| 072267b8-e0fa-4e1d-acad-6f2fdba5b61d | Address on File | | FLR: 86.12415, GEO: 20, OMG: 4, POT: 500, RDD: 30, SIGNA: 200, USD: 0.00569062 |
| b8d262d8-d908-4509-a0dc-f87d4b4c5bc6 | Address on File | Contingent | BLK: 100, XLM: 68.88667368 |
| a4a00d61-e6eb-454e-a380-06f872d7c020 | Address on File | Contingent | BTC: 0.00026188 |
| ea714687-dc10-4748-a43c-0d0987ceccd6 | Address on File | | BTC: 0.00002528, ETHW: 0.89810419, XVG: 2490.9 |
| 9bcc263b-dc9b-4082-8c9b-fa5e0a5d1f3a | No Address on File | Contingent | DOGE: 100.19999995 |
| 51c11c44-fe72-484f-b873-ce72ae2ae167 | Address on File | Contingent | PPC: 17.8601 |
| 30a0c2e4-ad4b-43f1-aa0c-66a1b882a51e | Address on File | | FLR: 216.2027363, GEO: 10.62811131, PINK: 2000.92966617, WAVES: 0.5 |
| e9a48f88-6fc8-4728-81a2-e52eb928696b | Address on File | Contingent | BTC: 0.00026179, USDT: 0.00112701 |
| 1da94a0f-314d-42a8-84a1-ce30b37ddefa | Address on File | Contingent | GLM: 25, NEO: 0.2014584 |
| c7f9f76e-8d50-426b-ab13-bfc488e65060 | Address on File | Contingent | BTC: 0.00026182 |
| 5fb30aa3-fdcf-4adc-bf0a-576afe155737 | No Address on File | Contingent | MONA: 17.60737181 |
| 195b96bc-95b0-48dd-b8cc-3b460bd1478c | Address on File | | BTC: 0.00015902, ETH: 0.00000001, ETHW: 0.00000001, FLR: 97.6349261, LTC: 0.00000546, SIGNA: 100.04292254, USD: 0.00000003, USDT: 0.00162229 |
| f6e13c4a-edaf-48f1-81b5-87e113e7ca9a | Address on File | | BTC: 0.00011854, USD: 3.98019904, USDT: 0.00000971 |
| f27377d0-3257-46b2-9f66-79aeb1432cab | Address on File | | ADA: 0.68837085, USDC: 7 |
| b6e30511-1e2d-46da-be6f-cb6301783ee4 | Address on File | Contingent | BTC: 0.00000009, ETH: 0.00000064, ETHW: 0.00000064, RDD: 18173.367 |
| f6d7e46e-6789-4e06-9a50-972c5a91a301 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00001937, SC: 1924.12462898 |
| 31535d3d-fb88-4f2b-b7d6-8c7b07de3c3f | No Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003, SIGNA: 6610.57104167 |
| 2153cee1-8347-47cd-ac59-f548b8fe06a0 | Address on File | | USD: 3.45648487, USDT: 3.80041947 |
| 17178576-c557-41eb-81d4-40f4bf0b0294 | Address on File | Contingent | BTC: 0.00003828, GRS: 15, NEO: 0.1 |
| 5ffcf29c-20ae-4b8f-b8ac-abc18afcde07 | Address on File | Contingent | ARDR: 92.51085009, MER: 80, USD: 0.00039163 |
| c84fdbcd-c715-4a93-b733-a44eef31caaa | Address on File | Contingent | BTC: 0.000248, USDT: 0.38052366 |
| 60d1127e-caf1-4e14-bf94-0a1a6d445928 | Address on File | Contingent | DGB: 835, ETH: 0.00031881, ETHW: 0.00031881 |
| 75787806-3fae-464f-9b55-1c91ccbe09f3 | Address on File | Contingent | POT: 4277.44425386 |
| 1ef751cf-92d0-44d8-9b38-e909ba94cf3e | Address on File | Contingent | BTC: 0.00000017, USDT: 0.00115708, XVG: 3824.03354313 |
| 6ddb41f3-9593-4f9f-8b2d-1b844b221031 | Address on File | Contingent | BTC: 0.00000014, ETH: 0.00058843, ETHW: 0.00058843, NEO: 0.67380759 |
| 1e58b249-75f3-4889-824e-52cf15ccc138 | Address on File | Contingent | BTC: 0.00014545, USD: 3.23027755 |
| 19f26f4e-7e8a-4e68-9b78-86e4b91bd9be | Address on File | Contingent | BTC: 0.00000194, LTC: 0.02160845, NEO: 0.50782491, USDT: 0.37075522, XLM: 5.67514527 |
| b09d3c9e-d894-47d8-8cf1-a2d28e5d44ba | Address on File | | BTC: 0.00009322, NEO: 0.51066346 |
| 87a82720-c540-44e9-ac7c-7e4bb22813a0 | Address on File | Contingent | ADA: 19.84963504, USD: 0.00084073 |
| a62c76bf-ea6f-4c92-875b-a0dce0f6c406 | Address on File | | DOGE: 100, USD: 0.00962116 |
| 74d192a2-e9b3-4f3d-9e44-430db79a7962 | Address on File | Contingent | ADA: 19.85091171 |
| 12b3484b-b040-42c1-948e-94987029faf8 | No Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000005, HIVE: 12.72621839, STEEM: 12.72621839 |
| 4a051c5b-4b1c-438e-98a0-8da6de7e6132 | Address on File | Contingent | BTC: 0.00000418, QTUM: 2.36743097, SC: 300.6650486 |
| 8fc5feab-4524-4adb-86f5-f1a9844e7dc4 | No Address on File | Contingent | ETC: 0.39657395 |
| 11d90ad1-78fc-42a2-a6e8-2006a35daf8b | Address on File | Contingent | BTC: 0.00000083, ETH: 0.00390405, ETHW: 0.00390405 |
| 096f63b1-60e2-4999-bdba-1456e06a3eff | Address on File | Contingent | DOGE: 100.12110629 |
| 31eac07f-c277-4b1f-ba6c-274741ad6c8d | Address on File | Contingent | SC: 2076.77418818 |
| 618a2371-6ec2-4c04-bfe1-2b954370c5c7 | Address on File | Contingent | XRP: 16.95867137 |
| 29d6494b-64ec-46a1-8304-c0b9fb50ac4b | Address on File | | ADA: 1.9377757, BTC: 0.00022789, ETH: 0.00000158, ETHW: 0.00000158, TRX: 3.2794993 |
| 8e2a7b23-1f0c-486a-bd50-8056a6f8d97d | Address on File | | USD: 7.2681702 |
| 415884a0-d5a2-4242-9858-d8de4aa30bbb | Address on File | Contingent | BTC: 0.00000757, NEO: 0.77008714 |
| 4adbc27b-ecfa-4459-baa1-8222ee992e62 | Address on File | Contingent | BTC: 0.00026162 |
| 23f1fe44-5076-4bf9-8a61-91b121cda112 | Address on File | | MATIC: 6.78903248, USD: 1.14227851 |
| 70e5d5fb-f2b6-4f15-b328-3e854c1a1c54 | No Address on File | Contingent | DOGE: 100.10999995 |
| b1cdab2f-f737-4e65-802e-65230007d99b | Address on File | Contingent | XLM: 81.2058671 |
| 47b7afe5-720a-4e58-9c50-e69d144f7e9d | Address on File | Contingent | BTC: 0.00005257, WACME: 175 |
| a9b98b4b-4334-4ec7-8942-977718a039cf | Address on File | Contingent | USD: 7.26746748 |
| 7b5752be-1e81-48d8-8b25-6f46d66dfd79 | Address on File | Contingent | BTC: 0.00000117, EOS: 1.06642855, TRX: 87.82557223, XDN: 5716.75163795 |
| 2eecd61a-cb42-4fcb-94c4-d21f79cae1c9 | No Address on File | Contingent | DOGE: 100.09499989 |
| 13cd960e-d00e-4d07-b981-6331519e492d | Address on File | | ETH: 0.00007316, ETHW: 0.00007316, TRX: 100, USD: 0.00000002, USDT: 0.26959493, XMY: 250 |
| f43e9f54-1b3b-4121-9d88-dbea57d45f9d | Address on File | Contingent | BTC: 0.00000002, DOGE: 100, USDT: 0.00595266 |
| c7eea92d-89d0-44c2-9543-737ef00ef5a3 | Address on File | | BTC: 0.0000048, DOGE: 0.6743512, GLM: 5, LTC: 0.01812478, MORE: 2.29310344, OMG: 4.16181507, PINK: 25, PIVX: 0.9010295, USD: 0.67892555, XVG: 63.32342877 |
| df58feaa-a90c-4244-8335-808c31cb3a6e | Address on File | Contingent | SYS: 60 |
| 0f67212a-dbfc-441a-8ccf-ed7a19ac1bcb | No Address on File | Contingent | DOGE: 100.08174995 |
| 3dc31bf2-1e4e-4d12-8270-6bbb121cdfa0 | Address on File | | NEO: 0.74871674, XLM: 3.45136305, XVG: 50 |
| c197a3cb-091d-4824-8f0d-06b39c4b9c3a | Address on File | Contingent | BTC: 0.00002956, THC: 2929.36411765 |
| 726eca49-aa80-40f2-a115-2ff6f3ee0e4f | Address on File | Contingent | ETH: 0.00391464, ETHW: 0.00391464 |
| 58bab6f7-ec9e-400f-916d-0fec65881c54 | Address on File | Contingent | ADA: 17.41191667, ETH: 0.00000073, ETHW: 0.00000073, SC: 250, XDN: 283.58003929 |
| 18a5d205-04bc-4065-82ed-44a1556f7f93 | Address on File | Contingent | BCH: 0.00000245, BTC: 0.00000288, NEO: 0.78393808 |
| f566b77a-a5ca-4cbd-954e-7e09476c75c0 | Address on File | | LTC: 0.09333232 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 564877d8-105e-4e4e-9149-e0ab32a2abbc | Address on File | Contingent | BCH: 0.05749692, XLM: 9.61989001 |
| a2cfe21c-abd6-472e-a164-719b698b30c8 | Address on File | Contingent | BCH: 0.00160604, BTC: 0.00000005, ETH: 0.0000002, ETHW: 0.0000002, FLR: 151.095, SIGNA: 1576.12924065, XVG: 581.46277248 |
| e9b70018-84e5-4c45-86d5-1d6131a4a574 | Address on File | Contingent | BTC: 0.00020801, ETH: 0.00079832, ETHW: 0.00079832, USDT: 0.00445093 |
| 01d9dc51-4097-44dc-8dce-32b3f87ab89b | Address on File | Contingent | BTC: 0.00026149 |
| 01c4519d-deb8-4d15-a805-0d320cda5661 | Address on File | | BTC: 0.00026148 |
| bbffbb57-96c8-4fa5-bf3e-8f885a3130d2 | Address on File | Contingent | DOGE: 100, USD: 0.00416312 |
| 6cfda9b8-11d3-4f32-b13d-626c864ff3f5 | Address on File | | DOGE: 100, USD: 0.0041105 |
| 21708e00-91fd-4f44-a26f-169d208de120 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000014, DOGE: 100 |
| 80c08046-d904-43a8-9960-af9e7665f2dc | Address on File | Contingent | DOGE: 100.01717952, USD: 0.00244537 |
| 84f226d4-209e-456b-bff9-9e4f47542569 | Address on File | Contingent | DOGE: 100, USD: 0.00338805 |
| 726603a3-cb83-4305-bae6-99ea164667ca | Address on File | | DOGE: 100, USD: 0.00325913 |
| d4fca6fa-11cf-405a-b626-f15ff6a7e152 | Address on File | Contingent | DOGE: 100.04131335 |
| 5eb74b89-11d3-421e-b904-810ba37b0086 | Address on File | | ETHW: 0.16905921, USD: 6.91646596 |
| 5ccc4eac-2768-441f-b503-bd3c0dc46e72 | Address on File | Contingent | BCH: 0.0000015, BTC: 0.00000858, NEO: 0.76641278 |
| 3066e9e1-9d85-41d6-a8b8-46879438746b | Address on File | | ADA: 1.40250907, BTC: 0.00002461, FLR: 215.8462642, USD: 0.00000001 |
| 25983dae-77a3-4e58-a20c-341c19cb2ac6 | No Address on File | Contingent | BCH: 0.0001353, BTC: 0.0001353, DASH: 0.00906, DOGE: 15.9, LTC: 0.02512, PPC: 0.0011 |
| d3405f19-1d05-4360-88b7-464bcd5b905d | Address on File | Contingent | ADA: 0.00003668, BTC: 0.00008501, VTC: 42.50424376 |
| 2d9ccb95-04a2-4e29-9a77-22abf840eef1 | Address on File | Contingent | SC: 2074.96715323 |
| 1a5139c3-46c6-4b19-9b58-68fb386acc50 | Address on File | Contingent | DOGE: 95, ZEN: 0.04576369 |
| b46d57b9-c272-417d-991b-7d2dd4bdd751 | Address on File | | BTC: 0.00012605, ETH: 0.00197831, ETHW: 0.01636904, NMR: 0.00430781 |
| 501bef27-c81b-421e-9837-4af04ee730a7 | Address on File | | BCH: 0.00002865, BTC: 0.00000001, NEO: 0.7919493 |
| 6c9e063b-4199-412f-bfb7-e699b4456312 | Address on File | | HIVE: 19.49389938 |
| 6a8a2155-9705-477f-af9c-7c92925fe7b4 | No Address on File | Contingent | DOGE: 100.02 |
| 2fe0a92d-530c-47c7-8e93-34b0e121cd83 | Address on File | Contingent | BLOCK: 16.82387236, BTC: 0.00000825, ENG: 350.43923157, FLR: 124.5376093, LTC: 0.00000546, PART: 1, USDT: 0.56257903 |
| 31a5b40a-ded2-486b-9e0b-76cf1611542d | Address on File | Contingent | NEO: 0.76308403, PAY: 25 |
| 725bd3d1-ccbb-484f-9e71-8bc62f4b21cb | Address on File | | BTC: 0.00007177, USD: 5.26730466 |
| 4774b084-7389-41cf-a9bd-fa51fefa1462 | Address on File | Contingent | BTC: 0.00000599, HBAR: 121.86247304, LBC: 30.80081222, TRX: 0.61755444, XLM: 0.99998, XVG: 0.75 |
| d18557f6-d578-4441-8c12-f38a7307202c | Address on File | Contingent | BCH: 0.06509074, BTC: 0.00000006, USDT: 0.00944773 |
| 4418353d-2eec-41db-be2c-25ee1cce768c | Address on File | Contingent | BTC: 0.00021363, ZEC: 0.04 |
| 069364ff-cc1f-4814-81f9-432dc45f4b6c | No Address on File | Contingent | BTC: 0.00000003, DOGE: 100 |
| b169fd37-57d9-4d40-875a-e60661e406df | Address on File | Contingent | USD: 7.26076467 |
| fcdc322f-c01f-4946-968f-c12bb5124c47 | Address on File | Contingent | BTC: 0.00000008, FLR: 143.9932664, HIVE: 5.62470194, STEEM: 5.62470194 |
| 024d4f15-9fe6-48e2-959e-0b8e67784d71 | Address on File | | USD: 7.2605734 |
| 26a993d4-54e9-49f9-a077-5d60b6e17a30 | Address on File | Contingent | BCH: 0.00000008, BTC: 0.00000002, DOGE: 100 |
| 54e98b78-f85c-4014-995a-d072438c8a49 | Address on File | Contingent | DOGE: 100, USD: 0.00052819 |
| 8122b81a-0843-42a9-88ae-893a60331799 | Address on File | | IOC: 1296.47199408 |
| 27a6b50e-5740-415c-8575-ef168b42d56a | Address on File | Contingent | BCH: 0.00000188, SNT: 300 |
| f3e2656e-fe6c-4b55-84a7-c8d18b3498c2 | Address on File | Contingent | BTC: 0.00000043, ETH: 0.00356487, ETHW: 0.00356487, NEO: 0.06667615, USDT: 0.02078497 |
| 512dbada-34a7-4225-98e8-e0f8f4c33a30 | Address on File | Contingent | BCH: 0.00001738, BTC: 0.00000011, ETH: 0.00000347, ETHW: 0.00000347, NEO: 0.20361187, USDT: 0.00449783, XLM: 60.09030849 |
| ce3fc7e4-1a76-49f2-bbcf-e7af668a382e | No Address on File | Contingent | BCH: 0.00026029, BTC: 0.00026029 |
| fe941797-5a5b-4c64-8e00-523ef6197794 | Address on File | | PAY: 10.85098944, POWR: 40, SC: 200 |
| a43a9121-2c20-4076-a4d2-40d9255cffdc | Address on File | Contingent | DOGE: 100, USDT: 0.00003268 |
| 76b028f0-b186-436f-ab1c-dd2e8b635739 | Address on File | Contingent | BCH: 0.00000013, DOGE: 100 |
| 8279d17a-76cd-46fa-b504-b86348a0e934 | No Address on File | Contingent | DOGE: 100.00000001 |
| 09e8e6cc-5d53-4598-a054-e20ce86173c5 | Address on File | | DOGE: 100 |
| 0eaf2174-55a8-44b6-aaca-1c7460509858 | No Address on File | Contingent | DOGE: 100 |
| 17002cca-beac-4058-9415-b21c5907d628 | No Address on File | Contingent | DOGE: 100 |
| 19b5a7c7-15b0-4895-b362-8b715284acab | No Address on File | Contingent | DOGE: 100 |
| 22d3eb23-6d34-42fb-aa8b-da9fa71dff3e | No Address on File | Contingent | DOGE: 100 |
| 235f0894-9499-4576-ab7a-f08a84823e4f | No Address on File | Contingent | DOGE: 100 |
| 2633a5ce-346a-4b0a-b5ed-3fe9403c2468 | Address on File | Contingent | DOGE: 100 |
| 2c88d0ad-20fd-4a98-ae72-4edf6b41b8e4 | No Address on File | Contingent | DOGE: 100 |
| 301c0ca8-77cc-4b0d-81ca-ee9f54c66c6a | No Address on File | Contingent | DOGE: 100 |
| 30d433d5-fc8b-4f91-a168-4a8bfce4a754 | Address on File | Contingent | DOGE: 100 |
| 315f8508-4ded-4919-bbc3-b40ca7f0a782 | No Address on File | Contingent | DOGE: 100 |
| 3a2f83af-5a48-4169-9f45-ea3be210487a | No Address on File | Contingent | DOGE: 100 |
| 3cc5c46a-031a-4b70-b5e5-0f76e2724eba | No Address on File | Contingent | DOGE: 100 |
| 426b5556-233f-4995-b87b-8f801960b3b0 | No Address on File | Contingent | DOGE: 100 |
| 480462bb-ff97-4e48-bba9-a67b0bb9c1d0 | Address on File | | DOGE: 100 |
| 4a3453b0-453b-4fec-b2ce-54ac69e705a0 | Address on File | Contingent | DOGE: 100 |
| 5d94a5f5-8145-4467-9d49-5a26c20b3693 | Address on File | Contingent | DOGE: 100 |
| 64cdc9da-3200-47b9-9272-7a5ed575b8b3 | Address on File | | DOGE: 100 |
| 699efafb-bc57-4543-8989-202cce2716ed | No Address on File | Contingent | DOGE: 100 |
| 69c13fc0-a7cf-42a3-9adf-b1d4dfd3c456 | No Address on File | Contingent | DOGE: 100 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 720d66b2-8d63-4a88-84ed-aa89ba45e49b | No Address on File | Contingent | DOGE: 100 |
| 87c45819-ce6b-4657-8481-2de1d8c9fceb | Address on File | Contingent | DOGE: 100 |
| 8c12b5b7-19b8-4444-9adf-722c2d028147 | No Address on File | Contingent | DOGE: 100 |
| 945f38ed-86bc-4d80-90aa-35c96285a395 | Address on File | | DOGE: 100 |
| 95ba13b3-a4c2-4e77-9d23-fafc231c023c | Address on File | Contingent | DOGE: 100 |
| 976d5aa3-c7a9-4557-b05d-1fc6f0d54dc8 | Address on File | | DOGE: 100 |
| 995a07f2-a11b-4b15-810b-735fd1a55bd3 | Address on File | Contingent | DOGE: 100 |
| 9cf0707b-61a4-4bc7-a7e7-1ab81637629d | No Address on File | Contingent | DOGE: 100 |
| a201c440-402f-4341-8f45-cd6ff264f60e | No Address on File | Contingent | DOGE: 100 |
| a23a81a3-6b58-44d1-be2b-1b47c4991c15 | Address on File | Contingent | DOGE: 100 |
| a60a809b-fc79-4473-bbf6-84c1742b793e | Address on File | Contingent | DOGE: 100 |
| b3412bf7-8268-46bd-a842-84a7d044a6d7 | Address on File | | SNT: 300 |
| b4b1bc09-d1f7-42d0-838e-84beab017e17 | No Address on File | Contingent | DOGE: 100 |
| b88f3b2f-8787-4008-a37a-e7dfce12461e | No Address on File | Contingent | DOGE: 100 |
| bb3e720d-f3e6-4b28-99cc-14c9302bcfa9 | Address on File | Contingent | DOGE: 100 |
| c4d03651-33fb-4154-a4b9-a88ccab44693 | Address on File | Contingent | DOGE: 100 |
| cb31b690-77f2-4ecf-8fc5-12aace91c502 | No Address on File | Contingent | DOGE: 100 |
| cc52a39b-5689-4662-a569-606c9d8540bf | Address on File | Contingent | DOGE: 100 |
| cd4fdb4f-461e-423a-92f9-3136c11bc83e | Address on File | Contingent | DOGE: 100 |
| d0f71fcc-73da-4dbc-8be6-82a7b5152930 | Address on File | Contingent | DOGE: 100 |
| d380e656-d81e-4119-a6d2-e426867adf24 | No Address on File | Contingent | DOGE: 100 |
| dc66fbad-3f46-48b7-b7d4-a1c7fb800c00 | Address on File | Contingent | DOGE: 100 |
| def8eb43-edc8-424a-bd11-64b94f0011b9 | No Address on File | Contingent | DOGE: 100 |
| df8c3c45-f57e-4f98-80ea-c49aaf3f32f0 | Address on File | Contingent | DOGE: 100 |
| e035ea7f-17fd-4f9a-821d-67c670b787fa | No Address on File | Contingent | DOGE: 100 |
| e5cb959e-2755-41a3-a0b4-f36506820ef9 | No Address on File | Contingent | DOGE: 100 |
| eb634a2d-49fd-47a2-a0e7-6b95af0c4d76 | Address on File | Contingent | DOGE: 100 |
| eed869ff-9d12-4228-8a10-a0ad3ba8e159 | Address on File | Contingent | DOGE: 100 |
| f3e4a793-b33f-403f-976b-9e22a2bd79bc | Address on File | Contingent | DOGE: 100 |
| fdbaff30-318e-4352-ac06-6cef0d89d983 | No Address on File | Contingent | DOGE: 100 |
| ffdafdb0-2b5c-437e-993e-3159cac86294 | Address on File | Contingent | DGB: 128.77907268, NXT: 2224.86686453 |
| 05a3b7ed-a8d1-4660-b519-b424dc176aa0 | Address on File | Contingent | BTC: 0.00000047, DOGE: 0.76004816, FLR: 0.56417758, STRAX: 15, USD: 0.0083227, XLM: 0.00473647, XRP: 0.00002622 |
| e73e442a-75de-4bec-afd3-09433c5da8a6 | Address on File | | RDD: 4000, SC: 1000, USD: 1.04048558, VTC: 9.70616418 |
| 6cd35886-a36e-4312-ba3e-0a418f02d5d0 | Address on File | | BTC: 0.00024035, WAXP: 10 |
| fc1b59ad-58e4-44cb-8ad0-39972a818606 | Address on File | | BTC: 0.00000015, HBAR: 132.38813382 |
| e2a1e83b-8e50-4226-9a5b-d4e5fe0597a6 | Address on File | Contingent | THC: 3299.44550336 |
| acf381ff-ee99-4515-94e0-f93213ddb83c | Address on File | | NEO: 0.79199854 |
| 1e68e297-7eb1-42b8-8301-3da0ba19e43e | Address on File | Contingent | BTC: 0.00026128 |
| 6022bfad-5817-4570-b8fb-edf824ba484b | Address on File | Contingent | BTC: 0.00026128 |
| cf48d11f-14fc-4856-93b6-da2a69edaea4 | Address on File | Contingent | BTC: 0.00026128 |
| 70fcd565-26fa-4952-82e1-047956733687 | Address on File | Contingent | BTC: 0.00026127 |
| 81ca963f-d922-43b5-9aa8-bd98ee9d3bbb | Address on File | | GLM: 30, NAV: 18.83189982, USD: 0.00318971 |
| d9290ac1-c17d-4712-84ee-6bd7c85a9100 | Address on File | Contingent | ETH: 0.00391064, ETHW: 0.00391064 |
| bd4a347f-6027-4d01-80f2-a466fc7d1adf | No Address on File | Contingent | BCH: 0.00026021, BTC: 0.00026021 |
| b3cb682d-5514-45cc-a59d-42352d95b728 | Address on File | | FLR: 258.0250945, USD: 0.00681942, USDT: 0.00027659 |
| 59017189-11d6-4e4c-86d4-e6126eb39e1e | Address on File | Contingent | XEM: 230.39882994 |
| db5b754c-7e72-4634-9133-bed5c6b1f51f | Address on File | | USD: 0.00359789, WACME: 218.60378475 |
| 9fbc324b-685f-4576-95af-76749e127f9b | Address on File | Contingent | DOGE: 0.03354777, HBAR: 130.70352726, USD: 0.09252209 |
| 88a044ad-a547-4e69-8c54-375aab1329d0 | Address on File | Contingent | BCH: 0.00026468, BTC: 0.00000038, XRP: 16.8361287, XVG: 0.7795927 |
| e8c2227c-a820-4ec3-9227-b7eb26b163f2 | Address on File | | IGNIS: 432.29049664, NXT: 864.58099327, PAY: 250, USDT: 0.00000001 |
| bd39c66b-f3e9-4f0c-97a4-491eca1997d5 | Address on File | | BTC: 0.00000002, ENG: 2, THC: 137.81085938, USDT: 6.91922321 |
| f890d2ac-ac66-4aad-827e-87c9a71e731a | Address on File | Contingent | ETH: 0.00002497, ETHW: 0.00002497, LRC: 1, NEO: 0.7327611, USDT: 0.1997648 |
| 98b9781c-59e7-4c11-895d-976adc49ef15 | Address on File | | BTC: 0.00026119 |
| aaad485f-d255-47c1-8863-f1f46365c3a1 | Address on File | Contingent | BTC: 0.00026119 |
| 6c9d58be-c42b-4452-b27b-cef36900cf2b | Address on File | Contingent | BTC: 0.00025637, GRS: 0.3581671, XEM: 0.23238823 |
| 25d83986-d505-483e-9974-c12591c75c8e | Address on File | Contingent | BTC: 0.00000691, NEO: 0.77039207, USDT: 0.00323054 |
| b5f44275-1603-4ba1-af60-712f126a59a5 | Address on File | Contingent | BTC: 0.00000654, FLR: 251.7471175 |
| ff3a3aea-94f8-4799-821e-31b69ccb0522 | Address on File | | DOGE: 99.941467 |
| 403bf409-f611-43c8-8b44-864c685c52e5 | Address on File | Contingent | USDT: 7.22668933 |
| a7361886-574c-4382-bd95-bb4a6ea4b172 | No Address on File | Contingent | BCH: 0.00000098, BTC: 0.00000098, PINK: 72282.60869565 |
| fb59e630-df5a-429d-aac2-e32d4f7706eb | Address on File | Contingent | BTC: 0.00005474, EMC2: 70, FLR: 120.876, THC: 770 |
| 504ab75e-a42d-4141-b8e7-3cba973238c4 | Address on File | Contingent | ETH: 0.00295287, ETHW: 0.00295287, USD: 1.77460768 |
| e694df9d-3e37-4fd4-9830-acfb4edfc160 | Address on File | Contingent | BTC: 0.00000008, NEO: 0.79135583 |
| d0a1edd3-94b1-4a7c-8b92-65ca5fc2dd9e | No Address on File | Contingent | BCH: 0.00025837, BTC: 0.00025837, DASH: 0.00114999 |
| 94b9c998-e64c-45b2-9f76-4fa9cd2e0631 | Address on File | Contingent | BTC: 0.000085, USD: 0.11141253, USDC: 4.76729713, USDT: 0.00015127 |
| cc826734-f149-4e3c-bad9-9afec1071005 | Address on File | Contingent | DNT: 250, POT: 120, USD: 0.00000002 |
| 380dabc8-efab-4570-8455-56b5d115087d | No Address on File | Contingent | BCH: 0.00026007, BTC: 0.00026007 |
| c6c25645-f238-4a44-9b89-054cb7b8afd3 | Address on File | Contingent | BTC: 0.00000317, MTL: 0.81036122, XRP: 14.74324566 |
| 0029f42a-dfab-473d-9f26-bff1e1b90683 | Address on File | | CELO: 1.46378709, ENJ: 13.78578729, ETHW: 0.85672214 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d3b004d9-deb1-4e10-8115-3470a289aa0e | Address on File | Contingent | BTC: 0.00000003, FLR: 2.5318219, XRP: 16.75649032 |
| 1fba9d49-198a-43c7-83fb-d1aed5ad333c | Address on File | Contingent | BTC: 0.00016379, ETH: 0.00013083, ETHW: 0.00013083, FLR: 26.37646256, USD: 0.00019833, USDT: 1.7124662 |
| f65aeb69-0d27-4b11-9930-540de991983c | Address on File | | BTC: 0.0002611, USDT: 0.00000001 |
| 8c6888c5-a161-4943-acbd-07817e3d1fc5 | Address on File | | BTC: 0.00000123, FLR: 256.6891668, USD: 0.00603754 |
| d1d9609a-1101-41d2-9dda-799f11283cb4 | Address on File | | BTC: 0.00026107 |
| 49be6acb-f25f-4cd8-bc45-c89206a3bb43 | Address on File | Contingent | BTC: 0.00001519, ETH: 0.00000043, ETHW: 0.00000043, NEO: 0.7452041 |
| 0b2e5f4e-4146-4137-8b2d-42fcffdbf2c4 | Address on File | Contingent | BTC: 0.00022505, USD: 1 |
| 84c3e4a6-8e7a-4286-ad07-8a495685c277 | No Address on File | Contingent | BCH: 0.00026, BTC: 0.00026 |
| 97ae678a-ff10-43a8-811a-2b7a6b8fa747 | Address on File | Contingent | IGNIS: 769.04636987, NXT: 1216.61565087 |
| d2ccbd72-50f7-4871-badf-50b79c7c6559 | Address on File | Contingent | BCH: 0.00000046, ETH: 0.00000525, ETHW: 0.00000525, PAY: 51.63598859, STRAX: 14, USD: 0.00013107 |
| 95437414-4186-4230-a3d6-b1a1c1eeb30e | Address on File | Contingent | BCH: 0.0000576, BTC: 0.0000576, FLR: 1.359855, RDD: 4000, WACME: 4.5, XRP: 9 |
| 952d86ef-1290-4c41-a6f0-b0b6264bf80d | No Address on File | Contingent | BCH: 0.00025998, BTC: 0.00025998 |
| fb0c89b2-5b9c-44ee-a17d-f6b7519d4420 | Address on File | Contingent | BTC: 0.00000116, NEO: 0.78701278, USDT: 0.00622674 |
| 081b2546-bcaa-424c-987f-00cb419e7453 | Address on File | Contingent | BTC: 0.00023891, USD: 0.61420536 |
| 7c85a761-db9d-42c7-80e6-ebfefeb8a1be | Address on File | Contingent | ALGO: 10.27621964, XLM: 62.12923721 |
| a7f88be2-3f2b-4a43-b5e2-158602010ae9 | Address on File | Contingent | BTC: 0.00000111, ETH: 0.00000207, ETHW: 0.00000207, IGNIS: 93.38416449, NXT: 186.76832897, SNT: 257.27918659 |
| 3bc3687a-8cf5-40fa-8632-0342e3d34cdd | No Address on File | Contingent | BCH: 0.00025995, BTC: 0.00025995 |
| 939691b4-5d9d-4932-8091-618ae5429bcc | Address on File | Contingent | ETH: 0.00389894, ETHW: 0.00389894, USDT: 0.01424815 |
| a9a0382c-273c-411a-8531-4759067f728c | Address on File | Contingent | BTC: 0.00026076, USD: 0.00629737 |
| ddc5c6b3-96ac-4e09-ad42-a3cc99b739d6 | Address on File | Contingent | NEO: 0.79108077, USDT: 0.00020005 |
| 300f5154-ddc6-45db-bfa5-d71f3c273963 | Address on File | | ARK: 25.88362919, BTC: 0.0000001 |
| 3faef291-3f4a-4c4a-8e62-c867aa4a8847 | No Address on File | Contingent | BTC: 0.00023704, WACME: 20 |
| b637c651-0384-4942-a738-3150cdf3340d | Address on File | Contingent | BTC: 0.00000014, IGNIS: 1447.44939516, USDT: 0.00760713 |
| 00f6f38e-3be3-4edb-9561-74c78db37491 | Address on File | Contingent | BTC: 0.00003778, ETH: 0.00169478, ETHW: 0.00169478, GAME: 1.4010698, LINK: 0.00000016, USD: 1.12855488, USDT: 1.88362663, XMY: 381.74978333 |
| f075a20b-fa66-42e4-b29c-6ca7fc79259c | Address on File | Contingent | BCH: 0.00000082, BTC: 0.00000005, POT: 206.11990979, QTUM: 1.5, THC: 150.11539257, VTC: 23.42279246 |
| f26e5967-ad91-4a0f-90d7-0b5532896d99 | Address on File | Contingent | ARK: 25.37552998, BTC: 0.00000515 |
| c9fda37c-5490-4a14-90a9-fe55dc59cbf7 | No Address on File | Contingent | BCH: 0.0000001, BTC: 0.0000001, SC: 2070.10794275 |
| df5f768c-0dd0-41c5-a356-3ec9682b80c9 | Address on File | | EDR: 1815.4734292, EXP: 249.18000269, SLS: 1.22782172, VIA: 28.51807292, VRC: 320.82832039, XDN: 6758.395 |
| b0f970a0-cf0e-4977-96a8-3f69f285ec90 | Address on File | Contingent | BTC: 0.00008951, FLR: 1.662045, XRP: 11 |
| 77bddf12-5e69-4551-ba84-dd6a261eabbc | Address on File | Contingent | HIVE: 12.69092042, STEEM: 12.69092042 |
| 1ee497c3-fab9-4b3b-9adb-0eca9a18f52a | Address on File | Contingent | BCH: 0.04, XLM: 31.2000312 |
| 5620116a-55ff-43ef-a744-b69e3e679075 | No Address on File | Contingent | BCH: 0.04, XLM: 31.2000312 |
| f0b58756-0c33-4da1-8d83-a4dbfd4d2bd0 | Address on File | Contingent | BCH: 0.04, XLM: 31.2000312 |
| aeeacad9-9f1a-4d98-89a4-ee724208c96a | Address on File | Contingent | BTC: 0.0000004, OMG: 8.40072119, USDT: 0.00000001 |
| d7c4c4e7-5c21-4096-9954-d856205e93ac | Address on File | Contingent | BTC: 0.00000018, ETH: 0.00000127, ETHW: 0.00000127, NEO: 0.78994804 |
| 01ce4a23-8a20-4c37-9c84-3c99e5eed868 | Address on File | Contingent | BTC: 0.00000006, SC: 2069.99987569 |
| 0ebafd25-8192-47ef-a169-f0b2cec32dcb | Address on File | Contingent | DOGE: 99.81174761 |
| 80afd7e7-eee7-4bc0-8474-b687ce8e438e | Address on File | Contingent | BAT: 30, USD: 0.82886481 |
| 0aeaee05-8512-47c6-8e33-b0fc968ce0ae | Address on File | Contingent | ETH: 0.00000132, ETHW: 0.00000132, LBC: 150, SC: 1500, UBQ: 25, USDT: 0.00321235 |
| 2bb1a81c-a96c-43b6-b07a-9e5346974c14 | No Address on File | Contingent | ZEN: 0.90900089 |
| f10e4b63-29c0-4a00-80c3-ee3306919939 | No Address on File | Contingent | BCH: 0.00025977, BTC: 0.00025977 |
| 6df7ea41-7f86-42d9-8b76-0ec6fc7a73b3 | Address on File | | USDC: 7.22370454 |
| 047e7724-53ee-491d-9ce0-84fdee7159a0 | No Address on File | Contingent | BCH: 0.00025976, BTC: 0.00025976 |
| f8df0ae3-a913-4999-ae81-bc293f8e0c5e | Address on File | | BTC: 0.00019636, XLM: 20 |
| 631c7bd6-325e-46b2-8940-c1a24d5a6e60 | Address on File | Contingent | SC: 2070 |
| d3d1b2cf-f6ed-4ec9-8bce-1ca531f92d11 | Address on File | Contingent | BTC: 0.00000004, XLM: 80.93670256 |
| bd5f6b96-5b35-4c72-83b3-98d7d926110a | Address on File | Contingent | BTC: 0.00000036, LTC: 0.00756414, NEO: 0.72515479 |
| 8834dd6f-4bdb-4291-84d8-3425dcea6f72 | Address on File | Contingent | USD: 6.4131847, USDT: 0.82778011 |
| efba7f80-810e-402e-a4c7-089ba39eb2c1 | Address on File | Contingent | BTC: 0.00000009, NEO: 0.79015019 |
| 4a70c7be-de7d-4fc0-a8d4-467c0530eff0 | Address on File | Contingent | BTC: 0.00026076, WACME: 0.00113325 |
| 707320eb-3305-41f7-9ebd-8ae03b7f089a | Address on File | Contingent | BTC: 0.00010001, FLR: 158.9251457 |
| 8297cda5-4ae8-4bec-b8a6-ba63de9f03bb | Address on File | | BTC: 0.00001914, NEO: 0.73237255 |
| c23e6059-c061-41c1-acab-758dfa96507c | Address on File | Contingent | DGB: 69.85406584, SC: 591.0151565, TRX: 67.39323311 |
| 7506c0d3-3245-4b87-9276-8fb4878120fb | No Address on File | Contingent | DOGE: 99.77649995 |
| 2e275c57-1ea1-4e21-a591-e1e73f300086 | Address on File | Contingent | BTC: 0.00000062, XLM: 80.74047814 |
| 7864370f-cae2-4941-9a1c-1cb29e1c54ed | No Address on File | Contingent | DOGE: 99.77 |
| e8c7cded-5bb7-4bf1-bc0c-c6027fa046ff | Address on File | Contingent | PAY: 676.90366401 |
| 0f3c168a-b683-447f-89a0-3a41c9f5e103 | Address on File | Contingent | NEO: 0.79023976 |
| db3f0db0-5398-4ec6-90d4-2465abfdd1a1 | Address on File | Contingent | EMC2: 12.90508753, ETH: 0.00000626, ETHW: 0.00000626, XLM: 68.41825981, ZEN: 0.12403846 |
| c141714f-4536-4d87-a3ef-2477dbb1ccd8 | Address on File | Contingent | HBAR: 132.15275531, USD: 0.00047571 |
| 374a8656-6e9d-43fa-bfac-cfdacf58f120 | Address on File | | USDC: 7.22073338 |
| b04de001-2ef0-4f75-94b4-db64660ad488 | Address on File | Contingent | BTC: 0.00026069 |
| efd49ab3-fd2b-4443-b2ca-bce1debabd94 | Address on File | Contingent | BTC: 0.00026069 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 0bf62125-60f9-4548-babb-7340e7077b05 | Address on File | | ETHW: 0.15037138, MATIC: 0.00241214, USDT: 6.90407927, VTC: 0.00148398 |
| 1afcee69-4dab-4bbb-922a-084239737154 | Address on File | Contingent | RDD: 18105.15666332 |
| 846b6bb8-ba9e-4aef-8220-83d278433b32 | Address on File | Contingent | BTC: 0.0000336, ETH: 0.00115134, ETHW: 0.00115134, USD: 4.17165188 |
| b9835b28-0526-413b-96bf-7941bdc0e612 | Address on File | Contingent | BTC: 0.00011649, BTT: 11361776.265, FLR: 142.5511748 |
| 0b375ffa-1308-48d5-82f8-e8d76bb57e15 | Address on File | Contingent | BTC: 0.00000006, DNT: 200, RDD: 4000 |
| a822822f-78d3-4bfa-bd99-856e5ffa88e4 | Address on File | | BTC: 0.00000003, NEO: 0.555, OMG: 2.5 |
| 582b9d2a-915b-4dfa-b71e-553e83b725cb | Address on File | Contingent | BCH: 0.00000082, ENG: 2320.94801867, ETH: 0.00001056, ETHW: 0.00001056, USDT: 0.02585283 |
| 86f53b99-2f06-4d2d-8088-38576d6ee62a | Address on File | Contingent | BTC: 0.00000027, NEO: 0.78920499 |
| e8db0f31-e8c9-4583-af5b-dccb9d8bbe5e | No Address on File | Contingent | DOGE: 99.73 |
| 5faee6ca-c0ff-48b2-a11c-18e111162a73 | Address on File | Contingent | BTC: 0.00026061 |
| 7811715f-9420-41de-ac5b-ae8c289d23a1 | Address on File | | BTC: 0.00017326, STEEM: 12.21816721 |
| b83cb5c3-aece-4f82-9185-dc2f3e13e6a5 | Address on File | Contingent | BCH: 0.065 |
| 34d661b0-8acd-4aaa-943d-7be481e33500 | Address on File | Contingent | BTC: 0.00000398, RDD: 17822.58305083, USDT: 0.00000001 |
| 89f0ea59-aea9-4195-8bd8-9331c129edd5 | Address on File | | BTC: 0.00003084, IGNIS: 1276.17313642, USD: 0.00174576 |
| b0c4467a-0588-40e3-bf89-f9f954006327 | No Address on File | Contingent | BTC: 0.00026057 |
| 67606dc7-c5dd-4149-9f1b-c2edbfd36590 | Address on File | Contingent | BTC: 0.00000003, POLY: 36.47191561, SC: 100, SRN: 35, XVG: 177.00526255 |
| d084054d-ed1a-4f2e-967d-792316c945c6 | Address on File | | ADA: 1.06210531, EDR: 1000, LPT: 0.78841549, MER: 1000, PINK: 1000, SIGNA: 1000, XDN: 1000, XVG: 1000 |
| 05faccd9-3e0d-489d-b350-9abb68f70c14 | Address on File | Contingent | BTC: 0.00026055 |
| 9b5a382a-5631-4a26-8f67-04014c469cd2 | Address on File | Contingent | BTC: 0.00009659, POT: 2679.2474225 |
| 7ed8ecb9-225a-4f1c-9765-498856928909 | Address on File | Contingent | BTC: 0.00026054 |
| 3cc6fb18-f34c-4314-a3ca-64424442ac1b | Address on File | Contingent | ADA: 0.0000383, BCH: 0.00023384, DGB: 0.00807201, EMC2: 0.00078809, FLR: 0.00007431, KMD: 0.13361729, LTC: 0.00002797, MER: 0.00017241, NEO: 0.49171102, NXT: 0.00003155, OMG: 0.08678905, POWR: 0.03547443, QTUM: 0.00006324, SBD: 0.74993108, SC: 0.00015273, SNT: 0.50995641, STRAX: 0.43882245, XEM: 0.00948355, XRP: 0.00049183, XVG: 0.00010713 |
| 29584663-49e0-435a-bd1d-a03c38425ed8 | Address on File | Contingent | BTC: 0.00000137, SC: 2057.11896127 |
| 34947ca5-fbba-423b-9bae-2cd5e3576297 | Address on File | Contingent | BTC: 0.00000337, RDD: 17859.96595201 |
| 2dc69287-126f-4541-aab2-e911109c7601 | Address on File | Contingent | DOGE: 99.69127424 |
| bc72d37b-8b0e-4b75-be21-ed0cf33f0195 | Address on File | | EDR: 11993.02441454, ENJ: 6, MORE: 131.98837182, PINK: 1487.47675817, RDD: 6228.20129546, SC: 3.61942749, USD: 0.50551972, USDT: 0.00029496, XDN: 34165.4210264 |
| d4d7705f-aefc-4c3a-a022-f29492f0c1f5 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00003233, ETHW: 0.00003233, MATIC: 7.82144057, NXT: 40.54711404, USD: 0.00000002, USDT: 0.00000002, XDN: 138.54166667 |
| 1782aa74-eeb5-4635-8b98-bf1c36857a75 | Address on File | Contingent | BTC: 0.0000003, EMC2: 5.7675, IGNIS: 11.73427959, NXT: 23.46855917, PAY: 10, SNT: 137.7714097, STORJ: 9.34579439, THC: 100, XEM: 16.27318115 |
| c4b754e3-1d34-4cd3-aa4a-6716bd7cf2db | Address on File | Contingent | TRX: 101.40894203, USD: 0.2904545 |
| 51473af2-faea-444c-93d5-7a79df35d4ab | No Address on File | Contingent | BCH: 0.00025937, BLK: 0.226, BTC: 0.00025937 |
| a4db507c-c22b-4532-9882-d330384162c7 | Address on File | Contingent | XRP: 0.00642761, XVG: 3807.31960198 |
| 02129fd5-8781-4843-9bcb-b0e1df8eaff5 | Address on File | | ETHW: 1.87674496, KMD: 0.01945201, LRC: 0.00000091, TRX: 0.6108652, UMA: 0.00116563, USDT: 0.00000001, VRC: 1666.66666666, WAXP: 17.30167756 |
| 1257df65-29d6-434e-8cf6-c3c3c288be13 | Address on File | | SAND: 12.01205795, USD: 1.12739022 |
| 81aa887e-a9ff-4331-bc05-62fa15594de1 | Address on File | | BTC: 0.00024483, LBC: 0.00019768, USD: 0.43331414, USDT: 0.00036179 |
| f3827e0c-f45a-4f7e-8cf4-94877d32b565 | Address on File | | ETH: 0.00000001, ETHW: 0.00000001, USD: 2.93737152, USDT: 1.46927202, XLM: 31.53499473 |
| 2d47422f-dd67-4346-8bc6-c6b234146dd8 | Address on File | Contingent | BTC: 0.00026042 |
| deff9d3a-7aa1-45bd-946c-5305d3193a21 | No Address on File | Contingent | ARDR: 16, BTC: 0.0000008, DOGE: 81.18, PPC: 0.012041, USDT: 0.05598486 |
| 1e266843-c674-4e64-9381-d172c282b485 | Address on File | | SC: 2067 |
| 4c181126-4e94-4047-abf7-1ed945d9223b | No Address on File | Contingent | BAT: 30.96514312, SC: 174.57653668 |
| 40a97f50-2a1d-448f-953a-3fb1609734b3 | Address on File | Contingent | BTC: 0.00026041 |
| 70cc9adb-55d7-4fee-ac39-d442a332c07b | Address on File | | BTC: 0.00000001, ETH: 0.00321798, ETHW: 0.00321798, FLR: 0.1067941, TRX: 0.178, USD: 0.90957296, XLM: 0.37735979, XRP: 0.706801 |
| 0ec5283f-82e3-47e0-88a5-acd770b28179 | Address on File | Contingent | BTC: 0.00000042, ETH: 0.00005379, ETHW: 0.00005379, OK: 1228.03381631 |
| 7aa8cc7d-2a12-4402-a734-f7a00ff85985 | No Address on File | Contingent | BCH: 0.00000794, DOGE: 99.62060904, LTC: 0.00000805 |
| a44219d1-048e-44ee-890e-eda596a6d85c | Address on File | Contingent | BTC: 0.00026039 |
| b227efba-a984-4eda-92b1-54d3a52b849b | Address on File | Contingent | STRAX: 15.13975309 |
| 9678fb5c-991d-456e-b7a3-3cfd326f582c | Address on File | Contingent | BTC: 0.00000013, MORE: 73.6889315, XVG: 3762.36066319 |
| 6a4a4a2c-2a50-4663-8578-dc6243a1f5b2 | Address on File | Contingent | BTC: 0.00014568, NXS: 45 |
| 5b2b5024-7841-4d6b-a56f-06404a91950a | Address on File | | LSK: 3.25, NEO: 0.375, VTC: 8.5 |
| f6cf292e-c027-4fdd-9489-5bb282918b50 | Address on File | Contingent | DOGE: 53.97704578, USD: 3.31368363 |
| 98f7a494-bda8-48ca-9878-030d0f69589f | Address on File | Contingent | ETH: 0.00367042, ETHW: 0.00367042, VRC: 300.09826615 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 9921b62f-c9a9-451a-a90f-80ffdc29528f | Address on File | Contingent | BTC: 0.0000001, FIRO: 4.11002543 |
| 89c46561-470b-43b5-bc25-64c09fcd68d0 | Address on File | | BTC: 0.00021277, XDN: 30000 |
| 95c52f84-c571-41a2-afaa-4700123f69e5 | No Address on File | Contingent | BCH: 0.00025928, BTC: 0.00025928 |
| 6849858d-e7f9-4299-9465-89ac928fe717 | No Address on File | Contingent | BTC: 0.00000002, PINK: 78.41981132, XRP: 16.85354533 |
| 619aad83-1008-419b-8aa1-024a75a085dd | Address on File | | SC: 2004.3443613, USD: 0.21653726 |
| 7f95afc2-3ab3-4009-a346-811c7e0a5c6c | No Address on File | Contingent | BTC: 0.0002324, OMG: 0.9 |
| ee717517-ab91-476a-b1c3-7aaeb7234a1d | Address on File | | ETH: 0.00356776, ETHW: 0.00356776, POT: 278.60454673, VTC: 1.18047337 |
| 0f3235db-b8ba-49b6-b69d-ee1e9c0b93e5 | Address on File | | BTC: 0.00022952, XVG: 450 |
| 50416799-f93b-41af-8639-968625040894 | Address on File | Contingent | MANA: 15.25590945, USD: 0.0090849 |
| c97b9fb6-d611-49c3-8f6c-ec3b34a5652b | Address on File | | USD: 1.78235843, USDT: 5.42706507 |
| 1c1193c3-3563-49fd-9c1c-75080b6081da | Address on File | Contingent | BTC: 0.0000828, EMC2: 77.29193133, FLR: 7.55475, IGNIS: 8.17799174, NXT: 16.35598347, XVG: 2063.42978296 |
| b05cb991-7ec4-4826-8720-eaae35da2620 | Address on File | Contingent | BCH: 0.00000034, NEO: 0.78895405 |
| 3c086851-fa41-426d-a8b5-d8d84bcf98e2 | Address on File | Contingent | ADA: 0.00424192, NEO: 0.3, XLM: 50, XRP: 0.01037615 |
| 04495644-744a-4072-8861-8ff749ff1d80 | Address on File | Contingent | BTC: 0.00000032, NXS: 101.99793674 |
| 7f60f910-7164-4e05-83b0-bcfe8324148c | Address on File | Contingent | BTC: 0.00000003, POWR: 17.09777186, RDD: 11187.09887936 |
| f0bd7f3f-29c6-48b7-8c44-5aa9d7debd05 | Address on File | Contingent | BTC: 0.00000539, DASH: 0.04343869, DGB: 608.2240566, XVG: 210.23396739 |
| bbe21ab4-d412-4623-bfcb-e0ed40dda874 | Address on File | | BCH: 0.013, BTC: 0.00003844, FLR: 89.25815274, XEM: 70, XRP: 0.00193548 |
| 9aa0bfba-14f5-49c0-b62b-b60fd20c76cd | Address on File | Contingent | DOGE: 70.8508612, USD: 2.08604348 |
| 9d408580-fd89-4ca6-bd9c-a1b84c71f723 | Address on File | | DASH: 0.1288, FLR: 5.12395488, RDD: 0.22323944, SIGNA: 1042.67816929, USD: 0.00061236, ZEC: 0.0168 |
| d4c06b6d-ecd7-4140-903e-810cdcde9e5f | Address on File | Contingent | ADA: 19, BTC: 0.00000041, USDT: 0.25954457 |
| 9bcb7862-91a7-4ca9-a9f1-79abf9d56439 | Address on File | Contingent | BTC: 0.00026024 |
| b2bf9b05-cbcc-4d38-8ae3-94dd392823f0 | Address on File | | DOGE: 99.52305409, USD: 0.00425058 |
| 68633098-0735-4182-982d-71583486206a | Address on File | Contingent | BTC: 0.00026023 |
| e993900f-68ba-4177-8bb6-ebba224720b2 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00129877, ETHW: 0.00129877, NEO: 0.52573649 |
| df59d1c0-c613-438e-936e-6b00d430d855 | Address on File | | AMP: 108.46813016, SIGNA: 1756.70708077, XDN: 30979.56156037, XMY: 18954.62243831, XVG: 1483.24369918 |
| e0722008-a75f-48fb-8d53-86e6f4195410 | Address on File | | SHIB: 809519.83510643, USD: 0.00000001 |
| cb4743e9-e8d7-4065-bcd4-6dc7086f2a4b | Address on File | Contingent | LBC: 100, REPV2: 1 |
| 365bb1e6-2ff7-4ce6-b9e7-4e51a0cff8aa | Address on File | | USD: 7.22887194 |
| c2493784-4aa8-4d16-99c4-9ae4986ace78 | Address on File | | BTC: 0.00000001, EDR: 15433.58246138, SNT: 178.97886364, USD: 0.24982662, USDT: 0.00000001, XWC: 40 |
| 5fd85290-d466-449f-b171-b6b89a12f26a | Address on File | Contingent | ETH: 0.00389483, ETHW: 0.00389483 |
| a4914517-6c03-4e34-9a4f-2f816843e822 | Address on File | Contingent | LINK: 1.09589318 |
| 136cd203-02a4-4cdb-9eaa-731b872ce11f | No Address on File | Contingent | PIVX: 20, XLM: 31.6019344 |
| 6dd0024f-7fa5-4cff-9f01-6a142da09391 | Address on File | Contingent | BTC: 0.00025989, USD: 0.00817641 |
| 017839e1-4020-4d52-a198-04e190630b14 | Address on File | | BTC: 0.0000002, FIRO: 0.11617156, NEO: 0.025, VTC: 58.8824 |
| 8ce38e63-63f6-4228-a1e4-90543a0a3936 | Address on File | Contingent | FLR: 15.10978571, USD: 6.78613147, XMY: 419.71311475 |
| 3a643f46-d6a2-40df-8ac0-f8605891747d | Address on File | Contingent | ADA: 19.70392152, BTC: 0.00000044 |
| 05061b8d-4987-452d-9019-61294540765a | Address on File | Contingent | DOGE: 40.54577039, USD: 0.0006514, USDT: 4.26633542 |
| 033d540b-b16c-472a-b85a-380d7f6b788b | Address on File | Contingent | BCH: 0.06487383, BTC: 0.00000007 |
| 2e53c383-f652-4dd0-95f4-9975b2ab688b | Address on File | | USD: 7.22735118 |
| b45c95e3-fe68-4ae2-9d84-e81f28f0679e | Address on File | Contingent | SC: 2064.91117099 |
| 660cd058-5cf2-4ccd-9e9b-e7b6f0394b25 | Address on File | | DGB: 903.37582512 |
| 3094d912-a85a-4faf-a531-0a37a68227fb | Address on File | Contingent | FLR: 256.8615, USD: 0.00916872 |
| 086d3067-f789-4909-a2a1-7b81704d5cf7 | Address on File | Contingent | DOGE: 99.54488894 |
| 0feade41-9106-4338-a1ea-aa9531924005 | Address on File | | BTC: 0.00001892, ETH: 0.00295, ETHW: 0.3974, USDT: 0.41626537 |
| 645b6836-3e42-4c36-96da-5d0602d5fa6c | No Address on File | Contingent | USDT: 0.00075441, XLM: 80.73802893 |
| 4523216e-7822-4623-9193-fede7645590f | Address on File | | BLK: 650.98946141, BTC: 0.00000002 |
| a2d94bf1-b364-49fe-a4dd-1753016e0615 | Address on File | Contingent | BTC: 0.00000003, XLM: 70, XVG: 505.47791763 |
| 93b17489-a1dd-4818-8b5a-694a49c6fdf8 | Address on File | Contingent | DOGE: 99.53404119 |
| 4af6a114-5b14-4489-8e10-49f257952344 | Address on File | | EXP: 0.21946454, UBQ: 1.48291574, USD: 7.18906271 |
| 048eba5a-ed93-48eb-a9ca-4e358c214b66 | Address on File | Contingent | BTT: 1879537.769, LSK: 8.33979101 |
| 998b574b-620c-439c-a4ac-9f03cc11b05a | No Address on File | Contingent | BCH: 0.00042017, BTC: 0.00012158, ETC: 0.06971666, ETH: 0.00119739, ETHW: 0.00119739, PAY: 0.24469252, WINGS: 0.67131425, XLM: 3.31895791 |
| 742841f9-a789-4fed-91c7-086849613524 | Address on File | Contingent | BTC: 0.00000021, VTC: 62.61581913 |
| 909969ef-1853-4957-b1d6-276b2e00936e | Address on File | Contingent | BTC: 0.00000026, POT: 1769.60769098, VTC: 36.50963567 |
| e6752603-b256-44f2-9db1-df7ca955bf98 | Address on File | Contingent | BCH: 0.06485122, BTC: 0.00000007 |
| e87ac52a-c091-4f74-b207-168dfa078f90 | Address on File | Contingent | BTC: 0.00025991, ETH: 0.00000001, ETHW: 0.00000001, USDT: 0.00439558 |
| cf64ac10-c246-4912-bfe5-5464f1b89771 | No Address on File | Contingent | DOGE: 99.51199995 |
| 5b2a1935-695c-4359-ba04-89f4b2d3c4ed | No Address on File | Contingent | BCH: 0.00025901, BTC: 0.00025901 |
| cbfd3299-95a1-4fa2-bccb-86101cf7684b | Address on File | | BTC: 0.00009774, NXS: 0.2, USD: 4.4948817 |
| 2db8d452-4767-4b1d-adfd-d25b728118ae | Address on File | | GAME: 2.20031671, PRO: 14.82230429, USD: 0.99985875, USDT: 0.6449146 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 60228a7d-c1b4-43c7-b82c-6c523e08c612 | Address on File | | DOGE: 99.5 |
| 2355af11-761f-4373-b4b7-756db23e13a1 | Address on File | | KDA: 8.64040364, USD: 0.01734134 |
| e7f50b41-1437-4566-81bf-9916ada35b16 | Address on File | Contingent | ETH: 0.00000042, ETHW: 0.00000042, FLR: 7.75629816, SC: 1960.45390569, XRP: 0.3339168 |
| f2523ebb-42d8-49ab-9720-460587e5a215 | No Address on File | Contingent | BCH: 0.00025897, BTC: 0.00025897 |
| 2094bea8-a71e-4347-9f7e-4fbc242f0499 | No Address on File | Contingent | BTC: 0.00026 |
| 4f84fb94-ec9c-404c-b960-84cfe5ed6a11 | Address on File | Contingent | BTC: 0.00026 |
| 60afa9d2-abe5-4f20-87e5-ffa3969c8c01 | Address on File | Contingent | BTC: 0.00026 |
| 752c235f-5fd1-45d3-80d6-6fd1cc4e059d | No Address on File | Contingent | BTC: 0.00026 |
| 12f62701-c6ca-47da-930b-329e9264213b | Address on File | Contingent | BTC: 0.00025822, USDT: 0.04901777 |
| c2643eaa-86ee-4bf5-b64c-f554ed62aa4a | Address on File | | BTC: 0.00025997 |
| 7ac29548-c90f-4e12-9742-dfdedeecf567 | No Address on File | Contingent | BCH: 0.00025893, BTC: 0.00025893 |
| 586a0b2e-d19f-49af-bcbf-a9cd693e2a24 | Address on File | Contingent | BTC: 0.00025946, USDT: 0.01396794 |
| 9b85300e-8fb5-4712-9e76-3c8aec3a7038 | Address on File | Contingent | BTC: 0.00025996 |
| b94da231-5dc0-4721-9d57-9c982673d828 | No Address on File | Contingent | BCH: 0.00000011, BTC: 0.00000011, SC: 2062.52416882 |
| f3050a48-c768-45de-94fc-38b8cd989b56 | Address on File | Contingent | ADX: 1.59041683, ARK: 1, BTC: 0.00000031, GAME: 2, GLM: 24.35760718, NEO: 0.12208436, XVG: 130.47938968 |
| 0ca693b7-0e0a-4141-b558-d9b05d39e5e8 | No Address on File | Contingent | DOGE: 99.47199995 |
| 07686b0b-b35c-4521-b1f6-d8628596310d | Address on File | Contingent | FLR: 256.99387 |
| 02f21575-dbee-4103-bb40-cc3f15ccd23a | Address on File | | USD: 0.00145962, XVG: 3800 |
| 84c1cd7b-436c-4fdc-9032-a4d33097bc60 | No Address on File | Contingent | DOGE: 99.4668263 |
| 2a7cb7bb-92f8-432a-ad05-f4f143511b89 | Address on File | Contingent | BTC: 0.00025991 |
| 390f355e-446b-4dff-bb1e-dfac20c3c18e | Address on File | Contingent | RDD: 18050.73992313 |
| 86017ebd-6186-4500-8a25-1b49996f6f10 | Address on File | Contingent | ETH: 0.000022, ETHW: 0.000022, KMD: 0.38244808, SC: 2019.16284574 |
| 3ef459f5-cba4-4167-8edf-81c0ce5dadb6 | Address on File | Contingent | BTC: 0.00002228, NEO: 0.72025183 |
| c5a00788-b8c9-413a-aa37-f15e9f2f1cb2 | Address on File | | RDD: 13300, XVG: 1000 |
| 47173814-0491-43df-8e0f-c8e981f6adc0 | Address on File | Contingent | BCH: 0.00000261, BTC: 0.00025984 |
| 40f00e00-d94c-4823-b6eb-883ef78e33ef | Address on File | Contingent | HBAR: 131.7285353 |
| 124ac098-2715-4f65-9472-36cf16004ad1 | Address on File | Contingent | BTC: 0.00020848, EMC2: 155.08645629 |
| a9967a59-413a-403f-bba3-66db2a31e1b9 | Address on File | | BTC: 0.00014074, NXS: 6.93384146, RDD: 9.72222222, XEM: 59.1095748, XVG: 501 |
| 05c445b7-9c73-4856-bedd-2ce3e693c369 | Address on File | Contingent | NEO: 0.78761913 |
| 0b3679f5-3757-4b95-aaaf-730f1d1102e5 | Address on File | Contingent | SC: 2062.42762168 |
| f3f4c939-59d0-41b7-8ad4-a657a7872474 | Address on File | | XVG: 3799.17677011 |
| f452094e-509d-4782-99f1-ab8551da349f | Address on File | Contingent | BTC: 0.00000283, NEO: 0.77898656 |
| c4b2c7cf-429c-4727-849b-036e6d4fbb69 | No Address on File | Contingent | BCH: 0.00025878, BTC: 0.00025878 |
| 227f2bef-1a2e-4b66-8de5-2dfec63acb46 | Address on File | Contingent | NEO: 0.7875 |
| d70767fd-1a16-4360-a69c-85c0151f170c | Address on File | | ETH: 0.00001069, ETHW: 0.00001069, NEO: 0.78531914 |
| e733fcb0-b5bb-423a-bdb7-a5c4b292b1a2 | Address on File | Contingent | BTC: 0.00000062, DGB: 900 |
| ed397a49-2309-4d21-b914-11cae5831ad8 | Address on File | | BTC: 0.00006614, FLR: 35.18216294, TRX: 64.09865268, USDT: 0.00025 |
| 04dbb1d9-a3a3-461e-b3dd-5f2428e0192b | Address on File | | ETHW: 3.52, USD: 0.00401216 |
| 10fd5c22-6a6e-47fb-85c2-7b06b325f2cd | No Address on File | Contingent | BTS: 0.856, ETH: 0.00388397, ETHW: 0.00388397 |
| d4990a6a-05b9-4fc5-90f5-c895eff0cdc8 | No Address on File | Contingent | BTC: 0.00025974 |
| fbcd0dd9-4046-4e26-a2d2-776da9fe1462 | Address on File | Contingent | DOGE: 99.39112993 |
| 113871bc-b47c-4a39-b83f-b8d878da661c | Address on File | Contingent | ETH: 0.00000004, ETHW: 0.00000004, RDD: 17658.47966681, THC: 69.07894737, USD: 0.00031493 |
| 615286d9-dd57-410b-90a7-6f94fc9bd01a | Address on File | Contingent | DGB: 530.96241041, USD: 2.96804496 |
| 575fa5bb-1da2-4076-86d3-6a6bba6392c3 | Address on File | | EMC2: 20, ETHW: 0.11850548, NAV: 54.76, NXT: 15, PAY: 10, POWR: 20, RDD: 1500, XVG: 347.5468484 |
| 1dc8d836-b4b9-4d18-a613-7ad58a91c41d | Address on File | Contingent | BTC: 0.00025973 |
| a2570643-2a5e-4951-ae79-875020fbc22c | No Address on File | Contingent | DOGE: 99.38599995 |
| ab23efec-616c-47e9-a436-5b1cf3b0ce71 | Address on File | Contingent | BTC: 0.00025972 |
| d6a6e58b-af56-483c-9832-8d8ed0bd95a8 | Address on File | | BTC: 0.00000049, NEO: 0.78559998, NXT: 0.58584952 |
| 4cc035eb-fca7-4ce3-a431-8ba80f0ccc0e | Address on File | Contingent | ETH: 0.00388754, ETHW: 0.00388754 |
| 929c0f77-0395-4168-b616-781db4d8bdce | Address on File | Contingent | BTC: 0.00004374, MYST: 25 |
| 26b642b5-804a-4b95-b30d-749462cfe3f6 | Address on File | | USD: 7.21507941 |
| da05f4df-21d6-4e3b-a18a-9bb8ff0cf383 | Address on File | Contingent | BAT: 4.66602733, RDD: 15449.39625984, USD: 0.00183681, USDT: 0.03522463 |
| 1dfcbd48-68c1-4d32-9a6a-11ced5304bd4 | Address on File | | BTC: 0.0000001, ETHW: 0.03852876, LBC: 0.25454619, NEO: 0.00934004, OMG: 0.00470036, PIVX: 0.6280455, SC: 0.69409124, TRX: 99.997, XLM: 0.56129663 |
| 783d0a12-267a-45f8-8990-54fd542a16aa | Address on File | Contingent | BTC: 0.0000686, FLR: 188.8746327, USDT: 0.00098837 |
| a20582bc-d2c4-4b7d-b2dd-87ea3b479288 | No Address on File | Contingent | DOGE: 99.36747445 |
| 2a89bfed-c411-4b40-bc88-60a68be5ee7b | Address on File | Contingent | BTC: 0.00000001, LTC: 0.00000546, SC: 2000, USD: 0.21330999, XVG: 0.00000001 |
| fd9bd979-0701-4d71-bc99-ceb5899e2c8b | No Address on File | Contingent | BCH: 0.00115509, BTC: 0.00023546, MUNT: 5.92310012, POT: 4.56093954, XEM: 16.90679023 |
| 533ef743-fbcd-4a9f-961d-84751f445bd6 | Address on File | Contingent | BTC: 0.00000092, ETH: 0.00000697, ETHW: 0.00000697, FLR: 255.3291163 |
| dc68707b-3214-46ec-90b9-834488b756fa | Address on File | Contingent | USD: 7.21322804 |
| f37aef89-10e4-43fa-8c4d-cc226e8113ef | Address on File | | ETHW: 3.37912083, TUSD: 0.27819524, USD: 0.00503621 |
| 636e327b-c06c-46f1-a30a-f23d321c6213 | No Address on File | Contingent | BCH: 0.00025858, BTC: 0.00025858 |
| a17b0861-2053-448c-be6b-366ee55cd31f | Address on File | Contingent | BTC: 0.00000013, GBYTE: 0.65029984, PAY: 27.06291, USD: 0.00000002 |
| 5e11953f-7b9b-4b23-a0a5-513279d1d261 | No Address on File | Contingent | DOGE: 99.34368052 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 3541fff7-1b3c-40ff-9078-45c9d28f7688 | Address on File | Contingent | BTC: 0.00004249, ETH: 0.00001685, ETHW: 0.00001685, RDD: 15000 |
| e4e246e2-acc5-4dce-b2e4-7b6647e3c8e2 | Address on File | Contingent | BTC: 0.00008062, FLR: 143.3113102, POWR: 5.86305045, USDT: 0.00011099 |
| 493f3401-0567-4a83-b8b2-0ab9cf5188b9 | No Address on File | Contingent | BTC: 0.00025958 |
| b90ff8b2-dfb2-4f2c-af28-b413adc1807b | Address on File | Contingent | SC: 2057.07017463, USD: 0.01159768, USDT: 0.0000413 |
| 1df8f23e-b30f-48a5-aaa2-d74706d2c718 | Address on File | Contingent | BTC: 0.00000011, RDD: 7427.44241007, SIGNA: 3843.61744305, USDT: 0.0090754 |
| aad95fec-7efe-425c-af54-a5cbe07f2b26 | Address on File | Contingent | BTC: 0.00025957 |
| e0765aa4-1cb9-43f0-a3c6-4fa0ef2ce4c6 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00385139, ETHW: 0.00385139, USD: 0.05516983, USDT: 0.00727974 |
| fd8a13f5-6362-4d64-9d42-d6d3a84a8c16 | Address on File | | FLO: 1201.9780991, IOC: 432.35518004, LTC: 0.002357, RDD: 9000, USD: 0.0073554 |
| 4f137867-f178-4687-829a-f671f78b5276 | Address on File | Contingent | BTC: 0.00000036, RDD: 18000, USDT: 0.00063243 |
| d7806fcd-c477-4bbd-bfff-d4bf3297db1e | Address on File | Contingent | USD: 7.21035539 |
| 836312c9-c3df-415e-b837-eebd6f075057 | No Address on File | Contingent | WAVES: 4.35667543 |
| 4c61cc6f-e57c-4571-958a-bccf57338310 | Address on File | Contingent | BTC: 0.00002336, USD: 5.58866204, USDT: 0.96816745 |
| bbd24375-c05a-4587-afa0-e862d92b07a3 | Address on File | Contingent | TRX: 105.24748155 |
| 5580749a-0f52-404d-a07e-14f6bd0f7325 | Address on File | Contingent | BCH: 0.00000089, ETH: 0.00000138, ETHW: 0.00000138, NEO: 0.00000252, USD: 7.20671059 |
| ce16021c-6a3a-45d6-8ea2-1614de2f1b15 | Address on File | Contingent | BTC: 0.00002072, MTL: 0.00225, NEO: 0.09548204, OMG: 6.6815898, STRAX: 0.00150302 |
| 497c6730-8a1b-4f76-8189-66d64f78be8a | Address on File | | ETH: 0.00017562, ETHW: 0.00017562, FLR: 206.862211, PAY: 100 |
| 81bf065b-8412-40e0-8b12-7593241242cc | Address on File | Contingent | BTC: 0.00020736, RDD: 1000, XLM: 11.7091377 |
| 69f8bedf-2533-4264-896e-40c83f0962d2 | Address on File | Contingent | BTC: 0.00025948 |
| db41314f-a952-45f7-9e17-31cfe384cce2 | Address on File | | LTC: 0.02905181, MONA: 3.65633849, NEO: 0.37453996, USD: 0.00409269 |
| eb4f14ac-6891-46a7-b020-113fff290c34 | Address on File | | DASH: 0.05, OMG: 0.30554583, POWR: 20, QTUM: 0.63413925 |
| 164c6e25-90d0-4178-99c3-7749ea905555 | Address on File | Contingent | BTC: 0.00025947 |
| 57392228-6578-45ed-8e2b-0de7c79e8c37 | Address on File | | USDT: 7.17956965 |
| 704dfc0c-987f-4499-92eb-5d43eed9c734 | Address on File | Contingent | BTC: 0.00000003, FLR: 2.51590558, XRP: 16.65115049 |
| c6bef5a5-63c5-49d2-8d63-af9a8bcbfe2e | Address on File | Contingent | BTC: 0.00017697, DOGE: 31.56749999 |
| e4557ccc-6d9a-49be-8e7c-cf7824ee5d74 | Address on File | | BLK: 100, ETHW: 0.23330961, FLR: 4.53285, FTC: 74.05747673, GAME: 4.84666443, GRS: 7.00331669, RDD: 500, SC: 314.02025939, USD: 0.00587283, XEM: 32, XMY: 514.09987562, XVG: 243.106876 |
| 17f82d81-de73-48b6-9af7-ca0103038cf6 | Address on File | Contingent | USDT: 7.17933331 |
| 32f3fa23-f0db-480d-9cb8-825fb5545f96 | Address on File | Contingent | BTC: 0.000106, OK: 735 |
| 215f5341-c277-400c-ab51-6f6462484a3a | Address on File | Contingent | BTC: 0.00025945 |
| 83dae34f-adf3-42c0-9037-1ffb58ec6676 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001, ETH: 0.00388338, ETHW: 0.00388338 |
| 9b826dbc-e3bc-46ab-9440-1bd0ef5e8e78 | Address on File | Contingent | BTC: 0.00000181, ETH: 0.00000001, ETHW: 0.00000001, FLR: 1.81314, NEO: 0.025, USD: 1.73402644, USDT: 0.00000001, XRP: 12 |
| 50c19efc-78d6-4e70-a368-84b988f1fc96 | Address on File | Contingent | BTC: 0.00000002, POT: 145.56665823, RDD: 1396.3530814, XLM: 71.51590451 |
| 2e0017db-ef4f-4f77-a277-df62ea13db1d | Address on File | Contingent | NEO: 0.78636364, USDT: 0.00010768 |
| ee1ee9d5-f8c7-4f4e-b974-fcf87b67dbf9 | Address on File | Contingent | LTC: 0.09258402 |
| 56e09872-7153-472f-9126-86c07156be6a | Address on File | Contingent | BTC: 0.00000002, DGB: 0.00000289, GAME: 0.01486731, GLM: 0.00000142, LTC: 0.09257277, RDD: 0.00002581, USDT: 0.00001743, VEE: 0.00000178 |
| 132078bc-c29a-463d-89d7-4d847343ab7c | Address on File | | DOGE: 99.26466719 |
| dbfd186d-f0d1-4a95-8e2b-b214601389bf | Address on File | Contingent | NXT: 2573.78467173 |
| 67aa67e8-de3a-45f1-a3c3-0fbecbbd09cd | Address on File | Contingent | SC: 2058.97989712 |
| 92465a77-18b1-4c26-8307-12ab47047c0f | No Address on File | Contingent | DOGE: 99.25941712 |
| 2d292d15-5cc0-411c-a2b1-7faa694a1e42 | Address on File | Contingent | BTC: 0.00000094, ETH: 0.00000876, ETHW: 0.00000876, USDT: 7.13528482 |
| 5d91f438-67c6-4e5b-a3f9-f68cc5dbb985 | Address on File | | ENJ: 12.33311584, ETHW: 0.2903583, RVN: 0.00708687, USD: 2.35841051 |
| 56345bb5-a2e1-4549-bd5b-77871a8ac033 | Address on File | | FLR: 241.1840339, USDT: 0.00006179, XRP: 1 |
| 263ccb49-d46b-44d9-b5ad-8490031feaef | Address on File | | BTC: 0.00000005, FLR: 7.92795612, USD: 0.0095567, USDC: 6.95135284, XRP: 0.0000097 |
| 6d66283f-67c6-4b78-aaf3-abc276594404 | Address on File | Contingent | BTC: 0.00019159, USD: 1.88316111 |
| f4a48dd8-1384-4b65-81e4-6e8fdd1c63b3 | Address on File | Contingent | ADA: 19.66187318, USD: 0.00552951 |
| 0add1c66-0301-4d32-b3c7-332c66077b36 | Address on File | Contingent | BTC: 0.00000038, NEO: 0.78505324 |
| 87c5dc64-01c4-47fb-9ad1-d94c02fd74d8 | No Address on File | Contingent | BCH: 0.00025832, BTC: 0.00025832 |
| cc2d29fd-fc86-4cf0-a41b-ad4e2b85fe53 | Address on File | | FLR: 151.095, USDT: 2.9475 |
| 11f3a3b8-bce5-40ba-ba94-f81576758521 | Address on File | Contingent | BTC: 0.0002546, USD: 0.13110216 |
| d83fd5e9-0cdb-4582-84ef-dc161b8ddc01 | Address on File | | ETHW: 0.03835274, USD: 7.12550222 |
| 38b2c764-ad6b-4e1e-92ce-b30a826a4a77 | Address on File | Contingent | BTC: 0.00025896, USD: 0.00982607 |
| d0c1b323-a64c-4e8c-83dc-b7f7005679a3 | Address on File | | BTC: 0.00025251, USD: 0.18898523 |
| 233e74d8-097c-45a1-a532-70cf0e2f9ff9 | Address on File | Contingent | BTC: 0.00025931 |
| 95cd9961-f149-4e06-8ec8-3d620e0eb652 | Address on File | Contingent | ARDR: 87.54807064, BCH: 0.00000013, IGNIS: 64.45805651 |
| 1e643cfe-a410-42dd-a874-f3bd21e8eae2 | No Address on File | Contingent | BCH: 0.00025826, BTC: 0.00025826 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e6ce3056-444a-4968-8d97-52168af3c081 | Address on File | Contingent | BTC: 0.00000001, LTC: 0.00000546, TRX: 105.13074519, USDT: 0.00121134 |
| f5f1be20-1e29-4125-8461-54d935cc2aad | Address on File | Contingent | BTC: 0.00010086, SC: 1257.45767241 |
| 344f1152-7215-4f11-b9ff-9fc1c3db98d7 | Address on File | Contingent | DASH: 0.01128642, ENJ: 12.41515034, FLR: 87.21115914, USD: 0.00000001 |
| 339dc8ad-5ddb-41c2-8f5b-e2c33d620472 | Address on File | Contingent | DGB: 681.53309874, USD: 1.75051924 |
| 1c6010a4-44db-455d-8641-bcbb1d868714 | Address on File | | RDD: 17980.83008251, USDT: 0.01028589 |
| 971df66a-4947-40ca-b3c0-fae9fc4430d5 | Address on File | | DASH: 0.02836367, FLR: 30.219, OMG: 6 |
| 5ded98b8-452c-4f0f-906e-ef6090d56a3d | Address on File | | ADA: 0.54535776, AMP: 2250, ETH: 0.00001249, ETHW: 0.00001249, USD: 0.00451594 |
| 89ff41a0-637f-4029-94d4-4844baa7e599 | No Address on File | Contingent | BCH: 0.00025822, BTC: 0.00025822 |
| f013d9ed-fac5-438d-bc8b-bd339e8dda65 | Address on File | Contingent | BTC: 0.00025109, IGNIS: 12.5, POWR: 1, USDT: 0.00311806 |
| 87301f4f-4806-4a1f-9732-983ad09143c5 | Address on File | Contingent | DGB: 900.2785805 |
| 56b35e3a-5523-46fe-8169-e203b9302d1c | Address on File | Contingent | BTC: 0.00025925 |
| dc8e5f9b-9929-4404-8d83-3e3186826ccb | Address on File | Contingent | GLM: 14.85866359, NEO: 0.43382384 |
| 70b687a5-3c77-408e-8b43-13e9665ce5ab | Address on File | Contingent | BTC: 0.00025923 |
| 5835c84f-f0eb-4065-9801-bfc4064fbfa7 | Address on File | Contingent | BTC: 0.00000005, SC: 2057.19397959 |
| 09399d77-242a-494b-8b6e-aafc8b68b924 | Address on File | Contingent | BTC: 0.00000004, ETH: 0.00379843, ETHW: 0.00379843, FLR: 0.04053923, XLM: 0.38599171, XRP: 0.26830295 |
| fc830e27-81e0-4aac-8493-f7422e444cbb | Address on File | | BTC: 0.00017973, SC: 630.15200516, USDT: 0.00265037 |
| 0fdd6f8c-26e8-4fef-9c05-3dbe23e59f4a | Address on File | Contingent | ARK: 16.17143912, BTC: 0.00000009, DOGE: 19, VTC: 11.2 |
| 7c35263e-bbf4-4c37-ac9b-cf8284c2b31e | Address on File | Contingent | ADX: 45.32067558, BTC: 0.00000026, ETH: 0.00000081, ETHW: 0.00000081 |
| b5034ec6-b39f-4c13-8d44-04ef20f06b8f | Address on File | | BCH: 0.00047333, CND: 6494.733, USD: 0.0041616 |
| 6413826a-bd12-4cbd-b73a-c31791522c38 | No Address on File | Contingent | USDT: 7.17239685 |
| dfee153b-3abf-44fe-b17b-0aef82b4fc59 | Address on File | Contingent | DOGE: 95.54486233, USD: 0.25712958, USDT: 0.00720644 |
| 6b3aec4c-d13c-4b0a-94cc-635a22e85131 | No Address on File | Contingent | BCH: 0.00059534, DOGE: 98.26916321 |
| 9a0a7d3a-99d1-46bd-a70a-5fc585eaeb24 | Address on File | Contingent | ADA: 0.0833854, ETH: 0.00386322, ETHW: 0.00386322 |
| f7a39cba-3774-47e5-bf72-41fd9eb341fa | Address on File | Contingent | BTC: 0.00000002, IGNIS: 178.57212986, LTC: 0.08102397, USDT: 0.00011325 |
| 04c55295-1ba7-41fa-b167-651f536722c9 | Address on File | | ARK: 5, BTC: 0.00001794, NAV: 19.09146195, NEO: 0.4863338, USDT: 0.09221055 |
| c86e4ac9-c05b-43dc-9340-abb5583c266b | Address on File | Contingent | BTC: 0.00000007, ETH: 0.00000001, ETHW: 0.00000001, LSK: 8.30839065 |
| 54627dc2-7746-4280-92ec-38fd1a127543 | Address on File | Contingent | BTC: 0.0002, ETH: 0.00001107, ETHW: 0.00001107, NEO: 0.17713708 |
| 42660d6d-e2e1-4108-94ff-f0291977a564 | Address on File | Contingent | BTC: 0.00000507, DGB: 594.904, SC: 500, SIGNA: 500 |
| fa756387-f80a-447e-ae76-7bf0fef8f89f | Address on File | Contingent | BTC: 0.00000001, NEO: 0.78556401 |
| c54e099a-dcd4-4bd0-9782-4e6ddc8f422f | Address on File | | ETHW: 3, USD: 1.05282512 |
| 27564984-4260-4895-9a44-acaef52f658f | Address on File | Contingent | DGB: 899.50244307, USD: 0.00370546 |
| 238f7d4f-037b-4d6c-96b5-92a4f41a1e1f | Address on File | Contingent | BTC: 0.00000224, ETH: 0.0023694, ETHW: 0.0023694, LTC: 0.00070546, XLM: 30 |
| e8d00a4c-6742-45db-bc04-071103f73e4d | Address on File | Contingent | NEO: 0.78554813 |
| cb058c10-1df6-476f-bd04-3b9d9523a0a9 | Address on File | Contingent | BCH: 0.00000484, FLR: 256.1888837 |
| 29d83fcb-6112-4baf-bd5f-402743d8e8b3 | Address on File | | ETH: 0.00291094, ETHW: 0.00291094, POWR: 0.01036506, USDT: 1.78797324 |
| d26b8bba-4e2c-447b-8201-c1390fbb293a | Address on File | | BTC: 0.00000002, TRX: 105.09095422 |
| 62802d58-e35f-4435-8d2c-91652bda68a2 | Address on File | Contingent | ANT: 2.13195237, BCH: 0.00456144, KMD: 1.5, PTOY: 15, SC: 30, XVG: 0.00350206 |
| ecd1d690-ff9d-413f-853e-f7642a3fdb24 | Address on File | | ETHW: 0.43931965, FLR: 224.1629736 |
| 7a6a5ab0-07bd-463b-b567-003f6665723a | Address on File | Contingent | IGNIS: 72.34467204, RDD: 17091.43237113, USDT: 0.00049571 |
| d5945e46-97ca-49cc-948a-8b289b4f7e1d | Address on File | | USD: 7.19865712 |
| 65ac272a-a057-493c-b499-532d15a644e3 | Address on File | Contingent | ADA: 2.77194339, ENJ: 8.07993711, USD: 1.6153002, XLM: 19.9121502 |
| a27e2a19-5adf-462e-8a15-cf3510e895ca | No Address on File | Contingent | MONA: 17.42529174 |
| 8ba68461-a207-4317-8e6a-6f0472da50a1 | Address on File | Contingent | BTC: 0.00000499, NEO: 0.7702659 |
| 0a736905-f3e4-4aeb-9456-266627b18142 | Address on File | Contingent | ETH: 0.00024604, ETHW: 0.00024604, PAY: 630 |
| ae9086d0-fa3d-4af4-9b27-dd79c185a2e8 | Address on File | Contingent | BTC: 0.0000701, SC: 1500 |
| f0df8b22-36fa-4e2c-a560-42356f5cc1d1 | Address on File | Contingent | XVG: 3788.1 |
| 7b3ccf4d-95e6-4b8d-bb14-32b4e0be7dbd | Address on File | Contingent | BAT: 10, BTC: 0.00013864, ETH: 0.00065023, ETHW: 0.00065023 |
| b8a4310b-57d4-44f4-a843-65e5e1aaa66f | Address on File | Contingent | USD: 0.78141189, USDT: 6.16663659, XTZ: 0.24565 |
| b25f97a7-9ca7-415c-a4d4-c1b6da0cd389 | Address on File | Contingent | BTC: 0.00000003, POWR: 44.659405, USD: 0.00145952 |
| 90991fef-eb64-486f-a9f7-5bf6d77caace | Address on File | | DGB: 500, PINK: 285, SC: 500, SIGNA: 325, XDN: 1307, XMY: 650, XVG: 514 |
| 4237dfa3-0352-4cab-aa6c-4ec6c674feb4 | Address on File | Contingent | ANT: 2.51968503, OMG: 0.20834201 |
| ec597354-2b33-4370-9405-7491e966f10e | Address on File | Contingent | BCH: 0.00000036, BTC: 0.00000091, IGNIS: 676.55, NXT: 1353.1 |
| 2fc4cc96-8720-40bc-8e8b-72f39fdf06c0 | Address on File | Contingent | IGNIS: 11.54221854, RDD: 5113.45469444, SC: 1369.82886283, THC: 132.22642362, USD: 0.00827046 |
| cace067d-6afc-41a9-85a9-bedfdb78bc2f | Address on File | Contingent | EOS: 3.08164614, HBAR: 37.49885905, USD: 0.00778164, ZRX: 10.86370323 |
| f1ebc210-a8b8-40cf-9cda-9130f9a25d64 | Address on File | Contingent | BTC: 0.00000047, NEO: 0.783795 |
| 2fc38b97-67d6-4524-8bfb-39cd49e437c4 | Address on File | Contingent | USDT: 0.38971998, VTC: 59.02024494 |
| ed939b32-de81-4037-8d03-6596edbd2578 | Address on File | Contingent | DGB: 899.48714213, USD: 0.00000001 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 189171bf-2235-455d-8f4f-ccdc431456ce | Address on File | | BAT: 5, FLR: 0.755475, POT: 175, USD: 3.4627941, XLM: 2.25533312, XRP: 5 |
| 95b84a45-313c-4177-8e15-81dd589d552e | Address on File | | BTC: 0.00000001, EXP: 10.62777841, LTC: 0.00652839, USD: 0.05007077, USDT: 6.58422172 |
| 357e948e-38b0-4120-85aa-22c131fd9d6a | Address on File | Contingent | BTC: 0.00000002, XRP: 15.5872928, ZEC: 0.01551462 |
| bcb0b0f5-066e-4323-a7f7-42bed857074e | No Address on File | Contingent | ETC: 0.39255589 |
| 168c38fa-c96d-43fd-93bc-4c1d94b4313f | Address on File | Contingent | BTC: 0.000259 |
| cdad89b6-4197-494a-8559-f4d2cca24f2e | Address on File | Contingent | BTC: 0.000259 |
| 51461bd7-e4a4-4188-a0f9-d9dc2f53c5f9 | Address on File | Contingent | BTC: 0.00004945, USD: 5.82146439 |
| eb170907-c0bd-46c9-b4a5-6ac9da550c83 | No Address on File | Contingent | BTC: 0.00025899 |
| b7ee1b6a-addb-4549-96ad-a268a2142610 | Address on File | | BTC: 0.00025511, ETHW: 0.00000001, USD: 0.10100398, XLM: 0.07440767 |
| c5ffd90f-7a3e-4fea-b053-2df36b4e5345 | Address on File | | BTC: 0.00004452, ETH: 0.00317035, ETHW: 0.00317035, LINK: 0.01119288 |
| 6fe6b240-25bb-423f-b019-b8b6b5ab126b | Address on File | Contingent | IGNIS: 1368.30143405, NEO: 0.0385 |
| 1570dfe0-fcf7-4f4f-b244-08eb5f5ce033 | No Address on File | Contingent | DOGE: 99.08999995 |
| d5cc93dc-0ac0-4dad-934d-9a4777c0b804 | Address on File | Contingent | BTC: 0.00000007, ETH: 0.00387505, ETHW: 0.00387505 |
| 75c5e46f-6d14-4c28-bbfe-2ec3f1b0b901 | Address on File | Contingent | ETH: 0.00275993, ETHW: 0.00275993, USD: 2.07153937 |
| c867c4cf-5d2a-49dd-a29c-571cb22708a2 | Address on File | | EUR: 6.53715005, USD: 0.00002434, USDC: 0.00167359 |
| af9316a8-d7c1-4c73-bad6-95e5929fb417 | Address on File | | FLR: 255.6376305, USD: 0.00841685, USDT: 0.00201691 |
| 36e8620d-4dae-4c73-ac92-b19f281f0f3d | Address on File | Contingent | BCH: 0.00000012, BTC: 0.0000003, BTS: 10, FLR: 0.1221382, NEO: 0.65362339, SYS: 6.234375, USDT: 0.00411254, XRP: 0.80835366 |
| 1a3e4800-91c2-4dbe-a5b4-4fcf14e76e7a | Address on File | Contingent | BTC: 0.00000335, SC: 4.6, USD: 7.08441235 |
| 8fb2b625-d603-47af-bc2d-e56cfeb342ac | Address on File | Contingent | NXT: 1689, THC: 1120 |
| 376376fb-24ed-4563-bde2-7f36a44e0dbb | Address on File | Contingent | ADA: 0.5271484, MER: 1400, NXT: 2500, USD: 0.00000002 |
| 4e15a7d7-b43b-44e1-8ed9-e8131054d3a7 | Address on File | Contingent | ADA: 15.38202257, LTC: 0.01963551, USDT: 0.0313843 |
| 0f43d569-74be-470c-a4ee-f4c901364f1c | Address on File | | USDT: 7.16408003 |
| df535287-c861-4e0c-b6f4-061f63177938 | Address on File | | FLR: 47.00505609, MKR: 0.00877051 |
| 5bccd5e4-6ced-474e-85e1-6d3e8c2b29a8 | Address on File | Contingent | BTC: 0.00018789, ETH: 0.00000621, ETHW: 0.00000621, IGNIS: 185, NXT: 370 |
| cde66bf8-7cca-4679-9520-c10494fb2cb3 | Address on File | Contingent | BTC: 0.00025889 |
| e6a06b3d-3225-4e54-8e82-08c5e32658de | Address on File | Contingent | USD: 7.19174795 |
| af3b79de-9585-47fc-be83-b4af7b77fbe5 | Address on File | | FLR: 13.58011267, IGNIS: 12.5, IOTA: 21.478, POT: 100, PPC: 6, VTC: 2.04927075, XDN: 500 |
| 3b0909ec-83ff-4e2c-bd51-f766ff950d09 | No Address on File | Contingent | BCH: 0.0002578, BTC: 0.0002578 |
| 020dcd44-d1b3-455d-a1e9-6d9ed92174e8 | Address on File | Contingent | BCH: 0.00627538, BTC: 0.00000001, TRX: 94.7625 |
| 7eefd63b-4ff1-4406-af05-fd17bff4d2ef | Address on File | | BTC: 0.00013719, ETH: 0.00182057, ETHW: 0.00182057 |
| 89b8cc82-afd9-4e62-a2b0-8087ce1bddd8 | Address on File | | USD: 7.19012862 |
| a18c098e-ba41-40a4-9d5a-41a12f344cce | Address on File | | BAT: 9.03195841, DGB: 165.82706114, USD: 3.93153346 |
| 411c0b3f-ac43-4bb3-82b5-49b2decb67c7 | Address on File | Contingent | BTC: 0.00025878, USDT: 0.00084053 |
| bacd09a6-2c94-440b-b8d1-78fefb83b263 | No Address on File | Contingent | BTC: 0.00000004, DGB: 698.24814935, RDD: 4006.85932432 |
| b08922c9-4d7d-41f2-aaf9-023c4bd3d164 | Address on File | Contingent | RDD: 17974.56006818 |
| d0c4be8e-5344-4a18-9871-6ec20386e63f | Address on File | Contingent | BTC: 0.0002588 |
| fa202b3f-70b9-48be-9aad-74a9c81e9be1 | Address on File | | ADA: 0.68951099, MAID: 41 |
| 68d9a396-9ee2-4c05-8856-910f5dda3866 | Address on File | | BTC: 0.00025879 |
| 8266d3ce-6127-4ea2-8c9c-7b8091c70ffb | Address on File | | BTC: 0.00025853, SC: 0.07144838, USD: 0.00000001, USDT: 0.00693712 |
| 7da72b51-9911-49cd-8298-505a4874aac4 | Address on File | Contingent | ALGO: 43.70439742 |
| 588fe90e-fd05-460e-a62b-9b52f9de37bf | Address on File | | DOGE: 95, USD: 0.29237045 |
| 126e766a-dd26-43be-8e7d-8aa0daabd1c4 | No Address on File | Contingent | BCH: 0.00025773, BTC: 0.00025773 |
| 46aface2-833d-4247-8135-a931deed9289 | Address on File | Contingent | BTC: 0.0000002, USDT: 7.15440121 |
| 6321a9d9-5710-4046-9980-453d5265fee3 | No Address on File | Contingent | BTC: 0.00025874 |
| 42d75b97-5ea0-43e9-9fe6-71358be6892f | No Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, DOGE: 99 |
| 5b23fc79-6dbf-4dca-8ac3-956891e144ed | Address on File | Contingent | XVG: 3783.113 |
| b31ebd16-c2cb-44cf-8a21-6c8e7a5151ed | Address on File | | FLR: 2.50903557, XRP: 16.60568231 |
| a51b5aec-3648-4f41-803d-8bbe21b03557 | Address on File | Contingent | BTC: 0.00004414, XVG: 3137.54556818 |
| af898679-186c-4b7e-bda5-7a0c65b56c8e | Address on File | Contingent | BAT: 30, USD: 0.77051013 |
| 0bf0a6b9-53d8-4a55-bbaa-6e373325021d | No Address on File | Contingent | DOGE: 99 |
| 22cca87c-9cdc-401b-9b0f-ea61dbf8cd7f | No Address on File | Contingent | DOGE: 99 |
| 49fb6dd5-33a7-4bf3-8e2a-96a458baacd9 | No Address on File | Contingent | DOGE: 99 |
| 66f79868-6962-4714-9596-bf6c16bc1176 | No Address on File | Contingent | DOGE: 99 |
| 6f0a8c68-c143-46cc-8e00-4219b66379f5 | No Address on File | Contingent | DOGE: 99 |
| 8c073c72-5814-49a1-b651-f5a8b7424518 | No Address on File | Contingent | DOGE: 99 |
| eb81fed0-f4bd-4eca-8e4f-227ba37a9865 | No Address on File | Contingent | DOGE: 99 |
| f9e79f8d-29c8-46aa-aeff-400d450294c8 | No Address on File | Contingent | DOGE: 99 |
| f5d4a463-72a6-48b0-b37c-cd3adea81ecb | Address on File | | BTC: 0.0000005, ENG: 296.35789689, ETHW: 2.82743146, USDT: 0.45941928 |
| 873f5034-5ead-43c0-a70e-8c5c660d04db | Address on File | Contingent | BCH: 0.00025767, BTC: 0.00025767 |
| 02ba260e-f142-44f8-9555-78f2a30501cd | Address on File | Contingent | ADA: 4.85638594, DGB: 641.53781406, USD: 0.27610883 |
| c0d638d7-7d12-4db8-958d-c96a8d415a8b | Address on File | Contingent | BTC: 0.00025112, IGNIS: 12.5, LTC: 0.001, NXT: 25 |
| 0beab153-7f46-4b13-9c3e-59bb96ff3d8a | Address on File | | BTC: 0.00006274, DMT: 404.8065, ENG: 173.543, PAY: 277.5645, USD: 0.03301931 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a7cfb24f-62ae-4ffa-951e-511f38deceee | Address on File | | BTC: 0.00000003, ENG: 5.31865761, ETH: 0.00000178, ETHW: 0.00000178, FLR: 94.72932261, HIVE: 4, NXT: 20, RDD: 804.26038344, SNT: 52.65419323, STEEM: 4, XEM: 15, XVG: 50 |
| 8b4b9cbf-a62f-45ab-b97c-3964df58bfaf | Address on File | Contingent | BTC: 0.00000015, OMG: 8.33750717 |
| 70b8227c-b975-474b-8d51-26475b96509e | Address on File | Contingent | IOTA: 2.3, USD: 6.77103805 |
| 136c6158-faee-4b9f-9ce7-f644b8c4f702 | Address on File | Contingent | ARK: 4, BTC: 0.00000004, LSK: 7 |
| e1a9b548-123c-461a-bc58-afdb80342e88 | Address on File | Contingent | SC: 2052.97032539 |
| c289dc0a-e6bb-41b6-b668-cb125338d9e1 | Address on File | Contingent | BTC: 0.00000012, RDD: 17955 |
| 015fd4b4-dc5b-4aed-b38a-a35eb53f30de | Address on File | Contingent | BTC: 0.00000237, RDD: 17798.28125 |
| f25f1092-3ad9-4518-a143-782d6287d8b0 | Address on File | Contingent | FLR: 75.65520571, STRAX: 8.6, XVG: 500 |
| 7395db5e-a705-4f4f-932e-53701365211a | Address on File | | BTC: 0.00000081, NEO: 0.78149869 |
| a0a2e44d-8372-489c-b736-ebab5825f794 | Address on File | Contingent | BCH: 0.00001212, BTC: 0.00001703, USDT: 6.68359621 |
| 7f5855f3-845c-4826-a832-8adc531de288 | Address on File | Contingent | BTC: 0.00000012, PIVX: 24.52378501, XEM: 56.70548257 |
| 21994101-8c21-4fdd-b4c8-01159363d52c | Address on File | Contingent | BTC: 0.00000005, NEO: 0.78375633 |
| d75cc505-3bbb-4c2f-961c-ef6d8cc6f002 | Address on File | | DGB: 0.6350979, ETH: 0.00000002, ETHW: 0.00000002, FLR: 240.2408691, XRP: 1.00000301 |
| d3488b34-4e06-4f0f-a733-326176a9fd1a | Address on File | | NEO: 0.78390172 |
| aeb82e11-4614-4cef-9aa2-4b6ae7adcb76 | Address on File | | DOGE: 5, USDT: 6.79410375 |
| 0271772f-e777-4df9-800b-59d2d37c39e3 | Address on File | Contingent | BTC: 0.00023205, ETH: 0.00039703, ETHW: 0.00039703, WACME: 0.02243165, XLM: 0.00044423 |
| 8509bd13-50d2-4179-88da-72c55374e9da | Address on File | Contingent | BTC: 0.00004018, USD: 0.20556248, XDN: 133100.02342083 |
| ea283fb0-06f1-4454-aee3-995a3320e82d | Address on File | Contingent | BTC: 0.00007926, THC: 2264.45927387 |
| e0a9627d-e62b-49c2-9cc8-a1544d39bcea | Address on File | Contingent | AMP: 749.904866, BTC: 0.00000613, ETH: 0.00002909, ETHW: 0.00002909, HIVE: 5, LBC: 28, OXT: 29.472012, USD: 0.4039935 |
| 343f5770-fbfd-43d4-95de-316329a5221a | Address on File | Contingent | ARDR: 13.85416667, FIRO: 0.29195122, LSK: 1.08592125, OMG: 2, PAY: 4, PPC: 5, USD: 0.8376395 |
| a2ae0e10-69ed-49ce-88c5-89ddb6e33b73 | Address on File | Contingent | BTC: 0.00025169, USD: 0.19084618 |
| 116067d6-64e6-4efa-b78e-2caeb729c51b | Address on File | | BCH: 0.0000435, BTC: 0.00000316, FLR: 214.2407236, PAY: 100 |
| c0a52e0e-86d5-4267-9ce8-869faccaca7c | Address on File | Contingent | BTC: 0.00025854 |
| fe624a21-0bfc-4c0f-8caa-f0790c01364e | Address on File | | HBAR: 39.82650217, USD: 5 |
| 007c6b85-e199-4d2f-9234-830b1c85b428 | Address on File | Contingent | BTC: 0.00000182, BTS: 0.0005231, NEO: 0.778164, USDT: 0.00001246 |
| 49f922a2-d8e1-468b-8dff-fde59b2588f6 | Address on File | Contingent | BTC: 0.0000024, DOGE: 56, PINK: 30497.414976 |
| c56245df-9336-4bca-ae72-2c231b10cbae | No Address on File | Contingent | BTC: 0.00025852 |
| 26dfffd8-64d2-4076-8207-38932d982844 | Address on File | Contingent | BTC: 0.00000003, SC: 2051.74014706 |
| acf733cb-f4b1-467c-80ed-890b34ce1b94 | No Address on File | Contingent | NAV: 5.95955111, XRP: 16.20841853 |
| 76bd6de7-7cc2-465f-91fe-645cc5950e5d | Address on File | Contingent | BTC: 0.00000006, DGB: 500, NXT: 50, RDD: 1000, SNT: 100, THC: 100 |
| a7145443-ce6a-4c61-95e6-a92f81b24ad1 | Address on File | Contingent | ETH: 0.00075312, ETHW: 0.00075312, USD: 4.79770002, USDT: 0.97563089, XVG: 3.472 |
| f608a996-004e-4d08-9e7e-4cdb5ca79451 | Address on File | Contingent | ETH: 0.00386943, ETHW: 0.00386943 |
| 6a49cd9a-c751-4fc7-b488-6350ee40db61 | No Address on File | Contingent | XLM: 80.23974951 |
| d2be20f8-107b-4ece-a6d1-c7a2db797ab8 | Address on File | | BTC: 0.00000179, ETHW: 3.48051126 |
| 3012927c-7c9e-4828-bffb-08032b02f0d9 | Address on File | | ARK: 3.10311567, DCR: 0.38492933, RDD: 7.73387097 |
| b6e5b21a-ce8b-4b68-8c88-c5a7261f173e | Address on File | Contingent | BCH: 0.00000013, BTC: 0.00000013, DGB: 897.09685736 |
| 85c9f1e5-f56b-46a6-b171-4002fbc95499 | No Address on File | Contingent | BCH: 0.00025742, BTC: 0.00025742 |
| e890a616-846f-47cc-b8aa-7186e7222b72 | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00064165, XLM: 80.20746787 |
| 49477855-f3fc-4a12-92fd-882acd0db613 | Address on File | Contingent | USDT: 0.15252036, VTC: 1, XLM: 77.22027222 |
| dc84bc14-9487-43db-8e6a-55b661b92bdc | Address on File | | BTC: 0.00000004, ETH: 0.00000042, ETHW: 0.00000042, SC: 2050.77576667 |
| 99ee23f9-14d3-4878-91ab-4e4ae6f8a1ac | Address on File | | ETH: 0.00381116, ETHW: 0.00381116, FLR: 3.777375 |
| 618c632b-35a5-4b54-b7ad-bdecb41ca3ed | Address on File | Contingent | BTC: 0.00004781, OMG: 6.7925599 |
| 93eb3c2a-8a8b-401b-b83a-a51c1e462446 | Address on File | Contingent | BTC: 0.0000002, RDD: 17934.31245455 |
| bd026dcb-0ce9-4a33-966b-7ec307b94641 | Address on File | | BTC: 0.00017702, USD: 0.00969105, USDT: 2.24281123 |
| d0d1c8e7-1f07-4984-9723-b9e8765013c1 | Address on File | | FLR: 255.2758873, USD: 0.00569289 |
| 19db97d8-d50a-4e72-b7e8-0923fab80fb3 | Address on File | Contingent | BTC: 0.00000008, SIGNA: 6524.22838235 |
| 427f2983-e15a-49ed-bcd1-8f5f4ecee951 | Address on File | Contingent | USDT: 0.00219711, VTC: 62.23998406 |
| b3941a89-c70d-4f2f-99a2-b2479e8782f7 | No Address on File | Contingent | BCH: 0.00025735, BTC: 0.00025735, STEEM: 0.00000001 |
| 474d0909-bb93-4e7b-b89f-20b346e54199 | Address on File | | DGB: 300, FLR: 15.35876695, HIVE: 5.52052085, STEEM: 5.52052085, XEM: 20, XRP: 0.64973664, XVG: 150 |
| 4b5ffd45-9dea-4600-99a8-11cd68c84ccd | Address on File | | BCH: 0.005, MEME: 50, NEO: 0.03791987, OK: 20, SBD: 1, SIGNA: 100, WINGS: 10 |
| a4a21d77-8192-443d-ad03-748d38c2d915 | Address on File | | BTC: 0.00000008, OMG: 8.3297752 |
| 38857316-c98b-4476-877f-12acef89233d | Address on File | | RVN: 82.90444055, USD: 5.43640268 |
| e0f90273-e3b3-40fe-acf0-2bff8b9bb4f5 | Address on File | | BTC: 0.00000003, EMC2: 778.80944521, ETH: 0.0000062, ETHW: 0.0000062, USD: 0.00000048 |
| e65140f7-99a3-42ba-8cfa-1d3bfc627aef | Address on File | Contingent | BTC: 0.00003189, ETH: 0.00000751, ETHW: 0.00000751, NEO: 0.64989968, WINGS: 0.00233487, XRP: 0.74926787 |
| d8e7a54b-9f7e-4c2b-ab05-e5cc850f3487 | Address on File | Contingent | USD: 0.00000002, USDT: 0.00845773, XDN: 162765.67720292 |
| ec4070f9-c6b3-43f3-938f-90496de7bc6a | Address on File | | BTC: 0.00019948, FLR: 44.39603316, RDD: 969.88171875 |
| c70010a1-4b14-4a22-ac96-0f0863328443 | Address on File | Contingent | BTC: 0.00000018, NEO: 0.60481319, NXT: 264.20011257, WACME: 26.7974409 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 1e3dac23-9c78-43f1-bec8-d9a6514020d2 | Address on File | | BTC: 0.00000068, PAY: 668.97075529 |
| 2944e7b7-83cc-4dfa-85ea-6ec9c552cbf0 | Address on File | Contingent | BTC: 0.00025831 |
| 7b2f65ff-af01-4983-8e4b-e156cd775c85 | Address on File | Contingent | BTC: 0.00012414, IOC: 665.5871284 |
| 139b0d9b-10e2-4888-ae62-c25ef830984c | Address on File | Contingent | DGB: 891.17076989, ETH: 0.00002504, ETHW: 0.00002504 |
| 321cf549-cf4a-4520-a3e9-042067566f16 | Address on File | Contingent | BCH: 0.00025677, BTC: 0.00025677, DCR: 0.00075823, USDT: 0.00144832 |
| b91a1a0e-7380-4382-9f55-6f1e0a168bb6 | Address on File | Contingent | ADX: 34.53379038, SC: 482.55128205, USDT: 0.00623512 |
| bce42af8-919f-43f0-8415-e80b3aad82bc | Address on File | | FLR: 157.5835873, USDT: 0.00135837, XVG: 1445.28663673 |
| 54be3b98-2c1a-4830-948b-5c6e78dd4efc | Address on File | Contingent | DOGE: 98.83278764 |
| 254774ea-5b3d-4b61-9eb2-931c96dcead4 | Address on File | Contingent | SC: 2050 |
| ecb924ca-73a0-4ad7-9d51-be8001f38814 | Address on File | Contingent | BTC: 0.00002621, NEO: 0.70339605 |
| 0ff2cce3-7435-4c72-ab5a-9aadfba7e002 | Address on File | Contingent | BTC: 0.00000082, ETH: 0.00000068, ETHW: 0.00000068, USDT: 7.12217841, XTZ: 0.00000337 |
| 412077d3-e1a6-4b20-a2cd-7c58ca182d56 | Address on File | | BTC: 0.00000011, NEO: 0.19471199, RDD: 13056.74354508, TRX: 2.4 |
| e2ab770f-5d56-4651-aaea-d3a4edd3bd5e | Address on File | Contingent | BTC: 0.00000002, ZEN: 0.9 |
| 2cd8f15e-d50e-4868-a2a4-ee48bd29ba94 | Address on File | | BTC: 0.0000695, RDD: 13108.5864 |
| 879bd4bc-1e8f-4a5d-a9bd-05dd9ed7e171 | Address on File | Contingent | BTC: 0.00000006, RDD: 5101.99776042, SC: 1466.20764706 |
| 65e68502-7b5d-48c7-84fc-bd305c2846d6 | Address on File | | BTC: 0.00025823 |
| 743f0436-7482-4cd1-93be-e99be08e0228 | Address on File | Contingent | ADA: 0.00048583, RVN: 322, USD: 0.00152052, XVG: 215.684 |
| f142a683-5be7-4fb1-a0ef-915c69a94671 | Address on File | Contingent | BCH: 0.0002233, BTC: 0.0002233, XEM: 30 |
| f3592f7d-ee41-4465-842b-227fe7fe3ee5 | Address on File | | BLOCK: 24.42865099, FLR: 75.5475, PAY: 300, USD: 0.00000003, USDT: 0.00000004 |
| 4a59bd7b-a3d3-41ec-b65b-2c402607c921 | No Address on File | Contingent | BTC: 0.00025819 |
| 9e4f0545-26ae-4a03-bf9c-58188ff4fa0a | Address on File | Contingent | BTC: 0.00000025, MANA: 15.13532841, USDT: 0.00056574 |
| 043eecfe-1997-47b4-921a-91ee17575bb6 | Address on File | | DGB: 66.80828247, DOGE: 80.16449754, SC: 233.74179712 |
| 1a94c8bc-013c-4d48-af81-abee5624f530 | No Address on File | Contingent | BCH: 0.00000138, BTC: 0.00000138, NEO: 0.7783897 |
| c5e8d2a9-2bed-46fd-9834-c2f0d3096f31 | Address on File | Contingent | BTC: 0.00004347, QRL: 62.26222981 |
| b429fa88-9ede-4607-834e-828d56326ea4 | Address on File | Contingent | BTC: 0.00000076, EMC2: 100, MONA: 10, SC: 600 |
| f0514f02-662d-4c06-aae8-ad35f1ae9b30 | Address on File | Contingent | USD: 0.00570534, XLM: 80.0659451 |
| 8f742894-f2cb-4a25-8c9e-c4d36c0ff339 | Address on File | Contingent | THC: 3259.80392157 |
| d0284922-f99e-4e2a-8c26-0433b0cf307c | Address on File | Contingent | THC: 3259.80392157 |
| 73022a52-d87f-4432-97a0-b8ae08bd1436 | Address on File | Contingent | ETH: 0.00386395, ETHW: 0.00386395 |
| 03abcbdb-f379-4f9e-b3f7-d78d18035a60 | Address on File | Contingent | EOS: 7.9099072 |
| ed8926dc-2de8-46fe-a0eb-1e603f7b85b3 | No Address on File | Contingent | ETC: 0.39120506 |
| 8e0bcd51-4c30-442c-86ff-a0770ce05b9d | Address on File | | BCH: 0.00000164, ETHW: 3.499538 |
| 6cb3ce2a-4512-4968-afc8-193c06c6665b | Address on File | Contingent | BTC: 0.00022516, NEO: 0.09605584, USDT: 0.02342121, VIA: 0.36250352 |
| d4500aa7-d830-4ba9-b810-6ef75d5a82e4 | Address on File | Contingent | BTC: 0.00024865, FLR: 0.09175896, XRP: 0.60729313, XVG: 0.00007389 |
| 14e39ec4-6ec2-44af-a751-83e98d15c145 | Address on File | | UNI: 1.18941935, USD: 1.25064848 |
| 8c43ca68-74b9-4583-8da4-7c252854d315 | Address on File | Contingent | DOGE: 50, EOS: 3.37277155, WAXP: 8.29113379 |
| 5179b339-f9fd-4803-9307-820dbcbf552c | Address on File | Contingent | NEO: 0.78233204 |
| ec8a706f-fb23-47cf-8482-48de1ada6d11 | No Address on File | Contingent | BCH: 0.00025706, BTC: 0.00025706 |
| ce57c4b8-0c76-474d-8676-7694cbd6e18e | Address on File | | FLR: 0.00426569, LTC: 0.09185536, USD: 0.00755058, XRP: 0.02823186 |
| 261c0e1b-a6c8-41c3-8b29-8a056f3712ca | Address on File | Contingent | BCH: 0.00000088, BTC: 0.00000023, NEO: 0.78159099 |
| 86488705-6cf3-4315-93c9-79e48c860865 | Address on File | Contingent | LSK: 0.30827428, PIVX: 7.38194166, REPV2: 0.8348119, SNT: 0.11554384, USD: 0.00872901, WINGS: 0.06732348 |
| 9f21cb17-154f-4999-8fcc-55d77a24ef66 | Address on File | Contingent | BTC: 0.00025807 |
| ac5bbaba-77e9-48f0-bc57-2d47e09315f1 | No Address on File | Contingent | BTC: 0.00025807 |
| 9f97f34b-6143-4869-8177-df123aa32eb9 | Address on File | | DGB: 0.2, ETH: 0.00000309, ETHW: 0.00000309, LTC: 0.00000546, OMG: 1, XEM: 200 |
| ae385301-c2f3-4f6d-a03a-379170586e04 | Address on File | | BTC: 0.00000001, POWR: 18.71576799, USD: 4.15343989 |
| 88f51d9b-d7cc-4cbf-8e83-12ae84e5e2a4 | Address on File | Contingent | NEO: 0.78215926, USDT: 0.00026132 |
| c3064438-522c-415e-837c-36b2d64aef22 | Address on File | Contingent | ALGO: 0.00000004, GRT: 0.00000001, LINK: 0.00000001, LTC: 0.00000005, MATIC: 6.30972571, USD: 1.47545531 |
| 8c4fb74a-96ab-4a6e-aad8-1b7e6a741e38 | Address on File | | BTC: 0.00000006, RDD: 0.00000004, STRAX: 15 |
| 93e5c6da-f87e-459d-b148-b72b19e8b213 | Address on File | Contingent | IOTA: 39.73760924 |
| 91fba54b-c1fa-4505-8f4c-81a4c2bc0093 | Address on File | | BTC: 0.00025803 |
| 48310302-4a1b-43e2-affa-34b9c3aa1523 | Address on File | Contingent | BAT: 25.7185294, BTC: 0.00006 |
| c914bbad-6569-4b38-807a-e3c265f6fe4e | Address on File | Contingent | BTC: 0.00007732, USDT: 5 |
| cf0cb4e3-3acd-469e-b622-bab164318f3d | Address on File | Contingent | USD: 7.16795898 |
| 4d0788ac-f240-4c45-afc1-29c01f7a1ab9 | No Address on File | Contingent | BCH: 0.00023345, BTC: 0.00023345, DOGE: 9.04099995 |
| 9bdf571d-f18c-40b7-b1f2-970ab78b72a7 | Address on File | Contingent | BTC: 0.00000005, SC: 2047.5 |
| 3fdff427-68c5-4bd5-a4fd-ffb3095cb307 | Address on File | | ADA: 15.67988557, SOLVE: 62.06301594, USD: 0.00413612 |
| d4cf1ac4-f97b-42d5-88dd-958a9d54ed94 | Address on File | Contingent | USD: 1.77290033, XLM: 60.27061564 |
| de90c230-31b4-495c-a5a5-9082ac5dbd07 | Address on File | | STRAX: 15 |
| e614da92-b2ed-49a8-8341-56ec9ee842c3 | Address on File | Contingent | STRAX: 15 |
| e8345ed3-9ef1-4a48-b7a4-e968c9c12036 | Address on File | Contingent | STRAX: 15 |
| c2e4c98b-65f9-40d5-bf15-c4e9e801b318 | No Address on File | Contingent | BTC: 0.00025798 |
| 2a311a23-df98-4f25-94ed-7250c9154ece | Address on File | | BTC: 0.00014714, STORJ: 10 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d21679d3-1449-4eea-9693-a5d8daf28ad5 | Address on File | | RDD: 17916.32737963 |
| a8d335e4-cac2-4ef5-81d1-b92e50d8dd57 | Address on File | | FLR: 255.0256958 |
| 15efc1f2-2a2a-4720-9c9f-d05d60d3c3e7 | Address on File | Contingent | ETH: 0.00386111, ETHW: 0.00386111, FLR: 0.0000003, USD: 0.00000008, XRP: 0.00000199 |
| 1ada413d-db18-42cd-9deb-4b8a0368611b | Address on File | Contingent | BTC: 0.00004596, EDR: 1082.76887857, USD: 5.85673764 |
| 6c85b836-f05e-4c92-bad3-413584aeff4b | Address on File | Contingent | BTC: 0.00000006, RDD: 17910.79117073 |
| 23666210-da0c-49d6-a0a4-2a8073789fbf | No Address on File | Contingent | BTC: 0.00000266, NEO: 0.77379296 |
| 0bbbcd98-61a6-490e-ac79-b2218d774b33 | Address on File | | BTC: 0.00000028, USD: 0.00141497, USDT: 7.12774221 |
| 9da02b11-6096-4974-ba88-0054be3fa52c | Address on File | Contingent | BTC: 0.00006057, XVG: 2885.418375 |
| 726d8ad5-c42c-47a4-a324-cf228a3de9ca | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000008, SC: 2046.50143842 |
| 05ae9980-2c4f-486d-b469-05a24a80e08b | Address on File | | BCH: 0.00949555, FLR: 45.3285, POT: 100, RDD: 10000, XLM: 7.4065364 |
| 2aa9d242-0162-403c-8d42-c5af74a384c0 | Address on File | Contingent | DOGE: 0.00012368, ETC: 0.28571426, USDT: 1.91930043 |
| f0e34d5e-91fb-4896-9367-0e1d3c2e08ab | Address on File | Contingent | GRS: 20, POT: 5, ZEC: 0.003 |
| d16356c2-5fcf-4b7d-8040-beb347af68c5 | Address on File | | IOTX: 201, SC: 500, USD: 0.00685674 |
| 7b6b7559-f89d-4da8-a410-d0aa9e2c7c37 | Address on File | Contingent | BTC: 0.00004579, NEO: 0.2, XVG: 2135.761 |
| fe65da0a-2792-42d1-be1d-d070cbca3f89 | Address on File | Contingent | HBAR: 130.71126881 |
| cce0a43c-048d-4e53-bf3b-0109c39a4d92 | Address on File | Contingent | ALGO: 0.00693363, BTC: 0.0000052, ETH: 0.00060022, ETHW: 0.00060022, NEO: 0.64410039 |
| b5c2fa1a-e9f8-49d1-bbbe-4e2a66638a97 | Address on File | | DOGE: 31.18154873, FLR: 137.5852468, USD: 1.03211644 |
| 6b438a01-9835-40e4-bb15-f5b07c63dba2 | Address on File | | BTC: 0.00000001, NEO: 0.01161423, USDT: 0.00000028, XVG: 3713.183 |
| 3d17697c-73ad-4012-a5fc-4362c8a8c9fd | No Address on File | Contingent | BCH: 0.00025676, BTC: 0.00025676 |
| 3b8f8342-ade2-4737-9e0a-c8660ec5ffed | Address on File | Contingent | BTC: 0.00000004, RDD: 10000, SC: 903.00954545 |
| 69410fef-4a0e-4144-b0fe-b904a2a0cc8c | No Address on File | Contingent | BTC: 0.00025037, PAY: 19.24950216 |
| 43c893c3-bc57-4c6c-ad4d-3554d62d14f0 | Address on File | | BTC: 0.00000633, NEO: 0.76124719, USD: 0.00849749 |
| 21a01f8e-71d5-42c2-9af2-9992b3043165 | Address on File | Contingent | BTC: 0.00025769, DGB: 0.24876917, FLR: 0.00006931, XRP: 0.00045872 |
| 6b0faccb-b47c-4641-88e2-47b09f4844aa | Address on File | Contingent | BTC: 0.00025, ZRX: 1 |
| 976234b5-3d08-4e46-861e-2fdcf5105a60 | Address on File | | DOGE: 40.28086786, TRX: 61.84305284 |
| 9047b146-8b1c-4d74-a7f0-5c48d5004ed0 | Address on File | Contingent | BTC: 0.00000002, SC: 2045.73134434 |
| a5e031b3-9d8a-4283-b720-d1cb9d4a32ab | Address on File | | BTC: 0.00025764, USD: 0.00300354, USDT: 0.00000801 |
| afe5f7e4-22e4-47b8-9ef9-6f92b3bb6a7d | Address on File | Contingent | BTC: 0.00000006, ETH: 0.00000034, ETHW: 0.00000034, SC: 1943.32583514, USDT: 0.35499005 |
| 0d1642d2-b509-417c-a978-58fd4c9ec4ee | Address on File | | NXT: 932.69914786, PAY: 46.579, POT: 564.56, PTOY: 222.33417476 |
| 79bf122a-59fb-48a6-a645-47ee0f4c3743 | Address on File | Contingent | XLM: 80 |
| 9b4a5186-1aeb-4c73-b959-abd7fcde13e1 | Address on File | Contingent | ETH: 0.00030588, ETHW: 0.00030588, NEO: 0.7008927, USDT: 0.16793753 |
| 9adaef99-95dc-4ee8-95e6-c52ec9df2006 | Address on File | Contingent | BTC: 0.00025772 |
| 6bb08b7e-3c78-4a75-9d2e-1426461bd004 | No Address on File | Contingent | NEO: 0.78114703 |
| 9820d057-5f17-4a6c-acd1-070d4cca58c1 | Address on File | Contingent | BTC: 0.00025769 |
| 0d6560de-9132-47a7-abde-89442faa51a9 | Address on File | Contingent | BTC: 0.00014496, NEO: 0.34169392 |
| 5b62c448-9f93-4e51-bfe1-6e3b64d7fb52 | Address on File | Contingent | BTC: 0.00000002, USDT: 7.12946504 |
| eaeb73b3-9c97-4c73-b18d-bfc54ccb0b54 | Address on File | Contingent | BCH: 0.00000022, BTC: 0.00000041, NEO: 0.77980571 |
| d4fe888c-70b8-4872-9e27-cf6ecde06981 | Address on File | Contingent | ADA: 0.84536845, ETH: 0.00000768, ETHW: 0.00000768, SC: 1952.66175663 |
| 1d2bf483-47cc-4480-bd37-2446d2d4da27 | Address on File | | ADX: 25.78515806, ENG: 11.74260216, ETHW: 0.00331069, LTC: 0.00004904, SRN: 1775.63936798, USD: 0.00000031 |
| c4061faf-e98f-4aeb-a960-dddc1ed29c24 | Address on File | Contingent | XLM: 79.97004797 |
| cbb78d30-bc93-4fc5-a39c-979582179153 | No Address on File | Contingent | BCH: 0.00000011, BTC: 0.00000011, DGB: 894.27510246 |
| 2d0a7d11-afc7-4838-a85f-0bc01abcb5b3 | No Address on File | Contingent | BCH: 0.0002566, BTC: 0.0002566 |
| 7c221cff-fd0f-45e8-90e9-b8daca0c3f8b | No Address on File | Contingent | BTC: 0.00025762, ETH: 0.00000001, ETHW: 0.00000001, USDT: 0.00000002 |
| ab069ce5-678c-4fd7-ab5d-719e124501ad | Address on File | Contingent | BCH: 0.00000006, XRP: 10, XVG: 1510.88818862 |
| 4ff79646-7c77-473e-9b15-a454e2290ed6 | No Address on File | Contingent | DOGE: 92.40999995, LTC: 0.00575026 |
| f999d7de-68e7-4ae8-960c-f7da89e8bb55 | Address on File | Contingent | USDT: 7.1280092 |
| ccf58d9a-fac4-4357-aae4-6e5dd3e0eb38 | Address on File | Contingent | BCH: 0.00408, BTC: 0.00000011, DASH: 0.04229235, STRAX: 9.975, ZEC: 0.005 |
| 582313c7-5564-4556-953b-317e7aecb7f2 | Address on File | Contingent | XLM: 79.95541515 |
| e7b48521-6196-45a3-a863-3a73b5799a4c | Address on File | Contingent | BTC: 0.00000122, DOGE: 98.10033604 |
| a2fe5bc0-ce36-44b4-8d29-a0bb994f0469 | Address on File | | USD: 7.15578515 |
| c8fdd842-ffbf-4076-aa80-595e2de0e97b | Address on File | | SOLVE: 100, USD: 4.86572275 |
| ed289069-e259-429c-b603-17efde9f0dfe | Address on File | | DOGE: 98.56366797 |
| aec84bff-a7be-4dd3-a6e2-c2e2c8da3f58 | Address on File | Contingent | BTC: 0.00024868, ETH: 0.00013315, ETHW: 0.00013315 |
| cb7b2dab-15c5-4537-80ac-7ea004d5fad1 | Address on File | | NEO: 0.78076111 |
| 853b52b9-ffe7-4530-b01b-8a60550a5f48 | No Address on File | Contingent | BCH: 0.00025654, BTC: 0.00025654 |
| a9723336-ba57-4b0d-a543-e6b7ceb5957a | Address on File | | USD: 7.1554182 |
| 95bf2523-dcc3-4a36-857c-3cf1a883d231 | No Address on File | Contingent | BCH: 0.00025653, BTC: 0.00025653 |
| 9df3990f-8729-4222-af7e-d35daacddf12 | Address on File | Contingent | BCH: 0.00000367, BTC: 0.00025754 |
| 93248b2c-5ccb-472f-80d8-3f02f2e2c223 | Address on File | Contingent | BTC: 0.00025748, LTC: 0.00000546, USDT: 0.0015638 |
| 8b0a1147-d7eb-4c23-928d-f40191122e97 | Address on File | Contingent | BTC: 0.00010602, RDD: 10524.09709924 |
| 7c4c37bd-f997-4696-916a-9a672ad31bc8 | Address on File | Contingent | ETH: 0.00385489, ETHW: 0.00385489 |
| b8546435-c58f-451d-a39e-42231785ae6b | Address on File | Contingent | ETH: 0.00066987, ETHW: 0.00066987, NEO: 0.64498332 |
| 2a83b25d-589b-41cf-a8a9-5f22c4570a95 | Address on File | | HBAR: 130.55553864 |
| a205c395-965c-4609-83c6-9910a6dd546a | No Address on File | Contingent | MTL: 6.84615384 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| bd116e46-bd3e-43c8-841b-7b2190028946 | Address on File | Contingent | BTC: 0.00000022, NXS: 100.8273, USDT: 0.00945371 |
| 13b060ba-b840-4975-8dd6-3ba7b69883d1 | Address on File | Contingent | USD: 7.15410922 |
| 31db7f5c-9473-4954-b1ed-2fa052105675 | Address on File | Contingent | BTC: 0.0002575 |
| dbe18dc6-0fe0-4760-a4b3-e5152383351d | Address on File | Contingent | BTC: 0.00011727, BTS: 0.19172006, EMC2: 5, IGNIS: 6.17851312, NEO: 0.16401325, NXT: 12.35702623, OMG: 0.72466426, WAVES: 1 |
| ec9811a6-fdc9-4ec5-a16e-fc61635b7548 | Address on File | Contingent | BTC: 0.00025593, BTS: 5, LTC: 0.00000546 |
| 797a4533-e0cb-4228-bd22-b6bb17c31eac | Address on File | Contingent | VTC: 62.04112719 |
| e3c09a5b-d8f0-41fe-872d-992b4fc20f8f | No Address on File | Contingent | BTC: 0.00025716, EMC2: 0.99741638 |
| df012b29-6a1a-4b11-925c-387d625d39b9 | Address on File | Contingent | BTC: 0.00001501, NEO: 0.735 |
| 853f3104-b59c-4c38-896d-72d4e7219369 | Address on File | | ADA: 0.52980217, DGB: 0.45603701, DOGE: 0.47927739, ETHW: 0.38880159, USDT: 0.00744863, WAXP: 105.09444592 |
| 99121fcf-d19d-407f-8169-a0bf8013fd4d | Address on File | Contingent | RDD: 12274.70386522, USD: 1.33421608, USDT: 0.90513945 |
| 72dfa76b-8b8d-4689-a901-3644678e97c9 | Address on File | | BTC: 0.00025747 |
| 27b49641-f347-4392-9ced-0b1f52a8bfa7 | Address on File | Contingent | BTC: 0.00025746 |
| c2591808-17b4-4136-b26f-100e07dea0e4 | Address on File | | BTC: 0.00000005, USD: 0.00962056, USDT: 7.11255216, XLM: 0.00356671 |
| 4f3a8ead-0a35-4c3f-a0fc-eac59263df48 | Address on File | | BTC: 0.00000001, EDR: 33153.53405936, XDN: 139771.58943697 |
| 18cbb4d6-02c6-4b4e-918a-222dc90cf82b | Address on File | | ETH: 0.00047246, FLR: 223.01622, USD: 0.0087805 |
| da31e286-4b0a-49c5-aeb3-46a5466d8632 | Address on File | | BTC: 0.00023838, LTC: 0.00679505 |
| 580e82ef-31f3-43af-8413-6906ccffbf75 | Address on File | | BTC: 0.00011319, ETH: 0.00215887, ETHW: 0.00215887 |
| 4decc2b4-f90a-4567-8a5f-0479a586b8f4 | Address on File | Contingent | DOGE: 98.49655838 |
| fc00b360-b67d-4b36-9580-aa86c6f1583d | No Address on File | Contingent | BCH: 0.00025637, BTC: 0.00025637 |
| 1b8e7210-25ca-4894-9839-31a4c4aa6caa | Address on File | Contingent | ETH: 0.00385272, ETHW: 0.00385272 |
| b015ad92-0ccb-4839-9014-c9b3f7f03145 | Address on File | | ENJ: 18.01962217, USD: 0.93733697 |
| b4ddb09c-f20a-424b-8aaa-d1161961795c | Address on File | Contingent | BCH: 0.0014787, BTC: 0.00013807, SC: 900 |
| 8a07e677-f8f2-4375-bd3e-e95174548461 | Address on File | Contingent | ADX: 10, LSK: 6, OK: 45, POT: 50, WINGS: 10 |
| 39128b3f-3c50-4d3f-a134-7142e326e61b | Address on File | Contingent | BTC: 0.00025737 |
| 4c29b6fa-1343-4bc3-8cf4-7467ff483f0b | Address on File | Contingent | USD: 0.86897176, USDT: 6.25596526 |
| 232293e5-fc06-4359-95d9-6e39aa247472 | No Address on File | Contingent | BCH: 0.00025633, BTC: 0.00025633 |
| 7dbf867b-8c49-41da-8289-ace734aaee84 | Address on File | Contingent | BTC: 0.00025569, NEO: 0.005 |
| 104c858a-325e-4506-8737-6ffa00d28220 | Address on File | | ETH: 0.0028734, ETHW: 0.88915587 |
| 3815d46b-daee-416a-8ac8-844cc3eff331 | Address on File | Contingent | BCH: 0.03876102, BTC: 0.00000006, SC: 700, XVG: 200 |
| ea22b623-2387-4449-976e-8d29763693eb | Address on File | Contingent | BCH: 0.00000005, RDD: 17871.694175 |
| a9441d28-9420-48bd-a918-9e93c2919666 | Address on File | | BTC: 0.00005822, NEO: 0.60350599 |
| 8a62ba64-ac5d-4074-a300-85b8f147e065 | Address on File | Contingent | BTC: 0.00000007, DTA: 1456.6825, ETH: 0.00000156, ETHW: 0.00000156, POLY: 40.13285566 |
| 7b4437e6-cbbc-432f-9654-5a34f7c2498c | Address on File | | BTC: 0.00000018, ETC: 0.35929816, EXP: 0.20531845, FLR: 19.81939455 |
| 080e5247-c3df-4c57-a5de-64e8f27adf09 | Address on File | Contingent | USD: 7.148231 |
| 36a41e70-30ff-4f85-982c-a28229e25a18 | Address on File | Contingent | USDT: 0.04569195, XRP: 16.56992938 |
| 846f8020-5e3d-43f6-8bc8-a0b54ce4af4c | Address on File | | BCH: 0.00000778, USDT: 7.1180177 |
| 7bcc6c8d-96be-4a66-96a6-9b4135ca8bbe | Address on File | | ETHW: 0.29214763, FLR: 27.1971, IGNIS: 50, NXT: 100, SC: 1500, USDT: 0.00445796 |
| cad8adae-9146-475a-9123-caa4d82fbd67 | Address on File | | POT: 4200, USD: 0.007013 |
| c871a319-b0b4-41a7-a868-f99544ac878b | Address on File | Contingent | FLR: 1.52562781, HIVE: 3.36118007, RDD: 800, STEEM: 3.36118007, THC: 34.33858824, VTC: 4, XRP: 10.09714293 |
| 06b8c127-14ad-42c0-a231-476abe2ffaea | Address on File | | DASH: 0.1301, ETH: 0.00038398, ETHW: 0.00038398, FLR: 15.1095, XVG: 302 |
| b7013f24-8124-4bcc-9b62-34bb051b60b9 | Address on File | Contingent | XVG: 3761.37251571 |
| 879d109a-cba5-4168-89d1-95ca8c377c13 | Address on File | | BTC: 0.00000003, ETH: 0.00000776, ETHW: 0.00000776, XVG: 3753.26409496 |
| 9d03c131-b022-4f41-8719-f43c6e03e78f | No Address on File | Contingent | ADX: 33.04671667, BTC: 0.00000001, POWR: 11.80402359 |
| 5ca071c0-05b5-4614-a59f-1c50a06853e7 | Address on File | | RDD: 17865.40081195, USD: 0.0002263 |
| 68531f73-6aea-407c-aaf4-34acbb82d449 | Address on File | Contingent | NAV: 138.508375, XVG: 889.011 |
| c005b771-eb20-4236-a1b7-b4a82d53b43b | Address on File | | BTC: 0.00005699, DOGE: 10, ETH: 0.0009229, ETHW: 0.0009229, FLR: 111.1511407, USD: 0.00086061 |
| 34fd69ab-6116-4784-87dc-5baa0c365a2d | Address on File | Contingent | BTC: 0.00000018, NEO: 0.77909948 |
| 1c86c9c3-94e1-4f2e-aed0-7c39fc54e64a | Address on File | Contingent | RDD: 17861.42961124 |
| d8626013-a1a2-4f85-8bb4-2b83187e6a0f | Address on File | Contingent | BTC: 0.00000162, NEO: 0.77461535 |
| a41f8f38-70eb-44fe-810e-d1718b025d49 | Address on File | Contingent | BTC: 0.00000089, FLR: 253.3513371 |
| 5729aee3-2e67-4686-b6d6-18ad351c00c8 | Address on File | | BAT: 33.37473145, USD: 0.00502375 |
| ff54a8f3-c936-406b-9204-dba5767d3048 | Address on File | Contingent | BTC: 0.00000014, ETH: 0.00118753, ETHW: 0.00118753, FLR: 0.08329178, LTC: 0.00000546, USDT: 4.67806839, XRP: 0.5512544 |
| ea9dcd57-8a33-4f68-a6dc-3330d33099c0 | Address on File | Contingent | USDT: 7.11524556 |
| e425f155-8fa8-48a2-abb1-b9d0b238d847 | Address on File | Contingent | BTC: 0.00025697, USDT: 0.00453958 |
| a5757257-29a6-4560-a38a-30be689024b0 | Address on File | Contingent | BTC: 0.00010907, RDD: 509, SC: 1000, XEM: 13 |
| 5fcbfe53-58fc-4e9f-bb09-bd93089807ea | Address on File | | FLR: 200.3971287, USD: 0.00559941, XLM: 16.83089583 |
| 91c855a2-d9e7-4b91-a0b8-4be0c025658b | Address on File | Contingent | BTC: 0.00025712 |
| 33ef3b63-7445-4109-8156-8047a3cf7768 | Address on File | | BTC: 0.00000009, ETH: 0.00013816, ETHW: 0.00013816, RDD: 17203.41887324, USDT: 0.0025396 |
| dea3cb01-a960-4586-8e84-2536ab74c724 | Address on File | Contingent | BTC: 0.00025711 |
| f8e4d99f-9d61-404a-b537-65c785ce1fba | Address on File | Contingent | DOGE: 98.38246438 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 4a0e9680-7191-454d-8a92-2fc0576ad113 | No Address on File | Contingent | BTC: 0.0002571 |
| 4f472d12-fd61-4a3a-a61e-f6c4a5d8811d | Address on File | Contingent | BTC: 0.0002571 |
| 721f86ef-0df1-46d5-85b2-624e27a4e538 | No Address on File | Contingent | BTC: 0.00019516, OMG: 1.9975 |
| 65425047-847c-4608-bc8c-557650f08d71 | Address on File | | DOGE: 96.59989962, FLR: 2.7610847, USD: 0.05163374 |
| d3013b99-9268-4244-b8b3-fdeeca133695 | Address on File | Contingent | BCH: 0.00005606, BTC: 0.00025686 |
| ee340690-5e64-4625-8046-13d9ae2d02b5 | Address on File | | XVG: 3758.90376391 |
| 5b9d4357-859b-4911-8e34-37ab8fcdff63 | Address on File | Contingent | BCH: 0.06348062, ETH: 0.00003844, ETHW: 0.00003844 |
| 3e0acd00-e835-4c52-a0db-af7e4a7ca7ea | Address on File | Contingent | BTC: 0.00000021, VTC: 61.88864969 |
| 2268b8e2-9db6-4e03-bca3-9e5ae0fde28e | Address on File | | DOGE: 30.3516359, FLR: 0.000003, HBD: 5, USD: 0.00000665, USDT: 0.00000001, XRP: 0.00001984 |
| f16e1607-1031-4dff-944f-aa847f86df95 | Address on File | | LTC: 0.01392849, USD: 5.68861317, USDT: 0.36722577 |
| 39523e10-df9a-4cf0-a03d-7ff6b990a6c4 | Address on File | Contingent | WAXP: 122.70574568 |
| f2fa7edb-40fd-4651-8036-5c4c4800dd79 | Address on File | Contingent | BTC: 0.00000003, FLR: 2.49259167, XRP: 16.49685081 |
| a0d2f88d-17f7-443c-8689-dfbb76816278 | Address on File | Contingent | BTC: 0.00002563, XRP: 15 |
| 3094dac3-3924-4130-ba42-a85689d582b3 | Address on File | | ETH: 0.00385174 |
| 4ba7a27f-fb36-430d-8fc7-25ab3bb999c5 | No Address on File | Contingent | DGB: 892.60171007 |
| d171cb83-b534-4f7a-9cb8-ade18f4467bb | Address on File | Contingent | BTC: 0.00000462, USDT: 6.984495 |
| 1d999b15-f1b2-41ab-a5ec-5e63e18ad194 | Address on File | Contingent | WAXP: 122.69261359 |
| 198fa820-6cf5-450e-8cf2-7a9f45233ff3 | No Address on File | Contingent | BCH: 0.000256, BTC: 0.000256 |
| f24e72d3-1a94-40f0-aaf2-d973f031c840 | Address on File | Contingent | HBAR: 130.29815257 |
| 91ccf632-9d10-4508-a527-bc5acc3c3218 | Address on File | | NEO: 0.77906059 |
| a3e88b6e-3dc8-406d-9f9f-6f7cad8f20f5 | Address on File | Contingent | BTC: 0.00014902, USD: 3.00013068 |
| 259f3a29-7d26-4d02-9b54-1118e94a0ad3 | No Address on File | Contingent | BCH: 0.00000006, BLK: 2.71312788, BTC: 0.00000006, DOGE: 97.90545455 |
| aff247f1-041b-401c-ad4a-5c123e134040 | Address on File | Contingent | BTC: 0.000257 |
| bf79f46e-8ed9-45c0-a32c-71273de71e99 | Address on File | Contingent | BTC: 0.000257 |
| b2af67f6-0f17-477c-9d2d-8f4aaa735f1f | Address on File | Contingent | BTC: 0.00025699 |
| 38ee51e4-4069-4527-85e6-914340ce189d | Address on File | Contingent | BTC: 0.0002536, USD: 0.09391207 |
| 0c468957-09f9-4c82-9c18-a189d6a5e547 | Address on File | | DOGE: 98.32887637 |
| e74b61e9-51c3-4465-aa44-bf821903d832 | Address on File | Contingent | BTC: 0.00025696 |
| 73ed9888-e22a-43a0-97cf-3f4ee2c4df37 | Address on File | Contingent | GLM: 32.88162818 |
| ed5dd628-829a-48a1-9f29-1bca02b14e9a | Address on File | Contingent | FLR: 254.0156919, LTC: 0.00000546 |
| 52b28ba8-4b93-4944-96f1-57589c99cd58 | Address on File | Contingent | ETH: 0.00053015, ETHW: 0.00053015, MANA: 13 |
| 12a9999c-291d-4756-b577-732435d1b5cc | Address on File | Contingent | BTC: 0.00000019, RDD: 17832.058125 |
| 13855409-fde7-45f2-a4e8-9bb7af19ce1d | Address on File | | FLR: 2.49170765, XRP: 16.491 |
| e3702ca3-d7fe-4e37-a716-81f4698c4469 | Address on File | | BCH: 0.0000015, BTC: 0.00000049, LBC: 774.34333649 |
| 4db0a0eb-50e1-463a-bfaf-5299fd726da4 | Address on File | Contingent | BTC: 0.00000001, XDN: 162047.1350274 |
| c3a01d01-bf01-4070-96f9-fd6868665de1 | Address on File | Contingent | BCH: 0.0640616, BTC: 0.00000008 |
| 786eafa8-35bf-4255-915e-e601965e24fb | Address on File | | BTC: 0.00000009, QRL: 74.47540082 |
| fe36151f-91db-4df0-916c-9323499028ee | Address on File | Contingent | BTC: 0.00025691 |
| e14415a9-279e-4895-9c68-566b44b47be1 | No Address on File | Contingent | BTC: 0.00000003, RDD: 17840.83073152 |
| 4f13a251-5992-424b-8f23-ce99484bfc96 | Address on File | Contingent | BLK: 10, GAME: 9.85447312, IGNIS: 62.5, OMNI: 2, PTOY: 87.95134403, STORJ: 10, WACME: 0.84425005, WINGS: 42 |
| 98f2a7e8-b53b-4743-b9e4-2d0112500978 | Address on File | Contingent | RDD: 17842.60167544 |
| 60264d4c-fddc-40b4-9eb0-db2d36796263 | Address on File | Contingent | BTC: 0.0002569 |
| 6b356ff6-3fae-45a3-9dbc-9ecddf2b2c3d | Address on File | Contingent | USDT: 7.10845644 |
| ed7d7265-6f78-4726-9288-8ca64857ad1b | Address on File | | FLR: 177.300845, USD: 1.15451261, USDT: 0.99604314 |
| 842b404b-efa7-4d83-87d8-11090ccc1897 | Address on File | Contingent | BTC: 0.00025689 |
| f5ca91c4-fb22-41ca-8129-c6a878a12a20 | Address on File | | BTC: 0.00015576, FLR: 15.19213993, SC: 680.67793027 |
| 30802b51-fd67-41ec-8177-98a3b10e2e50 | Address on File | | FLR: 253.9551972 |
| d999d2e2-f83e-46e0-88e2-3e3ae210bb8e | Address on File | | ETH: 0.00384484, ETHW: 0.00384484 |
| 8a762c51-e47c-4716-b5f3-b9344869f43a | Address on File | Contingent | BTC: 0.00000045, XVG: 3749.12564634 |
| 60aadd66-176a-4fc8-bb72-a4597ae719da | Address on File | Contingent | ARK: 1.57234163, BTC: 0.00002559, IGNIS: 15.40837696, SNT: 244.11402439 |
| 1b803a79-1e1d-4347-b1a3-d78a42befe71 | Address on File | Contingent | BTC: 0.00000999, USD: 6.85785545 |
| 9ce5f8f9-e72c-4b10-a4a5-42f811f5a09a | Address on File | | DGB: 840, USD: 0.4150684 |
| fb8b5adb-c214-46c0-8b7e-7cf17cfc05ef | Address on File | Contingent | BTC: 0.00025683 |
| 7c1d58e3-45f8-4a0e-a8e1-463d891df6d0 | Address on File | Contingent | BTC: 0.00000053, THC: 1940.98758621, XVG: 1500 |
| 34fd3300-5f39-4e73-b278-d2e2315d0ca8 | Address on File | Contingent | NEO: 0.77848587 |
| 2803485b-488c-4ef7-b70b-7175e52aa1b5 | No Address on File | Contingent | BTC: 0.00000016, ETH: 0.00000204, ETHW: 0.00000204, SLS: 1.78161992 |
| a89174f7-86a2-4e39-91d1-7d9260f1774d | Address on File | Contingent | BTC: 0.00000001, FLR: 253.8918311 |
| a946d44a-fdaa-4275-a814-289be49f0085 | Address on File | Contingent | BTC: 0.00025681 |
| ccaef187-65ab-4a01-bd14-35bd8c60e4ac | Address on File | Contingent | BTC: 0.00025338, XVG: 50 |
| ad9df45d-a688-4b76-9bbc-8b40370f2bb7 | No Address on File | Contingent | BCH: 0.00025577, BTC: 0.00025577 |
| e746c28d-3016-4cde-bc07-7bbb80dea111 | Address on File | Contingent | EMC2: 736.70605613, ETH: 0.00003127, ETHW: 0.00003127, PAY: 27.84985499 |
| adba6233-2995-40de-829f-2540677f031b | Address on File | | XLM: 79.7053859 |
| 6c1392a8-1a0a-47f1-9dbe-576d2cf53f46 | Address on File | | BTC: 0.00000006, ETHW: 0.03737386, HIVE: 7.12038847, OMG: 3.46983078, STEEM: 7.12038847 |
| 14fbd7c2-ac4c-4ee6-b8c6-a37782e170f2 | Address on File | Contingent | BTC: 0.00025677 |
| bcb34b2d-bb9d-4055-a45a-11efb226cfcf | Address on File | Contingent | HBAR: 130.1673155 |
| 7e6aeedd-71cb-4bd9-9c56-2376d29c083f | Address on File | Contingent | CND: 6470, USDT: 0.01584673 |
| 4eb77ad2-de78-4d0f-92fd-8bda52b9599c | Address on File | Contingent | BTC: 0.000169, GEO: 151.4177934 |
| e3645f89-decd-4bf9-83d6-3885bf7f44f6 | Address on File | Contingent | BTC: 0.00000081, XLM: 79.44331818 |
| 7891f180-a162-4725-a196-6ed0fa3f08f5 | Address on File | Contingent | RDD: 17830.49775 |
| 023cf5b1-471c-497c-96a4-c978de30c9f2 | Address on File | Contingent | HBAR: 130.14236615 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 23848e5d-ad43-44ed-a46f-e0501478120a | Address on File | Contingent | BTC: 0.00017643, DOGE: 30.7212419, USD: 0.00000001 |
| 9eebebf5-9671-4ffb-b628-ead713dabf82 | Address on File | Contingent | BLOCK: 5, FLR: 151.095, SRN: 500, WACME: 50 |
| 44ce12f2-3e3b-4133-952b-916b917d7664 | Address on File | | FLR: 253.7908516 |
| 71a7e30a-adbb-4921-babf-d609b8b0036c | Address on File | | BTC: 0.00000004, ETH: 0.00000364, ETHW: 0.00000364, FLR: 212.5729626, XVG: 605.294 |
| bf14f466-de86-4c94-a18d-87f260362f43 | Address on File | Contingent | BCH: 0.00000444, BTC: 0.0000006, LTC: 0.00004248, NEO: 0.76948506, USDT: 0.05816137 |
| c601a3bf-cf22-43f4-b067-a779ba4449cc | Address on File | | BTC: 0.00007637, STRAX: 10.48459786 |
| 3e03697f-b52b-410d-aa29-e8352ae3d086 | No Address on File | Contingent | ETC: 0.26416552, SC: 654 |
| ecf4c5bd-9e2a-4448-8750-0cc7761081fe | Address on File | | FTC: 200, GAME: 200, MER: 1000, MUNT: 500, PINK: 4000, RDD: 5000, SIGNA: 600, USD: 0.03193361, XDN: 11199.99857143, XMY: 5499.99774688 |
| 1e6a18c8-729d-4818-bc49-db58652bb101 | Address on File | | BTC: 0.00025668 |
| 68d635c5-f28d-4803-9740-00ceb79aaa69 | Address on File | Contingent | BTC: 0.00025668 |
| eea40409-b88e-4da8-81b0-209b042ea7b8 | Address on File | Contingent | BTC: 0.00000092, NXS: 100.3432575 |
| 7733a481-6ff2-48f4-b89d-fefe5c5a2c2b | No Address on File | Contingent | BCH: 0.00025562, BTC: 0.00025562 |
| 82dfbe21-42f6-426f-b991-8d59816b7806 | Address on File | Contingent | USD: 7.12971619 |
| 9ca929ab-f147-4f82-963b-255b6b87a23b | Address on File | Contingent | BTC: 0.00000266, USD: 7.05571767 |
| b4170eb6-ac83-44bd-88c4-28e75e1884ff | Address on File | | BTC: 0.00000262, ETH: 0.00006254, ETHW: 0.00006254, LSK: 0.00000066, NEO: 0.57811107, USDT: 1.63579639 |
| 215bce09-c4ad-4c04-a0d5-c7c9635fd18e | Address on File | Contingent | BTC: 0.00023707, USDT: 0.54119983 |
| 92a48896-00cf-40a7-8267-39f8816e5b4f | Address on File | Contingent | BTC: 0.00001558, RDD: 0.00000001, USD: 2.37323252, USDT: 3.74424375, WACME: 17 |
| ef6c61ed-fa87-4f77-8fb6-fb8705c758e9 | No Address on File | Contingent | BCH: 0.00025413, BTC: 0.00025413, DOGE: 0.5603478 |
| b9a07589-892d-4ab4-a4a0-9fd4c2bd351f | Address on File | | BTC: 0.00000184, USD: 0.31224866, WAXP: 116.2446759 |
| d9bd4d8e-f624-41ee-b924-6831ed8560fe | Address on File | Contingent | HBAR: 105.98404649, USD: 1.32079401 |
| b553a4e6-b618-484d-8db5-4f80530a2072 | Address on File | Contingent | BTC: 0.00000005, SC: 2036.35406716 |
| 7505f51c-e3f5-4375-a86c-bf2b0ca2fb8d | Address on File | Contingent | BTC: 0.00000002, FLR: 2.41752, XRP: 16, XVG: 106.5995 |
| 4ba7175e-d2a6-49d7-a250-34491ae2b559 | Address on File | | BTC: 0.0002566 |
| 60a827c2-9d13-43d3-b0c2-8bdbfdff05c1 | Address on File | Contingent | BTC: 0.00025656 |
| 163960a6-760d-4419-ad10-fd1143c7c0d8 | Address on File | Contingent | ADA: 3.62531727, DOGE: 79.4190529, USD: 0.0339284 |
| e6190309-d870-4b4e-875d-f5ae7a8e9f30 | No Address on File | Contingent | BCH: 0.00025553, BTC: 0.00025553 |
| 7a17c87c-0a86-4f25-b436-0c876ab0d3de | Address on File | Contingent | BTC: 0.00000008, SC: 2035.72039286 |
| 826a2aa2-c3a9-40e7-bc34-9926783ed4a8 | Address on File | Contingent | HBAR: 100.75929666, SUSHI: 1.09713713, USD: 0.61231714 |
| cac63997-27d1-4186-9a19-1f52978c2db6 | Address on File | Contingent | FLR: 0.00056633, NEO: 0.77745908, XRP: 0.00374818 |
| 083ade47-dae8-4ab4-ac5c-c8870455ebc1 | Address on File | | BTC: 0.00000014, ETHW: 0.4, USDT: 0.28579602, VTC: 52.1819657 |
| 514e3ec2-b8df-4eac-a2d6-bcaf43854ad2 | Address on File | Contingent | BCH: 0.039333, XLM: 30.67977067 |
| a1fa2580-0e2e-4483-a530-a9be0770692d | Address on File | Contingent | FLR: 237.9503768, MER: 300, THC: 200 |
| 6a3f8104-fc88-4aa2-9847-fe77beb17119 | Address on File | | NEO: 0.01886441, NXS: 98.20896057 |
| e862e27b-78dd-4f6a-8e5f-4b991437f83f | Address on File | Contingent | BTC: 0.00000523, ETH: 0.00276109, ETHW: 0.00276109, OMG: 2.15, VTC: 0.03462729 |
| 2db6b796-3342-479d-83b5-9902ff7d447b | Address on File | Contingent | USD: 3.01545791, USDT: 2.06065374, ZEN: 0.25610206 |
| 736a9009-5e0c-4f57-b915-c2b6921bc643 | Address on File | Contingent | USD: 7.12539567 |
| b9842237-2c75-4417-9132-fd854882e4ea | Address on File | | ADA: 19.45710637 |
| 4beb751d-1ff4-4474-80dd-4e1d04d56aa4 | Address on File | Contingent | BCH: 0.00000156, BTC: 0.00010368, ETC: 0.23156152, XLM: 0.00175439 |
| 161bc79a-a072-457d-b7cb-623183490535 | No Address on File | Contingent | BCH: 0.01556487, BTC: 0.00019407 |
| c6252d44-7336-40ac-b829-b4b40390b9d2 | Address on File | | SIGNA: 6477.3020349 |
| 7bf06a23-c4f5-4ee6-8404-210faea862f7 | Address on File | Contingent | BTC: 0.00000237, ETH: 0.00380349, ETHW: 0.00380349 |
| 50fed910-10be-41aa-a680-f1acf222d592 | Address on File | | BCH: 0.02006646, ETHW: 0.117375, SC: 697.79115, USDT: 1.02678032, XVG: 619.115 |
| c09b1183-552b-4dc7-b501-3ef3642d7389 | Address on File | Contingent | USDT: 0.02465974, VTC: 61.58 |
| 06293d50-11d5-4e69-86a3-120d113e0b48 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00383859, ETHW: 0.00383859 |
| 9dfa3d1f-68fc-40e2-b44b-f089872327b3 | Address on File | Contingent | BTC: 0.00025646, FLR: 0.0000391, XRP: 0.00025877 |
| c93e8502-75b4-4cb2-bd0d-f46394115511 | Address on File | Contingent | MAID: 42.10717418 |
| 5b65ae01-0abc-428e-bfe2-12c15cbac301 | No Address on File | Contingent | BTC: 0.00000002, ETC: 0.38865073, USDT: 0.00000779 |
| a61e45d7-07e9-459d-a984-d1b156136bdb | Address on File | Contingent | BAT: 15, GLM: 10, NEO: 0.19037817 |
| 0346b645-d0b1-4b0f-a8be-8c1ca4ca1559 | Address on File | Contingent | BTC: 0.00025644 |
| 8e93a335-4936-4177-ab12-6cc2be9403ee | Address on File | | OGN: 76.027, USD: 0.00000001 |
| 011edb15-5165-488b-b266-e575ac45467c | Address on File | Contingent | BTC: 0.00025642 |
| e90bf234-331e-4c10-8d73-4e31b88b736f | Address on File | | BTC: 0.00000001, HIVE: 9.17515629, LSK: 1, SIGNA: 924.525, STEEM: 9.17515629 |
| 55662e95-8717-45a5-a02c-151606132884 | Address on File | | ETH: 0.00042156, ETHW: 0.00042156, USD: 3.15910528, XLM: 35.5530421 |
| dab95d9f-ff7b-4b3e-9c13-d6380e3b40b1 | Address on File | Contingent | BTC: 0.00000006, NEO: 0.77703805 |
| fa59a63d-2b6b-4c9a-a809-75643b39d85a | Address on File | Contingent | ADA: 0.46121441, DGB: 0.55493888, LINK: 0.94803108, USD: 0.69621005 |
| 7b132e66-706e-4e35-919a-1e9c3df679a1 | Address on File | | BCH: 0.00000473, BTC: 0.00023103, FLR: 2, POT: 110.83333333, RDD: 1148.06603774 |
| 94203610-34d7-4dac-b832-ad66e3616092 | Address on File | Contingent | DASH: 0.05, POWR: 31.24440118, USDT: 0.00000001 |
| 15d79410-5582-4170-ab4c-2f39375227d7 | Address on File | Contingent | HBAR: 129.36118494, USD: 0.03345047 |
| 41e6d793-50e1-4e41-88a1-fbb2e36fad4c | No Address on File | Contingent | BTC: 0.00025637 |
| 5d53e7f7-1f40-4d44-a4cd-af9fe33758f6 | Address on File | | PMA: 10000, SC: 2000 |
| d37d17bc-af61-46c8-929d-70c251b75dfb | Address on File | | BCH: 0.00000004, BTC: 0.00000001, RDD: 17801.74650698 |
| d1403256-7a3e-4c40-aef6-5998fc0fc86d | Address on File | | SC: 2034.52880211, USD: 0.00000001 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| fa080d5e-1b1d-4c39-88fd-a87ff0114a2c | Address on File | Contingent | BTC: 0.00001776, GBYTE: 0.00005598, SIGNA: 796.76255673, WACME: 173.28741405 |
| 6807f248-25e6-4ec1-afc0-6cc394bb73b4 | Address on File | Contingent | USDT: 7.09225543 |
| 39f70ad7-d03d-47a6-88de-459525abf60e | Address on File | | BTC: 0.00000001, NXT: 800, POT: 777.87727921, USD: 3.55284363, USDT: 0.00479213 |
| bec5793a-cb08-4e2a-81c4-0c883f427b43 | Address on File | | FLR: 2.4843276, USD: 0.00340033, XRP: 16.44215623 |
| 9e273fd1-044b-4f89-ac45-3e0fa11cb98d | Address on File | Contingent | BTC: 0.0002563, SC: 0.00081395 |
| d0b4bbb6-83fb-4ae9-bf7e-1f5844e4a4d9 | Address on File | Contingent | NEO: 0.77680967 |
| ee74b594-bb9f-4549-94e6-4f10355362b0 | Address on File | Contingent | BTC: 0.00025627 |
| ecf20d1d-8ac9-498f-a406-c7b2d80f6826 | Address on File | Contingent | BTC: 0.00023394, GLM: 2.65130024, PAY: 1, POT: 20 |
| c1cda1a5-1746-40dc-925e-c0dff42cc932 | Address on File | Contingent | DOGE: 30, SC: 915.63352683, XLM: 19.39920485 |
| fc50d781-619a-4f08-a0d4-c9c5562a8490 | Address on File | Contingent | BTC: 0.00000008, NEO: 0.63789609, RDD: 3175.18967327, USDT: 0.00014804 |
| 47b5ee13-402d-485e-9cc7-38a5f43016db | Address on File | | EMC2: 125, ETHW: 0.03918631, FLR: 14.5202295, FTC: 290, IGNIS: 50, MONA: 5, NAV: 38.50013509, NXT: 100, POT: 300, THC: 100 |
| 9829ad81-ca1e-4a7e-8b14-b6b39c547bcd | Address on File | Contingent | BTC: 0.0000025, NEO: 0.76199107, USDT: 0.06480945 |
| 2c35084e-9429-4eb4-a8ed-83b398859040 | Address on File | Contingent | BTC: 0.00000038, ETH: 0.00001383, ETHW: 0.00001383, NEO: 0.77268936 |
| 7faddbe0-fc33-478f-ae9c-729675d80c3d | Address on File | Contingent | SOLVE: 310.82595914 |
| d4f7c508-15a6-4d22-9737-e9a28bf24a8b | No Address on File | Contingent | BCH: 0.00002197, BTC: 0.00002197, LTC: 0.0835658 |
| 6fcb1f67-b75d-4a37-a42a-ad86bd271728 | Address on File | | FLR: 253.0256564, USD: 0.00704189 |
| 361250de-5496-43af-a579-439a5d795bf6 | Address on File | Contingent | BTC: 0.00000001, DGB: 28, DOGE: 24, HBAR: 11, PINK: 856.37767813, RVN: 23, SC: 100, SOLVE: 17, TRX: 25, USD: 0.15971138, WAXP: 17, XEM: 12 |
| 820c23c5-d034-4e14-be63-38b87667c1b8 | Address on File | | BTC: 0.00000002, FLR: 2.35318138, NXT: 40, THC: 119.03406914, USDT: 0.0013267, XRP: 15.57418435 |
| 6d35267f-3df0-446c-a7ad-807d34020ed1 | Address on File | Contingent | BTC: 0.0000001, OMG: 8.25869114 |
| 4a2a137b-7929-46d4-86ae-90152ccf3eb8 | Address on File | | BTC: 0.00025617 |
| 1d8254bd-32d7-4d0e-b874-13a6df953c04 | Address on File | | BTC: 0.00000001, ETHW: 0.78413485, USDT: 5.48762792 |
| a91a3abd-14ac-4923-8e86-455d4b1302e5 | Address on File | Contingent | BTC: 0.00025603, USD: 0.00349549 |
| e874f8bd-2964-4c93-b5d7-a30304248f84 | Address on File | Contingent | BTC: 0.00000067, ETC: 0.01, IGNIS: 12.69530306, LTC: 0.00000546, TRX: 100 |
| df5e8902-597f-4821-81b9-b94c4e3e1b9e | Address on File | | BTC: 0.00000021, FLR: 253.0227356 |
| 6b13c69f-b85b-4440-8aae-5ab8d79d897c | Address on File | Contingent | ARK: 1.62179854, LSK: 0.29348951, MAID: 35, NAV: 5.12166497, USDT: 0.00488322, VTC: 2.41697961 |
| 44c3e98c-c2b7-4830-9f74-0551464f2ad0 | Address on File | | BTC: 0.00025613 |
| 7725bebd-b1f0-418a-abe4-5b2696cfe0b1 | Address on File | Contingent | BTC: 0.00000004, NXT: 59, POWR: 36, RDD: 1250, THC: 141.54566491, XVG: 178 |
| 6427fe8a-4eed-409e-9d20-56e85a4ea0c2 | Address on File | Contingent | DGB: 0.00000248, LINK: 0.00000947, TRX: 0.00004836, USD: 7.11537666, XLM: 0.00008049 |
| 9ebf0062-1f61-4a0e-9351-6cb0c5a78cb7 | Address on File | Contingent | USD: 7.11543782 |
| cae7ce5c-377a-47ba-bbf7-b49313bf0d0d | Address on File | Contingent | USD: 7.11535246 |
| 2eae8490-8cbe-4c20-a823-42ec76f1f39c | Address on File | | BTC: 0.00025611 |
| 8ef8ddd2-e961-4962-ae90-25bd4385cd31 | Address on File | Contingent | BTC: 0.00000218, ETH: 0.00001218, ETHW: 0.00001218, NEO: 0.76656824, USDT: 0.0061499 |
| 033aebce-8c5e-4b63-94db-e8da18ccda57 | No Address on File | Contingent | DOGE: 98 |
| 1cf2337c-fbef-4ea8-9449-4cd045827255 | No Address on File | Contingent | DOGE: 98 |
| 240b2160-ac15-43c4-87da-7a5094623413 | No Address on File | Contingent | DOGE: 98 |
| 4b1a2fb2-f37b-4894-b4ea-54038fa78793 | Address on File | Contingent | DOGE: 98 |
| dffabc4f-595f-4294-987a-02d2c9399f05 | No Address on File | Contingent | DOGE: 98 |
| e3ac7122-9921-4db9-9341-82e32c3c1c7f | Address on File | Contingent | DOGE: 98 |
| 8369fbbb-8e94-40f1-b986-5a476d3c1a0a | Address on File | | ETHW: 3.46838242, USD: 0.00794322 |
| 130c0461-c588-4305-9c85-3d4291f80824 | Address on File | Contingent | SIGNA: 6467.44405996 |
| 62cb21e6-3db1-43fd-948f-a878843a6034 | No Address on File | Contingent | ETC: 0.38811125 |
| ec0b62bb-1f0c-4585-9853-e012d83aa213 | No Address on File | Contingent | DOGE: 97.98503883 |
| 19f4c668-11f1-4530-b3d4-cafdb59a48f0 | No Address on File | Contingent | BCH: 0.00025504, BTC: 0.00025504 |
| 5c17330f-b44e-4b64-a9a0-cf129f82e4c9 | Address on File | Contingent | BTC: 0.00025588, SC: 1.412704, XLM: 0.00092107 |
| d5e95e68-18c9-445a-9890-541437f6cf57 | No Address on File | Contingent | BCH: 0.00117098, BTC: 0.00025135 |
| 6cb50293-6ad7-48fa-a5d8-7abdb735df9d | Address on File | Contingent | FLR: 0.12229788, TRX: 98.65269231, USD: 0.00498258, XRP: 0.8094105 |
| 5af795c8-9231-42d5-b1c6-6735fba1261f | Address on File | Contingent | ETH: 0.00000768, ETHW: 0.00000768, RDD: 8882.15325, XDN: 16000, XLM: 31.74531414 |
| b84909bf-f290-4537-886b-19d9040669ad | No Address on File | Contingent | DCR: 0.43397808 |
| 6f2d71a3-9654-4c95-a59b-0060022b697b | Address on File | | BTC: 0.00000005, ETH: 0.00000001, ETHW: 0.00000001, IGNIS: 103, LINK: 1 |
| 96d4eb81-a8b9-4e7f-a8cc-c843ca2e1f6f | No Address on File | Contingent | BTC: 0.000256 |
| dde14ecd-75b6-45e4-bda4-2d7c836f5577 | Address on File | Contingent | BTC: 0.000256 |
| 04ee34da-8411-4da6-b7e0-e8ff9f99d9e8 | No Address on File | Contingent | BCH: 0.00650993, ETH: 0.00000035, ETHW: 0.00000035, SNT: 263.89268818 |
| c402455f-f8ba-449e-9691-7f746888ea95 | Address on File | Contingent | BTC: 0.00025537, USDT: 0.01732086 |
| 1d8c0e0f-88de-489b-a17b-26ae05fc5cd9 | Address on File | Contingent | LSK: 8.07325466, MAID: 0.69141798 |
| 22a1ff24-1853-47e4-9a5a-5d7ac1900d82 | Address on File | Contingent | ADX: 42.92186865, VIA: 9.36523427 |
| 01320ca2-3c9f-44ef-a4d8-23bf8974e35f | Address on File | Contingent | BTC: 0.00000002, FLR: 2.266425, RDD: 1544.33174157, XRP: 15 |
| 2255e2e4-0255-4a8d-af15-0abdea32c1f9 | Address on File | | RDD: 17776.47887415, USD: 0.00000001, USDT: 0.00000002 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 9b7eb93b-634d-4963-99ab-41fbf9cbd3e0 | Address on File | Contingent | BTC: 0.00000385, VTC: 60.74208373 |
| c8f9b6e1-f774-4ba4-80fc-6b7ec5e6cfcf | Address on File | Contingent | BCH: 0.00000013, BTC: 0.00000004, DASH: 0.17015963 |
| 7e9293a2-5999-4dd3-aeda-aea3cf5e599b | Address on File | Contingent | BTC: 0.00000002, ZRX: 33.00557472 |
| cf6f9074-c855-4ffa-a8ba-099aec466e9d | Address on File | Contingent | ADA: 6.99051916, ENG: 5, SNT: 168.32602092, USD: 0.3456483, USDT: 0.11471374 |
| cc9e4b2c-82a8-455e-b208-9eedf791d435 | Address on File | Contingent | BTC: 0.00000004, LBC: 106.93311582, PAY: 41.34342479, PTOY: 287.77046096, USDT: 0.00002992, XVG: 885.35502959 |
| de574064-7d7f-4ab2-802f-33cb0326437e | Address on File | | EXP: 2.62211291, GEO: 0.00000003, KMD: 0.00760607, LSK: 0.24253084, MAID: 2.06983702, MONA: 0.23796027, MUNT: 10.11039993, NAV: 0.00959629, OK: 1.25633468, OMNI: 0.27929584, PAY: 1.7656369, POT: 0.90585121, TRX: 52.19613217, UBQ: 0.74192173, USDT: 0.00585801, VAL: 1.09786838, VIA: 1.21085646, WACME: 2.3897218, WINGS: 0.61734913, XEM: 4.67163168, ZEN: 0.00111108 |
| f636c11e-d687-4353-9ce3-ec8f3adaee13 | Address on File | Contingent | BTC: 0.00001021, HIVE: 18.32323399 |
| 261fcbbf-6fb6-45fb-a6f6-466bb4dfea67 | Address on File | Contingent | BTC: 0.0000744, ETH: 0.00054344, ETHW: 0.00054344, USD: 3.72359094, USDT: 0.3085415 |
| 02b7e080-f2c9-478e-b25d-7a1b4079e930 | Address on File | Contingent | BTC: 0.00000019, ETH: 0.00002512, ETHW: 0.00002512, XLM: 2.29478569, XRP: 15.98598426 |
| aea055e1-c840-4cab-abea-0368b7fd7fd4 | Address on File | Contingent | BLK: 10.99117557, EMC2: 12.78402229, GLM: 20, IGNIS: 15.20151868, LTC: 0.00000546, MEME: 36.24002311, NXT: 30.40303735, PTOY: 20 |
| bcd66434-9f35-4014-b099-6f985b03bdd6 | No Address on File | Contingent | SC: 2031 |
| 5a8fa79a-b5ad-48eb-8941-699cb2524489 | Address on File | Contingent | USD: 7.10845628 |
| 92ee4705-3f23-409a-9f44-ba070e9f6f79 | Address on File | Contingent | BTC: 0.0000334, USDT: 0.51448858, XLM: 63.28218088 |
| f1b62fbd-f84a-47dc-8298-c5eb86c79c08 | Address on File | Contingent | HBAR: 129.70894616 |
| c574a4af-a87b-4155-becc-e66a308e0a89 | Address on File | Contingent | BTC: 0.00000092, USDT: 7.05373572 |
| 9492f72e-86dd-4ad8-bd06-f258b67f3fc8 | Address on File | Contingent | BTC: 0.0000651, LINK: 0.80330472 |
| 119cb870-d69a-49ef-b98b-286d54504a04 | Address on File | | USD: 0.00057765, USDT: 7.077925 |
| 373eb27f-28ed-4d4b-b32d-192622b0bdef | No Address on File | Contingent | BCH: 0.00000012, BTC: 0.00000012, DGB: 887.87414606 |
| 0f4b0cd5-77c9-4bc5-bd55-41e9680aea95 | Address on File | Contingent | BTC: 0.00000087, NEO: 0.77274066 |
| c4baad85-361c-42a2-9c38-19324d35ebac | Address on File | Contingent | BTC: 0.00000019, MANA: 15 |
| 8fcebf3b-c27a-472f-8520-047e64a96397 | Address on File | | ETHW: 3.42154399, USD: 0.08668385, USDT: 0.00875644 |
| 508d9f56-fe72-427c-b5a9-75ac5ca9e9cf | Address on File | Contingent | BTC: 0.00000004, ETH: 0.00000048, ETHW: 0.00000048, PPC: 17.44201593 |
| d20c1ced-c532-482e-8959-38fe60fbe411 | Address on File | Contingent | BTC: 0.00023005, IGNIS: 143.01907636 |
| 3c389280-d28d-4fd8-b1d8-05d6b4bd50ce | Address on File | Contingent | USD: 7.10590536 |
| 05c7c897-7694-4c4d-ac7a-16c3b218e9e0 | Address on File | Contingent | DGB: 650.35593108, USD: 1.9028575 |
| bf2bcf2a-bf14-455c-bca4-cc10b1cc8387 | Address on File | | BCH: 0.00000326, ETHW: 2.42284897, NAV: 0.06245215, USDT: 2.1296664 |
| c1a46663-e9b1-410e-a2fc-ac9dc5f4adf8 | Address on File | Contingent | GEO: 50, XEM: 200 |
| 030f7469-9570-4e08-b33c-8e123e141403 | Address on File | Contingent | BTC: 0.00000002, USD: 0.03078546, USDT: 7.04545547 |
| da5f1943-eb10-422d-ab80-99e719066fe2 | No Address on File | Contingent | BCH: 0.00025472, BTC: 0.00025472 |
| 468dc848-f93e-4438-9cc5-98076d53d42f | Address on File | Contingent | BTC: 0.00000033, ETH: 0.00001546, ETHW: 0.00001546, NEO: 0.77105855, SC: 0.0006 |
| 80e52ad3-0d20-4fae-9e31-975c65a1d3e8 | No Address on File | Contingent | BTC: 0.00025573 |
| a342723e-71ef-4b5f-9b20-5ebcae5bbaf8 | Address on File | | BTT: 3391033.024, XVG: 3739.157 |
| 42a116b2-adef-4820-9363-3f442cea4932 | No Address on File | Contingent | BTC: 0.00000023, USDT: 0.00201974, XVG: 3734.628125 |
| 3e919519-0284-4b59-bde5-db92e50fcfde | Address on File | | ETHW: 0.22641628, FLR: 126.6951334, STORJ: 10 |
| 65dca4a1-308f-4121-ab54-4fe8d94c61e4 | Address on File | Contingent | BTC: 0.00025568 |
| d888f620-b32f-4c04-bd08-bc265e8837b0 | Address on File | | BTC: 0.0000009, FLR: 251.8126254, USD: 0.00201169 |
| 4d64b58c-20db-4fe3-b515-dc932d770797 | Address on File | | NEO: 0.775 |
| e7e82055-9166-448c-9e23-9b12b7266db3 | Address on File | Contingent | NEO: 0.775 |
| f9c854c9-0f95-4548-a1f7-319b7aaf7026 | Address on File | Contingent | NEO: 0.775 |
| af7714fc-a094-45b1-b7a3-663fe647bedc | Address on File | | USD: 7.10283702 |
| d4f67993-ee3c-4c37-a94c-f58b313a7e81 | No Address on File | Contingent | DASH: 0.17 |
| a187be96-2038-43e8-ae52-39ea4de8a2b0 | No Address on File | Contingent | BTC: 0.00025566 |
| 724838c8-232a-45b2-9bc7-715958284881 | Address on File | Contingent | ADA: 3.54638317, DGB: 100, ENJ: 10, RVN: 49, USD: 0.50371475, USDT: 0.0229724 |
| 1ce77c9a-70eb-4152-9e54-65a34451c519 | Address on File | | EMC2: 121.0536305, FLR: 68.25444486, OK: 555, USD: 0.00694714, USDT: 0.84141682 |
| a8dd5c2f-8fce-4db5-a4c0-676ecbbcde31 | Address on File | Contingent | BTC: 0.00025565 |
| ed2583b2-e6b5-4202-ae2d-00f83eaed31d | Address on File | Contingent | BTC: 0.00000668, USDT: 6.88905389 |
| 45c4c742-6f22-4275-ae2f-5c40db908070 | Address on File | Contingent | BTC: 0.00000616, GAME: 18.84024464, NXS: 0.99888687, OK: 145, PART: 4.70575804, PAY: 54.63513731, USD: 0.00066465, USDT: 0.0000228, WACME: 65.531319, WINGS: 66.5 |
| 03090915-227a-4fe0-9fba-ac06269ee15f | Address on File | | ARK: 0.9, BAT: 1.71711092, SC: 186, WACME: 175.737479 |
| 3544f0d3-f56a-4986-a5ea-3fcca4547830 | Address on File | | BTC: 0.00000085, MEME: 120.53713023, USD: 0.13121583, USDT: 0.00338545 |
| c052620a-9d99-4d4a-8b85-19ce61170bd2 | No Address on File | Contingent | BTC: 0.00022671, LTC: 0.0032, XVG: 291.66666667 |
| 37e1f331-9ea5-4494-bad1-2c03ec921b90 | No Address on File | Contingent | BTC: 0.0000002, BTS: 825.08634855 |
| 015927f2-3f09-45d0-9cd5-c6437dfc9cbf | Address on File | Contingent | DASH: 0.05, IGNIS: 21.5, NXT: 43, OMG: 3, SIGNA: 2000 |
| ca9fe73a-ec5b-4a77-9f4b-f2fe756384c3 | Address on File | | MANA: 15 |
| f33cd443-7462-4748-b54f-83dac4fefcb0 | Address on File | Contingent | FLR: 0.755475, IGNIS: 34.73943448, LTC: 0.00451238, NEO: 0.48134238, XRP: 5 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e3c2b399-f201-4204-b0c2-e378bccc5105 | Address on File | | NEO: 0.11992849, WAVES: 0.00022348, WINGS: 3158.49519231, XEM: 0.00008361 |
| 4e3ce945-a377-46c8-93f0-f4bce76b9b56 | Address on File | Contingent | BTC: 0.00000277, EMC2: 6, SC: 124, XRP: 15, XVG: 55.5 |
| 87e46d3e-e9e0-4a96-a2fc-0f5ae9211391 | Address on File | Contingent | ALGO: 43.05667082, USD: 0.01771504 |
| 3f201a7c-64be-446a-8ec6-c510296bc758 | Address on File | | ENJ: 0.01263352, NMR: 0.00792135, SOLVE: 258.48799616, USDT: 0.92713602, ZRX: 0.63926045 |
| 75f9a6cd-eeb3-4af4-ae7e-0236dc4fbc94 | Address on File | Contingent | HBAR: 129.56455728 |
| 49892dee-a95f-4474-8cc4-aca4213fe297 | Address on File | Contingent | BCH: 0.00344937, BTC: 0.00023307, XLM: 2.69051129 |
| 410ce740-01d5-4500-8ab8-ffbc446e6cdb | Address on File | Contingent | BTC: 0.00002189, WAVES: 3.92247185 |
| 2c501d39-0a3a-48a4-bcdb-98df244710b6 | Address on File | | BTC: 0.00008341, FLR: 151.095, NXT: 190.2443778, USD: 0.00340693 |
| 361f7949-deac-4302-87b7-1d57668085dd | Address on File | Contingent | BTC: 0.00000011, PAY: 663.16696523 |
| a50d55b3-5f40-42af-bb59-0a4b2c080cd2 | Address on File | Contingent | USDT: 0.00050625, XRP: 16.56153097 |
| 3e7a103c-08fb-4468-8163-65ff67550db6 | Address on File | Contingent | BLOCK: 11.55702413, GBYTE: 0.07956549, NAV: 0.00000091, NEO: 0.45989695, NXT: 416.59371266, PART: 0.00000069, VTC: 0.00000277, XEM: 0.00002544 |
| 722ef6c1-f1f5-4465-a8bc-ba662a37c9c6 | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000005, NEO: 0.7743629 |
| 77aa65c3-9068-4a22-b84e-b27f1dd8239b | No Address on File | Contingent | BTC: 0.0002555 |
| a62eee2a-aade-4c52-a21a-65ed4efaa9b6 | No Address on File | Contingent | SC: 2028 |
| 1b906452-bf01-4f21-a521-0f4e6239e4f5 | Address on File | Contingent | POT: 4175 |
| a73eb3ef-1995-41ec-891f-57fd4b643ba0 | Address on File | | DOGE: 97.76134701 |
| d55312d6-3180-44c7-bd64-2339173ac7db | Address on File | Contingent | XVG: 3735.35515181 |
| 2f0486d1-3253-4256-bf5f-32f7647c2e84 | Address on File | Contingent | BTC: 0.00000002, DGB: 887.04059725 |
| 699bf696-139a-4ee7-9bf8-6f83d83baf7c | Address on File | | HBD: 1.802, SBD: 1.686, USD: 0.00612295, USDT: 0.00351072 |
| 9474947b-da4a-47fe-9575-affdb56838e6 | Address on File | Contingent | BTC: 0.00000028, VTC: 61.480123 |
| d6d38977-a861-4d61-9d6f-7ca48426b67a | Address on File | Contingent | LTC: 0.09116588 |
| 1d483bdf-f6a7-497d-bac1-b0aa038e5634 | Address on File | | RDD: 17409.84067308, XDN: 3000 |
| 75b11807-e241-4065-a84e-5cb0b070bb90 | Address on File | Contingent | BTC: 0.00025343, RDD: 136.1677223, USDT: 0.00067076 |
| 83e6b666-84c0-490a-a8c8-c7b0249ee0c3 | Address on File | | BTC: 0.000166, USD: 2.483718 |
| 026a0241-e7cb-432f-ba8c-b0bc4177564a | Address on File | | BTC: 0.0000001, RDD: 17730.84269663 |
| c3b7f764-cd2b-4157-91fc-bdb650ea4475 | Address on File | Contingent | BTC: 0.00025539 |
| c6a24adc-25a6-4440-8c80-80e5e979afaf | Address on File | | ETHW: 0.04277377, FLR: 6.23567277, SUSHI: 1, USD: 0.00345078, USDT: 1.51559794, XRP: 10.26988165 |
| 6b7fb0d8-99d5-4b01-95f1-15fb5fc2e749 | Address on File | | USD: 7.09494293 |
| 8acfe974-516f-4f19-b043-0840afd1e411 | Address on File | | BTC: 0.00025532, USD: 0.00182293 |
| 9a7c96a7-a12d-4ea4-815f-d716cf947b17 | Address on File | Contingent | ETH: 0.00382265, ETHW: 0.00382265 |
| 904867df-cf66-4329-8b94-4d5d8504f981 | Address on File | Contingent | BTC: 0.00000006, ENG: 30, SC: 2000 |
| 73accbc3-e6e8-4aec-908d-a30e61417410 | Address on File | | CRW: 0.13319273, LSK: 0.8930481, MANA: 11.06633734, OMG: 1.20398963, SLS: 0.00065128, SYS: 0.03305309, VIA: 0.78594158, XLM: 0.13494649 |
| ad3ff414-99da-47a6-b3bc-31c4cf1b92ac | Address on File | | ADX: 2, BTC: 0.00001879, FLR: 0.60655523, USD: 3.40051306, USDT: 0.41784865, XEM: 59.69335986, XRP: 1.25435543 |
| cc6c301a-097f-4bd7-a3b3-94784eb357a3 | Address on File | Contingent | LTC: 0.09114 |
| ef6a9cd5-d0c8-4d8c-8953-5b4661f3cae6 | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000007, PIVX: 18.42193833, RDD: 1530.80245562, VTC: 21.04836627 |
| 38f88f18-74a2-4e45-b08f-ed2246038f77 | No Address on File | Contingent | BTC: 0.00014809, POWR: 18.493073 |
| 1030fc24-27ac-4b9e-beb8-ceb78b53f45b | Address on File | | DGB: 886.6285771 |
| 220e293c-c0bc-46f8-aa65-6ece168ddd32 | No Address on File | Contingent | BCH: 0.00025426, BTC: 0.00025426 |
| 13f77b59-199a-4efb-8db3-a750b59e5c2f | Address on File | Contingent | BCH: 0.00036311, BTC: 0.00025382 |
| b3edff2d-bd50-4904-9b40-2514be612846 | Address on File | | FIL: 0.0863, MEME: 100, RDD: 1304.67688747, USD: 0.41708101, USDT: 0.00000001 |
| a718f09b-4541-441e-a438-902727bb1746 | Address on File | Contingent | BTC: 0.00000001, USD: 7.09116077 |
| 4f8b31f2-ee27-4c1d-af7f-593450bf1288 | No Address on File | Contingent | BTC: 0.00025526 |
| 9834e51a-19ec-45c9-ba87-775810728083 | Address on File | | USDT: 3.27115401, XVG: 2003.70748718 |
| 1164917e-402c-4537-b866-3b63949b10a4 | Address on File | Contingent | FLR: 248.9181944, USDT: 0.09599981 |
| 7f6159e9-6516-4871-8afe-3847bc7d926c | Address on File | Contingent | POT: 4171.11601142 |
| bf3511bf-79d1-4a16-a5cb-ef20b52b5121 | Address on File | | ARK: 3.13837689, ETHW: 1.48427428, NXS: 30, POT: 615, USD: 0.00131838 |
| b520b406-2b58-4638-b1da-a995d920e81f | No Address on File | Contingent | PINK: 70907.69244423 |
| 82dd9229-75ae-4645-8572-9f282402e64d | Address on File | Contingent | SC: 2025.92117393 |
| 98b6dfee-df3f-47a5-9002-26798c95e2f9 | Address on File | Contingent | BTC: 0.00000006, NEO: 0.77348293 |
| aff1691e-9545-4fe7-89c9-e976cd0f6cd8 | Address on File | Contingent | ADA: 19.36249196 |
| 13620b1b-a5d3-45b5-9586-b5c9ea482c08 | Address on File | Contingent | ALGO: 41.21558379, USD: 0.31019893 |
| 5b3cf3fe-c357-4357-9044-674dc63c5fe0 | Address on File | Contingent | BCH: 0.06365701 |
| cd4b63ab-8ec0-438e-80dc-c4c76015aa8f | Address on File | | BTC: 0.00000012, FLR: 2.47372734, XRP: 16.372 |
| 32384ec6-8c9a-43e1-bd42-ae8a49b97fcb | No Address on File | Contingent | GAME: 544.68979973 |
| 3b4a0958-f4f6-43dc-b7b3-ff551ab44643 | Address on File | Contingent | BTC: 0.00000005, XVG: 3730.66596 |
| 1487ae25-bfe5-450a-9482-96b45bd5ae52 | Address on File | Contingent | BTC: 0.00000001, FLR: 2.47466109, XRP: 16.3781799 |
| 686aa285-7b92-47ba-bed7-114b998e6986 | Address on File | | MER: 1000, NXT: 2500, USD: 0.0000015, XLM: 1 |
| d28d35c9-1b50-47f6-90ae-b841ed2e934d | Address on File | Contingent | BTC: 0.00000004, XLM: 79.19919493 |
| 263124be-0ead-400c-a93c-a4397c03ca86 | Address on File | Contingent | NEO: 0.00779772, USDT: 6.98939029 |
| 75710144-7528-4367-ac81-10d9c6f53293 | Address on File | Contingent | NEO: 0.7734573 |
| ff8850f2-c735-4e70-94d2-f3d61a07df08 | Address on File | Contingent | FLR: 252.2654813 |
| 42d8d6e5-a7ff-427d-8b77-3dc3bca550a8 | No Address on File | Contingent | BCH: 0.0000002, BTC: 0.0000002, NEO: 0.77281585 |
| 6f23982d-7e66-40f9-8a47-d4735535362d | Address on File | | USD: 7.08830085 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 29c106b9-c3e7-40f8-ae05-3beef1a1d514 | Address on File | Contingent | DOGE: 94.755, ETH: 0.00010037, ETHW: 0.00010037, USD: 0.02271267, USDT: 0.00001526 |
| e9d37ae4-ecfd-4af4-bf75-ce584da98129 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00381884, ETHW: 0.00381884 |
| 83440953-59fe-488e-a74d-e6e2347fda75 | Address on File | | BCH: 0.03912, XLM: 30.51363051 |
| b5077ddd-e23c-4261-b661-fb3efdb198a6 | Address on File | Contingent | BTC: 0.00005133, USDT: 3.22138675, XVG: 1277.73027717 |
| 96a79b8e-3bfe-41c8-bb27-b941122bdfaf | Address on File | Contingent | BTC: 0.00022634, RDD: 2000 |
| c0926e1c-5d98-4978-919a-3d7da9351cab | No Address on File | Contingent | SC: 2025 |
| b31e318c-d887-4238-b872-f0e5a49219aa | Address on File | Contingent | ETH: 0.0000489, ETHW: 0.0000489, NEO: 0.76341006, USDT: 0.00001763 |
| a67e5bf7-ff31-48d1-8112-349a5bf02627 | Address on File | Contingent | BTC: 0.00000037, NEO: 0.77049612, USDT: 0.01527771 |
| e0343801-73ee-43ad-8f92-f6be572daa44 | Address on File | Contingent | DNT: 150, ENG: 13.62782332, GLM: 10, IGNIS: 0.22696087, SIGNA: 100.24961091, SRN: 313.25646747 |
| 31e8e362-c38e-4aa1-a3a4-ab1414aac589 | Address on File | | DOGE: 97.61872988 |
| 2fbcc006-e687-412e-9e05-c3e0e98ea933 | No Address on File | Contingent | BCH: 0.00025408, BTC: 0.00025408 |
| be728162-318a-4558-9182-5e79b06b82a7 | Address on File | | BCH: 0.00000034, USD: 0.00075601, USDT: 7.05780975 |
| 91b3f9d3-147a-4949-bba3-918c22e98407 | Address on File | Contingent | BTC: 0.00000275, PAY: 655.16528926 |
| da39949c-964a-4ebe-ba40-de607902a82d | Address on File | Contingent | ETC: 0.18727674, USDT: 3.63927897 |
| 20e249fa-29af-4944-a5e5-43650f02c93c | Address on File | Contingent | BTC: 0.00025508 |
| 15eff115-7376-4d31-80c1-88b76ca9ec41 | Address on File | Contingent | BTC: 0.00000002, FLR: 2.43725694, LTC: 0.00000546, SIGNA: 93.9, XRP: 16.130626 |
| 58eb49bc-fde7-45ea-92cb-bdfda25df591 | Address on File | | FLR: 1.51095, USD: 0.00181384, VRC: 20, VTC: 10, XEM: 50, XRP: 10 |
| 1f9744d4-f282-48a8-b86d-346b3ed7554a | Address on File | | EXP: 0.48411915, POT: 4167.34152938 |
| a9343040-1b6a-40fc-af8f-889f7e71261c | Address on File | | MATIC: 7.85273699 |
| c940c67d-c756-4768-baa7-ed234fb89600 | Address on File | | BTC: 0.00000001, POT: 1000, QTUM: 0.02438828, THC: 2000, WACME: 25, XLM: 1.03422788 |
| 5cedfb13-874c-4f6f-abb9-9bba822839d0 | Address on File | Contingent | SC: 0.9975, XLM: 4.45614445, ZEN: 0.83839194 |
| c6ddbb7f-4380-4cf8-9908-b183ea2b2f57 | Address on File | Contingent | ETH: 0.0007018, ETHW: 0.0007018, FLR: 200.7044925, XRP: 0.33311822 |
| 17b2c543-5bd4-4daa-a7b4-80b71e87f78f | Address on File | | DGB: 0.00028141, USD: 7.08494112 |
| 3f7ea345-669e-4475-a859-584efa36c19b | Address on File | Contingent | BTC: 0.000255 |
| 016c4e7d-8862-4b7d-980b-56e06f3b2b80 | Address on File | Contingent | BCH: 0.00000043, BTC: 0.00020488, ETH: 0.00007066, ETHW: 0.00007066, USD: 1.2611664 |
| 3b0ec1da-a83d-4245-9d1b-2567d3f2be6e | Address on File | Contingent | EOS: 0.19898031, USDT: 3.406678, WAXP: 59.85266004 |
| 234d0ff6-8bc2-42ab-96d8-9fd8b2eb3a5e | Address on File | Contingent | BTC: 0.00025457, USDT: 0.01155881 |
| 41aa5263-af81-4ea7-a789-d883ce6f7a52 | Address on File | | NEO: 0.77291199 |
| e55a0166-cd93-4234-9eae-c7cafb42a77d | Address on File | | USD: 7.08365867 |
| e86dd0c8-5439-47b2-b776-c3b4559e6d60 | Address on File | Contingent | BTC: 0.0000086, DGB: 855.5826825 |
| 180cb527-c641-4371-b008-507143791fc1 | Address on File | | BCH: 0.00001138, BTC: 0.00001138, NEO: 0.72676919, XLM: 1.17507897 |
| d8c48e7c-263e-4556-8bfd-d3d3d64b9a13 | Address on File | Contingent | BTC: 0.00000004, RDD: 3412.67094, XVG: 3008.930722 |
| a2716df0-0eea-4bbc-9fa7-7a0ac9a3433e | Address on File | Contingent | BTC: 0.00000066, USDT: 7.03654715 |
| 0c1d6e17-b4dc-4eff-903f-5e9db5ef654c | Address on File | Contingent | SC: 1895.60149904, USD: 0.44828853 |
| dbc49a9c-f636-419a-a3dd-9ffcc1e00888 | Address on File | | BCH: 0.00000963, FLO: 1000.000932, PPC: 0.22122612, VET: 100, VRC: 3000.16225835 |
| d17c90bc-ceee-4e5e-bcd9-e8c88dd7104b | Address on File | Contingent | FLR: 251.8978097, USD: 0.00386495 |
| f8d716c7-8b01-4283-bb7d-1a4cf0ac7c7e | Address on File | | ETHW: 3.45324335, USD: 0.00645817 |
| 13aba96d-1f09-4162-b2dd-16d755194e48 | Address on File | | ETHW: 3.45638048 |
| ab2a87f3-e613-48a1-b9d3-9c15176d5e7a | Address on File | Contingent | SC: 2023.45794799 |
| aa21e5bf-de76-4786-bea2-3c36e8b81d5a | Address on File | Contingent | BCH: 0.0000026, BTC: 0.00000148, NEO: 0.76820276 |
| 3ff80b02-4a2f-40fd-bb20-2ce5539c9e18 | Address on File | | DOGE: 0.33614204, USD: 7.05690725 |
| 690d6aad-296e-4550-bb6b-7332665e4f00 | Address on File | Contingent | BCH: 0.00023788, BTC: 0.0000001, ETH: 0.00379956, ETHW: 0.00379956 |
| 230a0279-69d5-4420-b56a-72f428316f56 | Address on File | | ENJ: 0.00034646, NXS: 100, USD: 0.00062101 |
| 9cf2f023-5080-4fd4-a558-c5554cc0de84 | Address on File | Contingent | SC: 2023 |
| 0af34cad-9cc3-4054-a1fd-78140e28aca9 | Address on File | Contingent | ETH: 0.00381494, ETHW: 0.00381494 |
| 6daf6f81-0da7-42f5-a10d-0631103cf8a8 | Address on File | | BTC: 0.00025467, USD: 0.00509478 |
| d27c27a9-99af-4d89-9e0c-a54d24aeab66 | Address on File | Contingent | EMC2: 4.5812038, GAME: 300, NXT: 1100, USDT: 0.05279241 |
| 403532a1-2bad-4b5c-acea-bfb69b59bda6 | Address on File | Contingent | NXS: 100 |
| 454efce4-f0dd-44cc-8116-205822ad8f7a | Address on File | Contingent | NXS: 100 |
| 6cff0a05-10c9-47cd-8dd4-aa63bb5213c5 | Address on File | | NXS: 100 |
| 73f81952-01ca-4072-a364-290bf64b78bf | Address on File | | NXS: 100 |
| c59b1c9d-da8f-4306-818a-56f323154980 | Address on File | | NXS: 100 |
| 2523ee9e-a5fb-4cc8-a945-3a8471573c91 | Address on File | Contingent | BTC: 0.00025485 |
| 624d9c07-3469-48ef-bfbb-e0576e3594e4 | Address on File | Contingent | NEO: 0.7725 |
| f504e80e-f113-4131-9783-61f7285a5e1b | No Address on File | Contingent | BCH: 0.00025383, BTC: 0.00025383 |
| f78737ba-35ec-42f3-a04a-72260030fa91 | Address on File | | DGB: 36.64571269, ETH: 0.00081875, ETHW: 0.00081875, RDD: 228.03336057, USD: 3.10539098, USDT: 2.06230409 |
| 3b74d7f2-0d8f-42e6-9d57-ddbdffb66244 | Address on File | | BTC: 0.00001793, DGB: 7, ETH: 0.0008897, ETHW: 0.0008897, PAY: 1, STORJ: 1, UBQ: 0.06084077, USD: 4.4649179, XLM: 1 |
| fd3b7458-8e6d-4ed8-9630-e81ed42f2a64 | Address on File | Contingent | BTC: 0.00000022, NEO: 0.7718092 |
| b15f6fc7-08ae-4a93-8ed0-d7a1a00e851c | No Address on File | Contingent | BTC: 0.00000004, NEO: 0.77234403 |
| b6299be0-ca6d-4b17-bdd7-3dd95555693b | Address on File | | MER: 304.99969876, NAV: 20, NXT: 103.81142506, RDD: 9124.32319853, SC: 500, SIGNA: 500, USD: 0.00444349, XDN: 1050 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 9614e6b9-3413-4c77-bb7b-9362d63ad195 | Address on File | Contingent | FLR: 75.5475, RDD: 3000, SC: 1000, USDT: 0.03580993, XDN: 5000 |
| a050b352-8cae-4df9-8d16-b2f06dca7611 | Address on File | Contingent | BTC: 0.00003275, FLR: 219.4423032, XRP: 0.00655767 |
| 68bb1620-fe30-4983-8516-e946d8fae2d9 | Address on File | | BTC: 0.00024309, GAME: 25 |
| 2f1f08e5-7d36-4a9a-af2c-e59245ed9f67 | Address on File | Contingent | BTC: 0.00021197, XVG: 626.273 |
| eb7d1e79-2e76-4f40-877c-07aef36c0bcf | Address on File | Contingent | ANT: 1, SC: 1000, SNT: 32.7887461, USDT: 0.00001097 |
| 49404c81-0468-4149-a720-c7a48d8d9a20 | Address on File | Contingent | SC: 2022.40579395 |
| 66d43d13-6051-4cd5-b4c7-eecc6bcf0062 | Address on File | | PAY: 661.52669272 |
| b58090e5-323e-434d-8f96-bcd71cc160d9 | Address on File | Contingent | BTC: 0.00000002, HIVE: 9, NXS: 6, SC: 432.2779248, STEEM: 9 |
| b158a2df-58b8-4024-8499-e92f565b8379 | Address on File | Contingent | BTC: 0.00000175, POT: 4000, USD: 0.22959312 |
| f0d7b6d5-d7db-4ac5-8772-8afee81d8048 | Address on File | | BTC: 0.00000001, NEO: 0.10880559, NXT: 740, RDD: 10000, USD: 0.00145, USDT: 0.00724065 |
| 625a29a2-1e4a-4ac8-8605-8a53b0c4fd00 | Address on File | Contingent | BTC: 0.00009849, GLM: 20 |
| d002e462-1850-46a6-b8ad-31ed811a660d | Address on File | | ETHW: 0.83733313, FLR: 190.8303133 |
| d6d6be0e-0c41-4eee-92f0-4e746d793218 | Address on File | | BTC: 0.00024487, USD: 0.00361652, USDT: 0.27043285 |
| 24547c66-d00c-4773-abf8-ad0b70b41092 | Address on File | | BTC: 0.00000001, EOS: 3.43186709, ETH: 0.00169465, ETHW: 0.00169465, FLR: 0.00045393, PAY: 19.4, QRL: 4.64009046, THC: 71.06584173, XEM: 0.35742678, XRP: 0.00300425 |
| 8b23456f-b17f-4e2f-9d0f-5e869b00826f | No Address on File | Contingent | BTC: 0.00000002, XRP: 16.51206041 |
| c3e7c1ef-70ee-4753-8bd5-2af3ed75f43f | Address on File | Contingent | BTC: 0.00000002, IGNIS: 22.37087329, NEO: 0.75996595 |
| 9e72a0fd-7b65-4bad-94ee-650dfb08479c | Address on File | | ADA: 2.07671854, USD: 1.48062301, USDT: 1.85531189, WAXP: 22.97824677, XEM: 51.9428019 |
| 5c91dd9a-8a9d-44d3-833c-fd0955267a8c | Address on File | Contingent | SC: 2022 |
| 3bb28f06-3a23-4fd8-89d9-eba4c252c139 | Address on File | Contingent | BTC: 0.00025462, USD: 0.0032802 |
| 1d64acd5-41e9-4a5f-917f-3788fe5f5942 | Address on File | | ADA: 0.53893842, ALGO: 3.19048761, BTC: 0.00001556, CRO: 10.9, DASH: 0.00837407, DCR: 0.01615881, FLR: 91.49641917, USD: 0.00936952, USDT: 0.03363724, XRP: 4.59790234 |
| d852ef49-0149-4a31-b051-51bea7549947 | Address on File | | BTC: 0.00000008, MONA: 17.12500122 |
| d6169467-b829-48f4-a6e3-60d34a2b7370 | Address on File | Contingent | USD: 7.07656033 |
| 7a80ad4a-0ebc-460c-bf98-d28b0f8e68eb | Address on File | | USDT: 0.00234623, XVG: 3723.09365009 |
| 071e28ad-e7ce-43ac-a2bb-bf47ed5a47ca | No Address on File | Contingent | USD: 6.79930191, XRP: 0.645 |
| 5ea8040a-afb3-42e9-87a6-299f4ff3c391 | Address on File | Contingent | LTC: 0.0909 |
| b2e4e396-8102-4589-aad8-a7456743dc65 | Address on File | Contingent | BTC: 0.00000004, MONA: 17.12530679 |
| cbceb1fe-efd3-4421-a343-4d83bc28f76b | Address on File | Contingent | DGB: 7.552088, LTC: 0.09000546, USD: 0.00818356 |
| 1f495918-0673-4a81-bd49-b0fddeb1842a | Address on File | | CRW: 822.57562652 |
| cb2f2efd-5231-4646-9e40-70ecea5c1ed6 | Address on File | Contingent | BCH: 0.00000011, BTC: 0.00000011, RDD: 17677.19625 |
| a661c4db-2c44-41c1-8f43-f62bf1ba45a8 | Address on File | | BTC: 0.00022726, EUR: 0.00000001, USD: 0.76023326 |
| dbad9be6-4e79-4213-a464-16c493b1a66f | Address on File | Contingent | FLR: 251.4826703, USD: 0.00703343 |
| da5dd3aa-5c98-4616-a767-61cb4401a662 | Address on File | | MATIC: 7.06773371, USDT: 0.69351689 |
| 6d160ada-c057-42b3-9022-bfbe9f0d8d23 | Address on File | Contingent | BTC: 0.00008813, ETH: 0.00249189, ETHW: 0.00249189 |
| 80a8d095-ec16-4d6a-9d04-ca96eaa47063 | Address on File | Contingent | DOGE: 29.6784804, USD: 4.91838069 |
| 555d5454-d280-4946-aabd-5e3ddea97c5a | Address on File | Contingent | BTC: 0.00001482, ICX: 23.215195, USD: 0.94790112 |
| c756e950-e692-428c-9c19-356a815e9ba2 | Address on File | | NEO: 0.76903669, USDT: 0.02440328 |
| b8578f56-8e41-4718-ad9b-321514012fe3 | Address on File | Contingent | BCH: 0.00000578, NEO: 0.77162812 |
| 46d32a87-1934-444c-9dff-50bea7efc93d | Address on File | Contingent | BTC: 0.00000013, ETH: 0.00000201, ETHW: 0.00000201, FLO: 300, USDT: 6.78876088 |
| 1b47de6f-3539-4b3b-b799-e2c5a307b497 | Address on File | Contingent | BTC: 0.00000003, SC: 1761.97530806, VTC: 7.84541651 |
| e12214c6-6368-40d2-92ca-b98f21c1b0a0 | Address on File | Contingent | BNT: 1.41228394, LRC: 21.98845428 |
| 051e54d6-4129-4c59-8a0b-2174137c88be | Address on File | | BTC: 0.00025456 |
| 63ee247e-8e0c-4ac4-a736-36c7d98b4a1a | No Address on File | Contingent | DOGE: 96.78600117, RDD: 112.29 |
| ae47db3e-0b3d-497a-a5f0-b37aa360f27e | Address on File | Contingent | DOGE: 97.40284146 |
| 47b4e52d-99a0-4aab-b9f6-693623257155 | Address on File | Contingent | BTC: 0.00025454 |
| 366760a3-f406-4f1c-baf4-6b01aef72903 | Address on File | Contingent | ADA: 0.18219654, BTC: 0.00000003, ETH: 0.00000069, ETHW: 0.00000069, NEO: 0.76400969 |
| ca8add9e-e406-4ffb-bb8e-cb8188cedd9b | Address on File | | BTC: 0.00003111, ENJ: 18 |
| 131c5b70-b98a-498b-bf01-c3e72f6fb2d9 | Address on File | | FLR: 10.69534435, GLM: 10, IOTA: 10.5072, KMD: 2, NAV: 10, SC: 275, XVG: 400 |
| 9e79e100-cc4f-4372-8e15-8b40a357dd08 | Address on File | Contingent | USD: 0.27378576, USDT: 6.54571476, XLM: 2.50372287 |
| 395dedca-e218-4d0b-b71c-7a8ddd1d4669 | Address on File | Contingent | BCH: 0.00025346, BTC: 0.00025346 |
| 828ddd08-070a-4cbc-9604-d9d792fab9c1 | Address on File | Contingent | BTC: 0.00012983, FLR: 1.20876, XRP: 8 |
| b0baf169-5154-45d9-8af1-149795ebe083 | Address on File | Contingent | BTC: 0.00000042, SC: 2016.52960726 |
| af7cf386-4493-42aa-b833-5e2e97103d18 | Address on File | Contingent | BTC: 0.00025447 |
| 32ee7344-a846-4693-81ff-6b96cdd21a77 | Address on File | Contingent | FLR: 251.573175 |
| 31be9bd5-eab1-4cb2-b3a9-b9b3402a4565 | Address on File | Contingent | BTC: 0.00025446 |
| 1dfc1a5e-9e97-40e3-9e77-06ae1074d1a9 | Address on File | Contingent | BTC: 0.00000003, LTC: 0.00000546, SC: 1704.49296364, XVG: 580.0497973 |
| 43cb2234-634f-47b7-89f8-7eebd8de5c13 | Address on File | | HBAR: 100, USD: 1.58890732 |
| 349087d0-a534-4fa7-9fb2-f8130b4ced44 | Address on File | | BTC: 0.0000484, CRO: 50, GRT: 3.81214412, HIVE: 0.13, MATIC: 0.79465, USD: 0.86549031, XVG: 174.30851811 |
| d832cf06-b141-464b-a472-eb6634f13f27 | Address on File | | FLR: 175.9828689, MEME: 25.43357655, RDD: 1180.86320808, USD: 0.00032008, XEM: 5.90465587 |
| 5710ab58-26df-43ec-bef7-3aaa3edf7715 | Address on File | Contingent | NXS: 20, OK: 50, POT: 100, XEM: 164.84864322 |
| e3db1d1c-69a7-4e37-8de5-7aef22ae23db | Address on File | | BTC: 0.00025442 |
| 7dbb07c7-b14f-45f5-a273-490af7911dd1 | No Address on File | Contingent | BCH: 0.00024627, BTC: 0.00024627, STEEM: 1 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| bab5908d-6128-4cad-bc89-25a969027fb0 | Address on File | Contingent | BTC: 0.0000001, DASH: 0.16909712 |
| 4fa3b290-e26a-4994-89a1-60da02a549ec | Address on File | Contingent | BTC: 0.00000242, LTC: 0.00000546, SC: 2000 |
| fd7505e9-0255-4a70-88a8-1851bbeb7ec2 | Address on File | | NEO: 0.7711446 |
| 896ada50-9403-4619-822e-d7735bf8c1bd | Address on File | Contingent | USDT: 7.03910127 |
| d91e3887-39d1-4aaa-a3d5-1c36c59a2b8f | Address on File | | ETH: 0.00002193, ETHW: 0.00002193, FLR: 250.0501563 |
| 6c34c2a6-5e6c-4bd4-a142-453d0b1905f2 | Address on File | Contingent | BTC: 0.00000002, DGB: 842.12476577, ETH: 0.00017756, ETHW: 0.00017756 |
| 020e16eb-3365-412c-af41-22e5b2a3d3aa | Address on File | | BTC: 0.00000012, ETHW: 1, FLR: 178.4544714 |
| 3632e95d-d3ed-403a-92e1-b5b165d4a155 | Address on File | Contingent | ADA: 7.47827637, BTC: 0.00000028, ETH: 0.00000997, ETHW: 0.00000997, LTC: 0.00063837, NEO: 0.12269648, RDD: 0.41768519, REPV2: 0.00205633, TRX: 45.06272189, XLM: 0.11237915, XVG: 9.30952328 |
| d6eeff7c-1883-4df7-aeaa-9d75bc9a631c | Address on File | Contingent | BTC: 0.00025436 |
| cb1e9690-c803-44ef-a880-ac27d5a14885 | Address on File | | BCH: 0.00025334, BTC: 0.00025334 |
| de02cbdb-fdb6-4f94-b247-ab5de86f035d | Address on File | | BTC: 0.00000009, ETHW: 0.06811701, FLR: 151.466301, USD: 0.03784218, USDT: 0.0069243, XRP: 1, XVG: 1155.04358675 |
| 71bb347b-9d06-41f6-a401-4ffe16ab1c7e | Address on File | | BCH: 0.00000018, ETHW: 1.39064003, USDT: 4.19969828 |
| 101dcb22-be30-4b3d-9a7a-5e031b8f6760 | Address on File | Contingent | BTC: 0.00000013, NXS: 99.75 |
| dad740d1-a809-4373-94f1-b37a8d98f560 | Address on File | Contingent | FLR: 226.4259295, USD: 0.70331238 |
| 26a72a8b-7e1b-4c46-8818-fc09b3ee4a91 | Address on File | Contingent | NXS: 99.8 |
| 8f0029fd-0edc-41cb-8c84-f29107d4fba4 | Address on File | Contingent | WAXP: 121.39535978 |
| 36799db3-99df-4874-b5b4-49d33e1c46d3 | Address on File | Contingent | ADX: 0.06001339, BTC: 0.00000007, LTC: 0.09061713 |
| 34c58986-04cb-45f2-bac3-7955aefddc0c | Address on File | | BTC: 0.00000001, ETHW: 0.30467479, USD: 0.0094679, USDT: 6.405455 |
| bdba5efe-7ddf-4e9f-8208-b4f9f3c9ec11 | Address on File | Contingent | GRS: 20, USDT: 0.00886908 |
| 4ca02207-cc5e-4b8b-8623-9cd8e951910b | Address on File | Contingent | RLC: 0.07275013, USD: 6.94280244, USDT: 0.00001556 |
| dbdc48e2-696c-4d0d-bc8b-ff7a1faba411 | Address on File | Contingent | BTC: 0.00000663, PART: 0.00029533, USDT: 6.85302609, VIA: 0.00002076 |
| b9b01256-9656-48fb-a8db-ab6637724e3d | Address on File | Contingent | BCH: 0.00000012, BTC: 0.00000012, DGB: 882.66388467 |
| d15ee07a-cd94-4521-9cb2-96f5d7708ca8 | Address on File | Contingent | ETH: 0.00011324, ETHW: 0.00011324, NEO: 0.73802503, USDT: 0.09010258 |
| 274b8d13-6c85-4a5a-8687-d787c6cc47c4 | Address on File | Contingent | ADA: 19.29105565 |
| 6defa1b1-bad7-452b-9080-f9b67d245dbb | No Address on File | Contingent | DOGE: 97.3039809 |
| 6a6abbb5-99da-48de-a001-50a98e9f419b | Address on File | | FIRO: 4, FLR: 1 |
| 36385b40-7fc9-4cc1-8e48-441b5ab3c0c0 | No Address on File | Contingent | BCH: 0.00023175, BTC: 0.00023175, DGB: 75 |
| 246dbde7-26c6-42a8-8c8d-3be47364fa38 | Address on File | | ETHW: 0.26021123, RDD: 16326.90461538 |
| 011e3d71-c43c-443b-8e49-572f938620a9 | Address on File | Contingent | ADA: 0.28280418, BTC: 0.00000007, DASH: 0.0001, FLR: 1.51095002, LTC: 0.00041229, TRX: 0.00094595, USDT: 0.00028315, XLM: 28.97550431, XRP: 10.0000001 |
| df205fa4-1105-4da4-bafe-4fef153e746b | Address on File | Contingent | XVG: 3717.83318495 |
| 97f2b7e1-e2d3-4519-b0fa-8a6997168d09 | Address on File | Contingent | ETH: 0.00380593, ETHW: 0.00380593 |
| d2e2fbeb-ea40-48e6-8cc3-33f2771edcb7 | Address on File | Contingent | BTC: 0.00024766, FLR: 0.06398663, XRP: 0.42348608 |
| 745a3a6c-6b41-47f4-82a7-977cdabca48c | Address on File | | ADA: 0.09013342, BTC: 0.00000016, FLR: 29.48706896, RDD: 15022.92494792, TRX: 0.00000402, XDN: 4272.76798174 |
| 994444e2-24dd-4ddc-9a69-0d81543bf8dd | Address on File | Contingent | ADA: 0.03039121, BCH: 0.00140174, ENJ: 0.03234877, ETH: 0.00002048, ETHW: 0.00002048, NEO: 0.73477472, NMR: 0.00104603, WACME: 0.0142947, XLM: 1.09335829 |
| 180021ab-0958-4a77-8630-7370ce3b4a15 | No Address on File | Contingent | BCH: 0.00025322, BTC: 0.00025322 |
| c50fc3bf-514c-4e60-80ec-e60fb23fd2bf | Address on File | Contingent | BCH: 0.00077777, BTC: 0.00000891, DGB: 0.12604873, ETC: 0.00058441, LTC: 0.0591829, OMG: 0.00044565, PIVX: 0.00859414, QTUM: 0.00704667, STEEM: 0.72621632, USDT: 0.00088102, VTC: 0.93153638, WAVES: 0.97182646, XEM: 0.22827994, XRP: 0.51709393 |
| c320c0b9-f6f8-4d3a-9394-923dcce027e4 | Address on File | | BAT: 10, DASH: 0.01704828, HIVE: 2.64757126, NEO: 0.10341717, OMG: 2, POT: 16.71459519, STEEM: 2.64757126, USDT: 0.00004551 |
| d4f7e8fc-fc4b-44ff-bc9e-3a455e1b8eda | Address on File | Contingent | USD: 7.06233199 |
| 485804d0-0741-4882-bf36-77d2b90b3dea | Address on File | | ADA: 5, BTC: 0.00009934, MATIC: 2.73910068 |
| abfcb57a-e4e9-4d06-8e39-bc7566660cb2 | Address on File | Contingent | HBAR: 128.87291605 |
| 187e8d64-b0f3-452c-9d4d-6d2cedc3238b | Address on File | Contingent | RVN: 336.28131489 |
| 86166d88-4441-4e2f-ae9a-314f0bcd84b3 | Address on File | | BTT: 16186805.222, FLR: 229.4803015, USDT: 0.61094175 |
| c9145d37-7bcb-42d4-9f8c-ed7353aa0a3e | Address on File | Contingent | ARK: 0.00000001, DASH: 0.00000002, DGB: 0.00000002, DOGE: 0.00000001, ETH: 0.0025602, ETHW: 0.0025602, LSK: 0.00000002, LTC: 0.02341963, NEO: 0.04569695, OMG: 0.00000002, PAY: 0.8606364, QTUM: 0.00000001, REPV2: 0.00000002, SC: 0.00000002, SNT: 0.00000001, STEEM: 0.00000002, STRAX: 0.00000002, USDT: 0.05859114, WAVES: 0.00000001, XEM: 0.00000002, XVG: 0.00000002, ZEC: 0.00000002 |
| 550e9578-d5a5-484e-ab7a-bb9cb5319138 | Address on File | Contingent | USD: 7.06089604 |
| e0441bfb-db48-43b4-8726-b43c0c531e9d | Address on File | | BTC: 0.00025416 |
| 1b62d426-ea35-45a5-9c63-6d3194d37cd8 | Address on File | | BTC: 0.00000477, BTS: 257.72879242, FLR: 165.1716327, XRP: 0.1641203 |
| 8f9e470d-a5e4-4ce7-8941-eaa2690b56d7 | No Address on File | Contingent | BCH: 0.0167844, USDT: 0.0036577, XLM: 57.96074256 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e50f5b87-b596-47e4-bccd-1d4f4eb04a58 | Address on File | Contingent | ARDR: 19.17411, BTC: 0.00000077, GEO: 1.00501476, GRS: 10.19888945, NEO: 0.00125144, PART: 3, UBQ: 2.67226545 |
| fded74d2-bd60-4367-984f-6e794afe0327 | Address on File | Contingent | BTC: 0.00000005, ETH: 0.00000254, ETHW: 0.00000254, FLR: 0.08874985, GO: 999.91008871, USDT: 0.00009983, XRP: 0.58737781 |
| f8a9cd6b-bfdf-4794-81fa-0e27368e743d | Address on File | Contingent | BTC: 0.00025412 |
| d4f10011-5dbc-4836-ac9d-153c8873c203 | Address on File | Contingent | BTC: 0.00012888, FLR: 123.8180819 |
| 33c59a50-deed-4341-8b61-aef740013d4b | Address on File | Contingent | BCH: 0.00000015, BTC: 0.00025411 |
| 19b346b3-7180-4f54-b2d8-1ecf21a93df3 | Address on File | Contingent | BTC: 0.00000002, FLR: 2.4640487, XRP: 16.30794335 |
| 70901973-782e-4699-84a7-da3d0c781036 | Address on File | Contingent | USD: 2.25466563, USDT: 2.22943695, XDN: 58262.23408063 |
| b92a2f8c-1cde-488d-91dc-151f3262fd03 | Address on File | Contingent | BCH: 0.00915748, BTC: 0.00009477, CRW: 0.03927336, DASH: 0.00023672, LTC: 0.033275, MAID: 0.2836369, PIVX: 0.04579815, XLM: 8.35653835 |
| 64f814b4-eaf9-43ab-8369-f364006412dd | Address on File | Contingent | BTC: 0.00000005, MONA: 7.53339015, SC: 1127.3239391 |
| f3f899f3-328e-43e2-9db1-36500142dcf6 | Address on File | Contingent | ADA: 19.27613607 |
| 4f261198-4f52-4a8e-b5c0-08b653fe1cbc | Address on File | Contingent | BTC: 0.00000056, ETH: 0.00007112, ETHW: 0.00007112, PAY: 0.67845552, USDT: 0.07720337, ZEN: 0.85641342 |
| a2b928b4-3ca1-4bd8-a89b-ad22ad398d13 | Address on File | Contingent | BTC: 0.00011251, NEO: 0.42913616 |
| e67150ff-5718-4ed2-9024-432a2bff5b9c | Address on File | Contingent | BTC: 0.00025408 |
| 64f4af10-395b-4b11-b6f1-732663bd4904 | No Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000004, NEO: 0.770006 |
| 1f0d1b3a-523e-476e-b7c6-fda6f1213b30 | Address on File | Contingent | ETH: 0.00325237, ETHW: 0.00325237, USD: 1.02174228 |
| ff4b679f-5cc7-4d83-b845-340ba064b7ae | Address on File | | USD: 7.05796183 |
| 56b764f9-cd06-490a-98e2-a44a4bb49570 | No Address on File | Contingent | BCH: 0.00025304, BTC: 0.00025304 |
| f774cd08-bb08-4a88-8c1f-0f3fbbe1fa5b | Address on File | Contingent | ADA: 8.6, BTC: 0.00014069 |
| 6a5ef770-9c81-4c98-bc05-237c40aa24bf | Address on File | | ETH: 0.00054691, ETHW: 0.00054691, USD: 6.04261614 |
| 16f5005b-bbef-400a-b967-c9d7503c8a50 | Address on File | Contingent | ETH: 0.00000123, ETHW: 0.00000123, ICX: 28.6675 |
| d8b292aa-611f-42d4-9f59-b8ebcad81d6c | Address on File | Contingent | DOGE: 0.86896355, USD: 6.99360377 |
| b2d7cd95-d4fa-4ad3-ae60-e5885e20fcce | Address on File | Contingent | BTC: 0.00025401 |
| 290c60d9-eec2-4411-9522-af4b6cf33a35 | Address on File | Contingent | GRS: 20 |
| 08ba4141-1d5c-4f55-94e2-3868daed2f51 | Address on File | | USD: 7.05528006 |
| fd8f7a68-fea3-4317-bb59-a2c88d6794a1 | Address on File | Contingent | BTC: 0.00000002, XRP: 16.45992571 |
| 81313763-06cd-4e5c-bec1-74c295caf1da | Address on File | Contingent | ETH: 0.00000024, ETHW: 0.00000024, LTC: 0.0709698, OMG: 1.77675945 |
| 5613ca37-d723-4f2f-9ee5-e6f947b70a4d | Address on File | | VIA: 220.47293998 |
| ead7db0d-d5dd-4f84-9287-afc4f0caa9d2 | Address on File | | BCH: 0.00000027, BTC: 0.00000001, NEO: 0.76970931 |
| 29a9e408-6185-41e8-946e-c454c730fef1 | Address on File | Contingent | BTC: 0.00000075, NEO: 0.76745883 |
| 205aef50-6c79-42f6-bea7-8520b13d01bd | Address on File | Contingent | ETH: 0.00000064, ETHW: 0.00000064, FLR: 98.24962952, USDT: 0.00655607, XRP: 10 |
| ed5b842b-2bee-4b44-8152-d6c0aa56b555 | Address on File | | BTC: 0.00000635, DGB: 670.40222565, XVG: 797.27320086 |
| c2916188-aa03-40db-88cb-b079509e503e | Address on File | | DOGE: 0.00000002, ETHW: 1.02669135, USD: 4.9507275 |
| ef3f66b1-e8c3-4e7f-88be-ca7dc6ddba17 | No Address on File | Contingent | SC: 1904.78828343, UBQ: 15.87865016 |
| 2018a93d-693d-401e-a2ed-0a9756b1ece1 | Address on File | Contingent | BTC: 0.00023391, POT: 326.56254717, USD: 0.00077144 |
| 56275e86-bd0b-4999-bcb1-f868d8a36152 | Address on File | Contingent | SNT: 284, USD: 0.18116683 |
| 76ae5be2-8215-4998-b433-a138b4b6a111 | No Address on File | Contingent | DOGE: 97.16 |
| e13a7099-b100-4767-a677-bd4ccd0d1d3b | Address on File | Contingent | BTC: 0.0002539, USDT: 0.00015742 |
| f01e8420-f69b-4500-963e-65ae13eb8233 | No Address on File | Contingent | BTC: 0.00024112, XVG: 186.9 |
| b83464f3-03f4-488c-90cd-4af7c66cd98f | Address on File | | DNT: 250, USD: 0.00364461 |
| f65e6692-94f4-4c60-8e3c-01f1867b03d2 | Address on File | Contingent | USD: 7.05333853 |
| 229c7a03-bd00-451f-978a-4509b6c6be99 | Address on File | Contingent | ETH: 0.00000064, ETHW: 0.00000064, SC: 2014.834689 |
| a6a1160f-648a-4fae-a334-de5ee3b41418 | Address on File | Contingent | ADA: 0.00011424, BTC: 0.00000169, DCR: 0.03602559, DGB: 0.00212871, NEO: 0.7 |
| a0e3d0d1-fe58-416f-90cd-44241a5d5d25 | Address on File | | BTC: 0.00000004, NAV: 0.18119263, NEO: 0.76865261 |
| 88856b27-199e-448f-85e4-0fe02baaf38f | Address on File | Contingent | DOGE: 80.10872006, SC: 99.82862549, USD: 0.88754705 |
| 5e3bdc7e-7127-4117-8e83-0e5e1100033a | Address on File | Contingent | FLR: 151.095, NXT: 1000, USD: 0.00703013 |
| b1c0d094-c3ef-4258-ad20-36c16998b999 | Address on File | | LBC: 750, SNX: 0.07039998 |
| 1b6debf6-339d-4e21-a88b-5c030da152dd | Address on File | Contingent | ETC: 0.38456082, USD: 0.00298366 |
| 7952356e-cc1a-4510-b3ba-a35a0ba54dc9 | Address on File | | ETHW: 0.03626033, USD: 6.97764592 |
| 97e279bd-5891-4d31-9180-1aea708ad365 | Address on File | Contingent | BTC: 0.0001895, SRN: 1051.34526757 |
| cda571db-882b-45f3-9a58-e3d1909f579d | Address on File | Contingent | BCH: 0.00002353, BTC: 0.0000013, NEO: 0.7651692 |
| 0d0f7551-2ffc-475f-b32f-f60b765cb423 | No Address on File | Contingent | BCH: 0.00025281, BTC: 0.00025281 |
| ee056d25-a27f-4d6c-a9e5-0c65128607b9 | Address on File | Contingent | ETH: 0.00005633, ETHW: 0.00005633, NEO: 0.75796063 |
| 6e5c821d-6ff7-4a14-910b-5fcc38a95de8 | Address on File | | BTC: 0.00025381 |
| c4eb7524-6636-4e5a-ac88-1bcbcb2005f9 | Address on File | | DOGE: 0.07739401, ETH: 0.00316112, ETHW: 0.00316112, SOLVE: 39, USD: 0.285105 |
| 2352a168-aab8-4fbd-ab90-bfac7b8e9677 | Address on File | | LINK: 0.33861783, MANA: 6.13575207, UNI: 0.38091829, USD: 0.01646629 |
| 51058c11-0996-4c35-b653-f409823c3cc9 | Address on File | Contingent | BTC: 0.00025378 |
| 0ad4f3f2-12d8-402b-bed6-b2ce77ea66a7 | Address on File | Contingent | BTC: 0.00009, VTC: 0.05896144, XRP: 10.6 |
| b318f876-2811-493e-8abb-8f7c963b1aab | Address on File | | IGNIS: 250, KMD: 0.000001, NXT: 500, THC: 2000 |
| 0b5da4a3-fc31-4c8b-8e3a-071c59960b19 | Address on File | Contingent | BLOCK: 31, ETH: 0.00008671, ETHW: 0.00008671, USD: 0.74493247, USDT: 3.3384345, XLM: 5.1004251 |
| d9ba3fa2-4b23-4df2-bd58-1249b84f23d2 | Address on File | Contingent | BTC: 0.00000052, ETH: 0.00000317, ETHW: 0.00000317, FLR: 250.1402032 |
| 3cda28c3-1437-46bd-95d3-f1a5843a73b8 | No Address on File | Contingent | BCH: 0.00025273, BTC: 0.00025273 |
| 9b7c9622-2e99-414b-b8ef-49b30701ca63 | Address on File | | FLR: 30.219, RDD: 10000, SIGNA: 2000 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 558ad7be-e38b-44d8-853d-8b962b39b291 | Address on File | Contingent | IOC: 1258.77240852 |
| c0c457d3-b3b8-4a26-ac4c-b85152b43bdf | Address on File | Contingent | BTC: 0.00024845, USDT: 0.14626804 |
| f74b494d-c26b-4c34-b5b8-32cea4ffb836 | Address on File | Contingent | BTC: 0.0000064, ETH: 0.00370213, ETHW: 0.00370213 |
| 11481cd8-c00d-4b28-9730-16dc511527bf | Address on File | | BTC: 0.00024569, USD: 0.00000002, XTZ: 0.2443 |
| 58cd6e62-64fc-4326-b2ff-175f3abaddd0 | Address on File | Contingent | ETH: 0.00379777, ETHW: 0.00379777 |
| d7ba8de1-d898-4275-b4aa-8a233dfe1bcc | Address on File | Contingent | BTC: 0.00000023, SIGNA: 6401.73878415 |
| 4a4966c1-41a3-467f-b5f4-a2e87559366c | Address on File | Contingent | BTC: 0.00000011, USDT: 0.00428924, VTC: 61.0660456 |
| d2ebd9b6-1383-4c9c-8683-7afc6a013d49 | Address on File | Contingent | FLR: 2.41752, USD: 0.12238457, XRP: 16 |
| d7e86c54-ba3d-4b81-9294-3f3442708c86 | Address on File | Contingent | ETH: 0.00000618, ETHW: 0.00000618, NEO: 0.7677411 |
| 146ccad4-f726-46cc-a03c-b278934c30fc | Address on File | Contingent | NEO: 0.7658083, USDT: 0.02906253 |
| 4289fd96-6050-45b5-838e-5173e0d1372b | Address on File | Contingent | ADA: 0.00064743, BTC: 0.00025065, ETH: 0.00000669, ETHW: 0.00000669, FLR: 0.01154719, OMG: 0.00000076, TRX: 0.55569716, XLM: 0.0068674, XRP: 0.07642337 |
| 760b8797-4190-4454-b49b-6621b5ba98b2 | Address on File | Contingent | ZEC: 0.2126 |
| e844c14b-d98e-4ee4-9b6e-56c9741e52f9 | Address on File | Contingent | BCH: 0.00001812, BTC: 0.00000137, NEO: 0.76456396 |
| 0027d1cf-b238-4175-ade1-f3793eeface0 | Address on File | | NEO: 0.7689243 |
| b1c8aff9-99f5-43fc-add3-84c3470d0e74 | No Address on File | Contingent | BCH: 0.00025265, BTC: 0.00025265 |
| 561a07f9-27a1-49a3-bcea-25cc05055ba8 | Address on File | Contingent | FLR: 11.38204626, QTUM: 2.6102202, USD: 0.00042755 |
| 62c0e922-f931-4448-aaec-22e74e0b527b | Address on File | | FLR: 250.5073454, USD: 0.00732989 |
| f844d92e-b2fd-40f7-a0c9-8e5a5e7a23bb | No Address on File | Contingent | BTC: 0.00000008, KMD: 24.00908556 |
| 62f2955b-19f9-4ef1-8879-7d18bead4eb8 | Address on File | | USD: 0.012625, USDT: 0.01259068, XVG: 3695.3524333 |
| ef3d86ca-83ad-43d2-942e-8a8f0ecbab15 | Address on File | Contingent | ETH: 0.00000066, ETHW: 0.00000066, OMG: 8.1782631 |
| f5c29aa2-0008-4693-972c-0e03896588f6 | Address on File | Contingent | BTC: 0.00000016, XVG: 3705.93755619 |
| d36baee7-acea-485b-aac6-f28db0bd9327 | Address on File | Contingent | BTC: 0.00012871, NXS: 25, POT: 1000 |
| fbd839b1-3a8e-4ee1-bb60-1b0f5f3a8e61 | Address on File | | BTC: 0.0000068, FLR: 243.8279161, USD: 0.00498229 |
| 786da21e-b28b-4d7d-adca-44aa8b69e214 | Address on File | | BCH: 0.00000867, USD: 0.00853469, USDT: 7.00786451 |
| 2d4b519d-a924-4776-a1c0-c490d95ab61a | Address on File | | BTC: 0.00011558, RDD: 9586.0662 |
| ee6e0087-791e-4f16-842e-3a7aebbddc03 | Address on File | Contingent | BTC: 0.0002536 |
| a5869d14-aa4a-437c-a6c5-04e1040765d6 | Address on File | Contingent | NEO: 0.76704837, USDT: 0.01478622 |
| 2a817c66-82e6-4fc1-9f2b-e8999f5fd795 | Address on File | Contingent | ADA: 10.85194821, USD: 3.07074511 |
| 05614434-d2d0-4a0b-98b1-29b490186a39 | Address on File | | FLR: 2.41752, POT: 70, XRP: 16 |
| ba8eda76-b69a-4b86-838f-20cbf068f269 | Address on File | | DGB: 365.81823662, SC: 1176.52456995 |
| 598e0ce0-7096-4744-9ea2-fabd2eda6893 | Address on File | Contingent | BTC: 0.0000009, FLO: 8448.69283125 |
| f194b181-1462-46be-89ee-6aaf9df01dfe | Address on File | Contingent | ETH: 0.00001313, ETHW: 0.00001313, SC: 2004, USDT: 0.00583334 |
| 1b96158b-d898-440c-a435-4490ef4b3c35 | Address on File | Contingent | BTC: 0.00025356 |
| af50961f-3371-48fd-8fe6-5d246ad00dad | Address on File | Contingent | BCH: 0.00000939, BTC: 0.00012633, NEO: 0.38546488 |
| 8653e78f-2e88-4cc7-894e-6c70280c894e | Address on File | | USD: 1.59196192, USDT: 2.06961377, WAXP: 57.9638287 |
| 2367add2-9f03-443a-8c0e-d968dd679c34 | Address on File | Contingent | ETH: 0.00379497, ETHW: 0.00379497 |
| 00a28059-22c7-4db8-8c42-ab004c58924b | Address on File | | USD: 7.04332484 |
| 77899566-0817-4c33-9c3f-50beb1e607e0 | Address on File | Contingent | SC: 2012.3752495 |
| a7e18f33-2438-487e-bff9-71edd41bc9cf | No Address on File | Contingent | ADA: 19.23157549, BTC: 0.00000002 |
| f301c6a6-db9a-4f7a-8397-b01693dfc60d | Address on File | Contingent | IGNIS: 19.404978, MYST: 16.11406108, NEO: 0.24466672, OMG: 0.9709521 |
| 6e2c94e0-0a6e-401e-83bf-9f9bebe021c3 | Address on File | | BTC: 0.00025352 |
| 9edac191-7849-4a49-93b5-40ebcd67fc42 | Address on File | Contingent | BTC: 0.00000483, MYST: 28.06857463, XDN: 300, XLM: 1.77376235 |
| 8497d0fc-130e-41c3-ac55-057bfc068ae3 | Address on File | Contingent | LRC: 23.97027686 |
| 1afd2566-3937-44a0-a61b-d9b746c20027 | Address on File | Contingent | BTC: 0.0000602, XLM: 60 |
| 79949bc9-2c28-422b-82b5-d1cd9440de92 | No Address on File | Contingent | DOGE: 97 |
| d7d322ec-c3ee-4c6f-9456-ff58e5b50b18 | Address on File | Contingent | DOGE: 97 |
| fce6ab8c-e585-4845-8395-dce09a4ae244 | No Address on File | Contingent | DOGE: 97 |
| c02dece0-41d9-42e6-9f78-2b7224b2780f | No Address on File | Contingent | BCH: 0.00025247, BTC: 0.00025247 |
| d997d7b1-697f-43cf-ab66-633a545fb9f6 | No Address on File | Contingent | BTC: 0.00013659, PAY: 21.83473425, PTOY: 96.04142538, SC: 208.24634656, VTC: 8.23859162 |
| ec26c600-ad6b-4e34-8ff2-cd9bf3a6bb61 | Address on File | | DOGE: 49.4625478, USDT: 3.43708196 |
| 645b9fdf-480c-4b24-88a0-7755ed96dfa8 | Address on File | Contingent | ALGO: 42.80701947 |
| 8c5e8db3-15ad-430d-be6a-34374123e32d | Address on File | | BTC: 0.00025347 |
| f837b8a1-8261-4a30-a48e-ef627f657bd0 | Address on File | Contingent | BTC: 0.00025347 |
| 20be8458-3192-465d-981a-e9cb02422ffa | Address on File | Contingent | BTC: 0.0000001, XEM: 223.44868638 |
| cee32d9d-2586-464c-9ccb-b1cfbbcfa41c | Address on File | Contingent | BTC: 0.0000215, POWR: 40 |
| 0baf80c6-bf33-4398-b3c4-b2153ec5839c | No Address on File | Contingent | ETC: 0.00006572, ETH: 0.00006572, ETHW: 0.00006572, VTC: 60 |
| 83f1e3ba-c336-4bd4-9e52-8b2c8c170b30 | No Address on File | Contingent | BTC: 0.00025345 |
| 002aa3b0-18ae-4582-af31-751121e6fb6b | Address on File | Contingent | NEO: 0.76800188, XLM: 0.02605893 |
| 3ab819a3-3b6e-4856-a199-09af8a18e7e7 | Address on File | | ENJ: 8.53303713, ETHW: 2 |
| 4287d9b8-ee4a-484d-aeec-9dd338530f43 | Address on File | Contingent | USD: 7.03971335 |
| 203a75e2-29a0-4fe7-a074-5bc7589e7059 | Address on File | | ETH: 0.00371629, ETHW: 0.00371629, USD: 0.14233251 |
| 555abdc6-7197-4252-979e-098af1a7b342 | Address on File | | BLOCK: 0.525, NXT: 2500 |
| d609806c-8928-4f25-9fba-7c7ece8fbc1f | Address on File | | ADA: 0.11727953, BTC: 0.00017832, DGB: 250, FLR: 1.51095 |
| 37284b2e-3eec-4d56-bb41-91999e14ca23 | Address on File | Contingent | BTC: 0.00024689, THC: 82 |
| 382860a8-2866-4dfa-b473-dcd6d8240cf5 | Address on File | | DOGE: 0.28938562, USD: 3.20901472, USDT: 3.79401855 |
| 6be725e3-3acc-4777-aad7-2e542a0621ce | Address on File | | BTC: 0.00000037, FLR: 250.1284543 |
| 38c31b0d-7fe6-4d1b-88c1-1fcecf539a8d | Address on File | Contingent | USDT: 5.8647997, XLM: 12.85531097 |
| 38b0d9d6-964b-473a-b2d0-380df71cbd7a | Address on File | | SC: 2000, SIGNA: 0.54006432, TRX: 0.55640335 |
| 2554edd8-2ed9-4cd2-bf98-a767403a400c | Address on File | Contingent | BTC: 0.00000004, EMC2: 2, LSK: 7.98858812, MONA: 0.2353707, USDT: 0.00064652 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 5233aca1-3c9d-4810-8f0f-3d828ee5ea04 | Address on File | | ENJ: 7.41676039, USDT: 0.93263172, WAXP: 60.91135496 |
| 39cd75f8-278e-4156-93eb-491420bc98d3 | Address on File | | ETH: 0.00263337, USD: 0.00241143, USDT: 0.00008845, ZRX: 10 |
| cc0c3fd4-9d42-45f4-8ce8-8bfd7dbc5d88 | Address on File | Contingent | BTC: 0.00019571, ETC: 0.00008859, LTC: 0.020553 |
| 5f8a721e-71cd-430b-95f6-37d026a1c50c | Address on File | Contingent | USD: 7.03841596 |
| b7947634-ea1f-43ae-b996-7e29df64b1e4 | Address on File | Contingent | NEO: 0.43489919, USDT: 0.00806651, XEM: 96.64697756 |
| 35a5b49b-6dfc-4d9d-b96a-27bab480a88a | Address on File | | ENJ: 20, USD: 0.14189504 |
| 107ab6d4-a587-4526-aca2-0540cf4ec37a | Address on File | | BTC: 0.00025311, USD: 0.0061661 |
| 317056df-406d-44e8-8ec0-5bf4b067c398 | Address on File | | 1INCH: 0.00633648, AAVE: 0.00000353, ADA: 0.0088377, ALGO: 0.00288341, AVAX: 0.00044672, BAL: 0.00420023, BAT: 0.00000002, BCH: 0.00009138, CBC: 13.10367561, CELO: 0.00485433, COMP: 0.00010939, DAI: 0.00630528, DASH: 0.00742455, DCR: 0.00344617, DOGE: 0.10079024, DOT: 0.00050842, ENJ: 0.00502494, EOS: 0.00231612, ETC: 0.00028728, ETHW: 0.00000005, EUR: 5.23770153, FIL: 0.00001172, FLR: 0.11968738, HIVE: 0.00630873, KMD: 0.0098626, LINK: 0.00074095, LSK: 0.00339867, MANA: 0.00000971, MATIC: 0.00815235, MKR: 0.00001027, NEO: 0.00001625, PIVX: 0.00000003, REN: 0.08912921, RVN: 0.0029933, SAND: 0.01064171, SNX: 0.0038267, STEEM: 0.00580272, STRK: 0.00079, SUSHI: 0.00199801, TRX: 0.0028798, TUSD: 0.00011158, UNI: 0.00083894, USD: 0.00325937, USDP: 0.00015141, USDS: 0.00735022, USDT: 0.36060956, WAVES: 0.00739618, WAXP: 0.00000002, XEM: 0.00889592, XLM: 0.01813713, XRP: 0.80213332, XTZ: 0.00287028, XWC: 0.11108882, ZRX: 0.01591802 |
| 3e89280d-45e0-49a9-8c78-c504622b6bd6 | Address on File | | BTC: 0.00000004, USD: 3.02059423, USDT: 4.00000001 |
| 9de10b2b-2fc3-4270-95a0-a20c07262aca | No Address on File | Contingent | ADA: 19.216335, BTC: 0.00000002, PINK: 0.92226563 |
| 10f10bc5-0c10-474b-ba2a-50a00fdee832 | Address on File | | ADA: 5.56380768, USD: 5.00000001 |
| 41b57f43-6a36-4b88-a696-7892b9d40268 | No Address on File | Contingent | BCH: 0.00020542, BTC: 0.00020542, LTC: 0.0168 |
| c7ba7664-6e65-472c-b7e7-66d6197914db | Address on File | Contingent | BTC: 0.00000093, SC: 727.47339398, USDT: 0.37927575, XVG: 2149.710467 |
| 23ca4e03-b56b-43f9-b1c4-af445f750ec2 | Address on File | | BTC: 0.00000852, RDD: 17000 |
| c5a11eca-3b2c-461f-bd1f-eecf3af51e01 | Address on File | Contingent | BTC: 0.00025329, USDT: 0.00000548 |
| 31528238-f5ba-4de7-874a-72049965ffe6 | Address on File | Contingent | THC: 2100, USD: 2.06555222, USDT: 0.34962485 |
| 135a0aad-9df3-4869-8a5a-58aaf99b5ed9 | Address on File | Contingent | BTC: 0.00003375, RDD: 15236, USDT: 0.00451976 |
| ebd32c75-0844-48f7-bd23-8fe9c9701356 | Address on File | Contingent | ADX: 1.88952014, BTC: 0.00000003, GLM: 6.03716258, GRS: 10, NEO: 0.05753177, NXT: 6.62344365, OK: 152.02635484, PART: 0.66033127, PINK: 640.21847131, USDT: 0.00017571 |
| 445fff23-136d-45dc-8fdf-0c0a0273fd97 | Address on File | Contingent | BTC: 0.00008407, ETH: 0.00188977, ETHW: 0.00188977, FLO: 5.55134229, GAME: 15.5811886, MUNT: 31.51658768, NEO: 0.00000001, NXT: 20.57589226, OK: 47.16312057, RDD: 400, USDT: 0.12026464, WINGS: 20.18822101, XEM: 10.10228884 |
| c09d2163-8a9f-4dcc-8c5b-7a7f22bcc1ed | Address on File | Contingent | BTC: 0.00025327 |
| 377dfca4-0e00-4800-9222-4183af5391b8 | Address on File | | ETHW: 0.00691724, FLR: 128.884035, POT: 175, THC: 500, USD: 0.03292403, XRP: 3, XVG: 360 |
| 8aabd028-0ba9-4e1f-b028-461f4542ba65 | Address on File | Contingent | MYST: 0.10772652, USDT: 0.2055246, XRP: 15.87449945 |
| 075e4361-8e5d-417a-9fb4-192e4e2767fc | Address on File | Contingent | BTC: 0.00025317, ETH: 0.00000137, ETHW: 0.00000137 |
| 84cb1836-3327-4088-8581-a3f809e93e6e | Address on File | Contingent | BTC: 0.00025043, USD: 0.07845377 |
| 4f4bbd00-2884-40d0-9327-2548facb8ae8 | Address on File | Contingent | XVG: 3702.777 |
| 779b492c-5be7-4e42-9986-f63b511c6eb6 | Address on File | | BTC: 0.00000002, GO: 1034.50198909 |
| 2653dd43-acd6-4668-9626-9ce021bd73c0 | Address on File | Contingent | LTC: 0.00000546, TRX: 102.69555882 |
| 70cd5758-56dc-4684-9cc0-7d754753c516 | Address on File | | ANT: 0.01602815, ARDR: 0.23678741, BCH: 0.00005791, BLK: 0.26577737, DASH: 0.00014652, EMC2: 0.03969166, ETC: 0.00564159, FIRO: 0.0048547, FLO: 1.17465995, GBYTE: 0.00080216, GLM: 0.40009356, GRS: 0.36032633, IGNIS: 0.16129823, LBC: 0.43120011, LTC: 0.00113769, MEME: 0.34595885, MER: 0.54240216, MONA: 0.0082611, MORE: 0.15914645, MYST: 0.06558316, NAV: 0.13062328, NMR: 0.01428255, NXT: 0.32259645, OK: 0.46126712, OMNI: 0.00882322, PART: 0.02012447, PINK: 1.39401759, PIVX: 0.03971911, POT: 0.44924923, POWR: 0.32271644, PPC: 0.04695545, PTOY: 1.07598638, RDD: 54.08929785, REPV2: 0.00780526, RLC: 0.65219368, SIGNA: 12.0366547, SLS: 0.00483831, SPHR: 0.3665432, STORJ: 0.20004554, STRAX: 0.02393219, THC: 3.03829609, USD: 2.02590983, USDT: 2.78590026, VAL: 0.02910486, VTC: 0.03565868 |
| 0e6d3456-5cf1-4620-8936-e543c8000851 | Address on File | | BTC: 0.00025321 |
| 4bcde3c8-322b-46c9-ba7b-7afec49562e4 | Address on File | Contingent | BCH: 0.00000104, ENG: 2201.619456, OMG: 0.24272218 |
| 1d3ebae4-1a47-4412-8d8a-3ac9dbfebd71 | Address on File | | BTC: 0.00002064, POT: 400, RDD: 6253.42601852, USD: 3.27941518 |
| 18df7585-0f79-4185-8a02-42c56e0ab719 | Address on File | | ADA: 0.01748568, DGB: 0.5, GAME: 20, PIVX: 10, POT: 150, USD: 0.00037332, ZRX: 20 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b27c68e9-dce6-4fb1-9249-31c643a0f31d | Address on File | Contingent | BTC: 0.00000005, DGB: 879.07028571 |
| 558b36cd-6c01-40e5-81c0-f74a6ac1f915 | Address on File | Contingent | BLOCK: 5, BTC: 0.00017973, PINK: 2000, UBQ: 60 |
| e6fcc3a9-b268-4219-96d8-6deefd113ec3 | No Address on File | Contingent | SC: 2009.5916418 |
| adf9d3a8-4aef-46e6-beaa-9daad8e8cb0e | Address on File | | BCH: 0.00000181, BTC: 0.00000004, FLR: 250.2569739 |
| 00825d37-2afb-4d42-ad0e-b058ec3b9043 | Address on File | Contingent | BTC: 0.00000003, SC: 1810.9922069, XMY: 16906.77966102 |
| 3689c7fa-21e9-414d-b0ca-4b3c523a8df3 | Address on File | Contingent | ARDR: 0.00395561, NEO: 0.76735327 |
| 85c64fa9-102d-4141-ac10-009d88be296c | Address on File | Contingent | BTC: 0.00000002, RDD: 800, XLM: 75 |
| 42931584-b034-4b22-8a01-f5e091fe8655 | Address on File | Contingent | BTC: 0.00000034, FLR: 2.45172134, XRP: 16.22635652 |
| 05757c28-b58f-4e6c-8509-e173fc1e9765 | Address on File | Contingent | BTC: 0.00000014, PTOY: 505.68035252, USDT: 0.00000816 |
| 27d23be4-cad0-4483-a22e-90df84d9f273 | Address on File | Contingent | BTC: 0.00000585, NXS: 97.03762059 |
| aa7292d3-9fc9-454d-a146-f086ff058f6d | Address on File | Contingent | BTC: 0.00000021, RDD: 17567.2698913 |
| 6f26ff82-14d7-4547-b0fc-61ebba802667 | Address on File | | ADA: 1, FLR: 0.00003024, KMD: 0.03907838, LBC: 0.00426513, NEO: 0.61787395, RDD: 0.00697674, TRX: 1, USD: 0.9234193, XRP: 0.00020016 |
| 210d48f7-eb9e-4c9e-959e-ca350ae60850 | Address on File | | BCH: 0.006, USD: 6.36422024 |
| 1d0a7576-cd1c-4dc1-989b-9871c6652caf | Address on File | | USD: 7.03186047 |
| 3ca86e48-19f5-46f3-a249-b3b59dc33396 | No Address on File | Contingent | BCH: 0.00096795, BTC: 0.00004832, DOGE: 76.88 |
| 753efb08-4732-4745-b92b-687732078d06 | Address on File | Contingent | DOGE: 0.62695206, USD: 6.98600585 |
| 54b91b66-26e2-4178-828d-9769f8c6406d | Address on File | Contingent | FLR: 250.0947529, USD: 0.00382475 |
| 24940234-acac-4777-8528-d03c1f7d3142 | Address on File | Contingent | LTC: 0.00000546, USD: 7.03090776 |
| f4ae0556-c3e6-4eb0-9422-7e0203f8398d | Address on File | | DGB: 878.87749765 |
| 03804daf-09b0-46fe-ab04-14adbbdc570d | Address on File | | ANT: 1.995, BLOCK: 19.57427854 |
| 641df460-8a3c-4264-9a4d-621954586cab | No Address on File | Contingent | BCH: 0.00025206, BTC: 0.00025206 |
| 125431f2-a0d6-4389-99f7-231c07b78003 | Address on File | Contingent | ETH: 0.00000156, ETHW: 0.00000156, OMG: 8.15835552 |
| 9ffa4c14-66bc-4b9b-bdbc-88b2c862ae66 | No Address on File | Contingent | BCH: 0.00019, BTC: 0.00019, SIGNA: 1450.07924882, XLM: 1.51759291 |
| 929303c8-317c-4520-b23d-770522948976 | Address on File | Contingent | BTC: 0.00000045, SC: 2005 |
| b141e331-a57e-426d-b0c7-5ca583ce425b | No Address on File | Contingent | BTC: 0.00025305 |
| dcf636eb-73cb-4c6e-a907-633ae288add2 | Address on File | Contingent | IGNIS: 9.58837762, MANA: 13.26587252, NXT: 19.17675524, USD: 0.64697323, USDT: 0.00125531 |
| 5fdccf85-ae6f-4756-b050-9074d8e452f1 | Address on File | Contingent | ARDR: 20, BLOCK: 7, DNT: 120, IGNIS: 85.39029541, NXT: 50, POT: 100, RDD: 1110, SIGNA: 330, USDT: 0.00262594, VEE: 0.00001686 |
| 44528ba2-5ae6-43d0-be26-bc90d71b2b30 | Address on File | Contingent | RDD: 2998, SC: 1665.9 |
| e9f5b234-23c0-48cc-b287-59998ba021b0 | Address on File | Contingent | BTC: 0.00000305, NEO: 0.75778656 |
| 6d61b0c5-b48b-494f-b906-92275f4f15ae | Address on File | Contingent | USDT: 7.0017451 |
| b6658e8d-398d-4db2-95e6-e02e1eec0e5d | No Address on File | Contingent | BCH: 0.00025202, BTC: 0.00025202 |
| 6defd42b-3374-46de-a2c4-2a2962fa9791 | Address on File | Contingent | BTC: 0.00025303, GLM: 0.00000008 |
| 71c63a21-7854-4887-ba43-995498682f5c | Address on File | Contingent | TRX: 99.897, XVG: 98 |
| ff9fad1d-6afc-4ffc-9cd6-51bdd4eb9c57 | Address on File | | ETH: 0.00003472, ETHW: 0.00237599, USD: 2.69124473, USDC: 4.25588128 |
| bdda3b6b-eff5-45b4-959b-bedf8613a9f8 | Address on File | Contingent | ARDR: 84.84956108, BTC: 0.00000031, IGNIS: 55.66826123, XRP: 0.17031466 |
| a3c86fde-84ad-4e3e-a332-602cc1f1b549 | No Address on File | Contingent | BCH: 0.000252, BTC: 0.000252 |
| c5328a92-47a1-46ea-aed2-5d5d65d58693 | Address on File | | ETH: 0.0000006, ETHW: 0.0000006, NEO: 0.766777 |
| 220a89e2-948a-4cd9-89d8-de6a5bdc89a5 | Address on File | | BTC: 0.0000002, FLR: 84.90834563, NEO: 0.50588276, USDT: 0.00044508 |
| 3af1df3e-7046-4513-b05f-74e007a868b8 | Address on File | Contingent | BCH: 0.00000014, BTC: 0.00000014, STRAX: 14.70154753 |
| 35572b0a-172b-4497-a8e4-27a1fc14d745 | Address on File | Contingent | USDT: 7.00027708 |
| c58d3a20-4740-436c-8055-ed42731473c8 | Address on File | Contingent | BTC: 0.00017076, USD: 1.89079225, XLM: 4.39319059 |
| cb2e62c2-ba24-4f3d-9310-ca19c2b36343 | Address on File | Contingent | BTC: 0.00000001, DOGE: 0.00002933, RDD: 5, SC: 50, TRX: 99.99982267 |
| a3cb861e-88c9-4d26-9b5f-404c58d1566c | Address on File | | ADA: 2.43049086, BTC: 0.00016869, USD: 0.96804156, USDT: 0.48075193 |
| 068d5bf2-5638-4a81-930e-9c9ef483f232 | Address on File | | ARK: 25.07987146, BTC: 0.00000017 |
| 6842435b-8a47-4e39-a018-c86177db0592 | Address on File | Contingent | USDT: 6.99906427 |
| da6d0230-063d-45a3-8f39-23a378866106 | Address on File | Contingent | ARK: 22, BTC: 0.00003121 |
| 28b2661e-151d-4ac2-bccd-b2dddab30a79 | Address on File | Contingent | BTC: 0.00025294 |
| bbd0f44c-afc4-4bed-92c7-01d2bc5df52b | Address on File | Contingent | BTC: 0.00000006, ZRX: 32.61494006 |
| 8b991b21-863d-4441-88b8-3207dc8094e2 | Address on File | | USDT: 6.9988919 |
| 634d57d9-704d-4120-a297-f859304ac635 | Address on File | | ETH: 0.00378608, ETHW: 0.00378608, USDT: 0.00000005 |
| b26962a9-379a-4cf3-a2b5-2bad933ba79e | Address on File | | BTC: 0.00000003, BTT: 951289.827, POWR: 20, RDD: 2956.87253597, SIGNA: 1000, USD: 0.00270952, XVG: 799.1 |
| 83c79dfd-c3c9-451c-8340-2063b0bcafaa | Address on File | Contingent | RDD: 17566.41529004 |
| 466011d4-6b3a-4a97-ab73-cec869ed58d0 | Address on File | Contingent | BTC: 0.00012694, SC: 1000 |
| 03fd5283-bf0d-4357-a436-d2754d01e2ea | Address on File | | ADX: 0.00003966, NXT: 2509.37312279 |
| 0b2cbff7-d85b-4d14-9626-b7269d2f416c | Address on File | Contingent | USDT: 6.99812156 |
| 70ccd042-9a63-42c8-a01f-fd4be3538215 | Address on File | Contingent | BTC: 0.00000004, LTC: 0.00000546, RDD: 9089.58915354, SC: 968.1716 |
| 7062ff0b-331b-4578-b2b4-d6e3f28c5b2e | No Address on File | Contingent | BCH: 0.00116723, BTC: 0.0002476, BTS: 1.995 |
| 28c27b82-985c-42e1-bc34-5e216384ed4d | Address on File | | BCH: 0.00400264, BTC: 0.00009026, NEO: 0.41385375, XLM: 3.12206232 |
| 06aa9504-7e90-4aa0-a6fd-63b5442fb855 | Address on File | | BTC: 0.00023621, USD: 0.463442 |
| b1a9030c-396d-4ca6-ac29-d6f93840b206 | Address on File | Contingent | BTC: 0.00006329, NAV: 133.68307996 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 88b6c39a-325f-4094-8639-276b96474c89 | Address on File | Contingent | BTC: 0.00000007, LTC: 0.09022768 |
| 9046c37f-2045-4571-b1d7-49ed9d215e91 | Address on File | Contingent | BTC: 0.00025287, USDT: 0.00021087 |
| d42afeda-2410-4c00-a26d-c05455998bea | Address on File | | ETH: 0.00002037, ETHW: 0.00002037, NEO: 0.76215301, USD: 0.00184316 |
| 6dfff32d-3227-4a02-a9cc-9735048e6f9d | Address on File | Contingent | ETH: 0.00002358, ETHW: 0.00002358, XLM: 78.000039 |
| 3c3a7862-2ff5-4d5c-980a-b1ec4b927651 | Address on File | | ETHW: 0.05531449, USDT: 0.02915829, XRP: 16.05646518 |
| 9ea23dee-01a2-4e5e-ae85-b2a4f7b65c7a | Address on File | Contingent | BTC: 0.00000041, DGB: 876.60539574 |
| c2211283-aef9-4773-ad40-2d1147b389c6 | Address on File | Contingent | BCH: 0.0009511, EMC2: 50, IGNIS: 50, MEME: 75, NXT: 100, POT: 100, VTC: 10, XVG: 150 |
| 9d925a3c-3709-4903-9f3e-56d68f9c2756 | Address on File | | ETHW: 1.37, FLR: 150.072478 |
| 7cbf466b-126a-4855-9fde-5d29d9997781 | Address on File | Contingent | BTC: 0.00025284 |
| 3ec7c447-265a-4fe8-a16e-a17465ed8fb3 | No Address on File | Contingent | BCH: 0.00025183, BTC: 0.00025183 |
| fc290de4-1ede-4f31-ae9c-166ae702fd1b | No Address on File | Contingent | BCH: 0.00025183, BTC: 0.00025183 |
| 01a7a062-af88-4116-af70-4abb9ca366bf | Address on File | Contingent | BCH: 0.00000006, BTC: 0.00000006, GLM: 30.18566682, XLM: 5.23887523 |
| 174c5214-ee26-4c61-95da-f80628bf1308 | Address on File | Contingent | BTC: 0.00000004, LTC: 0.01870544, XMY: 12.54569993, XRP: 12.98644755 |
| b1f22802-4da7-4ffd-9ff1-64a6ba66a1e0 | Address on File | Contingent | BTC: 0.00000006, USD: 7.02151987 |
| c8110add-e35b-4c6b-a733-72356c7b1565 | Address on File | Contingent | ARDR: 68, BTC: 0.00001542, IGNIS: 250 |
| 4f4b5166-e9c8-48ff-be99-abe253af4208 | Address on File | Contingent | USD: 5, VTC: 17.54555977 |
| 13b9f56f-e201-4ecf-8427-946d778ca5b8 | Address on File | Contingent | ADA: 10, BTC: 0.00007717, FLR: 0.42483413, XRP: 2.81170212 |
| 29d9b990-f591-47ef-a1fb-2bdf4010e0be | Address on File | Contingent | BCH: 0.00583546, BTC: 0.00000004, DGB: 769.6014375, SC: 61, XLM: 0.01431676 |
| ede37306-09a4-4221-83ab-2c3c3554365f | No Address on File | Contingent | DOGE: 96.73 |
| 8a5e5743-991c-4e4a-bc1a-6624c76f64a0 | Address on File | Contingent | BTC: 0.00024098, USD: 0.32786471 |
| 8d568076-0aa5-4d55-9149-2fcb19565223 | Address on File | Contingent | ETH: 0.00000009, ETHW: 0.00000009, RDD: 17055.2722148, USD: 0.20016142, USDT: 0.00000001 |
| a4bbcd10-b477-4999-b09f-3f9f60e247e9 | Address on File | Contingent | ARDR: 0.06754534, BTC: 0.00025258 |
| ec8c569e-0a72-4e23-b34a-ecf53a99ca28 | Address on File | Contingent | USD: 7.02166112, USDT: 0.0004753 |
| e75b3a5b-eb7a-46dd-8822-eefc052fb460 | Address on File | | ETHW: 3.1017035, USD: 0.00435441, USDT: 0.65936681 |
| 2390278f-e915-41f5-acf7-72c8730918df | Address on File | Contingent | BTC: 0.00000001, FLR: 2.45080454, XRP: 16.22028882 |
| d57bc6a9-82ed-4885-82b3-e8e131b1e9fd | Address on File | Contingent | BTC: 0.00000117, FLR: 248.3429043, USD: 0.00996133 |
| 0061d500-668a-48ee-a257-eac796094af9 | Address on File | | MATIC: 7.18909018, USD: 0.53404482 |
| de6cb020-4759-4773-b69d-2196384e60ef | Address on File | Contingent | BCH: 0.00005566, BTC: 0.00005566, HIVE: 1.99, STEEM: 1.99, XLM: 48.39917319 |
| 34a7f545-8857-4623-89f1-b1831a9c5a3a | Address on File | | ADA: 0.0499518, BTC: 0.00000874, ETH: 0.00000192, ETHW: 0.00000192, HBAR: 123.0612685, SC: 0.31761194, USDT: 0.01095799 |
| bca9e2ea-91d6-4ba7-ac35-c1bb9ebc7277 | Address on File | Contingent | USDT: 6.99215058 |
| c92c04c4-95ed-4c06-810b-2bf502f43e0e | Address on File | Contingent | BTC: 0.00025268 |
| 781f3f0c-5b5e-4d5b-b8f3-9b10e62711d9 | Address on File | Contingent | BTC: 0.00025267 |
| 81fda853-8626-49dc-80af-3fdf6db64caf | Address on File | | THC: 770.27027027, USDT: 0.00001369, VTC: 46.18055556 |
| 322f675d-0d17-4d09-91d9-9eb6138a31f4 | No Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000005, RDD: 16211.498631, XLM: 5.95768495 |
| 173268ce-f44f-4495-a24d-7bbc2a69440d | Address on File | Contingent | BAT: 21.07853474, BCH: 0.01476695, ENG: 8, OMG: 0.32145303, POWR: 0.08783784, RDD: 1061.17021277, SRN: 5.38496951, VTC: 1, XVG: 0.44968429 |
| 40491768-4760-4766-95cd-3be5c0d2b82c | No Address on File | Contingent | FIRO: 3.99015082 |
| 17e6d33c-1d03-4739-add0-40cc3520e10e | Address on File | Contingent | BLK: 51.44913655, BTC: 0.00009641, FLR: 36.81386991, USD: 0.56263916, USDT: 0.43102302, XDN: 39490.84794375 |
| f06876af-db00-4cc7-89c7-b96e85fbc542 | No Address on File | Contingent | BCH: 0.00018877, BTC: 0.00018877, HIVE: 3.07, STEEM: 3.07 |
| b597790d-2074-4c65-8fe2-c3bcb8a1f023 | Address on File | | FLR: 156.8399897, WACME: 78.6923007 |
| f6048004-3f89-4aa5-8a77-493490f602d7 | Address on File | Contingent | BTC: 0.00025263 |
| dc6226c9-f96a-406e-866a-a2baf336a71c | Address on File | Contingent | ADA: 9.65557513, ETH: 0.0018724, ETHW: 0.0018724, USD: 0.00729373 |
| 3b34cb1e-8cc9-4db4-b093-d30836d8a80d | Address on File | | LTC: 0.09016163 |
| 40d77bf3-fcc3-471e-9313-063a1f60b369 | Address on File | | BCH: 0.00000014, FLR: 205.4663372, RDD: 1500, USD: 0.01782749, VTC: 5.4, XRP: 0.0086861 |
| 01fb4467-ea4a-4686-940c-1bdc7462e08d | Address on File | Contingent | ETH: 0.00365757, ETHW: 0.00365757, NEO: 0.02501219, USDT: 0.00013546 |
| 26debfed-5499-4b28-bf1d-c40bb7f87738 | No Address on File | Contingent | BCH: 0.00027541, DOGE: 96.23525056 |
| e95540a8-6178-485f-9124-9f1c02c5c7c5 | Address on File | | BTC: 0.00025232, USD: 0.0075637 |
| f8f1c400-9780-4f7b-aeb5-49b9ed5c4b10 | No Address on File | Contingent | SC: 2004.91806737 |
| 2f83d70c-c60e-452b-951b-42020ed3a657 | Address on File | Contingent | BTC: 0.0002345, FTC: 23, MONA: 1, USDT: 0.03861082 |
| 9d425c58-917d-4e83-80f1-ab4fc2f29bd9 | Address on File | Contingent | BTC: 0.0002303, ETH: 0.0000126, ETHW: 0.0000126, NEO: 0.065 |
| 99fc382e-1c9a-4d99-b4fc-04ff0bba763a | Address on File | | ETH: 0.00042854, ETHW: 0.00042854, GEO: 237.32616051, USD: 2.34722226, USDT: 0.00852538, XDN: 1019.93865031 |
| 941fa5f8-3c44-4337-af67-1fc699e47680 | Address on File | Contingent | BTC: 0.00000111, SC: 1995.46413241, USDT: 0.00204188 |
| 25aa810f-506e-49bc-9ea9-8584524b05ad | Address on File | | ETH: 0.00160904, ETHW: 0.00160904, FLR: 0.54651902, HBAR: 0.13041678, USDT: 2.44765283, XRP: 3.61705565 |
| 2d16073f-7d59-40f3-a1d2-2a62b4c5d0d1 | No Address on File | Contingent | BCH: 0.00004706, BTC: 0.00023652, GAME: 0.76464183, SC: 122.91062654 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 0cf37df8-e63a-4d4d-9c28-8b314d0a1806 | No Address on File | Contingent | BCH: 0.00025154, BTC: 0.00025154 |
| 147f89e4-d2f3-4d83-b063-db28e593b755 | Address on File | Contingent | SC: 2004.52019303 |
| 46abea65-db0b-4211-a225-8b6e0275c125 | Address on File | Contingent | DOGE: 96.63583596 |
| 27a1d08c-3627-42fb-aaa0-6e272f06d865 | Address on File | | IGNIS: 371.7817641, SIGNA: 3648.96916621, USD: 0.00332266, XDN: 25873.75087966 |
| ae823175-5ad7-4e0b-bdf4-79b10138dae1 | Address on File | | ETH: 0.00001558, ETHW: 0.00001558, NEO: 0.76230194 |
| a9ac980a-21b8-448d-8f0a-fe6c790e360c | Address on File | Contingent | ETH: 0.0037548, ETHW: 0.0037548, SIGNA: 42.15481931 |
| ed5d79e1-f4ed-4500-9204-294095b03e01 | Address on File | Contingent | NEO: 0.04167376, THC: 3014.98782248 |
| c0a02e72-e9df-4b4b-9b89-bd7d188c6908 | Address on File | Contingent | SC: 2003.17, USDT: 0.00375136 |
| 16192f08-3fba-4e44-ad4b-1b552415ca2d | Address on File | Contingent | BTC: 0.0002525 |
| 66e7a084-024c-42c6-8cf7-99ccfcea9944 | No Address on File | Contingent | BCH: 0.00025149, BTC: 0.00025149 |
| 0bb0b1a8-d0e9-4cc2-ae43-b83eec369818 | Address on File | Contingent | BTC: 0.00000002, SC: 2003.99 |
| bc4396fd-ff3e-4236-93dc-9d68c0d3f1ad | Address on File | Contingent | BTC: 0.00000111, NEO: 0.76199212 |
| 2ff99a0e-e22f-4a4d-a15b-01afea8225db | Address on File | | BLOCK: 1.17330938, BTC: 0.00000005, FLR: 1.64725278, MONA: 4.9245047, XRP: 10.9020999, XVG: 90 |
| b3ede85e-2c25-4258-b57e-2d95d6afd3f8 | Address on File | Contingent | SC: 2004 |
| cd3819f8-57f0-418a-8eeb-f2891d7ba898 | Address on File | | AMP: 547.89368842, EDR: 2000, LOOM: 100, USD: 0.00517586 |
| afe8de68-c091-47d3-a739-7c0b7f6bbffc | Address on File | | FLR: 150.1063297, NXT: 996.50000001, USD: 0.00538242 |
| 8ada1829-fb2a-4da9-976f-afe1b4dbadbd | Address on File | Contingent | BCH: 0.00000026, BTC: 0.00002775, NEO: 0.68112654 |
| 3ca9799e-11b7-498f-93a3-2415752d490c | Address on File | Contingent | BTC: 0.00003148, GEO: 381.27166427, USDT: 0.00031601 |
| 0ece3869-c13d-4c75-bba1-1e203965f877 | Address on File | | MATIC: 7.05837983, USDT: 0.64198613 |
| 23a292bd-da59-4950-bbac-6d4004d04e68 | Address on File | Contingent | BCH: 0.00059458, NEO: 0.75797911 |
| fb8f9e13-00e2-4815-b8aa-46af831ba39a | Address on File | Contingent | USD: 0.00911679, USDT: 6.97591784 |
| a4686fca-8717-47fd-9288-acd433d98209 | Address on File | Contingent | USD: 6.69312524, XRP: 0.74607784 |
| 17fdbd29-dcf0-4091-a941-cc6d3ab9b2ff | No Address on File | Contingent | BTC: 0.00017125, XLM: 25.19971139 |
| dfdd9519-2145-40ad-9de2-2bdfc72724cf | Address on File | Contingent | NEO: 0.59831705, USDT: 0.01808068, XLM: 16.88295308 |
| 855e5f0a-9dd7-4518-ad4d-79381b321089 | Address on File | Contingent | ADA: 2.85614394, BAT: 0.81915725, BCH: 0.00000189, BTC: 0.00008535, XVG: 1800 |
| d6f2c863-1dcd-4fcd-abc9-cbc01e0472c6 | Address on File | | BTC: 0.00005769, USD: 5.40973788 |
| 7fd67d82-6ecb-4e57-8ccf-e63c56807666 | Address on File | Contingent | DGB: 876.53173921 |
| 51be3a45-d527-4c50-a07b-b1714c7ae42e | Address on File | Contingent | BTC: 0.00000006, SC: 2003.02226695 |
| 9d558c76-af66-43a7-8477-8ced18090bac | Address on File | | ETHW: 0.05878116, USD: 6.89167953 |
| 4152b077-cc12-4e83-bc3e-4e9af96cef83 | Address on File | | BTC: 0.00002329, USD: 0.00663193, VRC: 4541.75906846 |
| cf95612c-12dc-429d-b9a9-bf0153939839 | Address on File | Contingent | BCH: 0.00000265, BTC: 0.00004722, XVG: 3000 |
| 0d26ac18-4853-48a5-88d4-753c54473bfc | Address on File | Contingent | BTC: 0.00000043, SC: 2000 |
| 172de602-9894-488d-bbbf-e63d01ebf0a2 | Address on File | Contingent | BTC: 0.00022095, USDT: 0.00064755, XVG: 459.243322 |
| b5084ce3-5491-40d0-9250-fba173818972 | Address on File | | USD: 7.01140168 |
| bcd92224-fbdc-427c-a925-bf210735ce3f | Address on File | | BCH: 0.00037, FLR: 45.3285, MATIC: 5, NXT: 400, USD: 0.06493075, USDT: 0.00002857 |
| f956263e-8d6f-400c-90f8-596fb4048862 | Address on File | Contingent | FLR: 2.44732735, USD: 0.00031615, USDT: 0.00015554, XRP: 16.19727555 |
| 030d60cc-2430-4a5d-ad34-1388ddffcd3e | Address on File | Contingent | USD: 7.01065846 |
| 712bbdb2-325c-4a51-b87e-d0b183874933 | Address on File | Contingent | BTC: 0.00000004, SC: 2002.67968246 |
| 3693d8c1-9667-4334-92f6-a30bbf031b60 | Address on File | | EMC2: 100, MANA: 0.06, NXT: 800, WACME: 25, XEM: 95 |
| 27e6615a-25e7-488b-9285-72af7788b6c8 | Address on File | Contingent | SC: 2000, USDT: 0.01028919 |
| 9a089418-d784-48e7-bca6-84a38142d8e9 | Address on File | | BTC: 0.00000042, FLR: 249.0570235 |
| d37b6b92-61fb-492c-a39a-c32fbd05d1b6 | Address on File | | USDT: 6.98215772 |
| 99379f0b-3437-41c0-8607-b43354b05365 | Address on File | | USD: 7.0100476 |
| 89acce67-7c32-4e94-98de-0dd62c9437e2 | Address on File | Contingent | BTC: 0.00000303, LTC: 0.08897561 |
| 1f3523fa-630e-4223-80cd-1297d562deec | Address on File | | BTC: 0.00025233, USD: 0.00000003 |
| 076cb4ad-5b8d-4b34-b7a0-c1c7e5c00671 | Address on File | Contingent | SIGNA: 2932.35480258, USD: 3.78436343 |
| 09bc5500-2a09-4b2d-9a13-5288c7975173 | Address on File | | SC: 2000, USD: 0.00982 |
| e3d82d9f-35bf-4ba6-ac49-ac213f9da96a | No Address on File | Contingent | DOGE: 96.55 |
| 590890c3-8a72-4526-906f-338f3426e7e4 | Address on File | | TRX: 100, WACME: 4.8065233 |
| 15012dbc-c4bd-46fa-a3da-2d25f38cddad | Address on File | Contingent | BTC: 0.0002523 |
| 42bcc77b-725a-4d30-92ff-11d1bdd32eb6 | Address on File | Contingent | ARDR: 81.25366442, BTC: 0.00000002, IGNIS: 67.50827958, PART: 0.39304256, XVG: 22.78 |
| 39b49b7c-5534-4af4-b7de-d4bc8edf18e6 | Address on File | Contingent | USD: 0.00412546, XLM: 78.26592534 |
| 133166ea-f946-43c4-90c3-6218dcdb1788 | Address on File | | ETH: 0.0012022, ETHW: 0.0012022, EXP: 94.4, FLR: 104.6134389, PAY: 92.9, WACME: 18.31707185 |
| 6beb51dd-6f0e-4e06-893c-5a62e558224c | Address on File | | BTC: 0.00000001, LTC: 0.09003331 |
| cf01e063-8656-475e-bf83-deeafe59e9a6 | Address on File | | BTC: 0.00000007, SC: 2001.78389262 |
| b68ea872-52dd-41ba-92dc-e9d2677c5c5e | Address on File | | DASH: 0.0163599, FLR: 7.55475, HIVE: 2.9178493, IGNIS: 7.81682151, NXT: 15.63364301, STEEM: 2.9178493, USD: 0.00322556, WAVES: 2.6343112 |
| 886208ff-91bd-447f-b9d2-561c449723aa | Address on File | | SC: 2000, USD: 0.00805096 |
| 2b7042ef-b58f-457c-b1f2-543a27e06b45 | Address on File | Contingent | ADA: 0.63987929, ETH: 0.00285165, ETHW: 0.00285165, USD: 1.4811276 |
| 8db7ce10-7676-4f47-b4cd-ad14cf98745d | Address on File | | BTC: 0.00010179, XVG: 2200 |
| 6d74255c-1d43-4e7e-bd71-4594309ea372 | Address on File | Contingent | DOGE: 96.5260096 |
| 63a3ce2d-2b56-40d5-82ec-dbbd88bc0817 | Address on File | Contingent | SC: 2000, USDT: 0.00763924 |
| 110e7b69-eadf-4868-a4df-50b2d161ae2e | Address on File | | DGB: 381.26666667, USD: 3.95737625 |
| 3d461ada-1ea9-4888-af21-2d1dbb434819 | Address on File | Contingent | SC: 2000, USD: 0.00742529 |
| 9c8bf0c4-0f37-41a1-a705-6759f336f395 | Address on File | Contingent | BTC: 0.00000035, ETH: 0.00000158, ETHW: 0.00000158, NEO: 0.7631981 |
| 1a127a81-2093-45cd-aea2-ee7634062dc3 | Address on File | | BTC: 0.00025013, ETHW: 0.02851607 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 659384e8-04a1-48af-b273-ecee3de0c9a7 | Address on File | Contingent | ETH: 0.00377551, ETHW: 0.00377551 |
| d761b141-3ce4-4e3b-94c5-d3075a9cd6b0 | Address on File | Contingent | ETH: 0.00376851, ETHW: 0.00376851, USDT: 0.0005632, XLM: 0.1332413 |
| 06564b08-a86a-40eb-8fc3-eb23ab094053 | Address on File | Contingent | BTC: 0.00005728, XVG: 2850.20633671 |
| 22186a19-6b6a-4159-8f23-bdd14c440f3a | No Address on File | Contingent | BCH: 0.0002512, BTC: 0.0002512 |
| d2132aad-f33a-4b26-b8c3-4733a038350a | Address on File | Contingent | DOGE: 27.95056585, USD: 4.97728081 |
| bab09772-e79d-47c8-9fef-e55215c59548 | Address on File | Contingent | BTC: 0.00002669, XLM: 70 |
| 5b3bc7b3-c7f5-4624-ac53-637b00f9de6c | Address on File | Contingent | BTC: 0.00000023, SC: 2000 |
| 790d9ba2-2b92-442d-851d-a7440a9299dd | Address on File | Contingent | BTC: 0.00006205, USDT: 5.26127135 |
| 88ccd119-4774-4db3-beac-b42887395f9c | Address on File | | ETHW: 0.00347263, POT: 255.55191363, USDT: 6.53839543 |
| c0726c2b-3c5c-42fc-8084-b2093efa0905 | Address on File | | POT: 600, WACME: 25.39615265, XRP: 12 |
| c2edfb83-bf99-45a1-bf01-1dd9745861c0 | Address on File | Contingent | BTC: 0.00000009, ETH: 0.00000181, ETHW: 0.00000181, SC: 2000 |
| 382a6610-7ae7-47cb-ba94-3773f3af96d6 | Address on File | Contingent | BTC: 0.00000021, SC: 2000 |
| 0337401b-30e6-4fdc-974f-48bdd5573fcf | Address on File | Contingent | LTC: 0.09 |
| c200c893-8f00-4f3b-8cff-3199b381771a | Address on File | | LTC: 0.09 |
| 02ccbcd3-68f5-496d-8fde-e056b71791da | Address on File | | BTC: 0.00024682, FLR: 5.288325 |
| d0183381-877e-44df-924e-eee6f708ca68 | Address on File | | BLOCK: 93 |
| 1d786c6b-86c8-4489-a05a-754b987174e7 | Address on File | | BTC: 0.00000007, SIGNA: 6366.64914254 |
| 6d249f0d-f885-4d9d-be33-9a696e955090 | No Address on File | Contingent | BCH: 0.00025115, BTC: 0.00025115 |
| 90c1f27b-d9eb-42ad-8fa1-920d94a76dcb | Address on File | Contingent | BTC: 0.00000007, GO: 1029.85374315 |
| 8b8a8520-6bb7-4978-9d15-b834eadf2414 | Address on File | | BTC: 0.00000051, USDC: 6.96987119 |
| 17794027-4394-46d0-aa00-e8949cd4e628 | Address on File | Contingent | BTC: 0.00000017, SC: 2000 |
| 277f6d75-3744-4773-b0bd-fcd3fc7c8b83 | Address on File | Contingent | BTC: 0.00025214 |
| a7c5acde-e655-4567-a70c-b111e3d28b10 | Address on File | | DOGE: 96.35830724, USD: 0.00905197 |
| 9afc5b80-5930-42d7-be43-db7360a781a5 | Address on File | | USD: 0.00039763, USDC: 6.98330158 |
| 6fc248ae-dae9-49a7-9e01-f067c0847e63 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00002084, ETHW: 0.00002084, LTC: 0.08947973 |
| 0fd44ba4-7f79-4157-89dd-86a4a8b8f29a | Address on File | Contingent | USD: 7.00428408 |
| e8db8564-e970-4baf-99ec-6786e24502ab | Address on File | Contingent | BTC: 0.00009631, FLR: 1.51095, XRP: 10 |
| 00812095-8533-4e07-95c7-0b17c72fcb36 | Address on File | Contingent | BTC: 0.00000338, HBAR: 126.09523186 |
| 7a44137b-b57f-4219-b019-096470cf250c | Address on File | Contingent | BTC: 0.00000034, IGNIS: 659.82261273, NXT: 1319.64522546 |
| 0b43dd61-73c5-4bf2-b4aa-fe7296108020 | Address on File | Contingent | BTC: 0.0002519, USDT: 0.00545376 |
| cee6d95b-c0a1-42fb-a7f8-d6d9cce2a1d9 | Address on File | Contingent | SC: 2001.00054545 |
| 0e56f3ff-dac6-4f75-84e9-28a981ab4069 | Address on File | Contingent | SC: 2000.95504808 |
| 462635ab-40a7-451d-ad18-ba602a952fc5 | Address on File | Contingent | BTC: 0.00025209 |
| a026ab21-89c0-49a4-b71a-44bebf1ac001 | Address on File | Contingent | ETH: 0.00376248, ETHW: 0.00376248, USDT: 0.0201382 |
| 6e4e3a49-5c6f-41c7-94b8-c4b90d7bb7fe | Address on File | Contingent | QTUM: 2.10299744, USD: 0.00869267, XEM: 50 |
| e6f5345b-57bf-4212-b0d2-415dd1992f60 | Address on File | | BTC: 0.00000005, ETH: 0.00000002, ETHW: 0.00000002, RDD: 17500, USDT: 0.00165731 |
| b6850543-cd03-412b-8633-bc86427f428c | Address on File | Contingent | BTC: 0.00000011, SC: 2000.00175 |
| 08a41061-2631-4952-9c90-d3cbf28460e5 | No Address on File | Contingent | BTC: 0.00025208 |
| fbe1b1ca-f74f-43c2-9b20-f24db96bd197 | Address on File | | IGNIS: 100, NXT: 200, PTOY: 427.54698318 |
| d87967c5-5102-48d9-ada2-5630b0a83a6d | Address on File | Contingent | SC: 2000, USDT: 0.00277204 |
| a973f351-3ba8-4170-a4cc-72f896950548 | Address on File | Contingent | BTC: 0.0000001, SC: 2000 |
| bb94e7b8-075f-4e88-a7d9-16d60f28c475 | Address on File | | BTC: 0.00011656, NEO: 0.29946609, POT: 600 |
| 63ba97a2-30a1-477f-8e59-e6ad86a361cf | Address on File | Contingent | BTC: 0.00000004, RDD: 7852.59809091, SC: 859.64274194, SIGNA: 774.1797 |
| 5251fa16-ec23-4a60-883d-f18fc6030ba3 | Address on File | | ADA: 0.29161897, BTC: 0.00000359, ENG: 10, ETH: 0.0000003, ETHW: 0.0000003, SC: 1354.19149852, XVG: 1065.60891912 |
| 2b61e9b4-b81e-4428-9ec5-14f6d53a034c | Address on File | Contingent | BCH: 0.00000003, BLK: 0.00003308, NEO: 0.76402285, SNT: 0.00029061 |
| ab68870b-0ce7-44d2-a532-bcc24009c99d | Address on File | Contingent | BTC: 0.00025205 |
| 0583b6fa-ebce-4e36-9560-6331d93a81ca | Address on File | | USD: 1.30001862, USDC: 5.6849554 |
| 51b59667-9630-4f07-b53b-ec31d00219ff | Address on File | Contingent | ARK: 25, BCH: 0.00000042, BTC: 0.00000007 |
| e361db8a-5339-419a-bd79-72cee2c4dacf | Address on File | Contingent | SC: 2000.56828877 |
| 90746026-80a4-4bba-8a6e-06f2945bb474 | Address on File | Contingent | BTC: 0.00025204 |
| 0be96fa4-93ff-4978-b869-50d944d0bc24 | Address on File | | ETH: 0.00377254, ETHW: 0.00377254 |
| c5549634-e898-4c64-899b-dc948e84e235 | No Address on File | Contingent | BCH: 0.00025102, BTC: 0.00025102 |
| 22cd0b2f-2931-49d8-b0fa-182a3c123140 | Address on File | Contingent | PAY: 494.55825068, USDT: 1.70294228 |
| 7a28c7f4-a968-4277-a7b0-f09dff9623e8 | No Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000004, XVG: 3684.39882911 |
| 00f51633-63f6-4ac6-b7e1-caf74964c33d | Address on File | Contingent | BCH: 0.00017125, BTC: 0.00000012, HIVE: 12.21913549, NEO: 0.00007344, STEEM: 12.21913549 |
| eaaee802-f396-414e-bcfa-4f9bfecd3112 | Address on File | Contingent | BTC: 0.00000005, SC: 2000 |
| bac6244d-dbfd-4f82-85de-069c15ab2124 | No Address on File | Contingent | BCH: 0.00008599, BTC: 0.00012671, XRP: 8.1 |
| 7c491697-f560-4ccc-9e33-7a2fada0a745 | Address on File | Contingent | BTC: 0.00003005, ETH: 0.00017782, ETHW: 0.00017782, NEO: 0.63680284 |
| 143223ec-b95d-40d1-9fbc-ad20c1ac5580 | Address on File | Contingent | BTC: 0.00000004, SC: 2000 |
| bad88393-e1c5-4a08-9e04-00ae55df494a | Address on File | | BTC: 0.00001384, LBC: 99.20877324, RDD: 8476.85378757, RVN: 42.88416913, USDT: 0.00000002, XDN: 30041.32380733, XMY: 2177.97779188 |
| 53d9ad61-28ed-4c87-a9a9-a65aa1113e78 | Address on File | | BTC: 0.00000003, FLR: 249.1118825, USD: 0.00012016 |
| 61622dc5-0516-46b9-8786-e5d309f92218 | Address on File | Contingent | TRX: 102.20221715 |
| ff61e93a-a805-4370-ae18-e18ea8f7f6d0 | Address on File | Contingent | BTC: 0.00000003, SC: 2000 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a9a275ed-c8f0-4a89-b8ed-8a6541d4d0e3 | Address on File | Contingent | USD: 7.00065562 |
| b07d7d16-bd48-4273-a0cb-1a6a7ac94034 | Address on File | | BTC: 0.00009572, ETH: 0.0023358, ETHW: 0.0023358, USD: 0.00625003 |
| 892ca5e7-3abf-4bff-abd2-2dd9289c036f | Address on File | Contingent | BCH: 0.00250182, LBC: 730.64213248 |
| 925d6310-7e5c-4c2c-b27d-99b69fcac10a | Address on File | Contingent | BTC: 0.00000002, SC: 2000 |
| 53fca65f-bdf7-4a3a-a211-640744cd2f7b | Address on File | Contingent | BTC: 0.00025199 |
| 59077a65-ba11-4253-bc7b-db2d5d1f7e88 | Address on File | Contingent | STRK: 0.62134263, USD: 0.00047501 |
| 70d52b17-8ae9-4b19-a127-f50ea0beacf3 | Address on File | Contingent | BCH: 0.00000006, BTC: 0.00000001, SC: 2000 |
| b8530269-9c24-45ff-9e9f-e755937fb384 | Address on File | Contingent | ETH: 0.00000407, ETHW: 0.00000407, FLR: 133.8727514, SC: 173.54842973, USD: 0.90244152, USDT: 1.28727792, XRP: 1 |
| e26da0d0-93fa-4941-9cb3-fb3178ba017e | Address on File | Contingent | BTC: 0.00024414, ETH: 0.00009696, ETHW: 0.00009696, USDT: 0.03767971 |
| 0d59e984-799d-4eba-9291-318158928fe7 | Address on File | Contingent | USD: 7.00000001 |
| 32abc488-1c70-4272-8491-5d777d6fec6d | Address on File | Contingent | USD: 7.00000001 |
| 093cf322-6fbc-4778-ac74-3d5eeab1dd68 | Address on File | Contingent | IGNIS: 1400 |
| 0c15244f-8bf7-4977-9b35-5ba3cae894da | Address on File | Contingent | SC: 2000 |
| 2a9ed75e-8764-424b-a71d-94bb1b6a18c4 | Address on File | Contingent | SC: 2000 |
| 3233c15e-ab42-47fc-95a5-e2b171d2f13a | Address on File | Contingent | SC: 2000 |
| 63a9877d-443b-4558-9655-a365a261363d | Address on File | Contingent | SC: 2000 |
| 6650a19a-a1ca-4521-a9ad-d3bf449bc9e9 | Address on File | Contingent | USD: 7 |
| 6e6ed544-4f22-4874-88a3-c19f50cf9f3a | Address on File | | SC: 2000 |
| 7070f29f-c1b6-4570-a7e0-49366a76c3a1 | Address on File | Contingent | SC: 2000 |
| 816c6ea4-313c-44e8-9eba-1de0b5cd0daf | Address on File | | SC: 2000 |
| 864e6e19-fb11-487b-8e6c-beb6e5072c04 | No Address on File | Contingent | SC: 2000 |
| 8a05d8a4-9c6b-4fd9-88ca-18f3668cc407 | Address on File | Contingent | SC: 2000 |
| 8ae1fe9d-33fd-4187-9dac-56e4f994e17d | Address on File | Contingent | USD: 7 |
| be63b91f-2f79-48fb-8508-f64419fc5e1f | Address on File | Contingent | SC: 2000 |
| c79bc738-02fb-4c30-9b9d-0d80e734d749 | Address on File | Contingent | SC: 2000 |
| e40cb809-def0-4870-8d51-1e8ed1aaff52 | Address on File | Contingent | ARK: 25 |
| e59a28af-9387-4fcb-851e-05d1f882756e | Address on File | Contingent | SC: 2000 |
| e681e8ff-eeb7-4894-9a96-a1f0c15bcf20 | Address on File | | NXT: 2500 |
| eafbaa83-3da7-4c90-a998-da1f20de33d9 | Address on File | | SC: 2000 |
| 93402c29-49f5-4eba-a1a0-bc9f0b1d11c2 | No Address on File | Contingent | VRC: 4999.98 |
| 1444606d-ba7b-4e76-97d3-5b144a335625 | Address on File | Contingent | BTC: 0.00000022, XVG: 3680.9192038 |
| dc4fda05-cc83-439b-8e0d-e5e17f7f0030 | Address on File | Contingent | GAME: 20, PAY: 25.7855622, PTOY: 465 |
| 1901799b-e7d9-4393-973c-76208bb9e91a | Address on File | Contingent | BTC: 0.00025196, USDT: 0.000002 |
| f032e6ca-d71f-4ed0-9c24-affbb7c010ab | Address on File | Contingent | LTC: 0.08991953, USDT: 0.00013875 |
| c7f0e27a-fc7f-41a2-b71e-5e50d3763b06 | Address on File | Contingent | ETH: 0.00152444, ETHW: 0.00152444, KDA: 5 |
| 98444ea2-63e6-47d8-be1a-d788b524b398 | Address on File | Contingent | BTC: 0.00025193 |
| 61764272-2aa5-461a-aa6c-40744ccd0c97 | Address on File | Contingent | BTC: 0.00000018, DGB: 874.14193055, ETH: 0.00000033, ETHW: 0.00000033 |
| 5b65eded-ac5c-4f35-ace5-340a958baea2 | No Address on File | Contingent | BCH: 0.00018861, BTC: 0.00018418, XLM: 20.79258999 |
| bb759c1e-d52b-496b-b10a-1e1383c98322 | Address on File | | BTC: 0.00001464, NXT: 2000, USD: 0.99190323 |
| 589212d3-0850-48fb-810b-72faa81ab084 | Address on File | Contingent | BTC: 0.00025192 |
| fdd8b05a-2d18-4611-8d37-9da096610840 | Address on File | Contingent | USDT: 6.97068177 |
| 06884be3-4a99-46f8-bc05-cab8936a0a76 | Address on File | | USDT: 6.97045716 |
| 623f20c7-09e0-41ff-8cfd-820f72b0f547 | Address on File | Contingent | BTC: 0.00025098, UBQ: 0.8363995, USDT: 0.00498711 |
| ea3c1edb-f286-4dba-8a55-d5b5ab0ae32f | No Address on File | Contingent | BCH: 0.00025088, BTC: 0.00025088 |
| 4449f8ae-e817-4787-8861-c5f7a88cfa1d | Address on File | | ETHW: 0.98059099, NXT: 1000, RDD: 2000, USDT: 1.38258028 |
| 932abafb-d51d-4ff9-bc57-c07e210ad342 | No Address on File | Contingent | BCH: 0.00025082, BLK: 0.11948517, BTC: 0.00025082 |
| 655a7587-19c6-4563-9a2c-4d6f00aefdaa | No Address on File | Contingent | BCH: 0.00024876, BTC: 0.00024876, DOGE: 0.80909091 |
| a97c463a-e064-4f2b-82c9-b390bf0fc1a9 | Address on File | Contingent | BTC: 0.00025187 |
| 0df16781-d1a0-4217-b62f-1d8d7b1c09b2 | Address on File | Contingent | BTC: 0.00000053, ETH: 0.00376208, ETHW: 0.00376208 |
| d02f21ea-0a8a-4ea3-b230-8ad5e61672a8 | Address on File | Contingent | ETH: 0.00376992, ETHW: 0.00376992 |
| ed9c7c4c-96db-4116-a6b1-63cef5027a13 | Address on File | Contingent | USD: 0.57128611, WAXP: 110.40291808 |
| 654abcc8-b610-45c5-ac55-2d62b0c74c5e | Address on File | | RDD: 17491.11458003 |
| ccc9a03b-b37e-477f-9a8a-da659c02710a | No Address on File | Contingent | DOGE: 96.36899995 |
| 6d57b7ba-2d97-4551-a131-8acf2a5c6286 | Address on File | Contingent | ANT: 1, ARK: 1, ETH: 0.00000481, ETHW: 0.00000481, FLR: 0.755475, IGNIS: 3.87559251, NXT: 7.75118502, PPC: 1, RLC: 2, SC: 1, WINGS: 2, XLM: 1, XVG: 1 |
| ee7e337f-117d-46ac-9bd3-d099eff73089 | Address on File | | FLR: 248.9698397, USD: 0.00000002 |
| ee5de187-d247-47c4-8116-5db7c38b3eb5 | Address on File | | ADA: 1.70329981, ARK: 0.10005853, BAT: 0.7918179, BTC: 0.00000396, BTS: 0.10006552, DGB: 0.14664511, DNT: 3.62323905, FLR: 1.36170574, STEEM: 0.01002423, USD: 2.01406127, XLM: 0.48817083, XRP: 9.01224887 |
| 5854da55-2194-4733-a006-766a4250c95d | Address on File | | ADA: 0.16784459, DASH: 0.09799808, DNT: 50, IGNIS: 10, LBC: 30, THC: 500, VRC: 2.78715452 |
| 5fe6515d-e36a-4011-bd8a-163943b63c79 | Address on File | | BCH: 0.001, QTUM: 2.66350162, RDD: 50, USDT: 0.00037484 |
| 5a90f91b-b301-40d5-9612-c91a4ddea03e | Address on File | | ADA: 0.62284461, BNT: 0.25757886, ETHW: 0.7589455, FLR: 181.314, USDT: 0.00585521 |
| 5795c335-6728-4738-99b9-68b32297bbbe | Address on File | | BLK: 228.58521583, RDD: 8924.86690819, USD: 0.8882327 |
| 1f00aed2-1e2f-4bbc-bbb8-dd54d80a8e79 | Address on File | Contingent | DOGE: 96.30410974, USD: 0.00352039 |
| 5577acd1-fdc3-4abc-8572-2373b8f44c8a | Address on File | Contingent | BTC: 0.00023532, GLM: 0.09248582, NXT: 6.55422053, RLC: 0.08227141, SLS: 0.07033597 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 108d08ca-ffe9-4cbe-9afb-ec134dfecab4 | Address on File | Contingent | BTC: 0.00000015, RDD: 17477.45428218 |
| 67e8208d-8386-40ff-a575-0cb715c9c8d9 | Address on File | Contingent | SC: 1712.1399347, USD: 0.35859851, USDT: 0.64137167 |
| a9e4cc94-aa0e-46e5-9594-4a2abcf00e51 | Address on File | Contingent | BCH: 0.0000001, BTC: 0.00000006, NXS: 98.7751924 |
| e4f9b818-4158-4b6d-b1cc-c9a8123fe03c | Address on File | | ETHW: 3.41365977 |
| 7d952fe1-c40b-42a7-9c49-c05ffae95023 | Address on File | | BCH: 0.00001507, BTC: 0.00001507, ETHW: 0.02085279, NEO: 0.71264641 |
| 659f9302-1a20-4457-8a26-355d0a3d33b0 | Address on File | Contingent | BTC: 0.00017372, DASH: 0.00000291, LTC: 0.027853 |
| b8167809-82c5-4a62-aa52-a531ec61c870 | Address on File | Contingent | UBQ: 274.39649945, XDN: 6789.48533811 |
| 3aa80ff5-0de6-4781-acce-7ec06890d2f7 | Address on File | | BTC: 0.00000159, USD: 0.24750613, XRP: 15.63812349 |
| d837adfc-a813-4efc-bfe2-6cb95dedc518 | Address on File | | QTUM: 2.71299111, USD: 0.00279121 |
| bf1da544-0824-46cb-9399-661bfd7dc1f4 | Address on File | Contingent | PTOY: 500, XDN: 1000 |
| 8f455f88-5ea2-44c0-a6a7-616600169979 | Address on File | Contingent | ETH: 0.0002517, ETHW: 0.0002517, POT: 25, USD: 6.484327 |
| 67360584-4d2c-44e8-af89-5b350b78a327 | Address on File | | BTC: 0.00000005, FLR: 44.94709725, XVG: 3015.32231185 |
| 89d11a36-92ae-4a6e-908e-8fbc01b5dd63 | Address on File | | THC: 3178.7623353 |
| 7d095507-97fc-4ab3-a764-2f3ce46b0f17 | Address on File | Contingent | USDT: 0.0002265, XLM: 78.13339573 |
| 4ea82f02-1f63-4d7f-b613-c219d3738b65 | Address on File | Contingent | FLR: 248.6362315, USDT: 0.0054137, XRP: 0.002272 |
| c6272c51-2e90-4444-9af8-8b2ce0fbd887 | Address on File | Contingent | BTC: 0.00000007, ETH: 0.00000067, ETHW: 0.00000067, QTUM: 2.71235881 |
| ed0e335d-c5e5-4ed9-9af8-220283a15611 | Address on File | | FLR: 3.1825075, LSK: 2.99221072, NEO: 0.22806558, USD: 0.00551289, XEM: 10, XVG: 1000 |
| 33dc8c34-7ef4-4029-86e4-60787a531bc8 | Address on File | Contingent | BTC: 0.00000008, RDD: 17475.9040122 |
| 51f447c5-02df-416d-96c6-7c382e52e5e2 | Address on File | Contingent | BCH: 0.00000105, BTC: 0.00000086, ETH: 0.00000438, ETHW: 0.00000438, LSK: 1.04400598, NEO: 0.660738 |
| fcc9bdc7-3f0d-46f8-9c8d-682e84c35c95 | Address on File | Contingent | BTC: 0.00000062, POT: 4102.96917821 |
| 866c5d9e-4197-4456-8b18-d64b299f1733 | Address on File | | USD: 6.99226698 |
| e8e22e62-9d39-450e-ab34-8f653522dd53 | Address on File | | ETHW: 0.00399841, USD: 6.98390567 |
| 4492c088-ff2b-4a2f-994f-d8c99e538753 | Address on File | Contingent | EMC2: 760 |
| c59baf7c-e2c1-4c53-9f54-4139ec7052a7 | No Address on File | Contingent | BCH: 0.00000004, BTC: 0.0001755, QRL: 5.91964839, WAVES: 0.7673553, XLM: 3.12000312 |
| fec389bc-0ce6-41aa-a5f9-03e867ac3860 | Address on File | Contingent | BTC: 0.00003798, OMG: 6.89188924 |
| e929775c-d016-47a7-b3d3-be813124d2dd | Address on File | Contingent | NEO: 0.76286788 |
| 1feff779-0149-46aa-aef0-2fd1621b2ab0 | Address on File | Contingent | BTC: 0.00025167 |
| 5fe2c70c-f74b-4630-9a36-f60de89619b1 | Address on File | Contingent | BTC: 0.00025012, USDT: 0.04279276 |
| d6394527-2662-42cb-acdf-ff037261c47f | Address on File | Contingent | USDT: 6.96314878 |
| ded72160-d5e9-4d9a-89a8-4e18d84af215 | Address on File | Contingent | BTC: 0.00000015, PIVX: 31.75816785 |
| e79ef6cd-c97e-4cee-9965-f29d1635bae6 | Address on File | | BTC: 0.00019439, POT: 289.97093023, THC: 498.75 |
| 7f024d80-3f85-498c-b1ab-a2aaf695a225 | No Address on File | Contingent | ZEC: 0.21087531 |
| 2c6d0fe5-d4c4-4877-88e7-aa7436d5f24e | Address on File | | ETH: 0.00001407, ETHW: 0.00001407, NEO: 0.75988824 |
| d09e2f1f-23d2-4a2a-a4f5-e3831e293cdf | No Address on File | Contingent | BCH: 0.00025062, BTC: 0.00025062 |
| 47957159-5add-4adb-be05-fc4a003c5cce | Address on File | Contingent | BTC: 0.00000004, SC: 1996.90451807 |
| ae681d1f-831a-49bb-86f9-c408ca26eef2 | Address on File | Contingent | BCH: 0.0000002, RDD: 13763.1459, XLM: 16.59046839 |
| f6b21f5f-e671-4cdf-b2a2-758e75b2bb4f | Address on File | | ETH: 0.00002037, ETHW: 0.00002037, USD: 6.95219726 |
| af098d76-ab7c-4075-a558-60d94cc9e6ff | Address on File | | ETH: 0.00376622, ETHW: 0.00376622 |
| d7555397-ed36-4d37-962a-70fe2045545a | Address on File | Contingent | BTC: 0.00025161 |
| 5ea36f29-d6f7-411e-9848-a6fafc715c52 | Address on File | Contingent | BTC: 0.00000042, NEO: 0.76135875 |
| 8a3178be-50b5-4cd9-9d95-1d7c8f65b847 | Address on File | Contingent | BTC: 0.00000002, GLM: 30.84815332, XVG: 153.39664773 |
| 354aae7b-40e2-4898-b5d8-9f60a5541dcb | Address on File | Contingent | BTC: 0.00000021, VEE: 2793.30808861 |
| 405da70c-84b2-4d36-8413-3ef94b2155e0 | Address on File | | ADX: 38.36565543, BTC: 0.00000007, EMC2: 10, FLR: 28.69466913 |
| 3f95976f-8092-49b8-b6fd-517657efa42c | Address on File | Contingent | ETH: 0.0037656, ETHW: 0.0037656 |
| b10b61a3-470b-4085-840f-514ef46e7471 | Address on File | Contingent | DGB: 873.57851533 |
| 0684d5ee-24d1-484c-b604-421b2d5d3577 | Address on File | Contingent | BTC: 0.00025156 |
| c59242c2-0906-481f-b79c-99387bad8758 | Address on File | Contingent | BTC: 0.00000005, ETH: 0.00000066, ETHW: 0.00000066, SC: 1995.97543811 |
| c4f3264f-8060-4bdc-b27e-f5fd045491e7 | Address on File | Contingent | BTC: 0.00000003, SIGNA: 430.81395349, XEM: 28.05925879, XRP: 13.13537003 |
| a2046098-6f37-4a48-be92-394a6edb99f2 | Address on File | | BCH: 0.00000114, NEO: 0.76249443 |
| c86ca24a-2fe2-4419-883f-497c2c40772c | Address on File | Contingent | BCH: 0.00000023, NEO: 0.76250236 |
| 4b53a7d9-7b09-4e46-88f3-c2e381b129e2 | Address on File | | HBD: 3.46956522, HIVE: 4.3903171, IGNIS: 130.66558601, STEEM: 4.3903171, USDT: 0.39889478 |
| d6f9105f-19b4-44fc-a37e-5585cab4a7a1 | Address on File | Contingent | BAT: 11.35376667, BTC: 0.00016252, USDT: 0.04382247 |
| f91384f3-1840-4b61-b3e6-f9dff939c1cc | Address on File | | RDD: 17468.71082204 |
| db3c37c1-da85-4905-b11e-caa2d056d3ff | Address on File | Contingent | OMG: 8.11068801, USDT: 0.00062918 |
| ae761ad4-06a4-49bf-8a85-12066eb72b78 | Address on File | | BTC: 0.00002698, ETC: 0.0487713, ETH: 0.00188324, ETHW: 0.00188324, USD: 1.7442003, USDT: 0.103675 |
| 025860d5-5737-4eef-9f3e-2eef07dbc908 | Address on File | Contingent | BTC: 0.00001103, LBC: 696.77017422, USD: 0.1751987, USDT: 0.04180796, XDN: 1199.99 |
| 5a31b386-9a45-4919-a58b-fa2abe5b3cc9 | Address on File | | SC: 1995.95869805 |
| 72411e75-5f00-4e93-a1cd-2966f4943aeb | Address on File | Contingent | SC: 1803.81928073, THC: 211.4501386, USD: 0.05439971, USDT: 0.15221565 |
| cc9a36c0-47f0-4e58-9db2-d46b4daab819 | Address on File | | SC: 303.98703451, WAXP: 101.74395398 |
| 54e193af-56d0-4468-948f-0767b603d073 | Address on File | | BTC: 0.00000002, ETHW: 0.38348725, GLM: 22.68464789, LTC: 0.01, RDD: 1204.07116667, USDT: 0.01419371 |
| 9bfe14bd-d36a-401b-9665-7d1ca8558a77 | Address on File | Contingent | BCH: 0.00025044, BTC: 0.00025044 |
| cb730f06-78e3-453a-9809-58e2a5de7d7c | Address on File | Contingent | FLR: 2.43839264, XRP: 16.13814249 |
| ba7c4006-36a5-40b2-95ad-1fba8a73f69c | Address on File | Contingent | BCH: 0.00000013, BTC: 0.00000008, NEO: 0.76190521 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ed1900c3-98e0-4092-9b1e-fd9e8c48fcc1 | Address on File | | NEO: 0.71576837, USDT: 0.42336042 |
| 45da3ac3-f3f9-4bd7-881d-6e9d2a9b9ff0 | No Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003, XRP: 16.29521706 |
| 5022d7e3-a6b3-4f44-ab6f-16f03410c791 | Address on File | | ADA: 2.95061757, BTC: 0.00006898, DOGE: 9.57051768, ETH: 0.00177228, ETHW: 0.00177228, USD: 0.00392801 |
| dc2d0a08-9649-4269-8531-240b1e702b98 | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000007, DGB: 330.03684, ETH: 0.0000003, ETHW: 0.0000003, GLM: 20 |
| 25ac2600-6bec-4005-94d9-7882a4610fa7 | Address on File | | ADA: 0.0018337, BTC: 0.00001376, FLR: 17.8604883, LSK: 1.20560443, NAV: 1.41014079, PIVX: 5.979, SIGNA: 400, USD: 3.17929001, WINGS: 34.2355836 |
| 9388a371-e6ac-420f-8f51-7171202e9322 | No Address on File | Contingent | BCH: 0.00288996, ETH: 0.00353348, ETHW: 0.00353348, XLM: 1.16929916 |
| f3bd63d5-2706-44bc-af61-f436a9918d6a | Address on File | Contingent | BTC: 0.00000403, ETH: 0.00000064, ETHW: 0.00000064, SC: 1963.123225 |
| 50f999b0-3c6d-4d8d-89e0-1a92eb1b4b37 | Address on File | Contingent | BTC: 0.00000384, ENJ: 19.94564618 |
| 135c121d-2794-4433-9bdc-3d44ec8f5072 | Address on File | | ETH: 0.00001161, ETHW: 0.00001161, FLR: 186.6966678, NXT: 0.02325608, SRN: 1000, USD: 0.00275268, VTC: 0.1156693 |
| b54fddaf-d368-493b-b44c-6c662108fc2e | Address on File | | LINK: 0.78535784, USD: 1.80333316 |
| 145f7527-cd2e-4078-8cc1-d396bc27f809 | Address on File | | BTC: 0.00000004, ETHW: 0.10000133, LBC: 160.40671268, USD: 5.30158325 |
| 0f134ed5-ab15-4f35-b992-bc15fd495658 | No Address on File | Contingent | SC: 1995.08135263 |
| cdeea2ca-7c28-47c7-86f2-5fa45061a948 | Address on File | | BTC: 0.00025135 |
| 1a34f679-84ef-48c8-877d-68a1ae999795 | Address on File | Contingent | ADX: 0.00000001, ANT: 0.00000005, ARDR: 0.00000002, BLK: 4.24528736, BLOCK: 0.00000001, BNT: 0.00000001, DASH: 0.00000003, DCR: 0.00000001, DGB: 0.00000001, ETC: 0.00000001, ETH: 0.00357076, ETHW: 0.00357076, EXP: 0.00000002, FLO: 0.00000002, GAME: 0.00000003, GRS: 0.00000001, IOC: 0.00000001, KMD: 0.99794271, LBC: 0.00000001, LSK: 0.00000002, MAID: 0.00000001, MORE: 0.00000002, MTL: 0.00000002, MUNT: 0.00000001, MYST: 0.00000004, NAV: 0.00000001, NMR: 0.00000002, NXS: 0.00000001, OMNI: 0.00000001, POT: 1.09823737, PTOY: 0.00000001, QRL: 0.00000001, REPV2: 0.00000002, RLC: 0.00000002, SBD: 0.00000001, SC: 0.00000001, SNT: 0.00000004, STEEM: 0.00000001, STORJ: 0.00000001, STRAX: 0.00000003, VIA: 0.00000001, VRC: 0.00000001, WACME: 0.41190125, WAVES: 0.00000003, WINGS: 0.00000001, XRP: 0.00000002, ZEC: 0.00000002, ZEN: 0.00000001 |
| aa28b089-dd10-4033-b162-cc6543268d18 | Address on File | Contingent | PAY: 600, RDD: 900, USDT: 0.20184626 |
| 2bc6fb62-f46d-4181-b9d2-bd9ee64b063e | No Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000011, ETHW: 0.00000011, LTC: 0.08969124 |
| bd74eb2a-d0a0-4cc3-ace7-bfd59277212f | Address on File | Contingent | BTC: 0.00000002, XRP: 16.28967128 |
| db374103-97db-49df-b53b-92d704f1de4e | Address on File | Contingent | USDT: 6.95441088 |
| 6d445dc6-6c16-45cc-ac5f-50ae7cdac760 | Address on File | Contingent | BTC: 0.00025133 |
| 65f3f715-2ac5-4ed9-b561-0b346caace9c | Address on File | Contingent | BTC: 0.00012176, ETH: 0.00193925, ETHW: 0.00193925 |
| d42b162a-e15b-4044-83c2-302a06b6acf8 | No Address on File | Contingent | XLM: 78.0044772 |
| 4281b278-bd14-4232-b60f-65518d5cb8c2 | Address on File | Contingent | USD: 6.98138768 |
| 3e4f8936-f996-40ae-b23f-6405f3f29700 | Address on File | Contingent | XLM: 78.0004056 |
| b8708dc9-7c38-4737-8d70-5ef9600bcb7a | Address on File | Contingent | ARK: 1.01993865, BAT: 12.04152523, DGB: 500, NEO: 0.0130654 |
| 29c1e9ab-3ab3-4535-b321-5763ae7dc994 | Address on File | Contingent | XLM: 78.000078 |
| 5e6cf3f6-8c7f-4341-a046-fe70b0d97a38 | No Address on File | Contingent | XLM: 78.000078 |
| 8d28afaa-a272-4a8e-93d2-4dd500f64f8e | No Address on File | Contingent | XLM: 78.000078 |
| adde01f6-61c2-422f-b613-96db891cd508 | Address on File | | XLM: 78.000078 |
| e04bcfd4-4071-4875-8837-bb2acbc33348 | Address on File | Contingent | ETH: 0.00376134, ETHW: 0.00376134 |
| 6db2ebd3-1c5c-440d-ab80-3c1eaac7b970 | Address on File | Contingent | OMNI: 6.416222 |
| 43e0d156-3e76-45ab-9e31-00d8f624c007 | Address on File | Contingent | ETH: 0.00011807, ETHW: 0.00011807, USD: 3.04043738, USDT: 3.70641183 |
| 3e8793a5-d98c-43ae-b921-6fe15a3cb480 | Address on File | Contingent | NEO: 0.76015703, USDT: 0.01373752 |
| 2b80fddf-bf49-4ae8-8f7b-649ad1f2c6f5 | Address on File | | BTC: 0.00025127 |
| 5167b019-85f7-4fef-a9cc-a6c7f89415d6 | Address on File | | SG: 40.334615, TRX: 90.00000001, USD: 0.4094153, USDT: 0.00196797 |
| 99b08cb0-6d53-4d88-b815-3dd41706de34 | Address on File | | ETHW: 0.50560522, FLR: 211.533 |
| a530649d-47da-4243-99de-3e414a74fdb2 | Address on File | | USD: 6.97997133 |
| 653657d1-bec6-4d14-a5bd-bbedeaa19f17 | Address on File | | FLR: 37.83851592, POLY: 5.62362024, USD: 0.008657, USDT: 4.88729439 |
| 4466acfe-fad7-49c3-9a9e-9a842e79356f | Address on File | | ATOM: 0.12232007, MANA: 11.94633553, USD: 0.02644648 |
| 6febc5b7-714f-44d2-8d7e-017cfbc0cec8 | Address on File | Contingent | BTC: 0.00012522, ETH: 0.00000048, ETHW: 0.00000048, SC: 1000 |
| 996136f1-722c-4b44-85d6-a41376c8b22d | Address on File | | BTC: 0.00000636, USD: 6.80290289 |
| 6708ae8f-6ab4-4e5e-9c51-badd458be0f3 | Address on File | | BTC: 0.00000003, USD: 6.97837163 |
| f161f0da-0b9a-4cd1-9b8b-dffaea2d88db | Address on File | Contingent | BTC: 0.00000015, OMG: 8.09711877 |
| 7b1f49cb-59ae-473e-b4ee-9eb91e95356c | Address on File | Contingent | BCH: 0.00469074, BTC: 0.00000009, ETH: 0.00347745, ETHW: 0.00347745 |
| 7e3eeecf-b0d7-4649-b29c-3c34229a2762 | Address on File | Contingent | USD: 6.97874909 |
| 399aa671-c9c8-41d8-8b42-e940f29c6476 | Address on File | Contingent | BTC: 0.0002512 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 6419c346-5cd9-464b-a890-2cb79f98cdf9 | Address on File | Contingent | USDT: 6.95074994 |
| 8ea71c3d-c098-432e-bcc8-e27961f8444c | No Address on File | Contingent | NEO: 0.76142021 |
| 2dd27b8e-d3b1-4566-894f-5a9f8e1f3265 | No Address on File | Contingent | BTC: 0.00010342, NEO: 0.44792208 |
| 54219977-f24a-4b78-bfa7-49e68af7edec | Address on File | Contingent | SC: 1993.76665782 |
| 37551b50-5440-4563-8ad1-1e369ef0a0e7 | Address on File | | BTC: 0.00000002, KMD: 0.73771211, LBC: 0.22338362, NXS: 18.539996, USD: 2.03850399, USDT: 0.00000069, ZEC: 0.10279401 |
| 3a4d5725-ce32-4520-87a1-c5cd7ba8e541 | Address on File | | DAI: 5, USD: 0.0097297, USDT: 1.94985821 |
| 59101955-8b93-473e-80c4-f0894f4c6807 | No Address on File | Contingent | BCH: 0.00025014, BTC: 0.00025014 |
| 8d949461-479b-4de3-9ca1-5ba2e009fc46 | No Address on File | Contingent | BCH: 0.00025014, BTC: 0.00025014 |
| 3435e7f4-1c83-4de7-a3c8-d5d6080e864b | Address on File | Contingent | BTC: 0.00025108, WAVES: 0.001 |
| 66aea1b5-6c47-456e-9da6-b7cf322e9344 | Address on File | Contingent | BTC: 0.00023809, USD: 0.36249082 |
| 6ce6ec2c-46a9-4b78-ab73-86d2172f92cf | Address on File | Contingent | ADA: 0.0000169, SOLVE: 304.63648504 |
| 77a48a05-9895-41f4-a2ed-f4784969f898 | Address on File | | BTC: 0.00000001, PTOY: 62, SC: 721.76667073, USD: 3.58777762 |
| 93c6bd40-32d5-4ae4-87b7-8ed66e021d8f | No Address on File | Contingent | BCH: 0.00024607, BTC: 0.00024607, ETH: 0.00000673, ETHW: 0.00000673, NEO: 0.00009081, XLM: 1.1082797 |
| e92fd2ee-3f0a-40a9-a593-5fa5c5c2b079 | Address on File | Contingent | USD: 6.9759838 |
| 40b4cb19-a50f-48da-8849-990d1b12d681 | Address on File | Contingent | FLR: 248.2537348 |
| 4859d794-676e-42c4-9256-166a1a73ea92 | No Address on File | Contingent | GBYTE: 0.65562833 |
| ca779ffb-fdab-4885-9acd-667a601f9db4 | Address on File | Contingent | BTC: 0.0002511 |
| 26e209c2-feeb-4cb3-b420-69863e364496 | Address on File | Contingent | BTC: 0.0000006, SRN: 4093.48236242 |
| df7dc743-08a7-4cad-b957-c5fedb5e6eab | Address on File | Contingent | MYST: 29.06417045 |
| 76d81178-3257-42d3-9872-8178ab22cd7b | Address on File | Contingent | BTC: 0.00025091, ETH: 0.00000253, ETHW: 0.00000253 |
| 800153c8-f88b-4483-b7f1-7aed75913590 | Address on File | | BTC: 0.00000003, DOGE: 56.70014243, ZRX: 13.26675 |
| 04fd53dd-4290-4ac9-8760-42de4b6d9b5b | Address on File | Contingent | ETH: 0.00375803, ETHW: 0.00375803 |
| ef6a4921-6292-437f-aefb-9d16bf233ca7 | Address on File | | BTC: 0.00000012, EMC2: 30, ETHW: 0.00000001, HIVE: 5, POWR: 20, THC: 500, USD: 0.0346551, USDT: 0.38649093, XDN: 2000 |
| 81dbdcb6-5df0-42d9-8ac3-37db5c22ab35 | Address on File | Contingent | BTC: 0.00000005, STRAX: 14.59407584 |
| 6e0718fa-5d89-48b7-8f77-4956c0254631 | No Address on File | Contingent | BCH: 0.00022728, BTC: 0.00022728, WAVES: 0.38365385 |
| 1805ba90-4cd0-42df-8f39-8d02f819dcc4 | Address on File | Contingent | BTC: 0.00000006, XVG: 3669.74238185 |
| bb1bd591-842b-4d2b-b1f5-59a743b28b5e | Address on File | | BTC: 0.0000799, NEO: 0.51876067 |
| ff7c3de5-797e-4570-a6e4-b2953eb7b21e | No Address on File | Contingent | XLM: 77.92207792 |
| 4a2512ae-bfd9-440d-8d4a-b6a7ef4fe0aa | Address on File | | ETHW: 1.85686076, RVN: 150.91891721 |
| 631d2a5e-65a4-4b37-ab88-e39307b0ea47 | Address on File | Contingent | USD: 0.28084035, WAXP: 115 |
| 8662fbbd-d740-47c3-8360-4d43eadf9008 | Address on File | Contingent | USD: 6.9737501 |
| 71418f74-8073-4e62-bc59-2a2c64e31624 | Address on File | Contingent | NEO: 0.73436173, SLS: 0.06081889 |
| 26fd6d83-e085-401f-957d-97c8b7058477 | Address on File | Contingent | ETH: 0.00238733, ETHW: 0.00238733, RVN: 120.96826952, USD: 0.00254292 |
| 7d47176b-8ae8-4623-97f9-acd4425efe26 | Address on File | Contingent | BTC: 0.00025102 |
| a462d238-c106-43b8-86f1-2bf5c5aee589 | Address on File | Contingent | STMX: 1700, USD: 0.00314464 |
| abde2dae-6b0d-468c-8163-eb7fedfe06bc | Address on File | Contingent | BTS: 53.73396438, DNT: 114, GAME: 55, SC: 595.52536567, SIGNA: 449.91749175, USDT: 0.00106199 |
| a70896ad-e0b4-4fc6-8904-f3a3391cb502 | Address on File | Contingent | BTC: 0.00008401, FLR: 165.0972314 |
| 5920b5e4-6469-4570-9a05-9e13bceee439 | No Address on File | Contingent | BCH: 0.00025, BTC: 0.00025 |
| 65d4ddc4-95e1-41ea-aae3-550457532f02 | No Address on File | Contingent | BCH: 0.00025, BTC: 0.00025 |
| 74f27609-3452-4dea-86af-186b671c5ef1 | No Address on File | Contingent | BCH: 0.00025, BTC: 0.00025 |
| 8c6ed552-7d50-442b-9dfc-b9d817c90d1a | Address on File | Contingent | BTC: 0.000251 |
| a2d29f29-d7f0-4e70-8fa7-1492a834775a | Address on File | | ARDR: 12, OMG: 7 |
| e9af807a-a66c-4010-ae3a-0ecd3bdf718f | No Address on File | Contingent | BCH: 0.001875, BTC: 0.00015041, POT: 0.42, WAVES: 1.47641073, XDN: 239.55455581, XLM: 1.46250146 |
| 4ae01fc4-99d0-4628-89be-da0d127b1c82 | Address on File | Contingent | DOGE: 96.04446354 |
| d3649df1-bb41-4b71-ad7b-e03b8c29041f | Address on File | Contingent | NEO: 0.05541, NXS: 75.10162162, XVG: 1, ZEN: 0.14375094 |
| 44f85ea5-c2a1-4952-8599-c8a28ec2b1cc | Address on File | | MUNT: 3000, PINK: 2500, SIGNA: 4600.8762 |
| b98276ee-0b67-4fb5-a572-e39bfffd3496 | Address on File | | AMP: 614.84685286, USD: 5.06312102, USDT: 0.00313317 |
| a118d203-0894-400c-bef6-576aa0ed0bc0 | Address on File | | BTC: 0.00000001, USDT: 6.94419366 |
| 6ca9e702-913e-465d-bd85-efeb81555010 | Address on File | Contingent | BTC: 0.00000002, XLM: 77.89578763 |
| f7156336-c6f8-4fd1-a54a-8426e615eab1 | Address on File | Contingent | BTC: 0.00001418, NEO: 0.71776242 |
| e9a53f1a-f6cd-497b-9029-7fa306a5e808 | Address on File | | BTC: 0.00018093, EMC2: 3.15, ETH: 0.00008987, ETHW: 0.00008987, SC: 500 |
| 5cd584ed-af5b-4bf3-9db3-6f7b7861faed | Address on File | | BTC: 0.00000011, FLR: 207.1798959, NEO: 0.125, USDT: 0.00169953 |
| 0127c644-444a-46a1-a4d3-ea8936c20f34 | Address on File | Contingent | BTC: 0.00000023, OMG: 8.07575758, USD: 0.0091497 |
| 61fb886f-2e72-4e39-ba28-773d648bb891 | Address on File | Contingent | USDT: 6.94389289 |
| bd61c3df-fde7-48e1-99a2-7008632c2548 | Address on File | | BTC: 0.00003443, USD: 1.21996882, USDT: 0.64664167, XVG: 2182 |
| c6822a23-9e85-4222-a556-41e36e5cd07a | Address on File | | BCH: 0.00000043, FLR: 2.43201001, XLM: 0.04868805, XRP: 16.0959 |
| 1cab50dc-c95b-4f6b-94ff-8c40c527d6c2 | Address on File | Contingent | BTC: 0.00024701, FLR: 0.03657266, USDT: 0.00436764, XRP: 0.24205076 |
| 1844d01a-b720-40e6-8114-b012f60b5edf | Address on File | Contingent | BTC: 0.00000005, ETC: 0.17806707, USD: 3.70106632, USDT: 0.00468019 |
| 9b941de3-4846-44e1-96f2-3510cb136722 | Address on File | | HIVE: 10, STEEM: 10, XEM: 40 |
| 86be263d-5583-4ce4-ba53-42d8616b3bb5 | Address on File | Contingent | ETH: 0.00375586, ETHW: 0.00375586 |
| ef755f48-53ed-4ff5-afd5-f78ac8521db6 | Address on File | | ETH: 0.00001567, ETHW: 0.00001567, USD: 6.94161952 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| bdc47235-d198-4c8e-85ce-3b4d674441ec | Address on File | Contingent | ETH: 0.00375575, ETHW: 0.00375575 |
| af93060b-e394-43f7-b546-1d6e306c5f83 | Address on File | Contingent | BCH: 0.00000023, BTC: 0.00000035, SC: 1985, XDN: 301.47500404 |
| 50de24d8-3b0b-4836-bba6-8debce4dc43a | Address on File | | BCH: 0.00087872, BTC: 0.00000331, NEO: 0.58779983, VRC: 995.08330532 |
| ef240c60-b366-41f0-88cd-e7c2ba70c626 | Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000007, MEME: 120.96577287 |
| ed990206-97fc-4050-aa24-693da0f29cb1 | Address on File | Contingent | BTC: 0.00025088, TRX: 0.00184143 |
| 3e97edcf-1fe5-4834-b80c-c653fa06f905 | No Address on File | Contingent | DOGE: 96 |
| 5263650a-aa95-430e-a31f-ab018962a681 | Address on File | Contingent | DOGE: 96 |
| 5629e3ea-8730-4f97-8ad3-0391ab1253f2 | Address on File | Contingent | DOGE: 96 |
| d592ab74-0cf2-4f14-9323-f721527b3000 | Address on File | Contingent | BAT: 0.0062375, NEO: 0.76027294 |
| 86e6ba19-8192-489c-832c-d37d8f0d0145 | Address on File | Contingent | DOGE: 91.68198529, USD: 0.31292883 |
| 5b8c90f3-0cb7-401b-945d-51c32d0bdb92 | Address on File | Contingent | ETH: 0.00375491, ETHW: 0.00375491 |
| cec35e3b-b416-4beb-994a-265fca714aba | Address on File | Contingent | BTC: 0.00006158, SC: 1073.35551331, XVG: 790.0990099 |
| 5ae5fbdd-d5c8-4156-a2c5-7f65f8819437 | Address on File | Contingent | BTC: 0.00000018, FLR: 1.48146401, LTC: 0.00000546, OMG: 1.96014575, SC: 294.40999619, XRP: 9.80485132 |
| b684f13d-1aba-4c09-a377-170ce2b7452a | Address on File | | FLR: 247.6344029, USDT: 0.00974529 |
| b0266875-7155-4e0b-8f54-a1517dfaff2c | Address on File | Contingent | ADA: 0.70846599, BTC: 0.00000028, ETH: 0.00000377, ETHW: 0.00000377, NEO: 0.7303942 |
| 2806f21f-18c5-47f7-965d-45d3774d329b | No Address on File | Contingent | SC: 1990.88934932 |
| 85596b20-67ac-49aa-9399-13f818816e39 | Address on File | | MUNT: 1113.04051203, RDD: 1062.94635442, SC: 436.91767493, SOLVE: 118.49292579, USD: 0.05677279, USDT: 0.73287057, XDN: 20230.77957307 |
| 22981b58-9f1d-44d1-86de-37887c4ad217 | Address on File | Contingent | BTC: 0.00010655, NEO: 0.43729152 |
| f2d23857-6a5a-4c03-bec6-10a1e4b815c3 | Address on File | | FLR: 43.34332946, USD: 0.03417273, XVG: 3008.18146836 |
| 2c7995fa-a793-42cf-9377-2f5ad9deb4a5 | Address on File | Contingent | ZEC: 0.21017422 |
| 50296392-3ba2-43af-aa39-752ef957bc42 | Address on File | | ETH: 0.00175045, ETHW: 0.00175045, USDT: 3.70365102 |
| 0486b329-dd1d-45c1-a95e-d9ee73241099 | Address on File | Contingent | USDT: 6.93898766 |
| ffe3ec36-cc10-40f1-ab20-e77a0ac220d2 | No Address on File | Contingent | BAT: 10, BTC: 0.00000407, XRP: 11 |
| 790085ad-dd4a-4c61-9da8-dd8d80ed5329 | Address on File | Contingent | BTC: 0.00000001, DASH: 0.1, FLR: 99.22233854, USDT: 0.00000003 |
| f6aafd3d-7000-4246-9955-038a8dd1b0d6 | Address on File | Contingent | ADA: 0.00000001, BAT: 0.00000001, DOGE: 0.00000001, SC: 1970.81911476, TRX: 1, USD: 0.00000001, XLM: 0.00000001, XVG: 0.00000001 |
| f014064f-59ed-49c6-89f5-118d9361d663 | Address on File | Contingent | ETC: 0.22505274, FTC: 56.87533905, MTL: 2.04727928, VTC: 5 |
| a0455216-1c07-4dab-98da-e450c0169b32 | Address on File | Contingent | ADA: 1, EXP: 1, GRS: 1, MEME: 1, MONA: 1, NXS: 1, PART: 1, POT: 1, RLC: 1, SPHR: 350, THC: 1, USDT: 0.00107549, VTC: 1, XWC: 0.04 |
| 6391b99c-4405-4be1-bf2a-63beccadc706 | Address on File | Contingent | BTC: 0.00025073 |
| 3f3fb28d-7916-4e2d-afcd-2ed747ffc688 | Address on File | Contingent | NEO: 0.76 |
| f4105332-b079-4406-ad6b-85ad60639325 | Address on File | | ETHW: 2.48715608, LTC: 0.0237, USD: 0.00158267, VTC: 0.19640572 |
| 3beccf9a-0027-4eea-8a48-51dceb06e42c | Address on File | | BTC: 0.00012607, FLR: 1.20876, XRP: 8 |
| 4b47f2ea-0a21-42ef-85e0-6ddd53a0c901 | Address on File | | ADA: 0.41521737, DGB: 0.00637543, ETH: 0.00367078, ETHW: 0.00367078, USD: 0.00000013 |
| 5bd6b873-ad11-447b-bb6a-0bfe733b3fdf | Address on File | Contingent | BCH: 0.00000002, ETH: 0.000075, ETHW: 0.000075, NEO: 0.73688115, USDT: 0.0719262 |
| 04f9efe6-d159-46cd-986f-4922839f972b | Address on File | | KMD: 23.7230468, SC: 0.90788462, USDT: 0.0013114 |
| 37518fbf-2641-42e3-a402-39c5732e0b81 | Address on File | | ADA: 19.00432939, USD: 0.00539717 |
| 5023d1ea-a313-4b30-93e7-98d196663612 | Address on File | | EMC2: 6, SNT: 2, USD: 0.00014193, XRP: 16.0073828 |
| e43a9780-9292-415c-8139-9322f844790f | Address on File | Contingent | BCH: 0.00003595, BTC: 0.00003595, NEO: 0.65047881 |
| 9bddbed0-b543-416e-af48-186c1d5cd420 | No Address on File | Contingent | SYS: 57.50746223 |
| afafa61b-8dd7-4301-8bbb-9fa351741804 | Address on File | Contingent | USD: 6.96352763 |
| 651471bf-5902-40ee-a9a5-661e7338b622 | Address on File | Contingent | USDT: 6.93537935 |
| 495f750e-9a98-43b7-83f8-9687895c199b | No Address on File | Contingent | BCH: 0.00024964, BLK: 0.0011416, BTC: 0.00024964 |
| 07754ffa-cfd5-4ba4-9adc-7523cde51e3f | Address on File | Contingent | BCH: 0.00024964, BTC: 0.00024964 |
| 9ca7f679-0287-44ba-98d6-7d407839967e | No Address on File | Contingent | BCH: 0.00024964, BTC: 0.00024964 |
| 537582e3-764e-466d-b3e3-33b2143787e5 | Address on File | | EMC2: 249.99, FLR: 90.36172238, USDT: 0.00413382, XRP: 1, XVG: 890.10639177 |
| 3180550b-42a8-4f1e-89f7-d90e1832bb59 | Address on File | | FLR: 0.151095, IGNIS: 50, NXT: 100, RDD: 15000, XRP: 1 |
| 1a4e923e-b643-4656-81cd-9c20ad793476 | Address on File | Contingent | BTC: 0.00000005, ETH: 0.00355101, ETHW: 0.00355101, SPHR: 4.5, XVG: 172.94222222 |
| 9e0f9512-263f-4820-88af-c09622f912c0 | Address on File | Contingent | FLR: 16.42553745, LTC: 0.00843032, SC: 250, USD: 4.96951278, USDT: 0.0002485 |
| c5ad04a1-db23-4aae-b5de-6a67fd18325a | Address on File | | STRAX: 14.56628115, USD: 0.00246773, USDT: 0.00000001 |
| 56bd6d8a-4736-4a40-a4f5-85be6a90005c | Address on File | | BTC: 0.00025061 |
| d2069312-6bc6-4f93-871e-23da70881c4a | Address on File | Contingent | BTC: 0.00025061 |
| 749f5b33-f636-4f9b-90c8-7f35b9a8b17a | Address on File | | FLR: 2.266425, FTC: 100, SHIB: 388827.69445696, THC: 500, USDT: 0.00105423, XMY: 5000, XVG: 1000 |
| 045038fe-3f79-4062-a579-26079c163f2a | Address on File | | DGB: 5.38032107, OMNI: 3.16844224, PART: 0.80642722, POT: 681.12336212, QTUM: 0.00002394, RVN: 50.82443232, THC: 341.6149068, USDT: 0.00007333 |
| edfab893-b664-4c48-82a6-66ebbd61efe4 | Address on File | | ALGO: 6.72663, BTC: 0.00017244, USD: 1.06498024 |
| 4bdbabc3-42f9-42b2-967d-2bacbbe453f3 | Address on File | | ADA: 0.28723559, BTC: 0.00000004, TRX: 100, USD: 0.00575 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 07b6a5e6-c9ca-45e9-8bb2-1fc06e868c04 | Address on File | | USD: 0.00105162, USDT: 6.93308331 |
| e41b3f11-88dc-40ea-820b-03d8e7955487 | Address on File | | ETHW: 0.59605487, FLR: 204.2894699 |
| 3bd9a09c-372a-441c-a445-54e967f89770 | Address on File | Contingent | RDD: 17404.34882813 |
| 5a95a97d-886d-450e-957f-0b65f067d049 | No Address on File | Contingent | BCH: 0.00024959, BTC: 0.00024959 |
| f7b780fa-2ed2-463a-a350-2e3095eb66d2 | Address on File | Contingent | BTC: 0.00000003, XLM: 77.77303193 |
| a30989a9-f911-4397-929e-b41ff5316c8a | No Address on File | Contingent | BCH: 0.00024958, BTC: 0.00024958 |
| 27003554-36e7-427e-a687-b5d134bd688e | Address on File | Contingent | OXT: 62.68833404, USD: 2.46235127, XDN: 235.8032145 |
| bde370d8-c18e-4739-afb2-c4b0b45fcf56 | Address on File | Contingent | BTC: 0.00000412, OMG: 7.94828357 |
| eb8971ad-b4ec-4427-aa55-4c91827d4eda | Address on File | | BCH: 0.00000036, BTC: 0.00000134, NEO: 0.75312169, USDT: 0.02126517 |
| 26efd82e-cde6-4209-88b7-218be5be6a3e | No Address on File | Contingent | RDD: 17402.40808879 |
| 8b3326f5-b950-4555-a083-99438ff107dc | Address on File | Contingent | BTC: 0.00000005, SC: 1988.42399566 |
| 0792d05c-dccd-4d33-ac63-4f39ee45baa1 | No Address on File | Contingent | BCH: 0.00024904, BTC: 0.00024904, DOGE: 0.18959913 |
| d3fde0bb-f536-422d-9ede-ca5ed6038409 | Address on File | | ADA: 0.47632706, ETHW: 2.32746375, USD: 2.01665028 |
| 48a062a8-a1e2-4211-9bc0-734a1af3f972 | Address on File | Contingent | NEO: 0.75893937, USDT: 0.00434625 |
| 38db3302-fbc8-4f2c-875f-a907ccc862ee | Address on File | | ARK: 0.21909096, DCR: 0.00572086, GEO: 406, HBAR: 2.55639557, SC: 0.79269915, USD: 0.01748784, VTC: 0.93581788 |
| 2b3761df-f0e7-4d61-b28d-31caf03b403a | Address on File | Contingent | BTC: 0.00000515, ETH: 0.00366379, ETHW: 0.00366379, USDT: 0.01692336 |
| a8671a67-98b1-4bf2-876b-6efb7d70c640 | Address on File | Contingent | ETH: 0.0037498, ETHW: 0.0037498 |
| 6562e8f0-e4ba-47fe-ade2-e736f1a45a53 | Address on File | Contingent | BTC: 0.00000053, PAY: 400, USDT: 2.65415147 |
| e0f67e1c-c2d8-45f4-b990-7c822ef6f0bc | Address on File | | ETH: 0.00000695, ETHW: 0.00000695, FLR: 246.8962331, USD: 0.00878727 |
| 5454f26c-9454-4c93-bd07-a97cc3480405 | No Address on File | Contingent | DOGE: 95.85999995 |
| 0482265b-f974-457f-bd15-c6b12dc8843b | Address on File | Contingent | BCH: 0.0002119, BTC: 0.0002119, STRAX: 0.2889349, WACME: 0.00133265, WAVES: 0.55034037 |
| e8fb4a8d-b211-484c-a29f-8c4e9349df9c | Address on File | | BTC: 0.0002505 |
| 35049234-96b9-4aee-bd2e-0c964cff1537 | Address on File | Contingent | BTC: 0.00000004, LSK: 8.03095083 |
| a70e6a3e-9a1c-45e3-bcc2-4b8d2ed74af4 | Address on File | Contingent | BTC: 0.00000072, USDT: 6.91130405 |
| d571fc83-8fbe-4e58-a34d-8f591a5dc7fb | Address on File | Contingent | BTC: 0.00011726, XVG: 1948.06515742 |
| 58ccfe62-febe-4ccc-b0b2-af5e3f93ef64 | Address on File | Contingent | BTC: 0.0002087, USD: 1.16101668 |
| fd035246-5a03-435a-b3c4-692227657449 | Address on File | | ETH: 0.00000722, ETHW: 0.00000722, FLR: 247.1704885 |
| d8a6eafc-cf49-4afe-bf24-4c2b4e2844d4 | No Address on File | Contingent | BCH: 0.00024949, BTC: 0.00024949 |
| 9748a168-70f7-4a75-8e06-747d9313d2dc | Address on File | Contingent | BAT: 14.04567339, FLR: 0.755475, OMG: 1, SBD: 0.295, XRP: 5 |
| b70f871d-c715-40db-8007-525d6b3845d3 | Address on File | Contingent | FLR: 210.5199466, PAY: 96.79812502, USD: 0.00493939, XRP: 0.00525515 |
| 8fd9d49f-c654-46d8-8b50-8c0633dde35f | Address on File | Contingent | ETH: 0.00037874, ETHW: 0.00037874, FLR: 15.1095, IGNIS: 17.5, NXT: 35, PAY: 19, POT: 94, POWR: 25, THC: 500, USD: 0.15457176 |
| 0c5336c1-024f-4028-85b7-834d08e4a26d | Address on File | Contingent | BTC: 0.0000032, SC: 1679.505, SIGNA: 900.90976289 |
| 858fb245-2f06-4c58-b2f1-8c7aa0109857 | No Address on File | Contingent | SC: 1988 |
| 4378a2d8-9380-4beb-ae7f-00539d200f4c | Address on File | Contingent | BTC: 0.00000042, ETH: 0.00000005, ETHW: 0.00000005, VTC: 60.24490992 |
| 17378bfb-fbe1-4dda-a978-f09225ed44a5 | Address on File | Contingent | ADA: 19 |
| 7acb6341-43d6-47f8-b69c-133c46c46336 | Address on File | | BTC: 0.00024965, USD: 0.00919235, USDT: 0.01249658 |
| f25ad338-25d9-480d-9227-e23695c3179c | Address on File | Contingent | BTC: 0.00000003, PAY: 650.11910124 |
| 5db16d64-7ac6-4c45-87db-ebcb17a23af9 | Address on File | | ETHW: 0.06754786, FLR: 0.151095, RDD: 15000, USDT: 0.04469621, XRP: 1, XVG: 179.44636 |
| d44c1dcc-62a2-4d4e-b4c4-f902d5990f80 | Address on File | | XWC: 127.41028612 |
| 14cc59fa-2ae2-480e-87bf-e8569141d455 | Address on File | | AMP: 2075.93717655, BTC: 0.00000257, ETHW: 0.1898521, USD: 0.06075585 |
| 4b01d964-e7ae-4134-a4fb-300ed3e4886a | Address on File | Contingent | BTC: 0.00000029, XVG: 3657.04735522 |
| fdc8ff00-cc19-4e9a-b702-b0a8bbf0e7f2 | Address on File | | BTC: 0.00000002, SC: 1987.25908333 |
| 2c8d31a8-a460-4c9f-96b1-3fce08ca172b | No Address on File | Contingent | BCH: 0.00024938, BTC: 0.00024938 |
| d403de32-e9a9-49de-a5d4-dcbbb0f70254 | No Address on File | Contingent | DOGE: 95.80994064 |
| f7d17bcb-8d42-4d96-b598-5460410b48e7 | Address on File | Contingent | HBAR: 108.67988502, USD: 1 |
| 6ade12c2-dc26-48d4-a3f5-437ba98ff270 | Address on File | Contingent | ADA: 0.00268181, BTC: 0.00025032 |
| fa2be18c-c3c3-4aef-ad5b-a1c8caebd62d | Address on File | Contingent | USDT: 0.02912871, WAXP: 119 |
| 6da43339-37b6-4119-88db-484fc98fe3ef | No Address on File | Contingent | ZEC: 0.2098 |
| ec7e9dda-7b4d-4186-bb7b-d194623aff92 | Address on File | Contingent | BCH: 0.00024933, BTC: 0.00024933 |
| 2dd95857-baf3-495b-afdb-4219a0677179 | No Address on File | Contingent | BLK: 0.02490867, DASH: 0.00136, DOGE: 95 |
| 444f4998-653f-4b1e-b2a6-f17563eb5340 | Address on File | | BTC: 0.00010024, ETH: 0.00201336, ETHW: 0.00201336, FLR: 0.04764778, USD: 0.25160847, XLM: 0.49539337, XRP: 0.31534979 |
| 15114564-530f-4caa-b46e-431b7c7fba27 | Address on File | | USD: 0.83044629, USDT: 0.53495746, XLM: 62.41766514 |
| 9bf7dc9e-7a1b-49ca-b120-4bf7513db0db | Address on File | Contingent | BTC: 0.00000005, XEM: 220.71246094 |
| c31f8d43-4115-45ea-b1bf-8293de9fd015 | Address on File | Contingent | BTC: 0.00011068, LINK: 0.19572648, SOLVE: 113.01005676 |
| 7c32d7b0-2b94-4783-9ba1-a7c63fad6d97 | Address on File | Contingent | ADX: 18.65053715, ETC: 0.00952684, LTC: 0.00000546, PINK: 400.59762844, POT: 132.07131006, REPV2: 0.00453242, SC: 1000, VIA: 0.80107986 |
| 9fa1499d-c3a0-4919-8ad7-918fbae64707 | Address on File | Contingent | BTC: 0.00022268, USDT: 0.76436344 |
| e5f062b0-f2aa-4393-b509-f34e83df758e | Address on File | | SC: 1986.73457325 |
| 335bfbf3-e065-40a0-af66-3cf585cf2dab | Address on File | | BTC: 0.00020557, FLR: 16.51572696, LTC: 0.01, PINK: 0.99, USDT: 0.00000001 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 00a55cf6-3f17-4043-b23d-9ab995df2140 | Address on File | Contingent | BTC: 0.00006909, RVN: 239.70930233 |
| 95d63d41-7a29-4a94-b220-7b7b39be6f57 | Address on File | Contingent | USD: 6, USDT: 0.94898717 |
| dcfcbd73-3efc-41e9-82f5-372c9a0b5c22 | Address on File | Contingent | BTC: 0.00024543, OMG: 0.1, USDT: 0.04766157 |
| 36edd7b9-5e90-4c1b-8f85-1326c99fb53f | Address on File | Contingent | BTC: 0.00025022, USD: 0.00082629 |
| d7ee1a7b-9148-4dc3-9199-5885105f1c03 | Address on File | | NEO: 0.75587307, USDT: 0.02439182 |
| c16302b8-aab6-4ebd-bfc8-c513ec74495b | Address on File | Contingent | USD: 6.95200225 |
| 54d7c150-c6c1-4bde-a66f-4408c1d2d903 | Address on File | | HBAR: 100.00431677, USD: 1.47162282 |
| 12e72b23-550b-4132-b1df-a0ce7c0ceaa9 | Address on File | Contingent | BTC: 0.00000001, DASH: 0.0087848, FLR: 1.63447266, RDD: 2075.90698171, XLM: 11.97478992, XRP: 10.81751653 |
| 9af5540a-4ff1-4072-9f6d-1f0955ba484a | Address on File | Contingent | ETH: 0.00001899, ETHW: 0.00001899, WACME: 208.42373375 |
| 9ea0b7ab-29b4-4db1-bc78-6797d94599a2 | No Address on File | Contingent | BCH: 0.00024921, BTC: 0.00024921 |
| d32ec008-9054-4ce5-a155-4ebe3d9d68b6 | Address on File | Contingent | BTC: 0.00000001, ENG: 240.45359182, RDD: 15000, XMY: 5000 |
| c4de4927-895e-4d1a-af0e-e5acf4c557f5 | Address on File | Contingent | FLR: 2.41516633, IGNIS: 6.31754837, USDT: 0.0001339, XRP: 15.98442257 |
| 11558e26-559a-47b2-9d22-df954451a399 | Address on File | | POT: 2095.41645639, THC: 1050, USD: 1.07782512 |
| d57f4fec-3b99-41b1-82bb-2fd3fcd6fa72 | Address on File | | PTOY: 500 |
| 156e2b65-0e31-473a-8133-49a7f6e12035 | Address on File | Contingent | USD: 6.94994108 |
| 03c09781-cd5f-4324-ba53-046fcfc2a31e | Address on File | Contingent | BTC: 0.00000252, XLM: 76.86160446 |
| c2c823dd-5dec-4e20-9cc3-75b1f651dad3 | Address on File | Contingent | WACME: 209.4119706 |
| 7fd9f202-7a30-44a8-b031-ff2f8249f43e | Address on File | | ADA: 18.9753152 |
| 65e76db9-f59a-4fdc-8678-5aaa619905d1 | Address on File | Contingent | BTC: 0.0000034, XRP: 15.99193936 |
| 51237afd-32e5-40db-b68d-85c6816cc2f6 | Address on File | Contingent | ENG: 10, IGNIS: 3.25, LSK: 2.77972483, MTL: 1.01, NXT: 6.5, OMG: 0.59, PAY: 100.11613585, VTC: 15.95374385 |
| fc7bebff-be9d-40a1-956f-43db84071f32 | Address on File | Contingent | BCH: 0.00000035, BTC: 0.00024771, ETH: 0.00003574, ETHW: 0.00003574 |
| 2509c479-8af0-4507-ac5a-bd5d76a5500a | Address on File | Contingent | HBAR: 126.7875872 |
| b3d20adb-d386-4799-acb7-7a8b887fa7e7 | Address on File | Contingent | BCH: 0.00636465, BTC: 0.0000052, STORJ: 19.79336777 |
| ffa0e6c4-42e6-41c1-894e-e047544bd068 | Address on File | Contingent | FLR: 176.2749333, USD: 0.11687465, USDT: 1.86974617 |
| 41f8df09-8a7c-49dd-a514-b4ab09637d82 | Address on File | Contingent | USD: 6.94542919, USDT: 0.00177173 |
| 7e22e02b-f17b-45ec-b52f-7ddcf5e6498b | Address on File | Contingent | BTC: 0.00025007 |
| 825ab6a4-6676-49b9-af93-3dc93f5ea037 | Address on File | Contingent | BTC: 0.00025007 |
| 973b5b59-127b-4d44-9a63-a5c7245179d7 | Address on File | | BTC: 0.00025007 |
| d147dc5f-b38d-4de1-ac74-1f5a96a54adc | Address on File | | ETHW: 0.3072826, RDD: 10000, USD: 0.007056, XMY: 10000, XVG: 1000 |
| 78254067-393a-4953-a740-dc91119abce8 | Address on File | Contingent | BTC: 0.00000004, ETH: 0.0036714, ETHW: 0.0036714, UBQ: 5.39308677 |
| db8f44be-44f6-429e-86d7-0be0434c4519 | Address on File | | BTC: 0.00015256, PAY: 102.5580688, POWR: 10, USD: 0.00000001 |
| 7a99d089-44a5-4648-8226-76f129445a76 | Address on File | Contingent | BTC: 0.00001336, NEO: 0.71744861 |
| 4487c216-d0e9-4b7f-a6d4-048e5146fbee | Address on File | Contingent | BTC: 0.00007906, XVG: 2500 |
| a5b945d7-aa9c-4e8f-bdda-a4b2b274fb7d | Address on File | Contingent | BAT: 30.321633, BTC: 0.00000002, LBC: 50 |
| f6fe529d-307e-40f5-897f-6e8cbeb9f6d9 | No Address on File | Contingent | BCH: 0.00024902, BTC: 0.00024902 |
| 122b8502-c324-4ce2-8c76-15100e1cb272 | Address on File | Contingent | XVG: 3655.610367 |
| ee225e06-bc11-448d-a3d8-887772d8834e | Address on File | Contingent | ETH: 0.00368005, ETHW: 0.00368005, OMG: 0.08351077, USDT: 0.04343581 |
| 0a47cf3b-a80d-41a6-8f0b-c072fb7220d2 | No Address on File | Contingent | BTC: 0.00025 |
| 8178de15-f884-43a6-9d95-419bc185c9da | No Address on File | Contingent | BTC: 0.00025 |
| b94a5e41-d19f-41ad-ba85-0e3e3447d9a0 | Address on File | Contingent | BTC: 0.00025 |
| f9b2c215-2079-4832-8de5-fb5232fa6b1c | Address on File | Contingent | BTC: 0.00025 |
| 1416b5da-b629-483b-a9c6-9e751dcde55d | No Address on File | Contingent | BCH: 0.000249, BTC: 0.000249 |
| 9b8339f1-9716-483d-b60b-1e54fb9a46d2 | No Address on File | Contingent | BCH: 0.000249, BTC: 0.000249 |
| e662732d-afed-4251-8836-547d6e24eead | Address on File | Contingent | NXT: 1000.97611538, USDT: 4.12592617 |
| 6ef8bf9d-6bdb-4e95-a654-7d7a0a1058bb | Address on File | Contingent | XLM: 77.59955539 |
| 20c74365-1932-441b-b408-592edd25e971 | Address on File | Contingent | ETH: 0.00374205, ETHW: 0.00374205 |
| 463e84d9-cfb2-4afe-bf78-b7057eb9988c | Address on File | Contingent | DOGE: 0.43417107, LTC: 0.03, PIVX: 0.96903565, USD: 4.36495079 |
| 81771d44-a199-4706-aed2-8a40e90cd351 | Address on File | Contingent | USD: 6.9446788 |
| 4b893b5b-8110-489e-a577-c66f154766a0 | Address on File | | BTC: 0.000006, SHIB: 758058.90307325, USD: 0.0084569 |
| 359c2c5c-1753-4d6b-8fa3-9da01919aa52 | Address on File | Contingent | BTS: 50, GLM: 30, USDT: 0.00124542 |
| 2ee75848-f4d1-435f-9836-e03e669749a4 | Address on File | Contingent | BTC: 0.00012446, VTC: 30.23874604 |
| 0e3a6041-1851-447c-8b76-02a0e242d50f | Address on File | Contingent | BTC: 0.00000001, XLM: 77.58333333 |
| 9b506ac5-8b92-48aa-9059-0b277b5451d8 | Address on File | Contingent | USDT: 6.91595908 |
| 600a9ab0-e0a1-4675-8c8a-7e7ede9309ed | Address on File | Contingent | BTC: 0.00024994, ETH: 0.00000002, ETHW: 0.00000002 |
| 23fd4d75-d0a9-42a3-84a9-b4565c82dbe1 | Address on File | Contingent | PIVX: 30, THC: 100, USDT: 0.12310504 |
| 694e4451-5a6c-4fc0-ac16-9f5c63efe862 | No Address on File | Contingent | BCH: 0.00024894, BTC: 0.00024894 |
| 491159a4-d33f-4cf0-871e-f780e3f94e9a | Address on File | Contingent | ADX: 26.00987699, ETH: 0.00000111, ETHW: 0.00000111, GLM: 9.875, LBC: 40, PAY: 28.15113864, USDT: 0.00054249 |
| 0eace20a-f14d-41e8-afb6-91c4edf2937a | Address on File | Contingent | ETH: 0.00000625, ETHW: 0.00000625, FLR: 246.680896 |
| b9a03cf3-67a8-41d0-93aa-252b708db026 | Address on File | | FLR: 246.8171164, USD: 0.00773106 |
| 6ad111a4-49d4-4190-b801-e627f4b21e81 | Address on File | Contingent | BTC: 0.00024992 |
| 97d38770-e932-4956-a4ed-a6371777116f | No Address on File | Contingent | DOGE: 95.63055033 |
| a54302da-cdba-4b52-a654-4e84cab6ee88 | Address on File | | ETH: 0.00002523, ETHW: 0.00002523, FLR: 128.5274264, VTC: 28.48500007 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 23b310ec-f184-4e52-be20-262f17fca6fa | Address on File | Contingent | BTC: 0.00024991 |
| ac64ffaa-f532-4421-8276-4e0d97483815 | No Address on File | Contingent | DOGE: 95.62999995 |
| f5b38f70-a1d1-4e92-a864-ce963207b3f1 | Address on File | Contingent | DGB: 867.79226067, USD: 0.00000001 |
| 7ab03c5b-1eb7-478e-8834-09b55b4663b9 | Address on File | | FLR: 247.0562545 |
| 12b2c8c2-d376-4c43-a641-27cc1564157c | Address on File | Contingent | BTC: 0.00024989 |
| 0a0ef0d8-2b06-4f67-a805-0999037c60dd | Address on File | | WACME: 209.20704925 |
| c3e4d4e1-96d5-44f8-a4e8-5c436bb94ef0 | Address on File | Contingent | LTC: 0.08918 |
| 52ba8654-2f46-43e3-aed6-fafa9f48e0a9 | No Address on File | Contingent | XLM: 77.55686595 |
| 6512c31b-5258-4c20-83e0-38763d8b1cc8 | No Address on File | Contingent | DOGE: 83.422961, MONA: 1.685331, SYS: 1.5572128 |
| f6d9935d-e50e-43a9-9f7b-df884bc789e3 | Address on File | Contingent | BTC: 0.00000121, NEO: 0.75370155 |
| e2ec045a-d1bf-4c24-b20d-d9be101b8521 | No Address on File | Contingent | BTC: 0.0002464, VIA: 3 |
| d784bed1-f900-4c87-8cdc-e5c46a8f4edd | Address on File | Contingent | BTC: 0.00003588, ETH: 0.00092298, ETHW: 0.00092298, USD: 3.28392506, USDT: 0.94369145 |
| 7581a7e9-e61a-41ab-92aa-c589bcfdf044 | Address on File | Contingent | BCH: 0.00000024, NEO: 0.75734435 |
| dc793340-4c16-4740-a5b8-3847647c87bb | Address on File | Contingent | ANT: 0.0000153, BAT: 0.0066066, BCH: 0.00001111, BNT: 0.32915781, NEO: 0.72829999, QTUM: 0.00582806, STORJ: 0.24180245, XEM: 0.96106031, XLM: 0.00919037, ZRX: 0.00031024 |
| c0caf7f5-3d7f-43c7-9689-d73d995d6891 | Address on File | Contingent | LINK: 0.59646173, USD: 3.00630402 |
| bef25658-7290-46cb-97ff-20c6e1e37c51 | Address on File | | ADA: 13.60932068, ADX: 0.00000009, GAME: 2.67345823, GEO: 0.5822573, KMD: 0.45114968, LTC: 0.00921653, MEME: 6.68429492, PAY: 0.59669593, PIVX: 0.09951664, RLC: 0.00000001, STORJ: 1.68599074, UBQ: 1.72107579, USDT: 0.08521336, WINGS: 1.38992724, ZEN: 0.00000752 |
| d4367920-9b29-4b33-bd29-6355e68cf901 | Address on File | | ETH: 0.00000284, ETHW: 0.00000284, USDT: 6.90721642 |
| 5a1283f8-a974-44b0-ad63-4f5d48a03d52 | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000006, GLM: 14.77449353, MTL: 1.51929735, UBQ: 81.37743627, XEM: 5 |
| f0e69f0a-cacb-40a8-ab77-908154dd7ac6 | Address on File | Contingent | BTC: 0.00024981 |
| feb8be65-06ca-456d-af1f-43e92f51fbd0 | Address on File | Contingent | USDT: 6.91201681 |
| d8d6ab1a-2a00-46a4-8e9c-3c9ff96c5784 | Address on File | | ADA: 0.39910992, BTC: 0.00000008, ENG: 33.25, ETHW: 0.0279947, NAV: 90.45347889, SNT: 126.59649932, USD: 0.00318962 |
| 762e3986-c4ad-4da2-988b-39bfed3f24e7 | Address on File | | ADA: 0.156349, BTC: 0.0002169, IOTA: 2, USD: 0.00634415, XLM: 5.46770868 |
| 12cb3c85-7d1d-4213-ab64-2092193fda98 | Address on File | Contingent | BCH: 0.00011384, BTC: 0.00001789, DGB: 59.89152579, DOGE: 2.68382203, EDR: 27.71864695, FLO: 18.17580427, HBAR: 5.23799068, HIVE: 5.22405569, KMD: 3.42235307, LBC: 5.7408373, MER: 30.86610534, MORE: 7.28597275, MUNT: 64.89373588, PINK: 517.47085912, RVN: 4.74850413, SOLVE: 11.42560638, STRK: 0.04649408, USD: 0.0017471, USDC: 0.50473058, USDS: 0.04411501, USDT: 0.08211986, WAXP: 13.44987796, XVG: 27.21856999 |
| 78f59f0b-61b5-4ce4-9e11-22ce20b3798b | Address on File | Contingent | ETH: 0.00373847, ETHW: 0.00373847, USD: 0.00093659 |
| 32a9c035-619d-4024-ac5a-f4c5238ac366 | Address on File | Contingent | DGB: 421.60131846, SC: 1018.92863729, USD: 0.00000002 |
| 50473cc3-2870-4336-9a23-8d8552d21438 | Address on File | Contingent | BTC: 0.00000005, FLR: 10.11020212, SC: 1900.98314607 |
| 2b43f513-ca7b-47dd-88c7-cd75dd19818f | No Address on File | Contingent | USDT: 6.91124663 |
| 352c2738-e43f-46ff-925d-e792dad81f53 | Address on File | Contingent | BTC: 0.00000008, VTC: 60.161791 |
| 0e69caaf-f11c-4d17-9792-35b814d18857 | Address on File | | ADA: 3.16068799, BTC: 0.00004811, ENJ: 12.880879, USD: 0.00353505 |
| 81c8c731-29b2-41aa-b923-731d42d28150 | Address on File | | ADX: 9.77167065, ETH: 0.00000214, ETHW: 0.00000214, STRAX: 11.268425 |
| 9ab9b5ad-f9e6-458e-a666-87fb8889433b | Address on File | | BTC: 0.00004523, ETH: 0.00000745, ETHW: 0.00000745, NEO: 0.61847904 |
| 4a683878-4818-4fc4-8a19-6d3179a86bee | Address on File | Contingent | BTC: 0.00000276, DOGE: 94.47467313, LTC: 0.00000546, USD: 0.00272222 |
| 8d65ecc3-be84-47ef-b626-a0d56fb65f66 | No Address on File | Contingent | BCH: 0.00024876, BTC: 0.00024876 |
| c83fb95b-c5f6-4181-8030-caec56b7688f | Address on File | | ADA: 9.40274429, ALGO: 17.73364681, ETHW: 0.02563926, HBAR: 9.58699314 |
| fbb467c6-3683-4a79-9489-864a970325c1 | Address on File | Contingent | USD: 0.29580328, WAXP: 114.12645097 |
| eb3802ff-3ddf-4625-a045-2571c1d503ae | Address on File | | BTC: 0.00019433, LTC: 0.00000546, PAY: 143.70234689, USDT: 0.00104447 |
| cc901f7d-fad8-47db-ad79-c3a7fc32040a | Address on File | | ADA: 18.9451514 |
| 3d8dc6de-219d-47a0-98ae-cd0cd55ec076 | No Address on File | Contingent | BCH: 0.00024873, BTC: 0.00024873 |
| d8889fc2-d820-4599-be8b-abe6bb201a83 | Address on File | Contingent | SC: 1982.16338259 |
| 89f35290-c14d-486a-b6e3-1907ce46b8c1 | Address on File | | ETHW: 0.27598273, PAY: 20, STORJ: 20 |
| 82d58d09-af41-4ada-8611-c2711b2b74de | Address on File | | BTC: 0.0000001, DOGE: 0.00000054, RDD: 17117.51755814, USD: 0.0876528, XRP: 0.000006 |
| 3f2d36a0-e8d6-426a-81fd-0f47f97feeed | Address on File | Contingent | XVG: 3651.245 |
| af5c3774-69c0-42b7-9ce7-716122d356a9 | Address on File | Contingent | BTC: 0.00000002, XLM: 77.49869697 |
| bb2ad236-50f3-419d-86c6-5f55cbba1452 | Address on File | Contingent | BTC: 0.00024969 |
| 07218543-ea08-4594-8461-d3f6cb867f1d | Address on File | Contingent | BTC: 0.00000006, SC: 1981.32103012 |
| 9adda53b-d15b-4cda-aa37-01cca2102546 | Address on File | Contingent | BTC: 0.00000014, OMG: 8.04758649 |
| 97f69ec7-0bcd-43f4-b5e0-d2bad5971c9c | Address on File | | IGNIS: 250, NXT: 500, USD: 0.0000024, XRP: 10 |
| 54b5ea7b-ec35-4546-acfa-8abd1e1b25f3 | No Address on File | Contingent | DGB: 867 |
| bba404fe-e9c7-4c66-a318-e14f19caebb3 | Address on File | Contingent | DASH: 0.16600955 |
| 8b3298b1-373e-4759-8040-769ce7afce90 | Address on File | Contingent | WAXP: 119.17306776 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 59e3f4ac-aa16-43e1-bef3-73bc9a6fcd07 | Address on File | Contingent | BTC: 0.00024966 |
| 759d9671-68a5-417d-9bf5-043d015d6116 | Address on File | | BTC: 0.00000002, FLR: 2.266425, LTC: 0.00000013, SC: 126.25582946, XMY: 15.66180402, XRP: 15 |
| d1457fe8-0973-4540-9af8-08edbe7e6585 | Address on File | Contingent | RDD: 11941.15400177, XVG: 1136.455231 |
| dee8beda-cc1a-4028-971a-5557458d7ffb | Address on File | | BTC: 0.00000771, NEO: 0.73337628 |
| b9fcca7e-4d82-45c1-bb2f-1151078bf520 | Address on File | | LBC: 9.99022729, MEME: 4.07563459, RLC: 0.16076282, SNT: 82.83699999, STORJ: 10.20572774, THC: 541.8113326, USD: 0.00001315 |
| 7e698192-db1b-4a83-bca4-e9d829cb902e | Address on File | | BTC: 0.00023387, HBAR: 0.00000002, USD: 0.00972852, USDT: 0.42623892 |
| 75929453-590c-422d-a8e0-79a3cb2034cd | Address on File | | BTC: 0.00018663, SC: 500 |
| addd8792-96e7-491b-af0e-24fa9ceec624 | Address on File | Contingent | ZEC: 0.20919255 |
| c26013bd-4e37-40f5-b87c-cbdf21e61ef3 | Address on File | Contingent | VTC: 60.14448703 |
| 568d272b-ede8-473c-bc0d-8368eab43848 | No Address on File | Contingent | MONA: 3.14773838, SNT: 232.8198886 |
| bbe2652b-2a72-4c23-985b-878a181571bb | Address on File | | FLR: 30.219, NXT: 1600, PAY: 150, USD: 0.00041461 |
| 9ba938c4-f069-4fdb-9243-5a4af202afb0 | Address on File | Contingent | BTC: 0.00024721, ETH: 0.0000087, ETHW: 0.0000087, USDT: 0.05029892 |
| 0161a305-06f4-4494-9cbe-ff70a51b6da8 | Address on File | Contingent | FIL: 0.74936104, USD: 0.00762779, USDT: 3.50598325 |
| cf301d7b-954c-4169-8ed4-5532d7a2f3ec | Address on File | Contingent | XEM: 220.12683488 |
| 6602bf98-d038-4cc7-8454-8c2562ef6488 | Address on File | Contingent | BTC: 0.00000232, NEO: 0.74953616 |
| c394c9e1-80e8-4683-9bb8-468d9c15b177 | Address on File | | ARDR: 20, DGB: 100, FLR: 15.1095, IGNIS: 5, NXT: 10, OMG: 0.00559265, SC: 400, STRAX: 3, USD: 0.00438429, USDT: 0.85375473, VIA: 10, XLM: 0.71992404 |
| a3f89766-0a55-457b-9343-385654d17893 | Address on File | Contingent | PAY: 648 |
| b66d269f-9ecb-4175-a6a0-fb47f959bec1 | Address on File | Contingent | RDD: 12529.02632489, USD: 0.45592969, USDT: 1.46017361 |
| 751cf054-0046-45a5-96b3-15be93d7bd9a | Address on File | Contingent | BTC: 0.00000017, IGNIS: 50, RDD: 16696.74810811 |
| 7482acec-2a87-4b1a-9530-653286d0cba4 | Address on File | Contingent | BTC: 0.00024302, USD: 0.18207017 |
| 294e3a53-1dfe-4ea5-b60d-01158c9e97a0 | Address on File | | BNT: 10, USD: 0.0020325, USDT: 2.58878007 |
| 48c236c9-08b5-41ab-a77d-199b9832b779 | Address on File | Contingent | LTC: 0.08906891 |
| c7554753-725f-495a-addf-d692210e3a7b | Address on File | Contingent | ETH: 0.00373558, ETHW: 0.00373558 |
| 942442f7-c01a-4e4d-9372-5f6c44f1cbea | Address on File | | ARK: 24.76107595 |
| ff526ea3-de77-4b32-a702-35b0eec5d3a7 | Address on File | | BTC: 0.00003268, LBC: 256.29838497, SOLVE: 160.13134357 |
| 4e1dc7fa-1d81-4e84-91a8-647253d4ef2e | Address on File | Contingent | FLR: 62.76905909, OMG: 6 |
| e8d92bac-834b-4d7f-baa1-f5e2a355a33f | Address on File | | TRX: 101.19967742 |
| e273583e-398a-44fc-b722-a9095a3299a5 | Address on File | Contingent | NEO: 0.49489518, POT: 635.91247979, THC: 597.91149223 |
| 8a62a4ad-ef91-422e-99a8-c674ca0a2958 | Address on File | | BCH: 0.0002485, BTC: 0.0002485 |
| 93040492-9e7d-4882-9268-8867cb548165 | Address on File | Contingent | BTC: 0.00000368, OMG: 7.92775753 |
| 6fd64aaf-257e-43b8-a840-3dcc82282916 | Address on File | Contingent | DOGE: 95.47091698 |
| 4dc23778-b4d5-4137-967e-ff0cd03094a6 | Address on File | Contingent | BTC: 0.00000184, DASH: 0.11786175, HIVE: 3.42452661, STEEM: 3.42452661 |
| b6418a0e-9593-476e-98ab-e06e9e33db04 | Address on File | Contingent | USD: 6.77361769, XLM: 1.75952563 |
| 948da567-d6a9-40db-a31c-ecb460adeeba | Address on File | Contingent | BTC: 0.00010755, DASH: 0.013, RDD: 8500 |
| 8ab5f924-1715-428d-888e-fc2b39451a62 | Address on File | Contingent | BTC: 0.00024947 |
| 4e384717-42b9-4458-9888-3119042e66dc | Address on File | Contingent | BCH: 0.00000013, BTC: 0.00024892, XVG: 8 |
| e0db3f0e-a67b-4210-97cd-9f49ccbf871b | Address on File | Contingent | BTC: 0.00000008, FTC: 250, NXT: 250, RDD: 13007.02810484, XVG: 250 |
| dc9b935d-a29e-4ff0-bd87-af0fedd8202c | No Address on File | Contingent | SC: 1980 |
| d548b84a-cedc-45d6-a936-d185c434d309 | Address on File | | RDD: 17306.13655243, USDT: 0.00748525 |
| f2e6720f-c5de-4e46-a21d-b452db35a3e3 | No Address on File | Contingent | BTC: 0.00000003, PINK: 500.452, SYS: 56.80466898 |
| 8877aea0-4ba6-4fce-96f0-f23b81080254 | Address on File | Contingent | FLO: 3586.84073746, USD: 3.94979101, USDT: 0.00007005 |
| 38aa02d7-0625-4a20-b522-5394d4d044d9 | Address on File | | ADA: 6.60300592, DOGE: 37.81905817, SC: 501.89616748, USD: 0.00953431 |
| e76b2404-c375-4950-8b0f-ed40cc6690c3 | Address on File | Contingent | ETH: 0.00000131, ETHW: 0.00000131, FLR: 2.418117, XRP: 16.00395115 |
| a9480c54-e5a1-4207-a3fb-0b03283c5094 | Address on File | | FLR: 201.955501, LTC: 0.01, USDT: 0.00000008, XVG: 250.65606007 |
| 944478c4-a559-45c6-b2d2-2af842ab66cd | Address on File | Contingent | BTC: 0.00000004, DGB: 866.05817308 |
| 150b79b8-58f6-4bfe-bacb-22be7dbed94c | Address on File | Contingent | ETH: 0.00000841, ETHW: 0.00000841, OMG: 8.02623109 |
| 43945c43-bb90-4029-b865-13f55063ddd6 | Address on File | | BTC: 0.00000002, RDD: 17321.69361702 |
| c69520b2-2bf4-498e-a28f-653b74d4d399 | No Address on File | Contingent | BCH: 0.00000057, BTC: 0.00000057, NMR: 0.50683956 |
| c26c5eb1-3cc5-40bb-a642-b009b73d820e | No Address on File | Contingent | DOGE: 83.20910661, USD: 0.88799871 |
| b02d696b-817c-49be-9875-fc2fa0ebf4a2 | Address on File | | BCH: 0.00000023, BTC: 0.00002488, NEO: 0.68056812 |
| bcae0c15-2a37-4ed6-8c2a-0b974794906f | No Address on File | Contingent | BCH: 0.0002484, BTC: 0.0002484 |
| ea2d6eaf-1e9f-4c8b-a425-8a67b58b1f2c | Address on File | Contingent | BTC: 0.00024319, ETH: 0.0000928, ETHW: 0.0000928 |
| 84771764-8e8c-4b5d-b8bb-881ba0aa7750 | Address on File | | ADA: 0.0000001, BAT: 0.00000112, BCH: 0.00000006, BTC: 0.00024138, COMP: 0.00000018, DOGE: 0.00000031, ENJ: 0.00000034, EOS: 0.00000004, ETC: 0.00000006, ETH: 0.00000003, ETHW: 0.00000003, GRT: 0.00000002, HBAR: 0.00000398, KNC: 0.26461143, LINK: 0.00000004, MANA: 0.08850574, MATIC: 0.0256622, RVN: 0.0000195, UNI: 0.00000003, XLM: 0.00000002, ZEN: 0.00000008, ZRX: 0.00000004 |
| dbc33211-0f06-4b53-92db-ddda59a62f9d | Address on File | | USD: 6.92822452 |
| bd35f789-1461-45b0-b159-c0555b75e8c7 | Address on File | | FTC: 377.21674879, USD: 0.00000002, USDT: 6.07375296 |
| 2112db82-0bcb-46dc-b608-7856f396362e | Address on File | Contingent | BCH: 0.00072106, NEO: 0.74714673 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 0964bb19-eb61-45cc-b5a4-460fcdc55858 | Address on File | Contingent | USDT: 6.90010925 |
| 47ec98c3-474d-4cf5-8501-b722d111b460 | Address on File | Contingent | ETH: 0.00370823, ETHW: 0.00370823, USD: 0.01919387, USDT: 0.02586978 |
| 2b00a424-b4af-4945-8a85-10976a079480 | Address on File | Contingent | BTC: 0.00000001, DGB: 0.70614679, EMC2: 1, ETC: 0.1, GRS: 0.0982659, HIVE: 8.34230409, LSK: 0.31909439, STEEM: 8.34230409, USDT: 0.00388349 |
| e0822c1d-f6b6-433f-bb60-e231c3bcf8b8 | Address on File | | FLR: 246.0982477, USDT: 0.01194194 |
| a45cc01b-5cf9-42b9-98d6-e693bc70febf | Address on File | | FLR: 15.1095, RDD: 1788, THC: 8, USD: 0.00810279, XEM: 20, XVG: 1000.43828571, ZRX: 15 |
| 4c423e50-23c6-4148-9be1-b083574effff | Address on File | | USD: 6.92716791 |
| 9740b7b0-449e-4573-ad0e-5e314c72147c | Address on File | Contingent | LTC: 0.0889917 |
| bb18c9ba-40c0-482c-a13d-cb229f52bab9 | Address on File | | HIVE: 12.12795448, STEEM: 12.12795448 |
| e0f8476a-5184-4820-9574-5262df56b331 | Address on File | Contingent | WAXP: 119.0068507 |
| bd434eab-b19a-4985-b895-62006067f862 | Address on File | Contingent | BTC: 0.00009349, FLR: 1.51095, XRP: 10 |
| 96f921f0-868e-4657-9073-31b42da8a5c3 | Address on File | Contingent | FLR: 2.41752, XRP: 16 |
| 6d421235-9e8a-4715-a929-69b46340ca49 | Address on File | Contingent | ETH: 0.00373147, ETHW: 0.00373147 |
| c152526c-cb48-44f3-9846-97a03f52c9e7 | Address on File | Contingent | ETH: 0.00373144, ETHW: 0.00373144 |
| 52ebcda1-a9d9-445e-ac9d-3d1419b6eb3a | Address on File | Contingent | NEO: 0.75563329 |
| 242e8a34-bfce-400f-9e22-0aaf83e32e0f | Address on File | Contingent | BTC: 0.00024928 |
| 05e16077-35d6-4a2d-a313-54fb400348ad | Address on File | Contingent | BTC: 0.0000001, RDD: 9320.64437947, XVG: 1681.09706897 |
| d25cf03f-0505-4a35-afe3-dc1501b5fe2e | Address on File | | EXP: 30, TRX: 100 |
| ecb36aec-03e8-4faa-bc45-5dc208c4a977 | Address on File | | ADA: 0.80708575, USD: 6.62626645, USDT: 0.00306599 |
| 2ef987b2-74a9-4be2-916a-cff79a859f33 | Address on File | | ADA: 0.01473907, LTC: 0.00000546, RDD: 17135.39742537, USD: 0.06199019, USDT: 0.00285564 |
| 36c6c71c-940e-4287-9afd-34d119845829 | Address on File | | BTC: 0.00000001, USD: 4.34924443, USDT: 2.56474242 |
| 89c28f60-c6f9-4278-af52-f209835ef27c | Address on File | Contingent | BCH: 0.00983833, BTC: 0.00000002, DGB: 112, EMC2: 31.92490962, LTC: 0.0589564, NXT: 17.57580882 |
| fda3c49b-c3a9-467e-90bf-6a1cb8184a1c | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000755, ETH: 0.00001995, ETHW: 0.00001995, NEO: 0.70993996, QTUM: 0.00063865, STEEM: 0.00005659, USDT: 0.16795324, XLM: 0.00026133, XRP: 0.00088237 |
| 9f8998f9-0c03-491b-9a27-dc5717434311 | Address on File | Contingent | NEO: 0.475, USDT: 2.56013915 |
| 193a7b36-6216-420f-adb8-f828f246d75c | Address on File | Contingent | BTC: 0.00000947, USDT: 6.63378217 |
| 1a1f088c-5055-4118-994b-f59035cea13e | Address on File | Contingent | ETH: 0.00373032, ETHW: 0.00373032 |
| b9ee08d7-9368-400b-a80c-fbd391141432 | Address on File | | BTC: 0.00000628, FLR: 0.0000156, USDT: 0.02277063, XRP: 0.00010325, XVG: 3539.97088768 |
| a85bed08-e455-4977-b5ac-1b8b75d47d38 | Address on File | Contingent | BTC: 0.00024921 |
| b36ab590-9d6e-4c9b-b3be-4ce4f63eb859 | Address on File | | USD: 0.00187845, USDT: 6.89373765 |
| 600d73a7-f31d-443b-9e81-da4b500ae704 | Address on File | Contingent | FLR: 246.3761827 |
| 1d534eff-c3b6-4096-a7c0-2bb071e47959 | Address on File | Contingent | BTC: 0.00000032, ETH: 0.00006968, ETHW: 0.00006968, XVG: 3571.00238663 |
| 367b7681-7ff5-47ac-9868-ccca2f4cc167 | Address on File | Contingent | LBC: 12.15994326, WAVES: 4.11542987 |
| 82f6bdca-e4ec-46b2-b216-a89d6ce516fc | Address on File | | BTC: 0.00000033, IGNIS: 845.72122994, UBQ: 109.01335256, USDT: 0.02502532 |
| f0c9d9b7-4cae-4a7b-8531-ce09778bdd50 | Address on File | Contingent | BTC: 0.00022895, XLM: 6.27906087 |
| 82b0c118-e3b2-4854-8eda-9ca0500c2595 | Address on File | | ADA: 18.90284459 |
| 543808b8-6f8f-4054-a568-03dc27c5db4e | Address on File | | NEO: 0.75526018 |
| 4d3bc68f-c4fb-4296-a184-b5dd707d4aef | Address on File | | RDD: 17304.5452029, USD: 0.00000022 |
| 91f790d2-86a3-4505-a8c9-f7262f558a5b | Address on File | | BTC: 0.00007207, FLR: 160.468861, XMY: 10000 |
| 6c1a04a6-0327-4ca3-b507-e2051056f21a | Address on File | Contingent | NEO: 0.75522033 |
| efe1e0e1-bba4-48b8-b6c0-b1e254b79859 | Address on File | Contingent | NEO: 0.75361429, USDT: 0.01463303 |
| 194719c0-9ed2-48b9-a61b-fe8d481e452c | Address on File | Contingent | DOGE: 95.33621066 |
| db0c4bf0-a422-4c22-bbb2-55fe350e2269 | Address on File | Contingent | BTC: 0.00000002, DASH: 0.00586471, FLR: 1.63100345, LTC: 0.02573683, XRP: 10.79455609 |
| 7000a6b9-0598-43c9-a335-393c6d54e76c | Address on File | Contingent | FLR: 246.3062532 |
| d277c948-a32a-41b5-8731-8734a7c6caf6 | Address on File | Contingent | BTC: 0.00024913 |
| 8f207475-bad5-4b61-9c5d-31f9559d7d03 | Address on File | Contingent | BTC: 0.00000249, ETH: 0.00369182, ETHW: 0.00369182 |
| c5492504-bf8d-4170-b227-1de90033c20b | Address on File | | FLR: 246.2947396 |
| a39734f5-5dd2-47d8-8b45-f2ef56b108fd | Address on File | Contingent | FIL: 1.51855852, USD: 0.01741689 |
| b9150782-ff3c-43c8-be2a-ef5384bc22fa | Address on File | Contingent | USD: 6.92068821 |
| 4bbe9abc-5cf5-4a08-8182-f96add2b9fab | Address on File | Contingent | BCH: 0.00000363, BTC: 0.00000005, HBD: 1.673, SBD: 1.673 |
| b37afc47-8f6f-450f-b588-46ce7b676fb8 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00000001, ETHW: 0.00000001, USD: 0.00015003, XDN: 157118.75103803 |
| ee8ace36-6452-4596-aacf-0ae35419efe1 | Address on File | Contingent | ETH: 0.00000063, ETHW: 0.00000063, FLR: 1.82525071, SC: 301.70707027, WACME: 7.29166665, XRP: 12.08015297, XVG: 18.12405852, XWC: 6.55855856 |
| cbcbe80d-3df7-4879-ae48-9ff7dc981419 | Address on File | | BTC: 0.00000003, FLR: 246.2466322 |
| 055c0f43-6074-4100-8177-127e64c70b80 | Address on File | Contingent | BTC: 0.0002491 |
| c81f2c31-a7e6-4b1a-b939-9ba857a2c754 | Address on File | Contingent | XVG: 3642.066362 |
| 983e2fac-7596-4498-8d5b-74ace04684a4 | Address on File | Contingent | ARK: 2.00642464, BTC: 0.00000002, FLR: 2.21925708, XRP: 14.68782609 |
| b3fefcab-1cda-41cc-8e7f-d90843bf2a0d | Address on File | Contingent | BCH: 0.00000042, ETH: 0.00000206, ETHW: 0.00000206, NEO: 0.00264892, OMG: 8.00043886 |
| 6c878987-7fa6-45ac-803d-ffef03ce02a8 | Address on File | Contingent | BTC: 0.00000262, ETH: 0.00368911, ETHW: 0.00368911 |
| 205a437f-a4af-418e-bc88-50493b607493 | Address on File | Contingent | BTC: 0.00019335, RDD: 1000, SC: 328.03571429 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 738252ab-7a3b-4a17-8c5d-b1187587b8d7 | Address on File | Contingent | BTC: 0.00024907 |
| ba1addd4-aeae-4d3c-aee3-194baf6e70dc | Address on File | Contingent | BTC: 0.00024893, USD: 0.00367777 |
| cf6808f8-72f9-4775-8c14-330f09a6ae0b | Address on File | | BTC: 0.00000003, ETH: 0.0000005, ETHW: 0.0000005, NXS: 70.86429915, XVG: 1000 |
| 7f4e9db1-194b-4ba0-a107-494e1fc127cf | Address on File | | FLR: 3.0219, NEO: 0.5, OMG: 1, XEM: 20, XVG: 400 |
| 1d9da7e5-539a-4855-9925-19f649e9f6fb | Address on File | Contingent | BTC: 0.00000081, XLM: 77.0535338 |
| 6fc05489-c978-47a3-870f-daca32f4c36b | Address on File | | NEO: 0.3356789, USDT: 3.82683049 |
| ee8ad4b9-2bdc-4646-b64e-99a6d716fcea | Address on File | | BCH: 0.00000081, BTC: 0.00007866, NXT: 1190.31131628, OMG: 1.61176567, WACME: 0.3612681 |
| 99bbeef3-d561-40cf-8381-eb45c9f86f78 | Address on File | Contingent | BTC: 0.00024898, USDT: 0.00162279 |
| a7c6d334-9501-4986-be12-c947a12e3f69 | No Address on File | Contingent | DOGE: 95.29672998 |
| 3c1182e9-18e4-405e-bc2e-35c5f3e76ea6 | Address on File | Contingent | XVG: 3641.255 |
| 10a48477-13a3-4a38-a308-670130491f35 | Address on File | | DOGE: 23.05320687, USD: 5.24461891 |
| a80ede9c-9753-4ea6-baa5-b1646b68796b | Address on File | Contingent | USDT: 6.89053028 |
| 1ed04881-9159-484c-a39a-f3b4ac49015f | Address on File | | BTC: 0.00024902 |
| df9796dc-9f03-4c44-a5e0-62076e6594c3 | Address on File | Contingent | BTC: 0.00024902 |
| 5e8fa36a-a6d9-4dca-b6ee-93852380e587 | Address on File | Contingent | ANT: 2.483725, USDT: 0.00073298 |
| 29edc2f7-d828-4a5c-a2c9-86c79aa35888 | Address on File | Contingent | XRP: 16.14059208 |
| fd6d26ad-63cc-4ded-874b-e53d9fe6c64d | Address on File | | BTC: 0.00024901 |
| 4bce1ba8-bdde-4a7d-980a-190d0ad5515f | Address on File | Contingent | ADA: 18.69593581, USD: 0.07118162 |
| 08cde6ab-8fb7-43a5-9de8-1a574d74b20d | Address on File | Contingent | BCH: 0.00033776, BTC: 0.0001945, ETH: 0.00079554, ETHW: 0.00079554, USDT: 0.00004332 |
| b09b2010-4d18-43e0-aa52-06e55d94ff09 | Address on File | | NEO: 0.75426464, USDT: 0.00464596 |
| e4aeec48-6616-4888-a8e0-bc3b94f8cfd0 | Address on File | Contingent | BCH: 0.00005253, LBC: 375.0748573, NEO: 0.37761365 |
| 080e6ffd-2733-4596-97a6-03cf34d601f6 | Address on File | Contingent | ADA: 18.88540927, USD: 0.00151793 |
| 643f6f8c-ff84-4ec2-95bb-4833c92243e1 | Address on File | Contingent | DOGE: 2.81632653, FLR: 0.83166953, LTC: 0.00917986, QTUM: 0.25, SC: 75, XLM: 30.26662309, XRP: 5.50428228 |
| 190cbcaa-9642-459d-b2d8-623210341354 | Address on File | | ARDR: 88.00419127 |
| 117f9275-4995-4137-9723-060b735d023d | Address on File | | BTC: 0.00000064, ETH: 0.00000065, ETHW: 0.00000065, FTC: 1129.89657522, RVN: 82.57501116, USD: 0.00225607, VTC: 10.46571197, XVG: 773.059415 |
| adc7e675-a6b7-46f0-8829-82ac7cb185f2 | Address on File | Contingent | BCH: 0.00224928, FLR: 0.03215664, OMG: 0.00000133, USDT: 6.5474765, XRP: 0.21282401 |
| 0ddd2ee3-237c-45b4-b834-305091ff07ca | Address on File | | ETH: 0.00000287, ETHW: 0.00000287, FLR: 17.14547096, NAV: 163.17683625 |
| 91ef1e45-2987-4fa8-8ce2-da0eae0b507e | Address on File | Contingent | SC: 1607.30333397, USD: 1.29061056 |
| 80dd9359-1fd2-4ec3-b4da-a3393c4b4c59 | Address on File | Contingent | EMC2: 49.9003343, SC: 1843.64632282, USD: 0.00410334 |
| fa3c07a8-f38d-4988-9ebf-4edf57b90364 | Address on File | Contingent | FLR: 60.438, POT: 1854.04442149, WACME: 62.23785265 |
| 8605f064-7249-4a07-9e09-cae372f49c61 | Address on File | | NEO: 0.75453852 |
| c7eebd70-6617-40a8-8ffb-c81dc184edec | Address on File | Contingent | BTC: 0.00004155, DOGE: 71.74616322, USD: 0.31153701, USDT: 0.23971793 |
| feb1a537-fd93-4c24-8ec6-0e85ea1c0f11 | No Address on File | Contingent | MONA: 16.73932787 |
| 7ccf2149-e1f8-48ef-895a-95dda7faa4e4 | Address on File | Contingent | BTC: 0.00005025, ETH: 0.00090255, ETHW: 0.00090255, NEO: 0.175, RDD: 5600 |
| 7983ac4a-9803-48ac-ad6b-9a535588ceba | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000005, DGB: 300, HIVE: 7.90306783, STEEM: 7.90306783 |
| 5145a192-73f8-45f1-88b2-3c91826e7c84 | No Address on File | Contingent | DOGE: 95.24459665 |
| 56c887c1-7b03-4a69-aa92-16d64c6b4695 | Address on File | Contingent | HBAR: 34.9400231, USD: 5 |
| 2c7f99be-b0cc-4290-b659-e9869bc43f2b | Address on File | Contingent | BTC: 0.00000002, GLM: 20, POT: 50, PTOY: 30, RDD: 800, XLM: 19.55422196 |
| c59a3b26-7ee0-483e-a50d-e5d0138f9396 | Address on File | Contingent | USD: 6.91412164 |
| c8ec89ab-848c-4d2e-bf81-d51e6d651daa | Address on File | Contingent | BTC: 0.00013654, IGNIS: 115.05454073, NXT: 230.10908146, XVG: 1000 |
| 743e5cef-c1b0-43ac-b2b1-cef782868ab4 | Address on File | Contingent | BTC: 0.00024883 |
| d5d67edd-0bc6-4fb7-a102-6b6208fb2997 | Address on File | Contingent | LRC: 0.09429909, USD: 6.84001816, WACME: 1.34585345 |
| b3681212-ec62-455c-a1b8-838ace3e732a | Address on File | Contingent | BCH: 0.00198602, FLR: 238.1082744 |
| 08590065-1ca1-4b82-a787-1e9cf8bc9096 | No Address on File | Contingent | BCH: 0.00008621, BTC: 0.00008621, DOGE: 62.07999995 |
| 497aaa97-f581-4989-8853-878277672f08 | Address on File | | USDT: 0.86459026, XRP: 14.1 |
| 0d7c05f6-d527-4588-81e5-3359555745a3 | Address on File | Contingent | BTC: 0.00000001, CRW: 0.75394128, RVN: 295.46684587, SPHR: 64.32472813, XDN: 30.50233818, XVG: 49.212294 |
| cd4af09e-e7ed-435e-a241-c406b3f1c5e6 | Address on File | Contingent | BTC: 0.00000086, LTC: 0.08847664 |
| b8ae5229-927d-4fa9-8fe2-a052b2a37346 | No Address on File | Contingent | BCH: 0.00000844, BTC: 0.00000844, DGB: 834.3875266 |
| de018644-8611-4eb3-9d80-c34a33380d35 | Address on File | Contingent | ANT: 1, BTC: 0.00000394, RDD: 777.77777777, SC: 854, USDT: 0.00065873, XDN: 757.0975, XEM: 16.99999972, XVG: 77 |
| 22baa25f-10d0-4f7e-a0b7-64ae787f5d5c | Address on File | | BTC: 0.00000321, FLR: 242.7419491 |
| d768fd64-376a-4de6-b05c-783f808351c0 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.0000001, ETHW: 0.0000001, LBC: 691.73834731, NEO: 0.05953684, VEE: 0.00324947 |
| ef9fed0b-49ee-4468-86ac-7d32527ac1db | Address on File | Contingent | BTC: 0.00000006, SC: 1973.80487705 |
| e8468714-cb85-4e01-94fb-6f88928118c9 | Address on File | Contingent | BTC: 0.00000004, USD: 6.90863971 |
| cfa9a428-6f53-41e1-a067-d344d4a1e609 | Address on File | Contingent | BTC: 0.00024871 |
| c9d31ec5-789a-468b-a1a1-8bdc60b75179 | Address on File | | GAME: 34.49698782, USD: 0.0429813, USDC: 6.34304063, VIA: 1.72624787 |
| b3c9ee68-2d47-4d43-afed-7f31e541c20d | Address on File | | BTC: 0.0002487, USD: 0.00012359 |
| b4007a4c-765b-476f-9744-240dde76f7cb | Address on File | Contingent | BTC: 0.00000005, ZEC: 0.20838103 |
| 526a75ce-1595-4cae-aa5b-e1c6bf7d25ec | Address on File | Contingent | BTC: 0.00024839, ETH: 0.00000465, ETHW: 0.00000465 |
| 425b90c2-ad80-4fcd-b859-81a0a83070bc | Address on File | Contingent | BTC: 0.0002487 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 0e1d6428-1971-400f-a480-1bf35a3c2e5d | Address on File | Contingent | BTC: 0.00000172, ETH: 0.00369691, ETHW: 0.00369691 |
| 5d6d784d-db1e-4e25-8341-0f5243b8b4ba | No Address on File | Contingent | DOGE: 95.16499995 |
| 565b332f-1718-49cc-a02a-11dbeeed1bb8 | Address on File | | ADA: 6.14697434, FLR: 151.095, USD: 0.41200284 |
| d15e82da-4eeb-4be7-bca7-ec00ed456b34 | Address on File | | ETHW: 3.37159073 |
| 6c79d994-1f06-4e8a-a22b-cb293910d5a4 | Address on File | | BTC: 0.00022309, USD: 0.71067125 |
| 9c6d7243-55c4-4d1c-aaf0-1ecc4cea6f4f | No Address on File | Contingent | ETH: 0.00000053, ETHW: 0.00000053, SC: 1973.49652797 |
| 46ec774d-303e-4362-b156-be945109dffa | Address on File | Contingent | BTC: 0.00013072, TRX: 47.82950653 |
| 05a18b4f-b9ad-4adc-bacb-18255e3405f5 | Address on File | | ALGO: 0.89065905, BAT: 0.00000005, BTC: 0.00000088, COMP: 0.02724699, DCR: 0.08968709, EOS: 2.82721429, ETHW: 0.00775196, KMD: 0.00000003, LINK: 0.00000003, MANA: 0.00002, NEO: 0.00342251, POLY: 0.08402073, REPV2: 0.00000008, SC: 0.0001, TRX: 0.00000009, USD: 0.16513924, USDT: 0.00006875, WAVES: 0.00000019, WAXP: 0.00000008, XLM: 0.00000007, XVG: 779.2131884 |
| 6bca55c3-c291-430e-be7b-b212f71b4354 | Address on File | Contingent | USD: 6.90754546 |
| 4584be63-8290-483d-a1c5-a5c682413af6 | Address on File | | DOGE: 95.14473062 |
| 63fe97bc-2f74-4631-b2a5-7f5dbae4fab2 | Address on File | Contingent | BTC: 0.00000101, SC: 1962.96277716, USD: 0.00879518 |
| cfb1c3db-0298-44fe-aaf7-a0484ff7e1e7 | Address on File | Contingent | BTC: 0.00024863 |
| b2416c21-9d55-46a6-a85e-6ba14fee6119 | Address on File | | DOGE: 95.13817025 |
| 57e19764-4c9b-4413-9bdf-997606ce3dbc | Address on File | Contingent | BTC: 0.0002486 |
| c0d82bcf-9679-40ad-87e1-8a1fce11efbb | No Address on File | Contingent | DOGE: 95.12055033 |
| c41fbcfc-0fa8-44b9-ac14-e54aede0ffae | No Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, MYST: 0.6985948, SC: 1925 |
| 2b15a81a-c996-4f73-afb1-3da418d2abfb | Address on File | Contingent | BTC: 0.00024857 |
| 47e13179-1b78-4e81-99bb-986b812c167f | Address on File | Contingent | BTC: 0.00024857 |
| 6f766993-980c-4395-ac72-d99aa6d83c0f | Address on File | Contingent | BTC: 0.00024857 |
| 2ea165cd-14fe-4c91-a600-67d0139e1f15 | Address on File | Contingent | BTC: 0.00000006, USD: 6.90369318 |
| 9a3c0845-9c4f-475f-9401-355f22fc6f34 | Address on File | Contingent | DOGE: 95.11514306 |
| a2f0f26a-a466-4831-bcec-24fb35aec23a | Address on File | | BTC: 0.00024855 |
| c193b7f4-02e2-4e5c-b934-590e1fbb0c3c | Address on File | | BTC: 0.00024855 |
| d35ac79f-b170-4ba8-bddf-f722c1f0611e | Address on File | | USDT: 6.87729991 |
| d517f624-dbd0-43be-8b2a-72cdcb933902 | Address on File | Contingent | BTC: 0.00024818, USDT: 0.00985585 |
| 99c4ef3f-43ca-4f49-9bc3-f3cc66782f0a | Address on File | Contingent | BTC: 0.00000002, SC: 200, XLM: 69.31654383 |
| add78633-2d57-4cc0-9b31-d2b665550863 | Address on File | Contingent | BTC: 0.00000002, USDT: 6.87622603 |
| 89a41c6c-9ab2-4505-807d-7e50cd41ac80 | Address on File | Contingent | BTC: 0.00024852 |
| 4a09bb2b-c127-4b2d-aae8-1b14eee30eb5 | Address on File | Contingent | FTC: 30.37029152, SC: 100, STORJ: 19.9908157, WACME: 10 |
| b4f0cfe7-ce77-4a41-a6b2-c0e8f29148fc | Address on File | Contingent | OMG: 7.38029167, WACME: 16.46632635 |
| 886bd152-b5c0-49c8-b98c-f0175f98281a | Address on File | | SIGNA: 6276.09427609 |
| 53f34e3c-bdb7-4c9d-8b58-f31cfabf5bfd | Address on File | | ALGO: 0.47620968, COMP: 0.02510901, DGB: 0.00000001, DOGE: 0.5574937, HBAR: 1.25042134, LINK: 0.2164511, RDD: 0.6461207, USD: 4.28619591, XLM: 0.07565047, XVG: 0.00000001, ZRX: 0.3614914 |
| 793459b9-cabd-4a2c-82a8-666d9dccf1b2 | Address on File | Contingent | BTC: 0.00000178, ETH: 0.00369088, ETHW: 0.00369088, USDT: 0.00386792 |
| b7f34b03-1301-4e12-baa7-048b4afc36f2 | No Address on File | Contingent | BTC: 0.00000003, HIVE: 10.36490523, IGNIS: 6.80972289, NXT: 13.61944577, OMG: 1.05763415, STEEM: 10.36490523 |
| f229421c-7e79-4e48-8933-1bd0295090f2 | Address on File | Contingent | BTC: 0.00005872, DOGE: 0.30466667, SC: 1500 |
| feb102b6-9a97-49c5-a62f-da63abd47e1e | Address on File | | RDD: 17258.52667177 |
| fa41685b-4c94-425a-894c-62e5e8797fbf | Address on File | | ETH: 0.00311358, ETHW: 0.00311358, USD: 1.12466259 |
| 1499d4c6-af32-4f5d-9a5b-37696408a840 | Address on File | | BTC: 0.00001862, FLR: 8.310225, POWR: 33, USDT: 0.83279325 |
| 017b46c7-55f9-47fa-803f-65be9dd786d8 | No Address on File | Contingent | BTC: 0.00024845, DGB: 0.11814673 |
| b18b40fe-f98a-4b71-959f-497c4c72b356 | Address on File | | BTC: 0.00024848 |
| 7c1235c9-6893-4f5f-8576-601db93bb1d2 | Address on File | | BTC: 0.00001816, USD: 5.15195718, XVG: 655.94837721 |
| 90adbc82-70f8-4703-a212-653436e02733 | Address on File | Contingent | BTC: 0.0000424, USDT: 5.70157862 |
| de4192e2-28de-4514-90e3-d2007e17a669 | Address on File | | FLR: 245.6278723 |
| 3b990ca2-2587-4853-b2f5-8f1a6a981d75 | Address on File | Contingent | XMY: 168137.75342992, XVG: 0.81539457 |
| 99b7a0c4-a5ed-4bbe-abab-84457bab5250 | Address on File | | BTC: 0.00024844 |
| 477d771b-3754-4d8b-97a4-2c350c0953cd | Address on File | Contingent | BTC: 0.00001049, USD: 0.00000002, XLM: 73.85787603 |
| 1db645c4-627c-41bd-818a-b915bf8078e6 | No Address on File | Contingent | BCH: 0.00024744, BTC: 0.00024744 |
| eb08738a-3983-4dd1-8afe-45a276befb4d | Address on File | Contingent | USD: 6.90149078 |
| a9b0b731-2a00-4d08-9545-8fbdca0cef59 | Address on File | Contingent | ADX: 10, BTC: 0.00000001, EMC2: 63.36692211, GEO: 8, MEME: 10, MORE: 60.12057276, OMNI: 1.44238473, POT: 150.58579979, SIGNA: 395.3595449, SNT: 35, SRN: 10.34450735, THC: 187.63219276, USDT: 0.0970191, VEE: 75, XMY: 3355.30570479 |
| 653ef11d-58a8-4dcf-9d2f-e80aa0cb8155 | No Address on File | Contingent | BCH: 0.00024743, BTC: 0.00024743 |
| 921100d0-23ee-4338-8684-f696d95c3a9f | Address on File | Contingent | EXP: 32.79311961, MEME: 100, USDT: 1.05474282 |
| fd6d0525-2643-47d8-9d34-1d4544b659ba | Address on File | Contingent | BTC: 0.00000006, IGNIS: 153.02825191, XVG: 3228.62279687 |
| b6cca9aa-ffff-4c8e-9984-993a3efb6e3d | No Address on File | Contingent | BCH: 0.00024742, BTC: 0.00024742 |
| ed7e0956-2ad9-437b-922b-bdcb98421c31 | Address on File | | USDT: 6.87362018 |
| 4c9907d0-f79d-4ae1-bc81-d2879eedddc6 | Address on File | Contingent | DOGE: 67.9489289, USD: 1.96735523 |
| 447f560f-e0aa-4b6b-872f-4da2e0d0c463 | Address on File | Contingent | ADA: 18.82199602, USD: 0.00781919 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f821b562-3244-4c31-964b-d303384471ba | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00000088, ETHW: 0.00000088, USD: 0.27255097, USDT: 0.62447069, XLM: 67.02760447 |
| 541af466-f23b-4334-8c52-ee8597ee57c3 | Address on File | Contingent | ADA: 2.99672532, USD: 5.80283083, USDT: 0.00000001 |
| 2f618224-866d-44fa-89f8-a62f464228c5 | Address on File | Contingent | OMG: 8, USD: 0.00897249 |
| 6087ad1c-6ca6-4e31-b814-8ae89828b27e | Address on File | Contingent | BTC: 0.00024672, LBC: 5 |
| f198f07b-2d77-4374-a259-8fb367c8e2fa | Address on File | Contingent | BNT: 15, ETH: 0.00000751, ETHW: 0.00000751, FLR: 13.81133974 |
| 076e7bac-820e-4d57-8824-3e9de2d020f1 | Address on File | | LBC: 750 |
| 4ce4c458-5996-4908-9b17-c2012aecc3f1 | Address on File | Contingent | IGNIS: 500, THC: 2000 |
| 020cf3e6-20bc-4271-9cc4-4d8889af8249 | Address on File | Contingent | BTC: 0.00000896, NEO: 0.72570411 |
| f7617d7c-c8ff-4426-9d69-c6c25e49e270 | Address on File | Contingent | BTC: 0.00000309, NEO: 0.72548112, USDT: 0.16439919 |
| 27f893b3-11b9-45a6-bb75-9b79cc11f618 | Address on File | | BTC: 0.0000015, ETH: 0.00000969, ETHW: 0.00000969, USD: 0.00210541, USDT: 6.81091681 |
| 902525b1-07ff-47dd-b880-04d5e156b3e7 | Address on File | Contingent | BTC: 0.0000014, TRX: 100, USDT: 0.01064534 |
| d9ca200c-ce19-4904-af2c-790947f55a95 | Address on File | Contingent | BTC: 0.00024835 |
| 4cfaa6b1-5b78-46a3-baa0-716f48bd892f | Address on File | | XVG: 3631.265 |
| 69897c46-384a-4c1e-ab09-5648f1081f51 | Address on File | Contingent | NEO: 0.75279232 |
| b39c497e-96db-4d3c-9cee-13e145d76b55 | Address on File | Contingent | BTC: 0.00024834 |
| 2dd89fc0-fd2e-4712-b5d8-6127c31e992b | Address on File | Contingent | FLR: 245.5195711 |
| 39020ff7-116b-4cdb-9f06-2227b9d30c23 | Address on File | | BTC: 0.00000004, USD: 0.00000001, XTZ: 7.5527358 |
| 0f006521-ffb2-463f-b45a-cdcacab77c13 | Address on File | | ETH: 0.00001841, ETHW: 0.00001841, NEO: 0.74901274 |
| 85c6d94a-2353-41ca-a491-1a53f6503d3b | Address on File | | USD: 0.59198515, USDT: 6.28154378 |
| 58293cc3-14f7-466c-9e89-8744e2bda007 | Address on File | Contingent | HBAR: 125.88656767 |
| 32981f7b-6708-4cb9-9cff-1850618f32c4 | Address on File | Contingent | BTC: 0.0001, ETH: 0.00222007, ETHW: 0.00222007 |
| 43e64fef-0827-4565-9600-9782ca2fea04 | Address on File | Contingent | BTC: 0.00000002, FLR: 2.40725898, USDT: 0.00177033, XRP: 15.93208895 |
| b2eaf776-71ed-4b0c-9e99-2cbcdf19b1c0 | Address on File | | BCH: 0.01877486, BTC: 0.00000003, ETH: 0.0000016, ETHW: 0.0000016, USDT: 0.00000001, XRP: 10, XVG: 272.33358871 |
| 97cc8b46-0a3c-4d97-ab99-2da983da8fca | Address on File | Contingent | BTC: 0.00024824, JASMY: 0.29323526 |
| 34ebb1ba-ec91-4b9f-a8da-8065ed693f6d | Address on File | Contingent | USD: 6.89831828 |
| dc2d192c-dc2e-4888-88f3-7e8a8068cd6b | Address on File | Contingent | USDT: 6.87055278 |
| 22b132e9-80ae-451b-ad74-86030b7cf409 | No Address on File | Contingent | DOGE: 95.01241958 |
| acbd1e6b-b493-4d3f-b0d2-63d1d40b1994 | No Address on File | Contingent | BCH: 0.0002473, BTC: 0.0002473 |
| feb5a062-6952-443f-ac53-f1c6e5a47df0 | Address on File | Contingent | BTC: 0.00024829 |
| 2047edba-0f3b-42c1-9cab-5ff6e8e5dd5f | Address on File | Contingent | BTC: 0.00003579, NEO: 0.64411765 |
| 5edf8c85-ade0-4df9-8c58-f038287077a7 | Address on File | Contingent | NEO: 0.44251103, USDT: 0.05404666, XLM: 31.14328614 |
| aadfc280-4c0f-4478-b44f-d7f936ce8953 | No Address on File | Contingent | DOGE: 95.00199995 |
| 284df7b2-3e90-42b9-85a8-923bc4e7dd60 | Address on File | | WAXP: 118.50565557 |
| f354c652-2213-47e7-be77-d1e63675cf54 | Address on File | | DOGE: 95 |
| 10d5e516-cb7c-4682-ae61-36356819ac00 | Address on File | | ETHW: 0.01571908, MAID: 20, NXT: 125.00967022, PAY: 4.759086, QTUM: 0.26495625, STORJ: 7, USD: 0.22845524, XDN: 300 |
| 23255194-0de9-4d26-93c1-9d322a2e78d2 | No Address on File | Contingent | BCH: 0.00000002, BTC: 0.00024768, IGNIS: 3.19711539 |
| 9b48965e-05d5-44b0-a529-ec9537ab0fe7 | Address on File | Contingent | NEO: 0.75223156, USDT: 0.00253787 |
| 092f2a7a-25d9-4899-9794-868ff129eac1 | No Address on File | Contingent | BCH: 0.00024127, BTC: 0.00024127, NXS: 2, POT: 15 |
| 3712edc9-3764-42a4-b319-83d620820603 | Address on File | | NEO: 0.13973357, RDD: 3325, XRP: 10 |
| ec87b19e-3337-457e-ad8a-f65b1fb3f955 | Address on File | Contingent | BTC: 0.00000136, SYS: 56.63610931 |
| 8a88b529-461c-4aa8-aac3-995b4b0d5595 | Address on File | Contingent | BTC: 0.00024316, POT: 15.22060502, VTC: 1 |
| 0c7de363-c9d1-4d7c-8f30-803175bbc748 | Address on File | | ETH: 0.00362183, USD: 0.00000322, USDT: 0.18101372 |
| 31e08db8-297a-4999-b56e-4b5863e7da20 | Address on File | Contingent | BTC: 0.00024822 |
| 8d27a482-fe6e-4ee2-b0ca-301fe41c503f | No Address on File | Contingent | STEEM: 34.72198634 |
| 5129a50d-40a8-4074-ae38-1648781be1f5 | Address on File | Contingent | BCH: 0.00001882, BTC: 0.00024814 |
| e6e45020-f527-4739-a4ca-76d4e5df3b06 | Address on File | | SC: 1690.77034951, USDT: 0.97403394 |
| 4f5ae694-1617-4416-ad0c-fd50d69eb74a | Address on File | Contingent | ADA: 17.42838027, ETH: 0.00027657, ETHW: 0.00027657 |
| 84b9d897-8148-4700-9988-940effd1a3a5 | No Address on File | Contingent | BCH: 0.00024722, BTC: 0.00024722 |
| e634ff09-5321-4a21-a7aa-b69a71f43f5f | Address on File | Contingent | BTC: 0.00000045, NEO: 0.75101443 |
| 9244f077-34d9-4bae-9706-207b692e7b1c | Address on File | Contingent | BCH: 0.00500951, FLR: 16.25609918, IGNIS: 25, NXT: 50, STRAX: 4.83647669, SYS: 24.31399262, USD: 0.0105534, XLM: 3.9074217 |
| 785cabe5-ede3-4d92-9120-e9c73cf217ea | No Address on File | Contingent | BTC: 0.0002482 |
| 3185bca9-a8f0-4937-8aa3-3fd1d1069293 | Address on File | | BTC: 0.00000003, NEO: 0.75195771, USD: 0.00267397 |
| 739786de-78f4-4138-a497-ad85684828a8 | Address on File | Contingent | BTC: 0.00000014, OMG: 8 |
| 45c0c348-93ee-4b9f-b8bd-ebdb7c5b314c | Address on File | Contingent | USD: 6.89456458 |
| 9deb3fcd-9431-4a31-8b20-e79c6ee9372b | Address on File | | IGNIS: 99.86360306, NEO: 0.60290049, NXT: 199.72720612, PAY: 29 |
| 6d46e757-9caf-4010-9cf4-5a316dc7ec36 | Address on File | Contingent | BCH: 0.00017826, BTC: 0.00000053, NEO: 0.74847118 |
| 16b0105f-fedc-44d8-8662-e6e39100a25e | Address on File | | BTC: 0.00000001, ETH: 0.00000001, ETHW: 0.00000001, FLR: 54.93475626, PAY: 500 |
| 534f5506-345f-484a-ae4f-6a40453ccd8d | Address on File | Contingent | ADA: 0.88521333, NEO: 0.70009428, VTC: 0.96, XLM: 0.47658481 |
| 414e95d2-86f9-4a35-98df-450b48e985aa | Address on File | Contingent | BTC: 0.00003393, ETH: 0.00320653, ETHW: 0.00320653 |
| 14788543-916b-486a-b3a8-7bbb5e66fb8c | Address on File | | BCH: 0.00000003, BTC: 0.00000279, FLR: 242.5721047 |
| ce2bb026-0ed1-4317-b95d-b167deb5ac20 | Address on File | Contingent | BCH: 0.00000127, BTC: 0.00024763, ETH: 0.00000764, ETHW: 0.00000764 |
| ddb4cd7d-d0a9-48bc-a7b9-2f209fd0acaa | Address on File | | EMC2: 24, ENG: 3.14120378, ETH: 0.00293176, ETHW: 0.00293176, LBC: 23.97851553, RDD: 2502.59034375 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 11a63251-e7cb-4087-8457-b3550178c46a | Address on File | Contingent | BTC: 0.00000017, RDD: 17221.635 |
| 5c9d1ca9-d411-45d1-a478-aeb999b3c0b7 | Address on File | Contingent | FLR: 2.39029864, RDD: 113.52292782, XRP: 15.81983941 |
| 171d84f1-a4b5-46a9-9e87-76131e7116da | Address on File | | BTC: 0.00000069, NEO: 0.75 |
| fcd2d270-339c-4b0c-bbc0-2d7f824c519d | Address on File | | BTC: 0.00007812, PPC: 7.77777777, UBQ: 47.77777777, VRC: 277.77777777 |
| c00feb2e-c1c4-4d58-b447-8d5d22a28450 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000018, ETHW: 0.00000018, LTC: 0.08827726, SIGNA: 18.55 |
| c5a4c658-df10-41f4-96a5-102e9be280c8 | Address on File | Contingent | ETH: 0.0016942, ETHW: 0.0016942, USD: 0.75292651, USDT: 2.98349233 |
| b7c01835-c31d-4dde-ad33-37b898b44a9c | Address on File | | ETH: 0.00370881, ETHW: 0.00370881, USD: 0.00917563 |
| 1eab8f17-ea1e-474a-91f9-9035f11a7cb3 | Address on File | Contingent | BTC: 0.00000005, NEO: 0.75190194 |
| 7ce26654-0cf6-4033-b46e-c5af833f6177 | Address on File | Contingent | OMG: 6.1, XEM: 52 |
| 32c14038-596c-451b-a95f-9bf6795b7dc5 | Address on File | Contingent | BTC: 0.00000253, ETH: 0.00004128, ETHW: 0.00004128, NEO: 0.73600345 |
| 803fc477-3b3f-420d-b64e-3f7da2e38ef2 | Address on File | Contingent | DASH: 0.16495061, USDT: 0.00037352 |
| e8c5e2bf-ee63-47f9-9d54-243b1a438ad9 | Address on File | Contingent | BCH: 0.06185282, BTC: 0.00000009 |
| db33f0db-3bf5-4754-9472-bd9e8fc31729 | No Address on File | Contingent | DOGE: 94.4299995, FLO: 0.01, GAME: 0.001, GRS: 0.1, OK: 0.1, XMY: 0.01 |
| dc06a5fb-32bb-4206-9afc-370c586d4bf7 | Address on File | | ARK: 0.00000001, BTC: 0.00002039, EDR: 167.86383624, ETHW: 0.00000786, LBC: 410.47181621, REN: 23.58100843, USD: 0.00000943, USDP: 0.65383612, USDT: 0.11550597, XTZ: 0.00000001 |
| 3c1958ca-029c-4388-a511-d8da75946b4e | Address on File | Contingent | OMG: 8 |
| 3cf2b7e5-bf04-4f4b-b4fd-fdac4ed0ae87 | Address on File | Contingent | OMG: 8 |
| 784b3f25-8a23-4fb0-b664-42956e701aa9 | Address on File | Contingent | OMG: 8 |
| 42a5a86c-d15e-453c-98a1-6dd97f6a411b | Address on File | Contingent | POT: 1418.89513305, THC: 2000.51340964, USD: 0.07785087 |
| 344b9a33-fd0f-490d-aa0e-d9b27362a214 | Address on File | Contingent | XVG: 3626.81653748 |
| 318cb1f3-8fdc-4aea-8e18-d700a84d1826 | Address on File | Contingent | NEO: 0.75005714, XLM: 0.18595041 |
| f7986d04-26f1-4516-add5-29f76649e590 | Address on File | Contingent | NEO: 0.75182732 |
| a5ea56a3-a38c-44bc-b57a-f5fb23c3abec | Address on File | Contingent | ADA: 18.81551544, ETH: 0.0000001, ETHW: 0.0000001 |
| 03aca1d2-3369-43bd-8c16-b8747e197f8f | Address on File | | WACME: 207.64671875 |
| eff0ab71-341f-43b7-942a-c395f527d8fb | Address on File | Contingent | BCH: 0.00000351, NEO: 0.69171019, USDT: 0.54817091 |
| b40d9d45-4169-4887-b7aa-f505b7fefeeb | Address on File | Contingent | BTC: 0.00000002, FLR: 2.40493343, XRP: 15.91669767 |
| 8af83e57-f88e-4f3c-a7f0-7795f6581684 | Address on File | | FLR: 244.5789917, LTC: 0.00000568, PAY: 1.17479611, USD: 0.00425784 |
| a8323a90-0433-4e17-960f-feed3d7ac903 | Address on File | Contingent | BTC: 0.00024799, DGB: 0.00047207, DOGE: 0.00554508, LTC: 0.00000029, TRX: 0.000002, XLM: 0.0001959 |
| 3bfec6ee-a632-4a14-adc5-0ba8a25b9c2a | Address on File | Contingent | BTC: 0.00024784, USD: 0.00445291 |
| 3a5b2cad-87b2-4dbb-b2b3-cd1ebfdbc688 | Address on File | | BTC: 0.00000019, SG: 125.962879, USDT: 0.26164513, WAXP: 88.102089, XLM: 2.6016703 |
| 84588fb9-ad96-479d-a3f1-351a94b4eca4 | Address on File | Contingent | LSK: 2.3, QTUM: 1.9, USDT: 0.00000922 |
| 3a54c76b-5764-43c8-a497-2294c77c9980 | No Address on File | Contingent | DASH: 0.0032835, DOGE: 93 |
| 855a2ce0-7ba9-4a62-b1b0-cc0034ffa729 | Address on File | Contingent | BAT: 32.20253017, BCH: 0.00000002, BTC: 0.00000002 |
| 490d57ad-9c1c-4549-a8c6-687fcb8c8190 | Address on File | Contingent | BTC: 0.00000002, XRP: 16.07042093 |
| 03fe638e-2eb3-4663-83ff-b34e078ff155 | No Address on File | Contingent | BCH: 0.00010698, BTC: 0.00010698, RDD: 9760 |
| 6a7111ed-0c6a-49e2-af9a-5236579ba159 | Address on File | Contingent | BCH: 0.00010753, BTC: 0.00000003, HIVE: 12.0379004, STEEM: 12.0379004 |
| 968b26b5-2ef1-4f07-bee7-05783be9ba93 | Address on File | | QTUM: 1.48791766, USD: 0.00808066, WINGS: 1602.57544843 |
| ca908e55-8c93-42ae-933c-1ebbbb92b3c9 | Address on File | Contingent | FIRO: 0.30967, ONT: 1, USD: 3.81149278, XVG: 1222.676 |
| 198c6f97-d50b-4538-b0e2-501049c9d491 | Address on File | | BNT: 11, BTC: 0.00000012, HIVE: 3.70795755, STEEM: 3.70795755 |
| 0b30e93e-283a-4fa5-8afd-a81233526247 | Address on File | Contingent | BCH: 0.00000219, ETH: 0.00000208, ETHW: 0.00000208, USDT: 0.00000023, VTC: 59.68810122 |
| df2c5d0c-fe8a-4320-ace8-ddf75023e81c | Address on File | Contingent | BTC: 0.00024787 |
| fd5b7bee-2f45-4db9-8276-7a8de3cd4f1a | Address on File | Contingent | BTC: 0.00000003, EMC2: 115.34791607, FLR: 2.03290556, XRP: 13.45448601 |
| 19f266c8-f8e5-444a-babe-fb7b9856a80e | Address on File | | BCH: 0.00018459, BTC: 0.00018459, ETH: 0.00000018, ETHW: 0.00000018, FLR: 61.66295084, USDT: 0.00395339 |
| b4158e55-1297-4906-8272-a4f16737dfb0 | Address on File | Contingent | BTC: 0.00008286, ETH: 0.00000149, ETHW: 0.00000149, FLR: 151.211935, XRP: 0.77391654 |
| a624a89f-1773-43a2-83aa-7ded6e4616a2 | Address on File | | ETHW: 3.36036042 |
| dd9ed681-140d-46c9-9a3b-b650ff4996fe | No Address on File | Contingent | BCH: 0.00024685, BTC: 0.00024685 |
| 647f0f0b-c738-4662-a548-46a6726c51c0 | Address on File | Contingent | BCH: 0.00000914, BTC: 0.0002478 |
| 8545723f-12c4-4323-be57-7e26f01787de | Address on File | | DGB: 0.00056061, FLR: 89.579419, PAY: 408, USD: 0.00222642, USDT: 0.00000286, XLM: 0.00003761, XRP: 0.00018889 |
| bb04c236-5fda-4875-8153-b0d6ba6e9997 | Address on File | Contingent | HBD: 1.43248387, PTOY: 8, SBD: 1.43248387, SYS: 5, USDT: 0.00000003, XLM: 1, XRP: 0.05881521, XWC: 2.36 |
| 78620b21-ea75-49bb-96de-c67caf27fbfb | Address on File | Contingent | BTC: 0.00024781 |
| de9fb821-4a66-4b53-93d6-6375359ed15c | Address on File | | ETHW: 0.30387915, USD: 6.26149618 |
| 99d1e860-b807-4fe1-ab37-fad119859679 | Address on File | Contingent | BTC: 0.00000008, FLR: 0.00000083, NXT: 193.20665379, SC: 1811.68947183, XRP: 0.00000548 |
| b96997f8-dd61-44fd-8253-f09fd6d44dde | Address on File | Contingent | LTC: 0.08705327, USDT: 0.10733849 |
| 7bbe4443-5cd2-46da-af11-e54e41820029 | Address on File | Contingent | BTC: 0.00000714, ETH: 0.00360211, ETHW: 0.00360211 |
| 12393973-b9f0-4b41-91ea-2efccff2df8b | No Address on File | Contingent | BCH: 0.00024678, BTC: 0.00024678 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 22c50444-a271-4e08-bded-3fb99fb4aefe | Address on File | | BCH: 0.00000003, ETH: 0.00094932, ETHW: 0.00094932, SC: 1463.15937631 |
| 091ef163-9ff6-4e3d-a3f8-8b66d06ca018 | Address on File | | BTC: 0.00000001, RDD: 17206.44411227 |
| 3e3aa999-d643-4061-bb77-347f734634a9 | No Address on File | Contingent | BCH: 0.00024676, BTC: 0.00024676 |
| f9b49715-01e9-4d20-bfe5-a82a23ad61ee | Address on File | | BTC: 0.00000038, PART: 11.1210982, USDT: 0.04688062 |
| ab39137a-dd7d-4320-a954-cefdea9960f2 | Address on File | | BTC: 0.00000101, USD: 6.85443685 |
| 9108ffcb-a1b4-41fc-9c1e-3b557beb11f0 | Address on File | | BTC: 0.00024774 |
| 103ece58-a917-486f-ba5b-8e54f0a30dad | Address on File | Contingent | BTC: 0.00008432, NXS: 50, USD: 0.99995455 |
| 5a161626-bc3c-45bf-88f5-6766a74fef66 | Address on File | Contingent | USD: 6.8794958, USDT: 0.00263112 |
| e44e1af5-b3a2-45b6-b74c-160135dab357 | Address on File | Contingent | BTC: 0.0000001, ETH: 0.00370661, ETHW: 0.00370661 |
| c8f9cd38-44cf-482d-a2dc-42734f34affe | Address on File | Contingent | ETH: 0.00001719, ETHW: 0.00001719, TRX: 100 |
| 0be9f4b1-541b-48eb-9c06-f4f8eea58f6b | Address on File | Contingent | ENG: 643, FLR: 0.15189569, OMG: 5.17, XRP: 1.00529925 |
| 3ebef3c1-b446-4ab9-a0a9-9de666885fb9 | Address on File | | AR: 0.26999942, USDC: 3.00570399, USDT: 1.84792411, XTZ: 0.24565 |
| c1fa2fee-7287-48f3-8b5e-b4800874a22f | Address on File | Contingent | DGB: 860.21622564 |
| 522df912-faeb-411a-825c-d6ec6ab33cc9 | Address on File | Contingent | USDT: 6.85401122 |
| f8c9c63e-76af-4365-8bc0-12021ca14f33 | Address on File | | HBAR: 77.1248525, SC: 758.56303886 |
| 5dad564f-ea6f-44de-900a-89bf25841bd3 | No Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000007, RDD: 17198.27586207 |
| 6e22307c-9721-4a43-b60d-7e3da7f735f3 | Address on File | Contingent | BTC: 0.00024768 |
| d21735ad-95ed-4a40-ad8d-e63b5e7d50ad | Address on File | Contingent | USDT: 0.82406347, XVG: 3185.82722826 |
| 1b2d5dde-f875-4fb8-8178-c5a62aca1643 | Address on File | | BTC: 0.00024707, XDN: 370.15958333 |
| 01b937d9-3463-43c7-90bc-803de6aaefc0 | Address on File | Contingent | ARK: 11.13507544, BTC: 0.00000094, ETH: 0.00000082, ETHW: 0.00000082, OMG: 4.33544802 |
| 6027123e-1cda-4d31-94d3-3de6bd3b6f66 | Address on File | | SOLVE: 300, USD: 0.00983118 |
| b3bbc77c-d932-4af6-84df-e2d28ea85b69 | Address on File | Contingent | BTC: 0.00000074, NEO: 0.74841005 |
| d0a109a8-e4e0-4af0-b8be-20821eebcc9d | Address on File | | CND: 5257.3, XDN: 24900 |
| ec94787e-2742-4265-8406-f5254070405b | Address on File | | ARK: 3.3902024, GLM: 24.58553764, LBC: 50, XLM: 1.48434148 |
| 4b09aa92-9059-46d2-9439-942a98744c91 | Address on File | Contingent | ETH: 0.00000516, ETHW: 0.00000516, USDT: 0.00002586, XLM: 76.7581211 |
| d7b28bad-785b-43ab-91da-a7ddf15c2974 | Address on File | Contingent | BTC: 0.00024763 |
| 272d7a09-f4ab-4bba-ae9a-dbccf5187dd6 | Address on File | | HBAR: 101, NXS: 18.99 |
| ee5d887d-fb91-48c9-81fc-1dffb29fef11 | Address on File | Contingent | BTC: 0.00000002, LTC: 0.08836928, USDT: 0.0000341 |
| dd365a5d-9e37-4e7e-8d09-3cf7119a3423 | Address on File | Contingent | BTC: 0.00024762 |
| c383b8d6-6cce-4202-a9cc-fb2254f1aa1a | Address on File | | AVAX: 0.00036379, FLR: 130.5086928, USD: 0.00000003, USDT: 2.98619972, ZEN: 0.026084 |
| 6ac6d24f-6e58-4fa5-b95b-e70b3c030f0e | No Address on File | Contingent | DOGE: 94.75 |
| 25525c5c-4143-43f6-b7e2-f58266645086 | Address on File | Contingent | FLR: 1.84984084, SC: 361.01083032, USD: 0.00751674, XRP: 12.24289911, XVG: 162.33766233 |
| 34363873-6314-4e55-90ce-38bd352d01aa | Address on File | Contingent | BTC: 0.00001231, SC: 1867.60849111 |
| 2fcb5284-72a4-46a2-8508-13650751fcaf | Address on File | | ETHW: 3.3555394, USD: 0.00272826 |
| 23082876-ed83-48ad-9a94-c3671b9fc029 | Address on File | Contingent | NEO: 0.74991891, USDT: 0.00514961 |
| 6fdf963f-e052-4f38-8758-b3abc8e99cea | Address on File | Contingent | LTC: 0.08836264 |
| 65edf486-49f0-4a31-ab7b-c4b2d724a5d1 | Address on File | Contingent | RDD: 13000, USD: 0.60338135, USDT: 1.07031549 |
| ea82c170-9dd2-4dd6-9064-d58e53a8fafe | Address on File | Contingent | BTC: 0.00024757 |
| 440d7426-cbc1-42f3-bcf2-34edbdcc23d0 | Address on File | Contingent | OMG: 2, QTUM: 2 |
| bb57a608-07af-4ac4-86be-ea2fa13442ab | Address on File | | SOLVE: 300.29295788, USDT: 0.00000001 |
| da741799-abdd-4e38-b772-feff1a2a6155 | Address on File | Contingent | BTC: 0.00000167, USDT: 6.80307106 |
| 38100e9e-154a-4ff1-91aa-780dafdc147c | No Address on File | Contingent | BTC: 0.00000028, HIVE: 12.0274721, STEEM: 12.0274721 |
| 1602cfbd-7ebb-40c6-b70f-ad87efc3d5d0 | Address on File | | NXS: 25, POT: 3000, USD: 0.0064954 |
| 05990bf3-08a2-42a9-a70d-e9321e69d8f9 | Address on File | | ETHW: 0.35, USD: 6.15919419 |
| ce774238-d803-45ad-9198-912e84e9167c | Address on File | | EMC2: 50, IGNIS: 112.5, RDD: 8000, SC: 757.89217996, USD: 0.00119343 |
| 55326d8e-42ed-4990-bb1c-2547c74b32fc | No Address on File | Contingent | ETC: 0.37513753 |
| 3c0c8c77-aebb-416e-8b1b-4f4e30862aef | Address on File | Contingent | BTC: 0.00024051, LBC: 5.43094715, XVG: 76.062563 |
| 7507d9c5-b54b-47f1-a714-3c6dc41a7188 | Address on File | Contingent | ADA: 0.23792013, BTC: 0.00000005, SC: 1939.2749828 |
| 3e683a0c-cf9a-4b65-a222-3b25684d3bf2 | Address on File | Contingent | FLR: 0.0275616, NEO: 0.66279497, USDT: 0.71962447, XRP: 0.18241237 |
| c718af69-ed5e-4ea7-aa61-0c5510cbb113 | Address on File | Contingent | NEO: 0.3296875, XLM: 43.06576186 |
| 1e966cd1-a3f2-4b7f-b4cf-ac9a48be09be | Address on File | Contingent | BTC: 0.00000014, FLR: 244.5527116 |
| 2f4ded6f-d5b9-4d19-aab0-8c0c2d09b6b9 | Address on File | Contingent | BTC: 0.0000239, NXT: 2215.21023058, USDT: 0.0090799 |
| bb0a6c51-e6ac-4f51-be3e-6045b31d0fce | Address on File | | ADA: 0.61936057, EMC2: 125, FLR: 0.35272117, POT: 2640, XRP: 2.33443313 |
| 4f062538-defe-48f4-9e73-b58b8f1d17c3 | Address on File | Contingent | BTC: 0.00024748 |
| 464e6a85-e171-455c-8177-abe011c332f0 | Address on File | Contingent | NEO: 0.00004637, POT: 1445.76677937, RDD: 0.0125, THC: 2004.84173636, USDT: 0.0062189 |
| 61b3accf-69cf-4c74-867d-f52179946484 | Address on File | | BTC: 0.00001521, ETC: 0.3520158 |
| 86ecc6fa-4ac1-42a9-8698-a9ab1729f5fa | Address on File | Contingent | USD: 4.62584879, USDT: 2.24003771 |
| dd6a5e39-bfc2-44de-82ab-6e89b075566b | Address on File | Contingent | SOLVE: 0.00469474, USDT: 6.84726618 |
| 4c1fa77d-2672-4eca-9121-e81ea66afefe | Address on File | Contingent | ADA: 17.18729227, USD: 0.58066412 |
| beafe69f-ff68-49a5-9cc4-5b9798e2343e | No Address on File | Contingent | BTC: 0.00006223, LSK: 5.93924059 |
| 38c8b86c-ba40-41c2-9cda-bbe736d28898 | Address on File | | BTC: 0.00000014, OMG: 7.97610007 |
| 70b88851-433f-4b6a-8241-ff6dbdda5707 | Address on File | Contingent | DOGE: 94.68915066 |
| 8a95a6d2-5f67-4365-a4a7-dd2868252618 | Address on File | Contingent | FLR: 2.3996437, XRP: 15.88168832 |
| e57137b4-9674-49e8-af83-5bb769366b90 | Address on File | | ETH: 0.00000028, ETHW: 0.00000028, NEO: 0.75 |
| 01930178-1db4-482f-bde7-4ce8ec962b40 | No Address on File | Contingent | BTC: 0.00024744 |
| dc541366-56fd-42ad-9b22-5da04bccb497 | Address on File | | BTC: 0.00003855, USDT: 5.77968097 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 1a6e1ab0-843d-4a9a-a561-739d6c442afe | Address on File | Contingent | BTC: 0.00000021, MONA: 16.625 |
| ad606cb0-125d-48eb-b82f-b177c3b9f812 | Address on File | | BTC: 0.00000003, ETHW: 0.00812755, RDD: 4198.51557252, SIGNA: 1641.02604167, VTC: 10, XLM: 24.78753549 |
| 9b715abc-e6c9-48d3-bdbe-c60d6762456d | Address on File | | THC: 1789.46469525, UBQ: 53.1774538, USDT: 0.00011899, VTC: 14.21441418 |
| 8123b6bc-47d4-4c90-9789-334612149d23 | Address on File | | BTC: 0.00024741 |
| 708fa803-fdcf-4657-9004-c8f14f2f0701 | Address on File | Contingent | BTC: 0.00000013, GAME: 4.98174322, GLM: 22.85900726, IGNIS: 9.91070371, LBC: 52.86084894, NXT: 19.82140741, PAY: 6.91555667, POT: 145.35756754, RDD: 910.81869565, SIGNA: 222.9315, THC: 45.28225085, XWC: 4.02898197, ZEC: 0.0000107 |
| 6e7a03f3-8b7e-4499-95b2-92a42d22e308 | Address on File | | IGNIS: 50, NXT: 1680, WINGS: 1010 |
| b62590db-d93f-4bf8-b586-3f1e5fb4c6f3 | Address on File | Contingent | WACME: 170, XMY: 30000 |
| 5404ed6a-9d07-432f-92ac-10a3cf391e3e | Address on File | Contingent | FLR: 3.777375, POWR: 42 |
| 7e3b123e-25e7-4810-b92e-63e30c4f415f | Address on File | | ADA: 0.03543798, TRX: 100, USD: 0.00935078 |
| 564b9d45-906e-4d8f-83b2-27d6703e283f | Address on File | Contingent | BTC: 0.00000022, ETH: 0.00000027, ETHW: 0.00000027, SC: 500, SNT: 200, USDT: 0.00354378, XMY: 2000, XVG: 100 |
| 7666ff14-1f82-4ca2-9366-e28c1dfb2e99 | Address on File | Contingent | BCH: 0.00000017, USDT: 4.64038116, ZEC: 0.06676364 |
| 16115d3f-307a-4b61-9267-456b411937fa | Address on File | Contingent | BTC: 0.00024702, USD: 0.0091574, USDT: 0.00028858 |
| be4f14fb-1a2c-4dca-a5df-aecb9cd4a4fb | Address on File | Contingent | GLM: 30, XVG: 188.8568835 |
| fc5bea49-269f-4613-8a66-ff4e5d29eac9 | Address on File | | BTC: 0.00008298, XTZ: 5 |
| e27f73c3-9a4d-4698-a60b-42e14c79381f | Address on File | | ANT: 2.0621783, BCH: 0.00621554, USD: 0.00229682, XLM: 4.84812604 |
| f1072aab-4049-4bf8-afc7-f020c125d4e4 | No Address on File | Contingent | BTC: 0.00000012, RDD: 17170.70035714 |
| c2260162-d8d9-44bf-9eea-1c2e680e6dcf | Address on File | Contingent | USD: 0.00939083, WAXP: 117.9 |
| 7fea8c1c-1b3b-44cb-a0b3-fa98de0bad95 | Address on File | Contingent | POT: 4041.81134317, USDT: 0.00002185 |
| 150a98d7-efc6-4325-a0d8-c9570c3a5af9 | Address on File | | BTC: 0.00024733 |
| 0807db75-9eaf-423f-8cff-3bfee1ea5ae6 | Address on File | Contingent | BCH: 0.0000116, BTC: 0.00000828, NEO: 0.70797077, USDT: 0.15057203 |
| 2c25fb37-4c25-4498-8bbc-b5fb9e174ef7 | Address on File | Contingent | BCH: 0.0616728, BTC: 0.00000005, ETH: 0.00000024, ETHW: 0.00000024, USDT: 0.00000976 |
| 5ea88813-4851-49d5-9ff4-508c2ccc5b41 | Address on File | Contingent | BTC: 0.00000205, ETH: 0.00366295, ETHW: 0.00366295, USD: 0.0155493 |
| 9256fb81-2056-454e-a98e-2ee64be727a0 | No Address on File | Contingent | XRP: 16.02991438 |
| 17c1d4c2-42cb-4d07-a0ce-fd9f0b3eb5df | Address on File | | BTC: 0.00000011, FLR: 244.385995 |
| e3f785df-7c55-4d77-a814-40f84c6af723 | Address on File | | RVN: 326.95987489, USD: 0.00361804 |
| 0badd09c-c23b-4b82-a486-fa7958344d5a | Address on File | | ADX: 37.09831263, BTC: 0.00000001, EMC2: 22.506182, GAME: 13.3552015, MAID: 0.61573875, THC: 225.7868913 |
| a18e4546-7f39-47c2-9f1e-491ed6fce181 | Address on File | | SC: 1962.72256461 |
| fe915579-6ffc-46eb-8614-264bc16ce1bf | Address on File | Contingent | BTC: 0.00000001, LTC: 0.08824268 |
| 1f661347-582a-4505-b24c-a6272de8ef55 | Address on File | | BTC: 0.00003072, HBAR: 108, USD: 0.09675267 |
| 86e949fa-deca-4ab4-b6a6-0808b4b31cc2 | Address on File | Contingent | XDN: 155942.5 |
| 0b91dfb3-988c-4db6-8d3f-fc603ec11053 | Address on File | Contingent | BTC: 0.00000012, ETH: 0.00369882, ETHW: 0.00369882 |
| 07e718de-dfd5-4119-9846-7f3f480d888c | Address on File | Contingent | FIRO: 3.82106855, XEM: 4.66544879 |
| a5da94e5-f76b-4ecb-aa2e-d721650900c5 | Address on File | Contingent | BTC: 0.00000016, POT: 516.58511345, USDT: 0.01527151, VTC: 51.77723818 |
| 98c00f47-ef8c-4541-9b6a-0df44f100122 | Address on File | Contingent | BTC: 0.00000657, USD: 5.45646059, USDT: 1.22396703 |
| 4a1ceb67-2ef7-4153-adc0-19354c18e48c | Address on File | Contingent | BCH: 0.00003258, BTC: 0.00003258, NEO: 0.65, USDT: 0.00178798 |
| 0cedd647-83f5-4548-909b-82bede8aa29c | Address on File | Contingent | BTC: 0.00024721 |
| 08efc1d5-8279-4d1e-bb1d-c887dd206067 | Address on File | Contingent | BTC: 0.0000984, NXS: 49.5142533, WACME: 14.12407955, XDN: 3627.27272727 |
| 123e13c2-cc69-4948-8459-c8817d990a79 | Address on File | Contingent | BTC: 0.00000238, NEO: 0.742123 |
| 644d3536-6f4a-44b2-b662-fc30416858b4 | Address on File | Contingent | BLK: 68.08536, BTC: 0.00000889, SC: 228.58982182, TRX: 0.94605993, USD: 5 |
| 18bc417a-3f57-48c5-8a74-367470a3304e | Address on File | Contingent | BTC: 0.00000185, XVG: 3587.34424433 |
| 6c5f269d-fe69-48b5-a142-d5a9979b45d3 | Address on File | Contingent | ADA: 18.75274024 |
| d68738ff-240d-4a8d-aed8-1c02aee85940 | Address on File | Contingent | BTC: 0.00024718 |
| 79b9f9e2-3a24-42a5-bc92-249a76a410a3 | Address on File | | NXT: 2451.49763061, USDT: 0.00265838 |
| 79738ef7-c852-44f1-8427-9f9a8bfd3c88 | Address on File | Contingent | FLR: 215.9000089, RDD: 2000, USD: 0.00000719 |
| d3c368d9-7327-45ff-a94c-e107c4c01a9d | Address on File | Contingent | BTC: 0.00000002, WAXP: 117.97543333 |
| 1821d519-d0de-4dd5-9a1f-f33a9a6b6a7b | Address on File | Contingent | DGB: 858.33373494 |
| f4b32cd6-b010-4b98-b0b3-cf3b0f97a18d | Address on File | Contingent | BTC: 0.00024665, ETH: 0.00000776, ETHW: 0.00000776 |
| c7f8e274-fac8-4cf1-b8f7-c88ab5ba83d8 | Address on File | Contingent | FLR: 0.151095, USDT: 6.40791961, XRP: 1 |
| a0903148-1e62-49e2-8077-e663582dc89a | Address on File | | BTC: 0.00000001, FLR: 2.39212762, XRP: 15.8319443, XVG: 7 |
| f8a7f4f8-4001-4d09-9efb-17cc621b7710 | Address on File | | DASH: 0.16408478, USDT: 0.01069838 |
| 2c35abff-5c57-4e3b-b6b9-0eb6f1a8cc3e | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000005, THC: 2972.59145675, XLM: 3.63210483 |
| 062196e4-2738-489a-80a4-af5ecece0f2d | Address on File | Contingent | TRX: 100.23363853 |
| 56c054de-fa26-4746-9b28-f993b25b9de7 | No Address on File | Contingent | LTC: 0.08819907 |
| c5e344d4-d0c7-4d26-9154-dca4be7baebd | Address on File | Contingent | LBC: 746.24 |
| f9c47958-a4f5-4aab-810e-a64c96aef07b | Address on File | Contingent | LTC: 0.08818717, USDT: 0.00056013 |
| 950d646a-c062-4076-a1fb-e4c33f334e16 | Address on File | | BTC: 0.00000064, ETHW: 0.08800389, NXS: 73.21314471, USD: 1.48264233 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| cf304abf-7755-4475-b0f8-2fafe8327361 | Address on File | Contingent | BTC: 0.00000006, RDD: 17155.9090625 |
| 27afda3b-02ca-490a-8b80-5199dbb4eee9 | Address on File | Contingent | ETH: 0.00000107, ETHW: 0.00000107, SC: 1960.52431449 |
| 28ccf853-d2f1-4689-8a89-62b5729d580b | Address on File | | DGB: 0.3421875, DNT: 0.49962668, IGNIS: 57.5, RDD: 1320.4776875, XVG: 275, ZRX: 25.57472215 |
| a7d95726-796b-4af8-9bd6-936976a48d80 | Address on File | | BTC: 0.00001018, FLR: 234.19725 |
| 43c29425-2d4c-4e83-b50f-76dd2ef3d826 | No Address on File | Contingent | BTC: 0.00024706 |
| 5c289e53-e19f-411a-9ead-8c4cd1e2ea3b | Address on File | | BCH: 0.024554, BTC: 0.00009841, FLR: 30.24638817, SC: 11, XRP: 1.18126456 |
| ff179b53-29e7-4644-a01e-807f1d84de7e | Address on File | Contingent | ETH: 0.00000328, ETHW: 0.00000328, RDD: 10000, USDT: 0.00703598, XVG: 1500 |
| 7df297f6-2255-4681-a7f2-951ba6b50ca0 | No Address on File | Contingent | BTC: 0.00024704 |
| be800bb9-4ef5-45c1-960c-6576651448fe | Address on File | Contingent | BTC: 0.00000005, LTC: 0.07773071, POT: 476.9008125 |
| 628801d3-506b-4019-8b8e-2963b4f16690 | Address on File | | BTC: 0.000247, ETH: 0.00000039, ETHW: 0.00000039 |
| 02eb4e55-56b7-4c61-8b14-49b0e2296605 | Address on File | Contingent | ETC: 0.37439161 |
| 679b5146-8582-46a7-88a1-2d50cdd7765e | Address on File | Contingent | BCH: 0.00000017, BTC: 0.00000019, BTS: 530.48284939, ETH: 0.00000208, ETHW: 0.00000208, NEO: 0.25 |
| cb776bb8-9fde-4409-9db9-cb21e16048e1 | Address on File | | ADA: 18.73990316, USD: 0.00000001 |
| a379f14a-a201-4304-95d2-337a8dbd80b9 | Address on File | Contingent | ADA: 2.64424143, BTC: 0.00001818, USD: 4.42992005, USDT: 0.95543089 |
| 1a7d30f9-99ce-4bd0-9b43-72cec7331459 | Address on File | | ADA: 1.31545575, BTC: 0.00022968 |
| 3e931c7a-064e-43e6-89a2-573b73f1e89d | Address on File | Contingent | MANA: 13.88991314, USD: 0.28687886 |
| b0f70fb8-d7e1-4ace-933a-9af7442d00de | Address on File | Contingent | BTC: 0.00003865, MANA: 0.00492119, PAY: 342.62853258, USDT: 2.11122028 |
| d80abd9d-7a23-4482-a508-92ba203a581a | Address on File | Contingent | ETH: 0.00000035, ETHW: 0.00000035, SC: 1960.32587316 |
| eae87e2c-07d3-4b4d-b346-22fdd281e973 | Address on File | Contingent | ALGO: 0.00005874, DASH: 0.00000001, ETC: 0.29668408, GRT: 0.00062293, NEO: 0.15531379, RVN: 0.00000474, STRAX: 0.00000485, TRX: 0.00003531, USD: 0.0000018, WAXP: 0.00000207, XLM: 0.00000491, ZEC: 0.00000004 |
| 86182ec3-9d5b-4e29-8656-51d37aa5faa7 | Address on File | Contingent | BTC: 0.00000003, LTC: 0.0645448, UBQ: 2.07288707, USDT: 1.77861753 |
| ec5869d0-ceaf-4d01-8d36-8aad9f31ae8c | No Address on File | Contingent | XLM: 76.66235326 |
| 6bc760a3-a776-421d-9215-80cc419fd417 | Address on File | Contingent | BCH: 0.00024598, BTC: 0.00024598 |
| 043e6dc1-349c-435b-b820-027842705ec4 | Address on File | Contingent | BTC: 0.00016919, ETH: 0.00116414, ETHW: 0.00116414 |
| 6869d095-968b-484d-b55b-bf7823bcfd2b | Address on File | Contingent | BTC: 0.00003201, NEO: 0.65152578 |
| 6cafec19-1ae9-47a0-a304-198bb0b47dbd | No Address on File | Contingent | RDD: 17151.196675 |
| 67eb7bc0-689c-4dbe-9d03-fd8e72c1036d | Address on File | | BTC: 0.00004943, NEO: 0.59865584 |
| 87a01229-f86a-4861-a169-a2fab1daf57b | Address on File | Contingent | USD: 6.85982984 |
| a3ba2f19-8f68-47d9-8dde-42663ab64e8e | Address on File | | BTC: 0.00024692 |
| 4c56137d-f8f5-4851-89bd-30a8654f5369 | Address on File | | BTC: 0.00000008, SC: 1956.82232699, XLM: 0.0940343 |
| 7381c3a7-2bb7-459e-b14e-a742598a1f28 | Address on File | Contingent | LTC: 0.00000546, USDT: 0.01337165, ZEC: 0.20649537 |
| cd43bc23-9dd4-4de4-872f-b67ae5b263b7 | Address on File | Contingent | BTC: 0.00000003, LTC: 0.00879, XLM: 68.98281772 |
| 94e78cf4-ea58-47c7-8bb9-2bb00314dac4 | Address on File | | ADA: 1, DOGE: 5.02703573, USDT: 6.10331819 |
| 67c71eae-6d01-4a09-9bd6-3344f4a51641 | Address on File | Contingent | BTC: 0.00000005, DGB: 857.18800905 |
| f72e999b-f064-4f6f-8a4a-dd3e82fdc29d | Address on File | | FLR: 243.7553317, USD: 0.00923366 |
| dcfb2397-65dc-41d0-9318-e00ba5e65e19 | Address on File | Contingent | BCH: 0.00000102, ETH: 0.00369543, ETHW: 0.00369543 |
| d9fc56cb-26e3-40c1-b8b1-ac85186d8971 | Address on File | Contingent | BTC: 0.00024688 |
| dcc9e604-8264-47de-b157-61bb03190dc2 | Address on File | | ADA: 0.33959462, FLR: 149.6474388, LINK: 0.00233785, LTC: 0.00000546, USD: 2.33233042, XRP: 0.41952925 |
| 5951f7be-207d-4a02-97d1-c5608c2ca7bd | Address on File | Contingent | ARDR: 87.22993827, BTC: 0.00000004 |
| 34e8cabb-2c32-4159-8910-d21c78f59d16 | Address on File | Contingent | SC: 1959.22014813, USD: 0.00000001 |
| ca491fad-f1ff-4e35-ae38-efefcf479bcd | Address on File | Contingent | BTC: 0.00000014, OMG: 7.95593069 |
| 539e7fd8-2867-424a-9389-e74fa086ddb9 | Address on File | Contingent | DOGE: 90.27731568, SOLVE: 12.05252981, USD: 0.02685401 |
| 69cb94a7-31b5-4260-afce-420f7ecec687 | Address on File | Contingent | ETH: 0.00369442, ETHW: 0.00369442 |
| ce78a5a2-020c-44d6-ab33-66b95cc252cf | Address on File | Contingent | LTC: 0.00000546, USDT: 6.82895493 |
| 29863536-65a6-49e3-affb-11c719fea0c5 | Address on File | | ETH: 0.00303652, FLR: 11.5797135, SC: 225.20982638, USD: 0.11343093 |
| 3733d3db-a851-4491-9e4a-e04690a3bd2b | Address on File | | ADX: 4.15027126, DASH: 0.06311641, EMC2: 27.10054814, IOC: 9.59219302, MTL: 0.2092526, NAV: 30.20581961, VTC: 16.00929142, WINGS: 1.62626263 |
| 0e915ad5-5b3a-4656-a134-f41ef91c63af | Address on File | | NXT: 2448.42044206, USDT: 0.00071632 |
| 46b8d8dd-f069-43a8-8673-a1cc66220844 | Address on File | Contingent | BTC: 0.0002402, ETC: 0.01 |
| 5c9e9321-b01f-43cc-b327-e736ca5d8aaf | Address on File | Contingent | USD: 6.85626848 |
| b4c2859b-2eb7-4178-b56a-732deb725938 | Address on File | Contingent | USDT: 0.0170537, XLM: 76.4139455 |
| 2ccdd359-2396-4e13-9b70-c20e932ab173 | Address on File | Contingent | BTC: 0.00024678 |
| b3cf52d8-e916-4b9c-9c80-a12e4f5a65f3 | Address on File | Contingent | RVN: 324.37089079, USDT: 0.04359577 |
| 2c068efa-4919-4175-b758-05d590a2386a | Address on File | Contingent | BCH: 0.00000006, BTC: 0.00024658, IGNIS: 0.28030311, NXT: 0.56060622, UBQ: 0.09052633 |
| 2a70a149-bacc-46fe-a032-5fc524d43d51 | Address on File | Contingent | BTC: 0.0000002, TRX: 99.997 |
| 7e391eef-421c-4b5e-bc10-0409a36ad422 | Address on File | Contingent | BTC: 0.00024675 |
| 038be6eb-337d-4df1-8f94-de91770d7839 | Address on File | Contingent | USDT: 6.82736024 |
| fe1564f4-8001-4bc8-bb62-ad190d331552 | Address on File | Contingent | BTC: 0.00000082, ETH: 0.00368102, ETHW: 0.00368102, USDT: 0.00000004 |
| ecccbd5c-f1ab-4ed0-845a-99d2efe8ec12 | Address on File | Contingent | BTC: 0.00000006, LTC: 0.00000546, NEO: 0.74765795 |
| d92bb236-c12a-4c63-aa68-83d291da716f | Address on File | | USD: 6.85426161 |
| 78498dfe-1ca0-40db-bb61-5ac7063fd688 | Address on File | Contingent | BTC: 0.00024672 |
| fcd7096e-e3ee-41c0-85a4-b63e21180448 | Address on File | Contingent | BCH: 0.00000114, BTC: 0.00000146, GAME: 523.45066321 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f361cc09-978e-4923-b732-8826c219c02a | Address on File | Contingent | BTC: 0.00000012, ETH: 0.00000408, ETHW: 0.00000408, NXT: 569.49581859, RDD: 13115.27777778, USDT: 0.00235592 |
| 540a86ef-733c-44a4-804b-f32d4d321574 | Address on File | Contingent | DGB: 1.09725, GRS: 1.7662932, OK: 4.75549984, QTUM: 2.394, SIGNA: 22.75639975 |
| 54cf342c-5a32-4528-904b-645d86ffc033 | Address on File | | USD: 0.00385573, XDN: 155522.54608869 |
| 828857c1-a986-4a6a-9ceb-c01b5b3474cc | Address on File | Contingent | BTC: 0.00000003, RDD: 1583.4497549, SC: 1776.95033654 |
| aa7401c7-a18f-47b0-af83-37d17743cbab | Address on File | Contingent | ETH: 0.00010448, ETHW: 0.00010448, POWR: 0.00474682, ZEC: 0.20086569 |
| 0b48c7c5-57bb-4668-a9cf-aa879fe5253a | No Address on File | Contingent | XVG: 3606.8 |
| 6fee9ed6-5156-4fe9-a042-b200c2156007 | Address on File | Contingent | BTC: 0.00000002, FLR: 1.80499591, XLM: 18.78296832, XRP: 11.94609954 |
| 6a1f4e04-6ca9-4d85-8562-52bcdb41050e | Address on File | | ETH: 0.00369208, ETHW: 0.00369208 |
| 0e425204-54c3-4ed1-a2b9-01daf8861bd1 | Address on File | Contingent | BTC: 0.00024665 |
| c68f2d5b-8d0c-446e-959d-6289e10c990e | No Address on File | Contingent | BCH: 0.00000022, BTC: 0.00000022, DOGE: 93, LTC: 0.0012 |
| f32c3e8e-97b0-42db-8604-136f7aef0c10 | Address on File | | 1INCH: 0.00000205, AAVE: 0.00000005, ADA: 0.95255996, ALGO: 0.00000241, ATOM: 0.00000019, BAT: 0.0000103, BCH: 0.00000001, BTC: 0.00000999, COMP: 0.00000005, CRO: 0.0000371, DASH: 0.05952649, DOGE: 0.00000095, DOT: 0.00000062, ENJ: 0.00000227, ETC: 0.00000014, ETH: 0.00000003, ETHW: 0.00598389, HBAR: 3.1056714, IOTA: 0.0000009, LINK: 0.32339286, LTC: 0.00000002, MATIC: 0.00000129, NEO: 0.00000003, OMG: 1.41412455, SAND: 0.00001469, SNX: 0.00000041, SUSHI: 0.00000175, USD: 0.0017987, WAVES: 0.00000001, XLM: 0.00000996, XTZ: 0.22149914 |
| 039e42dc-5c46-4dcc-a9a0-c441a7121862 | Address on File | Contingent | TRX: 100, USDT: 0.00119561 |
| 0c44dc43-2514-4fbf-bb70-5f0bae645c21 | Address on File | Contingent | ADA: 18.70376542, EUR: 0.00154424 |
| fabab19b-7971-47ba-8695-dd190c5cdecb | Address on File | | ADA: 1.61500349, USD: 6.25932628 |
| 7797d4ae-9e63-428e-95ad-adcf98187569 | Address on File | | DGB: 100.20266892, OMG: 1.00013419, PIVX: 9.08923349, RDD: 6044.47115385, XVG: 405.35677103 |
| 220bb7b0-a11f-4982-87fa-6b667d43a5a5 | Address on File | | BTC: 0.00012687, PAY: 10, SNT: 133, USD: 0.00037518 |
| e1ba11ed-f2a7-4e61-9df9-7768a7eacf9d | Address on File | Contingent | BTC: 0.00000001, TRX: 100 |
| 1d7e7877-4686-4ec2-a50c-231e1719d357 | Address on File | Contingent | TRX: 100 |
| 50134970-703b-4adf-8d79-564d56c7d323 | Address on File | | TRX: 100 |
| 9461037c-8d26-4f45-88cb-855cf7500148 | Address on File | | TRX: 100 |
| 6183a210-4fec-4daf-99eb-d34c63eb081a | Address on File | | BAT: 1.99500371, NEO: 0.69255856, USDT: 0.07563763 |
| 087aaa22-f85f-4670-b343-9633323e802d | Address on File | Contingent | TRX: 99.997003 |
| 03482aeb-f55d-452c-97a8-b9fa9e920bb3 | Address on File | Contingent | TRX: 99.997001 |
| 41a731a5-fdb2-4850-a5ec-8e227d23d3de | Address on File | Contingent | TRX: 99.997 |
| 591e9d98-062f-4873-bce8-7e798ae041af | Address on File | Contingent | TRX: 99.997 |
| 5fa3210e-ddc1-4330-986a-d5a8e330cedf | Address on File | Contingent | TRX: 99.997 |
| d180e2c1-c05c-4666-8236-0464d1dd9c10 | Address on File | Contingent | TRX: 99.997 |
| 99186476-5cfa-41a7-a1ea-08c7ffb074fd | Address on File | Contingent | RDD: 17124.11847906 |
| 9232c35a-c046-47a8-a8db-7d6347e500f5 | Address on File | | BTC: 0.00000029, FLR: 90.94548243, XRP: 10 |
| d04bd6a1-d653-4da6-976e-75aee03b3025 | Address on File | Contingent | TRX: 99.994 |
| 640d0a2a-c6ab-489e-83ea-107a3b4d83f6 | Address on File | Contingent | ADX: 0.0000369, BTC: 0.00024562, USD: 0.00235071, USDT: 0.02354717 |
| 2727f22b-bb47-4e59-a215-7e343eb5008c | Address on File | Contingent | BCH: 0.00024557, BTC: 0.00024557 |
| 11d3147b-792d-425f-8751-b98742e01fa6 | Address on File | Contingent | BTC: 0.00024655 |
| 46970ab7-2b31-43e9-9044-276c50aafb65 | Address on File | Contingent | BTC: 0.00024655 |
| 8a6b596c-eb84-4f3d-8797-c8f12fbc50ba | Address on File | Contingent | ARK: 0.1, NEO: 0.74427138 |
| 24d78f0e-3868-4fe8-a45a-6ace72bb2528 | Address on File | | BTC: 0.00024653 |
| 4acdf430-fce6-4d49-9925-cac168e32712 | Address on File | Contingent | BTC: 0.00000004, DGB: 616.83390901, RDD: 4782.53424658 |
| 5b679b05-18f1-447d-8345-347eba98f7a3 | Address on File | Contingent | FLR: 243.7280633 |
| 5a5d5887-5e89-48e3-bcf7-d7018817cc11 | Address on File | Contingent | DOGE: 94.31174881, USD: 0.00151041 |
| c02c71a2-9858-4bdc-b944-a33c897d2b43 | Address on File | Contingent | DOGE: 51.65964621, USD: 0.06136381, USDT: 3.02452769 |
| b50e9190-820c-4928-9194-3375ed99d3ed | Address on File | | ADA: 3.95965946, RVN: 219.74194, USD: 0.78217694, XRP: 0.003885 |
| 956aa4be-e66c-47e4-9797-bd58c5d74345 | Address on File | Contingent | BAT: 0.5, BTC: 0.0001272, ETH: 0.00000929, ETHW: 0.00000929, NEO: 0.34805641, USDT: 0.00031258, ZEN: 0.00001361 |
| 15fbd64c-d0bd-4f81-ba92-6159a977c67e | Address on File | Contingent | BTC: 0.00000008, XEM: 217.32828656 |
| cdbcbf57-e0d4-4ecf-97e7-9f1a48ac50bc | Address on File | Contingent | USDT: 6.82076055 |
| 951f4b37-24c0-4d47-a140-ed9a08786196 | Address on File | Contingent | USD: 0.00236598, WAXP: 117.62302359 |
| 2680cb3d-cf98-4e2a-97ee-5075d2c0ce0a | Address on File | Contingent | BTC: 0.0002465 |
| 44d1f5b7-8703-4a34-9255-e6fcb6cbd727 | Address on File | Contingent | BTC: 0.00024646 |
| c03437d0-f596-49d5-81d2-9d0ed5783ef0 | Address on File | | ENG: 100, LBC: 100, POT: 482.50535295, THC: 2000, USD: 0.3964227 |
| c851255d-f894-4f93-95be-0bd468fb99e4 | Address on File | Contingent | NEO: 0.74627674, USDT: 0.00695356 |
| 0ec4015b-39d1-4109-88d3-3bee0fcb459b | Address on File | | BTC: 0.00000456, NEO: 0.73317486 |
| 5300d992-92f8-46ff-9c57-7131fc2c7597 | Address on File | | FIL: 1.21366003, PAY: 120.8618725, STRAX: 0.00012412, SYS: 0.00063297, USDT: 0.03531936 |
| 4ca9740d-31c8-4fb7-8bbb-f71dafc79938 | Address on File | Contingent | BTC: 0.00000001, USD: 0.00047436, XDN: 155417.53861485 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ab6334f9-f8d8-49fb-8ac1-93db6f67e38d | Address on File | Contingent | BAT: 15.54396404, ETH: 0.00000775, ETHW: 0.00000775, OMG: 4.07031474, USDT: 0.00044621 |
| bce384be-9dcf-4d0a-915c-c04ba96ed571 | No Address on File | Contingent | DCR: 0.41765985 |
| 20d58fde-be3c-4dca-82d2-10ea346f7007 | Address on File | | FLR: 243.5916768 |
| c5f17c75-6960-4a14-ae19-195f28c8ba0c | Address on File | Contingent | BTC: 0.00014499, ETH: 0.00045035, ETHW: 0.00045035, HBAR: 1.01099374, USD: 1.92565394 |
| 2ef01e76-a3c4-4b38-a2d4-9941f2e2f4aa | No Address on File | Contingent | BCH: 0.0002454, BTC: 0.0002454 |
| d385fa16-17e1-4ac1-937f-ebd55a33723d | No Address on File | Contingent | ADA: 18.65458764, ETH: 0.00000706, ETHW: 0.00000706 |
| 10cb5f8f-bfe8-40d5-ba37-f8dee996cf08 | No Address on File | Contingent | BCH: 0.00024537, BTC: 0.00024537 |
| f06b5840-a239-4f8d-bf33-af59e258a12c | Address on File | Contingent | BTC: 0.00018536, FLR: 60.29576294 |
| 6306f433-999d-46b1-9191-dd89a8f6ef31 | Address on File | Contingent | RDD: 17109.10876735, USD: 0.00000001, USDT: 0.00000001 |
| f9a23e56-a9f2-4391-b053-5003aafc0229 | Address on File | | BTC: 0.00000148, DASH: 0.16281482 |
| 3ea30e09-11ed-4edf-90da-f03baca92480 | Address on File | Contingent | WAXP: 117.57813202 |
| 252433e7-35bf-4635-bcb3-9a26fe195369 | Address on File | Contingent | LTC: 0.08791117 |
| cdaf7d82-3778-4148-8c94-c1ac31a4ea76 | Address on File | | PAY: 160, WACME: 154.6251348 |
| 0dc4ad75-1acd-4cb3-b7eb-5f6ed88c53f7 | Address on File | Contingent | DGB: 67.0082075, FIL: 0.32788043, SC: 588.14858491, USD: 0.96341461, WAXP: 17.2980438, XEM: 25.00308851 |
| b7fb260c-f78b-40bc-8613-1e64a67e2113 | Address on File | | BTC: 0.00000022, FLR: 181.9582416, USDT: 0.3233933, XRP: 3.26381845 |
| 4c423f92-d107-4063-b325-20f8880d1275 | Address on File | | BTC: 0.0002463 |
| 3a8f66f2-64bc-4aae-8c6e-355bdce1b81a | Address on File | | SC: 222.33327838, USD: 6.06428273 |
| cfb8085c-34ca-4888-80b1-5567b0522307 | Address on File | | BTC: 0.00024597, BTT: 1290889.143, USD: 0.00912446 |
| 02703031-b779-4643-9ac4-5973674c363a | Address on File | | BCH: 0.05418449, BTC: 0.00000008, ETH: 0.00000045, ETHW: 0.00000045, FLR: 28.60909323 |
| 2b81c23d-2fd1-4db9-bf0f-20ee5cb7d846 | No Address on File | Contingent | BCH: 0.0002453, BTC: 0.0002453 |
| 9327e334-7096-470d-bc85-8043d5b9ca07 | Address on File | Contingent | BTC: 0.00000017, NEO: 0.74600048 |
| ae7f9ad1-d71e-43e4-93d9-be206f18114b | Address on File | Contingent | BCH: 0.0561094, BTC: 0.00002132 |
| 8f8ebc62-5ee4-4ef1-9fce-2022a985b5f2 | Address on File | Contingent | BTC: 0.00000017, USDT: 0.00871089, XEM: 216.76019772 |
| c92c654e-f01b-4dea-a73b-8526f9ac0786 | Address on File | Contingent | SIGNA: 6218.93455056 |
| 1cdb4fff-0f71-4975-9a8a-1a120546133a | Address on File | Contingent | BTC: 0.00024623 |
| 9e379f8b-19ce-46df-b7ee-8b7ce699771d | Address on File | | BTC: 0.00024623 |
| 3c6f27cb-87dc-40c1-8e7e-326273143eca | Address on File | Contingent | BCH: 0.00356298, BTC: 0.00003422, FLR: 1.51095, LTC: 0.01495921, XRP: 10 |
| 35f0259b-2220-4f02-8dbf-56d91323dbe9 | Address on File | | USD: 0.00008185, USDT: 3.51611374, WACME: 99.74960755 |
| db54082c-39bb-42ef-9637-dcf2d3d0b119 | Address on File | Contingent | ETH: 0.00368554, ETHW: 0.00368554, SC: 0.00000002 |
| 71bb27df-0cbe-4033-b4dc-17cba3c8e026 | Address on File | | USD: 6.83994722 |
| b11b4fc8-5906-4a6d-b2af-65e4928e96cf | Address on File | | ARK: 4, FTM: 9.23501838, NXT: 50, POT: 600.47016779, THC: 500, USD: 0.00000001, XDN: 1600 |
| b9b9c370-0784-4ca0-991e-af92de6e133e | Address on File | Contingent | BTC: 0.00000003, FLR: 2.38719397, XRP: 15.79929167 |
| ec486831-3ab4-4cb3-99d4-3cfb4233326d | Address on File | Contingent | ETH: 0.00368217, ETHW: 0.00368217, TRX: 0.07532134 |
| f54643e3-6d7e-4d5e-9641-161626c9d0ab | Address on File | Contingent | BTC: 0.00000001, SOLVE: 298.64072919 |
| ab027f93-e7cd-44ed-93b0-9d3d377a772d | Address on File | Contingent | FLR: 241.0847811, USD: 0.0646409 |
| 796b3e0b-69e1-4c11-b3c7-d5997df40618 | Address on File | Contingent | BTC: 0.0000728, ETH: 0.0000654, ETHW: 0.0000654, USDT: 4.67620897 |
| 4efde6fd-db4c-44ec-8502-308bd23d8029 | Address on File | | PAY: 30, USDT: 6.49169952 |
| 63b857e4-fb9b-4891-888d-694a49153676 | Address on File | Contingent | BTC: 0.00000004, RDD: 12337.55096216, USDT: 0.0023007, XVG: 1000 |
| 6adc61d7-04a6-4db3-89b8-bfc11ce9ffff | Address on File | Contingent | NAV: 10, POWR: 40 |
| a414e062-ad84-49a4-9f92-188dbfee9606 | Address on File | Contingent | NXT: 300, SNT: 200, USDT: 0.06575705, WACME: 10, XVG: 400 |
| dc24dadf-888b-4a37-a0c3-3053b890cb1e | Address on File | | BCH: 0.00025518, BTC: 0.00000014, USD: 0.00218935, XVG: 3580.65647525 |
| fa5f2d07-5ce2-4322-80a1-6a580184f42c | Address on File | Contingent | NEO: 0.60231022, RLC: 0.78556245, XVG: 0.09602649 |
| 3a354956-da21-484b-ad56-f505772ec708 | Address on File | Contingent | BTC: 0.00000003, DGB: 262.39541262, DOGE: 56.90537715, RDD: 1515.14960227 |
| 4bd0f08c-06ab-4166-8b14-6bb990d216e3 | Address on File | Contingent | BTC: 0.00024611 |
| 5f4103e4-aaf1-4699-91fc-d40cd8a273f9 | Address on File | | ADA: 18.5, USD: 0.06245134 |
| a05e3ab4-001d-41c1-a36b-cb42bd571419 | Address on File | Contingent | ADA: 13.74333333, BTC: 0.00000195, IGNIS: 22.69541284, NEO: 0.04785117, XLM: 13.38346678 |
| 0ebc2882-7d40-49ff-89c2-7452a17c05b7 | Address on File | Contingent | BTC: 0.00024607, USD: 0.00052803 |
| b2563309-47ce-4329-bb1a-d9ac1603445e | Address on File | Contingent | BTC: 0.00024608 |
| 3a43ebee-8c6f-47e0-bd9a-5a3c33e96821 | Address on File | | SC: 1950.33152618, USD: 0.00998676 |
| 302e2807-ca33-437b-a9c7-d34cc66a0dc5 | Address on File | | BTC: 0.00000017, FLR: 243.1068743, NEO: 0.00000001 |
| 969312fd-7875-4e5b-987f-2df775ef88c9 | Address on File | Contingent | NEO: 0.74587105 |
| 8a9d10a8-bc09-417a-a7f3-55a3dab97318 | Address on File | | FLR: 52.69834354, POT: 292.35052755, USDC: 3.71571769, VTC: 9.80845248 |
| 67eade1e-b39e-4a1e-97ec-ae5c842ad9d7 | Address on File | Contingent | BCH: 0.00006531, DASH: 0.14959681, ZEC: 0.01742415 |
| 1941025a-fd80-4761-b1fa-edbe3afd751e | Address on File | Contingent | SC: 1952.86754187 |
| 76e2f4b2-39df-4287-bf79-b23dc484a16c | Address on File | | BTC: 0.00000098, NEO: 0.74279661 |
| 282c32a9-c2d8-4e87-9f25-3f071b940e30 | Address on File | Contingent | ETH: 0.00368267, ETHW: 0.00368267 |
| 505362ad-80c6-44d8-80d1-ac0537cb5fec | Address on File | | BTC: 0.00000032, ETH: 0.00001749, ETHW: 0.00001749, NEO: 0.74121798 |
| 941f0807-2dab-49de-bffc-15c6b0d4eced | Address on File | Contingent | BTC: 0.00021483, LSK: 1 |
| b4122b1e-94bb-4b24-87c8-9d4e1dad39e2 | Address on File | Contingent | BTC: 0.00024598 |
| 64c32460-a618-4db9-8221-8a37cf47ff96 | Address on File | Contingent | BTC: 0.00000002, NEO: 0.74552933 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 0d60059e-7da3-423f-af62-3116cd24cc85 | Address on File | | DGB: 323.42629947, FLR: 151.095 |
| 07c8b280-d85d-4424-be63-d21f2236388e | No Address on File | Contingent | ADA: 13.79249492, USD: 1.78223483 |
| 1fafd819-204e-4342-b14e-dc34fd7f1929 | Address on File | Contingent | BCH: 0.0000003, NEO: 0.74554823 |
| 0f08a518-e88d-4abb-bb09-eebdad3e8c73 | Address on File | | WACME: 205.9121683 |
| 96e4abaf-514a-40d5-92ab-e33c2f785c95 | Address on File | Contingent | BTC: 0.00008495, NEO: 0.00000006, USD: 0.00288035, USDT: 0.00000002, XDN: 101472.92710417 |
| f5eb6789-40c4-428c-94ab-d85315d3b07a | No Address on File | Contingent | BTC: 0.00016548, GLM: 5.48921418, STORJ: 3.38801712 |
| e4294510-7abb-4720-8acf-2864e9931987 | Address on File | Contingent | XLM: 76.3355415 |
| 36feef4e-bbcb-410f-8340-f0002eefbd45 | Address on File | Contingent | USDT: 0.16720474, XVG: 3507.29584417 |
| bbb9c936-7a37-42e0-90fd-9d16a7ce06eb | Address on File | Contingent | BCH: 0.00000042, BTC: 0.00024485, ETH: 0.00001575, ETHW: 0.00001575 |
| 275c5833-5ff7-4f35-9688-1427508c0887 | Address on File | | ADA: 0.00620388, FLR: 0.01109218, MANA: 9.46623117, USD: 2.31584384, XRP: 0.07341195 |
| 5208fbb8-d3c2-4f38-a2c2-9d3d43792f96 | Address on File | Contingent | USD: 6.81641508, USDT: 0.01467433 |
| 05c5c61c-ae50-41eb-a62f-0d1f0264fff1 | Address on File | | ENJ: 0.00000001, ETHW: 0.00514627, FLR: 0.00000001, USD: 0.48572368, USDT: 6.30927397 |
| 812ca5c6-88b6-49b5-a815-8ec44fbbd2e5 | Address on File | Contingent | NMR: 0.47159782, STEEM: 0.00674766, STRAX: 0.75971627, WACME: 1.0198736 |
| 0d1036a6-78bd-4917-8b54-7cb83525bd25 | Address on File | Contingent | BCH: 0.0609742, BTC: 0.00000142 |
| b866d37b-59f2-4150-86ad-78d8bd5499b4 | Address on File | Contingent | BTC: 0.0000016, FLR: 2.3688596, XRP: 15.67794828 |
| c1692fb6-c10f-4020-b09c-d65669c59e01 | Address on File | | ADA: 0.00000007, ALGO: 2.02098399, FLR: 84.55866617, HBAR: 9.62447448, TRX: 20.50763439, USDT: 2.181102 |
| fcd4631d-4287-44d5-9177-f82c48237e44 | Address on File | Contingent | ETH: 0.00330962, ETHW: 0.00330962, NEO: 0.075, USDT: 0.00034476 |
| ea279026-2ea8-4652-83a6-f8e049a2a3c6 | Address on File | Contingent | BTC: 0.00000002, USDT: 3.36782668, XRP: 8.04573298 |
| 0b8111e0-09bd-4411-a31a-41c1f3964baf | Address on File | Contingent | PAY: 78, VTC: 52 |
| ae4da6eb-4f3a-4184-b3e1-94bb6ceff265 | Address on File | | BTC: 0.00000308, USD: 0.10413106, XVG: 3495 |
| b2f7793c-71b1-4d1c-ba03-37b3d3aaed69 | No Address on File | Contingent | BCH: 0.00024487, BTC: 0.00024487 |
| 16210320-0574-4c03-9ce2-8f6d5ac1c14d | Address on File | Contingent | BAT: 31.68101563, BTC: 0.00000192 |
| 4d5a9cc5-ea91-44ab-8fa1-2a254fffa2ae | Address on File | Contingent | ETH: 0.00000147, ETHW: 0.00000147, XEM: 216.72985444 |
| 8273ddd2-2349-4803-8e37-1254eb924c39 | Address on File | Contingent | BTC: 0.0000111, ETH: 0.00351354, ETHW: 0.00351354 |
| 5b8f582d-f8af-4499-aac1-fc7ce1a8af15 | Address on File | | AXS: 0.99653447, ETHW: 0.01217785, USD: 0.00195519 |
| 5d440cde-512a-407a-8009-cc534b2af932 | No Address on File | Contingent | ANT: 0.07975396, BCH: 0.00015696, BNT: 0.07511144, BTC: 0.00017495, DASH: 0.00010577, DGB: 10.79794024, ETC: 0.00729399, ETH: 0.00029047, ETHW: 0.00029047, LTC: 0.0016346, MORE: 0.21710564, MTL: 0.00035554, NEO: 0.00566831, NMR: 0.01900474, PTOY: 1.61121145, QTUM: 0.0071659, REPV2: 0.00186945, SC: 67.05789707, SNT: 4.52119368, ZEC: 0.00293379 |
| 4ceceb4a-1845-4220-a587-d7397a9b2a34 | Address on File | Contingent | XDN: 155042.48 |
| 9dd7baa5-9e46-4240-bf51-dba8da3e2b1f | No Address on File | Contingent | BCH: 0.00000242, BTC: 0.00000242, POT: 3977.13187308 |
| 9cf6f082-a920-45db-868b-48a40be27f4d | Address on File | | BTC: 0.00000009, RDD: 1000, SC: 61, USD: 0.09455051, USDT: 0.01988839, XLM: 68.1300655 |
| 7a4760f5-1cf7-40cf-b700-e6257d870506 | Address on File | | ETH: 0.00003188, ETHW: 0.00003188, NEO: 0.73854895 |
| 36ad1cb7-f04a-4bbc-a2aa-d5295a574347 | Address on File | Contingent | REN: 90.67445016, USD: 0.00000001 |
| c5353513-e0dd-41df-b3e3-1d6fa2e289b4 | Address on File | Contingent | COMP: 0.04755435, LRC: 17.3251536 |
| 428c289f-97d8-41a5-9e28-ccd366e58833 | No Address on File | Contingent | BTC: 0.00024577 |
| a27acba3-ea4b-4f2b-b5d4-91d45e5f37b1 | Address on File | | NEO: 0.74497195 |
| 9a87948e-0040-4756-8fe2-556639fefe62 | Address on File | Contingent | ARK: 24.36542525, BTC: 0.00000018 |
| a0e68982-99ba-4dc6-a108-f6523376bd61 | Address on File | | ETH: 0.00003836, ETHW: 0.00003836, NAV: 170, TRX: 0.84690798 |
| 895a96ab-c6bc-42ab-aecf-be076d266504 | Address on File | Contingent | BTC: 0.00024575 |
| 37703a43-deeb-4087-95d3-784a332e2c8d | Address on File | | USDT: 6.79988579 |
| 0263d781-434f-48b3-81c8-231a6fd1d3c1 | Address on File | Contingent | BTC: 0.00024573 |
| d28a6df2-f781-43f2-bc78-28c44848be13 | Address on File | | USD: 6.82661765 |
| 97160a39-9258-4999-9801-f3e961c7c70c | Address on File | Contingent | ETH: 0.00000058, ETHW: 0.00000058, NEO: 0.00000001, OMG: 0.00000001, SC: 1946.30465065, USDT: 0.0130844, XRP: 0.00000001 |
| 0217ae22-ae6a-47c1-9bc9-8fe131636c96 | Address on File | Contingent | IOST: 734 |
| 51c49f74-16bf-4fb7-af27-7d115735856d | No Address on File | Contingent | BCH: 0.00013369, BTC: 0.00013369, DOGE: 22.24, LTC: 0.01904186 |
| 33e478b7-90ba-4c49-9fb0-a411ad059145 | Address on File | Contingent | USD: 6.82566117 |
| 1b96fa34-2887-4edf-b14b-37519cf8ee7f | Address on File | Contingent | ETH: 0.00000869, ETHW: 0.00000869, NEO: 0.74298686 |
| 71056c04-e282-42d7-ba29-fbe5bb7bd2ce | Address on File | Contingent | BTC: 0.00000005, SC: 1949.74518884 |
| 8250304a-2454-4b7e-a152-3c06f6758a98 | Address on File | | ETHW: 0.2, NEO: 0.7, USDT: 0.00005185 |
| c1c63471-9696-4a50-a1e0-3b84b3b0bcaf | Address on File | Contingent | ETH: 0.00367746, ETHW: 0.00367746 |
| ce87f42f-57c2-4edf-b40a-4bb3dbfc763a | No Address on File | Contingent | BCH: 0.00000165, BTC: 0.00000165, OMNI: 6.23052316 |
| fe63251f-523f-4e25-9c65-d108a80ae9de | Address on File | | ETHW: 3.33002766, USD: 0.00000002, USDT: 0.00148026 |
| 6bbb89d9-3379-4d3e-a2fe-6b25dcf3f911 | No Address on File | Contingent | BCH: 0.00007565, BTC: 0.00007565, XRP: 11 |
| d60304b0-5f35-40b2-8596-0668a7a4195c | Address on File | Contingent | HIVE: 10, LSK: 0.99046929, STEEM: 10, XVG: 134.38605658 |
| 770441ce-9176-4540-bced-5bccce0e8d61 | No Address on File | Contingent | DOGE: 94 |
| d29acad9-efde-42eb-909c-ad40a84caa70 | No Address on File | Contingent | DOGE: 94 |
| e4822bd0-83db-47e8-bbe9-63945e52d6c2 | Address on File | Contingent | DOGE: 94 |
| 8d3f3cf1-5602-4f30-9f3c-252e5ca94247 | Address on File | Contingent | BTC: 0.00000014, ETH: 0.0000007, ETHW: 0.0000007, NAV: 6.69729008, PINK: 226.70756818, STRAX: 13.67194861 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 699b03c5-1340-45f3-a647-25753b4c36bc | Address on File | | BTC: 0.00002061, ETH: 0.00337202 |
| 33bbc53d-cd9f-4946-9794-ab0012b80edd | Address on File | | ADA: 0.49247, ARDR: 1.76113, ATOM: 0.00548, ETH: 0.00194363, ETHW: 0.00194363, IOTA: 0.1828, LINK: 0.00622, LSK: 0.00523878, STEEM: 0.868, USD: 0.65106164, USDT: 1.92965784, WAXP: 0.00574768 |
| 4dfd958a-0a91-4145-8076-f2c08ea37d94 | Address on File | | ETHW: 3.33036813 |
| 1eca3ae1-9f64-4db7-a390-02a6dc1f8a7c | Address on File | Contingent | BTC: 0.00000042, NXT: 1653.0652049, THC: 992.53731343, USDT: 0.00007311 |
| c9b575a0-15f1-4c28-b5f7-546320c1376c | Address on File | | NEO: 0.74455929 |
| 3a1cd20c-8526-4460-9cfa-86e231d4824d | Address on File | Contingent | BTC: 0.0002431, ETH: 0.00003751, ETHW: 0.00003751 |
| f4146012-4dde-4f37-bd47-611da6ebdb6a | Address on File | Contingent | BTC: 0.00000011, NXS: 96.31990082, USDT: 0.00046398 |
| 8ff6b90f-d3f3-4d0d-9a25-35df38a19eff | Address on File | Contingent | BTC: 0.00002355, ETH: 0.00000103, ETHW: 0.00000103, KMD: 1.60026367, OMG: 6.61394068 |
| 0d511dea-b9c5-47d1-9bab-a6062e0fade3 | Address on File | | BTC: 0.00020382, USD: 0.00758989, VTC: 10 |
| ed2526f1-7539-46bb-8319-4d5f79a077dc | Address on File | Contingent | DOGE: 87.85617199, USD: 0.44445511 |
| 4d41404b-c8e8-4fdd-ac94-2e9e3949ff8d | Address on File | Contingent | USDT: 6.79557104 |
| 2c921537-0e75-4531-b046-b507b8e08c7f | Address on File | Contingent | VTC: 59.17072617 |
| 71e636ab-52d2-4ec3-a942-73b654457c87 | Address on File | Contingent | SC: 439.28941844, USDT: 1.44728462, XTZ: 4.19526406 |
| 52a4b736-6ffb-41e4-9cb6-b35fbd2e2916 | Address on File | Contingent | FLR: 191.5579891, USD: 1.43903995 |
| 5b515360-f48d-4794-a166-b7274cefe573 | Address on File | | KMD: 0.00000001, LTC: 0.02, POT: 250, SNT: 200 |
| e4eb2725-e649-4c6d-a5ea-d8eea9f6480e | No Address on File | Contingent | BCH: 0.00024457, BTC: 0.00024457 |
| d3b3cfd1-cb8b-482e-8f47-4666fe0ca444 | Address on File | Contingent | BTC: 0.00024555 |
| 2438bfa1-75da-4968-9e52-6dc754963c5d | Address on File | Contingent | DGB: 852.69009643 |
| 4bdf167c-9278-4ecf-9235-6f90a78d9b93 | Address on File | Contingent | POT: 4012.46983105 |
| 3d87ecef-f6e5-4670-b6a8-d82515e19fa8 | Address on File | | ADA: 2.74263997, ETHW: 0.80190331, FLR: 143.54025, USDT: 0.13957802 |
| 49b60c5f-4d91-4b64-b0ba-7aec51394ddd | Address on File | Contingent | BTC: 0.00000005, DGB: 852.44119565 |
| 29758a56-ddf7-4707-b22f-3c557f7357cc | Address on File | Contingent | RDD: 17052.28840909 |
| 50bef6b0-b3a0-48c8-90f7-9a6f68ce3031 | Address on File | | ETH: 0.00367504, ETHW: 0.00367504 |
| ade2a693-448c-4e85-af7f-bdd276bc2ef1 | Address on File | | ETH: 0.00321448, ETHW: 0.42033081 |
| 9a82794b-f90d-4534-9b4a-d501659f3e2e | Address on File | Contingent | BLK: 1.73804127, KMD: 0.62199262, MYST: 24.76446751, SYS: 5.57610609 |
| 703f7d26-1e31-4328-a5dc-8e257c0a2260 | Address on File | Contingent | BTC: 0.00024457, ETH: 0.00001401, ETHW: 0.00001401 |
| 3cd90f43-621a-463e-976e-f4924e94ed16 | Address on File | Contingent | BTC: 0.0002455 |
| 42ba7246-404b-47e6-96e9-a28144cc2b71 | Address on File | | LINK: 1.00015835, XTZ: 0.2443 |
| b2a07cc2-d9c9-4b58-95c9-17622340b912 | Address on File | Contingent | BTC: 0.00000032, NEO: 0.74317582 |
| 13a1ada3-251c-433c-a937-84fd77b38acd | Address on File | Contingent | BTC: 0.00000005, IGNIS: 15.75899697, RDD: 8281.98961268, SC: 979.08052835 |
| 4999c1cc-13e2-46b2-b46e-ec5b0c8761fa | No Address on File | Contingent | DOGE: 93.93343393 |
| edd7b9b0-43ee-4c83-969b-c97c493dfdca | Address on File | | BTC: 0.00000001, GBYTE: 0.03500193, PART: 4.20622321, POT: 833.37340985, USD: 0.47908423, WACME: 20.3979632, XLM: 14.44456924 |
| e541cce5-eab0-449e-95be-7d87543f0b62 | Address on File | Contingent | ADA: 18.62133338, DOGE: 0.00485864 |
| 9f2db097-c229-4610-8204-d155be0f065c | Address on File | Contingent | BTC: 0.00000021, SYS: 50, XRP: 1.77006087 |
| 3e47a4f1-16ca-4288-a542-ba90f85c8c18 | Address on File | | BTC: 0.00008484, ETHW: 0.39201932, FLO: 4402.2110742, USD: 0.00161839 |
| 62a336f3-bdc3-42f7-bf9f-306228ed65a1 | Address on File | Contingent | BTC: 0.00024546 |
| f77e0a80-44a9-47dc-b254-fe7d77cced9f | Address on File | Contingent | BTC: 0.00024546 |
| 4e3a7782-4652-4805-b675-a322a5a0093f | No Address on File | Contingent | BCH: 0.00005759, BTC: 0.00024014, USDT: 0.14056196 |
| be8c8424-e185-4dfc-82c3-69d8f59885f4 | Address on File | Contingent | BCH: 0.00000002, BNT: 1.04582601, BTC: 0.00000065, GLM: 6.9297094, NEO: 0.52842968 |
| 33d1a7d0-274a-4c98-831b-dfbdbdf46c30 | Address on File | | XVG: 3588.54660663 |
| eee7d349-a46d-47a2-b41b-d674279e4481 | No Address on File | Contingent | BTC: 0.00020979, THC: 450 |
| 26c99ea9-fb9d-4af9-83c0-a08fa737a3c7 | Address on File | Contingent | BTC: 0.00024542 |
| b1e6bbf1-fadb-4088-850d-b49acbab143a | Address on File | Contingent | PAY: 500.2628475, QTUM: 0.00006307, TRX: 19.997, USDT: 0.09391558 |
| 7be134dc-4f7f-4c4f-bf27-a3e3b054d31a | Address on File | Contingent | BTC: 0.00000002, DGB: 571, RDD: 5621.161875 |
| 30123385-a721-46c8-a90e-4809cf8b0f07 | Address on File | Contingent | BTC: 0.00000003, SIGNA: 4670.34418182, XVG: 883.58142857 |
| 59f42062-a387-40de-9488-bebabf622e65 | Address on File | Contingent | BTC: 0.00000008, FLR: 70.3045035, NAV: 68.82868884, NEO: 0.23211 |
| 2c38381b-7c6e-4105-b662-8206ad83efd7 | Address on File | Contingent | BTC: 0.00024538 |
| d049d466-4f49-4cf7-a6d6-66db2d4af8db | Address on File | Contingent | ETH: 0.00365779, ETHW: 0.00365779, KMD: 0.09478032 |
| 3b9174b7-699d-4768-9422-d276ccb512a5 | Address on File | Contingent | SC: 1889.20454545, USD: 0.20420569 |
| 84110015-ec87-47c0-9b65-fb89abd22bd9 | Address on File | | BCH: 0.00000141, BTC: 0.00024534, USD: 0.00029831 |
| 40355eb5-a6cb-4ed9-8302-33cff2c1adac | No Address on File | Contingent | BCH: 0.00024437, BTC: 0.00024437 |
| e7e3fdff-0f04-4200-986a-bd83d0bf662f | Address on File | Contingent | ARK: 16, BTC: 0.00001915, ETH: 0.00000002, ETHW: 0.00000002, MER: 200, THC: 820 |
| 69d6b2ca-c848-45d3-b63c-4a83f545f4e5 | Address on File | | DNT: 164.90375763, ETH: 0.00000057, ETHW: 0.00000057, USD: 0.0010478, USDT: 1.91336353, XDN: 5000, XRP: 0.00115434, XWC: 0.4 |
| 6ef80c04-0e5d-4b7d-8983-67867120d831 | Address on File | | ADA: 18.58283884, USD: 0.01029459, USDT: 0.0002999 |
| 7ea0ca38-9ebc-4d79-aad7-f53c5ab837aa | Address on File | Contingent | BTC: 0.00024471, USD: 0.00000002, USDT: 0.01713922 |
| 05a3dc69-7714-4707-b6ca-a5c1df5ffc54 | Address on File | Contingent | DOGE: 73, POWR: 8, THC: 100, XMY: 168 |
| 37250b2d-8aa3-4f6d-a000-25b9c925c683 | Address on File | Contingent | BTC: 0.00024524, USDT: 0.00226024 |
| e642f705-c966-4262-b52d-4c322dd07093 | Address on File | Contingent | FLR: 158.9064439, XVG: 1236.81762118 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a69461a0-722d-4450-9194-8f06fcc892cc | Address on File | Contingent | ADA: 7.991, BTC: 0.00000004, FLR: 8.87061112, TRX: 51.45268, XVG: 59.843 |
| 944d83e4-08da-4d64-ab58-446d4b8db6b9 | Address on File | | ADA: 11.01098091, CELO: 5.4580908, USD: 0.00447562 |
| 7c2e2c1f-b8a3-4f9c-9073-ebddff809584 | No Address on File | Contingent | BTC: 0.00000655, XRP: 15.47527663 |
| a92feb6b-9a79-4d66-81f8-dca890835d65 | Address on File | Contingent | BTC: 0.00024527 |
| c19af678-1192-4545-9cc2-73118d00e49f | Address on File | Contingent | PMA: 533905.33583333, TRX: 0.04709854, USD: 0.34923033, USDC: 0.00000001 |
| 137ec28b-9b7e-49c8-8a49-85779d211e9a | Address on File | Contingent | BTC: 0.00000003, XLM: 76.11962708 |
| eaf8662b-182f-4784-a547-9da3b0d0b1d0 | Address on File | | BTC: 0.00000002, FLR: 1.92492966, IGNIS: 21.23460686, NXT: 42.46921372, SC: 306.71311364, XRP: 12.73986339 |
| 5b6bca90-7c98-461a-8cdd-44f6633d0a42 | Address on File | Contingent | NEO: 0.74339635 |
| 90dd602e-64f9-4a63-a846-6ceaf8bb2fce | Address on File | Contingent | XDN: 154691.34950749 |
| 7412763a-dbc7-47e8-a0b3-95e8dd68e98d | Address on File | Contingent | BTC: 0.00024397, FIRO: 0.02, SYS: 0.0002 |
| 3868b3c6-e13d-4a72-abc6-7a6a061e0a14 | Address on File | | ADA: 3.28503853, FLR: 198.1416665, USD: 0.04211181 |
| eaa229b8-48a6-4b5e-aba7-8992bab84e76 | Address on File | Contingent | USDT: 6.78564185 |
| 991c5bbc-cafa-40f8-aa95-f9da2f10ded3 | Address on File | Contingent | DOGE: 93.83957459 |
| 00a44184-c713-4b01-9273-1514a89b6d05 | Address on File | Contingent | DOGE: 93.83599954 |
| 7f6402cd-c9eb-4b35-9457-a81c86e7f9a0 | Address on File | Contingent | BTC: 0.00024521 |
| aca807c6-514a-419f-95aa-18553931927d | Address on File | | AMP: 2195.8041958, BTT: 3069935.684, USD: 0.00485419, VTC: 0.00221093 |
| 75fb99ec-25bf-4f36-b7a2-101915c67e37 | Address on File | | ETH: 0.00000039, ETHW: 0.00000039, NEO: 0.00004225, SC: 1945.96982704 |
| 99c53f3f-11a7-4331-883c-4ec1f20728f0 | Address on File | | BTC: 0.00000203, FLR: 12.0876, NEO: 0.7 |
| 1aaf7f61-ebcf-4070-bcd4-9702a50f41e4 | Address on File | Contingent | BTC: 0.00000248, ETH: 0.00009, ETHW: 0.00009, NEO: 0.71746315 |
| 1f0dedae-698c-48e7-bbd3-9b432c50083b | Address on File | Contingent | BTC: 0.0000216, ETH: 0.00001551, ETHW: 0.00001551, USD: 5.74548276, USDT: 0.43524964 |
| f57646a9-a882-4ad9-abfb-bfbbeda31a54 | No Address on File | Contingent | USDT: 2.51497009, XRP: 10 |
| 7f6396ac-ebab-40af-bfd7-36e573c5eeba | Address on File | Contingent | ETH: 0.00000583, ETHW: 0.00000583, WACME: 204.92905435 |
| 29ed50c1-7edf-4ce1-a3e3-3a3f08aed7aa | Address on File | Contingent | DASH: 0.04108187, ETH: 0.00001257, ETHW: 0.00001257, FLR: 0.11454025, NEO: 0.51751405, XRP: 0.75806777 |
| ed25548d-6da7-443c-bd5c-5ba6c20117f0 | Address on File | | WAXP: 117.02429339 |
| 846ac1a1-6306-4ff8-b808-d4e24411538c | No Address on File | Contingent | BCH: 0.00024418, BTC: 0.00024418 |
| 1704ebf1-f1fb-4db2-ad33-3f4d6705d580 | Address on File | | BTC: 0.00000183, ETH: 0.00000233, ETHW: 0.00000233, RDD: 16876.46625, USD: 0.00000014, USDT: 0.00465766 |
| a04ebdb6-b30c-47e0-b573-383acc4364cb | Address on File | | BAT: 20.33816661, BTC: 0.00000045, FLR: 4.02622392, RDD: 1689.45682927, XRP: 0.33056141, XVG: 798.31250186 |
| 09ea9117-f3f9-4747-b64c-dce1f4cc010c | Address on File | | DOGE: 45.04666361, ETHW: 0.3608053, FLR: 91.43910652, THC: 105.04633859 |
| e469a4ee-127a-4dec-b332-27da8e97d3e3 | Address on File | Contingent | BTC: 0.00024513 |
| f00a87c6-b8fe-4af2-a448-dabbcfd31a78 | Address on File | Contingent | ETC: 0.00227674, ETH: 0.00023543, ETHW: 0.00023543, LSK: 2, NAV: 18, OMG: 3.01892237, QTUM: 0.5 |
| e3bf0e1e-5e33-44b3-9111-35fddfdc236c | Address on File | | BCH: 0.00000248, IGNIS: 0.41484492, NEO: 0.7349307, NXT: 0.82968983, QTUM: 0.01, USDT: 0.04330063 |
| f0d35e41-925c-4ea7-b430-ca25bf980dcd | Address on File | Contingent | BTC: 0.00024033, ETH: 0.00007158, ETHW: 0.00007158 |
| c695f73a-7247-474c-8fb3-7e05b1af9361 | Address on File | Contingent | BTC: 0.00002216, DOGE: 23.86832649, TRX: 65.12162398 |
| 90320bf7-c4f4-4a5f-a57c-6d3fe35d01b4 | Address on File | Contingent | FLR: 208.373218, LTC: 0.00000046, USD: 0.00481404, XVG: 499.4 |
| e4031ff0-32bc-4b48-823d-edae8c304200 | Address on File | | NEO: 0.74290671 |
| 87e1d817-ff93-4f19-8de2-a0ef76997b43 | Address on File | Contingent | BTC: 0.00000002, HIVE: 10.91155049, STEEM: 10.91155049, VTC: 5 |
| 04a36d71-f89d-4386-8304-90d65de9b4fa | Address on File | | DGB: 30.43360453, SIGNA: 2425.425, USD: 3.89691956 |
| a840dcd2-d531-4514-87d7-b710ca173118 | Address on File | | BTC: 0.00024303, IGNIS: 11.2, OMG: 0.00069716 |
| fcf474fa-f403-4ebc-8037-bba49b8a4962 | Address on File | Contingent | BTC: 0.00000018, FLR: 24.20082586, IGNIS: 107.027897, NXT: 214.05579399, THC: 898.64864865, XVG: 1585.01059322 |
| 492ce093-18a7-439e-9e0b-400e26d3ed39 | Address on File | Contingent | BTC: 0.00000001, RDD: 16995.30525, USD: 0.00961367 |
| 7ebcd093-253b-4dcd-86ee-ca5f42ae67f4 | Address on File | | GLM: 25, IGNIS: 7.5, NXS: 17, NXT: 15, UBQ: 3.99 |
| feb957ed-1145-4e97-8726-5e4d7ffda62e | Address on File | Contingent | BTC: 0.00000049, FLR: 2.37161524, XRP: 15.69618608 |
| 234cde5e-6a3d-46e7-a064-e2b8a46708c5 | Address on File | Contingent | NEO: 0.74277937 |
| 2b5d184c-55c7-4b24-b61c-d5ff0abffb34 | Address on File | Contingent | LBC: 727.88071839, USD: 0.00058564, USDT: 0.10988648 |
| 2f92ad3b-1ec2-4c36-aa63-0146c6954a60 | Address on File | Contingent | BTC: 0.00005534, NEO: 0.575 |
| f34bd23f-4ede-4cd7-bb00-baf5bce0132b | Address on File | Contingent | BAT: 18.49137464, BCH: 0.00000002, BTC: 0.00000002, MAID: 10.39315574, SC: 312.23404255 |
| 5822bb81-4c21-4a6c-a6b4-dd16e614d0fb | Address on File | Contingent | ETH: 0.00000629, ETHW: 0.00000629, FLR: 241.8255103 |
| b2759130-78eb-4e4e-b9d5-6f099a8a2d86 | Address on File | Contingent | BTC: 0.00000001, SIGNA: 6187.88525873 |
| c5b2627a-4b3a-4e79-bc08-38278f7e83c1 | Address on File | | BTC: 0.00000001, SOLVE: 287.46156854, USD: 0.22363145, USDT: 0.00013497 |
| 5f36eb51-8b7d-4905-8f17-ccc8154357f5 | Address on File | | BTC: 0.00018104, WACME: 53.5491787 |
| 4fdcfb6e-f3d8-47db-b634-ad6a08b46572 | Address on File | | ETH: 0.00000314, ETHW: 0.00000314, POT: 4000 |
| d12403a8-bfc3-4205-a942-8af1711a9c5a | No Address on File | Contingent | BCH: 0.000244, BTC: 0.000244 |
| c7c38882-7fd5-47a5-8ec1-5cd5c31daf64 | Address on File | Contingent | SC: 1944.30427215 |
| 9211083b-0534-4dba-abbb-090bd8aa3e99 | Address on File | | BTC: 0.00001856, USDT: 6.2643178 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 276aa39c-a94e-4ccb-a013-4da5dc7b58ac | Address on File | Contingent | ADA: 0.00006265, BTC: 0.00016516, ETH: 0.00004622, ETHW: 0.00004622, NEO: 0.22537815, USDT: 0.06477065, XLM: 0.00078784 |
| afda479a-5612-4d12-802e-56c6f3fd41f0 | No Address on File | Contingent | SC: 1944.14294108 |
| df158d9f-c350-4a02-b8e0-5d9e58cbe4ef | No Address on File | Contingent | BCH: 0.00012925, BTC: 0.00012925, DASH: 0.0082765, DOGE: 36.57295605, RDD: 495.34244168 |
| b420ac2e-ab15-4cc6-b5b2-650db6222bd3 | Address on File | | BCH: 0.00000012, BTC: 0.00000012, PIVX: 30.91250835 |
| 53e97421-398d-475e-8e44-ad773e2f6492 | Address on File | | DOGE: 10.67120425, XVG: 3173.17057513 |
| 21502f83-87cc-46aa-9b57-7cdd58daf956 | Address on File | Contingent | POWR: 40.91947961, THC: 96.17823554 |
| 26bf5f54-d2ca-446c-b40f-3ca4128817c2 | No Address on File | Contingent | BCH: 0.00024392, BTC: 0.00024392 |
| bd824997-c8b8-4277-ae79-3137bdef98bb | Address on File | Contingent | BTC: 0.00000495, FLR: 2.326863, XRP: 15.4 |
| 27138dbc-2a13-4453-a7b4-c1ff366a3142 | Address on File | Contingent | BTC: 0.00024487, USDT: 0.0005905 |
| 74260de7-89b0-4a2c-a8d2-97daf1117188 | Address on File | Contingent | BTC: 0.00024486, GAME: 0.0498485 |
| c2813388-140c-41ca-ba15-7b4edd35174a | Address on File | | THC: 3090.437875, USD: 0.0024026, WAVES: 0.00078614 |
| cc4a4a6b-1c8a-46cc-8868-558948ce02d6 | Address on File | Contingent | BTC: 0.00024359, USDT: 0.03519054 |
| cff6bc29-52e6-4164-bef4-c3e1dcdfd6a6 | Address on File | | BTC: 0.00000098, FLR: 2.36498262, XRP: 15.65228907 |
| 5c52e516-7894-4d30-9cee-9c1f1f4e7dd5 | Address on File | Contingent | BTC: 0.00000008, POT: 4000 |
| bcfef6a1-abae-48c3-8a80-160183da355e | Address on File | Contingent | BTC: 0.00000059, NEO: 0.74039064 |
| e81ea250-5c86-4043-91c8-30bbf88d29cb | Address on File | Contingent | BTC: 0.00024484 |
| 8195d0c4-6ce7-4274-b949-6b0ddae099df | Address on File | Contingent | BCH: 0.0000001, BTC: 0.00000031, ETH: 0.00365965, ETHW: 0.00365965, USDT: 0.00088201 |
| 08e780e8-0932-4f16-b24f-9b93a22d4e78 | Address on File | | FLR: 242.048641 |
| 836ab1c0-6582-416a-a95d-88e878fe8753 | Address on File | | BTC: 0.00000003, SRN: 4000.33012124, USD: 0.0000123 |
| 96c197b0-d701-49c5-affe-8ce27d9a304d | Address on File | Contingent | PAY: 169.23840233, USDT: 4.97065194 |
| 2a7a83cb-1894-4b24-87bd-5928b6bbf1d5 | Address on File | | USD: 0.00000186, USDT: 0.00000001, WACME: 204.95 |
| 3d2f1bba-49c3-420f-a70b-80b045e9f732 | Address on File | | BTC: 0.00000013, RDD: 13274.52038043, XVG: 782.84517995 |
| 7b6ede06-f3ac-4458-bc54-14d260b7202e | Address on File | | BTC: 0.00000001, ETH: 0.00361013, ETHW: 0.00361013, SIGNA: 0.01035806, USD: 0.09998742 |
| 1456b2fc-17d8-45a6-8056-6b28d08ce0fb | Address on File | | ADA: 0.25417312, BTC: 0.00024143 |
| 8938a405-8351-4802-a1e0-7aebf5cf25ed | Address on File | | BTC: 0.00024453, TRX: 0.1 |
| c58d7347-53e6-48ff-960b-75069b6e5701 | No Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, DOGE: 93.65780002 |
| 1a6fda50-37c6-435f-b115-1798fe41fb2e | Address on File | Contingent | BTC: 0.00024471, USDT: 0.00177874 |
| 450267cc-06dd-48f8-8f62-287b9a8e4721 | Address on File | Contingent | BTC: 0.00000001, LTC: 0.08735544 |
| 4366becb-517a-4553-8e12-e2fdff37822e | Address on File | | POT: 4000 |
| 9f42a547-5600-462b-91ca-4624593ebaeb | Address on File | Contingent | ETH: 0.00000355, ETHW: 0.00000355, FLR: 241.752 |
| f3680a5d-7b59-424c-bf9a-cd1d54f920d7 | Address on File | Contingent | BCH: 0.037526, XLM: 29.27030927 |
| 6c0e51a4-acfc-4bb8-8ffb-01ac37a1f60e | Address on File | Contingent | ETH: 0.0029739, ETHW: 0.0029739, FLR: 45.46594821, USD: 0.00227302 |
| 69d60b0b-10ad-4cf3-b723-ccdc7a30f9b9 | Address on File | | BTC: 0.00019834, FLR: 2.57772086, OMG: 1, USDT: 0.000096, XVG: 187 |
| 29152f9e-3ab7-4b3e-80ad-b68a994e7ca5 | Address on File | Contingent | BTC: 0.00000265, MANA: 6.68611287, PAY: 1, QTUM: 1, RVN: 0.0294294, SNT: 2, STORJ: 3 |
| 56b26c57-166f-4995-9581-93fe55095a90 | Address on File | Contingent | GEO: 16.66592919, GLM: 8.2721028, MONA: 4.75273176, POWR: 0.68911534, USDT: 1.19733213, ZEC: 0.04398636 |
| 401b55da-47e6-48d6-8241-09e5329a2338 | Address on File | Contingent | XVG: 3578.318 |
| 51f6753c-1099-41cc-ab92-e7cf0af0f07d | Address on File | Contingent | BTC: 0.00024472 |
| b4d3b38f-88b1-4f3e-8835-a3f5428e73a2 | Address on File | Contingent | BTC: 0.00020945, USD: 0.97966 |
| f73c61d0-a4d2-4fbc-b6f3-891e297e6985 | Address on File | Contingent | BTC: 0.00018834, TRX: 22.73151335, USD: 0.0089916 |
| 706434fb-19d3-438f-8f7f-bafebb25797c | Address on File | | DCR: 0.00416914, USDT: 6.70315257 |
| a0348bed-4717-4a74-be3d-085fb82f32d7 | Address on File | | BCH: 0.00000153, FLR: 65.0887041, NEO: 0.54216386 |
| fcd47d3b-4013-432b-8a54-768a89a7ecef | Address on File | Contingent | WAXP: 116.80121814 |
| 91308303-e7c0-4436-8b3a-043c042f3b5f | Address on File | Contingent | BTC: 0.00000064, NEO: 0.73976944 |
| 99eb9e23-ea99-42ce-8f7d-b059e159e9e3 | Address on File | Contingent | BTC: 0.00024469 |
| ab489f0b-c015-42f5-b7e2-bf99287b797f | Address on File | Contingent | FLR: 241.9027899, USDT: 0.00000095 |
| ec32dca8-f63d-4c8e-9b18-0b76b45f390d | No Address on File | Contingent | DOGE: 0.000005, USD: 6.79727316 |
| d1f74441-c99d-492b-81a9-663ba2ecca70 | Address on File | | BTC: 0.0001834, XVG: 895.86727174 |
| 006eed33-e903-48f4-b01c-5f76c4c24dbe | Address on File | | BTC: 0.00000009, ETH: 0.00000592, ETHW: 0.00000592, LTC: 0.00000546, NEO: 0.73695995, USDT: 0.02887468 |
| 6c0d449c-4e6b-41ad-8336-7fffb8acce87 | Address on File | | BTC: 0.00024461, ETH: 0.00000083, ETHW: 0.00000083, USDT: 0.00000292 |
| b5ef9110-d083-4806-bcf5-5c3ec9b3fd12 | Address on File | | BCH: 0.00000152, NEO: 0.01638356, USDT: 0.00998092, WACME: 200 |
| 2d325c05-712d-46e6-aa52-b500d6e94364 | Address on File | | ETHW: 3.31718803 |
| 944f3ae8-bb87-4be6-beb6-b3e08a1fdc0f | No Address on File | Contingent | BCH: 0.00024368, BTC: 0.00024368 |
| 6796f877-e6f7-453c-ae43-1b27e428686e | Address on File | | ANT: 1.10257131, GAME: 1, GLM: 10.32239633, LSK: 0.46324912, OMG: 0.5, STRAX: 1.01761947, UBQ: 5.51185291, WINGS: 10 |
| a26dc80d-369e-4a49-99b5-01cb4bc37ca7 | No Address on File | Contingent | BTC: 0.00000447, LSK: 2, LTC: 0.0634555 |
| d2e69a0e-2d38-469b-a395-0f5c1fa487ca | Address on File | Contingent | BTC: 0.00000015, XVG: 3574.8043256 |
| 96fe9b30-c07c-4145-ad77-16cd0f9b97ea | Address on File | Contingent | BLK: 33.90500001, ETH: 0.00213983, ETHW: 0.00213983, EXP: 1.52312838, FLO: 478.15799873, GAME: 0.10486498, PINK: 425.9225, VAL: 0.96855838, VRC: 25.925 |
| 42ebbdca-b564-4a1f-b629-c2b707fde739 | No Address on File | Contingent | BTC: 0.00024463 |
| e75d0c46-240a-4c59-8c34-31cf58159109 | No Address on File | Contingent | BCH: 0.0002147, BTC: 0.0002147, LTC: 0.01037271 |
| 02394647-1ef0-4d52-8111-e26c68fe8278 | Address on File | Contingent | BTC: 0.00000045, OMG: 7.87479492 |
| a98abfc6-be76-4e76-8abd-c83cf74e3454 | Address on File | Contingent | FLR: 171.9412803, USDT: 1.95626673 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f1a6b08f-fa24-4f63-992d-c6814033b4b4 | Address on File | Contingent | TRX: 19.48392899, USD: 5.46064525 |
| 3c64cb18-bd0a-4e35-a0e9-c7705655fe9d | No Address on File | Contingent | BCH: 0.00024362, BTC: 0.00024362 |
| a09bcae7-9212-470c-9482-ebca61f10d7e | Address on File | Contingent | CND: 6177.009 |
| 6faba81d-497d-4fdc-b842-111da3180537 | Address on File | Contingent | BTC: 0.00000231, NEO: 0.73436458 |
| 24addff4-6156-44df-8d1c-46e0f207d68f | No Address on File | Contingent | BCH: 0.0002436, BTC: 0.0002436 |
| 68330573-e86a-40e6-b900-506ffd364531 | No Address on File | Contingent | BCH: 0.00024359, BTC: 0.00024359 |
| 8ed33c1b-e863-4366-9803-c003fff3bdf6 | Address on File | | PAY: 50, USD: 0.00000001, USDT: 6.23420756 |
| c5a5cc71-2769-49ef-af41-84a6c9af8218 | Address on File | Contingent | BTC: 0.00000007, ETH: 0.00365956, ETHW: 0.00365956, XVG: 0.02913115 |
| 381b6821-4728-4c37-a923-eca92451dfce | Address on File | | SHIB: 760642.24901434, USD: 0.00148993 |
| b9a03739-447e-48d6-8af1-c3ab23df7b34 | Address on File | Contingent | USD: 6.79390372 |
| 87b41396-8c0b-4026-909e-f9a7c6b1813c | Address on File | Contingent | BTC: 0.00001752, ETH: 0.0029416, ETHW: 0.0029416, USD: 0.6516157, USDT: 0.19525084 |
| 6921071e-7082-421d-810d-9c9f590da02e | No Address on File | Contingent | BCH: 0.00024352, BLK: 0.1236488, BTC: 0.00024352, FTC: 0.02375869 |
| 4fe840c8-f3ba-4901-a269-d0fcc14cfdc2 | Address on File | Contingent | BTC: 0.00023441, THC: 127.97467593 |
| e94847b5-335d-42db-9433-627fb8bebb2f | Address on File | Contingent | BTC: 0.00006167, FLR: 180.795173 |
| 4d8420fb-1c2d-478d-9600-b9f9912a84b9 | Address on File | Contingent | BCH: 0.00000052, SC: 1941 |
| 36439ba8-31cc-449b-9110-de03b1d6100c | Address on File | Contingent | FLR: 241.752 |
| 3325631c-1ed3-4fee-8289-687c1c2b6e43 | Address on File | | BTC: 0.00000002, FLR: 15.63031794, IGNIS: 335.95737786, NXT: 671.91475572, POT: 44.60891609, RDD: 6521.2184375, XMY: 2622.98348361 |
| 2c94efc0-89dd-4593-b42d-cd2cff404912 | Address on File | Contingent | USD: 6.79278447 |
| 2d8947cb-e89b-4086-b129-8ff08d9cfb5b | Address on File | Contingent | FLR: 203.1366838, USDT: 1.08031343 |
| 96e4f8aa-e5b9-4a2e-b8ef-21b519f947fe | Address on File | Contingent | BTC: 0.00008969, DGB: 0.51750674, ETH: 0.00001394, ETHW: 0.00001394, SIGNA: 0.61819565, USD: 4.270361, XMY: 0.85183944 |
| fb24078e-8bb0-40a7-bc73-a9e8783f5bc2 | Address on File | Contingent | ETH: 0.00365883, ETHW: 0.00365883, USDT: 0.0018341 |
| 010d6c67-f5f5-4f8e-8e02-9a89df21d8db | Address on File | Contingent | BTC: 0.0002445 |
| 01734912-d491-4a86-865b-6badd7627b5b | Address on File | Contingent | BTC: 0.0002445 |
| 96b20870-8bab-499a-b6b8-9b2f0fc30717 | Address on File | | ADA: 17.80293325, USD: 0.27296181 |
| 335c3311-1a73-4f8e-8b20-7e0ffa5537c1 | Address on File | Contingent | USD: 0.00006325, WACME: 204.68952085 |
| 39428f4f-ca67-4a92-9ac3-1d062adbf3a1 | Address on File | | USDC: 6.77172967 |
| dabef12d-20f1-4de5-b907-de8ecf7b3749 | Address on File | Contingent | BCH: 0.00062854, BTC: 0.00000008, FLR: 2.34530778, XRP: 15.52207403 |
| 518d4a27-04e6-4e14-a9e1-fc7e2baae860 | Address on File | | USD: 6.01163325, USDT: 0.77589897 |
| 91a54f81-5c5c-4ede-a851-70ffbd9953e6 | Address on File | Contingent | ARDR: 50, BCH: 0.00026468, FLR: 67.9921007, PTOY: 20, RDD: 1368.93830769, XVG: 50 |
| ee2651e5-71ad-4016-b26c-42375397168f | Address on File | Contingent | NEO: 0.7005093, USDT: 0.36890724 |
| 8f40bf46-89b3-423d-86c5-beeff3375fce | Address on File | Contingent | BTT: 28140015.761, ONT: 21, USD: 2.4265737 |
| 68446c0a-4f80-4216-8686-3aaf0c9ce1be | Address on File | Contingent | ATOM: 0.42858622, USDT: 2.23396997 |
| 1f0de832-a7bd-4ad5-9d0f-154c43f43ff7 | Address on File | Contingent | POT: 3993.99 |
| bc24ceab-f31f-47ca-a46c-de84ef2ebc4a | Address on File | Contingent | BAT: 0.9975, BTC: 0.00018847, OMG: 1.55592426 |
| 0454e270-a15c-4a77-99fa-e174c327ca55 | Address on File | | ETH: 0.0036582, ETHW: 0.0036582, USD: 0.00000006 |
| a77269c8-0a01-479b-9357-0c9111c81b6e | Address on File | Contingent | BCH: 0.00000036, PAY: 531.66709514, PIVX: 5 |
| 0d29cf4d-11b6-481c-915c-865697ae92fe | Address on File | Contingent | BTC: 0.00008877, DOGE: 0.03374604, MEME: 75 |
| 63f2503f-5dad-416a-911b-be7537aec0fd | Address on File | | DOGE: 79.48240722, USD: 1.01778126 |
| 655af6da-7f92-4312-84fb-323e3731e39d | Address on File | | BTC: 0.00002162, ETH: 0.00057847, ETHW: 0.00057847, RDD: 1525.59209433, USDT: 1.10429872, VIA: 106.09333087 |
| 3bc3d4eb-161e-4969-a772-dbf513fab5dc | Address on File | | AMP: 505.59935997, ETHW: 0.00095202, FLR: 33.2409, POWR: 4, QRL: 38 |
| 79191963-0b7b-433e-9481-e90ae167942b | Address on File | Contingent | BTC: 0.00000004, NEO: 0.74054037 |
| 5e455f4a-4919-4524-8f67-166ecf1c5e28 | Address on File | | NEO: 0.74051724, SC: 0.2515493 |
| 05f5fb7b-738d-4b29-8698-4d52f282a5e6 | Address on File | Contingent | LSK: 0.00000061, NEO: 0.72545676, USD: 0.13885105 |
| af41e1cd-5ee9-4482-b166-8b842586a05a | Address on File | Contingent | ADA: 0.01342207, DASH: 0.10650361, ETC: 0.0287826, LTC: 0.00964259, RVN: 0.09064991, USDP: 0.00000003, XRP: 0.13480448, XTZ: 0.01855575, ZEC: 0.02950733 |
| 62a70cdf-5697-4515-a3e5-96b0b1ef11a3 | Address on File | Contingent | BTC: 0.00002473, USDT: 6.07617913 |
| 20103ea6-dd5d-425f-8408-5b8556e1ab65 | Address on File | | BTC: 0.00000001, NXS: 89.005108, USD: 0.15557921, USDT: 0.08200334, XMY: 6034.90592935 |
| a01f6802-1fdc-4a68-ad95-a000a702fa9e | Address on File | | BCH: 0.00000052, CND: 2543, FIL: 0.36078655, SIGNA: 10, USDT: 2.3295013 |
| a25f969a-cf4f-40f2-b229-6b51b9830020 | Address on File | | BTC: 0.00008296, DGB: 124.41169283, DOGE: 10.52795519, RDD: 1245.01519223, RVN: 100, USDT: 0.00009713, XDN: 1898.6068914, XMY: 1000 |
| 83a1d882-de5c-42ed-889e-08032f16728f | Address on File | | FLR: 2.3571515, USD: 0.03449057, XRP: 15.60046 |
| 0f12bc20-38f8-4a50-a8c0-165434503b5f | Address on File | | NEO: 0.19752968, USDT: 0.10513228, WACME: 146.7948394 |
| 17a93418-5e21-4a99-b4ed-16795856ff33 | Address on File | Contingent | HBAR: 123.8419462 |
| 95f22a50-bbb0-400e-8a87-43557538d395 | No Address on File | Contingent | BCH: 0.0002433, BTC: 0.0002433 |
| d6c5294b-be91-4397-bd49-fb29983d81f2 | Address on File | | BTC: 0.00000006, DOGE: 87.48184426, FLR: 0.151095, XRP: 1 |
| 1f4713e6-00d9-49f9-9da0-5e78acad0ae8 | Address on File | Contingent | BTC: 0.00023982, FLR: 4.381755 |
| 7b8c0405-e39e-45d8-8896-ca357f29e91e | Address on File | Contingent | LTC: 0.0871694 |
| 3532087b-bde3-40b4-b0a4-80d6ec3a8b8c | Address on File | Contingent | BTC: 0.00017025, LTC: 0.02636753, USD: 0.0027114 |
| a5991fd7-5e3b-4c34-abcd-c649656ea3ec | Address on File | Contingent | BTC: 0.00000556, USD: 6.63035659 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d22b3fdd-0fda-4fe5-8d39-a31ecef0fa31 | Address on File | Contingent | BTC: 0.00010552, DGB: 250, SC: 200, VTC: 10 |
| 84aebe3b-fe54-46a0-883f-5bd53c1b0af6 | Address on File | | BTC: 0.00024415, ETHW: 0.00081947 |
| db1d1b9d-480c-4a5e-a7f1-6de771395d39 | Address on File | Contingent | BTC: 0.00000005, SC: 1938 |
| 34ea39b6-baee-49e7-9838-000fe1e19068 | Address on File | Contingent | BTC: 0.00000005, XEM: 215.3243454 |
| 24e45f6d-6b02-4a9e-b2f1-0f51a707bdf4 | Address on File | Contingent | ETH: 0.00013341, ETHW: 0.00013341, NEO: 0.10304024, POWR: 20, USD: 0.00000001, USDT: 2.36066887 |
| bd2b56b3-d1ff-46b0-bd30-e1beb29f4b6e | Address on File | Contingent | USDT: 6.75680558 |
| 3ea18a48-3f68-48e7-a097-48636a95cfc8 | No Address on File | Contingent | DOGE: 93.44 |
| 39ee8cd5-11b9-451f-bede-3d16f71431bf | Address on File | | BCH: 0.00000199, WACME: 204.42208095 |
| a45a3ffa-4b19-4669-a8be-1bcd00268568 | Address on File | Contingent | BTC: 0.00024418 |
| 3d0ce29b-7156-453a-90e8-527a700f64a8 | Address on File | | USD: 6.7834424 |
| b76f5fea-1df4-487f-97a6-be7eb08a24e0 | No Address on File | Contingent | BTC: 0.00024417 |
| 8bbe19d8-c41c-44ed-ba17-9ce516756f57 | Address on File | Contingent | BTC: 0.00000041, FLR: 88.38036988, USDT: 0.0017987, XRP: 10.00045893 |
| c86e6934-b2ed-40c7-a463-ae100f569ab6 | Address on File | Contingent | BTC: 0.00003365, ETH: 0.00128696, ETHW: 0.00128696, USD: 1.93300897, USDT: 1.52035947 |
| b609dbae-5731-4516-a8b3-ec8b1137837b | Address on File | | LTC: 0.08713623 |
| c5a6461a-777f-4599-b930-714ed2319864 | Address on File | Contingent | BTC: 0.00000076, MANA: 6.8462357, NXT: 73.19222903, RLC: 1.97678926, SBD: 0.00000005, USDT: 0.0003434 |
| 1bf3077f-c0ac-41ae-8259-2eb37efc2b6c | No Address on File | Contingent | BCH: 0.00024315, BTC: 0.00024315 |
| 2a04e876-9ee5-4c2e-b747-2892e3430814 | Address on File | Contingent | BTC: 0.00000228, NEO: 0.73221426, USDT: 0.00771841 |
| a40185f9-b812-404d-a453-be521e5e02c9 | Address on File | | ADA: 0.33133231, VTC: 57.76653229 |
| c8714645-20e3-4711-a33f-6dca2a6758a7 | Address on File | Contingent | BTC: 0.00000001, TRX: 98.997 |
| 2ac214d1-7e2e-4d17-81e9-045b14947d67 | No Address on File | Contingent | ARDR: 9, EMC2: 52, MEME: 10, XRP: 11.71138377 |
| 2e20614d-6f95-4f81-a1ef-87c2fa57f642 | Address on File | Contingent | TRX: 98.997005 |
| 5f178450-82be-4ea1-99e9-e1d4e35da587 | Address on File | Contingent | TRX: 98.997 |
| 628eebf5-58f2-431a-b3a0-c52d7b3cdd08 | Address on File | Contingent | BTT: 77452000, TRX: 98.997 |
| c6fa6afa-a14b-41a4-a33f-a896fbcc98bc | Address on File | Contingent | TRX: 98.997 |
| cfaf96dc-233d-49be-abe8-70a5f2044262 | Address on File | Contingent | TRX: 98.997 |
| f18795db-1d5a-417d-97c2-f7c4420a6da4 | Address on File | | BTC: 0.00023992, HBAR: 2.11565697 |
| 628213ca-9474-4d09-afa2-1712d02e710e | Address on File | Contingent | BTC: 0.0000016, XLM: 75.26849186 |
| abf0d5c8-e46d-4296-936c-33e927ebe3e7 | Address on File | Contingent | USDT: 6.75392361 |
| 8a207957-5d40-455f-8aa7-667ffc0a4c68 | No Address on File | Contingent | DOGE: 93.4 |
| 76f6ce34-5b06-4519-8d75-b4d4dfa35415 | Address on File | Contingent | ETH: 0.00000001, ETHW: 0.00000001, MEME: 0.90121366, NXT: 500, PMA: 0.00000009, USD: 5.32868983 |
| 3d7906ba-57fc-429d-bde3-de16b71fd5b6 | Address on File | Contingent | BCH: 0.0000063, BTC: 0.00000009, ETH: 0.00000545, ETHW: 0.00000545, SLS: 1.69177006 |
| 294dee73-273a-449e-9a2e-6087ae4e3900 | Address on File | Contingent | BTC: 0.00000004, XVG: 3567.98076923 |
| f2f555e4-92fd-4038-8145-3d330ed2c12a | Address on File | Contingent | BTC: 0.00000052, NEO: 0.73821731 |
| 0c56cff4-3d4d-4ac1-afa2-94450e41f5b8 | No Address on File | Contingent | NEO: 0.73978851 |
| acfd09e0-77f0-4c3f-93e9-df49d7843095 | Address on File | Contingent | BTC: 0.00022309, NEO: 0.06354251 |
| 56198809-5d4f-4de1-bec9-50ec2385aa3a | Address on File | Contingent | BTC: 0.0000007, ETH: 0.00364238, ETHW: 0.00364238 |
| 3777696b-754f-4a09-9afb-fe9f15b2ae26 | Address on File | Contingent | BLOCK: 90 |
| 3d686def-23bc-412c-8701-f521985dbc38 | Address on File | Contingent | USD: 5.92971964, USDT: 0.84616551 |
| be3d7151-b1ed-4813-95bd-55bc2b6bce97 | Address on File | Contingent | USD: 6.74704584, USDT: 0.03199549 |
| f3394252-ad2b-43c1-9ac0-ae07a2d4afb6 | Address on File | | BCH: 0.00056991, BTC: 0.00000031, NXT: 87.0096442, RDD: 2868.31740741, SC: 1500, XDN: 1500 |
| dbeb66fd-f42b-41e7-8441-2f7a55c95fa2 | Address on File | Contingent | ARDR: 0.00001, BTC: 0.000244, NXS: 0.00001, SNT: 0.00001, SRN: 0.00002, USDT: 0.00043238, VTC: 0.00001 |
| 39971503-283c-4c58-a7a5-3c4612d3166f | Address on File | | BTC: 0.00009975, ETH: 0.00000055, ETHW: 0.00000055, RDD: 10000, USD: 0.00377708, USDT: 0.00291315 |
| c1064c4c-7abf-4803-9498-0c57ecbeab56 | Address on File | | ARK: 24.18700594, BTC: 0.0000002, ETH: 0.00000041, ETHW: 0.00000041, FLR: 0.00000612, OMG: 0.00000189, XLM: 0.00025372, XRP: 0.00004052 |
| 00934f45-d1b6-41ad-ae0f-ba69958ec2f4 | Address on File | Contingent | BTC: 0.0000352, LBC: 630.35510003, STEEM: 0.00783823 |
| d229e5fb-e726-491c-a936-317d6560e0f5 | Address on File | Contingent | BTC: 0.000244 |
| c23803d6-4ff4-4486-8f09-4076c93ac0dd | Address on File | | BTC: 0.00000026, WACME: 204.0576374 |
| b1099d9d-3e91-41ac-924b-766e36f18cf0 | Address on File | Contingent | BTC: 0.00023687, XLM: 2.21201201 |
| 2d211c56-2033-44d9-b79a-d8171bf1efb2 | Address on File | Contingent | BTC: 0.00000034, POT: 3981.72344595 |
| 96fbefa1-9517-4715-9e1e-a1ce25f1cab9 | Address on File | | POT: 3985.47598, USD: 0.00299374 |
| 99526f09-fe09-4def-99d8-3281ee5c23bc | Address on File | | BTC: 0.0000004, FLR: 90.68797384, RDD: 10265.25391304, USDT: 0.00010891, XDN: 2550.95511364 |
| 3ac53fdb-7a16-47c1-8ddb-1b3a65510274 | Address on File | Contingent | BTC: 0.00000008, NEO: 0.73919004 |
| 14624b09-5472-4a46-877b-83931ef5d4a0 | Address on File | Contingent | BCH: 0.00000089, BTC: 0.00024392, USD: 0.00000001 |
| 9e47d9dc-44ca-4f57-b6e3-c8d3f27311f3 | Address on File | Contingent | BTC: 0.00000007, ZEC: 0.20435729 |
| fbba9010-913f-453e-966e-aff8387b6d27 | Address on File | Contingent | USD: 0.11119744, USDT: 6.63859859 |
| 68da6fe9-1295-4e89-8075-eb6bf54c4628 | Address on File | | ETHW: 3.30602178, USD: 0.00227035 |
| c0f0a1ed-3d50-4e3b-9512-78c6a88b4df3 | Address on File | Contingent | ETH: 0.00000007, ETHW: 0.00000007, SC: 1925.71261364, SRN: 21.22703097 |
| 4c550074-30aa-45ba-af74-94ae951a8c52 | Address on File | Contingent | BTC: 0.00024391 |
| 5a6890ae-2200-4b5f-af2c-d6ea1adfe9ea | Address on File | Contingent | BCH: 0.00024212, BTC: 0.00024212, FTC: 5.7589418, WACME: 0.29920275 |
| 93940461-53bc-4908-91ea-a3fed6afd85f | Address on File | | FLR: 84.62152163, PINK: 5325.24685, USD: 0.00248102, USDT: 3.29809023, XDN: 11986.98889591, XRP: 0.05507552 |
| 96e72396-a5d4-45bd-a4be-ccdf3ed643f1 | Address on File | Contingent | USD: 0.16463289, USDT: 6.58459937 |
| be540afe-8f4e-477c-b9b3-b65a4b1dec24 | Address on File | | BTC: 0.00024389 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| dfd7e5d0-c928-41b7-adc1-2edae98036bc | Address on File | Contingent | DOGE: 93.32578763 |
| 569b75ae-986d-409a-8433-620f7c1050b0 | Address on File | | USD: 0.00108648, USDT: 0.00000001, WACME: 204.14998625 |
| 44dc4688-9b7d-45c9-a5ee-069bbefbd9af | No Address on File | Contingent | BCH: 0.0000002, BTC: 0.00003056, HBD: 1.433, SBD: 1.433 |
| 8bcd7c1e-0de5-44de-8c43-2a0af341c4e9 | Address on File | Contingent | BTC: 0.00000137, ETH: 0.00016684, ETHW: 0.00016684, HBAR: 70.83298777, USD: 0.69150438, USDT: 1.84355152, XMY: 85.5679635 |
| 1c59886e-c31d-41f6-ad74-f8efd69abcad | Address on File | Contingent | USD: 6.77500069 |
| cb785391-b828-4307-8569-9a13075d7d43 | Address on File | | ETHW: 0.40416421, FLR: 211.627632, USD: 0.00000007 |
| a367e639-ccdb-48b4-abd6-56755d5151b2 | Address on File | Contingent | TRX: 98.897 |
| ba3518dc-1438-4dd4-bb7a-fc3d64ec5d7b | Address on File | Contingent | BTC: 0.00000007, ETH: 0.00000009, ETHW: 0.00000009, USDT: 0.00008483, XLM: 74.60464299, XVG: 50 |
| e4a82598-78fd-420f-bc3d-45f7fae7f5eb | Address on File | | ADA: 6.95644289, DOGE: 0.00029233, USD: 4.2266323, USDT: 0.00000001 |
| 28ad3012-c9dd-4eb4-ab5b-abda6639b6ca | Address on File | Contingent | BTC: 0.00000002, PAY: 8.60230773, SIGNA: 100.22900962, XLM: 73.42072404 |
| 016802dc-937f-4259-9119-1b34721b09d3 | No Address on File | Contingent | BCH: 0.00024286, BTC: 0.00024286 |
| bbce55ee-7481-4e77-bff3-eec604c0eded | Address on File | Contingent | BTC: 0.00000034, USDT: 0.0020893, WAVES: 4.0860174 |
| bdb74b72-061e-4c3b-8897-602229c8dded | Address on File | Contingent | BTC: 0.00024383 |
| cd5b3229-e5a0-4a89-b21f-9b42d9d810c4 | Address on File | | BCH: 0.00000009, MUNT: 400, NEO: 0.2063701, SC: 988.5, WACME: 36.1942474 |
| 32a2cf52-ad33-4551-88b0-24654eb4da1d | Address on File | Contingent | ETH: 0.00000305, ETHW: 0.00000305, MAID: 40 |
| 3e6b1fe3-5042-4f77-953a-0972e223b7f6 | Address on File | | ADA: 0.65276159, DOGE: 20.00047056, ETH: 0.00004588, ETHW: 0.00004588, HBAR: 0.00000017, USD: 4.99740669 |
| b9441322-2184-409b-b900-04a716d2eff8 | Address on File | Contingent | USD: 2.48118238, USDT: 4.2751392 |
| ffaec1f9-9abd-478d-9497-49e9bc673e85 | Address on File | Contingent | ETH: 0.0025273, ETHW: 0.0025273, NEO: 0.22694691, USDT: 0.00261906 |
| 13148142-5020-42fb-98ba-47bcfc13d424 | Address on File | | DGB: 392.17522097, DOGE: 40, SC: 200.80321282, USD: 0.02882409 |
| cbdf8349-0c02-4144-aa26-2fe3ee154eaa | Address on File | Contingent | BTC: 0.00002657, ETH: 0.00004133, ETHW: 0.00004133, FLR: 212.0229999 |
| 696e1347-ea2e-454a-96da-3506b9e3459a | Address on File | Contingent | BCH: 0.00000226, ETH: 0.00364885, ETHW: 0.00364885 |
| 2b4f74e1-91c6-4c86-ab70-3fc6c37a606c | Address on File | Contingent | ADA: 0.00530959, BTC: 0.00000051, ETH: 0.00364, ETHW: 0.00364 |
| 637ced34-042d-4564-999b-c0366db79d0b | Address on File | Contingent | DOGE: 93.27441144 |
| 18438991-c7d6-429a-bc8a-5041c4d788c4 | Address on File | | BAT: 3.14542729, ETHW: 0.53386136, NEO: 0.03870968, PIVX: 0.00495784, POWR: 11.38480956, STORJ: 8.70071793, XEM: 4.31907857 |
| 10d3a9f4-1628-44a1-b6bb-d9416870596d | Address on File | Contingent | BTC: 0.00000004, NEO: 0.00783064, XLM: 74.84563306 |
| 153ca05d-9c98-4596-afd3-a0f2c18d1a40 | Address on File | | FLR: 4.23066, USDT: 6.62614293 |
| 5b71bf89-ef2e-44e8-b36e-806e73e0a1c4 | Address on File | Contingent | ZEN: 0.849495 |
| 01c41a35-c15d-41db-a2f9-7d4c44511be0 | Address on File | | BTC: 0.00018358, NXS: 20, POT: 150 |
| 46cddf84-ce2e-432c-8c78-7e2fd82b8416 | Address on File | | STEEM: 16.73632813, USD: 0.00443063, WACME: 103.74975455 |
| 1b369178-6384-4b96-a2d2-f513a7ec2ab0 | Address on File | Contingent | BTC: 0.00021801, NEO: 0.07794499 |
| 929fb4d2-fb4d-42ad-8969-4a58fe568006 | Address on File | | BTC: 0.0000016, ETHW: 0.01262658, FLR: 2.33755172, STRAX: 0.0083336, USDT: 0.00009383, XRP: 15.47074171 |
| 55b4696b-ee4c-475a-819b-c149f28dc437 | Address on File | Contingent | BTC: 0.00024372 |
| 0c30e082-7b11-48ea-9a2f-0aaa7a4f0bc5 | Address on File | | QRL: 70.67531233 |
| 79b60a9f-deea-46be-81bf-f20dbe29862c | No Address on File | Contingent | ETH: 0.00364803, ETHW: 0.00364803 |
| d9d594a9-0eed-45e9-bdbd-e1204970b57b | Address on File | Contingent | DGB: 846.31904112 |
| 2bce54c1-6b9e-42fc-b6fd-ef0882e9803c | Address on File | | USD: 2.70505278, WACME: 122.50400745 |
| 8bb9fb7d-7dcc-4b21-b656-63291050ab1a | Address on File | | ETHW: 0.1, FLR: 151.095, MATIC: 2.56877201, USD: 0.00103196, USDT: 0.00002424 |
| 83c9de43-b194-4541-a60f-85db54315f0d | Address on File | | BTC: 0.00021963, USD: 0.66785568 |
| fde3662e-231d-484d-ab20-90595c4b84c9 | Address on File | Contingent | ETH: 0.00319997, ETHW: 0.00319997, USD: 0.83009468 |
| b6568af2-a3ff-46b6-9be0-354c954cb8a6 | Address on File | Contingent | ETH: 0.00149596, ETHW: 0.00149596, USD: 3.99263707 |
| 82d3aef1-1135-4358-a582-880258c778f5 | Address on File | | SC: 1704.43862468, USDT: 0.8 |
| 8342ed80-8a73-42a4-b93b-6aee28bf8f0e | Address on File | Contingent | ETH: 0.00364376, ETHW: 0.00364376, USD: 0.00073544, USDT: 0.00523326 |
| 9ec01bb0-f5f5-4255-a011-922b6412207d | Address on File | Contingent | BTC: 0.00000042, NEO: 0.73723061 |
| 7c270431-5f6c-4712-a0b1-bbcf47cb21ee | Address on File | Contingent | NEO: 0.73846636 |
| 7db08f03-ae37-4740-9a30-a937365b5e34 | Address on File | Contingent | BTC: 0.00000018, XVG: 3559.37565421 |
| 5dff63ef-0026-4d9c-a022-a9e83ec44ada | Address on File | | SC: 1873.91163444, USD: 0.20907506 |
| c65d9fda-92d4-4815-8832-474ec2cdcd0c | Address on File | | ADA: 0.07751902, EXP: 2692.26168917, USD: 0.0020886, USDT: 0.0064985 |
| 0611394e-92da-434c-b5bf-59c162eea79d | Address on File | | DOGE: 93.09801594, SC: 0.08165469, USD: 0.00842806 |
| 75471d24-ceda-42aa-8128-c9382840f85b | Address on File | Contingent | BTC: 0.00000004, FLR: 87.19353092, USDT: 0.0015711, XVG: 2270.93451183 |
| e513a256-25ba-4e58-b9a9-783f0b66167c | No Address on File | Contingent | BTC: 0.00000025, USDT: 0.00007393, XRP: 15.77351424 |
| ffec60e2-6564-4899-838e-0ca7c55018bf | Address on File | Contingent | BTC: 0.00023946, VTC: 0.9975 |
| 723e89b0-1cab-48c0-9a01-c1953ad6fb40 | Address on File | Contingent | SC: 1933.53049485 |
| 834b1cef-13e8-4643-9e05-72df246ba01d | Address on File | Contingent | BTC: 0.00024359 |
| c055e33f-226f-4c6e-bdc6-9e1ad919f698 | Address on File | Contingent | HBAR: 121.40328935, USDT: 0.11370768 |
| 3038993b-d1d3-4bc8-be65-146e03161fff | No Address on File | Contingent | BCH: 0.00024261, BTC: 0.00024261 |
| a662b12d-a497-457c-94ad-7d58fd2711c0 | Address on File | Contingent | ETH: 0.00364586, ETHW: 0.00364586 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 90b3807e-fcbd-4e6a-a60c-930dd41a36cc | Address on File | | USD: 6.76649728 |
| 196e565f-78cf-4728-923d-d827c1ebeeac | Address on File | Contingent | BTC: 0.00016685, ETH: 0.00000268, ETHW: 0.00000268, FLR: 75.5475, USD: 0.00319425 |
| 72af2eee-a335-47df-a752-4c4c23d4eef3 | Address on File | | STRK: 0.6006 |
| f0bf21c6-7900-431d-9d0d-853a9944ec62 | No Address on File | Contingent | BTC: 0.00000156, DGB: 9.41568569, PPC: 0.062933, XMY: 4.83232297, XRP: 15.44894578 |
| 1627fd15-31f5-4d52-a25a-7520e1987788 | Address on File | Contingent | FLR: 38.15056015, NXS: 15, USD: 0.00344918, USDT: 4.6098 |
| 9457c988-077b-4d55-919a-c72ad392df6f | Address on File | Contingent | DASH: 0.16193652 |
| bd19f843-dc6e-4180-af9c-08483b543b7a | No Address on File | Contingent | BCH: 0.00024256, BTC: 0.00024256 |
| 7ce7b18c-22c5-42fb-a147-dc5a0c85b79e | Address on File | Contingent | BTC: 0.00024353 |
| 6217d1a1-b4b2-4e25-9f1b-7fbbd347112f | Address on File | Contingent | BTC: 0.00000609, USDT: 0.00074801, VTC: 57.20180311 |
| 5058ca18-92cc-412c-8e9b-caaf31db8e73 | Address on File | Contingent | BTC: 0.00000865, ETH: 0.00001225, ETHW: 0.00001225, USD: 6.5021207 |
| 477348a8-7290-4f6a-8e99-3d4ad7623cc7 | Address on File | Contingent | BTC: 0.00000002, DGB: 0.00069323, DOGE: 0.61175164, ETH: 0.00361265, ETHW: 0.00361265, STRAX: 0.02405683, USDT: 0.00356829 |
| 749f74ae-f874-4883-a8af-fd3ea393cd27 | Address on File | Contingent | BCH: 0.00000143, BTC: 0.00000143, NEO: 0.73377248 |
| 1022d130-6b53-40e8-857e-7e689304a7ef | Address on File | | DTA: 10267.88, FLR: 18.29522206, XLM: 0.40300741, XRP: 1.08423216, XWC: 105.31181713 |
| f07f92d3-6698-4d51-8e85-7691374f7412 | Address on File | Contingent | TRX: 98.756 |
| b816ce0c-6b89-41ea-8361-a52c266719e2 | Address on File | | HBAR: 123.44411313, USD: 0.00000002 |
| 69e04a18-a9af-42a0-b64c-f487742bb0b7 | Address on File | Contingent | BTC: 0.0002435 |
| 4ce781ec-e084-4751-9561-a56857f0b859 | Address on File | Contingent | EMC2: 735.25726557 |
| 03b4ce96-5f1c-4072-b5d5-41b493f1544a | Address on File | Contingent | BTC: 0.00000009, ETH: 0.00000129, ETHW: 0.00000129, LSK: 7.80124393 |
| 6339eb5c-b6c8-4fc5-8a43-680397952eb7 | Address on File | Contingent | BTC: 0.00024347 |
| d90a7284-ac90-4c0d-9f71-30e918488619 | No Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, DOGE: 93.15497825 |
| 012aa86e-b478-4486-aa98-5a3f5e6f51cd | Address on File | | BCH: 0.0607171, BTC: 0.00000002 |
| f9858fb4-1c24-40cc-a496-ad428fb2d4c8 | Address on File | | ADA: 3.29778002, XVG: 2923.973 |
| 91f64762-a425-4db9-aea2-d1a9b90f9d18 | Address on File | Contingent | BTC: 0.00008994, ETH: 0.00205658, ETHW: 0.00205658, XLM: 5 |
| 7736f91b-8d12-41d4-8d48-d7b06863059a | No Address on File | Contingent | BCH: 0.00024247, BTC: 0.00024247 |
| 688d7f0e-bf93-486c-ada6-278f88ab33df | Address on File | | BTC: 0.00024344 |
| 93588f6d-62fe-4037-8dc1-1695d93c2baa | Address on File | Contingent | BTC: 0.00024195, USD: 0.04131381 |
| 74e657be-515a-4012-aa4a-9dec730cb2b8 | Address on File | | FLR: 15.1095, NXS: 48, RDD: 2000, SC: 500, USD: 0.00989487, XVG: 200 |
| c147e672-19ed-40f7-ba2c-2e806069e9ac | Address on File | Contingent | BTC: 0.00000021, NEO: 0.73725334 |
| a3d6dd01-7d8d-43f3-a638-1d86e0e2c71d | Address on File | | SC: 1932.18606565 |
| 698533e3-fc96-48d7-a558-2fb38e656644 | Address on File | | BTC: 0.00024342 |
| 5b36b80d-42df-4181-b8a4-6f19114d51de | Address on File | | DASH: 0.01, FLR: 4.53285, POWR: 10, SYS: 37.98401777, USD: 0.00623385 |
| 6115e0fc-ad2d-4ec5-8274-38f578d1c722 | Address on File | | DGB: 250, ETH: 0.00023931, ETHW: 0.00023931, FLR: 15.1095, SC: 500, XRP: 5 |
| 916a311a-5385-4ace-a4a8-b40c1e2c5f14 | No Address on File | Contingent | BTC: 0.0000001, OMG: 7.84612558 |
| 856ae3cc-d781-475e-8932-8847cc41ddb8 | Address on File | Contingent | BTC: 0.00024338 |
| 91cc9332-2abb-4b7a-9a7f-a0678358f062 | Address on File | Contingent | NEO: 0.73772933 |
| 07a8600e-7f10-4029-bc8d-2ab2011bf7ff | No Address on File | Contingent | BTC: 0.00006582, STRAX: 10.32381663 |
| b93e5da3-7144-4673-9442-727806b5bdc1 | Address on File | Contingent | BTC: 0.00000259, STRAX: 14 |
| e72bbb3a-6e42-4f51-b3a0-7d45a49ae169 | Address on File | Contingent | BTC: 0.0000001, THC: 3071.86175375 |
| d5417139-34e7-496d-82ed-38515ad794c2 | Address on File | | ETHW: 0.03462971, LINK: 1.01242607, USD: 0.01157409 |
| bf2d5cfe-be3a-4a3f-98d4-930cc01d34a0 | Address on File | | ETHW: 0.72128783, FLR: 1.54873528, IGNIS: 0.42158031, NXT: 300.84316062, USD: 0.00131503, XRP: 10.25007634 |
| 48f9b808-16c3-4f96-b1a0-4544fbb09408 | Address on File | Contingent | BTC: 0.00000007, EMC2: 92.5, SC: 1687.80375 |
| bb4d1047-f350-43e9-b85d-6e7bf69dbc9d | Address on File | Contingent | LINK: 0.00000001, NXT: 317.67515924, USD: 5.87065694 |
| 9c2c7fa4-5f4b-450c-bcc8-1a0e356afa6c | Address on File | Contingent | SC: 1931.4288728 |
| 46aa8d9c-cbcd-4151-a01d-2144d96ab3e2 | Address on File | Contingent | FLR: 228.8607394, THC: 149.40523084 |
| a2c2e8e5-a58d-4118-8262-54de18549145 | Address on File | | USDC: 6.73925198 |
| e2350349-e9a6-4e47-ad7c-469cceac2ed6 | Address on File | | FLR: 2.35612961, USD: 0.00978507, XRP: 15.59369675 |
| de4298c2-7276-42a7-9e7c-0b2320a64b0a | Address on File | Contingent | ENG: 244.69218735, IGNIS: 1200, LTC: 0.00000546 |
| b1fc1d88-496c-464c-b1d7-785b583b8dd2 | Address on File | | BCH: 0.0000001, SIGNA: 888.72849265, VIA: 10, XWC: 100.02414487 |
| 5a82d86c-5d5f-4e41-9fe8-058cf4dc8e50 | Address on File | | NXS: 65, WACME: 65 |
| 42119ac0-72e8-4c76-b9bf-60f6fbf1a3c6 | Address on File | Contingent | FLR: 2.31801121, IGNIS: 23.64416422, XRP: 15.34141572 |
| 7e59a726-2ab7-4d3e-990c-d1564437888e | Address on File | Contingent | USD: 6.75855906 |
| c54f2039-26e1-45f0-8abd-c9f12480652e | Address on File | Contingent | BTC: 0.00012761, USD: 0.00000003, USDT: 3.20038697 |
| 196b448c-6f86-493f-9061-cb656ffbde98 | No Address on File | Contingent | BTC: 0.00024327 |
| bd36b04f-20e9-4451-87d3-0181b8785b7b | No Address on File | Contingent | BCH: 0.00024229, BTC: 0.00024229 |
| 6e952604-487f-4f06-a317-f369881ea431 | Address on File | Contingent | BTS: 493.829, NXT: 896.75 |
| e986284b-d9f5-4dbc-b267-26fc8ceaa7c4 | Address on File | Contingent | BTC: 0.00022597, SIGNA: 436.10270548 |
| 24df15f0-52c6-467f-b4b6-e7e103f827ef | Address on File | Contingent | BTC: 0.00017142, SC: 570 |
| d37129c2-3fd1-4901-a2ef-181392baab8a | No Address on File | Contingent | DMT: 7.25637838, ETH: 0.00105949, ETHW: 0.00869357, LTC: 0.02813545, XRP: 5.69685865, XVG: 57.54807692 |
| 56e38a40-cc3d-4fe4-baa5-87f9a73caca8 | Address on File | Contingent | BTC: 0.00000625, NEO: 0.71672491, USDT: 0.01469132 |
| c586dc7b-b68c-47a6-ad4d-a9a2fd7a0a43 | Address on File | | BTC: 0.00009664, USD: 0.00280894, USDT: 4.05314939 |
| 631683c2-e10e-44ba-ba15-7350c515ccd1 | Address on File | Contingent | ARK: 0.00934276, BTC: 0.00022914, PAY: 0.01492744, POT: 153.80005405, USD: 0.00628785, USDT: 0.12016227 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 3e15c275-3231-484c-b4e4-917e367a4223 | Address on File | | ADA: 18.4509976 |
| fd4d4846-3aa5-4e27-8828-d028d43bad71 | Address on File | Contingent | BTC: 0.0000001, RDD: 16884.78225 |
| 55cc463e-d5b0-4a52-a448-9a76dc0d0396 | Address on File | | BTC: 0.00010981, FLO: 2000, USD: 2.0441554 |
| d3691268-0acc-49a2-a1b3-122b17d0693e | No Address on File | Contingent | BTC: 0.00000001, XRP: 15.76282468 |
| f0ab2eab-baea-41dc-9da6-6d16f98581a6 | Address on File | | FLR: 216.9464614, USD: 0.65977828, XVG: 0.00698853 |
| a780a3fe-67f9-41fa-9435-f27adccf1669 | Address on File | Contingent | BTC: 0.00024131, ETH: 0.00002798, ETHW: 0.00002798 |
| d13c510f-e29a-4a1c-8fbb-ff82e192add5 | Address on File | | ETH: 0.00363999, ETHW: 0.00363999 |
| 89a54f5c-3401-49f4-b378-1c743db36a3a | Address on File | Contingent | DOGE: 62.02521085, USD: 2.25259315 |
| e6a39599-f105-4008-8312-e27834c22a72 | Address on File | | FLR: 240.4124924 |
| 21e270ea-fbca-4d96-8725-3d5b96e38730 | Address on File | Contingent | BTC: 0.00000041, ETH: 0.00000056, ETHW: 0.00000056, OMG: 7.82806731 |
| 8fc54451-54df-4941-916f-3d6ba34cb0c8 | Address on File | | ADA: 0.99991796, BTC: 0.00000049, ETHW: 0.46080458, FLR: 143.0188508, USD: 1.41265562 |
| b19ca67e-a069-4d86-94d2-752ddb8d4c52 | Address on File | Contingent | NEO: 0.375, WACME: 100 |
| 93b0322a-0132-4da1-bd53-703f812262e8 | No Address on File | Contingent | BCH: 0.00023698, BTC: 0.00023698, DOGE: 2 |
| 5de33c09-cb26-4b36-9fcf-216d5733c0e1 | Address on File | | NXT: 100, RDD: 15000, XVG: 250 |
| 6c306f98-51c4-443a-946f-d6feb992ba50 | Address on File | Contingent | BTC: 0.00001511, USD: 1.83651586, USDT: 4.48066054 |
| 4033d2aa-502e-4d84-8af7-4e59f8e62aef | Address on File | Contingent | USD: 0.93126158, USDT: 5.80035158 |
| 6a6d0053-0312-4217-9fed-bb3b4a7749f0 | Address on File | Contingent | BTC: 0.00000061, NEO: 0.73516528 |
| 13c1feba-deff-4e0e-9a23-e8e3446491c8 | Address on File | Contingent | ANT: 0.42466549, BTC: 0.00019907, USDT: 0.04143013 |
| b795ed4c-9dc5-4ba8-991a-cc3edd3a97ed | Address on File | Contingent | DMT: 400, NXT: 403.50789677, SRN: 2192.07941033, USDT: 0.01821033 |
| f1d25434-c73a-42c4-96a1-d66a9f9f6ac9 | Address on File | | USD: 0.02750572, USDT: 6.70015486 |
| 536ebd72-bd65-4608-b878-39457e5a1204 | Address on File | Contingent | BTT: 0.001, DOGE: 0.50819697, RVN: 48.76089505, USDT: 5.67059971 |
| 8e3d1595-f939-4f07-973b-abe1d5baad55 | Address on File | Contingent | BTC: 0.00000069, ETH: 0.00000941, ETHW: 0.00000941, LTC: 0.00000546, NEO: 0.7328925 |
| 21d87d1e-ddfb-4cb2-9ca1-db908353fcc0 | Address on File | Contingent | BTC: 0.00000002, FLR: 2.35744852, XRP: 15.60242579 |
| 0d75615a-7f50-4525-9cbe-1c6a310b9e96 | Address on File | Contingent | FLR: 2.35495723, USD: 0.00754488, XRP: 15.5859375 |
| c5c50fce-f757-4d53-a3a9-5dc3b6cfcd37 | Address on File | Contingent | ADA: 0.20005558, ETH: 0.00358992, ETHW: 0.00358992, FLR: 0.00173395, USDT: 0.01186594, XRP: 0.01147591, XVG: 0.31838734 |
| f8ef8e19-4e1d-45cb-9dbc-6a26c798668d | Address on File | | FTM: 18.38100139, USD: 0.009482 |
| ed32733a-a737-4177-8816-8d675f775e4d | Address on File | Contingent | BTC: 0.00024298, USDT: 0.00310381 |
| 9021491b-43ac-4d23-8428-03d94c3f0e9b | Address on File | Contingent | BTC: 0.00000003, POWR: 33.72848282, STRAX: 2.44917433, USDT: 0.14795816 |
| fc03dd72-8bf9-41f3-a0a7-9383b8db23c0 | Address on File | Contingent | USD: 6.26450801, USDT: 0.48664404 |
| c5fa2871-0b71-48b2-8288-b8161cfaf0b5 | Address on File | Contingent | USDT: 6.72613239 |
| 3fb4edea-b305-4908-81f2-16e5968264f7 | Address on File | Contingent | BTC: 0.00024308 |
| 81afebf5-f4e3-445c-a4fc-e03e442c2ee9 | Address on File | Contingent | ADA: 0.21659967, BLK: 0.00046711, BTC: 0.00023628, EMC2: 0.18605882, ETH: 0.00001203, ETHW: 0.00001203, IOC: 0.00933122, LBC: 0.30347992, LTC: 0.00002324, OMG: 0.08274508, PIVX: 0.02857143, SC: 0.8435, SLS: 0.00006839, UBQ: 0.00121402 |
| 4b29e631-9a95-4561-aef9-559283f16fd8 | Address on File | Contingent | BTC: 0.00000003, MAID: 10, NXT: 30.11775362, RDD: 7074.46808511, SIGNA: 1864.48598131, XDN: 2154.42764579 |
| 03909a7b-f087-4dc0-947b-65114fe69ee2 | No Address on File | Contingent | RDD: 7448.32233333, VTC: 32.726318 |
| f9c507db-8386-4632-aa0d-7716285681a5 | Address on File | Contingent | ETC: 0.33882854, USDT: 0.53965962 |
| 4359aba1-e0c1-472b-89e1-9d1d1116c773 | Address on File | | USD: 0.0049999, USDT: 5, WAXP: 29.68161338 |
| c46e3690-d7b8-4f1e-9bea-9cdb8a158f66 | Address on File | | SBD: 2.145, USD: 0.00000004 |
| de8ea674-a572-4954-86c2-1c5db093378d | Address on File | Contingent | BTC: 0.00024306 |
| 53d6ac0f-ec15-488a-9762-244f3da0f713 | Address on File | Contingent | BTC: 0.00002857, NEO: 0.6501578 |
| 7b887ec9-7b0c-499d-a1f1-744d6d71d6e1 | Address on File | Contingent | BTC: 0.00000008, KMD: 23.00608677 |
| 49640011-719e-45b2-afc2-1b084969a4c0 | Address on File | Contingent | ETH: 0.0000047, ETHW: 0.0000047, USD: 6.74347844 |
| 15c7082c-935c-4557-89e8-3f8a1e133de1 | Address on File | Contingent | RDD: 164.17744728, USD: 6.68647529 |
| 6f0e8cef-e28a-456c-b641-76d6aed2b1ac | Address on File | Contingent | FLR: 210.8903168, USD: 0.82600058 |
| 95c379ce-5b36-4fd3-b880-fc80dfcb4a7c | Address on File | Contingent | BTC: 0.00000055, XLM: 0.00217871, XVG: 3545.47624416 |
| 45ec303a-cc60-42c3-b550-e5d10c3dfc18 | No Address on File | Contingent | DOGE: 93 |
| 03294e9a-4863-4ba6-833b-7945b9d3ef80 | Address on File | | BTC: 0.00000843, ETC: 0.22241125, ETH: 0.00106505, ETHW: 0.00106505, ZEC: 0.014 |
| b11ce403-cdd2-4cf5-b634-5d47237ceb50 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00363756, ETHW: 0.00363756 |
| fd2a3d9b-0c73-4a0c-b68b-88abd1139847 | Address on File | Contingent | BTC: 0.00024274, PPC: 0.00000028, USDT: 0.00802786 |
| 37ae8b34-0a0a-4a8b-b058-6a5708d202c5 | No Address on File | Contingent | BCH: 0.00115801, BTC: 0.00023838 |
| 0da95b4e-3602-48a5-9532-2667f3c9a32a | Address on File | | ARDR: 85.8668617, BTC: 0.00000005, USDT: 0.00086466 |
| 56ba23af-a01e-4a89-97aa-0c4f14853a2f | Address on File | Contingent | ADA: 18.43199457, BTC: 0.00000002, USDT: 0.00059114 |
| 1d222ea8-3d67-4e8c-a6c5-c29abc97834a | Address on File | | BCH: 0.00004204, NEO: 0.73602471 |
| b0293d05-3d91-49f5-834a-5e3eee02cc77 | Address on File | | BTC: 0.00000009, LTC: 0.06, RDD: 5192.75712284 |
| 7d313f53-f518-40cd-b912-1f090cd33f5e | Address on File | Contingent | RDD: 5000, XVG: 2500 |
| ae00ad6b-b6a6-4f36-8917-97e85fe356ab | Address on File | Contingent | BTC: 0.00000007, NEO: 0.73605402, USDT: 0.00206907 |
| b84c93c3-bf45-44b3-875e-7efb7d13a1da | Address on File | | BTC: 0.00000036, RDD: 16849.66216216 |
| 9e4067e9-a816-4b34-be26-8cb60d223fdb | Address on File | Contingent | BTC: 0.00001912, USD: 6.21857825 |
| fdd972c3-f083-48c5-a283-1f4e944dd60c | Address on File | | NEO: 0.55643108, THC: 750 |
| be459353-c035-42ce-bfb6-5a9b49544032 | Address on File | Contingent | BCH: 0.00000032, BTC: 0.00000191, NEO: 0.73065385 |
| f345052c-ec11-48d6-861f-7b55cd7461fa | Address on File | Contingent | BTC: 0.00000019, ETH: 0.00357847, ETHW: 0.00357847, NXT: 36.6282358, USDT: 0.00013537 |
| 5c60231d-9791-43ba-98f3-289f17df4c89 | Address on File | | BTC: 0.00024294, NXS: 0.00329666 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 76c0f4e8-46af-4964-9b43-8bd24000e90b | Address on File | Contingent | BTC: 0.00000126, DOGE: 47.3998, NEO: 0.03508008, USDT: 2.93982046 |
| 9d993dc4-7709-4ef4-82fd-bac44c0d2b0f | Address on File | Contingent | ETH: 0.00363649, ETHW: 0.00363649 |
| 05454ba6-fb13-49b7-adc6-e894cf0215dd | Address on File | Contingent | BTC: 0.00000266, FLR: 2.33010737, XRP: 15.42147239 |
| 404517b9-63a0-41ec-9f09-ee492a9b90ea | Address on File | Contingent | BTC: 0.00000012, ETH: 0.00000558, ETHW: 0.00000558, RDD: 12541.11934783, XVG: 904.63841898 |
| 90123149-3a8f-4c5e-99da-124cd5a58386 | Address on File | Contingent | FIL: 1.48454497, TRX: 0.00000003, USD: 0.00000003 |
| d8eddac5-9917-48a4-bb49-1a9d36989bd7 | Address on File | | USD: 0.00486113, USDT: 6.71671495 |
| 4c6ea289-f86d-43e3-b178-062612848311 | Address on File | Contingent | NXS: 47.28791302, XLM: 37.99004719 |
| 2afdc16b-b33f-42f4-b04f-cafde11479aa | Address on File | Contingent | BTC: 0.00000047, LBC: 223.31971581, USDT: 0.00000026, XLM: 52.2954276 |
| 6a473d83-f0e5-4e12-aa97-04e1f5edcfda | Address on File | Contingent | IGNIS: 202.28796054, USD: 4.25621737, USDT: 1.47402683 |
| 69e70215-0f39-4bc1-adb3-849c25ef5ebb | Address on File | Contingent | USD: 0.52831323, USDC: 5.92166872, USDT: 0.27858043 |
| 01a7793c-8e60-4381-bee4-eee255109041 | Address on File | Contingent | BCH: 0.00000649, LTC: 0.00000546, USDT: 0.32414672, ZEC: 0.19368898 |
| 9eea8256-a290-4b31-9b7f-558574ec0e8a | Address on File | Contingent | GRS: 8, LSK: 4.53 |
| 5006d458-4b44-4ada-82e6-936963690435 | Address on File | Contingent | BTC: 0.00024287 |
| 71f9979c-8d0e-4b3f-8169-5dbc9242952d | No Address on File | Contingent | BCH: 0.00024, BTC: 0.00024, DASH: 0.00126318 |
| b4e399e7-2af7-426f-b27e-9b299a44a3ab | Address on File | Contingent | USD: 6.74687031 |
| 0ec31097-5bec-47b8-8e3c-56e1894c441c | Address on File | Contingent | USDT: 6.7199094 |
| d355d5f1-6247-41bd-9312-d543e9820d8f | Address on File | Contingent | BTC: 0.00000637, USD: 6.56508578, USDT: 0.00431424 |
| 4bb1286a-f836-4c0f-baa9-093de102f920 | Address on File | Contingent | BTC: 0.00000014, ETH: 0.0000139, ETHW: 0.0000139, RDD: 16791.63770099 |
| ddaa4097-5ca8-4e6c-bda1-87f27fdebf28 | Address on File | Contingent | NEO: 0.09031913, USDT: 5.89474825 |
| 8d069d10-ec09-430e-a98b-43ad9a7dac99 | No Address on File | Contingent | BCH: 0.00000465, BTC: 0.00000465, NEO: 0.72190518 |
| f6e0d1f0-3746-4262-a023-12fc811ac737 | Address on File | Contingent | USD: 0.45746335, USDT: 0.03882955, XLM: 69.825 |
| 5e07d884-aefb-4feb-a8ad-70ec561a9747 | Address on File | Contingent | BCH: 0.00000034, BTC: 0.00000034, NEO: 0.7349821 |
| d6b9e524-525e-47c2-b437-652123b9099f | Address on File | Contingent | BCH: 0.00000027, BTC: 0.00000124, ENG: 39.79867935, NAV: 156.33375192, WACME: 5, WINGS: 133.11239946, XLM: 0.09984833 |
| ebfa7422-4d9d-4f12-b9d0-2b18d1ad0173 | Address on File | | ADA: 18.32855643, ETH: 0.00001785, ETHW: 0.00001785 |
| df8bb534-60c9-4f14-9630-39922df6200b | Address on File | Contingent | BTC: 0.0000001, RDD: 16854.72270349 |
| 9aa6a360-e8d3-43c8-b2b3-134f2858cc0d | Address on File | Contingent | BTC: 0.00000041, USD: 6.73312499 |
| 8a88d104-e15b-44ff-bf2c-0fd4c0ab3e65 | Address on File | Contingent | BTC: 0.00000001, LTC: 0.08663739 |
| 6d76f836-3f0e-4a71-8012-e681644ebf06 | Address on File | | NEO: 0.28326034, WACME: 125 |
| 0f2e1d1f-5ec4-43ba-b580-76ec11eb95f5 | Address on File | Contingent | ETH: 0.00356564, ETHW: 0.00356564, MER: 10.65145482, THC: 57.37629162 |
| 49d5070a-52c6-4971-b7e3-7eafd39a73d3 | Address on File | Contingent | GLM: 20, IOC: 10, NXS: 4, NXT: 15, SC: 250, STRAX: 2, XVG: 100 |
| fc71573d-5d00-4200-9b4a-dd29e1b08bf4 | Address on File | Contingent | ADA: 18.41504896 |
| ea09a981-89b9-474a-95f0-ed80cab04a18 | Address on File | Contingent | BTC: 0.00014084, FLR: 0.9725452, IOC: 4.7018917, UBQ: 0.75, XRP: 6.43664712 |
| bb581c30-3f0b-4f65-b1a2-9b90ad701c0d | Address on File | | WACME: 203.2090638 |
| c04da88c-af20-46ac-a54e-6ed524b9f897 | Address on File | Contingent | BTC: 0.00020977, LTC: 0.00000546, XRP: 2.13479255 |
| 280b8c62-f833-4228-b6e8-d8d761eccb81 | No Address on File | Contingent | BCH: 0.00024175, BTC: 0.00024175 |
| ae153651-7e56-4fef-8ff0-e60a9c8db895 | Address on File | Contingent | BTC: 0.0002427, USDT: 0.00045953 |
| 05838216-d1be-4694-8854-10b5e5245683 | No Address on File | Contingent | DOGE: 92.8766442 |
| a0a6dcd1-e744-4bf0-a796-5efe001a5598 | Address on File | | BTC: 0.00024271, USD: 0.00009425 |
| 364b1990-7137-490c-935b-bbde15923a0b | Address on File | Contingent | BTC: 0.00000014, STRAX: 14.10404756 |
| 8978b346-09d8-43cd-84e5-cda6c4815d85 | Address on File | | ADX: 36.79704109, DOGE: 0.00007627, USDT: 0.89946841 |
| 0cfc9b61-ac39-4cd7-9954-f5e502c56028 | Address on File | Contingent | QTUM: 1, WACME: 125.53759305 |
| 4aa96f80-6d7b-47fc-a320-b2e5c39d75a9 | Address on File | Contingent | ETH: 0.00363288, ETHW: 0.00363288 |
| b4f3d778-642e-45ce-a790-4734615f7248 | Address on File | Contingent | BTC: 0.00000401, FLR: 2.31467255, XRP: 15.3193193 |
| eaa547a3-3a41-4143-bf4d-56050ca848d9 | Address on File | Contingent | ETH: 0.00259413, ETHW: 0.00259413, USD: 1.92760631 |
| 47504706-1900-4aac-ad00-f577431c9a76 | Address on File | | NEO: 0.01471213, WACME: 199.11446575 |
| 3d3774db-6981-4ed6-9a00-7e9921eb67ed | Address on File | Contingent | BTC: 0.00012635, DOGE: 8.44687669, TRX: 13.40694886, USD: 1.69969704 |
| a1d5e46c-2151-4676-b662-4c40eeea1384 | Address on File | | DOGE: 0.25869315, USD: 6.72215024 |
| 4760e9d6-1310-4c8c-b531-91bb90d16df7 | Address on File | Contingent | BTC: 0.00024262, USD: 0.00042003 |
| d4b3d486-d9aa-4d99-bc78-4d1d12fbf640 | Address on File | Contingent | BTC: 0.00024263 |
| be9f624e-15a9-4aa8-986f-e89d80b1b907 | Address on File | Contingent | BTC: 0.00000603, USDT: 0.0007503, VTC: 57 |
| f8b0235f-2307-451e-b77a-b242ae2ded02 | Address on File | | BTC: 0.00000568, RVN: 86.06140216, USD: 0.75994208, USDC: 3.99602191, USDT: 0.00730283 |
| 8d6adffe-c3b2-4e9c-b4fb-f7040b4ab505 | Address on File | Contingent | BTC: 0.00016306, POT: 1300 |
| 33b48661-41e5-4d8d-a220-b8525538dceb | Address on File | Contingent | BTC: 0.00024261 |
| 466c3bc6-c392-4cb4-97a0-09fdc8b3331e | Address on File | | BTC: 0.00000005, ETH: 0.00037213, ETHW: 0.00037213, USD: 0.99946819, USDT: 5.02824133 |
| 2c23893f-ea9f-4293-aa76-3d685b0fab93 | Address on File | Contingent | BTC: 0.00000001, SNT: 278.489 |
| d171e852-77d5-4bc9-a3d8-fbc4cf5893be | Address on File | | BTC: 0.00000002, ETH: 0.00363107, ETHW: 0.00363107 |
| a27750f9-67f8-48ad-90f1-1ec759cadc1d | Address on File | Contingent | ADA: 6.58158909, ETH: 0.00193744, ETHW: 0.00193744, HBAR: 13.38654333 |
| 18d4a5d8-2d96-4a52-9d2c-54ccbc137180 | Address on File | Contingent | BTC: 0.00009191, ETH: 0.00104815, ETHW: 0.00104815, SC: 0.00001872, USD: 1.57208567, USDT: 0.66611706 |
| e2a8ac93-7797-4ef8-97ba-1cf5892a03f0 | Address on File | | BTC: 0.000185, RDD: 4000 |
| ea4e3da1-9be9-46b0-98cf-72d091c3f11f | Address on File | | BTC: 0.00007836, ETHW: 1, FLR: 0.87738539, XRP: 5.80684597 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 6362b42c-d57b-47a0-b3f4-58959f547166 | No Address on File | Contingent | XEM: 213.9448022 |
| e4eea53d-a365-4a91-9cc0-3a82bf779512 | Address on File | | BTC: 0.00023751, FTC: 1.75547042, GRS: 0.04176002, SIGNA: 101.0738981, USD: 0.0062383, XDN: 104.15943915, XMY: 0.76149008 |
| 57583fad-6ce0-49f6-9e91-4a585adbc407 | No Address on File | Contingent | BCH: 0.0002416, BTC: 0.0002416 |
| 8b85665a-17b0-4176-9b4a-fab9b5fa6197 | Address on File | Contingent | BTC: 0.00015301, SRN: 1462.61543243, USD: 0.00130658 |
| d82cac06-159b-4287-9d35-fb5e185a7f7c | Address on File | Contingent | BTC: 0.00000049, ENG: 192.31237308, FLR: 151.095, USD: 1.88241583 |
| 56afc4bb-627f-4e67-900d-ad952d296859 | Address on File | Contingent | ZEN: 0.8452981 |
| 660c74aa-f61d-459d-bf7a-96a4c03249e6 | Address on File | Contingent | BTC: 0.00024253 |
| 3ef89033-6465-40d7-8683-ef3dc7b6180e | Address on File | Contingent | BTC: 0.00024232, USDT: 0.0057205 |
| 4f1dbbc6-720f-49c8-ba59-f1362b6ba420 | Address on File | | BTC: 0.00024252 |
| 6809e7ce-0ece-44ff-a358-236572aaccae | Address on File | Contingent | ETH: 0.00362997, ETHW: 0.00362997 |
| bc37ab20-0c40-48ba-bbba-0a42b2525d33 | Address on File | Contingent | ETH: 0.00000887, ETHW: 0.00000887, RDD: 16801.29180525 |
| a270bb2f-73a7-4167-847b-921c3ff6001d | Address on File | | POT: 86, STMX: 1511.36363636, THC: 20, USD: 0.03085018, USDT: 0.22328522, XVG: 50 |
| 9fd3b5cd-c915-42b7-a083-9cb7d4f0cab6 | Address on File | Contingent | SC: 1924.76232393 |
| 5b4797a6-ba4a-473d-9871-7ce4edd83b6a | No Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003, THC: 3061.50722973 |
| 57a6f79d-64b1-4a2a-926f-5e5c84976569 | Address on File | Contingent | BTC: 0.00024245 |
| fe560844-4955-483e-97c1-0c8c1fbac4a5 | Address on File | Contingent | BTC: 0.00000005, NEO: 0.73475653 |
| e1a5394a-44bd-4880-88df-67036d640ea7 | Address on File | | USD: 6.73538307 |
| b6346ca7-4001-4fd2-9dd6-2767dbed7509 | No Address on File | Contingent | BTC: 0.00000003, USDT: 0.00018556, ZEN: 0.8448377 |
| 06dcb1f6-0105-476b-8b19-6d93b3aa754f | Address on File | Contingent | HBAR: 122.90398642 |
| b57e75f8-1ede-4269-9b43-7193d3a952c7 | Address on File | | BCH: 0.00302413, FLR: 227.6819538 |
| 9a5152dd-e1d5-4492-afd3-1b6d3a5944d5 | Address on File | Contingent | BTC: 0.00024242 |
| 7a2fb9cb-9eaf-4d60-991f-2b3b26fb3474 | Address on File | | ATOM: 0.00308781, BTC: 0.00001737, DGB: 0.1238217, ENJ: 0.13936229, EOS: 2.0371726, ETHW: 0.2921777, HBAR: 3, LINK: 0.0002299, LTC: 0.00652517, OMG: 0.00335813, TRX: 0.91389198, USD: 2.98535764, USDT: 0.00001539 |
| e4bc41e0-9913-456a-b25a-7283e86f1f86 | Address on File | Contingent | BTC: 0.00024241 |
| 46629fda-f119-4694-9710-9e50937b6bf2 | Address on File | Contingent | BCH: 0.0000034, NEO: 0.73474123 |
| 3076171a-6f16-443d-8de7-60a48783b38c | Address on File | Contingent | BTC: 0.00000003, XLM: 75.23317034 |
| 9079fc5d-d53b-4da4-b07b-f7b4a347b34e | Address on File | | FLR: 239.4726331, USD: 0.00493752 |
| 152a946d-dcbf-444a-82fc-f0ad9df57490 | Address on File | Contingent | LBC: 662.37658561, USD: 0.63981725 |
| 98ec1297-6eb5-45af-b786-b268920cafa2 | Address on File | Contingent | SC: 742.37944664, XVG: 2176.42892727 |
| 40454374-6129-4d12-8eba-887bb413ec58 | Address on File | Contingent | BTC: 0.00000029, NEO: 0.73380957 |
| c702b322-f584-4acc-bc44-fa161358af2a | Address on File | | BTC: 0.00000001, XDN: 152871.54300606 |
| 82d7cce4-a723-4f56-adb4-9ad915d6d363 | Address on File | Contingent | DOGE: 92.74579952 |
| 38cd8bed-5554-4bef-8a19-3b94bc7f1e24 | Address on File | | BTC: 0.00000057, FLR: 119.7902719, NEO: 0.36563655 |
| c3eff850-417d-448c-aaed-6a764340070a | Address on File | | BTC: 0.00000189, ETH: 0.00010987, ETHW: 0.00010987, USD: 6.47592704 |
| 19dfadf9-6f02-4420-bcc2-5a4935885621 | Address on File | Contingent | BTC: 0.00000407, NEO: 0.72223407 |
| 2563dbd8-06e5-4922-a7ef-1d8021cd35a5 | Address on File | Contingent | BCH: 0.00078, BTC: 0.00020085, USDT: 0.00391323, XLM: 11.85667485 |
| e47eb691-5bdb-446d-9e27-12ff4109db01 | Address on File | Contingent | BTC: 0.00000203, NEO: 0.72832121 |
| b18086a3-609e-4ea3-ad6d-4509d5496d67 | Address on File | Contingent | BTC: 0.00011631, SC: 1000 |
| 6ec0805b-b90e-42c2-bfde-afe53bb30ca3 | Address on File | Contingent | BTC: 0.00024229 |
| 407d7729-dc84-41ca-aa38-5c08dab42f53 | Address on File | Contingent | BTC: 0.00000013, STRAX: 14.07881876 |
| b5c69fab-dc0d-4912-acc8-a33a2f695aed | Address on File | | OXT: 94 |
| cb442879-837c-45b7-a057-8dead671f667 | Address on File | Contingent | BTC: 0.00024168, USDT: 0.0157091 |
| 0af165bc-c31e-42c6-a5cc-7d8f7cbe2f55 | Address on File | Contingent | BTC: 0.00022751, USDT: 0.40724969 |
| 6ac7b9ee-fcd7-4c78-9769-0e4e0957b55d | No Address on File | Contingent | BTC: 0.00000003, IGNIS: 25.17137509, XRP: 15.40468934 |
| c459ec3e-fc40-47de-8205-c74d386934a6 | Address on File | Contingent | BTC: 0.00000086, DGB: 2.19284603, NEO: 0.72969169 |
| 67ce44fa-b06e-4818-80f8-d54af18f5565 | Address on File | Contingent | BTC: 0.00024221 |
| 0034653e-ee53-4729-96c2-f3d08dfb50a5 | Address on File | Contingent | BTC: 0.00000001, NXT: 156.26280618, VTC: 54.56116323 |
| fcb10b11-210c-4d8c-aae4-1be876f2e189 | Address on File | Contingent | ADA: 2.25, BTC: 0.0000049, EMC2: 5.2, SC: 1000, STRK: 0.12, USDT: 0.64283789, XTZ: 0.2443 |
| 4c6faaa2-a918-45a2-8f8b-ca8202211ea3 | Address on File | Contingent | BTC: 0.00018906, USDT: 1.46975625 |
| b983ddc9-35ae-49c2-9db7-a05c5a912005 | Address on File | Contingent | BCH: 0.05527493, BTC: 0.00000006, USDT: 0.56742625 |
| 2409da68-14b5-45bc-980b-c1946a317d62 | Address on File | | ADA: 2.80491236, DGB: 0.05392012, ETC: 0.00643869, HBAR: 1.81606883, LTC: 0.00815327, THC: 1000.20782067, USD: 2.64723888 |
| d0ce40fe-a5d3-41bb-b0a3-3db18771c8dd | Address on File | Contingent | USDT: 0.01848123, XVG: 3530.97910418 |
| 4dd570ed-4899-4417-812f-1aaaac78c842 | Address on File | | FLR: 3.40579931, PAY: 7.65169485, SC: 1871.34502924 |
| d4c594b3-f4fb-449a-8810-0898e42d18bb | Address on File | Contingent | ADA: 14.35501816, BTC: 0.00000075, STEEM: 7.299, USD: 0.00000001 |
| b2e0f187-1d19-498d-ac64-646b13aef0c8 | Address on File | Contingent | SC: 1822.06314596, USD: 0.35000003 |
| 50f471f2-d193-436c-8f3f-911625268724 | Address on File | Contingent | BTC: 0.00023045, IOC: 58.0181407 |
| b8d43586-7915-49f1-bc5c-1469f620ce93 | Address on File | Contingent | SC: 1922.00872976 |
| e8506f7d-9056-45d3-8d66-37a337b18e66 | Address on File | | ADA: 2.45400537, FLR: 206.8216748, USD: 0.00420679, ZEN: 0.00155548 |
| 04318227-ef09-46d1-af17-662eb2e61de6 | Address on File | | ADA: 0.00000001, NXS: 80, POT: 600, USD: 0.00174839, XLM: 0.45982055 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| c1eda8b3-286f-4846-a20b-db62987da46f | Address on File | | ADA: 0.00000008, BTC: 0.00001435, DGB: 0.00000002, ETH: 0.00000001, ETHW: 0.14234907, LBC: 656.13351051, USDT: 0.00000006 |
| 12296ba2-e1f7-4ec9-ad3d-467c4a6212ea | Address on File | Contingent | GAME: 50, RDD: 1500, USD: 3.22704286, XEM: 40, XMY: 2000, XVG: 477.19508004 |
| b7334ea9-3007-48d3-a0c0-29f6a4efd157 | Address on File | Contingent | BCH: 0.00000006, BTC: 0.00000006, NEO: 0.73373362 |
| bda02923-5c79-47b6-acd1-4704d3d024f2 | Address on File | Contingent | BTC: 0.0002421 |
| e834ba21-2eba-40f8-86bf-a91d1df1c2b0 | Address on File | Contingent | BTC: 0.0000001, NXS: 94.95541999 |
| 4326e800-6fc4-42e0-9990-c751220e3b3d | Address on File | | USDT: 6.69881458 |
| 51578720-0393-4b85-b144-2f27b6a1e589 | Address on File | Contingent | BCH: 0.00007955, BTC: 0.00007955, NEO: 0.49172705 |
| a72499c3-741b-4531-8e8a-0f528a9a0a0d | Address on File | Contingent | ETH: 0.00003176, ETHW: 0.00003176, NEO: 0.72739321 |
| 62c9c763-97de-4e4d-914d-3536cb18e7c5 | Address on File | | ETH: 0.00000636, ETHW: 0.00000636, USD: 0.00862531, XVG: 3528.80172316 |
| 944868d5-2b6f-4f3f-8fb3-5caf6eae5f7a | No Address on File | Contingent | BCH: 0.00024109, BTC: 0.00024109 |
| 849dd2c7-6a19-4dfd-9ec5-99e5f069e9d5 | Address on File | Contingent | BTC: 0.00003961, XVG: 2960 |
| 417a1eac-63c6-4ff7-8da3-3f08037b8661 | Address on File | Contingent | USD: 6.63393114, USDT: 0.08993635 |
| 1b7f928f-19af-428c-b437-051ddffb23b9 | Address on File | Contingent | ADA: 17, BTC: 0.00001654, ETH: 0.00002113, ETHW: 0.00002113 |
| f4535084-73a2-4f63-a2cb-329f8d79fc7c | Address on File | Contingent | BTC: 0.00000701, RDD: 1399.47008427, USD: 1.63678515, XVG: 2280.1834775 |
| 610eb747-804a-4415-aefd-04cf4729defa | Address on File | | ARK: 10.006894, DGB: 200, IGNIS: 15, NAV: 10, NXT: 30, SC: 505.20525 |
| e448f2b5-9e82-4970-a62d-adb3298c36d2 | Address on File | Contingent | FLR: 239.012829, USD: 0.00672201 |
| b326c245-1689-4191-9e4a-5e26406ebbe2 | Address on File | | DOGE: 92.60279318, USD: 0.00000011 |
| 83c05caa-57d8-47dc-9c1f-4ab51dec7132 | Address on File | | BTC: 0.00000043, USDT: 6.68404687 |
| bdbfe98e-4da0-4eae-b118-7cf96a10787c | Address on File | Contingent | ADA: 0.00286581, BCH: 0.00000049, BTC: 0.00000042, DGB: 0.67828193, ETC: 0.04, ETH: 0.00009813, ETHW: 0.00009813, FLR: 0.00000098, KMD: 0.00000028, NEO: 0.225, OMG: 2, QTUM: 0.02, RDD: 0.09613517, USD: 1.95241415, VTC: 0.00000279, XRP: 0.00000646 |
| 5f5b9bb1-030e-41b1-90fa-38078cd5268e | Address on File | | BTC: 0.00000007, ETH: 0.00000122, ETHW: 0.00000122, FLR: 216.94577, XRP: 0.00000947, XVG: 327.26377953 |
| d45d7b62-51f6-4288-82d3-237bd2a8ff92 | Address on File | | DGB: 27.37642134, USD: 0.18602916, USDT: 6.29197038 |
| 902dc0a7-7741-4438-8283-354d5933a7f1 | Address on File | Contingent | BTC: 0.00024197 |
| 9d5f3d9a-0f53-4000-a9bf-0ff355f53d58 | Address on File | Contingent | THC: 3055.40540541 |
| 031b1698-6f30-41c4-bba5-65c9783a8fd7 | Address on File | Contingent | BTC: 0.00000009, USDT: 6.69234362 |
| 21d2097b-52a8-4303-a5d2-ca101e607ea1 | Address on File | Contingent | BTC: 0.00011894, ETH: 0.00054118, ETHW: 0.00054118, FLR: 0.07398296, NEO: 0.09785729, NXT: 30, USDT: 1.21386492, XRP: 0.48964529, XVG: 0.51794306 |
| 84ec90c5-6e01-456b-b608-b05f483620f1 | Address on File | Contingent | DOGE: 59.11576956, USD: 2.42917041 |
| f4370d7c-aa9a-4074-888e-0718df40b911 | Address on File | Contingent | BTC: 0.00024181, USDT: 0.0030015 |
| 3f044298-339c-4465-83c2-686c78c87c87 | Address on File | Contingent | EMC2: 730.5121553 |
| 3a029365-aa4e-4bf2-9ca8-763503c4b4b1 | Address on File | | ETH: 0.00362101, ETHW: 0.00362101 |
| 60dc66cf-ce6f-47dc-a3d7-a98d70bc475f | Address on File | Contingent | ARK: 1.9, USD: 6.188265 |
| b6a1185b-5ca2-418b-bad3-dac856d0a32c | Address on File | Contingent | BTC: 0.00000243, LTC: 0.08512364, USDT: 0.02636182 |
| 88c6f8d7-5df8-4180-b69b-4100766abe8e | Address on File | Contingent | MANA: 14.1827416, OK: 0.9975 |
| 834afb5b-b272-4754-94a2-b8757977640d | Address on File | Contingent | BTC: 0.00010241, XVG: 2039.03621988 |
| 66e9064c-fbeb-49ca-89b5-89c2260be39b | Address on File | | TUSD: 6.43871882, USD: 0.00793971, USDT: 0.00000067, ZRX: 0.60749461 |
| 48893f92-9cad-4e79-8b86-e290081a5882 | Address on File | Contingent | BTC: 0.00024133, USD: 0.01466458 |
| 08db9642-53b7-4446-aeef-dc0b419070da | Address on File | Contingent | ETH: 0.00000315, ETHW: 0.00000315, NEO: 0.73247503 |
| ccf72cb7-3a66-479a-9dca-ddebefac904a | Address on File | | NEO: 0.54728223, NXT: 1.05110836, OK: 0.00019844, POT: 1000 |
| 4f6b5f63-274b-4bfb-98ec-e6d02f998a0a | Address on File | Contingent | BTC: 0.00000007, NXT: 861.28787727, SC: 1188.72725543, USDT: 0.00317074, XDN: 3197.81301724 |
| 0724cea3-317c-4d49-842f-8cc9a754cdde | Address on File | | BTC: 0.00000763, FLR: 7.55475, SC: 500, SNT: 100, USD: 2.11937077, XDN: 100 |
| 41f07435-25bf-42e2-91ac-3b2dc06ec39f | Address on File | | THC: 3000, USD: 0.00950978, USDT: 0.10800431 |
| f642fddb-f370-4c23-ba9b-f7afbed189e4 | Address on File | Contingent | FIRO: 3.81835647, USD: 0.00050592, USDT: 0.00086325 |
| 5704574e-8ce6-464d-bbef-307161a6f8e4 | Address on File | Contingent | BTC: 0.00000005, ENG: 23.94201331, GLM: 11.5198478, LSK: 2.18856873, RDD: 3132.03916667, SC: 267.53671671, USDT: 0.05566526 |
| 326cb9bd-18c5-407e-9bb2-a45bf2a6f010 | Address on File | Contingent | BTC: 0.00023956, RLC: 0.03718586 |
| 2e178ce7-8297-475c-bd67-6f2a5c341166 | Address on File | Contingent | BTC: 0.00000109, NEO: 0.72873384, OMG: 0.009767 |
| 30013d66-21d0-4837-a935-c5b12a05e3e3 | Address on File | | BTC: 0.00000006, DOGE: 44.65149039, ETHW: 0.72249934, USD: 1.99302944 |
| 0886423d-d30b-465a-bddc-8fd560eaad2b | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001, DOGE: 90, LTC: 0.00229, PPC: 0.01 |
| 80d9b09a-b571-4466-b7eb-9c585fca8898 | No Address on File | Contingent | XRP: 15.6699746 |
| f2b4851d-a371-420a-b55d-da214c5448e8 | Address on File | Contingent | USD: 6.71596008 |
| f705e457-19e8-4be9-a9ce-f00e7426d3b7 | Address on File | Contingent | DOGE: 92.5038677 |
| 5d90fd55-8db2-4b31-9a89-3225669005cd | Address on File | Contingent | BTC: 0.00017552, PAY: 117.39764396, USDT: 0.58071137 |
| 2fe731bf-a5d4-4975-a265-7e5fcacf6460 | Address on File | Contingent | NEO: 0.73269243 |
| 883fa83c-32f1-456d-9632-af964f484907 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00024137, USDT: 0.00957047 |
| 6c7019c8-8779-438e-9c1d-3d54f5e1f68a | Address on File | Contingent | BTC: 0.00000008, NEO: 0.57838561, NXT: 500, USDT: 0.01169052 |
| 77670bac-bd36-46e8-8c2d-ec67500f667b | Address on File | Contingent | BTC: 0.00000063, FLR: 238.0465838, USD: 0.00815553 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| cc0ad596-c351-485e-bf64-0be38a98b93d | Address on File | Contingent | ETH: 0.00315352, ETHW: 0.00315352, OMG: 1 |
| 9309269a-8130-4dc1-8a38-02c84f100937 | Address on File | Contingent | BTC: 0.00000007, SYS: 55.101082, USDT: 0.01406072, VTC: 0.00000014, XDN: 576.71783742 |
| 4ba6c3a5-ea3b-48dd-9d4a-fd8b6b48c367 | Address on File | Contingent | DGB: 839.2711769 |
| 12bf1bdb-b22e-4209-807e-debc345b9364 | Address on File | Contingent | BTC: 0.00024168 |
| e031af65-7ba9-49c1-8d0c-1c2833b9394c | No Address on File | Contingent | BTC: 0.00002791, XLM: 7.53704613, XVG: 2770.48832685 |
| 6e45c039-2b5c-48d3-b818-385f537ded5b | Address on File | Contingent | DGB: 0.23829372, FLR: 238.7910863, SC: 0.54767606 |
| 1cdb4340-9797-45f9-b831-f2a5e39fc26c | Address on File | | MORE: 6100, USD: 0.00371914 |
| 4134a226-d25f-4291-9d25-0a4bd9d39cf6 | Address on File | Contingent | HIVE: 16.69048768, USDT: 0.49452899 |
| 4447ea00-376d-42ea-8ef6-4d8920b81d1c | Address on File | Contingent | BCH: 0.00000315, BTC: 0.00022703, USDT: 0.0071948, XVG: 209.85142258 |
| b1f6cef0-f7f1-4b8c-8cc0-64d8588c3ccc | Address on File | Contingent | USDT: 6.68650529 |
| 9e1f5a69-7fb0-4285-ba8d-592b49d9e612 | Address on File | Contingent | BTC: 0.00000009, SC: 1917.24339202 |
| e87a8d73-febf-46a6-a9d4-eef481846fea | Address on File | | IGNIS: 1334.25912963, USDT: 0.0409299 |
| c8c52263-824a-4fd5-8508-f05d2a32c27a | Address on File | Contingent | NEO: 0.73235671 |
| 26184d92-94ce-461d-b55f-a7d74b5e20ac | No Address on File | Contingent | BCH: 0.00005266, BTC: 0.00005266, DGB: 655.36821141 |
| 23f0cefc-d9c0-4012-847c-1a4d3fd36033 | Address on File | Contingent | ARK: 5.84112149, HIVE: 6.45444453, OMG: 1.40330393, POT: 51.98239437, STEEM: 6.45444453, THC: 38.7405914, USD: 0.00768697 |
| 97bccaf0-0eb6-445c-ac98-6c5521c00c44 | Address on File | Contingent | NEO: 0.73230604 |
| 09ec0146-fb7a-4b03-bd8c-7376e2a63017 | Address on File | Contingent | ETH: 0.00361351, ETHW: 0.00361351, USDT: 0.00497432 |
| e013eac7-b5be-4ceb-ba89-1a48f8cbe8ab | Address on File | | BTC: 0.00000001, PIVX: 10.56084834, RDD: 10781.25, USDT: 0.07503161 |
| 3bcaa5dc-5e91-4da8-85ab-6320d5072613 | Address on File | Contingent | BTC: 0.00000002, RDD: 3433.4365625, XVG: 2809.09399254 |
| 021efc00-7b7c-4136-af29-f875e8993c02 | Address on File | Contingent | BTC: 0.00007286, FTC: 130, KMD: 15 |
| 971e597f-67fe-4921-bb83-b7dded40e8d3 | Address on File | Contingent | BTC: 0.00000004, RDD: 16765.4214, XVG: 1.995 |
| 6d5a9e70-b979-46a0-98df-56dc2e6ee8f8 | Address on File | Contingent | FLR: 0.0002534, POWR: 32.04819277, VTC: 13.4203684, XRP: 0.00167712 |
| bc6056aa-fa00-40e4-ad98-dd4c15984dbc | Address on File | Contingent | BTC: 0.00024156, USD: 0.00027906 |
| 475a63a3-2328-4696-9fae-02c2fee8ff5a | Address on File | Contingent | BTC: 0.00024157 |
| 83774fe0-dbd7-443a-a252-e153bef89dab | Address on File | Contingent | NEO: 0.73224189 |
| c3d8a106-f3f3-43d1-83b2-73bb05a43ae2 | Address on File | | BCH: 0.01106872, USDT: 0.00628764, XRP: 12.76675791 |
| 6cd989c6-aaec-49c6-b6ac-75e0a77b7db0 | Address on File | | BLK: 366.63308854, GEO: 126.44887371, MER: 343.62489906, USD: 0.0495815, USDT: 0.55354661 |
| 881924da-4fb7-4c49-b9e9-2bd201db93b6 | Address on File | Contingent | BTC: 0.00024156 |
| 9a9a058d-ee8b-47d8-956a-74d1d49f66af | Address on File | Contingent | USD: 6.7106947 |
| 99277a7c-7b06-4950-9504-c1ccbe0fd2d3 | Address on File | | BTC: 0.00009225, WACME: 125 |
| 728a0859-a9a3-403a-abc1-29dec2de05fa | Address on File | Contingent | DOGE: 90, USD: 0.17647506 |
| e938199f-e3af-4222-901f-6d52b52250fb | Address on File | Contingent | BTC: 0.00024154 |
| 65ff14ab-721d-4540-88ac-87ab4578a2ae | Address on File | | PINK: 4944.92804595, SC: 1775.81412198 |
| b69fd459-90e2-4fd2-b7c3-ae80629ae5f0 | Address on File | | BTC: 0.00023815, USDT: 0.09337708 |
| 7dbf0ebf-9047-476a-ac63-528a8415d475 | Address on File | Contingent | BTC: 0.00000014, RDD: 16764.70588235 |
| 16d9245e-2cf5-4a73-a583-7a9f6945fb8d | Address on File | Contingent | ARDR: 70.696815, VTC: 10 |
| e0ab811a-66a8-4ff0-badc-0cf64d0e187c | Address on File | Contingent | DGB: 2.96512997, ETH: 0.00000001, ETHW: 0.00000001, HIVE: 1.79248125, USD: 5.00433139, USDT: 1.0096375 |
| b22c297d-8401-4bea-a62f-104753b35e80 | Address on File | Contingent | BTC: 0.00023901, USDT: 0.06901633 |
| 68d5feb6-e2a1-41de-9c11-8ad2a670a4cd | Address on File | Contingent | FLR: 209.9039288, RDD: 2000, USDT: 0.01084833 |
| 6a7680a7-a757-4383-86b2-ffae9d07bfc7 | Address on File | Contingent | BTC: 0.00000006, SC: 1914.56438372, USDT: 0.0065025 |
| 964b5d09-100e-42c2-8e15-373840b48b00 | Address on File | Contingent | ETH: 0.00000007, ETHW: 0.00000007, USDT: 6.68203291 |
| 465158a5-1aa1-43e0-bbf7-18ae781ab157 | Address on File | Contingent | FLR: 238.54088, USD: 0.00574731 |
| 9e977297-68fe-451c-991b-440a69260bb3 | No Address on File | Contingent | BCH: 0.00024052, BTC: 0.00024052 |
| 2339007f-0422-44aa-86c5-31d3a0fe0ab1 | No Address on File | Contingent | STRAX: 14.0404882 |
| 71d6ec6c-14f5-4756-872b-7eaf6755299f | Address on File | Contingent | ADA: 18.30391755, BTC: 0.0000002 |
| f447cc91-22f3-48e5-8211-9daaa7943831 | Address on File | Contingent | ZEC: 0.20236227 |
| fc166f1c-65dc-4c36-aee0-34677e5282f2 | Address on File | | BTC: 0.00001136, FLR: 226.6425, USDT: 0.02387731 |
| 9915d9ba-5fae-4131-85e0-012d2929e2a0 | Address on File | Contingent | ETH: 0.00005184, ETHW: 0.00005184, PAY: 10.46464053, STRAX: 1.80148256, WAVES: 3.40720681 |
| a8619536-2d35-4910-81f8-48c687ae1d94 | No Address on File | Contingent | BCH: 0.00024049, BTC: 0.00024049 |
| d170305d-ad40-45a6-912c-abb1744bfe7f | Address on File | Contingent | BCH: 0.00000024, BTC: 0.00000182, ETH: 0.00358686, ETHW: 0.00358686 |
| 958354ca-73c1-43c0-9b49-89fa11b197b0 | Address on File | Contingent | BTC: 0.00000006, THC: 3000, XMY: 2583.05395833 |
| 845a7b70-34cb-44f6-82ed-1d7d52395742 | Address on File | Contingent | LINK: 1.0156465, USD: 0.00767622 |
| 5e69f99c-644b-401f-8679-f3ad1f931d80 | Address on File | Contingent | BTC: 0.0002072, USD: 0.95049611 |
| 015b51bb-2730-4201-a72f-ca9db1d3009a | Address on File | Contingent | USDT: 6.67995411 |
| 813d5253-5af3-4ffb-a5f7-36e6ba7bf561 | Address on File | | EMC2: 41, GEO: 10, POT: 3314, THC: 243 |
| 8dc06b37-acfd-41d4-bb92-eb70c0e61754 | Address on File | Contingent | BTC: 0.0002414 |
| 78bace01-e1bc-4fff-992b-a1217258ae18 | No Address on File | Contingent | ETH: 0.00000015, ETHW: 0.00000015, QRL: 70 |
| 301c98b4-f157-467f-b7e7-85b39c82948f | Address on File | Contingent | USDT: 6.6793656 |
| b271a2b3-cddc-4cba-9491-df73dea5c25c | Address on File | Contingent | BTC: 0.00000023, XVG: 3513.70066969, ZEC: 0.00070874 |
| 4e060d31-570b-40cc-9af5-dba46c4ebd28 | Address on File | Contingent | DOGE: 92.36742138 |
| c6f38ee5-1d6f-42e9-a7c5-ab8bfc4b1aab | Address on File | Contingent | NAV: 46.9698113, THC: 78.8, XVG: 2464.06811 |
| 1f62abd3-734d-4d2d-b51c-fab3875d554b | Address on File | Contingent | SC: 1500, USD: 1.4556875 |
| 4f1a1af6-f61b-4388-bcc4-ed7bd724a305 | Address on File | Contingent | USDT: 6.67876421 |
| 0ac5e2a9-7b3e-4a4d-ac42-aaedaa97a03c | Address on File | Contingent | BTC: 0.00024136 |
| fa4e128d-692b-45cd-9e71-7aa63cb37c76 | Address on File | Contingent | BTC: 0.00004234, USD: 2.73428018, USDT: 2.7833893 |
| dfb8236d-1034-428d-8dba-197e1e5858de | Address on File | Contingent | BTC: 0.00024135 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 983bc894-6499-438d-a65a-eeaeed145734 | Address on File | Contingent | ETH: 0.0036126, ETHW: 0.0036126 |
| d7099cbf-3788-4453-ac9b-ebc3cbd03ddf | Address on File | Contingent | BTC: 0.00000141, NEO: 0.72729094 |
| 6d363b50-ce1a-4e1e-bcc4-b474b1d1fc05 | Address on File | Contingent | BTC: 0.0000002, NEO: 0.73084151, USDT: 0.00101598 |
| 0881c53c-adb9-4551-9c0c-c68a45668bc9 | Address on File | Contingent | GAME: 21.16766136, MTL: 1.35, NAV: 11.35203818, NXT: 1413.70958772, WACME: 18.4613109 |
| 3372ae71-bc9a-497f-b4a2-18dc9b8d7369 | Address on File | | ETH: 0.00288, ETHW: 0.07176342, USD: 1.21799535 |
| 80f112c9-dfdd-4814-8ba3-ffaee25db17d | Address on File | Contingent | BTC: 0.00000955, PINK: 100, XRP: 15 |
| e0f42b91-ee2b-4732-aef7-e62fb052c8ed | Address on File | | BCH: 0.00297415, FLR: 226.6425, USD: 0.00434888 |
| e30cfc05-9933-4bbb-807a-f59ff6e2645e | Address on File | Contingent | LTC: 0.00000546, NEO: 0.63645257, PAY: 0.00000381, USDT: 0.73291556, VTC: 1.16964862 |
| 510d618e-40bf-4dfa-9f8f-60d1f940dd6f | Address on File | | ETH: 0.00361213, ETHW: 0.00361213 |
| 7a2e3104-3a0a-4256-9e5f-d425b34e814e | No Address on File | Contingent | XLM: 74.9007527 |
| 586d2b2d-3670-42d1-b018-b89897d7106c | Address on File | Contingent | BTC: 0.00000014, ETH: 0.00000332, ETHW: 0.00000332, NEO: 0.72595389, USDT: 0.03954194 |
| d0e8d383-dace-4b2f-bea8-a86bc5e201ca | Address on File | Contingent | ANT: 0.46365278, ARDR: 1.06129032, BTC: 0.00000001, EMC2: 8.50745586, ETC: 0.15978775, HIVE: 1.00257834, IGNIS: 8.08174383, LSK: 0.21467606, MYST: 0.42135167, PAY: 1.09328842, RDD: 0.93222222, SC: 60.59448138, SRN: 3.67542505, STEEM: 1.00257834, USDT: 0.00003108, XDN: 166.94147293, XEM: 7.11031966, XLM: 10.71173738 |
| 9d383768-af07-4aab-af10-e22f49569b22 | Address on File | | ETH: 0.00361036, ETHW: 0.00361036, USD: 0.00192494 |
| ffeec500-10b9-4cce-80ff-fc5ecdd66d52 | Address on File | Contingent | BTC: 0.00017823, USD: 1.7510974 |
| 1b4bd17a-9b50-43a8-b125-b548919a99f8 | Address on File | Contingent | BTC: 0.00024126 |
| db252d66-7ee5-477b-b319-c487bd72658b | Address on File | | ETH: 0.00000925, UNI: 1.111, USD: 1.09060089, USDT: 0.06477766 |
| 84cc8ff8-471a-49ab-952b-2432dfd3e8a6 | No Address on File | Contingent | BTC: 0.00001009, LSK: 5.95379366, NXS: 15, POT: 118.28372988 |
| 74c0eff2-3617-4688-979a-71745f2e6d08 | Address on File | | EMC2: 125, NEO: 0.6057339 |
| e5d85ab1-fb9b-4678-9233-326d102ab494 | Address on File | Contingent | ADA: 18.3000295 |
| d24395ea-417f-481d-939c-32e70f5b9487 | Address on File | Contingent | ETH: 0.00141878, ETHW: 0.00141878, HIVE: 7.00341418, LBC: 7.10344792, STEEM: 7.00341418, USDT: 0.00324317 |
| 92e6f93b-7e04-4b83-b770-9f4d7fdacb3e | No Address on File | Contingent | BCH: 0.00024025, BTC: 0.00024025 |
| e5c17378-7163-42e4-8f27-bd16fabe3c3e | No Address on File | Contingent | BCH: 0.00024024, BTC: 0.00024024 |
| 948e1b8e-03c2-42fc-8864-c92b8a6308c2 | Address on File | Contingent | BTC: 0.00000007, USDT: 0.02690419, XVG: 3511.37865672 |
| 74b32e50-6fd6-4cda-9f72-06ef89895092 | Address on File | Contingent | FLR: 43.7876679, POT: 250.52323148, XEM: 153.70607406, XMY: 4926.22969136 |
| fb8ff74b-216f-4b59-8d85-04adb50f88ed | Address on File | Contingent | USD: 6.7 |
| 6ecdb98a-ef37-4f27-875d-9bea09c18f11 | Address on File | | BTC: 0.00000041, OK: 1153.18680173, USD: 0.00000001, USDT: 0.00000001 |
| 55305ab6-8e68-4ede-ba46-fa98acaa5080 | Address on File | Contingent | BTC: 0.00000012, FLR: 172.3977367, USDT: 0.48057826, XVG: 720.74315072 |
| 596d48b5-b6e8-4e65-8c86-99dfea85daea | Address on File | | DGB: 102.35491669, USD: 5.88058373 |
| ee37a9b1-6751-4e14-9837-a913830babe4 | Address on File | Contingent | ETC: 0.1918175, USDT: 3.170538 |
| cfee9398-3d4c-4e0a-9963-565475148789 | Address on File | Contingent | BTC: 0.00000008, SC: 1738.50633333, XVG: 322.09915397 |
| 6ef35e63-abbf-4d6b-a1f0-a771513e26f4 | Address on File | Contingent | BTC: 0.00024113 |
| d0ed70fe-39c5-4475-802b-b99859ee6014 | Address on File | | USDT: 6.67205292 |
| 1b1faa7d-5ffa-474d-858a-c5e5f0daad10 | Address on File | Contingent | NEO: 0.02216105, XRP: 15.15343511 |
| 916dfef7-df17-4a63-96f3-1354f693ecb1 | Address on File | Contingent | BTC: 0.00016826, USD: 0.04341279, USDT: 1.97211029 |
| a7e983be-a672-47f4-8d9f-3866532c6423 | Address on File | | LINK: 0.8530076, RVN: 51 |
| c017866b-27af-4ee3-9fe3-adaa33018044 | Address on File | Contingent | BTC: 0.00000913, PPC: 15.80994562, USD: 0.00425773 |
| 8c3f50fa-05f8-4714-88f2-f2a971614946 | Address on File | Contingent | ETH: 0.00360826, ETHW: 0.00360826 |
| 5dd0df1e-a4b9-4fc4-b646-2558f31081bb | Address on File | Contingent | BCH: 0.05168428, BTC: 0.00003383 |
| 809cc178-3672-41dc-b636-4fa93d280bde | Address on File | | FLR: 119.36505, WACME: 100.71615685 |
| 1700df4a-a6d7-4771-8aac-f2b21d7cc247 | Address on File | Contingent | BTC: 0.00000035, ETH: 0.00360261, ETHW: 0.00360261 |
| 69d98a92-b9e3-4be4-a860-592e7b59de31 | Address on File | Contingent | BTC: 0.00005961, DOGE: 69.42172194 |
| 185fa171-2506-4e23-b0c6-b6c0d72a6ec0 | Address on File | | BTC: 0.00000037, FLR: 2.33376618, XRP: 15.44568766 |
| f5b367dc-52ad-4c85-a1cb-b8722e9207f5 | Address on File | | BCH: 0.00698979, BTC: 0.00000023, XVG: 3111.01817672 |
| a6b6e50a-2729-45fa-bdf4-d12eff120d77 | Address on File | | UBQ: 274.40861935 |
| 0b32e018-ba27-46b3-88e6-60d7ad94f201 | No Address on File | Contingent | BTC: 0.00000005, NEO: 0.73038627 |
| 2169d4d1-2b83-4767-b860-72bbd0f8ed35 | No Address on File | Contingent | BTC: 0.000241 |
| e07d7327-3ef1-4a2d-b430-97f1add6be2e | Address on File | Contingent | ETH: 0.00164584, ETHW: 0.00164584, NEO: 0.39722297 |
| f034d756-90f8-40ff-97ca-632f3e997c9f | Address on File | Contingent | BTC: 0.00000003, XRP: 15.61803826 |
| a2ffc3ce-7fd2-4bac-b851-ddd2cb296adf | Address on File | Contingent | DGB: 307.16186278, SC: 1210.64349333 |
| 4448966c-c3aa-4bc5-9330-5828f182950a | Address on File | | DOGE: 92.20732362 |
| 92141381-57b5-4ab7-b3fd-2dabab531798 | No Address on File | Contingent | BCH: 0.00024, BTC: 0.00024 |
| d489241c-fded-4030-a90f-e0ddd0514eca | No Address on File | Contingent | BCH: 0.00024, BTC: 0.00024 |
| 307b2022-3a2b-4cdb-a09e-d5054ec31cc7 | Address on File | Contingent | SC: 1640.73514602, USD: 0.95142877 |
| f00d0fb6-5915-4d8a-96b8-c8eb51756cfd | Address on File | | BTC: 0.00019927, ETHW: 0.00259987, PIVX: 0.00000002, STRAX: 0.78621821, THC: 0.00000356, USD: 0.00028716, USDT: 0.01091243, ZEC: 0.02310203 |
| e6ae3712-e5ac-4b97-b643-5f221ea4d6e9 | Address on File | Contingent | ETH: 0.00360664, ETHW: 0.00360664 |
| 7fe988ae-15a4-4881-86de-eee88906581e | Address on File | Contingent | BTC: 0.00002841, USDT: 5.88077422 |
| fd9ca6de-af69-400b-b023-8ec3213bda89 | Address on File | | BTC: 0.00024094 |
| 480cc5cc-814b-42ff-9f33-205b59a5e6e2 | Address on File | Contingent | BTC: 0.00002419, USD: 0.00871027, USDT: 5.98866084 |
| 6968f98d-c491-4867-a799-9d4862c3199e | No Address on File | Contingent | BCH: 0.00012895, BTC: 0.00012895, ETH: 0.00166811, ETHW: 0.00166811 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d1e0f639-0248-4637-9b44-9f84e38085b6 | Address on File | | ETH: 0.0036086, ETHW: 0.00000001, USD: 0.0026201, USDT: 0.00000001 |
| 0be01237-30d6-449e-99a4-c67a86aeadc3 | Address on File | Contingent | BTC: 0.00000005, SC: 1700, THC: 336.93282434 |
| cacf1980-cd7f-4e41-9152-7f2367367869 | Address on File | Contingent | BTC: 0.00002541, USD: 5.98670932 |
| 70a58480-2eee-41e7-bec3-6249df95709f | Address on File | Contingent | BTC: 0.00000005, SC: 1500, VTC: 12.44821201, XLM: 0.06613568 |
| f24bd601-1176-47c4-bf17-3fd85b158724 | Address on File | | BTC: 0.00024087, USD: 0.00080558 |
| 8bcfdd58-704a-4386-87f5-7d0668ac1dd6 | Address on File | | USDT: 6.66571376 |
| 05efc5e1-4f50-4ff5-ab57-109c1929f6f5 | Address on File | Contingent | BTC: 0.00000019, SC: 1910.59364359 |
| 151e39f1-47f9-4999-9e28-e46cab52f334 | Address on File | | FTC: 163.30650195, USD: 6.33295747 |
| a626b826-fe68-42f5-9517-bc74cd2e76f3 | No Address on File | Contingent | XRP: 15.61397599 |
| a81487b7-a9b3-4c4d-ba1d-b45ccda4edc5 | Address on File | Contingent | USDT: 0.00705544, XLM: 74.69298389 |
| edb7ed60-eca4-4e7f-bf9b-7bbb76d88f57 | Address on File | Contingent | ARDR: 19.8799755, BTC: 0.0000002, NEO: 0.21536693, SC: 900 |
| e7575d74-c365-4739-8805-6003f1c0c0f0 | No Address on File | Contingent | BTC: 0.00000006, NEO: 0.43025733, OMG: 3.18857063 |
| 31e8d622-698d-47fd-ba80-ad5e6a1b69eb | Address on File | Contingent | IGNIS: 19.462826, MONA: 11.47183664, OK: 42.76800171, RDD: 4017.85714285 |
| 5530e0c5-2244-4c53-a448-a7ace91f7187 | Address on File | Contingent | BTC: 0.00000042, XVG: 3515.70313048 |
| 7b2ddb28-105b-4f0c-a701-705eccb3025e | Address on File | | POT: 273.82352941, POWR: 38.645986 |
| 0666a234-b2ec-4bb7-bb28-d93f83fbc5b8 | Address on File | | BTC: 0.00000036, USDC: 6.66135687 |
| d39c80e8-f3eb-4996-804e-a3d98bd81af3 | Address on File | | FLR: 238.123115 |
| 1620e1b2-b8f7-4e4b-ad9f-e79e4f950b7a | Address on File | | BCH: 0.00000025, FLR: 14.88700617, IGNIS: 519.38518828, LBC: 85.36968103, NXT: 1028.77037655, RDD: 25 |
| ecfaa940-2ab5-490f-b59e-b955096c99ae | Address on File | | ETH: 0.0005239, ETHW: 0.0005239, FLR: 122.2770356, RDD: 5500, USD: 0.00023938, XMY: 2000 |
| 3e7fb733-1517-41fe-9416-31f966b9a5e0 | Address on File | | BTT: 15815416.824, SHIB: 749207.17149778, USD: 0.00000001 |
| 57f2b6b3-08d0-4a1e-a62e-c616fd4f06ec | Address on File | Contingent | USD: 6.66272972, USDT: 0.02750802 |
| 9ee11c36-c751-4d82-9fad-b8a792b57821 | Address on File | Contingent | ADA: 18.26938751 |
| 682fc1ea-3114-4144-8d56-099553413e4a | Address on File | Contingent | BTC: 0.00024082 |
| 6357fded-c81c-4d05-9e32-fa8cd084479a | Address on File | Contingent | RDD: 7953.65065385, SC: 500, THC: 248.71958036, USD: 1.21149095 |
| 64079ff7-678a-4ce2-8cb1-aef1f2cad3ff | Address on File | | IGNIS: 550, NAV: 100 |
| e341a399-31d5-4f18-af5a-a058348d7e93 | Address on File | Contingent | BTC: 0.00024018, USD: 0.01710087, USDT: 0.00021303, XLM: 0.00192788 |
| 21386547-b83e-40bb-824b-393008dc5885 | Address on File | Contingent | NEO: 0.69936091, USDT: 0.27898351 |
| a673f6bd-b5d6-4a1c-9ce2-27fcacbaaf8f | Address on File | Contingent | BTC: 0.00000024, GLM: 30, POT: 100, USDT: 0.00006629 |
| 41861357-b83f-43c8-a2ac-259a5133f759 | Address on File | | USDT: 6.66307921 |
| 5a0d8b94-b901-4a0e-80b4-8a966c416402 | Address on File | Contingent | RDD: 5554.59739691, USD: 0.0042944, USDT: 4.44538507 |
| bfec705d-4d6d-4ce6-871f-73e17002a2b4 | Address on File | | BTC: 0.00022395, LRC: 0.75569048, USD: 0.24542217, USDT: 0.00016848 |
| 160b44f3-642a-4dee-9fac-9750d89942e8 | Address on File | Contingent | BCH: 0.00007786, BTC: 0.00000782, ETH: 0.00010681, ETHW: 0.00010681, NEO: 0.68357305 |
| 6cbbaa77-bcb0-4cd6-a5aa-7a85fb4547ab | Address on File | Contingent | ADA: 0.05152155, DOGE: 2.27170362, USD: 5.6658522, USDT: 0.83598677 |
| ed2349eb-3148-434f-8919-dbfe6dfd29d6 | Address on File | Contingent | LTC: 0.08593 |
| fbeba294-0aff-4a72-a09a-4e87388a7da5 | No Address on File | Contingent | BCH: 0.0002398, BTC: 0.0002398 |
| 537fb560-f261-4db5-b6c1-a980532ef978 | Address on File | | BTC: 0.00024076 |
| 716eba4b-4dfb-4515-aa2e-d58d76848081 | Address on File | Contingent | BTC: 0.00000001, NAV: 20.48386162, SAND: 6.08135236, STEEM: 13.93677677, VRC: 15 |
| 2db50e71-6954-4cee-9d62-6f25db7e9552 | No Address on File | Contingent | BCH: 0.000234, BTC: 0.000234, LTC: 0.00207671 |
| 1bf00aa0-8e2d-48a4-8752-c11cea1e3a01 | Address on File | | ADA: 10.78439451, DOGE: 10.33018323, LTC: 0.02553642, SC: 0.00000229, USD: 0.00139813 |
| 198ff624-e8d1-4051-9556-c9b1dc95fdb4 | Address on File | Contingent | BCH: 0.00000063, BTC: 0.00000059, ETH: 0.00002034, ETHW: 0.00002034, NEO: 0.72385452 |
| e81e4067-4d78-44e6-a98f-b3abd60073fd | Address on File | Contingent | BTC: 0.00004532, RDD: 10000, XVG: 752.15927711 |
| 39a1965e-4156-4b04-980d-07027b27e509 | Address on File | Contingent | BCH: 0.00013468, BTC: 0.00013468, NEO: 0.31982633 |
| 0d59241d-996c-45a7-a5d5-80014d436984 | Address on File | | DNT: 150, ETHW: 0.18324685, FLR: 37.38336407, LTC: 0.00520201, USD: 0.00827956, XRP: 1, XVG: 100 |
| 2d410e8d-c10d-4b44-ad8f-3c282c433d23 | Address on File | Contingent | FLR: 237.9944015 |
| a4dbe94b-9ef2-44c3-9682-1e0fc1bf8262 | Address on File | Contingent | ENJ: 19.18711733, USD: 0.071254 |
| 79c46a85-674f-45e1-9397-1caaf728a76b | Address on File | Contingent | BTC: 0.00014626, ETH: 0.00006423, ETHW: 0.00006423, SC: 656.25, XVG: 109.21532847 |
| 6e16e4a2-cffc-4a95-97fd-7ac8e6327e4d | Address on File | Contingent | ADA: 0.12104806, BTC: 0.00000001, ETH: 0.00000636, ETHW: 0.00000636, FLR: 0.11244068, NEO: 0.5, OMG: 2, SC: 0.80996246, XRP: 0.7441721 |
| 6e7f5137-ae7b-4290-8b36-0068f6df13cb | No Address on File | Contingent | BCH: 0.00056556, DOGE: 85.87127666, LTC: 0.005 |
| 0d1054e1-2446-4b7f-b7e3-3be70533b40f | Address on File | Contingent | BTC: 0.00008184, NEO: 0.48147664 |
| c9a9736e-9548-4128-8143-8222d8ee20f7 | Address on File | Contingent | MUNT: 20, PIVX: 20, RDD: 5000, SIGNA: 250 |
| 6c09ecef-7ef4-4723-95c0-e66ebf8a9c9f | Address on File | | BCH: 0.00284747, FLR: 226.638967, USD: 0.00025659 |
| 9c16f609-19bc-4bd9-ba73-29c07238dd1b | Address on File | | LSK: 1, QTUM: 2, VTC: 5.77200005 |
| dd79ca14-2961-47af-9d09-20538e6bdd32 | Address on File | | BTC: 0.00024066 |
| 89658f8f-e372-459e-9d53-1348861454af | Address on File | Contingent | BTC: 0.00000023, STRAX: 13.95441105, USD: 0.01130669, USDT: 0.00013162 |
| 213b848a-1e7e-4c6f-9739-87ed1ea2a883 | Address on File | | BTC: 0.00004706, OMG: 0.3, VTC: 44.4 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d828d0a2-0f2a-460e-a499-ecaae625bee8 | Address on File | Contingent | ADX: 0.782495, ANT: 0.220553, BAT: 2.01981, DASH: 0.00032509, DNT: 7.3287, MORE: 0.00000001, MTL: 0.130932, MYST: 0.81236, PAY: 0.089495, POWR: 1.19341, PTOY: 1.77953, QRL: 0.46377, QTUM: 0.0237667, RLC: 1.56313, SNT: 4.7619, STORJ: 0.48363, WACME: 0.0731523, WAVES: 0.150401, XEM: 1.43474, XLM: 16.0916, ZEC: 0.00050401 |
| 14721682-5923-4a73-85eb-e138caf70f07 | No Address on File | Contingent | BTC: 0.00024063 |
| 61f0bf66-c463-4260-9ba8-79fc4fcfdc53 | No Address on File | Contingent | BCH: 0.00023966, BTC: 0.00023966 |
| 9c7c324c-7880-4451-b393-7e64a951dea6 | Address on File | Contingent | NEO: 0.72935996 |
| ce5216bc-0fc5-48e0-8a02-d97a1075e553 | Address on File | Contingent | ETH: 0.00360163, ETHW: 0.00360163 |
| 1d498be8-d4da-48fd-99c0-f25701b1782f | Address on File | | ADA: 17.47145423, NXT: 100, USD: 0.00381247, USDT: 0.00262575 |
| 36de264e-9bc7-4802-bcf3-dd4a1016ec25 | Address on File | | BTC: 0.00010745, DOGE: 10.92869301, ETH: 0.00156562, ETHW: 0.00156562 |
| d4b8b653-d08f-4a0d-9561-2e40cac485ce | Address on File | Contingent | BTC: 0.00000081, ETH: 0.00358925, ETHW: 0.00358925 |
| 79ba2389-44b5-4061-aedb-b2781de8ea66 | Address on File | Contingent | ETHW: 0.1, LTC: 0.01, XVG: 3000 |
| 026acea8-74e6-437a-a185-022969784945 | Address on File | Contingent | BTC: 0.00024056 |
| 68bce40c-6f72-4eb1-b101-55e20abafa8f | Address on File | | EMC2: 100, FLR: 75.5475, RDD: 3000, UBQ: 100 |
| d0746576-9628-4b45-a9c0-b6e664ed4413 | No Address on File | Contingent | DOGE: 92.04999986 |
| 35eab4b9-e141-4141-abda-60211834ba1a | Address on File | Contingent | BTC: 0.00000002, FLR: 2.3326022, XRP: 15.43798404 |
| 864724c9-c982-4219-8eeb-45d77aff6a12 | Address on File | Contingent | BCH: 0.06 |
| 22e61bcc-65cb-4b03-a69b-f68dc0c3434d | No Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000005, XVG: 3516.36690647 |
| e2a02206-2f9e-4b16-acf7-579bcad470bb | Address on File | Contingent | BCH: 0.00391675, BLK: 177.70230043, BTC: 0.0000338, XVG: 1755.05009615 |
| ed72625a-422c-4367-a88e-057ff63437b9 | Address on File | Contingent | BTC: 0.00024053 |
| 3ac03ba2-b3c1-4774-b313-17668b712161 | Address on File | | SIGNA: 6068.81645889, USD: 0.00644981 |
| 23b4c684-dcd2-476f-91a0-9c06a25f2d49 | No Address on File | Contingent | ADA: 18.20392769, BTC: 0.00000057 |
| ebb3c6d2-b977-4fec-88b8-0d347c9b7929 | Address on File | Contingent | XLM: 74.66039134 |
| 94e014e8-6c59-46ad-8f4d-96e001eee8a4 | No Address on File | Contingent | BCH: 0.00000013, BTC: 0.00000011, LSK: 7.70875536 |
| 3aecc3b8-c86c-45d5-97a8-997fd50a2b9f | Address on File | Contingent | BTC: 0.00000627, USD: 3.50691004, USDT: 2.98857189 |
| 2a860c2c-21b5-447c-aa6c-e56d2eccd216 | No Address on File | Contingent | BTC: 0.00000002, NEO: 0.39088902, VAL: 0.38407633, XLM: 25.9047073 |
| 41340006-89d0-4227-80f1-dc989a8c66e1 | Address on File | Contingent | BAT: 10, BTC: 0.00000004, BTS: 50, FLR: 36.64928921, LSK: 3.55668026, USDT: 0.00009218 |
| b46b964e-78e6-4c16-b5dd-5b569c155ee8 | Address on File | Contingent | BTC: 0.00000279, SUSHI: 7.29481976 |
| 03f70668-2b0d-4785-8605-bf3b150e8729 | Address on File | Contingent | NEO: 0.72900122 |
| 02d1db99-1c5a-4cb1-b4f9-aecda4f3c8a0 | Address on File | Contingent | BAT: 31.19710854, BTC: 0.00000022, USDT: 0.00209437 |
| f352512a-e34b-4743-acfd-691a84e38d47 | Address on File | | BTC: 0.0000008, CELO: 1.7217157, EDR: 16.32176342, EMC2: 300.35897398, ETH: 0.0016259, ETHW: 0.0016259, USD: 0.00121864 |
| d17224e2-afb9-49da-bd82-7ec55bea1c52 | Address on File | Contingent | BTC: 0.00024049 |
| 5df82eba-9011-4653-9180-c745b61c39e2 | Address on File | | CRO: 26.59760622, FLR: 63.61949837, THC: 300, USD: 0.00291948, USDT: 2.45705167 |
| b3bc3f98-5f56-404f-aead-a5081b930b4e | Address on File | | LBC: 53.55253526, SC: 1760.43691731, USD: 0.02666655 |
| 3d5d998a-dc67-4562-9ec1-65a2ac1a7f08 | Address on File | Contingent | BTC: 0.00000009, RDD: 16695.91236486 |
| 50ed0b95-120b-4c22-830b-b75ae72be7b1 | Address on File | Contingent | BTC: 0.00024047 |
| 63576511-f9ae-4dbc-a274-cc41f5a91bcd | Address on File | | BTC: 0.00000007, SC: 1906.764, USDT: 0.00468119 |
| 0f8e2a6a-d731-4ee2-86d7-ba8a4ece9bb4 | Address on File | Contingent | BTC: 0.00000002, RDD: 16699.26360185 |
| bcccd03d-f198-488f-8c48-28c06c48cf39 | Address on File | Contingent | BTC: 0.00000002, SIGNA: 330.14131482, SNT: 249.44818182, XVG: 147.29782376 |
| c87fa1ba-51e4-4bb9-8dab-b275a4b7029d | Address on File | | BTC: 0.00023978, ETH: 0.00000038, ETHW: 0.00000038, FLR: 0.64664 |
| 71827833-3f77-4ee0-8eb0-665dd29aa1b2 | Address on File | Contingent | RDD: 0.00666667, XVG: 3515.87687678 |
| 1feca375-9c2d-4190-80b5-76f0493d3c9b | Address on File | | NEO: 0.01629221, PAY: 610.31782164, USD: 0.00034553 |
| c62dda89-e0a1-4b9e-84f8-fc970ec8ec64 | Address on File | | BTC: 0.00000011, ETHW: 0.66578793, NEO: 0.57965215 |
| 47316b08-a744-4098-b17b-0232c679c7c0 | No Address on File | Contingent | BCH: 0.00023948, BTC: 0.00023948 |
| 92e92c59-053a-4c9e-bed5-4e08bd9c281d | Address on File | Contingent | BCH: 0.00390979, RDD: 10000, SC: 467.87046875, TRX: 0.04333203, USD: 0.00054571, USDT: 0.60064441 |
| 65248e91-ce1f-4c74-9508-739820f8d305 | Address on File | | ADX: 0.00005884, FLR: 45.3285, SC: 1000, USD: 0.00575377, XVG: 1000 |
| d639f182-c3e0-4f0f-9d64-8dcff78c93e2 | No Address on File | Contingent | DOGE: 92 |
| 386f7277-683c-4f40-a661-b8ebd0b052e3 | Address on File | Contingent | BTC: 0.00000008, PIVX: 30.34984113 |
| 6645643e-3e1d-4b29-913a-f4bb2353b43a | Address on File | | ETHW: 0.25776, USD: 0.06692625, WACME: 183.345 |
| 2b3b719d-cc3f-4e15-a23b-3cd6a006ecc7 | Address on File | Contingent | BTC: 0.00024041 |
| bc780607-a00a-4ec4-bad2-05c07d23c754 | Address on File | Contingent | BTC: 0.00024041 |
| 705d01a1-43d3-48bb-92dc-40b9eb50c036 | Address on File | Contingent | ADA: 17.9245283, BTC: 0.00000002, ETH: 0.00005933, ETHW: 0.00005933, USDT: 0.00401096 |
| be67d82f-ec71-47f7-89e7-339f15a78937 | Address on File | Contingent | BTC: 0.00001331, NEO: 0.68836509 |
| b9519304-ca82-46f2-bfb9-565201a8f50b | Address on File | Contingent | POWR: 12.61567609, VEE: 1858.46357139 |
| 951c4a2f-ba5e-439f-a002-6c99e70a1e97 | Address on File | | DNT: 176.69601668, THC: 40, USD: 1.60761729 |
| 3c720f43-f5d1-4537-95b5-5dc98c5e6392 | Address on File | | KMD: 15.10657451, NEO: 0.24507775 |
| 268ba494-d658-49f2-966f-0d2b39a4651d | Address on File | | ADA: 18.2250129, USD: 0.0043044 |
| 3de6a829-8da6-4b44-8319-11ac664ecac3 | Address on File | Contingent | FLR: 237.6550416, OMG: 0.0000005 |
| e3b76145-dd80-4821-a201-936480c46681 | Address on File | Contingent | BTC: 0.00000005, SC: 1907.61841837 |
| 5bf2b9a0-e1bb-42ad-94bb-a2a80dd60512 | Address on File | Contingent | SC: 1856.15632196, USD: 0.18137348 |
| 03d45bd1-7537-4944-a2c8-a26bc62fb801 | Address on File | Contingent | BTC: 0.00000011, USD: 0.00160031, VIA: 208.53512706 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 74ba8554-7a53-4cdb-8554-92077118acea | No Address on File | Contingent | BTC: 0.00024037 |
| 9b145f2a-d58d-49aa-8b81-5d5d2b682a76 | No Address on File | Contingent | BTC: 0.00024037 |
| f66907fd-e950-4143-969c-706a20da23aa | Address on File | Contingent | DOGE: 91.86507936, USD: 0.00799356 |
| 3eb4ffd6-f876-4de6-af2c-7160733884e4 | Address on File | | GAME: 14.34426998, LBC: 21.65877976, RDD: 4865.85365854, SC: 1001, UBQ: 34.48110052 |
| b3996d92-7555-4397-ad79-5f671a53bfae | Address on File | | STEEM: 20.16376861, USD: 2.6682715, USDT: 0.00418169 |
| 88fbe31f-cfaf-4b86-b878-63ce6569974b | Address on File | Contingent | FLR: 75.90897129, POT: 59.41036331, POWR: 27.5781034 |
| 4c1f7f9c-acf6-4246-9ab2-77c87074dc2c | Address on File | Contingent | BTC: 0.00000001, THC: 3034.59514735 |
| 0469064e-2608-4900-a640-40b5026dc065 | Address on File | | BTC: 0.00000816, SIGNA: 1218.95366218, USD: 0.00289785, XVG: 2687.318 |
| 73b48094-e662-4934-93f6-78becbd60984 | Address on File | Contingent | ADA: 12, EMC2: 4, RDD: 4738.125, USD: 0.00378428, VTC: 3 |
| f9f7b2a3-6ca0-4bba-a9e4-89f016343c07 | Address on File | Contingent | QTUM: 2.59064666 |
| d375445e-9f4a-4dee-8779-4651aa6e586f | Address on File | | BTC: 0.00001658, FLR: 220.8401137, USD: 0.00987627 |
| f25f09d6-a057-4137-a4a6-ed77904fd4ef | Address on File | Contingent | DCR: 0.01709722, MANA: 13.51041355, USDT: 0.00002224 |
| 219703cc-2177-4c7a-b6d0-655196ff2626 | Address on File | Contingent | BCH: 0.0002, BTC: 0.00023922, XEM: 0.24465492 |
| 62e3bb66-4c9b-46da-bea5-40b5dccd7ccb | Address on File | Contingent | USD: 6.6757212 |
| 471a7a53-d3e3-40d5-b015-e84d369c4b38 | Address on File | | DGB: 686.69035671, USD: 1.18215604 |
| bc8cd799-dc7e-4434-85a3-5b0981430c34 | Address on File | Contingent | BTC: 0.00022907, ETH: 0.00016777, ETHW: 0.00016777, LTC: 0.00000546 |
| 6c081f1b-5384-4821-acb1-a06d7cc64512 | Address on File | Contingent | DFI: 16.38941292 |
| 7a532301-f539-406b-b77e-cb45a3a7c871 | Address on File | | ETHW: 1.60048313, PAY: 316.93025547, USD: 0.00477689 |
| 221934a3-3242-4659-b209-ac762583a2eb | Address on File | Contingent | BTC: 0.00000514, MEME: 113.40284493 |
| aaffde17-53b2-41e7-a47b-d9b7f84c5c90 | Address on File | Contingent | ETH: 0.0000125, ETHW: 0.0000125, NEO: 0.72578874 |
| 67175256-a354-41df-868e-0ecfc738f865 | Address on File | Contingent | USD: 6.67474664 |
| d0c53715-1710-4b76-ad0c-43d442a4be8c | Address on File | | BCH: 0.0079344, ZEC: 0.17467793 |
| 2cadfeeb-d64b-4709-9604-769996ab2faf | Address on File | | ETH: 0.00359613, ETHW: 0.00359613 |
| 083ee30c-273f-436e-80a6-9dae33f057ca | No Address on File | Contingent | BCH: 0.00023928, BTC: 0.00023928 |
| 31a0ac7f-e5aa-4130-8eb4-1ca6b4e45ce9 | Address on File | Contingent | RDD: 16685.18939086, USDT: 0.00000001 |
| cc249eae-39af-46a2-a44b-cb2d1c017a0a | Address on File | Contingent | FLR: 237.3597809, USD: 0.00409159 |
| cd727992-3826-45ba-9b8d-a6975f33869e | Address on File | Contingent | IGNIS: 331.23002199, LBC: 127.62282497, NXT: 662.46004397, PAY: 185.43186203, USD: 0.00443733 |
| 3e1bd9e2-576b-408d-af4f-e9b13bb06bd8 | Address on File | | RDD: 12695.54522727, XVG: 839.6582197 |
| acf5fd3b-aab6-4355-8037-e5b2f27976ad | Address on File | | ETHW: 0.49728908, XLM: 63.18006318 |
| 797c4c79-53e6-4acd-9806-5e4961eb2795 | Address on File | Contingent | BTC: 0.00000032, USDT: 0.00137096, VRC: 1, XVG: 3506.19916256 |
| 78b45ecc-474d-4d70-b38b-892f909d3723 | Address on File | Contingent | NEO: 0.72811994 |
| 91f7b503-3031-4cb3-934f-af965dc9e07c | Address on File | | DGB: 321.10740469, ETHW: 0.03102455, SC: 1154.46645755 |
| 1af0d084-05dc-4209-9f04-75744998fe95 | No Address on File | Contingent | DOGE: 91.91264758 |
| 5a506a89-d4b7-4042-92aa-f763b6d32f9e | Address on File | Contingent | BTC: 0.00000004, ETH: 0.00000308, ETHW: 0.00000308, MANA: 13.35641111, SC: 98 |
| b6116c46-5cb5-41ca-8edd-0d14cc874182 | Address on File | Contingent | BTT: 439112.506, FLR: 237.4428801 |
| f32547f2-7311-4b15-a707-267ec2e4b360 | Address on File | Contingent | BTC: 0.00024016 |
| 99810bb5-428a-46de-9854-58ba32c5a1cd | Address on File | Contingent | BTC: 0.00000077, ETH: 0.00000625, ETHW: 0.00000625, NEO: 0.28898949, WACME: 120.25 |
| 68b67978-bcb9-4825-9371-13d871492a24 | Address on File | Contingent | ETH: 0.00002381, ETHW: 0.00002381, SC: 1160, USD: 2.56719514 |
| a095a285-c737-4a45-aa74-b09b0ee9ea3d | Address on File | Contingent | BTC: 0.0000006, ETH: 0.00358554, ETHW: 0.00358554 |
| ee6407b3-c91b-4321-88b8-de4adcc34a00 | Address on File | | DGB: 132.61476346, DOGE: 53.98282936, RVN: 75, USD: 0.11616867 |
| f07599d6-394b-4c1a-9539-abd4bf1c9bdf | Address on File | Contingent | BCH: 0.05987375, BTC: 0.00000009 |
| 957e83e3-bc31-4355-9b04-3286a79a695f | No Address on File | Contingent | BCH: 0.00022726, BTC: 0.00022726, MUNT: 600.1487963 |
| 5822679e-a279-4e1b-8cd3-88c3c12fd04e | Address on File | | EMC2: 673.07692308, USD: 0.46204718, USDT: 0.01673568 |
| 92fa29b2-2e10-4858-a572-ac5e72c2fa1c | Address on File | | SC: 1884.26890179, USD: 0.07612157 |
| 80a70007-3955-4a5e-b490-5962b5f98d6a | Address on File | Contingent | BTC: 0.00000003, XRP: 15.56253475 |
| 52d13a69-3de3-48db-a784-76d0864513e4 | No Address on File | Contingent | BLK: 600.97 |
| d958d62a-3f79-4394-90f5-1b6fc3dfea92 | Address on File | Contingent | BTC: 0.00000002, FLR: 1.94218103, RDD: 2765.85375, XRP: 12.85403903 |
| e7c8cb22-842b-4052-9b9f-946c26adf8c6 | Address on File | Contingent | BTC: 0.00013608, ETH: 0.00006253, ETHW: 0.00006253, NEO: 0.04630229, USDT: 2.34034577 |
| 485fce0b-0432-4430-8ff7-ad3a0e7d3cbb | Address on File | | FLR: 133.9116855, XVG: 1530.29053231 |
| 0b75d1f0-7cf9-4d65-b0f9-badd42ecd5e3 | Address on File | Contingent | BCH: 0.00000004, NEO: 0.53950274, OMG: 0.00884142, XLM: 19.19666159 |
| 1cb3299c-e4ea-42cc-a1d7-bb05f6b09184 | Address on File | Contingent | ENG: 133.16814269, FLR: 222.6745401 |
| aa6a943e-3eab-4a08-9c9e-27aa25e37e70 | Address on File | Contingent | BTC: 0.00010041, MTL: 0.28876773, USDT: 3.56441291 |
| ce755c58-cf20-4e2b-b3ef-e9c788c6aff0 | Address on File | Contingent | BTC: 0.00000469, TRX: 93.27380682, XVG: 79.12013966 |
| a6fc1d80-2965-49d4-b0d1-cfd3fdc3d066 | Address on File | Contingent | RVN: 317.61219025 |
| d0940426-429f-4f78-a270-799d5b23cafc | No Address on File | Contingent | ETHW: 0.0000019, POWR: 41.40082615 |
| f6422514-5a60-492a-b16c-868c25c6b537 | Address on File | | ETH: 0.00000197, ETHW: 0.00000197, EXP: 310.70250165, NEO: 0.6424569, PART: 0.00175682 |
| 2fced33f-0e34-43e0-b8a7-75cc69c72d3c | Address on File | Contingent | USD: 0.00000001, XVG: 3510.16536193 |
| e9051077-73d5-4fa1-bbdf-392689096530 | Address on File | Contingent | ETH: 0.00328626, ETHW: 0.00328626, USD: 0.57008189 |
| e803904d-7676-4982-8247-2882ef37860a | Address on File | | RDD: 15000, USD: 0.66926939 |
| e21d6753-154e-42c7-938d-32ffff68ea48 | Address on File | | DGB: 0.18534607, ETHW: 0.03243473, FLR: 220.29651, USD: 0.41093458 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| eedd5867-b62e-4c43-9db6-fd0137d5e2e6 | Address on File | Contingent | BTC: 0.00000008, NEO: 0.72742102 |
| 0dcf646d-a772-4c41-afd8-530dfcd3854a | Address on File | Contingent | BTC: 0.0000001, RDD: 9649, USDT: 2.79529904 |
| b97eed29-b0b2-4903-81e0-4b5cf7a767c3 | Address on File | Contingent | BTC: 0.00000011, RDD: 16663.85393258 |
| 78f15c4d-9b04-4bf5-b5df-b825a36e9c43 | Address on File | Contingent | BCH: 0.00000086, BTC: 0.00024, SC: 0.21851563 |
| 1544d380-57fb-4794-b1a0-8b26ded2a110 | Address on File | | FLR: 0.151095, STEEM: 0.9975, USDT: 6.0129, XRP: 1 |
| 11e365dd-09ec-47d8-bf82-c3c22c667449 | Address on File | | BTC: 0.00021527, NEO: 0.075 |
| 00029e53-870b-44d9-9925-185d75e6b7c9 | Address on File | Contingent | BTC: 0.00023968, ETH: 0.00000496, ETHW: 0.00000496 |
| 455a5e58-f06c-41e3-b8d0-9431d6288530 | Address on File | Contingent | USD: 6.66773379 |
| abd0a733-fa48-4a6d-872b-d7e717accbd5 | No Address on File | Contingent | DOGE: 91.83999984 |
| 8ac27e50-1590-493b-a4f5-815a3c0a102c | Address on File | Contingent | BTC: 0.00024 |
| dac22606-8748-4c07-99dc-3233f4375ecf | Address on File | Contingent | BTC: 0.00024 |
| de0762f7-5c17-45c6-91eb-fe4eddd790cd | Address on File | Contingent | BTC: 0.00023999 |
| 6bf4b5af-5e33-4b80-8577-12bf7deb57d3 | Address on File | Contingent | BTC: 0.00000373, USD: 6.5008781, USDT: 0.06212162 |
| f47c0c1a-f9e3-432b-b51d-590839f1ccfd | Address on File | | RVN: 298.15606868, USD: 0.40532979 |
| c9137c4e-4f77-4e16-b176-adc8cfee27d2 | Address on File | Contingent | ADA: 0.38575328, ALGO: 0.26212625, BTC: 0.00021822, DOGE: 0.43095365, ENJ: 0.01555287, USD: 0.38319822 |
| 934400b9-d885-4941-8bb7-7cc5397f0ddf | Address on File | Contingent | ARK: 0.74905228, BTC: 0.00000356, NEO: 0.50863065, USDT: 0.00100241, XLM: 18.94212394 |
| 7259db93-5391-4111-b22f-e7d175c95756 | Address on File | | XEM: 211.60979274 |
| 9aa800b0-26db-4888-8a22-9ec6deb6f4c6 | Address on File | Contingent | BTC: 0.00023993 |
| 23df1405-c540-4c57-8360-a7ffdd357bc7 | Address on File | Contingent | BTC: 0.00000002, FIRO: 1, KMD: 0.0020948, LBC: 329.25394842, THC: 0.01858696, USDT: 0.54864328, VTC: 11.49287929, XVG: 0.07824828 |
| 7c3b118c-ad9b-45a1-be2d-dc3efa323304 | Address on File | | FLR: 4.53285, RDD: 5893.02083333, SC: 700, SIGNA: 690, XDN: 865.87113402, XVG: 491.35835247 |
| c7aeccf4-f53f-42d9-834a-d615716d963d | Address on File | Contingent | BTC: 0.00000038, PAY: 621.93589458 |
| 10de5f93-9d16-463e-bfe3-003a420b3231 | Address on File | | ADA: 18.15808184, USD: 0.0155798, USDT: 0.00015963 |
| 42fd487d-5013-4735-a74e-4ec7805a203f | Address on File | Contingent | CRO: 100, USD: 0.03502437 |
| c6c61886-d7b3-4042-be48-1920c954bf3a | Address on File | | DGB: 27.62815635, DOGE: 12.36610346, RDD: 1000, SC: 123.5141159, USD: 0.02938888, USDT: 2.79934982, XMY: 1000, XVG: 500, ZRX: 4.09874403 |
| fdc5c4b6-e63f-4a93-bf77-d569cf000eaa | Address on File | | FLR: 224.0528851, XRP: 0.86101461 |
| 02f7b093-650a-47a2-b21d-a78c3de075f2 | Address on File | Contingent | BCH: 0.00023894, BTC: 0.00023894 |
| f366ee52-edbc-4a1b-a1a2-8b5f0a7f5312 | Address on File | | ADA: 0.00627437, BTC: 0.00004231, ETH: 0.00017865, ETHW: 0.00017865, NEO: 0.55308288, USDT: 0.08556993 |
| 5b8fae8e-c700-450b-a645-bfd4e988c2af | Address on File | | BTC: 0.00011599, ETH: 0.00000001, ETHW: 0.00000001, PIVX: 15.61277725, USD: 0.00699469 |
| 75e2a1fb-7a7f-440f-be04-50244fe3b9b7 | Address on File | | FLR: 236.1488459, USD: 0.01390793, USDT: 0.01427762 |
| 30f11a09-4c48-4f7b-83d9-b40472adc462 | Address on File | | VTC: 57.79592856 |
| 423cb1a2-9dc4-4d08-9aa3-bd91197dd6c5 | No Address on File | Contingent | BCH: 0.00000091, BTC: 0.00000091, ETC: 0.36215755 |
| 3dcfc200-604e-4aae-b0d5-92913945a6c0 | Address on File | | ETHW: 1, SC: 1000, USD: 0.00927637, XVG: 581.77139063 |
| eb3eb089-9c25-48ce-8e3b-49214e4a0fda | Address on File | | FLR: 151.095, PPC: 5.93626633 |
| ed5da9b0-2bd1-48d7-8c88-5f6bba9458ad | Address on File | Contingent | HIVE: 11.667425, STEEM: 11.667425 |
| e17cb6ab-7c4f-4f3e-8389-497db5f05018 | Address on File | | USD: 4.40283123, USDT: 0.00491035, VTC: 12.9998582, XLM: 8.45250931 |
| 95b38397-e27b-4f19-b0c8-d8891919f5c8 | Address on File | | USD: 0.99208178, USDT: 0.03830409, XDN: 127885.25273918 |
| a3c932ce-8458-4e4d-a236-a42d139177ba | Address on File | Contingent | QTUM: 2.58553783 |
| 4deead75-39ac-489d-a9d9-b4a79940067c | Address on File | Contingent | ARDR: 0.00000774, BAT: 0.00056241, BTC: 0.00020937, LBC: 0.66873072, NXT: 300 |
| 95e565ec-f8e7-40d8-b304-9b0909e1a5ca | Address on File | | USD: 6.66259743 |
| 5d35136e-19fe-4a31-b0b9-f52509744150 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001, DOGE: 91.76558603 |
| 89ff9e82-ba93-40e8-912c-a2d6d6586ef6 | Address on File | Contingent | BTC: 0.00023982 |
| 6134f8d3-bd2e-4441-92a7-cc0d85e4caa2 | Address on File | Contingent | BTC: 0.00000064, NEO: 0.725 |
| 6a8f0901-7d3f-4187-940f-377adf0e6d87 | Address on File | Contingent | BTC: 0.00005888, ETH: 0.00002625, ETHW: 0.00002625, FLR: 173.1910319, USD: 0.00857493, XRP: 0.23933162 |
| ff403f3d-277a-4130-afa5-f59c4ce30ad2 | Address on File | Contingent | BTC: 0.00000014, IGNIS: 1330.8327887, USDT: 0.00413034 |
| 67feb497-f09e-403f-a18e-0b5b51e13e20 | No Address on File | Contingent | DASH: 0.15945749 |
| dbfdf523-df25-4ec6-ad7d-a4ad11fc37a1 | Address on File | Contingent | BTC: 0.00000609, ETH: 0.00009218, ETHW: 0.00009218, TRX: 52.03047196, USD: 1.36369345, USDT: 1.3884843 |
| 47278bbd-2c55-4269-8614-af0efb25ffd0 | Address on File | | ETH: 0.00358947, ETHW: 0.00358947 |
| a34ff2fd-cc41-42d5-95ce-7ff121efa520 | Address on File | Contingent | FLR: 116.192055, USD: 1.0217871, XVG: 1250 |
| cfc28c51-b9ae-4baa-8a88-58a0948dc25b | Address on File | | USD: 6.66144103 |
| 1c908abc-b007-4084-9eaa-c50ac44d9278 | Address on File | | BTC: 0.00007675, USDT: 4.51119246 |
| 3b06b7ba-4fba-44a8-8f89-9fdef6d1a242 | Address on File | Contingent | BTC: 0.00000048, NEO: 0.72534684 |
| 2cb37249-15cd-448e-8daa-177ffa35ff68 | Address on File | Contingent | BCH: 0.05977903, BTC: 0.00000009 |
| 51b72829-ae78-487e-8c6e-49c9ea6610be | Address on File | Contingent | BTC: 0.00023974 |
| 95442d07-a618-44ed-ab7a-d2787e80f7e1 | No Address on File | Contingent | BCH: 0.00000029, BTC: 0.00000029, STRAX: 13.92235798 |
| 0d19b094-6543-4cdc-ba93-9280c9264bcb | Address on File | | SOLVE: 290.83338405 |
| d1513a27-2e42-4fa3-8cd5-ace001f37b6d | No Address on File | Contingent | DOGE: 91.73535211 |
| 1c5757cc-edd5-418f-b0f6-4362209509e7 | Address on File | Contingent | BCH: 0.0000001, BTC: 0.0000001, SC: 1902.02994784 |
| 6606de04-1708-42dd-a4e8-1e1b20aa0a8a | No Address on File | Contingent | XLM: 74.41198081 |
| 082c8484-dc9e-4a69-85ea-69274b68fd41 | Address on File | Contingent | XLM: 74.41184821 |
| 3a46d379-c736-4085-9f56-fdfd7d6f695f | Address on File | Contingent | NEO: 0.72666057 |
| c84ed0d3-9ee9-44e3-bbc6-cee3e1cbd64c | Address on File | Contingent | BTC: 0.00000001, FLR: 10.123365, GRS: 17.64600204, VTC: 1.29702205 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| c67a4092-0815-4639-9cdd-5c1a73ffe3b6 | Address on File | Contingent | USD: 6.65806974, USDT: 0.00162964 |
| acf6b1c1-ebe3-4d5a-af88-211dc6f188ce | Address on File | Contingent | LOOM: 100.42812267, USD: 1.38721269 |
| 525f376d-8fce-4b9a-876a-9b1c35cdd885 | Address on File | Contingent | DMT: 21, HIVE: 11, PINK: 2786.31675, STEEM: 11 |
| 7d81a0b3-2e99-4260-a20e-e73b50547ffa | Address on File | Contingent | BTC: 0.00023971 |
| caed060b-3f2f-4606-8051-b280ebd68eaa | No Address on File | Contingent | BCH: 0.05978974 |
| e7b413e7-4f2d-4804-ae58-641ddd6a07e8 | Address on File | | ETHW: 0.5, RDD: 12630, XMY: 14200 |
| 6ddef50d-d707-4da8-b2be-28554fa7d813 | Address on File | Contingent | BTC: 0.00010698, USDT: 3.67252512 |
| 6af03063-1f99-4b01-b28c-7c54c7a1b96a | Address on File | Contingent | BTC: 0.00023968, ETH: 0.00000032, ETHW: 0.00000032 |
| 57ca79fa-cdb0-4135-9c1c-3c0d2ed8db83 | No Address on File | Contingent | BCH: 0.00023872, BTC: 0.00023872 |
| 66612b5a-5287-42c7-aec6-6fde89eda0b3 | Address on File | Contingent | DOGE: 0.54200291, ETH: 0.00021447, ETHW: 0.00021447, SC: 1777.34691181 |
| b566f921-297c-477b-bb95-6b6ad6188f94 | Address on File | Contingent | ETH: 0.00001015, ETHW: 0.00001015, NEO: 0.72441341 |
| ef076e35-c176-4c56-825c-b1057201e30e | Address on File | | PTOY: 350, SIGNA: 230, STORJ: 5, USD: 0.00036573 |
| a88de661-ffcd-4620-96dd-f6190831cd7a | Address on File | | FLR: 236.9325619 |
| 03f4d35d-20bd-4788-ab0a-1374e70665e8 | Address on File | Contingent | FLR: 34.75185, PINK: 1200, POT: 300, POWR: 24, USDT: 0.27167085, XVG: 480 |
| ccac3306-14c6-488b-848c-a861624d9397 | Address on File | | BTC: 0.00000007, ETHW: 0.47181359, FLR: 103.1912946, NXT: 992.77906521, USD: 0.00952529 |
| cf21868d-c3dd-46dc-a57c-1d2e5fce01e5 | Address on File | Contingent | BTC: 0.00023766, EMC2: 6 |
| 587f1642-8a47-481b-b966-0af93faf5e73 | Address on File | | NEO: 0.72641719, USD: 0.00000335 |
| 976d69fd-951b-4de1-b2e4-b187ef7fdfa3 | Address on File | Contingent | ARDR: 29.31417784, NEO: 0.475 |
| e56edcab-ace4-497e-bfb4-0ee4c535a7f7 | Address on File | Contingent | BTC: 0.0002121, POT: 450 |
| 3312ce9e-b3be-4e0a-adf7-164d3873a7b2 | Address on File | Contingent | BTC: 0.00021, DOGE: 5, EMC2: 50 |
| 1528033f-2470-4344-9662-d2fe3a224955 | Address on File | Contingent | BTC: 0.00023962 |
| 0c40e631-6a99-418b-9267-4f1096291ae3 | Address on File | Contingent | BTC: 0.00000041, USDT: 6.61893363 |
| cc801093-4acd-40b8-bafd-15c7f1199813 | Address on File | Contingent | NXT: 1491.03139013, USDT: 2.4720096 |
| 20561e42-be1a-4677-a978-55a318421e6a | Address on File | | BTC: 0.00022901, USD: 0.29455381 |
| 852c4cd7-9a8c-46e4-a41e-93b5d9c3c999 | Address on File | Contingent | ADA: 0.91075261, ETH: 0.00310125, ETHW: 0.00310125, USDT: 0.56500767 |
| 6149992d-466c-47ac-8efd-710d79268460 | Address on File | Contingent | BTC: 0.0000001, NXS: 93.97980701 |
| 7ac0d42c-ff35-4ac1-a775-0f1eb2fb56e1 | Address on File | Contingent | ETH: 0.0035862, ETHW: 0.0035862 |
| c1aec3d9-6c35-42c5-8eea-7a635315d8ee | Address on File | Contingent | BTC: 0.00020998, ETH: 0.00009392, ETHW: 0.00009392, FLR: 0.0000754, USD: 0.64787853, XRP: 0.000499 |
| ccc938c7-5e03-45b0-934f-9c2bf7d2b19c | Address on File | | BCH: 0.00000492, BTC: 0.00014843, NEO: 0.10101061, WACME: 48.39851485 |
| ddedd199-fa66-437e-b51a-003b6414503d | Address on File | | BTC: 0.00000002, IGNIS: 40, MAID: 36.827966, NXT: 80 |
| 5b242c59-96c5-4e04-9c9a-aecda610c40b | Address on File | Contingent | BTC: 0.00000001, FLR: 3.64582151, USD: 6.55285991 |
| e7cefbe4-83c4-449d-887c-494d574c8648 | Address on File | | BCH: 0.00000319, BTC: 0.00000319, ETHW: 0.58563211, USD: 0.00000002, USDT: 5.34521494 |
| fc617d20-a8c5-4176-bfb4-caaa09e584c3 | No Address on File | Contingent | BCH: 0.00023861, BTC: 0.00023861 |
| 36bcdd71-0e42-4dee-94c7-0d967fc21098 | Address on File | | BTC: 0.00001254, DGB: 788.36147887 |
| 44742f1a-7c83-4a28-adce-116a01c1ee76 | Address on File | | ENJ: 1.42458212, TRX: 0.00000002, USDT: 6.13949167 |
| aed96b56-d65d-4974-8bff-3cd218579357 | Address on File | Contingent | DOGE: 4.54268852, ETH: 0.00133365, ETHW: 0.00133365, IOTA: 5.72402586, TRX: 3.58678719, UNI: 0.03815406, USD: 2.38161992 |
| dd14ca9b-73b2-4101-aaa5-b9a30a908eda | Address on File | | BTC: 0.00000023, XVG: 3499.12862805 |
| 3e42950f-4b31-4044-9757-3cfba03e1a2e | Address on File | Contingent | NEO: 0.726079, USDT: 0.0000987 |
| 766283cc-50f5-4bf3-a19c-c16e69f09715 | Address on File | Contingent | NEO: 0.72607834 |
| 30232c37-980b-44d7-9baa-97e53c3c6510 | Address on File | | BTC: 0.00000035, NEO: 0.725 |
| a3af9165-4084-4a04-a8de-f4d9a1f8274d | No Address on File | Contingent | BCH: 0.00016394, BTC: 0.00007337, NEO: 0.48370877, USDT: 0.16387503 |
| 6ef9372f-3a31-4370-863c-ab1530f99ad7 | Address on File | Contingent | BTC: 0.00005009, USD: 5.26252116 |
| 5b6c4a01-89f3-4d1f-abc3-d68790181088 | Address on File | | BTC: 0.00001542, VTC: 26.88365053, XVG: 1645.253 |
| 8a4bc775-53ee-401f-8f1e-cc350839c36c | Address on File | Contingent | ETH: 0.0025614, ETHW: 0.0025614, XVG: 1000 |
| b2a4047a-e2fe-4729-8a49-ef89bfe7f4a7 | Address on File | Contingent | BTC: 0.00023951 |
| 5f55a959-4cd7-4e1b-8ec6-a7fb58d636fe | Address on File | Contingent | ETH: 0.00002228, ETHW: 0.00002228, NEO: 0.72148411 |
| 744cb9c2-c663-4f7a-8901-4716a4b0ba1d | Address on File | Contingent | ADA: 18.1677807, BTC: 0.00000002 |
| dc22c810-3af0-463b-b244-afab10640f96 | Address on File | | ETHW: 0.02404403, FLO: 419.11764706, QTUM: 1.6838882, THC: 420.92183517, USD: 0.00000125, VTC: 8.59231326 |
| aa6fb145-57e2-4f5a-b2c2-cf7332365b0a | Address on File | Contingent | BTC: 0.00000004, SC: 1900.64896875 |
| 308b2c0c-4b2f-4fe8-b801-e520c83bf813 | Address on File | Contingent | BAT: 31.10308924, BTC: 0.00000001 |
| d2600c6d-a764-47ee-a27a-7b14618e1de7 | Address on File | Contingent | BTC: 0.00023948 |
| b7f2f98e-1b19-4fc5-a6f2-6d8cbb6bb410 | Address on File | | BTC: 0.00000001, USD: 6.65267269 |
| 836c5cb3-6871-46cc-b309-097a8f1578f5 | Address on File | Contingent | BTC: 0.00000002, DGB: 406.4783559, GLM: 6, IGNIS: 10, STRAX: 4.28611237 |
| 6a7a2f70-3c04-4695-b85e-fc5b0b585b3d | No Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, LTC: 0.08545988 |
| 6c4bb51f-b9f7-4456-80ea-cdbdc8f1f971 | Address on File | Contingent | ADX: 0.03487594, ARK: 0.06203544, BAT: 0.62506626, BTC: 0.00003026, ETH: 0.00033519, ETHW: 0.00033519, FIRO: 0.00392464, FLR: 0.02135213, KMD: 0.79032258, LTC: 0.00009747, NAV: 0.12652037, NEO: 0.32071703, OMG: 0.47409692, PAY: 0.2852924, POT: 0.63578222, PTOY: 0.19627671, QTUM: 0.10367607, STEEM: 0.00889146, STRAX: 0.69385937, SYS: 0.08063863, UBQ: 0.00015315, USDT: 0.4249494, VTC: 0.50116289, XRP: 0.14131596, XVG: 0.73994567, ZEC: 0.00814953 |
| 63462e49-c188-42ee-a0e4-7a4c462cbc43 | Address on File | Contingent | BTC: 0.00023947 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 36e9cd5e-bf5a-4d7b-871f-b2de058d263b | Address on File | | RVN: 1, SIGNA: 6028.7809206 |
| 0fb3309e-2920-412a-b44f-dc4609df8270 | Address on File | Contingent | BTC: 0.00006123, TRX: 25.68354688, USD: 3.19226003 |
| 6d29a746-3c1f-49b3-8307-c8c698078cb4 | Address on File | Contingent | NEO: 0.72586496 |
| 42ff5799-f80b-49b3-8c80-2d1f08d1480c | No Address on File | Contingent | BTC: 0.00023946 |
| 106fa2ff-a661-4cae-8ee7-9a8fc710a36e | No Address on File | Contingent | BCH: 0.00000061, BTC: 0.00000061, DOGE: 0.83471074, LTC: 0.08446109 |
| 76171958-b682-4df5-955d-5e44f227fc95 | Address on File | | BTC: 0.00000003, FLR: 1.29444217, NEO: 0.2685124, VTC: 4.18114573, XRP: 8.56707483 |
| bafd2e6d-22b1-4d88-8a08-da9e8ca452fc | Address on File | Contingent | MAID: 0.25980572, NEO: 0.72096774 |
| a708c262-9e0c-4b73-acd0-bb7b5cb1697e | Address on File | | ETHW: 2.88987275, USD: 0.7299803 |
| cbcda607-9751-4a24-8190-d0be4c070008 | Address on File | Contingent | NEO: 0.6, USD: 0.85608211, USDT: 0.07271169, XTZ: 0.2443 |
| 1559a050-3223-450d-b09b-ac858db6ad0b | No Address on File | Contingent | ZEC: 0.20063644 |
| 538c929d-ad44-4f3c-9dab-0efd01098992 | Address on File | | BTC: 0.00000442, IGNIS: 0.16502463, UMA: 0.41426797, USD: 0.0042623, XMY: 131687.27964911 |
| c5fd0776-6933-426f-b007-ca95fbfb101e | Address on File | Contingent | BTC: 0.00000018, FLR: 151.095, USD: 2.3997387 |
| 60166ba9-4090-45d4-a1b7-3b1304642b0d | Address on File | Contingent | FLR: 236.1229488, USDT: 0.01528911 |
| d04e0c16-fcb5-4a53-a175-0f7cc7d2a8e6 | Address on File | Contingent | BTC: 0.00000003, RDD: 8467.9956561, XVG: 1717.00819672 |
| ce152288-f73f-41ca-9245-e195175e68c2 | Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000007, DASH: 0.15912672 |
| 9e9bc971-d7ab-4089-9e90-144f44802e8d | Address on File | Contingent | SC: 1900 |
| ecedbb16-3da1-451d-aa08-cd10bde76887 | Address on File | | XVG: 3500 |
| 8048db50-329a-4574-844e-01fae5b9308c | Address on File | Contingent | DASH: 0.00011534, ETC: 0.00000001, LTC: 0.00000001, NEO: 0.00512908, USDT: 6.5718358 |
| a19e8134-9e49-400d-aa5c-a0d023889620 | No Address on File | Contingent | BCH: 0.00115437, BTC: 0.00023474 |
| 1d41ccc5-75ae-4cd1-aa80-8c66e49fda3d | No Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000002, LTC: 0.0854185, USDT: 0.0000388 |
| d1323dbb-16db-45e1-a10e-31b62e5b3b50 | Address on File | Contingent | BTC: 0.00014587, FLR: 0.90657, XRP: 6 |
| e35a9938-3b05-4e39-877e-6df6d621b452 | Address on File | | BTC: 0.00000001, ETHW: 0.17079031, FLR: 224.167487, USD: 0.00000003, USDT: 0.00000003 |
| 741e18b5-26ba-4c69-b5c9-e02c6dfefe16 | Address on File | | NMR: 0.48747439 |
| 93ad7fe0-5c5f-4fe7-8f54-931190d7ab9d | Address on File | | BTC: 0.00000036, ETH: 0.00000439, ETHW: 0.00000439, IGNIS: 100, NAV: 141.38853869, NXT: 200 |
| dbf70a12-dcb1-4a35-b592-f530a1b0f10c | Address on File | | BTC: 0.00004912, FLR: 188.0470609, USD: 0.00000003 |
| a6c66ef3-00c2-4c15-8a72-a3473b2a88ed | No Address on File | Contingent | BCH: 0.00028329, BTC: 0.00000003, XVG: 3482.2725 |
| 0136bfc8-914b-40b5-84d2-7b908c410afb | Address on File | Contingent | BTC: 0.00023932 |
| d617cb0f-40ef-44e9-bd8b-6dfe3c30fc56 | Address on File | Contingent | BTC: 0.00023787, USDT: 0.04002934 |
| 0decb860-99ec-4955-9655-263508c3ad93 | Address on File | Contingent | BTC: 0.00000011, NEO: 0.725 |
| 65ccce28-4a79-401d-b1b4-7eeb1a5fbef1 | Address on File | Contingent | POT: 3910.17201464, USDT: 0.00000552 |
| 1cd5fb0f-23b1-4850-bf4d-6091aef47642 | No Address on File | Contingent | BTC: 0.00000001, LSK: 1, NXS: 5, OMG: 0.43645863, PAY: 5, RDD: 10000.839, SC: 120, VTC: 5 |
| e7e6994b-b31e-4781-9208-999244b531c4 | Address on File | Contingent | BTC: 0.00023915, USDT: 0.00313344 |
| 175b4890-4cae-4382-9962-f9286efc1e5f | Address on File | Contingent | BTC: 0.00005591, ETH: 0.00000254, ETHW: 0.00000254, NEO: 0.55523015 |
| 75f96c01-d424-465a-8591-eef070d937d9 | Address on File | Contingent | BTC: 0.00023522, USD: 0.1119195 |
| dec37342-0450-4771-837e-746b7a432c77 | Address on File | Contingent | RDD: 16616.30896154 |
| 0867a4a5-003c-4426-8ef3-60ca0ad8e22f | Address on File | | BTC: 0.00021103, XLM: 8.75432315 |
| d1a3d77f-c163-4230-9e4d-333a6a79a92e | Address on File | Contingent | BTC: 0.00000007, NEO: 0.72492271 |
| 40f895a5-03cc-4658-9859-49aee9bd120f | Address on File | | BCH: 0.0000005, BTC: 0.00000037, ETH: 0.0000066, ETHW: 0.0000066, NEO: 0.52842352, OMG: 0.16861626, PAY: 152.80011061 |
| 739cf68a-d544-44b0-84bf-394b507485f0 | Address on File | Contingent | BTC: 0.00000032, NEO: 0.72413492 |
| 0da2f3ec-f87b-4088-88d9-69c84f327cdc | Address on File | Contingent | USD: 0.42940462, USDT: 2.02311064, XVG: 2202.50688076 |
| 099bccc2-0a42-4ce8-b451-e2f8c48ef2bd | Address on File | | ETHW: 0.99630746, LBC: 500, USDT: 0.00374157 |
| d3aa1d4b-2b1e-48c5-a555-210b543f37ed | Address on File | Contingent | XLM: 74.24701923 |
| 260f3fa1-7161-4260-be74-1b68ec122f83 | Address on File | | BTC: 0.00009549, FLR: 93.46596144, IGNIS: 13.16430752, NXT: 26.32861504, VRC: 55.5408, XVG: 604.51939655 |
| 34a4de9d-2423-4834-8b4e-508007daa443 | Address on File | | BTC: 0.0000029, IGNIS: 23.70183911, NXT: 47.40367821, RDD: 15783.05458333 |
| 52dea5c2-be69-42ee-a7c7-3ca3eeb138a7 | Address on File | | BAND: 0.44851095, ETHW: 0.46721415, XLM: 56.2926083 |
| 9632db7f-0606-4c57-96a4-679d2422fc12 | No Address on File | Contingent | BCH: 0.00000414, BTC: 0.00022561, ETH: 0.0002, ETHW: 0.0002, USDT: 0.00526311 |
| 2809d635-30da-4d1f-8dcf-6ae7abb7dfe1 | Address on File | Contingent | ARDR: 80.08234853, BTC: 0.00000005, IGNIS: 69.69260235 |
| 43a6b04d-fb49-4264-a9bd-4bde1056a9e5 | Address on File | Contingent | IGNIS: 439.35161622, OMG: 1.79251247, SC: 828.84741158, USD: 0.00245103, USDT: 0.00003927 |
| a64d43de-ac4d-4ab5-bcc3-fd6266c43293 | Address on File | Contingent | BTC: 0.00000001, FLR: 2.31918455, XRP: 15.3491813 |
| 249803ac-5f23-4d60-8285-4ebd9eb3b620 | Address on File | Contingent | BTC: 0.00023916, DGB: 0.00000242 |
| b12506f9-0ceb-4048-9959-d247d60409b2 | Address on File | | BTC: 0.00023916 |
| e4f456c9-125d-4e02-afef-74fa869fa292 | Address on File | Contingent | BTC: 0.00023916 |
| 6b646e39-6c3e-4f9a-a089-9d6f1711fb66 | Address on File | Contingent | BTC: 0.00000004, KMD: 22.64136691 |
| 1ae07e60-2fc6-4321-af20-2a473e0a57c5 | Address on File | | BCH: 0.00005939, BTC: 0.00000211, NEO: 0.71781409 |
| c92ac192-6923-4343-be25-7fb8f8386273 | No Address on File | Contingent | BCH: 0.0002382, BTC: 0.0002382 |
| 295fdd1f-46f8-4187-aace-74edc9f5a84f | Address on File | Contingent | USD: 6.64374244 |
| 3b58941e-9d88-46e3-bbda-608c8f475c87 | Address on File | | DASH: 0.10930375, XVG: 1093.13626918 |
| 9a51def0-59cf-429e-b392-7865fd0fde95 | Address on File | Contingent | BTC: 0.0000004, NEO: 0.72364981 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d06910e3-68e5-4a86-93cf-6f19eafe9a9a | Address on File | | BTC: 0.0000006, UBQ: 271.23022122, USD: 0.00867308 |
| d293c1f7-1389-4e3b-a81e-b5affe276fac | Address on File | Contingent | NEO: 0.72484872 |
| 879954e6-b3aa-4867-9d03-dbb420183d45 | Address on File | Contingent | HIVE: 10, POT: 500, STEEM: 10, XMY: 2000 |
| 8a558ee9-4168-457b-9c36-0bb4d07566e7 | Address on File | Contingent | BTC: 0.00000004, FLR: 2.31853093, XRP: 15.34485544 |
| f1a3bb41-b36a-44b6-bcfb-b78ee9af3b8d | Address on File | Contingent | BTC: 0.00000008, NEO: 0.72456792 |
| 85756e49-21fd-48c9-a24c-b56f1668091d | Address on File | | ETHW: 0.1, IGNIS: 16.67443186, NXT: 33.34886371, XEM: 188.92625902, XVG: 163.18726604 |
| fe04c8c2-cc31-4df2-90ec-ddc7c57beae9 | Address on File | Contingent | WACME: 200.1866768 |
| 935e84fa-032d-4746-9917-8d62ff756e4c | Address on File | | EXP: 0.14341062, LBC: 558.14864306, UBQ: 46.04252836, USD: 0.00245378, USDT: 0.37997942 |
| c241c8e3-dfac-4fbf-bf15-36bd316a8f11 | No Address on File | Contingent | BTC: 0.00000006, OMG: 7.00509477, THC: 275.77211197 |
| 48a9be36-d061-4453-bba1-d9346cc8e10c | Address on File | Contingent | BTC: 0.00000012, NEO: 0.72440428 |
| 90c60a71-b434-4920-8638-df43cbc5feb6 | Address on File | Contingent | BTC: 0.00000013, NXS: 93.76323919 |
| 18b9cb89-3853-4085-922e-17cbffa1454c | Address on File | Contingent | BTC: 0.00000065, NEO: 0.72274835 |
| 8761b5d0-182e-4d09-ada0-21de4bdc0553 | No Address on File | Contingent | DGB: 830.20170731 |
| f337f0fd-55c2-48ee-9623-203f5c547386 | Address on File | Contingent | BTC: 0.00023907 |
| 891fdd14-77cd-4fae-a3e0-34f440fbb596 | No Address on File | Contingent | BTC: 0.00000533, STRAX: 13.59 |
| ca6b6a8a-f036-4898-9aca-abca936d7b66 | Address on File | Contingent | BTC: 0.00012285, VTC: 28 |
| d62b3763-a8fe-4f6d-ac08-6c37969b9740 | Address on File | Contingent | BTC: 0.00000357, RDD: 894.8573025, SC: 1208.49640305, USD: 1.2454995, USDT: 0.70587763 |
| 37e5d9e2-5d8c-475b-b0fb-01367ccd1931 | Address on File | Contingent | ETH: 0.00357815, ETHW: 0.00357815 |
| 56eb24f3-5153-4bc2-b20e-e74f4e656e0a | Address on File | Contingent | BTC: 0.00000093, LOOM: 126 |
| 19037642-63d6-4e94-bd18-82d65d52fe39 | Address on File | | AKN: 100, BTC: 0.00017287, REV: 272, USDT: 0.99997777 |
| 46acfcdd-3969-4bdf-aebd-c3c9bb634b81 | Address on File | Contingent | XVG: 3495 |
| 9975023b-26ac-4326-8259-77e91798944b | Address on File | Contingent | BTC: 0.00000016, USD: 1.45495807, USDT: 4.93819922, XTZ: 0.2443 |
| b5b3d22b-ea5a-4962-9c71-97fdc1d1edf0 | Address on File | Contingent | DOGE: 91.46644585 |
| ede25b9a-3ed5-4928-b390-5299ddf6e6b0 | Address on File | | FLR: 186.2797913, USD: 0.15265877, USDT: 1.15824534, WAXP: 1.54935626, XRP: 0.00035801 |
| 6387f061-0879-41c8-8a98-4d4736c27b4b | Address on File | Contingent | ADA: 18.133 |
| b8b24d9b-5362-4508-930f-9155e51c80a7 | Address on File | | ETHW: 3.23130211, USDT: 0.01905121 |
| f3960b9d-d8e0-437d-8190-fd3828ce911f | Address on File | Contingent | ANT: 2.36, BTC: 0.00000005, XDN: 1500 |
| d9ac9b7c-85f1-463f-9df0-ceb980781204 | Address on File | Contingent | BTC: 0.00023883, USD: 0.00490795 |
| 55dc43ce-746c-4b02-8149-1e2dd2d59cc6 | Address on File | | FLR: 97.04736612, PAY: 108.30176162, VTC: 23.88522556 |
| dae3ba22-4c56-4994-8b04-738940ad36ce | Address on File | Contingent | BTC: 0.00000002, FLR: 2.31754672, XRP: 15.3383416 |
| 774ca2f9-5c28-441a-a4df-1d9c0ed6763a | Address on File | Contingent | BTC: 0.000239 |
| 8382f086-ee46-4d51-9207-a36895da162c | Address on File | | FLR: 236.2867553 |
| 8b43563d-ab09-4cb0-85d1-4d2a360551ca | Address on File | Contingent | BTC: 0.00000031, NEO: 0.72351272 |
| 1e88f912-30e0-4824-a399-870c6077194a | No Address on File | Contingent | NXS: 93.7783207 |
| f8cd1e2a-9aa1-41c1-83d0-54d46414674d | Address on File | | BTC: 0.00002445, DASH: 0.02449859, ETH: 0.00001734, ETHW: 0.00001734, NXT: 1740, USDT: 0.03226001 |
| 220d3ec8-6dc5-4e1a-b792-faad65a011de | Address on File | Contingent | BTC: 0.00023893, USD: 0.00165046 |
| caea6848-ab82-493c-b79e-6656d7d2d845 | Address on File | Contingent | ETH: 0.00357709, ETHW: 0.00357709 |
| 28e6db61-5049-4108-8fb0-70cea62635db | Address on File | Contingent | BCH: 0.00001581, BTC: 0.00023647, USDT: 0.06725484 |
| 60d9127e-42fd-4a8e-a1df-48d3ce7d36d1 | Address on File | Contingent | ADA: 13.69520738, BTC: 0.00001835, ETH: 0.00059988, ETHW: 0.00059988 |
| 65bb6955-273c-483c-9048-18e8b7116e20 | Address on File | Contingent | BTC: 0.00023895 |
| 97d9dc70-b182-4782-978c-5228e7775231 | Address on File | Contingent | ZEC: 0.2002488 |
| 358403a9-90c3-4298-90f2-882722a1d5f2 | Address on File | Contingent | BTC: 0.00000579, XRP: 15.11276442 |
| 2f3d0491-9b24-41a6-a41b-0ea12d54f920 | Address on File | | LSK: 5, VTC: 20 |
| a6aad1b4-12eb-4bfb-8cfc-09a92a9c5c88 | Address on File | Contingent | BTC: 0.00023894 |
| fb551816-158b-4198-9b35-b2212f5d08e8 | Address on File | Contingent | BAT: 3.94200272, FLR: 0.40104266, OMG: 4.96450728, USD: 0.00022927, USDT: 0.36767206, XRP: 2.6542418 |
| a1e4e510-f415-482c-bfaa-3b1416a181de | Address on File | | ADA: 8.19285557, BTC: 0.00000001, DGB: 450, DOGE: 0.43935529, USD: 0.005408 |
| 3065b006-278a-44cd-9cd0-1eeace0f861e | Address on File | Contingent | BTC: 0.00023893 |
| 46e546a8-c82a-4f32-bc8e-e8500a89394f | Address on File | Contingent | HBAR: 121.12586748 |
| 3d084fbd-7fd4-43e2-b517-0028635903e7 | No Address on File | Contingent | BTC: 0.00000008, KMD: 22.61510055 |
| 2a61a129-2e87-41bf-bafe-63b1a3b2a497 | Address on File | Contingent | BTC: 0.0000001, RDD: 16586.77005682 |
| 24b2a433-1f25-409f-b589-5ba38be2e833 | Address on File | Contingent | USD: 6.6372964 |
| 440f8778-f1c0-448a-abe4-00b6d1c4d296 | Address on File | Contingent | ETH: 0.0035656, ETHW: 0.0035656, USDT: 0.0194132 |
| 5b5159ed-b0ce-442d-a5e5-493b7352869f | Address on File | Contingent | BCH: 0.00000679, NXT: 1941.10576923, USD: 0.00775522, WINGS: 628.07881773 |
| abf37223-0646-49a9-8ade-dba58fef7b5e | Address on File | Contingent | BTC: 0.0002389 |
| 5d350a18-fe88-4aa6-a8ca-4c4f0f903c9b | Address on File | | WACME: 200 |
| 6f7a0e9d-7ddb-489b-8707-585a68928c09 | Address on File | | WACME: 200 |
| 91db04c1-5d13-4439-bd8d-40ac576cfeb1 | Address on File | | WACME: 200 |
| 91f36564-d702-443a-beb1-9468b8cb1f2c | Address on File | | WACME: 200 |
| d5883c30-644f-4f03-a485-54ae681a86ce | Address on File | Contingent | WACME: 200 |
| de750f59-d5ac-4259-80c7-7d7a9538d50d | Address on File | | WACME: 200 |
| 4bb26342-1f8a-4a17-8f92-504bb8edf353 | Address on File | | BTC: 0.00023812, PAY: 2 |
| 50322f16-8be5-4631-b8e5-fcacef903cc8 | Address on File | | BTC: 0.00006253, ETH: 0.0000004, ETHW: 0.0000004, NEO: 0.46770645, SIGNA: 556.241112 |
| d3008d6e-6b30-46cd-87a8-579884ae6ae1 | Address on File | | FLR: 226.6425, FTC: 103.38564208, PINK: 400 |
| 152b28f9-b7e1-4c2b-82b2-d77d276388bc | Address on File | Contingent | BTC: 0.00000015, NEO: 0.72360918 |
| 0203b1d6-3045-4786-818f-bc0a0fec6302 | No Address on File | Contingent | PIVX: 30.16331752 |
| da38783f-4bcc-4ea3-b8d6-e0d077e834d1 | Address on File | Contingent | BTC: 0.00023764, POT: 20 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 4458fb9a-8aab-4c11-8720-a9af9276c49f | No Address on File | Contingent | BCH: 0.00023791, BTC: 0.00023791 |
| 9efef232-e32f-4b99-9829-4fecf120aff3 | Address on File | Contingent | ETH: 0.00357537, ETHW: 0.00357537 |
| 61c56904-4d39-4ac0-aec4-6027802c69c4 | No Address on File | Contingent | BCH: 0.00023783, BTC: 0.00023783, BTS: 0.00763617, XEM: 0.05045852 |
| 2fcf25f8-3736-4a98-a4ce-5b61b77d3994 | Address on File | Contingent | BTC: 0.00003983, ENG: 516.35922174, FLR: 139.7827038 |
| 9cb3a844-e5f6-48d0-af81-cf59dc788451 | Address on File | Contingent | LINK: 0.98654709, USD: 0.12721692 |
| 6be72c37-868f-4bb9-8f76-abe0f8bc0dd2 | Address on File | | FLR: 236.1015757 |
| 88020f3c-1078-4cf3-a5f9-7ad1d417eb14 | Address on File | Contingent | LTC: 0.08523 |
| 1d7b3260-7ca3-4b0e-9d05-f619ebbca682 | No Address on File | Contingent | BTC: 0.0002388 |
| 9a8a7ac4-6750-48e8-b965-341c02e7ffbd | Address on File | | BTS: 100, EMC2: 0.00000002, ETH: 0.00033296, ETHW: 0.00033296, IGNIS: 500, NXT: 500, OK: 40, QRL: 10, THC: 20, XDN: 500 |
| f1d12fcd-6203-4aff-9604-06e44e451e21 | Address on File | | BTC: 0.00000025, FLR: 174.0689215, XRP: 4.04951514 |
| 10855034-56c8-4cce-824f-5b15875e70a2 | Address on File | | GAME: 15, TRX: 89.38941653, USD: 0.31537747 |
| d70adb10-e851-425c-b1f8-80cf4d4244c2 | Address on File | Contingent | ETH: 0.00357403, ETHW: 0.00357403 |
| 04cf1740-09d0-42aa-a6e8-46bd09d2bc34 | No Address on File | Contingent | BTC: 0.00000172, LTC: 0.08459591 |
| 2df430e6-de9c-43b0-abc3-76faf10fa953 | Address on File | Contingent | NEO: 0.72369986 |
| 0dec916c-5243-411a-a650-6242d4ed7cd6 | Address on File | Contingent | SC: 1895.02149428 |
| b7c1449b-6e52-4ae4-9e0d-b5880fc04e68 | Address on File | Contingent | TRX: 90, USDT: 0.46567116 |
| 9cffe4ff-1ef6-4e93-b523-a3908f341b3e | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003, IGNIS: 7.5, LBC: 12.28081975, NXT: 15, VRC: 7, XRP: 15 |
| a52ac6e8-4740-4762-ad98-764bdb478b39 | Address on File | Contingent | ETH: 0.00355578, ETHW: 0.00355578, USDT: 0.03246548 |
| 7522a1de-aa25-4bc6-a314-62112d6aaddd | Address on File | Contingent | DOGE: 0.18309859, ETH: 0.00355754, ETHW: 0.00355754, NXS: 0.22607942 |
| 32babb3e-6508-4164-ade6-4de71ab71dc5 | Address on File | Contingent | ADA: 3, BTC: 0.00000164, DOGE: 17.71428571, RVN: 190.86903226, VTC: 1.67649823 |
| 45b4e485-d426-4edf-822a-18c6b86beda0 | Address on File | | BTC: 0.00000001, IGNIS: 1326.2, SC: 0.10612805, USDT: 0.00000238 |
| abdd6c82-512f-46f7-8ffc-407717edfe0e | Address on File | | LRC: 16, USD: 1.9307548 |
| 67d610dc-76da-46ba-b15e-1cf13aacc0f1 | Address on File | Contingent | FLR: 235.9907756, USD: 0.00000966 |
| 4ca06aff-55eb-4dcf-9ac0-294460d5ce9c | Address on File | Contingent | BTC: 0.0000001, KMD: 22.59097958 |
| 6d3ca932-77ca-477a-8dc1-4047533e1da4 | Address on File | Contingent | BTC: 0.00023868 |
| 3ce25053-b02f-4e6b-b4d9-bdb393254296 | No Address on File | Contingent | XLM: 74.08580008 |
| f8e689fc-c951-41dc-a9f9-a17902a7b5f3 | Address on File | Contingent | BTC: 0.00016486, FLR: 72.96505813 |
| e66f5b58-ae41-4251-87aa-5f8584a79f53 | No Address on File | Contingent | BCH: 0.00000501, BTC: 0.00000501, LSK: 3, NXS: 2.21073433, VTC: 4.43200453, WINGS: 20, XLM: 35.59482465 |
| 0eae2a26-6967-4931-9998-effc1b5e39cf | Address on File | Contingent | BCH: 0.057, BTC: 0.00000006, EMC2: 27.42368061, ETH: 0.00001478, ETHW: 0.00001478 |
| 7891fc74-777a-4d49-b7b0-c12775540507 | No Address on File | Contingent | BCH: 0.0002377, BTC: 0.0002377 |
| c5fd73a9-7bf8-41bb-adbc-cc58b299ad2f | No Address on File | Contingent | BTC: 0.00000012, XEM: 210.36641264 |
| 825f3dec-4d66-4799-b6fd-55e2d1622e70 | Address on File | Contingent | BTC: 0.00001224, USD: 0.2785893, XVG: 3163.81317708 |
| ae78682d-e822-4420-9373-cf3a29228841 | Address on File | Contingent | FLR: 0.2266425, HBAR: 74.30956392, USD: 1.67601868, USDT: 0.23129442, XRP: 1.5 |
| 520dc040-199d-422c-bb01-7972ad3e7e4a | Address on File | Contingent | GAME: 509.33887246, USDT: 0.00000001 |
| 3443ec82-bea3-4649-a091-2c34c406041a | Address on File | Contingent | BTC: 0.00023864 |
| 99c0a154-af95-46fd-9151-6a12704f1174 | Address on File | Contingent | BTC: 0.00023864 |
| 0be1cf93-09b5-4014-91dc-c1d48c409eed | Address on File | Contingent | EOS: 7.28393548, USD: 0.00254924, USDT: 0.02338462 |
| 7d5c1756-6854-488d-b00e-bb18ec0e420f | Address on File | | IOTA: 36.72547543, USD: 0.00427009 |
| d76eeb17-0128-4449-a330-aabc94fe0781 | Address on File | Contingent | SC: 1894.12 |
| 1abe137c-eb32-43c5-a0bd-65284f5bd469 | Address on File | | BTC: 0.00000679, NEO: 0.02215914, ZEC: 0.1881554 |
| 4f98d43c-4a6e-4401-878e-3bb993d38ce8 | Address on File | Contingent | USD: 0.78231154, USDT: 0.02648723, WAXP: 100 |
| db292e05-8e63-4f11-b452-47c099a9f61c | Address on File | | BTC: 0.00023861 |
| c112ae76-9a81-40cd-b66e-5992fe4ebeb9 | Address on File | Contingent | BCH: 0.00002341, ETH: 0.00032848, ETHW: 0.00032848, NEO: 0.65646949 |
| 5859bfcd-e9e7-476a-80fb-d7051e4f5dbe | Address on File | Contingent | DOGE: 91.3021 |
| 29858059-8acb-4757-8112-b4b54fe966ec | Address on File | | FLR: 125.0220454, NEO: 0.33989826, USD: 0.00000001 |
| c207b708-b2fd-4a4f-80ed-22b25e336a6f | Address on File | Contingent | BTC: 0.00000011, RDD: 16562.47992424 |
| f4d91161-59de-4239-8815-bbda1bdd1647 | Address on File | Contingent | ETH: 0.00002043, ETHW: 0.00002043, NEO: 0.71904657 |
| 1250a4fd-816e-47a4-b892-6fa19f484330 | Address on File | | ETH: 0.00000281, ETHW: 0.00414281, LTC: 0.00000546, USD: 6.61201403, USDT: 0.00173782 |
| 40626697-28a5-4380-af55-ebf4d07e3faa | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00000171, ETHW: 0.00000171, NXT: 407.59965181, SPHR: 39.55316925, XLM: 0.99998, XRP: 11.71165, XWC: 0.04 |
| fb46789a-9a48-4132-9844-ac56c059803b | Address on File | Contingent | LTC: 0.08381916, NEO: 0.00441873, USDT: 0.06240741 |
| 1e054e94-ccfd-4b5f-a405-a1e1b796a984 | Address on File | | BTC: 0.00023847, USD: 0.0027025 |
| c1fb7b4f-c981-4936-9ca7-2c6425214080 | Address on File | Contingent | ETH: 0.00357045, ETHW: 0.00357045, USD: 0.00091707 |
| 64276166-8e80-4a12-9bf1-267457e8c101 | Address on File | Contingent | IOTA: 3, USD: 6.08635 |
| d7f9e4f1-abb1-4eda-9689-7d638012ecb1 | Address on File | Contingent | SC: 1637.21855155, USD: 0.8971988 |
| 826706b9-c851-4f9c-90e5-550e14599dd1 | Address on File | Contingent | RVN: 315.585904 |
| 1f34e27a-0e96-4786-9377-6967db51cd95 | Address on File | | USD: 0.00092185, USDC: 6.60610146 |
| 45adb3ef-2bcd-4f66-9ba4-2f91aa17e3d6 | Address on File | Contingent | BTC: 0.00023818, USDT: 0.00981161 |
| 171c162c-d2fe-4718-a3dd-90c8bb93e1d6 | Address on File | | BTC: 0.00001617, FLR: 22.66425, QTUM: 2.15 |
| e0b71928-48d0-4527-8caa-8eadc00297c9 | Address on File | Contingent | BTC: 0.00023853 |
| adb62692-cdb0-4e4b-a522-ff4c10f8df18 | Address on File | | BTC: 0.00009382, LBC: 435.4315, OXT: 0.11374365, USD: 0.00570983 |
| 5b5e00be-a312-452a-a1ba-91ec775e49fd | No Address on File | Contingent | BCH: 0.00020723, BTC: 0.00020723, MAID: 5 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| cb7ed875-2b95-4c69-9d95-c314b95d4e37 | Address on File | | FLR: 26.441625, USDT: 5.85950834 |
| 1dc1e38d-0343-4ace-8ca6-8df6b62ddd9f | No Address on File | Contingent | BCH: 0.00023755, BTC: 0.00023755 |
| aa6433b2-5b5a-4c53-aa60-a2741cc36ded | Address on File | | BTC: 0.00023849 |
| 0bf9f4c5-7a35-40ee-a0c0-fdc938132392 | Address on File | | DOGE: 91.25801819 |
| 24639bb5-8364-4ec7-8b55-0bb7b9a6698a | No Address on File | Contingent | NEO: 0.72289287 |
| 97cb8f3e-1f80-4e22-b146-15fed3a44833 | No Address on File | Contingent | BCH: 0.00023753, BTC: 0.00023753 |
| 5a4887d9-7e8b-4fda-abd4-1b7e5808775c | Address on File | Contingent | BTC: 0.00023848 |
| 7a429b7a-12a0-4316-8a94-0d2dd5744e82 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003, NEO: 0.72276035 |
| d4bea00b-5bab-4871-aaa4-9a60cf125ecc | Address on File | Contingent | BTC: 0.00012768, PPC: 5, ZEC: 0.03140464 |
| 7227c289-ab9d-4cbf-9347-98446eecf24e | Address on File | | USD: 6.31306377, USDT: 0.31032529 |
| 433dc362-8243-4023-ba7c-fd4708f4ffaa | No Address on File | Contingent | BCH: 0.0002375, BTC: 0.0002375 |
| 0889c864-0e35-4ebb-9bcf-3ebd209e5781 | Address on File | | USD: 6.62435372 |
| 8cda42e3-de2d-4b31-8b6d-decd570e8340 | Address on File | | BCH: 0.00000082, BTC: 0.00014923, FLR: 88.19302491 |
| bc012a95-f662-47ae-9272-85787a1d7b61 | No Address on File | Contingent | BCH: 0.00023748, BTC: 0.00023748 |
| ae41804a-2be7-4590-b39e-2ecc00f4df89 | Address on File | Contingent | ETH: 0.0035689, ETHW: 0.0035689 |
| 945d789e-2453-41f1-9255-d3be0c1ec550 | Address on File | | FLR: 235.4654192, USD: 0.00654269 |
| 2bc4bcad-bd9d-4a19-8ebc-15816fffadf4 | Address on File | | BTC: 0.0000006, FLR: 231.7748271, USDT: 0.09314702 |
| 927b0069-b794-49a2-a489-11b51443dd85 | No Address on File | Contingent | BTC: 0.0002384 |
| bba5090d-b4e1-4381-8edd-8fe68b388358 | Address on File | Contingent | BCH: 0.00370749, BTC: 0.00000314, LTC: 0.00000546, NEO: 0.66800925 |
| 33da290c-819a-4a36-976b-8cc80935829d | Address on File | Contingent | BTC: 0.00000878, USDT: 0.42985135, XVG: 3130.07519028 |
| a15786ca-f861-4d16-96de-8325aabbe2ee | Address on File | | ARK: 1.995, BTC: 0.00021824, SIGNA: 1 |
| 6ad443e1-2bf9-48f9-91ae-578fbb3c7bd3 | No Address on File | Contingent | DOGE: 91.21999994 |
| 7afab860-0262-4160-a0f4-a4c68f3a5e15 | Address on File | Contingent | OMG: 6, POT: 333, USD: 0.88803082 |
| 3d22f363-7228-431d-96c9-1a10c2640949 | Address on File | | ADX: 15, ARK: 5, GLM: 10, PAY: 5, XVG: 325 |
| e40c750f-6be4-40ca-ac9e-f296308d284e | Address on File | Contingent | BTC: 0.00000023, ETH: 0.00000063, ETHW: 0.00000063, NEO: 0.72172151 |
| 3502dc29-5e0f-4afb-860b-7f75ea050c25 | Address on File | | IOTA: 36.7072159 |
| 0f4a26cc-1c66-4959-82fb-c349ae692129 | Address on File | Contingent | BTC: 0.00023356, ETH: 0.00007178, ETHW: 0.00007178, USDT: 0.00013688 |
| 607791e1-2675-46e2-8f84-1cedf01bffdb | Address on File | Contingent | BTC: 0.00023564, ETH: 0.00004051, ETHW: 0.00004051 |
| 93a5939e-0911-4d6d-a178-347a0f608e40 | Address on File | | ETH: 0.00104294, ETHW: 0.00104294, FLR: 116.2083733, NXT: 228, USD: 0.74839815, USDT: 0.03312186 |
| 04e7099d-77a0-461e-bd33-1ebdab9e80de | No Address on File | Contingent | DOGE: 91.196 |
| 5ab9947e-46df-43b7-ac8c-13695592539b | Address on File | Contingent | BTC: 0.00023391, IOC: 13.5, LTC: 0.0005994, PIVX: 0.00033037, THC: 0.00684535 |
| 075c5c95-b7b3-49a6-8cda-b062e4cea8d7 | Address on File | Contingent | BCH: 0.00000063, BTC: 0.00000063, ETH: 0.00355756, ETHW: 0.00355756, PAY: 0.02094814 |
| de29ad8b-79db-45fd-a1cf-69af24983964 | Address on File | | FLO: 7968.6204758 |
| ad643c3c-dd7c-436e-b875-0cb3426d341c | Address on File | Contingent | NEO: 0.72236234 |
| d6d23534-95b5-4d28-8177-6e0b2040dec1 | Address on File | | FLR: 60.46956163, THC: 800, USD: 1.01049146, USDT: 2.14212173 |
| 5b1ec78d-9bb8-4b6d-9fa7-84747b35a426 | No Address on File | Contingent | BCH: 0.00023735, BTC: 0.00023735 |
| 28225be8-708e-4ce7-bd87-cc146768749e | Address on File | Contingent | BTC: 0.0002383 |
| 2d61829c-a3b9-4dc2-970d-9cd6e6b325d2 | Address on File | Contingent | BTC: 0.00001627, ETH: 0.00332148, ETHW: 0.00332148, RDD: 0.05405242, USDT: 0.00325548 |
| fd442a79-3c56-41f8-aa74-62a78f1aee1f | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00356623, ETHW: 0.00356623 |
| 54f60c3e-fc0a-4712-a8c5-41b2796337e7 | Address on File | Contingent | BTC: 0.00023827 |
| 20228f4e-9239-48b1-b3a2-72b5c09a4023 | Address on File | Contingent | RDD: 16548.38720978 |
| f6f1dfaa-932c-427a-991f-b49aabef8f13 | Address on File | Contingent | DOGE: 91.15470594, USD: 0.00133723 |
| 89dda44e-8781-43be-904d-91a735914a14 | Address on File | Contingent | BTC: 0.00002577, FIRO: 1, SC: 700, SIGNA: 1000, USD: 0.59420326 |
| 3325b251-bb09-45f9-ba27-a0f0e67cabbd | Address on File | Contingent | ADA: 1.47651833, ETH: 0.00012465, ETHW: 0.00012465, USD: 5.84706205 |
| a6e174d9-5b2d-447b-b872-e48e48c3fb8d | Address on File | | DNT: 234.714, USD: 0.00000064 |
| 2948162f-f62c-4640-87fe-d0d69118ab57 | No Address on File | Contingent | BCH: 0.0002373, BTC: 0.0002373 |
| 061115ea-53be-45d8-b0f0-434b9f4ae925 | Address on File | Contingent | THC: 3000, USDT: 0.0187344 |
| 9de7fdc5-f481-4535-a47d-334298287a52 | Address on File | Contingent | USD: 3.78843442, WAXP: 48.62979571 |
| d2491d40-84da-42f8-a426-6cbea7b37a4e | Address on File | | BTC: 0.000238, USD: 0.00647772 |
| f9020eba-5fbf-4407-a14c-a046ac8874b9 | Address on File | Contingent | ETH: 0.00000966, ETHW: 0.00000966, FLR: 68.70589847, RDD: 5000, STRAX: 5.5716384, USD: 0.00765274 |
| 992abb8c-5acf-464d-b337-284f4799f7e4 | Address on File | Contingent | BTC: 0.00011908, ETH: 0.00000714, ETHW: 0.00000714, LSK: 0.31651663, POWR: 0.06330217, RLC: 0.09347712, SIGNA: 2596.04498428 |
| 3c6e0dc0-9821-4525-a9ab-8af17ae00ad4 | Address on File | | BTC: 0.00020986, USD: 0.78812559 |
| 042c5e63-ee34-4ae1-8b2e-d6c46b31864b | Address on File | Contingent | DOGE: 91.15963253 |
| 2d560353-3756-4360-a9ef-79d934a04cfa | Address on File | | FLR: 15.16980874, RDD: 4938.11881188, SC: 918.00324, STRAX: 2.09932449 |
| 762d559c-8a87-4d4a-8a58-99980d9bde4d | Address on File | Contingent | SBD: 2.102 |
| 8aa8d476-6e9b-4568-85b7-56277801bb3c | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001, GRS: 18.75481967 |
| 9184faf2-1d32-4c0c-af6b-222d31c5780c | Address on File | Contingent | BTC: 0.0002156, TUSD: 0.61365471 |
| 9b896762-c9e2-4221-923a-33f72aff2c80 | Address on File | Contingent | BTC: 0.00023817 |
| 832da6ae-7003-4637-97ac-f42c6af7bf44 | Address on File | | BCH: 0.00003215, NEO: 0.72152174 |
| f23a6eba-43da-4e13-873f-f031cffec109 | Address on File | Contingent | BTC: 0.00000008, ETH: 0.00180313, ETHW: 0.00180313, FLR: 116.2514074, USDT: 0.00062503 |
| cbac22aa-0c0e-4159-82f4-78205784716c | Address on File | Contingent | BCH: 0.00229528, BTC: 0.0000001, EXP: 12.86165261, LTC: 0.00000546, NEO: 0.035, SYS: 49.57888492 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| afe52fa6-6d6d-48b3-99bc-671b1ddbd2ac | Address on File | | EOS: 0.68341877, ETH: 0.00004741, ETHW: 0.00002572, LBC: 258.31783429, NEO: 0.13284301, UBQ: 22.29510795, USD: 0.207006, USDT: 1.49922441, XTZ: 0.06324656 |
| dfe9744f-7820-4441-ad88-a109cd1c8996 | Address on File | | DOGE: 0.00216445, USD: 6.58635265, USDT: 0.02892652 |
| 7ee683d8-207a-4c82-b350-f31b0c25093c | Address on File | Contingent | BTC: 0.00023797, USD: 0.00440965 |
| 917a8006-b5e5-4abc-a383-5a5cb34975be | Address on File | Contingent | BTC: 0.00000036, ETH: 0.00000875, ETHW: 0.00000875, NAV: 18.06609233, NEO: 0.64128432 |
| 21c3ade1-7083-42e9-8550-9c4364d5c355 | Address on File | Contingent | BTC: 0.00023812 |
| fa6e5abb-3e26-40de-b91d-df5d7a450402 | Address on File | | XVG: 3481.601 |
| 04f08a12-7f89-4f2a-af97-dae9d2cee912 | Address on File | Contingent | LRC: 22.51474981 |
| c1002f4a-904c-4590-91e7-67213d424af1 | No Address on File | Contingent | BCH: 0.00023715, BTC: 0.00023715 |
| a1f13531-c1a5-4151-85ce-a59677b4fbee | Address on File | Contingent | BLOCK: 77.47787361, LTC: 0.01 |
| 858e6901-2551-4803-8c27-eda21891ab46 | Address on File | | ADA: 0.02368192, ENJ: 16.87257731, ETHW: 0.37996327, USD: 0.00958799 |
| 7e2585eb-ddcd-4d8e-8ee4-db0dab0f04e0 | Address on File | Contingent | ADA: 0.00000261, BTC: 0.00001464, DOGE: 0.00006923, NXT: 0.00000443, THC: 2821.65281583, XEM: 0.00002629, XRP: 0.0000351 |
| 4c86ad51-35a5-4c26-ad4a-363dfaa821fd | Address on File | Contingent | BTC: 0.00000015, STRAX: 13.8346274 |
| 5df39b4f-8c1d-4d0d-a07a-f70584905b4a | Address on File | Contingent | BTC: 0.00023808 |
| 69d4684c-4cbf-4b43-aa3b-e492171e6e80 | Address on File | Contingent | BTC: 0.00023808 |
| bfbf8773-8072-4d00-a081-7ddb434bfcc8 | Address on File | Contingent | BTC: 0.00000007, NXS: 90, POWR: 1.49045625 |
| 5d0aa875-f067-4ae5-8337-7865ab379e3f | Address on File | Contingent | ETH: 0.00356347, ETHW: 0.00356347 |
| 1fcce1dd-bb50-44e5-b20d-ea1b64296f09 | Address on File | Contingent | USD: 6.61355555 |
| 1a4f445c-c998-4f3a-96f5-9a7b12e91be9 | Address on File | Contingent | BTC: 0.00000758, NEO: 0.69863001 |
| 34ca6672-d71f-4570-b81f-48a961462b88 | Address on File | | BTC: 0.00000001, RDD: 5804.52205273, SC: 1226, USD: 0.00037831 |
| b6c9147c-38d7-4549-9337-84df9b991fa9 | Address on File | Contingent | BTC: 0.00021906, ETH: 0.00000871, ETHW: 0.00000871, NEO: 0.05545888, USDT: 0.00301198 |
| 568c9a3b-016b-4931-9405-47ec4fb5d28e | Address on File | Contingent | BTC: 0.00000016, STEEM: 0.03, THC: 3001.08868618 |
| 532fd8c4-835b-4841-9356-785e68277da7 | Address on File | Contingent | BTC: 0.00000158, NEO: 0.71672734 |
| 45d10de8-1152-450c-8f2b-0811d3a390b9 | Address on File | Contingent | BTC: 0.00022169, USD: 0.45359913 |
| 9b022e0b-f163-41d8-96c0-a3491f01064c | Address on File | Contingent | USD: 6.61164204 |
| 5b3398be-a822-4ff7-9ec2-aa888bbf1849 | No Address on File | Contingent | LTC: 0.08493702 |
| 4958b4bb-30cb-4029-921d-b919a54b58bb | Address on File | | ADA: 0.79708952, ETHW: 0.16926238, FIL: 0.43941966, FLR: 138.074688, USD: 0.09501519, USDT: 0.00000002 |
| ba0e4656-21ca-462b-a985-9111aa8efc73 | Address on File | Contingent | SC: 1888.880247 |
| a1de1453-8c20-4b4a-83d7-0114dd5d5df0 | Address on File | | THC: 3000.925, USD: 0.00902053 |
| 51f710bd-8a70-41bf-a75c-7f57fefd7a67 | Address on File | Contingent | BTC: 0.00007298, IGNIS: 57.52595156, USDT: 4.27845687 |
| 68b622b3-524f-48ec-a036-86ed0a8b7b6b | Address on File | | ETHW: 0.00280357, FLR: 149.3961827, USD: 2.40646376 |
| 4eee2c79-db00-4682-8e53-efa8b7e6614f | Address on File | Contingent | BTC: 0.00023794 |
| 60725c23-269a-4980-9aa1-82dd3dfa20e2 | Address on File | | BTC: 0.0000682, ETH: 0.00006418, ETHW: 0.00006418, FLR: 0.09017808, XLM: 0.15710428, XRP: 0.59683034, XVG: 2275.791985 |
| 20fbc315-6ada-43b3-94a5-965618597912 | Address on File | Contingent | BTC: 0.00000139, NEO: 0.71628097, USDT: 0.00633488 |
| dea224a5-cd6e-494e-a1fb-3380502a0313 | Address on File | Contingent | BTC: 0.00023768, USDT: 0.00662273 |
| 276648e4-afec-45b4-871f-399324854b4d | Address on File | | MONA: 16 |
| 4c3705e5-1606-40b3-8a25-dde9dc944dfb | Address on File | Contingent | BTC: 0.00016501, EMC2: 80, POT: 80, VTC: 10 |
| 413a4374-3aa2-4494-8562-dd1f2fd9a43b | Address on File | Contingent | POLY: 37.12959432 |
| 5ca33890-6be7-4cfa-bb7b-9c43b5ebe896 | Address on File | | RDD: 2466.449375, USD: 4.21222544, USDT: 1.40442674 |
| 140bfdef-db36-4965-bb42-6f0291ede7f0 | Address on File | Contingent | USD: 6.60853624 |
| 58858007-e145-4fb2-8133-4c4fd6acb040 | Address on File | | FLR: 2.30660635, XRP: 15.26593432 |
| 536a5303-a8a5-4bcc-8d5a-40fa0cb69a1e | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000083, ETHW: 0.00000083, POWR: 41.00303676 |
| 8802d689-c7a5-4e99-a550-b8760b13e4a0 | Address on File | | BTC: 0.00021863, ETHW: 0.25629348, USD: 0.00862035 |
| 27496ee9-4348-4079-9184-ab026e70800e | Address on File | Contingent | BCH: 0.00000186, NEO: 0.66843184, USDT: 0.47921098 |
| 302091e4-8932-4852-a7de-d6dc3229a2cd | Address on File | | BCH: 0.00609273, FLR: 176.984749, IGNIS: 50, NXT: 100, XLM: 4.75233415 |
| 876118bc-ba72-41c0-8c83-770959cc3393 | Address on File | Contingent | BTC: 0.00000002, DOGE: 91 |
| 6921dd3d-737f-47ef-a475-4cc791cc8606 | Address on File | Contingent | BTC: 0.00023642, ETH: 0.00001634, ETHW: 0.00001634, USDT: 0.00879988 |
| 550dad0d-8e95-44cf-90eb-0cc3320585e9 | Address on File | Contingent | HIVE: 4.99321427, WAXP: 81.56534915 |
| d938f564-66d5-4e14-905f-cc18324ecb0d | Address on File | Contingent | ADA: 17.99164373, USD: 0.01841572 |
| 555c055e-df1d-4413-bd32-d5cbfeb09025 | Address on File | Contingent | BTC: 0.00000005, NXS: 70.50266981, XVG: 849.2894967 |
| 5a79e83d-bca4-4281-a6b5-99d0e10cf84a | No Address on File | Contingent | BCH: 0.00023686, BTC: 0.00023686 |
| 07987459-1154-477f-b0ce-c7e5e744f543 | Address on File | | BTC: 0.00000003, ETHW: 0.29, FLR: 189.164191, USD: 0.69596126, USDT: 0.00000149 |
| 1cac953b-08b6-4083-b675-e8672fe730ed | Address on File | Contingent | ADA: 18.03797468, BTC: 0.00000002 |
| ab197607-c583-4365-a774-38eb88c6af26 | Address on File | | DOGE: 90.99169818 |
| b1d53e15-2bf7-4805-84c6-38c3c64157d8 | Address on File | Contingent | BTC: 0.00015901, USDT: 0.00340659, XLM: 24.41425061 |
| 952fa992-2096-4cd0-b030-6f434b5749a9 | Address on File | Contingent | BTC: 0.00023778 |
| 37b443d3-1e27-4825-ac35-ed8a54001e80 | Address on File | | BTC: 0.00000005, NEO: 0.72060734 |
| 68385937-975f-4591-8b6d-2de0c816f20e | Address on File | Contingent | USDC: 6.585956 |
| 4829453e-8bdc-479d-b84a-f4ea9206b9f9 | Address on File | Contingent | GBYTE: 0.47188379, NEO: 0.17290995 |
| 810bd8e9-142e-45d1-8e0b-5088671b55db | Address on File | Contingent | DGB: 825.67915439 |
| 786b69ec-e93b-4383-aa2e-fb7603a196a5 | Address on File | Contingent | BTC: 0.00000005, EXP: 19.48791866, RDD: 4203.3075, SC: 1219.55429319, XVG: 318.70189773 |
| 7b7e2775-3b44-4b76-aaa8-58b9d962b527 | Address on File | Contingent | LBC: 717.95323296 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 696cda39-b64f-46f1-9537-279b8054d4af | Address on File | Contingent | LINK: 1, USD: 0.00872737 |
| b1729edd-b735-4c69-ac3b-0a241c894a13 | Address on File | Contingent | BTC: 0.00000057, ETH: 0.00002148, ETHW: 0.00002148, SC: 1000, USDT: 0.00185377, XVG: 1603.73437749 |
| 29eb975b-d64c-4b73-a0a1-be696564d057 | Address on File | Contingent | BTC: 0.00000065, ETH: 0.00338869, ETHW: 0.00338869, WAXP: 5.1024864 |
| d7f0424e-52ee-4961-9717-9aaa4063333f | Address on File | | THC: 3000, USD: 0.0042314 |
| 8632b199-864f-420e-9150-6ee5cffdd32e | Address on File | Contingent | BCH: 0.00024789, BTC: 0.00000151, ETH: 0.00006613, ETHW: 0.00006613, NEO: 0.69958637 |
| 2b27eb56-4dad-4d2b-aaff-b70e985aec73 | Address on File | Contingent | BTC: 0.00000092, NEO: 0.71776765 |
| 2020fe37-d6e3-42be-9458-d00343a4bf78 | Address on File | Contingent | BTC: 0.00023771 |
| 41731d52-5e0d-4768-9d76-5a579e9e066c | Address on File | Contingent | ETH: 0.00000039, ETHW: 0.00000039, XLM: 73.77607317 |
| 26419359-88d1-41c2-8b54-7ec22568a829 | Address on File | Contingent | ADA: 18, BTC: 0.00000043 |
| 9c87e3ce-d113-44dc-b31b-9424e89a2e71 | Address on File | | BTC: 0.00007752, FLR: 158.3534559 |
| 08590f7e-6aa0-4288-934c-6556ad306bfb | Address on File | Contingent | BTC: 0.00000046, NEO: 0.71909531 |
| cff73844-1a7a-4813-8634-998e84fd4d18 | Address on File | Contingent | ARK: 5, BTC: 0.00000006, BTS: 100, EMC2: 456.14501137, OK: 25 |
| 03e7a5fa-e07c-4792-a82a-939e1d179d5d | Address on File | Contingent | USD: 6.60303533 |
| 0280ab38-7f7b-44c1-9baf-44c84f9a8f2f | Address on File | Contingent | BCH: 0.00199177, BTC: 0.00005783, DASH: 0.01626649, ETH: 0.00103961, ETHW: 0.00103961, LTC: 0.02049618, XVG: 300 |
| d782cbce-c24b-4be9-bce9-525aface629c | Address on File | Contingent | BTC: 0.0000001, THC: 3000 |
| 09aab272-51c5-4737-9588-c2359319c040 | Address on File | Contingent | BTC: 0.00023767 |
| c54efcf9-bd51-4017-9e05-a6d2060ef00c | Address on File | Contingent | DASH: 0.01341589, NEO: 0.025, USD: 5.81305335 |
| 2bc23953-53f9-4efd-aaf4-654fb73cf2da | Address on File | Contingent | BTC: 0.00020433, THC: 420, USDT: 0.00219368 |
| 960dbdc8-61b1-4f3a-a518-322f811767d7 | Address on File | | BTC: 0.00000027, SC: 798.57344932, XVG: 2000.00357969 |
| 74af7d9f-11ae-45ed-9cc6-b8dd6dfeec42 | Address on File | Contingent | ETH: 0.00355712, ETHW: 0.00355712 |
| 80a9c71e-a446-4097-8722-61c10a3f63ec | Address on File | Contingent | BTC: 0.00023764 |
| 883e0402-2d64-4a34-951c-eec54aea6f2e | Address on File | Contingent | WAXP: 113.43376662 |
| 8ee8e9a4-3f7a-44bd-b7a4-6cbd8696920e | Address on File | Contingent | BCH: 0.0000002, BTC: 0.00000028, NEO: 0.15896648, SC: 1467.70342233 |
| 7aeed4aa-77aa-4645-b670-872e94426e1c | Address on File | Contingent | BTC: 0.00000016, NXS: 93.18072812 |
| 43ad6e38-55ea-412a-8ac2-f58f4e9e3c37 | Address on File | Contingent | BTC: 0.00006062, DGB: 614.64955868, QTUM: 0.00000001, USDT: 0.00031805 |
| 788ed150-7cb7-46fd-b5ee-312283af2a98 | Address on File | Contingent | FLR: 110.4827705, STEEM: 0.49850462, USDT: 3.38441061 |
| a59607ac-9051-4a6c-837c-8514a2fad63a | Address on File | Contingent | ARK: 14.11819296, BTC: 0.00000006, USDT: 2.63607835 |
| 5db043c4-6810-4114-a3f3-40c9ca3e6ff7 | Address on File | Contingent | ADA: 8.82598616, HBAR: 61.48314647 |
| d10a61c8-8f57-49a7-a88a-b9cc0e888cac | Address on File | Contingent | BTC: 0.00023735, USD: 0.0073699 |
| 0c1b2b3b-0730-4008-a1d9-b254ac6a7e2d | Address on File | Contingent | BTC: 0.00023761 |
| 0075a0eb-1a9a-4c0f-9b9b-a24cc1dc2b78 | No Address on File | Contingent | BTC: 0.0000001, OMG: 7.65975353 |
| 52ac628f-d143-4db8-a6d9-4c77648219c7 | Address on File | Contingent | BTC: 0.00000249, NEO: 0.70833497, OMG: 0.04611401 |
| b669a488-9105-4c75-8d58-0109c84f9432 | Address on File | Contingent | DGB: 700.13812155, USD: 0.96634489, USDT: 0.03319559 |
| 59f3c8de-8385-428d-91bc-829669544f8e | Address on File | | BTC: 0.00000303, MEME: 96.0357546, POWR: 1, UBQ: 30.03064117, WINGS: 47.35033846, XMY: 14.37386836 |
| 9f980b99-a86a-4838-8af4-bed7183a03d6 | Address on File | Contingent | ETH: 0.00355635, ETHW: 0.00355635 |
| 00c9da03-6297-4179-b35a-16d6f8da2210 | Address on File | Contingent | BTC: 0.00000002, LTC: 0.0847868 |
| c87d8f2c-ade5-4372-a5cc-1543bede28be | Address on File | Contingent | BTC: 0.00000798, USD: 2.50021568, XRP: 9.04894393 |
| 76e7e1a7-d58b-46ab-a8f8-264190558704 | Address on File | Contingent | BTC: 0.00000913, FLR: 2.21542286, XRP: 14.66244987 |
| aa4ecf6a-978d-4a22-a1e6-b13915d60fc9 | No Address on File | Contingent | BCH: 0.00023663, BTC: 0.00023663 |
| e2a7c7b5-53ac-4339-95ee-2ceecd64d186 | Address on File | Contingent | ADA: 18.01955882, BTC: 0.00000005 |
| dad5b94a-1791-4cad-ae64-437017c07a80 | Address on File | Contingent | BCH: 0.00000124, THC: 3000 |
| 1979e524-49e1-4dce-ae76-a595e12b6aa0 | Address on File | | SC: 1434.93483794, USDT: 1.57153966 |
| eeeff7f0-4db3-4139-a36c-472154b3278b | Address on File | | BTC: 0.00002397, MUNT: 531.96674963, RDD: 3848.45362683, USD: 1.66333146, USDT: 2.31760027, XMY: 2678.25869634 |
| 4c781d60-134f-4397-8fa2-1e197bc2959a | Address on File | Contingent | THC: 3000 |
| 6e7dcdc9-b439-489a-8591-ba23978bd1f4 | Address on File | Contingent | THC: 3000 |
| a87ee767-e738-4d26-a501-3766b361b445 | Address on File | | THC: 3000 |
| d702d8de-b4fb-434d-821b-df05bc09fa18 | Address on File | | THC: 3000 |
| 68b98a77-ac00-4a70-beab-5221e77c3281 | Address on File | Contingent | BTC: 0.00023757 |
| fae57d2e-d900-4155-a3d1-142f36222087 | Address on File | | BTC: 0.00000009, XVG: 3472.32248446 |
| b0851d53-c39e-428e-a7f1-db9abb8dc2d3 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00000075, ETHW: 0.00000075, KMD: 0.84520619, MONA: 0.67398649, NEO: 0.66245778 |
| 28834bcf-fa03-4248-9cfa-6cd2884218f4 | Address on File | Contingent | BTC: 0.00000234, ETH: 0.00053834, ETHW: 0.00053834, NEO: 0.50333335, USDT: 0.91841681 |
| 022445ee-a90b-4f50-9249-11655350a037 | Address on File | Contingent | BTC: 0.00000034, EMC2: 60, SC: 1725 |
| 5ca7d4c0-5d4c-4264-90c3-34548ba1e8cd | Address on File | Contingent | BTC: 0.00003507, WACME: 169.5 |
| 732188d0-2348-498b-8efd-9633370ee818 | Address on File | | BCH: 0.01116388, BTC: 0.00000003, ETH: 0.00288504, ETHW: 0.00288504 |
| 3d5e3d50-19ed-4979-907c-6857d8f13c4d | Address on File | | BTC: 0.00000033, FLR: 226.420368, XRP: 0.52985224 |
| 81776590-ecb8-4f0e-8402-d683b2ba4cf3 | Address on File | Contingent | BCH: 0.00592322, BTC: 0.00000004, NEO: 0.3805667, OMG: 2.76495678, VRC: 48.69274686 |
| 01d460c9-2756-486c-8260-2b5ed7cdbf25 | Address on File | | ARDR: 24.79133976, MEME: 80.72143537 |
| 1be25844-ac27-4f1c-832c-d6159714dfac | Address on File | Contingent | USD: 6.59814224 |
| 40ff415f-033e-4905-bb85-e667f01e5585 | Address on File | | BTC: 0.00002066, USD: 0.00000002, USDT: 6 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| be41ff66-e5ab-467d-9893-00a0805844d8 | Address on File | | DASH: 0.06075839, ETHW: 0.07183716, FLR: 2.36044391, NAV: 27.8475286, OMG: 1.96227396, RDD: 2646.00733, USDT: 0.00000117 |
| 7f7b1dba-4ae2-482a-a3c4-6fc60f9834ed | Address on File | Contingent | ALGO: 2.51761723, CELO: 2.05306357, ETH: 0.002765, ETHW: 0.002765, USD: 0.00648282, USDT: 0.00050945 |
| d5da697e-3352-4f39-ba37-814a4e6824de | Address on File | Contingent | BTC: 0.00023749 |
| 3e8aa7ca-0eb7-46be-87cf-14d2a85f69ea | Address on File | | BTC: 0.00000008, RDD: 8497.13573864, XVG: 1682.32463115 |
| 60f49ccc-cc7e-4582-992e-f80c26943b15 | Address on File | | BTC: 0.00023748 |
| da40d0f2-6b85-4354-b507-b849a6193c6c | Address on File | Contingent | BTC: 0.00001002, TRX: 92.24593137 |
| 3148ef88-baac-4a76-871f-3174f9fcc5a8 | No Address on File | Contingent | ETC: 0.35990618 |
| b636332d-431b-4e5d-a64f-e1ce0627e2a9 | No Address on File | Contingent | BCH: 0.00023651, BTC: 0.00023651 |
| 66d35e95-cc22-4ae0-9ded-f5b6cb415dde | Address on File | | ADA: 17.987069, USD: 0.0097897 |
| 8d45433e-1269-4dd4-9276-144194ed763d | No Address on File | Contingent | BTC: 0.00023744 |
| b93f9e83-364d-4da8-af6d-732a30249de2 | Address on File | Contingent | BTC: 0.00023744 |
| 29d50525-b717-4021-adf0-9ba6149c24b3 | No Address on File | Contingent | BCH: 0.00004106, BTC: 0.00004106, DGB: 681.36575902 |
| 1f3b2ba7-31a5-4b31-acb1-fa03bb9c7322 | Address on File | Contingent | LINK: 1 |
| 8fb32b0b-bc76-4888-abf6-321ef132d8db | Address on File | Contingent | LINK: 1 |
| e26c60d1-a6cb-4858-b965-d772325fe952 | Address on File | Contingent | LINK: 1 |
| e6c275e4-9c5b-42ff-bfdb-cb00c055c89b | Address on File | | LINK: 1 |
| fe696848-1efd-4011-90c9-b1ceb7a46e9c | Address on File | | LINK: 1 |
| 1d247e66-3ec1-492c-89b0-25f792823c54 | Address on File | Contingent | FLR: 0.15116007, HIVE: 10.38500445, STEEM: 10.38500445, USDT: 0.23097675, VTC: 0.00012987, XRP: 1.00043067 |
| a0af0e25-02f0-42cc-b5da-a9aa822f4aa0 | Address on File | | RDD: 10000, USD: 0.00374577, USDT: 0.00152744, XVG: 1363.40418115 |
| 78fc6c08-03d0-454c-bb1b-b3836910eb60 | Address on File | | WACME: 198.76000125 |
| 5d5300d2-adfb-4b5e-a2c5-8bc26065229e | Address on File | | ETH: 0.00355341, ETHW: 0.00355341 |
| 95ff66c9-e0b8-4bb8-a8d1-0f10f440b7ea | No Address on File | Contingent | ETH: 0.00000356, ETHW: 0.00000356, MYST: 27.45161195 |
| b0c8719d-4657-4163-b743-61cfc5c518a7 | Address on File | | ETH: 0.00050527, ETHW: 0.00050527, NEO: 0.617263 |
| 764e8ea5-4b57-40b0-b633-13ab2b19f0d7 | Address on File | | BTC: 0.00023739 |
| 8b7283e7-7318-4cae-84cf-52f481cc3243 | Address on File | Contingent | BTC: 0.00023738 |
| fd844778-8d75-440b-8fb9-cab7c6715a53 | Address on File | Contingent | BTC: 0.00023737 |
| 81224024-d600-41f1-a9d9-338f83e268cf | Address on File | | BTC: 0.000143, USD: 2.62168438 |
| 7462995b-4226-4570-a372-aec8833e5390 | Address on File | Contingent | USD: 6.59409964 |
| 8e1b903d-2467-46c0-8f53-3a3fb56845bc | Address on File | | ETHW: 0.03725119, GAME: 500, USD: 0.00958831 |
| 8aeccddb-1388-4506-a2d8-9f595f2a698e | Address on File | Contingent | NXT: 2354.99048364 |
| 78c031b2-1998-447c-bb87-73679ebe5896 | Address on File | Contingent | XRP: 15.3846395 |
| 352bbc34-9a9a-42a6-819e-7e79b015c820 | Address on File | Contingent | BTC: 0.00023735 |
| 1d059641-2161-4be8-867c-a6bbde753fcc | Address on File | Contingent | BCH: 0.00200449, BTC: 0.00000372, NEO: 0.68381221 |
| 84af35f9-24ae-4654-9770-9f95e6599150 | No Address on File | Contingent | BCH: 0.00023639, BTC: 0.00023639 |
| 6b21345c-df14-4910-869a-759f5d20169c | Address on File | | ETHW: 0.14828037, FLR: 117.2358609, OK: 170, POWR: 10, USD: 0.00898933, XRP: 0.90827573 |
| 69f84fe4-6d17-4e94-82ec-c61e8ee677a0 | Address on File | Contingent | XEM: 209.31496845 |
| 002f7c25-2ff0-44fe-96e8-dd973479e2ee | Address on File | | ETHW: 3, FTC: 200, LTC: 0.00000546, USD: 0.00580326 |
| 92a730ce-daf9-46a9-95ea-025dec0f97c2 | Address on File | Contingent | ETH: 0.00000299, ETHW: 0.00000299, XEM: 209.13094599 |
| b37e6ca7-f61a-43ad-8d3a-8a5215edb260 | Address on File | Contingent | ARK: 2.12347943, FIRO: 0.08025556, NAV: 6.7, NEO: 0.30876308, OMG: 0.65523242, PAY: 4.24080926, PIVX: 1.77570093, STORJ: 5.72551946 |
| 62bb4d75-6bcf-47d3-8da8-f249bc79c9a9 | Address on File | | ADA: 13.16946312, USD: 1.77019742 |
| 7a166518-179e-47df-9686-8ebdef123211 | Address on File | Contingent | BTC: 0.00000002, DGB: 823.97793874 |
| ffa20d3f-f8e1-47d0-b2a1-45bf2180112f | Address on File | Contingent | ADA: 1.98558791, DGB: 525.45155993, USD: 1.66132415 |
| 4c6ecc0e-db8a-49d4-821a-372f144cc9db | Address on File | Contingent | SC: 1883.42929309 |
| 75151f3b-e24a-40aa-af25-3a0ceb23e8d6 | Address on File | | BTC: 0.00000874, DGB: 793.62927428 |
| a5ea3e6c-4762-4e0b-afb5-6d295b1a039e | Address on File | Contingent | BTC: 0.00000052, NEO: 0.71752157, USDT: 0.00115979 |
| 02dad17a-91ed-4625-9476-bda6f8c05c82 | Address on File | | BCH: 0.00000047, BTC: 0.00002639, FLR: 135.9891307, RDD: 939.0016125, SIGNA: 971.48104375, USD: 0.00553733, XDN: 10686.13991667, XMY: 2845.21459091 |
| 4a68a821-693e-42fb-b1f9-cc44f3e9cad8 | Address on File | Contingent | ADA: 18 |
| 20083e21-7dc3-45c9-9861-eead1a92f2fc | Address on File | Contingent | USD: 6.59145543 |
| 97d24bb4-992b-4e9f-878c-43aa438172e4 | No Address on File | Contingent | BCH: 0.00023631, BTC: 0.00023631 |
| 9315c040-c1fc-428b-b200-6eaf3061fac1 | Address on File | | USD: 6.59118093 |
| 57c029e3-671f-46a5-83ea-97de5a32d7f7 | Address on File | Contingent | BTC: 0.00000148, EMC2: 0.39398364, ENG: 0.02971254, ETH: 0.00091436, ETHW: 0.00091436, FLR: 0.19318009, POWR: 0.13558443, USD: 0.00008145, XRP: 1.27853395, XVG: 0.51792043, ZEN: 0.53605935 |
| 9967fc31-d4fc-4f3e-9493-62b26c7943e7 | Address on File | Contingent | BTC: 0.00023555, USDT: 0.04707779 |
| 9dd20341-1d87-4997-8a9e-539eb6f934dc | Address on File | | BTC: 0.00003, EMC2: 45.72387486, FLR: 7.55475, QRL: 25, STORJ: 6.95512399, XVG: 309.49192117 |
| 4f406101-1dbb-47a3-b9bd-5c8feb5aecea | Address on File | Contingent | ETH: 0.0035482, ETHW: 0.0035482, QTUM: 0.00004934, XEM: 0.169926 |
| 2d4e4c61-fb81-43f1-91a2-ca8f7ca75be7 | Address on File | | BTC: 0.00001269, XVG: 3283.27322134 |
| 78384133-6830-49e1-901f-be0480471ed8 | Address on File | Contingent | BTC: 0.00000001, FLR: 1.51095, MATIC: 2.50694489, XRP: 10 |
| 887592f1-67ea-4e7d-8e09-267f5fd2064b | Address on File | Contingent | USDT: 6.56432687 |
| 03b731f5-3d0c-4879-9ee4-0c81bbc2b068 | No Address on File | Contingent | BTC: 0.00023109, NAV: 4.32829992 |
| ef78477c-ddd0-47d1-9597-eb2391ae3a4c | Address on File | | BTC: 0.00000006, LTC: 0.00000546, SC: 1882.23814378 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 587d61d0-24b5-48b9-82de-ad5c6a4fd3ed | Address on File | | ADA: 0.00131793, BCH: 0.00000027, RDD: 16470.32704545, SC: 0.27593359, USDT: 0.00000972 |
| b31eb9eb-9d1f-40aa-9d07-be1b1a24b187 | No Address on File | Contingent | BCH: 0.00023625, BTC: 0.00023625 |
| d695650c-5bad-4bf1-84bb-b08c8db2b1fc | Address on File | | BTC: 0.00001157, STORJ: 20, THC: 50 |
| aa3331c1-33dd-4cb0-a212-73155c78a975 | No Address on File | Contingent | BCH: 0.00023624, BTC: 0.00023624 |
| 099c7960-5f5a-476d-9ea0-f53325edf487 | Address on File | Contingent | PAY: 615.80410226 |
| 72631400-8fec-430f-a496-ba48130c2f53 | No Address on File | Contingent | BCH: 0.00023623, BTC: 0.00023623 |
| 220b34d8-d9fd-4a7a-a62a-fdb71423356e | Address on File | Contingent | BTC: 0.00000014, NEO: 0.71850618 |
| d1f5d3ab-73cd-4678-8942-f25f2edc3a71 | Address on File | | BAT: 9.44378698, BTS: 6.43548387, DOGE: 28, OK: 22.43462221, STRAX: 3.10051712, XVG: 457.41571697 |
| b8ed14e6-68fc-4586-83d5-a8a64076d4df | Address on File | | USD: 0.00608756, USDC: 6.56278901 |
| c346532a-9879-4016-ae8c-2513b42a522d | No Address on File | Contingent | PINK: 65884.60855274 |
| 8f900bcb-d291-425e-b4bc-ad4b982d6cd0 | Address on File | Contingent | BTC: 0.00023714 |
| d775d7f2-86db-43fd-9ebf-f4d56c33fb4a | Address on File | | BTC: 0.00023714 |
| ea21158b-039e-4c5f-b347-cc97d0b798e8 | Address on File | Contingent | FLR: 234.3939065, USD: 0.00149396 |
| 1f253c4a-d1ab-47b9-b091-babd3624ded9 | Address on File | Contingent | BTC: 0.00000002, FLR: 2.29935778, XRP: 15.21796073 |
| aa11e260-f7ad-4f72-960e-deb1a2c19cfa | Address on File | Contingent | BTC: 0.00000022, NEO: 0.71807647 |
| a85cbeee-0bec-4523-9334-ed10ce877a02 | Address on File | Contingent | BTC: 0.00000002, IGNIS: 14.81816344, NEO: 0.71058218 |
| c4d4947f-13ba-4617-b9f9-e972081dc1f3 | Address on File | Contingent | BCH: 0.00000628, NEO: 0.71864516 |
| 1f9364a1-f2aa-463c-8d39-0a1f4feeab00 | Address on File | Contingent | ARK: 2.71126091, BTC: 0.00000004, LSK: 3, NEO: 0.35216107 |
| 9c31b377-a4d1-43cb-b1fa-87ad99acabcc | Address on File | Contingent | BTC: 0.00000591, ETH: 0.00000357, ETHW: 0.00000357, RDD: 16040 |
| a51f71b5-6d7d-4bca-aa20-0372a45da2b2 | Address on File | Contingent | ETH: 0.00354895, ETHW: 0.00354895, USDT: 0.00000581 |
| a1ffc2cb-7753-4c28-b8fb-5fad83cf8971 | Address on File | | COMP: 0.00834186, DASH: 0.055355, USD: 3.96896381 |
| 9696447f-4a2a-4d74-a44a-501c272d7021 | Address on File | | EMC2: 250, XRP: 10 |
| 7082fbb9-2d7c-4843-a497-aa7da734ad7d | Address on File | Contingent | BTC: 0.00000012, XLM: 73.54555637 |
| 52765039-d49c-494a-9787-422980818d11 | Address on File | | USDT: 6.55921187 |
| 3bc58c2b-4a81-4766-886c-772a4c791adb | Address on File | | BTC: 0.00002824, FLR: 2.02493803, XRP: 13.40175406 |
| a3b81748-f7a2-403f-89ec-cf97574d08d5 | No Address on File | Contingent | BTC: 0.00023702 |
| 6bc378d8-5643-4cdc-9718-f82d7d438f82 | Address on File | Contingent | ADA: 17.98093678 |
| 1dd922bf-56de-412f-aa84-5dd24b72c0c5 | Address on File | | BCH: 0.00000715, NEO: 0.49103612, STRAX: 4.33695652, USD: 0.0094688, USDT: 0.00179323 |
| c05a57b0-fb5b-4bdb-a9e6-4ae6e6e18b87 | Address on File | Contingent | RDD: 16460.989375 |
| 620ec988-2dfe-4eab-b874-fae79f550a30 | No Address on File | Contingent | BTC: 0.00000006, NEO: 0.71822966 |
| 3191f116-c24d-4fb5-8d63-03323cd89acb | Address on File | Contingent | USDT: 6.55799196 |
| 99d5c6ce-c60d-4c02-a520-0c5b0fd77d2c | No Address on File | Contingent | BTC: 0.000237 |
| 3dd14405-0008-4053-9aa3-3d772095efe3 | Address on File | Contingent | BTC: 0.00020736, NEO: 0.08932252, USDT: 0.00442169 |
| 2e01576b-c932-41c2-91a7-0e0e56b2873f | Address on File | | BCH: 0.00000532, DGB: 288.10558617, FIRO: 1, VTC: 15.82841704, XVG: 365.1408142 |
| 5bddd4fd-0dbd-4194-9e9a-6b1ca81f63f4 | No Address on File | Contingent | BCH: 0.0002, BTC: 0.0002, XLM: 11.22524862 |
| 2261ef67-6ad6-456d-b6e3-e75f30161405 | Address on File | Contingent | BTC: 0.00022805, RDD: 619.18916147 |
| 375782a5-599c-4571-a73e-438d04265736 | Address on File | Contingent | USD: 6.58284985 |
| 23bf84ef-2c21-493f-9bb9-d46543904809 | Address on File | Contingent | BTC: 0.00023695 |
| 55ce5fbf-f24c-4401-9bc1-8e5c7088af07 | Address on File | Contingent | HBAR: 120.12182779 |
| ba2be7a4-e07e-40b6-a0d2-63d5b82dffea | No Address on File | Contingent | ETH: 0.00141057, ETHW: 0.01428478, OMG: 0.9975, STORJ: 10 |
| 1e9efe03-1d8b-4e90-92af-fa1042d98486 | Address on File | Contingent | DOGE: 30, USD: 2.80530013, USDT: 1.59267483 |
| 4630b5f5-238e-4980-a3d0-ee3e50809dbd | Address on File | | SC: 1230.88285328, SRN: 124.18299988, USDT: 0.00001385, XVG: 1085.83544798 |
| 59b1d6dc-bbd3-4170-98e8-e36d7d3ed7bc | Address on File | | BTC: 0.0000063, FLR: 2.23652092, USDT: 0.00003897, XRP: 14.80208428 |
| d9c97507-986e-47b1-9aeb-98ad2da184b7 | Address on File | Contingent | SC: 1815.07309299, USD: 0.2288451, USDT: 0.00000002 |
| 07b9bb6b-a31f-4355-b1ec-0e122a9c00df | Address on File | | EMC2: 182.83459903, RDD: 7651.16313559, XVG: 967.67122186 |
| be3a4280-8088-431a-9a79-66dee0c66b3f | Address on File | Contingent | BTC: 0.00000003, XLM: 73.5188085 |
| 66d3dcb7-f1c0-49c9-aa6b-189501f13cc2 | Address on File | Contingent | USD: 6.58066064 |
| 6aa2af6b-9af0-4112-a46c-d2519b99850f | Address on File | Contingent | BTC: 0.00023687 |
| c69967f5-e284-4244-bed4-970ac4aa0c90 | Address on File | | ARDR: 30, FLR: 84.5134773, IGNIS: 10, NXT: 20, USDT: 0.95027121, XEM: 25 |
| efc48361-f8bf-4123-b5b6-32c46ca9e537 | Address on File | | NXT: 2350 |
| 606af909-0fe5-419e-ba72-f24f6ba894d3 | Address on File | Contingent | USDT: 6.55342671 |
| 396f3f7b-db94-439e-8028-c2f421da80a7 | Address on File | | ETC: 0.00055474, ETH: 0.00281364, ETHW: 0.00281364, USD: 1.2046305, USDT: 0.14220779 |
| fd7972b9-fb95-444f-867a-d04d5565432e | Address on File | | BTC: 0.00008393, FLR: 151.171919 |
| ac828aa0-71c6-4879-b150-b2fc506672d9 | No Address on File | Contingent | BCH: 0.00023589, BTC: 0.00023589 |
| 9c3ec871-82f5-446c-81b9-245c5eff8ece | Address on File | Contingent | USD: 6.57947002 |
| eefcfb21-dad7-4b5b-90ea-162b87b30bfc | Address on File | | FLR: 24.1752, IGNIS: 50, POT: 3000, THC: 250 |
| 0cc9bc1a-af7c-4cd5-a714-af25ba95b1d8 | Address on File | Contingent | LTC: 0.00000546, MYST: 23.62392492, USD: 0.86352993, USDT: 0.00270101, XRP: 0.1 |
| 7dfe24fd-f342-4f6f-a559-fe07aa4ec27c | Address on File | Contingent | LTC: 0.00000546, NEO: 0.71735607, USDT: 0.00424968 |
| cb169293-13ff-4e2c-918f-b2920187d4d4 | Address on File | | BTC: 0.00000091, WACME: 197.5 |
| 4da6dc2c-c7dd-49c4-aae7-017ed25265d8 | Address on File | | BTC: 0.00000009, ETH: 0.00000127, ETHW: 0.00000127, RDD: 16434.14931818 |
| 74b9b0ca-9497-403d-9276-c56f757a191c | Address on File | Contingent | FLR: 230.121088, NXT: 40 |
| bcfdc8e8-6552-4af9-8a8a-fa68c121b663 | Address on File | Contingent | SIGNA: 1000, USDT: 5.45656 |
| 84846b62-24d7-42f3-a1d8-602c38bc73ab | Address on File | Contingent | BTC: 0.00021413, DASH: 0.01506939 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 5a902d4d-3d8f-44b6-8ca3-6e0c0fc34324 | Address on File | | ARK: 23.48705382, BTC: 0.00000007 |
| ba4ad803-28bb-4f46-8fa0-d109b442426b | Address on File | Contingent | BTC: 0.00000006, VTC: 57.0392762 |
| e9b2dfa6-bd16-4a06-af6f-0642eb076e50 | Address on File | Contingent | ENG: 2122 |
| 239bffb4-6cba-442b-96d5-31cbd2ffe3b2 | Address on File | Contingent | NXT: 2349.33346096 |
| c50160f2-1d23-4d69-8be1-0b113819ec31 | Address on File | Contingent | DOGE: 2.47109366, HBAR: 0.84439678, HIVE: 2, MER: 20, PINK: 21.59637399, SC: 1394.26400905, STRK: 0.00631519, TRX: 0.00048547, USDT: 0.57745898, VTC: 0.64542902 |
| 15cd0e3e-febf-4474-bc5b-ee0f31ad5fc2 | Address on File | | BAT: 0.00078523, POWR: 40.82993926 |
| 2c25dce0-d292-4989-96a7-8ab9cae781dc | Address on File | Contingent | BTC: 0.00000114, ETC: 0.00000001, NEO: 0.61528814, USDT: 0.90334038 |
| ca8a2f79-2bc3-4157-b453-328aae0f3ccc | Address on File | Contingent | BTC: 0.00000005, DOGE: 90.57719811 |
| 510a47bd-71ba-43c6-bfc9-75ef0fa0b415 | Address on File | Contingent | BTC: 0.00000018, ETH: 0.00001936, ETHW: 0.00001936, SC: 1867.40586029 |
| 6789ce9b-6595-460b-b3f7-bee2b59f19f9 | Address on File | | BTC: 0.00021874, USD: 0.5 |
| 90e50e0f-be11-4fee-a54b-3a675630dc43 | Address on File | Contingent | BTC: 0.00022115, FLR: 0.151095, XRP: 1 |
| a5277d16-0a92-48db-a86d-337cba481c6c | Address on File | Contingent | BTC: 0.00000094, ETH: 0.0031299, ETHW: 0.0031299, NEO: 0.08086993 |
| 3cd32f1a-ad29-40a0-a2f9-bd9f58be59a6 | Address on File | | USD: 6.57598486, USDT: 0.0001805 |
| ebd24f91-3882-445a-99b9-5ea06da0c322 | Address on File | Contingent | GBYTE: 0.6, IGNIS: 38.36538462 |
| adfbf717-7876-4047-a0c3-8c465ba14f9d | Address on File | Contingent | BTC: 0.00000124, FLR: 2.28342139, XRP: 15.1124881 |
| 834038f2-e867-48c8-baaf-2ff65cf5e032 | Address on File | Contingent | USD: 6.57571137 |
| 8091a563-04d4-4681-92f6-3a2f3cf9f904 | Address on File | | BAT: 5.68528498, BCH: 0.00000053, BTS: 100, DMT: 7.65282699, LTC: 0.00000013, QTUM: 1.09, THC: 96.98, USD: 0.95110785, USDC: 0.48858525 |
| 1939bb55-0f97-44d7-b2bf-6fcbaf091e00 | Address on File | | NXT: 2347.35256839, USD: 0.00290852 |
| 33fc3e1f-8e2e-46ef-a9c0-45e5926a3107 | Address on File | Contingent | ETH: 0.00001061, ETHW: 0.00001061, NEO: 0.71524158 |
| 8635da2a-f324-419e-9749-978b3acf9186 | No Address on File | Contingent | BCH: 0.00023572, BTC: 0.00023572 |
| 877b35d5-650c-419e-a869-dd4719527c3d | Address on File | | BTC: 0.00023632, USD: 0.00926208 |
| 70314242-ab52-4b4e-ba44-f9b14939f67b | Address on File | Contingent | VBK: 10957.35528929 |
| 9c8c7fe4-93d4-4779-951b-fe7d4b2ca8ef | Address on File | Contingent | HIVE: 11.51183432, STEEM: 11.51183432 |
| eebf2ac5-8a12-4254-aacb-2b81deb62b3c | Address on File | | IGNIS: 492.95499492, NXT: 985.90998983, USDT: 1.34363171 |
| d54bca36-241c-4f4d-a8ea-1358e48bd431 | Address on File | Contingent | BTC: 0.00000002, DASH: 0.13450399, IGNIS: 39.5, POT: 443.19625, USDT: 0.00321505 |
| 2216724f-368b-454c-b619-68b208f0d5c5 | Address on File | | BTC: 0.000025, USD: 0.87976552, USDT: 0.00000001, VEE: 2000 |
| e32389da-7f80-49ad-9344-8686ec3fcf68 | Address on File | Contingent | BTC: 0.0000142, ETH: 0.00011821, ETHW: 0.00011821, NEO: 0.65031904 |
| efd4a076-c410-4653-ba85-a81b044b53d9 | Address on File | | BCH: 0.00001571, BTC: 0.00000964, USD: 1.70272952, USDT: 0.04145932, XDN: 103535.10009999 |
| 1e57d86e-4389-45ee-ac67-6c84b010573d | Address on File | Contingent | ETH: 0.00014182, ETHW: 0.00014182, USD: 6.05707755, USDT: 0.25264257 |
| 25df33f4-57c9-42ea-91f3-7edc6a0cbb3a | Address on File | Contingent | DCR: 0.4010853 |
| 1d4dd38c-d549-4b1b-af56-c2a1d6008b0a | Address on File | Contingent | BTC: 0.0000001, NEO: 0.71696025 |
| d420c8f4-3712-406f-b7f1-b03e93ac2a4f | Address on File | | DGB: 821.70281474 |
| 80493ff2-7559-4836-aad0-5de9449a7f4b | Address on File | | IOC: 756.19858082, UBQ: 95.85478795 |
| 1a5d689b-6e1b-4414-91fa-31bed84a3983 | Address on File | Contingent | FLR: 1.51095, USDT: 2.2360375, XRP: 10 |
| 53eb96f9-1f5b-4d22-b2c0-e93fee03f2d8 | Address on File | Contingent | DCR: 0.0125, ENJ: 0.37370971, ETC: 0.0138863, FLO: 3.0137351, LBC: 29.42272182, OMG: 0.06, PART: 0.00000001, POLY: 1.06751891, PPC: 0.29537012, QRL: 4.25867777, SRN: 11.69737682, STRK: 0.07441505, USD: 0.28126414, USDT: 0.86849956, VAL: 1.44282254, VTC: 0.00000005 |
| ec40d1c6-5834-4014-8a3e-ac1a5c167c70 | Address on File | Contingent | BTC: 0.00023661 |
| 14f0562f-6502-41a8-8d12-001d01a233b2 | Address on File | | BTC: 0.00000001, ETH: 0.00302636, ETHW: 0.00302636, THC: 434.552762 |
| 17321501-84d8-4f5f-bd02-d556a3d15738 | Address on File | Contingent | USD: 6.57295985 |
| 13659bf7-2a3a-4823-b519-0adb8cd122fe | Address on File | Contingent | BTC: 0.00000342, ETH: 0.00062528, ETHW: 0.00062528, NEO: 0.54213563, USDT: 0.06740646, XLM: 3.13999453 |
| 54721a07-b055-4673-a501-0f81ad469e28 | No Address on File | Contingent | DOGE: 90.46, PPC: 0.012642 |
| d73cecb4-5f38-4d0d-be5c-143bbd81616f | Address on File | Contingent | BTC: 0.00000004, NEO: 0.10453443, QRL: 58.59397777 |
| 90758b5d-fba8-4319-b67e-044752015eba | Address on File | Contingent | BTC: 0.00023434, ETH: 0.00003351, ETHW: 0.00003351 |
| 427cd87d-e66e-4bf4-9530-3980226f23ba | Address on File | | DGB: 821.49726913 |
| c234f8f1-003a-486e-90d2-e9b29b2b89eb | Address on File | Contingent | BTC: 0.00000003, DASH: 0.13713398, ETH: 0.00030418, ETHW: 0.00030418, USDT: 0.00121995, ZEN: 0.03457758 |
| 6f8dd748-79fc-47ee-9df8-652c5bd51d95 | Address on File | | USD: 6.57115821 |
| e7a8c3ed-350b-4eca-9b49-5d7926d19041 | Address on File | Contingent | ETH: 0.00354054, ETHW: 0.00354054 |
| 20f3f7a0-a9bf-4854-a21e-5d0088214681 | Address on File | | WAXP: 112.90558879 |
| 06e2ad88-c3ef-4600-b985-12cc925ca022 | Address on File | Contingent | BAT: 20, BTC: 0.00008254 |
| c0b0b167-f284-4e81-9dac-e62ab6781e0c | Address on File | Contingent | BTC: 0.00000068, IGNIS: 618.08685671, NXT: 1236.17371341 |
| 442a1729-ead2-4106-bc40-eacd33cdc9d5 | Address on File | | BTC: 0.00002378, SIGNA: 5355.31420477, USD: 0.01908415 |
| 3533318b-5e9d-4b06-b1df-481fe6aae992 | No Address on File | Contingent | BTC: 0.00023651 |
| 088903fd-038c-46c6-8e93-4cbab7c125c1 | Address on File | Contingent | ETH: 0.00000453, ETHW: 0.00000453, SC: 1874.31489785, USDT: 0.00181153 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f4533360-3239-4e74-a5fa-7b1769a383a8 | Address on File | | BTC: 0.00001655, LTC: 0.00000546, SRN: 3592.92607728, USD: 0.00214795 |
| ba60e724-4bb3-41b5-9d76-1f38ca0d1e81 | Address on File | Contingent | MONA: 15.04361778, VTC: 3.08442083 |
| cba4aa92-ffe1-4e9f-95ce-f15f27ce39c5 | Address on File | | FLR: 55.50752217, IGNIS: 262.10557229, NXT: 817.75943284, USD: 0.00003656, XDN: 32000 |
| d6dea1db-8227-4056-82f0-0d3d5926e586 | Address on File | | BTC: 0.00023051, LBC: 18 |
| 41092c75-efa8-4edb-b560-3debf79f4984 | Address on File | Contingent | BTC: 0.00000006, ETH: 0.00014166, ETHW: 0.00014166, NEO: 0.37418197, SIGNA: 2614.0235625 |
| b6b36b0d-859b-47bc-88ce-9525a39f24c8 | No Address on File | Contingent | BCH: 0.00023552, BTC: 0.00023552 |
| 7b9592e7-bd20-45eb-b53b-fcf6110221f3 | Address on File | Contingent | ADA: 17.0677686, USD: 0.31891419 |
| 7745f63d-bbd6-427c-a86b-b137cd88c56e | Address on File | | SC: 1271.86125, SRN: 126.98977238, XVG: 1000.9099 |
| b862b7e6-aa13-4f04-a426-9b5d528d06a5 | No Address on File | Contingent | BCH: 0.00000012, BTC: 0.00000012, DOGE: 48.35000005, LTC: 0.03925 |
| 2fe5241f-7e4c-4b6e-964f-233f1fbbf1ae | Address on File | Contingent | BTC: 0.00008907, DOGE: 8, FLR: 0.90176395, USDT: 0.92621899, XRP: 5.96819185 |
| 183e456b-7270-41c1-bdce-9f2370e2879f | Address on File | Contingent | BTC: 0.00018969, LTC: 0.00001092, USD: 1.29254486, USDT: 0.00520901 |
| 6e50ad10-1fb9-40e2-b29a-d4a20532db93 | Address on File | Contingent | BTC: 0.00017134, NXS: 10, SIGNA: 1000, USDT: 0.00018405 |
| 53c908f8-e0c2-4210-a781-f3061a7751f6 | Address on File | Contingent | BTC: 0.00000508, NEO: 0.69864577, SNT: 0.99 |
| 71cc4894-e35b-4ed6-addc-c74abe3b167b | Address on File | Contingent | POT: 3863.58353798 |
| 58191b4b-d8fe-4792-ab72-a572a7bf646b | Address on File | | ETHW: 0.59673699, FLO: 3400, NEO: 0.275 |
| 997b3e64-5c3a-469e-8c9a-1c3ffbb14e61 | Address on File | | DGB: 72.64430479, USD: 5.98670323 |
| 7762a980-760f-4331-804d-1b13c60c3574 | Address on File | Contingent | BTC: 0.00000007, RDD: 16414.39590519 |
| 2bbc4030-a416-4080-873f-b433c2444f5c | Address on File | | ADA: 17.92832065, USD: 0.00225774 |
| 5ca2277c-567a-4ed0-bdbd-351e21f8374e | Address on File | | WAXP: 112.83913204 |
| a54b195f-2e51-430d-b6cd-031c2ea87448 | Address on File | | WACME: 175, WINGS: 400 |
| 2eef447d-52ce-4aad-b46e-9d94864836ae | No Address on File | Contingent | BCH: 0.00023544, BTC: 0.00023544 |
| 6d444ed9-9a7a-45c7-8654-8f2efb42924e | Address on File | Contingent | BTC: 0.00000003, FLR: 0.88657213, STORJ: 13.0764958, XRP: 5.86764706 |
| 5a73714b-322a-48dc-86aa-9cd65f37f440 | Address on File | Contingent | BCH: 0.00000014, BTC: 0.00018144, ETH: 0.00000256, ETHW: 0.00000256, NEO: 0.16543669, STRAX: 0.011 |
| 12b31a84-10c4-4aad-8709-4585908372a5 | Address on File | | BNT: 3, IGNIS: 250, NXT: 500, WINGS: 1377.4798755 |
| 13d80065-2331-4eb1-abf5-49bc3972cfe6 | Address on File | Contingent | BTC: 0.00023626, USDT: 0.00311334 |
| 53adbb1c-301b-4b66-af96-65a9854926ec | Address on File | | BTC: 0.00000001, USDT: 6.53990793 |
| 35c563df-e52c-45d9-99b1-458c681d9523 | Address on File | Contingent | USD: 6.56612768 |
| 29701089-4e43-42c9-b2a9-f40040ffc52e | Address on File | | BTC: 0.00001929, STRAX: 12.62070345 |
| f2627271-0933-4b6b-bb97-044dd170ba2b | Address on File | Contingent | BTC: 0.00000008, XEM: 208.36234307 |
| 644ed2cc-56a2-471e-9121-d9712a5630db | Address on File | | BTC: 0.00000018, ETH: 0.00000312, ETHW: 0.00000312, RDD: 16386.76072727 |
| 2c4ccf31-5a53-4b49-9f36-e15d9ea5de5e | Address on File | Contingent | BCH: 0.00000195, BTC: 0.00000298, ETH: 0.00014233, ETHW: 0.00014233, NEO: 0.67282738, USDT: 0.05160959 |
| ad52743b-363d-4ce8-9875-f8f3a0cd05ac | Address on File | | ETH: 0.00000626, ETHW: 0.00000626, FLR: 26.60910077, LBC: 631.08962774 |
| e4280a52-4bf8-4e55-938d-f53f4d628a91 | Address on File | | BTC: 0.00000001, DOGE: 90.42760501 |
| ef210958-ad16-48d0-9728-df59ec385769 | Address on File | Contingent | ETH: 0.00353733, ETHW: 0.00353733 |
| 0c04bec1-f1c5-47b5-a715-0db510e7758b | Address on File | Contingent | LTC: 0.0843419 |
| 1cfe6c2a-0225-4c18-aa5d-7d5e7ac3fe24 | Address on File | Contingent | BTC: 0.00023631 |
| 635a0d8c-1cfb-44bd-97dc-9bffb0d91049 | Address on File | | BTC: 0.00009004, FLR: 118.7395339, NEO: 0.07012387, USD: 0.08421673 |
| 5c02cc9c-8b99-4567-84ee-d62c745fec31 | Address on File | | ETHW: 3.17615767, USDT: 0.05639834 |
| 80f91bdf-e59f-4d3e-bebf-6979da4fe707 | Address on File | Contingent | BCH: 0.00000252, BTC: 0.00017126, NEO: 0.19710764 |
| 76db197f-ec43-436c-a638-34115b7aa121 | No Address on File | Contingent | FIRO: 3.73194138 |
| f49dd740-c7cc-479f-8748-8f0111a6a187 | Address on File | | QRL: 3.11384223, USD: 6.26564915 |
| 7e2f699a-880b-49b2-aead-0e93d5e9b73b | Address on File | Contingent | USD: 0.85997915, WAXP: 98 |
| ef005ea0-dc26-4f3b-bf05-f81ed09de358 | Address on File | Contingent | USD: 6.56341031 |
| d2ea6da9-46c1-47e9-98b3-0dcaf525ae43 | Address on File | Contingent | NEO: 0.6742881, USDT: 0.38154848 |
| fa3119bf-0a83-43e2-8f58-da26c12721d7 | Address on File | Contingent | WACME: 197.77499895 |
| 07e7cf80-63cd-44be-923b-88cb6d62dc41 | Address on File | Contingent | BTC: 0.00013482, USD: 2.8173362 |
| d53a4690-8e4b-40de-a992-65e0c9f6076e | Address on File | Contingent | BTC: 0.00023623 |
| 1d6bd9f7-01d1-4660-8a7a-8d89b0769e2e | Address on File | Contingent | ETH: 0.00001127, ETHW: 0.00001127, NEO: 0.71376154 |
| b061ae30-b1e7-43ba-aa2b-851f4b0262a6 | Address on File | | BTC: 0.00000005, FLR: 18.46577174, PPC: 14.83478042 |
| 5d986299-2b95-4f8a-8ff9-55f51a75e7e9 | No Address on File | Contingent | BTC: 0.00023621 |
| 04816387-b867-4258-9ac3-276371ac80c6 | Address on File | | BTC: 0.00005206, USD: 0.70857109, XDN: 100062.9573125 |
| 646d00a2-1aef-4c41-9948-a787855ddafa | Address on File | | FLR: 20.397825, USD: 5.9887027 |
| 4b7138bd-075d-48d8-8207-a501b384dd85 | Address on File | Contingent | BCH: 0.00000098, NEO: 0.71593557 |
| dadce819-9270-4b01-bd31-9b5a6f03ad9c | Address on File | Contingent | BTC: 0.00020124, DOGE: 9.37884233, USD: 0.28742179, USDT: 0.00241879 |
| 211f00f0-215f-418d-9bb6-f2edc3a4bf09 | Address on File | | FLO: 200, FLR: 60.438, THC: 100, USD: 0.00177869, XLM: 50 |
| e65396d8-9e10-4176-8109-cf307e802891 | Address on File | | ADA: 0.00052466, DOGE: 0.00006489, ETHW: 3.20013427, USD: 0.0039689 |
| 2317050b-a46f-491b-99e3-cf66e0e4c462 | Address on File | Contingent | BTC: 0.0000854, USD: 4.18873182 |
| 31eca235-8dfa-420f-82da-67d53f239824 | Address on File | | ADA: 1.17509108, BTC: 0.00000001, DGB: 766.30948629 |
| 82cb6001-64d2-4551-97b0-73075c67b7d6 | Address on File | Contingent | USD: 6.56103331 |
| a14db395-fcd1-4f1b-bfbb-81cedd0d8d46 | Address on File | | AMP: 107.03455766, BTC: 0.00016096, IOTA: 9.41442726, USD: 0.05922198 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e33a139e-4033-4e81-ae96-4ea5bbe4b909 | Address on File | | DGB: 809.41258409, USD: 0.08567761 |
| 5a6142e5-a6ff-4236-9828-9ecc56af6571 | Address on File | Contingent | BTC: 0.00000058, NXS: 21.32610667, PAY: 21.45290334, SC: 305, VTC: 29.34679041, XMY: 8624 |
| 365b0801-50bd-4cf5-a8fe-5eb733f917f9 | No Address on File | Contingent | BTC: 0.00000008, MONA: 15.06764868, UBQ: 1.17741077, USDT: 0.0033876, XLM: 3.36727116, XMY: 12.1218175 |
| 82baaf5f-2a32-4454-b3e1-9e09f36079d6 | Address on File | Contingent | TRX: 95.64146105, USD: 0.00897845 |
| a096c3f8-e016-42d2-8297-f2fcc2e845cc | Address on File | Contingent | ETH: 0.00170462, ETHW: 0.00170462, FLR: 120.876 |
| a91183d7-3fb5-4f69-ba0e-fc1f2fc9ede0 | Address on File | Contingent | BTC: 0.00000007, SC: 1873.80841121 |
| 82f0259e-7e5f-43ed-94e1-99893dc0e7e6 | Address on File | | ETHW: 0.00000001, FLR: 20.43019144, IGNIS: 113.97011942, NEO: 0.20723702, SIGNA: 1337.38744413, STEEM: 9.975, STRAX: 0.11898623, USD: 0.00796029 |
| f2638417-0273-470b-9fd3-39242ab00fd9 | Address on File | Contingent | ETH: 0.00000053, ETHW: 0.00000053, NEO: 0.71566875 |
| e175a870-4b39-4b3f-afa0-992d9ce80bd4 | Address on File | Contingent | BTC: 0.00000035, USD: 6.5501011 |
| d0f8c0de-c0fd-42ab-8e69-d130a8c93c99 | No Address on File | Contingent | DOGE: 90.35510315 |
| a858ec2c-cedb-446c-aec6-d6090a2b82d1 | Address on File | Contingent | BCH: 0.00466414, UBQ: 234.2003059, XLM: 3.63803283 |
| cf1160a6-1af8-452d-bad5-4361c6eae619 | No Address on File | Contingent | ARK: 2.51160525, BCH: 0.0025179, BTC: 0.000193, POT: 125.97301295 |
| 1924e3ed-1698-40e8-80a6-b5fe19cf0992 | Address on File | Contingent | DCR: 0.40021154 |
| 144b15d5-a7a1-4440-ab38-1deed4b41f98 | Address on File | Contingent | BTC: 0.00005448, XVG: 2655.71179372 |
| 21e2158e-10a1-4db4-b66a-ae8df618d1a8 | Address on File | | ADA: 5.08042969, USD: 4.69886412 |
| 875e3641-477c-424d-bc6f-7b11154f37b1 | Address on File | Contingent | BTC: 0.00000005, DOGE: 55.99390288, USD: 0.00625648, USDT: 0.00000001, XVG: 1308.39962915 |
| d2ca2f85-f0ef-4e5b-9ffb-1ddff2e701fa | Address on File | Contingent | USD: 6.5587256 |
| cbefa015-3b2c-4540-9918-8575f9b8033e | Address on File | Contingent | USD: 6.55871723 |
| e9fcbdcf-02c9-4de2-b460-87fb596856c1 | Address on File | Contingent | BTC: 0.00000002, XLM: 73.27462235 |
| eb95bce8-068b-4188-b94a-a9249e15eabb | Address on File | Contingent | BTC: 0.00011009, ETH: 0.00188306, ETHW: 0.00188306, USD: 0.00487483, USDC: 0.00000237 |
| bddad930-819a-419c-ba47-7508273bc9ea | Address on File | | ADX: 1, HIVE: 5, LBC: 20, STRAX: 0.04799955, THC: 20, XRP: 10 |
| 701d9ee1-d083-4ea2-a6c7-6a7b2413c8ed | Address on File | Contingent | BTS: 10.9575, BTT: 579466.192, ETH: 0.00343793, ETHW: 0.00343793, USD: 0.00000002, USDT: 0.01668665, XDN: 1500 |
| 4f944f23-6bce-4898-8d75-c4a2dce83644 | Address on File | | BTC: 0.00000001, GAME: 503.75527014, LTC: 0.00000546, USD: 0.00000062 |
| 8ee38779-35cc-4abe-a122-3edd2113979a | Address on File | Contingent | BTC: 0.00000007, RDD: 16388.4950431 |
| 2eeb58de-df22-48ff-85b3-fde7c41627d9 | Address on File | | BTC: 0.00012725, ETH: 0.00001689, ETHW: 0.00001689, NEO: 0.326333 |
| f0495145-a539-48a7-ba87-b03cd303b0f1 | Address on File | Contingent | BTC: 0.00000005, FLR: 2.266425, USDT: 0.00008344, XRP: 15, XVG: 33.206215 |
| c7225ebc-0c0e-41bd-9131-21f3c05b4bec | No Address on File | Contingent | BCH: 0.00023509, BTC: 0.00023509 |
| 85a7ec1b-73a2-4733-8129-d60e83ec73eb | No Address on File | Contingent | ARK: 9.36719968, IGNIS: 137.0455191, POWR: 20.16858031 |
| b4dd24ba-706a-4884-879b-486277f58fc8 | Address on File | | ETHW: 3.09633117, FLR: 7.55475, USD: 0.00015864 |
| 4aae317a-5e34-4ea6-ba23-de3256309627 | Address on File | | IGNIS: 50, NXT: 100, PAY: 40, TRX: 0.12729247, USD: 0.71461012, USDT: 4.85604262 |
| 9c25deb6-f947-44fc-ba50-a87ec8fa560d | Address on File | Contingent | USDT: 6.53051632 |
| d9f2083c-6f22-4a99-b65f-71e11eae3eb8 | Address on File | | ADA: 5.83120018, SIGNA: 4019.06387071 |
| 7ece7aa3-4ae8-413a-9173-8bb0487ec1b6 | Address on File | | BTC: 0.000236 |
| ad8e748f-79ec-4dbe-b31c-983480c82107 | Address on File | Contingent | DOGE: 90.30717697 |
| b5705b20-55de-4678-b466-dd80ffcd6f4b | No Address on File | Contingent | BCH: 0.00001518, BTC: 0.00001518, BTS: 100, SC: 1506.44666667 |
| 6dc63f34-cf59-4ca7-8dce-692855d6abed | Address on File | | PIVX: 0.53226604, USD: 4.72218739, ZEN: 0.21534223 |
| dcb254a9-1293-4318-b7f3-0d5ab8f1680d | Address on File | Contingent | BAT: 1.99572283, BTC: 0.00004606, HBD: 0.17801264, MTL: 2.92802591, SBD: 0.50954562, USDT: 0.00942274 |
| 1e7ef841-7e1d-4121-a91c-26d39a37a7dc | Address on File | Contingent | BTC: 0.00023544, USDT: 0.01472878 |
| 23c87c60-ad04-4daf-a3ce-39361c088404 | Address on File | | ETH: 0.00339984, ETHW: 0.00339984, USDT: 0.24444582 |
| 8e4936e2-82e4-4ad0-9138-479ba3e8fc41 | Address on File | Contingent | BCH: 0.00003834, USDT: 6.52500487 |
| 09900305-328e-4be3-849f-7f6c1803f3ae | Address on File | | ETHW: 0.02895025, NAV: 49.38832556, NEO: 0.18602923, NXS: 37.39460325, SIGNA: 86.24290881, THC: 46.71358864 |
| 8d5e29ee-1485-450b-ae52-beda2bd59647 | No Address on File | Contingent | BCH: 0.00023501, BTC: 0.00023501 |
| 523d1dd0-e5e0-4d65-ae48-5ac58ae5dc18 | No Address on File | Contingent | BCH: 0.000235, BTC: 0.000235 |
| ea84ea74-4894-4ca8-b287-294b759a82c6 | Address on File | | BTC: 0.00000001, ETH: 0.00000125, ETHW: 0.00000125, USDT: 0.00000057, XWC: 120 |
| 97babf9d-58bd-4b05-b8cf-b61bee925e47 | Address on File | | DNT: 100, ETHW: 1.71803539, MYST: 0.8891375, USD: 0.00092508 |
| 9ac87991-7a3c-4bbe-91db-e8c30fdd6505 | Address on File | Contingent | BTC: 0.00013122, USD: 2.90913278 |
| c1acd1c6-3847-482c-983c-534155346a1e | Address on File | | BTC: 0.00000004, EMC2: 4.99, ETH: 0.00255357, ETHW: 0.00000002, THC: 804.63832614, USDT: 0.00315415 |
| 4627eeb6-6da8-469d-97b0-c37eed2cd716 | Address on File | Contingent | BTC: 0.00000497, LSK: 6.10723166, UBQ: 21.37491818, VTC: 5.22887949 |
| 8134c97d-4827-49a4-8bae-20648f55aaf5 | Address on File | | BTC: 0.00000118, USDT: 6.49489291 |
| 03eb65db-59b0-4365-b299-c1c272c75d4f | Address on File | Contingent | USDT: 6.52730691 |
| c246b06d-7327-4ece-9b96-350e6369fb33 | Address on File | Contingent | DOGE: 90, RDD: 48.25623286 |
| 5f8c2155-db9a-483d-96d9-0bc8e869acaf | Address on File | Contingent | BTC: 0.00021059, USD: 0.70277694 |
| 3f46d4d7-721d-490a-8a6e-c5f96323d0b2 | Address on File | Contingent | BCH: 0.00168293, ETH: 0.00240239, ETHW: 0.00240239, FLR: 48.33332627, REPV2: 0.0019484, USD: 0.53645987 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 856f0b34-053e-4dec-9c6b-e2f944257767 | Address on File | | ADA: 13.83485714, USD: 1.464855, USDT: 0.0218508 |
| 3b3612cd-17b9-4f41-9fbc-fbb0fdf61e86 | No Address on File | Contingent | BCH: 0.00000198, BTC: 0.00000198, NEO: 0.70897205 |
| ef653a9a-275a-4be3-937c-de44442df02f | Address on File | Contingent | DOGE: 0.00068659, FLR: 233.1908855, USD: 0.00021532 |
| e291322c-e208-49c1-9b9c-aa30da0ee496 | Address on File | Contingent | FLR: 181.4623345, GLM: 0.36231445, SC: 389.60040797, XEM: 0.3551509 |
| bf22c521-27b6-4a9b-8dc6-e880e74acbb6 | No Address on File | Contingent | BCH: 0.00023492, BTC: 0.00023492 |
| f6b48d5c-f5ca-41b4-ac34-3d8316c23523 | No Address on File | Contingent | BCH: 0.00000034, DGB: 819.03247823 |
| 6742f37d-10cf-4e58-ad1d-69468a2e2f1f | Address on File | Contingent | IGNIS: 20, MUNT: 10, NXT: 49.83545625, OMNI: 5.78369548, RDD: 10.99508599, USDT: 0.01010286 |
| 9ba208c4-f437-4bbb-873a-adef9c605adf | Address on File | Contingent | FLO: 6000, TUSD: 0.70375083, USD: 0.84766503 |
| a1618afc-febb-4437-a903-3d95d47626ec | Address on File | Contingent | ETH: 0.00009345, ETHW: 0.00009345, NEO: 0.69593594 |
| 95c91f25-a3b8-44be-9f32-a03d249bcc0d | Address on File | Contingent | BCH: 0.00000034, BTC: 0.00000034, STRAX: 13.69229794 |
| e3f8071d-2f98-4929-8ecf-6f65b20ae8bc | No Address on File | Contingent | BCH: 0.00023489, BTC: 0.00023489 |
| 34fff0bc-87a9-4b1c-952f-de1af0b7895e | Address on File | | BTC: 0.0000832, USD: 0.0005706, XDN: 96255.25149545 |
| 109c8033-6ad0-42e5-8827-9987db7e101d | Address on File | | EMC2: 0.01, FLR: 15.1095, NMR: 0.03859188, NXT: 2000, USD: 0.00000021, USDT: 0.00000001, XLM: 0.0030401 |
| af66008d-bfe3-44d8-8025-d139244096b3 | Address on File | | BTC: 0.00000064, ETC: 0.22105666, USD: 2.48112 |
| 50cc3bcf-4c99-45ea-827f-190128a6e0a8 | Address on File | Contingent | IGNIS: 10.8, NXT: 20.66, TRX: 94 |
| 2b01001e-35c0-4189-8284-bad0398fb853 | Address on File | Contingent | BCH: 0.00000292, BTC: 0.00023579 |
| ff5c8e7d-5196-4dfb-8cdc-7accfaec63aa | Address on File | Contingent | USD: 6.5507186 |
| c9da8931-e957-47ab-9096-cbaab5d43123 | Address on File | Contingent | WACME: 197.39311625 |
| 63b892dc-43af-4c83-a1b7-d0a08119d872 | Address on File | | FLR: 231.605017, USD: 0.00004681, USDT: 0.04179655 |
| 93d37690-dd55-4ba7-9acc-17f8b93076a0 | Address on File | Contingent | IGNIS: 50, XEM: 200 |
| 235adba8-7911-40e8-9009-eeec44552d41 | Address on File | Contingent | USDT: 6.52365 |
| 2f6e7aa2-c3bd-4c3e-871d-58493ee073cd | Address on File | Contingent | USD: 6.54972347 |
| 51847e5c-429f-4888-be7f-dad34a9e3303 | No Address on File | Contingent | BCH: 0.00023482, BTC: 0.00023482 |
| c8156c6a-2719-4545-92b0-409569cd9bd3 | Address on File | | RDD: 12782.85136863, USDT: 1.430791 |
| 66a8d297-3954-4d6b-b182-97fb5a6b8733 | Address on File | Contingent | BTC: 0.00023576 |
| aa8f5e65-70aa-4d5c-b85a-051594109bed | Address on File | Contingent | BTC: 0.00000367, COMP: 0.04221851, EOS: 1.4237, ETH: 0.00000602, ETHW: 0.00000602, USD: 2.84789561, USDT: 0.75212892 |
| ded2033b-10b9-4198-824f-ff8cf5e7e163 | Address on File | | BTC: 0.00000037, ETHW: 0.09337287, FLR: 152.7879952, UBQ: 50, USDT: 0.00496601, WACME: 25 |
| efb9f648-d9bb-43e1-8bf2-810914fd5599 | Address on File | Contingent | BTC: 0.00000006, ETH: 0.00000331, ETHW: 0.00000331, NEO: 0.18597684, USDT: 0.01528071, XVG: 2537.82256081 |
| dcb7295d-260b-410c-87d9-76f73b3e27fe | Address on File | Contingent | USDT: 6.52285631 |
| 3774ec31-e1a9-41b8-8c12-c13c1d04271e | Address on File | | ALGO: 0.01598614, USD: 1.530695, USDC: 5 |
| e863ba6f-d054-40cf-a234-052c43be3396 | Address on File | Contingent | BTC: 0.00019645, NEO: 0.11900625 |
| eccb7c0c-f23f-4769-bc59-7816a4d08973 | Address on File | | BTC: 0.00023571 |
| 18202d89-3ae2-4659-988c-1e6382e252d8 | Address on File | Contingent | BCH: 0.00000152, BTC: 0.00023569 |
| ff9f3b43-a69b-4096-a0a2-6378a92c8fbd | Address on File | Contingent | PAY: 611.9491669 |
| 4d6f12f0-c97a-40ba-9e0e-5520461ca3d4 | No Address on File | Contingent | XLM: 73.15982215 |
| 53f3bb56-2a82-4a63-a7af-bbb8576486d2 | Address on File | Contingent | BCH: 0.00023475, BTC: 0.00023475 |
| b858e4f5-d827-4b3b-b94a-d4d980d17de1 | Address on File | Contingent | BTC: 0.00000002, NEO: 0.71432744 |
| e5de2d4e-7d82-41a9-9994-48537b3d0130 | Address on File | Contingent | BTC: 0.00023546, USDT: 0.00565322 |
| a7a5d451-3568-42fe-a900-c8eb75feeafd | Address on File | Contingent | ETH: 0.00352739, ETHW: 0.00352739 |
| 9fa35a46-e640-40d5-bede-9ce7a1e923e5 | No Address on File | Contingent | GRS: 18.55604731 |
| 0ef2d184-17e1-4380-9f00-1170f8c32e02 | Address on File | | GBYTE: 0.00058924, LTC: 0.08402139, USDT: 0.00000331 |
| cbda0659-67c2-49de-8527-94b5cb8a3103 | Address on File | Contingent | LTC: 0.03418942, USDT: 0.00136824, XRP: 9.06126536 |
| 9c3e0036-0830-428a-b945-acdbc230f3b8 | Address on File | Contingent | BTC: 0.00017219, ETH: 0.00012107, ETHW: 0.00012107, USD: 1.22544887, USDT: 0.31129811 |
| 5bb6e343-b09a-4efd-8c7f-4c33ed82f263 | Address on File | Contingent | BCH: 0.00000118, DGB: 817.952025, USD: 0.00253952 |
| 98e1769b-d833-457a-8355-dc812921a5b9 | Address on File | | ETHW: 1.99677439, RDD: 6136.66419304 |
| 557e3c23-ceb7-4abb-9819-5d43c10bf094 | Address on File | Contingent | BCH: 0.00250548, BTC: 0.00000001, FLR: 2.1875058, XRP: 14.47768492 |
| 0c39f23a-26fa-43c5-9ada-d2d401aa5e11 | No Address on File | Contingent | XVG: 3445 |
| 12b58684-195d-49a1-b2f8-ce92f8f0fd20 | No Address on File | Contingent | BCH: 0.00023312, BTC: 0.00023312, FTC: 19.64501662 |
| 658a6185-8ab1-4fa8-bb04-8da7b7a93ac1 | Address on File | | FLR: 1.40745255, MYST: 10.02478669, STRAX: 0.22357647, XRP: 9.31501737 |
| 06f7facb-f5a3-4b13-939e-09fb02d3fd12 | No Address on File | Contingent | BCH: 0.00023464, BTC: 0.00023464 |
| 2656b097-0787-48a0-a2be-6d5d7be2589a | Address on File | | RDD: 16339.34053398, USD: 0.00892581 |
| 29c0af1c-b2ed-4cfb-9773-998df76ce984 | Address on File | Contingent | BTC: 0.00023557 |
| e1574ae8-b0ed-42e6-b894-4a9341d112fd | Address on File | | ETH: 0.0000081, ETHW: 0.0000081, FLR: 131.8628762, USD: 0.00237895, USDT: 2.81035311 |
| a14f0e60-5e6e-469f-92a5-9593871a6e4a | Address on File | Contingent | BTC: 0.00019343, ETH: 0.00000047, ETHW: 0.00000047, FLR: 41.62651252 |
| 5d93b73e-6d97-4275-b8d1-c5396660bfec | Address on File | Contingent | BTC: 0.00000436, LINK: 0.97239113, USD: 0.00916671 |
| 24c06d5b-d260-4087-8c98-7591c424b780 | Address on File | | DOGE: 90.05682585, USD: 0.00600164 |
| 14329b2b-5c25-4ae6-b6de-bcc7ac568a3e | Address on File | Contingent | USD: 6.54404512 |
| 3edd569e-7ac6-4336-95fe-fcc4aa58ccd3 | Address on File | Contingent | BTC: 0.00000001, FLR: 232.8653582 |
| 625344a9-c1a1-4cdf-836e-ac758051370c | Address on File | Contingent | ARK: 0.00000002, EMC2: 0.00000002, LTC: 0.00000002, MONA: 0.00000002, PAY: 0.00000001, PIVX: 0.00000001, XEM: 207.73541998 |
| 065e9589-a347-4f30-a206-412c5876f20c | Address on File | | ENJ: 18.97791466 |
| fe4a4a92-a320-4e86-8eb7-c4f14ea68fc8 | Address on File | Contingent | FLR: 140.9478139, USD: 2.58270969 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| c9e62bef-d8d3-4b58-86cc-68fd9edb70b4 | Address on File | | IGNIS: 382.92633416, NXT: 765.85266832, USD: 0.00655365, USDT: 2.46778229 |
| 48b11785-158a-4a07-8b48-b1ab9df94c96 | Address on File | Contingent | BCH: 0.00060577, DGB: 809.4513 |
| b036b0e3-ee8d-49f9-85d4-199af15bb3fb | Address on File | Contingent | BTC: 0.00023507, USDT: 0.01250768 |
| 80ce0346-a5ff-40be-84ff-f67a74c356bf | Address on File | | ADA: 0.55749476, MYST: 19.34720763, NEO: 0.185 |
| 78fedc14-b586-47f5-8f77-0f1a5407e087 | Address on File | | BTC: 0.00002938, ETH: 0.0015559, ETHW: 0.0015559, FLR: 2.57136383, USD: 0.00000002, USDT: 2.75563389 |
| a6483168-a1ef-4676-b9eb-aa1f6bcb8c6e | Address on File | Contingent | BTC: 0.00000006, RDD: 9461.97071918, XVG: 1450.699875 |
| 9ffe89c0-b19d-4670-aaeb-59eced42e683 | Address on File | Contingent | SC: 1622.78993227, USD: 0.86280236 |
| 08d19e18-983d-4482-897e-3070129a97a4 | No Address on File | Contingent | NXS: 20.37069528, POT: 3000 |
| df71d5b1-fb39-4474-b3ad-bdad2dc04909 | Address on File | Contingent | USD: 5.38205994, USDT: 1.15549224 |
| ad910b1b-5b0c-43c5-b04d-521e4ce7e8cb | Address on File | | LBC: 711.07440291 |
| 62b37264-093f-481a-8eed-fa58910f39d9 | Address on File | Contingent | BTC: 0.00000001, EDR: 3580.96661684, USDT: 0.00490333, XRP: 15 |
| bc75bb0c-20ac-4eac-8947-77a7daa3783c | Address on File | Contingent | HBAR: 49.93063723, LRC: 6.43617176, USD: 0.078934, ZRX: 8.52206731 |
| 258aafd1-75c3-4077-8ef0-e5c9301ff8da | Address on File | | BTC: 0.00003121, CRW: 227.0465588, ETH: 0.00044889, ETHW: 0.00044889, GAME: 191.33630201, USD: 0.00741297, USDT: 0.38944822 |
| 95f9e63e-35b3-491b-b44e-53f12bd94797 | Address on File | | BTC: 0.00006425, LTC: 0.00937162, NXT: 417.46787671, SNT: 100, USD: 0.00998373, ZEC: 0.01291998 |
| 96b368c8-b416-4951-964c-ca2f134396d3 | No Address on File | Contingent | BCH: 0.00023453, BTC: 0.00023453 |
| 2fb2cdea-ae73-45f7-91c3-c92612917657 | No Address on File | Contingent | ETH: 0.00042705, ETHW: 0.00042705, FIRO: 3.26832282 |
| 89fa6acb-875a-47d5-8596-09d97088db06 | No Address on File | Contingent | BTC: 0.00023546 |
| c5f890e8-7eff-49e3-b64e-83e420cbab48 | No Address on File | Contingent | BTC: 0.00000001, NEO: 0.52263594, SC: 500.27512376 |
| 36212310-9731-4d8d-81eb-1ee2786c2bd9 | Address on File | Contingent | NXT: 1250, PAY: 283.67740177, USDT: 0.0055716 |
| 607714f1-3ec1-4598-8845-ab88cde9db49 | Address on File | | BTC: 0.00020168, FLR: 19.14711559, RDD: 1000 |
| 1a18d128-8dcd-4a6c-b6bf-58ab259d15b4 | Address on File | Contingent | USDT: 6.51459643 |
| ff7a8033-69df-40a4-b274-af158fafdded | Address on File | Contingent | NEO: 0.7136451 |
| 25e1480c-188f-4684-82df-b281643796f0 | Address on File | Contingent | BCH: 0.00000241, BTC: 0.00002782, NEO: 0.62926754 |
| 2ee39d56-f9a0-401b-9a90-bd85198c5473 | Address on File | | ADA: 6.71775085, BTC: 0.00000001, GO: 600 |
| 87d0b7da-663c-4d6f-a861-b5945e233072 | Address on File | | BTC: 0.00000334, NEO: 0.70347769 |
| f1b10634-d6f1-4ecd-af50-f8962c817acc | Address on File | Contingent | LINK: 0.99152417 |
| 52a221aa-00b1-4d89-a97e-0a12c47e78e4 | Address on File | | BTC: 0.00003001, DOGE: 30.05732786, ETH: 0.00102119, ETHW: 0.00102119, USD: 1.62883289 |
| 4daddc75-572a-4f62-9226-f7ef17c677b9 | Address on File | | SPHR: 317.22305264, USD: 0.26795393, USDT: 3.27698057 |
| 3228591f-9d28-41e4-bb42-d48213c193d1 | Address on File | Contingent | ETH: 0.0000159, ETHW: 0.0000159, USDT: 6.4844866 |
| 95f9195d-3277-40af-a78c-defe6f652aa1 | Address on File | | BTC: 0.00000004, USDC: 6.5192596 |
| 37a1b797-ef33-491f-bc9f-0b4b03ecad84 | Address on File | | ADA: 10.094451, BTC: 0.00000004, FLR: 0.54631457, XLM: 13.05628272, XRP: 3.61570248, XVG: 57.05433746 |
| a4582018-721e-4932-800e-81db8830ba0f | Address on File | Contingent | BTC: 0.0002354 |
| 50c64f0d-606b-4128-8e87-23ee950d79e7 | Address on File | | BTC: 0.0002082, FLR: 0.26370323, XRP: 1.745281 |
| 55248f3c-4224-4344-b3e3-a1d80ee7a7c7 | No Address on File | Contingent | DOGE: 86, LTC: 0.0038 |
| 55674e94-9ddc-4559-9a03-035765fcd9d1 | Address on File | Contingent | ADA: 1.97866312, DOGE: 0.45992162, ETC: 0.02, NEO: 0.0007, SOLVE: 0.03626625, TRX: 49.99700001, USD: 1.93837005, USDT: 0.04394734, WAXP: 0.0011139 |
| 0f1ad4ad-9cd4-4bf1-8319-e751d89534f5 | Address on File | | SNT: 269.89334723, USD: 0.00770095 |
| 4f0e3396-d31d-467e-a528-5bdadd9bc8b1 | Address on File | Contingent | USD: 6.53907576 |
| f3b1a98f-3e60-4704-8711-156de269f379 | Address on File | Contingent | DTA: 3836.53846154, ENG: 3.00777777, IGNIS: 9.94020927, MAID: 10, NXS: 5, NXT: 19.88041854, QTUM: 0.76175351, STRAX: 5.05405405 |
| 8786e287-78f0-4e9e-b7fe-6d0e1aa2f473 | Address on File | | WAXP: 112.34521853 |
| 8cfef56d-1d0e-4343-a5b8-b9b97f54fa29 | Address on File | Contingent | BTC: 0.00014585, NEO: 0.27130773 |
| 862b5994-0c31-4c60-a0b5-6ff2ec64226a | Address on File | Contingent | BTC: 0.00021852, USD: 0.46750227 |
| cf15d928-9a72-4c03-bcf0-46eb7ac0fd2e | Address on File | Contingent | DOGE: 90.0533045 |
| 63b6de02-177b-4880-be3c-862dca871e7c | Address on File | Contingent | BTC: 0.00000012, DOGE: 90, USDT: 0.00040502 |
| 3e7b856b-c8de-4f52-a75c-468ba3724099 | Address on File | Contingent | BTC: 0.00023533 |
| a3cad7e1-b9da-4482-a5f1-ae094184d77f | Address on File | Contingent | DOGE: 15.71326025, USD: 5.396618 |
| 4d3c4074-fbcf-4d00-9a4c-e6c809697313 | Address on File | Contingent | BCH: 0.00000002, DOGE: 90.04628976 |
| 2eb10edc-a3c4-4002-81b2-e5b681399f68 | Address on File | Contingent | ADA: 0.00914357, BTC: 0.00023363, TRX: 0.58017334, USD: 0.00364082 |
| c95379b8-710d-4084-837b-ed39b9d47efa | Address on File | Contingent | RDD: 16342.57875214 |
| a59467b4-fc11-4d68-a70b-70d4c0f1544b | Address on File | Contingent | ADA: 0.54122622, DOGE: 87.30933941, EOS: 0.00000001, USD: 0.00002491 |
| d64afdb9-1965-4ac3-a0a3-5a3d90150873 | Address on File | Contingent | BTC: 0.00023346, USDT: 0.05069926 |
| a69fdc81-59ae-48b7-bb04-4c0370b74e3c | Address on File | | ADA: 0.85168259, HBAR: 113.58776916 |
| 005c3414-8726-4396-9e80-ca3957eb1521 | Address on File | Contingent | DGB: 817.0566 |
| 6f3c7235-6982-494f-ad69-ea7c0f9c2204 | Address on File | | BTC: 0.00001157, FIRO: 0.01360625, IGNIS: 427.8719689, NXT: 855.7439378, USDC: 0.370507, USDT: 1.27886929 |
| 12fd1c43-2e2c-482c-a980-3ee3ed1b5de9 | Address on File | Contingent | RVN: 311.25515688 |
| ca713856-a708-495f-a32d-4765276b0e94 | Address on File | Contingent | BTC: 0.00023527 |
| d2da237a-42d7-4c31-b3fc-6998406ed544 | Address on File | Contingent | ETH: 0.00312578, ETHW: 0.00312578, USDT: 0.7317441 |
| 59df4b48-704a-42c5-8aa0-e4b5e0b76dcf | Address on File | Contingent | BTC: 0.00013566, ETH: 0.00067451, ETHW: 0.00067451, USD: 1.20907295, USDT: 0.08270406, XTZ: 0.2443 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 502bdf71-3f01-43ce-8c26-4fbe64161ddd | Address on File | | ADA: 0.00727273, FLR: 0.095, NAV: 65, RDD: 0.16340909, TRX: 0.005126, USD: 0.00633837, USDT: 2.08043291, XRP: 1, XVG: 760.73000698 |
| c32c896d-510e-4a96-a4fd-ac59e154106c | No Address on File | Contingent | LTC: 0.08396009, USDT: 0.00011515 |
| a3394749-cdbe-49d2-9d71-36045f0ad83e | Address on File | | NEO: 0.71309616 |
| d32dd1cf-5ef1-42b9-b2e7-c7dee7859908 | Address on File | | EMC2: 710.36106061 |
| bb3bfa38-dc38-4b86-88e5-9a522c282ca7 | Address on File | | ETH: 0.00351768, ETHW: 0.00351768, USD: 0.00659948 |
| 2836abf0-7ac3-4f4f-87a3-294926df241a | Address on File | Contingent | BAT: 0.57208888, BTC: 0.0002295, NEO: 0.00404834 |
| 5d1258d4-d9da-43d9-938a-169b7794823a | Address on File | Contingent | XTZ: 7.15512438 |
| 8cb839ac-3cd9-4363-b735-db9fcc2b5df6 | Address on File | Contingent | BTC: 0.00000269, NEO: 0.70482938 |
| 741031dd-e30f-4ad0-ae8a-ec984a6f070f | Address on File | Contingent | ARK: 12.24921261, BTC: 0.00001913, GAME: 115.49056859, PAY: 100 |
| b9d38203-4607-4f34-9da6-fe8e8c21c3c7 | Address on File | Contingent | BTC: 0.00000024, NEO: 0.71225113 |
| 1611fe8f-898f-4c59-aaa7-16adfc5b78de | Address on File | Contingent | BNT: 0.83368575, ETC: 0.06571437, MTL: 1.35, STORJ: 8.54656145, TUSD: 0.78457431, USD: 0.00930487, VTC: 1 |
| d279caca-6839-437a-abdc-678d4ee470a2 | Address on File | Contingent | HBAR: 119.23667152 |
| 25dc5b20-ed2c-41f0-ada8-3fce99d67fab | Address on File | Contingent | BTC: 0.0002352 |
| 1b6e71b5-4f8b-49a4-b934-34ff1081790e | No Address on File | Contingent | DOGE: 90 |
| 2f569d7a-8f7b-4299-ab10-d6d6e4113706 | No Address on File | Contingent | DOGE: 90 |
| 38cf45e9-658a-4f66-9fff-596f043fcf20 | No Address on File | Contingent | DOGE: 90 |
| 4db4cc10-8926-4515-9ae3-34046b297e14 | No Address on File | Contingent | DOGE: 90 |
| 5980aa4f-0e63-47ea-8ff8-abee38e4dc33 | No Address on File | Contingent | DOGE: 90 |
| 8d643353-82f6-47c5-a502-81d5c89c6e6f | No Address on File | Contingent | DOGE: 90 |
| c26512d1-2f42-4dd9-93c2-bc9c849f0267 | No Address on File | Contingent | DOGE: 90 |
| eb9df91c-3984-4709-ace3-7ed91339ad42 | Address on File | Contingent | DOGE: 90 |
| f761d8ae-7d85-440a-9f16-fe473f39f985 | No Address on File | Contingent | DOGE: 90 |
| ef5f52d3-d035-4f3e-a0b0-87b10e453fa3 | No Address on File | Contingent | BCH: 0.00006589, BTC: 0.00000005, NEO: 0.71193549 |
| e9854bec-f46c-4a76-b693-712bad385299 | No Address on File | Contingent | BCH: 0.00023424, BTC: 0.00023424 |
| 3fc716e3-3905-4eb4-8f6e-da44c6d2ef43 | Address on File | Contingent | BTC: 0.00023517 |
| 28ec8133-ea99-4801-818f-2430dfc22da9 | Address on File | | BTC: 0.00000004, FLR: 2.28014013, XRP: 15.09077156 |
| fb890e1c-47cc-4e1f-923d-19f6f1be6c26 | Address on File | Contingent | BTC: 0.00000008, DGB: 816.35375 |
| 997f381e-25a7-400d-bd33-65da76ecbf1f | Address on File | Contingent | BTC: 0.00000003, POWR: 40.54684196 |
| fbbf5525-9e10-4a49-8de7-62bbc15da83d | Address on File | | ADA: 1, USD: 6.16648485 |
| 0137d3c4-f2f4-4ef7-b637-b94e9d29a8f7 | Address on File | | ETHW: 0.04258957, RVN: 8.75811672, VTC: 54.30313768 |
| 79ad3a16-9e39-4703-97c9-31b55f0d2316 | Address on File | Contingent | FLR: 0.90657, LTC: 0.05, OMG: 0.02678484, USDT: 0.02000164, XRP: 6 |
| b6d50196-9850-4da1-9ebc-9bb292c51f30 | Address on File | Contingent | BTC: 0.00000057, ETH: 0.00000127, ETHW: 0.00000127, NEO: 0.64027768, RDD: 1614.35889571 |
| a93a063a-6a14-4ffd-a64b-e12d420a85e3 | No Address on File | Contingent | BTC: 0.00000001, XRP: 15.23983505 |
| fbfb479c-2e0e-4625-811c-4f7f86752281 | No Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, HIVE: 11.25945205, STEEM: 11.25945205, XLM: 1.12692172 |
| 16261296-552e-4e90-b7d1-146e75fe49fb | Address on File | | PAY: 200, POT: 300, USD: 0.00051221, WACME: 100, WINGS: 296.08117821 |
| 32336bdf-bbe6-45b6-be05-8db0f219c02f | Address on File | | BTC: 0.00022133, FLR: 13.59855 |
| 91bc7cb2-3a0e-4a69-86af-6aa4e32e809f | Address on File | | BTC: 0.00016977, FLR: 16.90909589, USD: 0.00277585, USDT: 1.33125024 |
| fa373dd4-8892-4898-8d17-6e8381211e5d | Address on File | Contingent | OMNI: 6, USDT: 0.00275221 |
| 1021d5b5-db54-4677-a74b-460862cf8a2e | Address on File | Contingent | BTC: 0.00023508 |
| 13c9772a-26f7-43f3-b29a-016ac2610dc9 | Address on File | Contingent | BTC: 0.00023508 |
| 858e81f2-9073-4365-a4c6-59b13acae156 | Address on File | | FLR: 232.3916849, XRP: 0.00013297 |
| 85cae14d-5215-440f-8197-38a2f0322fcd | Address on File | | ADA: 0.33252479, ICX: 25.58186, USD: 0.11243086 |
| 3714c5b9-81a4-47d3-afe4-5690711d3a38 | Address on File | | BCH: 0.00000213, NEO: 0.71244527 |
| 1d4b90b6-2680-4355-93a0-6355da889f5e | Address on File | Contingent | BCH: 0.0007807, BNT: 7, NMR: 0.25 |
| 5ffde35c-64d1-49fa-8557-bfe9593ed2bc | Address on File | | USD: 3.04545991, USDT: 0.0054661, XDN: 1317.2985, XLM: 38.2149269 |
| 7c6f5d56-7300-4a60-93c1-39f1863f3d50 | Address on File | Contingent | BTC: 0.00023499, USDT: 0.00071427 |
| e7c6ccdb-e880-4416-9cb3-80835af2bffe | Address on File | Contingent | BCH: 0.00000013, NEO: 0.71237932 |
| 316894fd-8d55-4ba5-9b09-61ac1bf18eed | Address on File | | IOC: 0.96198932, USD: 6.52357581 |
| 32b313a6-c211-42dd-b9af-1622b531a05f | Address on File | Contingent | BTC: 0.00023476, USD: 0.00675354, USDT: 0.00031527 |
| deb56908-71de-4a85-83e0-fcdf58e6bce8 | Address on File | | FLR: 190.9400488, USD: 1.16334873 |
| 300738c1-3f29-4642-b7d1-50c8c81b7a50 | Address on File | Contingent | NEO: 0.65221923, XVG: 290 |
| 0b1049dd-81ec-4da6-bd4e-5b8cb11b21e8 | Address on File | | ETHW: 2.97930178, XLM: 4.7361509 |
| b46beaf6-94b7-4320-b8d6-4009c0229874 | Address on File | Contingent | IGNIS: 47.5, USDT: 6.26585788 |
| 3c4f56c1-ccc7-4568-8c96-678b6d55bf55 | No Address on File | Contingent | BTC: 0.00023499 |
| 64a4dcd7-abf8-4977-871a-9c3188e205e7 | Address on File | | FLR: 226.7437905, USD: 0.1566834 |
| 278e8793-ebad-408a-badf-bad680ae9549 | Address on File | Contingent | BCH: 0.00347261, BTC: 0.00000017, NEO: 0.66957602 |
| 6357cc35-8783-40ef-ac82-fa0289623e3b | Address on File | | OMNI: 6 |
| c4fe2212-d9a5-402a-8472-b708a22fca82 | No Address on File | Contingent | BTC: 0.00023498 |
| 5c12014c-922e-42e3-8ca2-f4185603e6bc | Address on File | Contingent | KMD: 0.12849973, LBC: 0.18557383, LTC: 0.08301553, USDT: 0.01007304, ZEN: 0.002 |
| f1472cad-016e-4ebb-a4cf-4a3b68be71d3 | Address on File | Contingent | BTC: 0.0000012, ETH: 0.00000848, ETHW: 0.00000848, NEO: 0.70683423 |
| cb697fc1-45e4-4dc2-a7d2-697e0eaeed66 | Address on File | Contingent | BTC: 0.00000003, SC: 1864.67108333 |
| 507bbe2c-a7d5-44a4-819f-f540bc124d20 | Address on File | Contingent | ETH: 0.00270854, ETHW: 0.00270854, FLR: 0.52358013, XRP: 3.46523794 |
| 0df49f56-b052-43ef-98d5-de4ec88e34e8 | Address on File | Contingent | BTC: 0.00023494 |
| af4a455e-1255-4094-bc4a-e5184bd455b1 | Address on File | Contingent | BTC: 0.00003338, POT: 3293.66505893 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 554937dd-c51b-4234-af50-1bfc044ae6cd | Address on File | Contingent | BCH: 0.00000033, BTC: 0.00000043, NEO: 0.71078134 |
| b8b325d2-bfa6-4ec0-8b8d-f2628f28a0b8 | Address on File | | ETHW: 1, FLR: 152.60595, PAY: 17.66153444 |
| 6b780776-d99a-4c26-ba44-52e8d9cf6eb2 | Address on File | | BTC: 0.00000763, NEO: 0.37838819, SC: 813.21010638 |
| a34bceaa-7f4f-44cc-9518-6ca0ea357260 | Address on File | Contingent | ADA: 17.82060408 |
| 26414af8-4522-4766-bed9-2002aa30cbf2 | Address on File | Contingent | BTC: 0.00000085, NEO: 0.70946711 |
| 13b5f62f-5247-4bf2-afb3-4f6e4f43f9e7 | Address on File | Contingent | DGB: 815.7039321 |
| fe57ebcb-cd3a-48d1-aa64-60d098fc1860 | Address on File | Contingent | FLR: 15.1095, OMG: 5, SC: 500, XDN: 1000 |
| 27f447e8-addb-48c3-909b-30703d04ce8a | Address on File | Contingent | FLR: 192.1643914, IGNIS: 225, USD: 0.00076607 |
| 0c770bfb-e5a9-4aa3-9d05-8ca78c5b5787 | Address on File | | BTC: 0.00000081, DOGE: 0.00109673, FLR: 226.8365249, SC: 0.0000072, USD: 0.0070908, XRP: 0.28412535 |
| 40ac4620-6fb9-4126-be6f-0e23348492e3 | Address on File | Contingent | BTC: 0.00023489 |
| ead17526-4ba0-4902-916e-6159029c41ca | Address on File | Contingent | BTC: 0.00023489 |
| 69ed94d5-4a93-4310-9af6-48473be9f2ee | No Address on File | Contingent | BTC: 0.00000055, WACME: 196.1803895 |
| c732ceff-57b2-4f74-b8aa-036f397b27e4 | Address on File | | NEO: 0.71193627 |
| bc3b2964-6f7f-4a86-992f-6af810af89fb | Address on File | | ETHW: 1.84530141, RVN: 0.00271374, USDT: 2.65833733, XLM: 0.83454851, ZEC: 0.00000006 |
| e950e3e6-852f-44d6-8542-2a67b8eba400 | Address on File | Contingent | USD: 6.52423557, VTC: 0.00000003 |
| 2c2cc605-b18a-4349-9e9a-de08b348463f | Address on File | Contingent | BTC: 0.00002706, ETH: 0.00000089, ETHW: 0.00000089, OMG: 6.69896235 |
| a5987545-1643-4e2c-b0a9-0c5ae0e78965 | Address on File | Contingent | ETC: 0.35590172 |
| 2057f851-a470-421f-9d8c-da01d615a281 | Address on File | | BTC: 0.00000006, NEO: 0.71161602 |
| ee1b9b13-b5dd-495c-8ce4-15f889968634 | Address on File | Contingent | ALGO: 39.62765096, USD: 0.00411728 |
| c20f735a-5ef1-41ed-81b8-59c9d2e33986 | Address on File | | USD: 0.00558298, USDT: 6.49118579, XMY: 0.00000001 |
| 2e0a422a-2a7c-46bc-b219-6eaaee616331 | Address on File | Contingent | BTC: 0.00023479 |
| b4bf7004-336c-4777-a812-4535796ba428 | Address on File | Contingent | SC: 1863.59946521 |
| 308c6327-6639-4677-9927-ee19415f8298 | Address on File | Contingent | ADA: 17.81137504 |
| 1262a1cb-5acb-4693-8fdf-66b36243a55b | Address on File | Contingent | NEO: 0.71167011 |
| 0de5c0dd-53d0-4c6b-8780-b492d58b93a1 | Address on File | | BCH: 0.00189544, BTC: 0.00022233, USD: 0.00200898, XLM: 1.47844467 |
| 3d4609b6-7efd-4e6b-85de-879d41158253 | Address on File | Contingent | BTC: 0.00000002, FLR: 2.27639082, XRP: 15.06595729 |
| e98e0d6f-ee89-41ba-aa2a-d92e85206fd2 | Address on File | | BTC: 0.0000116, MER: 1330.35807692, PINK: 6664.33151, RVN: 127.5, USD: 2.8552025 |
| 7691c0cf-c9e5-4a9d-bf37-ccefeaf9a3b4 | Address on File | Contingent | BTC: 0.00004677, NEO: 0.5697611 |
| 266da18d-6923-44fe-8dce-fca6ca8ef2bf | Address on File | Contingent | DGB: 815.09875175 |
| 1b8310eb-e46c-4a6b-b4a8-823f726e5ade | Address on File | Contingent | BTC: 0.00020997, NEO: 0.075 |
| 7c5e1e79-5d2c-4e45-a7dd-abde114ffe5f | Address on File | Contingent | BTC: 0.00023453, USDT: 0.00485415 |
| b36b370c-fe10-4f32-9dbe-53aba893a997 | Address on File | | BTC: 0.00021032, ETHW: 0.05203171, FLR: 20.29561866, USD: 0.00035832, USDT: 0.00002531 |
| 78933e88-2600-4953-bd91-3aa041247a12 | Address on File | | BTC: 0.00023469 |
| 75361295-8fae-4fea-837c-efb341aca632 | Address on File | Contingent | BTC: 0.00000003, NEO: 0.68793734, POT: 125.91244632 |
| faf30525-de49-4182-aa44-0852f6f01f9e | Address on File | Contingent | BTC: 0.00001452, DOGE: 0.90858529, ETH: 0.00001417, ETHW: 0.00001417, USDT: 6.00000011 |
| 156cb76d-04ba-498e-8abd-f07478a0b838 | Address on File | Contingent | ETH: 0.00351269, ETHW: 0.00351269 |
| a201d409-ddf8-409e-b61e-489b7f34fa40 | Address on File | Contingent | BTC: 0.00000003, NEO: 0.71120932, USDT: 0.00025808 |
| 58b9b0ad-83ed-462b-af4b-110212bf4439 | Address on File | Contingent | ADX: 0.00470441, BTC: 0.00023464 |
| a33e3e79-ec6c-436c-9938-610c93eae4f6 | Address on File | Contingent | ETH: 0.00068373, ETHW: 0.00068373, GRS: 1.46330829, MANA: 10, VTC: 0.0002112 |
| 6699e6a9-b0ab-403b-b8c6-17c8c088ea4a | Address on File | | HBAR: 118.96410653 |
| b6f8e190-419a-4d49-8604-77f5a24e3537 | Address on File | Contingent | BTC: 0.00023465 |
| d253cdf6-66a0-4fad-ad19-9c4ae4beb0c1 | Address on File | Contingent | BTC: 0.00000006, GO: 100.999958, HBD: 1.003, LOOM: 31.6357593, SBD: 1.003, USD: 0.01124367, USDT: 0.01011325 |
| d1bdf307-8b11-4ac1-975f-6790360c2534 | Address on File | Contingent | USDT: 6.49234379, XRP: 0.00000001 |
| 5cb60452-729a-466c-ad85-d30f013fdcfc | Address on File | Contingent | BTC: 0.00000061, USD: 6.50125292 |
| b31a2da9-7a24-4cda-87b2-5a3a5fec37c7 | Address on File | Contingent | BCH: 0.00023368, BTC: 0.00023368 |
| 0de0f5a6-4009-4460-96b4-590f122a48a0 | Address on File | | BCH: 0.0100001, RDD: 1995, SYS: 14.04929577, XDN: 1995, XLM: 8.58007878, XVG: 1078.37837838 |
| 40c6742f-4f0c-443b-9445-a294b4a040bf | Address on File | Contingent | ADA: 11.79176249, BTC: 0.00007918 |
| 18339e88-52d4-4dfd-afbe-13d45251e47b | No Address on File | Contingent | BCH: 0.00023367, BTC: 0.00023367 |
| dd4e4785-8543-403e-84f4-eb59dcf8fe5c | Address on File | Contingent | HBAR: 118.93081578, USD: 0.00000001 |
| cb1bdb6b-7932-412f-a39d-c8d3d8d328f3 | Address on File | Contingent | USDT: 6.4912891 |
| f19be6f8-b766-4b51-b91e-c455e8192904 | Address on File | Contingent | BTC: 0.00004012, POT: 664.84107668, XRP: 9.96835443 |
| 8a2352d8-217b-4998-b52a-ac6264971bf3 | Address on File | Contingent | BCH: 0.00000716, BTC: 0.00023454 |
| b106addf-42a8-4f1a-98d8-faa3391073e4 | Address on File | Contingent | DGB: 0.2, ETH: 0.00351027, ETHW: 0.00351027 |
| 46704815-7df9-4d08-8481-8010ff7a9746 | Address on File | | FLR: 15.1095, RDD: 1000, SC: 1000, XVG: 1153.6108866 |
| 1e8a6f54-a24e-459e-a8d5-816f3f20cf08 | Address on File | Contingent | BAT: 0.28701974, BTC: 0.00007868, ETH: 0.00199725, ETHW: 0.00199725, USDT: 0.56008068 |
| 58b5cf9c-ec1e-4837-a890-a22a4c4ac40d | Address on File | | FLR: 49.6495668, LBC: 191.59862784, SC: 2, USD: 3.35147088, USDT: 0.00000115 |
| 9ab9f101-1ba4-4142-90b6-5cdba3b34a43 | Address on File | Contingent | BTC: 0.00000053, ETH: 0.00040642, ETHW: 0.00040642, RDD: 14367.75529412 |
| 0ee5fbc6-7e20-4730-99c5-99c05a828237 | Address on File | Contingent | SC: 1861.71896235 |
| ac809ad8-dc7c-4d33-b6d5-c5d4cdfef68b | Address on File | | ANT: 1.5270822, BTC: 0.00000001, ETH: 0.00069218, ETHW: 0.00069218, GBYTE: 0.00014332, MAID: 0.0063266, MTL: 0.00046133, OMG: 0.06091917, PAY: 2.2388895, PMA: 59860.08634615, PTOY: 1.0236775, QTUM: 0.06203574 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| fea292b3-9daa-41e1-b5ca-0ec0dcde194d | Address on File | Contingent | DOGE: 87.8734, USDT: 0.13567095 |
| de4fa183-cb4a-4ba1-99ed-358ed80cf4d9 | Address on File | | FLR: 231.8727116, USDT: 0.00000041 |
| 2d3d4311-1774-484d-af12-42e3a2e7d0de | Address on File | Contingent | USDT: 6.48959749 |
| e1c51ec9-a33b-4cca-9d01-7d5491527092 | Address on File | Contingent | DGB: 0.14700218, DOGE: 84.26807855, USD: 0.3961039 |
| e80ab5f2-f8eb-4908-ac8d-16087cdb435f | Address on File | Contingent | BTC: 0.00003121, XLM: 63.1043282 |
| bc572a1f-0d50-4555-a1ce-734aaaefef86 | Address on File | Contingent | SC: 1861.36723007 |
| 7b6b08a5-c987-4766-9884-8a29b07ee18e | Address on File | Contingent | NEO: 0.18382784, POT: 23.36770786, QRL: 50, USDT: 0.00000003 |
| 955ddfd7-5dff-41e6-8a20-e13168124bf9 | Address on File | Contingent | BTC: 0.00000051, ETH: 0.00000017, ETHW: 0.00000017, IGNIS: 1300 |
| eeb06947-fd7c-4506-8925-0f4ca2c7d349 | Address on File | | ADA: 0.12877318, ETHW: 0.0658471, GRT: 24.94301889, RDD: 6907.83069951, USD: 0.002821, XDN: 10946.98858743, XMY: 3858.58060286 |
| 62992468-170f-441f-9be6-27495e092cff | Address on File | Contingent | VTC: 56.4990123 |
| edf85af2-ebc7-49f4-ba24-e4e9801c13a0 | Address on File | | USD: 6.5141852 |
| cf809bd8-2e33-4501-b5c6-39c3b4e158ab | Address on File | Contingent | USDT: 6.48803177 |
| 581ff4d8-956a-4865-86fb-35ecdb9b6bb0 | Address on File | Contingent | BTS: 757.43280448 |
| ed022ce4-4a5b-44ac-ae6e-b7a2445a7bc2 | Address on File | | ETHW: 0.18305096, ICX: 24.9425 |
| 6350ef64-0847-4bc2-bf5f-54d0aac69d74 | Address on File | Contingent | BCH: 0.05571892, XLM: 3.43490503 |
| c5cd96bd-25f3-4c14-b5bb-20c75dbf520f | Address on File | Contingent | BTC: 0.00023445 |
| 84a0eab5-6178-43b3-84b7-41421a63a8cf | Address on File | Contingent | USD: 6.51304044 |
| eaa53943-68ab-4a08-8f3c-689c05b03b37 | Address on File | | GLM: 30 |
| 7da98896-26f4-4c1b-96f7-5d9c7d00ca94 | Address on File | Contingent | HBAR: 118.84584076 |
| 4abb9c13-6050-4a90-87bc-0b853c3871ec | Address on File | | BTC: 0.00000033, FLR: 109.6230019, MANA: 0.90464088, USD: 2.60117301, USDT: 0.16861499, XRP: 0.52368982 |
| 3f6aadc6-b9cd-4088-9a1c-e0a1deb2f18c | Address on File | Contingent | BTC: 0.00023441 |
| 31b0f512-a155-4095-864a-abca92303fa3 | Address on File | Contingent | BCH: 0.05846764 |
| f7cbcaf1-2d21-4ac5-ad16-1c541a65c16e | Address on File | | BTC: 0.00000889, XLM: 70 |
| f5f7aec2-bf32-4581-825f-dd47931f2252 | No Address on File | Contingent | BTC: 0.0002344 |
| d817a603-da99-4064-8637-e2ff19f8bc2f | Address on File | | ADX: 0.00395772, BCH: 0.01978738, OMG: 5 |
| 16cb26a7-eae4-422c-84b3-e0d968ffa5f7 | No Address on File | Contingent | BCH: 0.00023345, BTC: 0.00023345 |
| f7273311-6799-4a28-acba-19161557595c | No Address on File | Contingent | DGB: 666.70986741, USD: 1.17764629 |
| 0569e16f-354b-4523-8c1d-0f16790ec1c8 | No Address on File | Contingent | BCH: 0.00023344, BTC: 0.00023344 |
| a8a2e890-efb4-45b8-80d1-7c969350ac19 | No Address on File | Contingent | BCH: 0.00023344, BTC: 0.00023344 |
| 2d25bbc9-e60f-47a6-bf87-de8662f4d9ca | Address on File | | ETH: 0.00000003, ETHW: 0.00000003, FLR: 231.7046914, USD: 0.00000001, USDT: 0.00000008 |
| f0f8f0e5-557c-4237-ac9e-e0f1b997a134 | Address on File | | ETHW: 3.17756216 |
| 0397980b-19c3-449b-a0d7-0acdbcf0f6c4 | Address on File | Contingent | BTC: 0.00023039, THC: 50 |
| 6fd2f9ea-c403-4359-bcb1-62ffe3738130 | Address on File | Contingent | HBAR: 100.14291265, USD: 1.022594 |
| 5d5bf43e-a03c-429e-8360-c66f3d084273 | Address on File | Contingent | BTC: 0.00017203, ETH: 0.00093144, ETHW: 0.00093144, USD: 0.00010085, USDT: 0.00236098 |
| 913d0921-2f2b-4b92-81cd-2bfef0e21db6 | Address on File | Contingent | BTC: 0.00000003, NEO: 0.71024302 |
| e7ed1b52-d7d0-499a-bdf9-4125e29484de | Address on File | | ADA: 3.06364046, COMP: 0.00000001, ETC: 0.00738448, ETHW: 0.96, IOTA: 17.85230314, KMD: 0.00000352, TRX: 0.95273035, TUSD: 0.00000046, USD: 0.00000001 |
| a3536f82-7246-4183-ad25-dab8070b1c16 | No Address on File | Contingent | BTC: 0.00000006, QRL: 67.93390086 |
| 69095d91-c0bc-4401-a4e4-efbb40cbe246 | Address on File | Contingent | USDT: 6.48375025 |
| 917d36a8-2daa-490f-a914-3736c7d1ab0e | Address on File | Contingent | DOGE: 75, USD: 1.06447652 |
| 9e93b32f-7ca2-4730-8497-5037b8919115 | Address on File | | BTC: 0.00023022, ETH: 0.00000001, ETHW: 0.00000001, XLM: 1.27017204 |
| f7f0fb33-394e-46d2-87b4-1e2fc445655d | Address on File | | BTC: 0.00010906, ETH: 0.00187475, ETHW: 0.00187475 |
| f84689ca-fa0b-4327-b2d4-2adc420e1178 | Address on File | Contingent | ZRX: 30.21772703 |
| 19facf6a-8f55-4a51-819a-abcefc7f8479 | No Address on File | Contingent | BTC: 0.00000004, XVG: 3425.11056818 |
| d9b9f08d-4e27-4116-8ad1-08f740638da5 | Address on File | | SOLVE: 1, USDT: 0.18517674, XEM: 200 |
| 0b7c055c-9a17-41e9-93d8-a27d451193e2 | Address on File | Contingent | BTC: 0.00000019, POT: 3825.59500939 |
| 96692b92-7d1e-4870-958a-d80ed7a95dc6 | Address on File | Contingent | NEO: 0.71017502 |
| e4edc8e5-4fbf-4408-b79b-3c9fc90f238c | Address on File | Contingent | ADA: 12.11396075, USD: 2.07234413 |
| 3434e28f-1655-4ae1-a571-0d8baada066a | Address on File | | BTS: 479.97982166, GAME: 182.52525131, USD: 0.00483031 |
| f5f8bbbc-0a21-4de0-8e6b-c7f85b6b4ac6 | Address on File | | BTC: 0.00023394, ETH: 0.00000104, ETHW: 0.00000104, USD: 0.00000018, USDT: 0.00736151 |
| af96e70c-c2d8-482c-8184-cd6300572631 | No Address on File | Contingent | BCH: 0.00023334, BTC: 0.00023334 |
| 39668716-2b63-47ec-a2c4-f75bd1ee3fbd | Address on File | Contingent | NEO: 0.16721521, THC: 2261.74062745 |
| 2e2b8d11-a4b4-4e98-94cb-e8b127c4b548 | Address on File | | BTC: 0.00000003, ETHW: 0.00020956, MAID: 25, MORE: 39.16390817, PMA: 95557.85267127, XDN: 5000, XMY: 0.00000027, XRP: 2 |
| 2c6d754a-1dce-461e-9979-e5b55879cd58 | Address on File | Contingent | BTC: 0.00000021, ETH: 0.00350346, ETHW: 0.00350346 |
| 2fa9bb37-61c3-4b81-b871-c0ce5bad53f6 | Address on File | Contingent | GAME: 500 |
| b84a7cca-a73e-4c37-9f4a-db52156fb6a2 | Address on File | Contingent | FLR: 18.73402452, MEME: 68.272155, USD: 0.19119166, USDT: 0.90911593, XDN: 1627.504375, XLM: 9.75685999 |
| ce00ebf8-8d72-4704-8b6a-26c6197695de | Address on File | Contingent | BTC: 0.00001794, ENG: 1938.40474597, LTC: 0.00000546 |
| de1eff16-9179-4626-a337-1a6c41eac2fe | Address on File | Contingent | BTC: 0.00000124, NEO: 0.39207481, USDT: 2.86846744 |
| d5929549-406e-4958-a827-966aabdc17d4 | Address on File | | ETHW: 2.78350338, IGNIS: 75.85900118, NXT: 151.71800236, USD: 0.00000366 |
| a52f6d50-7593-47fa-b0ce-d4fa560409a1 | Address on File | | TRX: 95 |
| ef1cdb3a-c257-46f1-939e-0bd6959dab10 | No Address on File | Contingent | BCH: 0.0002333, BTC: 0.0002333 |
| b61e2a0e-33e0-4ba6-8246-a66e3d289388 | Address on File | Contingent | BTC: 0.00000089, NEO: 0.70731432 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b0b2fffc-891c-4818-bbcd-3a824fdfa4fa | Address on File | | USD: 6.50723448 |
| 5fd3cc5d-0235-4682-b929-a47797255d5f | Address on File | | FLR: 3.63395951, PIVX: 29.07199223, USD: 0.00928083 |
| f256a9c0-1b35-4559-9b69-07b391e5eb10 | Address on File | Contingent | BTC: 0.00007675, ETH: 0.00233236, ETHW: 0.00233236, THC: 20, XVG: 1 |
| b1706f3d-9607-4a50-8dc1-7bd9402e80ae | Address on File | | ETH: 0.00235288, ETHW: 0.00235288, PAY: 200 |
| 6f42793e-caca-4832-931b-a9f43b88db9a | Address on File | | BTC: 0.00000031, FLR: 2.266425, USDT: 0.00529579, XRP: 15 |
| 8a7debd6-5489-4e93-b5ef-3a63cbf6ff06 | Address on File | | USDC: 6.48707998 |
| ff31995c-9eaa-41da-9864-64271356f990 | Address on File | | USDC: 6.48703919, USDT: 0.00003501 |
| d56dd309-09da-48bb-aa56-1690498353c4 | Address on File | Contingent | DOGE: 89.61937843 |
| a8bc7ca3-d4ed-4e1d-a416-1a7636546fa0 | Address on File | Contingent | ATOM: 0.00617165, BTC: 0.00001539, ETH: 0.00271229, ETHW: 0.00271229, NMR: 0.07177873 |
| c971df91-70b6-4704-ae90-052275fb9580 | Address on File | Contingent | BTC: 0.00000045, FLR: 188.8925742, USD: 1.18561579 |
| 1e41855f-91c6-408f-b655-85034761fbb5 | Address on File | | DOGE: 33.09419598, USD: 0.57828263, WAXP: 60.5634622 |
| 37c9ad03-ae79-4094-bb17-c304b370de42 | No Address on File | Contingent | BCH: 0.0000039, BTC: 0.0000039, WACME: 192.77155715 |
| 9a0f6a97-8ca1-48f8-bd28-7593a2aed622 | Address on File | | ENJ: 18.86747242 |
| f0bb6211-7b29-4101-919a-838a9ccdab46 | Address on File | Contingent | AAVE: 0.10068749 |
| 9205753a-03c7-4e54-8cc7-11327d38e457 | Address on File | Contingent | BCH: 0.00199065, OMG: 7.26795485, USDT: 0.02296703 |
| 06d6317e-135e-40cd-96f3-052d30aa9fd3 | No Address on File | Contingent | BCH: 0.00023323, BTC: 0.00023323 |
| cc516d9a-a467-4aff-b612-5ddded3951cc | Address on File | Contingent | BTC: 0.00000006, DGB: 0.9975, QTUM: 2.26677212, XLM: 2.52795132, XRP: 0.9975 |
| a54f4348-2f3c-4547-86a5-32019bc97737 | Address on File | Contingent | USD: 0.0817899, USDT: 0.00901858, WAXP: 110.20575281 |
| 61b42596-92fd-417f-be52-35490ad6064b | Address on File | Contingent | BTC: 0.00006149, FLR: 154.5886468, XDN: 10276.52354166 |
| 1d79b7f5-dcff-40a8-8f36-7c50851902f8 | Address on File | Contingent | FLR: 211.7854494, SIGNA: 500, USD: 0.00351856 |
| dcf71e38-a35b-44d6-9581-c75d4e66f779 | Address on File | | STRAX: 9.41037736, USD: 2.00787394 |
| 7fa5b9ed-3137-44ef-af56-b874ecd4b31b | Address on File | | BAL: 0.07341, BCH: 0.00293, DOGE: 13.95183, EOS: 0.39609512, ETH: 0.00003, ETHW: 0.00003, HNS: 0.10804136, LINK: 0.00000003, MONA: 2.00670302, OMG: 0.6, UMA: 0.37426, UNI: 0.12876, XTZ: 0.916, ZIL: 20.30076 |
| 8e64d51f-40fd-4555-a8d3-142998762520 | Address on File | | FLR: 16.62045, PAY: 21.75193084, POWR: 36.02910448 |
| db2fef96-60d4-4e4f-9710-b4829c7426cc | Address on File | | BCH: 0.00483867, NEO: 0.65084385 |
| 403b9de4-3fa4-4c4a-a451-5aacef668c7c | Address on File | | USD: 0.00000004, USDT: 6.47797776 |
| d9d272f6-237c-478f-bbd2-060641f40ec1 | Address on File | Contingent | BCH: 0.05837545, BTC: 0.00000007 |
| 7ebcfe92-aab8-4675-bf0b-6a9e2fa414e9 | Address on File | | ETHW: 3.1739127 |
| 900d2981-f0d8-418d-a333-1a4c070063dd | Address on File | | ADA: 0.10614133, AVAX: 0.04144348, BCH: 0.00012414, DOGE: 22, ETC: 0.00000001, ETH: 0.00105792, ETHW: 0.00105792, MER: 663.58744394, MKR: 0.00208276, USD: 0.7985101, USDT: 0.05673114 |
| 12606c78-fc29-4f6e-b689-356203d8373d | Address on File | | BTC: 0.00015752, NEO: 0.23208138 |
| 003437e8-5529-48d4-bd1c-e4710e3ee059 | Address on File | Contingent | BTC: 0.00000007, RDD: 2000.8784836, SC: 1628.76077634 |
| ce54fdbf-f2c8-4fe5-a567-611e516acc8d | Address on File | Contingent | DOGE: 89.57049247 |
| 82b809e8-be92-4b71-8d2c-5adb6b765b81 | Address on File | | BTC: 0.00000007, RDD: 16252.0225 |
| 35186158-3284-4979-ace9-07a1fc26b502 | Address on File | | FLR: 0.151095, TUSD: 0.39872073, USD: 4.16455583, USDP: 0.58693953, USDT: 0.90882768, XRP: 1 |
| 94857ff6-3da9-4b8b-be2c-62d2a72190ca | Address on File | | ETHW: 0.00242106, EUR: 4.12927768, USD: 0.84871576, USDT: 1.10136835 |
| c559a766-7443-4cbd-a277-493672ac4c19 | Address on File | Contingent | ARK: 23.21322352, BTC: 0.0000001 |
| 238c22a5-e90f-487e-91ef-625283a7d760 | Address on File | Contingent | BTC: 0.00002635, QTUM: 2.23874924, USDT: 0.00095541 |
| 940f7346-49ea-462f-afb6-49f471116662 | Address on File | | ETC: 0.00003965, ETHW: 3.17149452, USD: 0.00310914 |
| 4d91627e-cb3e-429f-b47f-7fdf1140bfa4 | Address on File | | BTC: 0.00001656, ETHW: 1.13552527, FLR: 68.11189394, USD: 1.80144839 |
| fff607d2-ae13-4917-a590-20925c1c0a9f | Address on File | | DOGE: 89.5590841 |
| 0ccb1d30-7dd9-46b4-934d-fb06dd6672d6 | Address on File | Contingent | BTC: 0.00023404 |
| 4c028cdf-d642-4148-9f13-749b300ee258 | Address on File | | BTS: 0.00000001, ETH: 0.00075374, ETHW: 0.00075374, POT: 1800.65163216, SC: 500, USD: 0.00079307, WAXP: 5 |
| 6b1ae813-b8ef-4177-b860-e5200f96e27f | Address on File | | BCH: 0.05835965, BTC: 0.00000006 |
| 19a31110-625a-410e-a3a2-48cc334c32f5 | Address on File | Contingent | DOGE: 89.55562964, USD: 0.00000001 |
| c65248d5-648a-4cca-82bf-e0e737761949 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00350272, ETHW: 0.00350272 |
| b2b645ec-3c68-431c-85e5-e83ba2198440 | Address on File | | BTC: 0.00009708, ETH: 0.00047825, ETHW: 0.00047825, FLR: 17.678115, SNT: 100 |
| 39dfc6be-3266-4b71-9546-f945cb0b7c4b | Address on File | Contingent | ARK: 3, BTC: 0.00013929, FLO: 0.00397445, FLR: 63.76209 |
| bfd66e64-9a2c-4a1d-977a-e252544670be | Address on File | | BTC: 0.00023402 |
| d4bf0564-5fb6-4a24-88a3-9ffde80e1373 | Address on File | | ETH: 0.00350286, ETHW: 0.00350286 |
| 25646065-d183-4072-8043-b495db7938ac | Address on File | | ETHW: 3.03233658, KMD: 0.98098087 |
| a8b236dd-ae3b-4a50-b90e-a200f332bfac | Address on File | Contingent | BTC: 0.00000843, LTC: 0.05, USD: 2.3738382, USDT: 0.00100685 |
| 5b8e0c16-9a52-4f6f-93ce-a57948ea1207 | Address on File | | ADA: 3.52389108, BNT: 0.02776882, BTC: 0.00000053, DNT: 0.57526881, ETH: 0.00001676, ETHW: 0.00001676, FLO: 5999.91121954, KMD: 0.01589508, OMG: 0.00497695, QTUM: 0.00342362, STMX: 4.96551724, STORJ: 0.059121, WAXP: 1.42328998, ZRX: 0.05793214 |
| 950b062e-9f28-4be1-887f-d4db25588f91 | No Address on File | Contingent | BCH: 0.00020328, BTC: 0.00020328, LTC: 0.01067532 |
| f8574617-15cd-4ef8-8b70-d40faad1d16c | Address on File | | ETH: 0.00056576, ETHW: 0.00056576, FLR: 193.9787166 |
| 1bf8125d-6823-41a8-a394-dfec432161f4 | No Address on File | Contingent | BTC: 0.000234 |
| 635568c2-2bf7-46a2-a9b5-4c27b889bee0 | Address on File | Contingent | BTC: 0.000234 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 02502acf-7609-43d3-b646-12ec2cd54731 | Address on File | Contingent | BCH: 0.05833091, BTC: 0.00000013 |
| 0a253795-9beb-47db-9da6-5972db76e65a | Address on File | Contingent | ENJ: 18.85266987 |
| d135184c-b1b2-4b98-9dcd-42b41fb0444f | Address on File | Contingent | BTC: 0.00022635, IGNIS: 20, NXT: 40 |
| 2b9df3de-1842-4af1-89de-6447decc58d2 | Address on File | Contingent | ETH: 0.00350217, ETHW: 0.00350217 |
| 94bb300a-bef2-4848-915a-48bb444fa38e | Address on File | Contingent | GRS: 3.39277338, POWR: 10.61734965, SYS: 29.03930131, XDN: 1719.82758621 |
| 7ce45fe3-a77d-4104-8eb7-5c28bbd3dc55 | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000005, HIVE: 11.37861883, STEEM: 11.37861883 |
| 4ed0e857-2db4-474a-b0a5-8538683c0a24 | Address on File | Contingent | ETH: 0.00000005, ETHW: 0.00000005, FLR: 1.51095, GLM: 10, XRP: 10 |
| 4e2bf452-2841-48a6-979c-f2410671aebe | Address on File | Contingent | ADA: 13.92173402, BLK: 57.2761176, BTC: 0.00000001, SIGNA: 695.56552067, USD: 0.00000002, USDT: 0.00000002 |
| c5501a9e-1b8d-49e0-a9b2-80f48ec64da1 | Address on File | | BCH: 0.00134307, ETH: 0.00002583, ETHW: 0.00002583, NEO: 0.68758831 |
| fad99dee-23ad-4bc8-8260-8e1b58cd0fb9 | No Address on File | Contingent | BCH: 0.00023301, BTC: 0.00023301 |
| b8b1e532-3024-4cf4-af61-1044aa541bad | No Address on File | Contingent | BCH: 0.00001834, BTC: 0.00001834, DGB: 643.97384039, HIVE: 1.46343553, STEEM: 1.46343553 |
| dad8ae26-06ff-413a-9011-45b7d6321eaa | Address on File | | ARK: 10, FLR: 113.32125, IGNIS: 23.32506392, NXT: 46.65012784, PAY: 25 |
| 2873c01a-1f2d-4620-bee7-d873d03a4f4d | Address on File | Contingent | DOGE: 88.19213249, USD: 0.095725 |
| 55c72fea-1b54-4d21-9682-01333f2300b5 | Address on File | | BTC: 0.00000833, DASH: 0.15 |
| d771ba74-b54b-40d3-9d7a-65fc4ea842fd | Address on File | Contingent | THC: 2953.674308 |
| 50046e32-c801-4983-b1a4-e56ed9261a05 | Address on File | | BTC: 0.00000003, NXT: 2320.24183683, USD: 0.00056278 |
| 629523b7-6e8c-470b-bbf4-7a7e9e5fe1bf | Address on File | Contingent | USD: 0.00531613, USDT: 0.57177245, XVG: 3115.07410826 |
| bd536f8b-7e5c-4b40-8781-bb134ed78c9e | No Address on File | Contingent | BCH: 0.00020656, BTC: 0.00020656, DCR: 0.03991075, XRP: 0.19094156, ZEN: 0.000043 |
| 93a3ad0b-4017-4f09-bd6e-60bf277c9c69 | Address on File | | FLR: 2.266425, USD: 0.0049386, XRP: 15 |
| 22b42625-4e44-4dbd-aad7-b2260756222d | Address on File | | BCH: 0.0000002, FLR: 231.222517 |
| 40acd6aa-ec9c-4521-9243-2ad391979153 | Address on File | Contingent | BTC: 0.00000002, CRW: 755.30498253, USDT: 0.00114971 |
| 88c8ecf1-15ad-4c6c-bd6f-ea22dce0158f | Address on File | Contingent | ETH: 0.00350055, ETHW: 0.00350055, USDT: 0.00030942 |
| 7ebb2647-8ac5-4c83-933e-9d308879c35d | Address on File | Contingent | FLR: 154.872375, USD: 0.00222389, XRP: 5 |
| df349ea7-ac8a-4775-8f41-9c9499085106 | Address on File | Contingent | USD: 6.49700831 |
| 98c8fb48-9f20-4d74-b8df-6dba02af1436 | Address on File | Contingent | BTC: 0.00023117, ETH: 0.00004032, ETHW: 0.00004032 |
| d3521fc6-93b9-4926-af70-5de78b2d3d16 | Address on File | | BTC: 0.00000007, RDD: 16237.305 |
| eff244a4-82c5-4098-9964-52ebf23b7583 | Address on File | | ETHW: 3.16810486, USD: 0.00534471 |
| 69893cf4-c6d0-403a-a76c-3729cd0e42bf | Address on File | Contingent | ETH: 0.00350031, ETHW: 0.00350031 |
| 24169d20-0bc4-4c6d-a512-8af9d357d017 | No Address on File | Contingent | DOGE: 89.48055028 |
| 2675dc5d-69fd-4066-9bf5-db7f77e88f2a | Address on File | Contingent | BTC: 0.00004137, ETH: 0.00271818, ETHW: 0.00271818, USD: 0.30212651 |
| 97f9582c-cd3f-4e07-8c17-b4136b9c0482 | Address on File | Contingent | BCH: 0.00000213, NEO: 0.70878665 |
| 40349618-7763-474c-8791-d396ae83f580 | Address on File | Contingent | ETH: 0.0035, ETHW: 0.0035, USD: 0.00026808 |
| eb7439df-4691-4f48-aef5-0d494eeac5ee | No Address on File | Contingent | BCH: 0.0000149, BTC: 0.0000149, NXS: 85.88107768 |
| a75630ac-4347-4361-8e9a-db58ae994623 | Address on File | Contingent | BTC: 0.00000234, PINK: 4650, RDD: 6300.56342103, SC: 643.48588246, USD: 0.31492258, USDT: 0.87500125 |
| 3057d957-1c89-4887-8247-b835def95aaa | Address on File | Contingent | LSK: 7.4757651, XVG: 9.9 |
| 67392dd2-7dc9-4532-a029-b7271e58cba7 | Address on File | Contingent | BTC: 0.00007634, USD: 4.37456482 |
| edf02ba9-e76e-40de-b15b-c8b105172df6 | Address on File | Contingent | DOGE: 42.96333774, USD: 3.37621593 |
| e905e1cc-1975-4ef1-b42f-853f642eb89f | Address on File | Contingent | BTC: 0.00000096, FLR: 29.619912, OMG: 1.71808317, SC: 1187.5 |
| 18ca34d5-7eae-4d08-b176-2c3333e0111a | Address on File | Contingent | USDT: 0.00726628, XLM: 72.49019149 |
| 2bb6dee7-5e2d-4006-bf36-53ec9245fcd8 | Address on File | Contingent | EMC2: 23.91905322, NEO: 0.59415541, WACME: 25 |
| de445a17-51b4-4ec5-af14-85169b60c5bc | Address on File | | BTC: 0.00000005, RDD: 4204.46869565, SC: 1208.7811875, USD: 0.58074164 |
| 3cde75c0-4b02-42dc-be93-67b7fc86e26d | Address on File | Contingent | BTC: 0.00000284, NEO: 0.7 |
| b7123c37-b6df-4771-b4e6-62bcca62ae56 | Address on File | Contingent | AMP: 1885.54816892, USD: 0.64916473 |
| 5606a10f-2030-456e-a145-30b449c0ef23 | Address on File | | BTC: 0.00000141, ETH: 0.00347802, ETHW: 0.00347802 |
| c99faf06-dacb-4b36-bd88-363c601c89a9 | Address on File | Contingent | DOGE: 89.45176073 |
| 4790cf35-9b01-40dc-ae67-84f6b6fcb6de | Address on File | Contingent | BCH: 0.00012296, BTC: 0.00023327 |
| f7fe6999-c78c-4740-b8fb-97d9e24d70a9 | Address on File | | BTC: 0.0000003, USD: 6.48576651 |
| 02cc7de4-6f86-4d87-83ea-4f15670c2abb | Address on File | Contingent | ETH: 0.00000074, ETHW: 0.00000074, FLR: 2.266425, XRP: 15 |
| 96dfba26-96ae-4f04-ad61-a36cba501dff | Address on File | | DGB: 811.74125853 |
| 50902943-0a16-41b7-bd1e-a25f26cbec25 | Address on File | | FLR: 230.2740665, USDT: 0.02309744 |
| 29630a1b-e46a-445c-99e5-01a9e599c460 | Address on File | Contingent | BCH: 0.00000045, BTC: 0.00000189, PIVX: 29.27843198 |
| 0dea14bd-4cc0-4824-9f73-0e82d02d09ac | Address on File | Contingent | BTC: 0.00023292, ETH: 0.00000009, ETHW: 0.00000009, USDT: 0.02277297 |
| 5fa07027-aa8f-445c-aa3e-cc76f1000a2f | Address on File | | BTC: 0.00023374 |
| 04a3e78a-790b-4a71-8402-66988cd0a7b2 | Address on File | Contingent | BTC: 0.00000006, MONA: 0.49931088, PPC: 15.43210788, USDT: 0.00004272 |
| dae4332b-473d-4244-81bb-05c7bd1bbd89 | Address on File | | ETH: 0.00000037, ETHW: 0.00000037, FLR: 2.266425, XRP: 15 |
| 253bc5b4-be7a-4d70-a9f2-397d15b64a89 | No Address on File | Contingent | USDT: 0.08525362, XLM: 71.59269919 |
| b84f0882-7e40-44aa-a77d-51265847f1d6 | Address on File | Contingent | BTC: 0.00000006, DGB: 710.67891374, NXT: 287.84447674 |
| 8810e79c-27f6-423f-a3c6-e8c9cf98b654 | Address on File | Contingent | BTC: 0.00008869, USDT: 4.01284615 |
| 4e3aac55-f3d5-43b3-a535-8594dea170ff | Address on File | Contingent | FLR: 2.266425, USDT: 0.00002752, XRP: 15 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 029d69cc-7dc9-4e61-ab5b-41a38bbafac8 | Address on File | Contingent | FLR: 2.266425, XRP: 15 |
| 87c3f839-0630-4504-a9e7-c59677d34cbf | Address on File | | FLR: 2.266425, XRP: 15 |
| e8db8980-34a0-4e30-973c-2958bd06f9f7 | Address on File | Contingent | FLR: 2.266425, XRP: 15 |
| afcdd3c7-670a-41ff-a95f-8dfbd0cea187 | Address on File | | BTC: 0.00000672, ETH: 0.00098242, ETHW: 0.00098242, RDD: 11162.41981784, USD: 0.00976729, USDT: 0.00419568, WAXP: 0.06177787 |
| 78dd8ca9-0903-459e-aa4d-e1f36eea6aee | Address on File | | USDT: 6.46652471 |
| 2807faca-2034-4584-80fa-c19be3af83d4 | Address on File | | ETH: 0.00000075, ETHW: 0.00000075, OMG: 7.53525478 |
| 7c1a6347-a4c9-4e22-87b8-b7ae652e6740 | Address on File | | BTC: 0.00016145, IGNIS: 400, USD: 0.00698357 |
| 56e4ef4e-8302-4c34-b0cd-5910abb169cf | Address on File | Contingent | BTC: 0.00016688, ETH: 0.001, ETHW: 0.001 |
| 53289015-02af-431a-ab20-f8fc2c0283ff | Address on File | Contingent | IGNIS: 41.50485437, NXT: 83.00970874, STRAX: 9.85802551, XVG: 706.28328228 |
| 02706c38-50c5-41ec-9ef6-a37d03c4814c | Address on File | | NEO: 0.70834461 |
| f75ca1d9-32fb-4ee9-8f38-0274397d468e | Address on File | | USD: 5.20758994, USDT: 1.27912897 |
| 461a9d77-9009-46fa-abf1-d571580c663d | Address on File | | ETH: 0.00000001, ETHW: 0.00000001, IGNIS: 433.18427586, NXT: 866.36855172, XVG: 1000 |
| 538c0f0d-db09-4556-992a-d9f5921e30a1 | No Address on File | Contingent | BCH: 0.00002, BTC: 0.00002, SYS: 49 |
| c639cd49-84f5-4b1e-a776-d74c44303163 | Address on File | Contingent | BTC: 0.00016874, USD: 1.80368969 |
| 841c1404-efba-4171-b57d-f991c4b27545 | Address on File | Contingent | BTC: 0.00000115, HIVE: 3.989, LTC: 0.00000546, MTL: 4, NAV: 0.02273356, STEEM: 3.989 |
| 5bd1d3a2-3fcc-4aa2-80c6-9e9726a70028 | Address on File | Contingent | NEO: 0.70774899, USDT: 0.00481053 |
| ef614ee4-7cbd-48fb-945f-0f07e0b1db5c | Address on File | | UBQ: 75.988542, USD: 4.6371331 |
| 3c32fe3e-1410-49ba-a770-5cde569734e4 | No Address on File | Contingent | BCH: 0.00001041, BTC: 0.00001041, USDT: 6.17591395 |
| b953ebc7-402b-4a56-9379-3f74e50a0fae | Address on File | Contingent | BTC: 0.00000001, DGB: 0.2, POT: 120, XRP: 14.66421056 |
| abaf1022-98e6-44b3-951b-b7d53b1140f8 | Address on File | | ETH: 0.00082, ETHW: 2.42580998, USD: 0.00020102 |
| 61b50690-0837-4eac-a0d2-358163617f62 | Address on File | Contingent | RDD: 6302.47941341, SC: 1000, USD: 0.00781903, XMY: 2000, XVG: 200 |
| ddefdc0f-b2ed-471b-88b0-2c58b5a15b8b | Address on File | Contingent | LTC: 0.00126455, USDT: 6.36686044 |
| 1b84e300-c96f-4ed8-8510-0001a8f77e39 | No Address on File | Contingent | BCH: 0.0002327, BTC: 0.0002327 |
| ade71c6a-ab97-49f2-b319-9de19e8d7fa6 | No Address on File | Contingent | DOGE: 89.4 |
| 787cc3ce-49e4-4698-9f2c-386f91c45846 | Address on File | Contingent | ARDR: 75.000007, IGNIS: 25, NXT: 100, XVG: 100 |
| b7782267-80d0-4071-b156-cb5ce4acb3c7 | Address on File | | ADA: 0.35257018, BCH: 0.00000031, NXT: 2023.85173794, XDN: 15757.0476525 |
| c74ad5e1-c5c2-46da-99a5-f129b55309d1 | No Address on File | Contingent | XLM: 72.51319371 |
| 15f6f59a-6b6e-4b20-b354-e6cbf6b66aa7 | No Address on File | Contingent | BTC: 0.00000005, NEO: 0.70788176 |
| 1468fbfc-2b88-4d7c-b0e5-e33fc1a1456f | Address on File | Contingent | ICX: 24.95342, USD: 0.34743001 |
| 6e360689-bacc-4c14-9d2c-5107cd96d69b | Address on File | Contingent | USD: 4.97603577, USDT: 1.50637625 |
| 01f3d0cf-dbe9-4a96-9e5d-bbdea4b9d3e1 | Address on File | | FLR: 94.0448782, USD: 1.35543586, USDT: 2.48035877, XVG: 0.00000213 |
| 10102530-b718-4e3c-89d2-2a04ee8f81e6 | Address on File | Contingent | BCH: 0.0000011, BTC: 0.00023355 |
| 004baa48-aab1-4cdc-bec2-715aac7a2e62 | Address on File | | ENG: 2077.98321617, ETH: 0.00002504, ETHW: 0.00002504 |
| af7f357d-2bd1-43d9-adb3-efe23a2e4d2e | No Address on File | Contingent | BTC: 0.00023354 |
| bdceb628-0c42-4c1e-8d05-1652ac697d03 | No Address on File | Contingent | GRS: 18.38992652 |
| b59436e3-64c6-4417-847b-38eb10d54885 | Address on File | Contingent | DASH: 0.00831249, FIRO: 1.67034979, KMD: 10.91508222 |
| b0f0f27d-8c8d-4278-bbad-2530e6a2fbb5 | Address on File | Contingent | BTC: 0.00014285, XDN: 57200.30494231 |
| 18bccd2e-2ceb-42d8-9eae-a6b97a9f05f7 | Address on File | Contingent | BCH: 0.00000631, BTC: 0.00023319, USDT: 0.00856254 |
| 0dded81a-b17c-4d3a-8f31-46a2110c3dc8 | Address on File | | BTC: 0.00023352 |
| f342d564-7148-482b-8d64-3edc05463ce3 | Address on File | Contingent | DOGE: 87.21091991, USD: 0.15584033 |
| ffa728c0-1f25-43c4-9196-d169d91c6d98 | Address on File | Contingent | ETH: 0.00306836, ETHW: 0.00306836, EXP: 0.36836573, MAID: 0.09514318, STORJ: 0.90318135, TRX: 0.5203252, UBQ: 0.05389708, WAVES: 0.08281126, XLM: 3.61378261 |
| 10d691d3-7795-4151-85c3-cd971cd25032 | Address on File | Contingent | ADA: 17.71419865 |
| e0914c81-18fa-4aff-82ed-6c1271c53159 | Address on File | | BTT: 2213650.578, TRX: 56.981772, XRP: 0.527934, XVG: 1240.658 |
| fc818c18-ee1a-4cb9-a658-c50c93ce88fd | Address on File | | BTC: 0.00000015, NEO: 0.7073168 |
| 40d536c1-734a-4ba7-8f15-c91620e77761 | No Address on File | Contingent | BTC: 0.00023349 |
| e93a58a1-ec68-415f-a683-7d2476b08d15 | Address on File | Contingent | BCH: 0.00001228, ENG: 0.19407605, USD: 5.99056613, USDT: 0.49207927 |
| a5b461e9-f5a6-4e03-b430-6b24495d9d43 | Address on File | Contingent | BTC: 0.00000009, XVG: 3412.63712617 |
| b3f10777-ab34-4852-983b-c8972a61fa88 | Address on File | | ADX: 10, FLR: 1.615432, POT: 40, UBQ: 5, USD: 0.08152997, USDT: 0.00014783, XRP: 10.69149872 |
| dfe0d742-8173-4411-b50a-89d922652f0a | Address on File | Contingent | EMC2: 96.27663467, IGNIS: 500, NEO: 0.2168282, PIVX: 0.06057818, THC: 500 |
| d42c7423-fe89-4103-97cd-d14d091fd525 | Address on File | Contingent | BTC: 0.0000319, RDD: 14000 |
| 32813a47-f51f-4a0f-b120-c0e624d85fc9 | Address on File | Contingent | BTC: 0.00023347 |
| 04d90109-e4a4-45b2-b13d-dc54adafd3cc | Address on File | Contingent | BTC: 0.00000004, PINK: 847.182, RDD: 16000 |
| 60507e46-d275-48cd-af4e-09e9bfa29954 | Address on File | | NEO: 0.70650997, USDT: 0.01060909 |
| 3602df62-f03e-4f94-ac5d-f9dc66e1003b | Address on File | | FLR: 151.095, NXT: 800 |
| 3f94ee91-3022-4053-a6e0-54a4de7a84a3 | Address on File | Contingent | BTC: 0.00023346 |
| 26a00887-3540-4385-b140-0f52d5ef8ed0 | Address on File | Contingent | RVN: 121.51903312, USD: 3.93335958 |
| 5610782a-8eea-43e6-b0e1-bd0e517e89c2 | Address on File | | BTC: 0.00000013, DOGE: 57.28549574, FLR: 59.57539798, LTC: 0.00724292, POT: 49.898 |
| 1e996298-50e4-4f85-88a3-ef3c935b2c60 | No Address on File | Contingent | BCH: 0.00023237, BTC: 0.00023237, USDT: 0.00348285 |
| 6a671471-529e-46d3-bbe3-0f427af0a7ce | Address on File | Contingent | LBC: 9, PART: 10.43160375 |
| 969ec03e-3d78-4b73-8fbe-981d2d484f06 | Address on File | | BTC: 0.00000362, FLR: 151.095, NXT: 763.52213588 |
| e37f0616-ec2d-48e3-b696-deb613bd2d5c | Address on File | | ETHW: 0.05387802, FLR: 226.6425, USD: 0.0049916 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f2b6f362-d9f2-4553-8503-9c5851971ace | Address on File | Contingent | FLR: 6.54044258, SC: 1800, USDT: 0.00020125 |
| 00cb4f8f-35be-4c88-85b9-227158818aa2 | Address on File | Contingent | BTC: 0.00000007, ETH: 0.00000725, ETHW: 0.00000725, RDD: 16171.45280172 |
| b2fbdcbf-119a-4cae-bf7f-c54419841786 | Address on File | | FLR: 103.2849091, SXP: 7.9468466 |
| 5863822b-ab11-4426-aa33-82468ad3f781 | No Address on File | Contingent | BCH: 0.00023246, BTC: 0.00023246 |
| ec7aa6eb-4129-4f06-8dc1-31c26e9fb225 | Address on File | | ETHW: 0.01930475, FLR: 1.58879297, RVN: 90.13554217, XRP: 10.51519223 |
| d23604eb-a57e-46d9-a2bc-43cdcbcaee60 | Address on File | | DOGE: 4.24194231, FLR: 111.0487982, RDD: 4000, SIGNA: 1323.02955446 |
| f28e520c-149e-4e85-8629-fef559bc7a00 | Address on File | | MTL: 4.8704138, NXT: 497.75 |
| 0abe880d-36cf-4b03-90de-9399bb2b4293 | Address on File | | BTC: 0.00000007, FLR: 230.6509595 |
| e3eca681-15fc-466e-b195-b70793e2ce7f | No Address on File | Contingent | DOGE: 89.3 |
| 0e33e5ae-db89-4172-ae19-abd55cd09189 | No Address on File | Contingent | BCH: 0.00023243, BTC: 0.00023243 |
| 71a33376-7d03-4a42-8b81-717b719fbf15 | Address on File | Contingent | BTC: 0.00023335 |
| 0ebdf2e1-ca90-4fe3-807c-721d717cc7b1 | Address on File | Contingent | BTC: 0.00001501, KNC: 10.1866714, USDT: 0.00651316, XVG: 0.00483462 |
| 6a7b8b6b-7519-4fb2-b589-b9b4692343ee | Address on File | Contingent | DGB: 810.3 |
| 538d0b09-d4aa-4f2e-b6ce-cf560b248374 | Address on File | | DGB: 170.80443226, DOGE: 1.30127816, TRX: 73.26456898, USD: 0.00253916 |
| 5453bab3-7e0b-4c99-b0ee-b8c6078cdeb6 | Address on File | Contingent | BTC: 0.00017281, USD: 1.68095872 |
| 99c98ce4-2c60-4192-a870-0228c02264ab | Address on File | Contingent | RDD: 16204.04872642 |
| 74b5e97b-a1df-458d-9b6e-95ead2ba9b2c | Address on File | Contingent | DOGE: 89.01322482, USD: 0.01921759 |
| 520ffe50-d9ec-471a-b350-b484acd77a6e | Address on File | Contingent | OMG: 7.51729517, USDT: 0.00601206 |
| 3db3a07d-214b-4089-8de5-a9a812d8f10f | Address on File | Contingent | HBAR: 80.25722121, SC: 595.22817476 |
| d73cd31d-b522-4b41-887d-623a4dbbda38 | Address on File | Contingent | BTC: 0.00000007, ETH: 0.00000391, ETHW: 0.00000391, SC: 1848.99060272, USDT: 0.00068747 |
| eba256c4-2b89-4bc6-b9f6-8387dce0d953 | Address on File | Contingent | ADA: 17, USD: 0.25593023 |
| ef240021-40d3-40fe-8b42-a63d23e743cb | Address on File | | WAXP: 111.36172944 |
| 484811fc-9144-42a3-a6ef-3ebc1e6fef55 | Address on File | | BTC: 0.00023207, USD: 0.00000002, USDT: 0.03391222 |
| de58d872-2b65-4692-8292-632f5767bf5e | Address on File | Contingent | BTC: 0.00000245, USD: 6.41278113 |
| 67656f1e-a2d0-4a91-ae78-b2ba3b835d7b | Address on File | | ADA: 5.78047184, DOGE: 60.11061186 |
| 175b62a9-2d46-4c1d-90ad-286ee898eb89 | Address on File | Contingent | LBC: 59.67134564, MONA: 10.03477948, RDD: 3000, VTC: 5.06631881, XVG: 0.905221, ZEN: 0.00000042 |
| a5731fae-8116-44c7-ad81-a1d62a27c517 | Address on File | Contingent | ADA: 1, BTC: 0.0000296, ETH: 0.00146267, ETHW: 0.00146267, QTUM: 1, USDT: 0.00002418 |
| 23769c7c-9a73-4358-9272-2cb448eae92c | Address on File | | BTC: 0.00000061, ETH: 0.00000059, ETHW: 0.00000059, NEO: 0.70504471 |
| a057b4a0-1bd6-45bb-829f-f7fb5b7376dc | Address on File | | USDT: 6.45393189 |
| a58d56b3-6fe6-48bb-ad1a-1cdce654a65d | Address on File | | BTC: 0.00023324 |
| aa01308b-1e51-4ecb-8c17-a7dc10820766 | Address on File | Contingent | BTC: 0.00001378, USD: 6.09671288 |
| 2b748c00-345f-4530-bf74-b90efeae6bda | Address on File | | FLR: 51.00472093, MYST: 21.02444809, USD: 0.00000001 |
| f54b78d7-2b7e-49c0-b75b-185e15496523 | Address on File | Contingent | BTC: 0.00023311, USD: 0.00302067 |
| 178e9369-793b-4d9d-a23f-edfe413a9fa0 | Address on File | | BTC: 0.00000469, DOGE: 48.52517581, USD: 1.06451886, USDT: 1.75410607 |
| 1807fefa-2d8e-41ea-a9a2-1a9b4aa3cd5e | Address on File | Contingent | BTC: 0.00023321 |
| 4d39b496-935f-496c-87e5-5330cbe1f357 | No Address on File | Contingent | BCH: 0.00023226, BTC: 0.00023226 |
| 801a35ba-66c5-4de1-bd9a-5f143c2d03bc | No Address on File | Contingent | BCH: 0.00000008, BTC: 0.00023318 |
| 8f6ffdd2-7363-4f08-850b-3f8ef31ed038 | Address on File | | ETHW: 0.86, NXT: 1259, USD: 1.19047042, USDT: 0.00001494 |
| 70f5f0b5-96de-4404-bc8e-b61a8d63c3d9 | Address on File | | BTC: 0.00000023, IGNIS: 214.28428749, RDD: 4000, XVG: 2000 |
| de127337-0c88-4c68-8567-2d16d7c6a7cf | Address on File | | LTC: 0.01173, NXS: 78.59746646 |
| b8e3233f-189e-4247-92de-e2330b73f338 | No Address on File | Contingent | BCH: 0.00023223, BTC: 0.00023223 |
| 8d91cf33-c1c7-422b-89b0-85af77d9b0c8 | Address on File | Contingent | USD: 6.4774064 |
| 0aacc0ae-39d3-4652-ba35-643c510c2d6a | Address on File | | HIVE: 0.01686944, USD: 3.00837827, XRP: 0.00022, ZRX: 16.07495716 |
| 6eb896ff-a6a6-4816-8cfa-524c0a401b7b | Address on File | Contingent | BCH: 0.00099268, NEO: 0.69349315, USDT: 0.0107951 |
| df0634f4-32ad-43ca-af0b-17268e402c8e | Address on File | Contingent | BTC: 0.00023296, LTC: 0.00000546, USDT: 0.00455019 |
| 13c7b240-1f57-4b7e-a870-936f8cf7a773 | Address on File | Contingent | BTC: 0.0000002, XVG: 3405.91494094 |
| a383ff64-60ed-4634-b0a5-65f12a9bfa38 | Address on File | Contingent | DOGE: 80.64094476, USD: 0.62218428 |
| a9b7c50c-8790-41cc-bde5-ae00209def3d | Address on File | Contingent | USD: 0.00058257, USDT: 6.45030303 |
| 427b0e4d-c338-4e69-aefc-68f85c3bf2e9 | Address on File | | RDD: 14825.94994387, USD: 0.00000398, USDT: 0.22809546, XMY: 7730.73874653 |
| 75e106d6-ff41-49df-806d-4b2b301dc8f6 | Address on File | Contingent | BTC: 0.00023313 |
| 76a749cd-ec57-4445-9697-f2c7b073a6c5 | Address on File | | ETH: 0.00000002, PAY: 100, USD: 5.40648823 |
| e85ef2a7-e553-4ced-bfd4-7fb04aa99bbb | Address on File | Contingent | BTC: 0.00000126, ETH: 0.00000075, ETHW: 0.00000075, NEO: 0.70265842 |
| ddf3a916-d5cf-45e7-aade-4b23449dfd27 | Address on File | Contingent | SC: 1644.16233091, USD: 0.721493 |
| 3c712b27-02a8-468a-9ea2-472bf4c73d0d | Address on File | Contingent | BTC: 0.00016164, ETH: 0.00041368, ETHW: 0.00041368, USD: 0.48569446, USDT: 0.50546668, XTZ: 0.24565 |
| 40e5e985-c918-4fba-b73e-7a5e45ea687e | Address on File | Contingent | DGB: 373.98983878, EDR: 50.82490276, SC: 921.32278063, USD: 0.20365705, USDT: 0.0538512 |
| b2559c72-d47f-4f36-80cc-e93b2d3ab4d3 | No Address on File | Contingent | BCH: 0.00023217, BTC: 0.00023217 |
| 23f71b93-882c-449a-8907-524eac48f4ba | Address on File | | BTC: 0.0002331 |
| 0277d0cf-c40b-445e-bb78-4e1aa9dbf02b | Address on File | Contingent | RDD: 13942.41478432, USDT: 0.89513258 |
| f14ad2db-c2b5-4561-ba39-78007b1b341e | No Address on File | Contingent | BCH: 0.00001271, DGB: 809.2783997 |
| f452797c-0fa2-486e-8bc0-e83e68d29d3d | Address on File | Contingent | BTC: 0.00000039, NEO: 0.70534656 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a68b4299-e168-40c9-ada4-94c281c19e8e | Address on File | | FLR: 143.6066798, USDT: 2.43018427 |
| 2f989430-abc0-4d2c-bd38-8603f658dfd8 | Address on File | Contingent | ADX: 1.46765581, ARK: 0.45261765, BLOCK: 29.34783701, BTC: 0.00000182, LTC: 0.00000546, MTL: 1, NEO: 0.09264073, OMG: 1.03287037, PAY: 100.00596589 |
| 61805ff9-04dc-452e-9635-56fcf340b7ad | Address on File | Contingent | SC: 1850 |
| c558ecda-37b0-486a-bfc2-6e8dd136eb13 | Address on File | | BTT: 97331.674, DASH: 0.00032927, DOGE: 1.02547144, LTC: 0.00654457, MATIC: 4.37127023, PIVX: 0.16943409, RDD: 116.04922797, USD: 0.00000001, XVG: 6.850239, ZEC: 0.05539598 |
| f945cec9-90de-4c74-b55d-5f94b32aaf2b | Address on File | Contingent | BTC: 0.00000019, FLR: 230.2350039 |
| e8e9c768-fdd9-446e-a35f-58c7b4f26d93 | Address on File | | ADA: 0.11999274, ENG: 0.00005372, ETC: 0.00071132, ETHW: 3.09683153, RDD: 9.99, STORJ: 0.20929534, WAVES: 0.00244061 |
| 07f68627-b999-4634-8c6f-0bedb4bb55a6 | Address on File | Contingent | ETH: 0.00348864, ETHW: 0.00348864 |
| 4d699c3d-f977-470c-8629-9ea7115db3de | Address on File | Contingent | BTC: 0.00023306 |
| cefa6359-a2ca-4d39-83ff-c3cc3dea5200 | Address on File | Contingent | FLR: 230.4138312 |
| 21c3129b-49b8-44ef-97f4-28a168da87de | Address on File | | GAME: 497.42483874 |
| 7117407b-8b9e-47a9-bac0-8120f0dfb8b6 | Address on File | Contingent | BTC: 0.00023303 |
| a6813cf0-7bd9-47cc-a720-ac10012e9aaa | Address on File | | BTC: 0.00000323, ETH: 0.00006877, ETHW: 0.00006877, NEO: 0.68264444 |
| c27f4a47-5aa9-4a91-bded-c6b173c406ff | Address on File | Contingent | BCH: 0.02763364, BTC: 0.00000005, ENJ: 9.8441067 |
| 3f2805cd-bce0-4154-85ff-8094d6cad6f8 | Address on File | Contingent | BTC: 0.00008327, PINK: 1500, POT: 300, SC: 1000 |
| 499d7fec-6ec0-4d27-92a6-2b81b5f71f4f | Address on File | Contingent | BTC: 0.00023301, FLR: 0.00002518, XRP: 0.00016667 |
| 7f00c823-6fb6-42f7-ab9b-0aea491b71d2 | No Address on File | Contingent | BCH: 0.00114767, BTC: 0.00022804, MUNT: 18.30086864 |
| fe0e97e0-e503-4967-b8f9-3f72291a9635 | Address on File | | APE: 1.3346693, USD: 0.03999441, USDT: 1.92228303 |
| eff13ad6-2d04-40a1-b678-fd977eb465a5 | Address on File | Contingent | BTC: 0.00000105, PAY: 602.2349623 |
| ec6b02c9-5694-4df4-944f-d5f0c8f1c31b | Address on File | Contingent | BTC: 0.000233 |
| 448899aa-90e5-43c8-a17b-542db7da1f6a | Address on File | | ENG: 60, ETH: 0.00000037, ETHW: 0.00000037, FLR: 75.5475, IGNIS: 10, NXT: 20, RDD: 7062.00804878, XVG: 648.68259912 |
| e01c604d-e3f7-4e58-9b35-c6eae207a19e | Address on File | Contingent | BTC: 0.00023299 |
| e2587d1d-d379-40cf-a7d4-04976312d8f2 | No Address on File | Contingent | BCH: 0.00000062, BTC: 0.00000002, XRP: 15.09973028 |
| 10318faa-ac4e-4264-ae0b-822e95b02b41 | Address on File | Contingent | USD: 6.47236419 |
| 80af93f2-dae2-430e-ad46-8773b1add29c | Address on File | Contingent | ETH: 0.0020983, ETHW: 0.0020983, USD: 0.79812582, USDT: 1.77266764 |
| fbefe311-72d3-460d-b79a-1ec739195e80 | Address on File | | BTC: 0.00000001, FLR: 230.3147528, USD: 0.00000002, USDT: 0.00000002 |
| 5579328d-b850-406d-8178-faa9fdaaadb5 | Address on File | Contingent | FLR: 230.3218517 |
| 85a65c71-c7c1-4d13-a885-22a99dba309b | Address on File | Contingent | BTC: 0.00023296 |
| f20db882-f559-4436-be7a-3b62fa6f3603 | Address on File | Contingent | BTC: 0.00023296 |
| 661b9462-5a03-4252-8e9d-f282ffbdd8ee | Address on File | | ETHW: 1.12832282, FLR: 148.0312338, XVG: 0.09551537 |
| 8e241dbf-353c-4c1d-bc00-ac4c4128f37d | Address on File | Contingent | ETH: 0.00348061, ETHW: 0.00348061, USDT: 0.01179162 |
| 84568d64-ab3d-40b6-b654-da388b809092 | Address on File | Contingent | BCH: 0.00000315, BTC: 0.00023294 |
| 880a610d-85c4-413f-bf30-9d055d8f979f | No Address on File | Contingent | XLM: 72.3083187 |
| f1444838-7cc1-462f-b360-1a35b980aae8 | Address on File | Contingent | BTC: 0.0000001, VTC: 56.10381941 |
| 08ac1fb3-330f-46d3-a48d-be20b58f5d3d | No Address on File | Contingent | BCH: 0.00022601, BTC: 0.00022601, LTC: 0.00214296, VTC: 0.0049954 |
| f8f43ef8-3928-4326-bc0c-74e8a95c746f | Address on File | | TRX: 0.000005, USD: 0.74098514, USDT: 5.7074622 |
| 4a7bbb5e-119f-419e-a069-7166f2621728 | Address on File | Contingent | BTC: 0.00023279, ETH: 0.0000021, ETHW: 0.0000021 |
| bf27f3ba-760b-4cf0-a645-cc5262a6bba2 | Address on File | | USDT: 6.44525196 |
| c63eaf48-af5b-4049-8dcb-a7beee080f22 | No Address on File | Contingent | BCH: 0.000232, BTC: 0.000232 |
| a5fc8455-6169-496a-a6c5-a23cfaed0b18 | Address on File | Contingent | BTC: 0.00022951, XVG: 50 |
| 39509fc7-aa17-455e-83aa-c82ed4146408 | Address on File | Contingent | ALGO: 39.30806021, USD: 0.00477672 |
| a015a4da-1293-4fcf-9d09-a7e16a620b14 | Address on File | Contingent | BCH: 0.00000836, BTC: 0.00021219, ETH: 0.00004033, ETHW: 0.00004033, LSK: 0.06977948, XLM: 4.91441051 |
| 1ee5d291-e85e-403e-8f1b-5fca3db5e21c | Address on File | | BTC: 0.00023291 |
| d28995ca-5bda-48ae-992d-e42f8ce2e747 | Address on File | | DCR: 0.18965634, XVG: 1769.431827 |
| 3c1fac7d-d27e-45bd-9d3a-37b99b94a80f | Address on File | Contingent | BTC: 0.00000049, NEO: 0.70448579 |
| 298ad3a3-b243-40f0-8cf3-9cce6918d773 | Address on File | | BTC: 0.00004071, USDT: 5.09534075, XTZ: 0.2443 |
| 0bc7c36b-838b-4059-aebc-765e0a932733 | Address on File | | HBAR: 118.06077658, USD: 0.00000003 |
| 0339180b-1368-498f-8143-f3c1b3b4eee8 | Address on File | Contingent | DOGE: 88.9169, USD: 0.00090951, VTC: 0.11465805 |
| a062a1ca-9a8a-463e-ab78-1c035ec659b7 | Address on File | Contingent | FLR: 230.230612 |
| ffda834e-19bf-49f0-b0ef-887c2fa323a1 | Address on File | Contingent | BTC: 0.00001232, ETH: 0.00323081, ETHW: 0.00323081, USDT: 0.13039808 |
| bfcd14ff-12fb-4aa4-8367-a5af65f9c061 | Address on File | | AMP: 0.48665402, ETHW: 0.03, RDD: 11311.60936721, USD: 0.00680684, XDN: 18852.68227869, XMY: 25451.22072745, XVG: 0.07376914 |
| 12041c7e-ac4e-4286-be10-96db20c6926e | No Address on File | Contingent | BTC: 0.00000002, XRP: 15.09298692 |
| 98b03512-93c2-464f-87be-8652c2cbc02c | Address on File | | BTC: 0.00008537, FLR: 0.00002525, SC: 1000, SRN: 21.375, USDT: 0.55894076, XRP: 0.00016714 |
| 9398908d-a4c8-4968-a392-c1da85b27314 | Address on File | Contingent | GBYTE: 0.1, PAY: 50, SC: 50, XDN: 5000, XLM: 50 |
| 1b3ca885-bc10-4876-afe4-ba19e0c61168 | Address on File | Contingent | SC: 1391.18547905, USD: 1.60000001 |
| 66403516-bcbf-4dc3-afb4-c2bacaab240f | Address on File | | USD: 0.00260767, XLM: 72.25136056 |
| fc966e61-68fb-4772-af52-12c32f8ac1c0 | Address on File | Contingent | DOGE: 89.0958288 |
| 734d44e7-4d47-44ef-8ad7-6e723570ea13 | Address on File | Contingent | BTC: 0.00023283 |
| 1cae0cf4-7a93-47c5-8972-7ccf5a982917 | Address on File | Contingent | DOGE: 36.9251139, USD: 3.78709861 |
| 45dbd0a4-a93d-46b6-b8b6-c4f1ee83e407 | Address on File | Contingent | BCH: 0.00000028, BTC: 0.00000028, PPC: 15.86053072 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| bed2fb1c-2e7d-4bd8-a39c-6b3622e1948b | Address on File | | NEO: 0.70569795 |
| 30f9d129-7165-4beb-b791-6d9a265b0dfb | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001, DASH: 0.1547851 |
| c6397634-212f-4bf4-b55b-e62c181b52c7 | Address on File | | FLR: 21.1661648, POT: 127.92610576, RDD: 5000, THC: 237, USD: 0.00060996, XLM: 35 |
| e9daa833-ed7c-49da-b662-d1b8d5ade191 | Address on File | | FLR: 230.1298692 |
| 666f820d-2436-470f-850b-7316bd4a6764 | Address on File | Contingent | BTC: 0.00000035, PTOY: 464.51467938 |
| e685f697-44ed-4a53-ab53-93f55864e200 | Address on File | Contingent | IGNIS: 150, NEO: 0.53206812, NXT: 300 |
| 5bc28ff8-6a91-4d80-ba41-930c950ee02a | Address on File | | ADX: 12.76279306, BLOCK: 6.90833219, GAME: 6.39389535, PAY: 2.62258793, PIVX: 8, USD: 0.00000076, USDT: 0.10102747, WACME: 48.10679185, WINGS: 185 |
| bf7829ec-d903-4523-802d-79228bc7b831 | Address on File | | BTC: 0.00000003, LTC: 0.08306153 |
| 26196d22-b198-43d1-819f-7dcc4e42143c | Address on File | | NMR: 0.00000941, USD: 0.00083694, WACME: 160, ZEN: 0.1450312 |
| a576c024-e425-4afb-8f9f-e9842dd7bad2 | Address on File | | BTC: 0.00000002, USDT: 5.41423634, WACME: 31.03222995 |
| 9a64eada-fea9-4407-8e3a-5357f79f5911 | Address on File | Contingent | BTC: 0.00000003, XEM: 205.24500879 |
| 3d07de3b-ce12-4f2b-a367-4badc979966e | Address on File | Contingent | BTC: 0.0000004, DGB: 177.44139583, ETH: 0.0000069, ETHW: 0.0000069, FLR: 0.06948285, LTC: 0.00000546, RDD: 1687, SC: 400, USDT: 0.00827294, XLM: 28.83171839, XMY: 1000, XRP: 0.45986201, XVG: 62.34699725 |
| 09dcf932-d618-48af-8e89-63a4d41ff896 | Address on File | | RVN: 0.00542535, USD: 2.15873187, USDT: 4.28984664 |
| 3af7479c-817a-44db-b0e7-7b51fb783690 | Address on File | | NXT: 2208.79350792, USD: 0.28100962 |
| 4289b5fe-1ed3-43ec-9599-11d9a35df4fa | Address on File | Contingent | BCH: 0.00159312, LTC: 0.00000546, USDT: 6.26270004 |
| e68f9131-70ad-466e-ae54-47635659efdc | Address on File | Contingent | BCH: 0.00000025, BTC: 0.00000044, NEO: 0.70411529 |
| c9c3d1a1-7cad-4ffb-bbdd-cfcb82d1126f | Address on File | | HIVE: 2.74959757, SC: 1554.63880957 |
| 8d3f504c-8bfc-4aef-b364-7c00eae09721 | Address on File | Contingent | ETH: 0.00000552, ETHW: 0.00000552, FLR: 229.636539, XRP: 0.00560639 |
| ad7da9cf-4126-4222-af74-8fe0f9569e4b | Address on File | Contingent | BAT: 0.00483893, BCH: 0.00000009, BTC: 0.00017737, LTC: 0.00000546, MANA: 0.0083559, POT: 598.07872573, USDT: 0.00000306, VIA: 16.0949583, XLM: 0.00765242 |
| 70bc28a2-6dd8-4e5a-a7e3-a581909b9a8e | Address on File | Contingent | BTC: 0.00023003, DGB: 0.38959267, USDT: 0.07119145 |
| a180c3a7-fbd5-4bb1-8ba6-ca997ae589ad | Address on File | Contingent | LTC: 0.00000546, MUNT: 11.98411657, USDT: 6.43213908 |
| 53eecd4c-cbc9-4e6b-b6c8-8ededfa05022 | Address on File | | NAV: 12.775, XVG: 3137.66 |
| 0b85d1c7-9c5e-4828-8fa3-5e2dd75e75d9 | Address on File | Contingent | BTC: 0.00000036, SIGNA: 2000, XVG: 2239.34904315 |
| a4cdfbd8-61cb-469a-8122-7078ebc4a9cf | Address on File | Contingent | ADA: 0.70009964, BTC: 0.00000028, FLR: 211.3232448, XRP: 0.61176604 |
| 6fc068a6-0202-41ff-b5fc-650f5c4c2dcc | Address on File | | RDD: 16161.22739267 |
| 537e66ff-d53e-4ede-8380-f570f03e2932 | No Address on File | Contingent | BCH: 0.00023176, BTC: 0.00023176 |
| a88ac86b-9a17-4a4c-9318-649502fb7487 | Address on File | Contingent | ETH: 0.00348287, ETHW: 0.00348287 |
| 25bbf4e6-0e92-46fc-8d63-eb175511bc85 | Address on File | Contingent | BTC: 0.00023268 |
| 5073a07d-2ae6-4c3e-be8d-7a174a96387a | Address on File | | FLR: 229.8772495, USDT: 0.00440017 |
| aa9f75d9-44c1-4442-9b60-2eeff491c0e1 | Address on File | | BTC: 0.000205, USD: 0.76884915 |
| 0bb8ff15-3cf6-4b1b-9a31-93769c65cef6 | Address on File | Contingent | BTC: 0.00000047, FLR: 2.25155606, XRP: 14.90159213 |
| ed285b63-4d57-4e6d-a032-4389649ad116 | Address on File | | USD: 6.46296759 |
| cb5d8642-2123-4497-b01c-45877e0c43c7 | Address on File | Contingent | ETH: 0.00348224, ETHW: 0.00348224 |
| ac6b9735-930a-4fbe-a76c-836a790ca289 | Address on File | Contingent | BTC: 0.00000006, USDT: 0.00043929, VTC: 56.03259733 |
| 8ab72952-5732-4dae-9c55-17fb68de2508 | No Address on File | Contingent | BCH: 0.0002317, BTC: 0.0002317 |
| 8a534ea1-2a3d-4651-bf35-4e528c378926 | Address on File | Contingent | XVG: 3401.19573912 |
| 75950ee8-fe0c-48db-a630-366f91441bc0 | Address on File | | DOGE: 88.32912535, USD: 0.04949014 |
| 145bc119-4492-4817-aaa7-5b934218d217 | Address on File | Contingent | BTC: 0.00023261 |
| d6f6d4b4-cefc-41ad-9734-abae62ee8033 | Address on File | Contingent | BTC: 0.0000001, RDD: 16148.30536306 |
| 1fb220d5-f6ab-429d-907d-275ab32b39a8 | Address on File | Contingent | RDD: 14526.0916272, USDT: 0.64898176 |
| cccaddeb-83bb-4fb5-af37-f13c17df1dc6 | Address on File | Contingent | USD: 6.46184667 |
| d78b83ed-345a-4438-b5ea-169f5c81658a | Address on File | Contingent | BAT: 30.20569186, BCH: 0.00000003, BTC: 0.00000003 |
| 76951721-8c0e-4908-b195-c5ca481329bd | Address on File | Contingent | BTC: 0.0002072, USD: 0.70514342, USDT: 0.00045655 |
| 572fcf6c-d73e-4173-951e-5b606049fa18 | Address on File | Contingent | BTC: 0.00000174, NEO: 0.59525318, USDT: 0.95406992 |
| 29616772-59ed-479e-9e62-335d302ef485 | Address on File | | BTC: 0.00000005, XVG: 3400.14904225 |
| 65a2cc3b-eec2-4eb7-91ff-85b429134727 | Address on File | Contingent | BLOCK: 1.33194991, BTC: 0.00000002, FLR: 7.66672234, USD: 0.00000294, VET: 279.7, XDN: 817.65256364, XVG: 330 |
| ca115e3d-e73e-49b0-a7d1-73d385744fee | No Address on File | Contingent | DOGE: 89 |
| 82cba7b3-d27c-4b47-abe4-5c22c19c0c0b | Address on File | Contingent | BCH: 0.00000285, BTC: 0.00023257 |
| c711cfac-2867-4c4b-bccb-f4001cdb7ffc | Address on File | Contingent | NEO: 0.705 |
| d2f54c03-f4fb-411c-94c3-d6d2c7222dc1 | Address on File | | ETH: 0.00318532, ETHW: 0.00318532, USD: 0.54943265 |
| 241831bb-86a9-4f70-a214-8cf2d8c8083a | Address on File | Contingent | BTC: 0.0000001, ETH: 0.00000324, ETHW: 0.00000324, NEO: 0.30588242, XDN: 82836.98099265 |
| 59e72be5-109e-455c-859c-036f3acb7dd3 | No Address on File | Contingent | ZEN: 0.81052238 |
| aae3ee9b-89dc-41e0-82c1-4c075a426e8b | Address on File | Contingent | USD: 6.46030868 |
| 299a0362-049b-40b8-b660-8ff745abc914 | Address on File | Contingent | IOTA: 35.810809 |
| 0fa35e44-a1ae-40ab-89bf-12834a98cc2f | Address on File | Contingent | OMNI: 5.9375 |
| e27194c5-d260-4669-9f15-6c9bc110f95b | Address on File | Contingent | ADA: 17.6404644 |
| 2814d595-8e8a-4fc8-8218-9314e28ac079 | Address on File | Contingent | XVG: 3399.9 |
| 2411472a-07bd-4255-a009-62a608198e5d | Address on File | | ETH: 0.00000627, ETHW: 0.00000627, FLR: 228.4036221, USDT: 0.02990915 |
| 775c07e3-cd2b-48bf-aefd-e73bb30ef9bf | Address on File | Contingent | LTC: 0.08298755 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 264dd2e1-3036-4ce4-a9ac-78be5bf6c20e | Address on File | Contingent | BCH: 0.00031441, BTC: 0.00017714, ETH: 0.0004285, ETHW: 0.0004285, LTC: 0.00009991, NEO: 0.075, OMG: 0.00016633, PTOY: 0.26036492, SC: 0.08, USDT: 0.00842228, WINGS: 0.04001058 |
| ebb90786-831c-4dfd-bb8d-6ea3930c2133 | Address on File | Contingent | BTC: 0.00000002, SYS: 53.33246747 |
| e632b65d-b842-4def-9dad-4a96ebc6c734 | No Address on File | Contingent | BTC: 0.00023249 |
| 757f377a-ec97-4f6d-a0dc-4a7be1446371 | Address on File | | ETHW: 3.15017223, USD: 0.00388386 |
| 9d641fd3-56d3-4399-8747-2cae7e618dc3 | Address on File | | ETHW: 0.00008471, MATIC: 7.15171218, USD: 0.00541352 |
| c78506e8-3df0-4095-a81d-734acdf9172d | Address on File | Contingent | QRL: 17.13241595, QTUM: 1.86924625 |
| 5a9bb7dd-7185-4bff-a67d-42caad4ee219 | Address on File | Contingent | ENG: 240.34356223, FLR: 30.219, POT: 500, STORJ: 9.68614549, THC: 200, VRC: 50, XDN: 11845.5825 |
| 23bf05e1-3752-4c8b-8727-a0bf6b50211f | Address on File | Contingent | BTC: 0.00000027, VTC: 55.94799789 |
| 6cdea166-c1ed-469c-94ff-1717bd05ec1b | Address on File | Contingent | BTC: 0.00013861, XVG: 1372.27188435 |
| e9b4fbf5-9d2d-46b4-8900-32511b1877f8 | Address on File | Contingent | LTC: 0.08296328 |
| 682bc746-ae3e-4274-9f53-bf563f372dbb | Address on File | Contingent | ETH: 0.00159314, ETHW: 0.00159314, USDT: 3.48705366 |
| a01fdb8d-391f-465a-8d7b-1096618e439b | Address on File | | ETC: 0.02696527, FLR: 141.6770738, LTC: 0.02546709, USD: 0.00000008 |
| e760c7ff-1282-4aad-8039-569e0633cbd9 | Address on File | | FLR: 229.6342981, USD: 0.00501302 |
| 138c03cf-52d0-4cb4-8bdd-2baba0ae4937 | Address on File | Contingent | BCH: 0.03470913, MAID: 0.9975, XLM: 27.07314847 |
| 48592eb9-5f18-4101-bb57-4d5893af21d3 | Address on File | | ALGO: 5, USD: 5.63512584 |
| 99aa4f86-fbee-44d0-bea7-903a9f60df0b | Address on File | Contingent | BTC: 0.00000001, IGNIS: 1000, MORE: 1177.74367094, USD: 0.00577008, XMY: 3799.37909624 |
| 24db312d-3fe5-4db4-9b05-c84a77392cb7 | Address on File | Contingent | BTC: 0.00000008, NEO: 0.70430251 |
| 2c975ff9-8c0f-4e11-ba09-e6186cad6edd | Address on File | | BCH: 0.00000002, ETHW: 1.49483187, FLR: 0.00000001, PPC: 6, USD: 0.00000002, USDT: 0.00000001, XVG: 500 |
| 7bf19576-a555-4cec-9976-5db761aeab42 | Address on File | Contingent | BTC: 0.00000003, STRAX: 13.51164703 |
| c2f118d2-65d4-479d-93d6-fe6e81192f73 | Address on File | Contingent | ETH: 0.0007213, ETHW: 0.0007213, USD: 5.10600206, XLM: 0.13294429 |
| 19f2aa23-4623-4818-b8e1-0a0e1db703ca | Address on File | | ETH: 0.00313313, ETHW: 0.00313313, USD: 0.00406135, XLM: 7.12340793 |
| 737ec8e0-e49a-4499-9f62-0d3adbb2bd8e | Address on File | | USD: 0.00159892, USDT: 6.42917536 |
| f5de9b78-37f7-439f-8408-390b5136981c | Address on File | Contingent | BTC: 0.00000334, NEO: 0.69434229 |
| 97696a13-735b-4a27-8172-b938d6ba42d7 | Address on File | Contingent | FIRO: 1, XLM: 4.59671619, XRP: 10 |
| e76ab6e1-807c-40e9-88be-747e98087820 | Address on File | | BTC: 0.00001027, USDT: 6.14648149 |
| 8ef634c6-7c6f-41b2-b24c-65497099f86c | Address on File | Contingent | FLR: 225.2964639, USD: 0.08634555, XRP: 0.091458 |
| 3ba0ed21-4b8f-4828-a29d-86feff85869e | Address on File | | SC: 1844.63897187 |
| 3c4b04cd-6471-43ad-8150-9d01998d8cae | Address on File | Contingent | LTC: 0.01232, USDT: 5.47512494 |
| 79d16bfe-ea08-447e-bd4c-0b7431338d57 | No Address on File | Contingent | BCH: 0.00023146, BTC: 0.00023146 |
| 234700f0-5308-4578-a799-718fac141aed | Address on File | | BTC: 0.00000447, STRAX: 13.25135904 |
| 8934bd61-e2fb-41f2-b7c8-15558c5ffead | Address on File | Contingent | ETH: 0.00000035, ETHW: 0.00000035, WAXP: 110.90235218 |
| adf5a6de-6d39-481d-bdf3-f7fb13e44992 | Address on File | | BTC: 0.00000003, QTUM: 2.50458154 |
| 40fc68be-8c23-4105-833f-63180e293e26 | Address on File | Contingent | DGB: 806.87828327 |
| 191fdf1d-b859-462f-9498-8d356a6066bb | Address on File | Contingent | ETH: 0.00347794, ETHW: 0.00347794, USD: 0.00000001 |
| eb6549ad-fa57-4696-b038-5e0b39dbaac3 | Address on File | | ETHW: 2, THC: 1071.33757962 |
| c1c9097f-8f9f-4827-954b-73b119d39953 | Address on File | Contingent | BTC: 0.00000044, OMG: 0.35738877, USD: 0.26160987, USDT: 5.84983611 |
| 1701643b-d3b1-422d-8a80-6c66595e7b40 | Address on File | Contingent | ETH: 0.00347791, ETHW: 0.00347791 |
| d7d233a6-92ab-4e69-ba5c-33a0cd330b1e | Address on File | Contingent | ADA: 0.89966273, QTUM: 2.37548702, SC: 0.63505845, XVG: 0.75537387 |
| 43b07177-2286-49ef-9fc0-823e935e4523 | Address on File | Contingent | USDT: 6.42900434 |
| a4086463-402b-4b4c-8277-0af97dbe5d9e | Address on File | Contingent | BTC: 0.00022987, FLR: 0.01719054, XEM: 0.59595082, XRP: 0.11377303 |
| a7f024f6-e61d-4760-828e-f4b7e0e997f1 | Address on File | | FLR: 224.3376979, LTC: 0.00000546, XLM: 1.67266354 |
| 459b4e84-1002-40d4-96ef-a45d202486f0 | Address on File | Contingent | BTC: 0.00021407, USDT: 0.50474363 |
| 1610e5b4-8d23-4f4b-816e-8dd02d86f508 | Address on File | Contingent | BTC: 0.00023231 |
| bf8e5b80-a2fa-4b3f-8d90-a5869c88a9b7 | Address on File | Contingent | BTC: 0.00000001, LTC: 0.01, NEO: 0.61919217, RDD: 0.02472222 |
| 0da9eb31-da0b-41c9-b3b4-3f2e5e773fba | No Address on File | Contingent | FTC: 2933.32779588 |
| bdabb0b8-6139-4969-a65b-69f34c82d9b6 | Address on File | | MYST: 15, PTOY: 100, XLM: 16.34659334 |
| 3a6e0f3e-2602-425e-b031-77dbadfd178f | Address on File | Contingent | BCH: 0.00000014, BTC: 0.00000024, ETH: 0.00347329, ETHW: 0.00347329, USDT: 0.0000001 |
| 746c0754-0b78-443a-b1a6-5c3bd7612a28 | No Address on File | Contingent | BCH: 0.00114731, BTC: 0.00022768 |
| d7a2397e-bd8e-47e8-94a9-13004c730208 | Address on File | Contingent | ETH: 0.00000148, ETHW: 0.00000148, OMG: 7, WACME: 12.6605116 |
| 2a7e27a3-f9c7-43df-87c3-053b9cd1232c | Address on File | Contingent | PIVX: 29.33 |
| c6cb3b80-7d42-4144-aff7-5646d3e1fa35 | Address on File | Contingent | BTC: 0.00023226 |
| d23af679-d72e-4244-9130-e5dc142dc583 | Address on File | Contingent | BTC: 0.00023226 |
| 38ca9f8b-023e-4f58-95e9-6a161716d956 | Address on File | Contingent | USD: 6.4522363 |
| d00e5b08-2dea-439e-83cb-5ed4d94722ad | Address on File | Contingent | SC: 1843.43278495 |
| 12cd94a5-fb59-439b-acdb-ab51f6437410 | Address on File | Contingent | USDT: 1.59658519, XVG: 2552.10044779 |
| 192d6c0d-e2fd-40f9-b0ab-4d05f9e9a7a4 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00000257, ETHW: 0.00000257, XEM: 84, XVG: 2000 |
| a91f3fec-02d9-424e-a0f8-60e98d1b2e0e | Address on File | | HIVE: 10, RDD: 1000, STEEM: 10, USD: 0.34039078 |
| 972e42b9-ca77-4f1b-87af-fce14ae0e7e8 | Address on File | Contingent | BTC: 0.0002317, USDT: 0.01397113 |
| 749db845-c675-4608-8e22-aed343fe6331 | Address on File | | NXS: 5, POT: 110, SC: 1687.28288136, USD: 0.00025403, XVG: 2.17246674 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 6ef15fa4-bb8e-444b-a2e9-c002c75045be | Address on File | Contingent | BTC: 0.0002322 |
| 07732600-3360-4463-bc1c-1e6b4c966666 | Address on File | | LBC: 200, MUNT: 2194.18389979, NEO: 0.37045796 |
| 4d9901b9-a69f-4488-8fe8-2384f683cbbe | Address on File | Contingent | BTC: 0.00000038, FTC: 1200, XVG: 2000 |
| bed8b6b8-c1d4-4c8f-9aae-576712d8eb2a | Address on File | | BTC: 0.00023191, USD: 0.0075879 |
| cc8b754b-8187-4ab2-aef4-954d32289948 | Address on File | | ETHW: 0.03745218, USD: 0.00211763, USDT: 6.3459675 |
| 069cdb6a-07ef-4174-8dba-77d816b9ffa0 | Address on File | | USD: 0.00497353, WACME: 194.2298955 |
| bb1d94f3-2d03-4fed-9af6-b8eeeaf28846 | No Address on File | Contingent | BCH: 0.00023125, BTC: 0.00023125 |
| a3cf1dd4-25ae-429b-a841-8ba10829a712 | Address on File | | USD: 6.45007891 |
| 1e23b16c-05c5-4eec-bf6d-85bb7709df94 | Address on File | Contingent | POT: 2500, THC: 1000 |
| aa107602-a662-4347-b9ce-3456e23f4627 | Address on File | Contingent | BTC: 0.00009638, PIVX: 11.28215865, XLM: 10.65923564, XRP: 0.78457763 |
| 8d5e7537-a2b3-4b51-889e-1214629d01f6 | Address on File | Contingent | ADA: 1.67596397, BTC: 0.00000007, ETH: 0.00000103, ETHW: 0.00000103, FLR: 30.31093863, PAY: 441.07123737, XRP: 0.6084823 |
| a7c31537-924d-4a5f-9adf-b2d23e224c4b | Address on File | | ETHW: 3.14628314, USD: 0.00278637 |
| 4ca50f61-db29-4290-af9f-11a963f2c524 | Address on File | Contingent | BTC: 0.00000822, VTC: 53.95469252 |
| 8aeb18ab-3a32-4e9f-a6ad-ca31dda56f05 | Address on File | Contingent | BCH: 0.05637226, BTC: 0.00000012, LTC: 0.00214864 |
| c2f31152-b666-4774-a146-39105bac3975 | Address on File | | FLR: 209.2297042, USDT: 0.56769501 |
| 42c5d379-5783-4554-8669-4a8d6680478a | Address on File | Contingent | BTC: 0.00001159, NEO: 0.66854351 |
| 10e5c3d3-ffad-4489-aa0a-f113fcf52c88 | Address on File | | ETH: 0.00007957, ETHW: 0.00007957, FLR: 75.5475, PTOY: 300, USD: 0.00855955 |
| 8bb329df-aeb7-4e40-8c63-c72b72881a66 | Address on File | Contingent | BCH: 0.00010579, BTC: 0.000202, USDT: 0.82200258 |
| 7d5b96f5-ce66-4eaa-90c9-3073ffdf9903 | No Address on File | Contingent | BCH: 0.0002312, BTC: 0.0002312 |
| 9c43edab-ee00-49f4-bca1-da6633e9e434 | Address on File | Contingent | POT: 3793.30985915 |
| 0c95507c-5591-4e72-9e9d-3272efb00274 | Address on File | | BTC: 0.00002596, FLR: 203.7558957, USD: 0.00181957 |
| 0cfdc928-480c-43fb-82d9-ced17c97eedc | Address on File | | BTC: 0.00000002, ETHW: 3.14671753, USDT: 0.00000001 |
| 4ba226eb-a8c8-4b2f-aa05-c1bd4c76c675 | Address on File | Contingent | BTC: 0.00020604, NEO: 0.07891395, USDT: 0.00072102 |
| 33caec92-7a8e-40fa-bf84-3feb0d49a8b7 | Address on File | Contingent | ADA: 14.78687452, FLR: 36.75019819 |
| fa0caf56-be14-4614-af35-cab3948c6768 | Address on File | Contingent | BTC: 0.00000059, UBQ: 263.573695 |
| f68413cc-d0fe-4a3e-bccc-cb31ceffb132 | Address on File | Contingent | POWR: 40, USDT: 0.00333748 |
| 20b72fdf-9f2d-4fa6-a049-7c3f73008a6c | Address on File | Contingent | NEO: 0.68824529, XMY: 3391.15698148 |
| 7ba25d66-68eb-4b59-98cd-d5df006e0a70 | Address on File | | ETH: 0.00070893, ETHW: 0.00070893, RVN: 198, USDT: 0.00000001, XEM: 1.69340316, XRP: 2.145724 |
| 8f806930-d150-41ac-91e8-360f7d93ee4f | Address on File | Contingent | XDN: 1303.30239726, XVG: 3362.65001914 |
| bc3b863a-ffed-4826-85f9-fee6907d5382 | Address on File | Contingent | BTC: 0.00022753, MEME: 2.17709099 |
| 1d0ea919-1f5e-4b29-a00c-8057374f7939 | Address on File | | BTC: 0.00001, EDR: 3490.44843049, PINK: 881.11609367, RDD: 7616.08702524, TRX: 37.34987804, USD: 0.00000001, USDT: 0.00000001, XDN: 8326.50609512, XMY: 0.68867247, XVG: 2.07161597 |
| 79c1c782-ff40-44fa-844c-e3a573accfd9 | Address on File | | FLR: 229.3989779 |
| 5bb1b782-f3d6-4ea5-9d7e-311e3cb35e33 | Address on File | Contingent | BTC: 0.00007813, DASH: 0.10231896, USDT: 0.00068059 |
| 3856a44d-e584-4ca0-a029-448c0e970356 | Address on File | Contingent | USDT: 6.42037916 |
| 23891cf6-2c9f-49bb-919e-f91044602c5a | Address on File | Contingent | USD: 0.22435344, USDT: 6.19677712 |
| ae1434dd-8e0d-40ba-8b09-dfefc5cbaabc | Address on File | Contingent | SC: 1795.12704603, USD: 0.16283316 |
| 4a877fd8-5bab-419a-acce-afa4c89dd7cb | Address on File | | DOGE: 5, FLR: 210.5575778, TRX: 2.42429026, USD: 0.00000007, USDT: 0.00000001 |
| 59c3b9fe-ec72-4df4-9576-ed37ec9bbc4d | Address on File | | BTC: 0.00000004, DGB: 805.57299793 |
| 7c4eaddf-45b1-48c7-8f51-ceac755245c8 | Address on File | Contingent | USDT: 6.42000636 |
| 9abdab0e-ef58-49f8-8611-7559c4a0091b | Address on File | Contingent | RDD: 16114.09275424 |
| 03e6ef9c-edbc-4909-9979-507683bb27ce | Address on File | Contingent | ETH: 0.00347292, ETHW: 0.00347292 |
| a9b3fa16-1e1e-41ca-80d2-7729fa5b22b5 | Address on File | Contingent | DGB: 200.44206815, ETH: 0.00009348, ETHW: 0.00009348, HBAR: 70.40918985, USD: 0.80995253 |
| 34a68c98-228f-4ed7-a7ad-e4f0fca2cb6b | Address on File | | ETHW: 0.28535058, USD: 5.86042263 |
| 0f4d719b-8a09-4c98-8c88-8f51ee637ecd | Address on File | Contingent | ETH: 0.00016216, ETHW: 0.00016216, USDT: 6.11957226 |
| 2356eed9-484d-4d0f-a1d1-7fc2918be04c | Address on File | Contingent | BCH: 0.00000003, NEO: 0.70320306 |
| a189a670-5397-41f5-8917-e7f859f0c2cf | Address on File | Contingent | BTC: 0.00000002, PIVX: 12.88586286, XVG: 1899.64767391 |
| 9b35f516-9250-49f6-b915-4839ad17f51b | Address on File | Contingent | BTC: 0.00023198, USDT: 0.00000432 |
| df88f473-d358-4c9a-ad2f-f7575400c108 | Address on File | Contingent | BTC: 0.00000018, XRP: 15.02472635 |
| d0f40c08-41d5-4c49-bec9-2f040de78af7 | Address on File | Contingent | BTC: 0.00000002, POWR: 40 |
| a5e3fb36-c6e8-4c80-9865-e4b5234fbf05 | Address on File | Contingent | BTC: 0.00001172, ETH: 0.00002217, ETHW: 0.00002217, NEO: 0.66314435 |
| f6177f10-9af7-4c42-b9e3-b40bd1ef6c84 | Address on File | | FIRO: 0.00000003, GRS: 15.58709357, IOC: 5, MTL: 0.00050442, MUNT: 50.81263396, MYST: 0.00000803, NAV: 5, SNT: 10.6653144, SRN: 2, UBQ: 2, USDT: 0.00000014, VIA: 2.00050339, WAVES: 0.00000005, WAXP: 0.0000001, XDN: 50, XEM: 10 |
| 28864899-773c-45aa-8b5f-a64bf2f7163a | No Address on File | Contingent | ZEC: 0.19439628 |
| 272087af-4841-4923-a7c1-685bc3f89344 | Address on File | | USD: 0.00638101, XVG: 3388.24728261 |
| 3a59fe55-f093-4c4f-8732-f560db07e51a | Address on File | Contingent | ETH: 0.00000119, ETHW: 0.00000119, SC: 1840.51439286 |
| 31c85df4-aec4-404f-8412-e44640d9af5a | No Address on File | Contingent | BCH: 0.00023103, BTC: 0.00023103 |
| 1dd08bf4-bef6-4912-97f6-5692d2cbfb98 | Address on File | | NXT: 2300, USD: 0.00391753 |
| 946cac41-e909-42b9-8511-cef83dadddb5 | Address on File | Contingent | BTC: 0.00002754, PAY: 10, XRP: 13 |
| 725b2859-d144-49a9-b909-e06275a6c593 | No Address on File | Contingent | BTC: 0.00000008, NEO: 0.70284439 |
| 530c7946-8b80-4ba0-a8ae-dd3ad30f037c | Address on File | | FLR: 229.312023 |
| b2e10404-f798-48ec-ab3c-e2062f80eef7 | Address on File | Contingent | BTC: 0.00000013, ETH: 0.00346991, ETHW: 0.00346991 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 8cf2f0f5-ddc0-4739-ad8b-53727a211e5c | Address on File | | BTC: 0.0002045, FLR: 0.26613873, USDT: 0.0000005, XRP: 1.76139996 |
| 76221dd1-4f58-445e-b62a-8afb6007d175 | Address on File | Contingent | BTC: 0.00000205, NEO: 0.69683509 |
| f11d23e1-108c-4a61-88cd-38904f2317aa | Address on File | | EXP: 104.49776855, USD: 0.524159, USDT: 4.64650837, VTC: 8.61098649 |
| 34856818-3ea5-48e7-a4db-cfd8eebc9840 | Address on File | Contingent | BTC: 0.00000044, NEO: 0.70166329 |
| 34c59025-4e19-4523-ad12-9af6d53ddff8 | Address on File | | QTUM: 2.5, USDT: 0.00024683 |
| eacecd62-6752-4358-95a6-55b2dfad3634 | Address on File | Contingent | LBC: 700.29811724 |
| 6a6c590a-57cb-4cf1-b7de-e025f0736cc9 | Address on File | | QTUM: 2.5 |
| e7f8d862-7155-4454-91eb-0ce2e4840879 | No Address on File | Contingent | BTC: 0.00000026, EMC2: 699.48499174 |
| 66b0584c-e841-4848-ba9f-c3d3aad1ef9e | Address on File | Contingent | BTC: 0.00023161, ETH: 0.0000043, ETHW: 0.0000043 |
| 735ecbed-303f-4ca6-b0e2-b57fb025a8d5 | Address on File | Contingent | BTC: 0.00000065, ETH: 0.00000347, ETHW: 0.00000347, NEO: 0.13770958, POT: 40, THC: 2312.59659969 |
| bac3253d-3d00-45e1-80bd-f4abccf972a0 | Address on File | | BTC: 0.00000009, ETHW: 1.48952889, FLR: 52.88459923, SC: 0.14364278, USD: 0.00114564, XVG: 1000 |
| f0f40b9b-07c9-47d0-a597-86658e2a3cbd | Address on File | | BTC: 0.00000047, XRP: 15 |
| 486c78c6-0154-4313-9e48-b07190a6bf7a | Address on File | | BTC: 0.00000005, FLR: 76.88821256, USDT: 0.57986019, XVG: 1946.26843004 |
| d27c0040-25fc-491d-aba6-560f6628c3be | Address on File | Contingent | BTC: 0.00000025, ETH: 0.00000092, ETHW: 0.00000092, NEO: 0.50630263, RDD: 500, THC: 200, VTC: 10 |
| 20521219-f882-43b9-a321-5864c6db72d8 | Address on File | Contingent | ARK: 2.39634462, BCH: 0.05179936, BTC: 0.00000005 |
| 9e32ad10-139c-473d-93b0-32f1d3c2dc0e | Address on File | | FLR: 0.38, GAME: 70.12579195, IGNIS: 50, NXT: 100, OK: 500, RDD: 5000, XDN: 2000 |
| 56fd0fce-5ce2-4662-929e-e78edada6d0a | Address on File | Contingent | RDD: 14222.14788726, XLM: 1.82783042, XVG: 310 |
| cf94257f-3f89-41e3-8be8-eed9a5bd82f9 | Address on File | | BCH: 0.00015119, BLK: 0.30389122, BTC: 0.00000001, DOGE: 1, ETH: 0.00000001, LTC: 0.005, NEO: 0.27158163, OK: 0.59029876, RDD: 1, THC: 1.46294816, USD: 2.36402832, USDC: 1.09552037, USDT: 0.00000005 |
| 84a6b6d0-f98a-4062-9315-49afe5124bc9 | Address on File | Contingent | ETH: 0.00004057, ETHW: 0.00004057, NEO: 0.69454923 |
| 7eedbc4f-f623-44bf-a3e5-4bfa891264a3 | Address on File | Contingent | BTC: 0.00000001, DOGE: 88.65769805, USD: 0.003839 |
| 1816d8f6-2196-4d05-a41f-3f8e44e4e8f9 | Address on File | | LBC: 700, USD: 0.00022838 |
| 17ea5f3e-4d1c-410d-b0a7-085b5b569766 | Address on File | Contingent | BTC: 0.00000005, XEM: 204.4057377 |
| f1299556-2c2a-4619-bfe9-2ecbb5f94f96 | Address on File | | BTC: 0.00002832, ETHW: 2.56765336, USDT: 0.39066853 |
| 0781f2c1-3ade-4358-97f9-9c1cdc0cebca | Address on File | Contingent | ETH: 0.00346984, ETHW: 0.00346984 |
| 3568ab0d-684f-4256-8a5a-10bf6bafca5e | No Address on File | Contingent | BCH: 0.00023088, BTC: 0.00023088 |
| 3096568c-04f2-4a29-8877-db87a96d70f2 | Address on File | | ETH: 0.00140004, ETHW: 0.00140004, SC: 1087.49221459, USDC: 0.03499708 |
| 1bcfd7e1-3483-4afc-adfa-633bfbbb3a25 | No Address on File | Contingent | DOGE: 88.7 |
| d66d4417-8802-47ee-a0c1-d4dd04334213 | Address on File | | ETHW: 2.84112348, USD: 0.00798226, USDT: 0.60773329 |
| 13179795-b453-425b-9e10-cadaff2b7d75 | Address on File | Contingent | BTC: 0.00000023, USD: 0.05440443, USDT: 6.35329973 |
| b1d0d73f-280b-4809-a6fc-ee1771c71e17 | Address on File | | XVG: 3389.00314896 |
| f66dda11-b30c-4123-a46a-7d217b311bbf | Address on File | | ARK: 20, USD: 0.00127448, VTC: 7.266 |
| 490841cb-bb1b-4ed4-8a78-4a0afdc5df8d | Address on File | | ETH: 0.00347313 |
| 3763296f-3076-4d8d-9d54-2bb628854799 | Address on File | Contingent | BTC: 0.00021086, ETH: 0.00000088, ETHW: 0.00000088, PAY: 54.1275049 |
| 554affc9-1063-44ed-90f4-cf7e3af74612 | No Address on File | Contingent | BCH: 0.00023084, BTC: 0.00023084 |
| 92e0828c-8468-436c-a475-5f686cd81985 | Address on File | Contingent | DASH: 0.0389781, ETH: 0.00006428, ETHW: 0.00006428, LTC: 0.00408782, NEO: 0.475, SC: 1.1, USDT: 0.01527835 |
| 3368d12b-9cbd-4d06-9039-4c36c2898da0 | Address on File | Contingent | BTC: 0.00000017, DASH: 0.00000001, ETH: 0.00346651, ETHW: 0.00346651 |
| 045ff8c7-3bfa-4a16-9194-21f4a4f7f1bd | Address on File | Contingent | BTC: 0.00008776, RDD: 10000.70580882 |
| f70f328c-cea5-4fd8-b602-1e0b2dd803a8 | Address on File | Contingent | ADA: 17.57948765, BTC: 0.00000002 |
| f4735026-4599-4852-8088-edd2881097ef | Address on File | Contingent | DGB: 804.76755986 |
| 8084fa6a-30df-47d5-952a-fcd9c1e5e222 | Address on File | | DOGE: 40.44490364, ETHW: 0.14777017, USD: 2.4310241, XLM: 8.58000858 |
| 23182ab2-1943-44cb-a09b-79f95fc71641 | Address on File | Contingent | BTC: 0.00000145, NEO: 0.69803218 |
| b625d92a-56b0-4cae-88bb-33d312432228 | Address on File | | USD: 0.00000002, WAXP: 110.60727935 |
| 25e77dca-785a-4cf9-be0a-a114c4a8d7f1 | Address on File | Contingent | BTC: 0.00000023, ETH: 0.00000314, ETHW: 0.00000314, LTC: 0.0041, XVG: 3213.5775 |
| 357c7925-f555-4516-bbe5-55a912de5259 | Address on File | Contingent | BTC: 0.00023171 |
| e717e645-e726-4301-98d1-58b842743afc | No Address on File | Contingent | BTC: 0.00023171 |
| ab590b18-a1cc-4042-8910-5e7722937d26 | Address on File | Contingent | BTC: 0.00000012, RDD: 16084.488 |
| 3dfe56bb-a8fd-435e-a2dd-916a29f81507 | Address on File | | BCH: 0.00000102, ETHW: 3.14039829, NEO: 0.00000495, USD: 0.00211751 |
| 3d4b13c9-19ff-4d68-8297-fad134c8e4a8 | Address on File | Contingent | VIA: 0.24627417, XRP: 15 |
| c43c3c49-80a8-48e7-b922-75113f91947d | Address on File | | USD: 1.04424108, USDT: 5.37113092 |
| e30b16af-75d2-4d02-9ba4-004f0ae75ef7 | Address on File | Contingent | BTC: 0.00001402, USDT: 6.02319835 |
| 3e2e2c90-b7c6-4331-9231-bdffccbf6314 | Address on File | | BTC: 0.00022909, PINK: 677.61767141, USD: 0.00460027 |
| 3163645e-1348-425d-ab6d-5e3d5cdf2f56 | Address on File | Contingent | BTC: 0.00000003, SC: 1838.69630711 |
| 64d04b4d-dd7b-4ee9-ade3-e21da3ebfa9d | Address on File | Contingent | BTC: 0.00002439, SIGNA: 5235.14111029 |
| ac36a688-2f0e-4abd-832e-eac6d3f0ac8b | Address on File | Contingent | DOGE: 78.65421746, USD: 0.72579246 |
| 70903ceb-b60d-4648-9db0-d52cbc44ee70 | Address on File | | ADA: 0.00324309, BTC: 0.00003439, USD: 5.47916838 |
| c902e8d2-b68d-4931-8bad-841f330df6ef | Address on File | Contingent | BTC: 0.00020141, ETC: 0.00227674, USDT: 0.79534304 |
| 0da2d1d0-6a21-447a-bc40-a4c5a52a2bc4 | Address on File | Contingent | BTC: 0.00000002, FLR: 1.96801184, RDD: 728.90938533, SC: 100, XMY: 12.2870297, XRP: 13.02499645, XVG: 81.63963356 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 3c60d1ee-602a-45a4-8e18-1f6c1de82dc6 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00000015, ETHW: 0.00000015, POLY: 36.14784921 |
| abdc22a4-d183-427e-8fe4-406ef0e5aff0 | Address on File | | DGB: 150, FLR: 3.60689127, HIVE: 5.20123375, IGNIS: 3.19592665, MANA: 2.90390637, NXT: 6.39185329, PTOY: 12, RDD: 1100, STEEM: 5.20123375, USD: 0.00000003, XVG: 78 |
| e025bc56-0f1f-4209-9afb-4c88bb6f24e3 | No Address on File | Contingent | BCH: 0.00023072, BTC: 0.00023072 |
| 1bffa4cc-970a-4f84-ab84-398e795db564 | No Address on File | Contingent | ZEN: 0.80732935 |
| 43ee7d80-c90d-4229-8dfc-4c095e8d06a9 | Address on File | Contingent | FIRO: 2.60808649, NEO: 0.20156542 |
| 73ec3dca-1cdd-49ba-bd6d-1dde39e52b27 | Address on File | Contingent | PAY: 601.39883168 |
| 391605a8-0e30-4e2d-b6bf-2a3c3b471425 | Address on File | Contingent | WAXP: 110.56314013 |
| 92f2672f-7a6c-43f5-8971-b81d8675ff6c | No Address on File | Contingent | BCH: 0.00000141, BTC: 0.00000141, PAY: 597.69121622 |
| 32ef6331-2ec0-4f36-9c7c-57e2809a17a5 | Address on File | Contingent | ETH: 0.00308884, ETHW: 0.00308884, NEO: 0.00473367, STRAX: 0.08904934, USDT: 0.61320008 |
| 7dd0d560-7972-4183-a879-d8582adb62b3 | Address on File | Contingent | BTC: 0.00023149, SIGNA: 3 |
| e36af3e8-e541-424d-8fbf-e20674193d28 | Address on File | | KMD: 10, SC: 1000 |
| 359a3b8a-8de4-4f6d-912f-c0938edb8e79 | No Address on File | Contingent | DOGE: 88.61564659 |
| 19df69b8-3959-42e2-a0c1-772259a0ec6d | Address on File | | BCH: 0.00112849, BTC: 0.0000003, FLR: 1.51095, NEO: 0.21503388, XRP: 10 |
| e6a768f2-dbe9-49b3-a67b-46bbbffe4634 | Address on File | Contingent | MATIC: 7.12978117 |
| 8c4de9f1-a509-44d7-a69c-871cff0217b4 | Address on File | | BTC: 0.00000003, IGNIS: 215.66988843, NXT: 333.33977685, XVG: 2326.64445978 |
| 209d7f25-fa6f-48f1-943e-b36996409e19 | Address on File | Contingent | BCH: 0.00000063, BTC: 0.00000063, UBQ: 262.9299931 |
| 950866f9-21b7-4fde-97c8-36870d2156bc | Address on File | Contingent | BTC: 0.00023153, USDT: 0.00090126 |
| 26dff305-0e26-4479-a3f7-47ca17a1d8d7 | Address on File | Contingent | ETH: 0.00025411, ETHW: 0.00025411, USDT: 0.00010276, XLM: 66.6063492 |
| e19b3d82-5628-43c1-bc89-83b7e85b3af6 | Address on File | Contingent | BTC: 0.00000001, DOGE: 88.59993483, USD: 0.00033657 |
| 4ddefd3a-e1d0-474c-8632-4a338b9fc909 | Address on File | | BCH: 0.00000032, ETHW: 0.13881, NEO: 0.67082084, USD: 0.00041402 |
| c5e2c3e6-6193-4cef-bbf3-20ff912584ca | Address on File | | DOGE: 88.60544597 |
| 008fdc8c-4423-4044-a9d5-04d420e5ee93 | Address on File | Contingent | BTC: 0.00000002, DGB: 406.47096649, XLM: 35.5349682 |
| 3685f7dd-86dd-4b25-ac96-0714fd5683a5 | Address on File | Contingent | BTC: 0.00000016, XVG: 3383.27582784 |
| c930801d-5a53-479e-892d-234cda717a95 | Address on File | | BTC: 0.00000014, NEO: 0.6750698, USDT: 0.24072302 |
| 80d33585-a8b8-43a9-b91e-ba12c79a5fea | Address on File | Contingent | BTC: 0.00000001, ETC: 0.35090213 |
| ecf54b99-3414-4963-b125-5487afc2763b | Address on File | | BTC: 0.0000455, NEO: 0.50067178, USDT: 0.57714047 |
| e7215b5f-6545-4c13-9935-096e5fcd06c7 | Address on File | Contingent | BTC: 0.00000095, FLR: 227.6420064, USDT: 0.00892146 |
| 8d6728fb-3f28-4e07-b755-0286971b9236 | Address on File | Contingent | DGB: 100.975, SC: 1606.935 |
| 174957aa-9c16-49c7-99be-b5dabb9ae8d4 | Address on File | Contingent | BTC: 0.00000001, LTC: 0.05020035, XLM: 28.20145403 |
| 174e9aec-f288-4dd5-bc1a-87fec3eb35e0 | Address on File | Contingent | BTC: 0.0000001, XRP: 15 |
| 58874b11-870b-41b6-abd0-7dfdafff67cf | Address on File | Contingent | SC: 1499.91149457, USD: 1.18194767 |
| 3f5c755d-db0e-4398-aa86-11fc2ed8fd60 | Address on File | | BTC: 0.00009456, USDT: 3.7893008, XRP: 0.00011223 |
| 3dacc561-bb1a-41cc-a48d-fbe12537a7e6 | Address on File | Contingent | BTC: 0.00000002, FLR: 2.24403713, XDN: 45.61395991, XRP: 14.85182915 |
| c467598f-c562-4cbf-a7f9-4badae9fc473 | Address on File | Contingent | ADA: 7.70023018, ALGO: 2, BTC: 0.00000003, SNT: 5.83571155, TRX: 45.62959324, USD: 0.00000807, XVG: 7.58664804 |
| 9368de62-8aa8-4e53-a855-af058d3d6852 | Address on File | Contingent | BTC: 0.00000008, SC: 1836.723 |
| 372620be-0787-4898-b083-8a8c1898d138 | Address on File | Contingent | BTC: 0.00023148 |
| 2fe92221-05ed-40eb-9f34-5ad5aeb75898 | Address on File | Contingent | ETH: 0.00346488, ETHW: 0.00346488 |
| e8baeebb-0072-4e2f-8f73-cdb12c0c2caf | Address on File | | ETHW: 0.61562501, FLR: 101.8908543, VTC: 20 |
| 38c2a2c9-d91b-4a38-9c01-eb7502a626ea | Address on File | | BTC: 0.00000001, ETHW: 0.00000042, MUNT: 78.09390574, QTUM: 1.56049167, USDT: 2.3560152 |
| a78ec617-b292-40e4-a3b5-6c07a7303077 | Address on File | | RVN: 220.367477, SC: 132.88036674, USD: 1.33754336 |
| 4b4dc7c0-3a7b-4d1e-93a8-e17635fcaf60 | No Address on File | Contingent | BCH: 0.00023054, BTC: 0.00023054 |
| d50c00af-50dd-419b-869b-b33bfd795555 | Address on File | | FLR: 228.6567405, USD: 0.00504337 |
| ca17a80b-3460-40ac-9f65-da56b9c16347 | Address on File | Contingent | NXT: 2296.51950163 |
| 60da576b-c204-4e92-bd7c-5d8bb4d6020a | Address on File | Contingent | IGNIS: 20, RDD: 14380.94166667, USD: 0.02416418, USDT: 0.48621602, VTC: 0.56718867 |
| 8fa731f1-1e6c-41bf-8947-296cb0cdfbac | Address on File | | BTC: 0.00014176, FLR: 88.67295376 |
| ef3815e8-c55c-49ef-bfc8-c17441ef10a9 | Address on File | | BCH: 0.01251407, BTC: 0.00000333, DGB: 0.29576271, ETH: 0.00022028, ETHW: 0.00022028, LTC: 0.00524589, OMG: 0.73410949, STRAX: 0.01, XLM: 38.95998595 |
| edc33efb-851c-4b6e-8639-6fa8d7271a86 | Address on File | | BTC: 0.00023145 |
| d69a4f0a-b120-447b-9d47-cfbaeeff0954 | Address on File | Contingent | BTC: 0.0000001, RDD: 10350.5179717, SIGNA: 2078.93714408 |
| 3ae1665b-70ed-4953-bb1d-b467e5d61e37 | Address on File | Contingent | BCH: 0.00010088, HBD: 1.552, SBD: 1.552 |
| e77cf4c2-4de9-454d-8278-98c610d1d3d9 | Address on File | Contingent | BTC: 0.00023139, USDT: 0.00138812 |
| c55e1b35-8ca0-4c95-bd31-b476af3527a6 | No Address on File | Contingent | BCH: 0.00023051, BTC: 0.00023051 |
| 987700f8-46af-4a82-b524-903c0fa1bdf7 | Address on File | | FLR: 151.7301442, USD: 0.00000002, USDT: 2.15707231 |
| 90f5ba86-247d-439f-b6ae-af91e0b1bb98 | Address on File | | ETHW: 0.11878506, FLR: 8.310225, NEO: 0.25, OMG: 0.25, PART: 4, POT: 27, USD: 0.00010008, XEM: 30 |
| 293f436e-7fb2-4e5a-8f24-79e77198dcf9 | Address on File | Contingent | BTC: 0.00000001, USD: 0.00000002, XRP: 14.99999 |
| 94c5b592-6bcf-4316-bb55-6db49c3498ef | No Address on File | Contingent | BAT: 8.61168069, BCH: 0.00099217, BTC: 0.00000003, SC: 1278.79759759 |
| 6d3c9fd4-3784-4222-8f66-9a7e24977fe4 | Address on File | Contingent | XRP: 15 |
| 8288a942-9288-4c1d-9992-0559165575cb | Address on File | | XRP: 15 |
| 96259ec0-3a63-4c9e-b2ff-1579e9dd1ffc | Address on File | Contingent | XRP: 15 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b0a4c830-706e-467b-a571-c51eac23ebb9 | Address on File | | MER: 500, XRP: 15 |
| 1cbb09be-2423-459d-806e-7923c1af4186 | Address on File | | BTC: 0.00023141 |
| e1d8105f-2e99-4704-bfee-77578de71b2e | Address on File | | ATOM: 0.31349212, ETHW: 0.05324166, USD: 0.00485938, USDT: 2.97670838 |
| 9ffdfee4-e3f3-4e3d-889f-1e7abc54d0ef | Address on File | | BCH: 0.00014441, ETH: 0.00177272, ETHW: 0.00177272, USD: 3.12244289 |
| 4eae54de-f4b7-4b08-abf3-389df214b408 | Address on File | Contingent | XRP: 14.999 |
| 77347d73-ce14-4bad-a253-6415c08ce025 | Address on File | Contingent | USD: 6.4283883 |
| 4197b58d-30de-49ff-bef8-290aa1ae4370 | Address on File | | EMC2: 18, IGNIS: 19, NXT: 38, RDD: 15153.08117647 |
| c1f2f2a1-7786-4a11-a2f6-d7c30ce77ab2 | Address on File | | ADA: 17.55374826 |
| 9ba96e60-1ad7-4264-a17a-1f07aa95ee83 | No Address on File | Contingent | BCH: 0.00000012, BTC: 0.00000012, RDD: 16061.44067797 |
| 843154cb-f4c5-42f4-9a07-9d39fbc3c864 | Address on File | Contingent | RVN: 306.0914302 |
| 9fcb2819-54aa-4fd9-ab62-de0aece0c34e | No Address on File | Contingent | BTC: 0.0000002, VTC: 55.70094077 |
| dd2ef57b-b326-4229-b343-e408234e79b5 | No Address on File | Contingent | ZEC: 0.1939 |
| 3ca70147-a519-43e3-a6be-023299b7df32 | Address on File | | ETH: 0.00057623, ETHW: 0.00057623, PAY: 5.41711922, USD: 5.30031363 |
| ae0bce96-a920-4844-b791-07b34785b78c | Address on File | Contingent | BTC: 0.00023137 |
| 5f2456a2-d15a-481a-8d57-726d18a6d5d1 | Address on File | | ALGO: 0.0000002, ATOM: 0.00000006, BAT: 0.00000004, DOGE: 0.00000003, MANA: 0.03678884, PINK: 87.24, USD: 0.00174225, USDC: 2.737118, USDT: 3.63990919 |
| ea02279d-e0b1-4e93-b157-198d0be9f06a | No Address on File | Contingent | BCH: 0.0001595, BTC: 0.0001595, LTC: 0.02542 |
| 7d22a143-546e-45dc-881d-66c15d62d859 | Address on File | Contingent | BTC: 0.00023136 |
| 900db8d5-5c5f-4bae-86e2-2966b63d47bf | Address on File | Contingent | BTC: 0.00023118, USD: 0.005 |
| 562ea977-6187-45c9-9aec-963e6632d763 | No Address on File | Contingent | BCH: 0.00034071, DOGE: 77.91928927, LTC: 0.00941055 |
| 70b1a13f-ca34-433b-b42e-d977110e3cc9 | Address on File | | DOGE: 43.06354566, GRT: 0.00956738, USD: 3.29970082 |
| 7a30fb11-f18d-492c-aa01-7c8eae0f4ca9 | Address on File | | BTC: 0.00000001, FLR: 0.00000001, SC: 1581.62012284, USD: 0.89080611 |
| 2cfb2575-3c1a-4990-9e5c-cb2fe17ed41e | Address on File | Contingent | USD: 6.42651624 |
| d7985f29-ae4b-4a5b-ac69-de8a6b48131e | Address on File | | BTC: 0.00023132 |
| c7ffa4cd-6d14-441d-954b-ebc3b7a76f2f | No Address on File | Contingent | BCH: 0.00000009, BTS: 260.77269868, XRP: 9.76098023 |
| 6d856505-a34e-4826-bb9f-1b8e27403b43 | Address on File | | DASH: 0.048216, ETHW: 0.02485948, LINK: 0.29393997, MANA: 2.99123075, SOLVE: 43.81489454, USD: 0.0025 |
| db6e2c53-439e-44fb-8bc2-71d706f60b3f | Address on File | Contingent | BTC: 0.00010126, USD: 3.61280258 |
| c6cfd994-7ccc-4954-81cb-74a49fcbd124 | Address on File | Contingent | BTC: 0.00023115, LTC: 0.00000546, USDT: 0.00363082 |
| 6154e134-fdfe-4c8f-bcd5-6d399a10e636 | Address on File | | ETHW: 0.25765727, FLR: 130.688193, SC: 500, XVG: 250 |
| a015460a-437e-4296-9f74-afead628f6f6 | Address on File | | ADA: 0.88471568, USD: 5.68100732, USDT: 0.40782898, XMY: 262.56031785 |
| 9d0ab4ba-0c36-412a-9a2c-b44ce5d7f5b5 | Address on File | | BTC: 0.00000002, USDT: 6.39900362 |
| 455a9d41-4793-4113-8031-68669543b72c | Address on File | Contingent | BTC: 0.00000732, SC: 1777.6116768 |
| 2b3be430-5459-4c83-9f8f-69529362d87b | Address on File | Contingent | USDT: 6.39936885 |
| ae56ac23-62d9-42b9-b4b0-96b32a13db4c | Address on File | Contingent | BTC: 0.00003028, XEM: 177.25323681 |
| c0e9a761-a5a8-4cc1-89b4-e60c86f21807 | Address on File | Contingent | BTC: 0.00000007, NEO: 0.69150943, ZEN: 0.01064216 |
| 22d47b66-405d-4d82-831b-909a7e979cc4 | Address on File | Contingent | BCH: 0.03843477, BTC: 0.00007716 |
| 077a4267-14c3-4c80-84d7-bee02a8b88c5 | Address on File | Contingent | BCH: 0.04888135, XLM: 10.94934674 |
| 8efb03cd-ce67-4d07-a978-8fa71fefb543 | Address on File | Contingent | NEO: 0.70096051 |
| eae747bd-c491-463d-8506-42b738509844 | Address on File | Contingent | BCH: 0.00006169, ETHW: 0.12656381, STORJ: 20 |
| 04b23936-d6fe-4a91-9e52-6e131bab02b1 | Address on File | Contingent | LTC: 0.08253 |
| be328e10-8c55-4a51-a9e5-7363a395488f | Address on File | | ADA: 9.92135259, USD: 2.79081636 |
| 320022a7-c576-489f-b9fc-b72842434182 | Address on File | Contingent | BTC: 0.00000005, SC: 1835.00393382 |
| 580eb772-fa25-43cb-8fde-2c26762f41da | Address on File | | HBAR: 92.44213867, SUSHI: 1.5, USDT: 0.00000003 |
| b50b16b1-032a-48ac-bfca-9576ebef5965 | Address on File | Contingent | ZRX: 29.82246166 |
| d4ec8722-bd91-4f4f-af33-7dc543c6a2bc | Address on File | | BTC: 0.00000142, ETH: 0.00343985, ETHW: 0.00343985 |
| feea5417-54b2-477a-8f67-6dca7db2d997 | Address on File | Contingent | NEO: 0.7, USDT: 0.00798563 |
| 394dc7c7-a365-4a6a-9091-d689978393f6 | No Address on File | Contingent | OMG: 7.45706157 |
| c403a3f8-fc71-4bb4-9ece-8dde5cfb29f2 | No Address on File | Contingent | BTC: 0.00023119, FTC: 0.29894799 |
| c2b2dd18-2ab0-4f08-8e20-fe412e9a2342 | Address on File | | BTC: 0.00020547, TRX: 2.80197413, XVG: 275.2524451 |
| 3c1f8923-7dfd-4948-babe-715ffdb2a401 | Address on File | | BCH: 0.00000278, BTC: 0.00000034, ETH: 0.00345551, ETHW: 0.00345551, USDT: 0.00000001 |
| bc52a4ac-85cc-4e0d-83f3-8cf7d72f3203 | No Address on File | Contingent | BCH: 0.00023028, BTC: 0.00023028 |
| aa53802d-f7a6-4d05-98cf-26e1d5baa138 | Address on File | Contingent | BTC: 0.00000007, RDD: 16052.60397541 |
| 68fdacab-4ce7-48d8-96ea-93ad5e5435f3 | Address on File | Contingent | SC: 1835.13513514 |
| 0eb0f581-1445-451a-b284-864a5bda1c28 | Address on File | Contingent | BCH: 0.00026028, BTC: 0.00000008, EMC2: 230.57568829, NXT: 400, XEM: 100 |
| e1d4cabc-af48-4937-9602-926d30b04abc | Address on File | | ETHW: 0.02, NXS: 90, USD: 0.00920357 |
| 8639a0e4-c3e4-44c7-805d-0bde5b294db4 | No Address on File | Contingent | BCH: 0.00000025, BTC: 0.00000025, QRL: 66.96394301 |
| 9380794c-383f-420b-aa45-94c0f90a584d | Address on File | Contingent | USD: 6.42205655 |
| 3dd32a4a-6255-4310-bdf1-17a82ab409ee | Address on File | Contingent | ARK: 15.79452165, NEO: 0.17587333, OMG: 0.45 |
| cf7f12d3-c13f-4b8a-ba80-ec83cdd8a4a0 | Address on File | | BTC: 0.00009695, ETH: 0.00187229, ETHW: 0.12090323, USD: 0.00956093 |
| f0f47d72-7068-4ee1-bcaf-6bb5ce5e37b3 | Address on File | | BTC: 0.0000034, ETH: 0.00007556, ETHW: 0.00007556, NEO: 0.675, USDT: 0.0000001 |
| ef27c533-7ecb-4a41-94ac-f32602e40284 | Address on File | Contingent | BTC: 0.00023112 |
| 0efc3509-b018-4863-bfb0-d5f4123e6c49 | Address on File | | ADA: 12.70614617, DOGE: 17.70500231, USD: 0.47747441, USDT: 0.00475612 |
| 59f60ba5-6eba-468f-88de-1c618b971e1a | Address on File | Contingent | BTC: 0.00016469, ETH: 0.00025825, ETHW: 0.00025825, FLR: 4.71017687, USD: 0.22052, USDT: 0.13264663, XLM: 9.83114232 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 66a941ff-2ac1-4857-99d1-94f492f3abd2 | Address on File | Contingent | BTC: 0.00023111 |
| 4bd158f6-7ec0-419b-8aeb-d48e70689236 | Address on File | Contingent | BTC: 0.00023109 |
| 4693cbfc-6968-41d9-a915-9edae6a12d90 | Address on File | | EMC2: 114.64590986, ETHW: 0.12598192, FLR: 8.9848011, NEO: 0.5296456 |
| 88ed7a70-d34b-4f26-9362-82fff2751860 | Address on File | | ETH: 0.00000002, ETHW: 0.00000002, NXT: 1102.58345463, THC: 1490.2155587, USD: 0.00966007, XDN: 1000 |
| 5f5d344e-b332-41a7-859f-4adf968df316 | Address on File | Contingent | ETH: 0.00345873, ETHW: 0.00345873 |
| 16496038-303b-49d2-bfd5-2648484b0688 | Address on File | Contingent | BTC: 0.00000022, RDD: 16032.1940625 |
| f6682249-0896-4a15-a78c-429a6b7e11ac | Address on File | Contingent | DGB: 802.29778084 |
| 9c48f4d0-7a0c-4f50-bd6f-52d48cbd7b88 | Address on File | Contingent | NEO: 0.70031203 |
| a5228eb7-b374-4e66-99b3-5a58bd5bb6ac | Address on File | Contingent | BCH: 0.00000124, BTC: 0.00000124, NEO: 0.69652514 |
| 5e8c8dc5-f91e-4b95-b9fe-54747a107426 | Address on File | | DOGE: 36.76200279, LSK: 4, NXS: 4 |
| cb1544b5-e8b1-4b25-987a-d47f6e64b87c | Address on File | | ETHW: 0.51211455, NEO: 0.37320198, OMG: 1.69853885, POWR: 0.04641693, USD: 0.00000134, XMY: 110.25468132, ZEC: 0.01426306 |
| 70d81674-e228-452b-b8dc-f646a7ac0789 | No Address on File | Contingent | BTC: 0.000231 |
| 9c0cee83-f644-4fe3-bf7a-c072712aff62 | Address on File | Contingent | ONG: 3.01192578, ONT: 30.85784662 |
| 66d2a2e2-69b4-4c3d-a8d0-8e888bb85f3d | Address on File | | SNT: 250.58599999, THC: 150, USD: 0.02302603 |
| 45df52db-3729-43d9-a69b-7a86883bda58 | Address on File | Contingent | LINK: 0.97288971 |
| 92ec578d-f544-46cb-b758-dc7fb909d7db | Address on File | Contingent | BTC: 0.00022919, USD: 0.04983262, USDT: 0.0001275 |
| 8cca67e5-599e-408e-89f4-7afb8743de06 | Address on File | Contingent | BCH: 0.000001, BTC: 0.00022428, ETH: 0.0001, ETHW: 0.0001, LTC: 0.00000016 |
| da5bbb50-896c-4587-a2e9-bea399b8173b | Address on File | Contingent | BTC: 0.00000002, FLR: 2.23956501, XRP: 14.82223112 |
| a8e5422d-e81b-4daf-a0c5-1dc37183612d | Address on File | Contingent | BTC: 0.00003922, FLR: 5.70287317, HIVE: 0.5235166, USD: 0.58332678, USDT: 0.57954402, XLM: 42.526821 |
| 663cd51e-1a37-4eaf-8cbf-66d61bbf0458 | Address on File | | ETH: 0.00305548, ETHW: 0.00305548, HIVE: 2 |
| 98ab8ee2-af06-4dd9-aa74-d2259fffc5d1 | Address on File | Contingent | BCH: 0.00058374, BTC: 0.00015798, BTS: 100, XVG: 580 |
| 8ba13eb9-2a30-4922-a1ca-9f4b92605f55 | Address on File | | USD: 6.41563815 |
| 6239ae3e-f695-4a83-bb5b-040fcda209ed | Address on File | | BTC: 0.00000112, ETHW: 2.62406761, NEO: 0.10995386, USD: 0.00000208 |
| e796d989-e7f2-4603-9aec-6186b7b63b00 | Address on File | | ETH: 0.00118259, ETHW: 0.00118259, IOC: 572.45815086, THC: 461.33276583 |
| 22ea64b0-507d-4f36-b628-ad1b32386d4d | Address on File | | NEO: 0.7 |
| b612a5b1-6b7b-4bb0-a58b-ffb013b1a538 | Address on File | | BTC: 0.00023093 |
| aeb220d3-2d71-48a4-b343-cf64d8f53284 | Address on File | Contingent | XDN: 0.38112708, XLM: 0.37170848, XRP: 0.72091987, XVG: 3196.281659 |
| 3cd6689c-e1db-46e9-b344-921cd3b2d5db | Address on File | Contingent | BTC: 0.00022912, USDT: 0.04969287 |
| 68c5bc39-6cd6-4395-9c8b-d2067e0caff9 | Address on File | Contingent | ETH: 0.00004766, ETHW: 0.00004766, USD: 6.32651231 |
| a01c0bd5-8649-4834-b097-12bc38d9dbd5 | Address on File | Contingent | BTC: 0.00005331, USD: 4.9338673 |
| 95320bfa-5766-4f91-bee0-04df900567d0 | Address on File | Contingent | IOC: 51.439788, LINK: 0.88081364, RDD: 792 |
| bd540458-7f00-4bee-978d-5a465daca0e6 | Address on File | | DOGE: 88.35620039 |
| c6fcb091-bb55-48a8-988a-52e61f2968f2 | Address on File | Contingent | BTC: 0.00000774, NEO: 0.67642044 |
| 72764429-d82f-45b6-a73f-06d1f30a901d | No Address on File | Contingent | BTC: 0.00023089 |
| 367d0125-164e-4d8e-a0dc-4ad48d12410f | Address on File | | NEO: 0.69986354, USDT: 0.00006978 |
| 70085042-fb29-4d06-a07e-06eae59bfd8f | Address on File | Contingent | USDT: 6.38837735 |
| 07b7d6e3-027f-451e-8dcd-9a67b827cc55 | Address on File | Contingent | ETH: 0.00000313, ETHW: 0.00000313, FLR: 214.7841614, LTC: 0.00193911, XRP: 0.5173334 |
| d9deb7fe-4eb3-46f7-af83-f2fbeea4f81f | Address on File | Contingent | BTC: 0.00022913, DOGE: 0.56482242, USD: 0.00721727 |
| ee78efc9-af30-4ea8-926d-aef41f032941 | No Address on File | Contingent | ADA: 7.35252853, BTC: 0.00000014, ETC: 0.01125, ETH: 0.00152267, ETHW: 0.00152267, WACME: 20.64064035 |
| 31b68a78-3546-455a-90d1-9b1e53bfc246 | Address on File | | BTC: 0.00023086 |
| 6464bc3f-2c9f-45d7-b4d0-27944fe23094 | No Address on File | Contingent | BCH: 0.00000335, BTC: 0.00000335, RDD: 6300, XVG: 2000 |
| 106b26d1-1c3d-4a6a-8494-e389790a5db2 | Address on File | Contingent | DGB: 67.22698901, RDD: 910.76528692, TRX: 74.01451618, USD: 0.30774308, USDT: 0.13260973 |
| 3f15abdf-6701-4dfa-b0cd-9bf44360ab11 | Address on File | Contingent | USDT: 6.38728714 |
| c737da6f-2f47-4e2a-9542-752bf7c2bf8c | Address on File | | BCH: 0.00000179, SC: 100, STORJ: 6.5233175, USD: 0.48743391, USDC: 3.5, USDT: 0.05557307 |
| 2a47f58e-4569-499f-abdf-8bacb6d1fbbe | Address on File | Contingent | NEO: 0.69899926, USDT: 0.00580493 |
| c6919e72-2e0e-4716-9c76-78d241dc1767 | Address on File | Contingent | BTC: 0.00000004, FLR: 3.0219, NEO: 0.30726952, RDD: 2500, SC: 500, XVG: 400 |
| 7cd31a0f-53b5-4692-9f66-462041fdc207 | No Address on File | Contingent | BTC: 0.00023081 |
| 51cffe2a-6095-4b30-868b-99053b483ae9 | Address on File | Contingent | BTC: 0.00000002, IGNIS: 19.00025983, POLY: 35.48568652 |
| dc1f3e21-8ca5-4ef4-b276-5d287e6eba89 | Address on File | Contingent | NAV: 40, NXT: 80, VTC: 40 |
| dc04caef-c161-4cfa-a528-d93fdb1d3afe | Address on File | Contingent | DASH: 0.04104913, FIRO: 0.05799306, NEO: 0.03484639, PIVX: 2.01268656, SYS: 31.64916543 |
| d1ab2b51-77f0-4018-82dc-f17c071b5f4c | Address on File | | BTC: 0.00000018, ENG: 10, FLR: 226.8884109, USD: 0.00028637 |
| 43e59df5-286f-482e-b63b-f261c90a7edf | Address on File | | BCH: 0.00000926, BTC: 0.00000001, ETH: 0.00339826, ETHW: 0.00339826, USDT: 0.10275626 |
| dda6b766-c0cd-4499-a4ba-7e317bd90dfa | Address on File | Contingent | BTC: 0.00023051, USDT: 0.00766878 |
| c77cc725-70b9-4288-bd0e-076d8b8c5f1c | Address on File | Contingent | BCH: 0.00000002, BTS: 100, RDD: 3000, SC: 1240.77121127, USD: 0.00878192 |
| 0d358b32-fc62-4f11-9a5c-84f7accc46d1 | Address on File | Contingent | BCH: 0.00000135, BTC: 0.00000135, ETH: 0.00000426, ETHW: 0.00000426, NEO: 0.69458405 |
| 1594e8c6-b853-4343-bd80-0012358cf3d4 | Address on File | Contingent | USDT: 6.38586258 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e9f39c16-36ba-460b-8207-f3296fe99c9e | Address on File | | USD: 6.41131585 |
| ecc695d9-a1a5-4869-81eb-e8020237a9b6 | Address on File | | BAT: 0.00000274, BTC: 0.00000052, MER: 1299.91460207, RDD: 15990.40279412, USDT: 0.00059317 |
| 3c7412fe-1ef6-4217-8551-7c4799d236fb | Address on File | Contingent | BTC: 0.00000016, VTC: 9.96665444, XVG: 2766.907898 |
| 564517ba-529e-4d1d-9376-d62ffdb3c144 | Address on File | Contingent | BCH: 0.00091158, REPV2: 1 |
| 205747db-b5cc-4caa-bcfc-11680d5b8649 | Address on File | Contingent | ENG: 100, FLR: 114.0758184, USD: 0.00621473, USDT: 2.87723588 |
| 20a35f13-d1f3-4848-8adb-7676b2881e3b | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, NEO: 0.69938567 |
| 37d2cb65-f4a5-44ae-8a81-c7a1b2a2a41d | No Address on File | Contingent | BCH: 0.00005268, BTC: 0.00005268, LTC: 0.03436922, XRP: 5.28589744 |
| b6afaa48-bf6e-4ce4-81e8-28cd146b5d61 | Address on File | | FLR: 14.75330001, SPHR: 500, USD: 1.29552847 |
| 2d5cb131-a568-460e-be6a-8aa1240836c5 | Address on File | | BTC: 0.00010475, SC: 1000 |
| 694ba45d-aeda-4671-b0ca-9d978a82ef04 | No Address on File | Contingent | BCH: 0.0002072, BLK: 56.8244228, BTC: 0.0002072 |
| 8614ff8e-6b23-4d2e-ae25-5ce82b9a9299 | Address on File | Contingent | BTC: 0.00023071, KMD: 0.002 |
| 3df4c28e-dabc-44a5-98b0-3e956cc893a8 | Address on File | Contingent | BTC: 0.00020706, LTC: 0.00788626, USDT: 0.04334354 |
| b78d8054-1b21-43b7-a4cf-37b842fc83e0 | Address on File | Contingent | BTC: 0.00012116, USD: 3.04369252 |
| bf9a128d-78e0-4c1d-af2d-44292d3c3dfb | Address on File | Contingent | BTC: 0.00007981, ETH: 0.00000063, ETHW: 0.00000063, USD: 4.19094961 |
| 2fb5ce0d-f2da-4257-a80b-b2771adeb2c8 | Address on File | | BTC: 0.00007057, XVG: 2341.17352056 |
| 3ee31299-72b6-475d-be6f-aba5dff67b75 | Address on File | | BTC: 0.00000001, FIL: 0.80994508, FLR: 0.00000001, SUSHI: 2.8315806, USD: 0.16283435, USDT: 0.00003938 |
| f293efd9-9b17-4b5e-8aee-8dd8def76a9a | Address on File | Contingent | BTC: 0.00019931, ETC: 0.0075, ETH: 0.0003954, ETHW: 0.0003954 |
| a0fff927-28b4-4bab-bd6b-6cfdaf255949 | Address on File | Contingent | FLR: 187.1877634, NXT: 410.09159929, USD: 0.00000027 |
| 747d156a-1f0e-42d5-9e3b-0bd37c4bede8 | Address on File | Contingent | ETH: 0.00345275, ETHW: 0.00345275 |
| 7dca9032-d8f8-42ff-8512-6faebad6b55c | Address on File | Contingent | BTC: 0.0002251, ETH: 0.00008262, ETHW: 0.00008262, USDT: 0.0013291 |
| eaae5a8e-10fd-4243-85f3-104c585429b7 | Address on File | | DGB: 426.00994678, MER: 560.33427781, POT: 326.42513514, RDD: 5730.78189397, XDN: 3466.58000909 |
| 7548ced1-4ed2-4f35-86bd-c46b237da523 | No Address on File | Contingent | BTC: 0.00000012, EMC2: 696.1508875 |
| 4dfb172f-bd20-4fce-9763-16090fe328b5 | Address on File | | ETHW: 3, USD: 0.26077602 |
| 07162896-5ed2-43fd-9d50-22322a2e8c22 | Address on File | Contingent | QRL: 58.254, ZIL: 34.02946993 |
| b4b77513-646f-4251-8094-908ee7593865 | Address on File | Contingent | DOGE: 88.25936815 |
| 32aa93ae-2eb9-4135-81b1-cd80cadff8ea | Address on File | | POT: 1500, XRP: 9 |
| 48253a1a-2c34-41ef-9758-c25fe09a167b | Address on File | | ADA: 17.49679438, USDT: 0.00000001 |
| 7f136c74-66bf-44d9-b3be-ec7442f36dae | Address on File | | FLR: 228.017924 |
| cd7a4064-b05f-418e-b1f8-a76942a897f5 | Address on File | Contingent | BTC: 0.00023063 |
| 74b05c3b-55cd-440e-abeb-3b6956a01b8b | Address on File | Contingent | LTC: 0.00000546, REPV2: 0.94725, USDT: 0.00185923, XRP: 1 |
| 9a74edf4-91b2-4d67-941c-6a1bbb42054f | Address on File | Contingent | BTC: 0.00000335, NEO: 0.68500216, USDT: 0.03578344 |
| 1e7a3258-d861-46d6-8c2f-534de2bd9fd1 | No Address on File | Contingent | ARK: 22.80779043, BTC: 0.00000011, USDT: 0.01769572 |
| 7e3feffd-657e-454a-9de3-4267092530e2 | Address on File | Contingent | BTC: 0.00023061 |
| a15c7b18-8b08-4673-ac80-557e0a30ad24 | Address on File | Contingent | ETH: 0.00345183, ETHW: 0.00345183 |
| 0a0cf815-d89f-4bb3-ba83-c09a4b3620b2 | Address on File | | HNS: 338.86506628, USDT: 0.00180748 |
| dcfc7fbc-1e49-4640-b81c-566ba4588cca | Address on File | Contingent | GAME: 1, THC: 918, UBQ: 6, USDT: 0.04083268, ZEN: 0.52515421 |
| 5babbb9b-a681-4273-92f4-8de9aa6083e6 | Address on File | Contingent | USDC: 6.38672869 |
| a3532b1e-fc1c-497f-8465-b5e570b76b48 | Address on File | Contingent | BCH: 0.00000035, BTC: 0.00000051, DGB: 267.56027338, NEO: 0.46383244 |
| 09b59492-cc57-41a4-8464-1f9e8a78a894 | Address on File | Contingent | BTC: 0.00000079, LTC: 0.00001092, RDD: 6096.68494909, SC: 1126.90253472 |
| 0a20bd58-dd6f-4059-9ab1-be5467387d9e | Address on File | | BTC: 0.00000051, USD: 0.00708363, USDT: 6.35868583 |
| 578a0d6f-0567-4c70-a921-dccecdb30b60 | Address on File | | ADA: 1.60740335, USD: 0.0095974, WACME: 175 |
| 11507dfd-0d2a-4f12-9ecf-3a7831678b03 | Address on File | Contingent | BTC: 0.00000056, ETH: 0.00344258, ETHW: 0.00344258, USDT: 0.0000004 |
| 6c4a3c63-f48c-48d3-8d0c-a900c5acbe4a | No Address on File | Contingent | BCH: 0.05750397 |
| 3b69f8b3-6a3f-4eec-b3f0-d2ab66627a0a | Address on File | Contingent | USD: 6.38691492, USDT: 0.01778738 |
| 9de8857d-d3f8-41dc-bfb8-3b2940e64147 | Address on File | Contingent | BTC: 0.00000001, TUSD: 6.2665 |
| bfbc67b7-0eb5-43e6-b381-e7591a856834 | Address on File | | ETH: 0.00345463, USD: 0.00002702 |
| 5cc5c2b2-7a7f-4c15-91a1-0f70958934e3 | Address on File | | BTC: 0.00012321, ETH: 0.00000001, USD: 0.00000003, USDC: 0.00000011, USDT: 2.96976731 |
| 50af8a7c-6c6c-40f6-8a04-1496fe83661a | Address on File | Contingent | BTC: 0.00000002, DOGE: 2.44530488, NEO: 0.67931863 |
| 58b6abfc-bff7-47b0-92d1-54d12b9473d8 | No Address on File | Contingent | RDD: 16009.4193 |
| d874874a-fdf7-4a2b-9800-a8bc929a52e9 | Address on File | Contingent | DGB: 18.1504279, DOGE: 0.00006055, USD: 6.25793827 |
| cfdbb5d2-a393-486a-a8bf-8bf180d18574 | Address on File | | USD: 6.40108575, USDT: 0.00173573 |
| a14975dd-e620-4e56-a4ef-9ff2d97bc259 | Address on File | Contingent | XLM: 4.07859287, ZEC: 0.18213455 |
| 7bba11ea-4937-4fc5-954f-f9919f990901 | Address on File | Contingent | USD: 6.4023067 |
| a5c1d11b-f984-4a50-8092-fa8f58087acd | Address on File | | BTC: 0.00023045 |
| de01a21e-2af4-4937-b700-bc4c2b0e93c2 | Address on File | | DGB: 800.22776768 |
| b7c53562-7ea3-4a1b-9d2c-1864ec6ec5be | Address on File | Contingent | BLOCK: 1.19504842, BTC: 0.00000003, REPV2: 1, USDT: 0.00175625 |
| 24613c08-bf79-41c1-855e-148af1cefee6 | Address on File | Contingent | BTC: 0.00001058, DOGE: 75.17410258, USD: 0.65001476 |
| a6de7633-df4b-4b45-8bc7-32675e330735 | Address on File | Contingent | DOGE: 50.59519926, SC: 493.78031713, USD: 1 |
| 35d4d170-10c3-4a5f-a35e-37b0fd53b9d8 | Address on File | Contingent | BCH: 0.00000028, BTC: 0.00000028, SC: 1826.743125 |
| a3d2568e-39f2-42eb-86c8-5fdc3c274eca | No Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000004, DOGE: 83.9683209, XLM: 3.39806559 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b3c26710-4cd4-4ca7-b61b-cc96632400b6 | Address on File | Contingent | BTC: 0.0000016, ETH: 0.00008922, ETHW: 0.00008922, USDT: 0.16912076, ZEC: 0.18164416 |
| 9784b48b-b569-4dcf-b18d-67d7ee9be07e | Address on File | | DGB: 750, USD: 0.00390786, USDT: 0.39545365 |
| d7ac6b9e-2796-43e6-92f9-218667f92066 | Address on File | Contingent | BTC: 0.00000011, VTC: 55.48851018 |
| 25c6ca62-a851-4c45-9eb3-a8a791adb402 | Address on File | Contingent | XLM: 71.51603291 |
| a341174e-0fd2-4890-90db-e8cd0f29781b | Address on File | Contingent | BCH: 0.00018063, BTC: 0.00000208, USDT: 6.29748476 |
| 0946ddb5-b24b-461b-a2d5-bd58531d6044 | Address on File | Contingent | BTC: 0.00023039 |
| df0b18ff-49e3-4448-983c-21152c46c697 | Address on File | | ETHW: 0.01260688, FLR: 226.6309097, USD: 0.00615557 |
| 2b2cee63-383a-4db6-a743-8eaace2559ae | No Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000007, SC: 1828.07139235 |
| db926c69-65ff-4f85-8f81-d4a801918511 | Address on File | Contingent | MAID: 37.8250591 |
| 2d88ad38-bac2-4840-a4ab-a35c14640291 | No Address on File | Contingent | BTC: 0.00023037 |
| 673419e6-8882-4e5d-a032-7948a974aa19 | No Address on File | Contingent | BTC: 0.00023037 |
| 8f9a1b44-d8f2-48d1-b3e4-eb28044cc69a | Address on File | Contingent | BTC: 0.00023037 |
| 84b37f7a-d1f0-49c3-98a9-8b3923b4312e | Address on File | | ADA: 0.36714097, BTC: 0.00008496, LTC: 0.00036381, USD: 1.58133766, USDT: 2.28637883 |
| 09f66e96-a7f4-49c2-9c26-4afa006f478b | Address on File | Contingent | ARK: 1.09079786, BTC: 0.00000002, DGB: 277.90950215, ETH: 0.00000028, ETHW: 0.00000028, PAY: 1.33049413, SC: 393.02253778, XLM: 27.71242428 |
| dcb5ad2b-61c0-47c4-8ab8-ecb7efd29efe | No Address on File | Contingent | BCH: 0.00000297, BTC: 0.00000297, DGB: 500, SC: 662 |
| 10896e02-8707-4d62-bb4a-c759f6f4aa83 | Address on File | Contingent | BCH: 0.0000059, BTC: 0.0000059, STRAX: 13.04981238 |
| 9782f04f-441e-4179-a40e-d6772f974a97 | Address on File | | IGNIS: 25.75097929, MONA: 0.72378096, MTL: 3.36472502, SBD: 0.77786997, USD: 0.00693677 |
| 93269b62-367c-44cc-a821-27ded539b173 | Address on File | Contingent | ETH: 0.0034465, ETHW: 0.0034465, USD: 0.00275694 |
| 9f76531e-e4f3-4d58-bba1-705c1157c1b1 | No Address on File | Contingent | BCH: 0.00022943, BTC: 0.00022943 |
| 13681773-43c6-471f-8a27-132561a4c6ac | Address on File | | BTC: 0.00023026, VTC: 0.02 |
| ad8d8fce-e6df-4772-abe6-853e2ef27b8d | Address on File | Contingent | BTC: 0.00000003, DGB: 411.34302632, SC: 614.87923913, XVG: 502.51144165 |
| e33cb0b4-12d0-4b3d-be54-09f775ebc828 | Address on File | Contingent | ADA: 17.25815199, USDT: 0.07809524 |
| a109f7bd-d163-4acb-987a-77be180da017 | Address on File | | ETHW: 0.01589488, USD: 0.00729257, WACME: 191.61447155 |
| 4c2971f3-1b5c-4b8e-8cda-b437d5919970 | Address on File | | XVG: 3367.43 |
| 11b0edf3-3e18-4df6-8300-a95d8f2e31b9 | Address on File | | USD: 6.39809415 |
| f389beab-222b-4b11-9cae-4f33f69be091 | No Address on File | Contingent | BCH: 0.00022938, BTC: 0.00022938 |
| a67d95c8-4622-46c6-bdfc-743414bbd6da | Address on File | Contingent | FLR: 227.4454583, USD: 0.00660725 |
| 5fafe90b-5c4b-4b57-a151-ceeedb49d271 | Address on File | Contingent | BTC: 0.00007526, OMG: 5 |
| 3a9f24df-540d-4755-a525-e42a792517e4 | Address on File | Contingent | BTC: 0.00001477, GAME: 460 |
| 7be18fd9-c94e-42ac-8b32-d8034ddad774 | Address on File | Contingent | BTC: 0.00023029 |
| 53fe42f0-15aa-4d61-81b8-23c295c80579 | No Address on File | Contingent | BCH: 0.00014555, BTC: 0.00014555, DOGE: 32.2 |
| b82fd4e3-b05f-4ff7-8279-45502ea15734 | Address on File | Contingent | ETH: 0.00335058, ETHW: 0.00335058, USDT: 0.17761731 |
| e1d3c309-91a8-409c-84f2-aab48b3bfdd8 | Address on File | | USDT: 0.00000001, VEE: 2558.7030151 |
| 2a7f1840-c64e-4faa-bdfd-05303ebe144e | Address on File | Contingent | ADA: 0.69455611, BTC: 0.0000003, ETH: 0.00000627, ETHW: 0.00000627, RDD: 15305 |
| 6711599e-7f98-472d-aeab-7bf09e168744 | Address on File | Contingent | BTC: 0.0000172, QTUM: 2.29637241 |
| 225c82a5-1198-4696-8762-c47d16005153 | Address on File | | DGB: 30.21181486, DOGE: 0.61592563, SC: 58.55612525, USD: 5.9041923 |
| f9e7ab5c-92a5-4ee3-99c9-bd38064f0ecf | Address on File | Contingent | GLM: 3.57140286, MYST: 0.30430898, PTOY: 1.28264227, QRL: 1.54463461, STRAX: 0.00000001, VTC: 41.94347098, WAVES: 0.32870971, WINGS: 0.45547355 |
| ded18125-04f3-41cc-89af-dafe407a4630 | Address on File | | ETH: 0.00229704, ETHW: 0.00229704, FLR: 75.8667282 |
| e3b161cc-4871-4d50-a453-dfa3f8d918e5 | Address on File | | BTC: 0.00000034, FLR: 0.0017826, KMD: 0.00001281, NEO: 0.69664741, XLM: 0.00838093, XRP: 0.0000858 |
| f7590c13-af67-4ed6-91f9-051fe7b1c852 | Address on File | Contingent | BTC: 0.00000005, ETH: 0.00000067, ETHW: 0.00000067, FLR: 2.23128639, USDT: 0.00017874, XRP: 14.7674403 |
| eba31867-1d52-4603-98e9-b1a86433fc66 | Address on File | Contingent | BTC: 0.00019148, USD: 0.98870657, VTC: 0.75 |
| 54878ad6-f3f1-4339-8aaa-fe7336c3ba1e | Address on File | | BTC: 0.00000009, OMG: 7.42052286 |
| 3bb4629a-3232-41e6-b261-aba9c2fd9ee9 | Address on File | Contingent | BTC: 0.00000032, FLR: 51.83158905, XVG: 2594.303 |
| bb08a803-98d7-462c-9ea0-6c8ca83344ed | No Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003, XRP: 14.91707044 |
| 08bc1404-20cd-4ee5-ab1e-20fe8c2117ec | Address on File | | ETHW: 3.1184105, USDT: 0.00446731 |
| c8c1ff5d-9bdc-43b9-994e-ae3744392e3a | Address on File | Contingent | ETH: 0.00321263, ETHW: 0.00321263, KMD: 0.00993969, XRP: 0.99999 |
| 4784601a-e010-4af0-9f93-27884579326b | Address on File | Contingent | PTOY: 460 |
| bf3aefec-d119-4b41-bf04-e61ae2aa452f | Address on File | | BLK: 43.8598441, BTC: 0.00021263 |
| 942477cb-feda-4927-90b0-26e23d5141a3 | Address on File | Contingent | ETH: 0.00344487, ETHW: 0.00344487 |
| 228b79b2-a0eb-4e25-9a89-979cd8862970 | Address on File | Contingent | BTC: 0.00000001, USD: 0.00109873, USDT: 0.00227326, XLM: 71.3945898 |
| f752123b-3c3f-4793-b79c-a8d442014c7a | Address on File | | BTC: 0.00014159, FLR: 0.85860631, USD: 0.00000001, WAVES: 0.00011159, XRP: 5.68255936 |
| 8bbf4aef-3870-4226-9749-db5fb4bd7e90 | Address on File | Contingent | BTC: 0.00023011 |
| 72e83ce9-b8dd-4574-9458-adf1199571c4 | No Address on File | Contingent | BCH: 0.00022919, BTC: 0.00022919 |
| 57b80fbe-18d3-423c-a22b-0c895247873b | Address on File | Contingent | BTC: 0.00000472, SRN: 663.34093255, USDT: 5.11332046 |
| 26355aec-89a5-4af6-a58e-f1bb234ec315 | Address on File | Contingent | ETH: 0.00344432, ETHW: 0.00344432 |
| 234d50a3-ab8e-4393-b576-fef46d6ba190 | Address on File | | BTC: 0.0002301 |
| 3227d64e-c078-4be9-8950-1c76317faae7 | Address on File | | ETHW: 0.00000296, USDT: 6.36632337, ZRX: 0.0020167 |
| a259cad3-cc60-42d7-9383-2e3fefd6e927 | Address on File | | BTC: 0.00000006, XEM: 202.87433568 |
| 830f366c-02e0-4068-8889-445abc61cd98 | Address on File | | ETH: 0.00330011, ETHW: 0.00330011, USD: 0.26726533 |
| 3f8ac30f-44d5-41e0-8f79-903d0a446575 | Address on File | Contingent | DOGE: 0.00572192, SBD: 1, SC: 5.68010283, STORJ: 10, USDT: 0.00150833, XVG: 75.42527372 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 88319ccb-25c8-460b-8c0a-686f422a6045 | Address on File | Contingent | BTC: 0.00021476, ETH: 0.00000017, ETHW: 0.00000017, NXT: 9.00529322, USD: 0.39558991, USDT: 0.00442209 |
| 24d83291-1cc2-4231-8d82-163905a1a3c2 | No Address on File | Contingent | BCH: 0.00100017, BTC: 0.00008054, DOGE: 55.687 |
| 44531084-c977-4bc0-bf6e-991c1f75c202 | Address on File | Contingent | BTC: 0.00000001, XRP: 14.91245061 |
| e5eeff48-7089-44d0-8907-16af3d21c511 | Address on File | | BTS: 621.704, MTL: 1 |
| b4ca7938-0b35-4846-93b2-48f6b093915f | Address on File | Contingent | BTC: 0.00000149, RDD: 15875 |
| 19e2013c-9d27-440d-ba52-4723f3546dd3 | Address on File | Contingent | BTC: 0.00000004, DOGE: 4.760218, NEO: 0.3, PAY: 3.61413043, POWR: 9.31894619, QTUM: 0.37309246, USDT: 0.00019505, VTC: 6.88164167 |
| fbf014cf-42fd-4972-8390-2fed19e11a23 | Address on File | Contingent | DOGE: 3.58009308, RVN: 221.17516379, XEM: 47.1951186 |
| 9ebf64f3-9e73-4c60-91f9-8f52bf7466e3 | Address on File | Contingent | BTC: 0.00022978, USDT: 0.00755449 |
| a0ebf29c-878c-44fa-99f0-f519d9ddc470 | Address on File | Contingent | BTC: 0.0000001, ETH: 0.00000527, ETHW: 0.00000527, NEO: 0.69595977 |
| 2816eac2-da5c-4df6-a7d3-9b61bf45db5c | No Address on File | Contingent | BCH: 0.00004175, BTC: 0.00004175, GLM: 17, XLM: 17.16001716 |
| b021bde8-e410-4df4-9686-c0bab3ee850e | Address on File | | SHIB: 700000, USD: 0.14000002 |
| 138ca6a9-185a-4657-8290-12a559f8b25c | No Address on File | Contingent | BCH: 0.00022913, BTC: 0.00022913 |
| bda42c46-81f6-4bf9-96c0-87548a245d95 | Address on File | Contingent | BTC: 0.00000004, SC: 1825.57277778 |
| cd7e02a1-1442-4449-aac1-1aabd979e733 | Address on File | Contingent | BTC: 0.00023003 |
| 7700ff26-d1be-4ffc-9dc6-1a803a56b479 | Address on File | Contingent | BTC: 0.00000002, FLR: 2.23025659, XRP: 14.76062473 |
| d5f1d408-caab-4f74-af42-fa46beb6a949 | Address on File | | ETH: 0.0000011, ETHW: 0.0000011, EXP: 1.75936882, FTC: 0.60887439, LBC: 279.36569394, NXT: 353.34661215, PINK: 137.10856589, SIGNA: 1859.74576271, THC: 53.00157683, ZRX: 3 |
| 83d528a6-8abf-4418-bda2-b8ce01a5fe48 | Address on File | Contingent | BTC: 0.00022956, USDT: 0.01179848 |
| a49c24f3-a3c5-459e-bd84-2822796d6d0c | Address on File | Contingent | DOGE: 88 |
| ae228bf2-8ab1-446d-9404-85704c60a8b0 | No Address on File | Contingent | DOGE: 88 |
| dc56c5ed-fb4a-464d-b48a-19deff89422a | No Address on File | Contingent | DOGE: 88 |
| 52c4b616-c0ef-4ac0-aa5d-73a93b411217 | Address on File | Contingent | BTC: 0.00000119, ETH: 0.000001, ETHW: 0.000001, FTC: 65.07057777, NEO: 0.67765638 |
| 1e4345d2-d5f3-419f-b8e7-ac3903d63986 | Address on File | | BTC: 0.00000009, DASH: 0.091, OMG: 3 |
| c2dde519-7ca0-4afb-9a07-4192822ec8d4 | Address on File | | ETH: 0.00344593 |
| 6d43758d-8b63-4a2d-94e5-7649ee4450fd | Address on File | | NEO: 0.69501823, PAY: 0.00979556, USDT: 0.01843539 |
| c5100371-249c-45ab-85d2-a0e956d63f10 | No Address on File | Contingent | USDT: 6.36287492 |
| 38baafaa-1f66-4435-bef0-6bbf813c21e0 | Address on File | Contingent | ADA: 0.00028689, BTC: 0.00000001, BTT: 2583726.749, NXT: 256.78052231, UBQ: 14.84752224, USDT: 0.00000003, ZRX: 24.636 |
| bff75694-c87a-47ee-9b76-8a93e67402cc | Address on File | Contingent | BTC: 0.00022994 |
| d3216b68-f5a6-4e9e-8363-d0a6705fe2a7 | Address on File | Contingent | BTC: 0.00000056, NEO: 0.55299438, USDT: 0.01148693, ZRX: 6 |
| b310c796-92d8-40e9-a73b-b9ccfa5b2118 | Address on File | Contingent | BTC: 0.00000009, USDT: 0.00054608, VTC: 55.37203297 |
| e1c8ddc8-67f4-45a2-92cf-d168ed37d6ac | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00002424, ETHW: 0.00002424, MANA: 10.91364235, XLM: 10.63440635, XTZ: 0.2443 |
| d72f8f9e-e568-4edc-9672-232912e0cc2f | Address on File | Contingent | BTC: 0.00000002, HIVE: 1.95912789, STEEM: 1.95912789, VTC: 6.1361932, XRP: 10.63995157 |
| e42b3e84-a41a-4311-810f-86edf5abefa4 | Address on File | | BTC: 0.00004543, NEO: 0.55911559 |
| 5c068b9d-f246-4eb7-98e5-f29569713c26 | Address on File | | FLR: 227.2606834 |
| 7ff81038-aafa-4db1-9aa2-e46d59bd15fc | Address on File | Contingent | XLM: 71.35071175 |
| 7557a9f0-d39d-472b-a664-1b109591f072 | Address on File | Contingent | BTC: 0.00000042, NEO: 0.69548293 |
| a93e5550-fc08-4261-a9bb-34b71d384d60 | Address on File | | FLR: 227.2315975, USD: 0.00028872 |
| 93f47ce9-c779-43a1-9b0b-9ea1bb175197 | Address on File | | BTC: 0.00000006, ETHW: 0.22550388, FLR: 200.4427406, LTC: 0.00000546, MEME: 1.66733544, USD: 0.00795909, USDC: 0.1842786, USDT: 0.00000003 |
| 0c3bb1a9-50d9-4030-9935-c07818fe0ccb | Address on File | Contingent | HBD: 1.544, SBD: 1.544 |
| 853ba920-5e35-4528-9af4-16abc5851e26 | Address on File | | BTC: 0.00000003, RDD: 1000.08611111, SC: 1602.27044286, XVG: 198.11320755 |
| 66cff1b4-47f6-4575-a6c9-699532c41b04 | Address on File | | USD: 6.38515347 |
| d38fe4de-61e4-4a6d-868a-8391627f3c41 | Address on File | Contingent | SC: 1374.30623472, USD: 1.57500378 |
| 4d04d813-2ad0-41c1-98a0-f20e9022b315 | Address on File | | BCH: 0.02236999, SBD: 1, SC: 65.13426375, VTC: 0.18018804, ZEC: 0.01498262 |
| 7e6cc192-d805-4213-a81e-eab26d452d17 | Address on File | | PINK: 3493.09084869, PPC: 10.22384005, SIGNA: 1692.37899908, USD: 0.00986744 |
| d2f0180e-598a-4083-9d03-a6dae1095360 | Address on File | Contingent | BCH: 0.00000053, NEO: 0.69666147 |
| 5564e7fe-a1be-417f-bc3d-354ed300aedf | Address on File | | BAT: 0.9975, BTC: 0.00000014, ETHW: 0.10240717, NEO: 0.6500644 |
| 0ecc78ab-217d-4821-b7b7-98a8fe2a6778 | Address on File | Contingent | BCH: 0.00000067, BTC: 0.00000067, NEO: 0.69459758 |
| 3df4c0df-14bd-4bfd-85dc-3c85df8d7353 | Address on File | | ARK: 22.78437643, BCH: 0.00000033, BTC: 0.00000018 |
| f3a1e804-9411-43c5-914b-dd4703c81008 | Address on File | Contingent | BTC: 0.00022981 |
| 2a79c4db-7809-45d3-916b-27c99021fedd | Address on File | | BTC: 0.00000025, IGNIS: 500.26528092, THC: 1761.7826 |
| 4fde519c-98ad-474c-b888-91f179e802c8 | Address on File | Contingent | THC: 1702.40921052, USD: 2.63525619, USDT: 0.0035527 |
| 80dc26d5-9e68-4432-8c4c-be3276fe7d81 | Address on File | Contingent | BTC: 0.00000017, ETH: 0.00343714, ETHW: 0.00343714 |
| e7354f39-a699-4234-b920-64ff557646f4 | Address on File | | FLR: 227.1861271 |
| ea83259e-7184-42b9-b5cf-4e0de1aff667 | No Address on File | Contingent | BTC: 0.00000006, NEO: 0.69636792 |
| 13f90af3-9be8-43b8-ba28-cfac7c4e94b8 | Address on File | Contingent | ETH: 0.00157914, ETHW: 0.00157914, FLR: 122.8801647 |
| 8d5888f2-9361-4b25-9aa0-e2b615b60cd4 | Address on File | | ETH: 0.00000214, ETHW: 0.00000214, FLR: 226.6503971, PAY: 1, USD: 0.0000067, USDT: 0.00000004 |
| f4765cc9-e427-4e61-9c28-b0bf29c82348 | Address on File | | BTC: 0.0001555, NEO: 0.22515767 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 6ab94de8-cfe8-43fa-a1d0-c3f852e1fb10 | Address on File | | USD: 6.38322601 |
| 34908f38-4b48-41d2-ae2d-4194cdcac2b2 | Address on File | Contingent | ETH: 0.00343906, ETHW: 0.00343906 |
| dc2c521e-0d09-4a0a-b0ef-27f001a3021f | Address on File | | CELO: 9.57521366, USD: 1.50867999 |
| 0b2cbddf-f984-4444-bbc8-fbc012d84077 | Address on File | | ADA: 4.09815612, BTC: 0.00000001, FLR: 52.64247803, THC: 847.457627, USD: 0.00005095, USDT: 1.53148107 |
| 7730313f-e449-4390-9db4-65d3684e98f9 | Address on File | | BTC: 0.00000083, GBYTE: 0.57904153, GRS: 0.39164026, LBC: 6.5 |
| c20d8556-2d48-424a-9c8d-391775df4e3d | Address on File | Contingent | BCH: 0.00000076, BTC: 0.00013849, TRX: 37 |
| dfd5df75-4c53-4041-8b65-8387c6849103 | Address on File | | ETHW: 0.09263596, USD: 6.19173966 |
| ebeb93ab-ea48-41a0-b9bc-fda0d49b2b5e | Address on File | | BTC: 0.00000001, LBC: 344.62952326, USDT: 3.19758949 |
| fb837474-8a3c-4d54-b0ab-6bac609c761d | Address on File | | USD: 6.34557577, USDT: 0.035225 |
| 345a38cf-bd83-4b0c-b134-549fb37347f6 | Address on File | | BCH: 0.00000034, BTC: 0.00000034, NEO: 0.6610275, SC: 0.491539, USD: 0.00609222, USDT: 0.30401992 |
| 3ca9e6de-8d32-4543-bce9-f2704b17abdc | Address on File | | FLR: 151.7008429, USD: 0.001376, XVG: 1113.785 |
| 0e5fc16b-3fc4-48a6-82d5-1a90b9ea89f5 | Address on File | | ADA: 0.4, BLK: 0.25151948, BTC: 0.00000377, DOGE: 0.76467221, EDR: 0.16618966, ETH: 0.00057978, ETHW: 0.00057978, GAME: 0.09660876, POT: 25, SYS: 16, USD: 3.01325875 |
| 029d7196-b864-4dc0-95fe-2d040af19481 | Address on File | | NXT: 1600, XVG: 1000 |
| 7b418633-63fd-46ff-b287-e826497ad02e | Address on File | | ADA: 0.02142215, BTC: 0.00000001, ETH: 0.00110548, ETHW: 0.00110548, GRS: 2.04367046, LBC: 45.76793656, USD: 1.74972444, VTC: 12.3875 |
| afa468d3-0412-4be7-a2b5-5641472166d5 | Address on File | Contingent | BTC: 0.00022956, USDT: 0.00230089 |
| 53045221-4eda-4e22-9781-7864cb6c891b | Address on File | | DGB: 0.86081096, SNT: 263, USD: 0.00812618 |
| 3160e425-3bfa-4da9-a616-f05ac721c45c | Address on File | Contingent | BTC: 0.00021422, ETH: 0.00023075, ETHW: 0.00023075 |
| 073463cc-4b98-4675-9ee5-8da0ae7b9d32 | Address on File | Contingent | BTC: 0.00000784, ETC: 0.00663659, ETH: 0.00082095, ETHW: 0.00082095, USDT: 4.49801564 |
| fdfa98c5-fa2a-4dd6-b06b-0e7ddfc325b7 | Address on File | | FLR: 34.33991884, NXS: 35.60476772, SC: 793.15152439, XRP: 0.27369426 |
| 6851b8d9-5bc2-4eae-86cc-7d937f2d6e9e | Address on File | | NEO: 0.69599619 |
| 199627e0-d301-4eb8-80a8-44a9aa50e8c2 | Address on File | | BTC: 0.00000081, HBD: 1.413, SBD: 1.413, USDT: 0.51039677 |
| 08e272e7-d546-43b1-b6b0-2aa4e7af561b | Address on File | Contingent | ETHW: 0.5283594, FLR: 188.4665774, USD: 0.00000001, USDT: 0.00001339 |
| 257a863b-a121-4844-ad17-b308aa7dd418 | Address on File | Contingent | FLR: 2.22638483, XRP: 14.735 |
| d12feda5-de7d-4a91-ba56-4b544280f5d4 | No Address on File | Contingent | DOGE: 87.85 |
| c3d5c416-5fe5-43f8-9bfb-37ee5a999062 | Address on File | Contingent | ANT: 2.04390069, STRAX: 1.43486602 |
| dddd9956-04bd-48a4-a5b7-4e6bcf3ddbf6 | Address on File | Contingent | BTC: 0.00000053, DOGE: 86.82705335, FLR: 2.11533 |
| 9662b9c9-2ca8-4745-ac8e-638c386cc91f | Address on File | Contingent | DOGE: 87.8485682 |
| d1e26078-3a40-4676-93a5-35ff886ea3ec | Address on File | Contingent | DGB: 616.56645032, USD: 1.44488573 |
| d9ad89e0-3efb-431f-a8a1-5adb97a3bb04 | Address on File | Contingent | BTC: 0.00022059, DASH: 0.00529495, OMG: 0.03236402 |
| 820c402f-8745-4836-a392-7b50e0f697ad | Address on File | Contingent | DGB: 797.16237327 |
| 71e99dc4-2eea-47ed-9db7-9c8d25eca5e4 | No Address on File | Contingent | BTC: 0.00022955 |
| c07fed5c-b824-4962-b9c4-3360979a0f02 | Address on File | Contingent | BTC: 0.00000007, USDT: 6.34977003 |
| b4b77df8-1005-4690-893d-a80b7ebbb110 | Address on File | Contingent | BTC: 0.00000037, ETH: 0.00000678, ETHW: 0.00000678, NEO: 0.52252808, USDT: 0.01347423, XEM: 49.26167691 |
| 053423aa-a7dd-4643-8d75-165afae75822 | Address on File | Contingent | ETH: 0.00343592, ETHW: 0.00343592, USDT: 0.00012211 |
| f7a83c29-60f7-4695-9f60-1cff5f535131 | Address on File | Contingent | NEO: 0.69580538 |
| 30b07050-361d-45e0-9de3-2bff26eed6b0 | Address on File | | NEO: 0.69579282 |
| 53f8a89e-8819-49f4-9fac-ef9d948467a5 | Address on File | | ETH: 0.0000044, ETHW: 0.0000044, FLR: 226.6425 |
| 9a5b1c44-3211-4c18-9bfb-dc5d8d1deaf1 | Address on File | Contingent | BTC: 0.00000528, SC: 1780 |
| c5a2e52a-77c2-45a2-a135-8ad7700dd6a7 | Address on File | Contingent | BTC: 0.00000012, DGB: 774.9883, FLR: 0.06052491, XRP: 0.40057518 |
| 236b6bee-352f-4818-a86f-0f1dc0f417f6 | Address on File | Contingent | DGB: 477.84789025, USD: 2.55373581 |
| 6e776c9f-efbf-45dc-b829-542d91982f45 | Address on File | Contingent | USD: 6.37642383 |
| 681628df-b69b-4943-8d4a-43ed3bf0d2d0 | Address on File | Contingent | BTC: 0.00001144, RDD: 14182.42813145, USD: 0.37033532, USDT: 0.01490094 |
| 95436606-1f63-4d7c-9539-6bbd8fc16ab9 | No Address on File | Contingent | BCH: 0.00011849, BTC: 0.00011849, DOGE: 42.3 |
| 020c5b97-6462-41d5-85b7-181411497d44 | Address on File | | USD: 6.37561171 |
| 23ba0b85-1805-400f-8026-efb5d68be88b | Address on File | Contingent | SC: 1797.2972973, XDN: 1929.40038685 |
| 019f2549-2c57-452c-adaf-99877731b15c | Address on File | Contingent | NEO: 0.6956312 |
| 3fe4d280-4754-4ff5-85df-4452a04ba56a | Address on File | | FLR: 226.6425, USD: 0.00680016 |
| 9444563b-37c3-41f7-99d7-d0d945c2f3d7 | Address on File | Contingent | XVG: 3355.441 |
| b82d2717-c214-404e-ade6-f27afd73c86b | Address on File | | BCH: 0.00000101, FLR: 226.6425, USD: 0.00647747 |
| be7f77d0-d125-4214-b191-449e2631df3a | No Address on File | Contingent | BTC: 0.00000002, LTC: 0.08189423 |
| b016e091-dae6-421d-864e-58d8ccc3a9af | Address on File | | ETH: 0.00026539, ETHW: 0.00026539, USDT: 0.00000133, XLM: 65.72757121 |
| 227f455a-76a8-4a3c-b405-25f11918cb99 | No Address on File | Contingent | BCH: 0.00022856, BTC: 0.00022856 |
| 7ec7a301-a147-4a09-8765-79fe093915be | Address on File | Contingent | FLR: 2.04515399, LTC: 0.00661297, USDT: 0.00141899, XRP: 13.53555039 |
| ea6d3da8-89f9-4649-bbc4-5632b2234139 | No Address on File | Contingent | BCH: 0.00022854, BTC: 0.00022854 |
| 9e2a58cd-e8ae-4173-b50b-ffb71208229c | Address on File | | ETH: 0.00000109, ETHW: 0.00000109, FLR: 152.5999062, RDD: 1720, THC: 150, XVG: 561 |
| 5e492a49-cbe1-4254-8e44-0dc80f24f689 | No Address on File | Contingent | BCH: 0.00022852, BTC: 0.00022852 |
| 35c5d1e4-2174-4665-bd5a-3babe9104d45 | Address on File | | FLR: 226.6431261, USD: 0.00347762, XRP: 0.00414355 |
| 18f4421d-3c90-40fe-9474-9f94ab9de5c4 | Address on File | Contingent | BTC: 0.00022943 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 7371312e-6e73-433b-b2cc-e92693e021d5 | Address on File | | BTC: 0.00003565, DGB: 0.00846774, EDR: 7.76754585, RDD: 0.00011519, SC: 0.08787875, USD: 0.00000001, USDT: 5.35664926, XDN: 0.00000311, XMY: 111.17338507 |
| 1b494633-b938-4779-973a-1bdeec40207b | Address on File | | BTC: 0.00000031, ETHW: 0.4224771, FLR: 195.7057435 |
| 8b0b5c42-f651-44fb-95b9-c9d05c5ddb8d | Address on File | Contingent | BTC: 0.00018723, MER: 498, USD: 1.1720073 |
| e8e356ae-c140-40ad-8758-0ad522c2f194 | No Address on File | Contingent | BCH: 0.0002285, BTC: 0.0002285 |
| eea877fe-a950-47ad-9a88-fa7b7ffee864 | Address on File | Contingent | FLR: 86.60242897, LTC: 0.00000546, MONA: 4.01299857, THC: 582.56841112, USD: 1.00000007 |
| 53be3caf-4d06-40dc-bdb1-3306bea64d32 | Address on File | | FLR: 226.6425, STEEM: 0.00000733, SYS: 0.03803768 |
| 1db920ad-322b-46e6-8c36-dfb9c41400b8 | Address on File | | XLM: 71.2095319 |
| 6533b9a3-e7b7-42a8-bf01-d8ee272e7df5 | Address on File | Contingent | DASH: 0.07352447, NEO: 0.09257328, NXT: 329.48536774, STRAX: 1.81283658, VTC: 5.75888584 |
| 0c06aadc-74b0-4100-aec4-c7bf22acde2b | No Address on File | Contingent | BTC: 0.00000003, RDD: 15296.67434467, XLM: 2.83190203 |
| 8005cb97-b395-4832-b383-4faf79f3c66c | Address on File | Contingent | DOGE: 1.19950207, EDR: 10105.87877819, FLR: 90.92783158, RDD: 5037.75179577, USD: 0.62559831, USDT: 0.32806216, XDN: 10380.41191691 |
| 024b7e08-0ba0-4265-98a8-0d057d98a2e5 | Address on File | | ETH: 0.00000142, ETHW: 0.00000142, FLR: 226.6425, USD: 0.00159213 |
| e56136c7-ecc4-4b21-9476-4bb2be045683 | Address on File | | FLR: 54.52586817, SNT: 200 |
| a64f2be3-d8b1-4277-93db-98bd8e819868 | No Address on File | Contingent | BTC: 0.00000002, LSK: 2.9925, LTC: 0.04854669 |
| 78f1b4f4-382f-47b4-b146-fde989f2fc4c | Address on File | | FLR: 226.6425, USD: 0.0030375, XVG: 0.00485507 |
| 4d1903ee-fb0a-49ea-b95a-1d349cd04cff | No Address on File | Contingent | BCH: 0.00022843, BTC: 0.00022843 |
| 5c198c96-2a45-4924-ae78-ee2a09a20083 | Address on File | | USD: 0.06754558, USDT: 6.27876979 |
| 21ce1ac2-9bf4-4292-af0b-defb3ab11e13 | Address on File | Contingent | ADA: 0.92143439, ETH: 0.00177102, ETHW: 0.00177102, USD: 0.97304589, XLM: 19.81989397 |
| 55f17dc1-aee1-472d-ab3b-1238f3b51ec4 | Address on File | | IOTA: 35.31633344 |
| e526eb27-88bd-471d-955a-b6298c4c659d | Address on File | Contingent | FLR: 226.6433156, USD: 0.00238932 |
| ad7b1a30-decb-429d-96e9-2d58de0d2206 | Address on File | Contingent | STRK: 0.45, USD: 1.30105442 |
| d14302bb-a5d0-4bd3-9e50-5f546c0bccf3 | Address on File | Contingent | DGB: 0.00000001, USDT: 6.34499153 |
| 4c0d3ea5-f244-4e78-9685-481f7c701c1b | Address on File | | DASH: 0.00000054, THC: 2895.6044 |
| f07ebbe4-d605-4909-a80f-4c1ca4ae1b4c | Address on File | | DGB: 200, NEO: 0.15659155, ZEC: 0.1, ZEN: 0.00253013 |
| 008d2c53-038b-4f7e-81cd-d1e3ac164fba | Address on File | Contingent | MEME: 50.00000033, SPHR: 27.98270165, USDT: 3.21423914, XVG: 0.00000495 |
| 1f65034a-459f-4965-b6da-affd9e784207 | Address on File | Contingent | BTC: 0.0002293 |
| 99b133e4-c4d5-427a-a332-bb2d25839c9f | Address on File | Contingent | BTC: 0.00000009, ETH: 0.0000013, ETHW: 0.0000013, IGNIS: 111.50609653, LTC: 0.00496018, QRL: 56.4887606, USDT: 0.00081165, XLM: 0.09838556 |
| a0aef262-4954-492c-8a0b-16769b485a5d | No Address on File | Contingent | BCH: 0.00022837, BTC: 0.00022837 |
| 93955cd0-85e4-4e98-b900-92d99c40583d | No Address on File | Contingent | DOGE: 87.736 |
| 56af4303-41ba-43b6-bc01-53071a53856a | Address on File | | BTC: 0.00022928 |
| 926564a7-f375-4ec3-bf94-973b3973c904 | Address on File | | FLR: 226.6425, RLC: 0.00020814 |
| 606f4f4d-00e6-4155-bd48-ee0a5846f42a | Address on File | | BTC: 0.00015, DOGE: 23.29127366, USD: 0.5108098 |
| d04da680-ceaf-4b7e-ab34-e1d11692ec07 | Address on File | | BTC: 0.00022925 |
| e04d14eb-4e44-4f95-9629-de5d0b3613a6 | Address on File | | FLR: 109.0452615, RDD: 0.00001618, SIGNA: 3000, USD: 0.00453503, XVG: 0.0411743 |
| a8559c74-dea3-4283-9a79-91c93da38898 | Address on File | Contingent | BTC: 0.00009253, DOGE: 40.4501694, XLM: 9.62496072 |
| adabf3ab-de19-4d11-891f-f65282712fa1 | Address on File | | FLR: 226.6425044, USD: 0.00000628 |
| 4dcbdf7d-6b9c-484d-b314-345d0de1c847 | Address on File | Contingent | FLR: 226.6425 |
| 697491fa-4365-4624-afd0-d51aff881bdc | Address on File | Contingent | FLR: 226.6425 |
| 80e4ff11-dd3c-4de3-88f9-6cbefd1f382c | Address on File | Contingent | FLR: 226.6425 |
| a2c871ff-362b-4190-94ba-1e783bed024a | Address on File | | FLR: 226.6425 |
| d9b4081d-a96e-4465-b2aa-4a448d7fd740 | Address on File | Contingent | FLR: 226.6425 |
| e0a7dac1-7258-4675-8614-974c0cbfe399 | Address on File | | FLR: 226.6425 |
| e743b23e-827c-4dd4-bbd8-62e5c685bea5 | Address on File | | FLR: 226.6425 |
| 6ad13113-6ce9-45a5-b4e5-58e5d62da29a | No Address on File | Contingent | BCH: 0.00022439, BTC: 0.00022439, XWC: 2 |
| 47b328a5-02d5-48e4-8ba0-54fb2ab302dd | Address on File | | ETH: 0.00004055, ETHW: 0.00004055, FLR: 0.15117649, USDT: 5.83627277, XRP: 1.00053936 |
| a7c4d404-5e96-4c3b-af63-9004eaf5e4d7 | No Address on File | Contingent | BCH: 0.00022727, BTC: 0.00022727, VTC: 0.25 |
| 79d28b62-ddcb-4ba7-a006-d1fbb0fb237e | No Address on File | Contingent | BTC: 0.00000024, XVG: 3347.93907216 |
| fab604fe-09ba-4df9-ae41-526c77b572ad | Address on File | Contingent | SC: 1537.65870786, USD: 0.98587062 |
| 9bc37396-0f15-4fd9-a876-f259c4a7fca2 | Address on File | Contingent | NEO: 0.50280217, USDT: 0.17963065, ZEC: 0.04762945 |
| ec95c12a-4e03-40f2-b9ca-49124deefc41 | No Address on File | Contingent | BTC: 0.0002292 |
| dac493c9-8ce1-48ca-a6fa-e0ac84613905 | Address on File | | IGNIS: 600.68649886, NXT: 1201.37299771 |
| 7ec88582-f1d5-4c63-a491-bcf82e94bbc2 | Address on File | Contingent | BTC: 0.00022919 |
| 9485c2c7-2a0b-4048-97f8-1aa7425aef62 | No Address on File | Contingent | BCH: 0.00022827, BTC: 0.00022827 |
| 1f89c6cc-e4fd-47b8-b16a-2e92989c161c | Address on File | Contingent | BCH: 0.05715078, BTC: 0.00000005 |
| 429814dc-db23-443a-8ebe-1ffc63abb53e | Address on File | Contingent | USDT: 3.23024313, VAL: 1.53799532 |
| 27234b9a-a264-4012-9b59-ed6f3a7ff09a | Address on File | Contingent | USD: 0.00822122, XVG: 3346.55 |
| af66da93-fafc-47ff-b29a-85e6731411eb | Address on File | Contingent | ETH: 0.00148236, ETHW: 0.00148236, NAV: 52.124298, USDT: 1.55547357 |
| 6321d892-dbea-4224-8237-434e170722e3 | Address on File | Contingent | BTC: 0.00000066, NXT: 2267.05610966 |
| 7a5014de-affb-4784-9ad8-66d099df1dc7 | Address on File | Contingent | ETH: 0.00343001, ETHW: 0.00343001 |
| c1b2ae0f-247e-41b1-80f8-30b101f76327 | Address on File | | BCH: 0.00000313, BTC: 0.00000633, NEO: 0.67294864, XLM: 0.24787078 |
| 1c1b1de9-6dcd-4a5b-b81d-03bdf8c4cc55 | Address on File | Contingent | BTC: 0.00022896, DOGE: 0.00000341, HIVE: 0.00000983, LRC: 0.00000219, SC: 0.00000291, USD: 0.00508982 |
| d30753fe-5ee9-49f6-939f-a223453dbb32 | Address on File | Contingent | BTC: 0.00021292, IGNIS: 42.5, NXT: 85 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 53567096-f52f-41bb-bd3f-d7aca6b07c39 | Address on File | | ETHW: 3.10572433, USD: 0.00200001 |
| 0aea7a70-d1d2-4587-ab07-146f04430e5d | Address on File | | ADA: 0.82795744, BTC: 0.0002175, DOGE: 0.23935483, USD: 0.00257158 |
| ca06da2e-146f-47a6-9044-5d6f64366f4f | Address on File | Contingent | BTC: 0.00004488, LSK: 0.36576168, OMG: 2, STORJ: 10 |
| 818039c9-d74a-4280-91df-3ea8204373bc | Address on File | Contingent | BTC: 0.00022913 |
| c6543fc5-5310-4096-a7c8-65f59c3661db | Address on File | | BTC: 0.00022913 |
| d2a7ab0b-1387-4a77-999c-b66d1e714158 | Address on File | | WACME: 191.8256954 |
| 546d88b5-b999-4a2b-a9dc-1f44d02fac62 | Address on File | Contingent | NEO: 0.12594314, XRP: 12.15805174 |
| a5a09d3b-376f-4cbe-a664-2de6c765a269 | Address on File | Contingent | BTC: 0.00000043, ETH: 0.00342313, ETHW: 0.00342313 |
| 9f8cf6ce-d0c9-47ee-8804-8a690fce4f7e | Address on File | Contingent | BTC: 0.00000091, MYST: 19.95, USD: 0.17497424, XLM: 15.31529191, ZEC: 0.00017622 |
| 04976399-a383-439e-bcd0-4ca4d4e5f2eb | Address on File | Contingent | BTC: 0.00000185, NEO: 0.68885181 |
| 7c142fa2-e75b-446e-b695-b6dfe5a8c855 | Address on File | | ADA: 0.906073, DGB: 165.19703364, FLR: 0.91386774, SC: 451.2304248, XRP: 6.04829901, XVG: 270.26293365 |
| 929282c6-5543-4bd8-80fc-7617d093b304 | Address on File | | ADA: 0.00004997, CND: 3435, ETHW: 0.02672232, POWR: 0.001481, USDT: 0.00000001, WACME: 50.49657535, WINGS: 450 |
| a77fd2ca-8b87-4bc7-8a8f-311a7855e4ea | Address on File | Contingent | BTC: 0.00022907 |
| 08b61c3a-ca34-46f1-934c-4e3992e6bc50 | Address on File | Contingent | USD: 6.36374355 |
| cb1d8fdc-94bc-4b87-aa71-f2d98d8b2575 | Address on File | | ETHW: 0.33126297, FLR: 139.9319658, POT: 1029.95762011, USDT: 0.00195187 |
| c9f3078a-1b62-4852-9efc-a8a71f757bb0 | Address on File | Contingent | USD: 6.36355413 |
| 448f8c9a-fc74-488e-b0a1-a5f5c415236e | Address on File | Contingent | ADA: 5, DGB: 50, DOGE: 50, NXT: 5, RDD: 100, SC: 100, THC: 1.19717976, USD: 0.00086008, XVG: 50 |
| 2458154a-a3c7-46d7-9b06-3c4231c76bc9 | Address on File | Contingent | BTC: 0.00001099, IGNIS: 25, NXT: 50, POWR: 0.00068, SC: 1400, XVG: 470 |
| 73a0b227-ca89-4544-83f5-ac7ce60d416e | Address on File | Contingent | BTC: 0.00022905 |
| 5908bad9-2d82-47f2-ab2f-bc80986a18e5 | No Address on File | Contingent | BCH: 0.00022813, BTC: 0.00022813 |
| aae5751c-cf88-4916-b804-e9f186e26dbc | Address on File | | FLR: 192.19284, USDT: 0.9585498 |
| 953d7744-c731-4152-b0cf-4ec5fc3ef90e | Address on File | | USD: 6.36288268 |
| 93a6f24b-1327-4118-b99d-7fcca36a3804 | Address on File | Contingent | BTC: 0.00010217, SC: 0.27137546, XDN: 80000 |
| 57c3fbc7-4387-4667-8b6f-74d3108a06dd | Address on File | | ETH: 0.00000619, ETHW: 0.00000619, FLR: 226.0253838 |
| 5a5e3cfe-592f-41fa-ac1f-191577d5787f | Address on File | Contingent | BTC: 0.00006338, NXS: 65 |
| ada5ad2d-b1ad-4513-ad1e-28ae2d6c31d5 | Address on File | | ADA: 0.12001445, ETHW: 3.0793, USD: 0.00886802 |
| 38e2a78e-66c8-449a-9178-2cdca36cd817 | Address on File | Contingent | SC: 1817.777 |
| f9ff23d1-0d2a-4d6f-bfbc-67d734d5cbb0 | Address on File | Contingent | RDD: 15905.40347787 |
| f99d90ef-50c8-4555-865b-096f1d87e773 | Address on File | | ADX: 37, BCH: 0.00000081, NXT: 175 |
| 6dbcf131-92d3-479c-8035-8ea4331a3a89 | Address on File | | BTC: 0.00021372, FLR: 15.1095, USD: 0.00000003 |
| f71df36e-25f5-4642-bf02-e1586d4846d4 | Address on File | Contingent | BTC: 0.00003358, ETH: 0.00110107, ETHW: 0.00110107, IGNIS: 0.49875, NEO: 0.36881, NXT: 0.9975 |
| 41818052-6b6c-4cb0-ab65-6053d286b00f | Address on File | | SIGNA: 5783.34308544 |
| 376bad78-fd0e-4b6e-8779-c0864df1afea | Address on File | Contingent | DFI: 15.61903537 |
| 3bf4aae6-c19d-47dd-a01d-97dcd56dc352 | Address on File | Contingent | BTC: 0.00000003, RDD: 8442.40171118, XVG: 1570.328 |
| 479959ce-76b0-477b-b17c-bb22a550e509 | Address on File | Contingent | BTC: 0.00022891, USDT: 0.00165291 |
| 25bcf59e-8358-41ab-b85b-3412beb09522 | No Address on File | Contingent | BCH: 0.00022805, BTC: 0.00022805 |
| 70518ea3-62fb-4d41-8f32-8faace7d9e79 | Address on File | Contingent | BCH: 0.00187574, BTC: 0.0000001, ETH: 0.00331312, ETHW: 0.00331312 |
| 0083dad2-abe3-47e8-a03b-72e7e9a05d36 | Address on File | Contingent | BCH: 0.0000311, IGNIS: 800, NEO: 0.25718655 |
| b681f666-1531-4597-a511-163026e9bbe5 | Address on File | Contingent | BTC: 0.00000043, ENG: 121.89389267, THC: 2712.90120223, USDT: 0.00203562 |
| 32ec412e-c865-4a59-8ade-28ea5401c27b | No Address on File | Contingent | BCH: 0.0002, BTC: 0.0002, DOGE: 10.76588961 |
| 23cda5d2-9eea-4302-92e6-5cfa2b3f1f06 | Address on File | Contingent | ADA: 0.00628866, ARDR: 0.00598474, ARK: 0.00875265, DGB: 0.16601563, ETC: 0.33400542, NEO: 0.0010043, NXT: 0.00846154, SC: 0.88431361, STRAX: 0.00454571, SYS: 0.00287272, USDT: 0.0789387, XLM: 0.74819959, XVG: 10.50603732, ZEC: 0.00149974 |
| b7ec4a06-7e95-490b-adfb-3d33798356fd | Address on File | Contingent | NEO: 0.69387888 |
| 3b96aef9-972a-4af4-922d-5d39b537771f | Address on File | | BTC: 0.00007753, ETHW: 0.49061404, RDD: 8000 |
| 5c83737e-83fd-42fd-a939-9c4670b37623 | Address on File | Contingent | BTC: 0.00022889 |
| ec3293d4-c270-4521-b488-84cc0ac708fe | Address on File | Contingent | NXT: 433, OMG: 5, XEM: 25, XMY: 1250 |
| cc795f19-e21e-4e96-99e3-021464a79bf2 | Address on File | | BTC: 0.00011555, SBD: 1 |
| 57f67ee9-6789-47ca-a08d-4d329f1b1faa | Address on File | Contingent | FLR: 226.2639587 |
| a3d57714-84dd-4a53-b5c7-3b8331be1c5d | Address on File | Contingent | USD: 6.3578076 |
| e503c75e-e991-40b8-8e6d-65ade8b8dc6c | Address on File | Contingent | BTC: 0.00011853, ETH: 0.00004046, ETHW: 0.00004046, FLR: 6.194895, IGNIS: 12.5, NXT: 20, RDD: 300, SNT: 104.6782093, THC: 20 |
| e1e8dc1a-a382-4402-9549-2a1f60c69e26 | Address on File | Contingent | ADX: 40.05164506, BTC: 0.00000005 |
| d9c3e7ea-7466-4ac2-9054-d7948903f704 | Address on File | Contingent | BTC: 0.00000013, XEM: 201.71094624 |
| b862b8d2-d66c-4ef8-a3df-a9f5a8fac3e7 | Address on File | Contingent | BTC: 0.00000011, RDD: 15885.91644231 |
| 77057f2a-8b26-47bd-b822-dccf315aa1c2 | Address on File | | OMNI: 5.84308164 |
| e47dc502-bade-4614-b992-06a658bea9ad | Address on File | | BCH: 0.05707392 |
| a59da14b-7ac6-4ad2-85d5-252d5ccdc019 | Address on File | | BTC: 0.00020729, EMC2: 0.58, ETHW: 0.00265868, USD: 0.58719014, USDT: 0.00001988 |
| 58050686-d33b-47ce-a98a-4411c17affe3 | Address on File | | BCH: 0.00061127, BTC: 0.00002099, LTC: 0.00129936, POT: 400, RDD: 10865.63907188, THC: 262.73657407 |
| 825ea7a5-2e64-4b39-9d97-28761307bdb9 | Address on File | Contingent | BTC: 0.00022878 |
| 5942b78f-bded-4ec4-b934-abd6f5efc5bf | Address on File | Contingent | BTC: 0.00008939, SC: 1106.33037293 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d5738195-47b0-4aab-bfe7-8a3dd94dc60e | Address on File | Contingent | BCH: 0.00000188, BTC: 0.00005534, USDT: 4.79867847 |
| 39cdab01-8307-44ba-a448-88fd552c3f56 | Address on File | Contingent | BTC: 0.00012184, NEO: 0.32410598 |
| 297281a5-c5a2-46a5-8f56-b2f6fbfa4e3b | Address on File | Contingent | ARK: 0.71349066, DASH: 0.00286549, FLR: 0.00059113, NMR: 0.42437542, SC: 0.02404091, SYS: 0.29270159, USD: 0.2096163, XLM: 0.00365995, XRP: 0.0039123 |
| 6e862394-9e1a-4116-8d2b-f159d0eaf8e3 | Address on File | Contingent | ADA: 4.73638758, BTC: 0.00000004, ETH: 0.00248898, ETHW: 0.00248898, XEM: 0.00000384, XLM: 0.00000001 |
| 44440e17-3e73-409d-b1c0-0199e6ba8482 | Address on File | Contingent | BTC: 0.00000149, XRP: 14.7304712 |
| 369f59eb-7f37-4278-ade4-7d25e63c6be7 | Address on File | Contingent | BLK: 339.16398986, BTC: 0.00000001, EMC2: 12.00219013, PINK: 646.35615327, RDD: 2673.45384864, SC: 255.43112345, USDT: 0.13414591, XDN: 4830.61910565, XMY: 2439.55775027, XVG: 1.96233607 |
| 5feb1025-ed00-4b75-8826-0a1431ea5db3 | No Address on File | Contingent | BCH: 0.00111347, BTC: 0.00019384, XLM: 9.44851604 |
| 9fbdda7a-e566-45dd-8ce7-19354d5ae52c | Address on File | | SYS: 52.17158992, XDN: 831.25 |
| 4b0a0231-14a6-4e1d-8dca-265b8683f966 | Address on File | Contingent | BCH: 0.0000007, PAY: 243.56435644, UBQ: 153.61284567 |
| eacdce1b-01b0-48aa-839c-791742d0e7ff | Address on File | Contingent | USD: 6.35436198 |
| 0a02eefb-eabb-4930-a82a-f4fd17b4f156 | Address on File | | BTC: 0.00000011, USDT: 6.32549289 |
| 033c21bd-f865-42d8-87be-17ec9d372db7 | Address on File | | BTC: 0.00022867, XLM: 0.01 |
| 88f315b1-49c3-46ef-a45f-762166a8e4bf | Address on File | Contingent | BTC: 0.00000004, ETH: 0.00000063, ETHW: 0.00000063, LTC: 0.00000546, SC: 1805.32458333, USDT: 0.03185664 |
| a95d0f08-9821-441e-a74e-bddc5c47e94e | Address on File | Contingent | BCH: 0.00000047, FLR: 172.2945742, IGNIS: 301.48362163, USD: 0.00386247 |
| 6595a54e-3772-4328-8945-aedab756f745 | Address on File | Contingent | BTC: 0.0000007, NEO: 0.69103586 |
| 057c26e5-7379-4a60-8e03-842c07af4499 | Address on File | Contingent | BTC: 0.00019563, USD: 0.00111711, USDT: 0.91309727 |
| 3acae3a6-77c8-426b-b420-3fe41f135c9a | Address on File | Contingent | BCH: 0.05673301, BTC: 0.0000012 |
| f67ebfcf-7c41-4495-836c-5b504ca3dd83 | Address on File | | BTC: 0.00000003, USDT: 6.32568452 |
| a0779bf1-b799-4fa8-81ea-fc00607cf4cf | No Address on File | Contingent | LTC: 0.0816003 |
| 6eec9f95-93e3-4d3b-8823-b5750692076d | Address on File | Contingent | ADX: 0.0000008, RVN: 100, USD: 1.18086405, WAXP: 52.75763179 |
| 0ad62b91-ffc7-40d2-bfbd-49ee47d14b49 | Address on File | Contingent | BTC: 0.00022862 |
| 3945ee9a-2e56-4a4b-aecd-1147a996537d | Address on File | | SC: 1537.26891507, USDC: 0.96748989 |
| 02b9ef59-1437-46df-98ad-b15c3873a792 | Address on File | | USD: 6.35072628 |
| 282a0664-b47e-4860-b704-e8eec6de3061 | Address on File | | HBAR: 59.2391408, VTC: 26.92444608 |
| 6570a129-a701-47c7-ba71-abcb941be310 | Address on File | | ADA: 0.35028663, ETH: 0.00000483, STRK: 0.1174943, USD: 4.88976563 |
| 99f3ebed-b3b0-4fed-ab56-48bd9043a94e | Address on File | Contingent | BCH: 0.00022767, BTC: 0.00022767 |
| 08d58d13-8886-4859-82d9-e4b846df0799 | Address on File | Contingent | ADA: 0.11782038, AMP: 53.0965284, BTC: 0.00000001, MANA: 12.60591734, USD: 0.17448495 |
| 25e313c3-8d86-48e7-be1b-e224318fc1f7 | Address on File | Contingent | BCH: 0.00000026, BTC: 0.00022857 |
| 70766875-77ba-4c5b-95c4-86e81ca172ba | Address on File | Contingent | USD: 6.34989834 |
| a4e7f5d1-7ab2-48c1-aa75-036d9b34c967 | Address on File | Contingent | BTC: 0.00007749, XVG: 2209.01496013 |
| 2c528697-0cd9-4675-9567-4d05904023f5 | Address on File | | BAT: 0.0950616, BTC: 0.00001515, SC: 0.0278748, USD: 2.03616616, USDT: 1.13172954, XVG: 1440 |
| 11a550d3-6132-4bb1-b882-70b1383b2d30 | Address on File | Contingent | BTC: 0.00000007, DOGE: 87.43423871 |
| 33fd912c-11fb-40ae-bc16-e6cad78b57e9 | Address on File | Contingent | BCH: 0.05700835 |
| 1c11c01f-7acb-4bfb-a211-8841da325d36 | Address on File | Contingent | ADX: 40, BTC: 0.00000005 |
| a9660dde-c358-4639-828b-68a7eea0ba63 | No Address on File | Contingent | BTC: 0.00022855 |
| c42a464b-b805-4fa1-9102-67e785a482fb | Address on File | Contingent | BTC: 0.0000003, ETH: 0.00000029, ETHW: 0.00000029, SC: 1680, UBQ: 18.85893063 |
| 33f82bb1-38bd-44c9-848c-63c00f6a1431 | Address on File | Contingent | ETH: 0.00003884, ETHW: 0.00003884, USD: 6.27691122 |
| ee6d27e4-5c91-4449-9f13-1b41be16a83c | Address on File | | ETHW: 0.044488, SC: 1582.05069512, USD: 0.72062377 |
| cc61a132-673b-4eb9-81a3-c63f13e5f095 | Address on File | Contingent | BCH: 0.00000005, BTC: 0.000183, FLR: 41.15428071, USD: 0.00660977, XLM: 1.13897273 |
| 1f588122-edc9-48ee-81b9-329704c77ca6 | Address on File | | BTC: 0.00000019, ETH: 0.00000537, ETHW: 0.00000537, FLR: 225.2543617, USD: 0.00400003 |
| 487e4dcf-273a-4d9c-a0a0-0cfdec042d77 | Address on File | | DGB: 300, NAV: 10, NEO: 0.07685569, XVG: 1500 |
| 32faac92-d5a6-4c0b-a450-b8e826f3db59 | Address on File | | HIVE: 17.04253447 |
| 51dd07bf-adf8-420b-a656-94988c88aef8 | Address on File | Contingent | NEO: 0.69163061, USD: 0.00902832 |
| e7bb27af-8a79-475e-b213-a5bc1f12939b | Address on File | Contingent | BTC: 0.00022849 |
| 174a0ef9-cb35-41f7-853a-0cb0a64c3dba | Address on File | Contingent | BCH: 0.00000244, BTC: 0.00000244, NEO: 0.68516421 |
| 58a63289-24e8-43fa-b1a7-424fecacf26a | No Address on File | Contingent | BCH: 0.00002661, BLK: 0.01698104, BTC: 0.00002661, DOGE: 11.419499, EMC2: 0.957148, GRS: 7.18522035, LTC: 0.00001995, MUNT: 1.337, POT: 0.5537, RDD: 5510.76664983, THC: 4.741786, VTC: 0.0093, XMY: 3.93585044, XWC: 0.24 |
| e5c68426-f4b3-427d-b8f4-004820809fb6 | Address on File | Contingent | BTC: 0.00022848 |
| 96614aa1-7715-4427-a291-3852248cee30 | Address on File | | BCH: 0.00342922, DOGE: 40.1276658, OMG: 0.17086377, POLY: 9.87876066, SRN: 24.76033559, STRAX: 1.14137112, USD: 0.00000002, WAXP: 9.60591133 |
| cccf3b67-f606-440d-9063-4fe71e4b1bdc | No Address on File | Contingent | BCH: 0.00022756, BTC: 0.00022756 |
| 67b6ae81-c030-422e-aa4e-6b46f1353202 | Address on File | | ETHW: 0.3501377, USD: 5.62973874 |
| 83bb43f2-7a4f-4404-8e6a-fd2719f634b2 | Address on File | Contingent | USD: 0.99491171, USDT: 5.33092682 |
| 51d252f4-c55a-44c5-be60-e97a8e0d940c | Address on File | | DOGE: 87.41381059, USD: 0.00061838 |
| 7d40ac6f-dd3a-47b2-939e-85979d61f6a5 | Address on File | Contingent | BTC: 0.00020536, USD: 0.64167251 |
| ae7c41e6-f498-45b6-b290-e1ce1b2be3a7 | Address on File | | ETH: 0.00019319, ETHW: 0.00019319, USD: 0.00710962, USDC: 5.96317145 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 441ff190-47d6-49cb-a068-d8f510c8281e | Address on File | | ADA: 0.05765547, BTC: 0.00019639, MANA: 0.74921311, OMG: 0.52501685, RVN: 0.69217903, SC: 0.00057489, TRX: 0.54911148, USD: 0.00051434, XLM: 0.11270542 |
| 6ec4ff66-7c72-48d9-a5c7-8d67f6e9e54e | Address on File | Contingent | FLR: 188.1558332, USD: 0.66519323, USDT: 0.39275088 |
| fb4b92a6-d19d-4a75-9d97-ade258c7cf32 | Address on File | | FLO: 5671.2, MUNT: 1538.4, XVG: 411.93 |
| 328b866b-b65a-4e0f-9534-ae30517bba54 | No Address on File | Contingent | ETH: 0.00000002, ETHW: 0.00000002, MTL: 6.07308076 |
| 0131e76b-cdd6-4125-8b65-bb753cceafc3 | No Address on File | Contingent | XLM: 70.9090987 |
| a0055bec-d105-4a32-9591-20ccb5cf989f | No Address on File | Contingent | BCH: 0.00022753, BTC: 0.00022753 |
| 221e4df2-14c6-4149-b626-0f9766f8096d | Address on File | | BTC: 0.00000083, RVN: 300.75666766, USD: 0.0069057 |
| 370f281d-8f1c-49a2-a104-1ba77eaf184d | Address on File | | BCH: 0.00000495, BTC: 0.00004319, ETHW: 0.00000001, FLR: 138.4281513, RDD: 3047.23635135, USDT: 0.03654892 |
| 7a2eb36b-82dc-419a-a904-e1efd5805b0b | Address on File | | BTT: 376991.553, ICX: 24.2432, XVG: 199.7 |
| bc094d14-7e29-44d4-9073-f6d8b027defc | No Address on File | Contingent | BCH: 0.00019927, BTC: 0.00019927, WINGS: 414.47132306 |
| 5b0fb7f7-1ce8-40dd-bb40-718d7196c65a | Address on File | Contingent | BCH: 0.00487156, BTC: 0.00019663, XLM: 3.79982059 |
| f412bdbd-d71c-4198-9427-1a95db3b220f | Address on File | | FLR: 5.41198889, PAY: 17, QTUM: 1, SNT: 118.5404712, USDT: 0.56329921 |
| ae547a38-6bc8-4548-9d55-d2219c0a4c3d | Address on File | | ADA: 0.08622148, BTC: 0.00021626, ETHW: 0.14917358 |
| 0f1bc55e-9ef1-4d27-955d-730c74a86350 | Address on File | | ADA: 17.29123618, BTC: 0.00000047 |
| 910e8991-c864-43ad-8a09-7e9d6d9ff00a | Address on File | Contingent | NEO: 0.69231584 |
| c0099816-5f5b-4ecf-bdd3-dc2e92430f5b | Address on File | Contingent | XLM: 70.89307749 |
| 3e6923ea-72b9-40b3-9926-c26e4ffe66b8 | No Address on File | Contingent | ADA: 8.97647126, POT: 100, SC: 825 |
| 0cbb5132-f90e-4298-8e3e-225556cb8ee6 | Address on File | Contingent | IGNIS: 27.73588022, NXT: 55.47176043, SC: 1728.75320841 |
| 6437c6af-4a07-4e22-ac6e-426161e8553e | No Address on File | Contingent | BTC: 0.00016034, LBC: 20, UBQ: 10, XDN: 3000, XVG: 700 |
| 2c68ac00-5d6d-4572-be9f-36524c451da7 | Address on File | Contingent | GLM: 25, NEO: 0.1 |
| d94a5dff-9747-4d25-8c3e-c0f9e9e3b21b | Address on File | Contingent | ETH: 0.00053552, ETHW: 0.00053552, HBAR: 33.55065305, SC: 76.46707438, USD: 0.06577575, XEM: 100.88418016 |
| e2e654f4-249d-4c6b-ad06-18941835c9a0 | Address on File | Contingent | BTC: 0.00000024, USDT: 0.01007285, XVG: 3329.82243117 |
| 9b7f545a-bd51-44cd-8379-eef8c9e2e12c | No Address on File | Contingent | BCH: 0.00021966, BTC: 0.00021966, LTC: 0.00277776 |
| c5b16975-c8e8-44cf-a70a-f7bcddf6e15e | Address on File | Contingent | ENG: 45, MORE: 5, OMG: 2, USD: 0.00025536, XLM: 50 |
| 95856190-d61c-4eb2-94d2-b9310a23dbb5 | Address on File | | ADA: 14.9764807, ETHW: 0.00000311, GAME: 0.81989323, USD: 0.69636362, USDT: 0.10754609, XVG: 22.97195126 |
| a3e47b3d-91aa-4eec-b957-3bc20c3b7366 | Address on File | Contingent | XVG: 3338.41169922 |
| 13fff9be-d9a6-44f9-928f-3b84dec002c8 | Address on File | | BTC: 0.00022779, ETH: 0.00000603, ETHW: 0.00000603, USDT: 0.00337143 |
| cf8ac70a-4091-4570-bd55-f3e3b6eba338 | Address on File | Contingent | DOGE: 81.28418224, USD: 0.44150882 |
| ba78dd53-1873-4f8c-882c-49cdeaa398ab | Address on File | Contingent | ARK: 22.65240155 |
| 94044511-8739-4758-a669-d5e6a807aa3a | Address on File | Contingent | ETH: 0.00019471, ETHW: 0.00019471, IGNIS: 1196.25510213 |
| 01c59a82-952e-4660-808e-d595bf28ddf8 | Address on File | Contingent | BTC: 0.00000002, XRP: 14.79612785 |
| f7c8f469-de68-43de-a39b-7e82f82d140f | Address on File | Contingent | BTC: 0.00000004, DGB: 230, PINK: 280, RDD: 960, SC: 1000, SIGNA: 500, XMY: 950 |
| cc4fc69f-4a6c-4323-a00d-773f6d5f4be0 | Address on File | Contingent | WAXP: 108.97074571 |
| 0ea11a6a-ccc1-4ccc-adca-a4ae08c95884 | Address on File | Contingent | PAY: 10.12472318, RDD: 3627.27272727, SC: 1366.50932099 |
| 83de9f76-3e7d-46de-af82-17c5754724d6 | Address on File | Contingent | CELO: 0.61000003, USD: 0.0072342, USDT: 6.00000012 |
| 8104fe36-5beb-45e7-808f-130fde86e0da | Address on File | Contingent | BTC: 0.00022749, USD: 0.01213967, USDC: 0.0093847, USDT: 0.00024289 |
| 737427bb-0375-41dc-9066-71a75325104f | No Address on File | Contingent | DOGE: 87.00740939, RDD: 60.933 |
| be2a6a77-f7e1-4eae-bd24-8520354b5c1a | Address on File | Contingent | ADA: 17.31481442 |
| 4c9460f1-319d-45b3-a842-84ae1387eacd | No Address on File | Contingent | DOGE: 87.33592897 |
| ac3d04f1-df3a-42e5-b521-a323f8aa8ea4 | Address on File | | BTC: 0.0000001, DOGE: 0.36691921, FLR: 166.2890286, FTM: 0.0079111, HBAR: 0.00123494, USD: 0.00000001, XDN: 36908.02192326, ZIL: 0.40056307 |
| b34a0793-ff16-4f75-a0f4-c0484bf740f1 | Address on File | Contingent | DOGE: 85.33, RDD: 328.05, SC: 3.21, XVG: 1.44 |
| fa439b52-fdf3-44e6-8d24-ed709e7b0b2e | Address on File | | BNT: 5.9804916, STRAX: 3.50838607, SYS: 17.11836761, USDT: 0.00001823 |
| f02c1100-fe23-449d-9350-e8c78d8d8432 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000011, ETHW: 0.00000011, HIVE: 2.76622125, RDD: 9146.89220581, SIGNA: 1000.72072798, STEEM: 2.76622125 |
| 9eff2a6f-9b4f-4fe4-85c3-ccc004069adf | Address on File | Contingent | ADA: 10, BTC: 0.00000009, DGB: 137.59251574, HIVE: 1.32273198, KMD: 0.83234197, NXT: 15, PIVX: 0.65049206, POT: 18.69552595, QTUM: 0.13166656, STEEM: 1.32273198, USDT: 0.00000025, XVG: 10 |
| 79571c90-bed5-47bc-ba1b-dcdca3485345 | Address on File | Contingent | ETH: 0.00000049, ETHW: 0.00000049, SC: 1811.1646936 |
| 3d2a44e7-10b9-4147-b41f-f2386127c5ae | Address on File | Contingent | DGB: 792.49750735 |
| 89bcf709-83bf-4eb7-bd0e-8ff75c49f007 | No Address on File | Contingent | BCH: 0.0002273, BTC: 0.0002273 |
| a94c4c8d-86f2-448b-894f-faf78e5367a1 | No Address on File | Contingent | BCH: 0.0002273, BTC: 0.0002273 |
| 0a4e8adc-3cd7-4033-9208-30b97fdb402c | Address on File | Contingent | BAT: 0.9975, NAV: 0.9975, USD: 0.5239837, XLM: 62.15842766 |
| c4757de9-b815-48dc-94ab-7deccd34da68 | Address on File | | BTC: 0.00004851, NEO: 0.54469022 |
| 78fd3c9c-bb11-475e-8b05-f42d94f73b6c | Address on File | | USD: 6.3396466, USDT: 0.00003531 |
| e99bb07a-dc81-4687-b3a1-52a24cf90f81 | Address on File | | BTC: 0.00000063, USDT: 6.29698806 |
| 9238ff31-a216-4f64-8694-f0b2817b08e1 | No Address on File | Contingent | BTC: 0.0002282 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e78c82d5-662a-4ff8-83af-78a77bd57941 | Address on File | Contingent | BTC: 0.00020996, POT: 297.89355356 |
| 5242262c-5d67-4c71-ac34-9a1addc3101f | Address on File | Contingent | BTC: 0.00019701, WAXP: 14.87603403 |
| 5e2e3ac3-a6d9-4e65-850b-f5129fcf943e | Address on File | Contingent | FLR: 53.336535, SIGNA: 4400 |
| 353401a8-b5bf-4bf8-a134-faa97b353884 | Address on File | | SC: 1517.91653812, USD: 1.02600001, USDT: 0.00000002 |
| 30215b81-0975-43b8-a626-bcb439e361fa | Address on File | Contingent | IGNIS: 44.77964531, LSK: 0.60974032, NXT: 89.55929062, PIVX: 0.00019941, SC: 1017.24381675, SIGNA: 80.44109325, WAVES: 1, XDN: 718.9866285 |
| 9cc8cb81-c341-4cfd-907d-35ebe39ab5bb | Address on File | Contingent | BTC: 0.00000027, THC: 597.36477424, XVG: 2640.36979989 |
| 657a1711-de58-4445-b2ee-8472881178a9 | Address on File | | DASH: 0.06914358, FLR: 11.14981534, MTL: 3, USDT: 0.00125001 |
| 7b2bdc8f-e7a1-46cf-bc4e-00a465a65e7c | Address on File | Contingent | BTC: 0.0000002, NEO: 0.6905964, USDT: 0.00279939 |
| a7908966-5756-4624-8815-eb14fcea05bf | No Address on File | Contingent | BTC: 0.00000003, SC: 1810.4625 |
| 05e0a9e4-c7d8-4afe-8c83-f82c05147f37 | Address on File | Contingent | BCH: 0.00025623, DOGE: 83.86182402, LTC: 0.00283276 |
| 2b694db8-c2e9-4192-9077-ceafaeec6b6a | Address on File | Contingent | MATIC: 7.02360165 |
| 0708a3e2-414f-48e8-ba4e-c344e77f574b | Address on File | | ETH: 0.00341433, ETHW: 0.00341433 |
| 44fae885-6b68-44cd-9559-118b26ac6272 | Address on File | Contingent | ETH: 0.0034142, ETHW: 0.0034142 |
| bdfe9cf4-ba0d-49ef-9655-4366eb7a44e1 | Address on File | | BTC: 0.00000001, DOGE: 87.27628858 |
| b0eb87b6-6afe-47f3-8f95-a36030853247 | No Address on File | Contingent | BCH: 0.00000015, BTC: 0.00000005, NEO: 0.69121551 |
| 8e3b5c4f-cb23-49d3-a963-162b82d7247f | Address on File | Contingent | BTC: 0.00022807 |
| 42f08039-59f3-43d5-bea8-2f748369813c | Address on File | Contingent | VTC: 54.950764 |
| 7fa50aa0-859c-47d9-bdd2-b58c1c229a4c | Address on File | | ARDX: 16822.06, XVG: 3334.562 |
| 79cc7dec-77b6-4c96-88f9-e6adf6d907b5 | Address on File | Contingent | FTC: 0.08952376, USDT: 6.31004415 |
| 713d28b5-4eb4-43da-adad-4ea404354edc | Address on File | | BTC: 0.00000118, FLR: 4.53285, THC: 200, USD: 0.00001766, XVG: 3018.5816125 |
| 7e4f0273-fa7c-4cde-922b-a47ae04a5b9e | Address on File | Contingent | ETH: 0.0020079, ETHW: 0.0020079, USD: 0.00522364, USDT: 2.59315445 |
| 4c99f79b-9a50-4daf-b3a2-7098ece437e6 | Address on File | Contingent | ETH: 0.00337691, ETHW: 0.00337691, QRL: 0.70856334 |
| 0ae0d6bf-dfcb-4d08-8a08-e2f385d9a3a9 | Address on File | | BTC: 0.00000023, FLR: 225.1980103, XRP: 0.00085825 |
| 9f7746de-85cb-468f-9d61-e017cc22e95e | Address on File | Contingent | BTC: 0.00022738, USDT: 0.01743607 |
| d95bd288-d588-4adb-9124-ec75a5c45d25 | Address on File | Contingent | BTC: 0.00022801 |
| f6ed6afe-5f5e-420e-b4d6-65170f2507da | Address on File | Contingent | DOGE: 87.24952841 |
| 2165d893-379e-4600-a6ed-61021840c8f9 | Address on File | Contingent | BTC: 0.00000014, SYS: 52.27390578 |
| 1da61256-a478-4942-9c1a-e3f80efaaffb | Address on File | | CND: 5758.364 |
| e041f2cf-5de2-4577-9cb3-7bd64c9015ae | Address on File | Contingent | BTC: 0.00000007, DOGE: 86.86336797, ETH: 0.00001015, ETHW: 0.00001015, USDT: 0.00695751 |
| 89922b8c-a978-4d39-aad8-a13025e3a02e | Address on File | | BTC: 0.00022778, USD: 0.00606635 |
| eafa6a17-c599-497b-b3dd-3f9e52e4cedb | Address on File | Contingent | BTC: 0.00000612, LTC: 0.025, USD: 0.00189383, XEM: 133.84361578 |
| 2f81a0c4-8cda-4253-b096-d3e679941e64 | Address on File | Contingent | ETH: 0.00341089, ETHW: 0.00341089, LTC: 0.00000546, USD: 0.00300288 |
| e4e0fd2a-31da-4bcd-a7b7-dd3117c2aa25 | Address on File | Contingent | BTC: 0.00000055, NEO: 0.68794606, USDT: 0.01329112 |
| 988a5217-3e0b-41dd-aeab-d2e67b9c6a84 | Address on File | Contingent | NEO: 0.69102517 |
| e9364e0c-0ee5-4a5a-88e2-44201e385201 | Address on File | Contingent | BCH: 0.00003427, BTC: 0.0000002, FLR: 167.7595317, XLM: 1, XVG: 800 |
| a2b7d397-a464-47d8-970b-d4281e0acfbc | Address on File | Contingent | BTC: 0.00000004, ZRX: 29.39520394 |
| 5d504ab6-6fa1-4ffa-ad04-fba1eb7cdc04 | Address on File | Contingent | ARDR: 13, GLM: 22.16666667, IGNIS: 7.5, NXT: 15, THC: 61.92313036, XVG: 148.81441222 |
| 54865e45-3744-4cf9-9182-e260d8277218 | Address on File | Contingent | FLR: 105.7665, NEO: 0.00004812, NXT: 1200 |
| 3cb7fc5a-6631-4d2f-8770-4a46883cfc5d | Address on File | Contingent | BTC: 0.00009, USD: 3.83214778, USDT: 0.00000058 |
| 1160245b-0fc5-414f-a872-4f1cc415804b | Address on File | | DOGE: 87.22172127 |
| ca04c6b6-7130-4d3d-9791-cd7a12c7bb0c | Address on File | | ETH: 0.00000004, ETHW: 0.00000004, WACME: 190.8221475 |
| 9cbc4880-2d14-4f7c-b428-d2a985cb524e | Address on File | Contingent | BCH: 0.000227, BTC: 0.000227 |
| dee14371-3f09-4da9-8ed4-93d5aa7241ca | Address on File | Contingent | BCH: 0.000227, BTC: 0.000227 |
| 9930f337-5e81-4c56-b913-52db017df902 | Address on File | | BTC: 0.00005832, ETHW: 1.34277751, VET: 100 |
| 3b3e5f22-eac5-47c5-b00b-f896abdca0d7 | Address on File | Contingent | LBC: 687.64060781, USD: 0.00517522 |
| 1233b1a7-a61c-4383-b933-f49653fd2adf | Address on File | | USD: 1.58699124, XTZ: 5.19484342 |
| aaafb80c-4fcd-4aef-94d5-1924adce609e | Address on File | Contingent | BTC: 0.00000641, NEO: 0.67139775 |
| d3f7f2bb-b0c0-42e8-9089-3b18704e59f2 | No Address on File | Contingent | BCH: 0.00022699, BTC: 0.00022699 |
| d8908aa1-d7d9-4de8-ba9a-4990a94c5d2e | Address on File | | BAT: 0.00741517, SOLVE: 0.0000001, XEM: 200, ZRX: 0.13733966 |
| 0a358182-4f7c-430d-87fb-93a299c3ebd1 | Address on File | | THC: 2877.7891625 |
| 72a119c2-1386-41ee-9aab-17106cd6f227 | Address on File | Contingent | BCH: 0.00000301, XLM: 70.73422253 |
| 174f78aa-fd0d-4a6c-ac06-e4d04002ed82 | Address on File | Contingent | BTC: 0.00022789 |
| 0b1d8462-e534-428c-b8db-58fb983d74ce | Address on File | | HIVE: 10, RDD: 1000, STEEM: 10, THC: 100 |
| f8d325de-297b-46c8-a9fa-0b810b527fac | Address on File | | BTC: 0.00022788 |
| 50e97418-194e-47e2-9168-386609c7231c | Address on File | Contingent | ARK: 0.0147045, BTC: 0.00022772 |
| 4e0d6884-72fe-441c-9612-16452fb5da41 | Address on File | Contingent | BTC: 0.00000003, ZEN: 0.79407312 |
| eb5b3b04-faa7-4bf7-bc31-2b45009ff51d | No Address on File | Contingent | ANT: 1, ARK: 1, BAT: 1, BLOCK: 0.01, DASH: 0.001, FIRO: 0.01, GLM: 1, GNO: 0.01, GRS: 1, IGNIS: 0.5, IOC: 1, LBC: 1, NMR: 0.01, NXT: 1, OMG: 0.01, PAY: 0.1, PIVX: 0.1, PTOY: 1, REPV2: 0.1, RLC: 0.1, SC: 1, STRAX: 0.1, SYS: 1, UBQ: 1, WINGS: 1, XLM: 1, XVG: 1 |
| 046aaf1a-607d-4fb9-90a0-74ea24e5378d | Address on File | Contingent | BTC: 0.00013731, NEO: 0.27447239 |
| d170faaa-0c4d-4caf-9782-962c317bb1b3 | Address on File | | ETH: 0.00003127, ETHW: 0.00003127, VET: 320 |
| d20806c6-bcc3-4d97-915c-574c76cdbd1f | No Address on File | Contingent | ADA: 17.28506201 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 4f1f8d14-822e-4352-8ba7-30e24e3eaf59 | Address on File | | BCH: 0.00873673, BTC: 0.00000264, NEO: 0.5763997 |
| a71188c8-bcd1-4462-b6a4-ef6a86320712 | Address on File | | FLR: 9.08928149, USD: 2.14936466, XRP: 9.15607061 |
| 1f3eb40c-e58a-4168-9e3d-056f01c5f520 | Address on File | Contingent | BTC: 0.00000446, USD: 0.78981132, XMY: 131948.18386217 |
| ba7e2e1b-8aab-46ec-983f-dafb7cc44726 | Address on File | Contingent | USD: 6.32838315 |
| 6e83a45d-7b8b-4a80-9afb-22209335f6b8 | Address on File | Contingent | BTC: 0.00000523, DGB: 0.01116766, ETC: 0.08537142, EXP: 8.75031502, FIRO: 1.76281849, GAME: 15.80463645, LBC: 0.44510978, RVN: 0.27713669, USD: 1.27286457, USDT: 0.00632264, XVG: 0.28841837 |
| b7e0a872-d136-4e52-8f14-f99f626270ee | Address on File | Contingent | ETH: 0.00340969, ETHW: 0.00340969 |
| 5c422f42-d6f4-428b-8f8e-f98b16ff1a9a | Address on File | Contingent | ADA: 17.28012315, BTC: 0.00000001 |
| 9b591166-6a9b-47ec-a476-69dc62cdc3b9 | Address on File | Contingent | ETH: 0.00337497, ETHW: 0.00337497, USDT: 0.06413922 |
| 71da1b99-2f0c-4063-a514-17af4249ecbf | No Address on File | Contingent | BTC: 0.00000003, XRP: 14.76272664 |
| e33ddce2-384a-4020-a8c8-71a3b8bef781 | Address on File | Contingent | ADA: 0.00000002, ALGO: 0.00000038, ARDR: 0.0000403, BCH: 0.00000008, DGB: 8.90654297, EOS: 0.00000024, ETC: 0.00000023, FLR: 48.23854425, GAME: 290.4414516, KMD: 0.00000595, LINK: 0.00000024, LSK: 0.00000262, LTC: 0.00009793, NEO: 0.00000001, NMR: 0.00000006, NXS: 1.38176374, OK: 1.42211149, PIVX: 0.48341185, RDD: 0.97488242, RVN: 0.00002157, STRAX: 0.0000001, SYS: 7.43419321, WAVES: 0.00000021, XEM: 0.00004372, XVG: 0.00003144, ZRX: 0.00000464 |
| f33a4f1e-0569-42c1-8a50-9d33f11364a3 | Address on File | Contingent | NXS: 10, USD: 5.61952485 |
| 09b54b06-62ed-48c5-9ea1-c8df846450e7 | Address on File | Contingent | BTC: 0.00022776 |
| 3c9df13e-45fd-4fa8-90e1-c62598cd5be3 | Address on File | | BCH: 0.00001915, NEO: 0.69015416 |
| 6831c1f9-f2e5-46e9-a875-e56ae6c8bdb2 | Address on File | | SC: 1807.74785091 |
| 99909733-2ef0-48c2-af73-51df9d19b3f7 | Address on File | Contingent | BTC: 0.00000008, RDD: 15811.438125 |
| bdd32072-fda4-4c99-9c5d-bcc26751713a | Address on File | Contingent | BTC: 0.00000003, DGB: 790.72687037 |
| 78b9bd9a-ed64-4e37-b63a-e32f6d461542 | Address on File | Contingent | BTC: 0.00000004, ETH: 0.0000002, ETHW: 0.0000002, XEM: 200.79708159 |
| 6ede55f7-f6e6-476f-a2d0-1fb7fb775548 | Address on File | Contingent | BTC: 0.00000969, XEM: 192.29709707 |
| b9201490-40cf-40f2-a7f6-7319083b1512 | Address on File | Contingent | USDT: 0.01082011, XLM: 70.56336336 |
| 178b911d-2bbc-494e-8e7b-0e6c4e0e3000 | Address on File | Contingent | ADA: 0.005, BTT: 3164795.833, TRX: 22.976003, USD: 0.0053961, XVG: 2497.4 |
| c0342d0b-a978-4dec-98d4-443222983da9 | Address on File | | ETH: 0.00000977, ETHW: 0.00000977, FLR: 224.4771092 |
| ff5a7246-1052-4fa5-acb9-ffa82178ce2e | Address on File | Contingent | BTC: 0.00000008, ETH: 0.00000054, ETHW: 0.00000054, NXS: 89.30117255 |
| 6ab96ffc-e655-418c-be0f-156306f6548c | No Address on File | Contingent | BCH: 0.00022644, BTC: 0.00022644, GAME: 0.001, USDT: 0.00945408 |
| 9278dd3f-8579-4906-bc5a-b1bd32ec32a9 | Address on File | Contingent | ADA: 13.43601268, BTC: 0.0000335, ETH: 0.00025513, ETHW: 0.00025513, XLM: 0.01 |
| 97b623e6-9d2c-4616-8efc-a038ae2dc0d6 | Address on File | Contingent | IGNIS: 25, RDD: 10000, SIGNA: 2000 |
| 9548ee9e-b708-4d3b-8241-5ec14d43fbfc | Address on File | Contingent | BTC: 0.00017521, POWR: 9.04392093 |
| 72e0fd9f-530f-4755-a468-3d3b24b921ab | Address on File | Contingent | BTC: 0.00022764 |
| f8d50ed9-8a75-4dbb-bace-a753b77553b8 | No Address on File | Contingent | BCH: 0.00022672, BTC: 0.00022672 |
| 3837e0e9-a8c9-4eaa-bba0-747fa1ebdb11 | Address on File | Contingent | BTC: 0.0000199, NXT: 70.98458124, XRP: 13.00063435 |
| 79c674b6-83bb-4605-b71a-a5e58191a9fa | Address on File | Contingent | IGNIS: 28, RDD: 1200, USDT: 0.0001499, VIA: 1, ZEC: 0.17108305 |
| d74fc876-946b-41b8-b44f-dbd35d531b72 | Address on File | Contingent | USD: 5.4476075, USDC: 0.87313457 |
| 4ce7636d-34ed-4512-ae4b-4ced0a41ba7b | Address on File | Contingent | BTC: 0.00022761 |
| 2035670f-4a54-4a04-9d27-d923c7b3cd7e | Address on File | Contingent | BTC: 0.00000125, ENG: 694.43164864, ETH: 0.00002711, ETHW: 0.00002711, GEO: 253.31128492, USDT: 0.00666548 |
| 65429508-b899-43eb-8d2b-eee92dbc9e6b | Address on File | Contingent | BTC: 0.0000002, VTC: 54.78890249 |
| 34520855-f82d-4003-a8cd-07cf14b05a22 | Address on File | | ENJ: 18.3366 |
| 37263f49-6951-4526-a35e-ad3081ce0e36 | Address on File | Contingent | ETH: 0.00340631, ETHW: 0.00340631, LTC: 0.00000546, USDT: 0.0000002 |
| 7c058bc6-b05f-484b-97be-b1b8fab1a86d | Address on File | Contingent | USD: 6.32242788 |
| 2e65963b-fd66-4f72-bd31-2cfd78e72c9b | Address on File | Contingent | BTC: 0.00009422, GRT: 4.67463631, PPC: 6.02554832, XEM: 22.29310935 |
| 4f4cddcc-f310-46c4-88c2-85afac4cf4fa | Address on File | Contingent | BTC: 0.00000017, NEO: 0.68928173 |
| c9041872-2913-49a5-bd4e-57d9b18efede | Address on File | | BTC: 0.00000039, NEO: 0.68861262 |
| 4b5ff77b-83ee-465e-8fc6-4fa3ff8e3ac3 | Address on File | | AMP: 1725.14615486, USD: 0.97383481 |
| 54f671ff-1eab-44d8-aaf3-8c6431f3d964 | Address on File | Contingent | BTC: 0.00000034, HIVE: 11.05281928, STEEM: 11.05281928 |
| ac2abab7-261e-46b1-95f7-e3a243db5345 | Address on File | Contingent | DOGE: 80.86248403, USD: 0.45093314 |
| e84c8143-26db-4270-b8db-4c1d821ae6f0 | Address on File | Contingent | USDT: 0.02142279, XEM: 200 |
| 9137ab27-a6cb-41ac-b9ac-fb2ef7c327ac | Address on File | Contingent | BCH: 0.00005939, XEM: 200.46992206 |
| 56a1d124-6d3b-4117-b647-e3f2ed88574a | Address on File | | BTC: 0.00000004, USD: 6.32016736 |
| 8457c17b-9824-4458-87d1-5c75af565d63 | Address on File | Contingent | BTC: 0.00013096, USDT: 2.67231398 |
| 25e58d54-58a8-4646-b2dc-57e5fd563163 | Address on File | Contingent | ADA: 0.95, BTC: 0.00001979, DNT: 132.94832594, IGNIS: 10, MYST: 2, NXT: 1, SC: 10, USD: 0.00112641, USDT: 1.1009128, ZEN: 0.000004 |
| 951eddf3-2735-4f34-873a-db58217e4f8f | Address on File | | SNT: 218.84737679, USDT: 1.02045752 |
| 3d34dd02-18ae-44c8-a100-3a311ae05372 | Address on File | Contingent | BTT: 5517234.158, XVG: 3326.57 |
| 67d83bf6-0652-4ba5-9951-4f5067522d88 | Address on File | Contingent | DASH: 0.14769314, PAY: 14 |
| a8e454e8-1537-4a86-8616-6bbae42faccb | Address on File | Contingent | ADA: 17.25788208 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 3f395b45-d2e1-488a-be92-09f51b7a2e80 | Address on File | Contingent | ETC: 0.34477807 |
| d8538063-0d32-495c-93ec-1650f33dc3dd | Address on File | | BTC: 0.00018695, ETHW: 0.549595 |
| 62f34b12-f448-4ac5-95e8-3220be8ee9b2 | Address on File | Contingent | DOGE: 87.04909656 |
| aae3c675-77c6-4705-9722-3b2958d40a4f | Address on File | | BTC: 0.00000003, RDD: 7500, WAXP: 57.02458125 |
| 29e600db-e4a7-47b8-b972-f96606f08e33 | Address on File | Contingent | BTC: 0.00022748 |
| 8d2d157c-ee78-4291-832a-90b025e217e1 | Address on File | | BTC: 0.00000006, LSK: 0.5, OMG: 2, RDD: 8650.56298077, USDT: 0.22570543, XVG: 250 |
| d6fea828-0d51-4a5f-9c37-264278d3903e | Address on File | Contingent | BTC: 0.00000479, NEO: 0.675 |
| 707d2e19-f7a5-48e6-86fc-4574d4ae9b0e | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00003337, ETH: 0.00016905, ETHW: 0.00016905, QTUM: 1.96713634, USDT: 0.00919198 |
| 169683a0-9b5b-454a-bbd1-033adbc88e18 | Address on File | | DGB: 0.3270091, POWR: 30, SC: 100, THC: 0.09346112, XDN: 1101.08216772, XLM: 10, XVG: 100 |
| a05cdf49-a27c-4da9-ae00-be685ec660f9 | Address on File | Contingent | USD: 6.3193173 |
| 60318786-7d5f-425d-8ba8-b9434dea7d9e | Address on File | Contingent | BAT: 8, BCH: 0.00002704, DGB: 400, RDD: 500, SC: 150, XDN: 550, XVG: 345 |
| f5afe687-a527-4ce8-9866-df5ade3b4408 | Address on File | Contingent | BTC: 0.00022745 |
| de1dfc50-c7c6-4357-b112-0ce9a322f2af | Address on File | Contingent | ADA: 0.55780974, WAXP: 105.06025186 |
| 85be09b7-63f2-4ce5-97e3-f3f110f50a97 | Address on File | Contingent | NEO: 0.32752035, PAY: 308.21210664, USDT: 0.01886108 |
| 749b7509-b6fa-4d96-92ba-2759bcaa8990 | Address on File | Contingent | USD: 6.31836379 |
| 63cb4a4c-c28c-4ea4-a657-45ab909f806e | Address on File | Contingent | BTC: 0.0000002, USDT: 0.00273146, XEM: 200.31790937 |
| 13c1abb0-9fca-4b0d-ba34-8a32f16f998a | No Address on File | Contingent | BTC: 0.00018423, RDD: 3000 |
| 58dd7a1a-0fbe-4778-aac5-fa0ad1eb5e11 | Address on File | Contingent | DGB: 789.75717014 |
| e09e4f04-d57f-4851-93c7-72e2bba11543 | No Address on File | Contingent | BCH: 0.00022651, BTC: 0.00022651 |
| 74e1baab-a11f-4454-9ac0-c159af99b4e8 | Address on File | Contingent | USD: 6.317851 |
| c6734dfc-51fc-43f7-a4e1-358ff6a79711 | Address on File | Contingent | BTC: 0.00000105, FLR: 1.9283563, POT: 242.72120004, THC: 159.90630753, XRP: 12.76254213 |
| 29298a4a-fa36-42c6-9a50-4cc96a3cf6d5 | Address on File | Contingent | ETH: 0.00336159, ETHW: 0.00336159, XDN: 1788.43006972 |
| ed151b53-f169-4299-8337-2da4b8b4c79d | Address on File | Contingent | BTC: 0.00000006, IGNIS: 50, LSK: 4.43903971, NXT: 100, SC: 500, XVG: 100 |
| 579d712b-82e5-480b-bf78-1ea2641157f0 | Address on File | Contingent | FLR: 30.219, STRK: 0.20701541, USD: 3.13618578 |
| 90270d48-5092-400e-bf65-36d39094b2d4 | Address on File | Contingent | DGB: 0.0087714, ETH: 0.00340375, ETHW: 0.00340375, SC: 0.00217818, ZEC: 0.00000437 |
| 671d529e-34bb-40b5-b327-e707867b8ada | No Address on File | Contingent | BTC: 0.0002274 |
| d49474bd-0285-46a7-bae1-480493ce0154 | Address on File | | DOGE: 0.53320312, ETHW: 1.09262848, FLR: 137.3393109, HBAR: 0.85426378, USD: 0.00009992, ZEC: 0.00403277 |
| 8657d879-95a4-4c20-8a8b-7b5beae18d2c | Address on File | Contingent | OMG: 4.3558952, SNT: 105.99642005 |
| 4ccd45bd-075b-40d7-a492-a346cad7568d | Address on File | Contingent | ETH: 0.0000004, ETHW: 0.0000004, SC: 1804.68705882 |
| 200ab719-7e9a-41f0-a801-ecdb31fa68d6 | Address on File | | ADX: 8.91901389, ENG: 19.43578467, ETH: 0.00000622, ETHW: 0.00000622, FIRO: 2.70830608, USDT: 0.03937012, XMY: 637.38019169 |
| d48e40eb-c300-4bbd-ac3e-552735474489 | Address on File | Contingent | BCH: 0.00008943, BTC: 0.000193, XEM: 30 |
| 21417341-ad56-43eb-857c-b2162de271f4 | Address on File | Contingent | BCH: 0.00296132, BTC: 0.00020644, IGNIS: 0.07818042, NXT: 0.15636083, XLM: 2.802457 |
| 68f10df1-fd43-4c3f-82b8-2557538e8ffc | Address on File | Contingent | BTC: 0.00000017, USDT: 0.00429537, XVG: 3319.72546771 |
| 178fb822-4dcd-457b-93c2-ecd1ea1f86f5 | Address on File | Contingent | USDT: 5.94507741, XVG: 182.91743829 |
| 5b324217-3207-430f-bbee-572c5fe6df0c | No Address on File | Contingent | DOGE: 87 |
| 898fb90c-8924-4288-803a-b474592d3c5e | Address on File | | ETH: 0.00000193, ETHW: 0.00000193, QTUM: 2, USD: 0.00541778, VTC: 10 |
| 1c616750-fd5a-49f8-b1f1-8582c459ae44 | Address on File | | ETHW: 3.08246145, ZEC: 0.00000004 |
| 31370d6a-276c-4517-a091-0333a122ff90 | Address on File | Contingent | BTC: 0.00000012, LSK: 5.77701242, RDD: 3268.5101087 |
| 94f3ce9c-053b-44b4-a386-0f1fd2855b74 | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000004, LTC: 0.081, SIGNA: 8.69685211 |
| e1794dde-5507-4d46-9c75-907edc04499d | Address on File | Contingent | RDD: 15788.18995569 |
| 560c27f6-6006-45be-9b31-b515b5c32f95 | Address on File | | ETH: 0.00000621, ETHW: 0.00000621, NEO: 0.68777036 |
| 69f18c51-d375-4e95-b77d-06559c23cb52 | No Address on File | Contingent | BCH: 0.00000036, BTC: 0.00022731 |
| 4fdda166-4b15-4f81-980e-158bef5ab173 | Address on File | Contingent | SC: 1804.2407995 |
| f69c087e-5495-4f38-84c7-5138ccfac0b9 | Address on File | Contingent | BTC: 0.00003624, MANA: 10, POT: 10, SNT: 10, XEM: 10 |
| 25a89921-66fe-4f09-88a2-91ba6a96610f | No Address on File | Contingent | USDT: 6.28959722 |
| 48a3a7e9-f15f-4b2f-b292-233a7f3e14ba | Address on File | Contingent | BAT: 19.99, BCH: 0.00000002, BTC: 0.00001, LBC: 5, SC: 489.97232609 |
| d54d4c08-663d-49b1-bbf9-2a8e58118493 | Address on File | Contingent | BTC: 0.00022654, LTC: 0.00000546, USD: 0.02060473 |
| bced6781-88bb-443d-841d-58c1c5a7d0b4 | Address on File | Contingent | BLK: 0.000244, BTC: 0.00000001, ETH: 0.00000424, ETHW: 0.00000424, MER: 2289.86048829, MTL: 5.26329675, XDN: 18296.73919061 |
| a8d7a029-8516-4661-a50d-ce9ce2957821 | Address on File | Contingent | BCH: 0.00243136, BTC: 0.00008236, SC: 1000, XDN: 1000, XLM: 1.89646269, XMY: 1000 |
| cae6c50b-a510-4252-9dbd-ea91c421d14f | Address on File | Contingent | DNT: 207.238035, ETH: 0.0001364, ETHW: 0.0001364, GLM: 0.11076079, MYST: 0.80052178 |
| 9f0acaa7-f137-4d6e-8190-b3f3e415794b | Address on File | Contingent | RDD: 10000, XVG: 1217.45792254 |
| 1902a85e-8470-43a7-9fe9-d15cc82d5398 | Address on File | Contingent | ADA: 4, BTC: 0.00017452 |
| 10545c14-0d52-4de8-bc88-bcf18b33f1b2 | Address on File | | BTC: 0.00000448, USD: 6.18854818 |
| 017fab7e-8a64-40ed-ae9f-2d5e4a471d9e | Address on File | Contingent | BTC: 0.00000002, XRP: 14.72759486 |
| 1163a256-bcfc-4fb9-961e-53c30815fd5c | Address on File | Contingent | BTC: 0.00022723 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 076e1ed3-eb35-42fc-804c-1d1cd88ea206 | Address on File | Contingent | ADA: 0.2779408, BTC: 0.00000013, USD: 0.22046512, XVG: 3150.94657537 |
| 1ebb5f66-d0f8-4b30-b4cc-ac3c0c94f134 | Address on File | Contingent | BTC: 0.00010258, FLR: 1.20876, XRP: 8 |
| 1292dd74-260e-42cf-84b5-4bf2189b2771 | Address on File | Contingent | USDT: 6.28726452 |
| dd168da8-bcac-44fb-85a3-11ded7f6cf6c | Address on File | | ETH: 0.00000628, ETHW: 0.00000628, GAME: 69.18053545, NXT: 295.99244792, THC: 934.8125089, USD: 0.00621587, XVG: 1319.96617308 |
| ffa00319-827f-4c67-a9c1-d5108820e2d5 | Address on File | | BLK: 0.00000001, DNT: 0.00000001, ENG: 0.00000004, ETH: 0.00333181, ETHW: 0.00333181, FLO: 0.00000001, FLR: 2.11533, GAME: 0.00000001, GEO: 0.00000005, IOC: 0.00000001, LBC: 0.00000001, MANA: 0.00000002, MEME: 0.00000006, MUNT: 31.68894491, NMR: 0.00000002, PART: 0.00000002, PINK: 0.00000001, POWR: 0.00000002, RLC: 0.00000002, STORJ: 0.00000002, USD: 0.00387817, VAL: 0.00000001, VRC: 6.00000006, WACME: 1.15633425 |
| 22d0fd43-c1ca-4558-b9d4-621d7ac6d78a | Address on File | Contingent | BTC: 0.00022718 |
| f13ba306-3e61-4787-b363-461293f316a4 | No Address on File | Contingent | IGNIS: 8.07320328, LTC: 0.03434814, XRP: 8.3923225 |
| fbc299eb-f5f4-4db8-9d72-15d05da07115 | Address on File | Contingent | NEO: 0.68336125, USDT: 0.04776558 |
| bd1526bc-21ab-4b27-9b52-4bd41c0b6a9c | Address on File | Contingent | SC: 1803.11466908 |
| 68d2a35f-2c17-43f7-ab6f-ef5606c281a3 | Address on File | | USDT: 6.28560735 |
| 1af0896c-a705-4255-8df5-0000b42265f6 | Address on File | Contingent | REPV2: 1, SC: 0.00044601, USD: 0.00173933 |
| ec23c489-bfa9-40ec-8184-b2749c943c78 | Address on File | Contingent | NEO: 0.68855839 |
| 11447a11-15c4-44ad-aa75-67961f207ebd | Address on File | Contingent | BTC: 0.00000005, FLR: 221.4987259, USDT: 0.0842682 |
| 33a0b50b-e214-4602-a6bd-b249141d565b | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00339936, ETHW: 0.00339936, XLM: 0.00042984 |
| d64f1199-f255-4046-91fd-6b31e9f91456 | Address on File | | FLR: 135.9855, WACME: 75 |
| ea9c7d71-1a06-4414-a31e-80c6d5905113 | Address on File | Contingent | BTC: 0.00000373, NEO: 0.6771716 |
| 9e674bfa-dcbf-4216-98aa-6d092e90aa71 | No Address on File | Contingent | BCH: 0.00022622, BTC: 0.00022622 |
| b55388b1-c1f9-40b3-829d-254ecafd44e8 | Address on File | Contingent | BCH: 0.00000078, BTC: 0.00008492, BTS: 424.99999, IGNIS: 8.62493264, NXT: 17.24986528, USDT: 0.20321388, XLM: 0.00000001 |
| 89b9991b-afcc-4f23-88b4-8aa9998fcf49 | Address on File | Contingent | ARDR: 10, ENG: 2, MYST: 8, PAY: 27, XEM: 34, XLM: 25 |
| f5efeddf-701f-4351-ac9d-f060784a2a9d | Address on File | | ETHW: 0.00080858, USD: 6.02794513, USDT: 0.27883658 |
| c33e8e79-641c-4cdb-a15a-a69c565d9a68 | Address on File | Contingent | BTC: 0.00000002, REPV2: 1 |
| f975776c-db08-4a33-b450-5b3060402026 | Address on File | Contingent | SC: 1000, USDT: 2.79813845 |
| ef99f9cf-6efe-42de-b61f-3b7509271143 | Address on File | Contingent | BTC: 0.00006913, RDD: 10971.44265 |
| ae2650c0-3004-4e92-9054-8756845264b2 | Address on File | | BCH: 0.00075311, ETH: 0.00000432, ETHW: 0.00000432, ICX: 25.25219, USD: 0.00257374 |
| 4435ad64-8ab7-4335-bb12-886d5356f33f | Address on File | | REPV2: 1 |
| c4ba7fd9-8e7d-479c-8a4e-f24d62ea597c | Address on File | Contingent | BTC: 0.00000005, ETH: 0.00001466, ETHW: 0.00001466, RDD: 4481.15139706, USD: 0.00570446, USDT: 0.00293513, XVG: 2357.30541982 |
| eb2e2529-4de6-4ff4-b05c-64e9916802a5 | Address on File | | BTC: 0.00000001, POT: 517.34069003, REPV2: 0.29619216, SIGNA: 796.66621371, USD: 0.72370634, USDT: 0.22223248, XEM: 48.03751386, XTZ: 0.2443 |
| 72daf98e-2b25-43cc-9125-c081f447a0fe | Address on File | | HBAR: 104, USD: 0.60840757 |
| 991fc11e-4ebd-4d3f-b453-bd1c099142c5 | Address on File | Contingent | NEO: 0.68738184, USD: 0.00757551 |
| fe2ff5ab-621f-4e9c-89a2-7bd66b4af1ce | Address on File | Contingent | XVG: 3319.68525 |
| 131fa779-02df-4aa2-807b-236ac5e655fe | Address on File | Contingent | BTC: 0.00000035, FLR: 224.1101733 |
| 82a43d91-f619-4125-adec-10fd986f2633 | Address on File | | BCH: 0.05511545, BTC: 0.00000605 |
| 6fae93d1-07f6-4cd1-89f4-a21cfbe5a20f | Address on File | Contingent | IGNIS: 34.07503547, NXT: 68.15007094, PART: 9.688015 |
| 75163719-c88e-4278-8e83-578ba85ea496 | Address on File | | ARK: 0.00003125, ENG: 0.00000631, FLR: 28.96798921, NEO: 0.52889587, NXT: 76.2958875, PINK: 3171.0255675, USD: 0.11458769 |
| a34d299e-4d6a-4637-a4eb-b618811f32d2 | Address on File | | BTC: 0.0001644, ETHW: 0.04106655, SNT: 0.00000001, WAVES: 1 |
| 7eb4ca71-de78-4026-8c87-cb89eaf9f2ee | Address on File | Contingent | BTC: 0.00000001, ETC: 0.0834249, FLR: 161.401859, ZEC: 0.0072823 |
| 3b58f594-9616-41dc-8aeb-36bcce8fee56 | Address on File | Contingent | BTC: 0.00022696, ETH: 0.0000005, ETHW: 0.0000005 |
| 2ca3532c-2639-40f6-8104-3cc66681daa5 | Address on File | Contingent | NEO: 0.02671032, USD: 1.36212027, USDT: 4.68018668 |
| 7c39bac7-51d4-4169-8786-5c7773de767d | Address on File | Contingent | BTC: 0.00004856, NEO: 0.02381467, WAVES: 2.86301424 |
| d295227f-ee47-4ea9-b9aa-76c1cc53df26 | Address on File | Contingent | USD: 6.30552949 |
| 6d230204-9f49-407b-a02f-2eb86ff98eec | No Address on File | Contingent | DOGE: 86.85 |
| 3c170d29-2104-4903-8e2a-ae945529a567 | Address on File | Contingent | NEO: 0.6804158, XLM: 0.77427196 |
| 08ac4f39-fc89-437c-bcf5-0541173f5df4 | Address on File | Contingent | BTC: 0.00007172, USDT: 4.29551095 |
| 1f711eb5-9042-4a51-bcdc-21ef6692458f | Address on File | Contingent | BTC: 0.00000006, RDD: 4972.07765957, SC: 1000, XVG: 428.75751852 |
| 5cca9d4e-b391-4add-8c7a-bf3d0874737e | Address on File | Contingent | BCH: 0.00022605, BTC: 0.00022605 |
| d6db9efe-59d7-44f4-9bf6-3717e508965b | Address on File | Contingent | BTC: 0.00000008, ETH: 0.00000093, ETHW: 0.00000093, NEO: 0.68751456 |
| 34ad07d7-8a54-41a2-835f-6304cbba8d62 | Address on File | Contingent | BTC: 0.00000018, XEM: 200 |
| 537055b0-9577-452a-838c-b3ab325ee384 | Address on File | Contingent | BTC: 0.00000003, FLR: 1.51095, IGNIS: 7.64977534, XRP: 10, XVG: 1019.67372153 |
| bd55b6c1-2aca-479b-b84d-e784653a39a4 | Address on File | Contingent | BTC: 0.0002053, NXT: 0.00000003, STRAX: 0.00000004, USD: 0.5976197, USDT: 0.00383471 |
| d410db0b-1748-492b-8c91-560f6dfca435 | Address on File | Contingent | ENJ: 18.2855481 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ac0ac933-169c-4838-a2fe-b6220f27fe1d | Address on File | Contingent | BCH: 0.00000042, BTC: 0.00000042, ETH: 0.00000508, ETHW: 0.00000508, XLM: 70.2000702 |
| cc75dbf7-6608-45b6-bf32-8398af0c08bb | Address on File | Contingent | FLR: 202.7396827, USDT: 0.60460269 |
| c0df2a17-8190-4ec4-b6fd-35827fa8aa42 | Address on File | | DMT: 1000, NEO: 0.175 |
| 5317516e-050f-4ce4-81fe-4c48a7e07178 | Address on File | Contingent | BCH: 0.0004175, BTS: 700, NEO: 0.02589982 |
| 7547f2d5-9238-4550-a2c9-f0195f17568b | Address on File | Contingent | ARK: 22.50572565, BTC: 0.00000007 |
| 10605f57-9cc1-4785-88d9-fb976b1a641e | No Address on File | Contingent | BTC: 0.00000007, LSK: 7.08794814, PAY: 15 |
| c593042c-1901-45ff-8a55-04e8ad182f6f | Address on File | | USDT: 6.27795 |
| d049d67b-5816-45c6-8f96-bb4f1edf44b8 | Address on File | Contingent | LTC: 0.00000546, PAY: 512.35066721, USDT: 0.81719253 |
| c50ff838-713f-46cd-beca-efe480650391 | Address on File | Contingent | BTC: 0.00021973, STEEM: 1 |
| f4e740e8-bb85-4f05-b414-0d00398a985b | Address on File | | BTC: 0.00000088, ETH: 0.0003789, ETHW: 0.0003789, FLR: 195.4153052, USD: 0.08405887 |
| 9db0591d-2d06-46dd-9476-98c22ed65b71 | Address on File | Contingent | RDD: 13500, UBQ: 37 |
| 4935019e-3998-471c-815d-f479b17d77fc | No Address on File | Contingent | XLM: 70.42185562 |
| f95a819f-45f6-4330-9f82-f994f40677db | Address on File | | ADA: 1, BTC: 0.00000049, FLR: 210.7745031 |
| 677a2ed2-4d97-4c3f-9bc8-9c79b02b3c67 | Address on File | | BTC: 0.00019938, PAY: 0.00000009, USDT: 0.7603387 |
| 6792b8fc-78eb-4bc5-bba4-312777dc1c53 | Address on File | Contingent | DOGE: 86.8082623 |
| e2578d51-6a88-4152-b6c2-aff81ff18cac | Address on File | Contingent | BTC: 0.00000008, RVN: 300 |
| 41198888-23f7-4a12-8409-62ad2d7c7b51 | Address on File | Contingent | OMG: 7.30616381, USD: 0.00868898 |
| ad0fd282-26e0-45f6-82c7-6fec3d981793 | Address on File | | ETHW: 1, FLR: 151.095, USD: 0.00720883 |
| c8dcd582-5927-4f3a-a8d1-135d2c89af5c | Address on File | | BTC: 0.00000007, XEM: 200 |
| c946009e-ce8d-4ba7-a065-d78a792b6ce1 | Address on File | Contingent | BTC: 0.00001014, USD: 0.00016446, USDC: 6.00186143 |
| e64ed43e-f1f7-4557-a960-8dc278052e1f | Address on File | | BTC: 0.0000002, ENG: 102.06603751, GBYTE: 0.35326703, NAV: 56.36852391 |
| 564a489c-8832-4a86-832e-9d8dda1feb3f | Address on File | | BTC: 0.00003889, DOGE: 55.00011077, ETH: 0.00062089, ETHW: 0.03622089, USD: 0.00292641 |
| b5f2c763-9f63-40b3-8943-64472f931f27 | Address on File | Contingent | FLR: 224.2336174, USDT: 0.00066506 |
| 8903ac05-fe0d-4272-8edf-695dd3c823db | Address on File | Contingent | THC: 2864.3687444 |
| 00735831-41ce-4eda-905d-acf7d86c9f60 | Address on File | Contingent | BTC: 0.00022683 |
| 887be72e-4ea4-4b84-97dd-4844e7ada4b8 | Address on File | | BTC: 0.00003084, USDT: 5.42274642 |
| 7023b391-4fa6-4212-9355-4c42d686a8b0 | Address on File | Contingent | USD: 0.0026199, WAXP: 108.21889731 |
| 99802e68-6e7b-4459-92fa-164acda1cde2 | Address on File | | DGB: 787.54730205 |
| c6b78c67-750a-4b9e-be2c-567f7e864c37 | No Address on File | Contingent | BCH: 0.00022587, BTC: 0.00022587 |
| 3b8618c1-553c-481e-87e8-f8884feb22e1 | Address on File | | SC: 1800 |
| 5b203f59-e760-4a08-bd72-1b8343754d2a | Address on File | Contingent | XEM: 200 |
| 74fc7364-6a89-41de-8c9c-08509747f5a0 | Address on File | | SC: 1800 |
| 8f2a81c5-4bf4-4b47-acc2-c9a8446f3e1f | Address on File | Contingent | XEM: 200 |
| b9e96b4e-06c5-45b5-963c-f842171dc22b | Address on File | | XEM: 200 |
| ca40658e-057e-4dbb-9d25-923964606443 | Address on File | Contingent | XEM: 200 |
| e5914a4b-776f-4abb-abbf-830f21e3af38 | Address on File | Contingent | BCH: 0.00066679, ETH: 0.00012795, ETHW: 0.00012795, FLR: 4.43001312, IGNIS: 0.00000086, LTC: 0.00086827, NXT: 0.00000172, OMG: 1.98973679, PAY: 1.334279, QTUM: 1.57033262, SC: 0.00000001, USD: 0.00155134, USDT: 0.0195564 |
| 7ed5a65c-139c-41b7-b996-cfe0c9682625 | Address on File | Contingent | BTC: 0.00022551, USD: 0.0349581 |
| 007665be-2c31-45d2-8557-dc78a3019fb7 | Address on File | Contingent | BTC: 0.00022517, USDT: 0.04412909 |
| 80c2827f-fc7b-4f7a-bc5f-52245a58535e | Address on File | Contingent | BTC: 0.00000255, LTC: 0.0213673, USD: 4.5655465 |
| 68f0400b-b119-49a0-bf8a-b6dd902b0097 | Address on File | Contingent | BTC: 0.00000012, IGNIS: 20.30741043, NEO: 0.67590351 |
| 036e6438-6128-46d4-b84c-d3d6bdd5bf2b | Address on File | Contingent | SC: 1799.82037792 |
| 8c7fd9f6-7fd3-4530-8380-82d750975da9 | Address on File | Contingent | XVG: 3315.38438992 |
| f140a101-1553-49b2-8a18-14d461d633c2 | Address on File | | DOGE: 73.03143927, USD: 0.99707923 |
| d3fe6ed2-8623-4f37-92e1-28132d652fe1 | Address on File | | ETHW: 0.02370324, FLR: 151.1875656, STEEM: 10, USD: 0.00174976, XEM: 0.45300526 |
| 7d4cc869-1f51-4dc7-9dee-7cc8decebf2c | Address on File | Contingent | BCH: 0.00000013, BTC: 0.00000001, ZEC: 0.19000008 |
| adc2c9d6-5fe8-44b6-a53e-a84b449299c3 | Address on File | Contingent | DOGE: 73.43839675, USD: 0.96688934 |
| 77e9379e-c4bc-447d-8c0d-5f167ceb41c0 | Address on File | | RDD: 0.00781958, USD: 6.2984115, USDT: 0.00000001 |
| 9d046d13-6d5f-44ca-b067-640c59063295 | No Address on File | Contingent | BTC: 0.00000046, XRP: 14.66547767 |
| e3f555db-89fa-4451-87ed-ee853441a34a | Address on File | Contingent | BTC: 0.00000002, FLR: 2.19836299, XRP: 14.54954164 |
| 488268f1-930b-4507-882d-1a8ac94a1890 | Address on File | Contingent | BTC: 0.00000877, ETH: 0.00012751, ETHW: 0.00012751, NEO: 0.55789367, USDT: 0.70159683 |
| 2a143887-5d95-4fbc-9ab1-f25d8140fc13 | Address on File | Contingent | BTC: 0.00000021, NEO: 0.68650868 |
| b440af7d-612f-442b-9274-711793f23ecb | Address on File | Contingent | BTC: 0.00000016, IGNIS: 742.7977724, KMD: 6.35974304, USDT: 0.01296256, VRC: 500 |
| 9919be08-45da-4579-bfac-255a48253f82 | Address on File | Contingent | BCH: 0.00000817, BTC: 0.00016206, ETH: 0.00062038, ETHW: 0.00062038, XLM: 7.18237978 |
| e662a5ef-9995-48ed-a92c-a823b6d12de6 | Address on File | | FLR: 143.672163, THC: 1023.07653677, USD: 0.00885339 |
| 03349743-a87e-4640-aba9-96b4b2747612 | Address on File | | ARDR: 60.43093498, BTC: 0.00005568 |
| 11a581aa-7e31-4237-a782-314a8c4d4339 | Address on File | Contingent | BCH: 0.00796449, DGB: 348.14427445, TRX: 38.2542498, USDT: 0.00369027 |
| 47b1373a-61bd-4e54-a79c-6f006efd1d0f | No Address on File | Contingent | BTC: 0.00000002, HIVE: 4.96782026, IGNIS: 10.41274865, NXT: 20.8254973, SC: 956.5075, STEEM: 4.96782026 |
| f7aa6fee-f0c3-4707-bf4d-7b48e1610862 | Address on File | | BLOCK: 17.75984116, NEO: 0.17982621, WACME: 99.73618945 |
| 3d75f9a7-389e-4b83-adb7-245b2b938f2a | Address on File | Contingent | BTC: 0.00022661 |
| 9848befb-476b-481c-be90-b2523266e11b | Address on File | Contingent | SC: 1597.53343913, USD: 0.70375577 |
| 63fe7d24-b0e9-42a9-833d-26251598a3ed | Address on File | Contingent | NEO: 0.6859395, USDT: 0.0081634 |
| 52cda728-1039-4ec6-9c3f-0c29c53fd00f | Address on File | | DOGE: 86.70502857 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 8b231b01-1e28-4cf2-84cb-495bc4cd589d | Address on File | Contingent | NEO: 0.6868211 |
| 3acb4e80-71ae-458e-aa32-017f8ef55851 | Address on File | | FLR: 224.0057567 |
| 20dfdf09-cd32-4860-ba5c-2dabe1e0d353 | No Address on File | Contingent | BCH: 0.00022567, BTC: 0.00022567 |
| 69367af7-6ebd-4978-8fda-c1a72d63ed12 | Address on File | Contingent | BCH: 0.05157181, BTC: 0.00001981 |
| be3a6d0d-b93e-4808-92e8-e04e516399d7 | Address on File | | ALGO: 38.22120334, USD: 0.00701162 |
| 5dd22cd1-ec36-4a37-8f99-d0d8f59e87d9 | Address on File | Contingent | BTC: 0.00022657 |
| 5d1113f3-bc68-41e3-af7a-0a05ed175cc1 | Address on File | | BTC: 0.00000002, NEO: 0.68501482, USD: 0.01550574, USDT: 0.00000001 |
| f6d23e87-607f-42c9-863d-f5f4ecc24580 | No Address on File | Contingent | BTC: 0.00006659, HBD: 1.07463901, SBD: 1.07463901 |
| ae423371-398a-4240-890d-5a22dbe13982 | Address on File | | BTC: 0.00001594, USD: 4.21334205, USDT: 1.63148481 |
| 66f403c0-a203-43b3-a324-70fd11e775f7 | Address on File | Contingent | ETC: 0.34336958 |
| 9c9025d0-85dd-46fb-aa15-631347db82a3 | Address on File | | FLO: 7574.98775094 |
| 826a21c8-fe7f-4ab4-a9b2-013a6a186c65 | No Address on File | Contingent | BCH: 0.00022563, BTC: 0.00022563 |
| 17f2eae0-bd94-4791-b202-199329d231ce | Address on File | Contingent | ADA: 17.18177121, USD: 0.00125278 |
| b0c1313d-3daa-46b3-b8eb-05800df5e261 | Address on File | | FLR: 223.9502325 |
| 55ce5a3d-4dfb-407e-a9f9-7583017cb9b3 | Address on File | Contingent | USD: 6.29299933 |
| f43d0a19-1460-4ea5-b2c1-57cefd5f2545 | Address on File | Contingent | BTC: 0.00022652 |
| 539e8498-d9bc-46e3-a814-ba6fe0c650c7 | Address on File | Contingent | BTC: 0.00000007, SC: 1797.2972973 |
| 94567d62-a92c-4021-b0dd-77759853d79b | No Address on File | Contingent | BTC: 0.0002265 |
| eaf7e599-7883-44c3-acd3-c94a1b4a0d30 | Address on File | Contingent | BLK: 0.00044569, BTC: 0.00015714, DCR: 0.00264713, DGB: 0.00968504, PAY: 0.00641798, STEEM: 0.00058958, STRAX: 0.00030893, USD: 0.68235707, USDT: 1.19535146, WAVES: 0.00033029 |
| 434a2e77-b714-4893-9a29-6b7340ce9617 | Address on File | Contingent | SC: 1797.7722 |
| 26ab78e9-cfd3-4f23-b02f-114fb1339e7d | Address on File | Contingent | EMC2: 77.62645914, ENG: 147.34077595, FLR: 164.5844754, IOC: 3.88358964, PAY: 44.36290861 |
| 519df573-d3c9-4b05-b3a5-bae8a17d0b92 | Address on File | Contingent | BTC: 0.00022292, ETH: 0.00001156, ETHW: 0.00001156, USDT: 0.07732567 |
| c375fd86-a6de-4ae6-a8e1-665a68bbef9d | Address on File | Contingent | SNT: 260 |
| 12801518-3248-4dfc-a901-ebdb48b4df56 | Address on File | Contingent | BCH: 0.00000052, BTC: 0.00002575, NEO: 0.60833829, USDT: 0.00076295 |
| 29e1fd2d-1f00-43a6-ba8c-1e190273922e | Address on File | Contingent | BTC: 0.00000342, ZEC: 0.18691809 |
| c20f27be-f156-4ad9-acf5-aeca0e2ad92a | Address on File | | GLM: 25, USD: 0.00883126, XVG: 450 |
| 0fbe5dcd-24b0-4326-9f33-0c0245f98006 | Address on File | | NEO: 0.68641558, USD: 0.00000002 |
| 321277e8-301d-4c28-98fa-0bbf0009092b | Address on File | Contingent | BTC: 0.00000015, NAV: 70.37636091, SC: 1004 |
| 9f93ffa9-16bc-4564-b7cb-8b55b52397d6 | Address on File | | NXT: 2246.76969885 |
| c1c23bc9-f203-487e-a4e7-16a5d656f229 | Address on File | Contingent | BTC: 0.00000018, RDD: 15714.8145 |
| 1079839f-4414-48ed-80e2-e690db3272b9 | Address on File | Contingent | FLR: 61.94895, SC: 1300 |
| ba4a24fe-f2f6-4767-9b78-78786c258619 | Address on File | | DGB: 200, DOGE: 0.00790281, FLR: 38.7373739, POT: 100, RDD: 1000, SNT: 100, USD: 0.59798795, XDN: 300 |
| 52b19398-ebc9-4841-8d11-68f878260c14 | Address on File | Contingent | CND: 5717.49 |
| e8ff40e3-1a3c-4105-b36c-4642cb46a837 | Address on File | Contingent | ADA: 0.01673076, BTC: 0.00022599, OMG: 0.00450077, USDT: 0.00002863, XLM: 0.00656579 |
| 62949da7-388b-4d78-96b1-49961cdc99f4 | Address on File | | BCH: 0.00000129, BTC: 0.0000232, ETH: 0.00005639, ETHW: 0.00005639, FLR: 93.829995, USD: 0.73771791, USDT: 2.15646257 |
| f5a83cce-e9e2-4973-ae41-004e1e5748e5 | Address on File | Contingent | BAT: 10, BTC: 0.00014663, XVG: 40 |
| cf24e4f5-f6d9-447c-aa50-be909dac7667 | Address on File | | BTC: 0.00000005, ETC: 0.0044341, LTC: 0.007, USD: 3.54712679, USDT: 2.10525794 |
| 506ca18f-8255-4a5a-922a-0d90e06e0b95 | Address on File | Contingent | DOGE: 86.61543775 |
| c577a8e8-17f3-45b7-b3d3-c37df188e23f | Address on File | Contingent | ENJ: 14.7125112, USD: 1.21531462 |
| 7ca99224-41be-4de9-b3c5-9793b370b2f4 | Address on File | Contingent | SOLVE: 274.03846154, USD: 0.012625 |
| 3bce265d-dba2-4cf0-b55a-66c0bab9d32f | Address on File | Contingent | FLR: 2.19501016, XRP: 14.5273514 |
| 75baacdd-8fda-4fcb-bda8-0649493978e8 | Address on File | Contingent | BCH: 0.00092073, BTC: 0.00006075, DGB: 0.61935641, QRL: 46.73028513, WINGS: 8.43335207, XVG: 0.00298204 |
| 52c17cfa-b8c0-4d87-96d9-e5dc01f2eb23 | Address on File | Contingent | BTC: 0.00022634 |
| 9691bce4-4b97-45c3-97ba-c8c3bee65c58 | Address on File | Contingent | BTC: 0.00022633 |
| 9d513363-f7ed-4320-996f-d49a83b72e7a | Address on File | Contingent | BTC: 0.00000004, ETH: 0.00000052, ETHW: 0.00000052, FLR: 0.11844058, SC: 1698.76635963, XRP: 0.7838815 |
| ff7f8fad-a6bd-4939-90d0-d41acc5990da | Address on File | Contingent | FLR: 188.86875, NXT: 349.87095652 |
| b85524dc-db67-4efa-bd00-e7f959624069 | Address on File | | USDT: 6.17322389, XLM: 0.99256219 |
| 85770cab-3b8e-4177-8238-6a27aad051f2 | Address on File | Contingent | BTC: 0.00000023, SIGNA: 5709.405 |
| 924aec85-51de-4319-9998-fa5f5596e576 | Address on File | Contingent | BTC: 0.00000001, RVN: 299.35298634 |
| 300bf449-f7cc-43bd-9c49-281a380e4482 | Address on File | | ADA: 17.16684545 |
| 9caf142b-59b0-4250-a42d-a5fcb406a9f4 | No Address on File | Contingent | BCH: 0.0000697, BTC: 0.0000697, ETH: 0.00196107, ETHW: 0.00196107, NEO: 0.07667167 |
| ab5292e5-8893-4768-af5b-43c4102f8ba7 | Address on File | Contingent | ADA: 0.83967831, NEO: 0.65233349, XLM: 0.00028649 |
| 25411855-9ad0-4983-88b8-6f22be06b5de | Address on File | Contingent | DOGE: 0.01086407, USD: 6.28516376 |
| d8c95a81-1eed-49e0-89e1-7fdd1fa3a6a3 | Address on File | | BTC: 0.00000816, DOGE: 77.733139, USD: 0.41578633 |
| 9d149ae2-a6d2-4fe5-bfc1-7ce605aaeffd | No Address on File | Contingent | XLM: 70.23096603 |
| 82fe597e-0173-4f8c-bcd8-e7f4d6675656 | Address on File | Contingent | ADA: 17.16380397, BTC: 0.00000001 |
| 94056c82-836c-4944-a787-439cfb1a0cd9 | No Address on File | Contingent | BCH: 0.00022535, BTC: 0.00022535 |
| 050b4438-cdaf-4e03-8bd3-0897e3d88845 | Address on File | Contingent | USDT: 6.26033561 |
| f3c34aa7-7f41-4bcf-a55f-ce0771d51340 | Address on File | Contingent | BTC: 0.00013226, LSK: 2, NXS: 10, POT: 100 |
| 534ef329-4572-4804-8f58-2f41881b2e60 | Address on File | Contingent | GBYTE: 0.55480287, USDT: 0.00311082, XLM: 4.22879762 |
| ca59274c-89be-4bb2-bee0-4e26a295437e | Address on File | Contingent | BTC: 0.00000025, FLR: 223.3997987 |
| 85563e44-21f2-412e-9f4d-f9fdc0c9ead4 | Address on File | | ETH: 0.00000258, ETHW: 0.00000258, USDT: 6.25459814 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b914dc98-a2fa-4d8f-b375-d6c2365225c4 | Address on File | Contingent | BTC: 0.00009291, RDD: 9257.84313725 |
| 2d8ccbd8-157a-46bf-881f-de04a1045f37 | No Address on File | Contingent | BCH: 0.0002253, BTC: 0.0002253 |
| 838cf2c9-2b54-4943-93dd-7ddc99419e2d | Address on File | | XDN: 142674.23489924 |
| 14f6bcfd-4f90-4c05-bcdd-fe216648ef5c | Address on File | Contingent | THC: 2856.22574193 |
| fe2d4c32-1c86-4981-8b75-20034bc71ced | Address on File | | ADA: 1.6755683, LBC: 200, RDD: 5000, USD: 1.18441412, XDN: 10000, XMY: 5000 |
| 777a509b-0145-449d-8667-26e2cbccab0d | Address on File | Contingent | TRX: 91.62431339, USD: 0.0073296 |
| 080fa3e8-9efd-4961-808d-1fcf6814c190 | No Address on File | Contingent | DOGE: 86.5435 |
| 6d3f2b46-a685-4410-b223-2e1fe1f54c19 | Address on File | Contingent | XLM: 70.2000702 |
| a5aad0e9-35b7-46e0-b5df-b5842ab1bc20 | No Address on File | Contingent | ADX: 36.38353333, BTC: 0.00001831 |
| e8ad5205-2ae9-49f7-9c81-1b507dd50ec9 | Address on File | Contingent | BTC: 0.00022614 |
| bd16ef0a-10ca-4657-954c-f52caa26f0d1 | Address on File | | BTC: 0.00000013, RDD: 15696.59813953 |
| cda25ade-9e4f-4be2-af4f-1bd08a72b560 | No Address on File | Contingent | QTUM: 2.437749 |
| c500734a-3ada-420f-a8f5-efc9902fbbe9 | Address on File | Contingent | BTC: 0.0000005, NEO: 0.68389874 |
| bc58c99e-e3be-49c5-9ff2-2d1d4f919bc6 | Address on File | | BTC: 0.00010409, FLR: 12.48474686, USD: 3.03919952, USDT: 0.00000001 |
| 72bbf093-0151-4c3d-9ec9-2d91e31d615a | Address on File | Contingent | VTC: 54.48 |
| 86f32aa3-fdee-4159-ad30-e82aba84dabd | Address on File | Contingent | DTA: 86.72632209, NEO: 0.64416897, POLY: 1.73262727, SIGNA: 20, SRN: 27.46828957, WINGS: 0.28294742 |
| 67de0c01-b3ac-43a7-853b-6ad24cb90004 | Address on File | Contingent | BTC: 0.00000016, BTS: 729.86946835 |
| 2e0a56e3-12e7-40c1-ba9c-d96c55bd4393 | No Address on File | Contingent | BCH: 0.00022519, BTC: 0.00022519 |
| 01d56727-3c91-4cc8-95b6-724311ec82cc | Address on File | | SIGNA: 5709.58696475, USD: 0.00048243 |
| 6530a5e7-1306-48fb-a4e2-0a515bdbea0f | Address on File | Contingent | BCH: 0.00021234, BTC: 0.00021234, MAID: 0.95123579, PIVX: 0.8971896 |
| 4d255060-439a-4e34-a235-ecfe1e5a4c8a | Address on File | Contingent | BTC: 0.00022608 |
| 069e71b6-f1ad-4696-a2bb-63c5b3f198f0 | Address on File | Contingent | BTC: 0.00022607 |
| bd6cdae7-311e-436d-8f66-ddb207d638d9 | Address on File | Contingent | BCH: 0.00000008, BTC: 0.00000003, ETH: 0.00000089, ETHW: 0.00000089, FLR: 223.4131044 |
| f10fab63-a1d2-4d39-8d64-ff9a8e64ce70 | No Address on File | Contingent | BCH: 0.00000012, BTC: 0.00000012, RDD: 15691.93078125 |
| 98a34859-c959-4d5a-97f9-3508b2b9b1c6 | Address on File | | DOGE: 25, MORE: 20, PMA: 1500, POT: 0.02898, STMX: 1000, STRAX: 0.1338408, THC: 1.34073529, USD: 0.03364434, USDT: 0.00013422, XTZ: 0.2443, XWC: 0.02 |
| 3badd60c-fc18-49c1-8509-e7235019b1af | Address on File | | DGB: 100, HBAR: 100 |
| 6aa14e9a-6361-4cf9-ba7e-294e6bcb0fbb | No Address on File | Contingent | BCH: 0.00022515, BTC: 0.00022515 |
| 8ace4bec-6ff7-4676-83a2-c9a4be597b54 | Address on File | Contingent | BAT: 0.00000001, BTC: 0.00000001, DOGE: 0.37406483, ETC: 0.34110098, MER: 0.00000001, USDT: 0.000085 |
| e3dd219a-d108-47a5-8758-61ea0e9154c8 | Address on File | Contingent | ETH: 0.00000625, ETHW: 0.00000625, NEO: 0.68392819 |
| 2ddebb5b-3d32-4af5-b7cb-a8a71cc365ea | Address on File | Contingent | BTC: 0.00000001, XDN: 142571.99885942 |
| ab28f379-8e77-4d9a-a7fa-e89c615c9933 | Address on File | Contingent | BTC: 0.00005559, USD: 4.73534787 |
| 804df280-ae22-4614-ba41-af06f81141f9 | Address on File | | BTC: 0.00000007, ETH: 0.00064859, ETHW: 0.00064859, NEO: 0.00000004, PAY: 474.20285348, USD: 0.00000013 |
| 483d6c26-fec0-4a4f-8368-2609f9d0ecbd | Address on File | | BTC: 0.00022604 |
| cda52d7e-af75-4710-a31d-ff2d8f9851f0 | Address on File | Contingent | BTC: 0.00004037, NEO: 0.56277889 |
| 2ff6d877-b494-4131-847b-c04d70a4490a | Address on File | | FLR: 223.1600428, USD: 0.00856262 |
| 14251f40-a730-4a58-9905-6fcb12487b20 | Address on File | Contingent | BTC: 0.00022603 |
| 5a06b82e-e11d-4815-b4b1-b106b5520553 | Address on File | Contingent | BTC: 0.00004711, ETH: 0.00000002, ETHW: 0.00000002, NEO: 0.54229832 |
| 70547314-2f9b-4770-b11f-abdc1ed110ab | Address on File | | QNT: 0.058802 |
| 72e9cf63-a63b-4a60-ab8e-2db4f58d4cf9 | Address on File | | BTC: 0.00000002, ETH: 0.00000074, ETHW: 0.00000074, FLR: 221.1354053, USD: 0.06193043, USDT: 0.00108817 |
| 47f5312a-a6a4-40e9-b6c4-c209564f2da0 | Address on File | | NXT: 16.74862077, RDD: 773.92241379, SC: 355.26127962, USD: 0.00650257, XLM: 50, XVG: 103.87851884 |
| 97c101fe-abec-4fad-add5-3f77d02c4e24 | No Address on File | Contingent | XEM: 199.317943 |
| 12e154b9-1b4e-4907-a787-b4d83280626a | Address on File | | BCH: 0.00237503, FLR: 128.43075, MYST: 10, USD: 0.0048907 |
| e52ed15d-bd8d-4150-9538-25638138ccb0 | Address on File | Contingent | BTC: 0.00022514, USDT: 0.02353671 |
| 487d741d-7eb8-4da9-871b-327a8ac09de2 | Address on File | Contingent | NEO: 0.07558256, RVN: 265.92622852, USD: 0.00085059 |
| 80d47e09-a0d2-4b01-8230-ade6d29313b2 | Address on File | Contingent | NEO: 0.62505037, USDT: 0.00211804, ZEN: 0.06860787 |
| 6bf6902d-0da8-4fa0-bc87-a64df0e135ee | Address on File | Contingent | DOGE: 67.88017318, USD: 1.34886666 |
| 690e840d-c050-41f5-a231-6b1e2f20ebe7 | Address on File | Contingent | WAXP: 107.85 |
| 1df7522e-7ac0-481d-ae13-ddc3bb5e479f | Address on File | Contingent | BTC: 0.00022594 |
| 713965d0-fa6a-44ac-8d74-9286b79cf1c2 | Address on File | Contingent | BTC: 0.00000065, VTC: 54.28008899 |
| 84b91720-3557-4435-bd17-986343061129 | Address on File | Contingent | BTC: 0.00022592 |
| 9f966a9f-6d01-4809-bb78-2ec267eed37f | Address on File | | BTC: 0.00000001, NAV: 15.0183999, USD: 5.68386997 |
| bbbf360f-7165-4a93-8df3-82201de982ce | Address on File | Contingent | MEME: 108.94835184 |
| 906dbc4a-f958-4b06-a13a-82acdd63e2c2 | No Address on File | Contingent | BCH: 0.000225, BTC: 0.000225 |
| dda8d1eb-0845-43fd-9f35-5e6ed88461b5 | No Address on File | Contingent | BLK: 100, GLM: 23.7925145 |
| df536b35-5bce-4733-a218-0a2d363bc4d2 | Address on File | | FLR: 223.31841, USD: 0.00002586, USDT: 0.00003165 |
| 7d8c9787-d773-4daa-a1fb-fe4e9b2ee7ba | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000004, GLM: 28.89992444 |
| 0aace218-0da1-4d48-83b1-379732b67ee7 | Address on File | Contingent | DOGE: 5.60292506, USD: 1.65078772, XLM: 47.12510092 |
| 73f6280e-053c-42fe-8ae3-5d6e9973d8d8 | Address on File | Contingent | NEO: 0.68469026 |
| 2a04d3d1-21ee-442e-a982-cf6c1b697e9c | Address on File | Contingent | BTC: 0.00000007, SC: 1792.30475 |
| 7443ed12-a5f3-4486-9309-995f98bd5ed2 | Address on File | Contingent | BTC: 0.00003733, FLR: 186.4012763 |
| 4515564c-ded8-417c-989b-c5ad15b6537d | Address on File | | ADA: 0.14, BTC: 0.00002787, USD: 0.92905154, USDT: 4.50232804 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 68baf33e-bbe2-4a62-892f-ae6c18737ef0 | Address on File | | ALGO: 5.37510495, ETHW: 0.10106821, FIL: 0.24553566, FLR: 35.20468789, SAND: 1.64821734, SYS: 5.86590814, USD: 0.00933769, XTZ: 1.6644401 |
| 7d3382d1-ff12-42b3-a8a7-4214a39cda4c | Address on File | Contingent | BTC: 0.00022586 |
| e4f5a587-d327-4b3f-a1c7-b29ba7931728 | Address on File | Contingent | SC: 1792.74099888 |
| d32c4e07-fc48-4736-bdbc-0432d9350037 | Address on File | Contingent | BTC: 0.00000036, ENG: 0.01460324, ETC: 0.33331958, ETH: 0.00008302, ETHW: 0.00008302, OMG: 0.00080409 |
| 38f271f7-cbf8-44fd-b7c6-35a9f7ef38fe | No Address on File | Contingent | BCH: 0.00022495, BTC: 0.00022495 |
| 67e904a4-2987-4cd8-b104-a4f13c7c8f40 | Address on File | Contingent | BTC: 0.0000093, VIA: 188 |
| f4594b72-94db-4ea3-a425-5a5d47e1c1fb | Address on File | Contingent | POT: 3690.02498121 |
| 5e1d4baf-072d-4d74-9547-bb822a6275ac | Address on File | Contingent | SC: 1792.29007477 |
| fa86eba4-372f-4db6-87a2-7c64e6d2f422 | Address on File | Contingent | BTC: 0.00009621, RDD: 9000 |
| 634cf8e5-af56-4ac2-83d9-45bc30bf4aa0 | Address on File | Contingent | BTC: 0.00000027, ETH: 0.00051153, ETHW: 0.00051153, PAY: 237.44116422, SNT: 114.36706046, USD: 0.00746379 |
| b66acc66-1300-4b56-b7ba-b48d07faacc8 | Address on File | | ETHW: 0.03513586, IGNIS: 2.84565804, NEO: 0.675 |
| 331ac97b-9974-46b8-bdd4-13b4f3a01f0a | Address on File | Contingent | FTC: 0.05200567, GRS: 0.14591097, UBQ: 254.95553665, USD: 0.00000817 |
| 000bc902-68ff-47de-a31c-ceb3ae3bc966 | Address on File | Contingent | SC: 1585.99754487, USD: 0.721287 |
| 4171dc31-d7dd-4213-b70b-f6a3d19dc46d | Address on File | Contingent | DOGE: 86.39264325 |
| 712c5764-73fc-46c2-ac1d-e53ea36d1f67 | Address on File | | USDT: 6.2471038 |
| 16f324be-05f7-4604-898e-c47f7083e307 | Address on File | | LTC: 0.02767316, USDT: 4.10145703 |
| 5d1ea4e0-1555-498d-b15f-28b16b40036c | Address on File | | DASH: 0.02717, ETHW: 0.01481575, FLR: 0.00198, HIVE: 2, LSK: 1.13707893, NXS: 3, NXT: 15, POT: 100, RDD: 500, STEEM: 2, THC: 50, XEM: 25, XVG: 200, ZRX: 5 |
| 196da305-f64d-42be-b9a0-e6d46eb839a4 | Address on File | Contingent | ETH: 0.00296299, ETHW: 0.00296299, IGNIS: 0.00006811, POWR: 0.00089072, RLC: 0.00000778, SC: 212.39254517, SLS: 0.00667469, SRN: 0.00002628, THC: 0.31099357, XVG: 0.89855536 |
| f9835f84-9ca3-4dc8-a61c-14c652f4ad0a | Address on File | Contingent | BTC: 0.00000005, ETH: 0.0000044, ETHW: 0.0000044, RDD: 15655.3013815 |
| 0dde5698-e17c-4868-8b1b-9af5e08dd8e1 | Address on File | Contingent | ETH: 0.00337488, ETHW: 0.00337488, USD: 0.00796754 |
| d6ed087b-69bf-434a-aacb-9bb8ea6d8ffa | Address on File | Contingent | DGB: 783.94419802 |
| eff3d50e-127a-4c6a-ba02-81340cdf5cd1 | Address on File | | ETHW: 3.0606722, USD: 0.00019823 |
| d4d2b224-070b-4779-990f-8f81bbcbb6a5 | No Address on File | Contingent | BTC: 0.00000001, XLM: 70.06948529 |
| 2e46bc27-f064-4681-a652-e4ad3da678e1 | Address on File | Contingent | ETH: 0.0018725, ETHW: 0.0018725, FLR: 0.76340764, OMG: 0.70359256, USDT: 0.003098, XRP: 5.052501 |
| f5de459b-596a-46d0-9fda-89bfa20f3c95 | Address on File | Contingent | BTC: 0.00007897, HBAR: 30.42643658, USD: 0.63423425, USDT: 1.76826972 |
| 05ccae0e-8e04-4049-aa01-8133a2964a97 | Address on File | | ANT: 1.50267591, BNT: 1.67757227, OMG: 1, PPC: 1.22, USDT: 0.00059692 |
| 533320d8-30af-460d-b831-357939b392a2 | Address on File | Contingent | OMG: 2, PAY: 2, QTUM: 1.1, STRAX: 1.02903438, XEM: 20, XVG: 300 |
| 68355859-e9c4-4533-8ea3-e17906bfed45 | Address on File | Contingent | BTC: 0.00022571 |
| f9f03063-26da-4487-96fd-d3fb7bff1f04 | Address on File | Contingent | ETH: 0.00337844, ETHW: 0.00337844 |
| cf830ab7-da4d-45f4-90eb-c86cc2214318 | Address on File | Contingent | BTC: 0.00022568 |
| dc498cb4-f0f8-4ae9-bdee-59ea33ad5d06 | Address on File | Contingent | BTC: 0.00022568 |
| 5978ddb9-6050-49e5-877d-af545a1e85b6 | Address on File | Contingent | BTC: 0.00000002, DNT: 222.30541139 |
| 6eeb14c2-456b-413f-b9fd-5906574b4cc3 | Address on File | Contingent | BTC: 0.00022567 |
| 92446557-8b5f-4207-aa3c-56f82733ba65 | Address on File | | ARK: 0.00000001, DCR: 0.00000001, EDR: 380.51129722, GLM: 0.00000001, IOC: 0.00000104, LBC: 0.00000362, LOOM: 105.887, LSK: 0.00000026, MEME: 0.00000453, MER: 0.00014143, NXS: 9.73651038, PINK: 0.00041634, STEEM: 0.0000292, VRC: 0.0000024, XEM: 0.00002351, XMY: 0.00059433, XTZ: 0.00000001, ZEC: 0.000277, ZRX: 0.00000299 |
| 2044048c-c4ad-4b26-aa57-0ba84f81a823 | Address on File | Contingent | USDT: 6.24387302 |
| 7ecdc510-1bbd-422f-8e70-98b378becbd0 | Address on File | Contingent | NEO: 0.62046731, XLM: 0.01032836, XRP: 1.35590605, ZRX: 0.00005544 |
| d883ab25-6ea8-47bd-a65c-e9b9065476d6 | Address on File | Contingent | BTC: 0.00000064, NEO: 0.68202379, USDT: 0.00003999 |
| a6a9f15c-cb22-4dc6-9b4b-3e608186163f | Address on File | Contingent | BTC: 0.00022564 |
| cff8d6c4-9f90-4ad2-b237-9d18543971d9 | Address on File | Contingent | WAXP: 107.70370358 |
| aff01a59-16d2-41f4-9cdc-f54e0ab1554c | Address on File | Contingent | BTC: 0.00006894, PIVX: 2, POT: 50, SC: 750, THC: 115, XVG: 500 |
| 17970c1c-9452-4883-903b-e0c938f4e896 | Address on File | | DGB: 782.1785314, KMD: 0.0363 |
| d2517e2a-b60b-427d-98e1-33f59bef38c9 | Address on File | Contingent | BTC: 0.00022558, USDT: 0.00120316, XVG: 0.00000001 |
| f818a031-052b-45c1-9ac3-4782706ecb34 | Address on File | Contingent | DGB: 783.50026404 |
| b7a68135-3355-4b2a-ad1e-3e4bc5ade058 | Address on File | | ETHW: 0.02587821, FLR: 68.5413309, USDT: 0.00288869, XRP: 10 |
| 4af0a4e5-03ed-4331-9197-7b99d2d5889e | Address on File | | BTC: 0.00022561 |
| db827b10-8a34-4711-ab3b-271daae33e9c | Address on File | Contingent | BTC: 0.00012433, VTC: 24.40204578 |
| 905ca554-3baf-44d0-8ed1-34aa60e809ea | Address on File | | BCH: 0.00969635, ETH: 0.00243016, ETHW: 0.00243016, XLM: 7.56316056 |
| 2c216433-57be-4f3e-9b6a-12855501d9ea | Address on File | | BTC: 0.00020631, ETH: 0.00021574, ETHW: 0.00021574, USDT: 0.13456063 |
| e5886aaf-fda8-4c8a-b3e7-205244a366fc | Address on File | Contingent | XLM: 70.02088062 |
| 2d4135a8-3476-45b2-97b2-f8e0b26e5ba7 | Address on File | Contingent | DGB: 13.35219866, FLO: 1425.73158705, USD: 0.7515432, USDT: 4.20693444 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| c3eaae5c-7309-4108-9047-d38357b30691 | Address on File | Contingent | BTC: 0.00000003, XLM: 70.00760106 |
| 2d4308c2-b394-4c82-9d62-a1d61feaa6ee | Address on File | Contingent | NEO: 0.68340013, USD: 0.0030852 |
| e1cba319-2a4d-40c5-bad1-f42398d4eeed | Address on File | Contingent | BTS: 728.65201 |
| d8b0b6ed-a731-4b65-8121-6bf0c39d1c1e | Address on File | Contingent | ETH: 0.00337635, ETHW: 0.00337635 |
| ecfc5606-f565-4186-ac14-47397aab3ac6 | Address on File | Contingent | USD: 6.26639855 |
| 8dcd4fa9-882c-42e1-b430-64cb0197c98f | Address on File | Contingent | BTC: 0.00000002, FLR: 2.18720156, XRP: 14.47567134 |
| eb05229a-69cd-43ef-a9d9-558da46c2cc4 | Address on File | Contingent | BTC: 0.00000006, IGNIS: 140.72460977, SC: 1588.79836555 |
| ebf0bf8c-af74-4dca-8c87-57ca2478f04c | Address on File | | DGB: 783.20636827 |
| dfc71466-425c-4786-8e8a-c516cbf64f26 | Address on File | Contingent | BTC: 0.00000001, DOGE: 52.59656844, SIGNA: 2224.03427188, USD: 0.00004626 |
| 3bc65bbd-7e91-42a3-a320-f2ca7413e833 | Address on File | | ETHW: 3.05468796, USD: 0.00613523 |
| 839d564c-0051-424b-9dd6-d7d2a05e6bba | Address on File | Contingent | BCH: 0.01441998, BTC: 0.00000137, USD: 1.68953941, USDT: 2.91971042 |
| 395caf76-3e3b-423b-852d-114a2bc37df5 | Address on File | Contingent | XLM: 70 |
| b4c46a3d-5533-4603-92de-147398a3a5ba | Address on File | Contingent | FLR: 222.9510623 |
| b6b61ba1-29f5-4133-a052-e60a74b6ed74 | Address on File | Contingent | BTC: 0.00000002, TRX: 91.45062332 |
| d6f1e28e-8396-4aed-9dd4-8f901f9948b6 | Address on File | | FLR: 222.9455352, USD: 0.00000002 |
| a57464ac-b277-405f-825f-a550b8219fc7 | Address on File | Contingent | BCH: 0.00000059, NXT: 1068.77260633, PAY: 176.74106339, WINGS: 726.50683415 |
| 11b221d5-10de-4567-b4d4-25ac35add8e5 | No Address on File | Contingent | BCH: 0.00022458, BTC: 0.00022458 |
| 077ea9de-5a44-434d-8bfd-cc5d6211f867 | Address on File | | BTC: 0.00000007, OMG: 7.26935849 |
| 3815d3ef-2b01-413d-bdd1-555d27685bd7 | Address on File | Contingent | BTC: 0.00018396, VTC: 10 |
| 087e90d6-47b9-49c6-bbf1-ad6e5fcb13ec | No Address on File | Contingent | BTC: 0.00000005, VTC: 20, XEM: 125.59368247 |
| ce00ea7e-5cf5-48e9-879d-8f01589e2bf2 | Address on File | Contingent | DOGE: 86.2716078 |
| 1c9331c4-951d-486b-8375-3564ab177300 | No Address on File | Contingent | BCH: 0.00001096, BTC: 0.00001096, NEO: 0.65 |
| 2a44ccca-2015-4019-b301-57c58c52f81b | Address on File | Contingent | USD: 6.2629182, WINGS: 0.0023756 |
| 1ed4d9db-6903-44a4-a818-0c6bc8c26224 | Address on File | Contingent | BTC: 0.0002246, ETH: 0.00001252, ETHW: 0.00001252 |
| 65e183d1-da64-4f63-a34c-767168213410 | Address on File | | SC: 1789.33075132 |
| 79dc932e-6a57-40e1-9b6c-c5e1d06cb56e | Address on File | Contingent | ETH: 0.00000209, ETHW: 0.00000209, HBAR: 97.69959098, IGNIS: 10.60567289, NXT: 21.21134577, USD: 0.22227577, XVG: 300 |
| 3bb81e3e-2f68-4e58-a40c-1fb08b0bf00f | Address on File | Contingent | FLR: 222.865125 |
| f35f2db1-9ab0-4fe7-8945-54baa51fd346 | Address on File | | MER: 12507.75125176, NEO: 0.68330239 |
| b29ead6e-d356-41c4-8f5c-3a6b7e68b465 | Address on File | Contingent | BTC: 0.00006526, NGC: 55.61838633 |
| 214abb6e-6d07-44be-953f-7ff0692a0068 | Address on File | | ETHW: 0.32806967, USD: 5.59023 |
| 1d5ec1bb-a630-4f71-946f-e58aea1f5859 | Address on File | Contingent | BTC: 0.00022542 |
| e702395d-1bdc-4409-a89a-44530367da29 | Address on File | | ENG: 252.68130231, WACME: 165.10909615 |
| 57793ebd-a0d0-4d33-848a-b57c67198e0e | Address on File | Contingent | BTC: 0.00000045, NEO: 0.68187759 |
| 1e4ee1d6-aefe-4a12-ae86-e61545c51d64 | Address on File | Contingent | IGNIS: 27.62186053, NEO: 0.66811938 |
| c45d789f-a37b-4e1b-ac88-741c2151f52a | Address on File | Contingent | ETH: 0.00008862, ETHW: 0.00008862, NEO: 0.66521728 |
| e66d79b0-9464-41f7-8ff7-ee1de3c2eb47 | Address on File | Contingent | BCH: 0.00022356, BTC: 0.00022356, POT: 15 |
| 8119b7d4-5693-41fa-a09e-20fcb46ee9ce | Address on File | | ADA: 0.23923466, ETH: 0.00327793, USD: 0.09641246 |
| 8c87c017-b8e7-4307-b52a-2b7dbaa8b588 | Address on File | Contingent | BTC: 0.00000005, SC: 1042.70152778, SNT: 100, XVG: 100 |
| 2a7b04ce-5ac7-4b44-8f67-9ae5ee47dbac | Address on File | | BTC: 0.00000007, ETH: 0.00003981, ETHW: 0.00003981, SYS: 51.0725684 |
| 1459b428-3cbc-4ce2-9b12-a9450948388a | Address on File | | ETH: 0.00000267, ETHW: 0.00669384, FLR: 2.17889475, XRP: 14.42069393 |
| 3e087407-0292-46a9-a679-17220a310f29 | Address on File | Contingent | DNT: 222 |
| 9f4da249-0c1e-4a4b-92f8-f9bfb9b1b1c3 | Address on File | Contingent | BTC: 0.00018257, LTC: 0.01, POLY: 1.9760024, USD: 0.05794061 |
| be1c305b-6a44-40a2-bef9-4eb36fe6e16a | Address on File | Contingent | BCH: 0.00000047, XLM: 69.94379314 |
| 2a99f26c-fbac-4d7a-a74c-ac7ed4671706 | Address on File | Contingent | BTC: 0.00003606, FLR: 187.1179799 |
| 06f22e99-93fe-4b9d-a03a-b04973a2e5d4 | Address on File | | BTC: 0.00013386, DOGE: 35 |
| 78e8bbcb-e327-41e4-ba47-125720d8eed9 | Address on File | Contingent | BTC: 0.00022531 |
| dbfdba2e-409b-4e1c-89d3-dde696d6b5d8 | Address on File | | USD: 6.25926467 |
| 6a693c83-8c80-45c6-a7d4-a5872613bfc0 | Address on File | Contingent | NEO: 0.68293919 |
| 10cb7685-572b-4df9-8589-ad49f106eccc | Address on File | Contingent | MANA: 13.20689809, USD: 0.0067477 |
| 0aae41c4-75ec-4521-9221-9b9f7739d91f | Address on File | | FLR: 2.18470619, XRP: 14.45915612 |
| 1df325b8-c2ab-4948-972a-2ba51183ea0c | Address on File | Contingent | BTC: 0.00022528 |
| a156d238-8913-4152-b0df-e1c30abaca33 | Address on File | Contingent | BTC: 0.00022528 |
| 15055dab-92a9-4115-b6fd-869ad7d0aaae | Address on File | Contingent | XEM: 20, XLM: 15, XRP: 10 |
| 28a251dc-d76b-47f2-a04f-b5126fc1d85f | Address on File | Contingent | BTC: 0.00020792, RDD: 50, USDT: 0.46031146 |
| 3ba55dd6-6f48-4c7f-b56c-13df92e02ffb | Address on File | | ADA: 3.94045302, BTC: 0.00017333 |
| e65441cb-63cb-41f3-970b-d804477deebf | Address on File | Contingent | USD: 6.2578641 |
| 1b830639-823d-4adc-b506-9f9003659fea | Address on File | | BTC: 0.00001323, USDT: 5.86677339 |
| bfd76eb9-edca-49a3-be1d-4d47104dc16f | No Address on File | Contingent | NEO: 0.68278182 |
| f3cddd96-a2e9-44cb-8ca9-f67ce58024fa | Address on File | | FLR: 146.411055, STEEM: 0.00021293, WAXP: 0.00846408, XRP: 5 |
| 8c8293ee-1c9e-4315-aa20-fd1bdf85fbf5 | Address on File | Contingent | DGB: 591.11894331, RDD: 3572.31605769, USDT: 0.01847543, VTC: 0.6988563, XLM: 0.00755164 |
| 66cf1548-bbf5-41ce-ba95-62cb2a2fb2fb | Address on File | Contingent | BTC: 0.00022525 |
| 91938e04-4008-47e2-9a81-507621054ff2 | No Address on File | Contingent | BTC: 0.00022525 |
| e1b79212-20f3-43cb-a0ec-14751eed80cf | Address on File | Contingent | BTC: 0.00022523 |
| 3a8b4e71-bfd0-4a4f-afae-1b8235664272 | Address on File | | ETHW: 0.24089415, NEO: 0.62478035, USD: 0.03726426 |
| 9a8ade80-195a-466e-90ab-9a23ff400ecd | Address on File | Contingent | BTC: 0.00010671, HBAR: 60.07410973 |
| a7ebde1b-5fcc-46bb-bd6b-ba8ae47c02ac | No Address on File | Contingent | USDT: 6.23112182 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e137ae56-643e-4848-80f7-c7a9d12e357b | Address on File | Contingent | BTC: 0.00022519 |
| 4f9a06cf-8c4d-47d3-b5c7-b75b40a84a5a | Address on File | | BTC: 0.00022469, ETH: 0.00000351, ETHW: 0.00000351, USDT: 0.00711808 |
| 324b07b7-72dc-4bd5-a39e-def49d3698ea | No Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000005, SC: 1786.9587156 |
| d98f46ed-6f2c-4d72-9ed2-8462438b8bbf | Address on File | Contingent | USD: 6.25558317 |
| 5fd902ea-d9de-494b-9546-3ea4c89c4258 | Address on File | Contingent | XLM: 69.89381791 |
| d6c48f8f-9494-409c-b5e8-180c731b7447 | Address on File | Contingent | DGB: 781.92196418 |
| f97682fb-b1d1-4218-92a9-81a6a1cfdaaa | Address on File | Contingent | HBAR: 91.3399023, USD: 1.24977874 |
| a399ca6c-7517-4f6f-8df5-4e07ffa0c0a5 | Address on File | Contingent | ETH: 0.00307035, ETHW: 0.00307035, USD: 0.55656254 |
| 1e600af2-bd33-4753-8d47-aa1c70a9efcc | Address on File | Contingent | MEME: 100, OMG: 0.04561723, USDT: 0.45348238 |
| c19d4b49-2e61-4aad-8c70-9d5bc0c1f274 | Address on File | Contingent | BCH: 0.00040646, BTS: 18.91789633, ETC: 0.32988967 |
| d66b2740-4be9-41f9-ab16-0c99c0d3e318 | Address on File | | FLR: 222.5873888 |
| 390cadef-a7cc-4385-8569-3bed1d2bdb7e | Address on File | Contingent | BCH: 0.0000078, BTC: 0.0000078, XEM: 191.65455133 |
| 2ef1ae04-63c5-4d29-821b-fa1e3c65c041 | Address on File | Contingent | ARK: 0.52903409, EXP: 24.59959911, FLO: 11.9470575, MEME: 15.59472642, MER: 62.0989414, MUNT: 17.12922618, SIGNA: 184.49139067, STEEM: 15.09461438, USD: 0.22086928, USDT: 0.88854508, VIA: 2.98546928, VTC: 1.0697198, WAXP: 10, XDN: 283.47306718 |
| 088cfb02-a020-47b4-b52d-8f1eefb8ee5e | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003, NEO: 0.68231632 |
| 936b7f8d-7880-4414-918a-11c7bdf4caa0 | Address on File | Contingent | SC: 1786.76550493, USDT: 0.00032203 |
| 6e714519-69f2-4b3b-9c48-69c130592db1 | Address on File | Contingent | BTC: 0.00000003, SC: 1786.6028072 |
| bb14fb5a-b16c-4933-be36-7d3a98e529a5 | Address on File | Contingent | BTC: 0.00000005, VTC: 54.22833717 |
| 2464362d-b99c-4770-90e3-1a36cbed80c6 | Address on File | Contingent | BTC: 0.00000147, FLR: 2.16881347, XRP: 14.35397244 |
| c19be112-fad4-4c86-a98a-5c4450bb71cb | Address on File | Contingent | USD: 6.25386332 |
| 5eb957c6-7c5f-4ccd-a63a-04ef39b2f948 | Address on File | | BTC: 0.00000007, ETHW: 1.17305211, POT: 1500, USD: 1.29832876 |
| 2fa183b0-3342-4bce-9653-28eb4a71b814 | Address on File | | BTC: 0.00000006, SC: 1635.81624837, USDT: 0.52468129 |
| 1511195b-b99a-4f28-a204-56b858c86f8f | Address on File | Contingent | ETH: 0.00335266, ETHW: 0.00335266, NAV: 0.56061043, USD: 0.00914454 |
| 775ddbc6-aea3-45a4-823b-e0d95f4f772e | No Address on File | Contingent | BCH: 0.0002242, BTC: 0.0002242 |
| 3db0c0a5-41a9-4893-b855-a0f4438a9b85 | Address on File | Contingent | ETH: 0.00018555, ETHW: 0.00018555, NEO: 0.64473306 |
| 7c9b946c-d395-4eac-989a-120793c30d07 | Address on File | Contingent | BTC: 0.00022509, USDT: 0.00000002 |
| 05e55e5a-99ad-4817-9771-62badeac68d2 | Address on File | | BTC: 0.00022509 |
| f5ad8c1e-c6e6-46aa-a697-d958bfbe9441 | Address on File | | USD: 6.253096, XRP: 0.00002242 |
| ef2ab7ec-cbd9-4dac-a5ba-85e35dc683f9 | Address on File | Contingent | USD: 6.25282937 |
| c9bc563d-0def-4745-acc7-4a47d68d646f | Address on File | Contingent | BTC: 0.00005647, FLR: 85.31165802, RDD: 5000, VRC: 100, XDN: 1000, XMY: 2500 |
| 87134043-dec6-4342-8d9f-1864a2a427e0 | Address on File | Contingent | FLR: 222.5154495 |
| c634f5e4-e53e-4cad-90a0-8fb8670c24ac | Address on File | Contingent | BTC: 0.00000672, NEO: 0.66185452 |
| 24a3e4fd-9646-4272-993e-ad99d36d87d6 | No Address on File | Contingent | BTC: 0.00020388, PAY: 55.00177832 |
| 426e3f75-93e7-4053-a17a-3a9a682f2c6f | Address on File | | BTC: 0.00022474, USD: 0.00876785 |
| 08dc1cbc-d7db-4386-9902-83e1018e1b5e | Address on File | | FLR: 222.4883089 |
| 4b9298fa-756a-4078-95a9-1e5277d85a34 | Address on File | Contingent | ETH: 0.00000099, ETHW: 0.00000099, SC: 1785.7324909 |
| 9e63d6d4-6a44-438d-ac9e-095f1f235908 | Address on File | | BAT: 15.05893279, DOGE: 0.21129175, ETC: 0.098, ETH: 0.00034902, ETHW: 0.00034902, USD: 0.00012317, USDT: 0.56868815 |
| c1409602-eae4-45c2-b802-abaadfb1a6ab | No Address on File | Contingent | BCH: 0.00003525, BTC: 0.00003525, XLM: 58.86197886 |
| 8576035c-41b9-4ceb-ba14-13eb7da6d8cd | Address on File | | BTC: 0.00000009, FLR: 155.0252526, XEM: 60.08201111 |
| c59af4ce-574a-4556-8e4d-f066fc320e8f | Address on File | Contingent | BTC: 0.00000004, FLR: 222.4243464 |
| 2a0a239d-85c0-457f-954a-311a677334e4 | Address on File | Contingent | BTC: 0.00000123, DNT: 220.45564951 |
| 48828da0-697e-4607-97d3-74cf144f000b | Address on File | Contingent | NEO: 0.68201597 |
| 06fa9ab5-81e9-4d44-ac9e-58d45340b65d | Address on File | Contingent | ETH: 0.00000002, ETHW: 0.00000002, FLR: 151.095, THC: 911.06010309 |
| 7ba7b09c-df0b-4f54-8e7d-c4ae00dac086 | Address on File | Contingent | BTC: 0.00000029, POWR: 17.00303326, SC: 1000.825 |
| 8fb9644f-33e2-4921-bf1d-ab091495586b | Address on File | Contingent | BTC: 0.00002806, ETH: 0.00090048, ETHW: 0.00090048, USD: 1.97765867, USDT: 1.70260393, XVG: 59.06007208 |
| bf47b9d7-e63c-4031-8f11-25d632bb58a3 | Address on File | Contingent | BTC: 0.00001139, USDT: 5.90996773 |
| ca9810e4-0780-4fcc-88c4-3ecdac7022d9 | No Address on File | Contingent | ZEC: 0.18851462 |
| 2975e57d-20ac-4c6a-82b6-e2e054c7c12c | Address on File | | ADA: 0.27236655, ETH: 0.00250882, ETHW: 0.00250882, OMG: 1.73312127, USD: 0.00000005 |
| d5571783-4b27-40b3-aa27-ab081a753a44 | Address on File | | ADA: 16.46522373, BTC: 0.00000789, ETH: 0.00000001 |
| 11602cb2-00d9-4486-a9e8-ee96f6c01da1 | Address on File | Contingent | NEO: 0.68180442 |
| b302d7ae-8fcc-4454-93f9-a6eb40bde79e | Address on File | Contingent | BTC: 0.00022492 |
| c6767597-9f68-41fb-8832-dacfd572bca1 | Address on File | | ADA: 0.00048117, SIGNA: 3518.64883884, SUKU: 24.79584752, USD: 0.00280025, WAXP: 16.05178026, XDN: 0.00000455 |
| 314ef20f-0750-42c9-9048-2a7199f3123d | Address on File | | SHIB: 698978.69888703, USD: 0.00636252 |
| f4dda52d-d8a7-486e-a1ef-1ba84db6740f | Address on File | Contingent | BTC: 0.0000029, ENG: 4, IGNIS: 25, OMG: 7, USDT: 0.00042593 |
| 48916aa6-6499-4c8c-82eb-f7aa0a1869a4 | Address on File | Contingent | ADA: 17, IGNIS: 4.55454537 |
| e4c3eac3-5c8b-4e75-a0bf-58483c2e0ba8 | Address on File | | BTC: 0.00000005, FLR: 53.59018266, XVG: 2494.9886933 |
| 55df92d9-2bbe-40dd-924e-1fc25aa00222 | Address on File | Contingent | BTC: 0.0000006, LTC: 0.08004578 |
| 14e09c2a-813d-4289-be2f-310660e172bc | Address on File | Contingent | DOGE: 86.05157346 |
| da18d434-2425-4b65-8c78-fc538443d884 | Address on File | Contingent | BCH: 0.00022397, BTC: 0.00022397 |
| d1e619f0-c36a-4146-a41e-5e3872694e8c | Address on File | | BTC: 0.00009363, SC: 1041.55193182 |
| 22664283-46a1-45a2-8847-70ab14f50763 | Address on File | Contingent | BTC: 0.00022485 |
| bbdcacda-3cb0-4530-a71f-a59378b28515 | Address on File | Contingent | BCH: 0.00107041, BTC: 0.00000066, ETC: 0.33327026 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 3d00b0ab-98cc-45b8-912a-c364539aba48 | Address on File | | AVAX: 0.33292372, USD: 1.10591301 |
| 0e848412-950b-4d1a-a12d-355538042634 | Address on File | Contingent | BCH: 0.056079 |
| cd6e8b66-4dc3-4c50-acae-245cae959e5d | Address on File | Contingent | USD: 0.0004594, USDT: 6.22073207 |
| 9bb8156a-6d02-46e7-b056-2c6f718c3110 | Address on File | Contingent | BTC: 0.00022305, OMG: 0.05727377 |
| f4c449e5-6cf6-4591-9e71-04df3fc8f368 | Address on File | | BTC: 0.00011584, USD: 3.02759152 |
| f93fcf9a-4e46-4503-a10c-ebc8ce6a52ce | Address on File | | BTC: 0.00000003, FLR: 1.71269616, RDD: 3345.78125, XRP: 11.33522727 |
| bf553a58-fcc0-4f07-92c5-860f44c1fdb1 | No Address on File | Contingent | NEO: 0.68144459 |
| 910b5a71-433c-4f15-b424-e11f08539bbe | Address on File | | ETH: 0.0032295, ETHW: 0.0032295, USD: 0.0022658, USDT: 0.24828732 |
| e454352f-4253-4fac-8f47-ca2296227e93 | Address on File | Contingent | VTC: 6.99789212, WAVES: 3.28603405 |
| 3aa37106-38cb-4f0a-8b10-0abbbb682877 | Address on File | Contingent | BTC: 0.00000004, NEO: 0.68129566 |
| c322dec3-625b-4339-b7dc-247342441861 | Address on File | Contingent | BTC: 0.00001264, LBC: 104.12566181, NEO: 0.53854625 |
| 79ef0411-25c0-47c9-8d66-3b99dda74eb7 | Address on File | | BTC: 0.00000054, NEO: 0.05364024, USDT: 5.71534008 |
| 0e9d49ef-250f-4cac-863c-5c60b002c941 | Address on File | Contingent | BTC: 0.00000001, LTC: 0.07969828, USD: 0.0406291 |
| 1fb70e57-8839-4366-a934-b5ed59dc42a6 | Address on File | | BTC: 0.00000003, FLO: 7515.09030132 |
| a626f021-8c00-420f-b842-a7e57b71d535 | Address on File | Contingent | BTC: 0.00000002, SNT: 258.0052765 |
| 0e3015d7-960e-4bd9-a977-72b14997d35b | Address on File | | FLR: 15.1095, IOC: 10, MEME: 100, MER: 100, TRX: 0.00011304, USD: 0.0027884 |
| 03ee9f34-645e-44ea-80d4-3ca6f062f18a | Address on File | | BTC: 0.00007317, USD: 0.10129256, XMY: 100134.91155938 |
| ccf9890b-aa95-42b2-9597-0d9881ec5edf | Address on File | Contingent | BAT: 1, BTC: 0.00010741, DGB: 2, ETH: 0.00037965, ETHW: 0.00037965, GLM: 1.18135322, KMD: 0.84144408, RDD: 1, SC: 1, SYS: 1, XDN: 300, XEM: 1.07831986, XLM: 10, XRP: 1.75541706, XVG: 1 |
| abaed69e-8ad4-4161-ab74-052bd108f81c | Address on File | | ETH: 0.00030786, ETHW: 0.00030786, FLR: 39.90594305, XVG: 2395 |
| a714463d-62f7-44cc-a49f-c35455b30d9c | Address on File | | LTC: 0.07606255, USD: 0.32251744 |
| 9e96cf0c-fc4d-4a21-bb67-4b0b7271bb2c | Address on File | Contingent | USD: 6.24303456 |
| 21bf8b0e-519d-4139-a0e1-8e1c18e2b1c0 | Address on File | | FLR: 2.17918026, XRP: 14.42258354 |
| 2d59cbad-303a-4f53-979d-76caf010a7a7 | Address on File | Contingent | FLR: 215.2483695, IGNIS: 38.39373722, USDT: 0.00221187 |
| 4ab80c1b-70d7-4d1e-bfab-2e2685302085 | Address on File | Contingent | BTC: 0.00022471 |
| e2c7ba76-017c-4234-b35e-7f51fb4493fd | No Address on File | Contingent | BTC: 0.00000308, PAY: 575.41674036 |
| 460e33c7-3951-450e-b6c0-b29270bf0c2d | Address on File | Contingent | ETH: 0.00213849, ETHW: 0.00213849, USDT: 2.26437578 |
| 16e97fe1-e367-4d6f-9a4d-0721d6c69187 | Address on File | Contingent | BCH: 0.0002238, BTC: 0.0002238 |
| f6829b54-db22-4051-95cb-b355767c6838 | Address on File | | BTC: 0.00001829, FLR: 80.56576596, LTC: 0.00500163, USD: 0.88401565, XVG: 1156.25966 |
| 963f4acd-c5d7-463c-a25c-cef192397492 | Address on File | | BTC: 0.00000089, NEO: 0.67839263 |
| 629d5b47-e7a7-4708-b22a-bba42c309577 | Address on File | | BLK: 388.60800902, BTC: 0.00000397, VTC: 15.76888116 |
| 167260c0-84ff-45ad-94ef-c9e7eba8a0f3 | No Address on File | Contingent | DASH: 0.14939451 |
| 933c63f9-1581-4469-b37b-c8352fa7660c | Address on File | | ADA: 1.34904024, DGB: 0.5902755, ETH: 0.00110945, ETHW: 0.00110945, HBAR: 1.40882543, RDD: 9016.44245142 |
| 81159e5d-e183-4207-84bd-d238934edcf9 | Address on File | | FLR: 7.80110054, OMG: 3.0465848, STRAX: 4.18210938, XVG: 736.70605613 |
| 095a56e3-4a83-4b99-b883-1c2dd3aafbe6 | No Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000104, ETHW: 0.00000104, LTC: 0.08014846, USDT: 0.00020887 |
| cc7ff950-6359-40d6-8a52-5ecedcd61cc3 | Address on File | Contingent | BTC: 0.00022465, USD: 0.00000057 |
| 8950909d-6325-4eb6-946d-2f1c64cc0011 | Address on File | | BTC: 0.00022465 |
| 4e94f543-a213-4910-9df6-ce9fbf95f9b7 | No Address on File | Contingent | DOGE: 85.96000104 |
| 26bfac13-a9b8-4765-a335-e218c4f27f6b | Address on File | Contingent | BTC: 0.00000003, XLM: 69.7181167 |
| aa963bfb-4a24-4461-88a9-fc9f9ee69ddf | Address on File | | FLR: 50.10718297, NXT: 1668.77864457, USD: 0.0443171, WINGS: 60.83409609 |
| ec5ed71c-2431-426d-be93-f4da3d476d66 | Address on File | | BTC: 0.00000007, IGNIS: 250, NEO: 0.49558824, POT: 38.92682927, THC: 172.42333917, USD: 0.00056633 |
| e77e330c-045d-4172-928e-3ad1d4ace5b5 | Address on File | | DGB: 1.07459162, LTC: 0.01581985, USD: 5 |
| 45bdf533-3843-4fd7-a874-0cf5a189a370 | Address on File | | DOGE: 0.00230163, RDD: 10016.44489265, XLM: 24.95129675 |
| 295e911d-1b3c-4312-94a7-0bb338f5ad27 | Address on File | Contingent | USD: 0.00656511, USDT: 6.20837555 |
| e6b1df59-8b67-4103-97f1-820a0c2e387a | No Address on File | Contingent | BCH: 0.0002237, BTC: 0.0002237 |
| f82937fb-c653-46b2-845a-47c3cfc7850c | Address on File | | BTC: 0.00022459, XVG: 0.01556391 |
| 19f36acd-d003-4c65-a623-e4913ac15af3 | Address on File | | BTC: 0.00000008, MONA: 15.09803088 |
| 1e598f09-6164-41f5-9aa7-8aa025d1a8fc | Address on File | Contingent | ETH: 0.00223, ETHW: 0.00223, SC: 600 |
| 10f85191-4ba8-4981-81bc-17aa42d0e63a | Address on File | | BTC: 0.00000024, FLR: 221.7842387, XRP: 0.00001341 |
| 015d8e4f-6646-420f-ac4a-0d7371f8341b | Address on File | Contingent | DASH: 0.01398733, MONA: 9.99910202, USD: 0.09449837, XVG: 346.221899, ZEC: 0.02327091 |
| a27e5635-2e76-40db-bc93-4afd41ec9d5c | Address on File | | BCH: 0.00012761, BTC: 0.00012761, ETH: 0.00144367, ETHW: 0.00144367 |
| 89b2405e-c188-45bc-a207-8ad2ac8bb066 | Address on File | Contingent | ETH: 0.0033614, ETHW: 0.0033614 |
| 852b5ed1-dbc3-4000-aa7e-0bf566991b67 | Address on File | Contingent | BTC: 0.00022455 |
| 7dfe9e6d-413e-428a-b54d-78a897d24dc8 | Address on File | | BTC: 0.00005304, FLR: 169.5578109 |
| 5052b555-48e3-4136-8102-16ac42aa260d | Address on File | Contingent | BCH: 0.00000023, HBD: 1.5, LTC: 0.00000546, SBD: 1.5, USDT: 0.0339743 |
| 8cce0912-9250-48e0-8f26-1258cc0c13f4 | Address on File | Contingent | BTC: 0.00000002, FLR: 2.17729353, XRP: 14.41009651 |
| e0cf2371-8d58-4732-a8c5-1b3c8e57af4e | Address on File | Contingent | BTC: 0.00000069, LTC: 0.06754876, OMG: 1.11521264 |
| ce7ecfce-05f4-4619-8595-2752e7c133f5 | Address on File | | BTC: 0.00013513, FLR: 40.79565, USD: 0.00000002, USDT: 1.3317333 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 97ef152d-8f06-41d2-8a4e-e4d46038d90c | Address on File | Contingent | ETH: 0.00336059, ETHW: 0.00336059 |
| 4d15ac7a-1124-4de1-b1d3-d3b47345d647 | Address on File | | ADA: 0.00000002, BTC: 0.00000013, ETHW: 3.04046618, USD: 0.00329732 |
| 337efa2d-f89a-4ba6-9499-52f22f419c74 | Address on File | | ETHW: 1, RDD: 10000.73681818, USD: 0.00293933, USDT: 0.18341255 |
| 4ebe77fe-096e-47f8-bcc0-184b2332fcc1 | Address on File | Contingent | BTC: 0.00022448 |
| d8e06e6b-9783-44d2-b39b-850fe48cc3dc | Address on File | Contingent | BTC: 0.00022442, USDT: 0.00094291 |
| 83a90938-e018-4552-9fdb-2d58a30f3c07 | Address on File | Contingent | ARK: 7, DASH: 0.02, NEO: 0.2, OMG: 1, VTC: 1, XEM: 20 |
| 9ebb19c8-8ca6-4a20-9908-583a374e1db0 | Address on File | | ETHW: 0.07318809, FLR: 216.2050525, USD: 0.00989176 |
| 33d36913-9db3-477f-88c2-497cd435fcb1 | Address on File | | ARK: 16.15064759, BTC: 0.00000005, ETH: 0.00000434, ETHW: 0.00000434, VTC: 14.77470393 |
| 82dd9791-b36c-44d0-a7c2-73dffc41efa6 | Address on File | | WACME: 187.8906109 |
| 2e8f76b1-143d-4cb3-a0f3-3e43716ae3a3 | No Address on File | Contingent | BCH: 0.00006035, BTC: 0.00006035, XWC: 83.36 |
| fca7777a-3ccf-433d-851a-225d616c8919 | Address on File | Contingent | USDT: 0.00363695, XVG: 3279.50323576 |
| f145f733-64c9-4929-a43c-55136a6c98c5 | Address on File | Contingent | BTC: 0.00000216, NEO: 0.67371372 |
| 4106e847-3707-451f-acab-0afebc41912b | No Address on File | Contingent | BCH: 0.00039869, BTC: 0.00022282 |
| 8967d5bd-4ce2-4a64-b5c6-dadb122ab117 | Address on File | Contingent | ENG: 1990.36893645, USD: 0.06440892 |
| bb9a8789-5a8b-4fad-808d-6a805c4bca7d | Address on File | Contingent | ZEC: 0.05441624, ZEN: 0.55579863 |
| 7aabebba-ee5d-46fa-b3a9-70bace8fdd49 | Address on File | Contingent | LTC: 0.0800878 |
| 8c58f1e0-9671-469c-bd5f-d2ef4f6d2dd4 | Address on File | Contingent | BTC: 0.00021084, DGB: 7, MYST: 1, USDT: 0.0801957 |
| 8da367df-1379-4621-9a21-604764153da7 | Address on File | Contingent | VTC: 54.06624365 |
| e0094ad5-ac91-40fc-a370-b17c7455fe93 | Address on File | Contingent | XLM: 69.65174525 |
| 64611bd3-c418-43da-a9d1-b58332f61447 | Address on File | Contingent | HBAR: 113.75476691 |
| fd986290-9a33-4dcf-bace-5a174e57dd79 | Address on File | | NXT: 357.01727, OMNI: 4, PAY: 3, POT: 500 |
| 3776da7e-5832-4cab-9747-e66d54b15f7e | Address on File | | USDT: 6.20832458 |
| 5631edbe-20e3-43d5-96c3-45d39890ae52 | Address on File | Contingent | ETH: 0.00335841, ETHW: 0.00335841 |
| 4bf20c4c-dffa-459e-aa80-f0e5db1d3aae | Address on File | Contingent | BTC: 0.00022436 |
| 31f96e01-8ef3-441f-a530-ca8d50e15918 | Address on File | Contingent | USD: 6.23289079 |
| 1ac0d3d6-e556-447a-9b54-a429a6de0cfa | Address on File | Contingent | BCH: 0.00000047, NEO: 0.68006457 |
| 886c3158-6e2c-4ed8-9f05-6e56dd78369e | Address on File | Contingent | USD: 6.23283173 |
| 7dcffb65-5568-4c5b-b4d2-4419ad4cfb43 | Address on File | Contingent | FLR: 221.4846955, USD: 0.00889215 |
| c303b76c-ce6c-4ccd-8d9e-5cd893b7e961 | Address on File | Contingent | BTC: 0.00000004, OMG: 4.9536823, SC: 348.79546875, THC: 81.72726087, XVG: 296.67570147 |
| 5bc88da4-63fb-4297-8dfc-08d1c986b3d8 | Address on File | Contingent | NEO: 0.68 |
| 604934bd-f3b2-4a4b-be48-c12b6419a1aa | Address on File | | DGB: 779.01611044 |
| 08595951-279d-4fcf-a95d-e8b3cb14ced1 | No Address on File | Contingent | DOGE: 85.84 |
| 05cf1dfe-c9b5-460b-a324-7702ddb6a3e2 | Address on File | Contingent | NEO: 0.67997407 |
| 73411746-14e1-4ecc-8f67-716bd5377ccb | Address on File | Contingent | ALGO: 17.69657766, BTC: 0.00011236, USDT: 0.19852768 |
| 51de827c-1aaf-4d20-9ca3-66af14254acb | Address on File | Contingent | USD: 6.23177617 |
| 05d82627-4a08-4e40-8bb0-b8c041d157a6 | Address on File | | ETHW: 0.050125, IOTA: 3.64488737, NEO: 0.20564562, OMG: 3.96654088, POT: 100 |
| 88e9de95-c955-46a6-a9f0-111211711918 | Address on File | Contingent | DOGE: 85.83236522 |
| 265e2ad5-2a4c-45c0-b3a1-d905be93eee7 | Address on File | | USD: 6.23107999 |
| d0521a3f-6d55-4e43-b5b1-257b5cb9de28 | Address on File | Contingent | SC: 1681.95113558, USD: 0.3438071 |
| 15cc45f2-4d3a-45e2-b7cd-9b5bc042d7ff | Address on File | | BTC: 0.00000098, NEO: 0.49192144, USD: 0.00373895, USDT: 1.68438314 |
| 64f1bfe4-cd20-4809-8f4a-bd32cb80d91c | Address on File | Contingent | BTC: 0.00000023, ETH: 0.00000476, ETHW: 0.00000476, NEO: 0.67811518 |
| 5b12b3b2-8b1e-40d1-9181-942cd83c90c7 | Address on File | Contingent | FLR: 113.3747613, USD: 0.55284067, USDT: 2.48147184 |
| 9714e066-fbb2-4b78-8a75-068430ad75c0 | Address on File | Contingent | BCH: 0.00013964, BTC: 0.00013964, NEO: 0.25478359 |
| 0410f153-1c18-4584-a04e-0735ae8c394d | Address on File | | ADX: 0.00000001, ANT: 1.63360114, ENG: 0.00000001, NGC: 7.91197208, PAY: 1.39030851, SNT: 18.29025822, TUSD: 0.55125256, USDT: 0.00000004, WAXP: 0.4500045 |
| 2e38a067-dd8c-4162-a662-15cab41dc2bd | No Address on File | Contingent | BCH: 0.00022333, BTC: 0.00022333 |
| e8ec9617-571c-49dc-a9f1-26467420c950 | Address on File | Contingent | USD: 6.22912727 |
| fa368e83-a69c-48a7-9f25-c7e20df1cc01 | Address on File | Contingent | BCH: 0.00017603, NEO: 0.67751887 |
| d6236445-80d7-4453-9c09-b15816be0610 | Address on File | Contingent | BTC: 0.00022422 |
| 37826a2a-6bc2-448a-9e99-d355b45ae5c2 | Address on File | Contingent | BTC: 0.00001352, USD: 0.27535955, XDN: 70479.25119224, XMY: 60277.59283068 |
| fcc64c43-e225-42b7-bdf2-0c6801c48086 | Address on File | | ENJ: 5.03908915, MANA: 5.77119707, USD: 1.75940277 |
| 2360f7fc-c08a-463c-a7aa-011d1cc6da9c | Address on File | Contingent | BCH: 0.00218523, IGNIS: 564.65352244, NXT: 1129.30704487 |
| 41c30462-0e91-46d7-8eaa-597cd333b2aa | Address on File | Contingent | BTC: 0.00000027, NAV: 157.79393824, USDT: 0.00409051 |
| 199e4da1-6eda-4def-b0ad-be3456698660 | Address on File | Contingent | BTC: 0.00000008, VTC: 54.00060732 |
| 282890be-c0a6-45b7-bbf1-b2989ea4003d | Address on File | Contingent | BTC: 0.0000004, NEO: 0.67836226 |
| d7ffe3a4-71ec-41e9-a27b-dd9b52493643 | Address on File | | DGB: 778.52364668 |
| e1cd2262-d5bc-4048-bd2a-04d07aef88e2 | Address on File | | BTC: 0.00019237, ETHW: 0.06534916, IGNIS: 150 |
| 9e053d2c-22d0-4cd8-8c2c-51e2e6297339 | No Address on File | Contingent | BCH: 0.00022328, BTC: 0.00022328 |
| 83a71c13-40dd-41cf-b129-49d9f70d0d15 | Address on File | Contingent | BTC: 0.00000075, IGNIS: 96.00078196, NEO: 0.62473844, USDT: 0.00123753 |
| 10c4970b-3c45-493a-8254-d825f6fee5c4 | Address on File | Contingent | BTC: 0.00000089, NEO: 0.67682295 |
| f9e227de-e956-449e-b4b6-0ef1e10666a0 | Address on File | Contingent | ENG: 3.37470875, GRS: 0.1, SIGNA: 120, SNT: 250 |
| c61b1827-edc8-4c57-94be-5bbb9bd80a30 | Address on File | Contingent | BTC: 0.00022416 |
| 842c2aa6-857b-4c54-9d11-cd33553d64ce | Address on File | Contingent | USD: 6.22721722 |
| 97f750ef-1398-4f20-abf9-e38a27a70355 | No Address on File | Contingent | LTC: 0.08 |
| b0a276e6-a400-4ae4-872d-324a90aa455f | No Address on File | Contingent | BCH: 0.00022325, BTC: 0.00022325 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 3aebdaae-8de2-4196-a663-7497face96da | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00009776, ETHW: 0.00009776, USDT: 6.02076825 |
| d4f527c1-4bac-4c29-8f94-b89b02e5a2d0 | No Address on File | Contingent | BCH: 0.00022323, BTC: 0.00022323 |
| a6137d0a-7050-4274-b1fd-ad026d55dd6c | Address on File | Contingent | ADA: 16.10387259, USDT: 0.00010999, ZEC: 0.00992497 |
| bdd231f1-54aa-45b3-81ae-817acf0dd9ae | Address on File | Contingent | BCH: 0.00000976, BTC: 0.00000942, ETH: 0.00018754, ETHW: 0.00018754, NEO: 0.51545011, OMG: 1, PAY: 1, WINGS: 10 |
| 3a089e9c-c1be-43ca-b149-8c5596d58eb7 | Address on File | Contingent | DGB: 122.1201803, ETH: 0.00252772, ETHW: 0.00252772, LBC: 28.44572177, LTC: 0.00000546, PTOY: 21.2351661, USDT: 0.00016132 |
| ea277521-3b7f-4a62-8a3e-010ad5222c63 | No Address on File | Contingent | BCH: 0.0002232, BTC: 0.0002232 |
| 0479deb1-3056-4616-a522-d8068252c08d | Address on File | | ADA: 0.07087595, BCH: 0.00090289, ETH: 0.002, ETHW: 0.002, WACME: 50, XLM: 4.93178893, XRP: 0.66849662 |
| af73d32c-c6cf-47b3-bd63-532971b5a73b | Address on File | Contingent | ADA: 17 |
| 9d13ba55-efcc-4cca-95b8-1bb6cb998ab2 | Address on File | | BTC: 0.00013581, FLR: 71.71214101, USDT: 0.43552 |
| 6d6a9bad-097d-49cc-889b-1ded99d124db | Address on File | | USD: 6.22530808 |
| d37f40bc-46f4-411c-b8c0-d79e35fe4244 | Address on File | Contingent | BTC: 0.00022317, USDT: 0.02498679 |
| 7f069b58-3199-4b62-a870-2bb62c86d407 | Address on File | | IGNIS: 540.98603834, SIGNA: 2000, THC: 600 |
| 22b3d9b7-79f8-405d-be2d-7e7886e81903 | No Address on File | Contingent | BCH: 0.00000006, BTC: 0.00000006, ETH: 0.00000019, ETHW: 0.00000019, MYST: 10, PTOY: 41.44124461, SC: 927.50986878 |
| bdb5f015-badc-459c-88c9-6981704d9ae6 | Address on File | | BTC: 0.00000002, FLR: 6.37432827, KMD: 10.95583955, POT: 129.93301829, THC: 171.24720386, USD: 1.57693018, XVG: 345.05755671 |
| 8a07e22e-f696-462a-bef8-f060a7015876 | Address on File | Contingent | BTC: 0.00022404 |
| ed1390b0-6343-4e39-8c2e-720c8baac382 | Address on File | Contingent | BTC: 0.00000002, NEO: 0.57839458, VTC: 8 |
| 4a58f79d-c8a4-4ae2-978f-fb8281e94d1c | Address on File | Contingent | MONA: 15.06561209 |
| 96db0208-fd92-42c5-b2d5-54e5a0483a37 | Address on File | | ADA: 0.57404815, GAME: 142.71261541, NEO: 0.0325834, PAY: 264.92638126, POT: 466.20650999, USD: 0.22937231 |
| f7e5eed8-c8d5-4658-bc20-2b4e2f7339b1 | Address on File | Contingent | BCH: 0.0002231, BTC: 0.0002231 |
| ae031ccb-e2af-4357-963c-b1211e0cb366 | Address on File | Contingent | ETH: 0.00097239, ETHW: 0.00097239, USDT: 4.40045484 |
| 18775dc5-b603-4e3e-a8dd-c769d5d75254 | Address on File | Contingent | BTC: 0.00022399 |
| 9881997b-100e-4edd-b7be-133b9ca8055d | Address on File | Contingent | BTC: 0.00000002, DASH: 0.1, RDD: 5000, XDN: 1000 |
| 638473a0-90f3-41da-ba00-fdd3ac10b975 | Address on File | | MANA: 5.12552944, RVN: 180.769 |
| 235709bd-f838-45a9-82f6-3584f1848290 | Address on File | Contingent | USDT: 6.19776281 |
| 6a13b95b-dfde-48dc-985c-20e9f8912586 | Address on File | Contingent | BCH: 0.0558453, BTC: 0.00000008 |
| dbe23a69-6396-43ff-be12-fae70d220021 | Address on File | Contingent | ETH: 0.00010593, ETHW: 0.00010593, KMD: 0.27503874, USD: 5.94481022, USDT: 0.00000002 |
| 8a25a7fd-bae2-4263-a71e-14cc05f7b030 | Address on File | | BTC: 0.00000001, SLS: 1.16501631, USD: 1.5617617 |
| 80cbfa2c-cf5b-4aaf-b9d6-00389ddb14c0 | Address on File | | DGB: 0.00766888, DOGE: 9.44959849, EDR: 1700, ETHW: 0.011, KMD: 5.08358578, NEO: 0.04506053, RDD: 1287.23408634, RVN: 0.00002491, SC: 0.00000031, SOL: 0.00584794, USD: 0.39567992, USDT: 1.69870056, XMY: 20000 |
| ac7560c2-d62e-4edc-938c-1212fc3aed44 | Address on File | Contingent | BTC: 0.00000093, NEO: 0.54076433, STRAX: 2.59531478 |
| 8770614c-9531-4233-8279-c63239504363 | Address on File | | XVG: 3274.622 |
| 917dc0eb-6fa4-4c63-9090-3b80f7562729 | Address on File | | BTC: 0.00000022, THC: 2825.25278226 |
| caeec7c0-093c-402a-a943-698b798dd32b | Address on File | Contingent | BTC: 0.00022395 |
| b8edfee6-9cfe-472e-a0b4-943674865659 | Address on File | | AMP: 985.15465102, ETH: 0.00101638, ETHW: 0.00101638, FLR: 0.15272939, TRX: 0.200001, USD: 0.04377323, USDC: 1.21576745 |
| 5a10b437-f351-412e-889c-7967b1ae6e7d | Address on File | | ADX: 20.817, EXP: 7.79, MAID: 0.7, MONA: 5.36, NXT: 200, USD: 0.00560227 |
| 46000814-db48-4ffa-b614-f89b0c59c8de | Address on File | | BTC: 0.00003273, RDD: 13280 |
| 98b01c61-4616-411a-82ad-986f12b4f732 | Address on File | | BTC: 0.00022393 |
| 2a9b7891-76d3-4ee4-b446-d1b92c3f2927 | No Address on File | Contingent | BCH: 0.00022302, BTC: 0.00022302 |
| de15b02a-6240-49a9-88fb-9f600c099239 | Address on File | | BCH: 0.00000221, BTC: 0.00000888, ETH: 0.00000618, ETHW: 0.00000618, NEO: 0.64776382, USDT: 0.02515458 |
| 80feeefc-4e6c-4c5a-ab40-bf57d13c05c1 | Address on File | Contingent | DOGE: 73.43003561, ETH: 0.00029509, ETHW: 0.00029509, FLR: 9.27505305, IGNIS: 7.61455497, NXT: 15.22910993, USD: 0.00000001, USDT: 0.00018604 |
| 2192e70c-ceca-4b4c-8e6f-4d86d1fe7712 | Address on File | Contingent | FLR: 221.354175 |
| ee14fb31-0a14-4924-a3ce-4a023ee41969 | Address on File | Contingent | BTC: 0.00022389 |
| 3a3404ba-2857-4b85-9bbf-67f53bed645c | Address on File | Contingent | BTC: 0.00000078, ETH: 0.00004193, ETHW: 0.00004193, NEO: 0.66774893, USDT: 0.00023687 |
| 8848b284-2386-466d-b23f-7f67e3721204 | Address on File | Contingent | BTC: 0.00022388 |
| 3863e66a-83de-494d-83b8-f67645bb306d | Address on File | | USDT: 6.19481666 |
| f09eb52b-e11f-4fde-b53a-87c4bf125339 | No Address on File | Contingent | BTC: 0.00022387 |
| 3cc5cfff-d723-4e71-aa54-66eb0d5153e5 | Address on File | Contingent | BTC: 0.00021212, IGNIS: 65.05749399 |
| 0896d4af-3350-44d7-9244-653aa93bbb5b | No Address on File | Contingent | BTC: 0.00006468, USD: 4.29068865, USDT: 0.13006697 |
| e51d1fa4-cf8d-472b-b9bb-7604e850590c | Address on File | | AMP: 100, ETH: 0.00018266, ETHW: 0.00018266, GRT: 14, KMD: 13, USD: 0.01831482, USDT: 0.05005903, XDN: 1000 |
| 9c15ad68-f5ba-4571-89bc-b37545a563e6 | Address on File | Contingent | BTC: 0.00000012, RDD: 15536.70743534 |
| 6af792b8-91a6-481e-b5d4-9ede5aed52a7 | Address on File | | NEO: 0.67839959 |
| d52e0f67-f749-47cf-ab82-be5f1e0f1136 | Address on File | | BTC: 0.00002755, ETH: 0.00146128, ETHW: 0.00146128, HBAR: 50.00099756, USD: 0.00000001 |
| 92f6c809-c77d-4ef8-99d7-6353a635aa8d | Address on File | Contingent | BTC: 0.0002238 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 92886a32-0bf3-4d20-9a87-d470d3c6d80d | Address on File | Contingent | XLM: 69.46682126 |
| d37a2c6d-33c6-44a5-af3d-dac911345e82 | Address on File | | BTC: 0.00000001, HBD: 1.50325517, SBD: 1.50325517 |
| 46f3ce0b-d8fa-408f-8210-fb1d2f7691db | Address on File | Contingent | BTC: 0.00000001, SIGNA: 5651.33369624 |
| d13a8730-ebf5-43fa-b4f3-b068ef13c492 | Address on File | | BTC: 0.00021389, DOGE: 0.00533862, ETH: 0.00014762, ETHW: 0.00014762, USD: 0.00022746 |
| 2bd39aa7-161f-4d74-881f-c3c3e74e3a2b | No Address on File | Contingent | DOGE: 80.085, LTC: 0.00516962 |
| d261c628-690e-40cf-9775-f49caaa68a1c | Address on File | Contingent | BTC: 0.000157, PINK: 0.06073181, RDD: 750, SC: 150.00000001, USD: 0.86670452, USDT: 0.00304911, VIA: 5 |
| c10ffd16-e855-4c19-833f-f791980ec145 | Address on File | | HBAR: 113.43730998 |
| be20f1bb-a882-4fff-b454-1bf5d4ba8079 | Address on File | | DGB: 504.29590909, XVG: 1148.36244911 |
| a08be633-0c2d-4861-998d-92bb281f9132 | Address on File | | BTC: 0.00010319, DOGE: 34.440198, FLR: 30.219 |
| 171215cd-fec8-44d5-ad8b-7d0422581be2 | Address on File | Contingent | BTC: 0.00000375, ETH: 0.00000037, ETHW: 0.00000037, USD: 6.11119379 |
| b30a8077-6d01-4cad-9b7b-8d32b94fc40d | Address on File | | FTC: 10, POT: 21.06815576, STORJ: 20 |
| d103aefb-e856-40ff-b860-32f899e52d6e | Address on File | Contingent | BTC: 0.00022374 |
| 89b09b1c-2dc0-4206-9354-8a3bd81e3d88 | Address on File | Contingent | BTC: 0.00022373 |
| fe204b96-62c7-46fc-bd04-7a1944f0227a | Address on File | Contingent | OMG: 7.21526288 |
| e5518b9e-785a-4faa-9fdc-2591d71f7b4c | No Address on File | Contingent | ETC: 0.33907302 |
| 3381919b-8286-4b41-ac1f-b00385041aee | Address on File | Contingent | BTC: 0.00022323, ETH: 0.00000733, ETHW: 0.00000733 |
| c53f7ae0-85b3-4900-a69c-da96b195f32a | Address on File | | BTC: 0.00000011, STRAX: 13.00086313 |
| 5986611b-4722-4f01-b09e-e7a083665240 | Address on File | Contingent | ARDR: 50, BTC: 0.00000152, IGNIS: 8, LTC: 0.00329492, NXT: 16, XVG: 1000.49942935 |
| 0ba7f19a-14d4-431a-9a20-fffb2e13da3f | Address on File | | BCH: 0.00040257, BTC: 0.00022208 |
| cd412016-56d0-40e9-96de-70bd5f175bee | Address on File | Contingent | EMC2: 0.66181337, NEO: 0.67454813, USDT: 0.02601473 |
| ba0f2b79-0230-4762-be9e-710114fa9108 | Address on File | Contingent | ETH: 0.00325249, ETHW: 0.00325249, STORJ: 0.57205175, XVG: 0.92786697 |
| 8888e280-338c-4c09-bda8-fc1c16440bad | Address on File | Contingent | DOGE: 8.77161983, MUNT: 6.60343758, PPC: 13.567723, SYS: 0.32887991, USD: 0.0075752, XMY: 7.45515209 |
| fe934bbe-b2a0-4234-84a4-e944017da754 | Address on File | Contingent | BAT: 25, BTC: 0.00000002, QTUM: 0.29685344, THC: 46.02767273 |
| 77e965a8-5b6f-47b0-be48-eba8b8356c0f | Address on File | | DOGE: 63.57049621, FLR: 51.97661767, USD: 0.00000001, USDT: 0.13779732 |
| a5883e10-765f-4380-b63d-87a4d0ee54e6 | Address on File | Contingent | BTC: 0.00022368 |
| 75b300f3-2057-41b9-94ae-feb45b0844de | Address on File | Contingent | BTC: 0.00000068, NEO: 0.67457384, USDT: 0.01221525 |
| 9634dd16-c0b1-44e2-b8ca-e350b16b3293 | Address on File | Contingent | BTC: 0.00000018, VTC: 53.84555288 |
| 94c89050-a3cc-4104-a390-482ff35f1499 | Address on File | | BTC: 0.00000073, ETH: 0.00001308, ETHW: 0.00001308, FLR: 219.1373259, USD: 0.00453804, USDT: 0.00641781 |
| b6496386-5d2f-4c1d-b3bf-7e922a9378bd | Address on File | | DGB: 0.00000001, FLR: 0.00000001, PINK: 0.00000001, SAND: 12.21836693, USD: 0.00000037 |
| 12a733fa-4bc9-430a-bdf0-5c76aee3bc11 | No Address on File | Contingent | BCH: 0.0088339, BTC: 0.00016602, XLM: 6.89044889 |
| 8cceac02-cb1c-4f67-8627-b04b1d6f5ecd | Address on File | Contingent | ETH: 0.00334746, ETHW: 0.00334746 |
| fa12d352-47a0-4609-aa74-57c16903c210 | Address on File | | BTC: 0.00000058, DOGE: 84, POLY: 0.54801035, USDT: 0.00025115 |
| 73af4d95-7bab-44ea-9f40-5af887415854 | Address on File | Contingent | BTC: 0.00000005, FLR: 1.25862135, GLM: 12, XRP: 8.33 |
| e83218a4-72b6-4baa-8d99-76b4e40fc533 | No Address on File | Contingent | ZEC: 0.18739565 |
| 83841450-dda9-47ce-b5bc-8445b969f6cb | Address on File | Contingent | ETC: 0.00295661, ETH: 0.00000039, ETHW: 0.00000039, NEO: 0.58451538, RDD: 2000 |
| c7388ac8-159b-4c56-b167-6f4401aac759 | Address on File | Contingent | PAY: 101.83767228, XVG: 2695.94594595 |
| dcef6fbf-c49c-48db-a12a-00e913df2884 | No Address on File | Contingent | BTC: 0.0002236 |
| 7204d194-4e40-42bd-b715-6c49c55256c7 | Address on File | Contingent | FLR: 220.9886487, USD: 0.00194722 |
| 2a3ee0f1-cb06-4b78-ba54-2e725c9e7124 | Address on File | Contingent | BTC: 0.00022359 |
| bb805ab5-8627-4de6-bcfb-1abdc4c012ad | Address on File | Contingent | BTC: 0.00022359 |
| 86cde13b-b1cb-4e5b-b8b6-fb929b3551d1 | Address on File | Contingent | ADA: 16.96169952 |
| 28b837a3-e469-445e-9e38-3500415c409b | Address on File | Contingent | BTC: 0.00022358 |
| 3437ecbf-ad32-4fb3-9e01-c99618017e3d | Address on File | | BTC: 0.00013529, ETH: 0.00000339, ETHW: 0.00000339, USDT: 2.4363539 |
| 2f2e7ce7-4c45-4332-887d-a6f7e7073b23 | Address on File | Contingent | ENG: 2000, USD: 0.00212045, XLM: 0.09361975 |
| 477a7ef6-2fa6-4fdd-a426-cedca7257b3a | Address on File | | USD: 6.21047416 |
| 8e1772f0-62ca-45b4-82df-696b94428718 | Address on File | Contingent | BTC: 0.00015911, XLM: 20.0000666 |
| 04001097-952f-4eab-bce8-8ce54dc740c3 | Address on File | Contingent | ETH: 0.00334602, ETHW: 0.00334602 |
| 37c3c9e5-06b0-47a9-b005-6300628f9ef5 | Address on File | Contingent | USD: 6.17791297, USDT: 0.03163976 |
| 751f2748-16d2-4c38-90ef-953fc20feab3 | Address on File | | ADA: 8.79536561, DOGE: 41.16639773 |
| 32db4cc1-9c9f-47ae-8f29-2d8d2d164b3a | Address on File | Contingent | BTC: 0.00020019, FTC: 183.56643357, IOC: 43.59702797 |
| 6d5dd512-06f9-4119-9db7-3c69194b01e8 | Address on File | | BTC: 0.00000051, ETH: 0.00006253, ETHW: 0.00006253, USD: 6.07881011 |
| b86f9123-4983-455c-b499-3d3bb21c09d0 | Address on File | | ETHW: 3.02581071, USD: 0.0087494 |
| 93310420-dc52-4a0d-9cab-caafdd4ee857 | Address on File | | ETHW: 0.15170765, NEO: 0.64327106, USD: 0.00177394 |
| b2c5f9fd-f015-408c-8925-f79dc454c2bb | Address on File | Contingent | BTC: 0.00000397, FLR: 2.12860011, XRP: 14.08782624 |
| cc4ed6c4-2acf-4060-b262-dd59ca102f77 | Address on File | Contingent | BTC: 0.00000014, VTC: 53.80931132 |
| a25f3aae-08de-4cc1-accc-70017e6535e2 | Address on File | Contingent | EMC2: 15.5, QRL: 45, SRN: 245, STRAX: 2.8 |
| a505ae34-6fd5-4e62-a8c7-7a9e7643d7df | Address on File | Contingent | ETH: 0.000434, ETHW: 0.000434, USD: 5, WAXP: 6.91 |
| 05bd4c6b-0dd2-45b6-a877-e308d8ac3e62 | Address on File | Contingent | DASH: 0.00996893, FLR: 206.0848289 |
| d4d62f68-13c8-4d17-8fbb-483cadff3c74 | Address on File | Contingent | BTC: 0.00000181, NEO: 0.67180051 |
| 8f3ece6b-9738-44d2-828c-fb4519f307ed | Address on File | | BTC: 0.00004145, XVG: 2660.93175364 |
| a4f042dd-2133-4d0c-867f-343c66063997 | Address on File | | BTC: 0.00022312, ETH: 0.00000464, ETHW: 0.00000464 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| c7330982-7d49-4cfa-949f-9ab651205a84 | Address on File | Contingent | BCH: 0.00000282, BTC: 0.00000009, ETH: 0.00019388, ETHW: 0.00019388, PPC: 0.96, RDD: 6723.27889045, SLS: 0.69090267 |
| 350b8129-295a-40ca-9a9b-98bbff15fd14 | Address on File | Contingent | BTC: 0.00000058, ETH: 0.00001734, ETHW: 0.00001734, NEO: 0.67193198 |
| 063b38dd-4439-47e9-9d51-c8805a77047a | Address on File | Contingent | ADA: 2.9307743, BTC: 0.00000006, ETH: 0.00276492, ETHW: 0.00276492 |
| 5be6bc4e-f162-48f7-9d1a-ba32aa82a4b4 | Address on File | Contingent | DOGE: 85.48836508 |
| c684d89c-734d-41b5-bd32-4ad07a142306 | Address on File | | ENJ: 18 |
| ce4a9663-aec9-4ed2-9745-3543cb4239c2 | Address on File | Contingent | ENJ: 18 |
| fd8284ba-1983-4acd-9d52-9cbce68be765 | Address on File | | DAI: 6.17962279, ETHW: 0.0027, USD: 0.00371612, USDT: 0.0050331 |
| a4a143eb-e39e-421b-8f4e-8eb7c8772694 | Address on File | Contingent | BTC: 0.00000016, USD: 6.20162861, USDT: 0.00003264 |
| 6fe5f568-efbc-4577-9ed2-b187cd309c8e | Address on File | Contingent | BTC: 0.00000001, DASH: 0.00000586, DGB: 100, FLO: 10, MANA: 0.00066483, MET: 1.00752022, MTL: 1, NXS: 10, PMA: 1000, PPC: 1, SPC: 100, SRN: 1 |
| 0dc66409-949d-4393-8964-20d0659d2064 | Address on File | | SC: 1773.151021, USD: 0.00000001 |
| aaa84d0d-22c1-45fc-b1a7-42e16464813d | Address on File | Contingent | IGNIS: 21, NXT: 42, RDD: 11553.43661111, VTC: 10, XVG: 110 |
| c67f1a54-9e3d-4891-81b7-79883b4fe50f | Address on File | Contingent | BTC: 0.0000568, ETH: 0.00249339, ETHW: 0.00249339 |
| 5e8af4e2-edde-4a37-b6ec-cf09ea65f55f | Address on File | Contingent | FLR: 217.3584419, USD: 0.00000001, USDT: 0.09743615 |
| e2537d76-7948-45f2-86c8-950e50cbacf2 | Address on File | | BTC: 0.00000021, EMC2: 58.36640085, XVG: 2980.40520027 |
| a4975f59-a0f1-45f7-99c9-9c0c125316cd | No Address on File | Contingent | MONA: 15.02166922 |
| 28341594-9f16-4de3-94a0-1a328221b4c1 | Address on File | Contingent | ADA: 0.50400802, EMC2: 0.00221068, USD: 6.02084429 |
| aad7ec85-7e1a-4121-9f89-deda672b2085 | Address on File | Contingent | FLR: 61.47436417, USDT: 0.1911646, XRP: 10 |
| eae87aa1-7e4f-46df-9bbe-d8f2aa471e1d | Address on File | Contingent | BTC: 0.00000802, ETH: 0.00321757, ETHW: 0.00321757, USDT: 0.01076305 |
| d90fac53-e92d-4196-945c-9db119077dde | No Address on File | Contingent | BCH: 0.00022247, BTC: 0.00022247 |
| 36f7ce1e-76cc-4417-8f47-85b76bca08e7 | Address on File | | BTC: 0.00000031, ETH: 0.00003174, ETHW: 0.00003174, NEO: 0.66968053 |
| 8d295397-a920-4782-9752-31b60aafed60 | Address on File | Contingent | TRX: 90.50873577, USD: 0.005275 |
| b9ad3349-e107-4299-8a18-6177de5c9c3e | Address on File | Contingent | BTC: 0.00004816, OK: 0.18657322, SIGNA: 67.231149, USDT: 4.77302075 |
| ab5dd473-1dc2-4c5f-83b9-de9ce0198382 | Address on File | Contingent | BTC: 0.00022334 |
| 52bc0010-b9a0-4f3b-b308-a12db9ea7ae5 | Address on File | | ETHW: 0.08215704, RDD: 7093.17389138, USD: 3.19897365 |
| d6da5929-0ddc-40e4-b75d-b5b87650b87f | Address on File | | ETHW: 3.0271499, USD: 0.00180122 |
| 245bef98-2bf0-4253-b879-c7c46be5806f | Address on File | | BTC: 0.00000916, HBAR: 1.24659941, NEO: 0.08735672, USDT: 5.06047802 |
| cbf96f6a-d74c-4beb-9b02-708c9e6ffce5 | Address on File | Contingent | BTC: 0.00018975, PINK: 4139.08215, XDN: 11776.428 |
| 216a82f6-8a7b-40f1-a5a8-25262843a101 | No Address on File | Contingent | BTC: 0.00000006, OMG: 7.20030807 |
| 87754d4d-5d87-4549-b193-b31b7367141c | Address on File | Contingent | ETH: 0.00000073, ETHW: 0.00000073, USDT: 6.17789379 |
| b3b79f78-59d1-4e24-b24a-ddda992b1955 | Address on File | Contingent | RDD: 15509.56640625 |
| e2ce7bd3-50c5-40cb-836b-7a93e78ba839 | Address on File | Contingent | BTC: 0.00003657, DASH: 0.00050773, LTC: 0.00990087, SC: 1000.0004, SIGNA: 500, VTC: 3 |
| 7870cdae-8a7b-48f3-bb54-1b226214003a | Address on File | | BTC: 0.00000631, USDT: 0.00026365, ZEC: 0.04004692, ZEN: 0.58970817 |
| 2d838558-ab02-4b21-8d6f-14781c76deb5 | Address on File | Contingent | BTC: 0.00000256, FLR: 217.9328659, USD: 0.00844774 |
| b7a2efe2-953c-4ea7-b2b1-95839ff0904f | Address on File | Contingent | ETH: 0.00000075, ETHW: 0.00000075, NEO: 0.67671331 |
| b9571e35-c78d-4a43-b95e-a76215600d6f | Address on File | Contingent | BTC: 0.0000004, FLR: 220.3680012 |
| 805df126-62f3-4aa2-9294-d26c605917ec | Address on File | Contingent | BTC: 0.00017227, NEO: 0.15466582 |
| 15cf172e-a8bd-40ac-9821-b0a9c506c776 | Address on File | | DOGE: 0.00350292, FLR: 91.56661786, SNT: 150 |
| 1b9a4acd-3e55-4ba6-8d9b-41645b0e5f4b | Address on File | Contingent | BTC: 0.00000158, LTC: 0.07912639 |
| 29b3e76d-a2ac-40db-acd9-e7c49f8e3523 | Address on File | Contingent | LTC: 0.07969 |
| f02095dc-7474-4e31-b9e7-aad2003addce | Address on File | Contingent | ANT: 2.20921129, LTC: 0.00064739 |
| 5b6080df-1307-48c2-90b0-2fa4e1e392da | Address on File | Contingent | BTC: 0.00012109, POT: 1670 |
| 737bd89b-c173-41c5-82e3-0400090a6554 | Address on File | | 1INCH: 15.19161367, USDT: 0.00006823 |
| 33bda443-38d9-43aa-9c23-135c9c591e0e | Address on File | Contingent | BTC: 0.0000006, FLR: 220.1435295 |
| 7cf71df0-de14-44e4-8f8d-378cd6a146b9 | Address on File | Contingent | BTC: 0.00000009, LTC: 0.0736, USD: 0.47114568 |
| 455d6dba-2c94-4434-8a88-bf758da6d5d6 | Address on File | Contingent | BTC: 0.00022327 |
| d61051d7-0e79-46b3-95c4-f1bf1bb83576 | No Address on File | Contingent | BCH: 0.00022236, BTC: 0.00022236 |
| c6d1c7f8-47b2-4c5f-af15-744d1c2f3f43 | Address on File | Contingent | BTC: 0.00022324 |
| 2bd069f6-04f0-429e-b6b8-4d578dc4bfc1 | No Address on File | Contingent | BCH: 0.00022234, BTC: 0.00022234 |
| 7fb43ad2-e935-4815-bf64-e1aba941c45b | Address on File | | BTC: 0.00001379, FLR: 207.0462837 |
| c550ef0c-9af5-44cc-84af-09db2fbc6ec7 | Address on File | Contingent | BTC: 0.00022321 |
| 10e733d4-4fdf-4d67-86e5-93b43fe628dc | Address on File | Contingent | NEO: 0.65, XLM: 2.72211692 |
| 8f564225-091f-434e-9262-757c073d4756 | Address on File | | USD: 6.20077258 |
| 4e486acb-766e-4400-8c89-f93a015605d9 | Address on File | Contingent | BTC: 0.00000004, DGB: 774.94966216 |
| 75af1de8-35e3-4ae7-9b80-db280d685b7a | Address on File | | BTC: 0.00000008, DASH: 0.14490456, SYS: 0.30363242, USDT: 0.10712268 |
| b0cf75e1-3a1f-4b45-8d32-f54face37c4c | Address on File | Contingent | BTC: 0.00005562, ETH: 0.00243855, ETHW: 0.00243855, LTC: 0.00166132 |
| a76c5bed-193a-4560-beee-91345d0f160d | Address on File | Contingent | BTC: 0.00004405, FLR: 75.5475, USD: 2.8535185 |
| 934eda1e-072d-4291-9a4a-4df428c5db16 | Address on File | Contingent | BTC: 0.00000018, DNT: 0.8669936, NEO: 0.3418152, OMG: 3.52672092 |
| 011ef55e-1f54-4c79-a65b-3330374b4c31 | Address on File | Contingent | RDD: 10000, SIGNA: 2000 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 130459b1-005f-44ee-ad65-abd9d782d56a | Address on File | | AMP: 2000 |
| 1c2125ea-b5eb-4b56-9d9b-2edb59c76892 | Address on File | Contingent | ENG: 2000 |
| d8fcace2-0899-404f-838e-a5caded9cabb | No Address on File | Contingent | DGB: 775 |
| 65d9d450-3018-4136-8c1e-dafca0850acd | No Address on File | Contingent | BCH: 0.0001307, BTC: 0.0001307, DOGE: 35.18 |
| 167fd759-cefb-4db1-9d35-3ba79b326331 | No Address on File | Contingent | DOGE: 85.3918 |
| 74441a67-1f87-4647-9496-de43561a9e0c | Address on File | Contingent | USDT: 6.17465314 |
| bf25cd6c-b80f-4103-9caf-9bf391e1845d | Address on File | Contingent | BTC: 0.00022315 |
| 2d3f404a-6707-4856-bb0a-89574a3639c9 | Address on File | | ETH: 0.00000001, ETHW: 0.00000001, FLR: 183.7155447, USD: 1.03677524 |
| 1113d33b-755a-4a81-9bcf-c285aae43d05 | Address on File | Contingent | USDC: 6.18 |
| 92b2a67f-cb12-49fd-ac64-348ce0309a1c | Address on File | Contingent | BTC: 0.00021905, GNO: 0.00093791, USDT: 0.00697433 |
| 9ff76b24-3bc8-4690-b912-a5dbcc6481cb | Address on File | Contingent | DGB: 774.80749558 |
| dcdfb20b-627a-4801-b8c8-cb9d26191c7b | Address on File | Contingent | ANT: 1.71345176, DOGE: 1, PINK: 2000, TRX: 2, USD: 0.87932588, USDT: 0.04024037, XLM: 1, XVG: 4 |
| 1edd8086-576c-40ee-b6f0-1282d59c618e | Address on File | | FLR: 151.095, GAME: 150 |
| c06400d0-e802-484e-a76d-8bd361f77afe | Address on File | Contingent | ETH: 0.00000633, ETHW: 0.00000633, NEO: 0.675 |
| b298b74f-091d-4c4c-859f-8caa0ddd7b7e | Address on File | Contingent | ETH: 0.0033392, ETHW: 0.0033392 |
| f3be267e-50ad-4e85-9849-f6276f14b91b | Address on File | | BTC: 0.00007275, USD: 4.17636039 |
| 97568a4c-51a9-43d6-8157-f3d9d85417ea | Address on File | Contingent | BTC: 0.00022308 |
| 3af9a751-d657-4ad5-8bc7-2067484a810b | Address on File | Contingent | BTC: 0.00000007, FLR: 2.13973735, IGNIS: 13.02048592, LTC: 0.00000546, XRP: 14.16153642 |
| 29a39026-4735-4285-9b3e-73525e041969 | Address on File | Contingent | BTC: 0.00022304, USD: 0.00035115 |
| 14ac2a13-0554-44f2-8890-8c1023913d31 | Address on File | Contingent | BTC: 0.00011009, XDN: 71251.17726923 |
| a4dc20a3-f8c4-4c13-a13f-58b5139d3ae4 | Address on File | Contingent | DOGE: 85.34860959 |
| 51017689-f32b-43d3-aefd-78bb7e2e4f00 | Address on File | | NMR: 0.45426784 |
| 25a8c24d-605b-4ea2-8d8b-15bca7e5cdac | No Address on File | Contingent | DOGE: 85.3429 |
| 0d644e3a-55b3-4ca3-9dba-dd6698a05b17 | No Address on File | Contingent | BCH: 0.00022213, BTC: 0.00022213 |
| 0d90805e-0250-4ebd-8674-734d66775a36 | Address on File | Contingent | BTC: 0.00000051, POWR: 38.35852174, USDT: 0.00172901 |
| 5b83fb89-e3a1-46b6-a14c-a08f2293ecdd | Address on File | Contingent | BTC: 0.00022301, USD: 0.00000159 |
| 50fd2386-51a1-4e7f-b8bc-10f8d9b27ec3 | Address on File | | BTC: 0.00014411, USDT: 0.00624041, XLM: 24.41779181 |
| 7b20d764-929c-44c7-bc2a-ebeb74770e63 | Address on File | | SC: 1770 |
| ed948882-f1f9-4d3b-bb29-68e6f9d1266e | Address on File | Contingent | ETH: 0.0033376, ETHW: 0.0033376 |
| a083c0e2-496c-470b-9370-498de4328ec0 | Address on File | Contingent | ETH: 0.00000049, ETHW: 0.00000049, NEO: 0.67578239 |
| 87156fee-2503-4d78-910f-282c7a47c6e4 | Address on File | Contingent | CELO: 8.27402646, ETH: 0.00106664, ETHW: 0.00106664, USDT: 0.00290027 |
| 2ac5f296-cfa1-490c-a0ae-2c6a2902b607 | No Address on File | Contingent | ENG: 15, NAV: 17.14931794, XLM: 61.13743205 |
| 7ce7a095-1abb-4077-8467-4a783e894e0f | Address on File | | ETHW: 3, USD: 0.00804694, ZRX: 0.17917727 |
| 3a7d61c8-61f1-4181-8144-bc8f6cb3732a | Address on File | Contingent | ADA: 16.91251272, BTC: 0.00000001 |
| 40001baf-f0dc-4cc9-9c01-5af59aeda255 | Address on File | Contingent | BTC: 0.00003462, NEO: 0.57084851 |
| 630352da-e68b-4425-90ed-b456b955dd2f | No Address on File | Contingent | BCH: 0.00022204, BTC: 0.00022204 |
| 186a3378-0387-4465-8707-e5d253a78a2b | Address on File | | ADA: 1.22297219, BTC: 0.00002499, ETH: 0.00001662, ETHW: 0.00001662, MATIC: 4.02868424, USD: 0.83517415, USDT: 0.54585912, WINGS: 0.9975 |
| 9c2a6790-86e1-430f-9f2f-9303c8f75ccf | Address on File | Contingent | DOGE: 85, SIGNA: 20 |
| 69f62ca6-2d46-4428-bda1-16b98c0a59c6 | No Address on File | Contingent | BCH: 0.00022203, BTC: 0.00022203 |
| 83c30706-1c64-4f7a-9b6e-327b63dd0c84 | Address on File | Contingent | BTC: 0.00022292 |
| 9575f357-699d-48fa-82f5-1fc7bf5e8302 | Address on File | | USDT: 6.16820074 |
| 3068a56c-a3ac-4f2a-9848-5a93649381d6 | Address on File | Contingent | BTC: 0.00000074, USDT: 0.00998072, WACME: 185.6998663 |
| c7406597-e9df-47e7-abf0-dfea56d7c4e7 | Address on File | Contingent | DOGE: 85.29666167 |
| 9cde4d03-e5a2-4ed1-8b84-32f904577384 | Address on File | Contingent | ETH: 0.00000004, ETHW: 0.00000004, GAME: 8.17500876, LBC: 661.46970952, USDT: 0.00044257 |
| dce9181d-54f0-4882-b38b-28402fd63120 | Address on File | Contingent | ETH: 0.00000706, ETHW: 0.00000706, FLR: 219.8974778 |
| 78725282-8197-4bd2-8abc-1241d5e83b80 | Address on File | | BTC: 0.00022289 |
| 69e64c28-5f19-4674-ae6d-377bf366b33d | Address on File | Contingent | BTC: 0.00000348, ETH: 0.00323117, ETHW: 0.00323117, USD: 0.09834338 |
| f1404f54-a26c-4ca4-bffb-fa8c654fb6d2 | No Address on File | Contingent | BCH: 0.00018295, BTC: 0.00018295, DOGE: 15 |
| 1a23e6e0-3bdd-4654-b4fd-f1884f246e4c | Address on File | Contingent | ADA: 16.90754265, BTC: 0.00000001 |
| a09a172f-6776-44c5-9338-3608641cfd6d | Address on File | Contingent | MTL: 3.61050862, SC: 582.4284594, USDT: 0.0003351, XVG: 200 |
| 801cd945-2cab-4edd-acaf-393ffd08a02a | Address on File | Contingent | USD: 0.00000003, USDT: 5.3549774, XTZ: 0.89274 |
| ebd33b11-be4d-4811-b6ac-8629925e48c8 | Address on File | | ADA: 2.03762826, ETHW: 0.00000198, USDT: 4.00593, XVG: 749.22859773 |
| 4ec3424e-9872-47e4-a26a-21bd14a53beb | Address on File | Contingent | BTC: 0.00000002, FLR: 2.16114406, XRP: 14.30321363 |
| 17869351-351b-4b06-89d6-9347c4430ccc | No Address on File | Contingent | ADA: 16.90749504, BCH: 0.00000001 |
| ee42ed4b-de65-42cf-a8b4-5dd913d49ef4 | Address on File | | DOGE: 85.28138037 |
| 89ef2a6c-f00a-4559-90ff-a49fe088c3ce | No Address on File | Contingent | DOGE: 85.28 |
| aec88c54-d020-4f03-a074-20b4ad97b0e0 | Address on File | Contingent | FLR: 1.31858818, NXT: 477.09010905, USD: 1.07805409, XRP: 8.72688164 |
| 01a225c4-3f5f-4a94-9571-a7ab319a0c20 | Address on File | Contingent | BTC: 0.00000002, FLR: 2.16093235, XRP: 14.30181242 |
| b7050c51-2ad7-4f73-8b8f-4b37ae9e2fb4 | Address on File | Contingent | NEO: 0.67489067, USDT: 0.00533825 |
| 6aa48b8a-4442-437a-b0bd-8aabdb92a0dd | Address on File | Contingent | BTC: 0.00022284 |
| 291ed2be-50e8-4d48-8701-071a229e2828 | Address on File | | ARK: 4.99, BAT: 6, BCH: 0.00201869, LTC: 0.02875662, RDD: 500, SC: 100, WAVES: 0.3 |
| e53e2b15-7277-47b1-b6e0-ca1129371c4b | Address on File | Contingent | USDT: 6.16549772 |
| 6470cc61-23db-4524-a586-2e9932265dcd | Address on File | | DOGE: 58.48919, USD: 1.94365342 |
| b2bbb2ff-7698-4bcc-89dd-e1061f4adf7e | Address on File | | ADA: 0.18576413, USD: 5.93345289, USDT: 0.18768071 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 4f2cb386-b0e8-4a35-955d-6e638b84f7de | No Address on File | Contingent | DCR: 0.37765893 |
| 65db2ed1-7074-4159-b69b-3e7bf89b98fc | Address on File | | BCH: 0.00000073, ETH: 0.00002071, ETHW: 0.00002071, NEO: 0.03824036, SC: 775.66716952, USDT: 3.07349926 |
| e7ec1398-917b-4629-aa74-21514b29913b | Address on File | Contingent | BTC: 0.00000003, XLM: 69.14476902 |
| bb49a9a5-ccd1-4cbb-9d15-76c7f0ab88a2 | Address on File | Contingent | ETH: 0.00332815, ETHW: 0.00332815, USD: 0.00788814, USDT: 0.00437891 |
| 16da749d-4a78-41e2-bd99-91a032082e6e | Address on File | Contingent | BTC: 0.00016804, ETH: 0.00000415, ETHW: 0.00000415, NEO: 0.16505746 |
| 7ca24b29-8d0f-4cd5-8650-ccebe48c31b1 | Address on File | Contingent | BTC: 0.00000004, USDT: 6.16279158 |
| 257418ab-12a7-4175-b067-251e17a8f1fa | Address on File | Contingent | ADA: 1.37950777, BTC: 0.00000388, DOGE: 57.62293229, LBC: 2.80790028, USDT: 1.09344106, XLM: 3 |
| 7f5a7e5e-5f90-4d0c-96c9-e1008692f0fd | No Address on File | Contingent | DOGE: 79.4399923, LTC: 0.00540834 |
| 2ff7bd2c-72a8-4a25-809c-0abbed7546d8 | Address on File | | ETHW: 0.05302392, GBYTE: 0.00001, GLM: 9.99, QTUM: 0.45962451, REPV2: 0.43211581 |
| 377bdabf-5845-4ce9-9dee-0aa954c97414 | Address on File | | BCH: 0.0000003, BTC: 0.00022273 |
| 22094480-af93-4616-afc6-0f4409550bfc | Address on File | Contingent | BTC: 0.0000698, FLR: 151.095, USD: 0.00262797 |
| 2da7493b-6067-4840-b464-3523c9861d56 | Address on File | Contingent | BTC: 0.00022272 |
| a5a18618-1ced-455b-a37f-a7b7df59f543 | No Address on File | Contingent | DOGE: 85.22255028 |
| 6867cc4f-f00f-486d-bcc2-b45cb46bca9b | Address on File | Contingent | GAME: 475.32914325 |
| 97fb4cd0-66f4-4177-8e83-aecb89dbe81b | Address on File | | FLR: 68.89922934, RVN: 202.12466667, USD: 0.00583109 |
| 192d1b20-a407-42b7-b5ef-74fc0a190f60 | Address on File | Contingent | ETH: 0.00333315, ETHW: 0.00333315 |
| e7e594e9-fe1c-444d-9d5a-ac65c4b2273a | No Address on File | Contingent | BCH: 0.00022178, BTC: 0.00022178 |
| 3be1d043-10ee-42c4-a3bc-399c39eed7b5 | Address on File | Contingent | USD: 6.18572161 |
| 4b6bb354-0c25-4f2f-9acd-ae58e5c3db14 | No Address on File | Contingent | BCH: 0.00022175, BTC: 0.00022175, IOC: 0.00000119, MUNT: 0.19239206, NAV: 0.00000007 |
| 2192dd18-b1a3-49f0-8c4d-abf32f5c8531 | Address on File | Contingent | AMP: 1991.64627114, BCH: 0.00009827, USD: 0.00000003, USDT: 0.00000001 |
| 38e16a40-c33b-46c1-a3ad-67317bb081cf | Address on File | Contingent | BTC: 0.00022263 |
| 93131818-67e4-409e-b3db-97cac192ee70 | No Address on File | Contingent | BCH: 0.00000099, BTC: 0.00000099, DGB: 25, NEO: 0.65 |
| ffdf2098-c17d-4cb0-aa7b-5fe09f48b465 | Address on File | Contingent | USD: 6.18472498 |
| 569dbf60-7a31-47f8-a4a8-6721d5eabf1f | Address on File | Contingent | BTC: 0.00021621, POLY: 1 |
| 459c1997-5060-4488-8c94-c34e191570e1 | No Address on File | Contingent | DOGE: 85.18 |
| 1bfd66df-0f86-4d01-8f99-e096609244a8 | Address on File | Contingent | BTC: 0.00002967, FLR: 108.032925, NXT: 830 |
| 53c5dca7-b852-475f-b43c-e59e1be66eba | Address on File | Contingent | BTC: 0.00004017, EMC2: 550.86619305 |
| cd0b2b23-3f1b-4725-96e0-95d192bcb290 | Address on File | Contingent | RVN: 207.1091, SC: 524 |
| 7cd8ffb5-b429-45b8-9980-8c7fae2afee1 | Address on File | | ADA: 4.53658367, EOS: 0.42018698, FLR: 147.35921 |
| 849420a6-d3d4-49d2-a63e-40f57e2cbcf8 | Address on File | Contingent | SC: 1765.02969503, USD: 0.00525696 |
| 831b81b7-4fe0-4b03-8dc3-1e5ddaf6b79e | No Address on File | Contingent | BTC: 0.00022255 |
| f3a0109c-2757-47c6-af0f-169be153c32f | Address on File | Contingent | BTC: 0.00006122, IGNIS: 17.5, MONA: 6.21233506, NEO: 0.151025, NXT: 35, VTC: 3 |
| a882083d-bda2-493e-abf8-58c8b6ebe1fc | Address on File | | PAY: 0.00346376, PIVX: 3.22246596, SC: 400, SIGNA: 400, SYS: 30 |
| 48829329-c195-4f4e-bef4-cf356be49980 | Address on File | | IOTA: 34.26795761, USD: 0.00000001 |
| 9a240f3a-184b-4b5f-816f-0c3de20cdf0d | Address on File | Contingent | BTC: 0.00000009, PART: 8.78324431, VTC: 6.84421361 |
| d1100eb8-32dd-4bbc-b57a-42d9583ebac9 | Address on File | | ETHW: 0.5, POT: 3033.68183168 |
| 07b45c11-b7ca-4aab-ae63-5749c1e14bda | Address on File | Contingent | NEO: 0.67447974 |
| 05e6ade1-9449-4008-81fe-d3c56246a374 | Address on File | Contingent | ETH: 0.00333052, ETHW: 0.00333052 |
| 69c58f15-3ee0-4680-a9c2-a35f8b3bfb34 | Address on File | | BTC: 0.00000004, XDN: 140318.20223077 |
| a33a4823-ee4a-4345-a6cd-a342c3eda516 | Address on File | Contingent | BTC: 0.00003541, XEM: 165 |
| a89e0b44-ad8f-46d4-b921-3fd2693fc8c9 | No Address on File | Contingent | XRP: 14.42150659 |
| 88db93eb-c838-4790-b0b7-10d0d65fb0b3 | Address on File | Contingent | BTC: 0.00022248 |
| e8da365a-dd60-4435-91ea-3342537fc00e | Address on File | Contingent | BTC: 0.00000005, GBYTE: 0.005, SC: 1750.32022177 |
| 9d0a836f-d5e9-409d-b4f1-91ed99322091 | Address on File | Contingent | BTC: 0.00022247 |
| 6d73beb6-4fa9-43e9-ba4a-93f533d3c195 | Address on File | Contingent | USD: 6.18043584 |
| 332d6c69-40b6-4724-b53e-a554f6340936 | Address on File | | BTC: 0.00000038, FLR: 219.5537468 |
| 7ae73bc4-7f95-4ea8-8df9-47c3b8ab4ca2 | Address on File | | ETHW: 0.15071253, FLR: 151.095, RDD: 3839.475, VTC: 0.00011247, XLM: 1, XRP: 0.00000011 |
| c5c1f8e1-221c-4418-9ca4-7b83fcb1dc70 | Address on File | | FLR: 195.51693, USD: 0.68567967 |
| c256f5b0-6d29-4052-8072-05dc8086a39e | No Address on File | Contingent | BTC: 0.00022217, ETH: 0.00000404, ETHW: 0.00000404 |
| b281d9d6-aa99-4d43-836a-29a086f1f1f9 | Address on File | Contingent | BTC: 0.00000001, NXT: 58, VAL: 2.96238228 |
| 84b608de-5dd5-459d-b609-688cbeb43c5f | Address on File | | BCH: 0.05547832 |
| 991e8941-3083-4f03-8193-ecebeaf2a2f2 | Address on File | Contingent | NXS: 87.27640724 |
| 7e4fd47b-339f-4ee6-8ffa-d31411ccd349 | No Address on File | Contingent | BCH: 0.00017572, BTC: 0.00017572, DOGE: 17.6 |
| 03c14530-a1a7-4455-84e3-e2ca8c6a5395 | Address on File | Contingent | PAY: 566.99516447, USDT: 0.11158101 |
| 9e1d42a7-3a95-4154-a436-60a4048fcf80 | No Address on File | Contingent | ARDR: 78.58307507, BCH: 0.00000008, BTC: 0.00000008 |
| b642720a-33c1-4ac5-9831-d7ac92943f56 | Address on File | | BTC: 0.00007662, NEO: 0.44192573 |
| 131acc3d-74a9-4ff6-a259-1834c70f0303 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.0000005, ETHW: 0.0000005, FLR: 2.1562857, XRP: 14.27105928 |
| a2f90677-f934-47bf-b836-f7b4e55024d4 | Address on File | Contingent | BTC: 0.00000012, OMG: 7.16888287 |
| a60224b9-95fb-4419-a579-ea30ef17a841 | Address on File | Contingent | USD: 0.05054092, USDT: 6.10333059 |
| a33ec6a4-4052-4203-8e51-ea41bb023ede | Address on File | | BCH: 0.00227673, BTC: 0.00002291, FLR: 172.1846388, LTC: 0.00577764, USD: 0.00000002 |
| b7e9af4a-0963-4002-9599-df81382a7a37 | No Address on File | Contingent | BCH: 0.0002215, BTC: 0.0002215 |
| 4e281827-476e-447d-aac5-40adeec903ce | Address on File | Contingent | NXT: 1943.57187023, USDT: 0.73319114 |
| 32fe6853-5910-4015-b700-758501678835 | Address on File | Contingent | BTC: 0.00016966, ETH: 0.00045836, ETHW: 0.00045836, LINK: 0.03085984, SOLVE: 0.187919, USD: 0.31832062, USDT: 0.08740621 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 16e80770-9879-49bc-94ea-05aeb0fa4314 | Address on File | | ADA: 16.86716668, USD: 0.00108329 |
| 4ba77c55-d5e5-4744-be9b-9fd59b53f4e0 | Address on File | Contingent | BTC: 0.00000749, FLR: 212.3423534, XRP: 0.00658633 |
| 91af0f20-24ce-41e4-b160-13542f9ef7d0 | Address on File | | BAT: 1, FLO: 1, FLR: 0.151095, LBC: 1, MTL: 1, NXS: 1, STRAX: 1, SYS: 1, USDT: 0.00474785, VAL: 1, VTC: 1, WAVES: 1, XRP: 1 |
| bedaa9cf-35f7-46ff-951e-0986663109a0 | Address on File | Contingent | POT: 1.82426049, XRP: 14.40593606 |
| f94c15da-fa2d-4a56-825d-d18be81a267e | No Address on File | Contingent | BCH: 0.00021945, BTC: 0.00021945, ZEC: 0.00169492 |
| 1e31b9bf-221b-4a6d-934d-628815537285 | Address on File | Contingent | BTC: 0.00011531, ETH: 0.00102011, ETHW: 0.00102011, USD: 0.76457024, USDT: 0.31450565 |
| 8093acfb-732e-48e6-9e18-2c159c9581cc | Address on File | | BTC: 0.00022234, XLM: 0.00013785 |
| c1157d8c-f132-47cf-9ea0-26294a358407 | Address on File | | ADA: 1, BTC: 0.00019424, FLR: 14.74858571 |
| 2e004a98-7f0a-4af8-b7a2-50d2eb568bd9 | Address on File | Contingent | USD: 6.17652992 |
| 3ed237a7-4d7b-4c2f-94ae-066fed7864bf | Address on File | Contingent | BTC: 0.00020108, USDT: 0.58770963 |
| e74ab5bc-b644-4b02-adf7-75e58cd65856 | Address on File | Contingent | USDT: 5.82087012, ZEC: 0.01001754 |
| 73319d31-0b43-4b6c-bf1b-0c253364db44 | Address on File | Contingent | XVG: 3250.646 |
| 8d15f1f4-623d-4508-ab1e-7f69dcf4bcee | Address on File | | SIGNA: 5607.74384236, USD: 0.0075 |
| e8910b7b-6f94-4d96-8896-02e70d6a2da7 | Address on File | Contingent | ETH: 0.00332749, ETHW: 0.00332749 |
| 360bb057-8247-409a-ad77-b05ecd2c1c36 | Address on File | | BCH: 0.00000512, ETH: 0.00332706, ETHW: 0.00332706 |
| 5b362872-cb8a-47e4-ab8e-5de0c0f75953 | Address on File | Contingent | BTC: 0.0000001, NEO: 0.67348188 |
| d320c5a0-0ec9-4a78-a884-8b866f50bea0 | Address on File | Contingent | DGB: 0.00009183, FLO: 0.00000795, NEO: 0.64019301, RVN: 0.00058197, USDT: 0.02847158, ZEN: 0.03502684 |
| bbd38783-5d0b-4659-b259-bacf59b8d9d6 | Address on File | | BCH: 0.00093405, ETHW: 1.53137091, FLR: 15.15460186, USD: 0.00004311, XVG: 1319.29233895 |
| db3a7647-0d94-4752-837e-b138f52f5ede | Address on File | | BTC: 0.00003208, FLR: 1.84419227, XRP: 12.20551486 |
| 0655439c-b7c3-4811-a93e-1e4a9434e967 | Address on File | Contingent | BCH: 0.01764084, NEO: 0.35503269, STRAX: 2 |
| 91250086-5300-4c6c-b613-c06a4de51a2d | Address on File | | XLM: 68.98667758 |
| c9c45658-656b-4c5d-99f5-93897b1cdf5d | Address on File | Contingent | ADA: 16.83305156, USD: 0.0099813 |
| d577baa4-2401-472f-b33e-f88a3d3e88b6 | Address on File | Contingent | BTC: 0.00021867, USD: 0.09919558 |
| 66d321b0-a520-4e11-8e3c-c42fcced3dca | Address on File | | BTC: 0.00022223, ETH: 0.00000007, ETHW: 0.00000007, GLM: 0.00000841 |
| 1e7ada5d-e492-4e87-94d5-bf4ed91a56e3 | No Address on File | Contingent | BTC: 0.00022223 |
| e5bc0d36-3f2a-439c-b944-bbb31aba905c | Address on File | Contingent | FLR: 219.6990092 |
| 0ff239ea-5ea6-43dd-9e0d-55eabf7f1a63 | Address on File | Contingent | USDT: 6.14876706 |
| 2890f0dc-9dba-41a5-9e68-2feb78f2c3c0 | Address on File | Contingent | BTC: 0.00000526, EDR: 402.14715826, ETH: 0.00054642, ETHW: 0.00054642, EUR: 0.01453725, RDD: 1032.6519, RVN: 3.02513195, USD: 4.50841902 |
| 29ebb17a-4ea3-46aa-8f4d-be10fb16a133 | Address on File | Contingent | ADA: 14.5, USD: 0.86325072 |
| daccaaa4-61c3-4d3a-a80b-c224e21711e6 | Address on File | Contingent | BTC: 0.00009154, DOGE: 50 |
| c988749d-a92e-45c9-81f9-8516915218d0 | Address on File | Contingent | BCH: 0.015, NEO: 0.27454128, STEEM: 10, USDT: 0.00018562 |
| 49b7e863-3b85-46a4-bcd8-7fe3ea98964b | Address on File | Contingent | BTC: 0.00000013, OMG: 7.16209056 |
| d3ef2d83-9f8b-4d50-aeb0-4b5eee3f380e | Address on File | | ETHW: 3.01264739 |
| 0b0cbd0f-fef6-46ed-9a52-40d8a74d2399 | No Address on File | Contingent | BCH: 0.00022131, BTC: 0.00022131 |
| 0ab1ffc7-aeba-4e08-a860-87feab498f7e | Address on File | | BTC: 0.00000027, DNT: 20, FLR: 126.2158478, FTC: 40, OK: 65.72718824, SNT: 20, USDT: 0.33848072, XVG: 400.77207335 |
| e5ca1060-2432-451c-9f49-3f139f11f91c | Address on File | | ADA: 0.01059923, ETH: 0.00033916, ETHW: 0.00033916, TRX: 0.63449488, USD: 0.03677346, XEM: 173.3038847 |
| d8322df9-9c29-42c5-8a2d-ef81653c654f | Address on File | | NEO: 0.67349615 |
| 429117d8-79f3-489c-b5c5-292a1e4200cf | Address on File | | BTT: 1399713.002, FLR: 87.4553898, USD: 0.00705076, USDT: 3.69282249, XVG: 0.0856427 |
| 205a27be-70d5-47d9-b452-34bfdac0cc7d | Address on File | Contingent | BTC: 0.00022217 |
| 86f69baa-a419-4b1c-9a27-605bfd00c620 | Address on File | Contingent | ADA: 16.8543131 |
| 6beaa063-84ad-45fc-bf62-212e2a266606 | Address on File | | ADA: 2.60686512, BTC: 0.00000054, FIRO: 1.24523027, USDT: 3 |
| 350a3592-31d0-498a-9add-9cb07e5cc628 | Address on File | | BLK: 555.45628324, BTC: 0.00000023 |
| 12005c8a-10a4-4aae-b30f-1296cad4b66c | Address on File | | BTC: 0.00000002, FLR: 2.14678283, PAY: 2, XRP: 14.20816593 |
| 88c42bec-dde9-4318-90c7-738241bfccc1 | Address on File | Contingent | ADA: 8.04252002, ETH: 0.00173849, ETHW: 0.00173849 |
| 041c719f-b07f-41ae-9297-1ea9b6166f28 | No Address on File | Contingent | BCH: 0.00022127, BTC: 0.00022127 |
| d305393c-5a90-4fa1-8324-79a92fb4c671 | Address on File | Contingent | WACME: 185.987786 |
| 9d1e98ef-fba3-4cf8-b27e-94a408f463d8 | Address on File | Contingent | BTC: 0.00000005, NEO: 0.67320983 |
| 8c127ead-a02b-4054-a9c3-6725761ac0f2 | Address on File | Contingent | RDD: 15413.49293472, USD: 0.00583405, USDT: 0.00000001 |
| cb20a38c-c329-42ac-80b6-50cea86ae7f1 | Address on File | Contingent | DGB: 601.20240483, USD: 1.36142087 |
| 225e95f8-ecdb-45a4-b22e-6a88477c3eb9 | No Address on File | Contingent | DOGE: 85 |
| a59d72c9-9ec7-489d-b65f-7310cf25e598 | No Address on File | Contingent | DOGE: 85 |
| 43b96116-a7bc-402a-952f-20895a76542c | No Address on File | Contingent | BCH: 0.00022124, BTC: 0.00022124 |
| 5e486252-6f17-4197-aab4-4b5643f4afba | Address on File | | BTC: 0.00000036, POT: 1651.96601233, THC: 1523.7249458 |
| 6b37edc9-67af-44b7-8659-cd3cacc09735 | Address on File | | ETHW: 3.00003755, USD: 0.0085, USDT: 0.01456738 |
| ea4de45f-f9af-4d55-ae89-ec06fd39ed3d | Address on File | | USD: 6.17017219 |
| 98d8fa45-87dc-4d99-9059-c649ffc1b624 | Address on File | Contingent | BCH: 0.00000125, BTC: 0.00022178, ETH: 0.0000047, ETHW: 0.0000047 |
| 55860c83-15ea-482e-8bec-2b4f76ceba01 | No Address on File | Contingent | BCH: 0.00022121, BTC: 0.00022121 |
| 64413b90-c9f7-4982-b9d2-61e11ee3b95b | Address on File | Contingent | BTC: 0.0000005, MATIC: 5.4253654, POT: 203.73901847, UBQ: 0.0000008, ZEC: 0.02758388 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| eb83ed75-71e2-40a7-9fe4-067411498571 | Address on File | Contingent | BTC: 0.00000002, RDD: 7550, SIGNA: 2750, XMY: 3029.25430034 |
| 099e575d-e5a9-4ebf-b08a-04112b4c93d8 | Address on File | Contingent | BTC: 0.00022202, ETH: 0.00000104, ETHW: 0.00000104 |
| 895075d3-6459-4146-b1d4-62e132279bfc | Address on File | Contingent | DGB: 555.95642787, RDD: 1417.3005814, USDT: 0.00128106, XVG: 607.34213293 |
| 5d2229f1-0fca-4219-9311-0802268f0693 | Address on File | Contingent | BTC: 0.00022208 |
| 4220ad10-ff0b-48d6-ab97-d1af5cd9a743 | Address on File | Contingent | BTC: 0.00022207 |
| 8d871685-3c8b-4ed2-b3d2-f85069fabe8f | Address on File | | USD: 6.16924895 |
| 988cb0e1-da43-487d-a141-e520c88fc872 | Address on File | | ADA: 0.00504581, ALGO: 0.13937722, DOT: 0.00156149, MATIC: 1.58341093, USD: 4.70735603, USDT: 0.00000001 |
| 9c2d79c7-f23e-4c86-9904-54c2d11d8bc7 | Address on File | Contingent | NEO: 0.67311321 |
| d70eb756-dfa8-432d-984d-04a2852cf1f7 | Address on File | Contingent | BTC: 0.00022204, LTC: 0.00000546 |
| 05bf4576-7baa-49f8-ae37-0cf8695582e3 | No Address on File | Contingent | BCH: 0.00022116, BTC: 0.00022116 |
| cea714fc-4d4a-4aca-8188-ac2159329157 | Address on File | Contingent | HNS: 326.37406502 |
| 6ab9fad9-825c-4b6a-82a2-a4ff29f442a5 | Address on File | | BTC: 0.00021494, PMA: 10000, USD: 0.07553039, USDT: 0.00060777 |
| 540bc04e-7eb4-46f4-926c-2b8e090410f6 | Address on File | | FLR: 78.44143051, NEO: 0.09654298, STORJ: 10, USD: 0.00001036 |
| 47dc857e-58e4-4f44-b3e7-80e31e67f9b0 | Address on File | Contingent | DGB: 770.980143, USD: 0.00000001 |
| 3d39c216-805d-4423-af48-39fe5f5a6e40 | No Address on File | Contingent | BCH: 0.00022112, BTC: 0.00022112 |
| 3042b980-6c8b-4306-a0c0-2ef9e68f8067 | No Address on File | Contingent | ETH: 0.00000043, ETHW: 0.00000043, POWR: 38.27864989 |
| a9129be1-bba5-41e7-b959-2ebee3d7fcb7 | Address on File | Contingent | BTC: 0.00020948, USD: 0.34790912 |
| b6ac554f-cb23-4ffc-b72c-70fd56bbeaea | Address on File | Contingent | BCH: 0.00012168, FLR: 2.14816329, XRP: 14.2173023 |
| 6ee55af7-131c-4cca-b616-38d181735629 | Address on File | Contingent | NEO: 0.67292122 |
| 6d33ee40-d24a-4038-a2a2-7ebaa9b119aa | No Address on File | Contingent | BCH: 0.00022111, BTC: 0.00022111 |
| dba378a6-1790-40bf-a173-3d01430d62ca | Address on File | Contingent | DOGE: 84.9475506 |
| eb376aa1-1d18-4cb0-8cfb-5b26107dbe1a | Address on File | | BCH: 0.0085, ETHW: 1.22525, SC: 774.23734696 |
| 7b371031-72dd-4d34-b983-c4c083f3c1d4 | Address on File | Contingent | ETH: 0.00000001, ETHW: 0.00000001, HBD: 4.418, STEEM: 9.081, USD: 0.00000001 |
| 2eb4afa8-e6e8-4695-aa8d-9bed37a59883 | Address on File | | BCH: 0.04514726, BTC: 0.00000001, USD: 1.09157362, USDT: 0.04616309 |
| e5945389-af6e-439c-982b-ed7ecc293d00 | Address on File | | MTL: 4.22669492, PAY: 163.499375 |
| 7ae25a7a-623a-42e3-bacc-babdc522d5c4 | Address on File | | SC: 1761.8 |
| 3a6b4d72-66ac-413c-9000-c2d2b496e9a1 | Address on File | Contingent | BTC: 0.00022196 |
| a6ded13d-c94f-4f5d-b023-df420989c7b4 | Address on File | Contingent | BCH: 0.05536138 |
| a115a879-2192-4975-ab49-88d63d3e83de | Address on File | Contingent | ETH: 0.0021477, ETHW: 0.0021477, USD: 2.00851016, WAXP: 2.94788097 |
| 54208eb2-9f86-4c95-87e7-9040a57d4b78 | Address on File | Contingent | DOGE: 84.932903 |
| f5e10358-80a4-4083-beb6-e9cf61323baf | Address on File | Contingent | SC: 629.3920009, USD: 3.33210506, USDT: 0.00011954, XVG: 332.11118952 |
| 6b4643ba-4f94-44ab-a129-056b5fcdfc75 | Address on File | Contingent | BTC: 0.00000084, ETH: 0.00330866, ETHW: 0.00330866, USDT: 0.00171551 |
| e497b3c0-49c3-4f91-a93c-e6d447903679 | Address on File | Contingent | LBC: 632.60693564, USD: 0.34579003 |
| 59998587-04a4-432f-bac5-a4610a05b708 | Address on File | | BTC: 0.00003147, ETH: 0.0004087, ETHW: 0.00028095, EUR: 4.06606011, USD: 0.00000003, USDT: 0.05951513 |
| 97d30813-a924-43e9-82e3-513aa358a314 | Address on File | | USDT: 0.00203599, XMY: 33440.51010955, XVG: 2521.5604792 |
| 274586cb-6c60-4752-b413-cdcb22e192af | Address on File | Contingent | BTC: 0.00022192 |
| 0d31c4be-aaf8-4f91-a132-bd6cade0d77b | Address on File | Contingent | BTC: 0.00021171, USD: 0.2836218 |
| b68bee58-26f5-4ae1-a822-e89516a8eaac | Address on File | | ENJ: 1.32002501, ETH: 0.0002405, ETHW: 0.0002405, LBC: 2.53, USD: 0.00215807, WAXP: 90 |
| d482e3e3-8ea9-494b-8d11-b0ec76d69737 | No Address on File | Contingent | BCH: 0.00022102, BTC: 0.00022102 |
| 4f348024-6aa9-4c51-80c9-c4b0788fc6a6 | Address on File | Contingent | BTC: 0.00000436, USDT: 6.01953453 |
| a0355a49-8197-41c5-984d-50ce1e59f50f | Address on File | Contingent | ETH: 0.00000021, ETHW: 0.00000021, FLR: 131.45265, SC: 705.8515302 |
| bf5dfe79-849b-4b14-86ff-3858ec3ffcae | Address on File | Contingent | BTC: 0.0002219 |
| 2cc1579d-ff5f-47c1-99a1-dbee78c8f97f | No Address on File | Contingent | BTC: 0.00000218, NXS: 86.21330439 |
| cdd0a1ab-13a2-42d2-aef4-e965b079dbd1 | Address on File | | ETHW: 3, USD: 0.00746302, USDT: 0.00956549 |
| 26884d77-4137-4098-9792-3b9351881745 | Address on File | Contingent | ADA: 16.82980676, USD: 0.00083655 |
| a908e176-3969-42c8-9cb6-38e27c122a84 | Address on File | Contingent | DOGE: 84.89679423 |
| c4652080-6548-44da-a119-03868e6dadb1 | Address on File | | FLR: 112.867965, USD: 1.4666726, USDT: 1.5188208 |
| 290f3f9e-0cab-4a61-9566-44d68e01a846 | Address on File | Contingent | NEO: 0.67240971 |
| 3638813a-af6a-4946-adf8-7ef68342a830 | Address on File | Contingent | BTC: 0.00000016, STORJ: 20 |
| bb16b275-b5b0-4b1b-939a-582489cf34da | Address on File | | BTC: 0.00000334, TRX: 53.17894373, USD: 2.42679078 |
| 7f4a634b-e42e-48ce-8d9f-8dc97ec7d69c | Address on File | Contingent | OMG: 7.15374325 |
| e3158036-e956-4369-8fa8-c105983f7dba | Address on File | Contingent | BTC: 0.00022181 |
| 8fcf7ce7-b766-4f60-93bd-a6bfa5da1d06 | Address on File | Contingent | NEO: 0.67233826 |
| af8b0f77-d0e5-458e-a83d-9de10ec85f4d | Address on File | | NXT: 2200, USD: 0.00161043 |
| 061a9e08-b2d8-4b35-956b-7d7ccacae5d9 | Address on File | | BTC: 0.00015317, ETH: 0.0003807, ETHW: 0.0003807, FLR: 42.6974006 |
| eec9bf99-f52a-4556-aed2-8d3ae03fcc03 | Address on File | | BTC: 0.00022167, DOGE: 0.04361695, ETH: 0.00000001 |
| 8bfa2ec1-9584-459c-95e3-6793a99970ee | Address on File | | ETH: 0.00201038, ETHW: 0.00201038, SHIB: 266429.84014213, USD: 0.05086592 |
| 40138661-8dcd-435f-a3d4-4afc3a39e480 | Address on File | Contingent | BTC: 0.00011066, XEM: 98 |
| 31e63d75-940a-4f10-a626-9505e7bed5ed | Address on File | Contingent | ETH: 0.00331964, ETHW: 0.00331964 |
| 2f08b13c-06ca-4642-93a6-721d38c35b64 | Address on File | Contingent | BTC: 0.00021555, VTC: 1.5 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b63ab876-9420-4015-ab70-c34842f694e6 | Address on File | Contingent | BCH: 0.00000056, BTC: 0.00000056, XLM: 68.66179166 |
| f9bb9421-1a31-4fd1-8f45-5b6ba6c4d336 | Address on File | | ETH: 0.00332312, USDC: 0.00000003, USDT: 0.00000006 |
| 9ba368a2-bb9b-4fb6-b206-348469a96694 | Address on File | Contingent | DOGE: 29.5457556, LSK: 0.34156761, STORJ: 12.03749136, XDN: 300 |
| fb202d81-aa8f-4947-aa9c-b02aff6fbbe0 | Address on File | Contingent | BTC: 0.00000012, OMG: 7.14772606 |
| 8c346911-91e0-43dd-a5cc-753d9a73a05a | Address on File | Contingent | BCH: 0.00000025, FLR: 219.2255606 |
| e9828ac0-d935-47c4-a231-a799f35bb7e6 | Address on File | Contingent | BTC: 0.00000008, ENJ: 1.11517739, NMR: 0.09264876, USD: 1.46200795, USDT: 3.03563513 |
| f1476a0a-738d-4dc1-bff6-f3da32edd649 | Address on File | Contingent | NEO: 0.67213723 |
| 92942f96-600d-45fe-be21-15afab40e9e5 | Address on File | | BTC: 0.00002681, ETH: 0.00291779, ETHW: 0.00291779 |
| f7fe702c-dcfc-4ae3-9b33-144096b85ee4 | Address on File | Contingent | BTC: 0.00000003, DGB: 769.89688077 |
| 702fbb57-9aa1-4223-b849-075a513cea3e | Address on File | Contingent | THC: 2800 |
| d129cd9e-bb04-4822-8050-000f4ef5d9b5 | Address on File | Contingent | ETH: 0.00331893, ETHW: 0.00331893 |
| 7d49d668-106a-40fc-9cec-244a0aadafa6 | No Address on File | Contingent | BCH: 0.00002105, BTC: 0.00002105, DGB: 696.57821229 |
| fa42ab83-73c0-4e6c-b188-64b30aa6c18f | Address on File | Contingent | DGB: 500, PINK: 2500, RDD: 3702.3, XRP: 1 |
| 77df5f67-d8e5-4793-a561-59a013c70232 | Address on File | Contingent | BTC: 0.00000061, ETH: 0.00114322, ETHW: 0.00114322, NEO: 0.43870182 |
| e37d4a5a-ec66-44ff-9543-cf911da6b2dd | Address on File | | BTC: 0.00000092, FLR: 0.00000001, GAME: 50, MAID: 0.14635033, NEO: 0.07030068, STRAX: 4.31340607, USD: 0.00953208, USDT: 1.35350413, WACME: 41.7222595 |
| 21685313-c4a8-44d0-9986-9971a180e33a | Address on File | Contingent | BTC: 0.00000003, WAVES: 1.25286, XLM: 45.63983618 |
| 81f1d05a-d37c-4402-8216-af7de51681c7 | Address on File | Contingent | BTC: 0.00000001, FLR: 1.6128637, POWR: 5.40344567, SC: 165.66502865, XRP: 10.67450078, XVG: 46.06589679 |
| a0b1f86f-be6b-4618-8859-9a1e7d855f7b | Address on File | | HBAR: 35.81954505, USD: 1.82610727, ZIL: 97.50985593 |
| eaf3d83d-bc75-498e-a2cf-ec86a4c92dba | Address on File | Contingent | BTC: 0.00000032, USDT: 0.00030298, VTC: 35.55793073, XVG: 1078.51108765 |
| cbf3b041-19c4-46da-bab8-db1d0c752a03 | Address on File | Contingent | BTC: 0.00000019, DGB: 750.0465133, FLR: 0.05320644, USD: 0.00000001, XRP: 0.352139 |
| 51f3ebf0-31ee-4448-927a-7e38724f3af7 | Address on File | Contingent | STORJ: 20 |
| f9967d23-39f2-4da3-bd4a-9059138671a8 | No Address on File | Contingent | BCH: 0.00022077, BTC: 0.00022077 |
| eb93935b-3768-48bc-99a1-08198d1afdf4 | Address on File | Contingent | BTC: 0.00016784, LBC: 156.44502622, USD: 0.04469304, USDT: 0.01077317 |
| 221cf710-dff3-40e9-855a-df8eeaf7f796 | Address on File | | FLR: 2.14941959, XRP: 14.22561691 |
| fe5f1912-18a7-4eeb-aa34-f5b8d1ac49b2 | Address on File | Contingent | BTC: 0.00022164 |
| 44c16c94-5cbc-4969-9a89-e2c7d95d18d5 | Address on File | | BTC: 0.00006005, USD: 4.48884975 |
| ca114ddd-6de4-4519-85c7-fd61ea61093f | Address on File | Contingent | BTC: 0.00018037, USDT: 1.14160846 |
| 7fb4ac19-2aba-4a4b-bf1a-72ad921068e8 | Address on File | Contingent | BTC: 0.00000078, MYST: 24.18002015, PAY: 31.04135499 |
| a379686b-9623-419f-8e88-c51804311f85 | Address on File | Contingent | USD: 6.15698741 |
| 1cd28e04-d10b-4127-96ff-ddb63a65e0ce | Address on File | | ETHW: 0.13094369, LINK: 0.8927563 |
| 018db73b-becf-4f35-9110-3eb73fab7202 | No Address on File | Contingent | BCH: 0.00030622, DOGE: 84.33517008, XDN: 1.9 |
| 2786eab8-be9c-4138-8a6b-c670c2bd8a21 | Address on File | Contingent | ETH: 0.00277941, ETHW: 0.00277941, NEO: 0.06358895, RDD: 1038.59674065 |
| 3de39d15-5afb-44fe-907a-49fe6d7b6378 | No Address on File | Contingent | BCH: 0.00022073, BTC: 0.00022073 |
| 7b043957-e5c5-444e-bc9a-dcbfebfff861 | Address on File | | USD: 0.00000001, USDT: 0.00000001, XVG: 3240.312 |
| 0c95b351-180e-4ab4-a3de-43d39d6a7b56 | Address on File | | ETHW: 3.00467202 |
| 10bf2eec-385c-4100-a45a-18928f38b3f7 | Address on File | | ETHW: 3, USD: 0.0095167 |
| 6bf06d0b-2e31-46c7-a268-c42493634d98 | Address on File | | ETHW: 3, USD: 0.0093246 |
| 37c5da79-b297-4d6b-ab91-bc2260890035 | No Address on File | Contingent | DASH: 0.0000002, XMY: 149999.98, XWC: 0.00024464 |
| 887af49b-42da-43ef-abd4-d71213bdbd06 | Address on File | | ETHW: 3.00224793, USD: 0.00454735 |
| 324fbc23-5346-45c7-9600-1a9b9e41d1c1 | No Address on File | Contingent | BCH: 0.00000014, BTC: 0.00000001, LSK: 7.10503862 |
| 76284556-f6e5-48a1-a069-7d7a45776993 | Address on File | Contingent | BTC: 0.00000047, NEO: 0.6702484 |
| 7e61b22e-5b9b-4d3a-a797-d95fbad48792 | Address on File | | ETHW: 3, USD: 0.00887253 |
| c810fd2e-b427-4a76-9ff0-2958ce57477c | Address on File | Contingent | ADA: 5.66886462, LBC: 62.00275822, USD: 3.19071239, USDT: 0.31713853 |
| e00edd77-1add-440c-95eb-d0e0cd481bf0 | Address on File | Contingent | FLR: 218.9662754, USD: 0.00227823 |
| 14d7f664-4f52-4766-988d-6c12b6aa845a | Address on File | Contingent | BTC: 0.00022156 |
| 14eddd20-c7c5-422d-a765-339c8afe4b2a | Address on File | | USD: 0.00000003, WAXP: 105.75692775 |
| 82b345fb-dd09-4adf-88ff-1d94d6ca3e3d | Address on File | Contingent | BTC: 0.00000002, LTC: 0.07685439, ZEC: 0.00519309 |
| 43e9110f-a031-49df-83c8-2cc5955dc29c | Address on File | | WACME: 185.47265625 |
| 50cdfe86-ea20-4fae-ace5-09be53751abe | Address on File | Contingent | BTC: 0.00015965, DOGE: 0.86258996, USD: 1.65655591 |
| 05155da4-7273-4785-8c97-e684fcf40dbb | Address on File | | BTC: 0.00000024, FLR: 134.3235335, NEO: 0.25892385, USDT: 0.00018732 |
| 38e6827e-3545-4f4c-ae77-747b10c2c5cd | Address on File | Contingent | WAXP: 105.74514401 |
| 23889c08-7b6c-4da4-babd-5c7e29685050 | No Address on File | Contingent | BCH: 0.00022064, BTC: 0.00022064 |
| 43b312ac-e2ed-4385-bfa1-c553a050003b | Address on File | | ETHW: 0.072797, FTC: 725.77994668, RDD: 4466.66918463, SC: 748.95366227, USD: 0.00000077, USDT: 0.00028091 |
| 0276bda4-1e8f-4844-a7cb-5a899ee5cca7 | Address on File | | POWR: 0.14709809, RDD: 15325.10472973 |
| 13f2f7eb-2840-42b3-a93b-8a97dc8c5766 | No Address on File | Contingent | OMG: 7.14307298 |
| 9d4e3402-725d-4c2c-811b-b80928e5bb3f | Address on File | | ETHW: 3, USD: 0.0059075 |
| e0a497e0-9d65-472a-8440-85a79d5b8e3b | Address on File | Contingent | FLR: 218.7412018, USDT: 0.00619294 |
| 471c02a8-60c3-4a05-9795-ddcf7098604e | Address on File | Contingent | BTC: 0.00000032, FLR: 0.15497124, XRP: 1.02565434, XVG: 3000 |
| 7bbd0655-215e-493e-9810-3358371df551 | Address on File | Contingent | BTC: 0.00005041, XVG: 2501.11232664 |
| 64668417-e1f3-45f9-b458-8a9a61dc7289 | Address on File | Contingent | DASH: 0.14114559, NXT: 91.19627853, USDT: 0.00010101 |
| f0c931a3-f9b4-48d5-bfff-5696a91971e5 | Address on File | Contingent | DOGE: 84.74453872 |
| 69bed996-1006-47b4-a742-43858502030a | Address on File | | BTC: 0.00007625, RDD: 10084.6601625 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 9a849815-2dc8-4df3-ae10-08389f7c7240 | Address on File | Contingent | ETH: 0.00331479, ETHW: 0.00331479 |
| ba6b9985-2876-4f5c-9305-a0d717e3449d | Address on File | Contingent | BTC: 0.0000012, USDT: 6.09431725 |
| c9bbe1fb-3075-4ee3-8b71-92d714d64d45 | Address on File | | FLR: 199.4638983, RDD: 1367.14836614 |
| a5bfe097-5679-45c9-b1e8-4f62faad512d | Address on File | Contingent | BTC: 0.00000032, FLR: 1.92948315, RDD: 1538.31319639, XRP: 12.77 |
| a6279a8e-c27c-4504-bc5c-a4a74ca5feb0 | Address on File | Contingent | BTC: 0.00008083, FLR: 139.0074 |
| 3cb3db16-3c8f-4221-87d0-bdf13bcd9912 | Address on File | Contingent | DOGE: 0.2440203, ETH: 0.00330491, ETHW: 0.00330491 |
| e5008949-8ef3-45eb-bc14-a957fca800b8 | No Address on File | Contingent | BCH: 0.00022053, BTC: 0.00022053, VTC: 0.0024786 |
| ac24185a-7f49-49bc-bf1c-c714449e6e58 | Address on File | Contingent | USD: 6.15138307 |
| e020ce5c-a7f4-48d5-b13d-9509c0e2f68c | Address on File | Contingent | BTC: 0.00022136, XVG: 0.82779046 |
| 41dc3232-2b28-4859-8639-0838be39be37 | Address on File | Contingent | BTC: 0.00000009, LTC: 0.00000546, MYST: 25, NEO: 0.01447847, USDT: 0.01541747 |
| 6725189c-ab73-4635-b91e-8e9e3d61b407 | Address on File | | RVN: 292.90779249 |
| 968d843e-beb3-4f73-9c5a-1699e128b2a0 | Address on File | Contingent | BTC: 0.000008, VTC: 51.41938753 |
| 93b894e4-202c-45e0-9431-048c27b8d6a5 | Address on File | | BTC: 0.00016527, NXS: 22.02679944 |
| 01b2d17d-0887-4b72-91be-18ca4f82666b | Address on File | Contingent | BTC: 0.00000266, IGNIS: 573.27586207, NXT: 1146.55172414 |
| 97720466-224e-4141-9f98-eaada895057d | Address on File | Contingent | BTC: 0.00012599, LBC: 281.1612142, LTC: 0.00000546, XVG: 33.313065 |
| e8ea7889-e4cf-4ed5-bc45-6bbb8b89e69f | Address on File | Contingent | BTC: 0.00019443, USD: 0.00493018, USDT: 0.74104137 |
| af823101-844d-406a-9ecf-a315b8fe2612 | Address on File | Contingent | BTC: 0.00022138 |
| 41a8435c-07fd-419e-8020-a9fbdbb42b41 | Address on File | Contingent | USD: 6.15015538 |
| a0cffe4b-8c20-41c5-ac93-733f3bec0279 | Address on File | Contingent | ADA: 16.79379936 |
| 5797007e-04e3-45c6-b7b1-f26668ca8f78 | Address on File | Contingent | BTC: 0.00022136 |
| 44276568-af59-4b1d-a585-eebab0377166 | No Address on File | Contingent | BCH: 0.00022047, BTC: 0.00022047 |
| edb84540-04df-48da-9222-108733f39e58 | Address on File | | BTC: 0.00021113, FLR: 3.31625674, WAVES: 0.11526035 |
| f3f35e02-a7ec-4225-a2dc-2ef373844036 | Address on File | Contingent | ETH: 0.00002803, ETHW: 0.00002803, NEO: 0.66511974, USDT: 0.00143602 |
| 93c6acf3-6ac4-4d40-80d7-ad904c917b4f | Address on File | Contingent | ETH: 0.00024929, ETHW: 0.00024929, LBC: 2, USD: 5.66812947 |
| 232d7b8a-9f89-4854-ba52-3b30abbffa81 | Address on File | | ETHW: 3, USD: 0.00198094 |
| 5f8c378f-89d8-4751-8375-028fdf996550 | Address on File | Contingent | BCH: 0.00000001, ETH: 0.00284981, ETHW: 0.00284981, RVN: 0.70144796, USD: 0.84497795 |
| 4e8b2999-b144-420c-8d27-1e0cd2ee773c | Address on File | | USD: 6.14857878 |
| e8fac639-3dd1-457a-8148-1330ad1a1af0 | Address on File | Contingent | USD: 6.14831323 |
| 480a4bc8-4c31-49fd-9ce1-4ef0ba29b874 | No Address on File | Contingent | NXT: 2195.78178597 |
| a93f5258-f757-4bb0-bc18-ad3269da5d0f | Address on File | Contingent | BTC: 0.00000002, SC: 1756.34538461, USDT: 0.00039954 |
| 3a8b1495-f1e5-4f0a-81a8-7ea17598f1ad | Address on File | Contingent | BTC: 0.00020894, ETH: 0.0000441, ETHW: 0.0000441, USD: 0.26168719 |
| 61527515-2a48-437f-8ad1-eb5314aa23e9 | Address on File | | ETHW: 3, USD: 0.00033721, USDT: 0.00041324 |
| 34136c0f-1998-4132-9cfd-7762566505c4 | Address on File | | BTC: 0.00020219, VTC: 4.59901515 |
| 3fd76a58-cf21-412c-9c80-e2c560dcd535 | Address on File | Contingent | XVG: 3235.42419266 |
| 7dacbf71-cbd1-4c30-964a-5038a57170e5 | Address on File | | BTC: 0.00008383, ETH: 0.00010255, ETHW: 0.00010255, FLR: 0.06986342, USD: 0.02242176, USDT: 3.57911548, VET: 0.52329825 |
| fb9527f7-86f9-4af2-8ea0-820751c1216d | No Address on File | Contingent | BCH: 0.00022039, BTC: 0.00022039 |
| ffc70cab-acba-4f4f-84a1-37e2e38f0b97 | Address on File | | BTT: 1318884.637, ETHW: 2.997, USD: 0.00632861 |
| 39a3763b-d60c-4d37-89f9-9a0e41868ddd | Address on File | | BTC: 0.00005029, XVG: 2500 |
| e583aa69-368f-4132-8db5-6ef78efe204f | Address on File | Contingent | ETC: 0.01, WACME: 90.53230395, WINGS: 441.92681438, XVG: 1115.783 |
| a626ccef-679f-42d5-9ee0-06b00fff89a0 | Address on File | | BTC: 0.00001008, ETHW: 0.02710522, NEO: 0.17325607, XEM: 134.08298572 |
| 42f67d5e-382f-4cec-af21-0dbf1a9c5452 | Address on File | | ETHW: 3 |
| c7eae850-223f-4e3d-9111-273a724e281e | Address on File | Contingent | BTC: 0.00022126 |
| 43f7875f-861d-4d19-bbfb-54d90c056a2c | Address on File | Contingent | DGB: 768.25023014 |
| 79aa11d6-2c6f-4d9e-9d67-1788257e2dad | Address on File | Contingent | BTC: 0.00022123 |
| 87ae8367-3c21-4908-89a4-f7fd4d10d7d6 | Address on File | Contingent | BTC: 0.0000004, RDD: 15335.14091317, USDT: 0.00059787 |
| bf744d1f-4f3e-4bdd-85cf-df85de814473 | Address on File | Contingent | BTC: 0.0000034, NEO: 0.14016462, USDT: 4.74723848 |
| df49df39-fb01-47f4-84ae-962f11effdd4 | Address on File | Contingent | ARDR: 75, IGNIS: 50 |
| 786f32f1-ac9b-48c9-9a3e-96c2ffc66c62 | Address on File | Contingent | SC: 1352.49510763, USD: 1.41120752 |
| 6341d38d-98d9-433f-822e-f0ce1f721c44 | Address on File | Contingent | BTC: 0.00001417, NEO: 0.62665885, ZRX: 0.03623615 |
| de8003b8-484b-45ba-8f6c-1ebc2b60cebe | Address on File | | BCH: 0.00100422, BTC: 0.0000004, FLR: 214.2967886 |
| c9f98e13-d51d-4aba-b11b-e014a57dad9f | Address on File | Contingent | DGB: 74.90890236, ETH: 0.00000428, ETHW: 0.00000428, NEO: 0.60418843 |
| 98b7e67a-7e14-469a-85f8-e5ead007eb9c | No Address on File | Contingent | SC: 1755.560738 |
| 07819092-180e-48f8-b439-f2c0c1363b14 | Address on File | Contingent | BTC: 0.00022116 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ea1f4481-553b-40a3-a736-2b85d4a5b7bb | Address on File | Contingent | ADX: 5, ANT: 0.27187506, BCH: 0.00063933, BNT: 0.0777, DNT: 3.86, EMC2: 5.20326307, ETC: 0.02211, ETH: 0.00013957, ETHW: 0.00013957, FLR: 6.0438, GEO: 3.6, GLM: 0.77663871, GNO: 0.00240634, GRT: 1.88445762, HNS: 1.69023195, IGNIS: 19, MORE: 0.134, MTL: 0.0294416, MYST: 0.24265837, NMR: 0.0134, NXT: 38, OMG: 0.04558514, PAY: 0.092, POT: 23.6, PTOY: 0.97521016, QRL: 0.24761424, QTUM: 0.015, RDD: 832.9167, REPV2: 0.00897428, RLC: 0.28571429, RVN: 16.37651752, SNT: 15.12, STORJ: 0.29830444, STRAX: 0.04877878, USD: 0.00000001, USDT: 0.01203268, VRC: 6.24, VTC: 0.999, WACME: 0.0969365, WINGS: 0.3883646, XDN: 5311.25933455, ZIL: 2 |
| b3e762b6-8d30-4b4a-a61b-019edc4a5042 | Address on File | | EUR: 3.41893048, IGNIS: 476.50123875, USD: 0.00000443 |
| 2720f2aa-650e-40e7-9537-bf7223c159f8 | Address on File | Contingent | BTS: 7.91666668, DCR: 0.00000001, ETH: 0.00327372, ETHW: 0.00327372 |
| f3ffc921-aa12-444a-9919-5bc9690cf099 | Address on File | | PAY: 561.74932361, USD: 0.00509678, USDT: 0.12762923 |
| 3d91feb8-1fdb-4af5-abbd-ee8269d4fef0 | No Address on File | Contingent | BCH: 0.00000012, BTC: 0.00000012, NEO: 0.67000512 |
| 64f29b79-70c6-43ae-a47f-1b0a8a617fdd | Address on File | | ANT: 2, USD: 0.00453086, XVG: 299.6 |
| 4214dd0e-35ba-46f0-8e6e-814f49ff380c | Address on File | Contingent | BTC: 0.00022115 |
| 9d06bdc0-2134-46ae-b118-81e353b66d7a | Address on File | Contingent | DGB: 767.95608174 |
| 4d2d99ff-c21c-4f1f-8ca2-edf8b5a5f45e | Address on File | Contingent | USD: 0.00132086, USDT: 6.11754942 |
| 93027748-8702-4975-8589-07953f8c99e4 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00022106, USDT: 0.00185178 |
| c48136fc-6ff7-4246-a804-407e1293fa09 | Address on File | | BLK: 206.62223502, BTC: 0.00000001, DOGE: 40.09020526, SC: 268.15496757 |
| 1fc77afc-a591-4ecc-a9bf-9e55086f5d71 | Address on File | Contingent | FLR: 218.6024756 |
| 694314c1-0df9-4441-888d-9eca5debfbd4 | Address on File | Contingent | ADA: 16.77412185 |
| 44b45f8f-85f5-4e24-bea8-e70e42079e86 | Address on File | Contingent | BTC: 0.00022111 |
| 50109e90-bdc3-4f92-b125-d028446b769c | No Address on File | Contingent | GRS: 17.41087327 |
| d7f6f7a7-f240-49b5-89a6-d1c4fee80ab2 | Address on File | Contingent | BTC: 0.00000009, RDD: 15344.2526282, USDT: 0.00230441 |
| 5b5e7efe-e499-4f19-b30b-194b205f1d68 | Address on File | Contingent | HIVE: 16.48990348 |
| 6936b9f7-f5f2-4569-bd8d-62a694318d4f | No Address on File | Contingent | USDT: 0.09333322, XRP: 12.50990099, XVG: 361.41304348 |
| 4f9551b8-2bb6-435e-bec6-e6de9718a2eb | Address on File | Contingent | DGB: 767.74875997 |
| 5eeec560-35f1-43ad-8963-bc09a18ef6bc | Address on File | Contingent | BTC: 0.00022108, ETH: 0.00000001, ETHW: 0.00000001 |
| 1ac9afcb-051f-4925-8d25-533c495e2ce1 | No Address on File | Contingent | BCH: 0.04877007, BTC: 0.00002555 |
| 94428e43-bba9-43e8-9751-bd57e7321299 | Address on File | Contingent | DOGE: 84.51230183, USD: 0.00610317 |
| e5ef9604-6b4a-4e9d-a387-5daa2c62ab4e | Address on File | | BCH: 0.00000078, ETHW: 2.99736003 |
| f6fcced7-5e11-4fe2-9508-9e558d6c7d43 | Address on File | | DASH: 0.14699805 |
| 0b107232-151c-4c36-92fd-8b714f19c80c | Address on File | Contingent | ADA: 0.92923572, USD: 5.80120025, USDT: 0.00006309 |
| d7044480-a9c8-4721-ae59-a551c8786d1a | Address on File | Contingent | ETH: 0.00008296, ETHW: 0.00008296, NEO: 0.14048191, NXT: 1000, XVG: 1000 |
| ed90218b-a67d-459c-8d35-48ae0f5289bf | Address on File | | XTZ: 6.72448894 |
| 77d7f680-a62a-4a72-8ae0-e17c98cf5761 | Address on File | Contingent | DGB: 767.66544211 |
| 4511eee3-e64c-488f-9597-c4b477c7e7ae | Address on File | Contingent | BTC: 0.00021071, USDT: 0.2861924 |
| 41fe9e9a-fdd2-49e7-a646-594688d0d2b6 | Address on File | Contingent | BTC: 0.00022105 |
| a3aed0f8-b66d-4bb4-be03-eb1c4b9bdaeb | Address on File | Contingent | BCH: 0.00089618, BTC: 0.00021739, USDT: 0.00169682 |
| 07169f67-f07a-41d1-8918-a6e6c6b2d18f | Address on File | Contingent | BTC: 0.0000002, NEO: 0.66940949 |
| bd49c695-118e-4d76-adca-231b34b4f89d | Address on File | Contingent | BTC: 0.00000012, SIGNA: 5579.39375 |
| c078e33a-b06f-4ad7-9db6-7e07fe7b042c | Address on File | Contingent | BTC: 0.00022072, USDT: 0.00876048 |
| b469c7e9-9e90-45d0-ae69-f652e5aea56e | Address on File | | BCH: 0.00000001, BTC: 0.00003939, ETH: 0.00064053, ETHW: 0.00064053, GRS: 7.8017029, IGNIS: 20.03371908, IOC: 57.0270424, NXT: 40.06743815, STRAX: 1.2, TRX: 0.00000005, USDT: 0.00000001 |
| f1674b20-0743-4124-90e3-81be34c5f29a | Address on File | | BTC: 0.00000012, PART: 10 |
| 3e8848e6-3b8c-4470-85ae-2898b176882a | Address on File | | NXT: 107.39420792, XEM: 176.31785752, XVG: 150.16666667 |
| 46039e24-2b64-426f-aa18-de81c6c90435 | Address on File | Contingent | BTC: 0.00001707, ETH: 0.00282111, ETHW: 0.00282111, XLM: 0.01030288, XRP: 1 |
| c9f3c2d6-4d05-49ce-803f-859a02e9e57e | No Address on File | Contingent | BTC: 0.00000004, RDD: 15346.15384615 |
| c796e890-0ca6-4d69-98c5-1af0127fb5e1 | Address on File | | BTC: 0.00000132, PAY: 570.3436148 |
| d7e0d2be-255b-4179-8fe6-81790099ef8a | Address on File | Contingent | BCH: 0.00000013, NEO: 0.66983261 |
| 6e45ccb5-4b74-4766-9139-a5cdb40a2a9b | Address on File | | USD: 0.12741548, USDC: 5.99324201 |
| 09ad8a76-1a75-47f5-848f-602b52d69daf | Address on File | Contingent | BTC: 0.00022095 |
| 5d416fcb-d448-4caa-a27c-a7f5fc911f1d | Address on File | | BTC: 0.00020365, ETHW: 0.23452722 |
| 8cac8737-8314-40b4-bb60-13131214a742 | Address on File | Contingent | ADA: 0.44719635, BAL: 0.01835882, BTC: 0.00008521, COMP: 0.00209533, DGB: 1.5266981, EDR: 2.43202014, EXP: 0.00000004, FLO: 10.1479817, HBAR: 3.53713113, LRC: 0.0000002, LTC: 0.00459133, MATIC: 1.03432655, MUNT: 4.55475333, NAV: 0.14970252, OK: 2.31648737, PINK: 82.50771375, RVN: 0.26878613, SOLVE: 3.9187293, SYS: 0.00000017, TUSD: 1.23093312, USD: 0.38955813, WAVES: 0.08875351 |
| a4667e88-212d-44bd-9932-821da51db526 | Address on File | | DGB: 602.82621792, USD: 0.00000002, XEM: 41.75938078 |
| b49b731a-a2c7-4c2c-8508-a49ca69f53ef | Address on File | | BCH: 0.00000012, ETHW: 0.9233995, FLR: 151.095 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 4220e8be-d336-4054-a006-fed905753f5f | Address on File | | ADA: 1, BTC: 0.00000003, EMC2: 25, NAV: 25, POWR: 20, RDD: 1.00017268, SC: 1, VTC: 7.79819826, XRP: 1, XVG: 1 |
| ac77745e-7fa4-48f9-ad6b-475308d218cc | Address on File | Contingent | FLR: 218.4175532 |
| c66d2c5d-e676-41a2-a5d1-9f86708e6a2b | Address on File | Contingent | BTC: 0.00006344, MYST: 18.22916667, USDT: 0.00009 |
| 3c9642a6-41b0-49ef-a43b-4bbcf9edbd23 | No Address on File | Contingent | BCH: 0.0000001, BTC: 0.0000001, DGB: 766.8385214 |
| f229ab83-759b-414d-8298-fcfa2489c530 | Address on File | Contingent | BCH: 0.00000021, USD: 5.54609632, WACME: 17.8170377 |
| 822bb6d0-570f-400b-8a75-7b4ebecf052b | Address on File | Contingent | PART: 10 |
| e18197df-b95b-499e-a3d0-1b9bb03b19cf | Address on File | Contingent | POT: 3609.9271871 |
| aa1199a7-c338-40f4-b58e-c6a8914524ef | Address on File | Contingent | BTC: 0.00015578, OMG: 2.1 |
| f4ea5922-a800-4db5-bf9a-785b99b9ee89 | No Address on File | Contingent | DOGE: 84.52499989 |
| 1d38f7b4-6907-4e35-bb7b-8dfb29f34fb8 | No Address on File | Contingent | BCH: 0.00022, BTC: 0.00022 |
| 62554644-c454-4702-a81a-960112cb2782 | No Address on File | Contingent | BCH: 0.00022, BTC: 0.00022 |
| f83e4640-47ea-4386-a2de-5d86b58a0bcd | No Address on File | Contingent | BCH: 0.00022, BTC: 0.00022 |
| 3157db01-79fa-43ab-b4e4-1618df97617c | Address on File | Contingent | BTC: 0.00000001, RDD: 15339.89370536 |
| 0be6953a-6502-4b90-b91e-1e4276d8bba2 | No Address on File | Contingent | DGB: 767 |
| 74ea809c-3500-48a3-a5cf-c6ee15a3d6bd | Address on File | Contingent | BTC: 0.00022087 |
| e2cfee29-dade-4cfe-b2a5-56de664ce33b | Address on File | Contingent | BTC: 0.00022071, OMG: 0.00367847, USDT: 0.001249 |
| 8140b76d-bd7d-4cf9-9b75-b4d4600a988b | Address on File | Contingent | BTC: 0.00012916, FLR: 90.657 |
| 26bb6e9a-f2a3-4f6b-b942-979bf2b9daca | Address on File | Contingent | BTC: 0.0002204, USDT: 0.01234802 |
| 8f24fdef-da61-4449-bc4c-9688b62c9406 | Address on File | Contingent | BTC: 0.00000009, FLR: 173.75925, IGNIS: 250, XVG: 0.00503596 |
| 5a1b1fa7-0444-46b8-a169-26a025b21718 | No Address on File | Contingent | FTC: 76.88190494, MONA: 14.44149204 |
| 26363317-99ea-4c13-9f57-529ee82f9d90 | Address on File | Contingent | BLK: 15.55507035, GLM: 24.0954677, POT: 401.98, USD: 0.00488642, USDT: 0.04264525 |
| ec87f600-e8d1-4acb-9090-76eec1143edc | Address on File | | ETH: 0.0033043, ETHW: 0.0033043, USDT: 0.00185991 |
| b9a263ec-99af-4221-a073-43c83d6cc237 | Address on File | Contingent | ETH: 0.00000057, ETHW: 0.00000057, SC: 1752.36486486 |
| 8f9fa395-caca-4209-add1-bf6a13d2e56a | No Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000203, XLM: 3.9000039, XRP: 13.36633961 |
| 9a3e63e8-0ffc-41f4-8f25-456be71b539f | Address on File | Contingent | BTC: 0.00009606, LSK: 4 |
| 9c67d2a9-8378-4849-8939-627b801b56e6 | No Address on File | Contingent | ETC: 0.33280094, KMD: 0.11506393 |
| e3edefa9-aa9e-4995-ac0b-36b51b62dec5 | Address on File | Contingent | BCH: 0.00000125, BTC: 0.00000003, XRP: 14.30939792 |
| ab48a612-b135-43e4-bd3c-a7348c2bc5d4 | Address on File | | WACME: 184.85 |
| f27610fc-c806-47c5-b1a6-3d7baa5a3877 | Address on File | Contingent | ADA: 0.00944882, ADX: 5.1086935, LSK: 6, PAY: 10.00437428, SC: 0.00000001, USD: 0.00511777, USDT: 0.00000004, XLM: 0.09586735 |
| 593a776a-b96d-4c29-9634-10d0e084e3bf | Address on File | | ETHW: 2.99326612 |
| b9a5d844-1727-41d1-b0db-e922658e55ee | No Address on File | Contingent | XLM: 68.52658605 |
| 7f419c8b-61ea-4461-91f6-7196a7037fda | Address on File | | ADA: 7.0195323, NXS: 50.31697267 |
| 0c8e41ee-5bd1-4da3-aef3-e0650de10dfd | Address on File | Contingent | BTC: 0.00000142, USDT: 6.06913332 |
| 045ef04b-7aff-4660-9513-b08ad8dd3197 | Address on File | | BCH: 0.00000002, ETH: 0.00000619, ETHW: 0.00000619, XLM: 68.39349479 |
| 00cabde4-52ea-4d6b-a7c2-5a8c3969f307 | No Address on File | Contingent | DOGE: 84.47055033 |
| d86b6ad1-2c57-4933-8c8d-02269f0021b8 | Address on File | | BTC: 0.00000153, RDD: 15000, USDT: 0.08967584 |
| 08dadcba-d84b-4acc-b8ac-195616b884dd | Address on File | | BTC: 0.00000084, ETHW: 1.00509386, NEO: 0.44185835 |
| 2f06800e-ec85-468e-8158-73f4d4ae6b9a | Address on File | Contingent | BCH: 0.00021985, BTC: 0.00021985 |
| d1e6178c-efdb-4d62-abc1-f3fa9f246aa2 | Address on File | | BTC: 0.00001001, ETH: 0.003073, ETHW: 0.003073, USDT: 0.14993538 |
| 746ce326-b5bb-428f-85d7-1d7a56dc311a | Address on File | Contingent | BTC: 0.00000051, STRAX: 12.80407853 |
| 85f17c68-9442-42f5-8e62-80cbd4310dd5 | Address on File | Contingent | IGNIS: 1226.35038549 |
| 910e4e11-9e2c-4f4a-bbb6-ad13a07ff9b4 | Address on File | Contingent | ARDR: 76.04579678, BTC: 0.00000005, ETH: 0.0000013, ETHW: 0.0000013, PAY: 14.0805883, USDT: 0.00000516 |
| 5da1da90-e63b-4c7f-8b2b-e5e1d9564674 | Address on File | | BTC: 0.00000061, USD: 6.09610707, USDT: 0.01846593 |
| dbbea598-7415-4cbc-a154-56015187d841 | Address on File | Contingent | XLM: 68.5030693 |
| 55e88081-86e8-4bf1-9017-8e3ac88ecea8 | Address on File | | NXT: 2189.62652943 |
| 4842293b-c1f4-4bdf-900c-6c5d95465647 | Address on File | Contingent | NEO: 0.66829318, USDT: 0.00602081 |
| 83758579-4878-4ede-8b14-d5cb0262e108 | Address on File | | RVN: 5.53167206, SHIB: 673540.19733435 |
| cbca9eee-b55c-4b38-bcf5-8383e1397d91 | Address on File | | SC: 1275.84356722, USD: 0.00969394, XVG: 871.32340731 |
| 11cac200-97d9-4451-83e4-bbdc3c8560e8 | Address on File | Contingent | BTC: 0.00000002, SC: 1751.38737772 |
| 7fa693b9-2b0a-49ee-8815-c1e261f119cf | Address on File | Contingent | LSK: 6.15219197, RDD: 2000 |
| 69cba391-dec2-4d19-a119-9a97a1aa0c60 | Address on File | Contingent | BTC: 0.00000001, DOGE: 16, FLR: 24.27900162, XRP: 10 |
| b4194765-0e68-47ef-a7fe-16562a33001e | Address on File | | EMC2: 0.00000001, NEO: 0.62845269, PINK: 3703.33231358 |
| 73dcefdf-836b-4e5f-bf3c-39d8d6f31327 | Address on File | Contingent | BCH: 0.00000053, PART: 9.9886424 |
| d4185726-58d4-4167-aa4e-5d7912163aa6 | Address on File | Contingent | WACME: 184.7328633 |
| 19699586-760f-49c6-9015-2ebd65a97d5c | Address on File | Contingent | BTC: 0.00014143, USD: 2.20074209 |
| 0ce52fb7-703b-4a59-a23e-55a73ec8e552 | Address on File | Contingent | USD: 6.12968903 |
| 42337f06-1ec2-4108-b3b5-d3bf5dbdcccb | Address on File | Contingent | BTC: 0.00022064 |
| b0ab6d7d-1405-4daf-99cb-5b3b03b27458 | Address on File | Contingent | STRAX: 12.81805687, USD: 0.00508579 |
| 09e5539d-c398-4979-a585-18d6ed21b551 | Address on File | | SHIB: 685903.93302888, USD: 0.00441644 |
| d64576d9-aabd-4460-8b13-ea20f834f074 | Address on File | Contingent | NEO: 0.66843907, USDT: 0.00323504 |
| 1a5d8e5c-606e-4989-aa21-5e6d661a7cd7 | Address on File | | ADA: 1.45672244, HIVE: 1.60343728, USD: 4.99875752 |
| 2e5d9ac2-6342-4dd3-b9ff-f2fcc832a900 | Address on File | Contingent | BTC: 0.00022062 |
| 25d7434f-514f-433c-8767-1d9159b44612 | Address on File | | ETHW: 0.1199055, FLR: 209.3706867 |
| 624f451f-6fd6-4217-a242-dbc9d169f41b | Address on File | Contingent | BTC: 0.00022061 |
| c7686357-af9c-4fe3-8a2d-35b697a2ee58 | Address on File | Contingent | USDT: 6.1042 |
| c38b1d09-20e2-4474-a0db-b940e485020e | Address on File | | BAT: 25.26086719, BTC: 0.0000261 |
| 4024f91e-0123-414a-9bbd-4b5af8c8f58e | Address on File | Contingent | UBQ: 14.98715998, VTC: 49.98 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 9d79343e-706b-40f2-bfb7-1b20bb81259b | Address on File | Contingent | BTC: 0.00000008, FLR: 218.0100012 |
| dafa4370-fcb8-4004-812c-9b106c2266f3 | Address on File | | PINK: 61278.40269763 |
| d0c47e99-2ebe-4c4c-876b-cdf753a7456f | Address on File | | DOGE: 23.18540943, FLR: 6.27886141, FTM: 0.00000001, GRT: 36.35294118, USD: 0.00358811, USDC: 0.00011997 |
| 7a5c97db-9bf6-495c-b9ab-e60ad87fa046 | No Address on File | Contingent | BCH: 0.00000003, SC: 474.16682432, XRP: 10.42454069 |
| a9f16b12-45d7-43a1-b7a0-f3c63b3a9dd3 | Address on File | Contingent | ETH: 0.0032963, ETHW: 0.0032963, USD: 0.00934437 |
| 00166bda-b4d8-4fba-b6d8-8669e6074e82 | Address on File | Contingent | USD: 6.12669481 |
| ef8cd779-54b2-4ad8-afac-c52d8ee6063d | Address on File | | BTC: 0.00022053 |
| f93ced75-dfe6-40d7-b4c8-5dd08ee4c568 | No Address on File | Contingent | BTC: 0.00013916, USD: 2.26050442 |
| 4ecbc519-6eeb-4cd7-95f6-98e32d632bdd | Address on File | Contingent | BTC: 0.00000002, POWR: 38.02532359 |
| ad0627d6-9fc5-4005-9864-2bd40a6d8872 | Address on File | Contingent | BTC: 0.00010321, XVG: 1715.15419811 |
| f7e93a7f-d670-44fd-bcdb-37844587cead | Address on File | Contingent | BTC: 0.0000579, USD: 4.51744331 |
| 06a9c461-7613-4def-937c-81642445f682 | Address on File | | BTC: 0.00022043, USD: 0.00214724 |
| 1bc20860-9572-4eb2-8a29-7fd5be5786bf | Address on File | Contingent | BTC: 0.00000002, RDD: 15313.22882353 |
| 434e1cb5-6822-4632-8c36-e136664213de | Address on File | Contingent | BTC: 0.00000191, PAY: 76.8748922, SC: 1500 |
| bf0731a5-87f5-4cd1-941b-3fc04d47521c | Address on File | Contingent | BTC: 0.00022048, ETH: 0.00000019, ETHW: 0.00000019, USDT: 0.00002951 |
| c89e1ade-1cd5-4bee-82e2-203d9f9c9ca9 | Address on File | | ETHW: 0.15786181, WACME: 174.85 |
| 4ebf444a-c09a-4934-b6f2-84978e0673c3 | Address on File | | BTC: 0.00022049 |
| 26e48b63-ec66-47d4-acdd-251f5f22222a | Address on File | Contingent | BTC: 0.00000079, FLR: 217.2048739 |
| 50c9e6e1-8725-42b8-a278-40ffa30ef651 | Address on File | | BTC: 0.00000864, WAVES: 3.55605 |
| a8960e91-bfc3-4c27-80b7-3b2236e3ddd6 | Address on File | Contingent | BTC: 0.00000001, SC: 1750 |
| 08461e63-1432-4902-ac8b-0e784b8c5aa9 | Address on File | Contingent | BTC: 0.00000002, FLR: 2.13782563, XRP: 14.148884 |
| d217a15f-a6e2-4500-ac69-a9bee2c1d4c7 | Address on File | Contingent | ETH: 0.0033, ETHW: 0.0033 |
| b50dab25-1d50-45df-8067-8f8292030e02 | Address on File | Contingent | BTC: 0.00000002, FLR: 2.13750108, XRP: 14.146736 |
| 4148fc10-7d3f-4068-bb42-df9f79b3f434 | Address on File | Contingent | SYS: 8.74099464, USDT: 0.00380724, XVG: 2663.89811157 |
| 5c26f937-cf7f-42e1-91a6-1f1ae95875b7 | Address on File | Contingent | FLR: 217.9241561 |
| 9b4446f7-5a33-4c24-83d5-e56d0078f033 | Address on File | | BTC: 0.00000001, LBC: 665.58142392 |
| 897270eb-3129-4283-8f74-b7aee5da552f | Address on File | Contingent | BCH: 0.03235, BTC: 0.00009072 |
| af91808f-bdc8-47bb-b50c-35a6664b722c | Address on File | | BTC: 0.00013872, ETH: 0.00122288, ETHW: 0.00122288 |
| 2451b0d0-9872-4de0-900b-2ff0495d3599 | Address on File | Contingent | NEO: 0.66812825 |
| 59cb352a-4d2c-4f67-8fa1-74638a8ccc14 | Address on File | Contingent | BTC: 0.00022041 |
| a6386a11-373b-49a9-aea3-5b0a0ac3f4e9 | Address on File | Contingent | DASH: 0.01057754, FLR: 0.54616851, MTL: 1.80592343, REPV2: 0.03651732, USD: 0.99493303, USDT: 1, XRP: 3.61473582 |
| e1b649d7-f0c1-47f5-953c-d5b7726dd6e1 | Address on File | Contingent | HBAR: 70.69509126, USD: 2.24896239 |
| 8af9d4ca-e331-41cd-84a1-4dc1ec142401 | Address on File | Contingent | BTC: 0.000095, USD: 3.48385598 |
| 4242ef6d-f68d-46e3-805a-88ce6c409e70 | Address on File | | ETHW: 0.118929, FLR: 65.81502677, LSK: 1.97475872, PIVX: 0.00107463, USD: 0.00460215, WACME: 69.7350949 |
| a0db6a68-43ea-4c89-bf73-bf034128e30d | Address on File | Contingent | BTC: 0.00000003, DGB: 453.05375769, IGNIS: 37.56007392, MEME: 26.81405522, NXT: 75.12014784, USDT: 0.00109373, VTC: 4.80255476 |
| 2b586b99-4608-40f1-9613-0f75670645a2 | Address on File | Contingent | BTC: 0.00022039 |
| 48ea33d1-acff-4d7e-bb24-5ed26b34b1d2 | Address on File | Contingent | BTC: 0.00022039 |
| 092a078a-f2ff-4646-adc4-d15222713419 | Address on File | Contingent | BTC: 0.00010944, HBAR: 50.38770782, PAY: 30, USDT: 0.00000001 |
| c1ba3f71-ece2-4752-b706-30b2a23feaf2 | No Address on File | Contingent | BCH: 0.00008442, BTC: 0.00017644, OMG: 1, SC: 100 |
| bbb92733-b80b-4f16-8a58-797a1bd3e159 | Address on File | Contingent | BTC: 0.00022038 |
| 63fd3339-203a-4b42-a887-600ed381afb7 | Address on File | | USD: 6.12214943 |
| e48fe3c2-903e-4956-8c35-08a1f0494a7a | No Address on File | Contingent | BTC: 0.00022037 |
| 34761493-a4e3-4df6-9613-7453770246b8 | Address on File | | BTC: 0.00000001, ETHW: 0.04837676, RDD: 1000, USDT: 5.60014465 |
| 326ea4f6-b7e3-47b1-9782-a961db8302d3 | Address on File | | USD: 0.00000002, WAXP: 105.18739967 |
| 1013c543-fb60-4b80-9c50-df14002901cd | Address on File | | WAXP: 105.18576119 |
| 662ab7fd-ab09-4a5f-a1e7-71e6c2142bb8 | Address on File | Contingent | ETH: 0.00000011, ETHW: 0.00000011, EXP: 1.30823882, NEO: 0.23936915, NXS: 21.19, VTC: 21.021777 |
| 6ef7e6ba-8c00-41bf-84b3-9db20ddc447b | No Address on File | Contingent | DOGE: 84.31599995 |
| 87f4f642-e989-467d-ace1-1c16b6bbec40 | Address on File | Contingent | ADA: 16.24343635, BTC: 0.00000001, DGB: 0.33883, ETH: 0.00009134, ETHW: 0.00009134, LTC: 0.00000546, USDT: 0.00000003 |
| 12f57669-20d2-491a-ba31-99be4e1e0d9f | Address on File | Contingent | COMP: 0.16725532, USD: 0.0095855 |
| d1e66a98-6be1-4ab6-8370-b0aa30fb82a9 | Address on File | Contingent | ETH: 0.00000318, ETHW: 0.00000318, NEO: 0.66723137 |
| e9d02209-1527-4e71-9ebc-0679c91f2290 | Address on File | Contingent | ETH: 0.00002875, ETHW: 0.00002875, SC: 1730.50030766, USDT: 0.01089712 |
| 696ab84c-e433-4c06-a2f7-081e7d066733 | Address on File | Contingent | ETH: 0.003298, ETHW: 0.003298 |
| e3386fc5-3edf-464e-9729-b4113d9b96ab | Address on File | Contingent | IGNIS: 65.1959957, USDT: 5.77189796 |
| 941d5115-90ea-4bb6-bee5-f41a62db70c8 | Address on File | Contingent | BTC: 0.00000007, ETH: 0.00329692, ETHW: 0.00329692 |
| 9d2d1ed8-2838-47dd-b986-229e4d227c2e | Address on File | Contingent | BCH: 0.00000175, BTC: 0.00000289, NEO: 0.65904287 |
| 00c5d397-be60-4bee-beb4-d2fb27264097 | Address on File | Contingent | OMG: 5.66808692, STRAX: 2.59090909 |
| e87abe11-2f52-4a61-8881-3d2b36a79e60 | No Address on File | Contingent | BCH: 0.00021943, BTC: 0.00021943 |
| ff21af1f-4c3d-4220-8103-0f9dad10132a | No Address on File | Contingent | BTC: 0.00000013, OMG: 7.10077181 |
| 6905bce9-8197-483c-a518-da550611f3b1 | Address on File | | BCH: 0.03517376, XLM: 24.6081354 |
| e15763c9-ed98-417f-87e0-1dc142d0af7c | No Address on File | Contingent | BCH: 0.00015136, BTC: 0.00015136, DASH: 0.04543498 |
| f35c0d28-8c4a-46ed-b3d5-26fd96cb5f98 | Address on File | Contingent | POT: 3600 |
| 0a48fd9a-6169-40ee-ac84-28aafb0ca640 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000082, ETHW: 0.00000082, LTC: 0.07859489 |
| fbe26a94-22ec-413d-b596-09caeb63ddb0 | Address on File | Contingent | DOGE: 84.293437 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 50585ffc-a12b-49cc-9424-761353ae7bfa | Address on File | | EXP: 2447.78691247 |
| 65ed2089-16b7-4e44-b754-23b9d9943c9b | Address on File | | DGB: 355.22206101, RDD: 8163.89658255, USDT: 0.01189533 |
| 6c4c00f2-95bf-42e1-95c0-9f3b28fefd5e | Address on File | Contingent | BCH: 0.00021938, BTC: 0.00021938 |
| 4afcaa09-9fd8-42e9-be5a-96202aa8998c | Address on File | Contingent | BTC: 0.0000996, NXS: 20, NXT: 275, THC: 530 |
| 73c25f97-92e3-4de1-96aa-751d9da19874 | No Address on File | Contingent | BTC: 0.00000204, PINK: 60622.00937019 |
| 1a999a82-6294-48b0-b576-4e65f7e63019 | Address on File | Contingent | BTC: 0.00000008, RDD: 15291.58231707 |
| 15b143ab-6fbf-4094-8f33-eca080ad8fdb | Address on File | Contingent | BTC: 0.00022025 |
| 5c63cc91-4e5b-4a65-b45b-79227e69e24b | Address on File | Contingent | BTC: 0.00011118, FLR: 1.057665, XRP: 7 |
| 504ad702-0430-4586-9647-359125e4548f | Address on File | Contingent | BTC: 0.00000019, ETH: 0.00329384, ETHW: 0.00329384 |
| 1543e7c2-3d3c-4dba-8918-3efd234d89c1 | Address on File | | FLR: 11.91292674, IGNIS: 14.87626047, NXT: 29.75252094, RDD: 1500, SC: 1435.96059113 |
| 5f16be8e-32d2-4f9d-813a-af6df58b8046 | Address on File | Contingent | BTC: 0.00017894, LINK: 0.00000021, RDD: 1273.13822667, USD: 0.55139073, USDT: 0.08602247 |
| 2138fa1b-884d-4619-8969-4f42188339c7 | Address on File | | BTC: 0.00000013, RDD: 15286.18854651 |
| 76f80bbf-7c0f-4edc-a218-ab3ac285810c | Address on File | Contingent | BTC: 0.00018979, FLR: 30.07981517 |
| 5e44502e-5c64-4c08-a0ad-ae254d32305c | Address on File | | ETH: 0.00000509, ETHW: 0.00000509, FLR: 217.3752813 |
| bf79a328-3004-4c44-ade8-10c41fc21bde | Address on File | Contingent | XVG: 3219.677 |
| f17f49c4-e870-4566-86f5-9153f3e3c6c9 | Address on File | | BTC: 0.00000001, FLO: 989.91989574, RDD: 13225.92059393, USD: 0.00420704 |
| a5e36cb5-4035-4a22-9f07-a89c450945b5 | Address on File | | USD: 6.11704775 |
| d90a8572-d85f-40d4-92fb-a0ae1c45297a | Address on File | | NEO: 0.6674297 |
| 4a52784f-3029-4e8d-9dcc-71cdd1e660fb | Address on File | Contingent | LTC: 0.0776286, TRX: 0.0178199, USD: 0.00857115, USDT: 0.0642952 |
| 90565873-fc72-42d3-b139-5f50b63a9646 | Address on File | Contingent | BTC: 0.00010475, ETH: 0.00000268, ETHW: 0.00000268, STRAX: 6.70126053 |
| 8d6dc222-2bd8-4f3a-aec6-d768877f4413 | Address on File | Contingent | BTC: 0.00006581, GRS: 2.4, POWR: 14, RDD: 2965.9 |
| e7925c6e-c2c4-4c0d-9680-8bb2d6f382f6 | Address on File | Contingent | BTC: 0.00021853, USDT: 0.0455191 |
| c14ce025-4fca-405a-a9d9-ce1be2ddba92 | Address on File | Contingent | BTC: 0.00000008, NEO: 0.66714183 |
| 1f5b809f-0cba-4688-b53b-1deacb9f79a3 | Address on File | Contingent | BTC: 0.00000015, ETH: 0.00005471, ETHW: 0.00005471, XVG: 3163.60961538 |
| 581906b3-e6b1-4c13-9a2a-0b17c5192e42 | Address on File | Contingent | ETH: 0.00000022, ETHW: 0.00000022, PTOY: 440 |
| ecd5e474-b11d-4e07-891a-601fb5e207f7 | Address on File | Contingent | ADA: 16.58707464, BTC: 0.00000002, DGB: 0.00316406, USDT: 0.0000179, XVG: 21.7064926 |
| f41f527e-5db5-43d4-8aee-d63e24d15a3d | Address on File | Contingent | BCH: 0.00868251, USD: 4.53122489, USDT: 0.0112889, XLM: 6.77236457 |
| b18d8857-09d8-401b-b492-ccbefb1ef4aa | Address on File | Contingent | USDT: 6.09121631 |
| a044648e-7820-4ca4-a419-ccf914164883 | Address on File | | BTC: 0.00000002, DASH: 0.0111626, DGB: 706.07103979 |
| 2f8ec747-bfc6-43b5-bc0e-f9fb31788a13 | Address on File | Contingent | ETC: 0.33362213 |
| d7aa0b56-09ac-419a-a20a-3a1ab8ed93d1 | Address on File | | BCH: 0.00000006, BLOCK: 1, CRW: 5, ENG: 4, HIVE: 5, IOC: 3, MER: 30, MONA: 1, PART: 1, PINK: 1505.66037736, QRL: 14, STEEM: 5, STRAX: 0.5, THC: 50, USD: 0.00310223, VRC: 15, XWC: 4.04 |
| 7b436c52-a30f-45a7-998d-3478d3e9fe4e | Address on File | Contingent | BTC: 0.00000045, FLR: 2.13027933, XRP: 14.09893993 |
| b3cc0cf4-afda-4b83-a09e-13a6f1b24c10 | No Address on File | Contingent | BCH: 0.0000006, BTC: 0.0000006, DOGE: 84 |
| b982700e-eca2-47d5-845f-d27ae5e37951 | Address on File | Contingent | BTC: 0.00009521, IGNIS: 50, NXT: 200, XVG: 1400 |
| 157bd298-9ba9-458d-a1e2-7e1bc745e9c9 | Address on File | | BTC: 0.00000022, THC: 100, USDT: 5.86476995 |
| dd6a3d27-9889-41b8-b864-a04e280f8ca5 | Address on File | Contingent | PIVX: 18.45583963, RDD: 5134.41860465 |
| f1c67c38-79f4-4603-84a2-dd7faf8f9c10 | Address on File | Contingent | NEO: 0.02215344, OMG: 0.43830285, USDT: 5.51136419 |
| 7774e802-4d4d-4778-aeb5-9c96a091bce3 | Address on File | | XVG: 3217.796 |
| 59df62d4-f070-4f37-b4b7-72d61be0be23 | Address on File | | ETHW: 2.98379213 |
| e04be078-e8fa-4b0e-8443-a74deb88c265 | Address on File | Contingent | DGB: 764.21166217 |
| c69816f0-232b-452f-9889-916ec882f4b3 | Address on File | Contingent | BTC: 0.00000003, FLR: 2.13383268, XRP: 14.12245728 |
| dbf84a96-8b89-4bf2-81ec-b9e108081d65 | No Address on File | Contingent | BTC: 0.00022006 |
| 8d453eba-acc5-4b4e-9cb2-6fe5884348a8 | Address on File | | ETH: 0.00329209, ETHW: 0.00329209, USD: 0.00341846 |
| e9d5acf4-4d71-4f30-9e0e-c9fee9727867 | Address on File | Contingent | BTC: 0.00000001, XDN: 138793.60699092 |
| d94398af-4171-44ab-899c-ffdb04d9eafd | Address on File | | BTC: 0.00022005 |
| c06ab8b9-9e10-4af7-950d-3ad4c82dbcaf | Address on File | Contingent | BCH: 0.02049422, BTC: 0.00007416, POT: 319.3087544, RDD: 3068.53110687 |
| 7235191f-1d38-48e8-96a9-bc5a5b88d725 | Address on File | Contingent | BTC: 0.00000052, DOGE: 84, XDN: 4.90057605 |
| 9df8aa48-c640-41c6-9bd3-c0366565fdb4 | Address on File | | USD: 0.6664544, USDT: 5.42489902 |
| 4028442c-f06a-4ef1-afaa-061e1b721810 | Address on File | | FLR: 64.70595171, USD: 0.00822761, XRP: 10 |
| 2678c30e-bc1f-4af1-a5ec-dfcb5b31830e | Address on File | | BTC: 0.00009556, THC: 1571.68477654 |
| 5f617a4c-d53b-451c-8866-80969afcae0c | Address on File | Contingent | ETH: 0.00054528, ETHW: 0.00054528, FLR: 0.55736655, NEO: 0.28531572, XLM: 9.93024427, XRP: 3.68884843 |
| 2bb64610-56fe-4d1d-b47c-8def788ec558 | Address on File | Contingent | BTC: 0.00022002, USDT: 0.00002256 |
| 7977caeb-f0a3-4a90-92f7-034ec54df502 | Address on File | Contingent | FLR: 217.1990625, USD: 0.00900866 |
| fd5a9be3-01de-4245-a04d-1f360342bf91 | Address on File | Contingent | BTC: 0.00000014, VTC: 52.97824235 |
| 95befebe-32fd-4a9a-b52e-93f7cd5f1b19 | Address on File | | ETHW: 1.99449783, NEO: 0.22100008 |
| 0383e94d-63dd-4e3c-a408-bf37eb150771 | Address on File | Contingent | BTC: 0.00006581, RDD: 4738.5614427, USD: 0.78000781, USDT: 1.32195338, XDN: 2886.635325, XMY: 3753.1353125 |
| 85ab5967-b399-4b0c-ab80-67c2a6152638 | Address on File | Contingent | BTC: 0.00021976, USD: 0.00692235 |
| 21d842bb-0185-4fef-a36f-bc1c6ca79be6 | Address on File | | ETHW: 2.89888649, USD: 0.17223532 |
| 1edf9f1d-9cf3-4491-a699-d27e55292631 | No Address on File | Contingent | BTC: 0.00022 |
| 20f7b068-a28c-43a5-8539-9a86e5aec2d6 | Address on File | Contingent | BTC: 0.00022 |
| 81ca0005-19a7-43d7-8322-eeb60797ff81 | No Address on File | Contingent | BTC: 0.00022 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 97c98e6f-9eb9-411e-b717-7a1e20b70cf3 | Address on File | Contingent | BTC: 0.00022 |
| 758864f9-5b6d-46bb-8d60-0d1226b38474 | Address on File | Contingent | USD: 0.00195735, USDT: 6.08542111 |
| afa91742-12f3-405a-a90d-2e11acfa10f1 | Address on File | | CRW: 200, DGB: 200, EXP: 260, LOOM: 40, USD: 0.00051703, XMY: 1000 |
| 42933620-dce1-484a-8ce4-2d7456684cc5 | Address on File | Contingent | USD: 6.11142749 |
| 99061a2a-1cc4-48b8-b58a-14891a6b7abd | Address on File | | BTC: 0.00000455, GAME: 396.43626162, USDT: 0.82161254 |
| 6e1b98c2-1ab6-43a5-8e7b-da1506e6e949 | Address on File | Contingent | BTC: 0.00006412, NEO: 0.47245533 |
| 66212615-97b4-4a27-b5e8-8b89a4d489bc | Address on File | | EMC2: 5.15727407, HBD: 1.94440753, IGNIS: 7.46646669, MYST: 8.61118741, NEO: 0.15996458, NXT: 14.93293338, PAY: 2.38572647, POT: 13.51653049, QRL: 4.96219282, USD: 0.00769396 |
| ceb13d30-5e87-4980-a62f-8a15873baf06 | Address on File | Contingent | BTC: 0.00000006, PPC: 15, USDT: 0.00005653 |
| 31b82d42-52b9-47c2-9577-a3c1a4a2d119 | Address on File | Contingent | USDT: 6.086849 |
| 92f4fa1a-2213-4f91-89bd-4fae3f29b329 | Address on File | Contingent | FLR: 1.64743802, MER: 296.26045531, SC: 331.88642479, SIGNA: 203.19804878, USD: 0.00632329, XRP: 10.90332587 |
| 663c1d7b-3a5a-4717-b864-3da3080a703e | Address on File | | DOGE: 83.33974604, USD: 0.06005947 |
| f924f6dd-2b33-42af-a43f-747a05a60d99 | Address on File | Contingent | ADA: 13.39517286, BTC: 0.00000008, FLR: 0.00000017, USD: 1.20292281, USDT: 0.00000007, XRP: 0.00000111 |
| 3bd0b5cf-65af-4618-99cd-7018dc3ccea3 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00329183, ETHW: 0.00329183 |
| 949c0faf-c745-4fca-96aa-079d9088fe13 | Address on File | Contingent | BTC: 0.00000029, USDT: 0.00038687, XRP: 0.86288116, XVG: 3016.73493343 |
| 1620b624-dc90-41d4-97ba-fec82ee0c4b7 | Address on File | | BCH: 0.00000009, BTC: 0.00000009, DGB: 0.62061919, DNT: 156, ETH: 0.00060347, ETHW: 0.00060347, POT: 104.33222588, ZEC: 0.01224414 |
| 1a3a917c-9990-4a05-9a4b-35eeae4fcda6 | Address on File | | ETHW: 2.98183285 |
| d7320e00-c134-46db-ab07-6ace2124b953 | Address on File | Contingent | UBT: 56 |
| f3a8588f-378e-41a2-abbc-f2d8ebcd7f45 | Address on File | Contingent | BTC: 0.00021992 |
| a1bb387d-c2cb-4fca-9d78-d7af9c2400b8 | Address on File | Contingent | SYS: 50.42757325, USDT: 0.00255043 |
| ec093dd8-2469-49c4-8147-11b741e6e370 | Address on File | Contingent | BTC: 0.00000033, EMC2: 55.59365497, ETH: 0.00000402, ETHW: 0.00000402, KMD: 0.00466073, USDT: 5.55722621 |
| 069eb7ad-dbab-4379-8ba6-b606f0865766 | Address on File | Contingent | USD: 6.10889618 |
| 6235207a-b8bb-4c55-a746-ab9c1d9d3649 | Address on File | | FLR: 22.02006618, LTC: 0.05826654, SYS: 0.12705301, USD: 0.93488135, USDT: 0.0043513 |
| 583b3384-2359-4030-a888-128697274be3 | Address on File | Contingent | BTC: 0.00019302, RDD: 1866.40464706 |
| f0be21c0-2199-4bfa-ae2c-70b76aa18b37 | No Address on File | Contingent | BCH: 0.00021901, BTC: 0.00021901 |
| ac562c11-df1e-48e4-93cc-51af1e0e0c54 | Address on File | | BTC: 0.00000041, FLR: 216.98186 |
| 179da439-c1fd-43ef-91b6-37f32d0811d3 | Address on File | Contingent | BTC: 0.00021988 |
| 1334ac2b-55fd-485b-9c93-4378e68ccdba | Address on File | Contingent | BTC: 0.00000003, ETC: 0.3121695, ZEN: 0.04835851 |
| f8947e84-5f02-404c-a24e-810530b85235 | No Address on File | Contingent | BCH: 0.00010159, ETH: 0.00328505, ETHW: 0.00328505 |
| e99b1e98-b12b-4000-8125-4f562cbf56b6 | Address on File | | BTC: 0.00000055, ETH: 0.00000565, ETHW: 0.08991565, NEO: 0.53971592, POWR: 5.90657607 |
| 1f77a556-4b04-45bf-8706-3ce0e9296318 | Address on File | | FLR: 26.43099613, IGNIS: 6.67356054, MORE: 8.19742454, NAV: 35.69435423, NXT: 13.34712107, STEEM: 18.64276099, THC: 80, USD: 0.00071557 |
| 6b850100-7c50-41d9-8124-9c6f9f719ec6 | Address on File | Contingent | BTC: 0.00000001, SC: 1415.54486111, VTC: 10 |
| f0733847-c392-46a2-9ffc-12004113ae7e | Address on File | Contingent | BTC: 0.00000011, XLM: 68.20812104 |
| 468e88aa-a00f-41dc-b406-79d3d6f62505 | Address on File | Contingent | BTC: 0.00000007, DGB: 658.0050773, XVG: 442.8816566 |
| ac326f98-a045-4865-a5ac-3ded8208d9ba | No Address on File | Contingent | BCH: 0.00021896, BTC: 0.00021896 |
| 0a7fa8ae-23fa-470a-95dc-893fa0f99971 | Address on File | | BTC: 0.00021972, USD: 0.00322435 |
| 97451c83-c059-48a2-9fcc-33dc0fcdba11 | Address on File | Contingent | BTC: 0.00009757, MEME: 58.96521936 |
| 132289f0-e1be-46df-a9bc-d73dabe4533b | Address on File | Contingent | ETH: 0.00329056, ETHW: 0.00329056, USD: 0.00000714, USDT: 0.00000002 |
| 9418055c-8cd0-4f35-ac20-104d12ccd2da | Address on File | | BTC: 0.0000001, ETHW: 0.00021594, RDD: 15259.04645549 |
| 43f531e5-2906-4d9b-a509-cf98403c3b3c | Address on File | | ETHW: 2.97730447, USD: 0.00628098 |
| 635c5b1b-f448-4c6c-bd4f-1e0ee5b7636e | Address on File | Contingent | RVN: 245.74665226, USD: 0.94601663 |
| bcfe8d80-e62e-4b4e-a44c-51aa05d12ff7 | Address on File | Contingent | VTC: 15.78855499, XRP: 10 |
| 96ea9b0a-012b-4123-ad8e-f8e1606c843f | Address on File | | FLR: 127.8157417, POT: 283.47708038, USD: 0.02488051, USDT: 2 |
| 73ca6031-87ae-4d7f-a7f5-e05119677a15 | Address on File | | BTC: 0.00013399, DOGE: 32.83590308 |
| 5dc21357-a257-42cc-8fd1-8387bfc19d90 | Address on File | Contingent | EMC2: 663.68721875 |
| c3f28c24-ec74-42be-8343-6b89e8fb3a81 | Address on File | | BCH: 0.00000002, FLR: 217.163977, USD: 0.00340073 |
| 903d9efe-3281-4a12-98b3-a42f590458a3 | Address on File | Contingent | BTC: 0.00000004, IGNIS: 10.02807948, KMD: 19.37935523, NXT: 131.53067522 |
| d8286238-48e0-4231-b709-2567f3019862 | Address on File | Contingent | ENG: 65, ETH: 0.00187674, ETHW: 0.00187674, OMG: 2.81 |
| 49412fdb-b8b4-436d-94ef-c467767d9800 | Address on File | | BTC: 0.00000004, FLR: 67.2707742, SC: 894.53096154, XVG: 569.72421448 |
| 3b7b4fad-3994-4eec-8fae-ff45e9af30aa | Address on File | Contingent | BLK: 30, FLO: 50, NXT: 56, PAY: 8.60507599, RDD: 5000, STORJ: 10, XDN: 500, XVG: 200 |
| b7a5b738-2550-4752-ad18-3be3cdda9fb6 | No Address on File | Contingent | BTC: 0.00021973 |
| f53952da-437c-4a94-9974-b7fb050a8986 | Address on File | Contingent | BTC: 0.0000017, RDD: 15000, VTC: 0.4931592 |
| 9cba7356-228c-456a-b307-5ce5d9b2fae1 | No Address on File | Contingent | BTC: 0.00021972 |
| d33386b1-f600-4f16-b309-238d21150651 | Address on File | Contingent | QTUM: 2, XVG: 500 |
| 738570fd-63fb-4670-800b-05bc2e47160b | Address on File | Contingent | ETH: 0.00000205, ETHW: 0.00000205, UBQ: 250 |
| 7b2da8a1-c42e-4f8c-867c-53c50b95ac34 | Address on File | | BTC: 0.00021971 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b1fae572-3778-4794-8aca-134ca8583c28 | Address on File | Contingent | SC: 682.28454254, USD: 3.71542126 |
| 66f64c2c-d50e-4ac4-bc9c-1c592aeea035 | Address on File | | BTC: 0.00021548, USD: 0.11705439 |
| 37ce4ace-40df-4a26-b713-e4a24ec54d5c | Address on File | Contingent | BTC: 0.00000023, VTC: 52.87846458 |
| f3c7f769-cf15-4356-8d90-99b4dacb70b2 | Address on File | Contingent | BTC: 0.00014482, ETH: 0.00007973, ETHW: 0.00007973, USD: 0.30318083, USDT: 1.62231234 |
| a2478d30-6339-4edc-9594-be15fdb63c6c | No Address on File | Contingent | BCH: 0.00010761, BTC: 0.00010761, DOGE: 39.24399989, LTC: 0.00324415 |
| 691faf75-684c-41d2-8fb0-add5c56306be | No Address on File | Contingent | BCH: 0.00021881, BTC: 0.00021881 |
| 01e9e4d4-c0cd-4326-9d94-99c5fd58e483 | Address on File | Contingent | BCH: 0.00000044, NEO: 0.66590827 |
| e0ed779a-d38d-4bfc-b66a-2536b53162f9 | Address on File | Contingent | BTC: 0.0000004, LTC: 0.00000546, NEO: 0.02643706, PAY: 0.04999962, USD: 5.8443525, USDT: 0.00432671 |
| 9dbe8708-75e8-4ad1-907e-dbe5f343c5d3 | Address on File | Contingent | USD: 0.00006496, XDN: 138560.60871556 |
| b12b7332-ce19-49e3-a466-11c3ce47f7e7 | Address on File | Contingent | ARK: 5, BTC: 0.00000007, FLR: 7.55475, HIVE: 5.06874434, NAV: 22, PAY: 8, STEEM: 5.06874434, VTC: 5.56030596 |
| 2d50d70d-9890-40b6-a664-7930cd680771 | No Address on File | Contingent | BCH: 0.00003578, BTC: 0.00003578, XVG: 2686.56716418 |
| b930d8e7-1e87-4fe6-b428-bde4d09aa4ee | Address on File | | ADA: 0.65581195, WACME: 176.6619069 |
| ba3b6ff3-d6cb-47dd-b235-4dd110e0dd08 | Address on File | Contingent | XVG: 3211.6762 |
| f5ac5ee3-c486-4a29-b64f-e2ce33d6649e | Address on File | Contingent | BTC: 0.00014449, RDD: 1675.73, USDT: 1.4118172 |
| 4f871ab7-7ba3-457e-85fe-b1d9342a0eec | No Address on File | Contingent | XLM: 68.17624117 |
| ab28bdef-d241-4184-ad80-7eb4efe66c93 | Address on File | | USDT: 6.07740896 |
| ff1c69d9-1f3f-4379-864e-9758a5337103 | Address on File | | ETH: 0.00031436, ETHW: 0.00031436, OMG: 0.00005482, WACME: 129.639165, XLM: 13.59097539 |
| 356a2468-dd01-4350-a8a1-c6e18d4dad0d | Address on File | Contingent | DGB: 348.89362342, ETH: 0.00000021, ETHW: 0.00000021, WAVES: 2 |
| d629591c-b517-4773-86f5-1e8cce287734 | Address on File | | HBAR: 0.75345358, USD: 6.06003579 |
| c6b3a821-f66c-4976-9edd-48927f759ada | Address on File | Contingent | BTC: 0.00002907, USD: 5.29324462 |
| df8a6b94-367d-4146-acd5-a0706827f882 | Address on File | Contingent | ETH: 0.00194764, ETHW: 0.00194764, FLR: 44.37389072, NEO: 0.01297616, NXT: 400 |
| 86d6dcff-bf9d-42ef-b38d-59b0bf2de393 | Address on File | Contingent | BTC: 0.00000019, XVG: 3208.05452881 |
| 8f4b5469-d13b-4145-92b2-4f9bc2bf635e | Address on File | Contingent | ETH: 0.00287225, ETHW: 0.00287225, STORJ: 2.5 |
| 14934d13-12c8-44b1-90a8-6158397e4dd2 | Address on File | | ETH: 0.00007536, MYST: 20, XLM: 12.96433056 |
| bc4364b8-f3c7-4efb-aba6-2c18f3d511cb | Address on File | Contingent | POWR: 0.00005289, UBQ: 250 |
| 5dfa3374-1d8b-4c59-bbba-cf23d0e8ed77 | Address on File | Contingent | POT: 1000, THC: 2000 |
| fc6d61df-3a4e-47ea-80a2-5e1e81fc332f | Address on File | Contingent | POT: 1000, THC: 2000 |
| e3bf6f19-85bd-4a25-8ef6-7f05a86fdcd0 | No Address on File | Contingent | UBQ: 250 |
| fc3f93f3-fef8-4ce4-95b1-14d97387f95b | Address on File | | ETH: 0.00328669, ETHW: 0.00328669 |
| 3117c4f1-c025-44c2-80cb-031f6d3633a0 | Address on File | Contingent | UBQ: 249.999 |
| 2bacdbad-0fd7-4c1f-8a7f-edeb820b211b | Address on File | Contingent | BTC: 0.00021957 |
| 69eeb07a-f108-4d0d-a86c-6e2cf4a1fddc | Address on File | Contingent | BTC: 0.00000065, ETH: 0.00000052, ETHW: 0.00000052, SC: 1676.05080318, XDN: 4869.8299125 |
| 5370409e-0d61-421f-a31d-701c90f6afcc | Address on File | Contingent | GLM: 20, IGNIS: 6, NXT: 12, SNT: 70 |
| 2ac23875-d3ab-4567-b7aa-049a767c8c10 | Address on File | Contingent | USD: 6.09954843 |
| eeb3967e-d7d0-4439-afd1-1c6d0d7d61b2 | Address on File | Contingent | BTC: 0.00021955 |
| c298de00-4142-4dcd-bf71-895913c2aa59 | Address on File | | ADA: 2.79518441, BTC: 0.00000004, FLR: 180.5061348, USD: 0.00192757, USDT: 0.00037922 |
| 08090412-0780-464d-a670-d914295d527e | Address on File | Contingent | PAY: 570 |
| 16d33795-5aa6-499a-b4b9-85223faf61a8 | Address on File | Contingent | FLR: 38.12189314, SC: 1211.356875, SNT: 0.00444698, XVG: 414.65667045 |
| 1a625b3e-0a45-4d2e-9dc4-4d3b2e715c20 | Address on File | | BCH: 0.00048105, ETHW: 1.90745189, USDT: 2.1283161 |
| b2b83639-f8aa-4b6a-b2db-231d4a78385b | Address on File | Contingent | BCH: 0.00000039, BTC: 0.00000066, NEO: 0.66340209 |
| 6749ebc4-4f31-4f23-be0c-9b56b2221773 | No Address on File | Contingent | DOGE: 84 |
| 951833dc-29e6-422d-9d49-49ebdce1e928 | Address on File | Contingent | QRL: 63.65627408 |
| dcbdccb5-6bfb-4dfb-b42a-b11dd92240c0 | Address on File | Contingent | BCH: 0.00000001, USD: 1.85187802, USDT: 4.22934053 |
| 8b74bb2b-0ab2-4711-ae9a-de6746ac852e | Address on File | Contingent | WAXP: 104.77606203 |
| 95c08772-c94c-409b-84dc-65cb1b2ab5a9 | Address on File | Contingent | BTC: 0.0000139, POWR: 35.45496591 |
| 474e16bb-0d66-4ec0-b2a9-3fe4b5df771d | Address on File | Contingent | BAT: 0.91928203, BLK: 0.00023999, BTC: 0.00000887, HIVE: 9.67516011, LOOM: 0.00000001, MER: 0.00000103, PINK: 0.00011791, PIVX: 0.58612582, STEEM: 9.67516011, SYS: 0.00000001, VAL: 0.00000403, XDN: 0.00000001, XTZ: 0.00045317 |
| 5a021e3e-6e70-427e-9506-c4ba1647a373 | Address on File | Contingent | VTC: 52.8828436 |
| a2c0b511-2d04-4a84-a582-479d2a108ca0 | Address on File | Contingent | BTC: 0.00000024, NEO: 0.6645487 |
| 9b201fa4-be0a-4aee-8232-ab14da3e0a37 | Address on File | Contingent | BTC: 0.00021234, USDT: 0.13249507, XLM: 0.72855133 |
| e70244a1-91ca-4521-85e7-8cc33328afd6 | Address on File | Contingent | BTC: 0.00000083, USD: 0.25973621, USDT: 5.355772, XMY: 10653.83645345 |
| ecb7e721-8923-4834-978c-ecffac3fb52a | Address on File | | RDD: 4832.30792279, SC: 1189.7778169 |
| a2e26040-b559-4f56-b4d8-eb35ebf8f97e | Address on File | Contingent | NEO: 0.57988528, OMG: 0.90818067 |
| 8758db23-a117-414d-8c13-15dc980da1d5 | Address on File | Contingent | ETH: 0.00326299, ETHW: 0.00326299, USD: 0.04054765 |
| 40d7505a-efc3-4480-88ab-2c65e9362d62 | Address on File | Contingent | BTC: 0.00000049, NEO: 0.66370917 |
| 096f96e1-f246-4067-a1e6-12306b49ecbd | Address on File | Contingent | ADA: 8.39086745, GAME: 13.36495, OK: 13.30094034, WAVES: 1.54126436, XLM: 2.47888927 |
| ced8f7e4-701f-4391-a442-287d505a612e | Address on File | Contingent | USD: 6.09610081 |
| 2d04d235-5d4e-4631-a962-1f51e5678dc2 | No Address on File | Contingent | BAT: 28.49933878, ETHW: 0.00000059 |
| d79168eb-54d5-40da-a288-cfb4fa51e9a4 | Address on File | Contingent | ADA: 16.592802, BTC: 0.00000054, USDT: 0.00464559 |
| b6bcca52-60a9-4789-89c1-d289afec893b | No Address on File | Contingent | BTC: 0.00000003, WAVES: 3.6825613 |
| 2f7abd91-fec5-43c6-93cb-96af0943dcbf | Address on File | | BTC: 0.00021149, SIGNA: 200, USD: 0.00004772 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 30a31c5d-dadb-4c8d-9ed9-43305c90111d | Address on File | Contingent | FLR: 2.12471377, USD: 0.00858811, USDT: 0.00004635, XRP: 14.06210513 |
| ff9c8ea4-9476-4cce-ba89-df9dc4961452 | Address on File | Contingent | BTC: 0.00000013, OMG: 7.07189144 |
| 37f54041-b894-4c1f-9647-c7ea3bb24c35 | Address on File | Contingent | STEEM: 30.69136334 |
| c87b8f56-efba-4e0b-ae1c-bbf142701565 | Address on File | | BCH: 0.00021852, BTC: 0.00021852 |
| d65144d5-03ec-4d71-b8df-2d2bc1e87e22 | Address on File | Contingent | BTC: 0.00020139, USD: 0.50013134 |
| d8520635-56be-4104-842d-40366e5cdc1a | Address on File | Contingent | GAME: 0.852, MER: 1.10799503, USDT: 6.05947986 |
| a88ea5d3-35cd-42ad-8105-0cf22dcb0f44 | Address on File | Contingent | BTC: 0.00000076, IGNIS: 226.88070558, NEO: 0.0000004, NXT: 453.76141115, SIGNA: 3325.18674658, USDT: 0.01094884 |
| bb007071-59a8-4f72-af11-effd9b3f5fc3 | Address on File | | BTC: 0.00000001, SC: 1741.27126472 |
| 63f7669c-a5a7-45d9-a267-4e20954812a4 | Address on File | | BTS: 0.00046187, DCR: 0.00000002, ETH: 0.00008373, ETHW: 0.00008373, HBAR: 0.00004274, PIVX: 0.49468771, STEEM: 0.00004344, SYS: 0.00027188, USD: 2.60752231, USDT: 3.20991965 |
| 0a730578-d9bd-48c5-aa76-bd98bc09f815 | Address on File | | BTC: 0.00003421, SC: 1447.65939943, USD: 0.07725121, USDT: 0.00000001 |
| b03283f3-e40f-4b41-82cc-185a277437fb | Address on File | | RVN: 290.18912464, USD: 0.00034829 |
| 7ca7c2da-4508-442c-8a8d-11e85621d618 | Address on File | | BLOCK: 22.48012656, POWR: 25, WACME: 11.25 |
| 785957ac-1173-4be8-ac8b-6c8e40c14545 | Address on File | | EOS: 0.36801276, ETH: 0.00014204, ETHW: 0.00014204, FLR: 17.79308828, TUSD: 0.88364785, USD: 3.67614422, USDT: 0.41600159 |
| 7184eeff-0b5c-4e2c-abb8-170c3f0ed068 | Address on File | Contingent | ETC: 0.03428369, ETH: 0.00281485, ETHW: 0.00281485, LTC: 0.00306008, USD: 0.00322213 |
| aec68bc7-b45f-4f15-9bb0-eb07c01bf2c1 | No Address on File | Contingent | BCH: 0.00021848, BTC: 0.00021848 |
| 90060dc6-7989-4038-b2ed-df1bbe4cfa67 | Address on File | Contingent | BTC: 0.00021935 |
| 551d19ff-1469-4cc8-a334-b6726a713aba | Address on File | Contingent | RVN: 290.17908055 |
| 0c97cef1-83f4-4423-9a45-0aa255032acd | Address on File | Contingent | BTC: 0.00000011, NEO: 0.65999152, USDT: 0.04167541 |
| 4b458ccc-4cbc-43dd-8120-48ad0632ca15 | Address on File | Contingent | BTC: 0.00021388, ZEC: 0.00458117 |
| 3a0b1b3c-5ca3-4a28-b10d-3cf59e5845a5 | Address on File | | ADA: 0.08448571, ETHW: 1.18815, PAY: 100, USDT: 1.55246841, XRP: 2.33177114 |
| 3554e2d4-e38e-4885-a0d6-49406aa0e873 | Address on File | | ETHW: 0.92102245, USD: 0.00000878, XRP: 9.81414701 |
| be11bd26-308e-488b-b62a-a38791ae2cb9 | Address on File | Contingent | BCH: 0.00000025, BTC: 0.00000174, MYST: 0.9975, NEO: 0.46640828, USDT: 0.00255179, WACME: 4.9875, XLM: 15.22861822 |
| 375e828c-ebb4-4076-b211-dcc219e6d26c | Address on File | Contingent | ADA: 16.59181461, USD: 0.01744665 |
| 0d6138fc-9f95-4360-8a16-be5e60c33d1b | Address on File | Contingent | ADA: 16.63860726, BTC: 0.00000001 |
| 3aeb7100-80b4-4dfd-a618-e1bdb59f3384 | Address on File | Contingent | BTC: 0.0000001, ETH: 0.00328155, ETHW: 0.00328155 |
| 48e2a229-2b81-4c73-a95d-1f7d25498c59 | Address on File | Contingent | USD: 2.63119585, USDT: 3.44815719 |
| 06249f8b-5449-4b22-a435-ca61ef091a13 | Address on File | | DOGE: 83.9243651 |
| cc883c3c-b479-4ab5-8a8d-e30bb4953f3f | No Address on File | Contingent | MUNT: 11000 |
| 1b90a18e-cc8b-40bd-bac0-8a3040070131 | Address on File | Contingent | DASH: 0.0162686, EMC2: 0.20421684, ETH: 0.00000401, ETHW: 0.00000401, POT: 7.9040082, SNT: 172.64966059, USD: 0.96349948, USDT: 0.24759193 |
| bf7c603e-56c0-45b0-b44b-2392684ebebf | Address on File | Contingent | BTC: 0.00000049, FLR: 216.1430257, USD: 0.00537402 |
| 44d8663c-7027-4097-a2bc-ea0839820b11 | Address on File | Contingent | ETH: 0.00001684, ETHW: 0.00001684, USDT: 6.03711462 |
| fe9acba9-a66b-42f4-ac93-b761c782a7d9 | Address on File | Contingent | ETH: 0.00000006, ETHW: 0.00000006, USDT: 6.06798478 |
| 18f2f9d6-a67a-4794-9965-080044fb7329 | Address on File | | ADA: 1.01325246, BAT: 1, POWR: 1, RLC: 3.14882746, SIGNA: 59, USDT: 0.00080909 |
| ccae9ddf-c12a-402f-bd5a-5e985641cb8b | No Address on File | Contingent | BCH: 0.00021842, BTC: 0.00021842 |
| 6f8b2344-f13b-45b3-a0bb-50afe6306392 | Address on File | Contingent | OMNI: 5.59879977, USDT: 0.0005006 |
| 0eb58beb-628b-404d-b0cc-0394ed1475b8 | Address on File | Contingent | DGB: 761.49457016 |
| 5fce5d42-df5f-45c8-9515-cb81f7221ddc | Address on File | Contingent | BTC: 0.0001464, IGNIS: 403.3646307, USDT: 0.00793504 |
| c16d2d6a-c625-45a1-be1a-ce564bb1fdf8 | Address on File | Contingent | BTC: 0.00000066, NEO: 0.66266885 |
| 87b224ec-9032-44f9-9da8-b1aea57b7538 | Address on File | Contingent | BCH: 0.00000048, BTC: 0.00020553, LTC: 0.00000546, STRAX: 0.798 |
| 4eeff942-414e-40c5-9aba-f61f7f97f800 | Address on File | | BTC: 0.00021927 |
| 3c395010-a412-44fc-9af1-4019b5fb23dc | Address on File | Contingent | BLK: 0.00080447, BTC: 0.00000007, ETH: 0.00308768, ETHW: 0.00308768, IGNIS: 71.51819323, USDT: 0.00132302 |
| 32779571-899f-4933-a349-6608e4ce3da0 | Address on File | | BTC: 0.00000001, ETHW: 0.1335539, NMR: 0.42640528, USD: 0.00139114 |
| 17140cce-e9ce-4d1c-b920-82d2ea0ce1e3 | Address on File | Contingent | SC: 1740.36715935 |
| 91490de1-27e8-4a77-920c-f98d54effd3c | Address on File | Contingent | BTC: 0.00000473, ETH: 0.00001875, ETHW: 0.00001875, NEO: 0.64521463, USDT: 0.01138753 |
| e32e9dac-48fa-48d4-b339-7a1206caa60a | Address on File | Contingent | BTC: 0.00020183, IGNIS: 15.09570777, NXT: 30.19141554, VTC: 2.80704705 |
| 4f6b5664-4615-4836-9692-3a6e8d619162 | Address on File | Contingent | BCH: 0.0020001, BTC: 0.00000007, RDD: 3277.0204491, SC: 1261.54176573, XLM: 1.56007956 |
| 9d1511ad-b112-42a2-b815-04fc46503179 | Address on File | | FLR: 39.38173321, IOC: 94.34615707, PIVX: 14, USDT: 1.37000202 |
| 7e905295-a2eb-423b-a1b7-feb79a97efd7 | No Address on File | Contingent | BTC: 0.00021923 |
| 03b11073-2538-43cc-bf5c-622708e98d06 | Address on File | Contingent | BTC: 0.00000004, IGNIS: 51.08174567, SC: 1024.61993494, SIGNA: 300, USDT: 0.00075313, XVG: 1008.81806868 |
| bc496441-fdd3-4759-8228-57b7a8dc2a6e | Address on File | | BCH: 0.00000002, BTC: 0.00000002, DGB: 51.949257, DOGE: 53.7113467, LTC: 0.0227959 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| c433a3a0-9eef-4e07-87db-d6e93bfbd207 | Address on File | Contingent | SRN: 3580.35714286, USDT: 0.00325397 |
| a841126f-d822-4a98-99c7-d8329f6742f2 | Address on File | Contingent | BTC: 0.00008037, XVG: 2030 |
| f6cb14cf-2aca-406c-adff-9a00213b927e | Address on File | Contingent | BCH: 0.0001079, BTC: 0.0001079, RDD: 7700 |
| a1bbba9a-e9af-45c1-86ec-ac09c96eb6ec | Address on File | Contingent | USD: 6.08956041 |
| a45f341d-2bb4-4a8c-b491-3d48b1c36372 | Address on File | Contingent | XLM: 68.03892203 |
| 4e17b662-44f7-4eb1-a05a-d0b7a22496e5 | Address on File | Contingent | GLM: 19.99, SC: 499.9 |
| d7b8d9ea-5803-4d5d-b39f-ab405a86e8da | Address on File | | ETH: 0.00000006, ETHW: 0.00000006, FLR: 34.23599632, NAV: 14.09987641, PTOY: 45.47514468, USDT: 3.92393726 |
| ad81caa2-a720-46cb-8338-d0259f1b363d | Address on File | Contingent | USD: 6.08933259 |
| adceda55-1f06-4f97-a3e7-50bb6a899439 | Address on File | | BTC: 0.00021109, DOGE: 0.89332432, ETH: 0.00005684, ETHW: 0.00005684, RDD: 135.93207318, USD: 0.00000001 |
| ddc605aa-4f10-4972-8179-6ad55ead87f4 | Address on File | | BTC: 0.00000013, KMD: 12.16629749, RDD: 2000, STRAX: 2, XVG: 400 |
| 4aaef140-b9dc-4251-b25a-78a12883ea65 | Address on File | Contingent | SC: 0.23625, USD: 6.08781602 |
| 80a0beec-b01a-4c7c-b813-66952c396f11 | Address on File | | BTC: 0.000001, FLR: 2.11533, USD: 0.00073515, XRP: 14 |
| 6a35c6bf-5753-4a73-a7f3-fefdc0e51685 | Address on File | Contingent | BTC: 0.00000006, XDN: 138195.64856336 |
| 0cfeeaac-7866-400a-b547-0e036470bb87 | Address on File | Contingent | DGB: 760.26402341, USD: 0.00615625 |
| 8d9a8b5e-e08a-4051-88c0-b6e43eb076ab | Address on File | Contingent | BTC: 0.00000022, USDT: 6.05783187 |
| c1509f02-f244-4255-8398-6a5643e8d268 | Address on File | Contingent | HIVE: 10, PAY: 35.24046207, STEEM: 10 |
| 2eb53659-1bd1-4d48-88b7-de147ef44729 | Address on File | | DGB: 251.38831239, DOGE: 0.00080758, ETH: 0.00000036, ETHW: 0.00000036, FLR: 29.5094892, SC: 925.19702218, USD: 0.0083724 |
| 6a496676-cac7-453c-8faf-cf718c3b7663 | Address on File | | BTC: 0.00002584, ETH: 0.00000627, ETHW: 0.00000627, FLR: 188.3487581, XRP: 0.15211014 |
| 83a48d4d-ee64-4615-b95a-cd977dec8fba | Address on File | Contingent | XLM: 68.01404781 |
| 3bb3e9ca-5bbe-46e7-881b-77d66dc1590e | Address on File | Contingent | DGB: 760.90645263 |
| 857c96b8-660b-4a4a-ba8e-244c32d90f5e | Address on File | Contingent | BCH: 0.00000051, BTC: 0.0002191 |
| 5a90308e-eedf-4b3c-9a51-e8da6b50cc76 | Address on File | Contingent | BTC: 0.0002191 |
| 2db36fa2-d67b-479d-ac03-68fb9c30f306 | Address on File | Contingent | BTC: 0.00000007, SC: 1738.52421894, USD: 0.00000004 |
| 86f58bfd-e6bb-401f-8c02-5337e0b0c507 | No Address on File | Contingent | BCH: 0.0002, BTC: 0.0002, DOGE: 7 |
| e74a75b5-1e5f-474a-92bc-04f9987565d8 | Address on File | Contingent | SC: 1739.04483543 |
| 3d077fe2-b2a6-4f68-b096-0eb1a0b06a1a | Address on File | | BTC: 0.00018944, USD: 0.8237878 |
| 87534ae3-b068-4600-b01c-11184191da41 | No Address on File | Contingent | BCH: 0.0000197, BTC: 0.00014186, XRP: 5 |
| 77faead0-d789-4d6d-b6ed-cdd9e818833b | Address on File | | USD: 6.08605072 |
| 512cecd6-4ea9-453e-b8b1-c710958c3bb9 | Address on File | Contingent | BNT: 12, FTC: 400, USD: 0.00756456 |
| 6add701b-0eb1-4630-bd00-d50a7cf93365 | Address on File | | BCH: 0.00000004, FLR: 36.95258152, ICX: 18.9485, USD: 0.00400158, XLM: 4.24772824 |
| b9117b98-697c-4c93-864d-815adc74fd28 | Address on File | Contingent | BTC: 0.00000022, SC: 1737 |
| a87fa1c7-53cf-4e32-8a9b-97138ee426ab | No Address on File | Contingent | DOGE: 83.822 |
| dfd317aa-4f94-4e7f-b9a0-0bbecd982fd7 | Address on File | Contingent | HBAR: 21.53041042, USD: 4.90552331 |
| 7454e33f-8540-4137-85f9-08a70af24e16 | Address on File | | FLR: 52.40958549, PIVX: 20.92563052, USD: 0.0090389 |
| 96319404-1c6b-4905-a92a-66b6664d6af2 | Address on File | Contingent | FLR: 2.1242295, XRP: 14.0589 |
| c23d1c62-fedb-4bb3-964a-9ff776b5e2f2 | Address on File | Contingent | USD: 1.0652994, USDT: 5 |
| e9082948-a4a5-4383-aee2-5bffae4801d5 | Address on File | Contingent | BTC: 0.00000051, NEO: 0.66242154 |
| 4a8fb342-136f-4a77-a778-630158f655f5 | Address on File | | USD: 6.08509517 |
| a8104cb1-4aa8-45b1-bf14-7821b2d4f616 | Address on File | | ARDR: 4.7763713, FIRO: 0.90871953, FLR: 92.6424745, IOC: 269.07074142, MANA: 0.00000001, USD: 0.00101777 |
| e447859a-8fae-44b0-90b9-51d692813d6c | Address on File | | AAVE: 0.02597689, ETH: 0.00166059, NEO: 0.00000001, SAND: 0.00000009, USD: 0.32589009, USDT: 0.99803972 |
| 9ba79be2-47a2-4239-812d-57acc3688bcf | Address on File | Contingent | BTC: 0.00021903 |
| 31445758-70af-453b-8f21-e5988b832f88 | Address on File | Contingent | LSK: 3.40473824, MTL: 3 |
| cd5e53a6-fa65-4400-82f3-84d62183aa3d | Address on File | Contingent | BTC: 0.0000034, XVG: 3152.7093596 |
| 27917f2b-6059-4432-b76f-174fb59da2ba | Address on File | Contingent | BTC: 0.00021902 |
| e5e76c38-28f1-4694-a119-67f472427aa2 | Address on File | Contingent | BTC: 0.00000135, SRN: 3557.10681245 |
| 44cf3164-7830-4550-8cc6-e20ca712e71b | Address on File | Contingent | BCH: 0.00000118, BTC: 0.00000118, NEO: 0.66029079 |
| 8bb46458-b539-44a3-b9b7-813a57af5a99 | No Address on File | Contingent | BCH: 0.00021814, BTC: 0.00021814 |
| a3bec598-0da9-40f1-b514-3ca8e7cc8492 | Address on File | Contingent | NEO: 0.44152167, WACME: 61.4133488 |
| 36f6f0b5-1d2d-4459-82be-f3fcbfe32c1f | Address on File | Contingent | ETH: 0.00327823, ETHW: 0.00327823 |
| 74df4374-ea98-4707-9071-0cce379d157d | Address on File | Contingent | ETH: 0.00017261, ETHW: 0.00017261, NEO: 0.62887 |
| 38fa2c82-fae5-493b-a8b9-8453fd49bca8 | Address on File | Contingent | BTC: 0.00000019, NEO: 0.66320219 |
| a7293dea-eaf4-4413-9995-6fa400586e9e | Address on File | Contingent | LTC: 0.07815069 |
| df751f03-7731-495c-9957-8c7931e7085f | Address on File | Contingent | BTC: 0.00000049, RVN: 10.0485, USD: 5.84585195, VTC: 0.10828263 |
| f91ae9ed-a05b-4de3-b4ad-77afe0929920 | Address on File | Contingent | ETH: 0.00327749, ETHW: 0.00327749 |
| de4f586e-ae50-4030-9867-0348f64eae2f | Address on File | | FLR: 216.4738564 |
| 416aa922-8183-492b-9833-b882243b5cef | Address on File | Contingent | LTC: 0.05955938, XVG: 761.4750702 |
| bfa42899-d2d5-4c11-8e94-86b99a777549 | Address on File | Contingent | ETH: 0.00327746, ETHW: 0.00327746 |
| 0b865ad0-7b17-4831-a44d-ff00b9fe8897 | Address on File | Contingent | BTC: 0.00003617, USDT: 5.05766241 |
| b1aace82-5778-4473-88c1-23f179fae54d | Address on File | Contingent | BTC: 0.00021895 |
| 9fa10940-a1a5-4a88-88f4-d0f34f97771f | Address on File | Contingent | BLK: 0.00062209, BTC: 0.00000002, DNT: 0.000002, EDR: 103.95642553, ETH: 0.00000252, ETHW: 0.00000252, THC: 2758.23092817, USD: 0.00562833, USDT: 0.00047474 |
| 15cb4020-f4bb-4431-9579-76564d323a2c | Address on File | | FLR: 0.60438, POWR: 5, USD: 3.32232941, USDT: 0.22240963, XRP: 4 |
| a07af0ab-c753-4796-9327-e610f707b1e4 | Address on File | Contingent | USD: 6.08249267 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 666e01ba-383f-43df-b281-f08643a4c480 | Address on File | Contingent | BTC: 0.00000001, DASH: 0.02129605, DCR: 0.01514639, FLR: 0.76379265, LTC: 0.02967403, MONA: 1.0800971, XRP: 5.05504915 |
| 182e2084-f53f-4b02-897c-794962be6bb0 | Address on File | Contingent | BTC: 0.00021869, ETH: 0.0000032, ETHW: 0.0000032, LTC: 0.00000546 |
| 1439ac41-1d87-4db2-9b0e-8695d99d830c | Address on File | | BTC: 0.0000472, COMP: 0.00743953, ETH: 0.00240934, ETHW: 0.01557837, USD: 0.00000001 |
| 6ce91b3c-e115-4495-9afe-8382c9a45c75 | Address on File | Contingent | BTC: 0.00000003, NEO: 0.66348972 |
| 7aa1826a-6c9a-472d-8c71-f640f4234cf0 | Address on File | | AMP: 1450, USD: 1.58655717 |
| 86db9697-8a97-4b05-a617-d2590c6f97c3 | Address on File | Contingent | BTC: 0.00000003, ZRX: 28.22921719 |
| ec316881-20e8-4e33-98f1-2515abf5a211 | Address on File | Contingent | BTC: 0.00000003, FLR: 2.12256334, XRP: 14.04787281 |
| 4077cdef-70b3-4a0a-8886-096f619155a4 | Address on File | Contingent | BTC: 0.0002189 |
| c93b4b79-5138-428f-a556-3cc7049c889d | Address on File | Contingent | BTC: 0.0002189 |
| f2ecbc61-abb4-42f4-9c92-cc45a53c7d10 | No Address on File | Contingent | BCH: 0.00021802, BTC: 0.00021802 |
| 1b0b9eab-0bec-4815-aa65-b2cd596e66bd | Address on File | | HBAR: 110.85779617, USD: 0.00594926 |
| f08f659e-b596-48ef-87e4-c70bf948a401 | Address on File | Contingent | BTC: 0.00021887 |
| a7889fd3-c941-4aa6-b7a2-1901f0b811a9 | Address on File | | NXT: 2168.45477625, USD: 0.00865799 |
| d62b4c3b-1d75-4e3c-a5bf-a030d72793f5 | Address on File | | RDD: 15197.06953704, USD: 0.00139414 |
| 594ac420-d1ab-4fdf-a3f8-620a07ceb7c8 | Address on File | | BTC: 0.00005993, NEO: 0.31304778, USDT: 1.53948173 |
| fd1dc13a-31cf-4143-b82d-fb70433a1d99 | Address on File | Contingent | BTC: 0.00000002, RDD: 15197.69509146 |
| d6818455-d957-459f-89e3-9e1ab2af525c | Address on File | Contingent | BTC: 0.00000007, VIA: 189.92771721 |
| 29a29abd-715f-4c86-a653-5bb596461a2a | Address on File | Contingent | ETH: 0.00043398, ETHW: 0.00043398, NEO: 0.57542508 |
| fa5a4c5e-d4bd-4e5d-a327-db45bb4cf1c9 | Address on File | Contingent | ARDR: 0.01589666, LTC: 0.00000546, USDT: 6.05320285 |
| abe3bef7-8621-4a64-b1bf-e238ba9932ea | Address on File | Contingent | ADA: 1, BTC: 0.00000046, XVG: 3000 |
| 3160b344-320e-4fff-ac34-628b431ee941 | Address on File | Contingent | BTC: 0.00005579, POT: 31.60646388, XLM: 50 |
| 5a876ed4-ede0-4f58-b458-ae4f33d9ca86 | Address on File | | FLR: 1.51095, SC: 500, XRP: 10 |
| 972007de-7e61-45a3-8c16-ebbca6184a6b | Address on File | Contingent | BTC: 0.00019732, EMC2: 13.7966805, NEO: 0.0044971, XRP: 0.9975 |
| 54046e8c-3951-47c4-a6fb-47cb5d7cf6fe | Address on File | Contingent | DOGE: 83.65525087, USD: 0.00370896 |
| eff992c3-6c31-4199-9d4f-e19152c4ccc2 | Address on File | Contingent | BTC: 0.00001423, USD: 5.68172332 |
| a7a20bf7-d8bc-455e-934c-83441ea47562 | Address on File | Contingent | BTC: 0.00003936, PAY: 0.9975, USDT: 1.66552156, XVG: 1737.16003898 |
| f336aef8-8ec0-42d4-9e9f-156ff30370cd | Address on File | | ADX: 7.73585531, ANT: 0.00071765, BCH: 0.00257953, DGB: 0.94352666, EXP: 0.0090048, FLR: 0.05123999, LBC: 0.00011395, LTC: 0.03401361, MTL: 0.00090137, OMG: 0.00211339, PAY: 0.07738471, RDD: 0.00785296, STRAX: 0.00021218, XDN: 0.495, XEM: 0.00068156, XLM: 19.57684957, XRP: 0.33912432, ZEC: 0.00006268 |
| d9d39ede-8c2b-4612-872d-481a20f3c73d | Address on File | Contingent | BTC: 0.00000014, OMG: 7.05015353 |
| da9f1fa8-1e7d-41e9-9236-2eb89a7d01e8 | Address on File | Contingent | BTC: 0.00001375, MONA: 13.78570155 |
| 8b2217ce-52fa-44cd-8987-204a1b5b9c99 | No Address on File | Contingent | BCH: 0.00110821, BTC: 0.0002044, NEO: 0.03 |
| 3cf52be7-0c79-4e52-ad5e-ab11a26da8b5 | No Address on File | Contingent | BTC: 0.00021874 |
| ba47247e-c3f0-4646-94f0-5192d3ab4c05 | Address on File | Contingent | BTC: 0.00000081, ETH: 0.00326185, ETHW: 0.00326185 |
| 1469cfa0-f382-46a3-8992-97049dc01fb3 | Address on File | Contingent | BCH: 0.05450552, ETH: 0.00000288, ETHW: 0.00000288 |
| a88627a9-f067-4482-a23f-6061e005877c | Address on File | Contingent | BAT: 0.9975, EMC2: 5.72568994, SC: 1660 |
| 4ec241c2-5c32-4d56-8b20-add485c1eaae | Address on File | | RDD: 3000, SC: 700, SNT: 100, USDT: 0.00583656 |
| f4d43147-e64c-440c-a91e-c514ed381370 | Address on File | Contingent | BAT: 0.10894631, GLM: 0.05647695, OMG: 0.36945183, REPV2: 0.05266038, RLC: 3.20710899, STORJ: 0.03725234 |
| bf13f993-b7ad-4925-99ac-d9b1dcdaeb2d | Address on File | | FLR: 31.93645752, HIVE: 7.91809426, STEEM: 7.91809426, USD: 0.27529106, XVG: 200.527 |
| 7a6e12a5-e980-430b-a315-ca7899ef21e1 | Address on File | Contingent | BCH: 0.00000269, BTC: 0.00000269, XRP: 14 |
| 1914f72b-f050-4d27-8cee-c33ea77813e5 | Address on File | Contingent | BCH: 0.00000784, BTC: 0.00000725, NEO: 0.64076986 |
| cb80db35-30c8-46cd-88a8-42f25ea85c3c | Address on File | Contingent | BTC: 0.00021867 |
| 8d92259a-1c5c-46a0-9eae-41c309dc5fac | Address on File | | ARDR: 0.4940594, BTC: 0.0001742, BTS: 1.90120069, ETH: 0.00038298, ETHW: 0.00038298, LTC: 0.00000546, POLY: 1.39978415, RVN: 1.98309014, USD: 0.00310062, WAVES: 0.03523642, WAXP: 0.77125193, XEM: 1.29889193, XVG: 6.83561643, ZEC: 0.00052471 |
| 55d43664-fac7-48e8-a25d-98a6df46832d | Address on File | Contingent | WAXP: 104.36670284 |
| 72ea799c-b5c0-46d6-bb21-56ef07a88472 | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000069, QRL: 63.20230109 |
| 457314ca-e81e-4ca5-8638-66530982262d | Address on File | | BTC: 0.00010378, RDD: 7976.94436709 |
| 96928912-2315-4e60-812a-6ed200be90af | Address on File | Contingent | BTC: 0.00002604, RDD: 13375.81665 |
| 185e8b44-bec6-4845-9243-76c644d5c238 | Address on File | | ETHW: 1.08488379, USD: 0.00314335, USDT: 3.83232974 |
| 060f4f13-3b22-4bca-b474-6ba3d6747a71 | Address on File | | ETHW: 0.31373322, FLR: 193.2570116 |
| f90ea1af-2fd0-4abb-a688-f081aaa4b71e | Address on File | Contingent | ETH: 0.0000015, ETHW: 0.0000015, USD: 6.07043322 |
| 16f3fbb3-d74f-4a17-bb03-96a92dc77ef2 | No Address on File | Contingent | ETHW: 0.00277558, XLM: 67.79141538 |
| 3ab5a435-59fc-443f-9f89-5e82d81c3721 | Address on File | Contingent | USD: 6.07299273 |
| 8ef24403-621e-4f0a-b68a-d7d21fa02920 | No Address on File | Contingent | BCH: 0.00021772, BTC: 0.00021772 |
| 82a5eb95-7116-47b7-bc07-b902244ca7a9 | Address on File | Contingent | BTC: 0.00021804, ETH: 0.00000317, ETHW: 0.00000317, USDT: 0.009409 |
| 53ea83da-9cea-4365-8bc2-74d07b73e3f7 | Address on File | Contingent | BTC: 0.00021859 |
| 2086159a-a676-4bb8-b012-e0deba024c5f | No Address on File | Contingent | BCH: 0.00174836, USDT: 5.73276529, XLM: 1.36372216 |
| a8799fcb-24b5-4b90-90a1-498d94cd8cc0 | Address on File | | ETH: 0.00000416, ETHW: 0.00000416, USDC: 6.04642247 |
| 5cf4d039-1411-43de-b39f-3b126acc88b6 | Address on File | | DGB: 759.03056616 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 0a4f4b2f-72ea-424e-91d5-254a666059c9 | Address on File | Contingent | ANT: 0.8428557, ARK: 2.07446286, BCH: 0.0000165, BTC: 0.00000005, ETH: 0.00026267, ETHW: 0.00026267, GLM: 0.02033357, NEO: 0.28902141 |
| 000577fe-56da-4573-8af0-600009600066 | Address on File | Contingent | USD: 0.00952338, USDT: 6.03832345 |
| 358ddfcd-f161-4f09-a071-515e0e906e1f | Address on File | Contingent | NEO: 0.07658993, XLM: 60 |
| 35e01e7d-d79c-494b-a327-161a32f94198 | Address on File | Contingent | BTC: 0.0000001, ETH: 0.00261034, ETHW: 0.00261034, GAME: 94.07155086 |
| cc41cee1-f7af-4906-878d-76693e220599 | Address on File | Contingent | BTC: 0.00000002, EOS: 0.36, SC: 500, SNT: 100, XEM: 50 |
| cc29709e-913d-45a9-80a5-034118a3ca1b | Address on File | | DOGE: 83.63511671 |
| bd4ab51e-8f4c-41a0-a377-fd070e97b2a6 | Address on File | Contingent | BCH: 0.00012709, BLOCK: 33.54740802, BTC: 0.00012709 |
| 8b6c9426-8b77-47d7-9e78-d325592d32cc | Address on File | Contingent | USD: 6.06541264, USDT: 0.00619937 |
| 6ba81af6-5519-482a-8c71-67d105ac4ec8 | Address on File | Contingent | FLR: 215.9933338, SYS: 0.00004186, USD: 0.00201668 |
| 6d1c7f1e-cc82-4fee-aa78-400eecc276c2 | Address on File | Contingent | BCH: 0.00000012, NEO: 0.66244038, OMG: 0.00006212 |
| 9a037f44-40cb-44a3-9f18-bd566cdfdd05 | Address on File | Contingent | BAT: 10, EMC2: 2.57313808, LBC: 10.30075045, LTC: 0.00000546, MYST: 10, PAY: 1.07250676, STEEM: 0.20704225, SYS: 10.75005253, USDT: 0.00670212, VIA: 1.63193267 |
| 86f80c2f-e92e-4674-a603-4b44f8de446d | Address on File | Contingent | BTC: 0.00001089, DOGE: 54.14761273, USD: 1.83700883 |
| abff5401-0e0d-40c2-90d3-2f634dce1ead | Address on File | | FLR: 1, IGNIS: 106.12721866, NXT: 212.25443732, RDD: 2000, SIGNA: 1970.44334975, USD: 0.00144015, XRP: 1, XVG: 800 |
| 82ccf3ec-6111-40e8-8a5e-b7a9541bfbd7 | Address on File | Contingent | GAME: 6.69855105, STRK: 0.14422003, USD: 0.08418749, USDC: 1.24173538, USDT: 3.01685324 |
| 36058db7-1c89-48ea-a2a2-2e0dc185480e | No Address on File | Contingent | BCH: 0.00021763, BTC: 0.00021763 |
| 25eaa1d2-650f-4640-b321-ac9715992c58 | Address on File | Contingent | BCH: 0.0002, BTC: 0.0002, DCR: 0.03 |
| 63970596-50fe-4243-83b9-e445d13cf8ca | Address on File | Contingent | NXT: 2149.78448276, USDT: 0.05043766 |
| 3e966321-be49-4ec8-821e-1c875b824635 | Address on File | Contingent | FTC: 50.2719485, SC: 1702.64807333 |
| b0ea2cf1-ab6b-4878-abc5-afe6787a518b | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000048, ETHW: 0.00000048, MAID: 35.86529826 |
| 7a9586c3-0a49-4703-b8c0-5fae5c2a01df | Address on File | Contingent | BTC: 0.00021848 |
| 5cd384d3-6925-43a0-b886-fdbc6a6c1de0 | Address on File | Contingent | USD: 5.86119889, USDT: 0.20750203 |
| 8e7ff445-2a22-4cf8-8caf-e262945ddcc0 | Address on File | Contingent | USD: 0.65147733, WAXP: 93.09122242 |
| e260f79e-ede1-4334-a1ea-451adc653718 | Address on File | Contingent | BCH: 0.0000009, BTC: 0.00000173, NEO: 0.65695909 |
| 573ac1d8-7a4e-4fe5-b1d3-a5233bfb3fae | Address on File | Contingent | BNT: 14.01 |
| 3c55fe47-1f74-4afb-8d5d-92ef9eb849d4 | Address on File | | BCH: 0.00278079, RVN: 265, XLM: 2.16901836 |
| 2dbe6c10-c75e-4bb9-bc29-da6ed6494d36 | Address on File | Contingent | QTUM: 1.30872795, XEM: 85.59471629 |
| d0aeef2a-685e-4556-8eee-37ab3cde4045 | Address on File | | BTC: 0.0000279, ETHW: 2.54940515, NEO: 0.00660013, USD: 0.00936753 |
| 0c623eec-cd93-45b6-ae6d-eaf727029835 | Address on File | Contingent | BTC: 0.00021844 |
| 3520f040-995d-4214-b403-50b51293748b | Address on File | Contingent | BTC: 0.00000004, ETH: 0.00272045, ETHW: 0.00272045, RDD: 2545.71975 |
| b8da8044-1dbb-4355-a289-bc66a18a53a4 | Address on File | | BTC: 0.00021843 |
| 68e174a3-54f2-4695-b3a2-517cc7e21f1b | Address on File | Contingent | DASH: 0.14523564 |
| b95c59cd-7559-4e17-b589-004fdcbcaf7f | Address on File | | SNX: 2.731, USD: 0.14433932 |
| 72fe185c-d94e-4662-a6cc-b0c64bd4bf71 | Address on File | | USD: 0.00556997, USDT: 1.76915247, XRP: 10 |
| 96090d36-973d-42ae-bea9-6a8dc31d8915 | Address on File | | POWR: 23.16604169, USD: 2.3356856 |
| 27e7e332-dd0f-49ed-baa9-c58679065f38 | Address on File | Contingent | BTC: 0.00000003, HIVE: 10.623025, STEEM: 10.623025 |
| 25649d97-22ae-4314-a47e-d32b7e790c8b | Address on File | Contingent | BTC: 0.00018508, USD: 0.92593519 |
| 2b20382e-2d4d-47d0-bd79-487c7a424760 | Address on File | Contingent | ETH: 0.00000626, ETHW: 0.00000626, NEO: 0.66077539 |
| de9d9e66-0597-409c-a12b-af78862097a3 | Address on File | | ETH: 0.00327283 |
| 074192ca-ab44-4280-a021-8bfcaa22a2dd | Address on File | | CELO: 3.68859254, TRX: 50.31297812, USD: 0.74347315 |
| ca5786ea-0836-4161-b1d3-de071931593b | Address on File | | BTC: 0.0002184 |
| 4f7cd1ec-f02f-44ad-9b03-57cd7bfd3440 | Address on File | | ARK: 5, DASH: 0.025, ETHW: 0.07401855, NXS: 10, POWR: 15, USDT: 0.0004154, VTC: 3 |
| c825c5af-772e-442e-b1a1-0c759feae9da | Address on File | Contingent | BTC: 0.00021838 |
| 0752be5f-464b-459a-810e-85a4811419b8 | Address on File | | FLR: 127.5073917, WACME: 74.85 |
| 718063ab-a7f8-4887-95bf-0c1de4a7d1b0 | Address on File | Contingent | ADA: 4.45109296, BTC: 0.00001725, HBAR: 72.2152556, USDT: 0.00000003 |
| 8fd8b56a-1942-4247-af10-da77f3dcf886 | No Address on File | Contingent | BCH: 0.0002175, BTC: 0.0002175 |
| 5fcbd586-f35b-4133-8cf3-3fa4c35e085f | Address on File | | USDT: 6.04217475 |
| 91b99d0c-cd79-438f-b81e-c7c2217ed44e | Address on File | | BTC: 0.00008672, ETHW: 0.0898771, USD: 3.47276326 |
| 4383aba6-6490-4e9b-8c56-e5115625b3d5 | Address on File | | BTC: 0.00021834 |
| c489f146-68c5-46bd-a383-b189f0cefc1a | Address on File | Contingent | DOGE: 83.54689423 |
| c007e70b-7a8b-4fae-9e25-05c4014847cb | Address on File | Contingent | ETH: 0.00326719, ETHW: 0.00326719, PIVX: 0.00625 |
| 560a84bc-cdca-42ab-a38d-027b043bdf45 | Address on File | Contingent | BTC: 0.00000037, ETH: 0.00128791, ETHW: 0.00128791, FIL: 0.00080299, GRT: 0.0659, LTC: 0.0147, MATIC: 0.028, RDD: 25.39391493, TRX: 0.56518896, USD: 2.21058522, USDT: 0.22330762 |
| a42d9dd6-a60a-4652-941d-1ad7c64959fb | No Address on File | Contingent | BTC: 0.00000021, WAVES: 1.19033413, XRP: 9.54071586 |
| 310929f6-8754-4064-a8f8-35c22f60b983 | Address on File | Contingent | USD: 6.0630817, USDT: 0.00188272 |
| b93fb007-89ff-414b-ad67-5fafc062fc46 | Address on File | | ADA: 1.59727532, HBAR: 100 |
| b74fd8c9-b21f-4112-af35-1b42953f6078 | No Address on File | Contingent | BCH: 0.00021744, BTC: 0.00021744 |
| 0d3083e7-bc46-4e13-a7ad-2108fc8fb258 | Address on File | Contingent | BTC: 0.00021829, USDT: 0.00050082 |
| 3cdb01c6-574f-4084-9030-0b44223b64f4 | Address on File | Contingent | BTC: 0.00009908, USD: 3.31226931 |
| dfe79b36-5b2b-4968-9f48-db0b4a48fd80 | Address on File | Contingent | LSK: 7 |
| 4eb6e722-24b5-4a21-8468-85f9410bf88d | Address on File | | BTC: 0.0000014, NEO: 0.32549658, USD: 0.00212447, XDN: 914.375, XRP: 7 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 903846bb-0560-4fa7-9cbe-07a2a8139030 | Address on File | Contingent | BTC: 0.0002183 |
| 3bb0b1a0-719d-4672-b8f1-0f6ac81f772a | Address on File | Contingent | BTC: 0.0000004, BTT: 17256960.825, LTC: 0.00399606, NXT: 2049.61354947, USD: 0.00349644 |
| ec7346fb-efd2-449e-ab8e-461856189aaf | Address on File | Contingent | BCH: 0.00016391, BTC: 0.00017519, GAME: 0.95129744, POT: 57.77322703, WAVES: 0.4240313, XVG: 193.05555556 |
| 4a5be40d-00bf-456d-9287-d61092f2e48f | Address on File | Contingent | BTC: 0.00000324, NEO: 0.65186388 |
| b57b3693-fb10-4b08-b8e1-eebb886a9ca1 | Address on File | Contingent | SC: 1730.30198739, USD: 0.00826928 |
| 2a7043d4-49b5-4bd4-8001-80ae60cacc91 | Address on File | | BTC: 0.00000001, USD: 4.4207076, USDC: 1.61260062, USDT: 0.02578487 |
| 0a838145-5d17-4571-8d7b-83e05194cbe1 | Address on File | | FLR: 18.76137543, SC: 1151.9267237, USD: 0.00248733, USDT: 1.4964642 |
| 667c65d1-40ab-4bb0-a71c-153212b4d696 | Address on File | Contingent | BTC: 0.00007275, SOLVE: 176.54045432 |
| cd6d8886-cda5-465f-9628-631370dded35 | Address on File | Contingent | FLR: 215.5532096, USD: 0.00672679 |
| 4c9f7923-e59e-43c6-bc2b-e9beda1f4191 | Address on File | | BTC: 0.00000002, SC: 1523.83195144, XEM: 23.16293738 |
| debe451d-0568-4add-b4b0-696b7463612b | Address on File | Contingent | BTC: 0.00021814, ETH: 0.00000185, ETHW: 0.00000185 |
| 1ac1d07b-f78c-4305-bf33-bed3f697eb1d | No Address on File | Contingent | DOGE: 83.5178 |
| 934beab5-deab-48e5-bc55-7bd2a7b17532 | Address on File | Contingent | ADX: 1, ARK: 1, ETH: 0.00000627, ETHW: 0.00000627, GLM: 16, GRS: 1, LSK: 1, OMG: 1, UBQ: 2.40564205 |
| f564a023-1c22-41df-8589-73368f4e1008 | Address on File | Contingent | BTC: 0.0000004, ETH: 0.00006001, ETHW: 0.00006001, MANA: 0.91362437, SC: 1573.75008734, USDT: 0.00004223 |
| d0a0fb73-4ee4-46c5-8bdf-3d77372855a1 | Address on File | Contingent | BTC: 0.00018952, USDT: 0.79487608 |
| 150df259-b18c-4e9f-84c1-335464a8bbd3 | Address on File | | ETHW: 2.95898612 |
| d3fa3acb-2a8b-42c2-9a11-b96c89906e27 | Address on File | | ETC: 0.00975975, ETHW: 2.87048257, USD: 0.00188093 |
| 2664f5e0-31b3-44be-a28a-68c9f21c8511 | Address on File | Contingent | BTC: 0.00000003, RDD: 1610.79994444, XRP: 12.63882991 |
| ea2b9597-180e-423d-8424-63523b6b055f | Address on File | Contingent | BTC: 0.00000003, SC: 1731.73 |
| 342e3465-f24b-4987-8b8d-56a57d9afaae | Address on File | Contingent | BTC: 0.00000003, POT: 3565.098325 |
| b2c7716e-8438-408a-a3f0-d26d459c66d3 | Address on File | Contingent | BTC: 0.0000004, IGNIS: 603.95522003, POT: 882.74336283, THC: 695.40318517 |
| cc547868-c982-4246-8b97-5023f356d3cb | Address on File | Contingent | BTC: 0.00021818 |
| f183744b-717d-44e0-b8ff-a3cb31119301 | Address on File | Contingent | BTC: 0.00021572, USD: 0.06797564 |
| c1dcf8f8-f845-4409-abc4-8980184255c0 | Address on File | Contingent | BCH: 0.00001689, BTC: 0.00000002, FLR: 2.04844634, GBYTE: 0.005, XLM: 1.53002613, XRP: 13.55734038 |
| 41a11d72-054b-4ff3-b4ee-9a9ed81d5e78 | Address on File | | USD: 6.06080357 |
| 85a3b6d5-0ec2-4e85-b86c-41664692f6fb | Address on File | | BTC: 0.00000467, USD: 0.25429831, USDT: 5.65401498 |
| 22e96d55-6ecd-447e-8d6f-409373edc5ac | Address on File | Contingent | BTC: 0.0000008, USDT: 0.01059533, XLM: 67.22960337, XVG: 5.63418912 |
| 76b0c647-14b4-45c7-81c3-ce835ef2cf91 | Address on File | Contingent | FLR: 215.5944605, USD: 0.00236654 |
| ed5d46a3-f6fb-46ac-bddd-e8f8b3ed36af | Address on File | | BTC: 0.00021815 |
| 88d28f05-85b7-49c2-b00d-1576fbb28bcd | Address on File | Contingent | BTC: 0.00000014, NEO: 0.54407978, PAY: 100 |
| c754e58a-d5d6-44e8-8954-a4c5b48ef566 | Address on File | | ETH: 0.0000219, ETHW: 0.0000219, VRC: 4299.56896552 |
| cefe015c-ddce-4ee4-a429-9ed0da644030 | Address on File | Contingent | BTC: 0.00021813 |
| fd433851-f543-4101-9dde-60d42c422a74 | Address on File | Contingent | BTC: 0.00000014, NXS: 85.53394817 |
| b5c35e10-7336-4528-b8dd-c3085b07db6e | Address on File | Contingent | ETH: 0.00326485, ETHW: 0.00326485 |
| d888c663-71ab-4df7-a50b-dedc296494be | Address on File | Contingent | BCH: 0.0000132, BTC: 0.00021806 |
| e4d5614c-729c-4243-97c8-d004632b14ce | Address on File | Contingent | ETH: 0.00000614, ETHW: 0.00000614, LRC: 20.567, USD: 0.0052414 |
| d375bd80-3039-4a75-9a02-a1826ec6475b | Address on File | Contingent | ADA: 3.17432884, DOGE: 39.89858724, USD: 2 |
| b2d258ae-0be5-41b7-8eeb-12b5db0b57de | Address on File | Contingent | BTC: 0.00000016, XVG: 3186.14869908 |
| 3a3becee-558f-4c99-83ba-c84a6015d29e | Address on File | Contingent | ETH: 0.00026573, ETHW: 0.00026573, NEO: 0.60718721 |
| 56a765a9-75ba-46a0-972c-29d49a65f039 | No Address on File | Contingent | BCH: 0.00021719, BTC: 0.00021719 |
| 38a86d47-7b17-4f2e-a545-0def85942f6d | Address on File | Contingent | SNT: 250.3208844 |
| e3afc1d7-5a49-488b-8bf1-573cadeafbdb | Address on File | Contingent | BTC: 0.00000037, DCR: 0.00830435, STMX: 520.40797343, USD: 0.05441788, USDT: 0.00004446, VIA: 71.9665521, XRP: 3.3133 |
| 9d6dc606-cf85-4ab8-8a91-870796198b40 | Address on File | Contingent | ETH: 0.00323393, ETHW: 0.00323393, USD: 0.05541366 |
| c4d9f908-77c9-4f1f-8832-bb7bdf82585c | Address on File | Contingent | USD: 6.05744057 |
| b0824c9b-5bae-49e9-ad47-b20a1661d300 | No Address on File | Contingent | BTC: 0.00021804 |
| e0c4d386-bc03-4bde-80a5-2905f5b2a605 | Address on File | Contingent | BTC: 0.00021804 |
| 1ffa6e4d-2ac9-482f-bb76-176368322bee | Address on File | Contingent | BTC: 0.0000011, NEO: 0.65752586 |
| f9d5c315-e326-45d9-a0a0-c94aa6b9df57 | Address on File | Contingent | BTC: 0.00009223, XVG: 1839.19966431 |
| cecff2db-377d-4439-adbb-cb2f5772b720 | Address on File | Contingent | ETH: 0.00326336, ETHW: 0.00326336 |
| 370c79b4-79b8-4963-b4ae-e4497c6b1d78 | Address on File | Contingent | BTC: 0.00020548, XLM: 3.88856128 |
| 5aa0191f-d342-4dec-a629-968ef4d3e804 | No Address on File | Contingent | BCH: 0.00000013, BTC: 0.00000059, NEO: 0.01136048, XLM: 66.31942591, XWC: 0.00242046 |
| c472096c-c91a-42f2-b6a3-a4374000f55c | Address on File | Contingent | BTC: 0.00001282, XVG: 3000 |
| 568405f9-5bdf-4090-b73f-88e11b6bdf01 | Address on File | Contingent | BCH: 0.00159476, BTC: 0.00000144, NEO: 0.49221606, WAVES: 0.73468243, XLM: 1.24391404 |
| a12f61b3-757e-46e9-9f36-31fb72b64098 | Address on File | | DOGE: 83.35247731, USD: 0.00450876 |
| dd920142-31ae-4366-a56a-6715e5cbc106 | Address on File | | BCH: 0.00000008, BTS: 167.82680492, IGNIS: 212.52849374, NXT: 425.05698747, WACME: 71.11062445 |
| 3d69b52b-5175-4b79-bb6a-d03a3fd9462b | Address on File | | ETHW: 0.21820474, USD: 5.60851054 |
| 5844ba09-e97b-4438-a1ce-37125069790b | Address on File | Contingent | BCH: 0.00000025, BTC: 0.00000025, GAME: 451.11875969, LBC: 19.2056995 |
| 3c740e7c-3287-4afb-b972-ffcb3b218c75 | Address on File | Contingent | BTC: 0.00021369, USD: 0.11896929 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 75016d18-62f7-4b3c-b98e-dea1b7e88bcf | Address on File | Contingent | ETH: 0.00000006, ETHW: 0.00000006, LTC: 0.00000546, TRX: 88.39260068 |
| e9bc2b2e-d7bb-4932-a81f-ca6bf31adf60 | Address on File | | DGB: 0.11163601, ETH: 0.00000635, ETHW: 0.00000635, NEO: 0.53583873, USD: 1.1316783 |
| bef1d210-87c4-4335-ba1b-b08ab3c5dc99 | No Address on File | Contingent | BCH: 0.00021709, BTC: 0.00021709 |
| 67dd8a61-3c2d-4b79-8f3e-69db93dd215d | Address on File | Contingent | BTC: 0.00000002, FLR: 0.151095, LTC: 0.00798292, USD: 5, USDT: 0.00023991, XRP: 1 |
| 6cf865bb-99a7-47a6-b400-48211b9a5abd | Address on File | Contingent | BTC: 0.00000004, XVG: 3186.06017273 |
| b7f5799a-f1e8-409a-a950-128645a1a9ad | Address on File | Contingent | BTC: 0.00000003, LSK: 1, LTC: 0.06664155 |
| 82788d06-102f-4634-b6d5-bca6fa1bcd25 | Address on File | | BAT: 4, BCH: 0.005, DAI: 0.04158357, FLR: 0.30219, USD: 3.08849279, XRP: 2, ZRX: 3 |
| 7e55304c-308c-497e-9872-3a11cc33d0aa | No Address on File | Contingent | BCH: 0.00021706, BTC: 0.00021706 |
| ec1eee4c-5518-4774-a005-50ad251be62c | Address on File | Contingent | DOGE: 83.16066404, USD: 0.01669035 |
| 5e0eedf3-3dc7-4b0d-9d3c-33df0be81005 | Address on File | Contingent | BTC: 0.00021792 |
| 5a3d9445-f595-461c-8325-23a05da33214 | Address on File | Contingent | BLK: 117.33103062, POWR: 29.49501594 |
| 93b81b55-54a0-498d-8e5a-b4a43898d7d8 | Address on File | Contingent | BTC: 0.00021786, USDT: 0.00151297 |
| ee5c36c2-f516-4cf7-8358-ea58120cf5ef | Address on File | | COMP: 0.01838316, LTC: 0.00768991, NAV: 18.83119448, OK: 559.69894842, STRK: 0.02645885, USD: 0.0052957, WAVES: 0.0765518, ZEN: 0.04581428 |
| fc18ea20-6568-4a57-9e48-6bb010073c5b | Address on File | Contingent | LSK: 0.04974742, OMG: 6.97775377 |
| b0c39cab-34dc-4e50-9e72-f465bcb8769f | Address on File | | USD: 5.49335001, USDT: 0.55786996 |
| e2b6ca1a-767d-4105-bcf1-222df1f82a7e | No Address on File | Contingent | VTC: 52.49949954 |
| 4dc0f7ac-5efc-4266-ae01-ccc5de9875fd | Address on File | Contingent | NXT: 100, USDT: 5.749805 |
| 37c749c0-45ed-442a-a4ec-1bb88651d7a2 | Address on File | | BTC: 0.00006128, FLR: 1.48736107, XLM: 1, XRP: 9.84388011 |
| ad66a267-948f-44cb-ac04-bc11584d96c6 | Address on File | Contingent | BTC: 0.0000001, SIGNA: 5500 |
| 53ce62c8-1d20-45f8-87a2-fa222a168958 | Address on File | Contingent | BTC: 0.00000014, USD: 6.04406616, USDT: 0.00445671 |
| 899db2e7-6c3b-4af3-a3f6-9a33c912793d | Address on File | Contingent | DOGE: 57.6153043, RDD: 3998.81365024, USDT: 0.26878377 |
| dd944d35-a5a7-48de-8590-03c18eeb5ef2 | Address on File | Contingent | SPHR: 643.84601538 |
| 160d0ec9-809d-435e-b090-26209e5411b9 | No Address on File | Contingent | DOGE: 83.35899994 |
| 7fa3f48a-980b-421c-b8cd-919a713fe6ad | Address on File | Contingent | BTC: 0.00000023, ETH: 0.00325627, ETHW: 0.00325627, USDT: 0.00175324 |
| 84b314a5-f146-40b2-b3e7-3ae0730fd082 | Address on File | | USD: 6.0515025 |
| d4c9b3fa-b233-4050-a56f-bf3bd4732c0b | Address on File | Contingent | BTC: 0.00021693, USDT: 0.02482155 |
| 0f4af071-7cf5-4514-b4d7-665b7cbf0bda | Address on File | Contingent | BTC: 0.0000271, DGB: 457.02774077, NXT: 106.63218852, STRAX: 2.81240121 |
| 48de04c4-2b2d-4f12-a205-9a575d21270f | Address on File | Contingent | BTC: 0.00000016, NXT: 2159.63423695 |
| a0a15753-ff1d-49cc-aeef-7f75d99f2d24 | Address on File | Contingent | BTC: 0.00015725, USD: 1.68284562 |
| 6f0d7748-3216-4219-b000-bc31f1038c9b | Address on File | Contingent | BTC: 0.00021782 |
| 9ee41e1a-22bc-445f-8eeb-e66a70774eb2 | Address on File | Contingent | BTC: 0.00021782 |
| d382760b-cedd-43f6-aaef-4526c777279e | Address on File | Contingent | ADA: 1.91357502, PAY: 500, USDT: 0.00025157 |
| 3a02ff7d-3309-4141-9280-7c17fef6c9c3 | No Address on File | Contingent | BTC: 0.00001612, SC: 1600.8935931 |
| 4cff6120-a3db-4658-a712-bf193b7aa703 | Address on File | | ADA: 0.67269513, BTC: 0.00004534, ETHW: 1.80281128, FLR: 30.219, USD: 0.00169718 |
| 5c0a5c5e-f89a-4784-9f32-382c71abd1b5 | No Address on File | Contingent | XLM: 67.6057408 |
| 5708e3fe-363f-478b-b03d-ec57105eff26 | Address on File | Contingent | BTC: 0.00002708, DOGE: 47.39575909, USD: 1.85740174 |
| c23efa08-2c52-4178-ae03-602462cce828 | Address on File | | SNT: 250, USDT: 0.00054397 |
| 1153ac1b-97ce-4527-b090-2785d6a5d542 | No Address on File | Contingent | BCH: 0.00021691, BTC: 0.00021691 |
| d289ac00-6a3f-47ee-937e-d7dfbdcc7204 | Address on File | | USD: 6.05003613 |
| 38547605-6f6c-4a96-a989-44d3404a7f79 | Address on File | Contingent | BTC: 0.00009653, ETH: 0.0004169, ETHW: 0.0004169, NEO: 0.283095 |
| c27b80ab-33d5-4e92-ac92-43f8d4fb133b | Address on File | Contingent | ANT: 2, MYST: 2 |
| 10131531-a7d7-4917-9b31-0931a16f0571 | Address on File | | SNT: 250 |
| 5114507d-ad26-4c2f-8fda-4c41c7c66d8b | Address on File | Contingent | BTC: 0.00000002, WAXP: 103.94141509 |
| 53a3071c-5359-4790-b5f1-12735d48cdae | Address on File | Contingent | FLR: 49.98262146, SNT: 191.64333686, USD: 0.00754299 |
| 9aac5a76-d9ae-40e5-a141-a31be5ad3e31 | Address on File | Contingent | BTC: 0.00005387, FLR: 161.9868467, USDT: 0.0013367 |
| 95a237a1-ba2c-4fe8-8b32-77e50f941660 | Address on File | | LBC: 415.21341972, USD: 2.22916757, USDT: 0.00019584 |
| eda37177-f0c2-4d1e-8779-28f142e79f3d | Address on File | Contingent | DGB: 92.72356628, DOGE: 60.84172503, LTC: 0.01139555, VIA: 0.1041089 |
| 041f26a5-f02e-4ed4-ab52-7d38b9fa8b6d | Address on File | | BTC: 0.00017905, ETH: 0.00000397, ETHW: 0.00000397, USDT: 1.0630466 |
| f0a40219-2294-470a-b88c-03c4d97375e1 | Address on File | | DCR: 0.0099901, FLR: 209.4255342, USD: 0.00021618 |
| 7ffa3a35-4b20-4796-8e8a-6cc9d0ce02b9 | Address on File | Contingent | USD: 6.0487699 |
| 5c713d6e-918c-4b5e-9636-5801f8b57f58 | Address on File | Contingent | BCH: 0.00000039, NEO: 0.65662877, USDT: 0.03021398 |
| f5577c94-5c88-43d8-9de3-f9022b87b6b8 | Address on File | Contingent | BCH: 0.05409136, BTC: 0.00000085 |
| e3a69b02-83ad-4334-87ff-a53c2dd34633 | Address on File | Contingent | SYS: 49.94371295 |
| b091f1d6-7a9c-4976-abd8-bdb8867341c4 | No Address on File | Contingent | ETH: 0.00325851, ETHW: 0.00325851, USDT: 0.00036746 |
| c1c1a0d6-c558-43c8-a606-2359783fbf30 | Address on File | | ADA: 0.99942288, BTC: 0.00002677, DOGE: 0.0003603, SIGNA: 899.11009125, USD: 3.93437043, USDT: 0.01475132 |
| a3385513-225a-4b12-9866-f3ef279c182e | Address on File | Contingent | USD: 6.04775135 |
| 12bcc1f3-15b9-4092-a8ab-476e0aa2255a | Address on File | | FLR: 0.03980108, GO: 267.46108573, MONA: 0.32202332, QRL: 38.94854284, SOLVE: 0.76489668, SRN: 85, XLM: 0.98950401, XRP: 0.26341759 |
| d6f8dfb6-98fb-4aed-afb2-1ec8e6613b2f | Address on File | Contingent | BTC: 0.00000036, LBC: 656.25 |
| 7cd3073c-5f44-4ca9-9974-c53b7c7b22e2 | Address on File | Contingent | BTC: 0.00010048, RVN: 155.04252793, USD: 0.00015415 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 2b864486-6e20-4deb-b771-a519ba7bbe26 | Address on File | | OK: 551.32311635, PAY: 0.86486875, USD: 1.8259866, USDC: 1.01139059 |
| 4687b1b9-b97f-4003-9f02-afd65308caf7 | Address on File | Contingent | BAT: 0.51699625, BTC: 0.0001643, POT: 700.064, POWR: 0.58975375, XEM: 0.52224047, XLM: 0.79014789 |
| 2c81d1f2-4d8a-45a4-8652-1b464b10ee9c | Address on File | | ETHW: 2.01441123, USDT: 1.91198482 |
| 3dce70cc-3406-4685-b355-8f9233d2b0d0 | Address on File | | FLR: 215.2006695, USDT: 0.00000001 |
| 7699f595-7bda-4f67-969d-b30d8660ad86 | Address on File | | USD: 0.00605294, USDT: 1.74807321, XRP: 10 |
| 5f5ca21c-54ce-42d7-8697-984f3e4d4b52 | Address on File | Contingent | NEO: 0.6597971 |
| 85fc2b3b-1f0f-44a6-a3f7-6307fa7746af | Address on File | | ETHW: 1.32875775, USDT: 3.31106806 |
| 16f8f986-a47e-4422-b03e-2f3c6820531e | Address on File | | BTC: 0.00000046, ETHW: 0.48925507, FLR: 107.3068204, USD: 1.84586562, USDT: 0.16976049 |
| 88858f09-e39b-448f-95ff-45fdf73eba8c | Address on File | Contingent | BTC: 0.00021766 |
| 69cc74be-4496-40e1-8841-cff2aaf3d688 | Address on File | | BTC: 0.00000003, GAME: 0.9304407, IGNIS: 2.13006924, MAID: 16.5562914, NXS: 0.55971065, NXT: 4.26013847, SIGNA: 145.20409755, STEEM: 0.05244725, USD: 3.00004833, USDT: 0.00000002 |
| 188c20f0-6dc5-4c95-8180-e575e0f52d07 | Address on File | | HBAR: 0.84893936, USD: 6 |
| 73d4f69c-d805-47f2-8dd5-9410165b132d | Address on File | | POT: 844.80203261, THC: 2095.58823529 |
| 51999a30-3f3d-45b0-9add-57a28bf004a6 | Address on File | Contingent | BTC: 0.00021764 |
| ed01ad47-9306-4fc2-906a-2c9b6fa445fb | No Address on File | Contingent | BCH: 0.00021677, BTC: 0.00021677 |
| f83e77c4-a450-4110-befb-8c298b57822b | Address on File | Contingent | BTC: 0.00021687, USDT: 0.02108376 |
| 30abfbc5-df7b-43b5-aed1-9e48fc43e8b7 | Address on File | Contingent | ETH: 0.0032575, ETHW: 0.0032575 |
| 50326aa4-683e-4e4e-b694-588f751c27dd | Address on File | Contingent | BTC: 0.00000023, NEO: 0.65895513 |
| 9f02ced0-08ec-40b3-869b-42e697f83a10 | Address on File | | BTC: 0.00021353, USD: 0.11327362, USDT: 0.00016716 |
| 963caf04-c61b-480a-96a5-54df15eba7ab | Address on File | | BTS: 94, ETH: 0.00000555, ETHW: 0.00000555, SC: 1183.72557692, USD: 1.06859355, XVG: 7.95470624 |
| e6b88181-897b-4de6-8cf8-049039e59c42 | Address on File | Contingent | BTC: 0.00021749, USDT: 0.00313335 |
| a651ac21-fcba-4129-8b5c-94898977e704 | Address on File | Contingent | HBAR: 110.31104634 |
| ef536029-bbbb-43e0-8657-10116c88f9b2 | Address on File | | ADA: 16.49713514, USD: 0.00350337 |
| 3bea55ab-2d4f-45b1-8491-e9d9d6cdec0b | Address on File | | BTC: 0.00021758 |
| dc2b6fc7-2c5b-42bc-b4a7-30960cd40a59 | Address on File | Contingent | BTC: 0.00021706, RDD: 0.46839009, SC: 3.91311538, XRP: 0.00000987, XVG: 0.00000813 |
| 430a5924-59d2-4254-b872-dcc65875912f | Address on File | | QRL: 63.08889594 |
| 65da3af3-6bfc-424f-9405-0195ea6e1191 | Address on File | Contingent | FLR: 211.533, LTC: 0.00000546, USDT: 0.09878478 |
| cb7a3bcb-3351-4c4e-926e-fdf72a05798b | Address on File | Contingent | LTC: 0.01, USDT: 0.97536647, XRP: 10 |
| 314bc46f-c8b2-45fa-89c5-74b538fe37b7 | Address on File | | BTC: 0.00000285, DASH: 0.02683308, DGB: 370.82943495, FLR: 66.78399 |
| 6ca0aff1-9c12-4d8e-a638-ec1ca7017952 | Address on File | Contingent | BTC: 0.00000065, NEO: 0.65743568 |
| 8ed601c1-735d-437d-8e51-79e0b6ab9c10 | Address on File | | ARK: 6.34526, ETHW: 0.06169892, FLR: 3.172995, KMD: 5.04, OMG: 1.00006579, USD: 0.00504488, USDT: 0.78896218, XEM: 29.00378995 |
| 3608cecd-2b00-42bc-b98d-b6a5239eae06 | Address on File | | NEO: 0.65935647 |
| 030b16c2-d971-4c6e-b2ee-45353e070ad1 | Address on File | Contingent | BTC: 0.00021752 |
| 5cad99f8-6b2f-4bdf-9efd-404b812084e3 | No Address on File | Contingent | BTC: 0.00021752 |
| c2c7ffea-15d2-46cb-9a99-a4248be8f369 | No Address on File | Contingent | DOGE: 83.235 |
| a2a5effa-e811-4e1f-9974-c6311226acb3 | Address on File | Contingent | BCH: 0.00000001, NEO: 0.04331479, XLM: 63.08173628 |
| 763f8329-916b-460a-8643-de9ccd0a54f6 | Address on File | Contingent | DGB: 755.3366174 |
| 5e9aecbf-a39f-4342-965e-373c1ad5a30e | Address on File | Contingent | BAT: 2, BTC: 0.00000319, ETC: 0.10225721, FLR: 0.30219, MUNT: 10, OMG: 1, POT: 50, XDN: 1000.133334, XLM: 20, XRP: 2 |
| 96a46ba8-e160-46ac-a69f-c42d071c3b48 | Address on File | | FLR: 215.0302662 |
| 4ff1f85b-7e8c-4c0e-ae52-0c9ee9366e57 | Address on File | Contingent | BTC: 0.00000032, NEO: 0.65831325 |
| 0e77a178-fc95-4e12-918a-9ab10bbc9ec4 | Address on File | Contingent | NEO: 0.65925961 |
| 9a148406-7947-4a43-a442-a4dbfcd0215c | Address on File | Contingent | ETH: 0.00000006, ETHW: 0.00000006, USD: 6.03076667, USDT: 0.01111631 |
| b4f5dbcb-3593-4a9c-ad25-839ad4d92756 | No Address on File | Contingent | BTC: 0.0001931, OMG: 0.75, XEM: 0.9975 |
| 74069d2b-f493-45e3-87d0-2151f7f589d8 | Address on File | Contingent | HBAR: 110.25505393 |
| 71de6247-30bf-4060-92f2-d871d2bcaed5 | Address on File | Contingent | NEO: 0.65924064 |
| bd740511-7d38-4eae-8588-4d4749b3b0c6 | Address on File | Contingent | ETH: 0.00000128, ETHW: 0.00000128, ZIL: 248.541 |
| 6f4fd038-ce70-415a-8789-3e53828a6c68 | Address on File | | BTC: 0.00014797, GBYTE: 0.13184814, IOC: 48.41231789, USD: 0.00223405, XMY: 6202.0072603 |
| 38b28877-a390-4ab6-a185-c29a5971f024 | No Address on File | Contingent | XLM: 67.5019071 |
| e6529dca-88bf-4621-bf94-1e42d73ac83c | Address on File | Contingent | BTC: 0.00000001, LBC: 15.98114811, LTC: 0.07572071 |
| 9e9a78b2-3b14-4c8e-9a85-c2228f9b8331 | Address on File | Contingent | BTC: 0.00021746 |
| 44e7f43c-94b4-4b0d-8e48-3e18386bc99b | Address on File | | ADA: 6.84047711, FLR: 100.6346853, USD: 0.63658063, USDT: 0.00558956, XDN: 1500 |
| ea078662-0c1e-4bbb-9d6a-88f800963332 | Address on File | | BTC: 0.00000022, RLC: 3.59866462 |
| 54371746-ce9b-4114-8a61-f594ec17fa20 | Address on File | Contingent | ADA: 1, ADX: 1, ANT: 1, ARDR: 1, ARK: 0.5, BAT: 1, BTC: 0.00000002, EMC2: 1, FLO: 1, KMD: 0.5, MAID: 1, MONA: 0.5, OK: 1, OMG: 0.5, OMNI: 0.5, PAY: 1, PIVX: 0.5, QRL: 1, SC: 1, SNT: 1, STRAX: 0.5, SYS: 1, VTC: 0.5, XEM: 1, XLM: 1, XVG: 1 |
| 05e688fc-6984-4f87-ace2-a7ca1e6e8f26 | No Address on File | Contingent | BCH: 0.00021657, BTC: 0.00021657 |
| f0a3a588-e78a-4024-ac75-20cfbf44c81b | Address on File | Contingent | SNT: 249.612 |
| 9c63ae59-3bea-4635-bfb9-66197a74f20e | Address on File | | BTC: 0.00021743 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d0ddc4fc-8b6f-4e45-b904-7fa77ef000ab | Address on File | Contingent | BCH: 0.00000255, BTC: 0.0001784, ETH: 0.00000108, ETHW: 0.00000108, FLR: 38.50433964, USD: 0.00000001, USDT: 0.00000068 |
| 619fea3e-f789-4812-a921-4f6f037be4ba | Address on File | | ETHW: 0.16139177, FLR: 113.5674504, PIVX: 9.92540219, USD: 0.00285601, VTC: 0.00035454, WACME: 10 |
| c60df8db-d878-44f8-9076-959fec227260 | Address on File | | EMC2: 97.77006657, FLR: 38.28407336, SYS: 29.945, VTC: 3.80419141 |
| 7bda1e49-35b6-463a-a1f0-096722cd6570 | Address on File | | BTC: 0.00017522, ETHW: 0.1136538, USD: 0.93944814 |
| 7cc16ae8-0091-43f3-955c-903c50404dd1 | Address on File | Contingent | BTC: 0.00000005, MTL: 5.77839478 |
| 39a76161-cc25-4678-8d76-73bddc316b1c | Address on File | Contingent | BCH: 0.00000189, NEO: 0.56980826, OMG: 0.1098, USDT: 0.71946479 |
| 3347fd6b-4eb7-4989-81fd-6e4c3f8e0b68 | Address on File | Contingent | BTC: 0.00021739 |
| e6f890e5-2b4c-4694-9aee-96bc0d6822b6 | Address on File | Contingent | OMNI: 5.55057845 |
| b228ee8a-f963-478c-b043-520bff4f38f0 | Address on File | | UNI: 1, USD: 0.00000011, USDT: 1.05732961 |
| 1daf346f-e4b7-4295-a25e-5080e6e51f2f | Address on File | Contingent | BTC: 0.00021688, USDT: 0.01291867 |
| 0a651d74-2a13-4165-8bda-0b182e8ccf2c | Address on File | Contingent | NEO: 0.65812757, USDT: 0.00624775 |
| 5db8990f-84a7-4367-afe4-82597ae3050f | Address on File | | ARK: 10, DGB: 100, XEM: 10, XLM: 2.49093249, XVG: 1000 |
| b876def6-8453-4fa7-a98a-9c7f8cce20ec | Address on File | | ETHW: 0.04515019, USDT: 5.92158701 |
| 4670a2f2-2fd8-4793-8a31-e151f11337b0 | Address on File | | ETHW: 0.00000019, OMG: 7, USD: 0.00794759 |
| ed7fb001-b228-45e3-9da3-b20c1834709c | Address on File | Contingent | USD: 0.19156367, USDT: 5.82247508 |
| d4c5d872-488a-4c94-a705-b35100213cf9 | No Address on File | Contingent | DASH: 0.00785164, LTC: 0.0498753, XLM: 17.13917526, ZEC: 0.0088372 |
| 059c65dd-1cb4-4387-bd56-b8a7b1ccf99c | No Address on File | Contingent | BCH: 0.00000026, BTC: 0.00000026, NEO: 0.65792462 |
| 84fdfe78-d0bb-48e6-9642-48205c6be5d0 | Address on File | Contingent | BTC: 0.00000026, OMG: 7 |
| d157b729-906d-4312-8773-84e0b7fe8055 | No Address on File | Contingent | DASH: 0.00237538, DOGE: 44, LTC: 0.03524328 |
| 900c4298-d295-4ec0-9a8f-7ef4983207bd | Address on File | Contingent | BNT: 5.26932857, DNT: 133.13094324 |
| ce22d176-7227-4045-a81d-28c7cffad8a4 | No Address on File | Contingent | BCH: 0.00020809, BTC: 0.00020809, DOGE: 3.2 |
| 0ba82c43-4f4d-4906-a14f-0cc6d1aed350 | Address on File | Contingent | SC: 1724.60730556 |
| 72992f35-0669-470d-9a3d-3969c5e48b4c | Address on File | | EDR: 3029.33824398, USD: 5.27357367, USDT: 0.66878701 |
| 65455afe-c301-41ba-91df-e722f8de24f1 | Address on File | Contingent | ETH: 0.00325211, ETHW: 0.00325211 |
| 78d15788-b0a2-423b-b930-c7e428f99e04 | Address on File | | FLR: 151.095, PTOY: 100, RDD: 1000 |
| fd5bd976-7e57-4b44-8efa-15681f816430 | Address on File | Contingent | FLR: 61.14358878, WACME: 130.11283145 |
| 346d1345-8efa-4d1f-970b-35f4dcd19d07 | Address on File | | BCH: 0.04571875, BTC: 0.00000004, XVG: 495.92391709 |
| 01a5f694-3e0f-4f1f-af76-31cccf1dfbfd | Address on File | | BTC: 0.00000013, NEO: 0.65812177 |
| 4a798301-99ae-431c-97ad-f3b326c7a091 | Address on File | Contingent | USD: 5, WAXP: 17.78776612 |
| bc73b266-55e1-4c5d-a8a3-58dc4714459a | Address on File | Contingent | BTC: 0.00000002, PAY: 15, STRAX: 12.29356988 |
| 9c4d2097-e7b8-45aa-82ab-51c59d984180 | Address on File | Contingent | BTC: 0.00013467, ETH: 0.0003678, ETHW: 0.0003678, POWR: 10 |
| 9dbffd7b-0a9f-4d68-88ac-4704d2e9631e | Address on File | | ETH: 0.00000461, ETHW: 0.00000461, NEO: 0.6575306 |
| b54f6fc5-406b-4d38-878b-ec3f61a39d9d | Address on File | | BCH: 0.00000007, BTC: 0.00021716, USD: 0.00186545, USDT: 0.00000007 |
| ab1b9ea7-51b3-4703-99db-83923e49af0a | Address on File | Contingent | BCH: 0.00000012, BTC: 0.00000012, MYST: 25.1306825 |
| c1bf2547-f421-4bff-8062-be3108023190 | Address on File | Contingent | BTC: 0.00021722 |
| ac375a31-ff51-4211-887e-77eabab44b47 | Address on File | Contingent | BTC: 0.00018176, ZRX: 4.57332061 |
| 15462805-3aa7-4f97-9750-8f4cacd0313c | Address on File | Contingent | BCH: 0.00021635, BTC: 0.00021635 |
| 367de22c-af61-48a6-bac5-e1c5958eef98 | Address on File | Contingent | BTC: 0.00010731, XEM: 96.92648923 |
| 94bb805e-9042-4436-8787-97f038be31c9 | Address on File | Contingent | USD: 6.03432579 |
| e94ae7bf-d3f6-49cf-a80f-ea1292ebfd55 | Address on File | Contingent | ADX: 0.905, BCH: 0.0000285, BTC: 0.0000285, ETH: 0.00028299, ETHW: 0.00028299, FLR: 1.05796719, STORJ: 5, XRP: 7.002 |
| 1e702de3-9636-4e1d-8974-5ab351e51028 | Address on File | Contingent | BTC: 0.00010137, ETH: 0.0017334, ETHW: 0.0017334, USDT: 0.00072618 |
| d6b6aa84-5ba3-40ce-af4e-37f8372853a5 | Address on File | Contingent | DGB: 154.8816871, DOGE: 43.42090559, LTC: 0.01994909, MONA: 0.2089329, VIA: 0.10733821, XMY: 0.02909631 |
| 4a3e80ef-054f-4c65-89b4-a9314f9e7668 | No Address on File | Contingent | BTC: 0.00000004, POWR: 37.4468553 |
| 936715e0-1f47-4f17-91b4-8e5728c2ae80 | Address on File | | EXP: 972.36558375, XDN: 81800.32235555 |
| 20c114f3-88d5-4b4c-ac0d-0513d29afdc4 | Address on File | | BTC: 0.00000014, OMG: 7 |
| 6962a235-521c-4541-ac5f-29c003319d5a | Address on File | Contingent | BTC: 0.00000049, WACME: 181.4117752 |
| 3f0034f1-e084-425b-91b8-7bad6335e3ec | Address on File | Contingent | SC: 1723.62084478 |
| 8c653e28-d2a7-4ab5-8ddf-b2fef3737cf1 | Address on File | Contingent | DOGE: 83.07650909, USD: 0.00123198 |
| e0baf322-4e4e-4d42-881c-5ec49249ba06 | Address on File | | ARDR: 25, DOGE: 0.4790625, FLR: 16.31826, IGNIS: 150, NXS: 10, NXT: 300, PIVX: 5.8, USD: 0.00021138 |
| 872bc9fc-9c0f-44af-bff8-c64490ac80e5 | Address on File | Contingent | BTC: 0.00021656, USDT: 0.01616733 |
| 9048ccbf-539a-4854-b24d-3f31302cae34 | Address on File | Contingent | BTC: 0.00021714 |
| f5684847-5eed-4cc8-bd44-103c39ff9cbb | Address on File | Contingent | ETH: 0.00325, ETHW: 0.00325 |
| c2903cf8-f03e-4c03-9f89-428d437bec89 | Address on File | | ETHW: 0.01418956, LTC: 0.00270692, USD: 2.26764323, USDT: 3.51042801 |
| e7e27031-abf8-481b-8f85-d77dfbe8f5cb | Address on File | Contingent | NEO: 0.391, SIGNA: 7, XVG: 1110, ZEC: 0.01 |
| da24351b-5bd7-40cf-bf72-63dff3a95ae4 | No Address on File | Contingent | DOGE: 83.08 |
| ddddf376-5938-4515-b6de-20ff485b0835 | Address on File | Contingent | BTC: 0.00005374, POT: 2669.571706 |
| 7bb84569-d5b0-4425-8f02-3aba8fe32f73 | No Address on File | Contingent | BCH: 0.00021623, BTC: 0.00021623 |
| d03c463a-d10a-4458-980e-75da3d08d43c | Address on File | | DOGE: 83.07377074 |
| 7c87e443-3453-486c-b200-3f824f5dcac0 | Address on File | Contingent | BAT: 11.21807333, BTC: 0.00000003, TUSD: 2.57948157, ZEC: 0.03 |
| 0406ec3b-be46-40aa-b286-cf76be68b3a6 | Address on File | | DGB: 100, ETHW: 0.02977227, NEO: 0.00009713, OMG: 2, QTUM: 1, XVG: 457.56880734 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 940177c5-2fe1-4724-99a5-59305a43a8d5 | No Address on File | Contingent | BCH: 0.00005374, BTC: 0.00005374, FTC: 2060 |
| 8bf4e41e-65a3-4054-a513-a85f2bc857ae | Address on File | Contingent | DOGE: 82.99425905, USD: 0.00550402 |
| fec07850-052d-4cfe-8f34-1513d62e01f6 | No Address on File | Contingent | BCH: 0.00003429, BTC: 0.00003429, DOGE: 69.89599995 |
| 4ee47633-5a8a-440b-98ec-3eaf9dab80d1 | Address on File | Contingent | ADA: 6.76732932, DOGE: 0.81818182, USD: 0.13995113, USDT: 3.33979346 |
| 671cd249-c437-4c87-8c39-3ae2f1bcb1e1 | Address on File | Contingent | BTC: 0.00021704, KMD: 0.00376906 |
| b223e1a0-0740-465a-83ca-2e2386f522a8 | Address on File | | ADA: 0.47924038, AMP: 232.05022602, ETHW: 0.26255366, GRT: 12.07468287, UMA: 1.17866743 |
| b4f01f21-87ca-4dab-9d1c-697932f6c5a9 | Address on File | Contingent | LTC: 0.00000546, OMG: 7 |
| 3a1bae5e-bc62-4cae-bb29-10568963dd48 | No Address on File | Contingent | BCH: 0.00021618, BTC: 0.00021618 |
| 6601d6e4-7369-4cba-935d-18c9a38c0552 | Address on File | Contingent | BTC: 0.00000023, XVG: 3170.19775022 |
| a11e8e0a-0b31-42dd-a8a8-cee5eb6630c7 | No Address on File | Contingent | BCH: 0.00051429, ETH: 0.00296989, ETHW: 0.01048896, XVG: 234.23310149 |
| 08deae74-c807-4267-95bb-978904a37723 | Address on File | Contingent | BTC: 0.00000501, GLM: 0.00380091, XLM: 65.80679126 |
| 98559d73-43d5-41d8-b5f0-5a720165682b | Address on File | Contingent | ANT: 0.2, BTC: 0.00000265, USDT: 5.3771383 |
| 01592f52-13e7-4af2-aee7-77fc0cac8ea0 | Address on File | | FLR: 66.07333544, IGNIS: 25, XMY: 52326.85757091, XVG: 1000 |
| c7809064-e347-4cd0-8566-2b1a12b768fb | Address on File | Contingent | LSK: 0.02590838, MYST: 24.98500899, USDT: 0.00990325 |
| a99f543c-6526-447c-b434-e4f62da028bc | Address on File | Contingent | NEO: 0.65780463 |
| 92acc8d8-1c34-481d-a8d7-39c4a28b302b | No Address on File | Contingent | BTC: 0.00000011, XVG: 3171.42767281 |
| 1f1685bf-46ac-4f00-8768-92041f145f29 | Address on File | Contingent | FLR: 214.5458343 |
| 61f92fd5-7237-4687-8210-612bf91bd0bb | Address on File | | BTC: 0.00000002, HBAR: 110 |
| 5c229475-8e5f-4c62-8974-95711f203b64 | Address on File | | BTC: 0.00017937, DOGE: 0.00185242, ETH: 0.00029844, ETHW: 0.00029844, USD: 0.00552774, USDT: 0.48101412, XRP: 0.00674636 |
| 1d0a02dc-63ef-41dc-a11a-9fb017e47187 | No Address on File | Contingent | BCH: 0.00000029, BTC: 0.00000029, PIVX: 27.36499695 |
| d8aa349b-306a-41bb-adff-208b501cb871 | No Address on File | Contingent | BCH: 0.00072631, BTC: 0.00021408 |
| 0845e247-880b-4ebe-986b-744ed53e4875 | Address on File | Contingent | FLR: 209.1358869, USD: 0.15150002 |
| 73a5dd8d-806e-4c6d-ae4a-80378093cadc | Address on File | Contingent | BTC: 0.00003395, NEO: 0.525, USDT: 0.27218233 |
| 2a88a8bd-87b5-47ef-8de1-9ead7d35fbfe | Address on File | Contingent | DOGE: 31.88522848, ETC: 0.2025672 |
| 3083b0ec-bd13-464f-9d36-2f8411635e6f | Address on File | Contingent | BTC: 0.00021695, THC: 0.2 |
| f3abcf9e-fbfb-4e8b-8095-ec0cb85e34d7 | Address on File | | BTC: 0.00000005, ETH: 0.00128551, ETHW: 0.00128551, IGNIS: 45.07825902, NXT: 90.15651804, THC: 1437.44969147 |
| 2a910666-2148-4d39-ae38-347433dab8f8 | Address on File | Contingent | BTC: 0.00000028, NEO: 0.65675502 |
| b6bcb26f-af4c-4e40-b5e5-42ff96deac5e | Address on File | | BTC: 0.00000506, SOL: 0.199995, USD: 0.62952449, XLM: 1.90128306, XTZ: 1.038813 |
| c1c1ca65-50be-4a9a-ac6a-3dc71fef8dc6 | Address on File | Contingent | USD: 2.01110012, WAXP: 69 |
| 445ee477-5c9f-47a8-ba3f-f5b66ab181f0 | Address on File | | NEO: 0.65759252 |
| 4d4085ef-a289-4beb-9660-91c377eb13b3 | Address on File | Contingent | BTC: 0.00006783, RDD: 10355.09 |
| d42973fe-1aee-404e-b3ea-a851404b4998 | Address on File | Contingent | BTC: 0.00014212, MEME: 21, THC: 222, XVG: 200 |
| 1c559961-f475-4c48-be5f-34cf629b9bbe | Address on File | | XVG: 3171.725 |
| 5c4d16f5-ef97-46d0-9ea9-aebedbc6332d | Address on File | Contingent | STRAX: 12.61253986 |
| f898c3e2-99c0-4365-bbe4-c4929bb28cca | No Address on File | Contingent | BCH: 0.00000017, BTC: 0.00000017, NXS: 85.0483795 |
| 64a116a4-cb79-4d38-8a9c-aa6e562dcb74 | Address on File | Contingent | SC: 1468.23934221, USD: 0.88724047 |
| 852ecfcc-ce74-405f-80c3-5350c78c1923 | Address on File | Contingent | GAME: 462.96 |
| 28ac0e8b-87df-4cf3-9c02-af12b457ace4 | Address on File | Contingent | BCH: 0.01831973, BTC: 0.00000001, ENG: 22.05263032, SRN: 2304 |
| 0f8b4d3b-c269-4176-8b95-863dccbc1262 | No Address on File | Contingent | BAT: 28.17106938 |
| 97ea7768-d6fc-41e8-9ef5-dacc9519ef5d | Address on File | Contingent | BTC: 0.00021645, ETH: 0.00000675, ETHW: 0.00000675 |
| 3d3c82e0-b904-4ac3-a16d-6ce8ca2d1b4c | Address on File | Contingent | BTC: 0.00021649, ZEC: 0.00034277 |
| 26ecce53-1807-4934-a3ef-54f8fad38cfb | Address on File | | ETHW: 0.03374224, UBQ: 197.34654793, USDT: 0.00034296, XVG: 600.46329091 |
| 8a08b2bf-cd91-45dd-863d-025e8d67a9da | Address on File | | ADA: 0.45291157, COMP: 0.00000104, DGB: 32.69182313, MER: 1117.42235509, RDD: 3355.61097256, SC: 100.86680251, SNX: 0.00000025, SOLVE: 22.92094332, USDT: 0.52162082, XDN: 8389.02743142, XEM: 10.50133898, ZRX: 10 |
| bc72560b-2092-4ba1-a311-464c9ff5ef30 | Address on File | | FLR: 0.01424091, USD: 0.88559088, USDP: 5, USDT: 0.11250796, XRP: 0.09425139 |
| 1425dc32-b4ee-4438-8d8f-ec2ed3cde0fd | No Address on File | Contingent | BCH: 0.00021602, BTC: 0.00021602 |
| 9a41461d-723f-4979-a253-530e2e7e4f5d | Address on File | Contingent | USDT: 6.00124804 |
| 114b4025-2abf-4ea4-b7f9-a832a43ec29c | Address on File | | BTC: 0.00021688 |
| 96e4b746-b407-41e0-be52-c65567344323 | Address on File | Contingent | BCH: 0.00069305, BTC: 0.0002141 |
| 30e52a7e-4c57-494d-8695-c4eadac58141 | No Address on File | Contingent | DOGE: 82.99 |
| e900d1c5-37d9-4a2d-ab96-d97a3400c1f8 | Address on File | | BTC: 0.00021598, ETH: 0.00000801, ETHW: 0.00000801, USD: 0.00985852 |
| d13e5d4a-046b-4348-80e0-01d5ec6154e3 | Address on File | | ALGO: 30, DOGE: 11.98953971, USD: 0.1060341, XLM: 1.26617708 |
| 52f26408-e8f4-4ef4-be1e-dec5f1d94869 | No Address on File | Contingent | BCH: 0.000216, BTC: 0.000216 |
| d35e098b-4039-48d1-9670-4714a90f29dc | Address on File | Contingent | BTC: 0.00000003, FLR: 2.10275106, XRP: 13.91674814 |
| 2ea28cb9-1d12-4a83-ba77-e2e819c18434 | Address on File | Contingent | NEO: 0.65734473 |
| bad45692-817a-4f27-a5cf-6cb8b775a300 | No Address on File | Contingent | ADX: 37.93943058, BTC: 0.00000012 |
| ca75eb69-f399-402c-9eda-3556f3e4f800 | Address on File | | USDC: 0.00005411, USDT: 6 |
| 41ef346e-b4bf-4982-acbe-57de9d8e6ed2 | Address on File | Contingent | USDT: 6 |
| a9d8d947-5c55-4b5f-be43-5a90345d7685 | Address on File | | POT: 1921.17013541, SRN: 1603.02094045, USDT: 0.03264185 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 86dbb47e-9996-48a3-a26d-58cc42d16697 | Address on File | Contingent | ETC: 0.31126766, ZEC: 0.00959595 |
| 1cb19635-32b7-47a2-9787-0a68d3c0c90c | No Address on File | Contingent | BCH: 0.00021596, BTC: 0.00021596 |
| d85e062e-f518-45d2-bcd3-2a01a42e3372 | Address on File | Contingent | SBD: 0.737, STEEM: 0.78563831, USD: 0.10191024, USDT: 3.43159704, XVG: 0.00051951 |
| 1fa956c2-60b3-47e1-a80e-12e0dc601a17 | Address on File | Contingent | BTC: 0.00000001, XLM: 67.29166667 |
| a1256ad5-d2c8-4ba1-afe9-78787a7cb7cd | Address on File | | BTC: 0.00001236, ETH: 0.00016476, ETHW: 0.00016476, FLR: 7.55475, STMX: 300, USD: 3.07702346, USDT: 0.85096236 |
| 8ae04ad9-44dc-4416-9105-6d252fd999dc | Address on File | | BTC: 0.00000058, USDT: 5.9827482 |
| 4b1c0cc1-95c3-4143-b11d-3f551e0d4070 | Address on File | Contingent | HBAR: 100, USD: 0.54257769 |
| 3416c0a0-cc70-4808-ab09-154c3972b8fe | Address on File | Contingent | BTC: 0.00003446, USDT: 0.0872327, WACME: 150 |
| c6c16ac6-547d-436a-9f85-0b28e84daa29 | No Address on File | Contingent | BTC: 0.00021678 |
| 51411a7d-ed67-40f1-bd54-d4b5485162fb | Address on File | Contingent | LTC: 0.00075273, USD: 5, USDT: 0.95964677 |
| cc7606d6-2fe9-4d8d-b0eb-d83de3427794 | Address on File | Contingent | BTC: 0.00000002, FLR: 2.10186234, XRP: 13.91086626 |
| ce63083b-12cf-4c2f-b5cd-5d90e0c7fe07 | Address on File | Contingent | BTC: 0.00021676 |
| 9f1c4960-30d3-4751-8d4c-0fdb34bd48ed | Address on File | Contingent | DGB: 752.7190176 |
| 831bf3e2-e709-47ab-99db-a4dc9063224d | Address on File | | USD: 6.02162816 |
| bfc2a54a-cb1e-4d25-8886-b473f7ca2225 | Address on File | | ARK: 21.45985414, ETH: 0.0000025, ETHW: 0.0000025, USDT: 0.00815707 |
| 9fa0e437-c370-426f-8bc2-e4e3e7c53b65 | No Address on File | Contingent | DOGE: 80, LTC: 0.00274 |
| 81330ef5-f3d2-49b4-ac8b-5e983f75bd11 | Address on File | | ETHW: 1.32088807, EXP: 60, NXT: 1130.25506352 |
| 60ab3c6a-f74c-4700-86ab-8149d7addb29 | Address on File | Contingent | DOGE: 37.12908066, USD: 3.3256406 |
| 87e346ca-6511-4b6f-9389-bad879801fd5 | Address on File | | BTC: 0.00002602, DGB: 454.29401572, HBAR: 30.36159573 |
| 29dcd402-a1f4-4a82-8f83-d87da8d797f3 | Address on File | Contingent | BTC: 0.00021673 |
| 74d8dfd8-f398-42b8-a27d-dc360caa9308 | Address on File | Contingent | BTC: 0.00000016, XRP: 14.03742594 |
| 46433d39-ffc6-444a-a462-0eb8bde90ba6 | Address on File | Contingent | BTC: 0.00000005, XEM: 191.09195402 |
| 1154ed4f-2039-4198-bfd7-75459d23fc14 | No Address on File | Contingent | BTC: 0.00021672 |
| 76152dd7-6187-4f10-9a99-2b863f53784c | Address on File | Contingent | BTC: 0.00021672 |
| 6430eab2-c8c3-40ab-ade2-a8d3e48baeb7 | Address on File | Contingent | USD: 0.01788367, USDT: 5.97869928 |
| 16a55c81-1a26-498a-ae04-7b677bac65b8 | Address on File | Contingent | BTC: 0.00000001, DTA: 2500, FLR: 75.5475, UNI: 0.7815864, USD: 0.00729104 |
| 945fea14-01fc-452b-92eb-ea7d93d95491 | No Address on File | Contingent | BTC: 0.00015877, OK: 277.50521467 |
| b45a6c40-5a3b-4f3d-99d8-77af4184be25 | Address on File | | BTC: 0.00000007, ETHW: 0.96245272, RNDR: 2, SOLVE: 5, USD: 0.01261907, XEM: 6 |
| 86482b10-7caa-4a0d-8b56-7f1ee0a57460 | Address on File | Contingent | BTC: 0.00002169, NEO: 0.55496908, OMG: 0.29800443, USDT: 0.07425629 |
| 683276c5-30ad-4c49-ba11-98b1ea59cc0e | Address on File | Contingent | DASH: 0.04232546, IGNIS: 10.84967267, LBC: 50, NAV: 12, NXT: 165.35017506, PAY: 7, SNT: 89.18093782, THC: 85.0838587, UBQ: 8, WACME: 5.61322675 |
| 4a24d2a7-7fb1-4004-98a5-771c085bb5e8 | No Address on File | Contingent | XLM: 67.26281346 |
| ef3f41ce-7e04-4850-8f88-157147b7e4ea | Address on File | Contingent | BTS: 700 |
| ecaff48d-035c-4744-91c1-5d42183ffa9f | Address on File | | BTC: 0.00000028, FLR: 2.0986077, XRP: 13.8893259 |
| 853ad731-a2a3-46e0-821f-79e8f42d8671 | Address on File | Contingent | BTC: 0.00000014, ZEN: 0.7547 |
| 15d19663-94df-4e41-9ecd-de2840332d4c | Address on File | | ETHW: 0.00627188, FLR: 213.6940745, USD: 0.00192378 |
| 474eda9b-a1f4-4dd0-baec-6545935e4c11 | Address on File | | ARK: 0.00006677, BTC: 0.00016431, DOGE: 0.5, ENG: 0.05363589, FLR: 0.22009708, POT: 50, RDD: 1000.58361364, THC: 51.183, XRP: 1.4566801, XVG: 100 |
| 4894fced-f7a5-4ff8-8578-fec845a78d36 | Address on File | | BTC: 0.00000055, ETH: 0.00323507, ETHW: 0.00323507, FLR: 0.00000014, XRP: 0.00000091 |
| f9bd747b-014f-46b2-884b-a940aced4a07 | Address on File | Contingent | BTC: 0.00008306, ETH: 0.002, ETHW: 0.002 |
| 5a24c00b-e02e-40bc-ad7c-70d29b6ccd23 | Address on File | Contingent | NEO: 0.65677186 |
| 5cbd0ace-09d9-4844-a831-5c60fc5ead94 | No Address on File | Contingent | BTC: 0.00000002, XRP: 14.04219112 |
| 0b4c49b6-0866-46a4-929c-c0e5d472e5f0 | No Address on File | Contingent | BCH: 0.00020004, BLK: 0.187135, BTC: 0.00020004, DASH: 0.001083, FTC: 1.5879195, RDD: 908.612, VRC: 0.9991, VTC: 0.2051014 |
| ec707b4e-1d6c-4fa0-903a-bb81fe8f21e7 | Address on File | Contingent | USD: 6.01876305 |
| 175c3e3f-833e-42e0-96f6-9a782b653af1 | Address on File | Contingent | BTC: 0.00021665 |
| ed732293-ad0d-414a-91af-7240b47542a2 | Address on File | Contingent | BTC: 0.00000043, ETH: 0.00000103, ETHW: 0.00000103, USDT: 5.98088062 |
| dd70dc92-d5b6-4b4e-8c4d-2900dee25411 | Address on File | | BAL: 0.99984502, DOGE: 0.00024489, HBAR: 5.1, USD: 0.00000022 |
| 7550f35a-241b-48db-b1e5-173b97e7c0e1 | Address on File | Contingent | BCH: 0.00000055, BTC: 0.00000055, NEO: 0.65500276 |
| 96a6b230-92a9-418f-8552-da1222de467b | Address on File | Contingent | PTOY: 5, SIGNA: 0.76818311, XDN: 135000, XVG: 1.02 |
| 4d7e5206-392e-46f5-9944-23af71cba22d | Address on File | | BTC: 0.00000562, FLR: 208.6128862 |
| 5192e618-ade0-426f-b51c-74b0d4df5b8c | Address on File | | ETHW: 0.1, NEO: 0.63426689 |
| 5d756d48-1032-4c7e-b94d-3a51a5c9e709 | Address on File | Contingent | BTC: 0.00018658, FLR: 25.42324976, USD: 0.00059545, USDT: 0.00000001, XVG: 62.688 |
| 0d3f5ca9-24e6-449c-a0ec-ca99d25322c4 | Address on File | Contingent | XLM: 67.22982722 |
| 93cd5c11-a8db-43b2-92e6-aa34b0aabf00 | Address on File | Contingent | BCH: 0.00000071, BTC: 0.00000044, NEO: 0.655181 |
| 8b0f60fe-4a26-4ec7-a29f-5a8f8fcbced1 | Address on File | | BTC: 0.00020051, FLR: 0.039478, USD: 0.00840571, USDT: 0.15753472, XRP: 0.65086553 |
| 412521a0-f0e5-4514-ba3b-bc1a17aea058 | Address on File | | ETH: 0.0000002, ETHW: 0.0000002, QTUM: 0.97162687, WACME: 105.85577005 |
| fcb1217c-0aec-436f-80a2-11e3a976f92c | Address on File | | BTC: 0.00021, USD: 0.18269354 |
| da6fa2d7-48bb-43ba-9ad7-d1469bf471c4 | Address on File | Contingent | USD: 6.01655332 |
| aa433269-c499-4eaa-8eb9-0ebe74f57c67 | Address on File | | IGNIS: 100, NEO: 0.5407568, NXT: 200 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 440ab82d-c9d0-47ad-96e3-015bf454ed7e | Address on File | Contingent | SC: 1152.46324926, USD: 1.98224995 |
| cb7d0c0b-bb21-46c5-9f85-05370754d37e | Address on File | Contingent | DGB: 1.92269047, USD: 6 |
| 59556775-5822-40f6-82bd-6d1af642e958 | Address on File | | BTC: 0.00006995, ENG: 1123.889, ETH: 0.00000662, ETHW: 0.00000662, OMG: 0.45, XVG: 99 |
| d22ebc76-1a72-41f8-9f6f-ded26a3a5b47 | Address on File | | DASH: 0.135664, FLR: 12.32623637, USDT: 0.00085107 |
| fb651864-010e-43ee-abf5-2457e91331f9 | Address on File | | ETHW: 2.56541903, USDT: 0.05330533, XLM: 7.87899847 |
| 8d6efc9a-e46c-4f6f-8e39-5de051ec0c14 | Address on File | | ADA: 0.4591931, BTC: 0.00000591, OMG: 0.64371963, USD: 3.99789074, USDT: 1.08853628, XLM: 0.41196533, XVG: 0.24254717 |
| 7668fb18-3f57-42d8-ade5-c509a1390f7f | Address on File | | BCH: 0.013, LTC: 0.00000546, OMG: 0.14139763, USD: 4.44470518 |
| fbab1a5c-8444-44c6-a01b-722b57173e96 | Address on File | Contingent | BTC: 0.0002165, USDT: 0.00026301 |
| c51cf59c-1d42-460d-b500-ff5ef5332590 | Address on File | | ADX: 37.90067089, NEO: 0.00000062 |
| 31123d0a-e90f-4577-aa5e-215c0539120a | No Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000004, RDD: 2293.10344828, XVG: 2682.22208333 |
| 6bae8d8f-09bc-4e03-8896-38b503d057da | Address on File | Contingent | BTC: 0.00000011, RDD: 15028.28420139 |
| 7ef070c0-8dba-4630-a538-f41fc31742bc | Address on File | Contingent | BTC: 0.00021649, FLR: 0.00001471, IGNIS: 0.00004201, XRP: 0.00009736 |
| 91a9571a-abad-4b9b-aac7-5870f5748028 | Address on File | Contingent | BCH: 0.00021561, BTC: 0.00021561 |
| 2ef6712a-b51f-4160-84af-9ac50a9ec714 | Address on File | Contingent | BTC: 0.00019729, NXT: 150, USDT: 0.11232076 |
| 86dffd45-d698-460e-befa-c89ac2404a54 | Address on File | Contingent | BTC: 0.00021646, XRP: 0.00047375 |
| 129bf96e-e26c-4336-8754-8ff02b443d14 | Address on File | Contingent | BTC: 0.00000001, DGB: 737.08969902, POT: 68.5482 |
| dba64993-dd91-4211-830b-2ccab2bd8c56 | Address on File | Contingent | BTC: 0.00021646 |
| 145104d8-7165-4066-8dfc-e68874828d95 | No Address on File | Contingent | BTC: 0.00000003, WAVES: 2.47683728, ZEC: 0.0577196 |
| ccd8b086-7b5c-4faa-9486-bdfe11b9bd8f | Address on File | | BTC: 0.00021644 |
| 76103e80-42cb-40c8-b001-a48a5ec592b0 | No Address on File | Contingent | BCH: 0.00021556, BTC: 0.00021556 |
| da78abfd-53c2-42c0-8215-68d0f37cf8ab | Address on File | Contingent | ZEC: 0.18136214 |
| e0b4782f-4e29-4d6e-b4b9-2dfeb6754751 | Address on File | | BTC: 0.00000937, SC: 1011.71001168, USD: 0.0913726, XVG: 1115.2157 |
| 9ff8848a-d7c5-41f7-b74e-ce3e40bdf1a4 | Address on File | Contingent | BCH: 0.04517609, ETH: 0.00000349, ETHW: 0.00000349, FLR: 0.0252426, LTC: 0.00087988, OMG: 0.96570007, SC: 0.20261438, XRP: 0.16706444 |
| 968eafc3-fcc8-442f-b738-142093c5879a | Address on File | Contingent | BTC: 0.00021613, USDT: 0.00720119 |
| 48342972-f378-4aff-bed0-a49ba6725bc1 | Address on File | | USD: 6.01137458 |
| b10e61fa-e6c9-450b-b95c-799b83c1aac7 | Address on File | Contingent | BCH: 0.00048555, NEO: 0.65 |
| 2a983662-331c-4f41-bb88-60157f53f273 | Address on File | | ADA: 0.02931207, FLR: 0.84461729, LTC: 0.02, RDD: 4702.25208768, RVN: 2.51622558, XVG: 1308.55449995 |
| 633ec52a-1369-4389-838e-dda86add4d8a | Address on File | Contingent | BTC: 0.0000007, XVG: 3153.5276487 |
| a9769de8-b4a1-483a-b0a6-4046a2e676cc | Address on File | Contingent | BTC: 0.00000024, OMG: 6.97059318 |
| 06597e57-5c4e-4c96-bf68-18943d736cc3 | Address on File | | BTC: 0.00001375, USD: 0.00000001, XVG: 2962.52879343 |
| 1c0341a6-fae7-46e5-bd8d-e52313552786 | Address on File | | DOGE: 82.79312886 |
| 8438f07d-3ae4-44b5-8e05-f6385976485b | Address on File | | DOGE: 82.79173738 |
| ef59d581-a620-450c-acb1-ead12543f0dd | Address on File | Contingent | BTC: 0.00000038, RDD: 15000 |
| aa03b782-ab92-466b-9a04-2e88e39755a6 | Address on File | Contingent | ARK: 3.00049872, BTC: 0.00000007, OMG: 6 |
| b814c6de-9f41-4eea-941e-96183c62c98d | Address on File | Contingent | BTC: 0.00000006, FLR: 11.21540526, HIVE: 4.8, NEO: 0.27055972, STEEM: 4.8, XEM: 15 |
| cca107d7-2443-4295-9028-0b832ea1e020 | Address on File | Contingent | WAXP: 103.26811714 |
| 2db5684a-8773-4ef9-8888-8f1bdb3aca7f | Address on File | Contingent | SC: 1717.19419531 |
| 3bd7a1ed-d471-4e38-a377-2c476ef409ee | Address on File | | AKT: 0.09, ETH: 0.00322134, ETHW: 0.00322134, USD: 0.00958146 |
| a8d5bcdb-5187-403f-bd5e-afd27db8243e | Address on File | | NEO: 0.65573436 |
| a8fa2083-7e7b-4dc4-9005-68d0c8fc1695 | Address on File | Contingent | BCH: 0.03290315, BTC: 0.00000173, XLM: 25.66448266 |
| f025bf22-81d0-4639-826e-c3620e37e51c | Address on File | Contingent | USDT: 5.98577436 |
| fed4acc2-cfae-4279-b0bf-e33e9364cb1f | Address on File | Contingent | DOGE: 82.77782514 |
| d9bf2ec7-783f-47c1-adb4-3b70082707dd | Address on File | Contingent | BTC: 0.00001835, SC: 1571.33395951 |
| 3af45cc5-6e19-4011-832c-397517d5a068 | Address on File | | ETHW: 0.42878136, FLR: 75.5475, NEO: 0.32814613 |
| 319552b6-af39-4139-99bb-d9737a9f0114 | Address on File | Contingent | ADA: 14.70736079, USD: 0.62285306 |
| 776966e8-ac9d-48a8-bda9-dfdcb5a7974e | Address on File | Contingent | ARDR: 76.44604471 |
| 2d8ef0af-7f12-4a5c-8ef6-ef8a357dfc4d | Address on File | | FLR: 0.00017697, USD: 6.00799462, XRP: 0.00117122 |
| 205109e9-573b-4b7f-aa1e-ed57c7b4bc1f | Address on File | Contingent | DGB: 744.1993465, ETH: 0.0000291, ETHW: 0.0000291 |
| 9558c7a4-8a26-42ce-a4ac-acf24b773f10 | Address on File | | USD: 6.007575 |
| 3b022fd1-2365-4f5b-9eec-2a87582d1bfe | Address on File | Contingent | BTC: 0.0001476, FLR: 67.86606258 |
| fa608f33-9043-4092-ae03-76d017e9c9c1 | Address on File | Contingent | BTC: 0.00000001, FLR: 1.51095, SC: 433.48648438, XRP: 10, XVG: 85 |
| 07b2a0fc-c06b-410d-b9ad-4c2183be10ec | Address on File | | FLR: 213.7787313 |
| 5a98a861-4508-4897-a4e1-a03ae2aea4eb | Address on File | Contingent | ARK: 0.16223624, BCH: 0.00002946, BTC: 0.0000005, NEO: 0.64859333 |
| 0fc2d4ca-4f99-42da-a015-9a24ab6d6224 | Address on File | Contingent | BTC: 0.00000029, ETH: 0.00000001, ETHW: 0.00000001, USD: 5.99880356 |
| 470aa801-eeb4-4a56-90d7-9457e0a9be75 | Address on File | Contingent | THC: 2730.38321168 |
| eae548a6-de09-4858-88fe-64fa3b357bf3 | Address on File | | BCH: 0.00000299, NEO: 0.6553706 |
| 71efbe95-45ec-4967-9d7a-a08fad678b03 | Address on File | Contingent | BTC: 0.00000419, NEO: 0.61706056, OMG: 0.24597475, USDT: 0.02276507 |
| 5e86945a-07f1-41e1-8033-8120942bb467 | Address on File | Contingent | BTC: 0.00005697, XLM: 49.42757302 |
| 4ba7159b-01de-4973-af9f-2997e68c9d7c | No Address on File | Contingent | BCH: 0.00021534, BTC: 0.00021534, XMY: 0.41725646 |
| 450d5ef1-a4a3-4a3a-8a6f-21b862881aef | Address on File | | FLR: 0.004752, RDD: 15000, USD: 0.00593511, XRP: 0.00068006 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 620b69cc-a3ad-49a8-b3a2-277b24782afc | Address on File | Contingent | FLR: 151.095, USDT: 0.00062115, XLM: 19.65955305 |
| d893d434-d433-4162-933f-530eb8e377af | Address on File | Contingent | BTC: 0.00000004, ENG: 5, RDD: 6000, SC: 1025.51746735 |
| 3e401aed-8958-4b34-a9a4-e302148f558e | Address on File | | CND: 3916, FLR: 60.438 |
| 45bbe22d-85d4-40d9-80b2-a33fab6bcf61 | Address on File | Contingent | ETH: 0.00000001, ETHW: 0.00000001, FLR: 151.095, THC: 800, USD: 0.00011627 |
| b9c17f77-f555-4f0f-9f03-2f48e8aa13e6 | Address on File | Contingent | WAXP: 103.19288369 |
| c2073648-a8cb-4a68-8b11-c3076a3d3a6b | No Address on File | Contingent | BCH: 0.00021532, BTC: 0.00021532 |
| 5f6efcd2-e795-47e2-8ee8-8531ff6856c5 | Address on File | Contingent | BCH: 0.00000009, BTC: 0.00021613, ETH: 0.00000074, ETHW: 0.00000074 |
| 1a8b361b-0c5f-4c84-8ffb-88d1af1c9879 | Address on File | | BTC: 0.00021617 |
| 21b69090-703d-4daf-99ad-945dde75a7bc | Address on File | | FLR: 213.1636401, USDT: 0.01531874 |
| b834ca3e-fc07-4c36-80f9-f847152ba26d | Address on File | | PAY: 150, SIGNA: 4000 |
| fb3b597a-f40b-4595-af38-05518d8b03e4 | Address on File | Contingent | ETH: 0.00323547, ETHW: 0.00323547 |
| 37714162-6b82-4d9b-9ee3-cdc7adc79e0a | Address on File | | GRT: 51.19279205 |
| 11d05697-ae03-43e8-be37-832a13eb80ed | Address on File | Contingent | ETH: 0.00245793, ETHW: 0.00245793, FLR: 0.50364196, XRP: 3.33328015 |
| 9876babf-7134-42e3-84ea-5022f2cc9908 | Address on File | Contingent | ETH: 0.00323368, ETHW: 0.00323368, USDT: 0.00269613 |
| 6bc157f7-0eec-4e45-b9e1-c395e78a0511 | Address on File | Contingent | ETH: 0.00025101, ETHW: 0.00025101, IGNIS: 5.5, NXT: 11, TRX: 80 |
| 1ca0258c-f1ca-4548-ae85-f17f60ad340c | Address on File | | BTC: 0.00000014, RDD: 15000.44052326 |
| adb5ed3c-0909-4be8-8f16-be532beb0686 | Address on File | | ETH: 0.00000208, ETHW: 0.00000208, NEO: 0.65467605 |
| 35398cde-56bd-47ab-a6ad-20d024b91f7c | Address on File | Contingent | USD: 6.00381841 |
| 8b8cf27b-0c22-4450-81d8-cad6c42681e3 | Address on File | | ADA: 0.95259176, ETH: 0.00061585, ETHW: 0.00061585, FLR: 151.8565927, NEO: 0.02610505, USD: 0.00536717, USDT: 0.00011608 |
| 487d371e-a726-435b-a5c2-47fb4cc2b3ca | No Address on File | Contingent | XLM: 67.08013728 |
| ffbfce3c-33a2-4bca-8255-f7abf9e1d49f | Address on File | | SC: 1668.73589918, USDT: 0.16240625 |
| b46cf1e7-fab8-45ce-ae54-e8b3d3831c09 | Address on File | Contingent | ADA: 1, NEO: 0.04449147, THC: 2000, WACME: 25 |
| 6eee029d-31a5-4724-8288-2d6859774a87 | Address on File | Contingent | BTC: 0.00000038, ETH: 0.00000355, ETHW: 0.00000355, NEO: 0.65287556, USDT: 0.00271821 |
| 86f59dc9-e4db-4f8a-9c59-48a15a11cf0d | Address on File | | BTC: 0.00021526, ETH: 0.00001255, ETHW: 0.00001255 |
| 28e93b97-e2b8-41b4-80ae-b56c8f5025d5 | Address on File | | BCH: 0.00003415, BTC: 0.00003415, NXS: 71.33928299 |
| f73dbb16-c64c-46cf-88bc-c75a349005a5 | Address on File | | BTC: 0.00000011, RDD: 15000 |
| 4b318c31-15d0-4970-91b1-6e8b06cb4456 | Address on File | Contingent | ZEC: 0.18108307 |
| d5e5543c-3131-466a-9be4-b5837603c29e | Address on File | | BTT: 1236071.218, ETH: 0.00003239, ETHW: 0.00003239, SNT: 245.55505181 |
| 869b2203-27c0-4287-9224-bba120248600 | Address on File | Contingent | ADA: 16.38988252 |
| af28f9aa-b019-4d88-a54d-a3d1d8223a82 | Address on File | Contingent | BTC: 0.00000033, NXS: 84.64202531, USDT: 0.00007974 |
| 024151ce-c43c-4fc3-b456-302044b45e5b | Address on File | Contingent | BTC: 0.00017625, USD: 1.10546106 |
| 2236f76e-0841-4493-87a8-707771df3ac3 | Address on File | Contingent | BTC: 0.00000006, RDD: 15000 |
| 9bc07925-2ee9-43f8-a009-72f7e8cd52e8 | Address on File | | BTC: 0.00000006, RDD: 15000 |
| 74200daa-d367-4d4c-ba13-411136f40e3c | Address on File | | BTC: 0.00000001, PAY: 50, SC: 1435.70995492, USD: 0.00048762, XDN: 10000 |
| 5787b785-0bf4-4a5f-9a31-44d1df155519 | Address on File | | DGB: 749.87609912, USD: 0.0020288 |
| 17fd5c83-45c1-46c2-a765-5eaff75c8876 | Address on File | Contingent | BTC: 0.00000002, FLR: 2.09449916, XRP: 13.86213415 |
| fbe4caa2-b1e7-4ac0-96c1-db831905c880 | Address on File | Contingent | ETH: 0.00000117, ETHW: 0.00000117, PTOY: 344.41087614, USDT: 1.20627182 |
| 3d57d03e-d18d-4bc0-8245-af32a36e2e9f | Address on File | | USD: 6.00050751 |
| 9505ac8e-273d-4a48-8348-d90db4799c6b | No Address on File | Contingent | BCH: 0.00021513, BTC: 0.00021513 |
| fcc6f797-5f5f-47be-ab3b-affb5b94fb80 | Address on File | | NEO: 0.65471182 |
| 7d3b77b5-b1c0-4925-bdb0-06a6b63f720a | Address on File | Contingent | ETH: 0.00323303, ETHW: 0.00323303 |
| 65c4f2ae-31a0-433b-9513-6275547e192e | No Address on File | Contingent | XRP: 14 |
| 844e8a17-1f64-40dc-8d03-731233148f12 | Address on File | Contingent | LINK: 0.00000001, RDD: 15000 |
| daa2b39e-823f-4c3f-bec4-838d5cb4422f | Address on File | | USD: 6.00000001 |
| 289f6a09-61c0-43f4-aa28-f1f5b3659f36 | Address on File | Contingent | USD: 6 |
| 8b7ff7de-d024-4842-9b44-36d5600adb55 | Address on File | | MYST: 25 |
| d7840881-b5ce-4011-b1a4-0ed504b6fee7 | Address on File | | RDD: 15000 |
| eaea07f9-74c7-4358-abec-2556445dbada | Address on File | Contingent | DGB: 750 |
| 38b59b3e-3789-4da1-8c44-6244e5d48dfc | Address on File | Contingent | WAXP: 103.08963629 |
| 7af1727c-e5a1-4cc1-8901-845c34376a26 | Address on File | Contingent | VTC: 51.5, XMY: 1500 |
| deabd7f1-dba6-4814-a12f-120565a21950 | Address on File | | BTC: 0.00000015, XVG: 3155.43519939 |
| b4a20d57-89f6-4d77-87e0-5bbd212e6329 | Address on File | Contingent | BTC: 0.00021594 |
| aa8d478f-1d8c-49c2-93a4-b9c253e98e4a | Address on File | Contingent | BTC: 0.00000013, DAI: 5.98337029 |
| 415c8cf5-5028-4633-af08-520a8a478470 | No Address on File | Contingent | BTC: 0.00021593 |
| 61bc6afd-2aea-47b1-a7a9-3f12d727f94b | Address on File | | BTC: 0.00000033, ETHW: 2.91684723, USD: 0.00521943, USDT: 0.00762513 |
| 118d2ffe-c484-441b-ad13-41fc48e24940 | Address on File | | BTC: 0.00013163, GRS: 0.46557695, KMD: 0.3338255, UBQ: 8.59578905, USDT: 1.49256178, ZEC: 0.0112 |
| 8f0cd4e2-cc9c-494b-b4cb-b75ee82ab254 | Address on File | Contingent | BTC: 0.00006893, NXS: 22.05856043, USD: 2.52155264 |
| 819df852-ece1-4ef9-abdd-cbc9f7e4c8df | Address on File | Contingent | BCH: 0.00008211, DASH: 0.08, FLR: 59.36028895, USDT: 0.00310494, XLM: 10.89772629 |
| 713b1f1c-00c0-4a99-a2c6-d8493d9c78b5 | Address on File | Contingent | BCH: 0.00000428, BTC: 0.00000193, NEO: 0.64854208 |
| 709d541f-1fa9-4658-b735-c2df29a1921b | Address on File | | NXS: 50, USDT: 2.44794315 |
| 6f78ad8b-4df2-44fb-b3fe-4f1f3c306ec1 | Address on File | Contingent | ETH: 0.00000726, ETHW: 0.00000726, NEO: 0.64904501, USDT: 0.03560389 |
| 570bc6d2-93a5-4587-8dcc-1b102d68478c | Address on File | Contingent | USDT: 0.37186983, WACME: 127.91580425, WINGS: 726.15285334 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 669e44ef-e74a-4018-aeec-6cca3fbd1b24 | Address on File | | NEO: 0.62854358, USD: 0.01395651, XTZ: 0.2443 |
| 13da4bdf-2374-476e-a147-6eca7f4ded8e | Address on File | Contingent | BCH: 0.00000138, BTC: 0.00021546, ETH: 0.00000628, ETHW: 0.00000628, USDT: 0.00003819 |
| 02d0fa41-13d3-4edc-a1ff-3e0984afa12e | Address on File | Contingent | UBQ: 155.56492288, USDT: 2.19298101 |
| 59c50a20-4feb-41a4-bcf5-b900bad36a4c | Address on File | Contingent | BTC: 0.00021588, USDT: 0.00006316 |
| aed96a51-7f6b-4ccb-a866-97634e974157 | Address on File | Contingent | NEO: 0.65437674 |
| d617d279-830b-4f1d-99cb-1c9505854161 | Address on File | Contingent | BTC: 0.00000038, USD: 5.95646602, USDT: 0.03004972 |
| 9a2466bb-746d-495c-9477-40dfe1120b9b | Address on File | Contingent | BTC: 0.00021587 |
| 904c2d3f-5f4e-4c64-9bfc-5536cec299fe | Address on File | | ADA: 0.89159353, BTC: 0.00008182, CELO: 0.00870613, DOGE: 45.37888052, EDR: 3278.16660174 |
| 119624fb-9329-4a15-abd6-a46536bf2bef | No Address on File | Contingent | BCH: 0.000215, BTC: 0.000215 |
| 54d51ffe-8f21-4c78-987b-9615a1bd2a27 | No Address on File | Contingent | BCH: 0.000215, BTC: 0.000215 |
| f9f59c28-ddaf-45f3-a9c8-0740942cbbf8 | Address on File | Contingent | USD: 5.99665488 |
| 1c78da0c-a8be-4172-b7be-98700a57d075 | Address on File | | USDT: 5.97275252 |
| f56ef885-8661-4b46-85c8-962f1490bfd4 | Address on File | Contingent | BTC: 0.00000006, XEM: 190.31410727 |
| c5ab80d0-61a2-4004-a845-9a6f17177351 | Address on File | | DCR: 0.02381794, FLR: 67.23916002, LBC: 403.94893979 |
| 3b3edb8d-fd19-43af-8651-c983d9607e46 | Address on File | Contingent | SC: 1713.16443256 |
| 091d8846-c69a-434c-8d96-4835d48bad83 | Address on File | | RVN: 237.90752977, USD: 1 |
| 2fef314c-c86d-407b-9ab9-a8ce6a380ebf | Address on File | Contingent | BTC: 0.00000006, FLR: 25.31509236, PPC: 10, SNT: 50 |
| 9bf85db2-2d5d-4013-b96f-0f3d8bea112e | Address on File | Contingent | DOGE: 82.58908182 |
| 89811249-a2cd-4777-977d-1ef1f03481e7 | Address on File | | ADA: 0.55139115, BTC: 0.00000001, FLR: 144.7359503, LTC: 0.00000546, USDT: 1.71928625 |
| 6ad001f4-8bd6-4fd9-a90f-fc2fa58ae4ff | Address on File | Contingent | BTC: 0.00000015, IGNIS: 77.94444009, NEO: 0.61122561 |
| e3dc8633-6bb8-47d4-8ff5-f9f896f4ab6d | Address on File | | BTC: 0.00021582, USD: 0.00000004 |
| 60b2308f-a914-41ca-9636-b9d7292b2b85 | Address on File | Contingent | OMG: 5.88118285, USD: 0.92925311 |
| 9f7be803-8bbb-4612-992d-fc608e96a142 | Address on File | Contingent | BTC: 0.00021447, TRX: 0.54125413 |
| a9c1b757-a676-437d-b52e-dd4bf76a6fc7 | No Address on File | Contingent | BCH: 0.00021494, BTC: 0.00021494 |
| 3da61deb-a05c-42a4-a46c-56f3a2a9cf22 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00004473, ETHW: 0.00004473, FLR: 210.3659248 |
| daeb7896-ec85-4b03-83f4-55be41140e25 | Address on File | | BTC: 0.00000004, NEO: 0.02669843, OMG: 4.07498864, PAY: 30.65929, USDT: 0.00941497, XVG: 1000.43331897 |
| 7bc9ba36-ec17-4cdb-bbdd-ff3ea41ef199 | Address on File | | BTC: 0.00000639, NEO: 0.63467011 |
| 247b3d85-1569-4319-94e5-2e9b8a7191be | Address on File | Contingent | BTC: 0.00000003, EMC2: 92.21409556, FLR: 0.0148963, XLM: 57.00912407, XRP: 0.09858894 |
| 7a0b8e01-8990-4cae-a85d-3cc664d4972e | Address on File | | BTT: 1430119.067, USD: 0.00378785, USDT: 5.96628334 |
| 332421eb-d30e-477a-a33b-00ce06bcf8a5 | Address on File | | USD: 0.00090804, USDT: 5.96912397 |
| 6e8dad73-9986-452b-a233-de4b4b764902 | Address on File | | USD: 5.99389054 |
| d14249ac-04f0-4f30-856b-0cc24824129a | Address on File | Contingent | BTC: 0.00000018, XVG: 3152.03481914 |
| db2078cf-9a79-40ae-a69e-8ce52de7e2f7 | Address on File | | ARDR: 9.49146451, USD: 4.54406167, USDT: 0.63185737, XWC: 1.2704753 |
| 56abe90f-90dc-4bcc-8dd1-fa3f64c1ed33 | Address on File | Contingent | LTC: 0.077 |
| c9384fff-6b3d-4145-8f71-283f92bb37f2 | Address on File | Contingent | BTC: 0.0000028, FLR: 105.7665, NEO: 0.32118663 |
| a813265d-84c0-4309-a401-783b267523e4 | Address on File | Contingent | NEO: 0.6525, USD: 0.01315588 |
| 99343e62-7d99-44e3-b1bb-0c6838498ee1 | Address on File | Contingent | ETH: 0.00140464, ETHW: 0.00140464, MAID: 20.01287721, USDT: 0.0001173 |
| 0544b708-aad2-43c2-97bd-90f538fbf3ca | Address on File | | BCH: 0.00577464, PAY: 500 |
| 995cffac-e008-48bb-8fab-0c3a4a0e25ca | Address on File | Contingent | BCH: 0.00000011, ETH: 0.00000086, ETHW: 0.00000086, NEO: 0.65372244 |
| c014d515-5a1b-4041-9943-61166bfc317e | Address on File | Contingent | USD: 1.70687994, XRP: 10 |
| 340b0261-2b0e-4547-b659-a8d2c10869b3 | Address on File | | USD: 4.71668454, USDT: 0.747375, XDN: 8300, XMY: 3900 |
| 4de637fb-bc0a-4816-b992-c34589c3c2e1 | Address on File | Contingent | SC: 1712.18869691 |
| ea3db3e9-ed6b-4386-86ad-e47bd76e2636 | No Address on File | Contingent | BCH: 0.00021484, BTC: 0.00021484 |
| 4a6afbaf-b026-487d-abf9-123e1cdda18a | Address on File | Contingent | BTC: 0.00000002, XRP: 13.97964758 |
| 46db50dc-3626-4aa7-a041-7946a9a71baa | Address on File | Contingent | BTC: 0.00000183, IGNIS: 25, NXT: 50, USDT: 0.26147906, XLM: 60.48984375 |
| d4538955-33dd-437a-a8ce-ec9b06b3b671 | No Address on File | Contingent | BCH: 0.00000009, BTC: 0.00021567 |
| 8da6bd2b-d917-4b35-9b4d-2eef1e92b627 | Address on File | Contingent | BTC: 0.00000009, RDD: 14948.05378846, XVG: 4.9981819 |
| 8f16d134-28b3-4542-a640-f9d48a451da2 | Address on File | Contingent | BTC: 0.0000054, THC: 2655 |
| b682605f-f48a-4b18-8d70-3ec8a9f12345 | Address on File | Contingent | LINK: 0.90827935 |
| 41d6e337-f05b-4594-b6f5-ba8dc16937a7 | Address on File | Contingent | THC: 2723.11103753 |
| 51829288-a34e-40a3-a471-e39500642995 | Address on File | Contingent | DCR: 0.36551234 |
| 113ec2d3-8909-4004-9d7d-57f9a027b244 | Address on File | | BTC: 0.0000127, IGNIS: 31, NXT: 62, WACME: 160 |
| 1265cfda-c5fe-4898-88e9-5bcf66bc3aed | Address on File | Contingent | ETH: 0.00000036, ETHW: 0.00000036, NEO: 0.65353853 |
| 40a13857-2b02-4692-b790-846d5d314b47 | Address on File | | EXP: 185.60980728, RVN: 263.154375 |
| 879e6dac-ea2e-424d-8d86-e95e9b2080f3 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00000054, ETHW: 0.00000054, RDD: 8000, SC: 796.61123762 |
| d3da993f-c06b-446e-afc4-838439272c1a | Address on File | | BTC: 0.00000173, FLR: 211.2123485, USDT: 0.00613107 |
| 9bea9adf-b07d-4da1-a79f-e1766a4f0265 | Address on File | Contingent | ETC: 0.00038078, FLO: 78.59614665, VTC: 51.3182 |
| e663a3f6-7cc9-471b-bf70-991efd599359 | Address on File | | USD: 0.0086492, WACME: 180.2136513 |
| 2aa69a0b-99c5-4339-8040-1d69a824c120 | Address on File | | BTC: 0.00000002, NXT: 2138.46675712, USDT: 0.00001662 |
| 2f63d6a6-0ef1-4e56-b8e7-ba8a1fda7ab4 | No Address on File | Contingent | BTC: 0.00000002, XRP: 13.97026768 |
| 7b4eaea8-7fe2-4c05-86c4-5c1353274053 | Address on File | | BTC: 0.00021555 |
| bd585d99-b25f-4e36-a2ca-b0aeea67ac4c | Address on File | Contingent | BTC: 0.00020543, FLR: 0.09724935, USDT: 0.00214642, XRP: 0.64363051 |
| 3ae9b279-6b05-4713-bf28-96199d61b82f | Address on File | Contingent | USDT: 5.96370447 |
| ca981633-c374-41c3-9281-eab7dd1cebda | Address on File | Contingent | ARK: 3, FLR: 30.219, MAID: 23, NAV: 8.05904102, PAY: 8.19375, USD: 0.00158904 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 197d83c1-11c9-4ba2-bed5-6c935f50f25f | Address on File | Contingent | BTC: 0.00000002, FLR: 4.3771289, RDD: 987.50299632, SC: 250, XLM: 51.32878355 |
| df88111c-5f50-4ae8-88e4-5e7bdee5d83a | Address on File | Contingent | BTC: 0.00020098, POT: 140, WACME: 5.0025 |
| 28606741-8b6b-495a-9515-507a5d070f70 | Address on File | Contingent | ETH: 0.00248526, ETHW: 0.00248526, NEO: 0.15 |
| 5a96d5d8-0aa4-4d0b-99ec-a1ce40b92a4b | Address on File | Contingent | BCH: 0.00146736, BTC: 0.00000013, ETH: 0.00269028, ETHW: 0.00269028, NEO: 0.07907146, XLM: 1.14454194 |
| a2ce8ac3-e74a-476c-912c-a3bae2e4b495 | Address on File | Contingent | BTC: 0.00021339, LTC: 0.00000546, OMG: 0.06796556 |
| b8beb0fd-76ab-412c-960b-15cca72a84ea | Address on File | Contingent | SC: 0.0010443, USDC: 5.94824921, USDT: 0.02087947 |
| 4f8fafcd-2b38-4bfb-ae8d-1b448eeddb15 | Address on File | Contingent | USDT: 5.96305978 |
| 6c5b4ab5-2224-4e1e-a36d-e69cd6c4a99a | Address on File | | WACME: 175, XLM: 2.0095797 |
| f9a1d9c0-520b-439a-b48e-78b267fd68b3 | Address on File | Contingent | BCH: 0.00000088, BTC: 0.0002155 |
| 00bed08f-0f98-4614-91ca-4d889af7f768 | Address on File | Contingent | BTC: 0.00002189, VTC: 46.64998707 |
| 6d29a5ea-bf0a-471b-82ae-d4846aaaf120 | Address on File | | FLR: 189.5101014, USD: 0.66158313 |
| f5ea9b1a-0605-4738-99c2-445e05702faf | Address on File | | DGB: 748.34674109, USD: 0.00000759 |
| f4a72e41-b75f-4926-b27a-da9813ae77c1 | Address on File | Contingent | SIGNA: 5193.12465, USD: 0.274298 |
| cea35c38-76c9-454e-9192-1309a46e189c | Address on File | Contingent | BTC: 0.00000083, ETC: 0.32534847 |
| 97ec09d3-4d12-4471-89f9-ac924482a9eb | Address on File | Contingent | NEO: 0.65310754 |
| 5da92615-867e-4102-be0c-c76896bb80a3 | Address on File | Contingent | LTC: 0.00000546, USDT: 5.96143205 |
| cf6047af-b87d-4bab-88a0-377652db1cad | Address on File | Contingent | BTC: 0.0000001, FLR: 121.8235431, USD: 2.55957441 |
| 4c08bed4-f59d-42fc-ae60-ec120f6ab7c8 | Address on File | Contingent | DOGE: 82.44533189 |
| 85326147-1ef3-49bb-8ee3-e7c337627345 | No Address on File | Contingent | BCH: 0.00021459, BTC: 0.00021459 |
| 1cb2f199-152c-442d-9239-cbb7d48558ff | Address on File | Contingent | BTC: 0.00021545 |
| 2199675a-f455-496e-b0eb-8610da8adc30 | Address on File | | XRP: 13.965 |
| c783bab9-447e-4122-b63a-1132fb4c2255 | Address on File | Contingent | BTC: 0.00000192, ETH: 0.000943, ETHW: 0.000943, USD: 0.51432043, USDT: 3.65272973 |
| 955b7970-18cc-4ab1-ae6d-0bd9d11646ba | Address on File | Contingent | BTC: 0.00021542 |
| bdfe5f5b-fd87-41c0-9096-d583313f2a98 | Address on File | | MUNT: 139.83510309, SHIB: 661416.98121394, USD: 0.00065813 |
| f8735479-e637-4782-81f4-733b9298b287 | Address on File | Contingent | BTC: 0.00017266, USD: 1.18778386 |
| 68a3fb73-73be-4d1d-a80e-ff9f230f62b7 | Address on File | | ENG: 2, ETH: 0.0005318, ETHW: 0.0005318, NXS: 50, RDD: 2000.535, TRX: 0.00098725, USD: 0.00833132, WAXP: 4.70062709, XLM: 2, XVG: 100 |
| b6312bc9-8093-4966-ab94-45d5effc6955 | No Address on File | Contingent | USDT: 5.9605484 |
| 6397aa80-5ffe-46f1-a60b-5c567ea14754 | Address on File | Contingent | BTC: 0.00021541 |
| 7dd5d0de-89ea-472d-8950-1c629bc3a1c5 | Address on File | | BCH: 0.00655053, ETHW: 0.24241976, STRAX: 9, XLM: 5.1094185 |
| 57ae3251-ac05-42cb-a021-cb62cfe518d2 | Address on File | Contingent | BTC: 0.00003763, RDD: 1111.29173077, USDT: 2.04519152, XVG: 1284.38649083 |
| 9710aca8-b088-49e6-9001-252d4219082e | Address on File | | XDN: 135846.69042965 |
| 351f374f-bb53-4419-854d-3ef9606bcfc4 | Address on File | Contingent | HIVE: 16.06014053 |
| 3489f0c2-af71-4dd4-bc37-c3ebfb0c86d1 | Address on File | Contingent | NEO: 0.33957958, SIGNA: 1200, UBQ: 63.52966183 |
| 5de39623-937f-4454-b7f8-e1dd2e1a8ccf | Address on File | Contingent | BTC: 0.00000005, SC: 1708.27442442, USDT: 0.00181344 |
| cae8822b-3757-461c-8170-1102a6707073 | Address on File | Contingent | USDT: 5.95831266 |
| f19122c3-bbf2-43e2-983a-9de34d3629c1 | Address on File | Contingent | WAXP: 102.78589783 |
| 13f3ad19-a21f-4e53-a308-c41faf0f35ce | Address on File | Contingent | BTC: 0.0000317, VRC: 3643.90197812 |
| 1d4a2034-cc1b-4b49-b3b7-0f29c3a69e21 | Address on File | Contingent | BTC: 0.00000007, NXS: 34.98405699, SC: 1000.56117133 |
| 43a2dc58-2181-4f3e-9bf1-9cbc78a3bcf2 | Address on File | | USD: 5.98077897 |
| 55a1e867-0d19-4033-8216-c569cde5f37d | Address on File | | ADA: 0.002, BTC: 0.00000072, FLR: 212.0517918, USD: 0.00059215, USDT: 0.00074867 |
| ee89522a-849b-45a0-84fb-4fb90b7c8c66 | Address on File | Contingent | BTC: 0.00000002, FLR: 2.08749671, XRP: 13.81578947 |
| 57aaf628-07f8-415c-a543-384113cba5f6 | Address on File | | DGB: 331.17736866, FLR: 21.48467689, KMD: 1.54114883, LTC: 0.00473577, SC: 250, USDT: 0.71919272, VTC: 1.21251246, XVG: 89.36646748 |
| b783968e-cee4-48a8-945d-4842bb5d2bd4 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.0010336, ETHW: 0.0010336, USDT: 0.26512514, WAVES: 2.2931058 |
| 9a03c6c6-1b11-4923-8e42-8e775b32d9b5 | Address on File | Contingent | SC: 1708.67752936 |
| 1c5d1c45-151b-4094-a9a4-f38722192f44 | Address on File | Contingent | BTC: 0.00000002, FLR: 4.1873254, HIVE: 10, NXT: 20, STEEM: 10, XVG: 50 |
| 2ccca1ff-4f6a-4323-96af-c5c29ff5a4b1 | Address on File | Contingent | BTC: 0.00021526 |
| 74a9ed88-0088-4093-a0ef-5d3ed681acbc | Address on File | Contingent | BTC: 0.00000342, SC: 609.39580536, USD: 3.75215344 |
| 2d357e6e-b85f-46ca-aa77-fa464372f182 | Address on File | Contingent | BCH: 0.00000628, BTC: 0.00000628, ETH: 0.00003439, ETHW: 0.00003439, NEO: 0.62641081 |
| 5ac82c72-7666-44f0-b862-0394e668bd89 | Address on File | Contingent | XRP: 13.95247617 |
| 7047224f-e46c-4b97-bd6b-3d863afb2e5b | Address on File | Contingent | SC: 310.95070943, USD: 3.90635939, USDT: 0.98140872 |
| 3ad8e2cc-bd71-49e1-ade5-5f0b6bed808a | No Address on File | Contingent | BCH: 0.00021437, BTC: 0.00021437 |
| 6d05bbf2-463b-4d7c-ba02-393467b4dc41 | Address on File | | BTC: 0.00000068, FLR: 151.095, XRP: 4 |
| d9b11028-38b8-493d-8f5b-bc2cfd7511cb | Address on File | Contingent | BTC: 0.00021476, USDT: 0.01253903 |
| ed05f398-fb59-493f-9f79-2eb829384051 | Address on File | | ETH: 0.0032213, ETHW: 0.0032213 |
| 6217b67d-a1e6-4758-9ac8-6ad3e5e47ea1 | No Address on File | Contingent | BTC: 0.00004919, VTC: 40 |
| 2c95ce43-a0b4-4a13-be03-e18ff231c6b3 | Address on File | Contingent | BTC: 0.00000069, ETH: 0.00001423, ETHW: 0.00001423, USD: 5.93277161 |
| dda45ea4-ec28-4669-9bb9-35be0185e2b0 | Address on File | Contingent | FLR: 84.90787257, LTC: 0.00000546, SNT: 148.35600389, USDT: 0.00152746 |
| ccd353d0-df24-4c3b-bfc8-34f2264e4189 | Address on File | Contingent | USD: 3, VTC: 25.82814322 |
| 4c9a97bd-9dff-47f4-a856-a7b04234c801 | Address on File | | EMC2: 20, ETHW: 0.29560211, MAID: 0.29788544, NXT: 2, USD: 0.22094352, WACME: 148 |
| f13c4790-5d29-4f8d-9640-18af926a3ce7 | Address on File | Contingent | USD: 5.97772435 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 61972f82-72ef-4eab-a92b-5bb4b7d3dfff | Address on File | Contingent | BTC: 0.00001276, LTC: 0.00000546, NEO: 0.61343069, USDT: 0.00070181 |
| 4077ed6d-1e8d-42b9-82c5-57d0aa234edc | Address on File | Contingent | BTC: 0.00000032, THC: 2713.0849481 |
| 3f23f6ea-4fe6-45e3-863b-e34884359e23 | Address on File | Contingent | SC: 1457.17958303, USD: 0.8775 |
| 1917834d-4ccf-4dc9-bc28-5eee88356685 | Address on File | | USD: 5.97755542 |
| 795ae1c9-0feb-4b19-ae20-de42c1e63a7e | Address on File | Contingent | BTC: 0.00000021, ETH: 0.00000083, ETHW: 0.00000083, RDD: 14925 |
| df2155b0-c327-4dbf-933d-d7fe19e0e516 | Address on File | Contingent | BTC: 0.00008883, MTL: 0.19377817, NEO: 0.35838399, USDT: 0.02236416 |
| 6d9147d8-facd-4fab-8bea-abf0d5f5309e | Address on File | Contingent | BTC: 0.00000106, SRN: 3498.74141497 |
| 02be7259-e75b-41f6-b2f6-026536a1ed02 | Address on File | Contingent | BCH: 0.00000014, BTC: 0.00000028, NEO: 0.65129438 |
| d79153b1-9b15-4329-ba08-019bd6ad8b36 | Address on File | Contingent | NEO: 0.65212244 |
| 731dbb91-a156-4c9e-a9a7-07528d25f71c | Address on File | Contingent | PTOY: 429.64672883, USD: 0.00458559 |
| fecd039f-e323-4d3f-ab8d-5e310153ca6b | Address on File | | BTC: 0.00000006, IGNIS: 50.5, KMD: 11.45133309, NXS: 29.37238712, NXT: 101 |
| 779239ea-a1ae-4eb7-bec7-9ec813d0143f | No Address on File | Contingent | BTC: 0.00021512 |
| fda3998a-ecc9-4d57-a26e-f20bdefa6d2c | Address on File | | HIVE: 5, STEEM: 5, STORJ: 10, WACME: 1.25 |
| 3dd80812-ccb1-4d1a-a5cc-a3077736200e | Address on File | Contingent | BTC: 0.00021509 |
| a8025c29-5525-42d1-9e30-770676a58095 | Address on File | | BTC: 0.00002799, ETH: 0.00000821, ETHW: 0.00000821, FLR: 184.4283763 |
| b1b34111-e41c-4517-8cc5-97f6b5cb1bec | Address on File | Contingent | BTC: 0.00021508 |
| 6a7aa941-4e51-4d2e-83b8-5cccea67b13b | Address on File | | FLR: 212.6104149, USD: 0.00040389 |
| a97e60ad-816a-45c2-8758-ac6e9aa8d8d8 | Address on File | Contingent | STRAX: 7.81427486, XVG: 1179.41515244 |
| a0aa3059-4f09-4ed4-b395-8b688cecc7db | Address on File | Contingent | HBD: 1.38265127, LTC: 0.00000546, SBD: 1.38265127, STORJ: 0.79483548, USDT: 0.01028155, XLM: 0.00965209 |
| 31688560-827f-402b-a085-9385d26b8b57 | Address on File | Contingent | BTC: 0.00008222, LTC: 0.04739171, USDT: 0.00125587 |
| 3c014786-e21b-4f98-af3a-da6014bdc76a | Address on File | | BTC: 0.00000003, ETH: 0.00210616, USD: 2.04046171, USDT: 0.02806606 |
| 8b503cd0-2812-45fc-93f0-b7cf130f0024 | Address on File | Contingent | BTC: 0.00021503 |
| 742b54ad-0ff1-48f4-afef-ba4a4dd32a27 | Address on File | Contingent | EXP: 50, PART: 5, PTOY: 200 |
| c178cf15-617e-40d4-858b-b904c35aad74 | Address on File | Contingent | BCH: 0.051, USDT: 0.29184483 |
| d4bf966b-106e-47a2-afa7-d3b9567dd6b4 | Address on File | | SIGNA: 5430.23774189 |
| a11e4d5f-e66a-411b-bdaf-39de18635bbc | Address on File | | ETHW: 1.25744404, FLR: 120.876 |
| 935fe84e-89ee-4771-8736-262c1dbb9463 | Address on File | Contingent | BTC: 0.0002147, RVN: 0.37772863 |
| 40a18c6b-f02b-448e-b073-9b3e409a7a47 | Address on File | | ETHW: 0.5, FTC: 33.33236881, IOC: 13.4310245, MAID: 20, POT: 50, UBQ: 1, XLM: 14.58958698 |
| 1a05b096-eb8d-4dc9-bf7a-ef6a5a0dbf34 | Address on File | Contingent | USD: 4.11251023, USDT: 1.85217938 |
| c879c862-98cc-4d4d-bde6-041daa6299c2 | No Address on File | Contingent | BCH: 0.00021411, BTC: 0.00021411 |
| 5490a2ba-e147-4f35-80f6-01f7b677a945 | Address on File | | ETHW: 0.67713421, USD: 4.58426891, USDT: 0.00017519 |
| 23bb3415-15f9-49f3-8dac-f821359bf805 | Address on File | Contingent | NEO: 0.65157767 |
| c7705c62-e06a-4705-a700-d765720040eb | Address on File | | BCH: 0.00000012, BTC: 0.00000627, USD: 5.79728995 |
| 78b16ee7-4909-46b7-948b-7c7bf476a57d | No Address on File | Contingent | BCH: 0.00021409, BTC: 0.00021409 |
| 35c3f128-d36d-4bb6-85d7-10b59b1477aa | Address on File | Contingent | DGB: 746.4049082 |
| c3769fe9-60cb-46a9-85b4-1f0b867b0098 | Address on File | Contingent | BTC: 0.00000073, NEO: 0.64927598 |
| 3097fc51-084f-4ae9-8323-f9d0726e898f | Address on File | | BTT: 2270663.459, CRO: 2, ETHW: 0.06, LTC: 0.04398327, NXT: 800, USDT: 0.05143833 |
| 9c0cc6b9-cd57-4b76-8bea-f60593c6873f | Address on File | Contingent | BCH: 0.00000079, BTC: 0.00000057, NEO: 0.6054667, OMG: 0.47095462, POWR: 0.00000022 |
| 120d6d12-eaf1-442a-afce-18e77b323854 | Address on File | | USDT: 0.00000001, XLM: 66.71073787 |
| 29fdf5aa-4a03-4fb8-a916-16c5b66350c8 | Address on File | Contingent | BTC: 0.00000048, NEO: 0.65 |
| f1495fec-553b-42b8-8b0a-ee49db765f2e | Address on File | | BTC: 0.00000001, ETH: 0.00000263, ETHW: 0.00000263, FLR: 162.4639656, NXT: 500, USDT: 0.00000003 |
| fb7c88d6-01d2-4584-8c57-db854671b864 | Address on File | Contingent | ADX: 9.65138359, OMG: 5.15241708 |
| dcdfaf56-5f47-4648-9cb5-b77a8cb004bc | Address on File | Contingent | BTC: 0.00021489 |
| afadb337-5554-4d55-8ff3-6d3948029e58 | Address on File | | IGNIS: 75, SC: 1255.1742, THC: 300, UBQ: 22, USD: 0.00493686 |
| e2723237-3243-4063-a849-708431fba04f | No Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000082, ETHW: 0.00000082, XLM: 66.67756058 |
| 2ea48ee3-c937-4287-9603-9b42e1f92bfd | Address on File | Contingent | USD: 5.96948179 |
| b0bcf66c-1d44-4eb4-aced-6ce765def994 | Address on File | Contingent | BTC: 0.00000958, FLR: 1.53849562, RDD: 1352.4353125, USD: 0.75477964, USDT: 0.00017234, XRP: 10.18230666 |
| 8d3b2b74-5b4c-49d5-9865-402c3799c8bb | Address on File | | ADA: 16.30079064 |
| 4927fdfd-f284-4452-b5cf-c2311e591394 | Address on File | Contingent | DASH: 0.00000429, QTUM: 2, WACME: 24.5623862 |
| c73bd96c-ef1c-4514-849d-ac7d1c36da71 | Address on File | Contingent | BCH: 0.00002363, BTC: 0.00000081, NEO: 0.64750747, XVG: 5 |
| 4c484ef6-5851-493e-bbc0-34b6638ea740 | Address on File | | ETHW: 0.006, FLR: 211.23081, USD: 0.0031, USDT: 0.01780471 |
| a69f6b7c-833a-437e-8086-ee6d6e1f04cf | Address on File | | ADA: 16.29914836 |
| 76d6c326-4d9a-4dc9-b9e4-97a9c20e3a60 | Address on File | Contingent | DGB: 709.50992247, USD: 0.29247127 |
| 1e999c6b-a768-48bc-aead-e7199b6712a1 | Address on File | Contingent | DASH: 0.12456747, NEO: 0.08333333 |
| 588b4583-a743-4bf8-a5e8-a0c72f754ae2 | No Address on File | Contingent | BCH: 0.00000022, BTC: 0.00000022, DGB: 745.2517087 |
| 550529bb-134c-453a-aab6-9c368fab26fe | Address on File | | BCH: 0.00153634, ETHW: 0.03779482, POT: 780.72274059, RDD: 0.00002346, USDT: 4.37444028 |
| c691ad93-444e-435e-a770-c555109fa4a0 | Address on File | Contingent | DOGE: 0.00000006, MANA: 12.60599909 |
| 0e9c29f7-9f8d-4d37-aa5c-419af0845fcd | Address on File | | BTC: 0.00019225, USD: 0.62674954 |
| 38efd410-d874-4423-9f2e-db5c59f4c733 | Address on File | | BTC: 0.00000004, ETHW: 2.91190503 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 4e380e72-5556-4b4b-b958-f5712c9cf209 | Address on File | | BTC: 0.00000003, FLR: 1.88321588, USD: 0.57146061, XLM: 0.00461572, XRP: 12.46378686 |
| 04ef0452-ebc0-4aae-ba42-8329fc2b6d18 | Address on File | | XLM: 66.67606567 |
| bd96144d-8469-4ad6-91c4-c9f2f9b4f1f7 | Address on File | Contingent | USDT: 5.94364653 |
| e28d9c17-254f-4d47-99be-f7c2ae3a0cce | Address on File | Contingent | BCH: 0.05355798, BTC: 0.00000007 |
| 1b848a89-527b-439f-ad08-8d9037b3528f | No Address on File | Contingent | BCH: 0.00021393, BTC: 0.00021393 |
| be3a8c1b-94e0-4c95-849f-188ae7b225c1 | Address on File | | CRO: 90 |
| 52e9e7d1-dd02-4936-a350-1011bc4a57c6 | Address on File | Contingent | ETH: 0.00066557, ETHW: 0.00066557, NEO: 0.51626482 |
| 14836076-c0c0-47fb-8022-0109b7b1d0f9 | Address on File | Contingent | BTC: 0.00021478 |
| 29583037-184c-4768-80bc-181bcead4fe0 | Address on File | Contingent | BTC: 0.00000011, ZEC: 0.1799 |
| 1614475d-3eae-4116-bb66-b9e4780df220 | Address on File | Contingent | VTC: 51.7471971 |
| f17a66af-8873-4b43-8238-43372b3fe8e9 | Address on File | | BCH: 0.00337659, NXT: 1000, SHIB: 0.00027202, USD: 0.00000001, USDT: 2.77922185 |
| 58271119-0668-4e19-ae75-30335c6c1328 | Address on File | Contingent | BTC: 0.00000001, FLR: 2.08261523, XRP: 13.78348214 |
| 66f60731-4d48-4f5c-97c8-a01eeda82ff3 | Address on File | Contingent | LBC: 647.47818349, USD: 0.00951934 |
| 328e1cd8-381d-4a2b-9550-1953613081f1 | Address on File | | USDT: 5.94243134 |
| d4a8ad25-a49a-4588-83f5-2d89c51f0e6f | Address on File | Contingent | ETH: 0.0000487, ETHW: 0.0000487, USD: 5.87578442 |
| 46b5a712-097d-473b-b7c9-f5ec2b4c9122 | Address on File | Contingent | XEM: 189.39993291 |
| 15909b69-948d-4ef6-b7e9-f3b0ea9d1deb | Address on File | | BTC: 0.00000001, USD: 5.96572505 |
| fb29cfde-3f94-4954-87a1-7ad7eb28b955 | Address on File | Contingent | DASH: 0.14278989 |
| d8694832-2ba7-46f6-aed6-ddb6f053157c | Address on File | Contingent | ETH: 0.00001029, ETHW: 0.00001029, NEO: 0.64881876 |
| 6de455f7-8b93-43b3-8aae-60e2583d71d7 | Address on File | | ADX: 1.68744039, FLR: 1.4970751, USD: 1.30769566, USDT: 0.00050197, XLM: 1.12441746, XRP: 9.908171 |
| 83983209-18c0-4427-a331-a04c3059b78b | Address on File | Contingent | POT: 34.69967532, SC: 1686.96836415, USDT: 0.0018351 |
| d0a60f20-e5ac-449a-8b84-40731deec8ec | Address on File | | DGB: 734.59772645, MUNT: 100, USD: 0.03298331 |
| ba846593-805d-4771-ba83-4735f0be8691 | Address on File | Contingent | NEO: 0.65085094 |
| 3bdd9b9a-b7cd-477b-a260-c8ee11c6b062 | No Address on File | Contingent | BCH: 0.00021385, BTC: 0.00021385 |
| 69f8e37f-8dfa-4c90-ad6e-40edaecddf15 | Address on File | Contingent | USDT: 5.94090861 |
| c70a0495-3dbc-4209-bb3c-7af74cd6b01a | Address on File | Contingent | BTC: 0.0002147 |
| 9359fdc3-e4be-4955-9db8-b9076eba7128 | Address on File | Contingent | BTC: 0.00020461, IOC: 50 |
| 648af05c-0ba5-4a15-98f4-8b01b04b25a0 | No Address on File | Contingent | BCH: 0.00021383, BTC: 0.00021383 |
| d997c5c3-888c-41f2-a961-84ab324f1496 | Address on File | Contingent | IGNIS: 72.81877344, RDD: 14000 |
| 09829405-a50e-48ed-b730-2b890a024023 | Address on File | | BCH: 0.00086784, ETH: 0.00001401, ETHW: 0.00001401, FLR: 3.0219, NEO: 0.1, PIVX: 22, XLM: 0.00000002 |
| f82313d7-f3f2-458b-a30e-7e791d92dc8f | Address on File | Contingent | BTC: 0.00021377, FLO: 30.41276975 |
| 7db93ebe-db74-4d27-94ee-5834a42b7077 | Address on File | Contingent | NXT: 1000, VTC: 27.44154058 |
| 7081e149-5621-4b47-bbed-ba5a5d5c2853 | No Address on File | Contingent | BCH: 0.00000021, BTC: 0.00000021, NEO: 0.6500781 |
| 8a3e0bc4-49d0-4626-b0ac-584ec4036044 | Address on File | Contingent | BTC: 0.00000023, NEO: 0.65 |
| af09c5a0-5c40-410b-b841-656546b5007c | Address on File | Contingent | FLR: 47.10608824, USD: 4.63875257, USDT: 0.00118798 |
| 1dc31e62-5d53-4fac-bf6b-5afa55ef2f4f | Address on File | Contingent | ENG: 1923.72619958 |
| 79fb8676-3814-47b2-9f2a-44dc4c7b40a4 | Address on File | Contingent | BTC: 0.00000011, LTC: 0.00000546, RDD: 14900 |
| cb5e2d96-b85f-4a6d-89f0-163ba762f78b | Address on File | Contingent | BTC: 0.0001476, NEO: 0.14687744, USDT: 0.51464961 |
| 642e09d1-f756-49a0-bbad-6959a3d5443c | Address on File | Contingent | BTC: 0.00002567, SC: 1500.00865997 |
| 95448ce4-e8d6-4797-9b46-21c2b7828129 | Address on File | Contingent | ETH: 0.00311422, ETHW: 0.00311422, NAV: 4.64818267 |
| 93124914-28d4-433e-93be-c14e59fc1034 | Address on File | Contingent | BTC: 0.00000014, QRL: 62.20203189 |
| bef2ff21-f27d-42a2-8739-7b8e53abb121 | Address on File | Contingent | USD: 5.1477783, USDT: 0.81180585 |
| 2d293d93-eb2d-43fe-aede-ddb7f86e764a | Address on File | | BTC: 0.00018179, FLR: 32.46601293 |
| 912b5380-873c-4305-ad27-601e0b8a5c56 | Address on File | Contingent | BCH: 0.00000018, BTC: 0.00000018, NEO: 0.65 |
| 6a39688f-e456-4a45-a4bc-acb53013e7fb | No Address on File | Contingent | BCH: 0.00021375, BTC: 0.00021375 |
| 1a69d4bf-681f-42c1-b2f7-f895944cbcbf | Address on File | Contingent | BTC: 0.00000001, DOGE: 82.11686099 |
| 55b99001-18a9-4a72-98dd-c8b6cfa9db7f | Address on File | | SHIB: 666900.72644537, USD: 0.0059095 |
| f493cbf5-6f9e-43c3-8983-d5cd91019e4e | Address on File | | ARDR: 26.10218007, EMC2: 35.49252778, FLR: 1.20876, FTC: 9.18332713, XMY: 2440.82240964, XRP: 8 |
| 905b3f88-8f9b-437b-9671-be7dbd27c024 | Address on File | | ARDR: 3.64889651, ETHW: 0.84827071, LTC: 0.0505697 |
| 5c21329f-c82c-4660-a810-cd66b619a164 | Address on File | Contingent | BTC: 0.00021458 |
| 14e8626f-88f9-4857-bdf8-867e57c89511 | Address on File | | ETHW: 0.0204414, FLR: 113.9921348, SIGNA: 1000, USD: 0.00173836, VTC: 14 |
| 48582a23-687a-4da6-aeab-df810d92c62f | Address on File | Contingent | BCH: 0.00000006, BTC: 0.00000006, ETH: 0.00000075, ETHW: 0.00000075, NEO: 0.65007343 |
| 94df0337-a31f-4eff-913c-b3536e3256d0 | Address on File | Contingent | BTC: 0.00000004, MAID: 10, MYST: 17.715, USDT: 0.01619094 |
| c873fc93-6480-480a-a457-40d4d2cd9a0b | Address on File | Contingent | DOGE: 82.10180623 |
| 6a94e6ee-d81e-4c9a-a9be-08c066f3d3c8 | Address on File | Contingent | ETH: 0.00320878, ETHW: 0.00320878, USD: 0.00495938 |
| 4ec1b863-c314-484c-8599-66707cec69be | Address on File | Contingent | BTC: 0.00021127, ETC: 0.00479297, EXP: 1.27994325 |
| 42dbe8f7-332a-447c-848d-8c1ddc9ad954 | Address on File | | OMG: 6.91907514 |
| 27897769-2c3f-4d4b-bccb-bb58d3ea1c32 | Address on File | | EOS: 0.1, LTC: 0.01005342, PAY: 475.39670068, USD: 0.00000004 |
| c439fbec-6e35-4dc8-bdd1-36bcc610d00b | Address on File | Contingent | BTC: 0.00000089, FLR: 211.2146838, USDT: 0.00000064 |
| 16235c1b-890c-4f25-aaa5-9f05bc44b926 | Address on File | | ADA: 1.14028564, USD: 5.54210488, USDT: 0.0000166 |
| e5fe78ca-74a2-4811-8744-031ba324d108 | Address on File | Contingent | BTC: 0.00021451, USD: 0.00000003, USDT: 0.00036212 |
| 42aa87b4-0130-4372-a41a-9f21f3e30d3f | Address on File | | BTC: 0.00008205, ETH: 0.00000001, USD: 3.68020599 |
| d2b9a666-cd59-4590-8d74-08d025197292 | Address on File | Contingent | TRX: 87 |
| 0020b71e-1ca0-4d41-b22a-9363dd3850b0 | Address on File | | BTC: 0.00000005, ETHW: 2.90503323, USD: 0.00567785 |
| 40926d0c-08c6-4b64-a8eb-32681985114e | Address on File | | BTC: 0.00000008, NEO: 0.65 |
| a313347d-056b-4231-a397-3c0aebd5ed90 | No Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000007, NEO: 0.65 |
| 183b8016-6371-4dc0-bcf4-62a10cfa84ee | Address on File | | ETHW: 2.90833504 |
| d2f8f1e5-86c0-4e69-9cff-733d1440be99 | Address on File | Contingent | BTC: 0.00017134, ETH: 0.00064607, ETHW: 0.00064607 |
| 9ed11c72-09ec-49c0-90d9-6fa3612c74ad | Address on File | Contingent | BCH: 0.00075146, USD: 5.87514639 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 7c68f334-365d-4cbd-b094-20eafda789ae | Address on File | Contingent | BCH: 0.00000002, NXS: 0.00000001, USDT: 5.92746974, ZEC: 0.00000001, ZEN: 0.00096008 |
| 27bc9fca-0dcd-48b4-b083-e59b5af32bbd | Address on File | Contingent | BTC: 0.00008771, DOGE: 48.51237766 |
| 8409eeaf-5b8b-41cc-b9b7-075aa8ffde49 | Address on File | Contingent | FLR: 15.1095, NXT: 1976.45253447 |
| 05659e4b-eb56-434d-8d2c-ea8562331fd4 | Address on File | Contingent | BTC: 0.00021448 |
| ab3f7aca-a57e-4fb3-bbac-3e346500ad14 | Address on File | | DOGE: 71.0134, USD: 0.00025021, XVG: 422.36650085 |
| 138aa584-5152-4ceb-966e-19957b7c6294 | Address on File | Contingent | BTC: 0.00009172, COMP: 0.00770547, DOGE: 10, USD: 2.03458495, ZEN: 0.04615977 |
| d901802b-a47a-4c45-99ca-8ed07a9b4484 | Address on File | | ETH: 0.00000032, ETHW: 0.00000032, FLR: 1.93517671, TRX: 2.95666019, USD: 0.0005868, XRP: 0.00000003, XVG: 3000 |
| 9637798a-0911-4bbc-bc2e-aec4f453d781 | Address on File | Contingent | BTC: 0.0000004, NEO: 0.64887682 |
| 8347de92-c3b8-40d3-a5fa-794870edbee3 | Address on File | | NXT: 2127.8616025 |
| 27a8ca56-5ab7-4698-946b-1e68573762bb | Address on File | | DOGE: 47.74101091, WAXP: 42.81672148 |
| 30c72f6c-8725-4a70-a7df-3eb026fb8168 | Address on File | Contingent | DASH: 0.00359936, ETH: 0.00306796, ETHW: 0.00306796, STEEM: 0.57104833, USDT: 0.00004916 |
| c3b908e0-9739-48b4-bbeb-0139a34ca1a9 | Address on File | | BCH: 0.00086584, BLK: 11.8113, POWR: 15.5, STORJ: 10.5, USDT: 0.00028847 |
| e01dc938-fd1e-445e-b81e-640079fd7c93 | Address on File | Contingent | SC: 1702.196 |
| 64a11862-a224-4d71-9ab0-341bc83d6860 | Address on File | | BTC: 0.00021445 |
| f6bb2f19-ee8f-4d1c-9f93-57e83a4e9ecb | Address on File | | ADA: 2.50391581, BTC: 0.0000001, ETHW: 0.06184805, FLR: 17.51733635, RDD: 11047.32808594 |
| 51526fd5-6587-4b6f-a327-c4bb46a1a04b | Address on File | Contingent | ETH: 0.00000323, ETHW: 0.00000323, FLR: 211.5434061, USD: 0.0070876 |
| 26add62f-4082-4ad6-9b53-f7bafe6f47f3 | Address on File | | STEEM: 27.32291542, USD: 0.07023599, USDT: 0.45899202 |
| c908d999-9d15-44af-9f18-21be1bf7b0fa | Address on File | | ETHW: 0.28395895, FLR: 120.876, NAV: 50, USD: 0.008816 |
| 02d098a0-9713-48ca-9984-77bb71e57b54 | No Address on File | Contingent | NEO: 0.65 |
| 6cfc9217-135a-4e40-a8aa-10d54ea27360 | Address on File | | NEO: 0.65 |
| cd8525a3-f932-4c30-aebe-75153e49d06a | No Address on File | Contingent | NEO: 0.65 |
| edc9e8f2-e9d5-472a-993f-d39f71741299 | Address on File | | NEO: 0.65 |
| 54ebb89c-0e6a-4298-9935-cd20a5a37409 | Address on File | Contingent | NEO: 0.649997 |
| 0c2f6912-3920-4d2e-9104-47dff1a92304 | Address on File | | ARK: 7, BTC: 0.00000005, FLR: 30.49231615, NAV: 10, VTC: 17.96934166, ZEC: 0.0203 |
| 4e1d8195-5906-49de-8c3e-e624184cd7ea | Address on File | | BCH: 0.0001696, NEO: 0.64791356 |
| cd5b2c3b-a1cf-4f59-8b2b-799235691703 | No Address on File | Contingent | BCH: 0.00021357, BTC: 0.00021357 |
| 0f4eecc3-893a-4887-a38c-af17c90fd3cb | Address on File | | ETHW: 0.09336309, GLM: 0.00000002, PAY: 537.87775664, USD: 0.00998411 |
| 3a70af19-6e0d-4a61-a13c-9743bfbfd7dc | Address on File | Contingent | BTC: 0.00000007, LBC: 68.3910023, NEO: 0.58105067 |
| 4d0d75d1-6c85-451c-b169-75d1ee3f19e6 | Address on File | Contingent | ADA: 0.00627779, BTC: 0.00000087, NEO: 0.64695008, XLM: 0.00737898, XVG: 0.00789117 |
| 41eb3c81-7184-4bad-8b7e-11944d066ddb | Address on File | | SC: 1200.50024083, USD: 1.7546547 |
| 3d8e3e53-8dac-491a-8212-41ad7c0cdfa8 | Address on File | Contingent | BTC: 0.0002144 |
| 8b5c9395-ff80-468c-bee3-965044babb1d | Address on File | Contingent | BTC: 0.00010978, ETH: 0.00140633, ETHW: 0.00133118, USD: 0.29642479 |
| b68e1bc5-c2ee-4b9a-9b27-77a8577bdd6f | Address on File | Contingent | ADA: 0.2, BTC: 0.00000011, ETH: 0.00000558, ETHW: 0.00000558, RLC: 3.5 |
| f5494285-2c75-4794-9692-c107f830b872 | Address on File | Contingent | NAV: 67.85401079, PTOY: 236.14396363 |
| d7a419ad-f994-4efe-a0c6-7aa0f8cd8356 | Address on File | Contingent | ETH: 0.00096996, ETHW: 0.00096996, USD: 0.00001665, USDT: 0.14994936, WAXP: 68.81377165 |
| 943c0a41-a6e1-420d-b9b0-f5bcd7c32776 | Address on File | Contingent | BTC: 0.00000002, LTC: 0.07650181 |
| 6110acbb-93bc-42cc-88d9-6edf4f7e0487 | Address on File | Contingent | USD: 5.7677415, USDT: 0.18682168 |
| 92ea016e-5cbd-4fd1-84ab-d958f0363fa1 | No Address on File | Contingent | POWR: 36.96478269 |
| cd17953d-fb30-44db-b17a-a378f5e6b849 | No Address on File | Contingent | BCH: 0.00000002, LTC: 0.04539273, XLM: 27.05670605 |
| 3c0880b7-d33e-4e49-b367-3d80221916fc | Address on File | | BTC: 0.00000312, HBAR: 107.0839993 |
| 8672eb43-3d66-43ea-9006-45e0347ef905 | Address on File | Contingent | BTC: 0.00002537, SC: 1500 |
| b2dea332-cbb9-4694-b5d4-4bc26f93f6c7 | Address on File | Contingent | BTC: 0.00000001, GEO: 94.6228961, VRC: 472.67240714, XVG: 1983.858 |
| 9fff4895-f95b-4f91-a70b-00506f42e377 | Address on File | Contingent | FLR: 26.441625, IGNIS: 10, NXT: 20, OMG: 1, SNT: 100, USD: 1.82411037 |
| e60e4336-921c-4ac1-bb2f-2e2690f7f7b3 | Address on File | Contingent | BTC: 0.00021433 |
| bd76bb5d-0fb8-4b37-88f4-87e458503035 | Address on File | | ETH: 0.00000025, ETHW: 0.00000025, NXT: 150.76181102, USD: 0.00637224, XEM: 38.26774205, XVG: 2273.62159912 |
| 19529dbf-5d2a-4019-93af-4582b5ef1145 | Address on File | | BTC: 0.00000277, RDD: 6480, USD: 0.40118494, XDN: 266.57252959, XVG: 1511.78547845 |
| e8f9f9b1-eb4f-429b-8292-a8c778a56c45 | Address on File | Contingent | BTC: 0.00000036, FLR: 211.533 |
| 6cde7ab2-908c-4215-a4d8-8c2fbf762454 | Address on File | Contingent | BCH: 0.0392922, SC: 51.8595325, XLM: 15.6000156 |
| dec535a1-7511-4bee-a3fd-42268cc80f2c | Address on File | | BTC: 0.00007991, ETH: 0.00200778, ETHW: 0.00200778, USD: 0.00569472, USDT: 0.00173179 |
| 7ac12d8d-9a50-4f9f-9849-2e73288ebfdc | Address on File | Contingent | BTC: 0.00000012, THC: 2704.29524655, USDT: 0.00090213 |
| a8222529-f750-4c1d-b78f-82d17c076df3 | Address on File | Contingent | BTC: 0.00000001, FLR: 2.07815986, XRP: 13.75399492 |
| f03b5085-7876-451e-b400-b066c2997193 | Address on File | | ETH: 0.00320781, ETHW: 0.00320781 |
| eb6aff7f-c9aa-433a-b784-1bd6c1898624 | Address on File | Contingent | BTC: 0.0002143 |
| ee216324-bcba-465c-afa8-6976e3224176 | Address on File | Contingent | BCH: 0.00021343, BTC: 0.00021343 |
| f19d39f8-07bb-4bcf-990c-8906a0eabaa2 | Address on File | Contingent | BTC: 0.0001996, USD: 0.40795254 |
| ff9c8783-7504-41ea-b703-12c99c47906e | Address on File | Contingent | BTC: 0.00021414, USD: 0.0039627 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| bae0b2f3-c0f6-4441-b279-28310f6c209e | Address on File | Contingent | BTC: 0.00000045, USDT: 5.9167711 |
| b96971e7-ba3b-4ccd-874b-094a594a0145 | Address on File | Contingent | NEO: 0.64950269 |
| c8f726f7-ebe2-4768-9ed4-edf272f5d0a0 | Address on File | | STRAX: 11.60730955, USDT: 0.40508215 |
| 6e9daa4a-cc2d-44ac-8c1e-7f6c662f0873 | Address on File | Contingent | BTC: 0.00000108, MONA: 0.2847428, USDT: 0.00024873, ZEC: 0.1508947, ZEN: 0.10069324 |
| 520a6ed9-6a79-4dcb-a3dc-5f6358bc77e6 | Address on File | Contingent | FLR: 201.4531223, MANA: 0.58628359, TRX: 0.00000007, USD: 0.0140773, USDT: 0.00000001 |
| ffecae5d-ce2f-4396-88c7-f04d7f19609c | Address on File | | ARDR: 0.00000001, BCH: 0.00000007, FLR: 151.095, POT: 1000, USD: 0.00651499 |
| ba08ff78-82fb-42a2-91db-dfa629edac9a | Address on File | Contingent | USD: 0.20952106, ZIL: 236.3259205 |
| c689e17e-ce6f-4074-9314-5ce6dcc72a89 | Address on File | Contingent | BTC: 0.0001498, USDT: 0.00000001, XLM: 20.0054834 |
| c09e79bd-7ec9-4c23-a4fe-03ed246442e8 | Address on File | | BTC: 0.000214, USD: 0.00695046 |
| 454f9795-1d3e-46a3-82ad-6dd58d03d72b | Address on File | Contingent | BTC: 0.00021425 |
| b7e274ab-86d3-4e68-a53b-856fdac56ccf | Address on File | Contingent | ARDR: 71.39809863, BTC: 0.00001224 |
| 9f49591b-ee0c-4d88-9c9b-aea9d4121f33 | Address on File | Contingent | ETH: 0.00000039, ETHW: 0.00000039, NEO: 0.6480095, USDT: 0.01206226 |
| cd0948b2-6ed4-47b7-a749-1f4c8172a2ac | Address on File | Contingent | BTC: 0.00017887, ETH: 0.00000473, ETHW: 0.00000473, NEO: 0.10625819 |
| 26e74b74-abc0-4c22-a2b4-168097c1930f | Address on File | | BTC: 0.00000027, FLR: 211.5412336 |
| 1f8b9974-b624-4557-bd0a-7b27d29a2de9 | Address on File | | POT: 3501.03585142 |
| d74df757-7e45-45ef-b230-1bacfa48e7d8 | Address on File | | BTC: 0.00013295, ETHW: 0.2605289, USD: 0.0424008, WACME: 50.6859756 |
| e218a2e0-1fb0-4152-be89-65c214755707 | Address on File | | BTC: 0.00000048, FLR: 151.095, NEO: 0.18466178 |
| 209674b2-2987-4f9c-ab21-a65d00d0d359 | Address on File | Contingent | SC: 1700.41921181 |
| 4358963a-9b84-489c-b237-7778b17562bf | Address on File | Contingent | ADX: 0.808, EMC2: 0.21998702, NEO: 0.09907148, NXS: 0.21292235, OK: 0.77296733, OMG: 0.00090979, PAY: 0.00000868, POT: 0.0045683, STRAX: 0.01838172, SYS: 0.00070918, UBQ: 0.00035849, USDT: 4.63383489, VIA: 0.00931059, VRC: 0.00253731, VTC: 0.00005909, WAVES: 0.09502464, ZEC: 0.00222842 |
| c6459d2d-22b4-421e-9b01-5f45bc25101e | Address on File | Contingent | ARK: 3.25732899, DASH: 0.01941069, FLR: 3.0219, OMG: 1.29198966, POWR: 15, USDT: 0.00029935, XVG: 322.875 |
| 7b5fe027-9ea5-4a66-8182-d7d98c3634e7 | Address on File | Contingent | BTC: 0.0001815, XTZ: 0.995015 |
| 112704bd-e026-4d23-a381-c746b5676b48 | Address on File | Contingent | BTC: 0.00021421 |
| 882eacd4-3109-4e23-bc83-031519c6d8fa | Address on File | Contingent | BCH: 0.00000236, BTC: 0.0002142 |
| 126350a2-c076-4701-960a-96aa355909be | Address on File | Contingent | BTC: 0.000214, USDT: 0.00570063 |
| 1f233699-4c64-41e5-b9f2-55033df829e2 | Address on File | Contingent | ETH: 0.00000294, ETHW: 0.00000294, RDD: 14863.13055556 |
| e87b30f8-fdbc-4d66-a47b-9d30069a19cb | Address on File | Contingent | BTC: 0.00000002, FLR: 1.594773, RDD: 3453.84375, XRP: 10.55477018 |
| 425a53cc-b197-4eaa-a858-7e73dc02240a | Address on File | | NEO: 0.64926546 |
| 488c5cc8-580c-4235-9818-b7d0a00d0c26 | Address on File | | POT: 3500, USD: 0.0002907 |
| 8b4513f6-8871-480c-b5e6-4d315cfa0ffb | No Address on File | Contingent | BCH: 0.00021332, BTC: 0.00021332, USDT: 0.00000255 |
| 68f56004-6d15-4179-b4cb-c5b047845312 | Address on File | | SC: 1700 |
| d933d0e5-6daa-4236-aaa1-9d1143d06324 | Address on File | | BTT: 1229439.444, NXT: 500, RDD: 10000, SIGNA: 500 |
| f7594b33-bf5d-4d87-843f-840159a3373a | Address on File | Contingent | BTC: 0.00000017, ETH: 0.00000745, ETHW: 0.00000745, RDD: 14828.25813253 |
| e865cd7a-6bac-4ba0-8a48-090611192bc4 | Address on File | | ETHW: 2.9036144, USD: 0.00026252 |
| a672ac75-3d84-42f7-a3dc-747eac030769 | Address on File | | USD: 5.9495258 |
| 94b63c81-6a1b-4846-886e-ccd8488dce9a | Address on File | Contingent | BTC: 0.00020281, ETH: 0.00003532, ETHW: 0.00003532, XLM: 2.78831975 |
| 42928b93-0210-4bdc-8e07-1c3f7b6659b4 | Address on File | | FLR: 14.52527222, NXT: 37.57610623, POWR: 23.99945741, THC: 118.95740222, VTC: 11.343543 |
| 979d644c-39da-40c8-b5e3-6a5d143637a6 | Address on File | Contingent | ARK: 0.5, BTC: 0.00000059, PPC: 12.90525074, VTC: 4.6532875 |
| de492806-6873-4b35-9426-13df5581cd9f | Address on File | Contingent | BTC: 0.00000003, NXT: 186.00194043, XLM: 60.64063323 |
| f79eac90-4fe9-497f-8ad3-4e5690f64f96 | Address on File | Contingent | DOGE: 81.93111641 |
| 60ee2321-9671-4378-bea8-85b4ca453d9d | Address on File | | BTC: 0.0002141 |
| 025efd0b-aaaf-4a05-a082-c76755d4c92f | Address on File | Contingent | SC: 1699.24429941 |
| 9e27fc50-b872-43f9-92ca-a71dc31b075e | Address on File | Contingent | ADA: 12.43864398, DASH: 0.03309635, EMC2: 0.09194744, LTC: 0.00000546, USD: 0.00805326 |
| b964cd8d-2972-45cc-880b-7d67d77eea8b | Address on File | | HBAR: 84, USD: 1.34381134 |
| f7a65944-e592-4870-be57-83efd394cd79 | Address on File | Contingent | BTS: 5, NEO: 0.64414527 |
| c1a606b2-4d0a-43dd-a2bb-2c2610dbdafc | No Address on File | Contingent | BCH: 0.00000047, BTC: 0.00000007, EMC2: 20, MEME: 100 |
| 74c0212c-1a16-4410-8ce0-93fe6ac564fb | Address on File | | OMG: 2, THC: 1768.96771277, WACME: 10 |
| 383c871d-ca3f-4f96-8140-ed5108f68722 | Address on File | Contingent | BTC: 0.00000003, VTC: 51.56313956 |
| a88dd716-93b7-40b8-a79e-d9027e0ceb54 | Address on File | | BTC: 0.00021403 |
| b9dc29a7-038c-4179-a473-aef1abd38872 | No Address on File | Contingent | BTC: 0.00021403 |
| 8de91ca5-7cc5-47e6-9224-3e47318768bb | Address on File | Contingent | SIGNA: 5300.81945951, USDT: 0.1145505 |
| 5102eee5-e2e3-4bf2-a1a7-1eb4160e7e1c | Address on File | Contingent | BTC: 0.00016747, USD: 1.18906025, USDT: 0.10393621 |
| 849a85bf-a0df-4257-8339-94e0c1f5739b | Address on File | Contingent | BTC: 0.00000003, SC: 1698.57311321 |
| 0ec09dc3-52f6-4476-915f-d78a55e6ab90 | Address on File | Contingent | BTC: 0.00000001, OMG: 0.46952706, USD: 5.03473854, USDT: 0.50431759 |
| 66d43c90-33e4-4a0f-a15d-4f2651d8e4c7 | Address on File | Contingent | FLR: 151.095, POT: 1000 |
| 246d485a-79ea-48f9-8d5c-ecffe4be8d4f | Address on File | Contingent | BAT: 21.83583937, RVN: 60.71175, USD: 0.00000001 |
| 020f1ec1-8b9c-4bf1-93de-e6b83aad96bd | Address on File | | USD: 5.9453751 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 5cc36506-9e15-460c-a3e9-d8220a4f55d7 | No Address on File | Contingent | UBQ: 243.65664218 |
| c74d891e-1ea8-47ed-a381-81e03c617dbc | Address on File | Contingent | BTC: 0.000214 |
| 331ab1f1-f8f7-4103-a761-a9a9a3fde73e | Address on File | Contingent | BTC: 0.00000023, USDT: 0.00294069, XVG: 3124.04028846 |
| cbec6f1c-5e69-43ea-9612-dfd23d9bb4e9 | Address on File | Contingent | BLK: 493.76525383, BTC: 0.00001671 |
| efdf42f8-06e5-41d5-872c-86165bccfa46 | Address on File | Contingent | BCH: 0.00021313, BTC: 0.00021313 |
| cbe0a1f3-1af1-4595-b03d-1dd3d22defbf | Address on File | Contingent | BTC: 0.00013438, MUNT: 227.23988824, SC: 328.71414495, USD: 0.9350817 |
| f4692729-d7b1-4d99-8388-73d195524db6 | Address on File | | ETH: 0.00320645, USD: 0.00003192 |
| cbcf95d6-7b9d-429d-b200-b76803eb5861 | Address on File | Contingent | BTC: 0.00000007, SC: 1697.81480663 |
| 113f887f-4f61-4218-ae80-93900c326daa | Address on File | | BTC: 0.00000013, RDD: 14851.66666667 |
| 35d61fbb-621a-4f0e-a746-d896f314e383 | Address on File | Contingent | BTC: 0.00000063, NEO: 0.64666815 |
| 3a176dc4-953d-495a-a059-9542d8dd6b10 | Address on File | Contingent | NEO: 0.64856977 |
| fcbd2ec5-bac3-4e1f-b699-9a4c4e3c9729 | Address on File | Contingent | NEO: 0.08529881, OK: 140, SIGNA: 2000, WACME: 48.875, XDN: 12000 |
| 58dd0097-d598-483c-a18a-3f0ec681f7ad | Address on File | Contingent | FLR: 211.533 |
| 88d64f48-758e-43ee-ad4d-9b917bc7723b | Address on File | | FLR: 211.533 |
| f47ad762-cc8a-43b7-a6fd-86ab96c979c0 | Address on File | | FLR: 211.533 |
| f7394758-ec6d-4327-a1f1-8b6b10d9e3c9 | Address on File | | FLR: 211.533 |
| 12255de5-7cc1-44c6-b6f3-39e208d65e27 | Address on File | Contingent | ARDR: 20, BTC: 0.00000002, GLM: 11.16854834, XVG: 1024.59139381 |
| cea63ae3-6daa-4747-964c-7d09bd0134af | No Address on File | Contingent | DOGE: 81.87 |
| 6b7b32d8-588a-47f2-8cb4-5acdf4fbe38e | Address on File | Contingent | FLR: 151.095, USD: 1.69598694, USDT: 0.0016373 |
| 47b4f33b-b487-4917-a32f-daecb2341089 | Address on File | | ANT: 1.3, WACME: 70 |
| 5ad896b0-880b-4150-8f27-c6d6ea39bd69 | Address on File | Contingent | BTC: 0.0000611, FLR: 50.88902863, XMY: 1000, XVG: 1460.43572782 |
| dd9d91ef-0653-4f0b-90b9-404bb1a9c226 | Address on File | Contingent | BTC: 0.00021393 |
| 2e3f11b3-1e4a-4551-b279-d6a870de1e8f | Address on File | | ETC: 0.00176808, ETH: 0.00000193, ETHW: 0.00000193, SC: 112.74758888, XEM: 175 |
| 7a7454a1-70be-4f1f-a56b-308c338f7305 | Address on File | Contingent | ADA: 1.29885062, EOS: 0.3, THC: 334.3581, USD: 4.43302833, USDT: 0.00000089, XLM: 0.3 |
| b3c98181-a0e1-447f-8823-a852be389868 | Address on File | | ADA: 3, DOGE: 27.90313463, ETC: 0.0890645, SC: 190.86686002, USD: 0.51810723 |
| 8d93fb8a-1653-4b2d-ae97-a0abee6d8eaf | Address on File | Contingent | BTC: 0.00008719, NEO: 0.38415187 |
| 97677b03-82c5-49a8-b7f2-47792f96df8a | Address on File | Contingent | BTC: 0.0000399, XRP: 11.27968338 |
| 1985547b-8297-474a-bb6f-7a8e19bcf4c2 | Address on File | Contingent | BTC: 0.00021391 |
| 54786e41-394c-4ae8-9717-b4502f8a64ce | Address on File | Contingent | BTC: 0.00021391 |
| 2d26e442-e4c5-4afb-8649-2a88a8ed13fa | Address on File | Contingent | BCH: 0.00000094, BTC: 0.00000158, NEO: 0.29990346, XEM: 100 |
| 9aee1d64-33e6-4e64-9253-e0400d304ee8 | Address on File | Contingent | LBC: 645.92964506 |
| c7e916d5-3c7f-4a8e-97bb-0279d0bc8cc9 | Address on File | Contingent | BTC: 0.00021389 |
| 2268c494-bdcb-466e-88cf-a9954b897d02 | Address on File | Contingent | BTC: 0.00000003, DCR: 0.32981778, NXT: 191.23015305 |
| 0e327a0e-b7f5-44b5-9fe9-d1bec271118f | Address on File | Contingent | BTC: 0.00021084, LTC: 0.0010846 |
| 3f628fdb-6313-4f0c-8ebf-f5c79cdc4723 | Address on File | Contingent | THC: 2700.79589512 |
| cb993e2d-6248-4f9c-8a66-5bef957331ad | Address on File | Contingent | VTC: 51.53280412 |
| 025969fa-8b72-4564-aa6a-e519bf2166b0 | Address on File | | BTC: 0.00006629, DGB: 90.36151699, SC: 714.37020977, UNI: 0.16072009, USD: 0.03435396, XDN: 965.90360282 |
| 77d47896-aa3e-43d5-bcec-e820d42962e6 | Address on File | Contingent | BTC: 0.00021387 |
| a09391b2-01b0-4aed-a2fe-91401f81bb4c | No Address on File | Contingent | BTC: 0.00021387 |
| 69e909c6-db1e-4a44-a004-de3d60b8b56e | Address on File | Contingent | ETH: 0.00000734, ETHW: 0.00000734, NEO: 0.64678604 |
| 61756957-f095-45e8-a89a-c7ba0eea6c3c | Address on File | | ENJ: 15.00000001, USDT: 0.76633048 |
| bbdd2d4d-c269-4306-8db6-59a97f311c3a | Address on File | | BCH: 0.00143499, BTC: 0.0000006, NEO: 0.48788725, XLM: 14.45031005 |
| 69d9003d-29c9-4c22-a6de-154a1a34c476 | Address on File | Contingent | BTC: 0.00021386 |
| f26e9512-3ffc-49e0-9b52-5d3898739235 | Address on File | | FLR: 30.27185394, RDD: 10000, XDN: 11817.99860294, XVG: 300 |
| 8225a4d3-0f22-4180-81ee-d3b487d4850f | Address on File | Contingent | BCH: 0.00021299, BTC: 0.00021299 |
| c79491f9-c6e2-4bb3-98ee-e0324b792252 | Address on File | | ADA: 1.97860427, FLR: 47.90647589, NXT: 1000, PAY: 100, USD: 0.00000001 |
| 61e43c62-d6d2-49af-8370-09a4a0df7369 | Address on File | | ETHW: 0.35662644, SIGNA: 4736.3003248 |
| 43e1692f-98fd-40cd-9059-7a80c93c98d3 | Address on File | Contingent | USD: 4.04116433, USDT: 1.89192576 |
| d5eaa499-b9cc-46a9-b818-77e9c433fa2f | Address on File | Contingent | NEO: 0.63256938, USDT: 0.142452 |
| d152fc47-64bf-4852-a533-fb5af83ab22b | Address on File | | LTC: 0.07631 |
| 22a41313-fc55-47a7-b868-17be826e0533 | Address on File | | BTC: 0.00000103, NEO: 0.64499065 |
| b7ad3a4c-1ced-4f65-b644-384ebc617d9b | Address on File | Contingent | BTC: 0.00021381 |
| a310afe1-f8b1-489d-acec-14193c7ea90b | Address on File | | BCH: 0.00100025, BTC: 0.00000013, ETH: 0.00000219, ETHW: 0.00000219, NEO: 0.63509022 |
| 07c5df19-ead3-4329-9779-1c883826c27d | Address on File | Contingent | BCH: 0.00000038, BTC: 0.00000019, ETH: 0.00000193, ETHW: 0.00000193, NEO: 0.64706492 |
| 0b4e8713-afb7-4041-8c64-7814e12bdc5f | Address on File | | BTC: 0.00020963, VTC: 1 |
| 24a8a13a-5036-4a0d-9660-755f6f99a562 | No Address on File | Contingent | XLM: 66.35752895 |
| 68a36a00-5cf0-44ac-a271-164595abe57a | Address on File | Contingent | LTC: 0.0753456, RVN: 1, USD: 0.05308622 |
| e5dce1ef-71af-48e2-a394-f0329da79225 | Address on File | | BCH: 0.00000875, BTC: 0.00000318, FLR: 208.1703389 |
| 485b3a30-daaa-4bcf-8395-82303bff27c4 | No Address on File | Contingent | BTC: 0.00000164, EMC2: 10, XRP: 13.53540384 |
| 88478228-0b3d-4144-a898-55eedd04bf6a | Address on File | Contingent | BTC: 0.00000014, NXS: 83.82403235 |
| 9752a668-4a0a-454d-a77a-456f27f6fca0 | Address on File | | DAI: 5.92636661, USD: 0.00010623 |
| 22df63b6-0bb6-423a-a1e1-1bdc69afb7f4 | Address on File | | BTC: 0.0000003, FLR: 210.7933741, USD: 0.00654166 |
| 01716059-59c6-4fbf-8b7d-b59960cf3856 | No Address on File | Contingent | NXT: 2120.59111504 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 75f56e52-02ef-4b44-8022-f0ee9d2a0efd | Address on File | | ETH: 0.00074874, ETHW: 0.00074874, RDD: 1003.7016, USD: 0.00315777, USDT: 4.03837265, XDN: 1001.08213333, XMY: 1079.47056 |
| 005af2b9-44af-4167-9e35-227f6b146e55 | Address on File | | FLR: 211.2836933 |
| 3409644d-3e8e-44eb-8c88-2eb7fbbbd505 | Address on File | Contingent | BTC: 0.00000006, SC: 1695.72670382 |
| 0167d444-a652-4fe2-ae1b-73603ce8f325 | Address on File | Contingent | BTC: 0.00021369, MTL: 0.00000001 |
| e28b4236-4e94-4412-9b7a-0a37fe239dc3 | Address on File | Contingent | LINK: 0.90000009 |
| 7e8c4938-0800-4a27-8e4d-a47618fc6984 | Address on File | | BCH: 0.00014388, BTS: 50.97929282, FLR: 8.23080408, STEEM: 7, USD: 0.00501763, USDT: 2.2712994, XEM: 50 |
| a56ecb53-5a59-4227-bea2-3f7156e0caa9 | Address on File | Contingent | ETH: 0.0031984, ETHW: 0.0031984 |
| 79be4d35-56be-42c1-b90a-15cd9fbdb045 | Address on File | Contingent | ARK: 20.60232175, BTC: 0.00000602 |
| d35cff46-41aa-44ba-9c5a-0ec51bffcbb3 | No Address on File | Contingent | BTC: 0.00021366, USDT: 0.00000068 |
| 5fbce301-3724-4a33-8838-4f319c584ecb | Address on File | | BLK: 10.0050683, BTC: 0.00000004, GAME: 196.77191911, HIVE: 2.55271287, LBC: 251.23881975, USDT: 0.00000001 |
| 47dc6679-edeb-4a18-bb47-66701bd60915 | Address on File | Contingent | DOGE: 81.75706395 |
| 1f0d3cef-b0dd-4054-90c4-a0ff3754dc30 | Address on File | Contingent | BTC: 0.00000168, NEO: 0.6425375 |
| d9c40556-f365-45b1-8cf9-256ae599f79d | Address on File | | CELO: 11.03081338, ETHW: 0.03679233, USD: 0.24494099 |
| 75fdba64-fda7-4f37-978d-56cb1a56fc86 | Address on File | Contingent | BTC: 0.00021317, ETH: 0.00000697, ETHW: 0.00000697 |
| fec5b7b7-9a41-4c93-b911-160bcda2d229 | Address on File | Contingent | BTC: 0.00021363 |
| 7d4a90bd-d0a0-4fef-bb43-8e28adf54785 | Address on File | | ENG: 126.21659175, USD: 0.00189374, VEE: 2216.66666667 |
| f564f461-95cf-4d81-be4f-ab698ac83f29 | Address on File | Contingent | ARDR: 21.15481207, BTC: 0.00000002, RDD: 3642.20205882, SC: 804.1312013 |
| 2a431602-a1ed-4195-b8bb-4d16a1e9ccc7 | Address on File | Contingent | SC: 1406.39664229, USD: 1.01223257 |
| 29cc6b64-1d8a-4830-bc0a-97b252c1d7e3 | No Address on File | Contingent | BCH: 0.00021273, BTC: 0.00021273, LTC: 0.00001055 |
| f0a74237-f327-41b6-827f-d52f5fe4af65 | No Address on File | Contingent | BCH: 0.00021275, BTC: 0.00021275 |
| 837727e2-a2a8-4778-9dbf-94787cc0c9ef | Address on File | | BTC: 0.00001993, ETH: 0.00000122, ETHW: 0.00000122, POWR: 0.00593581, UBT: 10, XRP: 10 |
| 84d3c6dc-0255-4284-b4a2-d2bbbdb72b3c | No Address on File | Contingent | BCH: 0.0011287, BTC: 0.00020907 |
| bf14d291-a1e9-4676-a939-5d3bbc543fd4 | Address on File | Contingent | BTC: 0.00021358 |
| 647f97ad-1034-434b-b692-d5aa339a931b | Address on File | | ETH: 0.00162173, ETHW: 0.00162173, NXT: 13, RDD: 7136.87806961, USD: 0.00000001, USDT: 0.00159237, XDN: 700 |
| c433aa94-53a7-43ba-81c3-ffce1b2de864 | Address on File | Contingent | ETH: 0.00000003, ETHW: 0.00000003, ZEC: 0.17898582 |
| 27e1287d-5812-4fc3-b913-a5686c1758be | Address on File | | IGNIS: 842.26715258, XVG: 906.22632496 |
| 4d71f09f-aaa1-4416-a471-060e2c99e925 | Address on File | | ETHW: 0.10717493, IGNIS: 90.52453252, KMD: 10, MYST: 2.56417587, NXT: 181.04906503, RDD: 3000, USD: 0.00455583 |
| 9feba05e-1375-4a4c-a1d6-f5589918d094 | Address on File | Contingent | BTC: 0.00000001, FLR: 2.03521843, USDT: 0.10199328, XRP: 13.46979336 |
| 64d741e0-063b-4ff7-b7ed-1e11fc89fac8 | Address on File | | DOGE: 81.71608118 |
| b815e18f-81da-4b84-a7c7-623250a2c6a2 | Address on File | Contingent | FTC: 163.12236062, NEO: 0.06326542, POT: 392.87120914, USD: 4.32591717 |
| b1fc7b9c-66a5-4a83-bc95-257d6e04aa3b | Address on File | Contingent | DGB: 741.56134799 |
| 06a16bb8-cfb1-41a3-af04-8f59a7eda03c | Address on File | Contingent | DOGE: 76.9831169, IGNIS: 25, THC: 99.21286895, USD: 0.00000001 |
| db0ff86e-072d-4a9c-8343-e39b44a0fc83 | Address on File | | BTC: 0.0000402, FLR: 39.82092922, SYS: 30.52321049 |
| 059b4152-ee2a-457d-b7d2-0fb27ce04b6c | Address on File | Contingent | BTC: 0.00000002, HIVE: 10.38581711, STEEM: 10.38581711, USDT: 0.00015639 |
| 5145a068-7c7d-4525-9a6c-28b623ae700a | Address on File | | BTC: 0.0000001, NAV: 12.78850279, OMG: 6.298277 |
| 5ca0ac84-a6ce-4218-9a08-9fb37a6b6a21 | Address on File | Contingent | CND: 5392.63 |
| 8065734a-0be3-4c78-b903-5b46d5030d28 | Address on File | Contingent | BTC: 0.0002125, USDT: 0.02820364 |
| 233742cb-bf6b-476d-9bc9-3ec8303340aa | Address on File | Contingent | USD: 5.93171816 |
| 8e758ad2-539f-4b9e-8258-7a7c2240eece | Address on File | | FLR: 18.02838068, USD: 0.00678203, USDT: 0.00281851, XVG: 2850 |
| 8e852d79-964d-4fad-8fe8-145736463023 | Address on File | Contingent | ETH: 0.00000202, ETHW: 0.00000202, NEO: 0.64672999 |
| ef02dad3-2af1-43ab-aed1-b0f6b1ce677e | Address on File | | ETHW: 0.06086006, FLR: 102.7446, IGNIS: 80, NXT: 160, RDD: 1239.13043478, XEM: 50 |
| d7f366d9-90ec-4c12-ac2c-e6a8e4a264f1 | No Address on File | Contingent | HBD: 1.434, SBD: 1.434 |
| 8fb3ee9c-1c81-4883-a923-02a0a225e5c0 | Address on File | Contingent | RDD: 1116.22271959, SIGNA: 206.98632203, SNT: 217.0074015, USD: 0.00446641 |
| e2654631-7f1c-4242-bf16-dafe5903ccbb | Address on File | Contingent | BTC: 0.00021345 |
| 9e4a0dc6-9e7b-4cfe-9882-f7f2c4309ee0 | Address on File | | BTC: 0.00011751, LBC: 286.20155039, USD: 0.03218758 |
| 1a740cbb-b813-4b26-b3b3-b77df50cbcbd | Address on File | Contingent | BTC: 0.00000008, DASH: 0.00562078, NEO: 0.62106671 |
| 5a5208d1-4673-47d0-b003-8883c7975a56 | No Address on File | Contingent | SNT: 245 |
| 2b79eccf-b887-40ca-bc16-22ca37325e27 | Address on File | | BTC: 0.00002039, FLR: 190.8236068 |
| 4ef06360-66df-4c29-928b-b8c22f22b210 | Address on File | | ADA: 7.20570306, GLM: 10, RVN: 52.45262326, VTC: 0.15053308 |
| 505eb4be-1c05-4a3d-b2f0-b7f8ef6c4d08 | Address on File | Contingent | USD: 5.928438 |
| d3b9628e-cb5e-4f77-8a62-ee0a29a43c17 | No Address on File | Contingent | ADA: 4.69416914, USD: 4.20941625 |
| 0eff4531-c8eb-4424-b258-c1f8de375b47 | Address on File | Contingent | BCH: 0.03224981, BTC: 0.00000007, THC: 156.75169757, XVG: 1047.09995 |
| 7a4a2068-5e9d-45cb-bd94-26fb6b044284 | Address on File | Contingent | WACME: 178.65 |
| b4419148-c632-491a-99c1-d6dcee924cab | Address on File | Contingent | ENG: 4.19258574, ETH: 0.00000048, ETHW: 0.00000048, NXT: 15.9243295, QTUM: 0.39081157, STORJ: 15.25947282, WACME: 0.9013945, XDN: 445.3125, XMY: 546.07664234, XVG: 48.54802077 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a116a121-03b1-4c81-b9e9-063f7ed6bb56 | Address on File | Contingent | BTC: 0.00000001, GAME: 455.40607872 |
| 6b6496c3-f7b2-4214-b113-f7dabf51619a | Address on File | | SYS: 48.95 |
| 2a806889-bd71-4b8d-ae42-a5d95c370234 | Address on File | Contingent | ADA: 0.12747449, ETH: 0.0015822, ETHW: 0.0015822, FLR: 0.13557154, IGNIS: 135.16012711, LTC: 0.00422581, USDT: 0.05652562, XRP: 0.89726027, XVG: 786.66967228 |
| 1d05b754-18e8-488f-9d61-8d3a2a6f66be | No Address on File | Contingent | BCH: 0.00021252, BTC: 0.00021252 |
| 53d8d58e-b178-4351-8190-62345963e30e | Address on File | Contingent | USD: 5.92755621 |
| 8a37bfcb-c428-4fc3-8443-ff3860b48a52 | Address on File | Contingent | USD: 5.92754927 |
| b002a8e9-7735-4abc-99b6-c318105d2108 | Address on File | | USD: 5.9275 |
| 073032cb-72af-4980-a6e2-172ef2d06eb3 | Address on File | Contingent | BTC: 0.00001273, LSK: 6.43333697 |
| 89c3ed29-b496-4d44-b9cf-3e9fe7672a0a | Address on File | Contingent | BTC: 0.00004005, SIGNA: 3891.35957865, UBQ: 21.88922302 |
| 52135757-2c77-4d5f-9adc-d032c2f1e5c8 | Address on File | Contingent | LTC: 0.0761452 |
| 2e0d725f-7389-4b8a-a28a-3e5dea6247fd | Address on File | | USD: 5.92702066 |
| a020ba16-d351-4aee-8a55-b98e8f25a863 | Address on File | Contingent | BTC: 0.00000001, XLM: 66.21984628 |
| 2fed1bd0-fc61-4702-8124-002b80869edd | No Address on File | Contingent | DOGE: 81.636 |
| f71cef27-c32e-4805-922b-96ac453a8c6a | Address on File | Contingent | DASH: 0.01, EMC2: 10, GRS: 10, IGNIS: 12.5, NXT: 25, OMG: 0.5, RDD: 200, STRAX: 0.5, VTC: 2, XVG: 100, ZEC: 0.01768498 |
| f52c7f14-c289-4610-a3b7-218e18778fc7 | Address on File | | USD: 5.92541419, XLM: 0.01365981 |
| abe04299-5fe8-4eb1-88dc-85ca98ed2fca | No Address on File | Contingent | BCH: 0.00021247, BTC: 0.00021247 |
| 53b03308-62fe-4d2e-a89e-e10d28a39084 | Address on File | | BTC: 0.00000763, USD: 0.00337961, USDT: 5.68799187 |
| 2636171a-b7c8-486c-880f-401286732c59 | Address on File | | BTC: 0.00000033, ETH: 0.00311982, MAID: 0.78539811 |
| 8cfada33-7046-4177-b4a3-305522f7829c | Address on File | | BTC: 0.00000002, ENG: 91.76774726, ETH: 0.0000018, ETHW: 0.0000018, FLR: 174.8553391, USD: 0.38188421, USDT: 0.34050664, XRP: 0.00030404 |
| 2944ff44-5bd1-4355-83b6-893307c37a51 | Address on File | Contingent | HBAR: 46.00088794, USD: 3.40479878 |
| c724925b-8ab0-4cba-aeb7-9af022bdf842 | Address on File | Contingent | USD: 5.9255294 |
| a820928e-64b0-43f0-9e86-fffa5744c0f6 | Address on File | Contingent | BLOCK: 38.87657453, BTC: 0.00010787 |
| 6f600837-127f-4c8b-8057-ca141ee6f1ea | Address on File | | ADA: 1.00001, BTC: 0.00019868, CELO: 0.000001, OMG: 0.00000074, USDT: 0.03931532 |
| e96ddef8-0797-4c8f-9f4c-762338643ff2 | Address on File | Contingent | BCH: 0.00021243, BTC: 0.00021243 |
| df23379a-1b16-4da4-8f93-017edc6ff5ac | Address on File | Contingent | BTC: 0.00005895, EMC2: 450.49637943, USDT: 0.1422496 |
| 43b6f77f-b463-4f15-b7f0-f13605b68284 | Address on File | Contingent | DOGE: 81.60886354 |
| ca4a4d26-ca06-42c6-b5e4-3a82a5a70710 | Address on File | Contingent | BTC: 0.00021299, USD: 0.00750025 |
| 1fd462c1-ae6f-4359-93f4-136053d5e520 | Address on File | | BTC: 0.00000076, ETH: 0.00318427 |
| a4870d75-c292-494b-a742-7224a761c3fc | Address on File | Contingent | BTC: 0.00000009, OMG: 6.87481582 |
| cbfa826c-ee14-42a6-985f-eea32fcd973c | Address on File | Contingent | ADA: 14, BTC: 0.00000001, SC: 190.98637238, XVG: 67.84279234 |
| e118d5bf-9844-4047-87a6-65759be83a70 | Address on File | Contingent | BTC: 0.00000159, XLM: 65.69954561 |
| 5db4e90a-c2c1-40b6-a779-0fe6b7e8bf48 | Address on File | Contingent | BTC: 0.00000004, FLR: 6.25943176, NEO: 0.57731952, THC: 92.51943888, XMY: 6147.93418184 |
| 7a0050a2-2014-4894-9391-ab22e3d06245 | Address on File | Contingent | BCH: 0.00000272, NEO: 0.6461463, USDT: 0.00172996 |
| 8c1befa3-b7bc-44c2-8213-2a95bbabe289 | Address on File | | BTC: 0.00000015, NEO: 0.64590912 |
| 83fbf463-ab93-4f10-8b83-2c42af43f14e | Address on File | Contingent | BTC: 0.00018396, STRAX: 1.70222916 |
| 6a9d3688-7dcd-4fb5-a9c1-1b14cf216230 | Address on File | Contingent | BCH: 0.00000168, BTC: 0.00000065, DASH: 0.00028196, ETH: 0.00066372, ETHW: 0.00066372, FLR: 0.15376433, GLM: 5.78241791, LTC: 0.00035954, MAID: 1.27910993, MEME: 1.31315658, MONA: 0.33134098, NEO: 0.00000049, QTUM: 0.00438516, STORJ: 0.00298306, USDT: 0.00655264, XEM: 2.93643544, XLM: 0.00303303, XRP: 1.01766658, XVG: 4.20572593, ZEC: 0.07206801 |
| c73f8c0b-a2b9-4621-a4c8-3e8a46290dce | No Address on File | Contingent | BCH: 0.00000218, DOGE: 81.02803639, SYS: 0.33333333 |
| 80297951-b31d-48c0-adfd-a7c40da4a088 | Address on File | | ETH: 0.00000001, ETHW: 0.00000001, FLR: 210.7827567 |
| 402d772e-30be-406f-a429-96e4af207e2a | Address on File | Contingent | BTC: 0.0002132 |
| 699cf27f-1b86-4589-a5a2-43e5a3af7d1d | Address on File | Contingent | BTC: 0.00000004, DGB: 740.18342222 |
| c6b47a6f-dd9e-461d-a3e8-a93d029b2e0c | Address on File | Contingent | NEO: 0.64621125 |
| c7db29fe-74a5-4578-b260-782ea9cb1dfc | Address on File | | FLR: 210.7613553, USD: 0.00007658 |
| 0b6f77c1-7ab0-484f-8722-99f0b80d387a | No Address on File | Contingent | BCH: 0.00021232, BTC: 0.00021232 |
| 7d2670aa-9fc1-43f1-a73b-aa6b019b5a9c | Address on File | Contingent | BTC: 0.00000003, DGB: 740.14711783 |
| a36079da-5107-4808-8bd0-f35b6682395a | No Address on File | Contingent | DOGE: 81.57 |
| 672494aa-7f48-4c3d-9d77-9875992d379f | Address on File | | BTC: 0.00001274, TRX: 1.7, USDT: 0.0001833, XDN: 442.56622131, XVG: 2858.76909751 |
| b119c029-cdcb-4119-88a7-b5920654719b | Address on File | Contingent | BTC: 0.00006587, ENG: 0.66250607, ETH: 0.00201625, ETHW: 0.00201625, USDT: 0.34561651, XVG: 0.3234779 |
| 6b0980fd-edef-429a-b351-8c1cf54fcba3 | Address on File | Contingent | FLR: 203.5944343, USD: 0.00363665, XRP: 0.45977225 |
| 8a484bbd-8dcd-40f2-98c5-755bfd9f1d6e | Address on File | | USD: 5.92161436 |
| ac3469e9-4ab4-46b2-8a53-42b25e6f0efe | Address on File | | BTT: 9816578.215, USD: 0.0068146, USDT: 0.00505331, XVG: 3110.35469167 |
| e342e388-071f-446d-94e0-80adaf1df90b | No Address on File | Contingent | NEO: 0.64607334 |
| 4dbfd38b-4f82-4520-9360-2caa47e10903 | Address on File | Contingent | BTC: 0.00000001, IGNIS: 11.51091185, QTUM: 0.29729569, XRP: 11.89260899 |
| 579811db-659a-4714-ac7c-a3ad747e55bc | Address on File | | BTC: 0.00021286, USD: 0.00765986 |
| b0bd8b15-6eba-44e8-9303-911ad0225d31 | No Address on File | Contingent | BCH: 0.00021228, BTC: 0.00021228 |
| 9df3f0e8-a4d2-4a1e-8cfb-43f42c5a4dc9 | Address on File | | BTC: 0.00000081, REN: 78.33266162 |
| fc5dd516-bbed-478c-8556-26a4bc43aa79 | Address on File | Contingent | SC: 1000, SNT: 100 |
| f3ced8cd-eede-429e-8b10-1067c8593351 | Address on File | Contingent | BTT: 404724.853, HBAR: 108.02864283 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 953f7468-5c5f-4683-bb74-537d804116a9 | Address on File | | CND: 5378.85, USD: 0.0031789 |
| 75f144bc-1268-49c8-b7f1-2addfd7d726b | Address on File | Contingent | BTC: 0.00017177, USD: 1.14746568 |
| 7d41f40f-9bdf-4021-addd-f17d43dd8c70 | Address on File | Contingent | BTC: 0.00021307 |
| b104aefb-44ed-44b5-bad2-b3de8f1e7dfe | Address on File | Contingent | BTC: 0.00021307 |
| faa81e0f-4674-416e-8f66-4f7c37146ef9 | Address on File | | BAT: 0.00001317, DASH: 0.05, LSK: 0.1, NMR: 0.2, USD: 0.00004432, ZEC: 0.02409828, ZRX: 1.00626834 |
| 6e106267-71dd-4c32-9233-3a866a98d281 | Address on File | Contingent | BTC: 0.00000006, ETH: 0.00269316, ETHW: 0.00269316, USD: 0.00075154, USDT: 0.91478091 |
| d07d5b52-263f-4cde-9c45-18f00b6ce539 | Address on File | Contingent | DASH: 0.14166402 |
| c3023900-1a90-4484-94f1-f66327449097 | Address on File | Contingent | ADA: 0.68008858, LTC: 0.04189579, MANA: 0.00171006, USD: 2.37031377, USDT: 0.03722018 |
| 0943934e-4512-4bb3-8ea8-7a67478d10e2 | Address on File | | BTC: 0.00000029, HIVE: 10, PAY: 5, STEEM: 10, USDT: 0.14546409 |
| 87c48776-e996-428b-9d29-2fcb76739e31 | Address on File | Contingent | BTC: 0.00000046, ETH: 0.00000459, ETHW: 0.00000459, FLR: 209.8664296 |
| 0d3789e1-9f3f-404f-a4ac-4265a78902ba | Address on File | Contingent | USD: 5.91853889 |
| 4d01f56b-f547-4905-a334-3be3c28c8d8b | Address on File | | DGB: 148.5218609, USDT: 0.00149675, XLM: 1.3263018, ZEN: 0.57834802 |
| 398b7ae5-2994-484e-b5bd-961f09dc951d | Address on File | Contingent | BTC: 0.00021303, USD: 0.00010841 |
| 11590881-cb8e-44d4-8dae-1e5c67129abf | Address on File | Contingent | BCH: 0.0000014, BTC: 0.00000001, IGNIS: 111.76986142, NXT: 223.53972283, POT: 223.78340164, RDD: 0.032, SC: 0.10938232, SIGNA: 1564.14131206, THC: 1195.92543991, XVG: 0.35578358 |
| cea3a293-dcac-47db-b706-142084345479 | Address on File | | BTT: 94251.075, IGNIS: 36.36971318, KMD: 10, USD: 0.00447338, WACME: 84.316273 |
| f1bc49e9-427b-450e-8dbf-f235d6c7637b | Address on File | Contingent | BTC: 0.00000013, NEO: 0.64533311 |
| 3b7c1678-0a8f-49df-b519-398ad7492c7e | Address on File | Contingent | USDT: 5.89444489 |
| fcba18d4-f81c-4c31-8cb3-ea78ec0aa278 | Address on File | | BLK: 21.88414813, EXP: 1.86190725, GAME: 6.05435973, MAID: 28.46446469, OMNI: 0.64113676, USD: 0.00436733, WACME: 2.21041665 |
| 42df3318-fc9a-445a-9655-843185a7c45c | Address on File | Contingent | USD: 5.9175706 |
| 71900615-cb54-4c5d-b415-793053092547 | Address on File | | USD: 5.91755303 |
| 29d4e2aa-1292-4276-bbf6-1c9558f4ef5b | Address on File | Contingent | BTC: 0.00000286, NXS: 71.52097227, XRP: 1.806335 |
| 2187f223-0023-4ad2-afbd-9eb547070def | Address on File | Contingent | 1INCH: 13.74975878, USD: 0.3031967 |
| f3740c8c-b74c-4aec-908a-2ccfce4223cc | Address on File | Contingent | BTC: 0.0001286, USD: 2.34444112 |
| e4dfafaf-3549-43c0-9e8b-0112415a642a | Address on File | | BCH: 0.00303832, BTC: 0.00000001, ETH: 0.00000001, ETHW: 0.00000001, MATIC: 6.15977715, USD: 0.00000694, USDT: 0.01993206, XVG: 0.00014362 |
| 4bc45982-98d0-42d1-b20a-64478d566fa4 | Address on File | | BTC: 0.00013922, ETHW: 1 |
| 55b820a2-0df8-48e5-b6ff-ac2e1797ba53 | Address on File | Contingent | BTC: 0.00018663, ETH: 0.00016112, ETHW: 0.00016112, FLR: 0.151095, XRP: 1 |
| 77807679-b839-4422-a416-d68d5192951f | Address on File | Contingent | BCH: 0.00012144, BTC: 0.00012144, NEO: 0.27598301 |
| 9e42ee8e-a523-4570-8fcf-e9e6e5f98d37 | Address on File | Contingent | NEO: 0.64556279 |
| 353d86c9-7aa6-453a-84e9-f09574d20699 | No Address on File | Contingent | BCH: 0.00021211, BTC: 0.00021211 |
| efb4fbd1-c1e6-4516-b59e-2ddfc363e01d | Address on File | Contingent | MYST: 20, PTOY: 10, QRL: 10, WINGS: 10 |
| 3c8e8ced-3462-434e-994c-194772fbf8de | No Address on File | Contingent | BCH: 0.0002121, BTC: 0.0002121 |
| 29603b37-b773-465a-afae-12a8ad4edc88 | Address on File | Contingent | BTC: 0.00021295 |
| cff1f233-ab4d-4925-89ab-8e505460241d | Address on File | Contingent | BTC: 0.00011435, USD: 2.73914184 |
| 071c9e69-2d68-4bac-985f-c8f463e2ddd6 | Address on File | Contingent | ANT: 0.00000004, CRW: 0.23133633, DGB: 2.67804667, DOGE: 11.38327, EMC2: 0.00000005, ETC: 0.00000001, GAME: 0.09869413, IGNIS: 71.7666273, MONA: 1.02481457, MTL: 0.06445635, MUNT: 14.32060222, MYST: 0.00000002, PART: 0.00000002, PAY: 0.65874681, PIVX: 0.00000002, POT: 0.00000001, REPV2: 0.00000001, SBD: 0.00000003, SC: 1020.93512285, SIGNA: 0.00000001, SLS: 0.07762057, THC: 100.22887988, USDT: 0.00611463, VAL: 0.00000001, VIA: 0.00000001, XEM: 0.00000003, XVG: 47.067503, ZEN: 0.00000003 |
| a8221451-9243-41b7-ad31-856f3b553e81 | Address on File | Contingent | BTC: 0.00021293 |
| 7180f98d-8f00-4773-92ee-8aaa20a56fd8 | Address on File | Contingent | BTC: 0.0002129, USDT: 0.00068278 |
| cbf4fcd9-e890-4185-92cd-2a3b78ea20ab | No Address on File | Contingent | BTC: 0.00021292 |
| a61881a6-2720-45d4-8149-1c37fb9de5c1 | Address on File | Contingent | BTC: 0.00000022, DASH: 0.035, FLR: 33.6841239, SC: 1000 |
| 7508acdb-262e-4366-a0c2-19ba0ed58f41 | Address on File | Contingent | BCH: 0.00100143, BTC: 0.00000009, ETH: 0.00244768, ETHW: 0.00244768, NEO: 0.13724183 |
| e99c803d-7fb1-4f72-a0e6-b12ebceba342 | Address on File | Contingent | DOGE: 81.46906452 |
| e08a2a56-3cc7-4968-a832-92e2ff5989ee | Address on File | Contingent | BTC: 0.00000015, NXS: 83.47903494 |
| fd4562cf-1f33-45dc-9089-bc2e400c4fa5 | Address on File | Contingent | BTC: 0.00000001, XEM: 12, XLM: 61.85558551 |
| b99cfc09-fe1d-4edf-a346-a5fff68d712b | Address on File | Contingent | BTC: 0.00000008, FLR: 210.3937396 |
| 03af4342-e1e6-4036-bff4-f25d87ef9ccb | Address on File | Contingent | BAT: 26.98926068, ETH: 0.000076, ETHW: 0.000076 |
| b80bfd73-61c8-492d-8f25-0eed9e03b1b6 | Address on File | | ADA: 0.33843183, BCH: 0.00063688, ETHW: 0.18017421, PAY: 500 |
| 8bcc09a5-76ca-440e-af8b-212e0257befc | Address on File | | BTC: 0.00021288 |
| b66fc53c-2cee-4a8b-ab01-6897da832eeb | Address on File | Contingent | BTC: 0.00021287 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f094b7a4-c528-4ea9-b749-cf5941361e7e | Address on File | | ALGO: 0.30563502, ARDR: 2.64253076, ARK: 0.12680177, ATOM: 0.00003221, BNT: 0.31714141, BTC: 0.00000001, BTS: 24.06537479, DCR: 0.00578437, DGB: 9.6842868, ENG: 0.84514491, EOS: 0.6896001, ETC: 0.01024649, HBAR: 12.58991411, IGNIS: 5.61109511, LTC: 0.005, MONA: 0.00046077, MUNT: 0.62530663, NXT: 19, PIVX: 0.29807423, POLY: 2.12446216, RDD: 220.90909091, SOLVE: 0.42257732, STEEM: 0.00008015, SYS: 0.51289666, THC: 1.13043303, TUSD: 0.39250704, USD: 0.00000004, USDT: 0.88075319, VTC: 0.1564499, WAVES: 0.18274498, WAXP: 4.24172086, XDN: 221.87061477, XEM: 5.64642566, XLM: 1.57126526, XVG: 69.66322099, ZEN: 0.00088484, ZRX: 0.92657861 |
| 9d188741-092d-4636-a152-6e2f822e7b37 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00000002, ETHW: 0.00000002, FLR: 210.4387668 |
| 22206563-5ec7-4d84-bc71-e25b21e84c23 | Address on File | Contingent | AMP: 1907.49598233 |
| 55e3c91c-9039-40ee-8eb8-0aeecc6574f6 | Address on File | Contingent | NEO: 0.64503939, USDT: 0.0012491 |
| 74582a8e-92b9-4058-9579-a3f3ddf6d566 | Address on File | Contingent | BCH: 0.00083781, BTC: 0.0001724, XLM: 11.51040911 |
| b84ad693-aa94-42ce-9b0f-e923670b9d21 | Address on File | | ARK: 8.86060802, BTC: 0.00000041, USD: 3.23898159, XVG: 95.51191328 |
| 10ae46e5-feab-40e8-96cc-2f1704868083 | Address on File | | PAY: 550.96476949, USDT: 0.01733779 |
| 2bea99b5-6d02-4446-bcbc-119fb14fe38b | Address on File | | BCH: 0.00000024, ETH: 0.00138992, ETHW: 0.00138992, USDT: 3.31947234 |
| 69381177-23a6-4df2-bd6c-f476b6b2b141 | Address on File | Contingent | BTC: 0.00021282 |
| b28c0f15-0da1-4e2f-959b-0c7c1921e629 | Address on File | Contingent | BTC: 0.00002859, THC: 230, VTC: 40 |
| e9e57edc-78e0-4eb9-8ab9-01c7c167e9cc | No Address on File | Contingent | BCH: 0.00021196, BTC: 0.00021196 |
| 245148fc-0fb1-4adf-9977-e055dce07b7e | Address on File | Contingent | BTC: 0.00002448, SC: 1485.63829787, XLM: 0.35928474 |
| 1dee67bc-106a-453c-a394-47e7dfe1bcc2 | Address on File | | ETH: 0.00073372, ETHW: 0.00073372, SC: 1300 |
| b4f96d12-7a41-45aa-bf9c-165a17403b45 | Address on File | Contingent | BTC: 0.00001981, BTS: 0.3825484, ETH: 0.00057781, ETHW: 0.00057781, LBC: 250.6425222, PAY: 14, UBQ: 75 |
| 8e72ed42-bf35-48b7-9d09-e818e845ada2 | Address on File | | USD: 5.91155392 |
| b5b588a8-7f48-48d5-93cb-c6b0dfed5a83 | Address on File | Contingent | ARDR: 0.00559486, FLR: 0.00001166, USDT: 5.8875091, XRP: 0.0000772 |
| 251c8529-79db-40ab-a702-0e4f5ac8a61a | Address on File | Contingent | BTC: 0.00017967, VTC: 4.68256679, XVG: 200 |
| 71e4c0cd-02a8-4ca9-b8df-136df36b8ea1 | Address on File | Contingent | BCH: 0.00100158, ETH: 0.003, ETHW: 0.003, USDT: 0.230615 |
| 6686ad3b-7fb3-442d-9d08-5076eaaab4ff | No Address on File | Contingent | BCH: 0.00021192, BTC: 0.00021192 |
| 76e8db46-31cc-4f5b-87d7-1945ed4aa6b3 | Address on File | | ADA: 11.66572665, BCH: 0.0005485, ETH: 0.00080342, ETHW: 0.02380342, UBQ: 0.9, XWC: 0.32 |
| f94798ef-8874-4f3c-800f-8216cf83e88b | Address on File | | FLR: 203.4381026, USD: 0.19050088, USDT: 0.00334002 |
| b653c844-2051-4185-b306-707c2391ca22 | Address on File | Contingent | BTC: 0.00021275 |
| 99ef7acf-ad12-4a91-84f3-ae00f83466c3 | Address on File | Contingent | NEO: 0.64487869 |
| defe1175-f62c-4d69-b959-902174c7d42f | No Address on File | Contingent | BCH: 0.00021189, BTC: 0.00021189 |
| 05f25fd4-7099-4b27-95ef-d2fab5005d37 | Address on File | Contingent | BTC: 0.00004319, IOC: 841.09770569 |
| d0fb6d66-d448-4357-a806-5225c29087b0 | Address on File | Contingent | USD: 0.96956262, USDT: 4.91982155 |
| b9a11c2b-d579-4803-acec-925e22bed7b8 | No Address on File | Contingent | BTC: 0.00000001, LTC: 0.07590883 |
| 22db3181-69cf-4195-9c11-37704c09c617 | Address on File | Contingent | BTC: 0.0002127 |
| 5f617249-a3df-4b88-aaa4-890d9d91e919 | No Address on File | Contingent | BCH: 0.00021185, BTC: 0.00021185 |
| 1bc9dd16-65c1-43e7-95ff-d43ccb0c2194 | Address on File | Contingent | BTC: 0.00000041, NEO: 0.64347261 |
| c910b298-df44-4642-a4ad-ce9ebddba64f | Address on File | Contingent | NEO: 0.07855364, NXT: 0.00010719, UBQ: 52.71156823, XLM: 43.600936 |
| 2e4def4d-8445-4be3-afbb-596a4f568b2c | No Address on File | Contingent | DOGE: 81.38055028 |
| ee24bf57-c044-4707-b42e-d1bd93b32d63 | Address on File | Contingent | BTC: 0.00000379, NEO: 0.63315789 |
| a5aff36e-74df-4693-aaf7-f9dbe67ad346 | Address on File | | NEO: 0.64464007 |
| 2017e57b-5539-481b-86a2-7b830118fc38 | Address on File | Contingent | BAT: 27.6136875, BTC: 0.00000005 |
| 9584d600-056d-404a-8c68-db8b1873d16f | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000002, XRP: 13.78214793 |
| 355143fa-9099-4b6f-be76-58507983114d | Address on File | Contingent | BTC: 0.00001208, XRP: 13 |
| 54481055-678c-43ed-ab85-e8f917dcca68 | Address on File | Contingent | SC: 1687.82304276 |
| 8834a3c2-fcfc-4ee1-9ed0-b26ae71aa7cf | Address on File | | BTC: 0.00006889, FLR: 102.3778, PAY: 104.34128623 |
| 44c23075-7813-42a0-a4b8-a5cd86092778 | No Address on File | Contingent | BTC: 0.00021262 |
| dfa4074f-fc5e-4b00-80c9-e2843aa9362f | Address on File | Contingent | DOGE: 81.36007491 |
| c7a4922f-5285-4052-a54d-ff38fb431aa3 | Address on File | Contingent | BTC: 0.00000548, WACME: 173.40999625 |
| 56abea3c-eb5a-424c-9a68-e1de9c2bb4d6 | Address on File | Contingent | BTC: 0.00021261 |
| 4f042001-46db-4011-8324-6147c39d6504 | Address on File | Contingent | BTC: 0.00000024, NEO: 0.64373469 |
| 3b55d7ca-900a-44bf-bf4c-d66c4bb8787e | Address on File | Contingent | XLM: 65.99331539 |
| 2a88b964-37ff-4353-a07f-ada5a2aacaf3 | No Address on File | Contingent | BCH: 0.00021175, BTC: 0.00021175 |
| 0345b5d7-bbff-4be5-8b85-f85e829977c6 | Address on File | | ETH: 0.00000004, ETHW: 0.00000004, WACME: 177.98358955 |
| f18e924a-ef62-4d6e-b399-9a0ba56cc4ff | Address on File | Contingent | ADA: 15.61958003, USD: 0.18619033 |
| 8b84fdf1-ce0f-4cd1-8d89-f4ddfff96cd6 | Address on File | Contingent | BCH: 0.00000025, FLR: 210.1566693 |
| 60dcbb69-fdb0-4eeb-b30a-0fc523c7634c | Address on File | Contingent | USD: 1.85288346, USDT: 4.03636131 |
| 410f8a88-f4e2-46eb-bc93-284bee856928 | Address on File | Contingent | BTC: 0.00000002, RDD: 527.478, SC: 1475.901, XVG: 277.96548129 |
| d4baaa8c-3061-4b73-9b9b-be99ffad16d5 | Address on File | | BTC: 0.00012319, USD: 2.48271516 |
| 501b0f0b-0e9e-4817-a857-ae7c4bce521e | Address on File | Contingent | BTC: 0.00000001, FLR: 2.03707628, IGNIS: 13.76573288, XRP: 13.4820893 |
| 90a0735a-749f-469d-9033-ae2652d6369e | No Address on File | Contingent | BCH: 0.00000063, BTC: 0.00000063, NEO: 0.64232912 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d284f29e-18dc-4cce-a901-3facf1414717 | Address on File | | ETHW: 2.88137869, USD: 0.00049594 |
| cfba54d7-d78d-400e-b425-1e9aac4007df | Address on File | Contingent | BCH: 0.00000207, BTC: 0.00021252 |
| 2a5b7599-39ba-4edb-9a60-955a9920050a | Address on File | Contingent | ARK: 0.70904825, LBC: 620.18370606 |
| a09cebf8-b4ba-4530-b387-4abbb66dcf04 | Address on File | | CELO: 2, ETHW: 0.12696803, EXP: 2.16795805, PMA: 5440.99977273, THC: 235.01308901, USD: 3.05224049, WINGS: 37.88454235, XTZ: 1.0000004 |
| 4b597b61-fa5c-4ca1-aab5-1801bfbc31ff | Address on File | Contingent | DOGE: 58.78087697, SC: 467.55266343, USD: 0.00000001 |
| cce43530-c553-4cc9-8544-e5f6871ae14c | Address on File | Contingent | BTC: 0.00000003, DASH: 0.14128833 |
| da7e6f5e-163c-4d39-a1d9-73cc03b90e15 | Address on File | | SHIB: 661124.83082965 |
| c8246344-8496-47cf-b032-f9f93fe60d08 | No Address on File | Contingent | DOGE: 63.05055033, LTC: 0.01703911 |
| d696ff16-dd03-4434-ac0c-8fc2360ccc1c | Address on File | Contingent | USD: 0.00834042, USDT: 5.87191071 |
| 937f61c9-c3b9-446f-8ead-8d52eb5c7773 | Address on File | | USD: 0.00000002, USDT: 5.88013657 |
| 685f6f01-4e19-4adf-8971-a33180a76d61 | Address on File | Contingent | BTC: 0.00021235, FLR: 0.00149483, XRP: 0.0098933 |
| 278ba10e-053e-4eb5-b104-5971fa445ca7 | Address on File | Contingent | BTC: 0.0000006, SRN: 3462.8738624 |
| ea18d3ab-c336-4643-ab99-2ed6a1568894 | Address on File | Contingent | SC: 1686.71045429 |
| e4ac53f3-36f8-412b-8b8a-ddd2cb434322 | Address on File | Contingent | BTC: 0.00000246, USDT: 0.00049354, XLM: 65.19 |
| 2a3da7d1-297b-4967-8849-ab516327c179 | Address on File | Contingent | RDD: 1633.29852, SC: 1500 |
| a0937ac9-5de3-4f28-9416-824043a59773 | Address on File | Contingent | BCH: 0.00017, BTC: 0.00017, DOGE: 16 |
| 383dbba1-9149-4113-9d8c-7b46e4d09385 | Address on File | | BCH: 0.01371072, BTC: 0.00000003, ETH: 0.00000112, ETHW: 0.00000112, FLR: 121.4022078, USD: 0.0045745, XLM: 10.69437229 |
| b8488ee1-9038-4d01-a017-507ecc2d907a | Address on File | Contingent | DGB: 0.00000807, NEO: 0.64409132, QTUM: 0.00000035, VTC: 0.00000042 |
| dff07a00-4e9e-4b1e-b4b4-055c6b07912a | Address on File | Contingent | BTC: 0.00021226, USDT: 0.00626597 |
| 92c4dc7d-dae9-49d7-8169-1be2803d5933 | Address on File | Contingent | BCH: 0.00001034, BTC: 0.00000315, ETH: 0.00013642, ETHW: 0.00013642, USDT: 5.53904547 |
| fbdeebe6-02f5-43fa-86eb-b6d597ba7ab0 | Address on File | Contingent | DOGE: 0.03822801, RDD: 10000, USD: 0.00000016, XVG: 1000 |
| 7b9d1ec3-e4fd-49fa-ba63-a1cd945cf729 | No Address on File | Contingent | BCH: 0.02025185, BTC: 0.00008038, XLM: 15.79645879 |
| 6997009d-d763-4107-8eaf-f7717c08cc41 | Address on File | | ADA: 0.14014145, FLR: 134.3029031, USD: 0.00000004, USDC: 2.07050361 |
| 25978293-ac0b-4ff9-931f-30989759187f | Address on File | Contingent | RDD: 14746.52182118, XVG: 1.69045629 |
| 2d105403-6e4c-466d-bdf5-63c7ad05b154 | Address on File | Contingent | HIVE: 10.334, STEEM: 10.334 |
| edbd2c65-9739-49ef-a99a-decb1472fa91 | Address on File | Contingent | BTC: 0.0000006, PAY: 550 |
| 1f38e21c-9680-459e-82e3-f273838943b2 | Address on File | | FLR: 92.62345055, RDD: 3071.659375, SIGNA: 574.61056358, USD: 0.54239501, XDN: 6812.52090388, XLM: 6.58496825, XRP: 0.01466327 |
| 030112ca-458b-4738-9cd6-b96484377ae4 | Address on File | Contingent | BTC: 0.00000004, ETH: 0.00317914, ETHW: 0.00317914 |
| 0096b8f2-7f48-4abe-8065-8385f42b6025 | Address on File | | ADA: 0.62886598, THC: 2577.74271589 |
| fe077d12-3df3-49ac-ba80-4678572bafbb | Address on File | Contingent | TRX: 85.21051179, USD: 0.06419213 |
| 6b2ef035-9766-40bc-b480-3fa606fcfbec | Address on File | Contingent | IGNIS: 738.07280459, POT: 1300.42005455 |
| 95bf740f-9b3a-48a9-a3a9-b8d117d7f66a | Address on File | Contingent | BTC: 0.00000007, FLR: 0.81838925, NAV: 90.21899427, XRP: 5.41638868 |
| a119c8ba-1483-47ed-9eb8-586c1c112907 | Address on File | Contingent | BTC: 0.00021241 |
| 1803bc8d-18b1-45cc-8625-8d8777c641f9 | No Address on File | Contingent | DOGE: 81.28 |
| 301b4b7e-a233-44d1-a828-f5d4fb8e420b | Address on File | | CND: 5358.7608, USD: 0.00619348 |
| bd4edd26-6426-40c2-be9e-1343844c238d | Address on File | Contingent | BTC: 0.00001793, TRX: 78.86974219 |
| afd80d29-62de-4c09-a9b1-347f20a08cb4 | Address on File | Contingent | BCH: 0.0000502, BTC: 0.0000502, FTC: 500, POT: 2000 |
| 06a27571-f41f-44ee-af02-8f12f7fcd714 | Address on File | Contingent | PAY: 551.41990625 |
| 7a538335-954c-44cc-b413-f8fc1fb56acd | No Address on File | Contingent | RDD: 14750.26595745 |
| 6d491e63-dbc1-416e-b248-593cc178866c | Address on File | Contingent | BTC: 0.00000001, XTZ: 6.45986901 |
| bb386ecc-5ad3-4539-ac35-ef776e1be6e8 | Address on File | | USD: 5.89981991 |
| 9833b64f-b2e8-4f0b-9ab1-421579bb783b | Address on File | Contingent | USDT: 0.01178994, VTC: 51.06564408 |
| 02192245-bc50-4d11-a2ad-819cb08272b2 | Address on File | Contingent | BTC: 0.00000002, DGB: 637.39010765, RDD: 2000 |
| 2bb58ee5-c53d-478d-9de0-8b3ecab82fb7 | Address on File | Contingent | BTC: 0.00003283, REPV2: 0.79055474 |
| a1d3451b-302f-494e-806c-e2263174f1c9 | Address on File | | WAXP: 101.36390455 |
| 9f39f796-c451-48aa-bf52-8b155880b60f | Address on File | Contingent | BTC: 0.00000191, NEO: 0.63788075 |
| f70b6163-7058-47aa-9b3d-72574a8f0fa4 | Address on File | Contingent | ETH: 0.00015663, ETHW: 0.00015663, FIRO: 0.2260913, USD: 0.20367787, USDT: 4.98714592 |
| 9565602f-2f49-48e6-97cd-4aa2726513ca | Address on File | Contingent | BTC: 0.0000015, ETH: 0.00294114, ETHW: 0.00294114, FIRO: 0.06127931, MONA: 0.14044438, QRL: 2.40738652, XVG: 1.218244 |
| aaf9a167-5c34-4800-9826-916c7ca420af | Address on File | | BTC: 0.00000005, ETH: 0.00000034, ETHW: 0.00000034, FLR: 31.96814296, RDD: 3758.40067416, SC: 262.6840847, USD: 0.0067485, XEM: 54.26609511, XVG: 452.37978952 |
| d288d30b-cbdb-4e68-95ce-c793f8e8994e | Address on File | Contingent | BCH: 0.00549991, BTC: 0.00000006, USDT: 5.26322259 |
| 28486829-e9f4-4323-8722-571a47e0f287 | Address on File | | BTC: 0.00002052, FLR: 189.624225 |
| f97d81a7-38dc-4f45-8845-820b718d6bea | Address on File | Contingent | MATIC: 6.53718527 |
| 00e411c5-b38b-4611-9aa4-8846902e6b0c | Address on File | | ADA: 0.13456429, BTC: 0.00000001, DASH: 0.00077025, DNT: 0.20788043, EMC2: 9.80763101, LSK: 2, MANA: 4.14830286, NXT: 13.90811892, OMG: 2, SIGNA: 143.80489568, USD: 0.00088627, XVG: 54.28479867 |
| a9d6d175-d92e-4569-b387-97b65f004b5c | Address on File | Contingent | BTC: 0.00021231 |
| dcf7c726-0384-45e1-b88e-26801026ef2b | No Address on File | Contingent | BCH: 0.00021146, BTC: 0.00021146 |
| fde22d7b-92cc-464d-99dc-ac468a28cad7 | Address on File | Contingent | BTC: 0.00000001, TRX: 86.0979021 |
| be8c2b08-a3b5-4b33-bece-1e94df7087ad | Address on File | | BTC: 0.00008759, FLR: 7.24741597, NEO: 0.35580658 |
| c76083a1-9f96-46f3-b322-2c1d02ac5a12 | Address on File | Contingent | NXT: 497.56626841, PAY: 25, SHIB: 474477.20354175 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f153d86a-98de-4ef4-bdc6-2ebba6868643 | Address on File | | FLR: 148.8686724, XRP: 4 |
| 13081f54-a5cf-4158-b12a-ca7b4d6c3faa | No Address on File | Contingent | BTC: 0.00000026, XVG: 3100.18225641 |
| 6e2a18b4-af00-4259-b0cc-75f623571c64 | Address on File | Contingent | BCH: 0.00000076, BTC: 0.00000133, NEO: 0.63944525 |
| 25ad0f48-9cd5-4f5b-b80d-d586865d976d | Address on File | | FLR: 151.095, IOC: 294.94665311 |
| f4aef148-0cd3-48b8-bd85-7621e602e158 | Address on File | Contingent | FLR: 57.41610006, USD: 4.194825, XLM: 0.99659869, XRP: 0.00000042 |
| 2f3a879f-1f79-4a5f-a911-329a635c5320 | Address on File | | NEO: 0.64009912, USDT: 0.03047846 |
| 17fd33ec-4278-49c2-84e0-7ae67391e86b | Address on File | Contingent | BTC: 0.00020636, USD: 0.16421914 |
| 7aace8f2-d898-4ccb-8533-01caeb71a50f | Address on File | | BTC: 0.00003013, RDD: 3900, SC: 1000 |
| dde8fd67-a899-4b26-9adf-ad8ec6bfefd4 | No Address on File | Contingent | BCH: 0.00015451, BTC: 0.00015451, DOGE: 21.8639999 |
| a8296695-81d4-46b3-8036-2787e93596d0 | Address on File | Contingent | USDT: 5.87346344 |
| d01fd37a-c0dd-4a95-8a62-6eff3845680c | Address on File | | BTC: 0.0000006, ENG: 1851.89837875, ETH: 0.0000751, ETHW: 0.0000751 |
| e92771d2-9d3a-415b-9327-d5e7fe4101c0 | No Address on File | Contingent | BTC: 0.00021226 |
| ddafe5c3-552f-4170-bf31-0c829e044eba | No Address on File | Contingent | BTC: 0.00000051, THC: 2673.89078453 |
| dd9e403c-9318-426f-a4f7-1fd9be5faf77 | No Address on File | Contingent | BCH: 0.0002114, BTC: 0.0002114 |
| 633febc3-9398-42c0-9930-2d80f5bb98fb | Address on File | Contingent | BTC: 0.00000009, NEO: 0.64307818 |
| 2c799ec7-c8ba-4e5a-82c5-18437334d778 | Address on File | Contingent | BTC: 0.00021189, USD: 0.00978736 |
| 34e3a83b-2a01-4f83-87b0-cfda214aaac1 | Address on File | Contingent | BCH: 0.00000033, DNT: 209.07606475 |
| aedd6f86-805d-4e0b-8838-b0bd7f3c097f | Address on File | | BTC: 0.00001353, NEO: 0.60229189 |
| 892f85a5-a2b2-4042-a5a3-248bcfe4f5bd | No Address on File | Contingent | BCH: 0.00020988, BTC: 0.00020988, MUNT: 75.49994074 |
| 2b8a2f35-6b4b-4678-aaca-33a4b3cf528f | Address on File | | HBAR: 21, KMD: 5, LBC: 200, USD: 1.43797327 |
| 6f04aebe-c264-4630-908b-ac2e333b7a4e | Address on File | Contingent | USD: 5.8957725 |
| 05f678cb-4dc3-4c05-90a8-fed61c385633 | Address on File | | ETH: 0.00009675, ETHW: 0.00009675, HBAR: 100, USD: 0.23604567 |
| 2a0eac8d-f7ef-4756-aa2b-79d83d5366d8 | Address on File | | USD: 5.86774727, USDT: 0.02760578 |
| 97714972-7233-49b9-8e3e-db9c94cbc69d | Address on File | | ETHW: 0.08697292, PIVX: 0.00998076, QTUM: 1.5, RLC: 0.36451, SNT: 51.16396218, USDT: 0.00005857 |
| 837507e9-b0a6-43f5-a0f8-9549218ba5a2 | Address on File | Contingent | KMD: 7.97803043, RVN: 159.40203105, USD: 0.16813258, USDT: 0.03886405 |
| 374fff14-59c4-4dc1-8bd3-2fb3bdaa8a8d | Address on File | Contingent | ETH: 0.00310736, ETHW: 0.00310736, VIA: 4 |
| 7c926094-056d-4186-8d12-790ec793010c | Address on File | | SOLVE: 257.42941575 |
| 1a3468ec-93c1-4e0d-8e3f-3820147d4c46 | Address on File | | BTC: 0.0000476, USD: 4.57270874 |
| a13d1561-a2ec-49e5-869b-8ec323969159 | Address on File | Contingent | BTC: 0.00000002, FLR: 2.05759418, XRP: 13.61788398 |
| cfa4c650-4e74-4c3a-838b-61c0ab525933 | Address on File | Contingent | BTC: 0.00000019, DGB: 698.94888396, XVG: 25.496941, ZEN: 0.0313086 |
| c43df4e8-2817-4ec3-8bea-99b904c8ffe1 | No Address on File | Contingent | BCH: 0.00000005, XRP: 13.75365603 |
| 0a3285c9-7b7e-4e77-b230-d4acbdaff55b | Address on File | Contingent | BTC: 0.00000043, USDT: 5.85941797 |
| 1459209c-ee65-4fe1-8161-16e7d2477d47 | Address on File | Contingent | USD: 5.8947652 |
| 82464080-8874-47d2-81bf-bd063cb9ce99 | No Address on File | Contingent | BCH: 0.00021133, BTC: 0.00021133 |
| 16e80872-2a0f-4b64-9d1c-8f9d1e7b207c | Address on File | Contingent | BTC: 0.00014948, LBC: 100, USD: 0.2508524, USDT: 0.56866552 |
| 55d12317-4bd0-4918-ade2-cb2ae70efb3c | Address on File | Contingent | BTC: 0.00021217 |
| 4edbb76e-078c-40cd-9288-4b3d6c24d3d6 | Address on File | | DGB: 570.28502375, USD: 1.33200027 |
| 73b27165-8d3f-43e6-aa61-40b2f6af03f5 | Address on File | Contingent | BCH: 0.05284242, BTC: 0.00000031 |
| e234bfb1-18df-45a4-96a9-ce94dd7c8ac5 | Address on File | Contingent | BTC: 0.00000002, DGB: 241.15165855, PINK: 456.33731013, RDD: 1421.21681416, SC: 825.02597403, XVG: 243.52184751 |
| 38161f45-6172-4cc0-9fc5-c7728e25fdcd | Address on File | Contingent | USD: 5.89410422 |
| a5cc7bd0-d009-46fc-adcd-1e638dbf37e3 | Address on File | | BTC: 0.0000001, RDD: 14728.269394 |
| 12525f9c-a985-4d00-b117-d58d7cdb222d | Address on File | Contingent | ETH: 0.00000848, ETHW: 0.00000848, NEO: 0.64139014, TRX: 0.00000004 |
| c205b46c-1532-402c-9403-66365e1d80b5 | No Address on File | Contingent | BCH: 0.00021131, BTC: 0.00021131 |
| f031d98f-a0b6-4127-a2a1-ea2a6bc1a6c9 | No Address on File | Contingent | BTC: 0.00000001, DGB: 200, EMC2: 39.80174009, USDT: 0.00026772, XRP: 9.16276033 |
| 940445c9-b945-4730-8dbf-8e1eb88f0e88 | Address on File | | SHIB: 0.00003964, USDC: 5.54006782, USDT: 0.33574272 |
| e129641b-71dc-4a6e-ba90-f6a4dadf7fc2 | Address on File | | BCH: 0.00011966, USDT: 0.00087909, WACME: 177.1810715 |
| 681c656b-4528-4467-87e5-41013b75966a | Address on File | | USD: 3.99701123, XEM: 60.19989946 |
| dfc0cf34-e03a-4005-a1c1-61605e829dcc | Address on File | Contingent | BCH: 0.00000026, ETH: 0.00303206, ETHW: 0.00303206, USDT: 0.26480652 |
| ed30a725-9232-4229-a616-e4c022703598 | Address on File | Contingent | NMR: 0.00484959, USDT: 0.00710596, WAXP: 100 |
| 37be6d6c-58ae-4da4-95a9-8200e0cbbca2 | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000004, PART: 9.60002001 |
| 3b87d816-b060-471f-8a7f-d8ab2408cbc4 | Address on File | Contingent | BTC: 0.00006295, ETH: 0.0000751, ETHW: 0.0000751, NEO: 0.43690131 |
| 980e4f00-593d-49d5-8fff-b8a45769f621 | Address on File | | NEO: 0.19803503, USDT: 4.06092928 |
| 0932f3bc-90cb-43dc-811d-5aa9c24ba9c3 | Address on File | Contingent | BCH: 0.0002, BTC: 0.0002, VIA: 9.8 |
| 4943a5d4-bb34-40ab-a92c-354d73c7c582 | Address on File | Contingent | BTC: 0.00017654, USD: 0.98761257 |
| 4fea7cea-9da4-45cf-84cf-bbccf85530d7 | Address on File | Contingent | BTC: 0.00005781, XRP: 10 |
| f62655bb-19e6-4905-a253-b3001b6b8b20 | No Address on File | Contingent | BCH: 0.00021124, BTC: 0.00021124 |
| 1ddd74cb-a946-4080-83cb-486f13f03741 | Address on File | Contingent | NEO: 0.00000294, OMNI: 5.39750529, VIA: 0.60831506 |
| 87b5cac3-8d74-46aa-bcf2-24b93797918d | Address on File | Contingent | BCH: 0.0024465, ETH: 0.00300186, ETHW: 0.00300186, USDT: 0.04761349 |
| 514afee5-79c6-403c-88bb-aa93fd081308 | Address on File | Contingent | BTC: 0.00000077, IGNIS: 25, USD: 5.74524725 |
| 48ee5676-dda1-4d37-8205-91a82c2d82bb | Address on File | | CELO: 0.0423717, HBAR: 104.98447746, IGNIS: 20, USD: 0.01653304, XVG: 0.17057692 |
| 1a6b4604-6da1-4f6d-947c-0c62cf05c003 | Address on File | | BTC: 0.00000715, DGB: 711.60350538 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 8b7daf32-4798-46bb-b39a-d7cda3cfc1df | Address on File | Contingent | ETH: 0.00316823, ETHW: 0.00316823, USDT: 0.0112004 |
| 4624b97c-12dd-4766-a3d7-2796c6ceff09 | Address on File | Contingent | BTC: 0.00020638, ETH: 0.00008497, ETHW: 0.00008497 |
| 2b18f158-362b-4363-9ebb-4cbaa4380788 | Address on File | Contingent | DOGE: 81.14430345 |
| b0c09265-32ac-4821-ae0f-63b42b8fde61 | Address on File | | BTC: 0.00021204 |
| 00ef7980-a8e6-414e-838a-5f8d8faa00b6 | Address on File | Contingent | ARK: 20, BTC: 0.00000061, IOC: 48.85317918 |
| 9c7fe407-d63e-4834-8055-fab3ee497d6a | Address on File | Contingent | ETH: 0.00003276, ETHW: 0.00003276, NXS: 82.34029633 |
| 671a1f4c-3595-4ea1-806d-f7877c711e8a | Address on File | Contingent | IGNIS: 1178.05408551 |
| 22e9021b-980c-4bae-80ac-0a830b8d1e9c | Address on File | Contingent | BTC: 0.0001376, ETH: 0.00029586, ETHW: 0.00029586, USD: 0.50562407, USDT: 0.92500002, WAXP: 1.44525856 |
| 116c60b4-7445-4726-bc11-2aa358dc272e | Address on File | Contingent | BCH: 0.00000985, BTC: 0.00021198 |
| bdfb6a9b-cb02-46d7-8f05-1b140e082166 | Address on File | Contingent | BCH: 0.00000055, DOGE: 17.54829601, FLR: 1.61131507, XRP: 10.66425144 |
| 4a833694-91f6-4fa6-8af1-0b39ac0dfdf9 | Address on File | | BTC: 0.00020516, USD: 0.00011631, USDC: 0.18970894 |
| 5238c8fc-184c-4072-87da-72b54642a45a | Address on File | | ADA: 13.86216148, BTC: 0.00000046, ETHW: 0.00000001, USD: 0.76600647, USDT: 0.03463196 |
| 5c7f5002-3b47-4642-997d-ee2faffec49d | Address on File | Contingent | BTC: 0.00021201 |
| 1ebf1b39-9f85-46f2-941a-d786f7c06eb7 | Address on File | Contingent | ADA: 16.08342772, USDT: 0.00009252 |
| 36eb0924-8110-4fcb-9b66-644885bee8a5 | Address on File | | ALGO: 6.36014352, ETHW: 2.35933627, USD: 0.00920206 |
| f3a5a0b1-fba9-44b9-a6ac-b008e02ed512 | Address on File | Contingent | BTC: 0.00000407, ETH: 0.00311247, ETHW: 0.00311247 |
| dcf61b86-094c-49e5-9106-2017a765edfe | Address on File | Contingent | USD: 0.00000002, USDT: 0.07851879, XVG: 3058.32535714 |
| dacb1f44-8491-4353-bafa-8be886cd1f2f | Address on File | Contingent | BTC: 0.00000056, USD: 5.87403741 |
| 95b0dbec-5c22-459a-bc56-75cf28698e51 | Address on File | Contingent | BTC: 0.000212 |
| 007248ad-2b0c-46b4-9803-4ab9a61666fa | Address on File | | USD: 5.00000001, XDN: 10877.80269058, XMY: 10000 |
| 3edc49b1-4de2-47e8-aeed-771bbc788be8 | Address on File | Contingent | BTC: 0.00000001, HBD: 1.424, SBD: 1.424 |
| 4c0a4480-3f09-415c-9354-c192b3e4c38d | Address on File | Contingent | BTC: 0.00021199 |
| 1a9b30e8-b7f7-473e-9865-229fcb8dab57 | Address on File | Contingent | BTC: 0.00011402, FLR: 0.07983377, USD: 2.49272719, XRP: 0.52836806 |
| 7ce9dfca-5fcc-400b-b74c-e73d63d5d803 | Address on File | | USD: 5.88895343 |
| 7926d834-44d3-4bdc-aed1-20520f9a5949 | No Address on File | Contingent | BCH: 0.00001708, BTC: 0.00001708, XRP: 12.62777909 |
| 311ad519-ff86-44b6-871a-79d1b9ed8a36 | Address on File | Contingent | GRS: 1.03545317, LSK: 3, NAV: 33.73967679, OMG: 0.03020739, STRAX: 2, USD: 0.47302996, VTC: 1.21460735 |
| 4da2f4fb-ed8a-4af5-be73-797d6e88a1ee | Address on File | Contingent | BTC: 0.00021196 |
| 5b57bf49-2671-4353-ad7f-9035c4f436e4 | Address on File | | BCH: 0.00000009, BTC: 0.00000008, OMG: 2.13644852, WACME: 121.92254105 |
| 8e481b5f-27f0-43ee-b03c-9cb03ebb96f2 | Address on File | Contingent | BCH: 0.00000602, BTC: 0.00021193 |
| 69efefe4-f1f4-4395-8649-48271939ecc2 | Address on File | Contingent | BLK: 25, ETH: 0.0005417, ETHW: 0.0005417, PINK: 250, PIVX: 2.93117543, RDD: 2500, XMY: 5000, XWC: 50 |
| bf368ec2-268d-4032-85d7-e17700370603 | Address on File | Contingent | USD: 5.88776098 |
| 7eaa636a-dc01-438b-b581-1912c2ea2309 | Address on File | Contingent | ADA: 0.90816372, BLOCK: 0.33975071, BTC: 0.00015231, ETH: 0.00029021, ETHW: 0.00029021, LTC: 0.00000546, NXT: 20.99977794, PTOY: 50, USDT: 0.00059338, VTC: 0.03395474 |
| 50525deb-9967-426d-8172-26d5b08f69ee | Address on File | | AVAX: 0.00750013, BAT: 0.00018139, BTC: 0.00000045, ETC: 0.01167764, ETHW: 0.88248393, GLM: 0.8319626, HIVE: 3.26741921, HNS: 0.63799825, LINK: 0.29778157, REPV2: 0.00000002, SOLVE: 5.41032893, STEEM: 0.12130007, WAVES: 0.02970917, WAXP: 0.45466828, XMY: 3375.78893673, ZRX: 0.0002986 |
| 6427b527-8b54-459d-af39-562851ebc8b7 | Address on File | Contingent | BTC: 0.0001286, FLR: 82.346775 |
| 1ce26cc2-dd8a-46e5-8d84-85fd4b9b9df5 | Address on File | Contingent | BTC: 0.00004119, ETH: 0.00255507, ETHW: 0.00255507 |
| f959e25b-8455-4e20-b876-5b50840f812c | Address on File | Contingent | BTC: 0.00002392, DGB: 0.01588923, FLR: 183.7486788, USD: 0.00956131, USDT: 0.00016273, XRP: 0.11356288 |
| 76cf04b9-0137-41bf-b026-e894411d603e | Address on File | Contingent | DGB: 735.18573113, USD: 0.00488668 |
| ed4b005b-2095-41a4-a6f8-173f20b737d5 | Address on File | | BTC: 0.00000006, ETHW: 0.11739656, NEO: 0.61581823 |
| 2d00acdc-d988-4d2a-8a6b-284732bd10d4 | No Address on File | Contingent | ETH: 0.00314542, ETHW: 0.00678009, FTC: 18.43552405 |
| cfd76025-e078-4de5-91e4-fdd427ecec8f | Address on File | Contingent | BTC: 0.00000004, QTUM: 1.26955129, SC: 746.53512184 |
| 04f6e440-6997-41f6-a990-1649709c24df | Address on File | | DGB: 265.91679928, SC: 1073.74607337 |
| 41d82c2e-89a1-4089-a409-2136aadcc9df | Address on File | Contingent | USD: 5.84617424, USDT: 0.03900169 |
| 07379c11-e8cb-4944-b9c5-03b92d6d4759 | Address on File | Contingent | BCH: 0.00021099, BTC: 0.00021099 |
| 9709b0c3-a1b9-4d37-b6c5-8980d3c13f43 | Address on File | | PAY: 550 |
| 829f7f3d-d056-451e-9f93-e54d26ae15c4 | Address on File | | WAXP: 101.11203207 |
| bc2ff1ad-b518-473f-a44c-26d307d2e746 | Address on File | Contingent | ETH: 0.00317069, ETHW: 0.00317069 |
| eaaff4a7-f99f-4020-bf9d-8ab52e77e39c | Address on File | Contingent | DOGE: 81.05323137 |
| 57677c48-ccae-4964-9b88-4fe52e3a6ddc | Address on File | Contingent | DOGE: 80.91328411, USD: 0.01 |
| a0284e9f-5ad0-4728-bded-270b76e8f027 | Address on File | | PART: 6.0227056, USD: 0.00003387, XVG: 1151.63147792 |
| 754288e5-f1a7-41ea-a4d0-ffc919e833a9 | Address on File | | DOGE: 79.23142353, FLR: 0.03371551, USD: 0.00753361, XLM: 0.31157528, XRP: 0.22314113 |
| 02c87115-82fe-405f-b914-1922fd0fe926 | Address on File | Contingent | DOGE: 73, LTC: 0.00750698 |
| f128b65a-b946-4d0c-bce3-1a3c4027683e | Address on File | | BTC: 0.00000011, RDD: 9952.39826087, XVG: 1000 |
| 4c9e6e72-75e7-476a-95d2-0ceb7d1edbf2 | Address on File | Contingent | NEO: 0.64068483, USDT: 0.01199476 |
| bd0b8fcf-2b55-461d-a6a7-bdd3fdafb4c8 | Address on File | | BTC: 0.00019351, DOGE: 0.20646427, ETH: 0.00003126, ETHW: 0.00003126, FLR: 0.151095, USD: 0.0021572, XRP: 1 |
| bcfba1ca-4bf5-48dd-b994-94d8ebd08504 | No Address on File | Contingent | BCH: 0.00021095, BTC: 0.00021095 |
| d5c19440-ca0d-496a-a39e-f9cb835f13f8 | Address on File | Contingent | FLR: 54.68153002, USD: 4.34729292 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d1427346-ce55-4830-a9d1-2f9234fe4075 | Address on File | | BTC: 0.00000002, DGB: 300, FLO: 104.59033979, FLR: 6.12916868, SC: 801.40064252, USD: 0.00942607, XVG: 215.68545201 |
| 5ca83e51-bd56-48e5-8675-1ab56120d852 | Address on File | | ADX: 1.54, ENG: 350, MUNT: 4545.34860341, USD: 2.03676041, USDT: 0.00000303 |
| 974c9205-48ec-4f0b-a9fa-9d4fbc272f72 | Address on File | Contingent | BTC: 0.00000019, ETH: 0.00316725, ETHW: 0.00316725 |
| c45571b3-c4a2-44a8-b031-d6f927365c61 | Address on File | Contingent | BTC: 0.00000001, LRC: 20.02366716 |
| e6772608-f8b9-4de1-9a72-254414984c6b | Address on File | Contingent | BTC: 0.00000003, USD: 5.13546219, USDT: 0.74373635 |
| d6e4acce-6e7e-4fba-bb14-e3976e635e0b | Address on File | Contingent | BTC: 0.00021176 |
| 10bf1150-c4e5-4465-9bd7-9242e95e93e7 | Address on File | | ARK: 2, BNT: 2.00032085, DASH: 0.00761116, FLR: 8.16419778, LTC: 0.00318, QTUM: 0.94106991, VTC: 5, XMY: 1325.89292863, ZEC: 0.01826087 |
| f4372657-bd4e-4aae-aa1d-b27b432007c2 | Address on File | | BTC: 0.00000002, SC: 1680.64223301 |
| a2d56d2b-f1ce-4ea6-8d7b-0c152ccb506e | Address on File | Contingent | VTC: 51.02167197 |
| 3006b84e-113b-4972-b1f8-cfac872205ca | Address on File | Contingent | BTC: 0.00000002, XLM: 65.71719622 |
| dfe7767f-9619-42cc-a714-655bcbb276a7 | Address on File | Contingent | DNT: 100, ETC: 0.05, ETH: 0.00001519, ETHW: 0.00001519, FLR: 0.00627683, NEO: 0.00828418, POT: 20, POWR: 10, SC: 100, XEM: 0.0556804, XLM: 0.066613, XRP: 0.04154226, XVG: 10.91218571 |
| a657fcb4-c2df-4dce-a16c-c98810b7c5fe | Address on File | Contingent | ETH: 0.00316918, ETHW: 0.00316918 |
| f3f303a7-f873-4d4b-ba27-548d1bcb76b7 | Address on File | Contingent | BTC: 0.00005472, NEO: 0.475, USDT: 0.00818497 |
| 236ffade-30b7-47d5-997c-54700f859417 | Address on File | Contingent | BTC: 0.00000002, SC: 1140.09352713, THC: 184.20795897, XLM: 16.59833361 |
| 4a49b527-d8a1-4b8a-bf5e-f8765fbd0a86 | Address on File | | BTC: 0.00000011, ETH: 0.00100804, ETHW: 0.00100804, FLR: 45.05330096, SC: 0.00914139, USD: 2.6648315, XRP: 0.17863566 |
| 2a1bdaeb-e898-4a90-825c-03919d857dbb | Address on File | | ADA: 1.12450321, BTC: 0.00015289, ETH: 0.00000837, ETHW: 0.00000837, USD: 1.20659267 |
| 70297c7e-c427-4e90-afe8-4cbb26f4176c | No Address on File | Contingent | DOGE: 81.01 |
| ae96b34c-f527-4c36-b461-534100678c50 | Address on File | Contingent | NEO: 0.64171521 |
| 80c96c71-4c2d-4079-9fbc-d0281c4f4059 | Address on File | Contingent | FLR: 1.86028937, LTC: 0.006365, WINGS: 29.78385045, XRP: 12.31205117 |
| 9e1231d1-e220-4cd1-bd03-555e49309044 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000021, ETHW: 0.00000021, FLR: 2.05260673, XRP: 13.58487525 |
| a3c21087-3093-441e-9154-9f9fd3583db3 | Address on File | Contingent | BTC: 0.00021168 |
| 8d220a2d-49f8-4bfe-9e11-5b99297201fa | Address on File | Contingent | BTC: 0.00000066, MEME: 96.31884036, USD: 0.31392638 |
| f2303603-7959-4d86-9c47-06d6f9a3e913 | Address on File | | USDC: 5.86296422 |
| 595c5223-7a12-4bee-8017-6d00c66f48f6 | No Address on File | Contingent | BAT: 2, BTC: 0.00000004, OMG: 4.30272148, XLM: 19.5000195 |
| 6dda745e-c9f0-49e8-9904-d1770348afc6 | Address on File | Contingent | ADA: 0.55821152, BTC: 0.00019495, USD: 0.26017432 |
| 83be7c7e-7e17-4ea5-b493-44a9ab6d4b95 | No Address on File | Contingent | EMC2: 639.17983651 |
| 79365ce2-d9b5-4976-bf3f-bf81282631dc | Address on File | | XVG: 3094.935 |
| 730dffd0-3482-47c5-8f10-45256292ac7d | Address on File | Contingent | USDT: 5.85674714 |
| d144d5cd-c1c5-4ee3-9545-6b91cb32b1a8 | Address on File | Contingent | BTC: 0.00021166 |
| 44453ff3-2bc9-40f9-86eb-877c49ff141f | Address on File | Contingent | VET: 300 |
| f94a3b8d-eec5-4410-a6a7-019164b38313 | Address on File | Contingent | BTC: 0.00000001, HIVE: 4.35133699, NEO: 0.37035524, STEEM: 4.35133699 |
| 3295cfdf-24bc-40c3-ac29-a0e5e4d675c5 | Address on File | | RDD: 14698.83162179, USD: 0.00000002, USDT: 0.00000001 |
| ca3a01ed-41af-46c8-8925-54e61256e469 | Address on File | Contingent | BTC: 0.00000003, RDD: 14696.27492308 |
| 031c0abb-0624-448b-8db1-0e703a143fc6 | Address on File | Contingent | HBAR: 107.28045776, USD: 0.0003399 |
| a618cea6-ef1c-4891-a303-aabc125374bf | Address on File | Contingent | BTC: 0.00015944, FLR: 18.1314, MEME: 10, NXT: 19.69431467, SIGNA: 196.91313299, USD: 0.0034732, XDN: 2000, XRP: 0.00214439 |
| c5e23942-0318-40df-9c19-dc1fecd9b7cd | Address on File | | BTC: 0.00021162 |
| 00be4bd7-4e94-4c29-b61b-e1e7e62d5330 | Address on File | Contingent | BCH: 0.00038678, BTC: 0.00000179, NEO: 0.63132543 |
| 6bc13c5d-a732-42c0-b0db-df64e8108ed7 | Address on File | Contingent | BTC: 0.00000004, VEE: 2351.06588064 |
| 71015345-983b-44c5-92b0-d0628ff341f3 | Address on File | | BTC: 0.00018487, NEO: 0.08104401 |
| 066c9eb9-59c4-4010-831e-426c566b9927 | Address on File | Contingent | BTC: 0.00020706, ETH: 0.00006787, ETHW: 0.00006787 |
| 5d7f103b-d6ac-4ea1-947b-95acd53671a7 | Address on File | | BTC: 0.00000137, DOGE: 67.58894205, ETH: 0.00009419, ETHW: 0.00009419, USD: 0.73927558, USDT: 0.01908055 |
| 0f2dd0e0-c419-4736-a42e-bba73195157e | Address on File | Contingent | BTC: 0.00021158 |
| cc02bca1-e67d-4bf3-a694-f3d54f4c14e4 | Address on File | Contingent | BTC: 0.00021157, USDT: 0.00016397 |
| 33a6e2f4-c97c-42e3-86a7-7656a62f79b9 | Address on File | Contingent | BTC: 0.00000006, SC: 1678.89084507 |
| 564fb355-a43a-4413-9965-64b95ad774f3 | Address on File | Contingent | BTC: 0.00000011, PINK: 58648.49356681, USDT: 0.00983965 |
| 5d94e0ed-0f33-4ea9-aed4-b29b21f7393c | Address on File | | ANT: 0.46589177, ETH: 0.00246781, ETHW: 0.00246781 |
| 8c683bde-d479-4274-8e70-9eae518311f8 | Address on File | | USDT: 5.85423235 |
| 86c894e7-16ad-4895-bfb3-f40cb76e7a4c | Address on File | Contingent | BTC: 0.00021157 |
| a05eeb80-88a4-4b54-a11c-239cb87481c8 | Address on File | Contingent | ETH: 0.00166555, ETHW: 0.00166555, PAY: 260.40612204 |
| 6ae621ec-bcc1-4599-8c79-006f6b13505c | Address on File | Contingent | DOGE: 80.60379817, USD: 0.02510689 |
| 741b6c2b-0baf-42d6-bf45-b6ec05b9dd78 | Address on File | Contingent | BTC: 0.0000015, FLR: 2.03691429, XRP: 13.48101719 |
| 1cce1194-c2ee-4d63-8956-cba168c0adc3 | Address on File | Contingent | BCH: 0.00000062, BTC: 0.00000037, NEO: 0.64010036 |
| a718fea9-710d-4b3c-a363-cc20b27b44aa | No Address on File | Contingent | BCH: 0.00021069, BTC: 0.00021069 |
| 163c5546-505c-4236-ac99-22b05cf42c16 | Address on File | Contingent | GAME: 10, IOC: 7.71790526, LBC: 17.60926732, MYST: 20, NXS: 10, WINGS: 17.5 |
| 1c37cf49-96ee-4ff2-90e2-6b76198edf27 | Address on File | Contingent | USD: 5.8765297 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 9069473d-19f7-42ef-8669-ad25e8644eb7 | Address on File | | ETHW: 2.73384212, FLR: 0.00000001, USD: 0.00003487, USDT: 0.27374945 |
| b2598a17-87fb-42cc-a9ca-e1f4eb40b472 | Address on File | | BTC: 0.00021153 |
| 99cb2b8c-6871-43c4-b4c4-0b3e85ae62ea | Address on File | Contingent | BTC: 0.00008811, ETH: 0.00048273, ETHW: 0.00048273, QRL: 26.39810322, USD: 0.00382026 |
| bced7e09-4d12-48ea-b72f-2574f01dd51d | Address on File | Contingent | BTC: 0.0000018, NEO: 0.63569559 |
| 0f39ce6e-762a-4e4f-9b4a-bb47f7fbba64 | Address on File | Contingent | BCH: 0.00013036, BTC: 0.00013036, RDD: 5600 |
| 17cfc58b-00b3-44a7-863e-98d2801f01c7 | Address on File | Contingent | NEO: 0.64113256 |
| 8e6e663b-d34f-490a-8637-99a89fca6948 | No Address on File | Contingent | BTC: 0.00021151 |
| acb4f00c-2741-47db-923a-cb2a2addce1a | Address on File | Contingent | DASH: 0.00955345, HBAR: 99.9409465 |
| 82a9a397-e4c3-4afe-aef3-133b32152aca | Address on File | Contingent | ADA: 0.09543551, BTC: 0.00000548, ETH: 0.00276013, ETHW: 0.00276013, FLR: 0.11983054, XDN: 5050, XLM: 0.00000081, XRP: 0.79308076 |
| f84fc246-55ad-4a9f-a3d4-9c8f75799412 | Address on File | Contingent | BTC: 0.00005877, BTT: 2298130.398, THC: 585.36002945, USD: 1.12873764, USDT: 1.81885532 |
| 2128a088-03ab-4a52-9bd8-7a215373c3e8 | Address on File | | BTC: 0.00000037, ETHW: 0.37331393, RDD: 10000, SIGNA: 1000, USD: 0.00000002 |
| 6b02a3be-2afb-4ebe-a601-297036ccc138 | Address on File | Contingent | DGB: 0.00521742, NEO: 0.63891222, USDT: 0.01938813, XEM: 0.00010849 |
| 35bf5d39-8de8-4a64-9f57-7d6236839c9d | Address on File | Contingent | SC: 1632.55174893, USD: 0.16103956 |
| 32d36cc8-e6db-4bc1-8b18-504463489bf8 | Address on File | | USD: 4.03188397, USDT: 1.83570749 |
| f5420f60-0dd8-4642-93c6-8dc22be22a4f | Address on File | Contingent | DGB: 734.36394151 |
| 5c56469b-5ea7-4fe8-8e6b-7508b564e2d4 | Address on File | Contingent | BTC: 0.00011479, FLR: 31.83214007, USD: 1.79099598 |
| 46c6fa91-ed88-47b9-aaec-20ddc6efa62a | Address on File | Contingent | BTC: 0.00000018, IGNIS: 1162.60137673, PAY: 1.0160263, USDT: 0.04538346 |
| 3f9f063d-1735-4e07-9e04-2c5b901ed5e1 | Address on File | Contingent | BTC: 0.00000012, NEO: 0.32309734, SC: 714.38644767, XEM: 13 |
| 23f0d62d-60b9-46ed-9e1e-0584ad2c29ae | Address on File | | BTC: 0.00015695, USD: 1.51404891 |
| 1ed2fa5e-36f8-4623-b9dd-6c110b96ff65 | Address on File | Contingent | BTC: 0.00000003, FIRO: 0.83087558, PAY: 5, VTC: 13.73493727, XVG: 1460.19231259 |
| 6185906a-15fa-48d5-a383-bc341842d56d | Address on File | Contingent | ETH: 0.00000045, ETHW: 0.00000045, LTC: 0.03829801, SC: 826.23358182 |
| 772f5d35-2b4c-4d58-b499-6ba2250cdc9e | Address on File | Contingent | BTC: 0.00019714, ETH: 0.00019957, ETHW: 0.00019957, USDT: 0.02647169 |
| 225c7eed-8462-41fe-9776-062a2191db67 | Address on File | | ETHW: 0.00295229, USD: 5.50597203, USDT: 0.36010173 |
| 965857b1-58c6-4011-b52c-ce7384239ca6 | Address on File | | ETH: 0.0000007, ETHW: 0.0000007, FLR: 11.332125, NEO: 0.000001, OMG: 6.4469914 |
| 637b71a3-9fac-4583-95ee-d95fb5603807 | No Address on File | Contingent | BTC: 0.00000006, THC: 2668.77453221 |
| 8013c213-53d6-4f1a-a80f-e7d9f6b3cea7 | Address on File | Contingent | BTC: 0.00000002, LTC: 0.07543903 |
| 7f008b6d-24ae-4c45-9de2-d388c7d5e75e | Address on File | | BCH: 0.00000005, BTC: 0.00000005, RDD: 14678.3371875 |
| 6b86bbdb-0117-4089-8dc9-534d527130b3 | Address on File | | ETHW: 0.25613336, FLR: 0.00000001, LBC: 4.08506287, USDT: 0.00001852, VTC: 0.68992969, XRP: 12, XVG: 46 |
| e61ed6d3-3e79-4c8c-b6e4-fb8400240bb3 | Address on File | Contingent | BTC: 0.00000007, NEO: 0.6405392 |
| 0c128895-21e7-47c1-b303-55758275e440 | Address on File | Contingent | ADA: 1.38438709, BTC: 0.00018054, LTC: 0.00401, USD: 0.02513737, USDT: 0.012483 |
| 3b3fa703-117f-4b92-9712-1f5f3db9426c | Address on File | Contingent | ETH: 0.00277105, ETHW: 0.00277105, NEO: 0.079308, USDT: 0.0023466 |
| c5ca2a05-899b-46a7-94a7-5a3ce73796fa | Address on File | Contingent | USD: 1.87049969, USDT: 3.98556814 |
| eeb05839-e9fd-4ca0-9751-e40b0efeedb9 | Address on File | Contingent | USD: 5.8718809 |
| 7af0524b-207d-4a97-86ba-b36e49c9a8ed | Address on File | Contingent | BCH: 0.00021051, BTC: 0.00021051 |
| 1fa13918-a2ed-44c5-968b-971c534d6c15 | Address on File | | USDC: 5.85398934 |
| 1a5dfc2b-b093-44fc-9533-8f1277659cbe | Address on File | Contingent | NEO: 0.64063529, USDT: 0.00000112 |
| cf671d37-c99b-4459-b560-5a412cd4f075 | Address on File | Contingent | BCH: 0.00013326, BTC: 0.00021081 |
| 976d0138-41eb-41f9-9e0d-aec3edd7baa6 | Address on File | | BCH: 0.0000012, POT: 517.64953844, USD: 0.00000302, USDT: 0.00000002, WACME: 150.4127354 |
| 226eaccb-d597-4ba8-b4e9-bc1a2727a068 | No Address on File | Contingent | BTC: 0.00021134 |
| be9ef24d-a605-498f-b176-db99902b124e | Address on File | Contingent | BTC: 0.00021102, USD: 0.00887276 |
| d23e308f-452c-4469-846b-cf04004b47f0 | Address on File | Contingent | NEO: 0.64061209 |
| 65a2b7ce-35f9-4f6b-a933-60df371924c8 | Address on File | Contingent | BTC: 0.00000022, VTC: 50.86735446 |
| b2d1cdc2-d570-47dd-ae02-fc0e5e523fab | Address on File | | BTC: 0.00019841, DGB: 44.58144778, FLO: 2.43440424, USDT: 0.00037472 |
| cc552267-eee2-4078-898a-06b38ca03d24 | Address on File | Contingent | BTC: 0.00000001, TRX: 85.70401862 |
| cf1b9214-6cb0-4342-bfe3-aa843df0c726 | Address on File | Contingent | BTC: 0.00000007, RDD: 14672.4086636 |
| 967f2035-47a8-4045-a910-2e832ccc35a7 | Address on File | Contingent | BCH: 0.00007257, BTC: 0.00000252, NEO: 0.63202464 |
| 9e1a3d50-4009-47f5-ab8a-1fbe0dafee9a | Address on File | | BTC: 0.00000011, ETH: 0.0000059, ETHW: 0.0000059, FLR: 208.418501 |
| f3012617-73cc-42e0-abf3-2c771fa9cfa8 | Address on File | | CRO: 9, SBD: 1.00681404, STEEM: 10.57291666, USD: 0.00458546, USDT: 0.00000001 |
| d0ea3cb0-a259-475c-9fca-271c02960b31 | Address on File | | ETH: 0.00316304, ETHW: 0.00316304 |
| a1a5006b-3a81-448e-98f5-3f10a50c0c65 | Address on File | | EDR: 0.00000001, LTC: 0.000007, MAID: 34.6715615, OK: 0.60222812, STRAX: 0.00000001 |
| 7f87cc87-8d14-4bb8-818e-4ece27950858 | No Address on File | Contingent | BCH: 0.00012379, BTC: 0.00012379, DOGE: 33.3 |
| 5dddd458-c9de-4249-8cbf-5bbd482bd770 | No Address on File | Contingent | DASH: 0.14050674 |
| 1fdf10e2-1bcc-46de-957c-4be4630b8cab | Address on File | | BTC: 0.00000442, UBQ: 235.40177862, USD: 0.00377386 |
| d610b2df-a8a1-485a-bd3d-d48776988b88 | Address on File | Contingent | CND: 2486, NXT: 1000, USDT: 0.00508033, ZEC: 0.00995165 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 6198a9c4-c0c3-4a47-9eb0-51d6e9541ae1 | Address on File | | EMC2: 4.53439318, ETC: 0.00003056, ETHW: 0.08373609, EXP: 11.73661513, FLR: 4.8645039, IGNIS: 130.98824632, LSK: 2.22856628, NXT: 261.97649264, POT: 1030.2985402, USD: 0.4186827 |
| dc73f284-a086-42ae-a731-9e43a27a442d | Address on File | | FLR: 198.5348276, USDT: 0.28906341 |
| d4335359-b656-46e6-bed0-a9c1b72a0ec5 | Address on File | Contingent | DOGE: 72.23593981, USD: 0.624692 |
| 6e2fec0f-0f28-4502-b6e0-9d60c43917dd | Address on File | Contingent | GLM: 25.83419239, IGNIS: 25, USD: 0.00258538, USDT: 0.0006246, XDN: 3000 |
| 5595cb53-f619-4d6c-ac61-706f0b9b9a7e | Address on File | Contingent | DOGE: 80.83560197 |
| 11661c36-7e40-497c-9d24-cbb5bbefb5cf | Address on File | Contingent | BTC: 0.00008525, SC: 1000 |
| 1aa723c5-71a3-4053-b952-42003f63dbe9 | Address on File | Contingent | BTC: 0.00000001, KMD: 20 |
| f761fcbc-7c7f-49be-8e7a-5efadbf0bc10 | Address on File | Contingent | BTC: 0.00011652, USDT: 2.62066171 |
| 9c369f05-40f5-414b-9a74-ee6e1329be89 | Address on File | Contingent | BTC: 0.00000335, SC: 1650 |
| 06552fed-1b6d-471b-80ce-c591d123329f | Address on File | Contingent | ETH: 0.0031617, ETHW: 0.0031617 |
| 8a12fac6-bd52-4c27-be1c-97f800d3956e | No Address on File | Contingent | KMD: 20 |
| 1707e8de-6dff-4262-adea-6047e03b6b0f | Address on File | | BTC: 0.00000003, LSK: 5, NAV: 10, NXS: 10, OK: 20, POT: 186.54060547 |
| 2d06cfb4-7dbc-402e-a55d-fd0fb72af9a3 | Address on File | | BTC: 0.00021122 |
| 8e69abf9-13b2-4bee-80b6-95246d9b06ca | Address on File | Contingent | OMG: 6.8119891 |
| 3c87ed79-6a9f-41bb-b9c4-a4b30834d016 | Address on File | Contingent | BTC: 0.0000001, XEM: 150, XVG: 600 |
| 90b39e55-1f04-4684-a21f-00c368a15cc5 | No Address on File | Contingent | BCH: 0.00021036, BTC: 0.00021036, USDT: 0.00025157 |
| 140a74fb-1310-4a3b-bb64-3b92c1327e43 | No Address on File | Contingent | BTC: 0.00018235, ZEN: 0.10054 |
| 81c23858-fabc-46cc-8e61-083e63ccb401 | No Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000005, SC: 1330.1959375, SIGNA: 1100 |
| 9c852c48-dda4-46a2-a6ec-d7f068870e8d | Address on File | Contingent | ETH: 0.000008, ETHW: 0.000008, NEO: 0.63853479 |
| 585b8124-f24b-4e04-9327-27ec2b962b8b | Address on File | | BTC: 0.00018779, IGNIS: 130, USDT: 0.00000999 |
| 65491559-56c8-482a-9d85-aec8a92b75e2 | Address on File | | BTC: 0.00000011, ETH: 0.00000064, ETHW: 0.00000064, NEO: 0.63959134, USDT: 0.00077343 |
| e982b366-dab4-4b81-8830-4e4c641c3a57 | No Address on File | Contingent | BCH: 0.00000006, BTC: 0.00000006, SC: 1496.25, XLM: 7.02000702 |
| dc299a40-be9d-4eae-a56c-cd894b14474c | Address on File | Contingent | ETH: 0.00316106, ETHW: 0.00316106 |
| b27edd8e-ac5a-4110-bf7b-edc6f251bef9 | Address on File | Contingent | BTC: 0.00000003, STRAX: 2.24204393, XRP: 11.1869522 |
| ccd68f6e-2e79-49d1-b199-e74fee0fe3f6 | Address on File | Contingent | BTC: 0.00000027, NXS: 40.03425629, POT: 1779.30708122 |
| e35c35b0-7bf2-439b-8ee3-aefde88f568a | Address on File | | ADA: 0.10210903, BTC: 0.00005466, OMG: 5, USD: 0.00383152, XTZ: 0.00000002 |
| fbe2f8f0-e1c8-43c7-b121-cb6d19a709e9 | Address on File | Contingent | BTC: 0.00000078, LTC: 0.00372037, NAV: 141 |
| 475b10d0-e630-4129-9a51-a2c3842b4c75 | Address on File | | ADX: 20, EMC2: 74.37563712, ENG: 40, USD: 0.0072085, XEM: 59.57249765 |
| 6a67aa83-d0c9-4fe8-af71-6535ca577913 | Address on File | | NEO: 0.64002848 |
| 3f2afff3-815c-423b-8641-01b32ea873ae | Address on File | Contingent | FLR: 3.84288989, XRP: 13.43360064 |
| 2169d813-5b61-4ae0-9b5a-df5cef3ab82e | Address on File | | BTC: 0.00003235, ETH: 0.00084816, ETHW: 0.00084816, THC: 1348, USD: 0.007, VRC: 300 |
| 9e314a54-905a-4e81-8372-498775b4b7ce | Address on File | | BTC: 0.00000395, FLR: 1.51095, RDD: 1274, SC: 197.17477723, USD: 0.00669898, XRP: 10, XVG: 116 |
| 5a181438-900e-461c-b007-59d5f0459ba4 | Address on File | | BTC: 0.00000119, USD: 5.83182866 |
| e2db9beb-974b-4b5e-bb4e-478dd4b049d7 | Address on File | Contingent | BTC: 0.00000212, ETH: 0.00312828, ETHW: 0.00312828, LTC: 0.00000002 |
| 5247f921-7c5d-4dce-aef3-936a3ea9a4ed | Address on File | | USD: 0.00000002, USDT: 5.84134523 |
| 4f480ce6-ab29-412b-9f6f-2374872fff30 | Address on File | Contingent | BTC: 0.0002111 |
| f9dc6e65-07e6-46cc-840a-9b5565093961 | Address on File | Contingent | SC: 1675.54706611 |
| 791daffa-69bc-4ace-8947-1b3010ffbaad | No Address on File | Contingent | BCH: 0.00021025, BTC: 0.00021025 |
| b22d5267-7496-4f03-a6c2-67b2be414aff | Address on File | Contingent | NEO: 0.6398503 |
| 8da444b4-1d05-444d-84c6-760a4a83dcd0 | Address on File | Contingent | XLM: 65.52136812 |
| 90065640-01c7-4f86-bc6a-032206537280 | Address on File | Contingent | WAXP: 100.75505474 |
| a2d03be5-c383-4c1d-bf93-a5a6547c4d06 | Address on File | | FLR: 208.6086903, USD: 0.00198378 |
| adee60f1-4504-438c-b816-c2c1a8eeb976 | Address on File | | PAY: 48, SIGNA: 2000, XEM: 100 |
| 2e0e768b-2510-452b-8f2e-bd2df98a5eec | Address on File | Contingent | DGB: 732.94277256 |
| 5c74a351-468e-488e-854b-64c449acce7b | Address on File | Contingent | WAXP: 100.74619756 |
| 949f5d2a-57ff-4a6d-93fa-4c601adaf8d1 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000107, XMY: 142138.27433115 |
| 02e8ebcb-d33e-4a99-b3ac-efba751e8f81 | Address on File | Contingent | BTC: 0.00002049, ETH: 0.00076147, ETHW: 0.00076147, USDT: 3.86487168 |
| 86467e49-4e53-47bf-906a-15aada7d3d1b | Address on File | | ETHW: 2.8613045, USD: 0.00000001 |
| 9f8eb370-c59c-4bb2-817d-d58bc0ae5635 | Address on File | | ETH: 0.00116024, ETHW: 0.00116024, USD: 3.70928351 |
| 342ae5ec-2024-42b6-832d-7ff75a026fb7 | Address on File | Contingent | ADA: 10, FLR: 0.755475, SC: 10, USDT: 0.00136535, XRP: 5 |
| 5a8040a2-353c-4662-a210-5a0d475a7105 | Address on File | Contingent | ADA: 1.95822319, FLR: 183.0530551, USDT: 0.00147346 |
| 6d362bf8-8c88-4b21-b318-4fc78a7490d3 | Address on File | | NXS: 10, QTUM: 2 |
| a313c932-51eb-4e82-8851-92ce6a32d856 | Address on File | Contingent | BTC: 0.00001303, SIGNA: 5000 |
| 2d73950e-417c-414b-b4ba-24b99993f36f | Address on File | | ADA: 10.72354167, BTC: 0.00000004, IGNIS: 32.74935819, RDD: 4424.4165 |
| ede3997e-76ba-4b76-8b89-4b2daa3f9a19 | Address on File | Contingent | ADA: 16, USDT: 0.00205663 |
| 231dd97a-b4d4-4653-bcd3-500c6dbb5143 | Address on File | | BTC: 0.00000002, MAID: 34.63613106 |
| 0baebc34-2f27-482d-885e-917d8cb64a22 | Address on File | Contingent | WAXP: 100.7 |
| 0c3b09a6-cc17-45cb-b3b7-9f659452c98d | Address on File | | ETH: 0.00002677, ETHW: 0.00002677, LTC: 0.07095997, USD: 0.28751568 |
| d88494db-42e8-43aa-a7b3-16718ea01ebb | No Address on File | Contingent | DOGE: 80.7229999 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| cb46421d-58a2-4a81-a466-3ba9aafe0f5d | Address on File | Contingent | ADA: 0.86630178, ETH: 0.00014866, ETHW: 0.00014866, FLR: 0.00035989, LTC: 0.00042594, NEO: 0.30639127, QTUM: 0.01059091, STRAX: 4.9775, USDT: 0.0035165, XLM: 0.00001982, XRP: 0.00238189, ZRX: 0.07394197 |
| f35e15ef-db0f-4dcb-9d98-a2f087fce1d8 | Address on File | Contingent | SC: 582.61638735, USD: 3.80939372, USDT: 0.01179185 |
| 4620227e-cfd4-4e3a-a775-e814e4f556c3 | Address on File | Contingent | BTC: 0.00000056, XRP: 13.63701543 |
| 22390c46-d354-4015-8569-93e2740c96b8 | Address on File | | DOGE: 80.7186592, USD: 0.00000001 |
| 9042cff4-2562-4377-a77c-7af6caa99beb | Address on File | | ADA: 2.49468085, FLR: 151.1395954, USD: 0.000807, USDT: 0.57, XRP: 0.29514771 |
| 4757ee04-d767-4261-adc3-4b6d8cd9c3fa | Address on File | Contingent | BTC: 0.00021093 |
| a2b897b1-5d93-4ba9-b4c8-39d659940336 | Address on File | Contingent | BTC: 0.00021093 |
| 619ed5b7-1b15-4e50-b7d5-60414af411fd | Address on File | Contingent | ETH: 0.00123804, ETHW: 0.00123804, USD: 3.56176919 |
| 5c5879f7-4906-49d3-af3d-83d8451a44ed | Address on File | Contingent | BTC: 0.00000017, DOGE: 67.02613168, IGNIS: 25.28086744, XEM: 27.3745166 |
| ae09f826-66fa-418f-9f6d-0d33eb90afd3 | Address on File | Contingent | BTC: 0.00000016, DOGE: 80.6, NEO: 0.00037332 |
| 721e660c-5149-4b3a-bb15-cc498fa9d493 | Address on File | Contingent | USD: 5.85901933 |
| 5a779bf0-9b1f-47ff-a644-34da21a60b41 | Address on File | Contingent | BTC: 0.00013772, ETH: 0.00109538, ETHW: 0.00109538 |
| 36e58dcc-bbcc-475f-b9f2-bfe812ebd748 | Address on File | Contingent | BTC: 0.00021087 |
| 1b7c8778-2b83-4bb8-be3f-90f02f2dc84f | Address on File | Contingent | BCH: 0.00006136, PAY: 546.29831376, USD: 0.0059464 |
| a8443520-e858-4958-bb27-ea39fcd1ac9a | Address on File | Contingent | LTC: 0.07525441 |
| b8b7027f-0835-4ae1-8295-a54c4442ddf3 | Address on File | Contingent | LBC: 180, SC: 1000, SNT: 29 |
| f108bb64-9dc2-4205-9484-edfc4036c6af | Address on File | | BTC: 0.00001336, FLR: 195.0954576, USD: 0.00417809, XRP: 0.00054734 |
| c9d5345c-6c29-4892-9602-893ff1463e61 | Address on File | Contingent | BCH: 0.05257648, BTC: 0.00000006 |
| e8c93b3c-e36e-419a-ac45-a366cf972189 | Address on File | | FIRO: 3.33 |
| 17c5d3f0-f774-4128-9e0a-ab2634e60d39 | Address on File | Contingent | USD: 5.85737895 |
| fd75ac4a-a453-49b4-b121-a0d0ebf09d71 | Address on File | Contingent | VTC: 50.80076192 |
| 34637d70-79c6-48a3-b382-d0c450afc85d | Address on File | Contingent | BTC: 0.00021083 |
| 383c81ce-579f-43b4-a2bd-34b30e159e68 | Address on File | Contingent | USD: 5.85691409 |
| 3283cb60-de58-4441-b2ed-a097981f9f58 | Address on File | | BTC: 0.00000005, FLR: 3.0219, QTUM: 2.23926944, USD: 0.00000002 |
| 3bc87bc5-b3c3-41ca-8f8d-41160c1a068e | Address on File | Contingent | ADA: 6.21479579, FLR: 44.09397688, USD: 0.0076086, USDT: 2.32488825 |
| 9ace9ddc-c9d5-4211-a349-8718a710a05a | No Address on File | Contingent | BCH: 0.0000013, BTC: 0.0000013, ETH: 0.00313603, ETHW: 0.00313603 |
| b243b79b-bdcc-489f-bf1e-02abd84ba642 | Address on File | | ETHW: 2.85384708, USD: 0.00907824 |
| 9e02d45b-f4d1-48d1-9380-fa9ec5527e92 | Address on File | Contingent | FLR: 208.4197666 |
| 3853b251-197d-4539-af61-5a6def86839f | Address on File | | BTC: 0.00000092, FLR: 207.4998639 |
| c715554a-23a5-4439-99d8-52a9251fa1ed | Address on File | | BTC: 0.00000436, ETHW: 1.52266475, FLR: 93.06100695 |
| c27275c1-e729-42e1-8e3f-0fe1250e3b0d | Address on File | Contingent | ADA: 5, CELO: 7.90756061 |
| d8b7dcc6-b523-4995-aeee-ee8a9db3745f | Address on File | Contingent | BTC: 0.00000007, DGB: 1.08102065, ETH: 0.00000432, ETHW: 0.00000432, NEO: 0.63660281, VTC: 0.02479328 |
| 6082d925-9504-4961-9dc9-a3a26b66c487 | Address on File | Contingent | BTC: 0.00001224, FLR: 1.90834195, USDT: 0.00044443, VRC: 34.63164546, XRP: 12.63008005 |
| ef2dfd0b-2d11-4d10-a227-2b670a0d1cde | Address on File | Contingent | BTC: 0.00021078 |
| bbe3911d-f1aa-4ae5-a2d9-55df1fafdca2 | No Address on File | Contingent | BCH: 0.00000509, BTC: 0.00000509, GRS: 6.90477692, XLM: 36.61938301 |
| 17f535a1-8d24-4998-b73a-d75194dc5732 | Address on File | Contingent | BCH: 0.00000137, BTC: 0.00000017, ETH: 0.00094319, ETHW: 0.00094319, FLR: 130.652034, XRP: 1 |
| 27555af6-0234-43db-a064-f6cc2c8352ae | Address on File | | BTC: 0.00000097, ETHW: 2.84447211, USD: 0.00000002 |
| eb605c3a-9d94-40c6-905d-7e878eda9307 | Address on File | Contingent | BTC: 0.00021076 |
| 6625097f-903d-447c-a43f-53510f0d09a7 | Address on File | Contingent | BTC: 0.00000095, IGNIS: 101.74997346, NXT: 203.49994692, XVG: 2500 |
| 9559b717-cd65-44db-8a46-2b64c8b18988 | Address on File | Contingent | ETH: 0.00315465, ETHW: 0.00315465 |
| 3f01902b-1455-4fc6-af78-b6299ad6fc98 | Address on File | | BTC: 0.00000004, ETHW: 0.47239428, FLR: 173.6841017, USD: 0.00532514 |
| 35ed0183-ab93-407c-bda9-9ead3db95d88 | Address on File | Contingent | USDT: 5.83146973 |
| 8a3213d2-22af-48eb-8382-2cfc47db1732 | Address on File | Contingent | ARDR: 23.26541137, LTC: 0.05172256 |
| 1e773037-4b59-4317-8d68-475f348aa97e | Address on File | | ETH: 0.00087243, ETHW: 0.00087243, MAID: 17, USD: 0.00000001, USDT: 1.35321862 |
| d91330af-8a09-4b4d-8493-ef4336b12821 | Address on File | Contingent | POWR: 36.33816241 |
| 382e9c1b-ae43-46f0-8907-eed74f98ef52 | No Address on File | Contingent | BCH: 0.00020988, BTC: 0.00020988 |
| 7f9f2b47-c27a-412c-a6b9-ff24030074b4 | No Address on File | Contingent | BCH: 0.00020988, BTC: 0.00020988 |
| 7cf9e41e-8529-4822-ad1c-de5a32345ced | Address on File | | ADA: 14.64669343, EDR: 686.24414549, SPHR: 49.41849866, USD: 0.00505879 |
| b0acc0ae-4043-47e2-894a-6a1f14fa6fbb | Address on File | Contingent | BTC: 0.00021049, USD: 0.00611064 |
| 766cb5c0-01b0-405f-8098-08daf27294ca | Address on File | | BTC: 0.00000002, FLR: 43.27803292, RDD: 2280.95192308, SC: 683.45, USDT: 0.00000062, XVG: 701.36404412 |
| c92dc478-2083-4598-bce3-70977d1bf21f | Address on File | Contingent | BTC: 0.00000016, FLR: 2.04181463, XRP: 13.51344932 |
| 23ce4a7e-2e4c-4272-ac7c-cbc9a8661cc2 | Address on File | Contingent | BTC: 0.0000792, USD: 2.58119149, USDT: 1.06787339 |
| 01b579f7-f514-41f5-b93a-41df0aef0734 | Address on File | Contingent | BCH: 0.00000189, BTC: 0.00000029, ZRX: 27.13684451 |
| 820f75df-4538-4c03-b301-bec701d5a61a | Address on File | Contingent | BTC: 0.00000256, FLR: 2.01848064, XRP: 13.3590168 |
| 025c475d-fb86-45bd-adb3-1634d38b8047 | Address on File | | BTC: 0.00000002, RDD: 927.74301136, SC: 1000, SIGNA: 765.07630435, XVG: 600 |
| db8306c2-3614-431b-b5b3-3f9bce9bac73 | Address on File | Contingent | LTC: 0.0008302, POT: 558, THC: 2200 |
| 659613f6-a9b7-456c-8e20-69361e20fcdd | Address on File | Contingent | BTC: 0.00003145, SC: 1422.70921471 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ff3d2bac-3a4b-4e30-b753-e1ac397dfb8a | Address on File | Contingent | BCH: 0.01, ETH: 0.00099679, ETHW: 0.00099679, USD: 0.00445595, USDT: 2.87342856 |
| 960ad64e-5e6e-45f0-9246-1803a0be652d | Address on File | Contingent | BCH: 0.00000026, BTC: 0.00000004, FLR: 8.58643421, SC: 1603 |
| d9359a2f-8f55-44ec-81d4-99619b36da0a | Address on File | Contingent | BTC: 0.00015305, GRS: 4.53775654 |
| 9ff8492d-4128-48d4-81f5-6fac72aa94f9 | Address on File | | IGNIS: 400, POT: 500, THC: 500, USD: 0.00267261, XVG: 1000 |
| e5ab67b0-73d6-4fda-b66f-caaba4b83e42 | No Address on File | Contingent | DOGE: 80.61 |
| d461d124-3489-4537-bbe3-cd9790233827 | Address on File | Contingent | BCH: 0.00083592, BTC: 0.0000002, ETH: 0.00286864, ETHW: 0.00286864, XLM: 0.01, XRP: 1 |
| 36071cda-9643-498e-9b19-14dad1ec83e9 | Address on File | Contingent | BTC: 0.00010289, ENG: 10, ETH: 0.00040808, ETHW: 0.00040808, USDT: 1.86562441, WACME: 10 |
| 3c01e81e-910c-4671-a18f-8a4b1c0059c6 | Address on File | Contingent | BTC: 0.00000003, DGB: 729.23915323, WACME: 0.5 |
| ef464d40-67ba-48e3-a98f-5e0fdac46069 | No Address on File | Contingent | DOGE: 80.59587928 |
| b10eaa53-4c65-4ab2-a37b-185a82c55428 | Address on File | Contingent | ETH: 0.00305759, ETHW: 0.00305759, USD: 0.17646412 |
| f8fa3fd6-16c4-47f8-a6ea-b79a4096d37e | Address on File | Contingent | BTC: 0.00000002, GLM: 26.20539375, SIGNA: 146.61152453 |
| 4fd5788a-e779-4ddf-899c-e6c01a65303a | Address on File | Contingent | BTC: 0.00000002, HBAR: 106.75687948 |
| 6b0f9749-7a45-413b-8e7a-5068606bb8ce | Address on File | Contingent | BTC: 0.00020006, USDT: 0.29172067 |
| 6f68fabb-754c-499f-912c-201d952add96 | No Address on File | Contingent | BCH: 0.00000008, BTC: 0.00000008, SC: 1670.9259976 |
| 4dca4208-c307-45e5-aa90-969a4aa83d60 | Address on File | Contingent | BTC: 0.00007745, STRAX: 7.7409179 |
| 4d2e241f-1174-4020-84cd-6a464d9bad1c | Address on File | Contingent | BTC: 0.00002669, FLR: 136.1175568, XLM: 10.1591221, XRP: 0.87399854 |
| 977985df-e594-46f2-bedc-65c2d8397a8b | Address on File | Contingent | BTC: 0.00000037, ETH: 0.00314653, ETHW: 0.00314653 |
| 7eace012-9ed8-4f50-a36e-fed1d8ba41e7 | Address on File | Contingent | BTC: 0.00021058 |
| 3ac59c74-48d1-4dcf-a44d-e1b236a99bb7 | No Address on File | Contingent | STORJ: 19 |
| adb8f011-6d89-44b7-ac35-d60bf4509881 | Address on File | Contingent | BTC: 0.00013918, OK: 341.98750001 |
| 64e4782f-6b9f-46c2-9b14-b7889c41f68a | Address on File | | BTC: 0.00021056, ETH: 0.00000007, ETHW: 0.00000007 |
| 1029db86-457e-40a3-916b-b09c10f3a108 | Address on File | Contingent | TRX: 85, USD: 0.0268882 |
| 2acc53ee-5321-412a-be04-2bad15e9e6b0 | Address on File | Contingent | ETH: 0.00000603, ETHW: 0.00000603, FLR: 0.0245398, NEO: 0.62932204, XLM: 0.00042977, XRP: 0.16241302 |
| d90daa93-42e7-46e9-93c5-d0a6db757076 | Address on File | Contingent | BTC: 0.00019, XVG: 300.325 |
| a2a17d73-490b-4b74-9999-38821fa34ac5 | Address on File | | ADA: 4.81153251, BTC: 0.00000001, FLR: 31.5528114, RDD: 8000, USD: 0.00000002 |
| 9da66ba3-6336-42fd-8950-e8117670b993 | Address on File | Contingent | BCH: 0.00127128, LTC: 0.00000546, NEO: 0.61651456, USD: 0.00155015, USDT: 0.0547317 |
| 733f7f7e-545b-4ea3-9925-89b64c5ef766 | Address on File | Contingent | BTC: 0.00021053, USDT: 0.00002373 |
| 948cdce4-e6c0-45ab-aefd-8688cac15386 | Address on File | Contingent | BTC: 0.00000016, DTA: 50389.59916667, RDD: 14610.17570122 |
| 1ba1200c-f4a3-44c5-96b9-9de70c9df27e | Address on File | | BTC: 0.00000001, FLR: 57.67999558, QTUM: 0.00000001, USD: 0.40000001, USDT: 1.15900214, WACME: 80.274 |
| 776045a2-1ebb-4600-9212-496b6498ee38 | Address on File | Contingent | BTC: 0.00016265, LTC: 0.01707851 |
| 6cd91468-7d47-4fad-b7d4-1241bae4fcbd | Address on File | Contingent | BTC: 0.00000192, NEO: 0.63224927 |
| dec4d06e-9893-43c3-b79d-376f33b51b84 | Address on File | | USD: 0.03724344, USDT: 0.0368321, XDN: 131085.86613519, XEM: 0.00277445 |
| f0f1616d-754d-499b-a24c-b1eca62c59a7 | No Address on File | Contingent | DASH: 0.13996 |
| 69e61245-1fcf-4940-9535-8968d170b9b0 | Address on File | Contingent | BTC: 0.00000378, USDT: 0.00057183, XRP: 13.396624 |
| 3aa4b752-29dc-4111-a440-70ec6dd060c1 | No Address on File | Contingent | BCH: 0.00020964, BTC: 0.00020964 |
| 7b76e91e-0970-45fe-89b5-1c43d5a5292f | No Address on File | Contingent | BCH: 0.00001611, BTC: 0.00001611, POT: 3175 |
| ed9232e1-f28c-4505-843e-aa56e881fdcd | Address on File | Contingent | BTC: 0.00000031, NEO: 0.02424602, OMG: 6.51960784 |
| f6b3efc1-609d-43b0-b32c-c1d13a4c3c95 | No Address on File | Contingent | BCH: 0.00000059, BTC: 0.00000059, PAY: 544.87047497 |
| e6936d13-c9b9-4dca-84df-b32f8647bf97 | Address on File | Contingent | DMT: 1243.92700054, LRC: 0.00000002, NXS: 0.00000002, SC: 0.00000001 |
| 9d8413f5-4f1e-4760-ad27-f1790a652a91 | No Address on File | Contingent | BCH: 0.00000027, BTC: 0.00000016, SRN: 350, USDT: 0.00209586, XVG: 2760.43671912 |
| cafbbf24-6590-4c2e-bd29-9e99c367f431 | No Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000004, XVG: 3076.42951049 |
| 71f347ba-6a2f-441d-8561-5d14c01b9721 | Address on File | | BTC: 0.00000039, FLR: 106.6762595, RDD: 6964.02, USDT: 0.00187021, XDN: 1140.0076 |
| a48abc4c-820c-404c-a672-ae0479390227 | No Address on File | Contingent | BCH: 0.00020959, BTC: 0.00020959 |
| 0deb01fc-e794-448a-afe0-0d5d203a24ee | Address on File | | FLR: 151.095, RDD: 4000 |
| c363ee60-648b-4305-9af7-4025db59f524 | Address on File | Contingent | BTC: 0.00021042 |
| 6a635012-d24f-442e-a78c-33da0e27111b | Address on File | Contingent | ETH: 0.00009375, ETHW: 0.00009375, NEO: 0.61883562 |
| e8f1c6c5-af73-450d-9fb3-47cc0b07b997 | No Address on File | Contingent | BTC: 0.00000254, SC: 1650 |
| 98898f88-5f4a-4627-b3c6-940af1e2a9a8 | Address on File | Contingent | BTC: 0.0000002, VTC: 50.64986737 |
| d69e40a0-4ace-43d8-882f-d12291e0e240 | Address on File | Contingent | DOGE: 80.51170016 |
| 7c0be682-225e-4cba-aaa7-3f9b321db928 | No Address on File | Contingent | BCH: 0.00020956, BTC: 0.00020956 |
| 5aab612f-24bc-42bd-a3bf-60fe60e733c6 | Address on File | | BCH: 0.01752136, NEO: 0.29135985, XLM: 13.66667446 |
| 8b77dc1d-c466-402b-b4a3-49cf7f530b49 | Address on File | | BTC: 0.00000012, RLC: 3.48336669 |
| e3d37091-15dc-485e-ba0d-be33871d96cf | Address on File | Contingent | BTC: 0.00000008, SC: 1669.25669776 |
| 22b9b6b2-0fba-4658-8b5e-ae413a52ff25 | Address on File | Contingent | BTC: 0.00000102, NEO: 0.30452027, OMG: 0.74434536, USDT: 2.37465971 |
| f30afa37-13ae-4db3-9dc6-c5eb896886b7 | Address on File | Contingent | IGNIS: 33.90198336, POWR: 20, SYS: 10.82093663, USD: 1.14254295 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 347e701f-3406-45b6-8bdd-e765b5caea46 | Address on File | Contingent | ARDR: 0.25759145, BAT: 0.61561179, BCH: 0.0013015, BNT: 0.64510322, BTS: 0.09898553, DGB: 42.93836295, ENG: 0.19093194, FIRO: 0.03284918, GAME: 0.30400434, GLM: 0.47466326, IGNIS: 0.29077162, LBC: 0.99, LSK: 0.73433412, MAID: 0.06898714, MONA: 0.07027861, MYST: 0.17244206, NAV: 0.13036518, NMR: 0.0086262, NXS: 0.9965447, NXT: 0.58154324, OK: 0.29191541, PIVX: 0.22205869, POT: 0.9952142, PTOY: 0.64153365, RLC: 0.94896816, SNT: 0.31107358, STEEM: 0.76239563, UBQ: 0.38383188, VTC: 0.66568156, WACME: 0.1959471, WAVES: 0.15000201, WINGS: 0.3371482, XEM: 0.34813612, XLM: 6.28897468, XRP: 1.1164695, XVG: 0.40467677, ZEC: 0.01894991 |
| 5456aa2d-32f8-4d6b-8c31-9a089d3ae2dd | Address on File | Contingent | THC: 30, USDT: 5.72843347, XVG: 14.1753252 |
| 0727047f-555f-42de-9fd2-36607a3df54d | Address on File | | ETHW: 0.04239615, USD: 0.00131213, XTZ: 6.30227147 |
| 444165b9-00aa-4651-9438-2fd486d88151 | Address on File | Contingent | BTC: 0.00000017, RDD: 14597.62179878 |
| 4619b842-3081-4a79-89a1-d11ab01650da | Address on File | Contingent | BTC: 0.00017368, ETH: 0.00054887, ETHW: 0.00054887 |
| 1ed3e947-49fe-40c2-b7dc-1f01dbbdd580 | Address on File | | ETHW: 0.42366447, NEO: 0.33495223, USDT: 0.00237319, WACME: 57.35 |
| b98775d3-caa6-472f-9758-68c6cedf8183 | Address on File | Contingent | ZEC: 0.17626763 |
| d96a9300-428c-4292-ac66-1959fe9c5037 | Address on File | Contingent | BTC: 0.00000272, GLM: 26.56607143 |
| 8c0733bd-e98e-4968-a819-8d8db1fbe19e | Address on File | Contingent | DASH: 0.00509283, MEME: 0.28, MYST: 20, SC: 220.02544959, XDN: 1000 |
| 035a02e7-d260-4eda-b88a-fbb382b71288 | Address on File | Contingent | BTC: 0.00021032 |
| 9ed95ccc-eb98-4619-9aae-891ce3bf660d | Address on File | | BLK: 81.09651484, BTC: 0.00010769, USDT: 1.65404436, VRC: 207.37563455 |
| 64140c4d-e3b5-47fa-a400-0bc48e1ab649 | No Address on File | Contingent | BCH: 0.00017669, BTC: 0.00017669, PAY: 85.44438686 |
| fe3aada1-54cb-41cc-8263-1f779a64a429 | Address on File | Contingent | BTC: 0.0000003, GBYTE: 0.54832735 |
| a5b99e2d-1893-436e-bc20-0d04c76137d0 | Address on File | | XVG: 3074.9772 |
| 324e361d-e40c-4be2-a76b-8d00cbf99555 | Address on File | Contingent | BCH: 0.00000027, BTC: 0.00000001, XLM: 65.27379397 |
| 5f19f857-ace8-4032-85c9-1bc42000086c | Address on File | Contingent | ETH: 0.00313175, ETHW: 0.00313175, USDT: 0.02962646 |
| 790a9e80-4a03-4f1d-a950-8597ce4499f5 | Address on File | Contingent | FLR: 1.98545502, XMY: 3761.74894528, XRP: 13.14044156 |
| 88361a65-5bf8-4098-acfe-f57621b50c30 | No Address on File | Contingent | BCH: 0.00020945, BTC: 0.00020945 |
| 935a76fa-a6e8-47a6-a31f-ef7eac2f1090 | No Address on File | Contingent | BCH: 0.00020945, BTC: 0.00020945 |
| a7de046c-8933-4d5e-a83e-8ba250a7a1d5 | No Address on File | Contingent | BTC: 0.00000005, NEO: 0.63727738 |
| 6b3a3929-475b-4254-8727-1a5a5c915b9e | Address on File | | FLR: 207.7621176, USD: 0.00391612 |
| b4f887c6-3998-4570-ab07-841c1145f846 | Address on File | | ETH: 0.00314763, ETHW: 0.00314763 |
| 66016c19-9390-46b8-b9d1-7d8b7504bff4 | Address on File | Contingent | BTC: 0.00018091, USD: 0.81579953 |
| f4939bd9-ae6a-43f9-80d7-9f6260976435 | Address on File | | BTC: 0.00000002, USD: 5.84084957 |
| 2740cbc6-7ef7-49be-a5d2-6869ee9759aa | Address on File | Contingent | ARK: 0.00132791, BTC: 0.00000051, NEO: 0.63545037, QTUM: 0.00114171 |
| 80f5567e-3a79-4122-983d-f127b3470077 | Address on File | Contingent | FLR: 207.6557574, USD: 0.00618968 |
| 7d76ad3d-5e20-4527-b276-983d4dffa900 | No Address on File | Contingent | BCH: 0.00013053, BTC: 0.00013053, XWC: 40.3021 |
| 2bcd33de-98c6-460e-8e15-6b003fcf06ce | Address on File | Contingent | ADX: 28.28302078, FLR: 13.80754867, USD: 0.96475753 |
| 133613db-fbac-4862-b4d2-de7b65b2ef76 | Address on File | | DGB: 246.00202111, ETH: 0.00000001, ETHW: 0.00000001, SC: 561.74253049, USD: 1.90712549 |
| 787e8c80-ff45-4e27-bc90-bcb457a5fe87 | Address on File | Contingent | BTC: 0.00021026 |
| 58583888-b891-4477-a615-71a008c83467 | Address on File | Contingent | BTC: 0.0000238, POT: 2400, THC: 500 |
| f06c70af-01bb-4c1c-8657-dabc3fe5358c | Address on File | Contingent | USD: 5.84061747 |
| 41a687cb-0c18-4edc-991f-0bb5ed2d9e3b | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00314652, ETHW: 0.00314652 |
| dbdd2b2e-fa06-4fe5-bac2-a98414155229 | Address on File | | GAME: 448.67699732 |
| 50f018d4-e025-42d0-84ec-75f242f3c19b | Address on File | Contingent | BTC: 0.00000001, NEO: 0.37496496, PAY: 100, RDD: 3333 |
| c78afd66-7ffa-4261-b73a-3d453d3d7f79 | Address on File | | USD: 5.83956955, USDT: 0.00022662 |
| 74afddad-6577-402b-a778-355baa44c9ae | Address on File | | BTC: 0.00020543, ETHW: 0.05955234, GBYTE: 0.001 |
| 0ecd4a0c-c493-4ac8-ad1a-f52e434de97c | Address on File | Contingent | BCH: 0.00000151, BTC: 0.00000151, NEO: 0.63257207 |
| ab1b69f4-8f6c-40d5-ad3d-2a2e948f434b | Address on File | Contingent | BTC: 0.00001508, KMD: 18.47439031 |
| c48e42ab-b7e3-4a92-b15a-8bfff29f1c83 | Address on File | Contingent | BTC: 0.00021018 |
| daa6b111-7da5-478c-87bf-c9154f3164d2 | Address on File | Contingent | FLR: 204.194386, USD: 0.00000023, USDT: 0.10050528 |
| b2ee2769-0670-4fe3-938e-70571717eb57 | Address on File | Contingent | SC: 1668.17080067 |
| 1fed73b4-d34c-46b7-906e-a1c43bddff81 | Address on File | Contingent | BCH: 0.00000017, ETH: 0.00004374, ETHW: 0.00004374, LTC: 0.00000546, NEO: 0.62812934 |
| 1a2120ba-82cd-4924-a85f-f0a14c7ef489 | Address on File | | BTC: 0.00021012, USD: 0.00073812 |
| 5d724aa1-7c71-4a9b-a01b-4d828b1cc37f | Address on File | Contingent | BTC: 0.00000068, NEO: 0.63448621, USDT: 0.00406692 |
| 0497ea49-bf30-4bbb-ba15-d476ddf1e878 | Address on File | | BTC: 0.00000014, ETH: 0.00304881, ETHW: 0.00304881, FLR: 0.0008258, XRP: 0.40974761 |
| 9cf24c02-716f-4e91-8264-ecf470a89911 | Address on File | Contingent | ETH: 0.00314531, ETHW: 0.00314531 |
| 99884f0a-70b1-4c1a-890a-ba350f2bf9d2 | Address on File | Contingent | EMC2: 0.90173873, SC: 1665.33403958 |
| 817e0f5c-2e07-4e84-b9cf-7903a8c44a9c | Address on File | | ETH: 0.0000011, ETHW: 0.0000011, FLR: 88.18896497, NEO: 0.00008732, NXT: 650.66148899, PAY: 12.75165888, POT: 639.71598717, USD: 0.006807, USDT: 0.30183912 |
| 642240d5-a957-4537-a78c-f89ba6ff35fa | Address on File | | ADA: 0.37344406, DGB: 113.13103079, REN: 5.11935007, RVN: 5.01980316, SC: 138.25086116, TRX: 55.66485349, USD: 0.00684516 |
| a264fe08-937c-4f41-a95d-5a4d4d716b35 | Address on File | Contingent | BTC: 0.00000131, ETH: 0.00312505, ETHW: 0.00312505 |
| 37241b3e-f8cc-4477-8ab0-86034634a9a7 | Address on File | Contingent | BTC: 0.00016378, LTC: 0.01652483 |
| 15d75d0f-44cf-4c44-8390-e33566e284b4 | Address on File | | BTC: 0.00000011, PAY: 545.14327859 |
| 71efebbc-99d2-4fdd-b5e9-d86ba75571d8 | Address on File | | BTC: 0.00021007 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d355ec40-c024-41d3-b053-36ab724f7a7c | Address on File | | IOTA: 32.34900199 |
| fbe31aa9-ebe0-42c9-b613-d9b9660d141b | Address on File | Contingent | ANT: 1.94, FLR: 0.151095, XRP: 1 |
| 1ba27c0c-f153-4c58-93a8-2920301ecf4a | Address on File | Contingent | BCH: 0.00000054, BTC: 0.00000003, SC: 1580.82408875, XLM: 3.37310557 |
| 6a7d3489-8773-4cb4-b05e-b14b4221ee12 | Address on File | Contingent | BCH: 0.0077, EMC2: 15, SNT: 200 |
| 611ab449-ea0d-474d-a26a-d1c768699661 | Address on File | Contingent | BTC: 0.00000271, DASH: 0.01313521, RDD: 0.9975, XRP: 12.15773058 |
| c845a7fa-d19d-4374-8417-db7102781894 | Address on File | Contingent | ADA: 15.93440601 |
| a11c0e5e-42d4-4d10-a7bb-4e09d38ea9e8 | Address on File | | SBD: 1, STEEM: 1, USD: 0.96310074, USDT: 1.51934227 |
| bdb36d5f-31e9-494f-b2dd-a6a4f15d7158 | Address on File | Contingent | BTC: 0.00021003 |
| b2cdcbfc-82ed-469c-9df6-d2f66c44ed71 | Address on File | Contingent | BTC: 0.00007883, XLM: 40.72462072 |
| af500596-c475-4608-bcb8-aacc40d60b2a | Address on File | | BTC: 0.00020061, USD: 0.26168285 |
| ace42aad-1b17-4960-8c6e-e9ee1c002dcb | Address on File | | HBAR: 106.47451721 |
| d6399dfc-972f-4f53-853c-7dd89ebef696 | Address on File | Contingent | DOGE: 17.13150376, ETH: 0.00200973, ETHW: 0.00200973, USD: 0.86096281 |
| d92e9e53-5f64-412e-98f1-8ecfb56c2214 | Address on File | Contingent | SC: 767.05565693, XEM: 100 |
| cdb288ba-e776-4a49-bd68-421fade89a63 | Address on File | Contingent | BTC: 0.00000276, NEO: 0.62825453 |
| 124fc624-0d16-47d4-9f50-d61d3b586e0c | Address on File | Contingent | ETH: 0.00085307, ETHW: 0.00085307, SC: 1214.63074653 |
| a1f8f529-2e29-49b3-84b9-26c8e4ce60bc | No Address on File | Contingent | BTC: 0.00021001 |
| 41690fd1-4182-4cc3-8d7d-23836275b09b | Address on File | Contingent | BTC: 0.00014852, FLR: 60.78636827, USD: 0.00000632 |
| 3bd333bf-fec9-4a6f-b788-70f483b6a754 | No Address on File | Contingent | BTC: 0.00021 |
| c64786b8-9493-48c6-9617-f4aa05e28635 | Address on File | Contingent | BTC: 0.00021 |
| fc18387f-d532-4c18-b903-4c43d801301c | No Address on File | Contingent | BTC: 0.00021 |
| fd51c25b-7c27-451a-abbf-4811b1a56f4e | Address on File | Contingent | BTC: 0.00021 |
| a419d970-14cd-4b42-b191-510ad6e07407 | Address on File | | USD: 5.83388635 |
| ef822ff7-80fb-49a6-bf32-98dbe2d4fb06 | Address on File | | USD: 5.83378266 |
| 9e5f8a4c-5942-4b98-8be2-2df1091c2212 | Address on File | | BTC: 0.00000001, ETH: 0.00000004, ETHW: 0.00000004, HBAR: 100, USD: 0.0033617, USDT: 0.34832361 |
| 7aa4b4f4-8f90-4abe-a9cc-dd71312c03f3 | Address on File | Contingent | BTC: 0.00000002, LSK: 5.60444966, NXS: 11.364751, POT: 101.48015005 |
| 2d922735-80a2-4db1-9a54-999a4cbbddd8 | Address on File | | BTC: 0.00000045, FLR: 64.79617004, RDD: 10000 |
| 9b076ccb-cbaa-4d18-a5c9-d059a7866400 | Address on File | | USD: 5.1832209, USDT: 0.64743065 |
| 13f4ce4e-9e0f-400e-8f75-fef86aae67fe | Address on File | | IGNIS: 19.16901155, SNT: 0.00181337, USDT: 5.71447746, XMY: 0.03729381 |
| 8e7ee7c1-f965-4e8e-955f-e1efd6a8eb8d | Address on File | Contingent | USD: 5.83320476 |
| ad145e89-ebee-4b6c-8297-8b41e3db57e2 | Address on File | Contingent | BTC: 0.00020987, ETH: 0.00000084, ETHW: 0.00000084, FLR: 0.00032655, XRP: 0.00216122 |
| d65038dd-dbd0-4aee-b691-215f03331fa8 | Address on File | | ADA: 4.32578113, FLR: 151.095, LTC: 0.00000546, USD: 0.00258549 |
| aa4363cc-144c-4ecc-a170-8f961c7c0a13 | Address on File | | USDT: 1.3951759, VEE: 1772.71371226, XLM: 0.00025418 |
| 37db443c-ada5-40f5-a6c6-9c6a5a6f9ec4 | Address on File | Contingent | BTC: 0.00000009, USD: 5.82980289 |
| c3781734-44f3-460e-ad2e-e4f0c945eb8d | Address on File | | FLR: 206.1516005, USDT: 0.03920557 |
| 1ea6892f-f481-43e5-bdb1-74d4ccae09bc | Address on File | | SNT: 241 |
| df48fd39-7c61-4d37-b66c-de95c543ce21 | Address on File | Contingent | BTC: 0.0000039, FLR: 1.4618668, LTC: 0.01973095, XRP: 9.67515008 |
| 54cacb63-6209-4043-8bad-76589c4502cd | Address on File | | BTC: 0.00000023, FLR: 207.00015, POWR: 0.05314434, USD: 0.00031016 |
| 347a0235-7742-4884-a216-00bb3a2b7e6a | Address on File | | BTC: 0.00019628, DGB: 47.35055805 |
| b9bebb79-b030-4627-800e-268355b23629 | Address on File | Contingent | NEO: 0.49242432, USDT: 1.31303553 |
| 178da933-8f8a-412d-8450-a5a03807e9de | Address on File | | ADA: 13.68153474, BTC: 0.00000086, FLR: 5.2127775, USD: 0.65056188 |
| 2a7dee8d-b3c7-4b05-83a2-54e3d523e92c | Address on File | Contingent | BTC: 0.00000003, ETH: 0.0000004, ETHW: 0.0000004, XRP: 13.6010574 |
| 9f3fffb9-6481-47cd-88df-fc09993ae7c8 | Address on File | Contingent | FLR: 86.49726363, NEO: 0.37089151, USDT: 0.00093751 |
| d4295e94-121b-4572-8a0c-f2eb79ec3a22 | Address on File | | ADA: 0.01512281, HBAR: 0.00873397, SHIB: 0.00001496, USD: 0.00000001, USDC: 5.80719474 |
| 462fca6c-fd4a-43a0-83de-f4a296fb2efc | Address on File | Contingent | BTC: 0.00000138, NEO: 0.6283725, USDT: 0.03289406 |
| 888a8209-0908-49b8-a665-bc0f2439a059 | Address on File | Contingent | NEO: 0.63593368, USDT: 0.00201684 |
| 3aac3580-c4c2-4ff3-8443-6313ee43cdb7 | Address on File | Contingent | BTC: 0.00020527, ETH: 0.00000093, ETHW: 0.00000093, PAY: 11.433187, WACME: 0.10878165 |
| b3807bf4-a145-4f8f-8e0b-3b288d38727a | No Address on File | Contingent | BTC: 0.00019418, OK: 75.1 |
| 5c93419f-4e62-4d76-bfdb-edd7679a3618 | Address on File | | FLR: 0.0030219, MAID: 1.79852126, STORJ: 0.01, USD: 0.00302281, WACME: 166.0736, XRP: 0.02 |
| b3eaacdf-8ea9-478d-aac5-c58756e87604 | Address on File | | BTC: 0.00017451, USD: 0.70056802, USDT: 0.28015808 |
| fcbfa4c1-1185-4575-9388-4c203da94527 | Address on File | | FLR: 168.1630357, SC: 315.53615894 |
| 138d77da-87f5-48d6-b9b8-116f64287894 | Address on File | Contingent | BTC: 0.00004772, XVG: 2370.52038462 |
| 6a335c59-144a-495e-816a-738814c3e1c7 | Address on File | Contingent | BTC: 0.00020984 |
| a3a276f1-8991-42d1-b989-feccdfefa3a2 | Address on File | | DOGE: 0.7650376, USD: 2.76953508, XVG: 1581.28136557 |
| b35b2d9d-d5c3-4066-8d75-f5e573298627 | No Address on File | Contingent | BCH: 0.000209, BTC: 0.000209 |
| 31832830-3b9c-48dc-a0e4-c1e52f3fc39e | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00055049, ETHW: 0.00055049, FLR: 0.755475, XDN: 44265.22172397, XLM: 7.32990699, XRP: 5, XVG: 19.8 |
| 85fd5f8f-cc3a-4c30-9dfe-81defb4e65ba | Address on File | | FLR: 207.2266198, USD: 0.00634639 |
| 9ad40686-88af-4a79-94b2-8795350ce972 | Address on File | | PTOY: 300, WACME: 50 |
| 6116c5d6-79d5-42e8-8440-bb59fbe96b8c | Address on File | | BTC: 0.00000015, RDD: 14562.3350365 |
| f2df937e-6f6a-47ab-bc9a-2ce020726d20 | Address on File | Contingent | ETC: 0.318 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a4ceddda-d22a-4d0d-9206-95fd130ac6cb | Address on File | Contingent | ADA: 1.4341627, FLR: 52.20895165, LSK: 0.73483823, THC: 1224.17531807, USDT: 0.2754129, XRP: 0.53725573 |
| 205b73b9-f0c3-488e-9bd9-155db0d5cda6 | Address on File | | BTC: 0.00000072, ETHW: 2.83497374 |
| d460df04-2834-46d9-bf35-7e8be54fa40a | Address on File | | USD: 0.00854253, WAXP: 100 |
| 046b897e-2201-4846-afa5-77dd4e9ab93a | Address on File | Contingent | NEO: 0.25406351, SC: 1000 |
| 87f0ab02-0548-4ff3-a055-b94b4d1a116b | Address on File | Contingent | USDT: 0.06012009, WAVES: 3.48527254 |
| 25f38a0d-b602-4c5a-bfb8-ad7e1b3337bf | Address on File | Contingent | BTC: 0.00020979 |
| c34a8a9c-93e0-44b2-8609-33baabb26094 | Address on File | | BCH: 0.0088, DASH: 0.005349, ETHW: 0.02380409, GAME: 0.38, LSK: 1.1, MONA: 1, NMR: 0.12, PTOY: 44.6, QRL: 1, RDD: 800, SIGNA: 310, STRAX: 0.4 |
| 9020a916-6fa5-4152-b51c-f1a972481518 | Address on File | | USD: 0.00794017, WAXP: 100 |
| 05412616-0f18-43f7-88d9-40736cd0fe79 | No Address on File | Contingent | BCH: 0.00020894, BTC: 0.00020894 |
| f94ae194-6282-4684-9e90-cb30a54c2f6a | Address on File | Contingent | BTC: 0.00000216, EXP: 233.8666179, USD: 0.75360198, XDN: 100570.94296253 |
| 9e23e98d-bf3f-48ac-a18c-481755b664aa | Address on File | Contingent | BTC: 0.00000935, ETH: 0.003, ETHW: 0.003 |
| 656b2d04-9831-4b4d-a0e9-07f0957cca79 | Address on File | | ADA: 0.33258893, GAME: 417.74786847, TRX: 3.91285397 |
| e8943dfc-1a3e-4d5c-8b3c-e361113a1443 | Address on File | | ETH: 0.00001401, ETHW: 0.00001401, FLR: 0.96509, LTC: 0.00000546, USD: 0.00474748, USDT: 0.00027588, XEM: 162.31628294, XRP: 1.53004996 |
| a3737f0e-3c34-4e61-bb99-100208ef89c7 | No Address on File | Contingent | BCH: 0.00020892, BTC: 0.00020892 |
| 73748b31-da32-4ba6-94b9-9a383a8b65ef | Address on File | | BTC: 0.00019666, DOGE: 5.00454847, USD: 0.00040335 |
| 0a368d63-af27-4baf-9987-910fa90dbb6f | Address on File | Contingent | ETH: 0.00265061, ETHW: 0.00265061, USD: 0.90734562 |
| f0619efa-8125-45de-9676-517a4ab9bf1c | Address on File | | USD: 5.82674703 |
| 5263f944-5c66-4c55-9f31-74357a94e758 | Address on File | Contingent | ADA: 15.91133137 |
| 9d2bdad1-da43-45d7-9ac1-6a7f23b8c08a | Address on File | | NEO: 0.63563527, USDT: 0.00089608 |
| 3d48087c-f6e3-4cc2-866f-61313afcd374 | No Address on File | Contingent | DOGE: 80.254 |
| c75df0e9-36ba-4653-b9ce-d4622619cd3a | Address on File | Contingent | BCH: 0.052311 |
| 1dc8da27-87a7-4596-8c76-96e818e3d484 | Address on File | Contingent | BTC: 0.00020971 |
| 8dce8ba6-80c6-4cd6-9f04-2cb8bc316b16 | Address on File | | USD: 0.00593847, WAXP: 100 |
| 0c0e8c8b-6fee-442c-ad86-3340de2be7a6 | Address on File | | USD: 5.82588825 |
| e213ad44-98c8-48ad-9df7-5e0bf705e3df | Address on File | | HBAR: 106.31171426 |
| 5bb4727f-0a79-438e-9881-c2c4c4bab429 | Address on File | Contingent | BTC: 0.00000007, SC: 1620, XLM: 1.71962091 |
| 3f251a14-b10e-4455-9ed7-3a31d5f2f59d | Address on File | Contingent | USD: 5.82581097 |
| b15b9e3f-e1d0-45ab-b63e-f9dfcc035fc5 | Address on File | | ETH: 0.00000213, ETHW: 0.00000213, NEO: 0.63519996 |
| 3444a99b-e7ce-4a91-9062-48c4febde574 | Address on File | Contingent | ETH: 0.00313686, ETHW: 0.00313686, USDT: 0.00324223 |
| e452f38c-e782-4542-a630-336d60eeb605 | Address on File | Contingent | BAT: 0.33916397, BTC: 0.00011823, ETH: 0.00125721, ETHW: 0.00125721, FLR: 0.03995892, XLM: 0.22637176, XRP: 0.26446225 |
| 2d9bba04-a398-4822-a97b-1e3b50b55520 | Address on File | | BTC: 0.0001532, ETH: 0.00084538, ETHW: 0.00084538 |
| c1c777b6-e4e4-4029-b34d-d407b9ce97bf | Address on File | Contingent | BTC: 0.00000019, XVG: 3062.94779939 |
| 7f5d5dc0-80ed-452f-abce-849695d9b2c0 | Address on File | | DGB: 0.00357128, DOGE: 0.0005921, ETHW: 2.84269992, RVN: 0.00009961 |
| 69bccb34-f8a0-4864-9014-60a20e9d9c7a | No Address on File | Contingent | BCH: 0.00020883, BTC: 0.00020883 |
| 5145cb6f-8996-4518-b6bd-cb842f07a7f3 | Address on File | Contingent | DGB: 278.60636112, DOGE: 49.53019781 |
| 480a7a29-6d8c-41e2-b577-e1f82f9a1d75 | Address on File | Contingent | ARK: 0.00466241, ETH: 0.0031376, ETHW: 0.0031376 |
| 665275f5-3121-4d75-8088-9bebb96f3ccd | Address on File | Contingent | BTC: 0.00020966 |
| 7a7d1f4e-0cd4-4f49-b8b1-a42da227331b | Address on File | Contingent | DOGE: 80.2132294, XVG: 0.540043 |
| a33d080a-1058-45b5-a958-98eb600ea0a6 | Address on File | | DGB: 148.51095491, DOGE: 63.86139522 |
| 4e22e704-233c-45dd-8af2-24d0fa5ee569 | Address on File | | ADA: 0.47397542, BTC: 0.00017758, DGB: 0.0007643, DOGE: 5.39616373, FLR: 0.08929898, USD: 0.00029435, USDT: 0.06931524, XRP: 0.59101217 |
| e6e50899-ad4e-423d-869b-7aa59963f6e2 | Address on File | Contingent | XVG: 3065.41610229 |
| 3600e917-d467-454d-8aae-d9daf5522750 | Address on File | Contingent | USDT: 5.80102534 |
| c0ea750f-d755-4d2a-92bb-9a6104e1c6f8 | Address on File | Contingent | BTC: 0.00000004, USD: 5.82286471 |
| 43166fa6-4690-489e-b40e-99d1669cb1b1 | Address on File | Contingent | BTC: 0.00000117, USD: 2.89005339, XLM: 32.41614381 |
| 9811986e-8ef3-4f59-adff-aed9679295db | Address on File | | NXT: 1073.39625074, USD: 0.00004584, USDT: 2.80701752 |
| d2321538-b7ad-40f9-949c-bfe623747d50 | Address on File | Contingent | BTC: 0.00017954, RDD: 1000, USD: 0.43592152 |
| 6c35b984-bb09-4ae0-93ac-220127aca3d7 | Address on File | Contingent | BCH: 0.05228649 |
| ee1b2db2-6547-4d30-876f-2b8b732ad56b | Address on File | Contingent | BTC: 0.00020284, USDT: 0.18767262 |
| 8f19ab23-675e-404c-85ae-3f14fa978506 | Address on File | Contingent | BTC: 0.00020961 |
| 05c7cc07-1b17-4c4f-9c33-01041b3e3795 | Address on File | | BTC: 0.00010045, DGB: 300.6012024, ETH: 0.00001236, ETHW: 0.00001236, EXP: 240, USD: 0.00472916 |
| 1c3f8c3d-e1fb-4935-a8d2-f4b5c9899500 | Address on File | | BCH: 0.00001014, BTC: 0.00009408, USD: 0.89839989, USDC: 0.082841, USDT: 2.17849663, XLM: 0.44007644 |
| c868e44d-4024-4199-ba1f-8fa5e559a18b | No Address on File | Contingent | ARDR: 73.75503298, BCH: 0.00000064, BTC: 0.00000064, IGNIS: 0.7394909, NXT: 1.4789818 |
| 81086489-9785-4849-8187-f43b40967a14 | No Address on File | Contingent | BCH: 0.00035812, BTC: 0.00010809, LTC: 0.03492715, PPC: 0.150185 |
| 898d9d8b-3c65-4819-9029-5dd7d4a26ea9 | Address on File | Contingent | ADA: 2.77610345, DOGE: 66.19797699 |
| 69cb687b-85ae-491c-806e-17c11c7e78d5 | Address on File | | BCH: 0.01, DASH: 0.1, FLR: 18.886875 |
| 0d992bc0-5b6b-430d-97ba-1b8d995017e4 | Address on File | Contingent | BCH: 0.00000087, BTC: 0.00000087, NEO: 0.63262213 |
| 32fe7f13-f6bc-4aa8-a407-4684643c5aef | No Address on File | Contingent | BCH: 0.00020873, BTC: 0.00020873 |
| 5b412de5-a29f-497c-ad99-f70751bb8c49 | Address on File | Contingent | BTC: 0.00001913, LTC: 0.00000546, RDD: 4905.36, SC: 950.83547222 |
| 8039fe51-3daa-4bb1-9ad3-eaf52f9de257 | Address on File | Contingent | BCH: 0.00000228, ETH: 0.001354, ETHW: 0.001354, FLR: 55.92947494, USD: 0.00072442, USDT: 0.02175239, XRP: 4 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 06a6b20d-d779-4c41-bb11-a9d72a2913ed | Address on File | | USDT: 5.79858799 |
| 8a8ca870-4e07-4b50-99d6-f5f6bcdc184c | Address on File | | WAXP: 100.02989868 |
| d63a03c8-fd43-4404-9ace-ef79cc3f675a | Address on File | Contingent | ETH: 0.0029547, ETHW: 0.0029547, FLR: 0.11795228, XRP: 0.78064977 |
| c0b9ddbd-2652-4e2a-8fb7-77a7e1681009 | Address on File | Contingent | BTC: 0.0000002, XVG: 3061.13538889 |
| dba1528b-5c4a-49d1-8845-cdd489ec352c | Address on File | | BTC: 0.00020919, USD: 0.0097765 |
| 520688f0-051e-471f-802f-02fc9d73549b | Address on File | Contingent | ETH: 0.00000177, ETHW: 0.00000177, USD: 5.81797149 |
| 150aa4d2-6d07-4746-a5df-8bc4e191d70d | Address on File | Contingent | BTC: 0.00000056, NXS: 82 |
| f7a7196e-619d-4573-b5f1-d2382dda43e2 | Address on File | Contingent | BTC: 0.00020587, USDT: 0.10145725 |
| cc44bb5d-a315-4029-be98-2c27abc727c2 | Address on File | Contingent | BTC: 0.00000923, IGNIS: 524.96470714, NXT: 1049.92941428 |
| befa6836-4d30-4ee3-8d06-520fc831bee8 | Address on File | Contingent | NEO: 0.50790276, USDT: 1.16126995 |
| 89c57047-8a99-4538-92a7-d5a1fe28a131 | Address on File | Contingent | NEO: 0.63506574 |
| 6634cc52-14c4-44e3-b22d-4f1f6249b80d | Address on File | | MONA: 0.12548592, USD: 0.00003048, USDT: 5.73947807, VTC: 0.05110692 |
| a6a46861-0072-48df-aab0-6b3d1698f834 | Address on File | Contingent | ARDR: 59.09315224, BTC: 0.00004231 |
| 618ab8ed-3115-4134-bf6b-0e6ad06421c4 | Address on File | Contingent | ETH: 0.00313586, ETHW: 0.00313586 |
| 02932dea-77c0-40d8-80f0-1be0471d90fc | Address on File | | WAXP: 100 |
| 3303169d-092c-487c-8375-92353728b11a | Address on File | Contingent | WAXP: 100 |
| 3d013d17-68b6-42fa-884c-412607b597e1 | Address on File | Contingent | WAXP: 100 |
| 897824a7-cd1c-445b-ba15-aab77313b3b0 | Address on File | Contingent | WAXP: 100 |
| 9c1258e0-621e-4936-b1f7-8fbf6ef7a88f | Address on File | | WAXP: 100 |
| 9d8744d9-44f2-49cb-8a4e-729e9dbccb35 | Address on File | | WAXP: 100 |
| c4273316-14a0-4c43-a59e-ad49415afed8 | Address on File | | WAXP: 100 |
| cb13f1d0-8817-4a23-9fa8-c5777738d0ad | Address on File | Contingent | WAXP: 100 |
| 3f0e8f23-950e-4096-bbec-645def2bfd73 | Address on File | | ETHW: 2.840366 |
| fc7d93ca-0b40-4c10-bf70-8eb0a1da74ec | Address on File | Contingent | BCH: 0.0522523 |
| 3eea43b5-627a-4ecf-bf51-abdb3e76a5e3 | Address on File | | NEO: 0.635 |
| f980e588-54c6-45e8-bf87-9a4ff3f4ac8f | No Address on File | Contingent | BCH: 0.00020865, BTC: 0.00020865 |
| 24b1e83e-d226-41aa-b8db-1c8722fe1c5a | No Address on File | Contingent | BTC: 0.00000003, RDD: 14546.875 |
| f40fd1ce-2302-4814-9e47-0899d204bc20 | Address on File | | BCH: 0.009562, NXT: 0.87627807, USD: 0.15398284, USDT: 0.00000251, XDN: 104393.64283389 |
| 82bea90a-738a-4e7f-8b2a-041433810f30 | Address on File | | BTC: 0.00020947 |
| dbdeff16-faca-4958-ae4b-53c84120d4d5 | Address on File | Contingent | BCH: 0.00001687, BTC: 0.00000005, POT: 0.00002381, XLM: 5.7071643, XRP: 12.37774928 |
| 8590f651-8faf-443b-9f60-55179b810b6d | Address on File | | ETHW: 2.84 |
| 64b057d2-284e-4c9b-93cf-d78b4137fc12 | Address on File | Contingent | SC: 1662.6098 |
| bc1aed96-3235-444f-8cbe-dc699918cbf3 | Address on File | | BTC: 0.00000002, NEO: 0.23718928, USD: 0.00155095, XRP: 8.5 |
| 6c657c82-d78e-43a6-944b-4c24e40b9df1 | Address on File | Contingent | BTC: 0.00000006, NEO: 0.63473475 |
| 1b5cef6e-0100-43a6-a18a-a299ee3745b5 | Address on File | Contingent | BTC: 0.00020944, ETH: 0.0000003, ETHW: 0.0000003 |
| 7682b158-1856-4528-a374-838c7b6955a8 | Address on File | | USDC: 5.80158183 |
| 09ac3940-c630-4f08-894a-1a12572d60a8 | Address on File | Contingent | XVG: 3062.39509185 |
| afc747ff-1757-42d6-a4b8-21073c45abf5 | Address on File | Contingent | BCH: 0.05224052 |
| b5cbe510-f1b5-45f3-883c-8ce32ceedad2 | Address on File | Contingent | RDD: 14545.88 |
| 2d54e6e8-c433-4b22-a6e9-581e110b8227 | Address on File | Contingent | BTC: 0.00000002, GRS: 4.97141957, IGNIS: 196.82120237, XVG: 1620.8779602 |
| 06277025-a42c-4bcb-a606-d8d886ca5a6c | Address on File | Contingent | BTC: 0.00020943 |
| ec637fcb-4108-4492-8862-e4cc6b892447 | No Address on File | Contingent | DOGE: 80.1379447 |
| 5e6aca9d-44ae-4ce4-a875-be585b2a5d89 | Address on File | Contingent | BTC: 0.00018344, FLR: 25.68615 |
| 4e4d313a-f490-4062-8135-66b7ce2e1e7a | No Address on File | Contingent | BCH: 0.00020858, BTC: 0.00020858 |
| da435db0-3ac1-45fb-8d59-f642e270d4f3 | Address on File | | ETH: 0.00057574, ETHW: 0.00057574, MEME: 3.24841015, RDD: 5691.80490042, RVN: 76.33529412, SC: 11.18896628, USDT: 0.09104435, VTC: 1.77118242, XMY: 8465.98327604 |
| dbbabb60-7aea-49ce-aacf-db8a42bd0cb6 | No Address on File | Contingent | BCH: 0.00000003, BTC: 0.00020941 |
| 45f16cff-a098-4353-a3d4-331eccdc7054 | Address on File | Contingent | BTC: 0.00020936, ETH: 0.00000059, ETHW: 0.00000059, USD: 0.0000722, USDT: 0.00006248 |
| 53193c13-0984-4864-94a6-728e5d60548c | Address on File | | BTC: 0.00000011, ETH: 0.00103071, ETHW: 0.00103071, FLR: 138.8336185 |
| b3e8854b-9e6b-4f7f-8a25-598df0489fb2 | Address on File | Contingent | MORE: 5288.33936253 |
| 9899ccf4-40b4-4cd5-b178-4c824a304d71 | Address on File | Contingent | BTC: 0.00000002, PIVX: 12.56054727, RDD: 7632.7785 |
| d5468c08-4e09-4689-8e55-f1d60ae844c1 | No Address on File | Contingent | BCH: 0.00020855, BTC: 0.00020855 |
| aee65915-e912-4f48-b33b-508b8e1d8c58 | Address on File | Contingent | BTC: 0.00000004, VTC: 50.44073175 |
| 3db28e6c-c004-4965-9881-32f1be81ffe9 | Address on File | Contingent | ADA: 13.69192403, BTC: 0.00000009, RDD: 2000 |
| 002c955b-5320-408e-ba56-a62128b110d7 | Address on File | | USD: 0.0005449, USDT: 5.79274762 |
| 575c8a23-7545-4f36-8f54-7ec7c0afa194 | Address on File | Contingent | BTC: 0.0000018, USDT: 4.74319545, ZEC: 0.03029064 |
| c8622e07-bbbb-41a2-a5c5-877d31c0fada | Address on File | Contingent | LBC: 625.71553719, MEME: 1.03614627 |
| 751217b9-d67c-47c0-8834-3dfa6d67c712 | Address on File | Contingent | BTC: 0.00020921, ETC: 0.0000493, USDT: 0.00291191 |
| 5e87aef2-8132-470e-8139-e36e90be05ea | Address on File | Contingent | BTC: 0.00020934 |
| 75a71ba6-6e81-4bb1-baa7-06d1fe82677e | Address on File | Contingent | BTC: 0.00020933 |
| 78e0c512-74ee-458f-b6be-4c02cf371219 | Address on File | Contingent | BTC: 0.00020933 |
| b67945c4-3743-4160-bbe3-5bf66e0882c6 | Address on File | Contingent | ETH: 0.00313328, ETHW: 0.00313328 |
| f0f70827-5cf8-4f99-9160-ee47b978f7cb | Address on File | Contingent | USD: 5.81516435 |
| 54e80c04-9c0b-46bb-a154-84c2e50c3e07 | Address on File | | BTC: 0.00020932 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f616f6f4-8398-43ef-8845-2be39b5da063 | Address on File | | BTC: 0.00000319, ETH: 0.0029903, ETHW: 0.0029903, POWR: 0.68208546, STEEM: 0.32346007, THC: 0.97861309, XLM: 0.00212421 |
| b05d0b40-ddeb-421d-8651-19a5d8c0a3b9 | Address on File | Contingent | BTC: 0.00000023, XVG: 3057.13660245 |
| f2b496d5-812e-49b4-b09d-42565dcc360d | Address on File | Contingent | BTC: 0.00000007, XEM: 184.53540201 |
| 472c3878-54c5-422b-9bb9-d49dca9ec829 | No Address on File | Contingent | BCH: 0.00020846, BTC: 0.00020846 |
| 58283cb0-3c58-4ee6-8302-1dfd7ca5d0f5 | No Address on File | Contingent | BTC: 0.00020463, WINGS: 68.01136364 |
| 328d782d-e025-405e-91f8-d8a25b063262 | Address on File | Contingent | BTC: 0.00020928 |
| 431d647f-162c-4ff1-a611-9fc538ccca80 | Address on File | Contingent | LBC: 423.19290752, USD: 1.92061925 |
| 73e540ab-e856-4938-9c21-84294daa9a42 | Address on File | Contingent | BTC: 0.00000002, GLM: 1.00698325, OMG: 4.88053164, PAY: 129.97 |
| 21dd1d2b-1c76-4e31-aca0-dedcc8377612 | Address on File | Contingent | BTC: 0.0000002, OMG: 6.74286466 |
| 78909648-b936-4eff-bace-035e4a26bd99 | Address on File | Contingent | BTC: 0.00020926 |
| ae68d983-483c-492c-b911-e7d279b1864a | Address on File | Contingent | BCH: 0.00000396, ETH: 0.00010183, ETHW: 0.00010183, USDT: 5.60142433 |
| 0256a466-1c91-4e32-a21f-2bd02a43b6ca | Address on File | | BTC: 0.00020924 |
| be5bc0d7-f5a3-43a6-a73e-2ba4fd61acd2 | Address on File | Contingent | BTC: 0.00000005, HIVE: 10.17588207, STEEM: 10.17588207 |
| 5ab62f93-6c83-4379-bd34-5772e77ac918 | Address on File | Contingent | ADA: 8.87176, BTC: 0.00009178, SC: 1.94987, USDT: 0.00721774 |
| cf1cea48-e133-4691-91ab-8ca0e64f8f0e | Address on File | Contingent | NEO: 0.63419494 |
| d5a84e55-bd34-4a18-95d9-f12fd7dd1b07 | Address on File | Contingent | BTC: 0.00000003, FLR: 2.02865293, XRP: 13.4263406 |
| 15f20f37-000a-4ed7-af80-41008003c0ca | Address on File | | ADA: 9.84476447, BTC: 0.00000003, NXT: 173.18790009, PAY: 19, USD: 0.00837153, USDT: 1.50369255 |
| 4b8faec2-7d1c-45f5-87b5-3563790ed702 | Address on File | | ARK: 9.1406277, BTC: 0.00000004, VTC: 28.2022261 |
| 23534dcc-92ff-41eb-ad21-b11ef920a75a | No Address on File | Contingent | BTC: 0.00020921 |
| c6c881bb-6f38-49a9-bf1e-c1cf8b3ada0f | Address on File | | ANKR: 117.40895553, BTC: 0.00000704, PIVX: 2.36877831, SNT: 46.06525911, USD: 0.00000001, USDT: 0.9008259 |
| ae1ae1eb-7af5-4477-8d69-9b1e092cbf92 | Address on File | Contingent | BTC: 0.0002092 |
| e5f771c3-5d0d-46be-8bc4-b4cbe408cf5d | Address on File | Contingent | DOGE: 69.39031081, IOTA: 4.28301884, USD: 0.00122169 |
| 066aef18-744c-4f8e-bfb1-a7bff9e54c42 | Address on File | Contingent | BTC: 0.00020919 |
| f35ca3c5-d3fd-4feb-b18f-c7ca4b65615b | Address on File | | ARK: 2.67282848, BLOCK: 34.06279506, DAI: 2.43958457, ETH: 0.00000754, ETHW: 0.00000754, USDT: 0.03860905 |
| 2475bf2b-704c-45a0-b3cc-f7d62d61035c | No Address on File | Contingent | XVG: 3058.62304212 |
| 0e888e99-0d17-4517-b0b6-9a8c493f40be | No Address on File | Contingent | BCH: 0.00020835, BTC: 0.00020835 |
| 8b4d4ce0-dd42-4fc7-a326-fe1acf83fb19 | Address on File | Contingent | BTC: 0.00020691, USD: 0.06320993 |
| 817fa103-1a63-440d-8fa1-ecf2b8da8cb6 | Address on File | | BCH: 0.00000505, BTC: 0.00020914 |
| 116f5341-6378-44e4-9679-ab52b7a9ba42 | Address on File | | HIVE: 5.49889746, QTUM: 1.00669113, STEEM: 5.49889746, WACME: 2.28415585 |
| 38f245c3-1ec2-4879-8987-e71cf3461b4c | Address on File | Contingent | BTC: 0.00020401, XLM: 1.59364299 |
| 3fe550c9-8aab-49a4-896d-db7c6f1b9a4b | Address on File | Contingent | FLR: 204.7438311, TRX: 0.82827609 |
| e0f7817e-f2dd-4a57-b108-272c878d73de | Address on File | | ENJ: 16.85037053 |
| be0d1b79-dbe4-4c2d-8d4a-e70c010eaca8 | Address on File | | BTC: 0.00007638, USDT: 3.23308583, XMY: 10770.71046963 |
| 17001223-a9d6-4150-8201-3c22d60d1223 | Address on File | Contingent | ADA: 0.00039378, BAT: 0.0004186, DNT: 184.3462302, DOGE: 0.00004139, FLR: 4.50779709, GLM: 0.0008425, POT: 23.19988736, RDD: 389.29740073, SC: 0.0014193, USD: 0.27424, USDT: 0.00023359, XLM: 0.00007166, XRP: 0.03419098, XVG: 0.00065833 |
| b30ea51e-fa01-4801-abaa-f74ca0468013 | Address on File | Contingent | DGB: 726.24331039 |
| 96064aee-668e-40f2-8dc7-b0f1e06dcc2c | No Address on File | Contingent | RDD: 14524.45963812 |
| f1f6e457-fd0d-4ed5-a506-2052233970d0 | Address on File | Contingent | ETH: 0.00029322, ETHW: 0.00029322, USD: 1.86339305, USDT: 2.21673565, ZEN: 0.14759918 |
| 4e01c7b0-0c1b-4918-ac80-8913e6e8ac68 | Address on File | | FLR: 44.49823298, ICX: 3.9635, IOTA: 9.497, NEO: 0.03886683, USD: 1.5143621 |
| ec78c133-04fa-4a8a-a248-81f33167633f | Address on File | Contingent | RDD: 13498, XMY: 10000 |
| 277d1a87-f25f-4aa9-b43a-536f63aa9fcb | Address on File | Contingent | BTC: 0.00000014, USDT: 0.00154084, XVG: 3054.81045655 |
| e73ba2d5-a574-4c8d-943e-ea4d6f0a03ba | Address on File | Contingent | KMD: 16.05911897, THC: 499 |
| f65ba844-0dff-43e0-b81a-a5efff6d1491 | Address on File | Contingent | BTC: 0.00000022, LRC: 10.55615281, USD: 2.70195306 |
| e933a2d4-a054-4475-9f60-b4c907ce4300 | Address on File | Contingent | DGB: 660.6351382, USD: 0.52423844 |
| 2396549b-6201-4e23-9aa3-9c23b4660a0d | Address on File | | DOGE: 80.01475602 |
| 987ca3b1-8c07-4b42-9ffb-36b99642f1c3 | Address on File | Contingent | BTC: 0.00000002, OMG: 6.74293432 |
| 575686fb-b524-4046-b0ae-ba3a481d67ea | Address on File | | FLR: 128.43075, THC: 1000 |
| bef9a307-4770-49da-ad8a-b988c255f835 | Address on File | Contingent | BTC: 0.00000427, PINK: 6928.8913575, SC: 1423.74996047, USD: 0.01412293 |
| 5b8a609c-e5b5-4e0c-985f-8faa74e0b0ca | Address on File | | USDT: 5.78560375 |
| 62466aa8-e32b-43bc-9dc8-6cf625b314b4 | Address on File | | PAY: 200, USDT: 3.65401333 |
| 393c0d63-cbf5-40fb-b4f9-ca558fdb7640 | No Address on File | Contingent | BCH: 0.00020825, BTC: 0.00020825 |
| e8869735-24f7-484d-b634-8b99b6195a05 | Address on File | Contingent | BTC: 0.00020908 |
| b2acdab1-7430-4af7-b80d-15a393b7bbb0 | Address on File | | BCH: 0.00001334, OK: 1000, USD: 0.00686817 |
| 2b4c5dcf-7b21-4f4a-abc1-0dfecc23d8ea | Address on File | | BTC: 0.00000054, XVG: 3049.09811664 |
| 0b30e0b8-5294-466c-821f-50a8efbb1c20 | Address on File | Contingent | BTC: 0.00020907 |
| a2359a78-e19b-41a5-bc24-a19c4a7d41a6 | Address on File | Contingent | BTC: 0.00020907 |
| 1a907455-9bf0-4ba2-97bc-e5d2564edf34 | Address on File | Contingent | USDT: 5.78493048 |
| 393850ee-daf8-4b1b-bab0-543b38244024 | Address on File | Contingent | DOGE: 80 |
| cf1b6a8c-2607-4f43-83f9-c7038ee2e93d | No Address on File | Contingent | DOGE: 80 |
| 049818ae-6a1b-4d7b-b8e1-fec0851b4143 | Address on File | Contingent | BTC: 0.00000002, LSK: 6, NXS: 5, POT: 150 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f32e9f82-76ba-4f70-88e3-1a795aca56d4 | Address on File | Contingent | BTC: 0.00010444, LTC: 0.00930322, USD: 2.18215196 |
| e9b52b3e-5790-4a95-957f-b29397ff3c28 | Address on File | Contingent | LTC: 0.07461121 |
| 698cf73b-de1c-42c3-bab6-ed58d830c65f | Address on File | Contingent | BTC: 0.00020905 |
| 5073951d-cd99-499b-8f99-94a4d19f0943 | Address on File | Contingent | BTC: 0.00000019, NEO: 0.63309558 |
| cc0af7dc-c697-4e24-8252-f34503a03b2c | Address on File | Contingent | BTC: 0.00001903, ETC: 0.09265338, ETH: 0.00000314, ETHW: 0.00000314, NEO: 0.39003785 |
| dbcf6ea1-f5a0-4f77-878e-8828d6fecd74 | Address on File | | USD: 0.00046841, WACME: 175 |
| 494ffd3a-c3bd-4839-96fb-727fd1aeac43 | Address on File | Contingent | AKN: 677, USD: 0.6829624, USDT: 0.0281514 |
| 0627cb3f-8f86-45af-9983-692239bbbe88 | Address on File | Contingent | FLR: 2.02719125, XRP: 13.41666667 |
| 4818bb9f-aacd-498a-9e78-1ec50e502572 | Address on File | Contingent | BTC: 0.00000086, ETH: 0.00002293, ETHW: 0.00002293, FLR: 204.2017996, USD: 0.00277931 |
| 30666db6-83e4-4c6c-970a-662082f5c60f | No Address on File | Contingent | BCH: 0.00020206, BTC: 0.00020206, DOGE: 2.35635996 |
| e2a6bc63-2d8d-4946-ae98-1f741d50bd83 | No Address on File | Contingent | BCH: 0.00020819, BTC: 0.00020819 |
| da699b8f-5ebe-42ec-a709-72c2d9810957 | Address on File | Contingent | XVG: 3056.23110862 |
| 22a9e600-ab9e-4b07-9eea-2b4bdeb1986a | Address on File | Contingent | BTC: 0.00018089, USD: 0.78130171 |
| b73d4520-5b34-400b-86d2-f3ca5fc63d66 | Address on File | Contingent | RVN: 0.73737878, USD: 5.79111531, USDT: 0.00000001 |
| 3d96d866-0644-47f4-a029-355c125d9b83 | Address on File | | SRN: 3415.28047143 |
| 6ff044d8-e4b7-4a50-9a4f-14afe44ca1bf | No Address on File | Contingent | OK: 1001 |
| db082af3-4f1d-4204-84bf-94bbf9a1afb8 | Address on File | Contingent | BTC: 0.00019843, USD: 0.29310074 |
| 704bce93-4ff9-45dc-a5f1-749c9ffe2392 | Address on File | Contingent | FLR: 1.6054011, MYST: 4.98939753, USD: 0.00913171, XRP: 10.62511067 |
| 87328790-6779-4bb9-9206-2b2289c70b36 | Address on File | Contingent | ADA: 0.00000002, BTC: 0.00000055, NEO: 0.61314839, USD: 0.00503409, USDT: 0.16507683 |
| d76966ac-6ef8-49bf-92b3-934de0f98612 | Address on File | Contingent | FLR: 127.7013259, XRP: 5.17241379 |
| 3d640676-ffa2-47d7-ba58-2d019afa4542 | Address on File | Contingent | BTC: 0.00000353, ETH: 0.00000354, ETHW: 0.00000354, XVG: 3000.31283738 |
| e855208b-24e0-4eee-9292-870a4334b93b | Address on File | | RDD: 6927.9943616, XVG: 1596.809069 |
| 7527dcb0-8541-4a7e-850e-63b3c8522e68 | Address on File | Contingent | BTC: 0.00020896 |
| 2bc15027-6acf-439d-8869-6a0b871eeb3a | Address on File | Contingent | ADA: 9.91289878, DOGE: 15.22620275, QRL: 0.22222672, USD: 1.03694282, USDT: 0.01065371 |
| 41880af0-4bd9-4f50-871f-413396005926 | Address on File | | EMC2: 255.96612779, IOC: 41.55211197, PART: 5.24130602 |
| e5340c0b-bdc4-4a96-8027-8b95f7cf2814 | No Address on File | Contingent | BCH: 0.00020809, BTC: 0.00020809 |
| 21ab5b56-ce6a-401d-ad02-dece5c899fc5 | Address on File | | ETHW: 0.36662412, USD: 4.98209063, USDT: 0.07029221 |
| 4991f7a2-9bf7-4062-819a-2ee646747d3a | Address on File | | ETHW: 2.8324985 |
| 116cfd73-c492-4362-b71e-0d75408fa2f2 | Address on File | | ADA: 1, BTC: 0.00000215, DASH: 0.015, DCR: 0.02, DGB: 20, GRS: 0.5, LSK: 0.1, NAV: 0.2, NEO: 0.1, POWR: 10, QTUM: 0.5, VIA: 3, VTC: 0.2, XVG: 12.7176868, ZEC: 0.001 |
| 7adc6f29-adb1-4ad4-8e6f-8886b4e5bb18 | Address on File | | FLR: 179.1725155, USD: 0.7688988 |
| 5dcdbc5a-b25c-4fb1-afff-830b40ca3688 | Address on File | | BCH: 0.00000003, NEO: 0.63323462 |
| 233fff86-ce4c-4414-9458-3b2db9e544c1 | No Address on File | Contingent | SC: 1522.02428573, USD: 0.47647601 |
| b411936b-a2db-4c18-9bb6-0ad981308f7a | Address on File | | BTC: 0.00000032, NXT: 2069.45957097 |
| b0bf1e15-3e83-433d-b1f3-dbbc1850f7cf | Address on File | Contingent | BTC: 0.00000022, ETH: 0.00312353, ETHW: 0.00312353 |
| abb7812b-caab-47c9-ba18-eac005b844cd | Address on File | Contingent | QTUM: 2.25191173 |
| 2637fcd2-8466-4bd2-94af-b80444c78728 | Address on File | Contingent | BTC: 0.00020782, USDT: 0.02960547 |
| 5f94dc4c-615c-45b3-acdf-39c80be7dcbc | Address on File | Contingent | BTC: 0.00000005, ETH: 0.00074722, ETHW: 0.00074722, XLM: 49.32825225 |
| 12537b96-b697-4268-937c-e06bfacda753 | Address on File | | DOGE: 24.83313328, USD: 4 |
| 4cb6fd2f-422c-481a-a2c2-e5b6f052f952 | Address on File | | IGNIS: 50, MER: 178.25362437, NXT: 100, USD: 2.77630845, USDT: 1.54010811, XVG: 500 |
| 7c2cc559-fa9b-464c-9f2a-29f2f18eb165 | Address on File | | BTC: 0.00000005, DGB: 39.062943, NEO: 0.19330631, NXT: 79.686016, STORJ: 4.659471, USDT: 2.05058302 |
| 4a00f5b6-1fba-4563-a1d1-24f5d7bc7975 | Address on File | | MEME: 100, USD: 0.04170097 |
| 5d09b50a-c6c8-429a-9e3e-17168ae20f81 | Address on File | Contingent | NEO: 0.63306756 |
| 6d1b8b5f-4de6-4120-9f3f-acbebe75b8e8 | Address on File | Contingent | BTC: 0.00020885 |
| b160ad3a-3fcd-4905-9a09-17e85668b46a | Address on File | Contingent | DGB: 715.81004944, USD: 0.07541346 |
| dc0ba95d-22a7-4c41-8cc2-9f9baf8a8e6e | Address on File | Contingent | USDT: 5.77856819 |
| 56c07250-9500-4792-8a75-8b50e1733577 | Address on File | Contingent | USD: 5.80163776 |
| 1ce53e9b-be79-49c2-a9bf-3f29cc3af89a | No Address on File | Contingent | BCH: 0.00020055, BTC: 0.00020055, LTC: 0.00266958 |
| 3e2b31a7-ee90-4d02-9d09-6639b95f9339 | Address on File | Contingent | USD: 5.80158581 |
| 7e3b4f12-3b34-4383-9bc2-6f3206795422 | Address on File | | FLR: 206.0238167, USDT: 0.012147 |
| febac085-23dc-47b1-98ac-f4d7eb25031f | Address on File | Contingent | BTC: 0.00000014, POT: 3410.25641026 |
| c8c7b4c3-c709-4f95-92d1-66e396c9b6eb | Address on File | Contingent | ETH: 0.00001629, ETHW: 0.00001629, NEO: 0.62966812 |
| c9aa2838-55e4-4e57-8f26-1432bd13ffc3 | Address on File | | BTC: 0.00020881 |
| 9a84dcf8-3b60-40dd-afe5-97d4e19ed42f | No Address on File | Contingent | BTC: 0.0002088 |
| e5c99f00-08ff-454d-95a8-77992825b38a | Address on File | Contingent | BTC: 0.00000028, VTC: 50.2415559 |
| 8cc2ba25-45d8-4dca-982d-ae747db940a8 | Address on File | Contingent | BTC: 0.00000002, FLR: 2.0246411, XRP: 13.39978889 |
| e3f8d9d9-c06b-4a21-a665-96155ba47125 | Address on File | Contingent | BCH: 0.00000003, ETH: 0.00003351, ETHW: 0.00003351, NEO: 0.60657798, USDT: 0.1778301 |
| 19555150-3ac6-451a-a1a1-4108dca47ce0 | No Address on File | Contingent | BCH: 0.0517099, BTC: 0.00000006, POT: 22.82338195 |
| 792ab7a0-d2ab-4699-8eb0-b0e92bfcdba5 | Address on File | | BTC: 0.00014098, IGNIS: 26.42160146, UBQ: 31.88497328, VTC: 8.43977996 |
| 9fa047cc-06e3-4ce9-810b-5edb92904b62 | Address on File | Contingent | DOGE: 75.22313562, USDT: 0.33716617 |
| 7fe239d8-cea4-4f65-af2a-b77d6cfb6e7f | Address on File | Contingent | ETH: 0.00288525, ETHW: 0.00288525, USDT: 0.01309219, XRP: 1.00695865 |
| 3513739d-0e40-4a9f-b84b-2f861c3cdb02 | Address on File | Contingent | BTC: 0.00020876, ETH: 0.00000001, ETHW: 0.00000001 |
| 57accf9d-8181-42b7-ba4f-e8acf364f137 | Address on File | Contingent | BTC: 0.00020876 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 099b13a7-d8ee-4b41-8c30-a2bf6c1e562b | Address on File | | FLR: 151.095, PAY: 0.73099195, THC: 702.63335117 |
| 6388b132-0096-47e2-9c58-ec43e78f1bfc | Address on File | Contingent | BTC: 0.00020875 |
| 1326783d-6d2a-46e2-b6a8-615e726fc21f | Address on File | | ETH: 0.00309711, ETHW: 0.00309711, MUNT: 92.26964882 |
| 78307532-dfdd-45dc-bf5f-d148b44c3072 | Address on File | | DGB: 0.59477786, NEO: 0.6322364 |
| 73d5c298-46ba-4544-9996-57b6aed6c632 | Address on File | Contingent | BCH: 0.00017256, BTC: 0.00017256, POT: 580 |
| 34c97f5b-2a03-4e9a-97ab-0c41bfe59287 | Address on File | Contingent | BTC: 0.00020874 |
| c5eed043-54ef-4bd2-b3b8-6e9ae3f0bd1d | No Address on File | Contingent | BCH: 0.00020775, BTC: 0.00020775, LTC: 0.00005468 |
| 79650daf-a6aa-4e99-af01-96ae5c8aa768 | Address on File | | PAY: 541.9330303 |
| 74829863-02ce-4863-a3b0-26f9b4a8e79c | Address on File | | BTC: 0.00000002, NAV: 70, XVG: 1600 |
| feaa4af3-cd7e-467c-b30d-1b80512eebdd | Address on File | Contingent | BTC: 0.00000007, OMG: 6.72927465 |
| eb4c755e-b1e2-48fd-ac66-7c02174bf452 | Address on File | Contingent | BTC: 0.00015025, DMT: 5, FLR: 15.1837381, TUSD: 1, USD: 0.15227452 |
| fa6be47c-fa8a-454d-bb0f-5d77f3f70acf | Address on File | Contingent | BTC: 0.00000122, NEO: 0.62898222 |
| 1a00af67-c677-4a6d-8e21-5dd3c602ee0a | Address on File | Contingent | SOLVE: 253.2052838 |
| 6de9e090-9fef-406d-9a48-3fb69ebf7f68 | No Address on File | Contingent | BCH: 0.00112384, BTC: 0.00020421 |
| c0ce4261-69a7-4d09-861d-5ff68aa4ad09 | Address on File | Contingent | BCH: 0.00000012, DOGE: 79.48825, USDT: 0.02734696 |
| c59c00c2-cefb-4394-9552-630365b7f9db | Address on File | Contingent | MTL: 4.67436292, USDT: 0.9098834 |
| c30a20c5-3070-487b-bcec-08689b3f7c23 | Address on File | | USD: 5.79805642 |
| 588d27ce-8a1f-42d8-8740-b69a6f37ada7 | Address on File | Contingent | SC: 1655.83474769, USD: 0.00253856 |
| 4bd3b8a8-6198-4902-ae4c-a3b0919d2b0b | No Address on File | Contingent | BCH: 0.00020786, BTC: 0.00020786 |
| 012787b0-bdba-4555-9a31-c76f09d0f154 | Address on File | Contingent | DOGE: 79.857802 |
| bc44f453-0d0a-4ca4-835f-814c8a7eb4d7 | Address on File | Contingent | BCH: 0.03576073, BTC: 0.00003594, ETH: 0.0004396, ETHW: 0.0004396 |
| 527c3709-1864-4880-9be9-61d99b33c19f | Address on File | Contingent | BTC: 0.00020866 |
| 8a360a46-112e-4413-8352-7bcd9bf9d08d | Address on File | Contingent | BTC: 0.00020866 |
| 46a646e8-488e-4b4e-91c6-f71369c998f4 | Address on File | Contingent | BCH: 0.00000249, NEO: 0.62529857, USDT: 0.06535338 |
| 5e162a67-690d-479a-9365-036d382edfb3 | Address on File | | EMC2: 96, ETH: 0.00016649, ETHW: 0.00016649, IGNIS: 111, NXT: 222, USDT: 3.41428509 |
| 4f262115-bcff-49e4-bd2a-8a8112817760 | Address on File | Contingent | BTC: 0.00000002, TRX: 84.61451225 |
| 88f01089-7a49-4bd0-9206-868437748268 | Address on File | | FLR: 53.75299268, XRP: 10 |
| 29056f16-0013-4fee-9783-3f403ce99f28 | Address on File | Contingent | BCH: 0.00002512, NEO: 0.63213113 |
| 5bba7a12-6616-4d36-b0cd-ff06eaa78677 | Address on File | | BTC: 0.00018581, VTC: 5.5 |
| 47fa86de-9113-45ce-afc4-ce4446687cda | Address on File | | BTC: 0.0000676, XVG: 2062.09122656 |
| 5feafb18-3eeb-401c-a6aa-79673632bcfe | No Address on File | Contingent | BCH: 0.00020779, BTC: 0.00020779 |
| 5c48aed5-c855-48be-ab66-c85122855ab0 | Address on File | Contingent | ETH: 0.0030836, ETHW: 0.0030836, IOC: 1.05414214, PART: 0.10881517 |
| d71a38e2-e5ae-49c1-abf5-b2e46ee7afd0 | Address on File | Contingent | BTC: 0.00020862 |
| d08db4d3-e808-470b-914f-1c6284b33fb9 | No Address on File | Contingent | BCH: 0.00020776, BTC: 0.00020776, VRC: 0.39876736 |
| e9a24c4e-7304-495c-86ba-e1be3c0e73bd | Address on File | Contingent | BTC: 0.00019574, ETH: 0.00000022, ETHW: 0.00000022, USDT: 0.35573299 |
| 0071301d-cbd3-4f36-8bd6-469ab1b2c68a | Address on File | | BTC: 0.00020861 |
| 67c23f05-8598-40aa-9fa8-bb57aa6b3083 | Address on File | Contingent | BTC: 0.00020861 |
| 9534afe9-b530-49c7-95bf-11e9e41d02b4 | Address on File | Contingent | BTC: 0.00020854, USD: 0.00186349 |
| 5186b264-e493-4866-87e8-93bf216b6dfb | Address on File | | ADA: 0.78537414, SC: 1342.21082747, USD: 0.80977457, USDT: 0.00000001 |
| c1089673-ca72-449b-90d7-0de720fd2abd | Address on File | | CND: 2697.386, USD: 0.54874899, USDT: 0.00000032, WACME: 50, WINGS: 326.3536725 |
| 4a1c5b70-eff9-4590-b61b-348f57227cf3 | Address on File | Contingent | BCH: 0.00664661, USDT: 5.03466015 |
| fe9c2cdc-2b31-4cb1-a4ad-41c7aa3cc8c6 | No Address on File | Contingent | BCH: 0.00020776, BTC: 0.00020776 |
| 41504481-9338-4c5f-85c0-e2cf7981613e | Address on File | Contingent | FLR: 0.00000076, SC: 1655.65350786, USD: 0.00000002, XRP: 0.000005 |
| 9dff70f9-6540-41ff-a99e-76e3607a6abc | No Address on File | Contingent | ETC: 0.31613283 |
| c16c0116-bedc-4644-bc76-f67f31c609c0 | Address on File | Contingent | BTC: 0.00001576, USDT: 0.00028069, XLM: 59.85006045 |
| a53994f0-5362-4c8d-94d7-182bad0da793 | No Address on File | Contingent | BCH: 0.00020109, BTC: 0.00020109, ETH: 0.0001, ETHW: 0.0001 |
| 707ba061-ea18-4ada-ab8b-4bfe600cb498 | Address on File | | BTC: 0.00020857 |
| cb5345b8-65c7-4290-8c0e-101f9332d76c | Address on File | | ADA: 13.60670907, BCH: 0.00003399, NEO: 0.08771518, USD: 0.00358988 |
| 161f14a9-0176-432d-93a7-93738ff44f11 | No Address on File | Contingent | STRAX: 12.12596366 |
| 4a369f12-5c60-43e6-95fd-91b1d3895f3c | Address on File | Contingent | ENG: 831.25, USD: 0.30993301, USDT: 2.89506827 |
| 81a26241-1af3-41d6-808d-87a5a3788f69 | Address on File | | USD: 0.53197663, USDT: 5.06099316, XMY: 4391.6612363 |
| 3cb3bf7c-513d-4f02-ab1e-bf7b6b7b3970 | Address on File | Contingent | BTC: 0.00000011, POT: 3406.0494507 |
| 2a4171e5-c902-4ba6-9bc6-272fab81f6d1 | Address on File | | ETH: 0.00006017, ETHW: 0.00006017, LBC: 600, USD: 0.00000001, USDT: 0.16092433 |
| f3120472-4498-46cd-a43c-4b280cb210f3 | Address on File | Contingent | BTC: 0.00020853 |
| 7b7e7bf7-62c9-48d7-8b8b-3ee8f5a3e32b | Address on File | Contingent | USDT: 5.54779257, XTZ: 0.2443 |
| 84b51702-90ad-4b99-a989-90d862cf4b1d | Address on File | | ADA: 2.13486559, ETHW: 1.42542595, USD: 0.00271782, USDT: 2.07955698 |
| 84eb1c91-4140-4b80-ad1d-72d91d9978b9 | No Address on File | Contingent | BCH: 0.00112365, BTC: 0.00020402 |
| 2e83d4ba-2850-46e1-827d-6ca0f4ca1e32 | Address on File | | FLR: 89.10827625, USD: 3.28908119 |
| 976b7f8c-a152-44fb-87d8-e811f72d5a1b | Address on File | Contingent | BTC: 0.00000236, FLR: 11.32823099, USDT: 5.38743525 |
| 743413d8-f3df-45bf-a988-b897ae793fba | Address on File | | USD: 5.70101332, XVG: 48.30962 |
| c94d627b-db4e-482e-8f9c-a652f09e8446 | Address on File | Contingent | USD: 5.79273496 |
| 0498c6a6-0719-4700-ba75-ff84442798c4 | Address on File | | BTT: 31087969.949, EOS: 6.38948375 |
| a0434346-06a9-4a14-8632-38fee26e799b | Address on File | | ETH: 0.00312104, ETHW: 0.00312104 |
| 2a584af4-43f9-4a0e-86bc-51b703c933fd | Address on File | | BTC: 0.0001653, RDD: 3000.70695423 |
| f79f5b3c-967d-484d-98f2-3377290a1082 | No Address on File | Contingent | BCH: 0.00020766, BTC: 0.00020766 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 9918739b-0926-4bdd-af2e-c9265e57bae7 | Address on File | Contingent | BTC: 0.00000039, NEO: 0.63078215 |
| d506a9e7-479a-4f4b-8228-43153d990715 | Address on File | Contingent | BTC: 0.00000011, DASH: 0.00100017, LTC: 0.05644219, USDT: 0.00008923, XLM: 15.12347412 |
| 4cc9badb-766b-4a1d-8794-ee8060281a6d | Address on File | Contingent | ETH: 0.00180125, ETHW: 0.00180125, FLR: 0.85482513, XRP: 5.65753421 |
| f0a5cf5a-10a2-440e-9dee-397ce8cce581 | Address on File | | QTUM: 2.24696012, USD: 0.00138623 |
| 7657a3dd-7e12-4f8c-a667-488635bdb783 | Address on File | Contingent | BCH: 0.00000004, XEM: 71.52386034, XVG: 1862.50353365 |
| bce4926e-2627-4163-818a-cf1515bd56bb | Address on File | | USD: 5.79174916 |
| 708ff027-b63e-470a-978e-440fd4b444e2 | Address on File | | FLR: 0.28057605, LTC: 0.064078, XRP: 1.85695128 |
| 55fc0fb8-a04e-429d-8d8f-e33ae7e65934 | Address on File | | BCH: 0.00133812, CELO: 0.00000002, ENJ: 3.80783962, ETHW: 0.15886143, NEO: 0.32114995, SC: 0.57257142, WAVES: 0.00005125, WAXP: 18.18308472, XEM: 0.00886121 |
| 1b2549a7-fc48-4f7a-b5d0-7a8e2c38c0b2 | Address on File | Contingent | BTC: 0.00000173, USDT: 0.01101238, VRC: 4094.35474517 |
| 4f58029c-e128-4ab2-a7e7-94cd2886af98 | Address on File | | BTC: 0.00011505, USD: 0.00000158, USDT: 0.01542216, XVG: 1357.63360349 |
| 8f0935ba-ba7b-473a-ab71-b25969ea0750 | Address on File | | KMD: 14.13300729, USDT: 0.91991331, XDN: 16363.52765321, XLM: 0.00238284 |
| 2b0f5266-0dbd-42d0-9037-c3f4acf6ecd2 | Address on File | Contingent | BTC: 0.00000007, USDT: 0.00081009, XVG: 3046.46542453 |
| 1533530f-f346-4142-94ba-03e95eb1e079 | Address on File | Contingent | LTC: 0.00000031, USDT: 5.76780713 |
| 4cae63ce-1f26-49f0-9978-222b818869c6 | Address on File | | USD: 5.79072177 |
| dca9112e-7047-4daa-95fc-2a38cf57e943 | No Address on File | Contingent | BTC: 0.00000004, ETH: 0.00000494, ETHW: 0.00000494, LSK: 3.29494235, UBQ: 119.89954141 |
| 71907095-fd67-49a4-a850-8eb4cf949d0c | Address on File | Contingent | BTC: 0.00000016, XRP: 13.5 |
| 2c316008-3af2-474f-aafb-97eaf1f59ed5 | Address on File | | IGNIS: 1158.10151936 |
| 813c2902-8d49-4c9e-84ea-47a5c9a99554 | Address on File | Contingent | BCH: 0.00000007, BLOCK: 0.82753385, GLM: 25.11069904, UBQ: 11.33646974 |
| 654ad1dd-cc98-4a2f-8120-7b9ce27d9003 | Address on File | Contingent | ETH: 0.00054552, ETHW: 0.00054552, STRAX: 10 |
| 45b1aa8a-ed9b-4841-99ea-60d40d936ff9 | No Address on File | Contingent | BCH: 0.0002076, BTC: 0.0002076 |
| e49bb44a-3cd8-4573-a4bc-db79716d44bf | No Address on File | Contingent | STORJ: 18.8049844 |
| 673e380a-6d6e-4acf-b5b6-d2aafceb5daf | Address on File | | ADA: 15.80716788, USD: 0.00144246 |
| 14ccc150-52b2-4709-8aff-da805bfadaa5 | Address on File | Contingent | BTC: 0.00000002, SC: 1654.08227848 |
| 1b36261b-5b63-4590-be63-2e7fbe3ee967 | Address on File | | WACME: 174.4705995 |
| 5813473d-9858-43fe-bb9e-1353ee4713c4 | Address on File | Contingent | WAXP: 99.47194049 |
| 60d3b96b-ae65-4fe2-9202-e7ecfbceb8d0 | Address on File | | ADA: 0.63072466, DOGE: 76.4638702, USD: 0.00694759 |
| a35d28c3-3cfb-416f-893d-e89662e3f1a9 | No Address on File | Contingent | BCH: 0.00020755, BTC: 0.00020755 |
| 027219e4-dc1c-4a71-9cf2-d926528107f7 | Address on File | Contingent | FLR: 0.00001559, RVN: 0.16113082, USD: 5.78552751 |
| b579bb9e-1007-4046-bbd4-3d0ab28fa1d6 | No Address on File | Contingent | BCH: 0.00020754, BTC: 0.00020754 |
| 0bb000ee-3322-4e79-ae9e-93715a92963a | Address on File | Contingent | BTC: 0.00020836 |
| c9b2ab6c-7ead-4c58-a06a-3375ab4f72cc | Address on File | Contingent | BTC: 0.00020836 |
| ba527c9d-d4ef-42b7-8694-3f4d68b22c13 | Address on File | Contingent | BTC: 0.0000001, RDD: 14463.75 |
| c85157cf-a274-4e92-861d-ad0e8a782174 | Address on File | Contingent | USDT: 5.76495586 |
| 741b1e76-2e31-43a6-a4ef-04b474cafe25 | Address on File | Contingent | BTC: 0.00000006, STRAX: 12.10927771 |
| c7c5b21e-73ef-4971-8922-8ad304d8fc4f | Address on File | Contingent | LBC: 0.00000001, NEO: 0.6312125, USDT: 0.0024043 |
| c80255b7-1867-406d-82b5-f2f6073635d5 | No Address on File | Contingent | BCH: 0.0001235, BTC: 0.0001235, DOGE: 32.26749995 |
| 6afae845-be6e-4459-a55b-48f2f03c50d6 | Address on File | | ETHW: 2.261653, FLR: 15.25884553, PTOY: 51.53001356, USD: 0.00813009 |
| 3b038fb3-d347-44f6-b69a-be354e2e66e8 | Address on File | | ETHW: 2.82231897, USD: 0.00407894 |
| b6c1ff7c-ce93-433d-bb18-7935b34b41fa | Address on File | | XVG: 3045.75 |
| a4789686-e5ec-4da5-a7c3-b7d464d0f738 | Address on File | Contingent | BTC: 0.00000002, DGB: 253.22200777, HIVE: 5.83982269, POT: 13.16413234, RDD: 731.02954787, STEEM: 5.83982269, THC: 50.30253958 |
| a3a394bf-8051-489c-9409-be40b089e7e0 | Address on File | Contingent | BTC: 0.00008554, RDD: 8525.64102564 |
| 72b043b9-07c6-49b9-bc46-52a0059e2228 | No Address on File | Contingent | BTC: 0.00000004, SNT: 239.06437304 |
| 96937882-7daa-48a7-8809-5ff51c679812 | Address on File | Contingent | BCH: 0.05193202, BTC: 0.00000008 |
| 6c224ce7-2ec6-4ced-87fa-f332d4b5d26e | Address on File | Contingent | BTC: 0.00000573, ETH: 0.00005492, ETHW: 0.00005492, FLR: 0.08541463, SC: 1500, TRX: 0.18974368, USDT: 0.01715851, XRP: 0.56530412 |
| 9815f127-67bc-4e3a-a500-8604db32938f | Address on File | Contingent | BCH: 0.00000048, USDT: 5.76288389 |
| 395a680b-42a0-4df3-bcdc-f6cf68567359 | Address on File | Contingent | BTC: 0.00000005, SC: 1652.68348894 |
| fb45a2b2-7893-4803-8dcb-63fa7b4181b2 | Address on File | Contingent | EMC2: 415.74952229, LBC: 206.18597148, MANA: 0.1347663 |
| 74b9e0be-6759-44e2-a69a-55c3f6739c2d | Address on File | | BTC: 0.00000001, ETHW: 0.00000001, NEO: 0.63118765, RDD: 0.96445124, USD: 0.00000403 |
| 9f501d62-ee90-4b2e-a8ad-649deda65949 | Address on File | Contingent | BTC: 0.00000028, ETH: 0.00000019, ETHW: 0.00000019, USDT: 0.00082438, XLM: 64.54189527 |
| d407f96c-8886-4bf9-a306-979245a77f00 | Address on File | | ETHW: 2.01422463, USD: 1.65828044 |
| 0286ba4f-a32e-4406-9d4f-0bcd8c844d75 | Address on File | Contingent | DGB: 668.47607559, USD: 0.43752761 |
| 2884a05c-8783-457c-9492-1b4489630088 | Address on File | | BTC: 0.0001396, BTT: 4001690.931, ETH: 0.00025198, ETHW: 0.00025198, USD: 1.43907245 |
| 6c704b9b-d12b-47af-aaa2-55eefff9256e | Address on File | | BCH: 0.0000002, BTC: 0.00000137, ENG: 0.03984489, ETH: 0.00127589, ETHW: 0.00127589, FLR: 19.5855311, NXS: 0.14995415, USDT: 2.66623396, XLM: 1.57300417 |
| 38af6c72-afa9-4ea2-912c-856e7c228940 | Address on File | Contingent | ETH: 0.00025755, ETHW: 0.00025755, NEO: 0.57902506 |
| 1afe2f29-7976-4603-a2fb-bb594f46e5ab | Address on File | | ETH: 0.00311675, ETHW: 0.00311675 |
| b22a97bc-944a-4bc1-a57d-500b10c13246 | Address on File | | BTC: 0.00020821 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a1d00564-9c38-46bf-88b0-d0e3beecbfdd | Address on File | | USDT: 5.761212 |
| 671d53c2-aebb-4da9-b116-4500db0159e3 | Address on File | Contingent | NEO: 0.62980699, USDT: 0.01199531 |
| 388fa0e3-834f-4d0a-969a-818f25eae666 | Address on File | | BTC: 0.00020819 |
| 2893068b-b424-4e3d-a8b6-c3213250037f | Address on File | Contingent | IGNIS: 1156.70026404 |
| 6b23a088-6cc7-4e3f-b7d0-fa9737d05a0f | No Address on File | Contingent | BCH: 0.00020735, BTC: 0.00020735 |
| 14d40030-8914-4190-8b90-17f3cd3744ae | Address on File | Contingent | BTC: 0.00000005, SC: 1652.02333333 |
| 87051be0-11af-4ee8-a133-4d85b60056b7 | Address on File | Contingent | BTC: 0.00020818 |
| f4d08578-c567-4d85-8935-7dd4305dc4d3 | Address on File | Contingent | BTC: 0.0000046, NEO: 0.6170863 |
| 51301294-7f31-4a6c-9080-dd6a89c3f1aa | Address on File | | HBAR: 0.30927011, USD: 2.00566765, USDC: 0.00075271, USDT: 3.74481838 |
| b9cb53d6-9f41-4461-b0cb-18ad6c0829ea | No Address on File | Contingent | BTC: 0.00017678, IGNIS: 174.3930768 |
| b5db83ed-4616-4b2c-bd98-a554cea8d402 | Address on File | Contingent | BTC: 0.00007487, NEO: 0.40404246 |
| 27520697-8f09-4c7b-bb97-6634b09b2454 | Address on File | | BTC: 0.00020816 |
| 540dcaa9-eee2-44ae-bb5a-0a12b2942f8e | Address on File | | FLR: 205.79499, USD: 0.00000092 |
| c7443719-006d-4cc1-8470-15275d8ee4be | Address on File | | BTC: 0.00000005, FLR: 139.2029068, LTC: 0.00188714, OMG: 2 |
| 7d13c318-aaf0-4437-b100-58a73bcad8d5 | Address on File | | BTC: 0.00020815 |
| 20a307cc-e00f-4ef5-969d-467260c9a36a | Address on File | | HBAR: 105.5214447 |
| d66eb0d6-b93d-4dd0-91f1-ab9d437a131f | Address on File | Contingent | BTC: 0.00000017, ETH: 0.0000013, ETHW: 0.0000013, OMG: 0.05951908, USDT: 0.01740308, VEE: 2282.6178629 |
| b17b27a4-7249-4df3-8a2f-364e1fe4c6c1 | Address on File | | BAT: 27.00656477, USD: 0.00563723 |
| cb2db8cf-47fb-4a63-a302-6e78923163a9 | Address on File | | ADA: 0.08736059, BTC: 0.00001367, ENJ: 0.22641509, FLR: 188.3314973 |
| 85369c2f-0938-4a6a-becc-c85b697ece69 | Address on File | Contingent | BTC: 0.00005628, NEO: 0.46027291 |
| c4f8bbfa-de44-4672-8d97-e65f287173ac | Address on File | | BTC: 0.00006602, ETH: 0.002127, ETHW: 0.002127 |
| b1066eb8-12fb-4f6d-abd1-56c0d4b3d44e | Address on File | Contingent | BTC: 0.00000012, ETH: 0.00000128, ETHW: 0.00000128, LTC: 0.02, VTC: 36.59071239 |
| 8afbfca9-facf-4d45-a5d4-92cd13af85a9 | Address on File | Contingent | BCH: 0.00000052, BTC: 0.00000163, ETH: 0.00308973, ETHW: 0.00308973, USDT: 0.00139678 |
| 1208336f-ff2c-4faf-8bf9-bf23ad8f057a | Address on File | | LBC: 300.38600523, USD: 3.01755723 |
| 37af93cd-ec2b-4a3f-add5-0274a54736ee | Address on File | Contingent | SC: 1651.67549904, USD: 0.00000001, USDT: 0.00000001 |
| f800dd62-a07e-4dae-b237-98ad29d21e55 | Address on File | Contingent | ETH: 0.00006271, ETHW: 0.00006271, USD: 5.66427944 |
| 7a1d7779-dcaf-4a2a-9c15-68f7b689eae1 | Address on File | Contingent | BTC: 0.00000036, FLR: 205.3486401 |
| 818565ea-6f30-4d0f-92ed-cf96e5d96a20 | Address on File | | BCH: 0.00000017, FTC: 874.81060748, MYST: 10.85363298, NXT: 446.71336386, TRX: 0.00001603 |
| 34479e1e-482b-4c75-9c60-2f7af50eb80b | Address on File | Contingent | DOGE: 79.61602701 |
| 9dda0f45-6937-426b-9209-fe2ad3e50f48 | Address on File | Contingent | BTC: 0.00000048, WACME: 173.7865378 |
| 2067aa6f-ff2f-4c8d-9cd2-6f7a78ccf3af | Address on File | Contingent | BTC: 0.00000004, FLR: 0.10306348, RDD: 13709.36421739, XRP: 0.68211047 |
| fbdb727c-ca11-489e-8ad0-c5cabdc6e9d5 | Address on File | Contingent | BCH: 0.00000014, NEO: 0.630659 |
| 0ade0360-2123-4919-909e-333dfe07d383 | Address on File | Contingent | BTC: 0.00003035, DOGE: 67.96869816, USD: 0.0022663 |
| 74f40fbe-5891-4836-84a9-5256cabb3003 | Address on File | | BTC: 0.00000001, USDT: 5.75662091 |
| 14c9cc3a-702e-4325-9a36-062990428dc2 | Address on File | Contingent | USD: 5.77991485 |
| bbe5cf0f-57ab-4446-8307-e346b50a21e8 | Address on File | Contingent | BTC: 0.00020609, USD: 0.00047358, USDT: 0.05358398 |
| 997d25a6-ef95-4e91-b2c8-b08617269efd | No Address on File | Contingent | BCH: 0.00020721, BTC: 0.00020721 |
| cecd8c15-3653-46d8-9600-ba024c540e57 | Address on File | Contingent | DOGE: 11.04203469, NXT: 1777.8294934 |
| bca201f0-3a8f-4aca-a25a-289ab4087408 | Address on File | Contingent | IGNIS: 655.8103485, PINK: 25000 |
| 7f086813-c633-4a75-882c-34ca131856b6 | Address on File | Contingent | BTC: 0.000208 |
| 9fb74079-aa7b-4d8d-805f-f411e7c17ab2 | Address on File | | AVAX: 0.03486995, FLR: 186.4540227, USD: 0.00000001, USDT: 0.00044972 |
| 3a310b60-fd85-4ec6-81e0-5a9dde6467a3 | Address on File | | BTC: 0.00000195, ETH: 0.00000001, ETHW: 0.09987629, FLR: 196.4174562 |
| 39f21e61-3ba6-472e-aeaa-9ebbd7295db0 | Address on File | | CRW: 57.36459877, ETHW: 0.00000857, NXS: 9.17728678, NXT: 350, PAY: 56, PINK: 1500, SPHR: 189.7902663, THC: 397.66671846, USD: 0.00512941, USDT: 0.11081167, XMY: 3178.50481229 |
| 1696e085-56c7-4c9b-9d12-a25cd20c0efe | Address on File | | WAXP: 99.27654875 |
| 722579bd-648f-47c0-9c1f-89d1f1ac2d56 | Address on File | | BTC: 0.00016314, USD: 1.19419491, USDT: 0.05125386 |
| 6ceb9d3f-40c4-454e-bbd6-32043151309d | Address on File | Contingent | BTC: 0.00008439, LTC: 0.04383151, UBQ: 0.42765255, USDT: 0.0109732 |
| 5f8711ad-af83-48b8-acff-1354050bb55c | No Address on File | Contingent | BCH: 0.0002068, BTC: 0.0002068, PPC: 0.023313 |
| 615fc723-1a23-433d-bbd3-b149bc457cee | No Address on File | Contingent | BCH: 0.00020714, BTC: 0.00020714 |
| 0349a946-6611-45a0-b8b0-989e1c9841ad | Address on File | Contingent | BTC: 0.00000001, USD: 0.00000745, USDT: 5.75430655 |
| c73b1f4c-7425-4666-b88d-592dcb4ac50d | Address on File | Contingent | BTC: 0.00000003, XRP: 13.47823009 |
| 0dc22c37-ddbf-4da4-8756-4f357d1fbe88 | Address on File | Contingent | DOGE: 0.00000002, FLR: 205.6045855 |
| 27a79f0b-9862-4a54-8286-515e5cd0ee29 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000087, ETHW: 0.00000087, SC: 1650.04519355 |
| b240f371-a016-4282-8954-ab9b7a4def2c | Address on File | Contingent | BTC: 0.00000018, ETH: 0.0002617, ETHW: 0.0002617, USDT: 5.26542879 |
| 7b24b578-c1c2-44ff-bcfa-42d165d22973 | Address on File | Contingent | BTC: 0.00003943, ETH: 0.00099453, ETHW: 0.00099453, NEO: 0.30938197 |
| ae85495e-25a2-4977-808f-5633bf09a6a6 | Address on File | | ETH: 0.00000287, ETHW: 0.00000287, OMG: 6.7, RVN: 0.00000001 |
| c4ee81ee-fa42-433a-9f2a-d5962a903b0c | Address on File | Contingent | BTC: 0.00000042, VTC: 50 |
| 1f488ab7-30b0-4e79-859b-9353d6c01e6a | Address on File | Contingent | BTC: 0.00000002, FLR: 2.01623023, XRP: 13.34412274 |
| 4fa9c123-67a8-4ab1-a069-79dfcce89c62 | No Address on File | Contingent | ARK: 10, BTC: 0.00000031, KMD: 3.60095708, STRAX: 4 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d2fd2d8c-1f54-443f-abed-0b6c2b3711a2 | Address on File | Contingent | BTC: 0.00000029, ETH: 0.00000039, ETHW: 0.00000039, FLR: 2.01328626, XRP: 13.32463855 |
| 7461fbd7-c83d-43bf-8cf9-b7baa58b6157 | Address on File | Contingent | BTC: 0.00020792 |
| f1d2879e-6d0a-4435-8daa-02ac3574ebb8 | Address on File | Contingent | BTC: 0.00020422, EXP: 41.06872898 |
| abad9606-3ca6-4617-b89d-3b7b6a62138e | Address on File | | ETH: 0.0031087, ETHW: 0.0031087, USD: 0.00620112 |
| 6593dab9-9a0b-4453-b399-689468ba5d17 | Address on File | Contingent | BCH: 0.00020707, BTC: 0.00020707 |
| 7565f9b4-88cf-4344-9c48-00eb00a7b7a6 | Address on File | Contingent | BTC: 0.0002079 |
| 2b0f4632-cb0c-4edc-90bc-902d6920c5fa | Address on File | Contingent | BTC: 0.00000196, USD: 5.58364748, USDT: 0.13667566 |
| c118b976-433f-4c57-b818-ff98d28e3579 | Address on File | Contingent | BTC: 0.0000311, RLC: 2.92713134, USDT: 0.00246121 |
| b612f141-acea-4f73-ba94-3ff949ead83f | Address on File | | BTC: 0.0000016, ETH: 0.00000001, ETHW: 0.05550429, USDT: 5.59467579 |
| 8f576e38-f8a7-4918-8bbd-f0142c1013a6 | Address on File | Contingent | BTC: 0.00000004, SC: 1649.53139901 |
| 4be11a43-dbfe-43f9-9de7-1ac01bf2cb72 | Address on File | Contingent | BTC: 0.00020785 |
| 3d0739ea-3f2d-4ecf-b00e-a356be096164 | Address on File | Contingent | RVN: 274.96346995 |
| d90fb22f-fc65-4d3e-bbe5-ad59f806916c | Address on File | | HIVE: 10.1107, STEEM: 10.1107 |
| 8f1adb82-baba-497c-9607-d80b83fcc124 | Address on File | Contingent | BTC: 0.00001618, NEO: 0.58019613, USDT: 0.0067666 |
| 8e2418bb-bfaa-47e8-958a-d1a1997be7e8 | Address on File | | BTC: 0.00001614, PPC: 12.94588666, USD: 0.05243994 |
| af1a98ac-015d-4247-bf31-fc57ea01c4c7 | Address on File | Contingent | USD: 5.77366261 |
| d81738d9-cfba-4026-84c3-7ba2ffcb88e5 | Address on File | Contingent | BTC: 0.00000146, FLR: 1.95352836, XRP: 12.9291397, XVG: 71.90659245 |
| 975619b1-2f34-4903-88e5-3c787d292f2e | Address on File | | USD: 0.00000002, USDT: 5.7505011 |
| 5a2fe2c9-3f43-4bc9-b52d-f3ca7e181095 | Address on File | | BCH: 0.02433261, BTC: 0.00000006, FLR: 103.2217618, SC: 46 |
| 16ca075d-a072-44eb-8f27-427de912d52a | Address on File | Contingent | BTC: 0.00008533, RDD: 8506.80131757 |
| bff3baef-81f0-4101-9a72-de18ef6e0d28 | Address on File | Contingent | BTC: 0.00020781 |
| 0fbfb70f-395c-44fb-96f5-7fcc00c09492 | Address on File | Contingent | ETH: 0.00000392, ETHW: 0.00000392, NEO: 0.62504122, USDT: 0.03712533 |
| 134c255b-1f1d-49c6-869e-001613e4b152 | Address on File | Contingent | BTC: 0.00010139, USD: 2.95615382 |
| 79954ecf-c1fb-4699-a50d-d84fc38cd905 | Address on File | | ADA: 0.02699504, DGB: 0.06132495, TRX: 84.11803684 |
| 81b6f955-19e3-4cd8-b29e-c1d3719e77ba | Address on File | | BTC: 0.00006461, FLR: 141.5482321 |
| 8417f375-3c44-4948-b7b5-063d1b3a0b28 | Address on File | | BTC: 0.0000001, RDD: 14423.64463235 |
| 3b26bfdb-1b1a-4410-8ff3-c535b51b161d | Address on File | | ETH: 0.00000001, ETHW: 0.00000001, USD: 0.0011758, USDT: 5.74801045 |
| d08b9597-e6c4-4dbd-b4fe-6ac10bf1c016 | Address on File | | BTC: 0.00005225, USD: 4.32055213 |
| 2ee080b9-381a-42ae-bfec-9c35b126d250 | Address on File | | WAXP: 99.17526692 |
| 75e57556-843e-43f5-ab83-8224be7b451f | Address on File | Contingent | LTC: 0.07414822 |
| 6ec4dc95-bd7e-4c22-9379-c7a25729ae00 | No Address on File | Contingent | USDT: 5.74866053 |
| 3d9372e3-8f0b-4765-9c4b-e835150db52c | Address on File | Contingent | BTC: 0.00000007, NEO: 0.27744944, RDD: 8066.39953125 |
| 7127d873-c70b-4dfe-8469-501773953f7c | Address on File | | ETH: 0.00310955, ETHW: 0.00310955 |
| 17c17f09-95ee-4b6c-bc86-05fa4fb280e8 | Address on File | | USDT: 0.02043566, VTC: 49.875 |
| 4c34a349-49c1-45c9-bdbb-a5dece269abf | Address on File | Contingent | USD: 5.7710168 |
| c190aa72-1121-4918-9e59-cfa9c89dbef5 | Address on File | Contingent | SC: 1648.80333333 |
| be31aa36-53dd-438e-add3-4a8e059e4272 | Address on File | Contingent | BTC: 0.00000003, XLM: 64.46878125 |
| 74735756-5352-492f-89c1-df24d115da73 | Address on File | | NXT: 1340.72580645, USD: 0.00004814, USDT: 2.00839271 |
| 701e778e-a842-4849-be08-56edd47f3554 | Address on File | | BCH: 0.00110456, ETHW: 0.82287097, FLR: 15.1095, STEEM: 0.00098498, USD: 3.53637707 |
| 354b0aa4-83f1-4ca1-9fe7-058ddcae153a | Address on File | Contingent | ETH: 0.00000496, ETHW: 0.00000496, FLR: 205.0186089 |
| cf8d0822-b40b-4f01-bc85-96e8193b91c0 | Address on File | | BTC: 0.00007361, USD: 3.72520001 |
| 8900b108-27e7-4aa9-9919-f58862f8bfe4 | Address on File | Contingent | BTS: 15, HIVE: 5, MONA: 1, NEO: 0.11815748, OK: 2.4177722, STEEM: 5, STRAX: 1, XLM: 4.16333996, XMY: 1032.4486413, XVG: 201.34878261 |
| eb9f2acd-fdbb-45da-9ac6-e8bba568c48d | Address on File | Contingent | NEO: 0.62955135 |
| 8f7728af-0c37-403e-8eeb-dc75830655a8 | Address on File | Contingent | WACME: 173.8784 |
| f7ca2621-4319-4eaa-878d-642c8f71e8aa | Address on File | Contingent | ETH: 0.00310877, ETHW: 0.00310877 |
| 5816a82d-9d62-4419-9fa6-7b4b2ebd3945 | Address on File | Contingent | BTC: 0.00000036, FLR: 204.9738449 |
| 86b17e26-5385-4fdc-a0bf-86e9b8b6f1ad | Address on File | | USD: 5.42828528, USDC: 0.00159346, XRP: 0.79185307 |
| dbb3bbb7-f947-47ba-8abe-a901b3006c9f | No Address on File | Contingent | BCH: 0.00020684, BTC: 0.00020684 |
| c5a57b71-9687-433d-8bed-04a014b1d429 | Address on File | Contingent | USD: 5.7691758 |
| 7c08a38f-bf4f-4b99-b91a-66bd8d98b792 | No Address on File | Contingent | BCH: 0.00016365, BTC: 0.00016365, DOGE: 16.59199994 |
| 173c4836-385f-47f7-9282-88280075e98a | Address on File | Contingent | BTC: 0.00020765 |
| c1653aa3-a1f5-4220-9bf4-44174e6de26d | Address on File | Contingent | BTC: 0.00000001, DOGE: 79.44992526 |
| 8d29d3a2-e88c-47a8-a6e0-95dd5a8356c4 | Address on File | Contingent | IGNIS: 1144.44216712, USDT: 0.04594014 |
| cee07076-4d28-4123-a6bb-b9c15cdc3122 | No Address on File | Contingent | BCH: 0.0000001, BTC: 0.0000001, RDD: 14413.21645631 |
| 921a0830-a5d3-4346-8bf7-6553933874dc | Address on File | | MONA: 2, QTUM: 1.91760433 |
| 8c6469f0-2020-4fa9-b30d-efd90188c4c5 | Address on File | Contingent | IGNIS: 1000, LSK: 0.62830299, STEEM: 0.65404317, USDT: 0.09319462 |
| 69c8ebe3-8321-4e01-a315-46b6e01f1987 | Address on File | | FLR: 205.2588378 |
| 0789d1eb-111b-45b5-b898-98e84c244fc9 | Address on File | Contingent | BTC: 0.00020761 |
| a86c5847-21d4-48f9-8039-192a95ea661b | Address on File | Contingent | BTC: 0.00002668, XVG: 2645.45090715 |
| f16b8af7-492d-46b0-82b6-516abe780c41 | No Address on File | Contingent | BCH: 0.00020617, BTC: 0.00020617, VRC: 12.1 |
| 8006be9e-a031-4782-bbe4-3a193017b35c | Address on File | Contingent | USD: 5.76725758 |
| 99766bec-38df-4629-914d-8258a2f461d7 | Address on File | Contingent | USDT: 0.00209318, VTC: 50 |
| 4f4af55d-fa4a-4bbb-a4ae-e863fc6da154 | Address on File | | ETH: 0.00304382, ETHW: 0.00304382, VTC: 1.02 |
| d977c8cf-ae51-434f-a2b4-5f5a704bcfa5 | Address on File | Contingent | BTC: 0.00018339, USD: 0.66587921, USDT: 0.00616982 |
| 074e7840-5e57-4072-a92e-b0222c76532b | Address on File | Contingent | NEO: 0.59697577, THC: 134.27526596 |
| 35a15009-7bcc-40a5-b270-cec3075c25e7 | Address on File | | HBAR: 105.22803277 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 1006cbe9-30bc-42ad-83a9-58da44911796 | Address on File | | FLR: 75.5475, SIGNA: 1000, USD: 0.00002456, USDT: 2.53327656 |
| e39f73e3-e548-4725-9592-a55aa2f4e16e | Address on File | | BTC: 0.00000001, EDR: 191997.01046338, USD: 0.00027958 |
| fa613a2b-f710-41fe-a353-baa1c1fdddb1 | Address on File | | PAY: 538.89286321 |
| 0282aa85-cd74-49f5-b1d0-0af8eed66a58 | Address on File | Contingent | DGB: 720.71135294, USD: 0.00044629 |
| 02d916c2-a2d6-4ca5-baf8-635c3c52682c | Address on File | Contingent | BTC: 0.0000002, ETC: 0.31420575, FLR: 0.00040724, XRP: 0.00269524 |
| 98679062-24ad-43a2-870d-29dce105870b | Address on File | Contingent | BTC: 0.00020485, USDT: 0.07482806 |
| a336cc6e-5a44-4857-bc27-b3149afe1b6e | No Address on File | Contingent | BTC: 0.00020755 |
| d4f817a8-3aaf-498a-a5e4-1686cea90408 | Address on File | Contingent | BTC: 0.00019377, PAY: 35, USDT: 0.00824684 |
| 52ad3f60-c043-4c7e-a972-0b8768da0257 | Address on File | | KDA: 6.91333 |
| 9d22a260-459b-4793-bb28-5289b72824db | Address on File | Contingent | BTC: 0.00000003, NEO: 0.62900287 |
| 2bb39f25-011e-4c14-bc71-2f61385682db | Address on File | | BTC: 0.00000001, WACME: 173.7375 |
| 13b342cc-447c-4b34-95af-f97d696c22dc | Address on File | Contingent | ADA: 0.14762097, BTC: 0.00000001, USD: 0.00013699, USDT: 5.68815725 |
| 9551c682-8aa4-4022-bd06-001c3a0f3659 | Address on File | Contingent | DGB: 719.76324108, USD: 0.00722283 |
| 16042114-a322-4908-a71c-17ad6d9e1fd4 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00000001, ETHW: 0.00000001, HBAR: 105.16143936, USDT: 0.00207181 |
| 0b6ee618-c0af-4f07-a8a4-1175a8ded7ce | Address on File | Contingent | USDT: 0.00019504, VTC: 50 |
| a7f95405-e39a-4f65-b49c-d8f18e736daf | Address on File | | VTC: 50 |
| caeb61ed-6eb0-443d-8e09-be3e65f2d83d | Address on File | | VTC: 50 |
| d5a42fa3-1507-403b-9459-ac2ab8107afb | Address on File | Contingent | VTC: 50 |
| d879fc87-3bf9-4229-b4eb-000cf357cf51 | Address on File | | VTC: 50 |
| f46703e0-6f52-4d99-bf0c-6ad91c6344e2 | Address on File | Contingent | VTC: 50 |
| f9d772d3-3099-455e-96c1-42791c20aba5 | Address on File | Contingent | VTC: 50 |
| 22af26cf-8945-4ce5-8501-e5ce180c0696 | Address on File | Contingent | ARDR: 73.33027817, BTC: 0.00000003, USDT: 0.00010724 |
| bfe280bb-9dbe-4412-83c4-6e506235e7a1 | Address on File | Contingent | ETH: 0.00000507, ETHW: 0.00000507, OMG: 5.33246875, USD: 0.00881084, VTC: 10 |
| 0ecd3d13-c603-4a78-816b-6ce15ee7baa8 | Address on File | Contingent | ETH: 0.0031059, ETHW: 0.0031059 |
| 485cc0d3-13a3-4295-8f74-cb2db7853966 | Address on File | Contingent | BTC: 0.00000013, MEME: 100 |
| 792b8c5b-ddb1-48e2-a572-6a99cfd23013 | Address on File | Contingent | BTC: 0.00007092, ETH: 0.00201234, ETHW: 0.00201234, USDT: 0.05861684 |
| dba8a591-1101-453c-a539-2e6435d2830c | Address on File | Contingent | BTC: 0.00003214, FLR: 98.96346154, XVG: 1099.85036829 |
| dd924973-6bdf-42b9-9520-e6dc53066809 | Address on File | | BCH: 0.0000109, BTC: 0.00000022, USD: 5.75613212 |
| 931314b5-bcca-4f63-b491-ba74758d9640 | Address on File | Contingent | BTC: 0.00020746 |
| ef6b0ce9-8ca7-4abf-981a-4af03a435a72 | Address on File | Contingent | BTC: 0.00000001, DOGE: 79.37630682, ETH: 0.00000017, ETHW: 0.00000017 |
| 03a467b7-284d-4f97-9d78-021a3874dc5f | Address on File | Contingent | BLOCK: 14.92187611, IOC: 30.74481229, MUNT: 599.9340522, PAY: 143.49677732, UBQ: 96, USDT: 0.00421961, WINGS: 133 |
| 015679ba-5d1a-4093-8265-337e5c7234c0 | Address on File | Contingent | BTC: 0.00000003, FLR: 2.01150129, XRP: 13.312825 |
| 3dd813c0-e374-4d23-aa4e-71519443a7be | Address on File | Contingent | RDD: 14407.84134146 |
| ebedc765-f26f-4bc8-bd32-6a590b5f50d5 | Address on File | | BLK: 47.99070559, MER: 500, QRL: 36, USD: 1.77825761, USDT: 0.00308755 |
| 4c3f1b25-aacd-4450-a3a9-fcd70c391b56 | Address on File | | PART: 9.34423473, USD: 0.00963438, ZEC: 0.0005596 |
| 7130caa5-b31c-44de-b552-a6d0065d9f8d | Address on File | Contingent | USD: 5.67551133, USDT: 0.08680821 |
| fdc373f7-1055-401d-a9ac-b8a075edf7cf | Address on File | Contingent | BTC: 0.00000488, ETH: 0.00000628, ETHW: 0.00000628, NEO: 0.6127041 |
| 26e7bca4-487a-4c69-871d-6de56a7e4a33 | Address on File | | USD: 5.76265719 |
| 2fc4a3c7-6164-434e-9ea0-8671c23f506d | Address on File | Contingent | BTC: 0.00020149, LTC: 0.00212 |
| 32080dc2-cc8a-4057-a038-8d0c6e2892bd | Address on File | | DOGE: 79.37143163 |
| e85b7c90-7e5c-4c98-9337-28250d87fac7 | Address on File | Contingent | BCH: 0.009, BTC: 0.00000682, ETH: 0.00246253, ETHW: 0.00246253 |
| 1863bc8c-7cf6-4531-b8d6-1550d7bc699c | Address on File | Contingent | FLR: 190.8231987, RDD: 1000 |
| 04ca4fa0-f849-4338-ab1b-caa3659509d7 | Address on File | Contingent | BTC: 0.00000073, NEO: 0.62647522 |
| 8326a50e-419e-401d-acd4-db0f9350fd12 | Address on File | | FLR: 75.5475, POT: 1000, USDT: 1.93125 |
| 088b07de-9156-4400-85f7-d2b2aa9f4477 | Address on File | Contingent | RDD: 14403.3356194 |
| 87ec3402-29f0-42c1-92e0-3d53221807fb | Address on File | | USD: 5.76111494 |
| b24a94eb-bb10-4471-a6f5-7975821b84df | Address on File | | FLR: 196.4235, GEO: 15 |
| 887ea036-cc82-47fc-8eba-c55bacbc52b7 | Address on File | Contingent | ETH: 0.003104, ETHW: 0.003104 |
| f041d9bf-b410-4f93-87fd-3fb3951402a2 | No Address on File | Contingent | DOGE: 79.34999995 |
| 0c20efb1-4c7e-4625-a0b5-0e4ae989ef3c | Address on File | Contingent | SRN: 1.42750891, USDT: 5.73538255 |
| c710693e-c0c4-4ff3-ab34-001e4f7f8376 | Address on File | Contingent | ETH: 0.00250122, ETHW: 0.00250122, FLR: 24.59842465, PAY: 10, RDD: 800 |
| bcc6a83d-3e7d-4ae0-89ff-2da3f8e0b381 | Address on File | | MEME: 100 |
| defb0fae-569b-4f8a-8e0f-ca38580af061 | Address on File | Contingent | MEME: 100 |
| 86468e2a-0a85-4ae1-9ba4-b6bfd84496ff | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00000303, ETHW: 0.00000303, XLM: 64.28481013 |
| 84238263-1737-479a-8afe-65bc403db6a7 | Address on File | | BTC: 0.00020708, USD: 0.0068233 |
| 4795fdfe-7e1f-4834-aa54-31ef386e62e7 | Address on File | Contingent | XDN: 130768.77084051 |
| 4d63d892-0888-4469-be01-ec1978c64035 | Address on File | Contingent | USD: 5, WAXP: 13.04978003 |
| 843c840c-3438-4da0-bf02-5c00eed05cbb | Address on File | | CND: 4350, ETHW: 0.1, USD: 0.00155368, USDT: 0.76487614 |
| f2e5e1aa-5fec-467d-9f70-d482c7774b0b | Address on File | Contingent | EOS: 0.17813039, LINK: 0.00000001, USD: 1.33289256, USDT: 4.24798498 |
| ce11cb1e-94a0-43eb-ab7f-6a5a8853ba48 | No Address on File | Contingent | BCH: 0.00020648, BTC: 0.00020648 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ad780d97-5d1e-41e3-a065-535c2774d0a0 | Address on File | Contingent | BTC: 0.00003603, XDN: 108030.10355308 |
| e3165b8f-bf2f-4101-8b2e-8a676c20a688 | Address on File | | FLR: 178.1046599, XRP: 1.75945511 |
| c5012ca5-b14f-48ab-bad8-2e7c2fda807b | No Address on File | Contingent | BCH: 0.00020645, BTC: 0.00020645 |
| 53e76f40-40b9-4307-8227-f5b3eb2ee6de | Address on File | Contingent | ETH: 0.00001629, ETHW: 0.00001629, NEO: 0.625 |
| 188995df-348e-46ab-9709-00c77a90f22b | Address on File | Contingent | BTC: 0.00000024, ETH: 0.00000174, ETHW: 0.00000174, NEO: 0.62709098, USDT: 0.00089258 |
| 5e8a23f0-52aa-4da4-9ef2-ee203030a59c | Address on File | | BTC: 0.0000099, WACME: 165.23452335 |
| b64ff6a9-5403-4f2a-bcb1-2a9b6e35a033 | Address on File | Contingent | ADA: 0.00564983, BTC: 0.00000022, RDD: 12804.78723404, XDN: 14250, XLM: 0.00126612, XRP: 0.00000271, XVG: 0.07727779 |
| c71cf36a-faac-4c34-922b-acab79e42bdc | Address on File | | ANT: 0.35, ARK: 1, BLOCK: 20, ETHW: 0.06150844, OXEN: 25, PAY: 0.02721384 |
| 0d5b9c9e-0d01-4a85-aad9-b6a7ee79ca6e | Address on File | | BTC: 0.00000567, SC: 1600, USDT: 0.00000011 |
| 3db6531a-6fb6-4cd3-9712-817603928f0d | Address on File | | NEO: 0.56217239, USDT: 0.60270831 |
| 2690297b-480c-4a5e-aa2d-328df6ec5d78 | Address on File | Contingent | ADA: 0.11502238, ALGO: 0.70397268, ATOM: 0.00717323, BAT: 1.36881764, BCH: 0.00081596, BTC: 0.00000395, DCR: 0.01019861, DOGE: 0.0341308, ENJ: 0.37451062, EOS: 0.03821434, ETH: 0.00004391, ETHW: 0.00004391, FIL: 0.00405966, GAME: 1.11061623, GRT: 0.1369145, HBAR: 0.6166065, HIVE: 0.37027143, HNS: 0.64901755, LSK: 0.24198632, MATIC: 0.14989713, NEO: 0.00561937, NMR: 0.01179129, OMG: 0.16821598, RDD: 185.74025778, RVN: 13.36219642, SC: 39.23048294, SNX: 0.02500136, SOLVE: 0.99340545, STEEM: 0.55040204, STRK: 0.02280835, TRX: 21.69379949, TUSD: 0.06250001, UMA: 0.00665979, UNI: 0.09094431, USDC: 0.02050767, USDT: 0.00000001, VAL: 0.0636345, WAVES: 0.0208054, WAXP: 0.12677665, XEM: 5.68624885, XLM: 0.69825319, XTZ: 0.08133736, XVG: 9.0935028, ZRX: 0.92443483 |
| 84ff973e-1766-4ff9-ade4-bc363cf5fe22 | Address on File | | BTC: 0.00020662, USD: 0.00000439, USDT: 0.01700946 |
| 53f7243c-d55b-414c-8056-0e9174af17ad | Address on File | Contingent | BTC: 0.00019445, GLM: 0.18596888, STRK: 0.02790725 |
| a2412c09-e640-4785-8dff-49db5484ee5c | No Address on File | Contingent | BTC: 0.00020722 |
| 5c733802-85d8-433c-8994-8ce56dd2974b | Address on File | Contingent | FLR: 200.7429729, USD: 0.00394961, USDT: 0.11124182 |
| 9d48e653-acda-4f02-b885-d4445ce3a5f2 | Address on File | Contingent | WAXP: 98.90897074 |
| 28114a4b-4f0b-4ab2-96d4-f8be37e564b2 | Address on File | Contingent | BTC: 0.00000152, NEO: 0.62110221, USDT: 0.02171675 |
| e989a2d6-3c37-41c9-984d-32ce0e4a710a | Address on File | | BTC: 0.00000082, NEO: 0.43940887, POT: 1003.64904187 |
| 8cca05d4-ab61-4c1f-ba7a-43dde498c237 | Address on File | Contingent | BTC: 0.00004622, RDD: 10123.77495652, XDN: 9594.97496622 |
| ed987cc2-96c0-44cc-8ca1-6c78641a8494 | Address on File | | HBAR: 100.00352471, USD: 0.27594576 |
| 694bc5b9-a899-4c07-9683-88435a04ed04 | Address on File | Contingent | ENG: 445.3125, SC: 1250 |
| e864cf38-9d36-4386-8c43-d65f7ae9fb1f | No Address on File | Contingent | BCH: 0.00000015, ETH: 0.00310094, ETHW: 0.00310094, XMY: 0.0528 |
| b9c5c9ce-70d3-4dcf-ace0-bd535987ccde | Address on File | | USD: 5.75516195 |
| 44211d21-db67-4a82-b769-493737050293 | Address on File | Contingent | ETH: 0.00121507, ETHW: 0.00121507, SC: 1000 |
| 1dda57f5-76f6-4aa1-8fb2-689f8bcd5671 | Address on File | | USD: 5.75512921 |
| 4ed207ef-005f-41b2-b430-a45ffcf1ef12 | Address on File | Contingent | BTC: 0.00020716 |
| 57964ef8-8560-4704-9972-3af375736162 | Address on File | | FLR: 204.5782845, USD: 0.00618266 |
| 429d6db3-2bfd-42e5-82b7-735df48410f5 | Address on File | | BTC: 0.00000004, RDD: 12112.5, XVG: 478.23867955 |
| eed7b574-668b-4f88-9b59-d2f929a8d095 | Address on File | | BTC: 0.00013704, USD: 0.00055419, USDT: 1.93924185 |
| 0b569d9b-e1a7-44c1-adcc-e5f13b5ebf6a | No Address on File | Contingent | BCH: 0.00006392, BTC: 0.00006392, DASH: 0.001733, DOGE: 44.92346153, LTC: 0.00819275 |
| 0d7a9d99-494a-46f2-b9bf-813f298c5972 | Address on File | | BTT: 160000.882, DOGE: 2.70988181, ETH: 0.00276356, ETHW: 0.00276356, XRP: 1.000069 |
| dbcbcd6b-73a9-4b30-a560-b0f475d5651b | Address on File | | USD: 5.75395405 |
| 7af62ae0-cd60-4780-b003-23d1406faa00 | Address on File | | NEO: 0.08085912, WACME: 151.06168915 |
| b64c784e-6ca4-49c8-8f03-9f5abd1fab8d | Address on File | | ADA: 2, BTC: 0.00010588, ETH: 0.00000903, ETHW: 0.00000903, LTC: 0.00000881, SIGNA: 2.48110205, USDT: 2.05148037 |
| e00e68c8-7d9a-4def-9130-2d538324b89d | Address on File | Contingent | ETH: 0.0031, ETHW: 0.0031 |
| 2c643344-bdc9-43c1-ba73-4bd7f99ce74d | Address on File | Contingent | VTC: 49.9 |
| 32214ba4-dd31-4a28-a9e1-a6621b3c90c2 | Address on File | | RDD: 1855.89064414, SC: 1431.74352657, USD: 0.00000001 |
| a732e61c-4dfa-454f-9111-25fa1314df81 | Address on File | Contingent | ETH: 0.00000016, ETHW: 0.00000016, XRP: 13.423044 |
| 4a25aa3b-f339-49bb-8fbe-d1bda88e7c57 | Address on File | Contingent | DOGE: 79.2475741 |
| f50202a6-2712-428e-8ba6-a2b9fc561976 | Address on File | Contingent | BTC: 0.00000002, MAID: 34 |
| b0b18f62-a699-46a5-8a7b-96dd84b7ff63 | Address on File | | BCH: 0.00000017, SRN: 3359.13699233, USD: 0.0426657 |
| a021da8f-5067-4666-a8ce-9d2a4de334b3 | Address on File | | REPV2: 0.14914914, USD: 0.00108039, WACME: 144.9852576 |
| 56df9fec-a6ea-4638-9923-6e92976ba9e7 | Address on File | Contingent | ETH: 0.00309968, ETHW: 0.00309968 |
| 43d33fee-1529-43fd-9440-a29d7ebe62fc | Address on File | Contingent | DOGE: 14.63946975, ETH: 0.00252697, ETHW: 0.00252697 |
| e19fa56f-18c9-46a2-aea1-8501981f160b | Address on File | Contingent | BTC: 0.00000453, ETH: 0.00000051, ETHW: 0.00000051, NEO: 0.56659533, XDN: 100, XRP: 1 |
| 8358f6e5-a8ce-4214-889f-a4677525217a | No Address on File | Contingent | BCH: 0.00012096, BTC: 0.00012096, ETH: 0.00083144, ETHW: 0.00083144, REPV2: 0.09198369, ZEC: 0.00769055 |
| 4bc925e1-fe92-438b-bd0f-175eb679c96d | No Address on File | Contingent | BTC: 0.00001051, SC: 1560 |
| 3bb29bae-1513-4aec-9918-fca90dbff443 | No Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000005, RDD: 14376.45857143 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| cd5d80c4-5543-429f-a3ed-8d956f62b746 | Address on File | Contingent | BTC: 0.00001621, ETH: 0.0027171, ETHW: 0.0027171, USD: 0.11478881, USDT: 0.11482301, ZEN: 0.00358143 |
| a355e39c-fbd9-4d6a-9940-c2a46b2feb14 | Address on File | Contingent | BTS: 150.89017654, XLM: 49.76601536 |
| 3554bf51-d7c2-46a1-b1b6-64bf1e37d53e | Address on File | Contingent | PAY: 9.38823117, POWR: 30.72265647, RDD: 1754.40229167 |
| be92d61b-3ba4-43f3-bf51-7b3e18f41cbf | Address on File | Contingent | DOGE: 79.22208477 |
| 378cb8ef-8666-4fee-8d98-0b5c2948577f | No Address on File | Contingent | BTC: 0.00000001, DGB: 90.34683416, STRAX: 0.96371777, USDT: 2.06640412, XRP: 1.10833333, XVG: 1062.20475862 |
| 0048c89a-d26b-48d0-b150-68129ee38cb3 | Address on File | Contingent | FLR: 17.03295381, HIVE: 10.14361365, USD: 0.00357956, USDT: 0.00000001, XMY: 36322.18366812 |
| 4cf1abf2-8fdc-46be-ab71-e0488728ec5f | Address on File | Contingent | BTC: 0.00020702 |
| f29212a5-eac7-4ad7-ac6e-76c374ca545f | Address on File | Contingent | BTC: 0.00020678, USDT: 0.00653031 |
| 9cb3e83f-7b83-47d1-8c82-325416230448 | Address on File | Contingent | BTC: 0.00020682, USDT: 0.00519384 |
| 681efbb7-bba0-42f4-90ed-8845e4dcce29 | Address on File | | BTC: 0.00000498, EMC2: 35, EXP: 350, FIRO: 2.10000001, IOC: 66.59553233, USDT: 0.07872227, WACME: 8.12369115 |
| c05eb47b-8583-457d-bffb-54a5323e923b | Address on File | Contingent | BTC: 0.000207 |
| 38ca042c-833c-404a-8532-089141112771 | Address on File | Contingent | ETC: 0.31372844 |
| aeacdfd0-7378-471b-ad9d-ba78129f4dcc | No Address on File | Contingent | BCH: 0.00020617, BTC: 0.00020617 |
| 48df5ed2-326e-4580-82d3-0104725abc17 | Address on File | | FLR: 178.4919438, USDT: 0.00244336, XLM: 8.18374484 |
| bc00f088-e781-4594-b76a-8ba1a2b90fd6 | Address on File | | ETH: 0.00309835, ETHW: 0.00309835 |
| 9a9bd1ac-0a6d-4fbc-bd5e-8c5162c6aa57 | No Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000005, STRAX: 12.03214688 |
| 2b582d94-2241-4e73-ae10-1c69343c32a2 | No Address on File | Contingent | BCH: 0.00020616, BTC: 0.00020616 |
| 66531366-14e6-400b-8056-61f3cc76f661 | Address on File | Contingent | BCH: 0.00000003, DGB: 500, RDD: 2000, XVG: 500 |
| d217a22b-4308-45bb-8eaa-f8f0058ddd66 | Address on File | Contingent | BTC: 0.00002129, EMC2: 15.47779722, POWR: 31.13597342 |
| 2fdbca25-fcda-4eae-889d-f25854e761d7 | Address on File | Contingent | BTC: 0.00005269, XRP: 10 |
| 838bbeea-80c9-482d-9d2a-2d1019a2eb7b | Address on File | Contingent | BCH: 0.0000024, BTC: 0.00002272, NEO: 0.5584619 |
| 771d67da-e538-4bed-b094-533ee588691e | Address on File | Contingent | BTC: 0.00000001, LTC: 0.00000546, USDT: 0.57172397, XVG: 2723.6913175 |
| 006b4fa8-908d-4bf3-bcfb-2cdb6405310a | Address on File | | BTC: 0.00020661, USD: 0.00949127 |
| 48d55777-18f1-404f-bfc8-0db79ec0e53e | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00262254, ETHW: 0.00262254, RDD: 2110.01566176, USDT: 0.0372366 |
| a036b77e-9100-4e67-b8f9-19eb6eea2923 | Address on File | Contingent | XVG: 3025.8925 |
| ca6860b1-5321-428b-91c0-1bb4f44b0dbf | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001, LTC: 0.07385443 |
| 26fbd913-5145-4217-9a5a-e87d408d46fc | Address on File | Contingent | BTC: 0.00007412, DOGE: 50, POT: 3.76438764, USDT: 0.05328089 |
| fd37a357-ed63-42c7-8135-f3b5e6c86fe0 | Address on File | Contingent | BTC: 0.00000003, DASH: 0.05034206, NEO: 0.39769073 |
| 7281a534-d1f3-4fca-8088-1431517a7a1b | Address on File | | ETH: 0.00000407, ETHW: 0.00000407, NEO: 0.62644738 |
| ca20b050-ee69-474e-b042-47634e860c4c | Address on File | Contingent | BTC: 0.00000006, DGB: 48.51584085, GRS: 0.81259476, KMD: 1, SC: 987.5, UBQ: 0.52029913, ZEC: 0.03952005 |
| 3bb0963a-40cd-4e39-aaa5-979cd9117939 | No Address on File | Contingent | BCH: 0.00020608, BTC: 0.00020608 |
| 4b34a5b2-6f1b-436b-bfaf-e718b437558f | Address on File | | BTC: 0.00000002, FLR: 45.3285, GAME: 100, USD: 0.0216683, XEM: 100 |
| c38cc045-748f-4e8c-a740-3b4085fdd2d6 | Address on File | | DOGE: 79.16437209 |
| 17aa7e42-5ed6-4d9f-9449-190b3a9326f3 | Address on File | Contingent | BTC: 0.00020674, USD: 0.00358559 |
| 612b820f-4acd-465d-8d28-75dcc698c9cc | Address on File | Contingent | USDT: 5.68108777, ZEC: 0.00130306 |
| 0d041113-8538-462f-8b25-df81711b1c9e | Address on File | | POT: 3380.57217065 |
| b83b6640-e057-40a2-b49a-9da85f9c38fd | Address on File | Contingent | BTC: 0.00020684, ETH: 0.00000034, ETHW: 0.00000034 |
| 4591aab7-2a08-4ed3-808f-a96116eeae9d | Address on File | | DGB: 1.30000001, DOGE: 8, FIRO: 0.08, FLR: 0.23419725, GAME: 9.89000001, GLM: 1, KMD: 0.37132619, LBC: 1.22, LSK: 3.2, POLY: 2, RDD: 8, STRAX: 0.53, THC: 9.8, USD: 0.01366924, XLM: 0.09, XRP: 1.55, XVG: 10, ZRX: 2 |
| 1ad0dfca-c294-42a4-8539-5b60058cfd74 | Address on File | | BTC: 0.00000002, ETH: 0.00001066, ETHW: 0.00001066, OMG: 6.62932508, USD: 0.00000017, USDT: 0.01591674 |
| 1f5c8d40-fba2-4524-819d-93d0b390a482 | No Address on File | Contingent | BCH: 0.0002, BTC: 0.0002, LTC: 0.00216206 |
| 36bb8570-bc4c-4b1f-a49e-ae9504e22b63 | Address on File | | LTC: 0.07382569 |
| 560ebadf-aaf7-4db2-ba5b-f2a8babcb9b1 | Address on File | Contingent | BTC: 0.00020026, ETH: 0.00000003, ETHW: 0.00000003, FLO: 0.00001, USD: 0.0019859, USDT: 0.18002431 |
| 2fa444a7-e239-4929-9bd8-7049a3ad5909 | Address on File | Contingent | BCH: 0.00020601, BTC: 0.00020601 |
| fb517c66-47f6-4c2e-bf20-ab99012afec8 | Address on File | Contingent | BTC: 0.00000323, ETH: 0.00002846, ETHW: 0.00002846, NEO: 0.61140538 |
| 36a0af99-184f-429e-b84c-3765c8f6cf8e | Address on File | Contingent | BTC: 0.00007221, DGB: 467.49908255 |
| 0e2a09b2-b1b4-4a86-9246-6bdae6f706e5 | Address on File | Contingent | USD: 5.71035542, USDT: 0.03536272 |
| d234a43b-657e-48ec-9bc8-6b0044ae617e | Address on File | Contingent | BTC: 0.00000008, RDD: 14358.35560976 |
| 9c75bda7-73b9-4ba6-b0a5-97517aa77cda | Address on File | Contingent | BCH: 0.00870474, BTC: 0.00006025, CRW: 0.21461897, DASH: 0.00014827, DCR: 0.00073297, ETC: 0.01215981, ETH: 0.00046403, ETHW: 0.00046403, FIRO: 0.03387327, FLO: 0.20810515, GLM: 0.14930632, LBC: 0.54459883, LTC: 0.00090045, NEO: 0.00022761, POWR: 0.11222781, STRAX: 0.13861226, VAL: 0.19555915, WAVES: 0.73497219, XLM: 0.97141723, XRP: 0.0047837, ZEC: 0.00009284, ZEN: 0.0048573 |
| 0c448cd8-57c6-4b7f-ac5c-c528593f3e79 | Address on File | | FLR: 184.2262558, USD: 0.00833402, USDT: 0.5581791 |
| 1484c882-aa22-4ecc-8612-29d9ba329d71 | Address on File | | FLR: 26.88993603, USD: 4.79783273, USDT: 0.19119 |
| b38e0631-937d-42ca-84fc-cc11585bd9f2 | Address on File | Contingent | USD: 5.74527874 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f3924100-f955-4220-9482-98140e21e242 | Address on File | | BTC: 0.00000001, FLR: 2.00536743, XRP: 13.27222891 |
| 58aea9a9-e45a-4580-8638-82ccff7b9abb | Address on File | Contingent | BTC: 0.00004897, POT: 226.1395583, RDD: 10000 |
| 33918e91-3d84-4634-9815-9851ff448a16 | Address on File | | BCH: 0.00000004, FLR: 204.4294133, USD: 0.00005543 |
| aadb9cec-6e7e-4e13-a450-1f042433cbec | Address on File | Contingent | BTC: 0.00001196, LTC: 0.00000546, MANA: 11.42868343, USDT: 0.00138199 |
| ac9c61b9-633d-415d-a0d8-363ecec7d73b | Address on File | Contingent | XVG: 3023.374 |
| 914d5606-266b-4f6d-9871-1691ce13223d | Address on File | | BTC: 0.00000011, ETHW: 0.44211635, NEO: 0.52759926 |
| b7bacd2f-e1fe-4126-a2bd-b20ed92a8ff4 | Address on File | | ETHW: 1.27736781, FLR: 75.5475, USDT: 1.00009964 |
| 822d08fa-c3be-45a8-984a-aab95bd10522 | Address on File | | NXS: 50, THC: 1000, USD: 0.00420092 |
| e49b1fcc-a51d-4332-934b-6adee85ebee5 | Address on File | | BTC: 0.00000037, NEO: 0.62562808 |
| c27ec3b1-6565-4c96-af43-6458e55830ae | Address on File | Contingent | BTC: 0.00006932, SIGNA: 1568.62674419, XDN: 47516.8625 |
| c624c872-d73e-4624-89a3-102378e7a7f3 | Address on File | Contingent | USD: 5.74257217, USDT: 0.00144401 |
| 553dca29-0c44-4be4-8ca7-b874086bebb0 | Address on File | | BTC: 0.00000015, DGB: 0.01276347, FLR: 0.42985065, RDD: 6520.76068966, XRP: 2.8449032, XVG: 1000 |
| 8cbf19fd-23bf-471f-a6c8-d8fb1e6a6ae1 | Address on File | Contingent | BTC: 0.00004111, XRP: 10.73665905 |
| af21584c-5ee0-4fb9-bd16-566ebef41b76 | Address on File | Contingent | BTC: 0.00000077, ETH: 0.00001981, ETHW: 0.00001981, WACME: 171.34147035 |
| 28b75944-556a-44cd-a938-a6fb3c9a72dc | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00309432, ETHW: 0.00309432 |
| 871a31ee-dda0-4c80-a405-dab990174ec2 | Address on File | Contingent | DGB: 0.68839178, HIVE: 10, STEEM: 10, USDT: 0.02692634 |
| 9e9cbdec-3317-48f1-a03e-af3588a7e9b3 | No Address on File | Contingent | BCH: 0.00020591, BTC: 0.00020591 |
| 0e54af52-4db2-4b66-b782-5705bbdc6e60 | Address on File | Contingent | BTC: 0.00020672, LTC: 0.00000546 |
| d84062db-93f0-4ce3-8fa8-57826355c632 | Address on File | Contingent | BTC: 0.00000756, RDD: 2000, SC: 1000, XVG: 649 |
| 6be9a144-10c5-4038-911c-2bd52ff074a9 | Address on File | Contingent | BTC: 0.00020571, ETH: 0.00000835, ETHW: 0.00000835, USDT: 0.01259539 |
| 931a374b-c693-4d99-a3f0-3b436f7aa445 | Address on File | Contingent | BTC: 0.00000008, FLR: 105.9867913, XVG: 1453.90644886 |
| d45a7430-1c65-4ad8-ad68-faeabf5138b1 | Address on File | Contingent | FIRO: 3.26484083 |
| 4009e8c9-3e3b-49e2-9a44-2ec6670809b5 | Address on File | Contingent | BTC: 0.0001865, ETH: 0.00030258, ETHW: 0.00030258, USDT: 0.00004378 |
| 1204db4a-d702-4d8d-9492-1c9fbeccd3e0 | Address on File | Contingent | BTC: 0.00000076, USDT: 5.69879672 |
| 2780993e-65fd-429b-8612-19622a69fda7 | Address on File | Contingent | OMG: 5, RDD: 3275.91870968, USDT: 0.00207595, XDN: 2796.33891213 |
| f596b0cc-9103-459f-8057-25718830ff5f | Address on File | | DGB: 717.79264406 |
| c2a52a67-e33e-4191-846a-757db53ad3e0 | Address on File | Contingent | BTC: 0.00000032, ETH: 0.00000189, ETHW: 0.00000189, WACME: 46.16388525, XRP: 9.79477612 |
| 52b69b36-9933-47c2-81fb-17d57a100b31 | Address on File | | BTC: 0.0000082, ETHW: 2.69121459 |
| 20c1e207-9148-4732-9b6a-8809c6c67d94 | Address on File | | FLR: 204.0294006, USD: 0.00874798 |
| cac320c6-d6fb-462b-a94b-111ae34cf0f0 | Address on File | | BTC: 0.00008065, ENJ: 0.57153473, ETH: 0.00025485, ETHW: 0.00025485, GLM: 6, IGNIS: 2.5, SC: 65, USD: 0.07563804, USDT: 1.04345076, WAVES: 0.1 |
| efb9d213-72f8-4a01-a45a-8baeecdec61c | Address on File | Contingent | HBAR: 98.1972803, USD: 0.36074652 |
| e92d8039-bd26-46be-a9d1-2a5873076b36 | Address on File | Contingent | BTC: 0.00000046, ETH: 0.00001711, ETHW: 0.00001711, LTC: 0.00100645, NXT: 2000, USDT: 0.00051193, XVG: 9.7 |
| 75ec678d-5516-4904-81b6-846d6b18b52f | Address on File | Contingent | BTC: 0.00000023, STRAX: 12.00360112 |
| fcacd630-89c5-465d-b212-45e667918718 | Address on File | | BTC: 0.00013022, NXS: 30 |
| abb6e31c-63d8-4043-9e4f-f50b07a36909 | Address on File | Contingent | ETH: 0.00008089, ETHW: 0.00008089, SC: 1592.0598057, USDT: 0.01908318 |
| 8e40eebc-47a4-4b88-8e1e-3c64e2750743 | Address on File | Contingent | WACME: 154.0301625, XRP: 1.47056856 |
| d02331d7-7fc2-4ff9-a794-7e56a80308b3 | Address on File | | BTC: 0.0000088, NEO: 0.59976165, USD: 0.00000002 |
| b2976fb6-d623-4ba2-876b-707cc227810f | No Address on File | Contingent | BCH: 0.00020583, BTC: 0.00020583 |
| f7d08a9b-5f01-4038-94be-fdd4e5fc33f2 | Address on File | | ETHW: 0.27239549, FLR: 151.095, USDT: 0.9334429 |
| e803c88b-b94a-4faf-af86-a7973cebdb06 | Address on File | Contingent | BTC: 0.00001426, USD: 0.01080559, XVG: 2807.253 |
| e8721fa7-f227-4dd1-ae0c-754d86e5e73b | Address on File | Contingent | BTC: 0.00020663 |
| 9ea97da5-1ce4-4a61-89e9-c8b56b460d23 | Address on File | | FLR: 204.2808543 |
| ffd34103-bb6c-4565-b12a-e3a1c4061de5 | Address on File | Contingent | ETH: 0.00005202, ETHW: 0.00005202, NEO: 0.61577297 |
| 720cd6ee-8a9e-449d-bc14-9469302d1119 | Address on File | Contingent | BTC: 0.00000003, OK: 46.51786292, SPHR: 4.9875, XLM: 60.58640456 |
| 635ba7a2-a770-4f1f-a6eb-d693398215ce | Address on File | Contingent | BTC: 0.00000061, RDD: 14307.04130435 |
| 61948300-114c-4736-a667-973d1a7c8038 | Address on File | Contingent | GLM: 26.14895915, XLM: 0.7013057 |
| 8b858199-e9d9-483a-8f53-1ad4de7eabb2 | No Address on File | Contingent | BCH: 0.00020578, BTC: 0.00020578 |
| e6b99920-8f9f-4f02-8b97-91930e309480 | No Address on File | Contingent | BCH: 0.00020578, BTC: 0.00020578 |
| 40a60f2a-e0ff-4583-9641-abe003ec1d8f | Address on File | | ETH: 0.00309249, ETHW: 0.00309249, USD: 0.00002934 |
| 75a80a3d-eec3-4034-a641-cafaf989fafc | Address on File | Contingent | BCH: 0.00000054, NEO: 0.62623142 |
| 9e54042f-fabd-4f94-9068-cef063b8dcde | Address on File | Contingent | ADA: 15.66199339, USD: 0.00398772 |
| 0991eae9-63b8-4916-9048-00a037af393e | Address on File | | ETHW: 2.80106889 |
| 367b13a0-7505-4862-bedd-c876577b3ca4 | Address on File | Contingent | MYST: 23.89758624, USD: 0.00393001 |
| 4b1cd08b-a2d4-4afd-9ade-723e30a5ecf2 | Address on File | Contingent | BTC: 0.00009038, VTC: 28 |
| 6ba25f36-a6e2-4d6a-9d94-0b7ee9161c24 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000031, ETHW: 0.00000031, NEO: 0.23667763, SC: 1019.69939597 |
| d742e736-c9d5-4931-916f-7e33e078de0f | Address on File | Contingent | BTC: 0.00000026, NEO: 0.625, USDT: 0.00382555 |
| aa2f7c68-a8bf-443a-bd48-d84d18bf6d9f | Address on File | Contingent | BTC: 0.00006797, DOGE: 52.78932857, ETH: 0.00000991, ETHW: 0.00000991 |
| 0cd254da-f179-4718-b8c0-1b9993e47c26 | Address on File | Contingent | ARK: 20.49458523 |
| 02606b62-47e9-4e15-84c8-536a57d18a9b | Address on File | Contingent | BTC: 0.00020656 |
| 1d9955aa-54f8-402a-a3e4-6d2a44b17972 | No Address on File | Contingent | XLM: 64.11606411 |
| 5a27d87c-5124-42a4-be62-54fd98c661ba | Address on File | Contingent | USDT: 5.71539577 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 71e6decd-0680-417b-b0d4-124de7d7f339 | Address on File | Contingent | USD: 5.73813998 |
| 6a7c8a7d-b046-4754-bc88-e1b84f9f44d1 | Address on File | Contingent | ARDR: 72.98271353, BTC: 0.00000006 |
| a1e51c58-7f00-479a-a0b7-9a4e02b9f9aa | No Address on File | Contingent | BCH: 0.00020572, BTC: 0.00020572 |
| 438989f3-bcf8-49f4-b9df-d92c4945817a | Address on File | Contingent | BTC: 0.00020654 |
| 18f3cb99-7d83-4eca-a834-ddae0be209bd | No Address on File | Contingent | BTC: 0.00000002, XLM: 64.10224854 |
| 997c1cc6-331f-49f3-951c-54235c38b2ee | Address on File | | FLR: 203.97825, USDT: 0.005727 |
| 966cb967-b128-45d5-92c3-1f0a49344022 | Address on File | Contingent | DGB: 300, USD: 3.33725 |
| 3378f731-b407-4bf7-a083-a6b4eb909673 | Address on File | Contingent | BTC: 0.00001291, ETH: 0.00289796, ETHW: 0.00289796 |
| f0d28762-66ec-4fe0-991d-e2d2056da482 | Address on File | | BCH: 0.00059631, NEO: 0.61871196 |
| a92d7164-8b3a-40c5-ad6c-a1948f403af1 | Address on File | Contingent | BTC: 0.00004795, USDT: 0.00064085, VTC: 38.19523043 |
| b48f7579-c290-48bf-bb3a-89d205a723b5 | Address on File | Contingent | ADA: 0.00786708, BCH: 0.0372823, USD: 1.58073293 |
| 99ab682d-46ee-4378-9184-4fe288342947 | Address on File | Contingent | BCH: 0.00000022, ETH: 0.0030906, ETHW: 0.0030906 |
| bb026bfc-0f97-4bc4-872b-a00aab8ed050 | Address on File | Contingent | USDT: 5.71317344 |
| 7a8bf3d3-a71a-4b9f-b403-4d8ba7fdf85a | Address on File | Contingent | POT: 3374.13243009 |
| 108b2950-d3dc-4db8-805d-2450e50d8922 | Address on File | Contingent | BTC: 0.0000189, SC: 611.22391901, USD: 3.07155082 |
| cb8b2cef-8fe9-41aa-b9a1-b8f0b11266e2 | Address on File | | DGB: 48.90815, FLR: 48.3504, SC: 1101.04395607, XDN: 3000 |
| d14026eb-3150-4f0d-a981-41cb9c7f7145 | Address on File | | BCH: 0.00125006, ENG: 100, PAY: 400, POT: 150, USD: 0.00460864, WACME: 22.5 |
| 065f177e-0a8b-42d2-bdef-809aeb401279 | Address on File | Contingent | BTC: 0.00000003, NEO: 0.62568207 |
| 85c857af-db19-4ec9-b459-2c43199d8ab0 | Address on File | Contingent | ETH: 0.00000385, ETHW: 0.00000385, HIVE: 10, POT: 9.99, STEEM: 10 |
| 801b59c4-1990-48a9-bff2-29e3e0527929 | Address on File | Contingent | BTC: 0.00020644 |
| 3dcb65d8-575c-4df7-a231-9b5521126257 | Address on File | | NEO: 0.34509404, PAY: 240.40346898 |
| 35288eac-6937-4d06-a8ef-a8db78351e8c | Address on File | Contingent | IGNIS: 1147.00569118 |
| 63eec646-87f8-47c9-bc0d-51e62d04c05c | No Address on File | Contingent | XLM: 64.07848367 |
| 7428fa2b-6c3e-4675-bc25-fb3197a70ce9 | Address on File | | FLR: 127.3595786, NXT: 742.27632389, USD: 0.00000001, USDT: 0.07740301 |
| 3e366ad5-84ba-48ed-9b44-0361f0f19b65 | Address on File | | ETHW: 0.07168596, USD: 0.044, XVG: 2917.8375 |
| fcf29d06-d864-4d62-b30a-c4e1dc57683a | Address on File | Contingent | BTC: 0.00017738, USDT: 0.80370485 |
| 46cc15d8-810b-484e-a970-b2b491df21be | Address on File | Contingent | BCH: 0.03140035, BTC: 0.00000093, NEO: 0.24128837 |
| ee4eb437-be54-4da7-8794-807203a4695f | Address on File | Contingent | XVG: 3018.0675 |
| 43f4407f-7f01-475b-8fe8-ececa3f7c806 | Address on File | Contingent | BTC: 0.0000001, KMD: 19.53438746 |
| 9b612da3-eaae-4482-a6da-ff05fdcfc6b7 | Address on File | Contingent | BTC: 0.00000126, MUNT: 916.47873223, SIGNA: 4719.52754237 |
| 4d8732af-5520-4ed2-9186-09c436a03e46 | Address on File | Contingent | USDT: 5.71125733 |
| a017bdcc-87d6-403b-8b61-11854a5b4668 | Address on File | | FLR: 138.2572781, USD: 0.00014905, XDN: 41975.98718316 |
| 4976017e-fda0-449b-b40b-dc3c62659ecd | Address on File | Contingent | NEO: 0.04733632, USDT: 5.27888493 |
| b9fb73c0-3f21-4cad-9cbb-dc39494ea992 | Address on File | Contingent | BTC: 0.0000001, SIGNA: 5209.9540796 |
| e8abe104-5db7-495e-a4c3-3f5c0ac3c2a3 | Address on File | | BTC: 0.00000001, EDR: 505.5738613, FLR: 1.67911989, FTC: 103.930095, MUNT: 245.77418852, PINK: 566.290725, USDT: 0.00000001, VRC: 103.91300199, XEM: 9.43489335, XMY: 1063.13933654, XRP: 11.11300762 |
| 744fa8e6-51ac-4371-ad50-dfb39e0251c9 | Address on File | | BTC: 0.00000119, RDD: 14250 |
| b0637620-66f8-497b-a2a1-194e0c170ea1 | Address on File | Contingent | BTC: 0.00000049, DGB: 300, ZRX: 15.4100029 |
| f4c51a45-1dbd-4e09-a5f0-d9d77edd78cf | Address on File | Contingent | BTC: 0.00003011, FLR: 55.68905111, USD: 1.32829419, USDT: 1.99518088 |
| aca17cf0-6848-4f0a-9730-facbbf32e772 | Address on File | | FLR: 51.3723, USDT: 0.00313064, XRP: 10 |
| 1040fb87-a9fd-4e4b-804e-d0a8e93e2097 | Address on File | | PINK: 1336.68107477, RDD: 13456.13522293, USD: 0.00845726, XDN: 4718.83611111 |
| f6db8487-8db1-4194-992c-912334229c60 | Address on File | | RVN: 272.96209138, USD: 0.00005503 |
| eb04c8b6-cea3-49f3-a539-bfd6d092fe46 | Address on File | | BTC: 0.00002627, ETH: 0.00000695, ETHW: 0.00000695, NEO: 0.54441265 |
| 5250f514-ee74-400e-8b92-a34544910d73 | Address on File | Contingent | ETH: 0.00000027, ETHW: 0.00000027, XRP: 13.37287064 |
| 645697d5-9b61-475f-8a9f-2a42d798576a | Address on File | | EOS: 6, USDC: 0.00054345, USDT: 0.29067247 |
| 3884d034-47e5-401a-ac76-44c7aca62403 | No Address on File | Contingent | BCH: 0.0002055, BTC: 0.0002055 |
| 9af7a695-cbaa-4970-9ae0-4d61b8f5fb6c | Address on File | | AMP: 1685.76497907, CELO: 0.88837476, DGB: 4.69399435, RVN: 0.6865836, USD: 0.00162273 |
| f0cb795d-ac5c-4eee-98d0-2934d6341c19 | Address on File | Contingent | ETH: 0.00000127, ETHW: 0.00000127, FLR: 61.495665, RDD: 10000, USDT: 0.00080747 |
| 37535103-6cd0-497b-b95f-68081b09e99e | Address on File | Contingent | ARDR: 8.93268145, BCH: 0.00000027, NEO: 0.54759915, PAY: 0.95297675 |
| cb9ef9a6-7e99-41e6-8ebb-d6928bff4e53 | Address on File | Contingent | BTC: 0.00000719, GEO: 27.37490706, MORE: 413.07461538, PINK: 4915.55091176, SIGNA: 3715.7589, USD: 0.05709769 |
| 70b60f0f-e357-446d-b4aa-f738e77d7f28 | Address on File | | BTC: 0.00018665, ETHW: 0.24365084, USD: 0.04623055 |
| c5a2acee-38cc-48c8-b6c4-49caf2da40d0 | Address on File | Contingent | BTC: 0.0000941, CELO: 0.00582879, DGB: 299.999568, SC: 203.78588019 |
| 25b6eadb-1dc7-410f-bb52-ace962424d8d | Address on File | | BTC: 0.00020626, USD: 0.00006716 |
| fce8e614-3565-4068-a76e-0ab49a4686ec | No Address on File | Contingent | BCH: 0.0514179, BTC: 0.00000011 |
| 8abac31e-ad60-4531-a6fd-4c09e2e52e64 | Address on File | | ADA: 0.19110177, ALGO: 0.000211, BTC: 0.00000001, SHIB: 613604.76422995, USD: 0.1801886 |
| 27d6f217-0b73-4774-8c31-2d9bbbc32fba | Address on File | Contingent | BTC: 0.00000011, XEM: 181.80637472 |
| 0c237aa7-d0b0-44b3-a036-710e005212ee | Address on File | Contingent | USD: 5.72977423 |
| 36ead0c3-d9f0-410a-8e79-5c0434247932 | Address on File | Contingent | ARK: 6.77106554, BTC: 0.00000003, PIVX: 17.42227107 |
| cafce7ef-8023-4fcc-8b6c-2f6113267dc4 | No Address on File | Contingent | BCH: 0.00020541, BTC: 0.00020541 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 0964ab55-9470-4aad-aaf1-33077d1f156e | Address on File | | ETH: 0.00000001, ETHW: 0.00000001, HNS: 0.13445753, USD: 5.72655238, USDT: 0.00000007 |
| b9b3af57-f0a1-41ae-9b4f-a546fa6e1e16 | Address on File | Contingent | BTC: 0.00020622 |
| a10bdc7e-0874-48f9-b46c-54b9206a946b | Address on File | | BTT: 332.901, EOS: 3.9089, USD: 0.01194586, XVG: 1143.80558617 |
| 2435119c-d225-4feb-86a8-a2b04bd2923d | Address on File | Contingent | BTC: 0.00020619, USDT: 0.00080972 |
| 1da148af-f6bd-4a3d-b16d-2c551707c1f3 | Address on File | | ADA: 0.08320569, BAT: 4.60994837, BCH: 0.0000646, BTC: 0.00001476, DGB: 0.53753075, DNT: 29.68563172, DOGE: 3.91602428, ETC: 0.02900807, QTUM: 0.34549646, REPV2: 0.008536, SC: 8.58149988, SNT: 8.09514419, XLM: 14.33502874, XMY: 591.11795463, XVG: 84.39849544 |
| 4a221e2b-3495-4c9b-8b02-7c128a3e74e1 | Address on File | Contingent | FLR: 1.51095, SC: 400, XRP: 10 |
| 7a0f0104-8343-4c72-bd63-8442acd758b4 | Address on File | Contingent | BTC: 0.00000006, EMC2: 3.28146589, FIRO: 1.40565208, XLM: 36.01898412 |
| 079fa8c0-0c06-4a53-9c15-42330ef72e8b | Address on File | | USD: 5.72808426 |
| c1b0c21b-eb87-4c2b-8f3c-62803b4e409c | Address on File | | ADA: 0.4917174, OK: 246.3, USD: 0.27854435, USDT: 0.00076087, VIA: 120 |
| 4e09864b-587c-4dca-9540-dd332d063201 | Address on File | | DOGE: 78.81227445, USD: 0.00597277 |
| 13348235-91bb-4ba1-8daf-d29e0723a7b6 | Address on File | Contingent | BCH: 0.0047553, FLR: 1.81314, XRP: 12, XVG: 1.995 |
| 6b8da949-99ab-4778-b57c-b02d2e59c9d9 | Address on File | | CND: 5169, USD: 0.00250246, USDT: 0.03878034 |
| a8e98c24-cb70-4736-950e-1df3600a8d08 | Address on File | Contingent | BTC: 0.00020616 |
| 1b8b0425-3028-48df-8f69-9b056d5368d1 | No Address on File | Contingent | BCH: 0.00003238, BTC: 0.00003238, NEO: 0.52636128 |
| c396d78d-e684-45da-bb47-a7dd1bd1f04f | No Address on File | Contingent | BCH: 0.00020533, BTC: 0.00020533 |
| 3bcd7c72-0aaf-413b-a135-02d71ce7b49d | Address on File | | RVN: 272.70782735 |
| 43651978-7750-4277-a6bd-956f2e2874ca | Address on File | Contingent | ETH: 0.002407, ETHW: 0.002407, PAY: 117.66074178 |
| 2f4c7d0b-5b4e-4ddc-a179-0dc93fea26ae | Address on File | Contingent | BTC: 0.00000005, NXT: 69.51969057, OMG: 5.90976844, THC: 199.73953379 |
| d684ba07-872a-4b8c-98a9-cbd159214949 | No Address on File | Contingent | ETC: 0.31238486 |
| 52a33923-f2cd-4f4a-bbe2-9f2ad47c5a49 | No Address on File | Contingent | BCH: 0.00000025, BTC: 0.00000025, BTS: 665 |
| b83a6314-c95c-428d-83be-7a3f4eb7523f | Address on File | Contingent | BTC: 0.00020611 |
| b85b5b7a-9d65-457c-863f-799d67698228 | Address on File | | PAY: 185.22727273, POT: 2196.69, USD: 0.00941933 |
| 55a3c9c3-7d5e-4272-8e8c-9010df197ccf | Address on File | Contingent | NEO: 0.62469211 |
| 5906a32c-b287-420c-9e95-ff56751ca739 | Address on File | Contingent | FLR: 112.6053159, POT: 625, USDT: 1.49257517 |
| 7efcf9d7-89fb-42fc-a4b4-b5e4424f9d1b | Address on File | Contingent | USD: 0.00000001, USDT: 0.00000001, XVG: 3012.9623165 |
| 94f3e09a-4eef-4d84-b340-fb730a669d18 | Address on File | Contingent | USD: 5.72442896 |
| 8d8100e3-0ddf-40ab-81b9-92671b0b5886 | Address on File | | BCH: 0.00001005, ETH: 0.00001252, ETHW: 0.00001252, XVG: 3000 |
| 524c1cad-dbc0-482d-88a4-f3a0c4d7ccbd | Address on File | Contingent | BTC: 0.00020605 |
| 7bfc8dd6-529a-44e3-bace-69859ef1ebe1 | Address on File | Contingent | BTC: 0.00006822, FLR: 4.71496329, LTC: 0.04687827, XVG: 25.02707581 |
| 94a4cbde-9088-4707-a922-4f02518a3e0d | Address on File | Contingent | DGB: 534.04073297, USD: 1.45192439 |
| 18b77b63-bc4b-4d73-9ffe-443c813f3fdc | Address on File | Contingent | SC: 1635.49469119 |
| 2bf799a1-ac35-4eab-8fa8-f470f736b6e9 | No Address on File | Contingent | BCH: 0.00020522, BTC: 0.00020522 |
| d40689a2-bb91-48ac-944a-dfc54622ec6a | Address on File | Contingent | BTC: 0.00000002, DGB: 111.59445021, FLR: 1.6862422, XRP: 11.16014558 |
| 0fecc154-4b9a-452d-9956-efc5a310cde0 | Address on File | | BTC: 0.00000013, IGNIS: 218.42730431, RDD: 11570.331675 |
| 87ea05b1-98b4-4a38-bb80-24a5776dfe5a | Address on File | | BAT: 0.01608849, BCH: 0.00092, ETHW: 2.45644282, FLR: 0.13049114, USDT: 0.00000003, XLM: 2.35243813, XRP: 0.86363636 |
| 1a699075-c0ee-413e-929b-6c76f2c744d7 | Address on File | Contingent | BTC: 0.00006328, ENJ: 11.5, USD: 0.00027787, USDT: 0.00000001 |
| efa83a80-4914-49ca-b458-b2a046c11c87 | Address on File | | BTC: 0.00020602 |
| 966ba9c1-8860-465b-8065-2f02999eebc7 | Address on File | | ARK: 20, BTC: 0.00000353, EXP: 10.09872214 |
| 4b107547-1bef-43c4-9d25-7ac6eca82ce0 | Address on File | | ETH: 0.00006852, ETHW: 0.00006852, PPC: 0.0000518, USD: 5.59608525 |
| 25686e24-a95e-4a59-901f-72ae8b8c29e2 | Address on File | | USD: 0.00829001, XLM: 63.85328185 |
| 21ece3e8-ac34-4512-be23-2acc622e361b | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000015, ETHW: 0.00000015, XEM: 24.36494496, XLM: 44.32501845, XVG: 519.827105 |
| b8b70ca9-efc6-4cdb-82f0-9ea34511da49 | Address on File | | ADA: 15.41035937, BTC: 0.00000287 |
| 991b55bf-5e86-4534-a3ce-37e906fff6d6 | Address on File | Contingent | BTC: 0.00001414, FLR: 121.9893992, SIGNA: 1382.48869439, XDN: 5395.90296875, XMY: 3500 |
| fcedbe93-dcd0-4790-ad26-950525204f2d | Address on File | Contingent | BTC: 0.00020597 |
| da2039a1-f960-44f5-aa2d-45f0b9c3e794 | Address on File | Contingent | BTC: 0.00000085, XMY: 138842.74484536 |
| 0d51e011-bdb9-4525-a862-b9ad64163a41 | No Address on File | Contingent | BCH: 0.00020514, BTC: 0.00020514 |
| cb94733e-4424-4433-89be-6c478ee70ccd | Address on File | | CEL: 21.8136 |
| b3d2c4a3-a909-4987-80d0-c831ddd09867 | Address on File | Contingent | ADA: 9.43667056, BTC: 0.00000001, DOGE: 0.52630774, USD: 0.00097034, VTC: 19.30750951, WAXP: 0.00000019 |
| 7582e2df-c6de-4c22-bccc-6911777fd9a4 | Address on File | Contingent | SC: 505.48245873, USD: 3.95211477 |
| b01e3445-eb6a-42a1-8cd9-6c79fb3563d7 | Address on File | Contingent | BTC: 0.00020594 |
| f8041b1c-524a-4b79-a22d-ada0ded49203 | Address on File | | BCH: 0.00733413, BTC: 0.00000001, MANA: 10, POT: 100 |
| ff6d06c2-90da-47dc-affb-d7467dc0e34f | Address on File | Contingent | BTC: 0.00009255, XEM: 100 |
| df683bda-c9d0-40a8-a665-f46fe8b3d7bc | Address on File | Contingent | DGB: 101.18009862, SC: 1403.28043707 |
| 95671fda-89bc-43da-9174-23334d1abc99 | No Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, DOGE: 78.79, OK: 0.0002175 |
| 791aa324-1a0d-41b0-8fa8-76b7bc81d7e2 | Address on File | | ADA: 0.01472355, ETHW: 0.29529405, NEO: 0.55721392, USDT: 0.00316786 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b66d6928-c8f5-45a4-a111-922ad1f1fa5c | No Address on File | Contingent | BTC: 0.00011229, POT: 17.86887705, QTUM: 0.9975 |
| 7cb73f41-f23e-4ddc-b29c-f563d8cec020 | Address on File | | BTC: 0.00000014, ETH: 0.00002608, ETHW: 0.00002608, GLM: 5, NEO: 0.5 |
| f2be3bc1-7353-4c65-a0a4-3cf1bebf750a | No Address on File | Contingent | BCH: 0.00020508, BTC: 0.00020508 |
| 7b5c6fdb-ee04-4ad5-ba59-9d6af53608a9 | Address on File | | BTC: 0.0000001, RDD: 14293.34375 |
| 44a13fa1-6c0f-4600-95f1-c5bffc612627 | No Address on File | Contingent | BTC: 0.0000164, XRP: 12.28298373 |
| 79a743c7-6228-4baf-9835-c447c13e11d7 | Address on File | | ENS: 0.55, USD: 0.00000001, USDT: 0.00000003 |
| 87a9bc07-c0c2-43f9-8e29-03de9e1bdf07 | Address on File | Contingent | USD: 5.71999763 |
| d9942ec3-41e1-4d5d-8fa5-d7b937c8604e | Address on File | | DGB: 0.2, ETH: 0.00308098, ETHW: 0.00308098 |
| 3f6a5662-37d0-440b-96e6-20bd5f6de444 | Address on File | Contingent | HBAR: 86.12716117, USD: 1 |
| 5ec59bc0-20df-4596-9994-96683a8112e5 | Address on File | | BTC: 0.00020043, USD: 0.15125352 |
| 17db222b-7757-4785-ab0a-d68c00f10b8f | Address on File | Contingent | XDN: 129854.38141827 |
| bf25b4b6-0be7-4501-bbaa-8ec1a3b4f45f | Address on File | Contingent | BTC: 0.00017799, USD: 0.77448742 |
| 8f401ed5-dd83-489e-a8ef-558b7f9abde2 | Address on File | | BTC: 0.0000002, EMC2: 44.19360712, IGNIS: 440.49195459, USD: 2.96515085, USDT: 0.13884227 |
| 26a85cc3-e073-42d1-9237-91e949eb953f | Address on File | | ETHW: 0.09416299, PTOY: 347.7426287, WACME: 20.8681135 |
| 0113d9af-2553-4713-ab13-f8822a6051aa | Address on File | Contingent | BTC: 0.00020586 |
| b60388f4-2fa9-473b-9994-2b6bf7a1d7cb | No Address on File | Contingent | BCH: 0.00020503, BTC: 0.00020503 |
| c99bdbd7-1a30-44a6-aa50-eff13ff565b1 | Address on File | Contingent | PIVX: 25.99422262, USD: 0.00000415 |
| 7b00fefa-f94f-4733-9cfd-5ef2319bd8d2 | Address on File | Contingent | BTC: 0.00002931, DGB: 32.3762204, USD: 0.03523983, XLM: 51.5103622 |
| 91d6e5b1-5ae1-4473-90cc-2ecdf62bbcd1 | Address on File | Contingent | ETH: 0.00029398, ETHW: 0.00029398, USD: 5.17295802 |
| d7b14a68-3dfd-4523-8131-494305edc6c1 | Address on File | | EXP: 8.69571622, HIVE: 9.975, STEEM: 9.975 |
| dc990053-b635-4b62-ba5b-6c05531b28d9 | Address on File | | LTC: 0.07346367 |
| 28658236-5f19-4359-b458-f05feaa76b66 | No Address on File | Contingent | BTC: 0.00020583 |
| 9c273e20-081a-43df-98b8-142f2b5cc0a6 | No Address on File | Contingent | DOGE: 78.76 |
| 7252a59d-093e-4beb-8939-1449790b7a50 | Address on File | Contingent | ETH: 0.00000049, ETHW: 0.00000049, WAVES: 3.45440719 |
| 48ce4d00-1ff5-4a4a-ae94-08be938fa48b | Address on File | Contingent | ARDR: 52.48383624, BTC: 0.0000003, THC: 100, USD: 1.24210694, USDT: 0.1217737 |
| d442088d-f961-4423-9df9-8ecee8f0cdf9 | Address on File | Contingent | BTC: 0.00010069, USD: 0.03344555, USDT: 2.87554198 |
| eeda1d59-5b7c-4f7b-9c85-e17071463992 | No Address on File | Contingent | BCH: 0.00000006, BTC: 0.00000006, LBC: 42.70424545, SC: 1520.89933333 |
| 70d540b9-5efc-4f96-8330-4619167a6a5a | Address on File | Contingent | USDT: 0.01044528, XEM: 181.17758621 |
| 5d2c6b92-5a8c-450e-99f5-8d61d9c60e97 | Address on File | Contingent | BCH: 0.00000301, NEO: 0.62381136 |
| c94e1b99-3f9e-4e17-ade7-076586c5d980 | Address on File | Contingent | BCH: 0.00063045, BTC: 0.00015088, ETH: 0.00078436, ETHW: 0.00078436 |
| 5327b446-4a86-482c-b8eb-d4334cc2f1db | Address on File | Contingent | BTC: 0.00001766, XVG: 2750.98670302 |
| 3c7f3752-9a11-4be9-a034-ab21038722e9 | Address on File | Contingent | BTC: 0.00000234, DOGE: 70.43666289, USD: 0.31560587, XTZ: 0.2443 |
| cebf0a6d-e4be-4b23-80c2-783b9b8004ce | Address on File | Contingent | BTC: 0.0002058 |
| 641728eb-b07d-494c-ab06-58612d9e5be9 | Address on File | Contingent | GAME: 15.95655834, SC: 1011.72897399, USDT: 0.62349518, XVG: 706.5240321 |
| aca7502f-04da-431e-89d8-1685d4a0b525 | Address on File | Contingent | BTC: 0.00000309, NEO: 0.61443227 |
| 444346a4-6639-4a90-b0fe-b1035e8a0ba8 | Address on File | Contingent | BCH: 0.00002428, BTC: 0.0000195, ETH: 0.00278327, ETHW: 0.00278327, SC: 2 |
| c08e6432-9d66-47b0-b81a-31c79ceceb9a | Address on File | | BTC: 0.00000004, ENG: 8.32494149, FLR: 202.4906271, USD: 0.0000035, USDT: 0.00018691 |
| 61b9f694-7d51-4b68-877b-47903598bfc7 | Address on File | Contingent | BTC: 0.00000002, DGB: 700, UBQ: 4.7697 |
| 49023eb0-e522-4657-82ec-cb95e3f11f49 | Address on File | | BTC: 0.00008134, USD: 3.45710929 |
| 170f55b6-d773-46fb-afcf-4dfd7df3e7d1 | Address on File | Contingent | XDN: 129796.32823579 |
| a50ddd6d-919b-4a3b-aef5-4ec67ec06912 | Address on File | Contingent | BAT: 0.00232741, BCH: 0.00000037, BTC: 0.00000077, ETH: 0.00294551, ETHW: 0.00294551, NEO: 0.02487372 |
| 1857d659-9721-452e-b84b-2d17df9eddaf | Address on File | | BTC: 0.0000106, ETH: 0.00000207, ETHW: 0.00000207, FLR: 67.99275, IGNIS: 5, LTC: 0.00000546, NXT: 10, RDD: 2000, XEM: 20, XVG: 1065.40192778 |
| 2e31ec36-22e7-49f4-be46-eddb2a44d9d0 | Address on File | Contingent | BTC: 0.00000006, HIVE: 10, STEEM: 10, USD: 0.00393842 |
| 20d17fa2-c95c-426a-9eb8-6753d70dff6a | Address on File | Contingent | ARK: 0.90709921, BAT: 13.41497119, USDT: 0.00027494, XDN: 362.41888013, ZEN: 0.3232489 |
| 53e985d4-3d37-4ea6-ba62-632b71f42db1 | Address on File | | ETH: 0.00000021, ETHW: 0.00000021, SC: 1633.04687532 |
| 0435ccc0-8f61-415e-97bb-489b49ea7275 | Address on File | Contingent | BCH: 0.00000033, BTC: 0.00020575 |
| e4b175e1-eebf-4f42-8fed-08f32a5972e7 | Address on File | Contingent | BCH: 0.00000169, BTC: 0.00000014, DGB: 570.40761376, XLM: 1.15679575, XVG: 550 |
| f8ef369f-6097-4144-8af0-49485cc72c96 | Address on File | Contingent | BTC: 0.00018069, USD: 0.69575792 |
| 0d75fe33-ff24-4d08-ad49-c9897645905c | Address on File | | BTC: 0.00000031, WACME: 171.98168035 |
| faeab888-4398-4da3-9a25-086abfb7520f | Address on File | Contingent | BTC: 0.00005978, RDD: 10018, USDT: 0.04726422 |
| 1f3487ab-e43b-4428-9a02-69dd1242cd2b | Address on File | | USD: 0.05231685, USDT: 5.64025094 |
| 277f0bd5-ffbe-4a1e-a41e-44aec2b3c459 | Address on File | Contingent | BTC: 0.00020572 |
| 0b03f0d3-dd02-476d-ab96-a0cb64837521 | Address on File | Contingent | BCH: 0.00000137, ZEC: 0.01099638, ZEN: 0.67120997 |
| 591f5b9e-cb08-4141-ba3c-12f182605751 | Address on File | Contingent | BCH: 0.000201, BTC: 0.000201, VIA: 3.39 |
| 5f2f9451-0298-42a6-9ed2-eeec542c4a38 | No Address on File | Contingent | BTC: 0.00020571 |
| 3b083a69-c83a-4f0e-b8fe-6eaafad77c17 | Address on File | Contingent | NEO: 0.62351392 |
| 45254298-65d0-48e7-a770-0bcf78ab3470 | Address on File | Contingent | BTC: 0.00000305, ETH: 0.000006, ETHW: 0.000006, LTC: 0.01, SNT: 200 |
| dfe3fa53-7cfc-4a76-b3c6-228fe5d72018 | Address on File | Contingent | USDT: 0.00505042, XEM: 181.24034687 |
| 2818766e-49df-4856-b995-f8c767ebad5d | Address on File | | BTC: 0.00000382, USDC: 5.59123134 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d0191c46-f8dd-4348-a924-bc1e8362fc22 | No Address on File | Contingent | BTC: 0.00011587, UBQ: 55, VTC: 10 |
| c2ba387c-8ff1-4235-a925-06252e9b9b96 | Address on File | | ETHW: 0.46897878, USDT: 4.73410008 |
| 5b005aa4-7af7-473c-bfb9-e0083aa15c54 | Address on File | Contingent | DGB: 714.18777236 |
| e546b17c-9d61-4056-ae5e-5ab5af29ff35 | Address on File | Contingent | DGB: 714.18756527 |
| dedf1a64-ab8f-46bf-a91f-c4cb554f3da2 | Address on File | Contingent | BTC: 0.00020565 |
| 597867ea-0ecb-4310-a953-ea232d0f8379 | Address on File | Contingent | BTC: 0.00015304, SC: 361.41304348, XVG: 61.95652174, XWC: 1.44 |
| d75aa1dd-9a77-4e6b-a62e-0e63ca2930c4 | Address on File | Contingent | BTC: 0.00000006, MEME: 99.1456958 |
| 0aeed98a-4ac1-4661-ab78-dfec9927b647 | No Address on File | Contingent | BCH: 0.00008798, BTC: 0.00008798, DASH: 0.03175977, MUNT: 3487.90770668 |
| 631b195e-76fc-47ec-9fbe-dd3e166334a5 | Address on File | Contingent | SRN: 1651, UBQ: 118.63006097, USDT: 0.01099875 |
| 733e0e8e-531f-4847-b896-7bbfadb1294d | Address on File | | QTUM: 2.18230481, USDT: 0.08813753 |
| 00a3237b-9120-48bc-a151-6e7ca9113e4e | Address on File | Contingent | FLR: 42.08290544, OMG: 5, XRP: 0.51951048 |
| 4916d4d0-0bd7-4a4a-8c1c-a61bac5cf77a | Address on File | Contingent | BTC: 0.00000479, WAXP: 95.8594062 |
| 89a77e7e-8498-4cf6-9091-336cadac3f2e | Address on File | Contingent | ADA: 10, IGNIS: 250, RDD: 2000 |
| 6876f276-d84b-400d-80f9-455e22707641 | Address on File | Contingent | LBC: 100, USDT: 4.77289165 |
| 06ec52e1-eaaf-4651-afbb-9b9445cd3ba1 | Address on File | Contingent | ARK: 2.39176513, BTC: 0.00000002, XMY: 542.22071186, XRP: 11.711182 |
| bfa28e58-566e-4bd6-ab22-d27772be341f | Address on File | Contingent | BTC: 0.0002023, USD: 0.03090579, USDT: 0.0606271 |
| 458ca928-9459-41cc-ab51-7bb0c876e2b1 | Address on File | | BTC: 0.00000046, BTT: 53671.89, ETHW: 0.02376149, FLR: 30.219, FTC: 205.74968673, LBC: 115, MONA: 7.95084459, USD: 0.00000002, USDT: 0.00000001, XMY: 148.33176253 |
| 22cd9485-36c0-4d29-a98c-6ef065068359 | Address on File | Contingent | ARDR: 59.96135681, BTC: 0.0000348, ETC: 0.00033832, USDT: 0.02579181 |
| edcd0611-c53c-4a73-a6b2-23f490045820 | No Address on File | Contingent | BCH: 0.00020478, BTC: 0.00020478 |
| c3ce1228-cb3b-4c66-8d74-2761ce368e1f | Address on File | | BTC: 0.00000298, VTC: 48.81814291 |
| 75436fbc-bf9b-4ba5-b18c-730f448082d6 | Address on File | Contingent | ETH: 0.00001255, ETHW: 0.00001255, USDT: 5.6653903 |
| d8d4856c-54b9-4cbd-a557-3299b961b1fc | Address on File | Contingent | BTC: 0.00020522, USDT: 0.0099844 |
| c6c4deef-0d8d-403f-aed5-9dbddff1b546 | Address on File | Contingent | BTC: 0.00020531, USDT: 0.00745295 |
| 01816a06-3341-46d0-bb07-7b6151b0e31a | Address on File | Contingent | BTC: 0.00000003, DGB: 423.52009693, ETH: 0.00000162, ETHW: 0.00000162, SC: 503.16371681, XDN: 565.18389662, XVG: 280.63919052 |
| a8622984-1966-429d-bb52-77fd4df5e05e | Address on File | Contingent | ETH: 0.00000003, ETHW: 0.00000003, HIVE: 10, STEEM: 10, USDT: 0.00000001 |
| 13b47c7d-fbe4-4637-bbb6-7193e17863cb | Address on File | | HIVE: 10, STEEM: 10 |
| 5226a999-664a-466c-afda-72a1b3ea5521 | No Address on File | Contingent | HIVE: 10, STEEM: 10 |
| b4d1441a-ef34-4576-bd32-d521a042b6d1 | Address on File | Contingent | HIVE: 10, STEEM: 10 |
| 4587c2b5-493a-446f-bdcf-90769b4bd85f | Address on File | Contingent | BCH: 0.00000027, BTC: 0.00000027, FLR: 0.00105147, NEO: 0.6219458, XRP: 0.006959 |
| fe1eba04-bde3-40b5-a303-f833ade086eb | Address on File | Contingent | DOGE: 77.9, HBAR: 1 |
| 823db92e-0447-4c05-9368-6054d0a92d67 | Address on File | Contingent | USD: 5.70999369 |
| f39d1fbf-dbb0-4357-8c54-bf7010fb51fd | Address on File | Contingent | BTC: 0.00000029, RDD: 14254.7671 |
| 3c208c45-c6c7-460c-9ed4-c0663854d5f2 | Address on File | Contingent | MEME: 99.12171561, USD: 0.00001419 |
| 8484d5c0-a847-4b1d-aa47-3f422529c8c9 | Address on File | | BNT: 0.00075917, DNT: 50, DOGE: 0.0378125, FLO: 104.19457729, FLR: 0.10966127, FTC: 50, IGNIS: 57.206625, IOC: 5.50953754, KMD: 1, LSK: 0.00060726, LTC: 0.01002753, MEME: 10, NAV: 11.8850258, NXT: 104.41325, POT: 100, SIGNA: 528.53320087, THC: 100, XDN: 1000, XLM: 0.01621989, XMY: 1000, XRP: 0.72577697 |
| 7bbdce32-9021-4079-b6da-4a8f488a1441 | Address on File | | HNS: 302.087825 |
| 2caf9bff-0c05-4c6f-86e7-05887cdacf28 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00002656, XVG: 2616.53539585 |
| bde3e1aa-b4b5-475d-8bc5-9566154b377d | Address on File | Contingent | BTC: 0.00000027, POWR: 10.49992346, STORJ: 0.00000007, USDT: 3.99402871 |
| b0e964e7-30cb-4672-b788-6bc25660b7c5 | Address on File | | BTC: 0.00000001, BTT: 8265750.259, ETHW: 2.78607207 |
| 34b68f14-caf5-4ce0-87c1-c987179392e1 | Address on File | Contingent | BTC: 0.0001988, SIGNA: 165.6, USDT: 0.00383101, XLM: 0.00000031, XVG: 0.00006848 |
| d286eb1a-e14d-46e2-a57b-430b0dc16758 | Address on File | | BTC: 0.00020546, SC: 0.28005441 |
| 02ced84f-9e7f-4fcb-983e-bfb0ec18fee9 | Address on File | Contingent | USD: 5.70857208 |
| 4ec4dff8-312d-4416-8342-473d546a82ff | Address on File | Contingent | LTC: 0.00000546, USDT: 5.68539604 |
| fa31262e-7655-42e5-badd-1f4880c4fd55 | Address on File | Contingent | BTC: 0.00000002, NEO: 0.61306777, USDT: 0.08885393 |
| 3da7178d-876f-4e8f-ab40-7d6dc0a4b2e7 | No Address on File | Contingent | BCH: 0.00020466, BTC: 0.00020466 |
| c1dd6209-ef67-4c6a-9e50-aba62b00df23 | Address on File | Contingent | LTC: 0.07167762, XMY: 3129.48613582 |
| 9d716fff-e029-4b37-aec5-06adec3c8b89 | Address on File | Contingent | BTC: 0.00020536, REPV2: 0.00013227, XVG: 0.91986323 |
| 50b5002b-ed9c-48eb-bbeb-9f4f777c40e8 | Address on File | Contingent | ETH: 0.00124231, ETHW: 0.00124231, USD: 3.40174127 |
| 7f592257-00c9-4192-8f5e-025b2716de44 | Address on File | Contingent | BTC: 0.00020544 |
| f61d6477-d879-4463-8d50-3400b707ed39 | No Address on File | Contingent | BCH: 0.05122386, BTC: 0.00000007 |
| 3f9c123d-683b-4586-bbfd-a69ea992a6b0 | Address on File | | NEO: 0.52795792, USD: 0.00837938, USDT: 0.8565045 |
| 78c49bb2-1f48-4d3c-867e-ec07f70ffaf4 | Address on File | | ADA: 0.08825377, BTC: 0.00020426 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 7b3b2440-92eb-4d34-adc4-74637d6a0888 | Address on File | Contingent | ADX: 0.00871557, ARK: 0.00000001, DGB: 0.00000001, DMT: 0.00000001, EMC2: 0.00000001, ENG: 0.00000001, ETC: 0.00000001, EXP: 0.00000002, IGNIS: 7.22948725, NAV: 0.00000001, PIVX: 0.00000001, POLY: 0.00000002, QRL: 1.49902608, QTUM: 0.00000002, RLC: 0.00000002, STORJ: 0.00000002, STRAX: 4.45186878, TUSD: 0.00702085, UBQ: 0.00000001, USDT: 1.28893791, WAVES: 0.00000001, WAXP: 0.00000001, XLM: 6.13708655, ZEC: 0.04669851 |
| 489098f6-72a4-4cea-a7aa-f86a4d9eff74 | Address on File | Contingent | BCH: 0.0002046, BTC: 0.0002046 |
| ee66f2ce-0424-43b2-86ca-b99328bf81f8 | No Address on File | Contingent | BCH: 0.0002046, BTC: 0.0002046 |
| c8d884d0-a878-4e0b-ad18-fb5c860d1420 | Address on File | Contingent | XVG: 3003.542 |
| c621f1e8-c4eb-4f20-883f-d07662e35e5e | Address on File | Contingent | BTC: 0.00000435, USD: 4.25656012, USDT: 0.3443684, XDN: 20526.56203972, XLM: 0.88723966 |
| e8e9b10b-b822-495e-87d0-bdc0a6fd1863 | Address on File | Contingent | USD: 5.70659054 |
| 635a41c8-b835-4532-95fe-2b7e273d881e | Address on File | Contingent | BTC: 0.0000001, USDT: 0.00366937, XVG: 3000 |
| efe0eae5-7519-4858-bb33-0066999318b2 | Address on File | Contingent | BTC: 0.00009233, PTOY: 226 |
| fe6e4d20-0476-426f-a126-7b520850ecc5 | Address on File | Contingent | BCH: 0.00071471, BTC: 0.00000012, XEM: 178.52202166 |
| 22a7dd5d-3a06-4a3a-a99e-bc3570eb9f69 | Address on File | | BTC: 0.00003911, FLR: 0.08254981, THC: 1992.4420274, XRP: 0.54634375 |
| 71c80cce-5b94-49b9-a2bb-f9b799911f4c | Address on File | Contingent | BTC: 0.00020539 |
| 11965224-03aa-4344-b511-5d89fa86c72f | Address on File | Contingent | OMG: 6.61443789, XDN: 175.96060993 |
| f446e9b8-3071-45b9-924b-95df4ebe71ad | Address on File | | ARDR: 0.0000018, USD: 5.70505779 |
| 0d5fd7fa-12a7-4fee-ab73-8abd04031cbf | Address on File | Contingent | LTC: 0.01, NEO: 0.25406763, RDD: 440, SYS: 20 |
| 74e815b9-a04e-4a3e-a2b8-b19f1d9071ee | Address on File | | BTC: 0.00000002, KMD: 9.62736026, SC: 822.59769231 |
| 9492bdc1-6bb8-4d78-974b-e85a4aea628f | Address on File | | ALGO: 25.49877233, DGB: 185.70098811, USD: 0.02415876 |
| be39f233-b843-40ab-96e8-6ec6074dd9f4 | Address on File | Contingent | BTC: 0.00018404, LSK: 0.65826527, USD: 0.02108506 |
| 94a6db63-59f3-4990-813f-a5c3c67d01ec | No Address on File | Contingent | ZEN: 0.71560818 |
| 3a11d50f-982d-4269-bd62-f13db47d5f80 | Address on File | | BTC: 0.00000003, ETH: 0.00000001, THC: 2592.32223326 |
| 8b972c54-9e1f-4ce1-b95b-2a266a0aff10 | No Address on File | Contingent | BTC: 0.00000014, NXS: 80.50918824 |
| 522d3766-4c15-43f4-9c8b-93051b7d90bc | Address on File | | IOTA: 18.13652217, SC: 0.00000088, USD: 2.43200001 |
| 3f7d2d4c-6a0c-4f3e-b1f2-23fcf7ba26b2 | No Address on File | Contingent | BCH: 0.00020449, BTC: 0.00020449 |
| 47a43a62-6d36-4dc1-9dc4-85cd299cba27 | Address on File | | BCH: 0.01078463, BTC: 0.00000003, ETH: 0.0000001, ETHW: 0.0000001, FLO: 5417.09972578, USD: 0.0008344 |
| 9558de04-3a6f-4c50-9f1a-7d8a27f37ae0 | Address on File | Contingent | NEO: 0.62195298, USD: 0.00326902 |
| c4c50f9e-a54d-43bb-9f26-b3d7689501b7 | Address on File | Contingent | BTC: 0.00000002, TRX: 0.00009055, VAL: 1.995, WAVES: 0.9975 |
| 82c8ec7f-2ca8-469a-a2e4-4a6909600f1d | Address on File | Contingent | ETH: 0.00002616, ETHW: 0.00002616, USDT: 5.63213518 |
| 31245814-7e82-494e-b77a-13531ba24690 | Address on File | Contingent | BTC: 0.00020529 |
| 3deafe5c-710b-4b9d-86e8-06dd0f84deb6 | Address on File | | LBC: 600, LINK: 0.02776278 |
| 572d1abe-af72-479d-a596-fac8e3c03443 | Address on File | | BTC: 0.00015719, MTL: 0.07935585, USD: 1.24796769, USDT: 0.00512144 |
| 89a43d32-2425-41ad-b393-ac8af3a861d7 | Address on File | Contingent | BTC: 0.00000006, XVG: 3000.59859718 |
| d64bdaca-088f-409d-8839-3a940a3dfa53 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000117, ETHW: 0.00000117, SC: 1116.50045455, USDT: 0.00228023, XLM: 20 |
| 4c57aefa-7f2a-40ba-b52e-53e543c2da98 | Address on File | Contingent | BTC: 0.00010488, USD: 2.78899534 |
| 1a2dbccc-14c5-4a7d-8023-2b6051e98aff | Address on File | | FLR: 104.6252505, USDT: 0.93383831, WACME: 55 |
| 2bd3d294-acea-400f-be75-234814d6d98f | Address on File | Contingent | BTC: 0.00000005, USDT: 0.00120296, XVG: 3000 |
| 0fcb6c8e-a746-4f9f-88a3-241a015f4f51 | Address on File | Contingent | ETH: 0.00307252, ETHW: 0.00307252 |
| a90f7786-020a-43b0-9665-dd8e922bbd29 | No Address on File | Contingent | BCH: 0.00020444, BTC: 0.00020444 |
| ba383a06-7e43-4021-b67c-b6ad3631724e | Address on File | | ETH: 0.00161092, ETHW: 0.13782043, USDT: 2.42361929 |
| 4003026c-c1ae-4731-b38a-a01b569c12bd | Address on File | Contingent | USDT: 5.67947802 |
| 13a484c3-3250-4394-9d34-e010a9615791 | Address on File | Contingent | BTC: 0.00020525 |
| 7dec8398-35a5-4e82-abcc-be1ec63f419e | No Address on File | Contingent | BCH: 0.00020443, BTC: 0.00020443 |
| d121f25f-0fef-4a65-8187-be85f9ef8e3c | Address on File | Contingent | BTC: 0.00000027, NEO: 0.62132812 |
| 861c1d79-6852-4815-811a-412b75185c71 | Address on File | Contingent | BCH: 0.0000005, BTC: 0.00000243, LSK: 0.10861519, XLM: 61.9005811 |
| 452e5070-868f-4dc3-a4cb-d95bcb438f2e | Address on File | Contingent | BTC: 0.00016582, VTC: 9.4975 |
| 750395e2-9f6e-4c3f-bcb4-1b42c13c90e2 | Address on File | Contingent | BTC: 0.00020523 |
| b55ebf1e-64f2-4268-954f-299c8d5bf931 | No Address on File | Contingent | BCH: 0.00020441, BTC: 0.00020441 |
| 12294eb5-6ca6-4b8c-a9bd-94887a1104db | Address on File | Contingent | ETH: 0.00000039, ETHW: 0.00000039, LTC: 0.06347786, USD: 0.75956703 |
| 264758fe-1e2b-49d0-a54c-04ebb43ccbed | Address on File | Contingent | ETH: 0.00307182, ETHW: 0.00307182 |
| 9c19a4a9-0841-45c3-ba4b-3b55e20ab954 | Address on File | Contingent | BTC: 0.00001203, ETH: 0.00269579, ETHW: 0.00269579, FLR: 0.12345567, PTOY: 0.71875, XRP: 0.81707317 |
| b1d03203-0aa7-4999-8131-1fe9d0bb9325 | Address on File | | BTC: 0.0000002, FLR: 202.6367076, USD: 0.00134082 |
| 2649ead8-234f-409d-8a94-f5fbd8e83ce8 | Address on File | | ETH: 0.0000104, ETHW: 0.0000104, SC: 825.56172078, USD: 2.79189265, USDT: 0.00009805 |
| c02a10b0-ece6-4c8a-90cc-064b3d92fa4a | Address on File | | NEO: 0.62201038 |
| 15e989e2-d3ba-4638-a210-7872203bb0d1 | Address on File | | ARK: 20.35941 |
| 974d3ca4-110f-4786-95cc-6a4609641291 | Address on File | Contingent | BTC: 0.00000203, PIVX: 0.56802184, ZEN: 0.69240914 |
| ce618000-dc12-4320-81e4-f0eb3f4f09e7 | Address on File | | ADA: 0.004, BTC: 0.00000015, ETH: 0.00000604, ETHW: 0.00000604, FTC: 601.76487857, LRC: 0.02, PAY: 0.30897626, VTC: 37.73226532 |
| 9ec994b9-d001-4703-addd-3d26dfc0cc1e | Address on File | Contingent | ADA: 15.56534142, USD: 0.00039488 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 8de3c9d0-bd84-48c3-8c22-512d9f6fdfc5 | Address on File | Contingent | BTC: 0.00000006, ETH: 0.00000079, ETHW: 0.00000079, FLR: 0.151095, MEME: 91.38800435, XRP: 1 |
| 38333c92-41a3-43c7-a694-b326c86fd000 | Address on File | Contingent | XVG: 3000 |
| 50f10cee-3b2d-415e-936e-9f167a0df917 | No Address on File | Contingent | XVG: 3000 |
| e72a3cdc-1cbb-4cf4-a2eb-4c058846d85f | Address on File | Contingent | LSK: 5, NXS: 15, POT: 180 |
| 84692b8c-2c77-44da-a2f4-cecf336b9352 | Address on File | | USD: 5.69991781 |
| da43c2a7-ab72-4c14-bea1-91e2e2a58ac7 | Address on File | | ADA: 13.84982357, LTC: 0.008, USD: 0.00491617 |
| c6fe9270-2585-4986-aa12-7571c65e2fb8 | Address on File | | BTC: 0.00000001, SC: 1626.86312193, USD: 0.00507269 |
| cd645d6e-b12e-462b-9de8-f6340d783cef | Address on File | Contingent | BTC: 0.00000011, FLR: 1.98833069, USDT: 0.00024039, XRP: 13.15947375 |
| 1f919f6a-1b6b-4256-87cc-1bb7a1f3db3e | Address on File | Contingent | BTC: 0.00020515 |
| eea519af-3474-436c-9c48-8f0917408f4f | No Address on File | Contingent | GLM: 26.25164634 |
| 7c6632be-0cde-4818-8c05-3c0a302e8300 | Address on File | | BTC: 0.00001285, NEO: 0.55729997, PAY: 21.856784 |
| 9a86f40b-b468-4520-b80e-83970b09ee49 | Address on File | Contingent | DASH: 0.1363917 |
| d4c0ce39-5770-4ee2-befc-64537e073445 | Address on File | Contingent | USDT: 4.55808924, ZEC: 0.03384954 |
| e9055cd8-e774-4b0d-85b4-66c0c7fc3026 | No Address on File | Contingent | BCH: 0.0002043, BTC: 0.0002043 |
| ab844ff0-acaa-4f03-9743-1db56444163e | Address on File | Contingent | BTC: 0.00000355, DOGE: 77.12924343 |
| 99237d62-7bad-4aed-9372-ee4c10ef79d6 | Address on File | | BTC: 0.00014627, ETH: 0.00002019, ETHW: 0.00002019, THC: 701.64126612, USD: 0.05356843 |
| 488e36ab-e016-4c25-af3d-a7f66603c19a | Address on File | Contingent | ADA: 0.00035704, USD: 5.69790773 |
| e703e0b1-9f72-411f-a784-62dc13a87738 | Address on File | | APE: 1.55372242, BTC: 0.00000001, BTS: 39.41503615, ETH: 0.0000619, ETHW: 0.0000619, USD: 0.00149495, USDT: 0.00000001 |
| fa1abfeb-364b-47ab-815c-cdae1f9bd445 | Address on File | Contingent | OMG: 0.80884359, USDT: 4.98121611 |
| ecc27ca7-eab7-4ef0-976c-b68e8377e91c | Address on File | Contingent | BTC: 0.00020509 |
| efc02d97-977c-4626-afc7-1100ae03f6a0 | Address on File | | BCH: 0.00000002, BTC: 0.00000002, SC: 1530.33655172, VEE: 136.30526256 |
| e0ebbe62-c98a-4de2-ad0e-dcc88b7699d0 | Address on File | | FLR: 90.657, XEM: 100 |
| de1594f4-c533-4710-8e98-12f07f089c2c | Address on File | Contingent | BTC: 0.00020508 |
| c5e21d7d-ef0d-427e-bfae-121775720f89 | Address on File | Contingent | BTC: 0.00000002, XRP: 13.29152109 |
| 508c9540-7b58-44af-ba33-e36a993e4af5 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00000001, ETHW: 0.00000001, OMG: 5, PTOY: 100 |
| 283f4f5e-e5a1-4091-870a-374688b2eb7c | Address on File | Contingent | BTC: 0.0000001, SC: 1627.0017764 |
| 2f3665f0-17ed-4ce0-9ab6-2ad7d8507a23 | Address on File | | BAT: 0.002, EDR: 8728.45042352, USDT: 5.41298803 |
| e09b9a56-ce1a-4e71-953e-13ebaa902d76 | Address on File | Contingent | ETC: 0.00001538, ETH: 0.00001136, ETHW: 0.00001136, MAID: 0.04616171, SC: 0.00269663, SYS: 0.01, USD: 5.65352939, VAL: 0.00630852, ZEC: 0.00000029 |
| 01cb4db0-d9f1-4661-bf7e-f7459e81f62a | Address on File | Contingent | SC: 1580, USDT: 0.1659904 |
| ec510136-b0c6-42dd-9edb-40166542dc96 | Address on File | | TRX: 83.16212331 |
| b96e0f9e-5c82-4d68-949c-00eec231e125 | Address on File | | DASH: 0.07413146, KMD: 8.85935167 |
| 838d825c-d73a-421a-89a7-819a4de39a0b | Address on File | Contingent | BTC: 0.00005922, SC: 1157.5 |
| 5f96b20a-2b13-4ffe-8158-a132b14cc7b5 | Address on File | Contingent | BTC: 0.00000002, FLR: 44.62423767, RDD: 11104.78210651 |
| 35ee2015-34b1-4d8b-aebd-e51a6f01ff41 | Address on File | Contingent | BTC: 0.00000004, ETH: 0.00018081, ETHW: 0.00018081, SC: 1531.29928094 |
| d76b6f8d-a214-4e86-82b3-6c04e42fb4cd | No Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000005, DGB: 711.83966636 |
| a7e14a0e-a621-4ce9-ad7f-cc69f3b95290 | Address on File | Contingent | PPC: 13.985009 |
| 04535f0c-9ed4-4c3c-9cd4-127e9c9f5fed | Address on File | | USDT: 5.62691453, XLM: 0.52086892 |
| 9883dbbc-9842-493c-8a61-6395f31eea32 | Address on File | Contingent | BTC: 0.00000006, SC: 1626.93725046 |
| 66fe4e72-cac6-4602-8c15-0a6cda7c7bd4 | Address on File | Contingent | BTC: 0.00004143, VTC: 39.41722224 |
| 245f0806-33c9-44d9-a1e8-32473dc80d0b | Address on File | Contingent | BTC: 0.00018708, USD: 0.49845395 |
| 69365ae2-401a-4db1-a1d6-396ca525d7da | Address on File | Contingent | BTC: 0.00020502 |
| 83aee7c6-adc9-4c86-b9de-421dcd256947 | No Address on File | Contingent | BCH: 0.0002042, BTC: 0.0002042 |
| 0461eb9f-72dd-4e4d-8bfc-72301c3a88cc | Address on File | Contingent | XVG: 2997.623 |
| 2c140474-adc0-4683-8acc-dae5844b76c5 | Address on File | Contingent | ADA: 15.55179962 |
| 6abf6ae7-fe6d-49e7-9ac3-86a958216e4c | Address on File | Contingent | USD: 5.69506398 |
| bc180c51-3a2d-4878-8deb-e2cddebbb4d2 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00000275, ETHW: 0.00000275, FLR: 1.98588161, XRP: 13.14326491 |
| 9d5995ce-7271-4b0c-aaa0-16c57ea6c501 | Address on File | | ADA: 0.93700936, NXT: 0.00029461, SIGNA: 4858.88252149, USD: 0.00696901 |
| 1d6c0427-db99-48d9-aff3-da3a966912c6 | No Address on File | Contingent | BTC: 0.00000007, LTC: 0.03287785, OMG: 3.6375104 |
| 708f4470-d63c-4d92-8e68-3a83a598fff5 | Address on File | Contingent | BTC: 0.0000387, USDT: 0.16024993, XDN: 101226.95037 |
| 0517aeef-317d-48a0-8952-f98d0a524605 | No Address on File | Contingent | BCH: 0.00020415, BTC: 0.00020415 |
| 04e99dc1-f7c2-4e30-a242-b3e7423787a4 | No Address on File | Contingent | BLK: 0.222, DASH: 0.00181, DOGE: 56.7, LTC: 0.01926423, VRC: 0.128 |
| 7abd6996-023e-41dc-bdd4-6e78230e2785 | No Address on File | Contingent | ETH: 0.00306805, ETHW: 0.00306805 |
| 4fc60c22-1c5e-422d-b289-3aa826253930 | Address on File | | BTC: 0.00009831, XDN: 67273.96793906 |
| 06c69dc7-8512-437b-bab2-6b7441157f23 | Address on File | Contingent | TRX: 83.125 |
| f6caa48f-93aa-44c2-8600-272b49a7b8c7 | Address on File | | ETH: 0.00304733, ETHW: 0.00304733, USD: 0.03797191 |
| 54b3fc40-e651-420b-9a7b-19da21423681 | Address on File | Contingent | LBC: 568.46062478, USD: 0.46324617 |
| 256369bb-2b07-4167-b2c8-b9f42423a73a | Address on File | | RDD: 14232.67914869 |
| 3eb25617-16ff-4056-b3da-aed5f9dce5c3 | Address on File | Contingent | BTC: 0.00000522, LBC: 170.15562321, PIVX: 18.09664743, USDT: 0.0011998 |
| b5879d75-650c-4687-811a-2ffd10f2393c | Address on File | | BCH: 0.00000031, EMC2: 12.22772444, FLR: 103.472865, USD: 2.67262005 |
| 4ae9e86f-91b7-4aa4-970d-f570923541bd | No Address on File | Contingent | BCH: 0.00020409, BTC: 0.00020409 |
| fe54558e-222e-41dd-8c77-a95fd9387b8c | Address on File | Contingent | GRT: 48.52921585 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 3184ae3a-223b-48ff-b24d-ef9a0db97a69 | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000003, NAV: 4.6818759, NEO: 0.09976406, RDD: 4900, SC: 752.1971804 |
| db1c4f96-4291-418c-9938-9a1750ecc964 | Address on File | | BTC: 0.00010011, XDN: 66094.10866545 |
| fdc867f0-da6c-4b26-b7de-d9c5771998c1 | Address on File | | STMX: 1388.336 |
| d475e5e2-c0a8-48a9-9a36-1c8d1305aa20 | Address on File | Contingent | ETH: 0.00306694, ETHW: 0.00306694 |
| 76531b8c-6c40-46da-b236-5a2dbebf1d39 | Address on File | Contingent | BTC: 0.00020489 |
| 51160153-8caf-4dd8-81af-4ad3a1b11bc8 | Address on File | Contingent | BTC: 0.00001937, RVN: 243.63059704, USD: 0.03763836 |
| 159fc0b0-873d-472e-bd7d-4c04c09c747c | Address on File | Contingent | BTC: 0.00000069, ETH: 0.00000892, ETHW: 0.00000892, NEO: 0.61569149, USDT: 0.01326255 |
| 1591d86c-f469-4c95-811b-7add50ced015 | Address on File | Contingent | DOGE: 72.05173314, USD: 0.46082229 |
| 418ea098-d346-4c87-80ce-b71db4756259 | Address on File | Contingent | BTC: 0.00000001, DGB: 711.4154693, USDT: 0.00000001 |
| 96853660-7b5d-4b1a-a117-4ebc89d644b0 | Address on File | | WACME: 171.5203587 |
| 4262ee9a-f622-489d-b5a2-ebc471a6ccdf | Address on File | | BTC: 0.00000002, FLR: 1.81314, XRP: 12, XVG: 261.45 |
| d4e4107f-d78a-454d-8394-6336d701a06f | Address on File | Contingent | BTC: 0.00000004, USD: 5.69014086 |
| 5447049a-19f9-49eb-b455-0b36ddc984d3 | Address on File | Contingent | BTC: 0.00017286, USD: 0.88869591 |
| aeb9839a-2825-420a-8f86-22750d73248f | Address on File | Contingent | BTC: 0.00000008, NXS: 80.34701857 |
| f31c69f6-32bf-4ceb-93d5-6fb29ddfc909 | Address on File | | RDD: 2000, SC: 350, USD: 2.63534616, USDT: 0.16367014, XVG: 455.84609223 |
| 92582503-3656-4682-81f6-9c9f3de8d865 | Address on File | Contingent | BTC: 0.00000086, ETH: 0.00002343, ETHW: 0.00002343, NEO: 0.61356819, OMG: 0.00002198 |
| f4cfd953-4952-4b05-a25d-3ea03fed1b0b | Address on File | Contingent | BTC: 0.00020484 |
| 6ce90c35-679a-4364-b06c-85cc48a8fc7b | No Address on File | Contingent | BCH: 0.00020308, BTC: 0.00020308, GAME: 2 |
| 9b143dd9-000c-40bd-93bb-629efce289e5 | No Address on File | Contingent | BTC: 0.00000016, BTS: 2.2, XLM: 63.31861471 |
| 75569246-b362-4b5d-abd1-77e9d658862c | Address on File | Contingent | USD: 5.69025549 |
| af5b5044-8145-460b-895f-8a13324402c3 | Address on File | | QTUM: 1.5, USD: 0.99493986, USDT: 0.00021634, WACME: 25 |
| 364d0eb2-e1f6-43f5-a7fe-7ffcaca9748f | Address on File | Contingent | BCH: 0.000204, BTC: 0.000204 |
| 11bcc917-7123-4972-b902-960c95fb6520 | Address on File | | BTC: 0.00000238, RDD: 13999.5, USDT: 0.02392639 |
| fa33155d-4490-49ea-b9c8-e1f622fb174a | Address on File | | BTC: 0.00020047, USDT: 0.02735504, XVG: 48.81721222 |
| 5bef6177-4fd7-49b7-9f8e-89f96d3cd447 | Address on File | Contingent | BTC: 0.00011961, EMC2: 60.68505631, FIRO: 0.03469916, PINK: 0.0108103, PIVX: 0.97283882, USDT: 0.07888829, VTC: 4.93469624, XMY: 6.16809111, ZEN: 0.111 |
| 33ef4b54-9e3a-49c0-8a3f-43e1f21fde47 | Address on File | | BCH: 0.03140033, XLM: 24.49228189 |
| 12291eda-fe78-443f-a49c-01722d1c7a34 | Address on File | | FLR: 202.4667047 |
| 90f90f82-89bc-48a3-a660-94e4efded85d | Address on File | | DOGE: 5.12274544, USD: 5.31690446 |
| fbe38b91-f4c6-42e5-8fcf-20141d365064 | Address on File | Contingent | BTC: 0.00020477 |
| 272e45df-a9ba-4248-b0e8-747cdd48309c | Address on File | Contingent | BTC: 0.00000751, HBAR: 100 |
| 70449d57-f8fb-42a9-910d-01d79d3ddc3a | Address on File | Contingent | BTC: 0.00000071, FLR: 0.55323922, NEO: 0.39781736, SNT: 17.97449834, USDT: 0.00299163, XRP: 3.66153225 |
| d545901c-942e-4a82-a43c-18657c087c1b | Address on File | Contingent | BCH: 0.00000183, BTC: 0.0000305, NEO: 0.52820364 |
| 33d24cf9-d28a-47a6-af38-77373bdca571 | Address on File | Contingent | USD: 5.68845762 |
| 26f97864-60a3-466a-965e-c22b6920addd | Address on File | | XVG: 2993.903 |
| 31c26738-d4e1-4f30-a3f8-9b6a23f070e6 | No Address on File | Contingent | BCH: 0.00020394, BTC: 0.00020394 |
| 6d082b5a-e1de-4b49-8c2d-2278d3345fb8 | Address on File | Contingent | BTC: 0.00000282, NEO: 0.61211314 |
| 4838636a-aa57-42da-bc16-d73e76d60265 | Address on File | Contingent | BTC: 0.00002735, NXS: 69.60710198 |
| a47a503d-286a-444d-ab20-7cbd350f0f5a | Address on File | | BTC: 0.00020474 |
| f8f0c175-cb16-4e19-bcdb-89749168f4eb | Address on File | Contingent | SYS: 46.96750641 |
| 9a555780-f8fa-4ea5-9bbf-4c9c46ac2ffa | Address on File | Contingent | BTC: 0.00000093, DASH: 0.1355, USDT: 0.00071015 |
| de031822-daf2-4465-81de-bdbf522fb762 | No Address on File | Contingent | BTC: 0.00000186, KMD: 11.05601768, VTC: 20.74750234 |
| 0b38d897-853f-4cac-82cc-e9af336d66e2 | Address on File | | DOGE: 78.0170876, USD: 0.0236292 |
| 6886c071-e633-4d71-82fa-e60adef84170 | Address on File | Contingent | BCH: 0.00000133, ETC: 0.29806373, NXT: 80 |
| 4409b787-ea46-41f9-a441-cedde1af5760 | Address on File | Contingent | BTC: 0.00000004, DASH: 0.06432082, FLR: 3.777375, LSK: 2, RDD: 2900.30353261 |
| 0f4da187-a5ff-4813-86eb-97ac8061f659 | Address on File | Contingent | FLR: 1.98531248, USDT: 0.0000267, XRP: 13.13949822 |
| 75e28df1-7d84-4cfa-a5df-abc073c7ab8c | Address on File | Contingent | BCH: 0.00000152, BTC: 0.00008108, ETH: 0.00096684, ETHW: 0.00096684, PAY: 50, USD: 1.08051434, USDT: 0.02467329 |
| e3059d8d-d6ce-4862-8602-01803b5a3ac4 | Address on File | Contingent | BTC: 0.00000064, POT: 3335.02669258 |
| 38c1aa0c-67eb-4004-bcce-79bb56c6aeb0 | Address on File | Contingent | BTC: 0.00000004, RDD: 6741.46722067, XVG: 1573.4717899 |
| 7db5d19e-a753-46e1-b721-b9a4c5564a35 | Address on File | | BAT: 0.26975198, BTC: 0.00000009, MONA: 10, POT: 880 |
| 798a440d-d9f3-430c-8888-65e14a832117 | Address on File | Contingent | ETH: 0.00306398, ETHW: 0.00306398 |
| 223e218f-4bf3-4424-9bab-75fcb79bcc82 | Address on File | | USDT: 0.00290592, VTC: 20, XEM: 107.21884449 |
| 6b6b2281-8b5a-4e78-af7a-4e5115b42507 | Address on File | | DOGE: 0.01970507, ETHW: 2.77445911 |
| 1333af18-37df-422b-b2fa-d59264706dfd | Address on File | Contingent | RDD: 6021.27231707, SIGNA: 2965.4065687, USD: 0.01557037 |
| bfaaaace-de8a-4acc-ba96-b30a5ba2d8cd | Address on File | | BCH: 0.00000035, PAY: 530.99668479, USDT: 0.00417198 |
| 0e9af844-2a46-4859-b2c7-11c92b060a9d | Address on File | | BTC: 0.00000041, FLR: 1.98074401, XRP: 13.10926248 |
| d9a3118c-af91-4473-bceb-75fc76ecdaed | Address on File | | BTC: 0.00020145, USD: 0.08896974 |
| 1471b398-336a-404d-9ba1-f482cb0078ee | Address on File | | ALGO: 0.05204496, BTC: 0.00001013, LINK: 0.79085423, USD: 0.17887923 |
| dcf5a122-c8d9-44b6-bcbc-6f285cdb3974 | Address on File | Contingent | USD: 3.46891598, USDT: 2.2074523 |
| 78802eaf-f2c2-46d4-b41a-8f2f80216708 | Address on File | | ETH: 0.00004809, ETHW: 0.00004809, FLR: 75.60986207, FTC: 2, GLM: 3, LSK: 1, MYST: 6.75638311, USD: 0.00000434, XDN: 1000, XEM: 9 |
| c8ba7c75-1b37-46ed-893c-6147d127e720 | Address on File | | DOGE: 78.30530408 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 53fa9374-a1b5-4146-a915-9156250ee580 | Address on File | Contingent | BTC: 0.00000002, DGB: 128.30990278, FLR: 1.50717263, XRP: 9.975, XVG: 178.97865803 |
| e9233618-f5ba-4f56-946e-09f509c009aa | Address on File | Contingent | BTC: 0.00020462 |
| 84802461-8d63-464e-87ef-9ebdbdb71b95 | Address on File | | FLR: 90.95918849, USD: 2.9052352, XTZ: 0.2443 |
| 9a7bfaad-73c9-4f61-b415-6425af4eadb0 | No Address on File | Contingent | DGB: 710.50652472, MUNT: 0.33652711 |
| dad26253-2b9e-4b25-98bb-2cc64c559dc0 | Address on File | Contingent | FLR: 202.0334461, USD: 0.00687636 |
| 35bb9918-fc78-4a90-a56c-d97f87c942f6 | Address on File | | BTC: 0.0002046 |
| e26ef3bd-d70c-45be-b703-4d6560fcf022 | Address on File | Contingent | BTC: 0.00000003, GRS: 16.10867402 |
| 7846f046-7151-4492-9ff1-16fc45adebf9 | Address on File | Contingent | BTC: 0.00002658, NEO: 0.53947554, USDT: 0.00114696 |
| b1325791-2a1f-474f-88fe-3578c15a5a29 | Address on File | Contingent | ARDR: 5.975, POT: 9.965, SC: 1484.9 |
| 2d83bcc3-155d-4f29-88e4-60862caa9d27 | Address on File | | BTC: 0.00020445, ETH: 0.00000127, ETHW: 0.00000127, USDT: 0.0013631 |
| 47d19554-e1ba-4b0b-97bd-67ac7ad9f4f9 | Address on File | | BTC: 0.00000007, FLR: 1.56997139, LTC: 0.00000546, NXT: 93.98046484, OMG: 0.88666667, USDT: 0.00020063, XRP: 10.3906244, XVG: 82.37985 |
| f2f2c808-44c1-47ab-9d1a-2b09d5d619d4 | Address on File | Contingent | BCH: 0.00101935, BTC: 0.00000068, NEO: 0.60565573 |
| 5d6baf08-5dc3-40ea-b1df-7bb179d7246d | Address on File | Contingent | ADX: 1.995, ANT: 0.9975, ARDR: 0.9975, BAT: 0.9975, BTS: 0.9975, DOGE: 0.9975, FTC: 0.9975, GAME: 0.9975, GLM: 0.9975, HIVE: 2.9925, IGNIS: 0.49875, LBC: 3.99, MAID: 0.9975, MUNT: 0.9975, NXT: 0.9975, SC: 0.9975, SNT: 0.9975, STEEM: 2.9925, USD: 0.00471111, XEM: 0.9975 |
| bc2c6697-24d5-4ab0-b0dc-ccdb83cfe0af | Address on File | | ETHW: 2.77359415 |
| b6eff015-f793-46d0-9a03-514b431f78d5 | Address on File | Contingent | ENJ: 16.48227282 |
| ac980133-8aba-461a-bb00-25fcbdec272f | Address on File | Contingent | ETH: 0.00306205, ETHW: 0.00306205 |
| c707505e-ec8d-44da-8856-a29cfe424632 | Address on File | | SC: 1623.70833333 |
| 93c786c5-130a-4642-adc7-39074d90b77c | Address on File | Contingent | USD: 5.68295598 |
| 01d09401-f1c8-48f4-a311-4988df4d7109 | Address on File | Contingent | DOGE: 78.27731146 |
| 14a71937-b2bd-4bb7-969c-c6ad0424a6bc | Address on File | | ETHW: 2.77, USD: 0.0069708 |
| 19cbf58b-e0e2-4114-af2d-0aa2f94e4351 | Address on File | Contingent | BTC: 0.00020016, XVG: 64.18918919 |
| da6039b1-8e0e-46a6-ac96-820ca7d05a1a | Address on File | Contingent | BTC: 0.00020455 |
| 1f1ee4b2-ef4f-4e6c-9dc3-95b3406ab1d8 | Address on File | Contingent | FLR: 202.2275187 |
| 3c481f01-91e0-4012-9d1f-ca499103d8ff | Address on File | | ADA: 15.44874055, USD: 0.02522843 |
| a7484f6b-0238-42bf-bc82-d13980eb866c | Address on File | Contingent | ARK: 20, USDT: 0.00135401, VTC: 0.70394229 |
| 57f67842-a4f3-4a27-82f1-fb6d1c4dc235 | Address on File | Contingent | LTC: 0.073 |
| 4b57aad7-1892-47a8-9135-bf26e1df1b9a | Address on File | Contingent | BTC: 0.00002129, RDD: 12376.32608942, USD: 0.09970692, USDT: 0.04046036 |
| 791098fe-ae67-4b55-b92a-21692793a70d | Address on File | Contingent | BTC: 0.00020444, DGB: 0.20800092 |
| 0a008e01-47cb-442f-92e5-2bfd3359b25f | Address on File | Contingent | BTC: 0.00001206, ETH: 0.00288044, ETHW: 0.00288044 |
| 6c742451-bbf1-492c-aa59-32994365e7af | No Address on File | Contingent | BCH: 0.00005482, BTC: 0.00005482, MYST: 5, RDD: 5000, XLM: 10.63400803 |
| c59bb3d2-0a3f-4c1f-9b66-7aa9c5a0d474 | No Address on File | Contingent | BCH: 0.00020366, BTC: 0.00020366 |
| 8b30d292-a521-46dc-9d0b-fa5d54e1f3de | Address on File | | SC: 1621.33324888, USD: 0.00579849 |
| 84ea165b-5bd6-4e44-a60b-74a8d0f2daff | Address on File | Contingent | AMP: 223.55110937, BTC: 0.0000633, USD: 0.00000001, USDT: 0.02015262, XVG: 1688.66348412 |
| 8e8d581d-b30a-4e88-9821-285a32ac22a6 | Address on File | Contingent | ETH: 0.00000003, ETHW: 0.00000003, SIGNA: 5000, USD: 0.18007523 |
| 9d046741-895f-4173-9037-2b099964516c | Address on File | Contingent | ADA: 1.35680681, BTC: 0.00000053, OMG: 6 |
| 26e8a594-59be-475f-9b74-d81e5330ee21 | Address on File | | BTC: 0.00000225, DOGE: 0.81160361, ETH: 0.00129238, ETHW: 0.00129238, LTC: 0.03333446, USD: 0.56516169 |
| 6914944f-9145-46c3-ac86-28f3ac72790f | Address on File | Contingent | USDT: 0.01662433, XLM: 63.27508009 |
| 6eda41eb-c9f3-48e6-9528-9fb18ba73961 | Address on File | | ETHW: 0.058131, FLR: 197.8857725 |
| 2c483060-4dd9-4a1d-9ebd-421c271cf17b | Address on File | Contingent | GNO: 0.05000003, NAV: 0.00029942, NEO: 0.0028125, XVG: 0.38324461 |
| 294c681b-a112-4650-83ce-a8ab2c0dfe33 | Address on File | Contingent | BTC: 0.00000034, LSK: 6.54430789 |
| 8074cb25-a525-4610-8db7-070081e3e574 | Address on File | Contingent | BCH: 0.00020361, BTC: 0.00020361 |
| 759548c2-49a3-4e15-9274-72035e0b855c | Address on File | Contingent | BCH: 0.00093817, BTC: 0.00019775, ZEC: 0.00243646 |
| c39ae7fc-4a37-4cff-9b67-9b7740e1f3d3 | Address on File | | BCH: 0.00000018, FLR: 1.01889464, LBC: 300, XRP: 6.74340408 |
| 6a3087d6-3463-4a56-95fd-04c2491044f9 | Address on File | Contingent | BTC: 0.00000446, RDD: 10000.1899, USD: 1, XDN: 12594.40430769 |
| a9e75502-91fd-45b7-a1b5-b0474218f760 | Address on File | | FLR: 201.9489156, USDT: 0.00380782 |
| aa946000-c5d7-40c3-9999-ab0ee90f2605 | Address on File | Contingent | BTC: 0.00000019, ETH: 0.00305676, ETHW: 0.00305676 |
| 0fe7374a-1276-4d17-a664-e4d9f8050399 | Address on File | Contingent | USD: 5.67803474 |
| 0d6aa866-45f0-479f-9635-e3eaa2456bf3 | Address on File | | BCH: 0.00008111, FLR: 201.7425526 |
| 00962c8f-3270-4c8c-aca7-39472d94e94c | Address on File | Contingent | DOGE: 78.20833464 |
| 0a857785-f221-4b2d-af93-b46fb30d9511 | Address on File | Contingent | BTC: 0.00001468, MTL: 5.04306114 |
| df1afcfa-ff68-41a7-bc65-958dea9e9959 | Address on File | | ARDR: 9.76186593, ENG: 20, FLR: 1.51806992, RDD: 585.34148936, XEM: 8.428718, XRP: 10.04712216 |
| 0ec84a4b-d910-4d38-aec2-a2e65349dbd5 | Address on File | Contingent | NEO: 0.60638417, USDT: 0.11955307 |
| 8695b23f-8cc9-4909-b9a4-ca2137247193 | Address on File | Contingent | FLR: 112.1305679, USDT: 2.51624889 |
| a49e6184-1760-44af-9ac3-9dc498149991 | Address on File | Contingent | BTC: 0.00020435 |
| f3b20095-f1cb-42e2-829f-1f72a156d17f | Address on File | Contingent | BTC: 0.00020191, ETH: 0.00003643, ETHW: 0.00003643 |
| 6b7228f3-5eb3-432e-b932-fcee597de3fe | Address on File | Contingent | ADA: 15.49548919, BTC: 0.00000008, USDT: 0.00011177 |
| b6bb08bd-bd49-4320-8948-add039f141a6 | Address on File | Contingent | LSK: 2.9, NAV: 0.0124584, NEO: 0.33828551, USDT: 0.01213686, XLM: 0.000748, ZRX: 0.23656307 |
| 68d2f31e-db67-4859-8c84-a9f1a45b8658 | Address on File | Contingent | LTC: 0.00000546, SC: 1621.75567416 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 6f8f9553-e7b4-4de0-8446-51376e550e76 | Address on File | Contingent | BCH: 0.0030002, BTC: 0.00000002, HIVE: 8.98648649, STEEM: 8.98648649, XLM: 2.34015834 |
| e1f23800-c426-4e08-a81b-184db1eccddc | No Address on File | Contingent | BCH: 0.0002, BTC: 0.0002, DASH: 0.00147733, NAV: 0.86720393, VRC: 0.13186703, XWC: 0.03144423 |
| e4163563-d387-46ff-bcbb-0a261238a40d | Address on File | Contingent | BTC: 0.00000028, XVG: 2983.31753425 |
| b8e8498d-8348-4d38-9bd2-10ad969424a6 | Address on File | | RVN: 270.28289739 |
| 806daa94-abe6-49de-ab91-50fc52f8d0c5 | Address on File | Contingent | BTC: 0.00020431 |
| 9b568d13-04c1-4d01-98e7-364c5c84f293 | No Address on File | Contingent | BTC: 0.00014623, KMD: 5, UBQ: 6 |
| d545ccd3-66ad-4741-880c-f0674da34a0f | Address on File | | BTC: 0.00000041, ETH: 0.00302556, ETHW: 0.00302556, GEO: 3.02688367 |
| b8be7561-3d78-4de5-899f-450f9921186d | Address on File | Contingent | HIVE: 15.23577939 |
| 58f005bd-e02a-4069-beff-5700aa026fb1 | Address on File | Contingent | BTC: 0.00000002, DGB: 656.05903846, XMY: 478.57355603, XVG: 214 |
| 42c51c8c-2cf2-4c9f-a5e6-ec98787d7ac2 | Address on File | Contingent | USD: 5.67504565 |
| 21e4dafb-55a5-4b70-8286-e05eec610ab8 | Address on File | | GAME: 199.69, NXT: 1097.34999999, USDT: 0.00299456 |
| f0be10e4-f401-43ab-b630-256a3f1a4007 | Address on File | Contingent | MONA: 1.63658737, NEO: 0.30033873, NXT: 63.9559735, QTUM: 0.26249931, STRAX: 2.74119418, USDT: 0.00027064, XDN: 1826.08695652 |
| cbce8d79-c563-44a7-bf74-e69576fbabfb | Address on File | | BTC: 0.00000043, FLR: 201.5173249 |
| 49f279b8-36b8-4d1b-a031-2fef0ca095ea | Address on File | Contingent | BTC: 0.00000045, USD: 5.66202835 |
| 7cce1bf8-e22d-419c-9299-5cf6eb3f6df2 | Address on File | Contingent | BTC: 0.00006817, NEO: 0.41251442 |
| e226fc13-54ea-4aa6-902d-da1ec34934fa | Address on File | | USDT: 0.06851764, XVG: 2950.34730016 |
| 66df8fcc-0137-4972-9068-b052ff95608a | Address on File | Contingent | DOGE: 78.04643064, USD: 0.00824512 |
| 05d89498-29d8-40a5-b91e-e4e14f26db44 | Address on File | Contingent | BTC: 0.00018476, NEO: 0.05907496 |
| c1c73268-079a-44f8-b0d3-ffef514c8acb | Address on File | | PINK: 44643.08788328, USD: 1.20983486 |
| 5e5f7054-13f2-4f68-a449-ecd8e756ea39 | Address on File | Contingent | BTC: 0.00020424 |
| 50f9ea5a-e05a-41ef-a310-eb9efdfafa79 | Address on File | | ADA: 0.12800646, BTC: 0.00000389, ETH: 0.00077819, TRX: 57.22070211, USD: 0.0151569, USDT: 0.14077712 |
| ab33a345-f8b3-4271-b4ef-ffb8de6d727e | Address on File | Contingent | BTC: 0.00020386, USD: 0.01 |
| 206c160b-e5c6-4ea2-97fe-035d90b73e4e | No Address on File | Contingent | LTC: 0.07288462 |
| 2613ee70-e700-4e13-8889-e486ee71562b | Address on File | Contingent | BTC: 0.00000001, FLR: 107.88183, USD: 2.63846985, USDT: 0.00297062 |
| 6f15a5cf-9750-4357-8ddf-ae45e440d4c3 | No Address on File | Contingent | BCH: 0.00000026, BTC: 0.00000026, STRAX: 11.29313764, XDN: 6131.56565329 |
| 2dd39df3-becb-491a-b0c0-f94850291c81 | Address on File | | BTC: 0.00000001, ETHW: 1.35474767, USD: 0.00001351, XDN: 65769.60637768 |
| d64312a0-e311-4eff-aec6-c472d476528e | Address on File | | HNS: 300, USDT: 0.0027982 |
| 5938d309-b6c7-4362-8d69-108cda488377 | Address on File | Contingent | BTC: 0.00000003, DGB: 708.98236111 |
| 6b91afe3-2c0e-42d3-a807-30983b271f3b | Address on File | Contingent | BTC: 0.00020419 |
| 13e6475e-65ec-4d74-9e74-17b014ce58db | Address on File | Contingent | ETH: 0.0030444, ETHW: 0.0030444, USDT: 0.02205543 |
| d020b2ca-334c-4763-b026-fcd1080d245a | Address on File | Contingent | ADA: 1.37077652, ANT: 0.0005429, BTC: 0.00015538, EXP: 0.00509235, FLO: 0.04904116, GAME: 0.00126731, GNO: 0.00043201, MEME: 0.00275202, MTL: 0.00677258, MYST: 0.03627348, NXS: 0.57199727, PART: 0.00110502, QRL: 0.00616679, QTUM: 0.00049228, SIGNA: 0.17917224, STEEM: 0.00041201, UBQ: 0.00906414, USDT: 0.01909406, WAVES: 0.42248955, ZEN: 0.00320598 |
| cd44e8a6-86ee-4880-966e-b0387f297b0c | Address on File | Contingent | USDT: 0.00130721, XLM: 63.36232596 |
| 1af0e5b8-7a1d-4eba-bce6-42d6c7cb3ed6 | Address on File | | ETH: 0.00042665, ETHW: 0.09442665, RVN: 0.41295341, USD: 4.679099 |
| c387759e-f9de-47ab-b2e0-96a9ebbf5741 | Address on File | | BTC: 0.00000061, ENG: 538.00284279, ETC: 0.00583747, USDT: 1.2, WACME: 80.62697345 |
| f9c338d3-d9d8-483b-b96e-6abb48f6cdce | Address on File | Contingent | BTC: 0.0000174, VTC: 45 |
| e5cb8035-cb0d-485a-b687-a4ca5fbf7348 | Address on File | | BTC: 0.00015869, RVN: 47.77509754, USD: 0.2598435 |
| 70ed43bb-4610-4b79-a144-c7524784ffaf | No Address on File | Contingent | BCH: 0.00020334, BTC: 0.00020334 |
| 0b0e2ecb-cc3e-4126-bda1-69acd74658a6 | Address on File | | BTC: 0.00008451, LINK: 0.00596724, MANA: 3, PINK: 6574.67404333, RVN: 0.51064353, USDT: 0.00000001, WAXP: 20, XMY: 772.49008315 |
| 0e0ff8a1-3548-479d-9017-13edeec53218 | Address on File | Contingent | BTC: 0.00000687, HBAR: 100 |
| 6368ce48-6b3b-4dd5-be8c-d2e3238f7bcf | Address on File | Contingent | BTC: 0.00000324, USDT: 5.55856352 |
| df6865d9-6acb-454a-b3ba-9665df570cf5 | Address on File | Contingent | BTC: 0.00000413, DOGE: 70.49878035, USD: 0.43779294 |
| 365a3705-fb33-48c9-a1a0-de5102a740d2 | Address on File | Contingent | BNT: 10, POT: 50, THC: 569.701995 |
| 8f179a0b-f395-4235-927d-aa01d1ec6a33 | No Address on File | Contingent | BCH: 0.00020329, BTC: 0.00020329 |
| 5af3ed33-0a9a-44c0-823b-9cfed32cf0ab | Address on File | | BCH: 0.00000027, DGB: 1, ETHW: 0.1250036, FLR: 79.78378581, POT: 851.74043681, USDT: 1.69224429, XVG: 9 |
| 072a3d6f-b40e-477e-b1ff-1421045f99c7 | No Address on File | Contingent | BCH: 0.00020328, BTC: 0.00020328 |
| b88512c3-41d1-40c7-8c2f-9cc2a0328238 | Address on File | | ADA: 5.45190385, BTC: 0.00000003, ETH: 0.0000007, ETHW: 0.0000007, NAV: 3, POT: 4, THC: 1568.95591525, XEM: 3 |
| 6f1a90c4-06fb-4ca8-9b25-c9d5c0f07a10 | Address on File | Contingent | ETH: 0.00000002, ETHW: 0.00000002, THC: 1000, USD: 3.39762769, USDT: 0.07184415 |
| b24b5dd0-b877-4ef1-aab4-6bc8394db253 | Address on File | Contingent | BTC: 0.00000004, ETH: 0.00305423, ETHW: 0.00305423 |
| 0cb0d81d-7f7d-47d7-aa1a-5f38b96e39ef | Address on File | Contingent | USDT: 5.64706655 |
| 44b81797-e326-452f-b2da-9a4135374ced | No Address on File | Contingent | BTC: 0.00020408 |
| 179c033e-ce57-461d-852e-55d12c5f82ae | Address on File | | DOGE: 78.09216298 |
| 58c10611-744f-4d19-a071-17a693bef5b2 | Address on File | Contingent | BTC: 0.00020389, ETH: 0.00000279, ETHW: 0.00000279 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 2159de63-3ace-40eb-866f-c7c4e9e2f11d | Address on File | Contingent | BTC: 0.00002498, DGB: 621.89022277 |
| 4ade32d9-0676-483a-8d5c-7914c1975145 | Address on File | Contingent | ETH: 0.00305435, ETHW: 0.00305435, USDT: 0.00024604 |
| f55793b1-b7e7-47a2-8cb0-39d35f8aa293 | Address on File | Contingent | BTC: 0.00000005, NAV: 5.53730386, POWR: 16, SC: 736.57342697, XVG: 154.36978022 |
| b98c8d8b-4c5d-4b5f-9ccf-870014bcaaa0 | Address on File | Contingent | FLR: 201.7244301 |
| 0d141762-d855-4acf-af5c-322cee502433 | Address on File | Contingent | BAT: 26.49978999 |
| 502e21ff-8ddf-42bd-bac4-42e91f5a1d54 | Address on File | Contingent | BTC: 0.00000216, NEO: 0.60319784, USDT: 0.07965232 |
| 06dffaae-3b14-4df3-8f0f-7323bbce8fca | Address on File | Contingent | BTC: 0.00000329, FLR: 45.3285, VTC: 10, XEM: 100 |
| 6701a1a4-fbb2-48d1-bb5a-a84f705ebb3c | Address on File | Contingent | BTC: 0.00000752, XVG: 2873.16047652 |
| d1c09fa3-0faa-4d0e-8396-dd08d862ecbd | Address on File | | DOGE: 74.76975006, USD: 0.23899456 |
| 4b91c25e-59f6-48f6-a62e-679ab02984a6 | Address on File | Contingent | BTC: 0.00000105, ETH: 0.0030037, ETHW: 0.0030037, LTC: 0.00000546, USDT: 0.06254041 |
| 925a2a91-b811-496c-8b72-4016a988bc10 | Address on File | Contingent | NEO: 0.61834189 |
| 6da7227e-6ae1-4679-96d7-4f5cd9f29305 | Address on File | | FLR: 201.4556129, USD: 0.00453246, USDT: 0.00155715 |
| 3df0eaff-0e5b-4012-a7a4-1360b6bfb253 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00148177, ETHW: 0.00148177, FLO: 1389.94912516, POT: 510, XLM: 9.99 |
| 404ee95b-04ff-4ac5-b327-1aeb227b7ff7 | Address on File | Contingent | BCH: 0.00000282, BTC: 0.00020396 |
| 159fa1b4-8078-4a02-8645-daa3b321536f | Address on File | Contingent | BTC: 0.00000599, IGNIS: 1100 |
| 4a49d134-d379-4083-9129-6c0eb5ab2ac1 | Address on File | | RDD: 10904.38193602, USD: 0.58319495, USDT: 0.71808043 |
| dd02df4c-430e-4ae3-a0fb-3ad17d7b40cf | Address on File | | BTC: 0.00002925, ETH: 0.00000041, ETHW: 0.00000041, USD: 4.85236827 |
| 1e4e9a86-674a-4ee3-8cb5-d453623722a4 | Address on File | Contingent | NEO: 0.61721604, USDT: 0.00878799 |
| b42465a9-d212-4ce7-b94c-2e7e7b509797 | Address on File | | BTC: 0.00018648, USD: 0.48498227 |
| 7a64b3b3-2605-430e-9e2b-c78e28b211c5 | Address on File | | BTC: 0.00000064, NEO: 0.61622464 |
| 7f5e7948-01b6-4038-9154-7db5f01253a2 | Address on File | Contingent | BTC: 0.00000006, SC: 1618.21717067 |
| 97824613-99d9-434a-92e1-8434f54b568c | Address on File | | BTC: 0.00020393 |
| 3b97bb79-e96c-49e0-ab88-f90e340dcaa2 | Address on File | Contingent | BTC: 0.00000004, KMD: 4.1161757, NEO: 0.42333425, VTC: 5 |
| a5601ee3-392c-44f7-9f22-43477fcb4a1f | Address on File | | ETHW: 0.00411063, FLR: 181.314, NXT: 200, USD: 0.00164823 |
| c88b7ec5-c4b3-4200-9d9a-220407e9210e | Address on File | | USD: 5.66472872 |
| a43d35d6-0b7d-452b-8c1b-3daaf6829d26 | Address on File | Contingent | BTC: 0.00000014, NXT: 451.62994265, USDT: 0.69945092, XDN: 1356.64277778, XMY: 2587.20351301, XVG: 1856.87043458 |
| 2c9a4452-08d4-4eba-83e6-5b90387d13eb | Address on File | | FLR: 1.92633867, USD: 5.61053158 |
| 25527690-e45f-4dc2-bc65-57d03ec75918 | Address on File | Contingent | BTC: 0.0002039 |
| 8e59ad39-14de-490b-952e-884266d40bf2 | Address on File | Contingent | HBAR: 103.3651139 |
| 4e6b0c97-c069-4024-8881-8503adc2e38a | Address on File | Contingent | BTC: 0.00000002, IGNIS: 200, NEO: 0.06, NXT: 400, RDD: 7484.18111538 |
| 16d0ea39-78d6-4604-9c27-fe3a2733357c | Address on File | Contingent | BTC: 0.00020388 |
| 856e9b32-b065-440f-a40f-85eb53dcb12a | Address on File | Contingent | BTC: 0.00020387 |
| f2cfe7cd-3b4a-41a5-a815-70d1db8ef64e | Address on File | Contingent | BTC: 0.00020387 |
| f22f4c35-a2ff-4d13-bb71-5cbef7fff3f4 | Address on File | Contingent | BTC: 0.00000588, FLR: 195.7392651 |
| f0e31245-73c8-43ce-b365-a88c4d2e7d76 | Address on File | | SIGNA: 5148.64640425 |
| df4516d3-6fa0-4dc0-9a10-7b6e5ea23692 | Address on File | Contingent | BTC: 0.00000302, NEO: 0.6087905 |
| 211c39dd-252d-489f-9d7a-98919bced7d7 | Address on File | | BTC: 0.00001375, LBC: 574.00743241 |
| 9407b6a2-7668-4700-998b-fd5198ce6a21 | No Address on File | Contingent | DOGE: 78 |
| 572ecdc8-fa60-4eff-80b4-6555848f227d | Address on File | Contingent | BTC: 0.00000015, ETH: 0.00000391, ETHW: 0.00000391, VRC: 1.67600738, XRP: 13.18 |
| d99b298f-ca84-4af4-9991-da260c659ed4 | Address on File | Contingent | BTC: 0.00000056, LSK: 0.3205363, NEO: 0.5858635 |
| 04d94ec3-fb69-4456-9494-6b63147e16ba | Address on File | | BTC: 0.00020383 |
| baabb53f-c195-4ab7-ae38-0a5d8bdd0445 | Address on File | | BTC: 0.00000004, ETHW: 1.94167283, FLR: 55.44336316, IGNIS: 25 |
| 2f4adc4d-9ec3-44f5-a80a-de1b89e5045d | Address on File | | BTC: 0.0000837, RDD: 8342.63351695 |
| fd9cb169-9d00-4524-92e9-d4264e4b3e20 | Address on File | Contingent | BTC: 0.00005291, NEO: 0.45742308 |
| 4f9460c6-3208-4174-915c-ceba0146f07a | No Address on File | Contingent | BCH: 0.000203, BTC: 0.000203 |
| d3ac941a-c9ef-46ca-9cfd-c2edb717a930 | Address on File | | FLR: 63.20314295, SIGNA: 3532.76394439 |
| 68fe8b3e-8b05-4afb-b8df-a545e8bab6bb | Address on File | | ADA: 1.69830058, BTC: 0.00000003, GBYTE: 0.12395862, LBC: 404.37380082, USDT: 0.0001336 |
| 95c6c6ac-92b9-40d8-943f-3242c7d1066c | No Address on File | Contingent | BCH: 0.00016961, BTC: 0.00016961, VRC: 665 |
| ac99bcdf-5303-4125-b9ee-837c80564d4e | Address on File | Contingent | BTC: 0.00001084, XLM: 59.89511583 |
| 6bd99ea4-aa97-4eb8-b9da-1cba630b18c4 | Address on File | | TRX: 71.45819805, USD: 0.76665446 |
| ed2779e9-4569-4790-b410-c6c1d0fde5bc | Address on File | Contingent | BTC: 0.00000067, THC: 2564.8575 |
| 37c3d331-1d4b-4624-be17-c25dc51adc7f | Address on File | Contingent | BTC: 0.00000011, LTC: 0.00000546, USDT: 5.6350083 |
| 3e01a9d0-99e3-44ae-a478-dc5a28304075 | Address on File | | DASH: 0.13549421, USD: 0.000003, USDT: 0.00000001 |
| 1c7ad005-822c-4915-b548-8a0a866c5369 | Address on File | Contingent | ADA: 15.45675676, BCH: 0.0000001, BTC: 0.00000002, USDT: 0.00010328 |
| f12e4970-b128-45c1-bc69-94f69cefa6a0 | No Address on File | Contingent | BCH: 0.00020295, BTC: 0.00020295 |
| 3c709345-44f8-4bd4-b72d-5e63f0d12513 | Address on File | Contingent | ADA: 10, SC: 500.10423065, USDT: 0.0574971, XVG: 100 |
| c53b0ec1-5753-4c4b-9720-72a30ca008b5 | Address on File | Contingent | BTC: 0.00000013, ETH: 0.00304768, ETHW: 0.00304768 |
| 5c1b7dc8-9e4c-484f-be0a-ca071873ff4c | Address on File | Contingent | ETH: 0.00000197, ETHW: 0.00000197, FIRO: 3.21558182 |
| fc419672-b3f5-483c-933c-9c4f970e9a4a | Address on File | Contingent | ETH: 0.00095278, ETHW: 0.00095278, USDT: 3.87597147 |
| 63e06b1f-689a-40cd-8d14-a12ada15d688 | Address on File | Contingent | BTC: 0.00020321, ETH: 0.00000776, ETHW: 0.00000776 |
| 04f63fc2-52e9-402c-8a73-c1c4d4f82ef6 | Address on File | Contingent | BTC: 0.00000166, NEO: 0.6125 |
| b586688f-f6ab-4e76-a9f0-d7611a566ad8 | Address on File | Contingent | BTC: 0.00020371 |
| 79f047bb-b03e-4370-9177-a0843856b664 | No Address on File | Contingent | BCH: 0.00020289, BTC: 0.00020289 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a48ce214-42f8-44f8-a500-5165fe81ba9d | Address on File | Contingent | WAXP: 97.23245673 |
| 491bc0e2-304f-4fb3-a5fa-779303c9b210 | Address on File | Contingent | BTC: 0.00008236, FLR: 119.6606059, USD: 0.00827604 |
| 9b273b81-9316-49ee-824d-85a1d7f5d2f7 | Address on File | Contingent | NEO: 0.58136555, USD: 0.32888715, USDT: 0.00141875 |
| 3f9c2174-082c-4ed3-84e3-3ac4472857ba | Address on File | Contingent | FLR: 149.3445881, XRP: 0.00015668, XVG: 769.30720588 |
| c4450de4-1a32-497d-b29d-377514e66473 | Address on File | | FIL: 0.00814125, IOTA: 0.47815334, OMG: 0.03705046, SAND: 0.04800274, SUSHI: 0.03356804, UNI: 0.01251047, USDT: 5.36462666 |
| ef4e9a06-1dec-4608-a1e2-3b67212b9428 | Address on File | Contingent | ETH: 0.0030154, ETHW: 0.0030154, USD: 0.06132908 |
| 65d349f7-b7e3-460d-a298-da2498f071bf | Address on File | Contingent | BTC: 0.00014985, ETH: 0.00068161, ETHW: 0.00068161, USDT: 0.22882632 |
| 22318373-d558-4b30-a4ab-772850aecda7 | Address on File | Contingent | ETH: 0.00004515, ETHW: 0.00004515, THC: 2533.6173915 |
| defd595f-d6af-4544-aaaf-91785faf33cf | No Address on File | Contingent | DOGE: 77.93 |
| 1a245640-9ab7-464d-8664-a6b116cff992 | Address on File | | LBC: 500, USD: 1.05759572 |
| efd41c81-f589-4f83-aad0-5100f86b5cd1 | Address on File | Contingent | BTC: 0.000056, IOC: 43.27730757, USD: 3.85945725 |
| 5f9bbe0f-152c-4029-a654-c236e085bc44 | Address on File | | ADA: 0.9148739, UNI: 1, USDT: 0.34411757 |
| 0e83f6ae-1efc-4f2f-b4bf-968325042dc4 | Address on File | | USDT: 5.63496474 |
| 7b76ab80-c202-4fe8-8439-a9258005cbb0 | Address on File | Contingent | FLR: 15.12101466, SC: 1494.9187244 |
| 8a6c02ec-b8b0-4f92-b3cf-2a5fdfdccdff | Address on File | Contingent | BTC: 0.00012189, DASH: 0.04046144, IGNIS: 54.74915906, NXT: 109.49831812 |
| e82816de-006a-45b0-8029-9b524f14eb73 | Address on File | Contingent | BTC: 0.00000402, WACME: 167.11049175 |
| 743c7c8b-7346-41b3-9cf3-233a83e48a0c | No Address on File | Contingent | BCH: 0.0002028, BTC: 0.0002028 |
| 5bbfa067-f968-4079-a74b-67c614360d66 | Address on File | Contingent | BCH: 0.00000048, BTC: 0.00000048, ETH: 0.00000038, ETHW: 0.00000038, SC: 1612.0655234 |
| 1e50ac91-9a52-4fd8-931d-8378335e5201 | Address on File | | BTC: 0.00000002, DOGE: 66.83793304, USD: 0.00736571, USDT: 0.79278029 |
| d5b3a17f-0d49-4b63-b54f-49356fbc3056 | Address on File | | FLR: 201.2919657 |
| ddd01f29-ca58-4bd8-8be3-fa07b06994a5 | Address on File | | BTC: 0.00000001, LBC: 200, PAY: 20, POWR: 20, USD: 0.00000001, USDT: 0.00000001, XVG: 200 |
| 6a182bb6-793f-47d0-b960-377460b33d80 | Address on File | Contingent | BTC: 0.00000011, NEO: 0.61679894 |
| a4ff10ee-5c53-4385-b17e-0f72a7704659 | Address on File | Contingent | EMC2: 40, ETH: 0.00000111, ETHW: 0.00000111, QTUM: 1.5, USDT: 0.43069874, XVG: 520 |
| 0d0c308b-bee4-40a6-acf9-b421c68f07bc | Address on File | Contingent | BTC: 0.00020359 |
| 8fdb2515-6093-48f9-9211-e79688a8a89e | Address on File | | BTC: 0.00000026, IGNIS: 466.5, LTC: 0.00904, NXT: 933 |
| 59e8499c-37c9-4d3f-8ff9-1f58a8144a35 | Address on File | | BTC: 0.00000004, SC: 1615.572504 |
| 423eabf9-0f47-46f7-8d98-00911c91907c | No Address on File | Contingent | BCH: 0.00020276, BTC: 0.00020276 |
| 845fbe53-a32e-4775-8bd0-558ac01c5f86 | Address on File | | BCH: 0.00000014, BTC: 0.00020342, USDT: 0.00389505 |
| 7202a9f2-92ef-42b9-b62d-4c03e66746d9 | Address on File | Contingent | BTC: 0.00000007, ETH: 0.00000088, ETHW: 0.00000088, SC: 1614.71757477 |
| b4803064-db6c-47f3-a032-de16b0989cb2 | Address on File | Contingent | BTC: 0.00018745, XLM: 5 |
| 1a7b320a-2ff3-415d-b712-dd72208b5384 | Address on File | | DNT: 199.75010868, FLR: 0.00769774, XRP: 0.05094634 |
| 04caa9d6-8968-409b-bf73-1de546111d1d | Address on File | | BTC: 0.00000568, DGB: 2.3, ETH: 0.00169576, ETHW: 0.00169576, FLR: 0.00000002, USD: 0.00000097, USDT: 0.00000041, WAXP: 2.8637208, XLM: 24.18775563, XRP: 0.00000015 |
| 4de30b8b-5db8-4c1b-999e-a5825e623d87 | Address on File | Contingent | BTC: 0.00019115, DCR: 0.01805159, DOGE: 0.67 |
| 08a2555c-27eb-462a-b47c-62a262b8d2a4 | Address on File | Contingent | BTC: 0.00020355 |
| 2cc7be00-7aca-4f97-a3d7-d542654f96f4 | Address on File | Contingent | BTC: 0.00000003, STORJ: 18.36286966 |
| 6592c4b5-7586-41ea-957e-34f6726664a2 | Address on File | Contingent | USDT: 5.6321276 |
| e0eaa412-4332-4a93-9754-94d50154dc23 | Address on File | | VTC: 49.03698845 |
| 4f5cde57-4173-4ae6-bbd2-4103ec7f736b | Address on File | Contingent | ETH: 0.00304633, ETHW: 0.00304633 |
| 431dc4bc-6aa7-4660-87e3-0567c77aa32a | Address on File | Contingent | DASH: 0.00007962, NEO: 0.61631144, PTOY: 0.14384613 |
| 222004a0-edb1-405a-afbd-f49319b340a1 | Address on File | | ETH: 0.00055797, ETHW: 0.00055797, FLR: 164.3175271, USD: 0.000899 |
| b00fbea0-529f-4e2e-a480-c3375c789689 | Address on File | Contingent | ETH: 0.00000011, ETHW: 0.00000011, MTL: 0.49578432, OMG: 5.96173991 |
| 75b7521d-f5bb-4127-b9ee-d715d87d4fb8 | Address on File | Contingent | USD: 2.87057072, USDT: 2.77193862 |
| aa423d0a-d3b0-4faf-83f8-b3049cf52784 | Address on File | | BTC: 0.00000163, TRX: 81.868334 |
| 370ebde5-0928-4f11-b501-3ffd815db4ea | Address on File | | XRP: 13.18998492 |
| 58ec4b4c-3665-467b-b52d-0d2fb473f15e | Address on File | | DOGE: 74.57209471, USD: 0.23920892 |
| 1d7ce768-dedf-4742-9ca6-bda185596a8f | Address on File | | BTC: 0.00020335, USD: 0.00367911 |
| 2aeac290-bfe6-4ba3-b452-2ed6fc4531b2 | Address on File | Contingent | BTC: 0.00020348 |
| a81a86cb-19db-41d3-83f1-882e028846bb | Address on File | Contingent | BTC: 0.00000495, IGNIS: 1000, LSK: 0.10000932, XRP: 0.99993592 |
| fe9e6bf5-e58f-4705-a3d0-82459859bace | No Address on File | Contingent | BCH: 0.00003837, BTC: 0.00003837, NEO: 0.5 |
| 2b77ef03-87ee-4591-8d72-a721f6fd2f78 | Address on File | Contingent | BTC: 0.00001204, XVG: 2799 |
| 9a972df4-1d2e-486c-9c46-ea7d13cc9e4a | Address on File | Contingent | ETH: 0.00304561, ETHW: 0.00304561 |
| 98789168-7faf-4c93-8f10-0dce6b864e9f | Address on File | Contingent | BTC: 0.0000003, FLR: 199.4887387, USD: 0.0384964 |
| a251ab2b-c2fe-477d-9952-59350be7bc15 | Address on File | | TRX: 82.51754255 |
| bb73653e-2e0b-438f-b412-80d9f379c33f | Address on File | Contingent | ARK: 20.17003676, BTC: 0.00000017 |
| ca95ef1a-8f80-4ed6-8711-b16415824d35 | Address on File | Contingent | BTC: 0.00000003, FLR: 171.2218136, NXT: 300, USD: 0.00015562 |
| 0899fb9a-64b6-4fc4-866f-1805a3328c0d | Address on File | Contingent | QRL: 59 |
| 4452d0c4-13ca-4f5e-a063-4f0c180091f0 | Address on File | Contingent | BTC: 0.00000053, ETH: 0.00000371, ETHW: 0.00000371, NEO: 0.61435342 |
| 0d9a40f0-3940-43f7-a1b3-e72edd00f276 | No Address on File | Contingent | BCH: 0.00020264, BTC: 0.00020264 |
| 3956415b-8ebd-4ebe-acf9-6f687298d9a3 | Address on File | Contingent | BTC: 0.00000162, ETH: 0.00004257, ETHW: 0.00004257, NEO: 0.54670738, USD: 0.41996313, USDT: 0.09687146 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 311ea35c-963e-45c7-bb24-d3d780e786e9 | Address on File | Contingent | BTC: 0.0000335, NEO: 0.51512091 |
| 04fb4a72-ce51-458a-a6b0-0aeff4b2b7b6 | Address on File | Contingent | BTC: 0.000123, ETH: 0.00093773, ETHW: 0.00093773, OK: 54.8, USD: 0.06154957, USDT: 0.11413698 |
| 70c873ff-54ee-4890-87c4-f6f357eaf8e5 | No Address on File | Contingent | BTC: 0.00000039, PAY: 527.13934787 |
| 92c76140-3b38-4a08-8fdc-b857c004cfe3 | Address on File | Contingent | FLR: 98.913004, RDD: 4804, XVG: 500 |
| dcea9339-99cb-43a1-8c34-7a4054207cad | Address on File | Contingent | DGB: 706.35341662 |
| 936ebec2-ea7b-4a96-8d1b-fa6d396c2b2b | Address on File | | IGNIS: 500, NXT: 18, RDD: 5000, THC: 500 |
| c25c6ec1-d847-4bbf-b5e4-c5b9e239803d | Address on File | | BTC: 0.00020339 |
| de4f1c9f-185d-44ea-9c5a-db604b0dec10 | Address on File | | BCH: 0.00000128, BTC: 0.00000002, DGB: 0.00321627, NXT: 2000, SC: 0.88274915, USD: 0.04635207 |
| 52962ce6-c3d4-43cd-aaa3-af33c748551f | Address on File | Contingent | IGNIS: 67.5, NEO: 0.47051741, RDD: 2500.78708609 |
| feb1f111-4a08-47cd-8105-ce22c7a45609 | Address on File | Contingent | BTC: 0.00000023, ETH: 0.00000438, ETHW: 0.00000438, LTC: 0.00000546, SIGNA: 5122.71758264 |
| 83e75079-85aa-4e85-883b-553c69826a41 | Address on File | | BTC: 0.00000007, DOGE: 75.89964268, USDT: 0.0854678, XVG: 27.27654 |
| 166d3be0-e852-4119-a01e-70633f342004 | Address on File | | POT: 2991, USD: 0.5649577 |
| 8e94e39b-8223-4c20-a3a2-8f0d646e4d50 | Address on File | Contingent | BTC: 0.00000001, EUR: 0.0876502, USD: 2.06406406, USDT: 3.47492465 |
| d7d08c22-dc9e-49b3-a9d3-a0a414c3e0dc | Address on File | | EDR: 100000, USD: 2.64628313 |
| cfb55360-7b1d-4a3a-a048-9a61fb9eb1a4 | Address on File | | PINK: 56439.49747312, USD: 0.00513335 |
| ece4a6d1-7b7c-46b3-aa7e-8e05e2e9770c | Address on File | | BCH: 0.00000086, BTC: 0.00000051, ETH: 0.00303889, ETHW: 0.00000039, USD: 0.00080388 |
| adfd54f7-710c-4f87-83e2-feef89cb6f7e | Address on File | Contingent | DNT: 200, IGNIS: 0.77528885, NXT: 1.5505777, USDT: 0.00068583 |
| 349148c8-4f98-4501-a679-babb0ca7113c | Address on File | | BTC: 0.00014402, ETH: 0.00088788, ETHW: 0.00088788 |
| cd74b89e-9ecd-43a5-b9b7-4b44202d06e0 | Address on File | Contingent | USD: 5.64883432 |
| f98b0c3b-888d-4ef7-ab87-08fb76c1c183 | Address on File | Contingent | DGB: 12.89061223, FTC: 49.67283812, SC: 4.90362934, USDT: 0.00031761, XMY: 6.5406063, ZEC: 0.16345409 |
| 65fbbdb4-226c-473e-b371-41ffd03fe7a2 | Address on File | Contingent | ARK: 20.16581694, BTC: 0.00000008 |
| 63946057-9529-4e7d-ab83-01157f028b61 | Address on File | | ETH: 0.00304336, ETHW: 0.00304336 |
| 70009db8-dbb4-401c-a018-8580d6b528c0 | Address on File | | ADX: 25, BTC: 0.00000001, ETH: 0.00000001, ETHW: 0.00000001, FLR: 3.62673009, LBC: 125, XRP: 1 |
| 65229398-04ee-4457-9a04-f59d4b366519 | Address on File | | BCH: 0.0007139, BTC: 0.00000001, FLR: 76.27660815, POT: 244.83055625, RDD: 7433.63693662, USD: 0.03524231 |
| 174ae9fb-7259-4c67-aec5-e98e5cdd282b | No Address on File | Contingent | BCH: 0.00020249, BTC: 0.00020249 |
| bb91e934-8176-4759-8f13-f2ee141f4b99 | No Address on File | Contingent | BCH: 0.00020249, BTC: 0.00020249 |
| 5e0876e7-69d3-423b-8f21-5e5ac13300c7 | Address on File | Contingent | BTC: 0.00020329 |
| 8aac877c-91e7-4094-bfbb-447e2af5d46a | Address on File | | BTC: 0.00020329 |
| f4ccf170-61b0-4d9a-860c-8cc48787db08 | Address on File | Contingent | BTC: 0.0000001, NEO: 0.61590201 |
| 5c59f5f8-b346-4d4d-91a4-aa7449e89fd6 | Address on File | | BTC: 0.00020327 |
| e3c3103b-6e95-4473-8309-e90162089c9a | Address on File | Contingent | BTC: 0.00020327 |
| 9df0aee1-e423-4ff2-9779-973717c83a2f | Address on File | | BTC: 0.00000753, USDT: 5.4161693 |
| 75cf6f21-2489-4246-9b2e-99ac8d504b90 | Address on File | Contingent | BTC: 0.00000179, DASH: 0.04721268, FLR: 33.2409, XVG: 1416.08995562 |
| d89dad39-7a46-43d6-914c-52caa2f2539d | Address on File | Contingent | BTC: 0.00005053, XRP: 9.9 |
| f0afadc8-c354-42a1-860b-cf5de45c7b12 | Address on File | Contingent | BTC: 0.00018768, FLR: 0.151095, XRP: 1 |
| eccc3110-83fa-4b03-b6f5-745415d30832 | Address on File | Contingent | ADA: 0.04893568, BTC: 0.00000006, FLR: 1.964235, USDT: 0.0001133, XRP: 13 |
| 0397685a-ccc3-47b2-bfd3-d070296b6525 | Address on File | Contingent | BCH: 0.00000316, USDT: 5.62373656 |
| a1f4f7f3-4b09-4a76-87f2-54d0d983d591 | No Address on File | Contingent | BCH: 0.00020244, BTC: 0.00020244 |
| a3d1c49f-82f5-423d-8c8a-96e4d0942d57 | Address on File | | HBAR: 50.57363104, USDT: 2.86347795 |
| 1cf34fb4-b8d3-4880-ac54-7ca598ee4766 | Address on File | Contingent | BTC: 0.00000158, NEO: 0.56576998, PAY: 38.97900112 |
| 24fb824e-a220-4451-a067-bff1f2b9c87c | Address on File | Contingent | BTC: 0.00020324 |
| 0daab4c9-c888-4a25-bd3e-b06490b106ff | Address on File | | BTC: 0.00020178, ETH: 0.0000098, ETHW: 0.0000098, USDT: 0.02207782 |
| e7020c1c-dcc1-43c8-81fc-1b0f55bd93fb | Address on File | | BTC: 0.00004119, CND: 4092.4468 |
| 46671850-31f3-40ea-863b-6511bb1a8934 | Address on File | | USD: 5.64586403 |
| 82122649-6f55-4c55-b1aa-eaed982bb10e | Address on File | Contingent | MATIC: 0.65054699, USD: 5.0587926 |
| 61fff9c0-9ea1-44e0-b28c-046b197189e1 | Address on File | Contingent | BTC: 0.00000001, MATIC: 6.25659515 |
| 13e490bd-cde2-4f65-bb6a-b8f1b6e06df1 | Address on File | | ADA: 0.91573894, DGB: 456.7928348, USD: 1.07798825, XMY: 2967.93983691, XVG: 240 |
| 4a579155-77a4-4dad-b779-b00d6408b797 | Address on File | | BTC: 0.00000055, RDD: 5000, SNT: 150 |
| 56927af2-19d8-433a-baea-33102fdd2d57 | Address on File | | FLR: 200.897709, USD: 0.00000001 |
| 40485f37-2613-4356-9e5d-92c1bb92c62a | Address on File | Contingent | ADA: 2.5965126, ALGO: 4.18450311, MANA: 6.45193121, USD: 0.95151575 |
| c0af39db-68a9-47a0-9a13-9c4a8095f30a | Address on File | Contingent | DOGE: 46.12417197, USD: 2.29621835 |
| 660fb36b-a717-4aa4-95b3-7a1e9fbe0414 | Address on File | | BTC: 0.0001624, USD: 0.29149136, XDN: 13500, XMY: 6016.82025 |
| 1d300d00-33d5-4f8b-9d3a-9d56c5a8b655 | Address on File | | BTC: 0.00000003, ETH: 0.00042216, ETHW: 0.00042216, SC: 1388.64115385 |
| 4228a62c-d250-4821-9cff-8ce3557a4795 | Address on File | | ADX: 8.78568415, USD: 0.94486801, USDT: 3.29156184 |
| b2b329d6-2235-4562-ae8d-17285b28f0c6 | Address on File | | BTC: 0.00000286, FLR: 75.5475, PIVX: 15.64178773 |
| d750adf1-0390-408b-936f-ff810b9e9edd | Address on File | Contingent | BAT: 26.38102673, BTC: 0.00000002 |
| c24378f4-bc8c-4a68-bdd5-28e1455a62d9 | Address on File | Contingent | BTC: 0.00020233, ETH: 0.00001052, ETHW: 0.00001052, USD: 0.00297247 |
| 00a4af30-43d6-4ba3-acc8-39f2145a8b21 | Address on File | | USD: 3.63785976, USDC: 1.99956668, USDT: 0.00000001 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 27a85c5b-57c0-486b-9949-193c4b786606 | Address on File | Contingent | CELO: 9.05613286, USD: 1.03381067 |
| e8706127-9378-47ff-8845-486e519117c5 | Address on File | | DOGE: 77.73074967 |
| 854d4bd3-029e-48b7-9dcc-652268965580 | Address on File | Contingent | BTC: 0.00000912, NXT: 32.14036976, RDD: 7969.55720761, THC: 24.299, USDT: 0.00000001, XLM: 23 |
| aeb38bab-e9d9-48f2-8101-5764a0889852 | Address on File | | BTC: 0.00000004, NEO: 0.61558223, USDT: 0.00017865 |
| c3d79381-9ff5-4c3f-876b-393a106ad984 | Address on File | | FLR: 130.0344948, USD: 1.98909933 |
| a19baa3d-b922-4f78-b2f5-a696355bc9a4 | No Address on File | Contingent | BCH: 0.00111826, BTC: 0.00019863 |
| 4b2fdb5c-cd5f-414c-a552-d6c673ff39cc | No Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000005, STRAX: 11.80667662 |
| fa5ef8bf-582c-40f2-abaf-b557b1d5b39e | Address on File | | ETH: 0.00304016, ETHW: 0.00304016 |
| 86a82ae1-f0d1-4cd8-afc4-a21537b23b7a | Address on File | | ADA: 0.00679206, ETHW: 2.75, USD: 0.00485675 |
| 833b2aba-e112-4696-9b63-8ee7d04d37e5 | Address on File | Contingent | USD: 5.64201968 |
| ec196b3f-d478-46e4-bb91-25f4a3f38a63 | Address on File | | ARDR: 25, EMC2: 10, FLR: 59.32093755, IGNIS: 12.5, IOC: 10, NXT: 25, OMG: 2, USD: 0.00674891 |
| 4f9abd6b-91ff-4cdf-a1e0-91955c1234c0 | No Address on File | Contingent | DOGE: 77.70884442 |
| ffc33532-ffa6-4373-abb1-9332c8290a9b | Address on File | Contingent | ETH: 0.00303971, ETHW: 0.00303971 |
| 74706645-1046-492b-a712-56efb494e7d0 | Address on File | Contingent | BCH: 0.00276433, NEO: 0.5819623 |
| a78e6ca1-c4ec-4e41-b530-cc9281349ebb | Address on File | | ADA: 0.53076691, PIVX: 24.48051462, USDT: 0.00009899, VTC: 0.52933755, XLM: 0.00385095 |
| fa4f2495-2646-4417-993f-304688c17293 | Address on File | Contingent | BTC: 0.00000404, BTS: 0.00348675, NEO: 0.60301932, USDT: 0.00200934 |
| a58f0be3-5c59-4f1e-b2be-0f63235d0d56 | Address on File | | ETH: 0.00000603, ETHW: 0.00000603, POT: 1939, XVG: 1228 |
| 2bc1f063-9346-4313-bdb0-ef49db20eaba | Address on File | | DOGE: 0.00000001, ETHW: 2.75280711, USD: 0.00001018, XVG: 0.09047079 |
| 2d66f7f8-19cb-4f9e-a01f-15067d57675c | Address on File | Contingent | BTC: 0.00020304 |
| 0fa98907-21d0-4d8a-8d47-94a6fd414687 | Address on File | | BTC: 0.00000002, DGB: 200, FLO: 50, SC: 1028.64692486, USDT: 0.08286247, XEM: 10 |
| 9b08c827-1ee3-4c64-9433-459885c6c824 | Address on File | Contingent | BTC: 0.00000003, FLR: 1.96866888, XRP: 13.029345 |
| 70d9e4ec-3390-4647-8ecb-565a8ef5e477 | No Address on File | Contingent | VTC: 7.38926398, XRP: 11.17231707 |
| 3f112110-3a04-45ad-b885-7d5da1602673 | Address on File | | BTC: 0.00018792, PINK: 4195.7776 |
| d3b57c6c-6c37-485a-be00-4338326db915 | No Address on File | Contingent | NEO: 0.61539169 |
| 1340c6a3-c366-4c5d-8036-fbf141f696bc | Address on File | Contingent | DNT: 200 |
| 761141d1-53c5-4d54-97c7-c7bbf5a9910c | Address on File | Contingent | BTC: 0.00004172, LTC: 0.00000546, NEO: 0.48686435, OK: 2.06215, VRC: 4.60736434 |
| 563d4e6e-14be-42a1-8a78-444c6da36e8b | Address on File | Contingent | FLR: 97.71815155, THC: 1311.6959397, USD: 0.00827913 |
| 1eaa38c1-f7c1-4f91-973b-66864e3c0a8f | Address on File | Contingent | ETH: 0.00011495, ETHW: 0.00011495, NEO: 0.05, STEEM: 0.01427408, USDC: 0.000418, WAVES: 3 |
| 71640e57-d775-4e5b-8115-0883820a0307 | Address on File | Contingent | BTC: 0.00000008, ETH: 0.00000003, ETHW: 0.00000003, FLR: 200.6212787, USDT: 0.00008472 |
| 93cceb8c-72a3-49a0-9ca5-3d687f390fa5 | No Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000007, SC: 1610.8142701 |
| 7c2db834-e56a-4a3e-a72b-e3993ae4d02d | No Address on File | Contingent | BTC: 0.000203 |
| 28498201-0ced-4941-8125-e535ed996293 | Address on File | Contingent | ETH: 0.00303835, ETHW: 0.00303835 |
| a2f7d899-3c7b-449b-8b23-6681ba59aca7 | Address on File | Contingent | BTC: 0.00000022, GLM: 0.4308342, NEO: 0.60440901 |
| 0111df2d-d617-4754-835d-e4d4230fd907 | Address on File | | ADA: 0.00926292, BTC: 0.00020276, USDT: 0.00258831 |
| f640f177-a2ff-4022-a136-bd00038dc402 | Address on File | Contingent | ADX: 35.46966632, BTC: 0.00000003, USDT: 0.00714313, XVG: 0.90721649 |
| a88f871b-1335-4ff9-8ca1-9b1617911cc6 | Address on File | Contingent | BTC: 0.00000019, NEO: 0.61464944 |
| 6497c428-c9b8-406d-8b22-6ec377f8dc87 | Address on File | Contingent | BTC: 0.00010282, ETH: 0.00149895, ETHW: 0.00149895 |
| 100b9b31-00a3-4bda-8015-02e13150cfa3 | Address on File | Contingent | BAT: 26.32351978, BTC: 0.00000028 |
| d3b2e249-5d60-4391-8755-3695c5a77097 | Address on File | | DOGE: 76.17863852, ETHW: 0.03619887, USD: 0.02702446, USDT: 0.00612721 |
| ec481a89-1298-473f-ad41-70e990d58075 | No Address on File | Contingent | BCH: 0.00020213, BTC: 0.00020213 |
| eca76df1-7a5b-401d-a8a0-91acf38d200a | Address on File | Contingent | BCH: 0.0003919, BTC: 0.00019998, LBC: 1.33668617, USDT: 0.02603513 |
| 1bcf0f68-d162-4ad9-9811-29592231f540 | Address on File | Contingent | BTC: 0.00000023, FLR: 200.4026591 |
| 90cea361-4062-4aaa-ad7a-3438a727386b | Address on File | Contingent | DOGE: 8.78094184, USD: 5 |
| 01cc6b30-973a-4a40-84ea-cfce580c9e69 | Address on File | | ADA: 0.00000001, BTC: 0.00000167, ETH: 0.00000325, ETHW: 0.00000325, MANA: 11.72078826, USD: 0.0364014, USDT: 0.00000001 |
| 8461e75a-05eb-443f-956c-c55b14072c1a | Address on File | Contingent | BTC: 0.00007156, SC: 1042.68292683 |
| 2f578bb3-6ca6-48f5-99ed-f5cc148bb0e1 | Address on File | Contingent | BTC: 0.00000073, NEO: 0.61032158, USDT: 0.02340453 |
| 90be2301-2fb9-4152-b5f7-245fa4b35fd2 | Address on File | Contingent | BTC: 0.00020118, ETH: 0.00002606, ETHW: 0.00002606 |
| 69be02fa-4b7d-407b-bba5-1eaad347df03 | Address on File | | BTC: 0.00020291 |
| 46778f39-8ef2-49f3-be18-6db985a5761b | Address on File | Contingent | ADA: 0.53679596, DOGE: 2, USD: 5.29525 |
| 4e1c255e-69e9-4ce8-9dc9-2059b041e80a | Address on File | Contingent | BTC: 0.00000006, THC: 2509.03757238, VTC: 1 |
| a8950be5-55bd-4540-a6ca-98c0962abfc9 | Address on File | Contingent | BTC: 0.00020113, PIVX: 0.22316729 |
| d6dc3043-1cb2-44f9-be10-8ea9ac814011 | Address on File | Contingent | BTC: 0.00019597, USD: 0.1924166 |
| a3b365d9-dbb6-4cf5-948d-c00ee6129522 | Address on File | Contingent | ADA: 0.77939415, USD: 5.35110499 |
| 0799dcba-70e9-4439-b833-e8d9e4081c00 | Address on File | Contingent | BTC: 0.00020289 |
| 08889246-0b87-4440-8897-65773609c564 | No Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, EMC2: 0.02, ZEN: 0.70702808 |
| 7964b692-abb4-4cf5-8841-03319d95413b | Address on File | | DGB: 704.48457266 |
| 9d059233-a137-40b1-b15d-5aad90c403b6 | Address on File | Contingent | BTC: 0.00000013, RDD: 14080.54634766 |
| 820b7544-0d28-4a50-803f-ab74eddb9f9f | No Address on File | Contingent | BCH: 0.00020205, BTC: 0.00020205 |
| 2a851800-0da0-47e6-b938-0ab69eb42c0a | Address on File | Contingent | THC: 2559.703231, USD: 0.0042653 |
| 237a181a-64b1-4b64-9017-98ba5a9ac3f4 | Address on File | Contingent | RDD: 5000, SC: 1000, USDT: 0.02189867, VTC: 0.27252863, XMY: 2000 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| fe340a91-21b1-4d96-b02a-e59acecf4411 | Address on File | | BTC: 0.00000325, USDT: 5.52309146 |
| 7a112585-bea4-49e5-9357-15bc8c82b52b | Address on File | | BLK: 450, USDT: 0.00042272, VIA: 20 |
| d333290f-ddb8-43cd-a770-6d8ca7ebeac9 | Address on File | Contingent | BTC: 0.00020285 |
| b2038776-22d8-4003-91c2-93c900f26f25 | Address on File | Contingent | BAT: 26.34232106, BTC: 0.00000002 |
| fbb0ba26-d390-4103-9066-985e3129d55e | Address on File | | BTC: 0.00020284 |
| 2cfd6eda-e87c-45e2-a14f-9bb84f7a6689 | Address on File | Contingent | FLR: 30.34808398, OMG: 5, XVG: 250 |
| 66203045-36a8-4d2b-9370-2bc432e86244 | Address on File | | DOGE: 77.61353555 |
| 62b05448-7611-4132-9011-28bc0c450426 | Address on File | Contingent | BTC: 0.0000622, POT: 2297.91875818 |
| 453b35f5-e79d-43dd-af33-7a34e95ad358 | Address on File | Contingent | LTC: 0.00000546, NXT: 2012.13836152 |
| c1ed98c7-6e85-4056-9e2b-9f06fab4d6aa | Address on File | Contingent | ETH: 0.00303582, ETHW: 0.00303582 |
| 682dc975-89d4-4356-a7bc-74b68bf19297 | Address on File | | ETH: 0.00001308, ETHW: 0.00001308, USD: 5.61010483 |
| 0f41bc8d-dca6-4c3d-bd96-0feb7684e142 | No Address on File | Contingent | BCH: 0.000202, BTC: 0.000202, DOGE: 0.00008089 |
| 6b19d92e-0196-401d-bdfd-d13200be4aa0 | Address on File | | NEO: 0.61189412, POWR: 0.16282314 |
| ad2683a4-24ec-4a85-a424-8e19eda16c9c | Address on File | Contingent | BTC: 0.0002, LTC: 0.001 |
| 925c6f47-a4a9-4691-afb5-9b8d70df0fe2 | Address on File | | PAY: 526.52608575 |
| 2aba230b-036e-4fc5-b2f4-d2c96060b1dd | Address on File | Contingent | BTC: 0.0000385, NEO: 0.498 |
| 9b02707d-b597-41fc-ade6-ba4d7a0830be | Address on File | Contingent | BCH: 0.00001836, BTC: 0.00000079, ETH: 0.00302244, ETHW: 0.00302244 |
| 43b536ef-4cf5-45da-8e2c-3fca76ca0231 | Address on File | Contingent | BTC: 0.00000006, LSK: 6.5 |
| 29a35ddc-e7fb-4970-bc65-90c37e3b28f4 | Address on File | Contingent | NEO: 0.61464683 |
| 27a18b47-61f0-4659-b00f-5b7767b439b1 | Address on File | | EMC2: 0.45175971, ENG: 16, POT: 150, POWR: 5, RDD: 1600, STEEM: 0.25, STRAX: 1.84540837, USD: 2.18631839, VTC: 6.6 |
| 35288c4c-d4a0-47d0-ad83-009bbc16da9e | Address on File | | BTC: 0.00000009, OMG: 6.53632651 |
| 24b74213-352d-45d8-8f57-44e9b3965f0f | Address on File | Contingent | BTC: 0.00000002, HBD: 1.36127298, MORE: 2.29310344, SBD: 1.36127298 |
| 1de011b3-601d-4e73-a5ac-96e1ccba1204 | Address on File | | BNT: 13, USD: 0.00090729 |
| 3a667831-2eb0-4e8c-8bd3-2f37430cd854 | Address on File | | EMC2: 9.07015722, FLR: 37.55280609, LBC: 130.62856965, USDT: 0.00386601, VTC: 25.29260314, XVG: 195.713978 |
| 06db8a89-92cc-41a2-8a50-a29ed9894372 | Address on File | Contingent | BTC: 0.00000049, FLR: 199.956904 |
| 9c3fb465-29f8-4ef3-917e-a3b96cf77975 | Address on File | Contingent | BTC: 0.000108, USD: 2.63107635, USDT: 0.00084126 |
| f01a6d20-8ec2-41db-8209-d042191318c7 | Address on File | | DOGE: 77.57795803 |
| 1eda565f-38c5-4b7a-9948-8d8938fedf88 | Address on File | | USD: 0.00384853, USDT: 5.6058862 |
| 482ba41b-8e3b-4a89-9bd0-dd5c449bf36f | Address on File | | BTC: 0.0000232, ETH: 0.00000037, ETHW: 0.00000037, SC: 1287.61235092, USD: 0.15610346, USDT: 0.04091729, XVG: 149 |
| 37e934a0-24f9-41e3-bf5b-46957a8b13ad | Address on File | | ETH: 0.00302008, ETHW: 0.00302008, USD: 0.02689452 |
| b71b5c97-cf6b-4ee8-922a-9d19917b0af2 | Address on File | Contingent | OMG: 4.35968217, XVG: 987.63363861 |
| 5a021eb7-c4e5-48f9-8deb-96604bbf9234 | Address on File | | RDD: 2000, XVG: 2543.05605556 |
| 08544027-d04b-4009-93f8-5222cd23383e | Address on File | Contingent | NXT: 2000, USDT: 0.03153809 |
| 59ad2b3b-e627-4300-88c9-1ece6f388e3f | Address on File | Contingent | NXS: 77.41145, USDT: 0.15007107 |
| 842aa5fd-3ad8-44dc-a605-b300e4820bc9 | Address on File | Contingent | SC: 1608.90205765 |
| 7ffa9014-3d2f-4e55-befe-551cfb443e67 | No Address on File | Contingent | BCH: 0.00020188, BTC: 0.00020188 |
| 5509ea64-e881-4212-bd8d-8d4dc1187618 | Address on File | Contingent | USD: 5.63078524 |
| e83968d9-2d58-4abe-b7d4-02a2f122c798 | Address on File | Contingent | BTC: 0.00000252, XLM: 62.1278525 |
| 72ba3916-a61f-42c4-8fcf-7cdbfb4fb5a3 | Address on File | | DGB: 300, FLR: 2.4930675, GEO: 3, LSK: 2.5, NXS: 10, POT: 140 |
| 09b97ce8-6356-46ff-8d9c-c4a5d864f3eb | Address on File | Contingent | BTC: 0.00004559, MONA: 10.56354009 |
| d7badd00-f552-469a-81e7-1b22876b1183 | Address on File | Contingent | BTC: 0.00000005, SC: 1608.25397727 |
| 5267f4fa-82fa-41cb-9f4c-225fa73fd733 | Address on File | Contingent | DGB: 200, FLR: 9.66326049, PIVX: 14.01698579, RDD: 500, XVG: 250 |
| 242820c7-362f-4a87-aae9-b3a8525e0e56 | Address on File | Contingent | BTC: 0.0000001, NEO: 0.00437653, STRAX: 11.68983507, USDT: 0.00193696 |
| 1a2a629b-a965-4c68-82bc-586505a6f2a2 | Address on File | Contingent | BTC: 0.00020163, USDT: 0.02861445 |
| d1628b7f-ca59-4403-aeba-0d7d9606a4d8 | Address on File | Contingent | BTC: 0.00020266 |
| 99f93133-fd6a-424b-bcf4-6607608b4cfc | Address on File | Contingent | USD: 5.63009146 |
| a83b7e29-1698-4d78-b0a6-13c7004595c8 | Address on File | Contingent | BTC: 0.00019155, ETH: 0.00016623, ETHW: 0.00016623 |
| 28face60-6b9c-4aad-aafa-3bd2f51b9857 | Address on File | Contingent | POT: 135.27257933, RDD: 2000, SC: 1000, THC: 500 |
| 1533bfe5-1872-4190-a24f-02a19019c4df | Address on File | Contingent | ADA: 0.0000532, BCH: 0.00134423, TRX: 80, XLM: 0.00055393 |
| 722f59f5-d807-484c-b7a9-27215a288f90 | Address on File | | BTC: 0.00015393, USDT: 1.34800872 |
| 0c166388-5aa9-471c-9640-aa259e3076b2 | Address on File | Contingent | DGB: 703.71575342 |
| 882d74e2-e308-481c-94e7-477f34c607ca | Address on File | Contingent | BTC: 0.00000032, NEO: 0.61326013 |
| 75611e80-86c5-4977-8f56-347ec8bc1abb | Address on File | Contingent | BTC: 0.00000008, XVG: 2961.67866646 |
| 282731b6-5572-4ab6-8705-a01a94b0d162 | Address on File | Contingent | SIGNA: 5117.35294118 |
| 0a0c7375-3632-43fc-a855-2e6d3863cc21 | No Address on File | Contingent | BTC: 0.00000009, LSK: 6.4939495 |
| 8db3231a-2109-4e05-b4e6-59536950bd86 | Address on File | Contingent | BAT: 20, BTC: 0.00004861 |
| b255d8f8-4349-449b-94e5-513be56ee19c | Address on File | Contingent | HBAR: 102.70698081 |
| a2a88b71-7959-4a5e-a55f-cdb4425533dd | Address on File | | ARDR: 15, EOS: 1.04365571, FLR: 75.72540563, STRAX: 2.68360185, USD: 0.09295376 |
| a025194c-3c72-430f-9d47-286e5ad3d99a | Address on File | Contingent | BCH: 0.00000127, USD: 5.62809773 |
| 3aaaf14d-2f55-449a-82e4-0cdbd613c3ea | Address on File | Contingent | BTC: 0.00007948, USD: 1.51579427, USDT: 1.89680642 |
| d6dca5bc-0fa6-48d0-8e04-7ed177c0e79b | Address on File | Contingent | BTC: 0.00020259 |
| 80927769-2957-4b93-98e8-752d384ef179 | Address on File | Contingent | FLR: 155.7996633, IGNIS: 250 |
| 2163e051-58f5-4f87-a878-cc60f1b0afe9 | Address on File | Contingent | BTC: 0.00000005, SC: 499.82585347, VEE: 1550.86095652 |
| f4e1604c-eaae-4cf1-b9f5-c4c1a8f4f2b6 | Address on File | | BTC: 0.00007526, ETH: 0.00000324, ETHW: 0.00000324, RDD: 8827.43362832 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 17395501-f7c2-4a31-9434-9968d5441442 | Address on File | | USD: 5.62772122, USDT: 0.0000001 |
| 38a567c4-ca21-44ed-918e-71d84c87d889 | No Address on File | Contingent | BCH: 0.00020176, BTC: 0.00020176 |
| 1ae604e2-79fa-432e-9a3a-2ba236364e24 | Address on File | Contingent | USD: 0.00564191, XRP: 13.11685529 |
| 6ca7d967-6cc0-49cc-a68b-aba807a7c93f | Address on File | Contingent | BAT: 15.02938074, BCH: 0.00000679, IGNIS: 10, NXT: 20, POT: 348.37625104, RDD: 4283.78424658 |
| 5edb27f1-69d7-465d-94e2-f3962d418d90 | Address on File | Contingent | ETH: 0.00000147, ETHW: 0.00000147, OMG: 6.52916603 |
| c8925ae3-509e-4a54-8055-cdeba572def2 | Address on File | Contingent | ETH: 0.00303172, ETHW: 0.00303172 |
| 87e7fe9e-5552-48ef-975f-388f5fdb5394 | Address on File | Contingent | BTC: 0.00019717, ETH: 0.00007954, ETHW: 0.00007954, USDT: 0.00153331 |
| e7b36dcb-9afc-4b29-80c2-18899c142b05 | Address on File | | ETH: 0.00000681, ETHW: 0.00000681, USD: 5.61405059 |
| adb13527-88d8-48a7-b5cf-000e03eff987 | Address on File | | BTC: 0.00000001, USD: 1.98911767, USDT: 0.00000001, XDN: 82582.85019357 |
| 71f7efb7-2503-4dfb-bc40-36ff25d42590 | Address on File | Contingent | BCH: 0.0000005, BTC: 0.00000002, FLR: 1.94896545, FTC: 19.43318202, XRP: 12.89894071 |
| aabf4feb-a83d-4ba8-a2f8-2128b8c64f7e | No Address on File | Contingent | BCH: 0.00020172, BTC: 0.00020172 |
| 4e0e229a-f168-4047-a9ed-ae1054d92453 | Address on File | Contingent | FLR: 199.7092796, USDT: 0.01449286 |
| 18410536-5dd7-42e6-8283-98dbf50cf28f | No Address on File | Contingent | BCH: 0.000101, BTC: 0.000101, LTC: 0.03609 |
| 170c13e6-5362-488f-9c5e-3e35f1bae33f | Address on File | | BCH: 0.00113023, SIGNA: 5000 |
| 545a787c-b1d9-4660-b165-d5bc9e5327ba | Address on File | | FLR: 40.54482887, USDT: 4.46852591 |
| 417c9a98-0cc3-45d5-a9b0-a8f84ae7a63c | Address on File | | FLR: 200.200875 |
| cc2edcd7-2fdd-4223-a4cb-791ca1363635 | Address on File | Contingent | QTUM: 0.95, SIGNA: 2888.3895 |
| 1e900fbc-5655-4aa4-98ee-88aad858028e | Address on File | Contingent | BTC: 0.00000046, FLR: 123.4644122, XRP: 5 |
| fb0119c9-7046-4d93-891a-9bef979bca77 | Address on File | Contingent | USD: 5.62510444 |
| 4028154e-c3e2-4873-83e0-2897865581d1 | Address on File | Contingent | BTC: 0.00000005, FLR: 7.55475, NEO: 0.48400159, POT: 15, XVG: 500 |
| 6c4d4ab7-fdcb-475f-b2d3-8ce1ca25c5f1 | Address on File | Contingent | BTC: 0.00000027, NAV: 142.57042529 |
| f12c4797-27a5-4444-b43c-992b0388864c | Address on File | Contingent | BTC: 0.00000001, USDT: 5.60206744 |
| cac5be9e-5f8d-4d78-9055-c3d0560b385c | Address on File | Contingent | DOGE: 77.43075453, USD: 0.00320469 |
| 786a99c6-499c-43c6-999e-db246cfec5d0 | Address on File | | HBAR: 0.06335473, USD: 0.1474215, USDT: 5.451735 |
| 8242bce8-549e-44d7-87b7-c5839be7d339 | Address on File | Contingent | DNT: 199.44713509 |
| f619cb79-ae92-44d5-ad5d-b1a2e0884661 | Address on File | Contingent | DOGE: 67.12558275, USD: 0.75088559 |
| 5c7e59c7-4b40-4abe-a813-bd8919d36e67 | Address on File | | BTC: 0.00000011, RDD: 14052.3001087 |
| 04bd7c3c-ccc9-48f5-95e7-b6833bc3a309 | Address on File | Contingent | USDT: 5.60126452 |
| 4c78863e-9902-40ec-8368-4398752e7d3c | Address on File | | BTC: 0.00018831, IOC: 70 |
| 04820697-09b1-4ce0-802b-237b1e7ec157 | Address on File | Contingent | ETH: 0.00003083, ETHW: 0.00003083, HBAR: 101.56285499, USD: 0.00026534 |
| 63445870-3251-4336-8909-7943212440f3 | Address on File | | FLR: 200.1004535 |
| fc768d68-67f4-4b2c-86a2-c48e8e5a53ad | Address on File | Contingent | ETH: 0.002, ETHW: 0.002, POT: 1123.93074092, USD: 0.00000001 |
| 950d3add-c4da-4cc4-8fad-7ed0121c5a84 | Address on File | | DGB: 287.83444537, FLR: 83.3959123, PIVX: 1.1446519, RDD: 1542.36520502, USD: 0.00028233, USDT: 0.10695769 |
| a6960ca2-f93d-41d4-8052-81a2c0d25a1a | No Address on File | Contingent | IOC: 1004 |
| c36446b5-e1f5-4c2f-9676-5c8f472bc144 | Address on File | | ETHW: 0.21923822, USD: 0.00065129, USDT: 0.02734399, VTC: 0.00096437, WACME: 155.04487595 |
| 0d1e6045-14a0-42dc-90de-b615d9fc9ea1 | Address on File | Contingent | BTC: 0.00018153, WACME: 17.45 |
| 934cd0ef-1b1e-4841-a645-145fd6a575fc | Address on File | | ADA: 1.4697532, APE: 0.00000001, NEO: 0.55470807 |
| 536fc715-69f3-43b3-bedb-8f96fbc1e209 | No Address on File | Contingent | BCH: 0.00020156, BTC: 0.00020156 |
| 3292e2b4-b4ec-4c5d-af36-0bf4a89e6b48 | Address on File | Contingent | BTC: 0.00020236 |
| 8567c439-b26c-45fe-b7bd-546b9711b3d4 | Address on File | Contingent | FLR: 41.51938015, USDT: 4.43699819 |
| d58b6495-7d9c-4d98-aa6d-7255e92f9658 | Address on File | Contingent | DOGE: 62.65081617, XEM: 34.05708092 |
| 110532df-0923-4988-9c73-1fdbba592dd2 | Address on File | Contingent | BTC: 0.00000005, XEM: 178.40636943 |
| 3b86cab2-aed1-4df1-90ee-7e77aad0a1a6 | No Address on File | Contingent | LTC: 0.07221372 |
| 9b13cd0d-bd8b-461f-b7af-45ceeb25caf8 | Address on File | Contingent | BTC: 0.00020178, UBQ: 0.63169518 |
| eb8f8209-a02c-4cc2-acf1-faebdf113e72 | Address on File | Contingent | BTC: 0.00020233 |
| de36ee9f-d8dd-4a0a-bbf5-364714ee4933 | Address on File | Contingent | BTC: 0.00000009, ETH: 0.00302716, ETHW: 0.00302716 |
| 5c662e4f-f7a1-426b-8bb4-61d03da2d3d3 | Address on File | Contingent | ARK: 20, PAY: 1.93091707 |
| 6dcda90a-22a2-4193-853c-578a7d6fe413 | No Address on File | Contingent | ARK: 0.98033354, BAT: 0.12992255, BCH: 0.00000013, BLK: 0.12642394, BTC: 0.00000013, CRW: 0.63141177, DASH: 0.00714939, DGB: 0.61424936, DOGE: 35.13333275, EMC2: 2.46844175, FLO: 0.71038406, FTC: 0.52694229, GEO: 0.01206525, GRS: 0.95107913, IOC: 0.42561094, KMD: 0.0153989, LBC: 0.20107776, LTC: 0.0212444, MEME: 0.12266712, MONA: 0.41132868, MUNT: 0.71428571, NAV: 0.60341451, NXS: 0.404144, OK: 0.44102564, PINK: 2.89224205, PIVX: 0.07788477, POT: 0.04488835, PPC: 0.074504, RDD: 17.9548872, SC: 0.71155322, SLS: 0.00827227, SPHR: 0.05343525, SYS: 0.02853873, THC: 2.916179, VIA: 0.45266163, VRC: 0.01271895, VTC: 0.13753398, XMY: 1.58126097, XVG: 1.90841, XWC: 0.08320641, ZEC: 0.00178268 |
| 600b97f0-2fcb-40ce-862d-fd487db0d821 | No Address on File | Contingent | BCH: 0.0002015, BTC: 0.0002015 |
| 4c12f44c-3dd2-4bfd-9582-79956814fe47 | Address on File | Contingent | BTC: 0.00000002, FLR: 1.96164525, XRP: 12.98286009 |
| 093b2666-deeb-4d43-a111-68325339cd58 | Address on File | Contingent | BTC: 0.0002023 |
| 91c20ef0-b2ec-46cb-bd9b-1da45b7a4120 | No Address on File | Contingent | BCH: 0.00020149, BTC: 0.00020149 |
| 515d39f8-90b4-4e91-a710-ef41e789559d | Address on File | Contingent | USD: 5.61990909 |
| 39a29f02-bab2-455c-b9be-100b4fcfa000 | Address on File | Contingent | BTC: 0.00020228 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 7c4365cb-65d5-48ae-b218-028b3c24630c | Address on File | Contingent | DGB: 702.44149921 |
| 283626e8-039b-4bf6-bc6c-5fbb26e668c2 | Address on File | | USD: 5.61934502 |
| cd62f97c-bf4c-42ec-b90d-6288b46675b9 | Address on File | | BAT: 10, ETH: 0.00029436, ETHW: 0.00029436, KMD: 10 |
| 342fd123-b82f-4e8d-81a0-b0893e19b73d | Address on File | Contingent | FLR: 1.96153869, USD: 0.00000198, XRP: 12.98215486 |
| 7ee735be-2db4-4af1-b220-34542e395a34 | No Address on File | Contingent | BCH: 0.00020146, BTC: 0.00020146 |
| 85e3e72f-0884-4b75-891e-fd4a05f164d2 | Address on File | | RVN: 267.5780584 |
| a036f2bf-e823-4948-bf84-dbb5842289bf | Address on File | Contingent | BTC: 0.00000004, NAV: 112.38993279, RDD: 2974.28288321 |
| e3c47cc3-a4ef-4729-a369-d02f9531b52c | Address on File | Contingent | DOGE: 38.03917087, USD: 2.8572802 |
| ae77e68c-12bd-4ef6-9ea4-6020dbe2f010 | Address on File | Contingent | ARDR: 71.46812306, BTC: 0.00000005 |
| 657f305d-2f66-4507-b12b-ca78a0def3e7 | Address on File | Contingent | BTC: 0.00000249, ETH: 0.00299013, ETHW: 0.00299013 |
| f8608781-a04e-4cb0-a3a2-4634806c42b0 | Address on File | Contingent | DOGE: 75.47489824, ETH: 0.00005763, ETHW: 0.00005763, USD: 0.03219703 |
| 1e48898f-15d4-4f81-beea-1d1463c9ab5a | Address on File | Contingent | USDT: 5.59624743 |
| 1524f56d-2867-41ba-9453-8453fda6a6c7 | Address on File | Contingent | BTC: 0.00020191, USD: 0.00909073 |
| ee0a9a1b-1ce8-4ef0-94e8-5dfa22ea7b63 | Address on File | Contingent | ETH: 0.00302717, ETHW: 0.00302717 |
| 26b38d77-d42e-4559-aba6-1ab08e080ad1 | No Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, VAL: 2.76598156 |
| 522486f5-ed6c-4e29-9bcc-698acfd470ea | Address on File | Contingent | BTC: 0.00002249, USDT: 4.97356476 |
| 00e20b34-2a56-43d9-b428-492b4dc9a3f1 | Address on File | Contingent | DGB: 702.27510521 |
| 7c9081cf-0bbd-4892-82cc-0c2c78ed6e52 | Address on File | | ADA: 0.12699309, ALGO: 0.04493996, AMP: 0.00000009, AVAX: 0.00000364, AVT: 0.66960438, CKB: 0.00001569, DGB: 0.00000531, DOGE: 7.86760799, ENJ: 0.89232252, ETHW: 0.00573797, KMD: 2.22806012, LSK: 0.08993366, NAV: 0.91663958, RDD: 0.00003478, REN: 0.00000002, RVN: 5.66046624, STEEM: 0.000005, STRK: 0.00045245, SUSHI: 0.00000001, SYS: 0.00000009, TUSD: 0.9720312, UBQ: 1.31598013, USD: 0.00018412, USDC: 0.8575536, USDT: 0.89320158, VAL: 0.00000009, WAVES: 0.00000024, XEM: 7.77760833, XLM: 0.00000524, XTZ: 0.00438589, ZEN: 0.0043961 |
| b7dcd314-dba3-44b5-a679-a3e0450c93ee | Address on File | Contingent | BTC: 0.00000008, OMG: 6.51939479 |
| 5cb567cb-e9fc-4d5a-89e6-f27eb592a4b1 | Address on File | Contingent | ETH: 0.0030268, ETHW: 0.0030268 |
| 8d34b126-65f2-4a3d-8f8d-2f9f072dbaa3 | Address on File | Contingent | SC: 1605 |
| 6fa9e549-1c70-44aa-ac34-38c9ea4ccd15 | Address on File | Contingent | BTC: 0.00004382, SIGNA: 4000 |
| 8cd77e2c-9b5a-4bb0-b144-70f34acd0570 | Address on File | Contingent | LINK: 0.52179909, USD: 0.00401095, USDT: 2.16229638 |
| e6bae3f0-2ea0-45e1-9f21-6b90a72d1f4b | Address on File | Contingent | BTC: 0.00000052, DMT: 1191.93427931 |
| 27ba4d9a-34d4-49f0-bb22-a7fdce465fe4 | Address on File | | LRC: 19.11525132, USD: 0.00038194 |
| 0e20eaa3-674b-4375-a013-7fc84f861603 | No Address on File | Contingent | BCH: 0.00020135, BTC: 0.00020135 |
| 6ef3c21e-000f-4f26-ad15-1918c62eddcc | Address on File | | BTC: 0.00003785, USD: 0.02255965, USDT: 4.52389358 |
| 4d6696d0-0916-41e3-8db2-8ead8f3b5146 | No Address on File | Contingent | BCH: 0.00020134, BTC: 0.00020134 |
| b6ce262a-ecbb-4bf1-8edf-2c58f86d4cbb | No Address on File | Contingent | BCH: 0.00020134, BTC: 0.00020134 |
| 9ca1ff22-2d54-48f3-8ca2-a09509bf3430 | Address on File | Contingent | BTC: 0.00000004, SIGNA: 380.43892405, XDN: 5593.03559947, XMY: 2551.77541369, ZRX: 22.49180535 |
| a68aa68a-e56c-4a66-8053-cc3360fbd47b | Address on File | | RDD: 14038.39989552 |
| 02cb3f1c-1bbd-4183-a559-d4ae4ad739a5 | Address on File | Contingent | BTC: 0.00003143, USDT: 4.72243791 |
| 63f73765-7130-41e8-8c6b-89f60c9ef82c | No Address on File | Contingent | BCH: 0.00020129, BTC: 0.00020129 |
| 24cef007-8d07-40b1-8cd3-4977c6d6d053 | Address on File | | BLK: 29.34782611, BTC: 0.00003358, BTS: 457.82843381, FLR: 3.90301664, XDN: 7007.653225 |
| e75475f4-6a5a-4e1a-aa9f-9eeabb21c82a | Address on File | Contingent | BTC: 0.00000494, ETH: 0.00295103, ETHW: 0.00295103 |
| 240c1d68-d28c-43a9-aad7-d36a8d5b1f18 | Address on File | Contingent | BTC: 0.00019503, PINK: 700, XDN: 1000, XMY: 2000 |
| 6639793b-e9de-458d-a698-cfd347d87e23 | Address on File | Contingent | BTC: 0.00000052, NEO: 0.61099316 |
| 62d31d3d-0932-449c-801e-836ab6684638 | Address on File | Contingent | ETH: 0.00044059, ETHW: 0.00044059, USD: 2.03824195, USDT: 2.74711911 |
| 47a70531-1ed3-4220-b583-72a6e2c0e79a | Address on File | | FLR: 130.0380986, VET: 100 |
| 28da2092-f402-4ca1-9f64-6872abd0e84e | No Address on File | Contingent | BCH: 0.00020127, BTC: 0.00020127 |
| 604c9e60-d996-475b-9a91-450b091aa01e | Address on File | | FLR: 199.596495, XLM: 0.05721057 |
| bf3eb4a6-b0b0-4b5d-8854-0b990d9ac95c | Address on File | | BTC: 0.00000001, FLR: 1.95942893, USDT: 0.00005561, XRP: 12.96819175 |
| 08f9a718-2bb1-4937-bca1-7fc5dd94c52e | Address on File | | BTC: 0.00000011, NEO: 0.57134329, OMG: 0.0105463, WACME: 11 |
| 3b104350-b3c3-4473-8da0-4504e3e37f60 | Address on File | | NEO: 0.61248307 |
| 5ba577ad-7faa-4f74-87d7-add5469e7c1c | Address on File | Contingent | DGB: 701.67486281 |
| eb649f7c-57b7-47a9-ad66-7841e6accdd1 | Address on File | | LBC: 45.02917218, SC: 1332.42956891, USD: 0.53558896 |
| 1dc188f9-d4a4-40ae-a25e-b5605e96483a | Address on File | Contingent | FLR: 1.47126592, QRL: 14.599, XRP: 9.73735673 |
| 4282ccc5-0e64-417b-b33c-1ad9ff399ebd | Address on File | | BTC: 0.00000006, FLR: 151.095, XVG: 718.85361664 |
| 9a239323-be16-42a6-824d-a489c4c7f866 | No Address on File | Contingent | BCH: 0.00020034, BTC: 0.00020034, POT: 14.81519951 |
| 2cf016e0-3587-4cf1-808c-7d957405f4d7 | Address on File | Contingent | IGNIS: 100, NEO: 0.0000001, REPV2: 0.00000012, THC: 4.2, USDT: 0.10338888, VEE: 2000 |
| c3e90c45-f5c6-4ae5-a7d0-2b21a5de1292 | Address on File | Contingent | BTC: 0.00000043, FLR: 1.95517705, XRP: 12.94005132 |
| 2a9acfe3-3075-4ed5-ba59-798f27cbadd7 | Address on File | Contingent | BTC: 0.00014588, HBD: 0.429, HIVE: 3.051 |
| 771bcce7-a81a-4981-823c-47aa78fe77ad | No Address on File | Contingent | BCH: 0.00020123, BTC: 0.00020123 |
| 3d638792-92e7-491e-90b8-2d24480ae027 | Address on File | | BCH: 0.00000296, ETHW: 1.0781283, USD: 3.40334499 |
| e1effcdd-00be-42e8-8aef-8da2ca6ff0d7 | Address on File | Contingent | BTC: 0.000202 |
| 91abe825-02f9-48bd-9b85-e1074120b4ff | Address on File | | ADA: 0.08973841, DGB: 622.61228189, USD: 0.59794 |
| fb63eff8-5251-40b5-8e91-6928033b7732 | Address on File | Contingent | BTC: 0.00000006, NEO: 0.61104152, USDT: 0.00959626 |
| f2837b20-fdcb-4aa4-a492-289272a19f7c | No Address on File | Contingent | BCH: 0.00020118, BTC: 0.00020118 |
| d32bce2d-0b16-4795-9c72-d39eff0b548e | Address on File | | BCH: 0.0000024, BTC: 0.0000024, NEO: 0.60494783 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| deecd49c-58d0-4777-b907-56d504afabaf | Address on File | Contingent | BTC: 0.00018004, POT: 358.55499641 |
| 0cc8b7e7-c888-42eb-8de1-4897032dec7a | Address on File | Contingent | USD: 0.00319874, USDT: 5.58568559 |
| bbd1cbbf-b017-4140-af00-8fe7bc5deac6 | Address on File | Contingent | DGB: 699.25532201, XLM: 0.19022386 |
| b7804109-4a4f-4e93-b119-eeeca9e39709 | Address on File | | BAT: 26.22901966, BTC: 0.00000002, BTT: 246537.32, USD: 0.00009449 |
| dc732ea2-caa3-4130-a0df-7239a9599d0c | Address on File | | DGB: 701.37520112 |
| f79e9d4b-2426-474b-832f-1f4b9de42e6f | Address on File | | MATIC: 6.21829157, USD: 0.00000003 |
| fac32aab-ff20-4096-909e-a9fb4e66c6af | No Address on File | Contingent | LTC: 0.07207979 |
| f7beaf7c-e1fd-4ca9-b5e7-d4ea443a470f | Address on File | Contingent | BTC: 0.00020196 |
| 46e94cdc-288a-41d0-9d3e-dcf53d2c8553 | Address on File | Contingent | THC: 2550.25040591, USDT: 0.00000587 |
| 25294523-6f55-4998-868e-ca51bae5e76b | Address on File | Contingent | GAME: 3.2, MER: 0.00000196, NMR: 0.40806695, PPC: 0.0000002, RLC: 0.00000001, SRN: 0.0000018, TUSD: 0.00000026, USDT: 0.00267377 |
| f9830cad-f6ea-423c-9bf9-2398c8b58bb1 | Address on File | Contingent | OMG: 6.51301051 |
| 18a69e0c-18aa-4b3d-973d-ed4dde636d04 | No Address on File | Contingent | BCH: 0.00013, BTC: 0.00013, DOGE: 27.215, XDN: 188 |
| 7526b2f1-d99b-4991-b996-93d1830f8f97 | Address on File | Contingent | BCH: 0.00000008, PIVX: 25.5 |
| 39c9a1b3-23b8-4398-b90f-ff86361b1034 | Address on File | Contingent | MER: 5350, SIGNA: 5100 |
| 62f06397-c544-4b41-a185-628a84f16712 | Address on File | Contingent | BTC: 0.00005012, ETC: 0.05711684, KMD: 0.8958464, LINK: 0.20628982, THC: 0.18481913, USDT: 0.00059954, ZRX: 7.17710774 |
| c73beb4c-cd7b-47ac-ba0a-7490846f5889 | Address on File | | NAV: 133.75180168, POT: 200 |
| a8abdd1c-b5ce-4f0f-920e-57c148839bca | Address on File | Contingent | BTC: 0.00018173, SC: 102.39945914, USD: 0.202736 |
| efbcc88f-b3e9-44ff-bb4a-40282cde4d96 | Address on File | Contingent | ADA: 0.22676326, BTC: 0.0000022, ETH: 0.00294482, ETHW: 0.00294482 |
| b5547af2-3531-401c-9c56-c774001c384a | Address on File | Contingent | DOGE: 65.59259658, USDT: 0.84420933 |
| 469f2174-208d-4c86-bdd4-e692c8a4fede | Address on File | Contingent | BTC: 0.00001334, XVG: 2757.31991557 |
| 37cccb9e-3054-4675-b3c5-1d3526cd2395 | Address on File | | ADA: 8.24577488, TUSD: 2.4077275, USD: 0.12897576 |
| 12346186-d57f-4696-8735-c4417bcabc48 | No Address on File | Contingent | BCH: 0.0002011, BTC: 0.0002011 |
| 41e78cdc-eb9f-4b42-b580-8cd06d2299e4 | Address on File | Contingent | ETH: 0.00293564, ETHW: 0.00293564, PAY: 15 |
| 25c710b1-e100-424c-8265-94bd0ef00d19 | No Address on File | Contingent | XVG: 2952.04443188 |
| baf76d5e-df26-4cca-bbb4-3650c5466182 | Address on File | | NXT: 2000, USD: 0.00876863 |
| 36da9f03-5a87-473c-9eb2-7cb83dfac16d | Address on File | | BCH: 0.00000032, NXT: 2000, USDT: 0.00869387 |
| 3302bc51-309a-41ba-87b8-ff9cbf3bed41 | Address on File | Contingent | BTC: 0.00020189 |
| 3aae6e6b-65b9-4c83-a841-fdd80c8e3e34 | No Address on File | Contingent | BTC: 0.00000002, USDT: 0.00010595, XRP: 13.08447317 |
| cf26b0e0-7f28-4ee9-91b9-ff3fb04e2cfb | Address on File | | ETH: 0.00302177, ETHW: 0.00302177 |
| 1e97b425-920b-4660-8d4a-ba9d3927247b | Address on File | | PAY: 500.55416426, XVG: 132.767 |
| b2e5574f-613f-4d12-9626-a41320962510 | Address on File | Contingent | ETH: 0.00267251, ETHW: 0.00267251, USD: 0.64807615 |
| 3d21d05b-401a-46a5-b92b-36534d76ab72 | Address on File | Contingent | ADA: 15.31217499, USDT: 0.0008232 |
| 94a9eb7f-f71b-49d9-87c1-d4c5360cc969 | Address on File | | BTC: 0.00014309, SC: 466.553127 |
| 6170e0ea-fd3e-4ad6-b396-f3e540bcd2f5 | Address on File | | BTC: 0.00020185, ETH: 0.00000024, ETHW: 0.00000024 |
| 0980d4ae-5cdb-45b3-b522-b977dd5926a1 | Address on File | Contingent | BAT: 5, LSK: 1.0444739, LTC: 0.02, NEO: 0.2003679, STEEM: 0.60001202, SYS: 1 |
| e4e34909-6336-4c2e-8b10-1ee1448b1357 | Address on File | Contingent | ARK: 0.00007281, BLK: 40.16236868, LBC: 50, USD: 0.14342216, USDT: 1.62982902, ZEC: 0.08815112 |
| fc176fb2-bf94-4332-a454-eba274378b00 | Address on File | Contingent | ETH: 0.00302143, ETHW: 0.00302143 |
| 1c3ca9c6-5d33-4001-86f1-90c10ce4e31b | No Address on File | Contingent | BTC: 0.00020031, PAY: 4 |
| c94620d0-92d3-48c6-9daf-6ea1291a4f9c | Address on File | Contingent | BTC: 0.00020185 |
| 0f211059-5380-4c91-8e70-0e3358621481 | Address on File | | NXT: 2000, USD: 0.00742833 |
| 495fc264-5f4a-4d17-9130-d847d8dfbcc7 | Address on File | | USD: 5.60725418 |
| fa80c129-7bcc-446f-a223-989350c8b894 | No Address on File | Contingent | BCH: 0.00020103, BTC: 0.00020103 |
| ff81ded5-92f7-4771-ad20-54308e2df511 | Address on File | Contingent | ETH: 0.00302112, ETHW: 0.00302112 |
| 6e827aa6-424b-4f62-915e-79f88f9a6891 | Address on File | | BTC: 0.00000025, NXT: 2000 |
| 0b45a050-69b4-4162-989d-ed1a4c462f6b | No Address on File | Contingent | BCH: 0.00020102, BTC: 0.00020102 |
| c2cff334-f3dc-4fcc-b6dc-4da92bb4c6bf | Address on File | Contingent | BTC: 0.00000009, XVG: 2949.66659922 |
| 6b05cf4d-5f30-49a2-bd8a-43203f2659a2 | Address on File | Contingent | BTC: 0.00020182 |
| 7937c202-4a10-47c3-8d18-43fd9d1e5969 | Address on File | | BTC: 0.00018893, BTS: 1, ETH: 0.00018447, ETHW: 0.00018447, USD: 0.0070997 |
| e8253d61-de44-49ec-a495-a3569929ff5e | Address on File | Contingent | FLR: 199.5236852 |
| 7be6935a-965a-40d1-905d-0539b4e44dc1 | Address on File | Contingent | BTC: 0.00020181 |
| 195be8dc-1204-46d0-bba4-956130aa922c | Address on File | Contingent | BTC: 0.00020005, USDT: 0.04867248 |
| 61fc417c-69fe-47fc-ad4f-6bc70f9e1885 | Address on File | Contingent | USD: 5.60644789 |
| 4d5990f6-ecbc-4e42-8b1b-1ea93894b26c | Address on File | Contingent | BTC: 0.00000632, NEO: 0.59256315 |
| f04f8e77-900f-4603-89f3-16f038e7d4a3 | Address on File | Contingent | BTC: 0.00008048, DGB: 0.77377867, DOGE: 0.33153179, PPC: 7.1331237, USD: 0.00951687, USDT: 0.42380075 |
| 1534d11b-30ca-4790-aa92-b959a00ed689 | No Address on File | Contingent | BCH: 0.000201, BTC: 0.000201 |
| ad87962e-b14a-4b20-80e8-37d566c74070 | Address on File | Contingent | DASH: 0.13418658 |
| 4306b536-8b31-4269-a99b-3ec2fe589f4a | Address on File | Contingent | BTC: 0.0002018 |
| 82fb1361-a70e-449b-b43b-4c499bd275d5 | Address on File | Contingent | BTC: 0.0002018 |
| c2931414-9e46-474a-bd01-029b9df6ccc4 | Address on File | Contingent | BTC: 0.00000004, ETH: 0.00293571, ETHW: 0.00293571, NEO: 0.01707222 |
| be51bc0e-1133-4fb7-8b8a-8ece60cc748b | Address on File | Contingent | BTC: 0.00000185, ETH: 0.00285816, ETHW: 0.00285816, IGNIS: 50 |
| da2e5b5a-6fc6-46a7-985f-be0f7a65814d | Address on File | Contingent | DOGE: 77.21778276 |
| 08a62542-f5a1-44fa-9f61-bca86f3a414c | Address on File | Contingent | BTC: 0.00019802, USDT: 0.10430794 |
| d1423143-15e6-4d53-969d-73f0cb2aa9d0 | Address on File | Contingent | ADA: 0.1229052, DOGE: 1.13410054, ETC: 0.00500356, ETH: 0.0000707, ETHW: 0.0000707, USD: 5.03419213, USDT: 0.2201377 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d29f66f8-1b5d-49b5-9aee-578b211f797b | Address on File | Contingent | USD: 5, USDT: 0.42682585, XMY: 4310.4188455 |
| 4f94744b-2d46-4391-8d52-8bdac41845d8 | Address on File | Contingent | USD: 5.60541357 |
| 4dcf4eb0-0dc3-4191-be3d-5928127cd6ba | Address on File | Contingent | ETH: 0.00302001, ETHW: 0.00302001 |
| 20742b0f-5f3d-46be-80bf-1b5f1d98d770 | Address on File | Contingent | BCH: 0.00065667, BNT: 1, DGB: 4, FLR: 0.151095, GRS: 5, MORE: 1, MTL: 2, SC: 6, SIGNA: 100, SNT: 1, STORJ: 2, USDT: 0.00767417, XRP: 1 |
| c6903d53-d6ce-4f46-98e6-f34d6eec536c | Address on File | Contingent | USD: 5.60462674, USDT: 0.00016779 |
| 35630e9a-7a30-42a4-87ac-12afe7ef64d8 | Address on File | | NXT: 2000, USDT: 0.00473469 |
| 85611cbb-51a7-470e-aee3-1550044d8dc2 | No Address on File | Contingent | BCH: 0.00020093, BTC: 0.00020093 |
| bb7950ba-e614-486c-acf9-72ec58a7aa30 | Address on File | Contingent | BTC: 0.00000709, NEO: 0.59, USDT: 0.00002819 |
| b986c1db-d98f-4753-b449-7f21b996eded | Address on File | Contingent | BCH: 0.00211591, BTC: 0.00000002, DASH: 0.00890485, HIVE: 5, STEEM: 5, XLM: 23.91444309 |
| d5415360-a5b7-4ce4-94c0-a54d2810f09e | Address on File | Contingent | ETH: 0.00301946, ETHW: 0.00301946, USDT: 0.00004615 |
| a99a5830-e1ea-46d7-9b6c-a18691daeb93 | Address on File | Contingent | BTC: 0.00019231, BTS: 30, USDT: 0.00348713 |
| aa68aa63-edba-4f7f-b01e-c32e2139e933 | Address on File | Contingent | DGB: 500, NEO: 0.175 |
| 08cbd162-1e89-4b5d-b708-5d6db9aa9d97 | Address on File | | BTC: 0.00000005, FLR: 199.3727822 |
| ab8c76c0-6347-4d3e-aacd-ff761825ad34 | Address on File | Contingent | BTC: 0.00000001, XVG: 2949.1558307 |
| 2e3be5c3-80ab-4ea9-97cb-87d6180bb13b | Address on File | | BTC: 0.00001171, OK: 685.04661814, USD: 0.08019337, USDT: 0.00019013, XMY: 18.39985254, XTZ: 1.3399996 |
| 408d5d5d-591e-4764-b5c3-709eb5f02def | Address on File | | BCH: 0.00002222, BTC: 0.00020161 |
| 6397478e-df0c-4e32-a542-4e4991d63ca9 | Address on File | Contingent | AMP: 546.3334474, USD: 0.00000001, XVG: 2057.7 |
| 8133711c-8249-4418-8bb3-2ca7ba52a7c9 | Address on File | Contingent | ETH: 0.00301901, ETHW: 0.00301901 |
| 8eda404c-058e-4322-91fd-cc55e431fda7 | Address on File | Contingent | USD: 5.60300283 |
| 93aec366-4363-481c-8b74-7ff8269bd8b0 | Address on File | Contingent | ETH: 0.00000056, ETHW: 0.00000056, XLM: 62.59 |
| b178af97-2005-4b28-acdf-3268a5ace6dd | Address on File | Contingent | BTC: 0.00000004, DGB: 700.07272951, ETH: 0.00000044, ETHW: 0.00000044 |
| 44adc739-0eef-4bfb-bb60-c1b6c8e2474f | Address on File | Contingent | WAXP: 96.26224199 |
| 33fd00ff-514b-47a3-bff1-cd957ea07225 | Address on File | | USD: 0.00397555, USDT: 5.57614456 |
| 30d8c01c-cf19-4258-9d4b-6a8780b5991a | No Address on File | Contingent | BCH: 0.00020085, BTC: 0.00020085 |
| f0af178c-3a60-4224-8f0d-ac409bf41502 | No Address on File | Contingent | BCH: 0.00020024, BTC: 0.00020024, POT: 9.92411091 |
| 173c8234-3aea-4294-aa34-27410347c0ef | Address on File | | NXT: 2000, USD: 0.00203117 |
| 7ef7c286-3a44-4a7d-9ed4-6d1c1a6153aa | Address on File | | BTC: 0.00000009, IGNIS: 20, NXT: 40, POT: 300, SIGNA: 600, SPHR: 15, STORJ: 9, THC: 450.11491486, XEM: 10 |
| ecdfd904-0632-4f0f-9954-a6583ed256c8 | Address on File | Contingent | BTC: 0.00020164 |
| dd0fee56-669b-45d4-9292-a099246ca00c | Address on File | Contingent | BTC: 0.00000003, ZRX: 26.0023398 |
| c09203fe-6230-4c14-abac-75aeb2d32570 | Address on File | Contingent | IOC: 1000.29272044 |
| 27448af3-ed95-4ac0-990c-b1a1f89dc567 | Address on File | Contingent | BTC: 0.00005765, RDD: 10000 |
| 8e466910-b37d-42ad-aed2-3c7e9fdf6a8c | Address on File | Contingent | NMR: 0.25476012, USDT: 2.11758648, XEM: 0.00490589 |
| e9cf7e72-5daf-45c8-897c-f7bd1975ce7e | Address on File | Contingent | BTC: 0.00006424, ETH: 0.00047886, ETHW: 0.00047886, LBC: 70.80242244, USD: 0.37717241, USDT: 1.89158992 |
| d0ee57c9-ac23-4eef-a8dd-ca52bd0d9971 | Address on File | | BTC: 0.00000001, EDR: 3151.23538205, SIGNA: 5000, USD: 0.00609578 |
| 2eecfa2b-8464-4b4c-8a93-c0e90383fc39 | Address on File | Contingent | BTC: 0.00014008, ETH: 0.00092104, ETHW: 0.00092104, STRAX: 0.00000001 |
| 655317f8-45c4-4190-9490-b030a85328d2 | Address on File | Contingent | NXT: 2000.0310297, USDT: 0.00064923 |
| a1f4dcfa-e8cf-4c49-bf80-c5aa1fda95f4 | Address on File | | GALA: 155.82413824, USD: 0.00469109, USDT: 1.165905 |
| ad7fa7e2-a0b8-4254-a96e-c095d9cd32fd | No Address on File | Contingent | BCH: 0.00007326, BTC: 0.00007326, BTS: 27, SC: 500, XEM: 50 |
| 1f2f9707-31ca-44fa-9b1e-659acf8d09e2 | Address on File | Contingent | BCH: 0.00000324, GLM: 0.00085368, NXT: 2000 |
| 12b281d0-2888-4787-a796-b7da871d37c1 | No Address on File | Contingent | BCH: 0.00020079, BTC: 0.00020079 |
| 98cdc292-e4c6-449d-a4b0-18128afc073a | Address on File | | BTC: 0.00000001, IGNIS: 30, POWR: 33.2021946, USD: 0.10131333 |
| aeae8792-5b79-4aab-9dfa-7c8e5920f7a0 | Address on File | Contingent | SOLVE: 152.38169846, USD: 2.11075036 |
| 62e70d80-6533-4d6b-998f-03be8ca8da84 | No Address on File | Contingent | BCH: 0.00020078, BTC: 0.00020078 |
| 3c72c2af-78c4-46ba-90ff-ae99738e8fa8 | Address on File | Contingent | DASH: 0.00066603, DOGE: 73.87, LTC: 0.00269015 |
| bda3b0e6-8a46-423c-95df-0908ceeaeaab | Address on File | Contingent | BCH: 0.00000042, CBC: 4000 |
| 0e3014e6-a598-444b-9f17-50788f28ef60 | Address on File | Contingent | NXT: 2000 |
| 55146f74-05e7-46d5-b23a-a223414c5b0d | Address on File | Contingent | NXT: 2000 |
| 62706bf4-474b-40a7-a63a-1804ec9e087b | Address on File | | RDD: 3000, VEE: 1000, XVG: 1000 |
| 74ea35bd-cf31-4792-9343-9618f0b21815 | Address on File | Contingent | NXT: 2000 |
| add595ee-4862-40a9-9cda-ffd03f2c04be | Address on File | Contingent | NXT: 2000 |
| cf14d14c-958d-43b5-a267-d235418e2161 | Address on File | | NXT: 2000 |
| d504f98e-eb08-488d-a0c5-6dd97490163a | Address on File | Contingent | SC: 1600 |
| e36cf488-23df-48c5-b2e5-f2b88c6006a0 | Address on File | Contingent | NXT: 2000 |
| e91b4077-6e68-4e1c-b2eb-9aeca7834d1f | Address on File | Contingent | SC: 1600 |
| f5ab4b6a-ac9f-4d0c-baea-8514707f100e | Address on File | | NXT: 2000 |
| d7cf2d95-8a35-44b5-97b8-0ae06873a618 | Address on File | | DOGE: 76.48790756, LBC: 5.00440181, USD: 0.00070434 |
| 156bdbea-862a-46bf-ade1-625992e2db97 | Address on File | Contingent | BTC: 0.00000044, HBD: 1.35105729, SBD: 1.35105729, USDT: 0.00000456 |
| 7b2155c0-3dd6-4863-8955-8bc42dc08865 | Address on File | Contingent | STEEM: 0.5807816, XLM: 61.27502047 |
| 729201e0-8271-4949-909f-09c9c2fc4de7 | Address on File | Contingent | BTC: 0.00000009, RDD: 13992.3 |
| 5757d2ae-3a21-43ae-ad33-9804b13a4c5c | Address on File | Contingent | ADA: 15.29054512, USD: 0.00000978 |
| 53b61ebd-eea3-47f2-85da-c82f41bdd70c | Address on File | Contingent | BTC: 0.00011316, EMC2: 191.02382124, OMG: 0.81039517 |
| 1b881a00-b6c5-4658-9b55-17e5f15ed0c3 | Address on File | | ETH: 0.00301633, ETHW: 0.00301633 |
| 3ce16212-f588-4883-89e5-fca26a37e961 | No Address on File | Contingent | BCH: 0.00020069, BTC: 0.00020069 |
| bc0f0f16-b35e-49a2-9924-9bc4341a2c22 | Address on File | | USD: 5.59764866 |
| f8bf5ba9-9aff-4621-bbdd-e16e5d15793b | Address on File | | BTC: 0.00015411, FLR: 0.00000001, USD: 1.3162693 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 94f2b79d-5bf8-4325-941f-8224815af61a | Address on File | Contingent | GAME: 1.71677944, GEO: 1.25986123, LBC: 4.82885777, RDD: 78.02750837, SC: 19.38874797, SIGNA: 49.43840599, STRK: 0.00747054, USD: 2.52221024, USDT: 2.68244567, XDN: 170.27433284, XMY: 140.91559589, XVG: 23.25519279 |
| c0e690f8-6e7c-472f-9753-2ff810377e6f | Address on File | | BTC: 0.00000001, FLR: 1.95380711, XRP: 12.93098452 |
| 553a3c3e-f023-424e-958a-6d3cd445c7b9 | Address on File | Contingent | BTC: 0.00000003, SC: 536.38217949, XLM: 41.5542295 |
| 9f1cc9f5-199e-4cc6-a4f8-7cd409e2724f | Address on File | | ARK: 2.16942149, BTS: 55.72625698, EMC2: 19.26606591, ETC: 0.00578861, NAV: 5.51473283, POLY: 0.22340425, PTOY: 150.15560392, SC: 20.81386, SIGNA: 182.68634434, STORJ: 5.06943312, UBQ: 1.9644721, USD: 0.00000002 |
| a1dff11e-b0c0-421e-b7ff-8a651d938377 | Address on File | Contingent | USD: 5, WAXP: 10.25425551 |
| 1f58321f-8a24-4fbf-8024-ebc4347f9c24 | Address on File | Contingent | FLR: 199.1688262 |
| 1fedc4b6-23e9-4108-88ec-3481b2c9ca92 | Address on File | Contingent | BTC: 0.0001996, XDN: 1169.18433085 |
| 01134337-3adf-4d7f-9589-57354bd78a2b | Address on File | Contingent | ADX: 0.00000002, ARK: 0.99, BTC: 0.00011248, ETH: 0.00076908, ETHW: 0.00076908, KMD: 0.00000001, LBC: 0.00000002, LSK: 0.01978724, MAID: 0.00000001, NEO: 0.075, PAY: 0.00000001, STEEM: 0.315, STRAX: 0.00000002, VTC: 0.00000001, WACME: 0.0000001 |
| ebd345a6-ff73-46b0-aeef-9da855e4ef5c | No Address on File | Contingent | BCH: 0.00020064, BTC: 0.00020064 |
| 9c4ce5ad-5213-44fe-add1-754d8143cb21 | Address on File | | BTC: 0.00000007, RDD: 7034.37669463, USD: 0.00498128, USDT: 0.00000578, XVG: 1460.85431299 |
| e949dc20-6308-4a2f-afd7-34b6bb71b92b | Address on File | | HIVE: 0.94992346, RDD: 8399.8840794, USD: 0.00000001, USDT: 1.87483985 |
| 787751a5-c6e2-4961-b92e-83223b20d33f | Address on File | Contingent | BTC: 0.00000087, XRP: 13 |
| 030ff0e9-429a-4957-ac4b-f45c065c8e36 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, NEO: 0.61050892 |
| 9d4514b0-ad28-4094-8c0d-fb7629eb6948 | No Address on File | Contingent | BCH: 0.00019901, BTC: 0.00019901, PINK: 450 |
| 58253ee8-cc31-4184-923f-45482a5c90f5 | Address on File | | BCH: 0.00001, DASH: 0.1337052, USD: 0.00847078 |
| a32c34a2-be86-486c-9e22-8df1ea38d78a | Address on File | Contingent | BTC: 0.00014325, NXT: 577.17173614 |
| 4ff14e5c-e72c-4e34-8b3a-bab6f0998d74 | Address on File | Contingent | BTC: 0.0000708, ETH: 0.00195483, ETHW: 0.00195483, USD: 0.0000106 |
| 03cb5073-dc0a-49bc-9d0f-2073373e401c | No Address on File | Contingent | BCH: 0.00020059, BTC: 0.00020059 |
| 0aa26b26-57a7-4126-8398-6a282b9209ae | Address on File | Contingent | USD: 5.59475186 |
| 5e8fed70-ffe1-436f-b175-bd3e7c09c021 | Address on File | | GAME: 200, PAY: 30, PINK: 2000, USDT: 0.061836, VRC: 8.10447763, WACME: 25, ZEN: 0.19662165 |
| 5e1767e6-c4ce-4cb4-8c5e-e105f2e114ec | No Address on File | Contingent | BCH: 0.00020057, BTC: 0.00020057 |
| 0bb3b91c-7703-4b1d-b3b3-c986a08a74ca | Address on File | Contingent | BTC: 0.00000006, SC: 1597.9027783 |
| 76a01eef-30f8-465a-afc9-1801487f5db2 | Address on File | | BTC: 0.00020137 |
| 2c202e2f-8d72-4c3b-a7c2-1f098810c7e0 | Address on File | | USDT: 5.57196749 |
| 7a7057b4-90c0-4566-99b9-5d2ae03b37ac | Address on File | Contingent | USDT: 5.57194295 |
| f7120104-90f3-4559-a28b-9f0353435195 | Address on File | | BCH: 0.00000028, FLR: 199.0363484, USD: 0.00119892 |
| e251411a-a38b-4d08-908d-47d511017580 | Address on File | | ETHW: 1.78765, FLR: 30.219, USD: 1.08209074 |
| 53449eec-62bd-45ee-9914-10c45d6a94e5 | No Address on File | Contingent | BCH: 0.00020056, BTC: 0.00020056 |
| 719a1793-54fd-4e92-bcf7-fe91851473d3 | Address on File | | DGB: 305.5970769, RVN: 104, USD: 0.94438588, XLM: 0.23354124 |
| d5ba44a6-cdf5-4e9d-b9d0-135ff9e6efe2 | Address on File | | ETHW: 1.52543347, FLR: 28.556955, WACME: 50.19054325 |
| 7a6a9615-9947-4791-acf7-d3f7b3cb52b7 | Address on File | | USDT: 5.57119756 |
| 48c60d8a-dcc4-4bae-a0db-0239b2015618 | Address on File | Contingent | PPC: 13.73287976 |
| adade77a-faf4-4a04-a79e-99293073d71e | Address on File | | FLR: 1.51095, POWR: 0.00000031, UBQ: 51.830709, USD: 0.00009467, XRP: 10 |
| 9ad6ee6a-5dfd-49be-a009-8496af99f85f | Address on File | Contingent | LTC: 0.071853 |
| 0d259480-04d3-4cc4-b1ff-30aa14f56b10 | Address on File | | ARDR: 26.82662454, FLR: 1.20656162, USDT: 0.02775871, XRP: 7.98545036 |
| f4b5902e-42d0-48ca-8fd5-86100bda847c | Address on File | Contingent | BTC: 0.00000367, VTC: 47.62268246 |
| 00b76ce3-8c21-4e25-9602-8f450f287948 | Address on File | | USD: 5.59275642 |
| 129b356d-c80c-41bb-844a-bc52e7df671f | Address on File | Contingent | BCH: 0.00225755, BTC: 0.00000116, USD: 3.26764348, USDT: 1.81093173, XTZ: 0.2443 |
| 61025f36-5894-419a-9bff-a7569e971426 | Address on File | Contingent | BCH: 0.03774, BTC: 0.00005 |
| 76d88af2-9fc2-4f92-a0da-853d4f0c64fb | Address on File | Contingent | NXT: 75, PART: 2, RDD: 10380.49258621, USD: 0.00291975 |
| 5d162058-5c49-4531-9188-e7ad58fd654e | Address on File | Contingent | NMR: 0.41 |
| 20143190-02a9-44f5-9e22-85e7ff6ee49e | Address on File | Contingent | BTC: 0.00013673, ETH: 0.00036948, ETHW: 0.00036948, USD: 0.0013853, USDT: 1.10229999 |
| 72fa1c59-6937-4259-b941-0ee29d36cbb0 | Address on File | Contingent | UBQ: 229.15809915 |
| 17c6e67c-8152-48e7-8ac7-270e4dcd1408 | Address on File | Contingent | BTC: 0.00020056, PPC: 0.00257258, VTC: 0.16143519 |
| 0fa18f89-f796-41bd-a671-205720a15376 | Address on File | | BTC: 0.00020126 |
| a3bb05ed-0b6f-4c0d-972b-6771c1c4dcfe | Address on File | Contingent | BAT: 5.53919586, FLR: 0.47082501, TRX: 4.9596378, USD: 1.52215443, USDT: 1.19084628, XRP: 3.116086 |
| 58d2b261-b9bb-4743-8417-b83b7aaef6dc | Address on File | Contingent | ETH: 0.0000099, ETHW: 0.0000099, NXT: 1953.85218269, USDT: 0.10154219 |
| ab8784f3-e1a1-46be-bece-0964c677cb53 | Address on File | | ADA: 0.08330253, ALGO: 0.00760875, BCH: 0.00892746, DOGE: 0.34502948, DOT: 0.63689021, FIL: 0.00494309, IOTA: 0.51850818, KSM: 0.0001218, LRC: 0.91089813, RVN: 1.36269321, SC: 200, SHIB: 0.00003371 |
| 363d61a0-ae7f-4415-972d-f17efa575d1f | No Address on File | Contingent | BCH: 0.00020044, BTC: 0.00020044 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ef5eb326-5543-44bc-a886-f435aae1c78f | No Address on File | Contingent | BCH: 0.00020044, BTC: 0.00020044 |
| b96a66c9-38f9-4c2b-a997-0329622644af | Address on File | | BTC: 0.0000007, ETH: 0.00000131, ETHW: 0.00000131, NEO: 0.60761468 |
| 105a3fe8-bdd6-45ad-a469-1defa5d426af | Address on File | Contingent | BTC: 0.00003388, NXS: 65.6662757 |
| 65a94a66-96d9-429e-9ebd-0a480f35cae5 | Address on File | Contingent | USD: 5.59033781 |
| cf328f5a-309f-4beb-9ecf-82b8eabe6f2b | Address on File | | RDD: 13961.02180657, USD: 0.00588515 |
| 8592395d-eaea-4a0f-ba74-2dd061a81865 | No Address on File | Contingent | DOGE: 77 |
| b274f929-55d4-477f-8bac-60b14eb4901e | No Address on File | Contingent | DOGE: 77 |
| e185e521-15a0-4032-8eec-f8e8e2832b81 | Address on File | | IOC: 414.50238936, NEO: 0.35665412 |
| fc2216bf-65f7-4063-a67f-5ce4aa2db20a | No Address on File | Contingent | BCH: 0.00020041, BTC: 0.00020041 |
| b5ef98b3-f74a-43dc-9ea6-5acebd3d0b1b | No Address on File | Contingent | BTC: 0.0002012 |
| d0576128-b8e8-4c65-ba6e-b2b810b9a290 | No Address on File | Contingent | SC: 1597 |
| 4e738c67-72ff-4972-8f66-8797a7d6fe3c | Address on File | Contingent | BTC: 0.00000003, SC: 1596.72810219 |
| 2b238b93-012f-430d-89be-58527ef666a6 | No Address on File | Contingent | BTC: 0.00008043, MONA: 8.12050314 |
| ab7189b6-e82f-4c6b-a293-b191161f7528 | Address on File | Contingent | BTC: 0.00000024, LTC: 0.00000546, RDD: 3948.4375, SC: 651.5620332, USDT: 0.00744015, XRP: 4 |
| 357056d8-c3ae-4942-a229-5b3e87929e34 | No Address on File | Contingent | BCH: 0.00020036, BTC: 0.00020036 |
| b6e0fbe0-9f9e-4b04-bdce-0b721636b8ca | Address on File | Contingent | BTC: 0.00000032, ETH: 0.00009584, ETHW: 0.00009584, SC: 1542.61790903, USDT: 0.0025275 |
| ebea364c-9262-436d-b34e-1946f8928334 | Address on File | Contingent | FLR: 198.482969, MUNT: 0.00853788, SPHR: 0.3940787, USD: 0.00738202 |
| 093f9ad3-8fc0-429a-a063-bf6dcb5333c6 | Address on File | | BTC: 0.0001999, USD: 0.00093937, XLM: 0.38101282 |
| 75a78429-ca2f-4039-abbd-91275e1033cb | Address on File | Contingent | BTC: 0.00004173, ETH: 0.00016203, ETHW: 0.00016203, NEO: 0.44823073, USDT: 0.02021085 |
| 3d9ecea7-e317-4a27-a3e7-de3b0eb169b3 | Address on File | | RDD: 882, THC: 54, USDT: 5.0962533 |
| 2fbbe94d-0846-4a68-ad79-32bc6aa40a05 | Address on File | Contingent | ETH: 0.00007409, ETHW: 0.00007409, NEO: 0.59473293 |
| 4f2118ad-8feb-4bd9-93d2-f126adf48ccc | Address on File | | BTC: 0.00000021, POT: 3283.73314413 |
| 5e52a55b-3bfd-4960-a2a2-0987b6613bd0 | Address on File | Contingent | BTC: 0.00020115 |
| 2f696cac-2bb7-4e98-8f96-d8fb0d376415 | Address on File | Contingent | BTC: 0.0000014, FLR: 197.481165 |
| 7f16cae0-8246-4277-9dd7-4365e3001705 | Address on File | Contingent | DOGE: 76.97044575 |
| da897ae6-a961-4ed7-a900-8914352d8cc0 | Address on File | Contingent | BTC: 0.0000098, FIRO: 3.01883079, USD: 0.00561477 |
| d814d5d9-137f-4504-96dc-c44b976448df | No Address on File | Contingent | BCH: 0.00020034, BTC: 0.00020034 |
| 15a147d1-b00e-455e-bc48-3304f81e04c7 | Address on File | Contingent | BTC: 0.00000015, PART: 9.0984798 |
| 55237144-ff76-49dd-aa39-f31369bd3015 | Address on File | | ETHW: 2.01204834, XLM: 16.37003237 |
| ea622c11-ceac-4863-8caf-f262587df58d | Address on File | | BCH: 0.00000026, BTC: 0.00002693, ETH: 0.00008017, ETHW: 0.00008017, USD: 4.69068311 |
| 5321b16a-bc63-4a9d-9801-267915404423 | Address on File | Contingent | BTC: 0.00000245, FLR: 1.92672787, XRP: 12.75176457 |
| cc3fd9f8-df02-43c0-8303-57e28e326497 | Address on File | Contingent | BTC: 0.0000004, FLR: 1.93314682, USD: 0.038474, XRP: 12.79424744 |
| cf9de357-ee49-464c-a227-4b9eec0ff8c2 | Address on File | Contingent | BTCV: 1.83007529 |
| 7924b7fe-2000-4426-859e-2e55692438cb | Address on File | Contingent | FLR: 90.76224694, NXT: 1000.56559005, SRN: 101.00121298, USDT: 0.063214 |
| 2931d16f-69d8-4189-8941-2c3d23a74972 | Address on File | Contingent | DGB: 698.39205704 |
| fc751617-bdc0-4533-ba94-475c283149d9 | No Address on File | Contingent | BCH: 0.00020031, BTC: 0.00020031 |
| 719eb19e-a600-4064-8d10-7a605d50ed80 | Address on File | Contingent | BTC: 0.00000863, ETH: 0.00287955, ETHW: 0.00287955, USD: 0.0028962 |
| ad5af0dd-89f3-415a-bd59-593953ec5af8 | Address on File | | BTC: 0.00003553, DNT: 0.07203534, ETH: 0.00247697, ETHW: 0.00247697, USD: 0.00051866 |
| b7b05fba-2533-4ad2-94a0-78fd5e394a3e | Address on File | Contingent | BCH: 0.00002471, BTC: 0.000201 |
| 257d1a68-5e1d-4f9d-957e-2951206eb236 | Address on File | | BLOCK: 39.45548348, BTC: 0.00009366, ETC: 0.0000056, ETH: 0.00000002, ETHW: 0.00607058, USD: 0.00000001, USDT: 0.00004834 |
| 0657718f-7d7b-42c9-a3ad-829ff2650bfc | No Address on File | Contingent | DOGE: 76.94999975 |
| f8c0d5d7-83d1-4421-834f-0e50169a2c2e | Address on File | Contingent | BTC: 0.00016242, DOGE: 10, USD: 0.34820461, USDT: 0.00015341 |
| ab659cc7-70aa-43bb-b307-19a13d1000fc | Address on File | Contingent | BTC: 0.00017579, GAME: 53.99568035 |
| d1c8e7b9-5e08-49b6-8043-d9199f4a24ea | Address on File | | BTC: 0.00000003, NEO: 0.07089742, WAVES: 2.98233569 |
| 216b5a64-6367-4884-a74a-fcf7adbbf132 | Address on File | Contingent | WAXP: 95.98353106 |
| 945b870a-8812-4386-b6ce-3ecf848959e5 | Address on File | Contingent | BTC: 0.00000004, XVG: 2939.50924245 |
| 01c0c3e4-dbee-4cf6-8000-daed67091930 | Address on File | Contingent | ETH: 0.00300971, ETHW: 0.00300971 |
| 2e52e2f1-2cc0-4fa6-a4c5-39953004ec3b | Address on File | | DOGE: 76.93851491 |
| db6a752a-786b-427b-b2f2-c2af75046294 | Address on File | | ETH: 0.00015386, ETHW: 0.00015386, USDT: 5.27898924 |
| 401f2366-f9c5-42fa-adc2-aaed0a7af98e | Address on File | | BTC: 0.00019862, USDT: 0.06733005 |
| 4d953880-870a-43c8-bb04-a975b963b20f | Address on File | | BTC: 0.00000007, FLR: 33.2409, RDD: 3500, XVG: 1710.18595082 |
| ef9ec6a8-5eee-4666-9641-40dc6ded7622 | Address on File | | SRN: 3285.38433275 |
| db55c890-887e-411a-9d81-41333aba52f2 | Address on File | Contingent | NEO: 0.60937385 |
| 759e07d7-89f9-4174-8e19-77adf6466efa | Address on File | | BCH: 0.00065929, NXT: 400.99543325, USD: 0.00965944, USDT: 2.92201771, XDN: 32812.5 |
| 1b707da2-57e6-42f1-96b0-0b30524729d3 | No Address on File | Contingent | ADA: 14.34735491, XVG: 174.08076421 |
| 577502e4-cd02-43f1-99a3-46cb18effd25 | Address on File | Contingent | BTC: 0.0001083, LBC: 280 |
| b1b20752-4fca-497f-9f8c-0d9c0ca345b0 | Address on File | | USDC: 5.56791082 |
| 53be121d-dc91-43da-9d9a-3174a3c81bf2 | Address on File | Contingent | DOGE: 76.92271986 |
| ee0d41e2-1f4f-49bb-a003-adb8624fdee3 | Address on File | Contingent | BTC: 0.00020102 |
| 5ce3c45a-d6e2-415f-8919-ac3135112839 | Address on File | Contingent | THC: 1010.96058239, WACME: 101.2656239 |
| d2162221-711c-4d52-bc2e-3862fdb99c67 | Address on File | | USD: 5.09161528, USDT: 0.49073556 |
| 03607b73-70e8-42e2-9835-1f9f0c07e47b | Address on File | Contingent | BTC: 0.00020101 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 0f5a9032-3282-4bee-a445-b9b425cbe69e | Address on File | Contingent | BTC: 0.00000013, NEO: 0.00037528, USDT: 5.55498594 |
| 5c6b57b1-dc6d-403a-a1a4-2188a50314d8 | Address on File | Contingent | BCH: 0.05, BTC: 0.00000054, USDT: 0.00023969 |
| 488c2505-760a-4ca0-a9af-60a026dd1983 | No Address on File | Contingent | BCH: 0.0002002, BTC: 0.0002002 |
| 0f4add80-e5a0-47d4-932d-0a203f6f048c | Address on File | Contingent | XVG: 2938.958 |
| f1daf060-7967-4b34-9ddd-89e0b357a053 | Address on File | Contingent | BTC: 0.00000005, RDD: 6553.33288835, XVG: 1558.56161043 |
| 3271c7f6-220c-4279-9604-2b530d1b898a | Address on File | | LBC: 500, NXT: 165, PAY: 48, USDT: 0.00831012 |
| ea2257e6-ad19-4dc2-8604-82bc7f99777a | Address on File | Contingent | SC: 1595.40410163 |
| ee5e56c4-6cab-4ef5-b537-65e186662a2e | Address on File | Contingent | USD: 5.58390419 |
| 9be054c8-4eb2-4445-8e3f-d3c3666a36e1 | No Address on File | Contingent | BCH: 0.0000011, BTC: 0.0000011, RDD: 13883 |
| d5df2ee6-d131-4309-ac45-69f404ffbf7e | Address on File | Contingent | BTC: 0.00000015, ETH: 0.00300629, ETHW: 0.00300629 |
| bbba8e5f-aeee-4f4a-8a87-07e84b98626f | Address on File | | USD: 0.00240505, USDT: 5.55875099 |
| f786dfd1-3a3b-43b9-855e-30b3df6a56ce | Address on File | Contingent | DOGE: 76.90435567 |
| 10cdb9ff-a02f-4e46-9866-8f213465b411 | Address on File | Contingent | FLR: 0.00117635, GLM: 5.59005386, LTC: 0.00823263, NEO: 0.0128747, POWR: 20, USD: 0.05361102, WACME: 10, XRP: 0.00778547 |
| 398bf9bb-aeb8-4407-9a95-5db8bc442a42 | No Address on File | Contingent | BCH: 0.00010909, BTC: 0.00010909, RDD: 1600.9975, XVG: 1000 |
| af836674-6584-43ae-86b1-46777d047d45 | Address on File | | USD: 5.38113142, USDT: 0.11089412, XMY: 2210.14656146 |
| ee870e6c-906e-4a7a-98cc-22ad0e74d169 | Address on File | Contingent | BTC: 0.00020097 |
| fcddca35-1e4a-4f8a-a055-3d9bc8aafd06 | No Address on File | Contingent | LSK: 6.44406171 |
| 7af5da1f-f802-4930-8c51-2979d97d71e4 | Address on File | | BTC: 0.00001109, FLR: 187.7206924 |
| 6ca70bad-3fcc-49a2-baf1-9c8ece0687f7 | Address on File | | BTC: 0.00000001, ETHW: 0.28181407, GLM: 12, MYST: 10, USDT: 0.00000002 |
| 2179a878-3d39-4527-a11a-12953e3e2e98 | Address on File | | BTC: 0.00008288, USD: 3.28005165 |
| 25774ca4-4a74-44a9-88ef-15bf58b211b1 | No Address on File | Contingent | BCH: 0.00020014, BTC: 0.00020014 |
| 48b63d4b-ff8d-4705-894a-56a7f8a4d6b4 | Address on File | Contingent | BTC: 0.00001105, STRAX: 1.22344942, XRP: 10.08641267, XVG: 193.56403622 |
| f4b74a6b-6499-43c0-95b6-2d80b3aaf511 | Address on File | Contingent | ARK: 0.5544266, BCH: 0.00000044, MYST: 0.31946865, PAY: 500.01493752 |
| b0690bcf-5783-4a93-b61f-3ed1f2be886b | Address on File | Contingent | BTC: 0.00020093 |
| c982a413-2bb1-4089-8bf6-47144c1927cf | Address on File | Contingent | USD: 5.58196794 |
| 768e31d2-baf6-46bc-8122-389f6f7c3814 | Address on File | Contingent | XLM: 62.36496236 |
| 4b3db730-1466-4371-bbc8-96b0c627ee83 | Address on File | Contingent | ETH: 0.00000005, ETHW: 0.00000005, USD: 5.58135778 |
| 8a11a84e-b107-4edc-b689-11dd05e12173 | No Address on File | Contingent | BCH: 0.0002001, BTC: 0.0002001 |
| a783cbc3-20e3-4fa5-9301-1a45b8b5f14b | Address on File | | BCH: 0.0002, DASH: 0.0405724, ETHW: 0.79908799, SC: 353, SIGNA: 1.23459446, STORJ: 3.21402416 |
| e6c2bacf-864c-4433-aa57-f6e7b79f865d | Address on File | Contingent | DGB: 267.51964076, DOGE: 47.33432985, USD: 0.00447353 |
| 3c86d5be-a005-4ae0-8524-d27517ace487 | Address on File | Contingent | DOGE: 76.87062326 |
| 1ba765ad-b834-44c3-9287-b405f979e931 | Address on File | Contingent | BCH: 0.00000309, BTC: 0.00000091, NEO: 0.60610588 |
| d7224b37-5d23-4103-bee7-6030ceadb083 | Address on File | | BCH: 0.00115715, USD: 0.0051226, USDT: 5.42485872 |
| 1164bffd-d4c6-4e18-ae28-5ff3065a6b24 | Address on File | Contingent | BTC: 0.00020051, ETH: 0.00000188, ETHW: 0.00000188, USDT: 0.00667584 |
| 6a48ecac-33aa-463e-af60-d52c24077834 | No Address on File | Contingent | BCH: 0.00020007, BTC: 0.00020007 |
| 5ddc83d2-8e18-495c-aa7c-f174910f806e | Address on File | Contingent | BTC: 0.00000016, NAV: 138.65596936, USDT: 0.11248455 |
| 2f7b9046-cc42-47ae-8854-c1caca0ac3a4 | Address on File | Contingent | RDD: 13951.04895105 |
| 66181728-1a59-471c-95cc-4d6314bcf3a0 | Address on File | | USD: 5.58040109 |
| bb7b5c73-3030-49f1-b7ef-6ee6daf12e28 | Address on File | Contingent | BTC: 0.00019841, TRX: 0.997 |
| 6b41bc7f-9acc-4a33-b771-f6c0fd6e1af6 | Address on File | Contingent | DOGE: 76.77520312, USD: 0.0064225 |
| d05f0ecb-db28-4427-b833-a416a019615d | No Address on File | Contingent | BCH: 0.0002, BTC: 0.0002, XWC: 0.032 |
| 90f3900c-7687-406f-bfa5-aa748f2ac66c | Address on File | Contingent | BTC: 0.00000002, ETH: 0.0000009, ETHW: 0.0000009, FLR: 1.94707031, XRP: 12.88639805 |
| 4cde715b-20ef-4814-b7c8-c287a12028e9 | No Address on File | Contingent | BCH: 0.00000184, BTC: 0.00000184, DCR: 0.3351058, STEEM: 0.18268258 |
| 0381828b-a7a5-4e74-9cde-c6389f45a68a | Address on File | Contingent | BNT: 7.51563558, BTC: 0.00002444, ETH: 0.00006999, ETHW: 0.00006999, EXP: 41.28103195, TRX: 3.93931482, USD: 0.69005414, USDT: 0.45008479 |
| 86adc855-e14c-4c65-8a72-afab81a52695 | No Address on File | Contingent | BCH: 0.00020004, BTC: 0.00020004 |
| c9a9e49f-03da-40e4-b651-f7d4f1f389c1 | No Address on File | Contingent | BCH: 0.00020004, BTC: 0.00020004 |
| 68287e2d-7235-4334-94e8-c632c69fd4cf | No Address on File | Contingent | BCH: 0.0002, BLK: 0.08413244, BTC: 0.0002 |
| 1c86fb46-052c-4227-809c-f15ebd6d35bb | No Address on File | Contingent | BCH: 0.00020003, BTC: 0.00020003 |
| 7707af74-c14c-4e41-b05d-fc00ece48c3d | No Address on File | Contingent | BCH: 0.00020003, BTC: 0.00020003 |
| 9e6bb2e7-b5f1-4162-acbd-6cff7eef52c4 | No Address on File | Contingent | BCH: 0.00020003, BTC: 0.00020003 |
| c01865c7-8800-4660-b3d8-5a6238e7d204 | Address on File | Contingent | BTC: 0.00012874, USD: 2.00278587 |
| 943c5808-50f2-4d37-ae7a-2528f36ccd5b | No Address on File | Contingent | BCH: 0.0002, BTC: 0.0002, MONA: 0.002 |
| 86f2c7a4-cda1-4f22-883c-6fed43f7163a | Address on File | Contingent | BTC: 0.00020077, USDT: 0.00167934 |
| 51345f2d-c21d-4511-8ac5-e51162215391 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000056, ETHW: 0.00000056, NEO: 0.37417545, SC: 486.2789675, XLM: 4.9875 |
| 2ad6f6bf-f4d6-483a-9f8e-6be36e7ccb5b | Address on File | | BTC: 0.00019932, ETHW: 0.01723618, USD: 0.0066065 |
| b1bcf8a8-9e2f-40de-b26e-eb8ecd36e5d4 | Address on File | | HBAR: 101.81054739 |
| 49e256f7-292e-42e8-b37f-6974319a4d54 | Address on File | Contingent | BTC: 0.00000009, ETH: 0.00000074, ETHW: 0.00000074, OMG: 6.47240663 |
| b5cb53fc-c611-48ef-9a07-03f5a892535a | Address on File | Contingent | WAXP: 95.85703314 |
| da8b7ae2-66e4-4b47-a23e-f4742e4657f3 | No Address on File | Contingent | BCH: 0.0002, BTC: 0.0002, VTC: 0.00090915 |
| 4964a2e1-4003-4a2b-a536-81c8d71ee01e | No Address on File | Contingent | BCH: 0.00000164, BTC: 0.0000002, VTC: 48.33321768 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ca6d9bbd-18a7-4e1e-a4d2-71e8203d73e2 | No Address on File | Contingent | BCH: 0.0002, BTC: 0.0002, XWC: 0.00003036 |
| 02975b2d-d3d6-4b29-8346-3a8c2f0dc682 | No Address on File | Contingent | BCH: 0.0002, BTC: 0.0002 |
| 074fd3f6-51e1-417b-bb57-4a6152f9f93a | No Address on File | Contingent | BCH: 0.0002, BTC: 0.0002 |
| 0942c501-eb03-4965-b4c2-74ccf1053451 | No Address on File | Contingent | BCH: 0.0002, BTC: 0.0002 |
| 0a170be3-b751-422d-90a2-22c90661e397 | No Address on File | Contingent | BCH: 0.0002, BTC: 0.0002 |
| 0d8309a5-d26e-432d-9865-af386414e28e | No Address on File | Contingent | BCH: 0.0002, BTC: 0.0002 |
| 0ffdd839-4518-4b67-b9c5-d4ed633886b4 | No Address on File | Contingent | BCH: 0.0002, BTC: 0.0002 |
| 1ddc7607-bfd0-4cae-af3e-890071a4760d | No Address on File | Contingent | BCH: 0.0002, BTC: 0.0002 |
| 2040ec21-8e4b-49f3-90f0-18ed14f9f883 | No Address on File | Contingent | BCH: 0.0002, BTC: 0.0002 |
| 259b362a-da36-401c-898e-bdf5f4822279 | No Address on File | Contingent | BCH: 0.0002, BTC: 0.0002 |
| 27853deb-7d04-4da5-8185-a9eef27b6bbc | No Address on File | Contingent | BCH: 0.0002, BTC: 0.0002 |
| 2d1c8582-5d01-4d05-b68d-73326621fb76 | No Address on File | Contingent | BCH: 0.0002, BTC: 0.0002 |
| 2de8d863-a698-42a5-a198-64afdcade4e5 | No Address on File | Contingent | BCH: 0.0002, BTC: 0.0002 |
| 2e3f2497-ff74-465f-93a0-8e78db3cdc59 | No Address on File | Contingent | BCH: 0.0002, BTC: 0.0002 |
| 2e9e38f7-0b3e-4343-a3a3-e2f95b955d66 | Address on File | Contingent | BCH: 0.0002, BTC: 0.0002 |
| 32523b01-fbd0-41ce-96f5-29f4429b055f | No Address on File | Contingent | BCH: 0.0002, BTC: 0.0002 |
| 34ac4e65-8e93-4509-8680-131f0bb523fc | No Address on File | Contingent | BCH: 0.0002, BTC: 0.0002 |
| 376e630f-6945-4944-96d9-b15cdf882e53 | No Address on File | Contingent | BCH: 0.0002, BTC: 0.0002 |
| 39146a79-14d3-4a81-abfb-d5f7870ca01d | No Address on File | Contingent | BCH: 0.0002, BTC: 0.0002 |
| 3b458f4f-f478-4189-bac3-91d68d39c250 | No Address on File | Contingent | BCH: 0.0002, BTC: 0.0002 |
| 3ca2997e-6061-4420-b6cc-cec06b925dd1 | No Address on File | Contingent | BCH: 0.0002, BTC: 0.0002 |
| 45606327-4daa-48d2-b3ca-1054f96ce886 | No Address on File | Contingent | BCH: 0.0002, BTC: 0.0002 |
| 4784289b-c7f4-4644-b936-26e11fd646b1 | No Address on File | Contingent | BCH: 0.0002, BTC: 0.0002 |
| 4828e26f-1713-4a89-8f6f-329344eafc81 | No Address on File | Contingent | BCH: 0.0002, BTC: 0.0002 |
| 4acb3fd5-4149-46ee-9e5f-d9ab2e813257 | No Address on File | Contingent | BCH: 0.0002, BTC: 0.0002 |
| 4d85ad1d-a24b-475d-a2e7-512ee5ddb22e | No Address on File | Contingent | BCH: 0.0002, BTC: 0.0002 |
| 505116d5-b8fe-48cc-a10f-5825dcf75889 | No Address on File | Contingent | BCH: 0.0002, BTC: 0.0002 |
| 51674d60-221c-4a3f-a840-b27ddcb32117 | No Address on File | Contingent | BCH: 0.0002, BTC: 0.0002 |
| 525467cf-a53d-4515-8f44-7d65a85e7c92 | No Address on File | Contingent | BCH: 0.0002, BTC: 0.0002 |
| 544347fc-fd78-4b53-8816-8703926595a8 | No Address on File | Contingent | BCH: 0.0002, BTC: 0.0002 |
| 56ddb56a-a04c-499a-9b9f-27db303f869a | No Address on File | Contingent | BCH: 0.0002, BTC: 0.0002 |
| 571ddcf3-6961-4cb8-a254-1a86169c6252 | No Address on File | Contingent | BCH: 0.0002, BTC: 0.0002 |
| 5820c16d-bf77-4a31-878d-c0e07db91709 | No Address on File | Contingent | BCH: 0.0002, BTC: 0.0002 |
| 588ef40f-919f-457e-9b4a-5af69823350e | No Address on File | Contingent | BCH: 0.0002, BTC: 0.0002 |
| 5ccacf65-1659-4511-b3d3-cbd71ea47073 | No Address on File | Contingent | BCH: 0.0002, BTC: 0.0002 |
| 5dd7b44a-b2e8-4b0c-b5fd-2d362644bc60 | No Address on File | Contingent | BCH: 0.0002, BTC: 0.0002 |
| 5e5e7ce4-1766-4cce-aafe-9190fbe7b4de | No Address on File | Contingent | BCH: 0.0002, BTC: 0.0002 |
| 5e87674e-33e1-40f8-b6ff-2e24f742b3fb | No Address on File | Contingent | BCH: 0.0002, BTC: 0.0002 |
| 5f0df5e7-42e9-4e51-8c6a-5de2bf5c2780 | No Address on File | Contingent | BCH: 0.0002, BTC: 0.0002 |
| 5fa0cd31-9044-4092-9fc6-b71f5a6a7d00 | No Address on File | Contingent | BCH: 0.0002, BTC: 0.0002 |
| 6403f895-dc8c-4738-9980-e5128fa91c08 | No Address on File | Contingent | BCH: 0.0002, BTC: 0.0002 |
| 69ce6033-9e0c-4198-99da-67ed33155770 | No Address on File | Contingent | BCH: 0.0002, BTC: 0.0002 |
| 6ae48a13-e636-4c62-b80b-bebd0a372b35 | No Address on File | Contingent | BCH: 0.0002, BTC: 0.0002 |
| 6f6b222e-71a1-4c36-84ee-3e48453e844f | No Address on File | Contingent | BCH: 0.0002, BTC: 0.0002 |
| 6fed7fe8-9db2-4153-af59-70a0bfac8940 | Address on File | Contingent | BCH: 0.0002, BTC: 0.0002 |
| 7398990e-2d7a-42e2-8e0d-eaf4a68e031d | No Address on File | Contingent | BCH: 0.0002, BTC: 0.0002 |
| 74b4e0b1-b2eb-4417-89a9-e74ed73773be | No Address on File | Contingent | BCH: 0.0002, BTC: 0.0002 |
| 79af982e-9d4e-4c45-b715-73d9d49c8c02 | No Address on File | Contingent | BCH: 0.0002, BTC: 0.0002 |
| 7bc3514e-d02c-44d4-b813-d4dae885eb15 | Address on File | Contingent | BCH: 0.0002, BTC: 0.0002 |
| 7c7dcc6b-9e11-4b30-83da-20bbec9ead41 | No Address on File | Contingent | BCH: 0.0002, BTC: 0.0002 |
| 7d114a69-38bb-42ce-b06a-0cb23a3a5bdf | No Address on File | Contingent | BCH: 0.0002, BTC: 0.0002 |
| 84b04dfd-f1ba-42d9-9086-32d8c4f5b5a9 | No Address on File | Contingent | BCH: 0.0002, BTC: 0.0002 |
| 87e45645-5416-4a98-84cf-000ba06fb072 | No Address on File | Contingent | BCH: 0.0002, BTC: 0.0002 |
| 88bb545d-9bda-43ed-a542-f8af082efbd8 | No Address on File | Contingent | BCH: 0.0002, BTC: 0.0002 |
| 8bcced89-aace-4a57-a1c3-68b87c8082f0 | No Address on File | Contingent | BCH: 0.0002, BTC: 0.0002 |
| 8f5291d7-accd-470c-9381-5878bffd1b0e | No Address on File | Contingent | BCH: 0.0002, BTC: 0.0002 |
| 90194664-1c80-4730-98cf-fe7aedba8f21 | No Address on File | Contingent | BCH: 0.0002, BTC: 0.0002 |
| 91b3c2ae-984d-4e7e-886a-595906d09035 | No Address on File | Contingent | BCH: 0.0002, BTC: 0.0002 |
| 9254b8b2-9360-468d-8ef7-e34bbec40578 | No Address on File | Contingent | BCH: 0.0002, BTC: 0.0002 |
| 9a0439b9-07ab-42d0-b50d-a2f2c75751d4 | No Address on File | Contingent | BCH: 0.0002, BTC: 0.0002 |
| 9b3afb72-c284-4c6d-ad39-1ea91b45d62a | No Address on File | Contingent | BCH: 0.0002, BTC: 0.0002 |
| 9cffec8c-f24b-4a01-a86c-7a7ba418509d | No Address on File | Contingent | BCH: 0.0002, BTC: 0.0002 |
| 9d62c963-033f-4345-b854-597e56dda1b3 | No Address on File | Contingent | BCH: 0.0002, BTC: 0.0002 |
| 9e33b97b-aff4-4640-85f0-10e5724853d2 | No Address on File | Contingent | BCH: 0.0002, BTC: 0.0002 |
| a3e37dd5-21ad-4803-866f-650ae39c3b5f | Address on File | Contingent | BCH: 0.0002, BTC: 0.0002 |
| a6b0ea95-768c-4e76-a68e-261be02b2c21 | No Address on File | Contingent | BCH: 0.0002, BTC: 0.0002 |
| a6e1225e-cb81-4cce-bf5c-53d8eaa6c343 | No Address on File | Contingent | BCH: 0.0002, BTC: 0.0002 |
| aab21a59-ebab-490a-98a9-f4c6bb31ba5c | No Address on File | Contingent | BCH: 0.0002, BTC: 0.0002 |
| ad4df8cf-96f7-4378-b61f-8f5841fb0ff6 | No Address on File | Contingent | BCH: 0.0002, BTC: 0.0002 |
| add230b8-27a4-48da-8ec4-f1886ec6f6c5 | Address on File | Contingent | BCH: 0.0002, BTC: 0.0002 |
| af005092-c955-454a-a2bc-18202f50c89e | No Address on File | Contingent | BCH: 0.0002, BTC: 0.0002 |
| af381dc8-de1c-4ad5-b031-5ac835025fba | No Address on File | Contingent | BCH: 0.0002, BTC: 0.0002 |
| b10d532b-3e85-487a-a30f-ba6ec3418509 | No Address on File | Contingent | BCH: 0.0002, BTC: 0.0002 |
| b19808a5-2d5f-40bb-a01a-e0018a3fd186 | No Address on File | Contingent | BCH: 0.0002, BTC: 0.0002 |
| b44c6eee-eb4b-4308-b14a-59b28385cabf | No Address on File | Contingent | BCH: 0.0002, BTC: 0.0002 |
| b4f1a9ae-a5e5-4061-8099-bf682f7ccb89 | No Address on File | Contingent | BCH: 0.0002, BTC: 0.0002 |
| b572658d-8994-451b-adb7-603d8b3aaced | No Address on File | Contingent | BCH: 0.0002, BTC: 0.0002 |
| b8c31317-19e4-4be5-9e60-3bfecba447f9 | No Address on File | Contingent | BCH: 0.0002, BTC: 0.0002 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b986bd4a-7f6f-4c64-aba5-da03f4b2a31f | No Address on File | Contingent | BCH: 0.0002, BTC: 0.0002 |
| bcaced7d-6ff9-4c38-a137-466bdccfc2b0 | No Address on File | Contingent | BCH: 0.0002, BTC: 0.0002 |
| bd99e7ed-0612-4075-83c1-fb1f8dad710f | No Address on File | Contingent | BCH: 0.0002, BTC: 0.0002 |
| be320be1-5b7a-44a4-80d2-7d11a9d12731 | No Address on File | Contingent | BCH: 0.0002, BTC: 0.0002 |
| c2e3445c-9cdb-4c1f-a9fd-c281735ef9a3 | No Address on File | Contingent | BCH: 0.0002, BTC: 0.0002 |
| c536535a-8739-428e-bfd7-a28320d663ae | No Address on File | Contingent | BCH: 0.0002, BTC: 0.0002 |
| c6008bc5-e3f3-4e9d-b095-4bc9314b7247 | No Address on File | Contingent | BCH: 0.0002, BTC: 0.0002 |
| ca451d42-c237-4f36-9a36-f23856bb7fa4 | No Address on File | Contingent | BCH: 0.0002, BTC: 0.0002 |
| cd8aa905-aefe-462b-9bcd-db5634da19a0 | No Address on File | Contingent | BCH: 0.0002, BTC: 0.0002 |
| d1ed4f0f-2486-41a4-bd8b-9277f7e7dce8 | No Address on File | Contingent | BCH: 0.0002, BTC: 0.0002 |
| da113a5c-f885-4f61-8075-b3dfba71493d | No Address on File | Contingent | BCH: 0.0002, BTC: 0.0002 |
| db0fdda5-13f5-4ba9-abf8-36fbac86fb88 | No Address on File | Contingent | BCH: 0.0002, BTC: 0.0002 |
| dd4e8e56-ea87-44a5-ab60-ae379f70a6c6 | No Address on File | Contingent | BCH: 0.0002, BTC: 0.0002 |
| e04b8f62-2913-4ac5-aa92-55028e2ccc24 | No Address on File | Contingent | BCH: 0.0002, BTC: 0.0002 |
| e0afe98f-9f9f-4e9a-8449-a6b15095455b | No Address on File | Contingent | BCH: 0.0002, BTC: 0.0002 |
| e394bc98-8d6e-40b9-a920-100085143f79 | No Address on File | Contingent | BCH: 0.0002, BTC: 0.0002 |
| e442e2b7-f6e3-4ba4-9825-b40a64a4a361 | No Address on File | Contingent | BCH: 0.0002, BTC: 0.0002 |
| e8755ec4-87b5-4255-8fad-f93b5b4f3de2 | No Address on File | Contingent | BCH: 0.0002, BTC: 0.0002 |
| e948e3b7-efd8-4420-8039-b5bba328ebea | No Address on File | Contingent | BCH: 0.0002, BTC: 0.0002 |
| eba311d2-667c-4667-a060-95827a2c2821 | No Address on File | Contingent | BCH: 0.0002, BTC: 0.0002 |
| f166f1b4-111f-4f64-8efa-71b74ef495da | No Address on File | Contingent | BCH: 0.0002, BTC: 0.0002 |
| f32c145d-a6cf-4832-8f2d-c9d5180400c6 | No Address on File | Contingent | BCH: 0.0002, BTC: 0.0002 |
| fd0b1f94-9b32-4581-bf65-917700ed0b96 | No Address on File | Contingent | BCH: 0.0002, BTC: 0.0002 |
| ffb15b25-70cd-4372-bb09-1da77b0de43b | No Address on File | Contingent | BCH: 0.0002, BTC: 0.0002 |
| ffcd667e-e87a-45a0-ba0e-aea1287f1168 | No Address on File | Contingent | BCH: 0.0002, BTC: 0.0002 |
| ab99acef-0d30-4299-8a36-49b8938c4df0 | Address on File | | BTC: 0.00000008, ETH: 0.00300442, ETHW: 0.00300442 |
| e44582b4-1343-4d6b-b806-60b37cfd21fe | Address on File | | BTC: 0.00000042, ETHW: 2.50944538, FLR: 15.1095, USD: 0.00000482 |
| dcbb5bf0-7e14-4c50-ae20-f3c79ab700c8 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00300503, ETHW: 0.00300503 |
| 3d9e2b52-3701-4a9f-8480-18035558bb28 | Address on File | Contingent | BTC: 0.00000101, FLR: 169.377495, USD: 0.79049822 |
| 970f2e73-2374-4aa9-b485-c22aacb7505c | Address on File | Contingent | BTC: 0.00005235, RVN: 91.87236613, SC: 530.75106797, USD: 0.25858697, USDT: 0.07786267 |
| a9ee8a2e-a6c3-43f5-93c8-d1e1fc75085b | Address on File | | BTC: 0.00000088, FLR: 48.43070696, USDT: 4.17597207 |
| 378241eb-eba1-4240-af60-1777b2270889 | Address on File | Contingent | USD: 5.57800195 |
| acd20534-d48e-48bf-8e86-15455a172449 | Address on File | | BAT: 22, BTC: 0.00000001, STEEM: 0.07796226, XLM: 9.56802629 |
| 5856d534-e493-4d88-8083-56560fa2da18 | Address on File | | BTC: 0.00020077, ETHW: 0.00000001, USD: 0.0002157 |
| f99dc612-a12c-484f-b979-dc34d320c16a | Address on File | | NEO: 0.00001335, USD: 0.00287229, USDT: 2.5779337, WACME: 90 |
| 001dfaeb-b35d-4b5e-887c-731d8f3850f9 | Address on File | Contingent | LTC: 0.00710431, PAY: 2.3, USD: 5, USDT: 0.00000125 |
| c0dc67c5-942e-48a3-acbd-516b381a4909 | Address on File | Contingent | ADA: 12, USD: 0.18777711, USDT: 0.99144174 |
| ded118af-e87a-4c0d-83fe-6824e8fb97dc | Address on File | Contingent | ADA: 8.601781, BTC: 0.00003159, CKB: 500 |
| ec3be25d-2c48-461e-894b-670a01691fa3 | Address on File | Contingent | ETH: 0.00000626, ETHW: 0.00000626, GAME: 10.6068, NEO: 0.475, PAY: 100.41672583 |
| afcb2dc2-c75d-42dd-b1e2-a113261c25f7 | Address on File | | DOGE: 76.70437504, USD: 0.00838988 |
| 84016bb7-5012-4871-a70e-861b14d4455c | No Address on File | Contingent | DOGE: 76.816 |
| db823273-1905-4993-a3db-5c4d9632da40 | Address on File | | BTC: 0.00020074 |
| f12b6216-c5c8-46a4-bf5e-98628a3ab920 | No Address on File | Contingent | OMG: 6.47396283 |
| 58f66270-3869-4c61-8157-294e25204a75 | Address on File | | ADA: 0.01949111, USD: 5.56943005 |
| 5daf3018-33fe-485e-9cc1-65fc1d8f55aa | Address on File | Contingent | BTC: 0.00000001, SPHR: 42.4818625, USD: 0.52439215, USDT: 4.63400891 |
| 56bc05d4-1fb6-4860-a079-992bb25f561d | No Address on File | Contingent | BCH: 0.00000148, BTC: 0.00000148, DGB: 72.76947427, RDD: 1008.24617647, XRP: 10.61540257 |
| 5cb6155e-ac40-4d85-a6ad-0b128ff5d8d0 | Address on File | Contingent | BTC: 0.0000013, WACME: 166.9626117 |
| 76fdff28-c255-4514-a75d-af8579b9f932 | Address on File | Contingent | BTC: 0.00000332, GLM: 20, HIVE: 2, STEEM: 2 |
| 39dfc960-3d3a-44ca-9e49-d704d7184920 | Address on File | Contingent | FLR: 198.0951352, USD: 0.00977756 |
| bdd74346-399e-443c-a946-1f1e33a8f113 | No Address on File | Contingent | BCH: 0.00019992, BTC: 0.00019992 |
| 592e3e1a-921c-4e8e-af32-7a84a69574ab | Address on File | Contingent | BTC: 0.00000002, FLR: 1.94632397, XRP: 12.88145849 |
| 3b405227-a488-4207-b6ea-ca3a2deb8b99 | Address on File | Contingent | EMC2: 132.91708067, NEO: 0.475 |
| bde45c4a-a46c-4d60-87eb-7736a0adfa3a | Address on File | Contingent | BTC: 0.00000003, DGB: 696.90522222 |
| 72d63bfb-77fe-4177-a967-96f42b82c62a | Address on File | Contingent | ETH: 0.00003733, ETHW: 0.00003733, REN: 11.61915091, REPV2: 0.00135239, USD: 4.62311703 |
| 706dad15-3067-4cc4-b2e1-17bb6b3690ee | No Address on File | Contingent | BCH: 0.0001999, BTC: 0.0001999 |
| a3e98311-ed8e-4c99-b621-d995a42104e2 | Address on File | | CELO: 1.12022948, ETH: 0.00265021, ETHW: 0.00265021, USD: 0.08668563 |
| f5fefeb4-13bf-4afb-89fb-656c95f8d2b7 | Address on File | Contingent | FLR: 198.1045387, USD: 0.00879705 |
| aafaa7a7-8fe4-4191-a158-d75a7889e6c5 | Address on File | | XEM: 177 |
| 1cf18eca-d5d1-4add-81c8-e6e4bf6e701e | Address on File | | BTC: 0.00000028, USD: 5.56750888 |
| a77e7f32-eaf8-4b14-85bc-11f457f0d0fb | Address on File | | SC: 1592.92105881 |
| d5623508-29d9-41c4-b5ca-5bf11f8a39ce | Address on File | Contingent | ADA: 0.00000001, BTC: 0.00009958, EOS: 0.00000001, RVN: 0.00000001, SPHR: 0.00000769, USD: 1.87990465, XLM: 10.37852054 |
| 16a7fc80-a82f-4740-8d4c-dfc56c56673d | No Address on File | Contingent | BCH: 0.00019988, BTC: 0.00019988 |
| 5ecf33a9-f342-4a59-be7f-380b5943e657 | Address on File | | ETH: 0.00002909, ETHW: 0.00002909, FLR: 196.4800722 |
| 45971fd7-0129-403d-a847-81d09c907337 | Address on File | Contingent | XVG: 100, ZRX: 25 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| eb5a4f8e-fded-4f91-9d4f-8486a814c436 | Address on File | | ADX: 30, BCH: 0.00270753, BTC: 0.00000004, ETHW: 0.08082123, FLR: 4.84207847, LBC: 4.05546044, VTC: 1.4939113 |
| 857486f2-9073-4d08-9905-8995f6a5535e | No Address on File | Contingent | BCH: 0.00019987, BTC: 0.00019987 |
| c4df6cd2-2280-4186-ae37-d2e14a0c7ce7 | Address on File | | BCH: 0.00019986, BTC: 0.00019986 |
| 756bfa7f-c4a6-4706-a617-4b47010ebbe5 | Address on File | Contingent | BTC: 0.00020036, ETH: 0.00000389, ETHW: 0.00000389 |
| 09975fdb-b18b-4bfd-af81-383396f586cb | Address on File | | GAME: 0.6738208, GEO: 0.62530988, QRL: 23.631085, USD: 3.03766262, USDT: 0.25183972, XVG: 0.03070984 |
| cfc42e16-09eb-402d-a368-131b01d1c40b | Address on File | Contingent | ADA: 13.14009232, DOGE: 10.48532454, USD: 0.00008819 |
| d9af9147-b4e0-4a3c-97df-6a95f5a4742b | Address on File | Contingent | LTC: 0.02495, USD: 0.0329832, USDT: 3.5837004 |
| 5ce7ab72-f958-46a0-8e6e-3bcc5f86085a | No Address on File | Contingent | ETH: 0.00000064, ETHW: 0.00000064, QTUM: 2.16207881 |
| a050c3e2-c156-4774-8bd3-6a899add9149 | Address on File | | ZEN: 0.69912741 |
| 975718dd-140b-4ed5-8ac8-ec27706a1937 | Address on File | | FLR: 198.3121875 |
| 106c81c9-0e46-4977-98fe-a6ba0ce8e398 | Address on File | Contingent | BAT: 18.55324582, BTC: 0.00003908, SC: 78.84632348, USD: 0.19334953, XDN: 1109.0853774 |
| cb1f1ebf-6ad8-4f83-af85-a5bc113bd465 | Address on File | Contingent | ARK: 19.9, BCH: 0.00000082, USDT: 0.00023949 |
| a3775641-2331-4c17-9bfb-bc781334ecd3 | Address on File | Contingent | BTC: 0.00020058 |
| bbd3c821-0393-49f8-ae96-b6986a78baa2 | No Address on File | Contingent | BTC: 0.00020058 |
| be5deb34-0e17-4aab-9016-9df62aab87b4 | Address on File | Contingent | DOGE: 76.7526342 |
| 150f26c4-37b1-4d3a-bd36-015c42327d00 | Address on File | | BCH: 0.00000043, DASH: 0.00359523, FLR: 151.095, RDD: 2940.51254192, USD: 0.00000079, USDT: 0.00000001 |
| 709c8350-a230-4519-9be7-dc7bd7508ff0 | Address on File | Contingent | BAT: 11.72636786, BTC: 0.00011025, USDT: 0.00092214 |
| 32ed4bfe-f446-43c9-bba1-1f98080a8912 | Address on File | Contingent | ETH: 0.003, ETHW: 0.003, USDT: 0.00406031 |
| 88441b63-1932-463c-bae3-5d36d8f10019 | Address on File | | USD: 5.57192564 |
| 1a04d8e2-a746-47c5-9fcd-87290123e627 | Address on File | Contingent | BTC: 0.00000009, OMG: 6.46532913 |
| b80b0443-59a5-4af3-8719-bd88f186474b | Address on File | | ETH: 0.00000113, ETHW: 0.00000113, FLR: 1.94300191, USDT: 0.00287969, XRP: 12.85947189 |
| 1bde8a61-070c-45f0-88fb-a12a7ec57bdf | Address on File | | ADA: 4.875701, BTC: 0.00000001, USD: 3.78526235 |
| eddc295f-e0ff-46d1-86f8-c709030ac899 | Address on File | | BCH: 0.00000002, BTC: 0.00000121, NEO: 0.60192734, XEM: 0.6513736 |
| fb525104-49cc-45b7-a489-38c5806e747c | Address on File | | BTC: 0.00000001, ENG: 4, FLR: 1.59320573, PAY: 1, THC: 81.28318584, USD: 0.44647509, USDT: 0.35645417, XRP: 10.54439746 |
| f2c61f1c-3b29-4fbe-9ab2-77bbdb1543bc | Address on File | Contingent | BTC: 0.00020052 |
| 4fd34579-be08-4dbd-bf91-2f13830c6663 | Address on File | Contingent | ETH: 0.00000001, ETHW: 0.00000001, POLY: 30.89194147, USD: 0.07177063, USDT: 0.00000014 |
| d7499616-4143-4987-bb82-c831342c6d19 | Address on File | Contingent | ANT: 2, USD: 0.0004663 |
| 9dd93371-840a-4f46-8a5d-fdc48b03c74f | Address on File | Contingent | ETH: 0.00300136, ETHW: 0.00300136 |
| 2e55164c-9682-4900-a734-37dea6abf568 | No Address on File | Contingent | BCH: 0.00019971, BTC: 0.00019971 |
| e5b55e7b-16d3-4992-a454-dc550043da62 | Address on File | Contingent | REN: 73.97355096 |
| dec4aa2b-abe3-420e-ab37-0e06316ac31f | Address on File | | BLK: 270, EDR: 18750, PAY: 100, PINK: 7500, USDT: 0.00000001, XVG: 100 |
| da09b3d9-487e-4998-b7d0-0298566e8e53 | Address on File | | FLR: 198.2210203 |
| e2f13445-cece-4c35-8db5-5be49b7881ab | Address on File | | ADA: 10.41949416, DGB: 106.43722918, FLR: 0.09979919, SC: 125.51203432, USD: 0.00000002, USDT: 0.17698188, XRP: 0.66050624 |
| 7e002edc-efe2-469f-91b9-6e23f54e4713 | Address on File | Contingent | ARK: 13.3125, VTC: 15.97930257 |
| 6bb3adbe-086a-4b27-bbfe-a950625824ea | Address on File | | ALGO: 0.115754, GRT: 0.09560641, RDD: 13845.44621888, USD: 0.00138133 |
| 5d8cfc40-ad00-4688-9158-f52189919325 | Address on File | Contingent | NEO: 0.60742276, USDT: 0.00276651 |
| 2ddd2a54-9441-4dc9-ae07-656b1054b3de | Address on File | Contingent | BTC: 0.00000006, ETH: 0.003, ETHW: 0.003 |
| beb68022-c1f2-44d8-afea-a1c2034713f2 | No Address on File | Contingent | BCH: 0.00019968, BTC: 0.00019968 |
| 59b0abe7-71f7-4d2d-a782-3e8eccfc466f | Address on File | | NEO: 0.60768978 |
| 2ae9acaf-f481-4a84-aedf-4eca5b9021d1 | No Address on File | Contingent | BCH: 0.00008346, BTC: 0.00008346, DOGE: 44.64973699 |
| 156ec76e-7f19-4240-8631-1eb3313dae61 | Address on File | | USDC: 5.55260619 |
| a95e9da3-869d-4485-a0ef-a31b0027b02a | Address on File | Contingent | USD: 5.56923584 |
| 6fbc7427-51c7-4239-9e40-81197159283f | Address on File | Contingent | BTC: 0.00019971, USDT: 0.0209309 |
| 073dd7c8-c76b-4e58-89ab-caeab0b3ee38 | Address on File | Contingent | BCH: 0.05 |
| 3190ab32-b252-4eed-aca5-d165890fbe30 | Address on File | Contingent | BCH: 0.05 |
| 97bcafc7-3a9c-4082-b9af-1beb341b2b5c | Address on File | Contingent | BCH: 0.05 |
| f607019c-79cc-4a8f-94a2-5096bc489264 | Address on File | Contingent | BCH: 0.05 |
| 501f0b1e-d8b0-462a-8583-33605d5a80fa | Address on File | Contingent | BCH: 0.0000025, BTC: 0.0000025, NEO: 0.6 |
| 19cf0aae-9720-4af1-b0ff-5ed73f0db3e7 | Address on File | Contingent | USD: 5.56867081 |
| d9c042e6-cf62-4805-85e9-b06d9c0bf8b0 | Address on File | Contingent | BAT: 4.5, BTC: 0.00011635, DGB: 0.2, DOGE: 2, RDD: 2, SC: 0.1, THC: 167.05015512, XLM: 0.01, XRP: 2 |
| a05c606e-5f5a-460e-937b-523dc33cbd57 | Address on File | Contingent | BTC: 0.00000801, NEO: 0.58329132 |
| 8216c8ff-50e9-4b25-8c7a-17ce75e288a2 | Address on File | | ETHW: 1.47380519, USD: 0.00016795, USDT: 2.53804859 |
| 0fc50f4c-cf06-4f0f-8c8c-dfb0d06fdfa1 | Address on File | | BTC: 0.00000001, ETH: 0.003, ETHW: 0.003, FLR: 0.00000095, PIVX: 0.00000011, XRP: 0.00000628 |
| 20e6b787-1f55-44bc-ab3a-ef2c2f738873 | Address on File | | ETH: 0.00278578, ETHW: 0.00278578, USD: 0.3623036, USDT: 0.03536997 |
| 1b3a3845-f824-4f82-a233-82e8ec63597f | No Address on File | Contingent | BCH: 0.00000104, BTC: 0.00000044, IGNIS: 1111.15725857 |
| 547db2a2-6127-4e13-84af-591d1c334582 | Address on File | | ETH: 0.003, ETHW: 0.003 |
| 80366891-d6ad-415b-8bf5-92fd00eb6f4a | Address on File | Contingent | ETH: 0.003, ETHW: 0.003 |
| a19d076b-e9d6-4e44-b42b-081fcd135f9d | Address on File | Contingent | ETH: 0.003, ETHW: 0.003 |
| d783f86e-27f6-401c-ba26-5977ab57984d | Address on File | | USD: 5.56788191 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 251f15e8-6535-4c40-9c24-074f00fa5347 | Address on File | | ARDR: 10, BTC: 0.00013446, THC: 100, USD: 0.19780916, USDT: 0.62605597 |
| 7db21882-28ee-4a48-9fd5-91d0efb86372 | Address on File | | BCH: 0.00175282, SC: 1500, XLM: 1.36720096 |
| ea217721-b61e-443d-803e-5a2ded934ad2 | Address on File | Contingent | TUSD: 3.57, USDT: 1.91120781 |
| afc26386-3d11-48f3-bdf2-162ecc262932 | Address on File | | BTC: 0.00002031, NEO: 0.53219915, USDT: 0.12500035 |
| c9a2f69a-13c0-4b3d-87f5-17f72c9ddede | Address on File | Contingent | DGB: 0.00000001, ETH: 0.00299959, ETHW: 0.00299959, RLC: 0.00000001 |
| aaa017e9-2485-41d0-81bf-07108863892d | Address on File | | NEO: 0.60742363, USD: 0.00000003 |
| 2adb46d6-0c0a-4eab-a998-4894a1b65f59 | Address on File | Contingent | RVN: 262.35210125, USD: 0.05748272 |
| 5960ad8d-b74e-49cb-9bc1-28df24074ba2 | Address on File | | USD: 1.28078239, XRP: 10 |
| c2eb767b-5764-4006-b7c3-cf512cadb940 | Address on File | | BTC: 0.00016217, FLR: 37.77375 |
| cf0b31b0-b530-4312-bed3-66d84da3ebf5 | Address on File | Contingent | BTC: 0.00000035, USDT: 0.00001091, XLM: 62.08871728 |
| 3917530c-535d-4769-983a-0b54aa157eb3 | Address on File | | BTC: 0.00020001, POT: 5.95442804 |
| 84041c07-5fd1-4b30-9adb-37b0ae629f2d | No Address on File | Contingent | BTC: 0.00020037 |
| c1fa319b-1031-44aa-be2e-15ad80d520ca | Address on File | | ETH: 0.00299923, ETHW: 0.00299923 |
| b91d810c-9f82-4e7d-ade3-3b3eb6a269b5 | Address on File | Contingent | ETH: 0.00299917, ETHW: 0.00299917 |
| 393644ab-ca70-44b6-ad8a-8eb59fd49008 | Address on File | | BCH: 0.04997557 |
| f5c1bbf4-3d4d-488e-b99b-ef890bb133d3 | Address on File | Contingent | BTC: 0.00019812, XDN: 1414.18644231 |
| 70ab19af-5696-4968-b8c8-b94a343982e8 | Address on File | | IGNIS: 525.11844777, NXT: 1050.23689554 |
| cbe609e4-3bd6-45a8-af8b-cfa1d8d244af | Address on File | Contingent | USDT: 0.0527612, XVG: 2901.60974048 |
| e8bbc11a-a40d-4a7e-ae4f-b27d382a8b5f | Address on File | Contingent | BTC: 0.00000079, ZEC: 0.16724211 |
| cab7d86f-8396-4143-9cd0-a10b4dc38111 | Address on File | | BTC: 0.00000038, NXT: 1984.09299242 |
| da87b0f5-f0a0-43af-a0b3-c652945993c1 | Address on File | | ETHW: 0.32695458, SC: 1039.0625, STRAX: 2.63575109 |
| 74d9e2af-91d7-4d14-b820-8a17d84617b2 | Address on File | Contingent | DGB: 695.72888558 |
| a99dbed5-b4b9-4c71-997d-9b735c198267 | Address on File | | BTC: 0.00000001, NXT: 1730.6084775, OMG: 0.83558895 |
| a517146e-becd-4da1-9514-d684190eea0b | Address on File | Contingent | BTC: 0.00000002, FLR: 7.21619909, ICX: 21.78566, USD: 0.00075926 |
| 4cd82efa-0204-423f-9013-5e24b33a7d7f | Address on File | Contingent | BTC: 0.00020032 |
| 04af2885-02df-4a9b-a51c-3434e98a1478 | No Address on File | Contingent | BCH: 0.00019952, BTC: 0.00019952 |
| 41bf5b04-f06e-4518-af48-c7efe522bf9c | Address on File | | FLR: 188.86875, USDT: 0.25684365 |
| af6452c1-a1ef-40a8-9ca1-c50ea04a90ec | Address on File | Contingent | MONA: 0.44132741, USDT: 5.36122863 |
| 0c4725e2-6802-4406-9f59-f126f5060123 | Address on File | | BTC: 0.00000486, ETH: 0.00000074, ETHW: 0.00000074, OMG: 6.30196977 |
| 869bc862-9334-4672-a79a-3e255cd4306b | Address on File | | BTC: 0.0000004, ETH: 0.00000002, ETHW: 0.00000002, FLO: 0.0827784, NEO: 0.60594953 |
| bd050ebc-1927-4e69-9c94-afbab66f8b88 | Address on File | Contingent | FLR: 198.0291801 |
| bb9b02a3-61f0-4707-8a09-7cc9bb49a7ad | No Address on File | Contingent | GAME: 427.5 |
| f3399335-a1a1-4e07-be29-c76eaadbf965 | Address on File | Contingent | BTC: 0.00000018, POT: 3270.21338824 |
| 12abfd61-b6ce-4775-8b90-13f35558a807 | Address on File | Contingent | USD: 5.56435203 |
| 88148446-6536-424b-871d-49a242c38090 | Address on File | Contingent | WAXP: 95.60705113 |
| 6c4c9c3e-3f44-4046-b80c-c5ab09bc5da4 | No Address on File | Contingent | ZEC: 0.16783778 |
| 095daa99-72f6-45a4-9d30-da6324e13fb4 | Address on File | Contingent | MYST: 23.17558236, USDT: 0.00160417 |
| 1aa0811f-8740-4ee5-94d8-c4788de502f3 | Address on File | Contingent | BTC: 0.00020004, USDT: 0.00610084 |
| 8bef45e6-f746-404c-816e-9f4cc8d322a8 | Address on File | | BTC: 0.0000552, USD: 4.02970104, USDT: 0.00000002 |
| 59742f2b-555c-41a1-9d2c-a59d8dd3e4df | Address on File | Contingent | ETH: 0.00299339, ETHW: 0.00299339, USD: 0.00739135 |
| f1db5e3e-cc1c-4377-a6e5-a1b6ebfaea8c | Address on File | Contingent | BTC: 0.00000062, NEO: 0.60509529 |
| b4dcf5f7-3128-4419-9521-99d004f9b52c | No Address on File | Contingent | BCH: 0.00000258, BTC: 0.00000258, RDD: 13727.06422018 |
| 5d9b985e-f4c0-4b41-98b0-29b9e102077c | Address on File | Contingent | BTC: 0.00000002, RVN: 264.84607759 |
| 0eb7b2a1-dd5b-4647-b660-27e652417fb8 | Address on File | Contingent | BCH: 0.0043661, BTC: 0.00000007, ETH: 0.00273389, ETHW: 0.00273389 |
| ef3d8cdd-09e0-441b-811e-8ab96af80aa8 | Address on File | Contingent | BTC: 0.00006128, XVG: 2031.48217391 |
| 0faa7501-0662-45e5-b08a-67db2b53cf80 | Address on File | | FLR: 3.67647465, NXT: 79.95089579, USD: 5.2349384 |
| 2dcd76fc-ac9f-45b3-9c56-eba0bb313e79 | Address on File | Contingent | ARDR: 70.73997003, BTC: 0.00000007 |
| c232dd5d-91c0-427b-8834-a35170fbd1b7 | Address on File | | XVG: 2927.34883301 |
| f8f41a85-e14f-4375-ac75-d4708c3f4f39 | Address on File | | ADA: 9.87303231, BTC: 0.00000001, USD: 1.94587451 |
| fce016e0-ac8c-43ba-adaa-183eb4d14f24 | No Address on File | Contingent | DOGE: 68.1, LTC: 0.00793102 |
| b78d7137-3db7-4b4c-8b73-808be9ff8538 | Address on File | Contingent | TRX: 81.18843633 |
| 6773a24e-7eb2-4d16-b07f-80ef4466530a | Address on File | Contingent | BTC: 0.0000357, FLR: 162.5980302, USD: 0.00000003, XRP: 0.00111064 |
| 796004ca-ea5f-459b-92e1-1cc252a501be | Address on File | | USDT: 5.53908981 |
| 6c66614b-6764-4027-bcc4-794284dbc86c | Address on File | | ETH: 0.00299189, ETHW: 0.00299189, USD: 0.00833578 |
| 96fa85ff-6248-4612-bbb8-b3633ea867aa | Address on File | Contingent | BTC: 0.00000022, RDD: 13887.43681818 |
| 4d3d6fd9-33a1-40c0-bc96-1b6c828c8005 | Address on File | Contingent | BTC: 0.00015082, USD: 1.37114016 |
| 92dc91ae-a410-4cc1-924d-0855b0cc30db | No Address on File | Contingent | BCH: 0.00000111, BTC: 0.00000111, BTS: 0.34083573, DASH: 0.00266292, DCR: 0.00083205, ETH: 0.00079203, ETHW: 0.00079203, EXP: 0.00089633, GLM: 0.59805395, IGNIS: 0.05734829, LBC: 0.73802423, LTC: 0.00693109, NEO: 0.00930129, NXT: 0.11469657, OK: 0.00123545, POT: 0.35201456, PTOY: 0.8765164, QRL: 0.16960535, RDD: 0.76923077, REPV2: 0.00890396, SIGNA: 0.3216701, SLS: 0.00167505, SYS: 0.21994135, USDT: 2.95436626, VTC: 0.52310481, XDN: 40.55005411, XEM: 0.12865414, XRP: 0.00011139, XVG: 1.03215482, XWC: 0.23016208, ZEC: 0.00012452 |
| 09579ddf-10ca-47bb-bb9b-447eaea5a056 | Address on File | Contingent | USD: 5.56093695 |
| 8b1e6ff4-4979-4b75-b654-34c9a36cb91f | Address on File | Contingent | BTC: 0.00007007, SC: 1032.60869565 |
| 9819c887-9386-4cc3-a095-cd1640f98f4f | Address on File | | BTC: 0.0001482, FLR: 51.3723 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| c4c23063-d95c-45f4-ad64-21461c70a5c4 | Address on File | Contingent | DOGE: 58.84028158, ETH: 0.00002438, ETHW: 0.00002438, FLR: 0.00000109, SC: 221.51847636, USD: 0.46827167, XRP: 0.00000719 |
| f98ff20d-93dc-405c-b68f-e09ba54afe4e | Address on File | Contingent | BTC: 0.00019879, EMC2: 4.13235156 |
| 6044261d-d749-478f-942b-1b2f9dc0391c | Address on File | | FLR: 197.1347945, USD: 0.00010166, USDT: 0.02067976 |
| 05a612f4-19f0-418c-acd2-0ee32eb285b3 | Address on File | Contingent | BCH: 0.00000025, BTC: 0.00000025, UBQ: 227.58305316 |
| 600d3efa-9baa-4ff6-8a63-79d9ac7da8a2 | Address on File | Contingent | BTC: 0.00000016, ETH: 0.00299333, ETHW: 0.00299333 |
| c6749961-8dc8-4217-a3c7-5171ddda2d90 | Address on File | Contingent | RDD: 11690, USDT: 0.88028298 |
| 7711fd9d-b3d3-47d4-9aad-c9a35009d2ea | Address on File | Contingent | ADX: 0.00240956, BTC: 0.00019936, USDT: 0.02083868 |
| ae46eea3-73f5-447d-a733-67705e6a5e2f | No Address on File | Contingent | BCH: 0.00019932, BTC: 0.00019932 |
| ec6fe5ad-f3b1-4dc7-8bc9-3498c34dbfc4 | Address on File | Contingent | BTC: 0.00000052, NEO: 0.60502309 |
| 5e102b5b-f806-4b42-83fe-bc63ee5808fd | Address on File | | BTC: 0.00000001, PAY: 97.4355016, POWR: 28.03539623, USDT: 0.00000887 |
| e3986332-2957-4b60-bfc9-a59663cb997b | Address on File | | ETHW: 0.16022416, USDC: 5.2153432 |
| 261983f3-29de-4938-8272-075af4e17a62 | Address on File | Contingent | ADX: 10, BTC: 0.00000001, NEO: 0.39545427, PTOY: 25 |
| f8852e44-e7cb-4700-baea-5a0f4781ffee | Address on File | Contingent | ETC: 0.25389017, USDT: 0.90136817 |
| 9722224e-0eda-4404-b67f-422f29a091c5 | Address on File | Contingent | DASH: 0.13303329, NEO: 0.00006993 |
| 193552b8-b6de-4b67-845f-73c23bfc3458 | Address on File | | USDT: 5.53660692 |
| 3e125539-43e8-44e6-b69b-a973b85f95e6 | Address on File | | SC: 204.23334885, SOLVE: 203.86891485, TRX: 2.55919864 |
| 5bf4a7b3-d0a6-4eae-a6e5-340a35875aa0 | Address on File | | BCH: 0.00000035, BTC: 0.00017861, NEO: 0.06509391 |
| a5413354-7562-4fe3-9234-3e8add6517c7 | Address on File | | ETHW: 0.11790673, FLO: 1986.37379209, SC: 129.08432463, SNT: 100, USD: 0.0073128, XEM: 25 |
| 0b3cbe44-2a26-4426-8dab-236970431b64 | Address on File | Contingent | BTC: 0.00020008 |
| 51eb33f0-2dbe-41fc-82bc-974b86604614 | Address on File | | BCH: 0.00100009, SC: 1556.24768811 |
| d6c5edd9-670e-4fb9-a7a9-55eee96701a0 | Address on File | Contingent | BTC: 0.00020007 |
| 583d8f16-db29-4e96-a036-108d3b615a53 | Address on File | Contingent | FLR: 197.7944162 |
| 652069c3-ab42-42f8-bf6e-47c26c7130e4 | Address on File | Contingent | TRX: 81.133218 |
| 933b588b-b713-4d13-9af5-c52db5a91522 | Address on File | Contingent | DGB: 694.69873385 |
| bd9b0b0f-9bbc-4354-8bc4-6833e5f1f350 | Address on File | Contingent | BCH: 0.0009367, BTC: 0.00019628 |
| e1c6b172-1dc0-40aa-8d62-585e5dbf6d37 | Address on File | Contingent | BTC: 0.0002, USD: 0.00092019 |
| 628ae098-c1d0-4c88-a0e2-3220152e3217 | Address on File | Contingent | BTC: 0.0002, ETH: 0.00000046, ETHW: 0.00000046 |
| 943a44af-faa5-4c1b-ad77-e46bfef83d1b | No Address on File | Contingent | BTC: 0.00020003 |
| f3e92f02-c37a-455f-9ec7-5158d9d7bc40 | No Address on File | Contingent | BTC: 0.00020003 |
| 28cda572-caa5-4d5c-a2d6-513be19b3b72 | Address on File | Contingent | BTC: 0.00020002 |
| 37eb485b-ade2-4d99-ba5c-4729521c1e5f | Address on File | Contingent | BTC: 0.00020002 |
| 9b0a9cb3-af03-49ba-9c58-36e9adfe2570 | Address on File | Contingent | BTC: 0.00020002 |
| ae2d3056-18cc-4225-b818-43cdd996a047 | Address on File | Contingent | BTS: 225, XLM: 40.46119886 |
| b5169e76-db19-4f3c-bb4f-2bccd1d73837 | Address on File | Contingent | BTC: 0.00000533, VTC: 46.90485461 |
| 027601ca-e052-4fc6-84ca-a081aa7096e6 | Address on File | Contingent | BTC: 0.0002 |
| 056ff248-4f9e-4487-a362-5b1e0f104794 | No Address on File | Contingent | BTC: 0.0002 |
| 065abf5f-ae22-4a10-b2b7-7778644051e6 | Address on File | Contingent | BTC: 0.0002 |
| 0a47c3ed-4b93-4956-8e3e-7462c4864a5c | No Address on File | Contingent | BTC: 0.0002 |
| 0d5f3e37-eb73-4a87-a397-050c371b35e6 | Address on File | Contingent | BTC: 0.0002 |
| 2255698d-a390-4e56-9b0d-22259bab2e83 | Address on File | Contingent | BTC: 0.0002 |
| 263264d5-4c49-45e2-8461-1ee304631e43 | Address on File | Contingent | BTC: 0.0002 |
| 29056e49-920e-4b8e-ab3e-458d07b4c482 | Address on File | Contingent | BTC: 0.0002 |
| 2e999564-d0d7-4f4c-b6f6-42218b86830c | Address on File | Contingent | BTC: 0.0002 |
| 31af8761-2600-4c79-8757-85d15415bd4a | Address on File | Contingent | BTC: 0.0002 |
| 34ccac74-8aed-4a98-b241-94cdee33b929 | No Address on File | Contingent | BTC: 0.0002 |
| 36ab22d5-9737-4fa4-a14d-3c1bd1f1ec69 | Address on File | Contingent | BTC: 0.0002 |
| 38b7906f-6f6e-4753-8b20-9dd30c43e7b2 | Address on File | Contingent | BTC: 0.0002 |
| 3938ee5b-0537-4fea-b8a1-eebb1460d5b5 | Address on File | | BTC: 0.0002 |
| 4ad63bb2-2d18-4a1f-83bf-b77cc844b2ac | Address on File | Contingent | BTC: 0.0002 |
| 55c484ff-4319-4288-a074-4b5ff9131b04 | No Address on File | Contingent | BTC: 0.0002 |
| 56b355c5-ca66-48f3-bc8f-790487cb4eef | Address on File | Contingent | BTC: 0.0002 |
| 5ba4110d-b22a-42f7-b120-63d2533e2801 | Address on File | Contingent | BTC: 0.0002 |
| 686f9f4a-7bd7-4a82-973f-df181afeca0b | Address on File | Contingent | BTC: 0.0002 |
| 6fe7e61f-dfb1-4a1d-88eb-0a432f5d6cdc | No Address on File | Contingent | BTC: 0.0002 |
| 75e716f1-98c8-49b5-9b6a-34b083647125 | Address on File | Contingent | BTC: 0.0002 |
| 76abd1c9-b100-40e0-9e79-4cc66cd3672c | No Address on File | Contingent | BTC: 0.0002 |
| 7a3bf743-a452-470c-a8e5-812f11e7ea26 | Address on File | Contingent | BTC: 0.0002 |
| 7b070f3a-ead9-4438-a60f-095bf3b48330 | No Address on File | Contingent | BTC: 0.0002 |
| 7e905197-f4a2-47bd-b801-c871fe1ca8b1 | Address on File | Contingent | BTC: 0.0002 |
| 88c692bc-cfc8-4179-8a7e-914c74afd2bc | Address on File | Contingent | BTC: 0.0002 |
| 8c91d064-2adb-4fa9-8652-4f7f04f7fdc0 | Address on File | Contingent | BTC: 0.0002 |
| 939e4555-1820-4176-b539-113bd8c6bdd6 | Address on File | Contingent | BTC: 0.0002 |
| 9b46c764-2a03-434a-8330-7b7f51cc9fd3 | No Address on File | Contingent | BTC: 0.0002 |
| 9e3cf160-a95b-4467-bc1e-31d869c5da43 | Address on File | Contingent | BTC: 0.0002 |
| a19b9e7c-9528-4aff-bd8b-4eab54258a7e | Address on File | Contingent | BTC: 0.0002 |
| a629e71c-92f8-49e7-9e97-404a25cde902 | No Address on File | Contingent | BTC: 0.0002 |
| a85e0e88-cb7b-49b8-831a-da5539195f41 | Address on File | Contingent | BTC: 0.0002 |
| b40abd91-fa57-48c0-b850-aa4ea42c0fd6 | Address on File | Contingent | BTC: 0.0002 |
| bffe0c01-429d-4c1e-9ecc-173f94adc1c2 | Address on File | Contingent | BTC: 0.0002 |
| c015fe9e-60bd-4d13-bfe9-e2aa4385e826 | Address on File | Contingent | BTC: 0.0002 |
| c09c99aa-3b59-463d-b44c-f8436da1002e | No Address on File | Contingent | BTC: 0.0002 |
| e639d654-d742-4b33-866c-d66c75674c7d | No Address on File | Contingent | BTC: 0.0002 |
| e6fb8522-e9d2-4a69-9f95-a0304c923ae3 | No Address on File | Contingent | BTC: 0.0002 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f0445ff9-a27b-415b-89e5-80562f1db775 | Address on File | | BTC: 0.0002 |
| f6c2d55b-08bf-4bd2-ae54-6f04313e6796 | Address on File | Contingent | BTC: 0.0002 |
| fa5f6b6d-3a43-409b-b58b-b5be76841691 | Address on File | Contingent | BTC: 0.0002 |
| fba775b0-fd01-481f-bdbe-938fbb0200a2 | Address on File | Contingent | BTC: 0.0002 |
| 9de6c3da-d5ca-44b7-9bcb-285a39aa9111 | No Address on File | Contingent | BCH: 0.0001992, BTC: 0.0001992 |
| dc8e885c-af9e-4738-b1dd-285a46289d5e | Address on File | Contingent | BTC: 0.00000001, MATIC: 6.15696879 |
| 2b7b6bb9-6326-4aca-9bc6-6f50ae8fd72f | Address on File | | BTC: 0.00018949, ETHW: 0.1422294 |
| 830113df-077f-4130-9612-e1a1305acfe7 | Address on File | Contingent | DOGE: 54.94975737, SC: 164.30270864, USD: 0.99107875 |
| 996931b4-6f2c-4650-8679-4730fb116086 | Address on File | Contingent | BTC: 0.0000002, XVG: 2920.76257136 |
| ef712986-c3e4-4c70-b093-4198f67b6a09 | Address on File | Contingent | BCH: 0.00396404, BTC: 0.0001008, DGB: 0.275, PAY: 0.31912805, SRN: 1346.87914594, XEM: 0.559807 |
| 1c60c0b5-695e-4351-9205-02720f25d294 | Address on File | | FLR: 197.3885119, USD: 0.0080371, XVG: 0.06406737 |
| 34dc7e8c-4384-4c75-94c0-a3cadb9ddd7e | Address on File | | ADA: 0.13790519, BTC: 0.00018303, ETHW: 0.01490547, USD: 0.3707807, USDT: 0.01795148 |
| 8acd2fe5-5a89-4f03-af08-58d6b08bc148 | Address on File | | ADA: 1.25467841, FLR: 181.314 |
| cd9c9aa2-7084-4a68-adce-d16bcd0fbf81 | Address on File | | BTC: 0.00001406, FLR: 30.28971971, IGNIS: 210.11873935, NXT: 550.5730545, USD: 0.56566507, VTC: 10.01445746 |
| 4dae0a67-3bca-48f9-9a5e-1c08068deecc | Address on File | Contingent | FLR: 197.6602874, USD: 0.00001242 |
| fa1a2c07-74c0-4fd3-bd30-7a67b2345015 | Address on File | Contingent | BTC: 0.00000027, NEO: 0.60515702 |
| 8ebd7f27-1740-4c12-aeb9-88f37ecbc452 | Address on File | | ADA: 0.00000022, ATOM: 0.00000018, BAT: 1.02308749, CRO: 1.4506198, DASH: 0.00000008, DOGE: 0.00000087, EOS: 0.00000012, ETC: 0.00000034, ETH: 0.00009958, ETHW: 0.00009958, LINK: 0.15231771, LTC: 0.02254253, NEO: 0.00000003, OK: 0.00008429, TRX: 0.00008633, UNI: 0.46101157, XLM: 0.00004757, XTZ: 0.00000007, ZEC: 0.00000004 |
| d4372aed-b97d-43d8-8aeb-1424c6637dfb | Address on File | Contingent | FLR: 197.6405986 |
| fb1fe4a4-f9c0-4ad4-92bb-62fcb9d21a08 | Address on File | Contingent | USD: 0.00190409, USDT: 5.52963027 |
| 2ba69d53-d7eb-4cca-9251-1dd9c9b4f2d3 | No Address on File | Contingent | BLK: 500.30438558 |
| c1e18b55-52c7-44ee-a28c-66926ffd7d17 | Address on File | Contingent | ETH: 0.00299204, ETHW: 0.00299204 |
| e9c56820-4f3b-4fd6-b2cd-3f307b13bf53 | Address on File | Contingent | BTC: 0.00006363, BTT: 930888.653, ETH: 0.00000003, ETHW: 0.00000003, STEEM: 19.0583331, USDT: 0.00030854 |
| 5f05024c-a46f-4fda-8176-45d245c1613c | No Address on File | Contingent | DOGE: 76.48599995 |
| f49c6c1b-752c-4f7c-a5b8-75916ca5c5ec | Address on File | | BTC: 0.0000004, SRN: 3259.86458222 |
| 7cdc657c-f04f-4bd9-ad34-599dc6756f94 | Address on File | Contingent | USD: 5.137125, USDT: 0.41405445 |
| 0172a8d5-6486-4c91-9d8e-ea6aec014df4 | Address on File | Contingent | BTC: 0.00000074, USDT: 5.5100246 |
| 94e176e7-520a-4436-abba-96cfbabd1289 | Address on File | Contingent | USD: 5.55211577, USDT: 0.00035962 |
| 7c97b642-3179-4746-88fc-dc5a4ac0dcea | Address on File | Contingent | LTC: 0.001, USD: 5.47458878 |
| 60b03da7-e21a-45aa-93e9-935de35c0e13 | Address on File | Contingent | BAT: 10, BTC: 0.00000008, USDT: 0.00084098, XVG: 1794.87864063 |
| cdbcf654-aaaa-4e9d-88c9-95cc83c66c2f | Address on File | | BTC: 0.00000002, GLM: 25.57155321 |
| 83b54564-34fc-4f23-9cc1-f4a53784c31c | Address on File | Contingent | TRX: 80.90472313, USDT: 0.0100249 |
| edd8ee8e-970d-4f80-92a2-6b6f221780ae | Address on File | | HIVE: 0.15, SOLVE: 90.96, USD: 3.4130044 |
| cb9af9db-0f03-40fb-a256-d6265fc5117b | No Address on File | Contingent | DOGE: 71.2484, RDD: 948.0695 |
| f0ba3a68-42bb-4358-a031-4d9cbebe8daa | Address on File | Contingent | ALGO: 0.36294825, FLR: 159.9203018, USD: 0.99838511 |
| 8102bf0c-b69a-408a-975b-634b793b1a22 | Address on File | Contingent | BTC: 0.00019984 |
| fb963947-390e-41fc-8269-67ac3a7e49ed | Address on File | | BTC: 0.00000007, USD: 5.54953121 |
| b4b41ced-c045-4100-a074-df7d9945a4e6 | Address on File | Contingent | BCH: 0.03000307, BTC: 0.00000307, SC: 0.91413551, XLM: 23.402418, XRP: 0.06215759 |
| 942db546-7df5-41a4-aa5b-ea3d4af56103 | Address on File | | BTC: 0.0001997, ETH: 0.00000163, ETHW: 0.00000163, USDT: 0.00001985 |
| 2e6c0b97-dc63-481e-946b-18fc5e15d784 | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000003, DGB: 693.74307692 |
| 85950b34-533f-43db-b68a-2b16b94c2a0b | Address on File | Contingent | BTC: 0.00019808, ETH: 0.00002562, ETHW: 0.00002562 |
| 77c76025-2c8a-45ff-b45a-51d2cce96ffd | Address on File | Contingent | FLR: 194.7140069, IGNIS: 14.04775523, USD: 0.00850248 |
| 8bab1f64-da13-417c-aea9-4826520e3fe2 | Address on File | | BTC: 0.00000112, USDT: 5.49708642 |
| 1e932a88-5311-46a7-a31d-5c03862879c2 | No Address on File | Contingent | BLK: 500 |
| f5a4c6e0-1026-4bf3-826d-3f32e39f8cca | No Address on File | Contingent | BLK: 500 |
| 7f1067da-ed09-45c5-98f8-e1d81386baab | Address on File | Contingent | BTC: 0.00008166, XDN: 74499.7089375 |
| bcccd84c-0e36-4213-8119-b41266eeb74d | Address on File | Contingent | DASH: 0.06936789, DGB: 12.8917463, EXP: 6.78242364, GAME: 0.07877709, MONA: 0.29029159, MUNT: 2.26887765, PINK: 51.72920638, PPC: 0.09091, RVN: 50.30978838, USDT: 0.40382052, VTC: 4.88964265, XVG: 137.45319924, ZEN: 0.01007193 |
| 5024260c-51d7-4629-b68d-4463be4a81cc | Address on File | | BTC: 0.0001978, ETH: 0.00000495, ETHW: 0.00000495, FLR: 0.01584956, XRP: 0.10489796 |
| edc1da58-5d47-45b6-8003-d6845ce03e69 | Address on File | Contingent | ETH: 0.00000624, ETHW: 0.00000624, NEO: 0.6042587 |
| 15aadbb7-068a-44f9-b503-3b4803ae4f6d | Address on File | Contingent | BTC: 0.00019939, USD: 0.01022699 |
| 4ae74fe8-4a35-43d5-a190-793d64c1c087 | Address on File | Contingent | BTC: 0.00000003, ENG: 10.67810112, GRS: 15.63361469 |
| 22f21dbf-0b09-4077-a8d0-2f8a6d037ca5 | Address on File | Contingent | BTC: 0.00019975 |
| 2b7f7f74-a7c2-4813-854a-833a5b4516c9 | Address on File | | ETH: 0.00298974, ETHW: 0.00298974, USD: 0.00020914 |
| 2229646c-7c5f-4348-88a6-c249bf3b87fc | Address on File | Contingent | BTC: 0.00000003, SC: 1585.19990741 |
| 081e649c-e284-4807-bd4d-6e31a528cac2 | Address on File | Contingent | IGNIS: 35, QTUM: 2, THC: 100 |
| d5e1fdf5-f781-4094-a329-8f4f8f2d8a2f | Address on File | Contingent | BTC: 0.00001449, ETH: 0.0000004, ETHW: 0.0000004, FLR: 170.3746058, OMG: 0.41571846, SYS: 0.00000478 |
| 8f624212-4140-4c0e-872d-d131ffb4188a | Address on File | Contingent | BTC: 0.00003896, VTC: 38.73852824 |
| 2c5867a7-e3b4-4045-846e-7c3d26d2dca0 | Address on File | Contingent | BTC: 0.00000002, GRS: 15.72649054 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| faf4736e-d7e0-4733-af01-5733adb3ced1 | Address on File | Contingent | NEO: 0.57813836, PINK: 2500 |
| cb3ddcf1-eef0-48df-a326-7ac81df9cf9f | Address on File | Contingent | BTC: 0.00003814, NEO: 0.48979802 |
| 3dad9808-1ba9-4713-b163-6e5fd6ded0c1 | Address on File | Contingent | BCH: 0.00001261, ETH: 0.00000424, ETHW: 0.00000424, NEO: 0.60436231 |
| cca8926a-c410-4f98-9e83-d3d339cc64e5 | Address on File | Contingent | BTC: 0.00019968 |
| 43142e82-a3ff-417e-984a-31da4e72f5a2 | Address on File | Contingent | USD: 0.00152721, WACME: 167.12476105 |
| c353dd8c-ef9e-4019-a519-29a292960411 | Address on File | Contingent | EMC2: 602.95978566 |
| 97f908b0-3294-40da-afd9-020bd7e8bfb2 | Address on File | | ARDR: 10, EMC2: 100, FLR: 123.250029, TRX: 0.00000002, USD: 0.07261738, XRP: 0.71216098 |
| 2857c4f8-86fe-4f0c-85c0-cbde157a9405 | Address on File | Contingent | BTC: 0.00019967 |
| 16627319-46e2-41c5-9199-c481e3952ea0 | No Address on File | Contingent | BCH: 0.00019887, BTC: 0.00019887 |
| 176a1662-b34e-40a0-a855-a522091f2b05 | Address on File | | BCH: 0.00450538, IGNIS: 1000, USDT: 0.04482751 |
| d29b182c-81db-4d11-ad60-a31e264d5ae9 | Address on File | | USD: 5.54652284 |
| 5c858a3d-295b-4498-a078-3b3a582b3a5f | Address on File | Contingent | BTC: 0.00000016, ETH: 0.00298607, ETHW: 0.00298607 |
| 2c37deae-76ef-4668-925d-0f2ef88ac437 | Address on File | Contingent | DOGE: 76.39148937, USD: 0.00037463 |
| b9316eea-696e-404a-821b-12116fec1c55 | Address on File | Contingent | BLK: 316.1330597, BTC: 0.00007333 |
| 7174c573-7b2c-4db0-8c85-863ed20e1064 | Address on File | Contingent | BTC: 0.00019962 |
| ad27c523-ea87-428f-971c-1ae0290b3111 | No Address on File | Contingent | BAT: 25.92216254, BCH: 0.00000003, BTC: 0.00000003 |
| 1dca3edd-d310-4ca0-bccf-d79c57865fb0 | Address on File | Contingent | BTC: 0.00000198, FLR: 195.3941118 |
| 8b22e71c-6fa2-4002-9301-b7f960899cde | Address on File | | USD: 3.45804866, USDT: 2.07914361 |
| c7b63023-fb86-44f1-8dcf-f2469bd988c7 | Address on File | Contingent | USDT: 5.52307318 |
| b34618a4-4d3f-4b20-a36e-b73ec71297a4 | Address on File | Contingent | BTC: 0.00019245, USD: 0.19868657 |
| 5ac748cc-a272-49f2-a4d9-a6b0b9290355 | Address on File | Contingent | BTC: 0.0001996 |
| 563b443b-32f7-4774-9c82-e50a50c8375a | Address on File | Contingent | BTC: 0.00000208, MONA: 7.211, STRAX: 5.24949932 |
| c9deb7d7-79ff-44c3-9dd6-bf4b4c1e0abd | Address on File | | ADA: 5.02520958, USD: 1.28012668, USDT: 0.11410384, XMY: 56278.65880063 |
| 137cbe3d-76df-4827-a1a0-2d98b891b2a5 | No Address on File | Contingent | BCH: 0.000894, BTC: 0.000196 |
| 39691bea-6962-49cd-ad2e-b86f68c342db | Address on File | Contingent | USD: 5.54434834 |
| 132cb9cd-0bf8-4ac6-ba7b-47282ad7185a | Address on File | | BTC: 0.00000038, NEO: 0.60376452 |
| f5bde7bc-7ba1-40fd-93fc-8f642b1ca4c4 | Address on File | | BTC: 0.00002321, ETH: 0.0000014, ETHW: 0.0000014, FLR: 152.7253333, FTC: 100, MANA: 0.80690063, USDT: 0.0029921, XRP: 0.00012112 |
| aad001af-d092-41fc-8344-3033154b691c | Address on File | Contingent | USD: 5.54005854, USDT: 0.00392727 |
| f71ea74a-5e3c-4020-869f-a036d607f9f0 | Address on File | Contingent | BTC: 0.00019955 |
| c01ddf6a-7446-4b99-98c7-fc14f6d82889 | No Address on File | Contingent | BTC: 0.00000002, NEO: 0.4, STORJ: 6.095247 |
| e48eb459-6048-4b8a-810f-432cc1dc5fa7 | Address on File | | BTC: 0.00000031, ETH: 0.0000048, ETHW: 0.0000048, LSK: 0.00087827, MONA: 0.00010751, NEO: 0.60278663, STRAX: 0.00005686, XEM: 0.00392243 |
| 2be03866-df7d-4be1-af37-51e5c850cc56 | No Address on File | Contingent | BTC: 0.00019538, VTC: 0.9975 |
| 3a67ed78-84ff-4503-9997-97ca0eefde3e | Address on File | Contingent | RDD: 13856.67427083 |
| 54d30aff-bbce-43e5-8c8f-772225dc716d | Address on File | Contingent | LTC: 0.07120419 |
| e82c624e-9ffd-4e94-afd4-54a97edbbacb | Address on File | | AMP: 0.00000016, DNT: 183.30618123, FLR: 13.12158875, MANA: 0.00964934 |
| 61a1e0b8-3a8e-4784-9caf-2f2bd0cb24fd | Address on File | Contingent | BTC: 0.0001995 |
| 805154ec-e0fc-4608-ba56-445e6d97d93c | Address on File | Contingent | BTC: 0.00000002, SC: 1583.33333333 |
| dac3de1d-26ce-40ef-9f6b-c9e316f21ac0 | Address on File | | BTC: 0.00007533, HBAR: 62.9465777 |
| b79a27d6-4479-4c8d-939f-80de4fb9b839 | Address on File | | NEO: 0.3, PAY: 261 |
| 84f9eeac-02b7-4da4-a687-569d8f371ca5 | Address on File | | BTC: 0.00018082, NAV: 2, THC: 200 |
| 3e2767ef-54a2-43f7-a097-0b795d7f53e5 | Address on File | Contingent | DOGE: 0.00008594, ETC: 0.27547639, FIRO: 0.14370089, RDD: 238, XEM: 4.58482105 |
| 23118120-1942-4d23-92ee-df9ea6c62e1b | Address on File | Contingent | ZEN: 0.69523732 |
| 3af31263-682a-44bd-a607-7afe879a329e | Address on File | Contingent | LBC: 602.35791407 |
| 49e3ffe2-0835-4ded-a496-e82523af88fb | Address on File | | CND: 4333.42164, WACME: 23.35 |
| 27b5b527-237d-4d6b-a377-a1cb52676150 | Address on File | Contingent | BCH: 0.049753 |
| d4a72323-db4b-4619-9d62-04e46b1ea530 | Address on File | Contingent | ARDR: 5, ARK: 5, ENG: 8.2, IGNIS: 5, NXT: 297.88147837, OK: 50, PTOY: 25, STORJ: 4.82, VTC: 5, WACME: 5 |
| 71377dba-48bd-4f3d-950d-6642ef7bdaae | Address on File | Contingent | BTC: 0.00000007, RDD: 13848.625 |
| a7c1713c-7883-40e3-93b9-20cf9aead5fa | Address on File | Contingent | ADX: 27.32876712, BTC: 0.00000005, ETH: 0.00001544, ETHW: 0.00001544, NEO: 0.12810696 |
| 60f2ae13-3898-40dc-a7ca-0bacbf96f1ae | Address on File | Contingent | NEO: 0.60457898 |
| 43187a08-aa61-4e79-b2da-439079c084de | No Address on File | Contingent | BCH: 0.00019865, BTC: 0.00019865 |
| fd8023d1-b103-493f-a4c7-bea04157c6b0 | Address on File | Contingent | USD: 5.54081425 |
| a5881939-45ce-429a-b13b-de50e7091400 | Address on File | Contingent | USD: 5.5362568, USDT: 0.00445319 |
| d0be2ba9-57c6-4be5-a83f-ed57810c58ee | Address on File | Contingent | BTC: 0.00019944 |
| a2ed8bf5-a56c-4e8b-b7b4-98bc1471e9b6 | Address on File | | EMC2: 50, FTC: 100, MER: 200, OK: 400, RDD: 5000, USDT: 0.53842462 |
| dce2cb7f-230d-4e29-9f9d-8debb9b39fce | Address on File | Contingent | ETH: 0.00000095, ETHW: 0.00000095, FLR: 197.1104632 |
| c53a1275-eeaf-4543-bcdd-1aaffb9d5cd4 | Address on File | Contingent | BTC: 0.0001994, STEEM: 0.00489193 |
| 1f93dc35-7bfc-46ed-9402-fde07e873f82 | Address on File | Contingent | ETH: 0.00298515, ETHW: 0.00298515 |
| 146f8eaf-698e-40db-ae5a-0872a688e325 | Address on File | Contingent | FLR: 1.93396708, USD: 0.00000727, XRP: 12.79967623 |
| 4ef1151c-3b85-4d4b-a2c0-bbcdb2a94b72 | No Address on File | Contingent | BCH: 0.00019863, BTC: 0.00019863 |
| 1de238f6-ed40-41c2-a98f-33c902b7438f | Address on File | Contingent | BTC: 0.000091, USDT: 3 |
| eb06c70a-d283-42ab-a32b-e5df4b86c3b0 | Address on File | Contingent | ETH: 0.00248911, ETHW: 0.00248911, FLR: 0.32119231, XRP: 2.125764 |
| ce82df93-080b-45bf-8b19-702e546f22e8 | Address on File | Contingent | ETH: 0.00298473, ETHW: 0.00298473 |
| f3dafe76-cf54-4ab0-8dbc-766ccfd616f4 | Address on File | Contingent | USDT: 5.51737322 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| c560cb8c-b1d5-4582-af7f-baa24efb9493 | Address on File | | BTC: 0.00000007, NXT: 100, OMG: 2.18490065, PAY: 54.00262724, USD: 0.00000001, XLM: 18.51956018, XVG: 600 |
| d608a4da-bcd0-4ff6-83e1-a82eb7b8d856 | Address on File | Contingent | USDT: 5.51708731 |
| 425ec99f-2617-4676-aac1-cee5911920e9 | Address on File | | BTC: 0.00000002, FLR: 9.0657, RVN: 113, SNT: 120, USD: 0.00655236 |
| b6bdad77-2dd0-42e6-8eb7-482ecb28a34d | Address on File | Contingent | HIVE: 9.69701879, STEEM: 9.69701879, USD: 0.00014774, USDT: 0.00066521 |
| a56b2654-f74f-4df9-88d5-14d9e3c925a7 | Address on File | Contingent | BTC: 0.00000001, XRP: 12.92215909 |
| d4ec2a0c-cdc8-43f2-a379-2b9e6a43e286 | Address on File | Contingent | BTC: 0.00000026, ETH: 0.00000564, ETHW: 0.00000564, NEO: 0.60238277 |
| 77dbe658-e84a-478e-bf61-476505ade276 | Address on File | Contingent | DOGE: 24.14772727, RVN: 135.20251571, USD: 0.94596858 |
| 05f7f5b8-3c8f-44e1-b747-c81df71e5b5d | Address on File | Contingent | BTC: 0.00009855, LTC: 0.00000546, SC: 800 |
| 14ec2aea-201c-4ed3-8ccb-1f69aec4e556 | No Address on File | Contingent | BCH: 0.000062, BTC: 0.000062, LTC: 0.04893161 |
| facc514b-d7bb-4ca9-ad03-d6a87bca5862 | Address on File | Contingent | BTC: 0.00019935 |
| f123336d-f321-4c10-8663-46ee64da87aa | Address on File | Contingent | BTC: 0.00000547, FLR: 128.1096731, IGNIS: 24.9375, LTC: 0.00869661, NXT: 49.875, USD: 0.32326971, XVG: 274.3125 |
| afe5d53a-ba68-4cba-954e-99eff2db789d | Address on File | Contingent | USDT: 5.51543489 |
| f3cdc857-6e69-4869-920a-ba7888702d24 | No Address on File | Contingent | ARDR: 66, IGNIS: 33, NXT: 66 |
| 0ccb0990-574d-4f21-846f-678b4cc92542 | Address on File | Contingent | USD: 5.53710898 |
| 53526ddb-0493-4d26-9eb4-2e7863d080a2 | Address on File | | ADA: 0.64637999, ARK: 7.71264174, BTC: 0.00000003, FLR: 1.71053582, POWR: 18.31073529, THC: 64.58173077 |
| 8bc3330c-4cfa-4db0-9086-07642d089da4 | Address on File | Contingent | BTC: 0.00019931 |
| 89004a3e-e8ae-4f75-b23e-6c7cc3dee045 | Address on File | Contingent | BTC: 0.00000053, DGB: 500, IGNIS: 29.06468532, RDD: 3441.87375 |
| 6447231a-380b-4ebe-ab76-4685a8e9a3e0 | Address on File | | DGB: 315.96278878, USDC: 3 |
| 8b952c11-dd86-4d11-a120-33e6a67e53d4 | No Address on File | Contingent | BCH: 0.00019849, BTC: 0.00019849 |
| fd106b22-3d6f-4825-aa5e-1c579ca667e9 | Address on File | Contingent | FLR: 197.0085879 |
| 705f8af4-a823-4926-b978-bd50930e1d3c | Address on File | Contingent | BTC: 0.00019927 |
| e029385d-dad0-4308-a12a-aad9141650e3 | Address on File | Contingent | USD: 5.53558738 |
| 9898200d-d4d8-4c30-99b1-eb90c3bc3c43 | Address on File | Contingent | BTC: 0.00000031, ETH: 0.00297223, ETHW: 0.00297223, USDT: 0.01046333 |
| a83e96c2-1ad5-4048-8176-a12d386362ac | Address on File | Contingent | USD: 5.53534619 |
| 185441e7-f7c0-4eea-8cd1-49203879dfbc | Address on File | | ETH: 0.00049484, ETHW: 0.00049484, NXT: 200, QRL: 42.34715754 |
| b3b3697e-068c-4783-849b-3c309a4773ff | Address on File | | BTC: 0.0000385, HBAR: 0.00066916, MANA: 7.32240886, USD: 0.00000002, USDT: 0.9937863, XVG: 0.75 |
| 93100c01-6a0a-4f0f-a009-2565aca9e4d4 | Address on File | | ADA: 1.12855593, BTC: 0.00000175, NEO: 0.55248622, USDT: 0.00973582 |
| 7c457c40-1cd8-440d-ab55-841a5cba10c9 | Address on File | Contingent | BCH: 0.00230846, BTC: 0.00018936, USDT: 0.01736437 |
| 6de980bc-6b74-4019-bd54-71a19df42a03 | Address on File | Contingent | BTC: 0.00000012, LTC: 0.07106159, USDT: 0.00008273 |
| a22381ff-b8ba-43f1-92c0-578aa126d463 | Address on File | | RDD: 900, SYS: 10, USDT: 3.75859108, XVG: 100 |
| aea77268-7d4d-4eee-bb4b-f92a9223d974 | Address on File | | ALGO: 13.20979902, AMP: 247.52193886, DGB: 0.02335333, MANA: 3.41033025, USD: 0.97905105 |
| 855d50a7-0493-462e-820c-9b29263692e0 | Address on File | | ADA: 8.75350927, BTC: 0.00003237, USD: 1.42876219 |
| 490d4bc1-f6e8-47dd-8469-bd5df4b28eb9 | Address on File | Contingent | NEO: 0.60367224, USDT: 0.00075809 |
| 7410fb37-5d04-4f47-9323-1e03b8656dbd | Address on File | | NXT: 68.8494282, RDD: 1000, SC: 500, USDT: 0.0000988, XEM: 90.62579945, XVG: 176.68284632 |
| cecd2f98-c7c3-420f-98f5-4c189fe50559 | Address on File | Contingent | DOGE: 76.21543538 |
| 8704c79c-1eb9-42d2-b040-c2246dd86c4f | Address on File | | ETHW: 0.47259885, FIL: 1, USD: 0.00083839, USDT: 0.01792116 |
| 4a43fc58-ccf0-47ac-ab29-8312ae0df214 | Address on File | Contingent | BCH: 0.00000626, BTC: 0.00000008, NEO: 0.59297018, STRAX: 0.20000041, XRP: 0.00020885 |
| e7bd7008-b00d-4090-b728-a071ce912eca | Address on File | Contingent | BTC: 0.00000034, ETH: 0.00000439, ETHW: 0.00000439, USD: 5.51529413 |
| 6567e849-de04-4d7e-ae10-c106de83aa94 | Address on File | | FLR: 196.8847204, USD: 0.00037778 |
| fb469137-5f35-4a92-8eb2-cca7c9783491 | Address on File | | USD: 0.00670182, USDT: 0.10992578, XMY: 131954.53701307 |
| fe0098a5-a564-463c-86dd-fda538134621 | Address on File | | ADA: 8.45352736, USD: 2.43687269, USDT: 0.00000003 |
| f5994c80-487c-4872-953d-59929ad09c23 | Address on File | | ETH: 0.00298082, ETHW: 0.00298082, USD: 0.00000566 |
| a5a856f8-f695-4b49-b38c-886b752085cc | Address on File | | ETHW: 2.7 |
| b0369b63-eec1-4255-ab25-ace1b308155d | Address on File | Contingent | FLR: 174.062545, USDT: 0.63817868 |
| 1124aebf-8589-4741-85a7-d77296d71b74 | Address on File | Contingent | ETH: 0.0000135, ETHW: 0.0000135, LTC: 0.0707454 |
| b7149d93-22da-432a-864b-7251c2082f9f | Address on File | Contingent | BTC: 0.00000008, ETH: 0.0002557, ETHW: 0.0002557, OMG: 5.86817768 |
| 1fd6c9d5-8427-4e58-83d6-0c954fe1cf51 | Address on File | Contingent | BCH: 0.00000028, BTC: 0.00019906, ETH: 0.00000056, ETHW: 0.00000056 |
| 62f06f8a-5ba8-452a-8206-20b8797dcd36 | Address on File | | USD: 0.00498222, XLM: 61.7436496 |
| 2210bf87-deee-4098-927a-28633adcfb94 | No Address on File | Contingent | BTC: 0.00000005, SC: 1579.84736111 |
| a5016396-1a87-45fd-ac9f-67871751fee5 | Address on File | Contingent | EXP: 2212.31770467 |
| 0fb4e035-932a-47c5-98a8-302f59dfa203 | Address on File | Contingent | DGB: 691.33511674 |
| fc8333e4-cb9e-4090-863e-4bf536a8d9f7 | Address on File | Contingent | DGB: 691.28660881 |
| 18a1f88e-0b34-400e-8ced-ba2d963ce35b | Address on File | | BTC: 0.00000361, USD: 4.58973505, USDT: 0.83673758 |
| 6ed3f745-5ddc-423f-aa84-808c1b7ba7b8 | Address on File | | USD: 5.53000086 |
| 02eb70f2-10f7-4b77-bb09-b00494b666c7 | Address on File | Contingent | BTC: 0.00018011, NXS: 0.00357692, USDT: 0.52400656 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e4fbe7cf-9607-4ddd-ba74-7836581781ea | Address on File | Contingent | BTC: 0.00000003, RDD: 7230.63052828, SC: 736.92119565, SIGNA: 52.35878788 |
| 67825c46-64cd-4ed7-9ac9-b1c34d7ed669 | Address on File | Contingent | NEO: 0.60332817 |
| 23c32b29-29ad-4ceb-ac74-1f31fb8d8982 | Address on File | Contingent | WAXP: 95.00815706 |
| 771550a8-7adb-4b04-88b7-c8150586f1a1 | Address on File | | BTC: 0.00000028, NEO: 0.60245881 |
| 8c7b2537-9446-4721-9185-b50dc23dbe95 | Address on File | Contingent | BTC: 0.00019903 |
| d7a0f989-9694-433c-bb22-8b548917fa3a | Address on File | | DMT: 16.95423193, QTUM: 1.1518114, SRN: 250.06496174, THC: 934.13981013, USD: 0.00110287 |
| 8ae26790-9f13-402a-bf9c-8a7a02efb545 | Address on File | Contingent | BTC: 0.00000002, DNT: 72.74358989, GLM: 16.01506161 |
| 0b57a783-9d1d-484b-89bd-345f7778174c | Address on File | Contingent | BCH: 0.04952079, USDT: 0.01277474 |
| 7ab78f92-f65a-42fc-bd4e-8bfb2b683a43 | Address on File | Contingent | DOGE: 76.14784997 |
| b2b97f27-3f00-4b2e-adbe-fe5229537f30 | Address on File | Contingent | BTC: 0.00004595, DOGE: 0.00000001, FLR: 151.095, RVN: 0.03246657, USD: 0.00503766, USDT: 0.0002408 |
| 5b716949-b3ee-4993-8d14-8e3eb250a6d3 | Address on File | Contingent | BTC: 0.00018919, FLR: 0.09498843, XRP: 0.62866691 |
| 18222a78-d2af-44f7-ab82-4e1e8cd81625 | Address on File | Contingent | USD: 3.67488836, USDT: 1.84536321 |
| 31e3d394-2c93-465f-a112-97787f6b047b | Address on File | Contingent | ETH: 0.00000988, ETHW: 0.00000988, FLR: 196.0524465 |
| 4ad7b103-e10a-4572-aeb8-796df3fe5696 | Address on File | Contingent | BTC: 0.00000011, ETH: 0.00000052, ETHW: 0.00000052, STRAX: 4.96698014, XEM: 100 |
| f3bf2a49-3da7-4e02-a89d-2b26fbf41309 | Address on File | | HIVE: 6, USD: 0.00749762, USDT: 1.13467908, XEM: 50, XVG: 300.00000001 |
| e8c3936d-bc46-4769-bdff-354dc4818895 | Address on File | Contingent | ADA: 0.90744499, BTC: 0.00018696 |
| 9c301188-10da-4f87-96e9-553a63d4f645 | Address on File | Contingent | SC: 1578.88088922 |
| be4bb14b-ecff-48a1-8b4e-4b9ed710a16c | Address on File | | FLR: 0.00124485, IGNIS: 100, NEO: 0.54758946, USD: 0.00384977, XRP: 0.00823886 |
| a494a9a0-aef8-4aff-9a04-879332748cff | Address on File | Contingent | NEO: 0.4331931, USDT: 1.54963245 |
| 9123a11c-a843-46a3-952e-b3f33a0f28ff | Address on File | Contingent | LTC: 0.0709912 |
| 574e6296-67a0-4172-8e15-ca20aa539940 | Address on File | | ETH: 0.00297729, ETHW: 0.00297729 |
| e617b41a-6b24-43fa-bfa6-31779473d9b6 | Address on File | | BTC: 0.00000218, LTC: 0.01, THC: 2066.01626692, USDT: 0.14099316 |
| 4a04c593-3317-4cc3-a2b8-01b210037305 | Address on File | | BTC: 0.00004508, ETH: 0.00230246, ETHW: 0.00230246 |
| ab7c3560-45ca-4077-b86e-07d472b39c11 | Address on File | Contingent | BTC: 0.00000003, NEO: 0.60281626 |
| ecb8b069-a7ed-49ef-b2c1-a3be163a24af | Address on File | | BTC: 0.00019889 |
| 649c9bb2-003d-4045-8970-5ecd2c0475ad | Address on File | Contingent | BTC: 0.00019888 |
| 36804a73-62ff-4b58-b8f6-8b3fba358c6c | Address on File | Contingent | POT: 3250 |
| 33e47b83-cce0-4613-8592-790b33dd5dd9 | Address on File | Contingent | DNT: 144.86347901, PTOY: 103.40095794, USDT: 0.00244898 |
| 48e7f9c4-64b0-44ed-bb3a-1dcf411b564a | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000004, SC: 1578.20701433 |
| 2754479d-44bf-4bf4-8623-9e707fc5c977 | Address on File | Contingent | BTC: 0.00000002, GLM: 25.44314957 |
| e7d966ee-e4f3-40cb-8b8a-18d73acd33a5 | Address on File | | BCH: 0.00000079, ETH: 0.00001247, ETHW: 0.00001247, WACME: 165.7694338 |
| 8f471f23-4c04-4339-b2fb-0cca44fc4f08 | Address on File | Contingent | GLM: 0.03102459, IGNIS: 1103.39557574 |
| 22f10c6e-31e3-4ea4-bf3e-a435c7f182a0 | Address on File | Contingent | DGB: 690.46301414 |
| 656fbc11-4040-4620-bf54-64d33283d8ce | Address on File | Contingent | BTC: 0.00000025, ETH: 0.00000444, ETHW: 0.00000444, LTC: 0.00649351, THC: 200, XRP: 10.64606693 |
| 7a91d089-f70d-4958-9d8c-32f030ae81af | Address on File | | ETH: 0.00042389, ETHW: 0.00042389, USD: 1.77877429, USDT: 2.94608968 |
| e0295e32-c9dc-482d-b7dd-4f6d99d35794 | Address on File | | BTC: 0.00000002, FLR: 120.876, USD: 2.12618868 |
| 73c6b2c6-7aea-437f-ab2b-7b059f63688a | Address on File | | BCH: 0.0192, ETHW: 0.99774689, XLM: 14.97601497 |
| 442ce319-b2e5-4ffb-a385-0d113691cc11 | Address on File | | BCH: 0.00181, BTC: 0.00000003, ETH: 0.00000631, ETHW: 0.00000631, FLR: 162.0583979, XLM: 0.01, XRP: 1.55963417, XVG: 44.946298 |
| 7e26e1eb-5822-49f0-8c36-95467671c816 | Address on File | Contingent | COMP: 0.15114005 |
| 4e5d6546-db7d-4de8-8316-bc467c74ccbf | Address on File | Contingent | BTC: 0.00001643, KMD: 0.63636364, NEO: 0.180033, USD: 3.17271994, USDT: 0.00578903, ZEN: 0.00638314 |
| 9dbe8495-c038-476d-8f8d-f9d784003d5a | Address on File | Contingent | BTC: 0.00000019, RDD: 12453.33959981, RVN: 0.037373, ZEN: 0.06713573 |
| bfd2f7cb-329b-4577-b5a5-8cd0652e63f2 | Address on File | Contingent | PAY: 23, USD: 5.2760924 |
| 69b2b9ac-eb4b-4836-a422-ceb016ae4242 | Address on File | Contingent | USDT: 5.50000635 |
| 3a946201-7471-4867-ac41-9762d983aa6b | Address on File | Contingent | BTC: 0.00000151, TRX: 80 |
| 9cfd6117-caad-496d-b890-e75409d1ad92 | Address on File | Contingent | BTC: 0.00000005, RDD: 8222.8048, XVG: 1174.24540116 |
| 7d2678ef-5bcd-426f-af9e-2c6279251096 | Address on File | Contingent | BCH: 0.00801907, BTC: 0.00001145, DGB: 63.88153758, MANA: 7.05287017, SIGNA: 71.0070985, USD: 0.00796062, USDT: 0.01882467, VTC: 1.18077886, XLM: 2.44938213 |
| 2d5b90c0-b9a0-40c9-b4a2-50a693824521 | Address on File | Contingent | BTC: 0.00000171, DASH: 0.13101795 |
| 987c63fe-631c-4825-a4a0-9775d129df93 | Address on File | | ADA: 0.00000031, BCH: 0.0008526, BLK: 6.2846829, CBC: 0.00010839, DCR: 0.00528793, FTC: 1.20106038, GLM: 19.57254588, KMD: 0.23503808, LBC: 71.0289047, MANA: 0.00000278, NAV: 0.00000383, NXS: 0.00004483, OMNI: 0.00000029, PAY: 0.00000304, PINK: 410.79266789, PPC: 0.00000099, STEEM: 0.00002497, SYS: 0.00035794, TRX: 0.00026243, USDT: 0.0903745, VTC: 1.35035855, WACME: 0.23773815, XVG: 0.0002442, ZRX: 0.0000171 |
| e8904434-6af6-4d62-b156-957556a651b3 | Address on File | Contingent | BTC: 0.0000271, ETH: 0.00221268, ETHW: 0.00221268, RDD: 1653.001425 |
| e4a08d58-f22e-47f0-b50e-dcd778038c9f | Address on File | Contingent | BTC: 0.00000104, FLR: 1.91705376, XRP: 12.68773792 |
| 50bb6e6d-7339-43cd-987c-287e6e2a596d | Address on File | | HBAR: 31.6172087, USD: 3.7880664 |
| 2fe8551a-63c9-48bb-bf8a-4fa737066bb3 | No Address on File | Contingent | ETHW: 0.00000716, RDD: 13801.51177175 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 0b5e305e-3c15-4644-abdb-565a0a0aaf42 | Address on File | | LBC: 600, USD: 0.00047066 |
| 91c5eae8-8ad3-46f4-b50a-fe997487d171 | Address on File | Contingent | AMP: 1779.14828196, BTS: 0.56159884, USD: 0.00000001 |
| 9969851a-29c8-432b-92dd-c8c938cc8c6c | No Address on File | Contingent | BCH: 0.00003833, BTC: 0.00003833, XEM: 141.30378201 |
| eb72586b-093d-4a97-817e-78bebec73f39 | Address on File | Contingent | BTC: 0.00002323, USD: 4.87474677 |
| 69d6834a-80f7-4316-896a-5de1f3743f02 | Address on File | | BTC: 0.000022, NEO: 0.19659091, USDT: 0.16069405, XYM: 99.847827 |
| 9d2b1635-0419-4599-9c24-c01cae63382d | Address on File | | BTC: 0.00013278, ETH: 0.00051529, ETHW: 0.00051529, NEO: 0.02407999, USDT: 0.65127983 |
| 6356c7fa-e2d2-40f8-958f-6d2eb0dc4cbf | Address on File | Contingent | BTC: 0.00011428, QRL: 24.47663223 |
| b33f5ebf-c61d-466a-9095-08ab78f17954 | Address on File | | ETHW: 0.05842276, RVN: 256.10493097, USD: 0.02173816 |
| f14be113-cc05-44f3-b832-4973077958a9 | Address on File | | ADA: 0.76797665, ARDR: 0.00000001, ETHW: 0.72919773, IGNIS: 500.02438471, UBQ: 50.80993922, USD: 0.0043063 |
| 8790e33a-3814-4a74-bb6f-26333ac8e4e5 | Address on File | | BTC: 0.00000014, XVG: 2902.957096 |
| b7276eba-67a9-4575-b3e6-0e049ffb3265 | Address on File | Contingent | FLR: 196.4235 |
| e5246c90-cd46-4d7e-b34d-d0d24cb76801 | Address on File | | FLR: 196.4235 |
| c6e4bb32-a342-43c9-9e90-343fda9c8ab0 | Address on File | | QRL: 30, USD: 0.00212489, USDT: 2.63280293 |
| 74ae49c1-766d-474f-bfb1-ffb509f13aaf | Address on File | Contingent | BTC: 0.00000017, XVG: 2902.43141761 |
| b976c579-202f-473a-92ed-53149e0fccbb | No Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, NEO: 0.60214919 |
| a06ffa01-f802-49b9-ab64-72119f8c3a94 | Address on File | | BTC: 0.00019867 |
| f27d47f3-f3d2-46a4-8ff5-26807fad31e6 | Address on File | Contingent | BTC: 0.00019867 |
| 7466223a-613d-4f58-bf24-282a204e28b0 | Address on File | Contingent | DOGE: 76.02253733 |
| afe84095-f7f1-493c-aa77-bdfceff85bfb | Address on File | | XVG: 2904.80769231 |
| 21decf79-02aa-40dc-9e0a-3a807d48d20e | Address on File | Contingent | ARK: 5.56404971, BTC: 0.00000002, FLR: 1.38247921, XRP: 9.149735 |
| 4e528151-9fc2-44dd-81ef-278a065b5e21 | No Address on File | Contingent | ZEC: 0.16648067 |
| 11d9f6ac-367c-49fa-bc56-ed0d015cb7f7 | Address on File | | FLR: 152.8392682, WACME: 36.887 |
| 45f12c7d-bd11-4d30-93f2-b537f9c44cad | No Address on File | Contingent | BCH: 0.00019447, BTC: 0.00019447, LSK: 0.04929686, WAVES: 0.03125 |
| f8516f84-6e1f-4711-aa5a-023b62ca9f47 | No Address on File | Contingent | BCH: 0.00001303, BTC: 0.00001303, DGB: 644.38582472 |
| 9e1c9061-e93d-4897-8b96-034f5a5de1d2 | Address on File | | USDT: 1.83946036, XVG: 1932.47678605 |
| 7886b9fb-6629-49a7-9241-70b94b884de8 | Address on File | Contingent | BCH: 0.04180329, BTC: 0.00003104 |
| 00d73d6d-5428-4599-94e0-ca06f5219aa1 | Address on File | Contingent | ADA: 2, FIRO: 1.71392988, LTC: 0.02275165 |
| 8887d567-5b8a-47d2-a853-62d92de77447 | Address on File | | CND: 4641.353, USD: 0.41266676 |
| 47c035a4-337b-439d-8cb7-304d53b801ed | No Address on File | Contingent | BTC: 0.00000001, SNT: 150, USD: 0.0086224, ZIL: 77.33538675 |
| c29ea431-97aa-4948-9ebf-6133e3f09790 | No Address on File | Contingent | DOGE: 76.00749995 |
| d40c7283-c8c6-4b85-82d5-f0dba5b4c660 | Address on File | | FLO: 6491.17082558, USD: 0.12512544 |
| 14f5f425-b2c9-4185-81ec-b5e83a7b00a2 | Address on File | | BTC: 0.00000005, NXT: 191.30540888, RDD: 12440.51886792, USDT: 0.00467465 |
| 134bbdff-d751-4d36-bff5-2ab1fd242630 | Address on File | Contingent | BTC: 0.00013239, DGB: 230 |
| eb0d63b6-2881-44e3-8660-dbc65ada28ee | Address on File | Contingent | BTC: 0.00000009, OMG: 6.40277139 |
| e78647fa-7e6f-4e60-ac23-58e0de2e5d79 | Address on File | Contingent | BTC: 0.00008847, RDD: 4800, XVG: 600 |
| 495939d4-e228-4b51-9b3b-e353c5dbfb3b | Address on File | Contingent | BTC: 0.00016108, XMY: 25409.12089135 |
| 4ea76806-5239-4f13-b923-9773977fdf3e | No Address on File | Contingent | BTC: 0.00000067, XRP: 12.83036461 |
| a40a79d9-ad28-40a7-b99b-44ed5943a9e8 | Address on File | Contingent | BTC: 0.00000005, RDD: 5040.19738372, SC: 1000 |
| 321a38e5-1e15-465a-8683-83d14e0a1c8e | Address on File | Contingent | RDD: 7099.65341034, USDT: 2.66692211 |
| ba72fde0-ebab-4482-9987-c624e0b7cf92 | Address on File | | BTC: 0.00000016, NEO: 0.60151654 |
| bd15c8e9-b713-469f-acb3-ed9a0f881330 | Address on File | | USDT: 5.49527293 |
| 12d593c4-dbf8-4dea-94bb-5790f22962e5 | Address on File | | ETH: 0.00000229, ETHW: 0.00000229, FLR: 18.886875, NEO: 0.16620581, VTC: 30 |
| b7eb2eb1-8154-4d9a-9a7e-42cfcb5ab37e | Address on File | Contingent | FLR: 196.3409189 |
| abd21678-2f41-498b-8463-326a37e95ea0 | Address on File | Contingent | BTC: 0.00019856 |
| 4f261c40-bcb1-44d7-bf67-9ebb777eb569 | Address on File | Contingent | BTC: 0.00000652, DOGE: 73.48568709 |
| 5c2f8188-0707-4ad9-bceb-e046a1a0a7d6 | Address on File | | USD: 0.00000065, USDT: 5.3792, VTC: 1 |
| b461735b-425c-4581-a47f-bd2b5a3ad733 | Address on File | | ADA: 15.06250313 |
| ab4654ab-7570-4b3f-8e6b-49eda7c262f8 | No Address on File | Contingent | BCH: 0.00019775, BTC: 0.00019775 |
| a6bb3fd9-ddd7-4838-af0d-b5e1a5c92378 | Address on File | Contingent | BTC: 0.00000007, IGNIS: 26.44964273, NEO: 0.00532712, NXT: 52.89928546, OMG: 2.64113036, PAY: 30, RDD: 5520.48518519, XVG: 200 |
| b2d3df0a-afc0-4eb5-b291-e9655c342fc0 | Address on File | | GRT: 30.4943634, USD: 0.2896142, USDT: 1.64190523 |
| 6cd6431d-3eb8-4590-ad3f-df425105765a | Address on File | Contingent | BTC: 0.00000009, FLR: 0.30219, USDT: 4.62819368, XRP: 2 |
| 55d6a07b-58ef-4a67-bebb-f009470f3b74 | Address on File | Contingent | USD: 5.51476419 |
| 3cc50576-c726-4927-a09e-c334b21d2b05 | Address on File | Contingent | BTC: 0.00000082, ETH: 0.00001013, ETHW: 0.00001013, NEO: 0.59715059 |
| c8d265a2-d8c5-4343-af20-f733a2ca60bb | Address on File | Contingent | BCH: 0.00000416, BTC: 0.00000416, NEO: 0.58900755 |
| 8887b89f-6645-4367-9dd0-0d82a9a5e002 | Address on File | Contingent | BTC: 0.00000005, ETH: 0.00000004, ETHW: 0.00000004, LTC: 0.06783919, OK: 38.56635751, USD: 0.00004644, USDT: 0.00818486 |
| 58e1e877-aaf3-443a-aa62-f011501ab89f | Address on File | Contingent | BTC: 0.0000843, UBQ: 130 |
| 6cf743d7-9d06-4fd7-a74a-4a3604048ad8 | Address on File | Contingent | BTC: 0.0001418, LSK: 1, NXS: 10 |
| 236ec725-84c1-4843-99f4-318328d3b2ed | No Address on File | Contingent | XEM: 175.03632 |
| b48be53d-8ab6-4f1a-8575-e9ef21909be2 | No Address on File | Contingent | BCH: 0.0000991, BTC: 0.0000991, NEO: 0.3 |
| 8e503c64-afa2-4d7a-b4af-a2d3e5f731d6 | Address on File | Contingent | BTC: 0.00000006, SC: 1574.84755909 |
| 26b71432-f6b8-469a-b254-4102699ca7a2 | Address on File | | SC: 1347.37477876, USD: 0.79744964 |
| ac32b4eb-2196-4455-942e-812e310273c0 | Address on File | | FLR: 46.73210542, RDD: 10500 |
| 7a8d9198-55ca-4cc6-9737-d863bcf8796a | Address on File | Contingent | DGB: 0.29554375, IGNIS: 50, SC: 1500, USD: 0.01080314 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e207e43b-bf9a-4708-b5c0-dc73c9f3d7f2 | Address on File | Contingent | BTC: 0.00000004, RDD: 13780 |
| eb89c70d-67cb-459e-a6d9-5dd71351eef0 | Address on File | | THC: 2505.95253565 |
| ed73b6f2-1b5c-4786-92d0-21ea464c0413 | Address on File | Contingent | DGB: 172.998, RDD: 1659.99667478, SC: 990 |
| aeaf88e5-41a2-4284-b3f2-7757b2d48c15 | Address on File | Contingent | USDT: 0.00006269, XRP: 12.86249707 |
| 078b688d-4e69-45a3-924b-80828f05aa5d | Address on File | | UBQ: 3.23535439, USDT: 5.4121868 |
| faa705d9-e4e5-45e3-b073-b7b5b3d9bc95 | No Address on File | Contingent | BTC: 0.00000203, ETC: 0.29766323 |
| 65737ad9-c30f-496c-95a4-3873ef12f3a7 | Address on File | | USDT: 2.08421497, XVG: 1800 |
| e147734a-1773-4d0c-a400-32e679c2c6f5 | Address on File | | SC: 1515, USD: 0.21001579, USDT: 0.00000001 |
| 17427f64-3a77-4268-9e9f-8efc6b85cde9 | Address on File | Contingent | GLM: 25, POT: 50 |
| 29a24ba1-cab1-4034-ae09-828e271aa056 | Address on File | Contingent | XEM: 175 |
| ec9a6901-c07d-4502-9392-7125cdfaf121 | Address on File | Contingent | XEM: 175 |
| ab825f00-faf0-4d42-9e64-17846178cfeb | Address on File | Contingent | BTC: 0.00019842 |
| 505e4168-b94e-40a9-91ae-896f785bb712 | Address on File | Contingent | BTC: 0.00003071, USD: 4.65899741 |
| 883a522f-2589-4b81-a560-1a9a297ce6dd | Address on File | Contingent | BTC: 0.00019841, USD: 0.00000002, USDT: 0.00000001 |
| 5f266920-f630-4108-8879-b3890352482e | Address on File | | BTC: 0.00015353, DOGE: 6.7513702, GAME: 0.55147912, STRK: 0.06551573, USD: 0.01124136 |
| 400181f2-85a7-4363-9ec6-9a7f2e0d84c1 | Address on File | Contingent | BCH: 0.00000031, BTC: 0.00002538, NEO: 0.52446152 |
| 631010e4-565c-4037-a31b-dd960786e202 | Address on File | Contingent | BTC: 0.0001984 |
| fc2d4fe5-0bce-46a5-984e-d82d4d64f299 | Address on File | Contingent | BTC: 0.00000002, FLR: 1.92375651, XRP: 12.73209909 |
| 52970cae-583f-41a8-a5c3-85217674d7ab | Address on File | | BTC: 0.00019839 |
| eed3fc7e-14c3-490c-ac5d-5463665b98be | Address on File | Contingent | DOGE: 75.91475497 |
| 8e000ce4-8994-45cd-8e11-83b6b18cd782 | No Address on File | Contingent | LSK: 6.36103594 |
| c98dc8cf-fe13-422d-8324-06345d145b08 | No Address on File | Contingent | BCH: 0.00003831, BTC: 0.00003831, LTC: 0.05296163, RDD: 800 |
| 1dd24e24-c8f1-4215-9262-db6c8cf827ec | Address on File | Contingent | XLM: 61.57602277 |
| 7dc13bac-0428-4355-ac4c-436f024e0283 | No Address on File | Contingent | ZEN: 0.69138565 |
| f9fb4aa7-7fdb-4574-a134-3ba8607c742d | Address on File | Contingent | BTC: 0.00000147, ETH: 0.00001721, ETHW: 0.00001721, NXS: 76.8061275 |
| 5f44e3d0-5079-41a8-bf3b-0e44132b4bce | Address on File | Contingent | BTC: 0.00019836 |
| c1f4a3af-db12-4878-878b-11ea6b26195b | Address on File | | BTC: 0.00008993, ETH: 0.00000055, ETHW: 0.00000055, NEO: 0.03893009, XVG: 1397.069625 |
| 53885963-6021-4993-80ba-0bb162afae6c | Address on File | Contingent | BTC: 0.00018798, IGNIS: 54.29303324, LTC: 0.00000546, USD: 0.00000003, XDN: 372.88534734 |
| d153593e-17c1-447f-b5ed-0fc8b98d5b3d | Address on File | Contingent | ETH: 0.00000313, ETHW: 0.00000313, LSK: 0.59691287, THC: 2267.04545455 |
| 7fddd67f-d477-44c4-afff-6b232d718184 | Address on File | | BCH: 0.00102841, ETHW: 0.04, FLR: 3.777375, HIVE: 4.483, LSK: 2.5, NXS: 5, POT: 75, STEEM: 4.483 |
| 9facd8ba-5467-40e3-b9b5-335989473bac | Address on File | Contingent | ETH: 0.0025082, ETHW: 0.0025082, USD: 0.85522583 |
| 2ffc81af-b315-4869-86f2-54f3b1a9daf3 | No Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000009, ETHW: 0.00000009, LTC: 0.07078026 |
| 7bd563d3-8e11-4743-91ca-084fd41d12be | Address on File | Contingent | PAY: 514.97222431 |
| 503fdd80-2958-4c72-8f72-73a80e94b67f | Address on File | Contingent | BCH: 0.03963826, BTC: 0.00003941 |
| 8aad68a9-7644-4e14-a5b3-08be34626175 | Address on File | Contingent | BTT: 1036384.312, XEM: 124, XVG: 843.9 |
| 190edbb6-9646-434e-b5cb-e9e33aacef0a | Address on File | | USDT: 5.48735086 |
| 1da5d039-ee2c-46e8-ab23-4533e3af1428 | Address on File | Contingent | LTC: 0.07077407 |
| 8337e805-be17-454a-9849-ef563f93f0fe | Address on File | | BTC: 0.00004399, XRP: 10 |
| 99f75755-03f8-4e72-8b28-f5869a55e1ee | Address on File | Contingent | BCH: 0.04944951 |
| 35239c09-a2b1-4fc8-9bb1-9b5c1c788d61 | Address on File | Contingent | BCH: 0.01115181, DGB: 0.2376005, LTC: 0.02844376, MANA: 0.65594413, TRX: 0.99499624, USD: 1.00956485, USDT: 0.63699429, XWC: 0.4 |
| 4d25747a-943a-4f90-aa99-a13029e75c0c | Address on File | Contingent | USD: 5.5076193 |
| c4786b30-006a-400f-8c31-527d54f53e46 | Address on File | Contingent | BTC: 0.00019825 |
| 3a47323a-22d5-42fc-b233-9a9cfc63a88b | Address on File | Contingent | BTC: 0.00012625, RDD: 5000 |
| 216a0948-f7a5-4186-9c8c-bd158e51fa11 | Address on File | Contingent | BCH: 0.00000635, BTC: 0.0000022, RDD: 13536.075, USDT: 0.03092012 |
| a28007fb-51ce-4c3e-a691-0a82d858dee9 | Address on File | | ETHW: 1.31564344, FLR: 37.77375, SC: 500 |
| 6195f93a-646e-4d0f-9f65-8de9c034b00a | Address on File | Contingent | SC: 1573.44032727, USD: 0.00000001 |
| bfc91bd0-af33-4651-b56a-4be3a8e02480 | No Address on File | Contingent | BCH: 0.00000106, BTC: 0.00000106, UBQ: 224.48520311 |
| 64097bdf-2331-430d-8b3c-7189e66af78c | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00000004, ETHW: 0.00000004, USDT: 5.48470612 |
| ee032cb5-e463-4da3-9369-9ada94a13be8 | Address on File | Contingent | BTC: 0.00002733, FLR: 168.9562783 |
| d9cdd3b9-1d4c-45f6-89b4-053872da5616 | Address on File | | XEM: 174.82013 |
| 870844b2-62c3-4424-93d2-08f93ae90ed7 | Address on File | Contingent | BTC: 0.00018084, XDN: 10963.57721863 |
| 2629733c-244d-41a7-ae6a-7b44dc0502ea | Address on File | | BTC: 0.00015188, LTC: 0.00000546, USD: 0.00017201, USDT: 0.05112233, XVG: 650 |
| 4111123a-3c58-457a-994c-6f99dec26c0d | Address on File | Contingent | BCH: 0.04943508 |
| a51b27a1-c399-4e2e-84ed-8e392c1325a2 | No Address on File | Contingent | BTC: 0.00000003, QTUM: 0.90920896, XLM: 35.33132632 |
| bbd429db-94b8-4845-b456-5e97f7022a03 | Address on File | Contingent | ETH: 0.00139119, ETHW: 0.00139119, FLR: 104.0551926 |
| 4a83fb35-035a-40f6-aae2-b7847b31f6fc | Address on File | Contingent | USDT: 5.48395193 |
| 7cd28f0f-40be-44a5-b866-d7ce21f0e8fc | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00003546, ETHW: 0.00003546, FLR: 164.2286804, XRP: 1.92332935 |
| 235aae77-0199-4041-b3f7-438fdce8c3ed | Address on File | Contingent | NXS: 77.76549381 |
| 43adac66-1436-49f5-98ad-53e4cee939a2 | Address on File | | LTC: 0.07073136 |
| a7f6b1e3-6601-4640-9ece-d60c63d5d317 | No Address on File | Contingent | BCH: 0.00019739, BTC: 0.00019739 |
| c68986d2-1836-40b7-9300-32efe07e2e35 | Address on File | Contingent | NEO: 0.60070814 |
| f18064f2-84dc-4a5a-8db4-49f021e27376 | Address on File | Contingent | ETH: 0.0029663, ETHW: 0.0029663 |
| 0a7f4bcd-ab83-40dc-b7d4-9a8c2d418f9a | Address on File | Contingent | NEO: 0.6, WINGS: 3.32279 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 15157152-0993-43b2-bad1-9bb0d2417ebe | Address on File | Contingent | BTC: 0.00007164, XVG: 1850 |
| 7edfc2d9-5a1f-439a-a84b-80e52c7e8b11 | Address on File | | BCH: 0.00004529, SIGNA: 5000 |
| 11d832ed-ccfa-4f73-be12-dedfc56e244d | Address on File | Contingent | BTC: 0.00019815 |
| bd7d67ce-1954-4a0b-a096-11551e081c4d | Address on File | Contingent | ARDR: 70, BTC: 0.0000001 |
| b0b65457-812d-4159-9732-da9a29c9532f | Address on File | Contingent | BTC: 0.00019674, USD: 0.03269297, USDT: 0.00632529 |
| bb540055-a47f-4a07-8558-88a5f663cbc1 | Address on File | Contingent | BCH: 0.00000305, PTOY: 395.99245 |
| adbc8a3f-fe1f-400d-95ef-be085b29eecc | Address on File | | BTC: 0.00001819, USD: 4.84861605, USDT: 0.15007232, WAVES: 0.00000001 |
| c3832473-36f3-43c6-b3df-f96c3ecf82e4 | Address on File | | USDT: 0.0000165, WACME: 165.8751499 |
| 06dd72b2-4588-4c4b-9ac4-e74278f81036 | Address on File | Contingent | BTC: 0.00019455, USD: 0.09924215 |
| c57bc0a9-1e70-4e02-adb7-91a81f13a1d3 | Address on File | Contingent | HBAR: 100.43681508 |
| 016a73d4-ff88-4383-9a7d-dac14ecb42ea | Address on File | | DOGE: 75.80844324 |
| 16fa0a00-f0b4-44a4-8af8-d148c55ab256 | Address on File | Contingent | BTC: 0.00000301, LTC: 0.00000546, USDT: 0.05343271, VTC: 46.53935701 |
| e89b9210-784f-4cf4-bd5a-2ee4ae05ad9e | Address on File | | BAT: 24.94697098, BCH: 0.00000004, BTC: 0.00000004, SC: 47.33710262, USD: 0.00072 |
| 20adc912-eb6a-44f4-bbb8-6451cae65c43 | Address on File | | ETH: 0.0029686 |
| 878aa17f-7309-4fde-90a8-a843c177dcb0 | No Address on File | Contingent | BCH: 0.00019731, BTC: 0.00019731 |
| 87f784c7-4e93-4e40-9e2e-5d7e3984affb | Address on File | | XVG: 2896.48050006 |
| b055d54c-6b80-4f8d-9059-b55aedbfc7c5 | Address on File | Contingent | ETH: 0.000006, ETHW: 0.000006, FLR: 1.91716241, XRP: 12.68845698 |
| faa1f46c-a7e7-46c1-b114-dd7db698c2d2 | Address on File | | APE: 0.00205692, ETHW: 1.80097641, KDA: 2.16216217, USD: 0.00279765 |
| d0785b80-cb10-47de-b357-23f58fa9c9a0 | Address on File | Contingent | USD: 1.64087045, XLM: 43.15309863 |
| 2a912d57-0f8c-43c5-9232-15aed6441328 | No Address on File | Contingent | BCH: 0.00108629, BTC: 0.00016666, DASH: 0.018 |
| 56f14d76-4b59-4f9a-abd4-c8af0a58964d | Address on File | Contingent | BTC: 0.00000004, LBC: 1.69832145, USDT: 0.0000556, ZEC: 0.16549295 |
| 7a1d485b-c9eb-4a84-ad23-f98633197059 | Address on File | | ALGO: 0.96511871, HBAR: 0.65706662, MANA: 0.68308862, STRK: 0.42596954, USD: 0.18588385 |
| 6e5126ed-1358-48c0-afe6-de2bcb8a8827 | Address on File | | DGB: 610.64495132, USD: 0.6176396 |
| dad7774e-e1e3-4509-a4f8-3070aabb6006 | Address on File | Contingent | DGB: 465.7007584, EMC2: 100, XLM: 9.57697437 |
| 38feb6a8-29db-4103-93ca-b3f94dc22295 | Address on File | | AMP: 385.2934735, DGB: 221, SC: 628, TRX: 4.997, USD: 0.00000003 |
| 1302c5e3-d53d-4386-a005-cb976e76fd66 | Address on File | | NAV: 139.66 |
| 4edd4676-13e3-4b1d-9f42-63f46329757a | Address on File | Contingent | NAV: 139.66 |
| a7563d4f-5507-43a6-ba36-019977fa9f82 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00001894, ETHW: 0.00001894, RLC: 3, SIGNA: 104.34100418, STEEM: 1, USD: 0.12275896 |
| 8706bb6b-7ee3-4e91-94ac-5c08f9443130 | Address on File | Contingent | BTC: 0.00000001, NEO: 0.60035307 |
| 96a5c42e-8ac2-40ca-b948-9b2c9898eb6b | Address on File | Contingent | LTC: 0.00000546, USD: 5.50128248, USDT: 0.00067841, XMY: 1.00105552 |
| 8cd4f34b-c16f-4f25-9b5e-139b297f67c9 | Address on File | | ADA: 5, BTC: 0.00000887, TRX: 50 |
| 214586d7-0591-4671-9151-19083cd32b9d | Address on File | Contingent | ETH: 0.00118913, ETHW: 0.00118913, UBQ: 30, USDT: 2.55317544 |
| dd358e0b-3119-4517-bd9c-00a88b9d0dc7 | Address on File | | BTC: 0.00000029, ETH: 0.00002691, ETHW: 0.00002691, NEO: 0.50061188, PAY: 80 |
| 47108dd1-c478-44c3-abd1-d555cc17665e | Address on File | | MATIC: 4.63069254, USD: 1.32366947 |
| ebe82d47-5927-48b4-a4f3-fd80271b730a | Address on File | Contingent | STRK: 0.02225761, USD: 1.95124728, USDT: 3.28677003 |
| 0ad62681-6994-4ab8-8b87-c27f92561b22 | Address on File | Contingent | BTC: 0.00015988, NEO: 0.11567992 |
| 8140e820-83cb-46b7-a43f-7ffca0b87e1f | Address on File | Contingent | BTC: 0.00000004, HIVE: 9.46363897, STEEM: 9.46363897, XDN: 3.92460259, ZEC: 0.00288912 |
| 7284db8f-b3f9-49a1-95b7-7edffed872af | Address on File | Contingent | DGB: 652.76257058, POT: 115, USD: 0.00312257, WAVES: 0.0348872, XLM: 0.25980441 |
| 872cf48c-3c53-4243-bee4-03da7920dabc | Address on File | | BTC: 0.0001975, USDT: 0.01479608 |
| ea9541f7-8ced-4145-a1a6-08ddefbe94c7 | Address on File | Contingent | BTC: 0.00000158, NEO: 0.59548586 |
| 5eb00ef4-9da7-4925-be8e-b758ba1fd352 | Address on File | Contingent | NEO: 0.56417439, USDT: 0.32945266 |
| 5ae3cc8e-ad87-4d8f-9ded-4e67aa998224 | Address on File | Contingent | ADA: 5.27296712, DOGE: 19.70305566, USD: 2.14 |
| 030cd047-68cd-4383-8a1a-0d1f00442db9 | Address on File | Contingent | BTC: 0.00000019, NEO: 0.59968228 |
| c4fe2378-d2e6-46d6-b478-0622e2781dff | Address on File | Contingent | BTC: 0.00006583, EMC2: 6.43662283, IGNIS: 163.113122, NXT: 326.226244, POT: 379.07134186, RDD: 941.09354348, XVG: 454.43237609 |
| ed508d09-5377-4112-98a2-a6196b0a5dbd | Address on File | Contingent | BTC: 0.000126, FLR: 0.69841178, XRP: 4.6223355 |
| e1a4cb4e-0807-4380-85a9-4f0c53731918 | Address on File | | USD: 5.50116146 |
| 72eb3c7d-30df-4f66-9821-cc6044aa9358 | Address on File | | HBAR: 100.38611015 |
| 2bb257e5-d1c7-4a84-b002-198133175c63 | Address on File | Contingent | EUR: 5.00000002, UBT: 0.00060704 |
| 248c9995-7679-4068-a13c-60c5e47c26f0 | No Address on File | Contingent | BCH: 0.00019722, BTC: 0.00019722 |
| 04ad194e-fb17-4a35-810d-c11cca61dc4f | Address on File | | BTC: 0.00019801 |
| f539f249-18f5-401b-94b0-5e138777fd2a | Address on File | Contingent | USDT: 5.36441284, VTC: 0.9975 |
| 2fe5430d-afc6-461f-9472-0aeee4b03d2e | Address on File | | BTC: 0.00000001, EMC2: 10, ETHW: 0.08329959, FLR: 75.5475, PTOY: 50, SNT: 100 |
| 8f55cd77-4369-44a2-89b3-f492cb7bf7b6 | Address on File | Contingent | BTC: 0.00000041, RDD: 1144.23287736, SC: 249.57731481, XLM: 46.46017699 |
| c280168b-bf89-44bb-9505-c2b5ca1df8db | Address on File | Contingent | BTC: 0.00000003, FLR: 1.51095, RDD: 1778.49537402, XRP: 10, XVG: 242.09885593 |
| 2d771f10-fd93-41aa-a0cd-dd6ca3901960 | Address on File | Contingent | BTC: 0.000198 |
| 4873f975-07ac-4c1a-92ca-2d6b76ede733 | Address on File | Contingent | DGB: 0.30128239, USD: 4.65074838, USDT: 0.84396182 |
| 62496e06-4611-45e5-be25-7b07fbc4e862 | Address on File | Contingent | BCH: 0.00010248, NEO: 0.59890369 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 724d9083-a0eb-418a-bde8-a22f9f738d3c | No Address on File | Contingent | BTC: 0.00000001, XRP: 12.83209913 |
| e7d51620-ed59-4072-b409-94c044188ef6 | Address on File | Contingent | BCH: 0.00000012, SIGNA: 5000 |
| 5eeea088-8ff6-4193-844c-a1b3d709af2d | Address on File | | THC: 2500, USD: 0.00000001 |
| 40e9d75e-7f82-427e-86f9-9bf076cdca8c | Address on File | | ARK: 10, RDD: 2000, XVG: 1000 |
| 7efe0f81-57bb-4f36-aaaa-027ef4cbf596 | Address on File | | THC: 2500 |
| 82e2b63e-3bee-4ba0-a449-1daa5eaae077 | Address on File | | FTC: 2500 |
| ae39cf22-d4f3-4343-acf0-af171e794523 | No Address on File | Contingent | PIVX: 25 |
| af9c5835-0abb-4272-b308-304d3bc5997a | Address on File | Contingent | THC: 2500 |
| eb9b6a1a-c6d7-4ea5-a63b-7fcee618ca11 | Address on File | Contingent | SIGNA: 5000 |
| 5240ecce-ab2a-482d-a481-678507e75c6b | Address on File | Contingent | BTC: 0.00010267, MORE: 2407.01458877 |
| 13d60253-fe2c-435d-ad13-3b61465dd93c | Address on File | | BTC: 0.00007023, XVG: 1867.842975 |
| 92ccf11b-3fae-495a-9d1c-7fca118bb251 | Address on File | | ETHW: 2.68415709, USD: 0.00003556, USDT: 0.00004449 |
| 44aacb52-465c-4cc8-998d-f0b5761df0d6 | Address on File | | ETH: 0.00017847, ETHW: 0.00017847, LSK: 2, USD: 3.4358549 |
| 1d049e3c-3f9b-4bf1-bba3-d6bd260bcbb3 | Address on File | Contingent | BTC: 0.00019797 |
| 8c3b3c93-f127-42b8-a84c-9c00526708cf | Address on File | Contingent | BCH: 0.00008771, BTC: 0.00008771, NEO: 0.33312783 |
| bd1c1e81-a1d2-4c02-9621-8cd7773289a6 | Address on File | Contingent | DGB: 687.42795396 |
| b8b9f052-e136-47f8-aa4b-75242b66b15e | Address on File | Contingent | XVG: 2894.41934232 |
| d0094544-ca26-4bf8-815f-cbe8a45b4e7d | Address on File | Contingent | NEO: 0.6 |
| 1ac92766-1fe2-4a6a-be29-b8817fef7579 | Address on File | | BTC: 0.00000928, SC: 159.31018943, USD: 3.09165262, USDT: 0.00519451, XLM: 17.72856269 |
| 227bd99f-4e85-4c78-b118-79e62bf5cf2b | Address on File | Contingent | BTC: 0.00007328, XVG: 1822.66797541 |
| 58cbe7ec-81f5-4d78-a18b-812ca798a783 | Address on File | | ETHW: 0.25375908, GO: 0.9998, NEO: 0.54250056 |
| b69d1dca-52ff-424d-95bf-923cf1f0d2f2 | Address on File | | BTC: 0.00008576, DGB: 0.00144924, NEO: 0.34000386 |
| aad1180c-2900-4d10-a893-4a0e1495e5b2 | Address on File | | ADA: 0.00364436, BTC: 0.0000012, FLR: 38.04192617, RDD: 4131.03468261, SC: 650.31418321, USD: 0.36390307, USDT: 0.00052526, XMY: 2485.16876543 |
| 88c4cd37-e27e-4932-bc1c-bf71b5f98137 | Address on File | Contingent | LTC: 0.07063849 |
| 43fee24c-7675-4a9f-b515-164eb174709d | Address on File | | XVG: 2893.86668802 |
| 84f7a8b5-1585-4a14-ad11-271a102c1f86 | Address on File | Contingent | SC: 1501.2375, UBQ: 10 |
| 0ce9f9da-bd26-4732-ad0d-694323bf0170 | Address on File | Contingent | BTC: 0.00019791 |
| 68346ffd-d7f7-45f6-bfb2-e66df12821c4 | Address on File | Contingent | ARDR: 43.01476148, BTC: 0.00000003, IGNIS: 167.11538275, XEM: 40.65903834 |
| 5a56409e-0681-4619-b3ac-3b22d9048c4f | Address on File | | USD: 0.00000001, USDC: 5.48140986 |
| b915a24e-5528-49d2-a216-88ae844f39e7 | Address on File | | ETHW: 0.06, IGNIS: 7.5, LTC: 0.00000546, PTOY: 330.18746699, USD: 0.66027848, USDT: 0.02075528, XDN: 1500.00767312 |
| 9f0591d9-9e29-405b-aa19-f6be25767a5a | Address on File | | ETHW: 0.14756211, KSM: 0.00003503, NEO: 0.56676444 |
| 5583d8df-1b18-49c0-b882-837a677a0c71 | Address on File | Contingent | BTC: 0.00004803, ETH: 0.00224316, ETHW: 0.00224316 |
| 2b808c36-2da0-4fbe-b13f-178254f40760 | Address on File | Contingent | ADA: 0.19021382, BTC: 0.00000011, DGB: 121.591875, FLR: 0.00004716, LTC: 0.00509, MEME: 70.39763305, SC: 0.00000196, TRX: 0.00000357, USDT: 0.00012991, XRP: 0.00031209, XVG: 0.00008078 |
| b7444b45-a593-489e-b0d9-8263c8da4773 | Address on File | Contingent | BTC: 0.00000006, ETH: 0.00010944, ETHW: 0.00010944, MONA: 0.01323158, SC: 1510.17820921, USD: 0.00095345 |
| 138c31b9-7e09-49c1-ba64-a1eb4f4b97cf | Address on File | Contingent | BTC: 0.00000014, VTC: 47.63842448 |
| ab78b5f5-c5dc-4688-9174-a997c8cf05aa | Address on File | Contingent | BTC: 0.00009118, USD: 2.96339686 |
| f864a035-e18a-48a9-8241-24959c1b7e09 | Address on File | Contingent | BCH: 0.00144789, BTC: 0.00006148, BTS: 410, XLM: 1.12935532 |
| debf9db8-e575-4d6f-9597-382ecb76d708 | Address on File | Contingent | BTC: 0.00000008, RDD: 13735 |
| 2f83658e-bbd7-4c66-84a1-1cb81474444b | Address on File | Contingent | USD: 5.49603794 |
| ce68adaf-ffe3-4030-89c3-e4dcb6110246 | Address on File | Contingent | DOGE: 58.5410637, USD: 0.81578557, USDT: 0.4284024 |
| 6f2dad75-8640-4d35-b806-1161d6f47ed9 | Address on File | Contingent | NEO: 0.59962462 |
| 8888dc75-0ac0-4970-a4fc-a88369bc229d | No Address on File | Contingent | BCH: 0.00019702, BTC: 0.00019702 |
| 9fec2867-d0bd-4fb3-9de2-393290691b33 | Address on File | | NEO: 0.20387626, QRL: 22.46316375, USD: 1.47477101, USDT: 0.00000008 |
| 215f4999-ddd2-4da8-a443-f99601c1099a | Address on File | Contingent | BTC: 0.00006242, FLR: 133.8491028 |
| 2111a79c-6d15-4d0d-82dd-3405d4bce25f | Address on File | | USD: 5.49511994 |
| 0df7cde6-e8d3-482d-bd6f-d9c9f3194718 | Address on File | | BTC: 0.00000021, NEO: 0.59892917 |
| 42494c59-6706-4517-b787-d9a8b3a7dca9 | Address on File | Contingent | BCH: 0.00010846, XLM: 61.25867945 |
| 78bc15f1-3cb8-4582-b1e4-89636f6f8297 | Address on File | Contingent | BCH: 0.00000026, BTC: 0.00000026, NEO: 0.59874252 |
| db73843b-1cc1-4c85-9ab2-0dcdd154d9b8 | Address on File | | DOGE: 11, USD: 3.74561709, USDT: 0.94670031 |
| 3c60d4ec-a196-4fa0-842a-be1a673ac5f7 | Address on File | | BTC: 0.00000001, EDR: 82923, USD: 0.00423002, USDT: 0.03102593, XMY: 72335.13480254 |
| 4a4015cb-5358-4c1d-8815-400cbd374b67 | Address on File | Contingent | BTC: 0.00017507, NEO: 0.06883619 |
| 4336ca1d-4f26-4ca7-8cee-1e3b969b32a2 | Address on File | Contingent | DOGE: 75.68149408 |
| 6e2edeee-f3ee-49f1-8262-b2af5a0c9d0a | Address on File | | FLR: 195.5267337 |
| 8d8572fb-190c-4bb2-9fc1-eb73520df090 | No Address on File | Contingent | BCH: 0.00019698, BTC: 0.00019698 |
| 7428b603-f424-4ae2-b145-8a52df19d6c6 | Address on File | | ETH: 0.00000095, ETHW: 0.00000095, FLR: 1.91726825, XRP: 12.6891575 |
| 5ba7ed11-626a-4582-902b-cc99ee3231b4 | Address on File | Contingent | BTC: 0.00000015, THC: 2495.33689848 |
| ea42d2e1-5389-4c24-b9ee-f9816ec4a633 | Address on File | Contingent | AVAX: 0.00000792, ETH: 0.00000919, ETHW: 0.00000919, FIRO: 0.12615149, USD: 5.25474619 |
| c0e3947c-a14d-4b6a-ac0f-2aad95314e68 | Address on File | | BTC: 0.00000017, ETH: 0.00295744, ETHW: 0.00295744 |
| df56ec60-f32b-4616-9798-8954494a4b31 | Address on File | Contingent | BTC: 0.00000294, LTC: 0.00000546, NEO: 0.58437366, OK: 1, USDT: 0.01822577, XEM: 1 |
| 82c82e73-25b4-4850-934d-7bac7640feb4 | Address on File | | NEO: 0.59937 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 8053ff8a-c395-4a5f-99a6-33906ddbcb74 | Address on File | Contingent | ADA: 15, USDT: 0.00014279 |
| ed95c710-3cdb-416d-8ca8-650118dfdf34 | Address on File | Contingent | BTC: 0.00019773 |
| 570ef387-acdb-44f6-b424-4a19db2d6fbc | Address on File | | ADA: 0.19276784, AMP: 300, DGB: 200, ETHW: 0.05, HBAR: 50, IGNIS: 10 |
| 4a174d38-9734-49e3-a9a3-2aa5d06b1bdf | Address on File | Contingent | BTC: 0.00000002, XRP: 12.81427087 |
| 99fffa82-dd1c-47da-af79-b07547e69772 | Address on File | | ETH: 0.00295939, ETHW: 0.00295939, FLR: 0.0000005 |
| fa2cc33e-c81a-4c9e-a78a-de09f3d7b02f | Address on File | | BTC: 0.00001947, DGB: 90, ETH: 0.00000001, ETHW: 0.00000001, FLR: 6.0438, PPC: 2, RDD: 7, SIGNA: 1422.54382388, TRX: 5, USD: 1.33683391 |
| a53057a4-d35a-4a6f-8a29-485a6b2e7e85 | Address on File | Contingent | BTC: 0.00000002, FLO: 6193.66384321, USDT: 0.34446716 |
| 9075a5ae-f7b8-4d30-a911-0485ee8c286e | Address on File | | XDN: 124687.5 |
| 1d415dba-3762-40f9-9a78-e73d4f21af0e | Address on File | Contingent | WACME: 165.49424295 |
| e98f2bd9-0f81-47f1-a2aa-8cf1aefc82d7 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.0000146, SC: 1453.11181034 |
| 288e5712-34a1-4e8e-80f6-f4e43fbe4661 | Address on File | | RVN: 10, USD: 5.28135218 |
| d5d5892c-d213-4377-8bd8-77eb3220addb | Address on File | Contingent | UBQ: 212.998, USD: 0.00002611, USDT: 0.29286487 |
| d9eea42c-b0e2-4cd4-8445-8127850ff676 | Address on File | Contingent | BTC: 0.00016081, USDT: 1.01883752 |
| e312fb4b-55f7-4151-b8d0-76dc1631efa3 | Address on File | Contingent | FLR: 190.0629765, USD: 0.00749597, USDT: 0.14120931 |
| bff7c033-c762-45b8-8f89-8cc03004b685 | Address on File | Contingent | BTC: 0.00009718, USDT: 0.00045831, VTC: 11, XLM: 17 |
| 15c71698-3923-4ac4-be51-fd933aa72f57 | Address on File | | IGNIS: 204.06927103, NEO: 0.12745473, NXT: 8.13854206, USD: 0.00002816, XLM: 36.63306034 |
| cea737e9-b10b-4250-bd21-3ddb8f62544b | Address on File | | BCH: 0.00253599, BTC: 0.00015811, USD: 0.63795926, XLM: 1.97807417 |
| c0531c12-b3e2-4869-8855-54597e00a093 | Address on File | | ETHW: 0.36110522, XVG: 2500 |
| a1088714-3218-42aa-a9b4-c4737a99af21 | Address on File | Contingent | BTC: 0.00019761 |
| 5fd7c29b-87f5-48a4-8552-f6d51d1e1c8e | Address on File | | USD: 5.48968187 |
| bf6c86bb-a330-4a25-aa06-a9cd25c9131b | No Address on File | Contingent | USDT: 5.4677503 |
| 3577054b-ac9b-413b-95a4-dc49ca63553a | Address on File | | LBC: 100, USD: 2.69334546, USDT: 1.86873019 |
| a286710d-f8c9-4101-9654-580fe888e8bc | Address on File | | ANT: 1, ETH: 0.00145717, ETHW: 0.00145717 |
| eec590cf-9e89-4035-a85c-8d4e00ab4865 | Address on File | Contingent | BTC: 0.00019759 |
| f470844a-0b27-4c87-98db-f495b8e3fb6a | No Address on File | Contingent | BCH: 0.0001968, BTC: 0.0001968 |
| ba0f8b28-337d-4008-8c00-4262ea297c1e | Address on File | | NEO: 0.59891304 |
| 09410f31-5a26-4ee9-a114-50e7e403b45b | Address on File | Contingent | ETH: 0.00295163, ETHW: 0.00295163, LTC: 0.00000546, USDT: 0.01042093 |
| b711b344-353b-4a14-bd49-b1a25e1900f6 | Address on File | Contingent | RDD: 12683.29189892, USDT: 0.414012 |
| fb396b41-886a-47c5-b0ff-7ffa32a3369c | Address on File | Contingent | MER: 20.14134276, OMNI: 0.14380596, USDT: 5.31125421 |
| fd9c1b6e-bc8e-45c8-b541-f18813f5ec93 | Address on File | | ADA: 1.68090263, USDT: 4.85388638 |
| be2279a7-58db-4dab-abc7-99573a9a56bc | Address on File | | USDT: 0.00000001, ZRX: 25.48201728 |
| abe1b81e-9335-4aa3-992c-8e82bc81e3fe | Address on File | Contingent | BTC: 0.00000014, XVG: 2886.56891026 |
| 4840e9d3-2e2e-48d9-814d-3da2263fd0b9 | Address on File | | NEO: 0.5930193, USD: 0.00000182, USDT: 0.05306048 |
| 6ccad50e-a008-4f2c-bc80-65c072225936 | Address on File | Contingent | BTC: 0.00019466, ETH: 0.00004329, ETHW: 0.00004329 |
| d36eb576-67cc-4ab2-a11b-eeec8c5c9ed5 | Address on File | Contingent | BCH: 0.00019676, BTC: 0.00019676 |
| 8a2206ad-4f7b-4511-8559-014bf4385c0f | No Address on File | Contingent | BCH: 0.00015158, BLK: 0.0508286, BTC: 0.00015158, DASH: 0.00200993, FTC: 0.19674, LTC: 0.0087544, RDD: 1196.0157, VRC: 0.496888, VTC: 0.1270044 |
| 6d51684f-3464-44d2-a40b-17f73acba967 | Address on File | Contingent | USD: 5.48733745, USDT: 0.00052403 |
| 93a7e386-b6c8-4aad-94ba-13e385a5aeaa | Address on File | Contingent | BTT: 987000.001, TRX: 80.114002 |
| e613e504-e678-42da-ad47-24216f4bf1ca | Address on File | | BCH: 0.00000121, BTC: 0.00000282, ETH: 0.00291443, ETHW: 0.00291443 |
| b28c1be7-8352-448c-98d1-623a5adfd871 | Address on File | Contingent | ETH: 0.00096105, ETHW: 0.00096105, FLR: 1.057665, MUNT: 40, NXT: 50, QRL: 3.41429521, RDD: 450, USD: 0.0046773, XRP: 7 |
| 2656f345-a284-4e1b-82a5-d254920cc7a5 | Address on File | Contingent | BTC: 0.00000012, OMG: 6.36658843 |
| e6bab637-006d-41dd-b414-79d01a30f076 | Address on File | Contingent | BTC: 0.00000002, XRP: 12.80182927 |
| 87b74902-ea7a-445c-b05d-2def810ce0ec | Address on File | Contingent | BTC: 0.00000188, PAY: 507.93914177 |
| e4e57d43-8a58-4f6a-8820-99dadc6fd1e9 | Address on File | | BTC: 0.00000006, OMG: 6.36773346 |
| 6a75be63-4e21-49c7-9989-ba3d3b5564dd | Address on File | | NXS: 0.00838078, USDC: 5.46971861 |
| ea815d7e-66c7-444b-a4a4-3c4ebd8e8510 | Address on File | Contingent | BTC: 0.00000015, NXS: 77.43581618 |
| 49348fd9-8927-49fd-a3e7-e852f291b937 | Address on File | Contingent | BTC: 0.00019749 |
| ccffd148-3e63-4506-9374-52dcd6a61f32 | Address on File | Contingent | NAV: 6, SC: 1500 |
| bba1ade4-ef9e-4ea7-96f0-5bfdf1156b10 | Address on File | Contingent | BTC: 0.0001256, RDD: 1957, SC: 249, SRN: 15, XMY: 1250, XVG: 140 |
| 261af8b8-52fb-4d3d-b38b-035b7744e0cd | Address on File | Contingent | BTC: 0.00000006, LTC: 0.06850979, PINK: 0.00000034, USD: 0.00046331, USDT: 0.03571992, VTC: 0.999832 |
| 03270aaf-b556-471b-a5b0-ac09d885d06e | Address on File | | ETHW: 0.00022367, USD: 0.20041267, USDT: 5.26380533 |
| e1ed332b-d96a-44c3-8617-f51e0af03bf1 | Address on File | Contingent | USD: 5.48569924 |
| 3a7e8b41-76b4-4d1f-8fa8-d961504e006d | Address on File | Contingent | USD: 5.48561237 |
| 284c910d-29e8-427a-a706-37880cf21e2c | Address on File | Contingent | BCH: 0.00019667, BTC: 0.00019667 |
| 11555d35-833b-40c9-a86b-fbb2dad09ba4 | Address on File | | ETH: 0.00000248, ETHW: 0.00000248, ZRX: 25.44507734 |
| 27dbc215-00e1-4da5-8c7b-31241653ec63 | Address on File | Contingent | BTC: 0.00000001, FLR: 1.91473441, XRP: 12.67238763 |
| 07931ad8-89b6-457a-b4aa-1f80eba40a0a | Address on File | | ETHW: 0.60498282, FLR: 151.095 |
| 5de79362-1340-499d-a748-046a9e88da50 | Address on File | | DOGE: 75.55612709 |
| 0b9cf5d6-51a3-40f8-807a-212513c73924 | Address on File | | ETHW: 0.26579292, NAV: 0.05258798, NEO: 0.35, OMG: 0.00218445, USDT: 1.72197631 |
| 94cbcef1-07f5-4d36-bf6b-642213792c7a | Address on File | Contingent | BLK: 0.34380403, MYST: 10, STORJ: 10, USD: 0.00225241 |
| 785342d1-1f51-4193-af0e-7c610e15d7ec | Address on File | | WACME: 165.2950818 |
| 1550d901-0f60-489d-b856-d2e6273fb9f4 | Address on File | | ETHW: 0.03699203, IGNIS: 57.18098428, QTUM: 1.98808 |
| b2d56f02-6ff2-4f4d-8b76-f6b966cb496a | Address on File | Contingent | USD: 2.46841628, USDT: 2.82421642, XEM: 5.74664252 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 43db06b2-49bb-4ee7-a2d2-efc780f125a5 | Address on File | | NEO: 0.59770235, USD: 0.00682389 |
| db339857-3237-4a1f-b405-40e431371afb | Address on File | Contingent | HIVE: 12.83296609, USD: 0.70398611 |
| 9466fb35-a3e7-42cb-beb6-32386c2097bb | Address on File | Contingent | BTC: 0.00003485, ETH: 0.00243315, ETHW: 0.00243315 |
| 702581db-f8ab-4f35-be2f-565a7eebeb71 | Address on File | | HBAR: 100.07052595 |
| d6f11132-6917-4c38-b3cd-874344152152 | Address on File | Contingent | BAT: 25.60646724, BCH: 0.00000002, BTC: 0.00000001, USDT: 0.00623143 |
| 2cd39b63-559e-4387-b26e-d4c70710bd57 | Address on File | Contingent | BTC: 0.0001973, USD: 0.00225603 |
| f20f8a7e-5ff5-4c8a-88cf-428f3b448311 | Address on File | Contingent | DGB: 685.41928125 |
| 55353b0d-9ed3-4747-a92e-7d9dfb67d51d | Address on File | | ADA: 13.1262332, LTC: 0.00018636, NEO: 0.07215617, XLM: 0.00676305 |
| ad06ed30-0ab9-4730-9fb8-a71002782588 | Address on File | | SHIB: 580375.00603025, USD: 0.00000001, USDT: 0.29929714 |
| 8fa940c3-bcb1-48ea-b199-498bd58d3d46 | Address on File | | ETH: 0.00000002, ETHW: 0.00000002, HBAR: 100, USD: 0.00315261 |
| 48bb8b09-6ae0-4d3b-95c3-41334a63dbeb | Address on File | Contingent | BTC: 0.00019737 |
| 77fcbd81-0379-4e89-8616-2afc94852c8a | Address on File | | BTC: 0.00019737 |
| 5a7b37c6-f5ab-4e32-ba52-672236a9ba99 | Address on File | | BTC: 0.00000011, HBAR: 100 |
| 5e29fd9d-ef8b-4810-81e9-fbc1af9e8863 | Address on File | | BTC: 0.00000576, USD: 5.32303613 |
| f37061cd-8ceb-4410-b371-ecee226c9700 | Address on File | Contingent | USDT: 5.46120914 |
| f87eaec8-0ad0-42cc-adb0-042a3502f40d | Address on File | | LBC: 525, USDT: 0.65026802 |
| fdfa7960-ee94-4473-91cd-142d666f3f5d | Address on File | | ADA: 0.25, DOGE: 0.96255969, ETHW: 0.11643653, FLR: 90.77448144, USD: 0.12397281, XEM: 65.86613347, XRP: 0.77753356 |
| 2ffa0dea-e9e5-49d3-80ad-3aeb9d456fec | Address on File | | ADA: 14.94120629, USD: 0.01124513 |
| 22d60303-3a65-42aa-b828-6d627caf127b | Address on File | Contingent | BTC: 0.00017331, EMC2: 72.59135812 |
| 3aba7abc-ec75-4aa8-b43e-d011c5080870 | Address on File | Contingent | COMP: 0.0900001, USD: 2.19393459 |
| 8c0fdddf-52c5-4790-b2cf-e49dc6f110d9 | Address on File | | LTC: 0.00000546, QTUM: 0.00000044, USD: 5.47939542, USDT: 0.0026059 |
| fc063ba6-e225-4b19-bbd7-91d1e2c58051 | Address on File | Contingent | RDD: 6000, USD: 0.00360353, USDT: 3.06649058 |
| 529ce98c-b914-4375-9e6e-7569fa633b6f | Address on File | Contingent | BCH: 0.00408246, USD: 2.10803543, USDT: 1.92520917, XDN: 9156.10791667, XMY: 14212.46033716 |
| 57947c39-2f07-4997-ad9f-eed4206db5d7 | Address on File | | ADA: 0.9236715, CND: 3253.272, ETH: 0.00000108, ETHW: 0.00000108, THC: 706.5956891, USD: 0.00864423 |
| 2460766c-1ef1-48ab-b3dc-f4549f8e4022 | Address on File | | BTC: 0.00000011, ETH: 0.0000015, ETHW: 0.0000015, PAY: 138.134001, RDD: 9995.06735294 |
| fcb747fe-fb9e-4081-af25-09947bb3deb2 | Address on File | Contingent | BTC: 0.00019006, QTUM: 0.07830731 |
| 59ab50ab-2445-4702-83c3-b9a5bb343a4b | Address on File | Contingent | ENG: 20, ETH: 0.00000149, ETHW: 0.00000149, FIRO: 3, IGNIS: 27.86874668, USDT: 0.00063116 |
| 614c2f28-f76e-4d8a-a810-10cc5cc2b389 | Address on File | | FLR: 195.0667591, RDD: 0.849375 |
| c1bd2c8e-dd28-46ae-8692-37096b221853 | Address on File | | BTC: 0.0000671, MUNT: 4657.56339527, RVN: 49.37547996, USD: 0.00088733 |
| 1aa86bb4-d457-4f5f-a41b-bcb35d6a44f4 | Address on File | Contingent | BTC: 0.00003366, SC: 1299 |
| 98bd4f7d-13dc-4e1a-a31c-5aaed358c29c | Address on File | Contingent | NEO: 0.59809021 |
| fa983eb9-2edf-49a7-ac39-ec72f991f36f | Address on File | Contingent | BTC: 0.00005565, RDD: 2400, SC: 850 |
| d8a8854d-d9c0-4320-b19a-a29bb9330bd3 | Address on File | Contingent | SC: 1566 |
| d3648f8b-244f-41f9-808a-48d13434af3b | Address on File | Contingent | ETH: 0.00036404, ETHW: 0.00036404, USD: 3.9978477, USDT: 0.80424158 |
| df09699f-4965-4d75-83a2-f534854ba833 | Address on File | | ETC: 0.01348111, USDT: 5.21289554 |
| 018d36db-2bdb-4267-b42f-d020377d3449 | Address on File | Contingent | MATIC: 4.27831124, USD: 1.59935396, USDT: 0.02098298 |
| 5f15caa2-515a-4007-8ecd-4237170e2508 | Address on File | Contingent | BTC: 0.00019728 |
| fafc2872-4e5e-4965-96b7-b252c9565d43 | Address on File | Contingent | BTC: 0.00001838, NEO: 0.54227539, USDT: 0.00000002 |
| dc5b8858-cf07-4867-99b5-cf2187513a1c | Address on File | Contingent | USD: 4.64588837, USDT: 0.83116681 |
| 802c992f-e989-43aa-94af-f5383831671a | Address on File | Contingent | BTC: 0.00019727 |
| a7b77029-a9f2-4884-990b-bd92bdaf659e | Address on File | | BTC: 0.00000004, FLR: 194.982208 |
| 9969aa57-642c-44ca-9e5a-55bf37f1b26e | Address on File | Contingent | BTC: 0.00001722, USDT: 4.98170022 |
| 4f46bb82-61ec-4d95-9934-16fb4515ab52 | Address on File | | HBAR: 100, USD: 0.00000002 |
| 8cdfe215-1902-4ba8-99dc-64c033d959a7 | Address on File | | HBAR: 100, USD: 0.00000001 |
| 2b1b765e-96d3-433b-94aa-256799355f32 | Address on File | Contingent | HBAR: 100 |
| 775fde43-eec5-408f-b0a4-d2f4e925a35d | Address on File | Contingent | HBAR: 100 |
| a9e8d7be-6f02-4881-825e-7973bb4b7fa9 | Address on File | Contingent | HBAR: 100 |
| c6111c27-197d-4c58-8348-b57ce3fbf36c | Address on File | Contingent | HBAR: 100 |
| b9898770-0a0c-4c38-8241-b034dcd3108e | Address on File | Contingent | DOGE: 56.21967387, IOTA: 7.7515474 |
| 33a12614-4eb7-4898-a6d2-a65a9567ac5c | Address on File | | ETHW: 1.44210817, USD: 2.52502252 |
| 3b33de29-522e-483a-aad5-5bc3fc4bbc1d | Address on File | Contingent | ETH: 0.00016582, ETHW: 0.00016582, USD: 0.1149151, USDT: 5.03694042 |
| a91decfd-3a93-4e0e-9268-894defb196d8 | Address on File | Contingent | BTC: 0.00000005, DASH: 0.0735895, FLR: 16.21650879, LTC: 0.02502091 |
| 444b33b5-2233-47c9-acca-81d651647f87 | Address on File | | ADA: 1.26399798, BTC: 0.00000156, MONA: 12.03563296, USD: 0.00112321 |
| 04932dae-b5f2-4cd9-8fa3-13c70406ba84 | Address on File | Contingent | BTC: 0.00019723 |
| df77feca-92c3-4031-b1cc-36948853e4bc | Address on File | | BTC: 0.00000526, RDD: 5000, SC: 420, XVG: 980.48630137 |
| df7d9034-456f-4cdf-9588-b4b869f08676 | No Address on File | Contingent | ETH: 0.00293327, ETHW: 0.01978193 |
| e2047386-29b3-4705-8091-4e8b8580ce83 | Address on File | Contingent | BCH: 0.00006315, DGB: 342.14988246, XLM: 30.55032955 |
| 3e5cb688-1d06-44b8-bcf0-629ded2e2aac | Address on File | | DOGE: 75.4565954 |
| 0dd25c2f-a69a-496e-bf29-72a0c0d4aac9 | Address on File | Contingent | BTC: 0.00018149, FLR: 15.1095, LTC: 0.00014769 |
| 18adb68d-ac2c-47b8-a0b0-0157b50c94dd | Address on File | | FLR: 71.28237503, PTOY: 250, USD: 0.00000381 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 70c11d1e-2dcc-41fc-974a-0eff6db60980 | Address on File | Contingent | ETH: 0.00197766, ETHW: 0.00197766, USD: 0.01603697, USDT: 1.78432488 |
| c83c4ebe-fe84-4475-b583-186d0df0f441 | Address on File | Contingent | BTC: 0.00000106, ETC: 0.29724588 |
| d03ec30c-d012-4e36-95ef-350726b8d547 | Address on File | | LBC: 63.15082251, STRAX: 8.60314464, USD: 0.00548223, USDT: 0.77763442 |
| 43906b98-aa99-48e8-9925-f6f23e6cebbb | Address on File | Contingent | USD: 0.67626683, WAXP: 70.00109806, ZEN: 0.09124251 |
| 9be89afb-a0a2-4490-99dd-baff7986a47f | Address on File | Contingent | FLR: 48.4940906, USD: 4.11475774, USDT: 0.0001818 |
| d234bd49-3eb7-4802-9e36-1016fabf9750 | Address on File | Contingent | USD: 0.04709366, ZIL: 223.47331523 |
| c7e45a28-609b-413e-ba20-18acfb572336 | Address on File | Contingent | USD: 0.00000002, USDT: 0.94877943, WAXP: 77.74394785 |
| f584a902-01a4-42d2-89c1-49b559049be2 | Address on File | Contingent | ETH: 0.00022537, ETHW: 0.00022537, USD: 4.63798429, USDT: 0.2267266, XVG: 101.65333237 |
| 4042b27a-a350-49cc-bab7-93ccc9631b7c | Address on File | Contingent | USD: 5.47697409 |
| 771eff63-303e-44da-beee-b78a2ccfedb3 | Address on File | Contingent | ADA: 0.2195252, LTC: 0.00860562, USD: 4.72671084 |
| bcebd5de-1737-4956-99de-5e966fdd56ab | Address on File | | BTC: 0.00019683, USD: 0.00843521 |
| 382bb7c9-6d66-40d1-80f6-d3a15ede2a2a | Address on File | | BTC: 0.00000002, ETH: 0.00000005, ETHW: 0.00000005, LTC: 0.07034718 |
| a9f53ad7-6bd4-4d66-8735-6c44ae825ff4 | Address on File | Contingent | BTC: 0.00000007, LSK: 6.31847445 |
| ad4cf1fd-cd6c-4cf4-94b3-4e5826b23a12 | Address on File | Contingent | BTC: 0.00000001, SC: 1204.01477919, USD: 1.2619279 |
| 1071b1c8-f2b6-4957-8128-578afbb8c94d | Address on File | | BCH: 0.0000007, BTC: 0.00000266, ETHW: 0.20586901, HBAR: 10, NEO: 0.20589413, SIGNA: 2314 |
| 5fa9f285-934e-4d2a-abde-eca0f5e10953 | Address on File | Contingent | BTC: 0.0000003, NEO: 0.59657406 |
| 802c5168-1ead-40e2-a96b-70938769da72 | Address on File | Contingent | BTC: 0.00000007, SC: 1563.98217163 |
| 43766fde-6569-4c46-9114-2cb1219e3291 | No Address on File | Contingent | BCH: 0.00019632, BTC: 0.00019632 |
| 1a23153b-f9e8-417e-9bbb-25d84b47fe21 | Address on File | Contingent | BTC: 0.00000505, SC: 1524, USDT: 0.00122729 |
| 12d5e32c-1d12-4220-9707-7ba50cf237e8 | Address on File | | WAXP: 94.08 |
| 8954f904-a241-413a-a393-13a0841f2e28 | Address on File | Contingent | BTC: 0.00000004, RDD: 4359.92770161, THC: 1565.76190565, USD: 0.28568336 |
| 6bb326e4-83e5-4e61-ba2d-547d5df6465b | Address on File | Contingent | WACME: 165 |
| ae574b16-e838-490a-a455-4df1ebd5c291 | Address on File | | WACME: 165 |
| 9c7b87d9-1538-4251-a187-ce2b465725e8 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00019708, USDT: 0.00006476 |
| c3ba97c8-284e-4599-bac2-f43e839c1883 | Address on File | | USD: 4.66164591, XMY: 19817.8807947 |
| b869fb4e-e462-45c4-b7a3-dfcfc773c034 | Address on File | | GALA: 192.58207627, USD: 0.00543254 |
| 3ed9f2c5-de6e-43c0-9ec3-a56365432435 | No Address on File | Contingent | BTC: 0.00000025, PTOY: 393.34530619 |
| b8093d6f-d752-42f0-bd4c-8a85c3dde97c | No Address on File | Contingent | BTC: 0.00000028, NAV: 138.7389593 |
| 49be6423-d050-4efc-ad81-4c70b2c57e54 | Address on File | Contingent | BTC: 0.00013856, USDT: 1.6182077 |
| 37ae9a5d-4ac9-4e30-9547-fbb8bfd35c8c | Address on File | Contingent | BCH: 0.00006785, BNT: 0.9975, BTC: 0.00003003, NEO: 0.29632664, XLM: 16.58234078 |
| 1afc3bd2-ad66-4bb0-9396-856c8e0a1f18 | Address on File | Contingent | BTC: 0.00019703 |
| c5db3e63-7ad0-40bc-8006-ae8910e66cc7 | Address on File | | FLR: 194.7920425 |
| 6b6d396d-e42a-4d37-8d75-185f3c6222e5 | Address on File | | UBQ: 205.27495386, VRC: 332.04671448 |
| fff5d916-057f-4580-8239-7840a06c7781 | Address on File | | BCH: 0.00000038, BTC: 0.00000021, FLR: 194.5763342 |
| 7a530d35-dbb3-4676-a84c-1eb493b7d776 | Address on File | Contingent | DOGE: 0.55972355, USD: 5.43120029, XDN: 36.83710162 |
| 69e6bf32-f7d3-4336-be56-f4035ada132d | Address on File | | USD: 0.00788214, WAXP: 93.9102156 |
| 5155a353-f154-4b7b-886d-a855e6eabc9c | Address on File | Contingent | BTC: 0.00019702 |
| 1407ab6d-db5a-4b6b-b6c5-fa4ae3a204f0 | Address on File | | USD: 5.47324541 |
| 984cec6a-88c8-4621-962e-1934f885e759 | Address on File | Contingent | RDD: 11924.30788462, USDT: 0.7006739 |
| 999a033b-f9ae-4632-b600-1e45ba2f784a | Address on File | Contingent | ETH: 0.00059774, ETHW: 0.00059774, NEO: 0.475, USDT: 0.01023076 |
| 5f5c63a9-c26d-4fb3-8bbf-d8bacb0b7be9 | Address on File | | BCH: 0.01, DGB: 255, ETHW: 0.91048818, FLR: 14.17270949, SIGNA: 50 |
| 74748f92-8212-405e-b750-b15d969b2ca5 | Address on File | Contingent | ARDR: 66.62008992, BTC: 0.00000056, THC: 100 |
| 76b681e7-f448-407d-ab46-c798fd4ca992 | Address on File | Contingent | FLR: 188.86875, USD: 0.16459663 |
| 4248eb7d-5c75-4ce9-ac96-bb9d70299d02 | Address on File | Contingent | BTC: 0.00019695 |
| be6bc550-2bd0-4bf3-9e6d-5bb09d39d112 | Address on File | Contingent | DOGE: 75.361937 |
| 3304a489-aa5b-4f5d-badc-82305d584938 | Address on File | Contingent | BTC: 0.00000002, LTC: 0.00000546, SC: 1549.53972222, USDT: 0.0465802 |
| 5b8506be-f340-400f-af4e-e86ebb4c68a0 | Address on File | Contingent | ETH: 0.00002604, ETHW: 0.00002604, SYS: 0.00000001, USDT: 0.0461889, ZRX: 24.95999 |
| f7a8682a-5edf-493f-afd2-c09be2f3ac13 | Address on File | Contingent | USD: 3.07664682, USDT: 2.38461095 |
| 31a1824e-34a6-4dee-88c3-88ddd1d42c50 | Address on File | Contingent | RDD: 13676.97640909 |
| 96f11ea9-296f-4982-b00b-e31abadedd70 | Address on File | Contingent | USDT: 5.44887388 |
| 42049ffc-8b0e-4722-82f3-27cbb2dc8482 | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000004, STRAX: 11.4471399 |
| 7f8bc80c-3c38-4ebf-bd6e-56d7251d3775 | Address on File | | BTC: 0.00008031, USD: 3.13424284, USDT: 0.10472085 |
| a528ac20-67b5-4da3-b7d3-1a117311b828 | Address on File | Contingent | ETH: 0.00294749, ETHW: 0.00294749 |
| 08f916e0-f531-4a7e-8eb9-7aeec20412dd | Address on File | Contingent | USD: 4.06767981, XTZ: 1.53588361 |
| 54fe998e-8f62-421a-923a-6c358ff2600e | Address on File | Contingent | ENJ: 7.21236661, USD: 2.98329351 |
| d8f29341-dcaf-4389-86de-4115962bb510 | Address on File | Contingent | BTC: 0.00019662, ETH: 0.00000419, ETHW: 0.00000419 |
| 4429504e-d6ce-4949-bc16-06cc30e14d54 | Address on File | Contingent | BTC: 0.00002033, XEM: 155.72247954 |
| 5a93f329-704a-4500-aad7-9c8fede79c46 | Address on File | Contingent | ETH: 0.00003944, ETHW: 0.00003944, USDT: 5.37519599 |
| af91e128-3c73-4da8-a7e5-65fcc1750350 | Address on File | Contingent | BTC: 0.00019689 |
| 4ab48f96-3072-401e-88be-c874ec75af30 | Address on File | Contingent | BTC: 0.00015228, MONA: 3 |
| dc8fc2a4-979f-4deb-9b59-2ea141e6cd94 | Address on File | Contingent | ARDR: 64.09570529, BCH: 0.00334133, ETH: 0.00002818, ETHW: 0.00002818, USDT: 0.00734289 |
| 08269040-7d46-4aef-995a-2b2a661b9d07 | Address on File | Contingent | BTC: 0.00000117, FLR: 1.58553255, XLM: 10, XRP: 10.4936136 |
| a47cada4-caa3-4edc-9c69-67cae2b57fb3 | Address on File | | ETH: 0.00294651, ETHW: 0.00294651, USD: 0.00090619 |
| e2a2d584-3a9d-42d1-8d41-ed29abfbad91 | Address on File | Contingent | BTC: 0.00000047, FLR: 1.90466589, XRP: 12.60575062 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 24c1bd22-fd32-4085-a00f-abca02bfb848 | Address on File | Contingent | RDD: 13584.46202734, USD: 0.00000001, XDN: 800 |
| 78c9cc6d-e959-455c-8c2f-cf14434a943f | Address on File | Contingent | BTC: 0.00000001, NEO: 0.59668244 |
| 14881545-0ee3-4336-b19a-4b7093b23709 | Address on File | | ADA: 10.63983027, WAXP: 27.01975343 |
| db93fb36-4eda-4a2e-a1d1-d075de92fa84 | Address on File | Contingent | USD: 5.46877737 |
| 976b6678-5a76-4d9c-b426-c83824e3d0fe | Address on File | Contingent | BTC: 0.00019685 |
| 9c767f4c-fcea-45f9-96e0-dadac52700e2 | No Address on File | Contingent | BCH: 0.00019606, BTC: 0.00019606 |
| e2f3a008-10ec-495d-8290-41706e2ccc66 | Address on File | Contingent | BTC: 0.00007859, ETH: 0.00177, ETHW: 0.00177 |
| dfba8d94-37a4-4319-be99-f64a03cac2f5 | Address on File | | BTC: 0.00000002, FLR: 1.80210921, XRP: 11.92699434, XVG: 160.6607561 |
| b0240776-4452-4290-bcec-2e21a35eede1 | No Address on File | Contingent | BCH: 0.00007735, BTC: 0.00007735, PINK: 33108.46125 |
| 0166e997-3de7-40e3-a574-193ec98fe13c | Address on File | Contingent | BCH: 0.00000012, BTC: 0.00000012, RDD: 13661.77635246 |
| 1596f98f-c2df-4e32-ba0e-74094820c547 | Address on File | Contingent | DNT: 0.00000002, EXP: 10.11343428, LOOM: 0.00000001, MORE: 0.00000001, NEO: 0.59385605, NMR: 0.00000001, OK: 0.00000001, PAY: 0.00000001, PTOY: 0.00000001, THC: 0.00000001 |
| 73254df4-b7d7-447f-a5f9-605e2353ba34 | Address on File | Contingent | ARK: 0.00131656, BTC: 0.0001968 |
| c5754f27-134c-4ede-87c4-b5b0f623813e | Address on File | Contingent | BTC: 0.00000006, SC: 1561.68639662 |
| a0f7ceb8-2d60-48ea-a00e-e1caf8a80362 | No Address on File | Contingent | BCH: 0.00110351, BTC: 0.00018388, DGB: 29.51556767 |
| ef425f22-3eea-41d1-ac70-3b8d8969632a | Address on File | | BTC: 0.00000212, ETHW: 2.63522948, USD: 0.00877588 |
| d9323c7e-ed36-4d3d-a696-a0954b6cfdec | No Address on File | Contingent | BCH: 0.00019601, BTC: 0.00019601 |
| 52c88dbb-7182-46c6-84ba-cc451eda8de0 | Address on File | Contingent | BTC: 0.00000036, USDT: 3.97361254, XVG: 772.39473246 |
| a1ca0a51-be73-497c-84fb-7af2be5a39bf | Address on File | | USD: 5.4670105 |
| c5c66e1a-7c23-4785-a981-674cea2a5223 | No Address on File | Contingent | ARK: 19.51782449, BTC: 0.00000007 |
| 1180b1b0-5302-4733-81cd-16c5a00390cf | No Address on File | Contingent | BCH: 0.000196, BTC: 0.000196 |
| 21fc6f96-3125-45f8-ab82-25481ead6808 | No Address on File | Contingent | BCH: 0.000196, BTC: 0.000196 |
| 29f4405a-f008-4765-82f8-e86d4a196010 | No Address on File | Contingent | BCH: 0.000196, BTC: 0.000196 |
| 67ba69b6-ec2a-4805-a7ef-b9d86bcd189c | No Address on File | Contingent | BCH: 0.000196, BTC: 0.000196 |
| 79ef8c4a-5beb-43f0-b28c-4a05b93ada0f | No Address on File | Contingent | BCH: 0.000196, BTC: 0.000196 |
| 7cdfdb3c-395f-4bf0-93ad-64215c087513 | No Address on File | Contingent | BCH: 0.000196, BTC: 0.000196 |
| 947205e6-b1d0-4dcd-8ba0-3e0ea8c6de18 | No Address on File | Contingent | BCH: 0.000196, BTC: 0.000196 |
| b4198903-efca-4ea1-88ea-b67ef7e4cb74 | No Address on File | Contingent | BCH: 0.000196, BTC: 0.000196 |
| bfd3dde8-3d44-475d-8b47-33a7aaa6944b | No Address on File | Contingent | BCH: 0.000196, BTC: 0.000196 |
| f660e097-c54c-4cdb-b59d-21df0d53fae8 | No Address on File | Contingent | BCH: 0.000196, BTC: 0.000196 |
| fbfc722a-5732-4780-a5d6-a438dd245c97 | No Address on File | Contingent | BCH: 0.000196, BTC: 0.000196 |
| 5ccf798c-10a6-46e6-b195-76d8c1b8f1ae | Address on File | | ETHW: 2.32759595, USD: 0.69756684 |
| 748e0c06-fb7a-4721-b04d-79e11aa1ba4a | Address on File | Contingent | ADX: 0.43792808, BCH: 0.00000008, BTC: 0.00000013, ETH: 0.00001253, ETHW: 0.00001253, NEO: 0.58596288 |
| 456334ff-2856-4477-9d89-ff36ecc1ef8c | Address on File | | USD: 5.46353682, USDT: 0.0029901 |
| b2efcb62-1ade-496d-95d6-cfcd4ee05d59 | Address on File | | FLR: 3.172995, USD: 5.37718651 |
| a8409383-f2dd-42ab-a9a6-fa143d807798 | Address on File | | ADA: 0.00802183, BTC: 0.0000006, PAY: 2, SC: 500, SNT: 100, STRAX: 1, USD: 0.47857039, WINGS: 84.15354331, XDN: 1000, XVG: 50 |
| 4a69e7a8-6b2e-4987-8004-d30740ec6881 | Address on File | Contingent | BTC: 0.00000007, POLY: 25.78249046, SC: 250 |
| b6c923c9-68de-4a11-b838-76839d1514ca | Address on File | | XVG: 2876.95675971 |
| 54d4c074-e3b0-45f0-aa62-37d8e596e16c | Address on File | Contingent | BCH: 0.00000164, BTC: 0.0000014, NEO: 0.55381846, USDT: 0.34985961 |
| b140910b-06d3-4db3-abbb-485fbf0f6389 | Address on File | | ADA: 0.00261748, USD: 5.46501474 |
| 180c2f91-83aa-411d-a7c2-820fd0607d2c | Address on File | Contingent | USD: 5.46574175, USDT: 0.00002913 |
| 253c99fd-befc-4f92-b6a8-421058e7734e | Address on File | Contingent | USD: 0.83781371, USDT: 4.60914153 |
| 370b8d35-7376-4e44-a787-060d511882a3 | Address on File | | ETH: 0.00000001, ETHW: 0.00000001, WACME: 164.69684015 |
| 0908d37f-8ab1-459e-9242-7a139a7eb3e7 | Address on File | Contingent | BTC: 0.00000545, LSK: 1, NEO: 0.433, PAY: 0.21806671, USDT: 0.47463673 |
| 046585b4-ee84-426a-a69d-38bd4b06aa81 | Address on File | Contingent | USDT: 5.44330194 |
| 07ee5a0d-9664-4e2f-a7b7-ccafea2bffcc | Address on File | | BCH: 0.00000017, HIVE: 9.55595988, STEEM: 9.55595988, USD: 0.00743729 |
| fd9610f3-7c62-49f9-9377-2e7836ae797c | Address on File | | ETHW: 0.74520368, USD: 3.93767753 |
| 15da175e-0763-479d-9a18-5deecd22b9be | Address on File | Contingent | USD: 5.46451865 |
| b00c8fde-b434-43a6-b434-a520e75a63dc | Address on File | Contingent | BCH: 0.00000003, BTC: 0.0000082, GRS: 14.84304368 |
| 66f2d64c-cd0e-48e7-91e8-3aaba4471064 | Address on File | | BTC: 0.00019365, DMT: 0.00036055, ETH: 0.00004166, ETHW: 0.00004166, QRL: 0.07334915, RDD: 0.61359014, USDT: 0.0000137 |
| 380e48f0-caff-457a-ac55-5b6600e027ef | Address on File | | ENG: 3.26051516, ETH: 0.00000002, ETHW: 0.00000002, FIRO: 0.21251514, PAY: 6.33147113, THC: 32.20145377, USDT: 4.9122878, VRC: 6.85843385, XVG: 0.12084049 |
| 07baf2cf-8b47-4d9d-92da-bb2c1df348c6 | Address on File | Contingent | BTC: 0.00019669 |
| ca114e3a-a969-43da-80d8-08a1fb858197 | Address on File | Contingent | BTC: 0.00001987, LSK: 3.06536302, WACME: 67.99570685 |
| fa302c37-16a1-4b9d-bb18-ffda2e37ecc2 | No Address on File | Contingent | BCH: 0.0001959, BTC: 0.0001959 |
| d3a372ef-2ae2-4aa7-ae61-d608e541a016 | Address on File | Contingent | BTC: 0.00000049, ETH: 0.00000611, ETHW: 0.00000611, FLR: 187.0342406, USDT: 0.18273743 |
| 3deb7a6b-e066-49b5-a472-4acb0618b492 | Address on File | Contingent | BTC: 0.00000232, ETH: 0.00003182, ETHW: 0.00003182, LTC: 0.036444, USDT: 2.49370611 |
| 38e4616d-6070-43f1-9d14-8ad22476dc57 | Address on File | Contingent | BCH: 0.0000906, BTC: 0.00000056, ETH: 0.00028061, ETHW: 0.00028061, LTC: 0.00170257, USDT: 0.00032988, XRP: 11.16320755 |
| e658a5a0-7303-4b05-bbc2-39433ca0ab7a | Address on File | Contingent | BTC: 0.00000003, OMG: 6.34177753 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 8aa55a8e-9e42-468c-9d4c-8c4ec69bc797 | Address on File | | BTC: 0.0000002, ETH: 0.00000604, ETHW: 0.00000604, FIRO: 1, FLR: 131.2389721 |
| 0fb7e3e8-3fcb-4f3a-88de-d24324f6fc94 | Address on File | | BTC: 0.00000034, FLR: 194.091033 |
| f7b3c39a-c7c5-4b4c-ae07-938a2728941a | Address on File | | LINK: 0.82139722, PINK: 400, USD: 0.00542635 |
| 6b9649e5-1a8f-42db-ba97-db13590d9c36 | Address on File | Contingent | FLR: 173.5565961, USDT: 0.58396992 |
| 352daf04-b3ef-4769-9944-2ca216d093e6 | Address on File | Contingent | BCH: 0.00000034, USDT: 5.4413821 |
| a2c913ca-3c07-40ed-81de-d965e468738a | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00000206, ETHW: 0.00000206, XRP: 12.38031915, XVG: 80.27722122 |
| ea505580-81b4-462e-ab96-94ed63cd6867 | Address on File | Contingent | BTC: 0.00000007, ETH: 0.00012837, ETHW: 0.00012837, XTZ: 5.71817606 |
| 59e07a09-f289-406e-a8cb-ec2dac4032d2 | Address on File | Contingent | BTC: 0.00000002, SC: 453.15805085, XLM: 41.1404625, XVG: 101.89038121 |
| 0e947dc5-924e-4f00-a051-2050cf563cad | Address on File | | BTC: 0.00000002, XLM: 61.02036222 |
| 766f930d-a1dd-4718-beb7-920cf11d1636 | Address on File | Contingent | BTC: 0.00000004, XEM: 173.34547079 |
| 5d2f26f2-cad8-4ce7-a041-8eef4405b847 | No Address on File | Contingent | BCH: 0.00017237, BTC: 0.00017237, DOGE: 9 |
| 9ff5da90-75ab-4756-b5aa-acdf98e26fcd | Address on File | Contingent | BTC: 0.00019658 |
| 84a3488d-1436-4510-a17d-859e90315272 | Address on File | | FIRO: 0.19154418, MYST: 2, NEO: 0.16816252, OMG: 3.35389435, PAY: 20, USD: 0.00000001 |
| 68da8322-a3a8-4d46-a28c-509aff4651e7 | Address on File | | BTC: 0.00000021, USDT: 4.45238766, XLM: 11.007176 |
| 3b4a8988-bc1e-43da-9a1d-671ec835ceb1 | Address on File | | USD: 5.46092367 |
| 6877def4-4152-446f-840e-c6adc9ab9727 | Address on File | | BTC: 0.00000002, RDD: 2000, STORJ: 15.13518416, USD: 0.00000001, USDT: 0.00000001 |
| e2d5ec0c-baa6-4982-806b-9d6682c7969a | Address on File | Contingent | ETH: 0.00000689, ETHW: 0.00000689, NEO: 0.59439102 |
| 52fa0ccf-9f08-47a2-92ab-f47d97dcc57d | Address on File | | MUNT: 46.98328215, VTC: 30.01525625, XVG: 1038.620718 |
| 02fe568d-e2cd-4d31-a2a5-5fa3d24328d1 | Address on File | Contingent | GO: 293.828215, TRX: 50.53665223 |
| c6105f7e-85c2-4ecb-84e2-e203c7beaf86 | Address on File | Contingent | BTC: 0.00010674, USD: 2.49429012 |
| 46c3fe74-44f5-4b1f-9b08-8aa759b2ce53 | Address on File | | BTC: 0.00000007, SC: 1559.31534574 |
| 5aea1cc8-468a-4cdb-ae20-330bd26b3003 | Address on File | | BTC: 0.00000002, NEO: 0.375, SC: 326.88796978, USD: 0.1222125, USDT: 0.75264468 |
| e0c71a26-7252-427d-96ba-b66556d1fac4 | Address on File | Contingent | NXT: 472.97297297, USD: 4.13498594 |
| ffa246f4-5248-409b-b16e-8ad4c5af050e | Address on File | Contingent | ADA: 0.10327742, BTC: 0.00019515 |
| c543145f-0081-4a01-8ce1-59003aa057b4 | Address on File | Contingent | DOGE: 8.30968209, HBAR: 82.30452674, USD: 0.34555649 |
| de933439-b1c7-4836-9f0b-607f40aa10f3 | No Address on File | Contingent | DOGE: 75.19 |
| b46351d5-bfa6-4019-943f-a7cecd3e3c4c | No Address on File | Contingent | DOGE: 75.18999995 |
| d276c86c-faec-4e18-8d99-3b31a4285f9c | Address on File | Contingent | BTC: 0.00000405, NEO: 0.58333553 |
| db9f1b57-84b4-4c0d-beac-6ecc29a23c95 | Address on File | Contingent | BTC: 0.00000007, LSK: 3.11476092, SC: 788.05890276 |
| dac02de0-a1f5-40c5-b7e4-02c3445f92a3 | Address on File | Contingent | MTL: 5.22336897 |
| 690377db-1eb7-4510-bad0-81247041f59c | Address on File | Contingent | USD: 5.45821894 |
| e2332869-3d87-45ad-81ea-2bbee89a5de6 | Address on File | Contingent | BTC: 0.00000029, USDT: 5, XLM: 0.01531835, XRP: 1 |
| 508ed854-2531-465f-9d5f-ddabe6be2038 | Address on File | | USD: 5.45792052 |
| 59cf929c-45e8-442a-a12b-9ae8a784b506 | Address on File | Contingent | NEO: 0.59549052 |
| 931a9e3c-fafd-480d-b427-93d240f6128e | Address on File | | DGB: 163.23431908, DOGE: 26.76748177, SC: 630.70392894, USD: 0.00097226 |
| 8226b141-9f4c-4ee8-b7e7-4fa4087fdcd1 | Address on File | Contingent | USDC: 5.25344303, USDT: 0.00000001, VTC: 1.63238945 |
| 8b90b297-071d-4033-8bdd-3dd332355b3d | Address on File | | FLR: 189.7930602, MUNT: 207.88197761, USD: 0.00908183, USDT: 0.00000001 |
| 9ee95c8d-ca07-42f4-afc8-47de253e177a | No Address on File | Contingent | DOGE: 75.17 |
| 00631ff8-dcd1-4d58-a3a3-a5927d83ea56 | Address on File | Contingent | WAXP: 93.76578961 |
| 0ebfb3ed-f9a1-4aec-9e34-d0fecac343f6 | Address on File | Contingent | BTC: 0.00019643 |
| 86ac9054-ea61-402c-be58-8ed3a7869c46 | No Address on File | Contingent | BTC: 0.00018664, ETH: 0.00000084, ETHW: 0.00000084, USDT: 0.1131093, XVG: 82.41263901 |
| e2403a37-afd5-45fb-a4f5-b5fd2e89a31a | No Address on File | Contingent | BTC: 0.00000003, SC: 1558.77028351, USDT: 0.00019331 |
| e6864361-9900-47c9-babf-b802fbce80d4 | Address on File | | ARDR: 30.24780808, BTC: 0.00000001, EMC2: 8.59366241, IGNIS: 10.19245249, POWR: 18.22504567, USDT: 0.00034617, XMY: 300.46817321 |
| ada25d73-d734-406d-9d83-43412638621c | Address on File | Contingent | BTC: 0.00000122, NEO: 0.59164605 |
| 7d95235f-1180-4917-b2c9-8ff713221be5 | Address on File | Contingent | BTC: 0.00004462, XVG: 2219.31818182 |
| 2246d9e4-84a3-485a-bd93-25820f124469 | Address on File | Contingent | BTC: 0.0001964 |
| 89df3ee6-fd46-41c1-8906-44f86b97567c | Address on File | | BTC: 0.00000042, FLR: 151.095, USD: 1.19872721 |
| 659dd3d2-5eb2-408f-aa46-5968ed62a758 | Address on File | Contingent | BCH: 0.00000295, ETH: 0.00293957, ETHW: 0.00293957 |
| 06b741e1-3aca-4052-9ac7-461273c150f4 | Address on File | Contingent | BTC: 0.00000002, SYS: 45.04880816 |
| 0052f281-1ba0-4d1f-8ad0-2301083ffb40 | Address on File | Contingent | ADA: 10, USD: 1.79390107, USDT: 0.00003795 |
| 355e47e5-e6ee-493e-9064-ca7fe2214618 | Address on File | Contingent | BTC: 0.00000347, NEO: 0.58404742, USDT: 0.00610924 |
| 08256416-e130-4e71-a174-09cd6b5ce9f4 | No Address on File | Contingent | ETC: 0.29758545 |
| b333d9b1-a8a5-41ff-a325-6209246802f0 | Address on File | Contingent | DOGE: 75.00919875, USD: 0.00847884 |
| 2a11b380-3620-48ba-9141-1934b759dfdd | Address on File | Contingent | ADA: 1, BTC: 0.00018259, USDT: 0.0153325 |
| fc337bb3-8e6c-4ee3-b730-83c2d2761f4b | Address on File | | CRO: 0.06028797, USD: 5.44997586 |
| 7777d5be-16d4-4463-a014-6995541d13c3 | Address on File | | BTC: 0.00000065, VTC: 47.1445288 |
| a17064ae-8504-4905-bd0b-cb35948d8c81 | Address on File | | DOGE: 75, USD: 0.00881789 |
| f0b47e61-7bbb-4fd7-9ded-3e5cf497f75c | Address on File | | ADA: 1.38356842, DASH: 0.00646137, USD: 0.0010109, USDT: 4.65727137 |
| b0da62d6-5ada-4267-b5e1-d141c13d656f | Address on File | | USD: 5.45351143 |
| 02690298-495f-4776-8054-1b394f4415ae | Address on File | Contingent | BTC: 0.0001963 |
| 078c7503-e48e-4c8d-816b-a3d19d9e2665 | No Address on File | Contingent | BTC: 0.00000004, NEO: 0.59489118 |
| 50430a2c-7eb2-47dc-9524-00a3c1a0d60e | Address on File | Contingent | MORE: 13.34496271, NEO: 0.42324747, PAY: 2.10384583, QTUM: 0.59644089 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 9da50d42-b67d-4924-a597-a42b3ef8e155 | Address on File | | BTC: 0.00000056, XRP: 12.68715732 |
| 7690b695-9282-474c-a47f-221626c4ad5e | Address on File | | BCH: 0.00001374, NEO: 0.59483183 |
| 17261663-7cfa-4a6d-8187-0b66271f6c75 | Address on File | | BTC: 0.000158, FLR: 37.69577078, USD: 0.0044907 |
| 6f742688-8c9b-440b-b845-504223b92d85 | Address on File | | ADA: 14.89097718 |
| 6b1b6953-1ae4-4ecd-9247-329400cf1982 | Address on File | Contingent | BTC: 0.0000001, VTC: 47.27000101 |
| def0ce6d-9d07-4e3e-8c77-2c444489b9c7 | No Address on File | Contingent | BTC: 0.00019532, PAY: 2.5 |
| 4f86b9d7-ff9d-4f35-843f-57c217419096 | Address on File | Contingent | ETH: 0.00000001, ETHW: 0.00000001, NEO: 0.20237627, WACME: 108.43258355 |
| c04ef782-17d8-4aef-9e77-40700d520c48 | Address on File | Contingent | BTC: 0.00000248, DGB: 650, EMC2: 20 |
| 608570c3-b509-44a8-a5c2-a8db0761198a | Address on File | | BTC: 0.00019628 |
| 23806c62-c0e5-4750-8200-f7bf78eb301f | Address on File | | DOGE: 75.10800081 |
| 127488c1-4077-4494-bac9-75c8e29f2f0b | Address on File | | BTC: 0.00000007, RDD: 9672.1875, STRAX: 3.30027373, USD: 0.004985 |
| cd1c249e-d2e7-4e1c-a83f-50a7c55df431 | Address on File | | ADA: 6.75357314, BTC: 0.00000025, FLR: 105.7665, LTC: 0.00000546, USD: 0.00000001 |
| 4a61e85c-9ed1-4dad-89dc-ef9f70c70110 | Address on File | Contingent | USD: 5.45222211 |
| d31086d8-7b5c-42bf-bfae-ee8ce81a6e95 | Address on File | Contingent | BTC: 0.00001049, TRX: 75.33821545 |
| afe20db9-0008-44f6-9276-1ec042f63273 | Address on File | Contingent | ETH: 0.00293753, ETHW: 0.00293753 |
| 659e8c0a-4981-4fb9-a73b-408e0c8ae0bc | Address on File | Contingent | XLM: 60.91040911 |
| 47e691a7-f689-487b-9ef4-5e6274b461c3 | Address on File | Contingent | BTC: 0.00019623 |
| dfbd9af7-6932-47a4-98e7-bf23383ebcbb | Address on File | Contingent | SPHR: 579.93186045 |
| 0b451f4e-4db7-4e18-80b5-fb5d38b8d707 | Address on File | Contingent | BTC: 0.0001915, NEO: 0.01432584 |
| a038c1b4-5236-41bc-9d67-80c481d6e38c | Address on File | Contingent | VTC: 47.27798182 |
| 5b1e7a2b-8e41-4322-9624-fdb8aab1c046 | Address on File | | BTC: 0.00000002, DGB: 238.06750469, EMC2: 5, SC: 1000 |
| d97d0da1-32a0-493f-8dbd-122331030d1d | Address on File | Contingent | DGB: 75.4958675, USDT: 4.82758578 |
| 5a9c959d-faf9-4b54-a2d1-46696002aff8 | Address on File | | BTC: 0.00004933, RDD: 10200.63728261 |
| 3219337c-8243-458c-b199-ef05b7648800 | Address on File | Contingent | BTC: 0.00011701, SIGNA: 2000 |
| 81d2ad2f-a485-43dc-9d6f-6dcdc6aaaa15 | Address on File | Contingent | BTC: 0.00001931, NEO: 0.53617883 |
| 4348e9c0-c1b3-444c-86c1-edf86450f29b | Address on File | Contingent | BTC: 0.00000003, NEO: 0.59460637 |
| 7d7ff2aa-54d2-42ed-a1be-fc41585d52aa | Address on File | | BTC: 0.00000053, ETH: 0.00000375, ETHW: 0.00000375, IOTA: 28.72658628, XLM: 2.75236535 |
| 1d73fb42-902e-4ca0-9d8d-e463bb8c9a87 | Address on File | Contingent | DOGE: 75.0673779 |
| dfc4e270-711b-4a71-ad33-6faede455dd0 | Address on File | | NEO: 0.36790624, ONT: 10 |
| 2a70b05d-7291-4025-83b6-4725186d348f | Address on File | | LBC: 10, XLM: 59.86225966 |
| 12ac83e6-83cf-4a02-9ed1-3d9d9ebc09f0 | Address on File | | BTC: 0.00002477, FLR: 1.662045, XRP: 11 |
| b03afdd5-a1c7-4fb6-924a-480f8b813a33 | Address on File | | ETHW: 2.59807995, GRT: 1, USD: 0.00843107 |
| 228830bc-7c07-4f3b-bf78-004f49bef02a | Address on File | Contingent | BTC: 0.00000211, NEO: 0.53938844, USDT: 0.44517997 |
| ceebdd6d-5c18-482d-9fa3-84d75dde8073 | No Address on File | Contingent | LTC: 0.000808, USDT: 5.36463081 |
| ba0bb807-612b-4598-b35d-888da54d3e9b | Address on File | | BTC: 0.00000004, SC: 1556.51956597 |
| 70a4412e-67f8-4685-96de-a032f5f4181b | Address on File | Contingent | USDT: 5.42708228 |
| 7441d705-f94f-42af-8eda-a80ad6b338ab | Address on File | Contingent | BTC: 0.00000001, FLR: 1.9018696, XRP: 12.58724376 |
| 10d520c3-9cba-45ed-a1ca-930461a08375 | Address on File | | OMG: 6.31538, USD: 0.00851645 |
| 443106a7-d177-4046-927e-d24f5deab323 | Address on File | Contingent | ETH: 0.00035219, ETHW: 0.00035219, NXT: 1706.19019294, USDT: 0.0175188 |
| 8d96047f-f079-4653-a8b0-8c0a07b846dc | Address on File | | ADA: 1.07065968, ETHW: 1.20087667, USD: 0.00000001, USDT: 0.00000145, XVG: 1366.17091968 |
| eb5f1124-adce-4402-81fb-84fd3bbc8486 | Address on File | Contingent | BTC: 0.00000003, RDD: 2992.46198413, SC: 1214.43881119 |
| d09ab0f0-0446-487d-984c-ee3ebd22b540 | No Address on File | Contingent | DOGE: 75.04505033 |
| 08912981-9d60-4045-a91c-fe3766e5c439 | Address on File | | ADA: 7.10088542, LTC: 0.01416309, USD: 1.74526073 |
| 09ec2dfe-3915-467a-9794-ba3d1b746e36 | Address on File | | ARK: 12.29013795, FLR: 38.529225, IGNIS: 54.94748182, NXT: 109.89496364, VTC: 2.96158554 |
| 66ec2689-d35c-4c60-b74c-c08333defee2 | Address on File | Contingent | ETH: 0.00000288, ETHW: 0.00000288, LTC: 0.06859728, PAY: 0.70123467, SYS: 0.75062798, USDT: 0.00442166 |
| ce3b776d-dab5-4c17-bc2c-dcc227c7cfd2 | Address on File | Contingent | BCH: 0.0345763, BTC: 0.00005747 |
| 7806355e-ef9f-4955-bc71-abd644ec4562 | Address on File | Contingent | BAT: 2, DGB: 20, DNT: 5, ENG: 1, GLM: 10, MORE: 1, PAY: 1, PTOY: 1, QRL: 1, SC: 400, SNT: 5, STORJ: 1, VTC: 1, XEM: 1, XLM: 5 |
| d22ad3d8-0d38-402d-8edb-65c27b519002 | Address on File | | BTC: 0.00000916, ETH: 0.00279805, ETHW: 0.00279805 |
| c64db731-aa62-40d5-9e65-d0ce0ce61f39 | Address on File | Contingent | ETH: 0.0000156, ETHW: 0.0000156, UMA: 1.93033066, USD: 0.00030392, USDT: 0.20727989 |
| e33c81b0-3004-4ce8-a533-aca5c89ae69d | Address on File | | BCH: 0.00000095, BTC: 0.00018206, USDT: 0.16644323, WACME: 6.6931493 |
| 66c96525-f763-4b6c-8816-9a55fe427639 | Address on File | | ETHW: 2.57103444, USD: 0.17889346 |
| 0ccf1da1-0f29-4e0b-a6c0-3db3284662b1 | Address on File | Contingent | BTC: 0.00019606 |
| 09055023-b0e5-4ee3-9e7c-87ccfd75fd2e | Address on File | Contingent | OMG: 3.27760675, PIVX: 3.96939719, SC: 20, USDT: 0.00194062, XLM: 18.75 |
| 7be84766-c058-4cc6-b2b2-a1f558547bf5 | Address on File | Contingent | BTC: 0.00000133, USDT: 0.01391226, XVG: 2839.85765125 |
| e6019c73-0dce-40b7-bc5d-758ba71512e3 | Address on File | Contingent | BTC: 0.00000004, DGB: 616.34385593, ETH: 0.0000012, ETHW: 0.0000012, RDD: 1050.576875, USDT: 0.00106245, XDN: 2070 |
| 282455e7-643a-4200-bfdf-117906d4e2a8 | Address on File | | BTC: 0.00001493, RDD: 10925.36498534, XVG: 348.14943576 |
| 460b21bf-049d-4aaf-b1bf-d768a5e30911 | Address on File | Contingent | BTC: 0.00019594, ETH: 0.0000016, ETHW: 0.0000016 |
| 44ba893a-06fd-46c1-8a2d-937dbc40029c | No Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003, DOGE: 75 |
| 1ff9aa93-bb1a-449b-83a5-0785a00d78b1 | No Address on File | Contingent | XLM: 60.84626184 |
| 2f3facf1-b194-4c54-ba4d-d651a2cb232d | Address on File | Contingent | BTC: 0.0001958, USD: 0.00613929 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 00589e2a-372f-4f9a-a121-18283c8483d6 | No Address on File | Contingent | DOGE: 68, LTC: 0.00653189 |
| 01b12b55-b760-435e-815a-9ec0cae7293b | No Address on File | Contingent | BTC: 0.000196 |
| 3bcbc068-2455-4d16-8343-746cf121d790 | No Address on File | Contingent | BTC: 0.000196 |
| 483d6c1d-11e3-4393-9cff-7314d52fd529 | Address on File | | ETHW: 0.04586358, FLR: 181.314, TRX: 1.366238, USD: 0.16250001, XRP: 0.00000051 |
| 8b01e436-ff2e-4575-9315-11aa872decbc | Address on File | Contingent | BTC: 0.00000312, ETH: 0.00000626, ETHW: 0.00000626, LTC: 0.06868774 |
| ed9c6a3a-17ec-4bfc-8711-fedc0b1738fd | Address on File | Contingent | BTC: 0.00000002, FLR: 10.14544907, POWR: 32.02482399 |
| 974889b7-71e3-4fcb-bc93-0beb03308eaf | Address on File | | BTC: 0.00000154, ENG: 534.45528686, ETH: 0.00022841, ETHW: 0.00022841, PAY: 250.81154386, USDT: 0.63509332 |
| bba32c98-988c-4e4d-8bf2-78d1e0a59d6c | Address on File | Contingent | BTC: 0.00000001, XDN: 123615.75741571 |
| 06a565e8-8d9c-4498-9029-eb4acefb816e | Address on File | Contingent | BCH: 0.00000568, BTC: 0.00000187, NEO: 0.5883398 |
| 2377a7cb-4db6-4a7a-a2d8-42cd2b2412b9 | Address on File | | BTC: 0.00000022, ETH: 0.00001666, ETHW: 0.00001666, IGNIS: 351.22789587, SIGNA: 3319.46755408 |
| a2848b42-57c3-4ef7-8b9f-e0eb7c36f015 | Address on File | | BTC: 0.00000014, FLR: 193.6077859 |
| 54b2a409-5e2b-4181-ad7e-4de74255db5b | Address on File | | ETH: 0.00293336, ETHW: 0.00293336 |
| 5cdae888-9328-4c34-84ad-30033e84d2d9 | No Address on File | Contingent | OMG: 6.3200343 |
| 289d3cfa-6f4c-4fdf-a043-a0754bd08c47 | Address on File | Contingent | DOGE: 74.98110101 |
| b3e47696-2edd-4fa8-b77c-ca5882413b7e | Address on File | Contingent | BTC: 0.00000001, USDT: 5.42165532 |
| d2fd294e-8b99-40a7-a6f0-dc176e8b4e70 | Address on File | Contingent | DOGE: 74.97996087 |
| f32fb907-702b-49b6-8d2e-1bb24ae44d4e | Address on File | Contingent | FLO: 2062.85876609, USD: 3.7294966 |
| 64f4b1c9-fbd4-4fd3-917d-ca9108c4583e | Address on File | | POT: 27.7, USD: 4.59827138, XVG: 420 |
| 4faf5836-cadb-4fd5-bbc4-52aa36cbbac8 | Address on File | Contingent | BTC: 0.00002414, DGB: 0.4, ETH: 0.00256975, ETHW: 0.00256975 |
| 035e72f1-d9cc-4afa-af96-6fdedd09e443 | Address on File | Contingent | BTC: 0.00019592 |
| c2ab729f-88a0-439b-b8f4-ae8cdbeca269 | Address on File | Contingent | BTC: 0.00000007, VIA: 170.01739381 |
| 6ad707c8-2cd1-4084-8284-5faf2d465915 | Address on File | | USD: 5.44244308 |
| d078c006-0f4c-4b41-86cc-aff4ebcd2c23 | Address on File | | ETH: 0.00292962, ETHW: 0.00292962, USD: 0.00514482 |
| 46746235-3b9e-4bf0-ac09-146024bd0ec7 | Address on File | Contingent | BTC: 0.0001959 |
| 42d42c62-7f7f-46bf-a789-bfe9efb29eb0 | Address on File | Contingent | BTC: 0.00000003, RDD: 1307, SC: 593.76243289, XLM: 31.7328629 |
| f070d10d-e802-4c93-b3ea-1ebaa0465fc4 | Address on File | Contingent | SC: 1250, USD: 1.06683125 |
| 30d75e30-82b4-4b1b-bc8e-8f70ac8b8fe9 | No Address on File | Contingent | BCH: 0.00003735, BTC: 0.00003735, RDD: 11000 |
| f8217e82-5bba-442e-ad72-ff9b3c1d9784 | Address on File | | BTC: 0.00019475, NEO: 0.00339654 |
| 52a1ff9b-2726-4d6f-afb4-b37c51b15467 | Address on File | Contingent | BTC: 0.00019587 |
| a3cbfdc4-5d4d-41a1-b829-57ce3355ad23 | Address on File | Contingent | ARDR: 8.89337141, DNT: 130.73383568, ENG: 3.77683093, GBYTE: 0.0000049, IGNIS: 5.05276053, MEME: 17.18948943, NXT: 10.10552106 |
| 299d1eaa-d89e-4a8a-8f56-def175e9658c | Address on File | | DGB: 497.89710639, USD: 1.45789443 |
| 2f93eee6-6530-4f0c-b89b-34535642a8fc | No Address on File | Contingent | NEO: 0.59367771 |
| 7673db10-0298-4905-bd8a-4503f4cda348 | Address on File | | BTC: 0.00000073, FLO: 155.8270033, NAV: 24.80158731, SC: 170.31122115, SOLVE: 0.09526854, USD: 0.69454005, USDT: 3.00918717 |
| 4db6d218-9990-4485-ab81-0c689798f0c2 | Address on File | | IOTA: 30.15984719 |
| 1c58ad41-2295-49b1-854a-de1c71fe9846 | Address on File | | BCH: 0.00000313, BTC: 0.00000367, NEO: 0.58247625 |
| d6a4f232-200c-4c94-84c6-539730388ba6 | Address on File | Contingent | BTC: 0.00000008, XEM: 172.64952211 |
| 0bb83f43-7b83-4ef6-98b6-5e82c377de40 | Address on File | | BCH: 0.00000016, USD: 0.00022153, XLM: 60.78460278 |
| 4ea3c415-b38c-4671-9346-06482b3dd710 | Address on File | Contingent | ARK: 19.42034465, BTC: 0.00000009 |
| 6d57efb3-0b27-4707-8eb5-fdb3309b13de | Address on File | Contingent | BTC: 0.00012011, DOGE: 11.51883434, GLM: 5, PIVX: 0.32606664, XRP: 0.25628141 |
| 47a055a6-9cb8-42d5-99c0-b4938fb2c2b8 | Address on File | Contingent | RVN: 224.82005277, USD: 0.71878504 |
| 31b153e2-8d89-4953-a5fd-4250c69b40da | Address on File | Contingent | OMNI: 5 |
| b5514a24-bf07-4da6-a155-d66827e4d01d | Address on File | Contingent | PAY: 200, SIGNA: 3000 |
| 2cc69195-d07e-40ff-aa72-dce0c4d10171 | Address on File | | BTC: 0.00000468, GLM: 10, NXS: 20, OMG: 2 |
| a60a7d81-09ed-4c7f-b53f-ef0f0f80ab0d | Address on File | Contingent | BTC: 0.00011779, ETH: 0.00116777, ETHW: 0.00116777 |
| d9cc69c0-16f1-4f33-8890-6ad5449e03d7 | Address on File | | NXT: 987.28560913, PAY: 250 |
| 0984570b-4d88-4fbf-8cdd-264c300270e9 | Address on File | | BTC: 0.00000025, ETHW: 0.04855851, OMG: 6.18957902, USDT: 0.00121263 |
| 3416b95d-40e0-4495-ac04-4ab8de3a72af | Address on File | | BCH: 0.0384894, NEO: 0.12561107, XLM: 0.012 |
| 3ff6488a-9d4e-4229-b572-9f57c14276af | Address on File | | BTC: 0.00000007, RDD: 13590.48990385, USD: 0.00096328 |
| 6ebc546b-0f2e-48e6-9229-086205163f6d | No Address on File | Contingent | BCH: 0.000195, BTC: 0.000195 |
| c2bf6802-8060-4608-bdaa-60d90a4cc97b | Address on File | Contingent | LTC: 0.00010624, USDT: 5.40908359 |
| 4279d637-4562-42d8-8a27-05060600f31a | Address on File | | BTC: 0.00019578 |
| f6a62213-369c-4ef7-9779-6ed4ad870e26 | Address on File | Contingent | BTC: 0.00019578 |
| 23d579b2-be84-49a7-a466-7a3b4209ec62 | Address on File | Contingent | BTC: 0.00003893, USD: 4.35732468 |
| 170f1dbf-3023-43fa-a65e-fd3cd43c5530 | Address on File | Contingent | ALGO: 0.00000011, EXP: 14.003979, FLR: 37.61413033, IGNIS: 56.50725875, KMD: 0.00000001, SNT: 105, STRAX: 2.12361828, THC: 167.65388911, TRX: 0.01089683, USD: 0.04427772, USDT: 0.00189224, VTC: 0.00767981, WINGS: 48.27586207, XLM: 0.00104867, XRP: 0.00000001 |
| 38ee319e-c911-40ec-a466-a706af3dbf92 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00084755, ETHW: 0.00084755, LTC: 0.04956812, USDT: 0.00657932 |
| d7d8e579-9cb6-4cf6-a0c2-dfed31c9c3f1 | Address on File | Contingent | NEO: 0.59337342, USDT: 0.00026635 |
| f81a0365-ac42-4733-b651-9120fb14abf2 | Address on File | Contingent | BTC: 0.00000066, NEO: 0.59136742 |
| 69d3743e-608f-44e5-a068-2f95b0766f53 | Address on File | Contingent | BTC: 0.00000513, NEO: 0.57780563 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 2748fe17-99d1-4117-99ec-84a276089560 | Address on File | | ADA: 1.24401564, BTC: 0.00000001, BTT: 2264049.065, ETHW: 0.21287595, RDD: 10000, USD: 0.27137886, USDT: 0.27352544 |
| b4ee0d98-8246-4bf7-bffe-9e3c86e784b1 | Address on File | | XVG: 2862.035 |
| 926cbfb9-f7cd-45bf-b411-3f84ecd9ec8c | Address on File | Contingent | BTC: 0.00000007, RDD: 13589.13043478 |
| 4235d90f-b426-4376-8d25-1d0ce2c98b1b | No Address on File | Contingent | BCH: 0.00000002, BLOCK: 4.9748057, BTC: 0.00000002, DASH: 0.12116338 |
| 44b7b4e1-c84d-4e5f-a085-a1ed24f0cbac | Address on File | Contingent | USD: 5.43743411 |
| db675927-8593-4c9c-a120-b302464ec43a | Address on File | Contingent | BTC: 0.00000002, LTC: 0.06983675 |
| 324d7cd0-1cee-40a0-973a-2474b5b1590b | Address on File | | DGB: 56.524027, ETH: 0.00058576, ETHW: 0.00058576, USD: 3.85187152, XLM: 0.50698077 |
| 0c855175-5380-4cd1-bab3-21f20f36ec82 | Address on File | Contingent | BTC: 0.00019569 |
| 555c6343-a1a9-4aa9-ae85-042b26cdbbde | Address on File | | BCH: 0.00000016, BTC: 0.00019078, ETH: 0.00007348, ETHW: 0.00007348 |
| f83117e2-2b4d-40a7-8bbc-b252651c9c0b | Address on File | Contingent | USD: 5.43632948 |
| 763972fb-ca7f-4019-b3d5-31940ce90b2a | Address on File | Contingent | BTC: 0.00000004, SC: 1552.89783439 |
| 7392a9c2-7957-47fc-a74a-626b356d7cb3 | Address on File | Contingent | WAXP: 93.40198286 |
| a375d12d-cf0f-4532-8db7-26110f5c9f29 | Address on File | Contingent | FLR: 173.5191076, NXT: 200 |
| 25f6536e-64fa-4a18-b21e-e421e70d749c | No Address on File | Contingent | BCH: 0.0000661, BTC: 0.00000002, DGB: 1, XRP: 12.64558586 |
| e009db3e-d33a-4185-b82d-e3ea7fbe7375 | Address on File | Contingent | ETH: 0.00002896, ETHW: 0.00002896, USD: 5.38203729 |
| 715cf278-880d-4968-81ac-a5bb7db20098 | Address on File | Contingent | BCH: 0.03, XLM: 23.4000234 |
| b807f2de-3ff0-4fe3-bfa1-b6e8ed7e6824 | Address on File | Contingent | USD: 0.31794596, XRP: 11.9405531 |
| 37df2bad-46c6-43c5-b49a-ea18085c75b9 | Address on File | | BTC: 0.00018745, ETH: 0.00000023, ETHW: 0.00000023, XVG: 119.8183274 |
| 05ef71f2-4b3e-49e9-9a20-5ca28f25dcec | No Address on File | Contingent | DASH: 0.05430058, EMC2: 14.27548703, NEO: 0.3311969 |
| cb33d268-4dab-4d1e-8d34-75ca9fade616 | Address on File | Contingent | COMP: 0.05260088, USD: 0.82822868, XLM: 30 |
| 6b50b89f-03a8-4a78-942a-8597f809d5bf | Address on File | Contingent | BTC: 0.00019564 |
| 908208b5-00cd-409e-8846-de9901a4d4f5 | Address on File | Contingent | BTC: 0.0000002, GAME: 47, IGNIS: 454.5, NXT: 909 |
| 97398e95-5cda-47cb-86c9-daf92a1be11c | Address on File | Contingent | BTC: 0.00000007, DASH: 0.13003617 |
| 4dc04ff2-e71e-4edc-a103-b6c7e89b68a9 | Address on File | Contingent | BTC: 0.00000022, VTC: 47.08032348 |
| 2e8fbee7-2385-48c8-9201-0b637d4fed07 | Address on File | Contingent | ETH: 0.00083508, ETHW: 0.00083508, NEO: 0.07163708, USDT: 3.21510659 |
| 1d4d31c6-2a91-4ac5-9379-6d03383809fc | No Address on File | Contingent | ETH: 0.00290935, ETHW: 0.01976221 |
| 984628c3-fff3-4b10-a33b-1740d781b3ee | Address on File | Contingent | BTC: 0.00000389, NEO: 0.40578822, USDT: 1.60055936 |
| 48901f94-71d6-43a7-a010-a416de334b64 | Address on File | | BTC: 0.00019534, USD: 0.00712019 |
| 73ef07f4-44e3-40f2-9ee4-e5d972bdb888 | Address on File | | ADA: 0.65422005, BLK: 70.2589125, DGB: 193.57397793, ETHW: 0.16015554, SIGNA: 1258.5420925, XDN: 26184.13990739 |
| 231df990-ba80-4102-bd65-f07c4eb7d5a0 | Address on File | Contingent | BTC: 0.0000002, USDT: 2.18948852, XVG: 1700 |
| bcc92636-4cf6-4c7d-9dfe-5955cbe325b5 | Address on File | Contingent | BTC: 0.00000004, XVG: 2858.91726519 |
| 9c8e8a59-1147-493b-822e-49b4a931fc64 | Address on File | | ARK: 0.35068882, ETH: 0.00000174, ETHW: 0.00000174, FLR: 189.5602901, USD: 0.00016451, USDT: 0.00457025 |
| b7ce0215-2406-475a-95b2-f0016606b45c | Address on File | Contingent | USD: 5.4323125 |
| cbb5faeb-4b74-4cd9-86f4-4b827e1dd0bb | Address on File | | ADA: 14.81213602, BTC: 0.00000001, USD: 0.007698 |
| 4dbce9e9-bc5d-43d5-af2a-3788eec32ac9 | Address on File | Contingent | IGNIS: 50, SNT: 198.44771527, USD: 0.37974351 |
| 59ba3f5b-f0fd-4144-b0f1-8411283d34ea | Address on File | | ETHW: 0.05820119, USD: 0.0003926, USDT: 5.29132248 |
| 5c4c68a7-bbb9-4c5e-8ea5-902f709e21ef | Address on File | Contingent | SOLVE: 237.21110173 |
| 6bf62592-1e4a-4ae4-8801-97a3e8287114 | Address on File | Contingent | BTC: 0.0001836, ZEC: 0.01 |
| 813b84a6-9320-4131-b3a3-1768a66b1234 | Address on File | Contingent | ETH: 0.00000009, ETHW: 0.00000009, FLR: 1.89611833, XRP: 12.54917987 |
| 9bf436f5-caf5-4158-b7bf-8c596dbf5b9c | Address on File | Contingent | MATIC: 0.78713732, RDD: 11798.10662681, USDT: 0.00245122 |
| 9c609e00-59ed-4185-8e44-09502e832d3e | Address on File | | BCH: 0.00000012, POWR: 30, USDT: 0.00000001, XLM: 0.74544755, XVG: 280 |
| 43d05182-4a95-42b1-937b-a5a41c544f57 | Address on File | Contingent | BTC: 0.00000005, SC: 1551.52243151 |
| d2f0e534-1ae9-4697-8bda-302985c2d826 | No Address on File | Contingent | ETHW: 0.00003429, XRP: 12.67277613 |
| 3ea41284-4e8d-4b0f-868d-521c55d4339b | Address on File | Contingent | ETH: 0.00001689, ETHW: 0.00001689, NEO: 0.58921526 |
| d6969141-2b50-451a-8913-871581cd1c37 | No Address on File | Contingent | BCH: 0.00019472, BTC: 0.00019472 |
| 28e31ec0-1476-4a64-a1a7-d368cc1a2101 | Address on File | | PART: 2.24592326, UBT: 37, USDT: 0.01610156 |
| fa89a513-70b0-4d2d-9847-ceed8d5d8259 | Address on File | Contingent | BTC: 0.0001955 |
| 125aba8f-1f56-455f-81b2-f518022955c7 | Address on File | Contingent | BTC: 0.0001706, USD: 0.32424162, USDT: 0.36569074 |
| dab0edc5-bdf5-4e45-9547-f573c9df4523 | Address on File | Contingent | NEO: 0.59236558, USDT: 0.00167731 |
| fb10c90b-8c0f-4fa4-bc95-5923143bf327 | Address on File | Contingent | ETH: 0.00292592, ETHW: 0.00292592 |
| 1d72969c-bdec-4dfc-81cc-49fff1ea4318 | Address on File | | BCH: 0.00000225, LTC: 0.0057189, NEO: 0.18849453, USD: 3.16526143, USDT: 0.09181848 |
| 86e63137-5a00-4989-9b00-1103da35a32b | Address on File | Contingent | SC: 1551.36927593, USDT: 0.00056111 |
| 06e5bd1e-5bb6-4802-a263-80df5226e4c8 | Address on File | Contingent | ETH: 0.00006252, ETHW: 0.00006252, NEO: 0.57983099 |
| 484560cf-3544-4260-a38a-671840368d15 | Address on File | Contingent | BTC: 0.00000011, NEO: 0.59113983, USD: 0.0093112 |
| 17fb23e2-6b57-4033-acd0-5c1433e7c8f3 | No Address on File | Contingent | BTC: 0.00004875, USDT: 4.05959092 |
| 1f26be23-8507-4813-b78f-d81ca9d9772f | Address on File | Contingent | USD: 5.43010435 |
| d858e7aa-7865-4c3f-91b7-66e14121159d | No Address on File | Contingent | BTC: 0.0000001, RDD: 6300.88038462, SIGNA: 2642.56888081 |
| 9690ada6-8860-42c3-8645-534c45a570ec | Address on File | Contingent | NEO: 0.59243088 |
| d0984bc8-5801-413b-adff-d3bcafa45345 | Address on File | Contingent | BAT: 0.13012556, IGNIS: 855.57496754, USDT: 1.11921332 |
| 560a5098-69ce-406d-bb21-45d2db856ad1 | Address on File | Contingent | BTC: 0.00000005, OMG: 6.3010922 |
| eb7de45f-8429-45b9-b9ac-c19e1eb79087 | Address on File | | USDT: 5.40720351 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 37b88db5-9021-4782-b7b7-83ad9b20087b | Address on File | Contingent | PAY: 507.35456965 |
| 108f0b09-5091-4910-9d07-24d66139837c | Address on File | Contingent | BTC: 0.00000008, OMG: 6.2992005 |
| 1c72a9df-61c1-46c1-ba7a-d7f79ca31eab | Address on File | | USD: 5.42559688, USDT: 0.00232042 |
| 2cb37797-9fed-41d9-bb93-0a838b170c43 | Address on File | Contingent | ATOM: 0.0000001, BTC: 0.00001153, FLO: 2558.9, RDD: 0.00001685, XDN: 67695, ZEN: 0.0000001 |
| 5ed1063e-21e6-4147-90c6-4192e7ab5c89 | Address on File | | BTC: 0.00016689, ETH: 0.0000889, ETHW: 0.0000889, USD: 0.6262329 |
| 652daf87-dc9b-4724-a41b-6851dc749ae8 | Address on File | | USD: 0.00722304, VTC: 47.006724 |
| 525cb18d-e455-4873-936f-73e4e40bd68e | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000033, ETHW: 0.00000033, RVN: 257.90179134, USDT: 0.00962896 |
| b459102f-0ae3-4f13-af28-d7c12bdf2b94 | Address on File | | BTC: 0.00019534 |
| 537d89b1-1a23-4b7b-be93-956e06617842 | Address on File | Contingent | BTC: 0.00010598, WAVES: 1.5 |
| f6b8a876-389f-4eb1-be98-cf2d01c25b12 | No Address on File | Contingent | BCH: 0.0000003, BTC: 0.00019533 |
| b3e8976a-82ff-4f47-981a-3a7180f92f39 | Address on File | Contingent | BTC: 0.00019533 |
| d44f658f-1cb8-47e6-ab69-1c27336094b0 | Address on File | Contingent | BTC: 0.00000007, RDD: 5534.50173913, XVG: 1689.6753125 |
| d4e8874a-bc41-47f0-a4e4-b8862cd1bd98 | Address on File | | BCH: 0.00817286, GAME: 80, VRC: 2000, XLM: 7.53537693 |
| 8ecbbe31-51a8-4416-9329-5f4e5664b128 | No Address on File | Contingent | DOGE: 74.73642764 |
| 4dd2a1c3-3600-4f8a-9613-30db68460ad3 | Address on File | Contingent | USD: 5.42574709 |
| 2de86f46-650a-4a57-87ec-ad3733ec9698 | No Address on File | Contingent | BCH: 0.0001849, BTC: 0.0001849, DGB: 24.52264798, FTC: 0.050266, GAME: 0.23069772, MUNT: 0.33672, PPC: 0.014079, VAL: 0.03082609, VRC: 0.32729824 |
| afa4f644-8bc6-42d6-a382-92e78c000e6e | Address on File | | WAXP: 93.21950196 |
| e13e2367-21ae-4993-853e-d600978f562f | Address on File | Contingent | BTC: 0.00000281, FLR: 127.2984193, IGNIS: 10.07475, NXT: 20.1495, RDD: 3187.64299528, USD: 0.0000008, USDT: 0.00766604, XVG: 200.33068834 |
| 2379a8b2-c89a-4852-82f9-f7fbd9b294c7 | Address on File | | NEO: 0.59194649 |
| 76897586-7f70-433f-9832-2c86259abb94 | Address on File | Contingent | ETH: 0.00000308, ETHW: 0.00000308, MYST: 0.037188, TRX: 0.06358812, USDT: 5.38065261, XLM: 0.04426921 |
| e18ab60e-3406-406a-b2ef-1719a299ffc7 | Address on File | Contingent | BTC: 0.00000836, ETH: 0.00001296, ETHW: 0.00001296, RDD: 11760.51409601, USD: 0.46458807 |
| 9a5a88f2-4bfd-4208-892a-82f6eb1708e2 | Address on File | Contingent | KMD: 18.46566386, USD: 0.00713177, USDT: 0.00000022 |
| 47de8553-9c4e-4ec9-bbfa-12d270146b1c | Address on File | Contingent | BTC: 0.00019526 |
| 9b181a4e-ecb9-4912-b680-d60f84158366 | Address on File | Contingent | ADA: 0.00901452, BTC: 0.00019514 |
| 7aa7a746-d1f3-457d-9459-be6f487a19ec | Address on File | Contingent | ARK: 5, BTC: 0.00001727, ENG: 25, FLR: 120.876, LTC: 0.00000468, USDT: 0.00000001, VRC: 50 |
| dfcc6472-e423-4aab-b668-19eddcdecfcb | Address on File | Contingent | RDD: 13560.3718868 |
| ea215cc2-12f1-4a10-9852-56cfd78c3dd9 | Address on File | Contingent | ADA: 14.81014628, BCH: 0.00000003, BTC: 0.00000002 |
| 2d973d1a-6929-496d-b552-ed35099e54f9 | Address on File | Contingent | NEO: 0.59181862 |
| e4ffc26b-e9cd-40df-bb9b-f149240f9097 | Address on File | Contingent | DGB: 677.98257245 |
| 1f60dc38-26ff-4b5e-bc6b-5a713928d9fe | Address on File | Contingent | BTC: 0.00000005, RDD: 3663.77358491, THC: 1798.59713072 |
| 22cc7212-1436-4583-8ca2-cfca43c029f9 | Address on File | Contingent | BTC: 0.00000006, LSK: 6.25802216 |
| d2d4de08-dcfa-41e9-8287-d7e5c2fa798e | Address on File | Contingent | OMG: 6.29627764 |
| b7b1da37-dd7b-4e08-b20e-85148e11dbfd | Address on File | | BTC: 0.00018956, USD: 0.00992706, XDN: 3343.4413965 |
| a19fb5f8-3fe1-47c7-bf63-0179eb8fd44c | Address on File | Contingent | BTC: 0.00019459, ETH: 0.00000929, ETHW: 0.00000929 |
| 96aa1267-2024-40ce-b397-94d278174acc | Address on File | Contingent | BCH: 0.00004633, FLR: 0.7136234, XLM: 37.69309309, XRP: 4.72301136 |
| d312af3f-46b6-4daf-a6c2-b4664a937f3e | Address on File | | ADA: 14.27726954, USD: 0.00000034, USDT: 0.19375504 |
| 07d2fdc8-d317-4640-b2de-df895d055436 | Address on File | Contingent | ETH: 0.00095868, ETHW: 0.00095868, FLR: 1.26659307, LSK: 0.00280967, SC: 0.00171875, USD: 0.00640894, USDT: 0.00615869, XRP: 8.38275964 |
| 394d304d-86f4-4fc1-9ca4-62907aa1999e | Address on File | Contingent | BTC: 0.00000014, NEO: 0.59124363 |
| 3123477b-9aee-428b-897c-0948063e80eb | Address on File | | USD: 5, WAXP: 7.25486411 |
| 533bccae-983f-4c12-8d9c-d96fbeb23743 | Address on File | | FLR: 46.15106118, WACME: 110, WINGS: 250 |
| 8659267e-70ad-4879-87bd-5ae58139a708 | Address on File | Contingent | BCH: 0.00186723, BTC: 0.0000403, FLR: 6.0438, GLM: 10, SC: 500.9975 |
| f28081fc-2c8c-4ffa-9867-e9052e0b2b4e | Address on File | Contingent | FLR: 192.6908884, USD: 0.0071429 |
| 08c2571a-cefa-4b57-8505-2ff1a6aa9763 | No Address on File | Contingent | POT: 21.14627498, THC: 209.55882353, XRP: 11.49022097 |
| 81d6196c-90ea-4ca8-b580-7d8cd2b0f960 | Address on File | | BTC: 0.00000005, USDT: 5.39861549 |
| 01e02557-c4db-4774-bf5f-f77b94d93899 | Address on File | Contingent | ETH: 0.00006314, ETHW: 0.00006314, LSK: 6.12207045 |
| 51a6cfbb-1d43-4271-aa47-e55705a0c9c0 | Address on File | | QTUM: 2.077699, USD: 0.06710738 |
| 01d808d5-48fe-4b7e-8e1f-435167bd51cb | Address on File | Contingent | BTC: 0.00000005, SC: 1548.51857822 |
| 045681f4-5077-4c2d-96ff-1936327b15f2 | No Address on File | Contingent | BTC: 0.00000002, XLM: 60.5634661 |
| 6345b095-810c-4e8d-a008-98ebf58c8601 | Address on File | | EMC2: 92.66319093, FLR: 123.426727, SIGNA: 1000 |
| bcbddba2-9993-43a5-942b-988a62eef1e0 | Address on File | Contingent | EDR: 135565.41504733, NEO: 0.14726752 |
| 16b3f1be-4219-47cd-9cf3-814ae45636fb | Address on File | Contingent | FLR: 160.2102404, USD: 0.91879342 |
| c38d1eb0-94ce-4ffe-81cf-a2258fa434fb | Address on File | Contingent | TRX: 79.13427743 |
| 67657bf2-e3f0-4c6f-b832-b60786ed23f0 | Address on File | Contingent | BTC: 0.00019512 |
| 06389fb3-dc24-47c9-998f-3863993d9eca | Address on File | | BCH: 0.00000042, BTC: 0.00000042, FLR: 192.4826476 |
| 0c5fee42-8909-4644-be66-6e2fb01ab371 | Address on File | | EMC2: 101, FTC: 95, LBC: 45, PTOY: 43, SC: 250, SIGNA: 800, THC: 100, USD: 0.00530298, XMY: 2500, XVG: 625 |
| 84f19dda-1889-40e5-b34b-4f3cf2e4cd14 | Address on File | | SHIB: 0.00889841, USD: 5.41668375, USDT: 0.00339092 |
| 367e8a4e-b018-416a-a318-5acbb3b24702 | Address on File | Contingent | TRX: 5.003323, USD: 5.07709681 |
| cba3ca17-add1-4013-b5d9-9222bfa39934 | Address on File | Contingent | HBAR: 98.9 |
| c1ea7618-a382-4cd1-b0dc-fa23359789d6 | Address on File | Contingent | DOGE: 74.65157868 |
| 9c5f356b-008b-4cb2-872f-3f273a543e7a | No Address on File | Contingent | PART: 8.27295273, QTUM: 0.13284268 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 4d529c3a-b018-4acd-9242-7e5a57508d4d | Address on File | Contingent | BTC: 0.00000345, XEM: 169 |
| 8ad6d74d-1405-4b45-88cc-01c3bf4b58e2 | Address on File | Contingent | BCH: 0.00000021, DOGE: 14.38661611, VIA: 0.20415501, XWC: 80 |
| 179fc556-64ad-449b-8693-2755acac2786 | Address on File | Contingent | ETH: 0.00291232, ETHW: 0.00291232, FLO: 16.59173259 |
| b6f41662-a4b2-4244-97dd-bad11cf635e1 | No Address on File | Contingent | BCH: 0.00000044, BTC: 0.00000044, RDD: 1588.92284404, XVG: 2511 |
| 510caa3c-b86e-4894-a9f3-d9152eccfa49 | Address on File | Contingent | DOGE: 74.6380068 |
| 081a6eba-bd41-4df3-96bd-b69af3823ada | Address on File | Contingent | BCH: 0.03158193, XLM: 21.24031044 |
| b2bda900-f164-49b4-ad9f-446372d05448 | Address on File | Contingent | BTC: 0.00000022, XVG: 2848.59127337 |
| b610c53b-5e9f-47bf-a6c3-06556c0c6f1f | Address on File | Contingent | BTC: 0.0000005, XLM: 60.38595998 |
| 96d3ed8a-5bbe-4373-8fc0-db34203497d2 | Address on File | Contingent | BTC: 0.000195, USDT: 0.00107849 |
| c464dc1e-06e0-464d-8534-4e89bfea5292 | Address on File | Contingent | BTC: 0.00000001, FLR: 192.807213 |
| 826d526c-6c48-4a09-98ab-39dbdb0023d0 | Address on File | | PAY: 505.53648579, USD: 0.00881838 |
| 31f0da2e-2bc7-44ba-92d5-c4a5429951e6 | Address on File | Contingent | BAT: 25.0266896, BCH: 0.00030965, BTC: 0.00000006, ETH: 0.00001546, ETHW: 0.00001546 |
| 0f50918a-06f7-400d-ba5b-59f75f197294 | Address on File | | FLR: 192.6518485, USD: 0.00451493 |
| 867f988b-437b-4d25-b98d-5361550f2a40 | Address on File | Contingent | ETH: 0.00107205, ETHW: 0.00107205, USD: 0.10333214, USDT: 3.31168033 |
| b5464477-6aba-4147-b741-876250ddfdd5 | No Address on File | Contingent | PINK: 35206.35314013, XVG: 998.536 |
| ed86dae2-e457-48b8-8b79-0a54bc47eba4 | Address on File | Contingent | BTC: 0.00019502 |
| 1a0d3dbf-d233-405f-b0ee-5b3ed805b04c | Address on File | | BTC: 0.00000077, SC: 1500, SIGNA: 133 |
| c90dc8e5-3daf-405e-a9af-3178c901106c | Address on File | Contingent | BTC: 0.000195 |
| 35091d41-1cb7-4f1e-a40b-95fa7bf43575 | No Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003, PTOY: 45.96774194, SC: 463.67699642, XEM: 100.14531044 |
| 9bd32abd-7219-4f02-8f9b-f400e5c8d2ea | No Address on File | Contingent | EMC2: 239.79569005, GAME: 10, LSK: 3, XRP: 1.123459 |
| 80d7f1fb-8091-40f7-8a1a-a5f7b51c59b4 | Address on File | Contingent | BTC: 0.00000003, FLR: 1.89060135, XRP: 12.51266653 |
| 18af0c1e-c094-4ff2-8a9c-361e65f24cbe | Address on File | | EMC2: 10, IGNIS: 10, NXT: 20, OMG: 2, STORJ: 10, USD: 0.03701211, XVG: 200 |
| c00c4875-d596-4355-9cc6-290e721a6b04 | Address on File | Contingent | BTC: 0.0000898, USD: 2.92205247 |
| 61061df9-a7d1-4371-856e-17a5f272fb80 | Address on File | Contingent | ENG: 5, ETH: 0.00077935, ETHW: 0.00077935, FLR: 22.66425, LTC: 0.00000546, USD: 3.31754344 |
| 7c248730-cce8-4d6a-8971-669939333b33 | Address on File | Contingent | USD: 5.41677127 |
| 3c4d00e7-c815-47d9-bb1a-8f5f2d858cc7 | Address on File | | BAT: 0.18368608, RDD: 0.14471591, STEEM: 25, USD: 0.41240703 |
| c248ca1d-379f-4def-bc59-e8eaac6a2db6 | Address on File | Contingent | ADA: 0.00674413, BCH: 0.00006381, BTC: 0.00019119, DCR: 0.00004669, ETH: 0.00000934, ETHW: 0.00000934, GLM: 0.00060448, LTC: 0.00097218, NEO: 0.00000016, PART: 0.0000137, POLY: 0.00066633, SC: 0.00322531, SRN: 0.00099787, STEEM: 0.00792803, TRX: 0.00049457 |
| eb1a866a-4b6a-47bb-a536-821de2642e0f | Address on File | | ADA: 2.35244899, ETH: 0.00000437, ETHW: 0.0107, ZRX: 21.006 |
| 0a97c5a4-af86-4923-82c9-97f8c67bd81a | Address on File | Contingent | BTC: 0.00004066, FLR: 152.5455097 |
| c51c497e-ac82-45ea-9132-6b63d52f200d | Address on File | Contingent | BTC: 0.00001653, RVN: 236.03846478 |
| b98424a7-2e3c-42c7-8b85-8e9368f7d9ab | No Address on File | Contingent | BCH: 0.00019417, BTC: 0.00019417 |
| c820a398-94cd-476b-9a6e-89decaa92b00 | Address on File | | DOGE: 74.59844589 |
| 183b9000-41b3-4bbe-8adb-c1cebdf4bd5d | Address on File | | DOGE: 2, TUSD: 2.71082881, USD: 0.00000001, USDT: 0.00000001, VEE: 1000 |
| 8dae8be0-a636-4ee9-b54e-aa6138dcd67b | Address on File | Contingent | BTC: 0.00000005, ETH: 0.00000059, ETHW: 0.00000059, RDD: 3984.1471988, SC: 1091.23726544 |
| a4ba10cc-76cf-4cc3-915c-157bd3c1b970 | Address on File | | BTC: 0.00019467, USD: 0.00721708 |
| 642972bf-02e8-457b-8249-3df84dfe6038 | Address on File | | FLR: 192.7153514 |
| 9abd02c7-fce0-4127-8fa6-471c768f8fda | Address on File | Contingent | ETH: 0.00091959, ETHW: 0.00091959, XEM: 117.73024336 |
| 929d8b93-ac70-4a55-8cf4-c758e444c269 | Address on File | Contingent | BTC: 0.00008582, SC: 866 |
| 5ed59aa6-6b06-48e6-956d-69f115cad77a | Address on File | | BCH: 0.0000019, USD: 5.4149532 |
| 04b39ee2-fd8a-449f-a13d-56cc3f8f4ff6 | Address on File | Contingent | BTC: 0.0001778, FLR: 16.92791678 |
| b075c415-9f75-4c84-96f0-51b95c3f5928 | Address on File | Contingent | BTC: 0.00000017, USDT: 0.01488951, WACME: 162.59545515 |
| 56fc1c39-99ac-420d-9779-3818296b9deb | Address on File | | BTC: 0.00000006, ETH: 0.00000137, ETHW: 0.00000137, EXP: 20, MATIC: 5.94114114 |
| dadfd066-34db-422e-8427-c9093cdf5bc7 | Address on File | Contingent | BTC: 0.00000003, FLR: 1.88989702, XRP: 12.50800503 |
| 70ac7040-da6d-4345-b97e-c136b02067a7 | Address on File | | FLR: 0.00000138, USD: 0.00000002, USDT: 5.26159636, XDN: 3000 |
| 2bf54234-9240-4f56-8c56-82e402779ccf | Address on File | Contingent | ADA: 3.96496297, FLR: 0.00060094, SNT: 0.00000005, USDT: 3.94502543, XRP: 0.00397726 |
| 0e3163eb-60bc-4869-aa4a-bd07b56f7b25 | Address on File | Contingent | BCH: 0.00000198, BTS: 629.53613127 |
| 03d5b49b-ec07-454d-a226-6214b8b5c2be | Address on File | | SNT: 170.79970833, USDT: 0.00090639, XLM: 14.29987129 |
| 65473a44-df81-469f-9d16-1fc425cb0eb4 | Address on File | | FLR: 50.314635, RDD: 10000, USD: 0.00010642 |
| 903cc876-51c7-4f5c-8d59-a723bfe38446 | Address on File | | BTC: 0.00005355, USD: 3.92563982 |
| 9881f0fc-9c74-4c3d-b3c1-edf2433234b5 | Address on File | | DOGE: 0.00024938, NEO: 0.00080356, USD: 4.35697469, USDT: 1.0447751 |
| 99174826-0802-4b90-b1a1-940835acd6c4 | Address on File | | BCH: 0.00015028, DASH: 0.00938242, NEO: 0.54604184 |
| 3233df2d-475b-4025-a988-a912b9934b5f | Address on File | Contingent | BTC: 0.00019484 |
| deab65b6-12dc-49e1-bed7-637d0d7d35c5 | Address on File | Contingent | BTC: 0.00000001, LTC: 0.0006094, QTUM: 2.0609419, VTC: 0.46875 |
| f7477b5e-55ec-4d16-b0cf-17f3583cea89 | Address on File | | BTC: 0.00002051, SNT: 200, USD: 0.00298881 |
| 9511f0dd-2709-4df6-ad74-37d44363c9fc | Address on File | Contingent | OMG: 6, USDT: 0.24297462 |
| 48df22a2-3b8c-4e49-9e19-1522324caecf | Address on File | | ETHW: 1.78531207, RDD: 4375, USD: 0.00399014 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e2acf957-889c-4035-b6a5-5bfca441797f | Address on File | Contingent | USD: 5.41199767 |
| 94a14e04-a0e2-40cf-abd4-52ee58c104d4 | Address on File | Contingent | POT: 3183.4906383 |
| 7e3f37d4-23bd-440b-8583-d6a3d20702e2 | No Address on File | Contingent | BTC: 0.00004434, XVG: 2199.97523659 |
| 233f8c47-dd0c-45f7-9126-49bb90a8c837 | Address on File | | DOGE: 10, USD: 4.68574955 |
| def6e633-e345-48e2-8b9e-95a4b0f722cf | Address on File | | ARK: 5, BTC: 0.00005935, LSK: 2, PAY: 5, VTC: 5 |
| fb7fc0df-38cb-4556-ae08-f59314480ba0 | Address on File | | BCH: 0.00000271, ENG: 1745.54796319 |
| 1adc7a95-f496-460d-9c8f-0de7fe65ec5e | Address on File | Contingent | BCH: 0.02113801, BTC: 0.00000498, WAVES: 0.87184821, XLM: 16.48766428 |
| f219aa95-d049-42f7-a5d5-ae9aac960e3e | Address on File | | BTC: 0.00006934, DOGE: 44.0149752, USD: 0.2892663 |
| f67b722a-be4a-49c1-a3e2-d1cdf1974d90 | Address on File | Contingent | ADX: 31.99541149, BTC: 0.00000012, THC: 150 |
| dfec744d-1420-485f-b1d5-f9ae070c7213 | Address on File | Contingent | ETH: 0.00002203, ETHW: 0.00002203, USD: 5.36986548 |
| 17541b01-943d-428f-92bc-5ecadbd122a0 | Address on File | Contingent | BTC: 0.00019476 |
| 7c44cdb9-ce2c-4561-aa5d-8fde39c64342 | No Address on File | Contingent | BCH: 0.00019398, BTC: 0.00019398 |
| 27b92d78-6c55-4000-831d-e30571248f91 | Address on File | Contingent | NEO: 0.59032848 |
| f8eb5251-e856-4788-a170-0c1e4ff85c6e | Address on File | | DGB: 676.29164942 |
| a5ad107c-83f2-4225-bf00-871f7629f079 | Address on File | Contingent | BTC: 0.00019417, ETH: 0.00000792, ETHW: 0.00000792, USDT: 0.00107932 |
| f43a8246-02e2-41bc-9e0e-254fd04211b4 | Address on File | Contingent | BCH: 0.00000036, BTC: 0.00019419, OMG: 0.00088862, USDT: 0.01430486, XLM: 0.00006379 |
| 82f564e8-c32d-4d20-947d-be25893f15c8 | Address on File | Contingent | BLK: 0.0000086, ETH: 0.002627, ETHW: 0.002627, NMR: 0.03828571, SYS: 0.1 |
| 4abf7f6b-d9ac-4771-8f68-5e187e75a4f1 | Address on File | Contingent | HBAR: 98.72052413 |
| 8551ddcc-5f4c-429a-8c36-f1fabf9d9222 | Address on File | | ETHW: 0.3023259, USD: 4.79036581 |
| ca285f8d-d066-410b-ba26-e83c4f1aba01 | Address on File | Contingent | PTOY: 389.18652097 |
| 11687aa6-f325-4518-87e5-919d8b9c34ba | Address on File | | BTC: 0.0000156, ETH: 0.00268103, ETHW: 0.00268103 |
| 3c96541b-4942-42a6-854d-4f244d554111 | Address on File | | ETH: 0.00291449, ETHW: 0.00291449 |
| 2b7746b7-cedb-4e95-a6e4-121f04aaf7d2 | Address on File | Contingent | ADA: 3.60646162, BTC: 0.00002767, FLR: 0.58048166, POLY: 5.69554257, USD: 0.61788515, USDT: 0.0250938, XRP: 3.84183233 |
| 8ed4e227-e8dd-4be5-80b0-1150a7744671 | Address on File | Contingent | ETH: 0.00268346, ETHW: 0.00268346, XRP: 1 |
| a7b13283-40a9-4200-aa4c-4f6c3f3abe5a | No Address on File | Contingent | BTC: 0.00019469 |
| d084ee5f-2c3a-4ccf-a097-b2e79f57bc69 | Address on File | Contingent | BCH: 0.0001939, BTC: 0.0001939 |
| 102e58fc-ab5e-433a-9cc6-4978b3060d29 | Address on File | | ETHW: 2.6394585 |
| fe7d75a9-b65e-4bfd-b6dc-11e6a40883a5 | Address on File | | DGB: 500, SC: 400, USDT: 0.00816896 |
| d33dae2b-f31b-429a-938a-84ed6863bfb7 | Address on File | Contingent | BTC: 0.00000001, FLR: 192.4463558, USD: 0.00002744 |
| 67ea6cd2-3f1b-43c7-91a3-e65b91b6cd26 | Address on File | Contingent | BCH: 0.0000797, ETH: 0.00000314, ETHW: 0.00000314, MTL: 5.16090646 |
| f85bc0ca-9328-4ede-8972-f025d341f89b | Address on File | Contingent | ETH: 0.00283123, ETHW: 0.00283123, USD: 0.00000001, USDT: 0.15239024 |
| aa7f7ace-f405-4485-8285-c7c705878043 | Address on File | | BTC: 0.00000009, RDD: 13512.92846591 |
| 7ffbe941-0ff4-4d71-98a2-5007e2d23927 | Address on File | Contingent | DGB: 380.4854051, USD: 2.36371627 |
| 3ac29314-2c92-40ba-a76e-38d9d7faae82 | Address on File | Contingent | BTC: 0.00019465 |
| da483cb8-0423-4a7e-b02c-3e11bcf15ed1 | Address on File | Contingent | BTC: 0.00000101, FLR: 1.87783955, XRP: 12.42820442 |
| a43aa807-46b7-4199-a36c-3c1419b14ec9 | Address on File | Contingent | BTC: 0.00009485, DGB: 0.20481928, OMG: 3, USD: 0.00002162, XRP: 0.435453 |
| ef062c92-8f47-4058-9560-8fbf3bb8dffd | Address on File | Contingent | ETH: 0.00270229, ETHW: 0.00270229, SC: 112 |
| 96879fe3-e455-41db-a4cb-670685d1fbba | Address on File | | BAT: 25.27978017, USD: 0.00000021 |
| 51257f45-34a8-41b6-8663-793e9e65883d | Address on File | Contingent | BTC: 0.00019464 |
| 585f18a5-c823-42b5-a874-1cb7373467bc | Address on File | Contingent | ARDR: 0.09363515, BAT: 0.41597968, GLM: 0.23004559, GNO: 0.04280004, GRS: 0.21577193, NGC: 0.00000028, OK: 0.00000046, RLC: 0.00000043, SIGNA: 302.86907957, XLM: 0.13975069 |
| 93159c4f-6bf6-4b4f-8100-96731114abb5 | Address on File | Contingent | BTC: 0.00001329, KMD: 17.16993865 |
| ae6ad064-1cc8-4321-afb8-4232e02b94c2 | Address on File | | WACME: 162.9358116 |
| efddc5e1-0589-4117-b7f1-4be5aeec611a | Address on File | Contingent | NEO: 0.58991861 |
| d1ec14c6-4644-41cc-ab5e-f6eefe0dc397 | Address on File | | BAT: 11.72209567, BTC: 0.00002733, LBC: 62, SC: 369.44444444, VTC: 2.39841308 |
| 579afef3-2c4c-420c-bc3e-fb2560c4c549 | Address on File | Contingent | USD: 5.40657997 |
| 5fa2e6b1-f230-48cb-9415-16e9f8476f5e | Address on File | | BTC: 0.0000844, USD: 3.06177635 |
| 7d3dae38-ef78-4328-99af-d385dddc0068 | Address on File | | USDT: 5.38473973 |
| b44561a6-eaed-48ca-a925-4134fafb1c3a | Address on File | Contingent | NEO: 0.58907561, USDT: 0.00717526 |
| f1d548ad-7dfd-4b19-9cf3-07107f67f665 | Address on File | | BTS: 54.944, ENG: 1262.1012, XVG: 537.362 |
| 0829dccd-cec6-44e9-94dc-96d9896c7143 | Address on File | Contingent | BTC: 0.00000076, LTC: 0.00000546, NEO: 0.58748089 |
| 32e34a6f-734b-4a95-bf88-11016689fbe5 | Address on File | Contingent | BTC: 0.00019458 |
| 75e2ae11-dc81-4b03-a30b-f05f65d14513 | Address on File | Contingent | BTC: 0.00000011, XVG: 2843.2294862 |
| c91d573c-5494-4be3-b062-c5ecc0a55f68 | Address on File | | BTC: 0.00012628, ETH: 0.00055409, ETHW: 0.00055409, USD: 0.86848525 |
| a10390b6-ce73-410e-9cb6-2ce4082f4f0f | Address on File | Contingent | ETH: 0.00000286, ETHW: 0.00000286, FLR: 192.1569489 |
| dcf91d2b-31f9-418c-b155-de96c84c202d | Address on File | Contingent | BTC: 0.00019455 |
| 78c0e6f0-0490-4e2c-be4f-9611431d1724 | Address on File | | BTC: 0.0000005, ETH: 0.00000134, ETHW: 0.00000134, FLR: 178.45166, SC: 106.74129341 |
| b4c2293a-cbd0-4e39-957a-7065b820e311 | Address on File | Contingent | SC: 1544.11871606 |
| 738bf167-9f7a-48bc-bc3e-dc6cd4daa29f | Address on File | | SC: 1402.3721921, USD: 0.49602646 |
| 0c968f21-a58a-4f0b-a0ab-50938eb980c9 | Address on File | Contingent | BTC: 0.00019453 |
| 7a8ce5a0-b0ef-4b97-8281-c07aa7ac6970 | Address on File | | BTC: 0.00019453 |
| d794a1a7-2f6e-4a0d-afbf-331a8c18f7da | Address on File | Contingent | DOGE: 71.76345815, USD: 0.19420674, USDC: 0.00000001 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 4d0f6824-7a70-44df-8bdb-b90a9e884410 | Address on File | Contingent | BCH: 0.00000026, BTC: 0.00000061, ETH: 0.00000646, ETHW: 0.00000646, NEO: 0.49347457, WACME: 25.68714535 |
| 761455ca-c678-4265-8295-8786eca40dcb | Address on File | Contingent | BCH: 0.00160435, MTL: 5 |
| f8a64019-19dc-404b-b422-e72feb242c7c | Address on File | Contingent | NEO: 0.58959482 |
| d66d1381-8c30-49c0-a438-b22e5200f2f1 | Address on File | Contingent | EMC2: 5.38902024, USD: 5.35387014 |
| f3367388-7923-44a0-956a-84b5c981bebd | Address on File | Contingent | DNT: 191.61016949 |
| 241869b0-5488-4223-9a02-50c6c6e0e1f6 | Address on File | Contingent | BTC: 0.0001, SC: 750 |
| 1190c4bb-3fa9-4270-bb89-6cce1f11f76c | Address on File | | IGNIS: 100, NXT: 200, OMG: 5, SC: 10.08270526 |
| 76ace274-95cc-4902-a9a8-4653df594bab | Address on File | Contingent | ETH: 0.00291076, ETHW: 0.00291076 |
| eedb4b84-d087-41f1-a128-9e38237bf006 | No Address on File | Contingent | BTC: 0.00000006, EMC2: 60, XVG: 2551.88455414 |
| 53fae06c-5201-4ce2-8f1d-2428c78580fe | No Address on File | Contingent | BCH: 0.00000994, BTC: 0.00000003, SC: 1542.93974638 |
| f500fcae-e4ab-47d8-88fc-bf7cf8b7c197 | Address on File | | BTC: 0.00003975, FLR: 0.00025, SC: 400, USDT: 2.07055388, XEM: 26 |
| 1a0eb9e8-a89a-461a-9cf3-e6d2cd0bd522 | Address on File | | BCH: 0.04819638, POT: 20 |
| 7d7bbfd2-95c6-4ec8-9cf1-f5ac3ee9207e | Address on File | Contingent | BCH: 0.00040357, OMG: 5, SC: 300 |
| 91329ad9-af72-4732-a426-732ba6fd527c | No Address on File | Contingent | XRP: 12.60339901 |
| c8ed7905-61d6-4de7-8e3f-a2c1adfbcdf9 | Address on File | Contingent | BTC: 0.00019444 |
| 87b8d3a3-de46-4220-853f-f5b56ccc602a | Address on File | Contingent | DOGE: 74.40353245 |
| 5463e5ad-5bd5-43a1-9094-eae4e009d3c0 | Address on File | Contingent | BTC: 0.00005898, SC: 979.88955224, XVG: 175.51507343 |
| 1908f98d-56b0-44c8-baae-23579c58be14 | Address on File | Contingent | FLR: 0.00265044, TRX: 50, USD: 1.95694356, XLM: 0.00585212, XRP: 0.01754155, XVG: 6.07476636 |
| 810b983e-38a9-4626-bc19-8e405181aa33 | Address on File | | ETH: 0.00001708, ETHW: 0.00001708, SIGNA: 4881.72396612 |
| 3b0263f9-da28-4dd2-af3a-21728f5f1be0 | Address on File | | ADA: 0.77796532, ALGO: 0.00001632, BCH: 0.00394618, BTC: 0.0000847, ETH: 0.00000073, ETHW: 0.47397953, FLR: 15.4086681, HBAR: 0.08853723, USDT: 0.28805778, XLM: 6.83369842, XRP: 0.03 |
| d5f892b3-ee6d-483c-8e2f-f5c529d32e1f | Address on File | | BTC: 0.00000001, FLR: 0.755475, NXT: 1000, XRP: 5, XWC: 8 |
| b64955b2-0e45-4dfb-984e-c512fe36fd20 | Address on File | Contingent | LTC: 0.00000546, NXS: 76.28310053 |
| 92040f76-8411-4876-897c-8455175663f2 | Address on File | Contingent | BTC: 0.00000002, RDD: 10763.93760638, SIGNA: 995.43165441 |
| 324a650e-8dbd-427a-9ff2-dbe08df2af60 | Address on File | | BTC: 0.0000001, NXS: 70, POT: 260 |
| a9c9bfdc-9251-409c-a571-49acc9a06ab0 | No Address on File | Contingent | BTC: 0.00000005, KMD: 18.40261736 |
| a6f6884e-d9ad-491b-b317-3bedf86ec2a8 | Address on File | | DOGE: 74.39003887 |
| b1f76c3a-19d7-4463-888a-4593851b90ad | Address on File | Contingent | USDT: 5.37904559 |
| d17ad588-2e3b-4e76-b6ad-0bc5ff738b12 | Address on File | Contingent | BTC: 0.00019439 |
| 19e2c2f6-4110-46c2-be71-d9b9d34483ab | Address on File | Contingent | NXT: 1, USDT: 5.37589225 |
| f638876e-80da-4aee-8771-2e316c91c362 | Address on File | | BTC: 0.0000001, FLR: 0.48568291, STRAX: 8.38435672, XRP: 3.21442078 |
| ae208824-e2d7-4f12-bca5-26e907f646ca | Address on File | Contingent | DGB: 675.02014414 |
| 6c38acca-d1fd-4c48-9fcb-2f960770dc4f | Address on File | Contingent | BTC: 0.00019437, USDT: 0.00017296 |
| 2e38c848-ddb6-4b90-a1eb-b74740bda08e | Address on File | Contingent | CND: 1001, NXT: 511.57170446, POT: 384.76686735, THC: 1002.51237759, USD: 0.00681013 |
| 9d32bf7a-e3fd-4166-9f9f-bc18678c03de | Address on File | Contingent | BTC: 0.00019437 |
| 21aa55e4-e411-4509-a6cd-d3b25f23cd76 | Address on File | Contingent | BTC: 0.00019198, ETH: 0.00003379, ETHW: 0.00003379, USDT: 0.00355782 |
| c79818e4-2cf4-4d8d-b5a2-f8250ce11649 | Address on File | | BTC: 0.00000068, FLR: 7.9280277, POWR: 32.01516184 |
| 8b0ee006-d15e-443b-9828-3f99386a873f | Address on File | Contingent | BTC: 0.00014969, BTT: 292638.857, TRX: 18.113432 |
| 54a095ef-365b-4370-88e3-3b97d2354cf8 | Address on File | Contingent | USD: 0.08063464, USDT: 0.00927522, WACME: 160 |
| e80ca179-8358-45e0-b239-993da5391f84 | Address on File | | BAL: 0.18010992, EOS: 1.56462864, FIL: 0.11551432, GRT: 6.43544561, IOTA: 4.6016893, SC: 239.01544756 |
| 2ace2103-48bc-4add-9d88-12cc9358dcea | Address on File | | BTC: 0.00000081, ETH: 0.00000066, ETHW: 0.00000066, NEO: 0.58648066 |
| 448b519e-1b28-42a7-949a-70930f5a921d | Address on File | Contingent | SIGNA: 4907.98343407, USDT: 0.00000001 |
| 7526ac82-3754-4da3-8a80-4de751dc6e48 | Address on File | | ARDR: 0.00127764, ETHW: 0.03912052, FIL: 0.3088744, FLO: 1139.16749768, LBC: 143.59096351, MUNT: 2050.64501877, PINK: 4973.14285252, SYS: 0.09994661, USD: 0.00159936 |
| 244eafaa-cb8f-4a9c-a01a-1de4b210014d | No Address on File | Contingent | BCH: 0.00000003, NEO: 0.58904991 |
| d1df19aa-d741-40e3-a365-b18f30471349 | Address on File | Contingent | BTC: 0.00011415, USD: 2.227176 |
| f5ce938d-5bad-45ca-90bc-60b9543f4103 | Address on File | | BCH: 0.00000012, POT: 600, USD: 0.00288858, USDT: 4.29876794, XMY: 1447.97546642 |
| c8697591-636e-4e3e-9b19-a946b900324c | Address on File | | BCH: 0.00007348, BTC: 0.00019402 |
| 8bf7580e-8d34-4fbd-a3ad-664afd6a5c2b | Address on File | Contingent | BTC: 0.00000513, OMG: 1, USD: 0.09551716, USDT: 4.28151045 |
| 3347380b-55ef-439a-b44b-99ef2f4ad6d9 | No Address on File | Contingent | BCH: 0.00019352, BTC: 0.00019352 |
| b6d1ea52-e2fe-45b5-baee-9e35be24bd63 | Address on File | | USD: 5.39757684 |
| 78a91012-4a52-4771-85c9-fd4899aeb0b3 | Address on File | Contingent | DOGE: 74.3460501 |
| a8b1f88d-02b8-486c-8cf7-009cc8c68226 | Address on File | | CEL: 10, NEO: 0.275, PAY: 23.25650975, TRX: 0.0371229, USDT: 0.00244807 |
| a42f93e5-b509-43aa-8ad7-a62e71685e2b | No Address on File | Contingent | BCH: 0.0001935, BTC: 0.0001935 |
| aaf7c615-888a-4d1d-a0fe-b7d164a8dad1 | Address on File | | POT: 3174.7106991 |
| 17ff933c-5908-45c2-b25b-6c7caf808573 | Address on File | | OMNI: 4.9602123 |
| e9ea8fdd-e5cd-4986-bb5f-697b67e2b609 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00000093, ETHW: 0.00000093, IGNIS: 5.49813463, SC: 1533.26731651 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 5ef8711f-c2eb-4b61-a96e-0da750def3d9 | Address on File | Contingent | BTC: 0.00019425 |
| edd2dab4-faea-4d2d-96f9-140be674c248 | Address on File | | BTC: 0.00019425 |
| a3c117a2-3b21-431b-862f-0563142f9ece | Address on File | Contingent | BTC: 0.00001226, NEO: 0.55162624 |
| 200ca2e5-3adb-43af-b4c5-d7a74fd4a43e | Address on File | Contingent | BTC: 0.00000003, USDT: 5.37340252 |
| 469ceb91-ebe2-45fa-8237-f891e2002da8 | Address on File | Contingent | USD: 5.39551921 |
| f77ed20c-e3a9-4286-9792-3866ec0118dc | Address on File | | BTC: 0.00015599, ETHW: 0.00804368, LBC: 43.23011161, NXT: 17.48899968, USDT: 0.00007404, WINGS: 25.24263453, XVG: 289.82282939 |
| ea7ae473-de7d-4105-b060-14039a5b141b | Address on File | Contingent | USD: 5.38551383, USDT: 0.00923643 |
| aa0f6794-8255-498b-a168-38156fc5ffa5 | Address on File | Contingent | BTC: 0.0000002, SIGNA: 4899.29925355 |
| 2d834175-c543-4d9b-bd99-fa27a3fabb99 | Address on File | | BTC: 0.00003698, LRC: 8.91158746, TRX: 25.48592609, USD: 0.00340487 |
| b6a630a5-c12a-4b41-aa97-8ff5a6222987 | Address on File | Contingent | HBAR: 1.14667447, LTC: 0.03199735, SUSHI: 3.138454 |
| 00cff6ec-8b44-430a-97d4-880b27bd2a93 | Address on File | Contingent | DOGE: 55.71495789, STRAX: 2.8106889, USD: 0.00667054 |
| 7755c60d-5ab3-4dbb-9844-533d5527cc96 | Address on File | Contingent | BCH: 0.00000075, ETH: 0.00003403, ETHW: 0.00003403, NEO: 0.58168679 |
| 23b1a26a-3f33-44ba-ab4a-0dd7a499c7fd | Address on File | Contingent | BTC: 0.00017736, FLR: 16.62045 |
| 61f89ed6-e6cb-4115-97d4-98a81f8c4345 | Address on File | | ANT: 0.01207658, USDT: 5.33917251 |
| cd380d34-ebaa-4256-9d11-cb3a3c2a9eb0 | Address on File | | LTC: 0.00777415, PAY: 0.01826224, USDT: 4.76967147 |
| f635a577-7510-4b28-84ff-f867ecf69ea1 | Address on File | | LSK: 5, NXS: 15 |
| 289b03d6-b6a4-46f5-8fb3-48555630fa5b | Address on File | Contingent | NEO: 0.58852503 |
| 515033c7-f80e-47d9-9587-66eb0270e1e0 | Address on File | Contingent | BTC: 0.00000088, ETH: 0.00013964, ETHW: 0.00013964, TUSD: 5 |
| 206355b7-b1c8-49c8-afd2-436da1d074c5 | Address on File | | ETHW: 0.0001766, USD: 0.00654988, USDC: 5.37051655 |
| 51e91aa7-2b6c-46b6-8d79-cda9d8bba2f6 | Address on File | | BTC: 0.00019413, USDT: 0.00000003, XDN: 9.14143974 |
| 6387e943-efec-4469-99f1-fa21fcde5c80 | Address on File | Contingent | ARK: 12.5, FLR: 67.08618, USD: 0.00839517 |
| 5eb24968-6c95-4905-9840-940fd117e1fa | Address on File | Contingent | BTC: 0.00001661, ETH: 0.0016243, ETHW: 0.0016243, USD: 1.91730663 |
| ab257d63-2bdd-45da-b226-09c381aeaec1 | Address on File | Contingent | ARDR: 0.00709267, BTC: 0.00000031, ETC: 0.29373371, IGNIS: 0.00243135 |
| 02b80fb7-5b8b-4b8e-973b-2adc51687269 | Address on File | Contingent | FLR: 1.8826437, XRP: 12.46 |
| 358bad99-6d40-4008-b64e-8ce687a4f5b2 | Address on File | | BTC: 0.00000001, BTS: 19.979, EMC2: 9.28033444, ETHW: 0.02428588, GLM: 20, RDD: 1257.45115269, XVG: 126.7919 |
| f83f6717-e5c6-4a1a-84c0-e1a8781be6c4 | Address on File | | LBC: 0.00000066, STMX: 0.00006242, STRAX: 0.00000001, USD: 0.00989682, USDT: 0.00715894, WACME: 162.005286 |
| acf56a0f-b602-4a0b-828d-8ad9c060406f | Address on File | Contingent | BCH: 0.00416261, BTC: 0.00017742, USD: 0.00030105 |
| e1e187ff-dd64-41f2-bd0f-49d43104a41a | Address on File | Contingent | USD: 5.38397397, USDT: 0.00879995 |
| e25ebd46-8a16-4319-80ed-36b13f12eae2 | Address on File | Contingent | BTC: 0.00000019, NEO: 0.58710813, USDT: 0.00634904 |
| fc70ed0c-ce3a-480e-b36a-0638caa0cd9a | Address on File | Contingent | FLR: 1.88237699, XRP: 12.45823481 |
| dc5dd769-04b2-4e52-8660-2869cef38145 | Address on File | Contingent | ADA: 10.03725, BTC: 0.00004372, DOGE: 1.25335922, ENJ: 0.03119618, FIRO: 0.00803029, HBAR: 0.21093642, MANA: 0.03051744, MATIC: 0.1180401, NEO: 0.00200493, RDD: 37.01822803, SC: 2.77982575, USD: 0.05047613, USDT: 0.15981017 |
| e65767f7-90a9-4037-8f74-b42d36c42800 | Address on File | Contingent | DOGE: 27.99486685, USD: 3.36 |
| 20568c35-4344-4e06-a3b6-6ac1b0e3dd29 | Address on File | Contingent | BCH: 0.00000016, BTC: 0.00000046, UBQ: 220.47602607 |
| a7cfbe1b-168e-4129-b0e4-a78084f74ba8 | Address on File | | FLR: 0.151095, RDD: 1000, SNT: 50, STORJ: 10, USD: 0.00452446, XRP: 1, XVG: 140 |
| 313441fb-a8ab-43a7-b4e7-e687488b37fe | Address on File | | DASH: 0.06893635, ETHW: 0.59648512, USD: 1.28997706, USDT: 0.0000018 |
| e210ace6-b120-49ff-84b2-95c626e62c0a | Address on File | Contingent | DOGE: 2, FLO: 6.13125, USDT: 5.22089715 |
| 24c9fd0d-1a53-4ac4-a01c-ececb356e702 | Address on File | Contingent | BTC: 0.00000013, THC: 2449.22006466 |
| 12a60496-ae01-4e05-84c1-c02397f577d6 | Address on File | Contingent | BTC: 0.00001073, NEO: 0.35568033, USDT: 1.82663269 |
| 632798bb-7bc1-4f4c-916b-cd111e9e6c1b | Address on File | | EMC2: 20, FTC: 22, HBD: 1.4, POWR: 10, QTUM: 0.75, USD: 0.00239196, VTC: 2 |
| 9bb30989-681c-4062-96a9-03dae0f94153 | Address on File | | ETH: 0.00286867, ETHW: 0.00286867, IGNIS: 13.5 |
| 77cfd5e5-bd2d-4675-b3f1-7c854290e08f | Address on File | Contingent | USD: 0.00258491, XLM: 60.21221796 |
| 459da306-bb94-4e5c-98c1-e89321723236 | Address on File | Contingent | BTC: 0.00019396, USDT: 0.00312128 |
| 45949a0d-8458-4425-83e4-586973853f30 | Address on File | Contingent | BTC: 0.00000003, FLR: 82.06169021, PTOY: 220.17880163, XDN: 550.6315796 |
| d727ae45-b989-4ada-ab30-523b70f3de45 | Address on File | Contingent | DASH: 0.03288297, FLR: 16.4577912, IGNIS: 3.5, NXT: 7, STORJ: 11.31049153, USD: 0.03543781 |
| 5deb5ebd-62c9-44ad-8502-17cdd021c292 | Address on File | Contingent | BTC: 0.00000002, FLR: 1.88173398, XRP: 12.45397913 |
| 2859cf33-7907-4496-b686-e4793488969a | Address on File | Contingent | BTC: 0.00019406 |
| 8a3b461b-c00e-44f3-8b83-8bacc6c30477 | Address on File | Contingent | SC: 1540.28860266 |
| 57706467-9fa2-4ce5-961b-be3e4d4a0b8f | Address on File | Contingent | BTC: 0.00019363, ETH: 0.00000631, ETHW: 0.00000631 |
| ffdec3d6-e3d0-4711-890c-76e754b4323f | Address on File | Contingent | BTC: 0.00000016, XVG: 2834.99005588 |
| d7e45625-a5da-4bde-950e-fd30b308eb2d | Address on File | Contingent | BTC: 0.00019402, ETH: 0.00000019, ETHW: 0.00000019, USD: 0.00024445 |
| becf9795-5c5f-4e05-90f4-56410ac053c6 | Address on File | Contingent | BTC: 0.00000002, FLR: 1.86901897, USDT: 0.03569587, XRP: 12.36982671 |
| aaeabfee-edf9-46d2-9432-139930ba6f07 | No Address on File | Contingent | POWR: 33.46125074 |
| 39a34dea-c2cc-4326-8345-0bc189a52c9f | Address on File | Contingent | BTC: 0.00019403 |
| b8d142c6-8617-4995-87da-7b5d8bf99a24 | Address on File | | DGB: 251.40690477, USD: 3.37898462, XDN: 0.00002056 |
| 6ed359f8-56ff-4bf6-bf1f-1188412ac17d | Address on File | Contingent | BTC: 0.00019402 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 57782238-02bb-41e0-97d0-4b94962bec0a | Address on File | Contingent | BTC: 0.00000055, USD: 5.37473656 |
| 44662b65-b7db-4edd-b455-d7b09b17b77c | Address on File | | ETH: 0.0029041, ETHW: 0.0029041 |
| b5b3ea07-b1f4-465e-9cec-71707201ad50 | Address on File | | BTC: 0.00001807, USD: 4.88770443 |
| 8f86e2c4-d16a-4c58-b957-bc3c494c31be | Address on File | Contingent | BTC: 0.00004237, VTC: 36.53525824 |
| 2924fd7a-20f4-46a7-b0b9-1da0c0a9d34d | Address on File | | BTC: 0.000194 |
| 3015aad4-806b-46c0-b53f-8d7ecaf9f317 | Address on File | | USD: 5.38951023 |
| 282d1d62-5d9a-4c31-8854-80731b748650 | Address on File | | BTC: 0.00000086, ETH: 0.00289093, ETHW: 0.00289093 |
| 47f33b16-095d-47a7-9f93-ab123fc1954d | Address on File | Contingent | BTC: 0.00000013, RDD: 13464.3375 |
| fff9c191-101a-47f0-8c45-adc43a169662 | Address on File | | USD: 0.0082966, WACME: 112.47256385, WINGS: 867.81070917 |
| 2bce5a57-4403-4a9f-8332-33df6516955b | Address on File | Contingent | GRT: 44.22124385, USD: 0.20201235 |
| 0bff9297-a190-41bc-95a6-2cbb4b0b74de | Address on File | Contingent | USD: 5.38915701 |
| c6bfc2e2-ca7b-448a-bb6e-ba98658b5ced | Address on File | Contingent | BTC: 0.0000002, IGNIS: 0.00120347, NXT: 1556.14136553, USDT: 1.02230466 |
| 6634c8a0-015b-42c9-95ad-3eae0675aff8 | Address on File | Contingent | TRX: 0.778, USDT: 5.31312188, XVG: 0.77370863 |
| 3df3ea0f-9d6e-426d-9418-8231c1357859 | Address on File | | IOTA: 4.30952917, USDT: 4.59304453 |
| 6cc6006f-5e80-4c96-acb8-aa0aadac9d8c | No Address on File | Contingent | BCH: 0.000131, BTC: 0.000131, DOGE: 23.896 |
| d9e90bf9-6488-4999-9156-27f5d2de6ea0 | Address on File | Contingent | BTC: 0.00019179, USDT: 0.06006274 |
| b66a74d2-2e45-4d65-999b-b8f8a927811e | Address on File | Contingent | BTC: 0.00019396 |
| 3a43103c-d0af-4d89-b163-2128d272556e | Address on File | Contingent | BTC: 0.00019395 |
| 7d54dd0f-bbc0-478e-90c0-e96a63a51479 | No Address on File | Contingent | BTC: 0.00000008, ETH: 0.00000213, ETHW: 0.00000213, XVG: 2832.51238381 |
| e8deec13-3e47-4c0a-a31c-94d7a533a2b1 | Address on File | Contingent | USDT: 0.00000001, XTZ: 5.89876727 |
| 52bc06bd-9472-4c62-ace3-93a93c00be40 | Address on File | | BTC: 0.00000018, ETH: 0.00000218, ETHW: 0.00000218, RDD: 13445.29490489 |
| be9babd0-00fc-4d40-911f-865d77c91227 | No Address on File | Contingent | BCH: 0.00019314, BTC: 0.00019314 |
| 854dbd6a-535f-418e-861b-1b450191fe2a | Address on File | Contingent | BTC: 0.00000154, NEO: 0.58312444 |
| 518b7e67-30e1-47a7-b2f0-310b24dfd4b8 | Address on File | Contingent | BTC: 0.00000002, XEM: 171 |
| 5c861e1a-bcb3-4800-8718-933648d4654b | Address on File | Contingent | ARK: 1, BTC: 0.00009852, DNT: 1, DOGE: 1, FLO: 1, FLR: 0.453285, MAID: 1, NAV: 1, PAY: 1, STRAX: 1, VTC: 1, XEM: 5, XRP: 3 |
| 673e0469-2d2d-423b-9e39-78db1310e794 | Address on File | | BTC: 0.00000007, USD: 5.38492598 |
| bf0ea65f-9f6c-4aac-ac77-8112a97792af | Address on File | Contingent | BTC: 0.00010109, KMD: 0.09074667, NEO: 0.27842398 |
| 0fa22cdd-0167-4938-b694-f6fd86156f97 | Address on File | Contingent | BTC: 0.00000359, RDD: 5269.54769688, USD: 0.90571748, XDN: 30187.93130208, XMY: 22997.14251563 |
| a739266f-63e7-4049-94ef-87e08a18090f | Address on File | | BTC: 0.00019389 |
| 2669cf1e-4f77-4149-af80-27a9d50613c2 | Address on File | | BTC: 0.00002784, ETH: 0.00000007, FLR: 0.00081351, FTM: 0.3472467, GLM: 0.11966371, LTC: 0.00846282, USD: 3.80069555 |
| 103a2bc4-c68e-4eb6-bca2-613c771c2a36 | Address on File | Contingent | LBC: 585.47817264 |
| 1f3c1b21-fad7-4024-a1d1-a280439909df | Address on File | Contingent | BTC: 0.00019388 |
| 41307b05-74e6-49d7-8648-0d335714b568 | No Address on File | Contingent | BTC: 0.00019388 |
| a3c07515-8870-4069-97cd-5df25a69fbc7 | Address on File | Contingent | BTC: 0.00000002, FLR: 1.87994592, XRP: 12.44214513 |
| 61bcfcaf-5eed-4341-9b59-28be328e899c | Address on File | Contingent | ETH: 0.00290194, ETHW: 0.00290194 |
| e826b68a-498c-47b9-a326-578ddf242d2a | Address on File | | ETH: 0.00000862, ETHW: 0.00000862, FLR: 77.6449331, WACME: 96.0690647 |
| 0dff3616-4eb2-4b71-b2ae-864b0268528d | Address on File | | BTC: 0.00019386 |
| b8107bfc-cef5-4e6b-8933-a67a59731850 | Address on File | | SYS: 2, XRP: 12 |
| fa93ea5e-410b-47bb-8edc-837d157372a5 | Address on File | Contingent | BTC: 0.00000002, GLM: 10, RDD: 1000, XVG: 1480.81709343 |
| 7864ef35-c089-4d39-9c74-97e478e3e4e5 | Address on File | Contingent | BTC: 0.00000583, LBC: 567.72062193 |
| f89c3d4c-6a1b-4a5f-b96c-60cef080f0c0 | Address on File | | WACME: 162.26998005 |
| 3873f50f-2f75-4b37-91a0-6d227859c15b | No Address on File | Contingent | BCH: 0.00019305, BTC: 0.00019305 |
| 6bdc9b42-ead9-4705-aa8d-5845ed53eda3 | Address on File | | BCH: 0.00000063, ETHW: 1.9203302, OMG: 0.00000004, USD: 1.44951418 |
| 7614dbe8-c5d1-436d-a511-2eebd6da763d | Address on File | Contingent | DGB: 672.78672032, USD: 0.00192953 |
| d0a028a4-1e46-4a3d-bdff-b6e8f6056ba5 | Address on File | | DOGE: 74.16045913 |
| 7ce31528-e08e-422b-ac2a-7731488f869b | Address on File | Contingent | DOGE: 74.15822443 |
| 0f13e866-b37e-4f8b-bfb5-09194922f7ea | Address on File | | NEO: 0.58742132 |
| bdb921ab-6de6-46e8-a60a-87b1672c095c | Address on File | Contingent | NEO: 0.48421171, THC: 429.95689655 |
| c5de71f0-c537-4be5-8451-7805868b8016 | Address on File | Contingent | BTC: 0.00000004, FLR: 61.92145728, XLM: 40.69838335 |
| 5568ce43-d622-4367-a49d-ea739ab9b97d | Address on File | Contingent | DOGE: 74.15386442 |
| 4808ef60-f448-4379-a3b6-6a7cdccedef0 | No Address on File | Contingent | BCH: 0.00019301, BTC: 0.00019301 |
| 7f5c1dd5-7fc0-4948-bd70-7316e3e8064d | Address on File | Contingent | FLR: 151.095, ONG: 0.44346881, ONT: 5.4, USD: 0.00933852, USDT: 0.00509798 |
| 0c99408b-fae1-4f88-8be2-d7a3dc583e14 | Address on File | | USDT: 0.39165667, VTC: 43.2772709 |
| bf7371bb-e8a4-41b4-9178-96f2407f6fd9 | Address on File | | BTC: 0.00000002, EMC2: 585.0365209 |
| 8c2d42e3-4e0f-45d5-9fe5-6ec3a050ee63 | Address on File | Contingent | BTC: 0.00000007, ETH: 0.00000048, ETHW: 0.00000048, RDD: 13449.71332031 |
| 65fe352f-0300-4587-981e-963c3ea92499 | Address on File | | ADA: 1.80430009, MTL: 2.08877384, USD: 2.53876293 |
| 03ff678d-ec24-4e83-9bb0-b11967bab066 | Address on File | Contingent | DASH: 0.00071524, GLM: 0.06934962, NEO: 0.10552752, XVG: 2300 |
| 986137d5-c9d6-43cd-8bb7-4b7c6bb482e0 | Address on File | | BCH: 0.00000505, BTC: 0.00019371 |
| 5f844e1b-a193-43d9-aca1-2773ab00b3b7 | Address on File | | ADA: 4.88267676, LSK: 0.1349354, NXT: 0.53542451, SAND: 0.00000007, UNI: 0.69814064, XDN: 0.88895833, XTZ: 0.00086428 |
| 17b8c3d0-25e2-4eee-b80f-335dff95eaad | Address on File | Contingent | BTC: 0.00000022, HIVE: 11.74047176, USD: 1.00247379 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 3d4361fe-282e-460b-95aa-4106a36035e5 | Address on File | Contingent | FLR: 10.60074562, USD: 5.08399989 |
| 7f0f2c80-9a3f-4d7d-ae8c-d0c5d25631fb | Address on File | Contingent | ADA: 8.07381579, SAND: 2.94564982, WAXP: 15.93341436 |
| af6b06d3-73a7-42a9-bd43-f55b69c60250 | Address on File | Contingent | ADA: 0.02218409, IGNIS: 502.9079125, USD: 2.85817612, USDT: 0.00088745 |
| cc6df136-6bb1-49e5-aa5f-61315f4c9946 | Address on File | Contingent | HIVE: 5, PAY: 2, POT: 21, SPHR: 5, STEEM: 5, SYS: 20, USDT: 0.00000002 |
| 71de2b3c-1057-492a-9947-bc2285ddb6d0 | Address on File | Contingent | BTC: 0.00018379, LTC: 0.00354065 |
| 7995649a-2a95-4cfc-9f14-5a6ae4b6ed21 | Address on File | Contingent | BTC: 0.00019371 |
| a96dc3a6-5680-407d-a02e-88b93a119870 | Address on File | Contingent | BTC: 0.00019371 |
| 6d7b6a84-687c-4189-82ff-974d8dd0f8d4 | Address on File | | BLK: 5, BTC: 0.00004114, EMC2: 30, ETH: 0.00000035, ETHW: 0.00000035, FTC: 25, LTC: 0.01125242, RDD: 300, SC: 150, SNT: 50, STRK: 0.09055397, THC: 25, USD: 0.00053149, XDN: 25, XWC: 0.8 |
| a45b284c-e059-49fa-88a8-2352810d7517 | No Address on File | Contingent | BTC: 0.00017229, POT: 350 |
| 8077eeb1-9c66-40be-ba88-ae3246ef8ebe | Address on File | Contingent | FLR: 191.4079881, USDT: 0.00275388 |
| b0d28431-002f-49fa-bdba-ca1150fa3251 | Address on File | | BTC: 0.00007918, XDN: 72237.124575 |
| 76f3f8ec-a124-4705-82ed-63bf9ac859e7 | Address on File | Contingent | BCH: 0.00032774, BTC: 0.00019239 |
| 9118d879-4c77-4f0e-92ef-9f84c995a0dd | Address on File | Contingent | BTC: 0.0001937 |
| ef787b2a-4d2d-43a0-8de7-7db7c54cb3cc | Address on File | | ETH: 0.00005647, ETHW: 0.00005647, FLR: 166.4160286, XRP: 1.39997126 |
| 43733f41-7fcf-49d6-b08e-8926e626e41d | Address on File | | BTC: 0.00000014, ETH: 0.00000557, ETHW: 0.00000557, MAID: 31.68745136, USDT: 0.00532253 |
| 27d5e03e-0921-4124-9c25-252df894dfcc | Address on File | Contingent | ETH: 0.00000227, ETHW: 0.00000227, RDD: 7281.02189781, XVG: 1297.03378075 |
| 47a02429-551e-4885-b47c-7c3e96cd01e7 | Address on File | Contingent | DASH: 0.00033838, FLR: 176.4313581, LTC: 0.00525468 |
| 46b6235c-06d9-4f01-99a2-91fbded218ec | Address on File | Contingent | FLR: 1.87830274, XRP: 12.43127 |
| 804476b6-f985-4bf3-846f-9bb13d921eed | Address on File | Contingent | BTC: 0.00000066, LTC: 0.00000546, NEO: 0.58501723 |
| 88882754-169d-492c-8260-9bc34c9899d9 | Address on File | | DOGE: 50, SC: 500 |
| fb47c983-6330-42d5-bb7d-0087bd01fc20 | Address on File | Contingent | BCH: 0.00000063, USD: 0.00013472, USDT: 5.35813677 |
| 6df71cdc-7c42-4dad-bd47-fc2398a339b1 | Address on File | | FLR: 3.43133723, USD: 5.18776474, XVG: 50.28859 |
| 138f02fc-0398-46fa-96ff-ba957cafb28d | Address on File | | ETHW: 0.57657394, GRT: 5, LINK: 0.18607926, USD: 1.15194312, USDT: 1.22753703 |
| 10054260-fe84-462e-9bc8-874c6e54a5c6 | Address on File | Contingent | ETH: 0.00000157, ETHW: 0.00000157, FLR: 35.30233275, PAY: 5.60468227, STORJ: 13.15844701, USD: 0.00417032, VTC: 2.33338755 |
| dad59dc1-da18-46cd-acc0-62c5994d62db | Address on File | Contingent | ETH: 0.00289844, ETHW: 0.00289844 |
| 9f62fb0f-36fc-46f1-80f7-f2ffb503b4f1 | Address on File | | BTC: 0.00019363 |
| 1b8fd2c8-d128-4259-b3d3-6328a93103fd | Address on File | | ETHW: 2, FLR: 45.3285, USD: 0.00744088 |
| ea909688-1d16-4a03-a1ba-a86f0e14c3db | Address on File | Contingent | USD: 5.14153544, USDT: 0.23663855 |
| c741e5a2-6fa7-4ed5-ad45-5aeefad590b9 | Address on File | | USD: 5.33022127, WAXP: 0.83986979 |
| 8d2d10be-bde4-4f0f-a6a0-a7b5c9a3f62e | Address on File | Contingent | BTC: 0.00000024, XVG: 2827.5350895 |
| 676ef948-c6f6-433d-8298-e253c3d736b9 | Address on File | Contingent | BTC: 0.0000002, NEO: 0.58627579 |
| 06449cc4-57ab-490e-8a48-fd9bd70a05dc | Address on File | Contingent | DOGE: 74.08461604 |
| 591fab3f-5c1e-406e-ad9b-5df88c250c14 | Address on File | | BCH: 0.00000013, FLO: 6473.67269249 |
| 1cc22cb3-8399-4790-a1d4-0c12c15b883d | Address on File | Contingent | BTC: 0.00000108, IGNIS: 1069.60793423, LTC: 0.00000546 |
| 01b506ad-a669-413a-b986-911822455fc2 | Address on File | | ETH: 0.00012375, ETHW: 0.00012375, FLR: 151.095, USD: 0.00050317, USDT: 0.89876732 |
| 8a58a50c-339c-4898-ad18-955ae59e984e | Address on File | Contingent | DOGE: 74.08015962 |
| e209742d-6384-4b37-a1ed-f1cf1f16b77c | No Address on File | Contingent | POWR: 33.3836298 |
| 56ba9fc2-f59e-427e-a250-aaf64dff1533 | Address on File | | MAID: 25, OXEN: 10 |
| 51d3ed79-68fa-48de-8587-59a10a8a6a30 | Address on File | Contingent | BTC: 0.00000007, SC: 1536.01483276 |
| 7d80d49c-2268-4f8c-ba2b-3e6dedbd8daa | Address on File | Contingent | ADA: 0.00019181, BAT: 0.6957563, BTC: 0.00000004, ETH: 0.0000006, ETHW: 0.0000006, OMG: 6.06076716, VTC: 0.05077381 |
| e637f8f7-2e99-4c3b-a6be-2f6787faab79 | No Address on File | Contingent | BCH: 0.0001928, BTC: 0.0001928 |
| 3898da54-67a4-4b6f-8a44-b30b3c56c016 | Address on File | Contingent | BTC: 0.00001809, ETH: 0.00262671, ETHW: 0.00262671 |
| 3e97e095-c4ac-4bf3-8d4f-a8920e9fdc7c | Address on File | | BTC: 0.00019357 |
| 6e39d7b0-6df6-4dbb-80c8-6d1e218f2fb1 | Address on File | Contingent | BTC: 0.00006452, LTC: 0.00000546, OMG: 3.86186062, USDT: 0.25704108 |
| 6792f685-5ab6-4d1f-b08c-a69d96dae170 | Address on File | Contingent | BTC: 0.00000019, FLR: 0.00051644, PIVX: 24.27867034, XLM: 0.32858396, XRP: 0.003418 |
| 7b7ccdbd-0876-4032-9a57-a02718750fd2 | Address on File | Contingent | BTC: 0.00006823, SC: 994.83525 |
| af517dad-e0bd-4d44-828b-e3780e033063 | Address on File | | BTC: 0.00019262, USDT: 0.02612139 |
| 4b396c97-7844-4e54-bc98-14bfba0f73dd | Address on File | Contingent | BTC: 0.00000006, MONA: 13.01284091 |
| f9e933ae-64cc-430c-bb3c-e6a549d916aa | Address on File | Contingent | USD: 0.00392885, VTC: 46.603022 |
| 8d12dc51-84d8-4ab8-b7c3-6c10098c1dea | Address on File | Contingent | BTC: 0.00000027, VTC: 46.57080162 |
| 7c12ff08-80ee-48c0-a207-8ce106a47e3c | Address on File | Contingent | BTC: 0.00000427, THC: 2390.05789095 |
| 8e6fc1d1-498c-41af-aa09-231409e62870 | Address on File | | XLM: 60.07451801 |
| 6fca66f1-bcdc-41f0-995b-fb687244d290 | Address on File | | FLR: 191.2856936, USDT: 0.00142644 |
| 11f0b6c4-1448-4f28-99cb-75c1a179adb6 | Address on File | | THC: 874.76840426, USD: 0.15844645, USDT: 0.00119781, WACME: 99.21737365 |
| ebb60342-9fbb-4d54-9a72-45806672d65c | No Address on File | Contingent | BTC: 0.00000007, RDD: 13436.30008449 |
| 5512d871-7b71-47c2-9de4-8f502eafc9d4 | Address on File | Contingent | BTC: 0.00019353 |
| 1d2ade3c-15f7-4085-a250-8c0abcfb6edb | No Address on File | Contingent | DOGE: 74.055 |
| 28ceec90-4f6f-4371-9b2e-97df80205720 | Address on File | Contingent | BCH: 0.00000019, BTC: 0.00000027, FLR: 1.80441643, USD: 0.00942006, XRP: 11.94226436, XVG: 100 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 1546660e-7b54-436f-afe5-7e93d409b0de | Address on File | Contingent | ATOM: 0.01917162, DGB: 8.40914242, ETH: 0.00000001, ETHW: 0.00000001, MEME: 87.411741, NEO: 0.00102345, NMR: 0.00280965, SC: 4.80246576, USD: 0.00000001, USDT: 0.00000001, XTZ: 0.00593381 |
| d8962678-e4fe-4e76-95a0-02a0cf78ed67 | Address on File | Contingent | ADA: 10.41462877, BTC: 0.0000099, XLM: 11.71183606, XVG: 125.30641791 |
| ea3ff5b0-8d5f-4d37-8e45-d9806b358571 | Address on File | Contingent | BTC: 0.00018473, USDT: 0.24190157 |
| 410510be-0255-46ab-aca3-0c8f96632fbc | Address on File | Contingent | BTC: 0.00019336, USDT: 0.00306639 |
| 3cfcf1b2-c54a-40f7-84c7-ad1b6e66a04f | Address on File | Contingent | USD: 5.37475708 |
| 838b2224-5b02-499c-a463-f1abf3e8a9fe | Address on File | | NEO: 0.58644156 |
| d5cdee3b-db40-415a-b7b5-12246869948e | Address on File | | USD: 3.4539069, WAXP: 33.00324387 |
| 6cccd3d9-89ca-44a2-a288-1675dd84ab21 | No Address on File | Contingent | BTC: 0.00000004, SC: 1535.30536913 |
| 20ff57c3-8d50-47ed-8aa5-a49f41ed5a4f | Address on File | Contingent | WAXP: 92.34763707 |
| 620ce599-3a1b-4425-a30b-d132fee44c13 | Address on File | Contingent | ARK: 6.05839731, BTC: 0.00000693, SC: 899.49231707, XVG: 177.642 |
| d5461887-92eb-4b5e-886c-803a796d758f | Address on File | Contingent | DOGE: 74.03006183 |
| b72a68e8-8f8e-432b-a50f-4a2a25943b3b | Address on File | | SC: 1338.44745525, VTC: 5.984 |
| 3c5f679e-6b99-4c7a-91fc-a0320e5fe9c8 | Address on File | | USD: 3.24248, WAXP: 36.63133281 |
| 33d04b30-4c99-43c6-be03-252ed85517cf | Address on File | Contingent | LTC: 0.0689378, USD: 0.00810123 |
| c2cff42a-efaa-411c-9c1c-61044fb88247 | Address on File | Contingent | ADA: 0.53105906, BTC: 0.000185, XLM: 0.44600322 |
| 8c8d4188-2ab3-4f65-98da-8f094bf6ede5 | Address on File | | USD: 5.373865 |
| ce7a53f9-6322-419f-a83c-f83cbeba0db7 | Address on File | Contingent | BCH: 0.03704938, XLM: 13.93551733 |
| 0dd72e03-a4c9-4ca3-a5d6-e829e08888b8 | Address on File | Contingent | BTC: 0.00019343 |
| 492e8690-a65f-409b-8d3f-75c051b169f2 | Address on File | Contingent | BTC: 0.00000238, NEO: 0.57910428 |
| 1c2bb666-99bc-4ca5-86fa-87dbf39b9cb8 | Address on File | Contingent | BTC: 0.00000019, FLR: 191.0436429 |
| 5df8fccb-6ed6-4b30-b1a3-90083ce1caa2 | Address on File | | ETH: 0.00000076, ETHW: 0.00000076, OMG: 6.23647043 |
| dc2b3c70-75aa-431a-bf6c-83f7a41373bd | Address on File | | ENG: 890, XRP: 6.09984877 |
| fef5b3e2-f267-4baf-8662-5ff4ab0965d6 | Address on File | Contingent | ETH: 0.00241861, ETHW: 0.00241861, USDT: 0.88092077 |
| 12ce9490-a3b7-49be-a63f-a57e9c2d56af | Address on File | Contingent | BTC: 0.00000136, NEO: 0.58211593 |
| b9f29b6c-ef85-4398-b74e-0f469bfe6982 | Address on File | | BCH: 0.00007805, BTC: 0.00000051, PAY: 500 |
| 76615921-aab9-48f3-81de-a2ebc60226bf | No Address on File | Contingent | BCH: 0.00001067, BTC: 0.00006395, VTC: 31.17877136 |
| 4a4ebe61-b5cc-4b36-afc4-98c3d1f9edda | Address on File | | SC: 1535 |
| 86ee8850-9644-4814-911d-4faffd162e80 | Address on File | | LBC: 583.91667446, USD: 0.00002565 |
| f4bbd650-2c1c-4076-a65c-4618c5ed2e3f | Address on File | Contingent | USDT: 0.00773886, XDN: 121787.22857151 |
| a5f0c163-9624-4a30-8604-403303339d35 | Address on File | | BCH: 0.00000173, BTC: 0.00000002, ETH: 0.00242817, ETHW: 0.00242817, USDT: 0.86093022 |
| 08931e3b-5688-4427-8230-00a06def73f0 | Address on File | Contingent | DAI: 5.36073422 |
| 5b06b594-249f-4d9d-a432-04a653b9108b | Address on File | Contingent | BTC: 0.00000005, ETH: 0.00000063, ETHW: 0.00000063, SC: 1172.97742239, SIGNA: 1148.4375 |
| 5b6e5f03-bb3a-46fd-9ff6-5d9eb24dd31a | Address on File | Contingent | LTC: 0.069 |
| abef80a2-2164-437e-8180-9eb7fb1a1782 | Address on File | Contingent | USDT: 0.00051911, XLM: 60 |
| a462e97c-a607-49b3-bf76-c3d82d9065bc | Address on File | Contingent | BTC: 0.00000422, LBC: 571 |
| 93f14507-9026-4a4b-a1d7-689562181eba | Address on File | Contingent | ADA: 13.00973081, BTC: 0.00002179, USD: 0.00054793 |
| d9915e1b-401c-4ed4-aaa4-5879ee2e451f | Address on File | | DGB: 500, DOGE: 5.99843072, USD: 0.93453322 |
| 195e3c28-693d-4935-a271-6d2c1437513b | Address on File | | XLM: 60 |
| b0278aa1-908f-4fd7-b538-84f7e7541f30 | Address on File | Contingent | XLM: 60 |
| 0f868879-0630-4595-a12f-ddc69f57a192 | Address on File | Contingent | BTC: 0.00000057, ETH: 0.00288483, ETHW: 0.00288483 |
| 749c8066-3894-40bf-a27e-8589da6cb0c3 | Address on File | Contingent | HBAR: 97.99099974 |
| 2ad1b47e-79dc-4f2f-ab9a-eeff6fc1a1af | Address on File | Contingent | ADX: 10, PIVX: 5, USD: 0.00000002, XDN: 300, XEM: 50, XLM: 12, XMY: 500 |
| 034b31e2-62d2-4aea-a741-aed872d2f939 | Address on File | | BCH: 0.00000009, NXS: 38.56667431, PAY: 7.09, POT: 500, SC: 489.45604377 |
| 217d6c59-5f33-47f7-bcbe-ec984f67db4a | Address on File | Contingent | BCH: 0.03196555, BTC: 0.00000002, EMC2: 10, ENG: 34.03150935, MER: 20, POWR: 10 |
| e7fcaff6-1fe7-4a4b-8edd-56e3d051068b | Address on File | | BTC: 0.00000007, EMC2: 56.01237013, ETH: 0.0000036, ETHW: 0.0000036, XVG: 2550 |
| b6ba43a8-c033-4a2c-8cc3-74a549f1e728 | Address on File | Contingent | NEO: 0.58575949 |
| 43878f50-5967-49ac-9995-5b4d336e00f7 | Address on File | | FLR: 37.77375, IOTA: 0.00000091, OMG: 5, USDT: 0.00000007 |
| 3014c574-225a-40a7-94f0-57abca9b5d07 | Address on File | Contingent | ADA: 1.25628141, BTC: 0.00000005, RDD: 12264.3442623, XVG: 0.55388321 |
| 6907d8f5-f00b-476d-809e-90638c762ff3 | Address on File | | BLK: 9.03145876, BTC: 0.00000002, DOGE: 0.36628049, RDD: 777.21469512, SNT: 50, STORJ: 9.64406019, XVG: 395 |
| 3b177356-b515-497f-9794-99333b1751e8 | Address on File | Contingent | BTC: 0.00000015, ETH: 0.00000343, ETHW: 0.00000343, RVN: 255.12396275 |
| 97399caf-d72c-480e-b99e-8bf82c99178b | Address on File | Contingent | ETH: 0.0000376, ETHW: 0.0000376, NEO: 0.57807508 |
| b0a7c10e-0bc0-4113-b778-fc9f22f91062 | Address on File | Contingent | DOGE: 73.93672701 |
| bf4a930b-2f72-4737-a8cf-2ee8d84e02d7 | Address on File | | ETH: 0.00000131, ETHW: 0.00000131, FLR: 0.00124802, NEO: 0.347, PAY: 203.86861314, XRP: 0.00825985 |
| e123fad7-4eb8-494b-88ca-0fc1e1843e4c | Address on File | Contingent | XVG: 2825.072 |
| eeebf214-1eb2-42cf-9bb8-535d74bfca58 | Address on File | | BTC: 0.00019321, USD: 0.00000002, USDT: 0.00000002 |
| 44c69dba-d930-4b11-848a-11f729a52e6f | Address on File | | USD: 2.3270968, USDT: 3.02830809 |
| 710eefe9-4cfc-45a0-b504-4f68b909c7fd | Address on File | | BTC: 0.00014069, DGB: 0.2245786, ETHW: 0.27456246, KMD: 0.0002, POLY: 4.99999938, USD: 0.004345 |
| 257bd71b-3028-41d6-bfb8-89b3b3befbeb | Address on File | Contingent | BTC: 0.00018155, ETH: 0.00017436, ETHW: 0.00017436 |
| def068ac-86d5-4848-96ca-c40c7fa225ab | Address on File | Contingent | BTC: 0.00000007, RDD: 13413.183 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 493e3160-4e58-402d-9c36-492f16d9dd49 | Address on File | Contingent | BTC: 0.00000284, USD: 0.42502857, USDT: 4.84382911 |
| d138a1c6-39e9-4822-a6d2-f2fbfa4137da | Address on File | Contingent | USDT: 5.34569973 |
| f36bb6a5-be98-443b-aa4a-be6c299d8eb6 | Address on File | Contingent | BTC: 0.00019319 |
| 0c498e66-672a-45d6-84a9-6bbc714796a6 | Address on File | | ADA: 0.00068182, BTT: 1610015.273, FLR: 15.1095, IGNIS: 37.5, NXT: 75, POT: 89.40107259, USD: 0.58681147, XRP: 0.02301496, XVG: 1997.9 |
| d188983b-14c9-46e2-a006-410332ce4de4 | Address on File | | BCH: 0.00000393, USDT: 5.34511196 |
| 815c4bbe-b38d-47eb-8fc9-2d97958123e6 | Address on File | Contingent | FLR: 0.88535991, SC: 808.70086791, XRP: 5.85962413 |
| ca1234fd-707a-4840-8536-aa1989be65bb | No Address on File | Contingent | ETC: 0.29277729 |
| 5172c931-ec5d-4cfd-8108-4028de0b465f | Address on File | | FLR: 190.9807502 |
| 17b43288-353c-400e-be47-27a63ce5e805 | Address on File | Contingent | BTC: 0.00009237, DGB: 350, XVG: 0.14937273 |
| da69e4b5-0547-49f8-a04d-40d8205cd780 | Address on File | | BTC: 0.00010924, EMC2: 252.44779017, USD: 0.0088054 |
| c8d66880-af00-434c-9905-c2b4dbc37c9f | No Address on File | Contingent | BCH: 0.00019238, BTC: 0.00019238 |
| c1a00d9f-14f2-403f-9d11-ae72008c63ed | Address on File | | OMG: 6.22191525, USD: 0.00635832 |
| 64e38947-9193-4e8f-84d8-4c969d40033c | Address on File | Contingent | USD: 5.36585816 |
| bb2c5bdb-0815-4c2d-9e1a-140a25eadf5a | Address on File | Contingent | DOGE: 65.03409484, USD: 0.64435796 |
| c665e9e7-d527-449a-b2a2-23024808a869 | Address on File | Contingent | USDT: 0.00000001, XDN: 121826.89676374 |
| 13457983-6b54-4c04-97e7-4b5d0c9a9210 | Address on File | Contingent | BTC: 0.00000035, GLM: 7, SC: 1000, VRC: 15, XEM: 10, XLM: 0.00085758 |
| 93f6f44d-a4b1-47e8-a623-5c9aae833ea9 | Address on File | Contingent | BTC: 0.00000007, DGB: 284.62051885, SC: 881.84837314 |
| 2b0976d1-5221-4c7f-95be-0b7d35378a75 | Address on File | Contingent | LTC: 0.06789955, USDT: 0.07960306 |
| 906a2570-ff4f-4a59-a2ed-176ac24b66ee | Address on File | Contingent | BCH: 0.0000077, BTC: 0.00000066, NEO: 0.58329916 |
| 11545ecd-4a3b-4a1c-9488-1e42ace59318 | Address on File | | HBAR: 85.60295981, USD: 0.67408081 |
| ce87fcee-d08c-4de9-87c9-780615b3a129 | Address on File | Contingent | ARDR: 50, SC: 410.01990186 |
| 01721bca-a1cd-4a7a-a187-f2b6529eeee3 | Address on File | | BTC: 0.00019296, USD: 0.00443161 |
| a5919ea9-6b25-4eee-bff7-d6e85722a0f5 | Address on File | Contingent | DOGE: 73.89634 |
| 82ff3c7b-f8c6-4668-ac88-4a38f718d18f | Address on File | Contingent | FLR: 190.9179345 |
| 0fe35ded-a90c-4cf9-9b5e-da7dd814311a | Address on File | | EXP: 1378.90758967, XMY: 46704.86630128 |
| 6f9e8f38-6281-4ce5-9de6-52abfe8c5e76 | Address on File | Contingent | XLM: 59.93195273 |
| 1d150cde-5342-436d-b1a6-0a61716fdef8 | Address on File | Contingent | SC: 1532.49665625 |
| 4a4417d5-a578-4952-a496-7be9b5c5a56d | No Address on File | Contingent | XRP: 12.51453982 |
| 6139a0ce-5927-4599-a36b-b14a95e769df | No Address on File | Contingent | BTC: 0.00019307 |
| 9bdb4f36-d544-4e81-9d2a-ba6eec55a479 | Address on File | Contingent | BTC: 0.00000009, ETH: 0.00095672, ETHW: 0.00095672, NEO: 0.38662376, USDT: 0.04180066 |
| 573dd17e-f82c-4bc4-a335-fdeedd07b45b | Address on File | Contingent | MTL: 2.89475538, NEO: 0.05, PAY: 3.50599299, THC: 395.86988378, WACME: 29.2839538 |
| ebe8999b-c064-4190-8f22-95b669dbc50b | Address on File | Contingent | BTC: 0.00019306 |
| 7058055a-6a0a-467d-941a-ad3656bce272 | Address on File | Contingent | WAXP: 92.15364129 |
| 7255bbe9-95fa-4e09-a0c5-449f0b504b2c | Address on File | Contingent | ADA: 0.98654856, BTC: 0.00017908, TRX: 0.39238794 |
| 4cb73a86-456a-4e66-b325-01012414229b | Address on File | Contingent | GLM: 5, MER: 5, POT: 16.5, USDT: 4.23258819 |
| 49a7e934-857a-4d90-918a-5ce0fe264620 | Address on File | | FLR: 186.0959667, WINGS: 70.40009295 |
| 8b7c4c26-a1e3-434d-a592-2eb290aadf4b | Address on File | Contingent | BTC: 0.00019304 |
| 14577eb9-d1df-4ced-8962-a7d61cf878f9 | No Address on File | Contingent | LTC: 0.068895 |
| 0c50696a-ba1b-414b-a02f-d00fe900a8c4 | Address on File | | PAY: 501.17624991 |
| 227bca98-41e0-4c56-87ec-eab63b6940ad | No Address on File | Contingent | XLM: 59.91695914 |
| 3871e03f-b982-4070-bf65-85439df3077b | Address on File | | USD: 5.36251728 |
| 289a9cd2-f3e9-49b8-a519-c94008e4a6f3 | Address on File | Contingent | BTC: 0.00000178, ETH: 0.00000704, ETHW: 0.00000704, IGNIS: 500, NXT: 1000 |
| c77b74bb-b1da-498c-87ff-b98fcc0d558f | Address on File | Contingent | BCH: 0.00140568, BTC: 0.00000168, XEM: 163.78532872 |
| 9cfa8d23-8caf-4d2e-b7aa-31071c3207ca | Address on File | | ETH: 0.0000029, ETHW: 0.0000029, PAY: 500, USD: 0.0065741 |
| b0132609-c0de-473a-9f86-9724214a61e0 | Address on File | | HBAR: 0.2391074, USD: 5.34882706 |
| 1b6e18bc-dba5-4325-953f-b7a40674c5ac | Address on File | Contingent | BTC: 0.00017325, NXT: 131.21215645, PAY: 16.95857712 |
| c7b350e0-e7e3-40df-b3f3-73580df8fb72 | Address on File | Contingent | BCH: 0.00000048, NEO: 0.01231258, XLM: 58.64419484 |
| 562f8819-93aa-49bd-92c4-61b1e2df8ff7 | Address on File | Contingent | NEO: 0.585 |
| f7b5e430-90e0-42cd-b1b8-01d6a3fd85a1 | Address on File | | ETHW: 0.99959409, NXT: 1183.24407648 |
| bd7f3600-29be-47bb-9cf0-a85ea4dfcdd5 | Address on File | | ETHW: 2.61577297, USD: 0.00141083, XVG: 0.06113629 |
| 0f3dad7d-408b-4c50-bfb7-752d62512f7e | Address on File | | BTC: 0.00019298 |
| e7046029-c72d-4fd5-a366-4db670e9106c | Address on File | Contingent | BTC: 0.00000012, ETH: 0.000058, ETHW: 0.000058, SC: 1500 |
| aeb4a8ea-040b-4c24-8eec-d80b85adc222 | Address on File | | FLR: 180.0295629, USD: 0.30207241 |
| f5cc8478-c66c-410d-8264-fab6ec2fad40 | Address on File | | BTC: 0.00019296 |
| 1c574f37-695a-467f-8e8c-0e07975165af | Address on File | | FLR: 189.77532, USD: 0.0001588, USDT: 0.0276062 |
| 20950936-ce0a-4c41-a846-3a5ca9a2340c | Address on File | Contingent | BTC: 0.00000002, QTUM: 2, RDD: 189.97548077, THC: 54.76085616, XVG: 5 |
| ff1a39de-7fc2-4156-a0b8-66f131bcf6b7 | Address on File | Contingent | ETH: 0.00082065, ETHW: 0.00082065, NXT: 1370.50606824 |
| 2604b639-d4b5-4507-98a1-84759d54aa0f | Address on File | Contingent | BTC: 0.00000001, ETHW: 0.02325789, USD: 2.79035894, USDT: 2.51180522 |
| 68d31005-f379-46b4-9743-a56e6453b40a | Address on File | Contingent | BTC: 0.00000003, USD: 0.53963304, USDT: 0.01179615, XRP: 10.695, XTZ: 0.245 |
| 20b035ff-3cfb-4a2d-8238-cdf73eb388f7 | Address on File | | ENG: 10, FLR: 1.51095, IGNIS: 4.89013551, NAV: 5, NXT: 9.78027102, POT: 10, QRL: 5.37487734, SC: 50, THC: 10, USD: 0.00265955, XRP: 10, XVG: 10.42772222 |
| 299ab706-c09e-4045-813d-45b568b2f879 | Address on File | Contingent | MONA: 9.5590776, SC: 403.0908563 |
| 41a7fd19-c289-497e-b274-f05a21ded3a7 | Address on File | Contingent | BTC: 0.00005267, NEO: 0.42514124 |
| de208512-91c1-4365-8cad-e1e6f6554a9b | Address on File | | CND: 695.75, XEM: 145.85 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 239281a9-8650-4954-87a2-8d090d4f269a | Address on File | Contingent | ETH: 0.00288767, ETHW: 0.00288767 |
| 90b304c7-3ade-4d3d-8914-e5845bb2a578 | Address on File | Contingent | ADA: 0.553, XVG: 2714.083 |
| dcc8de92-d4f7-4e92-a9cf-fe2b955cd0c2 | Address on File | Contingent | BTC: 0.00019291 |
| 09290e51-e1b6-464e-8f64-8756103bb487 | Address on File | Contingent | NXT: 85, RDD: 5000, USD: 0.00310469, XEM: 64, XVG: 580 |
| 2da514de-3cdf-480c-8a01-a3a5f8bbec9f | Address on File | Contingent | BTC: 0.00000136, ETH: 0.00003192, ETHW: 0.00003192, NEO: 0.57413747 |
| adf74cc0-cd7d-48e7-99a8-48a077a5433f | Address on File | Contingent | BTC: 0.00000142, HIVE: 9.31445019, STEEM: 9.31445019 |
| d13c57ac-0d5e-4b07-a83f-7e871949520b | Address on File | Contingent | RVN: 255.18560843 |
| cd63d0f0-e822-4f54-a517-454ccf742601 | Address on File | Contingent | BTC: 0.00000014, XRP: 12.49393939 |
| cb255da9-47cf-41df-bbc8-71948bd56eac | Address on File | Contingent | BTC: 0.00000005, SC: 1165.08369444, XVG: 673.37009025 |
| 8c54fc20-2777-4b5b-8645-b6950efc588f | Address on File | Contingent | BTC: 0.00001763, ENG: 27.02883639, LTC: 0.06147225 |
| 342f800f-367a-4241-8b54-0180a3a4b7b8 | No Address on File | Contingent | SC: 1530.9390036 |
| 59c24b8e-0868-4fe2-a7c0-de4ecb03ba3c | Address on File | Contingent | ADA: 0.00004373, BTC: 0.00000005, FLR: 111.9181397, XLM: 0.07566278, XRP: 0.7137211, XVG: 999.59260542 |
| eefcac83-5a46-423b-b865-648c14522f1d | Address on File | | BAT: 0.0028948, ETH: 0.00025365, ETHW: 0.00025365, FLR: 0.00002567, LBC: 523, POLY: 0.38545265, TRX: 0.08633846, USD: 0.00000015, XRP: 0.00016989, ZRX: 0.00276266 |
| 42b3a179-3536-4250-80af-fba72476f029 | No Address on File | Contingent | DOGE: 73.8 |
| dccb0505-ddfb-42ab-bda8-a4240a29822c | Address on File | Contingent | BTC: 0.00019286 |
| a5a74146-3dbc-4441-b2a1-6b1b0004d906 | Address on File | Contingent | BTC: 0.00019012, ETH: 0.0000319, ETHW: 0.0000319, USDT: 0.01646473 |
| d142b1d6-8b68-48a4-acbf-05644c1481b8 | No Address on File | Contingent | BCH: 0.00019207, BTC: 0.00019207 |
| 5594153e-e5a4-4dc9-a68e-3f3574a755d7 | Address on File | Contingent | FLR: 99.54969166, SC: 716.33589367, USD: 0.00984511, XRP: 0.1 |
| a5203764-b188-41e8-b004-bb9455aa7c4a | Address on File | Contingent | BTC: 0.00004346, USD: 4.14985114 |
| d35f3a5f-b4b4-48a7-b17e-034cff726bf6 | Address on File | Contingent | DOGE: 73.78708723, USD: 0.00020708 |
| e5bc0777-0e3c-4dff-ac7b-c25b84ebed75 | No Address on File | Contingent | BCH: 0.00019205, BTC: 0.00019205 |
| ef230cd4-b122-4836-8294-431f1a300f57 | Address on File | Contingent | BTC: 0.00000003, USDT: 0.0329793, XLM: 59.46981553 |
| b8633ace-0f67-4226-a30e-881a6a91b42f | Address on File | Contingent | RDD: 12330.91465347, USDT: 0.42229504 |
| 32327736-3fff-416c-9b14-c5ad7e14706d | Address on File | Contingent | FLR: 1.61688597, RDD: 800, USD: 0.28892899, VTC: 1.00124466, XRP: 10.70112162 |
| bbb98e13-f303-4ffe-99a4-9c22ef5cb24b | No Address on File | Contingent | BTC: 0.00000002, XLM: 4.61027261, XRP: 9.63627617, XVG: 427.79417823 |
| 9a1edee7-dddd-4a99-8db6-b4fda22f6570 | Address on File | Contingent | BCH: 0.00082299, BTC: 0.00006088, NEO: 0.37913656, PIVX: 0.31715425, USD: 0.02619348, XRP: 0.00514771 |
| 0e223715-89c7-490f-b5af-68204d1855b3 | Address on File | Contingent | BTC: 0.00019279 |
| a5dea991-96da-479b-8b23-b9543825453c | Address on File | Contingent | HBAR: 97.73210727 |
| d6d9b01a-242c-43c8-b0c5-4db0b0cf9c26 | Address on File | Contingent | USD: 0.99502487, USDT: 4.34310461 |
| a1e1b987-9da0-4d00-b26c-20ab8ce3f45f | Address on File | | DGB: 3.54941582, ETH: 0.00000001, ETHW: 0.00000001, FLR: 17.11258243, LSK: 0.00722503, POWR: 30, SC: 1.96532607 |
| d8d95084-d112-4871-ad80-7596aefddb5d | Address on File | Contingent | BTC: 0.00000065, NEO: 0.58233151 |
| 9d503a8e-3d09-429c-b5b8-fea030f332a7 | No Address on File | Contingent | BCH: 0.00019199, BTC: 0.00019199 |
| 418f28c6-a4c0-4fbc-8a05-d6a589728d25 | Address on File | | BTC: 0.00007107, USD: 3.38034391 |
| bcf8a227-8beb-4c5f-9b7c-eeb4fb5aea52 | Address on File | | BTC: 0.00000017, PAY: 500.00100327 |
| 6d2a32fa-6f5c-4e6d-8202-283e026b8653 | Address on File | Contingent | ADA: 14.62184304 |
| c351f201-cf09-4fa4-9b96-1f8b64269064 | Address on File | Contingent | BTC: 0.00019274 |
| f4042f26-085c-44f9-8a73-e50ed2ad6ff8 | Address on File | Contingent | BTC: 0.00000001, FLR: 1.86897869, XRP: 12.36956013 |
| bac61e14-5490-4051-90c6-0ec9e9d19ae5 | Address on File | Contingent | FLR: 8.71697274, USD: 1.09522953, XEM: 127.42762553 |
| ed069b64-f0d3-4404-8ca8-7bb63be21027 | Address on File | | USD: 4.98932935, USDT: 0.08724537, XVG: 145.90359225 |
| 7a395c99-b7fe-4588-8e6c-2cd8cd102f7b | Address on File | Contingent | DASH: 0.0330972, IGNIS: 25, NXT: 50, PAY: 16.80896116, XEM: 89.52144571, XVG: 371.7500817 |
| a5010647-30a2-4718-bbd6-5db85209c729 | Address on File | Contingent | BTC: 0.00002337, DGB: 87.13929551, LTC: 0.03610854, QTUM: 0.04116911, RDD: 728.76923077, SC: 99, USDT: 0.00032085, XLM: 4.81512421, XVG: 11.01267159 |
| abd09c28-609c-4848-8362-ab9dd4b70e83 | Address on File | Contingent | RDD: 13383.15894369 |
| 67305c59-65bc-4f69-82f3-fd2399e730f0 | No Address on File | Contingent | BCH: 0.00000006, BTC: 0.00000006, GLM: 19.76775071, NXS: 14.96991412 |
| d857cae0-f10e-41bf-9bc1-ded880227dd4 | Address on File | Contingent | BTS: 64.82854434, ENG: 1544.78035739, USD: 0.00677013 |
| 15b1ebcc-e6ec-400c-94da-6d489e0e55ce | No Address on File | Contingent | BCH: 0.0000019, BTC: 0.0000019, DOGE: 73 |
| 0c5888f9-222f-46c5-aeaf-6b178d7b33af | Address on File | | BTC: 0.00010381, EXP: 969.44487333, USD: 0.0451501 |
| 426cea2f-f61d-4f7a-a079-f7c818e42124 | Address on File | Contingent | DOGE: 73.72868632 |
| da469b56-797a-4b21-a907-e09569d908ee | Address on File | Contingent | LTC: 0.06876067 |
| af8e8630-670d-4df2-8194-2430eff748b1 | Address on File | Contingent | ETH: 0.00004431, ETHW: 0.00004431, NEO: 0.575 |
| 43f4a135-1af2-4609-abc0-a66196b21330 | Address on File | Contingent | BTC: 0.00007913, RDD: 7884.47067188 |
| 3f014f0f-9bad-4558-9a14-d75060d4e261 | Address on File | | TRX: 78.13196989 |
| 5db821e1-615c-4611-bddc-4a6e75f16cbe | Address on File | | USDT: 5.33064101 |
| 10d791e5-bec9-434e-b846-0674836e6c83 | Address on File | | GALA: 187.67053943, USD: 0.02210191 |
| d870f48b-031a-439d-ac97-9a7813c3f929 | Address on File | | USD: 0.00641097, USDT: 5.32404795, XDC: 0.000025 |
| 788317bb-ec84-41d1-8285-6f0a0ed3b43b | No Address on File | Contingent | BTC: 0.00019264 |
| 3c41204b-1d12-4615-9195-2e92892f158e | Address on File | | FLR: 151.1617026, SIGNA: 1000, USD: 0.00395419 |
| 0f901f03-0b83-43f5-aa37-1215fc9fe3ac | Address on File | | BCH: 0.00000206, BTC: 0.00000171, LBC: 120.99461423, SIGNA: 250, UBQ: 15, USD: 3.54948514 |
| 849f06e1-81eb-4f23-b4d7-ffec02bde421 | Address on File | Contingent | DOGE: 0.74193548, OMG: 6, POT: 50, USD: 0.04316077, USDT: 0.00081712 |
| 07cd3264-50d2-4314-ba67-28f14d69443e | Address on File | Contingent | BTC: 0.00000032, XVG: 2811.73108437 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f626a5fc-af7c-400f-a7ea-80237819a631 | Address on File | Contingent | BTC: 0.00016977, POT: 30, RDD: 1250, XDN: 1900 |
| 1e2e8c31-b458-4aec-8ffc-333723932b12 | No Address on File | Contingent | XVG: 2816.16541777 |
| 3eb41e65-3bea-40f9-85ed-9d3a6db3e23d | No Address on File | Contingent | BCH: 0.00019183, BTC: 0.00019183 |
| d9282f7a-c282-4b72-a3cc-f73e14783273 | Address on File | | LTC: 0.00000546, PAY: 500 |
| 4f654c09-fcd8-4191-be2a-8e8cd1a4e295 | Address on File | | PAY: 500, USD: 0.00001894 |
| 11b9fcd1-9353-416d-a44e-b6c903dcce6d | Address on File | | PAY: 500 |
| 58852deb-1252-41b7-b878-0d4267cb150b | Address on File | Contingent | PAY: 500 |
| a264e71c-4a9b-4d3b-a9fa-f923e803adb3 | Address on File | Contingent | PIVX: 10, XEM: 100 |
| f38b43dc-4447-4bac-ae44-a2eaf46be729 | Address on File | Contingent | PAY: 500 |
| e5021aea-2468-46ff-80dc-7a655e895e0a | Address on File | Contingent | USDT: 5.32867963 |
| 7504a2d8-1336-49a5-bdfb-a08db0a2b13d | Address on File | Contingent | BCH: 0.00000249, BTC: 0.00000109, NEO: 0.58040608 |
| 04bc868a-4a17-4339-9ab1-aacb58f944ab | Address on File | | BTC: 0.00000099, RVN: 251.670375, USD: 0.03738535 |
| 930f3da7-6b46-44a7-926c-a7d6ed7bef06 | Address on File | Contingent | LTC: 0.00000546, NEO: 0.58279534, USDT: 0.00783189 |
| 00778f4e-77ae-44ee-9bbf-c52f501fefe3 | Address on File | | ADA: 0.00186921, LBC: 239.54978751, USD: 0.00438901, WAXP: 24.26620781, XDN: 3449.95366099, XEM: 27.62277945, XVG: 371.65770869 |
| e485cb2e-13ad-49ed-9843-43871e7e3518 | Address on File | Contingent | ARK: 2.2249506, BTC: 0.00000001, ETH: 0.0000002, ETHW: 0.0000002, FLR: 1.64958732, XRP: 10.91755067 |
| 6a1594dd-6f65-4f92-bf5d-84fb9683f62a | Address on File | | ETHW: 2.61060435 |
| 0c31511d-5ad3-48d7-847d-6d388f7bcdfe | Address on File | Contingent | BTC: 0.00005683, FTC: 514.61870339, POT: 1469.98486662, XVG: 73.24111111 |
| 53d04666-40b0-4d9d-8da0-8ca8cbee2046 | Address on File | | BTC: 0.00019254, USD: 0.00000013 |
| 53e211ea-d27b-4bff-ae5e-b6f5037ea9c1 | No Address on File | Contingent | BCH: 0.00010498, BTC: 0.00010498, DOGE: 33.34 |
| b2958070-9deb-44a1-bd6c-96bea330ca23 | Address on File | Contingent | BTC: 0.00000039, RDD: 13344.29177083 |
| 43f42521-533b-4cf5-a9bc-24fd2c3ab45a | Address on File | | ADA: 1.33350167, BTC: 0.00014405, DOGE: 11.7547, USD: 0.00491209 |
| ff588f60-975e-47d8-a707-2f6e0595edf4 | Address on File | Contingent | BTC: 0.00000134, POWR: 32.96654375 |
| e0799d34-8766-42e5-bac6-9300b6a0acc2 | Address on File | Contingent | BCH: 0.00006731, ETH: 0.00272663, ETHW: 0.00272663, NXT: 100 |
| 549f99bf-d401-4b70-85d1-eba91c602e99 | Address on File | Contingent | BTC: 0.0001925 |
| 68081d56-2ddc-46d7-9ec4-17d68bc6dd22 | Address on File | Contingent | BCH: 0.04800027, BTC: 0.00000001, USDT: 0.00122038 |
| 2f7ea555-e9ea-4597-9039-b51493c5404b | Address on File | Contingent | BCH: 0.00004028, NEO: 0.5829993 |
| 84d3ab89-de33-4777-a086-a978df9aa4e0 | Address on File | Contingent | DOGE: 73.65923074 |
| deb25bf3-d648-4e00-80da-f57f77486e33 | Address on File | | BAT: 25 |
| 06a29b86-80bb-4adc-b9c5-342b1cd89834 | Address on File | | ETH: 0.00012437, ETHW: 0.00012437, FLR: 169.7916141, TRX: 0.409, USDT: 0.00000687, XRP: 0.74078641 |
| b9a83b99-22ac-44cf-9bf7-585802716912 | Address on File | Contingent | BTC: 0.00019248 |
| b9c8fb2a-6c0d-4980-aec4-093b1c1fa7ac | Address on File | | BTC: 0.00019247 |
| bfc5818b-da50-457e-9d01-53bf917f5d17 | Address on File | Contingent | BTC: 0.00019246 |
| 2037335a-2b5b-4084-a3f3-21654dbab6fe | Address on File | Contingent | USD: 5.28370767, XEM: 2 |
| 3ed003e9-0e45-4101-ba17-9822ac008db3 | No Address on File | Contingent | BTC: 0.00000004, NEO: 0.58325531 |
| fd01df03-82ba-4ce8-b839-0f55a3a051f1 | Address on File | Contingent | USD: 0.03011211, XLM: 59.40113854 |
| ab8d83e6-8db6-475a-ae4a-9eba71de6cee | Address on File | Contingent | BTC: 0.00019244 |
| 017e820e-9bbc-45c2-96f6-30a37a93afdd | Address on File | Contingent | BCH: 0.00026582, USDT: 5.29524205 |
| 9da455b7-f1f5-48b2-a876-8c080a152eac | Address on File | Contingent | OK: 921.70892393 |
| b97f021f-2052-42d3-a57f-20be346e870d | Address on File | | FLR: 5.20406878, IGNIS: 32.59803922, IOC: 2.26133501, LBC: 5.32782609, MYST: 20.00403125, NXT: 15.19607843, XVG: 69.19075145 |
| 33fc87cf-df45-4a8d-9ab1-0786aef766ae | Address on File | Contingent | BTC: 0.00019242 |
| 5e23d523-9013-4867-9a7e-e529ba126a83 | Address on File | | ETH: 0.00030059, ETHW: 0.00030059, STRAX: 9.44120753, USD: 0.00328898, XLM: 3.05461109 |
| e6cd217b-0c03-457b-94e0-2687541f5d60 | Address on File | Contingent | BTC: 0.00018698, XRP: 0.3521596 |
| f80a717e-45a1-42be-ab35-d3ab28c1cb29 | Address on File | Contingent | FLR: 171.1882244, PAY: 50, USD: 0.00000329 |
| ac3d4b78-795a-4c06-98a7-c78a7ddb8d46 | Address on File | | ADA: 0.3791961, ETHW: 0.13607479, FLR: 151.095, TRX: 3.20650094, USD: 0.46221333 |
| f3df25aa-8b17-41e0-8f37-c5f13c30caf2 | Address on File | | BTC: 0.00000017, NEO: 0.58270296 |
| 94993477-7dbf-4e66-9c48-77c5822ab9e8 | Address on File | Contingent | BTC: 0.00003744, ETH: 0.00005981, ETHW: 0.00005981, NEO: 0.29413183, PAY: 140 |
| 33ae747d-3f32-4e62-8129-34f619a1e96d | Address on File | | BTC: 0.00019238 |
| 728f9751-dfd5-4e7d-94d0-1f8504e48c02 | Address on File | Contingent | LRC: 18.19087786 |
| 46a957f4-5498-43ef-baec-a6b7a934865e | No Address on File | Contingent | BCH: 0.0001916, BTC: 0.0001916 |
| 96dd7c7a-9c7f-4056-b1d0-d2e5e1a43470 | Address on File | Contingent | BTC: 0.00019236 |
| 0be2410a-ac51-44f7-acd9-9843c48281b1 | Address on File | | ADA: 1, WACME: 150 |
| 74a9dff4-2418-41d3-899f-ca02e3625ef4 | Address on File | Contingent | ADX: 0.0006647, BCH: 0.00043946, BLOCK: 0.0028813, BTC: 0.00015249, DASH: 0.00036721, EMC2: 0.77830189, FLO: 0.01223661, FLR: 0.00003087, FTC: 0.89317123, IGNIS: 0.0898307, IOC: 0.01452211, KMD: 0.00060354, LSK: 0.0080594, LTC: 0.00003794, MANA: 0.00718261, MORE: 0.0001546, MUNT: 0.1885638, NEO: 0.00060966, NXT: 0.89783419, OMG: 0.00188959, POT: 0.17589577, POWR: 5.19768217, PTOY: 0.89631534, QRL: 0.00322108, REPV2: 0.00489762, SBD: 0.01416567, SC: 0.00447761, SNT: 0.71733967, STRAX: 0.02239091, SYS: 0.00203658, THC: 0.77147828, USDT: 0.05279119, VRC: 0.09031657, VTC: 0.00377358, XRP: 0.00020429, XVG: 0.00254374 |
| 704e6875-8392-485e-baf8-74d18e07215e | Address on File | | BTC: 0.00000972, RDD: 12677.01336688, USD: 0.00262229 |
| b5dca9d0-85da-4574-a378-bdc6cfdfc47a | Address on File | Contingent | LTC: 0.06864492 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 93f6c6b3-e7c6-4d01-9967-afad200cf955 | Address on File | Contingent | BCH: 0.00000015, BTC: 0.00002134, XVG: 2500.23056366 |
| bc9fcfe9-ad5d-4103-a23e-150316d4427c | Address on File | | USD: 5.34320156 |
| 752f90a0-a298-4503-b73f-5321dd2e0767 | Address on File | Contingent | DGB: 170.69119919, DOGE: 0.00000001, USD: 0.00000002, USDT: 3.96173599 |
| fd9dafbd-d617-464d-b6f8-cf7bcc506a2d | Address on File | Contingent | DOGE: 13.01603556, USD: 4.39805516 |
| 44be488c-22a6-431c-9aa7-c40431fdba7d | Address on File | Contingent | EMC2: 5, VTC: 45.94 |
| 060677d4-9978-4434-8036-f1f08e25c354 | Address on File | Contingent | BTC: 0.00019232 |
| 418fbbdc-f994-4873-90fc-85e4b23c4016 | Address on File | | ADA: 0.24040015, BTC: 0.00006637, FLR: 1.52183366, USD: 0.00972609, USDT: 1.92177058, XRP: 2.00425996, XVG: 300 |
| e573667c-7984-4b73-ba70-fec11ef01248 | Address on File | Contingent | BCH: 0.00019155, BTC: 0.00019155 |
| cc6db8e3-ad44-4e8e-8ac9-fb38f498fa58 | Address on File | Contingent | NEO: 0.58294978 |
| 0a97d3fd-c6d3-40b3-8a0b-9895ae625c98 | Address on File | Contingent | HBAR: 97.49492214 |
| 0dcb9da5-ffbc-46cd-930d-68e3b5734302 | Address on File | | DGB: 667.81107224 |
| 9ff74f78-482e-40d2-8eda-f1796e345fc5 | Address on File | Contingent | BTC: 0.00000003, HIVE: 9.3513345, STEEM: 9.3513345, USDT: 0.00098082 |
| e7de9791-a299-4b79-a909-821685940a01 | Address on File | Contingent | BTC: 0.00007999, NEO: 0.34038462 |
| 41c12c06-f321-49da-ba81-92fcf6521449 | Address on File | Contingent | BTC: 0.00000013, NXS: 75.39851775 |
| 1e6b2c1f-423f-4576-b3dc-e80c53c10508 | Address on File | Contingent | USD: 0.00332755, XLM: 59.64704246 |
| a75a7ad3-87a9-4469-b35a-58c9c7a268bd | Address on File | Contingent | BTC: 0.00019228 |
| a54f4194-422a-461d-bedf-e81e9f9d6eea | Address on File | Contingent | NEO: 0.58283261 |
| 5e7a25da-3b6f-4f3e-93bd-b67362e271eb | Address on File | Contingent | ETH: 0.00287809, ETHW: 0.00287809, USDT: 0.00000897 |
| 96aefdbb-1e51-4a61-83f8-427d6a791252 | No Address on File | Contingent | BTC: 0.00000793, MONA: 1.84533898, NEO: 0.47560816 |
| cad7a0bf-ffc6-4c6b-b83c-fafc3e657577 | Address on File | | BTC: 0.00000011, RDD: 13345.30920732 |
| f056da4a-7ee3-4bde-8fe0-ea2c0d02a10a | Address on File | Contingent | BTC: 0.00019226, ETC: 0.00000007, XRP: 0.00000004 |
| caccbe6b-e10b-4179-a401-9729a2e5e449 | Address on File | Contingent | SC: 1526 |
| e8bf3b77-27e1-48b2-a5da-f7cec8bab889 | Address on File | Contingent | BTC: 0.00000274, NEO: 0.57319161, USDT: 0.01152573 |
| 5192e2f2-2b84-4031-88d9-157ece52654d | Address on File | | FLR: 107.8312474, RDD: 5763.0927439, USD: 0.00565068 |
| 4b023643-8368-4b27-acec-7a62d4377574 | Address on File | Contingent | PAY: 9.6610909, SC: 1000, USDT: 0.0050375, XEM: 55 |
| 38c98814-53c8-43ff-8ac6-3f3a2fa01fb1 | Address on File | Contingent | USD: 5.34090715 |
| dd51099a-4a47-4021-b11d-c71a218c878c | Address on File | Contingent | BTC: 0.00015508, USDT: 1.02843509 |
| 4a30fb8f-694f-43f7-87fe-f0a6925544bb | Address on File | Contingent | BTC: 0.00019224 |
| c4fef399-79bd-4b58-9688-04bc43bb1f79 | Address on File | Contingent | BTC: 0.00019224 |
| 5bcab262-55a1-4330-8338-5e0a300889b9 | No Address on File | Contingent | BCH: 0.00014054, BTC: 0.00014054, XLM: 15.87077727 |
| d84cb42b-7fc2-4e63-896d-95d194dc379d | Address on File | Contingent | ETH: 0.00000017, ETHW: 0.00000017, POLY: 30 |
| a039d9f1-e64e-448b-bcd2-be3c501ed115 | Address on File | | RDD: 10503.77220602, XVG: 599.31344284 |
| 07ce27d4-d45c-43ee-b771-c16e98022819 | No Address on File | Contingent | BCH: 0.00000157, BTC: 0.00000157, NEO: 0.57788462 |
| c504e247-062d-4bdc-b789-db7fd37a9992 | No Address on File | Contingent | BCH: 0.00019141, BTC: 0.00019141, VRC: 0.0003565, XWC: 0.0197208 |
| 46208fae-494d-4e3e-82c4-58692c3d5741 | Address on File | Contingent | DGB: 667.49440489 |
| 8f068397-7e92-47a0-b98a-240d0fffe2d8 | Address on File | | BCH: 0.00000127, POT: 500, USD: 4.4897375 |
| 40134bbf-3910-460b-b56e-c0e9a5e2a2db | Address on File | Contingent | BTC: 0.00004823, RDD: 10000 |
| fe69ec00-9d9a-4903-b55e-f2c3fe7acda4 | Address on File | Contingent | VTC: 46.31254992 |
| a39b82f8-e825-4b07-898a-e5bb348ace91 | Address on File | Contingent | ETH: 0.00287704, ETHW: 0.00287704 |
| bb0a2284-fa1e-40f1-9ddf-9a73ff09cb94 | Address on File | Contingent | DOGE: 73.54925383 |
| a2c9f104-a219-4191-853f-ba9e03308e94 | Address on File | | ETHW: 0.37384122, OMG: 1.09334709, WACME: 109.4472931 |
| e6cbd4cb-f9ed-4c92-a429-f2faa149f3dc | Address on File | Contingent | NEO: 0.07913616, VTC: 40.01773656 |
| 28e767aa-d5fa-4b5f-8cce-55aea12dc33e | Address on File | | OMG: 6.19826083, USD: 0.00000023 |
| 11b9d1f7-fa9a-4022-bd42-530a93738ee1 | Address on File | Contingent | WACME: 160.8999199 |
| 8e4ad16d-fd85-42da-8319-c778f5f62995 | Address on File | Contingent | BTC: 0.00000008, OMG: 6.19565217 |
| 0f4cc218-3706-495c-a4c4-a813eda3c021 | Address on File | Contingent | BCH: 0.00000024, BTC: 0.00019218 |
| 321485b7-d349-499b-ba66-1388a17dcf56 | No Address on File | Contingent | BCH: 0.00000515, BTC: 0.00000515, LTC: 0.06674374 |
| 5bc87355-7c05-441e-9d45-8b63e2d417e4 | Address on File | | BTC: 0.00019218 |
| f398926d-1e71-4bbf-84c2-9410133f327a | Address on File | Contingent | BTC: 0.00019218 |
| d1bbba6a-f9e4-4285-b7af-00a5beacc053 | Address on File | Contingent | XVG: 2809.9 |
| 09b6b7c0-f7e2-4e63-8b8a-de53b27e9b1f | Address on File | | COMP: 0.1431477, USD: 0.00591369, USDT: 0.10165223 |
| c6235480-7996-4deb-b3c0-44ef1d7ea0d6 | Address on File | Contingent | ETH: 0.00000117, ETHW: 0.00000117, LTC: 0.00000546, USDT: 5.31460958 |
| fbc05415-4533-49e4-9909-9d4291f458a1 | Address on File | | USD: 5.33822238 |
| e009b9d7-2d80-41e2-be47-ec9bb122d860 | Address on File | Contingent | BTC: 0.00000013, FTC: 2424.73163071 |
| 6c0f7a14-be19-4528-be20-a0c4eb5a25d2 | Address on File | | USD: 1.11590713, USDT: 4.20521365 |
| 047488c9-59c6-4e82-b111-97eb73f5bb84 | Address on File | Contingent | USD: 0.00020061, USDC: 5.32173334 |
| fb9c0609-9a96-4865-8b4b-6f1ea3afa0b3 | Address on File | | USD: 5.33786585 |
| fdc4ca25-f2d0-4d3e-9408-3b3d760b5717 | Address on File | Contingent | DOGE: 73.52400668 |
| 12bea5c2-d5bf-4a16-9a90-94ab5fadabca | Address on File | Contingent | DOGE: 73.52400558 |
| 3671e30d-3fd0-4b65-bc30-fc5ef354fa36 | Address on File | | USD: 5.3375744 |
| afef6a9e-2b6f-437f-b0e7-bf1d5245f9bc | Address on File | Contingent | BTC: 0.00019213 |
| a854d4d8-1f0b-4be3-8d42-3c299b477f61 | Address on File | Contingent | BTC: 0.00015256, GAME: 84.45552784 |
| 65e34d0d-8475-49e9-af99-636b0ced2808 | Address on File | Contingent | SIGNA: 4852.2787426 |
| 3001262b-0ac8-4947-bb51-ed88c150d2f4 | Address on File | Contingent | BTC: 0.00000135, IGNIS: 500, NXT: 1000 |
| 15bf0a7e-ff3b-4633-b6b7-1d5103a5086a | Address on File | | BTC: 0.00000001, DASH: 0.00043581, NEO: 0.57973503, USDT: 0.00561568 |
| 10a3cfd6-8d81-4579-a07d-586d41cc0772 | No Address on File | Contingent | BCH: 0.00016678, BTC: 0.00016678, ETC: 0.00650654, LSK: 0.00999999, SC: 0.27514286, SNT: 23 |
| 437226fd-c515-4bc5-951c-c9a2b853a4a3 | Address on File | Contingent | USD: 2.47126459, USDT: 2.63243914, XTZ: 0.2443 |
| 155cf565-45f7-4bf7-bf0c-9c16fa6b437e | Address on File | Contingent | USD: 5.33714222 |
| 296de8ee-8cc3-46bc-9a60-63cf0aac2541 | Address on File | Contingent | FLR: 188.86875, USDT: 0.02952072 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 38363077-6b58-4c46-ae0a-adbd8bd74fc6 | Address on File | Contingent | BTC: 0.00019192, USDT: 0.005008 |
| 056c16eb-a9ca-4626-984c-666ceb5c336f | Address on File | Contingent | BTC: 0.00011686, THC: 950 |
| 6cccb7c4-5f3b-4a2c-9393-605c54f68977 | Address on File | Contingent | BTC: 0.00000028, EMC2: 566.03638814, USDT: 0.12059369 |
| d0a798a2-129c-41f0-8029-27134f359748 | Address on File | | USD: 5.31162393, XLM: 0.27594007 |
| 230dbe67-e845-44e1-bbf6-b624053e3655 | Address on File | Contingent | BTC: 0.00000022, RDD: 13325 |
| cf4caa06-883c-4c12-a02c-a9fe9b007144 | Address on File | Contingent | BTC: 0.00003628, QRL: 45.17967434 |
| 4dbac8ac-404f-4e25-94fb-3c3bd41c2c2d | Address on File | | ETH: 0.00287823 |
| ebb13b4a-df24-4efa-99ba-0e8ba0e25174 | Address on File | Contingent | BTC: 0.00000007, IGNIS: 823.93330081, IOC: 8.04960037, NXT: 417.53336137 |
| aad62150-03b6-45ac-87f5-e6d14a53b9f6 | Address on File | Contingent | BTC: 0.00000012, DMT: 116.25466725, VTC: 41.50671039 |
| 87884ffd-f98d-4aa0-9cf5-c2d9568f762b | Address on File | | ETH: 0.00038984, ETHW: 0.00038984, GLM: 8.71369295, GNO: 0.02065868, QRL: 4.01319627 |
| d653478b-146f-483e-a973-457b6dec7d83 | Address on File | Contingent | BCH: 0.00000017, BTC: 0.0000003, ETH: 0.00000899, ETHW: 0.00000899, NEO: 0.57941002 |
| 943ff1c3-bd38-48ef-af9b-3291d579297b | Address on File | Contingent | BTC: 0.00000017, ETH: 0.00000378, ETHW: 0.00000378, NEO: 0.58085837 |
| c026b8bd-99b9-4c27-aa03-174a0d85ac18 | Address on File | Contingent | USD: 5.33517659 |
| 5207b668-1fce-4e9b-8fa2-5568d8ada58c | Address on File | Contingent | FLR: 6.72261988, LTC: 0.02517802, USD: 3.07608228, XMY: 2680.72856115 |
| dd1bbaaf-96e3-473a-be9f-eb6dda4ebd2f | Address on File | Contingent | BTC: 0.00019203 |
| e3af0f16-800b-461b-8ac1-d31aac55a63c | Address on File | Contingent | BTC: 0.00019203 |
| 4799cd41-8a00-4177-91f0-01005c424fba | Address on File | Contingent | DGB: 40.65103172, USD: 5.00956993 |
| 0156aaa3-e776-4b64-9735-5f7a3fa0d021 | No Address on File | Contingent | BCH: 0.00015034, DOGE: 73.24675959 |
| 4199092e-b540-4b55-80f1-d67d1ec7a341 | Address on File | Contingent | BTC: 0.000192 |
| c0bb45f6-85b4-437c-b821-553dead6e1ca | Address on File | Contingent | BTC: 0.000192 |
| 5f23157d-5cf9-467b-bcc3-4ce3df6511df | Address on File | Contingent | ADA: 1, BTC: 0.00000007, ETH: 0.00267558, ETHW: 0.00267558 |
| e4b52c7a-0203-4404-93ad-1876a0d8ce27 | Address on File | Contingent | BTC: 0.00002027, NEO: 0.46248236, OMG: 0.35969653, USDT: 0.22135359 |
| 4d7579b2-b6ba-48ce-b70f-761b232767a2 | Address on File | Contingent | BTC: 0.00003891, SIGNA: 3866.25967568 |
| 433b8a9b-598f-4bcf-bdb9-9382316f31bb | Address on File | | BTC: 0.00000068, ETH: 0.00152036, ETHW: 0.00152036, USDT: 2.48325422 |
| eb1219c4-009a-4dbf-9440-ac519749ec94 | Address on File | Contingent | USD: 5.33369602 |
| 83a8f55b-f99a-4890-8da5-dfd2be7c2ca5 | No Address on File | Contingent | ZEC: 0.16088971 |
| 2fb7afad-acf0-4cab-b50d-2aa1c617ccea | Address on File | Contingent | IGNIS: 1044.68214716, USDT: 0.10946609 |
| 788f09e1-4307-43eb-9e20-0f792a9a4aeb | Address on File | Contingent | BTC: 0.00007421, FLR: 48.80634199, RDD: 1250, SC: 400 |
| 87a3050c-d598-495f-a32e-9e9c971fcc5b | Address on File | | BTC: 0.00000976, LBC: 350.50925489, NXT: 656.11454305, USD: 0.00012214 |
| 969486ac-db86-4243-826c-1343bcf7964c | Address on File | Contingent | EDR: 4387.21617197, GAME: 60.24152701, NXS: 27.9473933, RDD: 6096.23460744 |
| 2df43489-964c-49ca-a0e9-0864ef03320b | Address on File | Contingent | BTC: 0.00000019, ETH: 0.00000034, ETHW: 0.00000034, THC: 761.82724124, XEM: 115.9054244 |
| dbf06d02-f7f9-459f-aeae-eab86bd25848 | No Address on File | Contingent | BCH: 0.00018618, BTC: 0.00018618, LTC: 0.00179711 |
| 20dc0691-4e16-46b6-a595-567dc0f2b816 | Address on File | Contingent | DGB: 666.60952871 |
| 072bd8dc-e2cb-4f6c-b5f8-1795ce76b8e6 | Address on File | Contingent | BTC: 0.00000001, FLR: 1.86047525, USD: 0.00241139, XRP: 12.31328138 |
| 3a36d1bf-f17b-41d6-9d91-50a82b570263 | Address on File | | BCH: 0.00000015, NEO: 0.39866754, XVG: 883.47981586 |
| 066e29fd-747d-471d-b989-e1c047c86665 | Address on File | | BTC: 0.0000374, RDD: 10733.22870968 |
| 074f6719-5464-48af-9028-86558593d865 | Address on File | Contingent | DOGE: 73.44726963 |
| a26b60f7-8f9b-4e5b-ade2-af8ca18f702e | Address on File | Contingent | BTC: 0.00018832, STRAX: 0.21033215 |
| e11fc025-098e-4bf5-8b46-9a160b6f9edb | Address on File | Contingent | BTC: 0.00000002, DGB: 666.43742308 |
| 365c6d06-174a-4f2d-8a86-fdeb81841205 | No Address on File | Contingent | BTC: 0.00019193 |
| 42dabd4c-2688-486a-966f-07f252b11a54 | Address on File | Contingent | BTC: 0.00000002, FLR: 1.82525205, SPHR: 10.91137115, XRP: 12.08016184 |
| 69c53f7c-3f64-4ebc-a096-e36aa28ff466 | Address on File | Contingent | NEO: 0.56639157, PAY: 13.15217099 |
| 04dd5465-b991-4fd1-b4a3-814ea88b5d92 | Address on File | | BTT: 683832.272, XVG: 2806.091 |
| 3ff9620e-d2c2-4322-92f9-5e9986211bab | Address on File | Contingent | FLR: 91.77810638, USD: 0.18081844, XRP: 6 |
| 59755ba5-5a41-4412-8602-70c3ec833c5e | Address on File | Contingent | BTC: 0.00003041, PRO: 11.985794 |
| 61b98669-39ca-43e6-991d-16f297675d69 | Address on File | Contingent | BTC: 0.00000001, PAY: 200, USDT: 0.00058038, WACME: 96.13977195 |
| b2cb5740-0407-43f9-9ea6-e377853ce42a | Address on File | | BTC: 0.00007283, SIGNA: 3006.87701087 |
| 4c615764-ac4a-4780-82a5-92bc5cfc0d38 | Address on File | | BTC: 0.00000054, FLR: 166.2801658, XRP: 1.50078294 |
| 12c06160-d686-4aa7-b118-fecd3d1f0f3f | Address on File | | USD: 5.33037825 |
| 90482b85-ead3-4e3f-95af-9359f6566937 | No Address on File | Contingent | BCH: 0.0001911, BTC: 0.0001911 |
| f3514e59-2038-4ea9-9ce0-eedc1ee34b86 | Address on File | | ARK: 5, BTC: 0.00014147 |
| 354f7a09-b560-4425-803e-810d24f0467b | Address on File | Contingent | BTC: 0.00000071, NEO: 0.57941702 |
| f5eb056c-4dc8-4f4a-80cc-40e7be0f045b | Address on File | Contingent | ARK: 0.86226038, BTC: 0.00011235, DASH: 0.0063432, GLM: 7.15506329, PAY: 0.56218919, PIVX: 0.65024413 |
| 0c87c339-02de-4138-917e-dacb60007c35 | Address on File | | BTC: 0.00000183, IGNIS: 25, SC: 1000.85638462, SIGNA: 1345.36416478, THC: 75.5492585, USD: 0.00486242 |
| f2eb3e3c-ebd8-4076-a948-bb4ef51c7538 | Address on File | Contingent | BTC: 0.00019073, IGNIS: 6.18628306 |
| 5ebf3fe5-cd2c-4e3e-b953-c109ef47dd51 | Address on File | | DOGE: 0.32889948, EMC2: 0.00081373, ETC: 0.11641658, ETH: 0.00000239, ETHW: 0.00000239, USD: 0.00000002, USDT: 3.154494 |
| fa1a90e9-597e-437c-85a7-57c6409885d5 | Address on File | Contingent | BCH: 0.00000195, NEO: 0.57933109, USDT: 0.01946438 |
| 5402582b-6e79-4401-b312-8590245c4ead | Address on File | Contingent | BTC: 0.00000006, OMG: 6.18442579 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| efd626e2-840e-4947-907b-1f30cf147ab8 | Address on File | Contingent | BCH: 0.00002251, BTC: 0.00000002, ETH: 0.00000072, ETHW: 0.00000072, OMG: 6.18123724 |
| 936c105f-3244-495a-8183-d072fdad6852 | Address on File | Contingent | BTC: 0.00000006, XRP: 12.42930843 |
| 5b7089cb-bc26-4bf8-9361-3c84a1f086ce | Address on File | | USDT: 5.30731622 |
| f09efd5f-843b-4fad-bf96-660562fb3bb8 | Address on File | | ETH: 0.00098469, ETHW: 0.00098469, RDD: 1000, SC: 300, USD: 2.05092849 |
| cdde6f28-cb65-4915-8447-1934932f97cd | Address on File | Contingent | XRP: 12.43210085 |
| ce174a22-8772-4980-9b1e-05496d7fc39d | Address on File | Contingent | BTC: 0.00019178 |
| c10b803d-b1ce-4f88-ad69-3df4c2ac1a2a | Address on File | Contingent | BTC: 0.00014848, ETH: 0.00000001, ETHW: 0.00000001, LTC: 0.00707327, USDT: 0.64967532 |
| 798cda33-9725-4fb2-8d36-730d9f1097fd | Address on File | | BTC: 0.00000001, XLM: 59.52510317 |
| 0a61d73b-9a4a-4f9b-a12f-01fb480329c5 | Address on File | Contingent | HIVE: 3, PTOY: 15, QRL: 1, STEEM: 3, WAVES: 2 |
| 44fc7e8a-353a-42be-b182-7c487f256961 | Address on File | Contingent | RDD: 10065.62739248, TRX: 18.99710568 |
| fb783dde-c6bf-4ae4-ad99-4e5d0d70ca76 | Address on File | Contingent | BTC: 0.0000001, FLR: 189.4904975 |
| eef6c99f-65e6-49d1-9714-2f4f69580b2d | Address on File | | BTC: 0.00000076, ETH: 0.00285887, ETHW: 0.00285887, FLR: 0.00011642, XRP: 0.00077052 |
| 11c0c58a-d6c7-48a2-a6ac-fdb3bb8fc8da | Address on File | Contingent | BTC: 0.00000254, ETH: 0.00281457, ETHW: 0.00281457, LTC: 0.00042522 |
| c934c1ae-215a-4e45-a29d-af16d0288a31 | Address on File | Contingent | BTC: 0.00000797, ETH: 0.00245478, ETHW: 0.00245478, SIGNA: 500 |
| ca434985-9b10-4c4d-88f8-6044bc16bedd | Address on File | Contingent | ETH: 0.00287041, ETHW: 0.00287041, USDT: 0.00000141 |
| 469f0ee4-ad62-42e0-b6dd-12317bf7bf93 | No Address on File | Contingent | ETH: 0.00016509, ETHW: 0.00016509, OMG: 5.82879301 |
| 9e35bee0-fc0d-4cdc-8dc7-f5f2cb015cd0 | Address on File | | BTC: 0.00018641, USD: 0.00895576, USDT: 0.00000001, XMY: 3392.14523287 |
| 2f1da65e-4b0b-485a-baff-9319cd3d2db8 | No Address on File | Contingent | BCH: 0.00015416, BTC: 0.00015416, KMD: 3.5 |
| b63fcab7-0f5d-461a-91b7-9669b9f9185b | Address on File | Contingent | BTC: 0.00000017, ETH: 0.00000095, ETHW: 0.00000095, SC: 1519.99417178 |
| 26c1b7ef-4b6d-4bf4-b4ea-fba40a2bc311 | Address on File | Contingent | BTC: 0.00019173 |
| 4c1fbc19-bdd1-4108-8059-0ec50cc574be | Address on File | Contingent | BTC: 0.00010678, DOGE: 27.24932042, USD: 0.38146892 |
| 36b919ba-6827-4972-a1ce-5edfb30da7e0 | Address on File | Contingent | IGNIS: 329.52654095, VTC: 31.90379574 |
| ce488709-f8ef-4ac4-a115-d77e77d8cce4 | Address on File | Contingent | FLO: 5999.35727508, WAXP: 5.86768344 |
| 87bbb58c-de39-441a-96b6-51326ad139e7 | Address on File | | IOTA: 29.5, USD: 0.00402859 |
| 18335240-91c6-4958-a8e3-95f27ed7e80f | Address on File | Contingent | ARK: 19.00766361, BTC: 0.00000013 |
| 7fd2f496-104a-47bb-b44c-19d0a69bb1ac | Address on File | Contingent | NEO: 0.5810969 |
| 94f368c0-b737-422b-9cfd-dfcfcd5a257a | Address on File | Contingent | BTC: 0.00000008, RDD: 13308.6863913 |
| 3ee9cf9f-da1f-4b6b-861e-ec6dc501edbe | Address on File | Contingent | BTC: 0.00000034, ETH: 0.00001003, ETHW: 0.00001003, USDT: 0.00032753, XVG: 2787.91458623 |
| d611883e-e032-489c-9d26-497041e543aa | Address on File | Contingent | USD: 0.91034578, USDT: 4.3974097 |
| 4993bfb5-5f40-404e-a158-721df0515621 | Address on File | Contingent | SC: 1521.51263994 |
| 2a71d61c-60d7-4c0c-b168-82e853d58b44 | Address on File | Contingent | BTC: 0.00000001, NEO: 0.20865496, USD: 3.40499306, USDT: 0.00732678 |
| 9946b58e-544b-4b88-ab92-40d52b4f27a0 | Address on File | Contingent | BTC: 0.00000002, USDT: 5.30269769 |
| ac5892ab-cc08-422b-8a14-e995237d0e16 | Address on File | | ADX: 30, NXT: 200, USD: 0.00231572, USDT: 0.00072913 |
| 06ba6048-3eb9-433d-b0f1-1e71bc3bc9e1 | Address on File | Contingent | BTC: 0.00000004, RDD: 2500, SC: 1235.12372892 |
| dfd1f922-8752-4775-99de-6b0736bbc8b8 | Address on File | Contingent | BTC: 0.00000256, ENG: 1694.47559823 |
| f04a6110-4732-4e07-b9d9-dda463ad3db0 | Address on File | Contingent | BCH: 0.00000013, BTC: 0.00002369, ETH: 0.00251313, ETHW: 0.00251313, STRAX: 0.00261967 |
| 745eaf4b-5bc0-42d6-a880-93142ef022e4 | Address on File | Contingent | BTC: 0.0000025, ETH: 0.00272256, ETHW: 0.00272256, USDT: 0.20020856 |
| fe112a86-05ed-439a-9f3c-7315e6861f64 | Address on File | | XVG: 2801.78799489 |
| d3d0a02d-4b8a-4feb-bf3c-f2c0bc468aca | No Address on File | Contingent | BAT: 8, BCH: 0.00055989, BTC: 0.00009021, QRL: 1, XVG: 498.75 |
| 0db96751-9527-494c-9e10-a615c2c6d686 | Address on File | | BTC: 0.00002702, USD: 4.57238756 |
| a7420bdb-4f97-4345-9662-b2980966fa48 | Address on File | Contingent | SC: 1520.85800551 |
| 2698af17-33bf-4587-abd7-a40ee581ccf1 | Address on File | | ENG: 35, HIVE: 6, IGNIS: 37.5, RDD: 4000, STEEM: 6 |
| 72b9d8f8-3cdb-4455-b5de-c69235ac3a75 | Address on File | | BCH: 0.00000005, BTC: 0.00000001, ETH: 0.00106519, ETHW: 0.00106519, FLR: 53.49442928, LBC: 119.5595875, RDD: 1854.8709375, USD: 0.00000066 |
| d6a201c3-00c6-44f9-910b-c1c64b1db6d1 | Address on File | | USDT: 5.30112213 |
| 4fe61eb7-2274-45bf-b20c-031cb8563d97 | Address on File | Contingent | BTC: 0.00000008, RDD: 13300 |
| 678fd0e0-f8b6-436a-ab98-94a66ef75114 | Address on File | Contingent | STRAX: 11.03268515, XLM: 0.56686538 |
| c5372fbc-a986-4453-ba03-6c4558cb073f | Address on File | Contingent | SC: 1520.61357351 |
| cfd22335-aad0-45d7-86e9-becedb27747f | No Address on File | Contingent | BCH: 0.00019081, BTC: 0.00019081 |
| 64f0ee05-219b-4a48-a7f2-86ab1565bf99 | Address on File | | BAT: 0.45070423, CRW: 599.49746816, ETH: 0.00000269, ETHW: 0.00000269, FLR: 0.00018989, TRX: 0.00000073, USD: 0.01828797, USDT: 0.04550276, XLM: 0.00376182, XRP: 0.00125675 |
| 06fe61e3-50db-44e7-9f70-0d45810d51f2 | Address on File | Contingent | BCH: 0.00000056, SC: 1520.53015167 |
| 9c1bc6f6-f2d4-49bd-b9ad-5a8de44565d2 | Address on File | | LBC: 270.35422812, USD: 2.69350037, USDC: 0.00008646, USDT: 0.00001511, XMY: 3436.73892692 |
| 5efc6c3c-3945-4c59-931d-78d5bb2426aa | No Address on File | Contingent | BCH: 0.00000009, BTC: 0.00000009, SC: 1519.78130208 |
| a657f098-2c59-4bd9-b93a-429c0268ea77 | Address on File | | BTC: 0.00003873, FLR: 151.095 |
| 801af87b-ce40-466e-8607-6558bda35c10 | Address on File | | BTC: 0.00000002, ETH: 0.00003577, ETHW: 0.01025063, FLR: 45.3285, THC: 1800, USDT: 0.00000001 |
| 6be308a8-57a4-4dcb-8d9b-e6c47c4277fc | Address on File | Contingent | BTC: 0.00013308, XVG: 855 |
| 3875896e-0d48-4d02-b739-307d45e3d6df | Address on File | Contingent | BCH: 0.00000048, BTC: 0.00000181, NAV: 0.00927824, USDT: 0.02764769, XLM: 58.58079638 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 3f0f88a3-d116-4858-87eb-79e3c2b60987 | Address on File | | BTC: 0.00000001, LBC: 577.85563029, USD: 0.00475966, USDT: 0.00000001 |
| 04c99039-7988-4d94-9eae-8daf83a32300 | Address on File | Contingent | BTC: 0.00019154 |
| 2ac83336-c3b8-46dd-a016-f7b4e863a20e | No Address on File | Contingent | BCH: 0.00019077, BTC: 0.00019077 |
| 69fd78cf-a1dc-461a-a339-b27d5614a4f6 | Address on File | Contingent | DOGE: 73.29155104 |
| 5fca8aeb-a7ac-45e1-8ea7-385e77ad25c6 | Address on File | | BCH: 0.01, USDT: 4.19040191 |
| 0530b93e-82d6-47a1-ada4-2deb07844c6e | Address on File | Contingent | BTC: 0.00019125, USD: 0.00774701 |
| 5d97c913-6cc2-424f-a339-a9626d77b64d | Address on File | | BTC: 0.00000015, ETC: 0.00718503, ETH: 0.00001076, ETHW: 0.00001076, KNC: 0.00000001, MATIC: 4.40949519, MEME: 18.55705131, USD: 0.11194386, USDT: 0.00531542 |
| 0daf9b28-d308-4fd4-a711-22c955f605c6 | Address on File | Contingent | BTC: 0.00000145, NEO: 0.57612255 |
| 7db9c97a-57dc-4487-913f-42cca3fa5f2f | Address on File | Contingent | BTC: 0.00000001, XLM: 59.44107762 |
| 903ee246-6eff-4d77-8bed-95f768181d72 | Address on File | Contingent | BTC: 0.00000065, PAY: 495.53142141 |
| b092e2fc-2832-4214-8306-677a8461d364 | Address on File | Contingent | ETH: 0.00286654, ETHW: 0.00286654 |
| 979878fb-46ab-458b-9663-2ffc0321e4c4 | Address on File | Contingent | USDT: 0.00073135, VEE: 0.15181295, WAXP: 58.19323329, ZRX: 8.97023465 |
| 6b6e8bbb-d0fc-4807-97c6-f0caaca359d7 | Address on File | Contingent | FLR: 1.8570564, XRP: 12.29065422 |
| afd0ed46-11a2-4c87-80f3-24d228bd9606 | Address on File | | BTC: 0.00019149 |
| 05ddf86a-0387-47c8-a85e-72326a72b40e | Address on File | | BTC: 0.00018951, DASH: 0.00105017, ETH: 0.00000589, ETHW: 0.00000589, USD: 0.00008179 |
| 543b9fb8-4230-4cf0-8aeb-16b1920aa639 | Address on File | | ETH: 0.00286467, ETHW: 0.00286467, USD: 0.0027609 |
| 627b2328-aa9b-4bf3-a0e9-ee1536c2bc9d | No Address on File | Contingent | DOGE: 73.27 |
| 9f6402b3-2b90-4e13-b9a9-515b28135c1f | Address on File | | BTC: 0.00019145, USD: 0.00000001, USDT: 0.00069392 |
| a05b906f-2f47-43de-bd9c-e55d79a2f66d | Address on File | | ETHW: 2.09400602, FLR: 36.2628, USD: 0.00969006 |
| 178cc460-a561-432e-8d2d-ae12a9c6c029 | Address on File | | LTC: 0.06560869, USD: 0.21217334 |
| 173d7cc0-132d-43e5-8dc5-44dc7f46c05f | Address on File | Contingent | BTC: 0.00000001, NEO: 0.58033382 |
| 00971459-ed55-4105-80fd-9f880c0faf6f | Address on File | | DOGE: 73.26408497 |
| 45f78202-417d-4d9b-8669-994fad33ec44 | Address on File | | BTC: 0.00000041, FLR: 188.86875 |
| 0bc84026-854e-423f-8118-e6e275e6015d | Address on File | Contingent | NXT: 1899.49511063 |
| 8bf6c1a2-0554-4846-bd26-ba0b879e8012 | Address on File | Contingent | DASH: 0.1272958, LTC: 0.0000005 |
| 3e889334-aa23-457e-b05b-37497185c35e | Address on File | | RVN: 253.24599638 |
| b22a11b7-9f87-4612-bd6f-9ca2e812db42 | Address on File | Contingent | BTC: 0.00000014, NEO: 0.56587544, UBQ: 5.23495404 |
| c7caaa47-1657-478e-852d-bedef2bb42d6 | No Address on File | Contingent | BTC: 0.00000009, OMG: 6.17041841 |
| a4f8cf76-6fdf-4f92-8568-b8835e3657f0 | No Address on File | Contingent | BCH: 0.00019065, BTC: 0.00019065 |
| 88080a22-4b2a-4886-b0b6-bddd9475952d | Address on File | | BAT: 0.07415345, CELO: 0.0406947, DOGE: 1.75272349, EOS: 1.71573813, ETC: 0.01449889, LINK: 0.00723128, MANA: 1.43002953, NEO: 0.00417535, NMR: 0.00246241, OMG: 0.03487923, TRX: 0.57034284, TUSD: 0.21104218, USD: 1.51752656, USDC: 0.40274955, XLM: 0.64147582, XTZ: 0.1207322, ZRX: 0.75038556 |
| 6541c36d-a5ec-4e55-a0fb-d396b71db080 | Address on File | | LTC: 0.00200222, SRN: 563.38028168, USD: 4.20354572 |
| a440db32-aba9-4ab5-b12e-26f41c71bcf0 | Address on File | Contingent | BTC: 0.00002048, FLR: 49.49503102, STRAX: 7.02570638 |
| 96efbc5f-cb80-4966-b62c-f29148e21f29 | Address on File | Contingent | USD: 5.31575525, USDT: 0.00087307 |
| 985545e1-0133-4f58-b37a-8b7eeb10ff45 | Address on File | Contingent | USD: 5.31656649 |
| 7271a798-e9b5-42ef-b440-146cfad9e8ec | Address on File | Contingent | BTC: 0.00000011, FLR: 189.0882844 |
| ad123c6c-5b89-4b0a-af61-0308472ac254 | Address on File | Contingent | BTC: 0.00019135 |
| 550ae015-1d88-4a49-b07f-9f265aabecff | Address on File | Contingent | XVG: 2797.799 |
| 5cdc1ab1-280f-45b2-af8b-481d042aa6a0 | Address on File | | BTC: 0.00016207, USD: 0.81318146 |
| 070d5913-e764-43e9-9e93-b76d131abdce | Address on File | Contingent | DGB: 664.43921574 |
| 006254ba-71f3-42a2-ac3c-5988a5d20e2d | Address on File | Contingent | BTC: 0.00019133 |
| d5cd306f-e457-4ead-bec3-19321d0ea3ef | Address on File | Contingent | FTC: 40, IGNIS: 20, LSK: 0.5, MAID: 22, NAV: 5, NXS: 2, POT: 42, VTC: 3, XMY: 625, XVG: 100 |
| 93b1ec77-2e34-4fb6-a87a-8ab7c734eb08 | Address on File | Contingent | UBQ: 217.82135073, USDT: 0.0000001 |
| cce33426-2620-4c43-9faf-388e9a75a5c5 | Address on File | Contingent | USD: 5.31442396 |
| f39a5a07-7869-4e2a-98cd-92f812965aac | Address on File | | PAY: 496.5, USDT: 0.00176463 |
| ab5293f4-f5e2-43f8-a178-f16f933ce8fa | Address on File | | GBYTE: 0.005, THC: 520.79207132, XEM: 130.64330726 |
| c8925771-7276-4560-9d33-fe39fe673f2b | Address on File | Contingent | BTC: 0.00000022, USDT: 5.28682163 |
| a858e830-38f6-403b-be55-23d8fd106e76 | Address on File | Contingent | BTC: 0.00000254, NEO: 0.57210605 |
| 61694b69-7c3e-4bce-8136-4924bed8ae33 | Address on File | Contingent | BTC: 0.00000079, TRX: 77.25255837 |
| 8660227d-46b8-425c-9fa4-cb02f76a090a | Address on File | | ETC: 0.00000001, FLR: 188.86875, USD: 0.00629209 |
| 226f8a84-3537-4ab9-a175-475ef2317770 | Address on File | Contingent | SC: 1518.06160013 |
| 8a864cf2-fd16-4e1b-9e0e-9b8c3d12e7ad | Address on File | Contingent | BTC: 0.00000002, LTC: 0.0682498 |
| c6b82a3e-30ec-409c-8490-fbb1688429a4 | Address on File | | BTC: 0.00005874, EMC2: 144.92610834, ETH: 0.00000357, ETHW: 0.00000357, RDD: 5853.26404959 |
| ef539f03-3cbf-4fea-97ca-3662f99d1eb9 | Address on File | Contingent | NEO: 0.57971608 |
| ea8caf4a-c062-40e2-bd4f-acec4822341a | Address on File | Contingent | PAY: 20, VTC: 10, XVG: 2076.83671002 |
| dfa7d5dd-adfb-4c47-ad57-eab81a48e54f | Address on File | | OMG: 6.16, USD: 0.0066056 |
| 42a2e1b5-4212-4cda-af9e-04e9829828d8 | Address on File | | BTC: 0.00010748, HBAR: 8.44571302, LINK: 0.28260495 |
| 29f7e30b-0b09-42f3-9272-842d42e41f11 | Address on File | Contingent | MONA: 12.86022036 |
| da97910c-1b41-4fe0-a6eb-53379147abe4 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.0028617, ETHW: 0.0028617, LTC: 0.00000546 |
| 1102a44a-10b8-4f1e-a960-8dad7a2568a4 | Address on File | | ADA: 0.99978974, ETHW: 2.41325781, USD: 0.00126524 |
| 3cd6bf72-3b92-4357-9ee1-b6d1cfe09513 | Address on File | Contingent | BTC: 0.00000273, RDD: 13090.26648649 |
| 1e8d7de4-5ba4-40b4-98d2-9ea683ccdefe | Address on File | Contingent | ETC: 0.00279103, LTC: 0.00000546, USDT: 5.23926144 |
| 8dae22f2-3be1-47e1-b26c-61938d12ff43 | Address on File | | LTC: 0.00000546, USDT: 5.29015961 |
| 187852cb-2b39-4dfe-9e4e-a0f07c4c409b | Address on File | Contingent | BTC: 0.00000044, ETH: 0.00231655, ETHW: 0.00231655, RDD: 2500 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b83be88b-aa8b-42a3-84b2-a5b7b87cd670 | Address on File | Contingent | IGNIS: 500, NXT: 1000, USDT: 0.01162106 |
| 7e84b836-c887-4301-bbab-1a6dc3830879 | Address on File | Contingent | ETH: 0.00286191, ETHW: 0.00286191 |
| ad3903fd-4099-45c3-aeca-5768fc066e4f | Address on File | Contingent | GLM: 19.68156983, MTL: 0.994 |
| da1e9e4f-e69b-4d9c-bd6b-fac3c27399b2 | Address on File | Contingent | BTC: 0.0000458, NEO: 0.43544325, OMG: 0.03967861, USDT: 0.01414179 |
| ae069ada-8173-48de-8081-f9ce2630e5d9 | Address on File | Contingent | BTC: 0.00000072, ETH: 0.0000151, ETHW: 0.0000151, SC: 1503.86992548, USDT: 0.00000001 |
| fefc601d-74d2-482f-b339-b0eec13ac269 | Address on File | Contingent | BTC: 0.00002554, ETC: 0.00045335, ETH: 0.00000106, ETHW: 0.00000106, NEO: 0.30028176, RDD: 4595.66382075, USDT: 0.00111666, XRP: 0.00058559 |
| 4e973d9a-2a38-4850-aa51-c1cfedcf9479 | Address on File | Contingent | USD: 5.31142716 |
| 713fbe5b-c766-44e7-a951-a85e52c6c935 | Address on File | Contingent | BTC: 0.00000042, THC: 2408.95558303 |
| 2bc6eaed-85ed-445f-bc0f-50fc9b00ece9 | Address on File | | FLR: 189.014056 |
| b1c2b5cc-5a74-43c0-803e-f2713b9156bc | Address on File | Contingent | BTC: 0.00000004, GLM: 21.21695533, NEO: 0.0768102 |
| adfee64a-2650-4c08-b726-453cd6f112d5 | No Address on File | Contingent | BCH: 0.00019042, BTC: 0.00019042 |
| ef037a8a-06b9-4d5b-9d93-d8d9044b0241 | Address on File | Contingent | CND: 4828.419 |
| 7915fee3-0851-4bef-8914-6fdaf86df544 | No Address on File | Contingent | USD: 5.31121497 |
| 5e316342-d187-4d1c-8761-87bf01cf9d60 | Address on File | | ETH: 0.00286166, ETHW: 0.00286166 |
| 21deecae-7779-4e46-87ff-3e37798df539 | Address on File | | ETHW: 0.454, USD: 4.38052917 |
| 674ce6df-abe2-4e57-962b-b142a2d5cd99 | Address on File | Contingent | DGB: 0.35514019, PTOY: 381.64090909, USD: 0.00307 |
| f47ab426-8113-4bf0-b8a0-2e75d5605af6 | Address on File | | STORJ: 0.0001, WACME: 150, ZEC: 0.01005164 |
| b223fd58-efc1-4d00-b074-6ac8c855261c | Address on File | | XVG: 2795.10971786 |
| a5ef1030-e0c0-471d-86ec-1b8be7cc8534 | Address on File | | BTC: 0.00001498, FLR: 93.88739014, GAME: 10, POT: 52.91777188, UBQ: 10, USD: 0.0018929, XLM: 20 |
| 8598277d-88ce-4260-b6bf-e2b1757069ee | Address on File | | BCH: 0.00000843, FLR: 151.095, PAY: 55, USD: 0.4750352, USDT: 0.00013932 |
| e22f12bd-98f6-4e8b-8efb-d1e3f1790a2e | Address on File | Contingent | BCH: 0.00000481, NEO: 0.57935877 |
| 430e5e74-5961-49ed-8f6b-67475984fc2a | Address on File | Contingent | BCH: 0.00024942, PAY: 100.93534716, STORJ: 13, UBQ: 7, USD: 0.02896744 |
| f5f7c221-3b6a-4b34-aff6-79b602072f0b | Address on File | Contingent | ADA: 0.19612078, LTC: 0.00020126, NEO: 0.55719522, POWR: 0.61334144, USDT: 0.01712448 |
| a0938171-fd54-4cb9-ae56-78db9ca02ef7 | Address on File | | USD: 5.31017376 |
| e95843dc-973a-403b-9fb3-096890f48a39 | Address on File | Contingent | FLR: 1.51095, USDT: 0.97770994, XRP: 10 |
| 15167542-e24d-42ca-ac23-c74b5908ae2d | Address on File | | BCH: 0.00187033, BTC: 0.00000009, ETH: 0.00000631, ETHW: 0.00000631, NEO: 0.50833333, XRP: 1 |
| 7438ccfe-04e9-42c1-9e0b-714ae1847d57 | Address on File | | FLR: 151.095, GBYTE: 0.09429348, USD: 0.00851327, USDT: 0.05214053 |
| d8808edb-2791-43f6-bf6c-ece526ce626b | Address on File | Contingent | MTL: 5, POT: 49.84000002 |
| a9de94f9-c418-44f9-b00f-477075899c6a | Address on File | Contingent | BTC: 0.00000004, NXS: 70.17643877, POT: 200 |
| 9aa7cabb-a7d4-491f-856e-588203ef808a | Address on File | Contingent | BTC: 0.00019112 |
| 1efc1493-56f4-4571-a9be-2656740fea78 | Address on File | Contingent | STORJ: 17.24356828 |
| 390a3ecb-ad8b-4b16-a7d2-56d0c7f4aec6 | Address on File | | DGB: 0.93821862, SC: 1514.72222214 |
| 093dcbe5-0fa8-49ed-add6-862addc2e417 | Address on File | Contingent | BCH: 0.0000001, BTC: 0.0000001, XLM: 59.28626028 |
| 5d240f14-fdf3-495b-b73e-0dfb40bb72aa | Address on File | Contingent | BTC: 0.00000001, DOGE: 73.12124201 |
| efd4d009-4242-4001-8ff0-f317f9fb37dd | Address on File | | BTC: 0.00000217, WAXP: 90.17982989 |
| 9a4aaacb-d979-489b-a9c4-1bb410a89282 | No Address on File | Contingent | BTC: 0.00000008, NXS: 74.9491635 |
| 12524eca-611d-466c-a685-c579fa145b5f | Address on File | Contingent | ATOM: 0.50000019, USD: 0.00359853 |
| 2b7782e8-43ca-485c-bd9f-035d1f93eef1 | Address on File | Contingent | MTL: 5.08 |
| 98747324-55f5-4909-995b-fa1629fbdfaf | Address on File | | BTC: 0.00002303, FLR: 1.51095, RDD: 850, XRP: 10 |
| 04eec31a-ffc7-41ea-8c3e-e0523f0b9c1d | Address on File | | DOGE: 2.8978125, ENJ: 0.00330023, FLR: 181.3737996 |
| b5afa7aa-6bdb-403c-a424-b14dc64a47ba | Address on File | Contingent | BTC: 0.0000974, XLM: 29.07452127 |
| 92776ba2-d0af-4f46-aa3f-54dfcd99e3eb | Address on File | | ETH: 0.00285976, ETHW: 0.00285976 |
| d9ed60c5-1707-485b-9700-84b8da3e20ef | Address on File | | BTC: 0.00015715, ETH: 0.00027568, ETHW: 0.00027568, USD: 0.42981037 |
| bc974f43-2bad-4ca9-9477-87a245d4d76a | Address on File | Contingent | FLR: 188.86875 |
| f3d2dc5e-3c18-4bfb-b737-bcccd8ef2a11 | Address on File | Contingent | FLR: 188.86875 |
| 1a94940b-1ae9-448a-ad24-0d8944d4c99b | Address on File | Contingent | BTC: 0.00000002, XLM: 59.28796774 |
| 640735ba-6bd4-4c30-beca-9b6690ad704a | Address on File | Contingent | STORJ: 0.5356113, USD: 5.14188396 |
| 8166e7a3-43ed-4b9f-9807-2f6b48f8c46c | Address on File | Contingent | BTC: 0.00018925, IGNIS: 9.63383169, USDT: 0.00105118 |
| 094fad4c-6161-486e-ac2b-d01fa7a183dd | Address on File | | IGNIS: 500, NXT: 1000, USD: 0.00672661 |
| 83bb27ea-c3ff-4ff2-a09e-ccb1446b382b | No Address on File | Contingent | BTC: 0.00000002, XRP: 12.38021247 |
| 57df2fe2-3e27-4ace-ab9f-026fb77701e5 | Address on File | Contingent | BCH: 0.00006016, IGNIS: 500, NXT: 1000 |
| aa8a3522-a3b7-407a-9a93-a963efacd300 | Address on File | Contingent | KMD: 10.74217554, NXT: 36, RDD: 4383.5671875, XVG: 158.26254006 |
| 15038da5-07c6-4361-96df-052ab885646d | Address on File | Contingent | MANA: 11.20843774 |
| 187b3031-c06e-4e78-8cc8-430e69736115 | Address on File | Contingent | BTC: 0.00002172, ETH: 0.0023317, ETHW: 0.0023317, EXP: 13.327435, NEO: 0.0372659 |
| 233259b4-acf4-4fcf-8fb1-29ea5ac2527b | No Address on File | Contingent | ETH: 0.00000621, ETHW: 0.00000621, NEO: 0.57762635 |
| 9964fab8-c66e-45ae-9a86-7792c7265a1b | Address on File | Contingent | NEO: 0.57887294 |
| 00330edc-8861-4df4-b289-c5fd5dc5837a | Address on File | Contingent | DOGE: 0.00000002, SOLVE: 219.18510931, USD: 0.28593795, USDT: 0.00000001 |
| 371716f3-a715-418a-8c3f-4902928773c9 | Address on File | Contingent | USD: 5.30527556 |
| cfe91956-4a5e-4ccc-b4f6-2d42b808bc31 | Address on File | | NEO: 0.57886137 |
| 0fc1b009-68d3-4618-aaad-858cf490e7c6 | Address on File | | ADA: 7.73096773, BTC: 0.00006, USD: 0.8072568 |
| 364534df-06d3-4c75-96c7-f4fde0cf85c3 | Address on File | Contingent | BTC: 0.00000312, EMC2: 18.25391534, SC: 1443.01456967 |
| 5335e8e0-5967-45f9-a9a7-8652e0160b4b | Address on File | Contingent | BTC: 0.00019096 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 066b3adc-8229-4fc0-bb46-8375ff11aa3d | Address on File | Contingent | ADA: 0.0001462, BTC: 0.00018909, FLR: 0.01649714, SC: 0.07169104, XLM: 0.02798709, XRP: 0.10918391, XVG: 0.98025937 |
| 81f6547b-db16-4408-a915-1587f5bba73e | Address on File | Contingent | BCH: 0.0006753, BTC: 0.00002234, FTC: 0.03638363, GRS: 0.06647761, NEO: 0.5, OK: 0.45081963, POT: 0.29244445 |
| 17024f34-8123-4f54-9d0b-b6958a6de382 | Address on File | Contingent | BTC: 0.00009855, ETH: 0.00000292, ETHW: 0.00000292, WACME: 77.1994032 |
| 333d1e99-e31f-401f-bbab-a7d649564f57 | Address on File | | DGB: 663.10367798 |
| 85c8adb7-cdd0-4e2b-906a-7d76ef87e10f | Address on File | | ARK: 4.2855, NXT: 1466 |
| e244ed87-6715-42a5-b0ac-46ea6a6d19dc | Address on File | | FLR: 75.5475, USD: 0.004686, USDT: 1.84082363, XRP: 3.1 |
| 2d407ddc-454d-479c-a5b2-cbbe7b2d9cdc | Address on File | Contingent | LBC: 50.05087025, RDD: 1927.56010896, USD: 3.35113893, USDT: 0.23267852, XDN: 11083 |
| d5981ebc-c49b-4a3e-806a-1e07a3da417c | No Address on File | Contingent | BCH: 0.00002836, BTC: 0.00002836, DGB: 564.16043814 |
| 381915c2-4f59-4c85-a68f-a923e98a8583 | No Address on File | Contingent | BTC: 0.00000004, NEO: 0.57863417 |
| e6a22708-9c75-4439-9f33-f3b08eb73308 | Address on File | Contingent | BTC: 0.00000009, NEO: 0.57842349, USDT: 0.00043341 |
| 495dd34a-aff9-4dd9-9a94-b0581978adbc | Address on File | Contingent | BTS: 500.73241874, IGNIS: 83.73307308, NXT: 167.46614615, PAY: 10.24591876, XWC: 0.01165436 |
| bd720a56-ffa6-4bd0-b4fa-51c128053d23 | Address on File | | ETHW: 0.09678222, OMG: 5.31778869, USD: 0.52506185 |
| a631f422-5613-4ff6-b27f-6c31ca60b198 | Address on File | Contingent | GLM: 0.34667115, NEO: 0.4777736, POT: 500 |
| c62b1165-e83a-489f-9983-8a1878a4f410 | Address on File | Contingent | USD: 5.30400627 |
| 69665e28-0e9b-4b3d-a6c4-105766935255 | Address on File | | BTC: 0.00000115, NEO: 0.57522136 |
| d36c4856-2deb-4a8e-b77b-7ba6294c97a9 | Address on File | Contingent | VTC: 46 |
| d8819373-5ab9-4cd6-b529-3031d55e0ee4 | Address on File | Contingent | BTC: 0.0000005, ETH: 0.00283452, ETHW: 0.00283452, LTC: 0.00036067, USD: 0.00092476 |
| 928057b9-6085-4edc-8a78-ec25b124b3e8 | Address on File | Contingent | BTC: 0.00000003, XLM: 50, XVG: 435.69907143 |
| 08eb22e5-2a8b-4f14-8969-46b96438212e | Address on File | | BCH: 0.00000282, BTC: 0.00019089 |
| dfbb634c-1c0f-4eac-9665-9007e490f4bf | Address on File | Contingent | BCH: 0.00000027, BTC: 0.00000003, OMG: 6.15561354 |
| 08d1e618-bb86-49ad-a10d-1df3321b260f | Address on File | | BTC: 0.00000004, SC: 1514.88278846 |
| 4cfb37c9-174d-4b45-a9ee-71553f0d2fab | Address on File | Contingent | BTC: 0.00000036, ETH: 0.00000379, ETHW: 0.00000379, FLO: 6362.40765606, PAY: 0.00000001 |
| 1bde993e-6964-499d-a37c-4bf709e7690f | Address on File | Contingent | BCH: 0.00110527, BTS: 10, FLR: 1.5581873, XEM: 20, XRP: 10.31263313 |
| 3056aa46-8971-4868-a5ef-3f4918525121 | Address on File | | BCH: 0.00000048, EMC2: 150, IGNIS: 50, NXT: 100, RDD: 1800, THC: 100, USD: 0.00478882, USDT: 2.43828007 |
| 759dca50-0d9f-4868-9ff7-bedd746b6d96 | Address on File | Contingent | BTC: 0.00019088 |
| bdd9049d-2086-447f-9167-4d990392dea4 | Address on File | Contingent | ETH: 0.00000088, ETHW: 0.00000088, OMG: 6.15414689 |
| 94b41de4-73e7-4e85-a59e-2365af2258e6 | Address on File | | HBAR: 10.102104, USD: 1.00000002, USDT: 3.73427796 |
| 56942372-174d-403e-bfac-2adf0c599dfa | Address on File | | USDT: 5.28145 |
| 6af38f9b-c262-4edf-bb90-8eccee49481a | Address on File | Contingent | EMC2: 576.0449596, USDT: 0.00272594 |
| 513986f0-a9eb-496b-88c7-538e9be9fa71 | Address on File | | ETH: 0.00285681, ETHW: 0.00285681 |
| ae754a7c-9e05-437c-8722-ae7b5876b4cb | Address on File | Contingent | USDT: 5.28064328 |
| 6aa7654c-4879-48f0-9d7d-56db6bac61e3 | Address on File | | ETHW: 0.88867648, STRAX: 7.28511645 |
| 1a2aae29-2468-489d-8106-1979b7f3ef6a | Address on File | Contingent | BTC: 0.00000148, DASH: 0.07455193, EMC2: 11.25612295, ETH: 0.00110029, ETHW: 0.00110029 |
| 886172bb-dd20-4f41-b628-d45cda9caf64 | Address on File | Contingent | ETH: 0.00001252, ETHW: 0.00001252, THC: 900, USDT: 0.13873671, WACME: 95.1942372 |
| ef87619a-869b-497b-bae4-7a90f7213f3c | Address on File | Contingent | BTC: 0.0001908, USD: 0.00069713 |
| c821b5fb-6379-4705-8c30-2a58c308f70f | No Address on File | Contingent | BCH: 0.00019005, BTC: 0.00019005 |
| 54b617bb-1b29-43b3-a429-7b1f65038714 | Address on File | | FLR: 188.6441736 |
| 1a98e835-10d0-4a36-955c-a24bb1a8b75e | Address on File | Contingent | BTC: 0.0001908 |
| 8da5f769-4000-4808-a16e-f3278e3abab8 | Address on File | | ETH: 0.00028786, ETHW: 0.00028786, FLR: 1.66373425, XRP: 11.01118004 |
| 8e91ed37-1158-4373-9e98-ed8f4a319f3a | No Address on File | Contingent | DOGE: 73.0079999 |
| 79db04ba-f211-4028-a8bc-724d0d4dc5d0 | Address on File | Contingent | BTC: 0.00019079 |
| c78cf687-a369-46da-a7ac-8a8a35b36c54 | Address on File | | SC: 1514.32781259 |
| 9257f17d-455a-4de0-8014-9684363ec6d4 | Address on File | | ETHW: 2.53886885, USDT: 0.09749308 |
| 3ba9b9f1-dec4-443b-95b3-d8ffed24555e | Address on File | Contingent | IGNIS: 500, NXT: 1000 |
| 5fc7237d-90ae-45e8-9464-118908dd0e7c | Address on File | | IGNIS: 500, NXT: 1000 |
| 6f835263-0509-44c6-abde-9876c37e5a67 | Address on File | Contingent | IGNIS: 500, NXT: 1000 |
| d295d5e9-8317-4860-8dbf-febf3116e384 | Address on File | | IGNIS: 500, NXT: 1000 |
| 5bace349-2189-4b42-a6d4-7caf89034338 | Address on File | Contingent | USD: 0.00978285, USDT: 5.21230955, XVG: 30 |
| f95193b7-3fea-47de-8ac0-b0e39a5fef00 | Address on File | Contingent | USD: 5.29983055 |
| b5df4c37-57b9-4f29-9b6f-bd1cd4eaf22d | Address on File | Contingent | DOGE: 73 |
| e539770c-6252-465e-aaf2-268625768ab9 | Address on File | Contingent | DOGE: 73 |
| cbeb7bea-7c7e-45ae-8cb5-41cb9b759920 | Address on File | Contingent | BTC: 0.0000001, PIVX: 24.07712077 |
| 9dd3d70b-a363-46ca-82a4-5de139240e19 | Address on File | Contingent | ENJ: 15.37031194 |
| 2eb8e5e5-35d0-4cbe-9588-561bb4b36c12 | No Address on File | Contingent | BCH: 0.00019, BTC: 0.00019 |
| 139b8798-4a14-4a8a-afea-0499b7835c1a | Address on File | Contingent | ETH: 0.00000065, ETHW: 0.00000065, NEO: 0.57809659 |
| 94d15a86-7d78-44cb-a19a-bba6799cc4f2 | Address on File | | BTC: 0.00003999, ETH: 0.00000624, ETHW: 0.00000624, FLR: 148.6434975, XRP: 0.00000191 |
| 6a5bef38-7ecb-4f36-a3a0-ca46c96b4fb0 | Address on File | | BTC: 0.00000001, NXS: 74.84610315 |
| 1d93a4df-cf50-4f32-b72e-9694f50788d6 | Address on File | Contingent | BAT: 0.68291766, ENG: 0.33984667, GLM: 1.05597921, NAV: 12.32571867, PART: 1.50384922, POWR: 10.43334513, THC: 832.69335583, USDT: 0.00169077 |
| 334dd51c-0d29-4d4d-a451-5d2fc690719a | Address on File | Contingent | NEO: 0.575, STEEM: 0.14781966 |
| 93aa89d5-63ee-40fd-a9e8-769673eb7a8d | Address on File | Contingent | BCH: 0.03852197, BTC: 0.00000124, KMD: 1.18754712, LSK: 0.3664899, USDT: 0.03029079, XEM: 8.81851478 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ed22e36d-79dc-4206-ab0e-bbff096db631 | Address on File | | ETH: 0.00000109, ETHW: 0.00000109, FLR: 188.3965781, USD: 0.00319086 |
| 14ee2701-45a7-40d9-9f97-8850a87fa1e1 | Address on File | | USD: 5.29904633 |
| c27df557-5ac5-4b57-9391-411c7656aed8 | Address on File | Contingent | BTC: 0.00003435, IGNIS: 6, NXT: 12, POT: 20.08624503, SRN: 6.80087541, TRX: 61.82992904 |
| 2977e73d-1014-47e8-9ba2-463b00269caf | Address on File | | RDD: 13247.12584068 |
| 4c1ed2e7-7980-4edb-896c-e8cc2a5c9e61 | Address on File | Contingent | NEO: 0.57205799, USDT: 0.05569353 |
| 29084bc8-16a4-4e63-988d-b8d543f0382e | Address on File | Contingent | BTC: 0.00000006, DASH: 0.01491031, NEO: 0.51 |
| f914d43f-d448-46b8-9f2c-01214ddcc8dd | Address on File | | ETH: 0.00000207, ETHW: 0.00000207, NXT: 1462.19609114, PAY: 112.2200709 |
| c005dcfb-aa5f-4448-9460-d6b3355506fe | Address on File | | ADX: 20, ETH: 0.00000013, ETHW: 0.00000013, NEO: 0.23179098 |
| e36de6b3-ef84-42d5-8830-44f2a6e84b59 | Address on File | | LBC: 515.62972747, WACME: 16.7166519 |
| 8f63f09a-8089-4291-8a6d-4ffc08425a69 | Address on File | | BCH: 0.0002182, BTC: 0.00006863, ETHW: 0.39016127, PAY: 240 |
| 2946e4f8-6caf-49b3-bc88-146dad5e36a5 | Address on File | Contingent | BTC: 0.00000036, FLR: 188.1973499 |
| 8a5090d9-c775-4736-b1be-fb5919467dfc | Address on File | | FLR: 161.6606448, HBAR: 0.1887776, USD: 0.745287 |
| 368db9c0-465a-43dd-9e2a-5f62d4104edc | No Address on File | Contingent | NAV: 134.46995837 |
| e830fd55-bc85-4313-91e9-038134d743ea | Address on File | Contingent | BCH: 0.00249375, BTC: 0.00000329, ETH: 0.00012877, ETHW: 0.00012877, FIRO: 1, LBC: 20.70361146, PAY: 3, QRL: 10.46581425, STORJ: 5, WACME: 5 |
| bdccd4a1-a475-4863-9983-4d0dc5c1105b | Address on File | Contingent | ENG: 10, FLR: 15.1095, SNT: 200, USD: 0.00214856 |
| 5b96c661-0e26-47e1-a38c-c854c7d2c488 | Address on File | Contingent | GLM: 9, MAID: 10, PAY: 2.53185441, POWR: 10, SC: 2, USDT: 0.00646354, VAL: 0.00008998 |
| 95183b9e-7c79-4e97-a3b9-6aa3fca429f6 | Address on File | Contingent | BCH: 0.00000034, RDD: 13243.66760671, USDT: 0.00003627 |
| 1f1124a6-790f-459e-8866-1e5fd22cd407 | Address on File | Contingent | GBYTE: 0.49786033 |
| 97f543bc-7c68-429f-8d76-25c747767c1b | Address on File | Contingent | DOGE: 0.00676392, FLR: 108.6102016, LTC: 0.01812913, RDD: 917.7708153, SIGNA: 134.77088949, USD: 0.00406547, USDT: 0.27345521, XDN: 0.94159938, XLM: 0.44100417 |
| 562c7429-a62e-44a4-b558-651642187db9 | Address on File | Contingent | BTC: 0.00005209, ETH: 0.00000049, ETHW: 0.00000049, POT: 369.6090116, SC: 0.00003971, THC: 1463.89607914 |
| 45f7adfd-c0f9-4b03-862a-52e1a81cb1dd | Address on File | Contingent | BTC: 0.00000004, SNT: 218.83443152 |
| 16f1f2ca-144d-4431-bf0d-ee2adccd63b8 | Address on File | | ENG: 219.27934389, ETHW: 2.25208022, MTL: 0.00250358 |
| d3404e50-2c67-4481-a598-792163e746ae | Address on File | Contingent | BTC: 0.00000011, LTC: 0.06111258, ZEC: 0.01619246 |
| b53e28d1-6702-4b7a-bc69-4f4799772be3 | Address on File | Contingent | BTC: 0.00019066 |
| 5e5bbb05-d7c2-49e0-9b49-e49366451bb0 | Address on File | | BTC: 0.0001688, USD: 0.60706352 |
| 5ef3341e-2671-4fa7-82ca-32f68239a662 | Address on File | Contingent | BTC: 0.00019064 |
| 357197fe-6a0f-4d29-93c3-ef4dc1b70083 | Address on File | Contingent | NXS: 74.8 |
| f19f0cc1-3f08-4756-b039-45bffcc503fe | Address on File | Contingent | BCH: 0.0000003, BTC: 0.00009397, ETH: 0.00144676, ETHW: 0.00144676 |
| 8aa2a4bb-c2cb-4ef5-b1c7-32964be0b54b | Address on File | Contingent | DOGE: 72.94426201 |
| 226bc619-fb45-4cba-9f61-76ff18ed254b | Address on File | Contingent | NXS: 74.76729664, PAY: 0.1932361, USD: 0.00000001 |
| bd5576c3-5fbb-4057-be90-9dd13bbb645a | No Address on File | Contingent | BTC: 0.0001906 |
| 0b408f03-b66b-476d-8288-b25c477a25b9 | Address on File | Contingent | SC: 805.12278825, USD: 2.47711944 |
| 303f1e3c-1f02-41bd-954e-bb7d2225a3e8 | Address on File | Contingent | ETH: 0.00284971, ETHW: 0.00284971, USD: 0.00597721 |
| 85de632e-7483-4f1b-b9f2-b422847720ce | Address on File | Contingent | ETH: 0.00000006, ETHW: 0.00000006, TRX: 77.29434053 |
| ec420acc-f93b-4603-bdf8-c43cfc215204 | Address on File | | ETHW: 2.05568508, USDT: 1.07819835 |
| 97744fd5-f872-4def-a870-c49727554d86 | Address on File | Contingent | DOGE: 72.92675129 |
| 69528cb3-85fc-4d4a-853b-92282d1014a3 | Address on File | Contingent | USDT: 5.27334857 |
| b710dd63-d3d9-44c0-a6d5-75674676f0fe | No Address on File | Contingent | XLM: 59.15557115 |
| 1bbfeb8a-f657-4d0d-918e-2049f60e9d5c | Address on File | | ADA: 0.24756208, ETH: 0.00280501, USD: 0.00334506 |
| 213e7e88-a577-4ec8-8a2b-3ce1edab5bfe | Address on File | | BTC: 0.00001646, USD: 4.83695563 |
| f98f2331-1b2c-4e5e-9b45-e1a3677a6c24 | Address on File | Contingent | BTC: 0.00019057 |
| a7c1ee21-c3eb-4ac0-93b0-d4eb4506bc7d | Address on File | Contingent | BTC: 0.00019056 |
| 5bb29098-de80-4469-826a-f827c1b81f95 | Address on File | Contingent | LTC: 0.0680098 |
| d66dd08a-aad1-43d7-8dcc-e4003dc30602 | Address on File | Contingent | BTC: 0.00019055 |
| 01110227-db94-4b0f-bdc0-e0ebfe795d5c | Address on File | Contingent | BCH: 0.00940761, FLR: 151.095 |
| 3aa44076-a564-49b0-9a4f-9966df32d0ae | Address on File | | ADA: 8.9934311, USD: 2 |
| e770f5ab-e0fd-42e5-b5ac-f9f7a2551c52 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00002293, ETHW: 0.00002293, SC: 1500 |
| ee9f0b8b-9af6-4e2e-83e2-ef1a0b28ff93 | Address on File | Contingent | DOGE: 57.01634028, USD: 1.15399323 |
| c7484c1a-f488-434d-bba5-cf3208915a2e | Address on File | Contingent | SC: 0.93147505, USDT: 5.26885409 |
| 651d10ca-0d02-4eb8-8a96-69e7ab0b30bb | Address on File | | BLOCK: 70.14804941, USDT: 0.00893496 |
| b5aa9044-f164-4701-8cb6-2b73d6dd35f5 | Address on File | | ETHW: 2.58072897, USD: 0.00484355 |
| b7ddd60f-232f-45dd-b2eb-07a1260d20dd | Address on File | | USD: 0.00349547, USDT: 5.26803705 |
| 9091e0a4-fa62-4494-9e55-f93d5985796d | Address on File | Contingent | BTC: 0.00019051 |
| 8843c175-070f-42f1-8e64-09499931bf93 | Address on File | | ENG: 10, FTC: 90, GEO: 28, PAY: 50, RDD: 9000, SPHR: 50, USD: 0.00767895 |
| aa4b3056-7bf7-47d5-b5a5-f6d6869e8dae | Address on File | Contingent | SC: 1512.09814108 |
| 3b398220-2994-40c9-8a1e-575eb6b7f192 | Address on File | Contingent | NXT: 1872.99223286, USDT: 0.04770152 |
| 647f7a88-5790-4ea0-9cca-bdbb44990611 | Address on File | Contingent | BTC: 0.00009311, XEM: 85.89147025 |
| 1dcca03a-d285-43ca-b006-02764e714e98 | Address on File | | BTC: 0.00001925, FLR: 169.3019475 |
| 253166c3-be08-4452-bbd2-34e4a0fba72e | No Address on File | Contingent | BCH: 0.00018973, BTC: 0.00018973 |
| 0bd261bf-3622-4db1-97f3-930cb989216e | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00022208, XLM: 59.11931493 |
| f691c346-0995-428b-86e6-ec38bea4b703 | Address on File | Contingent | FLR: 188.1824894, USD: 0.00398502 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b5621703-5ed9-47fd-8277-2c147933656b | Address on File | Contingent | DOGE: 42.2937604, USD: 2.22135696 |
| 7e2449b4-c190-4861-ad68-a03afc74b871 | Address on File | | IGNIS: 501.76686039, LSK: 1, NXT: 503.53372078, USDT: 0.50459539 |
| 862a0fbf-a682-4a81-b025-d1830efc79d3 | Address on File | Contingent | BTC: 0.00000036, ETH: 0.00268214, ETHW: 0.00268214, USDT: 0.3016119 |
| 3cf39298-8246-4275-b56e-6fd734773742 | Address on File | Contingent | USD: 5.29062389 |
| 678902b0-511e-4de8-9b23-b169a55689e8 | Address on File | Contingent | LINK: 0.49215718, USD: 2.0441849 |
| 0aca64bb-3f5f-4f8b-93ce-cadaec127e04 | Address on File | Contingent | BTC: 0.00016008, USDT: 0.83985289 |
| 8c879920-808f-4de3-8602-82ddd95c173f | Address on File | Contingent | ETH: 0.00136994, ETHW: 0.00136994, NEO: 0.10655677, OMG: 0.53177236, USDT: 0.0182924, WAVES: 0.30396827, XLM: 8.84615385 |
| d1e5a5fb-dd98-4d60-9e60-414e065a8da8 | Address on File | | FLR: 166.2045, IGNIS: 10, XVG: 300 |
| 7c685bae-d78a-4001-bbb8-0fedb4dd8566 | No Address on File | Contingent | BTC: 0.00019043 |
| caf43569-7720-4dbf-9154-722e1ac18292 | Address on File | Contingent | BCH: 0.00000159, BTC: 0.00000019, ETH: 0.00284749, ETHW: 0.00284749 |
| 959ec8c0-2470-4588-be74-32f7cc74cd29 | Address on File | Contingent | BTC: 0.00000012, VTC: 45.85380095 |
| 011f744d-9aa9-4c40-85ef-e9309f548686 | Address on File | Contingent | BTC: 0.00019017, ETH: 0.00000377, ETHW: 0.00000377 |
| 78da0677-dc0c-45c7-b0b4-b36fd4033833 | Address on File | Contingent | BTC: 0.00019042 |
| b219f4d1-a643-45fe-b6e6-5339a0faed5e | Address on File | | FLR: 94.51267598, THC: 1194.22304054, USDC: 0.00690335 |
| efbf46a6-5fe7-4a5d-b7a6-a5bb24fb25b3 | Address on File | Contingent | BTC: 0.00000143, IGNIS: 100, XVG: 2500 |
| 5f327a79-2c08-4232-9b8d-92247853c1c5 | No Address on File | Contingent | BCH: 0.00001084, XLM: 59.08851163 |
| 4fe956d0-2f9b-4b2c-ba7c-f9a741593e5c | Address on File | Contingent | BTC: 0.00000005, RDD: 9217.0463, XVG: 842.68011017 |
| f2a569e6-822b-495c-b3ad-ea3ab58d24b3 | Address on File | Contingent | USD: 5.28929828 |
| 8c80997c-378d-4165-b60e-0a196dcc02be | Address on File | Contingent | BTC: 0.00000019, LBC: 574.34089063 |
| a27639f3-08de-4b50-8b4f-ca4c14cca7be | Address on File | Contingent | BTC: 0.00000012, FLR: 65.0148278, LINK: 0.5244007 |
| 5d3910f9-ce39-4b4f-be92-d31ed17ff12d | No Address on File | Contingent | BTC: 0.00019037 |
| e93245bf-240f-4cb3-ab90-fed7fa777f5c | No Address on File | Contingent | BTC: 0.00019037 |
| 97054f8c-e811-4f49-8a5a-478c36b21bc7 | No Address on File | Contingent | ETH: 0.00194228, ETHW: 0.00194228, PAY: 157.36574531 |
| e25e1a54-18d1-4c08-a79b-e0ae90b52348 | Address on File | Contingent | USD: 5.28837768 |
| 022f0756-c6bb-4aa2-8743-073e804bd8d5 | Address on File | Contingent | BTC: 0.00019034, PPC: 0.00000001 |
| 18895ba8-3e0d-4600-9091-65552db46cce | Address on File | Contingent | BTC: 0.00019034 |
| d86c2339-680d-41d0-b98b-fed8d5b9d058 | Address on File | Contingent | BTC: 0.00000003, DGB: 659.21986713, USDT: 0.01305805 |
| 1609a9c1-e341-4dda-b996-ce821e9afc31 | Address on File | | ETHW: 0.09395054, FLR: 181.314 |
| 63a9f1ee-65ed-4f07-bbbf-62fe06046fb2 | Address on File | Contingent | ADA: 14.3, USD: 0.05075387 |
| 7b8e974a-ef73-453e-980e-5d60e9961b3b | Address on File | Contingent | BTC: 0.00007141, FLR: 117.5596774 |
| b5a1bfc5-03f9-407d-a7d6-c7445283e1eb | Address on File | Contingent | BAT: 10, BTC: 0.00000002, DGB: 217, VTC: 12.2427529 |
| 5ddaedc3-afbc-469c-a4f9-4d07e40c9184 | Address on File | Contingent | USD: 2.04941247, USDT: 3.22482631 |
| b178dbdc-e1ce-4288-a6df-3e79985045df | Address on File | Contingent | ETC: 0.14990745, USDT: 0.02434892, VTC: 20, XLM: 2.33165633 |
| 29e7f4c6-34e3-4985-a808-d96a30219856 | Address on File | | USD: 5.28683381 |
| 2e00918b-3628-4780-9382-95a8d4d3b9ce | Address on File | Contingent | BTC: 0.00000039, FLR: 187.70059, USD: 0.00150747 |
| 93322065-a013-45fd-9f6a-1e25a32d6a98 | Address on File | Contingent | BAT: 15.06087273, MANA: 4.34205796, USDC: 0.00942973 |
| 62492894-3e50-4cb9-9c35-94c7d7e12a1d | Address on File | Contingent | BTC: 0.00002355, NEO: 0.50541844 |
| abfbf313-2302-4bec-a06e-7b1bcf948c74 | Address on File | | BTC: 0.00000007, ETH: 0.00000143, ETHW: 0.00000143, OMG: 6.13160651 |
| 250d8898-2523-4c60-9b2c-ce39469c9f72 | No Address on File | Contingent | USDT: 5.26516971 |
| 41c229ad-6edc-46fc-acfa-e1639e892ef1 | Address on File | Contingent | USD: 5.28611051 |
| fd84ab76-d06f-4ef1-9eb9-7537401da9c5 | Address on File | | BTC: 0.00000069, IGNIS: 495, NXT: 997 |
| e6b33893-353a-4440-973a-aeda39a48bf3 | Address on File | | BTC: 0.00000002, FLR: 30.64460468, POWR: 21.86300728, XVG: 474.67031271 |
| 527d1904-5058-4188-b5fe-540922957a0f | Address on File | Contingent | BTC: 0.00000004, ETH: 0.00000128, ETHW: 0.00000128, NEO: 0.54074541, THC: 148.27185205 |
| b57e93a0-660b-4b2e-8c01-c1af6c238a64 | Address on File | | FLR: 129.1979071, USDT: 1.64829456 |
| ac94c058-a414-45c8-a0d0-dc3167cd3f17 | Address on File | | BCH: 0.00000177, BTC: 0.00000054, POT: 3100 |
| 554168a2-d238-4e4a-ac8b-af76c59709ff | Address on File | Contingent | NEO: 0.57665839 |
| 4b9df1cf-315b-4943-b1ae-00cb606fa43e | Address on File | Contingent | BTC: 0.00005128, ETH: 0.00207857, ETHW: 0.00207857, USDT: 0.00238792 |
| 476e35dc-a3b7-471e-bd4a-a04bcc5e574b | Address on File | | CND: 4544, USD: 0.28629112 |
| 39dbbea4-5bc1-44c8-bcfd-a760d0ffdde0 | Address on File | Contingent | USD: 4.25084386, USDT: 1.02969123 |
| 5f382208-965b-49ae-8549-210e261cebce | No Address on File | Contingent | SC: 1509.9 |
| c01d1b44-68e1-425b-a3f1-4adbbdc0233b | Address on File | | USD: 0.00684071, USDT: 5.25643237 |
| a496f47a-e3e4-47ed-ab78-2d722ee21b07 | Address on File | | BTC: 0.00019021 |
| e878d96a-b6cc-4f81-b743-6cbe3886b5f8 | Address on File | | ENJ: 15.08097002, FLR: 0.00080663, MANA: 0.17318317, XRP: 0.00533858 |
| e6ce0507-673f-4eff-b01b-6bc6dbae7fcc | Address on File | Contingent | BCH: 0.04466039, BTC: 0.00001113, LTC: 0.000009 |
| f88e44da-b40c-462c-b735-6c4186852eb7 | Address on File | Contingent | XLM: 59.04085644 |
| 7694071d-04ff-470a-b407-fcc3054ecfa5 | Address on File | Contingent | USD: 0.00250906, USDC: 1.996787, USDT: 3.26545107 |
| 9307080e-1daf-4a00-b946-72a78e6a528b | Address on File | | ADA: 0.00829508, BTC: 0.00000215, DOGE: 71.82487479, ETH: 0.00000295, ETHW: 0.00000295, FLR: 0.00005038, USD: 0.00072073, XRP: 0.00033345 |
| f1b3f81f-1ead-4e10-8e91-e3e5df98be62 | Address on File | Contingent | ETH: 0.00000373, ETHW: 0.00000373, NEO: 0.55713559, OMG: 0.19792145 |
| 4d1728b3-0304-4755-91f5-366947e6d6d5 | Address on File | | POWR: 5, USDT: 0.00010138, WACME: 134.93292495 |
| 065a3331-1c7e-4ecc-9cab-71ffaf8f8932 | Address on File | Contingent | FLR: 1.81314, USDT: 0.08855028, XRP: 12 |
| 92d39a06-5139-42fc-ab96-0ded28769e6a | Address on File | Contingent | BCH: 0.00001041, BTC: 0.00004377, NEO: 0.42999032, USDT: 0.12433338 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 34507aae-c1e0-4eb4-a43d-a6407331a5d8 | Address on File | Contingent | BTC: 0.00000118, SC: 1500 |
| 3f29a0c7-1842-4734-a277-d04ca1c18121 | Address on File | Contingent | BCH: 0.00008811, DGB: 0.00000667, ETH: 0.00005782, ETHW: 0.00005782, FLR: 118.5745852, NXT: 500, RVN: 0.00000019, USD: 0.23043477, USDT: 0.19864057, XLM: 0.00000076, XRP: 0.00842524 |
| d89b60e7-3ac3-415a-8a33-4e3153a4f355 | Address on File | Contingent | NEO: 0.57635566 |
| 47b6d058-c099-4e47-980c-f6ade84142e2 | Address on File | | BTC: 0.00019001, ETH: 0.00000189, ETHW: 0.00000189 |
| 0897704d-6f77-414f-88c4-2c286d836cc9 | No Address on File | Contingent | DCR: 0.01516971, ZEC: 0.15184083 |
| a2232567-e6e8-47df-8bec-430d5d69d59f | Address on File | | MORE: 4401.11917656, SOL: 0.0213 |
| 30887e8b-7e96-4b64-bfad-c6ac8c13bc0a | Address on File | Contingent | BTC: 0.00000002, POWR: 32.78205791, USDT: 0.0001197 |
| ea0b51bc-6dbd-4fb4-8549-61c56de9c615 | Address on File | Contingent | USD: 1.05323274, USDT: 4.21104197 |
| c3754138-4078-4935-898a-287bc3f0527a | Address on File | Contingent | ADA: 0.25552132, ETH: 0.00248097, ETHW: 0.00248097, FLR: 0.00000002, USD: 0.00334429, USDT: 0.57718809, XRP: 0.0000001 |
| 2e7fdefe-750e-412c-8a45-b3dbe31aded8 | Address on File | | BTC: 0.00000053, DGB: 0.04975, FLR: 187.1946618, USDT: 0.00567096 |
| 9c3f1359-eaf9-47ee-b6a0-2d24c3a2232b | Address on File | Contingent | BTC: 0.00017778, IGNIS: 68.34557609 |
| 208f4234-e837-40f7-82a5-ad1c35cb8163 | Address on File | Contingent | BTC: 0.00000098, ETH: 0.00035291, ETHW: 0.00035291, LSK: 4, NXS: 16 |
| 081f1976-4378-4640-bb60-824ecb4c2077 | Address on File | Contingent | KMD: 17.998 |
| dc909f3b-73b9-4ebb-abfd-425262ab2fd6 | Address on File | Contingent | NEO: 0.56891084, USDT: 0.00905756, XLM: 0.64168735 |
| 6f2a35e7-9fb1-414d-9391-c587cf55a07d | Address on File | Contingent | BTC: 0.00000005, OMG: 6.1284785 |
| 8afa2c37-2e20-400d-8d21-66821bcf6efc | Address on File | | BTC: 0.00000711, ETH: 0.00000147, ETHW: 0.00000147, NEO: 0.55430307 |
| 9a1b4e03-5358-4fba-bbfd-45632591517d | Address on File | | BTC: 0.00018949, USDT: 0.01609969 |
| f4e8ce9b-fbdd-4041-be00-3ee2ab9f8875 | Address on File | Contingent | BCH: 0.00823, ETH: 0.0000011, ETHW: 0.0000011, OMG: 5.06324036 |
| 2cea4e20-1cc2-4410-a157-347496a5fae5 | Address on File | Contingent | DOGE: 72.72940964 |
| 6ae38e18-20e3-4a2a-956d-46b3a4b5bdfc | Address on File | Contingent | BCH: 0.00006676, BTC: 0.00000088, NEO: 0.57263039 |
| b595e694-d9d3-497c-b011-23606f97c94b | Address on File | Contingent | BCH: 0.00003968, BTC: 0.00000028, FLR: 154.1823249, POT: 550 |
| 22f07b40-1331-48d6-b0fa-109fd3d3a8e9 | Address on File | | ADA: 2.01245582, ETHW: 2.21239615, USD: 0.00953202 |
| cf16204f-92ad-4f22-84ec-af7bca11081b | Address on File | Contingent | BTC: 0.00019001, ETH: 0.00000049, ETHW: 0.00000049 |
| a9cd008e-98f9-4401-9b9e-1e6b9b77c43d | Address on File | Contingent | BTC: 0.00018924, USDT: 0.02217864 |
| d5118a3b-de55-4b6b-b40b-4fef47f0c3b8 | No Address on File | Contingent | USDT: 5.25850606 |
| 3b413cf8-8e22-4030-8a84-8343d11c8492 | Address on File | Contingent | NXT: 458.95720788, PMA: 41146.875, USDT: 0.0041499, WAXP: 60 |
| 2c57d9ef-2a59-4478-b055-0f477c94dcf6 | Address on File | Contingent | FLR: 1.84276174, USDT: 0.00004189, XRP: 12.19604715 |
| a5e484d6-be73-4d4b-9e7a-ac1105ae1b25 | Address on File | Contingent | BTC: 0.00019001 |
| ed7aaeec-3752-4601-bd27-7f19cd824642 | Address on File | Contingent | RDD: 3370.41534375, SC: 1123 |
| 9ce15176-c9bd-45ca-8004-f4af1615441f | Address on File | | EOS: 0.00007603, ETH: 0.00284317, ETHW: 0.00284317, USD: 0.00000011, USDT: 0.00173738 |
| 5ae3f743-95a7-41f8-96dc-9d88ac501135 | Address on File | | DGB: 375.9932316, XVG: 1195.05825657 |
| 2881f24d-e921-4292-a5bb-10919f13d6bf | Address on File | | BTC: 0.00019 |
| 965595bb-e8f3-4bfe-abc1-ba29ed8dd739 | Address on File | Contingent | BTC: 0.00019 |
| ba9ed167-526e-43e5-bddb-944c1dacd42d | Address on File | Contingent | BTC: 0.00019 |
| 8628b7f3-e907-4642-b0db-886353d0eca1 | Address on File | Contingent | DGB: 18.05673031, MEME: 25.82539155, RVN: 17.32812673, TUSD: 0.36443146, UBQ: 3.36881902, USD: 0.73142856, USDT: 1.06889543, VTC: 1.80945456, WAXP: 5.97954031, XEM: 5.66556294, XLM: 3.21518166 |
| a0cb1a9d-b562-4724-aff6-aecd3788ae81 | Address on File | | BTC: 0.00000002, ETHW: 0.25447088, RDD: 2184.9576506, XMY: 2000, XVG: 2000 |
| 6118a745-11b8-4eb2-9678-ee6963c95869 | Address on File | Contingent | BTC: 0.0000013, FLR: 186.5443 |
| f4f688dd-fb58-4bea-8f99-d9020eb581b1 | Address on File | | BTC: 0.00000106, NEO: 0.50438694, WACME: 18.85 |
| 687cc41a-005e-42a4-9ab0-2b738baf315a | Address on File | Contingent | USDT: 5.25630317 |
| fe57dee0-5202-4a37-b881-a54af6432dfc | Address on File | | FLR: 187.7946861 |
| f45b82ed-f2a6-45e2-b221-e999d8d5747a | Address on File | Contingent | BCH: 0.00012615, BTC: 0.00000786, ETH: 0.00137263, ETHW: 0.00137263, NEO: 0.27197945, USDT: 0.00429082 |
| 489b204f-faa0-446f-a2c2-a53eeefec6fd | Address on File | Contingent | BTC: 0.00000002, LTC: 0.06778432 |
| 7562ede5-8216-43e2-9a77-254f48d8b0ba | Address on File | | DGB: 614.99998526, EMC2: 38.77418108 |
| 57b4c6f2-e243-4fff-ad67-96738194b58d | Address on File | Contingent | DOGE: 72.67955209 |
| b6cda900-b2eb-44b6-8a7a-64b9390ebd93 | No Address on File | Contingent | BCH: 0.00018917, BTC: 0.00018917 |
| dcdb486f-d658-4121-b11c-57994d2b91d1 | Address on File | Contingent | BTC: 0.00000044, NEO: 0.57437238 |
| c78e81b8-f438-4a4e-98e4-70b5b815e4d1 | Address on File | | BTC: 0.00000428, ETHW: 0.977, LTC: 0.00000546, SRN: 1855.7454031 |
| 5522aad5-64d9-4009-8abe-2dd79b22b8e0 | No Address on File | Contingent | BCH: 0.00000019, DGB: 659.486952 |
| 38d9b976-79c8-4fbd-b25c-3d74367be672 | Address on File | | BTC: 0.00018991 |
| f3b3f5dc-b70f-47e7-939f-2a8a34ea5c13 | Address on File | Contingent | BTC: 0.00018991 |
| 48cc6354-bfd7-4d0f-ae9a-2c81eceb46a1 | Address on File | Contingent | XVG: 2769, ZRX: 0.068 |
| d58cc279-1738-4adf-8ea2-28795360fe9c | Address on File | | FLR: 44.97550759, RDD: 10000, XDN: 270 |
| 0ab9c0a4-19d9-4295-b09a-f104c63d45d8 | Address on File | Contingent | USDT: 5.25460351 |
| 36352a9a-fe0f-4db8-b585-2fc2773e454b | Address on File | Contingent | BTC: 0.0001899 |
| de04fa35-ab6b-4122-ac02-c89e16e58cb2 | Address on File | Contingent | BTC: 0.0001899 |
| 4eaa20f4-592c-45c9-9b0e-d921f6eafb71 | Address on File | Contingent | FLR: 1.49518214, USD: 0.98769363, VTC: 0.0353659, XRP: 9.89564272 |
| 2b4f8f0f-bdc4-408c-87a2-9f788a2f81eb | Address on File | Contingent | BTC: 0.00018427, ETH: 0.00000182, ETHW: 0.00000182, LTC: 0.00000546, USDT: 0.15142915 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b83dd167-17ec-40e4-ba72-44f9ff2587fb | Address on File | Contingent | BTC: 0.00017978, IOC: 50 |
| 95289299-6113-413b-aabb-7e4c63181cbf | Address on File | | ETHW: 0.17986749, USD: 4.90569257 |
| a6343e2f-366a-4567-a990-314ee9cb0a52 | Address on File | | BTC: 0.00000265, NEO: 0.56742086 |
| 926cd117-ef61-40bd-89a8-2c88a32dd353 | Address on File | | FLR: 15.1095, SNT: 200, USD: 0.0093469 |
| 7cc4f21b-6a18-4a48-9589-8035f75a62d6 | Address on File | Contingent | ADA: 5, ADX: 1, ARK: 1, BTC: 0.00000002, DMT: 10, FLO: 25.46360759, GLM: 5, IGNIS: 10, IOC: 2, LBC: 7, LOOM: 31, NXT: 20, POT: 24.06159052 |
| 66bb7cf4-8f08-4a5d-8a96-68977439c1d0 | Address on File | | DASH: 0.12622852 |
| 4e0110b0-fc9b-4275-b266-829aacd45ca9 | Address on File | | DGB: 200, OMG: 4.26466527 |
| 7ee139ca-c386-41f0-bb80-3dafceb99ee8 | Address on File | Contingent | BTC: 0.00018982, DGB: 0.00406263 |
| 1f6b2b14-ab9e-4bfd-ba21-ba4a5d69e9c8 | Address on File | Contingent | BCH: 0.0124, LTC: 0.05 |
| 43273731-c41d-4900-aadf-a70f6e962172 | Address on File | Contingent | ADA: 0.74373309, GLM: 20, LBC: 58.23952543, MORE: 10, USD: 0.11194264 |
| 312fd798-795f-474b-a034-cd1c26536857 | Address on File | | ENJ: 0.00001969, GRT: 25.92088883, HIVE: 0.00000395, LBC: 242.05260632, RVN: 0.00000019, SOLVE: 0.00002043, USD: 0.00554024, XEM: 0.00010553 |
| 40b1527a-15b0-4955-b3f0-e39562dd0534 | Address on File | Contingent | BTC: 0.00000056, XLM: 53.91380971, ZEN: 0.05420706 |
| dd7f2297-d44c-473b-a0bb-590a78817792 | Address on File | Contingent | HBAR: 0.05846643, TRX: 75.58364423, USD: 0.00199506, USDT: 0.08973571 |
| fa9e1d6b-1a21-4eae-8144-e75fc97e536f | Address on File | Contingent | SC: 1506.45516036 |
| 1669e896-b646-4723-a158-6a9c3b8d8c49 | Address on File | Contingent | BTC: 0.00018977 |
| 86f09207-9a56-45eb-8181-db397c6def35 | Address on File | Contingent | BCH: 0.00000156, ETH: 0.00284026, ETHW: 0.00284026 |
| 977b14d7-b9b7-4d46-a0e1-3a40d6192dae | No Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, XRP: 12.29743365 |
| ed61dccf-f9ac-4490-a986-05f861f4f485 | Address on File | Contingent | BTC: 0.00000001, SC: 1505.95990955 |
| eee9c284-dfc4-444a-b5b7-40a485d1a129 | Address on File | Contingent | BTC: 0.00004517, IGNIS: 80.0407246, NXT: 160.08144919, XVG: 1667.28256089 |
| 2e49ca63-7dec-43d8-bd10-b8adccdaa2cd | Address on File | Contingent | FLR: 187.5636638, USD: 0.00053001, USDT: 0.00000001 |
| 85688e56-b487-42d8-8404-f97f1ba08433 | Address on File | Contingent | USDT: 5.25 |
| 10764251-bd3f-4ea8-a3d2-6454878aa8e8 | No Address on File | Contingent | BTC: 0.00000006, XEM: 167.27692867 |
| 496e5e6b-8263-4835-94e2-fc0b74f6df75 | Address on File | | NEO: 0.57507416 |
| 0764a9fa-c41f-4ecb-afc0-6193831c5b41 | Address on File | Contingent | ETH: 0.00107722, ETHW: 0.00107722, USDT: 3.25807578 |
| 85c5b22f-4292-4abb-bd49-4e9baef7e33e | Address on File | Contingent | BTC: 0.00015695, FTC: 0.52973126, TRX: 0.32608967, USDT: 0.8190923, XLM: 0.71794872 |
| cc665fbe-ee72-4c12-951f-d13b938f3ead | Address on File | | LBC: 250.15860358, USD: 2.9688941, USDT: 0.00000001 |
| 069cb05e-f49f-4d0f-ad4d-d02063bf555f | Address on File | Contingent | BTC: 0.00000229, ETH: 0.00280534, ETHW: 0.00280534 |
| 3a516f29-065a-4e42-a217-2c959b511693 | Address on File | Contingent | BTC: 0.00000002, POWR: 32.71065672 |
| 367a7b0d-9b58-48e0-acae-57988845d503 | Address on File | Contingent | BTC: 0.00000002, FLR: 1.83949886, XRP: 12.17445226 |
| a30ba1c2-cff2-4c45-84c7-2cb291d3b967 | Address on File | Contingent | BTC: 0.00000022, ETH: 0.00000714, ETHW: 0.00000714, NEO: 0.52822572, ZEC: 0.012354 |
| 43c0377b-e8d1-4e45-a6ce-5995043df51a | Address on File | Contingent | BTC: 0.00000002, NAV: 6.93243243, POT: 159.55598456, VAL: 1.76739489, VTC: 9.27193179, WACME: 2.00321315 |
| f053155e-22a1-49b8-8c37-f84484239efe | Address on File | Contingent | BTC: 0.00000009, NEO: 0.57474466 |
| 629b379f-0a58-4017-b467-51b28cbf4492 | Address on File | | ETHW: 0.24667031, EXP: 2, GLM: 0.00157783, LBC: 100.21090354, MUNT: 115.02584165, PAY: 50, PTOY: 175, UBQ: 30.04273932, WINGS: 38.42 |
| 0feb58ef-9ed1-4dff-bdd2-b5caee6e7a95 | Address on File | Contingent | XLM: 58.88067548 |
| 71a7e916-1e89-4339-80a7-36d9b6338b46 | Address on File | | XVG: 2773.53658537 |
| b70ea3f1-7a8d-46c9-b048-728f82e155f0 | Address on File | | NEO: 0.485, WACME: 24.85 |
| 9bcf0f58-f0d7-40a7-aa5b-55c357e6b222 | Address on File | Contingent | GNO: 0.04, USD: 0.00922219, USDT: 0.73494432 |
| 7ccac5e3-4f39-4d48-967d-c52dd30a9e9b | Address on File | Contingent | BTC: 0.00018622, ETH: 0.00000273, ETHW: 0.00000273, USDT: 0.09058385 |
| 69bade7a-56aa-4ef3-acbb-50d6dc2322de | Address on File | | USD: 5.269375 |
| 8c71a3b4-87d5-4fff-9280-cc40ad06dc5f | Address on File | | BTC: 0.00000589, DGB: 600, IGNIS: 5, NXT: 10, XVG: 133 |
| 17170551-c6c9-4a61-a33f-8223d3aeff97 | Address on File | | RDD: 3849.24846626, XLM: 41.67061612 |
| 25f3aeb6-59c5-4ae8-bd4a-4a0f5955f535 | Address on File | Contingent | WACME: 158.7895494 |
| 8bc297a3-b6ac-4ab4-bbb9-b986f001ae8a | Address on File | Contingent | BTC: 0.00000071, FLR: 1.83233914, XRP: 12.12706667 |
| 63acabd1-448e-411c-b5f7-c8b399259586 | Address on File | Contingent | ADA: 0.20725229, LTC: 0.00000546, PTOY: 0.29892783, USD: 5.18662504, USDT: 0.0011123 |
| 4bad1d57-7237-4862-bb3e-7a81ac0c8614 | Address on File | | ADA: 1.46612493, ALGO: 1.0897728, BTC: 0.00000908, DGB: 1.22316544, ENJ: 0.54437153, ETH: 0.00075777, ETHW: 0.00075777, LTC: 0.001, USD: 0.00292194, VTC: 15, XLM: 9.89452568 |
| 4c7d2879-4913-4fe3-92e0-cd746db5b1cd | Address on File | Contingent | BTC: 0.00000023, GEO: 30, STRAX: 10 |
| bec2d5e7-49f7-43a4-8f39-48163d1ec379 | Address on File | | BTC: 0.00000003, ETH: 0.00000014, ETHW: 0.00000014, NEO: 0.57459497, XVG: 0.00037001 |
| 9b1f78c5-9178-4094-b7f0-5fc0ea29752e | Address on File | Contingent | BTC: 0.00017209, FLR: 3.777375, USD: 0.00021157, XVG: 200 |
| f80ed092-ad42-41ae-966b-43ae8e5fabf0 | Address on File | Contingent | BTC: 0.00018959 |
| 8d643b4a-4a9d-4bce-a632-035c3cb89958 | Address on File | | BTC: 0.00018958, USD: 0.00000003, USDT: 0.00000005 |
| 5f130dfe-dc72-41f7-b87a-c9d66d4b084b | Address on File | Contingent | BTC: 0.00000009, NEO: 0.5743763 |
| eb953a6e-2d08-4e30-9172-b655a046f4e4 | Address on File | Contingent | BTC: 0.00000005, SC: 1504.35534031 |
| cad20bc8-c679-46a6-b2fc-3607b2d673f2 | Address on File | Contingent | ADA: 12.00456901, ATOM: 0.00000028, DOGE: 0.00000735, ETH: 0.00000824, ETHW: 0.00000824, SC: 23.5, USD: 0.77275095 |
| 469a99c2-57cb-4f7a-a02f-fb0d62688bbf | Address on File | Contingent | FLR: 187.4057903 |
| 617879cd-e753-4523-9d45-c7cb5ce54627 | Address on File | | NEO: 0.00061365, SC: 690.08757962, USD: 0.00486893, WACME: 67.69975165, XVG: 312.51058425 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 30536558-db74-4072-b558-635296dca564 | Address on File | Contingent | BCH: 0.00000149, NEO: 0.57455152 |
| a5e60925-3f72-4743-b5cc-03fb8c4e9a41 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00000293, ETHW: 0.00000293, XLM: 58.76608577 |
| 802ce656-3da1-4185-943a-7898343c788f | Address on File | Contingent | ETH: 0.00001194, ETHW: 0.00001194, FLR: 186.602325 |
| 3a05b1c5-5a3d-424e-a321-6643d6cad2f6 | Address on File | Contingent | USD: 5.26541044 |
| f8bf68f1-9119-4f3b-b697-13e88bd26043 | Address on File | | FLR: 15.1095, POWR: 30, USD: 0.00742386, USDT: 0.000369 |
| 197bf9b4-bf43-40e3-8d1b-efa0a498fbdd | Address on File | Contingent | BTC: 0.00000021, ETH: 0.00283378, ETHW: 0.00283378 |
| 9be4deea-d90c-46f8-bf09-d1c58f177b4d | Address on File | Contingent | BTC: 0.00000115, NEO: 0.57100779 |
| 23d17bea-a932-4672-a62b-79de08dfa28e | Address on File | Contingent | BTC: 0.00018952, USD: 0.00004071 |
| 3adc490c-2369-46ab-b089-fc183d0011be | Address on File | Contingent | BTC: 0.00018951 |
| 0d9afcfc-5833-497a-8d79-82ddb9ca0b82 | Address on File | Contingent | ETH: 0.00000344, ETHW: 0.00000344, FLR: 0.00123719, NEO: 0.57287788, USDT: 0.00436223, XRP: 0.00818819 |
| af373d0e-b5e3-4041-a849-ba0a1bb7f474 | Address on File | Contingent | BTC: 0.00000001, PAY: 71.73043929, WACME: 49.70650495, XVG: 1498.61625497 |
| 406e843a-3e04-488d-95da-e71104572da8 | Address on File | Contingent | UBQ: 22.110508, XEM: 150 |
| 6016ceda-3dd3-4367-a231-0374aad1bf68 | Address on File | | BCH: 0.00000277, BTC: 0.00000277, EXP: 18.57340137, RDD: 12851.9146875 |
| 80177294-9735-46b4-8be0-994c30fc7fd3 | No Address on File | Contingent | BCH: 0.00018874, BTC: 0.00018874 |
| 28a65774-2ebc-466e-8f3a-3449508e34a3 | No Address on File | Contingent | DOGE: 72.51009484 |
| d1755e6f-5e02-492b-b8ac-ea3944926e44 | Address on File | Contingent | ADX: 9.5129378, IOC: 3.93025784, NAV: 2.8013951, SYS: 29.91010118 |
| 11fb9758-3727-4a8d-a017-9b27c00d804f | Address on File | | BTC: 0.0000443, FLR: 143.54025 |
| 7de70557-d515-4768-9d94-f2976c71d193 | Address on File | Contingent | USDT: 5.23226458, XLM: 0.12245682 |
| 0d016d2d-410d-4873-8a3c-a86c50b0ed4b | Address on File | Contingent | FLR: 1.83751536, XRP: 12.16132473 |
| fd2d600b-fe14-43b2-965f-77cbf66f074e | Address on File | | USD: 4.27569419, USDC: 0.9850786 |
| 159a0e39-5700-47e9-959f-691f85a63a9e | Address on File | Contingent | BTC: 0.00000043, USDT: 5.23071224, XRP: 0.00002123 |
| 2f93a9db-5c93-4c9d-93d2-8d27ae1215df | Address on File | Contingent | BCH: 0.00018871, BTC: 0.00018871 |
| 16c981f8-30a4-4bf5-85f7-574784be4995 | Address on File | Contingent | NEO: 0.57303179, USDT: 0.01156403 |
| 95301d07-53fb-41b4-95f9-cbf20de75c13 | Address on File | Contingent | RDD: 13158.25143443 |
| 99dd3613-e731-48e9-9023-154fb9d1ea72 | Address on File | Contingent | BTC: 0.00000019, RDD: 13144.56109223 |
| ec740962-e1e9-4e1a-bdff-399707dd7d6b | Address on File | Contingent | DOGE: 72.4939424 |
| ccfc4284-69b6-4ddd-b780-c1e0c9b5bbf6 | No Address on File | Contingent | XRP: 12.27907728 |
| ce78730c-a093-49ca-b757-68267d5c0daa | Address on File | Contingent | ETH: 0.00000025, ETHW: 0.00000025, FLO: 198.15157343, FLR: 181.4053733 |
| 285c5b12-3f95-48bb-93e1-8e0922328bfd | Address on File | Contingent | BCH: 0.00000002, GLM: 21.42628422, POT: 100.53064295, THC: 200 |
| 5ce947c6-bea4-45d4-8492-2b13a28c8ee8 | Address on File | Contingent | BTC: 0.00000004, DGB: 487.04538991, RDD: 1895.08891304, SIGNA: 551.79014423 |
| 3a8ec779-cbaa-43a4-b4ef-000f155c0fba | Address on File | Contingent | BCH: 0.00153356, BTC: 0.00017064, DASH: 0.00100108, DOGE: 1.67259208, ETC: 0.00000067, ETH: 0.00000005, ETHW: 0.00000005, LTC: 0.00237868, MUNT: 4.26510711, USDT: 0.00006284 |
| 361468f3-c23e-485d-a144-88d26ef06128 | Address on File | Contingent | MKR: 0.00776282, USD: 0.06515515 |
| 1c92c874-c269-461c-a90c-5047168db2dc | Address on File | Contingent | BTC: 0.00000136, NEO: 0.5700066 |
| b7b1b87d-9d97-4ace-93f1-ee2aeb9dc004 | Address on File | Contingent | ADA: 0.23144648, ADX: 0.49344456, BTC: 0.00001753, BTS: 0.25, DGB: 0.88888889, DNT: 1.82957835, DOGE: 0.7777778, EMC2: 0.0222222, ETC: 0.00395982, ETH: 0.00051673, ETHW: 0.00051673, FLR: 0.06843222, FTC: 0.00000401, GEO: 1, KMD: 0.00000495, MANA: 0.77776889, MEME: 1.39171246, MER: 0.00185971, MONA: 0.03873475, MYST: 1.003512, NEO: 0.00221561, OK: 0.08353253, OMNI: 0.00786237, PAY: 0.61974907, POT: 1, RDD: 0.61976362, RLC: 0.91469133, SBD: 0.15, SC: 0.44443449, SNT: 0.60157133, STEEM: 0.38801631, STORJ: 0.98765432, STRAX: 0.0047613, VTC: 0.0073564, WINGS: 0.98765432, XDN: 0.5523429, XLM: 0.79785046, XMY: 0.88146155, XRP: 0.45290857, XVG: 0.27955022, XWC: 0.03555556, ZEC: 0.00075432 |
| 29cadb5e-53c8-4a75-aa2a-0c0f080663f2 | Address on File | Contingent | ENJ: 13.79, USD: 0.50688347 |
| 067b9c2c-21b5-4bed-8123-94c638e37efd | Address on File | | ADA: 5.11898271, BTC: 0.00001388, ETH: 0.00000001, ETHW: 0.00000001, LINK: 0.44711758, SC: 0.00000357, USD: 0.03420304, USDT: 0.01747711 |
| f1dae7cc-09d2-4770-bc3b-6817a8c60386 | Address on File | | ADA: 3.12721857, BTC: 0.00000019, FLR: 18.1314, SOL: 0.00002183, USD: 0.00022132, USDT: 0.00011372, XRP: 8.4 |
| db7f021a-6c01-4728-b386-3656b25c3f8a | Address on File | Contingent | BTC: 0.00000046, ETH: 0.00000004, ETHW: 0.00000004, USDT: 5.22718686, XLM: 0.00000053 |
| 32c3fc1b-f5d9-4dc2-81c1-332902ecddeb | Address on File | | BCH: 0.00000122, FLR: 157.289895, MAID: 0.99850074, USDT: 0.66887996 |
| ce1964c6-15e2-493e-a373-8a270ed94ca9 | Address on File | | BTC: 0.00013695, USD: 1.45574335 |
| bab4fd5c-c459-4611-afc3-11a0cddd0fb9 | Address on File | Contingent | BTC: 0.00000037, SC: 1500 |
| 984161f4-3f86-41f9-a0b6-8077f3c5568b | Address on File | | RDD: 13149.97508719 |
| 9f56f6f0-df0c-4874-ae9a-5d0e7a6d9abb | Address on File | Contingent | SC: 1502.7786377 |
| 679541d8-7fa7-40ef-921d-baccd8f8f728 | Address on File | | NXT: 1878.30296159 |
| 652a4d9e-085c-4ca3-8176-b5c6cf55f368 | Address on File | | ETH: 0.00283667, USD: 0.00000572 |
| 322d4630-0615-4fbf-b4e0-358f4d010297 | Address on File | Contingent | BTC: 0.00000001, USD: 5.25858821, USDT: 0.00000195 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 301caca8-dccf-43bc-a6f9-65e77ebdabd9 | Address on File | Contingent | ETH: 0.00000229, ETHW: 0.00000229, USD: 5.25445678 |
| c66e71f5-f38d-4107-ae0e-051a20a68660 | Address on File | | BCH: 0.00000131, BTC: 0.00018511, ETH: 0.0000625, ETHW: 0.0000625 |
| b3fc241d-cd4a-44b9-ba8f-6e53ee0b1ff4 | Address on File | Contingent | NEO: 0.57376505 |
| 43810cd8-7931-4045-a193-4cea0f85bbe5 | Address on File | Contingent | BTC: 0.00000001, GLM: 24.21956296 |
| 5fa1cc3d-0243-4d1d-a65a-3f44bef2b789 | Address on File | | BTC: 0.00000004, SC: 1500, USDT: 0.00707418 |
| e58a5ad4-2d9e-4e72-86d0-2c6cd455589f | Address on File | | OMNI: 2.879285, THC: 964.63850299, USD: 0.00331652 |
| 5bf6a995-c467-40eb-9a5d-4bbc38ecd1ca | Address on File | Contingent | BTC: 0.00000075, DOGE: 59.96336947, RDD: 2210 |
| e368f8f7-34b1-422c-8ac2-f1ae29a12fb4 | Address on File | Contingent | BCH: 0.00000012, BTC: 0.00000012, NEO: 0.5733445 |
| 1254bdc8-073c-4c19-a411-ab8990ca537a | No Address on File | Contingent | BCH: 0.00006718, BTC: 0.00006718, MAID: 20 |
| c3533bd3-d36f-462e-a01e-d865e08a3d37 | Address on File | Contingent | BCH: 0.00000029, BTC: 0.00000001, LTC: 0.06754089 |
| 64cff683-c99d-40ae-90f9-6e869c6f4fc7 | No Address on File | Contingent | BCH: 0.00000008, BTC: 0.00000008, DGB: 656.83602515 |
| c69cdcd4-2b3d-428c-9803-89db84e99ee7 | Address on File | Contingent | BTC: 0.00000006, DASH: 0.03208361, KMD: 11.02434022, XVG: 358 |
| d1caf558-311c-4fb6-bd73-1e0e0c6ffc7d | No Address on File | Contingent | SC: 1501.89601137 |
| 702f478a-e008-414e-8ed7-196aa665705d | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00194218, ETHW: 0.00194218, USD: 1.65124636 |
| 5bd98080-d3bd-4f32-b67f-785301236eae | Address on File | Contingent | BCH: 0.00000011, BTC: 0.00000009, NEO: 0.57322262 |
| 99ab4ea8-c2d1-46ce-af67-4eb632ffa969 | Address on File | Contingent | BTC: 0.00000002, SC: 1250, SIGNA: 800.47565693 |
| d594fb51-3b29-4fef-ba52-530fe859e072 | Address on File | Contingent | SC: 1250.89711986, XVG: 462.05086667 |
| a1109d34-cd45-41f1-adbe-aaed1b6b5042 | Address on File | Contingent | BTC: 0.00018911, USD: 0.00233291 |
| af27e411-50b6-4cfb-8daf-75653c958ac0 | Address on File | | FLR: 13.08848762, NAV: 38.9889536, UBQ: 55.35377855, VTC: 10.96932347, XRP: 0.02422726, XVG: 382.18390805 |
| 2f36e8ed-612a-411a-9b97-e0d916d79d52 | Address on File | Contingent | STRAX: 11 |
| c16e743a-7b06-41a3-b2a5-f4423748afad | Address on File | | STRAX: 11 |
| 97a100e9-fddb-47dd-9a51-7692ee232ae2 | Address on File | Contingent | FLR: 187.0366089 |
| 09e0ce85-fdab-408f-99c4-5a147328d431 | Address on File | Contingent | BTC: 0.00018918 |
| bfb8c283-084c-4014-bfe8-33378f24c5c4 | Address on File | Contingent | FLR: 1.81314, TRX: 0.89659652, XRP: 12 |
| b4bc27fc-79b7-4a46-bf59-423cb2ec6a7e | Address on File | | USD: 5.25553428 |
| 1ffbbfd4-0117-4460-81d7-63a2987ad96c | No Address on File | Contingent | SC: 1501.53899966 |
| 1a0f15f3-1097-4862-b48b-8a96a1c4a6b3 | No Address on File | Contingent | BTC: 0.00018917 |
| 1a9d6e91-85f9-41f3-af34-fba55ec48618 | Address on File | Contingent | BCH: 0.04718303 |
| aa2dcc6d-0fb0-4f0e-b837-0802e79316e9 | Address on File | Contingent | BTC: 0.00000005, ETH: 0.00000388, ETHW: 0.00000388, SC: 1086.59378049, VEE: 560.03623862, XDN: 986.03904867 |
| e1f71798-a832-4749-bf60-e8125e4bd05b | Address on File | Contingent | DOGE: 66.43441966, USD: 0.43119531 |
| e10ecbeb-1e0e-4d71-a28a-62a8b827990a | Address on File | Contingent | ETH: 0.00277758, ETHW: 0.00277758, NEO: 0.01082209 |
| a08cc624-8a09-444a-a606-a40bb4e19f9b | Address on File | Contingent | BTC: 0.00000093, ENG: 1686.51647415 |
| 82eae0eb-6857-408a-8b37-398ca277aac2 | Address on File | Contingent | ARK: 15, BTC: 0.00000014, SC: 300 |
| 89abc762-ca87-43e2-b077-03854947e682 | Address on File | Contingent | BTC: 0.00000004, SC: 1500.77903683 |
| b2d593ce-b684-4cde-a537-90fc1cb556b1 | Address on File | Contingent | HBAR: 64.12603045, USD: 1.73968293 |
| 4b0d2ec7-7498-4877-ba0e-11725396d160 | Address on File | Contingent | DOGE: 72.35959386, USDT: 0.00045896 |
| 0504895e-9816-4c88-8e2b-fbe5b1320dc1 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00017494, SC: 110, XDN: 197 |
| 0f95cf5c-3253-4a0f-be48-b3a59e0f0a2b | Address on File | | BTC: 0.00000209, DASH: 0.09330719, FLR: 30.90176892, USD: 0.00570672, XLM: 0.04999618, XRP: 0.97692492 |
| 59b35b1e-7d64-4362-a3c8-32a31b4f6a9d | Address on File | Contingent | DOGE: 0.0505, SC: 1500 |
| 48e03670-4aac-4801-bb4b-c40fe4c73f2f | No Address on File | Contingent | BCH: 0.00018835, BTC: 0.00018835 |
| d7cf247c-903a-464d-b303-26ec06122c87 | Address on File | Contingent | NXT: 300, OMG: 5.12351133 |
| 334f819b-3f61-417e-89fb-477ca3d7bf75 | No Address on File | Contingent | BCH: 0.00018834, BTC: 0.00018834 |
| 8823c5fd-f4d7-415c-8b1f-c579398c7961 | Address on File | Contingent | USDT: 5.23204727 |
| 94b227bd-57f4-4237-8509-a5ee656b4965 | Address on File | Contingent | BTC: 0.0000001, SC: 1500 |
| 3988a1b7-cb1c-442c-9327-7a83e9f01756 | Address on File | Contingent | BTC: 0.00018787, FLR: 0.01164032, XRP: 0.07703972 |
| 874a22eb-8e36-493f-96f0-0a9f521a3160 | Address on File | Contingent | BCH: 0.00001724, BTC: 0.000189 |
| bd4f6abb-f166-477d-9777-fb7d371e9691 | No Address on File | Contingent | BCH: 0.00003716, BTC: 0.00003716, ETC: 0.23 |
| 37198d40-2807-4af1-b949-2ef741b2b26b | Address on File | | ADA: 0.02247124, FLR: 152.7857899, XVG: 500.25990116 |
| 040806d1-16ed-4ec7-827d-c903e8ba1800 | Address on File | Contingent | USD: 5.25188646 |
| 27dba687-8e77-4bfd-8b57-c19e9f54199c | No Address on File | Contingent | DOGE: 72.34 |
| e0e04039-17ee-4046-a34c-2b73d5861db3 | Address on File | Contingent | BTC: 0.00000528, NEO: 0.55700636 |
| 3303cf52-5965-4a91-8216-2bb353507b0e | Address on File | Contingent | BCH: 0.00000142, ETH: 0.00000069, ETHW: 0.00000069, SC: 1500 |
| a25bb612-ba33-4879-9200-b41823cb150b | Address on File | Contingent | USDT: 5.23026363 |
| 9b5ab1fe-a03e-4f78-8d17-c26d44701bab | Address on File | Contingent | DASH: 0.11724776, ZEC: 0.01062686 |
| aeeb474c-592c-4471-9c6c-3117a0fe22d5 | Address on File | | LTC: 0.04877766, TRX: 0.75540765, USDP: 0.9, XRP: 0.65529176, XTZ: 0.244, XVG: 0.57668977 |
| 506814e5-b3b2-44c0-960d-cf491b0dcbff | Address on File | Contingent | SC: 1500, XLM: 0.00779336 |
| c507278e-0d0f-49cb-916e-c3fc1d6f2ab0 | Address on File | Contingent | ETH: 0.00282083, ETHW: 0.00282083, USDT: 0.01514141 |
| bdeada66-f4ff-4ae8-9c09-2c2adc11d151 | Address on File | | CND: 4773.161 |
| 936bc03d-4768-48a5-872a-6ddfe5af1b16 | Address on File | Contingent | ENJ: 15.22758455 |
| 6d4e14d3-1b40-485d-a692-a411707150b9 | Address on File | | DOGE: 72.31728058 |
| caf1a6e3-7f1a-4d32-af1f-41faf0f4ead9 | Address on File | Contingent | SC: 1500, USDT: 0.00001039 |
| 11721786-7ba0-42fe-a7cb-b9a94ceb52be | Address on File | Contingent | LOOM: 100 |
| 1e26c3d5-2155-4f9d-9417-c5988d31de67 | Address on File | Contingent | SC: 1500 |
| 7c003beb-409f-4012-a7e0-cb7730c7323c | Address on File | Contingent | SC: 1500 |
| 9d198271-c817-412c-aeb5-2b8f03a46f9b | Address on File | Contingent | SC: 1500 |
| fabfdc4c-ad18-4d64-ab46-04f5ef33bc74 | Address on File | Contingent | ETH: 0.00282868, ETHW: 0.00282868 |
| b78acb01-54ab-4c1d-8b86-c368beed9bc5 | Address on File | Contingent | GLM: 10.22, LTC: 0.035, MYST: 1.27708 |
| 089f486a-81be-4200-af55-8c6242501582 | Address on File | Contingent | SC: 1499.9 |
| f2ef3861-2ee2-4ad1-b9b6-127b79c02a5f | Address on File | | BCH: 0.00018821, BTC: 0.00018821 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 7ad4eaac-e7d5-4b05-97da-dda536561ad0 | Address on File | | BTC: 0.00004195, MEME: 70, USD: 0.05167517 |
| 294f5561-0982-4a2e-aae6-1e26508aa226 | Address on File | Contingent | BTC: 0.0001829, NXT: 59.91953376 |
| cade0093-8c60-462f-aabb-1ee77d0d585a | Address on File | | FLR: 38.59020029, NXT: 120.26766337, USDT: 3.81245262 |
| 454271c1-cf25-4e53-a478-5cc34430d94c | Address on File | Contingent | BTC: 0.0000004, FLR: 186.3748494, USDT: 0.00048176 |
| 86de2686-27b9-4e21-a6e6-178e6695f633 | Address on File | | ETHW: 0.03155144, GAME: 59, GEO: 50, USD: 0.87990752, USDT: 2.72032642 |
| 1e2be1e1-3256-4899-9e33-ec7d63f7cee5 | Address on File | | ADA: 2.44491434, NEO: 0.475 |
| 7e9c3a17-e28f-47b4-b66d-d7059bf2322a | Address on File | | EOS: 5.78930229 |
| a86e2c31-b281-483b-9914-215644440911 | Address on File | | ADA: 4.21550908, HBAR: 0.00004076, USD: 3.70474804 |
| bc66f050-9741-4ea1-bbed-c451dfc0d858 | No Address on File | Contingent | BTC: 0.00018892 |
| 607880f6-7f41-414a-bff4-cbad45d9ed58 | Address on File | Contingent | DOGE: 72.2918079 |
| a9b39e3d-10fc-4a16-b3c7-3167f828a593 | Address on File | | BTC: 0.00000118, ETHW: 2.545286 |
| ff1a96ab-7121-4653-9738-a52a00baf8f2 | Address on File | Contingent | NEO: 0.57261872 |
| 07c4cada-f720-4a73-a077-90464411a09f | Address on File | Contingent | ADA: 13.98201705, BCH: 0.00005972, BTC: 0.00000435, USDT: 0.00023206 |
| 3cdb46eb-797a-42ba-bb03-33626460a9bd | Address on File | | RVN: 249.9 |
| 974bf107-aba0-4912-8d0f-80fa34cbe450 | Address on File | Contingent | BTC: 0.00000138, USD: 3.23882469, USDT: 1.96279632 |
| ea6b891a-53c6-4ecc-8d7b-19db718cc900 | Address on File | Contingent | USD: 5.24777908 |
| 799fbc68-ec07-4608-94dd-8dcbd23db596 | Address on File | Contingent | FLR: 1.67044263, USDT: 0.00074894, XRP: 11.0555785, XVG: 66.62711, ZEC: 0.0101 |
| e4080fab-9eed-48d7-976c-af2f314e31cf | No Address on File | Contingent | ETC: 0.28627674 |
| 26cb38f1-5307-4226-ad43-27b9d67c966a | Address on File | | BAT: 0.40455289, FLR: 167.8341575, USDT: 0.40479084, XRP: 0.08923625 |
| 0c2fc057-bd25-4a2e-9bc4-1b2ccd1e3bd7 | Address on File | Contingent | BTC: 0.00018888 |
| 1630a5a1-8878-4e9d-9e35-b36c6a502b82 | Address on File | | BTC: 0.00000003, ETH: 0.00000023, ETHW: 0.00000023, IGNIS: 15, NEO: 0.28855395, SC: 721.7713601 |
| 3e37129c-4597-4caa-9e6a-b6feb58386cb | Address on File | | ETHW: 0.1598739, NEO: 0.53672772, USD: 0.00000019, USDT: 0.00000006 |
| d6d4e9d5-ebcb-4075-b224-d9f73adede4c | Address on File | Contingent | BTC: 0.00000038, FLR: 186.335922 |
| 47900604-f53a-48df-b9da-ffa9acf68719 | Address on File | | ETHW: 0.31041746, MYST: 19.20781198, USD: 0.00049397 |
| 1a7f2447-94d2-4d91-949b-6bd7c26203a6 | Address on File | | BTC: 0.0001691, USDT: 0.54645611 |
| ff1d8283-afa7-42d9-a736-dc69ae2bac4a | Address on File | Contingent | BTC: 0.00018858, USD: 0.00730354 |
| 596c17b7-e616-4e1c-82fe-54d1db1aece3 | Address on File | | SC: 1498.91625615 |
| fd89e982-3b63-47d9-927d-cea29d3b738f | Address on File | Contingent | BTC: 0.00004141, NXS: 57.85 |
| f163c6d0-712c-407e-a8bc-ab2967d8deab | Address on File | | UMA: 1, USD: 0.85153187, USDT: 0.19943023, WAXP: 10, XTZ: 1 |
| 641082ca-498d-4dc1-8712-6bf596e4f588 | Address on File | | DOGE: 50.51029337, THC: 717.71577439 |
| 6c32f6b7-6050-4226-b75b-dd1ed83630ab | No Address on File | Contingent | LTC: 0.06736461, USD: 0.00216452 |
| 88d68088-6125-4723-b93f-39dbb44cfd43 | Address on File | Contingent | FLR: 75.5475, OK: 10, STRAX: 6, TRX: 0.117, WINGS: 100 |
| da72fdc4-0e07-45e8-886b-03a528630d98 | Address on File | Contingent | BCH: 0.04709613 |
| d32b5270-98bc-4f0a-9d23-1dc2ee32cd97 | No Address on File | Contingent | BCH: 0.00018806, BTC: 0.00018806 |
| 6eef623a-6141-4f59-abb5-f32a561b5837 | Address on File | Contingent | BTC: 0.00000002, RDD: 3487.0140411, SC: 1100 |
| 237a99a5-b2cd-4b4f-8f5d-df645b0c2ef9 | Address on File | | BCH: 0.00000072, BTC: 0.00000072, NEO: 0.35122002, USD: 0.00336985, XLM: 22.37918177 |
| e38d6770-eccd-4f68-b6c8-20190627f191 | Address on File | Contingent | NEO: 0.04030765, NXT: 419, PIVX: 0.92, SC: 1000 |
| 08d9f650-0186-44c3-b2ae-4b38ba6c03f5 | Address on File | Contingent | ETH: 0.00000119, ETHW: 0.00000119, OMG: 6.08600622 |
| c08b685e-a45c-4d07-9872-a21d975e7b24 | Address on File | | MONA: 12.69593647 |
| b507513c-8055-4bb2-b0eb-1ae07f0f8a5c | Address on File | Contingent | BTC: 0.00017718, FLR: 0.00067842, NEO: 0.03496255, XRP: 0.00449 |
| 4a4d1e3b-1418-4782-84d6-0a0e003f780d | Address on File | Contingent | BLK: 472.42450504, RDD: 0.00060599, USD: 0.00042502 |
| 19548841-d948-40b1-98a1-788c5d3a9508 | Address on File | Contingent | BTC: 0.00000047, NEO: 0.57076102 |
| b54a1385-edbf-48f8-ae46-601c73bb8e6c | Address on File | Contingent | DOGE: 72.23244632 |
| 521043d1-1e19-45e8-83c7-5688db8b771b | Address on File | Contingent | BTC: 0.00000005, ETH: 0.00000124, ETHW: 0.00000124, RDD: 5453.20125, XVG: 1609.9044375 |
| 04683540-9c2d-40fa-8e1e-9d7d92e5b2af | No Address on File | Contingent | BTC: 0.00000002, SC: 1498.00625 |
| 54f43fcd-6032-444a-b9d7-528b7a1451f4 | Address on File | Contingent | BTC: 0.00005613, DASH: 0.0129827, ETH: 0.00169277, ETHW: 0.00169277, USDT: 0.00007446 |
| b1cb0170-8bbe-445f-a9a1-f420ac137d03 | Address on File | | BTC: 0.00016529, ENG: 210.05140797, USD: 0.00042129 |
| e33da2db-5678-4ac6-b983-133d1ac948cb | No Address on File | Contingent | BCH: 0.00003303, BTC: 0.00003303, ZEC: 0.13037685 |
| bd07ac73-9731-4806-bc9b-0f0921cba2bf | No Address on File | Contingent | BCH: 0.00018797, BTC: 0.00018797 |
| 0970485c-d04e-4637-9d63-e5e244f6b0a6 | No Address on File | Contingent | DOGE: 72.21355033 |
| 987b223f-065b-4d84-a839-74af05e1da2b | Address on File | | ADA: 3.9180585, BTC: 0.00000989, ETH: 0.00000813, ETHW: 0.00000813, USD: 0.14496079, USDC: 3.36299336 |
| 47010f76-b7ea-4dc7-b62b-5d7e2ebaf95e | Address on File | Contingent | DGB: 25, IGNIS: 10.00489274, NEO: 0.5, RDD: 25, SLS: 0.1 |
| 35b32cf9-8940-40ce-83e0-329c26bcafb8 | Address on File | | NAV: 20, POWR: 20, RDD: 1000, USD: 0.00575428, USDT: 0.82345213 |
| eb6cf88f-c077-41f0-b225-fe8869f63762 | Address on File | Contingent | FLR: 153.1163636, USD: 0.9397973 |
| dcb6e27f-3e0f-4aa4-a042-6eeca0b149bb | Address on File | | BTC: 0.0001887 |
| c9770804-4185-4f17-b3a6-335e66be0d4d | Address on File | | DCR: 0.27744368, KDA: 0.83325 |
| 1371b277-5659-41be-baee-cd22fa356aad | Address on File | Contingent | BTC: 0.00013328, STORJ: 5 |
| 41ffd4c6-b46c-4e18-a0ea-47643dfbc935 | Address on File | | BTC: 0.00001332, USD: 0.45053046, XDN: 100386.14731168 |
| ef87e856-3168-4608-a0b2-ae1b63d8a36f | Address on File | Contingent | BTC: 0.00000018, ETH: 0.00000057, ETHW: 0.00000057, TRX: 76.43649523 |
| 872732ac-cc61-404f-81b5-ffad9e10de10 | Address on File | Contingent | BTC: 0.00018867, DOGE: 0.00566854 |
| 4be5d62a-4194-4d81-94ea-e0187c7de712 | Address on File | Contingent | ATOM: 0.00849765, DOGE: 62.63240432, USD: 0.60457167 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 28833522-d2b1-4bad-a2f4-3f6144b00d81 | Address on File | | ADA: 0.22539596, AVAX: 0.00223931, BAL: 0.119183, CELO: 0.03613512, CKB: 49.1766, DOT: 0.00808655, ETC: 0.0100072, ETH: 0.00021118, ETHW: 0.00021118, FIL: 0.00317914, HBAR: 1.24046475, IOTX: 0.1571266, KDA: 0.00529525, KMD: 0.06216846, LINK: 0.00648739, LTC: 0.00088658, MATIC: 0.00000001, NMR: 0.01857806, SHIB: 0.00000001, SOLVE: 4.51580314, SYS: 0.14819094, UBQ: 17.8805, USD: 1.99949559, USDC: 0.49739319, WAXP: 0.00000514, XEM: 0.71666667, XLM: 0.30915437, ZEC: 0.00210919 |
| 4b705cf6-6399-4b58-bd9c-495a87827815 | Address on File | | FLR: 33.65999867, NXT: 1534.15467556 |
| 338e4a6d-f199-4d3b-8adc-3673afeb5292 | Address on File | | BTC: 0.00018867 |
| 767ba205-ea24-4862-9c10-4fce1f4831c4 | Address on File | Contingent | USD: 2.07008691, USDT: 3.1587043 |
| 5150cba1-89e5-405f-bb53-6b259c2d1a4f | Address on File | Contingent | BTC: 0.00000054, EMC2: 0.07180607, NEO: 0.0487935, USDT: 4.75945345 |
| 9a1daf69-198b-491f-9911-c1f7adead7c7 | Address on File | Contingent | BTC: 0.00000039, ETH: 0.00000465, ETHW: 0.00000465, USDT: 5.20094133 |
| fbd0aebc-bdb4-4a36-b231-68b915dac412 | Address on File | Contingent | BTC: 0.00011738, EMC2: 214.94448043, USDT: 0.00265939 |
| dcb80aa4-4157-4ddc-b28c-5cf81da0b832 | Address on File | | BTC: 0.00000199, FLR: 22.60758938, XVG: 2395 |
| c9d62a38-e8d2-4824-a4ec-013ec19f4c47 | Address on File | Contingent | DOGE: 72.18961657 |
| c9251bbd-770b-4968-9ffc-a1582ee1a5cc | Address on File | | BTC: 0.00000094, ETH: 0.00000019, ETHW: 0.00000019, LTC: 0.00000546, USD: 0.05569149, USDT: 0.00089177, XLM: 57.62505366 |
| 6ba96b6e-f008-42c4-8316-338b0991104f | Address on File | Contingent | BTC: 0.00000008, OMG: 6.08159119 |
| 88f3fa3b-1d4e-4b27-92aa-0a057bf93089 | Address on File | | BTC: 0.00000182, RDD: 12975.83457897, USD: 0.00000004 |
| a39c5807-fd22-4c0a-ad67-57a9750a48c3 | Address on File | Contingent | BTC: 0.00009077, VTC: 23.58227103 |
| b3311462-d82d-4941-bc65-a4af1e4187e8 | Address on File | Contingent | BAT: 6.67644088, BCH: 0.00000013, FLR: 0.30219, GAME: 0.9975, GLM: 4.88124918, IGNIS: 25.631569, PAY: 0.94326778, XEM: 50, XLM: 1.79651675, XRP: 2 |
| 203f1c52-38ea-49d7-8359-45665931c8ae | No Address on File | Contingent | PAY: 100, PTOY: 300 |
| ce236e42-4a13-424d-b322-cb4890bd58bf | Address on File | | BTC: 0.00000002, PINK: 400, SC: 1000, SIGNA: 1000, THC: 250, USD: 0.0001712, XMY: 1200 |
| ff889671-48a9-4405-8621-221c67db65f1 | Address on File | Contingent | ETH: 0.00000625, ETHW: 0.00000625, NEO: 0.57046418 |
| a4655bc7-da0e-45a0-914e-72ef3a6d0851 | Address on File | | USD: 5.23988013 |
| 9385fcb8-8ab7-4948-8c7c-b7e3991d28c2 | Address on File | Contingent | USD: 5.23974563 |
| e05df1ae-56aa-4d65-a492-2f6213495ac3 | No Address on File | Contingent | USDT: 5.21875897 |
| 14ca7f6e-536c-4caa-9e30-97d0445c68a5 | Address on File | Contingent | BTC: 0.00000009, USD: 0.02886255, USDT: 5.18747936 |
| b7a50802-59f5-43a5-b7be-141d814093b0 | Address on File | | BTC: 0.00006012, NXS: 50.41036821 |
| 1d0f3260-3d9e-4ff6-b540-3733a952482a | Address on File | Contingent | USD: 5.23923168 |
| a0865317-b2f6-454d-9c7c-ececd4947ce4 | Address on File | Contingent | BTC: 0.00000005, XEM: 166.27655222 |
| 6e2f8f1f-7632-4d57-b6c5-852e11ca2885 | Address on File | Contingent | BCH: 0.00003849, ETH: 0.00282051, ETHW: 0.00282051 |
| 60fbf600-09fe-4e13-8123-4736e855993b | Address on File | Contingent | BTC: 0.00000016, SIGNA: 4758.43154442, USDT: 0.00024056 |
| 33cf2190-3831-427e-93bf-d9aa158ed110 | Address on File | | ETHW: 2.55217129, USD: 0.00910707 |
| 4413e1b8-093b-4eaf-9dde-49ca1fb0879e | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000236, LTC: 0.06195843, SC: 100 |
| 34aeb3d7-c284-406d-b306-31d4d0d6d5ad | Address on File | Contingent | BTC: 0.00018856 |
| 502e3215-8505-45c9-beed-46a0236e6edd | Address on File | | BTC: 0.00018856 |
| 48040c25-6488-43e0-9639-a862e47ecbf3 | Address on File | | BTC: 0.00000004, DGB: 243.5738643, LSK: 0.1, LTC: 0.00000546, RDD: 1000, SC: 600, USDT: 0.00025006, XDN: 384.92644251, XVG: 360.17109553 |
| eb5cea57-c237-4190-88d6-967f281eec77 | Address on File | | BTC: 0.00000039, ETHW: 0.16194346, LTC: 0.00807726, USD: 4.2668945 |
| 235998a6-4ce1-4435-93e4-f104aa50e487 | Address on File | | BTC: 0.0001832, MONA: 0.36001172 |
| 5d990274-bb09-4a99-a325-72301c708be8 | Address on File | | ETH: 0.00091475, ETHW: 0.00091475, FLR: 125.9926083 |
| 9e380294-8cf5-444a-85f3-c6add321d442 | Address on File | Contingent | BTC: 0.00008914, SC: 789, USD: 0.00016583, USDT: 0.00000001 |
| d356db67-3673-4192-97c2-47acf5f489a0 | Address on File | Contingent | SC: 1182.13357417, USD: 1.10036434 |
| 4aa12fdc-7c6a-448f-b269-17f6a1c9505b | Address on File | | USD: 5.23168912, USDT: 0.00571034 |
| 74e422e5-829f-4225-aed5-83be3ef794b3 | No Address on File | Contingent | DOGE: 72.13999995 |
| adb0a66c-303d-4de2-a18e-f487f7f792f9 | Address on File | Contingent | BTC: 0.00010933, PIVX: 10 |
| ad7b136b-bcca-4c0f-9dc1-30f5ac6a7690 | Address on File | Contingent | USD: 5.23725614 |
| a1df1fdf-9221-4f2e-b3f8-4e92f024e15d | Address on File | Contingent | BTC: 0.00000003, PIVX: 6, SC: 756.53378959, VTC: 11 |
| f5b75b38-17aa-4079-b455-f1f738320676 | No Address on File | Contingent | BCH: 0.00000008, BTC: 0.00000008, DGB: 654.31828959 |
| 7d5347cc-9415-440c-b118-cd5e3e8c24a5 | Address on File | Contingent | BTC: 0.00000005, DOGE: 0.5625, FLR: 1.81314, SC: 0.00454545, XRP: 12 |
| 6a73730e-5d9b-41b9-8976-0787e7ec3774 | Address on File | | ETHW: 1, FLR: 113.3278866, USDT: 0.00283168 |
| fc2b5cd2-bda0-4316-bed0-884e3b6e2d59 | Address on File | | BTC: 0.0000764, EMC2: 200, FLR: 45.3285 |
| 8efb68bb-3920-4359-a8ae-02ffdaaf7273 | Address on File | Contingent | BCH: 0.04372138, BTC: 0.00001319 |
| 8679589a-a2cc-41fd-8873-a9e86780eb23 | Address on File | Contingent | BTC: 0.00000002, FLR: 1.82759499, XRP: 12.09566825 |
| 703b3dd0-e2a0-4be3-875d-dec7d59546aa | No Address on File | Contingent | OMG: 6.07828947 |
| 0600a1b0-009c-4b24-9e53-a9dd701852e8 | Address on File | Contingent | BTC: 0.00018845, USDT: 0.00045123 |
| d9efcd57-9e71-4ed3-b5cc-45da29ecf9c0 | Address on File | Contingent | USDC: 5.22 |
| 359a0324-8598-46cf-bdab-f7fc5b98a8e4 | Address on File | | ETH: 0.00000012, ETHW: 0.00000012, SC: 1201, XVG: 543 |
| d8da97c1-db55-43ce-8160-6db20a56a426 | Address on File | Contingent | NEO: 0.57123054 |
| 1ae5337b-7430-487a-af67-aea2f158080e | Address on File | Contingent | ETH: 0.00260631, ETHW: 0.00260631, MONA: 0.96347998 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 78b647ab-6108-407f-96bc-fdf42ea1d4d3 | Address on File | | BTC: 0.000044, USD: 3.99243717, USDT: 0.02020684 |
| cd506185-76c8-4e5f-9847-f77b86511022 | Address on File | Contingent | ETH: 0.00000585, ETHW: 0.00000585, USDT: 0.0000013, XVG: 2749.50146447 |
| 45e34803-4f81-4a1f-b9de-8bd3ff3fbd81 | Address on File | | BTC: 0.00014811, RDD: 2800.60557621 |
| 094c5b92-8ec1-407d-9301-d0adf33260e9 | No Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000007, SC: 1495.10640945 |
| 3579388e-b75e-4ff8-b733-fbff83e55ec2 | Address on File | | ETH: 0.00000018, ETHW: 0.00000018, NEO: 0.01459382, REPV2: 0.19575675, SC: 1104.375 |
| 7b4ad177-3646-4cce-bac2-5134f8eeaa68 | Address on File | | POT: 541.1163748, USDT: 4.1080674, XVG: 100 |
| 71c51825-c4ab-4aba-9a43-5e40a1901548 | Address on File | | BCH: 0.00000013, BTC: 0.00003372, ETH: 0.00000099, ETHW: 0.00000099, NEO: 0.46871298 |
| 12b8cf87-3c7d-4739-8623-e3ed07ae507b | No Address on File | Contingent | BTC: 0.00002404, GLM: 13, OMG: 2, PAY: 2 |
| 73420ba7-9493-46c9-8abf-115befd4893c | Address on File | Contingent | USD: 5.23421708 |
| ab59295b-a6f4-4a64-b768-cd01c9bc9f01 | Address on File | | HIVE: 7.49090323, NEO: 0.10432695, STEEM: 7.49090323 |
| e946b511-0bc4-4a43-a30f-0a69e9664e12 | Address on File | Contingent | ETH: 0.00281809, ETHW: 0.00281809, USD: 0.00391624 |
| bf8055af-48c3-4a50-9801-8fb51060d09b | Address on File | Contingent | BCH: 0.00000002, BTC: 0.0001884, BTS: 0.00000002, DASH: 0.00000001, LSK: 0.00000001, LTC: 0.00000002, NEO: 0.00000002, OMG: 0.00000001, PAY: 0.00000002, QTUM: 0.00000001, SNT: 0.00000002, STEEM: 0.00000002, ZEC: 0.00000001 |
| 751c64af-cfd9-4eb3-9ae5-d17b8a986c05 | Address on File | | BTC: 0.00000016, SC: 1000, VTC: 15 |
| 820a7558-758f-43c1-8ac3-d7f5fa0a550e | Address on File | Contingent | NEO: 0.15688686, WACME: 114.38218 |
| 8ed82f95-8e23-4364-870b-1f44e33b761c | Address on File | Contingent | BTC: 0.00018831, STEEM: 0.00079563, USDT: 0.00175742 |
| 0cda514a-f5d2-4ac4-a490-cc4eb84f8508 | Address on File | | USD: 0.00348961, XVG: 2752.49118103 |
| 5586431e-b42b-4647-9ec2-955225da7358 | Address on File | | USD: 0.94706475, XRP: 10 |
| 7f4ac3f9-d4df-4110-b91d-f8c492f12fa1 | Address on File | | ADX: 25.70611277, USDT: 0.00036864, VTC: 10 |
| 2329e7a5-c5ac-431f-9d7c-13dd7bf97583 | No Address on File | Contingent | BCH: 0.00018761, BTC: 0.00018761 |
| c0d5a1d0-8d13-4c5c-b6a9-1176e9832946 | Address on File | Contingent | BTC: 0.00000204, NEO: 0.56477866 |
| 94c888a0-9170-44d2-a681-653d3bcc603e | Address on File | | BTC: 0.00018836 |
| e5c1b15b-2c74-4c08-b6d4-01cf632b8a38 | Address on File | | NEO: 0.08923373, PAY: 118, WACME: 95 |
| 49e00455-74d6-426a-8479-73b2a2929b5a | Address on File | | FLR: 151.095, USD: 0.00028335, USDT: 0.98283795 |
| cdfaf3b8-0d58-4754-b1cc-f7147f97b6c7 | Address on File | | DOGE: 72.077085 |
| ecef4133-55fb-41ae-8f44-feb4dc52dd7e | Address on File | Contingent | BTC: 0.00018755, USDT: 0.02235237 |
| 3b17543e-ed5c-4cad-8ae4-1ce7cec82991 | Address on File | Contingent | NEO: 0.57091885 |
| 29bb45ca-ba01-47ff-9a18-7810d04e0956 | Address on File | | BCH: 0.00000032, BTC: 0.00018834 |
| bf57ce6d-c769-49ad-86bb-1fa9431c727f | Address on File | | ETHW: 0.13415124, USD: 4.95692412 |
| bb6a46de-76af-4959-92ea-23e95c7d7374 | Address on File | Contingent | BTC: 0.00018832 |
| 37143a7a-344c-4f89-8f85-293c1c6ff7db | Address on File | Contingent | LTC: 0.00000546, MANA: 8, SC: 400, USDT: 0.04380312 |
| e8648bcc-24ad-45fb-bc3f-a511b57f1d69 | Address on File | | USD: 5.19301545, USDT: 0.03809786 |
| 5a8f6718-3a8a-4ede-b1dc-637295264a0b | No Address on File | Contingent | ARK: 10, BTC: 0.00000001, SYS: 20.07365246 |
| b239e552-0ebe-43c5-afbb-9aa025884a84 | No Address on File | Contingent | BCH: 0.00017317, BTC: 0.00017317, LTC: 0.00515242 |
| e9207a1b-9711-4753-9009-ba10b698e1e1 | Address on File | Contingent | BTC: 0.00000007, ENG: 9.93524702, LSK: 6 |
| 4e35f7ec-136c-4794-bbc4-8605ddaf4182 | Address on File | | BTC: 0.00017614, USD: 0.33772731 |
| 3e925c2c-d648-40a0-a1fe-761cebcd2aed | Address on File | Contingent | RDD: 13077.64490948 |
| 1642817c-fd54-40b6-8c61-43412b8572a7 | Address on File | Contingent | FLR: 186.1576245 |
| 88c57a40-86ed-4f94-996a-9f131f2c4122 | Address on File | Contingent | DOGE: 7.78634271, SC: 142.68727747, USD: 4.16630826 |
| 4606fe47-bdf4-4433-bd6b-5cd8263d8cad | Address on File | Contingent | BTC: 0.00018829 |
| 67db4491-34b9-4966-9a0c-32991b1b6728 | Address on File | | AR: 0.00000076, BTC: 0.00006586, USD: 0.00215381, USDT: 3.38549556 |
| c800ef55-41ca-4265-a807-a088a27306ee | Address on File | | ADA: 0.98659608, ALGO: 0.12258838, ATOM: 0.00471672, BAL: 0.04955083, BCH: 0.00010011, CELO: 0.40336814, DGB: 3.50325474, ENJ: 0.97445552, EOS: 0.28824436, ETC: 0.02438272, GAME: 0.49655509, HBAR: 0.56115435, HIVE: 3.05645708, IOTA: 0.16606586, KMD: 0.92507996, LINK: 0.06503328, MANA: 0.17159723, MER: 5.68181819, NAV: 0.09889455, OMG: 0.25687074, REN: 1.82747714, RVN: 1.47064541, SOLVE: 4.99683362, STEEM: 2.38207686, TUSD: 0.10533388, UNI: 0.00476992, VRC: 1.37362638, VTC: 0.41597338, WAVES: 0.00947932, WAXP: 0.76872039, ZEN: 0.00199226 |
| 91990f03-5388-429a-9946-83b66a39cdcf | No Address on File | Contingent | BCH: 0.000184, BTC: 0.000184, DASH: 0.00235735 |
| 0d9e7ab8-f32a-40f2-b6b6-82b80fb67267 | Address on File | Contingent | BTC: 0.00018828, ETH: 0.00000003, ETHW: 0.00000003 |
| 5bd6295a-95b8-40fb-a92a-df8f9c921e08 | Address on File | | BTC: 0.00000012, RDD: 10692.84604839, XVG: 499.93176724 |
| 489f5cfb-fba3-476d-a9d2-eff51f6ef87c | Address on File | | BTC: 0.00000001, ETH: 0.00055005, ETHW: 0.15822495, NEO: 0.27274757, USD: 0.29199199, USDT: 1.09001953 |
| 7811bd0d-2a92-4000-9b18-115bc3be22b4 | Address on File | Contingent | DASH: 0.12391304, NXT: 18.96387833 |
| 3b5cf41e-007e-4c87-afd3-3b5c3c4149d3 | No Address on File | Contingent | BCH: 0.00018751, BTC: 0.00018751 |
| 52af1bf5-6122-420a-a80d-76a86031b2dc | Address on File | | BTC: 0.00000002, MAID: 13.16073872, NEO: 0.19752342, UBQ: 48.86591878 |
| 20834e7e-316d-445e-bab4-bbd31d0ceb9f | Address on File | Contingent | DOGE: 50, USD: 0.09109363, USDT: 1.50276256 |
| edf9bd89-0db6-4d6f-9f70-1e61d7bfee8c | Address on File | | BTC: 0.00008649, DASH: 0.002, ETH: 0.00147763, ETHW: 0.00147763, USDT: 0.00094312 |
| 7ccd6b89-a468-43d2-845d-ae7337ce2e88 | Address on File | | BTC: 0.00018824 |
| 3f093d27-0f7f-4fac-9a74-8c6ef960c8d0 | Address on File | | BLK: 9.9, DOGE: 67.07000096, RDD: 599.9, XEM: 0.32453439 |
| 0ef464b8-024f-47e3-959a-56867e0d3a12 | Address on File | | USD: 5.21242862, USDT: 0.01679882 |
| fd21afb9-6441-476b-bc82-715024be703c | Address on File | Contingent | BTC: 0.00000005, USDT: 0.12764452, XVG: 2684.04328723 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e6fae450-556b-4713-a1c4-cf421d6dc0f9 | Address on File | Contingent | BTC: 0.00018823 |
| 06db1904-624e-4fc9-9b3f-11ebcca5772c | Address on File | Contingent | FLR: 1.82367944, USD: 0.00384751, USDT: 0.00095527, XRP: 12.06975373 |
| d9a2ecf8-1011-4688-a6ef-4a71e71015c1 | Address on File | Contingent | BTC: 0.00000047, FLR: 1.82066345, USDT: 0.0001378, XRP: 12.04979284 |
| 3b79f97c-4363-4c74-9d27-11f881df4086 | Address on File | Contingent | DOGE: 0.56537833, RDD: 12968.89491455 |
| 34f586f5-d9c0-4af4-a8e4-f8ecf76b593e | Address on File | | BTC: 0.00008401, FLR: 102.9875323 |
| 36841e9c-967c-4af2-a7d3-6e58c3bb972a | No Address on File | Contingent | XRP: 12.19745025 |
| 1830b85f-a422-457f-8020-fb0e591bd4b5 | Address on File | | BCH: 0.00000064, BTC: 0.00000022, ETH: 0.00000189, ETHW: 0.00000189, FLR: 96.51697155, NEO: 0.26311414, OMG: 0.10797403, XRP: 0.00335849 |
| 18fe0c15-4aa0-48cb-9794-a0047b0162aa | Address on File | | ETH: 0.00000002, ETHW: 0.00000002, FLR: 185.5605235, USDT: 0.0133262 |
| 0921f698-b511-46f9-ad08-e6e9af7949e3 | Address on File | Contingent | BTC: 0.00000265, XLM: 57.58553878 |
| 89a370e5-0ec4-4a49-a4b3-ba730a903410 | Address on File | Contingent | BTC: 0.00010342, PAY: 220.03676471 |
| 57171e3b-41f9-4509-9a4d-a9d74d1e3d98 | Address on File | Contingent | BTC: 0.00000001, OMG: 4, SC: 509.03221483 |
| f2039bee-86b0-4d91-8d16-809132c78248 | Address on File | Contingent | DOGE: 72.00333807 |
| 03eca0eb-376b-44db-a56f-dcc23f248a72 | Address on File | Contingent | BTC: 0.00009169, FTC: 11.94586617, POT: 1561.09748287 |
| a901fa84-b529-4456-9890-352a7e812945 | Address on File | Contingent | BTC: 0.00000015, FTC: 2374.18812193 |
| 0407fbbd-0588-4564-92a6-2ea02b8bde9b | Address on File | Contingent | BTC: 0.00015574, USDT: 0.89700815 |
| 1a313928-9d3a-4baa-87e8-4f59896089d9 | Address on File | | BTC: 0.00011477, FLO: 217.79178479, FTC: 467.01873328, LOOM: 0.00676639, SIGNA: 748.455625, USD: 0.0065634, XMY: 0.0896861 |
| 72fb2396-aace-4f04-980b-0f49c06dfda2 | Address on File | Contingent | BTC: 0.00003586, RDD: 2100, SYS: 28 |
| 1e8fe412-41d4-490b-89d6-4a8c555899d0 | Address on File | | BTC: 0.00018815 |
| 3a342a48-85d8-44d4-8be5-612eecd1fa17 | Address on File | Contingent | BTC: 0.00000594, USDT: 0.00001514, VTC: 43.8967456 |
| cf0f1f28-4904-4f2a-a469-4514f0bfe622 | Address on File | | CND: 4751, USDT: 0.00000001 |
| 09c40d83-aa11-41a5-8b94-7d18b4a6820c | Address on File | | BCH: 0.00000115, BTC: 0.00000115, UBQ: 212.85535962 |
| 9151f994-79ed-4f7c-945a-3fc86066faee | Address on File | Contingent | BTC: 0.00018789, USDT: 0.00578167 |
| cc2d41f7-da2c-4795-8465-6d553b72893e | Address on File | | DGB: 644.73505347, ETHW: 0.03299251 |
| 484f05c1-0819-4c96-800f-799be8344d58 | Address on File | | FLR: 83.16419334, MEME: 50.1450116 |
| 483c3962-332f-4d48-9807-aa95fae67955 | Address on File | Contingent | BTC: 0.00000766, NEO: 0.54691657 |
| 4db33de5-53f3-49d3-8152-9e51a98d965f | Address on File | Contingent | GAME: 1.19884563, GEO: 15, NEO: 0.45, OK: 55.60641588, POT: 0.00566924, VAL: 0.01839356, VRC: 31.08900618, XDN: 10000 |
| 9a2f2523-3d3d-4b80-b770-80edf0242f1e | Address on File | Contingent | VTC: 45.3166828 |
| 00cfb692-8c1c-4cfc-b6a5-baf8907f6037 | Address on File | Contingent | MTL: 5 |
| 82341f57-1545-4a20-9424-317fd3e02e21 | Address on File | Contingent | MTL: 5 |
| a14a7866-414c-430c-a026-d78b51dc4c14 | Address on File | Contingent | MTL: 5 |
| a3921369-eae1-487d-905d-71394b11318b | Address on File | | MTL: 5 |
| c56b2cf5-7e67-4e20-bd49-b209e5fb855d | Address on File | Contingent | MTL: 5 |
| d463bd58-78c7-4c8a-870b-021c4f8d4308 | Address on File | Contingent | BTC: 0.00000001, DGB: 0.00000001, USD: 0.00001145, USDT: 0.12343178, XDN: 115811.03015731 |
| 3833e960-1c0e-4730-8011-a50ede0b83e7 | Address on File | Contingent | BTC: 0.00001614, RDD: 6371.06933077, USD: 1.08306815, USDT: 1.14009918 |
| 335b575e-9ddd-418e-99cc-9ba4c5278992 | Address on File | Contingent | BTC: 0.00018806 |
| 3af61e6f-375c-4683-9e85-c7c31831c3dc | Address on File | | XLM: 58.37416637 |
| 361b954c-99c8-45ed-9690-4c26c19886a7 | Address on File | Contingent | BTC: 0.00018122, LTC: 0.00000546, OMG: 0.22, USDT: 0.00007108 |
| 69ee6c57-f00f-4865-a8f0-94ecf03c87eb | No Address on File | Contingent | BCH: 0.04690575 |
| 6d72c720-c22c-4c04-8810-00c4585700b1 | No Address on File | Contingent | BCH: 0.0001873, BTC: 0.0001873 |
| 194ec95c-4d73-412b-b90e-c8212060f068 | Address on File | Contingent | BTC: 0.00018805 |
| 68d6546b-70a1-4c51-8f66-6b6cb569f3fc | Address on File | Contingent | DOGE: 62.5203327, USD: 0.68507614 |
| 49368db5-2189-4e94-ae2d-64061fc45722 | Address on File | Contingent | ADA: 0.0000001, BTC: 0.00000026, FLR: 142.784775, USD: 1.20453185 |
| 27b90032-a6fb-4ff6-a4ee-ab4358efc3c3 | No Address on File | Contingent | DASH: 0.12503439 |
| dd8d94ab-ba17-4240-89b5-5700db9d50eb | Address on File | Contingent | USDT: 5.20287749 |
| 2179bd55-9a63-41f6-80ac-d33b78077db4 | Address on File | Contingent | ADX: 5, BTC: 0.00000095, NEO: 0.4804923 |
| ba4d1d7c-b10d-4af0-901d-601e2006de19 | Address on File | Contingent | BTC: 0.00000024, IGNIS: 1000, USDT: 0.21575784 |
| 7f79a124-e234-4b6e-afc6-f006b90e73df | Address on File | Contingent | BCH: 0.00000088, BTC: 0.0000014, VTC: 44.96350843 |
| fdd1608a-d4d4-4623-b4fe-e7fdf6053ca6 | Address on File | Contingent | BTC: 0.00000003, XRP: 12.18237331 |
| c471fea0-8e6c-412a-9da6-85c811cb2e9a | Address on File | Contingent | LSK: 6.02718114 |
| 4855e9ec-f7e5-4d2c-ab06-4bfcef1a50e3 | Address on File | | BTC: 0.00000002, FLR: 1.5791939, RDD: 1743.44, XRP: 10.45166222 |
| 32b4b750-d3d4-48f7-8882-37a6e852ffe5 | Address on File | Contingent | PTOY: 375.67232106 |
| 8c83e5c3-0304-4fa7-b2a3-3994620ee42b | Address on File | | BTC: 0.00018796 |
| f4c1e880-5400-467f-81b8-0f2b803dd53b | Address on File | Contingent | BTC: 0.00018796 |
| 14ba0bf9-c8a8-4875-8e45-8bf21c9390e9 | Address on File | Contingent | BTC: 0.0000583, SC: 1000, XDN: 2304.27034091 |
| 83054655-fcd5-4fae-9c60-0255c2d3a1e7 | Address on File | Contingent | BTC: 0.00000007, ENG: 16.05864507, OMG: 6, USDT: 0.00075718 |
| 54b54856-5292-469e-9312-ea468933d5e1 | Address on File | | BTC: 0.00018793 |
| 289e8c53-dceb-4ed7-b9c2-4ddbfd0e9758 | Address on File | | ETHW: 0.02554432, FLR: 0.3, QTUM: 2, USD: 0.0060908 |
| 7de8a30c-b541-400e-b574-3fd1dc02d5ea | Address on File | | BCH: 0.01, DGB: 500, PAY: 10, USDT: 0.00000001 |
| 7a5e6e13-a03e-4348-9517-1534d5d1797c | Address on File | | EDR: 3000, EMC2: 134.78089843, SOLVE: 50, USD: 0.00000001, USDT: 2.73476639 |
| bfb57060-3e8e-43fc-bc5d-cd62cafc6f7f | Address on File | Contingent | FLR: 100.9501873, NEO: 0.25990515, USDT: 0.00202375 |
| c4f0d2fe-4df5-4730-81a5-3f28367f4a0f | Address on File | Contingent | RDD: 587.14111688, USD: 0.00030203, USDT: 4.96548424 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 3fbbee61-7c16-4a70-91e1-bfd47bf0cbf5 | Address on File | Contingent | LOOM: 26.61074136, USD: 3.8234144 |
| 22733bdb-0a28-419c-9959-0caeca28f58b | Address on File | Contingent | USD: 5.22028759 |
| 0bc958d4-1f54-49fd-bd3c-38a4bd26b477 | Address on File | Contingent | BTC: 0.0001879 |
| 72ee271d-4fd4-4d5f-85be-dad7508f8621 | Address on File | Contingent | BTC: 0.00000039, ETH: 0.00003145, ETHW: 0.00003145, USDT: 0.33504266, XVG: 2533.86960203 |
| 150bb422-3307-44cd-9434-a68edf53c490 | Address on File | | BTC: 0.00003995, ETHW: 2, USD: 0.0118682 |
| 761297ec-93f9-4e00-af7a-4e68e0dde7f0 | No Address on File | Contingent | XLM: 58.31923871 |
| 48227eb8-773d-4c46-b855-857e2ef946f3 | Address on File | | WACME: 157.2905485 |
| 7e538b21-7392-4de9-b9ce-3861f28a3320 | Address on File | | POWR: 32.39808616 |
| 9d08aaf7-c42f-4cef-b801-c2d3f5c7e000 | No Address on File | Contingent | DOGE: 71.89 |
| 94e4d4f3-0ede-400f-970f-fd279a1742db | Address on File | Contingent | BTC: 0.0000007, WACME: 156.6958239 |
| fd21dd73-b20d-4d75-9252-54500a858081 | Address on File | Contingent | USD: 0.00780959, USDT: 5.19053264 |
| e75454e0-9c6f-48c8-8bed-744b8858ae95 | Address on File | Contingent | BTC: 0.00000034, FLO: 790.94904412, SIGNA: 4138.57071954 |
| bde5186a-1f32-4f04-8fb6-95cf4bf101c0 | Address on File | | BTC: 0.00018781, XMY: 34.91076814 |
| 00094138-b7b3-480d-be6a-d9ecbb9003a9 | Address on File | | ALGO: 6.99101879, IOTA: 6.62015958, USD: 2.87427797 |
| 0ed31562-3193-41c8-989b-7d376d6c4a39 | Address on File | | ENJ: 0.00740673, USD: 0.00119643, WACME: 157.14542425 |
| bbec596e-6e4a-42db-b9bf-df898e299f9a | Address on File | Contingent | ETH: 0.00280562, ETHW: 0.00280562, LBC: 0.66398417, USDT: 0.00495329 |
| 0260675c-385b-4965-a6dc-15016f0be519 | Address on File | Contingent | NEO: 0.56934619 |
| 882943e8-0784-4a1a-84aa-f95657da6169 | Address on File | | DOGE: 71.8720218 |
| 0d834b33-b93f-46c5-ae3a-ef752918ca1a | Address on File | | DOGE: 71.87002123 |
| de0f6a2e-205c-4827-a43c-d2f818a1b4b6 | Address on File | Contingent | BTC: 0.00017792, NEO: 0.03 |
| 2b080f16-a3b0-434c-8ac6-27509122deca | Address on File | Contingent | LBC: 567.12549077 |
| fedbe58f-8d8b-403d-8457-c5e6280cae20 | Address on File | Contingent | BTC: 0.00007389, FLR: 0.35519693, OMG: 2.47519793, USDT: 0.01506131, XRP: 2.35081854 |
| c3125286-1340-4dcf-a114-b2fb7a996b77 | Address on File | Contingent | BTC: 0.00000011, ETH: 0.00000823, ETHW: 0.00000823, NEO: 0.56654561, USDT: 0.00673315 |
| 8b948a01-e3e4-4531-bd8a-5073d68d7597 | Address on File | Contingent | RDD: 0.0801087, USD: 0.00000025, USDT: 5.19661388 |
| 507b34e6-3180-42f9-b1bc-148fe5d4792f | Address on File | Contingent | ETH: 0.00000001, ETHW: 0.00000001, RDD: 5000, USDT: 3.20450426 |
| c43320ac-07a7-48da-9a93-0de98b8f4a7d | Address on File | | BTC: 0.0000002, FLR: 29.77670057, SC: 1250 |
| feadd123-2683-4390-8ff2-964c987bf298 | Address on File | Contingent | BTC: 0.0001878 |
| 166fb069-dff1-4ae0-80f3-a7b2c4cb5c84 | Address on File | | BTC: 0.00001939, ETH: 0.00000001, ETHW: 0.00000001, HIVE: 7.47372645, NMR: 0.06145785, SHIB: 16025.16251408, USD: 0.42798504, USDC: 0.48369442, USDT: 0.00000026 |
| 4604a3b0-499a-43fd-a7eb-df1d65c43bc5 | Address on File | | ADA: 8.081934, PAY: 43.93156546, RDD: 4468.65057692 |
| 1b5c5e94-fa7c-4c25-ab49-72965e84e0a5 | Address on File | | ETHW: 2.046, USD: 1.02486533 |
| 9d1d8bf6-4892-4bd6-be46-ae924ffae50c | Address on File | | USD: 0.00093925, ZEC: 0.15734841 |
| 4090855f-0f4a-492e-8fb3-d5efcbef89ed | No Address on File | Contingent | BTC: 0.00018779 |
| 418906c9-5ff3-4551-88ac-aa7f4c10014b | Address on File | Contingent | BTC: 0.00018779 |
| 6898bf24-7f00-4106-934d-e9c9b259e2b7 | Address on File | Contingent | BTC: 0.00017439, NAV: 4.00006318, PAY: 20 |
| 2501641c-478d-435c-b51a-ed29d0c1a855 | Address on File | Contingent | BTC: 0.00000109, FLR: 1.80060004, USDT: 0.02763401, XRP: 11.91700609 |
| df7ce431-a5fa-4f5c-ba5e-b39b187d618d | Address on File | Contingent | BCH: 0.00002954, BTC: 0.00000009, NEO: 0.56851617 |
| e3dcfe72-7d13-401b-ad48-d2bdf1b0d755 | Address on File | | BTC: 0.0000285, USDT: 0.75069542, XVG: 1931.966 |
| 6ec13fba-13ad-4ee0-82b1-329a708af6f9 | Address on File | Contingent | BTC: 0.00012964, NEO: 0.17615016 |
| 94de6ad7-5f94-4458-a2ec-5e914047e7d1 | No Address on File | Contingent | ARDR: 66.36 |
| 40596ae1-dab3-4835-becd-377de7085756 | Address on File | Contingent | BTC: 0.00000029, NEO: 0.43710288, NXT: 429.19514047 |
| 9320f7b5-2391-4d25-a9dc-9b8f19364f53 | Address on File | Contingent | BTC: 0.00008696, SC: 800 |
| 6303e0ef-9954-4717-be80-fc1e99275059 | Address on File | Contingent | USD: 5.21583394 |
| 132490f6-9abb-422d-8d36-96f7e2246e05 | Address on File | Contingent | ADX: 32.86391401 |
| d2e1cac0-02aa-443b-b5fd-764d8721964b | Address on File | | USD: 0.05494747, USDT: 5.13996836 |
| daa867ab-1597-4ad0-85fd-e12a89602e8c | Address on File | Contingent | BTC: 0.0000018, FLR: 1.80311145, XRP: 11.93362752 |
| bb52a053-9cf9-46a7-9b05-def282a5fe2c | Address on File | | AMP: 533.59071074, ETHW: 0.01918526, FLR: 125.257755, USD: 0.00218731 |
| 3749f0c6-6008-45a3-88c5-a3afce64eae3 | Address on File | Contingent | ADA: 13.7215859, ETH: 0.00010261, ETHW: 0.00010261, USD: 0.00000001 |
| 8b837f61-d06f-4c83-a1f2-20146c117586 | Address on File | | BTC: 0.00018767, FLO: 0.02536595, NXT: 0.02790138, UBQ: 0.06060241 |
| f9ad2790-7903-4160-aa9c-a83928f5ba05 | Address on File | Contingent | BTC: 0.0000824, XVG: 1540 |
| 24be5e28-2d83-47e9-ae4c-5c0b3fbde2eb | Address on File | Contingent | USDT: 5.19428183 |
| de86fbd3-f59c-43c3-be6e-4748767f5f04 | Address on File | Contingent | ANT: 1, OMG: 0.3, XEM: 0.9065436, XRP: 5 |
| f6fed45a-2eb3-4c35-aa52-ddbbbdd1cc74 | Address on File | Contingent | LSK: 6, USDT: 0.0152873, WINGS: 0.63058632 |
| 0866d2ba-c8ad-4e4a-9695-5888cad1c511 | Address on File | Contingent | ARDR: 12.4095616, IGNIS: 26.12658576, STORJ: 13.342228, USDT: 0.00057081 |
| 27878007-0766-477b-851b-e6608d948de1 | Address on File | Contingent | ADA: 0.00028152, ETH: 0.00052678, ETHW: 0.00052678, FLR: 148.5498856, GEO: 3.85873177, USDT: 0.0004522 |
| dd81144f-d551-451b-a4b5-6d355b46d882 | No Address on File | Contingent | BCH: 0.00018695, BTC: 0.00018695 |
| 3088817e-a67b-4d58-a249-52ad148453dd | Address on File | Contingent | POT: 300, SC: 817.62295082, THC: 206.95020747, XVG: 730.18510483 |
| c30fe138-12bf-48ee-88d7-45220d3a0fad | Address on File | | BTC: 0.00000027, ETH: 0.00001252, ETHW: 0.00001252, USD: 0.34209543, USDT: 4.82194888 |
| 2f716fbf-66fa-4579-ab65-8c248bb00d4f | Address on File | | ETH: 0.0000071, ETHW: 0.0000071, FLR: 1.81543318, XRP: 12.01517707 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b46bfe0c-eb3b-4af4-90f6-a1447a58702b | Address on File | Contingent | BCH: 0.00017563, BTC: 0.00017563, XEM: 10 |
| 1cffb70b-d261-4369-a5a7-805854d5e609 | No Address on File | Contingent | BTC: 0.00018767 |
| ddf59df8-b63d-4f4f-a67a-208a40d9c2f6 | Address on File | | SLS: 1.30341161 |
| 8265cb68-2c20-4b55-afc6-0f31cde9b22e | No Address on File | Contingent | BCH: 0.00000006, BTC: 0.00014576, NXS: 16.44248641 |
| 068ab935-b9db-4341-ba83-3dc28be1b0d6 | Address on File | | ETHW: 0.1494237, FTC: 500, GAME: 150, MORE: 75, USDT: 1.76530484 |
| 0ff154f5-ac3e-4abb-8913-72dd1f37cd33 | Address on File | Contingent | ADA: 14.23666389 |
| 80f9f7ef-79c8-420d-9d60-a5aabeb25d69 | Address on File | | ADA: 0.44278289, CBC: 50.36375, LBC: 529.74, USD: 0.10717702 |
| 1c12324e-0e1a-489e-a102-16db1f8742dc | No Address on File | Contingent | BCH: 0.00018691, BTC: 0.00018691 |
| aad3c718-3546-4348-a0dd-a876f4c8eabd | Address on File | Contingent | BTC: 0.0000009, SC: 1427.50492055, ZEN: 0.02407053 |
| 0e9dceb1-c0d1-40cd-9027-2e5aee3aeeed | Address on File | | BTC: 0.00015996, ZEC: 0.02320541 |
| 959cfd67-9478-4c95-b4eb-e883820fa710 | Address on File | Contingent | BTC: 0.00018765 |
| d9cbba44-9997-4a68-8ab5-c858a8abc71b | Address on File | Contingent | BTC: 0.00018764 |
| b1baac5b-7c30-485f-89e3-8605e3938676 | Address on File | | IOTA: 28.89550244, USD: 0.00000002 |
| 1aa92828-b2f8-482d-ae14-84a99114a7a4 | Address on File | | ATOM: 0.00000021, ETHW: 2.5440107, FLO: 0.00000466, LTC: 0.00000038, TRX: 0.00011575 |
| 7bdb1c72-49bf-4606-8d1a-6dd93f7bc034 | Address on File | | BTC: 0.00000546, USD: 0.34256748, USDT: 4.69964837 |
| b0e57271-7598-48fd-9854-33f5f8107beb | Address on File | Contingent | DASH: 0.12476196 |
| 6df2d0f1-7f71-40d6-a1ac-4bbd1e04d4b6 | No Address on File | Contingent | BTC: 0.00018763 |
| 501c37d9-4775-49f3-a9a3-c2f59ac09863 | Address on File | Contingent | BTC: 0.00000006, ENG: 50, RDD: 12639.16842415 |
| 35e45201-d65f-4e13-9c56-29722c6d435b | Address on File | Contingent | DOGE: 30.14526324, LINK: 0.40050946, USD: 0.38195797 |
| c380381f-37f0-4492-b790-cfc37d946410 | Address on File | Contingent | BTC: 0.00000002, SC: 1065.44199086, VTC: 12.85841575 |
| 07306a5a-0026-4bf6-985e-8c2eaf292a72 | Address on File | Contingent | FLR: 105.7665, NXT: 800 |
| 9c2f2fb1-0654-4a56-bf47-0ddc14ed8d65 | No Address on File | Contingent | BCH: 0.00000008, BTC: 0.00000008, QRL: 45.63018088, XLM: 9.36513396 |
| 4993c2a5-a2f7-4956-9c71-000838eedf1e | Address on File | Contingent | LTC: 0.06695224 |
| a2e4e67c-785d-4ef1-ae24-4cabd5dfb971 | Address on File | Contingent | BTC: 0.00018759 |
| f35a927f-8c2a-42f6-a93f-e1afd06ba5be | Address on File | Contingent | ETH: 0.00002195, ETHW: 0.00002195, THC: 2350.2578, USDT: 0.00000007 |
| c67bb53d-461e-43f2-a4c7-74135c403b47 | Address on File | | USD: 4.35866647, USDT: 0.84878431 |
| a65e4da3-757d-46ff-ad10-2c26d3dd4277 | Address on File | Contingent | ADA: 3.10301766, HBAR: 73.52941176, USD: 0.04502577 |
| 66b9f9a5-4d5c-4d7c-9779-bb6e7e0b8380 | Address on File | Contingent | VTC: 45.19230118 |
| e99b50f9-6d7a-4c13-b0f0-dc39301abaf5 | No Address on File | Contingent | BCH: 0.00018681, BTC: 0.00018681 |
| 5daa3352-3dea-4c52-a41b-441c6079d5fe | Address on File | Contingent | BTC: 0.00000231, OK: 224.66216216, SNT: 100, USDT: 0.00476173, VTC: 12.30114687 |
| b4d04228-c24a-411a-b004-94dc6d7a9c28 | Address on File | | ARDR: 20, IGNIS: 40, MORE: 20, USD: 0.00229201, XEM: 40, ZRX: 10 |
| dd15f3a4-b71c-4c5b-8980-9a9b64355b04 | Address on File | Contingent | BTC: 0.00000015, RDD: 13014.9260479 |
| 94e039ee-4258-4ace-90e5-ff3af3b5f715 | Address on File | Contingent | BTC: 0.00018754 |
| d47661f8-6d48-491e-b06d-983b1b173aae | Address on File | Contingent | BTC: 0.00018754 |
| 78894caa-2d30-4a5e-9375-98af6f0a759d | Address on File | Contingent | BTC: 0.00000005, NEO: 0.56828633 |
| 4e4da510-33ea-4e39-8fab-e965caf6d03f | Address on File | | USD: 0.00000004, USDT: 5.18895559 |
| ee950a1f-43a3-4374-b199-69216cf5370f | Address on File | | BTC: 0.00007618, FLR: 8.46132, HIVE: 5, STEEM: 5 |
| 388da974-6f0d-414b-b994-90cc4ac116cc | Address on File | | ALGO: 6.30745082, BTC: 0.0000258, LINK: 0.45840147, USD: 0.00569277, USDT: 0.13315335, XDN: 6634.44618834 |
| d7d0d404-002f-4fce-9eb6-1b5b95c5b5bb | Address on File | Contingent | FTC: 8.06182578, UBQ: 212.77801145 |
| 3e1f1538-f5f9-4900-9f3a-6ec7f7172bed | No Address on File | Contingent | BCH: 0.00018677, BTC: 0.00018677 |
| 19a97bb1-fbca-4a8c-a083-5785dae98e10 | Address on File | Contingent | BTC: 0.00018749 |
| 6e855c64-2f74-44ad-b8ba-1ddd6a1b3d4d | Address on File | | BTC: 0.00000791, EDR: 802.16381443, PINK: 1500, USD: 0.00000001, USDT: 0.00000001, XDN: 100000, XMY: 10000 |
| 80743dae-98f2-4dd8-bcaa-328bc7dabd4f | Address on File | Contingent | ARK: 6.9362912, DASH: 0.07813039, USDT: 0.00201175 |
| 30625915-fad1-48f4-8fc6-9906ce56d086 | Address on File | Contingent | ARK: 18.59437458, BTC: 0.00000007 |
| f2a1d2c4-780d-438d-817e-104f235fbd3e | Address on File | Contingent | SC: 1488.05118908 |
| 3bd125bc-4966-4e5d-b937-14ecb2780d1b | Address on File | Contingent | BTC: 0.00000001, USDT: 0.00023082, XEM: 165.32223015 |
| aa2b92d8-d221-495a-8881-e718bb86518e | Address on File | Contingent | LSK: 2.71555235, SRN: 48.36512261, VEE: 760.23391812, XVG: 459.09849749 |
| df728af2-45f2-46b0-baf5-89e2529a49e7 | Address on File | Contingent | BTC: 0.00018745 |
| 7a6d960f-177f-47c5-ab1d-8fe5e746bc85 | Address on File | | BCH: 0.00000007, RVN: 247.97497793 |
| 0eb96154-7e43-4fbb-809a-0edbd0f8dd2d | Address on File | | ENG: 141.62448594, USD: 0.41860192, WACME: 131.0831494 |
| e411dcb6-58fd-4c05-812d-6a30a6ad4396 | No Address on File | Contingent | BCH: 0.00018668, BTC: 0.00018668 |
| b16d7d1f-d4f3-4b68-99c8-d98a136a584c | Address on File | Contingent | SC: 1487.68844828 |
| a5ec4125-29a0-446b-aa71-8bf896484e97 | Address on File | Contingent | PAY: 4.93980367, QTUM: 2 |
| 438746ff-c512-43c1-bbf3-664d704abc1d | Address on File | Contingent | BTC: 0.0000001, RDD: 13000, USDT: 0.00391574 |
| e93d1047-ac12-4e9e-98d7-69e0e394f7ab | Address on File | Contingent | BTC: 0.00000082, NEO: 0.56561516 |
| 7bba26a7-8e39-4e09-9cb9-665ae364f2f6 | Address on File | Contingent | BTC: 0.00018739 |
| 58ab24b8-c6cf-4bb4-9771-520e5e3cec07 | Address on File | | DASH: 0.01622848, ETHW: 0.3539295, IOC: 2.3148557, USD: 0.00345509, USDT: 2.58535505, VTC: 3.53001167, XVG: 412.06725305 |
| dd1e0f2e-3b45-429d-9ab7-ad646fb00dea | Address on File | Contingent | USDT: 5.18439852 |
| 2636120d-3623-43aa-87eb-358435d2275d | Address on File | Contingent | BTC: 0.00000006, NXS: 73.49281025 |
| d715f722-75a9-47bf-ad83-314769a96429 | Address on File | Contingent | BTC: 0.00000215, DASH: 0.11464126, FLR: 12.64883969 |
| d0f6e45f-9e79-41cb-9ae8-b08b1441eb81 | Address on File | Contingent | USD: 5.20470093 |
| 3f93acc9-dccc-45d6-902f-262ec7496602 | No Address on File | Contingent | USDT: 1.94175158, XVG: 1713.20775312 |
| 5f8dab75-a83d-43ee-8dc6-04ea53af16df | No Address on File | Contingent | DASH: 0.07, RDD: 5700 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 0830f615-0b68-452b-8d32-8bb31efa7dd8 | Address on File | | BTC: 0.00000012, FLR: 184.9762045, XRP: 0.00776052 |
| e6d7ea26-c0e5-455a-98d4-30fcc9044e6f | Address on File | Contingent | BTC: 0.00000032, NEO: 0.56688936 |
| 1adb9623-c001-415b-acc0-d1f84bef7fbc | Address on File | Contingent | BTC: 0.00018732 |
| 97f5168a-75af-44a2-b9c8-faa7468f53a1 | Address on File | Contingent | BTC: 0.00000001, DNT: 173.77474756, EMC2: 20, IGNIS: 8.05133696, NXT: 28.10267391, USDT: 0.00018169 |
| 97e35105-c834-4b0e-9bbf-30c135bfac7a | Address on File | Contingent | BTC: 0.00001472, ETH: 0.00000163, ETHW: 0.00000163, XVG: 2521.99357241 |
| f3dfc5bf-cc83-4640-9367-e7632c42561d | Address on File | Contingent | USD: 5.20368651 |
| 880ec303-4e16-4db2-a991-9628598c17d4 | Address on File | | RVN: 235, USD: 0.26867658 |
| a699ce12-c31b-4e50-8b26-c25f3cc0e7ae | Address on File | | ETHW: 2.53959458 |
| 53b2d030-f691-413a-9c1f-65ddab5a227f | Address on File | Contingent | BTC: 0.00002908, NEO: 0.065, XVG: 2000 |
| d499cdaa-1ce1-4627-8caf-8d10d2200dcb | Address on File | Contingent | VTC: 45.13 |
| 3760062d-e00e-473a-8c88-88da9213ebe1 | Address on File | Contingent | ADA: 1.41156064, BTC: 0.00000777, HBAR: 18.84267872, SC: 32.74249501, THC: 529.0644038, USD: 1.13436502, USDT: 1.02082011 |
| e1069b29-2ccb-4eb5-a3d5-6b1fcefa2094 | Address on File | Contingent | BTC: 0.00000011, DGB: 650 |
| cbf40008-cd2d-4f55-a5c5-3dc724dca8db | Address on File | | BTC: 0.00000084, ETH: 0.00001253, ETHW: 0.00001253, XVG: 2713.71653226 |
| 705296e4-efe1-4780-a6cc-6a7161433fe6 | No Address on File | Contingent | MTL: 4.97860532 |
| 133ac02f-1909-4878-beea-42fca6b208d5 | Address on File | | ETHW: 2.53901765, USD: 0.00004591 |
| 609d6d85-ce28-4548-a25c-6ab7681346ab | Address on File | Contingent | DGB: 158.7828228, LTC: 0.00000546, NEO: 0.42829556, USDT: 0.00639181 |
| 7f94b0d1-3b48-4dd7-92a0-18187ffb3e00 | Address on File | Contingent | BTC: 0.00000004, SC: 1486.07392292 |
| 63263bda-ef8d-4586-9375-44c551526862 | Address on File | | USD: 5.20210893 |
| e50c61ad-923e-4606-a593-27de6cba63f6 | No Address on File | Contingent | BTC: 0.00000003, DGB: 650.14753597 |
| 44c673cd-cf73-4d4b-a2af-9e52d5f9f0d4 | Address on File | Contingent | BTC: 0.00018725 |
| aa238f86-d5f6-419b-8061-ec3183e6b5d2 | Address on File | | BTC: 0.00003297, XRP: 10.00005087 |
| b05ba401-fa98-49fc-8abe-dd34007d875b | Address on File | Contingent | FLO: 0.00008435, HNS: 0.9423496, IOTA: 0.00013586, TUSD: 0.000836, USD: 0.38519377, USDT: 0.01862169, WAXP: 82.11448672, XMY: 0.56213609 |
| 3a87766c-1c22-4bfc-ae13-84ffdd2d3c7d | Address on File | Contingent | ADA: 13.26786867, BAT: 0.01344789, BCH: 0.00268733, BTC: 0.00000117, FLR: 0.000071, SC: 0.83710407, USDT: 0.00499102, XRP: 0.00046988, XVG: 0.0635279 |
| 2c29ae6b-919f-4688-acec-6885446dc2e6 | Address on File | Contingent | BTC: 0.00000023, NEO: 0.5668422 |
| 1ee7dd4d-21e2-4eaa-901c-dac34ca44aa9 | Address on File | | BTC: 0.00000001, USD: 5.20122052 |
| 2f492b98-5c16-45b1-9940-87e6d98db467 | Address on File | | USD: 0.14904813, USDT: 5.0323097 |
| 1e9510f7-eaeb-40f2-bcd8-e732e9ec11bc | Address on File | Contingent | ETH: 0.00000005, ETHW: 0.00000005, NEO: 0.56752366 |
| d18f7547-732f-4d78-bea5-9d1f933e3cbe | No Address on File | Contingent | BLK: 22.87071054, LTC: 0.06355776 |
| 26d6b5cf-2ece-4a29-b7ba-0209496a77c5 | Address on File | Contingent | BTC: 0.00000007, XVG: 2736.38445024 |
| 24f629c4-f4cb-40bf-868f-f98b0681d8b8 | Address on File | Contingent | BTC: 0.00001607, OMG: 5.51961216 |
| afc2650b-222e-427f-9041-14d0cf6b1c42 | Address on File | | ADX: 3.8, BCH: 0.0091777, DASH: 0.013457, EMC2: 5.5, NEO: 0.20273831, USD: 0.00363609, XVG: 84.7872953, ZEC: 0.0283544 |
| 52e174d6-4ceb-463a-8170-90359acc8049 | Address on File | | DASH: 0.08891035, FLR: 52.88325 |
| 6c865b5e-83d6-4e0c-a5a2-7ed3375d1220 | Address on File | Contingent | DOGE: 71.63425127 |
| 7b06af53-e80b-4a02-8eab-b1b39cfa0b71 | Address on File | Contingent | BCH: 0.00177458, BTC: 0.00018008 |
| 52ba6c0d-5606-4c3e-9637-64885ab17ee2 | Address on File | Contingent | BTC: 0.00000005, IGNIS: 50.01551957, NEO: 0.53998648, XLM: 0.00000001 |
| 695ee9bf-a711-41fe-bad5-b37e345f9681 | Address on File | | DGB: 50, SC: 250.65231279, SOLVE: 11.56069372, TRX: 30, USD: 0.00000002, USDT: 0.00000001, XEM: 22.47868037, XLM: 10 |
| 01382bf3-18ac-4aee-9c0c-e0e40a4c23cc | Address on File | Contingent | BTC: 0.00018718 |
| c66c64ea-a083-4cde-bbbf-13f56b1e0ce6 | Address on File | Contingent | RDD: 13000 |
| 3f953a6c-6893-4cba-a5b7-ad5b45cdd006 | Address on File | Contingent | USDT: 5.17912613 |
| dec14873-4031-4ac9-af14-4b2c6c5336dc | Address on File | | WAXP: 89.3365803 |
| b442d599-e47c-46ec-85c1-9abd388ec5cb | Address on File | Contingent | ADA: 14.1978815 |
| 143d75c2-626a-499c-a0bd-95490a681342 | Address on File | Contingent | BCH: 0.00000251, ETH: 0.00263369, ETHW: 0.00263369, NEO: 0.02452364, OMG: 0.1 |
| ed00a51d-a062-4979-8cfb-6622fe7a9519 | Address on File | Contingent | NEO: 0.56726008 |
| b419a2e3-0e84-4c00-a13b-eea56d1d17a9 | No Address on File | Contingent | BCH: 0.00018639, BTC: 0.00018639 |
| 04bb723c-58e3-4eba-9fcc-8c82a11582d2 | Address on File | Contingent | BTC: 0.0000001, MAID: 30.70965214 |
| 8eed7962-6e67-40a0-9e36-352570c6e1e5 | Address on File | | BTC: 0.0000007, DOGE: 49.2625, ETH: 0.00086045, ETHW: 0.00086045, TRX: 0.00023529, USDT: 0.00588287 |
| a314e552-f28a-46fd-8545-1aecbda5c83e | Address on File | Contingent | SC: 1485.0468125, USDT: 0.0010765 |
| a58510b8-10f0-4ee0-abfc-3c159ddfac26 | Address on File | Contingent | BTC: 0.00000002, DOGE: 71.54925374, FLR: 0.00129317, USDT: 0.00000002, XRP: 0.00855864 |
| 810ba685-b08c-4cf4-8836-b5fb3fe60c7a | Address on File | Contingent | FLR: 169.6687666, USD: 0.15197685, USDT: 0.27792468 |
| f866318c-e598-4f10-ac3d-ae92462f7348 | Address on File | Contingent | USD: 5.198643 |
| 2514817d-620b-4d61-b335-82f5019dd52c | Address on File | Contingent | BTC: 0.00003557, BTT: 379335.114, USD: 4.21045449 |
| f7523405-c9e0-4cc5-a877-4d2641857778 | Address on File | Contingent | BTC: 0.00000005, VTC: 45.07521619 |
| feca1508-cefe-4f71-8ba8-a64ec39cf13b | Address on File | | BTC: 0.00018711 |
| 7b08d11a-57b4-4147-a435-b459e090f083 | Address on File | | USD: 5.19774765 |
| 9c02b9e7-3c5e-4d24-aa36-712fae6da58b | Address on File | Contingent | BTC: 0.00000018, DASH: 0.08321207, NEO: 0.18724954 |
| c55ad4f7-be3d-4148-82e7-e48c452953a1 | Address on File | Contingent | BTC: 0.00018545, RVN: 2.169135 |
| f2eb8da4-2b95-4a65-a553-948fe52d43c3 | Address on File | | BTC: 0.00000017, USDT: 0.00031227, XVG: 2732.86911938 |
| 7f261dbf-1225-4ef1-8112-017818c03a08 | Address on File | | ADA: 13.0147781, USD: 0.43136114 |
| 76a7c691-0a1e-4b10-b03a-d96dada27e8e | Address on File | Contingent | USDT: 0.90753608, XRP: 10 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| aa9bbd09-4881-40c9-97d1-982d110e2556 | Address on File | | BTC: 0.00014329, ETH: 0.0000444, ETHW: 0.0000444, USD: 1.13389148 |
| 3074d94c-703b-4280-98e5-425cc2df6707 | Address on File | Contingent | USD: 0.0037656, USDT: 2.48894068, WACME: 81.19658715 |
| 37bf7c77-46ea-4890-bc51-7aad55e5ec16 | Address on File | | BTC: 0.00000007, ETH: 0.00000049, ETHW: 0.00000049, FLR: 0.980697, NEO: 0.31588177, VTC: 19.70048338 |
| 64ed23d3-bd9c-4ee3-9b09-0e5de5d28455 | Address on File | Contingent | ADA: 5.07403806, BTC: 0.00000031, XDN: 1400, XVG: 1720.27221388 |
| 2af3ee6f-a54f-4bb8-a32d-5ec89b99f465 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00000278, ETHW: 0.00000278, FLR: 164.6857027, USD: 0.563185 |
| 1d66c240-bc67-42d3-a1a7-48548c1d0183 | Address on File | | FLO: 6254.85895178 |
| 023bde37-28fc-40f1-8691-c6d6ed6e789c | Address on File | | BTC: 0.00000014, RDD: 12981.69898148 |
| 271e6dcd-59aa-4be9-8d65-73b36fb67b7b | Address on File | Contingent | FLR: 0.02291375, SC: 500, XLM: 37.77395632, XRP: 0.15165131 |
| 13b3ecfd-bd8b-42f6-a110-cff8af8a3027 | Address on File | Contingent | BTC: 0.00001508, LBC: 100, USD: 3.81682848, USDT: 0.04026025 |
| edc00ce1-be17-4fd4-8a1a-d7b21d01ce79 | Address on File | | BTC: 0.00000001, HIVE: 9.09789416, STEEM: 9.09789416 |
| 308f5c80-78b3-4d01-b04d-c8083813c1f3 | Address on File | Contingent | USD: 5.19577392 |
| 519c1b51-50e3-42e0-8a99-45139d92373e | Address on File | Contingent | BTC: 0.00013556, USD: 1.42957607 |
| 8d01c636-6b15-4375-949c-0f9543ac0801 | Address on File | Contingent | BAT: 24.2858968, BCH: 0.00000024, BTC: 0.00000002 |
| 7fcc491a-6820-4499-997d-137a68678777 | Address on File | Contingent | BTC: 0.00018701 |
| 64dd0835-9053-414b-a7ed-ea93b55b0b50 | Address on File | | ETHW: 0.66964533, FLR: 135.9855, USD: 0.00190406 |
| 5bd9a46c-4a93-4c23-99c1-be4439014058 | Address on File | | BTC: 0.00018595, ETH: 0.00001575, ETHW: 0.00001575 |
| bc1cbc08-e123-483f-87bb-ac43d31255df | No Address on File | Contingent | ETC: 0.28341981 |
| 13220686-5cbc-4623-813f-830a601c7939 | Address on File | | USDT: 5.17435991 |
| f2233565-9c55-430a-9a14-30bfb6fe8b57 | Address on File | Contingent | BTC: 0.00000169, FLR: 1.79703425, XRP: 11.89340646 |
| 9b7f7072-93de-4310-aa7d-c69798910399 | Address on File | Contingent | BTC: 0.00000004, NEO: 0.56667975 |
| 9a38d4f6-be2f-4f69-abd2-f547713f5ab3 | Address on File | Contingent | BTC: 0.00000431, DGB: 19.18702838, DMT: 11.728363, FLR: 0.80996712, NXT: 82.02084574, TRX: 33.81272672, USDT: 0.00008112, XRP: 5.36064805 |
| 685627c0-b227-43af-aff9-5ff0f39ab650 | Address on File | Contingent | BTC: 0.00000002, FLR: 1.81306496, XRP: 11.99950337 |
| b269f82e-965b-4ce3-a8e0-db99955b6e68 | No Address on File | Contingent | BCH: 0.00018623, BTC: 0.00018623 |
| 80cc2ac4-6b31-4e65-9c71-7009915216b7 | Address on File | Contingent | FLR: 1.81314, XRP: 12 |
| f3e0f30c-fa85-4c48-8233-d3b1015a66e6 | Address on File | | FLR: 1.81314, XRP: 12 |
| b6ecfde9-9ce4-43d5-b4be-c875e08a1d9f | Address on File | | DGB: 100, ETH: 0.00009159, ETHW: 0.00009159, RVN: 0.00278619, USD: 4.21314079, USDT: 0.00001671, ZRX: 0.04932947 |
| 2f89e4a8-3123-43cb-b820-d0eb51c9de07 | Address on File | Contingent | BTC: 0.00000008, ETH: 0.00000598, ETHW: 0.00000598, VTC: 44.93 |
| bfc4ce4c-d419-43b2-8790-1fc2cee3d336 | No Address on File | Contingent | BCH: 0.0001862, BTC: 0.0001862 |
| 7e2a3f8d-a77d-49b9-99ae-f6b47adc9cf8 | Address on File | Contingent | BTC: 0.00000206, IGNIS: 85.0983532, PAY: 68.03689083, VTC: 16.20725726, XEM: 67.11509058 |
| e7a4d07f-75fa-42d0-8730-b1760d9fa8e3 | Address on File | Contingent | SC: 1122.61453562, USD: 1.26430085 |
| ac6e963e-7257-4308-967f-dce692a2d72e | Address on File | | BTC: 0.00005777, ETH: 0.00116948, ETHW: 0.00116948, USD: 1.28558299, USDT: 0.13189314 |
| da3d4ecb-21ed-4299-b22d-a2ff76f89249 | No Address on File | Contingent | LTC: 0.06671758 |
| d9cfc2f5-c2c3-4988-8249-020752dc5219 | Address on File | Contingent | SC: 1483.77817245 |
| eebdc5f4-1dc8-4fea-9713-605fb426e7ce | Address on File | | ADA: 13.43641056, ALGO: 0.02544529, MANA: 0.00581873, MATIC: 0.28819446, USD: 0.00578618 |
| c08bc23d-b258-4640-b9d5-d0ba3ca636fb | Address on File | Contingent | BTC: 0.00018691 |
| 191261bd-689f-4302-9a3a-d9a042255def | Address on File | Contingent | BTC: 0.00000527, OMG: 5.85788353 |
| 626a2975-45f2-4c36-8d4f-fe1336b11ecb | Address on File | Contingent | ETH: 0.00088788, ETHW: 0.00088788, USDT: 3.53021327 |
| a38a606a-31e7-4029-b7e9-53c7d9fa3359 | Address on File | Contingent | BCH: 0.04068874, BTC: 0.00000073, DGB: 0.009975, MAID: 0.9975, USD: 0.00207161, XLM: 5.24064584 |
| 83cd0b70-e3b7-4aee-9be7-caa514807afe | Address on File | Contingent | BCH: 0.00001103, USDT: 5.16992272 |
| 95bd3233-51da-4655-9260-26b1d8f5be11 | Address on File | Contingent | BTC: 0.0000034, FLR: 181.3964341, XRP: 0.000078 |
| cb2bdb24-341f-456f-8fe2-cca3fa4bf408 | Address on File | Contingent | BTC: 0.00000295, IGNIS: 480.69549306, NXT: 961.39098611, USDT: 0.01427264 |
| 6c65caec-7289-40eb-8b91-b6f0ff9d9160 | Address on File | Contingent | NEO: 0.56642579 |
| 745eeae8-56f2-454b-9024-559e5a808120 | Address on File | | FLR: 157.4406463, LTC: 0.00130261, USD: 0.00000001, XVG: 350 |
| 32dda14d-05a8-4e29-8b2e-2ab6c156e511 | Address on File | | BCH: 0.00012864, ETHW: 0.04353835, FLR: 57.4161, USD: 3.47350893 |
| 06c62151-5e68-4102-a0e3-3829ec48c2fa | Address on File | Contingent | BTC: 0.00018683 |
| ff5000d1-0e93-4e75-9152-c7119272c095 | Address on File | | ADA: 0.32913262, BLK: 207.46511682, DGB: 153.65720921, ETHW: 0.02628951, FLR: 7.192122, USD: 0.00047545, USDT: 0.3114138, WAXP: 12.69987477, WINGS: 6, XMY: 5309.60638754 |
| ddf4b154-00e0-4387-879e-72366ab20d43 | Address on File | Contingent | RVN: 0.78105727, SC: 1478.20317176 |
| 63da043a-11da-49dc-a290-56ea82370af2 | Address on File | Contingent | XLM: 57.98983215 |
| 604b1816-dd67-42e8-926f-f52394bea6cc | Address on File | Contingent | BTC: 0.00017174, LTC: 0.00538096 |
| db9d4834-25d9-452f-8870-0a5861011d2c | Address on File | | USD: 0.01471265, XLM: 57.81987301 |
| e6113c77-e7cd-42a4-a902-742702a11c2c | Address on File | | BTC: 0.00000003, FLR: 0.00000001, RDD: 4528.78664384, USDT: 1.38665291, XVG: 1044.70232635 |
| c521cd0e-4366-4376-8f64-6675c6c49b6f | Address on File | | BTC: 0.00000001, RDD: 268.79290239, USD: 5.08164179 |
| fb6674aa-6c8c-4da1-a28b-dcde23562cd2 | Address on File | Contingent | EMC2: 299.8, RDD: 4998, VRC: 199.9998, XDN: 3449 |
| 083480b6-5f3d-41b6-b807-1d3f53a59eb9 | Address on File | | ETH: 0.00279596, ETHW: 0.00279596 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b2022a28-bd02-40ef-87eb-d9cb78ae27d9 | Address on File | Contingent | BTC: 0.00000003, FLR: 1.662045, XRP: 11, XVG: 224.70288991 |
| 91af452b-652d-4dda-870c-a89a077beb35 | Address on File | Contingent | BTC: 0.00000355, DGB: 459, RDD: 3000, XWC: 4 |
| 65bb58a7-f47b-49e2-b336-f548d30269d4 | Address on File | Contingent | BTC: 0.00000799, CRO: 51.53, XDN: 35200 |
| 6c02c7b9-4846-425a-904c-786c7340db2c | Address on File | Contingent | ADA: 14.1685543, USD: 0.00000047 |
| 59eff2d4-9c51-475e-85ba-b7f35323d106 | No Address on File | Contingent | BCH: 0.00017466, BTC: 0.00017466, DOGE: 4.3599999 |
| 0e7e3791-78f5-4383-bc2b-bd0cba425061 | Address on File | Contingent | BAT: 3.40429803, BCH: 0.00004813, BTC: 0.00000015, IGNIS: 285.15547473, NXT: 570.31094945, THC: 647.31146634, USDT: 0.00376174 |
| 549c6d99-130f-41ec-88a4-48c7fa04ea3d | Address on File | | BTC: 0.00000017, FLR: 184.4653357 |
| bb6f57ef-dc7c-4703-8c09-64db38f4c315 | Address on File | Contingent | ARDR: 11.08725528, BLK: 0.00000001, BTC: 0.00015112, ETC: 0.00172948, IGNIS: 5.54362764, USDT: 0.05852518 |
| 44d73f22-531c-4071-90a0-037bbb1b8ccc | Address on File | Contingent | OMG: 6.02260515 |
| cf8f409e-6fe7-48ab-9aed-7e683245cb70 | Address on File | Contingent | SC: 1449.69676324, USD: 0.11382929 |
| 04c83cbe-2529-44eb-aa5d-b4a0ce5184b2 | Address on File | Contingent | USD: 5.1874652 |
| fe0ade3e-9b03-4b69-b0e4-1d828e43bfdb | Address on File | | IGNIS: 213.66412841, NXT: 427.32825682, POT: 1717.66365022, USD: 0.00234871 |
| e90ca609-9265-49ce-891a-555fa0366a86 | Address on File | | ARK: 0.00010722, BCH: 0.00000096, FLR: 50.06506149, USDT: 0.00000003, XEM: 120 |
| e49de19c-7cf0-4adc-a236-1c747a68c653 | No Address on File | Contingent | BCH: 0.00000006, BTC: 0.00000006, DGB: 648.14796073 |
| 8ea9afa3-5bc9-40b0-846c-f20bddb82ec2 | Address on File | Contingent | BTC: 0.0001867 |
| 6a444758-3f55-44de-9019-00f193d09e77 | Address on File | Contingent | NEO: 0.56591717, RDD: 0.00098404 |
| 5229d46a-bb74-4a00-b1ea-91b2c17ddae9 | Address on File | Contingent | BTC: 0.00018464, ETH: 0.00003075, ETHW: 0.00003075 |
| 9795f39e-9fd3-4a84-a474-cab9a78a0e15 | Address on File | Contingent | NEO: 0.56588492 |
| 88f1c01b-b95b-4527-a478-1f2ae6ebecc9 | Address on File | | BTC: 0.00000092, NEO: 0.5630856 |
| 8fc59c0c-d223-49c7-8bad-e1a038447ba5 | Address on File | Contingent | BTC: 0.00007476, EMC2: 9.96940722, POT: 239.1574716, THC: 162.72811054, UBQ: 92.08079488, USD: 0.00593459 |
| 74cf4818-8a3d-4948-b3ac-2eb62c97d02f | Address on File | | DOGE: 71.42911232 |
| 0b73c946-aadc-4681-b224-815855ef23be | Address on File | Contingent | BTC: 0.0000001, IGNIS: 166.13565244, USDT: 0.00000003, XVG: 2290.682136 |
| bcd02549-5146-42b0-9c4a-0e7b77e24df3 | Address on File | Contingent | BTC: 0.00000003, SC: 1481.40485294 |
| e6e63ed2-9a51-4b3c-9094-486b1e4902ff | Address on File | | ADA: 1.08025867, AVAX: 0.0975399, DCR: 0.07611259, ETHW: 0.00100242, LINK: 0.25405648, USD: 0.00118061, XEM: 11.35108275 |
| e024148e-bcf1-40ac-b2ac-d122cd2b6b76 | No Address on File | Contingent | ARK: 17.89094939, BTC: 0.00000634 |
| a8f77c23-6392-4968-b129-d7c3fda6d16f | Address on File | Contingent | BTC: 0.00000003, NEO: 0.40020397, PAY: 10, THC: 420.15793151, VTC: 4.21011461 |
| c99cd600-7f66-4f34-9285-6096341bb568 | Address on File | | BTC: 0.00001921, NEO: 0.50735294, USD: 0.00000002, XLM: 0.02103706 |
| 61160d40-35bf-45e7-ae7c-ec3237ecba9e | Address on File | Contingent | BTC: 0.00018617, USDT: 0.01307869 |
| 38598605-599d-48a3-a205-57de66349465 | Address on File | Contingent | BTC: 0.00018664, RDD: 0.00000001 |
| d8583549-26c8-4f7e-9eb8-c03e00209cbf | Address on File | | FLR: 43.05132563, VTC: 34.47442487 |
| b25b96e6-7543-4472-9ddf-20f19bd807a5 | Address on File | Contingent | BTC: 0.00018662 |
| 240781f9-600a-4315-ab0d-e217232f0459 | Address on File | | ETHW: 2.52717913, USD: 0.00605372, USDT: 0.00002889 |
| f3849cff-5148-4ed5-8334-b0b36f28722f | Address on File | | ETHW: 0.25, LSK: 5, POT: 200 |
| 665d875a-750c-4230-a9ff-8f6e7b4330d1 | Address on File | Contingent | FLR: 1.51095, POT: 88.8894029, SC: 200, USD: 0.0044554, XRP: 10 |
| 4062b43d-9038-4fb2-868c-b0e4638dcd97 | Address on File | | BTC: 0.00000003, XVG: 2727.47261682 |
| 6e1a2291-0d26-4aeb-84f5-1d4f6d74ca45 | Address on File | Contingent | HBAR: 50, USDT: 2.43299948 |
| a6b40bcc-5c57-4412-9829-749e28535ed4 | Address on File | Contingent | BCH: 0.00013927, BTC: 0.00000002, XRP: 12.05422394 |
| b14c36b7-55b3-4a31-8501-1d1f0a6a8a74 | Address on File | Contingent | DOGE: 0.24288694, USD: 5.1647687 |
| 0b80a4c2-f255-4884-b7ad-a6150a820bcf | Address on File | Contingent | BTC: 0.00000045, IGNIS: 1033.97542306 |
| f5cd75ce-9d0d-4b80-af0a-74681678eb4b | Address on File | | ETHW: 2.52733025, USD: 0.0038449 |
| 5b1fa20d-29c5-447a-9fc1-8bb13ea5fcb3 | Address on File | | BTC: 0.00003366, USD: 4.24711044 |
| 78022f26-5580-43ce-84bd-d0ef0d98ac7e | Address on File | Contingent | NEO: 0.56542335 |
| 082401ce-218d-46b0-a548-59b9772a26d2 | Address on File | Contingent | BTC: 0.00017942, USD: 0.19753168 |
| c0ca1365-3a4b-4322-9d28-fc606e7f7728 | Address on File | | ETHW: 2.52898643 |
| d8429715-5a37-4fbe-a0c5-031a3a848ecf | Address on File | Contingent | BTC: 0.00001342, USD: 4.80901468 |
| 1b10bf13-d407-462f-a028-fa1c88edc02f | Address on File | Contingent | USD: 5.1815914 |
| a8c671a8-154d-4cf6-9745-bb52f171bb85 | Address on File | | BCH: 0.00000711, BTC: 0.00000077, ETH: 0.00277984, ETHW: 0.00277984 |
| 880c2cfd-0d81-4aee-9f26-dae61d370c2b | Address on File | Contingent | BNT: 9.36657508, USD: 0.00000021, WAXP: 19.30871314 |
| 3b51ccc7-a68b-4168-bdbc-8c3b5d68a489 | Address on File | | BTC: 0.0000001, FLR: 119.9097826, RDD: 4522.69550132 |
| f86747d4-be53-4a55-80ff-8afabbbaf6d9 | Address on File | Contingent | BTC: 0.00018649 |
| e4c93ae7-3cbd-4b32-9865-e9682e9671c7 | Address on File | Contingent | BTC: 0.00018648 |
| 1e7b9561-0e09-42c1-994f-f3186bf48885 | Address on File | | SC: 245.99127335, USD: 0.05783397, XLM: 47.61774344 |
| b0ceb2b0-5004-4d51-8c8a-b1f7b6c6c72d | Address on File | | BTC: 0.00008968, CRW: 203.43903285, SOLVE: 2.44247231, THC: 400, USD: 0.00351761, USDT: 0.00000003 |
| eb30937d-59b7-4fa6-9ad6-a33134c191db | Address on File | Contingent | BTC: 0.00000094, UBQ: 211.23330911 |
| 77384282-bcfe-43f2-96f2-621deda3d264 | Address on File | Contingent | NXT: 100, SC: 1400 |
| 48d589d0-25ac-45c4-bbef-fdc296c6799f | Address on File | Contingent | ARK: 0.00033815, BCH: 0.00000006, SC: 1479.96775862 |
| 21fe4ec1-7b87-478b-bcec-b35ec3017d36 | Address on File | Contingent | NEO: 0.56518456 |
| d684bdd8-6e42-4584-a0de-fc541d880932 | Address on File | | SC: 1208.0449827, USD: 0.95142875 |
| 090db110-be02-4914-a48c-aedce6451a79 | Address on File | | FLR: 0.00000001, NEO: 0.56467474, USD: 0.00410677 |
| c8c6181d-d36d-4356-9134-18ffdcf56138 | Address on File | Contingent | BTC: 0.00016668, USD: 0.14979746, XVG: 210 |
| 691035a4-59fd-4224-8934-453b64a62775 | No Address on File | Contingent | USDT: 5.158671 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 56764be5-5503-46ab-b43a-fec18c120781 | Address on File | Contingent | BTC: 0.00018643 |
| dd224d2b-0a60-4de4-a7ca-6ed97ea6e97b | Address on File | Contingent | BTC: 0.00018643 |
| f5229557-7eed-4778-bb2f-ebd8b2df53cf | Address on File | | ETH: 0.00021683, ETHW: 0.0246372, GAME: 12.46877389, KMD: 1.57663592, MATIC: 0.00000003, MUNT: 84.50768805, USD: 1.45555838, USDT: 0.40858016, XLM: 3.5067431, XVG: 368.983958, ZEN: 0.14729261 |
| d4ea2a09-7cdc-4fdb-82e4-b464a7b08f53 | Address on File | | RVN: 246.6145 |
| 695ec79e-a3d1-4caa-94a5-fd6a3434904a | Address on File | | RDD: 12947.01067373 |
| c4565964-6b9c-4ef2-9961-929a8e59e77d | Address on File | Contingent | USD: 5.17873154, USDT: 0.00000022 |
| 7cbe53a4-7d34-4f8c-aa62-83fd4210e88c | Address on File | | FLR: 15.1095, NXT: 150.77614939, RDD: 2000, STEEM: 13, XVG: 500 |
| 7cb63d8a-aa33-4811-a924-489d374af704 | Address on File | Contingent | XLM: 57.85889785 |
| 551737cc-8d69-48f2-8160-74c18b80e088 | Address on File | | ETH: 0.00278504, ETHW: 0.00278504, USD: 0.00938976 |
| 567dd1ec-c445-446d-855c-958aa1f95239 | Address on File | Contingent | USD: 5.17801916 |
| 4644154d-8fd2-42d5-aae6-a65cfefe9995 | Address on File | | USDT: 0.00062711, VTC: 27.7079485, XDN: 2267.32385447, XVG: 990.927 |
| cb7406f0-4c5f-4dd4-938a-a11316126c1b | Address on File | | ADA: 8.48994911, BTC: 0.00002694, ETH: 0.00071106, ETHW: 0.00071106, USD: 0.00062917, USDT: 0.00000002 |
| b866bea2-c416-4ac9-8d8f-a578d3160b5b | Address on File | Contingent | BCH: 0.00000014, BTC: 0.00000002, DGB: 647.14242038 |
| cdf0b90a-d271-4c67-b316-32e50f5076ac | Address on File | | USDT: 5.15696647 |
| 7a2fc98c-2eff-43d1-9d51-19a0d9e538f2 | No Address on File | Contingent | DASH: 0.12392489 |
| 465e70af-3e88-42d8-bd6a-593735270e19 | Address on File | | BCH: 0.00000002, NEO: 0.55132582, XLM: 1.39266019 |
| 5a4c42b5-b074-4f9d-8957-55dd744ac801 | Address on File | Contingent | ETH: 0.00229028, ETHW: 0.00229028, USD: 0.92644508 |
| 9e77f1a9-2e1d-43c9-9d22-4d9a0ff8b533 | Address on File | | BCH: 0.00000013, BTC: 0.00000034, NEO: 0.31656883, PAY: 210.97, USD: 0.00879065 |
| 5a599e71-1fce-479f-9722-05a7c076e2f5 | Address on File | | NEO: 0.56424842, USDT: 0.00559456 |
| d49f50f1-3e6e-4d8b-81aa-89899f1c4b29 | No Address on File | Contingent | BCH: 0.0001856, BTC: 0.0001856 |
| bd067d57-6578-413d-9fca-e04753b709a0 | Address on File | | SC: 1477.76877648, USDT: 0.00455941 |
| b80ac356-e109-47a5-b913-97a1a58fee4d | Address on File | Contingent | ADA: 0.55158879, ETH: 0.00000711, ETHW: 0.00000711, TRX: 0.31653646, XVG: 2599.86552261 |
| 736d50fc-70c9-4171-9556-6d5623d04dfb | Address on File | Contingent | DGB: 647.07664711 |
| c6d68249-b8dd-4cb9-9aec-803769cb9bcf | Address on File | | ETHW: 0.22122686, OMG: 4.85396736, USDT: 0.00125749, VTC: 4.68959357 |
| 4850e5f2-e7eb-418d-b312-3b9a5deb725d | No Address on File | Contingent | BTC: 0.00018633 |
| eefaab72-d8ae-49dc-ba84-77e0b1ddb425 | Address on File | | FLR: 183.7386612, USD: 0.00241025, USDT: 0.01052659 |
| b12fe8e4-fcba-468b-a1c8-ccb1448f5176 | Address on File | Contingent | BCH: 0.001, BTC: 0.00018229 |
| 9f18e070-6498-4195-a9ae-80891e117569 | Address on File | Contingent | FLR: 4.53285, XRP: 11.77801249 |
| 27e79fa4-7b00-4960-9eab-335021055ef7 | Address on File | Contingent | BTC: 0.00002287, ETH: 0.00154206, ETHW: 0.00154206, USD: 1.67747721, USDT: 0.00014742, ZEN: 0.00000633 |
| df094d86-5f9a-4ba9-bee7-90923664c7f5 | Address on File | Contingent | ARK: 1.56169328, THC: 2153.48973267 |
| c9ef71cd-5964-44f1-9101-b9c3df5492d2 | Address on File | Contingent | USD: 5.17480746 |
| 9ac59629-72fe-4826-a282-de9cbb7440b3 | Address on File | Contingent | BTC: 0.0001847, ETH: 0.00002096, ETHW: 0.00002096, USDT: 0.00463794 |
| f1ff1fa6-4224-48e2-a20c-2696911fb24f | Address on File | | BTC: 0.00000472, FLR: 151.3503948, USD: 0.50258775, USDT: 0.00995728, XMY: 6774.73444925 |
| 6d5ef78d-5c66-4d44-85ec-254654f5214c | Address on File | Contingent | BCH: 0.00001111, BTC: 0.00018621 |
| 6805d376-247b-4584-99f1-e1c1deefa289 | No Address on File | Contingent | BCH: 0.00018551, BTC: 0.00018551 |
| aba9ce49-670b-45e3-bfa3-e1e2e6ee584f | Address on File | Contingent | BTC: 0.00000627, USD: 5 |
| 9af70edd-5218-40d4-acfa-0770e70863d7 | Address on File | | BTC: 0.0001763, ETH: 0.0000297, ETHW: 0.0260297, TRX: 2.45242651 |
| 28bfb31c-8506-4bac-82fb-fdeba1a576bc | Address on File | Contingent | BTC: 0.00000005, ETH: 0.00000108, ETHW: 0.00000108, KMD: 17.62302458 |
| b95fb652-d035-46b3-a197-72142ca568a3 | Address on File | Contingent | BTC: 0.00000047, NEO: 0.56310128 |
| 8fb4aea9-e07b-4030-a34b-908e8fbd61f0 | Address on File | Contingent | DGB: 631.95808065, FLR: 4.20176366 |
| 1d464c08-808f-4e59-9451-804eabe1f876 | Address on File | | BTC: 0.00000001, DOGE: 37.54303923, ETH: 0.00131889, ETHW: 0.00131889, USD: 0.00000001 |
| 9166d9ae-cce5-4d84-9f0b-c503bfed3ff2 | Address on File | Contingent | BTC: 0.0000001, BTT: 221234579.688, ETH: 0.00003177, ETHW: 0.00003177, THC: 2275.4976711, USDT: 0.0073048, VTC: 0.85363928 |
| 21f46720-2e67-435a-9581-f787daafd5da | Address on File | | LTC: 0.00000546, NEO: 0.550536, USDT: 0.12671649 |
| 2710afec-4a76-4bf1-b9a1-917702f46802 | Address on File | Contingent | BCH: 0.0000004, BTC: 0.00018618, LTC: 0.00001092 |
| e9920b53-a1b9-4596-9a7e-899905520f50 | Address on File | Contingent | BTC: 0.00000053, DOGE: 0.00000018, USD: 0.04658918, USDT: 0.23263315, ZRX: 22.6470576 |
| 010e8c80-50e0-419f-b224-eb935b2fdba4 | Address on File | Contingent | ATOM: 0.3277141, TRX: 0.95793748, USD: 0.84265915, USDT: 0.74133535, XLM: 0.48480341 |
| ad358599-d50a-41cd-bd01-8f6a12f43335 | No Address on File | Contingent | BCH: 0.00018545, BTC: 0.00018545 |
| 73f0b8f0-9869-472b-b062-be82e302deb6 | Address on File | Contingent | BTC: 0.00018618 |
| 81a01e7a-7355-4f48-b90f-14602815c1f2 | No Address on File | Contingent | BTC: 0.00018618 |
| a06cf534-f2f1-42fe-9496-7aae07b61df2 | Address on File | Contingent | BCH: 0.00589408, DGB: 5.885, SC: 1276.75 |
| 92621b85-e883-4e8f-be4a-d22cc10065c7 | Address on File | Contingent | BTC: 0.00000003, FLR: 1.80514219, XRP: 11.94706764 |
| c608b9eb-384b-4789-b91f-6362f033392f | Address on File | Contingent | HEDG: 120 |
| 5990b6d3-68b1-46ad-9dce-12474502d246 | Address on File | | FIRO: 1.97699361, VTC: 14.69431493 |
| 961d2b1b-1504-4ca9-8c59-3aee30cf2dda | Address on File | Contingent | BCH: 0.00000051, DOGE: 71.23566851 |
| 722b928f-8f0b-443f-8c15-dd0743c3528a | Address on File | Contingent | BTC: 0.00018616 |
| a630db81-c5cf-4274-adf8-72c37196e653 | Address on File | Contingent | HBAR: 94.37365271 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 20aaaeb0-e2f0-48b3-9ec7-8b610ae74cd8 | Address on File | | EMC2: 41.35580532, ETHW: 0.20194001, HIVE: 2.22512375, IGNIS: 120.8138005, NXT: 241.62760099, PAY: 129.65418371, THC: 400.26125102 |
| 4d12f8fe-fe8f-42d1-8b13-bbcbee893069 | Address on File | | ADA: 0.48889922, USD: 4.84882659, USDT: 0.14304575, VTC: 0.00000048 |
| dc919b95-fbf3-4eec-9155-9f99737599ab | Address on File | Contingent | ANT: 0.00175607, ETH: 0.00278375, ETHW: 0.00278375 |
| 40981249-14d9-4830-80a4-02352455d6e8 | Address on File | Contingent | BTC: 0.00000019, ETH: 0.0000113, ETHW: 0.0000113, FLR: 183.1019091 |
| f55dd932-210e-4283-8b05-3c19b07d5029 | Address on File | Contingent | LTC: 0.00000546, QTUM: 2, USD: 0.00958687, USDT: 0.007308 |
| bbb70280-a175-4622-92ca-bd337e9649ab | Address on File | Contingent | WAXP: 88.85231122 |
| 985e603a-111e-4a6a-a585-11edc806b01c | No Address on File | Contingent | DCR: 0.04446003, DGB: 366.59892075, LBC: 128.24730226, VTC: 2.5076673, XMY: 174.62939026, ZEC: 0.00100481 |
| 076b2f04-62e6-4b0b-b059-50dd2b488e97 | No Address on File | Contingent | ARK: 2.35067765, BTC: 0.00000135, USDT: 0.00006642, XLM: 50 |
| 935e58cf-8ffe-45aa-9bfb-fab4c03686a5 | No Address on File | Contingent | BCH: 0.00000008, BTC: 0.00000008, XEM: 164.06925586 |
| b82ac4bd-d95c-42b8-950b-95225568569c | No Address on File | Contingent | BTC: 0.00000001, XRP: 12.06283453 |
| 554c0f3c-01e4-4523-b31b-69481f1bce2c | Address on File | Contingent | BTC: 0.00016292, FLR: 22.92815132 |
| a6b5cd41-5ac3-4af3-be07-e5a9eae67f9b | Address on File | | BTC: 0.00003062, USD: 4.31969285 |
| b36b31ae-2205-4272-bd14-39b18463aa07 | Address on File | Contingent | BTC: 0.00000274, NEO: 0.55580337 |
| c7036ed3-3ea7-49ff-a64c-0492b073a30b | Address on File | | FLR: 0.00000001, OMG: 5, RDD: 1347.97297297, THC: 147.12389381 |
| a5109e94-0eff-4c24-b22c-1b527279f3fa | Address on File | | BTC: 0.00000104, FLR: 182.8834609, USD: 0.0018921 |
| d5399acb-f075-4bec-a784-882240b0c352 | Address on File | | BTC: 0.00000002, IGNIS: 302.5, NXT: 605, SC: 0.45373274, USD: 1.96094087 |
| 72b954a2-3fda-48b0-8d00-6037db5f74a0 | Address on File | Contingent | NEO: 0.56404397 |
| 7faa5da5-5255-4559-80ba-89bca47292f4 | No Address on File | Contingent | DASH: 0.00969091, MUNT: 19.07528514, XVG: 2502.055834 |
| ab84181b-0720-4bdc-8290-6fb8e4829da5 | Address on File | | BTC: 0.00017577, ETHW: 0.13500419, USDT: 0.00948216 |
| 08cbcbf1-cd1c-4170-b056-09fd6664f0f4 | Address on File | | BTC: 0.00004247, DOGE: 0.00000695, USD: 3.98930293, USDT: 0.00000001 |
| ab9c3953-a7c5-4f6f-9dec-66829c4e19ab | Address on File | Contingent | BTC: 0.0000002, LTC: 0.06633559 |
| 4704a094-e01c-4aed-988e-b2ea104369de | Address on File | | FLR: 183.7754521, USD: 0.00498872 |
| a44ef8f6-66a3-43b2-9233-77b19888ced1 | Address on File | Contingent | BTC: 0.00018606 |
| 76343316-1f31-4bb2-a2a6-efc034669d7e | Address on File | Contingent | WAXP: 88.81163271 |
| 1b19f061-00d4-404a-8d11-c7c763e8fa74 | Address on File | | USD: 5.16876208 |
| e7f9c5ce-0470-4b3b-81d1-3f4950c9a95c | No Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000005, RDD: 12917.69301136 |
| 003b2dbd-2ea6-4077-b1c6-d0c71c9e00da | No Address on File | Contingent | BCH: 0.0000001, BTC: 0.0000001, RDD: 12914.0625 |
| 275f0be6-6ea3-416f-8086-4c1e87af7794 | Address on File | Contingent | BTC: 0.00000007, STRAX: 10.81300926 |
| 8ef2aba6-4547-49e6-a32b-fd6830ab53ab | Address on File | Contingent | OMG: 6 |
| c6e0b589-2b9d-4b55-9cb5-f7654937a6f9 | Address on File | Contingent | OMG: 6 |
| dfc646f2-bf48-46fa-afe7-dd73b6e0e269 | Address on File | Contingent | BTC: 0.00000002, LTC: 0.06638978 |
| f655ed44-1bf4-4aa2-b6b0-fbb3a8fee69e | Address on File | | USD: 0.02283771, USDC: 5.13 |
| ea11bda6-fcee-4548-9a39-d8fadb97c59c | Address on File | Contingent | BTC: 0.00017033, FLR: 0.15225676, XRP: 1.00768892 |
| a50db497-c08b-4165-8f20-b171f5604ad9 | Address on File | Contingent | POT: 2901.05639399, USDT: 0.23516107 |
| 17585d35-5390-46e8-9096-791c01731a79 | Address on File | Contingent | BTC: 0.00018602 |
| 15b32d16-2d47-45b5-89f3-26779fa0194a | Address on File | Contingent | BCH: 0.00000983, BTC: 0.00018598 |
| 56f8e87f-30fd-4530-93f7-ce46f1d17968 | No Address on File | Contingent | BCH: 0.00015419, BTC: 0.00015419, DOGE: 11.94 |
| f01cfeb3-f08a-43ba-8251-de0485050ca6 | Address on File | | NXT: 568.9797531, USD: 3.57433068 |
| 5f0ae79b-5e30-46a1-a5ca-60feabd46255 | Address on File | Contingent | BTC: 0.0000043, ETH: 0.00271917, ETHW: 0.00271917, USDT: 0.00118882 |
| d0f94ca6-b08c-4507-9e3b-041513eed316 | Address on File | Contingent | BTC: 0.000186 |
| 99c1d401-774b-4787-b80d-5a9b0673be04 | Address on File | Contingent | BTC: 0.0000579, RDD: 8896.62162162 |
| 2df4d0d6-5be5-4813-9ba9-c100f93f9950 | Address on File | | ARDR: 5.51348662, BCH: 0.0362141, SC: 200 |
| 7f8ff875-4c06-468d-bc7c-4c01975e0bbb | Address on File | | QRL: 46, XVG: 400 |
| 732daafb-ff1c-4977-a827-cae9d9c67f01 | No Address on File | Contingent | BCH: 0.00018521, BTC: 0.00018521, USDT: 0.00053138 |
| 7348af99-eed9-4b9d-ab38-787a74ebcdf2 | Address on File | Contingent | BTC: 0.00008888, USD: 2.69704788 |
| 2fdbd79e-9174-41f4-834e-49c73266fa40 | Address on File | Contingent | BTC: 0.00000003, SC: 1475.82477594 |
| 12fb95ca-9054-4d44-956f-5be1c840e5f7 | Address on File | | USD: 4.94179369, XTZ: 0.24565 |
| 4a76e187-ca3d-407f-b4ad-a522b4583072 | Address on File | | FLR: 5.19765637, POT: 300, STMX: 1100 |
| d518fc0f-b264-4ab8-a502-c6069479e15a | No Address on File | Contingent | LTC: 0.06636715 |
| 9cdbf277-4cab-41da-891f-71020664a728 | Address on File | Contingent | BTC: 0.00003705, FLR: 0.60438, XLM: 26.87491304, XRP: 4 |
| 10f73f2d-dda1-47e5-a85e-ee977c613daa | Address on File | Contingent | ETH: 0.00216303, ETHW: 0.00216303, USDT: 1.14685993 |
| dac0993b-a536-4a26-ac5b-bd75ef8aa6e7 | Address on File | Contingent | NEO: 0.56364575 |
| 9c0c30f0-5865-4d51-8e60-18b1725feb55 | Address on File | | BTT: 8490943.207, FLR: 183.8354356 |
| 5259aae7-da1e-4574-94ac-503ca80d1bac | Address on File | Contingent | XLM: 57.71780351 |
| 20922d3a-9d31-4141-9c6d-8ad631e9a1a0 | Address on File | | USD: 3.626859, USDT: 1.5326958 |
| 5efbe054-f374-4075-9cc4-d19df3f5d067 | Address on File | | BTC: 0.00018594 |
| 1296c82e-1ac1-4578-be12-2fcc1a3e22e8 | No Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000005, WAVES: 3.12027559 |
| 3e87dc64-9388-4545-bd73-1e9bd831a521 | Address on File | Contingent | BTC: 0.00000352, SC: 1447.83823052, USDT: 0.00020413 |
| 636b6a57-a5ee-4caa-95e3-992c4feccc45 | Address on File | Contingent | XMY: 125857.8 |
| 4e2c3539-a9fc-43ac-8efe-c30a32d60e10 | No Address on File | Contingent | ARDR: 65.71028217, BTC: 0.00000001 |
| 790dcfe9-280b-44a9-a7d3-acc2dcb5ef93 | Address on File | Contingent | BTC: 0.00000004, DGB: 645.49261364 |
| 401036d1-ccf8-45c8-8e76-01c8ab03eede | No Address on File | Contingent | ETHW: 0.00842163, SNT: 212.7131424 |
| 6b3498fb-c4e5-4210-b80a-d3c43676b569 | Address on File | Contingent | ETH: 0.0000115, ETHW: 0.0000115, WACME: 154.9973483 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 9f5ed2fc-b794-4e5f-8c36-0395f6b52041 | Address on File | Contingent | DGB: 558.05142921, PIVX: 3.18026346, USDT: 0.00050389 |
| 0d5a7b1e-78ae-4bab-9eee-2506e9831bab | Address on File | | BCH: 0.00019017, EMC2: 0.00000003, FLR: 182.9048708, IGNIS: 0.34384324, NXT: 0.68768648 |
| 4553877f-88dd-4961-9b9c-78f9328b8588 | Address on File | | DOGE: 71.13513898 |
| 562bb333-7077-42d1-b993-a79cd73c7d32 | Address on File | Contingent | TRX: 75.39193069 |
| 9104f4fc-5449-46f6-8556-f6598a3360bc | No Address on File | Contingent | BTC: 0.00004118, SC: 1148.63636364 |
| 5ac9cc8c-262b-42bc-a0d7-4d619353e532 | Address on File | Contingent | BTC: 0.00018588 |
| a23d634d-0be0-4208-9a29-f9d12baff9a0 | Address on File | Contingent | ADA: 0.4476134, BAT: 0.71767914, BCH: 0.00277937, DASH: 0.00974929, FIRO: 0.00444933, FLR: 0.03617099, NEO: 0.43810724, XEM: 0.09182815, XRP: 0.2393924 |
| c43ef8c8-7670-4723-90f9-663b8d991f26 | Address on File | Contingent | BTC: 0.00000003, POT: 52.65544118, XRP: 11.8374471 |
| 771d0d5e-5451-4e6c-9b73-5e5daf381442 | Address on File | Contingent | TRX: 62.997, USDT: 0.01114362, XDN: 19004.31429577 |
| 56ad7cea-08fe-4401-bcd0-eb851f81c30b | Address on File | Contingent | BTC: 0.00000024, DTA: 103055.3739, RDD: 0.02283333, WACME: 155.38173015, XLM: 0.00560575 |
| 344b15ba-7ad3-4e6d-a5e5-080604da2d8f | Address on File | Contingent | BTC: 0.00000072, NEO: 0.56077239, USDT: 0.00365535 |
| cb99dd85-d02f-4d79-b1ae-5ba9ba54782c | Address on File | | BTC: 0.00000004, USD: 5.1510175, USDT: 0.01054856 |
| 1266264e-95db-4036-b544-1cd2d1fdfc40 | Address on File | Contingent | USDT: 5.14208414 |
| 9c0d79d8-f026-4fd1-ac5a-958a09dab9a5 | Address on File | | BCH: 0.00035979, BTC: 0.00000002, BTS: 7.12194774, NEO: 0.28103632, OMG: 1, PAY: 5, QTUM: 0.42746489, SC: 127.55754476, XDN: 500 |
| 97689e1f-e85f-424d-9e85-d908196179f0 | Address on File | Contingent | BTC: 0.00018582 |
| 5877b4e2-7498-42ff-8ac2-88831c8a5645 | Address on File | Contingent | ADX: 0.0000039, ETC: 0.00000063, FLR: 100.447574, MANA: 0.00001945, NEO: 0.00000002, PAY: 0.00000122, POWR: 0.00000538, PRO: 6.25053751, RDD: 0.00028666, REPV2: 0.00000008, TRX: 0.000068, VTC: 0.0000059, ZEC: 0.00000004 |
| c0acf11a-2c30-403a-b1e9-32535d6075e1 | Address on File | | RDD: 5733.14036569, USD: 0.73886737, USDP: 1.87685853, XMY: 6296.10072715 |
| 65828522-2156-40f7-a426-beec28134ed4 | Address on File | Contingent | USD: 5.1621055 |
| aba97854-cd51-4710-a875-da2aa0b3286b | Address on File | Contingent | DGB: 160.38122012, RDD: 3724.11442749, SC: 491.13766999, USD: 0.00460918, XDN: 12556.86994323, XMY: 2744.35006929 |
| baed2bcd-3689-407a-92dd-a9c7634ff526 | Address on File | Contingent | XDN: 117199.43998867 |
| bd742925-ad56-4689-897e-78d12d064008 | Address on File | Contingent | DOGE: 70.40506967, USDT: 0.05029166 |
| 6b1242cc-8de9-4b92-a4e4-89cffee23008 | Address on File | Contingent | DOGE: 71.09877105, USDT: 0.00005671 |
| d52f24fd-a36b-4d17-8d6c-a20ea12ff6ed | Address on File | Contingent | BTC: 0.00000072, NEO: 0.5610104 |
| 225f1d89-7c63-4553-b354-55c05837c1a5 | Address on File | | BTC: 0.00001837, USD: 1.05468923, USDT: 0.00000015, XVG: 1892.93609 |
| ba36872e-ee31-4afd-a6dd-d8aa8637dd32 | Address on File | Contingent | BTC: 0.00000004, DOGE: 0.8625, EMC2: 8.26681038, RDD: 9358.81991667, SC: 0.00584239, SIGNA: 150, STORJ: 3, THC: 21.39605541, XVG: 75 |
| c1ac7031-62fc-412f-b4a0-4eabe26ec67b | Address on File | Contingent | BCH: 0.00018505, BTC: 0.00018505 |
| d81c0539-ad28-4d3b-a4af-b0ddbf6d34a5 | Address on File | Contingent | XLM: 57.66895206 |
| 61bc34c8-99d5-4480-af6d-18dee4831611 | Address on File | Contingent | KDA: 1.992, SC: 1000 |
| 9e66fc9b-4a1a-47af-b01a-38c6b6882294 | Address on File | Contingent | ETC: 0.28063919, USDT: 0.01691429 |
| a8d5a6c4-1ecf-43e4-8e0a-0b07142c99df | Address on File | Contingent | NXS: 59.69456712, POT: 549.81504267 |
| 89959812-803b-4821-a14a-4fa79166cfe6 | Address on File | | BTC: 0.00002397, FLR: 159.9691783 |
| 04d8ba9d-26ef-4040-a891-d134bfec44fd | Address on File | Contingent | BTC: 0.00018577 |
| 2bb61517-0584-4a1d-a5c1-769c6a2cfbd9 | Address on File | Contingent | BTC: 0.00018577 |
| 71e7e7c2-886f-4761-ba56-8ed81ae292fe | Address on File | Contingent | BTC: 0.00018577 |
| 83cbc7fa-84e3-4770-a6fa-42cb80b61722 | Address on File | Contingent | BNT: 0.25078685, HBD: 1.20746996, SBD: 1.20746996, USDT: 0.0583473 |
| c5801cfe-bc26-4785-ae78-b5a757fba08c | Address on File | Contingent | DGB: 1, USDT: 0.00000936, XLM: 57.57330057 |
| 696b7141-bb7c-4861-bbcd-cd2941769b46 | Address on File | Contingent | BCH: 0.00000051, USD: 5.04402828, USDT: 0.11589047 |
| 1f13e568-4060-44b9-9eb9-869b1c7a8380 | Address on File | | DASH: 0.0941, USD: 1.22888451 |
| 0117b259-ce5c-4b08-8202-0c70868b9514 | Address on File | | ETH: 0.00179829, ETHW: 0.00179829, FLR: 64.86547363 |
| cbe90489-2d14-42a4-9d50-d2dfe8f50c7d | Address on File | Contingent | BTC: 0.00018502, ETH: 0.00001089, ETHW: 0.00001089 |
| ca9414fc-f6fe-466a-ab1f-f8a35570b0ad | Address on File | | ARK: 18.42020631, BTC: 0.00000009 |
| 6d65b47a-5d37-4514-a98d-fe23864efd42 | No Address on File | Contingent | BCH: 0.000185, BTC: 0.000185 |
| f705fb75-f3e4-46a4-abf1-4439ca5820ed | No Address on File | Contingent | BCH: 0.000185, BTC: 0.000185 |
| 5c37e5a7-3359-40cb-8da3-490073be5aec | Address on File | | POWR: 32, USDT: 0.00470687 |
| 9bf28fdf-59f5-49fc-b59a-e770008bc0c3 | No Address on File | Contingent | OMG: 5.99 |
| 42a1656a-2bb1-4008-b2be-2713a019ffdc | Address on File | Contingent | ARDR: 24.3977053, NEO: 0.35374995 |
| 47acd5d1-69ad-4745-8b22-4e83aa2d0ad4 | Address on File | Contingent | BTC: 0.00001147, VTC: 41.98609167 |
| 6e27c3ec-cedb-4e7a-8dd6-2918f7e7090e | Address on File | Contingent | BTC: 0.00017994, IGNIS: 15.02662327, NXT: 30.05324654, USDT: 0.00139551 |
| 22b12b13-39b2-49b8-b7dd-e8a4d8e73c0e | Address on File | | NEO: 0.56295207 |
| 1bd7afe8-2992-4907-8f2b-0b954f9dd7ff | No Address on File | Contingent | DCR: 0.31477994 |
| 594af7e4-78bf-434d-a8db-376b2c8826d5 | Address on File | | ETH: 0.00278099, USD: 0.00310326 |
| 43bc1934-5588-4ef1-94d0-f59e364f2b69 | Address on File | Contingent | ADX: 25, GAME: 10, NXT: 200, USDT: 0.49916068 |
| 5c2c1150-234e-4b78-a2f7-63c67fde84c2 | Address on File | Contingent | ADA: 2.61217916, LTC: 0.05397727, USDT: 0.00054863 |
| 21a1cb30-73f4-4751-be64-7c7fca1a4da0 | Address on File | Contingent | USD: 5.15872149 |
| 937030dc-4e9d-4a86-975a-6cfe48fe3bce | Address on File | Contingent | QTUM: 2, USD: 0.00472 |
| 36215c55-04e4-4ed8-8512-49680a796c39 | Address on File | Contingent | BCH: 0.00000002, ZEN: 0.64717745 |
| 6632d0b5-fcb0-4c81-b2dd-fde616818c3d | Address on File | | FLR: 183.580425 |
| e076f939-710d-451b-b4fb-c997ee70982f | Address on File | Contingent | ADA: 0.00049475, BTC: 0.00018568 |
| 06fb9d6c-9b14-4aa4-b6d2-d6962ae4591e | Address on File | | BTC: 0.00000229, FLR: 181.314 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 4357a937-2dbb-481f-b6d1-ece7dc6303ce | Address on File | Contingent | BTC: 0.00000001, LTC: 0.06626679 |
| c2296ccb-3871-4126-94bb-c929e3d315cb | Address on File | Contingent | ADA: 0.00142401, ADX: 0.007, ARK: 0.23964993, BTC: 0.00017651, POWR: 1.15075026, USDT: 0.00037122 |
| 11856076-9494-4fa0-8d92-7d8cab9bbf4c | Address on File | Contingent | BTC: 0.00018567 |
| 3a9e771c-3525-4db4-991e-123ad0e335db | Address on File | Contingent | BTC: 0.00000005, USDT: 5.13591641 |
| 12c6151f-f8d0-4204-a51b-f6572611b9a0 | Address on File | Contingent | ETH: 0.00049138, ETHW: 0.00049138, FLR: 151.095 |
| 2ad63081-b7d7-428d-9b15-d712f5282187 | Address on File | Contingent | BTC: 0.00000174, USDT: 0.0005237, XEM: 162.18598111 |
| deb31b7f-fefe-4143-b7d9-bd0d465b84fd | Address on File | Contingent | BTC: 0.00000769, LTC: 0.04361333, NEO: 0.16902687 |
| dd770173-9578-45d8-aea9-fc5aa5f10e90 | Address on File | Contingent | ETH: 0.00277854, ETHW: 0.00277854, USD: 0.00067186 |
| 7a6eb9fc-3dcb-4989-af72-a16bfbc6b3c5 | Address on File | Contingent | BTC: 0.00002412, FLR: 159.6896724 |
| 4f1d088a-c9ed-452c-bac6-e9d7c3953c27 | Address on File | | FLR: 75.55505475, LTC: 0.00258546, SC: 807, USD: 0.00518828, XLM: 0.03107173 |
| 4d19a16d-ce6f-4ffa-9c04-321e9592937e | No Address on File | Contingent | DOGE: 71.03 |
| a66461b4-b6d0-4149-be6c-6e0327c60bf9 | Address on File | Contingent | BLOCK: 2.51118881, GAME: 37.8684521, LRC: 0.55257395, PINK: 6295.46443707, UBQ: 35.35283925, VTC: 22.34264951, XDN: 4234.66981132, ZRX: 0.26597809 |
| 7b2c6134-83db-475d-bdd7-360407ce3674 | Address on File | | BLOCK: 7.92319426, ETHW: 0.28457292, FLR: 0.00004907, KMD: 2.40003898, USD: 0.76080527, XRP: 0.00032478, XVG: 1321.77561837 |
| d8806b8f-cf00-45de-aadb-375261ab11ec | Address on File | Contingent | ETH: 0.00001914, ETHW: 0.00001914, IGNIS: 1000, USDT: 0.12023533 |
| 7ad467b3-c007-4cbf-bd27-b2dd9a2452ab | Address on File | Contingent | ETH: 0.00268476, ETHW: 0.00268476, USD: 0.17329981 |
| 63d3538c-79ca-4fca-8dce-5f37284672dd | Address on File | Contingent | POWR: 32, USDT: 0.00000902, XLM: 0.01 |
| 12b2f0d7-3806-42ed-a26d-5eed46c475cf | Address on File | Contingent | BTC: 0.00018555, USDT: 0.00123318 |
| 383fb2ed-775c-4f88-a978-5ffc28ad6eb8 | Address on File | Contingent | BTC: 0.00000006, QTUM: 2 |
| bdd3f7e1-291c-43f3-b509-3cc282092c4b | Address on File | Contingent | BTC: 0.00000001, POWR: 30.3117661, VTC: 2.36021343 |
| a26b8a5b-ce9e-4ab1-8a8f-6ec0269c9097 | Address on File | Contingent | BTC: 0.00000006, SC: 1472.47213781 |
| 79dca801-9936-4e8b-a621-62d839f37f51 | Address on File | Contingent | XDN: 117047.07242599 |
| 3048f498-da20-4be9-8e77-6ed60f4c0e67 | Address on File | Contingent | BTC: 0.00000004, QTUM: 2 |
| 4a0058c1-ab57-4b02-9617-5417943d2e37 | Address on File | | BTC: 0.00000226, USD: 0.01426531, XDN: 115289.39634099 |
| 54252cf5-a851-4cd3-82ee-2f216c847f01 | Address on File | Contingent | USD: 5.15480823 |
| 215c86cd-2b8c-4879-b121-335b2d49da63 | Address on File | | ETH: 0.00000623, ETHW: 0.00000623, XRP: 12 |
| 8f4ba4fc-8325-46d6-9d58-42a7c8f24e1b | Address on File | | STORJ: 13.10793487, USD: 1.1186979, USDT: 0.0000152 |
| 4c801c4a-29c8-491e-87af-6c8866985fb2 | Address on File | | QTUM: 2, USD: 0.00050868 |
| 3f525388-bcb5-4e30-80cf-dee91a1f1537 | Address on File | Contingent | BTC: 0.00018553 |
| 3967a231-aee4-4534-bf4c-02eea0b0723c | Address on File | | QTUM: 2, SC: 0.00002016 |
| 2271c612-e82f-419e-8456-c646a79cb66a | Address on File | Contingent | QTUM: 2 |
| 3f0b492e-216b-49c6-ba3d-fdba8e7f7dff | Address on File | Contingent | QTUM: 2 |
| 73287cd1-4422-44c7-9477-98333738cdef | No Address on File | Contingent | QTUM: 2 |
| 9559fa39-5f38-4173-a1fe-1b010c021585 | Address on File | Contingent | QTUM: 2 |
| 9c1684ab-bb50-4732-b060-27fab85c8364 | Address on File | Contingent | QTUM: 2 |
| 58f07a1f-13ee-4805-856c-7b67c69672bb | Address on File | Contingent | ADA: 14.0565836, USDT: 0.00002589, XLM: 0.07170127 |
| 165b2a80-9ee0-4baf-bcba-8642ae988356 | Address on File | | BTC: 0.00000001, ETH: 0.00006432, ETHW: 0.00006432, USD: 5.03412236 |
| 0981abdf-e8a5-4812-be97-751ee24224eb | Address on File | Contingent | BTC: 0.00018551 |
| 6ade3cbc-c876-460a-8722-9ee401d7201b | Address on File | | BTC: 0.00000006, ETH: 0.00001306, ETHW: 0.00001306, MORE: 4179.28730317, VRC: 378.89756736 |
| 8d8ce1e4-bc43-4f19-89d8-15347c025630 | Address on File | | BTC: 0.00000001, FLR: 183.1205178, USD: 0.00731464 |
| 8bcbc14a-8c0a-4e8d-b3b1-89883819f0c3 | Address on File | | BTC: 0.00000002, HNS: 272.62267164 |
| c3ef426f-dbbc-403d-b9c9-b683e4023982 | No Address on File | Contingent | XLM: 57.57657511 |
| 5f308f33-d27d-43c9-8bf9-a0d43863ba61 | Address on File | Contingent | BTC: 0.00000007, ETH: 0.00007066, ETHW: 0.00007066, USDT: 4.99980739 |
| 9890c83c-da20-4ad8-9b48-cb97fabc5cfb | Address on File | | ENJ: 0.64288212, ETH: 0.00038255, ETHW: 0.00038255, TUSD: 3.83550417, USD: 0.28443428, VIA: 0.52554644 |
| 9f35c02e-fbf0-487d-939d-89893b648f9b | Address on File | | BTC: 0.00000004, ETH: 0.00274872, ETHW: 0.00274872, USDT: 0.04966152 |
| 5aecee68-9e8b-453c-ae89-b495faa1d8ff | Address on File | Contingent | FLR: 57.75170872, NXT: 1260.59344244 |
| e2eefd93-7cd8-49e0-be5f-c3ffc4bc66e7 | Address on File | Contingent | ARDR: 48, BTC: 0.00004966 |
| 4d5c8e86-091d-4a41-a2d0-a62f45b429e1 | Address on File | Contingent | BTC: 0.00018546 |
| 14d8c771-317a-454f-987b-cf813e20ac62 | Address on File | Contingent | BTC: 0.00000273, FLR: 180.6551367 |
| b6f6fcda-3f5e-49ff-a07c-6b2fbc82af0b | Address on File | | BTC: 0.00018545 |
| 791e9803-2ec4-4ebb-8bd7-ee46b91626ed | Address on File | Contingent | BTC: 0.00000627, DGB: 622.22432432 |
| c715d58b-630c-4f56-a142-f1abd7b6890c | Address on File | Contingent | HBAR: 28.24306652, LBC: 197.61008417, REN: 9.77765151, SUSHI: 0.98426728, USD: 0.03129989, USDT: 0.12711478 |
| c7c40074-00e2-4014-82f0-a428fe240062 | Address on File | Contingent | NEO: 0.5621201, USDT: 0.00000105 |
| 89ca90ff-3769-4fae-bd9a-dc186217a890 | Address on File | Contingent | BTC: 0.00000014, SC: 1470, USDT: 0.00232853, XDN: 11.92096522 |
| 21b8e1a4-f398-462f-bc48-0b47585a9e37 | Address on File | Contingent | BTC: 0.00000214, ETH: 0.00000069, ETHW: 0.00000069, NEO: 0.55548179 |
| 9047cf97-daf9-4735-ba69-607187910639 | Address on File | Contingent | ETH: 0.00277571, ETHW: 0.00277571 |
| bdce8cd7-de8a-41db-a806-d82c5fca51fd | Address on File | Contingent | BTC: 0.00000007, ETH: 0.0027746, ETHW: 0.0027746 |
| 81476c5b-7272-4baf-9aef-3e09bc5ee331 | Address on File | | USD: 0.15158873, USDT: 4.98000483 |
| 5cfd087e-74dd-466d-8896-356e2e5a140e | Address on File | | DGB: 643.93573521 |
| bdcadd80-a9d9-44d4-8508-5a86ea949eae | Address on File | Contingent | BTC: 0.00018541 |
| 8d02b42a-36ca-46ae-a347-18282307f441 | Address on File | | BTC: 0.00008282, XVG: 1500 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| fcd3c6bd-21af-4603-af04-cf0ea528bcd2 | Address on File | Contingent | BTC: 0.0000001, RDD: 12869.98383803 |
| 5f47648e-50f5-4b5d-8f19-630cfdea4f36 | Address on File | Contingent | BTC: 0.00000079, SIGNA: 4662.560252 |
| 990177c4-3164-4011-afe3-410b01f3a257 | Address on File | Contingent | ARDR: 30, FLR: 7.55475, IGNIS: 10, NXT: 20, OMG: 2.87249673 |
| c0e58fad-83db-49cb-a5e2-083ec2983b01 | Address on File | Contingent | BTC: 0.00000222, XEM: 161.54724121 |
| d0087868-b3f2-45d4-98b3-c868a10f24b2 | Address on File | Contingent | ETH: 0.0000221, ETHW: 0.0000221, USDT: 5.08890257 |
| 0ede3b5b-faa8-40b6-8314-0b186d36f46c | Address on File | Contingent | BTC: 0.00000002, ENG: 4.91871664, FLR: 1.79224647, XRP: 11.86171925 |
| 1b911189-9040-4259-a780-9d21e144d55c | Address on File | Contingent | BTC: 0.00018538 |
| 071769f6-f303-4093-a2db-e62d99b4f3a7 | Address on File | Contingent | DOGE: 70.80902174, USDT: 0.00450705, XVG: 2.29911732 |
| a4d94416-b929-4ab2-905d-7b6654c60cb9 | Address on File | Contingent | BTC: 0.0000029, ETH: 0.00000458, ETHW: 0.00000458, NEO: 0.5521234 |
| cc74e1de-0fd3-4a12-8727-54f6014d9987 | Address on File | Contingent | DNT: 29.72292, ENG: 4.379845, FLR: 3.31222585, IGNIS: 5.40499586, NEO: 0.42882125, RDD: 513.8888253, USDT: 0.00168464, XVG: 21 |
| e388fce7-c18a-4cfa-b0ce-a227dc2ddc6f | Address on File | Contingent | ZRX: 23.90373011 |
| 435daf8f-c0b7-4d3f-a116-ed73032e5179 | Address on File | Contingent | BTC: 0.00000017, FTC: 520.00144594, NGC: 50 |
| d281f632-d675-40b8-afd1-6bf683cd6ff2 | Address on File | Contingent | IOTA: 28.54060488 |
| 466a2e5a-a1bb-4514-838b-04da0b174681 | Address on File | | BTC: 0.00000154, ETHW: 2.49182838 |
| d326ec2b-cb31-4fc0-ac18-e35d4bd566b1 | Address on File | Contingent | ETH: 0.00000063, ETHW: 0.00000063, NEO: 0.54124549, POT: 109.84089934 |
| 6f68435b-d4c7-4241-97a0-3d98600b2212 | No Address on File | Contingent | BCH: 0.00000386, BLK: 454.09461128, BTC: 0.00000386 |
| ac67af5c-967b-45c7-b00b-7b4a263b8e35 | Address on File | | ETH: 0.00000255, ETHW: 0.00000255, XRP: 12 |
| 063682ba-1a5e-4617-8a5e-dc14fa4ad4c4 | Address on File | Contingent | NEO: 0.475, STORJ: 1.70762635, XLM: 3 |
| 70f9b7e1-71e5-4902-a12b-d6039a04ff35 | Address on File | | SOLVE: 224.78463443 |
| 7627f9a7-b564-4a49-9758-0400a9ce31b6 | Address on File | Contingent | ADX: 16.29955227, CBC: 636.3362069, THC: 759.030769 |
| de049524-c49d-4445-b391-10f589898fa7 | Address on File | Contingent | BTC: 0.00018518, USDT: 0.00295571 |
| 50ebcbd1-4120-4562-9ba2-d3f2d8fd7173 | Address on File | Contingent | BTC: 0.00000004, DOGE: 70.88563179 |
| eddaee4c-f2e5-4fbc-bcb7-7740775bbbdc | No Address on File | Contingent | BCH: 0.00011426, BTC: 0.00011426, DOGE: 27 |
| 10a14a3f-7813-479b-af67-e680e68594bc | No Address on File | Contingent | BCH: 0.00000137, BTC: 0.00000137, STORJ: 16.59231672 |
| 7853949a-29e9-4d41-8966-061192f2d2f1 | Address on File | | ETHW: 0.11406182, LINK: 0.14343469, MTL: 2, POT: 0.85031053, USDT: 1.86809787 |
| 2d4841ff-f8b6-4b9d-83bb-7bfa090fc0de | Address on File | | ETH: 0.00277301, ETHW: 0.00277301 |
| 5be2d16c-cdb1-4565-8e9e-314df0f0de7d | No Address on File | Contingent | ETH: 0.00090525, ETHW: 0.01775838, XRP: 8.00709111 |
| 4dbc70bb-b020-4bc6-8532-18ed7a1b28ee | No Address on File | Contingent | DOGE: 70.8858334, USDT: 0.00012165 |
| dcc1149a-0386-4714-bc0b-4237eaebff87 | Address on File | | BTC: 0.00018525 |
| 49f89cc0-9b3c-4461-93f0-b79e4cdabe9c | Address on File | Contingent | DGB: 187.70556706, FLR: 0.0334521, IGNIS: 527.62848272, XLM: 10.17462204, XRP: 0.2213978 |
| d2d68dae-a4a0-407c-a83d-dc963669cdbd | Address on File | Contingent | BCH: 0.00000001, BTS: 0.00000162, DCR: 0.00001988, ETH: 0.00078716, ETHW: 0.00078716, LBC: 238, LSK: 0.00000001, LTC: 0.01381266, MONA: 1.01679675, USDT: 0.00000001, XLM: 0.00000101 |
| 742718ce-cef5-48b2-a5c5-02efcdaa184c | Address on File | | BTC: 0.00001096, BTS: 440, USD: 1.05741649 |
| cd9d49e5-0c8f-4fed-8d8f-d17a7f4b4213 | Address on File | | USD: 5.14584793 |
| c39b816a-35cc-44b1-9a71-3dfb8d057ad2 | Address on File | | RVN: 244.39690757, USD: 0.01326816, USDT: 0.00000954 |
| f5ce07d8-669d-4475-8d70-f9d9d61777b7 | Address on File | | NEO: 0.5614398 |
| 887f88d6-7a18-4901-b9f6-dddb39bcac2e | No Address on File | Contingent | BTC: 0.00000003, GLM: 23.69702439 |
| 6caaea79-cc1a-45f3-95f5-4ae9099fd0e2 | Address on File | | ADA: 0.19099488, ETHW: 0.01981756, HBAR: 31.50927641, SOLVE: 36, TRX: 36.17011183, USD: 0.0061035 |
| b86f300b-e4e9-484c-b982-b716b29e4643 | Address on File | Contingent | BTC: 0.0000007, ETH: 0.00276187, ETHW: 0.00276187 |
| c535c66b-0865-49e5-982f-9b02eb112375 | Address on File | Contingent | BTC: 0.00018521 |
| 2ef27920-7a56-438e-b8e1-44d997e49b15 | Address on File | | BCH: 0.00146725, ETHW: 0.11908, PPC: 5.393245, USDT: 2.53108222 |
| 14ce932b-8e09-41dd-ba46-bee66218e4b8 | Address on File | Contingent | BTC: 0.00000002, SRN: 14.231, TRX: 74.75121622 |
| cedc8729-f559-4bce-b7d5-3833d1431a5e | Address on File | | ETHW: 1.92072466, USD: 0.00019849, USDT: 1.20452934 |
| 2bbb8c46-321a-45c6-93ab-49b1d3530c41 | Address on File | Contingent | BTC: 0.00000002, OMG: 0.99667587, XRP: 10 |
| 0419a343-5aa9-40b5-86c3-67e73d195612 | Address on File | Contingent | BTC: 0.00018519 |
| ff2fa2fb-7d18-4ea5-a5aa-386e0fc11dc8 | Address on File | | SC: 721.62827226, USD: 0.00370436, USDT: 1.78367609, XVG: 433.83279956 |
| 2cca3d77-9fd8-465c-9899-4a6151ecb1fd | No Address on File | Contingent | DOGE: 70.86 |
| 81a70d91-1725-4e6a-9bf0-2d34814bcad3 | Address on File | | HIVE: 1.90963342, SNT: 167.5041876, STEEM: 1.90963342 |
| 2da4be7b-c425-4645-9686-5af171dd0046 | Address on File | | IGNIS: 10, NXT: 60, USD: 4.82493444, USDT: 0.10081869 |
| 1128e841-d9ea-40e3-b48c-a740860470bc | Address on File | Contingent | VTC: 44.61513492 |
| 226a8aa7-9282-4d4c-9355-11972a75a380 | Address on File | | ARDR: 1, BTC: 0.00000002, DASH: 0.06818015, NEO: 0.12587721, OMG: 1, UBQ: 6.9367318, VIA: 1 |
| ec6c8417-9464-42ee-8fa7-435c5bb7d112 | Address on File | Contingent | BTC: 0.00018516 |
| 4f9985ce-6f15-4dae-a303-fb6dfc823d5b | Address on File | | BTC: 0.00004696, ETHW: 0.30000201, FLR: 114.5081389, USD: 0.00693 |
| 379b2b6a-b184-4767-a9e1-e20f2bdbef7b | Address on File | | XDN: 116790.05299633 |
| fc738e3f-68d1-4cdc-a92b-6275160b50ab | Address on File | Contingent | BTC: 0.0000294, EDR: 411.241852, USD: 1.73485582, USDT: 2.56953925 |
| 8b4dd386-9536-45ce-a087-2a62c5881bca | Address on File | | USDT: 0.17121473, WACME: 149.8236 |
| ac6c3044-cd6d-4d35-8351-6e5d3cc3d299 | Address on File | Contingent | XRP: 12 |
| c745fbd0-33b7-4d6a-9e3f-6ef42affda24 | Address on File | | BTC: 0.00000127, FLR: 181.7749067 |
| 80420b72-7566-4bda-b572-4f7f9f82f4f4 | Address on File | Contingent | BTC: 0.00018513 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 464a19c2-c2ec-4c76-91ea-62a6d6bbb065 | Address on File | Contingent | BTC: 0.00018469, SC: 0.51206675, THC: 0.13847883, USDT: 0.00224403, VIA: 0.23817112, ZRX: 0.00055322 |
| 4ec344f8-6cef-4e1e-bdbc-647f3fb57370 | Address on File | Contingent | DOGE: 70.83645158 |
| e608b5e7-4a80-4012-b988-895fe1b56af2 | Address on File | Contingent | DOGE: 70.83441339 |
| c7c1a05a-4fc3-447b-bf96-da2706e209e6 | Address on File | Contingent | VTC: 44.60148012 |
| 3b9e91e5-6cd3-44e2-aa8c-84f4e7d9bafd | Address on File | | FLR: 182.993498 |
| 6cc39e56-7b8a-42d9-9c2e-dd90039a4a95 | Address on File | Contingent | USD: 5.14191381 |
| d34dc043-a3f1-40c6-9232-05dbce72a08d | Address on File | Contingent | ETH: 0.00000626, ETHW: 0.00000626, XVG: 2700 |
| 331e4a08-ae3f-493b-a339-07e0e18beb2f | Address on File | Contingent | BTC: 0.00018499, USDT: 0.00227667 |
| 8eea5cc8-8eea-43fe-92d2-87153181a878 | Address on File | Contingent | BTC: 0.00018507 |
| 931e9b3f-f30c-4163-8d13-5f96c01203e7 | Address on File | Contingent | BTC: 0.00018506 |
| e95d290f-4bcb-4b77-a69b-707ea0fae9b3 | Address on File | Contingent | ETH: 0.00000006, ETHW: 0.00000006, NEO: 0.52580859, USDT: 0.32059608 |
| 6bf76ce6-0263-4322-a088-c045c8db853c | Address on File | Contingent | BTC: 0.00000003, DGB: 100, SC: 1000, XVG: 442.18531893 |
| 448ab400-f301-46b2-8ba5-e08a28778a16 | Address on File | Contingent | BTC: 0.00018505 |
| 8d0799c1-8e65-4b1c-a4de-430fb252725c | Address on File | Contingent | BTC: 0.00018505 |
| 0c388c54-d307-4bbd-9083-93510da069b2 | Address on File | Contingent | BTC: 0.00000006, FLR: 23.7388608, XRP: 6.00215331, XVG: 999.8 |
| 3a59963a-a157-4432-a83d-1dff3e70ebc1 | Address on File | | ETHW: 2.50439867, USD: 0.00868612 |
| 4d095b11-a395-4501-8849-e522d62b861d | Address on File | | ETHW: 0.113098, KMD: 10, NAV: 50, USD: 0.00442 |
| 785e4661-15be-4efa-8824-a9d00e0a97ae | Address on File | Contingent | BTC: 0.00018502 |
| 4a0a6f72-1a09-4921-b7ed-3879a6ea5aea | Address on File | | IGNIS: 25, NXT: 498.75, PMA: 172604.70559055, THC: 500, USD: 0.39215325, USDT: 0.03733663 |
| e94d4149-85ec-4f9c-9e92-86e5c26c34a6 | Address on File | | BTC: 0.0000418, ETHW: 0.40440001, XEM: 100 |
| d42bb80c-287d-4446-961b-75127b28307f | Address on File | Contingent | USD: 4.89647493, USDT: 0.24237163 |
| 2307fd36-2ae0-4b17-a5fe-b457d74328ad | Address on File | Contingent | XVG: 2705.078 |
| d7ddf218-727e-4c73-8d56-6da859ba14b8 | Address on File | | BCH: 0.00009925, BTC: 0.00016218, USD: 0.000285, USDT: 0.62000528 |
| 38861103-098c-4004-a5b7-4e183d7c72b8 | Address on File | Contingent | BTC: 0.00008021, HBAR: 44.40938197, RDD: 332.5, SC: 98.37278107 |
| 914a5405-287d-4ae0-8488-7d6bafed41f1 | Address on File | Contingent | BTC: 0.00018499 |
| 1af8bfe2-218a-4236-9224-9b36519f3ff2 | Address on File | Contingent | BTC: 0.00000002, SYS: 42.43306324 |
| d2015f5d-6791-4f73-b67f-764434ba833b | Address on File | | ARDR: 0.00772116, BTC: 0.00011834, DGB: 0.00022628, LSK: 0.00000103, LTC: 0.00000546, RDD: 0.00008201, USDT: 0.89696171, XVG: 500 |
| 8faa5541-552f-49b4-9f2b-2b5739d4a735 | Address on File | | ADA: 0.38446711, BCH: 0.00000148, FLR: 83.74907724, USD: 0.04343627, USDT: 2.59102823 |
| 621d341f-0cdc-4296-ba38-f669f3a74096 | Address on File | | ADA: 1.5158489, BTC: 0.00000001, LBC: 300.98026261, USD: 1.81455233 |
| 2c35b11c-ae1e-415b-86e2-ebdc4dc44dbc | No Address on File | Contingent | BTC: 0.00000443, ETH: 0.00000062, ETHW: 0.00000062, STORJ: 16.28479585, USDT: 0.00044818 |
| 670ba8f2-df5c-4bd2-91a6-17d85a5de934 | Address on File | Contingent | USD: 5.13852213 |
| 03f74042-eef5-4fa2-b02d-edc15b883040 | Address on File | Contingent | USDT: 5.1172771 |
| 759b54af-33f4-423a-9ce0-d663d0e90600 | Address on File | Contingent | LSK: 0.01648114, NEO: 0.55874668, USDT: 0.00219638 |
| 0371808c-d4ef-4032-a336-c4c73554a948 | Address on File | Contingent | BTC: 0.00000002, LSK: 0.054825, STRAX: 0.14391691, USD: 3.89867852, WAVES: 0.67782427 |
| bd3615eb-bcae-4d7a-b21a-6d5320a82531 | Address on File | | BTC: 0.0000085, ETHW: 0.02659126, USD: 4.84659622 |
| f6d92a6f-73dd-43e1-875b-6305f9a23885 | Address on File | Contingent | BTC: 0.00000026, ETH: 0.00249251, ETHW: 0.00249251, USDT: 0.50191154 |
| 0b0cb98f-4f37-417c-aa62-18ce55c4a8b3 | Address on File | | ADA: 2.27666098, ENJ: 2.39245534, FLR: 26.85106327, MANA: 3.86755053, USD: 0.50528983, XVG: 204.08596579 |
| 0990542f-a928-493d-9b31-f9ad21ad2ce1 | Address on File | | DOGE: 0.65621117, USDT: 5.06915529 |
| 4d304777-0cc6-48b3-9208-643a06ce84c9 | No Address on File | Contingent | DOGE: 70.73743956, FTC: 0.6790836 |
| ec5306a4-5772-45df-8772-f6f072787d84 | Address on File | | BTC: 0.00009541, FLR: 24.6107594, VTC: 15.5669303 |
| b63b7e13-b0c6-4ac6-aa1b-4b39b2abde9c | Address on File | | BTC: 0.00000029, ETHW: 0.76903934, NEO: 0.38768292 |
| 71cfd448-22da-4c1d-b801-e86a22255144 | Address on File | | BTC: 0.00000008, IGNIS: 50.325, NEO: 0.53252321, USDT: 0.00241822 |
| b1aa5d52-e349-41cc-8a78-2fdaa2fded2b | Address on File | | ARK: 18.34257884, USD: 0.00091332 |
| 2abcbbbe-5ba8-4d01-ad14-ccfa23920ad4 | No Address on File | Contingent | BTC: 0.0001849 |
| 5bf8a844-5c7e-4903-b083-5289b556d7ad | Address on File | Contingent | NEO: 0.00089322, XLM: 57.29976989 |
| e98d469b-1b12-48b1-9434-8869e9026b6d | No Address on File | Contingent | HBD: 1.242, SBD: 1.242 |
| 13412b44-e107-4186-bf55-6b8cfbb8975e | Address on File | | ADA: 0.49304722, FLR: 176.3580761, USD: 0.0001727, WAXP: 0.00000001, XDN: 0.00000001 |
| 12ed3cf2-7a0a-48dc-b480-afff2b4b74b4 | Address on File | | BNT: 6.2, ICX: 9.9575 |
| 30c7843e-405b-4e22-bb47-5b761a83dffc | Address on File | | USD: 5.13636497 |
| 9362e5d7-e70a-43c8-b987-bdc87b7e2771 | Address on File | | FLR: 182.7886058 |
| 044f8b58-0412-41b1-9ea0-1124ad3de726 | Address on File | Contingent | ARDR: 0.27927198, ARK: 0.62250741, BAT: 0.00000011, BNT: 0.00000003, DOGE: 0.00000007, IGNIS: 0.38916539, KMD: 0.00700566, LTC: 0.00000003, MANA: 0.0000005, MTL: 0.03964026, NEO: 0.53305606, NXT: 0.00033078, OMG: 0.00000005, PAY: 0.73262617, PIVX: 0.00087036, QTUM: 0.00000004, RDD: 0.00000005, SC: 0.33333335, XVG: 0.00072065 |
| 37cb84ea-c258-422f-8c57-d2df15ba1e87 | Address on File | Contingent | BTC: 0.00000135, USDT: 5.07844635 |
| cb296c4c-081d-4e16-9ca5-6fabf1238633 | Address on File | Contingent | DGB: 0.02144054, ETHW: 2.23194529, LTC: 0.0072296 |
| cbdf813f-eba2-4afa-b40c-325e335202f5 | Address on File | Contingent | BTC: 0.00018488 |
| 5203919a-7c7a-468e-b5e3-8cfee69d615b | Address on File | | BTC: 0.0000306, XRP: 10 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 09aacd33-78a2-47b0-8ec1-035d367ca037 | Address on File | Contingent | BTC: 0.00000069, DOGE: 1.98899111, QRL: 5, SPHR: 10, SRN: 100, USDT: 3.88858161, VEE: 130 |
| b96955d9-6753-4442-a403-90308f33114f | Address on File | Contingent | LBC: 534.88971285, USD: 0.21446794 |
| 08ca88bb-bc24-4ded-83e1-c4ac5de59c96 | Address on File | | BCH: 0.00032561, USD: 5.09909947 |
| 4c917c84-091f-421b-9e7c-fdeac6c67567 | Address on File | Contingent | BTC: 0.00000027, NEO: 0.55950386 |
| e88d9094-57ce-4afe-bfd7-b992ec009190 | Address on File | Contingent | USD: 5.13498106 |
| 7d279d5d-17c7-47ea-a2f4-2e5f7285026e | Address on File | Contingent | DOGE: 70.38713286, USD: 0.02486525 |
| e5170bf9-c3e7-4fd7-a8d6-1f235d5eefee | Address on File | Contingent | ARK: 15.59608227, BAT: 0.00000001, BTC: 0.00002757, USDT: 0.00209765, WINGS: 0.00000001, ZEN: 0.00000001 |
| 80a017d9-2cb9-4317-be97-0e10fba68cc2 | No Address on File | Contingent | BCH: 0.00110005, BTC: 0.00018042 |
| e8903de1-8400-43cc-b604-60077d76c575 | No Address on File | Contingent | SC: 444.221, SYS: 29.5596 |
| bdb2f40a-846c-4ee4-9bc4-86ba67f6e102 | Address on File | Contingent | NEO: 0.56018422 |
| 4e2e0d60-04d2-46e4-809d-f542decc1009 | No Address on File | Contingent | BCH: 0.00018406, BTC: 0.00018406 |
| 9946195a-9baf-4fee-afa6-a9ce68d3ce75 | Address on File | | BCH: 0.00000314, BTC: 0.00018477 |
| 7dd404a9-7036-4ba5-a462-282ef530d080 | Address on File | Contingent | ALGO: 6, CELO: 6, STRAX: 1.4747874, USD: 0.38740828 |
| bcae05f2-f922-4b5e-ab22-0a794348780f | Address on File | | BTC: 0.00018476 |
| 0c12777c-adff-4395-8833-58802ff486bf | Address on File | Contingent | DOGE: 70.69615921 |
| a93476a8-0d36-4894-98f5-627ad930d1a9 | Address on File | | ETH: 0.0000058, ETHW: 0.0000058, NEO: 0.55883551 |
| 90461d94-b9b6-4c29-8e54-a64d1b8adddf | Address on File | Contingent | ETH: 0.00237082, ETHW: 0.00237082, LTC: 0.00931686, USD: 0.0070579 |
| 2eab6ab0-2ac4-4c3e-9b0f-5c05b5267642 | Address on File | Contingent | AAVE: 0.01908185, ETH: 0.00101621, ETHW: 0.00101621, MANA: 3.14802718, SAND: 1.02895214 |
| 56a4bbc5-1a5a-4ecc-9143-a5b3500bf7be | Address on File | Contingent | ETH: 0.00000032, ETHW: 0.00000032, POWR: 31.8541511 |
| 773a62a1-1d7d-4c35-a18b-be8385930757 | Address on File | Contingent | BTC: 0.00018474 |
| 3876ab7e-66c1-48a9-8350-6c0e915d9966 | Address on File | | BTC: 0.00000017, VTC: 44.47109308 |
| b668b614-851e-4bfe-a6c6-6382be38fa04 | Address on File | Contingent | BTC: 0.00000022, NEO: 0.55930856 |
| 9838e243-5de9-466a-ba0d-1e3c3c887918 | Address on File | Contingent | BTC: 0.00000002, XRP: 11.97235559 |
| 9baafce5-0b0c-4ec0-838e-f4b88b77566b | Address on File | Contingent | BTC: 0.00000133, FLR: 181.314 |
| f43629dd-1427-4196-baf5-b22b34f5c5a6 | No Address on File | Contingent | BCH: 0.00018398, BTC: 0.00018398 |
| af36fd1a-9661-4d6b-b0db-9a257c6919e1 | No Address on File | Contingent | BTC: 0.00018471 |
| 76173d10-8510-4556-ae5c-d76df8f6a547 | Address on File | Contingent | BTC: 0.00000048, USD: 4.04047383, VTC: 9.34591525 |
| 6975a28a-c916-408d-b993-62d013d742dd | Address on File | | NEO: 0.00118632, USDT: 0.13757662, VTC: 43.21236166 |
| 53e51544-57f7-45ea-aeb5-59c51d133173 | Address on File | | BCH: 0.00941264, FLR: 145.0512, USD: 0.00704273 |
| e5772ed9-c172-486c-a03c-2170c567d282 | Address on File | Contingent | ADA: 0.0000001, ALGO: 29.881057, BAT: 0.00000001, CELO: 0.00000001, DCR: 0.00419647, DGB: 0.00000039, GRT: 0.00000044, HIVE: 0.0000002, KNC: 0.0000004, LINK: 0.00000001, NMR: 0.00000001, RDD: 367.41793207, SC: 0.00001896, STRK: 0.00000004, UBQ: 0.00000036, WAVES: 0.00000002, XEM: 0.0000002, XLM: 0.00000222, ZRX: 0.00000003 |
| 177ae89f-591e-4aef-8b00-a4c95c66589d | Address on File | | ETH: 0.0026514, ETHW: 0.0026514, USD: 0.21022149 |
| a22fca99-6857-4350-9315-9062a235e8ae | No Address on File | Contingent | BCH: 0.00018396, BTC: 0.00018396 |
| 7de930a6-f523-4930-8b27-d14bb7b8ccb4 | Address on File | Contingent | BTC: 0.00018469 |
| 607a9b13-001e-412d-820d-f85a59492307 | Address on File | Contingent | BTC: 0.00000091, OK: 110, SIGNA: 0.00002572, THC: 2030.53435115, USDT: 0.00000109 |
| 5c19a74e-d1d8-46b4-89e0-fd75f0c79ae0 | Address on File | Contingent | DASH: 0.05480503, MANA: 6 |
| 6c2f0e6e-4a22-45d0-8420-887dde54318e | Address on File | | BTC: 0.00000004, TRX: 74.84802296, USD: 0.00193941 |
| 08553908-e5b2-447b-8075-8edbdf645dc6 | Address on File | | ETH: 0.00276391, ETHW: 0.00276391 |
| 6863152b-f2c7-426c-9bbe-12fbb307404b | Address on File | | BTC: 0.00000044, NEO: 0.55743053, USD: 0.00855353 |
| 542c7c30-680e-4077-8fbc-a08b216acf01 | Address on File | Contingent | BTC: 0.00000038, ETH: 0.00001253, ETHW: 0.00001253, NEO: 0.55598592 |
| 58eb699a-df59-43de-9967-98d4547e84ea | Address on File | | FLO: 571, FLR: 75.5475, POT: 300, RDD: 5000, USD: 0.01911484, USDT: 0.00299686 |
| acfd7436-2318-40b5-971f-258f0d5bfaf4 | Address on File | Contingent | USD: 5.1289597 |
| 758f0e8f-c222-42c2-ba74-15a78f17c077 | No Address on File | Contingent | BTC: 0.00000005, NEO: 0.55946685 |
| 6022c0d9-a4aa-4143-a7fd-b56c37a69edc | Address on File | | USD: 5.12871651 |
| 5f3e1005-1e29-41ab-87a4-fa5dbbb54fa7 | No Address on File | Contingent | BCH: 0.00018387, BTC: 0.00018387 |
| cd3c7e20-63aa-496a-afe0-de326d2fb3b4 | Address on File | Contingent | BTC: 0.0001828, ETH: 0.00002506, ETHW: 0.00002506, USD: 0.00177245, USDT: 0.00181371 |
| 1c7fc44e-7c05-4647-967e-fff8221d64bf | Address on File | | BTC: 0.00000137, FLR: 166.2014781, XRP: 0.98 |
| 15201aff-d8b6-40ec-880d-94e5bcbadd83 | Address on File | | HBAR: 0.00000025, USD: 5.12820515 |
| a00e7caa-f85b-4ae9-a2d1-8dc2a13e3780 | Address on File | Contingent | BTC: 0.00001404, MEME: 57.92319447, USD: 0.88008372, XLM: 5.82481184 |
| d5dce1cd-a09a-4273-8cfc-986017c229ca | Address on File | Contingent | LTC: 0.00000546, USD: 5.12756967 |
| 159cd33f-4420-4629-ae27-ce02ecd7c058 | Address on File | Contingent | BTC: 0.0000005, WAVES: 1.02475325, XLM: 38.19050248 |
| 7b67316f-e7ba-4a5d-bc6c-597155706835 | Address on File | | BTC: 0.00018458 |
| 7fc7fa6d-3ae9-477f-ba78-956a82b3faa3 | Address on File | Contingent | DOGE: 70.63027277 |
| 2f5aa45a-3cfb-4d66-bab2-2fec2497bf83 | Address on File | Contingent | BCH: 0.00018384, BTC: 0.00018384 |
| 8d518980-2b69-47a6-b0b4-bf405f14afe5 | Address on File | Contingent | SNT: 20, USDT: 4.62513524 |
| 8d44181d-6ce5-4a24-85cb-2929c6068ff4 | Address on File | | IOC: 822.89903942, THC: 200, USD: 0.07922528 |
| 3d6602bb-71d4-4376-b752-b73549c4b34d | Address on File | Contingent | BTC: 0.00018456 |
| ecde1e5e-903f-47f7-bd4c-c3cb934130cc | No Address on File | Contingent | USD: 5.12722265 |
| c700050a-44a5-419a-a44c-dfdfa0e88f9a | Address on File | | DOGE: 10.0788705, SC: 1132.00171602, USD: 0.43331775 |
| 82d4cd38-6dbd-4f68-a168-54c02eff8267 | Address on File | | FLR: 30.25191754, IGNIS: 55.36890312, RDD: 10000, USD: 0.00000984 |
| 539e7907-65e5-4e85-82a3-183d848cf90d | Address on File | Contingent | BTC: 0.00000002, HBD: 1.224, LBC: 7, SBD: 1.224 |
| 994d4b69-b4f7-4356-84fe-ac48d0289f9a | Address on File | Contingent | BTC: 0.00000001, USD: 5.1263201 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 00ee0d7b-4538-470e-a475-4c1bdb2a6059 | Address on File | | XVG: 2698.1 |
| 576b8c85-4f47-465c-8c8d-fa0cda2d4be3 | Address on File | | SHIB: 0.00012511, USD: 5.12616067 |
| 6a9d48b3-f157-48b0-976b-a16e31622805 | Address on File | Contingent | BTC: 0.00000001, LRC: 17.23023321, VTC: 0.55106624 |
| 357a15ad-0e16-4c2e-8fe7-c009c2c89873 | Address on File | | ADX: 0.04782705, FLR: 182.1506074, XRP: 0.00006297 |
| 57fc2be1-2571-43ac-973a-c33f939cb734 | Address on File | Contingent | USD: 5.12582905 |
| 79a40c77-c911-4780-ad01-8fd795791327 | No Address on File | Contingent | BTC: 0.00000002, XRP: 11.95813509 |
| 889df942-36da-461f-971c-0814fd819e78 | Address on File | | DOGE: 70.48410968, USD: 0.00853661 |
| 4d93fbe9-9c88-4985-b9f0-0cdd7105fa09 | Address on File | | BTC: 0.00016935, ETHW: 0.00000589, FLR: 14.82080347, USDT: 0.00431239 |
| add55fe9-43df-4552-bdc1-a8a36de099b2 | Address on File | Contingent | BTC: 0.00000019, VTC: 44.4074209 |
| 5c5b1207-1802-4eec-a9aa-5a5c1ad87904 | No Address on File | Contingent | BTC: 0.00000003, SC: 558.04191914, XEM: 100.68146468 |
| 2e475341-9222-47be-8f4e-3474aeff5b27 | Address on File | Contingent | BTC: 0.0000149, USD: 4.71108806 |
| cf5dc415-4ea6-4680-ad74-fb749eb9d87d | Address on File | Contingent | XVG: 2697.2 |
| 95a348c4-6d64-4587-a7f3-1ef91e768288 | Address on File | Contingent | BTC: 0.00000191, NEO: 0.54981207, USDT: 0.03225103 |
| bd787594-c6de-4d30-98cf-fb6a574a1214 | Address on File | | BTC: 0.00018349, XEM: 0.85260073 |
| 57c3d967-1a0a-4a38-bf42-9ac362f3f26a | No Address on File | Contingent | BCH: 0.00018372, BTC: 0.00018372 |
| ce6dc7bf-5e5a-46ba-acae-8f7be1b33849 | Address on File | Contingent | BTC: 0.00018445 |
| bca99fa5-ffac-419a-94dd-b4238d309288 | Address on File | Contingent | ARDR: 13.87938462, BTC: 0.00000006, FIRO: 1.60622366, PAY: 23.39118169, PTOY: 58.79712018, UBQ: 5.68323529 |
| 66a58c56-1da5-4194-8184-68882e666586 | Address on File | Contingent | USDT: 5.10370741 |
| e256252b-8d81-404d-9598-26dde3303c48 | Address on File | Contingent | USD: 5.12410564 |
| e25442fe-9c33-4cb9-991b-0b6b44fa6191 | Address on File | Contingent | SC: 1464.01123596, USDT: 0.00000156 |
| d357f9b3-7f61-4631-83b0-3baac6499da0 | Address on File | | EMC2: 50, ENG: 100, IGNIS: 55, MEME: 20, NXT: 110, USDT: 1.01481597, VIA: 50 |
| 646e7bf6-671e-4a19-b4b0-12f3940f5b09 | Address on File | Contingent | BTC: 0.00018443 |
| dc113fb4-cd1c-440a-b8cb-f6e59380ecaf | Address on File | Contingent | DOGE: 65.12004393, USD: 0.39592927 |
| c29e835a-6f4d-4529-9693-4168c70e225a | Address on File | | BTC: 0.00000023, NMR: 0.37514144 |
| c311f544-77c2-4cf2-9889-020031a9d77c | Address on File | Contingent | RDD: 3749.9171607, USDT: 3.60845626 |
| 949a0741-88c3-4975-8e32-ae71504d356f | Address on File | Contingent | BTC: 0.0001844 |
| c0e390f7-a92b-4a6f-933d-e94d6bfc2513 | Address on File | | ETH: 0.00054475, ETHW: 0.00054475, SC: 0.00658334, SOLVE: 99.548207, TRX: 24.997002, USD: 0.09043185, USDT: 0.02921344 |
| 8abeea61-d2e8-4bc0-b755-0403bca995b7 | Address on File | Contingent | CND: 4657, NEO: 0.00000421 |
| db508b2a-efe3-470f-8403-a7f3c235579f | Address on File | | BCH: 0.00054389, USD: 5.06203752 |
| c3daac9c-42f8-4b6d-9b23-1f98aae26940 | Address on File | | BCH: 0.00000024, ETHW: 2.50000284 |
| 7bfe2bfc-2c45-4d09-98b5-db8d81ad3ba2 | Address on File | Contingent | ETHW: 2.5 |
| cef908c9-d05b-4ba0-853d-79f0b472bd48 | Address on File | | ADX: 24.27526657, FLR: 45.1935382 |
| 814aaf80-c007-437a-abd9-ec3d60f0bac5 | Address on File | Contingent | BTC: 0.00000045, NEO: 0.55698311, USDT: 0.0050014 |
| f93e71dc-2741-4280-baf2-5ef7c917ea0b | No Address on File | Contingent | BCH: 0.00000105, BTC: 0.00000105, HIVE: 8.79805166, STEEM: 8.79805166, VAL: 0.03294797, XVG: 0.72611111 |
| 6b768121-73cc-40a4-8e47-9dd08c332696 | Address on File | Contingent | BTC: 0.00000159, NEO: 0.55406071 |
| 67e69a89-5837-42f6-91ae-9910168143e2 | Address on File | Contingent | ETH: 0.00088893, ETHW: 0.00088893, USD: 3.40556985, USDT: 0.0664232 |
| bc192434-1f59-48c4-8533-a29c22165873 | Address on File | Contingent | ARK: 18.28489191, BTC: 0.00000008 |
| 687c8c01-2085-4d95-bf70-36b43eebc334 | No Address on File | Contingent | BTC: 0.00018437 |
| 902d7bc7-551d-41b6-ba0d-3cbc3ad05350 | Address on File | Contingent | BTC: 0.00018437 |
| ae336aed-4a4d-40eb-850d-ea25b60e0bb5 | Address on File | Contingent | BTC: 0.00000013, DASH: 0.03, GBYTE: 0.03, HIVE: 3, STEEM: 3, STRAX: 0.75549988, USD: 1.47140749 |
| 2b1907ac-9ef9-49d4-9240-de0db4793f75 | Address on File | | ETHW: 2.49969646, USD: 0.00000004 |
| df7f2e29-68f4-49a7-9318-013fbe48d14e | Address on File | Contingent | BTC: 0.00001228, XVG: 2516.17018198 |
| 55d9dcb9-1155-4ed6-9bda-e139665254f7 | Address on File | | BTC: 0.00018436 |
| 29abc1fa-d7c8-418b-9326-2c5439c391bb | Address on File | | ALGO: 30.61414909, USD: 0.08540523 |
| 8d843245-9fb7-451b-8c55-255b7a85bcc9 | Address on File | | GAME: 5.48931318, LTC: 0.06334625, MUNT: 215.00939742 |
| 6dcf7225-cf41-4cf2-8ecf-3f40b9d6167d | Address on File | Contingent | ADA: 0.07541638, USD: 5.04614941, USDT: 0.04738333 |
| 8c34fb51-eb70-482d-8e0e-8967eee1309a | Address on File | Contingent | BTC: 0.00000003, NEO: 0.475, PAY: 53.18428824, XLM: 2.21138021 |
| a48d6e97-29d9-49f6-bd4e-2cf3bcdeef94 | Address on File | | ETHW: 0.5089126, RDD: 1000, SC: 1000, USDT: 0.17772192 |
| 2e93ae01-2e79-40e7-aa0c-c15d6c5cc8ac | Address on File | | BTC: 0.00000008, FLR: 0.551125, LSK: 5.89044798 |
| fd16d223-ad02-4f17-a1e6-c5a92f3d4d8e | Address on File | Contingent | BTC: 0.00018434 |
| cd92aa40-83ca-42b6-a24d-d6be7db3de5b | Address on File | | BTC: 0.00000001, NXT: 1250, PAY: 15, USD: 0.00053127, USDT: 1.45401748 |
| dd98f7e4-7d15-4af8-9313-a59be35d191d | Address on File | Contingent | BTC: 0.00000001, SC: 1318.91321551, USD: 0.50130664, USDT: 0.0030996 |
| ffbe19d1-1289-4849-b9fb-6027b428fcd3 | Address on File | Contingent | BCH: 0.04193147, BTC: 0.00000147, ZEC: 0.01235331 |
| 3241e64d-3910-4156-bbfc-e89d0921b754 | Address on File | | ARK: 5, ETHW: 0.0112026, NEO: 0.23168577, PAY: 25, USD: 0.00405114, USDT: 0.03422768, VTC: 11 |
| 2ba880b4-15f4-4d91-b8f0-a0d14b7823db | Address on File | Contingent | BTC: 0.0000009, NEO: 0.11101919, PTOY: 100.18429291, XDN: 60972.66709374 |
| 79065bed-255a-44ff-8b38-2f666d3b79fa | Address on File | Contingent | BTC: 0.00000051, ETH: 0.00269786, ETHW: 0.00269786, USDT: 0.09862804 |
| b6c1daa8-6865-41d7-b8b2-429b4576cf28 | Address on File | Contingent | NEO: 0.55868341 |
| cd1dfa7a-77aa-4e9d-887a-68c15d0e439c | Address on File | | FLR: 0.97258172, FTC: 100, MORE: 14.52873034, NAV: 0.0085913, OMG: 2, PTOY: 23.72882097, THC: 20.54570829, XRP: 6.43688885 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 16150a6d-9861-48a5-b942-2579dc8a1bcc | Address on File | Contingent | DGB: 0.00005831, IGNIS: 2.15293244, MUNT: 0.00000114, PAY: 0.00000022, POWR: 0.0000005, SRN: 1.26197114, STEEM: 0.00000255, THC: 0.00000346, USDT: 5.08703269, WINGS: 0.00000319, XLM: 0.00000474 |
| 29c9abc1-b7a9-4e70-a298-68ca1b9f74a1 | Address on File | | BTC: 0.0001814, IGNIS: 16.1552903 |
| 46f765a4-66fb-4854-aec6-79ce19f1102b | Address on File | Contingent | PAY: 185.40824832, THC: 1425.61573539 |
| 9885c13a-788d-4c06-a696-67ee85d4c3c6 | Address on File | | ADX: 30, ENG: 95, IGNIS: 12.5, USD: 0.00193432 |
| e1082e9c-fb55-4300-8411-83242d17f66c | Address on File | Contingent | BTC: 0.00017184, USD: 0.34603273 |
| 49d795ac-b0c1-459a-896f-70ff9cc52d3b | Address on File | | XEM: 150.089446, XVG: 206.29604862 |
| a0e2652f-3673-48d6-8fd9-f179f7b5619f | Address on File | Contingent | BTC: 0.00018429 |
| 059bea79-c4cd-465f-93d9-11d8b781c91e | No Address on File | Contingent | XRP: 11.94498132 |
| 9affbad5-e0f9-4110-a9b1-bd07ff202ad6 | Address on File | | ETHW: 2.32014662, USD: 0.36543629 |
| e62d812f-df81-4c29-8e11-f4d2756caca3 | Address on File | | BTC: 0.00000035, FLR: 181.8363341 |
| 06393a35-18d8-4462-8915-bd09c53ddfbe | Address on File | | BCH: 0.00000015, FLR: 1.51095, NAV: 20, USD: 0.00223983, USDT: 0.00038987, XRP: 10 |
| 3bea51e4-3786-4d1c-b676-540775209b16 | Address on File | | FIRO: 1, IOC: 600 |
| 8293c777-5791-4b64-890c-6d4e2a33942e | Address on File | Contingent | BTC: 0.00018421, NEO: 0.00009502 |
| 384a3055-fb2b-4afd-ba77-40f8e3e043d9 | Address on File | Contingent | DOGE: 70.49862443 |
| 97d070b3-726b-433e-8818-50c455fbeb6d | Address on File | Contingent | USDT: 0.92407854, WAXP: 72.00000003 |
| 5443518e-a849-4551-94a8-dfd68d6a0328 | Address on File | Contingent | BTC: 0.00018423 |
| 3ab6eb95-d500-49c1-af5b-9906b2bf4237 | Address on File | | FLR: 53.05396508, IOC: 623.71201712, POT: 50, USD: 0.00528967, XDN: 1000 |
| bef8ca83-be22-4c65-a75d-1b5743ec3095 | Address on File | Contingent | ADA: 0.71664683, BCH: 0.00338284, BTC: 0.00000027, DGB: 100.998196, ETH: 0.0006188, ETHW: 0.0006188, FLR: 0.08857715, LTC: 0.00000546, NEO: 0.17925399, USD: 0.61767268, USDT: 0.00000168, XRP: 0.58623484 |
| 2c91414f-baaa-4a4f-9b5e-aa27dcc97fbc | Address on File | | BCH: 0.00000058, BTC: 0.00000058, POT: 3000.9975 |
| 67fdb4ac-51b3-4a22-a97f-a258aa532819 | Address on File | | BCH: 0.00301845, ETHW: 1, NEO: 0.27516537, XLM: 2.35439335 |
| eef0ee73-90f1-4139-a1cf-6ab64c769093 | Address on File | Contingent | BCH: 0.00000319, BTC: 0.0001842 |
| b5c67422-171a-4872-b7e0-997d3912f9d1 | Address on File | Contingent | BTC: 0.00018421 |
| 9ab3672c-66ae-4497-be66-426e92e792c2 | Address on File | | ETH: 0.00134941, RDD: 5000, USD: 0.48452636, USDT: 0.1307449 |
| c4b736c0-b7ca-4c7a-b673-cbbef83af55f | Address on File | | LTC: 0.00114, NXT: 0.01515704, USDT: 0.42795192, XEM: 146 |
| 51fb6af4-e04f-4d3d-8d76-689374b2fe4b | Address on File | Contingent | BCH: 0.04594283 |
| 694d2e53-e9e1-4216-8ceb-e38906baaf3b | Address on File | | ADA: 13.97318991 |
| d375fd5f-829c-4c73-b7eb-152a85e9b340 | Address on File | | ETHW: 0.05230932, USD: 5.00967653 |
| 65a64e99-6c07-43eb-8c03-b2b137ae9877 | Address on File | Contingent | USDT: 0.00009651, XRP: 11.93776103 |
| a37d031a-3a0b-4d44-a1c1-dc56ad6652f0 | Address on File | | FTM: 13, LBC: 0.00000002, USD: 0.00326579, XDN: 7800.27190236 |
| ad529922-c6b0-4468-981f-48bc36e63e8a | Address on File | | BTC: 0.00002154, FLR: 160.7855943 |
| d2e2e24e-77a0-4547-88b1-697a18061727 | Address on File | Contingent | LTC: 0.00001092, USDT: 0.01217023, VTC: 44.26028221 |
| 9149d2e9-0c3c-4651-97ae-a71d93011ff8 | Address on File | Contingent | BTC: 0.00018416 |
| 4ed397ec-d3d4-4e5c-9cd4-8f5471532723 | Address on File | | BCH: 0.00000203, BTC: 0.00000203, USD: 0.00518853, WACME: 152.313449 |
| c3506206-adfb-4970-a589-7a1128a4eea2 | Address on File | Contingent | BTC: 0.00001204, UBQ: 195.96138455 |
| 531f12bb-ec84-49eb-96dd-a902e9daea68 | Address on File | Contingent | BTC: 0.00000018, RDD: 12777.27553354 |
| 40d9f830-b356-4564-b826-0010aeff9788 | Address on File | | USDC: 5.100403 |
| 118fca9d-2afc-45bd-a9b2-c03edb4291c6 | Address on File | | BTC: 0.00018414 |
| ddfd9fa6-2621-452f-9dca-48cdf7fa5031 | Address on File | Contingent | BTC: 0.00001253, DOGE: 65.63072801, USD: 0.00263886 |
| 1292911f-8a64-47e1-b913-da74bf3565bb | Address on File | Contingent | BTC: 0.00018353, USDT: 0.01667236 |
| 16ed364f-75a6-4ae4-91ac-c290159681df | Address on File | Contingent | BTC: 0.00018234, ETH: 0.00000245, ETHW: 0.00000245, USDT: 0.0450419 |
| fe1ac3c2-dc4b-48fa-9bf5-2347237eaa52 | Address on File | Contingent | BTC: 0.00018413 |
| e0e1fc06-eb25-460c-b930-7b03a6599ee5 | Address on File | Contingent | AMP: 1647.17329939, APE: 0.00266714, ETH: 0.00000001, ETHW: 0.00000001 |
| cc44af61-411e-48e2-92a0-665082c31a96 | Address on File | | BTC: 0.00011213, USD: 2 |
| 898ce41c-bac9-4051-b117-dab6be3b5c44 | No Address on File | Contingent | BCH: 0.00032377, BTC: 0.00018282 |
| 7cc6982f-a3da-4595-aa11-6bbd50f93eb6 | Address on File | | BTC: 0.00009392, USD: 0.00513523, USDT: 2.49061634 |
| 1623083c-52b3-4301-95d9-8b58818dcb9d | Address on File | Contingent | RDD: 12777.09186306, USDT: 0.00392928 |
| 461f8867-1406-4ce6-9bc8-925473cc7ac1 | Address on File | Contingent | BTC: 0.00010349, OMG: 2.6 |
| 8cfa62d9-7dff-4b3e-8cab-96d8f5e3c1a6 | Address on File | | BTC: 0.00005211, DGB: 0.3545013, USD: 3.30750295, USDT: 0.35500047, XLM: 0.00071848 |
| fce08624-09f1-4f2f-99bb-a3cd4b4da422 | No Address on File | Contingent | STEEM: 25.75141312 |
| 95144b1a-4d8d-4385-b183-a7246e8e8b15 | No Address on File | Contingent | BCH: 0.00018335, BTC: 0.00018335 |
| b6125c87-0d9e-4424-8ea4-74c8251f9226 | Address on File | Contingent | THC: 2324.569486 |
| 2de0b16b-276e-4405-a903-6f870b14618d | Address on File | | BTC: 0.00002979, FLR: 152.5390633 |
| 17284cf0-9de0-439b-91d7-4743c54a9c34 | Address on File | | FLR: 27.12937854, OK: 369.69666667, STEEM: 11.11256545, USDT: 0.00018311 |
| f503038d-b045-4d8c-9532-5c4d2437c1f7 | Address on File | Contingent | BTC: 0.00000004, ETH: 0.00219773, ETHW: 0.00219773, RDD: 2584.09162722 |
| 2610193c-0d4d-46d6-907c-67f1a7fb8978 | Address on File | Contingent | USD: 1, USDT: 3.86641914, XDN: 5259.19043528 |
| e9ffed06-97ad-4380-9f28-a37f1efed6ad | Address on File | | BCH: 0.00000074, BTC: 0.00000001, DGB: 0.68717404, USD: 0.00001311, USDT: 4.88219589, XLM: 2.3 |
| f85fe595-82c8-46f9-b434-c034767b0850 | Address on File | Contingent | BTC: 0.00000336, USDT: 5 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 17ee1072-4e68-48fa-8217-4bfa406ae9ce | Address on File | Contingent | BTC: 0.00004677, ETH: 0.00141592, ETHW: 0.00141592, NEO: 0.125, USDT: 0.04013664, ZEC: 0.00000442 |
| 7ca27970-3576-459a-8508-baf65aac5841 | Address on File | Contingent | ETC: 0.00055208, LTC: 0.06555785, USD: 0.00003496, USDT: 0.00009682 |
| 8be41307-7a79-4527-883d-7dc7e2ab0f9a | Address on File | Contingent | WAXP: 87.85650231 |
| fe9a0e2e-3ed6-4ac1-b79c-052d9b17f929 | Address on File | Contingent | BTC: 0.00000022, DASH: 0.00089985, DGB: 0.00016, ETH: 0.00273102, ETHW: 0.00273102, LTC: 0.00000546, USDT: 0.00004838 |
| 45211ea6-0fcd-4241-b839-df519c8efe69 | Address on File | Contingent | BCH: 0.01322641, BTC: 0.00000003, NEO: 0.29629248, XLM: 10.31661011 |
| cc2e13ef-09d6-40fd-a6aa-e5b378bc8583 | Address on File | Contingent | NEO: 0.55786631 |
| 81d7db52-9b47-47dd-ad6e-0fddc9cf5c35 | Address on File | Contingent | BTC: 0.00000009, LTC: 0.00000546, VTC: 44.31803661 |
| d5c37e14-02d4-44ce-88f1-b872e54ddd1a | Address on File | Contingent | BTC: 0.00000891, IGNIS: 355.20289219, NXT: 710.40578438, THC: 500 |
| 2330f73d-fc62-4bb7-bd00-709ff8ac6f2f | Address on File | Contingent | BTC: 0.00008213, XVG: 1490 |
| 31f7fe42-808c-4bee-9a5c-52366dd2b6ed | No Address on File | Contingent | WAVES: 3.08914093 |
| 788c0c63-f0c1-4300-a406-e8aaf2af4553 | Address on File | Contingent | BTC: 0.00000031, GRS: 3.22673495, VTC: 34.39196952 |
| 65147854-ef68-4b46-a990-1be16ee4a207 | Address on File | Contingent | XLM: 57.11544011 |
| 6fa35727-77bb-40aa-8cb2-8d46ae012100 | Address on File | | BTC: 0.00012258, FLR: 60.71806203 |
| d846ec05-b618-43ec-9208-e54787978761 | Address on File | Contingent | BCH: 0.00000007, BTC: 0.00018399 |
| b51460f9-9d00-4093-ab82-d3c55999bc3a | Address on File | Contingent | BTC: 0.00018399 |
| 96f2ae60-fc02-49d2-b8d8-46e8731fb2e3 | Address on File | Contingent | BTC: 0.00000041, NXT: 1000, RDD: 1000, XVG: 1000 |
| 6f4192ec-baf8-4d7d-b24c-9818538433fd | Address on File | | BCH: 0.00050628, FLR: 0.00053209, NEO: 0.2425678, QTUM: 0.00752342, RDD: 6915.30705594, TRX: 0.16838727, XLM: 0.37092074, XRP: 0.00352154 |
| 9a7a52d8-3b3c-4c22-b04f-f913bbebffae | Address on File | | ADA: 1.85995315, USD: 0.00910351, XDN: 100375.52417477 |
| d3089956-faed-420c-b300-dc5b14c03435 | Address on File | Contingent | BTC: 0.00000002, DASH: 0.0240486, POWR: 25.48536759 |
| 2bed2e8f-c7ab-4b39-bc8c-43a0698c86c1 | Address on File | | ETHW: 0.03476639, USD: 0.00000002, ZIL: 70, ZRX: 15.5 |
| a5abb9e2-d2d9-49ca-a171-fd5871a3bb8e | Address on File | Contingent | DGB: 638.84174475 |
| 6c5b36f2-4ec5-409a-99f8-ec6453acead6 | Address on File | | ETHW: 0.00000741, STMX: 494.5696875, WACME: 70, WAXP: 0.00004615, WINGS: 400 |
| 099e28b1-072b-4fa1-a718-8e3ed073ff29 | Address on File | Contingent | RDD: 4799.89391949, THC: 1425.0035625, USD: 0.05546765 |
| d38547e6-e3d4-468a-841a-18570987737e | Address on File | | TUSD: 5 |
| ef25a23e-c893-42a5-a0a1-f475e5853eab | Address on File | Contingent | TUSD: 5 |
| 1bbea44c-348b-4f37-9151-98d9e89ec9dd | Address on File | Contingent | FLR: 181.849495 |
| cac559e2-e68c-455e-b472-38b04e068f5d | Address on File | Contingent | BCH: 0.00000101, BTC: 0.00008288, ETH: 0.00001608, ETHW: 0.00001608, USD: 2.77726771 |
| a61b62ce-be08-430c-9300-0dde29c74dbd | Address on File | Contingent | ARK: 10.00299049, FLR: 7.66358021, USD: 0.00046664, XEM: 66.44008854 |
| db0fe360-64e0-406c-8890-b048de06870c | Address on File | | BTC: 0.00004713, XVG: 2000 |
| 63b3801e-1e77-4a3b-b26a-f454226f63ce | Address on File | Contingent | FLR: 181.314, USDT: 0.01412236 |
| 22c59c84-347d-42f5-a62b-199d3b7b075f | Address on File | Contingent | ARDR: 65 |
| 8d6111b6-1d6d-4eea-8a88-2e632b36850e | Address on File | Contingent | BCH: 0.002401, BTC: 0.0001738, ETH: 0.00000541, ETHW: 0.00000541, USDT: 0.00301829 |
| 4449a558-c0a9-49f1-af93-88f7778aac21 | No Address on File | Contingent | BCH: 0.00018316, BTC: 0.00018316 |
| 8a5e31ae-3c44-48fe-8198-d9c91b2472ca | Address on File | | BTC: 0.00018389 |
| 8e956b53-36b0-49ad-a671-6152bf07dd17 | Address on File | Contingent | ETH: 0.0027524, ETHW: 0.0027524 |
| 3c5ca5a1-2983-4222-80d0-300ee4fe9613 | Address on File | Contingent | ETH: 0.00004283, ETHW: 0.00004283, NEO: 0.54868305 |
| c8b47b4e-65c3-498a-8650-f9e59e9599a8 | No Address on File | Contingent | BTC: 0.00000696, KMD: 2.47429333, SYS: 34.58963896 |
| 65bc4bab-1262-428b-8167-1ece3368978c | Address on File | Contingent | BTC: 0.00000002, DGB: 482.92785029, RDD: 3000, XDN: 1000 |
| 72596957-1452-4add-b812-423c062c0ef4 | Address on File | Contingent | BTC: 0.00000006, NAV: 24.32397538, WACME: 125 |
| 5a4d3a31-cb56-4923-8558-10d7a7a4870a | Address on File | Contingent | BTC: 0.00002174, XRP: 1, XVG: 2144.87422303 |
| b56e0c41-1512-4f7d-a694-e295c42966cf | Address on File | | CND: 4642.1947, USD: 0.00120809, USDT: 0.00000001 |
| 892641b1-0700-4445-b100-edf35118f439 | Address on File | | ADA: 5.72194066, LTC: 0.00000546, USD: 0.00002414, USDT: 0.00001592, ZEC: 0.04065013, ZEN: 0.20877792 |
| 2f66f7ac-e93d-469b-95bb-e102f905963f | Address on File | Contingent | BTC: 0.0000092, DOGE: 0.24623532, FLR: 0.22205239, GLM: 1, HIVE: 1.39493735, LTC: 0.00000001, POLY: 1.04375994, STEEM: 1.39493735, USD: 2.88649809, XLM: 1.24833568, XRP: 1.46962105 |
| 8b218428-2887-4f20-bffd-b79218312b34 | Address on File | | BTC: 0.00005233, IOTA: 4, SAND: 4.75, USDT: 0.51452393 |
| e69c269f-33a1-4a90-81a1-132ffa4b2a28 | Address on File | Contingent | USD: 0.73753989, USDT: 4.35236485 |
| 4bcfb386-3884-424e-aa3c-b0c740f790eb | No Address on File | Contingent | BTC: 0.00018384 |
| f3206e6c-4707-445e-a8d4-9fe6b9db23e2 | Address on File | | HIVE: 7, POT: 500, STEEM: 7, XLM: 2.89890409 |
| 5e43c4c9-a5fb-46d4-b9d4-d767c6f19eb5 | Address on File | Contingent | NEO: 0.55721242 |
| baecd10d-fd0e-4911-9e18-37860bf3a5ad | Address on File | | BCH: 0.00000026, BTC: 0.00000026, STRAX: 10.67307394 |
| 051803b3-9176-4449-88dc-95ab9b2505c9 | Address on File | | BTC: 0.00000124, USD: 5.05457298, USDT: 0.01732797 |
| 6d576a61-4a57-462a-83f3-c1d433780b0d | Address on File | Contingent | APE: 1.43597387, IGNIS: 51.89254461, USDT: 0.00170995 |
| 1c64fba1-b422-4b42-b800-accf66c5ac4c | Address on File | | BTC: 0.0001838 |
| 7cdaabce-2cb6-4a90-97f0-7db93f6915a1 | Address on File | Contingent | BTC: 0.00000065, FLR: 181.0689677 |
| 40a41b1f-979f-4c90-a810-7d34a4caf83f | Address on File | Contingent | ETH: 0.00275115, ETHW: 0.00275115 |
| fa43d620-13db-4c4a-a101-f4c44e2ee7f9 | Address on File | | BCH: 0.00000021, BTC: 0.00000681, USD: 4.91614511 |
| 9b9e95af-79fa-43ab-8c3a-42476a284e12 | Address on File | Contingent | BTC: 0.00004764, USD: 0.00984518, USDT: 3.75688686 |
| 80bcee82-bec6-452b-a8f7-496f38bb60d9 | Address on File | Contingent | BTC: 0.0000001, VTC: 44.25380444 |
| c96f5405-7761-4c8b-9f72-e8f645d362c0 | Address on File | | USD: 5.10524132 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 327560fd-b057-40e3-a1a0-526eb895cbb8 | Address on File | Contingent | BAT: 0.6257731, BTC: 0.00000035, ETH: 0.00076104, ETHW: 0.00076104, USD: 0.81600426, USDT: 2.72188048 |
| c67a3dd4-e564-42ed-92dd-55f7975e0467 | Address on File | Contingent | BTC: 0.00000002, XVG: 2686.4078 |
| a7d2a5cc-5aac-4097-9c91-1c6fec28090e | No Address on File | Contingent | BCH: 0.000183, BTC: 0.000183 |
| 5b234c20-f9ca-4b85-a0c8-5846640a9d9f | Address on File | Contingent | USD: 5.10404052 |
| 9b7943ed-855f-401d-abd0-7791cfdd0508 | No Address on File | Contingent | BTC: 0.00008039, XRP: 6.69790013 |
| def818eb-027e-4dc8-a044-f81bbec809b1 | Address on File | Contingent | BTC: 0.0000004, DGB: 361.65742021, NXS: 31.06313115 |
| 8df17f89-191a-4f93-b0e2-01ad1608b9e1 | Address on File | Contingent | ANT: 0.04076354, ARDR: 0.10100355, BCH: 0.00002663, BLOCK: 0.00083771, ENG: 3.1162335, ETH: 0.00009943, ETHW: 0.00009943, EXP: 0.00952179, FIRO: 0.0005693, FLO: 0.16683168, FTC: 0.07536143, GLM: 0.05522454, MEME: 0.06460619, MYST: 19.61233076, NAV: 0.02392265, PART: 0.00131157, QTUM: 0.0013152, RDD: 5.03540158, SIGNA: 0.4571796, SLS: 0.00049892, SPHR: 0.0618105, STORJ: 0.0175, SYS: 0.15400985, THC: 0.075, VAL: 0.0022533, WAVES: 0.00266945, WINGS: 0.02967987, XEM: 0.03515015, XLM: 0.08287492, XMY: 4.06346251, ZEC: 0.00007925, ZEN: 0.00077071 |
| f2918f7e-a84b-4d78-9317-9f584c0957d4 | Address on File | Contingent | BCH: 0.01969, FLR: 103.5419123, USD: 0.00095103 |
| 05b2d162-99f3-4cd8-adab-ffb107e3af64 | Address on File | | ETHW: 2.48922519, USD: 0.00312666 |
| 08b215b7-4e94-497b-9324-6811ad5db625 | Address on File | Contingent | BTC: 0.00018314, USDT: 0.01558218 |
| 5750d65f-3516-44e5-a88d-be1ef2220798 | Address on File | | FIRO: 0.97356612, NXS: 27.52935938, NXT: 185.82918388, USD: 0.92038136, USDT: 0.00088702 |
| 55cee21a-f637-4d99-805f-44d95409a372 | Address on File | Contingent | BTC: 0.00000002, FLR: 1.78114943, XRP: 11.78827513 |
| 9aa8ddf0-119d-4e0b-8597-187e8b33ad90 | No Address on File | Contingent | BCH: 0.00000073, BTC: 0.00000073, DOGE: 70 |
| 08d358d2-441b-458c-bc21-3ab79aaa758e | Address on File | Contingent | ADA: 13.9293881, BTC: 0.00000001, ETH: 0.0000004, ETHW: 0.0000004 |
| e7347e7c-c5b5-4e2b-a0f3-f332b882986c | Address on File | Contingent | USD: 5.10195439 |
| 31a56fc1-e7be-4967-ac27-4f29aa43c84f | Address on File | Contingent | BTC: 0.00012057, EXP: 253.05811335, NEO: 0.1, POT: 119.53216667, USD: 0.00000001 |
| 977d9098-009c-4a2f-b2d3-e51683600e1c | Address on File | Contingent | BTC: 0.00001472, NEO: 0.50492355, USDT: 0.06505352 |
| 6d5cfc0c-8549-4dea-8678-10c260c7a10d | Address on File | Contingent | BCH: 0.00015499, BTC: 0.00015499, LTC: 0.01000548 |
| 90fa541c-5150-443f-ba91-62702af96db0 | Address on File | | DOGE: 7.78634271, RDD: 11339.06653245, USD: 0.00091094 |
| 55be175d-1282-4508-9c6b-568a2ef7f7a7 | Address on File | Contingent | BTC: 0.00000293, USDT: 5 |
| 52347c9a-3d8f-4dee-a4c9-b469fd5a41d0 | Address on File | Contingent | SYS: 42.11861487, USDT: 0.00082933 |
| e16886b0-8270-4444-8dd6-e52fe8b04165 | Address on File | Contingent | FLR: 1.78074795, XRP: 11.785618 |
| 3acb86b9-435d-425c-83b3-ff42aee72a15 | Address on File | Contingent | BTC: 0.00002896, USD: 4.29680075 |
| bf563d57-e67a-4c32-9b4f-fdb18fb666bb | Address on File | | ETHW: 1.50580618, FLR: 71.59964965, USD: 0.00398968 |
| ec89337c-8d01-4b84-bb40-0c63458fb43d | Address on File | Contingent | USD: 5.09557679, USDT: 0.00568845 |
| db75aa13-6d3d-40a4-a010-ba033cacdb17 | Address on File | Contingent | ALGO: 0.00734688, POT: 3000 |
| e346030d-f2bf-4a76-a17d-dbf090085701 | Address on File | | BTC: 0.00000009, XVG: 2683.52334025 |
| c80f8734-7bbf-409f-9e67-02d073ad6440 | Address on File | Contingent | BTC: 0.00018352, NXT: 1, USDT: 0.00001004 |
| dd801fed-94a9-48cd-95a8-6d376643df41 | Address on File | | BTC: 0.00000002, ETH: 0.00274819, ETHW: 0.00274819, USDT: 0.00000002 |
| 415d15da-e78c-4436-869b-86b7e4a3714e | Address on File | | BTC: 0.00000001, ETH: 0.00000001, ETHW: 0.00000001, EXP: 702.088, FTC: 67.0284, GAME: 127, MER: 1976.97532321, SIGNA: 1404, USD: 0.0004589, USDT: 0.00000001 |
| 3bffde9d-dd44-42a1-b04b-a663f3487942 | Address on File | Contingent | BTC: 0.00000032, FLR: 181.0915705, USD: 0.00319449 |
| 194aacf9-43c1-405c-8dce-cb4b4100b070 | Address on File | | FLR: 181.314, USD: 0.00572058 |
| 6ccb9d0a-ccdb-4f19-a7d5-5d68101bf054 | Address on File | | POT: 3000, USD: 0.00058971 |
| 73724b41-ec63-411e-8791-ac2bfb0c7b26 | Address on File | Contingent | ETH: 0.00113344, ETHW: 0.00113344, MEME: 52.0272159 |
| 1326baa5-af3f-437b-b163-d815648eb896 | Address on File | Contingent | RDD: 7373.80185106, XVG: 1132.115573 |
| fe06ea62-7dfd-47b2-9f0c-27f176c73f9c | Address on File | Contingent | BTC: 0.00000064, FLR: 180.8735463, XVG: 0.00000003 |
| 7d3b1636-9094-488c-89d1-e8c7e5f8869e | Address on File | | BCH: 0.00000261, POT: 3000 |
| efd4abf5-b2d1-4e8e-8339-b1c97651a609 | No Address on File | Contingent | POT: 3000.1482832 |
| e5d0ebe9-3a2d-49c5-9124-bc40219e67f7 | Address on File | Contingent | GLM: 23.49251042 |
| 9090aa3a-fd66-4ca9-9ed8-31b494d1b0e4 | Address on File | Contingent | POT: 3000, USD: 0.00008161 |
| e7b47f94-b797-42d9-bc82-c5e804ae5596 | Address on File | Contingent | USDT: 5.07974841 |
| c2bed5c5-2b4a-4f8c-9c9f-25da529f12d0 | Address on File | Contingent | BTC: 0.00000002, DOGE: 70, ETH: 0.00000941, ETHW: 0.00000941 |
| aa4caca6-6971-4901-a63e-f478dfe7faee | Address on File | Contingent | BTC: 0.00010453, ETH: 0.00118318, ETHW: 0.00118318 |
| 49ffc56b-c97b-4a9b-9bef-f915603ff5c5 | Address on File | | USD: 0.00026183, USDT: 0.00000001, XDN: 115777.74638839 |
| 805617ed-fb9c-454b-8839-ecc0087b4212 | No Address on File | Contingent | BCH: 0.00018282, BTC: 0.00018282 |
| 8b5eb1da-5f87-4713-ba9c-3e25cb3ad522 | Address on File | Contingent | USD: 5.09924855 |
| 1eecfe95-aa83-4f6c-bfe7-81fbbeab364b | No Address on File | Contingent | XVG: 2683.74327285 |
| 153b3af9-96b8-4f55-9db3-704d661cbc79 | Address on File | | FLR: 181.314, USD: 0.00377036 |
| a42d83b1-3f01-4478-b6a8-4740cf7efca1 | Address on File | Contingent | BTC: 0.00009875, USD: 2.35491268 |
| 69c96eed-0c47-4fd9-8ad9-d106e7dbb5a1 | Address on File | Contingent | BTC: 0.00015857, THC: 314.94485656 |
| 699949fa-2d1c-43d7-a82a-255466b205be | Address on File | Contingent | USD: 0.62075818, XVG: 2356.42161354 |
| b478f2ce-ed30-4022-8f09-29f043b43de7 | Address on File | Contingent | USDT: 5.07763028 |
| f6fbe3b5-b451-453a-87b9-25bcaba0a446 | No Address on File | Contingent | STORJ: 16.55711516 |
| cbc28a42-41cc-4c0d-afc0-d420186b840d | Address on File | | BTC: 0.00000085, EUR: 0.25956604, USD: 4.45490264, USDT: 0.33246616 |
| 0fca0d95-d161-408d-a680-bb394706b21e | Address on File | | USD: 5.09764572 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 666232b5-ac9a-4091-9bed-052b9af67146 | Address on File | Contingent | FLR: 181.4107189 |
| 561aaec8-bb4e-4c14-a6bd-7d5e58744220 | Address on File | Contingent | BTC: 0.00000059, RDD: 9599.22487288, UBQ: 50.88053242 |
| 8a6d3588-3c66-475b-88aa-4f9bb8729936 | Address on File | Contingent | BTC: 0.00018349 |
| f613e0af-3ed7-4aa4-a18e-8a195a3bb03d | Address on File | Contingent | BCH: 0.00030859, BTC: 0.00006467, DASH: 0.02559743, ETH: 0.00118372, ETHW: 0.00118372 |
| 7efc053a-a588-4cb7-a0b8-45b1c549c0ec | Address on File | | NEO: 0.5561676 |
| 60bd83aa-7907-4dc5-a22d-6ff0f9707227 | Address on File | Contingent | BTC: 0.00002041, POT: 2664.81310005 |
| 8f2fce42-d0f9-41b3-b003-d15a48d28902 | Address on File | Contingent | BCH: 0.00000004, ETH: 0.00001154, ETHW: 0.00001154, XLM: 56.7089115 |
| c08fc461-5737-4edb-a326-c14baf21cde9 | Address on File | Contingent | BTC: 0.00000011, NAV: 129.28451404 |
| 164e82a3-0e1c-43a9-b690-e9ca31a17db5 | Address on File | Contingent | NEO: 0.51038914, XLM: 4.68313719 |
| fea8d2a2-70c4-4770-84c4-70c93ece637c | Address on File | Contingent | ETH: 0.00019424, ETHW: 0.00019424, NEO: 0.47437573, OMG: 0.45006943, USDT: 0.00040908 |
| 95772334-1d10-40b4-9f19-47970506155d | Address on File | Contingent | BTC: 0.00016109, TUSD: 0.46229, USDT: 0.14781434 |
| efefddeb-58d0-4456-b34f-5102797a76a6 | Address on File | | ETH: 0.00274579, ETHW: 0.00274579 |
| 0dfb2a45-6fa8-4b8a-9b72-36684f2d6c4a | Address on File | Contingent | BCH: 0.00001198, MONA: 0.00000001, NEO: 0.18491266, POT: 2000 |
| 57be287b-85c6-4dfe-8708-cd102c3fee6e | Address on File | | BCH: 0.0005742, ETHW: 0.2562428, FLR: 16.42189475, LSK: 2.90819735, NXS: 21.55143146, USD: 0.00000832 |
| 99a6fc3c-b5ec-467c-b996-4d9845498c25 | Address on File | | BTC: 0.00018343 |
| 1a4d759f-a25a-4a95-aaa4-7e7b90d5d649 | Address on File | | ALGO: 0.00461355, ETH: 0.00017761, ETHW: 0.00017761, USD: 4.76547051 |
| f7336da3-1af2-41a8-9431-f03b90588c5c | Address on File | | BTC: 0.00001273, ETHW: 0.00599426, PAY: 74.46512593, POT: 1000, USDT: 2.22423141 |
| 729c66e6-1414-49d0-8fd2-33248cc2e549 | Address on File | Contingent | MEME: 88.4, SC: 1 |
| a0fe65a0-81eb-45f7-bb79-4b443009e29b | Address on File | | NEO: 0.45, XLM: 10.85360165 |
| 82713fe1-5b88-4d06-be3b-db85ea7c7a5e | Address on File | | ETH: 0.00003108, ETHW: 0.00003108, FLR: 179.286118 |
| 2b7590be-1566-4570-ac9b-b6dbfc80bba0 | Address on File | Contingent | ARK: 2, BTC: 0.00000004, FLO: 0.04781609, HBAR: 3.32064547, LINK: 0.00000048, LSK: 1, LTC: 0.00000546, MANA: 0.00043863, NEO: 0.00011928, USDT: 3.46751646, ZEC: 0.00008768 |
| aa0dd217-ff3e-4da9-b568-50c7786d5c31 | Address on File | Contingent | DGB: 636.94058411 |
| c3ad5165-b842-42e6-921a-25b337279427 | Address on File | Contingent | NEO: 0.55528379, USDT: 0.0062278 |
| 6c9025e8-66f5-40ed-b3b9-0fc5d7d5931d | Address on File | Contingent | BTC: 0.00000001, FLR: 181.314 |
| 78836d32-1972-433b-8e4f-483245f96bc5 | Address on File | Contingent | BTC: 0.00000001, FLR: 181.314 |
| f0749802-61b6-4ade-9ab9-a5e11580d214 | Address on File | Contingent | BTC: 0.00000001, FLR: 181.314 |
| 9a928510-542b-4207-93d5-e174a83bf492 | Address on File | Contingent | SC: 1455.70578439 |
| 607b13f8-19f0-42cc-8e72-ad3e4c2de74c | Address on File | Contingent | FLR: 181.314 |
| 72be1ad5-15b0-46ba-8155-d1939eda60c9 | Address on File | Contingent | FLR: 181.314 |
| ce7645bc-5b7c-49a4-a3fa-3c0064cd1df5 | Address on File | Contingent | FLR: 181.314 |
| 30857aa2-fe38-4bc4-9415-5a9bffd30457 | Address on File | | FLR: 181.3109781 |
| 52d96ac1-8274-4afc-a3c7-f16e57519531 | Address on File | | ADA: 3.39237123, FLR: 47.9146585, USD: 1.67684891, USDT: 0.7620191, VIA: 2 |
| 3d05e73c-53de-41b0-b0c3-450b3b0c8284 | Address on File | Contingent | BTC: 0.00002931, ETH: 0.00002515, ETHW: 0.00002515, NEO: 0.46193339 |
| d468deb5-570e-46de-a58a-99ba5cf8c613 | Address on File | Contingent | BTC: 0.00013831, XLM: 13.98864318 |
| 01aca001-e516-4a17-b86b-def2bbb78b9e | Address on File | Contingent | NEO: 0.55584169 |
| 27be2fd2-2030-461f-a6d3-8aa35ae81c31 | Address on File | Contingent | BTC: 0.00000262, LTC: 0.06415759, USDT: 0.02728395 |
| 9eec3e69-9039-4040-8088-a8f09a0c4575 | Address on File | Contingent | BTC: 0.00000858, ETC: 0.05651224, ETH: 0.00194713, ETHW: 0.00194713, KMD: 0.00339304, ZEC: 0.00618869 |
| 5c76160a-a193-444b-b00c-305b89a387b6 | Address on File | | BTC: 0.00007214, FLR: 76.15188, XVG: 500 |
| ffc84de1-4caf-49f3-88b6-426ea5d9bec3 | Address on File | | NXT: 1819.27326982 |
| 8b102c10-10dc-4cd5-8892-862874e9bed5 | Address on File | Contingent | BTC: 0.00000197, IGNIS: 48.84733912, USDT: 0.00085536, XDN: 1000, XVG: 2500 |
| 7116a1c9-93a9-4fd7-9eed-2404b02236f5 | No Address on File | Contingent | BCH: 0.00017937, BTC: 0.00017937, POT: 53.37547883 |
| a37b160d-bf90-47aa-a043-4304131e52f5 | Address on File | Contingent | BTC: 0.00002644, USD: 0.75707624, USDC: 2.7, USDT: 0.89038569 |
| 087df701-34e0-4901-b5dc-919cf41b0fbb | Address on File | Contingent | USDT: 0.00105951, WINGS: 2680.25531311 |
| 17c0c31d-a2dc-467a-ba3d-4d324d37c8b5 | Address on File | | BTC: 0.00018302, USDT: 0.00896629 |
| 9111161f-0d3d-43b8-b221-a632b5282b11 | Address on File | | ADA: 7.94610506, RVN: 103.97243397 |
| 8c9e055d-2e24-46c3-88b7-f1898d55ef70 | Address on File | | BTC: 0.00018332 |
| bee5d15a-862d-47b9-b362-7ff5e2cf6a7f | Address on File | | BTC: 0.00000006, DGB: 260.7714375, FLR: 0.09650141, NXT: 100, RDD: 6121.11870438, XRP: 0.63868037 |
| 749a457f-a217-44bd-a2f0-ba74687ea059 | Address on File | | ETHW: 0.31468531, NXS: 27.863777, POT: 1455, USD: 0.00144107 |
| 12da1ba9-c4aa-464a-8440-42616e00b78a | Address on File | Contingent | DASH: 0.1218611, USDT: 0.00065503 |
| cec90f93-3c6a-49f8-9dd6-9755c54ce148 | Address on File | Contingent | BTC: 0.00000001, LBC: 8.02974812, REPV2: 0.00000001, WAXP: 86.2157886 |
| ff82bbbf-90f1-4c45-a0a3-8b8cfce448b7 | Address on File | Contingent | DGB: 0.38447733, HBAR: 11.02782325, PPC: 10.75757004, SIGNA: 0.71299591, USD: 0.10197368 |
| beb8c85f-6f02-484f-a8c8-8e4be6c78e71 | Address on File | Contingent | BTC: 0.00018328 |
| 7b191575-6f98-4c27-bdf8-4f04e6b3ee48 | Address on File | | OMNI: 4.67981195 |
| 3417baf1-af3f-4339-9e99-dcd4cda7a8be | Address on File | Contingent | BTC: 0.00000003, FLO: 5158.25249611, NXT: 287.51924565 |
| e816def1-bcf7-4f5b-90a6-1f11bdb88b3e | Address on File | Contingent | DASH: 0.12186273 |
| 5b66f8c3-aed9-415c-b56b-2722f0d4579b | Address on File | | BTC: 0.00010412, FLR: 78.24849391 |
| 93b8979f-04c6-496d-9d54-f92f70d5140a | Address on File | Contingent | ETH: 0.00274319, ETHW: 0.00274319 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 3f174d06-4afa-45d1-9f36-f33bbf3cf48c | Address on File | Contingent | BTC: 0.00001683, NEO: 0.50448746 |
| 8ad7e7ec-a2fb-41d2-ac7a-5b2946732195 | Address on File | | ETHW: 2.24131712, USD: 0.49831987 |
| 1b285d0f-0815-4358-8ab9-e685743e4526 | Address on File | | BTC: 0.00009838, FLR: 83.90131715 |
| ec5d4eb1-5e68-4734-baf6-519b14431d0d | No Address on File | Contingent | BTC: 0.00000004, NEO: 0.50263334, STRAX: 1.0108 |
| 0f3762cd-00ed-4967-89a5-eb2f26929f32 | Address on File | Contingent | BTC: 0.00000002, POWR: 14.02317235, USDT: 0.00000002, ZRX: 13.14257327 |
| 8669575f-5abc-4101-9579-22d74db92c00 | Address on File | | BTC: 0.00000043, NEO: 0.55412809 |
| a0cf5c10-d5a7-4c7a-a33b-13f3cbd0bf1e | Address on File | Contingent | USD: 5.09037495 |
| b79fe092-026c-4f3a-a5fe-c7fccd23336d | Address on File | | FLR: 19.74025191, SC: 1150.28617021, XVG: 268.16677429 |
| 53643619-0d1a-4ae5-863c-5206529657df | Address on File | | DGB: 2.00450714, USD: 5.074178, XMY: 0.07328628 |
| 9bfe53a7-cb27-48f7-9ef8-89337cd4054b | Address on File | | ETHW: 2.47575012, USD: 0.01731887, USDT: 0.00000001 |
| ea5de4f2-4444-41ab-8885-4f900f9cb86f | Address on File | Contingent | BTC: 0.00015881, USDT: 0.67552539 |
| 73b86741-2593-4516-aee6-e5de8fca47cf | No Address on File | Contingent | BCH: 0.00004565, BTC: 0.00004565, POT: 2245.10465901 |
| 638c44be-1580-4de9-9548-eac9b550f390 | Address on File | Contingent | ETH: 0.00273777, ETHW: 0.00273777, USD: 0.00870524 |
| f8685c6e-d41c-400a-a21e-7cf04cbb5207 | Address on File | | SC: 1454.17991456 |
| 94e00cb6-1f39-4961-b18b-8cb91ec57fe3 | Address on File | Contingent | BTC: 0.00000021, EMC2: 552.58253534, USDT: 0.0000246 |
| 71d1d1f3-6aab-48b9-8bc0-8f13509f7d0f | Address on File | Contingent | BTC: 0.00018313, GLM: 0.00007923, USDT: 0.00203411 |
| 5edb3b16-b6d1-4e83-8226-cb57238c9a71 | Address on File | Contingent | BTC: 0.00000089, ETH: 0.00272892, ETHW: 0.00272892 |
| 24a30b61-1c1f-4314-a3bb-d328c6c6031e | Address on File | Contingent | FLR: 1.01004843, RDD: 3903.07603746, THC: 287.7498685, USD: 0.00059769, USDT: 0.00110008, XRP: 6.68485673 |
| 808aee84-4c95-4d15-88e3-88397cd491ce | No Address on File | Contingent | SYS: 41.867759, VIA: 0.60144125 |
| 28e5ea77-0226-43b1-bc25-2a544b0fddc4 | Address on File | Contingent | BTC: 0.00000001, PAY: 131.34357741, POT: 621.57193922, THC: 1194.13407821, USDT: 0.00000075 |
| 7d0a6e9f-f35d-4772-ae45-5a1482cb0bd6 | Address on File | Contingent | BTC: 0.0000612, ETH: 0.0014584, ETHW: 0.0014584, USD: 0.50505774, USDT: 0.17650321 |
| b34824ee-10bd-420c-ade2-d7461a57722f | Address on File | | EDR: 65285.38636059, ETH: 0.0010035, ETHW: 0.0010035, OK: 217.08334554, USD: 0.00712268 |
| 1355333d-b0b4-461a-afc5-56ee17875474 | Address on File | Contingent | USD: 5, WAXP: 1.52966885 |
| 4491ba87-e641-425d-b733-94df03eb543b | Address on File | | BCH: 0.00396472, NXT: 1659.79 |
| 1504a6fe-61a3-475b-9d69-b661102a0bd5 | Address on File | Contingent | ETC: 0.27761088 |
| c8e5fbca-206f-4415-8b42-ae2a5e82c2d2 | Address on File | | BCH: 0.0002849, NAV: 98.536151, ZEC: 0.03543088 |
| f240f85d-7a33-4072-8099-8745103f7a0b | Address on File | Contingent | BTC: 0.00000005, SC: 1453.35990361 |
| 812d246e-71a9-43e6-acae-07b6f4825e4f | Address on File | Contingent | BTC: 0.00018315 |
| da4756ff-6e23-4bd8-8a8e-d0234126b4fb | No Address on File | Contingent | MUNT: 0.98022819, PINK: 0.8666676, SYS: 42, VRC: 0.87642 |
| 95213927-9ba7-4437-a7b7-056157025756 | Address on File | Contingent | BTC: 0.00018313, USD: 0.00029961 |
| 32b610a5-f9bb-4d2e-a142-d98fdb1c5a52 | Address on File | Contingent | BTC: 0.00003937, USDT: 0.00000002, XDN: 90682.61086198 |
| 29a98271-5b76-4b82-b886-83cc8bd3fe2b | Address on File | | ETH: 0.00000001, ETHW: 0.00000001, NAV: 43.78603316, POT: 350, VTC: 24 |
| 6a0319b0-59a2-4ab4-80be-0e7e4f214e0e | Address on File | Contingent | FLR: 1.77569589, USDT: 0.00008256, XRP: 11.75218167 |
| 02008ce4-0f62-4267-8b75-870780327e77 | Address on File | Contingent | BTC: 0.00000036, POT: 1413.36119339, THC: 1215.39683621 |
| eccd88e8-35a8-4114-9976-2a7f0d03ecb0 | Address on File | | BTC: 0.00000014, RDD: 12705.92121094 |
| 0415cd7c-da06-411c-bfe1-4ce2734f4226 | Address on File | Contingent | BTC: 0.0000031, USDT: 4.9801921 |
| 8e1ff10b-b701-4fda-80e6-b484d72b7946 | Address on File | Contingent | BTC: 0.00000001, USD: 4.69109929, USDT: 0.39327418 |
| e2860245-c1b6-4031-9445-22616949f077 | Address on File | | BTC: 0.00000003, ETHW: 2.47879994, USD: 0.00628941 |
| 66a4e00f-5fa7-4e22-ab35-73d5b7f903b5 | Address on File | | BTC: 0.00018295, USD: 0.00324584 |
| 0c2bd7be-0b52-464b-be0d-fd74b6feb37f | Address on File | Contingent | USDT: 5.0654751 |
| 58548cbd-b575-4cdd-9ed2-f61c58791489 | Address on File | Contingent | USDT: 5.06509366 |
| 1f59416a-2f2f-4f7d-b97c-f30047a232b8 | Address on File | | DGB: 635.46289659, USD: 0.00126212 |
| 1a967fc0-7ff4-4476-baa8-544b82f9addf | Address on File | Contingent | ETH: 0.00001558, ETHW: 0.00001558, RLC: 3.01493016 |
| 38234d67-32b2-4dfc-b4f1-ba2b2339347b | Address on File | | DOGE: 1.19589816, USD: 4.99791726 |
| d5414b8b-3f1a-49ae-b5be-cfc19b2768fe | Address on File | | USD: 5.08465917 |
| c14e03bf-0452-4cbb-8d41-92c07235dce3 | Address on File | | IGNIS: 481.87988015, MER: 1011.94556144, NEO: 0.01296722, USDT: 2.54562899 |
| b7c6b26a-b0c0-498d-b95e-93c842032642 | Address on File | Contingent | IGNIS: 47.61025938, VTC: 42.02937211 |
| 0048330f-6833-4c65-9e87-161bd1967d34 | Address on File | | BTC: 0.00000007, RDD: 3000, XMY: 2000, XVG: 2000 |
| 57e80ce5-9dae-4335-8b7a-852b6d1371c8 | Address on File | Contingent | BTC: 0.00011001, FLR: 0.70779216, XRP: 4.68441815 |
| fe160b03-0e03-4f75-8095-ad4bb991d724 | Address on File | Contingent | BTC: 0.00017435, IGNIS: 48.01370173 |
| 813dbf3e-efdc-4337-a1ca-1c1f97d53328 | Address on File | Contingent | BTC: 0.00018299 |
| 21219602-8b35-4044-9bbd-0772510cb160 | Address on File | | ETH: 0.00002188, ETHW: 0.00002188, USD: 0.0079954, WINGS: 2650 |
| beacfe07-b374-4923-a302-b7375631dee9 | Address on File | | BTC: 0.00016595, GRS: 1.2, PINK: 499.79 |
| f23f659d-2fe3-4b4a-83ae-3ffdbaf2cdfe | Address on File | Contingent | FLR: 36.78700605, USDT: 0.00000001, VIA: 126.54 |
| 453164ec-1e3f-4e76-b827-fd7d903ed199 | Address on File | Contingent | BTC: 0.00000003, LTC: 0.00000546, SC: 1451.59541878, USDT: 0.00112774 |
| 226e4426-60dc-4c28-a7d1-0424a201555d | Address on File | Contingent | FLR: 180.8746718 |
| 6bb6dcab-acb1-40bc-b463-145d6a0c5a6e | Address on File | | BTC: 0.00013038, USD: 1.46048869 |
| 81ed3b72-bc63-4f68-9b0c-a57bf9c68140 | Address on File | | USD: 5.08241712 |
| 8aa5444e-fb4f-43b3-b174-a71527104127 | Address on File | Contingent | FLR: 93.6789, SC: 700 |
| 6acf0e35-158b-455d-bf0e-2aa44b46d946 | Address on File | | ETHW: 2.47736563, USD: 0.00625179 |
| bce2f1cb-64ba-4a37-94f4-5d9460ae0ff6 | Address on File | | BTC: 0.00018294 |
| d4446dd7-5266-4f39-be78-f61f2fa674d3 | Address on File | Contingent | ETH: 0.00000081, ETHW: 0.00000081, OMG: 5.89823693 |
| 2e4286d0-8084-4ebc-bcbd-672be6847697 | Address on File | | USDT: 5.06196501 |
| fcee59d2-3921-48e9-b520-a40532e39ef7 | Address on File | Contingent | DOGE: 68.41930462, USD: 0.11495467 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 18afa479-a64d-4b3c-8ec4-5402ea971ec4 | Address on File | | BTC: 0.00000001, ENG: 120.30095681, FLR: 148.074205, HBAR: 10 |
| bdc8b54c-e469-4a7a-8334-49da2bc26bb5 | Address on File | | ETHW: 2.48024898 |
| 5ab7bd36-e156-4458-9f4d-ac56a389968e | Address on File | Contingent | BTC: 0.00000012, ETH: 0.00273641, ETHW: 0.00273641 |
| 15274e33-2539-4ce5-b335-37b6eecab537 | Address on File | | DOGE: 70 |
| 334616f3-f2b8-4277-9536-8361be6361b0 | No Address on File | Contingent | DOGE: 70 |
| 5a16943d-b5f6-4ff7-9991-96a2ca9ebcd2 | No Address on File | Contingent | DOGE: 70 |
| 69aaf8dd-15a7-4bcc-a8b9-1c851b085868 | No Address on File | Contingent | DOGE: 70 |
| 7a57f40c-e1f4-433a-a502-1761814c0915 | Address on File | Contingent | DASH: 0.1056942, ETH: 0.00001945, ETHW: 0.00001945, NXT: 170.87794433, WACME: 4.56062545 |
| ace28fff-61dd-4304-9e5a-69390b52987a | Address on File | Contingent | DOGE: 8.16501261, ETH: 0.00239959, ETHW: 0.00239959, USD: 0.03414214, USDT: 0.00124555 |
| 9749a2f5-877f-45c2-b7d2-1519e07368b8 | Address on File | Contingent | BCH: 0.00000106, BTC: 0.00000117, ETH: 0.00000305, ETHW: 0.00000305, NEO: 0.54963265, USDT: 0.00586678 |
| ca4b0cdb-a1a2-4112-b749-e646884a1790 | No Address on File | Contingent | DOGE: 69.99 |
| 9c9ecdcc-82a1-484c-bd74-e70daf3f687f | Address on File | | BCH: 0.0000095, NXT: 1000.73794435, PTOY: 163.875, USDT: 0.00000072 |
| 4d828b63-ec83-4edf-b67e-07c0a7ea9025 | Address on File | Contingent | BTC: 0.00018266, USD: 0.00625528, USDT: 0.00001411 |
| 7a5415ff-2930-41c5-9a47-4e955c8a4a54 | Address on File | Contingent | BTC: 0.00002802, RDD: 9999.5, USDT: 0.24410819, XDN: 1301.08695652 |
| 53635b6a-c798-420e-9016-8fbb09f643ab | Address on File | Contingent | FLR: 180.7951683 |
| 16219601-be92-47ee-868e-447991facbdc | Address on File | | NXS: 50, THC: 700 |
| 9f5340ee-c4f5-4884-8f79-3874316cf529 | Address on File | Contingent | BTC: 0.00000007, ETH: 0.00000052, ETHW: 0.00000052, NEO: 0.55393223, USDT: 0.00022818 |
| f8cc87df-345b-452d-aed6-62a0dee3d774 | Address on File | Contingent | DOGE: 69.90147783, USD: 0.00502906, USDT: 0.00004113 |
| a6772fb5-519c-4fb1-aace-53778385315c | Address on File | Contingent | BCH: 0.00000125, MAID: 30, USDT: 0.00376086 |
| 9acb7c86-b8e6-4dcb-aa78-e92738597a15 | No Address on File | Contingent | BTC: 0.00000017, BTS: 472.09584651, ETH: 0.00000025, ETHW: 0.00000025, XEM: 32.21204015 |
| 51a09a25-2120-4167-a89d-61e2f7061798 | Address on File | Contingent | ETH: 0.00273698, ETHW: 0.00273698 |
| f16c0271-5905-4dfd-83fb-652b6a50e26e | No Address on File | Contingent | BTC: 0.00000024, IGNIS: 338.95233268, KMD: 5.04475831, NXT: 677.90466535 |
| e2ff7525-a88d-42cb-9f4e-19dcc9d0a869 | Address on File | | ETHW: 0.65778068, OMG: 4.33224099 |
| 827bd372-ed8d-4744-a396-eee580e65ae6 | Address on File | | ADA: 0.5606996, BLK: 0.00000493, DAI: 1.59666571, DCR: 0.00081703, DOGE: 0.000001, FLO: 0.00000241, LINK: 0.0000001, MUNT: 112.76095236, POLY: 15.33214815, USD: 0.40933705, USDT: 0.0295512, ZEC: 0.0008998 |
| 3c532496-c3ba-49be-ac88-eddd9ee38ddb | No Address on File | Contingent | BTC: 0.00018282 |
| 5d59feb6-6333-4469-92d7-7371f91b4ecf | Address on File | | ETH: 0.0001319, ETHW: 0.0001319, SC: 1381.08839465 |
| 7ae4dd7c-9c63-4d6e-89fe-77f6b481b68a | Address on File | Contingent | ZEC: 0.1532 |
| b050c6a0-b8e5-43e8-a14b-39211061a8bc | Address on File | Contingent | BTC: 0.00011214, IOC: 350.53043445 |
| 532e69ca-b1e6-4628-9096-f2879779b71c | Address on File | | ADA: 0.00052288, BTC: 0.00000008, FLR: 180.4481602, USD: 0.00529885, USDT: 0.00000372 |
| c396de8a-ced7-4d95-a8ea-3fe9b3f4df28 | Address on File | | BTC: 0.00000002, PINK: 368.22908088, SC: 1000, SIGNA: 300, THC: 100, XMY: 1000, XVG: 499.9 |
| decdef7a-b90b-4360-8dc2-fd52780d7621 | Address on File | | BTC: 0.00000008, MAID: 30 |
| b437f809-2ce0-4a11-8f2f-1d4e11f4b526 | Address on File | Contingent | BCH: 0.00065917, BTC: 0.00009991, ETH: 0.00000238, ETHW: 0.00000238, SIGNA: 1005, USDT: 1.11475915 |
| 093ec963-d095-4b0b-8137-a346b0c16d64 | Address on File | | PAY: 474.12894331, USD: 0.00486545 |
| 03724f86-54d7-48e0-b43b-dc0401bcf3c8 | No Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000005, SC: 460.4225, XEM: 110 |
| dbc935cc-c87f-4d71-a5de-1ed556905820 | Address on File | Contingent | FLR: 56.15110161, SC: 1000 |
| 88ee4d80-a369-42f1-b037-6a77f3b20155 | No Address on File | Contingent | BTC: 0.00018278 |
| 9547d577-f23a-466b-b357-25ac914afe7b | Address on File | Contingent | ETH: 0.00241705, ETHW: 0.00241705, USDT: 0.58905101 |
| b3a350d2-57ca-4e14-8636-0bbe609f2ffc | Address on File | | DGB: 296.15004936, ETHW: 0.09334518, GAME: 85.44499014, LBC: 128.29822446, LTC: 0.00000012, USD: 0.01365373, USDT: 0.2097255 |
| c58862d0-b385-4eb4-ad05-b73ded0963af | Address on File | Contingent | BTC: 0.00000035, FLR: 1.70259476, XRP: 11.2683726, XVG: 100 |
| 736a476e-19e1-4a57-ae71-92dfb0429542 | Address on File | Contingent | DOGE: 69.8081594, USD: 0.00907538 |
| bd980501-18e2-42e2-a8ff-3d3577ef273c | Address on File | Contingent | ETH: 0.00273556, ETHW: 0.00273556 |
| 92545472-d42f-4a2a-a381-a70123e11c4e | Address on File | Contingent | BTC: 0.00018273 |
| dfda3b86-438c-44ec-b70c-dff0e311e5fd | Address on File | Contingent | BTC: 0.00000044, ETH: 0.00272854, ETHW: 0.00272854 |
| 88724389-1a55-45c6-975e-071ddbdeef8a | Address on File | Contingent | BCH: 0.00000002, MAID: 30 |
| 002eafd7-ba1c-4b7b-8e36-aad607c884f0 | Address on File | Contingent | MAID: 30 |
| 499d6d86-1f63-48d7-a778-a17e5e1e6133 | Address on File | Contingent | MAID: 30 |
| 60a1fd14-4ca5-4a60-862a-abecb5fc7ce7 | Address on File | | MAID: 30 |
| 0c569b99-10ab-4948-9188-e6d4794596ba | Address on File | Contingent | BTC: 0.00008556, XVG: 1420.45969313 |
| 2b11b89c-43e4-461d-9fe7-f39814dae925 | Address on File | | ANT: 0.9, POT: 1511.2025 |
| 3be44d0a-b14d-44cc-956f-8e06f89fb0c7 | Address on File | Contingent | WACME: 152.94877725 |
| 8833f892-21f3-4cac-896b-689e26bb0164 | Address on File | Contingent | DGB: 100, LTC: 0.00000546, MAID: 25, USDT: 0.04459564 |
| 350c94e8-436e-4652-badc-8c1e6b7eac90 | No Address on File | Contingent | BCH: 0.00000156, NXS: 0.04704872, XRP: 11.83292203 |
| efa146a2-8daf-4299-8fab-181a7323a68f | No Address on File | Contingent | BCH: 0.00109791, BTC: 0.00017828 |
| 7a4e5461-a09c-4e45-a1fb-a5633196f23a | Address on File | Contingent | BTC: 0.0000003, RDD: 12666.55503425, SC: 0.00004438 |
| 5c801f5c-5cd8-4af4-ba23-8209de2c721c | Address on File | Contingent | BTC: 0.00000064, USDT: 5.03693678 |
| d504bd00-6de6-423f-8148-1e903c53c830 | No Address on File | Contingent | BCH: 0.00018061, BTC: 0.00018061, WACME: 1.12058555 |
| be21f51d-efe0-4be1-ac7d-c5e585f89dc3 | Address on File | | BTC: 0.00008952, ETHW: 0.00000001, RDD: 0.00000027, USD: 1.4268362, USDT: 1.1563334 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 0b6d4cf0-7a2e-431b-9377-39fda6defc73 | Address on File | Contingent | SC: 1449.70817374 |
| c6e61210-6c18-482f-81ca-94960f61db0f | Address on File | Contingent | BTC: 0.00018264 |
| adafc414-b1f7-4422-ba83-77bba0f361ce | Address on File | | ENJ: 14.67106691, ETH: 0.00000001, ETHW: 0.00000001, USD: 0.00375716, USDT: 0.01150108 |
| ae8bf0f1-f505-4f91-9101-1ba32300168e | Address on File | | BTC: 0.00003097, LTC: 0.00000546, USD: 4.21300294, USDT: 0.00000001 |
| d74cc11f-2137-45c5-8881-9208fd955fee | Address on File | | BLOCK: 0.10798388, POLY: 5.21795919, SRN: 1310.11996476, WINGS: 1005.02655624 |
| 28ab1336-b4da-49be-8e03-bfbc9cf9cd02 | Address on File | | ETHW: 0.44, NXS: 45, POT: 580 |
| 4396ee37-e40d-4a84-ae92-e16d34daa52e | Address on File | Contingent | BTC: 0.00018262 |
| 158bd501-ea43-4851-90e4-885823ab438d | Address on File | | BCH: 0.028, XLM: 21.84002184 |
| 4ac695ed-d07e-4006-9158-f14229f7c931 | Address on File | Contingent | USD: 5.07330936 |
| 09d4262f-b923-4e03-a10e-d5d25e5710d0 | Address on File | Contingent | BTC: 0.00000463, NEO: 0.53950354 |
| 8b0d5314-25e0-4ce1-b7ac-9b755bc6679b | Address on File | | USD: 5.07303194 |
| f1503dbb-cf53-4560-a718-5f3a7dbd70c7 | Address on File | | USD: 0.00435656, WACME: 152.7452837 |
| 07539274-328a-444e-91f2-309da1595af7 | Address on File | | NEO: 0.55346272 |
| 4e322e08-f74e-45c3-a315-e6b57a337486 | Address on File | | BCH: 0.00002815, BTC: 0.00002815, NEO: 0.46776566 |
| d84db081-dd52-4140-bc08-839ade4e687e | Address on File | Contingent | FLR: 180.5059781 |
| b88e0701-3325-4007-bca9-fbe33fc85d20 | Address on File | Contingent | ADA: 12.32078459, BTC: 0.00000054, QTUM: 0.21134764, USDT: 0.0000983 |
| 175afd09-c03f-498b-aba5-ca9f497543a5 | Address on File | | BTS: 569.429, USD: 0.17438964 |
| 030f4dd9-0511-449c-86d5-9489a1326d62 | Address on File | | ETHW: 0.60014939, SIGNA: 3492.26166329 |
| 78eb6cf2-d8b5-4d5f-bc7b-c2f5cc021f0c | Address on File | Contingent | BTC: 0.00000106, ETH: 0.00001393, ETHW: 0.00001393, NEO: 0.54727278 |
| 5da2ac94-3bba-45f8-bd8d-7ada7af2267f | Address on File | Contingent | BTC: 0.00000175, IGNIS: 1000, USDT: 0.0222219 |
| 64008666-90b2-48a7-9621-31979c502724 | Address on File | Contingent | ADA: 13.20058023, USD: 0.00002606, USDT: 0.23580372 |
| 9949b622-1957-4392-82bc-eb64639fdd0d | No Address on File | Contingent | BCH: 0.00000116, BTC: 0.00000116, WACME: 151.83640925 |
| 93ba6839-57a4-4741-8437-0ecee8205420 | Address on File | | ETHW: 0.40086982, FLR: 151.095, USD: 0.00359717 |
| 35465c44-19ab-4b99-b6f6-26e093bd0af8 | Address on File | | RDD: 0.00000009, USD: 5.07067405 |
| 820ebd76-fe3c-4a45-a33a-b9a0c336ee3e | Address on File | | USD: 0.00298407, USDT: 5.04733545 |
| 9e89d735-6bf2-40cb-8b8c-50fd8c9c7912 | Address on File | Contingent | BTC: 0.00000196, USD: 1.33946542, USDT: 3.66190177 |
| b959a7e1-2b46-4bcc-83e7-60ddd0a1b989 | Address on File | Contingent | BTC: 0.00018251 |
| 7f266cc1-f060-4e69-9d26-87a81c482ba6 | No Address on File | Contingent | BCH: 0.00009636, BTC: 0.00000009, STRAX: 10.58302937, USDT: 0.0004788 |
| b6f491ed-808a-42d1-b067-080c06ba3a1d | Address on File | Contingent | BTC: 0.00018201, USDT: 0.01339805 |
| 3faeb055-ea0e-448b-9599-8c00491c4eb6 | Address on File | | BTC: 0.00000052, MONA: 9.69009751, SC: 300.09108051, USD: 0.00209695 |
| 2477e200-c18e-44d7-9446-524fc6aad5a9 | Address on File | | BCH: 0.0205017, POT: 1639.01911288 |
| 9abc6604-04f1-4808-a7bb-2af6e5874de6 | Address on File | | ADX: 4, BAT: 20, IOC: 10, NEO: 0.011 |
| 29d035b5-cea5-449c-93fc-acb4cc293573 | No Address on File | Contingent | ZEN: 0.636 |
| 46c0d7a8-9350-47c8-8b0a-319b7c329824 | Address on File | Contingent | ALGO: 17.27488102, DGB: 156.57079699, USD: 0.97521877 |
| cf211feb-7790-4529-b630-8fce952611db | Address on File | Contingent | DOGE: 0.12589791, EOS: 0.00223973, USD: 0.00458349, USDT: 5.03341975, XLM: 0.00193143 |
| 2249dae6-c24c-4013-bb0a-948d97b3fdd1 | Address on File | Contingent | ETH: 0.00273142, ETHW: 0.00273142 |
| 8bee1dec-fb6f-4243-92cf-da5ba919729c | Address on File | Contingent | BTC: 0.00000041, DOGE: 69.43175615, ETH: 0.00000541, ETHW: 0.00000541, USDT: 0.00719585 |
| 5521340e-e2f1-40bf-be7b-ec5896370dac | Address on File | Contingent | ETH: 0.00102091, ETHW: 0.00102091, USD: 3.17453903 |
| 7698c966-e29c-408a-9eb2-e3974cea5154 | No Address on File | Contingent | SC: 1448.29218463 |
| 974961f2-3f73-4359-b5d1-e7632dfae39a | Address on File | Contingent | BTC: 0.00018246 |
| 8ed38d0e-6e30-42b6-90b6-55f195a0d2a2 | Address on File | | SC: 1448.24750538 |
| 3e473f89-2e6a-4916-83cb-0c8994c3bd20 | Address on File | Contingent | BTC: 0.00000167, USD: 4.99875313, USDT: 0.02352134 |
| 8c9b76f0-195a-4ef3-8f5b-fa75e4e1a00b | No Address on File | Contingent | MUNT: 9151.3287208 |
| 171bd591-bed6-4dba-aa7a-0587a426ad7b | Address on File | | WAXP: 87.09188377 |
| 77c61887-c7bd-4465-a356-0d7078cbd803 | Address on File | Contingent | BTC: 0.0000004, FLR: 179.9854632 |
| dd8544ab-6412-4e50-b587-f7bffb033c9a | Address on File | Contingent | BTC: 0.00000226, IGNIS: 267.17880354, NXT: 534.35760708, VTC: 18.8475231 |
| 01c512e2-2da8-4f14-8bb0-76ab892ca5f2 | Address on File | | BTC: 0.00000031, FLR: 180.0272212 |
| a034d6bb-5dda-4695-8305-f64fd1a35072 | Address on File | Contingent | BTC: 0.0001824 |
| 887eef49-0023-4a2d-b968-9a2abceab22d | Address on File | Contingent | USD: 5.06696641 |
| 0cd44b87-fc69-4efd-a4d4-14cf75505769 | Address on File | | BTC: 0.00000005, FLR: 7.55475, IGNIS: 10, PAY: 5, SC: 999.7055, SIGNA: 1136.86626667 |
| 9a2d2f49-12a0-400f-9a95-0b33357517ce | No Address on File | Contingent | BTC: 0.00018238 |
| 614954bf-8d62-44a8-b9cb-49ca255a0b50 | Address on File | | BCH: 0.00000084, BTC: 0.00000084, ETHW: 2.46122381 |
| ca7b783d-8fef-4d8c-bb90-f860afd13fc1 | Address on File | Contingent | DOGE: 69.36893983, RVN: 1.30671463, USD: 0.00281939 |
| 36d7e0fe-322c-4aa8-84d6-f90e38111a4e | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000009, SNT: 209.25063117 |
| d1672236-5453-4276-a15c-aefb40989eb3 | Address on File | Contingent | BCH: 0.00007823, BTC: 0.00007823, NEO: 0.31462158, OMG: 0.000859 |
| 7b1e8e47-e7dd-44ae-af6f-c086d0c826f2 | Address on File | | BTC: 0.00000026, WACME: 152.4580704 |
| 981c15dd-131f-4d7f-be79-fd85221c33b9 | No Address on File | Contingent | BTC: 0.00018235 |
| a1db6566-33fb-4aca-8eeb-cd7e79780359 | Address on File | Contingent | BTC: 0.00018227, USDT: 0.00200443 |
| a791b563-face-4a21-bcf2-29c8c8657d20 | Address on File | Contingent | BTC: 0.00004126, FTC: 10, GRS: 1, NEO: 0.00476259, OMG: 0.00003364, SC: 1000, SIGNA: 0.75604744 |
| 34baf60e-11e3-41ba-b0de-4faf74acd51e | Address on File | Contingent | BTC: 0.00000004, USDT: 0.00181199, XLM: 56.56471276 |
| bbf37407-7b60-4976-9fb4-e290f25079e1 | Address on File | Contingent | REPV2: 0.0072175, USD: 0.00881788, USDT: 4.99078278 |
| f85f4ae2-cd4b-4dfd-8cf3-ad0c572b19ac | No Address on File | Contingent | BCH: 0.00000006, BTC: 0.00000006, SC: 1446.68893519 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| cd6beaf3-88c2-455d-9ca0-06f99315868d | Address on File | | USD: 5.06507688 |
| bbfd4dc0-e7f6-4c91-982f-14b9fcaf10a6 | Address on File | | HBAR: 79.82224723, USD: 0.69078139 |
| bae4f7eb-4bac-49f9-9740-3e8078400ba3 | Address on File | Contingent | LBC: 549.15396593, VRC: 8.81829942 |
| b7c82200-d6f4-4ffe-88dd-e62bf2cd6ff9 | No Address on File | Contingent | BCH: 0.00018157, BTC: 0.00018157, VIA: 0.00094754 |
| 588d0251-4c9c-4bf9-87ae-72a8dedd96d7 | Address on File | Contingent | LTC: 0.06506181 |
| 652bdf39-d818-4f6e-89b9-521a54acb0ee | Address on File | Contingent | BTC: 0.00018221, USD: 0.00236043 |
| d8aa1781-37ea-4cb3-b0e4-57ad66ff5ee3 | Address on File | Contingent | BTC: 0.00000005, NEO: 0.5524157 |
| dd087ee7-fd77-4f08-80db-990f7c01e040 | No Address on File | Contingent | BLK: 0.0416924, DOGE: 69.1327147, FTC: 0.095865, RDD: 100.25, VTC: 0.0385204 |
| 2e6f761e-2d2f-4e69-a842-a2fe30957ff3 | Address on File | Contingent | BTC: 0.00018229 |
| 91f28722-a425-46f0-985a-109b82cd1052 | Address on File | | USD: 5.00463593, XDN: 1350 |
| 0f07cef3-0814-4926-86ad-ca6b832b852e | Address on File | | DGB: 133.74582691, ETH: 0.00215203, ETHW: 0.00215203, USD: 0.00000001, USDT: 0.00000001 |
| 53528e50-d65b-44d6-bcf3-64a5c3b91162 | Address on File | Contingent | BTC: 0.00000003, HIVE: 8.84900402, STEEM: 8.84900402, USDT: 0.00941738 |
| 097153b9-f7a3-474c-954f-a3a0811c86ef | Address on File | Contingent | BTC: 0.00018228 |
| a6f35379-faf1-4d75-a2e3-0fdb50b65527 | Address on File | Contingent | SC: 111.59010952, TRX: 64.80306109, USD: 0.00000001, USDT: 0.23330629 |
| 2bf95894-bf6f-4c5d-90f2-0d6ee0ad50d1 | No Address on File | Contingent | ADA: 2, BTC: 0.00000006, USDT: 0.00028474, XRP: 10.10009 |
| 3ef06b73-1afd-4006-af36-85331963f5b7 | Address on File | Contingent | IGNIS: 25, NXT: 50, USD: 3.84814695, XVG: 500 |
| 4743f346-565a-4730-bc82-0b76e2e4afe1 | Address on File | Contingent | BTC: 0.00018225 |
| e4aab76f-1dda-404e-9520-a63c999d9785 | Address on File | Contingent | USD: 5.06297328 |
| 22ea3574-1e0b-4dc0-bac4-66cacd946d2a | Address on File | Contingent | USD: 4.26382166, XVG: 420.53385246 |
| 6a446cf5-a788-4f10-bb0b-eda17364717b | Address on File | Contingent | BTC: 0.00018223 |
| 28d7e8f2-0204-4ef9-a807-9d650a29b8ad | Address on File | | BTC: 0.00000042, FLR: 179.6171935, USD: 0.00358084 |
| 7d768e1c-439c-4e21-9b9b-84b3ce09818f | Address on File | | ETHW: 2.47069517, USD: 0.00000052 |
| b30117b5-1703-4f03-a6f4-39a0b6bfd01c | Address on File | | IGNIS: 1011.70323928, USD: 0.00384132 |
| 380ebb52-0bd6-4124-a2e2-a1df272b08a7 | Address on File | Contingent | DGB: 632.76921957 |
| 45bcaba8-3c9a-4f34-bb39-fd8562efd1fc | Address on File | | BTC: 0.00000082, NEO: 0.54984537 |
| 9e67f591-46be-40d0-b003-ea5fd8cdd38b | Address on File | Contingent | ETH: 0.00138887, ETHW: 0.00138887, NEO: 0.27105928 |
| 3f497cbe-369f-46ac-92de-d7e95da08a35 | Address on File | | SPHR: 500, USD: 0.00958336, XDN: 8000 |
| 7a829cd2-ec3a-42c5-aa33-06f5e31f42a9 | No Address on File | Contingent | BCH: 0.00018148, BTC: 0.00018148 |
| f56dd217-4058-4db0-b70f-b76b2a4330b2 | Address on File | Contingent | BTC: 0.00000013, RDD: 12645.6213986 |
| 337b24ec-35ba-4456-a0cd-eaf3d81ce3d6 | Address on File | | ETHW: 2.12283266, IOC: 120, USDT: 0.03979609 |
| 38508942-a9e3-4061-806a-39cbe608c144 | Address on File | Contingent | KMD: 7, PIVX: 5, XDN: 177.77859375, XVG: 1000 |
| 3daaa8fa-ea93-4516-b082-3c712f346d20 | Address on File | | BCH: 0.00000003, FLR: 81.03112546, VET: 142.06 |
| 71d41148-4f6a-4654-bca4-93c2d6756f70 | Address on File | Contingent | USDT: 0.00000001, VET: 246.90472245, XTZ: 0.243 |
| 5c22d7d7-1066-4716-9290-4ac97ddc7949 | Address on File | | PAY: 20, SNT: 200, USD: 0.00715357 |
| f4d0617e-0a76-4811-8e17-8e88a499089b | Address on File | Contingent | BTC: 0.00000014, NEO: 0.55179235 |
| a01e01f0-f0fc-47a1-9a57-b67522f87fe8 | Address on File | Contingent | FLR: 180.10524 |
| 961c64df-2ab7-4dbe-b06d-41d2ad484374 | Address on File | Contingent | THC: 2300.40565319 |
| d7f526f2-2d7c-44d0-9de3-36fbad99f904 | Address on File | | BCH: 0.00065539, BTC: 0.00000003, NEO: 0.00002197, USDT: 0.00923458, WACME: 150 |
| 725d60ba-4e00-4580-a9c2-6ac6d5d91f5b | Address on File | Contingent | BTC: 0.00000035, USDT: 0.04235064, VIA: 156.51514851 |
| 3a150953-557f-4a8f-b4c7-44a5c1597da9 | Address on File | Contingent | BAT: 3.69319822, BCH: 0.00000126, BTC: 0.00000029, LBC: 2.89450685, NEO: 0.16407652, XLM: 30.52581412 |
| cf22c6c6-fc12-4495-a2fe-ede5727885f3 | Address on File | Contingent | BTC: 0.00000013, XVG: 2661.4716386 |
| 477a3500-180a-4150-8586-3abed2d18a96 | Address on File | Contingent | BAT: 23.65777892 |
| 0e1496d2-8190-49ec-afd1-78e5e314b218 | Address on File | | BTC: 0.00016733, XMY: 10030.10016737 |
| 6ea10c36-3b17-4ba7-a6a7-7d68983dd463 | Address on File | Contingent | BTC: 0.00001016, FLR: 169.8973398, USDT: 0.00375392 |
| e41f7235-a775-487a-a65b-6f734afa7d0a | Address on File | Contingent | BTC: 0.00011873, ETH: 0.00087374, ETHW: 0.00087374, VRC: 100 |
| 0111d285-a817-4194-bf99-f24684710cd9 | Address on File | | NXS: 50.3363622, USD: 1.49622947 |
| 8c491112-e3fa-4075-8dc9-e5d273612530 | No Address on File | Contingent | XVG: 2663.072993 |
| 4e4882b9-4b23-4d80-bc74-580da816ef82 | Address on File | | ETH: 0.00272611, ETHW: 0.00272611, USD: 0.00008524, USDT: 0.0000828 |
| 19f6ddee-5812-403b-99d0-22f076d760b4 | Address on File | | ETH: 0.00000125, ETHW: 0.00000125, THC: 2130.0949491, USDT: 0.36909172 |
| df34530d-aab4-42e5-ae9f-5cdb245189a3 | Address on File | Contingent | BTC: 0.00018206, ETH: 0.00000055, ETHW: 0.00000055, USDT: 0.00007987 |
| c5f6b608-1bcf-429c-aa86-1b65e873b326 | No Address on File | Contingent | XLM: 56.52362232 |
| cc7abfab-b3e1-4d62-9c67-068e972417a9 | Address on File | | BTC: 0.00000305, ENG: 100, VTC: 26.08650385, XVG: 871.73415524 |
| fbad0835-afef-41a7-9f03-4f1e570e1baf | Address on File | Contingent | DGB: 632.34375 |
| 7fb0f8eb-c8ca-443a-8033-dd4f3b0d417a | Address on File | | SC: 1445.3525 |
| d06fcc83-1808-4d9b-9e64-3808e8188a72 | Address on File | | BTC: 0.00000005, SC: 1444.91790806 |
| 4800db11-244e-4e71-95ae-28876ac6120f | Address on File | Contingent | USD: 5.05848405 |
| a8007265-c1f2-46fb-9465-98ee70e898f7 | Address on File | Contingent | BTC: 0.00000116, USDT: 5.00623014 |
| 8e6cf83c-a238-4888-a866-526e18edd809 | Address on File | | BTC: 0.00000008, ETH: 0.00000628, ETHW: 0.00000628, POT: 2967 |
| 3fa11bfa-c95b-4c65-b214-d556f87f1c09 | Address on File | | BTC: 0.00014961, ETHW: 0.02659543, USDT: 0.8433076 |
| d33116a0-f63f-481a-a717-46ba8b819f9c | Address on File | Contingent | BTC: 0.00000073, ETH: 0.002714, ETHW: 0.002714 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d72de674-0388-4bd8-aebd-96f58516b899 | Address on File | Contingent | BTC: 0.00000067, ETC: 0.23817188, ETH: 0.00000455, ETHW: 0.00000455, IGNIS: 0.00000231, NAV: 0.00000078, NXT: 0.00000462, OK: 0.00000484, PIVX: 0.00000003, POLY: 1.92683462, SYS: 0.00000325, TRX: 0.00000198, USDT: 0.00118049, XLM: 3.58, XVG: 0.00001605, ZEN: 0.00000001 |
| 1b7fe4b0-0bf5-49ee-949f-c4c611903411 | Address on File | Contingent | ENJ: 1, FLR: 13.59855, OMG: 0.72, USD: 0.2797309, USDT: 3.41484052, XVG: 1 |
| a34b5948-b265-4185-8b99-08e35304169b | Address on File | Contingent | BCH: 0.00890552, XLM: 45.42233142 |
| 2af5a3eb-b71c-4404-b797-b594b4093e5c | Address on File | | FTC: 115.98837209, IOC: 10.10626724, LBC: 69.78777985, MEME: 59.79020979, NEO: 0.03109112, UBQ: 15.05115128, USD: 0.00658209 |
| 47279041-09f8-4d0a-8ab9-81845d094559 | Address on File | Contingent | BTC: 0.00000004, VIA: 157.98 |
| 5062ebf1-d2c3-45a9-afa4-8627b28a01c5 | Address on File | Contingent | ETH: 0.00000001, ETHW: 0.00000001, OXT: 70.62073895, SC: 0.00079319, USD: 0.00000001 |
| 66a87357-2056-4fd4-87ae-7c4801e82819 | Address on File | Contingent | ETH: 0.00000878, ETHW: 0.00000878, RDD: 6000, THC: 1200 |
| 7911df49-9d87-40c8-85f1-e27ad13116cc | Address on File | Contingent | BTC: 0.00000373, XRP: 11.55483301 |
| 6e70a534-4618-4d31-8cd1-c06dadf1d726 | Address on File | Contingent | ADA: 0.87157001, BAT: 9, BTC: 0.00000043, EMC2: 0.81879922, MUNT: 21, NAV: 7.90284554, NEO: 0.0224299, NXT: 57, USD: 0.00062863, USDT: 0.0041022, XVG: 1104.86359986 |
| 6b709c9f-0dad-4b15-82a9-42a0d3d022ff | Address on File | Contingent | BCH: 0.00311, BTC: 0.00000003, XLM: 52.60906347 |
| ddf04961-b4ea-4728-8b43-1987a4524ad5 | Address on File | Contingent | BCH: 0.00000036, BTC: 0.00018198 |
| 60cf6467-89c2-408a-a96e-89403a720974 | Address on File | Contingent | BAL: 0.0009507, ETC: 0.06160225, USDT: 3.90530596 |
| ea3fac89-65d2-4ba3-bea1-0e4984b7edda | Address on File | | DOGE: 18.83316351, USD: 3.68808542 |
| 409bdbcb-f626-48e8-b9c9-baa752a6270b | Address on File | | BCH: 0.00000065, BTC: 0.00000106, ETHW: 2.45281039 |
| 215f358a-ae99-46fa-882b-8bc1f4359d44 | Address on File | | BTC: 0.00000136, USDC: 5.00247255 |
| ed7ae0b2-9b79-4bbd-a0cf-87a96d3e41da | Address on File | Contingent | BTC: 0.00002357, THC: 2000, USDT: 0.00005961, ZRX: 0.00004969 |
| 539dc815-acf2-4a08-9447-c304af645478 | Address on File | | DAI: 3.66002729, DOGE: 2.01848872, LTC: 0.015906, USD: 0.00277332 |
| 767db2d1-d51a-49e9-9795-ec31091c81d4 | Address on File | | BLOCK: 35.07114464, PAY: 225.50239359 |
| 13498bb3-bc0c-4282-a367-80558a29dfae | Address on File | | LSK: 5.83412187 |
| 8ae1e4a0-29e8-42a7-97e4-4f9de31ddf3d | No Address on File | Contingent | BCH: 0.00018122, BTC: 0.00018122 |
| 78d05f9c-8fb4-46b7-824a-ac89022f2467 | Address on File | Contingent | BTC: 0.00000002, DGB: 631.7593662 |
| 242c0546-ce3b-4e11-a31e-a8512d17b07b | Address on File | Contingent | USD: 5.05459334 |
| 6104a95c-8aec-4ee6-ba21-45a0ffe5f14b | Address on File | Contingent | ETH: 0.00272339, ETHW: 0.00272339 |
| 458de9e8-92af-4f5a-9ee6-162a94cde6d0 | Address on File | Contingent | BTC: 0.0000002, OMG: 1.22907484, USDT: 3.97429836 |
| 733620b6-b813-4a49-86a4-f83ec5301d6d | Address on File | Contingent | FLR: 179.8745116 |
| 73242745-fc55-4714-bc9a-4e9332e06e8f | Address on File | Contingent | DASH: 0.11988879, MUNT: 5, USDT: 0.04242674 |
| 84d9400d-0655-4272-b4af-8a8bb89b51f4 | Address on File | | FLR: 0.755475, USDT: 2.87853426, XRP: 5 |
| d69232fa-7ea1-458a-bb8c-b601449a9f05 | Address on File | Contingent | BTC: 0.00001547, FLR: 30.293022, POWR: 21.40354502, XVG: 171.13354821 |
| 926a887e-02a3-4da1-9908-3279f8ecdc5a | Address on File | | ADA: 10, BTC: 0.00000047, FLO: 194.48008125, FTC: 150, GRT: 5.02256394, RDD: 745, USD: 0.00000001 |
| ffd09248-c01f-44eb-830f-22929a51d8bb | Address on File | Contingent | BTC: 0.00018191 |
| 95435e40-9735-4e95-b11a-766d4e3e3ad1 | Address on File | Contingent | BCH: 0.04506478, POT: 20 |
| d14e9c79-d0ce-4811-82bd-941d09ca407b | Address on File | | LBC: 447.31237524, NEO: 0.05821303, PAY: 25, XRP: 0.31951797 |
| 926d3955-067e-451a-9e74-b2d433821ee5 | Address on File | | BTC: 0.00000193, USDT: 4.97952554 |
| 6e53544a-bc2f-447b-8319-02f0d350afb6 | Address on File | Contingent | BTC: 0.00018172, DGB: 0.04499097, ETH: 0.00000232, ETHW: 0.00000232 |
| e2f45558-a3f0-4f23-bca1-61a59b53408b | Address on File | | BTC: 0.0001397, ETC: 0.06247119, USD: 0.00000006, USDT: 0.02673815 |
| cf56db01-bb7c-4e10-b71c-3136742f6396 | Address on File | | BTC: 0.00018188 |
| a54f9b74-72be-4bd5-9c85-1ec0c1cfac74 | No Address on File | Contingent | XLM: 56.45519285 |
| 56e43731-7672-48ef-943c-1c18478449c8 | No Address on File | Contingent | BCH: 0.00018115, BTC: 0.00018115 |
| 9c21a5bc-c57f-4ca0-b2cc-62d6e05cb58a | Address on File | | BTC: 0.0000058, NEO: 0.51660812, USDT: 0.15619892 |
| 186bf664-b9c0-4497-9c6b-b7819bedf4f5 | Address on File | Contingent | MYST: 21.052632 |
| 9f32ab78-0234-441c-96f3-e01d7242566d | No Address on File | Contingent | BTC: 0.00018187 |
| 4448a5d1-9cc6-42b4-a410-99483e6109ae | Address on File | Contingent | BTC: 0.00000103, NEO: 0.54813961 |
| 6c9ebcc1-6d42-4060-bdf4-4ec08f08f89d | Address on File | Contingent | BTC: 0.00000012, ETH: 0.00000069, ETHW: 0.00000069, PART: 8.12548208, VRC: 43.61493698 |
| 62774ad1-ce53-439c-b68f-41fcc66ead82 | Address on File | Contingent | TRX: 71.940868, USDT: 0.12378084 |
| 48674076-2248-4d61-a73a-54b14c15cf43 | Address on File | | BTC: 0.0000993, FLR: 72.77443935, IGNIS: 49.68107338, USD: 0.00000001, USDT: 0.00000001 |
| d37ba505-4bfc-48d2-b957-75538d0dc06d | Address on File | | BTC: 0.00000002, FLR: 0.00000001, USD: 0.00000005, XDN: 114688.75602059 |
| 2f46a714-9d3c-42ee-8747-984003e937d8 | Address on File | Contingent | XLM: 56.44341018 |
| 7be4d625-52c2-4ee6-b95b-2359d4eefb16 | Address on File | Contingent | BCH: 0.00022942, BTC: 0.00000594, ETH: 0.00022417, ETHW: 0.00022417, SIGNA: 2308.83377393, XLM: 21.27269607, XWC: 0.02086957 |
| 98042d6a-aa9d-4ce3-aa4d-43e3656dd0fa | Address on File | Contingent | BCH: 0.00000046, BTC: 0.00000127, NEO: 0.54728756 |
| 849aab84-2ac3-4d2d-9585-27f81f006e92 | Address on File | Contingent | BTC: 0.00018182 |
| 05af6eee-4fea-45a8-b4ee-f7d7d87fc0ad | Address on File | | BTC: 0.00000012, ETH: 0.00118388, ETHW: 0.00118388, FLR: 47.34628413, NAV: 9.31742645, VTC: 10 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 2fb5b407-6368-4257-b022-2595cdd5d91a | Address on File | | BTC: 0.00000001, SC: 0.26212653, USD: 5.04985922 |
| e4a6b758-3738-41ac-b8b4-02e012e85935 | Address on File | Contingent | ETH: 0.00153369, ETHW: 0.00153369, USD: 2.20456088 |
| 9d49ff5b-e6a0-4259-bf49-996fe6e88a0e | Address on File | | ETH: 0.00000063, ETHW: 0.00000063, SC: 100, ZEC: 0.14177551 |
| ed73e9e6-8a63-47da-a879-01116497ddb0 | Address on File | Contingent | EMC2: 100, MONA: 10 |
| 8e03aa11-763d-4aa5-9619-7cb4496f51bc | Address on File | | ADA: 1.41264687, MATIC: 5.02448587, USD: 0.00000002 |
| 0fc10b3e-3b48-4115-b2d9-ecdd7ecccbe8 | Address on File | Contingent | BCH: 0.00007454, BTC: 0.00007454, RDD: 7429.08715596 |
| 0c4b490f-d92d-4dfd-abe3-ccbda99fd802 | Address on File | | BTC: 0.00000098, NEO: 0.54810139 |
| 11b25022-bba8-48d0-a40c-d1dd0879c907 | Address on File | | ADA: 0.3555029, ETH: 0.00007783, ETHW: 0.00007783, FLR: 134.701307, USD: 0.00028129, WACME: 29.85 |
| 28d68615-d780-471e-ba31-9495bf3353d7 | No Address on File | Contingent | NEO: 0.55104834 |
| 4ab8753c-05ce-49d7-a828-9664079faf3f | Address on File | | USDC: 5.03523188 |
| 27921dd5-5640-4618-a7de-e8afb17626d5 | Address on File | Contingent | ETH: 0.00001624, ETHW: 0.00001624, NEO: 0.54770869 |
| ee11a071-ebd0-46ff-8540-c9fbe4348b9d | Address on File | Contingent | RDD: 12624.693 |
| c5bd2b14-cc17-421a-ae52-46ac87bd50ff | Address on File | Contingent | USD: 4.32571673, USDT: 0.72126723 |
| b66c695c-7c16-42da-9712-0215cd1b5929 | Address on File | | ETHW: 0.4833857, USD: 0.00018786, USDT: 0.74422996, XVG: 1742.95705924 |
| 294cbad8-2b8f-4f21-a3a8-eb5e625e3a45 | Address on File | | BCH: 0.00018118, FLR: 66.935085, SHIB: 6.28850836, USD: 1.86245183, XRP: 3 |
| d1658d1f-df0f-40fb-8cad-675f5c79e96a | Address on File | Contingent | BTC: 0.00017842, ETH: 0.00004962, ETHW: 0.00004962, LTC: 0.00000546 |
| 55e180a1-a9b2-4f53-9009-5a21a5c81eb1 | Address on File | Contingent | BTC: 0.00018175 |
| af4c6251-05c4-4d60-abf2-6e187abca5d7 | Address on File | Contingent | ETH: 0.00244285, ETHW: 0.00244285, USD: 0.51512572 |
| 7f61e4de-81f3-4257-b131-6d902c180167 | Address on File | Contingent | RVN: 240.41526713 |
| 54c6e480-7d7f-4761-9af1-3ffefeabca43 | Address on File | Contingent | BTC: 0.00001073, USD: 4.75043664 |
| ee691ab9-324f-424d-b1d8-86053642a575 | Address on File | | REPV2: 0.799625, USD: 0.00367437 |
| c7328008-ced2-42ad-8569-57896f07fb83 | Address on File | | RDD: 12620.82710513 |
| 2dc91e50-f4ee-4426-8781-e2541cc91233 | Address on File | | BTC: 0.00018035, ETHW: 0.01399619, USD: 0.00926173 |
| a8fb43bc-1844-409a-a2ef-8a31ec407be2 | Address on File | | BCH: 0.00051083, BTC: 0.00000009, SIGNA: 5, USDT: 4.96341694 |
| 75d8987d-12cf-4492-880e-1c79bbe128b3 | Address on File | Contingent | USD: 0.30919805, USDT: 4.72000663 |
| 8271a9b1-06a7-493d-90ab-2af87067bf8b | Address on File | Contingent | ETH: 0.00036206, ETHW: 0.00036206, USDT: 4.35840917 |
| 75d690c0-bcd4-43fe-af27-7b66042963f8 | Address on File | | USD: 5.04771342 |
| abe22e9f-c5df-4586-84ec-4bc6af425609 | Address on File | | USD: 0.0707032, XEM: 158 |
| a7187e61-ac87-49ea-adfe-bd0a8a6d8a50 | Address on File | | IOTA: 27.94955125, USD: 0.00559656 |
| 3fdc9f47-7b0d-4f9e-987a-52a1a749fc9c | Address on File | | NEO: 0.46287969, USDT: 0.8020744 |
| a3841fe5-96f3-4f0a-b874-c08322fa99d6 | Address on File | Contingent | DGB: 99.32696253, MONA: 1.59015401, USDT: 0.00535118, VTC: 7.27123661, ZEC: 0.08302191 |
| 145d3743-1cfe-4640-b4f6-1685a167e527 | Address on File | Contingent | THC: 256, USD: 0.00231676, USDT: 4.46399894 |
| d3bd04d4-7383-4133-a9bd-33eebf4b824b | Address on File | | FLR: 52.33900581, USD: 1.28864936, USDT: 0.48872772, XVG: 945.95 |
| f78fc044-2655-43d7-b745-5f4451286eab | Address on File | Contingent | BTC: 0.00016143, ENG: 178.22179024, ETH: 0.00000528, ETHW: 0.00000528 |
| 8e707f97-fdc2-422e-bfd4-a9fde1ef627e | Address on File | Contingent | BTC: 0.00018141, ETH: 0.00000375, ETHW: 0.00000375 |
| 1870c09f-b237-4749-acd4-14142704d2fb | No Address on File | Contingent | ETH: 0.00000003, ETHW: 0.00000003, HIVE: 8.83659218, STEEM: 8.83659218 |
| b0ea0ebc-16af-4c13-954f-363431cc9bf9 | No Address on File | Contingent | BTC: 0.00000292, XRP: 11.5853922 |
| 825665f5-cdf6-4c2b-a73c-83601e7bab37 | Address on File | Contingent | POT: 15.6938326, USDT: 4.99993241 |
| 4df51b2a-d132-47f3-9c7f-63d73fd4b8e9 | Address on File | Contingent | BTC: 0.00010705, LTC: 0.02662658 |
| 6f247d70-6e14-437c-914d-56d7cb6f51ae | Address on File | Contingent | BTC: 0.00000015, NEO: 0.55018005 |
| d7049809-50ba-4c61-91be-d94855ccd0dd | Address on File | | ENG: 1627.867 |
| e16ad8a7-91a2-4d33-b51c-731e42a5be4b | No Address on File | Contingent | BCH: 0.00078541, BTC: 0.0001785 |
| 87c03c38-4b21-40d2-870b-12c72516f57b | Address on File | | FLR: 45.3285, QTUM: 0.99, VEE: 0.00781006, VTC: 10.59292035 |
| 5ed28f2e-083f-4d4d-95b6-06f0a3981a29 | Address on File | | BCH: 0.00023376, BTC: 0.0001807 |
| 18c93984-ef69-4323-8322-d6da075cd950 | Address on File | | NEO: 0.55056988 |
| 1271b422-0ce8-4884-ae4a-2bde7f5c3763 | Address on File | Contingent | ARK: 11.086, BTC: 0.00000037, LTC: 0.01, VTC: 10 |
| 9507a5e8-3327-4d5f-a656-8b4ccd03cfbf | Address on File | Contingent | USDT: 5.02562965 |
| 6cd0f708-ecac-4bf2-9ddf-8da6dda3c33e | Address on File | Contingent | BTC: 0.00000044, FLR: 179.1021869, XRP: 0.00144069 |
| bc72544a-53f0-4fff-9701-841c21bf913e | Address on File | Contingent | BTC: 0.00000003, SRN: 2967.40751934 |
| 38168fd6-96bc-459f-8e3a-08a8d6a53925 | Address on File | | EOS: 0.93867401, LINK: 0.16322065, LTC: 0.02825874, SUSHI: 1.0138807, USD: 0.00005155 |
| 0f505005-7cc0-47e8-b9e3-dc61f3912357 | Address on File | Contingent | SOLVE: 40.85476408, USD: 0.17157258, USDT: 0.00000001, XMY: 95940.57214748 |
| f03203c5-e118-4042-94af-23791d948ba5 | Address on File | Contingent | USD: 5.04463404 |
| 54051a8a-ebd8-45ff-8462-990b13b7f692 | Address on File | Contingent | PAY: 4.57688389, QTUM: 1.14457219, USDT: 0.0160799, XLM: 22.68085106 |
| ddc5bb8b-ee81-4938-95b8-94722cd8fc72 | Address on File | Contingent | FLR: 30.219, USD: 4.19536415 |
| 6e18dabc-21af-404d-8d0f-bb1d9a665d52 | No Address on File | Contingent | BTC: 0.00018158 |
| 897d86aa-a293-4623-8ada-cdd4e212fd2b | No Address on File | Contingent | BCH: 0.00018085, BTC: 0.00018085 |
| 451e5fd3-35ed-46c1-a4d2-17614537401e | Address on File | Contingent | RDD: 12610.15743134, USDT: 0.00000001 |
| 7cf18235-18f2-4d8a-97a0-ba5f783a244c | Address on File | Contingent | USD: 5.04401789 |
| e3585b3c-90c1-47a8-9fe9-a6787216f774 | Address on File | | ETH: 0.0000018, ETHW: 0.0000018, FLR: 0.00000001, LTC: 0.00000243, USDT: 0.90065958, XVG: 2176.93383238 |
| 1888c435-5ab5-4c69-854a-417e3031a7a1 | Address on File | | FIRO: 2.86750588, USDT: 0.00000003 |
| 2ed4d70f-a35a-4496-89c9-7e2c7bd89097 | Address on File | | BTC: 0.00000541, EDR: 95412.97458894, ETHW: 0.14951875, FLR: 61.21017503, USD: 0.00197393 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 7727a94d-f205-4001-9bd5-3d27f4d59e59 | Address on File | | BTC: 0.00010476, ETH: 0.000008, ETHW: 0.000008, USD: 2.11834112 |
| 7d14aa07-df40-4c87-a90b-bbb88b4038c7 | Address on File | Contingent | MAID: 20, WACME: 50 |
| 6aaa9210-d1df-42fb-a0f3-539ca757b0cf | Address on File | Contingent | BTC: 0.00000005, SC: 1440.49268382 |
| bc06378f-6171-4e73-a91b-7f26729f1484 | Address on File | Contingent | BTC: 0.00018153 |
| d36135a8-eb18-412d-bbfd-e903b7b585e7 | Address on File | Contingent | RDD: 12607.31858495 |
| 7118ed53-f660-4694-830a-a7f8c80ac7ab | Address on File | | HBAR: 91.68216447, MATIC: 0.00967257, USD: 0.00987754, USDT: 0.00008595 |
| 5793668b-e69d-42ec-ba05-717e25b3ee46 | Address on File | Contingent | BTC: 0.00000186, NEO: 0.53873399, USDT: 0.05340255 |
| 265a8f38-cc9e-41dd-ba56-03ba2c97cdce | Address on File | Contingent | GAME: 58.07200929, VTC: 37.17886753 |
| 3742d51f-4c56-482c-a5a8-13505699f0a4 | Address on File | Contingent | ADA: 0.00001347, BTC: 0.00000282, ETH: 0.000001, ETHW: 0.000001, VTC: 43.03797468 |
| 494905fc-f233-4acc-917a-b3e86e45b166 | Address on File | Contingent | BTC: 0.00000011, VTC: 43.70223895 |
| 30277829-8b23-4d59-886c-01d2feb2bede | Address on File | Contingent | ETH: 0.00185232, ETHW: 0.00185232, USDT: 1.59758445 |
| 5745646f-5f9f-4b0d-ad01-41d543deed57 | Address on File | | HBAR: 92.00270003 |
| 846f7737-1574-4222-9359-a9a4216ba953 | Address on File | | XLM: 56.33221793 |
| 3a53decf-4df7-498d-9773-a0a8b5d8c6a8 | Address on File | Contingent | BTC: 0.00000011, USDT: 5.01849104 |
| 1a3acef8-aba9-4495-b7b3-bd45c62a5b9c | Address on File | Contingent | LTC: 0.06467167, USD: 0.00387345, USDT: 0.00361348 |
| 5bd2e8c9-818c-4ec1-9022-3fee2cbc9348 | Address on File | Contingent | DGB: 31.39486143, LTC: 0.00000546, MUNT: 138.84736754, PINK: 526.9369706, RDD: 625, SC: 186.0461501, SIGNA: 716.75223673, TRX: 38.2838654, USD: 0.00153555, USDT: 0.00251725, XDN: 936.80451752, XMY: 633.56377678, XVG: 145.75306725 |
| 50faeb75-cd3f-420d-bb2f-9f2d471e35ed | Address on File | Contingent | BCH: 0.04526195 |
| 51f50946-a486-4548-a447-af4f9614c28c | No Address on File | Contingent | BCH: 0.00018074, BTC: 0.00018074 |
| aea42d00-695e-4581-a9f4-6752e1593777 | Address on File | | ADA: 3.38480247, BCH: 0.00077662, ETHW: 0.64432849, FLR: 11.72104504, USD: 1.21361346, USDT: 0.84863767 |
| b99dd6b1-6e5b-4910-a8d0-f79c1bf11647 | Address on File | | BTC: 0.00018044, USD: 0.02836698 |
| ccef0a3d-e3f2-4976-a00d-a76b1816e0dd | Address on File | Contingent | USDT: 5.02106605 |
| 405dcb5e-4ff4-47c9-b843-748c2d5477f7 | Address on File | Contingent | BTC: 0.00018145 |
| ebb98dfb-4768-413d-95c1-3256abf103b8 | No Address on File | Contingent | BCH: 0.00018072, BTC: 0.00018072 |
| 44b66225-2f28-4d55-8a3b-146f524fae06 | Address on File | | BTT: 1823270.784, FLR: 65.42560904, USD: 0.00000004, USDT: 3.18932715 |
| 57ec10c8-5156-4858-b1f8-010981d05040 | Address on File | | NXT: 1800, USDT: 0.00051413 |
| 57c80916-0602-47ae-81ca-c6f1829cb20a | Address on File | Contingent | BTC: 0.00000011, IGNIS: 50, NEO: 0.52236214 |
| 525b154c-70c2-42a0-873c-4ce38013c55c | Address on File | | SUSHI: 0.01702, USD: 5.02503015 |
| b0bbe9b8-6108-4c35-8a72-37cb6fd6a4a4 | Address on File | Contingent | BCH: 0.00000037, BTC: 0.00000016, XDN: 114338.01 |
| 397464b4-6b1d-4f6b-a5c9-a632271db6cf | No Address on File | Contingent | BCH: 0.00017385, BTC: 0.00017385, DOGE: 2.634 |
| 6df94e87-7c66-4b38-b32d-67c8a709cf49 | Address on File | Contingent | BTC: 0.00018143 |
| 4d3ad245-eabf-4258-89bf-9ce4c4704dd4 | Address on File | | FLR: 167.9422297, XLM: 3.58701298 |
| ead37b18-f227-40ec-a305-1c5e83602333 | Address on File | Contingent | BTC: 0.00001342, NEO: 0.50925674, USDT: 0.00004846 |
| 3d7e48b4-6197-4e9e-ba8e-72aadbc4463d | Address on File | Contingent | DOGE: 69.42241756 |
| f2fcd22e-e04f-4252-b2ea-121abdc14786 | Address on File | Contingent | BTC: 0.00003209, XEM: 11.34968844, XVG: 1995 |
| 1039c16a-2c85-4306-93b1-4cd91c008853 | Address on File | | BTC: 0.00000006, USD: 3.87806004, USDT: 1.15512573 |
| be027271-5aa7-46da-83f1-2330dc22c04f | Address on File | Contingent | USDC: 5.02437318 |
| 8c0055ea-afd5-487b-af13-f75a8453145c | No Address on File | Contingent | POLY: 28.31122713 |
| a7e86aa5-1b4a-402e-9ef6-89d7a54774af | Address on File | Contingent | EMC2: 50.04649326, IGNIS: 7.3415335, MTL: 3.94567863, USD: 0.41781348, USDT: 0.0010876 |
| 23a063f8-d4da-414f-8841-60cd584e9845 | Address on File | Contingent | RDD: 11846.55251249, USDT: 0.299429 |
| d62b15e4-d80f-49fd-b5fa-e19365743ea2 | Address on File | | ALGO: 1.0683132, CELO: 0.40906506, ETHW: 0.06477121, OMG: 0.00000002, RDD: 389.19577999, USD: 0.00083073, USDT: 4.13533197, WAVES: 0.06881285, WAXP: 1.72044656 |
| f2e0cb50-0006-4402-aaa0-29c33b9b4348 | Address on File | Contingent | BTC: 0.00003523, USD: 4.06025831 |
| b48e3b12-fcd3-4097-8ca9-c2fa3579143d | No Address on File | Contingent | BTC: 0.00018138 |
| c580a77e-4a80-4c10-aab9-ac3c88322ee3 | Address on File | Contingent | NEO: 0.54979829 |
| 33731bdf-c9e2-4d48-a4c4-53a63bb7b534 | Address on File | Contingent | USDT: 5.01875481 |
| e3abba5d-b5dd-4497-861b-84ca0a284139 | Address on File | | LINK: 0.76319468, USD: 0.004694 |
| 0f80bddc-f944-4a3a-b80f-27ba6c3e32d1 | Address on File | Contingent | BCH: 0.00005066, BTC: 0.00000009, MONA: 12.17752076 |
| f6388a82-6141-4400-9e16-e6f67f1edac1 | Address on File | Contingent | BTC: 0.00018046, ETH: 0.00000002, ETHW: 0.00000002, USD: 0.02506445 |
| c7f9df19-35df-4413-9cb0-2f4ae0724ae4 | Address on File | Contingent | BTC: 0.00000026, USDT: 5.01117729 |
| 004f0ef5-edbf-40e9-b158-7a62e1cb9e92 | Address on File | Contingent | BTC: 0.00018136 |
| dc39947b-7bb8-4d54-afe2-a5c579f6be36 | No Address on File | Contingent | POWR: 31.2738106 |
| 1bc3531f-9c78-4dcc-b4cf-bbeaf979fe25 | No Address on File | Contingent | BCH: 0.00018063, BTC: 0.00018063 |
| 2f0ab714-c633-4995-9f33-c737fa1cdb77 | Address on File | | ENJ: 6.82853947, MANA: 5.51203801, UBQ: 3.04093233 |
| 55514edd-9236-4064-95f4-4828c11871e4 | Address on File | | USD: 0.00285539, USDT: 4.57890694, XMY: 10667.49637832 |
| 8a59730e-1e77-4c61-b09c-468d9faf1e25 | Address on File | Contingent | BTC: 0.00018134 |
| ac254e46-2a53-41ef-b2a8-8ba2b92bfd5e | Address on File | Contingent | DGB: 427.96599084, USD: 1.61386833 |
| 44efb953-f506-404d-b01e-02a17ad4f5f8 | Address on File | | MTL: 0.035411, OK: 14.81704546, USD: 4.06320056, USDT: 0.84805154 |
| 03f44919-d42f-49fe-81be-77baf9a9483e | Address on File | | DASH: 0.1, FLR: 15.1095, IGNIS: 25, NXT: 50, POT: 100 |
| 4984a20a-9725-483e-a10d-a66c670072d4 | Address on File | | LBC: 168.72882326, USD: 0.00000006, ZEC: 0.10513338 |
| b8d92b82-ce57-4cc3-9edf-6ef5f262502b | Address on File | | ETHW: 1.6457985, USD: 0.00598027, WACME: 50 |
| f0be2dba-301c-45c4-8bda-ac44050d84bc | Address on File | Contingent | BTC: 0.00018132, USDT: 0.0000393 |
| 816960f6-3de2-4664-b0c7-15a9aa4e2f47 | Address on File | Contingent | ETC: 0.00000001, USDT: 3.72954718, ZEC: 0.03899342 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 04244a91-d276-427e-9eec-c0f1025f50dd | Address on File | | GBYTE: 0.25, THC: 840, USD: 0.000537, XDN: 12000 |
| 23cb8acd-3454-427d-8376-7b0319c8fb28 | Address on File | | BCH: 0.00183858, NEO: 0.5131404, USD: 0.00094988, XLM: 1.43409383 |
| 1b0816f8-0ad2-4327-b873-8055403d1ea7 | Address on File | Contingent | MANA: 10.64005771 |
| a368fddc-6daf-42aa-b265-1f2df794a46f | Address on File | | ADA: 1, BTC: 0.00000001, FLR: 166.205105, USD: 0.00000945, USDT: 0.00000002 |
| 1f40588d-a50c-4f5d-804d-ddb34cc071c0 | Address on File | | ETHW: 2.45819468 |
| 56ff5c79-86f6-439f-a469-99d287823dc6 | Address on File | Contingent | DOGE: 69.37790143 |
| 1c4c7b7d-f8b2-4277-8229-ef307f6bbfcc | Address on File | | DASH: 0.06012725, FLR: 5.10403456, IGNIS: 10, NXT: 198, THC: 700, USD: 0.12157641, VTC: 1 |
| 277eb59a-5326-43f9-abad-ab7febd105c5 | Address on File | Contingent | BTC: 0.00000238, DASH: 0.02821568, NEO: 0.26646491, VTC: 11.7058676 |
| 2e602ecc-134e-40d1-8b70-fd4b39d97341 | Address on File | Contingent | USD: 5.03671334 |
| 94507447-e0ec-4797-8f96-91cd4b34912f | Address on File | | DGB: 629.57484495 |
| 8613d1be-15c5-4b95-a2ac-eeba44fea379 | Address on File | Contingent | ETH: 0.00242012, ETHW: 0.00242012, LTC: 0.007 |
| 48fa7f3b-0f1d-4a43-b053-adac16d880fa | No Address on File | Contingent | BCH: 0.00018057, BTC: 0.00018057 |
| 32268e3c-ed76-46f9-a971-47377fd692e8 | Address on File | | USD: 5.03646353 |
| 3502bdba-f127-4358-8e53-ed987603f4ae | Address on File | Contingent | BTC: 0.00000025, EMC2: 200, IGNIS: 50, RDD: 1481.70246, SPHR: 249.65397185 |
| 15351861-8f39-4b9a-bde7-e61e932ff42e | No Address on File | Contingent | BCH: 0.00018056, BTC: 0.00018056 |
| 73f0c6b0-b388-441d-96c9-fe90e9331995 | Address on File | Contingent | BTC: 0.00017626, ENG: 44.8966917, USD: 0.00029345 |
| f2c3391a-f21c-4f89-a8bf-23704c088103 | Address on File | Contingent | BTC: 0.00018114, LTC: 0.00000546, USDT: 0.00322752 |
| 310ac8bd-ce4f-4e3c-80eb-8b0547cff09d | Address on File | Contingent | BTC: 0.00000086, LBC: 50, USD: 4.30418455, USDT: 0.24681041 |
| 17cb9bea-6b1f-4c72-bdea-c8d5a7047fce | Address on File | Contingent | BTC: 0.00018127 |
| 196931f1-dfe1-449d-a699-4a317c073e5f | Address on File | Contingent | DOGE: 69.36268807 |
| 81957daa-4c0a-4aa6-9749-89178b250605 | Address on File | Contingent | BTC: 0.00000009, RDD: 12582.75 |
| b147babc-c690-4326-aff6-5e4938953a5b | Address on File | Contingent | BTC: 0.00018126 |
| 067be506-7c42-4f5c-ba31-62ad9f2db6be | Address on File | Contingent | BTC: 0.00000058, DGB: 99.9, MONA: 6.4694768, RDD: 3713.3347, XDN: 1414.2051 |
| 94306d7d-a8f7-4c20-b128-720ac256c5bb | Address on File | | BTC: 0.00017592, ETH: 0.00000017, ETHW: 0.00000017, NXT: 25, POT: 45.77279719 |
| 1df6642b-c6d5-4fc9-9121-1dfd2273ccd5 | Address on File | Contingent | BTC: 0.00018125 |
| 02a43060-ee47-4f5e-a25a-8f94cd0bfa50 | Address on File | | FLR: 179.191396 |
| 4391b2ee-4ce3-4add-a70c-cc1b95cef557 | Address on File | Contingent | SC: 1097.82739957, XVG: 627.8 |
| c849e0b8-5cfd-4d69-8fdf-b736449932c2 | Address on File | Contingent | BTC: 0.00000007, RDD: 12582.57283784 |
| 2e8afbdd-33dc-4b6e-a5cc-0f8a832e8dc8 | Address on File | Contingent | USD: 0.19658143, USDT: 4.81906401 |
| 8095d60b-f4d3-4a1f-892e-b198b85e948e | Address on File | Contingent | ADX: 0.00000001, ARDR: 0.00000001, BAT: 0.00000002, FIRO: 0.21861002, HIVE: 3.84812835, KMD: 0.00000001, QTUM: 0.61168435, STEEM: 3.84812835, USDT: 0.04312365, VTC: 0.00000002, XEM: 26.44496226 |
| b1455a9a-b173-4799-8594-a26a213688a9 | No Address on File | Contingent | DOGE: 69.34999995 |
| deadc8c1-f7c0-4213-bbac-c4a063ea799f | No Address on File | Contingent | BCH: 0.0001805, BTC: 0.0001805 |
| 2d6f6541-46d4-42d5-b68a-76a61472c857 | Address on File | Contingent | BTC: 0.00000232, DOGE: 47.28862216, FLR: 5.14750715, SNT: 57.53109451 |
| 5f2cdaad-8fb2-4133-a700-d5064108d3b8 | Address on File | | BTC: 0.00018122, USD: 0.00000003 |
| ef37582d-1fbd-4174-adc3-e201efc256e9 | No Address on File | Contingent | BTC: 0.00018122 |
| f5f569f6-b286-4a52-bf29-9220d298bd26 | Address on File | Contingent | IGNIS: 21.80611384, SC: 1407.22043197 |
| 4281c7e8-1d1a-4bb7-b175-eee640d00b0f | Address on File | | CND: 2069.344, NEO: 0.0000001, SRN: 796.14137463, USD: 0.00000001, WACME: 42.3255159 |
| 74b5919d-9ffa-4e06-a265-22206ca5ab09 | No Address on File | Contingent | BCH: 0.00018048, BTC: 0.00018048 |
| ec3ecccd-a26a-475e-b2a6-0dd6d6366ee1 | Address on File | Contingent | BTC: 0.00018119 |
| 13c88da0-2859-417f-99f5-ea5431c3423c | Address on File | Contingent | SC: 1100.98903953, USD: 1.17959568 |
| 333f3de9-aac1-4711-b1ff-e2a5cc792bf3 | No Address on File | Contingent | BCH: 0.00005308, BTC: 0.00000002, EXP: 1.99731609, UBQ: 6, XRP: 11.37465587 |
| bfc0c4bd-b103-4df7-a19e-2c18025cd7fb | No Address on File | Contingent | BAT: 23.52665866 |
| 8a43db12-6cb2-4302-9d76-34208a85b44d | Address on File | Contingent | BTC: 0.00000004, SC: 1437.47252089 |
| 51075cb0-b8e1-48d9-bbcb-9b52735ac058 | Address on File | | BLOCK: 66.38592976, BTC: 0.00000113 |
| ad9a62f9-92e5-4b60-9903-91e4bc5b0e03 | Address on File | | BCH: 0.00078973, BTC: 0.00000028, LBC: 256.52658229, USD: 0.0098685, USDT: 2.3825625, XLM: 1.94530634 |
| ee3efe4f-7f36-415b-a195-3f06d9be2509 | Address on File | Contingent | BTC: 0.00002311, USD: 4.38982138 |
| ce07041f-1125-4841-9e91-c67d32212dcc | Address on File | Contingent | BTC: 0.00018112 |
| 12c391a6-ce81-463c-a18f-38d5d5a2f574 | Address on File | Contingent | BCH: 0.04516991, USDT: 0.00057501 |
| 96c25af3-1fe2-489c-b81f-40c601efe090 | Address on File | | NEO: 0.00001611, USDT: 5.01133139 |
| 508adc51-6f30-4ec4-a7e9-10441b48836f | Address on File | Contingent | RDD: 12092.66685, USD: 0.00955637, XDN: 4196.95351982 |
| 8af432c5-5491-4d77-827a-6d1e38028525 | Address on File | | ENJ: 9.55722809, HBAR: 31.67892706 |
| d9b5d437-c3b6-4dec-90a1-bb9978f68765 | Address on File | Contingent | ETH: 0.00271073, ETHW: 0.00271073 |
| f064d38f-4c93-47c6-b58f-482250e48912 | Address on File | | FLR: 61.24545168, WACME: 99.75 |
| ccb62a95-ea8f-4cac-9afe-1c51fd829417 | Address on File | Contingent | DOGE: 2.66817997, SC: 615.37067996, SNX: 1.23611682, USD: 0.00204793, USDT: 0.0000203 |
| 11af5da4-0736-46e2-ba0e-922c8c0a190d | Address on File | Contingent | BTC: 0.00018047, USD: 0.0170035 |
| 35e5e7ec-e91b-4c99-962e-f5c7adeb00b3 | Address on File | Contingent | USDT: 5.01051018 |
| 3c3f5ba9-362e-4fc3-be23-430bd5036125 | Address on File | Contingent | BTC: 0.0000001, POT: 1158.85520777, THC: 1389.87138264 |
| 92657efa-6069-457e-a2b3-aee68ee00596 | Address on File | Contingent | USD: 5.03009534 |
| 64eff520-19b2-4045-a452-9a8cae4a3236 | Address on File | Contingent | ETH: 0.00000127, ETHW: 0.00000127, QRL: 52.47875534 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 2c97491f-b713-4304-b37e-b7e210ef2d60 | Address on File | Contingent | BTC: 0.00000127, NEO: 0.54495374 |
| f506c3e9-778e-4921-b73f-b5be79cf3308 | Address on File | Contingent | DGB: 628.71988604, USD: 0.00000001 |
| 24fad981-aa4a-40b8-b204-655cc01b0f94 | No Address on File | Contingent | BCH: 0.00018032, BTC: 0.00018032 |
| b14f68c6-fa45-4bb4-85e5-b1a73da83041 | Address on File | | NXT: 1796.2522958 |
| c5641ecd-6995-42b7-8df7-5b5ffe91db62 | Address on File | | USDT: 5.009437 |
| 9ff4b9fb-63bb-432d-86fc-2629fbb15b39 | Address on File | | ETH: 0.00103314, ETHW: 0.00103314, FIRO: 1.0178561, FLR: 47.02582396 |
| d33171dc-26be-455a-91d4-38ecd76ce680 | Address on File | Contingent | ANT: 0.00000003, ETH: 0.00005696, ETHW: 0.00005696, SC: 300.31641818, STRAX: 6.1215938, USDT: 0.00000096, VTC: 5, XVG: 195.28524142 |
| 9510187b-713e-4ee2-9c15-e5d1362271d9 | Address on File | Contingent | BTC: 0.00000004, ETH: 0.001, ETHW: 0.001, FLR: 112.8870806 |
| f6a8614e-31cb-4fb5-b301-a75950750762 | No Address on File | Contingent | BCH: 0.0001803, BTC: 0.0001803 |
| 48cd4a52-e564-4689-94a5-6c7d9c88ffb1 | Address on File | | EDR: 19594.92604816, FTC: 841.07248291, SC: 696.64870742, USD: 0.00831237, USDT: 0.14280074 |
| 01cc77da-4f75-4986-ac70-09ef764511ed | Address on File | | DOGE: 69.26535401 |
| c06bd361-82db-44e5-b51b-f82171aa3517 | Address on File | | BTC: 0.00018101 |
| d66f64e0-9def-4d45-b72e-e334182b0eaa | Address on File | | RDD: 7744.56521739, XVG: 1016.19804401 |
| 18fc4530-40bc-4cbb-abc2-9df6c222eec5 | No Address on File | Contingent | BTC: 0.00018062, PAY: 0.9975 |
| 28d736f8-d445-49a8-9e55-e58acd2111a1 | Address on File | Contingent | LBC: 0.91672456, USDT: 5.00000002 |
| 7672ddeb-f33b-4800-828c-9badfeec4907 | Address on File | Contingent | BTC: 0.000181 |
| 7eb6d5c0-ba55-4f18-990d-a43f18723737 | Address on File | | BTC: 0.000181 |
| 02b72053-fa8c-41ee-810a-2c55f9be4d73 | No Address on File | Contingent | XLM: 56.18244218 |
| 0c996b19-09ea-4619-9946-094d450ed3cd | Address on File | Contingent | HBAR: 62.89104738, USD: 1.581761 |
| ed1fd562-3dbc-429e-8bbb-89520d9dd9fe | Address on File | Contingent | POT: 2947.62665872, USDT: 0.01712641 |
| 89a1ef8c-9918-4fa4-8d5b-dc22ea453437 | Address on File | | ETH: 0.00000039, ETHW: 0.00000039, FLR: 178.9080252 |
| ab0a7f6c-a2d3-4f68-8c8a-ad2ae01d08c2 | Address on File | Contingent | BCH: 0.02307558, BTC: 0.00000027, SC: 700, USDT: 0.00029007 |
| ef8b8b6f-9fce-429b-8545-c1e484759110 | Address on File | Contingent | BTC: 0.00000698, IGNIS: 966.80640465 |
| d04af7e4-5a5b-4022-b4a4-b4072eaba6f9 | No Address on File | Contingent | BCH: 0.00018026, BTC: 0.00018026 |
| 9d7edc0f-c759-4781-8b4e-8b2b4976281c | Address on File | Contingent | WACME: 151.5172476 |
| a535826f-adfb-466b-9164-a74e128f9e5e | Address on File | Contingent | WAXP: 86.38852482 |
| 11731def-3e5b-4a4c-ad2b-94dbf1941415 | Address on File | Contingent | BTC: 0.00018098 |
| 9849f630-8575-4ec1-905d-b192a607ee35 | No Address on File | Contingent | BCH: 0.00009432, BTC: 0.00009432, DOGE: 33.01599995 |
| 6218e543-5e25-4a56-9ce5-dd267a34377d | Address on File | Contingent | BTC: 0.00018094, ETH: 0.00000052, ETHW: 0.00000052 |
| 4bb940c7-11de-40a4-acdb-a64ba2a67dc5 | Address on File | Contingent | BTC: 0.00000181, ETH: 0.00268152, ETHW: 0.00268152 |
| 5e3432c6-a657-4ff2-af6c-e861812de9d8 | Address on File | Contingent | BTC: 0.00012914, ETH: 0.0006121, ETHW: 0.0006121, USD: 0.30330605 |
| 3eb004ed-d0e5-4547-8ea3-b77cf976812a | Address on File | | ETHW: 2.08691998, LTC: 0.00897187, USD: 0.00023714, USDT: 0.05200293 |
| 70ed2888-107a-4c24-a185-28b5a5432cc3 | Address on File | | BCH: 0.00000018, BTC: 0.00000004, ETH: 0.00270768, ETHW: 0.00270768, USDT: 0.00038366 |
| fc963569-4aec-4d35-9c01-b0e2135ab81b | Address on File | | BTC: 0.00013911, USD: 0.01119353, USDT: 1.14641527 |
| 49935445-d977-4988-8f91-73b5389bc052 | Address on File | Contingent | BTC: 0.00001877, NAV: 92.00975116, THC: 400 |
| 973103c9-a139-4370-9242-de0f5f913c16 | Address on File | Contingent | BTC: 0.00018093 |
| ba93b4f4-6ca9-4c89-bb57-8b09ce91e346 | Address on File | | BTC: 0.00000736, DOGE: 0.00008295, SNT: 150, USD: 0.0028413, XDN: 1500, XVG: 590.997 |
| 167a1564-73ce-4f68-9168-50c8b2eace1e | Address on File | Contingent | BTC: 0.00015286, PAY: 0.72602125, USDT: 0.76882207 |
| 17e65c45-bcf9-49c9-bcaa-96fe78c6f023 | Address on File | Contingent | BTC: 0.00018092 |
| 73609650-5ec2-4b9e-8f4f-825c8948778b | Address on File | Contingent | BTC: 0.00000064, NEO: 0.54646521 |
| e0b4db8a-c6a0-4f43-aab2-1914862bdc8a | Address on File | Contingent | BTC: 0.00000168, ETH: 0.00000108, ETHW: 0.00000108, SC: 1422.12686745 |
| 6e10a9df-a41c-465b-ab86-c9d9f361ada1 | Address on File | Contingent | BTC: 0.00017632, ETH: 0.00006253, ETHW: 0.00006253, USDT: 0.01167154 |
| 1ca054c5-9426-44e1-8e03-bac510ceae39 | Address on File | Contingent | NEO: 0.1966601, SC: 921 |
| a28f277d-198b-4d87-b4d3-aae647248965 | Address on File | Contingent | BTC: 0.00000002, XRP: 11.72492837 |
| a49e3b8a-d68b-4e25-8142-615f3266c5e6 | Address on File | Contingent | BTC: 0.00000002, XEM: 159.5304878 |
| 02bf3695-15a8-44f2-8d1e-6fd9c826a169 | Address on File | Contingent | ETH: 0.00000091, ETHW: 0.00000091, OMG: 5.8321455 |
| 435dc6ea-800a-49c3-94bf-d08ce88caaf1 | Address on File | Contingent | BTC: 0.00000086, ETH: 0.00269485, ETHW: 0.00269485 |
| 1a6514c0-5c80-4298-a39b-df57ab31e802 | Address on File | | BTC: 0.00003473, VTC: 15, XEM: 74 |
| de0315e2-8602-4564-a05a-eb965a96b672 | Address on File | Contingent | USD: 4.99027636, USDT: 0.02522167, ZEN: 0.00115326 |
| 7aef3ef6-771a-4cf3-b61b-d76944f86c98 | Address on File | Contingent | BTC: 0.00000001, SIGNA: 4567.63540328 |
| 4c201247-6184-4c6e-bf0f-cc85842e5555 | Address on File | Contingent | BCH: 0.00018014, BTC: 0.00018014 |
| d9c80014-5144-4c55-bb2f-d57cd530d784 | Address on File | Contingent | BTC: 0.00018086 |
| 7e5c0c5c-37f7-4083-826a-374d165872d0 | Address on File | Contingent | NEO: 0.54820319 |
| af861320-0784-48da-a8d0-e5e95102528c | Address on File | | BTC: 0.00000001, ENG: 50, NEO: 0.025, PIVX: 20, USD: 0.23984649 |
| 058b7a72-73e8-499e-a106-ee21cedc1540 | Address on File | | BTC: 0.00018085 |
| f57caf24-3004-4f41-8391-daf83e6532c1 | Address on File | Contingent | BTC: 0.0000001, FLR: 0.23874088, HIVE: 5.31651649, RDD: 3250.98821809, STEEM: 5.31651649, USDT: 0.00071515, XRP: 1.58007134 |
| c8217cb0-ed9e-4684-aa7f-d7941f7caa84 | Address on File | | LTC: 0.06039094, USD: 0.10725651, USDT: 0.21507583 |
| d2b2e576-1304-4616-9249-4e8a91a653e8 | Address on File | Contingent | FLR: 75.5475, SC: 400, USD: 0.00000047, USDT: 1.49500779 |
| 2871b5d3-1547-4e94-90b9-a1c736adaf2d | Address on File | Contingent | USD: 0.00375312, USDT: 5 |
| cc267958-707c-4b10-bf39-cc2f6f258080 | Address on File | Contingent | BTC: 0.00000141, FLR: 0.13855387, LTC: 0.05874546, USDT: 0.0148036, XRP: 0.9169984 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 1946f35f-4abf-43c5-ab41-2fe2844ba93f | Address on File | | USDT: 5.00364238 |
| 18c41be7-09d6-4f7e-adeb-5de4ab648365 | Address on File | Contingent | USDT: 5.00349658 |
| d6cdae88-aeae-4ba3-b52f-11940aba0492 | Address on File | Contingent | USD: 0.00639992, USDT: 4.99701095 |
| 7bf58a27-cc24-481e-bbdb-c7d6f0d3aeca | Address on File | Contingent | USD: 5.0233156 |
| 80af7055-4f8b-40f0-873b-68f893f79404 | Address on File | Contingent | BTC: 0.0001805, ETC: 0.0004824 |
| dccc82f1-86fd-4741-8400-0f4a5012a83a | No Address on File | Contingent | BCH: 0.00057485, DGB: 71.93923812, FTC: 31.6571444, GRS: 8.96233031, SC: 126.08205293, XLM: 6.64375024, XMY: 642.7710585, ZEC: 0.00270016 |
| 2b05f9fd-61ab-44b6-9e1d-d63f311cbef8 | Address on File | Contingent | NEO: 0.54727615, USDT: 0.00697223 |
| a30dde53-71f5-4c8b-8b6d-5b4d59c4b666 | Address on File | Contingent | ETH: 0.00194087, ETHW: 0.00194087, NEO: 0.15499821 |
| 0d1393e8-2f38-408a-9d8d-777b2a958dc7 | Address on File | | NXT: 1500, USD: 0.00068016, USDT: 0.81854105 |
| 37d35fe4-6a62-4887-9d0e-185e089480fd | Address on File | | BTC: 0.00000001, FLR: 178.7242551 |
| 2954ab37-1d83-43d7-982c-bf8778d72d93 | Address on File | Contingent | FLR: 171.4124601, USDT: 0.20469316 |
| cd7fd641-d99a-45a7-86d6-a9cc8faf1753 | Address on File | | USD: 0.00000001, USDC: 5, USDT: 0.00708024 |
| 6d7bbd9d-684e-47b8-9fdb-b9d4a624792d | Address on File | Contingent | NEO: 0.54796048 |
| 775c2972-431b-4627-b2d5-aa34ef69cd42 | No Address on File | Contingent | BCH: 0.0001, BTC: 0.00018037 |
| 316d0618-e1bf-4961-90bf-13dda2a864ea | Address on File | Contingent | BTC: 0.00018077, USD: 0.00000005, USDT: 0.00000006 |
| 9f646657-28af-455f-91a5-95cf8ba71f93 | Address on File | Contingent | BTC: 0.00018077 |
| 54efa204-3d46-41bf-9c69-1513c7e108c1 | Address on File | Contingent | FLR: 151.095, IGNIS: 154.21827727, SC: 0.14922521, USD: 0.00458761, USDT: 0.00000002 |
| ce530fbb-b8c0-4942-8205-9cb3390d4bd8 | No Address on File | Contingent | XEM: 159.42233228 |
| 1bd1a530-927f-4713-9802-cc581395a2e5 | Address on File | Contingent | LRC: 17.09081749, USD: 0.0004768 |
| 510f3aac-6681-401d-bb9a-5e01532a0518 | No Address on File | Contingent | DOGE: 69.17 |
| 553d6824-33d4-462b-9699-e94537b85897 | Address on File | | BTC: 0.00000005, NEO: 0.50720908, NMR: 0.02723426 |
| 24cae719-d8f2-4ad8-bba4-5bcd0b7eec3b | Address on File | | USDT: 5.00122757 |
| 833c30b4-0bdb-4888-8a7d-aef4ce0acf53 | Address on File | Contingent | USD: 0.00091978, USDT: 5 |
| 32902f56-0118-4020-9fbd-068672bb1703 | Address on File | | ETHW: 0.00000344, FLR: 75.5475, IGNIS: 50, POT: 1556.4405314, USD: 0.00204882 |
| 71e97fa5-03af-42b1-ac66-ccf4664560a3 | Address on File | Contingent | USD: 0.00832235, USDT: 4.99254255 |
| 34a5d050-f366-4886-bcbc-24dc827e2765 | Address on File | | ADA: 11.00929545, SC: 75.24258839, USDT: 0.72280678 |
| 5999b712-e0ce-420d-87e2-410d5f5c5f21 | No Address on File | Contingent | BCH: 0.00018, BTC: 0.00018 |
| 6bfd4c4e-93d9-4e62-98ef-37db0f029a75 | No Address on File | Contingent | BCH: 0.00018, BTC: 0.00018 |
| d79a0da4-5192-4eb4-bb0d-8b5741a5172a | Address on File | | BNT: 2.25, RDD: 0.00000001, SC: 100, SNX: 1.25, SOLVE: 25, USD: 0.02177471, USDT: 0.38880735 |
| 77d35274-e1b6-4443-90a2-b6f3b24509be | Address on File | | RDD: 12551.0186475, USDT: 0.00000001 |
| a801c0b1-efe5-4ec5-895a-64b39a75ad1b | Address on File | Contingent | FLR: 112.5725573, THC: 844.12598051 |
| 20ea2f80-a513-4c9d-9503-b533ad84a706 | No Address on File | Contingent | BAT: 23.47058824 |
| 4f6970fc-c850-40d6-bad6-074e9420a441 | Address on File | Contingent | ADX: 31.632515 |
| d2c9cf1e-f477-49e1-a779-55b91868d670 | Address on File | Contingent | USDT: 5.00004582 |
| edf0cc2e-918b-4ec6-904c-a26aaad6e70c | Address on File | Contingent | BCH: 0.00000032, USDT: 5 |
| 1ee18558-9ec6-4c64-bf29-4113fc213684 | Address on File | Contingent | USDT: 5.00000003 |
| 5d363388-492c-4a01-a65f-f4584aec0fa2 | No Address on File | Contingent | USDT: 5 |
| 91b9e38f-5dbe-49ce-b9ad-603726fb1390 | Address on File | Contingent | USDT: 5 |
| b152c2e2-622c-44d5-b30e-f16f2bd450c3 | Address on File | Contingent | USDT: 5 |
| e8a08ae4-2db2-41a8-9650-9d164facd51e | Address on File | Contingent | USDC: 4.99636227, XLM: 0.09606531 |
| be6a4e40-6479-4f7b-a4ef-1eb965e2911b | Address on File | Contingent | BTC: 0.00017661, IGNIS: 22.70045956 |
| bb40937c-2fd8-48f8-8f0c-00907f566748 | Address on File | | BTC: 0.00002501, USD: 4.32486487 |
| 9db2005a-8171-4bc5-b0e2-e4db4db27987 | Address on File | | RVN: 0.93590971, USD: 5 |
| 2dfe53b7-7ac7-4955-9979-b5331150b221 | Address on File | | CELO: 9.6945507, FLR: 3.0219, USD: 0.00000001, USDT: 0.00000001 |
| ee23071d-6662-49cf-a5ba-4c24e3070263 | Address on File | Contingent | BTC: 0.0001625, USD: 0.5050108 |
| fcf0cb8d-9def-4f61-bf01-02cc126c94d5 | Address on File | Contingent | DGB: 627.40988194 |
| d13a5c5a-f81e-4ab4-bc86-9da0aaac34da | Address on File | | ETH: 0.00006579, ETHW: 0.00006579, USD: 4.89695128 |
| 0e595329-333c-4da8-bc0c-d0cb42627b18 | Address on File | | SC: 1431.1651868, USD: 0.00987756 |
| 5dceef79-1ffa-4bdb-826a-de631b87a4eb | Address on File | Contingent | DOGE: 47.02910351, USD: 0.97293498, USDT: 0.62916585 |
| c7f7f69f-8a81-496f-a1d4-221b26da988a | Address on File | Contingent | ETH: 0.00270421, ETHW: 0.00270421, USD: 0.00000003 |
| 27fa56be-c714-498f-90b9-8446aadb0907 | Address on File | | ADA: 13.70530195, USD: 0.00000003 |
| ef48ad41-b3fc-4104-ab6c-7372033b0509 | Address on File | Contingent | USD: 5.0035789, USDT: 0.01496764 |
| 459b2dbe-5b0c-41b7-a870-edd0e94d19fe | Address on File | Contingent | SC: 1418.60572336, USD: 0.05345645 |
| e221adbd-de66-4d35-8947-505f9f13c8c8 | Address on File | | ETH: 0.00001202, ETHW: 0.00001202, FLR: 177.7890232, USD: 0.00010015 |
| 0cf67f4a-bec9-4d28-a966-726992767e30 | Address on File | Contingent | LTC: 0.06446568 |
| 09216b30-dcbf-45b2-9072-117ad5b410aa | Address on File | Contingent | BTC: 0.00009548, ETH: 0.00113497, ETHW: 0.00113497, PIVX: 0.00020994, QTUM: 0.1, USDT: 0.00113029 |
| 4385ddc4-6a3e-4472-abc4-685d781dae64 | Address on File | Contingent | BTC: 0.00015529, ETH: 0.00000651, ETHW: 0.00000651, LBC: 0.00992004, NEO: 0.075, XRP: 0.00932315 |
| fe14679b-e2c1-4d00-a19f-0885151d859c | Address on File | Contingent | BTC: 0.00000034, ETH: 0.00269835, ETHW: 0.00269835 |
| 87209fb0-1074-43bf-a67e-358f88a53e25 | Address on File | Contingent | USD: 5.01737886 |
| 1e7b90b1-432c-419e-b8b6-026d64fc795e | No Address on File | Contingent | BCH: 0.000107, BTC: 0.000107, DOGE: 28 |
| 12f8ea1f-d32c-463d-a598-2b1d510909eb | Address on File | Contingent | GNO: 0.03951179, LTC: 0.00000546, MTL: 0.51961803, USDT: 0.00658567 |
| b227ef7b-90b3-435a-9089-beba4152d930 | Address on File | Contingent | BTC: 0.00018057, OK: 0.09575923, USDT: 0.00012021 |
| 0bf6c491-06d3-44dd-b614-ec848f5f123a | Address on File | Contingent | BTC: 0.00004747, DGB: 121.4382953, PINK: 2086.16802035, USD: 2.5180583 |
| 7c750da6-2325-477b-9621-48a6d93b90d6 | Address on File | Contingent | BTC: 0.00000025, FLR: 0.22614003, NEO: 0.47595652, XRP: 1.49667449 |
| 2d326fa6-ff72-49a9-9bd3-238c7f3851f5 | Address on File | | ANT: 1.80000059, BTC: 0.00000014 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| be83c31c-683f-4412-9354-fa2788afa2dd | Address on File | Contingent | BTC: 0.00001338, USDT: 4.62666727 |
| 45a3c092-947c-4344-92d6-60b44ebd993c | Address on File | Contingent | FLR: 175.7527811, SRN: 44.93696632, USD: 0.001756 |
| 44c00819-f894-428f-823e-bad816a4a572 | Address on File | | GAME: 0.00000002, USD: 0.00665405, USDT: 4.33182994, XDN: 15000 |
| 89b804f0-08cd-4676-8879-0f6b46655c50 | Address on File | Contingent | OMG: 5.8235749 |
| bfb7f581-2de9-43fd-9298-e049ac2a275d | Address on File | Contingent | RDD: 1000, SC: 1000, SIGNA: 1000, XMY: 400 |
| 04da6cd2-9986-48b1-bf22-b210957266f5 | Address on File | | BCH: 0.00000627, FLO: 0.00001, NEO: 0.54690913, USD: 0.00318309 |
| f9f1a2c5-811c-4b28-b8fa-c1933197da38 | Address on File | | BCH: 0.00000026, ETH: 0.00000184, ETHW: 0.00000184, FLR: 178.1400061, USD: 0.00688172 |
| f15075b9-3ff3-421c-a271-2f3406928873 | Address on File | | MONA: 1.5, NXT: 50.49285, RDD: 6000, SC: 200, SIGNA: 1050 |
| ad1bca44-d7f8-4908-8b6e-0708436eb721 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00031797, ETHW: 0.00031797, FLR: 151.095, USD: 0.1794903, USDT: 0.00024398 |
| 3d85df0e-9c42-4466-8bb0-2fe1d7507f91 | Address on File | Contingent | BTC: 0.00013244, LTC: 0.01717083 |
| 51b695ad-25ec-468c-a341-c66ba74a8a33 | Address on File | Contingent | BTC: 0.00018055 |
| f1a800e9-ab1b-4015-900f-2d721c4730a0 | Address on File | | ETHW: 0.20169305, FLR: 151.1732971, USD: 0.00396326, USDT: 0.34920557 |
| 6b2c4b58-9b40-4dc6-bd30-6069f323e5ac | Address on File | | DASH: 0.12, USD: 0.00217545 |
| ab7ee42f-33bd-4cab-bd5e-60b1ca584ca0 | Address on File | Contingent | ETH: 0.00007854, ETHW: 0.00007854, PAY: 455.13778698 |
| e108e206-3036-46a8-ab21-f3e0017dfd75 | No Address on File | Contingent | BCH: 0.00017982, BTC: 0.00017982 |
| 8e77fe95-d34d-4a52-9c9b-1b6e09fac6c2 | Address on File | Contingent | NEO: 0.175, USDT: 3.3979325 |
| 3c279e2f-36cd-4f2c-8d4c-d63996db5bfe | Address on File | Contingent | FLR: 0.151095, NEO: 0.5, XRP: 1 |
| 5009e7fb-d996-4e59-90d1-4dd70bd2c45f | No Address on File | Contingent | BCH: 0.0001798, BTC: 0.0001798 |
| 177ca62a-c874-4aad-8220-92255a405541 | No Address on File | Contingent | DGB: 626.877465 |
| 5b9d0693-0ca5-402c-a7d6-ad18ded7588e | Address on File | | USDC: 5 |
| b8d1a9a9-cf7c-4f87-8f85-1fca81a790b5 | Address on File | | USDC: 5 |
| bc88cdee-b02a-4247-9b8e-0a5a3fe9ed99 | Address on File | Contingent | USDC: 5 |
| 6033b4c3-a272-437f-a5e5-242b49aa5d2a | Address on File | | BTC: 0.00004428, USD: 3.78477308 |
| c45d52ce-9dd2-4c30-8c6d-62107559b2f6 | Address on File | Contingent | BTC: 0.0000055, DOGE: 0.00378713, XVG: 2558.82169565 |
| 5631eea0-8d5a-4746-a8f0-04380a7f9c37 | Address on File | Contingent | BCH: 0.001981, BTC: 0.00016714, ETH: 0.00000675, ETHW: 0.00000675, XLM: 1.54518154 |
| c9242656-0fa0-47f3-b9aa-33fda50b7aab | Address on File | Contingent | XLM: 56.02776802 |
| fc5e10f8-4fe6-4b34-a42b-ad99c8c64686 | Address on File | | BTC: 0.00017147, LTC: 0.00322159 |
| 6076b89a-eb69-4b44-a3df-b0907c588df5 | Address on File | Contingent | DOGE: 69.06808455 |
| bb4d35d4-3eee-4130-8032-9a89d9ca783b | Address on File | Contingent | ADA: 0.06955342, USD: 0.00000001, USDC: 4.9737815, XLM: 0.00091488 |
| 6debdd28-5e36-48cd-8edc-8225435f7cab | Address on File | Contingent | ENG: 3.62438238, MYST: 4.53595313, OMG: 0.62859592, QTUM: 0.27463602, RDD: 1194.61077844, SC: 385.13513514, STRAX: 1.41491369, XVG: 85.84337349 |
| 6572607b-2214-4977-a3ff-97fbfd26fa9e | Address on File | Contingent | USD: 5.01367999 |
| 4b347aad-e8e1-4ae7-bbd7-307ce8139a3c | Address on File | | BTC: 0.00001602, HBAR: 25.05395451, RDD: 5000, USD: 0.49742105, USDT: 0.03702356, XDN: 15000 |
| 023d75b9-3c6f-4383-a1b6-03dda84b74a2 | Address on File | Contingent | LINK: 0.70783901, USD: 0.34423501 |
| 0277084d-66c3-40d0-842f-4278f54bb3ed | Address on File | Contingent | BTC: 0.00000056, PAY: 264.56466098, USDT: 2.15804983 |
| 3a7beddf-5c2c-4ac8-aed5-ed3c0363bede | Address on File | Contingent | BTC: 0.00018044 |
| 61a36f66-bbfd-417d-95a0-8a0a3f881761 | Address on File | Contingent | BTC: 0.00000003, XLM: 55.99792815 |
| 1c79d69e-af69-4ed4-b3cf-3abb24a49c50 | Address on File | Contingent | ETH: 0.00270069, ETHW: 0.00270069 |
| 9e70955f-5117-40a5-b4ac-363be614b27a | Address on File | Contingent | ETH: 0.00000663, ETHW: 0.00000663, USD: 5 |
| dac7f0ed-43a2-444d-b8e9-b0424d7be4fe | Address on File | Contingent | ETH: 0.00000813, ETHW: 0.00000813, NEO: 0.54524187 |
| cc7257b5-ba43-4f9f-be61-9ffd65222e92 | Address on File | Contingent | HBAR: 57.95512143, USD: 1.83622551 |
| 90cb3db8-42d1-45eb-b441-cc2c61d28e20 | Address on File | Contingent | BTC: 0.00007495, EMC2: 8.65832515, NXT: 1000, USD: 0.05030703 |
| de5413b9-19a3-4c2d-ad79-fead0679885c | Address on File | Contingent | ENG: 1616.78 |
| 84cbcaec-2757-42a3-a011-372bcb687fbe | Address on File | Contingent | ETH: 0.00270041, ETHW: 0.00270041 |
| 2db08eb8-7dab-4b2d-832b-b465a3daea0e | Address on File | Contingent | USD: 5.01183691 |
| e17c94c7-749a-4935-b964-9160e8ae3aaf | No Address on File | Contingent | BTC: 0.0001804 |
| a824eb9b-c9d6-4f7e-bd04-597e58e482b1 | Address on File | Contingent | USDT: 4.99161545 |
| a33bd28a-a250-493f-b1ec-a1e7193b90ef | No Address on File | Contingent | DOGE: 69.03 |
| 964c0189-bea5-42e0-aa62-42ffcc647550 | Address on File | Contingent | ADA: 0.0024043, BTC: 0.00000082, NEO: 0.54422913 |
| 5a268411-d3c7-490d-84f6-b61e0a8ccc5b | Address on File | | BCH: 0.00000114, ETH: 0.00000002, ETHW: 0.00000002, IGNIS: 561.81180195, NEO: 0.03011149, NXT: 687, USD: 0.00269461 |
| af11741c-a8f3-4329-a936-c1fcd1fab098 | Address on File | Contingent | BTC: 0.00002488, RDD: 10800 |
| 8de5a64b-402c-4528-adf0-ede5edd8cf22 | Address on File | Contingent | ADX: 0.5834574, ARDR: 0.89134292, ARK: 0.41600301, BAT: 0.57442694, BCH: 0.00060575, BTC: 0.00004724, DNT: 0.03162055, GLM: 0.57481642, IGNIS: 0.33290135, LSK: 0.85773093, MANA: 0.45454545, MER: 5.90049251, NEO: 0.13389543, NXT: 0.66580269, OMG: 0.49996436, PAY: 0.32958933, POWR: 0.34101729, RDD: 0.58289125, SC: 0.68346774, SIGNA: 0.67739344, SNT: 0.94690265, THC: 2.80254777, VTC: 0.17159002, XDN: 47.60383387, XLM: 0.6481775, XRP: 0.72897091, XVG: 0.32445914 |
| 826d1924-01e2-4c02-a0f4-c66d52e7c7a0 | Address on File | Contingent | BCH: 0.00003374, BTC: 0.0000075, RDD: 11997.27778226 |
| 36f9ca8e-46b0-4048-9524-e15c7066b869 | No Address on File | Contingent | BTC: 0.00018037 |
| 4b53bea6-bb15-43e9-8a7c-40a272eb1bb1 | No Address on File | Contingent | BTC: 0.00018037 |
| d42ec483-7692-4309-86a2-6df62742fb84 | No Address on File | Contingent | BTC: 0.00018037 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 08368c34-65ef-42dc-9a39-9d2eb90a5a7d | Address on File | Contingent | ADA: 13.6796046, BTC: 0.00000004, ETH: 0.00000006, ETHW: 0.00000006 |
| bab25278-294a-4391-bc22-2b2a988b14ee | Address on File | Contingent | BCH: 0.00101306, BTC: 0.0001763 |
| 5d2ecf7c-ce81-48f7-bdfe-838664a939a5 | Address on File | | HIVE: 8.61622822, STEEM: 8.61622822, USD: 0.00630553, USDT: 0.08313959 |
| d6e3e214-b188-4ae9-ab75-6b0e3a272bba | Address on File | | PAY: 64, POT: 1795, USD: 1.25388845, USDT: 0.00930897, XDN: 247.74929093 |
| 9efad6d4-d4dc-4494-97fe-5b13eff82a0f | Address on File | | ETH: 0.00000809, ETHW: 0.00000809, THC: 2270.64010943 |
| c03f3269-a8dc-4c62-80f6-9e4b10ecca3f | Address on File | Contingent | BTC: 0.00000001, DAI: 5 |
| b1d858dd-5930-4f74-91cf-f8425c160631 | Address on File | | BTC: 0.0000011, USD: 4.97970488 |
| 6c89f1a7-9dda-43bd-9475-1595f04644a9 | Address on File | Contingent | BTC: 0.00007581, DOGE: 40 |
| 9fe01ee4-ef97-4aee-b7ad-a5aa21231f5a | Address on File | | ETH: 0.0001497, ETHW: 0.0001497, LRC: 0.88832836, NXT: 1596.60000001, USD: 0.00067097, USDT: 0.00000001 |
| c0a33d40-1ee9-4516-8731-2fe8951a73bb | Address on File | | BTC: 0.00001151, ETH: 0.00008179, ETHW: 0.00008179, USDT: 4.52025914 |
| 38608579-5775-4f46-80eb-c927ade832a8 | Address on File | Contingent | DGB: 620.42121958, ETH: 0.00002505, ETHW: 0.00002505 |
| 19421e27-14c3-431a-81ad-dec8f439099a | Address on File | Contingent | STRAX: 6.86733468, WACME: 52.09185575 |
| 277a1a01-beae-4cd6-8553-0a11204762f4 | Address on File | Contingent | QRL: 52.29132217 |
| 0a4ddea8-ded6-4a2d-8910-0b10430897fe | No Address on File | Contingent | DOGE: 69 |
| 28cb7781-53a6-4ebf-9964-d39aee524359 | No Address on File | Contingent | DOGE: 69 |
| 8e0aa4a6-c332-4844-9db0-2373e4e7baa6 | No Address on File | Contingent | DOGE: 69 |
| e399bf97-af5d-402a-91ba-1c8d300d369e | Address on File | Contingent | USD: 5.00921545 |
| 72653c1c-3163-4c4d-bc2d-d803c42a9e7b | Address on File | | DASH: 0.1, LBC: 5, USDT: 0.78198706 |
| c713929d-2318-413b-9645-341753512588 | Address on File | Contingent | USD: 5.00910302 |
| 36f2a291-42e4-4c03-b210-4aea43305e29 | Address on File | | DEXA: 330301 |
| aeba2c89-e7a3-4b96-88ab-e23de301f970 | Address on File | | USD: 5.0090094 |
| f60aacaf-0864-452c-9450-0b7093a50e31 | Address on File | Contingent | BTC: 0.00000017, THC: 2274.54796632 |
| a4085f21-907b-4494-aa51-ca84c6ac6179 | Address on File | Contingent | BTC: 0.00017965, USD: 0.01769146 |
| 56ecf5d9-8d7b-45d3-b365-5ff31cc3a243 | Address on File | | ETHW: 0.89526833, FLR: 0.00000001, USDT: 0.00186295, VTC: 10.35685929, XEM: 62.79031359 |
| 60200449-1970-40b3-b9f1-aa5f6d840178 | Address on File | Contingent | USD: 5.00802978 |
| a8b72822-2aad-485f-b078-e9a953d359a4 | Address on File | | BTC: 0.0000003, ETHW: 1.80251389, USD: 1.30604828 |
| e561e9bf-917c-49d8-a5af-127ba69ccb9c | Address on File | Contingent | XVG: 2635.6374455 |
| bd0e7394-21ff-44da-a23b-cbc8342510ee | Address on File | Contingent | USD: 1.1660875, USDT: 3.82614757 |
| 816df2be-b43e-4323-861a-8e4882ed670c | Address on File | Contingent | BTC: 0.00001704, DGB: 566.76703125 |
| 782569de-569a-4321-969b-dce148c72286 | Address on File | Contingent | BTC: 0.0000001, VTC: 43.40618149 |
| d8c35dbf-264c-4d3e-872a-a83ab8c262b5 | Address on File | Contingent | BTC: 0.00002094, IGNIS: 59.24803992, NXT: 118.49607983, POT: 500, SC: 250, THC: 510, XVG: 500 |
| cc11520d-1f08-4d26-bc80-43f8c4176838 | Address on File | | BNT: 2, FTC: 5.92695969, MONA: 1.01856923, MYST: 10, POT: 40, RDD: 1000, SC: 37.65679805, VRC: 10, XDN: 810, XEM: 15, XMY: 1714.47578818, XVG: 60 |
| 7eeebdfc-558b-42f2-8bb0-690696acbf4d | Address on File | | BTC: 0.00000023, USD: 5 |
| 8ca358c2-11e1-4849-97d8-8cc64b4e9a11 | Address on File | | ETH: 0.00000001, ETHW: 0.00000001, FLR: 178.1583472, USDT: 0.00000001 |
| 38b2a928-5ca7-4ae6-87cc-c581e7f4326c | Address on File | Contingent | PAY: 467.87054409 |
| 0c99884d-9d9e-43a0-8c44-fb5d639829d5 | Address on File | Contingent | BTC: 0.0001801, USDT: 0.00270075 |
| e6eb68d6-4b2a-43da-8bbc-1afea79167b1 | Address on File | Contingent | BTC: 0.00000019, USD: 5.00076075 |
| 15a04d06-0811-44e6-ac70-a31e4c9abead | Address on File | Contingent | USD: 5.00575209 |
| bb61869b-cbfa-4622-8908-e8acd50a12d3 | Address on File | | ETHW: 1, USD: 2.9567228 |
| d3829cff-9f77-4f7e-bec0-5a106b84c7ef | Address on File | Contingent | BTC: 0.00000233, USD: 4.94094145 |
| d8b3f7f7-8aae-4376-a849-324a076b726b | Address on File | | FLR: 75.5475, VTC: 25 |
| b21f5eb6-dd66-495e-ae27-ed9bfff6701c | Address on File | Contingent | ADA: 13.40273513, BTC: 0.0000035 |
| d19f6425-1089-4784-b20f-990f3d29e6ed | Address on File | Contingent | USD: 5.00516655 |
| 0a8ab5b4-d4bd-4926-8266-efeddf7039e4 | Address on File | Contingent | XVG: 2634.263 |
| aba24ee3-1662-45a5-8862-87daa6275d74 | No Address on File | Contingent | DOGE: 68.94 |
| 6c605ca8-fa2f-4eb0-970a-55b9289728aa | Address on File | Contingent | DOGE: 68.93904464 |
| 5c347cf0-effd-43fb-a98f-f7216c4fb186 | Address on File | Contingent | BTC: 0.00000032, ENG: 215.03382158, SYS: 0.33333333, WACME: 129.25323615 |
| d129a7f8-ec6b-4cf5-9cb7-491317377be7 | Address on File | | BTC: 0.00000008, ETH: 0.00000499, ETHW: 0.00000499, USD: 2.50076716, XVG: 1311.90152497 |
| 0660340f-20c3-4b2c-8df5-08be12ac3894 | Address on File | | FLR: 99.13978072, USD: 2.21903308 |
| 7ac36442-fddc-42b5-ad55-9121b9ae93a5 | Address on File | | ARDR: 47.875, USDT: 1.23664629 |
| 41c18df6-2b6e-471c-b5ee-692ea1a3deb1 | Address on File | | USD: 5.00446444 |
| 2a09a14e-58f5-4c00-8cb8-2090a0becd7f | Address on File | | LTC: 0.06429 |
| ac79bef3-9c8c-4101-b27e-8ec1dcaa9690 | Address on File | Contingent | BTC: 0.00000002, DGB: 625.45945946 |
| 9e978f45-6a20-4d20-8337-220af200e58d | Address on File | Contingent | BTC: 0.00000003, FLR: 0.19121992, NAV: 95.62448644, SIGNA: 625.29667021, XRP: 1.26556086 |
| a84f6312-e968-4f76-92e5-fc758bd41bf5 | Address on File | Contingent | BTC: 0.00000002, DGB: 625.43478261 |
| 78cda38d-63ef-444d-8994-f808d7c3517c | Address on File | | USDT: 0.03062292, WACME: 149.8736 |
| 89e3bacf-051e-4792-b26a-990b8e49b1d9 | Address on File | Contingent | BCH: 0.00000128, USD: 4.98479509, USDT: 0.01896291 |
| c0e41099-5621-4bd8-aa9a-2fb708588044 | Address on File | Contingent | BTC: 0.00018012 |
| 7010aac7-2770-48a0-8f51-12d3dcbbee83 | Address on File | | BTC: 0.00004902, USD: 3.64203575 |
| 40e0ae46-6fe9-40ad-8cae-3a1513cc1908 | Address on File | Contingent | BTC: 0.00001439, UBQ: 188.6813707 |
| a5f7f1cf-ef35-4c5f-b052-16d213ae4204 | Address on File | Contingent | THC: 2274.36076448 |
| f405c159-b301-4573-adb8-6c834006210c | Address on File | | USD: 5.0035563 |
| a1d401fc-861d-4f46-a9ba-a53197fbc559 | Address on File | Contingent | BTC: 0.00000047, OMNI: 4.4642196, USDT: 0.132883 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 415a9468-777a-4f24-856b-a94fec7e57cf | Address on File | | OMG: 5.74069254, USDT: 0.05824285 |
| e68119bd-4a74-4f99-9474-382dad999c20 | Address on File | Contingent | USD: 5.00324971 |
| f623b8fc-7806-4375-993e-66b89ff36066 | Address on File | Contingent | ETH: 0.00269576, ETHW: 0.00269576 |
| 4980b63b-cc35-4ed2-be50-cb65f822e304 | Address on File | Contingent | BTC: 0.00001162, DOGE: 0.00000007, GEO: 0.00000011, SC: 95.3584747, USD: 1.25219761, USDC: 2.61618419, USDT: 0.32117086, VTC: 0.89371817, XVG: 23.64854285 |
| 434a9e1f-2716-4888-8100-971983670e88 | Address on File | Contingent | LINK: 0.17356559, USD: 0.67657047, USDT: 3.16893412 |
| e8b853f6-417d-4905-81f3-699478772433 | Address on File | | BTC: 0.00018008 |
| 028d04cb-a286-4d6a-a8eb-6959d9d4f56b | Address on File | | BTC: 0.00000002, EMC2: 12.02617157, NEO: 0.53372095 |
| b1bdc644-9c38-440b-a29b-321c8175e6da | Address on File | Contingent | BTC: 0.00017897, USD: 0.03075316 |
| e0cf392e-7522-4f72-8a42-a12d9d2f7e98 | Address on File | | DGB: 0.00001229, SHIB: 0.11132962, USD: 0.012605, USDT: 4.97 |
| d23f7817-7372-4daf-a7c2-dbc9974f9309 | Address on File | Contingent | NEO: 0.54290596, USDT: 0.02662975 |
| 0160d01e-4f74-4fd5-a52f-255612154c47 | Address on File | Contingent | BTC: 0.00017258, NXT: 19.04853149, RDD: 386.62790698 |
| 1908a900-2632-4d37-8165-6df567fa98b2 | Address on File | | ARK: 8.28, IOTA: 9.5, OK: 100, POT: 100, THC: 100, TRX: 0.0006 |
| 8ea1ea51-9967-4f84-9258-a4e848204bf1 | No Address on File | Contingent | BTC: 0.00000002, SBD: 0.31, XRP: 9.39261596 |
| 9bd6d854-78dd-4ef9-90e7-ba290e505d32 | Address on File | Contingent | BTC: 0.00000003, IGNIS: 9.97125792, NEO: 0.25, SC: 760 |
| 6ccf1060-dcfc-4ea1-8b10-aeaf7e707b34 | Address on File | | WAVES: 2.9975, XMY: 1000 |
| 9b5b3881-c7f3-4ba0-8bb3-b8449e3a1fea | Address on File | Contingent | BTC: 0.0001303, ETH: 0.00074462, ETHW: 0.00074462, OMG: 0.00000001 |
| 4c6251a9-83c7-44da-80f7-497579207ead | Address on File | Contingent | BTC: 0.00000007, NXS: 50.62872992, USDT: 1.40973242 |
| 5734ac3c-675a-4e0f-b571-e58e6c6e1116 | Address on File | | HIVE: 0.00459574, USD: 5 |
| ea0b275e-7375-488f-8d29-8107d6f0bc1a | Address on File | | BTC: 0.00000001, DNT: 100, FLR: 15.1095, NAV: 7.47230548, UBQ: 1, USD: 0.00000001, XVG: 756.84722581 |
| 93c79b07-927c-4228-82cb-684bd6761763 | Address on File | Contingent | ADA: 9.49953363, USD: 1.500235, USDT: 0.02261254 |
| fa614a15-01da-449f-a183-f8051cdb0a95 | Address on File | Contingent | BCH: 0.02759329, BTC: 0.00000007, XLM: 21.52278772 |
| b71e8e31-3630-4412-8c0a-1774160df6ec | Address on File | Contingent | IGNIS: 1000.31386133 |
| 5cd5f8b7-ec95-423b-ad7b-b1f829ffead9 | Address on File | Contingent | BTC: 0.00000001, FLR: 161.0614299, RDD: 1000, USD: 0.00000001, USDT: 0.00055973, XDN: 1700 |
| 69edd03d-bf92-4761-a012-14cf2406154e | Address on File | Contingent | BTC: 0.00000001, FLR: 1.51095, PIVX: 3.05815085, XRP: 10 |
| eb4bdc85-9632-4c12-9778-a29c2d93af79 | Address on File | Contingent | BTC: 0.00000446, ETH: 0.00262802, ETHW: 0.00262802 |
| 5b97af9d-7cae-40f1-8cc1-af9e8698d7f8 | Address on File | Contingent | ADA: 13.6572593, ETH: 0.00000001, ETHW: 0.00000001 |
| d2bd10df-ed4e-42b6-8a26-f47fa1a6ceff | Address on File | | NEO: 0.54522855, USD: 0.00422984 |
| ac68702c-6bc0-448d-bee3-d1d4100be98e | Address on File | Contingent | SNT: 1, UNI: 1 |
| 418c84c2-013a-429b-9a19-85d323f91ccb | Address on File | Contingent | USD: 5.00100471 |
| 9c3d65ce-01bd-4faf-bb27-5232deae6c00 | Address on File | | LTC: 0.00000546, USDT: 0.00274287, XVG: 2630.36113098 |
| 117224d0-202b-46e6-8f5b-4a345f727666 | Address on File | Contingent | BTC: 0.00018 |
| 63545a1f-bc52-43be-b654-7140b4075324 | Address on File | Contingent | BTC: 0.00018 |
| ab609951-de2e-4350-9017-206f98a9f617 | Address on File | Contingent | BTC: 0.00018 |
| b93db555-b746-4866-b580-7c2f23849a46 | Address on File | | BTC: 0.00000058, FLR: 152.6993109, XRP: 1.6178952 |
| 1b0c8ec2-075d-4806-bf7a-08ec34a65863 | Address on File | | NXT: 1783.00241948, USD: 0.00716292, USDT: 0.00072725 |
| eb56a42c-d0a1-442b-93dc-1cde706112f8 | Address on File | | USD: 5, WAXP: 0.00269833 |
| 4a6dc42c-6786-4a7f-8a9d-62b8b6c984dc | Address on File | | BCH: 0.00000356, BTS: 0.00287006, ETC: 0.00000266, POT: 0.51438643, RDD: 12497.00748129 |
| 31f1c77a-ac89-45de-8315-a17033b5d365 | Address on File | Contingent | USD: 5.00010356 |
| e0ae282b-baa8-446b-9b8b-bff32b93902a | Address on File | Contingent | BTC: 0.00000004, DGB: 624.86987069 |
| 80a3f069-e0d8-4921-835e-ca215729aee6 | Address on File | Contingent | ETH: 0.00269404, ETHW: 0.00269404 |
| 74d2a414-fbde-47f0-9011-4d702efd6fa0 | Address on File | Contingent | ETH: 0.00000002, ETHW: 0.00000002, USD: 5 |
| 08fb1b81-2a19-431b-917b-750354686be2 | Address on File | Contingent | USD: 5.00003456 |
| b1cf4d29-5369-4b2f-a7f6-16d53effbda9 | Address on File | Contingent | IOTA: 0.00000001, RVN: 0.00000001, USD: 5, ZEC: 0.00000001, ZRX: 0.00000001 |
| dc919d23-3d78-4c0c-ba9e-8c4b5694bc87 | Address on File | Contingent | USD: 5.0000001 |
| 0a45c0df-6513-4e4f-83ab-f67ef72dd786 | Address on File | | USD: 5.00000007 |
| 34c17ace-1bc7-4543-a8c9-d0d8354a4605 | Address on File | Contingent | USD: 5.00000001 |
| 481123f5-be8b-46de-8f29-88399f043d21 | Address on File | | USD: 5.00000001 |
| 97732ae4-ac4a-46d5-80d1-ee705c675f11 | Address on File | | USD: 5.00000001 |
| 0d456e76-7ccd-4129-92b3-6435be66d725 | Address on File | Contingent | USD: 5 |
| 13c33175-2839-4934-9e9f-d17b33024b3c | Address on File | Contingent | USD: 5 |
| 1a98661c-e71e-488b-bf37-ac775c6997f0 | Address on File | Contingent | USD: 5 |
| 1c35219f-45a3-4ec1-9a98-618286fe32a0 | Address on File | | USD: 5 |
| 22dbd11a-eee5-4b44-8c47-364fa065e508 | Address on File | | ARIA20: 48001, USD: 5 |
| 2f18dc34-09f2-4416-ba99-3fd138e8d2a3 | Address on File | Contingent | USD: 5 |
| 2f1f7c5f-0b41-466a-9d16-c4a3731cc956 | Address on File | Contingent | USD: 5 |
| 350c16dd-71d0-420b-a29a-a01426eb2643 | Address on File | | USD: 5 |
| 38f669cc-b7cd-456e-9673-fca541a0044c | Address on File | Contingent | USD: 5 |
| 3d94ac98-7c99-44ad-8602-c407535a431a | Address on File | Contingent | USD: 5 |
| 41a48abf-1c9f-48ac-a5cf-ab501ed00bbb | Address on File | Contingent | USD: 5 |
| 4d266abf-071c-418c-832b-386e6969f7ee | Address on File | | USD: 5 |
| 4e78e5e3-0cef-4be4-b43f-376e5f21e50a | Address on File | Contingent | VEE: 2000 |
| 4fbec4d8-b869-44de-9d3e-b990b9b5cd7a | Address on File | Contingent | USD: 5 |
| 5045427d-71e9-4f6f-9957-1ca1cfcc4332 | Address on File | | USD: 5 |
| 555757b4-38e9-453d-af0f-7bb81ac1bc8a | Address on File | Contingent | USD: 5 |
| 5fe479b9-3814-4c66-9464-46c01a3e8509 | Address on File | | USD: 5 |
| 6258af78-9797-4aae-9659-43b28e1416c1 | Address on File | Contingent | RDD: 1000, SC: 1000, SIGNA: 1000 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 6a271a46-1994-4c80-85dd-1ab247b6e32f | Address on File | | USD: 5 |
| 6dcf5a9e-a47e-4104-a73a-d532a46d60bc | Address on File | | USD: 5 |
| 75ed610e-764e-43d0-8f54-aaad515e3a0b | Address on File | | USD: 5 |
| 762b5974-078d-4c95-b2ef-ee8990400e00 | Address on File | Contingent | USD: 5 |
| 7a616fcc-3083-44aa-a5d4-a9f7064b3342 | Address on File | Contingent | USD: 5 |
| 7aaf424c-84ac-4da9-a5e6-96ae12349b20 | Address on File | Contingent | USD: 5 |
| 8001766d-4469-4ebb-91e3-d02674e44414 | Address on File | Contingent | USD: 5 |
| 929560cb-910c-4edb-947e-7daebd09fde4 | Address on File | Contingent | USD: 5 |
| 98620307-77ab-4a5c-9475-37299c75ecc1 | Address on File | | USD: 5 |
| 98945266-910f-4f4e-9166-afd7a1a45390 | Address on File | Contingent | USD: 5 |
| 9b51f122-f4f2-46eb-98eb-e03fc2fc36cc | Address on File | | USD: 5 |
| a1e4e300-6d57-4c1d-8ef3-9959b11c79c6 | Address on File | Contingent | USD: 5 |
| a2771155-02e6-4734-a195-a2a83629ace5 | Address on File | | USD: 5 |
| adc552d6-b0ea-4041-a67d-51f82e94056b | Address on File | | USD: 5 |
| bb9c5a6c-13b1-4b41-91a9-ff05a5cd8cfb | Address on File | Contingent | USD: 5 |
| cab5c734-551f-4f0a-b7ce-0d651183afda | Address on File | Contingent | USD: 5 |
| cab8338a-7796-492d-a3d7-d9353782cab4 | Address on File | Contingent | USD: 5 |
| d246d78b-c269-4d34-b440-db8213342e96 | Address on File | | USD: 5 |
| e918db48-99a2-4073-9afe-e6f882cd9f4b | Address on File | Contingent | USD: 5 |
| f00e4562-bb15-42aa-9658-d43b5b7c6dcb | Address on File | Contingent | USD: 5 |
| f5802f23-6f71-4e42-8c28-e8f441b699e3 | Address on File | Contingent | USD: 5 |
| f744e2d1-92b4-4ca7-abff-afb60b1209b8 | Address on File | Contingent | USD: 5 |
| fcbe77a7-1632-4182-9f1b-39d12d281743 | Address on File | Contingent | USD: 5 |
| ff713eb5-3137-4e39-8f0d-be6f5f2c02f6 | Address on File | Contingent | USD: 5 |
| ffb20bac-d792-49d6-ad54-4027a0dd6797 | Address on File | Contingent | USD: 5 |
| 87fd8424-ed98-4d67-93c2-95fbbc75054a | Address on File | | EXP: 1999.9999 |
| b41eb91a-aba5-4e35-a97a-04a53b60b2ee | Address on File | Contingent | USD: 4.99982668 |
| 096cc5c0-17d7-4f28-9425-24a298d3ffa6 | Address on File | | FLR: 160.4678444, LTC: 0.00628645, SC: 0.38206522 |
| 471ae574-333f-4ce6-9061-d9e880709499 | Address on File | Contingent | BTC: 0.00001066, LRC: 16.00959421 |
| c4ce7ccb-e6e1-4a3f-964d-590d29007298 | Address on File | Contingent | BTC: 0.00000004, ETH: 0.00000043, ETHW: 0.00000043, FLR: 177.8568947 |
| aab5d0d6-0763-483e-b4eb-5fb29c94f241 | Address on File | Contingent | BTC: 0.00000019, FLR: 177.7312193 |
| d1151f6c-e7e7-487c-b4d2-87605418279d | Address on File | Contingent | BTC: 0.00002568, XRP: 10 |
| 3517b0c0-0248-4403-9c22-e0bff07a4457 | Address on File | Contingent | BTC: 0.00000006, FLR: 46.61571658, RDD: 4469.46913043, XVG: 1000 |
| ac538e86-c3ba-4ba9-93ee-5567185e802b | Address on File | | BTC: 0.00005976, LTC: 0.01039039, USD: 2.53023822 |
| 1308d130-e04b-473f-bbb1-2ff932343dfd | Address on File | | BTC: 0.00017995, USD: 0.00001077 |
| 24d27f29-4789-4c75-a501-593e28d3567c | Address on File | Contingent | USD: 4.99907722 |
| bd88451d-3998-4179-ade1-77927216e2a7 | No Address on File | Contingent | BCH: 0.03607489, DGB: 122.62865515, XMY: 0.0215423 |
| 4b6e512e-a0d2-46bc-a78a-f0e20e59ec1b | Address on File | Contingent | BCH: 0.00000049, BTC: 0.00000049, NEO: 0.5439539 |
| 4c834bb0-c14f-4f5c-b485-f1188b3d838c | Address on File | Contingent | BTC: 0.00000016, NEO: 0.54492643, XRP: 0.00069878 |
| f821eb56-fe91-4d9b-b333-8e5f20fdf1e0 | Address on File | Contingent | BTC: 0.00017984, ETH: 0.00000076, ETHW: 0.00000076, USDT: 0.00143001 |
| 2347f429-491a-47ea-a2a7-ebf25638eeda | Address on File | Contingent | BTC: 0.00000002, FLR: 1.00213211, LTC: 0.02733143, XRP: 6.63246373 |
| 0af4d312-4b2e-4aab-bee8-749fbb77f613 | Address on File | Contingent | ADA: 0.03987762, ETC: 0.27175392, ETH: 0.00000157, ETHW: 0.00000157 |
| 549aaad0-20cc-4a07-946e-42831255523f | Address on File | | USD: 0.34264001, USDT: 4.63756933 |
| 352ee22c-e019-4740-a0f9-92fa8a4b5bcd | Address on File | | MNW: 3.5 |
| facb37f1-4368-4dc3-ad26-be1a53ae434c | Address on File | | FLR: 177.536625, USD: 0.00985343 |
| bf84d441-fa80-45cd-9a80-5531c2494770 | Address on File | Contingent | USD: 1.39938847, USDT: 3.5847912 |
| 99735af3-1bb8-4ef5-aaea-ecfa61c09706 | Address on File | Contingent | USD: 0.82883708, USDT: 4.15304177 |
| 4fde3d66-db7a-4098-8be8-fd90a2644591 | Address on File | | RVN: 237.93412394, USD: 0.00173943 |
| 3f64c28d-5d52-452e-a1f7-ee1d4c0e6e66 | Address on File | | ALGO: 0.68608941, ETH: 0.00000001, ETHW: 0.00000001, TRX: 69.6848029, USD: 0.09053277, USDT: 0.02136753 |
| c45e56ef-37e6-4af1-82a5-83df02a0574d | Address on File | Contingent | USD: 0.00415857, USDT: 4.97412955 |
| 0d81a6c5-5146-4835-9618-5ebc5942bac0 | Address on File | Contingent | USD: 4.98691148, USDT: 0.01088312 |
| 0ae1eb50-2e36-4106-9327-be514367222b | Address on File | | FLR: 177.838815, USD: 0.00056385 |
| 418453be-11e4-4cd4-85ea-eeb5f5d98fbe | Address on File | Contingent | BTC: 0.00000005, CELO: 1, ETH: 0.00184313, ETHW: 0.00184313, ICX: 2.4975, REN: 6 |
| 267024a2-5c11-41a2-87ea-bab251ff80be | Address on File | | DMT: 0.00000026, GNO: 0.00061451, MORE: 3.47932087, NEO: 0.00562958, PAY: 0.00000039, POWR: 29.90948445, RLC: 0.02714674, WAXP: 0.15007899 |
| 8e409ac9-8a5b-4430-b2e8-559b32a65778 | Address on File | Contingent | BCH: 0.00000035, BTC: 0.00017989 |
| df44f30a-7822-4953-82ae-f0eec376f23a | Address on File | Contingent | ETH: 0.0000017, ETHW: 0.0000017, MUNT: 0.60250511, USDT: 0.00081712, XLM: 55.79012519 |
| 013a5764-913f-4498-930a-ab7145b262d3 | Address on File | | BTC: 0.00000098, ETHW: 2.42569 |
| 8d29da2f-e2aa-4d31-b3ee-ff03b435f54c | Address on File | | BTC: 0.00000527, SIGNA: 4410 |
| 63e61b43-4e6f-4ff3-8e49-6fe82e13c26a | Address on File | Contingent | BTC: 0.00004809, ETH: 0.00122281, ETHW: 0.00122281, WAXP: 23.91374435 |
| 57ebb8c7-40ba-4870-854f-8bf04b27a809 | No Address on File | Contingent | NEO: 0.54524482 |
| a726e167-24e8-4593-b27e-5e01aeb848fb | Address on File | Contingent | USD: 4.99709944 |
| 6213039f-0caf-431b-acd9-1deb44061a49 | Address on File | | NEO: 0.11360434, ONG: 4.5064092, ONT: 19, USDT: 0.00000001 |
| f3f33664-c4be-4235-af75-69b5d2bd206e | Address on File | | BTC: 0.00000011, USD: 1, USDT: 3.97803096 |
| 562197e4-cf7f-4066-b225-ddd93f9a9963 | No Address on File | Contingent | DOGE: 68.82399995 |
| a2388714-32da-4474-b112-aa58784656c9 | Address on File | | BCH: 0.04486089 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| eba3ba8c-2441-44f9-b7ed-5db92002ad12 | Address on File | Contingent | BCH: 0.00189232, BTC: 0.00017222, USD: 0.00123971 |
| 459c646b-28aa-47a2-abf4-109a374d6dbe | Address on File | Contingent | LBC: 542.27, USD: 0.00735135 |
| dd397dd7-9e30-449a-9b20-348dd02dd0a5 | Address on File | | BTC: 0.00000002, FLR: 25.87634067, RDD: 1919.78271739, SC: 1000.1699 |
| e58bd5f5-170f-4657-b644-f55573af1f2f | Address on File | | USDT: 4.9761196 |
| 80be76e5-d64b-4f9f-9a44-ce95ca18fe57 | Address on File | Contingent | ADA: 0.07700397, DOGE: 0.0164636, SC: 1180.5236628, USDT: 0.83144903 |
| 8a051f7e-ee62-4ab4-b145-5e9da1e7255b | Address on File | Contingent | DGB: 102.83436191, DOGE: 57.48131407 |
| 4a4d15a2-b8d3-478a-9f5e-c7b7b5da987f | Address on File | Contingent | USDT: 4.97580301 |
| 0f16fff7-6fcf-47ce-8324-f4ab25306db7 | Address on File | Contingent | ZEC: 0.1507 |
| 8cfa3810-cb56-4f06-acdc-97011b42a598 | Address on File | Contingent | BTC: 0.00000016, VTC: 43.28923954 |
| 936d66ab-3285-4222-8750-cab9523191e4 | Address on File | Contingent | USD: 4.99559156 |
| e8a189e8-e08a-4d84-9e03-4b0b9389cb25 | Address on File | | BTC: 0.00004555, ETHW: 1.0244313, EXP: 1.05981717, USD: 1.61930001, USDT: 0.00901521 |
| 31699493-f2b0-46db-a9ad-56d0a07ee517 | Address on File | Contingent | WAXP: 85.83289894 |
| 49044d98-5581-4b62-8291-f34f036e5f82 | Address on File | Contingent | NEO: 0.5450311 |
| 14c631e5-b098-4e13-bfc4-1e4305c41af2 | Address on File | Contingent | NEO: 0.54502211 |
| 4191d3a7-2bf1-44fe-8439-261caf3227cc | Address on File | Contingent | BTC: 0.00017519, USD: 0.12764847 |
| fce8314e-b2c7-42c3-878a-ee4468f8b888 | Address on File | Contingent | DGB: 624.30881269 |
| 63bfaf89-f77f-42b6-aba0-5910ce1cc02b | Address on File | Contingent | BTC: 0.00006554, KMD: 2.27171678, NAV: 10, NXS: 8.20235611, XLM: 17.11789711 |
| 6e8ddc5b-f7bd-4192-a061-d7b087cd6252 | No Address on File | Contingent | BTC: 0.00017976, VTC: 0.00075934 |
| fa308b84-4c13-402f-976d-31b5d0e5ef2c | Address on File | Contingent | ETH: 0.00138675, ETHW: 0.00138675, SNT: 100, USDT: 0.0001133 |
| 0fc9e68d-ffa0-44a6-8f91-d2a37b98a20c | Address on File | Contingent | USDT: 4.97392051 |
| f128b7fd-4f3b-4989-806e-f1bf13adacc9 | Address on File | Contingent | BTC: 0.00001409, ETH: 0.00247975, ETHW: 0.00247975 |
| 9726d495-5bb4-4c04-b8df-eeebfcfeb3c7 | No Address on File | Contingent | BTC: 0.00000005, NEO: 0.54472169 |
| 698a04dd-e557-4a68-ba3f-3ee494bbee09 | Address on File | | USD: 4.99349505 |
| 5ff6894a-1ffd-4376-a35e-499cc4f7b985 | Address on File | | SC: 1111.86830637, USD: 1.10187595 |
| d6c6256d-7d9e-4056-91e0-888ec86c1344 | Address on File | Contingent | USDT: 4.97338369 |
| 08f0c1cf-c225-40e7-b3b6-5e32e4cc1812 | Address on File | | SC: 1000, WACME: 45 |
| 5df0673f-7d8e-4991-87e2-3cb6f67b3518 | Address on File | Contingent | USDT: 4.97333397 |
| 4759acd9-e7e6-4f9d-8de2-8a3f18e62e27 | Address on File | Contingent | BTC: 0.00000158, XLM: 55.29834249 |
| 804bcff0-d852-47ff-8b77-1b98a0c3d517 | Address on File | Contingent | USDT: 4.97308541 |
| 92351306-d1c5-408d-b2db-1a6afef8bb5a | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000001, FLR: 1.7427654, USDT: 0.00010211, XRP: 11.53423607 |
| e0a078a2-37ad-4c52-abb8-eb3edd7decf8 | Address on File | | BCH: 0.00000002, FLR: 1.67428615, USDT: 0.1957256, XRP: 11.08101622 |
| c1bfccfd-0aef-4f15-a275-58b72c7a125f | Address on File | | BTC: 0.0000002, XVG: 2624.89944154 |
| cc5d1553-b464-4d49-ad18-172229d11215 | Address on File | Contingent | IGNIS: 50, RDD: 2000, SNT: 100, USD: 0.00284536, XVG: 800 |
| ec7c6c6a-90c3-4aa9-83be-3ea065684078 | Address on File | Contingent | BAT: 0.00000003, BTC: 0.00017528, ETH: 0.00006594, ETHW: 0.00006594, FTC: 0.00000001, IGNIS: 0.00000001, LTC: 0.00000546, NAV: 0.00000001, NEO: 0.00000001, PART: 0.00000002, SNT: 0.00000001, USDT: 0.00050277, ZEC: 0.00000002 |
| 1ffb19ca-0ad8-43ac-bcf7-13c0a37cddb6 | Address on File | | FLR: 1.662045, USD: 0.00044939, VTC: 2, XRP: 11 |
| 24e545da-0341-4b11-bcf4-7d710db5c276 | Address on File | | ALGO: 0.24313124, ETHW: 1.7005722, RVN: 69.67635075, USD: 0.00456018 |
| 99a98d3f-7065-4c5b-915f-9af8a8e36e74 | Address on File | | ADA: 1.80430009, BTC: 0.00000018, ETHW: 0.40331797, SC: 1000 |
| 9a7a7646-26a1-41be-a189-45935bf945d0 | Address on File | | USD: 4.99210203 |
| e4cc0a0d-198a-49e1-a100-84a541c36c38 | Address on File | | ADA: 10.2491813, BTC: 0.0000444, ENJ: 0.00000235, FLR: 0.00000003, USD: 0.0011182, USDT: 0.00423409, XRP: 0.00000023 |
| 99f37fe4-83a6-45dc-a25f-76eb22c6917b | No Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, NEO: 0.54462965 |
| a5a6c52a-3658-4d2a-a231-6dcf1f30f68a | Address on File | Contingent | BTC: 0.00017969 |
| 9ce30372-7d65-43c8-9b57-5e4c08172472 | Address on File | Contingent | LTC: 0.06413 |
| 34572adf-11af-4582-b6ca-46c1eade0413 | Address on File | Contingent | BTC: 0.00000013, NXS: 70.4529347 |
| 3e89416d-99ab-4c50-ba99-a432b6a2d681 | Address on File | Contingent | ETH: 0.00268943, ETHW: 0.00268943 |
| b57c75c2-ff6b-4c33-b896-55e1564a33dc | Address on File | | BTC: 0.00000003, NXT: 115.14056188, XVG: 2456.92070153 |
| 3a23b82c-6c3d-4e00-a43b-5164e57b613c | Address on File | | WACME: 150.41538115 |
| 92daa138-fd1a-428c-8c13-b9fbc392ed55 | Address on File | Contingent | BTC: 0.00017966 |
| f94fe6e8-bb1f-4bbf-a9c3-e23373ab4bba | Address on File | Contingent | BTC: 0.00000125, SC: 2.12518427, STEEM: 1, STRAX: 0.51471392, USDT: 0.21741741, XRP: 10 |
| cf942b4a-50ad-4c07-acf1-138fd0a56486 | Address on File | Contingent | BTC: 0.00017965 |
| 9f142312-e7be-42fd-8b85-281f44f5339c | Address on File | Contingent | BTC: 0.00001961, RDD: 11115 |
| 705bf26e-31bd-4073-b1b6-edfd34c2bfa0 | Address on File | | PTOY: 359, UBQ: 0.02382588, USD: 0.00000003 |
| 5d7c8b44-9583-49bf-9212-4462578e171f | Address on File | Contingent | BTC: 0.00000003, FLR: 1.74175475, XRP: 11.52754722 |
| 628f8d09-d835-48b9-8e4d-90fbff20b33d | Address on File | | BTC: 0.00000039, FLR: 177.2105313 |
| 317d379f-ce8f-4ba6-b35a-2212bb3f8790 | Address on File | Contingent | USD: 4.9903681 |
| 3c9ee74d-6927-429c-9142-16b82071f8f8 | Address on File | Contingent | ETH: 0.00000666, ETHW: 0.00000666, USDT: 0.0049309, VTC: 43.13037931 |
| 1fc49ecf-516c-49e2-ae69-7b4fbb9b1f35 | Address on File | Contingent | ETH: 0.00000352, ETHW: 0.00000352, NEO: 0.5437678 |
| 895f83c6-bd16-4a90-877c-7444e00df012 | Address on File | Contingent | ENG: 305, POT: 2365.40619101, USDT: 0.02326356 |
| 317e0d58-ee6d-4726-b001-15f72a58473a | Address on File | Contingent | USD: 4.9897505 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e562a0e7-85ad-484b-b86a-52611e76c470 | No Address on File | Contingent | BCH: 0.00000053, BTC: 0.00000053, GBYTE: 0.46756175 |
| e6ac5c43-1746-4970-b4e8-a01b1c7bbf98 | Address on File | Contingent | BTC: 0.00000003, LTC: 0.06408937 |
| 843868ef-e187-4ee4-8da1-9dfca4a4e096 | Address on File | Contingent | USD: 4.98952277 |
| fb885c42-fe0b-460b-a0fb-8c287c8ec01a | Address on File | Contingent | ETH: 0.00268832, ETHW: 0.00268832 |
| a283b3ee-6ae6-4802-838a-afd65314bcfc | Address on File | Contingent | BTC: 0.00017691, USDT: 0.07429288 |
| 6b087b8a-50f0-4fa7-9d32-28f0ca9c1278 | Address on File | Contingent | BTC: 0.00017959 |
| 5e32b6f7-d025-4a45-ad1f-61e44e84d6ae | Address on File | | AMP: 1608.22280065, USD: 0.00368547 |
| b9ed0190-2eca-4f55-a27e-a267efe1fcb8 | Address on File | Contingent | BCH: 0.00000026, BTC: 0.00000026, QRL: 52.00196413 |
| 946616e6-5fdd-4858-8dcb-7b73098b0425 | Address on File | Contingent | BTS: 200, STORJ: 10, XVG: 100 |
| 4d8bb0c5-ad1e-49a6-bada-d8d6d206c697 | Address on File | Contingent | BTC: 0.00000002, QTUM: 0.77140788, USDT: 0.00002111, XRP: 7 |
| 631d165f-6d38-4b3a-af48-3740dc0914d1 | Address on File | Contingent | BTC: 0.00000013, XVG: 2623.70613821 |
| 8545657a-3961-44ea-854e-9c526224a42a | Address on File | Contingent | BTC: 0.00017957, SC: 0.00009862 |
| fda0b80a-0c63-43c2-8528-6a8e363d28a8 | Address on File | Contingent | ETH: 0.00241415, ETHW: 0.00241415, USD: 0.50786707 |
| cbcbd20a-001a-43e4-b077-b383d66a17c6 | No Address on File | Contingent | BCH: 0.00005492, BTC: 0.00005492, DASH: 0.01682, DOGE: 12.26, LTC: 0.02394 |
| a7881623-57db-4c38-9bf0-35467494e227 | Address on File | Contingent | BTC: 0.00017955 |
| f739614d-47fa-4ac8-ada4-8a8c852fdc43 | Address on File | Contingent | THC: 2222.63753469, USDS: 0.04021934, USDT: 0.05765372 |
| 979ced83-9cc6-4e47-8c24-e6090ee50785 | Address on File | | BCH: 0.00000463, BTC: 0.00000366, ETH: 0.00000867, ETHW: 0.00000867, NEO: 0.53132098 |
| 9aac76f3-aa02-4bbe-960d-a6f214dba7d5 | Address on File | | BTC: 0.00003974, ETH: 0.00158733, ETHW: 0.00158733, FLR: 0.32566977, USD: 0.00469378, XRP: 2.15539738 |
| a01bec0a-8791-449b-8917-f3d097b7b5b1 | Address on File | Contingent | NEO: 0.54420709 |
| aa01a28a-a951-4f38-aabe-b44b78a5b9b7 | Address on File | | XVG: 2625 |
| eb90f7e1-085c-4c7d-b9f2-e16b9cae2457 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00268419, ETHW: 0.00268419, USDT: 0.00493199 |
| 1da225bf-2c4b-453f-b20a-740bd37c2cc6 | Address on File | | BTC: 0.00000001, ETH: 0.00130921, ETHW: 0.00130921, USDT: 2.54693308 |
| 874465a5-ec82-4cc0-a766-4dafc99f8cbb | No Address on File | Contingent | ZEC: 0.15044437 |
| 83274c9e-0747-49f8-8f51-96fd3fd8e611 | Address on File | Contingent | DOGE: 68.69294459 |
| 1f0ef88e-cf9b-4985-9d16-c3d65680b268 | Address on File | | BTC: 0.0001669, STRAX: 0.73271 |
| 54da4308-cd73-4b8b-b2f4-bd5bdc80d5b9 | Address on File | Contingent | BTC: 0.00000023, XVG: 2621.18634715 |
| 452d06ae-56d1-4e13-a1a4-08616daea145 | Address on File | Contingent | LINK: 0.756 |
| ee99d812-743a-4b69-9e69-fa802d6e541b | Address on File | Contingent | BTC: 0.00017949 |
| d7f66daf-c06d-4b44-9fc3-7c9d8039fbca | Address on File | Contingent | BTC: 0.00001298, USDT: 0.00029067, XLM: 51.68169813 |
| 88c9db28-74b9-49e7-a835-4313c754428a | No Address on File | Contingent | TRX: 72.7925347 |
| 4c0eb197-c80b-4e5d-9d97-08b623d97ed5 | Address on File | | ADA: 0.00505511, NXT: 809.07350868, POT: 1596.48715832, USD: 0.00499014 |
| 996bbd45-0672-4250-9e36-9095b948782b | Address on File | Contingent | BCH: 0.009, FLR: 3.475185, LTC: 0.04992483 |
| 7bbb6f55-33ef-4f4a-9743-0c48aee33d4c | Address on File | Contingent | USDT: 4.96633396 |
| ebb099b0-ad1d-4ea6-b1bf-92b9b8b2f6e1 | Address on File | Contingent | BTC: 0.00000037, NEO: 0.54289453 |
| 649a024d-497c-48aa-8300-497c9dce4bf0 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, DOGE: 68.666 |
| f0390e79-7410-4439-8404-6800f259ba63 | Address on File | Contingent | DOGE: 68.54348798, USD: 0.00943 |
| f10273a3-f30f-4412-8de8-c285337d9594 | Address on File | | BCH: 0.00001593, USD: 4.98387619 |
| 6c23586f-276f-48f0-a789-eaea8f9f1490 | Address on File | | BTC: 0.00000009, FLR: 152.0444382, NEO: 0.07753729 |
| dd3e6db5-740c-417b-bbb5-bce2e1421aba | Address on File | Contingent | SC: 1421.57600056, USD: 0.00991286 |
| d07bba7e-3715-4201-99df-f66d4fa96fb3 | Address on File | Contingent | ADA: 4.51400251, DGB: 85.27842767, DOGE: 36.50321272 |
| a78e154f-cfff-4edb-bb4b-bf0b8560fc42 | Address on File | Contingent | SOLVE: 159.6192608, USD: 1.33009731 |
| 72c8d1fc-0d38-4545-9996-33ca69e1f23f | Address on File | Contingent | USDT: 4.96494089 |
| f25a11b7-d6f4-4882-b31c-93b02cd5d9f4 | Address on File | | BCH: 0.00000071, PAY: 465.85987302 |
| d36e5716-e60c-4faf-b09f-3b4c7f941a9e | Address on File | Contingent | OK: 30.24473, USDT: 0.00044634, XRP: 11.21985109 |
| 9427ab82-5af4-4201-94cc-62b58a1aa6be | Address on File | Contingent | DGB: 5.96116772, DOGE: 68 |
| be6721ab-c998-4147-a2a9-92a91f990c41 | Address on File | | BCH: 0.00000022, ETH: 0.0006, ETHW: 0.0006, USD: 3.86891955, USDT: 0.00184516 |
| ef83af42-8f56-4f4a-bb0c-efa310ce60f8 | Address on File | | BTC: 0.00000007, NEO: 0.54362655 |
| 7afdaf4b-4cbc-450b-a3f9-54bfcadd3772 | Address on File | Contingent | ETH: 0.00258306, ETHW: 0.00258306, USDT: 0.18914342 |
| 79d873f0-c94f-4611-bdca-05ac9725d216 | Address on File | | NEO: 0.54380237 |
| 22c334c3-6b94-4d22-a62b-dfbe03e3b51c | Address on File | | BCH: 0.00000061, BTC: 0.000093, ETH: 0.00002538, ETHW: 0.00002538, NEO: 0.25674312 |
| c76ae988-dfeb-445b-8213-41c837b7f295 | Address on File | Contingent | ETH: 0.00010065, ETHW: 0.00010065, NEO: 0.52317868, USDT: 0.00202324 |
| 0d8e1e67-478a-45e4-b962-01c7df97062a | Address on File | Contingent | BTC: 0.00017939 |
| a99cdc60-1c3a-4df4-952a-1b4be8181487 | Address on File | Contingent | BTC: 0.00001168, DGB: 582.36091918 |
| ab33f348-3620-44db-a3f1-c0424347c524 | Address on File | Contingent | BTC: 0.00000019, NEO: 0.54314276 |
| e94ced07-f95e-4799-862c-f167841e9677 | No Address on File | Contingent | BCH: 0.00000006, BTC: 0.00000006, SC: 1423.28221751 |
| c391a8e7-449b-49b5-a7ce-d18ce220e80f | Address on File | Contingent | BTC: 0.00017937 |
| 08d294fc-9951-4976-a29a-2e0a6b2bfbbe | Address on File | | ARK: 5.79171828, MTL: 1, OMG: 1.45544447, PAY: 10, STRAX: 2 |
| 1f86a90b-cf1e-47a5-8f40-62232c2c2b21 | Address on File | | BCH: 0.00173995, BTC: 0.00016252, ETHW: 0.04382145, USD: 0.1382906, XWC: 0.844 |
| 68a64b86-59e6-446d-bee6-555f25a8ce34 | Address on File | | THC: 2092.22807871, XVG: 200 |
| ba15e15e-7df7-44f9-82ce-a80f87b75449 | Address on File | Contingent | ETC: 0.00002298, USD: 4.9823899 |
| 579729b1-56c9-4938-b503-37a09ed93fa9 | Address on File | Contingent | USD: 4.7974027, USDT: 0.18458278 |
| de264343-4a19-4905-9568-8efd2b14ec4a | Address on File | Contingent | BTC: 0.00014693, PAY: 84, USDT: 0.00196925 |
| 21a8759a-d3d9-47b5-93f7-810a99f0a981 | Address on File | | BCH: 0.00000002, BTC: 0.00000005, FLR: 1.51095, QRL: 6.81375625, XRP: 10 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ab3e69a0-0a2c-4716-9ad6-c9808868cfc0 | Address on File | | BTC: 0.00013971, USD: 0.53918217, USDT: 0.5598769 |
| ac7d4130-b8e7-4115-90d3-e6580b6a8fee | Address on File | Contingent | BTC: 0.00017935 |
| c0a444a3-f4f1-463c-a5a4-385be92ec802 | Address on File | Contingent | BTC: 0.00017935 |
| eeb05d05-1242-4c99-9933-d35c4700ed09 | Address on File | | ENJ: 0.01083602, ETH: 0.00024394, ETHW: 0.00024394, USDT: 4.50789739 |
| 78d78a31-7623-4118-b66b-033534357385 | Address on File | Contingent | BTC: 0.00000001, XLM: 55.6640625 |
| 89c47158-e625-49e0-b594-05fc9935207f | Address on File | | FLR: 21.85235004, PAY: 23.38073824, STEEM: 0.00038287, USD: 2.21750305, USDT: 0.00028184, XVG: 1000 |
| 4d95b5cd-affb-4691-be69-a00a55cf807f | Address on File | | ADA: 1.7250361, USD: 0.00686525, USDT: 4.32619339 |
| 20f3decc-15f1-4ba6-b858-0fe5a0381d5e | No Address on File | Contingent | BAT: 23.29132565, ETHW: 0.00000093 |
| f718744d-8826-40ab-a1d3-c47485ff16d5 | Address on File | Contingent | BTC: 0.00017932 |
| 3fe8facf-5a2a-4a1d-8a93-454efd62a97a | Address on File | | ADX: 24.08112274, NXT: 147.03796814, OK: 93.67441653, PAY: 14.72479035, SRN: 26.80790198, USD: 0.00179327, WAVES: 0.00000002 |
| e320f9fa-ed33-4c45-a109-789e31966fe0 | No Address on File | Contingent | BCH: 0.0001786, BTC: 0.0001786 |
| 6198ce2e-6232-479a-ac65-3870cd4c578e | Address on File | Contingent | BTC: 0.00000054, NEO: 0.54187737 |
| b5d770cf-79e4-4e0e-a46a-49341413403d | Address on File | | ETH: 0.00000001, ETHW: 0.00000001, LBC: 500.18446919, USD: 0.17957991, XEM: 6.34886694 |
| d11212b2-18a8-42ab-a6d6-e8f727ca2414 | Address on File | Contingent | BCH: 0.00000043, GAME: 16.1425321, SC: 72.78827746, SLS: 1, USD: 0.00199002, ZEC: 0.0155109 |
| 803bc3cd-dfdb-43f7-b381-f91d52bc5c36 | Address on File | Contingent | FLR: 34.600755, USDT: 3.99268163 |
| 48cdb9d9-4916-4e72-a399-a33d52f9f897 | Address on File | | BTC: 0.00010902, ETHW: 0.26065318, USD: 1.41810618 |
| fcb66693-f555-4cdd-b403-de1fdfc86b0b | Address on File | Contingent | BTC: 0.00000002, FLR: 0.90657, PAY: 4, XRP: 6, XVG: 1231.79211207 |
| 8cdb34f3-1fa9-4536-b20a-599bdb2f1c13 | Address on File | Contingent | BTC: 0.00011735, USD: 1.72061401 |
| 43d6fbdf-53df-458d-9144-4bde1dd34fc7 | Address on File | Contingent | BTC: 0.00017928 |
| 1d8baba7-868c-476b-9656-b80b95ed708f | Address on File | | USD: 4.98050701 |
| c27bc54f-0cf3-47fe-b8b9-231cd9ef2f8c | Address on File | Contingent | RDD: 7874.53169142, USD: 0.02985074, USDT: 1.79296035 |
| 010459c6-8138-4e98-b604-7afa0b67587b | Address on File | Contingent | USD: 2.99468268, USDT: 1.97720206 |
| f7e5ef19-99c8-460b-b587-72b1f6d45174 | Address on File | | BTC: 0.00000004, ETH: 0.00155864, ETHW: 0.00155864, FLR: 74.2306502 |
| e78b0ca4-9f7e-4f5f-abad-2751de5caf65 | Address on File | Contingent | BTC: 0.00017925 |
| 7c0163bf-986c-4710-9e29-0503937a1cb9 | Address on File | Contingent | BTC: 0.0000189, FLR: 158.2819999, USD: 0.00679405 |
| 21f3170a-19ea-4a47-8136-cd73fbe5e91a | No Address on File | Contingent | BCH: 0.04468531, BTC: 0.00000008 |
| 1a7eaa56-f376-4b74-a161-ca78b2865152 | Address on File | Contingent | BTC: 0.00017903, USD: 0.00549883 |
| 00dc4e24-9daa-4fbb-8d1c-b3ddcba042a3 | Address on File | | DOGE: 35.47135376, VTC: 13.09550035, XVG: 470.4672 |
| fd739ef4-5b7d-4c61-9893-80472d11d0b9 | Address on File | Contingent | WACME: 150.0463722 |
| 298ea3cf-4259-474a-b4a8-e6c9f6170161 | Address on File | | USDT: 4.95903031 |
| 11acce75-06a0-4064-83f1-b7e0cd8cbbae | Address on File | Contingent | ETC: 0.00077214, ETH: 0.00229035, ETHW: 0.00229035, GLM: 0.0024316, KMD: 0.00074986, LTC: 0.00826745, SC: 1.29113924, VTC: 0.56427533 |
| 1abcaeca-644a-42bf-acc9-f10118e11685 | Address on File | Contingent | BCH: 0.04436153, BTC: 0.00000136 |
| 662a0fa5-e90a-41c4-a20f-2f7bb964bca0 | Address on File | Contingent | BCH: 0.01, BTC: 0.00000004, DNT: 50, IGNIS: 50, NXT: 50, OMG: 1, PINK: 336.38292373, POT: 15, SIGNA: 500, STRAX: 1, VTC: 1 |
| d0f30597-14b6-476e-91b5-d2a204fe853b | No Address on File | Contingent | BCH: 0.00017849, BTC: 0.00017849 |
| 4b8ba54e-5898-41fd-8135-47a603b5d5a3 | Address on File | Contingent | BTC: 0.00000026, XRP: 11.59883721 |
| eeb173d5-e053-425e-858f-1c10ed93f21a | Address on File | Contingent | ETH: 0.00000567, ETHW: 0.00000567, RDD: 12419.88365854 |
| e59c1de3-c913-4929-aa4b-4a81433d0e22 | Address on File | Contingent | DOGE: 27.86157797, USD: 2.95570846 |
| e8f290a3-5951-473f-a841-3401e39880d9 | Address on File | | RDD: 12446.056875 |
| 20bc961c-9058-4ece-975d-da026801bd04 | Address on File | Contingent | BTC: 0.0001792 |
| 3fe2dc3d-10ee-458b-bf3a-4c5179328d76 | Address on File | Contingent | BTC: 0.0001792 |
| e83b0571-98b1-4e92-8f23-90363b2e5767 | Address on File | | RDD: 8550.91563602, THC: 529.17771883, USD: 0.00036655, USDT: 0.39165393 |
| 3c02bb1e-cb24-47cf-8632-83d9c73749b7 | Address on File | | ETHW: 2.42811358, USD: 0.00274494 |
| 1571d814-29b3-480f-861b-3888ac3a3e71 | Address on File | | BTC: 0.00017918 |
| f4b1efa0-29a6-441a-8d74-3fe0663f3555 | Address on File | Contingent | BCH: 0.00000266, WACME: 150 |
| 2da04832-1638-49f5-b814-a59836b34b63 | Address on File | Contingent | USDT: 0.00023672, WACME: 150 |
| 80af4471-5fb6-4a32-b012-7bbf64299687 | Address on File | Contingent | BTC: 0.00000051, NEO: 0.5375, USDT: 0.0371563 |
| 952e3c49-07e1-4c5b-904d-f59311043052 | No Address on File | Contingent | GRS: 14.10874366 |
| 191a96d0-0fb8-4d0e-835f-4ea63117a099 | Address on File | | BTC: 0.00017911, USD: 0.00166682 |
| c09f6a2e-922d-448b-b7d2-fd55c4c06d3d | Address on File | | BCH: 0.0000003, WACME: 150 |
| 09534981-d25f-484e-a9df-d1f5289de39f | Address on File | | WACME: 150 |
| 0e279d19-04b4-4244-a789-675f5a7ca32c | Address on File | | WACME: 150 |
| 5340e8be-5f03-40bc-949d-b6adf85cf3de | Address on File | | WACME: 150 |
| da60b287-7821-4eac-9c78-2eee4310d686 | Address on File | | WACME: 150 |
| 351ced45-f0cb-4dfb-989f-9c2a36231669 | Address on File | Contingent | ETH: 0.00215383, ETHW: 0.00215383, USD: 0.97995533 |
| 784ba015-5794-4a63-b11e-ee0b90e2f411 | Address on File | Contingent | LTC: 0.0639427 |
| b331512a-773d-47e7-9fd9-61853b564e04 | Address on File | Contingent | BLOCK: 14.89475122, FIRO: 0.07360029, NEO: 0.40644965, RDD: 0.98208824, USDT: 0.00030057 |
| d6a4ec3e-161e-4037-90ca-9b7e4dcbb303 | Address on File | Contingent | USD: 4.97713486 |
| bc444817-d6e3-4941-8d18-45c9001cb629 | Address on File | Contingent | PTOY: 200.911137, USD: 0.00044832, XWC: 40 |
| 652b6b34-fb06-42e1-9499-dc1449111ca9 | Address on File | | LSK: 2.20473747, QNT: 0.02522279, SAND: 0.72526361, USD: 0.00483958 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e7a7ef3a-e605-461a-946a-3816981c64aa | No Address on File | Contingent | BCH: 0.00108008, BTC: 0.00016045, LTC: 0.00512979 |
| 1247d62c-41b6-4dcd-93f3-29efd7422f6c | Address on File | Contingent | UNI: 1 |
| d7c36af0-844e-4829-9ef6-2b6778266c2d | No Address on File | Contingent | BTC: 0.00000031, PTOY: 357.43100179 |
| 9422abac-a8d3-4adf-9c8f-443fdb8ccebc | No Address on File | Contingent | DOGE: 68.54999995 |
| 3960d3f7-1244-4a49-b9e5-6d76e538d14d | Address on File | | BCH: 0.04461569, USD: 0.00727623 |
| 2bc72084-7ba7-4f5a-ac2d-66099e508d47 | Address on File | Contingent | FLR: 0.151095, LTC: 0.00088055, XLM: 50, XRP: 1, XVG: 0.05519231 |
| e07ef2b1-d48f-42b2-930d-6e686a00e293 | Address on File | | EXP: 2.89533213, USD: 4.9690852 |
| 6a3003a3-35ab-4de2-9e1e-285512531a1b | Address on File | Contingent | BTS: 0.00108121, ETH: 0.00268119, ETHW: 0.00268119 |
| 7d03ded1-b002-4094-b41e-3aab7271d25a | Address on File | | DGB: 0.25179856, USD: 0.00912638, WAVES: 3 |
| 69f84a88-e25e-4302-8e4b-22630bfc0037 | Address on File | Contingent | BTC: 0.00015517, IOC: 77.88489076, NEO: 0.025 |
| 59b9070f-c88b-4b71-bbba-4ba3f48d89a9 | No Address on File | Contingent | DOGE: 68.54011143 |
| c712041d-e15f-4485-bdb0-70a9199a689b | Address on File | Contingent | USD: 4.97594545 |
| b21fcecc-c519-438c-befc-dfb6159eacdd | Address on File | | ARK: 3, NEO: 0.1864486, OMG: 0.6716138, SC: 434.49574897, VRC: 9.64700193, XEM: 9.97927683 |
| 20bbef12-e04e-478c-8fd1-6a2d2d213247 | Address on File | Contingent | BTC: 0.00000004, LTC: 0.00000546, RDD: 12431.25390399, USDT: 0.00126839 |
| 1748a9cd-a9a8-4f4d-a540-5d1a4bf1e25d | Address on File | | BTC: 0.00017909 |
| d7322fa9-ff66-4922-a14a-9fc8de9c9ebf | No Address on File | Contingent | XVG: 2618.464499 |
| ee9faf40-7ede-4c2f-8987-5e654930f91e | Address on File | Contingent | BTC: 0.00000006, SC: 1420.97164439 |
| b422f53a-b47c-4101-9038-521ae894b8ac | Address on File | | ETH: 0.00268025, ETHW: 0.00268025, USD: 0.0002819 |
| 0e199ad0-80f3-424b-973d-d2bea5c2dfee | Address on File | Contingent | ALGO: 0.0457109, BTC: 0.00000618, DOGE: 7.49789721, ETC: 0.06274693, ETH: 0.00006128, ETHW: 0.00006128, LINK: 0.05868947, STRAX: 1.2429897, USD: 1.95967931, USDT: 0.01714017, XTZ: 0.03208128 |
| fdf7c418-5729-41bb-b253-c23d3b6ac5e2 | Address on File | Contingent | BTC: 0.00000018, DCR: 0.05013547, ETC: 0.18989861, FIRO: 0.0459202, LTC: 0.00000546, POT: 315.32743295, XMY: 1210.20071905 |
| bcc5c132-35fe-4130-b15d-7a2c69425d66 | No Address on File | Contingent | DCR: 0.30349933 |
| 8bbef09c-da3f-4e23-b052-cc1da349aee9 | Address on File | | ARK: 10, ETHW: 0.12168503, PAY: 100, WINGS: 450 |
| d841acaf-30e2-4b2d-add8-b822068ea3e3 | Address on File | | ETHW: 0.44058764, USD: 0.00196736, USDT: 4.05312625 |
| cde88bf5-09a5-4262-b25c-0be5dba93b34 | Address on File | | BAT: 0.00003028, BCH: 0.00000001, BTS: 0.00019583, FLR: 0.00000004, IOTA: 0.60725704, LINK: 0.00000001, LSK: 0.00008001, STEEM: 0.00000285, USD: 4.55215273, WAVES: 0.00000547, XLM: 0.0000416, XRP: 0.00000025, XVG: 0.00003692, ZEC: 0.00940528 |
| 9d3b27c4-3647-43ca-a5a4-e0f013adaafe | Address on File | Contingent | ARK: 0.86616528, BCH: 0.00000018, NEO: 0.51620131 |
| bfaef348-f80a-4ad8-b0a9-e2edbd05c28c | Address on File | | ETHW: 2.42673709, IOTA: 0.00033283, USD: 0.00075917 |
| 25eaa175-22ca-47e2-ac9e-34a9954e8ccd | Address on File | Contingent | BTC: 0.00001272, XEM: 146.6539924 |
| 69281cbe-32da-4974-99ab-a1b1ddee1101 | Address on File | | FIRO: 2.82715 |
| 2bda505d-28a2-487c-9f33-6f2810959e9d | Address on File | | BTC: 0.00000003, XVG: 2616.9 |
| 7a7ebe68-673a-4ed2-b458-1c2dc477cf88 | Address on File | | BTC: 0.00000005, NEO: 0.54244754 |
| 5ba72d74-6b40-4238-a568-43f0ca890b0c | Address on File | | ETH: 0.00000336, ETHW: 0.00000336, FLR: 32.95298438, LSK: 0.00923611, NAV: 4.86987041, USD: 3.84079605 |
| bf38bdc9-922a-4d94-a181-cf3943296725 | No Address on File | Contingent | STORJ: 16.15082569 |
| ab50637a-8f38-4b53-9f71-8e5264862f36 | Address on File | Contingent | BTC: 0.0001448, XVG: 500 |
| 0d970f08-133e-4d94-8140-82f6ce1860a5 | Address on File | Contingent | USD: 4.9725375 |
| 41fea631-8ae7-4e79-a381-81d5dc78aa64 | Address on File | | ETH: 0.0026792, ETHW: 0.0026792 |
| 5408e108-2c8c-4804-a04d-6370db46c86f | Address on File | Contingent | BCH: 0.00084055, BTC: 0.00000008, XVG: 2566.65685938 |
| dbec55dc-0f99-44e1-8338-1be978cbc903 | Address on File | Contingent | FIRO: 0.00028447, NEO: 0.54021397, UBQ: 0.30333383, USDT: 0.01344821 |
| de9be185-779a-4432-9ef6-329ed5773516 | Address on File | Contingent | BTC: 0.00000105, QRL: 10.87637276, QTUM: 1, USD: 1.32284178, USDT: 0.00121071 |
| e81ed1a3-95e8-4aa6-b57d-ccc6f202e25a | Address on File | | BTC: 0.00012302, COMP: 0.00094452, USD: 1.51994868 |
| 49dd5470-ab42-4982-a326-0bc1ae24b69d | Address on File | Contingent | NEO: 0.53860428, PPC: 0.087553 |
| da0d5574-a81d-408a-9262-c4702de5f6e8 | Address on File | | USDT: 4.95213083 |
| 9aa4efe9-c49f-42f3-bf5d-ccab55d2ad6f | Address on File | | FLR: 47.46814842, XVG: 1914.6021606 |
| 501fc710-56fb-47bf-8620-6d9b982bd9cd | Address on File | | ETH: 0.00000005, ETHW: 0.00000005, XRP: 11.59916584 |
| f6d0408c-208b-4092-b395-3f2f73329d45 | Address on File | Contingent | BTC: 0.00007862, USDT: 2.77616943 |
| a3d6a0b7-9a63-43fe-b3be-935bd7680550 | Address on File | Contingent | ETH: 0.00005161, ETHW: 0.00005161, USDT: 4.85614271 |
| f845ccdc-1dcf-4a22-9528-06038eff21fa | Address on File | | USD: 4.9712 |
| 47a598e1-f199-4429-9846-000dc6897f1b | Address on File | | BTC: 0.00000001, ETH: 0.00000694, ETHW: 0.00000694, NEO: 0.54095335 |
| f92f6126-d3ce-45c2-83aa-fa8db4bcc3a6 | Address on File | Contingent | BTC: 0.00000213, NEO: 0.53591005 |
| 936334e5-5b01-4143-a596-8381c48e8bb2 | Address on File | Contingent | XVG: 2616.1149 |
| 9c2478a6-6b71-4270-9446-98f705c5b18f | No Address on File | Contingent | ZEN: 0.62357213 |
| eed82b87-e035-4ed3-8760-e7b887148cd9 | No Address on File | Contingent | BCH: 0.0001782, BTC: 0.0001782 |
| 5000f393-769a-489a-8b54-3c45ecf4dd38 | No Address on File | Contingent | DOGE: 68.46 |
| 8bdbb56c-3275-45fe-977f-23e758269b4c | Address on File | Contingent | BTC: 0.00000211, RDD: 12278.39573221 |
| a4ffa927-edea-4251-96ec-970a38ca6295 | Address on File | Contingent | BTC: 0.00000027, SC: 1417.8 |
| 766a7bd1-584b-41d7-80dd-66c8acd3bc59 | Address on File | | CND: 4518 |
| eeeec974-0f97-4367-9d61-115487d60119 | Address on File | Contingent | BTC: 0.00017712, ETH: 0.00002649, ETHW: 0.00002649 |
| d423fb25-56c2-47fe-a163-ae12d68fda63 | Address on File | Contingent | ALGO: 0.00000032, BAT: 0.00000083, BTC: 0.00000001, COMP: 0.00012634, DCR: 0.02050944, DGB: 0.00058553, DOGE: 0.0001322, ENJ: 0.00000016, ETH: 0.00133541, ETHW: 0.00133541, LBC: 0.00006664, LTC: 0.00024963, NMR: 0.15621017, RVN: 0.00005733, WAXP: 0.00000715 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 56bcf372-0a98-4697-8b34-803461208020 | Address on File | Contingent | BTC: 0.00000054, XVG: 2607.72175511 |
| 05d0b0ce-4db7-4514-93f6-aaf3345e4114 | No Address on File | Contingent | BCH: 0.00017817, BTC: 0.00017817 |
| 1c3eb261-108f-41d9-a8ab-b5556427187a | Address on File | Contingent | BTC: 0.00000178, VTC: 42.67213176 |
| 34b02d48-eab0-4ef0-a92e-98484434e5f8 | Address on File | | BCH: 0.00000023, BTC: 0.00000001, USD: 0.00177598, USDT: 4.94760065 |
| a52d503d-bdc0-405d-b25d-b8a4601cc6c5 | Address on File | Contingent | BTC: 0.00000383, USD: 4.76329294, USDT: 0.0992183 |
| 74544533-4028-4a10-93b8-8f0291aed13a | Address on File | | BTC: 0.00009968, THC: 117.77449763, USDT: 1.93321 |
| 7b5ab0f8-d57f-4832-ae80-f52afe5549c7 | Address on File | Contingent | BTC: 0.00017887 |
| e53c93b6-ec37-4f48-bfdf-7810191209f8 | Address on File | | ALGO: 1.02032462, DAI: 0.50074568, DGB: 114, ETH: 0.00131079, ETHW: 0.00131079, HIVE: 2.16, SOLVE: 2.98202859, USD: 0.08167362 |
| 482385f9-a0c5-4850-9dd6-8c35c4e12add | Address on File | | BTC: 0.00000022, ENG: 427.87519066, ETH: 0.00006627, ETHW: 0.00006627, FLR: 125.0262697 |
| 2def60b4-5276-4aab-a9e5-c159661042d7 | Address on File | | BTC: 0.00000761, DOGE: 20.96929932, ETH: 0.00174104, ETHW: 0.00174104, USD: 0.00032189, USDT: 0.00324121 |
| a92f4fd2-6ee1-4afb-b1dc-6e55354612d5 | Address on File | Contingent | BTC: 0.00000002, FLR: 1.73421054, XRP: 11.47761702 |
| dbfc6d79-065d-4ed3-beec-6088476ddb2d | Address on File | Contingent | FLR: 44.72095876, USD: 3.29221866, XRP: 0.97907782 |
| b7a1e03c-e01a-4133-b3b2-ebd9791d3fd6 | Address on File | Contingent | BTC: 0.00000012, STEEM: 25 |
| 087fdb89-42c3-4c45-8582-080c14b2efda | Address on File | Contingent | BTC: 0.00000033, NEO: 0.54107793 |
| 6fb515f3-edd3-4559-a1d9-d5630d62c824 | Address on File | Contingent | DOGE: 68.42957679 |
| 3feb94f6-29ee-4f58-9cf8-e49015c8ce51 | Address on File | Contingent | ADA: 13.4131024, BTC: 0.0000013, DOGE: 0.00821713, ETH: 0.00000561, ETHW: 0.00000561, USD: 0.00837289 |
| 736673d7-735b-4406-8d61-1a79a3750f23 | Address on File | | HBAR: 47.79068029, USD: 1.7387693, USDT: 0.60711407 |
| 1e1b73ce-f911-4eaf-b073-2d1d331c2e27 | Address on File | Contingent | BTC: 0.00017875 |
| de8f8650-e618-4546-a2dd-555a31d56bc2 | Address on File | | BTC: 0.00017875 |
| 2383edc0-1d7a-4dcf-8128-4f5a9363351f | No Address on File | Contingent | BCH: 0.00017802, BTC: 0.00017802 |
| d2eafe19-9dd5-41d7-877b-4850211ca6a1 | Address on File | | USD: 4.96538567 |
| df12049e-ae4d-45e1-84cb-6a9ed88937aa | Address on File | | VTC: 43.06307186 |
| 60ca4fff-172d-403f-896e-e362395ab3c1 | Address on File | Contingent | WAVES: 3 |
| 60e9d16d-47f6-4267-bde3-744c24992f68 | Address on File | | STEEM: 25 |
| 920377a1-cdd2-4358-88e7-0b9b6d600ac1 | Address on File | Contingent | IGNIS: 25, SNT: 200 |
| e6f78005-8a20-4e84-8978-a944b1e0e794 | Address on File | Contingent | BTC: 0.00000016, LTC: 0.00000546, OMG: 1, OMNI: 1, POWR: 1.01, PPC: 1, STORJ: 1, STRAX: 1, WAVES: 1 |
| 08d02888-9c5f-49a2-8482-a3a615bf24d1 | Address on File | Contingent | BCH: 0.03952308, BTC: 0.00000043, PAY: 30.89631312, THC: 100, USDT: 0.0003077 |
| 52ed1d5b-5e2d-481a-92e0-007c067b7a1e | No Address on File | Contingent | BCH: 0.000178, BTC: 0.000178 |
| 8eaa0686-e5fb-4bc9-a47d-26b9e9f55cd5 | Address on File | | ETHW: 1.22058058, LTC: 0.00000546, USD: 2.41238075, USDT: 0.01060638, XEM: 1.27807341 |
| c7181682-6cb7-46cb-9df5-236a70949eee | Address on File | | RVN: 236.20758511, USDT: 0.00429207 |
| 1332dd79-ce34-43cf-be5c-eef2a1f3c03e | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000138, ETHW: 0.00000138, NEO: 0.53334319, WACME: 2.20941015 |
| 23fe5d9f-4bc9-4c8e-bdba-a8f19b55b9f1 | Address on File | Contingent | BCH: 0.00000034, BTC: 0.00000003, NEO: 0.5415846 |
| 95fa6e34-c457-495f-8fd0-5f4cc8b10190 | Address on File | Contingent | BTC: 0.00017869, USD: 0.0002464 |
| 76a3d1a9-5e09-4917-b788-6b992ce5fc6c | Address on File | Contingent | GAME: 32.33570156, USD: 0.00002779, USDT: 0.14585608, XLM: 49.12571919 |
| d28980f5-fc10-4df8-91f6-255a0cefb1e5 | Address on File | | BTC: 0.00000006, DGB: 0.96684993, FLR: 143.1625125, USD: 0.7170402, XRP: 0.5, XTZ: 0.00014639 |
| cf97a17f-4f41-47a0-a806-44e853ace288 | Address on File | Contingent | ETH: 0.0000817, ETHW: 0.0000817, NEO: 0.5250526 |
| 5177a550-e1b5-4870-b75b-252c06ccd201 | Address on File | Contingent | DGB: 1, FLR: 176.3517548 |
| 219cd454-6d80-4262-86e3-7ace57cd926f | Address on File | | BTC: 0.00003543, IOTA: 22.05739294 |
| 5b51b741-f547-4aa0-b3f5-4f1d28d7eabe | Address on File | Contingent | BTC: 0.00017866 |
| d66b3a81-b323-4f60-9487-9426cec05bce | Address on File | Contingent | BTC: 0.00000034, XVG: 2607.30817655 |
| d13e8d98-fccd-47c2-b0ed-738114f67997 | Address on File | | USDT: 0.02314758, XVG: 2600 |
| b9467ce9-7a05-4d54-b28c-dedca01cf3e2 | Address on File | | BTC: 0.00000001, ETH: 0.00267396, ETHW: 0.00267396, USD: 0.00000001, USDT: 0.00000001 |
| 385b348b-cec6-4bc1-b8ec-480ec44c1433 | Address on File | | BTC: 0.00015101, ETH: 0.00016445, ETHW: 0.00016445, HBAR: 2.00497919, USD: 0.35274199 |
| ff8efa5c-2525-4f76-a100-0fd2454db4c2 | Address on File | | ADA: 1.40028, AVAX: 0.01626, DGB: 59.06081, ETH: 0.00133, ETHW: 0.00133, SNX: 0.24979, WAVES: 0.43288 |
| 351e591b-829c-4352-b561-726ac271be51 | Address on File | | BCH: 0.00000627, BTC: 0.00000038, NEO: 0.21162377, USDT: 3 |
| 30a12e4a-d8b0-4a5c-b2bd-0a34dccc0a6c | Address on File | | ARK: 1.98958832, FLR: 25.47476324, QTUM: 1.07552052, STEEM: 4.44637604, USD: 0.00773599, XDN: 623.4375 |
| 97ff3cc7-eeca-4d83-bf78-89fc91742c34 | Address on File | | FLR: 176.6034526 |
| f10aad10-9605-43e1-9861-9f7f1d77c619 | Address on File | Contingent | BTC: 0.00000009, XVG: 2610.54931853 |
| 61d60275-af33-455d-9758-dd1018d97f49 | No Address on File | Contingent | BCH: 0.04455492 |
| a7b056fe-4546-4a5b-87a5-5f0fe6c7e603 | Address on File | Contingent | SC: 273.99336649, USD: 4.00338748 |
| 31a1cf00-c8bf-47a6-8f22-c4f6980ff00f | Address on File | | CND: 4179.9, USDT: 0.36300482 |
| 88487a8f-c929-4361-a636-f44edd423651 | Address on File | | USD: 4.9623044 |
| 7aebbe9a-d083-406b-939a-8ab32897789f | Address on File | Contingent | USD: 3.09101093, USDT: 1.86371172 |
| 3c35c827-7ed6-4c75-a319-9999e58e19c7 | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00012594, PPC: 3.12886983, SIGNA: 171.84578583 |
| 0d1e8b2e-cf30-4ea4-aa71-a331e949ffda | Address on File | Contingent | USD: 4.96210575 |
| 6818eae9-43e6-449c-bd2e-cd1f9dd359e4 | Address on File | Contingent | DGB: 620.26051305 |
| a739f2da-d410-4397-a033-65414adf2bb4 | Address on File | | TRX: 72.435202 |
| 855bb8d6-432d-4f59-ab7a-3f0dde09e868 | Address on File | Contingent | BCH: 0.00061527, BTC: 0.0001349, NEO: 0.125 |
| e68a8f9c-4274-4773-acc7-d4e1526c8e06 | Address on File | Contingent | WACME: 149.5230789 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 51936456-8e13-4966-b021-a168978f342b | Address on File | | ETC: 0.00000001, ETHW: 2.41606966, HBAR: 0.15, LTC: 0.00000001, RLC: 0.00000001, SLS: 0.00000001, USDT: 0.00276027 |
| 0e1b0fa5-b3a3-48b9-b8a3-340f5ea4134a | Address on File | Contingent | MAID: 29.32335785 |
| 65b53b78-1e92-4fa9-9839-bbffe71e6259 | Address on File | Contingent | ETH: 0.0000211, ETHW: 0.0000211, NEO: 0.53706625 |
| 1760f086-b75d-4b24-ba55-a7874f26eb69 | Address on File | Contingent | BTC: 0.0000002, UBQ: 203.10511581 |
| 51d3e09e-9fb0-4c03-a571-f000bc6388e9 | No Address on File | Contingent | BCH: 0.00017787, BTC: 0.00017787 |
| babbe02c-416c-4453-b8a9-e63acc5aaa75 | Address on File | Contingent | BTC: 0.000042, XVG: 1997.05206667 |
| ebd59b80-a1c8-4bbf-b9cf-1cbe474abba4 | Address on File | Contingent | FLR: 176.5528261 |
| 2bd0f7ef-1cdd-4556-b4ca-e8329186e3f1 | Address on File | Contingent | BTC: 0.00000766, TRX: 69.31739028 |
| c0b546dd-b123-404f-997a-d4881a9447d2 | Address on File | | ETHW: 0.75382316, PAY: 319.2184, USDT: 0.00043897 |
| 9c82c78f-8dc7-4893-b9f0-e64dcb9c27e4 | Address on File | | ENG: 50, FLR: 0.151095, NXT: 45, SIGNA: 500, USD: 1.87313, WACME: 25, XDN: 1000, XRP: 1, XVG: 500 |
| 8bfd0817-026f-4323-88fd-3c2e5ef9ee54 | Address on File | Contingent | BCH: 0.00000079, BTC: 0.00000013, USDT: 1.49191903, VTC: 30 |
| 7995bb6f-31e4-4c9b-aec6-b05254c8522b | Address on File | | BTC: 0.00017856 |
| 7fa4480a-b99c-486a-8bab-404bdba196ef | Address on File | Contingent | BCH: 0.00036526, DGB: 100, FLR: 0.05040373, SC: 1000, XLM: 5.31174291, XRP: 0.33358965 |
| 2c08f179-e426-441b-80b8-f4f4197fdcc8 | Address on File | Contingent | ETH: 0.00000026, ETHW: 0.00000026, FLR: 7.55475, NEO: 0.5174783, USD: 0.00473524 |
| a76e76b5-965b-4866-9209-eaa094086a64 | Address on File | | BTC: 0.00015321, LTC: 0.0017268, NEO: 0.01811325, USD: 0.4033713, USDT: 0.00000001 |
| 2d03fa56-2deb-4387-b797-a2e22078b9c0 | Address on File | Contingent | BTC: 0.00000255, EOS: 4.83685018, GEO: 28.57109901, USD: 0.04406448 |
| fe11356b-6b8b-417f-8741-5e43fb6124b9 | Address on File | Contingent | BCH: 0.04429772, POT: 15 |
| e51c82e1-f0cc-45bc-a5b8-c1b85de8eb4b | Address on File | | BTC: 0.00000012, SOLVE: 216.41986441 |
| b3eb8226-87be-44a9-9e24-eaf8426d545d | Address on File | | SIGNA: 1243.0984186, VTC: 22.91190618, XVG: 500 |
| 276d16e5-66d4-4107-9e49-8ccd21fa10b2 | Address on File | Contingent | BTC: 0.00017839, ETH: 0.00000166, ETHW: 0.00000166 |
| 908bad30-cbfc-4305-9174-816241c7e67c | Address on File | | HBAR: 41.7156223, USD: 0.71369465, VET: 99.95 |
| afcb76c6-d33d-49c2-944c-0592e0ed1488 | Address on File | | BTC: 0.00000002, FLR: 176.4457294, USD: 0.00000004 |
| 90f71374-f60d-49f6-9c14-ab604e3c46f3 | Address on File | Contingent | BTC: 0.00000001, SC: 1416.57756376 |
| 20f4c688-914f-48aa-a834-fd81c300062c | Address on File | Contingent | ARDR: 21.59815846, BTC: 0.0000378, MATIC: 2.44944911 |
| 85c6e9cf-b0eb-4114-9da6-833cb0322e60 | No Address on File | Contingent | BCH: 0.00017775, BTC: 0.00017775 |
| 85d458f2-f8bc-418f-924b-a2669637ea20 | Address on File | | BTC: 0.00000009, FLR: 23.81926502, XRP: 10 |
| 41aa40ea-86c4-42f6-8c1c-5cf6ce8fdd7c | Address on File | Contingent | BTC: 0.00000584, NEO: 0.5219116, USDT: 0.01204101 |
| 0f80d727-05ec-4c26-845d-de91823ac75b | Address on File | Contingent | BTC: 0.00000047, SRN: 2908.57550481 |
| 7c87dd6e-f11b-45f6-bf50-1a6b2d37db8a | No Address on File | Contingent | BCH: 0.00017774, BTC: 0.00017774 |
| ff269ed8-0d55-49d5-b4e1-e71f5980e263 | Address on File | | BTC: 0.000096, USD: 2.29045682 |
| 520437ed-3592-4896-be65-76794a8ead7f | Address on File | Contingent | BTC: 0.00000005, SC: 970.52502787, THC: 708.70422598 |
| 50f1a418-2296-47d6-9d7e-d9aad86df253 | Address on File | | IGNIS: 370.62313756, NXT: 741.24627511, PINK: 9000, POLY: 0.38296422, USD: 0.00943209, USDT: 0.05086964 |
| 75273ed9-5d71-4727-9065-bc7a3f8b44ea | Address on File | | BTC: 0.00013996, ETH: 0.00009898, ETHW: 0.00009898, FLR: 0.30467719, USDT: 0.01217822, XRP: 2.01646109 |
| 7b296f19-66ce-4cc5-b966-962ba306716a | Address on File | Contingent | DASH: 0.05540069, NEO: 0.28827057, USD: 0.00016059 |
| 970dc8bb-9ff2-4189-9a57-e711db0b41e8 | Address on File | | USD: 4.95668987 |
| 07ad1e85-adce-4b4a-9e0d-14a5d2acd455 | Address on File | Contingent | BTC: 0.00017842 |
| 74ac4147-6b61-4907-afaf-0b5c69fba6dc | Address on File | | BTC: 0.00017512, FLR: 3.0628166, USD: 0.00559334 |
| 2ff2afda-f80e-4a3a-be2b-65cc9eccd0f5 | Address on File | | BTC: 0.0000472, DOGE: 20.72637131, HBAR: 4.31920051, SC: 0.45762154, USDC: 1.89662286 |
| 455733de-076d-40ca-9a6d-9e95df258de4 | Address on File | Contingent | IGNIS: 991.3049343 |
| c1298555-8315-4ec2-b824-1137debc0d81 | Address on File | | FLR: 175.1315583, XRP: 0.08241956 |
| 9093d866-29c0-402b-8299-125e0001e86e | Address on File | | ONT: 9, USD: 0.2327066, USDT: 2.84219071 |
| 577ddd1d-ecd2-48fd-a1f5-c7c42c837ce2 | Address on File | Contingent | BTC: 0.00000053, FLR: 1.72493563, XRP: 11.41623239 |
| 51a09d02-30bc-4d94-ac73-c7a25caf8088 | Address on File | Contingent | XLM: 55.37609598 |
| 94250dc8-5f1b-4b30-a140-e821f61a9bf7 | Address on File | Contingent | BTC: 0.00013689, VTC: 10 |
| bde16bba-5963-45e1-8d07-3a378230a681 | Address on File | | BTC: 0.0000001, USD: 0.00261212, USDT: 4.93048097 |
| fec44ff9-2838-4d8a-b96e-e510ada8eec7 | Address on File | | USD: 4.95539375 |
| 22a9823a-40ad-4229-aa94-9bdf932e041b | Address on File | | USD: 4.95534957 |
| a9b7a705-f318-4eb5-8707-c98328c0c94a | Address on File | Contingent | BTC: 0.00006669, LOOM: 0.48619304, THC: 1000, USDT: 0.62860748, XRP: 0.57385556 |
| ec8a541a-38a5-45fe-a687-42dff54e625a | Address on File | Contingent | USD: 0.00000001, WAXP: 85.14077473 |
| 58940ce9-899d-4b3a-9477-c90d24c0ae76 | Address on File | Contingent | DOGE: 0.66192611, ETH: 0.0002954, ETHW: 0.0002954, SC: 1200.67078094, USD: 0.15411693, USDT: 0.00239375 |
| 9a7f59e7-0d32-4235-8524-74b870eb35f2 | Address on File | | ETHW: 0.32430983, PAY: 400.23787378, USD: 0.00802767 |
| 3d06abd7-9c74-4a79-88f6-ae94fa167389 | Address on File | | ETH: 0.00265468, ETHW: 0.00265468, USDT: 0.02793734 |
| 0faaf633-abbd-4ea9-b1a2-cc5763fd3d91 | Address on File | | USD: 4.95505129 |
| 6ee644f3-f1ef-45a1-b6f1-f8c508889d5f | Address on File | Contingent | BTC: 0.00000008, SIGNA: 4500, USDT: 0.00278931 |
| 65e258bf-7f12-413a-bf98-a384c4247186 | Address on File | Contingent | ANT: 0.00797341, BCH: 0.00000001, BTC: 0.00000811, ETH: 0.00127841, ETHW: 0.00127841, GLM: 2, LTC: 0.00000039, MAID: 5, MET: 0.00037005, NEO: 0.115, STRAX: 0.00001034, XLM: 0.00000033 |
| 56c3f3ae-5cb3-4d6d-88cd-4e4e833aa587 | Address on File | Contingent | ADA: 0.27955184, BTC: 0.00000001, LTC: 0.06078264, USD: 0.12063265 |
| aa9401c1-6383-4ba5-bcdc-51570ecc053f | Address on File | Contingent | SC: 1415.54838344 |
| 0c0ba996-9108-4425-84eb-47e9a13800b1 | Address on File | Contingent | MYST: 20.6420831 |
| 6fda6edc-e00e-49e4-95f1-cfed1f686a99 | Address on File | | BTC: 0.00005783, MKR: 0.005 |
| 3a8edd87-1275-4d24-97aa-a46dcb632eb6 | No Address on File | Contingent | BCH: 0.00017761, BTC: 0.00017761 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 2038194f-5d62-4ab9-aa07-aced1e666a70 | Address on File | Contingent | FLR: 110.557937, RDD: 2.49327586, SC: 525, USD: 0.00866474 |
| 1dd33405-5255-4987-8578-1be0128991b6 | Address on File | Contingent | BTC: 0.00004724, USD: 3.64030545, USDT: 0.00056407 |
| 34c9b5be-e559-4541-ba4a-8d4579240b81 | Address on File | | ARK: 0.10000004, ETH: 0.00265366, ETHW: 0.00265366 |
| 4c7394d4-7541-4191-923c-a41ed5ba9c89 | Address on File | Contingent | IGNIS: 19.62122077, NAV: 4.3954858, SC: 779.37236585, USD: 0.19573162, USDT: 1.75125945 |
| 116d4746-7048-4fcb-bb2c-a220f7d1bf7f | Address on File | Contingent | BTC: 0.00002653, RDD: 2330.03816794, XVG: 1728.34334915 |
| 16dc30f7-cab9-4da9-9d23-9d35342b0bab | Address on File | | IGNIS: 0.00000001, PAY: 30, XRP: 10.80701589 |
| d62ec284-7924-484a-883e-5f98ae85a787 | Address on File | | GLM: 22.81354968 |
| 0007d2c2-018c-4341-b7cf-7834641f0b7a | Address on File | Contingent | BCH: 0.00000081, FLR: 176.2529402 |
| b9eb470c-39f9-4122-8663-df851d4ff0cc | Address on File | | BTC: 0.00017828 |
| 3269b472-982d-44c4-945b-cdb4b59dfd0d | No Address on File | Contingent | BCH: 0.00017748, BTC: 0.00017748, DOGE: 0.03384004 |
| 00a367a7-ae83-446c-9ed6-a72f975fd033 | Address on File | Contingent | USD: 4.95278692 |
| 695fec73-371f-4667-bb08-547dcd1f29e3 | Address on File | | NEO: 0.54037968 |
| 0d4414a7-bb7b-452a-93ad-d8c6bb815d44 | Address on File | Contingent | NEO: 0.5403662 |
| 753cd9dd-4ded-4442-bd74-46d4c1fecd10 | Address on File | Contingent | BTC: 0.00000008, XVG: 2605.2501718 |
| 24ea9de4-e910-406c-a46b-4bc331a6c44a | Address on File | Contingent | ETH: 0.00000562, ETHW: 0.00000562, LTC: 0.00000546, NEO: 0.27327386, SC: 696.20230194 |
| 6569c035-aba3-492f-89d9-edfc7f687261 | Address on File | Contingent | DOGE: 66.61217707, USD: 0.11601568, USDT: 0.00000006 |
| b9aed0af-0bf3-4bab-ae84-3310caa5e6f7 | Address on File | Contingent | BTC: 0.00000006, FLR: 4.53285, POT: 100, SC: 1000, VTC: 10 |
| 1e4eba12-e7df-4e9c-a3ae-24a8c6c0e8c5 | Address on File | Contingent | ALGO: 0.5112954, BTC: 0.000111, DGB: 73.8610198, DOGE: 2.3202784, ENJ: 0.07116692, HBAR: 1.28994268, RVN: 17.60618534, SC: 0.14719258, TRX: 8.1379403, USD: 0.00179316 |
| 922177ea-2c5b-477f-8b9b-feb96b8c6768 | Address on File | Contingent | DOGE: 41.52537642, USD: 1.93706419 |
| 0ad926f7-5379-44c0-ad9c-f94367381e22 | Address on File | Contingent | ADA: 12.60069442, SRN: 186.58424253, USD: 0.02016734 |
| 8d145b51-021f-4578-a017-427d9308277d | Address on File | | DGB: 337.63598695, DOGE: 31 |
| cb19dc5c-7d2f-4f3d-aef0-7bb28373e100 | Address on File | Contingent | BTC: 0.00000004, ETH: 0.00207685, ETHW: 0.00207685, HBAR: 20 |
| 17d35703-89f7-40cb-ab67-e48277ae51c2 | Address on File | | LTC: 0.03967193, NEO: 0.20332226 |
| fbe4133a-f4b7-4f27-8dbb-fc2daf3cc1b6 | Address on File | Contingent | ETH: 0.00000122, ETHW: 0.00000122, MTL: 4.73597094 |
| 4d0d9048-ac3d-42d1-ad95-dfd64c8b3c54 | Address on File | Contingent | ETH: 0.00266779, ETHW: 0.00266779 |
| f04f5574-cdc5-4445-8fae-5599abdfed6f | No Address on File | Contingent | DOGE: 68.2 |
| 3b5f6339-0554-4932-a273-2cf234d26791 | No Address on File | Contingent | ETC: 0.00264165, ETH: 0.00264165, ETHW: 0.00264165 |
| 1989bd32-2a01-4cf5-bb82-1903b7640a58 | Address on File | Contingent | ETH: 0.00110786, ETHW: 0.00110786, NEO: 0.31553875, USDT: 0.00313826 |
| d35d39b8-6a4b-445b-99cb-7c8a01106045 | Address on File | | BTC: 0.00000079, ETHW: 2.40566905 |
| a89c3c3a-7635-4d92-a952-8dadb97967ff | Address on File | Contingent | BCH: 0.00000006, BTC: 0.00000005, SC: 1414.19917059 |
| 68663c48-717e-46eb-ace0-6c24bfdd48c4 | Address on File | Contingent | FLR: 105.1509112, RDD: 4990.79574 |
| af802c36-a16a-4481-a26b-52120a59de9e | Address on File | Contingent | BTC: 0.0001242, ETH: 0.00000097, ETHW: 0.00000097, FLR: 44.50933666, XRP: 0.57848808 |
| 21703334-b0d8-4c36-9062-0142352d3e2e | Address on File | | ADA: 12.46875, SC: 108.42608152, XDN: 120.18312651 |
| 67738a63-dc15-4e67-84c8-3149013e2fe1 | Address on File | Contingent | BTC: 0.00000014, VTC: 42.90448616 |
| af5fd077-7b51-4671-b1de-a962f6f7f348 | Address on File | Contingent | FLR: 2.22865125, USDT: 4.86820189 |
| 0be88d43-65d2-4d19-8cd3-e70944480e08 | Address on File | Contingent | BTC: 0.00017819 |
| a4df55ef-c763-4e0c-a065-9fb2122f39fc | Address on File | | BTC: 0.00017819 |
| a1010132-8eb0-4bb5-b525-ad1bb8709b47 | Address on File | | ETHW: 2.41587643 |
| 32f1f1c1-00fc-4484-b9a1-ff8a307bc900 | Address on File | Contingent | BTC: 0.00012072, MONA: 3.86441354 |
| c9f0128e-8be6-4b1c-b38a-dea4be4c6b7d | Address on File | Contingent | BTC: 0.00010637, SC: 570 |
| 2064f93a-fb61-430b-8a40-1c8264df86d0 | Address on File | Contingent | THC: 2250 |
| d3be61a2-7c11-4618-a6b0-e3a9953401e9 | Address on File | Contingent | PAY: 400, USD: 0.67 |
| c54b33c4-1778-4190-8e80-9e0429a9dfde | No Address on File | Contingent | BCH: 0.00017746, BTC: 0.00017746 |
| 7dcd9379-3d11-49af-ad84-6a2a6fce2627 | No Address on File | Contingent | BCH: 0.00000477, BTC: 0.00000048, PAY: 461.28494064 |
| 79cd3114-9e8c-4053-9a3f-f2d3fcb667c6 | Address on File | | BTC: 0.00017816 |
| baac9999-af9d-4f2e-a336-c56c27be7d45 | Address on File | Contingent | BCH: 0.0000006, BTC: 0.0000006, NEO: 0.53821346 |
| e70e74cd-fac8-4018-a261-a9b516a98316 | Address on File | | EOS: 5.45910431, USD: 0.0001627 |
| 2295d238-518c-4681-acce-dafcc301f3b3 | Address on File | Contingent | BTC: 0.00013362, NEO: 0.13499999 |
| 0614a04b-8f04-4518-ac87-e043f8d45483 | Address on File | Contingent | BTC: 0.00002209, ETH: 0.00001776, USD: 3.08260503, USDT: 1.2151654 |
| 4af9e9c5-5344-454a-8b7d-263d82d07a4e | Address on File | | ARDR: 20, QTUM: 1, RDD: 2000 |
| 00aae74f-ae12-4d1f-a6f3-daed355b4300 | Address on File | | ADA: 2.20902493, BLOCK: 30, DMT: 400 |
| 47fdad93-292f-4078-8eed-44ee5056c994 | Address on File | Contingent | BTC: 0.00000003, ZEN: 0.62070003 |
| 4213214c-169d-4a7c-b2ae-340384cd2ec1 | Address on File | Contingent | BCH: 0.0000016, BTC: 0.00000161, NEO: 0.5350274 |
| d14f49ac-15bb-4c18-892a-a65b9e130456 | Address on File | | ETHW: 0.08045896, LBC: 20.90899941, MONA: 11.11396382 |
| 37d8558a-b5f1-4c68-8a02-abce628c893d | Address on File | | ADA: 0.84363431, BTC: 0.00000007, USDT: 4.61874345 |
| 2945be9e-f9a2-41d3-b5db-831188fba0bb | Address on File | | BTC: 0.00016994, USDT: 0.22601801 |
| e477d56b-5512-42f4-b5fb-c06944ad2ed5 | Address on File | Contingent | DOGE: 10.49401023, XDN: 8763.35697063, XVG: 2000 |
| 38f10cfb-74e8-4693-9b83-4da569fd7533 | No Address on File | Contingent | BCH: 0.00017739, BTC: 0.00017739 |
| f4ec61e0-a561-49db-af61-30895722d7b1 | Address on File | Contingent | MONA: 11.94610778, USDT: 0.01279654 |
| d7a6bb1a-1f2e-4618-9120-ab752df9b181 | Address on File | Contingent | USD: 4.85085027, USDT: 0.00000001, XMY: 2356.12003792 |
| f3868d3e-550d-4851-b8d9-c3be8e841de7 | Address on File | Contingent | IGNIS: 52.17410047, NXT: 1673.04884745, USDT: 0.00202535 |
| c73811eb-ceef-4a60-a486-27220e5bbbb5 | Address on File | Contingent | DGB: 300, FLR: 4.53285, SNT: 100 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| cba0d1b6-559b-40df-99ed-c161cf67308a | Address on File | | DOGE: 55.17477162, USD: 0.94162753 |
| f265fac4-4aea-4815-9566-8005403c5b7f | Address on File | Contingent | HBAR: 64.26565859, USD: 1.42554234 |
| 0321a43d-086a-45f1-8c8b-765a96b1b1fb | Address on File | Contingent | BTC: 0.00017474, USD: 0.092635 |
| bfc3cfa7-42f9-432e-a859-a2752533b09a | Address on File | Contingent | DOGE: 0.58318571, USD: 4.90470095 |
| 927fad33-0d97-43b1-860a-095e4925d90d | Address on File | Contingent | LINK: 0.75 |
| 7a47f381-4c44-4c01-9717-181abcc7ed99 | Address on File | Contingent | BTC: 0.00017586, TRX: 0.88361, USD: 0.00087895 |
| 8a2ee46a-4140-44ae-8be7-8ce02df09632 | Address on File | Contingent | DGB: 525, FLR: 26.58081719 |
| 4749fb91-c6f4-4a2c-ac8b-548ac9d79ebb | Address on File | Contingent | ETH: 0.00254514, ETHW: 0.00254514, USD: 0.00000001, USDT: 0.00000001, XTZ: 0.2443 |
| 0bcd1c76-d600-4b06-b2f4-6294b91ef8ce | Address on File | | BTC: 0.00000003, NEO: 0.53964099 |
| ef749aa2-de5e-415c-86c2-4ded6ee59e9a | Address on File | Contingent | ARDR: 0.00001217, BTC: 0.00000037, NEO: 0.53859294 |
| 12e3814a-7267-4aa0-8ab4-35eba3f28a90 | Address on File | Contingent | USD: 4.94631799, USDT: 0.00001865 |
| 5812e85c-05c1-4fb9-930b-49c9a29b1079 | Address on File | Contingent | BTC: 0.00017804 |
| f34e820f-204e-40bf-b82c-0a410be03999 | Address on File | Contingent | BTC: 0.00000001, NXS: 67.18419644, ZEN: 0.0237281 |
| c4fae4df-ffa2-4f3b-9c67-d51c0f83a713 | Address on File | | BTC: 0.00015, LTC: 0.01 |
| ff3d3d9d-0319-4cda-84f9-99b11edc62d1 | Address on File | Contingent | ARDR: 42.50021011, BTC: 0.00000002, ENG: 16, FLR: 0.02503576, RDD: 3000, XLM: 0.00008012, XRP: 0.16569547, XVG: 149 |
| c638b45a-2608-47f5-97a3-75ce6ffaae2a | Address on File | Contingent | BTC: 0.00017705, USD: 0.00374613, USDT: 0.02303254 |
| 59abbf6b-3c72-4246-831b-a70352ac8678 | Address on File | | FLR: 175.9893303 |
| 19afe393-cc40-4c23-8e40-ced9d5b6f9c5 | No Address on File | Contingent | BTC: 0.00015373, ETH: 0.00036334, ETHW: 0.00036334 |
| fd444e36-0e0f-420c-9225-0b8665068590 | No Address on File | Contingent | BCH: 0.00017729, BTC: 0.00017729 |
| 6f673963-d05d-4caf-b2f7-6fd3991683a4 | Address on File | Contingent | FLR: 175.979612 |
| bd3a383f-c66d-4aa3-9836-ffee0b9ab49d | Address on File | Contingent | USD: 4.94498144, USDT: 0.00000001 |
| f860130a-897f-4209-810d-7fe97961f5be | Address on File | Contingent | DOGE: 57, USD: 0.80670778 |
| fa02a5c9-9ad1-4664-89c0-155d3c3969e5 | Address on File | Contingent | SC: 1345.23138704, USD: 0.23642123 |
| 5e4a824d-af40-4526-bbbf-1db69cabbdb4 | Address on File | Contingent | USD: 4.94469568 |
| 91256a9a-6be0-492e-adda-8e347e95805a | Address on File | Contingent | BTC: 0.00000052, XLM: 55.08612768 |
| 23df5ebf-1332-47ce-a9b4-512accc99a01 | Address on File | Contingent | DOGE: 58.45955763, USD: 0.70043835 |
| bbeda714-9a5a-4b7d-83f7-76720697f7ae | Address on File | | TRX: 72.06397952, USD: 0.00792698 |
| 70940f67-0a19-4472-ac89-560f13e7f39b | Address on File | | BTC: 0.00000008, USD: 0.00000005, USDT: 4.92239271 |
| 362b49e8-0e1c-482e-83f1-4d3cccb59a5c | Address on File | | BTC: 0.0000001, RDD: 12353.71897059 |
| 90abad76-8d41-42fc-81c1-9130d80aec8c | Address on File | | BTC: 0.00004513, FLR: 71.70395301, USD: 0.81731174, USDT: 0.85487374 |
| 3d457ee1-2493-4a26-9989-fa87f220d842 | Address on File | Contingent | BTC: 0.00015243, USD: 0.70953908 |
| 67adbb2b-260c-4c57-bbf9-f91b72b18b7e | Address on File | Contingent | BTC: 0.00000002, UBQ: 1.00516516, XLM: 54.96157601 |
| 4d798616-cb09-47b2-b3fd-8a61bdb5ae2b | Address on File | Contingent | ARK: 10.82516498, OMG: 1, SC: 300.45180723 |
| 50500fd2-3fb2-42b5-b0e9-122238d297ff | Address on File | Contingent | BTC: 0.00000001, IGNIS: 682.445, USDT: 0.37008247, XTZ: 0.24565, ZEC: 0.02822299 |
| 2eec3ee8-749f-4d91-838c-ed076d486f2a | Address on File | Contingent | USD: 1.4519244, USDT: 3.2350046, XMY: 5948.05813797 |
| b1297802-2d06-4d05-8700-b6e6a50c163e | Address on File | Contingent | BTC: 0.00017796 |
| 6ca7b183-adf0-4902-85e0-5afabd366b1e | Address on File | Contingent | USD: 4.94389363 |
| c1795c44-651f-424f-aac7-0a714eb3899b | Address on File | | BTC: 0.0000005, ETHW: 0.48620301, USD: 3.93370045 |
| 393e78d4-402d-421b-8eea-4b6b72e4fde3 | Address on File | | FLR: 175.6960835, USD: 0.00642196 |
| 4a2da71d-c9cc-4c6c-a30b-74f3908a5069 | Address on File | Contingent | BTC: 0.00000002, MAID: 29.21348844 |
| b9af5dbf-9f09-43be-b120-c6cb7a846079 | Address on File | Contingent | ADA: 0.6, BCH: 0.00000069, BTC: 0.00000018, DGB: 0.2, NEO: 0.51467554 |
| c4da1f9c-d725-43f6-8606-00552b86d418 | Address on File | Contingent | USD: 4.94335857 |
| 6368ed22-09f8-4081-a72e-81ae89475f9c | Address on File | | ETH: 0.00000904, ETHW: 0.00000904, SC: 100, THC: 2080.21808333, USDT: 0.00006125 |
| 33d7b8be-8f48-450d-bb98-62f48c223bfc | Address on File | Contingent | XLM: 55.23248703 |
| 18defe58-d241-41b8-899d-baedf86f761e | Address on File | Contingent | ADX: 23, NXT: 461.84 |
| 66dc9d43-7138-4701-a35c-08a3261883b7 | No Address on File | Contingent | BCH: 0.00017722, BTC: 0.00017722 |
| 1785d5db-66c7-448a-a165-adbd6c2da4ec | Address on File | Contingent | BTC: 0.00002041, OMG: 1, XRP: 8.2 |
| 225e3f79-10e8-497d-be31-01fc6da4b482 | Address on File | | USD: 4.94281975 |
| 431af0c5-8c47-4b7f-89ee-feeb9b42f372 | Address on File | Contingent | BTC: 0.00003161, USDT: 4.0483704 |
| cc3b761e-8e66-4f67-99ce-8a97ccf6ccdd | Address on File | Contingent | XDN: 67903.73692077, XVG: 1027.34095474 |
| c012203c-879d-479b-93a6-a1f8c894fa5a | Address on File | | BTC: 0.00000081, USD: 3.83391529, USDT: 0.79211127, WAXP: 5 |
| e128b756-ddaa-41a1-8fcf-ff78ce8d1b99 | Address on File | Contingent | LBC: 537.23495973 |
| 3610cac1-c9f1-431c-a225-634f17c02d85 | Address on File | Contingent | BTC: 0.00000009, NXS: 1, POT: 2448.08978873, THC: 250, XEM: 5 |
| 8e4b1a82-5e33-4f7e-ba48-077b36d53356 | Address on File | | MANA: 0.8019707, RDD: 8201.50346819, USDT: 1.27716531 |
| 2fda65c4-74e9-434f-a0f1-d9e889956d74 | Address on File | | BTC: 0.00014681, ETHW: 0.01370534, UNI: 0.11679494, USD: 0.25433631 |
| b2f60552-99fc-4bb7-84a2-b768935de894 | Address on File | | BTC: 0.00000002, IGNIS: 457.12273872, NXT: 914.24547744, SIGNA: 87.36146853 |
| 9049810b-e445-4268-941f-76fced556d16 | Address on File | | BCH: 0.0000003, NEO: 0.53922723 |
| fd310667-76a9-4320-9af5-ec552be58e46 | No Address on File | Contingent | BTC: 0.00000059, XLM: 55.03448276 |
| 60b160fe-14ef-4c89-ac69-c65bb406c578 | Address on File | Contingent | BTC: 0.00006826, MAID: 18 |
| 44b2b77f-77fd-4109-84f2-3c84bdedf86a | Address on File | | BTC: 0.00002102, CND: 3959.994, KMD: 0.00663038, USDT: 0.00002391 |
| b104402d-7242-4942-a828-8ea2e8fa234e | Address on File | Contingent | BCH: 0.0391, SC: 167.67515498, USD: 0.00000002 |
| 49278d80-1007-4717-b881-335e94be6447 | Address on File | Contingent | BCH: 0.00000048, BTC: 0.00017742, ETH: 0.0000015, ETHW: 0.0000015, USDT: 0.00970007 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 84d21e51-59fd-4a24-849f-78466bd5beab | Address on File | | RDD: 4100.05647688, USD: 2.91700011, USDT: 0.38248404 |
| aec6e997-f76c-47b9-925c-310febc2d992 | Address on File | Contingent | BTC: 0.00005455, ETH: 0.00010555, ETHW: 0.00010555, USD: 3.22955343 |
| e88bb43d-7283-4609-9fbe-ee437fe17ae8 | Address on File | Contingent | DOGE: 1.57240278, TRX: 22.84213686, UBQ: 0.85161376, USD: 0.28901025, USDT: 2.94023637 |
| 3ba01239-5652-4e10-99d5-e153efe8b583 | Address on File | Contingent | BTC: 0.00017784 |
| 60cc413b-c09c-4fa8-aaa0-49ae81387cfd | Address on File | Contingent | BTC: 0.00000004, USDT: 0.0003566, XEM: 156.78847167 |
| 4d6acb95-bbf0-4f1c-acc2-e8dda21ee20e | Address on File | Contingent | BTC: 0.00000061, ETH: 0.00044536, ETHW: 0.00044536, NEO: 0.447 |
| a1308334-bd8f-4aa3-845d-0e5e3332cea2 | Address on File | Contingent | DOGE: 67.20658829, USD: 0.06095049 |
| 5246a23f-9cc2-4feb-a0ee-8c7d784912f3 | Address on File | Contingent | BTC: 0.00003394, VTC: 34.66830022 |
| f96af80c-87f9-47e2-be17-d421eb9bf10e | No Address on File | Contingent | BCH: 0.00000122, BTC: 0.00000122, LTC: 0.06302802 |
| 33c30d13-1a95-43e4-9409-bb98a53cf501 | No Address on File | Contingent | USDT: 4.92040205 |
| 43d6ed60-e925-41ea-8583-4d4f8e94a343 | Address on File | Contingent | XVG: 2599.91311903 |
| cf614f1e-48fc-4051-9701-d0013510c739 | Address on File | Contingent | BTC: 0.00000004, IGNIS: 29.14384248, RDD: 11982.33607094 |
| 91f57bf0-ce19-42b7-a533-6a8d3de515ad | Address on File | Contingent | WAXP: 84.8710338 |
| 72baf331-43ee-4791-a17d-ff255cac8c50 | Address on File | | BCH: 0.04390744, BTC: 0.00000152, VTC: 0.05916647 |
| 37f15461-0bf7-4e9d-89a6-5a4cf9619cff | Address on File | | FLR: 40.72403097, USD: 3.79491825 |
| 07016aa8-fbeb-4f2e-945a-764ffc952cd4 | Address on File | Contingent | DOGE: 68.03171393 |
| 139c0167-135e-4fa7-b10c-13e0c0e94489 | Address on File | Contingent | BTC: 0.00000097, NXT: 1654.59114522, USDT: 0.27813865 |
| 2d2a2c57-d1db-40c9-9431-c0d63dc390c0 | Address on File | Contingent | BTC: 0.00017778 |
| 7135ef86-f351-4e36-be43-a1b9ca1d3a14 | Address on File | Contingent | BTC: 0.00000011, PIVX: 22.43399609 |
| 01c753d3-7c60-46a3-83c9-4c46c9b82fd9 | Address on File | | DGB: 44.85482695, SC: 1290.96923504, USD: 0.06114184 |
| 361e06ac-f410-4de1-b5bb-8694f312b373 | No Address on File | Contingent | BCH: 0.00017705, BTC: 0.00017705 |
| b9f26683-97b9-4a9b-9c3e-3b8056171451 | Address on File | | ADA: 4.89249968, ENG: 127.52450967, IGNIS: 250, LMCH: 10720000, NXT: 500, VRC: 72.37032528 |
| fcfec2dc-0ea4-4a4d-a400-c4a2777a892d | Address on File | | BTC: 0.00017636, ETH: 0.00002089, ETHW: 0.00002089 |
| e8599c9d-f3d2-4a2c-ab79-41ea9e03b99d | Address on File | Contingent | ARDR: 20, ARK: 1, HIVE: 5, STEEM: 5, VTC: 2 |
| 11f38f83-eb77-4141-a443-4370b306fbab | Address on File | Contingent | ETH: 0.00263985, ETHW: 0.00263985, WAXP: 0.66074153 |
| f148fc5e-d6e8-456d-9f8a-de9531369408 | Address on File | | BTS: 20, ETC: 0.01, NEO: 0.5, USDC: 0.00000045 |
| 2c05a5cd-7e47-4308-8ff2-b84e561b8440 | Address on File | Contingent | ETH: 0.00001527, ETHW: 0.00001527, PAY: 458.80271695 |
| 5a50c138-8596-4616-a774-9607f0e2620e | Address on File | | THC: 199.8, USDT: 0.30586294, XVG: 2205.72718198 |
| a652f688-0ada-4c4c-a63e-c15e3bc58244 | Address on File | | BTC: 0.00017773 |
| f44e1283-1a91-4ae0-beeb-070c81aba979 | Address on File | | FLR: 161.4281539, USDT: 0.39964728 |
| fe4d35db-ddd6-422b-8232-2e348529e4b9 | Address on File | Contingent | BTC: 0.00017772 |
| 96bea1c7-057a-47ef-9501-42f7cc925f87 | Address on File | | BTC: 0.00000134, ETH: 0.00003655, ETHW: 0.00003655, USD: 3.12445375, USDT: 1.70091878 |
| b920c754-62a8-439e-9f22-00788954a513 | Address on File | Contingent | BTC: 0.0000061, USDT: 0.00000006, XVG: 2509.273151 |
| 917d27ac-ea10-41bc-ad0e-3b2dadc39258 | Address on File | Contingent | NXT: 1762.34845329, PINK: 0.032675, SPHR: 0.01730135, USDT: 0.00048035, XVG: 0.88023952 |
| 01188e37-ff85-4092-a8de-b7ccb7e38b02 | No Address on File | Contingent | SC: 1410.519 |
| 9b8e6445-040c-4a4b-8f27-abc8e0b81b60 | Address on File | Contingent | BTC: 0.00000004, XLM: 55.14673994 |
| a49f0b99-6a68-4d14-97ba-0246356823bb | Address on File | Contingent | BCH: 0.00000079, BTC: 0.00000622, ETH: 0.00006246, ETHW: 0.00006246, NEO: 0.45569753, SC: 90, XLM: 1.74629694 |
| c3255219-caab-4fe5-9046-afc2ffe8413a | Address on File | | USD: 4.93649329 |
| 2d6f72da-3f3e-477c-8616-0f8eb8fe39f2 | No Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000004, DGB: 577.13296696, XLM: 3.55167115 |
| 439d1edf-0939-4568-8652-8bdc1f8c479b | Address on File | Contingent | BTC: 0.00017767 |
| 4d48e8bc-ab03-4e6e-ad46-a0b5fc891214 | Address on File | Contingent | BTC: 0.00000043, SC: 1406.80427184 |
| 1e9ef599-651e-46da-ab6a-6c26fa9fb85a | No Address on File | Contingent | ADA: 13.47818355 |
| e45cbffb-37a2-4625-bb84-f35f8bd42754 | Address on File | Contingent | ETH: 0.00000107, ETHW: 0.00000107, OMG: 5.72739181 |
| af705819-592b-442a-bd2f-065d9e2f42a0 | Address on File | | ETHW: 2.24460708, USD: 0.33633031 |
| 204f31bb-a25f-4142-a51f-2d1d9f28b6b3 | Address on File | Contingent | ENG: 486, XLM: 38.31121251 |
| e32b5117-56dd-4da5-a7ef-fe18c1716e20 | Address on File | Contingent | BTC: 0.00006427, ETC: 0.00808774, FLR: 14.49124562, LINK: 0.38164742, XLM: 0.00004753, XTZ: 0.0844219 |
| 8f23219e-f01e-411a-9e3d-d6a3341ca84b | Address on File | Contingent | BCH: 0.02718697, USDT: 0.00930541, XLM: 21.2058578 |
| cf0d6c3c-1f07-46e8-b2cd-c3633dbc7f74 | Address on File | Contingent | BTC: 0.00010311, FLR: 73.69350693 |
| 8bb976ca-1dca-4519-9baf-84b4d1c97145 | Address on File | Contingent | ADA: 0.04082225, BTC: 0.00000904, ETH: 0.00202847, ETHW: 0.00202847, USDT: 0.90072513 |
| 95fe81dc-6271-42c6-85dd-5b07375f72b9 | Address on File | | BTC: 0.00000259, ETH: 0.00000137, ETHW: 0.00000137, FLR: 172.9380614, USDT: 0.00110683 |
| abb61105-4a19-42d5-88dd-bd702d2dee61 | Address on File | Contingent | BTC: 0.00000145, NAV: 124.23528579 |
| 1496c4c4-d881-424c-ba61-e2ecf905a4d2 | Address on File | Contingent | BTC: 0.00017764 |
| c04d362c-fe5f-489c-ab07-b9d188ef9f11 | Address on File | Contingent | BTC: 0.00017764 |
| 2516e080-4075-43cc-ae62-f8abb2d09fd4 | Address on File | Contingent | BTC: 0.00017763 |
| 0123cbc5-f18c-4e85-9525-3ce8a696ea8e | Address on File | Contingent | DCR: 0.00008501, ETH: 0.00001876, ETHW: 0.00001876, GLM: 2.55703551, HIVE: 3.25107279, KMD: 0.29723321, MUNT: 10.3171954, NXS: 0.49740959, STEEM: 3.25107279, STMX: 32.54651162, SYS: 3.51042269, USD: 0.00296866, USDT: 0.73623301, VIA: 0.44023998, VTC: 0.38361037, WAVES: 0.60394824 |
| 74df8590-54b7-45e1-9cc7-e3e424d44c9b | No Address on File | Contingent | BCH: 0.00016656, BTC: 0.00016656, PAY: 27 |
| b4e2d1db-1f11-44ff-9787-53d637813f4a | Address on File | Contingent | DASH: 0.0251004, NEO: 0.16339869, OMG: 1.08695652, SNT: 60 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e42b4231-6e08-40e1-9de5-7f46bc321784 | Address on File | Contingent | USD: 4.93441307 |
| 1462db78-3a90-4f13-b70f-0f77e8ae8cbf | Address on File | Contingent | BTC: 0.00000026, ETC: 0.26879548, LBC: 0.00339728 |
| 24240636-d82f-4afa-b139-0168ff001950 | Address on File | Contingent | BTC: 0.00000009, RDD: 12329.42907216 |
| c910755d-c4c3-4f12-a7ff-b620ad45b33a | Address on File | | ETHW: 0.0336177, FLR: 1.80691289, HIVE: 2.44461327, POWR: 16.05246218, STEEM: 2.44461327, USD: 0.00806207, XVG: 433.87193461 |
| 57d91e0d-2844-4efd-9737-3d131832b4e4 | Address on File | | BTC: 0.00001224, USD: 1.73106067, USDT: 1.52639292, XDN: 30204.6192 |
| f572919c-b1ac-4934-a3b6-1d57d73e6438 | Address on File | Contingent | BTC: 0.0001776 |
| 1e30f492-7422-414c-bb58-69f74e580ecf | No Address on File | Contingent | NEO: 0.53830527 |
| 4b7aa4b8-f679-4a0b-9902-c0213ef92014 | Address on File | Contingent | CND: 4485 |
| 324a7c4a-84d4-42f1-955a-d67f26f5ec41 | Address on File | Contingent | FLR: 158.64975, XVG: 250 |
| 1551633e-55c0-4ce9-b655-97c2e4413372 | Address on File | | SRN: 979.34088666, USD: 0.00836347, USDT: 3.24677666 |
| 492a3d8c-0d42-44aa-a955-54eda2f7a43b | No Address on File | Contingent | BTC: 0.00017756 |
| 5a2872ff-e3c7-478e-b96b-3431550434e2 | Address on File | Contingent | BTC: 0.00017756 |
| 2eae9155-bfbc-4fe2-8fbb-e65378dba42b | Address on File | Contingent | BTC: 0.00000045, NEO: 0.53683934 |
| 450d300c-627d-4805-88b8-824d5ddaf62e | Address on File | | ADA: 0.14920233, ETH: 0.00262795, ETHW: 0.00262795, USD: 0.00000017 |
| a77684a1-2bb0-4a73-9f58-505959d17180 | No Address on File | Contingent | NEO: 0.53811812 |
| 6203f642-b08a-40d2-9207-fd1dcc2e37cf | Address on File | Contingent | BTC: 0.00017752 |
| a4b744b4-7dc1-403d-b9c3-7a1c209b8a43 | Address on File | | BCH: 0.00059292, NEO: 0.53089238 |
| 05d7797e-e65d-4d69-bdfb-b8fa727a02be | Address on File | Contingent | SC: 1408.93277848 |
| 6b821fb3-b2a8-4915-9435-b21403636b29 | Address on File | Contingent | BTT: 3785423.526, USD: 4.64707356, XRP: 0.663 |
| cd95388d-9609-4f48-a364-10fd1ffe6d34 | No Address on File | Contingent | BCH: 0.00017679, BTC: 0.00017679 |
| 0abc615d-5463-46d9-a078-a6ba08d143fd | No Address on File | Contingent | OMG: 5.72449156 |
| 4e328063-fc9e-4668-957c-bc83da67c8bc | Address on File | Contingent | BTC: 0.00000072, FLR: 174.7446522, XRP: 0.00173913 |
| 1d024f50-849b-4776-8786-6ad2fdcf69fa | Address on File | | FLR: 175.4746462, XRP: 0.00009695 |
| 76e28011-1da6-490c-ade0-72f69b4f0093 | Address on File | Contingent | DOGE: 67.9168962 |
| 973df4a9-96ad-4705-bc0f-45fb9edf3224 | Address on File | Contingent | ETH: 0.0026567, ETHW: 0.0026567 |
| 15d9124e-2358-42f2-b42e-5402aa74a41a | Address on File | Contingent | BTC: 0.00017748 |
| 2ecb5184-0670-4b36-8e49-efdbd0ec92c4 | Address on File | Contingent | BTC: 0.00000335, USDT: 4.81815998 |
| c5b767b8-f2e5-4e19-b282-a969002dd2ef | Address on File | | FLR: 175.4568501 |
| e353ac4a-38f3-429e-95a9-64b9a99821ef | Address on File | Contingent | PIVX: 3.32394815, SNT: 116.02864583, THC: 364.28336801, XVG: 310.3951035 |
| 0f3d2649-4fbd-4b80-bf0a-7313b9138a5e | Address on File | | USD: 0.06934148, USDC: 0.00095745, ZIL: 200 |
| 48da55ba-9920-4aac-9ceb-bea7c8075d0b | Address on File | Contingent | BTC: 0.00017747 |
| d2666697-28ae-47a8-b5cd-0d02ed5b0b6d | Address on File | Contingent | BTC: 0.00017747 |
| 4642187e-520b-4705-8d4c-15e17ca72cb1 | Address on File | Contingent | BTC: 0.00001266, DGB: 572.315625 |
| d722beea-0419-4e64-a038-573572b6813c | Address on File | | BTC: 0.00001278, ETH: 0.00005664, ETHW: 0.62805664, USD: 3.18326942 |
| fdd2c225-342d-4d45-8d24-399c019a2594 | Address on File | | NEO: 0.53793447, USD: 0.00000004, USDT: 0.00000012 |
| 05990f1e-b24c-4946-ba48-8a35463ad8df | Address on File | Contingent | BTC: 0.00000011, ETH: 0.00000104, ETHW: 0.00000104, IOC: 202.53807107, NEO: 0.225, PMA: 76730.76923077, VIA: 25 |
| 99619e1e-8eef-4e23-ac9f-f2b29d7479cd | Address on File | Contingent | BTC: 0.00000011, LSK: 4, NXS: 0.73877032, POT: 828.71872571 |
| e68049fa-a327-486b-9428-378b778d15f8 | Address on File | Contingent | BTC: 0.00000042, LTC: 0.063179 |
| 70fc13de-250e-48b5-9ac5-704c3da63246 | Address on File | Contingent | BTC: 0.00000021, XVG: 2591.29303125 |
| 2c09dba7-cb2f-4621-9599-6d3cc64ee271 | Address on File | Contingent | RVN: 100.2513844, USD: 2.82394575 |
| f1dbbc8b-d7d9-43a6-8167-bc4e4434e931 | Address on File | Contingent | FLR: 175.4145751 |
| c204942e-56f6-4594-8c2e-14848535477d | Address on File | Contingent | BCH: 0.00017672, BTC: 0.00017672 |
| a584330b-37c7-4b41-9645-24fdbf2260b1 | Address on File | | BTC: 0.00017514, USDT: 0.00471223, ZEN: 0.00735824 |
| d4ee4f38-1143-4ae6-bede-062b251e4414 | Address on File | | ADA: 1.3377479, FLR: 141.0835073, USD: 0.47457504 |
| cb969e40-0529-4a2c-b20d-b11997844d0f | Address on File | | ALGO: 27.24706516, USD: 0.44658902 |
| 5d5d8825-f780-4711-8129-4c500916f1b4 | Address on File | Contingent | BTC: 0.00015566, USDT: 0.60160289 |
| 00de6ba8-dfaf-482d-9073-98f2fcbb7eb8 | Address on File | Contingent | BTC: 0.00000267, THC: 2206.3517879 |
| 061bc712-625a-49e0-9bf7-da4b0abd7791 | Address on File | Contingent | BTC: 0.00000003, FLR: 15.1850475, XRP: 10.5 |
| 017e5a73-2eef-4453-b64e-0d2025063b06 | Address on File | | HBAR: 89.92322646 |
| 80eb78a1-8330-4c3a-9bd3-eea0eed25f65 | Address on File | Contingent | BTC: 0.00000172, RDD: 12200 |
| 80d259b4-f688-44f6-bbd0-96b1a6c0aade | Address on File | | BTC: 0.00000006, DGB: 350, VTC: 18.43701497 |
| 0cf13c68-fdea-4a70-aebb-e61210fc489a | Address on File | Contingent | BTS: 572.95875673 |
| 37da9d5e-a6a9-4cc8-9256-8dce9cdccdb6 | Address on File | Contingent | DOGE: 67.87106389 |
| 45afaeb9-0f38-40bb-a3a5-4856f58d3f65 | Address on File | Contingent | ETH: 0.00265486, ETHW: 0.00265486 |
| 8a95f6e6-cd94-49cd-afb3-bc152655f6a7 | Address on File | Contingent | BTC: 0.00017736 |
| f7ebed72-d535-471f-8547-ecab25884df5 | Address on File | Contingent | BCH: 0.00115732, FLR: 1.31105484, MTL: 0.9975, XRP: 8.67702334 |
| 6bb678fc-dcd9-4d77-84b5-4ed051ffe954 | Address on File | | ETH: 0.00000137, ETHW: 0.00000137, FLR: 82.13543951, PAY: 80.89947109, SC: 500.26492668 |
| f7822f81-2433-4ae9-b3bf-21aaeb580e18 | Address on File | Contingent | BTC: 0.00017735 |
| fa439d6a-24f2-42cc-a46b-9fd517b8153a | Address on File | Contingent | BTC: 0.00017734 |
| e884db43-d362-4c90-87e1-adb3d05f21f1 | Address on File | | BTC: 0.00000028, ETHW: 2.39671478, USD: 0.00802049 |
| 7afc1d04-aed3-4d14-ada1-44a15b3b98cc | Address on File | Contingent | BTC: 0.00000005, UBQ: 23.20957617, USDT: 0.00032758, ZEC: 0.13148195 |
| a26b1d39-df21-4060-ab3d-c9c9ebfc4fa4 | No Address on File | Contingent | BCH: 0.00017663, BTC: 0.00017663 |
| 01297925-b5a6-40cd-b731-0889eaa570c3 | Address on File | Contingent | BAT: 4, BTC: 0.00000002, OMG: 4.72510729 |
| 17202f3f-42ff-45f1-b2f2-341eef42bc58 | Address on File | Contingent | BTC: 0.00000004, XEM: 156.35202336 |
| 789c8c6e-01da-4c74-853a-4f5371cea20f | Address on File | | IOTA: 27.30704558 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| c56cde8d-4eea-443c-b151-7f6ed72a36d7 | Address on File | | XVG: 2592.695 |
| 5f470d93-e77e-49ca-88f3-1461fdb55597 | Address on File | Contingent | SC: 1407.45953553 |
| 1ec5b10a-edb7-4642-8bfd-8bf2d11a3781 | Address on File | | KMD: 0.84414204, WACME: 140.9855328 |
| d26e4e55-da4b-4305-9d68-2810a60cee81 | Address on File | | BTC: 0.00000055, NEO: 0.53579299 |
| f6a00dd3-e73e-4717-9536-6e5e1ae00954 | No Address on File | Contingent | BCH: 0.0001766, BTC: 0.0001766 |
| 58a1b736-f127-4e28-9f85-a0d180b99a58 | Address on File | Contingent | BTC: 0.00000335, LINK: 0.73264554 |
| f6d6a69e-31a8-42b0-aa0d-9763417c7ea8 | Address on File | | BCH: 0.00416499, LBC: 0.38616715, NEO: 0.4864205 |
| e2e95610-be3b-4dac-8587-a0556727a3dd | Address on File | Contingent | BTC: 0.00017728 |
| f0628810-242b-4678-a266-c20a4b9eb5a6 | Address on File | Contingent | USDT: 4.90532692 |
| 0819a4d3-c033-48e7-b31a-f3bcf4da384b | Address on File | Contingent | CRW: 11.34522551, FLR: 2.49381434, USD: 0.56192101, USDT: 1.46963647, ZEN: 0.34121412 |
| c6eb34c7-4c7a-4f05-8a1b-d72396ad2368 | Address on File | Contingent | BTC: 0.00000001, USD: 0.01948043, XDN: 111368.47252564 |
| e93a2d2a-1c49-4169-8723-ec75078c0296 | Address on File | Contingent | BTC: 0.00017727 |
| 6ea0b515-eb7d-4b35-8751-103170fc277e | Address on File | | ETHW: 0.02567114, IOTA: 0.00216748, USD: 4.87170354 |
| 6737f19e-e2d4-4417-af83-e266d53eb2d3 | No Address on File | Contingent | BCH: 0.00169576, BTC: 0.00015559, KMD: 0.9975, XLM: 1.32269412, XVG: 0.9975 |
| 546f27d6-ea3c-4621-9f22-b338c126009e | No Address on File | Contingent | BCH: 0.00000021, BTC: 0.00000021, ZEC: 0.14836711 |
| f7ba51b5-4ec8-4b42-85f6-0289e8ed70cf | Address on File | Contingent | BTC: 0.00017725 |
| bc6596d6-a843-45f4-9272-32af6be8d202 | Address on File | Contingent | NEO: 0.53708916, USDT: 0.00154567 |
| c1ab8422-f627-48ff-bbd3-910e053c7021 | Address on File | | USD: 4.91056011, USDT: 0.01325859 |
| aa690351-bf9d-4c10-a139-2d4561df28ef | Address on File | | BTC: 0.00007005, EOS: 3.28443165 |
| b5b39544-0ccf-40c0-b893-29bfbb9adca6 | Address on File | Contingent | BTC: 0.00000002, FLR: 1.71854465, XRP: 11.37393458 |
| fd8519b2-d4ac-4560-acad-8630862e57e9 | Address on File | | BTC: 0.00011584, STORJ: 5.5, USDT: 0.01205606 |
| 9e753096-9954-42af-ab99-be55277281f0 | Address on File | | ETH: 0.00000803, ETHW: 0.01529204, USD: 4.82667956, WAXP: 0.87234511 |
| 93ab7961-662b-4fb9-ad35-ac7cd31e7fab | Address on File | Contingent | MATIC: 5.45668958 |
| 96e0902e-3685-4287-971e-a86b1c0995d9 | Address on File | Contingent | OMG: 0.00013611, USDT: 4.90371499 |
| dccf4c0a-7d4c-48a0-8367-d2096578601b | Address on File | Contingent | NEO: 0.46129468, XLM: 7.76905736 |
| fc91ea42-a07b-4eaa-972d-9d4bd392b4db | Address on File | | STEEM: 24.75573029, USD: 0.00659391 |
| e578fd76-fc84-484e-b879-2a24fef9f09b | Address on File | | BCH: 0.00000005, BTC: 0.00000011, ETHW: 0.18829477, FLR: 161.3570828 |
| 5b451b5a-81d8-47d4-ba4a-0f6813be3c51 | Address on File | | RDD: 12307.32436472 |
| dc5f9d10-3ac3-4a69-951d-79f62d63eacd | Address on File | Contingent | BTC: 0.00000086, USD: 0.00345911, USDT: 3.14248296, WACME: 52.45001855 |
| 19962872-76d0-4049-b6a2-315dd20eabfd | No Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000007, DGB: 615.11022222 |
| 06355dc5-0ae4-4569-bcb2-3bf984f2b4c1 | Address on File | | USD: 0.00000004, USDT: 4.90319612 |
| c408e29b-bb41-451c-a3a0-ec7c878ec0e5 | Address on File | Contingent | BTC: 0.0000005, IGNIS: 10.25998228, MYST: 20, NXT: 20.51996455 |
| 9d3a205f-9b16-4b58-9b33-1620dce7124d | Address on File | Contingent | NXT: 32, POWR: 30 |
| 4fa00dd5-05d7-42e9-b580-fcce158097ea | No Address on File | Contingent | BLK: 0.03898737, DASH: 0.0001, DOGE: 67.74 |
| 2b8009cf-23ee-4298-a3a9-ef5afeb934c2 | Address on File | Contingent | ETH: 0.00220722, ETHW: 0.00220722, USD: 0.8259903 |
| cfc7da64-0eeb-4c34-b5bb-19869556449c | Address on File | Contingent | BTC: 0.00017719 |
| ab13b895-f493-46d1-9b46-1ca3c43a5a38 | Address on File | | ADA: 1.32094124, BTC: 0.0000609, DGB: 165.45097904, LTC: 0.00341832, USD: 0.00829859, USDT: 1.14417123 |
| 5afae86c-989b-4c19-b5d0-6b8a6b61603b | Address on File | Contingent | BTC: 0.00017717 |
| 6240469f-beff-44cb-bf5a-d26ae8a23f1a | Address on File | Contingent | BTC: 0.00017712, USDT: 0.0012851 |
| e68a8bed-d8c4-4241-9b63-ac6531e4a1b3 | Address on File | Contingent | BTC: 0.00000991, ETH: 0.00001118, ETHW: 0.00001118, FLR: 164.6177422 |
| f5196c14-81b0-403f-82df-738c885dda82 | Address on File | Contingent | BCH: 0.02258, THC: 575.92378753, XVG: 599.9 |
| 9e3fde6d-a083-46d6-b60b-5d34970a16a6 | Address on File | | BTC: 0.00000091, ETH: 0.00000659, ETHW: 0.00000659, USDT: 4.86471467, XVG: 0.0000468 |
| 3b84da69-5c8f-4f6a-8e68-f924c8967950 | Address on File | | NEO: 0.33127519, USD: 0.00877417, USDT: 1.8691901 |
| 91fd0104-9ef9-4784-9e0d-660be825bbb9 | Address on File | Contingent | BTC: 0.00000015, VTC: 42.64702931 |
| e9403ee6-1251-40a3-9ed3-5d33a581b38d | No Address on File | Contingent | BCH: 0.00017643, BTC: 0.00017643 |
| f92d2605-bfe8-475a-8ea4-6978e566963e | Address on File | Contingent | DGB: 615.12306133 |
| 94d853c0-31a8-456c-b345-e3f08932ba8a | Address on File | Contingent | RVN: 234.32773757 |
| 44c58f51-8cb3-4e28-ae77-7c103a8dc083 | Address on File | Contingent | BTC: 0.00002549, MONA: 10.1978218 |
| 7121ad0e-b974-4475-98f6-89ed7bf409b7 | Address on File | Contingent | BTC: 0.00017713 |
| a4e8e716-7861-4d22-991e-c766384d8544 | Address on File | Contingent | BTC: 0.00017713 |
| fbadcf29-f036-4506-b355-a8251d0cee7b | Address on File | Contingent | BTC: 0.00000729, RDD: 9420, XVG: 500 |
| 0236082f-8433-4b92-8f81-77436de4a137 | Address on File | | ADA: 1.97604097, BTC: 0.00001896, HBAR: 4.79498881, RDD: 6733.83982124, ZRX: 3.31340972 |
| de2abc74-90c5-42c1-881a-605dee71703b | Address on File | Contingent | BTC: 0.00017304, LTC: 0.00145331 |
| dc9b8612-4507-40ed-b092-4ed0497c871a | Address on File | | BCH: 0.00000034, BTC: 0.00017682, USD: 0.00795296 |
| 36df64ee-1f65-4f2a-afe2-d5e12fbabe01 | Address on File | | NEO: 0.53564822, USDT: 0.01083751 |
| ae35f11a-658e-482e-b442-188c403b11c6 | Address on File | Contingent | BTC: 0.00000023, VTC: 42.61545064 |
| 0f0e57e3-f1c5-47ad-bdfa-2ea073315f3a | Address on File | | ETH: 0.00250951, ETHW: 0.00250951, FLR: 0.09156952, XRP: 0.60603941 |
| 2afaa386-1869-4e0f-aad9-6f66aff2a716 | Address on File | Contingent | BTC: 0.00000007, RDD: 12294.26625 |
| 9010a177-a6b7-485a-85f1-4af88c68155c | Address on File | Contingent | EXP: 0.00958314, XLM: 54.96685776 |
| 9eefc14b-dbfd-42e9-8785-130e2a96d845 | No Address on File | Contingent | BCH: 0.00000002, BTC: 0.000131, XRP: 2.986 |
| c39164da-f9e5-43db-b28b-27b89853679e | Address on File | | BTC: 0.00000734, ETH: 0.00252272, ETHW: 0.00252272, LTC: 0.00000546, USDT: 0.03233124 |
| 833dde53-cabf-4b13-8416-3c44b2c7af00 | Address on File | Contingent | BTC: 0.00017639, USDT: 0.01849829 |
| 6984e17a-93c8-4c36-9508-970441b87e12 | Address on File | | ETH: 0.0007557, ETHW: 0.0007557, USD: 3.48679747, USDT: 0.00796517, ZEN: 0.00269422 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 4dc3a095-5d6a-4ddb-bef1-55a43418f315 | Address on File | | DGB: 614.84170642 |
| dee9fd91-f971-4253-8a39-b02678ec9ecd | Address on File | Contingent | BTC: 0.00000018, POT: 2.55167356, THC: 2231.53271628 |
| 83ca52e0-8faf-451e-9779-a4b158dbbd2a | Address on File | Contingent | ETH: 0.00000009, ETHW: 0.00000009, XRP: 11.47519485 |
| db862c26-f7c9-47e5-9121-74f5e718782f | No Address on File | Contingent | BCH: 0.00000293, BTC: 0.00000293, DGB: 551.40961857, LBC: 46.20622568 |
| 899ba88b-2aea-476f-81de-ce0a7c74658c | Address on File | | BCH: 0.04411861, USD: 0.00411289 |
| b9b0339a-179d-4075-b40b-849cbc4437f4 | Address on File | | GAME: 62.62855646, NGC: 31.31106008, PINK: 10762.83009466, XDN: 11839.1463212 |
| dd2bef57-f536-4f16-a629-fd14a516c314 | Address on File | Contingent | BTC: 0.00000013, XVG: 2586.40512342 |
| 07c118d4-8ca8-4d42-b1c3-67c4fc123cfe | Address on File | | FLR: 174.96801, XVG: 0.6 |
| daa0fd25-88ad-423c-b6f5-5ced8c585926 | No Address on File | Contingent | BCH: 0.00017631, BTC: 0.00017631 |
| b2a5294d-30e7-412d-8cf3-6b745a7f8759 | Address on File | Contingent | BTC: 0.00017696, USDT: 0.00149313 |
| 1fc6dc81-1421-4952-af1b-e8361558ebae | Address on File | Contingent | BTC: 0.00000007, XVG: 2586.94113514 |
| 99e3fe97-0c46-4197-bf07-cd973b598301 | No Address on File | Contingent | PAY: 459.54 |
| 3833a31e-3082-433c-a24a-90efd8003c9c | Address on File | Contingent | BCH: 0.01920974, BTS: 167.0284555, XLM: 14.98361218 |
| 306b7de8-9fb6-4db6-962b-6084b57e4291 | Address on File | | STORJ: 12, USD: 0.86383361, USDT: 0.35675526 |
| 339dbe7f-2f99-4b83-98e8-165f6e306464 | No Address on File | Contingent | GRS: 13.93640134 |
| ff42e186-c5e7-436b-bc02-d29d3c920bcf | Address on File | Contingent | STRAX: 6.42812097, XVG: 971.20197476 |
| d8f7ccbf-0303-4e62-85b9-bf1ac14c3ed3 | Address on File | Contingent | BTC: 0.00000001, USD: 0.00000002, USDT: 0.03000002, WAXP: 83.95043486 |
| 8c7b319b-aaee-49a6-9214-60f35f8fd0c2 | Address on File | | BCH: 0.00001075, BTC: 0.00000018, ETH: 0.00000026, ETHW: 0.00000026, USD: 0.0271192, USDT: 4.86296398 |
| 88451248-004b-42cf-a19f-27950ec2bed7 | No Address on File | Contingent | ADX: 30.97748683, ETH: 0.00000002, ETHW: 0.00000002 |
| 20af71af-22e2-4e29-9242-c3b75690f247 | Address on File | Contingent | ZEC: 0.0507, ZEN: 0.40589209 |
| 2a276ab8-8fd0-49c8-bf72-aaa507915789 | Address on File | Contingent | TRX: 71.76573621 |
| a2f97644-94ca-45aa-82ea-f6ec4e9069d1 | No Address on File | Contingent | VIA: 153.61119648 |
| a57ecda5-2b96-4cdc-bbbe-3f43558957e4 | Address on File | | BCH: 0.00357324, BTC: 0.00000009, FLR: 1.09843171, LSK: 1.57384033, USD: 0.00465413, XRP: 7.26980846 |
| 7b5cbe62-83bb-49bc-b892-25cb102425fb | Address on File | Contingent | BTC: 0.00001602, RDD: 4201.33474576, SC: 797.02980383 |
| 1e895ead-9cfc-41d8-b261-f20c206fa5c6 | Address on File | | BTC: 0.00016346, ENJ: 1, USD: 0.02925192 |
| db8c735c-3166-4f89-90e5-2d8e769c0b58 | No Address on File | Contingent | BTC: 0.000151, DOGE: 9.92 |
| 564f23de-aff8-445c-8eae-df7223178381 | Address on File | Contingent | FLR: 111.4349, USD: 0.45157908, USDT: 1.32690607 |
| 9e9680af-6e56-4b03-a206-b73aac19a248 | Address on File | Contingent | USD: 0.0003385, WACME: 148.11028365 |
| d7726cfe-6f90-47a2-a654-10bb64492230 | Address on File | Contingent | BTC: 0.00000046, UBQ: 200.86984822, USDT: 0.00102213 |
| 19054623-befc-4254-bc77-a5ef2d16e3c4 | Address on File | Contingent | BTC: 0.00000009, NEO: 0.5359974 |
| 81ce0d9d-79d7-41df-834f-b6bffc7ce1e6 | No Address on File | Contingent | BCH: 0.00000006, BTC: 0.00000006, SC: 1403.74416534 |
| 7ee454e9-0ff1-467e-8670-bbd74e36a078 | Address on File | Contingent | ETH: 0.00001276, ETHW: 0.00001276, NEO: 0.53366653 |
| c2d99bb9-422f-477b-be69-9e75246a9e48 | Address on File | | ETH: 0.0021512, ETHW: 0.00042871, GAME: 0.00053443, LBC: 0.00197918, USDT: 0.9219749 |
| 8562130f-8830-4fb5-a43d-ba21d4bfc259 | Address on File | | BTC: 0.00000175, USD: 2.72577656, USDT: 2.13166842 |
| 353b9f4f-9141-4b69-864e-2e3908122236 | Address on File | Contingent | BTC: 0.00000012, VTC: 42.5953609 |
| 022d1cdb-a77d-477f-bc4a-44b28b1f8620 | Address on File | | ENG: 29.19805236, ETH: 0.00260148, USD: 0.00080458 |
| cf01eff8-740f-460f-8302-627fe224645b | Address on File | Contingent | BTC: 0.0000056, USD: 4.75852727, USDT: 0.0000018 |
| a92383a6-53b5-41cd-ae1a-1a1c76ad07b7 | Address on File | Contingent | ICX: 19.9675 |
| d0784024-30de-4c01-a9e3-6f3325774f4f | Address on File | Contingent | ICX: 19.9675 |
| 238ca9d1-2e06-4b3b-b258-3673d42d6b90 | Address on File | | BTC: 0.00000011, FLR: 174.7666904 |
| 7abaf47e-9289-4050-9e89-23eafeb23ebc | Address on File | Contingent | BTC: 0.00017639, USDT: 0.01360357 |
| 722e7e2c-d345-4f9b-8fec-6299c3e96591 | Address on File | | BTC: 0.00000004, FLR: 174.832439 |
| 35f7dfe1-9d12-49f6-b26a-7bfd8d6821ff | Address on File | | ENJ: 8.66663871, ETH: 0.00103545, ETHW: 0.00103545, USD: 0.00383378 |
| 14f38107-84e0-4d61-8cf5-08dce9eebd54 | Address on File | | ADA: 0.00000002, ARDR: 62.51630969, ARK: 0.00000002, BAT: 0.00000002, DCR: 0.00000002, EMC2: 0.00000003, ENJ: 0.00000002, ETC: 0.00000001, ETH: 0.00000001, ETHW: 0.00000001, FIRO: 0.00000002, KMD: 0.00000003, LSK: 0.00000001, MONA: 0.00000002, MTL: 0.00000002, NEO: 0.00000002, PIVX: 0.00000001, RDD: 0.00000003, SBD: 0.00000001, SIGNA: 0.00000001, SOLVE: 0.00000004, STEEM: 0.00000003, STRAX: 0.00000003, TRX: 0.00000004, WAVES: 0.00000001, XLM: 0.00000001, XVG: 0.00000003, ZEC: 0.00000003 |
| ee39f12b-2c71-4805-838a-dce68f21f802 | Address on File | Contingent | BCH: 0.00000009, ETH: 0.00262229, ETHW: 0.00262229, FLR: 1.66844806 |
| 3f163cb8-60fc-4145-9a80-98c9f22d4940 | Address on File | | ETH: 0.00264504, ETHW: 0.00264504, USD: 0.00464393 |
| b3773930-b917-4109-b12c-44924f0d2c15 | Address on File | Contingent | BTC: 0.0001204, NEO: 0.17116088 |
| 8c969c7d-041c-4fba-ad61-f397b698b9f4 | Address on File | Contingent | BTC: 0.00017686 |
| 926abd62-4234-43fa-b0d2-9b24ee717368 | Address on File | Contingent | USD: 0.00000088, USDT: 4.89372977 |
| c37ea4e2-8637-4e8b-8f2f-d7c994e915c4 | Address on File | Contingent | BTC: 0.00000005, NEO: 0.53592468 |
| ec37af2f-b1f4-41b4-a93a-8f5ae6747296 | Address on File | Contingent | USDT: 0.00017955, XRP: 11.462472 |
| 2182ff48-4697-48bf-a274-61abe3b754e9 | Address on File | | ETH: 0.00264686, ETHW: 0.00264686 |
| 74c8ccf3-c1f9-49dd-a3d0-1872afbb84d9 | Address on File | | FLR: 174.816915, XLM: 0.00000001 |
| 742af947-a068-4d0b-9893-f18c0494fa7b | Address on File | Contingent | ADA: 12.12740471, RDD: 810, WAVES: 0.089 |
| b7d10bea-35f3-49a9-b319-96dc67b4f8c7 | Address on File | Contingent | BTC: 0.00000001, USD: 4.91200515 |
| d6464bf4-531a-4b87-a446-711dd17e99e7 | Address on File | Contingent | FLR: 151.095, USD: 0.00004081, USDT: 0.66380361 |
| 154d4b1b-f6be-4c7f-9148-f37429ec17a8 | Address on File | Contingent | BTC: 0.00001725, FLR: 155.2283228, USD: 0.05027261, USDT: 0.0202388 |
| d2727ea0-0bc8-44da-9df2-49942162f6a5 | Address on File | Contingent | BTC: 0.00002261, GLM: 17.50105, XEM: 15.36297065 |
| 50753dce-00df-4bc5-a6ae-ff1a455ed481 | Address on File | | BTC: 0.00017679 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 0a7d8819-40f2-4af2-83ed-18b38fcb96c0 | Address on File | Contingent | FLR: 1.71249577, USD: 0.00542857, XRP: 11.33390096 |
| a2c8a7aa-8f43-435f-9d04-95cb54de10b8 | Address on File | | MTL: 4.25524856, STRAX: 0.97200001 |
| c458948d-5fa1-4ecc-b723-8a48777bd772 | Address on File | Contingent | ETH: 0.00264605, ETHW: 0.00264605 |
| d70282f3-3516-48e3-a97c-428995ba20e2 | No Address on File | Contingent | BCH: 0.00006338, BTC: 0.00006338, CRW: 90.27471768, VIA: 56.43531092, WACME: 16.89715225 |
| 6ae80204-39a9-4e36-8647-644827a347e9 | Address on File | | BTC: 0.00001913, USD: 4.37914373 |
| 6dc7fafd-8c2a-4516-8595-dc2630fcb470 | Address on File | Contingent | USD: 4.9105802 |
| 0f7209b6-d199-4313-9a63-12b0713d84a4 | Address on File | Contingent | BTC: 0.00017676 |
| d1b8881c-6660-4cf4-a442-7610321175aa | Address on File | Contingent | BTC: 0.00017676 |
| 34bd985d-1391-4144-a5b7-087e4d0a8c1c | Address on File | Contingent | ETH: 0.00038061, ETHW: 0.00038061, USD: 4.04819096, USDT: 0.15533486 |
| 5050215e-b258-45f1-be84-6d00b76b8afa | Address on File | | ENG: 498.75, NEO: 0.3297573, USD: 0.00000003, WINGS: 179.91076657 |
| 659043b8-992b-437e-b63d-69d1fae3f1a4 | Address on File | | BCH: 0.00000071, BTC: 0.00000008, EXP: 56.60342445, PIVX: 21.54824926, USD: 0.00000001, USDT: 0.02539032 |
| b0a3afc0-0ff1-4f02-8e73-f61e487021b3 | Address on File | | BTC: 0.00001326, FLR: 75.5475, USDT: 0.00313483, VTC: 20.94734149 |
| dd51b612-1746-41af-9f2c-eea19f53f741 | Address on File | | SC: 1313.21496335, USD: 0.31317969 |
| 137e2195-fe03-45c8-a41c-be069dab09e7 | Address on File | Contingent | BTC: 0.00000064, NEO: 0.53372212 |
| bef828ad-c8ee-4cb4-998a-3bb32857d518 | Address on File | Contingent | BTC: 0.0001192, USD: 1.59780238 |
| 145a911b-3fb4-4fb5-aaa5-558fad74b7bd | Address on File | Contingent | BTC: 0.00004468, PIVX: 8.57821716, RDD: 4451.70463415 |
| 1c377086-9c5c-4ecd-b959-87afd045b5a7 | Address on File | Contingent | DOGE: 52.99058738, SC: 200, USD: 0.36182789 |
| cd2eafc7-cb26-4950-9743-2504e6b377e8 | Address on File | Contingent | RVN: 229.5432997, USD: 0.08846927 |
| 33ae287b-9652-4f99-94fa-a91bcaa562a8 | Address on File | Contingent | BCH: 0.00000152, BTC: 0.00000152, NEO: 0.53098259 |
| 6df8dd3d-0b58-4a5e-977b-48f19b2261bf | Address on File | Contingent | ETH: 0.00003289, ETHW: 0.00003289, NEO: 0.52894224 |
| 95a75103-d75b-4237-b635-d844e83640ec | No Address on File | Contingent | BCH: 0.00017598, BTC: 0.00017598 |
| 481f2c4c-e00e-4883-8afa-a37c8ed92c66 | Address on File | Contingent | BTC: 0.00017665 |
| b0dc6c1a-e18d-4c64-9354-8eeaeab0f4d9 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00000011, ETHW: 0.00000011, LTC: 0.06302344, USDT: 0.0011655 |
| c3584b9c-9da9-45b0-a64a-f72790e05bc7 | Address on File | | BTC: 0.00000056, ETH: 0.00000622, ETHW: 0.00000622, FLR: 166.3957916, LTC: 0.00000546, USDT: 0.20327215 |
| 7a74df08-dd6c-4411-88b6-05612adbd304 | Address on File | | RDD: 12255.1477447, USD: 0.00501867 |
| 75d2d237-e490-418a-a488-0583fbf625e7 | No Address on File | Contingent | BTC: 0.00000009, RDD: 12261.41106061 |
| d7dbf6fc-b358-47c4-8310-c2c6425d5fa5 | Address on File | | MAID: 29 |
| a081b268-3011-4a48-9ab0-9b9dc6be4662 | No Address on File | Contingent | BTC: 0.00000012, FIRO: 2.78747945 |
| 4080e833-4205-4a95-9838-aabf36098644 | Address on File | Contingent | ETH: 0.00263867, ETHW: 0.00263867, USDT: 0.00912385 |
| 4121f724-8b5b-4150-9eff-f5ed0c12cbe6 | Address on File | | BTC: 0.00000002, USD: 4.90583128 |
| 9451c391-5264-44d4-b702-f5da56226dd8 | Address on File | Contingent | BTC: 0.0000477, USD: 3.5811745 |
| 28c00e6b-1a8c-469a-a2d3-6a4ca9ef777c | Address on File | | USD: 1, USDT: 3.89070604 |
| d35915e4-2e28-425d-b70f-558b56ad995b | Address on File | Contingent | BAT: 16.94748652, USD: 0.24436968, USDT: 1.0326602 |
| d2f6710c-3c67-4264-bbad-810ba41a667d | Address on File | Contingent | BCH: 0.001, BTC: 0.00000161, XVG: 2500 |
| 397eca21-2909-4295-968e-eaecbe5c94d7 | Address on File | Contingent | BTC: 0.00000415, XVG: 2521.38790827 |
| a50a0d0e-cf64-408a-998f-1e97da12c002 | Address on File | Contingent | SC: 1401.67774736, USD: 0.00000001 |
| ba931499-7d36-4650-b688-9522ff8be12e | Address on File | Contingent | USD: 4.90583125 |
| c8c192b0-f8f2-41e0-887b-0701481d4c1c | Address on File | Contingent | ETH: 0.00000015, ETHW: 0.00000015, LSK: 0.88753854, NEO: 0.4512892, USDT: 0.00050703 |
| 7427d889-568a-4119-ae64-971d6bb71ba5 | No Address on File | Contingent | BCH: 0.00017588, BTC: 0.00017588 |
| 53568cb6-d24e-4e27-86ad-a7df01fbcdb4 | Address on File | Contingent | FLR: 174.4572584, USDT: 0.00341447 |
| e3ee4a82-95b2-48be-8753-5ed5a73193c6 | Address on File | Contingent | CEL: 18.702 |
| 262c07e5-f264-4d2a-a9f9-f878b36e8b24 | Address on File | Contingent | BTC: 0.0000001, FLR: 157.6080462, XRP: 1.10563689 |
| 00f970d0-ee5c-454d-88d2-2fc0f34cfec3 | Address on File | Contingent | ADA: 12.95906438, USD: 0.15982146 |
| 00f8bd93-4468-4abb-9425-ab673bb2b54e | No Address on File | Contingent | ZEN: 0.61540918 |
| 6fc36904-5a79-42f7-b0d4-1ef7c0aa5089 | Address on File | | BTC: 0.00011898, RDD: 4000 |
| c62008bf-7ee2-4ae7-85f2-90a8bc08fc75 | Address on File | Contingent | DASH: 0.09141288, USD: 0.80225679, USDT: 0.28276342 |
| 7c2438a3-f1a6-429b-bbca-22aba4a09485 | Address on File | | BCH: 0.00000115, BTC: 0.00013713, LTC: 0.00000546, USDT: 0.78084083, XLM: 3.47731367 |
| fb4359c4-6626-4075-99ba-e849ca40fb59 | Address on File | Contingent | BTC: 0.00000003, POT: 6.70489831, SC: 1396.52465074, USD: 0.00325547, USDT: 0.0019346 |
| 3abb33db-5fd4-4e68-9b9a-65afac74b4ce | Address on File | Contingent | BTC: 0.00017638, USDT: 0.00498535 |
| d012a720-f28d-4d70-afc1-000ac900849d | Address on File | Contingent | ETH: 0.00264239, ETHW: 0.00264239, LTC: 0.00000546 |
| 0dca5509-79f4-4f7f-82a6-13d20afd9190 | Address on File | Contingent | BTC: 0.00000001, ENJ: 14.22363287 |
| e0073fa1-3f11-4d75-aa7b-cfbbb504eb27 | Address on File | | XVG: 2581.316 |
| 011a10a4-0bd3-468c-b4ca-fe9b878884e8 | Address on File | | FLR: 174.5334516 |
| 9a6df2da-7991-4699-83a5-e096ebe26825 | Address on File | | AVAX: 0.31132119, USD: 0.00000004, USDT: 0.09700946 |
| 72184e0a-7858-4531-b679-27dfb1c473b3 | Address on File | Contingent | VTC: 42.53400488 |
| d4d6473a-c64e-471b-87f6-4251f09d13a1 | Address on File | Contingent | BCH: 0.0423536, FLR: 6.64818 |
| e8eba9ef-c6c1-41fe-b2dd-c7c47bf044f0 | Address on File | | BTC: 0.00000028, NEO: 0.46110944, XLM: 7.48950508 |
| 7577eb0e-a6c1-4ba5-8a68-2235804412a3 | Address on File | | BCH: 0.00000131, FLR: 174.5155867 |
| 3594a7ab-5522-4e33-9d20-cbda6b52ec45 | Address on File | Contingent | BTC: 0.00000324, DASH: 0.00034433, USDT: 0.0075497, XLM: 53.54241097 |
| ce7b2b17-6a57-4227-a674-4399192f44ca | Address on File | Contingent | ADA: 0.4634169, ATOM: 0.03663515, USD: 4.34561334 |
| a2ecb704-dbf6-434f-a2a4-ece62ad016b0 | Address on File | | NXT: 1750, USD: 0.00377808 |
| 2409e3a5-dd93-43b1-a2fe-919704ae306e | Address on File | | FLR: 151.095, USD: 0.15111766, USDT: 0.50479585 |
| cca02463-52c7-403f-a897-d093b591b959 | Address on File | Contingent | BTC: 0.0001765 |
| 74c5513c-51f6-4072-adc7-9a0f9e76a5c2 | Address on File | Contingent | BTC: 0.00000042, POT: 2877.41295793 |
| 8de5f207-d46d-4593-a47d-4bf935dd15bd | Address on File | | DGB: 561.11029481, USD: 0.41425 |
| ff31a450-f223-4c04-bddc-510e236450c6 | Address on File | | BTC: 0.00017649 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 89ed6d34-0b74-4067-b6fc-48db2cfc8038 | Address on File | | FLR: 23.90889024, RDD: 10000.94367188, SRN: 104.72681655, USDT: 0.05259066 |
| 14e3b22c-697f-4862-9e18-043d3dc25cfb | Address on File | Contingent | DASH: 0.10748922, WACME: 12.4198833 |
| 60b2c745-0ed3-4de0-9424-89a5975762a7 | Address on File | | ADA: 0.01668233, MYST: 20, POT: 30, USD: 0.00184814, USDT: 0.00000089, XDN: 1000 |
| a168ba49-f0d1-4279-9717-241616648293 | Address on File | Contingent | BTC: 0.00000011, OMG: 5.68829117 |
| 66f1afd0-883c-48f2-a4ab-cbad0546d073 | Address on File | | BCH: 0.00092149, USDT: 4.78116009 |
| c23d4b32-7b11-4a6d-a8c1-70ae57df32a8 | Address on File | | BTC: 0.00009046, FLR: 84.91519326, XRP: 0.00869785 |
| 1f4b9c7b-eb2d-46a7-88c2-b11fcf16cea1 | Address on File | | FLR: 122.6861181, SC: 415.83597984 |
| 7c1fd442-8e2c-4c42-868f-f0db0cefacdd | Address on File | Contingent | ETH: 0.00040354, ETHW: 0.00040354, USD: 4.15198627, USDT: 0.00195032 |
| 1d826366-ac7c-4ce6-947c-74fdb64d58b5 | Address on File | | BTC: 0.00000018, ETHW: 2.38178141, FLR: 0.00155066, USDT: 0.01307172, XRP: 0.01026279 |
| 92f601f8-bfcf-419d-a147-2bbdec4eafa7 | No Address on File | Contingent | BCH: 0.00017577, BTC: 0.00017577 |
| 38860d41-01ca-4cc9-9976-e98042c6ed57 | Address on File | Contingent | BTC: 0.00000095, NEO: 0.52966368, USDT: 0.02171718 |
| 9d447a4e-a620-46d7-91dc-12c5e023e471 | Address on File | Contingent | USD: 4.89711198, USDT: 0.00500398 |
| 421406f6-9759-47ca-b2ec-e348487d7a0e | Address on File | Contingent | ADA: 0.00395088, ARDR: 0.02085821, BTC: 0.00000017, RDD: 12235.44739437, SC: 0.01182927 |
| 93fc207d-8e16-410c-88e2-e313d55e7688 | Address on File | | EMC2: 183.50032608, HIVE: 3.2816212, THC: 303.71225, USDT: 0.00000001, XDN: 24963.73652372, XMY: 5447.3874 |
| f79d9f2e-300d-4dc9-bab9-950f42c74628 | Address on File | Contingent | ALGO: 29.798 |
| d7cc9b19-dcb7-40c4-ad8a-db9d9b48ae16 | Address on File | | DGB: 612.01907727, USD: 0.00539933 |
| 3486e053-f52a-4b03-8a4c-08e47130503f | No Address on File | Contingent | BTC: 0.00017631, USD: 0.00333964 |
| 552159e8-3482-483e-8c31-6a43577c6eb9 | Address on File | Contingent | BTC: 0.00000005, SC: 1400 |
| 5fe345e9-48f4-428f-ab19-6c6bc90e3f78 | No Address on File | Contingent | BTC: 0.0000005, UBQ: 200.30629961 |
| e9fbb147-3e4d-4420-b345-79d19326520f | Address on File | Contingent | BTC: 0.00000009, LSK: 5.65422768 |
| 8d947241-2761-4582-9529-a1c5c756eae4 | Address on File | Contingent | BTC: 0.00000355, OMG: 5.57544097 |
| 3bd88152-051e-430a-bb33-bd0943c7dc23 | Address on File | Contingent | DOGE: 67.51053029 |
| 3b975d7f-d88a-4eef-8c11-498eb64ac2f7 | Address on File | Contingent | BTC: 0.00000036, FLR: 1.7073735, XRP: 11.3 |
| 68fabb74-3275-4458-967c-077d670f48a1 | Address on File | Contingent | NEO: 0.53081091, USDT: 0.03605253 |
| 5e40adf6-730e-45d9-a119-02d5d38debdb | Address on File | Contingent | RDD: 12252.55289773 |
| 2313bd84-aff7-43a0-b935-54ec12bcd611 | Address on File | Contingent | BTC: 0.00002012, GLM: 20 |
| 3d06acf5-6f4b-49e8-8239-0e0ebf563ad6 | Address on File | Contingent | USDT: 0.00110106, XEM: 155.5504825 |
| 5e51b838-250d-4636-bdd0-dc28b84294f1 | Address on File | Contingent | USD: 0.03125583, WAXP: 83.66733051 |
| 59b53682-9f4c-415d-825f-f6943d0c3b07 | Address on File | Contingent | BTC: 0.00000002, FLR: 1.7104472, USDT: 0.00013884, XRP: 11.32034283 |
| c3ccc9cd-c53c-4262-b51b-c1ec41bbfc17 | Address on File | Contingent | BTC: 0.00001054, NXS: 65.07723304 |
| ac2f7af2-4f0d-49f6-9963-6e8c818a7b6c | Address on File | Contingent | ARK: 12.81437314, BTC: 0.00004719, ETH: 0.00000068, ETHW: 0.00000068 |
| 2eda0edb-484f-475a-8b70-739911a6dd51 | Address on File | Contingent | BTC: 0.00000164, ETH: 0.00140786, ETHW: 0.00140786, LTC: 0.00000546, NEO: 0.23661434, SLS: 0.01816513 |
| 0a8138cf-dab4-4044-ab06-a0d267a8aad5 | Address on File | Contingent | SC: 1400 |
| 67acf1a0-5021-40fe-8d95-e4e14d3863bd | No Address on File | Contingent | SC: 1400 |
| 12288797-af91-481d-b0ba-bf51f241f105 | Address on File | Contingent | BTC: 0.00017636 |
| 69a152b2-5549-42b6-a1b7-2cae619020c0 | Address on File | Contingent | BTC: 0.00000005, UBQ: 200, USDT: 0.00199191, ZEN: 0.002 |
| d6bfdc6b-7d1a-4802-a90b-1fbbbed575e3 | Address on File | Contingent | BTC: 0.00000056, LSK: 5.63252958, XRP: 0.00871168 |
| 43b72a6a-cf07-4663-b537-920f461e0330 | Address on File | | ETHW: 2.38842203, USD: 0.00514595 |
| d383ffff-554a-4faa-9480-0afe4acb96e9 | Address on File | Contingent | BTC: 0.00000013, IGNIS: 100, SC: 1255.73775974 |
| c3f293a8-427b-4f71-9ffe-15e5664c979b | Address on File | Contingent | UNI: 0.98420883 |
| 9ab20020-43d0-4e14-807d-8d60b8cc5b10 | Address on File | Contingent | ARK: 15.80217, NEO: 0.05168587 |
| b74312d3-be79-4ea2-a914-c813d16fbf1f | Address on File | | BCH: 0.00000072, BTC: 0.00000014, FLR: 0.0000304, NEO: 0.50346067, USD: 0.27979286 |
| f6fe063e-d3af-4e99-98d6-df9b24beb5d1 | Address on File | Contingent | BTC: 0.0001763 |
| 835500e2-9a77-485f-b4a7-82975320372b | Address on File | Contingent | ADX: 1.5, BTC: 0.00016773 |
| 263f292b-414e-4cf6-aa50-a1ebba2c8846 | Address on File | | SC: 1399.21450769, USD: 0.00000001 |
| fd7ffaf0-b550-46d7-8182-e89cf1e71ec2 | Address on File | Contingent | BTC: 0.00002049, NXT: 54.44544984, SC: 1192.98108696 |
| e2c9bd73-5f6c-403a-b3ba-9a9813105cbe | Address on File | Contingent | BTC: 0.00017453, BTS: 4.60573645, USDT: 0.00855968 |
| b00cdb03-9b51-43a1-8c68-8fb4282d55e5 | Address on File | Contingent | FLR: 1.42922169, RDD: 1996.51220727, USD: 0.00381942, XRP: 9.45909324 |
| 0cc2a275-feb9-488b-bb22-16003fb88420 | Address on File | Contingent | BTC: 0.00017626 |
| 0b38e575-72aa-434c-a07c-8cd326a1c467 | Address on File | | FLR: 10.34379527, NAV: 45, USDT: 0.00437053, VTC: 24.5321053 |
| 5e891fba-e660-400a-a3af-89b2be15f689 | Address on File | Contingent | BTC: 0.00000002, POLY: 27.50552953 |
| 343c87a8-0f89-4fe2-8a1c-841bd0079d75 | Address on File | | ENG: 79.06634817, ETH: 0.00250617, ETHW: 0.00250617 |
| 4ffcbcf8-bcf8-417d-a060-c8d1e499e748 | Address on File | | BLOCK: 20.00043027, BTS: 70, ENG: 100, FLR: 30.219, MAID: 0.00000327, NEO: 0.025, WACME: 25, WINGS: 300 |
| f20cd5c8-457f-46d8-9ec9-5ba465a55a8a | Address on File | Contingent | BTC: 0.00017594, DGB: 1 |
| c10bf7c8-b45b-4a59-a022-8d07cb0278b9 | Address on File | | ADA: 8.78914969, ENJ: 4.86411524 |
| a6955485-4408-47df-bb39-eec49007de21 | Address on File | Contingent | BTC: 0.00005024, SC: 1000 |
| 013a84e7-d5c4-45e2-9568-6da08fd04751 | Address on File | Contingent | OMG: 5.68333007 |
| a1c73969-816b-4ae3-9d38-499ed6baa7aa | Address on File | Contingent | LSK: 2, STRAX: 1, XLM: 30 |
| 333d3cd8-054c-41e1-b9aa-669059e67fa0 | Address on File | | FLR: 143.54025, NEO: 0.09405986 |
| 6854dcc9-b35c-4e96-b772-abdb1cd1f1fc | Address on File | | BTC: 0.00014121, FLR: 34.61115374 |
| ce04fc0d-17c2-41f5-84c2-e6060a4a98e7 | Address on File | Contingent | DGB: 611.9389665 |
| f360f05c-11fb-4633-bb16-126ea839ad54 | No Address on File | Contingent | BCH: 0.00000031, BTC: 0.00000031, XEM: 155.13410457 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 472bcbac-7cc2-4c41-9e2f-93c7cef7ca83 | Address on File | Contingent | ADX: 30.846547 |
| 7dc98e8f-606e-4da2-a3e7-d8ae5068526e | Address on File | Contingent | ETH: 0.00263761, ETHW: 0.00263761 |
| 38849493-15f5-4213-98bb-149352daf9cb | Address on File | | NXT: 1748.3081332 |
| 53bb7dbb-8bd1-4d74-a9be-2d635699ee9f | Address on File | Contingent | BTC: 0.00000361, FLR: 0.02738859, NXS: 66.61635278, XRP: 0.18126737 |
| a20aec77-4076-40a2-994d-0fa88ac293e5 | Address on File | Contingent | BTC: 0.00004524, USD: 3.63821853, USDT: 0.00012033 |
| 895a1804-23e9-4503-b5cc-7f5da35355f6 | Address on File | Contingent | ETH: 0.00000062, ETHW: 0.00000062, MANA: 10.33784597 |
| af903a38-1ef1-4a81-88fa-6b21fae0aa97 | Address on File | Contingent | BTC: 0.00017619 |
| 6dae5811-6754-40d0-a3ac-1538f9b8cd3a | Address on File | Contingent | USD: 4.8945943 |
| 1052ba59-a121-4eb9-a3c2-7821da1b4f37 | Address on File | | BTC: 0.00017078, ETH: 0.00008083, ETHW: 0.00008083 |
| d2b92c83-1983-4f45-be6f-eba20db2d693 | No Address on File | Contingent | BCH: 0.00017547, BTC: 0.00017547 |
| f8420e70-8483-4cf2-8b68-35d07d442494 | Address on File | Contingent | BTC: 0.00017616 |
| a69cbd3e-e162-4315-8b20-e261ce64c788 | Address on File | | BTC: 0.00000032, FLR: 173.8343808 |
| 99f8b6c8-acfd-44d2-a731-b1f6fe5476b1 | Address on File | Contingent | BCH: 0.00000014, BTC: 0.00000161, NEO: 0.52906352 |
| 574cac9a-a350-4216-980f-707c4d26a6f3 | Address on File | | BTC: 0.0000003, USD: 4.86760962, USDT: 0.01730492 |
| 122db027-10d5-4dea-8a53-6059c643a68d | No Address on File | Contingent | DOGE: 67.4 |
| 48858acf-7ef7-4af5-aec1-9ab8b68ed941 | Address on File | Contingent | BTC: 0.00000021, NEO: 0.53325775 |
| 0e68c612-c044-49fb-bf48-27f0ba43b153 | Address on File | | BTC: 0.00000002, DOGE: 0.13385014, ETH: 0.0002, ETHW: 0.0002, USDC: 4.3, XEM: 0.2398438, XRP: 0.446 |
| aaf1a9db-ec2d-48e2-9ac1-c2543fadafcd | Address on File | Contingent | USD: 0.00026988, USDT: 4.87322725 |
| 92acbe63-7e15-46f6-8427-f35eb9a97169 | Address on File | Contingent | BTC: 0.00000017, FLR: 0.151095, VIA: 139.23016082, XRP: 1 |
| e506c99d-2efb-453a-a71f-886b469bdc14 | Address on File | Contingent | BTC: 0.00005547, NEO: 0.36571613 |
| 2c66c8d2-5aad-4d1e-8df7-ea03365ae4a9 | Address on File | Contingent | BTC: 0.00017612 |
| 91dc4392-f914-45ce-9362-a9bc8543e3c5 | Address on File | | ETH: 0.00000199, ETHW: 0.00000199, FLR: 124.5864765, IGNIS: 22.5, THC: 100, USD: 0.0299456, XVG: 539.84263889 |
| be611c5d-e9d4-4b98-abc4-ca18792a1057 | Address on File | Contingent | FLR: 174.1099873, USD: 0.0001047 |
| 2db54cd1-3ecd-45dc-a97f-0d2ed8ba06a4 | Address on File | Contingent | BTC: 0.00000018, XVG: 2572.33799421 |
| 3570fb7a-359d-4f79-9189-bdcb0cdaafd5 | Address on File | Contingent | USDT: 4.87277079 |
| 535f2549-a90c-4697-9506-eb7d2c378f8c | Address on File | | BTC: 0.0001761 |
| 3abf28d2-912d-4b80-9040-a8ee9f90e8ca | Address on File | Contingent | BTC: 0.00017609 |
| ecf17b79-c01a-4d14-9c9c-8dc98bb5c055 | Address on File | Contingent | NEO: 0.04971264, OMG: 5.15 |
| e3bf55e5-7530-4ddd-8063-52724213ecb2 | No Address on File | Contingent | BCH: 0.00017537, BTC: 0.00017537 |
| b9483ab3-8bbd-4eb7-9207-9b9f2df52ef0 | Address on File | | ALGO: 29.22088802, ETHW: 0.04124549 |
| 7e0313b3-3c2b-495d-8ff9-9f850720536a | Address on File | Contingent | ADA: 11.48922414, BLK: 7.69691319, BTC: 0.00000018, BTS: 10.07392395, LTC: 0.00000546, RDD: 1, USDT: 0.00107397, WAXP: 8.67693111 |
| c9658ffb-1eaa-4d4e-a029-b95a39018da7 | No Address on File | Contingent | BCH: 0.00000028, BTC: 0.00000028, WAVES: 2.95065965 |
| 7471f5ca-106b-44a2-b5c2-8049484cd077 | Address on File | Contingent | ADA: 0.2, BTC: 0.00000118, ETH: 0.00000273, ETHW: 0.00000273, FLR: 28.64402635, SC: 1133.76586482, USD: 0.006984 |
| 779314e1-6718-4ad9-99bf-985ef99e09ea | Address on File | Contingent | BTC: 0.0000061, STORJ: 15.28687, USD: 0.00728955, USDT: 0.00730996 |
| 82f5543c-fe58-4de5-abac-7d7296e6e3a3 | Address on File | Contingent | BTC: 0.00000261, NEO: 0.52573298 |
| 70f81011-77d6-4bed-bbb1-76c9b641ec76 | No Address on File | Contingent | DOGE: 67.36399995 |
| a1ebc49c-870d-4a69-8ec8-bab1797c632c | Address on File | | NEO: 0.53007244, USDT: 0.03227992 |
| 29b880a0-13d3-440d-ae20-580e748a01ba | Address on File | Contingent | BTC: 0.00000056, GEO: 302.78851605 |
| 51625879-f578-4b60-9ef2-ea35b6879bc4 | Address on File | | BTC: 0.00000005, NEO: 0.53344581 |
| 53e4d2f7-a082-4cf8-ae28-830d93fa8532 | Address on File | Contingent | USDT: 4.87091166 |
| a82591da-4b41-41ed-894e-3ede50e2b6bd | Address on File | Contingent | ARDR: 0.00000001, BTC: 0.00000024, ETH: 0.00262973, ETHW: 0.00262973, USDT: 0.00286969 |
| 26a262ee-21aa-47f1-80f8-7d4ae12cc99b | Address on File | Contingent | BAT: 22.86194203 |
| 7fd7e7f2-ffdd-497d-bf44-e7026eb8e49d | Address on File | Contingent | BTC: 0.00000532, XLM: 52.98577522 |
| 0cc30cd9-41df-463e-b703-8042753f8a05 | Address on File | | RDD: 12224.94936007, USDT: 0.00000002 |
| 13b416f3-4824-4417-81ca-161ddbf34b20 | Address on File | Contingent | BTC: 0.00008411, USD: 2.53127155, USDT: 0.02136345 |
| a9cb3d98-009d-4805-9ff0-e050b841974b | Address on File | | BAT: 4.82596357, FLR: 1.34144903, USD: 0.00734045, USDT: 0.00680331, XRP: 8.8781828 |
| f4f3f19c-b9fc-4e8a-8d82-a8cb7a455003 | Address on File | Contingent | BTC: 0.00000061, NEO: 0.52648678, USDT: 0.04687162 |
| e54cec02-628f-409c-a69b-db0616622731 | Address on File | Contingent | FLR: 61.70174775, USD: 0.00439405, USDT: 0.000542, XEM: 100, XRP: 0.00092827 |
| 9bf7b42b-f8ff-4a7d-be68-67ada708fb9d | Address on File | | DOGE: 5.00000021, FLR: 151.095, USD: 0.00588766, USDT: 0.2734 |
| 604e61a2-2a9d-417c-a1ab-7e6e2489fc90 | Address on File | | ENJ: 13.49988172, USD: 0.23433878 |
| ab28612c-dd47-420d-b9d2-e7f90ba06d7a | No Address on File | Contingent | BCH: 0.00017528, BTC: 0.00017528 |
| 93369574-ad7a-4373-80c1-a719edf2f7fb | Address on File | | USD: 0.00000001, USDT: 4.86949074 |
| d8954f2b-1240-449c-9002-8a4d51514e6d | Address on File | | BTC: 0.00000002, KMD: 5, NEO: 0.37330693 |
| 586debd0-421f-4d96-a700-9e16c902d6ed | Address on File | Contingent | BCH: 0.00026374, ETH: 0.00049394, ETHW: 0.00049394, USD: 3.94278522 |
| 4374d6fc-cf83-4832-b1bf-a176d5c037c8 | Address on File | | ENJ: 5.95361302, USD: 0.00852603, USDT: 2.81629898 |
| c1ac6f64-0915-41d4-812a-2f899adbb921 | Address on File | Contingent | RDD: 646.12122311, SC: 0.6009375, USD: 4.62833749 |
| 0195455c-9eea-4451-9675-0caa36fca074 | Address on File | Contingent | BTC: 0.00002022, XVG: 2277.36923077 |
| 3cd62e03-e3b8-4241-ab55-348541405d30 | Address on File | Contingent | BTC: 0.00000007, XLM: 54.6001638 |
| 2301543e-9986-43c9-bf83-1c41fce2dd6c | Address on File | Contingent | BTC: 0.00000064, FLR: 161.7859869, XRP: 0.75672229 |
| ed106bb8-8b6e-4946-9209-bc4f05e58709 | Address on File | Contingent | BTC: 0.00000012, RDD: 12212.1170709 |
| 3542e6f3-7324-4134-8393-9d466f319580 | Address on File | Contingent | ADA: 1.56739812, IGNIS: 673.08945075, SNT: 25.56818182, THC: 150 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 02b6b6d5-0a0e-46d8-bedb-561ad4933240 | Address on File | Contingent | BTC: 0.00000002, XLM: 54.61002542 |
| fe510377-c90b-4726-a5e8-e6f9df2770ef | Address on File | | BTC: 0.00000017, IGNIS: 460.69085086, NXT: 921.38170172 |
| 27a9ebf6-532a-41a4-9186-fe111afddf5c | No Address on File | Contingent | BCH: 0.00017524, BTC: 0.00017524 |
| 1064af9e-abef-49ec-bcaf-b689866dc895 | Address on File | Contingent | ENG: 1, ETH: 0.00263189, ETHW: 0.00263189 |
| 8b6ca494-0f9e-4908-81cb-701a5a6dfb47 | Address on File | Contingent | ENJ: 14.13808713, LTC: 0.00010365, USD: 0.00467369 |
| 929bc0a7-faa7-496c-8f89-566d1cbd2277 | Address on File | | BTC: 0.00000096, ETH: 0.00261904, ETHW: 0.00261904 |
| a574e7d0-a5ea-4785-a43f-2003095146ac | Address on File | | BTC: 0.00017593 |
| 582cfc1e-65ea-4a35-9702-a39a5902cfdf | Address on File | | BAT: 1, DGB: 1, FLR: 151.095, IGNIS: 50, POWR: 1, USD: 0.00727292, USDT: 0.00133672 |
| c737d9de-315c-498a-91b8-9ac0c0b3e5bd | Address on File | Contingent | GRT: 41.66404464 |
| f8964888-b6e9-4be5-9e3f-0a675b39815c | Address on File | | ETC: 0.20292914, USD: 1.16727266 |
| 210ee1bd-7d5e-4504-8bce-98b65f91f7f6 | Address on File | Contingent | BTC: 0.00017591 |
| ea1682f4-8def-4054-9ff5-251fddc8fa65 | Address on File | Contingent | BCH: 0.00000138, ETH: 0.00005254, ETHW: 0.00005254, NEO: 0.52174002, USDT: 0.00729178 |
| 9acffd55-49c2-44ba-a243-f0b5fe607c4e | No Address on File | Contingent | XLM: 54.6000546 |
| ab8adbc0-48e0-412c-b36e-1d216c1b2b26 | No Address on File | Contingent | XLM: 54.6000546 |
| b225a697-0f7f-4c52-b548-2e09504d2311 | Address on File | Contingent | BTC: 0.00000041, THC: 2215.35674932, USDT: 0.00126342 |
| c06d5720-2934-4ecb-a425-b16b0a3939af | Address on File | | BTC: 0.00000002, XLM: 51.15384615, XMY: 7492.81302249 |
| 62d7659d-01ed-45cb-b796-54b60211701e | Address on File | Contingent | BTC: 0.00017586, USD: 0.0005852 |
| 9ee39a76-7b84-4556-a276-ecaf03a1ccb0 | Address on File | Contingent | BTC: 0.0000406, USDT: 3.74322293 |
| dfdd26fd-45c3-4ce7-a75c-0a00c4e37ce6 | Address on File | | ADA: 0.09608194, ETH: 0.0000057, ETHW: 0.0000057, SNT: 200, USD: 0.00009796 |
| b6a7f830-c70c-44db-a1e6-4155a4c562d9 | Address on File | Contingent | LBC: 531.06085607 |
| 1bda1089-ff19-42d8-852a-32de104b7fdb | No Address on File | Contingent | BCH: 0.00015437, BTC: 0.00015437, DGB: 0.9975, RDD: 0.9975, XLM: 6.36041496, XVG: 1 |
| 232e0d56-551b-4cc9-8ed3-b5e574430621 | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000004, BTS: 216.95908447, SC: 673.29981992, THC: 300.74939172 |
| 70c8bab8-3445-4042-9b58-990d3ac06910 | Address on File | Contingent | FLR: 173.8489217 |
| 7feaf5cf-4405-46f8-a1d3-43abf5af8984 | No Address on File | Contingent | ADA: 13.2675158, ETHW: 0.00000562, IGNIS: 2.49375091, NXT: 4.98750181 |
| d523c721-0f17-4f5b-9eb6-8af074dfad4d | Address on File | | DGB: 610.558, ETHW: 0.00000004, USDT: 0.0000012 |
| eda6b6a9-cbad-44da-a7d9-07be25efb9a3 | Address on File | | ADA: 0.49471515, ALGO: 1.01751588, ATOM: 0.00040144, BAT: 0.00679987, BCH: 0.00332653, BTC: 0.00000021, CELO: 0.2088028, COMP: 0.00004962, DCR: 0.01033556, DGB: 0.19968604, DOGE: 0.03857396, ENJ: 0.56812064, EOS: 0.10872203, ETC: 0.02199585, ETH: 0.00066318, ETHW: 0.00066318, FIL: 0.00014786, GRT: 0.01304159, HBAR: 5.81437653, HIVE: 0.01547828, HNS: 0.05635937, IOTA: 1.17770561, LINK: 0.00038168, LTC: 0.000097, MATIC: 0.0087329, MKR: 0.00000251, OMG: 0.16689073, REN: 0.01170284, RVN: 11.07447054, SC: 1.76341732, SNX: 0.00066977, SOLVE: 0.0366741, SUSHI: 0.35724278, TRX: 0.13860033, UMA: 0.00033789, UNI: 0.02413299, WAXP: 0.1017256, XLM: 5.93343296, XTZ: 0.00265355, ZRX: 0.02205442 |
| c430842f-304a-47bf-9383-5bc803745d03 | Address on File | Contingent | BTC: 0.00017581 |
| c53a919a-6ad7-409c-8aab-5d843237c334 | Address on File | | FLR: 173.75925, USD: 0.00129473 |
| b9784fff-42f6-49ff-8a8b-2a6eebaa97d6 | Address on File | | ADA: 9.93637264, BTC: 0.00000001, RVN: 52.50846844, USD: 0.14220503, WAXP: 0.00001482 |
| 2b640b80-e8e0-4b7a-afb0-6dd92989d9ca | Address on File | Contingent | GRS: 0.00390741, POWR: 25, THC: 388.61078625 |
| 6a97ebd4-4438-42cb-bc40-d398eb9453e7 | Address on File | Contingent | NEO: 0.53286924 |
| c09d5ef2-d174-4aa9-810d-54b91c438430 | Address on File | Contingent | ETH: 0.00078685, ETHW: 0.00078685, FLR: 120.3304259, USD: 0.00246033, USDT: 0.03924476 |
| abc7ce51-778f-4b21-be7a-b67ce9c69bad | Address on File | | ETHW: 0.00302797, USD: 4.87728422 |
| b69945ff-5285-4b86-8817-889afb4228a7 | Address on File | Contingent | FLR: 173.7880091 |
| 31815481-3d6a-453f-bde2-de7f779ba880 | Address on File | Contingent | ADA: 13.30563471, USD: 0.01081532 |
| 09f8c7ae-8537-4b5d-a657-473fe8b139d9 | Address on File | Contingent | BTC: 0.00000001, SYS: 40.32243399 |
| 2dd0e593-4603-414d-aa62-7716dd8dfeca | Address on File | | BTC: 0.00014328, FLR: 15.33074761, SRN: 250, THC: 21.22092159 |
| eaf935fd-c998-4559-b41c-edb748bd93b4 | Address on File | Contingent | USD: 0.93216792, USDT: 3.93485118 |
| 68b38472-a6ee-40cb-904e-89a0594d7e6f | Address on File | Contingent | BTC: 0.00004218, ETH: 0.00001279, ETHW: 0.00001279, FLR: 131.2176967 |
| 5ed097b0-486d-4826-94ff-c4cc3cef2333 | Address on File | Contingent | DGB: 573.44726534, USD: 0.00065356, XDN: 6684.4166413 |
| e047b8be-35bb-4185-826a-cc6982f2a275 | Address on File | Contingent | FLR: 173.75925 |
| a8458b89-3ef0-49da-8de3-796b1f691b63 | Address on File | Contingent | BTC: 0.00000002, SC: 1394.80155405 |
| 0a509f0a-9a2c-4639-bf56-d3fad55b1e2c | Address on File | Contingent | BTC: 0.00002597, ETH: 0.00060387, ETHW: 0.00060387, SC: 300, STRAX: 1.5, USD: 0.0580721, USDT: 0.09061548, VTC: 1, XLM: 10, XVG: 60 |
| 81e661ff-7f7e-4451-be5b-231dba52cdc1 | Address on File | | RDD: 3000.13233554, SC: 1051.97104581 |
| bce19f77-af63-42af-9931-7b6b48908f73 | Address on File | | BTC: 0.00017572 |
| 89b7f23b-4473-441e-aab1-43452129ece1 | No Address on File | Contingent | DOGE: 67.23999996 |
| c3e4c585-e350-4df8-a592-fe161765baaf | Address on File | Contingent | ADA: 0.149421, DGB: 0.00691796, ETH: 0.002238, ETHW: 0.002238, LTC: 0.00400546, OMG: 0.00001274, USD: 0.30044476, USDT: 0.04941389, VTC: 0.09685686 |
| c14e6801-1e80-457d-8536-9f778ee16aeb | Address on File | Contingent | ETH: 0.00253409, ETHW: 0.00253409, ZRX: 0.82690627 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d4034ad4-3316-4cc5-86f1-05becbcbeb1b | No Address on File | Contingent | USDT: 4.86180045 |
| b8ce25ff-aadd-4743-9f1c-9a1a42291001 | Address on File | | BCH: 0.001, ETH: 0.00234145, ETHW: 0.00234145, FLR: 0.14807159, XRP: 0.97999 |
| 1b241b5c-7af5-442a-87ae-4c71ca89e7c8 | No Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000005, HIVE: 8.54460526, STEEM: 8.54460526 |
| 952f65c5-75f2-469e-a1b5-fbba249b7891 | No Address on File | Contingent | BCH: 0.000175, BTC: 0.000175 |
| cef56e4d-1a8a-4e2a-9657-be29380fb0b8 | Address on File | Contingent | BTC: 0.00000035, USDT: 4.85173609 |
| 5b357fd8-f71b-43db-82db-308e2009402a | Address on File | | BTC: 0.0000014, SUSHI: 1.40505087, USD: 1.8730909, ZIL: 69.83054309 |
| d46af7d3-9ee5-4851-8173-552ec5d23bd0 | No Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000002, XRP: 11.38593109 |
| d71d8d95-0427-4c08-9ec0-19629d9b1001 | Address on File | Contingent | EXP: 10, OMG: 0.00021619, POWR: 0.09444444, SNT: 200 |
| 24d0a57f-7ee7-4d08-aea4-6b767a4077b8 | Address on File | Contingent | USD: 4.8800977 |
| d0acfb6d-b803-4536-907c-7409b119ccda | Address on File | | USD: 4.88009709 |
| d0ffc264-d204-42f4-8c12-9382d4e26225 | No Address on File | Contingent | BCH: 0.00017496, BTC: 0.00017496 |
| 6299ff40-04f6-4cba-8b98-6fb2f19dd299 | Address on File | Contingent | BTC: 0.00000005, XVG: 2567.68503532 |
| 314b5ce5-d3f9-4e12-85f0-32ecc8126eeb | Address on File | Contingent | UBQ: 199.99716 |
| 0afea234-5bce-48bf-888f-72fdd1643597 | Address on File | | NEO: 0.53243109 |
| 41d2dc4b-7a42-4cf6-b4a2-3a7ebc3abd73 | Address on File | Contingent | XLM: 54.52205452 |
| 5bc13621-d9eb-4f80-a5d7-6b18abf9a729 | Address on File | Contingent | BTC: 0.00017278, IGNIS: 7.5, NXT: 15 |
| 1ce4cbcb-c81f-48cc-a330-2938c9329bca | Address on File | Contingent | PAY: 453.15623761, USDT: 0.03025501 |
| cd213021-433d-479c-92f4-bcdd2ce3d626 | Address on File | | DOGE: 39.36854508, ETHW: 0.06874795, NXS: 25.85703262, NXT: 15.39351852, USD: 0.00592496 |
| 57821908-e37c-48ea-8f77-43579213fe5d | Address on File | Contingent | ADA: 4.4533266, DGB: 179.73823208, EOS: 1.99642354 |
| e3bc7d73-f202-4139-9a9d-220efd38bc75 | Address on File | Contingent | BTC: 0.00000026, USDT: 4.85194427 |
| 926685ae-8a08-4f7a-981e-298a9b3ec7ea | Address on File | Contingent | BTC: 0.00000033, NEO: 0.53128887 |
| acf7d013-03f6-45a0-9503-de7a16c88771 | Address on File | Contingent | BTC: 0.00000007, ETC: 0.26603724 |
| fd59b053-cfb0-451c-a973-a08208860124 | Address on File | Contingent | BTC: 0.00017099, USD: 0.12803695 |
| 6f47d0ae-6f80-4c27-be55-f347767d0156 | Address on File | Contingent | BAT: 0.08362698, BTC: 0.00001565, ETH: 0.00000625, ETHW: 0.00000625, NEO: 0.48158308 |
| 92f7693a-956c-4e7a-843b-b25803565848 | No Address on File | Contingent | BCH: 0.00007446, BTC: 0.00007446, XLM: 31.29684489 |
| dba4d0f1-7904-4ad0-a020-a2757ce63202 | No Address on File | Contingent | DGB: 516.02302978, LTC: 0.00257866, STORJ: 0.12960605, VAL: 0.25063378 |
| 8aa97e1f-0625-42da-9c8d-7f24d1835216 | Address on File | Contingent | BTC: 0.00008886, DGB: 300.6012024, USD: 0.00362959 |
| 1e8c0429-444e-4aae-97d8-840c03fa7460 | No Address on File | Contingent | BCH: 0.00017485, BTC: 0.00017485 |
| 039ef5ba-6a9a-4554-aab8-7da7a46373e2 | Address on File | Contingent | USD: 4.87401913, USDT: 0.00281821 |
| b6d1ae46-2c1c-4c9e-beb4-b3d3d33d27e6 | Address on File | Contingent | BTC: 0.00017433, DOGE: 0.46464354 |
| 107f48c9-42e1-45f8-badb-ec0cc46358a7 | Address on File | | BTT: 12422554.026, ETH: 0.00263041 |
| 5b81641b-6fc7-446f-aa85-adcf89dad93b | No Address on File | Contingent | BCH: 0.00017483, BTC: 0.00017483 |
| d56ea882-6dcb-41a6-8f17-394fd60d1c44 | Address on File | | ADA: 0.06188356, BTC: 0.00000005, ETH: 0.00000001, ETHW: 0.00000001, IGNIS: 5, LTC: 0.00000546, NAV: 5.13012628, NXT: 10, POWR: 10, SIGNA: 500, SNT: 82.42675, USD: 0.02316893, USDT: 0.00525279, XDN: 1500.02990909, XEM: 11 |
| 177121f1-f186-4572-b7e7-df0fe9cb3279 | Address on File | | BTC: 0.0000035, MAID: 9.23803728, MYST: 11.52885747, PAY: 3, PTOY: 30 |
| 5a527af0-c509-4625-b313-5ce8097ac562 | Address on File | | USD: 4.87621452 |
| 43f9f22b-e375-4df3-b244-1e41bf50c299 | Address on File | | BTC: 0.00000029, EXP: 14.33453438, USD: 4.63095902, USDT: 0.11941489, XMY: 1984.47443182 |
| a77ad840-9aca-4c6d-bb3c-4c2a8cfb84b2 | Address on File | Contingent | KMD: 0.002, NEO: 0.25768491, USD: 2.50212594, USDT: 0.01153857 |
| 97bc6993-cb36-4167-95d5-f467325b26fa | Address on File | | ETHW: 0.04095771, IOTA: 26.54216794, USD: 0.00382145 |
| 8841ccde-7ba0-4e10-9b48-f0418a71be29 | Address on File | Contingent | BTC: 0.0000036, USD: 4.27850724, XLM: 5.55597825 |
| 0ff7d931-07be-401c-a723-f2988a8dd7e7 | Address on File | Contingent | BTC: 0.0001755 |
| 23d3d4f0-9ae5-4bcd-a87f-cc4f9c9c1eeb | Address on File | Contingent | ETH: 0.00262692, ETHW: 0.00262692 |
| d6db4d3d-8129-4438-9cdf-370ca778dd9d | Address on File | Contingent | FLR: 3.777375, MONA: 0.30997668, POT: 58.5680597, RDD: 11160.18933731, USD: 0.07753904 |
| 5c8cb6f6-0e51-4e6b-8ddb-2de8ec996c29 | No Address on File | Contingent | BCH: 0.00017479, BTC: 0.00017479 |
| d1814a36-fbbd-4881-a51f-1ad723c08afa | Address on File | Contingent | IGNIS: 459.9317595, NXT: 919.863519 |
| 24872564-8639-4ee6-be48-ebdb72c7f093 | Address on File | Contingent | ETH: 0.0000372, ETHW: 0.0000372, MONA: 2.01669849, XRP: 9.27001712 |
| ab1b7343-a355-4098-a98f-f0987068c68c | Address on File | | ETH: 0.00185658, ETHW: 0.00185658, FLR: 3.03836036, USD: 1.34406233 |
| 07a5242d-76f1-4313-ad03-dc0e77512efd | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00061521, XDN: 110645.941875 |
| bcf2f2b9-254b-4ba3-931e-305d9040ef70 | Address on File | | BTT: 34390739.963, LTC: 0.06261341, USD: 0.00087899 |
| a38db8d3-81e7-40e3-a238-03cfd8215eac | Address on File | Contingent | BTC: 0.00000163, FLR: 171.7088909, USDT: 0.00409138 |
| bae258f2-cd55-439e-b25d-17fee1ec901c | No Address on File | Contingent | BCH: 0.00017475, BTC: 0.00017475 |
| 9c8068e3-512c-483f-9a00-1a14b7cf529a | Address on File | Contingent | XVG: 2565.318 |
| 5ca7294c-b4b0-4b35-8577-fdc0f3496bf2 | No Address on File | Contingent | BCH: 0.00017474, BTC: 0.00017474 |
| 0876fbc4-9aca-4ae4-a443-3b5cbe2b5a8a | Address on File | Contingent | USDT: 4.85447714 |
| b4ad766d-17f8-4f73-bdef-5ecfab5cd244 | Address on File | | DOGE: 67.13326108 |
| dce5de1f-bce5-44ca-adc1-720991fa7790 | Address on File | | NXS: 0.80220422, TRX: 70, USDT: 0.0218852 |
| e9d34d65-1bdc-4180-a344-2e0cb58e0d69 | No Address on File | Contingent | BCH: 0.00017473, BTC: 0.00017473 |
| 0023c013-71e2-4eb9-9d8f-31d185771d4f | Address on File | Contingent | BTC: 0.00017543 |
| aa40df96-9b63-4676-ba25-634e7d22e7f0 | Address on File | Contingent | NEO: 0.51999085, USD: 0.07390609, USDT: 0.03375034 |
| 413fc7b5-5ddb-41ac-a6c7-0c3a3fdf16cb | Address on File | Contingent | BTC: 0.00000003, DASH: 0.01201545, FLR: 3.0219, USD: 4.24151, XLM: 0.49314564 |
| 2f062f40-a1ee-4fe6-a836-2796df05f280 | Address on File | | ETH: 0.00229383, USD: 0.62079252 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 22fef18c-c5dd-4c28-8eff-9dc51e697c04 | Address on File | Contingent | SC: 306.2724, USD: 3.80126824 |
| d19c085e-731d-44fc-880a-7c974a964e8a | No Address on File | Contingent | DOGE: 67.12420673 |
| 3e3bbe3e-f8fc-49b7-ada0-655eb81314d9 | Address on File | Contingent | BTC: 0.00000935, FLR: 144.9925617, USDT: 0.53693511 |
| 8a160309-fc2e-4af2-8f25-8bb96c375200 | No Address on File | Contingent | ADA: 12.18100971, XVG: 216.90006259 |
| 5ffb52d0-abee-44b1-8c91-98609cc7592e | Address on File | Contingent | NEO: 0.52488684, USDT: 0.06182761 |
| 9a9eda0f-0719-49e9-a26e-83ca8568a310 | Address on File | Contingent | BTC: 0.00000001, DOGE: 67.10953591 |
| 5ba83341-69f8-4264-b9ba-825acc8dab54 | Address on File | Contingent | RDD: 8764.69194528, USDT: 1.36100958 |
| 40fc8cc6-d61a-4d78-8281-23cbc57247de | Address on File | | BTC: 0.00017538 |
| 552be53b-6396-4db1-a259-5264b28878be | Address on File | Contingent | BTC: 0.00000111, XLM: 54.09140809 |
| 7308ffdb-7cc5-42ba-b6f3-6bafde552344 | No Address on File | Contingent | BTC: 0.00017537 |
| 2571c7f4-0d15-42c2-b360-4f738ae38fcb | Address on File | | USD: 4.87187858 |
| e108eddb-2ef9-4dc4-b8ae-206e935e81de | Address on File | Contingent | USD: 4.87173687 |
| 497c760c-7c65-4527-83d3-131c7be8d651 | No Address on File | Contingent | BCH: 0.00017464, BTC: 0.00017464 |
| 499e2006-63d8-4348-9fa9-167136d05bfa | Address on File | | ADA: 11.29011587, ETHW: 0.34990341, USD: 0.00306335, USDT: 0.00000517, WACME: 0.5 |
| e271061c-c42d-4be8-9dec-9f4529d7e0c1 | Address on File | | FLR: 75.50814533, USD: 0.009363, WACME: 82.56318505 |
| 1b0617be-b8d2-4206-98e3-4599c0ebf2cd | Address on File | Contingent | BTC: 0.0001752, USD: 0.00355421 |
| 9ef6b8e3-3b9f-4893-8302-243a787e2033 | Address on File | Contingent | FLR: 77.05845, USD: 0.5624024, XRP: 5 |
| f4b27dfd-7da1-4893-9564-8b2f51e949a2 | Address on File | Contingent | USDT: 4.8511426 |
| f01cbc07-9672-4b74-bf7a-4ae190c00a18 | Address on File | Contingent | BTC: 0.00000977, LTC: 0.04334926, RDD: 3000, SC: 0.8, USDT: 0.00697277, XLM: 0.16560662 |
| 56cf5b13-4b07-48ad-9b09-4b95a29646fa | Address on File | Contingent | BTC: 0.00017531 |
| ec6107a4-6a24-48fb-981f-e0c8495d993d | Address on File | | ETHW: 2.04140811, NEO: 0.075 |
| b057d2ac-cd5f-40c7-893c-04f95cd98870 | Address on File | Contingent | ARK: 0.75000439, ETH: 0.00000647, ETHW: 0.00000647, GAME: 34, OMG: 0.4236481, OMNI: 2.59458526, WAVES: 0.61493835 |
| 2420d8d0-83d2-4cc9-a156-5d6745f1cf28 | Address on File | Contingent | USD: 4.87008355 |
| 0cd1fcd7-0289-45f9-8747-2b102603de3a | Address on File | Contingent | BTC: 0.00000213, FLR: 1.67935797, XRP: 11.11458333 |
| 33a4653d-3b00-431d-bee0-9135e92465f1 | Address on File | | BTC: 0.00006519, ETH: 0.00164745, ETHW: 0.00164745, LTC: 0.00000001, USD: 0.00132398 |
| cdb88421-ec61-4f6d-aa47-590c330d9704 | Address on File | Contingent | XLM: 54.41229668 |
| 7a70079f-258f-4760-b613-1bfb3cfa8fa2 | Address on File | Contingent | USD: 4.86950706 |
| 83f3d497-b5ef-40b0-af74-220f6731a907 | No Address on File | Contingent | BCH: 0.00017458, BTC: 0.00017458 |
| b9e60aea-3947-40ad-868e-de880de6b86e | Address on File | Contingent | BTC: 0.00001163, NEO: 0.49605426 |
| 6166bbda-7030-42d6-a65c-411bb1d4cf7c | No Address on File | Contingent | BCH: 0.00017457, BTC: 0.00017457 |
| 5324b629-0142-4072-b542-f17ee065875c | Address on File | | TRX: 71.07869172 |
| 12b99af5-4d23-4012-a1e1-ad69360bf0ca | Address on File | Contingent | BTC: 0.00003269, FLR: 104.25555, USDT: 1.02684643 |
| 6529b064-91b5-4a0b-8949-fa763f692253 | Address on File | Contingent | EOS: 5.37014085 |
| 9e77d22e-3f15-44d4-8ae3-c76a06101b80 | Address on File | Contingent | BTC: 0.00000073, FLR: 172.5353003 |
| 1a195f41-409a-460c-8279-3c79df646fcf | Address on File | | USD: 4.86847987 |
| 6c1be329-c78a-48c7-b707-4b6999668247 | Address on File | Contingent | BTC: 0.00000822, MEME: 1, NEO: 0.5 |
| 3202cded-746b-4245-bc06-7bcde7fb967a | Address on File | | BTC: 0.00014797, DOGE: 0.39012867, FLR: 25.68615, USD: 0.0075178 |
| 43fface1-a473-4f76-8559-8754575d0a25 | Address on File | Contingent | BTC: 0.00000333, ETH: 0.00000376, ETHW: 0.00000376, SC: 600.07611283, ZEC: 0.08050084 |
| 90f235b4-2ff4-405d-bb89-d4c53cd70764 | Address on File | Contingent | HBAR: 88.83551063, USD: 0.00000001 |
| 6c49c325-bb6a-474e-937b-29ea06b8a2ac | Address on File | Contingent | ARDR: 60, BTC: 0.00000001, THC: 69 |
| ce1f4f97-ca66-4d01-8121-52deaf647f4a | Address on File | | BTC: 0.00017523 |
| 81f76ca1-cf11-4d46-91ed-3e887f2e0760 | Address on File | Contingent | BTC: 0.00017522 |
| a317aa3a-616f-4f69-ba79-dd7480972aed | Address on File | | USD: 4.86776106 |
| faa5149b-70aa-4efc-b725-3c7c69b88c35 | Address on File | Contingent | LTC: 0.00000546, MONA: 5.19566094, POT: 175.82388003, USDT: 2.41229437 |
| 27b3c0f9-fd31-4f2d-b842-80d0b1c67d78 | Address on File | Contingent | ARK: 3, BTC: 0.00000147, SC: 913.24466854, XVG: 415.97811207 |
| 457a844a-32f7-48fd-8cfd-e59a47c87d9d | Address on File | | BTC: 0.00000483, DCR: 0.19040724, ETC: 0.00558507, ETH: 0.00006938, ETHW: 0.00006938, HBAR: 4.32860635, LTC: 0.00000546, USD: 0.84902132, USDT: 0.29343187 |
| e721729f-ed2e-47e0-bf2d-57de58632766 | Address on File | | ADA: 0.00264339, USD: 1.53368255, USDT: 3.319169 |
| 318c1901-aee2-401a-ac36-c1df02e5e1c4 | Address on File | Contingent | ETH: 0.00262239, ETHW: 0.00262239 |
| d9c1be1d-3a37-464f-9b5d-ad4337411127 | Address on File | Contingent | BTC: 0.00017518 |
| 3dd3547a-b93b-4faf-827d-5f16f3831f5f | Address on File | Contingent | BTC: 0.00000004, SC: 1390.15892421 |
| 0625fbc4-9e1e-429e-9494-16c2aa108923 | Address on File | | USD: 4.86655785 |
| 158aa816-8924-4b7b-91a4-988165614477 | Address on File | Contingent | ADA: 12.21105622, USD: 0.39466337 |
| 4f4e3860-07ee-442e-ae48-04e26e751647 | Address on File | Contingent | ETH: 0.00118039, ETHW: 0.00118039, USD: 2.67532356 |
| 39db013d-74e8-4951-b7d1-cf65c17832e1 | No Address on File | Contingent | ARK: 0.02054587, BTC: 0.00012469, LSK: 0.00000741, NEO: 0.15232596 |
| 69fdad02-56c9-4197-aa1d-336a5717fe34 | Address on File | Contingent | BTC: 0.00000082, USDT: 4.82372655 |
| 6851aea2-5586-40cf-886b-1c0eac4c9354 | Address on File | Contingent | BTC: 0.00000027, NEO: 0.53008328 |
| 8d9fa721-7d02-4bcc-9a16-16de6128ee23 | Address on File | Contingent | USD: 0.37791627, USDT: 4.46989231 |
| 1fb87525-fce7-496e-828a-93e7e438598a | Address on File | | ETHW: 2.3724402, USD: 0.00454558 |
| 6478674f-22d7-444c-9580-401b3e4a022f | Address on File | Contingent | BCH: 0.00000589, LTC: 0.0625 |
| bb29aba1-a347-420b-b916-3c0de936c13a | Address on File | Contingent | WAXP: 83.60172806 |
| 410ac098-5aea-4c69-a396-44bc0cfc51e5 | No Address on File | Contingent | BCH: 0.00017444, BTC: 0.00017444 |
| b255d6a4-75e4-4691-a74b-7b40e04d69ed | Address on File | Contingent | BTC: 0.00012463, USD: 1.40313493 |
| 07077c01-11df-49d3-b6a6-c193a3a9b12f | Address on File | | BTC: 0.00013216, ETH: 0.00000001, ETHW: 0.00000001, USD: 1.19377983 |
| 7f763e19-8741-431b-9bb0-9b219c2794f7 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.19229932, XLM: 52.19764773 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 01ee54cc-8db8-4e5e-b2f3-cc0569ec3b27 | Address on File | Contingent | ARDR: 61.88187669, BTC: 0.00000005 |
| 722a6132-7e9c-4c50-b1f3-4cdf10b4f8a7 | Address on File | Contingent | BTC: 0.00000017, FLR: 172.9735595 |
| 8baaade1-06fb-4841-934b-e732ff7f56f8 | Address on File | Contingent | BTC: 0.00017512 |
| 0dfc40df-0a59-4bc0-92c3-4f5cb5b7daa4 | Address on File | Contingent | BCH: 0.00017442, BTC: 0.00017442 |
| ab797d0b-601d-4b44-97fc-0a756bd4c978 | Address on File | | ETH: 0.0000171, ETHW: 0.0000171, NEO: 0.52734207 |
| 57162584-eb35-4877-af08-a2c3e48d003d | Address on File | | BCH: 0.00000254, BTC: 0.00000254, ETH: 0.00004965, ETHW: 0.00004965, NEO: 0.51301841 |
| a2329948-a6ca-48c2-89d4-33cbe21bee26 | Address on File | Contingent | BTC: 0.00017511 |
| be258be4-b912-48f3-9d8b-348798ceef51 | Address on File | Contingent | DOGE: 67.00593113 |
| 93852f83-5be9-470b-b776-3599b49e70f8 | Address on File | Contingent | USD: 4.86458549 |
| 30e6e4dd-66f0-483e-a011-e99cfac2d877 | Address on File | Contingent | ETH: 0.00000027, ETHW: 0.00000027, NEO: 0.35484097, PAY: 150.63257576, USDT: 0.00015626 |
| 4ac0cf0a-4df9-44be-b828-b9c6fd052d74 | Address on File | Contingent | DGB: 608.05048419 |
| 16640fad-90ee-4192-b11c-633ba82744f4 | Address on File | Contingent | DOGE: 67.00158443 |
| 409a3857-a14d-4b05-bd6a-5322a85ad5f7 | No Address on File | Contingent | DASH: 0.11642612 |
| 8ef12351-172d-4e96-b3fb-c5dd2a57a4d0 | Address on File | Contingent | BTC: 0.00000004, ETH: 0.00001019, ETHW: 0.00001019, NEO: 0.52855319 |
| 65e94cc6-eccc-4223-8c4e-a653169c2d4c | No Address on File | Contingent | DOGE: 67 |
| 93991784-2741-4ef0-a107-d715aaae0fcd | Address on File | Contingent | BTC: 0.00000164, IGNIS: 454.5598188, NXT: 909.1196376 |
| 82604823-a95f-4dd4-be66-20c717e09224 | Address on File | Contingent | ADA: 0.3887828, ETH: 0.00254378, ETHW: 0.00254378 |
| a76df9bd-ab4a-43f3-a4cd-0ada01e2c3d6 | Address on File | | BTC: 0.00000005, QTUM: 1.88671796 |
| 59991d14-d23a-4c25-9f43-47e5ee60a6d3 | Address on File | | USD: 4.52002349, USDT: 0.34167847 |
| 0e4d97c1-534a-497e-959c-e15cde1eaf17 | Address on File | | LBC: 498.70012999, USD: 0.27497165 |
| e4784689-ad3f-42bb-8796-d9e19cad0976 | Address on File | Contingent | ETC: 0.248, NEO: 0.03414641, USDT: 0.00375498 |
| 99951eb9-47d9-40fe-bd9b-ccfad159995c | Address on File | Contingent | THC: 2210.16270588 |
| a67c3dd6-6db6-410c-9f2a-5cc794f9958f | Address on File | Contingent | BCH: 0.00098494, BTC: 0.00000002, EOS: 2.52323356, LTC: 0.03166106, USDT: 0.00000003 |
| 32edd69e-7047-426b-8566-a6ba32526337 | Address on File | Contingent | ZEC: 0.13213722, ZEN: 0.06046122 |
| d5629a82-98d9-47d7-9995-1cdea9356bde | Address on File | Contingent | USD: 4.8622002 |
| c5c1771b-0c56-427f-8394-8b9b2303dc39 | No Address on File | Contingent | BCH: 0.00017432, BTC: 0.00017432 |
| 50b39c78-e7dc-4076-af2f-a1204c058ccb | Address on File | Contingent | ADA: 0.56537697, BTC: 0.00000365, ETH: 0.00001892, ETHW: 0.00001892, UNI: 0.90781777, USD: 0.00014662 |
| 0d89893c-b00d-4972-9fc6-a9bbf3562f85 | Address on File | Contingent | USD: 4.86178434 |
| c8384622-5fd3-482f-8e83-d502fec58b5f | Address on File | Contingent | FLO: 5851.65115413 |
| 5c1cc0bf-b742-45a7-bfb2-c4bf04e0f0bd | Address on File | | SC: 250.6169678, XLM: 44.51777972 |
| 455904d4-7b2d-45cc-ad97-9d6650e8b3d4 | Address on File | | BTC: 0.00017499 |
| bb2f7fc4-8d0f-417a-a20a-a15bf98c0bdf | Address on File | Contingent | BTC: 0.00017499 |
| 62fd2c0d-163b-4674-97b6-3ef3f0e8a251 | Address on File | Contingent | ETH: 0.00000489, ETHW: 0.0000549, LTC: 0.00087407, USD: 4.78333921, XLM: 0.00734531, ZRX: 0.00035616 |
| 3d50e4d2-ba42-4bb9-8406-91e2fc811dd5 | Address on File | Contingent | USD: 4.86109096 |
| ff0e20d6-68da-4896-96ab-e7a2a327d5bd | Address on File | Contingent | SC: 659.70166786, USD: 0.00000001, WAXP: 43.85014742 |
| 3ca84ff4-26af-405c-aa10-7e22c665067b | Address on File | | BTC: 0.00000003, ETHW: 1.02453638, KMD: 4.10191039, NEO: 0.1699055 |
| 7893238d-ebb0-487f-a5a5-fa4c321a02f5 | Address on File | Contingent | BTC: 0.0000372, FLR: 74.4868131, IOTA: 1.00478214, RVN: 45.52502561, USDT: 0.59458629 |
| 6a29d1c4-df65-491e-bd3f-12153c939314 | Address on File | Contingent | BCH: 0.00701, BTC: 0.00014621, DGB: 0.80951788, ETH: 0.00000627, ETHW: 0.00000627 |
| c0726eaf-4957-468b-9552-50bdb5644113 | No Address on File | Contingent | BCH: 0.00017426, BTC: 0.00017426 |
| a1444eda-e1c7-4364-88fb-562f38bb712c | Address on File | | RVN: 231.0309327, USD: 0.00866741 |
| 5ac86c36-46eb-4f9a-903e-6ef02a5aa188 | Address on File | Contingent | BTC: 0.00017494 |
| de1cb1fc-0c3e-4c3d-86fa-6dbfb19b472b | Address on File | Contingent | USD: 4.85984743, XLM: 0.0000001, XVG: 0.00000014 |
| cb1cc2a5-8fad-420e-a5b8-2c589366fbd0 | Address on File | Contingent | USDT: 4.83979567, VTC: 0.005 |
| e3f0ac3a-b529-40b6-8e5e-d122e252298f | Address on File | Contingent | USDT: 4.84036001 |
| dc8e40fe-d2d8-4319-9946-91b13bcf724b | Address on File | Contingent | NXT: 1181.24501138, USD: 1.55183645 |
| 8afda6bd-05af-4278-9f02-168c2b1d2239 | Address on File | Contingent | BTC: 0.00010375, RDD: 2, XVG: 1040.02723017 |
| 4d8c7577-fbea-48c9-9fac-2c452001847d | Address on File | Contingent | FLR: 172.9183874 |
| 6eb52f18-addd-4597-b205-308e0d8bff51 | Address on File | Contingent | BCH: 0.01912721, ETH: 0.00028275, ETHW: 0.00028275, THC: 402.83973558, USDT: 0.01995142, XVG: 682.88440068 |
| 397e23c0-f8c1-404b-94a8-62d84a11bf58 | No Address on File | Contingent | BTC: 0.0001749 |
| ea0e32f3-f9d2-4c6c-915a-9b2aa419282b | Address on File | | BTC: 0.0001749 |
| 263abf77-a730-4d60-b902-08ee1d3a76e5 | Address on File | Contingent | BTC: 0.00011692, KMD: 0.03605339, STRAX: 0.5390747, USDT: 0.0000311, XLM: 15 |
| b4cbc88b-1f87-4789-bdd5-b0795996e6de | Address on File | Contingent | BTC: 0.00000036, XRP: 11.31297804 |
| 6c2539ce-c5b5-4dd6-8b92-90015656bbeb | Address on File | | ETHW: 0.06196289, RDD: 3956.5463131, SOLVE: 131.92217488, USDT: 0.00000003, XMY: 3113.99739896 |
| dab9af13-70f8-4467-9dd0-363207fde70e | Address on File | | BTC: 0.0000001, FLR: 80.28388539, LTC: 0.00829679, USD: 1.12291215, USDT: 0.82744747 |
| 6695b3dc-7272-42c4-8e4e-6576c685812b | Address on File | | BTC: 0.00006342, ETH: 0.00063835, ETHW: 0.00063835, LBC: 110, USD: 0.89945702, USDT: 0.00000027 |
| fcdd06d7-71f8-48e9-b2da-4ef873c1a9b0 | Address on File | Contingent | BTC: 0.00000013, GBYTE: 0.45624541 |
| 1bc25a97-a9c5-4836-b474-5a2bb4ee5200 | Address on File | Contingent | BCH: 0.00000127, BTC: 0.00000001, ETH: 0.00039134, ETHW: 0.00039134, WACME: 124.5 |
| f8d81333-58b4-44a7-a712-fef391096959 | Address on File | Contingent | BTC: 0.00017485 |
| ab9bffcc-1755-4bd7-ad0d-a05ae2dd6a15 | Address on File | Contingent | USD: 0.00065384, XVG: 2556.18488824 |
| da8ce548-eb08-4d95-b57f-ba24ec20eead | No Address on File | Contingent | BCH: 0.00017414, BTC: 0.00017414 |
| 4052f992-7158-4ffc-9cb2-3f256747c27c | Address on File | Contingent | BTC: 0.00011379, HBAR: 0.22742287, USD: 1.68321487 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 6bd8aa35-88a6-47fc-baf7-dec3f8d1569d | No Address on File | Contingent | BCH: 0.00017412, BTC: 0.00017412 |
| 5f8ff606-f186-45a0-b561-083795637107 | Address on File | Contingent | BTC: 0.00017433, RVN: 0.64558259 |
| acb5a4b1-981c-4cd7-8607-119425ee67ad | Address on File | | ETH: 0.0000035, ETHW: 0.0000035, POT: 1000, XEM: 100 |
| acab42a9-0546-405d-88ff-ae63edc796dd | Address on File | Contingent | ADA: 4.60837765, USD: 3.16875372 |
| 151bad47-0ac9-461f-a6ce-730f86404442 | Address on File | Contingent | BTC: 0.00000001, DGB: 600.61289941, POT: 30 |
| 4e119bad-f071-4e49-8a79-e9108fce801c | Address on File | Contingent | BTC: 0.00017049, ETH: 0.00006436, ETHW: 0.00006436, GLM: 0.00131338 |
| ef77fb7b-df50-4420-9e06-3329d96ef159 | Address on File | | BTC: 0.00004542, EOS: 0.00005966, SPHR: 5.96322248, SYS: 3.32864726, USD: 2.79419235, USDT: 0.12014287, XTZ: 0.241 |
| be3321f3-a935-46a0-bd68-18bd966fd389 | Address on File | Contingent | ADA: 0.84507904, ETH: 0.00000573, ETHW: 0.00000573, USD: 2.45509255, USDT: 2.07219807 |
| 648e4161-e5fe-49e6-8fd4-43e64431b9d5 | Address on File | | DOGE: 66.87857369 |
| cc753793-b08e-4536-95af-46dff7e1f325 | Address on File | | BTC: 0.00000138, FLR: 171.4169563, USDT: 0.00000779 |
| b72fcece-e083-4c20-b815-658f3131cb65 | Address on File | Contingent | THC: 2206.85840708 |
| e69f3c10-172e-4c0d-9885-185f68818f47 | Address on File | | BTC: 0.00000002, DASH: 0.03033364, ETH: 0.00000033, ETHW: 0.00000033, FLR: 0.15109234, SC: 842.95774648, XDN: 475.31997588, XRP: 0.99998237, XVG: 96.00577478 |
| 3d8f6f92-89ad-4d6a-aefb-b101bdc67f5b | Address on File | Contingent | QTUM: 1.88387724 |
| 5409b34f-ec55-4021-b571-28de28af7dae | Address on File | Contingent | BTC: 0.00016136, ETH: 0.00004894, ETHW: 0.00004894, USDT: 0.2800287 |
| df9cc996-1148-4379-b3d6-2c0032176823 | Address on File | | BTC: 0.0000093, FLR: 0.75358631, NEO: 0.075, SC: 500, XRP: 4.9875 |
| e22ab002-d4f9-465e-86ec-32e30f49391c | No Address on File | Contingent | LTC: 0.06236565 |
| 65e779a4-475b-4987-8ece-00b4f1d4bf1c | Address on File | Contingent | BTC: 0.00017474 |
| c344efb1-b975-4f9f-b22c-8898b41ca3ae | Address on File | Contingent | ETH: 0.0026042, ETHW: 0.0026042, USD: 0.00639721, USDT: 0.01460184 |
| 0f480eed-2aab-4f40-9845-a1ad69c2cf89 | Address on File | | BTC: 0.00000001, ETH: 0.00000001, ETHW: 0.00000001, RDD: 3000, SC: 410, SIGNA: 150, SYS: 15, USDT: 0.00001648, XVG: 125.0298419 |
| ddf23c08-0e5b-4f8c-8a36-53848df7601f | Address on File | | BTC: 0.00004102, RDD: 1000, USD: 0.00000001, USDT: 3.30137467 |
| b7c53871-0848-4c9c-b898-0775e383895c | Address on File | Contingent | ARK: 17.33544339 |
| a7f3b1d9-138f-4c6e-8f37-28a32a419746 | No Address on File | Contingent | BTC: 0.00017472, USDT: 0.00002477 |
| 88a946a4-afa6-4ed1-b4cb-88f314c9355f | No Address on File | Contingent | OMG: 4, XRP: 3.28584073 |
| b7d6d453-9d1a-48d2-9e35-d4baa771cad2 | Address on File | Contingent | BTC: 0.00001224, IOTA: 25, USD: 0.00383047 |
| 6199ebdd-8cfa-438a-a2b2-34c6d46bda41 | No Address on File | Contingent | OMG: 5.63480413 |
| 428a126f-f670-4275-bb54-dea742a3a372 | Address on File | Contingent | BTC: 0.00000002, NXS: 12.54256472, PAY: 3.72492077, STRAX: 2, VTC: 25.75607281 |
| 842e71bd-15e7-4916-9023-44ec73a5b831 | Address on File | Contingent | USD: 4.84676954, USDT: 0.00681082 |
| 73cbe19a-dab8-4fa8-9a71-d9f7c8133531 | No Address on File | Contingent | BCH: 0.00017401, BTC: 0.00017401 |
| 94178cae-1100-4edf-8920-fe15bd3c7c82 | No Address on File | Contingent | BCH: 0.00017401, BTC: 0.00017401 |
| 5ba1838a-baff-456f-849a-8b53f567fac5 | Address on File | | BTC: 0.00014007, ETH: 0.00000095, ETHW: 0.00000095, PAY: 89.7408511 |
| 0df56f7e-7f77-4a39-889e-c23119adfc68 | Address on File | Contingent | BTC: 0.00003979, DOGE: 0.08981881, FLR: 81.5913, USD: 1.44832235 |
| 3fbc3db5-1885-4b5d-9cdf-61ecba180546 | Address on File | Contingent | BTC: 0.00000012, RDD: 12123.58670213 |
| b88c9ce1-e2f5-4d35-b2d1-a62dffd82607 | No Address on File | Contingent | BCH: 0.00017398, BTC: 0.00017398 |
| ae024814-cdf6-4434-bac7-b0337a6c3c56 | Address on File | Contingent | BTC: 0.00017458, ETH: 0.00000133, ETHW: 0.00000133 |
| e6a95d73-8227-49df-8d0d-3cd78df0e343 | Address on File | | BCH: 0.005, STRK: 0.01397201, USD: 0.37976819, USDC: 0.76770825, USDT: 2.97642146 |
| 1ca2cedb-75f5-4449-9000-48cbaa37a3e7 | Address on File | | BTC: 0.00017466 |
| df3e14aa-3219-441f-b277-2d58df214242 | Address on File | Contingent | BTC: 0.00000002, GRS: 13.75117808 |
| b64e16c6-53ba-40e6-840d-4d90aeacfbad | Address on File | Contingent | BTC: 0.00017465 |
| 31469ded-489b-4d49-bb4f-69f60c08df49 | Address on File | Contingent | ADA: 11.31455815, USD: 0.70835875 |
| 20a14413-c8be-45b7-a7a0-b4263fa3e1ba | Address on File | | BTC: 0.00000056, FLR: 1.6618788, GEO: 4.67521615, XRP: 10.9989 |
| b0012264-4d71-4a98-a141-ff0fd451256b | No Address on File | Contingent | ETH: 0.00261405, ETHW: 0.00261405 |
| a4747710-a8bb-4a26-a4b8-0e03dcb11399 | Address on File | Contingent | FLR: 10.50556745, LTC: 0.03988667, SC: 401.20494712, USD: 0.04738173 |
| f5d14ec3-015e-4aa3-a70b-56f28e56973b | Address on File | Contingent | BTC: 0.00003376, HBAR: 57.21054918, LTC: 0.01 |
| eed5fffb-f8ad-4bcc-a82d-b168031a2fcc | Address on File | Contingent | ETH: 0.00001315, ETHW: 0.00001315, SC: 500.90836344, USDT: 0.0257045, ZEC: 0.09194498 |
| aea6aa09-8564-4024-9db3-0d860d3001b9 | Address on File | Contingent | DGB: 600.899789, POT: 25.97517613 |
| 5c3864f3-c97b-4503-ae19-14c00d33d0e8 | Address on File | Contingent | BTC: 0.00000004, NEO: 0.52920282 |
| ae5534ce-37da-422b-b982-05b9d1b43f90 | Address on File | Contingent | USD: 1.97735307, USDT: 2.86227191 |
| 25ae8ab4-6cdd-4865-970c-873793f1ff7c | Address on File | Contingent | BTC: 0.00000108, FLR: 105.6622445, USD: 1.85185485 |
| 40abcb71-9033-4d68-bc8a-ca5a98240fbb | Address on File | Contingent | BTC: 0.00017461 |
| f3c0f46f-7edc-4bcf-8142-6abc90e847b5 | Address on File | Contingent | BTC: 0.00000003, DGB: 606.220125 |
| 3fbf5892-6a0e-4851-a903-aca9554168a2 | Address on File | Contingent | BTC: 0.00000032, RDD: 12103.08505814 |
| 9a717e99-a1c4-41e4-b90c-a463481258c2 | Address on File | Contingent | USD: 4.850121 |
| 646cbc59-e661-4721-83b5-d180299b876a | Address on File | Contingent | PIVX: 15.98502395, VTC: 11.5640393 |
| c2114fef-02de-4f29-a96b-66a4e9669e86 | Address on File | Contingent | DGB: 298.49046569, SC: 652.365, USD: 0.00197923, XVG: 93.03338415 |
| b6810588-5553-404b-a0c9-5be403afb4f5 | Address on File | Contingent | BTC: 0.00000736, FLR: 54.48973222, USD: 3.11430567 |
| 9d5e1c63-f8a9-44fb-a35b-3a96cbb480cb | Address on File | Contingent | BAT: 4.9998131, BTC: 0.00013607 |
| 9f2fe881-bed7-409d-8a01-cb9d8d7ef060 | Address on File | Contingent | BTC: 0.00017425, NEO: 0.00022975, USD: 0.00657146 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| c997e38a-3356-4293-a316-410a135f1b3e | Address on File | Contingent | BTC: 0.00017456 |
| decbbd89-cc11-491c-8c12-9047cd74fdd0 | Address on File | | ETHW: 0.09320891, USD: 4.65838625 |
| c41ef447-bcca-4033-8800-c3b21c4de836 | Address on File | Contingent | BTC: 0.00013338, USDT: 1.13933436 |
| 426fecf8-d27f-46c8-9f6c-f305e11675ed | Address on File | | EMC2: 299.799, USD: 0.00257537, WACME: 49.85, XDN: 7000, XEM: 4 |
| 17c8e502-ec0c-41ec-9bae-03957763257c | Address on File | | ADX: 20.08763196, STEEM: 8.36477987, USD: 0.00005206 |
| 05aa899a-69dd-40a2-9fff-415d2f4f416e | Address on File | | BTC: 0.00000001, DASH: 0.0113995, ETHW: 0.01998373, FLR: 1.51095, USD: 0.00322172, XRP: 10 |
| 540d6cd5-e0e9-4ee0-a0ed-7eb362ea6e1a | No Address on File | Contingent | BCH: 0.00017385, BTC: 0.00017385 |
| 9cd43d5a-f30b-4eda-8f75-687877c2cd1f | Address on File | Contingent | BTC: 0.00000002, FLR: 0.04276317, SC: 1350.26812868, XRP: 0.28302171 |
| 9054131b-7baa-496d-a80f-a188c3e60444 | Address on File | | DOGE: 66.78975914, USD: 0.00000002 |
| a0e312fe-1d0e-48fe-9b40-bd2d55b083ba | Address on File | | USD: 4.84863546 |
| 83d059d1-6a16-4769-8f14-b6f9c23c26f8 | Address on File | | NXT: 1728.7694974, USD: 0.00795983 |
| 1e6bfa26-a03b-41ab-82fe-fd961294f595 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000002, DASH: 0.04120584, ETH: 0.00149785, ETHW: 0.00149785, USDT: 0.00004404, VTC: 3 |
| 07d8d4a5-6b73-4215-9da7-9d7e7b6f2e43 | Address on File | | ETHW: 1.32585237, USD: 0.00993392, USDT: 2.11282866 |
| d8ca718a-7542-40c8-a80b-d0d95f7c4663 | Address on File | Contingent | BTC: 0.0001745 |
| 836f6ef8-d697-484c-b656-44a0dee7c376 | No Address on File | Contingent | BCH: 0.0001738, BTC: 0.0001738 |
| 63711952-cba5-4555-bbff-159f32b2b57a | Address on File | Contingent | BTC: 0.00001314, ENJ: 13 |
| 5e724bb2-9dcd-4a80-b99d-30573c9dfb97 | Address on File | Contingent | BTC: 0.00007647, FLR: 0.3777375, RDD: 1048, XRP: 2.5, XVG: 643 |
| 550b01ef-03d0-4e94-af7b-f62345d38410 | No Address on File | Contingent | BTC: 0.00003439, DNT: 0.00109568, LTC: 0.05 |
| e48eee17-2590-4888-92f6-480f3b12e9c3 | Address on File | Contingent | BTC: 0.00017367, LTC: 0.00017272, USDT: 0.0092019 |
| a420b94e-d75d-4358-9f23-9d161a52f4db | Address on File | | ARK: 8.07025357, ETHW: 0.00000626, PAY: 1, QTUM: 1 |
| d023e9b1-0b8a-40dc-925f-ce70c0b4394c | Address on File | Contingent | ETH: 0.0025009, ETHW: 0.0025009, GLM: 0.92342348, USDT: 0.00184286, XRP: 0.00788202 |
| 774f3a60-6bfb-4839-9a40-8b5c87c7fdd2 | No Address on File | Contingent | BTC: 0.00017448 |
| a94da449-539a-456d-85ef-c05a9974a853 | Address on File | | BTC: 0.00000002, FLR: 172.4436429, XLM: 0.00683175, XRP: 0.00000796 |
| 8bc130ae-0ed7-483c-a4c5-f6089c5a716d | Address on File | Contingent | BTC: 0.00017445, LTC: 0.00000546 |
| f024b674-aabc-4836-85e2-df3167fa882e | Address on File | Contingent | BTC: 0.00017446 |
| b7ba782f-031e-4cea-b273-d851cc4f9b2d | Address on File | | ADA: 0.02480703, ETH: 0.00253801, ETHW: 0.00253801, USD: 0.12310688, USDT: 0.00385804 |
| e588e078-a1ad-4fb1-bd2c-2aab27f7c181 | Address on File | | IOC: 0.89755725, LTC: 0.00000546, UBQ: 100, USD: 2.40090398, USDT: 0.00009191 |
| ee432551-b19b-4b35-92d8-9064fc305846 | Address on File | Contingent | RVN: 200, USD: 0.6464314 |
| 85695c80-26e7-46c1-b135-eec59f680117 | Address on File | Contingent | ATOM: 0.11760411, BTC: 0.00000187, ETH: 0.00027069, ETHW: 0.00027069, KMD: 0.18223911, LINK: 0.14607037, USD: 0.81811608, USDT: 1.20405192 |
| cd18cd21-ca93-4233-9796-aba172bb68ca | Address on File | | ADA: 6.81438882, DOGE: 10.2841513, ETHW: 0.77966057, USD: 0.00641896 |
| d11dcb91-af9f-4849-9b20-6d41f9aba28c | Address on File | Contingent | USDT: 4.82665033 |
| f398b261-b3a0-44e1-8c5f-1283429e36c8 | Address on File | Contingent | ETH: 0.00070097, ETHW: 0.00070097, LSK: 3, SC: 265.56835589, USD: 0.01610065 |
| 2b2fcdcc-edfe-42f3-8716-759e89c6877d | Address on File | Contingent | BCH: 0.00000064, BTC: 0.00000033, ETH: 0.0000371, ETHW: 0.0000371, LTC: 0.00000037, NEO: 0.46437238, OMG: 0.01314519, STRAX: 1.04600488, USDT: 0.00056245 |
| d9792a86-dc20-4054-b01e-22bb7b784333 | Address on File | Contingent | BTC: 0.00000002, EMC2: 22, FIRO: 0.20017387, LTC: 0.00000546, NEO: 0.05425531, POWR: 23, THC: 39.85 |
| d55266bb-f93b-40f0-a328-cc1bd321394c | Address on File | Contingent | BTC: 0.00006824, USDT: 0.00021704, VTC: 25.58178416, XLM: 0.00016216 |
| 6276499f-6ab4-4dd5-8627-3490b7b1ade5 | Address on File | Contingent | NEO: 0.52869653 |
| ae620785-5a8b-4ec4-8d88-6c731c59d08a | Address on File | Contingent | LSK: 0.00025005, POWR: 30.07537688 |
| b2e45cfb-cfbd-494f-9234-bd663f8b4c6a | Address on File | | DOGE: 64.94309748, USD: 0.13032431 |
| 26be0796-026e-42cf-9760-1f143f57cc43 | Address on File | Contingent | BTC: 0.00000005, USD: 0.33518571, XRP: 10.51936944 |
| 6e29174b-bedb-47ef-9d00-5c05ed59932b | Address on File | Contingent | DOGE: 66.6047496, USD: 0.00948946 |
| f459bde6-668c-4782-b766-287c555fb552 | Address on File | Contingent | DOGE: 66.29727671, USD: 0.03179576 |
| 9c7f4d9d-f310-49ca-8793-dd288d917aa6 | Address on File | | USD: 4.75010389, XVG: 49.85 |
| 6ad4fa3c-e489-49ec-9eeb-297a02737293 | No Address on File | Contingent | BTC: 0.00017439 |
| 730e8fb6-962d-47f3-b752-29b817f0523c | Address on File | Contingent | ETH: 0.000008, ETHW: 0.000008, FLR: 150.1691555, USD: 0.6098743 |
| 6a2f6c0d-d476-42cb-81b4-5f9c870ae7f8 | Address on File | Contingent | BTC: 0.00007627, DGB: 40.44898238, FTC: 8.25917537, GRS: 0.65231007, VTC: 0.99959034, XMY: 471.81499628, ZEC: 0.06090437 |
| 1dc4e892-6765-487d-820b-f6b3847c0a77 | Address on File | | BTC: 0.0000409, TRX: 54.13190309 |
| 1b208811-cfd7-47ba-955a-a02805902eb4 | Address on File | Contingent | DGB: 6.36765858, ETH: 0.00258246, ETHW: 0.00258246 |
| 59810543-e849-4990-b658-b64fd14aa4cf | Address on File | Contingent | BTC: 0.00000008, OMG: 5.62067794 |
| df053b5b-d4f4-4098-a135-2e2fd84e9f52 | Address on File | Contingent | ETH: 0.00002505, ETHW: 0.00002505, PAY: 448.31460674 |
| 28c6a856-ab47-47be-9c62-3047cea7eba9 | Address on File | Contingent | ETH: 0.00260196, ETHW: 0.00260196, USD: 0.01410705 |
| d7607736-ac73-41cb-a971-ee8b0e749a95 | Address on File | Contingent | PTOY: 247.0736038, USD: 1.40872804 |
| 61e5b3bf-8d02-4c1b-a298-e12568f806b5 | Address on File | Contingent | BTC: 0.00017432 |
| b33af47e-25cc-44e0-a568-c72463dbbadd | Address on File | Contingent | BTC: 0.00000032, POWR: 30, USDT: 0.00087701 |
| bd04a98e-ee4a-4dc9-b66f-de037f58ed17 | Address on File | Contingent | ADX: 3, BTC: 0.00000004, DGB: 0.00428058, ETH: 0.00000056, ETHW: 0.00000056, LTC: 0.00000546, POLY: 24.51269658 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 37e108f5-65b2-420c-89ea-7e39716dd8a5 | Address on File | Contingent | BTC: 0.00017429 |
| 8dc32fc3-dd3f-4418-bc11-bd74c2aa6111 | Address on File | | USD: 4.84137424 |
| 3df965f0-f6e6-47bc-8c4b-8e4f5d480a35 | Address on File | Contingent | BTC: 0.00000002, DMT: 970, QTUM: 0.10906651, USDT: 0.00070336 |
| edb756c2-3fb8-4570-9e0d-e7bcbb942405 | Address on File | Contingent | ETH: 0.00260837, ETHW: 0.00260837 |
| 544c3e55-e721-407f-9526-74acc9730323 | No Address on File | Contingent | BCH: 0.00017356, BTC: 0.00017356 |
| 5325f340-68b3-425e-a2f1-9c2e5c1bda68 | Address on File | Contingent | DOGE: 66.55688138, USD: 0.00868269 |
| 3f21f1cc-28f3-4fb2-a259-71d516f40de1 | Address on File | | ADA: 0.66414254, ETH: 0.00022784, ETHW: 0.00022784, NEO: 0.44168089, STRAX: 0.11130407, USD: 0.07304086 |
| 1f8628df-43ab-4630-a44f-7debfa36ce67 | Address on File | Contingent | GLM: 22.01679185, PAY: 5.61572343, ZRX: 0.00088024 |
| 6a5b2006-3bfb-45a0-bb6f-a0fad35a1ff4 | Address on File | | NEO: 0.52810425 |
| 539d48c8-644d-4e9d-98e5-2178e304764c | Address on File | Contingent | EMC2: 135.18399885, ETH: 0.00076636, ETHW: 0.00076636, HBAR: 5.85255247, MER: 666, STRK: 0.06016038, USD: 0.62635718, USDT: 0.5470293 |
| aad2304f-aa9c-496a-9c62-7a9161c2b4ac | Address on File | Contingent | SNT: 200 |
| ddd4fa23-171c-45f0-9fbd-5a4610eb6df0 | Address on File | Contingent | SNT: 200 |
| c6741fc2-de54-474d-bfad-1d64f71c23e0 | Address on File | | ETHW: 1.74491417, USD: 0.00000002, VTC: 10.968361 |
| 8181bfdf-9517-45ea-ba03-7732f197f00f | Address on File | Contingent | USDT: 4.82058193 |
| f4973672-2b3a-4ea9-90db-65a661676ec9 | No Address on File | Contingent | SNT: 199.99 |
| b1ddd267-92ef-440d-9179-d324e4e5b03a | Address on File | | BTC: 0.00000002, ETHW: 2.36172371 |
| b2f917f0-23b6-4763-856b-8f4d1ddff9e7 | Address on File | | BTC: 0.00002338, ETH: 0.000003, ETHW: 0.000003, USD: 4.18462104 |
| cbbfabd9-fddf-459d-b842-3548cbc880ff | Address on File | Contingent | BTC: 0.0000002, NEO: 0.26122551, UBQ: 100 |
| e7dff7fb-05dc-4154-9b1f-26a116ed3654 | Address on File | Contingent | FLR: 156.9876015, XRP: 0.99931506 |
| ca7a0770-8935-4e2a-ac97-3a8a903540e6 | Address on File | | ADX: 25.24608776, BTC: 0.00000021, FLR: 19.072119, PAY: 27.21900788 |
| 0884e6ab-c743-4132-aa6f-f770673f7398 | Address on File | Contingent | BTC: 0.00006445, XVG: 1604.75559626 |
| 96c002c0-23ad-48e1-837b-5558349c7b6e | Address on File | Contingent | DASH: 0.11581546, USDT: 0.00062788 |
| ad4577a4-809c-4e53-8697-c00fb3e9d391 | Address on File | | BTC: 0.00007239, PAY: 245, XVG: 108.75214865 |
| c509e59b-83b7-49dd-ad4d-7fd4d58e8362 | Address on File | Contingent | BTC: 0.00017289, ETH: 0.00001942, ETHW: 0.00001942 |
| c23e4a8c-6dcd-4f7b-80f5-217055c95ce9 | Address on File | | DGB: 604.8757827 |
| 76946ab5-dac9-4151-83a5-62f5aacf2e9b | Address on File | Contingent | BTC: 0.00017418 |
| 22fc6a62-8a84-4e47-9c71-455f2b6e9b9e | Address on File | Contingent | USDT: 0.31306564, WACME: 136.3448327 |
| 1a71c59a-e68a-4f96-a681-2e1ef44e6222 | Address on File | Contingent | BCH: 0.00000007, BTC: 0.000019, GLM: 11.12200174, HIVE: 2.19627352, PAY: 3.16959551, STEEM: 2.19627352, WACME: 0.90208375, ZEC: 0.01743324 |
| 27f5908d-283c-4be0-80b0-7e146a80a5d2 | Address on File | Contingent | BTC: 0.00017393, ETH: 0.00000336, ETHW: 0.00000336 |
| 856d99c1-5552-416d-9ffc-83ca796b2818 | Address on File | Contingent | BTC: 0.00017414 |
| b7bb847f-785e-471f-824b-dd5422571679 | Address on File | | BTC: 0.00000003, ETHW: 2.36022241, USD: 0.00078664 |
| f7a6a80d-67ee-4514-bafe-c1491a4b5f78 | Address on File | Contingent | ADA: 2.52369637, BAT: 4.52013154, ENJ: 5, TRX: 5.58903416, USD: 0.00064555, WACME: 25.28258695 |
| efcdb7f3-b11e-4072-b2fb-285f6883b341 | Address on File | | BAT: 0.54659328, BTC: 0.00016992 |
| 5d858bd4-683d-470f-9ba8-7d1287f302cd | Address on File | Contingent | BTC: 0.00000007, ZEC: 0.14586412 |
| 10f3e584-9a6a-4b0e-85e2-7974e2fdc31f | Address on File | | THC: 1300, USD: 1.75414564, XTZ: 0.2443 |
| d704071f-0fe1-4327-b286-a6276bbbc2e3 | Address on File | Contingent | DOGE: 40.96320681, ETH: 0.00022216, ETHW: 0.00022216, USD: 1.45076618 |
| 143a23f2-f533-426a-8316-99229ef75c87 | Address on File | Contingent | NEO: 0.52776238 |
| 3c8516d0-31f0-457d-925d-d1073ad12759 | Address on File | Contingent | CND: 4397.034 |
| bc3b5d20-3faf-42b4-b344-6c62b9fe4d8b | Address on File | Contingent | BTC: 0.00017338, USD: 0.0199614 |
| 7b1d01b1-d491-42d3-bc82-5fddd3e28a3b | Address on File | Contingent | ADA: 13.19546844, USD: 0.00435896, USDT: 0.00005148 |
| b47bd846-67fa-44a7-b694-3f9e0c2f0a7b | Address on File | Contingent | BLK: 280.00019733, BTC: 0.00006222 |
| f7f6dc3d-fe64-46e1-a7da-fb12f2ec6040 | Address on File | | FLR: 172.1133983, USD: 0.00011805 |
| 2b9af094-0003-4ced-9f36-039be2a62ada | Address on File | | BTC: 0.00004434, USD: 0.00000001, USDT: 3.59024223 |
| 7cfc56a0-2692-4989-99ad-016ea25cb27a | Address on File | Contingent | SC: 1319.49331456, USD: 0.21812859 |
| d0101028-a4de-4a73-9993-f3a6c782112a | Address on File | | BTC: 0.00000033, FLR: 171.7855985 |
| f7fc8e8d-0c27-4b10-b14b-1b2cca65018b | Address on File | Contingent | BTC: 0.00001052, POT: 319.80405878, RDD: 10001 |
| 6bb87b0c-5a1c-4c52-951a-e0170c352ae9 | Address on File | | MAID: 0.27981187, NAV: 3.35455633, USDT: 4.63817731 |
| 4d23bb8d-5b19-44e5-9748-d593b2d8a4a0 | Address on File | | ETH: 0.00000157, ETHW: 0.00000157, USD: 0.00067854, USDT: 0.00314967, WACME: 145.53159965 |
| 5dbaafa6-8a42-4756-9c5d-dc3f2a67fed1 | Address on File | | DGB: 604.46755928 |
| c0623a6d-ebef-4e09-a6c8-c68f99fd9872 | Address on File | Contingent | XVG: 2545 |
| a3aa4503-d609-4a3a-bb16-95043250c09f | Address on File | | ETHW: 0.33940806, FLR: 143.8600452, USD: 0.09746646 |
| b5a422ae-43de-4201-b1df-ae21bfb29d9f | Address on File | Contingent | BTC: 0.00000012, POT: 1013.55898354, USD: 0.00653756, USDC: 3.0931664 |
| afe38899-7d99-4e91-a065-8f7c1b09bf84 | Address on File | Contingent | USDT: 4.81602204 |
| acc79e7d-be14-4c2f-b775-80f5d2941797 | Address on File | Contingent | NXT: 1726.72909801 |
| b9656147-2c76-4cd5-8c69-7b5f9ddd7bb7 | Address on File | | BTC: 0.00016813, NEO: 0.0158, USDT: 0.01909506 |
| 5e4dcc08-ac8d-403a-8432-3446210830d7 | Address on File | Contingent | XLM: 54.01892281 |
| 222887a9-faf9-4629-8108-f96d11362574 | Address on File | Contingent | NXT: 1726.62893975 |
| a1e960ef-3692-4c94-812f-30d221ff0f60 | Address on File | | BTC: 0.00000006, DOGE: 66.46, STRAX: 0.015, USD: 0.00041973, USDT: 0.00027935 |
| 3d3a3e94-a951-40b9-a7c2-72ab637c65b1 | Address on File | | BTC: 0.00002297, ETHW: 1.88376073, USD: 0.3364296 |
| 99dd8899-c6ce-4f9b-9acc-2ff7cc570c01 | Address on File | Contingent | GLM: 0.00592927, POWR: 30, WACME: 0.00001225 |
| 8a606d92-e95f-4632-bec4-b22a63247729 | Address on File | Contingent | USDT: 4.80664525, XDN: 184.96902147 |
| 6666bb36-a29f-4310-96b0-b6668d2af8bd | Address on File | | ADA: 0.96172809, FLR: 50.00543877, TRX: 1.40630963, XRP: 6.95363031 |
| fecddd86-18a1-446d-8811-70809020048e | Address on File | Contingent | BTC: 0.00000619, GLM: 20, RDD: 800 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 3beddc3e-ad72-47b1-8fc2-b2822a2e6eb3 | Address on File | | ETHW: 2.35868213, USD: 0.0009725 |
| 57836aaa-b506-45ea-84ea-adb306503639 | Address on File | Contingent | HBAR: 28.30428664, USD: 3.28268415 |
| 7f271a86-d220-43b9-90f5-9297cb1d32a7 | No Address on File | Contingent | BCH: 0.00000013, BTC: 0.00017399 |
| aab8133b-dc9e-4f1f-a515-67b268192589 | Address on File | Contingent | ADA: 0.00532702, BTC: 0.00000006, RDD: 12075 |
| 6734b2df-bc0b-4308-b03d-2c561da244d9 | Address on File | | USD: 4.63107387, XRP: 0.472 |
| 309c4f5e-0eb0-4b94-b65e-cc7cbbe75233 | Address on File | Contingent | BTC: 0.00000007, ETH: 0.0000011, ETHW: 0.0000011, NEO: 0.52692365 |
| 1f499ca3-84fe-4359-a297-705e939f452c | Address on File | | DOGE: 66.5726306 |
| 8ae37b50-d672-4fc6-aaab-8940288ef4e7 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000018, ETHW: 0.00000018, SC: 1380.59793409 |
| c6baad1d-2c94-4f0f-ba47-c61d03540c16 | Address on File | Contingent | USDT: 4.81365178 |
| 00d3f185-31d2-47b2-be07-95245cc853ee | Address on File | Contingent | BTC: 0.00000378, ETH: 0.00026345, ETHW: 0.00026345, NEO: 0.46250539 |
| 92fcb82d-d500-488b-af8a-e00147d0eed5 | Address on File | Contingent | BAT: 10.1, BTC: 0.00008212, ETH: 0.00000042, ETHW: 0.00000042, XLM: 4.35971295 |
| 046fce4f-a13f-47e9-bbb8-37200db12daa | Address on File | Contingent | BCH: 0.00001554, BTC: 0.00003794, QTUM: 1.465, USDT: 0.00158715 |
| 746797af-a52c-42f8-b768-0cdbcd4ae984 | Address on File | | BTC: 0.00000014, FLR: 37.70908152, RDD: 8100.5925, XVG: 278.34986079 |
| e607bd41-d7f2-4cbc-9bac-0ffefa440f7e | No Address on File | Contingent | BTC: 0.000169, USD: 0.13762375 |
| eec8eb24-6743-4862-a199-9e1b450037d7 | Address on File | Contingent | BTC: 0.00000004, DGB: 603.93258427 |
| f10a33aa-88c5-4cdd-a517-50d8b56d0022 | Address on File | Contingent | BTC: 0.00017395 |
| 28de8d27-e100-4026-8ca7-2c42eb033eda | Address on File | | ETHW: 0.12374586, USD: 4.57889119 |
| 7966cd11-d2fd-4b2e-abcb-440993f477b6 | Address on File | | ALGO: 0.00005959, ETH: 0.00115576, ETHW: 0.00115576, FLR: 0.0474943, IGNIS: 25, POWR: 15, USD: 0.00974758, XRP: 0.314334 |
| 321bb068-bdee-48c2-abda-fefcfc1a57b3 | No Address on File | Contingent | PAY: 30.18931983, RDD: 11273.12440227 |
| ad451ad2-d061-48a0-920d-69292a2b65d3 | Address on File | | DAI: 0.00000005, DGB: 0.00000051, DOGE: 0.00000003, FLR: 167.4403408, UBQ: 0.04370205, USDC: 0.12571, WAXP: 0.00000003 |
| 14771b9c-fcd4-4775-95ee-49d1eb83e37f | Address on File | | ARDR: 18.55123675, ETH: 0.00000049, ETHW: 0.00000049, IGNIS: 42.24701743, NEO: 0.345 |
| 6b3645d5-5323-49a5-8c8a-acfe730deab9 | Address on File | Contingent | BCH: 0.00038497, NEO: 0.37873589, NXT: 470.7229977 |
| d53f545b-1cf6-4ee1-bf4c-2ea64db3b4f3 | Address on File | Contingent | BTC: 0.00017393 |
| 0d4ded18-2ffd-4e70-85fe-dbdefc5eb8a2 | Address on File | Contingent | BTC: 0.00000019, XVG: 2540.32258065 |
| e9398103-4452-4550-91cd-d30aa871b51c | Address on File | Contingent | LTC: 0.06207281 |
| 2bb84913-0ec4-4d83-930f-9789a6fe13e7 | Address on File | Contingent | BTC: 0.00000022, EMC2: 80, NXT: 805.6399702, SIGNA: 1667 |
| 074617c7-f725-4a84-aaa8-b56413387f0b | Address on File | | NEO: 0.52716815, USDT: 0.00001039 |
| 5c3ffd1f-48d6-432b-be84-ea185fea9ce0 | Address on File | | SC: 1036.92765346, USD: 1.20219631 |
| 1065d0f3-66b0-41fd-9cc9-011872025932 | Address on File | | USD: 0.00171911, USDT: 4.81002273 |
| 779a9210-487a-4839-9367-1a22346e4199 | Address on File | Contingent | USD: 4.83079714 |
| 1a08fe04-c214-4133-a4ec-a73993c007a4 | Address on File | Contingent | BTC: 0.00010244, VTC: 17.2149456 |
| ddbd9085-2690-48bc-aecf-f429323b6223 | Address on File | Contingent | BTC: 0.0001737, XTZ: 0.00568313 |
| 7f91ecd6-6f8a-4879-ac69-d1e485037927 | No Address on File | Contingent | ZEC: 0.14571708 |
| 227dcff1-1323-4aa1-8227-5a6476b23ff6 | Address on File | Contingent | BTC: 0.00000018, LTC: 0.06194215, USDT: 0.00390735 |
| 4841eab2-fa0a-4d85-9af6-7ac0d6876ae9 | Address on File | Contingent | RVN: 230.01938482 |
| ba66753a-3aa3-4275-bca1-613cdfcd907c | Address on File | | ADA: 13.18948308, USD: 0.00038657 |
| 2f1206c0-e081-4ace-86c3-6a3444301e94 | Address on File | Contingent | ETC: 0.22593201, USD: 0.68897923 |
| ab36a326-d105-4351-8c45-d54a83a99384 | Address on File | Contingent | VIA: 150.9449931 |
| 9b8388a4-65d0-43f7-ada0-b7c9038a52aa | No Address on File | Contingent | BCH: 0.00017317, BTC: 0.00017317 |
| ded756a3-0648-462c-b5d5-e36af0da3acb | Address on File | | NEO: 0.19275744, USD: 3.06339844 |
| f0f95217-8c43-4d66-93a3-44ad033f391b | Address on File | | ETH: 0.00000711, ETHW: 0.00000711, FLR: 171.4123887 |
| e91c6e2c-e970-401e-adfc-83288c4b0b96 | Address on File | | ETH: 0.00125454, ETHW: 0.00125454, USD: 2.50143091, USDC: 0.00000001 |
| 30d1c9d1-3e84-4e9a-8161-48bafc213c2d | Address on File | Contingent | BTC: 0.00000001, XLM: 53.96073322 |
| a31aa65b-c628-4919-95a4-5590fe508f83 | Address on File | Contingent | BTC: 0.00000028, LTC: 0.013, USDT: 3.79480166 |
| bf38c33d-d044-4dd3-b1e6-8e8915bb3a2d | Address on File | Contingent | BTC: 0.00003539, NEO: 0.41964736 |
| 3cc39f35-9292-43da-bcc2-42806bd20241 | Address on File | | BTC: 0.00017284, ETHW: 0.00933078, USD: 0.00818524 |
| 413659d7-9273-4d97-8a4f-862fc48212bd | Address on File | | BLOCK: 20, STRAX: 6.95249682, USD: 0.00047781 |
| 253ee758-01f9-46f5-9480-3261e02458b0 | Address on File | Contingent | BTC: 0.0000002, IGNIS: 50, LBC: 0.02840348, LTC: 0.00000546, NXT: 100, POLY: 1.5151673, PPC: 0.404519, SYS: 29.13197171, USDT: 0.00428373, VTC: 2.00285097, ZEC: 0.0028688 |
| 693cb04c-4340-4186-bc58-77f6bb02ba69 | No Address on File | Contingent | ZEN: 0.60579994 |
| 2e835553-1ea9-4c8f-8bf8-5fa48f7aed87 | Address on File | Contingent | USDT: 2.66396451, ZRX: 10 |
| 3c24653c-fa9f-4b3a-9fd8-7cd9c634c452 | Address on File | Contingent | BTC: 0.00017287, USD: 0.02588377 |
| 16ee258d-79f6-4ba9-bf8e-c78baa66d31e | Address on File | | ADA: 0.46085247, BCH: 0.002, IGNIS: 380.82209214, NXT: 761.64418427, RDD: 1000 |
| 3ffc302c-13fa-4d92-a4e5-f1565d921e54 | Address on File | Contingent | BTC: 0.00000001, USDT: 0.0015914, VTC: 41.85482126 |
| a3949c76-b5f2-4def-8c0d-2fdfb1d74611 | Address on File | | ADA: 0.00926857, FLR: 1.57923765, RDD: 750.46264241, XRP: 10.45195172 |
| f2a9833d-4523-44cd-9a5e-7f4e498360ad | Address on File | | BTC: 0.00000011, RDD: 12060.61733333, USDT: 0.00034672 |
| 71f2d21a-7ff0-41cf-a40e-af80a266c35b | Address on File | Contingent | USD: 4.82738163 |
| 1ca5f18b-36ba-475f-9ce5-44e399c9db07 | Address on File | Contingent | BCH: 0.00008909, BTC: 0.00016116, NEO: 0.037125 |
| 040624c7-0202-471b-a4f1-383e68b6d462 | No Address on File | Contingent | DOGE: 66.49 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 0c1be1d6-664d-4568-a50d-527fe9740b6c | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000452, ETHW: 0.00000452, FLR: 1.68190896, XRP: 11.13146667 |
| 90fde0be-388a-4b64-87a5-24b7336c95ab | Address on File | Contingent | DGB: 603.3939704 |
| fc6cd15d-4df6-469b-9ae8-8798a1033c5b | Address on File | Contingent | BCH: 0.00000091, USD: 0.00168146, USDT: 4.80601154 |
| 86c1bb8a-69a8-48c6-853b-b2dce9c3e0e6 | No Address on File | Contingent | BTC: 0.00000003, NEO: 0.52658329 |
| f1c0df38-664f-457a-b209-7b838a72e123 | Address on File | Contingent | DOGE: 66.48418855 |
| 53711384-1c34-4ca1-a460-5872978ed614 | Address on File | Contingent | FLR: 151.5605193, USD: 0.56699975, USDT: 0.0006797 |
| e8e589af-4766-45ef-84d0-1aaecc2cdd5c | No Address on File | Contingent | BCH: 0.00002129, BTC: 0.00002129, DGB: 529.08322775 |
| d56f039d-c2bb-44a8-a733-e896441b6973 | No Address on File | Contingent | BAT: 22.50256907, BTC: 0.00000047 |
| 216bc592-ce6c-457f-a9d5-fe3d7273d329 | Address on File | | USD: 4.82621606 |
| 2eec6167-5705-4d70-9a29-f615e70f08c2 | Address on File | Contingent | BTC: 0.00000021, ETH: 0.00080428, ETHW: 0.00080428, SC: 0.94514348, TRX: 0.69308684, USD: 3.1394429, XRP: 0.32056992 |
| 9ee73f0b-6493-44b7-bfa0-e58ee5178758 | Address on File | | ANT: 0.54141366, WACME: 100 |
| dcb1c6c0-d359-41a3-a0d3-d37143075e3f | Address on File | Contingent | BTC: 0.00017372 |
| e214b137-b3e8-4021-aee8-6805c92c4d2b | Address on File | Contingent | USD: 4.82500716, USDT: 0.00097017 |
| 3165cdef-5f59-4a1f-bd55-a728a01b1517 | Address on File | Contingent | ADA: 13.17366708, USD: 0.00175503 |
| 2193921a-eca6-4a93-95ee-ac683674e28e | No Address on File | Contingent | VAL: 2.3760231 |
| 56d361cc-e419-47e5-8fae-71c370cb5ee6 | Address on File | | BTC: 0.00000819, ETH: 0.00000035, ETHW: 0.00000035, NEO: 0.50162619 |
| e0b9279f-ff5d-41f4-aa3a-cf4db903ebd7 | Address on File | | BTC: 0.00017369 |
| 4d8285a2-f0a7-478c-b268-392f95377a1d | Address on File | | DGB: 0.89927835, DOGE: 0.00020223, FLR: 0.22944139, OMG: 0.00253995, QTUM: 0.43561845, USD: 3.03318376, XRP: 1.52463304 |
| 0d98100f-6a7b-4206-b335-4741a8208249 | Address on File | Contingent | LTC: 0.00008978, USDT: 4.7988, XRP: 0.00006284 |
| 1ee3fbee-5fa8-45c8-b6b6-583c2c42828e | Address on File | Contingent | BTC: 0.00000002, XRP: 11.25603182 |
| d3a60de8-d54e-4a22-bb99-b08ed8b4142c | Address on File | | BCH: 0.00000053, BTC: 0.00000097, NEO: 0.52232594, USDT: 0.01070761 |
| 48a0b567-73d4-44b7-8d2e-228c840760b9 | Address on File | | FLR: 171.7022771, USD: 0.00001188 |
| c847e546-1615-4f32-8525-7919932f9baf | Address on File | | DOGE: 56.16999286, USD: 0.74688469 |
| 18c2a08d-f886-410f-a0bc-3c78fa247777 | No Address on File | Contingent | BCH: 0.00017298, BTC: 0.00017298 |
| 56869498-6c95-4e1e-8add-9d83a736a125 | Address on File | Contingent | BTC: 0.00004246, RDD: 7659.15966667, USDT: 0.5791701 |
| 690185fc-6d52-4f29-95b0-c9ebf097a12b | Address on File | | MANA: 0.02454687, RDD: 4888.62241433, SC: 43.16791171, USD: 0.00047414, USDT: 0.00108175, XLM: 30.2228025 |
| 57f44026-0c9c-4858-a7d4-ef9ee78484b4 | Address on File | Contingent | BTC: 0.00016979, USDT: 0.10728673 |
| 1420b38b-d884-4f57-8da7-aebb0b3b12eb | No Address on File | Contingent | LTC: 0.06197773 |
| 5710d48c-40d0-4776-b876-3eb5dd91a13e | Address on File | | ETH: 0.00007023, ETHW: 0.00007023, FLR: 0.00106971, SC: 1124.02301991, USD: 0.75666504, XRP: 0.0070797 |
| 4a92b598-c8ee-4e03-aedc-a35829898c11 | Address on File | Contingent | ADX: 13.42416434, BCH: 0.00000005, BTC: 0.00000003, DGB: 336.60083333 |
| d24d753f-86e0-41f3-93c4-02eea83503bd | No Address on File | Contingent | BCH: 0.00017295, BTC: 0.00017295 |
| 57aba19b-b23a-43e3-85c0-778bc30d3ea1 | Address on File | Contingent | BTC: 0.00000046, EXP: 1924.47764718 |
| c3deafc1-1db3-4456-a2af-d7e0fbe517f5 | Address on File | | BTC: 0.00017297, ETH: 0.00001005, ETHW: 0.00001005 |
| 805c8c93-9670-44df-a9de-7ea51fa4342f | Address on File | | POT: 1000, THC: 1408.80216849, USD: 0.02380956, USDT: 0.00057092 |
| 29084402-66d4-4a7f-bb79-ecaa47837776 | Address on File | | ADA: 0.45195998, DGB: 95.19958002, DOGE: 44.29916306, ETHW: 0.00360325, MER: 1000, SOLVE: 29, USD: 0.008944 |
| d84ce3a0-ec16-424f-b241-c7211c7a891f | Address on File | | ETH: 0.0000009, ETHW: 0.0000009, FLR: 42.98518869, QTUM: 1.40234663 |
| a31581b8-d0fd-469d-9f64-05b389d8a013 | Address on File | Contingent | BTC: 0.00017362 |
| a7f785f8-24f3-4a50-9546-e38576eafd9f | Address on File | Contingent | FLR: 3.777375, OMG: 5.47614413 |
| 41370b51-6ae9-44c5-9adb-65c7e1af9813 | Address on File | | NEO: 0.47475378, PAY: 44.09142195 |
| 8ced4ac8-af9d-4b6e-92b3-c94901fd3041 | No Address on File | Contingent | BCH: 0.00017291, BTC: 0.00017291 |
| dc25ac63-de29-4785-8911-65b6fa792303 | Address on File | | BTC: 0.00000083, FLR: 170.8101523 |
| 8d40d889-2d0e-41c7-ad85-5942e50f0392 | Address on File | | BTC: 0.00000003, USD: 0.00000003, USDT: 4.74464298, WAXP: 1 |
| 3810e215-e4c5-47f1-b142-45e4aca8c5c9 | Address on File | | PAY: 125.91687857, PTOY: 250 |
| c51bf199-5a83-49e6-8d91-4610c52849c9 | Address on File | Contingent | POT: 423.50158096, WACME: 80.0405249, XVG: 761.24107143 |
| 13748818-4655-4fba-9899-040a46f686e6 | Address on File | | ENG: 547.79791533, FLR: 111.0382368, USD: 0.00279175, USDT: 0.00111515 |
| 752543ef-c536-499d-816d-5b3bfa4e9935 | Address on File | | USD: 0.00127004, USDT: 2.798172, XLM: 22.47516087 |
| 98a332a1-4731-498b-ac58-647b68a11db8 | Address on File | | ETH: 0.00000336, ETHW: 0.00000336, FLR: 171.3846889 |
| bafc82d8-a9e0-4eb4-9913-ce07c08bb829 | Address on File | Contingent | BTC: 0.00000421, VTC: 40.80709412 |
| e0b6e4fa-7bb3-4743-a5e0-aff9088e8c68 | No Address on File | Contingent | LTC: 0.06194768 |
| a249c9d3-33e6-48ca-afb2-dc567ec18637 | Address on File | Contingent | FLR: 166.3851199, XDN: 3325 |
| 7237cc01-d4c6-43dc-9794-4eda817d11b7 | Address on File | Contingent | USDT: 4.80254561 |
| 3f0766c9-0cc2-4102-821a-1c19246103a0 | Address on File | Contingent | FLR: 79.82905853, USD: 0.00001904, USDT: 2.56803584 |
| 7d5f06d0-27ae-4a1f-96b0-1b3b22c7bc81 | Address on File | | HBAR: 87.9834373 |
| 009c8add-2f8f-4b1e-91c3-e01c4114736f | Address on File | Contingent | EMC2: 518.78371542, USDT: 0.04845141 |
| ffda13f7-0f5d-4994-9828-4ee31058caae | Address on File | Contingent | BTC: 0.00016016, LTC: 0.00000546, RDD: 81.80377144, SC: 96.30350058, USDT: 0.0017178 |
| 6cf645ea-4140-4fca-800a-86135d4529d3 | Address on File | Contingent | BTC: 0.00015215, XVG: 312.83475145 |
| 537918ea-183c-474d-b288-f9a473413ff3 | Address on File | | ADA: 0.87936697, USD: 4.49909575 |
| 9c8ee943-df38-44fd-a80a-5ee5189a2bbe | Address on File | Contingent | BTC: 0.00017354 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 839946a1-ad67-41af-ae68-1df7817eb981 | Address on File | Contingent | BTC: 0.00015854, ETH: 0.00022451, ETHW: 0.00022451 |
| 22acf33e-78ca-4cc0-b3e5-f1d0b02dbcbf | Address on File | Contingent | OMG: 2.56825762, PIVX: 2.28166667, SC: 601.93162869, SPHR: 0.00064765, USDT: 0.00004368 |
| 2107110a-8ec2-4b08-a38c-cd6231859fa3 | Address on File | | USD: 4.82089129 |
| 19d0b123-d191-432d-ac54-648ce6fe49c4 | No Address on File | Contingent | BCH: 0.0001, BTC: 0.0001, DOGE: 27.98 |
| ef3b2047-a47c-4535-b836-c4af79895f27 | No Address on File | Contingent | BTC: 0.00010542, VTC: 16.40822781 |
| c81b302d-e937-432f-9220-ed8ab5a54239 | Address on File | | BTC: 0.00006072, RDD: 6674.8797675, USD: 0.46369651 |
| ebd81dad-9821-41dd-81ff-0547941bf925 | Address on File | | DGB: 100, ETH: 0.00004067, ETHW: 0.00004067, GAME: 30, RDD: 2000, SC: 400, USDT: 0.00935313, XDN: 1000, XEM: 40, XMY: 1000 |
| 8db40ae3-9ff2-4b7b-b565-45b8fe67da7b | Address on File | Contingent | DOGE: 36.4400369, USD: 2.17488812 |
| 19ddf412-99b7-4e7a-b63c-f652acad7840 | Address on File | | BTC: 0.00000001, ETH: 0.00259705, ETHW: 0.00259705 |
| 5cdbe6e8-1e2d-4f13-a8de-881b8efe31e0 | Address on File | Contingent | DNT: 0.05601691, FIRO: 0.00000005, MAID: 14.81632744, NAV: 0.0071046, PINK: 129, PTOY: 16, USDT: 0.04497943, VAL: 1 |
| f5df8119-0a0c-4bfe-89a8-aa1362c92bbe | Address on File | | ADA: 1.68008707, BTC: 0.00000006, FLR: 149.58405 |
| 435746fb-a199-4f45-a0de-b4bad5a98ff4 | Address on File | Contingent | BTC: 0.0001735 |
| 9e21f993-d2c3-4ff7-aa6f-f6c6173ee8f8 | Address on File | Contingent | BTC: 0.00000501, FLR: 1.63391666, XRP: 10.81383675 |
| 3cd8adeb-5e0d-4e32-9b75-881e89054b13 | Address on File | Contingent | BCH: 0.00000065, BTC: 0.00000065, FLR: 165.0578552, XLM: 1.823, XRP: 0.00110035 |
| 8bf50883-ce13-4b97-b753-5f193a0f5ddf | Address on File | Contingent | DGB: 411.19438944, USD: 1.5303024 |
| a824ae61-2c6c-4686-906d-0f1c308d5b64 | Address on File | | BTC: 0.00000032, ETHW: 0.22319875, NEO: 0.475 |
| 9ae96398-b4fb-46d6-a487-5273f87178c8 | No Address on File | Contingent | ZEN: 0.60462979 |
| 0e182d7e-ace2-487c-9a60-b5f553310f03 | No Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, XRP: 11.24301818 |
| 665b17ca-9089-49f2-b51a-832deafb319b | Address on File | Contingent | BTC: 0.00017347 |
| 900a487d-6d43-47e0-9abf-1291a19f6d2c | Address on File | Contingent | BTC: 0.00017346 |
| 70a40c88-2567-4cb2-ab43-5deef3794018 | Address on File | | CND: 4306, MAID: 0.46938776, USD: 0.00275926 |
| 69c8d0ad-1990-4f53-bc99-bc1d84ec3eb4 | Address on File | | BTC: 0.00000087, NEO: 0.32744899, USDT: 0.00000001, XLM: 20.03826683 |
| 779483a2-3abf-4edf-a5d3-f444dd84f98d | Address on File | Contingent | BTC: 0.00006207, ETH: 0.00035175, ETHW: 0.00035175, LTC: 0.03097344, USDT: 0.03032195 |
| 3bd91e2c-1590-4a6f-a239-617615d30a4f | Address on File | Contingent | DGB: 91.66545093, USDT: 4.06892306 |
| ee795284-f3a8-4f56-92b7-efaf3edd05d1 | Address on File | Contingent | FLR: 1.68177039, LTC: 0.00000546, XRP: 11.13054962 |
| 3b95e393-0d7c-419a-b28d-d5faa6f7a99a | Address on File | | IOTA: 22.46601181, LTC: 0.00983183, USDT: 0.00000001 |
| df95d543-5175-49e9-9809-53b8aebded81 | Address on File | Contingent | USD: 4.81804765 |
| 1a3e5756-7f6b-42b3-8f62-e4d2dc50eaf9 | Address on File | Contingent | BTC: 0.00000004, LTC: 0.0618806 |
| 09ed6551-2230-4218-af03-4c67fc3db8df | Address on File | Contingent | GAME: 11.00588452, HIVE: 6.08559265, IGNIS: 47.55459186, NXT: 95.10918372, STEEM: 6.08559265, VTC: 6.02810092 |
| 3ac9b6b3-4a1b-49be-91e3-386e509f91cf | Address on File | Contingent | BTC: 0.00017342 |
| 65eac96b-d52e-4501-8b9c-1bb16d571ffb | Address on File | | BTC: 0.00016924, ETH: 0.00006255, ETHW: 0.00006255 |
| 14fc1c2e-95b5-4ead-bca7-5f549ae2d5d2 | Address on File | Contingent | BTC: 0.00014445, FLR: 0.28092036, XRP: 1.85923 |
| 9ff2aa16-f24e-49fc-9add-0ded6742fb5f | Address on File | | BTC: 0.00017341 |
| bed1da93-0558-46b0-b9f3-73f0aa46bb56 | Address on File | Contingent | BTC: 0.00001143, ETC: 0.0039681, XLM: 46.92, XVG: 119.78 |
| 6a158035-7d52-4508-8500-484786fabf2c | Address on File | Contingent | LTC: 0.0000789, USD: 0.00141424, XLM: 0.66408642, XVG: 2500 |
| 96286ed7-33da-48e0-bcc8-2324ecd1cd84 | Address on File | Contingent | BTC: 0.00000001, IGNIS: 30, LTC: 0.00000546, NXT: 60, POWR: 0.00000002, SYS: 37.14433164 |
| 03cb71e5-a27b-4e71-ba7d-1f959fa0f680 | Address on File | Contingent | RDD: 12042.15828261 |
| 89fc188a-0a02-40b3-a2ad-cb04ae8d6459 | Address on File | Contingent | BCH: 0.01785936, ETH: 0.00007272, ETHW: 0.00007272, SC: 533.000042, USDT: 0.10095, XVG: 382 |
| f3b452ce-39a0-4d57-872c-989f9dee9965 | Address on File | Contingent | BTC: 0.00017338 |
| fe6d49ba-5a35-4742-8cf3-0d819f50a990 | No Address on File | Contingent | USDT: 4.79743072 |
| f3d12562-2321-4393-aa69-453d48b10ee5 | Address on File | | USDT: 0.06582163, WINGS: 2500 |
| b34801e7-311b-4905-b58f-91938a53284e | Address on File | | DOGE: 66.33265247, ETH: 0.00000001, ETHW: 0.00000001, USD: 0.00013563 |
| 5df6b8dc-ec33-4688-baae-cbce2472d752 | Address on File | Contingent | BTC: 0.00000056, PAY: 448.41542746, USDT: 0.0021797 |
| 953eb681-e578-4a11-9e03-14a2a62b8778 | Address on File | Contingent | BCH: 0.00000105, BTC: 0.00000105, NEO: 0.52225495 |
| 6ed69142-314c-4413-98ce-393dc87b9f63 | Address on File | Contingent | DGB: 0.39669, USD: 2.49608343, USDT: 2.30688446 |
| e79ee725-5b44-4d4a-9029-c585d2dbb5ac | Address on File | | ARDR: 45.06568082, POWR: 7.87822652, USD: 0.00401347 |
| 0d469c53-7fe0-4827-b24e-5cefc3dcc0a9 | Address on File | | NEO: 0.52400114, USDT: 0.0127853 |
| 2a52320c-09e8-456a-a055-7ea6a5ea1eb7 | Address on File | | NEO: 0.52249219, USDT: 0.02651527 |
| 9c8cc04d-b3fe-4585-85c6-560f14796efc | Address on File | Contingent | BTC: 0.00007213, HBAR: 43.8345618, USD: 0.40923163 |
| 011f6ece-8235-4c13-a619-1d539bc6676f | Address on File | Contingent | NEO: 0.5253658 |
| f8e60c87-a46a-42a0-9916-c10907901da5 | Address on File | Contingent | DOGE: 66.32176234 |
| 07d24314-064c-4269-adfd-04ef95bfa7ea | Address on File | Contingent | BTC: 0.00017273, USDT: 0.01624653 |
| 0560bf8b-c918-4d28-81ed-2ef901510af8 | Address on File | Contingent | BTC: 0.00000057, XLM: 53.62016209 |
| c6784658-3fc5-48b5-b887-f787589b1aed | No Address on File | Contingent | BTC: 0.0001733 |
| e5b05524-937a-467b-990d-1e6555bf05eb | Address on File | Contingent | BTC: 0.0001733 |
| 120ffd6b-7a64-4abf-83df-5aa515fc140c | Address on File | Contingent | BTC: 0.00015462, ETH: 0.00027955, ETHW: 0.00027955 |
| 65b35d77-3aee-41f8-b8df-e450fd1baf51 | Address on File | | ETHW: 1.56799886, PAY: 149.66079931 |
| 191534c7-7575-4af3-b3ff-3edb0d6c1876 | Address on File | | BLOCK: 50, WAXP: 18 |
| 87463950-5c5a-448c-b290-4dc842733a86 | Address on File | | IGNIS: 415, USD: 0.00707318, USDT: 2.63325599, XDN: 2000 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| c0f7e8f0-b43b-451b-b8a8-e254e01c673c | Address on File | Contingent | BNT: 2.4741119, BTC: 0.00007001, DGB: 133.951125, DOGE: 1, GEO: 0.1, GLM: 1, LTC: 0.001, PAY: 2.22632327, SIGNA: 1, ZEC: 0.01 |
| 283b6a6e-ee8e-4351-9be5-02d62ec01747 | Address on File | Contingent | BTC: 0.00014085, XDN: 20453.88241652 |
| 5b2285ad-a772-4c8f-981f-3171aa5b9347 | Address on File | Contingent | BTC: 0.00000327, SC: 1344.66903165, USDT: 0.01637693 |
| 2c7bf265-d4e1-4e28-a593-fd74fc739074 | Address on File | | ADA: 3.14903952, BCH: 0.0000618, LTC: 0.0020559, TRX: 51 |
| 0f568a4b-d179-484b-b8cf-93e6552426b8 | Address on File | Contingent | USD: 4.81330533, USDT: 0.00022571 |
| 875cfddd-c39b-4b49-9b1d-e2b0c104b9bb | Address on File | | BTC: 0.00008547, NEO: 0.26612177 |
| c4a9d5c8-3798-4f39-beb1-31d6170fc8ae | Address on File | Contingent | BTC: 0.00011028, ETH: 0.00094277, ETHW: 0.00094277 |
| a53016ae-75e7-4dd5-8047-88163692db8d | Address on File | Contingent | BTC: 0.00006603, USDT: 2.96716683 |
| 3359d770-2d4d-4bd4-a395-b09684d9fae6 | Address on File | | IGNIS: 5, NXT: 10, PAY: 30.48316722, PTOY: 232.62593284, SRN: 123.615, WACME: 29.85061025 |
| 64c515f6-91c1-4003-8ffe-60ee77b88d7a | Address on File | Contingent | ADA: 0.87426972, ETH: 0.0000003, ETHW: 0.0000003, NEO: 0.46111919, XRP: 0.62152541 |
| 85b121ba-90d7-4792-abae-b98363cacb53 | Address on File | | APE: 1.26775458, BTC: 0.00000652, ETH: 0.00000329, ETHW: 0.00000329, USD: 0.34839238 |
| efe578d4-1b43-4635-9093-3be3bed941fd | Address on File | Contingent | USD: 0.06856832, USDT: 4.72543984 |
| cb240f31-89ec-4d49-89b4-65a430304754 | Address on File | | RVN: 229.07064481, USD: 0.00230029 |
| bcd97d5d-41be-4787-9b74-a84bf5ae8923 | Address on File | Contingent | BTC: 0.00017324 |
| ffd13e13-a946-484e-bc50-bd7d14fdcc8c | Address on File | | BTC: 0.00017294, USD: 0.00823994 |
| cb31f217-8371-4d8f-b8cf-f9714cda01c0 | Address on File | Contingent | BTC: 0.00010729, ETH: 0.00007243, ETHW: 0.00007243, FLR: 26.85181027, USD: 0.94296626 |
| b1eb6bb8-2aa4-4b23-9e04-d038274fc3d0 | No Address on File | Contingent | SC: 1374.99539144 |
| 189c53ce-d2ec-4352-91d3-3d0970d77455 | Address on File | Contingent | BCH: 0.00914401, USD: 3.01907235, USDT: 0.77170221 |
| 2370bd03-7b52-48f7-9d83-82a48789e524 | Address on File | Contingent | BTC: 0.00000146, FLR: 1.66555904, XRP: 11.02325714 |
| 303e82d6-cd0e-45fb-81f0-1617468960bf | Address on File | Contingent | DOGE: 66.06077851, USD: 0.01591009 |
| e15d9311-bddb-4e9e-b746-bacf1f6ee7c7 | Address on File | Contingent | BTC: 0.00000006, ETH: 0.00259175, ETHW: 0.00259175 |
| a6c8ddde-f8f4-48a1-ad13-0302afaaed8b | Address on File | | ETH: 0.0009319, ETHW: 0.0009319, NEO: 0.33627697 |
| c152d3ac-881e-43a7-a1bd-994bd13f0fe6 | Address on File | Contingent | BTC: 0.00017319 |
| 0509d3c2-52cd-4e14-bd01-46dfde72e196 | Address on File | Contingent | MANA: 10.16322231 |
| 73c009fc-d688-499e-8ce4-e3fbdee5cd6f | No Address on File | Contingent | BCH: 0.00017249, BTC: 0.00017249 |
| 227c7922-91be-4572-9c79-335151f30d17 | Address on File | | BTC: 0.00000036, COMP: 0.13112773, USD: 0.00959253 |
| 795dd290-d4c1-4a6e-acec-47d5394f0589 | Address on File | Contingent | USD: 4.81083139 |
| 7a9d8708-4d34-4673-989f-61d1b00cfc4f | Address on File | Contingent | BTC: 0.00000003, RDD: 5087.43005245, SC: 792.79083333 |
| 9e265f12-661a-4c4a-80a5-4ae523613fb2 | Address on File | Contingent | BTC: 0.00016537, IOC: 38.64770313 |
| bed23751-c92e-4f64-984e-0793bdc64fa1 | Address on File | | BTC: 0.00000013, RDD: 12017.36658088 |
| 8f66d9de-f84a-4829-9f14-48f1bf1f4df0 | Address on File | Contingent | USDT: 4.79122187 |
| 03acd408-651d-48d4-a620-b0fda99500c4 | Address on File | | DGB: 35.06429979, DOGE: 35.32733172, LBC: 213.41605986, USD: 0.0014473 |
| ed3cbda7-fe67-43ef-b6f7-7bd50e441d5b | Address on File | Contingent | BTC: 0.00017101, ETH: 0.00002413, ETHW: 0.00002413, USDT: 0.01442964 |
| 23d580da-8e28-4147-8970-690dfe82a4cf | Address on File | Contingent | BTC: 0.0000205, IGNIS: 400.04398114, NXT: 800.08796228 |
| 03e75880-33e5-4b6b-a05e-a7b1954210d1 | Address on File | Contingent | BTC: 0.00017313 |
| 38f437d9-4f51-47e7-8e7f-78f169051cbd | Address on File | Contingent | ENG: 318.40406668, FLR: 14.03092658, RDD: 8552.919375, USD: 0.00713265 |
| 9c0dbc20-5675-4b27-bb22-349729a7878e | No Address on File | Contingent | OMG: 5.58340627 |
| c3ac537f-141e-40c5-b2d8-f3f5b38c4341 | Address on File | Contingent | BTC: 0.00015754, FLR: 0.151095, XRP: 1 |
| 9c41b8a7-a1ce-43c4-9bcb-c73e3919c32e | Address on File | Contingent | BCH: 0.00002676, ETH: 0.00000219, ETHW: 0.00000219, FLR: 0.151095, SC: 1215.13019, USDT: 0.11615265, XRP: 1 |
| fe7bf94b-94e6-483f-8faf-de23cde12c0b | Address on File | Contingent | XLM: 53.73460473 |
| e834888c-22aa-4ece-aa93-6f1dde350265 | Address on File | Contingent | BTC: 0.00000002, GLM: 15.20496531, IGNIS: 25.04026197, WAVES: 0.83532336 |
| ce093bfb-aa06-440c-9a0e-fca0d4d9e99f | Address on File | Contingent | ADA: 0.72516819, BTC: 0.00000003, NEO: 0.00226039, USDT: 0.00749701, VTC: 39.15465646 |
| 5c35242c-e459-461a-a761-6bcdf937be08 | Address on File | | BTC: 0.00000943, ETH: 0.00191102, ETHW: 0.00191102, FLR: 35.54652418, USD: 0.00152174 |
| 91d1a7ef-ff0e-49e3-ac58-7cc562a4980a | No Address on File | Contingent | BCH: 0.00017231, BTC: 0.00017231, NXS: 0.04195874 |
| 03a3f756-5869-40d1-9285-f1fb6427a7c9 | Address on File | | BTC: 0.00013325, XDN: 25134.93747692 |
| 06e9d9a6-2be5-4e66-8ec6-0bf0b58e5058 | Address on File | Contingent | BTC: 0.00000034, ETH: 0.00001252, ETHW: 0.00001252, PAY: 446.30872483, USDT: 0.00057499 |
| d50b3126-035c-489a-8c3c-17b831f376ee | Address on File | Contingent | BTC: 0.0000678, RDD: 6680.35894068, USDT: 0.00024288, VTC: 2.19070302 |
| 18fb6e1c-7027-4a0e-bb46-34be9926bfa6 | Address on File | | BTC: 0.00000108, LTC: 0.00000546, STRAX: 10, USDT: 0.00006636 |
| fbbab567-d292-4027-b83c-5e9d689e3d48 | Address on File | Contingent | BTC: 0.00005482, DGB: 2, LTC: 0.01, NEO: 0.2714896, USDT: 0.00283349 |
| c4670173-d034-45be-9d7d-580a1860d6ff | No Address on File | Contingent | BCH: 0.00013758, BTC: 0.00013758, SC: 277.39364141 |
| 46751f1b-d0fd-4f96-b1fa-05336f046738 | Address on File | Contingent | IGNIS: 50, NEO: 0.46680509, NXT: 100 |
| 4fbf6d8f-ad5f-4646-9d03-185f2b152d9a | Address on File | | FLR: 151.095, USD: 0.025, USDC: 0.535489 |
| da7b801d-9855-4da9-afb5-f54380205176 | Address on File | | BTC: 0.00001012, NEO: 0.49390558 |
| 12c5a45b-0249-4ad3-a6ce-54576fdf5c16 | No Address on File | Contingent | BTC: 0.00017305 |
| 23a0ee9f-984c-40a2-b658-a35f85af0944 | Address on File | Contingent | IOC: 0.00063823, LSK: 0.00375, USD: 2.51649197, USDT: 2.27861172 |
| ba869b0d-f7a3-44e9-b243-614b770abda2 | No Address on File | Contingent | BTC: 0.00000011, BTS: 558.6 |
| 15ae07f0-64b1-4f33-9235-99f79e3dd5a5 | Address on File | | NEO: 0.51474345, XEM: 2.83630972 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| cfd7141d-150e-4660-bfbe-fcdee726b039 | Address on File | Contingent | ZEC: 0.145 |
| 89d268d1-acd5-491a-835c-949388b77add | Address on File | | BTT: 443363.071, FLR: 54.49211843, USDT: 0.01719635, XVG: 1714.77696955 |
| b27b2bbc-70ce-4161-8f5a-d1faaae64400 | Address on File | Contingent | ETH: 0.0025777, ETHW: 0.0025777, USDT: 0.02231944 |
| 05e95ffc-5a3b-4b3f-90f2-af034cda4bf0 | Address on File | Contingent | BCH: 0.0431541 |
| 306f8cf6-bed1-45d1-8c72-5d57970b8923 | Address on File | | ETH: 0.00000013, ETHW: 0.00000013, USDT: 4.78711073 |
| e8a5ab4b-bb0d-4444-9965-a042811e3f8e | Address on File | | XLM: 43.08821577, XVG: 500 |
| d9664ba5-0b0d-4d02-80c8-563803122ea4 | Address on File | Contingent | NEO: 0.01, XRP: 11 |
| 730416db-b887-4393-a2d0-364e19bff7b0 | Address on File | Contingent | FLR: 1.58310348, USD: 0.00794454, XRP: 10.47753721, XVG: 138.48742557 |
| 5559c617-e8ee-4dcf-b9ea-7a0492630d14 | Address on File | Contingent | BTC: 0.00000008, XMY: 117053.48135643 |
| 243c6bab-34db-4466-b7e3-7a7e7d0badf8 | Address on File | Contingent | XVG: 2529.368 |
| a399f043-0ffd-4aed-9bac-520bd2e82467 | Address on File | | BTC: 0.00005277, DGB: 417.46681138 |
| e20a2444-ca35-4859-a42c-7e5412a888b2 | Address on File | Contingent | DNT: 140, XRP: 2 |
| c4918606-038b-49be-b3e7-325be173f14b | Address on File | | BTC: 0.00000983, FLR: 161.1293487, USDT: 0.00435766 |
| eff0f8ec-30ff-4f91-bd51-58b81c3d7448 | Address on File | | BTC: 0.00000063, ETH: 0.00037167, ETHW: 0.00037167, USD: 4.09779037, USDT: 0.00000001 |
| 9f1ad451-adc4-4384-a936-bfb8976f2b56 | Address on File | Contingent | BTT: 0.002, TRX: 0.000656, USD: 2.06061847, USDT: 2.73344112, XVG: 0.02376406 |
| 66e5c18b-a3fe-407a-bd73-0123f06834bd | Address on File | Contingent | BTC: 0.00017296 |
| 7d203efa-566d-4b79-8be5-b91c1435a70f | Address on File | Contingent | BTC: 0.00017296 |
| 3a8428e0-af72-4867-aecc-3c516dfd3d53 | No Address on File | Contingent | DOGE: 66.18399995 |
| 191f4fa9-506e-4932-b3df-7ce55ef86f18 | Address on File | Contingent | DGB: 600, USDT: 0.00449435 |
| 050bec36-47fe-42c1-976a-26a138e5d673 | Address on File | Contingent | BTC: 0.00017253, ETH: 0.00000497, ETHW: 0.00000497, USDT: 0.00205394 |
| 7b989e4b-e9cc-469b-bd42-07f807a46884 | Address on File | | RDD: 11987.64324862, USD: 0.009261 |
| 0cf0d80a-f025-44bb-89d9-1850d2960484 | Address on File | Contingent | BTC: 0.00002895, RDD: 9999.99999591 |
| f0bcaf16-2be0-4cac-9a8d-8c7d7ce98fdf | No Address on File | Contingent | DOGE: 66.17399995 |
| c9c21481-e673-4004-a808-524232e5c7a5 | Address on File | Contingent | BTC: 0.00011537, NEO: 0.16770244, USDT: 0.06172006 |
| 4acbd28b-6967-46b1-8b3d-e80928cd7fce | Address on File | | ENG: 1508.61514413, ETH: 0.00000121, ETHW: 0.00000121, GAME: 0.0490792, NEO: 0.01179909, USDT: 0.01620642 |
| 40507d72-8379-4daa-9c26-7efcd32b739a | Address on File | | ADA: 0.00040287, USD: 0.00020132, USDT: 1.44988951, XVG: 1762.0805828 |
| 58b8beb0-7e16-4da9-8b48-168250a653f9 | No Address on File | Contingent | DOGE: 66.17 |
| 264359f2-027d-46cd-97d7-d1dcf467c5cb | Address on File | Contingent | BTC: 0.00000004, DGB: 600.35215116 |
| c0a30f3a-9e3d-418f-8ca9-334ac71fa1cb | Address on File | | USD: 4.80380981 |
| 09d2935b-2f05-4afc-9987-369f22a5041a | Address on File | Contingent | BTC: 0.00008542, DOGE: 15.48190007, XLM: 14.60040668 |
| c0394c7e-e930-495e-b2e2-b47f06ab7870 | Address on File | Contingent | BTC: 0.00000006, USDT: 0.00048908, XVG: 2527.10550481 |
| d82fb491-b5e5-4289-b2c0-197875e2edfe | Address on File | Contingent | ETH: 0.00000066, ETHW: 0.00000066, NXT: 1000, PAY: 0.00036137, RDD: 5000, USDT: 0.00236705 |
| 295ea86c-f8cc-4b02-af83-b7263c79c947 | Address on File | | FLR: 170.623316, USD: 0.00893075 |
| f6744980-24c7-4f48-9855-c000d3cfb46e | Address on File | Contingent | BTC: 0.00000003, NEO: 0.5, THC: 100 |
| ced008e7-3bc8-4dc9-a325-7c0bdee3b084 | Address on File | | LSK: 0.89401544, UBQ: 164.788, USD: 0.00747488 |
| ced52f8b-1890-4ae2-9c79-2cca4207070f | No Address on File | Contingent | DOGE: 66.155 |
| 112faf66-c96c-40e3-9cca-4a446249dc86 | Address on File | | USD: 4.80263641 |
| 1e5775cb-5c70-46cd-9563-8b8abac30625 | Address on File | | DGB: 551.83668953, USD: 0.38791432 |
| 6ee430fe-3eef-4777-92a1-ab625622728e | Address on File | Contingent | DOGE: 55.79741563, USD: 0.75171309 |
| f0b88464-68ba-4937-a16b-81acf28ceb9c | Address on File | Contingent | USD: 4.802435 |
| d1ef021d-c505-4656-a292-b8838e4efb30 | No Address on File | Contingent | BCH: 0.00017217, BTC: 0.00017217 |
| 334a540d-6520-4919-9be1-5520a2a3fb97 | Address on File | Contingent | BTC: 0.00000001, DGB: 404.32486298, ETH: 0.00084304, ETHW: 0.00084304, USD: 0.00257089 |
| 2e180204-a3bf-41cf-9a59-c47ada252a5c | Address on File | | FLR: 60.438, NXT: 973.1777872, PAY: 35, USD: 0.00434075 |
| f02d040e-3d3a-4b56-8ea9-5150a4fa4a32 | Address on File | Contingent | BTC: 0.00017278, USD: 0.00199845 |
| 91a26c28-c845-42f9-8123-3ab49b76e942 | Address on File | | BTC: 0.00005516, ENG: 590.9114419, RDD: 791.0175, THC: 509.70873786 |
| 04ebf356-56f0-4cde-9bee-ffd63b2ceb55 | Address on File | Contingent | BTC: 0.00000007, RDD: 12000 |
| 4367a07d-d552-4dfd-8373-05e8ee1b8797 | Address on File | Contingent | BTC: 0.00000002, FLR: 1.67602497, XRP: 11.09252439 |
| f562fd0d-08d5-40f2-84ed-836ea189b90b | Address on File | Contingent | USDT: 0.00118731, XVG: 2526.58181621 |
| 0b9bdd3c-e240-4435-ab3c-8e589b715ed3 | Address on File | Contingent | BTC: 0.00017284 |
| 722dad2b-81a1-42d0-a329-78b029bd36aa | Address on File | | ATOM: 0.00859146, BTC: 0.00001354, EXP: 7.92061453, FLR: 43.5850148, RDD: 3931.15556708, USD: 0.27949036, XVG: 234, ZEN: 0.099514, ZRX: 0.00009692 |
| 8d41252d-9fb9-4428-94dd-ec20f950fc17 | Address on File | Contingent | BTC: 0.00000007, NEO: 0.52369586 |
| e6f311c2-0a35-4b3f-b33a-aa904b72def9 | Address on File | | LTC: 0.06156941, USD: 0.00905134 |
| f1ed156e-7b05-40fe-86f0-bf080373735c | Address on File | Contingent | BTC: 0.00004875, POT: 2027.62530771 |
| 5202aebc-57d4-418a-852b-50d71469f511 | Address on File | | ADA: 0.00320627, MYST: 20 |
| 5b954759-5e4c-4728-be7c-1ce99849c2ae | Address on File | | BTC: 0.00012521, USD: 1.26579606, USDT: 0.05668778 |
| 8fbbc884-3d99-4648-84b5-d92cb0bba1d3 | Address on File | Contingent | ETH: 0.00030235, ETHW: 0.00030235, USD: 4.13167854, USDT: 0.1077897 |
| d49ec2d9-f83e-4d99-9b1d-454da60fdccb | Address on File | Contingent | BAT: 7.61295729, BCH: 0.00213595, DNT: 104.02920397, ETH: 0.00000058, ETHW: 0.00000058 |
| ee252fa9-f23f-4f01-8859-8d1b10bb9acf | Address on File | | ARK: 1, BCH: 0.00211537, DASH: 0.02, DGB: 0.0001727, ENG: 3, ETHW: 0.02757033, FLR: 0.00000001, MAID: 20, USD: 0.00000002 |
| e0b57268-1d56-447b-b650-1d8844730518 | Address on File | | USD: 4.80087588 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 564d8951-b041-4ea8-922b-831b485d9c66 | Address on File | | BTC: 0.00000912, ETHW: 0.0000183, USD: 4.14997932, USDT: 0.3958566 |
| fa3d5063-c518-4d6c-bd27-fb63ea48dd54 | Address on File | | DGB: 486.77011182, EOS: 1, USD: 0.00000001 |
| 13823a26-5701-472a-b199-46fb7d90bfe6 | Address on File | | ADA: 6.64717885, USD: 2.36643853, USDT: 0.00010654 |
| 9543422b-071b-40f4-8062-46c46745c1dd | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00004682, SC: 1000 |
| 8e2cc5a1-c56a-4734-bb83-81c970bec76c | Address on File | | XRP: 9.74, XVG: 329.47 |
| bed62122-c9c7-4df7-a3e3-f08cdac24a5d | Address on File | | FLR: 170.8307267 |
| 74aa577b-0b78-4efd-a4b6-8b4e949ed68d | Address on File | Contingent | BCH: 0.00023301, BTC: 0.00000043, GRS: 0.48661938, OK: 0.00215307, OMG: 0.11216174, PAY: 0.93655708, PINK: 0.95, USDT: 4.46609276 |
| ac597377-8804-4e06-b126-bc26a8c741a2 | Address on File | Contingent | RDD: 12000, USD: 0.00019835 |
| 17726d0a-8e24-408c-974d-e64fe25df3c7 | Address on File | Contingent | BTC: 0.00000003, VTC: 0.79128687, XLM: 52.60399113 |
| 3d9495d0-53a7-4728-9a56-50091ee1b7a2 | No Address on File | Contingent | DGB: 600 |
| 44905acb-7f6c-4bb5-8f4e-e080ec00cb42 | Address on File | Contingent | MYST: 20 |
| 7b793cb3-b29e-4210-a16b-55bc0b9fcf33 | Address on File | Contingent | VIA: 150 |
| a6fec80f-eb91-4912-8144-586f86ea0127 | Address on File | Contingent | VIA: 150 |
| 09d9e0dc-f45d-433c-b5cb-a651db510d38 | Address on File | | BTC: 0.00015309, ETHW: 0.05972553, FLR: 15.1095 |
| 3db3d5cc-ddaa-4074-a72f-9408d1592424 | Address on File | | FLR: 170.7844335, USD: 0.00073973 |
| 9e357a69-2b10-4ae8-9478-f53be82733a2 | Address on File | Contingent | BCH: 0.00000107, FLR: 0.14654634, USD: 4.34856673, USDT: 0.03105504, XRP: 0.96989539 |
| bf9006f4-cb2c-4182-bc55-da77a906e570 | Address on File | Contingent | XVG: 2526.06981982 |
| cf782852-5e76-4aba-9f18-9adebb4c289a | Address on File | | BCH: 0.00000056, BTC: 0.00000007, ENG: 25, OMG: 4.7993116, UBQ: 24.01135688 |
| 576cf1b6-0f93-48ca-aa30-c88d47ff5976 | Address on File | Contingent | ADA: 0.10839083, BTS: 541.90788459, LSK: 0.00147732, NEO: 0.00606913, STEEM: 0.00069864, WAVES: 0.00217964, XEM: 0.083213, XLM: 0.40351 |
| c2e1bea4-f5a2-43f0-ab38-d8f8d3a35c31 | Address on File | | BCH: 0.00000023, BTC: 0.00000006, LTC: 0.00000546, OMG: 5.52108892, PINK: 414.04263742 |
| b8413ff9-e50d-4528-b2d1-cb1db656fca9 | Address on File | Contingent | BTC: 0.00017264, ETH: 0.00000158, ETHW: 0.00000158 |
| abaf71a3-8322-4e74-a3cb-7da55aac9a38 | No Address on File | Contingent | XLM: 53.61894621 |
| 0d69a0c3-f9de-4a07-a6a2-a36e4a4c4ad1 | Address on File | | TRX: 70.05604484 |
| f86fd298-ac4f-4d8d-bda5-8116398bbce2 | Address on File | | BTC: 0.00000002, USD: 3.08386971, XRP: 4 |
| 2334d123-23a0-4468-945a-7d510ba6dc8a | Address on File | Contingent | BTC: 0.00000018, QRL: 50, SYS: 0.00004236, USDT: 0.0036857 |
| a09470ef-0ef8-415f-aeac-f84fb615ac00 | Address on File | Contingent | BTC: 0.00000002, LTC: 0.06163201 |
| 015b35be-1823-4f02-9bd3-2a29acd87707 | Address on File | | BCH: 0.02648019, XLM: 20.65456885 |
| 15df9a00-b5ca-4776-9cd2-fa77c856a844 | Address on File | | USD: 4.797635 |
| e31a5f87-80ba-4feb-8c73-788793bcee0f | Address on File | Contingent | BCH: 0.00000073, BTC: 0.00000073, ETH: 0.00000893, ETHW: 0.00000893, NEO: 0.51944187 |
| 70495dda-2f50-442e-b298-1527583f434f | Address on File | | USD: 4.79754293 |
| aec579ac-9b97-46c1-ab59-8892398b22ee | Address on File | Contingent | BTC: 0.00000013, XLM: 53.56150696 |
| 9b63114c-d0f6-46f2-aa00-ac70f9380173 | Address on File | | BCH: 0.00000009, BTC: 0.00000009, ETH: 0.00258622 |
| 7dcb295d-fb56-4854-90d2-5d184f90f7ea | Address on File | Contingent | BTC: 0.00017266 |
| 190757d8-0a57-464c-8288-cd41a22cea5a | Address on File | Contingent | EOS: 2.6, USD: 2.43927466 |
| a36d66a6-4ca0-4985-a552-2ecade91aee0 | Address on File | | WAXP: 82.41277711 |
| 3693d695-ab0d-42b3-9897-07782ce5b1cc | Address on File | Contingent | BCH: 0.00000626, BTC: 0.00000626, NEO: 0.50427969 |
| d5abe94f-4d70-4ce7-90ff-afb48b7f313a | Address on File | Contingent | BTC: 0.00017229, USD: 0.00993182 |
| 02814ce1-eeca-48bf-9fc9-71b46076706e | Address on File | | BTC: 0.00000002, RDD: 775.10822034, SC: 1281.61909091 |
| b46ad3c7-e668-420e-a91d-9996c65a710e | Address on File | Contingent | BTC: 0.00000002, HIVE: 8.39712002, STEEM: 8.39712002 |
| 1cbd0d4b-fcd4-4cec-86b7-6d7b32f76d00 | Address on File | | BCH: 0.00000002, BTC: 0.00000007, RDD: 11971.7157, USD: 0.00545697 |
| 01549e9a-b8db-42e8-b06b-319b714c6986 | Address on File | Contingent | BTC: 0.00000013, XVG: 2522.23906697 |
| 90c1bf76-e503-4e53-b0c8-60aac38b3bf9 | Address on File | Contingent | HIVE: 6.98426299, STEEM: 6.98426299, VTC: 7 |
| bc36a069-a8da-4831-8411-c8a36e09bb2a | Address on File | Contingent | NEO: 0.52326128 |
| 51bb8b68-90c7-4821-9f2e-12d91a638e04 | No Address on File | Contingent | BCH: 0.00016597, BTC: 0.00016597, DOGE: 2.29175687 |
| 83d2bbc2-fab5-460b-a43e-08fd1a401b02 | Address on File | | ETHW: 2.33640745, USD: 0.00813236 |
| 79c0c56e-2bd9-4b39-9d9a-7e52c41212aa | Address on File | Contingent | BTC: 0.00000048, IGNIS: 451.13859512, NXT: 902.27719024 |
| 1d8855ac-dad4-4245-a48e-e46c2e8c335b | Address on File | | BCH: 0.00000007, BTC: 0.00000023, NXS: 67.63990473 |
| 2c633e1b-118a-402f-9267-6b1cffb931b1 | Address on File | | ETHW: 0.02816084, MAID: 28 |
| 3c182ff4-e90f-4d15-91c1-06e597fd4456 | No Address on File | Contingent | ARK: 9.36461801, BTC: 0.00000004, PAY: 24.06702419, XLM: 10.85033345, XVG: 496.54132034 |
| 930cc57f-a5c2-4222-a1f9-3c5c8d935d1c | Address on File | Contingent | DOGE: 0.00000002, USD: 4.79525135 |
| 0a6cef41-c6f2-45de-b2e6-d43d30c029a2 | No Address on File | Contingent | BCH: 0.00016714, BTC: 0.00016714, BTS: 0.37282651, SIGNA: 110, STEEM: 0.045 |
| 44c08a99-e374-41bf-b703-bfd91a7ea942 | Address on File | Contingent | USD: 4.79504635 |
| de49c2db-633c-4416-952d-5f27f27f9d58 | Address on File | | ETH: 0.00241667, ETHW: 0.15355781, USD: 0.0000724 |
| 0bdff1a5-bb55-442d-b2bd-b1d33a778cde | Address on File | Contingent | ETH: 0.00258227, ETHW: 0.00258227, USDT: 0.00239013 |
| 98ab820e-1381-4431-acd6-d496515287fe | Address on File | Contingent | BCH: 0.00000597, BTC: 0.00000061, ETH: 0.00000769, ETHW: 0.00000769, NEO: 0.51970846 |
| d4c10aba-5be8-4dcb-96b9-563cec8ff2e8 | Address on File | Contingent | BTC: 0.00017259 |
| b0b91988-2336-459b-82e4-34a4a3dec160 | Address on File | | FLR: 170.4234956, USD: 0.00582192, USDT: 0.00000001 |
| 18add8e9-5642-45bd-a2c2-47f29f79444c | Address on File | | BLOCK: 61.22123221, ETHW: 0.01578466, SOLVE: 6.58134889 |
| f9d316dd-723f-4331-916a-1eefc3cf6ff5 | Address on File | Contingent | BTC: 0.00017258 |
| b46b1cca-5fcd-4285-a6f6-ad736d0db453 | Address on File | | BTC: 0.00000002, ETH: 0.00000428, ETHW: 0.00000428, RDD: 11963.68589053 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| fdaf01c1-d68f-4dc8-8bd7-c17f71a3e0cd | No Address on File | Contingent | DOGE: 66.01611125, MUNT: 2.07343297 |
| ffc4e7e2-540b-4f87-a5cf-e3f489df0479 | Address on File | | USD: 4.79386072 |
| 3dc4f528-f38d-40fb-b0e2-a8b2c200dbf2 | Address on File | Contingent | BTC: 0.00010378, FLR: 67.99275 |
| e72bb0ac-f5dd-44a3-a7da-9d29edda0901 | No Address on File | Contingent | BTC: 0.00000109, LSK: 5.49788454 |
| cb5297bc-c5d0-427a-b073-d45b640bb367 | Address on File | Contingent | BTC: 0.00000006, ETH: 0.00000068, ETHW: 0.00000068, NXT: 1710.85566667 |
| cc17c45b-99ff-47b5-b9cc-23a528285140 | Address on File | Contingent | BAT: 0.54026662, LBC: 51.57435907, MTL: 4.0222096 |
| 0e1706d3-db48-4e7d-a3ec-b7608d06ba29 | No Address on File | Contingent | BCH: 0.00017184, BTC: 0.00017184 |
| 503ff59f-3d8f-4493-bbb1-af68008cb395 | Address on File | | QRL: 50, USD: 0.00289917 |
| 404e6011-4383-4331-b4c5-0fd9f8c3f2b2 | Address on File | | SAND: 0.00007055, USD: 0.00000029, USDT: 4.77338055 |
| 21743efc-a88b-4306-ad67-2fdb139eb023 | Address on File | Contingent | ANT: 0.9975, STEEM: 0.9975, WACME: 4.9875, WAVES: 0.9975 |
| 54cfbf45-4343-4f2d-89b7-d55f7044b56e | No Address on File | Contingent | BTC: 0.00017251 |
| f76bb7d7-d9c6-4a38-a598-de0c69ece148 | Address on File | Contingent | FLR: 109.3997102, USD: 0.00388657, XRP: 4 |
| 0b573998-f7aa-4849-be48-d9f5eb94414e | Address on File | Contingent | BTC: 0.000027, FLO: 4865.40995387 |
| c6e390ae-e3d3-4907-9e6c-cc008fd96b04 | Address on File | Contingent | BTC: 0.00000008, QRL: 50 |
| 726bf0b1-5832-4329-acf8-b77c232d8fdc | Address on File | | BCH: 0.04301327, BTC: 0.00000005 |
| b9e1cfc6-d66a-40fd-a586-e0e02a115133 | Address on File | Contingent | FLR: 170.5192812, USDT: 0.00017075 |
| 58f09943-3748-4615-ac5b-5551d76264a3 | Address on File | Contingent | BTC: 0.00017248 |
| 568a3052-a41d-4fa4-8960-3b3860feb644 | Address on File | | CELO: 4, USD: 2.7556 |
| 9045609a-2d3a-4823-be05-42a0363a4b06 | No Address on File | Contingent | DOGE: 66 |
| 079c4fbe-3b1b-4f00-84bb-0224fbfafa44 | Address on File | Contingent | USD: 4.7914692 |
| 3dfe4117-9ac3-4e79-9fc3-32fde3b6b124 | Address on File | Contingent | OMG: 3.7874731, VTC: 13.26052773 |
| f9a3da08-a0c0-4be2-8c49-5c08e22b1341 | Address on File | | ETH: 0.00000005, ETHW: 0.00000005, XVG: 2521.6558409 |
| 8fbcc902-d91b-44f1-a70b-da17a88b4450 | Address on File | Contingent | FLR: 170.5058394 |
| 3e0f689b-33b9-43b9-948c-010252639f60 | Address on File | Contingent | BTC: 0.000001, RDD: 11899.45766943, USDT: 0.00345836 |
| b9fdf2a6-947c-4169-b69b-add78127ec6c | No Address on File | Contingent | DOGE: 65.99 |
| f79a27d0-058b-492d-8d45-5bf08ec8476d | Address on File | Contingent | BTC: 0.00017244 |
| 00877bde-e45d-4c84-9705-4bb8605526da | Address on File | | PAY: 444.98878264, USDT: 0.02900659 |
| db3d3f1c-a01a-4d8e-b622-1f28ef4ee798 | Address on File | Contingent | ETH: 0.00000098, ETHW: 0.00000098, USDT: 0.2425507, XVG: 2392.08373238 |
| e66e3cc6-ca31-4a46-8cc2-bc92a6628d14 | Address on File | Contingent | BTC: 0.00017243 |
| a494fd92-bf6b-446e-add8-2c89d6814a61 | Address on File | | ADA: 2.85256306, DOGE: 51.59093123 |
| 2046bed9-ada2-4475-9c3a-b3430d8196bd | Address on File | Contingent | QRL: 50 |
| ec36e465-6425-4910-97af-105629be4150 | Address on File | Contingent | QRL: 50 |
| dc0ffccc-4670-43e5-8526-cece5ec01799 | Address on File | Contingent | ENJ: 13.89146204 |
| 2e529528-a883-46ab-a5c5-0061a0a07acb | Address on File | Contingent | BTC: 0.00000328, NEO: 0.51266253 |
| 1aedfb4f-ab0f-4ec9-9c54-49f3936192f5 | Address on File | | BTC: 0.00000013, ETH: 0.00000201, ETHW: 0.00000201, FLR: 19.45221686, IOTA: 23.476 |
| 9a5d99ea-2d0e-4ad2-bf61-8e71bcfb94b3 | Address on File | Contingent | DOGE: 0.00008493, ETH: 0.00009796, ETHW: 0.00009796, XDN: 104600.37516142 |
| be474069-75ff-427f-b7fb-7c325bbc7af2 | Address on File | Contingent | BTC: 0.00005604, NEO: 0.35264141 |
| 54640bfe-4986-43f2-b483-8090cdfa21af | Address on File | Contingent | BTC: 0.00000232, NEO: 0.51547165 |
| fbad4569-b749-40a1-97ce-8ac3f508b0cd | No Address on File | Contingent | DOGE: 65.96 |
| 063401d6-e8b3-4bc1-a012-e1dcf2cdc804 | Address on File | Contingent | BCH: 0.00000025, BTC: 0.00000005, NEO: 0.52230445 |
| 8f6458ea-88a5-42d8-8c12-2561d9b84f63 | Address on File | Contingent | BTC: 0.00017236 |
| 9a527ac2-7421-41c2-89a4-2e4b7da69aef | Address on File | | BTC: 0.00017236 |
| d05b9bd4-26e0-439b-add7-c917f88aae63 | No Address on File | Contingent | LSK: 5.52668191 |
| b7d25129-5325-4beb-8fe9-5311f67799c1 | Address on File | | ARK: 4, BCH: 0.01109976, BTC: 0.00000006, FLR: 18.886875, IGNIS: 19, NXT: 38, XEM: 50, XMY: 3000 |
| 57c094bb-0447-458e-a330-0f83416c865d | Address on File | | BTC: 0.00017182, ETH: 0.00000801, ETHW: 0.00000801 |
| e263fcaa-6f60-4733-bd88-00e37fdd7fbb | Address on File | Contingent | DOGE: 65.9528551 |
| 11b71cc9-f833-4347-9912-24bd21e1f7c7 | No Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, NAV: 121.505475 |
| 0e183e3a-6f6a-4d11-b468-7870037aecfb | Address on File | Contingent | BTC: 0.00000005, LBC: 99.753315, QTUM: 1.13280977, XDN: 850, XVG: 480 |
| 91486a04-65b6-48f1-b7e5-c210d8b1f961 | Address on File | Contingent | RVN: 227.98824113, USD: 0.00000001 |
| beddd136-6d90-4f71-812e-d255da0edb81 | Address on File | Contingent | BTC: 0.00000024, FLR: 1.66755739, USDT: 0.00384828, XRP: 11.03648293 |
| 746df1e4-3841-421c-8b60-a0cbc3c69208 | Address on File | Contingent | BTC: 0.00005246, RDD: 8322.0665, USD: 0.00137071 |
| e370df10-5387-4243-91e3-a821e5470a0f | Address on File | | BTC: 0.00003634, USD: 0.74023138, USDT: 1.2996611, XVG: 911.987 |
| 87a9b071-56ea-4513-bb0b-bb1bd7a182dd | Address on File | Contingent | BTC: 0.00000001, MONA: 2, NAV: 30, SC: 123.84738333, VTC: 20.34215739 |
| b5010eb0-5ca2-4748-ad41-03579494753f | Address on File | Contingent | BTC: 0.00017229, ETH: 0.00000054, ETHW: 0.00000054 |
| 192d1da8-0d7b-41a2-b1db-b133d68d54e4 | Address on File | Contingent | USD: 4.49502583, USDT: 0.29096446 |
| cec890c0-232b-4e34-aa3b-0c84d6b73faa | Address on File | Contingent | BTC: 0.0001712, ETH: 0.00001672, ETHW: 0.00001672 |
| f92fa1a8-08d2-4b04-ba76-5d5f1f2e12c8 | Address on File | Contingent | BCH: 0.00000244, BTC: 0.00000244, NEO: 0.51488312 |
| 72a79ee6-3efe-4863-81f0-2131c0260261 | Address on File | | PAY: 447.36589414 |
| e402e6bd-4f74-4018-9a48-ee50fee25a16 | No Address on File | Contingent | BCH: 0.00017161, BTC: 0.00017161 |
| 8d7e9edc-e5be-4a03-9515-32147b4a4507 | Address on File | | ARK: 17.09498629 |
| e16a3b9b-71cb-4fe2-912d-73738946f341 | Address on File | Contingent | BTC: 0.00000196, MATIC: 5.24431342 |
| f612257b-3ddc-461a-bc6f-3746aef466ec | Address on File | | LTC: 0.00000546, USDT: 0.00258881, WACME: 125, XLM: 7.09917709 |
| 53b2ca5b-07d7-4aa3-b0dd-ece24de2c45a | Address on File | Contingent | BTC: 0.00000009, SC: 726.82473408, USD: 2.23980395 |
| b029639a-c720-4779-82d4-bfab940af35e | Address on File | Contingent | BTC: 0.00000002, DASH: 0.0097109, USD: 4.37618685, USDT: 0.00361543 |
| 6edecabd-abb5-4888-9120-cea55468afb4 | Address on File | | USD: 4.78604375 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 018b7c27-1c47-4866-8d98-38984646c761 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001, GRS: 13.565 |
| 3b1f5010-45ac-4a0e-b20c-7248ec85c19d | Address on File | Contingent | BTC: 0.00000101, NEO: 0.51909512 |
| 1d5583e9-155f-4b2f-aeb2-1ac6b5c2873b | Address on File | | ADA: 0.61352685, BTC: 0.00016145, ETH: 0.00004035, ETHW: 0.00004035, USD: 0.00067344 |
| d79472e8-dfb1-4e9b-9d1e-54a030d605ff | Address on File | | ETH: 0.00190183, ETHW: 0.00190183, FLR: 38.63737817, POT: 100 |
| 6daefdbc-94fd-469c-8ee1-417e10307bcc | Address on File | | EMC2: 14.96640914, ETHW: 0.01060202, IGNIS: 128.61747851, NXT: 414.48447737, PINK: 483.8619403, SNT: 110.6284658, USD: 0.00000001, USDT: 0.09640679 |
| a3427721-7711-4927-8f54-9a806026d313 | No Address on File | Contingent | BTC: 0.00017225 |
| 6eb38028-2669-4a30-9016-90a193644274 | Address on File | Contingent | SLS: 1.16929663, USDT: 0.10722 |
| fd727bd5-0b35-45f0-aaab-7c9d6e65c46a | Address on File | | BTC: 0.00002753, USD: 4.02000545 |
| 50791304-dfa1-4c81-ad2c-75a151d62b44 | Address on File | | RDD: 10479.57490741, THC: 269.49113652 |
| 37829995-f8d9-40e3-bc28-35767f07a88e | Address on File | Contingent | BTC: 0.00017221, LTC: 0.00000546 |
| e75a81a4-63e6-4ba7-ae8e-9342ee88756d | Address on File | Contingent | STRAX: 10, USD: 0.00643184 |
| b1da4e54-8304-4a37-b398-71131e38a437 | No Address on File | Contingent | BCH: 0.0001592, BTC: 0.0001592, DASH: 0.00102, LTC: 0.00387 |
| f7f4ee2d-3dc9-4d59-980f-cb90e8cdda65 | Address on File | Contingent | BTC: 0.00002577, USD: 4.06834406 |
| 19afba1e-739b-428d-ad1d-6c35d444b9ac | Address on File | | DOGE: 65.89881481 |
| 0387c171-a9b4-46b4-98eb-db209cb68da0 | Address on File | Contingent | BTC: 0.00014203, EMC2: 29.39972468, IGNIS: 0.80779199, MONA: 1, NEO: 0.01629299, RLC: 0.00092338 |
| cffdddf0-1ee3-4418-b03e-a72dcec4ad61 | Address on File | Contingent | ARDR: 0.31372549, BTC: 0.00017132 |
| 11ca10b0-ac2a-49b8-9e3b-b42ada8ac8ec | Address on File | Contingent | VTC: 41.48953695 |
| 74b368f2-1229-406f-b415-20c786e49f43 | Address on File | Contingent | BTC: 0.00000142, NEO: 0.51765184 |
| 72b1f266-15e6-4a5a-bd7e-015550f20de8 | Address on File | | BTC: 0.00017219 |
| b7fd71f4-c86a-4716-97a3-cdfab9b583f3 | Address on File | | ETH: 0.00257601, ETHW: 0.00257601, USD: 0.00256096 |
| 9fe83d5d-df68-4c42-bd5a-782f5bbca793 | Address on File | | BCH: 0.00010221, FLR: 169.8278462 |
| fedd9e0a-cfb9-4c18-a7ab-b18d6eda51ae | Address on File | Contingent | FIRO: 0.04280357, NXT: 1666.66666656, USDT: 0.04136764 |
| 97857b96-3872-4de3-8a44-be0d2cc5c9f6 | Address on File | Contingent | BCH: 0.00001464, ZEC: 0.14424822 |
| 7b7158ae-cbbe-423a-a020-60e2be284329 | Address on File | | AMP: 1050, BTC: 0.00000002, PINK: 3000, USD: 0.96884438, USDT: 0.25781035 |
| df411803-2092-4ac6-8bcc-32ae2fe33e42 | Address on File | | BTC: 0.00000006, RDD: 8578.31475, XVG: 710.59754839 |
| ea94b70c-b17a-4b38-8928-c09de6e21319 | Address on File | Contingent | BTC: 0.00000007, FLR: 151.095, GBYTE: 0.05031602, USD: 0.00000731 |
| cb0fa032-25df-4999-8733-682be7765aa6 | Address on File | Contingent | ETH: 0.00257558, ETHW: 0.00257558, USDT: 0.00287407 |
| 4263e336-eeb8-4ee0-816d-707dd45012f0 | Address on File | Contingent | ATOM: 0.45076979, BTC: 0.00000001 |
| 8e5bc94d-e409-42e1-b0c6-eb493478c04d | Address on File | Contingent | BCH: 0.0000008, BTC: 0.00000069, FLR: 169.3714113, XRP: 0.00973608 |
| 8f9e06c8-4a05-4179-ab2d-c4ebe4d2a527 | Address on File | | BTC: 0.00000006, RDD: 11952.64052239 |
| 028bf67d-4346-4633-9792-4b2b8e00c6e2 | No Address on File | Contingent | BCH: 0.00000014, BTC: 0.00000014, PIVX: 21.72114191 |
| 5ad5d2b3-d12b-4254-8459-b8fc2df0fbcb | Address on File | Contingent | BCH: 0.00000156, BTC: 0.00004499, NEO: 0.38543317 |
| 22b08b6c-5beb-4309-834b-ae9d09642b05 | Address on File | | STRAX: 10, USD: 0.0045255 |
| f141ecce-66f1-474b-b5ac-915bde583270 | Address on File | Contingent | BTC: 0.00000031, ETH: 0.00000748, ETHW: 0.00000748, RDD: 11900 |
| f3c33e3f-0780-47ad-b446-efade3220b90 | Address on File | | ADA: 2.54084904, FLR: 136.755651, USD: 0.00890759 |
| 7d2fd063-9f71-4a97-9e94-a87cced0ca53 | Address on File | | BTC: 0.00000105, FLR: 169.1333932 |
| b354323c-50ec-40c8-9396-e6c2d065582b | Address on File | Contingent | BCH: 0.00000006, BTC: 0.00017212 |
| 16d9c421-87c4-4fa8-ab86-25e4089f3d0c | Address on File | | FLR: 75.5475, USDT: 0.00354069, WACME: 80 |
| 29289503-260a-439f-bd6a-187b646f6b98 | Address on File | | ARDR: 10, BTC: 0.00000011, ETH: 0.00000153, ETHW: 0.00000153, FLR: 0.55571632, LSK: 1, USDT: 0.00097772, WACME: 46.1027942, XRP: 3.67792663 |
| e0b9b69c-0bcc-422d-b2b1-65ea259071d8 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000002, ETH: 0.0025232, ETHW: 0.0025232, GAME: 0.07571633, MONA: 0.2337 |
| ecdec657-ba8e-4c93-9fb7-d1894bfc7951 | Address on File | | BTC: 0.00000005, ETH: 0.00000113, ETHW: 0.00000113, FLR: 4.31648484, IGNIS: 25, NXT: 50, SC: 1254.61429038 |
| 3d2dbf0d-82e5-46e6-9f9c-66eb0d5bd982 | Address on File | Contingent | XVG: 2516.225 |
| 73569f22-de59-4e48-9428-d1325ffc65a8 | Address on File | Contingent | BTC: 0.00000523, CRO: 32.37835384, WACME: 75 |
| 1a5dd6dc-6d37-4501-8692-880690943131 | Address on File | | BTC: 0.00001299, DOGE: 27.77328258, FLR: 60.438, NXT: 150, XVG: 150 |
| 18c79885-2ba0-487f-a033-4d91834dd3fe | No Address on File | Contingent | BTC: 0.00000019, ETH: 0.00000119, ETHW: 0.00000119, PTOY: 343.38333843 |
| 60668033-f146-42e3-b833-6e2a3f86ba1d | Address on File | Contingent | USD: 4.78047012 |
| f7015dad-1c50-4e95-b883-cfd333efdc35 | No Address on File | Contingent | DOGE: 52.6255, LTC: 0.01232912 |
| 52e61a0d-dc91-454b-acb4-6e63036d7a39 | Address on File | Contingent | BTC: 0.00000008, STRAX: 10 |
| 16dd3772-c290-43ec-837c-cf3fa658adbe | Address on File | Contingent | BTC: 0.00000009, RDD: 11940.81823529, XDN: 26.89698718 |
| 83bbe6df-6b01-4da2-9907-5a838d448386 | Address on File | Contingent | BTC: 0.00009977, NEO: 0.2191043 |
| 994106c6-3885-4e13-a667-c42d20dce7a7 | Address on File | Contingent | NEO: 0.52042503, USDT: 0.00999773 |
| c0606164-ba1a-482d-8759-47e8b8c021fe | Address on File | Contingent | USDT: 4.76041315 |
| 2159b649-0c67-4296-a3e8-cf2cbaa07a3c | Address on File | Contingent | BTC: 0.00000001, NXT: 1564.94511767, PAY: 35, SNT: 0.94219077, USDT: 0.0000118 |
| c6026386-653f-4304-b7be-8e5e81fff7c1 | Address on File | | SC: 1365.45195472, USD: 0.00000002 |
| 72ff0c44-d998-4615-b643-00ccb2a60ef5 | Address on File | Contingent | ETH: 0.00003948, ETHW: 0.00003948, USD: 4.70575876 |
| 45bc7e50-dcec-4743-9f04-85565d40f8a7 | Address on File | Contingent | ADA: 0.95490385, BTC: 0.00000001, LTC: 0.01435642, NAV: 10.24676912, NEO: 0.27356917, OMG: 0.00456959, XLM: 4.43152716 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 4184b6b3-9f0f-43ec-addb-def8e1a51e0b | Address on File | Contingent | BTC: 0.00017202, SC: 0.00692308 |
| a62eedc0-75ef-4567-8f4b-07a39fdeb93b | Address on File | Contingent | OMG: 1, USDT: 3.90180802 |
| a0595c51-e538-46fb-b613-f065ce7811a6 | Address on File | Contingent | DMT: 17.96850444, PIVX: 3.66837857, USDT: 3.87178074 |
| 5b65b03f-2127-480f-95d9-e09fca5b9314 | Address on File | Contingent | BTC: 0.00017195, USD: 0.00146512 |
| dd877ed0-0954-4b4a-be7a-7899bb16ac58 | Address on File | | DOGE: 65.75167612, USD: 0.0046124 |
| 506dc1fa-7b04-460e-b876-634cec9b66f1 | Address on File | Contingent | STRAX: 10 |
| d89fdec4-8128-4952-ad36-c68b4b9f3399 | Address on File | Contingent | STRAX: 10 |
| 919c1ecb-168f-492a-aeaf-24934d577431 | No Address on File | Contingent | BCH: 0.00017129, BTC: 0.00017129 |
| 0b4ff310-a2d7-4eac-b156-e91a72c40f50 | Address on File | Contingent | BTC: 0.00000009, RDD: 6237.95976563, XVG: 1200 |
| 7683472e-2dc5-4b7f-be3b-bed8eb1dc014 | Address on File | | QTUM: 1.85370995, USD: 0.00050967 |
| 49813c1e-0015-4c88-9cfb-f6df5d2d59c4 | Address on File | Contingent | BTC: 0.00017187, USDT: 0.00278733 |
| 85e7d50f-0bf1-4fc2-af81-87f82a757f7d | No Address on File | Contingent | BTC: 0.00001765, NEO: 0.46777233 |
| fa35e1ba-eafe-43ab-b4bd-d1551e17dc43 | Address on File | | FLR: 170.0157688 |
| c26e8629-6b4b-4752-8cf4-436ee6f14490 | Address on File | | BTC: 0.00000122, ETHW: 2.31492199 |
| 4b165e14-eeb9-42ac-8dff-2e34292e325e | Address on File | Contingent | KMD: 16.28202716 |
| 3fd93f71-7f63-4fe1-8c66-0a2e5fb02af8 | Address on File | Contingent | USD: 4.77688427 |
| 63b0989c-81d3-4b4d-a045-04b1708abdc5 | Address on File | Contingent | BTC: 0.00000019, XVG: 2511.34623529 |
| 90fd2ffd-41e0-49ef-9280-9bc64ceb027e | Address on File | | BTC: 0.00000001, RDD: 11941.08398383 |
| 26d042ab-0280-466e-a8f4-2f32cec6141a | Address on File | | SOLVE: 208.58717633 |
| e7a450ce-6cb5-4562-8271-a623cb7d1680 | Address on File | Contingent | BTC: 0.00000602, FLR: 0.05904226, LTC: 0.05494505, USDT: 0.00190149, XLM: 1.80174188, XRP: 0.3907625 |
| 1ce0e6b2-c7fe-45bb-a46a-374d69e2a22d | No Address on File | Contingent | POT: 2809.61885404 |
| 92421e19-6539-4a6f-826d-06754caf083c | Address on File | | FLR: 169.7491931, USDT: 0.00618257 |
| ec9fe4cb-70b1-403b-8e82-876b06b24cae | Address on File | Contingent | ETC: 0.00000033, FLR: 0.00000075, LBC: 0.00001121, LTC: 0.00000005, USDT: 4.75695525, XRP: 0.00000498 |
| a803e35a-de6a-483d-b9b7-0091adddf097 | Address on File | Contingent | VEE: 1910.2905 |
| 4594ce5d-3742-44a6-8652-422372eb00d2 | Address on File | | BTC: 0.00001749, FLR: 151.095, XDN: 1000 |
| 1485ab46-cbbe-4b7b-b781-d94167cc5271 | Address on File | Contingent | DASH: 0.07, LTC: 0.00000546, NEO: 0.20188038, USDT: 0.00009465 |
| 0a115ea4-5f48-4c6b-9029-5f7cb9819a37 | Address on File | Contingent | BTC: 0.00000001, XRP: 11.14058103 |
| 05549fd6-35a1-4b97-a7c2-202d525bf94e | Address on File | Contingent | BTC: 0.00000009, EMC2: 67, IGNIS: 60, NXT: 120, POT: 300, XVG: 1584.29243128 |
| a2d7c51a-3a79-4ff5-9a56-0b82a6f3959f | No Address on File | Contingent | BCH: 0.00000003, BTC: 0.00017188 |
| c526b7b7-b0f1-41c5-8616-5687432c6b90 | Address on File | Contingent | BTC: 0.0001625, FLR: 2.9446738, USD: 0.17776088 |
| 59ac327b-c432-4e43-bc7f-9c358a044e01 | Address on File | Contingent | ETH: 0.00031537, ETHW: 0.00031537, XEM: 133 |
| 92a7ba3b-7269-4372-aa43-2972b5d7b001 | Address on File | Contingent | BTC: 0.00000175, FLR: 168.1920701 |
| 8ace0e28-6d68-4351-8fbd-5310dfbd81b9 | Address on File | Contingent | BTC: 0.00007037, VTC: 24.45483871 |
| 9e781cdb-75f1-4c2a-a02e-150ec15b1ea9 | Address on File | | BTC: 0.00000002, NMR: 0.35 |
| 2d47a5f7-47b6-4aba-b7cb-1423022f27c4 | Address on File | | BCH: 0.00122499, ETH: 0.00001695, ETHW: 0.00001695, LTC: 0.05910941, USD: 0.00244328, USDT: 0.00286102 |
| f8ebcc65-41e4-45ef-be52-cf395288f1de | Address on File | | ADA: 13.03597256, BTC: 0.00000001 |
| da3fedd9-a756-4c94-b40f-59f148ac9c1e | Address on File | | ENG: 1000, FLO: 2014.93 |
| 30d07e67-58ae-4d8b-8ac1-aed567c935c2 | Address on File | Contingent | BTC: 0.00017156, USD: 0.00768251 |
| 7d0953e4-51b5-47e6-9198-8e59f1aa9a68 | Address on File | Contingent | THC: 2169.89340874 |
| a32f9824-de49-40fe-bc30-ec7125e0d576 | Address on File | Contingent | USD: 4.77361642 |
| d60a65be-3b87-4070-a64b-469b6bd5b676 | Address on File | Contingent | STRAX: 9.99 |
| a4c508f2-817f-42d4-a8a5-8e5f4429a7d1 | Address on File | | ETC: 0.2604014 |
| 191a7c12-1a33-44ec-8048-c539063b5c4c | Address on File | Contingent | AMP: 301.1193073, ARK: 12.19210243, BTC: 0.000003, USD: 0.34251352 |
| 10cb73b4-2e6f-4060-bdb2-9fa4b87fc9de | No Address on File | Contingent | DOGE: 65.39565725, USD: 0.02534564 |
| 48b8207f-8f59-40c0-8bb2-5402c405931e | Address on File | | BCH: 0.00001, DGB: 0.1, DOGE: 2, ETH: 0.00180687, ETHW: 0.001, HIVE: 2.001002, NEO: 0.01, PAY: 1, STEEM: 2.001002, UBQ: 1, USDT: 0.00447738 |
| 8ad84682-a992-4b17-8b0d-89da219c7eee | Address on File | | BCH: 0.01993389, DASH: 0.03017268, ETHW: 0.02998263, IGNIS: 0.905, NXT: 1.81, POT: 39.05775292, REPV2: 0.0032022, STRAX: 2.02869884, WACME: 4.9752154 |
| d3e5e753-cb20-46b7-a4d5-03fee9e27d49 | No Address on File | Contingent | BTC: 0.00000001, XRP: 11.13529806 |
| 8905dd19-6a02-484d-a57d-b77fd7b31870 | Address on File | | NEO: 0.52074988 |
| 85a0d0f7-38ba-46c4-a482-3557ed1ce36c | Address on File | | ENG: 20, FLR: 105.7665, LSK: 2, WAXP: 0.1 |
| 0fd851f9-263b-4562-8d14-e2db0dbc1f8f | Address on File | | USD: 0.00000001, USDT: 4.75361472 |
| f60786cb-d4c7-46fa-9bbb-aed9b7a77201 | Address on File | | BTC: 0.00000092, FLR: 84.6887475, USD: 2.36719451 |
| 183424e7-f6b1-4f60-8dac-83c512e47d9c | Address on File | Contingent | BTC: 0.0000962, POT: 1231.27819231, SC: 0.46657839, USD: 0.00500224 |
| f31836fc-224a-4bc4-8d90-1086a11c0745 | Address on File | Contingent | PAY: 446.00732366 |
| 5a145e3f-58d6-4de4-a0d1-70b90e82dc85 | Address on File | Contingent | USDT: 4.75324134 |
| d0764393-16fc-4a7f-81be-c99ab93c0415 | Address on File | | ADA: 0.2645804, FLR: 166.2045, USD: 0.00492835 |
| 45b4c2f0-4526-45e6-9eda-f1ae45679bee | Address on File | Contingent | BTC: 0.00000003, SC: 1363.16804577, USDT: 0.00014115 |
| f1a95c38-6466-4c2b-b75c-519650b1b9e4 | Address on File | | USD: 4.7719777 |
| 220b80b9-4ebc-4274-8195-4bd0116bb518 | Address on File | Contingent | BTC: 0.00000066, FLR: 0.25746859, USDT: 4.00000769, XRP: 1.70401796 |
| c9bc6f96-becb-4992-ad70-7936220243c5 | No Address on File | Contingent | BCH: 0.00017108, BTC: 0.00017108 |
| 839e8659-4e73-450f-a46b-a2a4cfdb2ecb | Address on File | Contingent | BTC: 0.0000001, PAY: 72.39105025, VTC: 34.64320638 |
| 5dd40443-02d7-4541-a2be-b7204132d416 | Address on File | Contingent | FLR: 91.17085796, THC: 1000, USD: 0.00981842 |
| b950d8e1-4598-4510-81b1-d8077ffb4c95 | No Address on File | Contingent | NEO: 0.5206447 |
| 0dd878f1-f532-4656-8370-4f92ffc8bb07 | Address on File | Contingent | ETH: 0.00256748, ETHW: 0.00256748, USDT: 0.00650839 |
| e7a9f4ef-c243-41f7-9d86-02306a74c789 | No Address on File | Contingent | DOGE: 65.72580645 |
| 233d9e8b-7f39-4271-ae14-9cad52ede4b2 | Address on File | Contingent | BTC: 0.00017176 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 4b57040a-6f44-416a-8d9a-dd92f69ea509 | Address on File | Contingent | USD: 4.77161126 |
| 815bc9bb-698e-4225-b735-22df4a69c14a | Address on File | Contingent | FLR: 61.80585374, USD: 1.15147033, USDT: 1.87575086 |
| f1b28e96-ca01-478c-b58e-4b28ad8b1c05 | Address on File | | ADA: 0.12832421, BTC: 0.00017006 |
| 138312ea-be83-4a5d-8073-66868a93f524 | Address on File | | HIVE: 4, OMG: 1.5, STEEM: 4, STRAX: 2.5 |
| 3fc5ae75-dd3e-4717-9e88-f4862ed32ba4 | Address on File | | ADA: 0.01244814, LTC: 0.06123287 |
| bc8a5734-98a5-4ae6-bb1a-e76290d3b6d6 | Address on File | Contingent | MTL: 0.1, NEO: 0.5091283 |
| 8eae4a7e-4dea-4bbe-9884-1a4869aa43f6 | Address on File | Contingent | XDN: 108314.73177212 |
| 74a2a028-f0d4-44dd-92d3-9482111ade6d | Address on File | Contingent | DGB: 43.6269133, USDT: 0.00631361, XLM: 47.8, XVG: 72.17571429 |
| b45143d5-8a6d-481f-bcd2-b6720ebb81c8 | Address on File | | BTC: 0.00000619, SC: 745.77974515, SIGNA: 750, XVG: 612.305875 |
| 2e0c2eda-6043-4e7f-9ac0-221ecc7c8d2b | Address on File | | ADA: 0.00714579, BNT: 11, USD: 0.00269298 |
| 57882ba2-edd0-4154-a42b-eddc1f130c3f | Address on File | Contingent | BCH: 0.00060337, BTC: 0.00003059, LTC: 0.04950465 |
| 5c98cb7f-bbc5-4c26-876a-b33e9d292281 | Address on File | Contingent | BTC: 0.00000003, OMG: 5.45081967, PAY: 6.93977025 |
| 882a12ac-ef96-4871-9ca7-4a9c158707f0 | Address on File | Contingent | BTC: 0.00000116, ETH: 0.00000385, ETHW: 0.00000385, OMG: 5.0278481, RDD: 1000 |
| f3348dde-799c-446d-93f8-009982db4352 | Address on File | Contingent | NEO: 0.52049648 |
| df962f2a-9c2a-412c-ad0e-569e9f7d6449 | Address on File | Contingent | ADX: 0.75122944, BTC: 0.00001121, ETH: 0.00163706, ETHW: 0.00163706, FLR: 0.39932592, LTC: 0.002, XRP: 2.64287981, XVG: 0.88733529 |
| 3a1efb8f-c674-4300-8d3c-c1b3a14983d4 | Address on File | Contingent | BTC: 0.00000002, ETC: 0.25811777, USDT: 0.03809118 |
| df4e69e5-33b2-4fe5-9d40-d01bbbef609b | Address on File | | GAME: 0.0108426, RDD: 11455.78711362, TRX: 0.20427839, USD: 0.00079829, USDT: 0.17188423 |
| d4ecfdcc-fd02-4edd-9492-0da31c037fca | Address on File | | FLR: 20.32782151, USD: 4.19859285 |
| 0f3bd361-6b92-416e-b056-37408575f486 | Address on File | | BTC: 0.00005194, ETH: 0.00000001, ETHW: 0.00000001, NEO: 0.36298477 |
| a50448e0-ad1f-4f29-a16c-59056b227f57 | Address on File | | ETH: 0.00256984, ETHW: 0.00256984 |
| cce6b178-5ebf-492d-bd44-10517c92e2d7 | Address on File | Contingent | BTS: 5.20303929, TUSD: 3.30163815, USDT: 0.07497102, WACME: 0.0034041, ZRX: 5.9195122 |
| 0f72b04f-3d4f-4bb3-83e5-9af7c935fc9e | Address on File | | ARDR: 60.59999598, BCH: 0.00000066, USDT: 0.00614384 |
| f5212d80-cc8d-4ff0-a951-767c3c147e75 | Address on File | Contingent | USD: 4.76915003 |
| 5baf6fa9-f84a-486b-9095-12aba70e80c0 | Address on File | | USD: 0.00650039, WACME: 143.52463095 |
| 1a7618b1-d5e0-4786-a4ef-899dcf1c49a8 | Address on File | Contingent | FLR: 0.00017398, NEO: 0.37363683, OMG: 1.56038901, XRP: 0.00115148 |
| 914dfe25-5b68-4ffd-8eab-26a0cc5f9e68 | Address on File | Contingent | BTC: 0.00017166 |
| 28cfd39e-64de-45f4-ba99-0f912fae2cf6 | Address on File | | BTC: 0.00012546, ETHW: 0.0085633, XVG: 666.233 |
| 3bb2faa1-f2ec-446f-882f-35378fcc2b82 | Address on File | | NXT: 1703.01572756, USD: 0.0002672 |
| 47940464-060b-4c0c-a4fc-e09f7dadbc1d | Address on File | Contingent | ADA: 13.02204157 |
| 89b73f25-df21-479c-9470-e53b33e90745 | Address on File | Contingent | BTC: 0.00002594, XVG: 2130.48247196 |
| 9d0a9bdc-0be2-4d49-9d23-b2b0e4f71d91 | Address on File | | BCH: 0.00000004, BTC: 0.00017164 |
| dc434c3a-d353-49e2-af75-b00cb307aab3 | Address on File | Contingent | ARDR: 60.64424397, BTC: 0.00000006 |
| 207f39d7-d9c1-4534-a8de-a27b0a9051ff | No Address on File | Contingent | BCH: 0.00017094, BTC: 0.00017094 |
| 45b2507f-c9c0-42ef-ab3a-59461771e75d | No Address on File | Contingent | USDT: 0.00036816, XLM: 53.26575406 |
| c7fe17ec-dc41-4932-adde-ba26b8a5cb18 | No Address on File | Contingent | BCH: 0.00019654, BTC: 0.00017018, XLM: 0.20082784 |
| c1d00a97-16d0-4202-808c-82a3a60edffa | Address on File | Contingent | BTC: 0.00000014, EMC2: 83, RDD: 10000 |
| 51fe55cc-4d32-47fe-9f26-0b9173c61088 | Address on File | | NXS: 67.33520767, USD: 0.00000001 |
| a79e5169-7124-4110-a81b-14f0fa3fd3b3 | Address on File | | BTC: 0.00000001, FIL: 0.9999994, TRX: 3.0658109, USD: 0.00463815, USDT: 0.00610865 |
| e350054f-5e57-4f3d-b101-1d35dc98d4b4 | Address on File | Contingent | BCH: 0.00005036, BTC: 0.00010879, GLM: 0.00004962, MANA: 0.00393968, NEO: 0.18293737, OMG: 0.07031696 |
| 01907b72-9a74-404c-a9f1-f9b646747a7a | No Address on File | Contingent | BCH: 0.0001709, BTC: 0.0001709 |
| c39e047e-b697-44c1-985b-6f666b4f3e74 | Address on File | Contingent | BTC: 0.00000005, HIVE: 7.55696302, LTC: 0.00000546, POT: 264.21737097, STEEM: 7.55696302 |
| 1fefb7eb-3e49-4661-a2e1-9a5088a12480 | Address on File | | BTC: 0.00004923, ENG: 83.62212392, NXT: 9, WACME: 93.8602387 |
| 0a470653-dca3-4551-8120-d5b2a31804c7 | Address on File | Contingent | BTC: 0.00016931, DMT: 0.53802008, POWR: 0.06877085, QTUM: 0.00000024, WAXP: 0.84616607 |
| 8743bfed-d11d-4feb-9e39-8f3261d9d852 | Address on File | Contingent | ADA: 13, USD: 0.00584409 |
| 1816511b-e6b5-4b8b-bd1d-ddda9b37004c | Address on File | Contingent | LTC: 0.06123381 |
| e0671bca-c6a9-4634-a9ce-d65c55363b94 | Address on File | Contingent | ADA: 0.09665723, BTC: 0.00000071, ETH: 0.00000049, ETHW: 0.00000049, FLR: 151.0895007, NXT: 154.24229752, SC: 0.49425676, STEEM: 0.00062905, USD: 0.00892302, XEM: 0.65020223, XRP: 0.00360346 |
| 1f49fe1d-95ac-4da6-b56d-8279ebf5e7e2 | Address on File | Contingent | ADA: 0.05790988, BTC: 0.00001946, ETC: 0.00019427, NEO: 0.41337314, USD: 0.24617891, USDT: 0.00232127, XLM: 0.37061198, XVG: 68.77393418 |
| 7a440240-d114-4620-adc3-90a559b1fdf2 | Address on File | Contingent | NAV: 42.7, XEM: 97.9 |
| 5b1cce2b-8e4c-438e-9c0e-650e85de35e4 | Address on File | Contingent | BTC: 0.00000007, IOTA: 2, USDT: 4.38590118 |
| be08e9ce-0c8c-4ff0-8d7b-27e06138aa7c | Address on File | Contingent | BTC: 0.0000001, NAV: 100.955424, RDD: 1028.53315769, XRP: 0.87277336 |
| cb49a9d0-5e8e-4515-a694-4c780a4a5fbd | Address on File | | USD: 0.03392816, ZEC: 0.14274391 |
| 0b817941-2b6a-402b-b05f-09ce65b9cb71 | Address on File | Contingent | BCH: 0.00000023, IGNIS: 449.60026427, NXT: 899.20052854 |
| 9a4f50c2-4254-48b9-9d0e-846259647187 | Address on File | Contingent | OMG: 5.53236869 |
| ee74d82d-ea34-475f-9c1c-039514c8037f | Address on File | Contingent | MYST: 16.730683, PRO: 0.00000003, USD: 0.75005888, USDT: 0.00000796 |
| 45d35f75-cbf8-4926-83a4-bc223e6b80b5 | Address on File | Contingent | USD: 4.5807895, USDT: 0.18389919 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 662ba5be-6c8e-4c51-ac4e-d523f0d60e92 | Address on File | Contingent | USDT: 0.02420234, WAXP: 81.46119876 |
| 4c394f45-3339-4ccf-99aa-fe345e8d8c5a | Address on File | Contingent | BTC: 0.00000116, ETH: 0.00197313, ETHW: 0.00197313, PAY: 100, USDT: 0.00087395 |
| 4b6f3e62-61dd-4e3f-b7a9-38d39886716a | Address on File | Contingent | ETH: 0.00193054, ETHW: 0.00193054, OK: 1, POWR: 3, USDT: 0.69010105 |
| a52ec9f3-57db-44bc-a713-d9a6115f5655 | Address on File | Contingent | BTC: 0.00017144, DMT: 0.04109393, OMG: 0.00049807, USD: 0.00152202 |
| e4275323-3318-4da2-9148-11452a50b627 | Address on File | Contingent | BTC: 0.00000008, FLR: 120.4198634, XVG: 725.71248352 |
| bc82cc8b-03ac-4dff-bbe9-2c4261f8a220 | Address on File | Contingent | BTC: 0.00013849, FLR: 20.70549914, USD: 0.33535866 |
| 00a2a01c-bba3-4ffc-b1a7-6d09eaf65e4c | Address on File | | ETHW: 0.34633643, FLR: 144.2977637 |
| 525ce1de-4dab-46ee-8036-3008fcea6b39 | No Address on File | Contingent | ATOM: 0.00000059, SC: 1358.41803632, USD: 0.00993119 |
| fe17a494-2b71-47ce-8f01-06130cf75591 | No Address on File | Contingent | XWC: 87.25112708 |
| 3c82e55b-8bbc-4d01-84b5-1926b1c4afe2 | Address on File | Contingent | BTC: 0.0000467, DAI: 2.981778, USD: 0.47869987 |
| 616ce430-1b38-4257-b8d1-5d057d1ee941 | Address on File | | BCH: 0.00000067, BTC: 0.00017147 |
| 310c3631-6fd2-4376-b6cb-578a567c19a0 | Address on File | | BTC: 0.00000028, FLR: 169.2451529 |
| 9d068d55-81c0-48e4-a30f-901e326b2456 | Address on File | Contingent | BTC: 0.00000129, ETH: 0.00000183, ETHW: 0.00000183, FLR: 65.83374338, PTOY: 206.78242627 |
| e63d2d81-8c8c-468c-9260-16a2c7d4c94b | Address on File | Contingent | SC: 1360.90022727 |
| e94e9f7e-8f2c-42aa-97ca-b48d540c108e | Address on File | Contingent | ADA: 0.56802129, ALGO: 15.38330484, DOGE: 0.33710841, USD: 2 |
| f881b9fd-5acf-497f-a45c-75d7ce31172e | No Address on File | Contingent | DOGE: 65.60511756 |
| 98226671-61a2-4670-ba6a-519424f85e7d | Address on File | Contingent | ONG: 133.85, VIA: 141.73 |
| 6ea2faf5-867f-42d9-84f7-8980af685aa2 | Address on File | Contingent | BTC: 0.00017144 |
| 2c851d71-1b71-47a5-876f-f380802431a8 | No Address on File | Contingent | SC: 1360.75727914 |
| d75a3570-b0af-4fc4-861e-e9da272f00c6 | No Address on File | Contingent | ZEC: 0.14366207 |
| 1da7b4e1-0f4a-4901-9305-d58a1928582b | No Address on File | Contingent | BCH: 0.00046165, BTC: 0.00016957 |
| 50afbf2d-9fee-49b4-bfd1-296062e47f10 | Address on File | | ETH: 0.00154564, ETHW: 0.00154564, LINK: 0.04513885, USD: 0.12421959, USDT: 1.4, XTZ: 0.07226506 |
| 029fe160-0f11-47fc-a00a-2d4cf30c0e74 | Address on File | Contingent | BTC: 0.00000154, ETH: 0.0000073, ETHW: 0.0000073, NEO: 0.51346035 |
| bc832c1a-dd3b-4d0d-ac14-0d6fd00cbe93 | Address on File | Contingent | USDT: 4.74321899 |
| 4b11ba5b-704b-42b9-8085-82b6c47483b5 | Address on File | | BTC: 0.00000005, FLR: 31.20761459, VTC: 33.68456169 |
| 9cba5a42-7e6f-4b7b-bf6b-b380204241c2 | Address on File | | BCH: 0.00001074, ETHW: 0.96192132, PAY: 200, USD: 0.64983067 |
| a83e3356-36e1-464f-8f9b-2574fd329698 | Address on File | | ADA: 13.00379717 |
| 0e9070dd-03b1-46ca-8caf-401fa638653c | Address on File | Contingent | BTC: 0.00017141 |
| 2ae5dcbc-dfaf-488d-aa95-fc348ddc3762 | Address on File | | BTC: 0.00017141 |
| e0f06e3b-c3be-4055-b136-6f97bd959e2e | Address on File | Contingent | WAVES: 2.87723762 |
| cc759ebc-2b31-4429-988e-80d12c784028 | Address on File | | DOGE: 8.79711211, ETHW: 0.00000001, FLR: 75.5475, RDD: 5000, USDT: 0.00017846 |
| 210526d3-82f5-402a-a894-b9241c8a3629 | Address on File | Contingent | BTC: 0.00017138, USDT: 0.00059115 |
| 268dd9f6-204d-4b4f-a092-2bc683ebde7c | Address on File | Contingent | OMG: 1, POT: 1000, THC: 1000 |
| 5b066836-4c37-4862-9802-a4ea3e0cd6f1 | Address on File | Contingent | FLR: 1.662045, USDT: 0.00000001, XRP: 11 |
| 0f3b392e-ceca-4c5c-ad0f-e1f042d8b9c1 | Address on File | | ETHW: 2.31906383, USD: 0.0094696 |
| dd321346-d6aa-44ad-b370-9ba64d14a23b | Address on File | | BTS: 553.6 |
| 19cbe261-b383-4493-a02c-7dc269929339 | Address on File | Contingent | BTC: 0.0001713, USDT: 0.0019247 |
| cb161446-3fa6-4459-9cf3-fb5553977806 | Address on File | Contingent | SC: 1360.12442256 |
| 6e5bf767-d8a7-4899-9a1a-ba675abe1152 | Address on File | | BAT: 22.21558204, USD: 0.00842298 |
| 512593af-98ac-48dc-8437-4a89e7f1de97 | No Address on File | Contingent | BCH: 0.00017066, BTC: 0.00017066 |
| acc21605-8592-495d-9bc6-9960ca1ec2fa | Address on File | | USD: 4.75982613 |
| ca75993a-79d1-436b-9708-410e5c463f62 | Address on File | Contingent | FLR: 98.21175, RDD: 5000 |
| 8a9f0cbc-3538-47af-b041-adae9ac3a623 | Address on File | Contingent | BCH: 0.04273322 |
| 9fba60cb-6981-4154-aa23-0b1ca44d8924 | Address on File | Contingent | RDD: 5519.83944843, USD: 1.48554143, USDT: 1.06187607 |
| 12b3ea0f-807f-44e3-b5c1-6c70400de26d | Address on File | Contingent | NEO: 0.51931562 |
| d1512097-e671-4c18-82c0-15b2190beaba | Address on File | Contingent | BTC: 0.00017132 |
| fddfa2b9-3caf-419a-8df5-3daf7662046f | Address on File | | ADA: 0.01000229, ETHW: 1.15465469, USD: 2.38959929 |
| ed2fd764-e6b8-44ce-a863-4c2ef146ae66 | Address on File | | BTC: 0.00000004, FLR: 79.34856234, PAY: 98.98891915, RDD: 3049.69511538, THC: 113.27496 |
| 5700ccf9-c831-47ea-8e2a-dd654996b2d6 | Address on File | Contingent | BTC: 0.0001713 |
| 6cb1904a-1aa4-4e55-81e3-08c6e7520baf | Address on File | Contingent | BTC: 0.00000002, IGNIS: 27.13251072, NXT: 0.00000043, XRP: 10.78546875 |
| df6228d0-167e-4158-b04f-241c2649517b | Address on File | Contingent | RDD: 11896.78899083 |
| 1978b38c-75c3-47cb-b36d-1b00d68d1f46 | Address on File | | ETH: 0.00050637, ETHW: 1.00050637, FLR: 0.30219, NMR: 0.00083219, USD: 0.00142298, VRC: 1248.9996, XLM: 0.00000821 |
| 127a3ffd-78c8-4ffb-b1ff-e03c746cdf6f | Address on File | Contingent | BTC: 0.00017129 |
| b3e926f5-30ec-42e0-9f13-05ee4b58a65c | Address on File | Contingent | ADA: 10.46127867, BAT: 3, QTUM: 0.01849263, STEEM: 0.58708352, USDT: 0.12107694 |
| 8eced2c0-f64b-4b4f-b7b2-0c42e708ebe1 | Address on File | Contingent | BCH: 0.00000023, BTC: 0.00000313, STRAX: 6.16860483, XLM: 19.26346086 |
| 6a220c3c-8ed8-4bf3-abcb-58d79a57e8db | Address on File | | NEO: 0.0213009, NXT: 498, USD: 1.32096991, XVG: 972.50694 |
| 4be25ae8-fbc6-4da5-8831-1fb6f3885d17 | Address on File | Contingent | BTC: 0.00000003, XEM: 151.02992958 |
| bbd4e5d3-ae4a-4853-b2ee-8d8fd4fe98ec | Address on File | | ETHW: 2.32223316 |
| 56b9a4f1-0149-451d-8457-47e2428ec8f1 | Address on File | Contingent | BCH: 0.0000567, NEO: 0.51847588 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b9e595a3-082b-45ef-a3ec-5e3bf2881ede | Address on File | Contingent | BTC: 0.00000053, ETH: 0.00000614, ETHW: 0.00000614, LTC: 0.06079141 |
| 4b57029b-8dd3-4d9b-ac39-6af2575b12a2 | Address on File | | BTC: 0.00000003, VTC: 41.25964906 |
| 22279e01-46b8-4187-be82-7bd92a77140a | Address on File | Contingent | BTC: 0.00017127 |
| e63b63eb-b2e4-4551-b54c-f2c3e2a0dcfa | Address on File | Contingent | BTC: 0.00017127 |
| 28d54049-7b36-4f94-bcd0-3a42e493151d | Address on File | Contingent | ADA: 1.6062607, DOGE: 47.18158828, USD: 0.74437687 |
| 69bb1b0f-1f1c-4c22-96de-1f4109fc240d | Address on File | Contingent | USDT: 4.73896727 |
| f901a7cf-518c-4842-8112-e26c696dc7e4 | Address on File | | LTC: 0.00514393, PTOY: 300, USDT: 0.06411131, XMY: 3000 |
| 6cbb2b4f-1fc1-427d-bcf4-8da0766f6dd5 | Address on File | Contingent | ETH: 0.00000336, ETHW: 0.00000336, NEO: 0.51844582 |
| 7289d124-e565-4287-8a6d-ee2503b14037 | Address on File | | BTC: 0.00000304, OK: 379.44656167, SIGNA: 2247.7482937 |
| 81657096-ffaa-49b8-8502-e5b4872d4e32 | No Address on File | Contingent | GAME: 365.514 |
| 34bd7d8c-2643-48c3-af71-9968b3eb4d5e | Address on File | Contingent | ETH: 0.00001097, ETHW: 0.00001097, NEO: 0.5168826 |
| bca02624-3160-4faf-a348-bc34347e4a61 | Address on File | Contingent | BCH: 0.00006294, NEO: 0.44035208, XLM: 7.98532038 |
| 032a11aa-7e0f-4ecd-ad2e-abba3357c20d | Address on File | Contingent | ADX: 25.88313624, BTC: 0.00002339 |
| 870d2f3d-d140-43d5-a8cb-3fac6e54019b | Address on File | Contingent | MEME: 80.91936652, MUNT: 173.66378155 |
| 98785496-f50f-4522-9159-4f7587a98630 | Address on File | | BTS: 75, SC: 987.5, SIGNA: 596.5 |
| 3b736a6a-645d-4e58-a957-c7df1f90df02 | Address on File | Contingent | FLR: 169.0507551, USD: 0.00701215 |
| f0efeb77-cdb4-468d-9da6-5c9421859ec1 | Address on File | Contingent | RDD: 8553.31940625, XDN: 3025.29992388, XMY: 4000.34833716, XVG: 546.61858081 |
| 2f708d6f-75fd-4663-a2d1-0beaa158db1f | Address on File | Contingent | USD: 4.75723619 |
| d883c4ef-d972-4eed-890b-9f6bcec46c7d | Address on File | Contingent | RDD: 11892.95871094 |
| e794acd1-403d-42c9-893e-4d0ce57eea71 | Address on File | Contingent | BTC: 0.00005749, ETH: 0.00167159, ETHW: 0.00167159, USDT: 0.05726952 |
| 6276afea-8563-4976-b6d3-4c4e4d0606e0 | Address on File | Contingent | DGB: 0.02639151, ETH: 0.0007399, ETHW: 0.0007399, USD: 3.38343506 |
| b20e44d1-419e-4a61-8215-3cd987c122b2 | Address on File | | ADX: 0.00086478, EMC2: 0.00401923, ETHW: 2.31997555, LINK: 0.00012131, NXT: 0.00069222, OMG: 0.00006788, OMNI: 0.0000308, PAY: 0.00007469, RDD: 0.00007273, SC: 0.00029412, STEEM: 0.00729592, VIA: 0.0009103, VTC: 0.00000086, XTZ: 0.00067665 |
| 951d323b-6b61-45b5-ade8-d764acd55962 | No Address on File | Contingent | BCH: 0.00017054, BTC: 0.00017054 |
| ef40a66d-74c1-4f32-b955-df5a1799e326 | Address on File | | FLR: 12.0876, FTC: 50, HBAR: 0.88168773, IGNIS: 20, NXT: 40, POWR: 25, USDT: 0.00000002, WINGS: 10 |
| f0045d85-fdbc-4555-b05a-ff4b11b3db04 | Address on File | Contingent | BTC: 0.00000029, NXT: 1441.92615, USDT: 0.70818887 |
| bf0e4927-e61f-4d33-bc30-881429166938 | Address on File | | MONA: 11.51354279 |
| c8557c67-c3c2-41d2-8d9a-6358207ee921 | Address on File | | ADA: 0.40499868, ADX: 4.43558633, BTC: 0.00000004, HIVE: 4, LBC: 10, OMG: 1, POT: 30.68040837, RDD: 1399.9, STEEM: 4, XDN: 1200.90458263 |
| 6188664a-6287-4363-bc72-55e2026b86b2 | Address on File | Contingent | BTC: 0.00000003, SC: 1358.54403285, USDT: 0.00020004 |
| 287b5a98-5053-479d-ab37-9124eead9329 | Address on File | Contingent | ETH: 0.0001, ETHW: 0.0001, USD: 4.57026945 |
| 543f5b9b-7728-44dc-bebc-9ebdfd481047 | Address on File | Contingent | BTC: 0.00000005, GEO: 4.66368881, IGNIS: 24.23434626, MONA: 11.03408718 |
| cbc3dda9-9eb1-4a57-8a5d-30c0505be4ce | Address on File | | BTC: 0.00000022, FLR: 103.4113353, RDD: 0.00212766, USD: 0.00778606, USDT: 1.65257656, XRP: 0.41268928 |
| 863af445-a28f-4a97-a836-98b02bb0d587 | Address on File | Contingent | BTC: 0.00017021, ETH: 0.00001354, ETHW: 0.00001354, USDT: 0.0020268 |
| fcba3316-7b25-4ebb-9952-6d370ef6794f | Address on File | Contingent | BTC: 0.00000001, NEO: 0.51883415 |
| d13205be-d2f1-49ef-92e3-037191ed8527 | Address on File | | ETH: 0.00000016, ETHW: 0.00000016, POWR: 29.51230386 |
| c625d023-db84-4945-8995-7b9d05bd8111 | Address on File | Contingent | DOGE: 65.49127869 |
| a64c2a0b-98d0-44b4-8f8b-9f493e859891 | Address on File | | BTC: 0.00000643, OMG: 5.31220876 |
| 523736db-ff90-4ebc-89a8-38cf8c49ec85 | Address on File | Contingent | USDT: 4.73560834 |
| 0baa541c-73a3-4570-a594-51e07cdcb843 | Address on File | | LSK: 5, NXS: 5, POT: 40.28675283 |
| 833c3e40-0f93-478a-9a3e-6bfb71c0341a | Address on File | | BTC: 0.00001184, NEO: 0.43419093, USDT: 0.44440103 |
| e3167c98-7d92-49c0-935e-4e93f0cee962 | No Address on File | Contingent | BCH: 0.00108641, BTC: 0.00016678 |
| 3b17f382-4362-4371-8579-de4b8a925182 | Address on File | | BTC: 0.00000031, SC: 84.56668033, SRN: 12, USD: 4.42930843 |
| d691192f-68dc-4e58-9853-7fdd435b1804 | Address on File | Contingent | BTC: 0.00000103, OMG: 5.48587736 |
| 8acbc241-d767-40e4-b016-d5be6954826a | Address on File | | FLR: 26.72175694, NEO: 0.43679459 |
| 50191c3b-a73b-47bc-a334-b59c78bbd74c | Address on File | | TRX: 0.003, USD: 4.75385387 |
| bd84db43-ec5a-413b-9252-e15c9a170bf7 | No Address on File | Contingent | DOGE: 56.07455033, LTC: 0.00877415 |
| 725be3c3-91b8-4571-8ca5-95d9e99d76ed | No Address on File | Contingent | BCH: 0.00017043, BTC: 0.00017043 |
| 8c519d86-e3a2-414b-8e57-e0e43af781b9 | Address on File | Contingent | ADA: 0.59437567, ETH: 0.00100987, ETHW: 0.00100987, HBAR: 14.60942593, MANA: 0.00289851, USD: 1.85958057 |
| 069fe9bd-ab75-44a8-804f-9c510801cc29 | Address on File | Contingent | USDT: 0.0010111, XLM: 53.09844389 |
| 660b1a5a-082a-46f2-9636-5f6dedb8de03 | Address on File | Contingent | ETH: 0.00256099, ETHW: 0.00256099 |
| ca2c07f9-4f65-4587-bbf8-778af27b9f18 | Address on File | | ADA: 2.53313079, FLR: 135.9855, USD: 0.00423452 |
| 1606766d-70aa-4b3f-af25-abe27cc8b50d | Address on File | Contingent | BTC: 0.00000005, FLR: 95.38828835, RDD: 5174.10482805, USDT: 0.00000001, XRP: 0.003335 |
| f9623b31-9336-491a-80c2-c46567b83a66 | Address on File | Contingent | BTC: 0.00016877, USDT: 0.06358767 |
| ac98b1c1-48ba-412a-8d08-7c26ee58bbe3 | Address on File | | USD: 0.00026826, USDT: 0.05769854, VIA: 146.69117647 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 1fc15c2c-64ad-46db-89d1-2a0d2c4ac641 | Address on File | | BLK: 12.17684013, DASH: 0.00016201, EMC2: 5, ETH: 0.00000001, EXP: 0.50419361, FLO: 5, GRS: 1.56322754, IGNIS: 7.5, KMD: 1, MONA: 0.05252066, MUNT: 20.73455992, NAV: 15.07925856, NXS: 0.94243203, NXT: 15, PINK: 100, POT: 30.10296354, PPC: 2.13718459, QRL: 5, SIGNA: 726.15208333, THC: 40.67695652, USD: 0.00137224, USDT: 0.00123666, VTC: 0.69288417, WACME: 5, XDN: 1774.55232135, XEM: 10 |
| 5afd6845-3e2a-4f68-8992-990f66b51b1c | Address on File | Contingent | BTC: 0.00017106 |
| 6c32d836-dcdc-4727-ad41-b73bfca3653a | Address on File | Contingent | BTC: 0.00000072, NEO: 0.51632239 |
| 34c32891-0549-4a34-bbd1-7858566a6c59 | No Address on File | Contingent | BCH: 0.00017037, BTC: 0.00017037 |
| 3f8e2ea9-0ffb-4b8c-88d0-2c0e73e61f80 | Address on File | Contingent | ARK: 0.00004339, BAT: 0.00672187, BCH: 0.0002823, BTC: 0.00008165, FLR: 0.00371157, NEO: 0.26624547, XRP: 0.02456449 |
| 8f721e57-a19a-4983-add7-1a915a4c5bb0 | Address on File | | RDD: 0.00000065, USDT: 4.73142132, ZRX: 0.00725838 |
| 095df549-35e2-41fb-b649-55b2828c6bdd | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001, VTC: 41.2089681 |
| 4e99af69-1d7e-4a64-8fef-3990cb753a45 | Address on File | Contingent | BTC: 0.00017104 |
| 70a4e317-f55d-4cd1-a840-3a10e033db73 | Address on File | Contingent | BAT: 4.5, BTC: 0.00011874, LTC: 0.00132, OMG: 0.45 |
| bc630109-f961-450a-a761-fd9cb9e2fe35 | No Address on File | Contingent | XVG: 2500.8 |
| 37f26de6-9345-4eb4-9d6d-b3f0c5115847 | Address on File | | EXP: 1877.33147925, USDT: 0.05786365 |
| df85f725-d051-4bd2-b7e6-38b0fb050ba1 | Address on File | Contingent | FLR: 32.21790804, LTC: 0.00135258, PAY: 17.69770753, USDT: 3.53718015 |
| 10d59ef2-6513-4a2b-991c-613f00d5dc26 | Address on File | | ETHW: 2.31871565 |
| 5f386f18-6909-4874-a3b4-f1188c0589ba | Address on File | Contingent | XLM: 53.08417127 |
| 47d06874-da63-46b7-b858-86524a42e2db | Address on File | Contingent | BCH: 0.00000013, BTC: 0.00001123, BTS: 62.35899167, SC: 1115.06669844 |
| 18fd37fd-eac8-490c-abaa-b6f85dce1d3c | No Address on File | Contingent | BCH: 0.00017033, BTC: 0.00017033 |
| 548c435b-9a55-40c0-b668-c67944654692 | No Address on File | Contingent | BLK: 0.13742987, DGB: 28.00302409, DOGE: 54.52206643, GAME: 0.71588303, PPC: 0.0342, VAL: 0.26745399, VRC: 0.29299314 |
| df27be19-cb3e-4d80-bd95-7a2626b371cb | Address on File | Contingent | XVG: 2500.345 |
| 7db98037-59fc-45aa-9825-8bcc56d42ae5 | Address on File | | ETH: 0.00138415, ETHW: 0.00138415, USD: 2.18170321 |
| 619355c2-963b-4384-8f7c-2391e1e4b4b9 | Address on File | | BCH: 0.00000214, NEO: 0.06812157, PAY: 385.6131006 |
| d641a327-6aeb-40e5-99de-2a4fa38b8148 | Address on File | | ETHW: 0.02363405, PAY: 439.42016905, USD: 0.00006241, XLM: 0.00110558 |
| 2d9ae9d0-2494-4676-8558-8c572898f06d | Address on File | | ETH: 0.00000001, ETHW: 0.00000001, HBAR: 50.60876875, IGNIS: 24.58255004, MANA: 3.20763278, NXT: 49.16510008, USDT: 0.19714184 |
| 8e93ef83-6ddd-4286-ad1d-3eb8e9429a65 | Address on File | | HIVE: 2, IGNIS: 30.11256545, NEO: 0.00459105, NXT: 8, SC: 102.41273101, STEEM: 2, TRX: 44.29743718 |
| 82fb81fe-7cf4-44bf-adad-08978798e1ac | Address on File | Contingent | XVG: 2500 |
| ec533d69-0aed-4774-beb7-42cf84c10822 | Address on File | | XVG: 2500 |
| a577ec01-e71a-475d-9c82-1b91ce946b6f | Address on File | | THC: 2159.09090909 |
| b968c76e-396e-44e2-8f01-6e9aaf393803 | Address on File | Contingent | BTC: 0.00017098 |
| 971896ad-cc3c-4f6b-90ec-a08c63738af5 | No Address on File | Contingent | USDT: 0.0042157, XLM: 53.02498342 |
| 13b392af-53f9-4cdc-b220-dd29dffd268f | Address on File | Contingent | ADA: 11.1068183, USD: 0.68219849 |
| 9ea1e8e5-4a9c-42e9-bae6-3198b0b9a84e | Address on File | | USD: 1.61353623, USDT: 3.12345841 |
| 21b075d7-e09b-42ce-9193-38f646a7753b | Address on File | | DGB: 13.49437373, ENJ: 0.00881395, FLR: 149.7004412, NXT: 26.16315864, SOLVE: 15.55990661, USD: 0.00220013 |
| eb8a792f-b55b-4ad3-8286-ed04fa9f3e0b | No Address on File | Contingent | BCH: 0.00005521, BTC: 0.00005521, SC: 916.95652174 |
| f5478009-24d7-4565-b13f-6ccf2e8348fb | Address on File | Contingent | BTC: 0.00000003, DGB: 593.51056686 |
| 293ce2b8-f3c3-4de2-bc5f-c82239115b85 | Address on File | | ETH: 0.00000005, USD: 4.20697445, USDT: 0.53968148 |
| 8a38e065-8a13-4923-a6fb-bbf6a3458abf | Address on File | Contingent | USD: 4.74838563 |
| ff91e32b-d006-4d4d-8eac-2ec33c973cb7 | Address on File | Contingent | USD: 4.74828949 |
| 8e777c4d-d5f4-4e5e-a350-b8d8fb79af8d | Address on File | Contingent | WAXP: 81.58397108 |
| 41fb670b-af5c-455f-81ef-4d708a640fd5 | Address on File | Contingent | DOGE: 65.36761368, USD: 0.00238232 |
| dc15904a-cfbd-4392-b483-0e6735f6b512 | Address on File | | USD: 0.30004657, USDT: 4.43017313 |
| 612c898c-075d-4017-a241-4f5e69d9858c | Address on File | Contingent | LTC: 0.06099561 |
| 4e41caa4-9198-4122-bdbf-e09ef690e3de | Address on File | Contingent | BTC: 0.0000896, ETH: 0.00074103, ETHW: 0.00074103, FLR: 31.42776 |
| 39d84ac1-8e1c-42bc-9773-f51dd852a042 | No Address on File | Contingent | XVG: 2498.686189 |
| a1d5fc4c-9f48-4c68-a9f0-78e8be0ce9d2 | Address on File | Contingent | BCH: 0.00000046, BTC: 0.00000078, ETH: 0.00254289, ETHW: 0.00254289, OMG: 0.00709983 |
| eaff8047-8a6f-4c7f-83c6-a54c909ae2c7 | No Address on File | Contingent | DOGE: 65.38999995 |
| 2586f0ad-5ae6-49c9-8c1d-cb143495f1fd | Address on File | Contingent | BTC: 0.00017088 |
| b216d43e-f2e7-47b0-bd77-8a0491eb23aa | Address on File | Contingent | XVG: 2498.4 |
| a88bbaf9-2283-4d24-ae08-7b76216349bc | Address on File | Contingent | ETH: 0.00157495, ETHW: 0.00157495, LTC: 0.02342778 |
| b46c7e62-d108-4c84-95c8-ae79d0195a95 | Address on File | | BCH: 0.04261565 |
| 382349d7-fbd1-4606-9a73-bab187e7ecc9 | Address on File | | ETH: 0.00000064, ETHW: 0.00000064, XEM: 150.64466733 |
| d884d1f3-43d2-4397-a3b6-a7d8579c4667 | Address on File | | BTC: 0.00000006, HIVE: 7, PAY: 48.49795954, STEEM: 7, UBQ: 9.35121407 |
| ddbd31a9-eaa9-48ca-a0c0-14d5dd8d383e | Address on File | Contingent | RVN: 226.01985299 |
| 56d02035-02b6-456c-a9b0-f7483c4a6124 | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00016463, PAY: 15.33063097, USD: 0.00874964 |
| 99b4e063-4a2e-40cd-acd3-726c8c87620b | Address on File | Contingent | BTC: 0.00000185, NEO: 0.50898242, USDT: 0.02990486 |
| 6eec4ddb-a84e-4670-8dd6-69e36b0f635f | No Address on File | Contingent | BCH: 0.00017016, BTC: 0.00017016 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 229a1a7d-d4bb-4430-a71d-e6951ab36861 | No Address on File | Contingent | BTC: 0.00017084 |
| 79b9a8bc-961b-4404-8320-0907062f9a09 | Address on File | Contingent | USDT: 4.72704202 |
| afcad470-f717-43b4-97f9-844beb22614b | Address on File | Contingent | FLR: 0.00000001, USDT: 4.72675728, XRP: 0.00000007 |
| 2ace74af-c371-40c3-851c-dd9677cc54b7 | Address on File | | ETHW: 0.21906923, FLR: 148.3778791, USD: 0.12694128 |
| 10db399c-e06b-4055-8f9e-9f26330cec63 | Address on File | | BTC: 0.0001708, USD: 0.00000022, USDT: 0.00000029 |
| 0dc6aaf7-0687-4f59-abe6-2f902a3af9cb | Address on File | Contingent | USD: 4.74480904 |
| a492f055-dc67-4202-add6-e75d15af468c | Address on File | Contingent | USDT: 4.72576045 |
| 073dda65-5d1b-487b-adef-e1b3f0d7160d | Address on File | Contingent | BTC: 0.0000059, USD: 4.58074734 |
| 3f239277-d23a-4042-b114-fb4942358046 | Address on File | Contingent | BTC: 0.00000002, DGB: 200, FLR: 45.81831646, OK: 14, VTC: 2, XLM: 17.25978847 |
| 5231a259-8996-483f-a58a-40f8a474ea3f | Address on File | Contingent | BTC: 0.00000016, FLR: 122.9271605, XRP: 3.00000001 |
| 4da2c958-7d3b-4fdc-b31a-bd0aa9d889ce | Address on File | | BTC: 0.0000016, NXT: 1000, XVG: 1000 |
| ad8a4ca7-cf03-4a71-a1fe-beb3f259f5aa | Address on File | Contingent | BCH: 0.00000038, BTC: 0.00000075, ETC: 0.00291281, ETH: 0.002, ETHW: 0.002, REPV2: 0.15040149, ZRX: 0.04324123 |
| fc5af752-7e99-4df1-bf61-6175be6a29a3 | Address on File | | SIGNA: 1191.0395021, TRX: 49.997002, USDT: 0.00938201 |
| 37b0f1e8-efdf-4822-9fce-076a4e06e087 | Address on File | | BCH: 0.00174169, BTC: 0.0000003, OMG: 4.99, UBQ: 5, XLM: 1.35851955 |
| 49a27bb2-1bef-4ae2-82fe-0a54e0785e26 | Address on File | | NEO: 0.5073701, USDT: 0.09369208 |
| c37f8e4d-2dc4-4956-a0d2-0cedb77faa1d | Address on File | | ADA: 0.01693169, BLK: 252.00947355, BTC: 0.00003165, MATIC: 0.00000011, USDT: 0.02333656, ZEC: 0.03130098 |
| 5642fe5a-bee3-497c-afcf-5783a861a6ef | Address on File | Contingent | BTS: 20, STORJ: 10.92929359, USD: 0.05361778, VTC: 10 |
| a291249e-9e1b-4a31-ae79-a682302370c9 | Address on File | Contingent | ADA: 6.83133777, ENJ: 6.50261978 |
| 6751d369-9eba-4457-8614-4f82ee74dd7f | No Address on File | Contingent | BCH: 0.00017007, BTC: 0.00017007 |
| f0472a9d-21b7-4f3a-86bc-f16ca9fadd40 | Address on File | Contingent | BTC: 0.00016739, USD: 0.09322661 |
| 55dbdfb5-4e2b-4415-a18a-0c8740dc2c31 | Address on File | Contingent | SC: 1344.92584561, USD: 0.03602782 |
| 9f3f6f14-a381-4f67-b8a7-b7b18435be19 | Address on File | Contingent | BCH: 0.00011466, BTC: 0.00000012, NEO: 0.055022, VTC: 36.62515344 |
| a3788486-4e24-454c-8d63-fac9229534c3 | Address on File | Contingent | ETH: 0.00002844, ETHW: 0.00002844, USDT: 4.67146248 |
| bd170fa5-e4f3-4a06-88fe-ce00ba1abc8e | Address on File | Contingent | BTC: 0.0000003, FLR: 2.20893222, LTC: 0.03421862, USD: 0.00319749, XRP: 4.6794325 |
| a98ff701-e477-42ef-8d24-461cadcfdc09 | Address on File | | USD: 0.00352688, USDT: 4.72032161 |
| 7efe231a-e42f-4183-98ee-01b5ff3c1552 | No Address on File | Contingent | BTC: 0.00000002, SC: 1354.86709813 |
| 74a30f36-a612-4702-87e5-2ac234954c5a | Address on File | Contingent | BTC: 0.00000369, RDD: 11600, USDT: 0.0000744 |
| ecdfdf8b-d9dd-43a6-82c2-54655111e7eb | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00173648, ETHW: 0.00173648, POWR: 9.4313592 |
| d4cfdd2c-b707-4812-89dc-256c35857cff | Address on File | Contingent | BTC: 0.00016595, ETH: 0.00003212, ETHW: 0.00003212, LTC: 0.00093269 |
| 8e85e7aa-3261-4de5-88a8-18509091abe0 | Address on File | | ADA: 1.24606543, BTC: 0.00015122, FLR: 3.0219, USD: 0.00000002 |
| 4d2e5194-7c7d-400a-be1e-0b6eadcf3d5b | Address on File | | BTC: 0.0000001, USD: 0.01556986, XVG: 2486.13127755 |
| 6dce7d24-d07e-4053-a4b4-681d4aa615c3 | Address on File | | ETH: 0.00001059, ETHW: 0.00001059, FLR: 168.0516583 |
| 680b59f1-4da8-49cd-b0d3-e4c6195462be | Address on File | Contingent | BTC: 0.00000003, FLR: 168.7195248 |
| e6c6eeb1-8576-4ff9-afb1-e837d9457ad3 | Address on File | | ETHW: 0.40180044, USD: 1.05918489, XEM: 90.77221952 |
| 3b4cab86-ae05-4744-8d9a-5d40c4958730 | Address on File | | LTC: 0.06082317, USD: 0.00731536 |
| 272df445-e081-4e78-b65f-8ba39c01a8ec | No Address on File | Contingent | BCH: 0.00017, BTC: 0.00017 |
| 4b662a26-19ae-4790-900f-8cf54f1cedc6 | No Address on File | Contingent | BCH: 0.00017, BTC: 0.00017 |
| a5939454-22b0-4834-9b27-a4567e0426f2 | Address on File | Contingent | BTC: 0.00017068 |
| 7c16a286-7fd2-4990-b6e3-49c615fcd132 | Address on File | Contingent | ETH: 0.00000053, ETHW: 0.00000053, NEO: 0.51724195 |
| bf415957-d0cf-4237-bf71-768baab83fa6 | Address on File | Contingent | BTC: 0.00002762, NEO: 0.43362537 |
| f936cad5-f99e-4935-a0c7-b98270cd9044 | Address on File | Contingent | BTC: 0.00000029, SC: 1351.92988636, USDT: 0.00017418, XEM: 0.04143269 |
| 4b3171c5-81d8-4e3b-870b-8b812f73fe6f | Address on File | Contingent | TRX: 69.21448147 |
| 5b845b30-8f63-434b-8c84-829a590ad5bf | Address on File | Contingent | BAT: 0.9975, BCH: 0.00000089, BTC: 0.00000089, DOGE: 0.9975, FLR: 0.15071726, GLM: 0.9975, MEME: 0.9975, SC: 0.9975, THC: 131.25, VTC: 0.9975, WACME: 99.96988215, XDN: 0.9975, XRP: 0.9975 |
| 8b5c9ccd-d30c-4e4b-b5b6-f606d66d36a7 | Address on File | Contingent | TRX: 69.21122192 |
| 1589e057-c59c-440f-8c62-d6ca47faeacd | No Address on File | Contingent | BCH: 0.00016997, BTC: 0.00016997 |
| 9766fd1a-4b35-4e0c-b140-ee5542bad6f7 | Address on File | Contingent | USD: 2.79601703, USDT: 1.93707076 |
| ca4bc615-2c8c-4398-9c1e-26d62d2f3d4e | Address on File | | USD: 4.74080673 |
| 9cb1a80a-5115-4f64-955f-b27e0ab35c9a | Address on File | Contingent | NEO: 0.50697289, USDT: 0.0937876 |
| ef9aef93-50bb-442a-94d7-fa5bbb283bff | No Address on File | Contingent | BTC: 0.00000002, LTC: 0.06089304 |
| 01e9572c-51d6-4b10-a64e-9091a652120a | Address on File | Contingent | USD: 4.74045901 |
| e11fae6a-5870-4504-add2-591e6e05cafe | Address on File | Contingent | BTC: 0.00000002, FLR: 1.65448267, XRP: 10.94994986 |
| fee6ccf6-a0e1-47e5-a63b-9d6fe5daf2c8 | Address on File | | ADA: 7.54010319, USD: 1.79490408, USDT: 0.00252817, XDN: 4118.54962448 |
| 721ef549-ddf1-4b6e-9033-8ce2c1b89539 | Address on File | | BTC: 0.00009711, FIRO: 1.16097822 |
| 0db8acf7-a746-471d-9b68-74cdbcb093b6 | Address on File | | ETH: 0.00255128, ETHW: 0.00255128, USD: 0.00476772 |
| 015940e7-ed87-4256-a064-17c2d28d496f | No Address on File | Contingent | BCH: 0.00016993, BTC: 0.00016993 |
| 8f7b8133-6051-4e2d-89a1-e0d62540a621 | Address on File | Contingent | NEO: 0.51707688 |
| de1695fc-72ca-403d-afc0-b00b0940b778 | Address on File | | ADA: 0.03946004, ETHW: 0.06513211, USD: 2.59164192, USDT: 1.99132136 |
| 62426c83-83bb-433f-9f1b-1aed8df5db9f | Address on File | | BTC: 0.00017057 |
| 8bf57e98-3c12-488b-a42a-7edd92d37bd5 | Address on File | Contingent | BTC: 0.00017057 |
| 2a6dd5af-b4e0-4be1-bdca-f6f501215eb4 | Address on File | | BCH: 0.03824753, BTC: 0.00000324, ETH: 0.00015056, ETHW: 0.00015056, USDT: 0.10853518 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 028758e7-2185-4b66-b8e4-84c72f82f4f9 | Address on File | Contingent | BTC: 0.00000083, NEO: 0.51449658 |
| 5a2c22e4-110a-4fb0-8eb9-6081d1800c83 | Address on File | | ETH: 0.00217969, ETHW: 0.00217969, USD: 0.00754123, USDT: 0.68263581 |
| 793d2493-ce8a-4660-a9e5-34ff87ba8441 | Address on File | Contingent | AMP: 1528.488852 |
| 24d10139-2c38-46bd-9864-81f79a41287d | Address on File | | ADA: 3.89085017, BCH: 0.0000002, BTC: 0.00000027, FLR: 21.1533, USD: 0.00000002, XVG: 1400, ZEC: 0.0015524 |
| 23547fec-9f13-41f8-80b7-0af95aebf86c | Address on File | Contingent | BTC: 0.00015252, IGNIS: 100, PAY: 0.09859761 |
| 9b17330e-0c7d-48f7-b666-36564db7de0b | Address on File | Contingent | BTC: 0.00003879, XVG: 1926.6095 |
| 82b5ff86-c116-4f96-8063-3f7bf07c91ca | Address on File | | BTC: 0.00000005, ETH: 0.00001191, ETHW: 0.00001191, RDD: 2000, SC: 474.90388235, SIGNA: 450, XDN: 500, XMY: 800, XVG: 896 |
| ddbadb3c-3bd7-4acb-bc83-3ea0a4c1cf8c | Address on File | Contingent | ADA: 11.90137396, USD: 0.37922216 |
| 5d2cddb1-18fe-424f-b297-c4e842f9294c | Address on File | | BTC: 0.00017053 |
| 2ed59ea7-ea93-4f25-ae25-34a4295d6955 | Address on File | | DCR: 0.00000003, USD: 4.73731052 |
| 99fe10f4-e00b-4166-bdbd-0c80155c8785 | Address on File | | OMG: 5.49944198 |
| 3e88c7e2-9b5b-402f-9835-201844b4e687 | Address on File | | BTC: 0.00017052 |
| ffa6e228-3127-495d-a5b6-14d3f3b5deb0 | Address on File | Contingent | HBAR: 86.44060479 |
| 095a2d6c-b839-40e7-9fc9-eb081856f587 | Address on File | | ADA: 0.49982566, BTC: 0.00000393, EDR: 25800, SC: 500, USD: 0.03375505, USDT: 1.67412, XMY: 5000 |
| b1bf0437-c51c-45bc-98d6-e0df7d1d2f5d | Address on File | Contingent | NEO: 0.51682326 |
| 58c33fe0-a69f-43a9-ac9f-9bf6a98e73f2 | Address on File | | BTT: 479604.48, ETH: 0.00255491, ETHW: 0.00000089 |
| 553db89b-3a86-4ac6-a81d-10828adcd6cf | Address on File | Contingent | BTC: 0.00000018, GLM: 0.09035352, NEO: 0.51411823 |
| 310c0594-731b-4f96-a750-0c0f359c4eca | Address on File | Contingent | BTC: 0.00012914, IGNIS: 31.25, MER: 36.7, NXT: 62.5, RDD: 2000, XDN: 400 |
| 08ba967e-e631-4e81-8c66-11e210bff5da | Address on File | Contingent | BTC: 0.00000008, OMG: 5.49561886 |
| 4e070f51-22fc-4162-89b7-956046e0b2e5 | No Address on File | Contingent | BCH: 0.0001698, BTC: 0.0001698 |
| 618c2a4b-0af9-4bc8-b273-96d36bbcbb6f | Address on File | Contingent | ANT: 1, BAT: 1, MYST: 1, NAV: 1, STEEM: 1, SYS: 10, WACME: 0.5, XEM: 1 |
| 21d29b87-c9f9-4ece-bb47-c3ceca7ab092 | Address on File | | BTC: 0.00000108, FLR: 167.463625 |
| d41b683c-c1e0-4f91-9128-17fe1e677a14 | Address on File | Contingent | BTC: 0.00000003, SC: 519.10876838, XVG: 1535.795 |
| b5c396a7-639a-45a1-8deb-7b4cd5bfe25f | Address on File | | ETH: 0.0024317, ETHW: 0.0024317, NEO: 0.02427296, USD: 0.00000001 |
| 9af255ce-cc4e-434e-8eac-1860d2968a86 | Address on File | Contingent | THC: 1124.8, USD: 2.26100631, USDT: 0.00002602 |
| 2a8a48bb-f76c-4946-bc06-a89adf3ab31f | No Address on File | Contingent | BCH: 0.00016978, BTC: 0.00016978 |
| b623115f-46aa-48f4-878f-ca97ee456552 | Address on File | Contingent | ADA: 10.80605609, USD: 0.77809686 |
| 3797548d-368e-45a5-90c6-a0a1045c7a5f | Address on File | | FLR: 168.5105599 |
| 13803f58-f36d-48cd-9552-b959cba00479 | Address on File | | NEO: 0.51665208 |
| c997c06e-24b6-4fdf-9a5a-46fc4ae6896a | Address on File | Contingent | BTC: 0.00017044 |
| 98294da8-d3e9-4560-9477-d1e0165ef420 | No Address on File | Contingent | SYS: 39.0987325 |
| 9d935f0e-d1e6-4289-9340-8cfbf8851bbb | Address on File | Contingent | BTC: 0.00000044, LSK: 5.45081967 |
| be40e5ce-e7e0-443f-9ca9-8a6dfb655ab2 | Address on File | | DGB: 1.24330446, ETHW: 0.64037253, USD: 3.41271046, USDT: 0.00000001 |
| ee8b9f69-bc9d-40e7-8fb2-958ec755109a | Address on File | Contingent | BTC: 0.00000004, ETH: 0.00000074, ETHW: 0.00000074, KMD: 9.25819715, NXS: 28.47324965 |
| d6fb5007-cfc3-4b8e-892c-5176ce29d32e | Address on File | Contingent | BCH: 0.00000232, BTC: 0.00000232, WACME: 140.73034405 |
| b3504a32-3fb6-4a5c-af47-2cc66e4a4fbf | Address on File | Contingent | BTC: 0.0001704, USDT: 0.00062415 |
| ea3e1d6d-5136-47d0-b8c9-ab94eb55db4d | Address on File | | BTC: 0.00000004, DNT: 167.84732815 |
| d5779ede-5a28-4378-bb7b-6a35936fbe97 | Address on File | | CND: 4264, USD: 0.00000001, USDT: 0.04368784 |
| 254a5c8a-ab5c-4e47-b765-76d86a945eaa | Address on File | | BTC: 0.00000465, USDT: 4.58671258 |
| 2c8d5443-50aa-42f8-8ce8-59b40fd14a50 | Address on File | Contingent | BCH: 0.00366833, NEO: 0.47197538 |
| 93771792-ee1e-422e-9fc6-d9d87d283a98 | Address on File | Contingent | FLR: 29.30037845, NEO: 0.00078491, STRAX: 8.17 |
| d0f48b0b-ff36-4188-8916-e1c57b812020 | Address on File | Contingent | ADA: 12.19517055, BTC: 0.00000002, IGNIS: 25, XVG: 75 |
| 4b5cf159-f036-4446-97d2-cac00db0066b | Address on File | Contingent | BTC: 0.00000003, FLR: 141.958457, NXT: 265.7223199 |
| 0bbc1379-0f2c-47fc-9ee0-2eff9b973df4 | Address on File | Contingent | BTC: 0.00000003, NEO: 0.48202783, USDT: 0.00019485, XEM: 10 |
| 435f7f5e-83d7-4f33-ac6e-6905e11f8c65 | Address on File | Contingent | BTC: 0.00000113, NEO: 0.51306609 |
| 569c3af1-30b1-4071-b2b0-ffd5b3cb6d82 | Address on File | Contingent | BTC: 0.00017039 |
| d44eb782-95be-46eb-949e-08377ad85a26 | Address on File | Contingent | BTC: 0.00001409, EMC2: 5, XLM: 48 |
| 82dbb943-35b2-4b79-93ba-65715c689084 | Address on File | Contingent | BTC: 0.0000001, OMG: 5.49167029 |
| c845c3e6-c9c4-41e5-913b-09f6b77ada8c | Address on File | Contingent | FLR: 168.173063, USDT: 0.007606 |
| 09119623-ed8b-457e-9e8a-b749a61267a0 | Address on File | Contingent | BTC: 0.00000027, FLR: 168.1766009 |
| 7d01ffca-15dc-4a8a-9a6d-efd510ae8343 | No Address on File | Contingent | DASH: 0.0081687, SYS: 36.26694304 |
| 26607e7f-2797-4c1d-92cc-b06c2a82a998 | Address on File | Contingent | BTC: 0.00017035, LTC: 0.00000546 |
| 6e3e77a6-84ba-491d-a887-127b827f4e89 | No Address on File | Contingent | BCH: 0.00016968, BTC: 0.00016968 |
| 94e2d764-e851-4c37-a1f4-1776e26d6aaa | Address on File | | ADA: 10, OMG: 0.5, SC: 126.39162322, XVG: 104 |
| fb598f09-204b-48f7-8e15-2e149ce9b0f0 | Address on File | Contingent | BTC: 0.00016946, ETH: 0.00001323, ETHW: 0.00001323 |
| 305a2f58-a4d1-43b8-a274-b2680d972a3d | Address on File | Contingent | DOGE: 65.18171848 |
| 5daef49d-6dbc-4465-b378-3eb4bfa5838f | Address on File | | BAT: 22.12056836, BTC: 0.00000002 |
| ef427cd2-4c32-4254-88b7-6e0618498aad | Address on File | Contingent | SC: 1293.85511332, USDT: 0.00432353, ZEN: 0.025 |
| f2abb705-da79-4867-a504-c90c2898f250 | Address on File | Contingent | FLR: 168.0817019, USD: 0.00000005, USDT: 0.00882426 |
| 8215ff27-153d-4778-b6cc-36019c8f726d | No Address on File | Contingent | BCH: 0.00016965, BTC: 0.00016965 |
| eeec76e5-57a7-4444-a958-5c7a2f539af8 | Address on File | Contingent | BTC: 0.00000005, FLR: 76.63520998, QTUM: 1 |
| 157a46d8-ace6-45df-a942-77068512497c | No Address on File | Contingent | BCH: 0.00016964, BTC: 0.00016964 |
| ee942786-c516-4bf0-add7-a60097951b26 | Address on File | Contingent | AVAX: 0.16472556, STEEM: 10.12013761, USD: 0.0001659, XLM: 1.9917736 |
| 2f04c873-a41c-4201-b4c7-cce1bdf4dca0 | Address on File | | BTC: 0.00000008, MTL: 4.52571162 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e36d6cc4-eb9e-4ec9-8894-0effaa2b5b17 | Address on File | Contingent | BTC: 0.00002274, EMC2: 53.96922778, RDD: 800, THC: 110, XEM: 80, XVG: 274.3761358 |
| c05323e9-4d66-406b-b391-caa309945cb1 | Address on File | Contingent | BTC: 0.00017031, RDD: 0.00012097 |
| 12f1dd26-c043-4af6-8a7b-b0b69df58ac5 | Address on File | Contingent | NEO: 0.33970129, POWR: 10, USDT: 0.00691608 |
| bce4ebd6-2735-48aa-9c18-ec79d8950c08 | Address on File | Contingent | BTC: 0.00000011, EMC2: 122.51289609, NEO: 0.075, NXT: 500, RDD: 3657.084375, XMY: 1240.76785714 |
| fd7c3e45-60c8-4f8e-aeb1-171ae273c438 | Address on File | | EMC2: 272.78656737, FLR: 0.00000001, PTOY: 152.44771525, USD: 0.00000001, USDT: 0.1020133 |
| e788638c-4c55-4826-8b04-3eb58f8e2d46 | Address on File | Contingent | DGB: 591.37189044 |
| 9a3efd46-0210-4c46-a804-36d3660d5354 | Address on File | | USD: 1.01716009, WINGS: 1954.626 |
| 92a5fced-807e-4755-b181-d734cbdb99f6 | Address on File | Contingent | POT: 25, USD: 4.68841612 |
| 7908676c-1a1c-4340-909c-c79869b50173 | Address on File | | ANT: 1, FLR: 0.755475, UBQ: 1, XVG: 1000 |
| 40075eea-f960-48fc-bb82-f64f4755c7df | Address on File | Contingent | BCH: 0.00978643, DASH: 0.02068325, DGB: 0.0001468, ETH: 0.00065298, ETHW: 0.00065298, NEO: 0.17069778 |
| 152760a0-2f33-4b1b-a72b-43034c41e19d | Address on File | | ETHW: 2.30489352, USD: 0.00765699 |
| 6a585fc3-88ea-490c-be59-d7bc24de3076 | Address on File | Contingent | BCH: 0.0010227, FLR: 0.1152111, USDT: 4.2693, XRP: 0.7625077 |
| 95c5818c-465f-489f-b3c1-3414d140ac7a | Address on File | Contingent | BTC: 0.00017026 |
| 442fd311-62b4-4a73-b750-cdfb8041c222 | Address on File | Contingent | PAY: 112.19698947, SC: 1000, USD: 0.00016046, USDT: 0.02901841 |
| ecb4af0d-f2e6-470d-ad77-f268b3ae6542 | Address on File | | XVG: 2489.35272261 |
| 7a5c2def-a604-41a6-a665-8c1a9546f4b3 | Address on File | Contingent | BTC: 0.0001701, USD: 0.00417935 |
| d470058a-990d-4ebf-96b6-894e70e8a0cc | Address on File | Contingent | USD: 4.72923444 |
| 241b6a87-17a6-4a2f-8e9a-c04b3a764249 | Address on File | Contingent | BTC: 0.00000872, RVN: 0.00180902, USD: 4.48694014 |
| 152bb840-8059-4f49-b4a6-59d3239caeab | Address on File | | BTC: 0.00010439, ETH: 0.00084139, ETHW: 0.00084139, USD: 0.02771857, USDT: 0.23885808 |
| b0d3c73f-4e68-4ed2-aec8-4c2ffc60ad7a | Address on File | Contingent | BTC: 0.00000006, DOGE: 65.11676976 |
| dd64ffbd-1ab9-4818-9c46-007ed17ccb0d | Address on File | | BTC: 0.00000035, XEM: 149.8188332 |
| 81403768-1f47-45f7-b51f-089f72f63937 | Address on File | Contingent | BTC: 0.00000002, FLR: 1.51095, RDD: 1000, XRP: 10 |
| a45569bf-c254-4128-a27b-66e150ca123f | Address on File | Contingent | BTC: 0.00011053, NEO: 0.17811935, USDT: 0.02571289 |
| f068cd0a-0464-49e0-857d-ab4902a94b06 | Address on File | | ADA: 6.18190052, BCH: 0.00149043, ETH: 0.00000004, ETHW: 0.00000004, USD: 0.08191834, USDT: 1.45769804, XRP: 1.758071 |
| 09ffb2ea-3da5-4b08-8255-30d9e4b67cae | Address on File | | DOGE: 64.25767638, SOLVE: 2.66933906, USD: 0.00260184 |
| 0d3cf0a0-eadc-45e4-84d8-56ae6f2e8d1f | No Address on File | Contingent | BCH: 0.00016953, BTC: 0.00016953 |
| 693bfb66-9439-475c-b0b5-5f86ffe78c6c | Address on File | | BTC: 0.00000015, NEO: 0.51511673, USDT: 0.0031983 |
| 2bf636e2-5ecc-494d-94c8-9c86348fedb8 | Address on File | Contingent | BTC: 0.0001702 |
| dcbc8b36-aa6a-43f8-b19f-bca80b137d60 | Address on File | Contingent | FLR: 26.02923909, LTC: 0.04768569, USD: 0.00434916, XLM: 3.13447213 |
| 83bb963f-c9c4-4740-8532-ec1ff23f7ad4 | Address on File | Contingent | SAND: 9.2863956, USD: 0.00597086 |
| 5830c80d-64e1-4567-9e4f-814d0bf23b51 | No Address on File | Contingent | BCH: 0.00016951, BTC: 0.00016951 |
| 4a49d6db-db87-41fd-b1fd-b7ff55a88d67 | Address on File | | ADX: 1.47047788, BAT: 9.14380278, BCH: 0.00423632, BLOCK: 0.0398242, EXP: 10.80569686, KMD: 0.96044125, PAY: 3.28152093, PTOY: 3.99, SYS: 5.22242721, XEM: 3.59433745, XLM: 10.26535758 |
| 290a8998-2832-470d-b74d-1615816a39f0 | No Address on File | Contingent | DCR: 0.28845679 |
| 0cc65425-5cf1-4114-97c1-1b2d0b6f6e8f | Address on File | Contingent | BCH: 0.00118358, BTC: 0.00000124, FLR: 0.06311314, GAME: 0.03108603, GBYTE: 0.00008907, LTC: 0.05175127, NEO: 0.03576821, POT: 3.62128892, RDD: 12.38643677, USDT: 0.01202546, XRP: 0.41770504 |
| 5af91008-2ade-4c46-af91-98c934e4b23b | Address on File | Contingent | BTC: 0.00000943, SOLVE: 195 |
| 0a65d787-0581-4706-962f-39d3b4daf300 | Address on File | | HBAR: 68.62684724, PPC: 1.977694, USD: 0.16112308 |
| 0076f19b-e697-4fb8-8445-ec5c5211b88b | Address on File | Contingent | BTC: 0.00012523, ETH: 0.00063605, ETHW: 0.00063605, SYS: 0.56005531 |
| 0aaaff40-39ad-4e61-ba41-3c35805e8a26 | Address on File | Contingent | XLM: 52.81815061 |
| aed83ab6-324f-4faa-bffb-55f31ebc8448 | Address on File | Contingent | BTC: 0.00017016 |
| d3282077-b644-4444-bf4e-9700a884962c | Address on File | Contingent | FLR: 168.2179359 |
| f272adae-4ed0-4897-8986-d7718464e5d9 | Address on File | | ADA: 0.04048524, HNS: 249.30766512, USDT: 0.00000003 |
| 4145d23d-30fe-49b1-a7ac-94a8338720ce | Address on File | Contingent | BTC: 0.00000007, ETH: 0.0000081, ETHW: 0.0000081, PPC: 0.0097659, SC: 1334.98871934, USDT: 0.03312788 |
| 3bb44657-486d-4000-91ff-34de46867e40 | Address on File | Contingent | BCH: 0.00016945, BTC: 0.00016945, USDT: 0.00000554 |
| 929951e9-c69c-405c-a2b5-a6fe556fd10a | Address on File | Contingent | BTC: 0.00000001, USDT: 4.70715223 |
| b03aa13f-db85-4117-84ae-51b1f2bec89a | Address on File | | BTC: 0.00000001, ETH: 0.00000657, ETHW: 0.00000657, NEO: 0.50430034, USD: 0.09178804 |
| 5bb1b06b-1a6e-4658-8d12-6daa1adf08b6 | Address on File | Contingent | ARDR: 10, NAV: 100 |
| 115c884a-26e9-4204-a73d-aa17395f014b | Address on File | Contingent | BTC: 0.00000724, DMT: 12.17222856, GBYTE: 0.01607859, LRC: 13.67103223, NXT: 100 |
| 1fdda6ee-7cea-43db-9f87-d01bc76fe6bb | Address on File | Contingent | BTC: 0.00000709, USD: 2.92065676, USDT: 1.60187778 |
| e0e17b54-0b91-4322-8059-08297a70ed7d | No Address on File | Contingent | BCH: 0.00016943, BTC: 0.00016943 |
| 11e43d9b-10f1-4599-be06-1713b2ccdfa9 | Address on File | Contingent | BTC: 0.00016996, USD: 0.00398543 |
| b281963b-8235-40bd-a0c9-601481c45564 | No Address on File | Contingent | ARK: 1.52564103, BCH: 0.00100604, BTC: 0.00008641, MAID: 10.55332205 |
| b42c2bbe-b261-4951-b4f9-dcb867f28ea8 | Address on File | Contingent | USD: 4.72501233 |
| c0c7a1f3-bc2b-458c-97b9-2820c487f651 | Address on File | | XEM: 150 |
| b8ea807f-910d-45ed-a67e-9ce05db47383 | Address on File | Contingent | FLR: 0.13435077, SC: 1240, XRP: 0.88918081 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| c02deff8-75f9-4fba-afbd-8307f4849543 | Address on File | | BTC: 0.00015672, ETHW: 0.12, USD: 0.00029212, USDT: 0.12419788 |
| 4122b535-4df7-432a-90d0-9f17e3d19baa | Address on File | | BTC: 0.00013119, FLO: 1300 |
| f3831750-3855-4dd5-897a-70182e113950 | No Address on File | Contingent | PAY: 441.5557374 |
| 90964ce1-0ab1-41ed-a874-9952c0bf5bda | Address on File | Contingent | BTC: 0.00000035, XLM: 52.67998127 |
| f8062a80-2cd0-4e59-8108-82d64f5c268d | Address on File | | ADA: 0.49376609, ETH: 0.00006628, ETHW: 0.00006628, FLR: 157.2416505, USD: 0.00212816, USDT: 0.00000001 |
| f63121ce-848a-45bf-9493-d4e300aa3898 | Address on File | Contingent | BTC: 0.00017006 |
| 20fb4835-1ea5-4090-a247-27b36faf8c66 | Address on File | Contingent | BTC: 0.00006049, UNI: 0.13229335, USD: 2.38541326 |
| 4b7fb8a6-21be-4450-8043-62e417e6d672 | Address on File | | USD: 4.72426375 |
| b5293c54-397b-4271-a7ec-ea0a907874ff | Address on File | Contingent | ADA: 0.00000009, ARK: 10, BTC: 0.0000088, NXT: 100, POT: 200, RDD: 960.92742701, THC: 300, XDN: 349.57425573, XVG: 0.00471429 |
| 0848829c-4c68-41c2-9794-cee4661cb321 | No Address on File | Contingent | FIRO: 2.68539106 |
| 0fbff866-f680-47eb-946a-f1a17032a934 | Address on File | Contingent | BTC: 0.00000137, NEO: 0.51122353 |
| 71eb5663-50ac-4b67-af04-a3ec931e6a09 | Address on File | Contingent | ENJ: 13.6818134, USD: 0.00591601 |
| 1dc843a2-537e-40db-be17-01215d2e02b1 | Address on File | Contingent | SIGNA: 4293.92875424 |
| f3a31b13-9351-4b91-a213-4d89dc9754ea | Address on File | Contingent | BTC: 0.0001699, ETH: 0.00000172, ETHW: 0.00000172 |
| b444427c-cf18-45ee-a2fc-2f9cb280638a | Address on File | Contingent | ETH: 0.00073749, ETHW: 0.00073749, FLR: 119.3714564 |
| 4ecfd4ee-d211-447a-a2a2-5918d599c1ea | No Address on File | Contingent | BCH: 0.04239021, BTC: 0.00000006 |
| 11fe04f5-c24f-43cd-9134-3ef8f0d4ae78 | Address on File | | BAT: 1.31, GO: 0.00003086, GRS: 10, MONA: 1, NEO: 0.05474907 |
| b93b1577-4612-4a4a-b261-e907a4b0f623 | Address on File | | RDD: 8221.61320312, XVG: 754.95758671 |
| ed6737c8-9086-4f20-b922-94393b9c4bf6 | Address on File | Contingent | BTC: 0.00000008, EMC2: 66.02103754, RDD: 10283.57713918 |
| 36e7394a-6aa7-40bd-9a30-95f25b2fbac7 | Address on File | | USD: 4.68488679, USDT: 0.03792185 |
| 617252b2-f626-45e0-9955-389855033f1f | Address on File | Contingent | BTC: 0.00000005, ETH: 0.00000098, ETHW: 0.00000098, NAV: 111.79110344, XEM: 10 |
| 4c0c1851-8c46-45d9-b026-aee1ce89022a | No Address on File | Contingent | BTC: 0.00017 |
| 565b9863-3704-4ed8-ac4a-f13f007ac1ef | Address on File | Contingent | BTC: 0.00017 |
| 815898d7-16cc-4195-a44a-467601d19f56 | Address on File | Contingent | BTC: 0.00017 |
| 87021536-6259-4013-8cff-b458657cc723 | Address on File | Contingent | BTC: 0.00017 |
| 9d814f31-25e3-4147-a918-c07e0cfcf660 | Address on File | Contingent | BTC: 0.00017 |
| d77ea9e9-180c-4ed8-aed0-8305972e3e5a | Address on File | Contingent | BTC: 0.00017 |
| df6501bf-073e-4906-824f-17c0721968af | Address on File | Contingent | BTC: 0.00017 |
| 6e014556-8810-4d23-8999-35d56447d33b | No Address on File | Contingent | DOGE: 65.05 |
| 355656fb-64fe-48e1-9d72-77f723ee8c60 | Address on File | | BTC: 0.00000738, NXS: 63.80689494 |
| 05eb9c34-3395-4e26-915f-4adc640a94c3 | Address on File | Contingent | ETH: 0.00251668, ETHW: 0.00251668, NEO: 0.0046423, USDT: 0.00906285 |
| 6770d998-5675-4ef9-aec4-2fa1e9c97705 | Address on File | | DNT: 124.79, MYST: 3.34099803, USDT: 0.17837027, WACME: 6.7 |
| 636bb20e-906e-46b4-b885-e8da837d34f2 | Address on File | | BTC: 0.00000002, BTT: 112129.45, FLR: 167.866545, THC: 2 |
| 375c7895-cf3b-4d83-a95d-40a3a393cbeb | Address on File | Contingent | BTC: 0.00016997 |
| e73dc1ff-813a-4a5d-906f-e73199201237 | Address on File | | BTC: 0.00000018, FLR: 0.0118167, XRP: 11.00458129 |
| b6193bd9-cb6c-4b28-a167-7c92a227ed21 | Address on File | Contingent | BCH: 0.00325515, BTC: 0.00000002, XVG: 2294.07619318 |
| db57aaf1-813b-4124-b29d-650710fcc040 | Address on File | Contingent | BTC: 0.00000023, GBYTE: 0.44317852 |
| 5e4ac7f7-3ccc-4af1-afde-e495cce28bc2 | Address on File | | BTC: 0.00000013, RDD: 11397.89933962, SIGNA: 144.56466667 |
| d7b95c4f-44d5-4ee2-af18-92cf6788b9c3 | Address on File | Contingent | BTC: 0.00000056, XRP: 10.97973575 |
| 728305d8-84a5-443b-8b55-4be5820e910c | Address on File | | BTC: 0.00016138, ICX: 0.9675 |
| 4bd86fe1-9c74-4579-81fe-66c0b63d93b7 | Address on File | Contingent | BCH: 0.00016927, BTC: 0.00016927 |
| aa2ce974-7917-4cb6-afd4-0f03f1a6c8d4 | Address on File | | VTC: 40.94779852 |
| 6910477c-3441-4f29-a354-f3050a3594e0 | Address on File | | DOGE: 64.97382841, USD: 0.0039546 |
| 1b973f25-d5c7-43c2-acd5-b1a8e0458334 | Address on File | Contingent | ANT: 0.9975, BCH: 0.00000006, USDT: 0.04274848, XVG: 1000 |
| eebe00be-d6b9-49ea-96c3-a5342dc8ee24 | Address on File | Contingent | BTC: 0.00016993 |
| 620d1d86-5e24-4edf-992f-b73518311a31 | Address on File | | BTC: 0.00000022, XRP: 11 |
| 682a3d23-a321-4f93-997c-2477b3f85104 | Address on File | | ETHW: 0.02586, GRT: 0.90927366, LTC: 0.05594, PINK: 2000, USD: 0.0055369, USDT: 0.00092 |
| 382acc9c-077e-4818-acc0-33fb8fb6ddc2 | Address on File | | ETHW: 0.09746782, HBAR: 32.24927675, POT: 1000, SRN: 618.74638055, USD: 0.00141008 |
| 3bc0d0f2-2579-4b7f-b020-bdbecb599520 | Address on File | | CND: 3636, ETHW: 0.01505397, USD: 0.00953839, USDT: 0.67754776 |
| e008f766-9fa2-4446-b9b9-54bcc9b9798d | Address on File | Contingent | BTC: 0.00014036, WACME: 24.73818645 |
| 235f216a-d32d-4c59-89a6-03805b346349 | Address on File | Contingent | BCH: 0.00000063, BTC: 0.00000063, ETH: 0.00253379, ETHW: 0.00253379 |
| d7566e35-08e5-46a3-be5e-4420d4ec8ce5 | Address on File | Contingent | ADA: 0.00000448, BTC: 0.00004277, NEO: 0.36882129, USDT: 0.15103777 |
| 106b6ee2-005b-4b0a-a8d5-e443a3a1fa03 | Address on File | | USD: 4.71939197, USDT: 0.00065408 |
| c5120b25-b70c-4cfb-a3ee-af49f5247b29 | Address on File | Contingent | ETH: 0.00129335, ETHW: 0.00129335, USD: 2.31962404 |
| 2d198101-03d5-41d8-8a1f-3822f88b784c | Address on File | | FLR: 113.32125, NEO: 0.16754998 |
| 92b4babd-c548-4136-9430-3e0ad12891d6 | Address on File | Contingent | USD: 4.7198604 |
| 0c201d33-d443-4f2f-877e-31d81ee070e2 | Address on File | | ADA: 0.70176967, SOLVE: 194.8772994 |
| 07ed98a5-4302-4650-b07a-2be0d039928a | Address on File | | POT: 2776.10988035 |
| 4cdd600f-90eb-4eba-bb50-1140c6bb1031 | Address on File | Contingent | BTC: 0.00000089, LTC: 0.06031149 |
| 744ad4cc-b522-47b2-8662-e69a93139d79 | Address on File | Contingent | ETH: 0.00148774, ETHW: 0.00148774, USD: 1.95816111 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ade86cfe-902d-4920-ada8-7389de5b804e | Address on File | Contingent | USDT: 4.70052404 |
| dd544893-24da-4cef-8136-0f68591e0026 | Address on File | Contingent | BTC: 0.00000793, FTC: 772.1683125, NXT: 1000 |
| d7447a00-84ca-45ba-962f-5ad603d1b9e8 | Address on File | Contingent | BTC: 0.00000002, FTC: 40, XLM: 51.73692285 |
| 4f4bfc2d-8445-4470-92cf-e4dfc9697917 | No Address on File | Contingent | DOGE: 65 |
| 56399e25-a56c-440f-af32-fd9448544b97 | No Address on File | Contingent | DOGE: 65 |
| 5bd3dd17-21f5-48eb-9bd0-7ac6fc704f67 | No Address on File | Contingent | DOGE: 65 |
| 9d01aae9-0e4b-4e51-a7c7-1b84608c91bc | Address on File | Contingent | DOGE: 65 |
| a865454c-ba0b-4c5c-acd3-835d0ee28847 | No Address on File | Contingent | DOGE: 65 |
| cd88320c-d196-429b-9578-d55b86cdf8d4 | No Address on File | Contingent | DOGE: 65 |
| d872e7af-900a-41d0-b1d5-84f3172b1b85 | No Address on File | Contingent | DOGE: 65 |
| 2540037a-dde9-4615-8e9c-b8c5415f89f8 | Address on File | Contingent | ENG: 26.69434334, FLR: 122.38695, XVG: 630 |
| 748c52b6-ebd0-409f-824a-d153f525bd04 | Address on File | Contingent | USDT: 4.7 |
| f5a4c1b6-f69a-417f-bf6c-b6c85fb7e205 | Address on File | | BTC: 0.00016985 |
| 667f9a40-a20d-4c47-8cd1-8a55c2db2d89 | Address on File | Contingent | BTC: 0.00012739, USDT: 1.17487402 |
| 8e1030d2-9bc6-47a3-9553-d58e9ab91821 | Address on File | Contingent | DGB: 589.81182643 |
| 93d7c2de-f931-4a2b-b20c-58cd3cc80782 | Address on File | Contingent | ANT: 0.12008506, CND: 3985.4997 |
| 88c4aca3-a38b-4429-bd34-dafde0bbba95 | Address on File | Contingent | ADA: 12.88329872, BTC: 0.00000002 |
| 16f0a0c2-6d56-4992-b979-998260920e84 | Address on File | Contingent | BCH: 0.00000013, BTC: 0.00000008, ETH: 0.00001686, ETHW: 0.00001686, NEO: 0.51050855, USDT: 0.00585253 |
| 45909a2a-44d8-4cff-ac77-7c293635dbae | Address on File | Contingent | BCH: 0.00001302, DASH: 0.05366727, FLR: 55.18570534, OMG: 1.0723861, XRP: 0.00006154 |
| e53d8e0d-830f-4a38-ab25-0c68b0bc6e76 | Address on File | | DOGE: 64.98823884 |
| 23cbe906-2a36-4fdb-bd87-134527f31133 | Address on File | Contingent | BCH: 0.0001533, BTC: 0.00016921 |
| 7f20c1de-3d10-4819-83d7-43c9d4b1b1e1 | No Address on File | Contingent | STEEM: 23.7550335 |
| 28085233-6c8b-4e44-8b9d-88c293549e94 | Address on File | Contingent | IGNIS: 943.51565993 |
| ae69a091-ef20-4d7d-86a8-8bd6c19fc6d2 | No Address on File | Contingent | BCH: 0.00016913, BTC: 0.00016913 |
| 3ce7c34d-414e-4f86-a200-71874d16bcb1 | Address on File | Contingent | LBC: 500, NEO: 0.01280164 |
| 9e3ed8ac-f761-40a4-a00b-10154673305a | No Address on File | Contingent | BCH: 0.00000262, BTC: 0.00000262, NEO: 0.50672559 |
| 1ffcdb4f-cb37-4883-a73b-0331e7804b8b | Address on File | | BTC: 0.00000002, GAME: 362.36539795 |
| 13855a8b-09d5-4cb1-b0dc-0addd62285d4 | Address on File | Contingent | BTC: 0.00016979 |
| e884ec2e-8d05-4a66-a418-c66fa24bbf17 | No Address on File | Contingent | BCH: 0.00000029, BTC: 0.00000029, RDD: 11772 |
| 22804091-191d-40a2-b446-524df8f8a1aa | Address on File | Contingent | TRX: 68.8580986 |
| 4aa18e11-aa5b-44c7-84d0-cbb4aefc238b | Address on File | Contingent | XLM: 52.7014235 |
| 5a27443f-d597-4602-abb7-b693630faf2b | Address on File | Contingent | FLR: 41.83145607, SC: 1011.77746666 |
| 29cc7356-be91-494b-bde4-87a2fb06ee35 | Address on File | Contingent | VTC: 40.90778749 |
| b49f23fb-1ce9-4c28-8cfa-ebf29718d952 | Address on File | Contingent | SC: 1347.57295445 |
| 336b63e2-5918-4887-9566-642dee134df1 | No Address on File | Contingent | DOGE: 64.96528769 |
| b2b54f12-f87f-4c64-87c5-49f1257c76de | Address on File | | BLK: 249.59, LTC: 0.025 |
| 67772ab6-3524-4244-a7fe-3122349c4ddf | Address on File | | BTC: 0.00000117, NEO: 0.5110551 |
| eae267a2-7cf3-41a3-8339-23d919820095 | Address on File | | BTC: 0.00000001, ETHW: 0.20486213, FLR: 152.2646264, USD: 0.00403346, USDT: 0.01348354 |
| 2ce6cb70-218a-4259-9410-9f246cfb634b | Address on File | | EMC2: 84.37409054, NAV: 100 |
| f3439914-4370-4228-bae7-54fa0142349d | No Address on File | Contingent | BTC: 0.00000009, NXS: 66.57691833 |
| 39d94eb4-3e81-4403-a3eb-7d6d7230c6e3 | Address on File | Contingent | BTC: 0.00016976 |
| 890f2b96-743e-4e97-93a1-6ce5f9b77b94 | Address on File | Contingent | BTC: 0.00000002, RDD: 11788.66036765 |
| 4659144d-840f-4e9e-810e-66d5dc041647 | Address on File | Contingent | BTC: 0.00000008, SIGNA: 4285 |
| 9a6ec871-37b4-4b47-856c-21ec0dfc8f3c | Address on File | Contingent | BTC: 0.00000001, USD: 0.00000002, USDC: 4.70122602 |
| 305115e1-8be4-4d6b-b81f-23092c634b2d | Address on File | | ETH: 0.00095216, ETHW: 0.00095216, FLR: 25.47197359, USD: 0.09483253, XVG: 1125.09318269 |
| 17a686f7-ee65-470d-a963-0027b51a9597 | Address on File | Contingent | BTC: 0.00000001, LTC: 0.06057477 |
| f21f13ca-b12d-40f8-a5fe-d4a0ae3a72a0 | Address on File | Contingent | LBC: 32.97322914, POT: 2594.95265479, USDT: 0.00063755 |
| 91634a6e-1f20-4452-8d37-2b67a7159ea8 | Address on File | | WAXP: 81.0178282 |
| 20566ba2-cb29-4094-a672-ac87f8aba3bf | No Address on File | Contingent | BCH: 0.00016905, BTC: 0.00016905 |
| 636a3a7d-a50e-41a3-a328-9be7359e8c1c | Address on File | Contingent | USDT: 0.00052174, XRP: 11 |
| 72a35341-a687-4416-baf2-b67ef572fdfa | Address on File | | BTC: 0.00000009, ETH: 0.00000082, ETHW: 0.403239, RDD: 9712.12897388, SC: 0.00028689 |
| 7f9dfb50-6742-43fc-b9ae-118ed81732ed | Address on File | | SC: 1344.37171792, USD: 0.00980553 |
| 29e20728-0a29-4b91-9fe6-79e997fe8dde | Address on File | Contingent | NAV: 6, RDD: 761.75547256, SNT: 80, USDT: 0.00062784, ZRX: 10.38690498 |
| b2fcab4a-3e8f-42e0-8b11-62d25cb511d7 | Address on File | | ETHW: 2.30105775 |
| 1c640ca1-c56d-44fe-81be-247671d6d947 | Address on File | | BTC: 0.00000217, GNO: 0.00492204, USD: 0.00002406, USDT: 4.08163151 |
| 2a01d089-a32e-41a3-a939-b0fb95e679b8 | Address on File | Contingent | ETH: 0.00254031, ETHW: 0.00254031 |
| 3a3bfb68-f63d-4e40-aecb-10919c370daf | Address on File | | BTC: 0.00000911, ETH: 0.0000438, ETHW: 0.0000438, USDT: 4.36281332 |
| 7a9df9ce-ccd6-4f82-823b-4442aebbfd75 | No Address on File | Contingent | BCH: 0.00016377, BTC: 0.00016377, LTC: 0.001832, PPC: 0.010053 |
| 12cb060e-67c4-4522-bf7f-672299b282ac | No Address on File | Contingent | XRP: 11 |
| 4da83f47-0f49-44ca-83b1-7b4504de59d5 | Address on File | Contingent | XRP: 11 |
| 83d1692f-75a0-4069-a914-ba516edc7c3d | Address on File | | XRP: 11 |
| d70c32b2-69e8-4e89-b01a-51bb8c2cf90f | Address on File | | ETHW: 2.13317039, USD: 0.34353623 |
| 19378a9f-104b-45dd-8093-9ba2ea164255 | Address on File | Contingent | BTC: 0.00016969 |
| 567d3cbb-1a1f-4fb5-b6d9-f934ac79f5fe | Address on File | Contingent | BTC: 0.00016969 |
| 77a4b2ce-ac55-4c72-a703-fd830f905ca0 | No Address on File | Contingent | XWC: 0.02462261, ZEC: 0.1421659 |
| 98a27470-da45-4984-b66a-062537291db8 | Address on File | | BTC: 0.00000647, USD: 1.18145012, USDT: 3.33947098 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 54950a48-eef1-4163-a569-78a6f52f34fc | Address on File | | MER: 157.14041096, NXT: 550.22241993, PTOY: 228.28358209 |
| 8c2d43be-9814-43e6-8351-a4e2df6e1bac | Address on File | | BCH: 0.00000012, BTC: 0.00003955, SC: 0.47108333, USD: 0.00494391, WAXP: 62 |
| ae2c9ea3-dcd0-48ab-a33c-764491431b92 | Address on File | Contingent | USDT: 0.00808087, XLM: 52.57678717 |
| f58376df-a6b7-48f1-a62c-e06105212000 | No Address on File | Contingent | BTC: 0.00003522, DOGE: 51.45 |
| 82bf981c-b20b-472a-ab1e-414e407232af | Address on File | Contingent | BTC: 0.00000002, FLR: 1.6451995, XRP: 10.88851052 |
| 2d740db8-c655-4cb7-8581-f71f3400f485 | Address on File | Contingent | FLR: 1.057665, LTC: 0.0216194, USD: 0.00081611, XRP: 7 |
| 90af6434-6b08-4ccb-afe8-644cdf0bc5ac | No Address on File | Contingent | BCH: 0.00016899, BTC: 0.00016899 |
| 8ba81848-50bd-4ace-8341-1959e43b94d5 | Address on File | | EMC2: 65, ETHW: 0.0000003, NXT: 100, PTOY: 100, RDD: 3500.01471154, USDT: 0.37925596, VTC: 5, XDN: 2000.49192029 |
| 9f482367-2ab8-49f5-8186-467a735d0806 | Address on File | | BTT: 3665694.807, TRX: 37.241881, XVG: 1137.988 |
| 19e29c51-50c4-458e-8bb8-c452491b70cc | Address on File | Contingent | BTC: 0.00008521, MYST: 5, RDD: 2301.3408, USD: 0.00020186, XDN: 5114.332125 |
| 920262bf-0fbd-41ec-857b-9a75edb526e4 | Address on File | Contingent | NXS: 66.57 |
| 9cfb8777-7f84-4389-a09a-be8e98eb6d58 | Address on File | | BTC: 0.00000046, HBD: 1.13636364, SBD: 1.13636364, USDT: 0.00079328 |
| a44bf8d4-a3e0-4eac-9603-0d4e3438e8cf | Address on File | | USD: 4.06110977, USDT: 0.64940187 |
| b31d9365-835c-4aa8-81a3-b0d587779053 | Address on File | | BTC: 0.00000123, ETH: 0.00252102, ETHW: 0.00252102 |
| c36c1c70-1d8a-4836-aaee-f0b632ebe8c0 | Address on File | Contingent | ADA: 5, LINK: 0.36910226, XLM: 5 |
| c89756a4-d7f2-4afd-bb56-1a69a7b047ba | Address on File | | LTC: 0.047869, THC: 125.59219346, USD: 0.71045272 |
| 22561f53-2541-4b50-bc45-668755e505be | Address on File | Contingent | BCH: 0.00007894, DGB: 300, HIVE: 3, PTOY: 42.5, STEEM: 3 |
| 6c27d4f2-0308-4bcf-a342-3aa3cd601ddc | Address on File | Contingent | DOGE: 58.37028114, WINGS: 250 |
| bb8a0505-a9b2-4de6-a061-69644804055c | Address on File | Contingent | ETH: 0.00046631, ETHW: 0.00046631, SOLVE: 168 |
| 66468ade-50f0-434e-a547-4fbfa65f1bd3 | Address on File | Contingent | BTC: 0.0000241, ETH: 0.00217835, ETHW: 0.00217835 |
| b211a4f5-c31d-4a95-b397-6d5ebe507482 | Address on File | | ETHW: 0.52220855, FLR: 7.55475, USDT: 3.41646567 |
| 61cd7d59-251e-4e81-aad4-b9a006b20333 | Address on File | Contingent | ETH: 0.00000224, ETHW: 0.00000224, SC: 1345.20725694 |
| 76a97b5e-130b-4ab8-8068-7592e3dff57f | No Address on File | Contingent | BTC: 0.00000003, XRP: 10, XVG: 223.94004883 |
| f1c05f7e-3004-44fa-93ce-4ace7f470a6f | Address on File | Contingent | USD: 4.71176902 |
| ada48a5a-1c0d-4d60-985e-64f423684b76 | Address on File | | FLR: 167.4431451, USD: 0.00653905 |
| ab25f341-1bfe-4fe5-8ab7-6855b5458716 | Address on File | | FLR: 167.6643726 |
| 13f611b7-b572-4f05-9b12-f461b41bbebc | Address on File | Contingent | BTC: 0.00000006, BTS: 547.61402027 |
| 491d9863-ed06-4336-9986-99035f50923c | Address on File | Contingent | NEO: 0.15161716, NXT: 1000, OMG: 0.34, USD: 0.00138758, USDC: 0.22657502 |
| ca953b0a-267e-451e-98ca-ec39e66b6841 | Address on File | Contingent | RDD: 11777.40969683 |
| 35529985-ea9a-4d47-937e-a4d49cebf11b | Address on File | Contingent | ADA: 12.8147482, USD: 0.01811083 |
| ddef7234-f67d-4aba-b874-c90253e98eb3 | Address on File | Contingent | BTC: 0.00000073, NEO: 0.50965041, USDT: 0.01954554 |
| e7a84696-bd5e-4cf4-9dfb-1c4567acbc5f | Address on File | Contingent | FLR: 155.034265, XDN: 8044.35483871 |
| 91c84804-2e73-46bd-85aa-04e2860f6aa8 | Address on File | Contingent | NEO: 0.51398567 |
| 1b365d6a-53b0-4df4-b959-e029fcbc1320 | Address on File | Contingent | BTC: 0.00009433, MTL: 2 |
| 3ca9dcb9-f709-4678-9f95-cd67a53a0dd1 | Address on File | Contingent | BTC: 0.00009116, SNT: 90 |
| 26c6d541-549a-480f-8367-602cc4ec7ccf | Address on File | Contingent | ETH: 0.00251571, ETHW: 0.00251571, MONA: 0.1 |
| 32291148-dc34-47bb-96b2-a2d1984bc4c1 | Address on File | Contingent | BTC: 0.00014582, USDT: 0.6563954 |
| 8473f3c8-7ad1-4bf1-bb62-3ac737bb4ff3 | Address on File | Contingent | BTC: 0.00000007, LSK: 5.43400828 |
| 67506816-42e7-47bc-a8f9-69b53fcd616b | Address on File | | ATOM: 0.004, ETH: 0.00139075, ETHW: 1, RDD: 100, USD: 0.00015443 |
| a4cbb154-3c80-4906-9a46-3c62fb0e3db4 | Address on File | | SIGNA: 4281.74233129 |
| 6d6c98e6-ab93-4517-b35a-adc4c8e041c6 | Address on File | Contingent | BTC: 0.00016952 |
| 901d2f64-b1fe-4cf9-8dbb-df7011684ee3 | Address on File | Contingent | ADA: 0.10347826, BTC: 0.00000017, ETH: 0.0025144, ETHW: 0.0025144 |
| e0026f56-187e-4202-a489-925ef5c90812 | Address on File | | BTC: 0.00010883, USD: 1.68565704 |
| f3242e6d-0da6-4a47-aa87-732cc45d153e | Address on File | | WACME: 141.9 |
| 64ee3c11-1d77-4922-958c-4c378db0268d | Address on File | | ADA: 0.13960604, BTC: 0.00000001, EMC2: 118.69027704, FLR: 11.18103, NXT: 192, USD: 0.69746626, XEM: 64 |
| 144bfa07-7fc3-4cdc-a02d-67b2cb0fdcce | No Address on File | Contingent | USDT: 4.68966463 |
| 00169419-feea-4c83-aa54-2cbc6da48645 | No Address on File | Contingent | BTC: 0.00016948 |
| 75a9fbb9-75e0-44dc-8a55-6c391c74dcbb | Address on File | Contingent | BTC: 0.00000004, NEO: 0.51359801 |
| 771d859f-50cd-4fb4-abb1-c5e281cd7442 | Address on File | Contingent | BTC: 0.00000219, ETH: 0.00016922, ETHW: 0.00016922, NEO: 0.47275031 |
| 19ad77f8-9662-47a7-9f3f-4d5b16d5a18b | Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000007, SC: 1344.48371858 |
| 2a9c3317-3ff1-4efd-bbd8-878f761adbc5 | Address on File | | ADA: 0.857, DOGE: 0.00000001, ETHW: 0.03430991, MER: 800, SC: 286.95783903, SIGNA: 1285.79383324, USD: 0.96881985, USDT: 0.00000013, XVG: 492.61083743 |
| ead3bb84-357c-49fb-a29f-1cf946c5dbec | Address on File | Contingent | IGNIS: 941.50335532 |
| e4777717-bdf4-4bd2-b410-e5b512b16962 | Address on File | | BTC: 0.00006454, USD: 2.7541363, USDT: 0.15972856 |
| 230be58c-c660-4750-86b9-7eef322f9373 | Address on File | | ETH: 0.00253535, ETHW: 0.00253535, USD: 0.00191061 |
| c3a54124-fe9e-4e1e-bc6d-052a5a4ce1a4 | Address on File | Contingent | BTC: 0.00012732, USD: 1.17029802 |
| 1515cee2-2d8f-4a9b-9a6b-9d886ff5c853 | Address on File | | HBAR: 12, USDT: 4.03350598 |
| 6a811dd9-34df-4b3b-8b16-117cd66ebdd8 | Address on File | | THC: 2133.03833372, USD: 0.00101628, USDT: 0.01347789 |
| ff54b90a-f14f-40f7-b8e5-0c54bbd13985 | Address on File | Contingent | BCH: 0.00016876, BTC: 0.00016876 |
| 551cc533-17e1-4bd8-92b6-d95bd42be544 | Address on File | Contingent | BTC: 0.00000739, NEO: 0.49114225 |
| ef6f0b5a-f0c6-4f1a-aabf-396850cb3450 | Address on File | Contingent | ADA: 2.43892332, BTC: 0.00000397, NEO: 0.15211, USD: 0.00000001, USDT: 0.02690552, WACME: 68.7720097 |
| 3a13a579-7550-43ef-951f-213b06497388 | Address on File | Contingent | BLK: 57.15306674, LSK: 4.7 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| dd6d9b75-792d-442f-bd6e-9e55d9b18864 | Address on File | Contingent | BCH: 0.00000051, BTC: 0.00000027, WACME: 141.603258 |
| c016e2c5-26a8-40be-b56b-37b2cb91488e | Address on File | Contingent | BTC: 0.00006241, POT: 670.8137189, USD: 0.95053466, USDT: 0.87804404 |
| f0cbd53f-a4b6-4766-bb13-f8db090d30c1 | Address on File | | ADA: 12.824785, USD: 0.00980351 |
| ded57c3d-1f39-4b80-9b07-a239bb69b811 | Address on File | Contingent | NEO: 0.47729356, WACME: 10 |
| d95b79f5-b370-4252-add7-4a1f39fbae17 | Address on File | | ETH: 0.00168927, ETHW: 0.00168927, SC: 448.0286739, USD: 0.00264002 |
| 7db940c4-1487-45f0-8d2d-8fb63a284a40 | Address on File | Contingent | BTC: 0.00016897, USDT: 0.01173241, ZEC: 0.00000001 |
| c9783259-e49f-42ad-ac16-294cb9d90b7c | Address on File | Contingent | BTC: 0.00016939 |
| 82b8a16c-0aac-411f-a4bf-7fd0b9a514fc | Address on File | Contingent | BTC: 0.00003629, USD: 0.01504894, USDT: 3.66789875 |
| 73461945-6f23-427e-a8e0-f86819da22f5 | Address on File | | BTC: 0.00016926, ETH: 0.00000148, ETHW: 0.00000148, USDT: 0.000803 |
| e906930a-a1a2-440d-90b5-1968713b8292 | Address on File | | USD: 4.70563327 |
| 1996a799-c98c-49f3-b32d-8a1b950f2328 | Address on File | Contingent | BTC: 0.00000029, NEO: 0.51254624 |
| 4df80499-bc32-4f80-a601-249f52985a4d | Address on File | Contingent | ARK: 6.21109005, BCH: 0.00349633, QTUM: 1 |
| fea6c077-9ba4-4196-89a7-0a0e26978969 | Address on File | Contingent | BTC: 0.00000001, LSK: 5, NXS: 2.87025451, POT: 100 |
| 76cc48b3-6527-4aea-91f0-7102a6a741f7 | Address on File | | BTC: 0.0001511, IGNIS: 98.88150113, USDT: 0.01326591 |
| 7ca3f796-4b32-4f58-9355-5d908df7dcef | Address on File | Contingent | ETH: 0.00253326, ETHW: 0.00253326, USD: 0.00333669 |
| 43a5bdf5-7fd5-4934-93fa-75ce441a98ec | Address on File | | DOGE: 64.80683485 |
| 8ccf2bf8-aa7f-409c-a4bb-0713080715e5 | Address on File | Contingent | BTC: 0.00002513, DGB: 500.84558824 |
| e39bdc1f-ab0f-44a9-bae2-deecb29abbec | Address on File | Contingent | BCH: 0.0259658, XLM: 20.25334425 |
| e2f74d49-072c-4f70-bd2d-3c98b1e7e780 | Address on File | Contingent | BTC: 0.00016935 |
| b72a373d-1b6b-478f-84ec-e91fe96d8a14 | Address on File | Contingent | BTC: 0.00016934, USDT: 0.00023751 |
| a81d16e9-6edc-42eb-9b13-b0b41ea31772 | Address on File | Contingent | BTC: 0.00000285, IGNIS: 925, LTC: 0.00000546 |
| d3176a11-797f-4169-bea2-0e8ebb3fe360 | Address on File | Contingent | FLR: 15.1095, RDD: 5000, XVG: 1200 |
| a74bab55-c644-44ca-be26-c5253862aa44 | Address on File | Contingent | USD: 4.70435351 |
| c92c23d4-dcd5-45c3-8092-d1f51041fa7b | Address on File | Contingent | BTC: 0.00000047, ETH: 0.00252759, ETHW: 0.00252759 |
| ccc4f53a-c84a-41d6-83e3-65d074d31911 | Address on File | Contingent | RVN: 102.04345952, SC: 329.54788711, USD: 1.40780286 |
| 646c6faa-c101-4b18-b597-88ad045fd577 | Address on File | Contingent | FLR: 0.02138154, LTC: 0.05964271, USDT: 0.00006934, XRP: 0.14151057 |
| 46cab4c9-32e1-4551-83d2-dbf7ddacc95d | Address on File | Contingent | BTC: 0.00016932 |
| 8e7a4ad9-dff2-47e6-9cfc-fae032d32959 | Address on File | Contingent | XVG: 2475.6957655 |
| 6dc74dd1-5977-4487-b691-a789240bd005 | Address on File | | ETH: 0.00000539, ETHW: 0.00000539, USD: 0.01177561, WACME: 133, XLM: 3 |
| d6751082-eafa-4445-8332-c5ea4f448e2e | No Address on File | Contingent | BCH: 0.00016863, BTC: 0.00016863 |
| 495a4e61-5e6a-4cc2-82dd-5f00542ddc4f | Address on File | Contingent | ETH: 0.00002256, ETHW: 0.00002256, NEO: 0.50862805 |
| 6a1f2b38-9687-451f-bcdb-fddd3f5c8347 | Address on File | Contingent | BTC: 0.0001693 |
| 64f90089-06d5-4d45-9297-9591944a6f14 | Address on File | | BCH: 0.00000185, BTC: 0.00000008, CRW: 148.85244598, NEO: 0.37223359, USDT: 0.00910624 |
| fa2d911c-add0-4243-8761-37c1d77b94a6 | Address on File | | FLR: 151.095, PAY: 40, USD: 0.029401, USDT: 0.00004688 |
| 33a2c51a-a7fb-4590-950e-820196a3b42f | Address on File | Contingent | BTC: 0.00016929 |
| 7d76a15f-9905-4810-b26d-e6c1a514db43 | Address on File | Contingent | LTC: 0.00000546, USD: 4.6033303, USDT: 0.09863291 |
| 0cc98639-909f-43f1-8516-178c0a398fd3 | Address on File | Contingent | WACME: 141.7213115 |
| 2bbbc0a3-6ec2-47c9-9555-92f13548ae13 | Address on File | Contingent | BTC: 0.00016927 |
| 47ed565e-5b49-48cd-9c1e-1bf505eede9b | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00000165, ETHW: 0.00000165, GO: 138.86267995, LTC: 0.02609848, OMG: 2 |
| 2904c6c2-fbe7-44dc-a042-4afe40c54bb6 | Address on File | Contingent | BTC: 0.00010087, ETH: 0.00000077, ETHW: 0.00000077, IGNIS: 179.10855319, NXT: 358.21710638 |
| 41ebc234-ce67-4361-a6ef-a930d290256d | Address on File | | BTC: 0.00000005, OK: 120.7978419, RDD: 10000.4548494 |
| 6b3a7eb2-c204-43fa-8109-42e230f6de4f | No Address on File | Contingent | HBD: 1.137, SBD: 1.137 |
| 44471819-5851-45f1-9956-5cb397e220f1 | Address on File | | BCH: 0.0000197, BTC: 0.0000197, NEO: 0.4530881 |
| 676673e7-3b77-4ecd-a961-997e8afe21e7 | Address on File | | USD: 0.62973763, USDT: 4.05596744 |
| c38bff42-6a27-401c-a2c5-7af2b9b15f5e | Address on File | | BCH: 0.03300538, BTC: 0.00000207, NEO: 0.10564782 |
| 57804733-0011-4f6a-b8a8-ca229a56e464 | Address on File | | ADA: 0.01417427, SUSHI: 1.85569115, USD: 1.99024474, USDT: 1.02236086 |
| 68d72552-39b2-4deb-8b72-0ba053616102 | Address on File | Contingent | BTC: 0.00000004, GLM: 18.45781467, NEO: 0.05792657, STRAX: 0.34022326 |
| c4b9f119-cf35-4410-9cc6-b78da4d54b9d | Address on File | Contingent | BTC: 0.00010849, PIVX: 7.67155446 |
| 9cf771e0-76ef-444c-89b9-db278243ec90 | Address on File | Contingent | BTC: 0.00010887, XVG: 882.69970789 |
| 98cca010-dbf5-4b23-a8db-96d13c8b3e0b | Address on File | Contingent | BTC: 0.00012495, DCR: 0.075, USDT: 0.00107943 |
| 4078be2b-894b-4082-8776-a7ef75bbe31c | Address on File | | BTC: 0.00000001, ETH: 0.00000333, ETHW: 0.00000333, USD: 0.02256981, USDT: 4.65380497 |
| 25c962d5-e122-4f1f-89ad-31505e4338fc | Address on File | Contingent | ETH: 0.00000124, ETHW: 0.00000124, NEO: 0.5127264 |
| 8232000f-fb48-4c36-96d3-62d1ae5ae559 | Address on File | | BTC: 0.00006708, ETH: 0.00000001, ETHW: 0.00000001, LTC: 0.00513947, SC: 695, USD: 0.0051813 |
| 530f1536-3c7d-41ad-9fe4-b7dfe432119d | Address on File | Contingent | ADA: 0.41000241, ADX: 0.00000399, DGB: 0.00314906, NEO: 0.17964228, RDD: 80.53521127, SC: 0.0000188, USDT: 2.86081252, XRP: 0.00002452 |
| b9b02e81-7299-4bd2-aa0d-515125730187 | Address on File | | BCH: 0.00000003, ETH: 0.00248982, ETHW: 0.00248982, WACME: 0.32455785, XLM: 0.76923314 |
| 7c46c3f3-9df1-4246-8f00-1547bc9f427b | No Address on File | Contingent | ZEC: 0.14179064 |
| e2a3b052-28a3-486d-803c-a974414b054e | Address on File | | FTC: 65, IGNIS: 35.50832978, NXT: 71.01665955, PIVX: 10, SIGNA: 340.3649782, STORJ: 5, XDN: 1517.38943344 |
| e68b55ce-7bfd-4c22-b67b-509811b7b50a | Address on File | Contingent | VRA: 1000 |
| 52a016b3-9a69-48ca-b92f-eac9d0cca9a5 | Address on File | Contingent | BTC: 0.00000001, SC: 1342.74156305 |
| 90000c4c-15c3-439d-ab1f-247e1fd8203b | Address on File | Contingent | BTC: 0.0001611, DCR: 0.01362758, USDT: 0.00099157 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| cd21f6bf-966f-42b4-beb1-b16cd293ecaf | Address on File | | BTC: 0.0000004, EMC2: 509.0603959, ETH: 0.00000002, ETHW: 0.00000002, PAY: 0.18669037, USDT: 0.00326691 |
| 5c4f6328-2203-45d4-a830-04316d6ee0e2 | Address on File | Contingent | BLOCK: 0.00195769, LTC: 0.00000546, STORJ: 15.262 |
| 3d7cdb86-fdb1-4ddb-809e-4065ee4a8fc9 | Address on File | Contingent | BCH: 0.00009661, BTC: 0.00009661, XLM: 22.401755 |
| ddee4e54-6065-4e01-a74c-bcbd3608e0ed | Address on File | Contingent | OMG: 5.45546661 |
| cd329221-baf8-454d-ac65-bd69d1c8be66 | Address on File | Contingent | BTC: 0.00000007, ETH: 0.00253086, ETHW: 0.00253086 |
| 8ad7a5c7-aa11-44d8-a35e-b29a364c0a3d | Address on File | Contingent | BTC: 0.00000003, NXT: 72.21501, POWR: 27.90855217 |
| 1514da52-3fb6-421b-9740-6c4804600e31 | Address on File | Contingent | BTC: 0.00000764, ETH: 0.00012619, ETHW: 0.00012619, NEO: 0.4639823 |
| 85e5e802-987a-4ebe-b28d-02c51b7075b2 | No Address on File | Contingent | BCH: 0.00000027, BTC: 0.00000027, WAVES: 2.83461211 |
| 5667961a-c48b-48c6-a8f8-56aa4c397dbf | No Address on File | Contingent | BCH: 0.00016846, BTC: 0.00016846 |
| 78d768e5-0100-4739-83bb-247003526fc2 | Address on File | Contingent | USDT: 4.68 |
| 01e98222-8125-4e30-be23-fd048ec9dc01 | Address on File | Contingent | NEO: 0.51266036 |
| 511e937b-c3af-4e46-89c9-ac4efe4ac4ef | Address on File | Contingent | BTC: 0.00010079, DGB: 120, USDT: 0.93456799 |
| f73027eb-7888-4add-9c95-bae80250a151 | Address on File | Contingent | BTC: 0.00016912 |
| 1ff5dae0-13a7-47d5-9310-0b6da8c28dec | Address on File | | LTC: 0.0000034, NEO: 0.00030013, USD: 4.68607935, XLM: 0.10240306 |
| 928f714a-3f2d-45d0-8be5-dd1d46d17b2b | Address on File | | BCH: 0.0000065, ETH: 0.00253104, ETHW: 0.00253104 |
| e65b9468-06a5-4dbd-9e51-ab30aee83fab | No Address on File | Contingent | BCH: 0.00016844, BTC: 0.00016844 |
| 824a39ef-7491-468b-9566-a8f0adf7193d | Address on File | | BTC: 0.00000005, RDD: 11741.4478125 |
| 4757797b-73e7-4944-89d2-a51891314d01 | Address on File | Contingent | BTC: 0.0001691 |
| 45b4e4b6-4c7b-4875-8162-aeb62cec8bb0 | Address on File | Contingent | BTC: 0.00016631, USD: 0.0773331 |
| eec06021-da58-487a-a4a7-c1391d142e57 | Address on File | Contingent | BTC: 0.00016909 |
| e0aab14c-2304-4755-a2b8-b62903b6c8da | Address on File | | USD: 4.58509984, USDT: 0.11183809 |
| c840ed3c-dc42-44c2-9409-8d33a780a412 | No Address on File | Contingent | BCH: 0.00016841, BTC: 0.00016841 |
| bb7d09c4-897a-445d-9fc8-4fa8e7c33180 | Address on File | Contingent | BTC: 0.00000755, NEO: 0.48960194 |
| a1d0e2db-a943-4728-8d1c-8de14da6ccad | Address on File | | BTC: 0.00016907 |
| f4b9d333-9290-4616-b931-5e3137309de7 | Address on File | Contingent | ADX: 29.5958847, BCH: 0.00000016 |
| d7d68dba-9330-4c4e-99bd-d033b9266dd1 | Address on File | Contingent | USDT: 4.678166 |
| c842e06b-91d4-49b3-ae3a-908a8549c9ea | Address on File | Contingent | USD: 4.69676752 |
| a1db8741-e303-40d7-94f8-8efbd41589d7 | Address on File | Contingent | ADA: 12.81727421, BCH: 0.00000356, USD: 0.00259641 |
| c55a8d18-f32d-4631-ad43-8bbdecf8f96c | Address on File | Contingent | ETH: 0.00001252, ETHW: 0.00001252, NEO: 0.22697227, VTC: 22.49121369 |
| 68fcc33c-e6e5-4653-9449-cccbfd26fa81 | Address on File | Contingent | DOGE: 62.50816459, LTC: 0.00203249 |
| 739ad3d5-6afa-4592-87fb-67ce221ea9be | Address on File | Contingent | BTC: 0.00000004, RDD: 11737.85840426 |
| 139f82b7-50b7-4e6b-bdb9-6cc62165b40f | Address on File | | ETH: 0.00001873, ETHW: 0.00001873, FLR: 165.8806502 |
| f25d2fc8-9260-44f8-9bbe-8a8ee13f915c | Address on File | | ETHW: 0.01153911, USD: 4.67232098 |
| e58ee957-cca8-4c45-8a7e-0109f9b7a42c | Address on File | Contingent | BTC: 0.00000236, XDN: 105130.01394808 |
| bfb8157f-ebcf-4baf-9c85-4b4085a1175c | Address on File | Contingent | BTC: 0.00000002, TRX: 68.54182544 |
| 132bc4e9-c19f-4244-9ac0-cea149c89ad1 | Address on File | Contingent | BTC: 0.00016902 |
| 3a8cc7a7-67fe-4b3f-84b1-7c91a97bc159 | Address on File | | NAV: 119.16986315 |
| 6b512e2e-6da4-4919-b10e-2a5ea37861e9 | Address on File | | GRS: 2.4, USDT: 1.88207709, VTC: 16.9898143 |
| 989b9cc2-fec1-4c78-be38-11ad9497ccfd | Address on File | Contingent | BTC: 0.00000007, RDD: 5000, XVG: 1417.49900602 |
| 658aa22d-62ef-44f4-a001-949037c0233e | Address on File | | MER: 6559.49889672, USD: 2.09312341, USDT: 2.59143805 |
| f360b249-3ec2-4fb1-9251-fffbf404864b | Address on File | Contingent | BCH: 0.00000364, ETH: 0.00126853, ETHW: 0.00126853, FIRO: 0.0000087, NEO: 0.25377022, USD: 0.00169133, USDT: 0.01229837 |
| 7641380d-869d-4ca8-9283-444408c221af | Address on File | | POT: 2706.18556701, USDT: 0.09371416 |
| d5e813ee-66ad-4c37-8f0e-b6f8a5cb354d | No Address on File | Contingent | DCR: 0.28642327 |
| 9c782e9d-c152-4c25-996e-0d69fb225ee1 | Address on File | Contingent | BTC: 0.00000006, DNT: 0.00558801, LTC: 0.00000546, MANA: 0.23469613, NEO: 0.27298841, USDT: 2.07089124 |
| ab7ef06e-91d2-4afc-ad3d-b57067c84bf3 | Address on File | | BTC: 0.00016898 |
| 063808ab-b5ad-47c4-b18e-ab072ba5f5b5 | Address on File | | USD: 1.04426588, USDT: 0.00000001, WACME: 110 |
| 642c5cf1-1ae3-4980-9f3e-7f5bdd63d876 | Address on File | Contingent | DOGE: 64.66071869 |
| 01c05fc0-6a37-4a76-8ec4-b1579f16f285 | Address on File | | ADA: 1.22844973, USD: 4.03925808, XMY: 5000 |
| 4bb38d43-2560-4d9c-a1a3-12fadb0768fe | No Address on File | Contingent | RDD: 11735.29411765 |
| ff5d95a9-5111-4f94-8eed-50b222d03899 | Address on File | | ETH: 0.00046911, ETHW: 0.00046911, LTC: 0.00214279, SHIB: 409458.16181277, USD: 0.00000001 |
| 29f6fb45-fa35-4441-b250-e54fc4f4cfe9 | No Address on File | Contingent | BCH: 0.00016828, BTC: 0.00016828 |
| 74ad5779-ed0c-4cae-8056-f533758945e7 | Address on File | Contingent | USD: 4.69354654 |
| 53883e0e-19fb-40e5-87f4-331e6a481cc9 | Address on File | Contingent | RDD: 10000, USDT: 0.01697795, XVG: 355.94293269 |
| b0460d7d-37ac-42f9-b114-fd3d00f8c455 | No Address on File | Contingent | BCH: 0.02687808, XLM: 18.98950833 |
| 98930980-b8f1-4871-b390-08dc35309b44 | Address on File | Contingent | USD: 0.00296609, USDT: 4.67133489 |
| abd213d3-9108-4758-9b9f-c8eb99d581eb | Address on File | Contingent | USDT: 0.88702171, XVG: 2001.25428009 |
| 7b56c532-4bf2-427b-b269-38c3b95287e3 | Address on File | | BTC: 0.0000005, FLR: 151.246095, XRP: 1 |
| 73b63e2b-8a37-49e4-b4e4-5df6aba933bf | No Address on File | Contingent | XLM: 52.42965562 |
| d5780cee-8c9b-49a2-9c9e-27173469211b | Address on File | Contingent | BTC: 0.00000006, QTUM: 1, SC: 603.88545302, USDT: 0.00017379 |
| b7a176b4-4031-42fe-ada4-6dcda1c30929 | Address on File | | ETHW: 0.50014975, LINK: 0.55535515, USD: 0.00447326 |
| 587bdabf-1a8e-4543-ab3d-1adbf5d6171f | Address on File | Contingent | BTC: 0.00016868, USDT: 0.00620208 |
| 00cf35c1-3e01-4015-8607-810cce4d3e0c | Address on File | Contingent | ADX: 29.55850748, BTC: 0.00000005 |
| b05450d7-0db0-4bbe-8ce5-3cd74b5529f3 | Address on File | | SC: 1256.77480166, USD: 0.2333468, USDT: 0.06001528 |
| 247c70c0-fddf-4668-bfa5-a6c6dafdf59e | Address on File | | ETHW: 2.29000361 |
| 8a5442cc-de8f-493b-8ce6-8c72de0231b7 | Address on File | Contingent | BTC: 0.00000007, NXS: 61, VRC: 265.22340076 |
| d95b2117-4040-400c-a2c1-5b886d9b683f | Address on File | Contingent | ARK: 11.83530695, POT: 314.70036965, RDD: 1000, THC: 200.00245745, USDT: 0.00313293 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b507bb6f-5653-4ef6-b4bb-4cd8507c33cd | Address on File | Contingent | NEO: 0.51194401 |
| 106e5f77-673f-4657-a7a5-0ce241fc1964 | Address on File | Contingent | BCH: 0.00000022, BTC: 0.00016889 |
| baea79fe-82d4-4fdf-bb77-937dd4a9b50a | Address on File | | BTC: 0.00000011, IGNIS: 95.35946945, RVN: 200.15317468, USD: 0.00873426 |
| 2b075439-1ba7-4f53-b9c6-9bba44d32fc2 | Address on File | | FLR: 166.959975 |
| 8d3f36cd-d409-4ab4-8836-0fef20ad231c | Address on File | Contingent | USD: 4.69140009 |
| 043ab68d-2889-4622-a82f-5e0212372c64 | Address on File | Contingent | ETH: 0.00252739, ETHW: 0.00252739 |
| b52f6bdf-f97d-4ecf-877e-e556db5b61a7 | Address on File | Contingent | DOGE: 0.63031888, USDC: 4.63081545 |
| efb8ad4a-6c76-490b-b8a1-fa3d19f4bafa | Address on File | Contingent | MTL: 4.4878424, USDT: 0.00066281 |
| 9347f334-19be-4dc0-8157-be23e9cd9520 | Address on File | Contingent | DOGE: 64.60576016 |
| ed4ce3bf-ee97-4374-878a-46fcf1e34b21 | Address on File | | BTC: 0.00016883 |
| 4bd4b2ce-49ed-40ba-ad26-16616e393caa | Address on File | Contingent | BTC: 0.00016182, QTUM: 0.0223176, USDT: 0.0024583, XRP: 0.31433999 |
| 634a0c3d-90d4-4ef2-a5bd-eee3f7643b71 | Address on File | | BTC: 0.00016142, ETH: 0.00011086, ETHW: 0.00011086 |
| 43af3be7-c4ed-488d-840b-37810f37537a | Address on File | Contingent | WACME: 141.33847655 |
| 94110b5e-98b4-4fc8-a5b2-bb87eeae69e8 | Address on File | Contingent | BTC: 0.00000069, PAY: 436.52527683 |
| 566e247b-9307-4d29-b07f-8b367841d8bc | Address on File | | WACME: 141.33578485 |
| 9cfa3b3a-9bc4-4b18-b22f-956d25bf8c70 | No Address on File | Contingent | BCH: 0.00016814, BTC: 0.00016814 |
| 2c0ac66c-bc0b-48aa-a662-19d79ef347d2 | Address on File | Contingent | FLR: 166.8946192 |
| 5c9d93f9-4152-4c2a-bcbe-3b4e6b2262b4 | Address on File | | NXT: 650, USDT: 0.71368364, XVG: 1133.09226852 |
| 07c23fb8-ed29-4e06-91cb-073c49b60d9e | Address on File | | ETH: 0.00000045, ETHW: 0.00000045, OMG: 5, USDT: 0.00134051, XVG: 200 |
| 02094201-40a9-4aa9-8a27-2ca920a9d2fd | Address on File | Contingent | BTC: 0.00001207, ETH: 0.00000022, ETHW: 0.00000022, NEO: 0.475 |
| a373fcf5-fedb-4859-a6b1-fcba7b936eea | Address on File | Contingent | BTC: 0.000018, USDT: 4.17215991 |
| 92742848-b49d-4089-9258-00797e97c067 | Address on File | Contingent | SC: 1339.6761141 |
| 570d2638-3f4c-40c6-aab4-e607c2734f3b | Address on File | Contingent | BTC: 0.00002854, ETH: 0.002099, ETHW: 0.002099 |
| 338ec610-a970-4ec7-aff7-be730755f13b | Address on File | | NEO: 0.51156048 |
| e4221062-6db5-456c-9a0d-5811277ccd7f | Address on File | | DGB: 586.05455577 |
| a17921b0-3fc0-4f31-9c38-725d5f1b0197 | Address on File | | USD: 4.68750099, USDT: 0.00054447 |
| 3c55dad6-97a0-4d9b-9624-c360a2a7a9fe | Address on File | Contingent | USD: 4.68802939 |
| 117aa280-02ba-41d4-bbf6-e1f336eaf5ee | Address on File | Contingent | BTC: 0.00000002, SYS: 38.7073437 |
| 5aaff8ef-c2fb-4931-9f9b-d04947edf25e | Address on File | Contingent | USD: 4.68797278 |
| c1522230-9356-4b79-9ab4-3af659046a22 | Address on File | | FLR: 65.97216861, HBAR: 0.00094314, TRX: 41.37269071, USD: 0.00000165 |
| 97e5cc5b-82f5-4eac-8936-07e41b6590a6 | Address on File | | ADX: 12, NEO: 0.05924149, USD: 0.00448672, XLM: 24.98 |
| ba415c8e-acc2-45ed-94d0-0a90febd940b | Address on File | Contingent | BTC: 0.00000103, NEO: 0.50833541 |
| 22d925b3-365c-46c8-af2f-6623838313f9 | Address on File | Contingent | BCH: 0.0016349, DOGE: 2, ZEC: 0.13152458 |
| f888eb04-8f97-40bb-833f-416453987079 | No Address on File | Contingent | BCH: 0.00016805, BTC: 0.00016805 |
| 71203732-c048-4a2f-b271-fb7afcdd0f2b | Address on File | Contingent | BTC: 0.00016872 |
| e0bdc5ea-d8ac-4cb0-9971-a1b6f892c760 | Address on File | | DGB: 22.85205579, ETC: 0.21436802, LINK: 0.05432624, USD: 0.21651198 |
| d090824f-4bf6-4452-aaff-a63e96d918fe | Address on File | | USD: 4.68679654 |
| 009543ed-fe08-4dff-9d46-f684232a8089 | Address on File | | BLK: 300, ETHW: 0.00682782, USD: 0.00947445, XLM: 14.89507429 |
| 5a787093-b0ff-472b-bff0-e6323203767f | Address on File | | ETH: 0.00049334, ETHW: 0.00049334, FLR: 55.90515, PIVX: 10 |
| d72e76e5-08e4-4701-877c-3a87a03c2c5e | Address on File | Contingent | ETH: 0.00252503, ETHW: 0.00252503 |
| adc46652-b696-4ba8-931c-d7273f6aa96b | Address on File | | FLR: 18.1314, SNT: 120, THC: 200, USD: 0.83275452 |
| 986c19bd-937b-480c-80c1-d80ae65b9eb3 | Address on File | | BTC: 0.00000002, IGNIS: 13.43463576, STORJ: 15 |
| 8414b20d-be71-4cc8-b071-eaec485f9ef0 | Address on File | Contingent | BTC: 0.00000001, NEO: 0.50952797, USDT: 0.01599983 |
| 12a9b3bc-dd9a-4491-95fe-8090e422cbda | Address on File | | ETHW: 1.8, USD: 0.00000002, USDT: 0.99388662 |
| 596a38b8-8036-40f5-932f-c21e76586b69 | Address on File | Contingent | POT: 43.9040493, RDD: 10000, THC: 0.41045748, USD: 0.07204126, USDC: 0.0001955, XEM: 17.07560628 |
| b3ba8fce-242a-4b20-91f0-a52429ed725d | Address on File | | BTC: 0.00016866 |
| 8418d40c-9df7-4b9f-be63-cc851f563450 | Address on File | Contingent | ARK: 0.9975, BTC: 0.0001586 |
| 92dd0f29-c43c-4400-bd60-2a1e2c4f2455 | Address on File | Contingent | BTC: 0.00006015, DAI: 3.00000002, USD: 0.0081145 |
| 5ddbc430-4dc4-4ad0-b63f-bb9b669a874f | Address on File | | USD: 0.09436047, XVG: 2416.191 |
| 4de3899b-d42c-414a-8b36-c6ee9262d494 | Address on File | | LBC: 429.45234322, TRX: 0.00000982, USD: 0.00000001, USDT: 0.00000001, XDN: 16666.55555555 |
| 76fb6a38-67c5-40db-9d2f-822f9ccaff4e | Address on File | | ADA: 0.03608071, ETHW: 0.03584863, FLR: 37.90689222, LSK: 0.27886698, MONA: 1.23188005, STEEM: 10.08540488, USD: 0.00000596, WACME: 23.4957505 |
| 1691a658-dbad-428d-978f-4dbc31621022 | Address on File | Contingent | RDD: 5000, USDT: 0.48082254, XDN: 50000 |
| b5f0d87f-35c4-48ef-917b-bd9cebd52781 | Address on File | Contingent | ETH: 0.00000001, ETHW: 0.00000001, USDT: 4.66597211 |
| c3823735-1b22-467b-b011-f8052519ac68 | Address on File | Contingent | ETH: 0.00008489, ETHW: 0.00008489, NEO: 0.45, USD: 0.4, USDT: 0.00249637 |
| ab8a32c1-377f-416a-9794-c81638db1f04 | Address on File | | BTC: 0.0001392, THC: 369, USDT: 0.00531976 |
| 2af5a0bc-b70b-4499-b984-4de06539a72d | No Address on File | Contingent | BCH: 0.00016794, BTC: 0.00016794 |
| 61f987ff-9dfa-4fd6-aaf1-ad5ce9b40cbc | No Address on File | Contingent | BCH: 0.00016793, BTC: 0.00016793 |
| 2e84c74c-6742-41a3-84cb-b527dce49e09 | Address on File | Contingent | ETH: 0.00000837, ETHW: 0.00000837, LTC: 0.0599416, USDT: 0.00256551 |
| 346e0f6b-6695-4a25-880a-e32b5e7556a3 | Address on File | Contingent | USD: 4.63991136, USDT: 0.04387105 |
| a5775d8f-8988-4948-b9e0-df42c87af3b3 | Address on File | | BTC: 0.00016852, USD: 0.00217289 |
| 552ab4bb-db22-4fea-a741-beb7902c942f | Address on File | Contingent | CND: 4242, ETH: 0.00000946, ETHW: 0.00000946 |
| c470b37b-d16c-46c4-8853-22d65328e857 | Address on File | Contingent | USD: 4.6836102 |
| 712a56cb-11bc-44be-996c-f8e13f5ceafc | Address on File | Contingent | BTC: 0.00016859 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| cb882a24-8e78-40a5-8417-908ab7978355 | Address on File | Contingent | BTC: 0.00013738, NEO: 0.09458637, USDT: 0.00002716 |
| 86918c38-6256-4522-a491-95f6c85da80b | Address on File | | BTC: 0.00000505, USD: 3.77059614, XEM: 24.52563783 |
| bc28d6c0-0f20-4361-89e1-f72f4000f059 | Address on File | | ETHW: 0.0842346, POT: 2388.86737193, THC: 164.84499833, USDT: 0.08673884 |
| dce2b39b-49ea-4d9d-a94b-6343e09ddcb5 | Address on File | Contingent | LBC: 168.49199663, OMG: 1, PAY: 5, POT: 750, USDT: 0.93943335 |
| 37a1a67a-2d37-4323-a5ed-67b292da7329 | Address on File | | USD: 4.6831514 |
| 7d0de953-59e4-4993-bfed-7b08dc0adf6b | Address on File | Contingent | ETH: 0.00252313, ETHW: 0.00252313 |
| 441bb959-af77-4678-8678-e9320189d562 | Address on File | Contingent | MANA: 9.89192184, USD: 0.00000007 |
| 38a6a254-5413-4f47-9bcf-5786d99507a8 | Address on File | Contingent | DOGE: 64.29469206, USD: 0.01501566 |
| a40bc3b1-ea22-4204-bdbb-7ec827c7b10d | Address on File | Contingent | BTC: 0.00000003, RDD: 10000, XVG: 358.93375 |
| 4622e4f2-0979-45bc-a5a2-3f100e8b7d02 | Address on File | Contingent | ADA: 0.25335812, USD: 1.14892764, USDT: 3.42737394 |
| e4af8c92-5b52-474e-bd6f-ba8e892f1c0a | Address on File | Contingent | BTC: 0.00000003, FLR: 0.01782204, USD: 4.63090117, XRP: 0.11795252 |
| 68e786de-ae20-40a9-99b7-488c01dc636e | Address on File | | ARK: 0.79377193, FLR: 1.51095, NXT: 25, QRL: 5, SNT: 150, STRAX: 0.5 |
| 85a8420b-631c-4246-b866-fe6f63d4c2d9 | Address on File | Contingent | USD: 4.68253974 |
| 1ec3dd70-eaf6-437e-ad36-a1c37db45a6a | Address on File | Contingent | BTC: 0.00016855 |
| 796e928b-eb39-4fe6-9e8c-ea0f0a1e2a50 | Address on File | Contingent | USDT: 0.02831114, XLM: 52.00000018 |
| 0e5f5bc5-d5c8-4ba4-9d34-0c017bbe2304 | Address on File | Contingent | BTC: 0.00006226, ETH: 0.0005985, ETHW: 0.0005985, SYS: 15.20166912, USDT: 0.00099136 |
| b3d5898c-5a86-4725-a36d-245bffa25d4c | No Address on File | Contingent | BCH: 0.00016787, BTC: 0.00016787 |
| e280ebb1-eb96-4829-943c-6b89ad1b7337 | Address on File | Contingent | BCH: 0.00010185, BTC: 0.00010185, STRAX: 3.85309785 |
| 45e35f5b-f863-495d-97b6-3701a391f0d5 | Address on File | | ETH: 0.00000615, ETHW: 0.00000615, FLR: 166.2045 |
| 0375615b-7fb8-4f02-9333-c6b7fcc86560 | Address on File | Contingent | BTC: 0.00000674, USDT: 2.01113067, VIA: 77.35086053 |
| 8a6346e1-7c89-40df-abcf-80b302a7e3d4 | Address on File | | ETHW: 2.2775447, USD: 0.00169148, USDT: 0.01291912 |
| d2373199-9b00-4a2f-80dd-5b3f74cff458 | Address on File | | BTC: 0.00000112, NEO: 0.50695447, USDT: 0.00388147 |
| fcb03af0-9a57-4b8f-954b-07c785623aca | Address on File | | RDD: 999.99999771, USDT: 4.26418055 |
| ecec9896-8adb-46af-905d-512ef1c46006 | Address on File | | BTC: 0.00016678, USD: 0.04774186 |
| c4c54c68-39dd-41ca-bdf9-7cbad731987d | Address on File | Contingent | BTC: 0.00000005, SC: 1337.02610656, USDT: 0.0000086 |
| 6f3005ab-9add-42c9-b194-c8d7bc0b91f3 | Address on File | Contingent | BTC: 0.00000027, FLR: 155.4334655, XRP: 0.71349539 |
| 0031fe6d-f188-4cee-b527-f5f7814c059f | Address on File | | DOGE: 0.52283809, FLR: 8.08783095, OMG: 1, USD: 0.00529865, XLM: 15, ZRX: 10.24390248 |
| d10be573-b257-4d54-8e23-ba96d7112179 | No Address on File | Contingent | BTC: 0.00000006, LSK: 5.40080909 |
| 6a9d7666-64b1-49ba-b410-a0483fe0281a | Address on File | | BCH: 0.00001326, BTC: 0.00016583, USD: 0.07238172 |
| bfe9c420-dcad-482c-a3d1-e6788e49843c | Address on File | Contingent | BTC: 0.00000003, DGB: 180, LTC: 0.00000546, PIVX: 9.73971929, XEM: 34.81835889 |
| 2354db5b-3698-4b4f-8a67-9f170bdfaf00 | Address on File | | SIGNA: 1091.66666667, STRAX: 3.95987018, XEM: 35, XVG: 255.36156667 |
| c6d27ac3-9f88-4cf3-9ab7-6a627b63e85c | Address on File | | USD: 0.00198637, WACME: 140.9825816 |
| 6c1617bc-3a34-476b-a54b-d5a1d610c035 | Address on File | | BTC: 0.00000009, FLR: 118.759216, XVG: 705.56246432 |
| 40aa0cdb-87d3-49b8-b330-9afbcbaddff4 | Address on File | Contingent | BTC: 0.00000015, XVG: 2461.05915089 |
| 9b2e5d87-1c30-4a09-b957-57a0614c1c2d | Address on File | Contingent | BTC: 0.00016846 |
| 24b31af0-7990-4c2a-9adf-ecce0475c315 | Address on File | Contingent | DOGE: 64.46094767, USD: 0.00002707 |
| 7eed8c19-694b-4a18-9ca9-f770f85e20ca | Address on File | | BTC: 0.00002168, ETH: 0.00000252, ETHW: 0.00000252, GLM: 18.47222222, USD: 0.00000003, USDT: 0.06231847 |
| 37793861-aab6-46cf-9dd6-c46ada6615cc | Address on File | Contingent | WINGS: 2463 |
| 2486d78d-e75a-4063-826a-c144b19d9936 | Address on File | Contingent | BTC: 0.00000003, XLM: 52.27639529 |
| 68ca4d64-a256-466b-9c07-a8f8317a939a | Address on File | Contingent | DGB: 572.85081066, ETH: 0.00005208, ETHW: 0.00005208 |
| e0f1af8c-950b-45d9-b091-9409fc64abb2 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00006976, PAY: 34.82495073, SC: 500, USDT: 0.61617 |
| 6bde18b8-ed35-4b38-b12c-0341e81b5242 | Address on File | | ETH: 0.00000628, ETHW: 0.00000628, FLR: 1.51095, NEO: 0.50464557 |
| 6e250a30-d739-42c2-add5-fc20cf106503 | Address on File | | ETHW: 0.53643021, XLM: 40 |
| 720bcb6d-6390-42f8-90bd-684c4a5ad643 | Address on File | Contingent | UBQ: 50, USD: 0.00002724, VTC: 30 |
| 0a9d6c81-a4ce-4793-9864-84ae9b915b18 | Address on File | Contingent | SC: 353.22984969, USD: 3.44269521 |
| c0848cff-b5da-4b9d-b545-dc48675b69b1 | Address on File | Contingent | USDT: 4.66020542 |
| 555053a6-82d2-4f13-b4bd-067c554ac1d7 | Address on File | Contingent | GAME: 63.24589288, HBAR: 70.35673044 |
| 8ae8fef4-e2be-4748-b3aa-999a1d7c16bc | Address on File | | RDD: 10925.26411387, USDT: 0.30743018 |
| 7d5b3fdc-a74e-43fa-9f0a-010cbbbbe3da | Address on File | Contingent | ADA: 12.77476875, BTC: 0.00000002 |
| 1d801fa3-2575-49f4-b144-5e4ba44c7c17 | Address on File | Contingent | BTC: 0.00000002, XLM: 52.26865999 |
| 7736599a-2a4e-4385-a54f-7719c928cb18 | Address on File | Contingent | DASH: 0.00526156, DOGE: 59.39681425, LTC: 0.00188081 |
| 8b177460-af4d-4021-9496-811e6884c8a7 | Address on File | Contingent | BTC: 0.00003999, XVG: 1877.61105362 |
| cf4ee4a4-46e0-4791-bf36-06c97afab122 | Address on File | Contingent | BCH: 0.00000129, BTC: 0.00016579, ETH: 0.00003878, ETHW: 0.00003878 |
| f0bbbcba-c850-423c-b45e-e90a0cdcba51 | No Address on File | Contingent | BCH: 0.00016771, BTC: 0.00016771 |
| 903298f4-fb32-4fc5-acdc-b5d42fe21ee7 | Address on File | Contingent | ETH: 0.00068726, ETHW: 0.00068726, USD: 3.40218754 |
| 9cd7a192-6fb7-42af-a332-b19b94574f3f | Address on File | | BTC: 0.00000014, LBC: 100, RDD: 5000, SC: 500.86145288, USDT: 0.00069825 |
| 8511ac96-3ce0-40fb-a5e9-7d8971a66d35 | Address on File | Contingent | BTC: 0.00000002, SC: 1336.18604651 |
| 50483ef8-1ada-46dc-b1c3-e455dbaa638f | Address on File | | WAXP: 80.36394267 |
| 28427178-c0c1-4341-866e-cd6205be1d60 | Address on File | Contingent | DOGE: 64.29972782, SC: 0.00009569, USD: 0.00900283 |
| 9fd0c8c2-b95b-4ab8-bbe4-02662a1d239f | Address on File | Contingent | XVG: 2461.59262577 |
| 052739b7-41a9-4a03-bf09-881ebfb32607 | Address on File | | USDT: 4.65827258 |
| d9034261-d523-4e43-96e3-a0c438c9ab96 | Address on File | Contingent | CND: 4251.703 |
| 11ca8fbf-ebb8-4c2d-9d00-332c52e26cea | Address on File | | SRN: 2741.32931714, USDT: 0.01639056 |
| db835ef4-352e-4d43-82e8-65e540966468 | Address on File | Contingent | DOGE: 0.00032563, USD: 2.46295026, USDT: 2.20489535 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 5928f450-4b3d-4158-9f9d-8c6bdf0354ed | Address on File | Contingent | BCH: 0.00000135, BTC: 0.0001049, LTC: 0.02264 |
| de7bb63a-ae13-425d-b611-4cfdb16e79bd | No Address on File | Contingent | BCH: 0.00016556, BTC: 0.00016556, XMY: 1432.92201759 |
| bbf68c23-283c-4680-9f6c-fa8f7a3f45b4 | Address on File | Contingent | BCH: 0.00000013, BTC: 0.00000004, NEO: 0.51009523 |
| 60350856-5c9b-4a3d-a1d9-60c173a65980 | Address on File | Contingent | BTC: 0.00000004, FLR: 1.057665, RDD: 3815.27125, XRP: 7, XVG: 62.53404377 |
| b76b23f2-e86a-423c-b8c3-3d58102bdd36 | Address on File | Contingent | FLR: 75.5475, RDD: 3000, XVG: 712 |
| f64149f3-47ca-4800-bece-fa8daec79bcd | Address on File | | ETHW: 0.21802171, USD: 4.22895646 |
| a0e2903e-e9c0-42a2-a920-19c7bdc88d7e | Address on File | Contingent | BTC: 0.00000019, FLR: 166.2045 |
| 36458c45-85f4-4958-8f1e-7777eb86f9d0 | Address on File | | BTC: 0.00000358, XVG: 2408.50812749 |
| 11670b17-3fa8-4cc7-8703-033a2a9913aa | No Address on File | Contingent | BCH: 0.00016763, BTC: 0.00016763 |
| 645d12f1-55e5-47ba-85e2-b02a1018e4d5 | Address on File | | ETH: 0.0025192, ETHW: 0.0025192 |
| 8840ae40-44e2-445d-9448-77d4f36f3d96 | Address on File | Contingent | HBAR: 84.9369781, USD: 0.02081848 |
| 5f355e5d-e0e4-4fcb-8889-8725ebf1514a | Address on File | Contingent | BCH: 0.00000071, BTC: 0.00000071, NEO: 0.50797102 |
| 701c311a-9428-4625-87cd-6cbd8c63843c | Address on File | | BCH: 0.000281, BTC: 0.00011397, NAV: 10, VIA: 15.85267146, VTC: 5 |
| 5b6c246b-ea91-40f7-8a50-8cc16333640c | Address on File | Contingent | XLM: 52.23729963 |
| 2ee52d7f-2523-48d0-b1ac-85e18011503a | Address on File | Contingent | EOS: 3.9007, ETH: 0.00060363, ETHW: 0.00060363, USDT: 0.01842616 |
| b3c21b6d-1acc-4766-a47a-163096782bf1 | Address on File | Contingent | ETC: 0.00080553, GAME: 201.98950354, PIVX: 3.77850453, RDD: 3000 |
| 2f85b0ae-c3b1-4b8a-be11-b52a17684e9d | Address on File | Contingent | BTC: 0.00000515, RDD: 11330 |
| 009f0c50-9edf-4def-a728-c57416769a64 | Address on File | Contingent | BTC: 0.00011447, USD: 1.49495005 |
| da660a8b-3886-4e16-aa69-f47b4bf0743a | Address on File | Contingent | BTC: 0.00007657, XDN: 57845.34011931 |
| bec40292-df58-4679-853b-16ae475feb45 | Address on File | | STRAX: 0.00008221, USD: 0.00679387, USDT: 0.00047657, XVG: 2456.64158188 |
| 96f71c9e-21d4-43fd-9e8b-416a834171ed | Address on File | Contingent | NEO: 0.50868454, USD: 0.00070624, USDT: 0.01201085 |
| 57e9508d-68bd-4ea4-8a58-f51d9034fb20 | Address on File | Contingent | USD: 4.67475947 |
| 5910d6a0-e2bd-4f95-bfa9-e0f8fdb35ed5 | Address on File | | FLR: 166.2045, USDT: 0.00404878 |
| 8fa1590f-b2ef-47ce-af2a-c219d5dfe0b9 | Address on File | | FLR: 151.095, XRP: 1 |
| 03270b42-c3fc-4ba1-acc0-1ea527a115b4 | Address on File | | BTC: 0.00000001, ETHW: 0.00425197, NXT: 1387.01533273, USD: 0.32182196, XDN: 10441.35346154 |
| 657458f3-c449-4b93-8872-e900b2cf428d | Address on File | | FLR: 166.2884695, USD: 0.00144725 |
| 874e926c-e051-458d-bf61-9c4b2e41d0b4 | Address on File | | ETH: 0.00252115 |
| 5290f7dd-f633-4a7e-b019-9b3e293e14b1 | Address on File | | BTC: 0.00003655, BTS: 100, USDT: 2.78682743 |
| 05f15112-8de6-4a31-aa36-a92cce24e0d5 | Address on File | | ADA: 0.00012237, BTT: 0.471, CND: 4100.13, DOGE: 0.00000462, FLR: 0.006262, ICX: 0.63341, ONG: 0.45146181, TRX: 0.00007441, UTK: 0.0580793, XRP: 0.00105952 |
| f683e308-1bfc-49e8-a6c6-382b94fb6448 | Address on File | Contingent | TRX: 68.21439909, USDT: 0.00000001 |
| 77cb214e-87cf-40b5-820a-d604d289565c | Address on File | | BLK: 1, BTC: 0.00000002, BTS: 2, GAME: 1, MEME: 10, RDD: 1000, SC: 200, THC: 1, XEM: 5, XLM: 10, XVG: 1000 |
| 62162b7b-9244-4bcc-bd4f-a6f5d5537c11 | Address on File | Contingent | BTC: 0.00000054, VEE: 1863 |
| 943545ee-820e-4504-be23-97be7f20e0c7 | Address on File | | BTC: 0.00004039, FLR: 126.3496 |
| 61e094d2-7a63-4d8c-b9fe-3ebc17cdbffd | Address on File | Contingent | USD: 4.67249818 |
| d4cb4f67-0a0d-45b3-8210-5a621c4f5f1e | Address on File | | USD: 4.67092957, USDT: 0.00152873 |
| 2132f567-6c51-4cce-959c-171d39d67a9f | Address on File | Contingent | USDT: 4.65364588 |
| c395b97d-bd25-47bb-bdf4-326c7b3844b8 | Address on File | Contingent | BCH: 0.00000052, BTC: 0.00000052, NEO: 0.50818788 |
| 2edb4ab6-e598-4d21-8abc-28af0006714e | Address on File | | BTC: 0.00000315, LSK: 4.08020341, PART: 1.70984189 |
| 440a2865-3b09-4e45-a7c6-1567d67025fb | Address on File | | FLR: 149.0943458, USD: 0.48184731 |
| bfe5b4b7-5d0d-4136-9e22-84475962d739 | Address on File | Contingent | ETH: 0.00251034, ETHW: 0.00251034, USD: 0.01200684 |
| 8f7846c6-5c7e-4665-8101-f81bfd042b8f | No Address on File | Contingent | BTC: 0.00000003, LTC: 0.05999754 |
| 65322f2b-7076-4d23-ae37-99448fc2ba02 | Address on File | Contingent | USD: 4.67086 |
| a08de45d-0f27-4a49-b923-9c74b4f67ffa | Address on File | | ETHW: 1.58302751, SC: 346.86, USD: 0.00791927, XVG: 107.94950311 |
| ac57512e-8598-4bb6-ac67-bd30227db0d2 | Address on File | Contingent | BTC: 0.00016812 |
| cbe24b9c-2167-4803-a4c4-82e122963c44 | Address on File | Contingent | FLR: 166.2045 |
| d06f31d4-3c89-4590-bcf3-5065e709fc8d | Address on File | Contingent | FLR: 166.2045 |
| d96410b2-c0f2-4559-ab79-f843f6b79a71 | Address on File | | BLOCK: 62 |
| 010794e1-e3d7-4f20-a7a7-d801d5e11c6b | Address on File | Contingent | BTC: 0.00016811 |
| 895a004d-c0d6-454f-a6df-70841beb2efe | Address on File | | BTC: 0.00016811 |
| edfdcbf0-dfff-4c08-a53c-436232cc0984 | Address on File | Contingent | REPV2: 0.73884462, USDT: 0.00852918 |
| 761a7bbf-3ead-4031-aafe-b6c2eaacf4b3 | Address on File | | ADA: 9, THC: 40, XLM: 14.36974186 |
| 08e8491d-aa02-4a49-8c57-8d11c1283ded | Address on File | | BTC: 0.00007661, PMA: 210000, SRN: 0.00714748 |
| 89a5df2e-7579-44cb-9514-039e56f8ee27 | Address on File | Contingent | ZEC: 0.1408653 |
| c065e80c-c3f7-4aee-81c9-fba590670874 | No Address on File | Contingent | DOGE: 64.31999995 |
| d7a4d5b9-828b-4747-b8cc-2d06ba647501 | Address on File | Contingent | USDT: 0.38197734, XRP: 10 |
| 9b5f3d56-5898-484f-89e4-3656c1b8a3e1 | Address on File | | ETHW: 0.35555415, FTC: 70.85466825, USDT: 3.76999756 |
| 23190fce-1510-40f8-9e0a-bade5a54f765 | No Address on File | Contingent | BCH: 0.0001674, BTC: 0.0001674 |
| 859f3349-0d8d-49dd-955a-0288a893bc06 | Address on File | Contingent | BTC: 0.00000013, USDT: 0.01136272, XLM: 52.0014586 |
| f3cbe5e0-8326-463d-add8-9a4751d38391 | Address on File | Contingent | SUSHI: 0.51469108, USD: 0.00199644, WAXP: 72.1854133 |
| 5609f9d2-9135-419f-9829-d6d880eafc60 | Address on File | Contingent | DGB: 0.65517241, SIGNA: 2000, XDN: 1948.2421875, XVG: 1251.60042031 |
| 3a98949d-77f6-4553-9e06-3ba1834fa12e | Address on File | Contingent | BCH: 0.00001225, BTC: 0.00001225, ETH: 0.00233159, ETHW: 0.00233159 |
| 5ccb6ed0-6db8-4efb-96e0-4ffb0ed79092 | Address on File | Contingent | RDD: 4303.32216014, USDT: 2.93592854 |
| 26e28fd5-46ef-4096-b20e-e49dca0d2d18 | Address on File | Contingent | BCH: 0.00000163, ENG: 800, ETH: 0.00002624, ETHW: 0.00002624, PAY: 200 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e2bfe6a6-0d8c-4968-bc26-92164660f37d | Address on File | Contingent | SC: 1332.66027258, USD: 0.0045502 |
| d825c9d6-b740-4758-adbc-635688857317 | Address on File | Contingent | BTC: 0.00000429, DOGE: 62.66635877 |
| a37b30a4-67b8-4e27-8665-9b72d4cd7d4c | No Address on File | Contingent | BCH: 0.00016738, BTC: 0.00016738 |
| 0d9103f4-f9a8-4e62-8927-be2e1d50a326 | No Address on File | Contingent | BTC: 0.00000002, NEO: 0.50931418 |
| 4b4cdf93-d90a-4124-ac8f-41d213ff5d78 | No Address on File | Contingent | BCH: 0.00108333, BTC: 0.0001637 |
| 4c360d63-ddae-4508-a9dd-41e28b1296dd | Address on File | Contingent | BTC: 0.00016804 |
| 7195752f-9838-4fc6-bdf3-afeea9449f21 | Address on File | | ETHW: 2.26265431, USDT: 0.03195156 |
| a89319ba-3727-4e4a-a048-79ec5a95514d | Address on File | | BTC: 0.00000006, FLR: 166.0654926, USD: 0.00000001, USDT: 0.00000003 |
| 0e379bb3-bf40-4681-9ce7-e4734857ca7f | Address on File | | BCH: 0.00000546, BTC: 0.00000001, USD: 0.00022016, USDT: 0.00017637, XDN: 105951.91828599 |
| 752a9d0f-4ecb-4c94-bb9e-da7c5c5cb83e | Address on File | | ETHW: 0.99968671, USD: 2.61937777 |
| d35d01d0-eb3c-4364-9c38-b6cd0d3560bd | Address on File | Contingent | BCH: 0.00000313, BTC: 0.00000313, NEO: 0.49976396 |
| f5be15c7-81e8-48ec-a816-6750511767b2 | Address on File | Contingent | BLK: 101.98, BTC: 0.00000244, SC: 573.09164063, SIGNA: 500, XRP: 1.08470011, XVG: 235.24546392 |
| b00b0692-987c-499e-b41f-84f8e84402d4 | Address on File | Contingent | BCH: 0.00016733, BTC: 0.00016733 |
| 5e468ca4-48af-4688-8d44-a6b0edec2c5c | Address on File | Contingent | BTC: 0.0000398, NEO: 0.38856089 |
| 59c1fb14-ea90-44d5-9bdc-68743ca0767d | Address on File | Contingent | BTC: 0.00003015, ETH: 0.00030561, ETHW: 0.00030561, FLR: 1.057665, USD: 0.05900662, XRP: 7, XVG: 91.105 |
| ed132d77-2a15-4af8-92a2-7c1072759364 | Address on File | Contingent | IGNIS: 750, NEO: 0.1 |
| 8811b717-100a-4ec1-84e4-b5a005f20ea5 | Address on File | Contingent | BTC: 0.00011459, NEO: 0.16181813 |
| 011dd41c-05dc-4bd4-8f0c-56d649e2acdb | No Address on File | Contingent | BCH: 0.0001673, BTC: 0.0001673 |
| 10d9e7e0-0f4d-4d17-8a15-b1d10f7e325f | No Address on File | Contingent | BCH: 0.0001673, BTC: 0.0001673 |
| e74dfbba-44d1-4373-b9f5-0e310437e5ab | No Address on File | Contingent | BCH: 0.00016729, BTC: 0.00016729 |
| 76006b00-3470-4dd7-ad34-0185aca94928 | Address on File | Contingent | BCH: 0.00000074, NEO: 0.50909845 |
| 4a697756-2222-4441-8014-7c18ebf17b03 | No Address on File | Contingent | DOGE: 61.88491044, LTC: 0.00222071 |
| 9c1d3a33-5e0b-41c5-a93f-8ca8d16331cb | Address on File | Contingent | BTC: 0.00000181, POT: 10, RDD: 843.4698913, SC: 1108.33333333, XVG: 200.75014082 |
| 9d02237e-8e23-436c-ab85-d56ff4d61a27 | Address on File | Contingent | BTC: 0.00006494, USDT: 2.84952159 |
| 92818622-ec93-4dd6-9b6e-328191de9ff8 | Address on File | Contingent | BAT: 0.49380879, ETH: 0.00013253, ETHW: 0.00013253, THC: 1960.59616667 |
| bba14507-b5ef-44ca-b83e-12449f9c4240 | Address on File | | USD: 4.66475702 |
| 91fbf0a3-7db4-425e-98f6-726042b5ff40 | Address on File | Contingent | BTC: 0.00016791 |
| 881d3ef0-39e2-47ef-abcf-b0aea9437fd6 | Address on File | | ADA: 0.00000097, FLR: 165.9996661 |
| f07624bc-05b0-4b83-9cd1-cb25f293854a | Address on File | Contingent | BTC: 0.00000015, RDD: 11651.00308383 |
| afc5d4d7-0024-4700-84d1-7b83a773e1ad | No Address on File | Contingent | BCH: 0.00016723, BTC: 0.00016723 |
| 2d3f1c70-d87e-4034-921c-fb7140ea83ed | Address on File | | EXP: 429.53112382, SIGNA: 2555.15950583, XDN: 9965.12207274, XMY: 8304.26839395 |
| 509368be-6bff-4cad-bf5d-5b33d80c00b3 | No Address on File | Contingent | BCH: 0.00016722, BTC: 0.00016722 |
| 08e8df13-59fd-4d9d-a06d-0b071f65c4d7 | Address on File | Contingent | BTC: 0.00016765, USD: 0.00646 |
| 473ad675-4742-4a73-a8f7-edcdf0c3a9dc | Address on File | Contingent | ETH: 0.00002014, ETHW: 0.00002014, NEO: 0.24504319, PAY: 222.4758722 |
| 73fa086e-ab9f-4e29-a861-d73805d59cd9 | Address on File | | DGB: 6.59322308, IOTA: 0.02738404, LBC: 119.90333894, USDT: 3.48871205 |
| 2b3a596a-d106-41e6-9f04-9508dba99d81 | Address on File | | HBD: 4.722 |
| 3705e3c3-2a25-4ae0-9d8a-221b47af94f0 | Address on File | | BTC: 0.00001497, FLR: 151.095, USD: 0.00168273 |
| c4a7842c-4d97-4350-8e54-b6d3e2203d08 | Address on File | Contingent | NEO: 0.50739375, VIA: 0.39731452 |
| 4d79d316-f371-4b90-9da3-82ad0bc68e61 | Address on File | | POT: 2738.87055666, USD: 0.00687945 |
| ad0231aa-bb31-473f-b264-b859d9af3bb2 | Address on File | | RDD: 8906.25, SIGNA: 1000.25891708 |
| 9317f273-9885-485b-9c25-1249fe3e9785 | Address on File | | ADA: 0.58611801, TRX: 29.26802488, USD: 2.44304739 |
| 0b0da423-d279-4c2c-b463-ffd61b03e329 | Address on File | Contingent | FLR: 76.95497924, USD: 0.18767687, USDT: 2.30319118 |
| fe919ebd-ef51-40cd-be57-b4df705d6704 | No Address on File | Contingent | BCH: 0.00000009, BNT: 10.75411947, BTC: 0.00000009, ETH: 0.00000071, ETHW: 0.00000071 |
| 29d069c9-1acb-4228-95cd-f8c0c6b50f0a | Address on File | | USDT: 4.64383309 |
| 2a0c3aa2-c885-4ca3-adfd-b03321e7d193 | Address on File | | NEO: 0.39039114, USDT: 1.08006875 |
| c875bc1c-09e7-459b-880c-b43e0aef10b7 | Address on File | | WACME: 140.49725915 |
| dd46b112-bca9-4d33-a09c-1a22f47a574b | Address on File | | USD: 0.00027708, USDT: 4.64328794 |
| 4f3e9f84-c756-4b33-b1c1-7292bfcceff2 | Address on File | Contingent | DOGE: 64.21444336 |
| 6d59bb7a-e563-4df2-b38e-e50052cc2a83 | Address on File | | NEO: 0.50751205, USD: 0.00865679, USDT: 0.0018849 |
| efe9f7de-d875-41e4-a6a9-2f078b48de5b | Address on File | Contingent | ENJ: 11.70620467, USD: 0.62557304 |
| 8015d02e-31db-4dee-82f3-1c0804395d3d | Address on File | | ETHW: 2, USD: 0.17788869, USDT: 0.38442689 |
| 67b4e83c-4008-42ad-ad57-9d5dbc02af4f | Address on File | Contingent | ADA: 6.07951388, DGB: 91.09770456, SC: 486.2890794, USD: 0.00466764, WAXP: 0.00000502 |
| bc0b111c-133c-4889-973a-08f2c6a747fa | Address on File | | BTC: 0.0000545, USD: 3.147422 |
| c3c7eaa1-d40f-4849-b6b2-82b7f8e64d83 | Address on File | Contingent | FIRO: 2.65 |
| e402d987-f776-4051-a23f-81b3502c1968 | Address on File | Contingent | BTC: 0.00000062, ETH: 0.00250226, ETHW: 0.00250226 |
| 6138ae22-8fcf-4298-a202-0af15058b75f | Address on File | | ETHW: 0.0025859, USD: 4.65587101 |
| f0457696-bea5-4fba-8772-8888e042d782 | No Address on File | Contingent | BCH: 0.00016711, BTC: 0.00016711 |
| 54b88302-6114-484d-b9e9-13ab3f2f0088 | Address on File | Contingent | DOGE: 64.20222738 |
| 95b18904-287c-4a58-a0f7-96832a0d67bb | Address on File | Contingent | BCH: 0.00000149, XLM: 52.07594087 |
| c529d7be-a475-4d2d-bf71-44fbcbbfb121 | Address on File | Contingent | BTC: 0.00000102, DASH: 0.07202067, RDD: 2000.5, USD: 0.00763552, XEM: 25.89342626 |
| a170add0-3136-442c-9b37-05b0299481a9 | Address on File | | USD: 4.66082482 |
| 81a849ba-e4be-44b7-b444-dc3f71520df0 | Address on File | Contingent | BTC: 0.00016777 |
| f956edba-9492-4a37-bc40-c3162a11255c | Address on File | Contingent | DOGE: 33.71103614, LTC: 0.01913405, XLM: 8.08923208 |
| d91f9a85-c1e3-4ea0-8ded-3bb5b058dc8d | Address on File | Contingent | BCH: 0.00015734, BTC: 0.00015734, ETH: 0.00014666, ETHW: 0.00014666 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ab0d280a-41a6-4d0b-bff8-e071d5d24ee7 | Address on File | Contingent | BCH: 0.00006928, BTC: 0.00000023, NEO: 0.18772877, PIVX: 13.30060617 |
| 02f4e374-5ae7-4681-b73c-4958283bd78d | Address on File | | BTC: 0.00000008, SIGNA: 4235.03643123 |
| 699dac28-f9f8-40e1-a07c-07ebdd056dec | Address on File | Contingent | BTC: 0.0001041, LTC: 0.0226, USDT: 0.00945707 |
| 51759b9f-749b-4f37-9bc9-cb7b9d5a7660 | Address on File | Contingent | USDT: 4.64195193 |
| 5d012cfd-3b63-4e80-8f80-d66d3ca4a9f0 | Address on File | | ADA: 0.4389953, ETHW: 0.00000023, FLR: 75.60521055, NAV: 6.08945939, NXS: 19.02123285, SC: 5, STRAX: 1.61375126 |
| f15240dd-4395-4c43-8136-be6b05919436 | No Address on File | Contingent | BCH: 0.00016707, BTC: 0.00016707 |
| 7cee3656-e014-4b99-9a5c-567ebdedeee5 | Address on File | Contingent | WACME: 45.49200075, XEM: 100 |
| c2a059e0-f90a-4858-8d96-3d305f910617 | Address on File | Contingent | BTC: 0.00000007, MONA: 11.27476139 |
| 1729f3f1-e7ba-4a17-9d1f-661c7dfdba80 | Address on File | | ADA: 3.74281827, RDD: 5240.60794521, USD: 0.00050666, XVG: 627.45159 |
| c207ee22-42dd-4d8c-8950-ae82b626ec38 | No Address on File | Contingent | USDT: 4.64037497 |
| 509ff883-f585-4caa-b391-89cd3d421715 | No Address on File | Contingent | ETH: 0.00000028, ETHW: 0.00000028, GLM: 21.45740124 |
| a0870731-0c55-4639-b6a8-91d77db1ec5a | Address on File | Contingent | BTC: 0.00000017, ETH: 0.00250767, ETHW: 0.00250767 |
| 60eb8036-afce-42f4-932c-ac26fda5b089 | Address on File | | BTC: 0.00016765, DOGE: 0.00000039, USD: 0.00119645, ZEN: 0.00000001 |
| 0bcece56-bf34-4d64-a1db-004298ae7a91 | Address on File | | ADA: 1.9126506, BTC: 0.00012848, USD: 0.38836869, USDT: 0.0004845 |
| e48c9cf8-7f09-48b6-b102-7f5ac89c80eb | Address on File | Contingent | ZRX: 21.62626736 |
| 9d645c72-7984-45e2-b30a-a8aa3d21da7f | Address on File | Contingent | BTC: 0.00000786, VTC: 38.50605488 |
| ee3131e8-e8cd-4e5b-bbc9-c1ea0fa9e4f8 | Address on File | | ADA: 9.98190625, USD: 1.00250059 |
| 23534cb6-b84f-433e-b805-55339f34be33 | Address on File | Contingent | NEO: 0.50819357 |
| fb82fac0-ba94-4db9-a75b-24d36d0d9eb7 | Address on File | | BTC: 0.00000004, FLR: 85.48535831, SC: 101.79249624, THC: 858.15592472, USD: 0.00999999 |
| 8550980b-9d02-4855-a194-f026cfcca9b7 | Address on File | Contingent | RVN: 221.51558611, USD: 0.00550412 |
| 7036d501-e2bd-4c67-8aeb-7f52fc21df70 | Address on File | | BTC: 0.00016764 |
| fab78314-3ed8-4aeb-90e0-562f0232de50 | Address on File | Contingent | BTC: 0.00011668, ETH: 0.0007625, ETHW: 0.0007625, USDT: 0.00051809 |
| 6a231b23-a305-4ef2-8de1-cee17c2a01b0 | Address on File | Contingent | IGNIS: 923.02951781, USDT: 0.04179993 |
| ecc20d2b-3f09-4f6e-bead-c68f4295286f | Address on File | Contingent | BTC: 0.00000023, USDT: 0.07888636, ZEC: 0.1379 |
| 48b0597c-854f-4b93-96be-c6b2dfebfd78 | Address on File | Contingent | BTC: 0.00016763 |
| a5f0073d-4fbe-4bca-83c1-60b7a44e9e9b | Address on File | | BTC: 0.00015836, DASH: 0.00071092, PIVX: 0.00358252, STORJ: 0.49855162, USDT: 0.05036422, XLM: 0.25544025 |
| 8980a601-28b9-42ba-a89f-93d5f917993a | Address on File | Contingent | BTC: 0.00000027, ETH: 0.00002501, ETHW: 0.00002501, NEO: 0.37637072, USDT: 0.00031396, VTC: 10 |
| 952f5784-10e4-46fd-983e-4a3aeca4b236 | Address on File | | FLR: 1.32208125, VTC: 7.53832984, XRP: 8.75 |
| 3516c3ae-cca6-4f61-9818-05ce120d85c8 | Address on File | Contingent | BTC: 0.00000007, XEM: 147.7534005 |
| 04498d7c-0230-45e0-aa7f-fe0fe033eda7 | Address on File | | ETH: 0.00227557, ETHW: 0.21227557, USD: 0.00226428 |
| d02b0adc-e277-4058-9508-80dd690850e8 | Address on File | Contingent | HIVE: 1.60025, IGNIS: 5, NXS: 3.58759226, NXT: 10, PTOY: 50, SC: 250, SNT: 25, STEEM: 1.60025, XEM: 40 |
| ab25b77d-17b1-4acb-a372-78e2b0a8e357 | Address on File | | ETH: 0.00000222, ETHW: 0.00000222, FLR: 165.5408705 |
| c71a23a2-492e-4926-80e6-5253976036cd | Address on File | Contingent | BTC: 0.00016759 |
| f3a616ef-d3f0-4d8d-80a6-65de96d526a5 | Address on File | Contingent | BTC: 0.00001476, FLR: 151.095 |
| ef4d7895-2113-4b80-a7d0-55a1509a106f | Address on File | | BCH: 0.00000001, SOLVE: 26.53668579, USD: 0.00000001, USDT: 4.03184407 |
| cf54eb46-b0ff-4219-b72b-cfe9fcf1e9f8 | Address on File | Contingent | BTC: 0.00016758 |
| f250a8f5-6e2e-47ba-b4c9-ba5c6875c970 | No Address on File | Contingent | DCR: 0.2840463 |
| fc9c170a-bba8-4f0f-b6b2-7dcd6d7dbe5d | Address on File | | BTC: 0.00000188, FLR: 163.8150441 |
| 98d3395c-2a07-4e84-b9cd-db37873ce152 | Address on File | Contingent | BTC: 0.00000013, ETH: 0.00000112, ETHW: 0.00000112, NEO: 0.50732106 |
| 0232270d-c941-47bc-aa90-833da74780f2 | Address on File | Contingent | BTC: 0.00000066, FLR: 165.0106209 |
| 19dd2ae0-cc2d-4638-b608-22ae82f0a373 | Address on File | Contingent | BTC: 0.00014583, LTC: 0.00000546, USDT: 0.60075591 |
| 30908e4b-46c0-4cb8-80b2-099b355e2955 | Address on File | | ALGO: 6.60255345, DOGE: 0.1895256, FLR: 99.96926137, USD: 0.0316707, USDT: 0.00713755, XRP: 1.63183011, XVG: 3.98177858 |
| 36c4310f-c34a-4c76-a24e-513c9785b388 | Address on File | Contingent | SC: 1329.9 |
| f217cdd3-861e-42e4-b552-771bb908d9dc | Address on File | Contingent | NEO: 0.50785769 |
| 8c48dec3-2be7-434d-b7ed-86e57b311e93 | Address on File | Contingent | BCH: 0.00726478, BTC: 0.00000197, KMD: 1.71533777, PART: 1.04099831, RDD: 1719.63696835, SIGNA: 252.98197486, THC: 48.34566566, VTC: 11.7046223, XVG: 119.167825 |
| 1768584c-99c6-4b1e-b3c2-526205671b27 | Address on File | Contingent | BTC: 0.00000091, NEO: 0.5036676, USD: 0.0035571, USDT: 0.00905426, XRP: 0.00087851 |
| c8bcc238-d467-4433-8e62-5c20314e9bb4 | Address on File | | ETH: 0.0025, USDT: 0.01937308 |
| 5b776c58-45f4-47b6-b73d-271c1cc96763 | Address on File | | IGNIS: 111.36591788, THC: 1862.39942492 |
| 985c2373-63c4-462a-89cb-77db8e45286e | Address on File | Contingent | BTC: 0.00001789, OXT: 58.05990829 |
| 43306d90-3b2a-47da-8936-287205275878 | Address on File | | ETH: 0.00005409, ETHW: 0.00005409, RDD: 8900, USD: 0.00066298, USDT: 0.98898451 |
| 3dbc335f-07c2-44eb-872a-c9f723b24e6f | Address on File | Contingent | NEO: 0.32420648, THC: 235.84831558, WINGS: 612.43140593 |
| d144b47f-4609-4c50-8e80-fe38ec8d8723 | Address on File | | ADA: 9.55496094, ENG: 0.00000002, MANA: 0.00000356, PTOY: 9.71480356, USD: 0.60434687, VEE: 43.96064374, WAXP: 5.15197999, WINGS: 2.4744661, XEM: 0.02694129 |
| 4abf10c3-2cc4-4a00-aa2c-80195c8ff1f9 | Address on File | | BTC: 0.00016746, ETH: 0.00000078, ETHW: 0.00000078 |
| 9cfb836d-950a-477c-80e8-42f3cfbcb2a1 | Address on File | | SC: 600.59858273, USDT: 2.5413402 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ed088419-9f0c-4d34-97ca-1c066373acaa | Address on File | Contingent | BTC: 0.00000031, VTC: 40.28547437 |
| 200f8577-ba85-4416-a41f-bab77e7555f6 | Address on File | | USD: 4.65340745 |
| 2f4294f5-4fbd-438a-86e3-d77ad8efc7d4 | No Address on File | Contingent | BTC: 0.0001675 |
| 4cedb220-b437-4753-8c43-a3946ce2141d | Address on File | Contingent | LTC: 0.05746758, OMG: 0.20868201 |
| 153f5fec-5ddd-48c3-8d17-c658d45f99dd | Address on File | Contingent | BCH: 0.00001037, NEO: 0.41372175, USDT: 0.85663892 |
| 844d5c8b-c521-4687-adc6-c045f0a584cc | Address on File | Contingent | BTC: 0.00000235, POT: 2333, XRP: 1.45016635 |
| 7428fd05-2e5c-4df2-a07c-ebc6ecd42221 | Address on File | Contingent | USD: 4.65287184 |
| 1fa5f0fd-fbb0-40d9-a5c0-28ab559b6e29 | Address on File | Contingent | USD: 3.77193375, USDT: 0.87727381 |
| 17290f6f-1c6b-4311-a1bb-403f5dba8885 | Address on File | | BTC: 0.00000013, USD: 0.00480834, VTC: 38.13244338, XTZ: 0.27106515 |
| d3dc67ae-d499-421e-a7af-107369ae2e39 | Address on File | Contingent | BTC: 0.00016746, LTC: 0.00000546 |
| 0a6c69fe-4d03-4741-aa5b-5c2f2369abef | Address on File | Contingent | BTC: 0.00016747 |
| d7b405c8-9eb1-449a-a5d6-1e8f71477d40 | Address on File | Contingent | BTC: 0.00000109, USD: 3.90377401, USDT: 0.7155648 |
| f6933104-fcd3-4f03-a598-f4f99276db8b | Address on File | Contingent | BTC: 0.00000005, SIGNA: 4228.16900763 |
| fe4d11b2-2dcb-4c66-a201-4a77af44494b | Address on File | Contingent | BTC: 0.00000012, FLR: 30.31989393, OMG: 4.40787804 |
| 8f53333d-c55c-4136-89c3-6f67458256ec | Address on File | Contingent | BTC: 0.00004869, NEO: 0.36 |
| c116a641-5686-43ae-9a1a-40c409ee61fe | Address on File | Contingent | BCH: 0.0001032, BTC: 0.00000003, GLM: 16.27466136, MAID: 5.92890859, USDT: 0.10287173 |
| 8fb6720a-cd35-4605-8470-3a9cb04923a6 | Address on File | Contingent | USD: 0.00050919, WAXP: 79.91601533 |
| 18ffd113-f8da-4fbc-b66c-6596b6931483 | Address on File | Contingent | BTC: 0.00009412, USD: 2.03675945 |
| 4fa19179-52a9-4804-8ee3-fcd42759e41b | Address on File | Contingent | BTC: 0.00015462, NXT: 127.11993399 |
| 233b449f-684f-45f5-bbda-9e8248655431 | Address on File | | SC: 1328.95436405 |
| 3f922317-fcc5-43a6-ac07-e7df64e5dc59 | Address on File | Contingent | ADA: 12.70022701 |
| d0937983-3822-467a-8299-a6535d6f691c | Address on File | Contingent | BTC: 0.00000254, USD: 4.58015288 |
| 87d1a55d-2381-4953-a9bf-0cb5e1679fa0 | Address on File | Contingent | PAY: 265, SNT: 75 |
| a4b1824f-30d4-4915-a43b-c73c4e4f2560 | No Address on File | Contingent | BCH: 0.04174404, USDT: 0.00097479 |
| d1448ad8-099d-481f-b9c6-eb696b8ed584 | Address on File | Contingent | MEME: 80.215245, USD: 0.02959039 |
| 939cdd85-39b2-4c95-a09f-070754b2e962 | Address on File | Contingent | USDT: 0.4461614, VTC: 36.44681757 |
| 7c973d81-f9ae-4374-abc7-f96fa0fb1629 | Address on File | | BTC: 0.00001191, ETHW: 0.2596532, SBD: 1, STEEM: 1, USD: 0.44017906 |
| b952307a-68ad-4c5d-8708-fcb4dc11ad30 | Address on File | Contingent | BAT: 21.56053467, BTC: 0.00000031, ETH: 0.00001577, ETHW: 0.00001577 |
| cf65cba4-261c-4d90-a584-910b44534835 | No Address on File | Contingent | BCH: 0.00016668, BTC: 0.00016668 |
| f3f533fd-1738-4e53-bd44-38da7f3caeb8 | Address on File | Contingent | BTC: 0.00016734 |
| f95cc630-b8d9-4b02-940f-ca29c1e5beab | Address on File | Contingent | ADA: 0.78535111, BTC: 0.00000002, ETH: 0.00026701, ETHW: 0.00026701, PIVX: 0.00077433, POWR: 21.7504875, XLM: 0.63324866, XRP: 0.70981391 |
| 79f61e14-2440-4cc5-8288-0782c42549a6 | Address on File | | FLR: 146.2289855, PAY: 50.42237923 |
| c5b63c27-2622-4e35-9e2f-14ba50e258ed | Address on File | Contingent | OMG: 5.3961069 |
| fff908ae-1de0-4af6-a4a2-cce5fc2f4780 | No Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, DASH: 0.11123944 |
| e975caf6-a27f-4e78-8736-3a7e68dff748 | Address on File | Contingent | ADA: 8.73054141, DOGE: 19.98583404 |
| a0adfadf-f06e-47be-bf46-aa31a4f74016 | Address on File | Contingent | USD: 0.0013532, USDT: 0.35924709, XRP: 10 |
| 571d0c2f-1382-43ab-8129-4433353e3cb3 | Address on File | Contingent | BTC: 0.00000002, XRP: 10.84221165 |
| 8ff58249-4290-420b-80ae-dab2841bc873 | Address on File | | HBAR: 48.92078743, IOTA: 10.89550568, USDT: 0.00110442 |
| db8ce074-5bc9-47bc-a7d2-4046997e1fb5 | Address on File | | BTC: 0.00016729 |
| 3cb0d480-0271-4fc0-8410-83497f80c1b1 | No Address on File | Contingent | BCH: 0.00016662, BTC: 0.00016662 |
| dc9d1563-dce3-438a-a7a5-fa87076bea9e | Address on File | Contingent | USD: 4.64737615, USDT: 0.00000001 |
| 3a87d406-5ed4-4886-a6c9-f433f93f95f9 | Address on File | Contingent | ADA: 7.98525155, BTC: 0.00003952, ETH: 0.00000265, ETHW: 0.00000265, FIL: 0.12930254, XDN: 738.66467364 |
| 5ade3518-7efc-4b80-9812-8f9e2dff12e9 | Address on File | Contingent | BTC: 0.00000105, CRW: 536.96595245 |
| 21bfaee4-c0fc-4fe3-ad83-6c3039f0011d | Address on File | Contingent | BTC: 0.00016727 |
| c8784fe1-08f1-4968-b11d-36402ef7bf2e | No Address on File | Contingent | DOGE: 64.00528033 |
| 5ef5a211-6a0e-4513-a2b8-3c143db9854b | No Address on File | Contingent | BCH: 0.00000002, IGNIS: 0.05452347, NXT: 0.10904693, XLM: 1.18370578, XRP: 10.59273452 |
| ba9d213c-8a9e-45ad-9d87-633d25cb348f | Address on File | Contingent | DOGE: 64 |
| 580366d7-dc83-40d3-afb1-ed37ab962a91 | Address on File | Contingent | NEO: 0.50696246 |
| eb822b4f-34d9-402b-a895-67eac9262585 | Address on File | Contingent | ETH: 0.0000005, ETHW: 0.0000005, LTC: 0.00000546, TRX: 64.9570783, USD: 0.19300952, USDT: 0.00222159 |
| 5ed87981-cb83-4b91-b5ba-ca6bc69efbe8 | Address on File | Contingent | BTC: 0.0000003, RDD: 11419.35490566, XDN: 1583.5063586 |
| 8f1aca08-93e7-4830-8bd0-f27ca8637ffd | Address on File | Contingent | BTC: 0.00000624, NEO: 0.48645546, USDT: 0.01400012 |
| 64fa1da5-6434-4eb1-bfd7-3d4394e49802 | Address on File | | BTC: 0.00000848, LSK: 0.1, NEO: 0.47174516 |
| 721f31ab-d68b-40d7-81d7-28f467be2589 | Address on File | Contingent | STRAX: 9.72303106 |
| 3f5ecc53-cf51-4353-b006-071705053632 | Address on File | | USD: 0.00000005, WACME: 140 |
| e4589106-dd03-47d6-866f-6941c387cfe4 | No Address on File | Contingent | BTC: 0.00006641, NEO: 0.30555866, USDT: 0.00021561 |
| 9c67d170-5c2f-4f31-a167-7806dbe50e39 | Address on File | Contingent | BTC: 0.00016722 |
| 1281be55-bdc5-4fec-b71d-e35d3679f6d8 | Address on File | Contingent | ETH: 0.00248546, ETHW: 0.00248546, USD: 0.00310563, USDT: 0.02928083 |
| def4e6eb-4470-4df1-b7e5-f665cec688d3 | Address on File | Contingent | DOGE: 9.78330103, USD: 3.935031 |
| e7993898-f0bc-4234-84ce-8ee289d71aad | Address on File | | HBAR: 84.76354909 |
| 5b065702-727d-4d84-ada9-4fedad34f693 | Address on File | Contingent | DOGE: 43.85519948, SC: 417.43477416 |
| d95dd7a2-9c46-46bf-82e6-18b7040e26e7 | Address on File | Contingent | BTC: 0.00016716, USD: 0.00099156 |
| 925c572e-7679-4fba-baac-aef6be114780 | Address on File | Contingent | ARK: 16.57767348, BTC: 0.00000011 |
| 61daec1a-71e6-42a2-9956-0110d5684843 | No Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000004, WAVES: 2.63222528, XLM: 3.2095784 |
| 20062bff-645f-4d88-bf44-ea9bd2c28499 | Address on File | Contingent | BTC: 0.00016719 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 8e9e973d-6638-4103-b3f2-0213daed1138 | Address on File | | ADA: 0.01453738, DGB: 12.34551468, FLR: 0.78145277, LSK: 2.05811554, USDT: 0.1963561, VTC: 2.78960683, XRP: 5.17193006 |
| b2689de4-8a2b-4e13-af65-728d6aafa16a | Address on File | Contingent | ETH: 0.0025025, ETHW: 0.0025025 |
| 872b2ef2-bd46-40cf-93b1-7dc1218e3a3b | Address on File | Contingent | IGNIS: 33.4701954, NEO: 0.47175486, POT: 90.31235853 |
| 0fb75148-c4d1-49ad-bf28-f1f62ad2a684 | Address on File | Contingent | BTC: 0.00016718 |
| 859f1bfe-5294-44ca-aa8c-eff016e39894 | Address on File | Contingent | BTC: 0.00000001, RVN: 221.13338262 |
| e4ff1695-aaa0-484f-a142-4b15b1c967d0 | Address on File | Contingent | BTC: 0.0001667, ETH: 0.00000689, ETHW: 0.00000689 |
| b6e71edf-260e-4bb6-a4d6-30a007b76e5d | Address on File | | USD: 0.88553913, WAXP: 64.57351178 |
| 286bf2dc-fbad-4bef-b7bd-d5585919aa26 | Address on File | Contingent | GLM: 20, OMG: 0.35 |
| 4f17b7b6-31b3-49b1-b6cc-a36ffb771cea | Address on File | Contingent | BTC: 0.00005392, DGB: 204.26954347, ETH: 0.00000035, ETHW: 0.00000035, EXP: 55, LTC: 0.01759047, XVG: 2.064514 |
| 04546e71-9ef2-471a-973f-acbf3fe65fc9 | Address on File | Contingent | BTC: 0.000012, NEO: 0.47027084 |
| 5557934d-0f26-43d0-90d9-26efa958ff22 | Address on File | Contingent | BCH: 0.0000006, BTC: 0.00000014, XLM: 51.83519936 |
| f3f599d1-8e28-45b9-b735-0577dfa170e0 | Address on File | Contingent | FLR: 10.13258685, NAV: 10.3802244, SIGNA: 415.29915, USDT: 3.47859957 |
| c8a7613d-4130-4fa6-b669-a1ed69e6d2fc | Address on File | Contingent | IGNIS: 50, THC: 1443.51877476, VTC: 3, XEM: 23.94150464, XRP: 0.27354641 |
| bebb2a0e-53c6-4262-aa0e-278d23dee8ee | Address on File | Contingent | BTC: 0.00016712 |
| 74e12af0-0c9e-44f1-bddf-2d6fb3045450 | Address on File | Contingent | BTC: 0.00006821, HIVE: 4.81128194, STEEM: 4.81128194 |
| ff9197ae-16cf-42fb-a062-a632b86b3753 | Address on File | Contingent | BAX: 0.00144177, BTC: 0.00000014, USD: 0.0023877, USDT: 4.61784712 |
| ad64550a-7f49-4a78-9152-3ecfeabe3248 | Address on File | Contingent | ARDR: 53, BTC: 0.00001716 |
| 4262826d-ef3e-400e-a682-81e90ce33ebb | Address on File | Contingent | BCH: 0.00000024, BTC: 0.0000003, NEO: 0.42891981, PAY: 52.51135909, XLM: 1.57633477 |
| 615d77cd-3a36-4776-a6e7-e882b72267a7 | Address on File | Contingent | BTC: 0.00002197, DGB: 346.76951515, FLR: 0.2991681, RDD: 1000, XLM: 0.00720016, XRP: 1.98 |
| 6c290029-b00f-4a92-aee1-7083a6c2def9 | Address on File | Contingent | BTC: 0.00001794, ETH: 0.0022288, ETHW: 0.0022288, USDT: 0.00708979 |
| ab4e1967-56be-49c8-971d-29e145311530 | No Address on File | Contingent | DOGE: 63.94 |
| af18aa54-f384-40cf-a6e5-45a40e2069b4 | Address on File | Contingent | BTC: 0.0001667, USDT: 0.00668345, XRP: 0.00959922 |
| ea77e6bd-338a-4900-af52-163d949adadc | Address on File | Contingent | BCH: 0.00000056, FLR: 165.1832202 |
| da3bfac6-ca9f-4291-850e-04afa3824c59 | Address on File | Contingent | SOLVE: 202.6883381 |
| 339d8b27-cd52-47e8-9fda-955c3986c180 | Address on File | | BCH: 0.00076048, IGNIS: 325, NXT: 650, USD: 0.00013802, USDT: 1.10723618 |
| 06ab3720-35cc-4b2f-bcf4-51a2d62e1b9b | Address on File | Contingent | BTC: 0.0001323, USD: 0.93477213, USDT: 0.03113229 |
| 306794ae-71e1-4b67-91a5-c4b3df63dc00 | Address on File | Contingent | USD: 4.64143306 |
| e35b59ac-55aa-4560-b33f-3338f175ff7b | Address on File | Contingent | DOGE: 63.9299558 |
| ba25876b-9ac5-41fa-b73a-bd2f49d17935 | Address on File | Contingent | BTC: 0.00000729, NEO: 0.48430261 |
| d7bf7a11-ae9a-499d-805b-0323126e9d5b | Address on File | Contingent | USD: 4.61743946, USDT: 0.0233027 |
| 9ac3c03e-0ed4-408c-81b5-da7d5f0bc725 | Address on File | Contingent | BTC: 0.00002597, MER: 2053.58864516, RDD: 8199.41316503, USD: 0.63959581 |
| cc89cdb2-3657-46d4-8fce-2a6150a46fb4 | Address on File | Contingent | FLR: 165.146835 |
| 53198a1a-64fb-4efe-998d-26b955378996 | Address on File | | BTC: 0.00000024, THC: 2106.30872483 |
| 0b1aed04-29dc-4348-9559-49749f870bb1 | Address on File | Contingent | BCH: 0.00323599, PAY: 400 |
| 0762647c-c1af-43e0-b211-8b852e79a4d5 | Address on File | | USD: 4.64027542 |
| d9a868a7-2027-4a3f-9c5a-8113d7f1376a | Address on File | Contingent | BTC: 0.00016703 |
| 98f8696e-9b3d-4e0e-bfce-681f9402bd54 | Address on File | Contingent | BCH: 0.00016636, BTC: 0.00016636 |
| 8ff88ea8-8750-46d0-a675-80e36e0e3ec5 | Address on File | Contingent | BTC: 0.0000013, ETH: 0.00005871, ETHW: 0.00005871, NEO: 0.49046267 |
| 740e7dc4-6e03-426f-bb3e-1b4d8ad07f41 | Address on File | Contingent | ADA: 1.09815758, BAT: 0.06813608, BCH: 0.00330358, BTC: 0.00000039, DASH: 0.00007876, DGB: 4.2661356, DOGE: 4.61835818, ETC: 0.00286292, GLM: 7.44793951, LSK: 1.27806408, LTC: 0.00027671, REPV2: 0.01389108, SC: 19.28643625, SNT: 1.74695181, STRAX: 0.03535617, USD: 0.42046465, VTC: 0.00998925, XEM: 0.34305421, XRP: 0.01788003, XVG: 5.00010059, ZEC: 0.00024286, ZRX: 0.00744903 |
| b28f2868-849e-45fa-995a-3f19a84d8824 | Address on File | Contingent | BTC: 0.00000561, POWR: 27.83312483 |
| 67a2d914-105a-4784-9921-547adc09c4ba | Address on File | | ADX: 5.2373216, ARDR: 4.55242225, DGB: 300, NXT: 300, RDD: 500, USDT: 0.00187269, XDN: 200 |
| c5ebcdc3-1121-4d9b-ba56-33d5ba4b90f9 | Address on File | Contingent | BTC: 0.00000028, DCR: 0.28237153, USDT: 0.00375678 |
| 43143fcb-311c-4ed0-a7ef-f0d876a707ce | Address on File | Contingent | BTC: 0.000167, USD: 0.00013737 |
| 2a6165a8-d21d-4cac-b34a-21e6070bedb5 | Address on File | Contingent | BTC: 0.000167 |
| 16935943-f258-47e7-808a-d0f14a5bd907 | Address on File | | BTC: 0.00000168, RDD: 10676.91365741, USD: 0.3218302 |
| fc5f92d7-ca0b-4bcf-95e0-59e4774c728d | No Address on File | Contingent | DOGE: 63.9 |
| ada3e2df-b1fc-49ee-af79-f108e38e1af1 | Address on File | | ADA: 0.99744982, BCH: 0.001, BTC: 0.00000099, ETH: 0.00005775, ETHW: 0.00005775, NEO: 0.34548718, OMG: 1 |
| 4c0b6b73-005c-4932-8ba3-7839dcbce1fe | Address on File | Contingent | BCH: 0.00000108, BTC: 0.00000001, FLR: 165.0768046 |
| 582d4ad2-f717-4f28-b610-1a4d8a6e3f58 | Address on File | Contingent | FLR: 0.151095, USD: 4.20559557, XRP: 1 |
| 09b6fba0-8987-46df-bac2-b2d037af23ec | Address on File | Contingent | BTC: 0.00005152, USD: 3.20702024 |
| b0f2db92-3763-4514-98e9-24a723fa5966 | Address on File | Contingent | KMD: 15.24972864, VTC: 1.42168274 |
| 9ef4c600-514a-4522-bb92-b0a4b2140847 | Address on File | | ADA: 7.88804336, BCH: 0.00000129, USD: 1.74390312, USDT: 0.00548822 |
| d736f2ca-f980-44d5-bc85-24d461ea2f3f | Address on File | | SOLVE: 202.53575688 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 0b334f0f-9f0d-4f16-b7e7-014ab7d16ce8 | Address on File | | BTC: 0.00001614, ETHW: 0.01499991, LSK: 4.8 |
| fe4270af-670b-4bf3-a399-e4f94513989c | Address on File | | USD: 0.00168635, XVG: 2440.03240504 |
| 21a40961-9152-4b12-9f08-262f1479c881 | No Address on File | Contingent | BCH: 0.00016627, BTC: 0.00016627 |
| cb5a18dc-9f55-43aa-a15c-cf82f2badb83 | Address on File | Contingent | BTC: 0.00000381, VTC: 39.30097011 |
| c4dc8cd1-66d8-4ccb-bbb6-5472a05e6f8a | Address on File | | UBQ: 190.04446104 |
| 9a58bf8e-30db-42b4-9627-a925132f5f5e | Address on File | Contingent | ADA: 12.66070495, BTC: 0.00000002 |
| 82831d3b-7a7c-48ae-923c-495b5504479a | Address on File | Contingent | USD: 4.63657227 |
| 67c5c6c3-f445-4fda-a020-777ec55a82ec | Address on File | | USD: 4.63654249 |
| a1a8aec3-6c38-4cf0-99b9-b050627542c3 | Address on File | | AVAX: 0.30026902, BTC: 0.00000001, USD: 0.00000002, USDT: 0.00000013 |
| e100f30e-c6aa-43e9-992e-052e3da06aa0 | Address on File | | XRP: 1, XVG: 2214.51123586 |
| 53f90b9c-299b-44ef-9e7a-b33ee5046922 | Address on File | Contingent | USD: 4.6359614 |
| 70b3daf4-de6c-4488-88f1-e429e2390cb2 | Address on File | Contingent | SC: 387.64185502, ZEC: 0.09891972 |
| 8f052085-d495-4511-a4eb-68785ef75d6c | Address on File | Contingent | BTC: 0.00016607, ETH: 0.00001131, ETHW: 0.00001131, USDT: 0.00128181 |
| 791d8413-18b3-4bb3-930d-932f0828fc8f | Address on File | Contingent | BCH: 0.0004259, BTC: 0.00000013, NEO: 0.16812778, OK: 524.77986475 |
| aa23f012-5f2e-4dd2-adf6-4391aa9c39f7 | Address on File | Contingent | IOTA: 8.50130569, RVN: 55.7450838, SC: 497.63033289, USD: 0.18950748 |
| 2850668c-c3de-4ed5-a270-5ea5dd1e61da | Address on File | Contingent | NXT: 124.23877687, USDT: 4.27053643 |
| 8379b4c1-5f75-425e-99e1-ec2678e14f11 | Address on File | Contingent | USD: 2.24866649, USDT: 2.37720445 |
| 13639ede-9a67-4733-bf09-fd83f1e59fa1 | Address on File | Contingent | BTC: 0.0000001, ETH: 0.00000195, ETHW: 0.00000195, XVG: 2436.29032258 |
| 26bf23e6-1775-4364-adff-ce6d9750e10f | Address on File | Contingent | BCH: 0.04159978, BTC: 0.00000007 |
| b1df9135-03d6-4e10-8f54-db26a9e871cf | Address on File | | BTC: 0.00001793, NEO: 0.42926077, USDT: 0.20213347 |
| c5adf163-15f7-4d3c-87d2-e9346344a058 | Address on File | Contingent | BTC: 0.00011195, USD: 1.50253083, USDT: 0.0224766 |
| 04ae13a1-f929-4d02-84d3-c51c506c356f | No Address on File | Contingent | BCH: 0.00016618, BTC: 0.00016618 |
| 10906a52-0372-4711-91bd-e096413149f9 | Address on File | Contingent | SC: 1000, SIGNA: 1000, USDT: 0.03501153 |
| baf975f1-ad14-4f3f-84e2-bf755dc2812a | No Address on File | Contingent | BCH: 0.00016617, BTC: 0.00016617 |
| dbffaf36-41f3-45bb-bda2-57647f3025dd | Address on File | Contingent | POT: 2721.506515, USD: 0.00830958 |
| 123da1df-56c0-4135-b323-f3b0eee3ca48 | Address on File | Contingent | BTC: 0.00016683 |
| e7c7aecc-e76f-4de1-8b29-1e17de6b2122 | Address on File | | ETH: 0.00000003, ETHW: 0.00000003, FLR: 151.095, USDT: 0.38715526 |
| bcf30f3e-dc49-4e65-b8c1-bee2e74e1ff6 | Address on File | Contingent | ADA: 0.66116569, DGB: 0.46894595, DOGE: 55.48293115, ETH: 0.00000008, ETHW: 0.00000008, PAY: 0.00189799, RDD: 0.54720298, SC: 0.01027035, USD: 0.35899435, USDT: 0.00102085, XLM: 0.00014989 |
| 85ea4e25-b97b-4136-b071-f5f05eae84d1 | Address on File | | BTC: 0.00000002, ONT: 22.294822, USD: 0.00075102, USDT: 0.00018343 |
| 8169eb9f-f80c-48e8-8cac-4b8ef25aba5b | Address on File | Contingent | BCH: 0.00371543, BTC: 0.00000054, NEO: 0.20391308, QTUM: 0.90659555 |
| 7cf05c97-f457-47c7-908e-3fa4a976ab82 | Address on File | Contingent | BCH: 0.00000014, BTC: 0.00000163, PTOY: 300, VTC: 3.63110703 |
| ebae064e-bb0f-4f69-b7c0-21b259d5657c | Address on File | Contingent | BTC: 0.00009892, FLR: 67.11091081 |
| bf58629b-34de-4f22-84e6-f913943214f9 | Address on File | Contingent | BTC: 0.0001668 |
| e09899b6-61f4-4d1e-94e9-cb75ed118809 | No Address on File | Contingent | BCH: 0.00010791, BTC: 0.00010791, DOGE: 19.09999995, LTC: 0.0030491 |
| 84b0bbc9-745f-4d44-8a2d-becc20369c08 | Address on File | Contingent | USDT: 4.61512626 |
| c968a192-2e5b-4d69-8f37-e99ca0d1e1e0 | Address on File | | FLR: 1.61644426, USD: 0.00279042, XRP: 10.6981982 |
| 458357b6-98e3-4938-b4fa-b062e84a1747 | Address on File | | USDT: 4.61436003 |
| 2a93787f-4288-4e8a-bd3c-8101a14687e1 | Address on File | Contingent | POLY: 23.587, USDT: 0.43259669 |
| 8d78c37e-8036-48a3-992e-046d129cdb96 | Address on File | | AMP: 989.37705852, RVN: 74.27420085, USD: 0.00569507 |
| cb10fcd0-7095-4f87-b136-94608eecbd21 | Address on File | Contingent | THC: 2100, USDT: 0.01245525 |
| 5e05834c-7018-4437-b448-42f5c80e8c87 | Address on File | Contingent | BTC: 0.00000015, DAI: 3.7587496, USDT: 0.00003885, WACME: 2.6020546, XEM: 24.62353801 |
| cfba6354-fc5f-46a6-ae1d-90ee885f0c6c | Address on File | Contingent | BTC: 0.00000001, FLR: 164.844645, USD: 0.00000004 |
| 01e80a74-4fd4-42a7-a656-11e43e2bb975 | No Address on File | Contingent | BCH: 0.00016608, BTC: 0.00016608 |
| 79074f8b-7dcc-4296-8421-1043b73184a2 | No Address on File | Contingent | BCH: 0.00016608, BTC: 0.00016608 |
| 20888570-49e9-4f2c-ab5d-db91698f3374 | Address on File | | PAY: 432.92333488 |
| 51191d26-bf49-459b-ac75-06546e0d456e | Address on File | Contingent | BTC: 0.00000038, NEO: 0.50427235 |
| cd136db9-6e41-44b1-9060-44d8a25187aa | Address on File | Contingent | BTC: 0.00016673 |
| d47578ca-aed3-41b2-87cc-b9fa3aef1cee | Address on File | Contingent | SAND: 9.10683638, USD: 0.00046875 |
| 50b6c960-0f36-41ee-845c-26ef83556ce9 | Address on File | | ETHW: 1.39922197, USD: 0.07146988, USDT: 1.68550536 |
| 6e65db27-253a-4f8b-8157-f12461aa8ad5 | No Address on File | Contingent | XLM: 51.73726453 |
| 446dd95a-5dd3-47f0-94d5-6f15837b5eb2 | Address on File | Contingent | NEO: 0.50458716, NXS: 0.08391163 |
| 99e86744-b06c-4e32-a58c-9ca9ecd3d8ff | Address on File | Contingent | ETH: 0.00062334, ETHW: 0.00062334, FLR: 1.20876, USDT: 0.01069738, XRP: 8 |
| a744dfa1-9215-463f-b7fe-b2ae6235289f | Address on File | Contingent | RDD: 8982, USD: 0.90186627, USDT: 0.13516308 |
| ee4971ac-0a97-4239-8883-01fa1163487a | Address on File | Contingent | BTC: 0.00000011, SC: 1322.0405384 |
| 86bc2280-cd00-4233-962b-0d1d7f9ff925 | No Address on File | Contingent | BCH: 0.000166, BTC: 0.000166 |
| 4a897211-6694-49a2-9d12-e0744d5ad115 | Address on File | Contingent | ETH: 0.00249469, ETHW: 0.00249469 |
| 14014708-3956-418c-afa0-cea664d87a25 | Address on File | Contingent | BTC: 0.00007024, NXS: 22.65667091, USD: 0.00764025, XEM: 33.87187262 |
| 477f7936-357f-497c-831a-d8d22100ae6e | Address on File | Contingent | BTC: 0.00007077, DOGE: 36.69354537 |
| 6350a4e9-5cc3-4d4d-b399-ae995df07157 | Address on File | Contingent | DGB: 36.26912272, SC: 674.00582439, SOLVE: 54.04137432, USD: 0.74325512 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 94e94bba-f6f4-4243-a9a5-db425fb76e5b | Address on File | | ETH: 0.00033625, ETHW: 0.00033625, USD: 0.75670001, USDT: 3.23604193 |
| 42a02ba2-fbe6-47a5-8214-bb46321906d0 | No Address on File | Contingent | DOGE: 63.76999995 |
| ec46c7a9-cf97-4e18-adbc-a00a21353245 | No Address on File | Contingent | XRP: 10.8016593 |
| b20ec7b7-8843-4363-86dc-4fd3557eb7b7 | Address on File | Contingent | POT: 2723.19041591 |
| cef050ca-23ad-43a3-942f-8881b1e36375 | Address on File | | ADA: 12.64168153, USD: 0.00000002 |
| c9e9afe6-a1a2-4451-9dc9-ece63ed93e80 | Address on File | | USD: 4.62931443 |
| 30ab0929-dc89-4d72-a9c4-203eee5f3e4d | Address on File | Contingent | USDT: 4.61079069 |
| 9c23b7d1-2566-41b7-96f7-cade2858088b | Address on File | Contingent | USD: 4.62918105 |
| 98cd957b-f155-4e15-8387-488ea11439fa | Address on File | | ETH: 0.00002796, ETHW: 0.00002796, PTOY: 200, USD: 1.78445261, USDT: 0.01218825 |
| d097bcd9-ae32-479c-a1b1-9b67a2a0f6d9 | Address on File | Contingent | NEO: 0.50501939 |
| 416f485d-34f3-4312-a243-5477e32a4e80 | No Address on File | Contingent | BTC: 0.00000002, XRP: 10.79773639 |
| f708acc6-d051-4610-bd60-e4a4ff7a6e42 | Address on File | Contingent | DOGE: 63.75188785 |
| 983ab978-2941-4b9a-a315-6b3e2757085c | Address on File | Contingent | ETH: 0.00000442, ETHW: 0.00000442, NEO: 0.50402684, USDT: 0.00056131 |
| 53ba4677-f649-4873-802c-9ecf92269813 | Address on File | | BTC: 0.00016657, XLM: 0.007727 |
| 02195597-bad7-41b3-afae-606987d5b682 | Address on File | Contingent | ETH: 0.00249365, ETHW: 0.00249365 |
| 3b142baf-e85d-4de8-a371-c15748465de5 | Address on File | Contingent | ADA: 10, USD: 0.966115 |
| b0f0f074-347c-4950-b559-5d63e8258827 | No Address on File | Contingent | BCH: 0.00000023, BTC: 0.00000023, ETH: 0.00000024, ETHW: 0.00000024, SNT: 190.94276306 |
| 8ae0693b-c3d5-48a7-92b5-6be973854a77 | Address on File | Contingent | BTC: 0.00010984, WACME: 47.5 |
| efa3f4f6-b206-4aa4-bbff-8203345c8174 | No Address on File | Contingent | BTC: 0.00000079, ETC: 0.18557411, ETH: 0.0005913, ETHW: 0.0005913, USD: 0.1036237, USDT: 0.00297457 |
| 2f448f8c-e0ad-44fc-a73a-fe67fe9cfd04 | Address on File | Contingent | BTC: 0.00016652, USDT: 0.00140722 |
| 7fd6d7a2-66a9-4412-9f17-b1e663a6094e | Address on File | Contingent | LSK: 5, NXS: 3, PAY: 3, POT: 30 |
| 3e019e22-45de-4cd2-88e3-11e5c7fd2e5f | Address on File | | ETH: 0.00000017, ETHW: 1.00240017, USD: 2.57325667 |
| b37310a2-2ce7-48bb-8e0d-2f66b807c3c6 | Address on File | Contingent | USD: 4.62718377 |
| bb7a33e5-0c38-409d-a661-5013f47a8c4d | Address on File | | XVG: 2435.326 |
| 1e3278e6-ca5e-463d-892b-cbcd7fc85521 | Address on File | | ANT: 0.00000046, BTC: 0.00000002, FLR: 0.00000312, LRC: 15.74655995, NEO: 0.00000002, OMG: 0.00000011, PRO: 0.00000448, SC: 0.00015794, STEEM: 0.00000486, WAXP: 0.00002159, XRP: 0.00002062, ZEC: 0.00000004 |
| 54b1dbdf-0b2c-46e7-ae98-baa2a9d91ebf | Address on File | Contingent | NEO: 0.50275534, USDT: 0.01904204 |
| 485abb2e-f3fe-4986-ad21-1962e5949963 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00013238, ETHW: 0.00013238, LBC: 327.91765735, MEME: 10, MER: 20, NAV: 5, OK: 20, XVG: 250 |
| fd84c754-52c9-443e-bd3c-36e59b703355 | Address on File | Contingent | ETH: 0.00062283, ETHW: 0.00062283, FLR: 60.14642317, USD: 1.78077281 |
| 58298e8c-3ea5-4515-ad57-52cb444209a4 | Address on File | | LBC: 472.98971006, MORE: 250.12380815, USDT: 0.00000001 |
| bf12ee57-6a2d-40e1-9e9c-ce8ef2605465 | Address on File | Contingent | ARK: 8.09692539, BTC: 0.00000003, LSK: 2.5, PAY: 18 |
| 0820e373-d0d3-46a6-a6ab-3009b1dce0a6 | Address on File | | ADA: 12.61317351, USD: 0.00757921 |
| 8937262e-6d3b-4028-8326-8302da26a86e | No Address on File | Contingent | ZEC: 0.13956251 |
| 157810d1-7b20-41bc-81ba-02d54aa19b9c | Address on File | | ETH: 0.00001489, ETHW: 0.00001489, FLR: 163.4103503, USD: 0.00699992, USDT: 0.00000001 |
| 8f71d316-cbdf-4d07-897e-36038b7cdb07 | Address on File | Contingent | BTC: 0.0000002, ETH: 0.00000727, ETHW: 0.00000727, XVG: 2424.87507923 |
| 37665d84-67e2-498b-9c6e-090521b03116 | Address on File | | ETH: 0.00000188, ETHW: 0.00000188, FTC: 499, GBYTE: 0.00059232, NEO: 0.14458757, PAY: 205 |
| 9d1e1a4f-51ec-4b11-9155-b9c7e4282b83 | Address on File | | BTC: 0.00000618, ETHW: 0.13665361, HBAR: 76, USD: 0.00973699 |
| 76dcdef3-218b-41e2-9074-627c5bea32d2 | Address on File | | ETH: 0.00000001, ETHW: 0.00000001, NEO: 0.50408885, USD: 0.00599683 |
| d648a3eb-21cd-45fb-a318-a274a17b577b | No Address on File | Contingent | BCH: 0.00016585, BTC: 0.00016585 |
| 3fa27d12-0f5f-4007-bc1b-f432b9fe6379 | Address on File | Contingent | BTC: 0.00000001, XVG: 2434.5599799 |
| f61473c3-bf84-41a3-b858-dc2148fc106c | Address on File | | BTC: 0.0000159, ETH: 0.00180373, ETHW: 0.00180373, FLR: 29.76940166 |
| 7fd04502-5697-4f29-82be-81ccc9acdfb8 | Address on File | | DGB: 22.46621622, EMC2: 100.50006759, ETHW: 0.28499279, FLR: 3.0219, QTUM: 1, UBQ: 10.56057582, USD: 0.00130507, XMY: 405.68485887 |
| 06350ef6-85e1-4546-9a4a-b2c5aded1a7d | Address on File | Contingent | USD: 4.5738525, USDT: 0.05176913 |
| f010e72a-4014-4ed8-840c-aa13063526f1 | Address on File | | ETH: 0.00000064, ETHW: 0.00000064, FLR: 15.1095, RDD: 1000, XVG: 2000 |
| ddcd2df8-a3c6-4552-9cc8-eb7d886c65cb | No Address on File | Contingent | BCH: 0.00016584, BTC: 0.00016584 |
| 70ae960b-c790-4ce5-9f1d-80d980390991 | Address on File | | SHIB: 513526.34201348, USD: 0.03983149 |
| 1ab2cffc-6056-48b5-b93f-dd3be0132b05 | Address on File | Contingent | USDT: 4.60717822 |
| 1223fa6c-a642-4c6c-811f-7237aa38dd59 | Address on File | | BTC: 0.00000001, USD: 0.00066104, XDN: 105000 |
| 1f474330-028b-47f8-a014-88abdbe4c376 | Address on File | Contingent | BTC: 0.00016513, USDT: 0.0378152 |
| 2612f7d7-6481-45dd-956b-d325d1349ef5 | Address on File | Contingent | BCH: 0.02552782, XLM: 19.91171951 |
| 058ea142-7f26-487d-95e5-13519b72e464 | Address on File | | USDT: 3.56589036, XVG: 550 |
| 912b1f04-a544-469b-805c-459732928a26 | Address on File | Contingent | TRX: 67.28904154, USDT: 0.01562027 |
| d4764414-1a86-46d3-94ba-e224e6168e47 | Address on File | | BTC: 0.00000047, NEO: 0.50319628 |
| 69872a29-9495-4052-a07d-431be8ea4b46 | Address on File | Contingent | BTC: 0.00000002, SC: 1321.21176923 |
| 6763f5b7-0f39-415d-9ca2-1dea63e99593 | Address on File | | BCH: 0.00000849, BTC: 0.00000033, FLR: 45.3285, PAY: 6.7, STORJ: 10, XVG: 100 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 472e7b3d-2a89-40e2-bc1a-80c230cc5333 | Address on File | Contingent | BTC: 0.00000005, RDD: 11000, USD: 0.00280331, XDN: 5000 |
| 2f8e65c0-9fba-494b-b7d9-290c99406d27 | Address on File | Contingent | RDD: 11532.26760898, USDT: 0.01137909 |
| e5798233-3ce9-4b88-995d-8bed94120c9a | Address on File | | ARK: 5, POWR: 20, USD: 0.00230183 |
| c0a2c099-7b16-4f55-92e8-ce3e467d0720 | Address on File | | DASH: 0.00145859, EMC2: 14.1903915, IGNIS: 4.58715595, NEO: 0.04675963, RDD: 3205.5811875, SC: 767.23384, USD: 0.00806152, USDT: 0.00006133, XDN: 127.48933043 |
| bbf59050-1f3f-4b30-8833-240142c32602 | Address on File | Contingent | BTC: 0.00016645 |
| 6d82b58c-0123-4081-963c-58ce499044e6 | Address on File | Contingent | BTC: 0.00016458, NEO: 0.00565894 |
| 70bf44d0-306b-4359-90d3-e0f39d8f115e | Address on File | | BTC: 0.00000094, FLR: 163.6209553 |
| 6c8d7b25-8f46-4c64-acf6-8d0b69f246ad | Address on File | Contingent | BTC: 0.00000005, NEO: 0.50435567 |
| 40c30a46-c68c-476b-a4b7-b5e03dea789a | Address on File | | FLR: 88.390575, PAY: 200 |
| b34db916-14b4-48c3-893c-77b2abc24f42 | Address on File | | ADA: 1, ETH: 0.00202423, SC: 0.1, TRX: 0.50965258, XLM: 5.2448606 |
| 1eeb7502-5301-4ff6-bc4a-1d32318eba03 | Address on File | Contingent | BTC: 0.00009904, NEO: 0.20427454 |
| 8e8c2e59-0aa4-4e68-9ae9-5f1399e407b1 | Address on File | Contingent | ADA: 0.09651351, BTC: 0.00002273, DGB: 150.82817136, FLR: 61.32803149, RDD: 1500.85431818, XLM: 0.50017597, XRP: 0.89054231 |
| c123162d-a28e-4d2f-9224-d395f98908b4 | Address on File | | VTC: 40.09882777 |
| f434e701-0646-4234-8af4-81e9bbf2282e | Address on File | Contingent | LTC: 0.00000546, NEO: 0.49418647, PMA: 210.9240719, USDT: 0.01042428, XVG: 42.42904568 |
| cd28a837-9c39-4edf-bb9c-b99e1ccd7eac | Address on File | Contingent | BTC: 0.00000021, FLR: 164.0688266, USD: 0.0069026 |
| 4a3a456a-dd2d-45c7-8b20-34a3428b394f | Address on File | Contingent | ADA: 8.43209714, BTC: 0.00002025, HBAR: 16.43377466, USD: 0.07188056 |
| 85b19e69-24f5-47ad-8fca-1a729ccffaea | Address on File | | BTC: 0.00000113, ETH: 0.0000002, ETHW: 0.0000002, PAY: 112.73527587, USD: 1.63507067, USDT: 1.74271795 |
| e2ade7c9-f73a-4294-aafd-7d39984e8c0a | No Address on File | Contingent | BTC: 0.00000013, RDD: 11547.55875 |
| f5f51273-5e14-4d9a-b8f4-6793564d9b28 | Address on File | Contingent | RVN: 187.48432971, USDT: 0.00196696, ZEN: 0.08570936 |
| aceb8266-1854-49fc-a2c6-845c17efdba2 | No Address on File | Contingent | BTC: 0.00016637, ETH: 0.00000011, ETHW: 0.00000011 |
| db26ccab-b270-4e3a-8683-1bcec238d3d5 | Address on File | | NXT: 812.84836139, USD: 0.00108962, USDT: 0.0001574, VTC: 12.09650841, XVG: 500 |
| 7f7bfd4f-d9bc-438d-9218-2cf124c8cc65 | Address on File | | ETHW: 0.12146187, LOOM: 65, MORE: 55, RDD: 2250 |
| 5f84de4c-fec4-4ebd-be12-00794afa47e4 | Address on File | | ADA: 0.42682686, BCH: 0.00136294, DGB: 14.55160151, DOGE: 9.60133313, ETH: 0.00051513, ETHW: 0.11896325, HBAR: 4.5450103, LTC: 0.0048529, NEO: 0.01891914, TRX: 7.21173803, USDT: 0.83781461, XTZ: 0.18178848 |
| 2625e604-41cf-4449-bdbf-e136b78f7ab5 | No Address on File | Contingent | ZEN: 0.57982015 |
| fc35c6aa-08a5-42a5-bade-48ee23bf01b4 | Address on File | Contingent | AMP: 280.58335149, ETH: 0.00000001, ETHW: 0.00000001, RDD: 3826.23897989, SC: 634.52995969 |
| 0654c185-fd35-479b-adf2-446f67b1052f | Address on File | Contingent | BTC: 0.00000002, LTC: 0.05936 |
| aa9e6a79-dcdb-4d22-a3b9-5b46bea3d441 | Address on File | Contingent | NEO: 0.50421204 |
| 8f52b181-23fd-4262-9d17-c1ea63a712b4 | Address on File | Contingent | USD: 0.14716842, USDT: 0.00059547, XLM: 49.98 |
| 9d5ae705-6f83-4c58-aa71-9582d357f686 | Address on File | | BTC: 0.00012786, FLR: 38.02496812, RDD: 0.54538 |
| 378ff499-9b66-45b2-847b-2af296a4f654 | No Address on File | Contingent | ZEN: 0.57967626 |
| bcf95585-22e9-44f5-ad22-f79354ef8807 | Address on File | Contingent | BTC: 0.00016632 |
| 0e819f39-36d3-40c9-8bbf-5cdc3cf652db | Address on File | | ETH: 0.00000003, STORJ: 15, USD: 0.00189708, USDT: 0.00002201 |
| 896e3893-b490-43aa-98af-c40c02746289 | Address on File | Contingent | BTC: 0.00000007, ETH: 0.00000039, ETHW: 0.00000039, RDD: 11544.1011236 |
| e7979f00-4dcd-4bbb-a7dc-c84cc25f8cd1 | Address on File | Contingent | BTC: 0.00016631, USDT: 0.00002379 |
| 83ef5f26-c444-4d71-93dc-134d5ab92ef1 | Address on File | Contingent | BTC: 0.00016631 |
| d983fc71-80e5-4651-9363-c293ae806128 | Address on File | Contingent | BTC: 0.00000004, RDD: 11547.3, USDT: 0.00019346 |
| 0cc645a3-67e1-4574-ab53-7f9cba60a6b5 | Address on File | Contingent | RDD: 6470.48124286, USDT: 2.02383884 |
| 1669cfc1-c008-4f7b-83bb-214c0d25633b | Address on File | | NXT: 1650 |
| b37ebb3d-463c-40e1-bfce-4ef38abb9690 | Address on File | | BTC: 0.00009965, ETHW: 0.00967332, FLO: 2200, USD: 0.00391484 |
| 2d306790-faca-41b5-9ff7-7adc216e908f | No Address on File | Contingent | BCH: 0.00016563, BTC: 0.00016563 |
| cfbbd07a-91ab-4daf-976a-a3629138ec6d | Address on File | Contingent | BTC: 0.00016629 |
| 7cec1661-0577-48a6-830e-5660960aa439 | Address on File | | SIGNA: 1, STORJ: 15 |
| 7d9ebff7-08e3-4fa9-82cf-f66f6216497e | Address on File | | BTC: 0.00007761, USD: 0.00000002, USDT: 2.4536935 |
| 93581b13-46ea-450e-9693-45e7b6c7b8c8 | Address on File | Contingent | BCH: 0.00000042, UBQ: 0.987559, USDT: 0.00331963, XLM: 51.3063609 |
| 1067f42a-b8ba-47bc-ad8a-96cc9f6bb67f | No Address on File | Contingent | BCH: 0.00016561, BTC: 0.00016561 |
| 366196f8-0dcd-4f8b-b194-1d7cb21f2ca8 | Address on File | Contingent | BTC: 0.00016627 |
| 7c13e14d-0820-4c81-8560-8f7838bad511 | Address on File | | USDT: 4.60038186 |
| 405d94a2-fbf9-4749-8196-dded0a7f88a0 | Address on File | Contingent | BTC: 0.00000003, DGB: 522.15389868, XDN: 10000 |
| 6ec86a39-2d19-468b-abed-1df5c92fb0cc | Address on File | Contingent | STORJ: 15 |
| 993dafd2-9816-46a1-971b-9a371d04446a | No Address on File | Contingent | STORJ: 15 |
| 77978e06-2089-4757-8ffa-9c8dfce0d237 | Address on File | | BTC: 0.00012866, DOGE: 14.38279817 |
| 827e8847-f6be-4733-86e2-f628ccb396f9 | Address on File | | BTC: 0.00000005, MAID: 27.28764875 |
| 6677fd9f-402e-4282-bd68-eb3e0a1b2f72 | Address on File | | ADA: 11.6775685, USD: 0.34205864 |
| f109b032-e8bf-4bf2-8c76-36b826c12b72 | Address on File | Contingent | SC: 1319.51820081 |
| fc4fec58-6d25-45dd-8635-24903d5a3565 | Address on File | Contingent | BTC: 0.00016624 |
| ec1941b0-6664-4084-94f8-f6583e764c76 | Address on File | Contingent | BTC: 0.00001889, FLR: 1.42893073, XRP: 9.45716753 |
| f65f9696-31b9-4d3d-8f17-9772f3da7fb4 | Address on File | Contingent | ETH: 0.00003687, ETHW: 0.00003687, NEO: 0.4964365 |
| b64c92f9-6f24-43ab-8a62-63e244123234 | Address on File | Contingent | BTC: 0.00000006, OMG: 5.35919184 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b7f9ba90-f6cb-4919-bb44-3029e017338d | Address on File | | ARK: 5.47129746, BTC: 0.00000001, ETHW: 0.01243855, STRAX: 5, VTC: 5.82243754 |
| d4153f10-8d42-4a20-9b90-4927f2bf84a0 | Address on File | | BTC: 0.00000005, NEO: 0.50371738 |
| 18d76ee2-d5f3-4a00-8483-cee0ce6368ea | Address on File | | NEO: 0.50385635 |
| 1e3a9e2b-7217-4fcc-b568-c7f4c50d68b3 | Address on File | Contingent | BTC: 0.00000243, SC: 1300 |
| 9caa1022-4be6-4191-9bf6-3d64cbfab95e | Address on File | Contingent | BTC: 0.00003884, USD: 3.5384399 |
| 3ab28221-6916-47fc-8aa4-82f7abbb23f7 | Address on File | Contingent | BCH: 0.00000397, BTC: 0.00016619 |
| 9e347b46-4d78-4f68-a051-a337a33a41a4 | Address on File | Contingent | ETH: 0.00248781, ETHW: 0.00248781, USD: 0.00000001 |
| 53a11e50-c20d-486d-bed1-bf9df2287051 | Address on File | | BTC: 0.00000008, MATIC: 5.11371513, USD: 0.00000001, USDT: 0.00076593 |
| 7e0edcb8-5251-4797-8b3d-99c02f5d2c7a | Address on File | | ETH: 0.00000067, ETHW: 0.00000067, FLR: 45.3285, GLM: 6.24631277, STEEM: 10 |
| 77cd4685-89d9-4741-abd8-cf57649d7721 | Address on File | Contingent | GRT: 31.36355602, USDT: 0.93429012 |
| c6acf164-0493-47a7-b772-c27ed1b9a3c1 | Address on File | Contingent | PINK: 3333, USD: 0.90007049, WACME: 101.9667093 |
| c4465bdb-de97-418c-91b5-370f46493fb7 | Address on File | | BTC: 0.00016618 |
| 4cc1b0f3-d053-4602-8229-68aaabdba202 | Address on File | Contingent | NEO: 0.50369431 |
| 04d8c33e-c61e-4c78-a0c6-9b40416b7dad | Address on File | | ADA: 0.76258542, ETH: 0.00145876, ETHW: 0.00145876, USD: 1.62950253 |
| 334f96a5-d6b6-4098-bb52-e19056302646 | Address on File | | ADA: 0.21861643, WACME: 136.69432495 |
| 972dbc43-3bd7-46cf-b742-c51bfd4c171f | Address on File | Contingent | FLR: 164.2691515 |
| 7a84fc57-d102-43d6-bbf5-18910022b5a2 | Address on File | | DASH: 0.02619734, THC: 1593.0316464, XMY: 407.58300494 |
| d59f7997-8798-441e-857b-436c6f45cf5b | Address on File | Contingent | BCH: 0.00016549, BTC: 0.00016549 |
| 5bf61d78-ff35-46ee-b36a-941fd4c988a5 | Address on File | Contingent | USDT: 4.59738035 |
| fce38683-a559-4935-81ce-7498e37f388c | Address on File | | HIVE: 12.37827783, USD: 0.00477672 |
| 47829aa6-9b14-49cb-a0e5-b53c4ef7fab1 | Address on File | Contingent | BTC: 0.00016614 |
| f0e8fa7b-6497-4f13-92a5-aeca5a973cbb | Address on File | | BTS: 202.42430884, MEME: 10, PINK: 5020.22922188, USD: 0.7041167, USDT: 1.08815597 |
| 9056e393-eedb-4d4e-b6b2-085ccb38a262 | Address on File | | ADA: 5.73339058, BTC: 0.00000001, DOGE: 0.93486856, FLR: 77.41478009, USD: 0.0265898, USDT: 0.24452113 |
| 02e61817-ad36-4aea-909b-5f434acdf809 | Address on File | | BTC: 0.00014755, ETH: 0.00006258, RDD: 1000, USD: 0.00000002 |
| f28ecb7c-fbaf-4f2f-97fa-e950c337aee1 | Address on File | Contingent | BTC: 0.00000595, USD: 3.92583083, USDT: 0.52152829 |
| 2dff8819-b637-4e57-98a4-90df5311133d | Address on File | | DGB: 573.23749401, USD: 0.0287622 |
| c5dc04f6-f919-4a54-a7ef-75ce0e3fc415 | Address on File | Contingent | USD: 4.61456125 |
| b1819b32-d015-4f5a-adb3-d0eed16eb888 | Address on File | | FLR: 1.46874194, NEO: 0.04403692, USD: 0.00337363, XRP: 9.72065217 |
| 29ca3e8b-ed80-42a0-916c-0a964511aeb6 | Address on File | Contingent | ETH: 0.00248628, ETHW: 0.00248628 |
| 6329efad-987f-499e-9ba0-a67a116d773a | Address on File | Contingent | BCH: 0.00000008, BTC: 0.00006364, USDT: 0.00259644, XVG: 1496.70142336 |
| 1745e778-d400-4fe4-bd14-de01ab1e0a6d | Address on File | | CELO: 0.07160701, COMP: 0.00362412, DOGE: 1.49735368, MEME: 42.76318504, PINK: 683.53888791, RVN: 2.28269092, STEEM: 0.40164426, USD: 0.14357641, USDT: 1.01670854, ZRX: 2.38118025 |
| f323b1b6-c69d-4792-bc73-c290e12f4efb | Address on File | Contingent | BTC: 0.00016608 |
| e77e1910-8713-4f59-aaf9-c1de1160cc80 | Address on File | Contingent | BTC: 0.00005082, FLR: 82.6008661, LSK: 0.00000083, USD: 0.88091064 |
| bad9036e-c945-4b98-b631-6b2c49e85c01 | Address on File | Contingent | CND: 4116.861, USDT: 0.08489773 |
| fc67b0e2-0a81-4813-aa20-3c86832f6dcd | Address on File | Contingent | BTC: 0.00000015, RDD: 11524.02570552 |
| eee0ad93-d2c6-4e8b-babf-b6ef9ed88c5f | Address on File | Contingent | BTC: 0.00000327, DASH: 0.10818306, USDT: 0.00284708 |
| 13f38779-efb0-4fd2-966e-38ecf871ae28 | Address on File | Contingent | USD: 0.0416428, USDT: 4.55368772 |
| 46451264-8bd5-485e-9fbb-b84cb4062eba | Address on File | Contingent | EMC2: 501.46210246 |
| 1031487f-c4e2-42cf-9e92-f23789724fc5 | Address on File | Contingent | USD: 4.61329233 |
| 925ed644-32bf-4fd6-94fe-216508f5cbbd | Address on File | | DOGE: 63.45341808, USDT: 0.00636673 |
| 2905fca0-15e6-45bb-a5af-01717e0df88b | Address on File | Contingent | BTC: 0.0000006, ETH: 0.00247656, ETHW: 0.00247656 |
| de3777b7-ca9b-4fb3-830d-df615b832e6a | Address on File | Contingent | LBC: 501.41627459 |
| 5db85798-0ecf-4817-a876-d38134975ecd | Address on File | Contingent | POT: 79.60271667, RDD: 694.180625, SC: 1200 |
| 60cc7c7a-975c-4a7a-b86a-915835fdc959 | Address on File | Contingent | BTC: 0.00000027, IGNIS: 434.47699874, NXT: 868.95399747 |
| 1d5fbb9c-6462-45e6-a409-86b0ed667010 | Address on File | Contingent | DASH: 0.08555033, USD: 1.0386409 |
| fb7fe457-83c1-4944-8b5d-9304c6644dfe | Address on File | | BTC: 0.00001175, FLR: 74.37258165, USD: 0.00524209, XDN: 1097.81109375, XRP: 5 |
| 7350d6e7-b02a-461e-9820-ca8894699567 | Address on File | | ETHW: 2.25121977 |
| c36c441e-bc8e-4bbc-9ce6-822bef09b47a | Address on File | Contingent | ETH: 0.00021402, ETHW: 0.00021402, XDN: 270.8461875, XRP: 9.80747303 |
| 9269ca0b-1ce0-4f03-bcb4-46f30862ca3c | Address on File | Contingent | BTC: 0.00000011, SIGNA: 2988.90637606, XVG: 695.66738182 |
| 65a1c7f8-bdc8-4f61-9539-2811b116a6d8 | Address on File | | BTC: 0.00000026, IGNIS: 434.46854729, NXT: 868.93709458 |
| 3012c3a3-20d2-46ad-a85d-3d6d8d283a7a | Address on File | | FLR: 81.73775321, IGNIS: 437.05965993, USD: 0.00001105, XMY: 3177.71755769 |
| 1fa04c6a-7ab4-4287-bf2e-b659a10aa5ab | Address on File | Contingent | BTC: 0.00000015, VTC: 39.96762712 |
| 99f3c802-fbf7-413e-9e46-d84c90e51415 | Address on File | Contingent | ADA: 2.93611349, BTT: 1219.186, SC: 1010.63608928 |
| e2400764-14d8-437f-8249-7a893cdab1dd | Address on File | | BTC: 0.00007236, LTC: 0.03342927 |
| 412da3fb-1c46-46eb-9cd2-6e2c05ec3a6a | Address on File | | BTC: 0.000166, USDT: 0.00066014 |
| 50cc77d7-76c3-421f-907a-d0bca99c5dbc | Address on File | | BTC: 0.00002419, FLR: 136.8068038, USD: 0.00737157, USDT: 0.08819619 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 481435ef-3187-4d75-8765-41a7e083fd68 | Address on File | | ARK: 0.35699946, BTC: 0.00000001, MATIC: 5, USDT: 0.00040021 |
| a18443b7-b204-4fa1-823a-935392943cb2 | No Address on File | Contingent | DOGE: 63.5278 |
| a9171e4c-f5f5-466f-8949-1b5e012672c3 | Address on File | Contingent | USD: 4.61209964 |
| 05404784-198a-4cb8-8325-ce24a21557e6 | Address on File | Contingent | BCH: 0.00010122, USDT: 4.58248233 |
| 2c1eb0ad-161b-4f0e-a55c-36b2b783260d | Address on File | | VTC: 40 |
| 44831f1f-60f9-49b9-9ab4-bdd7cd5140a5 | Address on File | | VTC: 40 |
| e7de4f51-5100-4516-a494-1910176455a7 | Address on File | Contingent | VTC: 40 |
| 054cbf8a-9c2e-4353-a6c9-6e0231caf1eb | Address on File | | ADA: 1, FLR: 151.095 |
| a20d9aa4-8fc1-4182-a35f-022362b1188b | Address on File | | BTC: 0.00016565, USD: 0.01 |
| 67ae13c5-e88f-4174-b31e-df53a8cf9ae7 | Address on File | Contingent | BTC: 0.00009084, ETH: 0.00112503, ETHW: 0.00112503 |
| dd7ef700-7ebc-4e4a-9298-19a497a10d2a | Address on File | | FLR: 75.5475, USD: 0.00000001, WACME: 74.9987515 |
| c0c750aa-74e4-41f1-a582-3b666b5b85b5 | Address on File | Contingent | HIVE: 4.87828449, IGNIS: 18.5, LSK: 2, STEEM: 4.87828449 |
| 3924695c-024a-4d15-9483-718c54555227 | No Address on File | Contingent | BCH: 0.00016532, BTC: 0.00016532 |
| 439b2ff9-f788-4daa-9dfc-779c35a449ab | Address on File | Contingent | ARDR: 14.20879366, BTC: 0.00000281, FLO: 78.94323962, MUNT: 101.38511467, SC: 765.8705585, USDT: 0.00000077, XEM: 6.94751598, XVG: 207.97609427 |
| 0d630166-a7a0-4ab6-9c9f-8b3090fde23d | Address on File | Contingent | BTC: 0.00015738, LTC: 0.00307 |
| dffe9cec-8958-4bfb-b6d0-164758b743e1 | Address on File | Contingent | LBC: 501.20980039 |
| 41c3bfae-8a45-4a70-9ebe-bd4938783a17 | Address on File | Contingent | BTC: 0.00000017, NEO: 0.5026006 |
| 69aba8f6-e6fd-458b-b058-8ab5f3e5e1ce | Address on File | Contingent | USD: 4.61105218 |
| f731cad5-9c80-4f14-951f-3b952d61ee8c | Address on File | Contingent | BTC: 0.00000006, ETH: 0.00186628, ETHW: 0.00186628, NEO: 0.125 |
| 7dca8163-6a02-4472-859b-003d04245b7b | Address on File | | USD: 2.00097943, USDT: 2.59963652 |
| d0be5b87-caa7-4823-bc7e-31415f3fe97b | Address on File | | HBAR: 84.14217215 |
| 4e39f358-79fb-43e9-a653-fbf9f44056d7 | Address on File | | NEO: 0.39655516, TRX: 3.1005725, USDT: 0.76095534 |
| ee2b4096-81ea-4bc4-9a11-0ebf290b16bf | Address on File | | ALGO: 0.00000004, BTC: 0.00002172, USD: 4.00715218 |
| 0947d84d-039d-4f83-bece-89809a272e23 | Address on File | Contingent | DASH: 0.11035167 |
| ac1433e2-022b-4584-b2a1-b9cebf6a93b6 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000006, ETHW: 0.00000006, FLR: 1.60898842, USDT: 0.0005086, XRP: 10.64885283 |
| e4b368d4-3d87-435a-855b-dde501935172 | Address on File | Contingent | USDT: 0.00056755, WAVES: 2.78544109 |
| 4da8dffb-a942-4eed-b789-a289789cde15 | Address on File | Contingent | BTC: 0.00000013, NEO: 0.50264 |
| 668f89b9-0eb7-4c38-b180-02f771b301b5 | Address on File | Contingent | BTC: 0.00000006, KMD: 10, VTC: 14.52085234 |
| d2bd33b3-26e1-46c9-a43c-52d63217356c | No Address on File | Contingent | BCH: 0.00016527, BTC: 0.00016527 |
| 99ebfc00-72b3-4ae5-82d5-d70b32230e64 | Address on File | Contingent | BTC: 0.00016179, DGB: 0.95773373, OMG: 0.12469113 |
| 3e8ae213-00c0-431b-8c74-fc6fb3e5552a | Address on File | | VTC: 39.979864 |
| add75ded-b2e8-4d32-a43f-135e769ee86e | No Address on File | Contingent | LSK: 5.32040096 |
| 3036fc13-87f9-4828-90f6-f8dd19a3796e | Address on File | Contingent | ETH: 0.00248365, ETHW: 0.00248365 |
| ce6bc3e7-e589-407f-97d4-8a6d85a4d523 | Address on File | Contingent | BTC: 0.00000006, POT: 492.82421935, XVG: 1984.14009891 |
| b2c67d2e-a107-4c77-91ad-57d0f8e2ca67 | Address on File | Contingent | BTC: 0.0001659 |
| 552ec0ed-a60f-4d41-92ba-f37c8bdd8e88 | Address on File | | ADA: 0.00395302, NEO: 0.28430625, USD: 2.00172096 |
| e894b889-cd70-4e07-a1ba-172214aebe41 | Address on File | Contingent | NEO: 0.50284478 |
| 2414fb1f-1e7e-498e-9171-a6ccbbe91711 | Address on File | Contingent | SC: 1316.7 |
| 9cbdb481-1c11-4008-9b98-85213b3a5de0 | Address on File | Contingent | XLM: 51.49038462 |
| c02d476e-7e18-4984-a931-413faec94e46 | Address on File | | DOGE: 15.10307547, FLR: 124.674012, USD: 0.00802647, USDT: 0.00050227 |
| 9fdb70d6-6d29-46df-b306-8f6ae7768552 | Address on File | Contingent | BTC: 0.00000009, RDD: 11513.9821875 |
| 353935e6-6a08-4af2-9aa3-5ac9ff6d7ddc | Address on File | | ADA: 1, FLR: 150.943905 |
| 3da0c56a-82ce-4445-b73a-f8ba10778ad1 | Address on File | Contingent | BLK: 93.79844961, BTC: 0.00012838, DCR: 0.00000001, EXP: 0.00000186, REPV2: 0.00000001, VIA: 0.00000398 |
| e74a4081-9b06-40b1-aa09-dbf0009f8a03 | Address on File | | ETH: 0.00214185, FLR: 22.66425 |
| 1c1b7757-df2e-441e-9bd4-a05087a5e2b6 | Address on File | | BTC: 0.00000283, FLR: 1.56666986, USDT: 0.04065748, XRP: 10.36877371 |
| 1ba40fc2-6c15-4e36-bbad-857b18ed7f39 | Address on File | Contingent | BTC: 0.00016585 |
| 0c5855d2-a133-4763-b20a-4934221bc55b | Address on File | | FLR: 163.9663955 |
| e4de8363-4779-402e-bd3c-fcb8cd47739f | Address on File | Contingent | BTC: 0.00016236, VRC: 69.08579393 |
| 2b78ccd0-ee4c-4e42-8e04-a9e7cca6a773 | Address on File | Contingent | BTC: 0.00000124, VRC: 3265.95005329 |
| 942eaadb-b079-412e-bbf1-a73a7b55630a | Address on File | Contingent | BTC: 0.00016582 |
| 77341b8b-c186-4c1e-95d3-5babc6f68c93 | Address on File | | BTC: 0.00010353, LTC: 0.00000546, TRX: 9.99783678, USD: 0.35063952, USDT: 0.69146894 |
| 4488f045-ced1-4f18-a546-f72e370ee0b0 | Address on File | Contingent | SYS: 38.03691377 |
| d21741fc-7b8d-4a69-ac05-b6e74ab0eb1d | Address on File | Contingent | ZEC: 0.13895077 |
| 7cef5973-646f-4e0a-8df2-3fc514f88d51 | No Address on File | Contingent | BCH: 0.00000006, BTC: 0.00000006, NMR: 0.27517379, STRAX: 1.78125 |
| c19b10ee-34be-4731-bedc-fe94b6d87424 | Address on File | | LBC: 500, USD: 0.00609942 |
| ccb4bee1-14df-45f3-89fc-c5904898f7ca | No Address on File | Contingent | DOGE: 63.44452216 |
| c36f6e16-23fe-47c2-b8cb-5236d04b5691 | Address on File | Contingent | XLM: 51.46424087 |
| 1aae65cd-bfbe-403d-992c-debbb1483c78 | Address on File | Contingent | ETH: 0.00243726, ETHW: 0.00243726, USDT: 0.0817645 |
| 0c5c5080-1955-4e26-97b0-f6eafadc57bc | No Address on File | Contingent | DOGE: 62.99, FLO: 0.09, GRS: 0.09, OK: 0.09, VRC: 0.08 |
| 151d2dcf-f265-480f-8e66-e36992dfd4a4 | Address on File | | ETHW: 0.77446881, USD: 0.0009747, VTC: 26.17210575 |
| 2e8d8fe3-bed0-4920-ae54-42ddaa372f07 | Address on File | | BTC: 0.00016577 |
| c3cd4eab-82f5-4456-972e-2ed0af15ac82 | Address on File | | BTC: 0.00016577 |
| 252fbbce-037f-4129-8f2a-a8a0069cdd2e | Address on File | Contingent | USD: 4.60515396 |
| 1bbb92af-fcc1-40f7-afdc-0a0ddb536eee | Address on File | Contingent | BTC: 0.00000015, LTC: 0.00000546, RDD: 3124.19972042, SC: 957.3689125 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 3596376a-4ffb-4201-8729-4bb29ce31287 | Address on File | Contingent | LTC: 0.00000546, NAV: 15, OMG: 3.00488148, USDT: 0.00011729, XVG: 750 |
| b24fd711-dc7d-45bb-a9f5-c107cba6304d | Address on File | | NEO: 0.50227273, USD: 0.00056809, XVG: 0.51301055 |
| b4f7d639-3d13-4553-ad7f-29d5fe5d7d8a | No Address on File | Contingent | BTC: 0.00000001, SC: 1315.52306121 |
| f36187a2-78d1-4de6-ba60-3f6efbadc0fd | Address on File | | BTC: 0.00016574 |
| c3267618-7e1a-4da2-a54b-860ee767decb | Address on File | Contingent | BTC: 0.00000003, DGB: 438.02992515, RDD: 2748.21428571 |
| 34eb7419-eb86-47ad-a186-89946074fc4e | Address on File | Contingent | USD: 4.60428047 |
| 575653b7-5540-4504-987c-251738bd9bc4 | Address on File | Contingent | SC: 1315.49983293 |
| b0f4ee5e-3e23-4caf-bb32-fbe37e3705f6 | Address on File | Contingent | BTC: 0.00000016, ETH: 0.00008421, ETHW: 0.00008421, XEM: 5, XRP: 10 |
| a8e59245-a42c-4bde-82b6-6bd9b4cde4f3 | No Address on File | Contingent | IGNIS: 19.5, NXT: 39, USDT: 0.0187766, XEM: 139 |
| c5f31f37-08e1-4fd7-96e0-6bf7ca8997d6 | No Address on File | Contingent | BTC: 0.0000001, PTOY: 331.01985006 |
| 738fbf8d-b960-4a71-894f-43103353bf45 | Address on File | Contingent | DCR: 0.05, ETH: 0.00193149, ETHW: 0.00193149, FIRO: 0.01, REPV2: 0.0127436, STRAX: 0.01, WACME: 0.51765715, ZEN: 0.01 |
| 7dafefcd-9b73-463b-a8f8-ce52f578b256 | Address on File | Contingent | BTC: 0.00016572 |
| 74127a58-7286-41b5-a37e-dc5069c6a733 | Address on File | Contingent | USD: 4.60383707 |
| 980068fb-539c-4b2f-b903-09068fc0713b | Address on File | Contingent | BTC: 0.00000004, SC: 1265.64382436, VTC: 1.5 |
| f5aeef00-87c4-4f88-a5c1-340456e4f6a3 | Address on File | | USD: 4.60373502 |
| c374ade9-ae33-4c23-a0ce-f70042017b10 | Address on File | Contingent | USDT: 0.75698707, VTC: 33.33656645 |
| 802df378-b5fa-44d0-b15f-f2e4d46e4485 | Address on File | | BTC: 0.00012296, FLR: 2.95583526, STEEM: 5.52689657, USD: 0.00703781 |
| e860440f-bec3-4f8e-8ced-4bb99593e5ee | Address on File | Contingent | BTC: 0.00016571 |
| 53f6b093-0cf7-47f5-81cc-dc495486d831 | Address on File | Contingent | BTC: 0.00000002, NEO: 0.50219606, USDT: 0.00018447 |
| d6ed1050-6961-408c-a704-3f8375ed11ae | Address on File | Contingent | BTC: 0.00000002, WAXP: 79.08169683 |
| 563595f9-1e29-47b9-95b6-6094f72c6346 | Address on File | | FLR: 163.803121 |
| f559fcbb-92fd-4dbf-98ea-f05b94ea0069 | Address on File | | ETH: 0.00000001, ETHW: 0.00000001, FLR: 0.151095, PTOY: 300, USDT: 0.00000004, XRP: 1 |
| 2c1032a9-bd70-4f16-8165-8a926ccd7608 | Address on File | | ADA: 8.83, BTC: 0.0000001, USD: 1.3665164 |
| 9526293f-672a-4bf1-b96b-e3f9369297f2 | Address on File | Contingent | BTC: 0.00016568 |
| 69998fc8-c8fc-44e3-985d-9987efda9457 | Address on File | | GRT: 29.01220332, HBAR: 21.88760894 |
| 46b03eff-1007-4d1e-aa6b-4b1d24ad54e3 | Address on File | | FLR: 163.7891346 |
| fb54976c-42a6-4d59-b40f-67d9b05915b4 | Address on File | | BTC: 0.00000004, EMC2: 100.67, ETH: 0.0000014, ETHW: 0.0000014, PTOY: 103.875, XDN: 50599.89 |
| 6ad2984f-6a04-4018-a9e1-257f6242c600 | Address on File | | BLK: 199.9, USDT: 2.37393229 |
| a846cae6-ef58-4dcd-8cca-a0ccbea2e74b | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00234943, ETHW: 0.00234943, LTC: 0.00308, USD: 0.00152096 |
| 892ac5cf-23d0-4a2c-a947-90b37cc647dc | No Address on File | Contingent | BCH: 0.000165, BTC: 0.000165 |
| 227b1255-9fc3-478c-b233-b47ab54ba503 | Address on File | | FLR: 0.39672383, USD: 0.00634683, USDT: 0.01299875, XLM: 38.5063639, XRP: 2.62565823 |
| 34fd985a-bfc6-4dc2-adab-7e52518697dd | Address on File | | BTC: 0.00016566 |
| 954f2ef5-0edf-457a-9bad-fb49d95260ef | Address on File | Contingent | BTC: 0.00000003, NEO: 0.50205812 |
| b308ce14-07cf-4cbb-bf27-c9b484625291 | Address on File | Contingent | LINK: 0.69768161, USD: 0.00026734 |
| 1b4ef511-3829-4eda-8696-d5e7a601af3b | Address on File | Contingent | NEO: 0.50207256, XVG: 0.35416667 |
| b773bb1b-ca6b-4502-a4c6-6b3816ffe2af | Address on File | Contingent | NEO: 0.50213641 |
| 12b2ebb2-e367-4de0-b7c7-d060753ecec4 | Address on File | Contingent | BTC: 0.00016564 |
| b6545424-f885-491b-a25b-0b45bd4b45e6 | Address on File | Contingent | BTC: 0.00009253, USDT: 2.02291578 |
| 1a94d941-0101-48fe-8e6c-9a2eba283cd3 | Address on File | Contingent | BTC: 0.00011861, ETH: 0.00014253, ETHW: 0.00014253, MATIC: 0.9, SC: 65.67402629, USD: 0.00000024 |
| e38eb161-786b-4951-be78-a0fa9257d761 | No Address on File | Contingent | BTC: 0.00000001, LTC: 0.0591105, USDT: 0.00002252 |
| 94cccb2f-e129-4584-a893-18bfe036f033 | Address on File | Contingent | BTC: 0.00001374, XRP: 9.84541694 |
| a91f14b2-f1eb-42e3-b1a6-9d1b712cd36e | Address on File | Contingent | BTC: 0.00000003, RDD: 2751.02826923, SC: 1000 |
| 2c229937-36a9-4fb3-ac03-013033cdf3c5 | Address on File | Contingent | BTC: 0.00000002, RDD: 1439.1615, SC: 1150 |
| 662c6c4c-776f-4191-ac75-5b703fe1237a | Address on File | | EMC2: 205.90560572, ETHW: 0.00175957, OK: 466.08222069 |
| b211d36d-7db2-437e-b4a8-dabc6ec4d06a | Address on File | Contingent | BTC: 0.00000002, FLR: 1.60592653, XRP: 10.62858818 |
| d861583c-2be9-4cdf-b4ee-de60f4b3ae04 | Address on File | | FLR: 163.690561, USD: 0.00130364 |
| fb001da8-c9f2-49a3-b3a0-c04d99ed180d | Address on File | Contingent | BTC: 0.00000002, LTC: 0.01065138, NEO: 0.33589821, POWR: 0.66711122, XLM: 6.53767013 |
| b4e6f28e-b85f-4175-9955-76b12a09aa2d | Address on File | | BTC: 0.00000024, FLR: 70.27617396, USDT: 2.60886837 |
| 614fb1c8-98ef-4c56-ac7f-e3edb046489f | Address on File | | BTC: 0.00000002, LBC: 500 |
| 2b0809cd-7201-48e7-9936-c903a08bc102 | Address on File | Contingent | BTC: 0.00000024, ETH: 0.00000117, ETHW: 0.00000117, FLR: 163.4059186 |
| 69480abb-fe77-468c-9fa9-4388a24827c6 | Address on File | | BTC: 0.0001656, USD: 0.00000001 |
| 5b124ebd-5971-4725-a36f-c7f9ed9f228e | Address on File | Contingent | EMC2: 500 |
| 6682cf6f-cbf4-4483-8b41-1a4350b97929 | Address on File | Contingent | EMC2: 500 |
| b523a5e9-30ed-4bc5-9a72-8f4af747258c | Address on File | Contingent | LBC: 500 |
| eee3666b-6f4b-4fcf-a307-ef2e2fb8ab77 | Address on File | Contingent | EMC2: 500 |
| 15aeea55-123b-4ef3-bb43-8ed84775c841 | Address on File | Contingent | BTC: 0.00016558, USDT: 0.00001138 |
| 95fe72c6-f9ce-4456-bfe4-c301b66e11c7 | Address on File | | BTC: 0.00000001, BTCV: 1.48733903, USD: 0.05867162, USDT: 0.00000048 |
| 40b024bb-a26a-4e5a-bcd3-49b0b78ddee7 | Address on File | Contingent | BTC: 0.00003194, SC: 1060.6334375 |
| 8ef881b2-c742-4edf-bdbf-45f640663293 | Address on File | Contingent | DOGE: 63.35423283 |
| 6fd0a051-6c95-4c21-abe4-8a6746dee44e | Address on File | Contingent | BTC: 0.00008834, ETH: 0.00078868, ETHW: 0.00078868, XDN: 15473.106 |
| cb1b380a-4f18-4631-8e5a-465b41feabcb | Address on File | Contingent | ETH: 0.00247815, ETHW: 0.00247815 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 01471be8-7e8e-4f1b-a8d6-4ca9b9cf7548 | Address on File | | BTC: 0.00001477, FLR: 149.0584294, USDT: 0.00047519 |
| 826c1f79-c788-4f35-b0ea-be837eff0819 | Address on File | | USD: 4.59912131 |
| 7efd6822-3086-4839-904d-e52370d87f3c | Address on File | Contingent | ETC: 0.00000004, ETH: 0.00242158, ETHW: 0.00242158, USDT: 0.10404693 |
| 8b0c451f-c2e7-4821-84b9-0d55e18e1441 | Address on File | Contingent | DOGE: 0.56116279, FLR: 162.2067554 |
| 22c80421-c503-4f5e-a185-6f8dd6bb1faf | Address on File | Contingent | BTC: 0.00000007, LTC: 0.002, RDD: 11100.98251506 |
| b3819dc1-0e86-4a98-af9d-ff6f2bc6cd7d | Address on File | Contingent | BTC: 0.00000191, FLR: 1.5864975, XRP: 10.5 |
| 1ee13213-3e89-4a53-abe0-2492e9738588 | Address on File | Contingent | BTC: 0.0000053, GAME: 0.66319155, USDT: 4.42432553 |
| 6e1710c1-6d5b-430d-8a39-808db2c4480d | Address on File | Contingent | FLR: 1.52849123, USDT: 0.00029848, XRP: 10.11609406, ZRX: 1.01510987 |
| 0f0504dd-b831-4018-aecb-0ed0d309ade9 | Address on File | Contingent | ETH: 0.0000286, ETHW: 0.0000286, NEO: 0.49586238 |
| f2b2324b-fff8-4c2d-b18b-32c531c9aaa8 | Address on File | | USD: 0.07893272, USDT: 0.59617764, VET: 200 |
| 888c680e-d297-45ae-9ab0-eadfe37e0cd3 | Address on File | Contingent | BTC: 0.00016549 |
| 16b2bb58-db5b-4f5c-878e-924b24a7b542 | Address on File | | BTC: 0.00000005, ETHW: 2.24235974, USD: 0.00138831 |
| 5e53f43c-a66c-44ee-a775-67d71329768d | Address on File | Contingent | ARDR: 0.53065248, OMG: 0.30786395, POT: 257.11066288, PTOY: 215.88622705, SYS: 3.08480837, THC: 140.81560284, USDT: 0.00870018, WAVES: 0.05211745, XDN: 1683.16255892 |
| c1e7475a-a302-41c6-bf98-2e997fbb2ff0 | Address on File | | FLR: 98.69693099, SNT: 0.75449102, VTC: 1, XEM: 0.04120444, XLM: 10, XRP: 0.18817913, XVG: 375.41597398 |
| f04632b8-24b4-403b-b413-e0504cc98d8d | Address on File | Contingent | ANT: 0.95590058, ARK: 0.1320097, BAT: 0.01614379, BCH: 0.00088552, RLC: 0.99, XLM: 1.51626691 |
| 305a6ea1-f52a-4cad-be12-ba8de2672364 | Address on File | Contingent | ADA: 12.53890432, BTC: 0.00000002, ETH: 0.00000244, ETHW: 0.00000244 |
| 457e309e-2fe8-4a0f-9552-47d8ce9959d3 | Address on File | Contingent | EMC2: 25, NEO: 0.25, VTC: 18 |
| 64070920-9646-4aa0-b85b-a810b7f0adc0 | Address on File | | ETHW: 2.24333234 |
| da0975d2-e332-4fb1-b0b9-60fb51a4cfd1 | Address on File | | BTC: 0.00000007, SC: 1127.068125, XVG: 342.02582087 |
| 4ee4dfa0-1ad2-4ad2-bcad-0ef9cc9a2227 | Address on File | Contingent | USD: 4.59643795 |
| a138195a-ed8c-4371-8c35-9494c7cbdeb3 | Address on File | | RDD: 8250, SC: 225, USD: 0.47954467, USDT: 0.02912969 |
| 173df02d-5433-4617-9a7f-169a47b61dc9 | Address on File | | EMC2: 0.009, ETH: 0.00207147, ETHW: 0.00207147, NEO: 0.08199617 |
| 28e89d25-3d02-4bc8-b454-88a74dc1cd21 | Address on File | | HBAR: 82.07800753, USDT: 0.02763027, XDC: 1.987 |
| 486a64da-65e2-4ac8-a350-2f991e79ef82 | Address on File | | SNT: 150, THC: 170.43278502, USD: 0.00212751, XDN: 399, XVG: 300.6827735 |
| 15c0fef0-9497-48bd-ac34-36a9ea1b9263 | Address on File | Contingent | USD: 4.59591909 |
| e732a164-6a84-4717-8fd7-0ffa0012dd40 | Address on File | | TRX: 66.97176771, USD: 0.0083156 |
| c350cb8d-7e7a-400b-8ddd-c2ec9d9ac30f | Address on File | | USDT: 4.57735525 |
| 79a9e262-66ee-42c9-bfd7-8deb8e95526c | Address on File | | ETH: 0.00000188, ETHW: 0.00000188, WACME: 138.3850742 |
| f407b85a-9a2c-4e73-8710-13bf942cd3b7 | Address on File | Contingent | BCH: 0.00000025, BTC: 0.00000017, NEO: 0.50090165 |
| f9a162c2-fc30-4865-85ce-3000cc8d9755 | Address on File | | ARDR: 48.97225, BTS: 86.77, USD: 0.0000008 |
| 17272c3e-50dd-4595-a497-4fa078eb7b30 | No Address on File | Contingent | BCH: 0.00016475, BTC: 0.00016475 |
| 3e11d668-9e6a-4431-b1bc-428ec9a73a4e | No Address on File | Contingent | BCH: 0.00016475, BTC: 0.00016475 |
| 90389feb-da03-4734-ace8-45810e5c02ba | Address on File | | BTC: 0.00000012, RDD: 11479.835625 |
| 8a165b4b-0d12-4b27-a5df-0a756ba0b85e | Address on File | Contingent | BTC: 0.00000095, GAME: 350.98992779 |
| 9043dfdd-917c-48b9-84eb-d796ece24940 | Address on File | Contingent | BLOCK: 0.20110253, BTC: 0.00000001, GLM: 0.00034869, NEO: 0.44370158, QTUM: 0.18952294, XEM: 0.77061728 |
| 415990ba-873f-486c-a121-80bd2b137449 | Address on File | Contingent | XLM: 51.33735033 |
| d2633555-0c46-4273-a83b-197dba3e94c0 | No Address on File | Contingent | ADA: 12.54686136 |
| c308dc9b-3c3c-4b26-9852-4dee1817276c | Address on File | Contingent | USD: 4.59457169 |
| ff178e2b-52ad-47ac-a15a-53422404529e | No Address on File | Contingent | BCH: 0.00108068, BTC: 0.00016105 |
| 8ebf9a0e-2d53-4f11-b99c-d2e5c1db2d69 | Address on File | | USD: 3.65132174, USDT: 0.9393561 |
| 16b61680-6a03-403c-a58c-d214899c7203 | Address on File | Contingent | BTC: 0.00013014, GLM: 0.0659737, KMD: 0.13753488, LSK: 0.57023342, STRAX: 0.90016954 |
| 0d4a2a84-698b-4bb3-9668-86d6d2d2d9a3 | No Address on File | Contingent | ETH: 0.00000126, ETHW: 0.00000126, OMG: 5.05068089, PAY: 22.54237288 |
| 770baff8-5a54-4f66-8ed8-27c0f2646b96 | Address on File | Contingent | BTC: 0.00016537 |
| 6741375b-dc95-4c51-ac1a-c9c61b8acbbd | Address on File | | NEO: 0.5, VTC: 0.1 |
| 12669b76-a3d6-4591-b2c7-c53edef77745 | Address on File | Contingent | BTC: 0.00005111, MEME: 55.1020408 |
| 011083f8-bb03-40b8-8706-cb34daaef2bd | Address on File | Contingent | BTC: 0.00000002, LTC: 0.05900969 |
| f83f5845-ff24-4514-aef3-9b595e652d72 | Address on File | Contingent | BTC: 0.00016536 |
| bcfae638-bf75-4c6c-a711-29b46e1e9158 | No Address on File | Contingent | ETH: 0.00044026, ETHW: 0.00044026, OMG: 4.38387127 |
| c4476f73-11a5-4708-bda3-710cd47df045 | Address on File | | HBAR: 54.2168476, USD: 1.62221252 |
| 405c2c1b-8c3e-4105-bac9-52ae369f433f | Address on File | | USD: 4.59322548 |
| 4ecc7283-5059-4bbc-913d-59560b454908 | Address on File | Contingent | BTC: 0.00000002, SC: 1312.15634174 |
| 8a6d296f-f948-4d83-b8e9-0ebfe91cbfa2 | Address on File | | USD: 4.59304866 |
| 070788ba-8302-45bd-b7bd-04e071dbd7c1 | No Address on File | Contingent | SYS: 37.92765198 |
| ca3fc1f3-2b58-4754-92be-032243b3fef8 | Address on File | | BTC: 0.00016533 |
| e93e20eb-f0f2-4f23-b559-75bcf150a6b9 | Address on File | Contingent | BTC: 0.00000002, FLR: 28.51391585, USD: 3.79122711 |
| bbb64c4c-6902-4c51-93a8-1003a021a058 | Address on File | Contingent | BTC: 0.00000005, MTL: 0.30534905, PIVX: 19.420539 |
| 1b3ed0fb-7cfb-40b1-bfce-f0853c50f106 | Address on File | | BTC: 0.00002792, USD: 3.81734924 |
| a45698fc-1927-4f7b-af2f-8680cf2f80a5 | Address on File | Contingent | BCH: 0.00396567, BTC: 0.00001168, USDS: 3.25224483, USDT: 0.57227579 |
| 2e5ba327-0735-4995-a9c2-32262eaa029c | Address on File | | BTC: 0.00000001, ETHW: 0.2562067, FLR: 24.73869936, PAY: 160.41666667, USDT: 0.00000001, XDN: 37600.08892913 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 96e85f61-2ae7-4e4f-99e1-90061a9bd236 | Address on File | Contingent | ADA: 4.66243158, OXT: 37.16438356, XTZ: 0.24565 |
| e546318b-9cb4-4e24-b87b-228f3123eb32 | Address on File | Contingent | BTC: 0.00014451, POT: 340 |
| 45f86553-7f36-4890-83e2-6460cbdc6f16 | Address on File | Contingent | BTC: 0.0001653, USDT: 0.00038202 |
| 4d4ed3c9-1279-481c-b879-222669b4adcd | Address on File | Contingent | FLR: 35.36334537, RDD: 8996.71699184 |
| 3492faab-db24-4296-944b-86595ab372be | Address on File | Contingent | MORE: 8, NEO: 0.5, USDT: 0.00107566 |
| 3c08271f-6ee2-4f33-ab22-a4f940df8c81 | Address on File | | BTC: 0.00012529, ETHW: 0.5425474 |
| bb31fa1e-7498-4e4b-a017-164fb9314df7 | Address on File | | BLK: 2.45065194, CKB: 0.01, DGB: 0.2, FLO: 1163.6139562, FTC: 0.20047224, GEO: 55.54981809, HBAR: 0.99999999, LTC: 0.00851093, RDD: 528.76898662, USD: 0.0049913, WAXP: 22.2168439, XVG: 250 |
| 0be76b0b-db37-4762-b1d0-fe8a0903f0d1 | Address on File | Contingent | BTC: 0.00000018, THC: 2085.07525084 |
| 8875b2ea-f332-4cb9-8d15-c4d873ddedb0 | Address on File | Contingent | GEO: 285.22707099 |
| f46cc20d-1816-48d3-a8f4-ef4033c3b923 | Address on File | Contingent | USD: 0.00588177, XLM: 51.24220584 |
| cd7aef13-3a5a-439f-858b-3c6465a18e55 | Address on File | | USD: 3.88923485, USDT: 0.7 |
| 6b0f211d-dbe2-460d-a612-c1d7c80c08c5 | Address on File | | USD: 3.83195771, XVG: 400 |
| c64faccb-67e3-47d3-88ce-d99023a1af38 | Address on File | | ADA: 0.00631574, BTC: 0.00004182, ETH: 0.00182233, ETHW: 0.00182233, XMY: 1111 |
| 18db179b-9b7d-4e2d-b641-1f851c86b8b2 | Address on File | Contingent | ETH: 0.00000863, ETHW: 0.00000863, GLM: 21.07728234 |
| 955341de-566c-4211-bdb4-bf7b0c0a5621 | Address on File | Contingent | POT: 2701 |
| 09987f9e-211c-4105-b320-9def98b5243e | Address on File | Contingent | BTC: 0.00000003, DNT: 162.79644346 |
| 394a93fc-a27b-47a7-a6a4-19e035337660 | Address on File | Contingent | BTC: 0.00006649, IGNIS: 258.90958332, NXT: 517.81916664 |
| 99284732-46b2-4f0b-9837-7df8d56e8ca5 | No Address on File | Contingent | BCH: 0.00000975, BTC: 0.00000975, DCR: 0.26355346 |
| 6df0043c-a305-459a-9b60-f378544bd93e | Address on File | Contingent | ETH: 0.00247386, ETHW: 0.00247386 |
| 709f023b-1064-4e3c-939c-15eeff7e5aa0 | Address on File | Contingent | BTC: 0.00001695, USD: 4.12046713 |
| 0f8ab59f-670f-4e2b-91b6-9d16317cee30 | Address on File | | ETH: 0.00233551, ETHW: 0.00233551, USD: 0.25667873 |
| 0b2e0be5-7b3b-4370-9c43-20f267679fb3 | Address on File | | BTC: 0.00000003, SC: 1311.56152703 |
| cfd52622-097b-4a26-8412-c3cb02a7bc57 | No Address on File | Contingent | BCH: 0.0001646, BTC: 0.0001646 |
| 5af6129e-474f-42a2-93a7-f06c85d8666e | Address on File | Contingent | ETH: 0.00247364, ETHW: 0.00247364 |
| 27825057-fbf4-4076-875f-389d07334f5b | Address on File | Contingent | SC: 1311.68566181 |
| 1d1036a6-533e-48d0-8d3c-ae131038c574 | Address on File | Contingent | BTC: 0.00001222, FLR: 151.2360149, USDT: 0.00110093 |
| 496c75be-39ba-4bc1-8fda-5039b699bd3c | Address on File | Contingent | VTC: 1, XLM: 50 |
| 4d58b79b-ce37-4409-baf7-0e11ef88cab0 | Address on File | Contingent | ANT: 1.3, BCH: 0.00000027, NEO: 0.10579364 |
| 02e82cd2-601c-4d3a-8c3c-8aa4671e5acf | Address on File | | ETHW: 1.64505306, NEO: 0.05, USD: 0.00110273, USDT: 0.00000001, WINGS: 400 |
| adbc0369-6aa4-4799-a2fe-416aa921d6a9 | Address on File | | BTC: 0.00000085, SRN: 2686.03921037 |
| 0b3d967c-02f2-4a4b-ac84-a21655f199ef | Address on File | Contingent | BTC: 0.00000007, EMC2: 25.75336, IGNIS: 14.12591366, NXT: 28.25182731, QTUM: 0.38076234, RDD: 6044.34120805, USDT: 0.00369661, XVG: 420.29494382 |
| f645b0c1-1c2a-4864-a785-203d50e7c70d | Address on File | | ETH: 0.0024728, ETHW: 0.0024728 |
| 62d26a85-201a-493a-b1a0-7c63f4d4f108 | Address on File | Contingent | XVG: 2415.482 |
| 832467bf-7ee1-4b18-b794-92deae2dac39 | Address on File | | BCH: 0.00000003, USD: 4.58932521 |
| 01c1ed8f-78c3-4bce-9468-8dac93c5b216 | Address on File | Contingent | BTC: 0.00000244, ETH: 0.00243614, ETHW: 0.00243614 |
| 01aa8059-05e7-4b78-a1f7-25f4cc7ab402 | Address on File | | USD: 4.58918396 |
| 118c8745-0afa-4e00-bab9-9f5b23514a05 | No Address on File | Contingent | BTC: 0.00016519 |
| 36152cbd-b5eb-42af-90cb-dd7c58e366a1 | No Address on File | Contingent | DOGE: 63.21125889 |
| a27e0e0c-fb32-4cf5-8bd8-af862a612162 | Address on File | Contingent | DOGE: 2.97699764, ETC: 0.05877657, ETH: 0.00128007, ETHW: 0.00128007, USD: 0.19129164, ZRX: 3.38221627 |
| 6dcd356c-d9b0-43d6-a025-900698bf440b | Address on File | | HBAR: 0.01397779, USD: 2.38557903, USDT: 2.19384033 |
| bd218d31-a305-4a0c-af5e-cb03fe4b8a3b | Address on File | Contingent | BTC: 0.00000008, VTC: 39.78085521 |
| b559c75c-a8e2-4a05-9ea0-6a8938780b24 | Address on File | Contingent | USD: 2.67796809, USDT: 1.90337118 |
| 0d3810df-a3bb-4049-a215-1da12108e839 | Address on File | Contingent | BTS: 527.3736, LTC: 0.00068631 |
| 7b94bcd4-d749-4028-ae1b-e01558125501 | No Address on File | Contingent | DOGE: 61.98, LTC: 0.001142 |
| 9f633b2d-84df-4451-9024-9779370f181c | Address on File | | BTC: 0.00009122, ETHW: 1.00263641 |
| 800fb1c9-c0ad-45f8-a574-de2876681ffb | Address on File | Contingent | BTC: 0.00016516 |
| 385d35fb-658d-4cab-ae8e-4edc98455d0b | Address on File | Contingent | ADA: 0.58134088, BTC: 0.00012668, USD: 0.82298162, USDT: 0.03286671 |
| b284c9f1-fe4e-4ceb-9579-fe76cca66b2b | Address on File | | BAT: 7.24323068, BTC: 0.00000001, MANA: 2.75485334, USD: 0.00026414, XEM: 55.05001293 |
| a48eb7c7-90a5-4a25-b513-84ec7fdc47da | Address on File | | USD: 4.58801186 |
| 7f284697-f199-4668-ab88-33d5cacd961d | Address on File | Contingent | BTC: 0.00000002, FLR: 1.60103125, LTC: 0.00001, XRP: 10.59618946 |
| acfaa156-07b5-416f-8b79-381862912bc7 | No Address on File | Contingent | BCH: 0.00016448, BTC: 0.00016448 |
| a3cf74da-fc71-4d0a-aa16-e9f8cb4a2012 | Address on File | Contingent | FLR: 37.77375002, PTOY: 253.67098232 |
| 6960aff1-38c4-4027-8d99-7c623e995a09 | Address on File | Contingent | BCH: 0.04118466 |
| c6b142ad-f771-449b-a295-8145a9f5ceed | No Address on File | Contingent | LTC: 0.05893 |
| 5a560e19-a143-4264-b33c-9c453ca9bca2 | No Address on File | Contingent | XLM: 51.25036415 |
| 86d2aa7d-d7d2-45c2-a818-05d1905b681f | Address on File | Contingent | XVG: 2414.10486301 |
| 0d9378a6-6877-4018-a913-299c94ded199 | Address on File | | ETHW: 2.23849469 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ece5b6be-ca0f-4624-9798-485b1ac44312 | Address on File | Contingent | ADA: 0.00000008, ATOM: 0.00000008, BAL: 0.00000002, BAT: 0.00000001, BTC: 0.00001982, DAI: 1.45786089, ENJ: 0.00000006, EOS: 0.00000006, FIL: 0.0187125, GRT: 0.00000052, HBAR: 0.00000001, KNC: 0.00000023, LINK: 0.00000011, LTC: 0.00080021, MKR: 0.00000014, NEO: 0.00000026, REN: 0.00000045, TRX: 0.00000937, UMA: 0.00000001, UNI: 0.00000003, USDT: 2.09828386, WAVES: 0.16812121, XEM: 1.3576505, XLM: 0.00000053, XTZ: 0.00000003 |
| 2393c687-41b9-49b4-9da6-5ff348a6ff0d | Address on File | Contingent | ETH: 0.0024712, ETHW: 0.0024712 |
| b97356f0-1626-4c8a-9e92-d473d6d8e631 | Address on File | Contingent | BTC: 0.00015019, IGNIS: 82.78145695 |
| 9116eef2-8dbe-4849-83fa-1a0f9e2e2fad | No Address on File | Contingent | BCH: 0.00000082, BTC: 0.00016508 |
| c8f2340b-f1f1-4024-b401-90c8e7919933 | Address on File | | BCH: 0.00300731, LTC: 0.03430856, MUNT: 27.67815168, SYS: 12.76860195, USD: 0.01704154, USDT: 0.00103799, XMY: 20.13810925 |
| ed0fd87e-6c85-4de4-8d6c-32a6dbdc5725 | Address on File | Contingent | FLR: 151.095, LTC: 0.00436799, USD: 0.00021367 |
| b26bd8fc-2b9b-45f5-a192-c49725768f36 | No Address on File | Contingent | DOGE: 63.16749995 |
| 27bc776e-e7fc-4359-bddb-6503cbe5177e | Address on File | Contingent | QTUM: 1.77956 |
| 7a1ea315-867f-4992-a5e2-2b42b0b40580 | Address on File | Contingent | USDT: 4.56739456 |
| a4076c96-8afc-4552-b8fc-c0bd6bf4d3e9 | Address on File | | SC: 1310.13520595 |
| 5fc7c315-7c2a-439f-918d-e6914aa6cfd1 | Address on File | Contingent | ARK: 16.3740304, BCH: 0.00000124, BTC: 0.00000002 |
| 44d6d2ac-cae5-459a-b0da-fb54c00a4269 | No Address on File | Contingent | BCH: 0.00016439, BTC: 0.00016439 |
| d7ba1aa4-d377-4a5c-9b56-cb5375f4f0af | Address on File | | BTC: 0.00000006, RDD: 11458.69525862 |
| 40f00f74-33c2-4de1-a4d4-d1e7f1f85acd | Address on File | Contingent | BTC: 0.00016504 |
| 64f002c2-9ff3-4b38-8a4c-d3676aca0e7a | Address on File | Contingent | BTC: 0.000001, SNT: 188.31 |
| 06777c07-668e-4477-a4d7-bf9027ebfd17 | Address on File | | DASH: 0.045, FLR: 8.44531726, LSK: 1.01785714, SC: 288.29479769, USD: 0.00000001, VTC: 5 |
| d249105f-3793-420c-987d-280df1309c21 | Address on File | Contingent | BTC: 0.00000001, SC: 1225.40009313, USD: 0.01479255, USDT: 0.27970132 |
| 3070e97a-f0b4-486f-9182-f02ba212b4dd | Address on File | Contingent | DASH: 0.10973595 |
| 8fd6f36f-1c92-4a50-a54d-9fbba576a268 | Address on File | Contingent | DOGE: 63.15037784 |
| 4db444d8-4e38-4cdd-bc12-b8f66f6cf7ed | Address on File | Contingent | RDD: 11448.20862696, USD: 0.00525747 |
| f765c546-cb21-46e1-9411-de704657f881 | Address on File | Contingent | MATIC: 5.08074071 |
| eee5807b-f0c7-47b1-999a-c1c7698b7c34 | Address on File | Contingent | ETH: 0.00000056, ETHW: 0.00000056, FLR: 159.4564136, USDT: 0.10184663 |
| aafdc481-87da-4eb9-8b65-2f737c89bd4a | Address on File | Contingent | BTC: 0.00000004, NEO: 0.5 |
| cb03bf1c-37c6-454f-9c97-602d58e49ac8 | Address on File | Contingent | BTC: 0.00000094, FLR: 1.17835537, XLM: 13.2038617, XRP: 7.79877141 |
| 413b2df5-eeda-4517-b8c7-b6cf793662a2 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000024, ETHW: 0.00000024, NEO: 0.5 |
| d40f0840-daf4-48c7-898d-df8fcdc6d491 | Address on File | | USD: 4.58345474 |
| f480fd74-010a-4258-938d-e392e626fea5 | Address on File | Contingent | ADA: 0.00000001, BAT: 0.00000002, BTC: 0.00011523, DGB: 0.00000002, DOGE: 0.00000001, ETC: 0.00000002, GLM: 0.00000002, KMD: 0.00000001, LSK: 0.00000001, NEO: 0.00000001, OMG: 0.00000002, QTUM: 0.00000002, REPV2: 0.00000001, SC: 0.00000002, STEEM: 0.00000001, STORJ: 0.00000002, STRAX: 0.00000001, USDT: 1.37663738, WACME: 0.00000005, WAVES: 0.00000001, XEM: 0.00000002, XLM: 0.00000002, XVG: 0.00000002, ZEC: 0.00000001 |
| 8b068ae1-19d5-4762-a29c-6b1d8ba16cdb | No Address on File | Contingent | LTC: 0.05888134 |
| 0ef0114c-cc9b-4205-8771-9a9d9ab4b718 | Address on File | Contingent | BTC: 0.00000013, XVG: 2410.27126807 |
| b9ae9326-27f7-4d4f-8311-0d3063062787 | Address on File | | RDD: 9725, USDT: 0.02201722, XDN: 8873.94120577, XMY: 6826.18527461, XRP: 0.00000006 |
| 56d09722-dba2-44b7-af37-3ff91e4ceebd | Address on File | Contingent | BTC: 0.00016497 |
| 38fe7073-024b-4322-b97b-48e986eca21f | No Address on File | Contingent | BCH: 0.00000314, BTC: 0.00000314, NEO: 0.49049702 |
| 8aa5114d-c531-4d30-9635-38d57408465c | Address on File | | BTC: 0.00016462, USD: 0.00957873 |
| 1d0e5213-f229-45c8-ba14-b8acd5e9e94f | Address on File | Contingent | USD: 4.58283838 |
| 56c71091-4abf-4e95-9cdc-0ea503b9333f | Address on File | | BTC: 0.00000001, USD: 1.11054711, USDT: 3.45809735, ZRX: 0.00000536 |
| db7cc99f-5b37-4912-9692-19989712cca2 | Address on File | Contingent | NEO: 0.5 |
| f33ca1ac-7ac3-4ccb-ab78-4c3345d8133d | Address on File | Contingent | NEO: 0.5 |
| 009be107-75f0-4475-9d8c-f795d5ed8208 | Address on File | Contingent | USD: 4.58249366 |
| e1f51340-26be-4eca-8637-78b63d84b416 | Address on File | | BTC: 0.00016495 |
| e0b0d914-3a21-441f-a59c-f94683b5e35f | Address on File | Contingent | BTC: 0.00000243, FLR: 0.12467477, GRS: 0.70023156, POT: 0.85033462, USDT: 0.00899413, VTC: 33.7301018, XRP: 0.82514163, XVG: 5.7851897 |
| 4d66a9cf-88b9-4d8c-8926-6e78dc0d5be5 | Address on File | | ETHW: 2.23478546, USD: 0.00312545 |
| badf77c5-a734-4f64-9862-0ce1ca120793 | Address on File | Contingent | USDT: 0.00000001, XVG: 2411.65947463 |
| f29afeb5-8cec-4239-b985-397c4eae76b9 | Address on File | Contingent | BTC: 0.00016441, ETH: 0.00000779, ETHW: 0.00000779 |
| 97133fe0-8e4a-4117-936e-1499720c906b | Address on File | Contingent | BTC: 0.00005146, CRW: 1.88888346, SOLVE: 15.77495319, USD: 1.32020057, USDT: 1.43080144, XMY: 440.2658886 |
| 1d98bdcc-2ffe-49e0-98b8-90dbff36437f | Address on File | | USD: 2.05613506, USDT: 2.51569028 |
| 2c033698-9312-4d66-a0b7-0d0b965c86a5 | Address on File | Contingent | BTC: 0.00000002, POT: 261.30518036, WAXP: 71.08283239 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 49df4414-9b0a-4b78-9a80-2279ff828070 | Address on File | Contingent | BTC: 0.000158, ETH: 0.00010343, ETHW: 0.00010343, LTC: 0.00000546 |
| a7848a09-5a79-4094-afdd-e616130cd9a1 | Address on File | Contingent | DOGE: 63.10511188, USD: 0.00016495 |
| 5d5979a6-1bcc-426d-b57a-8aff99036e8d | Address on File | | BTC: 0.0000003, FLR: 162.4089599, USD: 0.00940727 |
| 7b94c335-d14f-4379-95d9-5ffd5eadc8af | Address on File | | USD: 4.5813634 |
| 9d42704d-c883-41f9-8f73-1a4126c7282c | Address on File | Contingent | XMY: 18990.94978846, XVG: 2000.99829836 |
| 0c113f65-1653-43a3-9dd0-511f7e608982 | No Address on File | Contingent | BCH: 0.00000009, BTC: 0.00011879, NEO: 0.13978341 |
| 9c873882-b265-4a20-abcf-9104b6bf7285 | Address on File | | ETH: 0.00000527, ETHW: 0.00000527, FLR: 162.6795319 |
| 4fa248b6-d233-4b6e-a026-4193c95b7f23 | Address on File | Contingent | BAT: 6.75052117, BCH: 0.0003, DASH: 0.00329514, ETH: 0.00146224, ETHW: 0.00146224, LTC: 0.00299178, XRP: 0.04443442 |
| c8d8d863-8935-4068-8784-d0ea2a3eef45 | Address on File | | ETHW: 2.23555358 |
| f2895782-68af-44ac-94f7-eb5b1fd3c8fd | Address on File | Contingent | RDD: 5167.6555593, USD: 0.79407995, USDT: 1.71259979 |
| 32b70cbd-1733-4f38-9b7b-b918c18c2337 | Address on File | Contingent | BTC: 0.00000133, USD: 4.54361467 |
| 24f61cda-bbb1-407e-88ae-8557489f2e22 | Address on File | | FLR: 1.51095, XRP: 10, XVG: 132.49359956 |
| df3621f6-8a53-49a7-9d00-5875b400b1ec | Address on File | Contingent | BNT: 10.57092216, BTC: 0.00000003 |
| bdc9122a-cd2c-4d43-b33a-feb0af91c353 | Address on File | Contingent | BTC: 0.00000005, NEO: 0.499023, USDT: 0.00514872 |
| 39c96298-0104-48e1-a078-fd83f825dad0 | Address on File | | BTC: 0.00013725, EMC2: 3.51774189, FLR: 0.10919487, GBYTE: 0.00436833, STEEM: 0.21426127, XEM: 10.56988628, XRP: 0.72269019 |
| d4121cd8-f99e-4b30-9b4f-55c6e8231fe7 | No Address on File | Contingent | BCH: 0.00016418, BTC: 0.00016418 |
| e6a550ee-92e9-44e5-9c61-caf8ed888a3c | Address on File | | BTC: 0.00000001, IOTA: 14.33872701, RDD: 2174.200875, USD: 0.00146253, USDT: 1.11670613 |
| 8a5802ff-b155-4f07-8971-28d9397d20da | Address on File | Contingent | BTC: 0.00000011, XVG: 2408.49469581 |
| 856abc05-faa4-4ad6-b440-2bf50b935ebb | Address on File | Contingent | BTC: 0.0001647, USDT: 0.00359071 |
| fc86c0c8-6af0-40e4-9191-c042a44436e8 | Address on File | Contingent | BTC: 0.00000065, FLR: 162.3131237 |
| ced9a381-07af-4521-8a44-ee0466c3dd80 | Address on File | | BTC: 0.00001256, USD: 3.53395712, USDT: 0.69336337 |
| 8c5d77d0-8433-4a39-84ae-e8a1d5c293e1 | Address on File | | BTC: 0.00000001, USDC: 0.29187475, XRP: 9.999 |
| 4b9d0d50-5806-4dc5-ac5f-d7e3fe620c4e | Address on File | | BTC: 0.0000356, LTC: 0.0461125 |
| 93f71219-3038-4703-b666-86af0b8247c7 | Address on File | Contingent | FLR: 98.21175, IGNIS: 100, NXT: 200, USDT: 0.00062517, XVG: 398.95245744 |
| cc8d9b4b-e0e7-49f1-a82e-2301a4ec72a2 | Address on File | | BCH: 0.00000015, BTC: 0.00000001, NXT: 336.52167898, PTOY: 261, USD: 0.00788796 |
| f5ba0692-33cc-47b7-9d73-6906888d6612 | Address on File | | BCH: 0.00000479, BTC: 0.00000129, NEO: 0.49557697 |
| 269460d6-1d5d-4035-b4ad-32fd319b66fb | Address on File | Contingent | BCH: 0.00000026, BTC: 0.00000069, GLM: 21 |
| 30dee80d-bc39-4109-acb6-b3dfcdeeb6a8 | Address on File | Contingent | ETH: 0.00000066, ETHW: 0.00000066, USDT: 4.55858995 |
| bef6a9b5-e65b-47a7-824c-2d6373b3242b | Address on File | | ADA: 0.87698265, BTC: 0.00013488, FLR: 15.1095, POT: 50, USD: 0.00013801 |
| 4ce42b3e-d487-44d1-bc6b-66f4fdd1d5bf | Address on File | Contingent | BTC: 0.00016425, USDT: 0.01484741 |
| 5602a1d2-92a5-419b-b54c-0cf0af11c15a | Address on File | Contingent | MATIC: 5.07362399 |
| 36d8fba1-1f27-4c6c-8506-caae811b4783 | Address on File | Contingent | USD: 4.08345835, USDT: 0.49217033 |
| 98ecf558-fd62-4bdd-8211-52f8b134a955 | Address on File | Contingent | BTC: 0.00016476 |
| e4dbec5b-6892-485c-8c01-2a6c4f507066 | Address on File | | ETHW: 1.00715701, USD: 2.51337873 |
| b146d82e-9ce0-4267-9281-9588e785dcf3 | Address on File | Contingent | BTC: 0.00011714, FLR: 46.85776729, USD: 0.00426703, USDT: 0.0017207 |
| 374f1db6-766a-41a1-bfa9-3d9300556d64 | Address on File | Contingent | NEO: 0.49906443, VTC: 0.02562297 |
| 6be16b0a-28cc-4529-b1de-6fdb3cd00fc0 | Address on File | Contingent | BCH: 0.00000276, BTC: 0.00016473 |
| f19e39e6-db8d-4700-b2ae-bcf84429a4a3 | Address on File | Contingent | BTC: 0.00016474 |
| 7c91b2ca-11e7-46ec-933a-4ec1d4cb9d5a | Address on File | Contingent | EXP: 46.95283607, LTC: 0.03475015, SC: 501.22697897 |
| ec1d06ec-1c4e-4f80-98ac-22657407caa3 | No Address on File | Contingent | BCH: 0.00016408, BTC: 0.00016408 |
| 70595675-7cc6-4efe-84e6-69cec0a75b59 | No Address on File | Contingent | BCH: 0.00012867, BTC: 0.00012867, DGB: 12.77777778, GAME: 0.12908125, LSK: 1, VAL: 0.0085294 |
| 0893994e-fa27-4be2-97b3-3902fa8b7fc3 | Address on File | Contingent | BTC: 0.00016473 |
| 2103a5aa-672a-4b91-9db1-54a2932a5791 | Address on File | Contingent | ARK: 4.84337836, PPC: 6.5, XLM: 6.39896315 |
| eca3ed3d-ed5d-47aa-be1b-ecc3a06b0a19 | Address on File | | HBAR: 83.50824239 |
| 501849a0-dacc-41dd-b94a-fa534dcccc6f | Address on File | Contingent | BTC: 0.00000011, XVG: 2406.90151154 |
| da0f1a47-7f78-4116-a243-82cd5e963d55 | Address on File | Contingent | HBAR: 80.96560461, USD: 0.13900134 |
| 49f914db-4fcf-4332-9301-3d4854298b03 | Address on File | Contingent | BCH: 0.00008082, USD: 4.56679915 |
| 8b48ae14-4065-465f-bf78-615fbbf8663e | Address on File | | ETHW: 0.05, USDT: 3.04983458, XDN: 4000, XVG: 650 |
| b86ab6d2-d3a0-4abc-8bff-607dc2712403 | Address on File | Contingent | BCH: 0.00680216, BTC: 0.00006676, DTA: 33252, FLR: 54.57200187, USD: 0.0012277, XRP: 1 |
| 25597c31-7c52-4227-89ea-c6c7527c1b6e | Address on File | Contingent | NEO: 0.49924191 |
| feb30174-568b-4b69-9b84-b0a668ed93fb | Address on File | Contingent | ALGO: 0.12397, ATOM: 0.02075, ETH: 0.00007841, ETHW: 0.00007841, GRT: 0.86833, LINK: 0.00694, NEO: 0.00339, TRX: 2.73113, UNI: 0.01244, USD: 3.32681225, WAVES: 0.04764, XEM: 3.97321, XLM: 0.45714, XTZ: 0.20807 |
| ec66fca5-4abc-428a-a2c5-b5b5d9c9067b | Address on File | | ALGO: 5.36552758, USD: 0.00000001, USDT: 3.6781374 |
| 99347b7b-92c5-4d59-8dfd-fc1e96d838d1 | Address on File | Contingent | MTL: 4.377861, USDT: 0.00057931 |
| 767eaa6e-449d-4828-9318-b7757f3cbf40 | Address on File | Contingent | ETH: 0.00246508, ETHW: 0.00246508 |
| 0bca341a-e8a1-4166-b29f-952928b5cd39 | Address on File | | BTC: 0.00000001, EMC2: 40, MER: 25, NEO: 0.125, NXS: 20, SC: 470 |
| 2f965fbd-cafd-4a6c-8668-ea41d7091058 | Address on File | Contingent | BTS: 178.82, XVG: 1598.4 |
| 95978a83-b600-4a75-8c71-e465b563db35 | Address on File | | ADA: 5, BTC: 0.00006727, OMG: 1.00678729, USDT: 0.00768495 |
| 9f710370-2a0d-49d1-b603-51804e2434cf | Address on File | | IGNIS: 23.17753583, LSK: 1.32103595, NXT: 109.51850324, USD: 0.00288371, USDT: 1.17118654, XDN: 4840.257825, XEM: 51.285555 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d441ca3d-6d58-4972-92d6-36e0b8dd8dcb | Address on File | | BTC: 0.00010013, USDT: 1.78562992 |
| d92e2522-6b99-47b6-9d30-e31b3f8fd3b0 | Address on File | | BTC: 0.00006082, USD: 0.00461944, XVG: 1515.76994012 |
| fa4fae15-0d00-47b2-a34f-e927d710b4f1 | Address on File | Contingent | RVN: 199, USD: 0.39517009 |
| 3bea74d7-27fe-47f5-aa0b-6fd92eac9c25 | Address on File | Contingent | ADA: 12.49088566 |
| 500ac4f6-373d-45a7-84a6-8cd77865ae95 | No Address on File | Contingent | BCH: 0.00107995, BTC: 0.00016032 |
| df8af0e6-93ae-4269-b382-394c3de91144 | Address on File | Contingent | DGB: 0.18172564, DOGE: 2.13689262, HBAR: 0.09747735, SC: 306.54065802, USD: 3.12360652, USDT: 0.21482439 |
| 62873efb-23f0-42b8-86f7-52b0cdf472a1 | Address on File | Contingent | BTC: 0.00000016, SIGNA: 4154.16049393 |
| aaf417a2-a731-4136-8754-7560c4a0405f | Address on File | | SC: 1306.85294797 |
| a72e100a-aa01-4cbd-bd64-d99a6449f801 | Address on File | Contingent | BTC: 0.00000005, NEO: 0.49891308 |
| 98ecadc5-2fd1-4b92-ad1b-3699a7568d73 | No Address on File | Contingent | DOGE: 63 |
| 03f216d6-6830-4fc7-b252-470fb8d43f9c | Address on File | Contingent | USDT: 4.55549029 |
| cf0c6185-a60e-4ea5-8a39-7a61abd2ca8d | No Address on File | Contingent | BAT: 15.2408025, BTC: 0.00000001, NEO: 0.14330439 |
| f907c31c-e42f-47c0-b1b1-39fef129134c | Address on File | Contingent | BTC: 0.00000009, USD: 4.57105316 |
| 6de4f7a5-6815-4d54-b2e7-7b3d63d2ed28 | Address on File | Contingent | ETC: 0.00293304, ETH: 0.0024349, ETHW: 0.0024349, USDT: 0.00013902, XDN: 8.63360469 |
| 00f4ff1b-17e4-436c-a93d-22e24a285fc4 | Address on File | Contingent | USD: 4.57330181 |
| 3a4d9bab-8597-4fe6-a2cc-37a8fcbe2212 | Address on File | Contingent | USD: 4.57309438 |
| 98c9fc4b-2fb9-4160-8bca-a5ccff6dac7b | Address on File | Contingent | BAT: 16.625, BTC: 0.00000002, GEO: 38.60297478, MONA: 0.95601697 |
| 82b21f09-6a4e-44ef-b397-5db7ecdea507 | Address on File | Contingent | USDT: 4.55477967 |
| 22a2f81d-0f18-48ae-a0d4-79eb3fff7c44 | Address on File | | ETH: 0.00000018, ETHW: 0.00000018, NEO: 0.26026877, PAY: 204.40552827 |
| dc7edc24-1136-40f0-bc69-bf0d5cd22eb0 | Address on File | Contingent | BTC: 0.00000004, DGB: 571.46377137 |
| 97b626af-93b2-44af-a4e0-4c5d7569b606 | Address on File | Contingent | STRAX: 0.56621479, USD: 3.2175919, USDT: 1.08032139 |
| 47443e8e-38d5-4676-8632-f33df0877bc2 | Address on File | Contingent | USD: 4.57263929 |
| 20db38be-10c7-46b7-a564-5068a33063a3 | No Address on File | Contingent | BTC: 0.00016459 |
| 2f634069-b674-461d-9597-4c58e59aa336 | Address on File | Contingent | USD: 2.10373733, USDT: 2.45889215 |
| 8f3a2a95-0152-4381-b0a0-dbc6fde214c6 | Address on File | Contingent | BTC: 0.00000021, DCR: 0.27861471 |
| 8f50200b-e821-4ec8-821b-999a9057fd66 | Address on File | | ARK: 8.77218698, BTC: 0.00000005, IGNIS: 199.47937525, NXT: 398.9587505 |
| cc0febd3-99e7-4738-90d0-3039984200ef | Address on File | Contingent | BCH: 0.0000003, BTC: 0.00000076, NEO: 0.49636297, USDT: 0.00156337 |
| 1985dcb0-8912-4035-bb33-62b08dae42c1 | Address on File | | ADA: 10.19560151, BTC: 0.00000078, USDT: 0.8132714 |
| 547951d1-eb6a-43c2-88cc-c27e72efc73c | Address on File | Contingent | BCH: 0.0000729, BTC: 0.0000015, NEO: 0.49339413 |
| 2474aba1-6930-4e3e-a8fc-e8d3b5d56226 | Address on File | | BTC: 0.00000005, ETH: 0.00000015, ETHW: 0.00000015, FLR: 162.6344926 |
| 20ecf13a-ba3a-4a37-94d6-23f4c5f27fe9 | Address on File | Contingent | BTC: 0.00016456 |
| de47ef43-91d5-4591-ae7a-b48f3afa565d | Address on File | | ETH: 0.00000051, ETHW: 0.00000051, FLR: 1.37545053, USD: 0.00197951, VTC: 5.03705852, XLM: 0.53240073, XRP: 9.10321671 |
| 07a5d7c7-bd4f-45ee-945a-c1ff45176718 | Address on File | | BCH: 0.0002, NEO: 0.47320758, USDT: 0.21123043 |
| 7c13d2aa-7aaf-4324-b275-a508cca8b0ee | Address on File | Contingent | BCH: 0.00115748, BTC: 0.00000005, THC: 1946.88580009, USDT: 0.04078693, XLM: 1.30512395 |
| 8c49ce66-f81d-4626-8652-9e2b687e6151 | Address on File | Contingent | BTC: 0.00000692, IOTA: 10.92719424, USD: 2.40757025 |
| 83ba05b2-58dc-403b-824f-50f2c2151e05 | Address on File | Contingent | BTC: 0.00005172, DASH: 0.075, TRX: 0.007 |
| 56a9237d-2c58-4a83-be55-996cf0acd21d | Address on File | Contingent | BCH: 0.00009168, ETH: 0.0000493, ETHW: 0.0000493, NEO: 0.485873, ZEN: 0.00200001 |
| fed670fa-4eda-4e94-8414-a86063a55c88 | Address on File | Contingent | BTC: 0.00001186, ETH: 0.00147026, ETHW: 0.00147026, IGNIS: 302.46166082 |
| dd549cda-2b8e-4fc6-b461-24185ca7c50c | Address on File | Contingent | BCH: 0.00016386, BTC: 0.00016386 |
| b3e9cd27-a4b7-4e5d-96fb-52bbb65cdf6f | Address on File | | BTC: 0.00002943, SC: 1000, USDT: 0.00000002, XVG: 133 |
| a7a78562-ca1e-4117-a1e5-30bd46f2cd2e | Address on File | Contingent | BTC: 0.00016451 |
| 04af386f-5e75-4aad-ae71-36d0752a9ace | Address on File | | SC: 200.40114613, USD: 3.86883443 |
| 4f4e3483-b2cd-4569-9fe7-6fb5198e6801 | Address on File | Contingent | HNS: 239.57468434, USD: 0.04095905, USDT: 0.00081394 |
| ed78943a-9c69-479d-b541-f83f61794def | Address on File | | DGB: 99.90318206, DOGE: 51.93499478 |
| 30131d20-ca45-4aee-8367-096132d90b05 | Address on File | Contingent | BTC: 0.00016449 |
| 9fbaa4b5-ad33-4f2a-bdce-66638ca07df4 | Address on File | Contingent | IGNIS: 913.87515963 |
| d5a709ad-29a1-400b-9770-77f812c43b26 | Address on File | Contingent | RVN: 217.58839346 |
| c66e6912-faff-451c-9474-ffbf582a5ee3 | Address on File | | USD: 0.0067251, USDT: 4.54438377 |
| 124672c1-4c71-4a37-a0b7-c2b3b44be2d5 | Address on File | Contingent | BTC: 0.00003248, SC: 1047.69 |
| a2803e2f-35c0-4277-a2d9-74c5c8cfc97e | Address on File | | BTC: 0.00000078, PAY: 57.86267275, USDT: 0.00000003, XEM: 124.71198396 |
| 8ce23bc1-30f3-418e-af9d-0814ed13976c | No Address on File | Contingent | BTC: 0.00000001, XRP: 10.66014581 |
| 6a78c410-1faa-4763-a603-05949601046c | Address on File | Contingent | FLR: 30.219, XEM: 100, XVG: 300 |
| 44709021-9118-472f-87cf-4aed8093fa89 | Address on File | Contingent | WACME: 137.67715875 |
| 98ae8b03-5f9c-44fd-88dc-e71ad53afd8b | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000005, PIVX: 20.75933368 |
| bd1740d1-031e-478d-a52b-59e682aa9314 | Address on File | | USD: 4.56842638 |
| 999b3787-f015-46ab-879e-7c0a7686ba40 | Address on File | Contingent | BCH: 0.00000085, BTC: 0.00011563, ETH: 0.00000132, ETHW: 0.00000132, NEO: 0.14764088 |
| 55870d73-5685-41be-9755-5b990b64b21c | Address on File | | USD: 0.00414964, USDT: 4.54558025 |
| b75f79f9-4601-402a-98ea-1fd7c7988f8d | Address on File | Contingent | ETH: 0.00246117, ETHW: 0.00246117 |
| aa72c585-6a19-46fb-b73c-a25e87ddc479 | No Address on File | Contingent | BCH: 0.00107972, BTC: 0.00016009 |
| af46bcd0-f8e0-43a3-b9ea-470c5e7fe863 | Address on File | Contingent | BTC: 0.00000108, NEO: 0.4951112 |
| 235b738b-518d-4d79-8492-9e718343e3c7 | Address on File | | USD: 4.56756267 |
| ef9bdb7c-b819-464d-afb7-b1509de1296f | Address on File | Contingent | BTC: 0.00016441 |
| d8d00689-fe0a-4ef6-bb99-c8b730b54207 | Address on File | Contingent | BCH: 0.00016375, BTC: 0.00016375 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| dd60f567-6735-434a-adda-fb8a5e096d63 | No Address on File | Contingent | BCH: 0.00016374, BTC: 0.00016374 |
| 995392a2-c245-42c8-949f-d382305ff583 | Address on File | Contingent | BTC: 0.00003706, USDT: 3.5178303, XLM: 0.06215973 |
| c1587888-d32f-470a-9738-d264a6a5125c | Address on File | | BTC: 0.00000001, LTC: 0.002875, RDD: 9999.5, USDT: 0.33992996, XVG: 0.82996768 |
| 7cad691e-815f-4a1c-9d48-bbf6be8458fc | Address on File | | USDT: 4.54849469 |
| e7a8a768-84f9-40f1-ba75-783722f1dacb | No Address on File | Contingent | BCH: 0.00016372, BTC: 0.00016372 |
| bda43007-9a22-4cd1-acac-d8b7542e0be1 | Address on File | Contingent | BTC: 0.00000042, ETH: 0.00245408, ETHW: 0.00245408 |
| 70a776bf-7186-4bf6-bb37-daa3d011e527 | Address on File | Contingent | BTC: 0.00016437 |
| 9e855134-0c38-4131-aa35-7882382fe172 | Address on File | | BTC: 0.00016269, ETH: 0.00001407, ETHW: 0.00001407, USDT: 0.02045273 |
| 34929ce7-aaab-4385-afe0-4dd33ff1dfe1 | Address on File | Contingent | ETH: 0.00165231, ETHW: 0.00165231, USDT: 1.49355342 |
| 7bba654d-8718-4074-9243-9546f8eb3383 | Address on File | Contingent | BTC: 0.00016436 |
| 1dbd456f-64b1-44c6-93be-dd509cebe2d9 | Address on File | Contingent | BTC: 0.00016183, USDT: 0.06986639 |
| afb7f53a-3439-42ff-97de-c0d7f0720474 | Address on File | Contingent | BTC: 0.00016435 |
| 7bf09d11-9e1c-4372-9bcd-e804b42f8d6f | Address on File | Contingent | ARK: 4, OMG: 4 |
| b7d8537a-49c8-40c6-8d81-df2e6d6ea82c | Address on File | Contingent | HBAR: 83.31353609 |
| 9d23b2b9-575e-47e2-92a0-f5e6014886ea | No Address on File | Contingent | BTS: 530.87510045 |
| dd5b0448-adb5-4f37-938a-3593bb2e83db | Address on File | Contingent | BCH: 0.00077638, BTC: 0.00001392, LINK: 0.08810166, NXT: 0.82012437, USD: 3.50886698 |
| b5b0b9e6-e77c-49ba-99ae-0c9be8acb396 | Address on File | Contingent | USD: 4.56533851 |
| 43c28932-f324-4461-a767-5de399065d7c | Address on File | Contingent | ETH: 0.00008576, ETHW: 0.00008576, USD: 0.71607504, USDC: 3.67901943 |
| d460ff25-1f10-4c95-b714-55da4f38ba52 | Address on File | | DASH: 0.00288695, ETHW: 0.53114344, NXS: 45, POT: 100 |
| c42feed8-1a88-488d-a9b0-d27dceed785e | Address on File | | FLR: 162.4523881 |
| 664a3e03-f0c2-4bf5-a5d3-254efdc16bd8 | Address on File | Contingent | BTC: 0.00000044, ETH: 0.00245298, ETHW: 0.00245298 |
| dfa53d9d-af4a-428d-9a1b-7e627377881e | No Address on File | Contingent | BCH: 0.00016366, BTC: 0.00016366 |
| 3ed2efd8-eea3-4467-ba18-c3d622772b39 | Address on File | Contingent | BTC: 0.00000006, ETC: 0.05074402, POLY: 20.39779005, USD: 0.00224212 |
| 2d7895bf-c891-479b-8a4d-9ea8f8a49aba | Address on File | Contingent | USDT: 4.54645568 |
| fd28e1a4-777b-4a15-83b9-7ca232e9c55f | Address on File | Contingent | ETH: 0.00051331, ETHW: 0.00051331, PPC: 0.18683163, USD: 2.20892636, USDT: 1.32163365 |
| 3f7e0e36-8a4c-4040-afa0-e239aad12652 | Address on File | | BCH: 0.04096702, BTC: 0.00000006 |
| 36d0908e-9bfe-40a1-aa33-1d648215e52e | Address on File | | XLM: 51 |
| 41f5487d-6c6f-4527-a405-0005d69be3e9 | Address on File | | BTT: 464124.344, SC: 21.9, XVG: 2361.9 |
| 9535b137-4688-41c8-a3e4-bafe6f41a662 | Address on File | | ETH: 0.00246191 |
| 9113a379-c8e5-4848-be78-2747218e2905 | Address on File | Contingent | ENJ: 13.23643252, ETH: 0.00000001, ETHW: 0.00000001 |
| d9744674-1539-4226-93b6-3b0c12bd3dd0 | Address on File | Contingent | DGB: 203.87411792, SC: 837.97227769 |
| 65ecaa20-2d04-4b4b-ab09-095fa4315a73 | Address on File | | BCH: 0.00005071, BTC: 0.00006821, ETC: 0.018, FTC: 200.60240118, LBC: 10, RDD: 2000, USD: 1 |
| 3340706e-4fa3-470a-ad7f-cbe2a619c7f8 | Address on File | | EMC2: 42.01179866, ETHW: 0.00382096, FLO: 185.59846151, FLR: 1.39020122, MUNT: 45.92083369, USD: 0.00712211, XRP: 9.200842 |
| df55e23d-8a24-4ac3-ba80-3f7893314be9 | No Address on File | Contingent | BCH: 0.00016361, BTC: 0.00016361 |
| 9b0ee0f4-fee5-432b-8a3f-cbf138108831 | Address on File | Contingent | ADA: 9.90797138, USD: 0.93516717 |
| e5bac1b0-c831-4335-9d89-3c7bbc0fe607 | Address on File | Contingent | BTC: 0.00000017, NEO: 0.49740665 |
| 72f3902f-a051-42f8-b968-2f631940844a | Address on File | | ETH: 0.00226283, ETHW: 0.00226283, FTC: 40.28793151, XMY: 3.54144836, XVG: 3.724407, ZEC: 0.0080794 |
| 2bcecad8-b6e9-4f93-8e2f-15c72d7042ff | Address on File | | OMNI: 4.19423109 |
| 51f3688b-6bbe-42a6-87a6-759767cb9519 | Address on File | Contingent | BTC: 0.00007995, IGNIS: 220.96413631, NXT: 441.92827261 |
| 7146334c-9493-4206-b8b6-2ae71c67e120 | Address on File | Contingent | BTC: 0.00016426 |
| 9e135bb0-ea00-4af4-a2af-d465ca3cc9d6 | Address on File | Contingent | NEO: 0.49788327 |
| 8974614a-ed6a-462a-baba-75fa9a10811c | Address on File | | BTC: 0.00001301, FLR: 149.522972 |
| 883eeaa0-d92b-49e4-be01-210b47727a0c | Address on File | Contingent | BCH: 0.00009379, FLR: 1.58917027, XRP: 10.51768932 |
| 17f61a87-0e9c-41c3-90bf-d69ffdf4b1d0 | No Address on File | Contingent | BCH: 0.00016359, BTC: 0.00016359 |
| f13f7f10-9bb4-4676-8f99-10004edf7812 | Address on File | Contingent | BCH: 0.00016359, BTC: 0.00016359 |
| ee3ea925-f0bd-4c1e-b26b-dfa0d6bf4d08 | Address on File | Contingent | BTC: 0.00000005, RDD: 11403.55691176 |
| b901530c-7068-4dcd-96ea-82bb5834d359 | Address on File | Contingent | BTC: 0.00000007, FLR: 1.58870704, USD: 0.00938181, XRP: 10.5146235 |
| ab422463-ac28-42a4-a3e4-600572dc5214 | Address on File | | BCH: 0.00032949, BTC: 0.00013701, FLR: 22.66425, USD: 0.08215093 |
| 3c5d2b88-a4ed-4edd-844b-64f18f4231f1 | Address on File | Contingent | BTC: 0.00016421 |
| e5b8392d-e218-47a5-93c3-7c5236edd130 | Address on File | | TRX: 66.59603047 |
| 1ecb5e24-cf69-4774-9580-8a9dc9c2aefc | Address on File | | EDR: 1500, MYST: 10.44684359, RDD: 850, SOLVE: 50, USD: 0.00010981, XDN: 5000, XVG: 160 |
| a88eca4a-5d06-40d4-b529-ad6c7425067a | Address on File | | LRC: 15.52581555 |
| 41b873ac-ef40-4a7a-b892-12f5219719ad | Address on File | | NEO: 0.05011749, USD: 4.102042 |
| 17d8f230-7f0c-468d-96e1-b0a5fa682889 | Address on File | | BTC: 0.00016419 |
| d6f9d623-a19f-4ec5-bcab-b6e2dd5e598d | No Address on File | Contingent | POWR: 28.31282272 |
| 09e5a00b-9453-4a9d-8e9b-249af91c6131 | Address on File | Contingent | BTC: 0.00000026, NEO: 0.48678855, QRL: 0.9638599 |
| 6f4858ff-abd5-4af7-bc8f-872d5fb20159 | Address on File | | ETH: 0.00000005, ETHW: 0.00000005, GLM: 9.57358608, IGNIS: 65.6251875, PAY: 200, VRC: 10 |
| f7cbe704-59c1-4e2a-ae94-d9ea638ed675 | Address on File | Contingent | BTC: 0.00016416 |
| 82230194-e2a6-485b-b15a-dffde24b59fe | Address on File | | FLR: 37.77375, USD: 3.4930774, USDT: 0.00597313 |
| 61896010-c423-4701-9954-d431ef9d6839 | Address on File | Contingent | BCH: 0.00000089, BTC: 0.00000015, ETH: 0.00245487, ETHW: 0.00245487 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| adf04cf5-933f-4e9f-acac-5de0401d3f1e | Address on File | | BTC: 0.00000328, ETH: 0.00240799, ETHW: 0.00240799 |
| a5b660f7-d7cc-47c1-b32d-03bad115033b | Address on File | | BTC: 0.00016415 |
| 3deffb5e-1912-4ebe-89c1-b8a655e903ef | Address on File | | BTC: 0.00000006, QTUM: 1.76892308 |
| 904a1150-1039-4a46-adaa-1fbbb3dde13c | Address on File | Contingent | AMP: 604.55073907, USD: 2.68606667 |
| 84b7d363-9982-4d5c-bc5f-67e038def052 | Address on File | | WINGS: 2400 |
| b6323f5f-222f-443a-980d-4743d9432086 | Address on File | Contingent | XVG: 2400 |
| 27718883-3692-43de-8f1e-12bf015b5d42 | Address on File | | ETH: 0.00000239, ETHW: 0.00000239, WACME: 137.28455305 |
| 5ba58dd4-3a48-4677-b178-053ad549f982 | Address on File | Contingent | BTC: 0.00000032, LTC: 0.02771299, USD: 2.3934407 |
| 899d6b06-d2d6-4808-a372-ad25fa6fbb9e | Address on File | Contingent | BTC: 0.00016404, ETH: 0.00000117, ETHW: 0.00000117 |
| 780d78bc-c781-4411-b311-0c957de315d5 | Address on File | | FLR: 151.095, XVG: 165 |
| 1bba7b5a-1339-4c41-aaac-fe7ed52d2d5e | Address on File | Contingent | BTC: 0.0001641, USD: 0.00034547 |
| acb52094-06e2-4582-9787-2815ddf8eb8e | Address on File | | ETH: 0.002105, ETHW: 0.002105, FLR: 0.07151808, XLM: 5, XRP: 0.47333188 |
| 2326c9a7-37b7-4c97-b6aa-89dcbe076882 | Address on File | Contingent | BTC: 0.00016411 |
| 3a7ba960-5b5d-49fa-afb4-41332440ab4d | Address on File | Contingent | GLM: 21 |
| 63b70018-f3c2-4c9e-9078-cdcf03fa04f0 | Address on File | Contingent | BCH: 0.00016345, BTC: 0.00016345 |
| e8c37219-4472-40aa-9cc1-1319f0a089f9 | Address on File | Contingent | BTC: 0.00016409 |
| 45cf8534-f74b-4610-a648-7b18a01c4790 | No Address on File | Contingent | DOGE: 62.78999995 |
| 9ca4e7e3-7544-4923-9e86-d8bebb122c07 | Address on File | Contingent | BTC: 0.00000048, FLR: 78.60400076, USD: 0.74551679, USDT: 1.5839887 |
| 66fd7fc9-b19f-449a-9115-750d29a2c632 | Address on File | | BTC: 0.0001342, FLR: 29.52387357 |
| 4f92996a-1176-40f4-b876-8112c3130fc7 | Address on File | Contingent | GLM: 17.72073616, STRAX: 1, USD: 0.00973347, XTZ: 0.2443 |
| 16667e25-86f7-4f34-ad66-69d6c02597cf | Address on File | Contingent | USD: 4.55777933 |
| 804f1cc0-6624-4806-b3ed-db5770877f47 | Address on File | Contingent | USD: 4.55762077 |
| 12a90e91-2742-4416-893a-299d522afe46 | No Address on File | Contingent | BCH: 0.0001634, BTC: 0.0001634 |
| 39538627-3921-4416-af91-c71c04d2f91d | Address on File | | NXT: 199.12500001, POT: 42.409, RDD: 3372.81054769, STRAX: 3.99, WACME: 5.3716846, XVG: 260.08546358 |
| 5089076e-2342-4ef2-8936-9baa13d8fb4c | Address on File | Contingent | ETH: 0.00000625, ETHW: 0.00000625, LTC: 0.00000546, USD: 4.31288027, USDT: 0.00434248, XTZ: 0.25 |
| 0a369ce5-7982-4b5b-a8a5-769944f36d2e | Address on File | Contingent | BTC: 0.00001971, ETH: 0.00000086, ETHW: 0.00000086, IGNIS: 79.67813915, USDT: 1.35618145, XLM: 25.12165021 |
| 89c05a91-02a1-4915-9d64-b3f28235884b | Address on File | Contingent | BTC: 0.00016405 |
| e4980d47-663b-4250-bbf3-d8696b1b9676 | Address on File | Contingent | BTC: 0.00001648, RDD: 10248.33084205 |
| 22e1c0df-8bef-4e99-8a7c-e8519b964d81 | Address on File | | FLR: 162.1521099, USD: 0.00067147 |
| 3054b975-4c90-482e-934a-2abb9b16cb8d | Address on File | Contingent | GLM: 20.99076406 |
| b0e01173-636d-454d-85d8-9eb1094d30a5 | Address on File | | FLR: 101.3450729, USD: 0.5678757, USDT: 1.13684887 |
| a897474f-4844-4684-b645-191592d95f31 | Address on File | Contingent | BTC: 0.0000354, EMC2: 388.43026547 |
| 953823fb-5c68-47a9-be89-54877fd90a23 | Address on File | Contingent | ADA: 10, BCH: 0.00000002, XLM: 10 |
| cd65373f-edc6-41c7-a64b-727139eb3483 | Address on File | Contingent | FLR: 162.1683225 |
| e143cf5f-1ffc-4c49-b078-998f6a1efeda | Address on File | | USD: 4.52488877, USDT: 0.03188669 |
| 41ab4ff5-d11c-4c92-87b6-d63f561720d3 | No Address on File | Contingent | XRP: 10.63193656 |
| 6e17dee2-cc49-41ad-bdeb-8a65e268722c | Address on File | Contingent | LTC: 0.00000546, OMG: 0.05719682, RDD: 11114.03309907, USDT: 0.06127271 |
| bcd6eb26-3773-41af-a916-3dbe35cd62e8 | Address on File | | USD: 1.96016471, XEM: 56.53834463, XVG: 429.24342233 |
| 850c98c4-abd6-4bcc-bbf9-7150abcfd823 | Address on File | Contingent | ETH: 0.00245513, ETHW: 0.00245513 |
| 3c0b8350-17e7-4a04-bf78-db9b2b333482 | Address on File | Contingent | BTC: 0.00009002, ETH: 0.00000189, ETHW: 0.00000189, FLR: 45.32256665, LTC: 0.00932817, TRX: 0.68728866, USD: 0.0054302 |
| af37b58f-e43a-4bcd-9a7d-13347623bd59 | Address on File | Contingent | BTC: 0.00000662, SC: 1249.30216945 |
| 54bda9e8-7333-4d22-8554-a6b414350689 | Address on File | Contingent | NEO: 0.49414175, USDT: 0.0275184 |
| f880142f-50a9-45b2-b5b6-609c8c3912bb | Address on File | | ETHW: 2.22034442, USDT: 0.00690352 |
| a66fca4a-1588-49d3-a6a7-68c80efbfb64 | Address on File | Contingent | BCH: 0.00000076, BTC: 0.00000076, NEO: 0.49481829 |
| 51772fc7-7e07-43a2-aac0-2c5079b99f06 | Address on File | Contingent | BTC: 0.00001439, FLR: 112.7763674, USD: 0.98659694, XRP: 0.00169241 |
| 3cf22fda-ef09-4ab1-8071-5dbd01fbf386 | Address on File | Contingent | BCH: 0.00156465, BTC: 0.00014626, FLR: 11.332125 |
| 61c15e46-5a33-41ea-bf94-c18946eb3067 | Address on File | | STMX: 1100, USD: 0.00034626, USDT: 0.00003675, ZEN: 0.00570725 |
| 5b0d0f54-fdbd-4686-a356-e435799e7c77 | Address on File | | USDT: 4.53765264 |
| 6d94ee68-d359-47d8-acdf-25b4a80ffc30 | Address on File | | ENG: 100, FLR: 151.095 |
| addf0072-2667-4c8e-9648-2adb83204713 | Address on File | Contingent | BTC: 0.00001261, DOGE: 48.62989345, USD: 0.67480987 |
| fbe8b4a1-8e76-4d0d-a76f-b5582b773bef | Address on File | | BTC: 0.00016398 |
| 3af75d3f-8ddc-4dbb-b7ea-e86a242d8ffb | Address on File | Contingent | USD: 3.07734684, USDT: 1.47222713 |
| b21735ff-37c2-4183-ba4c-d3d1c6621ee3 | No Address on File | Contingent | DASH: 0.005464, DOGE: 59.6 |
| fe8720dc-63a8-4dce-b866-6c4e414f2f60 | Address on File | | BTC: 0.00016396 |
| 9fa2e827-1cd4-4fc8-8518-a2dcd8d6c654 | Address on File | | ADA: 2.79832408, ENG: 1035, USD: 0.03149489, USDT: 0.28900085 |
| b584de0b-a40f-49ee-99f2-8567126ca913 | Address on File | Contingent | ETH: 0.00245407, ETHW: 0.00245407 |
| 2763ada4-5158-4c6f-952b-fa93a6534ad9 | Address on File | | FLR: 62.93304517, PTOY: 200, USD: 0.00585098 |
| ef88b1da-e11f-418f-9da7-26ec7e260f8b | Address on File | | BTC: 0.00000001, DOGE: 62.72434235 |
| a6886005-d298-45fa-afa7-315862b06045 | Address on File | Contingent | ARDR: 57.93188065, USDT: 0.00060178 |
| 9717bd9e-47fc-459f-aaf2-9853ebaf93b7 | Address on File | Contingent | BTC: 0.00016307, ETH: 0.00000922, ETHW: 0.00000922, USDT: 0.00662849 |
| 3c0792cb-0f42-404a-9271-c71196cfddc0 | No Address on File | Contingent | DOGE: 62.72426894 |
| f69be81a-c1f8-4e0b-a7eb-1e93c37c93f8 | Address on File | Contingent | LBC: 0.13607636, USD: 1.00000001, WAXP: 61.037126 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 4b413fe4-6f3e-4deb-b8e7-7836b2a15fa5 | Address on File | Contingent | BCH: 0.00000044, BTC: 0.00000044, SIGNA: 3387.92053571, WACME: 24.52770135 |
| 5799647f-7081-4f57-9e0f-bb18717caae1 | Address on File | Contingent | BTC: 0.00000008, RDD: 11376.66184289 |
| fe29821f-c27d-4ec4-8da3-d0c5142cdb08 | Address on File | Contingent | BTC: 0.00000651, FLR: 1.52607927, XRP: 10.10013083 |
| 9a2f4a1e-f8ac-491b-8a8a-b20fd8561488 | No Address on File | Contingent | DCR: 0.27776847 |
| 7d8baf1c-fbfb-425f-a278-52724d6e4c31 | Address on File | | BTC: 0.00000177, FLR: 12.88614877, RDD: 9488.54386364, USDT: 0.03098616, XDN: 7147.40119344 |
| 4473d7e4-e117-4de7-aadc-18cf141a0bc6 | Address on File | | BTC: 0.00000001, GLM: 20.96839005, USDT: 0.00006252 |
| 4bdf2ce9-c5c0-49ff-9595-8002c30b7af9 | Address on File | Contingent | USD: 0.36396859, XLM: 46.79994952 |
| e74ff7f5-a9c4-4053-bfbf-d28aaa2ca5e9 | Address on File | | GRS: 1.71294828, IGNIS: 26.110672, SYS: 15.20360581, TRX: 6.25, USDT: 1.54124671, VRC: 0.36778997 |
| 69e8e21b-f97a-40d2-88a9-4d4da198c2e4 | Address on File | Contingent | USDT: 4.533899 |
| 4773dc33-fd33-4cf1-ad52-bcc0943a0a37 | Address on File | Contingent | WAXP: 78.21004897 |
| 4502459c-34f4-4855-b432-9aee19a26c57 | Address on File | | BTC: 0.00000009, FLR: 161.5691222, XRP: 0.02143503 |
| 9f00d8ed-4d2f-4fe1-91e3-2191365ecc6a | Address on File | Contingent | BTC: 0.00000012, VTC: 39.44749411 |
| 956e03cd-6716-4618-b4ee-462fc34c8fa2 | Address on File | | ETH: 0.00016775, ETHW: 0.00016775, IGNIS: 400, NXT: 800 |
| b4a3b1b4-41eb-4048-aa80-6a39917ec57d | Address on File | | ADA: 12.39275201, BTC: 0.00000046, USD: 0.00005665 |
| dcb382cb-c1c9-439e-8ea9-5d435e2bb4a4 | Address on File | Contingent | DGB: 540.9786609, XTZ: 0.2443 |
| f2429fcc-2a89-4eea-8337-66835f25c632 | Address on File | Contingent | NEO: 0.49655715 |
| f5375c0d-cd18-48d8-bcf7-157b5b5d16d6 | Address on File | Contingent | BTC: 0.00000779, LBC: 38.92993016, SOLVE: 158.90748577, USD: 0.25482798, USDT: 0.08207613 |
| 81f58af2-f6c5-4aab-a02d-ca460018d959 | Address on File | Contingent | ADA: 0.50419267, BTC: 0.00015716 |
| f1b3d23d-98d0-40b8-889b-a95afa7ac618 | Address on File | Contingent | BTC: 0.00000002, ZRX: 21.12409941 |
| 18fc4d3e-2d46-4422-99d9-7a2433fe2ff1 | Address on File | Contingent | LTC: 0.00000546, USD: 4.54999939 |
| 61dc54b9-5485-4d0a-ba29-3cd0dde55355 | No Address on File | Contingent | SC: 1300.09433832 |
| 6fc5fe58-9dfe-4584-a7f7-76c3e575774a | Address on File | Contingent | BTC: 0.00000254, ETH: 0.00000199, ETHW: 0.00000199, NEO: 0.48836924 |
| 40167c2e-dfc4-43d3-8592-314fbc478421 | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00016377, USD: 0.00011246, USDT: 0.00027677 |
| 7174db27-0810-4470-a7a9-75152c5b8f1a | Address on File | Contingent | BTC: 0.00000002, FLR: 1.55719405, IGNIS: 17.71303593, XRP: 10.30605946 |
| 58fa5979-34bf-4a4d-88eb-3d2ae7a2d7bb | Address on File | Contingent | IGNIS: 24.11527536, SIGNA: 1131.87470788, STEEM: 16, USD: 0.00679768 |
| 132a3935-b727-4d61-96d6-c5195d65fa40 | Address on File | Contingent | BTC: 0.00011202, LTC: 0.00000546, ZEC: 0.04336581 |
| 381a178e-77c5-44e5-b621-96220af199a8 | Address on File | Contingent | IGNIS: 30, THC: 2000 |
| 9dab2176-3bd2-484c-903f-71690d319e48 | Address on File | Contingent | ETH: 0.00000557, ETHW: 0.00000557, FLR: 161.5151361, USDT: 0.00095808 |
| 744df1ad-b736-47ba-8c4c-5a7300ec59b1 | Address on File | | ETH: 0.00000099, ETHW: 0.00000099, FLR: 72.82372234, IGNIS: 125, NXT: 250, XVG: 619.28 |
| 39af65bc-1850-4f9a-9cf6-6c1dfdb84a07 | Address on File | | POWR: 18, THC: 750 |
| f9a95c10-8a2b-4b3a-af39-fbacdbf80c42 | Address on File | | USD: 4.54977794 |
| 8ecb1bd7-6fdd-42e0-85fe-f0307723744c | Address on File | Contingent | BTC: 0.00000014, ETC: 0.248 |
| 98ef403c-1ec3-49c3-98f2-d408d85261ed | No Address on File | Contingent | ZEC: 0.13724055 |
| fdc873b7-58f4-4c91-bb5a-25a51423aeed | Address on File | Contingent | BTC: 0.00000001, HBD: 1.1, SBD: 1.1 |
| db419fae-1f8e-435b-9698-0cc9084dbaa2 | Address on File | Contingent | USD: 1, USDT: 3.53518383 |
| daa0cd02-469b-48ca-8ba0-904391f145a8 | Address on File | Contingent | BTC: 0.00000032, DASH: 0.07247627, USDT: 0.00566034, WINGS: 791.59983115, XRP: 0.00568782 |
| b9baa4cb-c16c-4053-a26e-98f3dea2aa5a | Address on File | Contingent | BAL: 0.174441, SNX: 0.54608, USD: 0.00652035, VTC: 19.99639682, XLM: 0.57266186 |
| 22254756-143f-40a5-82b0-e5d3b41227cf | Address on File | | ETHW: 1, USD: 2.50000017 |
| 9f07787f-08fb-44be-8ffe-66421b28bcae | No Address on File | Contingent | BCH: 0.00016309, BTC: 0.00016309 |
| f2df6210-3161-4270-9057-78d04c831687 | Address on File | Contingent | IGNIS: 114.22948834, LBC: 300, NXT: 319.19510948, UBQ: 12.9773363, USD: 0.0073627 |
| 5298c40c-a9d2-41dc-9308-80a1ef6c841f | No Address on File | Contingent | ZEC: 0.13721833 |
| bac08399-b877-4e4f-83ec-2530a2f63c29 | Address on File | | FLR: 1.51095, USDT: 0.21939412, XRP: 10 |
| 798a2a97-0f0b-46da-b5ce-4f75e17b7b68 | Address on File | | ADA: 0.79372272, FLR: 151.2083213, USD: 0.00899997 |
| 9329541c-3665-4e92-9d22-d8cc64f781f6 | Address on File | Contingent | BTC: 0.00014119, WAXP: 10.75826323 |
| 20a9f04b-8089-466f-93a4-22b58f9eb4bc | Address on File | | POT: 2670.0310559, USD: 0.00938078 |
| 57333319-2927-465c-a46c-366af744f445 | Address on File | Contingent | BTC: 0.00016372 |
| 70c844ac-28df-4120-be95-c951e31ddf5e | Address on File | Contingent | XVG: 2393.71596 |
| e69e410d-95fd-424a-95e1-2a7a8c80389f | Address on File | Contingent | ADA: 3.14681904, ARDR: 0.7, ARK: 1, BCH: 0.00163335, BLK: 1, BTC: 0.00000208, DASH: 0.0061562, FLR: 0.52453716, FTC: 10, GRS: 1, IGNIS: 0.77244177, MAID: 1, MANA: 0.18365385, MONA: 0.20628154, NXT: 1.54488354, OMG: 0.005267, PAY: 0.03, POT: 10, POWR: 1, SIGNA: 40.58267021, STEEM: 0.14470372, USDT: 0.0689185, XRP: 3.47157191 |
| dfdd165a-4f08-4461-9430-30c22d837cd8 | Address on File | Contingent | ADA: 0.00000008, BTC: 0.00000097, LTC: 0.00000873, RDD: 11292.45283019, USDT: 0.00293019 |
| 6feb4de9-ada9-455d-80a1-e58303c6d31d | Address on File | Contingent | BTC: 0.00000063, NEO: 0.30632, USD: 0.00153162, USDT: 1.71423499 |
| c449e1e6-e7bd-434d-8c01-30f8d13d75c1 | Address on File | Contingent | BCH: 0.00000605, BTC: 0.00000605, NEO: 0.47777298 |
| 487906fa-32ec-41dc-9ec4-4034d0e3e3d7 | Address on File | | ADA: 3.39676185, DOGE: 10.41896286, LTC: 0.00000546, TRX: 5.77951898, XLM: 0.10850455, XVG: 1126.9 |
| f34e9f77-9395-49ed-adf4-25a88454ca7f | Address on File | Contingent | BTC: 0.00000014, SC: 1298.13743182 |
| 86546cdb-250b-45b8-8a15-17c97209393b | Address on File | Contingent | BTC: 0.00000006, RDD: 11363.6446875 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 932943cf-9a9b-4104-947a-3e3a107f142f | Address on File | Contingent | ADA: 0.30897704, BTC: 0.0001596 |
| c7347f83-6bae-40b3-9578-7ab32858893a | Address on File | Contingent | BCH: 0.00000011, MAID: 26.87080004 |
| 53a2897a-b36f-48e0-a7bc-ea80ce0e7263 | Address on File | Contingent | NXT: 1000.36656055, USD: 0.00608954, WACME: 52.41763595 |
| 607d7aaa-21a3-4f44-9aa0-a4dfc3e9cb49 | Address on File | Contingent | ARDR: 17.81089688, BTC: 0.00000001, IGNIS: 59.70922081, NXT: 89.41844161, RDD: 500.46169811, SC: 618.79168508, SIGNA: 210.32254902 |
| 947cec4f-3ada-4160-b17c-410a060e2366 | Address on File | Contingent | BCH: 0.00000009, BTC: 0.00000002, ETH: 0.00000008, ETHW: 0.00000008, MTL: 3.88600616, USDT: 0.48166776 |
| 08d53dc7-4036-450a-af38-2526f617457a | No Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000005, XLM: 50.76359736 |
| e40d3c4c-0aaf-4b13-96f8-747a4b1f80be | No Address on File | Contingent | FTC: 2065.78169014, MER: 202.51544944 |
| 21743803-5400-4d1c-9478-53f43f286949 | Address on File | | BTC: 0.00016359, SHIB: 0.00002954, USD: 0.00000001 |
| 1b7f02db-7b66-4fe5-8f68-d937d5993247 | Address on File | Contingent | SC: 688.65195756, USD: 2.13437354 |
| 7deb5c06-f363-48ce-bc22-4a8ba0d36693 | Address on File | | FIL: 0.99967537 |
| 0d0505ca-1af6-4de2-b924-11e433b8bb23 | Address on File | Contingent | BTC: 0.00000002, NEO: 0.4957944 |
| 8c88979f-6c4d-4b71-b2a8-9e2a263219f4 | No Address on File | Contingent | BCH: 0.00016293, BTC: 0.00016293 |
| ca20ffe8-4020-4727-9ee5-50c72e6a664f | No Address on File | Contingent | BCH: 0.04079902 |
| bbea77e8-bd6d-4283-8a73-c84221342d8f | Address on File | Contingent | BTC: 0.00000919, USD: 4.28834363 |
| d14d5569-01a4-450a-a9e6-7006a31f7834 | Address on File | Contingent | BTC: 0.00000024, USD: 4.31767878, USDT: 0.21835451 |
| d87b33c1-9948-4386-ac49-24c3789c7d0d | Address on File | | FLR: 30.219, NEO: 0.39492748, USDT: 0.07452305 |
| 416fdda1-11c9-40dc-92a4-001d090b1835 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00244741, ETHW: 0.00244741, USDT: 0.00002915 |
| 3b5b61fb-0f66-43c2-8731-9e3c3b1bce07 | Address on File | Contingent | BTC: 0.00000009, LTC: 0.0182, XVG: 1644.14469608 |
| f6df039a-5aef-40e0-854a-efee9a858c0c | Address on File | Contingent | USD: 0.00837292, USDT: 4.5158933 |
| 5589317b-cff9-42ee-b2c2-9f367ccf1e33 | Address on File | | DOGE: 52.26245437, USD: 0.74794916 |
| 260d45de-cda2-49d7-9e2f-279da0ccb54f | Address on File | Contingent | BTC: 0.0001635 |
| 9d9d7bf8-3691-47e0-8eee-0e0bec6024aa | Address on File | Contingent | BTC: 0.00015501, LTC: 0.00303 |
| 1c5d4395-265c-4bc8-a1c2-d2ebdfed3495 | Address on File | Contingent | BCH: 0.0357172, BTC: 0.00000721, FLR: 0.12662884, USDT: 0.00069069, XRP: 0.83807432 |
| 0b41a92c-6af2-447d-832a-254176166531 | Address on File | Contingent | BTC: 0.00000297, POT: 339.63905063, XVG: 2043.12985549 |
| 95ef4788-fa73-4804-aa01-5c5f0a17b435 | Address on File | | ETHW: 1.55262878, USD: 1.36047451 |
| 7b70ad7d-a861-444e-b371-7dd7c1141f80 | Address on File | Contingent | BTC: 0.00016347, LTC: 0.00000546 |
| 7c8f34e9-6934-40c0-ac31-4c1e0f8c58dc | Address on File | Contingent | USDT: 4.52344056 |
| d4446782-86a5-46f8-b674-eb7662cc92aa | Address on File | Contingent | ADA: 0.000001, BTC: 0.00016052, ETH: 0.00004421, ETHW: 0.00004421 |
| b03aa91b-cc88-4ed0-ad3a-0ca2b42f26cd | No Address on File | Contingent | BCH: 0.00013574, BTC: 0.00013574, DASH: 0.004085, LTC: 0.0075102 |
| d0d4a134-809a-4d95-94b2-db900003f508 | Address on File | Contingent | BTC: 0.00000065, GBYTE: 0.42500312, USDT: 0.00122521 |
| 744f1f53-7c53-427b-a88b-cf251184cac7 | Address on File | Contingent | BTC: 0.00002331, USDT: 3.87807471 |
| 2038be11-02c6-4170-bfa4-3c9a90f5c827 | Address on File | Contingent | XVG: 2390.06342495 |
| 978dadfa-d398-42c7-9af6-82f5cb724eba | Address on File | Contingent | USD: 0.00008173, XVG: 2390.01472003 |
| a54e9b09-9c3a-480e-8b40-1f16013a5595 | Address on File | | ETH: 0.00000244, ETHW: 0.00000244, FLR: 161.3597003, USDT: 0.00230918 |
| 8676c981-fba4-40f4-83be-2612deb68ee5 | Address on File | | ADA: 0.4875742, BTC: 0.00015703 |
| e3a61c78-0352-4d31-b248-21f742948b41 | Address on File | | BTC: 0.00016345 |
| 842e3eef-5c43-491c-af99-ae47ec52e25a | Address on File | Contingent | SC: 0.00032911, USDT: 4.5226197 |
| 4210927f-b73c-4fa6-acd2-acc689f370b3 | No Address on File | Contingent | ETH: 0.0024465, ETHW: 0.0024465 |
| 8265b8f3-76fb-4588-a63a-79af13d7ac0a | Address on File | Contingent | BTC: 0.00000246, POT: 1454.33492553, THC: 908.9168107 |
| 98427ebc-0db5-44bb-a3f1-bc9d7a16f790 | Address on File | Contingent | FLR: 68.57557964, USD: 0.0099982, USDT: 2.59290708 |
| d8f6af66-6e74-4703-ab73-3ddd8efcfd52 | Address on File | | BTC: 0.00016343 |
| b912b6bf-5be1-4d9f-b5e3-e98ab1afabdb | Address on File | | BTC: 0.00000064, CRO: 68.21030051 |
| abf697f2-76b4-4b46-8026-7caa80bb6bd6 | Address on File | | ALGO: 0.0432249, ATOM: 0.00007451, DGB: 0.20522142, SC: 0.00916167, USDT: 4.51217033, XTZ: 0.0002521 |
| b2fdc2ec-c2eb-4ba8-9fa3-2be860588744 | Address on File | | ATOM: 0.00060704, BAL: 0.02509012, BAT: 0.00035265, CELO: 0.12000635, COMP: 0.00193579, ETHW: 0.55718126, FIL: 0.00288481, KMD: 0.89513491, LRC: 2.52806324, MATIC: 0.00000002, REN: 0.00000964, SC: 68.44485811, USD: 0.00475458, WAXP: 31.84112457, XTZ: 0.00000908 |
| 6c813346-895b-4d82-9bf4-1ffe96c0a774 | Address on File | Contingent | IGNIS: 37.57649738, SC: 1243.24464981, USDT: 0.00065536 |
| 5ee90f97-2482-483b-a5af-5516f04d35fd | Address on File | Contingent | BTC: 0.00016339, USDT: 0.00064527 |
| a80a2b2f-ad48-44c7-b38c-a15e72c22b20 | Address on File | Contingent | NEO: 0.49531113 |
| 93b93c1e-d7cf-4deb-b2d3-569f1cf05470 | Address on File | Contingent | BCH: 0.0000221, BTC: 0.0001598, ETH: 0.00005262, ETHW: 0.00005262 |
| 5ede1754-033a-4942-af5d-3e3e3537d58a | Address on File | Contingent | BTC: 0.00000357, RDD: 10688.3845686, USD: 0.16487852 |
| b2a41f05-2042-48dd-bdfd-e6c620c26fa4 | Address on File | Contingent | BTC: 0.00004189, FLR: 55.40649755, XVG: 957.08159124 |
| f222838a-1489-40b2-92ba-1d0071395e62 | Address on File | Contingent | NEO: 0.48119894, NXT: 30.22727273, USDT: 0.04389558 |
| f018c9d1-5de0-4503-a904-c8bcf9a3bc26 | Address on File | | ADA: 0.00041103, BTC: 0.00004165, ETH: 0.0000179, ETHW: 0.0000179, FLR: 113.9974591, USDT: 0.1444685 |
| 83ee3e01-ac4b-44af-91b4-dc4921465280 | Address on File | | BCH: 0.00000163, SYS: 10.0002, WACME: 99.05850095, WAVES: 0.02448918 |
| 34271bcd-cf6e-4c6f-b119-ecc4cf1fb6da | Address on File | | ETH: 0.00007505, ETHW: 0.00007505, FLR: 97.66404969, WAVES: 1 |
| 549d757e-3b3b-477a-bec4-102bbe9c9182 | Address on File | | ADA: 7.10884016, USD: 1.93536739 |
| 4efe5ad5-9ee3-418a-861f-15b08a6547fa | Address on File | Contingent | BTC: 0.00016336 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 60a85443-faa0-4f27-8782-17493c803c91 | Address on File | Contingent | BCH: 0.00121204, USDT: 4.38574193 |
| 0f7c0794-d42a-4bd8-913f-c2e26d72c319 | Address on File | Contingent | BCH: 0.00000002, USDT: 3.30050378, XLM: 13.68230568 |
| e8e6d343-ce6c-4363-894b-2c0451160aa3 | Address on File | | BTC: 0.00000007, ETHW: 0.45530085, NEO: 0.02468298, POT: 1000, PTOY: 100, USD: 0.25983752, USDT: 0.02509347, WACME: 0.0651368 |
| ff30506c-5a76-4eca-bac1-48ed4b089d84 | Address on File | | USD: 4.53823618 |
| 4782b542-3e98-468e-97a5-2e8b50b2638e | No Address on File | Contingent | BCH: 0.0001627, BTC: 0.0001627 |
| b5ff1c14-d811-4f5e-a189-bfed8c92bc04 | Address on File | | ETHW: 0.05724217, LBC: 454.17446444, USDT: 0.0095431, WAXP: 4 |
| cfbf8954-8f3f-4de4-b2de-aaad0a634908 | Address on File | | BTC: 0.00000027, NEO: 0.49433079 |
| 29181dc0-75d7-4b30-b1ce-7e54346362be | Address on File | Contingent | BTC: 0.00000643, ETH: 0.0009058, ETHW: 0.0009058, GLM: 0.22719047, NEO: 0.00942835, OMG: 0.30252357, USDT: 2.27285192 |
| e334b016-f904-4fb6-974b-00f635bea755 | Address on File | | TRX: 66.24524785 |
| 6d2e55e6-a592-46a5-ba19-4fdf3eff30d1 | Address on File | Contingent | ADA: 0.00000654, ANT: 0.00000408, OMG: 0.00088663, POWR: 0.00000021, WACME: 136.716039, XLM: 0.00021933 |
| afc5f9d1-34c9-40cb-b008-5a3da6fc0c31 | Address on File | | BTC: 0.00008404, ETH: 0.00000057, ETHW: 0.00000057, SC: 520, USDT: 0.37986412 |
| c10243de-f8dc-40b8-a7a6-5c0fb64c745b | Address on File | Contingent | DOGE: 62.4922588 |
| 7227a49a-c50d-4f39-b72f-b09e5db4f1cd | Address on File | Contingent | BTC: 0.00000002, SC: 1296.0748628 |
| 332e19dc-24b1-4987-b0d4-089cbe0a9121 | Address on File | Contingent | BTC: 0.00000034, ETH: 0.00243932, ETHW: 0.00243932 |
| 9c6a5fbf-d03c-4a3d-b282-3e91d8b19ec5 | No Address on File | Contingent | BCH: 0.00000139, BTC: 0.00000139, XRP: 10.49427676 |
| 8380c4d1-7269-4e38-b74f-beb903f51d44 | Address on File | | FLR: 161.2825054, USD: 0.00453243 |
| fd1b30da-2f48-412f-9936-dd3a39fee4bd | Address on File | Contingent | BTC: 0.0000008, WACME: 136.0353441 |
| 2a7642c4-9830-4d00-9e0e-62e88e017036 | Address on File | Contingent | BTC: 0.00000038, ETH: 0.00243847, ETHW: 0.00243847 |
| 8da91cd0-4e55-4c5f-ad87-0b7d381ad55d | Address on File | Contingent | USD: 4.53566978 |
| 39ad67f2-369d-48c2-8868-15ece3b9152b | Address on File | Contingent | ETH: 0.00244376, ETHW: 0.00244376, PINK: 1.10360503 |
| f340221e-3257-486c-89d5-10ec6ba40804 | Address on File | Contingent | BTC: 0.00015739, POT: 95.99225373 |
| 5b4af11e-cb11-42c3-b47e-158319b22261 | No Address on File | Contingent | BTC: 0.00001646, USDT: 4.06209322 |
| ecc037d5-14bb-49c1-abcd-bf77bbfa3b6d | Address on File | Contingent | BLK: 112.32339963, BTC: 0.00007668, LOOM: 22.04081631, USD: 0.00140776 |
| f1df1dc3-81eb-4132-8b5d-d42b48ad87a6 | No Address on File | Contingent | BTC: 0.00000093, VTC: 39.11192141 |
| e815e781-9f09-4f4e-a695-c3fa59d2f37d | Address on File | | BTC: 0.0000366, NEO: 0.38390419 |
| 7722256f-392d-4580-9ed4-73bf685ac5e3 | Address on File | Contingent | BTC: 0.00016325 |
| dfc1886b-8f4a-4f50-80e2-9f240b6c91c4 | Address on File | | BTC: 0.00015559, IGNIS: 41.98999576, LTC: 0.00001092, USD: 0.00199212 |
| 01520b42-1f3a-4db6-9bf8-004caa08ca05 | No Address on File | Contingent | BCH: 0.00007799, BTC: 0.00007799, DOGE: 32, PPC: 0.09 |
| 4ae2dda4-9f68-4ade-b212-6afe354f0a01 | Address on File | | USD: 0.00000002, USDT: 4.51685828 |
| 71e0d76b-4177-4c97-a73a-75406f4dee63 | Address on File | | ETHW: 0.00000507, IGNIS: 159.39438314, MONA: 3, NXT: 318.78876627, POWR: 9.94890058, USD: 0.00320364 |
| 0a87943b-10cb-44c7-906f-50d00617be70 | No Address on File | Contingent | BCH: 0.00016258, BTC: 0.00016258 |
| 952f0b8b-6c7f-4a89-8802-8d6d3a311493 | Address on File | Contingent | NEO: 0.05833333, NXT: 1428.5625 |
| 067c8e5e-a78c-40fd-ad18-b5485a1d7551 | No Address on File | Contingent | BTC: 0.00000002, THC: 24.01386482, XLM: 49.0218218, XWC: 1.71568237 |
| e3e88dc4-d5b9-4173-9969-5e3afae37227 | Address on File | | FLR: 161.36946 |
| fd884eb6-9ade-4021-9f03-954440e45ff3 | Address on File | Contingent | BTC: 0.00000003, FLR: 1.58253688, XRP: 10.47378725 |
| 195fc57b-9e8b-4319-9b48-cdb5a57edb9e | Address on File | Contingent | NEO: 0.49472102 |
| e56e3784-5b90-4fb8-9645-c836d862a1e1 | Address on File | | ADA: 0.01077081, BTC: 0.00004908, ETH: 0.00056051, ETHW: 0.00056051, FLR: 75.5475, USD: 0.00342058 |
| e703adef-9921-4d14-9db6-e1aa59225d74 | Address on File | | BTC: 0.00000013, ETHW: 0.10705202, OMG: 5, USDT: 0.00395472 |
| dbf1e046-3cbf-4258-94b9-b482b40b273c | No Address on File | Contingent | DOGE: 62.45 |
| 45232412-47bd-4536-bf1e-0826b9a8df45 | Address on File | Contingent | BTC: 0.00000006, HIVE: 2.87931196, PIVX: 13.12524897, STEEM: 2.87931196 |
| 7bec2d1a-c350-4faf-bcea-46b6f996bc3b | Address on File | | RDD: 6791.09200283, USD: 1.15040795, USDT: 0.66391735 |
| b398e829-fb08-492b-a9d1-8e82dfdc384d | Address on File | Contingent | ANT: 0.58436093, ETH: 0.00156324, ETHW: 0.00156324, THC: 1.1457158, USDT: 0.00207298 |
| 733583ea-4390-4792-af9c-00df2a7dd44c | Address on File | | LBC: 492.75157767 |
| dc128275-bf67-433f-8ac1-d83db017ac92 | Address on File | Contingent | USD: 4.31015217, XTZ: 0.2443 |
| 2f8b9e35-6272-4ccb-be25-6cae4ca6b4bf | Address on File | Contingent | BTC: 0.0000002, NEO: 0.03234963, PART: 6.17876653, UBQ: 18 |
| 0b546a2c-c420-4ed7-a683-50e99a55c6a7 | Address on File | Contingent | USDT: 4.32524879, XVG: 100 |
| 745cb7fc-3409-41c7-b9d3-7e7fd5edb4df | Address on File | Contingent | BTC: 0.00000148, USD: 0.20539607, XRP: 10 |
| a373085d-2960-401f-bc21-fee6a4c64230 | Address on File | | STORJ: 0.00406942, USDT: 2.62060481, XVG: 1000 |
| 0dc6ac2f-4a7a-43be-afc2-82ca5b6f5df9 | Address on File | Contingent | BTC: 0.00000004, RDD: 11327.11125 |
| 16815098-bb96-4eda-ba2f-88a20be3a97e | Address on File | | SC: 941.75354571, USDT: 0.0015379, XVG: 649.6 |
| f3512ead-fc2c-4867-b632-5c423e5a2b15 | Address on File | Contingent | BTC: 0.00016313 |
| 339dee8a-66dc-462c-a17d-36222ca4e71d | Address on File | | USD: 4.53191 |
| fcabf8f2-dd69-463b-81fd-9f18da6ae724 | Address on File | Contingent | BTC: 0.00010182, STRAX: 3.56475996 |
| 68e24e9a-d6eb-47c3-9704-b2dd340ed1c8 | Address on File | Contingent | ADA: 1.15373415, BCH: 0.00000018, BTC: 0.00000878, TRX: 56.43001872 |
| e97c634c-5a1b-497d-a6b3-f2ca09585b69 | Address on File | Contingent | BTC: 0.0001416, EMC2: 65 |
| a7aafdac-a0e8-42cd-9ac5-4353250e4e19 | No Address on File | Contingent | BCH: 0.00016196, BTC: 0.00016196, NXS: 0.2 |
| d846d677-8857-4311-b5dc-9fefc349a62f | Address on File | Contingent | VTC: 39.30157512 |
| c6417f4b-77e7-49b3-8aa2-0a2e37cf1fe2 | Address on File | Contingent | BCH: 0.00000715, NEO: 0.49420869, USDT: 0.00123554 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 1cf824a8-525f-46bb-9ec4-e05ec2478aec | Address on File | Contingent | BTC: 0.00016308, GO: 0.09134853 |
| 75c42207-720d-421b-962d-1e5b9627ae0a | Address on File | Contingent | DGB: 322.29402262, USD: 1.95242 |
| b4299b56-474d-4d81-8f74-2dae2a35f87c | Address on File | | WINGS: 2384.593 |
| c5bf6970-da94-46ed-91e4-419509b458eb | Address on File | Contingent | BTC: 0.00016305, LTC: 0.00001092 |
| 42e05135-979d-4e03-992d-27709ef2cf6c | Address on File | Contingent | ETH: 0.00026915, ETHW: 0.00026915, POWR: 13.65751938, USDT: 1.8233052 |
| 9243f0f5-2474-4d3a-b128-b74e2901f4a0 | Address on File | Contingent | MTL: 4.33515701 |
| 023317d7-f9a1-498c-a00c-f308ebb9094b | Address on File | Contingent | EMC2: 250, MEME: 0.00000001, RDD: 5000, USD: 0.00999139, XDN: 5000 |
| 4d0ec393-af89-4503-a482-d492dacf36a8 | Address on File | Contingent | BTC: 0.00000056, FLR: 84.40013851, XRP: 5 |
| 608aebd7-f5e8-4077-8fdb-c9b2d47bbfe8 | Address on File | Contingent | BTC: 0.00001487, FTC: 5, POT: 1, STEEM: 1, TRX: 57, XLM: 0.01403221 |
| 5b83a252-ea87-41ce-8c07-c982e0030dff | Address on File | Contingent | DGB: 566.25900112 |
| a5c16869-72c9-4d5d-91d8-65f3769d747d | Address on File | | BTC: 0.00000017, FLR: 160.9801204, USD: 0.0017176 |
| ce67543a-9616-4baf-b08f-42d724643512 | Address on File | Contingent | MEME: 48.26727, PINK: 684.92014113, USD: 0.00966021, USDT: 1.66466398 |
| eaf27d22-63fa-4b67-9439-8e4bd93eb324 | No Address on File | Contingent | BCH: 0.0001624, BTC: 0.0001624 |
| 573733c5-622c-4f12-9303-ee73c1dfe100 | Address on File | Contingent | BTC: 0.00000877, XRP: 10 |
| 34e06301-56ed-4734-b008-17dd35d584af | Address on File | Contingent | BTC: 0.00000004, FLR: 1.58075965, XRP: 10.46202489 |
| a456b8c0-6766-4fe8-ba72-65bc049be7f8 | Address on File | Contingent | BTC: 0.00012154, VTC: 10 |
| fd6247a9-4c26-4596-a4ca-50f8cba8a51b | Address on File | Contingent | EMC2: 492.31527093 |
| c56756c4-260d-40ed-9bc3-1b9f049552dc | Address on File | Contingent | USDT: 4.51123927 |
| add1e2e8-be78-4bf2-946d-9124ace7854d | Address on File | | NEO: 0.49157523, USDT: 0.02376532 |
| e370bdfe-0a52-448f-bc5c-8147501de170 | Address on File | Contingent | BTC: 0.00016297, USDT: 0.00123834 |
| e8585da1-9dc7-4347-8915-bf8349bdd316 | Address on File | Contingent | BTC: 0.0001428, ETH: 0.00030257, ETHW: 0.00030257 |
| bf3aff23-fdde-48c0-a2f7-ed0855649b55 | No Address on File | Contingent | BTC: 0.00000364, PIVX: 1.11250952, QTUM: 1.27106768, XLM: 10.13611013 |
| 913265ea-390c-432a-bf03-524a9753754a | Address on File | Contingent | BCH: 0.00000064, BTC: 0.00003634, FLR: 89.06075767, RVN: 0.58831934, USDT: 1.00000001 |
| df424d28-177a-48eb-b749-e12eae48cabb | No Address on File | Contingent | ETH: 0.00013596, ETHW: 0.00013596, NEO: 0.46655753 |
| cf419b5a-e43d-46a3-955b-1decb71e19eb | Address on File | Contingent | BTC: 0.00000008, ETH: 0.00243527, ETHW: 0.00243527, USD: 0.00625003 |
| 0e595e15-02c5-4d99-9dd5-064b2e0e0019 | Address on File | Contingent | ETC: 0.03205093, USD: 0.99885704, USDT: 2.92994525 |
| 4798cf47-4888-4080-b62b-71676ec54a92 | Address on File | Contingent | SNT: 106.63983087, USD: 0.00919802, XVG: 1020.0475 |
| 6e5df322-072a-41b6-935d-ce5db5953930 | Address on File | Contingent | USD: 0.00228335, ZRX: 21.01040282 |
| 515ec1d3-bc55-46c6-8911-3a11decbf02b | Address on File | | DOGE: 0.90233454, LINK: 0.61194448, USD: 0.42575048 |
| 9eda06d4-578f-4539-959c-295f8edd59e0 | Address on File | Contingent | ADA: 0.92876589, BTC: 0.00000251, USD: 3.9959688, XLM: 0.00041603, ZRX: 0.56526456 |
| 5fb2edfc-4540-4195-a7a1-67dd355c9e58 | Address on File | | ETHW: 0.74316024, FLR: 106.6405935, USD: 0.00821125 |
| 648b82e6-b0cd-47a4-87a7-8bcf2261c037 | Address on File | | BTC: 0.00000006, ETH: 0.00051201, ETHW: 0.00051201, POT: 1252, XEM: 39.34967195, XMY: 5059.66374125 |
| c12e2c73-1e34-4276-b573-13638ac88096 | Address on File | Contingent | BTC: 0.00000001, NEO: 0.00412056, USDT: 4.47140122, WAXP: 0.00065097 |
| 4e1eec15-eef8-4563-93a7-fb9c471692ad | Address on File | | BTC: 0.00005438, ETH: 0.00155273, ETHW: 0.00155273, USD: 0.00864163, USDT: 0.12565529 |
| 68f12600-7c1f-4fb5-92ff-250cb610777a | Address on File | Contingent | ETH: 0.00243926, ETHW: 0.00243926 |
| 420dba2c-6ad9-4ec3-9472-ce59cd96b1ca | Address on File | | FLR: 45.3285, RDD: 1000, USD: 0.00340418, XVG: 1500 |
| c2bc00d6-7e2e-487f-8446-1c8642610aa5 | Address on File | Contingent | FLR: 151.095, USD: 0.28126599 |
| 50360494-c254-47ef-90fc-9b5d3cf61dc0 | Address on File | Contingent | BTC: 0.00016295 |
| 88ad46eb-652a-4d6c-a7dc-f3d9a433c9ef | Address on File | Contingent | BTC: 0.00000137, THC: 2040.38212881 |
| 902968ed-c63d-42a1-82e3-03ed35faeb0f | Address on File | Contingent | BTT: 1983375.912, XVG: 2382.515 |
| c7b89699-00bd-4b04-a682-0997aa587bb7 | Address on File | | USDC: 4.51320031 |
| c63ecb3a-9bb2-4953-8a65-df70be2dc61e | Address on File | | BTC: 0.00000012, PIVX: 20.55686105, USDT: 0.00088903 |
| d6c7b261-6456-4287-bc3f-5c4c26499135 | Address on File | Contingent | ETH: 0.00240611, ETHW: 0.00240611, NMR: 0.00447475 |
| fb2c09f5-1a25-423e-b5aa-236ec81c9c33 | Address on File | Contingent | NEO: 0.49388165 |
| 7ad9b77d-69d4-43ca-b512-de9365297288 | Address on File | Contingent | NXT: 1616.52157519 |
| ede3995e-faee-45d5-8586-348dfe1a0d4e | Address on File | Contingent | BNT: 2.39783654, DASH: 0.01025655, NEO: 0.18758296, OMG: 0.81118251, USDT: 0.00023891, ZEC: 0.01932923 |
| ccc347cf-8713-421c-aef6-9c2eefe9bc1a | Address on File | Contingent | ARDR: 20.16717768, BTC: 0.00004692, IGNIS: 10, NXT: 20, STORJ: 4.96, USDT: 0.00436378 |
| 86f99d3e-94a3-482d-8ed3-6c7c18b93e26 | Address on File | Contingent | BTC: 0.00013391, SLS: 0.20147808 |
| 12f66464-8680-47d8-990c-fda46bf96af9 | Address on File | Contingent | BTC: 0.0000166, USD: 2.16121201, USDT: 1.89608987 |
| e65a87ef-f9ba-4b17-beb0-86d709c9a82d | Address on File | | USD: 1.79059877, WAXP: 47 |
| b82fbe01-519e-4ba8-a8f5-1f1d0abac7ad | Address on File | | ETH: 0.00243856, ETHW: 0.00243856 |
| 3ad738ea-b0a3-460e-99e0-6b1935518ad2 | Address on File | Contingent | BTC: 0.00016288, FLR: 0.00009066, XLM: 0.00662142, XRP: 0.0006 |
| 3eeadb9f-b81a-4360-949b-703bb601a604 | Address on File | | USD: 4.52560741 |
| 05cf3077-68c2-4170-9f75-071a4ead5061 | Address on File | Contingent | BCH: 0.0000191, BTC: 0.00000697, EMC2: 0.01, ETH: 0.00008496, ETHW: 0.00008496, EXP: 0.02, GAME: 80, MTL: 0.01, NXT: 1100, USD: 0.00983097, ZEC: 0.0009172 |
| da8d6ab2-06fc-4b36-82ab-22566ea1241d | Address on File | Contingent | USDT: 4.5074771 |
| 03decb50-1c2d-4193-9682-5baebef6e58c | Address on File | Contingent | BCH: 0.0000049, BTC: 0.0000021, NEO: 0.48734035 |
| 9e7114b2-772b-4593-a33d-7d636e7be351 | No Address on File | Contingent | ZEN: 0.56772771 |
| 473676d3-ed95-49fe-a20a-0a50de974f1b | Address on File | | BTC: 0.00000007, ETHW: 0.0001, NEO: 0.49351852 |
| 76634621-0db2-4fc4-84f9-bdb02692bdf6 | Address on File | Contingent | BTC: 0.00016287, USDT: 0.00049001 |
| c30d157e-9399-4a1b-bd30-3394a6d592ca | Address on File | Contingent | BTC: 0.00000708, FLR: 1.51095, XRP: 10 |
| 4d9677a7-8b8f-40bb-8625-de406ce1bfe2 | Address on File | Contingent | DOGE: 18.94720203, SC: 834.05767528, USD: 0.23031401 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| c42e20d5-6faf-46a1-952a-eaa6fb2b65cd | Address on File | Contingent | ETH: 0.00243806, ETHW: 0.00243806, USD: 0.00000002 |
| 4cdf29ff-702d-4436-9f24-6795f7bd7680 | Address on File | Contingent | RDD: 11184.83321008, USD: 0.05081641 |
| a0478ebb-8fe5-4df9-b9de-102e7c8e43c1 | Address on File | Contingent | BTC: 0.00016287 |
| 9f1199e6-1001-4328-b5bf-12da0f61ad2d | Address on File | Contingent | RVN: 215.45967765 |
| 375fa0e6-1eb4-494e-8104-bb39ca5a0d16 | Address on File | Contingent | BTC: 0.00016286 |
| ca88a9da-694b-42a2-8b53-d6e6f2358b2d | Address on File | | BTC: 0.00000001, VIA: 141.37377034 |
| d1172323-ec42-4fb4-93e4-935cda0dcd16 | No Address on File | Contingent | FTC: 2056.36646031 |
| 10ee157d-f7e7-481a-823a-f7152e819b94 | Address on File | Contingent | LTC: 0.00000546, SRN: 2617.22483966, USDT: 0.07368991 |
| 5a07df85-3f0e-4d0b-b9c5-9ab62c7acc8f | Address on File | Contingent | BTC: 0.00016283 |
| 2ee95d29-dba2-48e6-ae33-589ea0289dcd | Address on File | | DOGE: 61.94119722, ETHW: 0.01043884, USD: 0.00525563 |
| f85b7f6a-06e9-428a-ac8d-bbcf540db5ac | Address on File | Contingent | FLR: 1.51095, USD: 0.10101963, USDT: 0.09369676, XRP: 10 |
| 0891ca00-6b89-49fe-ac6f-5db595cbb4c7 | Address on File | | BTC: 0.0001627, USD: 0.0033586 |
| a15468c9-3ef7-496c-ab54-0476deada3a0 | No Address on File | Contingent | XLM: 50.53745953 |
| 444dc279-00ac-43bc-9718-da93b2bdf7ee | Address on File | | BTC: 0.00016267, USDT: 0.00343453 |
| 3de2885f-475e-4d97-b2e2-38752afddee1 | Address on File | Contingent | BTC: 0.00015828, MTL: 0.00000001, VTC: 1.08765502, XVG: 0.00000002 |
| 1a9e108a-9c42-41ed-af0b-70131b5c16b1 | Address on File | Contingent | BCH: 0.03984138, POT: 50 |
| 5729e3ce-fbca-459f-9c1d-fb7c6c62a32d | Address on File | Contingent | ARDR: 1, DOGE: 11.05178474, FLR: 22.66425, MORE: 1, OK: 1, PAY: 50, POT: 25, SNT: 100, USD: 0.00000001 |
| 0710e0bf-292a-4370-a672-49add2feded5 | No Address on File | Contingent | POT: 2660 |
| 27343b7a-a0a9-4f48-abfd-d471f249da28 | Address on File | | BTC: 0.00000004, NEO: 0.205, NMR: 0.15, USD: 0.00986135, USDT: 0.58381391 |
| 283a1c9c-52b1-4ba9-b916-74465252b47a | Address on File | Contingent | BCH: 0.00000015, FLR: 160.9227475 |
| e5bb2067-f568-4ce2-9ad3-5c535758647e | Address on File | | BTC: 0.00016277 |
| 66d3ca6c-4a8f-4cf4-8390-0bb6edc1651e | Address on File | Contingent | BTC: 0.00000008, USD: 0.00419987, USDT: 4.49741129 |
| 744bd0cc-3932-49cb-b3de-9b7c1a159145 | Address on File | Contingent | ATOM: 0.04251923, BTC: 0.00000518, DGB: 3.63200879, DOGE: 5.48023587, ETC: 0.00456981, KNC: 0.07808036, MEME: 1.40271251, MONA: 0.39703254, OMG: 0.0042929, UNI: 0.04684206, USD: 0.89277202, USDT: 1.9731988, XLM: 0.15662855 |
| 99777b21-651d-4d16-a8a1-bbed9d3b5730 | Address on File | Contingent | BTC: 0.00016276 |
| a3a51b46-54f0-46c1-b5db-9e93a97e56ee | No Address on File | Contingent | BCH: 0.0001621, BTC: 0.0001621 |
| b5365981-86e1-49d8-a52e-a60063688961 | Address on File | | BTT: 3611817.527, FLR: 1.51095, USD: 0.00008213, USDT: 0.19202028, XRP: 10 |
| 60488951-1c75-4662-b632-cb09dc5a6f7c | Address on File | | ALGO: 1.38233103, BTC: 0.00001315, ENJ: 3, USD: 0.00094445, USDT: 2.60817668, WAXP: 4.71910137 |
| d11514bc-9469-467f-9640-366dfecb0542 | Address on File | Contingent | FLR: 87.49464351, LTC: 0.00000546, RDD: 4247.25525, USD: 0.36327078 |
| f4faecc2-f53b-4157-8080-2340d4810a3b | Address on File | | PIVX: 20.5508275 |
| c1a4627c-d34e-430b-8d3b-48cbfbe6766e | Address on File | | BCH: 0.00001015, DOGE: 20.89792727, FLR: 0.90657, SC: 75, USD: 0.00078517, XRP: 6, XVG: 75 |
| 058c95cb-fc52-4422-86a7-780aba11114e | Address on File | Contingent | DGB: 565.12672696 |
| 03126832-de1e-4c55-bac9-8e3c70904d18 | Address on File | | IGNIS: 426.50723559, NXT: 853.01447117, USD: 0.00002617 |
| 9cbffe87-7d94-48f0-80a2-99ac4306c7ca | Address on File | | ADA: 0.70148106, BTC: 0.00015349 |
| 2c959743-e03b-4193-917c-872432c1ccc7 | Address on File | Contingent | BTC: 0.00000011, RDD: 11294.56425 |
| 137a8643-2adf-4178-9c56-e1aad13588a9 | Address on File | | BLK: 45.43240482, BTC: 0.00000001, EMC2: 413.0580007, ETH: 0.00000615, ETHW: 0.00000615, USD: 0.00433917, USDT: 0.02002685, XMY: 4391.07695608 |
| 63daf371-5d35-4727-96b7-289e5b2e699e | Address on File | | BTC: 0.00001801, BTT: 0.001, ETH: 0.00212085, ETHW: 0.04241708, USD: 0.00163161 |
| fd0b9509-6746-46ae-ab98-918a84e8c7c3 | No Address on File | Contingent | BTC: 0.00000002, LTC: 0.05806874 |
| e2ff6b31-8794-4161-ad22-f5b8536d2e71 | Address on File | | BTC: 0.00015006, LTC: 0.00000546, MUNT: 577.59343585, USD: 0.00343198, USDT: 0.0278978 |
| 347ae671-41de-406e-bcf6-e816c34d0ef6 | Address on File | Contingent | ADA: 12.14853361, USD: 0.07177169 |
| e3c45467-155c-45db-80fb-9762e591c8e3 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000138, ETH: 0.00000197, ETHW: 0.00000197, NEO: 0.48865423, USDT: 0.00001983 |
| 46ca41da-8e75-4415-8adc-a7ecebcf4d13 | Address on File | Contingent | FLR: 7.55475, OMG: 5, USD: 0.00112776 |
| 2509af5f-1d65-4994-afab-4857e64efe64 | Address on File | Contingent | NEO: 0.49322249 |
| 46c673e4-7132-44da-919a-ae85f4424010 | Address on File | Contingent | BTC: 0.00001216, SYS: 22, USD: 0.77779794, USDT: 0.73738971 |
| 3c772175-16b6-4088-9ae5-31a36d0ea68d | Address on File | | ETH: 0.00006462, ETHW: 0.00006462, THC: 2000, USD: 0.00019388 |
| 6180f5c7-23d9-4bac-9991-683f9ed863f2 | Address on File | | EMC2: 101.96114583, FLR: 37.61349201, IGNIS: 77, NXT: 154, PAY: 106.80749363, POT: 333 |
| 79b59080-965d-41fa-a035-998f932b74fa | Address on File | | BTC: 0.00001202, SC: 1195.98179066 |
| 3952e9e1-a4bf-472b-a433-2e1b6a92b76e | Address on File | Contingent | USDT: 4.50184639 |
| 1ae4d45f-f4f9-4208-8929-67752d771d8a | Address on File | | LINK: 0.68510214, USD: 0.00040252 |
| ac32a27e-1836-4706-bb26-34fd7e720c0f | Address on File | | USD: 4.51929646 |
| c7d49f64-5400-4dfe-993f-1012eac4a3f0 | Address on File | Contingent | BTC: 0.00016254, USD: 0.00350261 |
| b43e5c13-1c79-4960-884f-83f72e058bf9 | Address on File | | BTC: 0.00010038, ETH: 0.0009323, ETHW: 0.0009323 |
| fb392a8a-32ab-46da-8204-b046f784c574 | Address on File | Contingent | AMP: 1452, USD: 0.01766992 |
| 2c4c93d8-9024-4ded-a1c6-518571c1c7ad | Address on File | Contingent | BTC: 0.00016266 |
| cbedc1c3-115e-46ac-ad30-0da206c8299b | Address on File | | BCH: 0.00008116, ETH: 0.00001873, ETHW: 0.00001873, NEO: 0.48825669 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 2682a85b-621f-4673-b62c-45697fd07792 | Address on File | | BTC: 0.00000008, NEO: 0.44722938, PAY: 39.0189206 |
| c53a4e15-98bc-42bb-a480-e10d2a06bd6c | Address on File | Contingent | DGB: 1, HIVE: 5, STEEM: 5, WAVES: 1 |
| c8846363-2fc6-47a8-ba2e-f52e61ba4f56 | Address on File | Contingent | FLR: 7.55475, RDD: 5000.31222441, VTC: 20 |
| d34241f0-cbd3-4e88-99a6-e7fe017666dc | Address on File | Contingent | BTC: 0.00000552, USD: 0.00000001, WAXP: 75 |
| d7eb0b1c-e616-47be-ab3c-0e94e844d4d6 | Address on File | Contingent | BTC: 0.00000023, THC: 2050.73124572 |
| f88ca825-91e2-47cb-94f4-b923289b54c1 | No Address on File | Contingent | DOGE: 62.23 |
| 9d394c12-b931-4d80-84b9-809ae57b4d28 | No Address on File | Contingent | BCH: 0.00016197, BTC: 0.00016197 |
| 606f90cc-0fc4-4eab-963d-3998205819b0 | Address on File | | BTC: 0.00000003, FLR: 18.13373732, IGNIS: 7.5, NXT: 15, OMG: 3.30614574, THC: 25, XEM: 32.53013596 |
| bba052c2-497e-4f01-851b-3660a9ea4430 | Address on File | | BTC: 0.00000708, DOGE: 59, USDT: 0.03723898 |
| 04d99505-315c-4544-abb4-0c759a3510d4 | Address on File | | BCH: 0.00000014, BTC: 0.00000014, STRAX: 9.44649774 |
| 3be1b7db-3492-411e-9d59-277a0421e901 | Address on File | Contingent | BTC: 0.00016253, USDT: 0.00209651 |
| d15c4598-d1fb-41de-9a6f-cdf6d5138deb | Address on File | | ETHW: 2.20458443 |
| 1046de00-3745-420c-b63e-b9d5d41fbc09 | Address on File | | BTC: 0.00000002, FLR: 8.914605, SC: 1036.92043269, STRAX: 1.33300297 |
| 656ccdf4-f2db-4ca6-aef8-b3140f326c8d | Address on File | Contingent | USD: 4.51717287 |
| 323e952f-45f2-4fad-950f-de8bdae84f74 | Address on File | Contingent | BTC: 0.00000008, RDD: 11287.24514563 |
| 2002efdd-863e-4211-89a7-03ffe3b10cd7 | Address on File | Contingent | USD: 4.51710974 |
| 8dce6c65-f63a-4f25-aef6-6f92765fe205 | Address on File | | SC: 1290.46413392, USD: 0.00000001, USDT: 0.00040707 |
| c974ac1d-14b2-42fb-9071-58ca0fa1a991 | Address on File | Contingent | SC: 1290.57070327 |
| b2f3e337-95e8-4bd2-a1f5-65754829258a | Address on File | | FLR: 109.8447231, GLM: 0.48, USDT: 0.89774667, XRP: 0.99111882 |
| d63ac122-e69e-4879-8842-65a046485c14 | Address on File | Contingent | BTC: 0.0000002, FLR: 160.5459501 |
| f4256bb2-bf46-4068-a51d-8bb75eeffa55 | No Address on File | Contingent | NEO: 0.49284049 |
| 0bffddab-1b4e-4877-9c88-06a405d264c4 | No Address on File | Contingent | DOGE: 62.21601306 |
| 14d9c496-8a0b-4d8b-b90c-a2b3515ebce9 | Address on File | | BNT: 0.00000035, HIVE: 9.037582, POWR: 0.00000043, SOLVE: 50, USD: 0.00531201 |
| cbf33053-c420-4327-8089-ecf9c823d012 | Address on File | Contingent | MYST: 18.82004453 |
| 37afd3a5-4135-4280-bf75-f2684cb72a03 | No Address on File | Contingent | BCH: 0.00000016, BTC: 0.00000016, NXS: 63.73337029 |
| 99e53ae3-faa3-47c4-8d47-38af7d9df99d | No Address on File | Contingent | BTC: 0.00000002, POWR: 28.03350136 |
| 0de6d698-fb27-4871-9c71-893c9d1ffce0 | Address on File | | POT: 2167.34690288, VRC: 1.99541492, XRP: 1.93523317 |
| 74a01389-3cbe-4b9e-bc03-a50becab17c7 | Address on File | | FLR: 160.7333501 |
| 5c6dde72-a254-43bd-aeca-42876c462c8c | Address on File | Contingent | ETH: 0.00179816, ETHW: 0.00179816, USD: 1.17896408 |
| 3033222f-7f7d-40fa-8687-c417a37e3b3c | Address on File | | BCH: 0.00431805, BTC: 0.00000054, OMG: 0.75131076, XLM: 37.68811668 |
| 3e808772-ac73-4495-8748-d15f33fa232b | Address on File | Contingent | BTC: 0.00012106, VTC: 10 |
| fe327517-d478-4074-8c8d-5c15ffb18595 | Address on File | Contingent | FLR: 160.4826963, USD: 0.0064989, XRP: 0.00008548 |
| 1a7ccef2-0b4a-4a56-8da5-185ca7ee2524 | Address on File | Contingent | EXP: 1806.43911763 |
| c0450233-ec4e-4ba2-a684-3976f9335d8c | Address on File | | BTC: 0.00015149, ETHW: 0.15 |
| 517e87b5-b2ca-44a5-836c-115cfc5f3e2f | No Address on File | Contingent | BCH: 0.0001619, BTC: 0.0001619 |
| 13bed593-f04c-4843-9a89-c0d34fa3fadd | Address on File | Contingent | USD: 4.51575917 |
| 7806b1e8-60a0-4d24-a44d-a006944141ea | Address on File | Contingent | BTC: 0.00000003, NEO: 0.49259259 |
| 777f7c08-bbae-40b8-a8e2-e11e31f9853a | Address on File | Contingent | BTC: 0.00016253 |
| bed091df-dcdd-46e8-a102-a8ecc200973e | Address on File | Contingent | ENJ: 13.09505349 |
| 71f334a2-9d19-4bf2-9a37-d90917be0eb3 | Address on File | | BTC: 0.00012136, ETH: 0.00000038, ETHW: 0.00000038, THC: 516.12625043, USD: 0.00713328 |
| fffcc750-720f-49a5-84a9-924cbec3382e | Address on File | | DGB: 300.6012024, RVN: 75.98784195, USD: 0.51421574 |
| a15070d7-f5c5-44b5-a9e2-a5cab0ee6159 | No Address on File | Contingent | DOGE: 62.18 |
| ec425f37-0293-452f-9eb7-454623b38fba | Address on File | Contingent | ETH: 0.00243208, ETHW: 0.00243208 |
| 6c3903da-140f-4424-9d01-45491a0fd3e7 | No Address on File | Contingent | BTC: 0.00004801, DGB: 160, XVG: 1000 |
| 269ff449-5399-4ea1-83c7-5f095a83e0c7 | Address on File | Contingent | NEO: 0.49243058, USDT: 0.00059024 |
| c07105ed-08b0-4090-aacf-55d05e1a7e17 | Address on File | Contingent | ADA: 10, DGB: 94.6252141, ETH: 0.00005102, ETHW: 0.00005102, USD: 0.00000005 |
| 72f41994-08cb-4d85-a5bd-870e6870aaad | Address on File | Contingent | ETH: 0.00243195, ETHW: 0.00243195 |
| 0c379228-feee-401f-9e15-2e993b0f63e2 | Address on File | | SC: 1289.60370226 |
| ebaf1b9f-56da-4c69-a28c-9cc8d7686bfa | Address on File | Contingent | ENG: 1000, LTC: 0.01815618 |
| 527883d0-7baf-410a-9867-51c86b31d173 | Address on File | Contingent | BTC: 0.00000002, FLR: 1.57525494, XRP: 10.42559275 |
| 086651b5-267b-4efc-a449-236eb855fcb4 | Address on File | | LRC: 0.08046131, NXT: 50.62277228, OMG: 0.39493898, PART: 0.47934755, POWR: 16.5, RLC: 0.00000028, STMX: 257.39337054 |
| 005262ae-afdd-484a-b55b-320ce222b892 | Address on File | Contingent | NEO: 0.00073272, SIGNA: 1000, UBQ: 15, XVG: 1600.19266129 |
| d444d426-2460-4e8e-9aa0-5e84f2d2bb74 | Address on File | Contingent | BTC: 0.00000011, NEO: 0.49208625 |
| e91d3f51-4935-4478-91ac-d380819afb0c | Address on File | | BTC: 0.00000007, EMC2: 55.52384858, RDD: 10000 |
| 1d328a14-898b-498a-a699-23e3be669abc | Address on File | | BTC: 0.00012805, STRAX: 1.99100019, USD: 0.004075 |
| bee1ee47-5219-4cdf-a48e-c5eda68d77ae | Address on File | Contingent | LTC: 0.05797349 |
| c38e1c32-161f-43f0-87b2-482cd1ecf7db | Address on File | Contingent | BTC: 0.00016243 |
| 743052f9-d7ba-4de8-a085-c4b9407e073e | Address on File | Contingent | BTC: 0.0000024, ETH: 0.00002446, ETHW: 0.00002446, THC: 2000 |
| b8dedf91-59dd-414a-aa62-3271aeb1bcf0 | No Address on File | Contingent | USDT: 0.00147794, XLM: 50.39680199 |
| b94ac478-dffd-434c-9ed5-92a5f6fb0686 | Address on File | Contingent | BTC: 0.00016241 |
| a748d24e-6009-4694-931e-b18490a2a5ba | Address on File | Contingent | BTC: 0.0001213, NEO: 0.12460408 |
| b0ed947a-7dc5-4063-8d33-28b4b956bd34 | Address on File | | ETH: 0.00243097, ETHW: 0.00243097 |
| bb59ba76-e1fb-4501-ade7-3667e441425f | Address on File | | FLR: 53.77841287, PAY: 280, USD: 0.00461446, XVG: 0.00338752 |
| 1649850f-92d8-4138-817f-96f1bd5477bc | Address on File | | ADA: 1.12970535, ETHW: 2 |
| a53dea99-7cc1-4bb9-b3ea-614b75b188c1 | Address on File | | MATIC: 5, USDT: 0.00000002 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 119e8be2-650f-4730-a500-9c75b1cebc11 | Address on File | | BTC: 0.00015755, ETH: 0.00006252, ETHW: 0.00006252, USDT: 0.01831734 |
| 3cd98c8b-ebc6-4af8-aaee-221764e9833d | Address on File | | ADA: 1.40509082, BTC: 0.00014079, HBAR: 1.559857 |
| 0b5da35e-7088-4c32-8167-54f5b4e48748 | Address on File | Contingent | USD: 4.51129901 |
| d85ee43e-edce-4977-9682-3bc139245e0e | Address on File | | ADA: 3.16547163, ETH: 0.00000483, ETHW: 0.00000483, USDT: 3.15427232, XDN: 4000 |
| d43225ef-9866-44cd-9f29-d626a8d311ae | Address on File | Contingent | BTC: 0.00016238 |
| e4406e29-f64a-45e6-a97f-4fcee67e939b | Address on File | Contingent | BTC: 0.00012314, ETH: 0.00057959, ETHW: 0.00057959, LTC: 0.00014894, USDT: 0.00273794 |
| c957d560-db50-45df-81ab-f3fe279dae02 | Address on File | | ADA: 0.00032203, BTC: 0.00000937, USD: 4.25049354 |
| a4ec6fc9-dbdd-430f-ac7a-4beb5d4cae0f | Address on File | Contingent | BCH: 0.00000139, BTC: 0.00000024, ETH: 0.00000387, ETHW: 0.00000387, GAME: 345.47843761, USDT: 0.00000001 |
| 4ae28f89-deec-44f2-9021-ef8d1223f7f4 | Address on File | Contingent | NXT: 264.16639618, SNT: 140, USD: 0.32821854, XDN: 1240 |
| 109e5dbf-bb1d-4864-9c6a-f8b095fdcebb | Address on File | Contingent | BTC: 0.00000002, XVG: 2373.64193182 |
| db79e8a5-3834-43e0-9987-6750492e9f80 | Address on File | Contingent | ETH: 0.00000064, ETHW: 0.00000064, NXT: 37.84837833, SC: 1095.22096154, XVG: 300 |
| c647c8f6-f18e-40a7-9c7d-d7e61a43fead | Address on File | | BTC: 0.00016235 |
| 074ac241-2eef-42e0-a2f0-a98adebb46e6 | No Address on File | Contingent | PAY: 421.51806 |
| 7a591a88-767f-4a30-9a5a-e2950d5fbcd1 | Address on File | | FLR: 155.2991348, XRP: 0.00004692, XVG: 76.99379801 |
| e1f73315-08dc-4ade-ba80-5916940b06e0 | Address on File | Contingent | BCH: 0.00000036, BTC: 0.00016212, USD: 0.00626126 |
| 0676ded4-23e1-45eb-81c6-1f32a6cc280c | Address on File | | USD: 0.0039003, USDT: 4.48827829 |
| 24719ff7-2954-4879-8b58-3357ea9d7c61 | Address on File | Contingent | BTC: 0.00000002, DASH: 0.0510373, NEO: 0.13274513, USD: 1.16055072 |
| 3acba4d4-11c0-4552-8fd3-c9d190997392 | No Address on File | Contingent | BCH: 0.00000096, BTC: 0.00000096, NEO: 0.48916749 |
| 30529061-2f92-4ac6-bfff-909df2e50308 | Address on File | Contingent | ETH: 0.00002849, ETHW: 0.00002849, NEO: 0.48630092 |
| d9b1bd9a-6518-4971-ba8c-d57e8bb28da5 | Address on File | | USD: 4.50957947 |
| 531bd121-17fa-405d-a6bc-90ae97f4a9bd | Address on File | Contingent | BTC: 0.00000007, RDD: 6716.31019349, XVG: 958.40265123 |
| 049994ff-69fe-4e2e-b71d-6ebf262450e3 | Address on File | Contingent | BTC: 0.00000158, COMP: 0.12190984, USD: 0.0000001, USDT: 0.01081247 |
| bbf15327-c31c-4861-98a9-6c5cefe0658f | Address on File | | USD: 4.50933128 |
| b271dfc1-5463-43ec-8ccf-83f50303ecba | Address on File | Contingent | USD: 4.50933127 |
| f26a1a1d-8333-4294-8097-c7872eabbcd4 | Address on File | Contingent | USD: 4.50933127 |
| 87187695-96e5-4adf-a550-bcda80990f38 | Address on File | Contingent | USD: 4.50933125 |
| bd295599-40b9-412d-ae5f-e8b464ec6655 | Address on File | | BTC: 0.00000007, POT: 383, THC: 1752.85578652 |
| c46fb1a5-43de-4ca5-8abd-61c0a1f56670 | Address on File | Contingent | BTC: 0.00000003, IGNIS: 50, NEO: 0.23331314, THC: 100, XVG: 1000 |
| 5c389351-3240-48e7-b604-159fd1e94a25 | Address on File | | BTC: 0.0001623, USD: 0.00026027 |
| 3d3490bc-b0ce-4a45-a0ca-59a1d5f5c320 | Address on File | Contingent | DOGE: 62.10815576 |
| 8fc8e396-0b7e-4af3-ae2a-b6772251d947 | Address on File | Contingent | BTC: 0.00002466, USD: 0.2042888, USDT: 0.08433771, XTZ: 3.87056525 |
| 79d0e6d1-44b7-4e43-a2a7-3081249d8e53 | Address on File | | BTC: 0.00000992, XDN: 96112.66159091 |
| 91dc1484-2401-4e74-a4fc-88b9d10ad476 | Address on File | Contingent | SC: 1288.20621771 |
| 48af3cc4-5ef0-4270-a87b-138d3e18cf3a | Address on File | Contingent | BTC: 0.00015247, FLR: 0.05774465, NAV: 0.00087604, PAY: 0.38931627, STRAX: 0.0002231, TRX: 0.000874, USDT: 0.00102066, VTC: 0.88508636, XRP: 0.38217445 |
| db2f5641-1c3e-402f-9070-d66a1d71449f | Address on File | Contingent | BTC: 0.00016229 |
| 0dee7d71-fdcc-4f67-b749-ef0845ec45ef | Address on File | | BTC: 0.00014925, USD: 0.35120998, USDT: 0.01093179 |
| 252b0bb3-41a2-45a4-aaa5-07cba1cf931d | Address on File | | BCH: 0.00235805, ETH: 0.00209502, ETHW: 0.00209502, IGNIS: 15.276646, LTC: 0.00361114 |
| d9c94a93-785b-4685-a9d2-26ce4e3f99a7 | Address on File | | POT: 2650.2963602, USD: 0.00289138 |
| bb79a0e1-f3cd-4e8e-b3d9-5571e44a9d68 | Address on File | Contingent | SC: 1288.10502358 |
| f8a903e8-2b22-454a-8767-ec3a32e7e60f | Address on File | | ADA: 1.66070298, ETH: 0.00000002, ETHW: 0.00000002, POT: 1000, THC: 1000.07256121, USDT: 0.00000065 |
| e84fe3d7-3c27-4e0b-a73d-cc402d6bd608 | Address on File | Contingent | ARDR: 4.68472758, BLK: 9.39291107, LBC: 226.24158065, LOOM: 37.22572875 |
| 73204712-2a70-471d-bb49-756ee3513c37 | Address on File | Contingent | BTC: 0.00010515, SC: 453.40909091 |
| 739914bc-5d91-47bf-89d9-28b3d91c0066 | Address on File | | ENG: 1.81040989, OMG: 4.55, USD: 0.00891504, VTC: 4.98 |
| 4619e4e0-4882-4fc0-b99a-aaf0b24d7e05 | Address on File | Contingent | BTC: 0.00009527, RDD: 4364.60875, VTC: 1 |
| 800e8363-c81e-4b53-8dd1-dbb52b129298 | Address on File | | BCH: 0.00000029, IGNIS: 900.47560109, USDT: 0.0053323 |
| e19c2b28-7361-4362-9e45-9ec189ab3d56 | Address on File | Contingent | ARK: 15.7, BTC: 0.00000401 |
| f9a3a72c-9448-4669-8af5-588e6999fe9c | Address on File | Contingent | ETH: 0.00000314, ETHW: 0.00000314, XLM: 50.296875 |
| aef76478-88f0-45d9-8fbd-992b73797a37 | Address on File | Contingent | BTC: 0.00000008, VTC: 39.07284336 |
| fd72f743-2176-48cc-852c-221717c92709 | No Address on File | Contingent | BCH: 0.00000034, BTC: 0.00000034, NEO: 0.49075662 |
| 183eba52-1903-484f-92ec-4cb88ff934ec | Address on File | Contingent | DASH: 0.10787989 |
| 74f34048-0bc0-4285-a8c2-6fa14793e04b | Address on File | | BTC: 0.00016223, MER: 709.180035 |
| 114d199d-9ada-4e7c-b109-d3f96b409149 | Address on File | Contingent | XLM: 50.35604943 |
| 0027cc2c-75dd-4b44-a609-22b187cd72d7 | Address on File | Contingent | ETH: 0.00242824, ETHW: 0.00242824 |
| e3435080-5593-424b-a82e-f48f94895dd4 | Address on File | Contingent | ADX: 0.84980715, NEO: 0.47598791, USDT: 0.00936024 |
| 5dfc9a4c-c86a-494d-b430-2d357d4aecee | Address on File | | BTC: 0.00016221 |
| 9c29bc8f-c8b0-4d0b-9dec-966cd48d75d9 | Address on File | Contingent | BTC: 0.00000014, USDT: 4.48427361 |
| 9dc1ae2b-dfd6-47c0-9f75-f382a66e7e77 | Address on File | Contingent | BTC: 0.0001622 |
| 46e52b73-b5b6-44d9-92ba-5268b7a830eb | Address on File | Contingent | BTC: 0.00005637, MUNT: 800, SOLVE: 95, XDN: 7296.33995344 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d8777b6e-a03a-4c1f-9847-d21ac6a5032d | Address on File | Contingent | BTC: 0.00000012, IOC: 266, SC: 0.7376809, USD: 0.00664315, USDT: 0.01067994, WINGS: 1575.16580693 |
| 959c37ae-7f16-499c-a047-2c720a87442a | Address on File | | ALGO: 0.98934265, DASH: 0.00750237, DOGE: 0.4495981, FIL: 0.00653063, LTC: 0.00313124, MORE: 0.11735437, PIVX: 0.19095378, RDD: 3309.48269628, RNDR: 0.84863148, STRK: 0.00963798, SYS: 0.000439, TUSD: 0.40295831, VRC: 140, XLM: 0.6498436 |
| 752f1d7c-2800-4372-8f12-1074ffd3086e | Address on File | Contingent | BCH: 0.00016153, BTC: 0.00016153 |
| 97e8cefb-03b2-4c10-8f79-8d93252b4f84 | Address on File | Contingent | BTC: 0.00000001, XLM: 50.33649247 |
| cc5b8406-11ff-4f4c-8ea1-a7eb0a65ba35 | Address on File | | BTC: 0.00000507, EXP: 1487.1005307, USDT: 0.64414959 |
| f9ac47d9-2b52-4d73-81a1-711b77c8ae3f | Address on File | Contingent | RLC: 2.68471105, USDT: 0.00286714 |
| f35afd7a-786c-4e71-ab13-17b516eb715d | Address on File | Contingent | ADA: 12.28160845, USD: 0.00755224 |
| a3e764b9-c677-43a3-a125-6b55b193ebdc | Address on File | Contingent | BCH: 0.0400641, BTC: 0.00000017, ETH: 0.00002036, ETHW: 0.00002036, XLM: 0.00237495 |
| 6250ce60-0ff8-4edb-9f6a-878fe1fc4aa8 | Address on File | Contingent | BCH: 0.00000134, NEO: 0.49152794 |
| 2554c9a8-a6da-4c80-9a3a-bef4676bbbc2 | Address on File | | USD: 4.50495704 |
| 45f8e103-9446-4b30-9954-97d5eb71b406 | Address on File | Contingent | USDT: 4.48683431 |
| e30cd23c-a3f4-48e6-bcd5-caabdc15d93c | Address on File | Contingent | BTC: 0.00000533, PAY: 35.47626998, USD: 3.97675046 |
| 0a191d46-694d-4fcc-aaaf-fe61eb99754b | Address on File | | ETHW: 0.02324916, USD: 3.16061579, USDT: 1.29093174 |
| 00c36a9b-9030-4d5e-92f7-f250788d9822 | Address on File | | FLR: 60.23540444, USDT: 2.80040035 |
| 3ef28161-fce9-41d0-a300-7b2002245635 | Address on File | Contingent | BCH: 0.01065149, BTS: 50.61574082, GLM: 5.20068395, SC: 500.98295218 |
| 332de40a-cd9c-4c45-a673-f365cde2c12a | Address on File | Contingent | BCH: 0.00000476, BTC: 0.00000476, NEO: 0.47692063 |
| c8ce7c4f-cc06-46db-a5e8-4823313debef | Address on File | | BTC: 0.0001613, USDT: 0.02254872 |
| c5529ed9-4cc1-4b55-a113-a5b0b1db171d | Address on File | Contingent | BTC: 0.00000003, FLR: 160.2382146 |
| 60e1a70b-91c7-4eaf-9f1f-3d14da36cb34 | Address on File | | BTC: 0.00000024, LTC: 0.05776911 |
| 85d380c3-eca5-4f63-9f26-8536d05d1926 | Address on File | | BTC: 0.0001621 |
| 13f06a12-98c4-47e5-ba55-29924ce0a1fc | Address on File | Contingent | BTC: 0.00011295, XVG: 718.58047165 |
| f99467ab-36d2-4c7f-b9f6-2667f3d46cf7 | Address on File | Contingent | NEO: 0.49127618 |
| d542981a-8468-435c-b069-b5ed2e98e3eb | Address on File | | XVG: 2369.71046771 |
| a18b738f-00cd-4959-84ab-ea9ba5516eb0 | Address on File | | BTC: 0.00000019, FLR: 159.8415315, USD: 0.00560004 |
| 752c0117-8ec9-4de0-acf0-e6b34bdbf97d | Address on File | Contingent | BTC: 0.00016206 |
| 0fa3ea31-ac09-4860-9ef9-e21898e586d3 | No Address on File | Contingent | BCH: 0.00016141, BTC: 0.00016141 |
| 4230541d-78e7-4af5-8692-51beec6da699 | No Address on File | Contingent | BCH: 0.00000016, BTC: 0.00000016, NEO: 0.49073965 |
| 34b4270a-ac90-446d-8e23-293828655ac6 | Address on File | Contingent | USD: 4.5020638 |
| 31a44926-a51a-4735-adbd-7d98870ec376 | Address on File | Contingent | BTC: 0.0000478, MEME: 55.10204083 |
| 776305a9-9f48-44b6-92d3-b719de2ad735 | Address on File | Contingent | BTC: 0.00016205 |
| 0a5aeb79-2a50-4447-8c3a-ab316fb2308e | Address on File | Contingent | BTC: 0.00000002, FLR: 0.03280022, NXT: 2.49828058, OMG: 0.44773646, RDD: 10000, SNT: 0.60035458, XRP: 0.21708343 |
| c79f9646-4ad6-4cae-86ce-008639521c6b | Address on File | | BTC: 0.00011424, TRX: 10.182755, USD: 0.00000001, USDT: 0.62795744 |
| 271acce2-a379-46bd-834c-002a76b1ea72 | Address on File | Contingent | LBC: 10.88098451, LTC: 0.00000546, SIGNA: 4001 |
| 3d152485-7e59-4b49-9eb7-bc3333c0fff9 | Address on File | | USD: 0.6580886, USDT: 3.82819255 |
| c9f6ddbc-43c1-4bdd-a62b-d4c07f027d12 | Address on File | | FLR: 159.9285839, USD: 0.0075842 |
| 31420896-4f39-4cde-b5f8-c1947031f8ab | Address on File | Contingent | BTC: 0.00000011, XVG: 2367.5321134 |
| d9c86084-d069-4cfd-a9ec-fa885faf38aa | Address on File | Contingent | LINK: 0.68218404, USD: 0.00152999 |
| 2bfed18d-0daa-48b0-8dad-0a2697ed4239 | Address on File | Contingent | BTC: 0.00016202 |
| 1f40678e-de56-49f0-b1ca-2028ca41c872 | Address on File | Contingent | BTC: 0.00000001, NEO: 0.49107951 |
| a224faca-c995-4739-befc-37972a36ccb9 | Address on File | Contingent | BCH: 0.00091841, BTC: 0.00000021, DGB: 231.998, LTC: 0.00318807, XLM: 25.57177957 |
| aa3fab9e-a98c-499a-a711-dc5304769f01 | Address on File | Contingent | BTC: 0.000162 |
| ac49f5eb-abf7-4b28-9867-553c0a05e675 | Address on File | Contingent | VTC: 39.03193828 |
| c43f7c4f-60cd-4b6d-8ce5-84c088460456 | No Address on File | Contingent | BCH: 0.00500892, BTC: 0.00000451, DASH: 0.00233991, ETC: 0.02866, ETH: 0.00153955, ETHW: 0.00153955, KMD: 0.32694357, XEM: 0.05065868, XRP: 0.55813157 |
| 0e9d8b94-45d9-442c-acb6-ee07992f5b13 | Address on File | Contingent | MORE: 129.08743802, NXT: 446.37529833, THC: 1083.84027086, USD: 0.72403913 |
| b1dfa672-3208-4909-8675-cbdf54c6211c | Address on File | Contingent | FLR: 15.1095, THC: 1200, USDT: 1.4299775 |
| 00d4b6ed-eff5-44be-8712-b6f719cb583b | No Address on File | Contingent | BTC: 0.00002252, PTOY: 278.74992185 |
| bd6d2158-e7fd-46ce-9c39-c80d3760f54d | Address on File | Contingent | BTC: 0.00004159, ETH: 0.00000626, ETHW: 0.00000626, RDD: 8333 |
| f621331c-9a07-417f-9a8b-99b44d02fdd6 | Address on File | | USDT: 0.00017696, VEE: 1800 |
| 5abb59a1-d5ba-4eac-9f70-d0aafd0c6daa | Address on File | Contingent | BCH: 0.00000029, NEO: 0.49099526 |
| e8e70eb6-f0d6-4d3d-a726-e56fd56b4218 | Address on File | | IGNIS: 300, LBC: 250, USD: 0.00000003, VRC: 500 |
| 02e5413e-b842-4516-a748-f7d449db2264 | Address on File | Contingent | PINK: 1000, THC: 2000 |
| a18c2b0f-b101-4f95-8d37-186d2f9bcef5 | Address on File | Contingent | USD: 4.5 |
| 0f9a381a-7506-41c5-b90d-a01069a311da | Address on File | Contingent | FLR: 151.0953936, USD: 0.00706953, XVG: 129.7875517 |
| 7f30feff-f186-488a-a3ae-326d899e9c9b | Address on File | | ALGO: 8.03588635, BTC: 0.00000694, USD: 2.33224028, USDT: 0.64973616 |
| a17f5805-748f-4b1c-b3ae-b3480e24656d | Address on File | Contingent | BCH: 0.04029175, BTC: 0.00000029, SC: 0.9975 |
| db70899f-b97b-4d93-bbf7-836f43bb9650 | Address on File | Contingent | ARK: 8.25, BCH: 0.00131716, EMC2: 15, IGNIS: 42.5, MAID: 10 |
| cab91617-3276-43eb-a5e1-045986c56432 | Address on File | Contingent | FLR: 159.7709657, NEO: 0.00103663 |
| 4838afa4-85a6-46fe-b783-6140d0754cbf | Address on File | Contingent | USD: 0.00000001, XLM: 50.26842852 |
| 94791f3f-dfcc-45a9-a311-0b228c103f63 | Address on File | Contingent | ETH: 0.00215086, ETHW: 0.00215086, USD: 0.50696268, USDT: 0.00000149 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 3e1480fa-41ad-4ace-9b7a-9f405a3f30c6 | Address on File | | GAME: 161.81341673, NAV: 51.00085587, USD: 0.38323885 |
| 9c29cf09-5bba-4b9d-805d-f527e2d49c0f | Address on File | Contingent | BTC: 0.00000006, ZEC: 0.13566043 |
| 574d6d77-eb80-417e-bbe3-bb0e47d35286 | Address on File | Contingent | DOGE: 61.96554468 |
| cbcbfdf9-64f4-457b-93ed-29d87e072795 | Address on File | Contingent | ADX: 2.3, ETH: 0.00204493, ETHW: 0.00204493, USDT: 0.33668803 |
| 67cba9e0-7e36-468c-9940-664e30ea2f84 | Address on File | Contingent | ARK: 9.5, BTC: 0.0000038, LSK: 2 |
| b86f4adf-49f7-44a9-a4ba-4966b5f19d9e | Address on File | Contingent | USDT: 4.48042375 |
| 213da2bc-a77e-465b-83b1-20ff523fd1e3 | Address on File | Contingent | USD: 0.00985586, USDT: 0.00038901, XRP: 10.47147658 |
| 3d68ec30-29fe-4a28-a291-7d5f42f80f8d | Address on File | Contingent | XVG: 2367.53 |
| 435fa723-e4b6-473e-b54d-0e508dd5e8f9 | Address on File | Contingent | BTC: 0.00016192 |
| 5d40c923-c932-42f5-b46c-e42837d20154 | Address on File | Contingent | SC: 967.67045455, USD: 1.11142521 |
| d5270efc-9655-4ce5-86ed-38c94e979e47 | Address on File | Contingent | BTC: 0.00000024, NEO: 0.36835593, REPV2: 0.14, USD: 0.2322864 |
| 2a939253-951d-4dfb-8b82-e7a6adf4ba86 | Address on File | Contingent | BTC: 0.00016191 |
| 81ce6abb-7c05-462d-9a43-efc18f56bb04 | Address on File | Contingent | BTC: 0.00016191 |
| 22a1aec1-acb6-48bb-a048-b991c951af76 | Address on File | Contingent | BTC: 0.00007411, ENG: 6.15, PIVX: 11 |
| ad8ad73a-b2d6-4808-b7e4-e941754cbbeb | Address on File | Contingent | BTC: 0.00014657, MONA: 0.36211428, XVG: 145.50216 |
| 7527231d-99fe-4332-95d9-38c5ae222ef3 | Address on File | Contingent | SC: 1285.07286729 |
| d8c0f623-b1eb-4d73-9748-c6be20ebd2ac | Address on File | Contingent | USD: 4.49759581, USDT: 0.00000001 |
| e7f84088-5508-42f5-afcd-aa2d059569b8 | Address on File | Contingent | USD: 4.34773993, USDT: 0.14905551 |
| aa2dae0e-40e4-4f48-907e-365134e44d22 | Address on File | | FLR: 102.44241, SIGNA: 1463.61617133, USDT: 0.00848875 |
| 0f3816db-886b-4b8d-9546-ff961b6617cf | Address on File | Contingent | RVN: 172.89496785, SC: 232.20484882, USD: 0.05342862 |
| a5e74114-995e-4845-a782-5e2e72e6ad03 | Address on File | Contingent | BTC: 0.00016187 |
| 4247407e-765e-48a0-b6ce-086daacbb7ab | No Address on File | Contingent | BCH: 0.00016122, BTC: 0.00016122 |
| 66454da6-ef98-4909-812c-823a3d52df68 | Address on File | Contingent | SC: 1284.78484929 |
| ef596290-9812-43f8-8ad8-1269652ed49c | Address on File | Contingent | FLR: 1.51095, IGNIS: 22.42266586, POT: 33, XRP: 10 |
| 0a14df2b-90f1-4dfb-909b-a2950134cf78 | Address on File | Contingent | BTC: 0.00016186 |
| 825b19ee-87f0-47af-ab1d-8c73e465bd0b | Address on File | | FLR: 9.94493278, IGNIS: 27.03875304, PAY: 128.04892691, POT: 607.99042593, THC: 760, USD: 0.00623591 |
| d501a0da-ba4f-4d5e-b044-73941b9cc238 | Address on File | | ADA: 1.18604918, ETHW: 0.09239906, FLR: 75.5475, RDD: 4375 |
| 73f0ca32-fbd1-4ba9-bcc6-0474a8a3beff | Address on File | Contingent | USD: 4.49650119 |
| f0d14b04-df30-4d64-95ba-dd604b98c85b | Address on File | | BTC: 0.00000007, NEO: 0.4904035 |
| fdc58458-a98a-42a1-9b9f-628c9d3763c6 | Address on File | Contingent | USD: 4.49617374 |
| 944402ed-910d-4be4-a81a-e8ad1e4f380d | Address on File | Contingent | NEO: 0.19386303, PAY: 26.37162888, VTC: 21.13645656 |
| 505a42a9-3063-42a9-a1f3-dabd1810d459 | Address on File | Contingent | USD: 3.6242722, USDT: 0.86798608 |
| a94de3f0-8409-4a23-87e8-5bb1bef39920 | No Address on File | Contingent | BCH: 0.00001952, BTC: 0.00001952, MUNT: 20, NAV: 100 |
| 8ed4b80b-c647-4d99-8e8c-8315efb3d1f8 | Address on File | Contingent | FLR: 45.3285, NXT: 100, POT: 50, SNT: 100, XWC: 8 |
| a00eff19-ae49-496e-a150-db5e2628c99d | Address on File | | BTC: 0.00000045, ENG: 171.7, ETHW: 1.03948703, SC: 520.1422468, USD: 0.00000002 |
| ca41011d-709a-48e2-831b-26a3eb99a690 | No Address on File | Contingent | BCH: 0.00016116, BTC: 0.00016116 |
| 3d67a473-f543-4060-8511-256d402d2ab6 | No Address on File | Contingent | BCH: 0.00000006, BTC: 0.00000006, SC: 1283.82353639 |
| 0e5260ba-1f8d-4777-b8e2-67ebe8e003ce | Address on File | | BTC: 0.00000013, FLO: 47.9860301, FLR: 50.28465435, GAME: 22.46051237, MUNT: 172.44732612, RDD: 1018.37226222, USDT: 0.00572061, XLM: 25 |
| aab5eb33-19d3-4125-9401-68f5c8f65cc1 | Address on File | | BTC: 0.00001334, NEO: 0.45 |
| a596e5cb-eebb-4409-89f1-52185721ac66 | Address on File | Contingent | BTC: 0.00000001, DGB: 539.33958418, ENJ: 0.00000001, USD: 0.00054037, USDT: 0.04842787, XDN: 159, XVG: 65.055885 |
| 1ee2ebcc-8e7a-4908-b50f-62c7843371e1 | Address on File | Contingent | BTC: 0.00000357, RDD: 10975, USD: 0.00550616 |
| ea4d68b7-43ab-44ab-b0ad-279af380156c | Address on File | | ADA: 2.04496061, USD: 0.54574105, USDT: 1.5430135, WACME: 49.75 |
| 8edb70a5-c03a-4dd2-87ee-02c1d51717c0 | Address on File | Contingent | ETH: 0.00242168, ETHW: 0.00242168 |
| cb72cfd0-cd50-470c-8247-2a37c70e7170 | Address on File | Contingent | BTC: 0.00016178 |
| 372c476f-5dfb-4bfd-8b12-7747cf0a01d0 | No Address on File | Contingent | BTC: 0.00000002, XRP: 10.48459013 |
| 7c1959de-bc0b-4385-b22b-11010f476b76 | Address on File | | BTC: 0.00006724, FLR: 93.25708596, USD: 0.00559727 |
| 6f0e97e2-623d-47af-8231-ed2c9bd2278b | Address on File | | USD: 0.00615151, USDT: 4.47001678 |
| cc3b7610-0d67-4d3b-851f-dfa040c0636d | No Address on File | Contingent | PAY: 420 |
| bd285b9e-f666-4f19-a8d4-986bcf107ee1 | Address on File | Contingent | LTC: 0.00000701, USD: 4.46683871, USDT: 0.02649108 |
| da116827-e858-4798-86f8-2b6f61c65102 | Address on File | Contingent | REPV2: 0.71229697 |
| 4d5d16c8-8450-4577-9982-7ec26feb905e | Address on File | | BTC: 0.00000001, PAY: 3.95287534, WAXP: 76.4793225 |
| 483ca855-a0d9-46e3-b120-e1eb8086a14c | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000001, FLR: 44.00958143, GLM: 15 |
| 92c86648-2ab8-4b77-a436-514254e26609 | Address on File | | BAT: 17.93582113, USD: 0.30696107, VRC: 250 |
| d6ed144e-7ea8-4168-8087-865db0366fb5 | Address on File | | BTC: 0.0000001, VTC: 38.94726554 |
| 4b2e14de-daf0-4ed4-9b19-8df8d9821171 | Address on File | Contingent | FLR: 0.00000128, SC: 841.05860795, USD: 1.54958982, XRP: 0.00000848 |
| 8ed9ec44-811c-41fa-80a8-de4283104109 | Address on File | Contingent | BTC: 0.00000001, XLM: 50.20083279 |
| 12f292b2-ef31-424e-a4a8-a7e6d2e07bc1 | No Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, WAVES: 2.71448268 |
| 40d7aa7b-05c3-4b41-ae12-81eb0b47bc53 | Address on File | Contingent | BTC: 0.00000007, VTC: 38.95051118 |
| 3ef62610-937c-4f18-a79e-252a36fb2029 | Address on File | | FLR: 151.095, USD: 0.24716308 |
| 4473f460-a0b8-44e8-b2e2-8d9069600c0e | Address on File | | PAY: 418.61827768, USD: 0.00031582, USDT: 0.01328825 |
| 89499212-06a0-4c82-bdc7-57369ec5f13c | Address on File | Contingent | BTC: 0.00000048, EXP: 1.77776025, ZEN: 0.56141497 |
| b2631300-0683-4cd1-aebc-9355a6706558 | Address on File | Contingent | OMG: 5.21568627, POT: 0.00000825 |
| b2368eec-bc0a-4cb7-8421-2a790a90b0ff | Address on File | Contingent | BTC: 0.00012781, ETH: 0.0005076, ETHW: 0.0005076 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 792b19f0-d3e4-4644-93fc-a11d28b4a94f | Address on File | | BTC: 0.00001377, TRX: 60 |
| 15697580-7292-4354-a698-b5991849ebc8 | No Address on File | Contingent | BCH: 0.00016106, BTC: 0.00016106 |
| f095ee33-8d41-4c4f-92fb-46898f592f5a | Address on File | Contingent | USDT: 4.47440346 |
| 879a8e52-dc10-4129-98ab-c478fc206686 | Address on File | | FLR: 95.18985, NEO: 0.0000458, WACME: 54.75 |
| 9d186a1a-8c03-4250-be9a-456835c9ef21 | Address on File | Contingent | FLR: 145.5176057, USD: 0.36530769, USDT: 0.00013156, XRP: 0.08683763 |
| cc60958a-24de-45a4-91cc-c216a6fb758c | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00000095, ETHW: 0.00000095, SC: 1282.54574427 |
| c7126311-50ed-4d16-9419-f5bc175fd6f6 | Address on File | Contingent | ADA: 0.00095908, USD: 4.44351962, USDT: 0.04737041 |
| f2686e51-8768-401a-8e93-83e3c873a49a | Address on File | Contingent | ETH: 0.00241744, ETHW: 0.00241744, USDT: 0.00452307 |
| 368d13eb-e5c5-4720-827b-34c493b0b8fa | Address on File | | DOGE: 48.26761575, USD: 0.98694954 |
| 35cb604b-cf3f-4271-9aa2-b74bdbeb12b3 | Address on File | Contingent | PAY: 30, PTOY: 300 |
| ee0cf2dd-3638-4527-a70c-696cb3437fc7 | Address on File | Contingent | ETH: 0.0000002, ETHW: 0.0000002, SC: 859.98629848, STRAX: 3.09858349 |
| 806e7ac3-1d83-4fdb-96e3-ac767719b31f | Address on File | Contingent | FLR: 1.56758282, XRP: 10.37481598 |
| f1688f14-a27e-48f4-884c-a5f61f3c7982 | Address on File | Contingent | BCH: 0.00000008, BTC: 0.00000008, NEO: 0.48970472 |
| 0e35a1dd-1b8c-421a-936f-118cfa320f92 | Address on File | | ADA: 3.20315581, BTT: 415565.05, ETH: 0.00042443, ETHW: 0.25542443, USD: 0.08684155, USDT: 1.912426 |
| 4981c775-3bea-4a0a-a52a-ee2b15cf86fe | Address on File | Contingent | NEO: 0.48435571, USDT: 0.05077681 |
| 37b5fcd9-1328-495f-b1b9-daa4d640a158 | No Address on File | Contingent | BCH: 0.00000053, BTC: 0.00000053, XLM: 50 |
| 5d62ba47-79e0-405c-a8b1-d34c4fc80c7f | Address on File | | NEO: 0.01310674, QTUM: 1.69560716 |
| 0b185217-42c3-4639-b3f1-07a5a8efa27e | Address on File | | RDD: 11224.0873324 |
| e00dc45c-4b6b-46ca-b830-2b266132a701 | No Address on File | Contingent | BCH: 0.03038184, BTC: 0.00003979, USDT: 0.00023378 |
| 621b71fe-3b56-4eb5-9def-9a3d77531d3f | Address on File | Contingent | FLR: 151.3312688, POT: 139.48151767 |
| 4a33cc42-5dae-417b-ab4e-901c91d2020b | Address on File | Contingent | BCH: 0.03936489, BTC: 0.00000377 |
| a66df95f-280a-4d14-9def-b22baade81b4 | Address on File | | USD: 4.48890559 |
| b4d422f0-4561-4526-8427-63edb192eeab | Address on File | Contingent | DGB: 0.00013015, FLR: 1.51095123, IGNIS: 20.44280839, NXT: 15.00445902, USD: 0.00952765, XDN: 150.42164957, XRP: 10.00000811 |
| ab61e683-2c94-46d5-864a-e3a3a4ff3e02 | Address on File | Contingent | TRX: 65.52854505 |
| f30daaed-df42-4e88-9d1f-7ac8b30c2cc3 | Address on File | Contingent | ETH: 0.00241545, ETHW: 0.00241545, USD: 0.00566488 |
| 26d0bc4f-1121-48e6-9c2b-a80ebe9ad11c | Address on File | Contingent | GLM: 17.88529253, GRS: 1.71681276 |
| cab1a32c-9b53-40ed-968f-d56c1d0d1adf | Address on File | Contingent | BTC: 0.00016157 |
| 56e7f8b8-0437-4f0d-b09e-d86bf625734b | Address on File | | EMC2: 100, EXP: 28.61964853, IGNIS: 260, NXT: 420, PAY: 22.55139688, USD: 0.37628651, USDT: 0.40162497 |
| 68520ebf-40b8-4e4d-9e41-c527542d94b4 | Address on File | | BLOCK: 2.4073133, OMG: 5 |
| 8d129e39-e3d5-4ed0-bad1-8e389116c4f2 | Address on File | Contingent | USDT: 4.47 |
| 394c2435-fa94-4b90-ad22-f5662248422f | Address on File | Contingent | BTC: 0.00000062, ETH: 0.00001323, ETHW: 0.00001323, IGNIS: 886.84409626, USDT: 0.01170443 |
| ff942149-66d5-44c6-b4df-149b73a31827 | Address on File | Contingent | USDT: 4.46984303 |
| e03f2347-5dcf-4b9f-b956-e12061be0849 | Address on File | | BTC: 0.00000025, DGB: 0.00000077, STRAX: 7.807608, TRX: 0.00015335, USD: 0.00713374, WACME: 22.39409775, XVG: 0.00000027 |
| 4d1c2317-14fd-4945-bac2-8b71785d950a | Address on File | Contingent | BCH: 0.0001687, NXS: 63.07795455, USD: 0.00294793 |
| 2b4a1561-24da-43e9-8a7e-efa1e198ced7 | Address on File | Contingent | DOGE: 61.78841308, USD: 0.001802 |
| 4367266e-fa25-4446-9a2d-4a8d5055b9e8 | Address on File | Contingent | BTC: 0.00000397, FLR: 1.5280165, XRP: 10.11295213 |
| 0bf46216-7c30-402a-8791-ea41aa242087 | Address on File | | FIRO: 1.67976893, NAV: 38.78304821, SYS: 0.00066595, USD: 0.00436819 |
| 17eea161-6389-4532-87cb-a5a0211858db | Address on File | | DGB: 185.89088205, USD: 3 |
| 2dcee9be-8db8-4ae5-a425-575c25fd5c5f | Address on File | | GEO: 4.7, NEO: 0.10375094, SBD: 0.27598666, SIGNA: 857, THC: 214, UBQ: 27, VTC: 4, XDN: 1323 |
| 4ad145dc-2b0a-45be-864f-9c69eac60f08 | Address on File | Contingent | BTC: 0.00015062, ETH: 0.00016309, ETHW: 0.00016309 |
| ddd2ab31-f441-4649-a2a2-3bf42956d223 | Address on File | Contingent | RDD: 1385.41666667, SC: 1059, USD: 0.10858088, XVG: 62 |
| 8004f8bd-f8ec-41d4-bd91-b6f47142bf69 | Address on File | Contingent | AMP: 392.7292238, ETH: 0.00025653, ETHW: 0.00025653, FLR: 2.33864205, USD: 0.64852418, USDT: 2.07071887 |
| 90c53288-df31-4040-89b5-39a92a9d0cd2 | Address on File | Contingent | BTC: 0.00016122, LSK: 0.00900461 |
| 8481a2d1-037c-4183-b1d9-53975bb56f71 | No Address on File | Contingent | BTC: 0.0001615 |
| 978417ba-5db7-4ab6-9638-210cc8900fa4 | Address on File | Contingent | BTC: 0.0001615 |
| 0a2774e0-c09d-474b-9e1b-c6d9164d081e | Address on File | Contingent | ADA: 11.59885054, SC: 52.20207589, XWC: 1.03172919 |
| b6c28bfa-7676-4419-b294-c0def5216c27 | Address on File | Contingent | USD: 4.48651487 |
| 8bab4164-71e7-42e0-a636-aa8d2cf70219 | Address on File | | BTC: 0.00000001, ETH: 0.00000333, ETHW: 0.00000333, FLR: 93.51695127, HBAR: 28.51900956, USD: 0.08314897, USDT: 0.03608952, XVG: 89.43506024 |
| 7ed854f0-58a0-40db-91dc-a4cf6b3dd1db | Address on File | Contingent | AMP: 637.17030567, BTC: 0.00000846, ETH: 0.00000001, ETHW: 0.00000001, FLR: 76.89783902, USD: 0.00448945, USDT: 0.11013935 |
| 5152cca5-4d49-4fc3-9ffb-2d66f379f429 | Address on File | Contingent | BCH: 0.00000006, BTC: 0.00000006, OK: 200, STRAX: 6.95776742 |
| 49aeca19-03a9-4e69-8cd7-b3a3560d2060 | Address on File | Contingent | BTC: 0.00016082, USDT: 0.01826467 |
| a3960642-7c16-4e53-aba4-fffbf5125402 | Address on File | | SC: 1281.69349694 |
| 1c37ba30-0eb4-43aa-aec9-b19830c9b217 | No Address on File | Contingent | BCH: 0.00016082, BTC: 0.00016082 |
| a59e12e7-b57c-426a-948a-e2f1556dd580 | Address on File | | FLR: 119.2277467, NAV: 28.81096 |
| f1e7ee56-ea94-4c5a-8835-bbbe407bf174 | Address on File | | ETH: 0.00240946, ETHW: 0.00240946, USD: 0.01333131 |
| fb6f4c06-abbe-45e3-9ae8-c63d3bb8f73c | Address on File | | BTC: 0.00013724, GLM: 3.07795427, USDT: 0.00429357 |
| 8e9680ba-2936-4932-90cb-2c125b61cedf | Address on File | Contingent | DGB: 560.63459508 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 5e15f7f9-c96f-4ced-911c-fa0497b28649 | Address on File | Contingent | RDD: 10645.04460695, USD: 0.17023957, USDT: 0.05645877 |
| e92d82d5-f81e-443f-8ee1-915de7426497 | Address on File | | ETH: 0.00000001, ETHW: 0.00000001, FLR: 37.77375, USD: 3.42317286 |
| 05d750a6-8a8a-48ce-a54d-88a08d9f4c96 | Address on File | Contingent | BTC: 0.00008684, POWR: 1, RDD: 4777.48 |
| 4e5fd547-aa50-4285-85c2-6bc94452f9a7 | Address on File | Contingent | BTC: 0.00000003, FLR: 1.5650224, XRP: 10.35787021 |
| eefcc67d-f766-42c2-9490-60b72656ac27 | Address on File | Contingent | BTC: 0.00000049, SC: 1277.302 |
| 65357610-5ed2-43e1-b645-1f9e27702941 | Address on File | Contingent | USD: 4.48403945 |
| e9a48f68-d7db-4b1c-b176-1b46ef85990f | Address on File | Contingent | BCH: 0.00132081, BTC: 0.00000165, ETH: 0.00000018, ETHW: 0.00000018, NEO: 0.46815438 |
| 790e8ff9-cf23-40a5-9ddb-2b2ee313200e | Address on File | Contingent | USD: 1.4719094, USDT: 3.00000001 |
| 2d2e9f6e-54c0-4513-9628-287b205ab70c | Address on File | Contingent | HIVE: 7.83070704, LTC: 0.0001509, STEEM: 7.83070704 |
| 0f4bde26-ee2d-4814-9f07-834cd33ee944 | No Address on File | Contingent | SC: 1281.03349704 |
| 9b4dfff1-4541-4697-a584-f3e317ca5156 | Address on File | Contingent | BTC: 0.00000014, POT: 300, SIGNA: 3542, USDT: 0.07315643 |
| 4d8165a4-6060-4168-841e-57bb7a251913 | Address on File | Contingent | NXT: 1601.19739479 |
| 848c3d91-363b-4f18-a93e-c82046d57a66 | Address on File | Contingent | BTC: 0.00016138 |
| 129f10fb-f2cc-4750-9fed-5df7f1aa4dd4 | Address on File | Contingent | USDT: 4.4654291 |
| c882987d-61c3-4c99-98b1-78b51dfad3f5 | Address on File | | CRW: 200, UBQ: 100, USD: 0.01594025, USDT: 0.00090267, XEM: 5.954, ZEN: 0.01491229 |
| a4b30cca-e1a7-4d68-aa86-762204ddbbcf | Address on File | Contingent | BCH: 0.00000374, BTC: 0.00000249, ETH: 0.00005009, ETHW: 0.00005009, NEO: 0.47143282 |
| 878c292e-dea8-414a-8eb2-b765c002c19c | Address on File | Contingent | FLR: 151.1772493, USD: 0.00159196, XRP: 0.54435484 |
| 138121e8-0e17-4b47-8174-61ea4dc919ec | Address on File | Contingent | SC: 1280.83941091 |
| fe780888-861d-49cd-9d26-9c31f233c049 | Address on File | Contingent | USDT: 4.46506353 |
| f447bc60-ef34-45ba-bd87-12678a4ca6d1 | Address on File | Contingent | ALGO: 0.1, BTC: 0.00014444, ETC: 0.00002001, IGNIS: 0.96137586, NXT: 0.77814861, TRX: 0.00021068, USD: 0.44190975, XLM: 0.05 |
| 45558361-d8c9-4141-bf93-b4af38cb336a | No Address on File | Contingent | XLM: 50.0852365 |
| 0926ea5d-f944-4e3a-9f50-9dd59c0031e9 | Address on File | Contingent | BTC: 0.0000042, USD: 4.36593511 |
| fa09d212-3917-453b-b9a3-db9f68e55c54 | Address on File | | RDD: 10950, USDT: 0.10209733 |
| 67dadf9a-467a-42bc-b69e-2a49b82c9998 | Address on File | Contingent | BTC: 0.00016, USD: 0.01635538, XEM: 0.0264233, XRP: 0.04730076 |
| e945eb39-8e61-43ac-b0c8-6b5d94513cce | Address on File | | USD: 0.00720163, XLM: 50 |
| 0bee3959-fdf8-496d-be3c-92957f628bf7 | Address on File | Contingent | BTC: 0.00000003, THC: 2036.94754842 |
| 6163d78a-c9c9-4e60-8019-02e7d0f774f2 | Address on File | Contingent | BTC: 0.00000004, LTC: 0.05755978 |
| 4ebae9ea-011f-4754-9a45-e0a84a175a60 | Address on File | | SC: 1280.26443279, USD: 0.00051909 |
| 5d00faac-d791-4c27-baef-d3484ab9e7ff | Address on File | Contingent | LTC: 0.00230431, USD: 0.0032175, USDT: 0.01272597, XRP: 10 |
| 10aa5007-4962-445d-afdf-0d496b0cd87a | Address on File | | GAME: 15.25503348, NXT: 500.76653723, USDT: 2.86915623 |
| 63a777ac-85c6-40d7-9c45-516f132eaa28 | Address on File | Contingent | BTC: 0.00000096, ETH: 0.00005991, ETHW: 0.00005991, IGNIS: 50, NXT: 100, SC: 1000, THC: 50, XDN: 300, XVG: 100 |
| 402d9335-1b36-4922-96e2-76eb0bb166c3 | Address on File | Contingent | ETH: 0.00000326, ETHW: 0.00000326, XLM: 50 |
| 26ad6e1a-d324-4373-a3d3-8314437de4a5 | No Address on File | Contingent | BCH: 0.00015915, BTC: 0.00015915, DOGE: 0.57399995 |
| 29f084ed-d7a8-4706-b3a8-35b9bbbac2d3 | No Address on File | Contingent | SYS: 36.9998 |
| ac55a409-15ad-485b-9eae-0fd98533d7f0 | Address on File | | KNC: 1.6464248, QNT: 0.02049488, USD: 0.00226181, USDT: 1.30482882 |
| 4151da13-db4c-4720-bf3a-54c29b2b0737 | Address on File | | BTC: 0.00007799, WACME: 69.7160607 |
| 5915f993-fa3a-452e-9033-25c16dc5cf49 | Address on File | | USD: 4.48000002 |
| f3de9c6b-e2a5-44fb-aa8f-e1b564dafeed | Address on File | Contingent | BTC: 0.00011658, ETH: 0.00066875, ETHW: 0.00066875 |
| 064a60ae-f7d1-42a7-9415-bb39503bd870 | Address on File | | WACME: 135 |
| 6a5b2455-4c55-473d-ae93-b994546bb732 | Address on File | Contingent | WACME: 135 |
| e4ab7d5d-7da1-4ee8-afab-bcd7f019e174 | Address on File | Contingent | BTC: 0.00016125 |
| 4b72b775-9048-4a2b-97b4-7c0b5f8f3b5b | Address on File | Contingent | USDT: 4.46170068 |
| 5a5e1f47-1805-4d60-9f6e-98c3bbdb97c9 | Address on File | Contingent | FLR: 93.11404428, NEO: 0.00028845, USDT: 1.85281099 |
| ae9674b0-81d1-4bd6-b76b-ab5db0374427 | Address on File | | FLR: 159.405225 |
| d9744a69-fe62-4e60-97da-e50183906489 | Address on File | Contingent | USD: 4.47921955 |
| fb9fc141-069b-4223-87e0-3f997cbb7c5f | Address on File | Contingent | BTC: 0.00000006, SIGNA: 4070.48659091 |
| c4a0a483-f3ff-4ae2-ae55-6c33c04f0a16 | Address on File | | RDD: 11198 |
| a2c53bec-743e-4cda-a681-d1c4d1f29323 | Address on File | | ADA: 7.21874016, USD: 1.83564004, USDT: 0.0000232 |
| 5b6b11fe-317c-4293-a00c-133a6433d97a | Address on File | Contingent | BTC: 0.00000002, FLR: 19.28244076, SC: 1124.75538851 |
| a13f6b5a-5583-4b3d-a94e-0430a38c789a | Address on File | Contingent | BAT: 19.71937345, DOGE: 3.52002257, USDT: 0.00544143 |
| e6ac3144-6c33-4ec5-a67a-e12a72812bd2 | Address on File | | BTC: 0.00016039, USDT: 0.02305658 |
| 109913ec-3a14-4d04-ab94-d6a6b7c81fc3 | Address on File | Contingent | BTC: 0.00015522, FLR: 0.05570138, USDT: 0.00704147, XRP: 0.3686514 |
| 7a2ab46b-7ef9-4537-a3b7-25dd1bef708a | Address on File | Contingent | USD: 4.47869088 |
| ffa4eaaa-3269-4e21-a29e-ee78c9cb9eea | Address on File | Contingent | USD: 4.47850381 |
| d3f8a7e9-e72b-441e-aafb-79f3ab52f4f9 | Address on File | | MANA: 9.30384959, USD: 0.07375768 |
| a139e7d0-1ef2-4e86-8bda-2bca33e2ff40 | Address on File | Contingent | DOGE: 61.6817302 |
| fa1e4f40-cb2b-4275-9143-4d5935f80c5b | Address on File | Contingent | ETH: 0.00184972, ETHW: 0.00184972, MTL: 1 |
| 71b85671-0fcb-4932-a621-1cc2745ae617 | Address on File | Contingent | USD: 0.00302169, XLM: 50 |
| bf12fe6c-3e51-4af1-9bd7-43d098ad6006 | Address on File | Contingent | BTC: 0.00000006, OMG: 5.19622681 |
| d7fff3db-d913-4caa-85a6-501424ad3513 | Address on File | Contingent | BCH: 0.00000689, BTC: 0.0000008, NEO: 0.48603184 |
| 9e44487e-4d94-46d2-beca-07aad1b51b16 | Address on File | Contingent | BTC: 0.00000894, FLR: 150.5015027 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| db444f53-6edd-44b1-9068-841a777c5c6b | Address on File | | ETHW: 1.09011792, IGNIS: 211.66580338, NXT: 423.33160676 |
| a7aec7b6-cf59-4096-9818-e930bbd548ad | Address on File | Contingent | ARK: 0.14682861, BLOCK: 0.02258956, DASH: 0.00227112, DCR: 0.01421805, DGB: 26.05014503, ETC: 0.06199, IGNIS: 6.32935, LSK: 0.0498575, LTC: 0.01399, MAID: 1.83732183, MONA: 0.06615162, NXS: 0.49181447, NXT: 2.3837, PIVX: 0.06904533, REPV2: 0.03044, STEEM: 0.39027073, STRAX: 0.14588496, USDT: 0.6254461, WACME: 0.12685, XEM: 1.47088985, XLM: 2.07062396 |
| ac6930fe-300c-4497-b4c8-ad9fad276c58 | Address on File | Contingent | ETH: 0.00241227, ETHW: 0.00241227 |
| b87e02e3-4109-4123-8545-f74e57d5bde4 | Address on File | Contingent | BTC: 0.0001609, ETH: 0.00000382, ETHW: 0.00000382, QRL: 0.00045452 |
| 1839f2b4-599e-4f28-beb1-88f0cf5a1159 | Address on File | Contingent | NEO: 0.48849 |
| 22da17d6-cc71-4815-a765-43c454ddd1b8 | Address on File | Contingent | NEO: 0.48848861 |
| 161cbcdc-9c91-457f-b9f9-470a49b48eb9 | Address on File | Contingent | BTC: 0.00000029, USD: 4.46880396 |
| 3198b89a-7422-4409-9bff-59e8077c27af | Address on File | Contingent | BTC: 0.0001611, USDT: 0.00088326 |
| decf93ce-0bb2-4ca0-afe5-2c1f1ad62bd8 | Address on File | Contingent | BTC: 0.00000003, DGB: 400.66816514, VTC: 11.01457844 |
| 01669587-141b-4dee-87d7-699a8a5383b9 | Address on File | | BTC: 0.00016112 |
| 77abb6ff-a4c4-476d-97b9-7f5b64a1a945 | Address on File | | AVAX: 0.01, BTC: 0.00003178, USD: 1.4455252, XRP: 4.65 |
| 61835791-6dd4-4081-bfd4-c531d2da59aa | Address on File | Contingent | ETH: 0.0000005, ETHW: 0.0000005, NEO: 0.48825403 |
| d13abd3e-acf1-4d15-9ec1-7a1d1b7f3ab9 | Address on File | | USD: 4.47563908 |
| 1820401b-6c24-4ad2-988d-84e9430220e1 | Address on File | Contingent | ETH: 0.0024114, ETHW: 0.0024114 |
| 19265def-73a8-49f0-b5a2-e3cf38e47015 | Address on File | Contingent | FLR: 126.6056002, USD: 0.91777744 |
| 64e3237c-f43b-4aa4-957e-c92dc0297e0d | No Address on File | Contingent | BCH: 0.00016045, BTC: 0.00016045 |
| b3b78edf-958c-43a6-abb1-31f904b514d3 | No Address on File | Contingent | BCH: 0.00016045, BTC: 0.00016045 |
| 3fc64a90-a35d-44f1-8f99-870ce39ba19a | Address on File | | USD: 4.47526239 |
| fafee7d7-996c-437e-a98b-819d0c9e2636 | Address on File | | FLR: 28.37985761, WACME: 110.832575 |
| 5ae53052-8d4d-4d66-b044-d7fd9fbc4e5e | Address on File | Contingent | BCH: 0.00000069, IGNIS: 50, NXT: 100, PAY: 250, XVG: 668.51053063 |
| 55352e6c-18e7-4092-83ab-fcd7beb126aa | Address on File | Contingent | BCH: 0.04016707, BTC: 0.00000005 |
| 7d3b103d-c389-40c5-a92c-bd4929f7d524 | Address on File | | XLM: 50 |
| be7458af-4adc-461c-b9ec-78d9694288a6 | Address on File | | XLM: 50 |
| d87b4466-f38e-430c-9b83-925a7c949352 | Address on File | Contingent | XLM: 50 |
| e4674201-9a36-4375-87e1-e82efe731f60 | No Address on File | Contingent | BCH: 0.00016043, BTC: 0.00016043 |
| debc16de-f861-45dd-b9c5-9e99fe972043 | No Address on File | Contingent | BTC: 0.00014082, XLM: 6.28469248 |
| 53f46e39-c0af-4bac-aef6-34a4e5b8671c | Address on File | Contingent | NEO: 0.475, USDT: 0.12071224 |
| 46760cfb-dc60-4193-904c-6af9d28f83ac | Address on File | Contingent | BTC: 0.00000007, ETH: 0.00000457, ETHW: 0.00000457, STRAX: 9.34309358 |
| 168c9b0e-dab6-470b-9cd8-719c9068d359 | Address on File | Contingent | BTC: 0.00000001, FTC: 1759.28251121, VTC: 5, ZRX: 0.12654123 |
| aac70ed6-38c6-4c71-95f4-430c48afeb86 | Address on File | Contingent | BTC: 0.00013528, USD: 0.71614093 |
| 58be50cf-0c20-40ed-8c2f-48ce544a48b9 | Address on File | Contingent | TRX: 0.00002981, XLM: 49.99 |
| 7f0b5c54-6caa-45c3-94d2-dbddbc188e22 | Address on File | Contingent | DOGE: 0.9927404, THC: 2000.84459357, USD: 0.00000001 |
| d892c51b-b5ba-45d2-9a9d-46e410b5ad6c | Address on File | | RVN: 18.91716126, TRX: 6.77402001, USD: 3.61250567 |
| 89746b84-c426-4277-a042-ace23515dced | Address on File | Contingent | BTC: 0.00000001, ENJ: 7, USD: 2.05984847 |
| 876801d9-f6c4-4a69-8f13-9c0316716105 | Address on File | | ADA: 1.23494668, RDD: 10000, USDT: 0.02135248 |
| 48e89082-141d-4f35-b52f-f4078ab42f7e | Address on File | Contingent | BTC: 0.00000001, LTC: 0.05746632 |
| 523be285-e823-405e-ad04-65b41069261d | Address on File | Contingent | DOGE: 61.61679069 |
| a6810556-91a0-472c-9263-b893d312f345 | Address on File | | BTC: 0.00016004, USDT: 0.00000005, XLM: 0.30366211 |
| 72829b28-8d5c-4963-989a-2b4add237e79 | Address on File | Contingent | KDA: 4.992, XLM: 3.46186186 |
| 0a2d7134-93c0-4442-a790-6177d651e9f3 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001, DASH: 0.10705639 |
| 4fff40ba-23bb-43b9-9f4b-dbf94ea9bc38 | No Address on File | Contingent | BTC: 0.00016101 |
| 4f577812-9ead-4959-a6fb-a7faecc606b3 | Address on File | | BTC: 0.00000003, NEO: 0.48795866 |
| 6f43e7d5-420f-4e85-87cb-f05a0dbff6b4 | Address on File | Contingent | DOGE: 57.28667556, USD: 0.31384357 |
| 7b625184-ac39-4af4-a86d-2d4b4aee96b1 | Address on File | Contingent | OMNI: 3.75, USDT: 0.39124371 |
| 63c49756-44cf-49ee-a2f6-23e79229623d | Address on File | Contingent | BTC: 0.000161 |
| 48b9d414-debd-4586-8c25-1ca39ed6712d | Address on File | Contingent | BTC: 0.0000904, STRAX: 4.10422234 |
| c8787090-087f-46f1-9520-c7b0e1bddcda | Address on File | Contingent | PIVX: 20.23846657, PPC: 0.048758, USDT: 0.00001634 |
| 55d7bbe7-a017-4472-9286-6aea6692d80e | Address on File | Contingent | ARK: 0.39180344, BCH: 0.00000068, BTC: 0.00000012, NEO: 0.47560698 |
| 66013192-1a35-407c-b481-224c5b363011 | No Address on File | Contingent | DOGE: 61.5985 |
| 32e5f234-b2a3-474c-b477-b4736b6ac02b | No Address on File | Contingent | ZEN: 0.56098866 |
| 428186cd-3b49-4e61-80ff-95ab2d12a562 | Address on File | | BTC: 0.00014346, ETHW: 0.01109546, NEO: 0.03950001, USD: 0.1013689, USDT: 0.00002578 |
| e1234960-e73d-4639-8503-f804b5147b1b | Address on File | | FLR: 121.9777847, USD: 0.00966827, WACME: 31.17 |
| f762d036-7a09-436e-85d8-647149023073 | Address on File | | BTC: 0.00000002, GBYTE: 0.42020669 |
| 077a5af6-7b20-48bf-82aa-31bd110f7234 | Address on File | Contingent | FLR: 159.1235279 |
| c209ca2d-b7a6-4768-aeaa-bf87ad971f34 | Address on File | | SC: 1277.51773194 |
| 410bf98d-6cea-4315-9a23-468a41c52024 | Address on File | Contingent | USD: 0.58541264, USDT: 3.87037741 |
| 51fde82e-1455-42f0-a3cf-c67a9e52da15 | Address on File | Contingent | OMG: 5, XMY: 4000.83960227 |
| e60692fe-9212-4222-8c13-836d20f57f08 | No Address on File | Contingent | BTC: 0.00000002, ZEN: 0.56084475 |
| 58cc539c-38c2-492b-b87a-7cfc4279e9a5 | Address on File | | NXS: 44, USD: 1.32735008, USDT: 0.02834128 |
| c5f9fbcf-858e-43ab-b989-d09777cead66 | Address on File | Contingent | BTC: 0.00009199, FLR: 68.13811388, LTC: 0.00000546, USDT: 0.00022783 |
| e3b45ad2-38bb-4367-a3c0-b38f1ec49aa1 | Address on File | | NEO: 0.48782372 |
| b62ef35f-6aad-4a5c-9c4e-af8fb96ee6e3 | Address on File | | BTC: 0.00000004, USD: 1.53193396, USDT: 2.92610642 |
| 0f28b551-4d4c-4702-90f4-84f443fb8b60 | Address on File | | ETHW: 2.17353699, NEO: 0.00099972, USD: 0.00800614 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 6c29e6d6-7680-4398-bd67-a8358047b16c | Address on File | | BTC: 0.00000002, FLR: 0.151095, SAND: 1.03363469, SOLVE: 146.25538987, THC: 71, USD: 0.0062732, XRP: 1 |
| bc075d2f-2e1b-445f-988b-104f4b9bdf0c | Address on File | Contingent | BTC: 0.0000005, FLR: 1.54351186, SC: 10, XRP: 10.21550588 |
| be7546c0-5827-42a1-82b0-d504692c759d | Address on File | Contingent | BAT: 8.6, BTC: 0.0000947 |
| bb75ace1-5b70-4277-8637-9c89dba5e0c3 | No Address on File | Contingent | XLM: 49.94851797 |
| fd8ad80b-b83f-427f-a477-81952cfc58d4 | Address on File | Contingent | LTC: 0.00000546, USDT: 4.45213476 |
| 77882c87-bc67-437b-96da-ed2e78868215 | Address on File | Contingent | BTC: 0.00002872, ETH: 0.00186341, ETHW: 0.00186341, MYST: 0.52159091, USDT: 0.08853075 |
| 161bd23e-0204-40c5-8413-fd6c67653b2d | Address on File | Contingent | BTC: 0.00016091 |
| 00158983-808d-4482-a0e8-b949af17eb27 | Address on File | | BTC: 0.0000238, RDD: 402.51926268, USDT: 3.63347098 |
| a797d1f3-e504-411a-8e12-7d05692c6066 | Address on File | | FLR: 151.095, SIGNA: 105, USD: 0.0010837, XLM: 1.2020436 |
| e116b9f1-0021-4756-a216-9ec7152e44d8 | Address on File | Contingent | USDT: 4.45212232 |
| 506157a5-9554-4af3-99b3-681f336dc81f | No Address on File | Contingent | BTC: 0.00005586, ENG: 5.28700426, GAME: 1, NEO: 0.2, XRP: 2.4623013 |
| 4a6cf9e7-ede7-43fe-8412-349bd7a7572d | Address on File | Contingent | BTC: 0.00012485, ETH: 0.00033852, ETHW: 0.00033852, USD: 0.33449949, USDT: 0.0380786 |
| 445df376-e818-4f91-be14-ce5e79a4edd4 | Address on File | | BTC: 0.00016025, USD: 0.01755855 |
| 96c511d8-0b57-4b00-a354-bff053f431c2 | Address on File | Contingent | BTC: 0.00008277, SC: 620 |
| 22a34f5d-f0f8-4f3d-92ea-d05fa5258ce8 | Address on File | Contingent | FLR: 1.5601576, XRP: 10.32567323 |
| c082edd0-bf2b-4b98-b527-8c186a17b2a0 | Address on File | Contingent | BTC: 0.00015788, DOGE: 0.57339678, USD: 0.04159759 |
| 5b4f5b9d-355e-48fe-99d9-03a3b9a23b40 | Address on File | Contingent | NEO: 0.48763402 |
| 611ca4e9-b5f5-4e0a-8852-f905786e5a59 | Address on File | Contingent | BTC: 0.00016087 |
| fd475bf7-dca8-411b-a6f8-f4332651ea23 | Address on File | | BCH: 0.00000024, EMC2: 266.25619906, FLR: 30.27079219, PAY: 109.2204524 |
| c3408e66-4f95-437f-8661-d07520522a7c | Address on File | Contingent | BTC: 0.00016086 |
| 07ecc0ea-2965-4cb6-aad7-975f5d1e38fa | Address on File | Contingent | ARK: 15.96 |
| 9005f3ea-7e1c-4607-9064-56cdbc7d4f89 | Address on File | Contingent | ARK: 8.58565217, BLOCK: 1.60322885, SC: 246.9, USDT: 1.07551903 |
| cdff21ba-7d64-42bf-b72a-4828d104a440 | Address on File | | BTC: 0.00000377, WAVES: 2.63684272 |
| ae1a9c8f-4b27-4bf5-a140-bc0e1372b892 | Address on File | | BTC: 0.00000022, IGNIS: 420.99709839, NXT: 841.99419678 |
| 4630e78e-4c88-46dc-af1c-15c7d3395ea2 | Address on File | Contingent | BCH: 0.00000007, NEO: 0.48403333, USD: 0.00103714, USDT: 0.03123829 |
| 10dc13a1-cc0f-4087-96c0-8defe921d469 | Address on File | | ADA: 0.40583931, USD: 4.3199031 |
| 6eb74e5a-0e18-4d3b-a07e-0288ebe8b928 | No Address on File | Contingent | DOGE: 61.548 |
| 760cb8e0-755d-404e-b900-f24288e9d02b | Address on File | Contingent | BTC: 0.00016084 |
| f7b88a2e-4b05-4306-8ba5-fd817729e80c | Address on File | Contingent | ETH: 0.00005128, ETHW: 0.00005128, FLR: 1.51095, USDT: 0.04448098, XRP: 10 |
| 132a5cb6-77b8-450d-9ce6-5f9046e58adc | Address on File | Contingent | USD: 4.4682875 |
| 66ca0cc9-db9c-4453-8279-a7acc7d322e5 | Address on File | | BTC: 0.00000037, THC: 2026.35484613 |
| e35c933d-a524-48bb-8f9a-1e9d5973cb2e | Address on File | Contingent | BCH: 0.00000153, USDT: 4.45010677 |
| c081867b-937e-46fa-8771-6983653e0804 | No Address on File | Contingent | BTC: 0.00000005, NEO: 0.48736372 |
| cc940927-7b50-4161-9fe4-6f6aef02bf81 | Address on File | Contingent | BTC: 0.00016083 |
| 5c3aadf1-14d3-4e47-8820-69faef9466df | Address on File | | BTC: 0.00000003, FLR: 158.9713504, USD: 0.00001365, USDT: 0.00000882 |
| bb032a96-68ca-4b10-b45e-8c4b53f9dbef | No Address on File | Contingent | ETH: 0.00237517, ETHW: 0.00615802, NXS: 0.73349989 |
| 16f42483-fdb4-4088-8f05-ee83486c2fec | Address on File | | 1INCH: 10.94205511, BTC: 0.00000001 |
| a0c852c9-5022-4dd6-be0b-208f8ab40ec1 | Address on File | Contingent | BTC: 0.00000001, FLR: 0.90657, LTC: 0.02244232, XRP: 6, XVG: 65 |
| 6fe733a5-28d0-4850-9130-b066af0b4d56 | Address on File | Contingent | DGB: 157.8660125, IOTA: 0.00000001, RDD: 8011.73340088 |
| 8f5175a0-b748-4a7c-95a1-a8b51bf310e8 | Address on File | Contingent | DGB: 0.00231292, XRP: 10.423644 |
| 0dc330c3-dad3-47a4-beb7-b27079f19b95 | No Address on File | Contingent | KMD: 10, LTC: 0.01970134 |
| b7c0c7c2-d861-4f7f-b563-2bcfa3f26b61 | Address on File | Contingent | ETHW: 0.03768144, STORJ: 14.24796458, USD: 0.00333974 |
| 2f96082c-dd15-4b21-aa0b-51c24a675fc2 | Address on File | Contingent | BTC: 0.00000979, ETH: 0.00089843, ETHW: 0.00089843, NAV: 64.12064578, USDT: 0.00169207 |
| 6cb02233-634f-4bf3-b367-d82a448bd94d | Address on File | Contingent | ETH: 0.00240708, ETHW: 0.00240708 |
| 69bfe1a0-89d8-411c-a61a-6badae4a5f85 | Address on File | Contingent | BTS: 5, ETH: 0.00179903, ETHW: 0.00179903, GLM: 5 |
| 997dab42-c814-4697-a383-71e4bae9daea | Address on File | | BTC: 0.00000011, ETH: 0.00000316, ETHW: 0.00000316, THC: 2025.61473476, USD: 0.00213861 |
| f189eab4-eb24-436d-8093-92b8d1986672 | Address on File | Contingent | BTC: 0.00000007, DGB: 306.60201536, VEE: 805.05473276 |
| c6c64351-ed26-4bf5-8da6-3552bee53250 | Address on File | | SOLVE: 142.04140937, USD: 1.2144956 |
| cc8b5165-dee4-4f36-ae08-36642a1adebf | Address on File | Contingent | USD: 4.46718094 |
| 8b9c2706-e03d-4a3c-bc7d-84d33e02cb86 | Address on File | | NXT: 1580.22105273, USD: 0.00001288, USDT: 0.04212065 |
| 172c5b3d-ce2a-4d06-8b60-d54bd8c79f65 | Address on File | | BTC: 0.00015657, ETH: 0.00006315, ETHW: 0.00006315 |
| 63afc298-0906-4e6a-895c-b837d078989d | Address on File | | ETHW: 0.43729078, OMG: 2.17860842, SNT: 70 |
| adb5d165-7184-4b1b-b1f7-be1d085beca6 | Address on File | | ADA: 0.07216141, AVAX: 0.1, BTC: 0.00000001, EMC2: 4.96146356, GEO: 12.5245545, IGNIS: 35, USDT: 0.00000001, XEM: 63.4451773, XVG: 250.0679054 |
| cb1cf0bc-c697-408f-8791-58fb6a7797b6 | Address on File | | NEO: 0.48732394 |
| 43c76b06-7369-4b42-b023-2c06681ff275 | Address on File | | USD: 4.46623017, USDT: 0.00000001 |
| ed2cc8fa-6d76-4936-ad44-f1031bd9d39f | Address on File | Contingent | USDT: 4.44841338 |
| 38eb29c9-1e6f-46a7-a72f-3a8b939d191a | Address on File | Contingent | BTC: 0.00015842, LTC: 0.00001092, POWR: 0.39900559 |
| 496cb8e0-9e07-4fd6-ad7f-81c7ef50bde2 | No Address on File | Contingent | OMG: 5.18477944 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ce4b1969-1bf2-4571-907a-30077d055699 | Address on File | Contingent | BTC: 0.0000399, PINK: 56.8659932, USDT: 3.33862994 |
| b50983cc-2f26-4752-8bf4-4b0c0c9c3915 | Address on File | Contingent | NEO: 0.48729914 |
| b92fb387-cfba-4565-9f77-294e5999f955 | Address on File | Contingent | BCH: 0.00000116, BTC: 0.00016075 |
| bae8ff7a-7dd4-40d8-becb-dca93ef04a83 | Address on File | Contingent | BTC: 0.00016073, USDT: 0.00065905 |
| bd288641-d7db-4806-9aa4-c832e766758b | No Address on File | Contingent | BTC: 0.00016075 |
| 2a96a0ec-6d10-4421-a18f-c0dc1ed155a2 | Address on File | | BTC: 0.00000072, ETH: 0.00001041, ETHW: 0.00001041, RDD: 11066.02670833 |
| a08389ea-7e64-4a72-80ff-c372baa4603c | Address on File | | HBAR: 81.48770289 |
| f3e393bd-b6b8-4906-bb81-301e779da07e | Address on File | Contingent | USD: 4.46538944 |
| 3c851d23-8094-40d9-b4a3-00f960b26070 | Address on File | Contingent | ETH: 0.000025, ETHW: 0.000025, FLR: 1.54253387, MER: 21.25617264, XRP: 10.20903318 |
| 8c2350dd-23b3-4139-ac3d-fdfda0a56663 | Address on File | Contingent | BTC: 0.00016073 |
| 377c6be4-3baa-4ea9-b014-62636b20d281 | Address on File | Contingent | BTC: 0.00000013, LTC: 0.05731754 |
| 45d2fee0-f3bf-43d4-917f-a824201a49ce | Address on File | Contingent | DGB: 177.53705537, IGNIS: 84.23860743, USDT: 2.61306648 |
| ffbdaba6-33b5-4c93-9ae5-da1dc15d4273 | Address on File | | SHIB: 500000.00052815, USD: 0.00000001 |
| a17828f7-8054-4299-9587-99765a5b8502 | Address on File | | FLR: 158.891502 |
| 0f92e6a7-3fbc-4120-bf53-8aab0609f2fa | Address on File | | BCH: 0.0025978, DASH: 0.00784732, HIVE: 4.88332245, IOC: 2.41847497, NEO: 0.08878711, POT: 16.68060201, STEEM: 4.88332245, THC: 92.33209356 |
| 70ba453f-7214-4b0d-9067-84cd7cf3cf88 | Address on File | | BTC: 0.00000033, ETHW: 0.28399893, FLR: 137.8523683 |
| 1067eae3-10c4-45eb-8f75-8e3530def252 | Address on File | Contingent | BTC: 0.00000437, USDT: 4.32591837 |
| 4d6d5703-71a7-43ce-9e6a-e8cb4f9e6959 | Address on File | Contingent | FLR: 1.55603203, USD: 0.00690745, XRP: 10.29836878 |
| 9147f16f-0833-4a4d-b568-539873c907ab | Address on File | Contingent | BTC: 0.0000001, RDD: 11154.33518182 |
| afd5de90-1eec-4e50-a04d-c72b2f8e9cc2 | Address on File | Contingent | BCH: 0.00186277, BTC: 0.00000001, DASH: 0.00751656, HIVE: 1.0190859, NXT: 11, SC: 106, STEEM: 1.0190859, USDT: 1.16422044, XLM: 20 |
| dcad0c93-af0c-4fae-98b3-7a7e7fde0cdf | Address on File | | SC: 238.43699779, TRX: 52.99170508 |
| dd072710-aa75-43bf-ab28-4f9ff239b36c | Address on File | Contingent | BTC: 0.0001607 |
| 3ea79ced-444b-42ce-bdc7-5e3750a7d2e9 | Address on File | | BTT: 767544.608, FLR: 151.095, PAY: 20, USD: 0.00454666 |
| b418a8c9-bc2a-4c0a-8600-85317a2bf3c5 | Address on File | Contingent | USD: 4.46419076 |
| 8e607cbd-4bfa-434a-b628-e787331819ae | Address on File | | BTC: 0.00016068, USDT: 0.00030785 |
| 8cc1be3d-f95d-475b-86f3-e1e01f9aca20 | Address on File | | ETH: 0.00012344, ETHW: 0.00012344, EUR: 0.97700633, FLR: 102.9315786, USD: 0.00010024, USDT: 0.26661079 |
| d6148584-d45d-4b4e-ac01-a9abde4c94a0 | Address on File | Contingent | BTC: 0.00016069 |
| 68d6589f-5595-4b31-a410-28035672468e | Address on File | Contingent | BTC: 0.00000005, HIVE: 7.57098808, IGNIS: 27.78903532, STEEM: 7.57098808 |
| be74a506-ba6f-4f08-baf9-b9b9207dc0eb | Address on File | Contingent | ANT: 1.60291525 |
| 9116b241-00e0-4ec6-8e5e-26bafe51ae9d | Address on File | | ETC: 0.00000534, FLR: 0.00509765, SC: 700, USD: 0.10949296, XRP: 0.00973226, XVG: 1000 |
| ba21a48b-5b70-4f04-bc51-875590054577 | Address on File | Contingent | BCH: 0.04007727, POT: 0.00000007 |
| 72f2a120-304e-402c-9961-3dc4470ddba6 | Address on File | | BTC: 0.00000001, MORE: 4057.65739452, USD: 0.00008743 |
| 0a1b76cc-8cdb-4940-9ee8-5c9ecbedef98 | No Address on File | Contingent | XLM: 49.87277407 |
| 101504c7-aa34-4b06-8f88-a26443a5f88f | Address on File | Contingent | BTC: 0.00016067 |
| cacf7ddc-c167-46ab-8529-2ead9fd51f65 | Address on File | Contingent | DOGE: 61.48105903 |
| d8875c81-2605-4787-a4b1-4313a9a32b51 | Address on File | Contingent | SC: 1275.2504206 |
| 1c0f6659-c227-4c60-8431-c1e3a67317c8 | Address on File | | USD: 0.00447071, USDT: 4.4409, XVG: 0.01413628 |
| 680b2d4e-dcd3-4ff9-9068-e31150d64240 | Address on File | | BTC: 0.0000423, ETH: 0.00177155, ETHW: 0.00177155, USD: 0.00000001, USDT: 0.00000009 |
| c7f9f02d-cae1-4dc4-be44-8fcfbf105b8c | No Address on File | Contingent | GLM: 11.98, POT: 290.14248021, RDD: 308.13628, SIGNA: 999, XDN: 3333 |
| 7f09c624-f5a5-4ef7-b5d1-eaac07083867 | Address on File | Contingent | SC: 1275.12758441, USD: 0.00000001 |
| 02d4a08c-6b15-41fb-b53e-5cf0495ae0c0 | Address on File | Contingent | BTC: 0.00000018, ETH: 0.0000126, ETHW: 0.0000126, NEO: 0.44011232, USDT: 0.39927735 |
| 7ad0dc60-60c0-4e80-aa79-73154a3e42ff | Address on File | | DOGE: 20, ETH: 0.00162401, USDT: 0.00000001 |
| 110379ee-fd54-4c4c-94e5-f2f8cc3ddbdd | No Address on File | Contingent | BCH: 0.00016, BTC: 0.00016 |
| 3bbd5399-89bc-4f84-b13d-7dcbd229e565 | No Address on File | Contingent | BCH: 0.00016, BTC: 0.00016 |
| 4adeb915-1222-4a02-a8eb-2dc93d2b73ff | No Address on File | Contingent | BCH: 0.00016, BTC: 0.00016 |
| a7a82315-b533-4b93-9bdb-00aa0c182986 | No Address on File | Contingent | BCH: 0.00016, BTC: 0.00016 |
| 5226f6f8-8cd9-4d5d-81f6-6906c1fa29d2 | Address on File | Contingent | BTC: 0.0000001, MONA: 10.78116115, USDT: 0.00617391 |
| f0ab5190-87e6-474c-aa02-2bc09334739d | Address on File | Contingent | BTC: 0.00012734, RDD: 1000, SC: 150 |
| 65dea4f1-2a72-4b4f-aac3-f9205a4b32a3 | Address on File | Contingent | BTC: 0.00002298, ETH: 0.00000012, ETHW: 0.00000012, LTC: 0.00014364, USDT: 0.43398096, XLM: 37.73250657 |
| 48a40e3c-b41c-450f-abab-d4920d7a59c1 | Address on File | Contingent | USDT: 4.44425251 |
| 5eaa798a-23cf-4804-b2d5-d5fc9762c96c | Address on File | Contingent | EOS: 4.92163851 |
| 73d0df2a-c093-4f36-8d8c-fc62441ad64b | Address on File | Contingent | BTC: 0.00000124, DOGE: 60.98471404 |
| 02233caa-622e-4fd2-bac6-fd4d4e6dec52 | Address on File | | GRT: 1.57771092, IOTA: 8.80448324, MKR: 0.0006292, RDD: 0.87961958, SC: 100, USD: 1.58772, XEM: 2.81357994, ZIL: 9.9 |
| a5734991-95d5-4ceb-8cc5-0941d25789b2 | Address on File | Contingent | BTC: 0.0000001, FLR: 158.6812223 |
| 933d3265-d51b-47c1-a294-c5ccf6d76691 | Address on File | Contingent | DOGE: 61.43266016, USD: 0.00170899 |
| 2f90e413-ec38-4997-af16-f3c4468b5601 | No Address on File | Contingent | BTC: 0.0001606 |
| 3b7c6d52-7d16-411c-a5be-83eec0fa7727 | Address on File | | BTC: 0.00000001, FLR: 26.06078629, USDT: 3.71416237 |
| 248e6d7f-b0bb-48c9-b9af-1f3ba1b2a25a | Address on File | Contingent | ADA: 7.74068222, DGB: 203.36983822, USD: 0.00000003 |
| 1af2ac0f-cd32-4416-ab6b-89d402437097 | Address on File | | SC: 1254.10090997, XDN: 1639.98731711 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 46289370-49f2-4a11-a120-3662cba67fe7 | Address on File | | BTC: 0.00000186, PAY: 123.110823, PPC: 0.595556, XVG: 1500 |
| 29b25955-6622-4d7f-81e0-2411d2b8441e | Address on File | Contingent | BTC: 0.00016059 |
| bc5d049d-63bf-4ec9-b422-fb20091e99c5 | Address on File | Contingent | BTC: 0.00000076, RDD: 11100.51131071 |
| 6af095eb-3e58-44f2-b288-400681b96206 | Address on File | Contingent | BTC: 0.00000028, FLR: 158.4376125, USD: 0.00140729 |
| 640b174f-532b-40f6-9d0b-9013a5812fbf | Address on File | Contingent | BTC: 0.00000802, NEO: 0.46245637 |
| d3ff482b-207d-4ef2-8686-042eff6b5e2b | Address on File | Contingent | BTC: 0.00015479, MONA: 0.24707575, USDT: 0.05728973, XLM: 0.00474432, XVG: 0.42519735 |
| 7965f710-33e0-41c9-ad45-8d218e5060a7 | Address on File | Contingent | USD: 4.4608831 |
| 916098d7-d0f4-4485-95ec-e8560ee85ecd | Address on File | Contingent | BTC: 0.00009564, USD: 1.80374525 |
| 5e735b09-186b-463b-bb5b-649d3a792b6e | Address on File | | BTC: 0.00007235, IGNIS: 150, XLM: 19 |
| 6c9f8637-9bd5-487f-88d1-8c0736b30501 | Address on File | Contingent | BTC: 0.00000002, RVN: 212.36746418 |
| 7cae2ca6-6d60-4558-b238-cb847e2637eb | Address on File | Contingent | BTC: 0.00000002, USDT: 1.19208524, XLM: 36.4561379 |
| 920fbd48-9426-4567-a53b-380c121b39f1 | Address on File | Contingent | BAT: 20.82482055, SC: 0.11730006, USDT: 0.00532058 |
| e4a2dd32-4d42-4630-b71b-a1652e9da7cf | Address on File | | NAV: 66.16802302, USD: 0.00211715, USDT: 1.843525 |
| 339b084b-8b09-4c5d-bbf3-e366b1e7b8d9 | No Address on File | Contingent | XLM: 49.83026403 |
| 87c9bd6d-aa35-4706-a15b-b4874f3834fe | Address on File | Contingent | BTC: 0.00000102, FLR: 149.8123129, IGNIS: 44.33780421 |
| 424859f9-d2c3-4506-8c3f-30d1c300f158 | No Address on File | Contingent | BCH: 0.00015989, BTC: 0.00015989 |
| b2f7a9c7-6eef-4b43-be52-b73cbc7a30ad | Address on File | Contingent | BTC: 0.00000001, FLR: 158.698327, USDT: 0.00000006 |
| f6c3d9c0-3d07-4d92-aab0-b8db956977e9 | Address on File | Contingent | BTC: 0.00000002, XRP: 10.4034596 |
| 16ef9e90-df12-4315-93fc-471af4e586e0 | Address on File | | KMD: 0.00005218, OMG: 4.1887313, USD: 0.85108889 |
| 94a32293-a35b-42ee-a97e-a9e8a46ae934 | Address on File | Contingent | USD: 4.45921549 |
| 7c1085eb-1b3d-4e6a-bbb9-a7826dc70d66 | Address on File | | PIVX: 20.26886472 |
| 9654545a-4763-49dd-a8ea-ad9c52d8f9bb | Address on File | | BAT: 0.00000005, BCH: 0.00568422, BTC: 0.00000001, CELO: 0.00000004, COMP: 0.00000004, DCR: 0.06333085, DGB: 0.00000006, DOGE: 6.26098037, ENJ: 0.00000003, FIL: 0.00000006, GRT: 0.00000009, LRC: 1.12861406, MATIC: 0.49532875, SNX: 0.00374524, SOLVE: 0.00000005, SUSHI: 0.47763736, USD: 0.06337964, USDT: 0.0028047, WAXP: 0.00000005, XEM: 0.00000005, XLM: 0.00000009, XTZ: 0.00000005, ZIL: 43.12070127, ZRX: 0.00000007 |
| 256a55a9-ed7c-4f8a-a99f-667940e51e1f | Address on File | | BCH: 0.0000005, BTC: 0.00000014, NEO: 0.48606776 |
| 302fea05-ccaf-49ca-86c1-004526235306 | Address on File | Contingent | ETC: 0.24125363, LBC: 3.97359545 |
| 91271e23-0e1c-43e6-9ae4-ff6caf20043d | Address on File | | DNT: 111, NXT: 0.00000494, SHIB: 0.00001123, USD: 0.00127997, USDT: 0.49634354, ZEC: 0.025 |
| ab4cdd40-fc90-490c-88f5-ff21b4954397 | Address on File | | BTC: 0.00006769, ETH: 0.00101815, NXS: 8, POT: 70, USD: 0.00499947 |
| ad6c51c3-b839-451e-bb11-9e210016ebf7 | Address on File | | BLK: 102.01704545, DGB: 200.09006865, USD: 0.0009015, ZRX: 8.00537838 |
| 63eb61f0-7ef2-46ab-a6e7-b2ec59627716 | Address on File | | FLR: 158.64975 |
| bd22e40c-5f32-45bc-9855-beab156997ce | Address on File | Contingent | FLR: 158.64975 |
| 2a0392fc-c5b6-4246-ae3c-ce8e4c516984 | Address on File | | BTC: 0.00016032, USDT: 0.00416741 |
| c2307813-34d4-4155-85fd-6a8faea5e9ad | Address on File | | XDN: 101208.37542072 |
| a34e142c-622d-42dc-9cad-3700165a4109 | Address on File | Contingent | ETH: 0.00011006, ETHW: 0.00011006, NEO: 0.4640798 |
| c877e495-63e9-4b13-a3a8-e2c33fd33069 | Address on File | Contingent | ETH: 0.00002932, ETHW: 0.00002932, LSK: 0.00361, PIVX: 20 |
| 63f8de9a-491a-4469-a855-21583732051c | Address on File | Contingent | USD: 0.00039496, USDT: 3.38208937, XLM: 11.86056706 |
| b9ff8197-a789-4aad-9bc2-2b2cbd9730f1 | Address on File | | BTC: 0.00016045 |
| 0c2ddac0-6af6-4f75-8cdc-cadec76add37 | Address on File | Contingent | ETH: 0.00237906, ETHW: 0.00237906, NEO: 0.00457924 |
| 744d0166-1104-4b35-8da3-a674f54e5d2e | Address on File | Contingent | ETC: 0.24306146, EXP: 0.79494273 |
| 346b5dfe-72d0-4c7a-8a89-8d8367641dc6 | Address on File | | DGB: 413.8956, PART: 0.1978, RDD: 2557.7373907, VRC: 1.0988 |
| 96438440-de9b-4a6b-bd25-9a4b1cfa241b | Address on File | | BTC: 0.00000003, MTL: 2.40000217, STEEM: 7.4512754, UBQ: 19.19751136 |
| c5d02bea-d648-47ee-971b-f85159547efc | Address on File | Contingent | USDT: 4.43928677 |
| a9d228a7-b81d-4bf8-ad78-abd2aa75d1d4 | No Address on File | Contingent | XLM: 49.79705159 |
| b56b01c3-a335-4633-a83b-4ec58d6ed581 | Address on File | | FLR: 151.845847, IGNIS: 37.96415038 |
| 6ad058f9-8656-4bb5-bf9c-7a436ac56539 | Address on File | Contingent | BCH: 0.00000012, BTC: 0.00000012, DASH: 0.10626693, ETH: 0.00000627, ETHW: 0.00000627, USDT: 0.00183808 |
| 1c7bd611-b54a-4617-85e7-72ee11eb7170 | Address on File | | ARK: 5.8, OK: 20, USDT: 0.04012485, VTC: 23.21110144 |
| 53159b7e-3f73-4fe2-afef-6871bcf4ef56 | Address on File | | ETH: 0.00000439, ETHW: 0.00000439, USDT: 4.43035362 |
| 7a28bb58-ce13-4cc7-bdc0-2a27af9cff0c | Address on File | Contingent | USD: 1.481544, USDT: 2.96272977 |
| 2d88774b-a0d6-40e1-8201-173d20b78282 | Address on File | Contingent | USDT: 4.43818137 |
| 74772e31-7c01-44ce-a30e-606d0065b69a | Address on File | Contingent | USD: 4.45584616 |
| 7e7c18d8-0907-44fb-81ef-6fe5530d504a | No Address on File | Contingent | BCH: 0.00015975, BTC: 0.00015975 |
| 5a96aab4-4ba4-44c4-a7e3-a308e4d2ea53 | Address on File | | USD: 0.00588556, VRC: 3178.4135321 |
| ca2667ca-2142-4a32-8c11-9baa5459c768 | Address on File | Contingent | BTC: 0.00000368, NEO: 0.475 |
| 732efa90-961c-4dbd-b177-423469396e69 | Address on File | Contingent | BTC: 0.00012708, ENJ: 0.5674525, USD: 0.72941358 |
| 799de81c-ae87-40f5-96bd-b3876401bc2a | Address on File | | USDT: 4.43308643, XLM: 0.05 |
| 525196f3-ec5d-47ad-befc-6e8599ee6c2c | Address on File | | USD: 4.45525543 |
| 2da1c37c-e6c9-41ec-a5d6-130c8cf71ada | Address on File | Contingent | BCH: 0.04 |
| aa2ce046-e0a0-4a10-a477-99e0ada01e57 | Address on File | Contingent | BCH: 0.04 |
| b6781620-84d1-45f9-8243-6b3ed51588d4 | Address on File | Contingent | VTC: 38.63997634 |
| 888b82a1-2a4f-48d0-9217-4c454a860c0c | Address on File | | BTC: 0.00008726, ETH: 0.00109428, ETHW: 0.00109428 |
| 840ec2a0-bc29-4290-8545-c3150fa51a5a | Address on File | Contingent | BTC: 0.00000008, RDD: 11131.83560241 |
| ca27be46-3d11-49cf-8cd5-3f56b0b97803 | Address on File | Contingent | BTC: 0.00016035 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ac338d20-77fb-406b-b264-4ce65483b166 | Address on File | Contingent | WACME: 134.2443368 |
| 3607e05b-95bf-4bf2-9b09-8f1d41bf9e15 | Address on File | | ETHW: 0.01782817, FLR: 49.04637568, NEO: 0.14576744, SC: 474.08174316, USD: 0.02020002, XVG: 12.8576 |
| 5f8f7889-02c4-43e7-ae7d-f406b25b8cd4 | No Address on File | Contingent | ETC: 0.24302208 |
| 593d9462-bf17-4355-b57f-5dba53cab0e6 | Address on File | Contingent | BTC: 0.00000007, LBC: 477.14791638, STORJ: 0.2, USDT: 0.00087447, WINGS: 0.22318437 |
| 7a3d58fd-5898-4f31-a2f7-19cffaeb8718 | Address on File | Contingent | HBAR: 56.36208455, USD: 0.10334408, USDT: 1.25734386 |
| 479ba7af-3ba0-4a5b-ba17-e096720ddd79 | Address on File | | ETH: 0.0024, ETHW: 0.0024 |
| d8f01bdf-2535-47a7-a892-c3ffa34279f0 | Address on File | Contingent | FLR: 60.438, POT: 150, PPC: 2.5, RDD: 2000, THC: 230, USD: 0.07333066, USDT: 0.10301871 |
| 5351ebe8-9519-46e5-b2bb-869aa88a6fac | Address on File | Contingent | ETH: 0.00239997, ETHW: 0.00239997 |
| 0e2c528c-b172-4dee-a862-950db4f1b90c | Address on File | Contingent | FLR: 90.657, USD: 0.00635626, USDT: 0.00016907, XVG: 1000 |
| faa627c3-0fe4-46cd-b4d6-dd89a3e4dced | Address on File | | RDD: 4000, USD: 0.0039468, XVG: 1500 |
| ba1c825d-fa19-4478-86d5-ec0d57dc2b33 | Address on File | | LTC: 0.05719825, USD: 0.00157198 |
| e1c0f791-33a1-45f8-ac11-7a0aec4fb1ca | Address on File | Contingent | BTC: 0.00016031 |
| 76ba284b-d5e8-4bc8-a889-f84826fb18f2 | Address on File | Contingent | USD: 4.45342302 |
| 2cab3edf-9f7a-4d78-8cc9-6edddb57afb1 | Address on File | Contingent | ETH: 0.00000178, ETHW: 0.00000178, POLY: 25 |
| 16402b4a-bc6b-4f39-a84f-c7de8cd6a643 | Address on File | Contingent | BTC: 0.00000001, USDT: 4.4351485 |
| d1a21a95-b9f3-4d8f-a493-c98e9e68ecae | Address on File | | ETHW: 2.15832511, USDT: 0.03052157 |
| 57e044b6-0f0c-4640-a3eb-c2fb891c22d3 | Address on File | Contingent | BTC: 0.00000002, RDD: 4500, SIGNA: 2200, VTC: 2.01560143 |
| 710d4371-b656-4a0e-aea0-7b151e66136a | Address on File | Contingent | MATIC: 4.93506297 |
| 0c69cf64-1938-4434-9dbf-e9a5ca82c551 | Address on File | Contingent | USD: 4.45267834 |
| e303eadc-a662-4c6a-9cf5-f480332e542f | Address on File | Contingent | USDT: 4.43474347 |
| 3b55a4a5-4326-4cd9-8a81-d1a633933748 | Address on File | | ADA: 0.79372272, BTC: 0.00006175, ETHW: 0.06080743, NAV: 58.81179677, USD: 0.00454976 |
| 01529fca-1966-4998-855b-3f26d03f8612 | Address on File | Contingent | BTC: 0.00000077, PAY: 359.52962759, POT: 209.482, USDT: 0.2268548 |
| c7ea4b8d-66e7-4e48-b862-da5dbc62e0ec | Address on File | | DGB: 0.72022976, HBAR: 1.00101018, USD: 0.00116809, USDC: 0.00000001, USDT: 4.29486408, XLM: 0.33258569, ZIL: 2 |
| 2bfd283d-8294-42da-b75b-e427b47742b3 | Address on File | Contingent | KMD: 1, UBQ: 1, USDT: 0.00078163, XLM: 46.18348738 |
| 85fe29a6-0a57-49ab-b061-5ab0344da7fb | No Address on File | Contingent | BCH: 0.0000043, BNT: 10, BTC: 0.0000043 |
| 35496e97-4f74-4f1b-9ec2-09454c041d33 | Address on File | Contingent | BTC: 0.00016025 |
| 58f59f1f-710a-43e5-bb9c-261210a58858 | Address on File | Contingent | ETC: 0.20087014, FLR: 23.88874272, USD: 0.09867551, USDT: 0.00000001 |
| 1a5cc27d-3d2a-4773-9f3a-c6f83b8e8534 | Address on File | Contingent | BTC: 0.00000015, FLR: 158.2798057 |
| b420e87c-2f98-414b-a324-d7b538f97de8 | Address on File | | SC: 1271.91024383 |
| 8cf5b9ec-9eea-4242-91e0-3179383cfc7c | Address on File | Contingent | BTC: 0.00016024 |
| 584a19b8-b9a0-4fba-a61a-393d3249aea1 | Address on File | | ETH: 0.00000053, ETHW: 0.00000053, TRX: 64.9712 |
| 92dc5213-96ac-4e49-9a25-1cc3448e4351 | Address on File | Contingent | ADA: 7.26259711, USD: 1.79187177 |
| 9c3dbaca-4e8e-4d54-a56b-32b09ece8d99 | Address on File | Contingent | BTC: 0.00016023 |
| af717396-8978-46a1-bba6-ab2892dea2a1 | Address on File | Contingent | BTC: 0.00016023 |
| fa3f9ed8-a0b5-4baf-8693-49579504a2b1 | Address on File | Contingent | POLY: 25, USD: 0.00009621, USDT: 0.00091463 |
| 912a82fe-e5dd-4a56-902d-b3fb79dcc94c | Address on File | Contingent | BTC: 0.00000002, XLM: 49.725 |
| a33ac658-8981-4616-b231-24e2c3247afe | Address on File | Contingent | ADA: 0.1045376, BCH: 0.00000002, BTC: 0.00015782, ETH: 0.00000399, ETHW: 0.00000399, XEM: 0.6612184 |
| 8ec494dc-e436-4039-9c18-dcad9243ee48 | Address on File | Contingent | LBC: 483.78970539 |
| a3ce9fe0-013f-4fe6-ba1d-f1e8ac4ae643 | Address on File | Contingent | USDT: 4.43301408 |
| a82e383a-0756-4e57-a7a0-a2564a5f554f | Address on File | | USD: 0.00012505, USDT: 3.98713298, XLM: 5 |
| f715ec46-004f-4884-b13e-1b94efa3f249 | Address on File | | BTC: 0.00003497, USD: 3.47903883 |
| eec1574a-4e93-4618-bbfb-8c8f2fcf4b69 | Address on File | | BTC: 0.00000001, LTC: 0.0408063, VIA: 39.80851952 |
| 69c8a2fb-f86a-472e-bf4e-669f3188c1ec | Address on File | Contingent | FLR: 158.3519212, USD: 0.00058606 |
| 1be2103e-9add-4abb-91be-a01cb6255bc6 | Address on File | Contingent | SC: 1000, XVG: 500 |
| 1cc771da-8998-42fb-a11f-f54f6c5abfe1 | Address on File | Contingent | SC: 1000, XVG: 500 |
| d8111fbe-f1c2-4b4c-97d6-fcc6edec95b7 | Address on File | Contingent | BTC: 0.00000003, SC: 1270.97963592, USDT: 0.00070718 |
| f831bd2b-1a47-4373-87ad-9ead1b78b320 | Address on File | Contingent | BTC: 0.00016018 |
| a6f708d3-b732-4559-88c5-e022ea456810 | Address on File | Contingent | BTC: 0.00000925, NEO: 0.45700071, USDT: 0.0045496 |
| 3b8e2db8-6081-431e-99e3-5698b860f503 | Address on File | Contingent | ADA: 0.66770832, USD: 1.22369095, USDT: 2.96981958 |
| 7231452e-9dec-4e3a-9ea2-167f6c291a92 | Address on File | Contingent | BTC: 0.00000018, ETH: 0.00000002, ETHW: 0.00000002, NEO: 0.48495353 |
| 8b8a1257-f843-452e-9cfe-baf0a26e9575 | Address on File | | ADA: 1.17906457, BTC: 0.00007825, ETH: 0.00075575, ETHW: 0.00075575, IGNIS: 50, MUNT: 302.78400597, NEO: 0.00255847 |
| bbedf404-7d24-48cd-a0f1-d1d940cc99f9 | Address on File | | BTC: 0.00003634, XVG: 1810.40925267 |
| 31d36ed0-7561-47e8-9266-d39aebe8949d | Address on File | Contingent | NEO: 0.48544796 |
| f5bcf8a2-3542-441b-b030-681d9e651638 | Address on File | Contingent | BTC: 0.00000028, DASH: 0.027493, NEO: 0.35918319, XLM: 0.006 |
| 512ef8e4-4198-42c1-ab75-908985dec881 | Address on File | Contingent | BTC: 0.00002494, USD: 3.75602255 |
| 5d14a689-5765-458d-84d4-0527f51400da | Address on File | Contingent | DASH: 0.041, ETH: 0.00000002, ETHW: 0.00000002, FLR: 97.27492558, USD: 0.00233256 |
| a78d8cec-77cd-48de-bf3c-b579a32c82cb | Address on File | Contingent | BTC: 0.00000308, ETH: 0.00009981, ETHW: 0.00009981, OMG: 4.85018473 |
| 8465f0f9-d9c3-4cd0-889f-082af74eb57a | Address on File | | DASH: 0.00589886, MAID: 12.35431935, NXT: 21.59061642, PAY: 3.62560194, PTOY: 92.84579671, RDD: 1000, STRAX: 0.67188291, THC: 0.50707404 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 016e887e-f33d-4d8a-b219-d53b6155d5de | Address on File | Contingent | NEO: 0.48538022 |
| c81f89cc-81e3-4532-a595-a443fd6f5a44 | Address on File | Contingent | USD: 0.49626291, USDT: 3.93648619 |
| 58948e14-dfae-4977-926d-b8fca17a0bb8 | Address on File | Contingent | FLR: 45.63703863, OK: 20, SNT: 100, XEM: 20 |
| 54893150-ff24-4ea6-a0ba-d84b26a6c042 | Address on File | Contingent | BTC: 0.00000342, NEO: 0.475 |
| 0dc8ea7b-70ae-470c-9866-c26b49864e5c | Address on File | | BTC: 0.00000004, ETH: 0.00002828, ETHW: 0.00002828, NAV: 15, PAY: 6.2, PIVX: 2.19990828, POWR: 11.1, RDD: 2761.54072314, THC: 20, UBQ: 1.74, USDT: 0.01223889, XEM: 8.31188236 |
| 71ca3302-e551-42ef-9035-a158407fef6b | Address on File | | FLR: 150.3509289, FTC: 101.53102774 |
| af87462a-a86b-4015-b196-3e98a7d6ed92 | No Address on File | Contingent | BCH: 0.00000013, BTC: 0.00000013, SIGNA: 4040.51872 |
| 5f77584d-0d52-4060-9dab-949b296c5ca8 | Address on File | | USDT: 4.430439 |
| 27b442a1-dc29-4c29-a163-3c0b1fb7b622 | Address on File | Contingent | BTC: 0.00000006, OMG: 5.16192588 |
| cad4a69a-416d-4474-b331-abfd82de498b | Address on File | Contingent | USD: 4.44786359 |
| 308421ed-d808-4274-a97c-07cbd39730ac | Address on File | Contingent | ETH: 0.00000082, ETHW: 0.00000082, IGNIS: 64.38160608, NEO: 0.44982573, USDT: 0.00173725 |
| 6ce215de-dd13-4863-b071-eca41ed80471 | Address on File | | BTC: 0.00000305, NEO: 0.47605104 |
| 9bc5ce4c-54c7-499b-85ff-9f8c63c28794 | Address on File | Contingent | SC: 1270.70063694 |
| e0490134-aba7-4a52-ad97-3cad56443960 | No Address on File | Contingent | BCH: 0.00015945, BTC: 0.00015945 |
| 70428bf0-6136-4c64-9825-927b0412458b | Address on File | Contingent | NEO: 0.48526314 |
| 28078f82-2154-4113-b756-58e4243ed0a2 | Address on File | | BTC: 0.00000001, ETHW: 0.00000001, QNT: 0.0397, USD: 0.00066271, USDC: 0.0638489, USDT: 0.14241856 |
| c893276b-c889-48c2-89ff-9608a50ccac7 | Address on File | Contingent | BTC: 0.00000004, SC: 1270.27843923 |
| cb6e6f92-829a-4a21-802f-4d9d87594da6 | Address on File | Contingent | USDT: 4.42927335 |
| b6d6aeb9-4cd5-4a68-a22d-6909ec7f195f | Address on File | Contingent | ETH: 0.00008659, ETHW: 0.00008659, XRP: 10 |
| e8c30323-a082-46e1-8a97-61e420a5db73 | No Address on File | Contingent | DOGE: 61.24915323 |
| 604520e7-abe9-47da-be97-35cb61c1cd20 | Address on File | Contingent | ETH: 0.00000076, ETHW: 0.00000076, OMG: 5.16051793 |
| 754f15ba-350a-4498-863e-8518308cfaad | Address on File | Contingent | BCH: 0.00014256, BTC: 0.00014256, FLR: 0.151095, PAY: 3.5, XRP: 1 |
| bd883592-d2ca-4579-bb6f-f36998fc9e29 | Address on File | Contingent | BTC: 0.00016006 |
| 85c7626c-ff58-4683-802f-9f49e8a189bf | Address on File | Contingent | BTC: 0.0000013, ETH: 0.00002241, ETHW: 0.00002241, LTC: 0.01, NEO: 0.39151815, SC: 0.63135957 |
| c90f32c2-2ef6-4cf5-9f43-86bf0c521c5a | Address on File | Contingent | USD: 0.00001185, USDT: 0.42898194, WAXP: 69 |
| a1bcccb8-dfa3-42a2-bcf5-67bafdf58139 | Address on File | Contingent | OK: 653.94051053, USD: 0.65325087, USDT: 0.0003542 |
| 747f41db-dc67-4f77-a954-acf6e2e78949 | Address on File | | BTC: 0.00000145, HBAR: 0.10175914, USD: 4.40023512 |
| 283850cb-1a51-44cb-985a-8f04a733921a | Address on File | Contingent | DGB: 0.8, RDD: 9998, XDN: 9999.98 |
| 31849b22-ce02-4760-a31c-126f109a6b7c | Address on File | Contingent | DOGE: 60.40064782, USD: 0.0000552, XMY: 0.06005383, ZEN: 0.0076342 |
| 6d64cf75-49fd-4f92-be24-537b4eff771e | Address on File | Contingent | BCH: 0.00015939, BTC: 0.00015939 |
| 8a2f733a-655c-4bb1-961e-ffa236eec616 | Address on File | | BCH: 0.00000626, USDC: 4.43143197 |
| 6f068121-d9f0-4772-8c15-3eec5bbdb591 | Address on File | | BTC: 0.00015994, USDT: 0.00206909 |
| 98129da6-52d0-4796-8c95-dc9ca555ef6f | Address on File | Contingent | DOGE: 61.22907199 |
| 897c1554-7518-47fe-870d-290afbc13d8d | Address on File | Contingent | BTC: 0.00000004, SC: 1269.67895833 |
| 147aed38-5233-4a6e-8e27-edddb2ef9052 | Address on File | Contingent | BTC: 0.00016 |
| 517cf8ec-5bc2-4302-8bbb-d5ffc2a8237d | Address on File | | BTC: 0.00016 |
| 5c7229f2-42a5-408c-aad4-a8b368a879a6 | No Address on File | Contingent | BTC: 0.00016 |
| 5d5e1cd2-f815-44dc-ae94-7f69b1bbc6bc | Address on File | Contingent | BTC: 0.00016 |
| 92a314b7-c8c0-4238-bc87-7dc55c2bf769 | Address on File | Contingent | BTC: 0.00016 |
| aa2c29aa-b490-4128-8d64-8c78f4355743 | No Address on File | Contingent | BTC: 0.00016 |
| 3b0967ef-a765-41c6-81ef-1fedaa2d3d3b | Address on File | Contingent | BTC: 0.00000773, NEO: 0.46155397 |
| 440d5996-e2f8-4e2b-aad6-5da437af5ffa | Address on File | Contingent | ETH: 0.00002375, ETHW: 0.00002375, RDD: 11001.91891544 |
| b4ac5dc5-1743-4090-bb47-4568276a479b | Address on File | Contingent | BTC: 0.00001905, FLR: 56.358435, RDD: 5829.68857143 |
| 5904c076-1c27-4408-905b-986624f7d299 | Address on File | Contingent | BTC: 0.00004179, ETH: 0.00016825, ETHW: 0.00016825, USD: 1.58135755, USDT: 1.3846034 |
| 1e7c29b4-a9b2-432d-988b-9c9943f4872d | Address on File | | MKR: 0.0000028, USD: 4.44258996 |
| e13ecf8e-ffd2-41f4-9501-42871afd54e6 | Address on File | | THC: 2020.20828947 |
| f8d2120d-4d99-4373-bab2-db11e86b2e85 | Address on File | Contingent | BTC: 0.00000002, NEO: 0.48487568 |
| e776441e-1a2c-43c5-b7d9-e748c1642a5c | Address on File | Contingent | BTC: 0.00000008, RDD: 11105.29561927 |
| 405d1469-350e-4e99-beae-b8779783cf12 | Address on File | | BTC: 0.00000571, ETH: 0.00000001, ETHW: 0.16721808, USD: 0.00597774, USDT: 3.92132896 |
| 7cd5a5c0-03a6-4b08-89e1-d16f6d1a5f56 | Address on File | Contingent | BTC: 0.00000001, FLR: 154.898402, USDT: 0.09095991 |
| 35417954-d223-4c1a-8b65-cdc6aabcd121 | Address on File | Contingent | ETC: 0.20159026, USD: 0.74901441 |
| c0d6c25d-622f-479e-a263-fc4af9bfc219 | Address on File | | BTC: 0.00015996 |
| 22bdddda-3a60-4930-987e-935c0bebb591 | Address on File | Contingent | BTC: 0.00015975, ETH: 0.00000314, ETHW: 0.00000314 |
| 117785f6-1db6-477f-a516-739b1719c55e | No Address on File | Contingent | BCH: 0.00015932, BTC: 0.00015932 |
| 41330f7c-295a-435a-882e-a2b7d74e8959 | Address on File | | ETHW: 2.16867799, USD: 0.00001044 |
| 9f579464-6ccf-4e27-b68f-ca17f6a800dc | Address on File | Contingent | USD: 0.90211677, USDT: 0.89230258, XVG: 1392.42730305 |
| 717e520b-3961-4ec4-a3c6-2c57d97501dd | Address on File | Contingent | BTC: 0.00000005, SNT: 183.56092021 |
| cbd3ee81-79d7-4034-bbd7-fcda2cc3e2e3 | Address on File | | LBC: 400, USD: 0.003559, XVG: 400 |
| 0a22f858-a294-417a-aef7-db6b9b4faeb8 | Address on File | Contingent | HBAR: 81.08438247 |
| 47235c73-05a3-4e60-b04e-0a74357f7d0f | Address on File | Contingent | BCH: 0.00000068, ETH: 0.00036136, ETHW: 0.00036136, USDT: 3.7575374 |
| 3288719a-c67d-4029-9b9b-5a91a264a556 | Address on File | | BTC: 0.00013193, DOGE: 10.70192556, USD: 0.00112699 |
| 517ebfe5-bfc5-4591-8987-72756a094fa4 | Address on File | Contingent | USDT: 4.42531123 |
| 45e782ec-70af-4e16-8226-4be5d76d5f09 | Address on File | Contingent | FLR: 15.1095, PIVX: 3.84537993, USD: 0.00892971, XVG: 1665 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 6597fae5-8414-4745-bd43-03fb86007dd9 | Address on File | | LBC: 84.15968391, RDD: 4002.1229, SOLVE: 38, USD: 0.00000002, USDT: 0.00000001, XDN: 11709.31791276, XMY: 3984.15844337, XVG: 272.83298253 |
| 015277a2-506e-409c-a1d2-aa6f73eb12fa | Address on File | Contingent | PAY: 415.22675079 |
| f34a6276-5032-4978-a9fb-986224a38c21 | Address on File | Contingent | BTC: 0.00015032, USD: 0.26686333 |
| b266bc64-0085-4841-b9eb-997239d3a055 | Address on File | | BTC: 0.0000459, USD: 3.13232962, USDT: 0.03519422 |
| 5c9f1e42-ff44-454d-a27d-e5b5a8a87c0f | Address on File | | FLR: 158.1065379 |
| 4cb49154-2d88-48d1-8ef3-fc2757c940f7 | Address on File | Contingent | USD: 4.44270251 |
| f1c3fc3c-5d43-436f-9131-6feca5da262d | No Address on File | Contingent | ARK: 2, BCH: 0.00000004, BTC: 0.00013976 |
| cd467191-d3a6-4dde-b1f3-267cb66d910b | Address on File | Contingent | NEO: 0.48452504, USDT: 0.00151927 |
| 53ac7330-5717-4fdf-886b-3a67f8068f75 | Address on File | | ADA: 0.00002296, BTC: 0.00000002, ENG: 53.73116602, ETH: 0.00167728, ETHW: 0.00167728, FLR: 0.00000067, LTC: 0.00000546, WACME: 35, XRP: 0.00000443 |
| 5d423703-6166-47a2-a06c-379a47354183 | Address on File | Contingent | USD: 3.62824807, USDT: 0.81021482 |
| 5b9e398e-dfee-4f09-82ab-de4cc3f3a3cc | Address on File | | BCH: 0.03815221, BTC: 0.00000692 |
| 80fb9def-2f7e-41e7-b667-b60b57535b0a | No Address on File | Contingent | BCH: 0.00015924, BTC: 0.00015924 |
| b0f8b776-316d-4ddc-b252-0d7f87f29658 | Address on File | | DGB: 555.16019047, USD: 0.00021302 |
| 0db5d466-1f8c-4be3-937d-de672da38aa7 | Address on File | Contingent | BTC: 0.00015987 |
| 34830870-2fee-4757-8e59-a5748f9c056b | Address on File | | DASH: 0.00022713, DGB: 0.8, FLR: 45.3285, KMD: 0.32860957, MUNT: 100, NEO: 0.27461092, OMG: 0.45, POWR: 0.00289765, SC: 0.8, THC: 0.4, USD: 0.00473283, XLM: 0.96 |
| 03d60b41-1178-43e6-92d6-8ed6103c9379 | Address on File | Contingent | WACME: 133.8198099 |
| bc2460a7-8dcc-4bba-9df7-d74260017248 | Address on File | | ARK: 4.396525, BCH: 0.00000005, BTC: 0.00000027, USD: 2.9125538, WACME: 8.72054375 |
| 617f8570-3ea5-428b-9e93-a7f8060cd109 | Address on File | Contingent | DGB: 555.02047693 |
| 35bf4ba9-8713-493b-8b41-bc229ec120ad | Address on File | | USDT: 4.42220471 |
| 44d2039b-7046-45ed-b62e-23da742cc0ea | Address on File | Contingent | ADA: 11.60781151, RVN: 9 |
| 07140780-e9b8-4c27-b36d-e398adc7b7e5 | Address on File | Contingent | BTC: 0.00001261, EMC2: 14, LTC: 0.00834, WAVES: 1.5, ZEC: 0.025 |
| bd0ff510-23db-4c45-8685-5881c8affcd9 | Address on File | Contingent | ETH: 0.00000682, ETHW: 0.00000682, GLM: 0.73365666, NEO: 0.44333272, OMG: 0.23723617 |
| b59d1b1c-ce46-44cc-a475-2b16d7c92232 | Address on File | | BTC: 0.00000003, ETH: 0.00238891, ETHW: 0.00238891, USD: 0.00480086 |
| 5dfff925-c8e6-427a-82c0-5f7d43ab716f | Address on File | | USD: 0.00000003, WACME: 133.299905, ZEN: 0.002 |
| 1816a147-d9f1-40d1-a8e9-b7fb370b3d52 | Address on File | Contingent | ETH: 0.00233437, ETHW: 0.00233437, USDT: 0.00485183, VIA: 3.18044347 |
| d3c05441-d83b-49a7-b393-fb14446baa29 | Address on File | Contingent | GLM: 20.44411029, USD: 0.00064135, ZRX: 0.00034851 |
| 4720912e-c398-4e13-87d3-9b93c3fc88f0 | No Address on File | Contingent | DOGE: 61.145 |
| 4a1eef6f-35e4-4410-8ba6-ac34fc1f389e | No Address on File | Contingent | BCH: 0.00015915, BTC: 0.00015915 |
| b3292e72-6c8b-4599-8b7b-dfc315491c8f | Address on File | Contingent | LTC: 0.04690982, XEM: 25 |
| 706ef0e7-d221-45ba-b047-012d57c04824 | Address on File | | ETHW: 0.05892938, WACME: 98.60404605, XDN: 23753 |
| 7f4aed7f-7dbf-44a4-84d8-3b4530ee68a0 | Address on File | Contingent | OMG: 5.11978, USDT: 0.02861563 |
| 88039cc9-236b-4658-ac5b-2002e749f4cd | Address on File | | ETHW: 2.16287129, USD: 0.00714722 |
| 7330a875-0ffd-4ee3-8608-fa80b3ad8d31 | Address on File | Contingent | BTC: 0.00015978 |
| 5eb4c8ac-c7f6-4113-9a40-4c377de92c8e | Address on File | Contingent | XVG: 2336.18210433 |
| 4913f0d8-7ef7-4b3f-9734-9c1de600fb60 | No Address on File | Contingent | BCH: 0.00011658, BTC: 0.00011658, DOGE: 16.35 |
| 9f919b8d-0a66-404e-8ce6-106309b53634 | No Address on File | Contingent | DGB: 554.8 |
| b53d7f72-362c-41ee-8969-416c3b07b646 | Address on File | Contingent | BTC: 0.00000003, DGB: 554.65384615 |
| 70eb7aa7-d64b-43b9-9816-23e53e4ca2e7 | Address on File | Contingent | VEE: 1775.21936 |
| 9ff1ab77-8701-4eec-b8ac-743b98de2041 | Address on File | Contingent | USD: 4.25083984, USDT: 0.18636104 |
| e93502f2-ca00-42b7-af41-678fb84d6c9e | Address on File | | BTC: 0.00000136, ETH: 0.00114233, ETHW: 0.00114233, XVG: 1200 |
| 2855ff5f-789a-48fa-bbe1-a84c3c6918cf | Address on File | Contingent | BTC: 0.00000376, USDT: 4.3160746 |
| f809382f-05bf-4f7d-92e0-7fc6b236406f | Address on File | Contingent | BTC: 0.00013899, VTC: 5 |
| 2942a06e-f710-400e-a4ef-6f833d11ece0 | Address on File | Contingent | BTC: 0.00015974 |
| 8e73ce6f-15c8-46b8-80d0-2e8546e6f3f6 | Address on File | Contingent | BTC: 0.00015974 |
| afe21316-83d1-483b-8d27-1ae0249819b7 | Address on File | | ACH: 30, BTC: 0.00011451, FLR: 18.98933873, USD: 0.00574823, USDT: 0.00000001 |
| ff97fbb7-d9f0-4033-bb79-d2d060707950 | No Address on File | Contingent | DOGE: 61.12 |
| 6e26ccb7-20b5-4941-aa1f-4660558283a5 | Address on File | Contingent | OMG: 3.98304968, POT: 95.83383377, SC: 0.02099359, USDT: 0.00095969, WACME: 25.38421365 |
| 027bcce2-7318-46be-a433-5a06f5f9a3f7 | Address on File | Contingent | USD: 4.43725114 |
| 54e0613a-faa3-49d7-a753-b1edc04d221b | Address on File | | BTC: 0.00000004, FLR: 151.1447925, NEO: 0.02061272 |
| 7d6dc5e8-7862-4cfd-a129-02f523d7d018 | Address on File | Contingent | BTC: 0.00015972 |
| d6a3e5c7-5d52-44b6-8aa0-89dcd5d19b59 | No Address on File | Contingent | BCH: 0.00015907, BTC: 0.00015907 |
| ca7d96a1-e905-432e-b47d-971334a9ff38 | Address on File | | RDD: 7048.87069444, SIGNA: 1469.89797473 |
| 103cabce-90c6-4b09-bdb0-8c5e85154ce1 | Address on File | | ETH: 0.00000578, ETHW: 0.00000578, IGNIS: 237.5, NXT: 475, USD: 0.00814283, XVG: 1000 |
| 9c81f9e4-a9af-4999-9aa5-398cda02d754 | Address on File | | BTC: 0.00015967, USDT: 0.0004183 |
| 12ed944a-07e2-4429-8bae-5aed0764fdef | Address on File | | BTT: 16000, DGB: 23.42084291, GRS: 0.99531919, PPC: 3.083905, RDD: 380.87293748, STRAX: 0.2019665, TRX: 27.216181, USD: 0.5283523 |
| faaaf20e-bd3a-43f9-b82a-b98547c50fcc | Address on File | Contingent | BTT: 1490732.132, XVG: 2334.774 |
| 02bd6d3d-eca8-4232-8be9-e8b1d15353dd | Address on File | Contingent | BTC: 0.00015882, USD: 0.02376943 |
| c9d2b016-e2ba-4ffa-93b8-f79771d5ca6d | Address on File | Contingent | BTC: 0.0000001, FLR: 157.7615911 |
| 2fc7ec1a-52ac-4880-bc80-6aa760d72011 | No Address on File | Contingent | DOGE: 61.1 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 0235ac89-3aac-424e-a48e-f69383b80039 | Address on File | Contingent | BTC: 0.00000001, GLM: 20, VTC: 0.81007963 |
| 37c9e0cb-2aa2-449c-a41d-348fed59015d | Address on File | Contingent | USD: 4.43553017 |
| d5ec04c7-563a-4ad5-86a5-e86ebd4e9c68 | Address on File | Contingent | BAT: 0.71630363, LSK: 0.20807864, SIGNA: 300, USDT: 0.00187501, XEM: 119.68695021 |
| ad4b6617-1ea0-4669-91b7-aff3cf715715 | Address on File | Contingent | BTC: 0.00000695, NEO: 0.46289566 |
| 518a502e-13ad-47a1-bfe9-8d126314a50b | Address on File | Contingent | BTC: 0.00000194, IGNIS: 180.76293495, NXT: 361.52586989, VTC: 21.38335374 |
| 31846e6c-5691-496b-84ad-d6048ed24d2b | Address on File | Contingent | NEO: 0.17162161, NXT: 1022.32237622, USDT: 0.00000001 |
| 9b3cf9d0-46df-4e3e-8a31-80bddf3b3477 | Address on File | | BTC: 0.00000094, ETH: 0.0000063, ETHW: 0.0000063, FLR: 151.095, NEO: 0.01654467 |
| d4e5f88c-269a-4d5a-a5bc-b03d3df253eb | Address on File | Contingent | LTC: 0.00400095, USDT: 0.01996417, XLM: 45.85167532 |
| 75bb0123-e0ff-499b-9d03-e87d55c980f8 | Address on File | | BTC: 0.0000064, NEO: 0.00274673, USDT: 4.21520898 |
| cd89f520-139c-46bb-a1c9-895adf01b48a | Address on File | Contingent | BTC: 0.00000204, GEO: 271.94766156 |
| 13bf9e70-e61c-4398-8b35-85539c8d8ea5 | Address on File | Contingent | BTC: 0.00000823, BTS: 15.2, POT: 6, STORJ: 4.22565295, XLM: 30.88539635 |
| 42df8ee9-6ee2-48d4-be1c-9ec390586342 | Address on File | Contingent | BCH: 0.00015899, BTC: 0.00015899 |
| 32a05930-745c-400f-9b38-8df57db33493 | Address on File | Contingent | ETH: 0.00000312, ETHW: 0.00000312, IGNIS: 733.22039837, USDT: 0.75963693, XEM: 0.00000001 |
| e7b06133-5511-4209-a4e8-71b0c0ec8dbd | Address on File | | RDD: 0.00000004, USDT: 4.41666668 |
| 8ad2f891-a1ce-4b9c-9fc2-5384c3a5ad91 | Address on File | Contingent | MEME: 76.98 |
| 32307291-510b-438e-b936-35c42ef79bd7 | Address on File | Contingent | BTC: 0.00011129, XLM: 15 |
| 1aec6340-096d-4410-8f5f-cf8b5db65c8c | Address on File | Contingent | BTC: 0.00000107, NEO: 0.48056805 |
| e3c665c0-1c26-47c9-b4b5-db216ee9146a | Address on File | | BTC: 0.00015961 |
| 2bee5208-5307-4f29-a24b-1dbb317239a7 | Address on File | | BTC: 0.00000044, NEO: 0.48247142 |
| 3a10aaed-7018-4c94-a3f3-45488b6ce1c7 | Address on File | | ADA: 0.00657046, FLR: 86.879625, RDD: 1600, USD: 1.3501525, USDT: 0.00018208 |
| 80e5e466-d5db-4fe1-8812-953c24b5b1b0 | Address on File | Contingent | FLR: 116.2337931, USD: 1.16773874 |
| 84113f4f-6da1-498d-849a-e1e87a17d0af | Address on File | Contingent | BCH: 0.00259565, NEO: 0.43246284, XLM: 2.02460902 |
| b47d89de-50f9-42bd-ab71-9f1887175293 | Address on File | Contingent | BTC: 0.0000068, ETH: 0.00000314, ETHW: 0.00000314, FLR: 129.5450184, USDT: 0.59636689 |
| 2ae040f7-70e6-4044-a8cb-6ce690cabd11 | Address on File | Contingent | BTC: 0.00002045, XVG: 2034.51164 |
| 8a505497-5636-403e-a71f-9e05252a13bd | Address on File | Contingent | BTC: 0.00004801, ETH: 0.00128264, ETHW: 0.00128264, NXT: 68.36069988, XVG: 277.86122677 |
| 6db1d9a5-9d64-45d1-8513-56df3c7df164 | Address on File | | BTC: 0.00015959 |
| 58640834-9077-4a07-8cd7-fd0e8153ec68 | Address on File | | FLR: 157.777394 |
| b8dcbc8f-3f17-4753-ace9-66973b57f595 | Address on File | Contingent | BTC: 0.00000004, ETH: 0.00000079, ETHW: 0.00000079, OMG: 5.14302638, USDT: 0.00062913 |
| 92fecdc7-5693-4fc4-82ab-233154be49da | Address on File | Contingent | NEO: 0.48372398 |
| e4e5c67d-a991-4dfc-b117-c897778384bc | Address on File | | BTC: 0.00015958 |
| 4646ad16-9709-4602-89e2-68ab989f83fc | Address on File | Contingent | SC: 624.72300645, USD: 2.24666846 |
| d21b08b1-ac0e-49fc-8c3c-2221af49f285 | Address on File | Contingent | USD: 4.4327202 |
| 5e4aa251-9fd9-4a34-a0f3-0bbd5067381a | Address on File | | BTC: 0.00000004, ETH: 0.000005, ETHW: 0.000005, FLR: 156.9955771, USD: 0.00773091, USDT: 0.0030084 |
| 2dd39414-9995-4aa2-8951-47597207e523 | Address on File | Contingent | ADA: 0.26944631, BTC: 0.00013717, USD: 0.52322048 |
| d6ebbdfd-1daf-4f17-bfb3-e58e0f4f7d4f | Address on File | Contingent | BTC: 0.00008389, USD: 2.10152039, VTC: 0.00373105 |
| 20f065bd-e524-45b2-a7dd-eb1e7bd988bb | Address on File | Contingent | BTC: 0.00000006, SC: 1265.92362273 |
| e849fe44-045a-43b1-af68-4cefc9a3111b | No Address on File | Contingent | SYS: 36.59968697 |
| 394ebdd9-beaa-4c0a-975a-eed775809c6d | Address on File | | BTC: 0.00011343, FLR: 21.908775, USD: 0.00027192, XVG: 350 |
| c5300b1b-edd5-4f4e-8247-926d5eb28433 | No Address on File | Contingent | BCH: 0.0001589, BTC: 0.0001589 |
| 65fe7a40-74f5-4108-b0ee-c527a6d7929a | Address on File | | LRC: 15.0853574 |
| 5b56b1e5-c434-43fa-b11a-ea4c4e34ce54 | Address on File | Contingent | USD: 0.00019505, WAXP: 76.14777209 |
| 45f49905-62ea-46d1-8a73-cbe75d0714e6 | Address on File | | POLY: 0.3328833, XRP: 10.202 |
| 24add306-477a-47e8-9aba-23274698c938 | No Address on File | Contingent | LTC: 0.00554618, RDD: 10000 |
| 8f2448e5-e3a7-4708-b836-e3b829cd7181 | Address on File | | AR: 0.55426551, ENJ: 1.84958128, FLR: 0.48745967, USD: 0.01628767, USDT: 0.00000003, XVG: 49.75854839 |
| b9c47c05-f783-41e0-ab21-78af28f4da8d | Address on File | Contingent | DOGE: 61.03921114 |
| 6bfa5e07-d81c-4852-97f4-b344ebc11dd3 | Address on File | | XDN: 100613.60239162 |
| 2a8c5d54-9ada-471b-96cf-803c76fa6da1 | Address on File | | NEO: 0.4835075, USD: 0.00000001 |
| 37263a07-c2f0-44b0-9892-525cc05263ad | No Address on File | Contingent | BCH: 0.00597606, BTC: 0.00012107, XRP: 0.93833473 |
| c1f4631b-bb89-446f-a9f8-36dc63ee057c | Address on File | | BCH: 0.00295804, BTC: 0.00000037, ETH: 0.00000148, ETHW: 0.00000148, FLR: 0.151095, PTOY: 64.6655891, QRL: 27.4032854, XRP: 1, XWC: 2.41186826 |
| f2622c44-3e34-4a06-af3c-484b0a74a798 | Address on File | Contingent | BAT: 6.97974515, BTC: 0.00006372, CELO: 2.29450979, PAY: 0.00039135, XEM: 0.00000203 |
| e042f796-b374-453d-9b0b-d1951ce4d857 | No Address on File | Contingent | BCH: 0.00000021, BTC: 0.00000021, IOC: 790.15597226 |
| 22660463-0335-477c-87aa-ce94fcbab010 | Address on File | Contingent | BTC: 0.00000085, OMG: 5.11611736 |
| 31a82733-ecba-4eba-9ea5-5cd85d7edad4 | Address on File | Contingent | USDC: 4.417137 |
| 61c88778-ffc6-43eb-96dd-730ca020859b | Address on File | | BTC: 0.00000058, FLR: 156.9342548, USD: 0.0044197 |
| 9973f542-2036-4afd-9c8b-b5673b7ba853 | Address on File | | BTC: 0.00013286, DOGE: 2.01, FTC: 0.02322434, USD: 0.00593864, VTC: 2.22, ZEC: 0.01 |
| eb04e5e3-9779-497e-9ef5-e075599325ab | Address on File | | BTC: 0.00003705, ETH: 0.00033494, ETHW: 0.00033494, FLR: 52.88842201, POWR: 8, USDT: 0.00439732, VRC: 0.00000029 |
| 5a1c4920-f353-4190-83ce-d22ec0409207 | Address on File | | ADA: 0.54938673, BCH: 0.00014241, ETHW: 2.05405337, USD: 0.00446806 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 51ce3a07-c770-4f42-b48f-5217d2ae0ac4 | Address on File | Contingent | HBAR: 0.03, MANA: 5.29601859, USD: 0.00312986, USDT: 1.91068878 |
| e5225362-f63b-4062-ac80-17d9498e8ce7 | Address on File | | BTC: 0.00015947 |
| f5ec59f5-9b02-4642-b070-307685a02950 | Address on File | Contingent | BTC: 0.00002257, SC: 1086.62921348 |
| 2b631a47-2d4f-4b20-84fe-cae289f38bf3 | Address on File | Contingent | BTC: 0.00000003, EMC2: 5, FLR: 1.51095, GEO: 2.70772217, USDT: 0.01123106, XRP: 10 |
| 55d4f175-8f1d-40b6-9f70-482fdcd94ccd | Address on File | Contingent | BTC: 0.00000053, ETH: 0.00000046, ETHW: 0.00000046, RDD: 11027.92659091, USDT: 0.00325959 |
| 7b7a46ec-3935-42d3-9e74-ed12b4d0ef1c | Address on File | Contingent | IGNIS: 50, NXT: 100, RDD: 1000, SC: 1000 |
| 5f5550aa-5f66-483d-8df5-befc68ebbec2 | Address on File | Contingent | ETH: 0.00000063, ETHW: 0.00000063, XEM: 140.59394777 |
| a9744568-f4bd-411f-bab8-4a64dca1a192 | Address on File | | ADA: 0.02172495, OMG: 0.36726284, STEEM: 6.87505131, USDT: 2.7291535 |
| c19efa38-bfbe-4158-9d79-eef819fb6c95 | Address on File | Contingent | ADA: 12.09637276 |
| fb879224-3b36-4380-83a5-e14c4905b320 | Address on File | Contingent | DOGE: 47.49880955, USD: 0.98116627 |
| e2ee5964-51a9-4c95-8b08-5d7e11b116ee | Address on File | Contingent | BTC: 0.00015944 |
| 302c6d80-373e-4f76-af37-4894a05fd510 | Address on File | | BTC: 0.00000071, ETH: 0.00002467, ETHW: 0.00002467, IGNIS: 872.752177 |
| a4286fb0-fc00-4d82-a677-140d3e42a764 | Address on File | Contingent | BTC: 0.0001434, ZEN: 0.05586898 |
| 0a294ad9-4945-4332-bee7-f2af6ec72839 | Address on File | Contingent | FLR: 0.12654149, SC: 0.37968354, TUSD: 0.00646395, USDT: 4.04237125, XRP: 0.83749623 |
| c79f2acf-1e06-4978-b843-2df23a134781 | Address on File | | FLR: 0.14271118, USDT: 4.00407597, XRP: 0.94451292 |
| eafcfe34-0474-4a08-bf91-fc8a5f992306 | Address on File | Contingent | XVG: 2331.00019 |
| ae222541-106b-43a9-848e-984ca4812023 | Address on File | Contingent | BTC: 0.00015942 |
| 170a9667-d501-42ab-b431-6e382405070b | Address on File | Contingent | BTC: 0.00000005, SC: 1264.96094595 |
| aa6e19f7-9225-4ae0-a2fc-43ae49d0ace9 | No Address on File | Contingent | DOGE: 61 |
| 1c720a20-7772-41fb-a75d-11cee1c16c3b | Address on File | Contingent | BTC: 0.00000006, RDD: 11067.32407407 |
| ac889196-6ec3-4e7f-8d12-38af85caa71a | Address on File | Contingent | BTC: 0.0001593, USDT: 0.00300843 |
| 74253953-7642-4bb8-b270-189d3713d90b | No Address on File | Contingent | ZEC: 0.13358571 |
| f97ef497-35ef-48bf-99c8-316b7d56085c | Address on File | | BTC: 0.0001594 |
| 7c025ab2-2204-41fb-91c2-5260af95c819 | Address on File | Contingent | BTC: 0.00000002, XRP: 10, XVG: 74.57935146 |
| f3b5ca1a-a854-4180-a7b8-a43cb0de7a29 | Address on File | Contingent | BTC: 0.00000008, ETH: 0.002, ETHW: 0.002, GLM: 1, XLM: 5.55276315 |
| c96f10c5-6038-4dde-a405-aeadbbb0e260 | Address on File | Contingent | BTC: 0.00007848, USD: 2.24792111 |
| b7175b6c-15c6-4fd6-a0ea-2bbf132cbbc4 | Address on File | Contingent | FLR: 60.05765323, USD: 2.74054507 |
| 7621b53b-f727-4dbb-a909-31317b20e95a | No Address on File | Contingent | ETC: 0.240808, UBQ: 0.57935266 |
| 6d4523e6-fe15-483f-9e55-67fa3be1cef3 | No Address on File | Contingent | HIVE: 7.75344436, STEEM: 7.75344436 |
| 108508b7-bf12-479a-9a81-454823f80d52 | Address on File | Contingent | ADA: 0.17940609, BTC: 0.00015702 |
| 718b94c1-9661-4d49-9048-85cdb0fb0fee | No Address on File | Contingent | XRP: 10.33063493 |
| 9c6979d4-9ee4-4f70-99b1-40fdfd07b5b4 | Address on File | Contingent | BTC: 0.00013095, PPC: 1.9389 |
| 7dea87ef-d238-4a1e-b885-c85568105136 | Address on File | Contingent | USD: 4.42753262 |
| feb63d98-eb1d-4ade-8a2a-4fd2c4f9eb12 | No Address on File | Contingent | BCH: 0.00015873, BTC: 0.00015873 |
| a959a64f-6a98-4250-92ff-3b255b4c576a | Address on File | Contingent | DNT: 156.99545586 |
| 9eda89c1-b15f-485c-b3c8-b7aa10455ade | Address on File | Contingent | IGNIS: 12.95873937, NXT: 10.87477675, UBQ: 0.0000017, XVG: 2280 |
| 758650e0-b03a-4b96-ad53-7fd3608d7c7b | Address on File | Contingent | BTC: 0.0000205, USD: 2.99319882, USDT: 0.86096499 |
| 997a74d6-6be8-4c49-a6fa-6ba8a776a768 | Address on File | Contingent | USD: 4.4269072 |
| e167f5b5-8b22-4830-9e2f-bff9cc08dcf6 | Address on File | Contingent | LTC: 0.05687 |
| 7ae7f4bc-c5ed-401d-9770-4142a136f6a5 | Address on File | | EMC2: 160, USDT: 2.9428622 |
| 5f2adc7a-dced-481e-949b-f88312898b0b | Address on File | Contingent | BTC: 0.00000001, KMD: 0.00362751, ZEC: 0.13348931 |
| 3ff52065-52a0-47ca-8fd8-f745f8201064 | Address on File | Contingent | BTC: 0.00002326, ETH: 0.00203684, ETHW: 0.00203684 |
| c75a7af2-f40f-45d6-b58d-9aec211708ad | Address on File | Contingent | USD: 0.98391416, USDT: 3.42867587 |
| 6d0982ae-f636-4e2f-aefd-940156734285 | Address on File | | USD: 4.42612243 |
| 21732056-465d-4c7d-9309-61f2bac51ec7 | Address on File | | BTC: 0.00005925, USDT: 2.76883944 |
| 8e2a91ba-467e-4eb1-b685-b017b80aba5d | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000014, XYM: 149.896215 |
| 6073c9f7-f819-4f1b-b226-00db282b5963 | Address on File | | BTC: 0.00015931 |
| 7411846b-21be-47b9-9431-48f4a6991b90 | Address on File | Contingent | ADA: 1.93542071, USD: 0.00350165, USDT: 3.69842825 |
| 9f4db54b-08b4-4f89-b9db-006d3433fd02 | Address on File | | ETH: 0.00027391, ETHW: 0.00027391, NMR: 0.04253334, USDT: 3.32341682 |
| abf585b7-c622-4555-918b-4330131df3bd | Address on File | Contingent | BTC: 0.00000025, XVG: 2325.38546319 |
| 4898a91c-628b-4b33-81ea-e8f3005dc052 | No Address on File | Contingent | ETH: 0.00085087, ETHW: 0.00085087, NEO: 0.30507724, SIGNA: 44.57959377, USDT: 0.00084605, XLM: 0.00000001 |
| 97403f56-a593-47ae-938c-eee5ae00ffe0 | Address on File | Contingent | BTC: 0.00000076, RDD: 10877.42472458, USDT: 0.00893505, XDN: 1000 |
| dd260167-e104-4771-9656-ea0afeb3c194 | Address on File | | BTC: 0.00003435, USD: 1.69794171, USDT: 1.76570668 |
| 0e1414a4-a109-421b-9cde-42dc4cf06515 | Address on File | | DOGE: 60.71395965, USD: 0.01701161 |
| b3d59d93-d4fb-469e-b2bc-13d727b3cc0a | Address on File | | FLR: 157.4657966 |
| 1be42ece-e15a-44f1-a4fc-14267ef347e1 | Address on File | Contingent | BTC: 0.00015927 |
| 5d770a76-c33f-4123-b8ed-d028522ff71e | Address on File | | SG: 442.023969 |
| f8679eae-78f9-4119-981e-86609002c5f9 | Address on File | Contingent | USDT: 4.40701799 |
| 31887605-6d43-451d-8f63-69a606d3979b | No Address on File | Contingent | BCH: 0.00015863, BTC: 0.00015863 |
| 4e28ef60-123f-4eeb-82e2-b1bec366e56d | Address on File | Contingent | BTC: 0.00015522, DGB: 0.05823004, USD: 0.1118876 |
| c396c09a-9e5c-4863-8cf5-4edbed6f6a35 | Address on File | | LTC: 0.03, POT: 113.07942013, RDD: 2750, XVG: 419.41573504 |
| 3e88ceff-3e5f-47f2-b3bd-80b5948a98d0 | Address on File | | USD: 4.42431787 |
| a093fc3b-9741-4293-a4d6-84e71d310484 | Address on File | Contingent | DOGE: 0.97503266, FLR: 147.989589, USD: 0.003298, XRP: 0.447295 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 305d88c7-9164-456b-8e22-249806e03dae | Address on File | | ETH: 0.00000019, ETHW: 0.00000019, GLM: 13.68140059, NEO: 0.15861008 |
| eb39d581-85ca-483a-85cb-4e4fc6351072 | No Address on File | Contingent | BCH: 0.00000029, BTC: 0.00000029, STRAX: 9.24251816 |
| 2510dbe4-f519-484c-831b-1b83044dd145 | Address on File | Contingent | BTC: 0.00015925 |
| 58497819-5569-4bf1-bed2-eccd4be8b6ae | Address on File | Contingent | BTC: 0.00015925 |
| 91b811e9-ee0a-40b3-9b33-049a05f2919c | Address on File | | BTC: 0.00015925 |
| ea2e33d9-f69a-4967-b5e2-a532c8d07c53 | Address on File | Contingent | BTC: 0.00003448, ETH: 0.00169248, ETHW: 0.00169248, USD: 0.00077551, USDT: 0.32281843 |
| a9bcce91-da21-44af-befb-802dbc58828a | No Address on File | Contingent | BCH: 0.00013536, BTC: 0.00013536, DOGE: 8.93 |
| 67cecaf4-d879-4681-9f8e-055a67ffbdd7 | Address on File | Contingent | ETH: 0.00000494, ETHW: 0.00000494, USD: 3.98074742, USDT: 0.43180309 |
| bada3823-7bea-416e-81d9-b76087eb99cf | Address on File | Contingent | USD: 0.00115583, XDN: 100400 |
| f5a0b470-ddee-4888-af55-186cec81cae5 | Address on File | Contingent | BTC: 0.00001325, NEO: 0.44244194 |
| c5ed406b-3382-4890-be5e-f63cf4e8dae7 | No Address on File | Contingent | BTC: 0.00000007, NEO: 0.48239267 |
| 5792c24e-7fe0-4ee2-a037-9dd850afdb14 | Address on File | Contingent | ADX: 0.00000001, GLM: 5.8787055, POLY: 0.00000002, STRAX: 0.00089005, SYS: 25.98105234 |
| c2600b0c-2f12-4cf9-b9ad-3f63c8cc8de7 | Address on File | Contingent | ETH: 0.00238312, ETHW: 0.00238312 |
| b21d3ade-9059-431b-abf3-57abd1f6d4d0 | No Address on File | Contingent | BCH: 0.00015857, BTC: 0.00015857 |
| baae2449-35bb-4248-87f5-7e34f23d24e6 | Address on File | | EDR: 141294.23442275, SOLVE: 1, USD: 0.0091688, WAXP: 1, XLM: 1 |
| 804ca05b-7db2-4e5b-80f6-04ed0e5f7363 | Address on File | | USD: 0.00439121, VTC: 24.6596568, XEM: 50 |
| 1a0eba61-e098-4d63-99e3-460a40f078ea | Address on File | | PINK: 44226.49298882 |
| 876e05d6-5bd9-49c7-ad4e-b37d7d444944 | Address on File | Contingent | BTC: 0.00000035, PAY: 412.42101098 |
| 1e413b7d-6f7c-446f-b576-af793578d652 | Address on File | Contingent | BTC: 0.00015919 |
| 7b6ba1a8-c1f4-4256-9e0b-383adcda9e22 | Address on File | Contingent | BTC: 0.00015919 |
| 4a690056-e0c8-4d93-8d49-dc89c82256cd | Address on File | Contingent | BTC: 0.00000169, XMY: 106613.01945 |
| 16ef90aa-8689-41ac-b83a-c033d239ebb2 | Address on File | Contingent | ADA: 0.02674591, BTC: 0.00013093, OMG: 0.9 |
| 0da3d402-a74f-4ee8-b90e-dfebfe96f052 | Address on File | | BTC: 0.00015804, USD: 0.03184943 |
| 31232b58-2e54-447e-92be-6aac22fcca94 | Address on File | Contingent | BTC: 0.00000012, XRP: 10, XVG: 70 |
| fe203b7b-0f72-4d4d-abb3-7c1a9f1fc650 | Address on File | | USD: 4.422254 |
| b7d1b381-f463-4099-ab2f-74b8c5bfd6d2 | Address on File | | BCH: 0.00023854, NXS: 47, POT: 625, USD: 0.0055487 |
| 4fe05bf5-12b9-49be-ba06-98ec2cc35dfe | Address on File | Contingent | BTC: 0.00015918 |
| b8cd39d5-eb57-40a5-a486-4108e8205b19 | Address on File | Contingent | UBQ: 181.23642435 |
| ebd9d9e2-9d9c-404b-b5c4-4d14574ba4da | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000005, SC: 1263.04694444 |
| ae252d7d-df1b-432c-99d6-33684ae0e810 | Address on File | | FLR: 157.236078, USD: 0.00361593 |
| 41e98e90-cdde-451d-a622-03640b7e1007 | Address on File | Contingent | BTC: 0.00015917 |
| 2d6a897b-b723-4f57-829e-5052e37ea522 | Address on File | Contingent | BTC: 0.00000006, ETH: 0.00001546, ETHW: 0.00001546, XVG: 2311.31263922 |
| 4dcc5a59-96c7-4c49-8cd9-ec10c70eb70a | Address on File | Contingent | BTC: 0.00000004, EMC2: 161.19550497, IGNIS: 2.5, NAV: 1, NXT: 5, OK: 10, POT: 14, RDD: 6842.45986121, XMY: 1291.24168142 |
| 12e1815b-a228-4239-a094-0d3b91a724dc | No Address on File | Contingent | DOGE: 60.90599995 |
| 0a6a30fb-f268-4355-929b-6d20d47a5499 | No Address on File | Contingent | XLM: 49.405148 |
| 0d7ade7e-cecb-4dd3-a44f-5ae90c1eaa77 | Address on File | Contingent | FLR: 157.0418405, TRX: 0.11628559, USDT: 0.00085019 |
| f69d2344-dead-4a77-8eae-08fd568bb745 | Address on File | Contingent | WACME: 133.24478535 |
| 282037c8-5e5f-4b8c-a010-ca76a2fbaabb | Address on File | | DASH: 0.00455176, LTC: 0.00263758, RDD: 1.26102476, SC: 150.14161157, XEM: 97.21430049, XLM: 3.65384345, ZEC: 0.00333899 |
| 6d3c7f21-c73f-495a-9937-f5bdd7c2308c | Address on File | Contingent | BTC: 0.00001178, SC: 1169.75736818 |
| 18af611d-88a7-430b-b014-b21434a9a1cb | Address on File | Contingent | VTC: 38.111318, XLM: 0.30340458 |
| f6af7f1d-21b9-487f-ab18-037bde7e7b04 | Address on File | Contingent | BTC: 0.00000155, ETH: 0.00001176, ETHW: 0.00001176, NEO: 0.475, USDT: 0.00307654 |
| e9290133-2e79-4b11-b8aa-0ccb2dc04426 | Address on File | Contingent | BTC: 0.00015915 |
| 52248c0f-9672-44bb-a55f-ff2988353e99 | Address on File | Contingent | BTC: 0.0000008, EMC2: 193.58533589, IGNIS: 518.02760538, USDT: 0.02780493 |
| 13f9ac5f-a810-4925-bfea-a389b269998b | Address on File | Contingent | WAXP: 75.96526485 |
| 220a8b03-140e-4e0d-a5c6-25afe3890f56 | Address on File | | NXT: 999, SOLVE: 70.87105174, USD: 0.00070957 |
| 74bea359-192e-4cf0-8ed5-6caf7c1d193a | Address on File | Contingent | BTC: 0.00015913 |
| a6f5d942-5151-4bf8-b094-6f9e0bddd6af | Address on File | Contingent | RVN: 207.71368852, USDT: 0.05847973 |
| 5f90db9f-32df-41ec-8378-9904c329f11d | No Address on File | Contingent | BTC: 0.00002283, LSK: 4.37028402 |
| 728724cb-9cc4-455c-8d64-277833cd2c0b | No Address on File | Contingent | BCH: 0.0000067, BTC: 0.0000067, THC: 1924.41068182 |
| 7473e76e-48fa-465c-ac3f-7948b7a8bc9c | Address on File | Contingent | EMC2: 10, FLR: 1.51095, XRP: 10 |
| 5b31a597-68e1-4701-b9b5-e6b29419a3e4 | Address on File | | ETHW: 0.38871415, FLR: 60.438, USDT: 0.26522312, WACME: 50 |
| 965dc750-bed7-40ca-ba8d-bcea189fd45f | Address on File | Contingent | RVN: 81.5164577, SC: 101.49863171, TRX: 30.20086572, USD: 0.01958208, XEM: 8.39963732 |
| 57454e60-a9ed-408f-a32f-90d2631a8db3 | Address on File | Contingent | USDT: 4.40227753 |
| fc92705b-f3da-4c34-b357-87d0026aa733 | Address on File | | BTC: 0.00000006, IGNIS: 0.185, NXT: 0.37, PIVX: 20.07373676 |
| c379c1ed-edc4-451a-a185-9090709c4564 | Address on File | Contingent | BTC: 0.00015909 |
| e3c5a123-f742-4900-abbb-bd6895890322 | Address on File | | BCH: 0.00000173, BTC: 0.00000008, NEO: 0.16606789, SC: 774, USD: 0.18614634 |
| 84298fa0-6b53-4f21-9086-589ad72ef96a | Address on File | | SC: 1262.66226009 |
| 149d1359-9dab-4430-be32-a693de3b188b | Address on File | | ETH: 0.00001756, ETHW: 0.00001756, FLR: 25.76108179, IOC: 30, NEO: 0.37906398, USD: 0.01766513, USDT: 0.00298361 |
| f3b93e62-2f83-49ab-84b9-93106047c6f6 | Address on File | Contingent | DASH: 0.02, ETH: 0.0000019, ETHW: 0.0000019, XLM: 40 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 08149f47-0a88-4d07-9cd2-3b8d6abb76cf | Address on File | Contingent | BTC: 0.00000021, FLR: 157.0496478 |
| 2f1837a3-d9cd-49e5-b86c-c7e33468c9bf | No Address on File | Contingent | ZEC: 0.13330092 |
| c5396225-972e-4a1a-aba8-07ed709a7de1 | Address on File | Contingent | LTC: 0.0567692 |
| 8f65c8d2-2900-43e7-9541-993e841a786c | Address on File | Contingent | BCH: 0.00000235, NEO: 0.469963, USDT: 0.11075817 |
| 8b478028-e627-4819-b20a-86182b378985 | Address on File | Contingent | BTC: 0.00000015, NEO: 0.45147725, PAY: 25.85588642 |
| c5d1ea32-4870-4316-9bb7-e29cdfc746e6 | Address on File | | BTC: 0.00000013, ETHW: 0.249559, FLR: 119.7002309, RDD: 993.88485669, XVG: 75 |
| 76649033-66c0-4ed1-bca4-da5ad4f90610 | No Address on File | Contingent | BCH: 0.00000002, BTC: 0.00015905, VIA: 0.0000531 |
| 131076e7-44b3-42cc-9fd5-e298e99656ac | Address on File | Contingent | BTC: 0.00000004, OMG: 5.12801666 |
| 856f7dd9-7f12-4da3-9ca1-d8aa42d9e2a2 | Address on File | | ADA: 6.55726654, EXP: 806.001348, USDT: 0.00197101 |
| 60060c45-aace-4f9a-b42f-248727eb8952 | Address on File | Contingent | BTC: 0.00015903 |
| f97edac6-6104-4b50-8c3b-b389b0a82631 | Address on File | Contingent | LTC: 0.05179904, USDT: 0.0038647, XEM: 12.12907548 |
| f2a5db75-ed2d-4aa1-9f38-34c0d0b2bccf | Address on File | Contingent | ETH: 0.00000069, ETHW: 0.00000069, OMG: 5.12733645 |
| 76b95229-8ec2-4ca4-b13c-e5bcd9779c08 | Address on File | | BTC: 0.00012011, NEO: 0.11794178 |
| b097e324-2155-4bfe-bdfd-c9b70a20b438 | Address on File | Contingent | ENG: 213.67907651, USD: 3.74853285, USDT: 0.00671747 |
| 9c25dfe2-7ebf-49cd-be71-7e373c32e2e3 | Address on File | Contingent | ETH: 0.00238007, ETHW: 0.00238007 |
| 4b2eb663-c7dc-4d43-9da7-2a61d60e517f | Address on File | Contingent | SC: 1262.09341857 |
| 121ce9c3-56e1-43f1-b86c-291b847ab489 | Address on File | Contingent | BTC: 0.00000581, FLR: 1.48556281, XRP: 9.83197859 |
| 0c8b8c7b-6318-4fe1-b1ae-c5aa3e0adb66 | Address on File | Contingent | BTC: 0.00010812, USD: 1.41339439 |
| 3be6cffd-3483-4d0e-ba56-017694452e16 | Address on File | Contingent | BCH: 0.0000018, BTC: 0.00015898 |
| e0783899-e71d-484d-8031-69f526380253 | Address on File | Contingent | USD: 0.85567839, USDT: 3.54695401 |
| 333ca018-b91e-47e2-88d5-99815f0c402f | Address on File | | XDN: 100281.68078392 |
| 19693413-70f4-4073-96db-4a5fc5c4236e | Address on File | Contingent | BTC: 0.00000007, NEO: 0.48169829 |
| 1c1b7784-b84c-45a4-adf8-cb09ed67f505 | Address on File | Contingent | BTC: 0.00001013, NEO: 0.45056052, USD: 0.00584257 |
| ef7bcae7-e7b8-40c8-96f7-6989bfdb0282 | Address on File | Contingent | DASH: 0.10571034 |
| 6deb715e-b3c8-426b-8fa5-337c99f97fda | No Address on File | Contingent | BCH: 0.00015834, BTC: 0.00015834 |
| 259b4146-fffe-4714-86c2-c6f6c3226a27 | Address on File | | USD: 4.41626208 |
| 9682205e-7e29-4db6-85da-7afa949fbb45 | Address on File | Contingent | BTC: 0.00000018, WACME: 90.83980105, WAXP: 24 |
| 6d24fb69-dbb4-4afa-8c0c-97f03af6b2f7 | No Address on File | Contingent | SC: 1261.73896255 |
| a1a38ca1-ea15-4dcd-801a-25793098c5d7 | Address on File | Contingent | USD: 4.41607501 |
| e1e7d43f-6ee1-42bf-a594-777796b2137a | Address on File | Contingent | XLM: 49.33987753 |
| 39e2dddd-33b1-439d-874c-a6fd1ac096f7 | Address on File | Contingent | BTC: 0.0001342, USD: 0.68770258 |
| 3ce915cd-546d-42fa-8065-47f1952e2250 | Address on File | | ETHW: 0.01955246, NXT: 359.64220698, USD: 0.00045072, USDT: 3.35484508 |
| b6cf3827-d3f3-4048-ba38-7f832da8132d | Address on File | Contingent | ETH: 0.00044198, ETHW: 0.00044198, FLR: 127.943952 |
| 5288a4ad-6ffb-4ad0-8eca-676e4c9b980c | Address on File | | USD: 4.4153631 |
| c7b10551-d004-4f6e-b4cd-8be120542f71 | Address on File | Contingent | BTC: 0.00000091, XVG: 2310.56300268 |
| 5f502a91-c5bb-4efc-ba2e-47bb74714c02 | Address on File | | ADA: 6.51704547, USD: 2.02880816 |
| eb399139-cab8-4700-a938-277635c07f63 | Address on File | Contingent | BTC: 0.00000032, FLR: 1.53817091, USDT: 0.00000003, XRP: 10.18015759 |
| 3adb9ee3-e959-41fc-b428-1c317e033add | Address on File | | FLR: 151.0361804, POT: 99.84, USD: 0.00139138 |
| 0146c0da-40d0-4336-ad85-f7f038cacf55 | Address on File | Contingent | BTC: 0.00015893 |
| 55a76abc-664f-4971-b7ed-38d19e871143 | Address on File | Contingent | BTC: 0.00015893 |
| 005f3ba3-f6bb-4fb8-b56b-de13c4d9eb26 | Address on File | Contingent | ETH: 0.00001282, ETHW: 0.00001282, FLR: 156.2287953, USDT: 0.00140087 |
| 4f714940-6032-4c35-963b-21c888ce9a3f | Address on File | | MANA: 9.32585269, USD: 0.00036385 |
| ce87b559-88af-45ee-9bf6-c4b6265a5953 | Address on File | Contingent | LTC: 0.0567215 |
| 9cdaba79-d706-4e04-a98f-18d7fa364c67 | Address on File | Contingent | BTC: 0.00000011, LTC: 0.00000546, NEO: 0.48109047, USDT: 0.0025004 |
| ced2f602-166b-4a8f-8e45-b0ce5625b2a6 | Address on File | | BTC: 0.00000151, IGNIS: 81.36404234, LBC: 381.60533478, NXT: 162.72808468 |
| e0a1c597-eb86-4a80-be9b-7fdda3df1488 | Address on File | Contingent | ETC: 0.1, RDD: 1, SC: 200, SIGNA: 1, THC: 1, USDT: 1.78177598, XLM: 1 |
| 51ac8378-3c00-4323-9417-2702e7a52408 | Address on File | Contingent | USD: 4.41506922 |
| 14f4823b-d42a-469f-82f8-5b220b3162e2 | Address on File | | CND: 3704.4, USD: 0.33984525 |
| 7b3a419e-26ac-48b1-9a6a-6f26456f4458 | Address on File | | BTC: 0.00000013, ETH: 0.00007544, ETHW: 0.00007544, FLR: 151.986815 |
| ebe07e16-99b1-4285-bb31-ddc7c189cff4 | Address on File | Contingent | BTC: 0.00000002, ETC: 0.24079234 |
| 158e6700-a255-4e83-bb33-54e1c58cf5d2 | Address on File | Contingent | BTC: 0.00015889 |
| 19113374-5b4f-4e30-9d9e-ee936129da54 | Address on File | Contingent | BTC: 0.00014337, USDT: 0.00250996, XRP: 1 |
| 29a1c2b4-270a-46a8-82f0-2a1a1935dd77 | Address on File | Contingent | CND: 4012.799 |
| e057fe68-9b8b-4bda-b77a-3b3090f98858 | Address on File | | WAXP: 75.84081806 |
| 7b8cf0e4-77c8-4b0b-a6f7-883b1f0a515d | Address on File | Contingent | USD: 4.41389395 |
| 1a3d75c1-91d1-4f91-b393-cf939cf8833d | Address on File | | BTC: 0.00002217, PAY: 50, PINK: 26391.14860835, USD: 0.62383965 |
| 3bbd78d0-09c5-464f-8d35-886067dec1db | No Address on File | Contingent | BCH: 0.00015824, BTC: 0.00015824 |
| 0cc95f48-6d41-4bff-95ef-0e2212d73bca | Address on File | | BTC: 0.00000061, FLR: 1.51095, USDT: 0.00000026, XLM: 0.76285728, XRP: 10 |
| fada169c-1536-465e-a00c-a48f44e7ed9d | Address on File | | NEO: 0.47982107, USDT: 0.01604181 |
| 31f7b5e3-de85-4afd-b845-3879a905ae91 | Address on File | Contingent | IGNIS: 60, USDT: 4.09719386 |
| 5ba5b6fd-845f-4f39-a3f5-f7046c977caa | Address on File | Contingent | TRX: 64.43054054 |
| 7832ccd6-8c8f-482f-b32f-0db3641d23e3 | Address on File | | XVG: 2322.82845918 |
| 9535fa27-dd57-4305-a15f-05f35cb3b77f | Address on File | Contingent | BCH: 0.01476305, BTC: 0.00007753, DGB: 76.89137401 |
| c52e36a4-6137-4569-91df-f8580fea6c28 | Address on File | Contingent | BTC: 0.00015886 |
| d2c1f02c-1252-41ea-bea0-23e925f81e89 | Address on File | Contingent | DGB: 0.72100884, DOGE: 0.865, ETH: 0.00004151, ETHW: 0.00004151, GLM: 0.30787607, NXT: 1500.19 |
| 91e1e7ae-1b27-4408-b2e5-9f78078a85d5 | Address on File | Contingent | ADA: 8.2069935, DOGE: 19.38721749 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 878149d5-6a6a-4704-86f1-47eb783ed04a | Address on File | Contingent | BTC: 0.00015883, LTC: 0.00000546 |
| e6306379-5edd-4d7b-b51e-aa7c5fa5d10a | Address on File | Contingent | SC: 1260.80223706 |
| 5424328f-f62f-4940-9606-9596fc7186e4 | Address on File | Contingent | BTC: 0.00010461, USDT: 1.50059329 |
| d14118c9-cacd-4dbc-9631-8b48d7a9ab5c | Address on File | Contingent | BTC: 0.00015884 |
| 1764bc14-500f-4d9b-be32-ba6358b19b4b | No Address on File | Contingent | BTC: 0.00015401, XLM: 1.49775749 |
| 93b71c4c-5adf-4877-a433-0560163acb1d | No Address on File | Contingent | BCH: 0.03961647 |
| 4024563c-3d30-408e-82e0-7334afeb1aca | Address on File | Contingent | XLM: 49.29947349 |
| 55ee454c-38c1-4957-9d5f-61bf7f9cb25e | Address on File | Contingent | ETH: 0.00013749, ETHW: 0.00013749, NEO: 0.45358647 |
| bea3ae80-dd86-4c49-970a-f859d2b917c8 | Address on File | | BTC: 0.00000015, NEO: 0.48096398 |
| faa7aef5-9b95-45bd-8a64-dcb2495e27b3 | Address on File | Contingent | EMC2: 23, ETH: 0.0000029, ETHW: 0.0000029, IGNIS: 30.06423157, NXT: 60.12846313, OMG: 4.5 |
| 3c8d4a53-9eeb-443f-929f-e02ad0643bdf | Address on File | Contingent | DASH: 0.07743549, ETH: 0.00000624, ETHW: 0.00000624, PAY: 108.871575 |
| c2878b47-7e99-4064-958d-36078a90d4ca | Address on File | Contingent | BTC: 0.00000111, NEO: 0.47798676 |
| 93e76fe6-e8d8-4922-8c62-ee42fedd22b3 | Address on File | Contingent | BTC: 0.00000008, RDD: 11022.375 |
| 7d60ccc7-c160-46c1-bde1-4d936c9b99ce | Address on File | Contingent | BTC: 0.00000214, FLR: 154.8531192, USD: 0.00021774 |
| 42b3eedd-f4eb-4697-a478-bd8c676c4a99 | No Address on File | Contingent | BCH: 0.00015308, BTC: 0.00015308, MUNT: 255 |
| fe52cb38-51c4-4fd7-a4bd-4f8728b770d7 | Address on File | | ADA: 0.45120851, FLR: 151.095, USD: 0.00000001 |
| f7858768-89c1-4c14-8939-bdfcb0f2721d | Address on File | Contingent | XVG: 2321.576 |
| ba197e81-866f-4201-b8c1-d458e980cf3e | Address on File | Contingent | BTC: 0.00005333, COMP: 0.00028639, DOGE: 0.96809802, EOS: 0.00000009, ETH: 0.00053043, ETHW: 0.00053043, LINK: 0.03293934, LTC: 0.00061494, MATIC: 0.4558042, STRK: 0.0711423, UNI: 0.00000006, USD: 0.30747331, USDT: 0.07854469 |
| ee14edb5-ec1b-4868-9962-606c35a2b0d8 | Address on File | | BTC: 0.0000001, ETHW: 0.00000001, XDN: 100084.70241667 |
| 196a5f8a-f69d-4c88-b540-070a57ffe6c5 | Address on File | Contingent | BTC: 0.00000055, NEO: 0.47960929 |
| b733689d-459e-4690-a3f9-4dddb48ea7d6 | Address on File | Contingent | HBAR: 80.48846779, USD: 0.00003412 |
| dc420055-bae5-427e-be0a-93504a31e21b | Address on File | Contingent | BTC: 0.00000007, RDD: 11021.68706897 |
| ce3828fa-5018-448b-86d1-8b7296bd1bab | Address on File | | ETHW: 0.4, NXS: 50, POT: 30 |
| 80946a91-a5f9-4233-92b7-305c8abc3238 | Address on File | Contingent | BTC: 0.00015875 |
| 3615a6cd-cdfc-4202-8515-ead726bb056a | Address on File | Contingent | XEM: 140 |
| 868a648e-5337-4513-9694-8849f9372885 | No Address on File | Contingent | BTC: 0.00000007, VTC: 38.23037309 |
| c1ca8d40-ef23-477d-9261-90b11cbf9b79 | Address on File | Contingent | BTC: 0.00000113, ETH: 0.00235906, ETHW: 0.00235906 |
| 0f7f6ecb-1e90-4e45-9cab-b2ea486fd10a | Address on File | | BTC: 0.00000004, OMG: 5.11782338 |
| f8356d69-ead6-4b10-9035-fb5973b8237e | Address on File | Contingent | BCH: 0.00000056, NEO: 0.48111591 |
| 5665440d-e351-42ae-87e1-72ebab0c1098 | Address on File | Contingent | BTC: 0.00015601, XRP: 0.17534466 |
| 3803dcce-142c-4513-8010-68d2867314fe | Address on File | Contingent | BTC: 0.00001476, DGB: 493.6912, USDT: 0.04929134 |
| 72f5a93f-30e6-4b5c-8a16-dfe0f0ec57dd | Address on File | Contingent | BTC: 0.00000033, PIVX: 12, SC: 502.79395946 |
| e467910c-166a-4724-ac61-aa0c8f7133ce | Address on File | Contingent | BTC: 0.0001587 |
| 2c672fda-d87e-4f06-82cc-94117d3a7974 | Address on File | Contingent | FLR: 1.53538653, USDT: 0.01027533, XRP: 10.16172959 |
| 9e54a58e-2730-4f53-a3e2-ec2e88b46813 | Address on File | | DASH: 0.01049453, EMC2: 3.8746058, ENG: 12.67264151, MONA: 0.56161157, OK: 16.83614639, OMG: 0.87762204, POT: 26.03505629, STORJ: 8.17622951, THC: 65.22115385, VTC: 0.90502605 |
| 450946d3-dc91-4c98-8733-0f9efc547ee2 | Address on File | Contingent | BTC: 0.00015869 |
| 34681395-9ee2-4e42-80df-91c4c75868c3 | Address on File | | BTC: 0.00015868, USD: 0.00021454 |
| 558e3ad3-1653-4aed-8c02-8168a5035d05 | Address on File | | BTC: 0.0000017, FLR: 149.1866685, VTC: 1.46670513 |
| 9179ecb4-c618-4fa5-b54a-8996f35db18c | Address on File | | SC: 1217.22470333, USD: 0.148127 |
| e8b9e609-a9ad-4567-9c9d-f7d033c49f29 | Address on File | | ETHW: 0.16008132, NEO: 0.25, XLM: 19.99 |
| 3d65cc1c-92d6-4de6-9353-f69cd3733db7 | Address on File | | BTC: 0.00015762, USDT: 0.02928893 |
| c6049ab1-86d5-4bb3-8a11-c01424126234 | Address on File | Contingent | ETH: 0.0000018, ETHW: 0.0000018, FLR: 0.00008248, OMG: 1, RDD: 500.55, SC: 900, USD: 0.00000174, USDT: 0.00094611, VTC: 1.66595011, XRP: 0.00054587 |
| f82802bb-fd7d-45e5-a174-227db038ba94 | Address on File | | ETHW: 2.14843856, USD: 0.00601262 |
| a6dbb322-f731-4c6c-a2ed-74f1c9683c1a | Address on File | Contingent | USDT: 4.39058326 |
| 29be5840-0847-40dd-a825-4555d5203b98 | Address on File | Contingent | BTC: 0.00015867 |
| e3817605-f4a0-439d-8de3-9270ef54c99a | Address on File | Contingent | BCH: 0.00000129, BTC: 0.00000005, ETH: 0.00000644, ETHW: 0.00000644, NEO: 0.47944016 |
| 634d985a-e8a7-40c1-9b51-4a0b573ee0bb | Address on File | | ARDR: 56, BTC: 0.00000021 |
| 4c7a30fd-aabe-49e3-92d6-7c601ddfca81 | Address on File | Contingent | USD: 1.53353553, USDT: 2.86244388 |
| 21e87b37-3cdc-4d1c-8a5d-f34938496f71 | Address on File | | ARDR: 21.4, BTS: 200, ETH: 0.00018429, ETHW: 0.00018429, LTC: 0.00000546, USDT: 0.66010613 |
| fab443b5-1d00-4b3e-8136-93c3de0c84d2 | Address on File | | BTC: 0.00000024, FLR: 65.24556818, USDT: 1.03071231, XVG: 806.43836614 |
| 2dbcd13f-6767-43af-9a77-be69b07e1546 | Address on File | Contingent | BCH: 0.00000026, BTC: 0.00000003, DGB: 237.06581353, XDN: 2755.02540698, XVG: 1257.03991482 |
| 95425886-5c80-4a1b-aacc-70a4cc66789a | Address on File | Contingent | BTC: 0.00015863 |
| beb84554-f817-4de2-8601-9a19748f82d2 | Address on File | | ETH: 0.0001319, ETHW: 0.0001319, SC: 753.37807945, USD: 1.52523518 |
| d9924633-f49f-4d33-b192-7eeecaca8fac | Address on File | | PAY: 409.99625899, USD: 0.01956879 |
| e52888c0-0536-4090-88cc-b4825d43f18f | Address on File | Contingent | BTC: 0.00000002, ZRX: 20.45475767 |
| dcafc4cb-ae66-4477-ade6-21380368aff7 | Address on File | Contingent | BTC: 0.00000026, LTC: 0.05593378, USDT: 0.04515424 |
| 60cdbf42-d291-4068-952d-5805f15e0726 | Address on File | Contingent | BTC: 0.00000347, NEO: 0.46453264, USDT: 0.05218563 |
| 81cbeb50-5434-47c9-acbf-0f3ca744fbed | No Address on File | Contingent | BCH: 0.00079208, LTC: 0.05547183 |
| b44b3405-e8ec-4520-861d-e919af283417 | Address on File | Contingent | USD: 4.15366388, USDT: 0.25141923 |
| 94268e94-8d66-4d26-be2f-741b7c45ea78 | No Address on File | Contingent | BTC: 0.0001586 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 849c38c0-880d-4c2c-88ae-173c1dbe4833 | Address on File | Contingent | BCH: 0.00000033, SC: 1060, USD: 0.55278603, USDT: 0.00312824, VTC: 0.88887724, ZEN: 0.00471604 |
| b821ce5a-d038-4281-8632-1f7b763ac552 | Address on File | Contingent | BTC: 0.0000017, FLR: 1.51095, USDT: 0.03003267, XRP: 10 |
| 6ea7d73a-c666-4703-bd62-45b434fc578a | Address on File | Contingent | BTC: 0.00001101, USD: 0.00317434, XLM: 45.77279781 |
| 75ac053e-e43e-4822-9e15-4d3fc0081daa | Address on File | Contingent | ADA: 0.27024948, FLR: 153.21033, XRP: 0.003159 |
| c45b55cf-df5e-491c-afaa-76e75bd32941 | Address on File | | FLR: 156.6413079, USD: 0.00375865 |
| bd43985a-b779-4795-8fff-df38cb3c3445 | Address on File | | BTC: 0.00000001, DAI: 0.74581324, OK: 0.74778141, RDD: 3751.08933962, USD: 2.15301185 |
| 16e53fcc-2ee3-41fe-b1fb-c69a8292665a | Address on File | Contingent | USD: 4.40515471 |
| 2e6f5448-b490-4886-a307-057f270a53a2 | Address on File | Contingent | ETH: 0.00227052, ETHW: 0.00227052, XVG: 100.58585859 |
| c7430998-67c2-4254-8de6-98e51df18611 | Address on File | Contingent | BTC: 0.00015856 |
| 084c0a48-fb30-47e3-9db1-29b7d6e7b9f3 | Address on File | | XVG: 2318.32399254 |
| 941f2152-66e0-4231-ba7e-b5d0a8fb26b5 | No Address on File | Contingent | BAT: 0.09638405, BCH: 0.00003914, BTC: 0.00003914, DOGE: 23, PTOY: 8, SC: 330, XLM: 3.96158496, XVG: 1 |
| 50a3b7ca-5409-4079-a467-f3d34bd1328a | Address on File | Contingent | NEO: 0.47963966, USDT: 0.00882056 |
| a502e8e7-45e9-4dcd-b639-04233b867fca | Address on File | Contingent | BCH: 0.03, USD: 0.40813795, USDT: 0.65231671 |
| 9d78a4ca-d20d-4f73-b1c4-edac3ccbbf36 | Address on File | | XDN: 100000 |
| 9fcf2e92-812d-4745-92a6-49e845c29730 | Address on File | | XDN: 100000 |
| b9f57eef-5bf0-4460-81ea-ccab3f1f6899 | Address on File | Contingent | BTC: 0.00015854 |
| 3a78df86-227f-4e35-8759-780b64d2a945 | No Address on File | Contingent | BCH: 0.0001579, BTC: 0.0001579 |
| aff19963-8597-4cde-b680-1050642ad56d | Address on File | Contingent | LTC: 0.05658 |
| f4697d69-6628-4b49-8791-c72acc66753a | Address on File | Contingent | BTC: 0.00015845, RVN: 0.10795458 |
| 7106170b-fdf8-4945-9676-b192c4dd9b1c | Address on File | Contingent | BTC: 0.00008606, ETH: 0.00088965, ETHW: 0.00088965, USD: 0.36207445 |
| 80323e6d-a5d5-46bf-89e0-a7d4226c482e | Address on File | Contingent | BCH: 0.002821, FLR: 135.368779, NXT: 102.11681257 |
| e4542140-a7eb-4719-9d2a-ab75f89c79c6 | Address on File | | BTC: 0.00015826, USDT: 0.00721418 |
| e77e4fd2-4bb0-46d0-afa5-8b0c3fa3ce1c | Address on File | Contingent | ETH: 0.00237279, ETHW: 0.00237279 |
| d2702c65-624a-437b-9263-595514b6a7c3 | Address on File | Contingent | BTC: 0.00000025, DNT: 155.69547009, USDT: 0.00624178 |
| 3fd9dc19-cb01-47fc-bd3d-2d6005a6e76e | Address on File | | EXP: 7.08632803, RDD: 6000, STEEM: 10 |
| b6cfaa0e-420a-4154-bb70-5a9581276add | Address on File | | PINK: 6807.574125, SC: 947.92578462, USDT: 0.40360021 |
| 60fae624-a10c-434c-b788-fd40d49cc842 | Address on File | | BTC: 0.00000001, CND: 4002.999, ETH: 0.00000001, ETHW: 0.00000001 |
| 670bc82f-5343-4c85-b789-0cdf2357b855 | Address on File | | BTC: 0.00000194, FLR: 8.28700838, XEM: 130.69263741 |
| 99de5f8f-90e9-4ded-bb86-639c47f41a47 | No Address on File | Contingent | BTC: 0.0001585 |
| 82ae7e96-ee61-4ebe-83c0-8bdeee800fde | Address on File | Contingent | USDT: 4.38560614 |
| cb2d8243-ce80-4017-b11d-afcc40bb271b | Address on File | | BCH: 0.00000007, BTC: 0.00000001, FLR: 0.72298958, GLM: 8.175, SNT: 10, STRAX: 4.951, USDT: 0.00000001 |
| dbadf447-b24e-439f-b690-3d7b3be9cfb6 | Address on File | Contingent | BTC: 0.00000005, XLM: 49.17802885 |
| 7d780f6d-9899-4007-a03d-e2605f46f4a1 | Address on File | | ETH: 0.00237224, ETHW: 0.00237224 |
| 2783e8aa-2453-45dd-99f6-76143cdce99d | Address on File | Contingent | BAT: 19.51246873, BTC: 0.00000824 |
| d8db1346-f6f4-40fe-9db9-183949ff9085 | Address on File | Contingent | ETH: 0.00047141, ETHW: 0.00047141, USD: 1.39224992, USDT: 2.12675401 |
| 7ebc2c6d-7a61-4a39-8e37-cab9b744ec93 | Address on File | | BTC: 0.00006675, THC: 1155.25400833, USD: 0.00640434 |
| 0aa4db78-4a0b-4806-9694-d4e96cc7fa4f | Address on File | | THC: 1000, XDN: 50000 |
| eec6de75-a15a-43da-ad12-738d24a37e93 | Address on File | Contingent | BTC: 0.00015846 |
| 42c15d30-fd8c-4af8-a379-7eab89c77778 | Address on File | | AVAX: 0.10705202, DASH: 0.00721055, DCR: 0.00618299, HBAR: 2.13013192, RVN: 3.48091918, SUSHI: 0.07964603, USD: 0.56136383, USDT: 0.01602101, XLM: 12.4961303, XTZ: 0.0648313, ZRX: 1.53049772 |
| 4d86d4f7-82fc-44e0-8f17-9596093e5240 | Address on File | Contingent | USDT: 4.38455409 |
| b323e655-9f71-498b-88bc-3ac2f84495f9 | Address on File | | ETH: 0.0023717, ETHW: 0.0023717 |
| b2badbe4-e813-45d3-9bf7-88712c80debb | Address on File | Contingent | ETH: 0.00000001, ETHW: 0.00000001, MORE: 4000, USDT: 0.0017687 |
| 4b9951f5-f509-4028-bed0-b4455bbb1fba | Address on File | | ADA: 0.000067, BTC: 0.00010002, IOTA: 0.442, SC: 440.66029412, USD: 0.00106598 |
| 922939a8-61b3-47bd-bfb2-b078fe17001f | Address on File | Contingent | BTC: 0.00015738, ETH: 0.00001593, ETHW: 0.00001593 |
| 382b5646-661c-4faa-918f-4f264d4db50c | Address on File | | BTC: 0.00000001, DOGE: 21.41232538, NXT: 1000, THC: 1.23294961, XDN: 1000 |
| 7df1a267-b4ba-4362-9427-5e8bb2eb0095 | Address on File | Contingent | RDD: 11001, USDT: 0.00097611 |
| 3cbe14d4-6691-4926-bd55-63aa7f7f155e | Address on File | | FLR: 156.4631544, USD: 0.00474645 |
| 833cb600-cc78-4b01-94ae-34e99c1adae9 | Address on File | Contingent | BTC: 0.00001666, USD: 3.93846366 |
| 4a59819f-9bb7-4f17-8de6-b1504f72a47c | Address on File | | DASH: 0.10092136, DGB: 0.00140484, EMC2: 1.31385177, FLO: 3.65805887, GLM: 0.7810715, PINK: 0.05138562, USD: 0.00000033 |
| c6565eb5-65b1-42ce-8b1d-b785a3ab8bfa | Address on File | Contingent | BTC: 0.00012873, USD: 0.79437165, USDT: 0.03023796 |
| 7d09ef5e-2305-4801-82bf-dab4e994455a | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000025, SC: 1255.03193182, USDT: 0.00140444 |
| 09c7908d-3c19-49fc-83d1-38c629ff97ac | Address on File | | USD: 1.30913094, WAXP: 43.72883124, XLM: 6.10969626 |
| 62b5da5f-d5a8-49c4-babf-9c7171adc692 | Address on File | | BTS: 0.00000001, LBC: 154.89361103, USD: 0.11806254, USDC: 2.84930001, USDT: 0.00000001 |
| 09dc636b-fe55-4354-8b2b-d3cd9b4948d3 | Address on File | | BCH: 0.00392548, NEO: 0.43215089, USD: 0.00298848 |
| 6b63dcc5-30c2-4827-a00f-71477c3e27dc | Address on File | | BTC: 0.00000003, THC: 2000, USD: 0.00000001 |
| 6f8ee706-d84e-496a-907b-0d7453697b40 | Address on File | | USD: 4.40074352 |
| d288a3b7-148b-4459-98f1-0f62b87d48d1 | No Address on File | Contingent | BCH: 0.00015777, BTC: 0.00015777 |
| 117ec71d-cfee-4f50-9aa5-7db58c3ed3be | Address on File | Contingent | BTC: 0.00000457, USD: 4.27345817 |
| 57c0e30d-2b04-4e74-9833-988364cd6ea1 | Address on File | Contingent | BTC: 0.00000003, FLR: 1.53577768, XRP: 10.16431837 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b81a7299-6989-4dd0-92b3-a79dd50d1e77 | No Address on File | Contingent | BCH: 0.00106192, BTC: 0.00014229, PIVX: 1.49625 |
| dd2e5e7b-171d-4109-9b9c-eef2824d570d | Address on File | Contingent | THC: 2000, USD: 0.00036144 |
| 9375e997-2179-4697-b4d9-d9ffeacaad79 | Address on File | Contingent | BTC: 0.00000001, PIVX: 20 |
| 4dd27901-c8de-41b9-ae5a-6f10f84b986b | Address on File | | LOOM: 0.00000463, USD: 4.40015103, WAVES: 0.00000012 |
| 9675fe11-09f5-4d7c-a184-20b9c0d7e66b | Address on File | Contingent | BTC: 0.00001143, NEO: 0.44544461 |
| 8410eb33-9c53-4f5f-88bc-7f5ccb944ee1 | Address on File | | THC: 2000, USD: 0.00000826 |
| 0aa1c836-96bd-49e3-acbb-64e27df4a96a | Address on File | Contingent | DGB: 500, RDD: 1000 |
| 5645b84f-e5e8-4f44-ae83-f834a281f7af | Address on File | Contingent | THC: 2000 |
| 639e08f1-d2ea-445d-90a1-4ebfd8f2a81e | Address on File | Contingent | THC: 2000 |
| 6fcc9547-77c3-454e-a593-449582d5ad4d | Address on File | Contingent | THC: 2000 |
| 703927f0-efe2-41ad-b35b-4a3b61f4a7cf | Address on File | | SIGNA: 4000 |
| a35717c9-efe5-408c-beac-dca22c4ce239 | No Address on File | Contingent | PIVX: 20 |
| b773a029-8c5a-4a1f-ba43-6ecf9aa5e229 | Address on File | Contingent | THC: 2000 |
| d0a2dd92-6e0e-49d3-b455-a8c98d6e284b | Address on File | Contingent | SIGNA: 4000 |
| ea78f8cc-42e8-4455-a95e-27c359bc2dee | Address on File | | DGB: 500, RDD: 1000 |
| fbb48d6a-7f00-4b3d-97fc-eb4f091735fc | Address on File | | PIVX: 20 |
| 1c89ea35-4227-4d40-94d4-68c3269a6a7b | Address on File | Contingent | BCH: 0.0145596, BTC: 0.0001 |
| 10ad3ec8-26dd-4e72-a6b8-5cb3341702c0 | Address on File | Contingent | ANT: 0.0004179, USDT: 4.38097195 |
| 72f9b87f-2f71-4ca4-aeb0-e5f0c0f7df20 | Address on File | | NEO: 0.48004257 |
| 0c11ea79-ecc3-43ab-940e-fd60f43f4658 | Address on File | | BTC: 0.00000347, USDT: 4.24941532, XLM: 0.40817308 |
| 092e6fcf-0b90-4cb4-83c5-afb517594d36 | No Address on File | Contingent | BCH: 0.00000025, BTC: 0.00000025, IGNIS: 414.36712302, NXT: 828.73424604 |
| 7e86cce9-4161-4ab3-8ea2-3b1bee9cad9e | Address on File | Contingent | ARK: 0.05484288, OMG: 5.08925975 |
| a660dbbc-634b-4098-bf0f-cb8f788c0a0e | Address on File | | MAID: 26 |
| c0c53cbe-0f7e-48ab-b544-d127d1c2bc78 | Address on File | | BTC: 0.00000002, RDD: 2733.50429856, USDT: 0.10876444, XLM: 35.70950746 |
| f531a716-cd7a-4f55-b0ce-ade419fa6369 | No Address on File | Contingent | BCH: 0.00107367, BTC: 0.00015404 |
| 5b599c9d-6d9f-410a-81a2-bf905674a1bd | Address on File | Contingent | BTC: 0.00015818, DGB: 0.56719983 |
| 665bc967-2047-42bb-90ba-8ff18827204a | Address on File | Contingent | BTC: 0.00000024, DOGE: 60.49946528 |
| f443fb4e-2d65-43c9-b1e7-b5ee8df6f74f | No Address on File | Contingent | BCH: 0.00015771, BTC: 0.00015771 |
| 5a76efbc-6de4-4b5f-9e40-28c306134df4 | Address on File | | BLK: 1, DASH: 0.02, IOC: 1.99249425, POT: 1, SYS: 1, THC: 100, USD: 0.41645425, USDT: 2.42412438, VRC: 1, XRP: 0.80321209, XVG: 1.15236563 |
| 3781955c-9ada-4468-8e14-a3473c90f723 | Address on File | Contingent | USD: 4.36492373, USDT: 0.03330325 |
| 468c0b36-8bec-41c2-8df4-8cf7c70e52d5 | Address on File | Contingent | BCH: 0.0000025, ETH: 0.00000945, ETHW: 0.00000945, NEO: 0.33092815, USDT: 0.00279658, ZEC: 0.04056572 |
| a5d34483-9a98-41c5-acfb-ec5a1a278562 | Address on File | Contingent | LBC: 53.12260819, USD: 0.08876217, USDT: 3.67504734, XDN: 2975.93282609 |
| 27026275-4ae4-4860-9d47-d3f4c31d2259 | Address on File | | ETH: 0.00000046, ETHW: 0.00000046, USDT: 4.37990412 |
| 55b3e228-d160-4be2-a010-6361ce61fc9e | Address on File | Contingent | BTC: 0.00014031, IGNIS: 100, USDT: 0.00028055 |
| 2c82c1a7-1e21-4ccf-937a-5d0e8696a8f3 | Address on File | | ETHW: 2.14645815 |
| 3d2e1cab-4118-42f8-9db9-4390d968bbcb | Address on File | | BCH: 0.00015768, BTC: 0.00015768 |
| 69aa67d8-22b0-4a9a-8dfb-e8136e7fa8bc | Address on File | | ARDR: 12, HIVE: 6, IGNIS: 5.64157477, SRN: 0.00855475, STEEM: 6 |
| a6d3f3c2-5d4e-49ab-b5d7-7ba439360287 | Address on File | Contingent | BTC: 0.00000317, SNT: 73.13829799, XLM: 28.37977307 |
| c0502792-02f3-469e-a140-02677713700a | Address on File | | BTC: 0.00005268, TRX: 0.00000017, USD: 0.1627434, USDT: 2.76028137 |
| 4b6e042a-8bdd-4904-a241-84536f614944 | Address on File | Contingent | BTC: 0.0000001, NEO: 0.4647149, XRP: 0.31651346 |
| 7f79a2bb-6bb6-40ef-a202-e1621c0f330c | Address on File | Contingent | FIRO: 2.5 |
| f2ff8c14-b1a2-4d39-b662-12d15cb33eb7 | No Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000001, XLM: 49.130466 |
| b8a5390f-1888-4280-b22b-606a0ad5c3bd | Address on File | Contingent | BTC: 0.0000009, NEO: 0.475, SNT: 0.78044811 |
| 9780eba0-f6b8-4a6f-861b-7590fcf2bd13 | Address on File | | RVN: 209.37854053 |
| 168fdf05-cba3-4313-a030-cbd67080ba52 | Address on File | | ETHW: 1.16282458, LSK: 0.00970574, NEO: 0.21885325, USDT: 0.00002527 |
| 1549a07b-7ebe-4596-b74c-cef6a7b9be5f | Address on File | | FLR: 156.4696991 |
| 09e718ad-1934-4bf0-aaf8-d115d8330bcb | Address on File | | BTC: 0.0000052, FLR: 151.095, LTC: 0.00000546, USDT: 0.00610473 |
| 94c58752-7353-4e1d-b870-7f6ecfc3800c | Address on File | | HBAR: 78.92847658, USD: 0.07141891 |
| b4646704-feb3-4a3c-92a7-84e596089649 | No Address on File | Contingent | BCH: 0.00015763, BTC: 0.00015763 |
| ce36c31d-992e-4fc5-a13e-c61eb7045581 | Address on File | Contingent | APE: 1.01306805, BTC: 0.00000001, ETH: 0.00000794, ETHW: 0.00000794, USD: 0.00000003, USDT: 0.00683542, ZRX: 4.4412203 |
| 4ba951ac-ebab-412a-9a5c-2d84674cdbd2 | Address on File | | FLR: 156.1152426, USD: 0.00974596 |
| fcf49836-4e68-43de-b32c-d9af950649d7 | Address on File | Contingent | ETH: 0.00148519, ETHW: 0.00148519, NEO: 0.17708142, OMG: 0.0197829 |
| f38589ed-bb11-4e7a-86f9-7c6da5a8b543 | No Address on File | Contingent | GLM: 20.24960475 |
| 85603254-1c76-4608-ba59-a95771a8ecf8 | Address on File | Contingent | BTC: 0.00000009, ETH: 0.0022599, ETHW: 0.0022599, LTC: 0.001468, NMR: 0.00000014, RDD: 0.00872159, RVN: 0.20253922, VTC: 0.34984083, XLM: 0.45152979 |
| ec3ef7b5-76df-4a91-a553-b472fbd6389b | Address on File | Contingent | BTC: 0.00000003, XLM: 41.78948314, XVG: 344.78128709 |
| fa294ccb-a1e7-46d3-a28c-dc6e5097c3ea | Address on File | | ETH: 0.00000606, ETHW: 0.00000606, FLR: 156.0424654 |
| 681c1baa-6210-4ee9-bc85-72b1dbd4b5b3 | Address on File | Contingent | THC: 50, XRP: 10 |
| 943c52ce-e225-4b06-86b0-ed8b907bb86d | Address on File | | DAI: 4.38718275 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b7b06959-8bbf-497d-8782-076deb2729b0 | Address on File | Contingent | ADA: 0.00006809, BCH: 0.00000351, BTC: 0.00000143, ETH: 0.00000187, ETHW: 0.00000187, FLR: 0.00055047, LTC: 0.00051059, NEO: 0.47025332, WACME: 0.03379325, XLM: 0.000208, XRP: 0.00364319 |
| c5a2c869-172e-4ac7-ad88-b4af24857674 | No Address on File | Contingent | DOGE: 57.8, LTC: 0.002565 |
| 55c14145-3ff9-4097-8e17-804f3e4bdfcb | Address on File | Contingent | FLR: 0.03789114, USD: 0.00136976, XRP: 10.25077694 |
| be74df23-9626-484b-b50d-af0b45a105ad | Address on File | Contingent | CRW: 500, USDT: 0.09539562 |
| fdf21cd6-5359-405a-9a2d-8551256af992 | Address on File | | BTC: 0.00000059, USD: 4.37927019 |
| 08b878f7-f2f6-434f-b91c-00428dfd434e | No Address on File | Contingent | PIVX: 19.98 |
| 9c2b8d4e-a49c-4a7b-aee0-9fe950f287c7 | Address on File | | FIRO: 2.49882046 |
| 4b607cdd-924b-4ba6-a39d-6575ecbc2e57 | Address on File | | DOGE: 60.54291404 |
| 58dd2b5a-0ffd-4c96-9a27-26dab8a67724 | Address on File | Contingent | POWR: 0.88117442, XLM: 47.52370812 |
| dfcd1060-8eaa-470f-85aa-b254e3ac5b0b | Address on File | Contingent | BTC: 0.00000026, NEO: 0.47703338, USDT: 0.01600982 |
| 6d990d8b-41af-4cf1-9c1c-f956e2a5f73b | No Address on File | Contingent | BCH: 0.00015758, BTC: 0.00015758 |
| 4da1e071-d53b-4eba-a3bb-835fc440474a | Address on File | Contingent | ETH: 0.00236813, ETHW: 0.00236813 |
| 121d835e-40aa-4d9b-a803-27f6f2926e51 | Address on File | Contingent | BTC: 0.00000013, VTC: 38.08733922 |
| 6c9e4926-9ecd-4bb6-a0be-0d6354708754 | Address on File | Contingent | BTC: 0.00000032, CRW: 510 |
| 9c9260c4-7acd-45dc-9dd8-a3f148677a80 | No Address on File | Contingent | BCH: 0.00015756, BTC: 0.00015756 |
| 236e1e84-9b3b-4c89-8c92-77c4e95d0885 | Address on File | Contingent | SOLVE: 0.80681818, SRN: 2496.24624625, USD: 0.13254594 |
| 72db2a3c-566f-4627-9c9e-c5bb5d3a27c0 | Address on File | Contingent | BCH: 0.00045372, ETH: 0.00000001, ETHW: 0.00000001, GLM: 20, USD: 0.0017012 |
| 9230d87f-0948-4d96-a968-1b146a247b46 | Address on File | Contingent | BTC: 0.00006899, DOGE: 34.00265232, USD: 0.00889566 |
| 3e9801ff-dcf7-4520-8ebc-27fd03ca04e1 | Address on File | Contingent | ADA: 11.99872952 |
| 5a32c9d9-74ec-4f6e-8aca-effe026a4f51 | Address on File | Contingent | PUNDIX: 10.74289506, USDT: 0.00000001 |
| fcee5312-e3f6-447c-9f4e-a5e2658cc27a | Address on File | | BTC: 0.00000096, ETHW: 1.80603274, USD: 0.66660876 |
| f8becaa5-c713-4c2f-86f0-fadf44529778 | Address on File | | BTC: 0.00000547, DGB: 0.00601156, LTC: 0.01, PTOY: 232.97803958, USD: 0.00052444, USDT: 0.00008927, XTZ: 0.24565 |
| 3a6e4bea-3590-45b3-bfc2-9da44a13aea9 | Address on File | | USD: 4.39363394 |
| a5ba2c6f-32c3-4d56-9ed8-0d9b5a685429 | Address on File | | BCH: 0.00015752, BTC: 0.00015752 |
| d6b091e4-18a9-4d8f-8727-20aec1c46bb3 | Address on File | | USDT: 4.37609202, XVG: 0.00010146 |
| e3c28974-1351-4154-8e1e-e44b92637e40 | Address on File | Contingent | THC: 1997.014285 |
| 405f8d1d-9801-4ae1-9e9f-a07b61280f81 | Address on File | Contingent | FLR: 156.3459902 |
| 46532197-13c2-4f15-ae4a-20a05aab4719 | No Address on File | Contingent | DASH: 0.10515334 |
| d23bbd4f-ba04-41e3-a415-b9121cde75fd | Address on File | Contingent | BTC: 0.00000921, ETH: 0.00151213, ETHW: 0.00151213, FLR: 0.07397943, USD: 0.10319878, USDT: 1.01169703, XRP: 0.48962199 |
| 591a2de8-7d10-4ce4-972f-5af8fcf59130 | No Address on File | Contingent | BCH: 0.0001575, BTC: 0.0001575 |
| 2a5bd48e-a95e-4079-954c-1bee1de39e23 | Address on File | Contingent | BCH: 0.00005367, BTC: 0.00009961, USDT: 1.61326825 |
| 13e7fad6-0f19-4c20-a299-bea438d42d04 | No Address on File | Contingent | DOGE: 58.07499989, LTC: 0.00226929 |
| eee8e70b-37fb-4193-8bde-cd7052262d3e | Address on File | Contingent | XLM: 49.08219648 |
| 344b0618-cdc4-496a-acfd-eaf81ebe812b | Address on File | Contingent | BTC: 0.00015812 |
| a819c165-f966-45f3-b647-e90c537397ab | Address on File | Contingent | BCH: 0.00000076, BTC: 0.00000095, ETH: 0.00001875, ETHW: 0.00001875, NEO: 0.47259564 |
| 57990e7f-8fc8-49b8-aff2-450e1a1fdef2 | No Address on File | Contingent | BTC: 0.00015811 |
| 7fbd4c38-dbc9-4412-bd41-5836cefd5003 | Address on File | Contingent | BTC: 0.0000002, NAV: 111.33049186 |
| 31fc7162-7808-4af7-adaf-efac4ebc0552 | Address on File | Contingent | USDT: 4.37434887 |
| 1fc381fe-972f-43bf-8378-23b1d4e46eed | Address on File | Contingent | USD: 1.28551676, USDT: 3.09389628 |
| 89cdb4a9-510a-4660-9a4b-933b10ccb4b8 | Address on File | | DGB: 80.56324441, SOLVE: 36.81231689, USD: 2.90426881 |
| c9802ce5-76ad-488e-a364-8263ba2935b2 | Address on File | Contingent | HBAR: 72.64032308, USD: 0.41101682 |
| 2cb7730d-4297-44df-bcec-302712e4df95 | Address on File | Contingent | NEO: 0.4791768 |
| 99a3f186-ff6f-4288-a398-15994916d0c3 | No Address on File | Contingent | BTC: 0.00015808 |
| b86b276c-7a10-432f-924a-d932b73a25e6 | Address on File | | POT: 300, PTOY: 200, THC: 500, USD: 0.00144514 |
| 5d2a6883-b594-47ab-bb76-ee580c2d198c | Address on File | Contingent | BTC: 0.00000033, USDT: 0.00077668, VTC: 38 |
| fb39dc92-6d49-4b15-8b18-12736fc2d5c4 | Address on File | Contingent | BTC: 0.00015807 |
| fe6646c3-980b-419b-9104-ccbaf7bc07e5 | Address on File | | BTC: 0.00000006, ETH: 0.00235805, ETHW: 0.00000004, LTC: 0.00000546, USDT: 0.01750182 |
| a5b9da07-9cc6-4c33-aaae-7faf9831ea79 | Address on File | | USDC: 4.37810945 |
| 90ebe394-696c-4286-bee5-d0542e8e22b6 | Address on File | Contingent | GLM: 20.22635841 |
| d92aa4c1-0676-4ce0-a51d-8daa01f759f8 | Address on File | | BTC: 0.00000015, ETHW: 0.75, NEO: 0.31098953 |
| 98923a1b-b442-4311-840d-e3f12724f037 | Address on File | Contingent | BTC: 0.00015806 |
| f4f373d3-852e-4eac-97b7-e76214897bb9 | Address on File | Contingent | BTC: 0.00015806 |
| c735cd0c-bb90-400c-b3d1-ecdc51030fdd | Address on File | | ETHW: 0.01702735, NEO: 0.475, USD: 0.00260621 |
| d1aaf71f-3516-439c-811b-8b2ddc229bcc | Address on File | Contingent | BTC: 0.00000099, ETH: 0.00001877, ETHW: 0.00001877, FLR: 1.51095, XRP: 10 |
| 0dbdf766-106d-42a3-a08d-2fbb11ab9d08 | Address on File | | USDT: 4.37307525 |
| ba28ec9d-f1d4-410e-8dc6-db68c72a83e5 | Address on File | | BTC: 0.00015511, USD: 0.08141754 |
| 934ccd16-d83f-4760-9df0-1e38c9ff7c2c | Address on File | | ETHW: 2.01515785, USD: 0.21448225, VEE: 18.76925673 |
| 1993a926-7b8d-4747-869c-a231fbbffde8 | Address on File | Contingent | NXS: 50, POT: 500 |
| 280eaa37-9067-42ac-b20c-eee073c91e0e | Address on File | Contingent | BTC: 0.00015797, USD: 0.0012579 |
| d82c9ff9-a7f8-4027-9749-f532f0640106 | Address on File | Contingent | BTC: 0.00000006, ETH: 0.00000247, ETHW: 0.00000247, RDD: 10958.33280405 |
| 17a333fa-5c3d-497c-a259-df25895ba182 | Address on File | Contingent | BTC: 0.000158 |
| e0254e45-ac0f-4c0c-9cd7-afb73083182f | Address on File | Contingent | BTC: 0.000158 |
| 7c61fac7-3bac-4c43-b7be-1cdb67ba9033 | Address on File | Contingent | BCH: 0.002, BTC: 0.00014997, USDT: 0.00028334 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 008b2735-4dd2-442e-b947-94ae74ca4da6 | No Address on File | Contingent | DGB: 548.66956743 |
| e00d2c1a-8a0b-4c51-810c-65773ce7c570 | Address on File | | USD: 4.38930295 |
| 03101bce-8573-4bf4-bdee-d5f1e8b45a9b | Address on File | Contingent | BTC: 0.00011003, FLR: 0.01266532, USDT: 1.29095, XRP: 0.08382353 |
| f2de774c-67d2-4734-8b3b-9084f7bbaa1a | Address on File | | BCH: 0.00004466, BTC: 0.00000026, FLR: 130.793431, XRP: 1.63705634 |
| daca98dd-fe65-49c1-80fa-c0ba130fddca | Address on File | Contingent | BCH: 0.00000011, BTC: 0.00000033, ETH: 0.00001332, ETHW: 0.00001332, SIGNA: 3959.23886029 |
| 99831164-180b-4622-b042-11b958ca9a90 | Address on File | Contingent | PINK: 3134.04308152, USD: 4.07543874 |
| b2c18302-ff4f-4166-82aa-bf6d2c22519c | Address on File | | USD: 4.38877175 |
| fc8b473f-6e99-4534-a5b3-cff54f1500b5 | Address on File | Contingent | BTC: 0.00015796 |
| c757d8eb-e359-4059-97ad-c89eb5c06e9e | Address on File | Contingent | BTC: 0.00000003, CRW: 510.14499445 |
| 57747392-5d76-43b7-aea9-4be11aa1bc21 | Address on File | Contingent | BTC: 0.00015795 |
| 19a0fba7-0f0f-4ad5-845a-393144a88d70 | Address on File | Contingent | USDT: 4.37048308 |
| 1eee1c28-fdc4-42fd-a3fd-822e0230765f | Address on File | | ADA: 1.2264686, BAT: 0.04301759, BTC: 0.00000262, DASH: 0.00033511, ETH: 0.00084341, ETHW: 0.00084341, GLM: 0.38365494, OMG: 0.00263225, PAY: 0.18617703, QTUM: 0.04356912, USD: 2.07761838, USDT: 0.00000001 |
| ef84c198-db22-419e-9fb1-dbdaa48f721c | Address on File | Contingent | BCH: 0.03939565 |
| 58a28cf3-c2bc-4ed8-bfcb-60b53634f251 | Address on File | Contingent | BTC: 0.00013641, USD: 0.59827534 |
| 0c95707e-bf39-4f66-90f0-1b1896aaa8e7 | Address on File | | BTC: 0.00009598, USDT: 1.71457555 |
| e877a8f3-a3fb-496b-b799-156f6f3373b9 | Address on File | | FLR: 20.80229837, RDD: 9507.98152528 |
| f1c548a3-f236-499d-8375-831eb3f9e4b1 | Address on File | | BTC: 0.00000001, FLR: 101.4523467, GBYTE: 0.02129892, IGNIS: 0.00233121, NEO: 0.05260567, USDT: 0.82452287 |
| 1971ff06-75a1-416a-8d58-118219f4a625 | No Address on File | Contingent | BCH: 0.00000032, BTC: 0.00000032, XRP: 10.21619244 |
| e39194d5-800c-42d1-b2d1-fe7f725021ed | Address on File | | BTC: 0.00000007, DNT: 128.97095862, ETH: 0.00001069, ETHW: 0.00001069, RDD: 937.55025, XVG: 186.10124659 |
| 5d49ac46-9786-4f05-822c-6f30511745b1 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000037, ETHW: 0.00000037, FLR: 1.53108245, XRP: 10.13324363 |
| af6dc160-d805-4778-971f-d4c140ec2dcb | Address on File | Contingent | DASH: 0.00080344, OMG: 1, USDT: 3.47811272 |
| db9ef3ca-84f7-4127-ad24-688dc3bc7be9 | Address on File | Contingent | RVN: 208.9018451 |
| 68f5caf8-c3c0-41e2-886f-a465c18ff884 | Address on File | | BCH: 0.0066881, BTC: 0.00000418, ETHW: 1.49289237, XLM: 5.21672321 |
| 3e3332f5-d59b-4a05-9d43-28209d29f456 | No Address on File | Contingent | DOGE: 60.42008707 |
| 62a6fd5c-d8bb-4daf-b0f8-6d6c487b335d | No Address on File | Contingent | DOGE: 60.42 |
| d07c40af-c165-4a5b-b768-cfd3700dc168 | Address on File | | ETHW: 1.29, PTOY: 125.4142782 |
| ce697f30-f44f-4f07-a308-281b82ef9bf3 | Address on File | Contingent | BTC: 0.00000001, RDD: 10962.13253612, USD: 0.00133385 |
| 7e945b81-8333-4211-9038-d810991baf3d | Address on File | Contingent | MAID: 10, RDD: 1000, VAL: 1, XEM: 8.35944293 |
| 9de5d974-061f-4f5b-8440-2f6af8576f8f | No Address on File | Contingent | VRC: 3133.03534448 |
| 51e3c981-d80d-4dea-beec-0822e4d6c10d | Address on File | Contingent | GNO: 0.02759043, NEO: 0.08090793, STRAX: 1.0995101 |
| 75f136e6-3ee4-44bc-ae61-53af6a412f3a | Address on File | | ETH: 0.000118, ETHW: 0.000118, NEO: 0.45465621, USDT: 0.0002309 |
| b6c6b27a-02ec-44cd-8d46-c04825b51999 | Address on File | | USDT: 4.36852255 |
| ef50b7f3-48e7-41b9-bfd5-ba5bd95b3d11 | Address on File | Contingent | SC: 1201.54749455, USD: 0.18023213, ZEN: 0.00004113 |
| bd69d44b-83b9-4487-9c26-36674423797f | Address on File | Contingent | BCH: 0.0393769 |
| c5adcff5-5de3-4755-8738-dfdf28c6ed3b | Address on File | | HBAR: 80.03098986 |
| 99cda3ed-3646-44dc-a174-d4200e69e975 | Address on File | Contingent | ETH: 0.00055572, ETHW: 0.00055572, SRN: 1973.09834195 |
| 7bcd4728-cab0-4f2a-a216-cddbe8be5d22 | Address on File | Contingent | ETH: 0.00000032, ETHW: 0.00000032, NEO: 0.47845458 |
| 5353f87b-6690-4d40-b104-9d47a9a818b1 | Address on File | | DGB: 548.19812757 |
| de41d2e3-43e6-4c3b-94a4-f3bce2f6ace7 | Address on File | Contingent | BTC: 0.00000004, LTC: 0.00000546, QRL: 45.74584875, USDT: 0.00158308 |
| a852522f-3aa7-4fb3-86aa-c591ce987e09 | Address on File | | ADA: 11.97573052, USD: 0.00002049, USDC: 0.00000622, USDT: 0.00000396 |
| 217a8823-ef8d-4dc0-87b9-7662fbf2cbe1 | Address on File | | BTC: 0.00000026, FLR: 155.8116713 |
| 8ab105d4-be29-4e23-9fa6-b2bc082ea47f | Address on File | | USD: 4.3854178 |
| edd68be9-296d-4185-9cd8-691ebafcd33e | Address on File | | BTC: 0.00015, ETH: 0.00000021, ETHW: 0.00000021, USDT: 0.0132837, XMY: 4982.37861278 |
| 9083bb56-f2eb-4073-984c-5ccbeb1e4db9 | Address on File | Contingent | KMD: 14.59435012, USDT: 0.10276149 |
| be5c5b70-d81f-4ed0-99f2-430dfcd14d72 | Address on File | Contingent | BTC: 0.00000167, NXS: 61.27583533 |
| e2645808-1e69-4bf0-a722-f0f92dfbed26 | Address on File | Contingent | BTC: 0.00008538, LTC: 0.02585353 |
| fa2dc68b-f356-43ed-8698-ce6bba942ad1 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, GLM: 20.19242 |
| f3d04954-6e93-44e1-8b4b-9a33c4c5a602 | Address on File | | BTC: 0.00000083, CELO: 1.2, ETHW: 0.03424656, TRX: 20, UBQ: 1, USD: 2.28583067 |
| 77b35eac-13f7-47ce-8293-f5cfbe10dff9 | Address on File | | FLR: 151.095, NEO: 0.01510715 |
| 9586bf6d-9911-4cc5-8e7e-1f0bcf587b34 | Address on File | Contingent | RVN: 208.76994547 |
| 5aa60df3-0da8-409a-a862-e40ba29f29ae | Address on File | | BTC: 0.00000007, FLR: 91.72553834, SC: 506.74007576, XRP: 0.07196358 |
| 68c7aa50-295b-4937-9cc1-36fec7b7f248 | Address on File | | ADA: 0.7030638, BCH: 0.00558765, BTC: 0.00000473, COMP: 0.00342699, ENJ: 0.09553595, GRT: 0.32744151, LTC: 0.02452936, NEO: 0.04112352, OMG: 0.04706023, SAND: 0.38419601, SUSHI: 0.27304435, UNI: 0.05868679, USD: 0.00763963, XEM: 3.17221272, XLM: 0.06668184, ZEC: 0.00002792 |
| 69a6de62-bad7-48c7-9fd1-f212cbc7876d | Address on File | | BTC: 0.0001573, ETH: 0.00000736, ETHW: 0.00000736 |
| 16091a5c-4b0e-4aaf-a325-7b8d3bd42eb6 | Address on File | Contingent | BTC: 0.00000002, NEO: 0.4782355 |
| aa5df6a8-2996-4cf3-ba42-804e45b3b91e | Address on File | Contingent | BTC: 0.00015779 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 0aae94fd-2999-43db-8536-98617fd68161 | Address on File | Contingent | BCH: 0.00000348, BTC: 0.00000468, ETH: 0.00228614, ETHW: 0.00228614, STEEM: 0.04632894, XVG: 0.46568354 |
| c13c533f-131c-475a-a31e-3881dba8c78e | Address on File | Contingent | BTC: 0.0000021, QRL: 45, USD: 0.00606461, USDT: 0.00801679 |
| 7a85081d-2df2-4087-be7c-ed51be17f1c0 | Address on File | Contingent | FLR: 0.00308654, NEO: 0.46261408, NXT: 47.38767579, USDT: 0.00201932, XRP: 0.02042784 |
| 24b16600-388c-440e-bb2d-a7161fcdc3b2 | No Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000004, NEO: 0.47814391 |
| 594d6917-5ced-4a31-a8c9-95c4a994a96f | No Address on File | Contingent | DOGE: 60.376 |
| 93010dd7-e099-4de6-ac15-f8cc40750fbf | Address on File | Contingent | USD: 4.38312245 |
| 7b17816d-a638-46a8-aa37-911aaa1ac8ef | Address on File | Contingent | BTC: 0.0000101, SC: 1170, USD: 0.00737776 |
| 477e7c2a-582f-4e53-8253-d364b01b1af5 | No Address on File | Contingent | BTC: 0.00000002, XRP: 10.2247556 |
| 0fd1c2f2-6ee1-4a21-9ade-c95d9e15c7d0 | Address on File | | FLR: 155.9721806 |
| 677c1859-c732-4a43-b5b6-e5237c66cb24 | Address on File | | ARK: 10.42124646, PTOY: 104.40691188, USD: 0.00755269, VTC: 0.05164832 |
| 40deb282-282d-41c8-8b43-8f8dec236a9c | Address on File | Contingent | SC: 1252.18819887 |
| bcd93e04-41b3-4132-b4fd-5231000f1aa8 | Address on File | Contingent | ETH: 0.00236137, ETHW: 0.00236137 |
| 0091cd0e-79bd-4d39-b9f8-da2691628e97 | Address on File | Contingent | FLR: 148.1492569, USDT: 0.00350182, XRP: 0.50403285 |
| d423ce7c-2f28-45f6-a02e-87b3fdfb5b1d | No Address on File | Contingent | BCH: 0.00015712, BTC: 0.00015712 |
| e9de71ff-5b18-446f-8898-1761442a362b | Address on File | Contingent | DOGE: 60.28955145, USDC: 0.00537839 |
| 2a26df5e-b831-4447-b368-74ab7a68886e | Address on File | Contingent | USD: 4.36464964, WAXP: 0.30443665 |
| 4c357fcd-b71f-4cab-adfe-02f67b4b3e2b | Address on File | Contingent | BTC: 0.00002428, NEO: 0.40456354 |
| f31bd328-ee3f-4195-b70c-ecb15b071ba5 | Address on File | | ETHW: 0.5285, NXS: 10, THC: 1177.8582128 |
| 9806b05b-715d-4a5a-b089-e0b88780cdb1 | Address on File | Contingent | USD: 4.38213942 |
| c9bbb0a7-a015-4a76-8fb1-fa5f8a2204fa | Address on File | | DASH: 0.10483783, USDT: 0.00198287 |
| 5b13b138-acf0-4ca1-8a14-eb5ca275472b | Address on File | Contingent | TRX: 26.60278403, XLM: 27.62168372, XVG: 46.02302409 |
| 8ef2201e-ed13-4e3f-ac09-916c1384b066 | Address on File | Contingent | NEO: 0.4780668 |
| 400f6efa-c022-48f3-a5a9-47c97b9822de | Address on File | | FLR: 1.51095, IGNIS: 5, NXT: 10, XRP: 10 |
| d2038ee8-9764-4f37-ae04-ae519bf7095a | No Address on File | Contingent | USDT: 0.0015046, XLM: 48.93692133 |
| 96646ec1-30ca-4ccf-9d08-f791ed3489eb | No Address on File | Contingent | BTC: 0.00000003, SC: 1251.57247797 |
| b1b77e8f-b78d-46fe-9df5-eb0367cd0f18 | Address on File | | BCH: 0.00175657, BTC: 0.00013068, NEO: 0.06055388 |
| ed24eb06-accb-4f52-9bd3-8844b6cbcbfe | Address on File | Contingent | FLR: 155.9073499 |
| ea028742-10c8-43ac-a5fb-8c880cc1a190 | Address on File | Contingent | BTC: 0.00015723, ETH: 0.00000622, ETHW: 0.00000622, USDT: 0.0013903 |
| 4b7cb8de-b5e3-41a1-877e-0c5f5be06933 | No Address on File | Contingent | NEO: 0.47800401 |
| 97806660-6539-4990-974a-330e9dbf932f | Address on File | Contingent | BTC: 0.00014187, DOGE: 6, ETH: 0.00000216, ETHW: 0.00000216 |
| ed2dd247-6212-4374-9401-701fd3411d1e | Address on File | | USD: 1.5922171, XLM: 31.15845755 |
| 435d8d7e-3b81-40da-ae4e-8af065daf488 | Address on File | | USDT: 4.36336007 |
| 5dd5fa57-0bad-412a-bca5-4ecbe47ab624 | No Address on File | Contingent | MONA: 6.22799751, SYS: 14.9289671 |
| 3afc5abb-663e-4364-ac8a-321ebadb5397 | Address on File | Contingent | BTC: 0.00000014, FLR: 75.61370669, USDT: 0.00105794, XVG: 1184.63390857 |
| 1e4f9ace-6730-444b-a3f1-12511c51427d | Address on File | Contingent | BAT: 19.17414462, BTC: 0.00000023, FLR: 9.70251423 |
| d792c9f5-725e-4014-b4a2-0fe45c7573fe | Address on File | | BTC: 0.00000001, FLR: 1.52894764, XRP: 10.11911473 |
| 56872d14-45fc-4a87-87f2-2641558c237d | Address on File | Contingent | USD: 4.38023093 |
| 5c04eaef-106a-453d-923e-3f0536b21140 | Address on File | Contingent | BTC: 0.00015767 |
| 1ab34965-6c92-4b8b-8c13-55bec9ff15aa | Address on File | | EMC2: 5, ENG: 20, FLR: 2.266425, LSK: 4.85749558 |
| 84eaf57d-99bf-41c4-96b2-10a24eb8844e | Address on File | | BTC: 0.0000767, EUR: 2.04425891 |
| ee950ce0-97bd-442b-b37d-9fc86cfb01de | Address on File | | BTC: 0.00009015, USD: 1.87540276 |
| b26df262-6dfd-499e-9862-03694f7b7a4e | Address on File | | BTT: 3120186.343, ENG: 115, IGNIS: 50, NXT: 200, RDD: 8000, XDN: 300 |
| 5d7be824-c3bb-48b4-8546-5c0bd8e6097d | Address on File | | ADA: 6.98436736, MATIC: 2.01929491, USDT: 0.00000006 |
| 0e4d8212-8192-4689-b6a7-ce77051c91be | Address on File | Contingent | BTC: 0.00000129, NEO: 0.47395026 |
| d7aaf584-a1ee-4c4e-b2f9-57a7064d08e9 | Address on File | | FLR: 155.853244 |
| bef5455c-ff84-4373-b5dc-67d9bff9226a | Address on File | | FLR: 1.51095, POT: 30, XRP: 10 |
| f8276273-8304-4c2b-810c-a04697ff0c04 | Address on File | Contingent | BTC: 0.00007267, ETH: 0.00006611, ETHW: 0.00006611, FLR: 8.00974852, OMG: 1.13737294, USD: 0.86991951, USDT: 0.16246287 |
| 0bbc7d9a-cfaa-4355-88e2-fc7b6a7f05df | Address on File | Contingent | ARK: 8, BTC: 0.00007123, PAY: 15 |
| 941e8609-c229-4837-8b3c-7ebc766bb558 | Address on File | Contingent | BCH: 0.00000061, BTC: 0.00006416, NEO: 0.28333333 |
| 6d848d29-743e-4794-b999-b20c448ca97f | Address on File | | ETHW: 2.13724419 |
| bdc27f6d-2e7c-44d0-9e63-4c825ea769e9 | Address on File | Contingent | BTC: 0.00000126, ETH: 0.00001762, ETHW: 0.00001762, NEO: 0.46795618, USDT: 0.02235005 |
| a3a434b4-da2e-4b61-9f8b-4ba61b2e346d | Address on File | Contingent | BTC: 0.00000013, FLR: 1.5273075, XRP: 10.10825972 |
| 29b7e0e6-1ba0-4208-b966-46be7001c209 | Address on File | | VTC: 37.9785608 |
| a4061f9b-5c08-43e8-b509-21bdfd156a71 | Address on File | Contingent | BTC: 0.00000005, ETH: 0.0000026, ETHW: 0.0000026, FLR: 67.98846418, SC: 0.35289271, USDT: 1.63086966, XLM: 9.2001404 |
| 92794865-e2be-4e37-adba-abac578abb33 | Address on File | Contingent | BCH: 0.00000006, BTC: 0.00000006, NEO: 0.46648609, XLM: 1.13538473 |
| 038b384c-9c74-489a-b2b4-5f6da020a7da | Address on File | Contingent | BTC: 0.00000008, RDD: 10940.9750495 |
| e10b5384-32b3-4d4d-bcf2-9ca96eb6db1b | Address on File | | ADA: 11.95403683, USD: 0.00104305 |
| 4f76074a-e126-4a5d-b8af-a8976ecc722f | Address on File | Contingent | BCH: 0.00019226, BTC: 0.00000394, NEO: 0.46342426 |
| 95c24bc0-7626-422d-b82f-736a8634507e | Address on File | Contingent | USD: 0.00824, USDT: 4.35246401 |
| 5efc6c69-3ecb-40af-a318-409d2b9ab051 | Address on File | Contingent | BCH: 0.00000464, USDT: 4.35999573 |
| 5b04ec1b-fca6-4d74-b5d3-a7343d64be45 | Address on File | Contingent | USDT: 4.34649668, VRC: 10 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 76b4e72f-e0fb-4a6b-9b4e-1a69e1d9c22f | Address on File | | BTC: 0.0000067, DGB: 1.12272, ETH: 0.00166098, ETHW: 0.00166098, THC: 500, USDT: 0.00000123 |
| 6fc501fb-c6c8-4559-a531-3d06b92ca553 | Address on File | | ETHW: 2.13657496 |
| 942438b9-bc0c-442f-a9b9-6c76ead9ddbe | Address on File | Contingent | BCH: 0.0000635, BTC: 0.00000756, OMG: 4.83 |
| eb6c73a0-6c9e-4957-bb68-521e3eace06c | Address on File | Contingent | BTS: 79.68211695, TUSD: 1, USD: 2.01532297, USDT: 0.652436 |
| 75ae3ee9-8524-4d50-ad6a-e593dd23dbcf | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00002768, ETHW: 0.00002768, IGNIS: 16.54081356, NXT: 33.08162712, RDD: 4391.9796875, SC: 683.77275676 |
| 44dbd967-796d-428a-a186-c37ea12a2390 | Address on File | | BTC: 0.00000015, FLR: 154.5805155, XRP: 0.06837117 |
| 22c0db65-1a5d-475f-b35c-585e104c78eb | Address on File | Contingent | ETH: 0.00000629, ETHW: 0.00000629, THC: 1984.22371311 |
| ff818f92-dfba-4b9b-9d88-310236b4adab | Address on File | Contingent | HBAR: 22.5732326, SC: 487.2510756, SYS: 11.84573977 |
| a158b9d7-a91c-4d78-817e-544e9013eeb2 | Address on File | Contingent | USD: 1.79960721, USDT: 0.01948099, XVG: 1346.15384614 |
| cf4b6423-b3e5-421e-91ae-6e649c604bf6 | Address on File | Contingent | NEO: 0.47756041 |
| 79080ed5-1b59-4236-872a-0ed6a3772d2b | Address on File | Contingent | DOGE: 47.67569837, SC: 179.06933333, SIGNA: 262.50325 |
| 6d449e25-0b89-4b3a-9121-6564b0fc7391 | Address on File | | XVG: 2303.50453616 |
| e4d82a9d-847b-4a93-b877-8555f2230497 | Address on File | Contingent | BTC: 0.00000005, POWR: 20, VTC: 10 |
| 582cb428-90e2-4e39-aeff-88173a921a29 | Address on File | | DOGE: 47.55172899, FLR: 32.88579322 |
| c987a4d4-6ca4-4956-b2ca-ac0308780ed6 | Address on File | Contingent | BTC: 0.00000002, FLR: 1.51095, USDT: 0.00002589, XRP: 10, XVG: 24.88193685 |
| 92e2a0f3-42b3-4f41-a1bf-974cc4a95b15 | Address on File | | BTC: 0.00000003, SC: 1.28421348, USD: 4.37096358 |
| e2488f73-8575-4060-aa38-43e7f9c8ebc7 | Address on File | Contingent | BTC: 0.00000113, NEO: 0.47406386 |
| 0eee9d5f-3fda-441a-984b-502420f707f9 | Address on File | Contingent | BCH: 0.0001, BTC: 0.00000059, NEO: 0.47446895 |
| f4284e5a-3d17-41a0-aceb-65d8611d9545 | Address on File | | BTC: 0.00000023, ETHW: 0.57078334, USDC: 0.000015, USDT: 3.1872838 |
| f8b87aee-a706-47bd-8b9b-8feb217291ab | Address on File | Contingent | IGNIS: 875.18436034 |
| ce991443-75ff-4c3c-890d-4340930c09ce | Address on File | | PART: 7.13039015 |
| e761c63e-fdb5-4393-877a-850ce12a1847 | Address on File | Contingent | BTC: 0.00002542, USD: 3.66965147, USDT: 0.00000001, XDN: 0.00000001 |
| 450eeb6b-edff-49a5-8f89-55531b37987d | Address on File | Contingent | WAXP: 75.185095 |
| 1b05c96c-8255-4ada-819c-e261780ac786 | Address on File | Contingent | USD: 4.37567937 |
| 8176288e-3941-4a14-9f9d-141d65b449cc | Address on File | | ADA: 0.21306341, USD: 1.16466319, USDT: 1.8596694, XDN: 807.4638136, XLM: 13.74595293 |
| 4876d5cc-10a3-4189-b981-4d6ccf68382f | Address on File | | QRL: 30, USD: 0.93159484, XVG: 300 |
| ff1902cd-0b9d-4d7b-b17a-30cbc3a49699 | Address on File | Contingent | HIVE: 7.66154507, STEEM: 7.66154507 |
| b4f7acea-ae3a-4607-abd2-17d38ca31750 | Address on File | | POWR: 0.00000065, USDT: 4.35795694 |
| 4693482e-2412-476a-873b-93d189d8b8b1 | Address on File | Contingent | BTC: 0.00000006, ETH: 0.00000714, ETHW: 0.00000714, PAY: 407.50781484 |
| 84cf291c-e7e5-42c5-8e00-1df6b39e1581 | Address on File | Contingent | BTC: 0.00000077, NEO: 0.47504107 |
| d70c70cd-d2b0-43b3-98ea-901297d82988 | Address on File | Contingent | BTC: 0.0000135, RDD: 10000 |
| ff215c69-bd3b-49ec-aac9-3f9c2af9b8c2 | Address on File | | ADA: 0.93402707, USD: 4.03288087 |
| c29728e2-4f58-4afe-977e-c8604b4d4cc8 | Address on File | Contingent | ETH: 0.00235717, ETHW: 0.00235717 |
| d5448c0b-7293-405a-9bb4-da302fc1aef6 | Address on File | Contingent | DOGE: 60.12211996, USD: 0.00986269 |
| 1e561beb-c2f6-4b6e-9e03-c8698fdf40e2 | Address on File | Contingent | BTC: 0.00000059, USDT: 4.34093616 |
| 4ddce5d4-3621-4b87-8c3c-0802086036da | No Address on File | Contingent | BCH: 0.00015684, BTC: 0.00015684 |
| 17ef914a-8d01-433b-ac93-56b63e5aa126 | No Address on File | Contingent | BCH: 0.00015682, BTC: 0.00015682 |
| 6d41cefa-c6a9-459b-9753-4ab054fc07f9 | Address on File | Contingent | BTC: 0.00000011, ETH: 0.00028874, ETHW: 0.00028874, LBC: 416.8565833 |
| ccb5d5ee-ab86-4a5c-b26f-e5677882bbd8 | Address on File | Contingent | ADA: 4.2745791, DOGE: 38.57147381, USD: 0.00833226 |
| 3b50b1a4-3f9d-4d20-9c71-aa92358a70d0 | Address on File | Contingent | FLO: 5264.58333333 |
| b8545d6d-bada-4e35-b033-5edec5efd7cb | Address on File | | BTC: 0.00015744 |
| f087b005-3717-4032-974c-f10b4e546ff1 | Address on File | | USD: 4.3736364 |
| fedaf2d3-076c-4dd7-8337-847ee92099ce | Address on File | | BTC: 0.00000294, ETH: 0.00000619, ETHW: 0.00000619, NEO: 0.4670039, RDD: 0.56521739 |
| bf9f33e8-2912-4aaa-a4fd-9bbfca548685 | Address on File | Contingent | USD: 4.37343728 |
| 6059612f-4c6f-4e3e-9c88-fe431a34366f | Address on File | Contingent | BTC: 0.00000015, XVG: 2299.57908088 |
| 797efcfa-3198-4b6e-8ce3-ffd8300a0689 | No Address on File | Contingent | DOGE: 60.23587922 |
| 0b35da80-5d98-48d0-937b-08ee0fd1f97c | Address on File | | ETC: 0.23857005, USD: 0.00012195 |
| 600e9233-ebfb-4d6c-865d-bea10375fc46 | Address on File | Contingent | BTC: 0.00000033, THC: 1982.3366704, USDT: 0.00263339 |
| bfc73a3e-5d34-4f39-842b-2cc19da1925e | Address on File | Contingent | BTC: 0.0000496, IOC: 20, NEO: 0.31455911 |
| 959d93e1-8cba-4a0a-9102-fd9eb5295bd3 | Address on File | | BTC: 0.0001574 |
| 58df786c-d7dd-43f9-887f-3dcf7633b1a6 | Address on File | Contingent | SC: 1249.22443982 |
| e8b2558b-7f28-4215-aaeb-17903f7d7405 | Address on File | Contingent | ADA: 4.96568262, ENJ: 0.18953761, ETH: 0.00068225, ETHW: 0.00068225, IOTA: 0.05328384, KNC: 1.05000001, RVN: 16.3095944, XEM: 7.79423231 |
| 86c9d9fc-8221-4061-9ab6-da689949ff46 | No Address on File | Contingent | BTC: 0.00015738 |
| 388d7682-2ab2-4f7c-9438-394fc150d76e | No Address on File | Contingent | BCH: 0.00015675, BTC: 0.00015675 |
| 2a3b3506-ddd0-4f8d-be76-97d52b6cef7e | No Address on File | Contingent | BCH: 0.00000023, BTC: 0.00015737 |
| 64015c3a-18e5-498e-a585-045ddbcded72 | Address on File | | ADA: 7.1573297, BTC: 0.00000084, PINK: 766.528875, RDD: 2396.26704545, USD: 0.40830475, XDN: 4566.49764375, XMY: 2021.59488462 |
| bdf00fac-f4a5-45ed-86e7-2c19c5bf515e | Address on File | | ADA: 0.15402579, ETHW: 0.20185765, USDT: 3.88635 |
| 8d897b26-c4e6-402d-8f85-ba5ee1765467 | No Address on File | Contingent | BCH: 0.00015673, BTC: 0.00015673 |
| 98bb74bc-33ce-4f9a-90ee-7a9fe6d70cab | Address on File | Contingent | SC: 1021, XVG: 420 |
| f6522d0d-ffb4-4852-9347-c81bb2fca8da | Address on File | Contingent | BTC: 0.00000022, XVG: 2297.50840621 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 070c1b31-2968-4ff9-8331-fca6ea4adb9d | Address on File | Contingent | BTC: 0.00005193, SC: 836.72965864 |
| b8894c7d-0caa-4ab8-9161-39e689f26cee | Address on File | | LTC: 0.05, USD: 0.47921577 |
| d79f8afb-91ed-47f4-9048-de967db66115 | Address on File | Contingent | BTC: 0.00011427, ETH: 0.00003307, ETHW: 0.00003307, USD: 0.4737, USDT: 0.00184905, XLM: 0.00523393, XRP: 1.53799736 |
| 2471cc66-ecaa-4caf-a051-a9c756e35c30 | Address on File | Contingent | ETH: 0.00235513, ETHW: 0.00235513 |
| 21c34902-edc7-4ae7-ac08-a6102e28d00e | Address on File | Contingent | NEO: 0.4769132 |
| 5aca5d7b-214d-4213-91b3-2fb4e5095706 | Address on File | | ETH: 0.00012533, ETHW: 0.00012533, SNT: 171 |
| 3bbf1864-41a9-4154-b2a6-e5996a54cc33 | Address on File | | BTC: 0.00002421, ETH: 0.00197881, ETHW: 0.00197881, FLR: 0.00608254, USDT: 0.00047472, XLM: 0.0857177, XRP: 0.04025637 |
| fced40a0-2108-4ca5-9264-d1974da0c8e9 | No Address on File | Contingent | USD: 4.37069966 |
| d72190c2-777e-49fa-96e0-688acd5554be | Address on File | Contingent | DGB: 17.35719046, TRX: 61.76148796, USD: 0.00109031 |
| 91f69ab5-5fcb-45a3-8195-6136ba8ca935 | Address on File | | ADA: 2.00259437, NXT: 1296.15000003, USDT: 0.00799818 |
| 93957d8b-971e-4d99-a5d8-6c55065448e8 | Address on File | Contingent | BTC: 0.00000001, FLR: 151.095, USD: 0.00035239, XVG: 65.36222656 |
| 53e4ca89-737c-4860-a32e-c9aee1b33c12 | No Address on File | Contingent | BCH: 0.00014673, BTC: 0.00014673, XRP: 0.64840614 |
| f4b69495-c573-435a-b9aa-14ab41198249 | Address on File | Contingent | BTC: 0.00000031, NXT: 1557.79356859, USD: 0.00000002 |
| 077ab180-3604-48ad-ac5e-649dad3d4661 | Address on File | Contingent | BTC: 0.00000073, LTC: 0.05588567 |
| 5e73a273-99e3-42e9-b1a1-6498e2bfcf8d | Address on File | Contingent | BTC: 0.00006406, EXP: 15, FLR: 56.96081669, USD: 0.95243989 |
| 0fed6d34-9420-46b6-bdd3-44fee0389c4e | Address on File | | DGB: 546.26861918 |
| 1aa20d07-ccea-423c-b7b9-b17b0486cc98 | Address on File | Contingent | USD: 4.32939368, USDT: 0.04041446 |
| 3ddc98d9-c5f9-4795-be3e-dafccc2a4fd4 | Address on File | Contingent | USDT: 0.23300996, XVG: 2176.79829188 |
| e4ffbf35-47d8-4460-a06e-d21e137e70b1 | Address on File | Contingent | BTC: 0.00000014, ETH: 0.00000096, ETHW: 0.00000096, XVG: 2296.93216667 |
| e3844754-bd20-4cce-9013-49b60fcf9b9b | Address on File | | HBAR: 79.73965747 |
| 18cb0617-a6ec-4e4e-8e77-4970236069c7 | Address on File | Contingent | BCH: 0.00000024, ETH: 0.00000871, ETHW: 0.00000871, NEO: 0.475 |
| 56df597e-7233-4581-8ac6-cb071d989446 | Address on File | Contingent | BTC: 0.00000007, RDD: 10704.41142216, XDN: 1949.14195946 |
| c024ce3f-5078-4fe4-b2ba-6db7b6a1c2a3 | Address on File | Contingent | BTC: 0.000003, XRP: 10 |
| 6ebb60c1-d2bf-4512-b7e0-1233639d69b5 | No Address on File | Contingent | BCH: 0.00015664, BTC: 0.00015664 |
| 4573a0f7-3771-40d0-9163-9804b3bf8d12 | Address on File | | BTC: 0.00000003, FLR: 4.61504395, SAND: 8.33520876 |
| 26562365-ac8d-4e06-be0d-a01db4827fb0 | Address on File | | ETHW: 2.13000839, USD: 0.00426376 |
| 7b3fbaba-3f11-402a-9f0f-e2b44ad6b84d | Address on File | | FLR: 105.7665, XLM: 15.6000468 |
| ba45b266-58ce-4a61-b8f7-e8201bc49039 | Address on File | | BTC: 0.00015617, DOGE: 0.06877659, USD: 0.02456025, USDT: 0.00000001 |
| 7969f8ba-09bb-455d-8a56-5d05b5912f6d | Address on File | | BCH: 0.00000049, BTC: 0.00000164, DGB: 0.2, ETH: 0.00003513, ETHW: 0.00003513, NXT: 1519.76372422, SC: 0.1 |
| 67e04351-3b5c-49d5-991c-08583e1909fb | Address on File | Contingent | XWC: 80 |
| 2fbb40be-f41f-4519-b0fe-c198929b5c42 | Address on File | | ALGO: 1.80326359, HBAR: 0.43203772, LTC: 0.01314355, TRX: 0.19528987, USD: 3.01106695 |
| b9ed289b-623c-4c89-a32d-de0332df7b19 | Address on File | Contingent | BTC: 0.00000013, POLY: 24.51119804, USDT: 0.00119275 |
| e9e77a50-dc86-4cab-b131-398a308067d3 | Address on File | Contingent | BTC: 0.0000002, ETH: 0.00235035, ETHW: 0.00235035 |
| dbc6cad1-2ada-463e-8bf4-7fada04794b9 | No Address on File | Contingent | BCH: 0.00022831, BTC: 0.00001918, IGNIS: 7.5, NEO: 0.09, NXT: 15, USDT: 0.07568968, XVG: 1489 |
| 1c887072-2677-404e-8f51-d8af5bf343e1 | Address on File | | DASH: 0.04734975, ETHW: 0.94166419, LTC: 0.00590896 |
| f7436a5f-7e3d-4dff-903c-7bc091abe782 | Address on File | | BTC: 0.00000001, USD: 0.00000002, USDT: 4.34407908, XDN: 134.53577405 |
| 32000b0a-f601-4966-8038-44eb907a8f6b | Address on File | Contingent | BTC: 0.00000559, OMG: 4.89 |
| 1e3d3323-6145-426b-ac63-338b85a6bf4e | Address on File | Contingent | IGNIS: 50, MEME: 16.25804612, USD: 3.18093277 |
| 7bfda486-8cfb-42f4-9be0-253ff21d2738 | Address on File | | BTC: 0.00015709, USD: 0.00324317 |
| 5316a926-7ce4-4b54-a66f-1be953989443 | Address on File | Contingent | BTC: 0.0001572 |
| 6f38ac40-3c5e-4da9-9a8e-6a094dee642d | Address on File | Contingent | BTC: 0.00000005, FLR: 52.1827999, RDD: 1000, SC: 713.90696203, USDT: 0.00066451, XRP: 0.00000419 |
| 372bb802-5727-478c-b584-194c89a1a4e3 | Address on File | Contingent | BCH: 0.00000017, BTC: 0.00000004, ETH: 0.00085615, ETHW: 0.00085615, USD: 2.77680466 |
| 97454c28-87ed-49db-b94a-b7686b8087ae | Address on File | | FLR: 1.43993535, USDT: 0.24084813, XRP: 9.53 |
| f8b3ab0c-ce1e-4900-ae5e-ea19cd9a0311 | Address on File | | NEO: 0.19539516, PAY: 0.24214578, USDT: 2.56303632 |
| 65e7f3d5-151f-4328-91fb-f3f326962c8c | Address on File | Contingent | BTC: 0.00015718 |
| c438c332-7818-494b-9df6-15848224a16b | Address on File | Contingent | NXT: 1559.49224987 |
| 488fd232-e5a0-4a36-860e-7391d9eff6b3 | Address on File | Contingent | DOGE: 60.14513638 |
| b88b058a-b483-4c92-a5c9-31318db9e5a9 | Address on File | | BTC: 0.00000001, FLR: 155.3786177 |
| 7bbd3515-d3cc-4e6e-a23a-a9e230b3a6a0 | Address on File | | BTC: 0.00015715, USD: 0.00042673 |
| a280ad4a-4f48-40df-9183-0eb893746b37 | Address on File | Contingent | BCH: 0.00000121, BTC: 0.00000023, ETH: 0.00000337, ETHW: 0.00000337, NEO: 0.475 |
| 67fd23da-4dfd-4518-9fb1-75c2648702f9 | Address on File | | BTC: 0.00000131, NEO: 0.47176532, USD: 0.00589525 |
| fca114a8-b528-449e-8a3c-8e74ab8935fa | Address on File | Contingent | BTC: 0.00000002, DOGE: 0.24206566, RVN: 207.03666667, USDT: 0.00002313 |
| c817b36f-8af5-484c-b1fd-67f03d5e3c03 | Address on File | Contingent | BTC: 0.00000003, NXT: 28.94679245, RDD: 2425.8525, VTC: 28.73968556 |
| 54920d8c-0e2e-4b4a-b909-a8a37393de50 | Address on File | | BTC: 0.00010937, LINK: 0.04542014, USD: 1.02791065 |
| cefaa849-9bee-40df-9f81-c8b60a239a48 | Address on File | Contingent | BTC: 0.00015715 |
| 56194c50-045c-433c-8867-dfc9d61b227a | No Address on File | Contingent | BCH: 0.00015652, BTC: 0.00015652 |
| 0df5b202-8205-4720-8617-ca7183b3d245 | Address on File | Contingent | BTC: 0.00000026, MONA: 5.08232049, XVG: 1188.71 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 8702ddb7-b416-4c21-a4cb-b405113d3fa8 | Address on File | Contingent | BTC: 0.00000021, VTC: 37.80887626 |
| 77751bf9-7e4c-48aa-b275-8aab404ac0c8 | Address on File | Contingent | LTC: 0.05607773 |
| a8fcd46e-d697-48dd-99e5-1a44b21d5431 | No Address on File | Contingent | MEME: 75.77512331 |
| a3571f00-fffe-4454-9ecd-99855339cb16 | No Address on File | Contingent | BCH: 0.00015649, BTC: 0.00015649 |
| ad191b35-2d88-46cc-9bc4-1fa75b8ef66d | Address on File | Contingent | USD: 0.31830239, USDT: 4.0304203 |
| fac5d33c-307d-48f1-aa20-3428914edc79 | Address on File | Contingent | PIVX: 19.84 |
| ab9ec466-2461-40ae-82d2-ca6684109774 | Address on File | Contingent | USDT: 4.34739543 |
| 61b03802-1643-47bc-b18c-18320ff33afa | Address on File | Contingent | FLR: 87.70928765, XVG: 1000 |
| a36531a0-6200-4b62-81ec-7c18e5d2b76b | Address on File | Contingent | SC: 1247 |
| 81c0be5a-36b6-478e-bb06-e19260bf823d | Address on File | Contingent | BTC: 0.00000048, UBQ: 172.12957147, USDT: 0.15051564 |
| ef7b1e9d-b2bf-4b61-b822-a66c0dc13a48 | Address on File | | BTC: 0.00000019, FLR: 155.126838 |
| e674d3a0-778e-4dbf-b971-24a1a00092b0 | No Address on File | Contingent | BCH: 0.00015647, BTC: 0.00015647 |
| d922f1e6-2a22-49ce-873d-0b221ed88859 | Address on File | Contingent | ARK: 5, BCH: 0.00798713, BTC: 0.00000033, MONA: 5 |
| 01b43dd8-4180-456c-9139-30ebcbbae481 | Address on File | | ETHW: 0.00433753, IOTA: 8.24802254, MATIC: 2.10857196, USD: 0.2624831, USDT: 0.08664725, XMY: 14994.01516406 |
| bb22ba46-4b34-4060-8fe7-ac4979ab4218 | Address on File | Contingent | USD: 4.36414046 |
| 34d6e85e-93e8-4e7b-ac4e-8d0136db7ffb | Address on File | Contingent | ADA: 5, ETH: 0.00131399, ETHW: 0.00131399, TRX: 1.37745975 |
| cfee2f84-9e24-41b1-9b11-08cd04e78ee8 | No Address on File | Contingent | VTC: 37.84751801 |
| 842fd2fc-024e-4ac2-a190-89afc7ea4c28 | Address on File | Contingent | BTC: 0.00014417, FLR: 2.16765803, POT: 47.3871734, VTC: 1.88207547 |
| fe49f7b6-3d28-42d5-bb00-011976a85897 | Address on File | Contingent | ADA: 1, BTC: 0.00011587, LTC: 0.01, XVG: 0.037305 |
| c0a8bfb9-acbb-48b7-af5b-e155c314a611 | Address on File | | USD: 1.35160495, USDT: 2.99999622 |
| eaa1d3a2-0b03-41bc-a94e-171bc106f555 | Address on File | | HIVE: 11.71431304, USD: 0.00000002 |
| a4ec6076-dc40-4354-982c-72a3aaa590e7 | Address on File | Contingent | USD: 4.14043769, XTZ: 0.2443 |
| 57681d4b-daa9-4146-b19a-a9c60ceb299f | Address on File | Contingent | BTC: 0.00000314, DOGE: 53.55694168, ETH: 0.00004991, ETHW: 0.00004991, USD: 0.29536288 |
| 2e86b595-ab28-4b5e-8bf1-aab08f5db655 | Address on File | Contingent | BTC: 0.00000336, USDT: 4.25306073 |
| 4253835e-54f4-45a1-8e6a-2adc99e5eea9 | Address on File | Contingent | USD: 4.36326325 |
| 9a9c20d4-7675-413e-a0c7-c11aa712aee3 | Address on File | Contingent | DOGE: 60, USD: 0.00715336 |
| f434e0f1-9f50-49d7-988f-d2fc0fdf48c7 | Address on File | Contingent | BCH: 0.00007498, BTC: 0.00007498, NEO: 0.24786686 |
| 641ba359-6a57-490a-975a-ca0356e043b4 | Address on File | Contingent | BTC: 0.00015705 |
| bbe5c853-896b-474e-8dc3-562c4e8df513 | Address on File | Contingent | BTC: 0.00015705 |
| 22e6e9ce-27d9-4e48-861b-b8a7d34e44cd | Address on File | | BTC: 0.00006225, ETH: 0.00002692, ETHW: 0.00002692, FLR: 91.93028137, USDT: 0.00040926 |
| 3c465e2e-ea3e-4d3a-981c-442908c0083c | Address on File | Contingent | USDT: 4.34539281 |
| a0e5ca7c-920a-49cc-8829-2a65c163fe13 | Address on File | Contingent | ADX: 8, ARK: 1.3, FLR: 7.403655, GLM: 10, SC: 100 |
| 3e55a6e8-4477-4531-95e9-5f0ba03edc8b | Address on File | Contingent | USDT: 4.34509305 |
| 2eb2a68e-a574-4a50-ac29-2427055bfc65 | No Address on File | Contingent | BCH: 0.0001564, BTC: 0.0001564 |
| 4c37d853-db02-44d3-a825-b7723a2acc36 | Address on File | Contingent | FLR: 155.222788, USD: 0.00031786 |
| a85c0324-8c94-4a05-badf-51aaf1741a0d | Address on File | | BTC: 0.00015701 |
| 9f99d424-4b2a-41c8-85b1-881ec3eadb75 | Address on File | Contingent | BCH: 0.00000109, LTC: 0.00705836, NEO: 0.30654321, QTUM: 0.3891469 |
| 8fb74d6e-4253-4d5d-a8f9-05269c7e97cf | No Address on File | Contingent | DOGE: 60.08 |
| ad338772-05f9-4d30-8e9a-5c832aef53d9 | Address on File | Contingent | BTC: 0.00000019, IGNIS: 410.99247525, NXT: 821.98495049 |
| 3da1ab5a-57e7-4fbc-9dcf-19536d1fe7ab | Address on File | Contingent | BCH: 0.03916118 |
| 7e57e474-29b4-4b6f-8acf-d7fbcd3c858f | No Address on File | Contingent | DOGE: 60, PPC: 0.014061 |
| 84fb3f29-27fd-4742-8bf6-b038e9707ce4 | Address on File | Contingent | USD: 4.36170726 |
| c79f1045-d682-4e88-8beb-d04b4d2142ed | Address on File | | ETH: 0.00000205, ETHW: 0.00000205, NEO: 0.4754933 |
| 272acf11-fa81-478c-ae4e-5fc02308635e | Address on File | Contingent | BTC: 0.00000012, NXS: 61.55797832 |
| 35686689-7479-4d23-b7f3-93efe5ca826f | Address on File | | ADA: 11.87386904, ETHW: 0.00651747, USD: 0.00000001 |
| 546eaa3e-c1e7-4593-b4d3-016bff463af0 | Address on File | | ETH: 0.0000005, ETHW: 0.0000005, XEM: 138.42657853 |
| 223d23f5-1568-4888-a7d9-387a9084608e | Address on File | Contingent | FLR: 1.52045282, USDT: 0.00548651, XRP: 10.062893 |
| 826db5a3-411c-4b7c-bce2-793393402e2a | Address on File | | BTC: 0.00000006, ETH: 0.0000228, ETHW: 0.0000228, LTC: 0.00000546, TRX: 63, USDT: 0.00126265 |
| 468f2316-49d3-4c83-9d84-bf457699aaf4 | Address on File | Contingent | DGB: 545.1453 |
| e35769b4-8c1e-4705-963c-44051a682ea8 | No Address on File | Contingent | BCH: 0.00015635, BTC: 0.00015635 |
| 85f2d225-40c7-438d-9394-bfc5f2e2c280 | No Address on File | Contingent | BCH: 0.0001314, BTC: 0.0001314, DASH: 0.00113, LTC: 0.00797203, PPC: 0.0688 |
| be230a98-dd71-4a4e-aa62-30aa505c8562 | Address on File | Contingent | BTC: 0.00015651, USDT: 0.01269638 |
| ec26742c-8a30-4bf5-aa2b-bd300e849cf3 | Address on File | Contingent | BTC: 0.00000051, ETH: 0.00000748, ETHW: 0.00000748, NEO: 0.47274331 |
| 1e8a4904-c4f2-4231-9a22-163654502ca9 | No Address on File | Contingent | BTC: 0.00000002, RDD: 6150.132, XVG: 1000 |
| 5a189ed8-de39-445d-980e-4ab6bac073b8 | Address on File | Contingent | KMD: 0.00002151, NEO: 0.43164364, USDT: 0.40290254 |
| 41a71dee-5a55-461a-a3b1-7a854a16f68b | Address on File | Contingent | BTC: 0.00000037, NEO: 0.47461356 |
| c129da08-8690-4a37-a633-019df233f0cc | Address on File | Contingent | NXT: 100, OK: 100, SC: 1000 |
| e0241250-0b57-4d56-bdb3-fead74fc936c | Address on File | | BTC: 0.00010981, USD: 1.30911294 |
| a06c5ef7-7478-4d74-9d79-2b6058eb8ba7 | Address on File | Contingent | BTC: 0.00015693 |
| 5929d338-9b95-4951-bcbd-e15a2d685bb8 | Address on File | | BTC: 0.00000016, ETH: 0.00234655, ETHW: 0.00234655 |
| 782ccf46-c192-4c3c-ac01-0255eaf5171c | Address on File | Contingent | BTC: 0.0000787, ETH: 0.00117087, ETHW: 0.00117087 |
| 79c9a9d2-0527-45cc-ae4c-64bab7853d76 | Address on File | Contingent | BTC: 0.0000003, FLR: 154.8409506 |
| f0f4b5f2-1652-4aad-838c-0914dec0df97 | Address on File | | RVN: 207.58564002 |
| c19f04c6-1a12-4cee-8fde-d6fca181859b | Address on File | Contingent | BTC: 0.00000001, RDD: 10897.45889387 |
| c880f26c-a92d-48a7-8bbf-59509a619688 | Address on File | Contingent | VTC: 37.80726445 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 70bd50ae-dd87-4d2b-aa32-39b084802a4e | Address on File | Contingent | BTC: 0.00000001, STEEM: 10, USD: 1.4526552, USDT: 0.02504854, XLM: 10 |
| 992b7130-df76-45d2-8717-bef1a70dc198 | Address on File | Contingent | NEO: 0.475, POT: 0.70491803, USDT: 0.00448879 |
| 71ed321b-c964-49c8-a6b3-45a2738b105d | Address on File | | OMG: 1.80969997, SC: 800 |
| 2d00f4b1-738f-4275-8c15-fb8888c16451 | Address on File | Contingent | BTC: 0.00009036, ENJ: 0.84140703, USD: 0.57492739, USDT: 0.97959142 |
| e4db36b1-16ff-4365-9c50-e4e90356a201 | Address on File | Contingent | BTC: 0.0001569 |
| b88bd008-27f2-4767-9f79-6c59ff2ca10d | Address on File | Contingent | BTC: 0.00000038, ETH: 0.00000584, ETHW: 0.00000584, SC: 0.40558292, USD: 0.24615078, USDT: 0.29309897, XVG: 1997.64159023 |
| 1b37b255-53ff-4e3d-94db-938dd412a69a | Address on File | | USD: 4.35865282 |
| 25fda307-cebb-49fd-81a5-540d378ffa83 | Address on File | Contingent | BTC: 0.00000005, LSK: 5.0290625 |
| d14d795d-bbdb-42fb-ac52-f99c3edbd3b1 | Address on File | Contingent | BTC: 0.00000001, USD: 4.35809649 |
| cce94a5b-48e6-40de-8a0d-d9a1c931bddd | Address on File | | NEO: 0.47554384 |
| c4978c6a-6bd6-4359-9fed-d99f3e9a57b0 | Address on File | Contingent | BTC: 0.00000017, NEO: 0.475 |
| 5f11b464-a131-437f-8802-bb3283006caf | Address on File | | ETH: 0.00001101, ETHW: 0.01539133, FLR: 1.50294804, USD: 0.00023177, XRP: 9.94704021 |
| dfa78c75-eccc-49cb-b2b6-642e782976a8 | Address on File | | RDD: 10500, XDN: 3579.3188039 |
| be102f98-630f-4df4-b89e-14854b102ddb | Address on File | Contingent | BTC: 0.00000451, ETH: 0.00002593, ETHW: 0.00002593, NEO: 0.45257676, USDT: 0.03620275 |
| 0256d925-eaf6-4c67-9b7f-cced4687f6a0 | Address on File | Contingent | BTC: 0.00000003, MEME: 75.63342583 |
| ff924b1d-d2d5-4fc5-882c-b61dd8bf6119 | Address on File | Contingent | BTC: 0.00015662, USDT: 0.00623453 |
| e490f456-ab03-4b47-9370-42ddc8f08c14 | Address on File | Contingent | DOGE: 60.01502626 |
| 53ff0eab-eeb6-4aa3-8098-2f8165d2b740 | Address on File | Contingent | IGNIS: 10, OMG: 5 |
| b3f3746a-c90c-4fba-9176-0335bd6a7edb | Address on File | | BTC: 0.00000813, DOGE: 56.89685342, SC: 0.09551518 |
| d3857c95-f968-45fd-851b-b1ca2eb35c96 | Address on File | | ADA: 3.15484125, USD: 3.20154908 |
| 81780951-1366-4878-b25e-987a80c979ec | Address on File | | BTC: 0.00007649, DGB: 228.91905891, RDD: 1000.28571429 |
| 114b92b0-267a-482d-b354-d7dfc37a62d0 | Address on File | Contingent | EMC2: 0.00286629, GLM: 0.74817545, USDT: 4.17721009 |
| e11a7ed7-c1e5-4ae3-95c7-1bf5ba2c6ccc | Address on File | Contingent | BTC: 0.00015651, ETH: 0.00000447, ETHW: 0.00000447 |
| 3b242e57-7fa6-4391-acaf-23da21be660b | No Address on File | Contingent | DOGE: 60 |
| 538b81a2-414f-4cbf-abbb-4386636f31ba | No Address on File | Contingent | DOGE: 60 |
| 64eace54-6609-4b11-a425-bdd53c67bd73 | No Address on File | Contingent | DOGE: 60 |
| 763dc581-9383-4f74-a670-d280c7b4cb9d | Address on File | Contingent | DOGE: 60 |
| 81dc5bd2-5094-4318-b338-122d32c3ed89 | No Address on File | Contingent | DOGE: 60 |
| b3a3a14c-d240-4016-9286-858f13805eb9 | No Address on File | Contingent | DOGE: 60 |
| eaafa33d-5f2f-4fe1-b033-07b14c637d35 | No Address on File | Contingent | DOGE: 60 |
| 80761ac4-3ccc-4006-8e2a-9fb7c9e0b641 | Address on File | | CRW: 0.49894741, ETHW: 0.00373236, FLR: 0.1059928, FTC: 95, IOC: 50.13337369, MEME: 0.02086307, NXS: 2.27376611, PINK: 4769.22076924, PIVX: 5.13631138, VAL: 0.50308988, WAVES: 0.43902439, XLM: 0.18737178, XMY: 400.0002, XRP: 0.70149775 |
| 94bddb37-4b1a-4e19-acc6-34e028b67aae | Address on File | Contingent | DASH: 0.002, POT: 952.62532134, THC: 812.65625, WACME: 26.06350035 |
| cd353246-c230-4184-b200-16f4885dd3db | Address on File | | DNT: 87.4484895, EMC2: 11.40825, ETH: 0.00008133, ETHW: 0.00008133, IGNIS: 7.02682467, PINK: 124.58259308, POT: 32.21302597, SNT: 50, THC: 51.40740938, XVG: 109.611538 |
| 4d1fd51f-2e36-4ff2-8ee4-3e6cc5a70995 | Address on File | Contingent | BTC: 0.00015678, USD: 0.00000002 |
| b3709d07-7e6d-4b3a-9769-47d2fac07f3a | Address on File | | BTC: 0.00000701, ETHW: 0.03869907, USDC: 4.0691758, USDT: 0.00005831 |
| fab1113a-707d-4899-b418-7eb8860eaf30 | Address on File | Contingent | BAT: 7.86386687, QTUM: 0.99, XVG: 64.289868 |
| 5481673d-f892-45c0-9eb9-05279348a870 | Address on File | Contingent | BTC: 0.00000013, XVG: 2290.44507831 |
| f73a9dd4-3351-4bfe-8d12-e1337f4bbbd6 | Address on File | | BCH: 0.00000096, BTC: 0.00000096, FLR: 1.51095, RDD: 0.00000013, XDN: 2.9, XRP: 10 |
| 878117a3-2f1f-4b32-bcb9-5bc17f570e25 | No Address on File | Contingent | PAY: 407.04219369 |
| f3173c47-9012-49c4-8a06-fec94a2f21a2 | Address on File | Contingent | USD: 4.35530468 |
| 3d2c8e7e-0393-4eb9-a518-7518ff6a354d | Address on File | Contingent | BTC: 0.00015204, PINK: 46.0001476, POT: 74.58701796 |
| 4197d0aa-82cd-4143-beb2-240a820b0cc8 | Address on File | | FIL: 0.58528416, USD: 1.69440089 |
| 420ea1b5-6747-4936-a654-2afc8221f12a | Address on File | Contingent | BTC: 0.00000006, NEO: 0.475 |
| d5e1276f-6584-4e83-906d-4800903c961f | Address on File | | BTC: 0.00010168, XVG: 805.36975485 |
| df1c8d53-30a7-4c56-aea2-88bbddb1d622 | Address on File | Contingent | ZEN: 0.54633783 |
| 9a6a597b-26bd-4bee-995b-769887e120ec | Address on File | Contingent | BAT: 1, BCH: 0.00174656, CRW: 1.8761644, FIRO: 0.98, PIVX: 9.98, VIA: 0.33663639 |
| 9b7c238a-d951-4324-a015-bbcd7da7ea11 | Address on File | | BCH: 0.02403375, XLM: 18.74634374 |
| 0f633859-d17f-4eaf-828e-c5791b4b4b61 | No Address on File | Contingent | DOGE: 59.98 |
| 24d4e7cc-a530-446c-b127-dfa6588086d4 | Address on File | Contingent | BTC: 0.00015644, ETH: 0.00000203, ETHW: 0.00000203, USDT: 0.00466293 |
| 7240892c-09ba-49c5-a581-d7f397e8590c | Address on File | Contingent | BTC: 0.00000004, NEO: 0.475 |
| 840ed979-633b-477e-af4c-19a30eaaf572 | Address on File | Contingent | BTC: 0.00015674 |
| 24757888-ef22-473a-a857-22c69e488ccb | No Address on File | Contingent | BCH: 0.00015611, BTC: 0.00015611 |
| 398d97c6-332c-4a45-aae9-4cb2725f2bd2 | Address on File | | USD: 4.35424583 |
| fc4e8781-d3b9-404f-b879-bec3258a5778 | Address on File | Contingent | NEO: 0.475, USD: 0.00051461, USDT: 0.00016412 |
| b17a6eab-6dde-402b-9cb4-6ff82f37e67f | Address on File | | BTC: 0.00015622, ETH: 0.00000681, ETHW: 0.00000681, USD: 0.00144491 |
| 4480ab51-84c5-474b-bae7-55434d7aec67 | Address on File | Contingent | BTC: 0.00000003, DGB: 544.14742363 |
| 4d848efd-b724-49e9-8e10-31f507a69c53 | Address on File | Contingent | ADA: 11.1643985, BTC: 0.00000956 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 704325e9-d97f-4dc2-8ed2-fe7f1b06d605 | Address on File | Contingent | BCH: 0.00000014, BTC: 0.00000077, ETH: 0.0002, ETHW: 0.0002, NEO: 0.43222901 |
| 94a80b5f-128d-456d-9c89-5c7b9f5f40cc | Address on File | Contingent | FLR: 1.51095, POT: 15, XRP: 10 |
| 3f14dab9-cc58-4aac-aac6-a45ae026fb33 | Address on File | | BTC: 0.00000017, ETH: 0.00231457, ETHW: 0.00231457, MANA: 0.00002245, SYS: 0.44122163 |
| c71969c2-b5df-4c1a-9cbb-6e782d81a8ca | Address on File | Contingent | BCH: 0.00000006, BTC: 0.00000001, NEO: 0.475 |
| 1991ae77-81f3-4f87-9eb3-b756d2a79cb1 | Address on File | Contingent | MYST: 18.08703536, USDT: 0.01269282 |
| d39ec572-ac19-41bb-aa2f-e9635f1f6943 | Address on File | | USD: 0.00459015, USDT: 4.33168022 |
| 2476e23a-fc16-4279-9d8e-7807b0507b14 | Address on File | Contingent | BCH: 0.00000171, BTC: 0.00000057, XLM: 48.46375726 |
| 02896b87-61dd-45fa-b6c9-bc4e1672ffbd | Address on File | | ADA: 0.00000049, NEO: 0.475 |
| 1cb40a24-9a07-44d7-b516-18f33f409983 | Address on File | Contingent | NEO: 0.475 |
| 2e967b28-fd39-4fd3-b83a-69bd4f8f4de6 | Address on File | Contingent | NEO: 0.475 |
| 31df2f21-24e7-459c-9106-1dcc366edac4 | Address on File | Contingent | NEO: 0.475 |
| 3367b610-acb7-412a-8c0f-1258cbc20078 | Address on File | Contingent | NEO: 0.475 |
| 51faa7bc-1b88-4f28-8fc8-8466a0d63cd2 | Address on File | | NEO: 0.475 |
| 9d0ed62c-a2fa-49f4-a9d6-2829be367e79 | Address on File | Contingent | NEO: 0.475 |
| d67ea293-d257-4455-a181-e87e7d5369d2 | Address on File | | NEO: 0.475 |
| e11827c7-431f-4f7d-9d9b-12d2627f9628 | Address on File | Contingent | NEO: 0.475 |
| ecaba297-bdb7-4d75-8840-c8114eee561b | Address on File | Contingent | NEO: 0.475 |
| f83294c2-331c-414e-a778-efdd3ae71505 | Address on File | Contingent | NEO: 0.475 |
| 55751f06-ba30-4b98-8edc-31d34369b97c | Address on File | Contingent | BTC: 0.00014739, ETH: 0.00006183, ETHW: 0.00006183, USDT: 0.1431641 |
| 80678684-450e-4b6a-ae05-ff1ff8eb3eb2 | Address on File | Contingent | BTC: 0.00000024, NEO: 0.47371864, USDT: 0.00477077 |
| 1646d3c7-1e4d-480e-af56-e35397daf597 | Address on File | | BTC: 0.00000386, FLR: 151.095 |
| 67083083-77f6-42f1-bf3d-67c17c29c995 | Address on File | Contingent | BTS: 500, IGNIS: 5, NXT: 10 |
| f964cfd2-64d3-42f8-866b-30e867dd3ae9 | Address on File | | ETHW: 0.61364023, USD: 3.09559144, USDT: 0.00001427 |
| 889bb88c-61e7-4d87-87ca-7d63082d8290 | Address on File | Contingent | BTC: 0.00000741, NEO: 0.45245429 |
| cf01e05a-da94-4bb7-be53-5a89685321b2 | Address on File | | ARDR: 0.00605482, BCH: 0.00000003, ETC: 0.198, ETHW: 0.35066325, XLM: 0.04655038 |
| 05714187-88f2-41fd-b84a-d62cde9ac34b | Address on File | Contingent | USD: 4.35248691 |
| 76dd77ff-1439-4d8f-9191-d646cd0ffc4b | Address on File | Contingent | FLR: 154.8904952 |
| 5d06f790-912e-490d-831e-de115615018f | Address on File | | BLOCK: 9.93916168, ETH: 0.00193663, ETHW: 0.00193663, USD: 0.00932135 |
| 797e8ab4-58b6-42fd-a8ef-5147d25626e9 | Address on File | Contingent | BTC: 0.00015173, VEE: 54.83144811 |
| c5749e17-b7ed-47f6-8d3d-9be915f98529 | Address on File | Contingent | BTC: 0.00015666 |
| 87633859-fe4f-4720-87b4-13490cf33ce3 | Address on File | Contingent | BTC: 0.00000046, NEO: 0.47346215 |
| ad9e7005-aff2-47a6-a6fa-21e10a67f728 | No Address on File | Contingent | DGB: 544 |
| 2e518d8d-23ad-4e63-93e5-0028ece7bd5a | Address on File | | BTC: 0.00000032, POT: 2554.67264232 |
| e741d8ce-0e77-405e-8707-829a8595db24 | Address on File | | BTC: 0.00000002, FLR: 154.8467129 |
| 8d91b1a7-3d06-4df0-8d72-c987977af60f | Address on File | Contingent | BTC: 0.00014922, ETH: 0.00011104, ETHW: 0.00011104 |
| 0b740b48-7d85-498c-9bcf-6998bb6bd248 | Address on File | Contingent | BTC: 0.00000002, FLR: 0.00004139, NXT: 50, USD: 0.02902727, USDT: 4.16511447, XRP: 0.00027391 |
| f8dcea6b-cb13-4f98-9e2e-b7463d07393a | Address on File | | FLR: 154.851148 |
| 282492e9-56c7-49a3-a396-3357d2fd2916 | No Address on File | Contingent | BCH: 0.000156, BTC: 0.000156 |
| e4f0a03a-464c-4ae0-bc25-6c0340c86426 | Address on File | | ADA: 3.45170379, ETHW: 0.20440492, FIL: 0.25, RVN: 27.27165623, USD: 0.00475769, USDT: 0.95057554 |
| 9d491843-1ec9-4d9e-a71f-b0ea8fd9e824 | Address on File | | USD: 3.93235113, WAXP: 7.18845667 |
| 0359d29c-c5e6-4b44-8805-cff40e2430f8 | Address on File | Contingent | BTC: 0.00000002, LBC: 88.60133601, SC: 1010 |
| e015d85e-7467-4f1a-9a82-79dcef71b9af | Address on File | Contingent | LBC: 472.89749036 |
| fe843eee-ed77-4c9d-9b9e-317d1d134cf1 | Address on File | Contingent | BCH: 0.00000018, BTC: 0.0001566 |
| d3db47f5-ce6c-4f6d-9060-7dbb08633348 | Address on File | Contingent | BTC: 0.0001566 |
| b7ada4d6-19bf-4647-ba0a-f8319cb84cf9 | Address on File | | DOGE: 0.02987475, USD: 0.00949279, VIA: 135.58820873 |
| 32451d2e-3561-4d1d-9fba-a329d8398eea | Address on File | Contingent | NEO: 0.47464197 |
| 19302c78-fe6e-4e7f-b33d-abd707c216c9 | Address on File | | ETH: 0.00001154, ETHW: 0.00001154, FLR: 1.51095, XRP: 10 |
| 146357e9-280c-44c8-a072-1e26e34bcf57 | Address on File | | ALGO: 26.44211115 |
| c06c94c7-0b57-4ff7-a5b5-8fec57323b8f | Address on File | | ADA: 1.08223908, EMC2: 10, HBAR: 1.57406729, USD: 0.00000001, USDT: 0.00000001, XLM: 42.17989686 |
| 7313e1d8-8351-4a81-8885-a62d4e0dc462 | Address on File | Contingent | BTC: 0.00015657 |
| a1a0e464-76ad-4cf2-88e7-fd9b93bb3ce1 | Address on File | Contingent | BTC: 0.00015657 |
| 13fbfe80-1a1f-4902-bc0e-8439aa9063ff | Address on File | Contingent | BCH: 0.00015594, BTC: 0.00015594 |
| 4b50b5e5-3e59-4636-a86b-7f1ded77675b | Address on File | | BCH: 0.00455517, BTC: 0.00000011, SC: 1073.44005556, XMY: 2000 |
| 7f9ae368-4630-4599-8705-5f582854e79e | Address on File | | SC: 1242.71149706 |
| 3e0709d6-f8af-488d-9bc9-ec4219e341c0 | Address on File | | BTC: 0.00015565, ETC: 0.00045894, USD: 0.00057436, USDT: 0.01613064 |
| c89549f9-09f4-4d62-a00e-28bfe79668d0 | Address on File | Contingent | DOGE: 59.90646387 |
| fe619973-0f73-455d-8452-5d4601c99606 | Address on File | Contingent | CELO: 7.25976551, SC: 186.84643786 |
| fc9bf6d8-0e9f-451b-925e-14e4843985fe | Address on File | Contingent | BTC: 0.00008608, THC: 889.80725 |
| 8baf2099-e607-400f-ae3c-5f219b351b9c | Address on File | Contingent | ARK: 5, BTC: 0.0000031, SC: 500, USDT: 0.00031862, VTC: 8, XVG: 100 |
| 4b38a6b8-fb93-422a-99d4-089209c48b63 | Address on File | | DGB: 543.60057099 |
| a5458f03-edcc-4c80-81e1-23285d064cd3 | No Address on File | Contingent | DOGE: 59.9 |
| 85b6d9ab-a831-41f7-8848-c94c69e266fa | Address on File | Contingent | DGB: 543.58455767 |
| f27d71f5-eb3f-4a7c-9b77-a376a962c15f | No Address on File | Contingent | XLM: 48.58740298 |
| faeb2a80-15f0-45d5-9a43-90a9db8becc8 | Address on File | | BTC: 0.00015651, USD: 0.00000045 |
| 1617e18f-d6c8-4760-bad9-670e2e930418 | Address on File | Contingent | NEO: 0.33961685, SC: 352.96078431 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 2acb9be6-682f-445d-9aff-45d9a3cc3699 | Address on File | | USD: 4.347889 |
| 75b5d1a4-6316-46f8-9e72-ef2fbdbde70d | Address on File | Contingent | BTC: 0.00000042, FLR: 1.51293339, USDT: 0.00207161, XRP: 10.01312679 |
| 35f0e432-0a77-4e30-b991-60e494cdca8d | Address on File | Contingent | LTC: 0.05585517 |
| 256d8049-b628-4e16-9a43-a1d87bd60224 | Address on File | | USD: 4.34775337 |
| a823eccc-50e7-41f1-aeb1-3c9b9f0ff30b | Address on File | | BTC: 0.00000001, ETHW: 0.00303652, LINK: 0.32, MER: 5107.07336087, USD: 2.23043179 |
| 109ac803-0b48-47b7-be88-8f7491347d2c | Address on File | Contingent | BTC: 0.00000011, RDD: 10861.45798828 |
| ef3beab5-14a4-47a5-af14-28a11f0a294d | Address on File | | ETH: 0.00000002, ETHW: 0.00000002, IGNIS: 409.64776508, NXT: 819.29553016, USD: 0.00085872, XLM: 0.05 |
| 41d18b09-2185-462d-93ac-95234e3c8e06 | Address on File | Contingent | ETH: 0.00234242, ETHW: 0.00234242 |
| 7cb2e85a-d624-4762-9d05-7f8119fd92b6 | Address on File | Contingent | DGB: 543.42621615 |
| f7aed5c3-c209-4ddf-8ad2-f3d14b22a76a | Address on File | | ADA: 0.000153, BAT: 20, BTC: 0.00000003, USD: 0.00281463, USDT: 0.06534682 |
| 92717b6f-d8e1-4c87-9d1c-b7b85601a05d | Address on File | | HBAR: 9.47367209, LTC: 0.00947751, TRX: 34.53982486, USD: 0.7244227 |
| 342c051f-52fa-4c9e-8122-e91973fa8428 | Address on File | | BTS: 505.493 |
| 64ee6979-dbec-438c-ba96-0d2896305f5c | Address on File | Contingent | ADA: 7, USD: 1.78377921 |
| be7bed6c-9894-4786-8339-a3fb75433fdd | Address on File | | BTT: 185235.724, GRS: 0.99232644, LTC: 0.00000546, USD: 2.7957051, XVG: 632 |
| 417dc600-2ea8-4f58-878b-0d7e62e5c232 | Address on File | Contingent | XEM: 138 |
| 0628b3a7-5d92-4633-bd6d-bd25c1b071e9 | Address on File | Contingent | GAME: 2.20762735, IGNIS: 508.89623774, USDT: 1.76656798 |
| d7c1411b-a708-49f1-8dcc-3769cdceb4e0 | Address on File | Contingent | BTC: 0.00000006, ETH: 0.00000142, ETHW: 0.00000142, FLR: 154.5341664 |
| f4f40ff7-00a8-4bd4-9098-74cd68eeea7d | Address on File | | BCH: 0.00000012, BTC: 0.00000002, ETH: 0.00008725, ETHW: 0.00008725, FLR: 14.958405, QRL: 6, RDD: 1000, SC: 796.875 |
| 38b40ea1-06dd-4aaa-978e-189d8d65e246 | Address on File | Contingent | WACME: 130.9908996 |
| 0396d3f2-2f0a-489c-83fc-01f227bc245d | Address on File | Contingent | USD: 0.00059887, WAXP: 74.673309 |
| 4e67c2e0-5c75-4aa3-bf6d-f5e301403af9 | Address on File | Contingent | LTC: 0.05583895 |
| 80595786-f5a4-4bce-9e4c-dc1360ac1ce3 | Address on File | | EXP: 7.18795643, FLR: 1.51095, USD: 0.00003891, XRP: 10 |
| ccfd1085-0e17-4e4c-8d73-6cb8e3a7c467 | Address on File | Contingent | BTC: 0.00000647, DGB: 138.91844435, HIVE: 7.98892549, USD: 0.07944545 |
| fdb0c8d7-8daf-446e-a8d7-effc93b56bd0 | Address on File | | BTC: 0.00015644 |
| e5110508-9898-4d08-8957-dbacf62f05d5 | Address on File | Contingent | MYST: 18.108391, USD: 0.00000009 |
| f1e40597-8db6-401a-b305-d94fc54f1aa0 | Address on File | Contingent | LTC: 0.05583098 |
| d30e8f83-bd52-49ec-8853-5bc1fcec7148 | Address on File | | BTC: 0.00000005, ETH: 0.00047365, ETHW: 0.00047365, XVG: 1823.775 |
| 8bbcd26d-a36e-438e-a32f-b2d6189f7004 | Address on File | Contingent | ETH: 0.00223373, ETHW: 0.00223373, LTC: 0.00256583, SC: 0.00292986 |
| 670b03d7-d5f5-4f9d-a433-17d10bc6ec72 | Address on File | Contingent | BCH: 0.00012035, FLR: 1.51095, SC: 0.9975, XRP: 10 |
| c7ad15e2-94c1-4a09-8b3b-b636538608fa | Address on File | Contingent | BTC: 0.00000012, GLM: 20 |
| fae7a1b3-68f3-431a-bb26-d978e3b512ab | No Address on File | Contingent | BCH: 0.00015578, BTC: 0.00015578 |
| 15e3bdea-9450-4108-8c6a-1fc281fc3824 | Address on File | Contingent | BCH: 0.00282179, NEO: 0.13062877, USD: 2.8334352, USDT: 0.00000048 |
| f0670088-5844-46d8-aa95-70e0951fc66b | Address on File | | BTC: 0.00000229, NXT: 999, USDT: 1.47795427 |
| 49c8dd52-32c9-4d4d-98eb-569dc16a269f | Address on File | Contingent | BTC: 0.00015639 |
| e43df604-4614-4033-ba67-7d03c6eda9c5 | Address on File | Contingent | DOGE: 0.00060242, USD: 4.34437523 |
| c580dc90-7025-48ec-b3b4-f20effb09615 | Address on File | Contingent | FLR: 154.5818077 |
| 753c38dc-b500-4023-8792-d14809bc4431 | No Address on File | Contingent | BCH: 0.00015573, BTC: 0.00015573 |
| 59c3b010-6316-49f0-968b-a212ff9cae9a | Address on File | Contingent | OMG: 5.04241137 |
| e6a9372c-715a-49c6-ac35-99f6e3297e76 | Address on File | | MYST: 7.24727857, USDT: 2.59376177 |
| 569cea03-8972-4de1-ae88-381a7b405adb | Address on File | Contingent | FLR: 9.55600193, SC: 1164.15847666 |
| cb679072-8952-42de-83ca-a96935d3c8dc | Address on File | | ADA: 0.10061312, BTC: 0.00011541, PIVX: 5 |
| 7d94f842-776b-448b-9c11-3671a0c8719b | Address on File | | BTC: 0.00015633, XDN: 0.00000029 |
| 8138b05d-53ae-4f4b-8fcb-e949d85614ec | Address on File | Contingent | BTC: 0.00000007, ETH: 0.00000221, ETHW: 0.00000221, RDD: 10842.39130435 |
| ff956a2a-c056-4e17-bf6a-061ba1dd3fd6 | Address on File | Contingent | BTC: 0.00000005, FLR: 1.51245662, USD: 0.0083538, USDT: 0.00044645, XRP: 10.00997134 |
| 0fe4a576-737c-49fb-9c7d-4a8cb2551d03 | Address on File | Contingent | FLR: 146.5471652, USD: 0.22485461 |
| aaa33fdb-67c6-45e1-8020-255e38a30ffe | Address on File | Contingent | TRX: 50, USDT: 0.02252668, XLM: 10 |
| 30e197f8-1853-4f4f-b3e9-4d88286acc26 | No Address on File | Contingent | BCH: 0.00015569, BTC: 0.00015569 |
| f16a4549-2444-47ae-8809-6d48fc73350d | Address on File | Contingent | BTC: 0.00002727, USD: 1.63977248, USDT: 1.93745297 |
| f4570ea7-9fb9-4e1d-aa3a-c3f8665e04a6 | Address on File | Contingent | BTC: 0.00000005, DGB: 471.39, XVG: 300 |
| 1ee95b18-ba3a-4772-8efa-908f68ec95e1 | No Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, XRP: 10.13011858 |
| df55b384-eac9-4b2c-89d1-c304c280ea3c | Address on File | | BTC: 0.00000001, EDR: 12050.68118727, SC: 1081.63649448, USD: 0.19436126 |
| 1b9c81e6-39c5-43a7-8b6a-52c37bbd8d4f | No Address on File | Contingent | ZEC: 0.13098721 |
| ef6f1a63-e254-4311-95c7-ef7fdc0d1207 | Address on File | | FLO: 2500, OK: 6.96439154, PAY: 207.92136009 |
| 6256a43a-fbba-4470-9cae-e9a3b36d5666 | Address on File | Contingent | GLM: 20, USDT: 0.00011304 |
| 2b3adfc4-4e39-4130-93b4-d6514bb555f9 | No Address on File | Contingent | BCH: 0.00015567, BTC: 0.00015567 |
| a77eeda4-6e9e-44e9-832c-4dc25134bd09 | Address on File | Contingent | GLM: 20 |
| 13d74a1e-73e4-41c8-8d15-89afaf94d707 | Address on File | Contingent | BTC: 0.00000118, NEO: 0.47015707 |
| 0e103da4-0f2a-4389-8af9-ad82b8edefcf | No Address on File | Contingent | BCH: 0.00015566, BTC: 0.00015566 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 885cbd48-1d24-4deb-9658-987fa20d5bb9 | Address on File | Contingent | BCH: 0.03888402, USDT: 0.01067243 |
| 11c5f123-e46a-4bee-b45c-6acb4b0a1419 | Address on File | Contingent | NEO: 0.47371172 |
| 73923ebc-8baf-4e97-a131-778788adc3ac | Address on File | | BTC: 0.00015608, USD: 0.00544425 |
| 269111c5-3d1c-471c-afcd-f0c3d827b5e3 | Address on File | Contingent | BTC: 0.000156, ETH: 0.00000411, ETHW: 0.00000411 |
| 0f2474cc-364f-4e7c-9757-359617bed3db | No Address on File | Contingent | BCH: 0.00015565, BTC: 0.00015565 |
| d03721ba-84f0-4b8a-a830-9817b4157e07 | No Address on File | Contingent | BCH: 0.00015565, BTC: 0.00015565 |
| 0020e1af-0c44-4254-9ab1-4bd633548355 | Address on File | | ADA: 3.1745201, DOGE: 0.29064072, ETHW: 1.54029907, USD: 0.00169097 |
| dc5ee793-bb52-4c16-ad13-8cdc4cc09a46 | Address on File | Contingent | SC: 1240.34893335 |
| 612e9af3-5088-49cb-9963-ec74b1983fe3 | Address on File | Contingent | BTC: 0.00015298, USDT: 0.09060036 |
| c9b9bc04-413f-4f2b-ae49-1ce9af5c6eed | Address on File | | SC: 1239.66942149, USD: 0.00199587 |
| 0dca5474-a5cc-4fd7-83ae-22a31f4c53d2 | Address on File | Contingent | ETH: 0.00000438, ETHW: 0.00000438, NEO: 0.47272918 |
| 5fac3dd7-fa1a-486e-8f58-0fbba533c1f4 | Address on File | Contingent | ETH: 0.00001603, ETHW: 0.00001603, FLR: 153.4084018 |
| 91504f20-2068-455c-a391-14fc2e765c10 | Address on File | | WACME: 130.8 |
| 8edeee5b-8599-49cd-9430-4b1f3123768a | Address on File | Contingent | BTC: 0.00000001, USD: 4.34004944 |
| 867cfbcb-ee02-4a24-a62c-affd444e03ca | Address on File | Contingent | BLK: 0.00000001, USD: 4.3401944 |
| 03affbbe-168e-4243-b7e1-a777e8e0d459 | Address on File | Contingent | BTC: 0.00000171, FLR: 1.49843751, XRP: 9.91718796 |
| 9a612bc4-aec3-41f9-8858-1f2103a4b001 | Address on File | Contingent | MAID: 25.6503955 |
| a6229410-3555-4d88-8861-227f275a2ce1 | Address on File | Contingent | SC: 1240 |
| 977e2edd-4b9a-47ba-8c87-c25cf682ec8e | Address on File | Contingent | PIVX: 19.72621947 |
| 78cf0784-660b-43de-a8f9-11889814f673 | Address on File | Contingent | BTC: 0.00015621 |
| 87b7d800-4b7e-4f37-b708-5ee1b2bdfa52 | No Address on File | Contingent | XRP: 10.12484775 |
| 44385a11-151a-4efe-8cd6-1d687378ff99 | Address on File | | ETHW: 0.00338142, FTC: 87.20930232, LTC: 0.02767259, PAY: 5.81217573, STRAX: 1.96082449, USD: 0.00203445, WACME: 15.84263545, ZEC: 0.01387163 |
| cdbfc206-2157-45ac-88a7-ad279959993d | Address on File | Contingent | BTC: 0.0001562 |
| 6aed056c-b232-4d51-a3c5-eda4132b4a44 | Address on File | | BTC: 0.00000014, SC: 917.80169932, USD: 0.00999999, XLM: 12.43778223 |
| 1678f014-f60d-4980-b8cd-fecaef68c049 | Address on File | | ADA: 0.27886281, BTC: 0.00015196, ETH: 0.0000072, ETHW: 0.0000072, USD: 0.00222307 |
| 828a0796-3197-4c4c-ac30-171f4f55e794 | Address on File | Contingent | BTC: 0.00006365, LTC: 0.03302751, USDT: 0.0000988 |
| 6a982744-4d1e-4aeb-acc3-88e6590758bc | Address on File | Contingent | BTC: 0.00002652, ETH: 0.00046831, ETHW: 0.00046831, USD: 2.59160804, USDT: 0.13237885, XMY: 208.61698483 |
| 4d489849-9e5b-4270-beb4-38ccab1b2ef2 | Address on File | | BTC: 0.00000082, ETH: 0.00001279, ETHW: 0.00001279, FLR: 152.7570435 |
| d14b7897-0074-408d-95f3-0681402845b5 | Address on File | Contingent | ALGO: 0.64042536, BTC: 0.00000001, FLO: 25.44919225, HIVE: 1.03086874, LBC: 124.68642488, RDD: 90.62692918, SNT: 10, USD: 0.26736237, USDT: 1.56042911, XLM: 6.35484047 |
| 59d6ac0d-a18d-4fd9-862c-637be9b0027a | Address on File | | BTC: 0.00000436, ETHW: 0.7070513, LTC: 0.03557314 |
| 17e26943-31c7-470e-9e56-8f6f4163e57b | Address on File | Contingent | BTC: 0.00000007, RDD: 8000, SIGNA: 1033.40838853 |
| 22e45fc6-2a31-4b31-a94f-cd0bc94b1fb0 | Address on File | | BTC: 0.00000773, LTC: 0.05, USD: 0.00829018, USDT: 0.2227363 |
| 4d71aba7-a1a6-46b2-8a1f-a82783f93844 | Address on File | | USD: 3.95175374, USDT: 0.38534262 |
| 885a1511-a2b4-42d5-89b4-b3ae504343b4 | Address on File | | ETHW: 2.11732787 |
| c25881ef-add5-4e61-baaa-6060fe08af41 | Address on File | Contingent | BTC: 0.00015614 |
| d60424a4-d62f-4303-a22b-e4317d74ebcf | Address on File | Contingent | BTC: 0.00000008, RDD: 10728.59409091, XDN: 1000 |
| ab390301-d403-4ff6-a2c3-e452dae277ef | Address on File | Contingent | ADX: 19.99333555, GEO: 8.59943817, OMG: 0.42532882, UBQ: 21.28228692, WACME: 4.23164595 |
| 4c4f4af4-c6a4-440a-bf66-7bae1641fc7a | Address on File | | BTC: 0.00000211, NEO: 0.4668569 |
| 265e8edf-9e61-4236-80ed-3c5065dfe5a0 | Address on File | Contingent | RDD: 10842.80725253 |
| 0b5b3ff0-2ef0-44b2-a32d-b78ee2544bd4 | Address on File | | MYST: 18.07065217, USDT: 0.00000001 |
| 8daca6b6-49b1-47f3-a1e2-bfafd6364c56 | Address on File | Contingent | EMC2: 36.62155387, RDD: 10000 |
| 67f679bc-e197-49f0-bb6a-e039663ed996 | Address on File | | BTC: 0.00000002, FLR: 51.83302904, USDT: 2.86831229 |
| 5849d870-42b7-49d8-af84-98a0386d3afb | No Address on File | Contingent | ZEC: 0.13082499 |
| 96f37591-23bf-4ade-8fb7-eb16dc10f9b8 | Address on File | Contingent | BTC: 0.00003433, POWR: 21 |
| c3773a5d-d108-4133-9f54-aa0514ef03ba | Address on File | Contingent | BTC: 0.00007902, PINK: 21413.56014381 |
| f6576b1e-b43b-4a9f-b042-1e094f7337aa | Address on File | | ETHW: 2.11504107, USD: 0.00282864 |
| 093f848f-21f2-4250-9f8d-0cf70489e747 | Address on File | Contingent | ADA: 0.25576765, LTC: 0.00000037, USD: 4.24070287, USDT: 0.00188545 |
| 90676515-d8bf-4739-92b6-829405a5e41c | Address on File | | BTC: 0.00000011, ETH: 0.00000212, ETHW: 0.00000212, RDD: 3054.36012502, REV: 7504.482178, USD: 0.81896726, USDT: 0.03689783 |
| da6b9762-694f-4627-ac63-5e3b6c5bfea0 | Address on File | Contingent | USDT: 4.31865725 |
| eb495fb5-a1b7-447b-b2bc-bb16db307738 | Address on File | Contingent | BTC: 0.00000002, DASH: 0.07858298, FLR: 37.30094593, USD: 0.00379446 |
| 8fc7f815-5631-4818-8f25-64b21b38be46 | Address on File | | FLR: 152.316681, USD: 0.05521734, USDT: 0.00029871 |
| fa17f287-bbe3-499e-a280-4efcac66ccb1 | Address on File | | BTC: 0.00000004, DOGE: 0.27056452, HIVE: 7.5, STEEM: 7.5, XEM: 0.99906934 |
| b3b94cfa-276b-42f3-a3fd-8d8f9c21a10b | Address on File | Contingent | BTC: 0.00000062, ETH: 0.00232663, ETHW: 0.00232663 |
| ada5b364-5de3-46d1-92a0-3087f5dc642f | Address on File | Contingent | USD: 4.33525791 |
| d67f662a-1c96-41df-b2ff-dc1452224db1 | Address on File | Contingent | BTC: 0.00015605 |
| 4ead8f4a-a9a3-41b6-93f8-c81542fb0331 | Address on File | Contingent | BTC: 0.00001206, DGB: 500 |
| 64255494-e7ef-4e3b-aaee-c9c2cc0a56aa | Address on File | Contingent | BTC: 0.00008405, USD: 2 |
| 6b8e2dda-1862-4908-a6c1-7378f9588940 | Address on File | Contingent | BTC: 0.00000788, LTC: 0.00000546, THC: 172.1663926, XVG: 1966.71743692 |
| d5c5ab2e-2170-4613-80cd-94149d05fa5e | Address on File | | ETHW: 2.11176816, USD: 0.00774238 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ca1395d4-3316-4f28-8e30-ace014a4ed0f | Address on File | Contingent | BTC: 0.0000001, GLM: 10, GRS: 0.5, LTC: 0.01000546, NAV: 2.5, NEO: 0.01417694, PAY: 1, POWR: 6, USDT: 0.00001144 |
| 14e678a4-b395-4388-b6d5-c94a3e49f00d | Address on File | Contingent | BTC: 0.00015603 |
| 6e977aa2-73a8-4d46-9a63-becd4fda4ba8 | Address on File | Contingent | BTC: 0.00015603 |
| 477a36ce-f0d6-4b7f-9fce-9406caa3b04f | No Address on File | Contingent | BCH: 0.0001554, BTC: 0.0001554 |
| 129dccea-c2e1-4373-90e5-2f0685e89c21 | Address on File | | ENG: 1280, ETHW: 0.175306, USD: 0.00705055 |
| b9c65045-2da9-40b4-bf93-07c9500a3b53 | Address on File | | ETHW: 2.09, USD: 0.00766791, USDT: 0.04393163 |
| 6ec05f9b-5c68-447e-a250-eca2d0f71cfc | Address on File | Contingent | USD: 0.0191581, XRP: 10.06725215 |
| aef1b608-9698-4bc1-8691-a2da90d56c30 | Address on File | Contingent | DOGE: 35.63981905, FLR: 62.15388515 |
| 97ba2b54-5d2b-4b67-a3f0-b6440b9a9345 | Address on File | Contingent | LSK: 5, LTC: 0.00000546, USDT: 0.00124476 |
| db73ad72-7136-4439-8b78-c7179263cc3b | Address on File | Contingent | ETH: 0.00233495, ETHW: 0.00233495 |
| c6baefac-8b5e-4516-b87f-dc9cc2822046 | Address on File | Contingent | ETH: 0.00233474, ETHW: 0.00233474 |
| 10c9d969-e998-4248-bc15-bfc9dc382637 | Address on File | Contingent | SC: 1238.02673394 |
| 97a50d47-a8cc-42a8-ac56-22fbce05ffd3 | Address on File | Contingent | DOGE: 59.66339701, USD: 0.0013244 |
| 0e417047-b6fe-474e-940a-8068d05df91a | Address on File | | NXS: 30, THC: 1000, USD: 0.00453953, USDT: 0.00420667 |
| 41b72263-a657-445c-ae4b-85ac6cc1d612 | Address on File | | ETH: 0.00233385, ETHW: 0.00233385, USD: 0.00105611 |
| d46437d3-cd61-40af-85db-35ad0b72ff07 | Address on File | Contingent | USD: 4.33255623 |
| 8626ac2d-5229-4499-b5a2-2f4005623216 | Address on File | | ARK: 0.45163384, ETH: 0.00226538, ETHW: 0.00226538, USD: 0.0015965 |
| 30dc6551-58f2-4612-bf18-8b47defc4edd | Address on File | | LSK: 5, USDT: 0.00051258 |
| 6e8fa83c-b9b1-4724-8709-42ddcef52634 | Address on File | Contingent | BTC: 0.0000113, SC: 1122.64760148, XLM: 0.9975 |
| 438c5c04-f0bd-42ec-acf2-54de2f5257a7 | Address on File | | ADA: 0.9498695, FLR: 58.32719264, PAY: 127.66844603, USD: 0.97938205 |
| 578c5e5f-c8b8-47ad-9f1f-2e3e04195a72 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000005, SC: 1237.37051887 |
| e9507248-f134-41b3-b8d4-0163180a63e2 | Address on File | Contingent | BTC: 0.00015594 |
| a8727a88-07b9-4116-a8ca-5eef1c5e0d1a | Address on File | Contingent | BTC: 0.00000052, POT: 2539.83637912 |
| 8701eddf-c3fb-46fd-9817-46c23d615e65 | Address on File | Contingent | BTC: 0.00000217, SC: 542.71675208, USD: 0.46588614, USDT: 1.18251562, XVG: 378.51952647 |
| f46ba6c2-bd36-44ac-a49e-65659807dda5 | No Address on File | Contingent | LSK: 5 |
| 20a3b300-6bbd-453c-88ac-52930d46e0fd | Address on File | | ETHW: 2.10496433, USDT: 0.01876305 |
| 05a75aaa-5d1f-4728-94c3-52c5910b944d | Address on File | Contingent | BTC: 0.00015593 |
| 65ff163c-739f-4a66-9c10-5e48b5169247 | Address on File | | FLR: 1.51095, USD: 0.00341217, XRP: 10 |
| 6550ba27-e184-414e-b6fe-e8af96518dfc | Address on File | Contingent | BTC: 0.0001525, XVG: 50 |
| 434856a3-e857-406f-8fc9-5e9ffa8d97e4 | Address on File | Contingent | FLR: 1.51095, USDT: 0.00302955, XRP: 10 |
| e3ec2209-e75b-43c1-8f56-535aa216ec10 | Address on File | Contingent | BCH: 0.01471527, DASH: 0.03985598, XLM: 11.47792207 |
| e752ea2d-3978-4201-aad7-9ec4e524add2 | Address on File | Contingent | USD: 0.14064659, XRP: 9.77771986 |
| 1ebdddf2-7583-4fbd-9172-902c09984f30 | Address on File | | ETH: 0.00000627, ETHW: 0.00000627, FLR: 153.7265955 |
| 31370686-9f7f-4b76-8aaa-5fe2ee2b7928 | Address on File | | BCH: 0.00000056, LBC: 244.1558836, PTOY: 150 |
| e24bbb93-72d6-4f38-8596-a712ca505787 | Address on File | Contingent | FLR: 1.51095, USDT: 0.00280605, XRP: 10 |
| ec610ba7-2b2d-4876-8153-d89cfc901810 | Address on File | | ADA: 0.14605313, GAME: 84.78271256, USD: 0.00017497, USDT: 0.40651067, VTC: 23.98890704 |
| 3a699bfc-89dd-4e1b-be70-3eeb82cf2981 | Address on File | Contingent | BTC: 0.0000001, FLR: 1.51095, XRP: 10 |
| a1fc16ee-6eba-45d9-8447-ed888ec10a62 | Address on File | Contingent | BTC: 0.00000001, DOGE: 50.22193485, LTC: 0.00879587, USDT: 0.00006583 |
| a12b9cd2-7492-4499-b9bd-cc9fc6688950 | Address on File | Contingent | FLR: 1.51095, USDT: 0.00259781, XRP: 10 |
| e5873f21-346d-41c7-8290-5136e66cb7b3 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00233583 |
| 864762b5-c18f-444e-9a86-474f23c4ab28 | Address on File | | SC: 1237.40507706 |
| 5045081b-dca8-45c4-904e-b93f9e9e2d6a | Address on File | Contingent | HIVE: 2.865, SBD: 0.856, STEEM: 2.865 |
| b90e5728-52a8-49a1-be26-f7580cf79c36 | Address on File | Contingent | BTC: 0.00000034, ETH: 0.00000274, ETHW: 0.00000274, GAME: 108, NEO: 0.0002687, PTOY: 50.04, USDT: 0.00094993, WACME: 66.64806335 |
| ef05237b-590a-4a38-a7ff-0c4030830c52 | Address on File | | NEO: 0.005, PAY: 150, PIVX: 5, THC: 200, XVG: 600 |
| be13ab45-ff09-4f6f-a10a-14ef0da82fd6 | Address on File | Contingent | BTC: 0.0000001, RDD: 10820.09987132 |
| bee723de-fb20-409d-9051-a54e755b3c29 | Address on File | | BTC: 0.00000001, LBC: 450, USD: 0.00001951, USDT: 0.18957483 |
| bb318053-d0e4-40c0-8785-05f797f0279f | Address on File | | BTC: 0.00000008, FLR: 77.77203303, XRP: 5 |
| 4fab12f2-e79b-406d-82b8-1515d0738ea0 | Address on File | Contingent | FLR: 153.7189407, USD: 0.00000001, USDT: 0.01091691 |
| 305a1f9f-d427-4ea2-8be5-657469db0aa2 | Address on File | Contingent | BTC: 0.00000175, NEO: 0.2561565, SYS: 0.06236689, USDT: 1.91870563 |
| 18c510ec-9394-4287-b285-598570e25536 | Address on File | Contingent | FLR: 151.5376612, OMG: 0.02019118, USDT: 0.05432629 |
| 2f41d7f7-6705-4cbf-9b2e-3edfe5e5fd3b | Address on File | | BTC: 0.0001078, EXP: 518.32899093, USD: 0.03947808 |
| 765b6a0a-21a3-4b70-9e95-dc58904eb394 | Address on File | Contingent | BTC: 0.00000003, QTUM: 1.67991942 |
| f9e532de-dfa7-4a0d-967e-bfc944aed0cc | Address on File | Contingent | BTC: 0.00000005, FLR: 1.51095, USDT: 0.00007623, XRP: 10 |
| c65d0c2e-a2e0-4934-bf14-120ec969b4bd | Address on File | | ADA: 2.09354297, USDT: 0.00000001, WACME: 78.75, WINGS: 500 |
| 82505ab3-dfa9-4d64-948d-a6dded9a15e0 | No Address on File | Contingent | GAME: 332.64 |
| 181ae7a4-18e4-47c4-99a7-5cda688822bd | Address on File | | AMP: 1001.84522462, BTC: 0.00000001, USD: 0.80720508, USDT: 0.41470758 |
| 1ba043ad-d110-4d99-98f9-406ebcd2c05f | Address on File | Contingent | FLR: 1.51095, USDT: 0.00073154, XRP: 10 |
| 364d9f39-e592-4e50-9dd5-71057b407790 | Address on File | | BTC: 0.00015554, USD: 0.0081311 |
| 1bf2c777-8d79-43f0-b9ab-d43d19d0eca3 | Address on File | Contingent | SC: 1198.8584992, USD: 0.13308397 |
| 6f502192-d714-46f3-9403-c2882d73afd2 | Address on File | | IGNIS: 10, NAV: 8, NXT: 20, OMG: 1, STRAX: 0.96007623, UBQ: 3, XLM: 6.86575406, XVG: 1000 |
| 2a62946c-3019-4022-bd24-d41f84d9d339 | Address on File | | ETH: 0.00233241, ETHW: 0.00233241 |
| 4489b769-bc57-4825-bc21-812cead6b179 | Address on File | Contingent | SC: 1236.78342314 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| c5b18a7e-8df2-418a-a249-d2542a6d06eb | Address on File | Contingent | SC: 1236.78342314 |
| aa67e587-2835-4b8d-90a7-ed6e71752181 | Address on File | Contingent | BCH: 0.00025773, BTS: 500, USD: 0.00000002 |
| 4ad3c87f-1391-4b5d-a915-8f88151f2445 | Address on File | | FLR: 1.51095, USDT: 0.0000968, XRP: 10 |
| b5c4b59c-886c-4e66-b3f4-31f0b4e11890 | Address on File | Contingent | USD: 4.32849504 |
| f231baf1-3129-4a31-bb0a-ab6535ccaebb | Address on File | Contingent | LSK: 4.98991599, USD: 0.00519783 |
| 04deb829-e217-4781-ac74-b839e9088115 | Address on File | Contingent | FLR: 1.51095, XRP: 10 |
| 208d86dc-8704-479d-9daf-cab76f8f44bd | Address on File | | FLR: 1.51095, XRP: 10 |
| 29a6cdcd-a5b5-41a9-bf7c-d937dd35bd5b | Address on File | | FLR: 1.51095, XRP: 10 |
| 3167aba2-aa56-4a95-9e03-222ba114bb1b | Address on File | | FLR: 1.51095, XRP: 10 |
| 3da3c9e8-c97e-49e8-a7e8-b019ba9e868b | Address on File | Contingent | FLR: 1.51095, XRP: 10 |
| 4772758e-307a-41c0-bfde-8363551ad53d | Address on File | Contingent | FLR: 1.51095, XRP: 10 |
| 5066cd0a-721d-4db8-bc6c-4be68ff6c515 | Address on File | | FLR: 1.51095, XRP: 10 |
| 58bab93f-e31e-4998-813e-bc83bd66487f | Address on File | Contingent | FLR: 1.51095, XRP: 10 |
| 717099b3-a060-4c84-b0e9-4f497ed1f721 | Address on File | Contingent | FLR: 1.51095, XRP: 10 |
| 725e16b3-4a9c-47e7-8931-e1160bfe9202 | Address on File | Contingent | FLR: 1.51095, XRP: 10 |
| 88158645-349b-4ae4-8084-28700136d9bf | Address on File | Contingent | FLR: 1.51095, XRP: 10 |
| 8bfc2cf8-fada-48a8-85a6-4f47240de7ab | Address on File | Contingent | FLR: 1.51095, XRP: 10 |
| a438258b-4ae1-49cd-a3d5-ab5435da8ba8 | Address on File | | FLR: 1.51095, XRP: 10 |
| b874f043-f2c6-4bd6-8589-c03de8407d1f | Address on File | Contingent | FLR: 1.51095, XRP: 10 |
| bbe6d6c8-c2d4-467f-93eb-d3799809dcb8 | Address on File | | FLR: 1.51095, XRP: 10 |
| d41411b6-b1ff-401f-a62b-86dfbfc7cce5 | Address on File | Contingent | FLR: 1.51095, XRP: 10 |
| d49aa8bc-2e1d-44fe-925a-67f31d41e047 | Address on File | | FLR: 1.51095, XRP: 10 |
| d7a8513a-304d-46af-ac2b-1c3de5316400 | Address on File | | FLR: 1.51095, XRP: 10 |
| e28516b5-ccb7-44eb-af97-29494fbc0c88 | Address on File | Contingent | FLR: 1.51095, XRP: 10 |
| e3cc5f85-9b39-45f6-94a0-806004641de6 | Address on File | Contingent | FLR: 1.51095, XRP: 10 |
| ea8f642d-40fc-49c9-ae82-76c1b645feb1 | Address on File | Contingent | FLR: 1.51095, XRP: 10 |
| ed16dcaa-e284-40ae-ae4f-edffc1e7d9d5 | Address on File | Contingent | FLR: 1.51095, XRP: 10 |
| ed60648a-6724-4231-acbb-60565a94098e | Address on File | Contingent | FLR: 1.51095, XRP: 10 |
| 89a22f0d-8401-4ab6-b695-749f1b91174d | Address on File | Contingent | BTC: 0.00011839, XVG: 547.08617378 |
| 0a4e471b-cbe9-4c20-a717-2ad5ea69dc12 | Address on File | Contingent | BTC: 0.00010509, XTZ: 1.54268289 |
| 018ed434-7527-475e-a5e9-327ab892a6e5 | Address on File | Contingent | XLM: 48.36130474 |
| adf5ce8f-cbcb-4711-a025-f4826780b540 | Address on File | Contingent | FLR: 1.45033069, MANA: 0.35877862, OK: 0.59818032, XRP: 9.5988 |
| a1eb1a49-10b6-4591-9e0f-55569e266d3b | No Address on File | Contingent | BCH: 0.00015516, BTC: 0.00015516 |
| e9125930-78d4-4699-853f-773bbad5cc29 | Address on File | Contingent | FLR: 154.01332 |
| a857b3ef-6783-4885-9729-52e011b3339c | Address on File | Contingent | USD: 3.82552984, USDT: 0.49966652 |
| b7c30078-217a-4341-9eeb-0780d8d05997 | Address on File | | ARK: 0.02971594, DGB: 0.92713983, FLR: 49.25559552, LTC: 0.00006501, MONA: 5, USD: 0.00314707, XRP: 1.99090318 |
| 69c5260b-2154-429e-90ae-8fc1d319f320 | Address on File | Contingent | BTC: 0.0000011, USDT: 4.26840959, VTC: 0.09301785 |
| 83fca55b-8c51-4696-b1be-65af6f6efa60 | Address on File | Contingent | BTC: 0.00000003, DGB: 540.72765801 |
| ffeed46c-7d93-4887-98d4-b1727d0d5f6c | Address on File | Contingent | BTC: 0.00000003, XLM: 48.33256944 |
| 3218de99-20cd-4f0c-961d-f1af0b533668 | Address on File | | BAT: 0.00000417, BCH: 0.00000085, BTC: 0.00000005, BTS: 7.11194121, DGB: 197.9, DOGE: 0.01, ETC: 0.00000003, GLM: 0.00000593, GRS: 0.00002367, IGNIS: 0.00000165, LSK: 0.00027289, MAID: 0.00000028, NAV: 2.19326408, NEO: 0.00000001, NXS: 0.000614, NXT: 0.0000033, OMG: 1.30484196, PAY: 0.00000001, QRL: 0.00000506, QTUM: 0.00101837, RDD: 0.50140845, SNT: 21.33847421, STRAX: 0.00000003, SYS: 0.00399744, USD: 0.00000001, XLM: 10.60979, XMY: 1.06972973, XVG: 0.00108257 |
| 0384e454-65fd-475e-946c-b9b9ca3ffd5d | Address on File | Contingent | DASH: 0.05, FLR: 79.324875, USD: 0.00846786 |
| 9324cb3c-df83-460b-843f-a715159b9af3 | Address on File | Contingent | ETH: 0.00000032, ETHW: 0.00000032, OMG: 5.02172717 |
| e53c4aad-47d9-4e6c-9aef-b4e0a8d09835 | Address on File | | ETH: 0.00000001, ETHW: 0.00000001, STMX: 290, USD: 2.90777098, USDT: 0.22846966 |
| e93a7a7f-26c5-41fe-b171-e20d358366e3 | Address on File | | BCH: 0.00000035, BTC: 0.00000958, ETH: 0.00000625, ETHW: 0.00000625, NEO: 0.44171654 |
| fa105d9e-21ce-4903-8cb4-ea3b9e06c7f6 | No Address on File | Contingent | BTC: 0.00015572 |
| f571d03d-8e9b-4eaf-aabf-5297cfffa8da | Address on File | | FLR: 92.22210118, USD: 0.00582595, XVG: 909.87676179 |
| a6bc7b46-c28d-4983-b7de-f058bcba1222 | Address on File | | ETH: 0.0000063, ETHW: 0.0000063, LBC: 267.1292266, SNT: 56.24684621, USD: 0.00298786, USDT: 0.00004289, XMY: 12000 |
| 66eabd84-1643-4ec2-8d9c-904a4eb3b197 | Address on File | Contingent | USD: 4.32587297 |
| 25b138dd-5393-4518-9bdc-448105c7ac89 | Address on File | Contingent | BTC: 0.00000002, HIVE: 7.5735707, STEEM: 7.5735707 |
| 7bbf0ffb-cb0e-44b1-a8e5-b080bd94d980 | Address on File | Contingent | BCH: 0.0013091, MTL: 4 |
| 9cb3bbbd-ffb0-434d-8235-e59c01fa9edd | Address on File | Contingent | ZEC: 0.13048934 |
| ee91624a-25b5-4cfc-be50-42e4905c491b | Address on File | Contingent | DOGE: 59.53566643, USD: 0.00340776 |
| ccb359a9-58f1-4d30-8e59-15b5308422db | Address on File | | BCH: 0.00050002, BTC: 0.00006354, LTC: 0.01213, NEO: 0.01176593, NXT: 99.7675, RDD: 500, STRAX: 2.036925 |
| e54bacc6-3f98-40da-b7bc-25d8543362fa | Address on File | | BTC: 0.00015284, USD: 0.02768415, USDT: 0.0513737, XLM: 0.00000002 |
| 7ff58ecb-c9c6-40e6-8e75-6021a2e78862 | Address on File | | BTC: 0.00000102, PAY: 401.58467212 |
| 89e02e4a-7a77-47c1-9766-91bd384f7a21 | Address on File | | BTC: 0.00000308, PAY: 100, RDD: 1898, USDT: 0.01899912, XLM: 26.71861471 |
| 6934f6e2-6cdb-4356-884f-825909262dbf | Address on File | | FLR: 153.8978174, USD: 0.0006211 |
| 841e5092-365d-45ce-b690-0a15eb0776d4 | Address on File | Contingent | BTC: 0.00000077, FLR: 153.1550333 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| fd225b8e-5e33-45c6-aae8-2e71939bcc3a | Address on File | | EXP: 18, PAY: 400 |
| fe7ff9f7-2ba1-449e-ac42-8886b7a5653d | Address on File | Contingent | BTC: 0.00015568 |
| bb9722f2-2acf-4f46-b3ed-86b5008e23c9 | Address on File | Contingent | BTC: 0.00003008, NEO: 0.38071499 |
| e2693892-5e09-4558-ac35-80a10d005688 | Address on File | | LTC: 0.05548319, USD: 0.00604405 |
| 6ca81025-6167-47ef-a4cb-21f02dae7cd9 | Address on File | Contingent | EMC2: 5.86006559, IGNIS: 5.18944201, NXT: 10.37888402, RDD: 1002.31982609, SC: 1000, XEM: 10 |
| e36e1427-31b7-4ff3-91ff-09146fe89011 | Address on File | | BTC: 0.00000008, USDT: 4.30529035 |
| a103ecea-f031-4321-b012-cdd7aff0ce35 | Address on File | Contingent | NEO: 0.4718725 |
| 3f58cc85-c1db-420e-994a-b5bd212988af | Address on File | Contingent | BTC: 0.00015567 |
| beff7729-962e-421a-afb7-c3e7939978a9 | Address on File | | ARDR: 0.59647727, BCH: 0.00000032, ETH: 0.00000017, ETHW: 0.00000017, NEO: 0.46452752, OMG: 0.01958175, SC: 0.9 |
| 548e075f-381b-4125-8d72-eb62ea8c8250 | Address on File | | SIGNA: 508.06125, VTC: 24.75719715, XVG: 479.57210337 |
| 4ed0ccb1-2a8f-4011-b124-3437826825bd | Address on File | Contingent | DOGE: 59.56600354 |
| cf789aab-efb5-4c53-9682-63975bce8ed8 | Address on File | | USD: 4.31240738, USDT: 0.01200803 |
| c5bb42ac-e6d5-4ae6-9fa7-708904813f87 | Address on File | Contingent | ADA: 0.27629926, DGB: 0.00006833, ENG: 100, FLR: 0.21647071, LTC: 0.03986, RDD: 28.07685811, XLM: 2, XRP: 1.43267951 |
| cc532754-94c8-4fa4-aed4-869b9ef75999 | No Address on File | Contingent | BCH: 0.00015346, BTC: 0.00015346, DOGE: 0.604 |
| b47dd6de-9135-4150-8e4c-513b448b7089 | Address on File | Contingent | BTC: 0.00000467, ETH: 0.00021201, ETHW: 0.00021201, XVG: 2000.47158967 |
| db0f7883-ecb1-4c8c-8783-81a52390102c | Address on File | Contingent | BTC: 0.00015565 |
| ec4404cb-3e1d-459f-bfb6-02f24f9fc035 | Address on File | Contingent | SC: 1235.46037067 |
| 733c3114-b3c2-47af-923b-be1e10d461f5 | Address on File | Contingent | BTC: 0.00000004, ETH: 0.00000056, ETHW: 0.00000056, RDD: 10804.42777098, USDT: 0.00000001 |
| 84c4d316-b630-4aa9-aa0d-3ff83ac20935 | Address on File | Contingent | BCH: 0.00153695, BTC: 0.00000001, LBC: 439.67976179, XLM: 1.19882219 |
| 6d50b72b-dd0b-41a3-b176-5d28c622bef2 | Address on File | | BTC: 0.00007777, ETHW: 0.01135774, FLR: 0.00000001, PAY: 200 |
| 086036dc-ec73-4c8f-ab83-2bb8a13b2d98 | No Address on File | Contingent | BCH: 0.000155, BTC: 0.000155 |
| 1e7d6c3e-7913-4a4c-8798-5cca5e16e7b5 | Address on File | | BCH: 0.00475913, DASH: 0.00312356, DOGE: 50.43167178, USDT: 0.00130545 |
| 90a09c20-e267-442d-8054-2edc9ec777e6 | Address on File | | ADA: 0.008763, USD: 4.31999585 |
| 2ac01f00-f27d-4395-b628-a4fd8396c04f | Address on File | Contingent | BTC: 0.00000009, ETH: 0.00232797, ETHW: 0.00232797 |
| 3d11c6b1-9df0-40d6-8f84-b5b6b4441634 | Address on File | Contingent | BTC: 0.00000032, VTC: 37.41642253 |
| 7549c4be-cc27-4bcb-9b0d-bee7cd0c9ddb | Address on File | Contingent | BTC: 0.00015561 |
| 19761b3b-bbad-445e-95ad-0fb30096a6a4 | Address on File | Contingent | FLR: 153.49928, USD: 0.00965191 |
| 8d87637e-65d6-4bdf-bb9e-3270d8e2c884 | Address on File | Contingent | BTC: 0.00000013, ETH: 0.00232724, ETHW: 0.00232724 |
| f541d543-befe-440d-9082-c4b4440839b4 | Address on File | | FLR: 72.31491708, USD: 0.00000001, USDT: 1.96451964, XVG: 167.56887947 |
| 47287c63-d853-4280-90bc-3b1776423253 | Address on File | | BTC: 0.00002204, IGNIS: 350, NXT: 700 |
| 0a180b34-b293-4249-8425-5fbed57fdc8e | Address on File | Contingent | HBAR: 78.74928297, USD: 0.00669892 |
| 004d7684-2f51-47e1-a74f-86b1766c9860 | Address on File | Contingent | BTC: 0.000003, ETH: 0.00228388, ETHW: 0.00228388 |
| 74f7d16c-78f2-4148-9207-725815e7dbf4 | Address on File | | BTC: 0.00000274, FLR: 151.095, USDT: 0.00009676 |
| bb7ae7e0-51c3-448b-9820-d93e096bd958 | Address on File | Contingent | BTC: 0.00000006, NEO: 0.47137686 |
| 888286d8-f641-444f-bd4a-c3b5049f2dab | No Address on File | Contingent | ZEC: 0.1303719 |
| fb1ae156-06ac-4cc4-89c6-05ce771ca938 | Address on File | Contingent | HIVE: 4.9875, RDD: 1120.78651685, STEEM: 4.9875, STMX: 250 |
| bb6ecbe1-d417-4e1d-aa4e-0d2ad1b80514 | Address on File | | ADA: 0.00009681, BTC: 0.00001606, ENG: 40, IGNIS: 50, LSK: 0.00166805, SC: 1000, XVG: 0.00051293 |
| de9505a1-b86b-485d-a4b8-dfb40316a4b7 | Address on File | Contingent | ADA: 0.00000218, BTC: 0.00000002, ENG: 17.92954181, ETH: 0.00000875, ETHW: 0.00000875, MEME: 0.00000101, SC: 1214.03548, THC: 0.00000687 |
| c20ca2ad-a28d-4a43-b33b-c75dbeeb621e | Address on File | Contingent | BTC: 0.00015555 |
| d79ccc3b-b3d9-4618-82cb-cb33192f03ca | Address on File | Contingent | BTC: 0.00000189, NEO: 0.4657571 |
| 56a04784-0c09-4d9e-b454-b0fb5e27025f | Address on File | Contingent | BTC: 0.00015554 |
| c33f1963-fb96-44b8-a769-eafe9555de67 | No Address on File | Contingent | ZEC: 0.13033396 |
| 827ac17b-2dd0-4b25-8bf3-7656a0971fbf | Address on File | | BCH: 0.00101001, ETH: 0.00000482, ETHW: 0.00000482, SC: 0.00536385, USD: 3.98459283, USDT: 0.21341614 |
| db3e03b1-eb92-4760-98e0-4389dd01091f | Address on File | Contingent | BTC: 0.00000007, QRL: 45.07699345 |
| 6131d24a-c677-4122-9147-e360af1b0fbc | Address on File | Contingent | USD: 4.3202058 |
| 839a10fa-f9f2-48ef-9c56-197347daec4a | Address on File | | BTC: 0.00010857, USDT: 0.56587204, ZEN: 0.09231656 |
| f0443c2c-f60e-4eb1-82b2-83515cd56852 | Address on File | Contingent | USD: 1.39174047, USDT: 2.9166988 |
| b6b43545-4a6f-4eef-9e7f-de4314caec80 | Address on File | Contingent | DGB: 540 |
| da59604d-20f8-4244-98f8-2a069460d52c | Address on File | Contingent | BTC: 0.00000067, ETH: 0.00231757, ETHW: 0.00231757 |
| d70c6970-ca65-49c7-8450-a7313987f620 | Address on File | Contingent | ETH: 0.00000633, ETHW: 0.00000633, NEO: 0.47006761 |
| 42b9a9d1-efd2-4a44-b268-34ef1d81752c | No Address on File | Contingent | BTC: 0.00000002, NEO: 0.47127468 |
| 564f28c7-3020-4f19-8ede-2bf80369b061 | Address on File | | ETHW: 2.10816041 |
| 453b828e-e887-4dbd-ba1f-bbd8bf6e952e | Address on File | Contingent | DOGE: 50, USD: 0.68957771 |
| f947cb2c-a413-4e15-aa71-908af1e9a76a | Address on File | Contingent | PPC: 6.50437837, SIGNA: 300, USD: 0.6812467, USDT: 0.00000001, XMY: 16055.8846875 |
| 4eeeb044-800a-426c-b99b-b5b4df86838f | Address on File | Contingent | BLOCK: 0.06765062, BTC: 0.00015519, TRX: 0.04340656 |
| 4bcc0ff5-38b1-47d9-880c-b5ef94db5a95 | Address on File | Contingent | BTC: 0.00000045, NEO: 0.46992858 |
| ba727957-5c9e-46b7-83b0-d2fcd767307e | No Address on File | Contingent | BCH: 0.00015485, BTC: 0.00015485 |
| f7e9458c-7423-404d-8491-df181bfe8e35 | Address on File | Contingent | ETH: 0.00232712, ETHW: 0.00232712 |
| 252deeb8-b472-43f7-a2db-f365946f7174 | Address on File | Contingent | UBQ: 177 |
| 74362d24-cd2b-498b-965d-70849b81af49 | Address on File | Contingent | BTC: 0.00015545 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e972805a-9a0d-4155-8ace-157937a47815 | No Address on File | Contingent | BTC: 0.00015545 |
| 0fa2a8e9-74ed-4788-a00b-c6a477ff941c | Address on File | Contingent | XLM: 48.24785304 |
| 3e6e3414-c010-48c5-aaa5-d0a9685704d1 | No Address on File | Contingent | BCH: 0.00000063, BTC: 0.00000011, GBYTE: 0.40554498 |
| 8e300917-4c4f-4cfb-be70-1216a2a6b545 | Address on File | Contingent | BTC: 0.0000004, OMG: 5 |
| 50e3bda1-1bcd-4460-b2d8-c34b7f38834e | Address on File | | ADA: 1.49249644, DGB: 0.46501854, HBAR: 0.00000001, RDD: 5442.73839059, USD: 1.59062541 |
| e6cfcda7-613b-4c08-99bf-ddeb49850955 | Address on File | Contingent | FLR: 153.3717449, USDT: 0.00815596 |
| 470a14c4-c7ed-4011-a033-a7c7695eddac | Address on File | | BCH: 0.02383043, XLM: 18.58775398 |
| abce6f22-2ba8-4105-9bdf-d936f015b236 | Address on File | Contingent | USD: 0.18852524, USDC: 4.11673337 |
| 0c8bc7a2-9199-4cd3-bf40-67d95c9c97f6 | Address on File | | DFI: 10.6 |
| 977904fb-4922-49a5-a19f-c87cf5ddf8a0 | Address on File | | BTC: 0.00010466, WAXP: 24.21907938 |
| 0d3b26af-0a28-4ebb-ae3e-5ff2f0887bd0 | Address on File | Contingent | DASH: 0.10331104, USDT: 0.00059237 |
| cd73e739-8fbc-4799-b34a-cde7de4bbc94 | Address on File | Contingent | BTC: 0.00000004, SC: 1233.08372191 |
| 4dac592c-636c-4919-b637-03696cb1639b | Address on File | | BAT: 20.03302853, BTC: 0.00000002, USD: 0.0000065, USDT: 0.03102428 |
| aee70a24-595c-47f9-a4fe-adb76ffd73c6 | Address on File | Contingent | PAY: 400, USDT: 0.0364688 |
| c9765345-0cc6-4c2e-b85e-4e265584e5d8 | Address on File | | DASH: 0.02997516, DOGE: 8.45617228, LTC: 0.00000546, TRX: 29.892338, USD: 0.39630779, USDT: 0.00588566 |
| b70d06c9-4c11-4b94-81c2-ca77c69092ce | Address on File | | BTC: 0.00000511, USD: 0.07181482, USDT: 4.08628616 |
| 4d44f9ec-ba2b-452b-a13f-5205a53c1696 | Address on File | | FLR: 153.5838873, USD: 0.00067726 |
| 5d73cc3c-423a-436e-b9fa-0c2777e8e337 | Address on File | | FLR: 37.77375, USD: 3.25485739 |
| 5905935a-224d-4269-a30f-089d419db240 | Address on File | Contingent | USDT: 0.39565116, VET: 199.95 |
| 3a5178f3-f788-40ea-ba99-00fcf36353be | Address on File | Contingent | DOGE: 53.24232742, USDT: 0.44889496 |
| ebaf51f3-720e-4782-8368-03c0e9dd1618 | Address on File | Contingent | BTC: 0.00015536 |
| 788369be-d9cf-4876-a94b-0c745d174726 | Address on File | Contingent | BTC: 0.00015535 |
| aa43e0f3-5070-4f1d-b965-b9735bab3641 | Address on File | Contingent | FLR: 151.1734588, USD: 0.06772298 |
| bad06a84-09ae-49cf-be78-5df4daecf7ee | Address on File | Contingent | BTC: 0.00015534 |
| 464dfa8f-2251-4022-80f9-b022aabf4789 | Address on File | | BTC: 0.00000002, ETH: 0.00000011, ETHW: 2, USD: 0.21599912, USDS: 0.00068474 |
| 77a81670-600d-4c72-bc98-3b804b2d43bb | Address on File | Contingent | USD: 0.52244881, USDT: 0.0099453, WAXP: 65 |
| 77f9e4e6-2eea-44ec-90e7-6548be971e7e | Address on File | | SRN: 2538.43959898, WAVES: 0.00000001 |
| 2e455200-5ae0-4a37-9f62-c113d8262ca9 | Address on File | Contingent | DOGE: 48.98067062, SC: 216.91362282 |
| 15117d47-16d7-4a16-be85-ca05fcfc7e5c | Address on File | | BTC: 0.00000413, ETH: 0.00053998, ETHW: 0.00053998, NEO: 0.21647169, PAY: 20, RDD: 2500 |
| 3abe50d8-8271-4e92-9f5a-9dbbc5f17d77 | Address on File | | BCH: 0.00001437, BTC: 0.00015526 |
| 7db4e924-790b-460c-bf8d-e6f540eecba7 | Address on File | Contingent | BTC: 0.00000005, GBYTE: 0.03306757, IOC: 2.72729709, MORE: 15.30991929, NEO: 0.4287403 |
| 0dddd183-c76b-4be4-9632-232bcbea4f7b | Address on File | | ETHW: 2.10243032, USD: 0.00683395 |
| 1409b105-409e-40fa-aad4-4d564b2c912a | Address on File | Contingent | BTC: 0.00000008, THC: 56.69306335, USD: 2.87258762, VTC: 5.29373618, XVG: 370.8590562 |
| 065bc089-42f4-4f8c-9525-fe82b525f421 | Address on File | Contingent | BTC: 0.0001553 |
| c78afa22-a4b3-4761-8dde-016e778dbb2a | Address on File | Contingent | BTC: 0.0001553 |
| 8e7e451e-5210-47cc-891e-e85d279ee7d5 | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000003, SC: 1085.30548358, USDT: 0.02342625, XLM: 5.49077649 |
| 29c901bb-85b6-480b-a3d1-84b1db7fa5b4 | Address on File | | ETHW: 0.2456647, MAID: 20, USD: 0.0033638, VTC: 3.67334388 |
| 30494bcd-0453-43be-bd0a-2198984fa075 | Address on File | Contingent | QTUM: 0.14208738, UBQ: 161.61942664, USD: 0.00423609 |
| 33d55c99-1dad-44e3-a62a-6c80cc248439 | Address on File | | WACME: 130 |
| e4a198cc-dacc-49e9-8fc9-71a493280ab6 | Address on File | | WACME: 130 |
| 2dd18aac-a1f7-45cd-893c-924164a187f2 | Address on File | Contingent | BTC: 0.00000024, OMG: 5 |
| 196f257a-af14-41d7-b3be-f0eaf1edeb20 | Address on File | | ETH: 0.0006, ETHW: 0.0006, RDD: 8000 |
| 24a19820-6f8e-46ba-92fd-81cc692885c6 | No Address on File | Contingent | HBD: 1.043, SBD: 1.043 |
| c1f0bf41-845f-4f1e-b9f4-f13aed892e99 | Address on File | | CELO: 6.72559975, USD: 0.89 |
| 09d70c05-3481-4e68-a416-e2bba1cadffc | Address on File | | ETH: 0.00003894, ETHW: 0.00003894, HNS: 224.39305568 |
| e3ec053a-b790-472a-9a42-4f526ca12b58 | Address on File | Contingent | BCH: 0.00066144, NEO: 0.46256704 |
| bf240107-240a-403e-b04e-0eb4e2e81115 | Address on File | Contingent | FLR: 1.057665, NEO: 0.14, XRP: 7 |
| 4651af27-904b-456b-96af-3968d460f9d2 | Address on File | | USD: 0.0000018, USDC: 3.59729814, USDT: 0.70188184 |
| ec8d022a-91d2-4cab-9527-014f7140651c | Address on File | | VIA: 134.76764071 |
| 1752833a-6f75-454b-b23c-5aa6c00c9046 | Address on File | | ETH: 0.00000048, ETHW: 0.00000048, FLR: 153.1878957, USD: 0.00701613 |
| 1f65d72f-7cf1-4395-bd88-8a2f07f855e8 | Address on File | | ETH: 0.00000414, ETHW: 0.00000414, WACME: 129.7157926 |
| 038f59a2-61cf-4c09-bf4f-3378be1c05e6 | Address on File | | FLR: 1.1853697, RVN: 20, SIGNA: 450, USD: 0.00100611, XRP: 7.84519474 |
| a2c567d2-ce44-4f43-9097-d10d62b88917 | Address on File | | BCH: 0.00007714, USD: 2.7469575, USDT: 1.54984911 |
| e4eb261c-45ca-4311-b0df-b5ec5663b9c7 | Address on File | Contingent | BTC: 0.00000049, DNT: 0.00022222, ETH: 0.0000564, ETHW: 0.0000564, GNO: 0.03596702, LBC: 0.0000037, MUNT: 48.04941178, PART: 0.16310282, XMY: 0.0001798, XVG: 0.00017961 |
| 541aae33-9452-4d36-a7e6-0bd5a2611cb1 | Address on File | Contingent | BTC: 0.00007396, PAY: 31, SIGNA: 1750 |
| 119ce824-fe45-4c50-a3f9-3c0471a94e8c | Address on File | Contingent | BCH: 0.00331549, BTC: 0.00013356, XLM: 2.58608478 |
| 56f9bf05-e4cb-4c89-b611-2efc472840fa | Address on File | Contingent | ADA: 2.88760503, ARK: 0.00004863, COMP: 0.00096538, DOGE: 0.03379605, ETC: 0.03637427, FLR: 0.05734826, LINK: 0.00998948, TRX: 1.99811024, USD: 0.3731279, USDT: 1.46753496, XLM: 1.04546471, XRP: 0.379551, XTZ: 0.26492082 |
| 54c8c82b-2a62-4381-99ad-998dd78aec39 | Address on File | Contingent | ETH: 0.00232275, ETHW: 0.00232275 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 31af6e43-a5d3-4f37-b3e2-4393d4994d36 | Address on File | | ETHW: 0.2174652, PART: 3, USD: 2.02425828 |
| 0b06cef0-6da1-4cc9-8658-15ca96a508c3 | No Address on File | Contingent | BCH: 0.00010046, BLK: 0.0130966, BTC: 0.00010046, DASH: 0.0010146, DGB: 15.65964, DOGE: 14.1602, FTC: 0.6602385, GAME: 0.01, MUNT: 1.2161, OK: 1, RDD: 81.564, SLS: 0.06750266, VRC: 0.156016, VTC: 0.01512, XMY: 1.35202369 |
| 285f8452-9703-4b06-b468-08495e9ab1db | Address on File | Contingent | BTC: 0.00012265, USD: 0.90300336 |
| 7476909f-d131-412f-8ef3-74269a8993e7 | Address on File | | EMC2: 3.54801453, NEO: 0.10640655, POT: 100, POWR: 15, THC: 115, USD: 0.34743786, USDT: 0.00004321, VTC: 1 |
| 43a823b0-a135-4692-a219-d6528450f1be | Address on File | | BCH: 0.00000048, BTC: 0.00000011, OMG: 5 |
| 34efc09a-d7ba-450e-b8ef-49ebe0cdd63b | Address on File | | NEO: 0.47027523 |
| 62ed7750-4123-4d8c-ac6a-b36594e9dd5b | Address on File | Contingent | BTC: 0.00015514 |
| b62bd3c6-af74-426e-b1a3-104aa299eab1 | Address on File | Contingent | BTT: 3912723.008, DOGE: 0.22295954, FLR: 151.095, TRX: 0.700369 |
| f3ce4129-91df-4e52-8fff-b7719791e139 | Address on File | Contingent | EXP: 0.74377407, MORE: 0.89883955, OMG: 5 |
| 84867aa0-c14e-4faa-b775-87329d6e0279 | Address on File | | BTC: 0.00004264, IGNIS: 625 |
| 9bda7f4f-8ae9-4949-8008-2868b8d2e17b | Address on File | Contingent | BTC: 0.00000605, DGB: 0.40083333, XLM: 46.23770825 |
| 685241be-f256-4fed-89fc-9d7e7635be8b | Address on File | Contingent | ETH: 0.00000127, ETHW: 0.00000127, OMG: 5, USDT: 0.0001356 |
| d1a2cca0-9e27-4e5e-bc26-7366cd8f5131 | Address on File | Contingent | BCH: 0.00000022, BTC: 0.00014805, ETC: 0.00004929, TRX: 2.85475 |
| 007912c4-f55f-4eaf-ac31-b5e9301c6b4c | Address on File | Contingent | USD: 2.45481415, USDT: 1.84719075 |
| c7865d36-fde2-4403-9a7a-1c26c822216c | Address on File | | BTC: 0.00000025, FLR: 153.1098632, USD: 0.00000002 |
| 55967956-ea7e-4df5-bf12-56aa73963ba8 | Address on File | Contingent | BTC: 0.0000888, USD: 0.05079449, USDT: 1.78439179 |
| 1ff6a24e-792a-4f91-8473-097b93960efb | Address on File | Contingent | USD: 4.30925377 |
| aa95ef3e-46df-463c-8081-c77d1d575b92 | Address on File | | NEO: 0.43709815, PAY: 27.6483441, USDT: 0.00728227 |
| fa1204c5-9d5b-4f18-8c45-fa5ec2945904 | Address on File | | ETH: 0.00001769, ETHW: 0.00001769, LTC: 0.05493577 |
| 13a4e85b-5ea6-47a7-92f4-d4c788b6fcfa | Address on File | | ADA: 0.5611419, MONA: 9.93333627 |
| 86e9034e-f93d-435f-91f6-9576670457c9 | Address on File | Contingent | EOS: 1.50787352, TRX: 42.94688173 |
| 63de774e-2d2f-4fcf-834e-a9d449c050a1 | Address on File | | USD: 4.12035299, USDT: 0.06224449, XVG: 66.30608741 |
| 2b1a0747-1666-4394-9ac2-2ec9658a741d | Address on File | Contingent | BTC: 0.00015372, GAME: 0.30514775, USDT: 0.03408294 |
| 12adc11d-2d15-447e-905e-b46b1158f85b | Address on File | | ETH: 0.00232151, ETHW: 0.00232151, NEO: 0.00000001 |
| 822924b5-f982-4ead-b1bd-75513a94309b | Address on File | Contingent | USD: 4.30857519 |
| 02e74d30-4967-46de-a31a-971bfb8cd40e | Address on File | Contingent | BTC: 0.00000008, USD: 4.30626101 |
| 8a88664b-5bb6-4271-87aa-ae9bcf573520 | Address on File | | FLR: 151.095, USDT: 0.06237109 |
| 0ec85585-e040-4051-babd-bcd1c73a3d33 | Address on File | Contingent | GAME: 153.85604113, PAY: 215.47936893 |
| c2300b89-d783-4a4e-9829-6470d4b3e487 | Address on File | Contingent | BTC: 0.00015215, USD: 0.0001951, USDT: 0.08042574 |
| 83a4f488-8fea-408e-8c5a-53c9a92c832a | Address on File | Contingent | FLR: 153.059235, USD: 0.00680712 |
| 54dd04bd-2846-47de-98de-3f6b714088bc | Address on File | Contingent | ETH: 0.00231871, ETHW: 0.00231871, USD: 0.00427761 |
| d4876e7c-d2d5-405e-8900-9fa0b975daa1 | Address on File | Contingent | BTC: 0.0000005, GRS: 12.17052675 |
| f3742a3f-d967-49cd-b478-e595e8b7f9a6 | Address on File | Contingent | BCH: 0.00022838, BTC: 0.00000006, GNO: 0.03786029 |
| 4c08617b-ccc3-4d33-9b24-9ec226f028b6 | Address on File | | ADA: 0.44906188, BTC: 0.00014913, FLR: 0.00000001 |
| ad45d577-bb8a-407c-b54c-3223619c68cd | Address on File | Contingent | RVN: 205.11441642 |
| 3fc16c39-9401-41d6-9631-c8d7b9de7cca | No Address on File | Contingent | XRP: 10.04991438 |
| 75d6c85f-9cc1-483d-be26-eff3715863a8 | No Address on File | Contingent | XRP: 10.04991438 |
| f9d895cd-54a7-419e-a287-a0260f37d420 | Address on File | Contingent | BTC: 0.0000075, ETH: 0.00000211, ETHW: 0.00000211, NEO: 0.29162731, USDT: 0.42534358, ZEC: 0.03002377 |
| 256be65e-6e28-41ea-b542-f714643f7191 | Address on File | Contingent | BTC: 0.00000001, OMG: 5 |
| a69bb389-b655-43df-a69c-30f67e96f7ad | Address on File | Contingent | OMG: 5 |
| bd47fcf8-12a1-4312-9b7b-4fdd7a918e87 | Address on File | Contingent | OMG: 5 |
| ff537535-cacb-4a47-b8eb-0ad62e77a6a9 | Address on File | Contingent | OMG: 5 |
| be7a9637-6087-4b24-88f9-f242c2d06870 | No Address on File | Contingent | BCH: 0.00008464, BTC: 0.00008464, PTOY: 140 |
| 520b63cc-272e-40c9-a6f8-33e2473c358b | Address on File | Contingent | BCH: 0.0019904, LTC: 0.00000546, USD: 0.51210953, USDT: 3.55833405 |
| d0564038-808b-42d3-bb61-f010616a44f7 | No Address on File | Contingent | DOGE: 59.32099995 |
| 4aed8738-b999-48e4-86f8-2ce77ab722bf | No Address on File | Contingent | BAT: 20.13125887, BCH: 0.00000002, BTC: 0.00000002 |
| 6523d597-a3ac-4d2b-b3d8-12e5aa527070 | Address on File | Contingent | BTC: 0.00000026, FLR: 0.02548871, NEO: 0.46111499, XRP: 0.16869325 |
| 91a07e96-cd6b-446e-a879-567821216bf0 | Address on File | | BTC: 0.00015383, USD: 0.0327226 |
| 734e4b43-b384-42c4-82a8-8ac75f3ddb07 | Address on File | | FLR: 8.76352392, OMG: 4.71228153, USDT: 0.00074599 |
| 281b5cfa-b044-49c5-bf09-4fe1be4ab6bd | Address on File | | ADA: 0.34288005, FLR: 148.6547331, USD: 0.00335915 |
| 59ec75ae-e55a-41aa-a0b1-580f8652017d | Address on File | | ARK: 13.50778408, BTC: 0.00000018, IGNIS: 103.78722677 |
| 50790363-12da-4f86-a693-51ea378369e7 | Address on File | Contingent | BTC: 0.000155 |
| be0a3acc-3070-449e-9f6c-a634b68ec67a | Address on File | Contingent | BCH: 0.01738399, BTC: 0.00000011, VTC: 10, XLM: 13.55952575 |
| c14c15d8-1789-4c92-9de6-47561948ff0b | Address on File | Contingent | BTC: 0.00000031, NXT: 1534.67891628 |
| 54d1ca03-4784-4619-b8c4-b5dae01e9e16 | Address on File | Contingent | DOGE: 59.30702623 |
| 9d2e1f13-59e3-48f1-a49f-306c48927714 | Address on File | | BTC: 0.00000095, ETH: 0.00008669, ETHW: 0.00008669, FLR: 146.56215 |
| 74c9a020-45df-4b36-91a9-94b4a301a672 | No Address on File | Contingent | BCH: 0.00015436, BTC: 0.00015436 |
| 614c16ee-fe38-4fab-b484-1da20320391c | Address on File | | USD: 4.29974489, USDT: 0.00567781 |
| 1635aafa-95fa-44cd-8867-ec58705d2958 | Address on File | | POT: 1119.54246521, THC: 1091.66019388, USD: 0.00050534 |
| 2621af25-30d6-4f6b-b8b9-4383503dfa95 | Address on File | Contingent | ANT: 1.09907619, BCH: 0.01116729 |
| 110c88c0-47db-440c-b39b-e0316e07fff9 | Address on File | Contingent | XVG: 2265.632 |
| ed84d343-706b-466c-9438-e72b9ab9ee17 | Address on File | | BCH: 0.00001878, BTC: 0.00000105, FLR: 152.0791654 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d329127c-01b3-4dfd-a859-4b7fc3809a6b | Address on File | Contingent | SC: 1229.9 |
| e1946801-2f14-4e3b-80c0-7fc2598a97fc | Address on File | Contingent | BTC: 0.00000004, THC: 1956.10569497 |
| 105d7101-ccf8-4050-80d2-58e9a7060e36 | Address on File | | USD: 4.30452723 |
| dbef9574-0f6d-4663-a5ca-27e2e1f93d11 | Address on File | Contingent | BTC: 0.00000393, NEO: 0.45773454 |
| bda510d3-3b4a-473d-a46f-e679e8977180 | Address on File | | ETHW: 2.03281191, USD: 0.13868577 |
| 6d31e724-263b-4fe2-a8a6-bb0eb125e979 | Address on File | | DGB: 401.63226176, FTC: 494.99479095, POT: 0.96099613 |
| e84ff022-3bf4-403f-92bb-da22de53bc20 | Address on File | Contingent | DOGE: 0.69011288, LRC: 0.00045515, USD: 4.2532144 |
| 700cfb6d-6e6d-4498-83b5-8a7d19e9d23d | Address on File | Contingent | DGB: 0.000016, HBAR: 70, USD: 0.46722665 |
| 72ecd396-800e-4173-8f15-cffb581edef1 | Address on File | Contingent | USD: 4.30313422 |
| 7eb1e2d4-0a83-4981-ae5a-4cf9c2969161 | Address on File | | LBC: 467.72346645, USD: 0.00000001 |
| 06ccff05-9bc8-4b6b-87f0-9993a5680bea | Address on File | Contingent | DOGE: 59.27036696 |
| 038c2cc3-3c24-46e3-b7a6-4ca7cbda9706 | Address on File | Contingent | BTC: 0.00000029, FLR: 0.13352739, LTC: 0.00000546, USDT: 3.89642008, XRP: 0.88373135 |
| 696fc4b6-f861-46ec-9428-094dbb890da6 | Address on File | | ETHW: 2.1, USD: 0.00000004 |
| 4b71e177-635e-4ebf-afd5-cd812bcd1f27 | Address on File | Contingent | ETH: 0.0000126, ETHW: 0.0000126, SC: 1222.68275862 |
| 9cffa437-3f40-4432-b23a-794cf718307c | Address on File | | BTC: 0.00000028, ETHW: 0.12962213, USD: 0.00259076, USDT: 2.30290056, XRP: 4 |
| b94f7731-2b2d-4109-9af9-ab79342c8695 | Address on File | | USDT: 4.28528228 |
| 2cb919bb-714d-4e41-96b3-a557a93f8db6 | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000004, HIVE: 7.53153972, STEEM: 7.53153972 |
| 84c22d4f-acd0-48c2-8ae1-578a52c454ab | Address on File | Contingent | BTC: 0.00000008, EMC2: 70.25996, ETH: 0.00000044, ETHW: 0.00000044, PAY: 15, SC: 848.3344898, USDT: 0.00126639, XDN: 912.60876, XVG: 253.46411734 |
| d90a6cfd-693a-456b-8ecb-ca300d4cb2ce | Address on File | Contingent | BTC: 0.00000005, NEO: 0.46864886, USDT: 0.00546435 |
| fb066e4d-c264-4c87-a043-32a96bf68416 | Address on File | | ADA: 0.83863009, USD: 3.71733241, USDT: 0.27638748 |
| 62eb04e1-793b-4098-a26f-6ab76f7f6c23 | Address on File | | ADA: 0.00001124, USD: 4.30183821 |
| 2895d622-5201-4ea7-a71c-e2c1d631e68b | Address on File | Contingent | USD: 4.30183097 |
| 2f6a4445-9a5d-4819-ae41-09cc75147421 | Address on File | Contingent | BCH: 0.00025646, BTC: 0.00000003, XRP: 9.96827466 |
| b0a15a51-0fc7-460d-8de1-b713b1fef93b | Address on File | Contingent | BTC: 0.00012335, SC: 250 |
| 67034cc7-16f7-44ae-934e-1ab58ac29ea8 | Address on File | Contingent | PAY: 400.4, USDT: 0.01702085 |
| 121ea3d8-a781-49af-a5ac-6936518f2ac6 | Address on File | Contingent | BTC: 0.00015483 |
| abaf2da8-f935-4e2b-940b-b9bf0a051c90 | Address on File | Contingent | BTC: 0.00015483 |
| 0a9fa752-c4d2-4556-9f40-a30f10145787 | Address on File | Contingent | BTC: 0.00000001, FLR: 153.0611876 |
| b42574e9-cc02-4401-9ef9-cca7b1421e9f | Address on File | | BTC: 0.00000005, XVG: 2263.09515822 |
| 047edbf9-2287-466f-b3be-de727a5fbe03 | Address on File | Contingent | USDT: 4.28409939 |
| 4e5ab1cf-60bc-4317-b330-c56d74fcb10e | Address on File | | BTC: 0.00008758, ETH: 0.00009363, ETHW: 0.00009363, FIL: 0.31872393, USD: 0.24537058, USDT: 0.00006981 |
| e7580645-d959-4e78-b9fc-67625889512c | Address on File | | LTC: 0.05522113, USD: 0.00269589 |
| 56e56938-eaa0-46cd-8f75-f550dab34c1a | Address on File | Contingent | AKN: 384.3943232, BTC: 0.00005066 |
| 307d0717-e491-43a1-8224-fa7ef680147e | Address on File | Contingent | BTC: 0.00007099, LTC: 0.0192585, WACME: 25 |
| 28644c0b-ac1c-44b4-860c-97a12a90d735 | Address on File | | ADA: 0.3018396, AMP: 0.00250846, BAT: 0.63302181, ENJ: 0.33074503, ETC: 0.00007588, ETH: 0.0000029, GRT: 0.00000005, LTC: 0.00009948, REN: 0.55551142, USD: 0.00530926, XTZ: 0.7587496, ZEN: 0.37540509, ZRX: 0.9 |
| a6335e0a-e623-4f9c-a502-d09e988d54f7 | Address on File | | DOGE: 0.06651444, ETH: 0.0005, ETHW: 0.0005, USD: 0.94567881, USDT: 2.37714292, WAXP: 0.61109584 |
| 3c37fee6-c00c-4e9a-85d7-72aa4ea76f24 | Address on File | Contingent | BTC: 0.0001548 |
| 17e1d717-ad0f-46e5-a003-7dbf6bc95b27 | Address on File | | ARK: 5.04947117, BCH: 0.00000033, BTC: 0.00000001, ETH: 0.0001155, ETHW: 0.0001155, LSK: 1.0162913, XEM: 50.63698122, XVG: 103.35540469 |
| 2e5247ca-c900-4dd4-a549-2e9ee7c8aef7 | Address on File | Contingent | BTC: 0.00000002, DOGE: 50.05437457, LBC: 6, WACME: 1.1395392, XLM: 6.4 |
| a2e84b7a-05bf-4f46-9305-7d943f164b74 | Address on File | Contingent | BCH: 0.00074671, SUSHI: 4.6582578, USDT: 0.00000004 |
| 1216c0da-b71d-4da0-b5c5-9a28fadd51ca | Address on File | Contingent | DGB: 330.10882114, SC: 450, USD: 0.08432173 |
| 93ef98a2-541a-4eea-b455-85ddaaaf5ac5 | Address on File | Contingent | ANT: 0.07100661, BCH: 0.00000044, BTC: 0.0001145, ETH: 0.00030512, ETHW: 0.00030512, LTC: 0.00346513, OMG: 0.09910973 |
| 1c3fc47e-3550-4fbb-9fa5-8f2636a225c5 | Address on File | Contingent | BTS: 500 |
| a47bb487-ded2-4f11-8c83-4a2b2287a1bd | No Address on File | Contingent | BTC: 0.00000019, OMG: 4.98571939 |
| 307119ac-46b9-4cd0-bb46-bee62ade608e | Address on File | Contingent | USD: 4.18010794, XWC: 2.19324171 |
| a43e6b41-2a1d-41ac-b5f2-385b7472a00e | Address on File | | ETH: 0.00000001, ETHW: 0.00000001, PAY: 265.19139998, USD: 0.00000003, USDT: 1.45637275 |
| 6eeed15a-7e28-44f6-8572-3f0660a70e76 | Address on File | | USD: 0.00598763, USDT: 0.00746039, XRP: 10 |
| fe05c462-f7d1-43ff-92a9-4a0709439434 | Address on File | Contingent | BTC: 0.00000135, NEO: 0.46500997, USDT: 0.00007384 |
| 594227d4-9d18-4912-85ae-7e923c6fda27 | Address on File | Contingent | FLR: 22.66425, FTC: 100, NXT: 200, VTC: 25 |
| 5539017f-4a8d-4197-a6ac-da48fd8597de | Address on File | Contingent | BTC: 0.00000002, PART: 0.88237859, SC: 1000, THC: 116.9081982 |
| 105a2774-2b51-4add-b3cc-a023760c368b | Address on File | Contingent | BTC: 0.00000024, POT: 2525.04702602 |
| 9877491b-0866-4ce8-b28a-5a384e86cc27 | Address on File | Contingent | BCH: 0.00111577, BTC: 0.00004055, FLR: 6.5437746, POT: 123.80644286, USDT: 2.64349218 |
| 14762e61-b4b1-429d-bfa4-25dd1692b0ab | Address on File | Contingent | MONA: 10.40682031 |
| c69c5321-8d4c-4e7c-84df-e5a934350a1a | Address on File | Contingent | BTC: 0.00014914, LTC: 0.002 |
| 939d5321-1131-4751-97e9-c0a9f1e8b95c | Address on File | Contingent | ETH: 0.00231624, ETHW: 0.00231624 |
| 71bfc9dc-00a1-4951-8f8a-581563d750fc | Address on File | | DOGE: 0.73125, FLR: 151.095 |
| a2e22ba9-d633-4012-b5be-6a1ff0dabccf | No Address on File | Contingent | BCH: 0.00015412, BTC: 0.00015412 |
| e2d4bef4-ca74-4e5f-9ad8-c45cd52657bd | Address on File | Contingent | BTC: 0.00000005, ETC: 0.23443437 |
| b91fa2b1-91bd-4b20-a710-49fe16aa28de | Address on File | Contingent | BCH: 0.00015401, BTC: 0.00015411 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b23bd22c-cfb7-4228-a6d8-d9e074725286 | No Address on File | Contingent | OMG: 4.99 |
| c72302ac-4ed0-416d-bb3b-92fe73274cb7 | Address on File | | BTC: 0.00015472 |
| 58846e6c-323a-4f99-b1f5-d7c17228371f | Address on File | Contingent | BCH: 0.00000032, BTC: 0.00000032, BTS: 498.75 |
| 6fbe9925-e225-4521-8148-4daddf1c038f | Address on File | | BLOCK: 1.2, BTC: 0.00013498, UBQ: 9.77605724, USD: 0.21421041, USDT: 0.00474986 |
| 478197eb-9a6b-4c4e-8c4c-98a236ae7b6b | Address on File | Contingent | BTC: 0.00000429, NEO: 0.44983405, USDT: 0.05564354 |
| d6bcfe70-c652-4821-b1b3-d6d2fad3af15 | Address on File | Contingent | BTC: 0.0001547 |
| 71d44c0b-3087-4a74-892c-900d20c66008 | Address on File | | NEO: 0.14192982, UBQ: 122.82380925 |
| 046945d2-6acc-414c-aaef-7b41ed57cc69 | No Address on File | Contingent | BTC: 0.00015379, NXT: 9 |
| 71d995ad-622f-4f0c-92ad-e4532292a982 | Address on File | | SC: 1227.8435629 |
| 442c8c9f-12e4-4a42-b9fb-a029113951d7 | No Address on File | Contingent | BCH: 0.00004642, BTC: 0.00004642, HIVE: 5.257536, STEEM: 5.257536 |
| ca5bc480-8fb4-4208-b8ee-ea10dbe0975c | Address on File | Contingent | BTC: 0.0000004, XRP: 10 |
| ec936b44-7ad7-4067-bc95-a95b6ae165e6 | Address on File | | BTC: 0.00008085, FLR: 72.98118104 |
| b101d9e8-e3ae-4b50-aadc-b8ab44d928ad | Address on File | Contingent | BCH: 0.00140675, BTC: 0.00000001, DGB: 517.48181416 |
| b51c5c53-d48d-4f5e-86df-3e291853ed74 | Address on File | | DOGE: 59.18057298 |
| 7c9cb5b5-80bd-4770-ac1c-89b121084099 | Address on File | | BTC: 0.0000002, VTC: 37.21521176 |
| 58a499a6-9f4b-41b1-b21e-1db9f00d1305 | Address on File | Contingent | USD: 4.29641435 |
| 6524eb92-8c9e-45be-ab34-9c820ccc25dc | Address on File | | BTT: 2565734.264, FLR: 0.00000001, ICX: 9.9575, USD: 0.00152513, XRP: 0.65, XVG: 824.075 |
| b5921bde-3a8c-4367-a3b1-3a147f246602 | Address on File | | BTC: 0.00000006, DASH: 0.00103052, FLR: 151.095, USD: 0.00586512 |
| 03a80f39-67c6-45c9-ac97-bb10dc76541e | Address on File | Contingent | ETH: 0.00152986, ETHW: 0.00152986, NEO: 0.15896426 |
| 731a7bab-2027-4059-97a8-5b9309fd1d72 | Address on File | Contingent | BTC: 0.00000037, XRP: 10 |
| 37df15b5-9d2e-4b01-a91e-ab02d8ed839b | Address on File | | NXT: 1490.22890027, USD: 0.12335112 |
| 03698640-4a0e-4f1d-8ae1-a1860f8a5a1c | Address on File | Contingent | BTC: 0.0000116, DOGE: 54.73453901 |
| 641e0ff8-5f7c-4efc-98a2-5bd62c1e7d60 | Address on File | | BTC: 0.00000107, FLR: 151.8231375 |
| 9c709e83-048a-4f60-a638-503854e175a7 | Address on File | Contingent | KDA: 5.01768483, USD: 0.11110039 |
| c8db7244-7faf-4b74-aaa2-b62bfd5e0489 | Address on File | Contingent | PAY: 401.48023622 |
| f4177a58-ace2-4e2d-8192-ee4eeea5a973 | Address on File | Contingent | FLR: 152.8695605 |
| 880b58af-012e-41ee-bf66-8ec704447f33 | Address on File | | USD: 0.00532217, USDT: 4.27300646 |
| 6a6d5341-d29e-490f-b9db-5d5eb073cc06 | Address on File | Contingent | ARDR: 0.00375232, BAT: 0.0000085, BTC: 0.00000257, IGNIS: 0.00044175, NEO: 0.46062751, NXT: 0.0008835, OMG: 0.0023427 |
| 15bfcc6c-ab56-441a-a65e-9808916aacc5 | Address on File | Contingent | ETH: 0.00180811, ETHW: 0.00180811, USD: 0.36312063, USDT: 0.57404866 |
| 9ccc90fb-d4e7-41d4-832e-af7289c6b9a5 | Address on File | | BTC: 0.00000002, FLR: 1.49915812, XRP: 9.92195716 |
| fcb36c3a-a7c5-4e15-b1f6-0190cc2fe0f0 | Address on File | | ETH: 0.00000495, ETHW: 0.00000495, XRP: 10 |
| f295ccfd-d4cb-478a-bef6-955a16690016 | Address on File | Contingent | BTC: 0.00000005, DASH: 0.10277021 |
| 2d33f5c1-cd8a-4701-9004-e0940074a52d | Address on File | Contingent | USD: 0.0087524, XRP: 10 |
| da692841-8f6c-49c0-a3e8-3039c21e9500 | Address on File | | BCH: 0.00324331, EMC2: 24, LSK: 1, NXS: 2, OMG: 3, POT: 15, XVG: 50 |
| 7d1e32d7-47b1-46ae-adf6-b19cffaf82a4 | Address on File | Contingent | BTC: 0.00015459 |
| 2349f3f6-bf7a-4ddd-a9bc-390a8800ddd7 | Address on File | Contingent | BTC: 0.00004339, ETH: 0.00037954, ETHW: 0.00037954, USD: 0.00965961, XVG: 1250 |
| 11b720df-ae1d-4c40-a050-6f7fd632adfa | Address on File | | ETHW: 2.03145981, USD: 0.13197834 |
| 2e582192-fcc0-47e2-b39e-a6c6436c2a51 | No Address on File | Contingent | BCH: 0.00015396, BTC: 0.00015396, EMC2: 0.00000001 |
| 07bf1a9e-6965-4bc5-83af-cd769274356b | Address on File | Contingent | BTC: 0.00015457 |
| b7b62b43-ea70-49a9-a355-9823040b60dc | No Address on File | Contingent | BCH: 0.00015395, BTC: 0.00015395 |
| 88a8f301-f7e3-43eb-97bb-6e8929596d43 | Address on File | | BTC: 0.00000001, LSK: 3.82608755, USD: 0.00003525, USDT: 0.23800761, XDN: 1038.24075, XVG: 365.17911833 |
| 2a92d0e1-6dda-47ba-a281-edc055ffd4d2 | Address on File | Contingent | ADA: 0.35691746, BTC: 0.00000014, NEO: 0.36270323, OMG: 0.96904811, PTOY: 0.00003605, USDT: 0.00000009 |
| 9a1748d8-20b0-44d1-aa2c-f6e07ecb66cf | Address on File | | BTC: 0.00000885, ETH: 0.00000146, ETHW: 0.00000146, IGNIS: 381.59564371, NXT: 763.19128742 |
| fcc5c6b4-f950-4163-8cb2-0ffb55423e2b | Address on File | Contingent | RDD: 8173.50876184, USD: 0.67116059, USDT: 0.35146116 |
| 5b4c0577-ea80-4ad2-bc86-0e5f836504a4 | No Address on File | Contingent | BCH: 0.00000035, BTC: 0.0000352, XVG: 1744.99325 |
| 2d0c967c-405e-41ee-a94b-3acbe24571c2 | Address on File | Contingent | BTC: 0.00000001, USD: 0.00702701, XRP: 10 |
| f60ddcdf-b0de-40b4-8409-7e083d21ea98 | Address on File | Contingent | WACME: 129.38131685 |
| d83f87d4-1508-4704-9b73-55230ec6e8d1 | Address on File | | USD: 4.29310044 |
| f588a407-8fc3-4ad5-a67e-7fc1eb1ada94 | Address on File | Contingent | BCH: 0.01406417, ENG: 0.20523381, ETH: 0.00084795, ETHW: 0.00084795, LSK: 0.00000707, USDT: 0.16969049, XLM: 10.97006357 |
| 98192d64-04fe-441c-b559-c0bfc0958f34 | Address on File | Contingent | BCH: 0.03852932, BTC: 0.00000002, USDT: 0.00109764 |
| f2819795-8f1d-4029-aca7-419cd9ea9a1a | Address on File | Contingent | BTC: 0.00010533, USDT: 1.36138042 |
| 0a4caca5-5d31-4fb1-99d7-13b8f0e6b4c4 | Address on File | Contingent | BTC: 0.00015452 |
| d7b8dd7b-21cc-47d4-ae3a-f2c0768bedf5 | Address on File | | BTC: 0.00000003, USD: 0.00588026, XRP: 10 |
| d02306b2-e5b5-44ba-9602-5f6df8d514f4 | Address on File | Contingent | BTC: 0.00000008, THC: 1950.20883178 |
| f92e2c74-6451-4e51-899e-171279a2dcc6 | No Address on File | Contingent | BCH: 0.0001539, BTC: 0.0001539 |
| a851f30d-c806-4e43-a1e9-fa9dc7dca34d | Address on File | Contingent | BTC: 0.0000005, FLR: 1.49359444, USDT: 0.00000005, XRP: 9.88513478 |
| 72141667-076f-4a57-b486-244a0b55b761 | Address on File | Contingent | ALGO: 0.00080181, USD: 4.0100574, USDT: 0.28122941 |
| 492e6d81-1373-4de1-88f8-41bc8f01c429 | Address on File | Contingent | ARDR: 25, SNT: 50, THC: 150, XEM: 25 |
| 82a202c9-3553-4e21-afe1-46d436234413 | Address on File | | BAT: 20, ETH: 0.000003, ETHW: 0.000003, XDN: 199.99 |
| c5358b8f-dbc7-4538-93af-f607836fce75 | Address on File | Contingent | BTC: 0.0001545 |
| 1a8ec22c-b85d-41c7-95ca-2d674d56565d | Address on File | | SC: 1226.31525376 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| da624259-af01-4d5d-b173-45fe348f064f | Address on File | | PAY: 400.86853013, USDT: 0.00257169 |
| ac35a14d-5372-467b-8a4b-aa2c67b1294a | Address on File | Contingent | BTC: 0.00000012, FLR: 152.6078624 |
| 433ac2bc-4490-4ded-9e81-0633d62a5636 | Address on File | | ETHW: 0.03373094, FLR: 46.07296628, IGNIS: 53.5, USD: 0.00593993, VTC: 23.02047033 |
| 47addedc-b7ed-4da2-b8f0-ab435fe370cc | Address on File | | ENG: 338, ETHW: 0.5325, VEE: 861 |
| 2c15dee7-6275-4416-9553-a1d26854d143 | Address on File | Contingent | USD: 4.29131059 |
| 5254de92-a76d-4824-bc1d-55d36aaff7db | Address on File | Contingent | BTC: 0.00015446 |
| b557f5c7-72e0-4850-903a-f967c522e8ad | No Address on File | Contingent | XRP: 10.01 |
| 591542c5-4ec4-4e3f-9f7f-c4017ed67d31 | Address on File | Contingent | ADA: 4.81961278, BTC: 0.0000909 |
| d899e1e3-4c2c-4e7d-938e-04b2aab5c14c | Address on File | Contingent | HBAR: 68.32293447, USD: 0.54601369 |
| e8dd57b9-db0c-4172-94f2-dc0e6e728c29 | Address on File | Contingent | ETH: 0.0010053, ETHW: 0.0010053, UNI: 0.44656933, USD: 0.20171973 |
| c5670031-aff4-4525-ba1f-534f4d73db42 | Address on File | | BCH: 0.00099023, PART: 6.81, USDT: 0.00041302 |
| dbfb4c35-94cb-472a-8a69-b7b0951bfbc9 | Address on File | | THC: 1950 |
| fec02df3-0f01-4f5f-84cf-ae8b122e8df2 | Address on File | | STMX: 1000, XVG: 100 |
| 65145699-119c-4218-a3f7-c4942908394a | Address on File | Contingent | BTC: 0.0000005, THC: 1943.68031768 |
| 759e56a8-b07a-418a-83b2-dc6e67fa6e0e | Address on File | Contingent | XLM: 47.93256893 |
| 411e8c45-a8b3-4d8d-ab0b-6daadff006c8 | Address on File | Contingent | BTC: 0.00000009, FLR: 1.49658992, USDT: 0.00010519, XRP: 9.90495993 |
| 1ce20758-35e0-42eb-b0e5-3676e12e659e | Address on File | Contingent | REN: 20.19618734, RVN: 126.42555953, USD: 0.11412504 |
| d9462633-364b-4417-b653-21fe7260e869 | Address on File | | BCH: 0.00000224, BTC: 0.00000224, ETHW: 2.06313072 |
| 8244e777-70d4-4625-a95a-ec2ac378b2da | Address on File | Contingent | BTC: 0.00000012, RDD: 10716.1995 |
| 20150bc2-a839-43db-8425-645e63dc21df | Address on File | | ETHW: 0.08673792, FLR: 0.13788934, OMG: 2, POT: 199.13373047, USD: 0.00062485, WAVES: 1, XRP: 0.9126003 |
| 91a1dc50-055f-4e19-a003-0b25a30f8429 | Address on File | | BTC: 0.00000157, FLR: 151.095 |
| 9b1c9344-2f9f-4c90-9546-b4c8edf769cf | Address on File | | BCH: 0.00000018, FLR: 0.15074196, OMG: 0.1821403, RVN: 0.1633, USD: 4.12478964, XVG: 0.0000888 |
| 742fca18-ec08-4145-8235-301340b1c02f | Address on File | Contingent | TRX: 62.59473835, USD: 0.00155005 |
| 164f206c-554b-4adc-a35d-28f2a217c31f | Address on File | Contingent | MATIC: 4.75366903 |
| 87eb9c92-14f6-4aea-9fd1-536c35fcce20 | Address on File | Contingent | BTC: 0.00000001, XDN: 97376.9584233 |
| 73b2204e-4968-4786-a383-ee5760d5ce3f | Address on File | Contingent | USD: 4.24369515, WAXP: 0.78048781 |
| 67872166-cc4e-4818-921b-11c65e544609 | Address on File | | SC: 543.84879311, USD: 2.38526499 |
| 018c9ebf-ff19-4186-b718-3e68161d5e7a | Address on File | Contingent | BTC: 0.00014055, MER: 93.03424154, XVG: 202.10139388 |
| 4c1b917f-4648-49c0-9103-7b0d57da0bb6 | Address on File | Contingent | USD: 4.28855872 |
| db0bdd0f-e01d-496b-89a6-f8f39019468a | Address on File | Contingent | NEO: 0.025, USDT: 4.04308611 |
| d89bcda6-399f-4da9-a09f-dcab619bf169 | Address on File | Contingent | USD: 0.00189007, USDT: 0.00045221, XRP: 10 |
| 9e3d6417-4d08-4970-9bbb-5467ae8e2e93 | Address on File | | BTC: 0.00001312, OMG: 0.00023581, USD: 1.68298282, USDT: 2.23173581 |
| 9461c666-6044-45c5-a63f-4607ae54bb74 | Address on File | Contingent | FLR: 152.60595 |
| 65345560-ec49-4d4a-8cda-cffe8fc5788a | Address on File | Contingent | ETH: 0.00000979, ETHW: 0.00000979, NEO: 0.46589958 |
| ecd84da8-4a2e-498f-8db8-6690d037ccb3 | Address on File | | BTC: 0.0000015, FLR: 151.095, USDT: 0.00061522 |
| 1395a71f-0e1f-4192-8e33-53944a1a3f7e | Address on File | Contingent | USDT: 0.00202817, XRP: 10 |
| a96cf057-d253-464b-a416-02d0c73e28f2 | Address on File | Contingent | BTC: 0.00000091, USDT: 4.2457613 |
| 5dfc375b-b220-4d2a-9cd8-e6c012872334 | Address on File | Contingent | BTC: 0.00015427, USD: 0.00217916 |
| 4c79cb87-6050-428f-94b4-92a311d6d5e9 | No Address on File | Contingent | BCH: 0.00015373, BTC: 0.00015373 |
| 69fd5150-b763-46be-adad-6eef8e7ecfa7 | Address on File | Contingent | ETH: 0.00100001, ETHW: 0.00100001, NEO: 0.2147824, OMG: 0.35, XLM: 1.80728989 |
| d68db66f-734c-4bf4-a3bb-67779627f7ac | Address on File | Contingent | ADA: 10.08460905, DGB: 74.33931982 |
| 5bca9af5-dc88-4b26-a5d9-87a74f833e6b | Address on File | Contingent | BTC: 0.00000016, FLR: 152.4288135 |
| 0bc98cca-7977-4508-968e-377a4f93523c | Address on File | Contingent | BTC: 0.00007639, FLR: 0.75590985, XRP: 5.00287802 |
| bc4ce8b5-d179-4e5d-935b-7db6d200a17f | Address on File | Contingent | BTC: 0.00015432, USDT: 0.00038119 |
| 3df3ff44-140f-4570-ab36-b2a8b001f30c | Address on File | Contingent | BAT: 20.04454976 |
| ed4dd4de-2993-49b0-a111-638d0b1270d1 | Address on File | Contingent | HBAR: 78.2365074 |
| 1e1b78a6-4100-4641-a55a-960eddf7273f | Address on File | | FLR: 76.14578454, USD: 2.14762743 |
| 10b3a613-2696-4ac1-9fbb-9562636d523b | Address on File | Contingent | ADA: 11.70749729 |
| a15593e8-fbd4-4d92-9689-82e2dcf88fde | Address on File | Contingent | SYS: 31.5, XEM: 15 |
| c8334f89-9264-4fb4-8d5c-8c47361ac72d | Address on File | | BTC: 0.00000004, XRP: 10 |
| e80ab0d0-8b78-4198-bcb3-f14d322ce55e | Address on File | Contingent | MTL: 4.10249197 |
| f1f0e81d-ad21-4282-ac77-8f8c500e6334 | Address on File | Contingent | BTS: 498.5 |
| ea5145ff-a79e-499f-aec4-5485914d49b5 | Address on File | Contingent | BTC: 0.0001542, USDT: 0.00322763 |
| 43dfa7c5-8b8f-44fe-91b5-999bdcd2b5a3 | Address on File | Contingent | DASH: 0.02283233, FLR: 3.81763704, NEO: 0.22498294, STRAX: 2.43578612 |
| 7e91deb3-6443-40fb-8911-3134d23e24ea | Address on File | | FLR: 151.095, XMY: 1000 |
| ea503531-1656-4293-9a39-adbb9e9e0a03 | Address on File | | ADA: 0.12768866, ETHW: 2.06927219 |
| 7f773f39-bd3a-4d8f-b227-3b27bff6bc68 | Address on File | Contingent | BTC: 0.0001543 |
| 6f97404d-4b0a-44d2-b9ed-66c67d6b29b7 | Address on File | Contingent | BTC: 0.0000006, NEO: 0.46589366 |
| c08a0d47-e65a-4742-b8ca-1249c2bedd27 | Address on File | Contingent | DGB: 28.8456891, DOGE: 28.09305697, ETH: 0.00041047, ETHW: 0.00041047, TRX: 18.30964813, ZRX: 0.00091023 |
| 05b655d1-b942-404e-9021-f5ff926e68d6 | Address on File | Contingent | XLM: 47.893762 |
| b58f50e6-6464-44aa-b010-5d13c240047e | Address on File | | USDT: 0.02786402, XDN: 96684.16364945 |
| dcc54ab6-2bce-466e-b17d-264909a355d2 | Address on File | Contingent | LBC: 461.57185562, USDT: 0.03961088 |
| 803fad3c-c00d-4992-a793-47e8e5356dff | Address on File | | USD: 0.00015619, XRP: 10 |
| 3980dc9b-7322-46aa-8ccb-08d92e5d6320 | Address on File | Contingent | BTC: 0.00000434, DGB: 0.00005415, IOC: 50.43758119, VAL: 1.91192704 |
| ef91ff47-9cfd-4898-9dab-9921708f379b | Address on File | Contingent | WAXP: 73.64488762 |
| 6b3a8952-6fc4-4677-bc83-271d81158f77 | Address on File | | RVN: 204.10087463 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 3c44623f-19fa-43f6-9384-e6004e5efa67 | Address on File | | USD: 0.00000002, USDT: 0.00001097, XRP: 10 |
| 049c5cc9-5356-48cb-93c0-3b6ae4323bca | No Address on File | Contingent | XRP: 10 |
| 06218ea9-55bf-4b1d-bfaa-6843be72ae47 | No Address on File | Contingent | XRP: 10 |
| 50d0bed3-218c-4f00-912e-80795771cc0a | Address on File | | XRP: 10 |
| 541e3c40-db18-436b-8437-2966f9c7b946 | Address on File | Contingent | XRP: 10 |
| 7a61e887-820d-4582-974a-c70b9692a83a | Address on File | Contingent | XRP: 10 |
| 7cc74558-6079-4791-89fb-db7cec1d5c5a | Address on File | | XRP: 10 |
| 8740141f-e34d-47c4-b60d-58a6a3262ca0 | Address on File | | XRP: 10 |
| 97b06263-c02d-491e-9765-ca1d3b9d7bc4 | Address on File | Contingent | XRP: 10 |
| a557fdbc-1408-44f2-9726-b54ecff44f79 | Address on File | Contingent | XRP: 10 |
| abfcfa5c-cac7-4a0f-9fe5-f9419f13d28a | Address on File | Contingent | XRP: 10 |
| aefaf52d-9e90-4c0b-9a1e-5eecefcb0c23 | Address on File | Contingent | XRP: 10 |
| be127c5e-5940-4103-b343-d5e62718f1c1 | Address on File | Contingent | XRP: 10 |
| ce4ac0be-3c89-4c99-aed4-ea97233f2a3d | Address on File | Contingent | XRP: 10 |
| dd51f024-417e-497b-8066-458a21998d18 | No Address on File | Contingent | XRP: 10 |
| dfa8dfb5-7112-4d4c-aaa9-501b99641ad5 | Address on File | Contingent | XRP: 10 |
| e0e74b49-1d54-4203-b724-695cc66ab119 | Address on File | Contingent | XRP: 10 |
| e4fc4a58-daa7-4fbe-9e4e-fe7f70cea05e | Address on File | Contingent | XRP: 10 |
| f055b571-6c4e-4db3-91b3-52115385194b | No Address on File | Contingent | XRP: 10 |
| fe54bbd0-5212-4642-bac3-feb8c7149229 | Address on File | Contingent | XRP: 10 |
| fa0c1dad-6520-476d-ae4a-3c9e3b414425 | Address on File | | XRP: 9.999988 |
| 6954e49c-e353-4085-b6e7-16ad9adba752 | Address on File | Contingent | BTC: 0.00000251, KMD: 14.37027993 |
| 4487d66c-42de-437d-b7fa-fa723d0cd712 | Address on File | | ADA: 0.04406788, BTC: 0.00012198, LBC: 20, RVN: 20, USD: 0.10261274, USDT: 0.17375242 |
| 9fc0e608-e6bf-468c-9a66-088db36db755 | Address on File | Contingent | BTC: 0.00015427 |
| 6808506c-1c26-42c1-865f-e46e538e4f00 | Address on File | | ETHW: 0.63345434, USD: 0.00768632, WACME: 89.8076461 |
| 416e1b22-770b-48ca-821e-c063350f62e5 | Address on File | | RDD: 10714.28571428 |
| b8e6e6f6-6f81-4ad5-82ed-614fc362db95 | Address on File | Contingent | BTC: 0.00003419, OMG: 0.01, RDD: 6, THC: 0.11093386, USDT: 0.00946866, ZEC: 0.1 |
| 6e51d872-cfb2-4436-8b66-5cdb4309c902 | Address on File | | BCH: 0.00516707, NXS: 50, POT: 100 |
| 54b97b54-e52c-4756-bfb3-fddc60d3637a | No Address on File | Contingent | BCH: 0.00015364, BTC: 0.00015364 |
| 0f5216ff-c6a7-4ae6-a5ff-1a56a085c168 | Address on File | Contingent | BTC: 0.00015419, ETH: 0.00000001, ETHW: 0.00000001, USDT: 0.00179184 |
| 1ed27c48-0222-4a53-afdf-c05c9214c3a3 | Address on File | Contingent | BCH: 0.00000024, BTC: 0.00008482, NXT: 281.75385, XVG: 600 |
| 51544b83-b880-4243-ab48-675e4e1af018 | Address on File | Contingent | BTC: 0.00000006, FLR: 151.095, USD: 0.00000032, USDT: 0.03761137 |
| 42d0da65-5e83-4e64-b1be-4303bf7edbb2 | No Address on File | Contingent | BCH: 0.00014988, BTC: 0.00014988, XLM: 1.16917436 |
| 5b59f38b-5ea6-467e-a9ef-1f4109da2856 | Address on File | Contingent | BTC: 0.00000157, ETH: 0.00000038, ETHW: 0.00000038, NEO: 0.39869515, STORJ: 1.83314355, USDT: 0.022202 |
| 69b708ff-51f9-443a-9078-7aa4c9ebcc76 | Address on File | | ETHW: 2.0912892 |
| 9416074a-0a96-4cac-af9d-8caac24e7bb2 | Address on File | Contingent | BTC: 0.00000002, NEO: 0.46738271, USDT: 0.00092128 |
| 7b117271-9b00-4f1a-ba59-7cf7d665a410 | Address on File | Contingent | FLR: 152.4647505, USD: 0.00067448 |
| e3e8c143-e9a2-4015-86b2-6cd9eb82b352 | Address on File | Contingent | BCH: 0.0000001, BTC: 0.00000009, ETH: 0.00000619, ETHW: 0.00000619, PAY: 72.04943109, SC: 1000 |
| c8f8707b-b97d-41db-aa91-a1c58b2e27be | Address on File | | ETHW: 0.13508484, USD: 4.00802843 |
| 49a82b31-8c5e-4f57-8fa1-a1207af82c73 | Address on File | Contingent | BCH: 0.00000008, BTC: 0.00000008, SIGNA: 3893.25104688 |
| 7f971871-cdf0-4ee7-a01c-2bc82a68934c | Address on File | Contingent | BTC: 0.00015423 |
| 8e289888-ea73-4d3c-b622-0e240f9ab49f | Address on File | | BTC: 0.00015423 |
| 47928f47-749c-451b-b09b-8e48f1dbcd8d | Address on File | | BTC: 0.00002776, USDT: 0.39983387, XEM: 98.79392971 |
| d2883aaf-4f12-4404-8f09-2f01da7da13f | Address on File | Contingent | NEO: 0.4445, USDT: 0.2097159 |
| c7ac1d90-660f-4983-a3d0-79f07e897bad | Address on File | Contingent | BTC: 0.00015422, USDT: 0.00000209 |
| d22ee215-7eed-4847-a741-cb3b3bffd968 | Address on File | Contingent | BTC: 0.00010011, POT: 25, THC: 663.94596574 |
| 3100ade5-22d7-481f-a8ba-0b2dbb9c53f4 | Address on File | Contingent | NEO: 0.46745063 |
| 645acd1e-79de-4ebc-8899-543ffabef987 | Address on File | | ETHW: 0.97026986, USD: 2.29607318 |
| eac9a045-3e1c-4d50-b578-31d9ba8ef5c2 | Address on File | Contingent | BTC: 0.00015421 |
| 81b2cdc0-d5e1-46d0-b654-0ead60a71809 | Address on File | | FLR: 151.095, USD: 0.00177691, USDT: 0.03640238 |
| b75ed0eb-5497-46b5-8113-c82f7ff2d78d | Address on File | Contingent | RVN: 203.996779 |
| 0779bf44-b082-4ac1-bf7b-79e9a52960a6 | Address on File | Contingent | BTC: 0.00007569, RDD: 5452.93251548 |
| 94ef15c7-4546-4fcf-ad02-62aadda4650d | Address on File | Contingent | USD: 4.28371446 |
| c0e18222-208e-4ddb-bf00-5fc863910503 | No Address on File | Contingent | BCH: 0.00015358, BTC: 0.00015358 |
| 41614783-867f-447d-8eb0-a38949b0f41d | Address on File | | BTC: 0.00002156, ETH: 0.00167971, ETHW: 0.00167971, USDT: 0.56496982 |
| a304df12-3297-484b-9729-3b969f7f49cf | Address on File | Contingent | BTC: 0.00000001, EOS: 1.72958844, ETH: 0.001463, ETHW: 0.001463 |
| edb071ca-10c2-444f-a743-d3d150e7e5cb | Address on File | Contingent | DGB: 470.12437674, USD: 0.52255389 |
| a011f276-b126-4f39-92e0-28b33b4382cd | Address on File | Contingent | BTC: 0.00000002, FLR: 1.29490061, RDD: 1433.44189655, XRP: 8.57010892 |
| 155d076a-4ad3-45c9-88ae-105a0af7bf34 | No Address on File | Contingent | BCH: 0.00015357, BTC: 0.00015357 |
| adc3d075-1c30-480e-b94e-f4d9dec6e215 | No Address on File | Contingent | BTC: 0.00000011, HBD: 1.035, SBD: 1.035 |
| 6761a887-8938-46d2-a17f-18e28613c20f | No Address on File | Contingent | DOGE: 59 |
| fcb69f99-ce10-4dc6-84b0-aa01e41e9945 | No Address on File | Contingent | BCH: 0.02364031, XLM: 18.43946023 |
| d89cc3e5-9385-4632-b665-56c4f4fa8ab7 | Address on File | Contingent | BTC: 0.00015418, USDT: 0.00007541 |
| d608e3b3-574f-4d00-96d4-def078f9e9c3 | Address on File | | BCH: 0.0000005, ETHW: 0.26081868, POT: 2200.40870198, USD: 0.00814697 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 62e5a71a-65d3-463b-8f35-41f39f3c1787 | Address on File | Contingent | USD: 4.28303611, USDT: 0.00017082 |
| 1957e317-8449-4151-80f0-483449a4c80e | Address on File | Contingent | BCH: 0.00000012, LINK: 0.64935647 |
| 0178fd4b-2b0e-430d-8729-9602d5b24e93 | Address on File | Contingent | BTC: 0.00011611, USD: 1.05743145 |
| 22671350-9702-4860-8e25-bcfd07bc224e | Address on File | | BTC: 0.00014349, VTC: 2.5736232 |
| 23fe1135-7baf-4215-8d0f-738e09392142 | Address on File | Contingent | BTC: 0.00000004, FLR: 152.3734059 |
| eeaedb51-9e25-499e-9b74-5c6df7007619 | Address on File | Contingent | USD: 4.282599 |
| d5ffb3d4-e4c2-4a42-9b43-b9d64ba73e79 | Address on File | Contingent | SC: 1223.5741674 |
| 2762d492-38d6-4315-8da0-546af3403556 | Address on File | Contingent | BCH: 0.0384348, BTC: 0.00000004 |
| 0e21664a-6a0d-44f6-8210-ff54755d2433 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00038935, ETHW: 0.00038935, USDT: 1.91327906, XDN: 37189.83557549 |
| a542ee6a-7bbe-410f-9d78-12e99a733007 | No Address on File | Contingent | BTC: 0.00000002, SNT: 176.90688143 |
| b8bb330f-a304-4ee1-9ed6-405d3de2ff74 | Address on File | | NEO: 0.27820524, RDD: 343.96551724, SC: 114.13043478, XEM: 35, XLM: 0.02928163, XVG: 47.14599057 |
| ef4eedec-9932-4b80-91a0-f218d3637333 | Address on File | Contingent | BTC: 0.00000004, ETH: 0.00005015, ETHW: 0.00005015, RDD: 9450, USD: 0.03630355, USDT: 0.36950651 |
| 1778cf44-8488-4e9e-a9d3-68844ffc7e9d | Address on File | Contingent | ETH: 0.0023068, ETHW: 0.0023068 |
| 76a44832-32c6-4346-a2f9-ee5abab89be0 | Address on File | Contingent | ADA: 11.34559866, USD: 0.12650343 |
| b8a9bd8b-f6e7-4233-bd3b-cda88f71c463 | Address on File | | BTC: 0.00000019, PAY: 7.09356557, SC: 1200 |
| 904df339-329d-4a0c-98c8-f6476b880c2e | No Address on File | Contingent | DASH: 0.10246614 |
| 00614ddf-dab9-4cc7-b9a2-67ae93ad4f57 | Address on File | Contingent | BTC: 0.00001275, USD: 3.78085035, USDT: 0.14529767 |
| d662158e-4305-4a86-9e94-0554903e84e6 | Address on File | | BTT: 3443942.343, FLR: 1.51095, NEO: 0.24759199, USD: 1.96907735, XVG: 0.02105508 |
| 94c0cb67-98bb-451b-a043-49b00f1bcc28 | Address on File | Contingent | LTC: 0.05499185 |
| 5401a8d6-54fe-439a-ab31-f87f64a4eb0c | Address on File | Contingent | ETH: 0.00066971, ETHW: 0.00066971, USD: 3.03760351 |
| 9d336a55-08ab-4db4-a964-c5032fabf191 | Address on File | | ETHW: 1.37170536, FLR: 52.22830943, USDT: 0.0021821 |
| e969acf2-61b6-46e9-9403-b03a4d9f5c18 | Address on File | Contingent | DNT: 100, NXT: 31.74647887, USD: 0.00013729, USDT: 1.36569469 |
| ef7cf717-97b7-44c8-bc00-82a3644a5da8 | Address on File | Contingent | USDT: 4.26311544 |
| 42faec06-8550-494f-b6d7-0ab4c61af774 | Address on File | | ETH: 0.00000142, ETHW: 0.00000142, FLR: 0.00000001, SC: 266.58640909, USD: 0.4013449, XVG: 1549 |
| 45b9f0ed-aea4-4349-9acc-b0ea33f5a925 | Address on File | Contingent | NEO: 0.46700699 |
| 65f9e1ce-046a-486c-96d7-c197fd57d167 | Address on File | Contingent | BTC: 0.00000557, NEO: 0.45012237 |
| f0fcf7b8-5a01-43c8-a0d1-7a7bc33fdd17 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00000002, ETHW: 0.00000002, POT: 100, TRX: 59.997 |
| 01a9df49-1005-448c-bf76-a53ed9544ec4 | Address on File | | PAY: 400 |
| dced66ee-762d-40cc-beed-54df5d85c0a5 | Address on File | Contingent | PAY: 400 |
| 5e580b73-d192-48d4-adb6-c6c9228fb48e | Address on File | | VTC: 37.11967893 |
| e6534164-12ac-4f08-899c-941b75018038 | Address on File | | RDD: 10699.5 |
| 1850e91a-bc8d-486c-be75-2d4b713f3dc6 | Address on File | Contingent | BTC: 0.00000018, PAY: 82.42197502, PTOY: 244.09121719 |
| feb4d1b5-d445-4bb6-ae27-5669555f2e6f | Address on File | Contingent | BTC: 0.00014805, ETH: 0.0000898, ETHW: 0.0000898 |
| 75d988db-ac25-4144-9379-68e6857579fa | Address on File | Contingent | BTC: 0.00000117, USDT: 4.2299901 |
| 0e804f4e-48a6-443c-a291-3a1819ce17e2 | Address on File | Contingent | BTC: 0.00015404 |
| 6c519a91-7141-4470-8765-96a3e0569c60 | Address on File | Contingent | BTC: 0.00005774, USD: 2.67522244 |
| 15759403-fead-402e-bfd2-76c328d896aa | Address on File | Contingent | BTC: 0.00000324, OMNI: 0.76539806, POWR: 19.48796716, UBQ: 6.14457873, USD: 0.06652173 |
| e8496622-58b5-4731-bd8d-8437a3ed0807 | Address on File | Contingent | BTC: 0.00000002, FLR: 1.44538977, IGNIS: 27.5, XRP: 9.56609926 |
| 2b93693c-6292-4f07-9a70-04668615f169 | Address on File | | ETHW: 0.01201759, FLR: 151.095, USD: 0.00806379 |
| f45d593c-977d-4ddc-9da1-cb6c86f89c01 | Address on File | Contingent | NXT: 1527.93298298 |
| ab88dc31-3174-43ff-aeec-7897fe868b5a | No Address on File | Contingent | BTC: 0.00000001, SNT: 176.7721519 |
| 895e56a6-ab19-448d-bb4a-4814520eaeed | Address on File | | BCH: 0.00000035, BTC: 0.00000067, ETH: 0.0000032, ETHW: 0.0000032, FLR: 78.48307498, NGC: 25.6, USD: 0.00000001, USDT: 0.00006251 |
| a2d909d3-57eb-4a34-aa1c-16b64652ee74 | Address on File | Contingent | BTC: 0.00015399 |
| e2acc8d6-8acd-47b7-9cb3-16dd7b42c27d | Address on File | Contingent | BTC: 0.00015311, ETH: 0.00001317, ETHW: 0.00001317 |
| edd56d1f-e2ab-44a6-95c8-007b48e30916 | Address on File | | ETHW: 2.02422771, USD: 0.13028285 |
| f6b0a98c-bb22-4ed6-b095-bffcf270691d | No Address on File | Contingent | BCH: 0.00015337, BTC: 0.00015337 |
| 8f4b9d06-848c-42e4-85d5-5cc407a9297f | Address on File | Contingent | WAXP: 73.5 |
| cfddd16e-58fa-4844-8c24-cd5b6c162c6b | Address on File | | FLR: 152.1973745, USD: 0.00035651, USDT: 0.00048023 |
| 36620cc4-f4e2-46e1-82fb-d377eeb7d931 | Address on File | Contingent | NEO: 0.46559936, USDT: 0.01022354 |
| d98d7b6d-7392-48a9-97f9-cf277e3960cf | Address on File | | USD: 4.27731493 |
| 40029f61-e994-4cf4-a3a8-f8a88728a274 | Address on File | | BTC: 0.00000002, DGB: 435.89782381, THC: 358.85483133 |
| 0adcc2f0-9e13-4912-ad84-f0a5f656e646 | Address on File | | USD: 4.277125 |
| b02ea682-7184-48bf-b8bc-62042912dc3b | Address on File | Contingent | BCH: 0.00001912, BTC: 0.00008753, ETH: 0.00099316, ETHW: 0.00099316 |
| b165855b-0d91-4cc0-ba75-29c67efd1ddd | Address on File | Contingent | LTC: 0.009, UBQ: 146.578 |
| 4e35423c-aa22-4fd8-98f8-ccb05b2e112a | Address on File | Contingent | BTC: 0.00000014, FLR: 32.68951461, WACME: 101.08925475 |
| 9adeda3f-2a2a-4f3d-b905-5ee97c3e4574 | Address on File | | BTC: 0.00000111, FLR: 151.095, USD: 0.00000002, USDT: 0.00000001 |
| ad68ee42-46b2-4dbb-a070-8a0103c31f5f | Address on File | | NXT: 1000, USD: 1.47659826 |
| 1a304bb4-9bae-4ebe-ae26-b83906b59ee2 | Address on File | | BTC: 0.00000016, ETHW: 2.01078728, USD: 0.00928017, USDT: 0.1420615 |
| 1b5c6c84-b3c1-4e70-b584-77c1d0cd2a3f | Address on File | Contingent | HIVE: 11.22970054, USD: 0.09300792 |
| c882c5c2-df30-469e-9989-59c042a810c6 | No Address on File | Contingent | BCH: 0.0001533, BTC: 0.0001533 |
| f39d76f9-a398-43c1-9e7d-a5de784630a6 | No Address on File | Contingent | BCH: 0.0001533, BTC: 0.0001533 |
| 236b684f-ca39-45a1-a131-1fef54a0f578 | No Address on File | Contingent | DOGE: 58.8956876 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 19e678d3-7b25-47a4-afb9-f3c77374505b | Address on File | Contingent | ETH: 0.00230382, ETHW: 0.00230382 |
| 9f7038c0-289a-4a7d-803f-a5b3afd59197 | Address on File | Contingent | BTC: 0.00015391 |
| cd70f489-1e47-4ddd-ae64-2629c4cd4504 | No Address on File | Contingent | BTC: 0.00015391 |
| 6e49518f-67b8-454b-a8aa-c572f07b238d | Address on File | Contingent | BTC: 0.00015315, OMG: 0.00680842, USDT: 0.01497577 |
| 9a7fc7a8-e91d-4941-b305-709f564ac965 | Address on File | | USD: 4.27555045 |
| 312f54a8-bf1f-4004-9673-9acdb9a5b64a | Address on File | Contingent | BTC: 0.00000002, USD: 4.27477806 |
| 1b459cc4-91a7-4f58-872a-df7b0f0b6302 | Address on File | | BTC: 0.00000008, USD: 4.2730636 |
| 2822d8a7-89ff-4bc0-920d-49ee3b27d8ff | Address on File | Contingent | BTC: 0.00000008, FIRO: 1.24936397, RDD: 4361.8660274, THC: 150.28173467 |
| f1fdf098-a985-42a1-a2c0-95f69148fc24 | Address on File | Contingent | BTC: 0.00000007, FLR: 106.6302138, USD: 1.27667363 |
| b0c0d982-cd7c-4bbb-809a-bd4fa2298ee5 | Address on File | Contingent | ETH: 0.00000148, ETHW: 0.00000148, FLR: 152.0005184, USD: 0.00092365 |
| 0a843177-ee45-4e26-9ab9-57b3da1a7336 | Address on File | | BTC: 0.00015387, DOGE: 0.00000001 |
| 28f7ef1d-e88c-4695-8059-4803092da0d0 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000003, RDD: 1668.77241525, WAVES: 2.17900001 |
| 71993e63-6bf3-434f-8e83-62b31a6e59b2 | Address on File | | BTC: 0.00000091, FLR: 148.4405071, USD: 0.0780532 |
| 2e31a46a-7799-4fdf-bf42-f9a9aaecd8c3 | Address on File | Contingent | BCH: 0.00015324, BTC: 0.00015324 |
| 93da3cdb-4e4f-42bc-9601-bfd579827f9a | Address on File | Contingent | FLR: 152.1029668 |
| 2fcd1a0c-b889-4348-a237-2fcb6582783f | Address on File | Contingent | ETH: 0.00230285, ETHW: 0.00230285 |
| 08c07cf8-d550-4c68-9990-8e3b868004b9 | Address on File | | BTC: 0.00000039, FLR: 151.6964216 |
| bb48be54-fa37-4756-8f7b-e55cb9c0d518 | Address on File | | BTC: 0.00001142, DOGE: 0.66781071, SC: 0.07616214, USD: 0.88981711, XDN: 68509.76726139 |
| 3a62f84f-7500-4191-9190-4692a0e52580 | Address on File | Contingent | FLR: 0.09199148, USDT: 3.99375523, XRP: 0.60883203 |
| 348483a8-eb98-44ea-a6d8-88fca2a37d16 | Address on File | Contingent | BTC: 0.00000011, ETH: 0.00001182, ETHW: 0.00001182, RDD: 10620.52919118 |
| cd0b45b0-03b8-4713-a965-b828a24df608 | Address on File | | ADA: 3.39768367, EXP: 817.49047029, USDT: 0.98121545 |
| e81e7004-2db4-4e1b-bc72-387ffd827c9a | No Address on File | Contingent | XVG: 2248.875562 |
| e8df60ff-c171-4e42-8b52-1270dd1784de | Address on File | | FLR: 151.095, USD: 0.02678292, USDT: 0.00027244 |
| 5c14d10f-4e52-4ed2-a5a5-6becb5b0a6ce | Address on File | Contingent | BTC: 0.00000626, NEO: 0.44722863 |
| d2acfdcd-5bed-484b-8c88-166db4ffc830 | Address on File | | USD: 4.27269326 |
| a2af1b86-a32e-44e6-9056-27bf000059f5 | Address on File | Contingent | FLR: 152.0494345, USD: 0.00006106 |
| 66ce8832-76a7-4407-b8a4-6e96b67a2ff7 | Address on File | | BTC: 0.00000621, ETHW: 2, USD: 0.00207941 |
| 6401f0c0-981d-4d85-a431-2bd21499d105 | Address on File | | LTC: 0.00000546, USD: 2.97149408, USDT: 1.29545 |
| 59491033-de3b-499e-ad95-0e16ed8a329b | No Address on File | Contingent | BCH: 0.00000017, BTC: 0.00000017, MUNT: 7704.24335821 |
| 16556795-839a-4a8e-8f6f-ee847f758fcb | Address on File | Contingent | ETH: 0.00035735, ETHW: 0.00035735, NEO: 0.39374063 |
| 7d36e81b-6794-4ca7-b380-ba50dc7bd21c | Address on File | | BCH: 0.01554983, BTC: 0.00000001, ETHW: 0.04676423, LINK: 0.00798953, MTL: 0.00008547, OMG: 0.31657022, PAY: 0.02570717, PTOY: 140.98003899, USD: 0.15831472 |
| e0b74d52-50a5-48cb-99d0-813740c2b9f9 | Address on File | Contingent | BTS: 0.0172, TRX: 60, USD: 0.16014755, USDT: 0.00088905, XEM: 0.01169356 |
| e9524252-b080-435c-98da-8f9e63c6e0a9 | Address on File | Contingent | BTC: 0.00000002, XRP: 8.40778827, XVG: 351.27443528 |
| 5e506f1e-5a11-403e-9c97-957447e8d965 | Address on File | Contingent | BCH: 0.00009573, BTC: 0.00009573, DCR: 0.0976958 |
| 0681ea43-f3b1-449b-953c-884a4d04bd87 | Address on File | | BTC: 0.00015374, USD: 0.00000001 |
| e8cdd15f-398c-4d46-9504-093fe69b9a8d | Address on File | Contingent | USDT: 4.25396353 |
| f78d7b2a-48ac-4646-b2a4-09ff3b64e480 | No Address on File | Contingent | BTC: 0.00000002, NEO: 0.46592828 |
| c550f180-cc56-446c-977e-dd20022bb7c0 | Address on File | Contingent | ETH: 0.00000117, ETHW: 0.00000117, NEO: 0.43570545, USDT: 0.27423619 |
| 51b520c6-b38c-42d8-84d8-7b89b5102ae7 | Address on File | Contingent | ADX: 25, BCH: 0.00000013, POT: 130, XMY: 2000 |
| 75c3e979-5e1f-4b20-b49e-27b85a279597 | Address on File | Contingent | XVG: 2247.65 |
| f7c538cb-86b8-45c3-8a40-13d68249784e | Address on File | Contingent | HBAR: 69.84603545, USD: 0.44262695 |
| cbf588c4-3fd8-40d2-911e-c68029635bba | Address on File | Contingent | FLR: 151.1682616, XDN: 500 |
| 4da8f841-97e9-4582-be23-0989c5aae57c | Address on File | | TRX: 62.33213177 |
| f50bb043-ccef-4616-84e6-9fced1dcac63 | Address on File | | ETHW: 0.42242616, FLR: 110.5304824, NXT: 100, USD: 0.00548145, XRP: 0.02971535 |
| 93fa9034-35b5-49b7-8345-5ef5400ed147 | Address on File | | BTC: 0.00015369 |
| 5b09fbbe-4bed-4d00-9b4e-e887f9bfa2e5 | Address on File | Contingent | BTC: 0.00015355, ETH: 0.00000138, ETHW: 0.00000138, USDT: 0.00127675 |
| d77ecd14-00e2-492b-86ff-8645fc170760 | Address on File | Contingent | EOS: 0.44626892, ETH: 0.00046038, ETHW: 0.00046038, USD: 3.00308053, USDT: 0.00715193 |
| 54e044be-94dc-4aae-9435-2b0e7e7514b6 | Address on File | Contingent | BTC: 0.00000008, FLR: 151.8494222 |
| 58063abd-9666-4512-9530-1708e9a0dc6d | Address on File | Contingent | DOGE: 10.594703, SC: 1000 |
| 949eec96-9e44-49de-8894-d9e90222106b | Address on File | Contingent | BTC: 0.00015367 |
| d65fa5d2-330d-4cf0-9e5a-e8925047cd1c | Address on File | Contingent | BTC: 0.00015367 |
| e89aa51b-32c3-4ffa-b1ff-ec83b2eea8b8 | Address on File | Contingent | ZEC: 0.12877988 |
| bf713ef4-a35c-4170-ba94-af317c540ce9 | Address on File | Contingent | DOGE: 51.34072334, HBAR: 0.0075829, USD: 0.54127397 |
| a7d64eb7-65c1-40ed-b70f-f08bc57d65f3 | Address on File | Contingent | BCH: 0.00090825, BTC: 0.00002061, NEO: 0.39227566 |
| f5be0b29-eb8e-40d7-ba19-a9b982489ecc | Address on File | Contingent | USD: 4.26882621 |
| b664e0af-a91c-4058-be75-95c159b0f5fc | Address on File | | GLM: 0.99266544, SC: 0.02627647, SYS: 30, USD: 0.00000002, XLM: 0.44636436, XVG: 200 |
| 39268d46-5f69-43b1-9b4b-4277a80c4eb1 | Address on File | Contingent | KMD: 0.41097806, WACME: 125 |
| fef985fd-d099-494d-a1e5-bae7b683c893 | Address on File | | ETH: 0.00229978, ETHW: 0.00229978 |
| 85c3177b-cef6-4838-aa21-f76a9495d9eb | Address on File | Contingent | BTC: 0.00015363 |
| feec3828-7305-4978-89aa-338989990a32 | Address on File | | ETHW: 2.08295995 |
| 7904b389-3e77-408a-adde-7b639d51f278 | Address on File | | TRX: 62.30453897 |
| 66822d93-7ee6-4a99-ae99-c39a76cb8b77 | Address on File | Contingent | BTC: 0.00000153, THC: 366.42902997, XLM: 31.77359077, XVG: 302.8327582 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 55fbae77-0105-4b5e-b969-44c851b2da11 | Address on File | Contingent | IOTA: 22.43773352, USD: 0.22 |
| 65da420f-7235-4d42-ba80-42ae7c37ccd6 | Address on File | | ETH: 0.00000796, ETHW: 0.00000796, FLR: 151.095, USD: 0.00718109 |
| 6d9e65de-89c4-4746-9c43-15b8c701deaa | Address on File | | BTC: 0.00015362 |
| ae29e648-a964-48c1-be61-eb55790f558f | Address on File | | MANA: 9, USD: 0.00699597 |
| 09e82a4d-6536-4024-a7ea-8da720f3abb8 | Address on File | Contingent | BTC: 0.00002529, USD: 0.61382596, USDT: 2.93924787 |
| d4494c59-97d5-4d3e-b4ef-e0562deef713 | Address on File | | ETH: 0.00001882, ETHW: 0.00001882, RDD: 2225.95961538, SIGNA: 969.56195565, VTC: 0.63620504, XDN: 50000 |
| 3ab53fff-98ec-4710-80ec-0aec97865d78 | Address on File | Contingent | NEO: 0.18554091, WACME: 77.3415752 |
| 40d3a6eb-a477-4a93-aa27-7c4df402665f | Address on File | Contingent | BCH: 0.0000001, BTC: 0.00008134, MYST: 8.07346343, PTOY: 5 |
| c9a3df92-56cc-4ae3-8018-f23fb165ffac | Address on File | | ADA: 4.36, DNT: 50.52212644, ETH: 0.00000047, ETHW: 0.00000047, FLR: 0.15322816, NEO: 0.025, VTC: 5, XRP: 1.014118 |
| 531969ce-5544-44b0-a1ac-3e93ee7ce0da | Address on File | | BTC: 0.00010672, FLR: 46.32913344 |
| 4e1114bb-2335-4ee2-8257-bf9cee18570d | Address on File | | BCH: 0.00176569, FLR: 45.26604502, USD: 2.79798988 |
| 3b7e8d55-ac4b-413a-8305-77eceb700084 | Address on File | Contingent | USDT: 4.24949777 |
| 8777524e-6175-4868-8e2c-92ac297079dc | Address on File | Contingent | LTC: 0.05480627 |
| 3317239d-f175-4e61-81c6-34c17bbe6140 | Address on File | Contingent | BTC: 0.00015353, XVG: 0.45759932 |
| bec36841-2f02-40f8-be7b-0f476b4c42fa | Address on File | Contingent | BTC: 0.00000129, NEO: 0.46080571, USDT: 0.00679946 |
| 6c6e30e5-a762-4276-a63f-20f4a38b477e | Address on File | Contingent | ZRX: 19.80420478 |
| 1caf3eef-21d8-4aaf-bf1c-02cfaf5d9738 | Address on File | Contingent | BTC: 0.00002264, FLR: 58.25068783, RDD: 5000 |
| b5ca4d5b-66e0-4225-9989-5a6105978d35 | Address on File | Contingent | ETH: 0.00001859, ETHW: 0.00001859, NEO: 0.46162249 |
| 93a0ae02-a53a-4e38-a712-591145aebc19 | Address on File | | FLR: 151.7872031 |
| 7e3abf63-604c-4be2-9a71-8c9bbc8c0bf0 | Address on File | Contingent | BTC: 0.00000014, ETH: 0.00015964, ETHW: 0.00015964, USDT: 3.94913409 |
| 458f9343-146b-471c-b9bb-886f8407c694 | Address on File | Contingent | FLR: 151.7821515 |
| 3b93650a-8720-446b-b1ee-aaddfec36cec | No Address on File | Contingent | BCH: 0.00015291, BTC: 0.00015291 |
| bf4541a1-8bbf-4e55-ac88-92afd4fa403d | Address on File | Contingent | DGB: 0.00003988, FLR: 151.678504, USD: 0.00280501 |
| 8c2336b6-a909-4082-b317-dd11b5596cc6 | Address on File | | BTC: 0.00015352 |
| b9244e9a-584c-4751-b7c8-f1924f7b8f22 | Address on File | Contingent | LTC: 0.05479 |
| 26af122a-f9d0-4983-a93e-853246350077 | Address on File | Contingent | ETH: 0.00000229, ETHW: 0.00000229, NEO: 0.46340372, THC: 0.19675287, USD: 0.00701509, USDT: 0.00584176 |
| c299b69a-af5d-4ff2-9696-c2d77a025551 | Address on File | Contingent | BTC: 0.00000002, STORJ: 13.84876957 |
| ebdba109-d417-46bd-8600-578fedad35ff | Address on File | | SC: 1218.42898203 |
| c0d4d53e-d1f7-4d63-a88b-fdeeef3abf79 | Address on File | | ETHW: 2.08125206 |
| 83e87a62-bdf2-4efa-8707-c081a616aad9 | Address on File | | BTC: 0.00000001, HIVE: 0.0026332, IOC: 25.726769, OK: 120, SIGNA: 36.81654083, STORJ: 9.97867479, SYS: 0.00001041, THC: 40.54429237, USD: 0.00013728, USDT: 0.00103967, VRC: 83.49075, XDN: 1973.88526841, XEM: 0.09851823, XMY: 314.71374151, XRP: 0.00000003 |
| 82d6c21b-a491-42a7-b34b-a3694a0d08f9 | Address on File | Contingent | ETH: 0.00229771, ETHW: 0.00229771 |
| 76935fa7-e540-44cc-9d05-80ccc55be800 | Address on File | | BCH: 0.0000046, KMD: 14.53253734, USDT: 0.00000012 |
| 9262825a-cce4-40bd-8bfa-8fbb00cb23c1 | Address on File | | NEO: 0.46527222 |
| e113b324-4faf-4e96-9aff-6cb21f0283a8 | Address on File | Contingent | BTC: 0.00000002, STMX: 1039.91470588 |
| 776fceb3-b843-43b0-9088-bff5c95846d9 | Address on File | Contingent | BTC: 0.00015349 |
| 52ab9c68-a4dc-42c2-a636-f0b04d971154 | No Address on File | Contingent | BTC: 0.00015348 |
| 78cdc8f7-40b4-4542-858d-74d33aac67e6 | Address on File | Contingent | BTC: 0.00000013, VTC: 36.94879497 |
| 219824b9-7dee-4fe8-a720-b511bde044e2 | Address on File | | ETHW: 2.07951977, USDT: 0.0028041 |
| 898e2505-8841-4ad2-a9ad-1cfac544e5e8 | Address on File | Contingent | BCH: 0.00016667, POT: 983.87904013, RDD: 6000, USD: 0.00313972, USDT: 0.16875915 |
| 4b5f4252-39f0-43b2-9fd9-b4f77beb01cd | Address on File | | FLO: 630.5612438, UBQ: 114.96936338, WACME: 27.5, XDN: 500 |
| 89437a45-763d-4d9c-b7de-6d74fd87e0c0 | Address on File | Contingent | USD: 4.2635134 |
| 7bb30708-6272-4f3d-9f63-ea92d78aa090 | Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000007, DGB: 473.10873024, ETH: 0.00025672, ETHW: 0.00025672 |
| 40272c4e-bf4e-489a-bef8-c45dbc19138a | Address on File | Contingent | BCH: 0.03432971, DGB: 1.43252222, XLM: 0.00720057, XRP: 0.9975 |
| b08b0a52-749e-4766-8764-d5aaff074443 | Address on File | | ENG: 22.24215567, LSK: 3, NAV: 25, UBQ: 25 |
| 8b241c33-fc7e-4e0f-b130-9b15a36e8154 | Address on File | | BTC: 0.00000077, EMC2: 461.05445561 |
| 37653550-0c31-4a28-812f-89d5f0a78322 | Address on File | | RDD: 1150.6305375, SC: 976.10701456, XDN: 259.00128049, XMY: 473.18514151, XVG: 187.16554805 |
| d464881a-b6e0-4934-b0b7-2f495bc50e5b | Address on File | Contingent | BTC: 0.00010041, XDN: 33452.93805 |
| bb709329-e32e-4866-accf-4dfdb3c2f121 | Address on File | | BTC: 0.00001323, HIVE: 9, USD: 0.00894929, USDT: 0.53169492 |
| 947ff96f-80f0-4a85-aaf5-64fd8363d18f | Address on File | Contingent | STMX: 1039.685 |
| 53123e2d-bf39-482c-8e6f-8eaf1b426f85 | Address on File | Contingent | DOGE: 58.71358155 |
| 998ff5a4-74e1-4fcd-ae4b-283f8a7b35f4 | No Address on File | Contingent | STRAX: 8.92123501 |
| 56edbcd0-0816-4a79-b77f-964d68325935 | Address on File | | FLR: 37.77375, LTC: 0.00242142, USD: 3.01252456 |
| 59c50d00-0f3d-4a2a-a09c-0f86bfd38c8d | Address on File | | BTC: 0.00000002, ETHW: 0.84385726, USD: 0.0020838, USDT: 2.52063376, XRP: 0.00001235 |
| 0ba085ac-d8ca-49ac-9b27-ffc267d34b8b | Address on File | Contingent | BTC: 0.00000006, DGB: 532.57521097 |
| fc37651d-57c7-4db0-bc28-dc7dd5e220f0 | No Address on File | Contingent | BCH: 0.00015281, BTC: 0.00015281 |
| 86c8672a-0f7e-4525-bd11-460353d9e29b | Address on File | Contingent | BTC: 0.00015342 |
| 22f9f3cc-a0b3-48ec-abfb-fe3f1986e16e | Address on File | Contingent | ETH: 0.00203619, ETHW: 0.00203619, PAY: 45.1364779 |
| 6b493537-2748-45aa-9107-e5292d133b0e | Address on File | Contingent | BTC: 0.00000006, PTOY: 306.48620408 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 66a47882-09de-43b0-bae0-313756e1e7e0 | Address on File | | ADA: 0.00306767, ETHW: 0.52163788, FLR: 113.3223576, NEO: 0.00080782 |
| 25faab0f-3f49-4510-8fc6-c793b6d18e18 | Address on File | Contingent | BTC: 0.00015336, USDT: 0.00118149 |
| 4c1f0e1e-2bf0-40e5-9e6f-01256ae40750 | Address on File | | ANT: 0.00000001, GBYTE: 0.00054807, MONA: 7.72934484, USD: 1.06254699 |
| 0b182608-e27f-4e3b-9c60-3f607ca66aaf | Address on File | Contingent | BCH: 0.00000639, BTC: 0.00000639, ETH: 0.0022, ETHW: 0.0022 |
| bd8670a0-d420-47ab-a028-48bbffdda5b6 | Address on File | Contingent | BTC: 0.00015339 |
| 842c3451-3966-40ee-939f-d16342fa1b6e | Address on File | | BTC: 0.00000004, XEM: 135.24494828 |
| 8c5f2768-2ad2-4d33-9c7d-8b1ba84e2472 | Address on File | Contingent | BTC: 0.00014688, ETH: 0.00002966, ETHW: 0.00002966, LTC: 0.00000005, TRX: 1, XEM: 0.67045455, XRP: 0.0844 |
| b838c75b-f744-4851-9068-0a9e06b8af48 | Address on File | Contingent | ANT: 0.00099981, BCH: 0.00000008, BTC: 0.00000028, DNT: 9.9, HIVE: 1.13151067, NEO: 0.09877245, REPV2: 0.13978167, SC: 86.72542156, SNT: 9.75961285, STEEM: 1.13151067, XEM: 6.12714988, XLM: 9 |
| ee155735-5031-44d2-94bf-b306893922fe | Address on File | Contingent | SC: 1217.49692035 |
| 457f98b6-09da-43fd-a792-12cfe741dc46 | Address on File | Contingent | ETH: 0.00000403, ETHW: 0.00000403, LTC: 0.00000546, NXT: 1516.71816081, USDT: 0.00634263 |
| c98037e8-e2bd-4b86-8277-52c294c028d0 | Address on File | Contingent | BTC: 0.00000011, RDD: 10644.50136207 |
| 9bb2c6cb-ee84-4b79-8fc9-dbe737f70d8e | Address on File | | BTC: 0.00000002, FLR: 146.9024125, XDN: 3000 |
| 6ccc47b1-049d-4023-9133-62f6ae1638d5 | Address on File | Contingent | ETH: 0.00000305, ETHW: 0.00000305, NEO: 0.46426176 |
| 01716bbb-5258-4219-96a7-e58db6ddd05f | Address on File | Contingent | POLY: 23.92221848, USDT: 0.00147844, XLM: 0.01 |
| d71b8908-6066-4938-9649-b92281d84e74 | Address on File | Contingent | BTC: 0.00000023, NXT: 1519.33373894, USDT: 0.0000004 |
| e4c19630-60b7-4f76-82a5-df492bec5913 | Address on File | Contingent | LTC: 0.05473374 |
| 74bce64b-5044-46ac-9efa-1986732a96f9 | Address on File | | ADA: 0.0000304, FLR: 151.095, LTC: 0.00002968, USD: 0.00617091, USDT: 0.00612472 |
| 25f65154-495e-4bc2-b2b4-495a7b66d4af | Address on File | Contingent | ETH: 0.00000422, ETHW: 0.00000422, FLR: 151.2165556, USD: 0.0033307 |
| c9f783cc-741a-4768-a19d-25d790e81515 | Address on File | Contingent | BTC: 0.00000011, FLR: 151.1547176, RDD: 22, USD: 0.00098124 |
| b195e4fb-30f2-436f-95f0-71f3f54cb9f2 | Address on File | Contingent | USD: 4.26020368 |
| 35d7acf8-05ca-4bbf-865b-22b0d1db48b1 | Address on File | | BTC: 0.00000402, NEO: 0.45260059 |
| e54b46da-1b1c-4008-b214-edd1ef2e2e6c | Address on File | Contingent | ETH: 0.00035236, ETHW: 0.00035236, NXT: 1287.78194006 |
| 5df3234f-098a-4f0f-8787-dae24536cd0f | Address on File | Contingent | BTC: 0.00000022, FLR: 151.3723299 |
| 104a1c8d-ea26-485a-80df-432ccfc9587e | Address on File | Contingent | BCH: 0.0000071, BTC: 0.00000338, ETH: 0.00012501, ETHW: 0.00012501, NEO: 0.42911568 |
| 11111d11-7ec8-499b-8ed0-b8fd92598157 | Address on File | Contingent | USD: 4.25911797 |
| 7c1dc1ec-adc7-45fb-bea5-70e7578ced0b | Address on File | Contingent | DGB: 526.48, USD: 0.04727538 |
| 0b31e125-930f-4440-aca9-75cb4cd5a279 | Address on File | | ARDR: 30, ETH: 0.00000059, ETHW: 0.00000059, IGNIS: 28.35962524, NXT: 507.71925048, RDD: 0.00000001, SIGNA: 250, USD: 0.00000001, USDT: 0.00000001, XMY: 1500 |
| bf207eb8-77d6-4d6a-9305-793a0edce705 | Address on File | Contingent | DCR: 0.25960697, EXP: 1.5989314 |
| 597869ea-05bf-4153-a4eb-5a3c253c6a68 | Address on File | Contingent | BTC: 0.00000023, ETH: 0.00002502, ETHW: 0.00002502, NEO: 0.45893065 |
| de05fab7-dd40-4cc0-b54d-d7d0571807aa | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, XVG: 2241.20113636 |
| 8080a1b4-a5c5-4582-9ea6-b29545b3c2d4 | Address on File | Contingent | ETH: 0.00229114, ETHW: 0.00229114, USDT: 0.00646767 |
| c80659f2-826a-4bcd-91d4-1da278db3df0 | Address on File | Contingent | BTC: 0.00015322, DGB: 0.26438869 |
| 29e6340e-0c03-412b-a198-a04060eb7dc0 | Address on File | Contingent | USD: 4.25851159 |
| 8aa32b29-2d70-49d0-9202-946faf5f45f6 | Address on File | Contingent | BCH: 0.00015267, BTC: 0.00015267 |
| 40d7fbc8-5937-4e44-a875-2911977b6a52 | Address on File | Contingent | BTC: 0.00015328 |
| f658930a-d7bf-4530-8964-86b3af35b06e | Address on File | Contingent | BTC: 0.00015328 |
| d7f4abd0-20e6-4b36-a383-41fdca3ebe6f | Address on File | | BTC: 0.00000001, FLR: 1.39004588, RDD: 689.31451613, XRP: 9.19981387 |
| 757b078c-813a-435d-b1b2-02937d439728 | Address on File | Contingent | BTC: 0.00015327, USD: 0.0000201 |
| 2aed3c32-c672-4c1c-89e8-5d4099cf3291 | Address on File | | BTC: 0.0000355, NEO: 0.35698416 |
| 9ed60298-ea29-4682-9cdd-9c12d16d6365 | No Address on File | Contingent | ADX: 1.98705179, BTC: 0.00000002, LSK: 0.00011538, MORE: 0.20351044, XRP: 9.19668292 |
| 822dc217-3c45-48f4-a34b-110978366e57 | Address on File | | BTC: 0.00000028, SRN: 2500 |
| b30eb63d-43eb-4f37-9ecb-1e47dcd2a67b | Address on File | Contingent | DOGE: 0.00012513, EMC2: 76, OMG: 0.86313865, RDD: 2000, SC: 500, THC: 100, USDT: 0.04483744 |
| 66508f60-d99e-4fb6-8b50-7d8b26b695b9 | Address on File | Contingent | DOGE: 58.64589447 |
| 7b45a5f6-2d2e-4283-83f1-8009500d41e3 | Address on File | Contingent | NEO: 0.46454553 |
| 9c34382d-d602-4ae6-8a05-dc5597b5bffa | Address on File | | BTC: 0.00000001, ETH: 0.00229357, ETHW: 0.00229357, USD: 0.0000513 |
| 1ef6f49a-c8db-4ef7-9c5b-64c2ceecd46c | Address on File | Contingent | THC: 1933.99544681, USDT: 0.00228263 |
| a763a794-5391-4c8b-ae63-750c109e4601 | Address on File | Contingent | BTC: 0.00000012, LTC: 0.00000546, NEO: 0.12344173, SC: 891.95991826 |
| 79ae61fa-ccea-4597-ad46-959f1890cb64 | Address on File | Contingent | BTC: 0.00015323 |
| fb4e74e8-b7b5-48e5-ba4c-4d43f8e2c241 | Address on File | Contingent | IGNIS: 5.91637011, NEO: 0.36967314, NXT: 11.83274021, POWR: 5, USDT: 0.00054241 |
| 6f959682-bd90-425f-9883-68e7fb23ff65 | Address on File | | FLR: 151.1060964, USD: 0.00977129, USDT: 0.00084819 |
| 822cb62c-84a0-432e-8a9a-30d765294110 | Address on File | Contingent | ETH: 0.0000121, ETHW: 0.0000121, NEO: 0.461999 |
| 78c8dec5-ad7f-4187-99cf-d5b3440c4884 | Address on File | Contingent | BCH: 0.00015261, BTC: 0.00015261 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a73ab1e9-7944-4208-904e-ce9d7d07fa11 | Address on File | | ADA: 0.69966567, ETH: 0.00000001, ETHW: 0.00000001, FLR: 0.05176588, SOLVE: 167.09910243, USD: 0.00000001, USDT: 0.02529871, XRP: 0.34260484 |
| 58887483-0f7f-414a-9b04-19a754aca8d8 | Address on File | Contingent | BTC: 0.00000048, IGNIS: 21.15908971, USDT: 0.0001485, VIA: 0.9395526, XLM: 45.88883865 |
| 9a2f22a2-3912-416d-b03f-94bef93c929c | Address on File | Contingent | NEO: 0.46439078 |
| f7267271-e7fc-4d2f-bf71-b59fd643aa13 | Address on File | Contingent | USD: 0.00040425, WAXP: 73.12241884 |
| 53793c0a-95b2-4508-a75e-56faf8fbf2d3 | Address on File | Contingent | BTC: 0.00000127, USDT: 4.20376531 |
| d6bcd287-ac2e-455d-a2cb-3c5a1c9586a3 | Address on File | | DGB: 0.00652352, RDD: 10637.70505856, SC: 0.19286421, USD: 0.00000002, USDT: 0.00000001 |
| 3cc2d778-fbb8-4105-8e26-3a702d52144c | No Address on File | Contingent | BCH: 0.00015256, BTC: 0.00015256 |
| 03723e29-b134-4619-b89f-1f1469388f36 | No Address on File | Contingent | BTC: 0.00000002, LTC: 0.0546575 |
| cddd42b4-a586-45ba-bdd3-6d0309498dc3 | Address on File | Contingent | BCH: 0.00649056, STORJ: 10, XLM: 5.06264186 |
| 38342be4-7849-4405-a60d-c4658d0efa07 | Address on File | Contingent | BTC: 0.00015316, USDT: 0.00007602 |
| d428e74c-f14a-4de6-ac61-88402530cdd1 | Address on File | | FLR: 151.1075475, USD: 0.00883893 |
| 853a1adb-947f-4bcb-960a-fa8c93dc03e0 | No Address on File | Contingent | BTC: 0.00001463, XLM: 43 |
| 0619e5b8-7343-4dd2-9cc6-77778f07f24a | Address on File | Contingent | USDT: 4.237556 |
| e091faff-1c44-4a86-a490-8f89d5834e9f | Address on File | | FLR: 151.095, USD: 0.00868869 |
| d5d591e2-b9d0-4564-8565-bfd4ed33a9c8 | Address on File | Contingent | BTC: 0.00000031, RDD: 10614.597 |
| 341fcc9c-63c1-4c10-bcf9-f402e06b8144 | Address on File | | DOGE: 58.60113576 |
| 64de6ba8-2f49-41b0-ad89-3d951876d3db | No Address on File | Contingent | BCH: 0.00015253, BTC: 0.00015253 |
| a9bf33a7-5991-437f-a0ca-7053a749b0ab | Address on File | | BTC: 0.00000019, FLR: 151.2146792 |
| 05cb5fa5-af40-414e-8b00-894b03b51b94 | Address on File | Contingent | BTC: 0.00000034, ETC: 0.23148458, USDT: 0.00177632 |
| 1defc1cb-21d4-4389-86ca-43b68f8922d8 | Address on File | | ETHW: 2.07201223, USD: 0.00869503 |
| eeb9360c-ccdf-41bb-ad18-ba1d94462205 | Address on File | Contingent | BTC: 0.00000002, DASH: 0.09612463, ETH: 0.00012796, ETHW: 0.00012796 |
| 21f13458-2cb7-4f8b-a7f9-0e41c9cb77d2 | Address on File | | FLR: 151.095, USD: 0.00833547 |
| 338acdd7-7dad-4d4d-8a1a-0a473d91c2e3 | Address on File | | FLR: 151.3899825 |
| 33aa255b-e7a4-458f-aeb4-ac174d65f47e | Address on File | Contingent | DASH: 0.10181963 |
| 499ba788-6ff0-4339-8225-7a0570a95363 | Address on File | | BTC: 0.00002156, POT: 250, SIGNA: 1501.93575, USDC: 1.57314807 |
| ac5ba62f-1087-463e-aa39-57686b3be0fe | Address on File | | BTC: 0.00015295, FLR: 0.00000001, USD: 0.004802 |
| 6606476d-8377-436d-a4f5-e7e11e8db773 | Address on File | Contingent | FLR: 151.095, USD: 0.008125 |
| affe2150-509f-4f62-a936-ac5e8f722085 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00229169, ETHW: 0.00229169 |
| 71727279-e83b-42cf-aa1c-dc49cece759b | Address on File | | FLR: 151.095, USD: 0.00802792 |
| 3f3848ac-3818-4c09-bee8-2beb80c67439 | Address on File | | FLR: 151.095, USDT: 0.00799096 |
| 39d984c8-a9eb-4829-80e9-8119d159185c | Address on File | Contingent | BCH: 0.00001934, BTC: 0.00000154, NEO: 0.45922991 |
| b9c41695-64fb-4ed0-a2b7-aaf97ebbeaa8 | Address on File | | BTC: 0.00008502, FLR: 67.32176891 |
| cf6d6ef1-5e65-410f-9f36-9c7fe6eb8976 | Address on File | Contingent | ETH: 0.00000426, ETHW: 0.00000426, FLR: 151.095 |
| 5953e86b-71c1-4f8a-844d-7114bf4e853e | Address on File | Contingent | BTC: 0.00000129, USDT: 3.30953486, XLM: 10 |
| ef04fd58-33e7-4035-ba3d-f165e4308786 | Address on File | Contingent | BTC: 0.00008269, XVG: 1029.67741935 |
| c0d4bcf2-2c0a-4fe4-810c-1fc1ae9bcccd | Address on File | | SC: 783.53625, XLM: 16.88417768 |
| 53344e71-696a-4f01-b76c-754693c4850c | Address on File | Contingent | BTC: 0.00002175, USDT: 3.63467991 |
| ff06d93a-6503-4006-8cd7-965692bb4c7f | No Address on File | Contingent | BCH: 0.00106845, BTC: 0.00014882 |
| dc70a7a3-bf04-460e-8c7b-d45d74fb26a5 | No Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, GRS: 10.34928208, MTL: 0.57566916 |
| a23309d9-b4f2-4247-a4ee-7fc024c3ee7c | Address on File | Contingent | FLR: 151.095, USDT: 0.00753374 |
| 930df69a-109e-421c-b49c-2f1e07eecdf3 | Address on File | Contingent | BCH: 0.00646711, MTL: 3.38085167 |
| 617993d4-4d0e-4dc3-a2ac-aa9d79443840 | Address on File | | BTC: 0.00000007, USDT: 0.52617118, XLM: 41.59753836 |
| 6fb15193-4440-40ce-a89e-8880e459de96 | No Address on File | Contingent | BTC: 0.00000024, PTOY: 305.50434783 |
| 87105ced-c927-4699-9c92-870912177cb3 | Address on File | Contingent | ETH: 0.00090748, ETHW: 0.00090748, LTC: 0.033 |
| 1e78b476-d967-4c77-bb28-4dacec5a73f1 | Address on File | | FLR: 151.095, USD: 0.00702135 |
| a590a797-9037-45de-861a-29a5ae342a1c | Address on File | Contingent | BTC: 0.00000024, FLR: 151.095 |
| d43e643a-07da-4d7a-99ae-c127adbf009f | Address on File | | BTC: 0.00000024, FLR: 151.095 |
| 5f9e238d-edff-4990-9747-312ca0c080a4 | Address on File | Contingent | ETH: 0.00000088, ETHW: 0.00000088, XEM: 134.93803754 |
| 1b72bd74-e387-4158-b4fb-bb323aca26bd | Address on File | | FLR: 151.095, USD: 0.00640367 |
| 4daa75a1-0152-4ded-a482-dc759b24625b | Address on File | Contingent | BTC: 0.00015306 |
| 82696bf1-210f-48f2-a7bd-fb7adf3ca311 | Address on File | Contingent | LSK: 0.00000356, POT: 28.69747783, RDD: 9928.05330918, VTC: 2.01282907 |
| 864772fd-ef78-4043-9761-38a4151d942c | Address on File | | FLR: 151.3037713, USD: 0.00031425 |
| d59cebfe-854f-45a5-848c-0ae51226f594 | Address on File | | ETHW: 2.06641854, USD: 0.00633763, USDT: 0.01126962 |
| b15ec067-f2ef-49f8-8299-276a8b627cb0 | Address on File | | FLR: 151.095, USD: 0.00589103 |
| ff3e9511-972f-45d9-b471-8533cf0addb0 | Address on File | Contingent | FLR: 151.095, USD: 0.00577222 |
| 0fcb6494-36ad-43ea-a018-b2dfb8c84e56 | Address on File | | FLR: 151.095, USD: 0.00561538 |
| 7a6470b7-3914-43f1-8c59-41d83e7faf5e | Address on File | Contingent | BTC: 0.00015303 |
| deb2bc84-73b7-49d5-9c4a-fd2c5b19da15 | Address on File | Contingent | BTC: 0.00015303 |
| 5dc3350e-aea9-455d-ad03-3b6a9de69178 | Address on File | Contingent | SC: 1000, XRP: 0.31210158, XVG: 325 |
| 9c531296-02bf-4f75-b87e-cca650889d5e | Address on File | Contingent | CELO: 2.35259273, EOS: 3.3683 |
| f09ec934-f9eb-43d7-8c28-ac299cfd6d44 | Address on File | Contingent | BTC: 0.00014998, ZRX: 0.3925708 |
| bb120a68-d9b1-4b99-8e94-064f82e9ca9e | Address on File | Contingent | BTC: 0.00000023, POT: 2496.89698129 |
| a6008063-4e89-4588-9614-3f825a4ae629 | Address on File | | FLR: 151.095, USD: 0.00527005, USDT: 0.00002855 |
| 6c9fec68-a8cd-46c4-afc2-0e5223c1d18f | Address on File | Contingent | BTC: 0.00015302 |
| bdf57556-f44a-4724-9ff5-3668c1e06db6 | Address on File | | BTC: 0.00006587, NXS: 34.19588621 |
| 2fe23d6a-e1fb-4911-8f50-1b675c6854c3 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000049, XRP: 9.88626375 |
| 310eeb24-02ff-45fc-90a3-3ad482c967bd | Address on File | | DGB: 42.94791667, GRT: 3.53259514, LRC: 9.02060411, USD: 0.8426332 |
| 3c1d35e7-73b7-4da9-a217-cd4540edb4e3 | No Address on File | Contingent | BCH: 0.0001524, BTC: 0.0001524 |
| 7f082a16-db91-44e0-961f-589d96318db2 | Address on File | | ETHW: 0.11796765, USD: 4.00906264 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 65942532-0809-4a09-a83b-b9514ff4b340 | Address on File | Contingent | BTC: 0.00013575, POT: 282.05706522 |
| fcf1b306-cd76-438b-b628-fc90819e26e1 | No Address on File | Contingent | BCH: 0.000152, BLK: 0.954, BTC: 0.000152, VRC: 0.3755979 |
| b6287490-672e-4227-99c7-8ab945d883c4 | Address on File | | NXS: 60, USD: 0.00259303 |
| ca7122b3-d0d6-48d7-8621-0aabd5a4cba2 | No Address on File | Contingent | BCH: 0.00015239, BTC: 0.00015239 |
| b7744e99-a70d-4891-8e9e-7791c8fe39db | Address on File | Contingent | FLR: 151.095, USD: 0.004565 |
| e68cd424-ed83-438f-8a98-0e184034b923 | Address on File | Contingent | NEO: 0.4637564 |
| 5b89b4bc-f981-4624-8c7f-7ce08abdfede | Address on File | | USD: 2.36782326, USDT: 0.00015857, WACME: 50, XTZ: 0.2443 |
| f6ec0d99-02ba-4e83-8920-16c15912c1c1 | Address on File | | BTC: 0.00000026, FLR: 150.9974871 |
| 0b9a101b-a052-4a20-a68b-5d570db059f9 | Address on File | Contingent | FLR: 151.246095 |
| 7b4ad3f1-d176-43f6-9ae6-634652e9ccb3 | Address on File | | FLR: 0.00000001, POT: 2500 |
| 03721945-5968-4ca9-a251-eecdcff51e20 | Address on File | | POT: 2500 |
| 4aa631e6-30ef-4fa0-9c7c-4cceafc4cbf9 | Address on File | Contingent | POT: 2500 |
| e83a3176-783f-4fa7-99a2-34b1e39c2c69 | Address on File | Contingent | BTC: 0.00001444, DOGE: 23.5432111, USD: 2.13953975 |
| 75b2d5d4-1210-4ae2-92e6-07de4851fe87 | Address on File | Contingent | DGB: 309.49529152, USD: 1.30697764, USDT: 0.46512561 |
| 8dfb49a1-9d74-4076-b852-94889d7d7efc | Address on File | | BTC: 0.00012292, NEO: 0.09110683 |
| 0f9413be-2bfa-4c36-a544-26c3ab008489 | Address on File | Contingent | RVN: 202.0623, USDT: 0.00647725 |
| 235d76e8-d216-4daa-b1f0-8872cd630e13 | Address on File | | FLR: 151.095, USD: 0.00391708 |
| 0bbc7909-1af2-4d9d-9b12-8e5ac2e630d1 | Address on File | Contingent | BTC: 0.00000001, FLR: 151.2231045, USD: 0.00000008, XRP: 0.00000002 |
| 04c00ea0-9157-4779-b781-2459a254e342 | Address on File | Contingent | BTC: 0.00000423, RDD: 10000, XDN: 3000 |
| a593e0cb-dcf0-4b17-b7f6-3a4cd2e0fbde | Address on File | Contingent | USD: 4.24948064 |
| d62b5758-b561-4f85-9278-3ca7d27fe115 | Address on File | Contingent | ETH: 0.00082079, ETHW: 0.00082079, USDT: 0.65337577, VTC: 17.95380028 |
| 3b792eed-1b70-4b00-9fae-32cd76ff8642 | Address on File | Contingent | BTC: 0.00000013, FLR: 151.095 |
| 5ff921e1-96d9-40af-b4e9-c6a399091a5a | Address on File | Contingent | FLR: 151.095, USD: 0.00355982 |
| 1531b5d9-973d-4789-8fe5-5771e16e3916 | Address on File | | FLR: 151.095, USD: 0.00355492, USDT: 0.00000002 |
| 131fcb61-9dc0-476e-a3ab-af3ff544e83a | Address on File | Contingent | BTC: 0.00000058, FLR: 150.6446504 |
| 7619a073-9468-46a9-a13c-3026c122decc | Address on File | | BTC: 0.00000745, ETHW: 0.05990917, FLR: 89.5144787, RDD: 3500, USD: 0.00385057, USDT: 0.00025574 |
| ed5489e6-a4fa-44f8-be7e-6d73a15df3e6 | Address on File | | BTC: 0.00000095, ETHW: 1.68931904, FLR: 15.15527011, USD: 0.33550124 |
| 08298e50-9bed-4f5d-95cf-1b189e4e7498 | Address on File | Contingent | FLR: 151.095, USD: 0.00334975 |
| 27e41cb1-16fd-4e4f-a3b3-f1ab6c9470d0 | No Address on File | Contingent | XRP: 9.91377633 |
| f6b91ac4-fb69-48d3-a1b9-1b3ed8474c1b | Address on File | | FLR: 151.211273 |
| 37694758-bd62-478c-b27c-2a4ee1f6cb05 | Address on File | Contingent | SC: 855.2272968, XVG: 660.90840778 |
| f6f735d1-428d-48b4-a969-5be8303b300d | Address on File | Contingent | USD: 4.24901649 |
| 00ac7f2c-7edb-4ff4-af86-94c4ed97a33e | Address on File | Contingent | BTC: 0.00015294, ETH: 0.0000001, ETHW: 0.0000001 |
| 3851ef10-8e9f-4461-997b-dc83431d426c | Address on File | Contingent | BTC: 0.00000007, USDT: 2.29346494, ZEC: 0.01009791, ZEN: 0.20192957 |
| 0303e01c-e0e2-45a4-9399-9a717361863d | Address on File | Contingent | ETH: 0.00228932, ETHW: 0.00228932 |
| b4e512e4-579b-4065-8d31-2a88307273e3 | Address on File | | FLR: 151.095, USD: 0.003069 |
| bce95d04-1572-4b88-a334-3707aa6e3380 | Address on File | | BTC: 0.00015294 |
| 74e6923c-eb83-484e-8fb9-aa6908592b53 | Address on File | | ADA: 0.0000628, BAT: 0.00500512, FLR: 151.095, RDD: 0.00084191, SC: 0.00428733, USD: 0.00186052, XVG: 0.00684152 |
| 3c4068d8-0664-4fbe-888b-4349c3b6dd61 | Address on File | | FLR: 151.095, USD: 0.00289747 |
| 0ff97c94-96a9-4c26-8207-03cc35b70565 | Address on File | Contingent | USD: 4.00000002, USDT: 0.24764239 |
| f4ca6300-6f34-4551-b48e-962c5c761b79 | No Address on File | Contingent | BCH: 0.000061, BTC: 0.000061, DOGE: 35.08465517 |
| 2e93c2c6-9841-4efa-9793-6f0b2c0b466d | No Address on File | Contingent | BCH: 0.00013743, BTC: 0.00013743, LTC: 0.00533374 |
| 41df7f92-6396-439f-a4ac-cad73f078146 | Address on File | Contingent | BTC: 0.00000005, ZEC: 0.12811311 |
| a7901d15-be7d-4bb9-893a-c8fdccf4b690 | Address on File | Contingent | BCH: 0.00681041, USDT: 3.47585203 |
| cb8aa246-2714-4628-b900-4165a9de7c4f | Address on File | | ANKR: 0.00000001, USD: 3.66835673, USDT: 0.57760339 |
| 5eb4ab7a-532b-4d2f-a9d5-a06fc0ac1573 | Address on File | Contingent | BCH: 0.002914, BTC: 0.00008496, RDD: 3399.99863895, XLM: 2.27292227 |
| 110d8165-2a0a-4f45-89f0-a91fac6a7ee7 | Address on File | Contingent | FLR: 151.095, USD: 0.00241036 |
| 9ced54d2-24a5-44c8-b5b7-3a521e6f564f | Address on File | Contingent | NXS: 60 |
| f49edaeb-8075-4ad9-9cee-7bc54434efd1 | Address on File | | NXS: 60 |
| 068ac1c7-4b27-49c1-87fa-8768b51aaeba | Address on File | | FLR: 151.095, USD: 0.00220486 |
| 75ea05d6-41e1-4f95-844a-7b367b895429 | Address on File | Contingent | ENG: 1370.30372844 |
| f358d654-48d0-4e7d-b6ae-6c6e85bfa7a9 | Address on File | | BTC: 0.00000067, SNX: 1.949896 |
| 6a2c9d55-1d22-47fd-8c6d-f1df38c62e87 | No Address on File | Contingent | BLK: 0.069, DASH: 0.00203075, FTC: 0.01054706, LTC: 0.04548611, RDD: 1554.1382 |
| a3f4d83a-91ab-403f-97cf-fe909fbada80 | Address on File | Contingent | FLR: 151.1705475 |
| df7d3b51-dac5-4ddb-993e-3da469664213 | Address on File | | FLR: 151.095, USD: 0.00204227 |
| 01082193-060e-4e58-8bf7-24ba63cca3cc | Address on File | | FLR: 151.1645983 |
| 0608c19f-4eaa-49e9-b1af-48914e9b4fa7 | Address on File | Contingent | FLR: 151.1630201 |
| 46f3cfc9-370b-4d7d-8390-0e922d7e4e4c | No Address on File | Contingent | BCH: 0.00015228, BTC: 0.00015228 |
| dc407905-0283-438a-8310-7bf9c24dc589 | Address on File | | ETHW: 2.07027947, USD: 0.00541229 |
| a41c5ff4-7f91-4776-85de-fab3d338bb29 | Address on File | Contingent | BTC: 0.00001434, DGB: 481.12071961 |
| df8302e7-6efa-4c89-b303-f6e605599a9a | Address on File | Contingent | BTC: 0.0000001, RDD: 10611.10822314 |
| cc99e363-d554-4d37-bbe8-7645fa7bc392 | Address on File | Contingent | FLR: 151.095, USD: 0.0014 |
| 783d2da0-e766-4845-b951-c7778a1b58c6 | Address on File | Contingent | BTC: 0.00015288 |
| 58970304-0d58-4b49-9e0e-d392f49f0a93 | Address on File | Contingent | FLR: 150.943905, LTC: 0.00000003, USD: 0.00543225 |
| 1e5a52e2-874a-4bc4-8b37-f1b1cf964ae6 | Address on File | | FLR: 151.095, USD: 0.00104589 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ff5ce6ff-669b-477f-bec7-ae2812911c7e | Address on File | | FLR: 0.00000001, FTC: 290.49282051, GAME: 5.92369659, NXT: 207.61065414, PAY: 43.40741547, THC: 265.59379723, USD: 1.90052509 |
| 66a4e812-8ce5-4a44-ae2a-6a3632d621ec | Address on File | Contingent | BCH: 0.00000317, BTC: 0.00000003, FLR: 151.0874453, USD: 0.00000024 |
| 40e257c2-2c5b-4e83-93e1-94017db35462 | Address on File | | HBAR: 45.55911878, SC: 500 |
| 1291f549-4b96-4411-b1dc-bf04858bf928 | Address on File | Contingent | FLR: 151.095, USD: 0.00085418 |
| 237c568d-2451-4d26-91df-e796f01457d0 | Address on File | Contingent | FLR: 151.095, MATIC: 0.00000001, USD: 0.00080971 |
| 8d64e3f2-5451-4619-9768-3d14cebeffab | Address on File | | FLR: 151.1155343, USD: 0.00016825 |
| 98e908ed-b0d2-4074-89b2-2d4add2276e4 | No Address on File | Contingent | BCH: 0.00013776, BLK: 0.14, BTC: 0.00013776, DOGE: 4.99, RDD: 91.8938, XVG: 1.807653 |
| 5188cdf7-b4a1-45a9-8877-9d092166adfe | Address on File | Contingent | FLR: 151.095, USD: 0.00069225 |
| 202d4cdd-6936-4a67-b3b7-a382b41c830c | Address on File | | FLR: 151.1163813 |
| b8b129a8-b09a-4df4-9550-a524123cdf54 | Address on File | | ARK: 15.06902802, MUNT: 48.76955671 |
| 934c2783-d925-4916-af12-ff6df30488b0 | Address on File | | BTC: 0.00000002, FLR: 151.095 |
| ed594080-2b8c-4e46-bd33-d50359557603 | Address on File | Contingent | BCH: 0.00000745, NEO: 0.46320311 |
| 3548692f-12cd-4bbd-b458-37200c3d4200 | Address on File | Contingent | NEO: 0.46329171 |
| 7416c600-4f59-47a0-b216-9e54e636c02e | Address on File | Contingent | BCH: 0.00015223, BTC: 0.00015223 |
| 2117360a-7aa6-461e-90c2-4a02f0636589 | Address on File | | ETH: 0.00224074, ETHW: 0.00224074, USDT: 0.08683371 |
| 623fd5d7-6b90-421c-90d4-ce8fe39e15e9 | Address on File | | FLR: 151.095, USD: 0.00001672, USDT: 0.00001273 |
| 7bf7d0c7-dfc4-470a-b5c8-a034d89d7a2d | Address on File | | FLR: 151.095, USDT: 0.00002245 |
| 9eeeaed6-1057-4800-8ae5-c6494c496c6c | Address on File | Contingent | ETH: 0.00000001, ETHW: 0.00000001, FLR: 151.095 |
| a85862f7-537b-4a3e-bbf3-a53396a3cccc | Address on File | | FLR: 151.095, USD: 0.00001493 |
| e33f9d3b-bc06-48d2-94cc-e0f8e869fcb8 | Address on File | | FLR: 151.095, USD: 0.00000001, USDT: 0.0000013 |
| 73cc3980-03b6-46fd-817a-edecd304074c | Address on File | | BTC: 0.00015283, BTT: 1483643.747 |
| 20bf70b5-114c-47d2-b1d6-3f455b2b2270 | Address on File | Contingent | FLR: 151.095, STRAX: 0.0000004 |
| b6cb7424-39db-4ef2-92bc-4988bd710b41 | Address on File | | FLR: 151.095, USD: 0.00000003 |
| 16773422-a750-4feb-afe8-862ef95dd449 | Address on File | Contingent | FLR: 151.095 |
| 1a74c0f9-f1b7-4e69-9b5d-efe517c46c58 | Address on File | Contingent | FLR: 151.095 |
| 1ccd331d-69f3-4751-9903-08e885d0276c | Address on File | Contingent | FLR: 151.095 |
| 2ef23757-a2f6-46ec-b0bd-9995031c3eda | Address on File | Contingent | FLR: 151.095 |
| 343ada44-7819-4f0c-8264-a655fa2e23c6 | Address on File | Contingent | FLR: 151.095 |
| 34598ec5-e65f-4e0e-93a8-b8e5c40bfcce | Address on File | Contingent | FLR: 151.095 |
| 3fd71804-96dc-4745-9f04-5c0894a24479 | Address on File | Contingent | FLR: 151.095 |
| 43699906-c6e8-45b8-8c26-19b31d21022f | Address on File | Contingent | FLR: 151.095 |
| 4624203d-9f76-4b59-8517-1291e3c02937 | Address on File | Contingent | FLR: 151.095 |
| 471785ed-6971-4bb5-92d6-4aa71694d848 | Address on File | | FLR: 151.095 |
| 48baff1d-9127-445d-a6e9-c0286713dde3 | Address on File | | FLR: 151.095 |
| 4b35e93f-a30c-479b-9655-9c7a45ee122b | Address on File | Contingent | FLR: 151.095 |
| 4cfc466f-080b-4a0f-acc6-c933c3dd6e6d | Address on File | | FLR: 151.095 |
| 5adb0e6a-7f62-4fab-893f-4b2eaad1aee6 | Address on File | Contingent | FLR: 151.095 |
| 5c18e8b4-189d-4c8b-95f5-217c759fa7fb | Address on File | | FLR: 151.095 |
| 62b8b46c-73cd-41b8-a08d-19dbe8377880 | Address on File | | FLR: 151.095 |
| 6b87f90f-16a1-4004-91f1-4a591ec3d56d | Address on File | | FLR: 151.095 |
| 768b9616-c932-49be-b738-5611ac63e050 | Address on File | Contingent | FLR: 151.095 |
| 77050b65-6b2c-461e-9fbc-92889a3295d9 | Address on File | | FLR: 151.095 |
| 85cea7b3-d3f7-4aad-8a50-b847228e37ce | Address on File | | FLR: 151.095 |
| 86f8bb20-5513-46d7-a713-a4280815073f | Address on File | | FLR: 151.095 |
| 88a23372-de4d-4569-aa3a-db006f30493f | Address on File | Contingent | FLR: 151.095 |
| 9031fad7-569a-435c-92fc-db229f7a8dd4 | Address on File | | FLR: 151.095 |
| 94121ad0-e757-44d9-80b8-ebc478d70885 | Address on File | | FLR: 151.095 |
| 99e21645-0a5d-464a-a23e-c5bf916776b5 | Address on File | Contingent | FLR: 151.095 |
| a45aa959-58de-439d-a5e1-8773fd204b8a | Address on File | Contingent | FLR: 151.095 |
| a4f0e33a-3ffe-4d15-8b65-3f2389e8e222 | Address on File | | FLR: 151.095 |
| a696d56f-1288-452a-93b7-eb6700e5ff33 | Address on File | | FLR: 151.095 |
| aaa37c81-71c0-4e27-a3d2-6aa9e9a4afa0 | Address on File | | FLR: 151.095 |
| ab33f55d-fcc7-4173-b778-461e5347377c | Address on File | | FLR: 151.095 |
| abceb45e-6e11-4975-bdaa-c783da138dd7 | Address on File | | FLR: 151.095 |
| afeb3fe0-5ca5-45c9-8c20-f39184fac4ba | Address on File | | FLR: 151.095 |
| b31be5f4-3f70-45ab-b242-eb40462a635c | Address on File | | FLR: 151.095 |
| b5065f4d-981b-4e2b-8a38-6eac155fa18b | Address on File | | FLR: 151.095 |
| b972cce7-1b4f-459f-bbbd-9facfcf5ed31 | Address on File | | FLR: 151.095 |
| cc2af3bd-ff79-4cd2-b409-4a6381057adf | Address on File | | FLR: 151.095 |
| ce58d9cd-abe1-4385-88ab-7e296cdc08f3 | Address on File | | FLR: 151.095 |
| cf3d863c-3469-4dc2-b21e-13f10a05f482 | Address on File | Contingent | FLR: 151.095 |
| d34e7f43-c746-40db-9865-9045f35fe107 | Address on File | | FLR: 151.095 |
| d3858ac9-32f4-41f8-ab53-e4c2c3d404aa | Address on File | | FLR: 151.095 |
| d7df9ded-310c-4a6f-84fd-38f45b8f48e2 | Address on File | | FLR: 151.095 |
| e0065c3c-94d8-4e0d-8668-c4dd4cf6c1eb | Address on File | | FLR: 151.095 |
| e693c44a-fdc1-444f-a2b8-59fd0869c469 | Address on File | | FLR: 151.095 |
| ea9f4d88-a3da-44e6-98da-06e1838d4a4e | Address on File | | FLR: 151.095 |
| f05f092f-cdcb-4afe-8538-e2a1090b8fd1 | Address on File | Contingent | FLR: 151.095 |
| f71921ad-16bd-4850-ae96-3657210f10c7 | Address on File | | FLR: 151.095 |
| ff26c30d-aa63-4e89-aa23-d3b60c86318b | Address on File | | FLR: 151.095 |
| 0e199766-be62-4eab-bc3a-b47efc2c2ba5 | Address on File | | ETHW: 1.46757798, NEO: 0.135, USD: 0.0014 |
| 8a3830d5-0497-44e6-920d-79c5766c13cf | Address on File | Contingent | DOGE: 58.43878519, USD: 0.00307497 |
| 36dab284-cf4e-4007-9b38-e3fe8f8e25de | Address on File | Contingent | NEO: 0.21313151, OMG: 0.09394097, POT: 1, QTUM: 0.10628531, THC: 0.00193676, USDT: 1.92813461 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ff0d49c0-64c5-41d8-a852-09641d3ff156 | Address on File | | FLR: 151.0889562 |
| 26f606a1-3d98-42b9-8cbf-b403b3a22b3b | Address on File | Contingent | BCH: 0.00000093, IGNIS: 849.09507193 |
| 6e0087bf-a3e2-4747-b58c-dc2e8d542991 | Address on File | | ETHW: 2.06721876, FLR: 0.00000001, USD: 0.00977819, USDT: 0.00003202 |
| 17441d2b-6d04-4468-8b63-9a947abd31cc | Address on File | | BTC: 0.00015253, USD: 0.00799 |
| 39472c9f-8724-4ecf-8f2c-eb1365776176 | Address on File | Contingent | BTC: 0.00000037, ETH: 0.00228184, ETHW: 0.00228184, UBQ: 0.00379442 |
| 96808549-aec7-4fbb-b2d6-dd6692f963c1 | Address on File | | USD: 1.41428762, USDC: 2.8221 |
| f93669a3-d581-40ca-8167-92b7538fed51 | Address on File | Contingent | ETH: 0.00228702, ETHW: 0.00228702 |
| 295aa9fc-f1c3-41c9-9863-7cd604d0c0ca | Address on File | Contingent | BTC: 0.00000004, NEO: 0.46293836, USDT: 0.00068522 |
| e8d9e71f-19bf-4a75-bad6-7be89c4d96b0 | Address on File | Contingent | BCH: 0.00000023, BTC: 0.00000097, MEME: 71.15684063, WACME: 3.57373815 |
| 5b8b7d70-ab61-4909-8350-a348ac40d0f8 | Address on File | Contingent | BTC: 0.00015278 |
| 370be104-2d68-4613-a1e3-39e6092e5487 | Address on File | Contingent | BTC: 0.00015106, ETH: 0.00002567, ETHW: 0.00002567 |
| a5a477b6-8376-41a7-9397-92a9f5b97544 | Address on File | Contingent | BTC: 0.00001721, LTC: 0.04838258 |
| b683fc59-e74e-430a-999c-6d4a6c345009 | No Address on File | Contingent | BCH: 0.00010136, BTC: 0.00010136, DOGE: 12.26, LTC: 0.00676914 |
| 5d6cb376-43d2-4a63-8706-3cfdc6dfc485 | Address on File | Contingent | XDN: 96353.59574821 |
| b6223950-1cb3-4bca-b66c-13439d245c1c | No Address on File | Contingent | BCH: 0.00015214, BTC: 0.00015214 |
| aadb4854-cb54-4775-8d88-913d7eaf8e71 | Address on File | | 1INCH: 5.92325202, BTC: 0.00000352, FLR: 47.63090906, USD: 0.3887358 |
| 46c65b64-bbdc-4da3-a7cf-1a770d652cc2 | Address on File | | ETH: 0.00000553, ETHW: 0.00000553, USD: 3.17972147, USDT: 1.04910069 |
| a543c086-5e51-4d48-8fd2-fe8c17a84f44 | No Address on File | Contingent | BCH: 0.00015213, BTC: 0.00015213 |
| 80f57790-3e4d-486c-9670-140e94b7e2e0 | Address on File | Contingent | BAT: 1, BTC: 0.0000005, ETH: 0.00000057, ETHW: 0.00000057, GRS: 1, NEO: 0.1, OMG: 0.1, SNT: 1, STRAX: 1, SYS: 1, THC: 1, TRX: 1, USD: 1.29696472, VTC: 5, XLM: 1, XVG: 1 |
| 43d3dc21-572b-419c-ae4f-c808322cba99 | Address on File | | DOGE: 50, USD: 0.61283863 |
| ed2141bc-0bf5-4884-861b-b56936b786be | Address on File | Contingent | BTC: 0.00015272 |
| 8a9fff67-e87d-479f-b003-12a855178de8 | Address on File | Contingent | USD: 4.2426685, USDT: 0.00000001 |
| 6de9fa51-6e19-45a9-8ba4-42d595a0f92d | Address on File | Contingent | BTC: 0.00001743, FLR: 133.7520776 |
| ffcab5ef-4367-4b05-8635-dc4d4ed97cfa | Address on File | Contingent | SC: 1212.13326439 |
| 62253b63-1cd5-4b9d-a839-6042e4462d69 | Address on File | Contingent | BTC: 0.00013852, NAV: 10 |
| 116c3b9c-95bd-44bd-8f22-2aace9708549 | Address on File | | ADA: 0.07280253, ETHW: 1.14276615, FLR: 10.53426852, GAME: 8.29292656, IGNIS: 18.70554269, NXT: 37.41108538, STRAX: 2.65588925, USD: 0.00000001, USDT: 0.00263128 |
| 25b040cc-09d6-40ef-bf6a-7a3c54432233 | Address on File | | ETHW: 0.15005851, USDT: 2.306296, XVG: 852.07943841 |
| 214b2430-98ce-4cfa-9d30-78e785abf509 | Address on File | Contingent | BTC: 0.00000053, XLM: 47.23102433 |
| 2fd7a771-e7d0-45fc-a29f-e78094217ee4 | Address on File | Contingent | BTC: 0.00014948, ETH: 0.00000052, ETHW: 0.00000052, XDN: 2000 |
| 1d7990a3-9708-4887-8209-e0ef26baf923 | Address on File | | LTC: 0.04811152, OMG: 0.0008519, USDT: 0.49400506 |
| 04626daf-52ef-458e-afee-7401d502f33d | Address on File | Contingent | DOGE: 58.42554931 |
| 41200159-9920-48df-b946-a6e726d7b07f | Address on File | Contingent | BTC: 0.0000009, ETC: 0.23004062 |
| 994fd5ba-7bc7-488f-b273-ceceb89d012b | Address on File | | BTC: 0.00014581, USD: 0.00394814, XMY: 4553.07128405 |
| ad4be0b8-0098-444d-81cd-2bcb8b49ac4f | Address on File | Contingent | BCH: 0.00000069, BTC: 0.00006132, NEO: 0.27532083, USDT: 0.01456008 |
| c83457ba-a292-4ac9-8873-f693d310094e | Address on File | Contingent | FLR: 150.9212408 |
| d947283f-04f2-4b88-b1fe-2c9a98f22c26 | Address on File | Contingent | DASH: 0.0999808, DCR: 0.000784, DOGE: 0.67538462, USD: 0.00017129, USDT: 0.00150294 |
| d7bf3f05-c6dc-4514-903a-b30fdb19c0aa | Address on File | Contingent | BLOCK: 55.84192315, BTC: 0.00000123 |
| b5ecd64f-3fba-4443-b276-5c7c4b7913a5 | Address on File | Contingent | ETH: 0.00003621, ETHW: 0.00003621, SC: 1192.38467833 |
| 7686d07a-1afd-49b8-b165-d4566778a28c | Address on File | | ETHW: 2, NAV: 2.5, XDN: 1000 |
| e3c3c075-25fa-428c-8c2e-069a9db0ac70 | Address on File | Contingent | DGB: 530 |
| 9d5e83d8-4b1e-41d8-9c4d-dead089b99a3 | No Address on File | Contingent | BCH: 0.00015201, BTC: 0.00015201 |
| cf2f2012-96e3-46c5-a78a-ffb3f7d76bac | Address on File | | NEO: 0.46260857 |
| 6fa99183-4ea2-4365-8e52-079020332280 | Address on File | | BTC: 0.00003603, DGB: 0.74442783, ETH: 0.00020456, ETHW: 0.00020456, RDD: 3628, USD: 1.11576135, USDT: 0.28487269 |
| 0dda6e9f-1030-4cf1-9e7e-939437786f1b | Address on File | Contingent | BTC: 0.00000002, USDT: 4.22192351 |
| a55393ee-5e46-4679-b6fa-7844d38f6a43 | No Address on File | Contingent | BCH: 0.00015199, BTC: 0.00015199 |
| 41b6ce47-0760-46a9-933f-3334ed2caf3e | Address on File | Contingent | BTC: 0.00013728, IGNIS: 74.77539063, LTC: 0.00000546, NXT: 18.31393525 |
| d33a1fdb-39ee-4db4-98c7-0ebbc505edd0 | Address on File | Contingent | ADA: 0.94958977, BTC: 0.00001074, NEO: 0.199252, OMG: 1.92490912, XLM: 1.21747593 |
| 0359ba1e-7022-48c5-b541-673aabb7daf7 | Address on File | Contingent | BTC: 0.00000015, XVG: 2228.9964247 |
| 49e91f43-df3a-43c8-8edc-8d234f413988 | Address on File | Contingent | ETH: 0.00000679, ETHW: 0.00000679, NEO: 0.46114724, XLM: 0.00073145, XRP: 0.00036544 |
| 20121a7b-6d17-436b-a098-857a6d304c88 | Address on File | Contingent | BCH: 0.0380584, BTC: 0.00000001 |
| 8f2071a5-0630-47cc-8aa5-7c6f709ab0e9 | Address on File | | FLR: 150.4783972, USD: 0.00659732, USDT: 0.00415537 |
| 7fa3e982-1677-43c5-a294-e19ddf2eb2bc | Address on File | | KMD: 14.44780854 |
| aef439c9-80bf-4202-8932-04d6141c00e4 | Address on File | Contingent | BTC: 0.00000354, ETH: 0.00093676, ETHW: 0.00093676, RDD: 6000, USD: 0.00202011 |
| 79f10d43-4e01-4986-80ae-1443c869070c | Address on File | Contingent | RDD: 10596.85056818 |
| 5648e1a9-0f41-4d59-b7ef-3f7064fbe9e5 | Address on File | | ADA: 11.57462452 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 934b7a97-23e9-4723-bed9-7e368c7b1630 | Address on File | | BTC: 0.0001455, FLR: 0.0030413, USDT: 0.00000003, XRP: 0.02012839, XVG: 98.8 |
| 9c6f96a9-02ff-41b5-a607-ca41600b8594 | Address on File | | BTC: 0.00015257 |
| 676d82f1-be83-44f3-a509-8fc9eda5c214 | Address on File | Contingent | BTC: 0.00000001, IOTA: 22.44240717, PINK: 1882.20176749, USD: 0.00140718 |
| 92ced388-8a50-4cf9-b9f9-0db0d0d9b3cf | Address on File | Contingent | ARDR: 0.00001868, BAT: 0.99995, BCH: 0.03588129, GAME: 0.00000004, PTOY: 0.77949283, USDT: 0.01715527, VIA: 0.00000001, XDN: 0.00000002 |
| 3256d60b-33a7-465f-999a-f52b48438d37 | Address on File | Contingent | BTC: 0.00015256, ETH: 0.00000001, ETHW: 0.00000001, USDT: 0.00000292 |
| 1be4384f-de38-4f7e-a389-d3c7e05a4782 | Address on File | Contingent | BTC: 0.00015256 |
| 90189d90-ab42-4d08-8481-c859a068182c | Address on File | | BLOCK: 10.124625, ETH: 0.00000222, ETHW: 0.00000222, UBQ: 58.2811605, USDC: 0.34230433, WACME: 51.4096154 |
| f66aa44c-6ba4-4521-adff-100ff866d64a | Address on File | Contingent | ETH: 0.00227697, ETHW: 0.00227697, USD: 0.01207912 |
| 070354eb-aa0d-493a-b857-ac295a7da39d | Address on File | | ETH: 0.00061258, ETHW: 0.00061258, OMG: 3.6 |
| 37ddcc46-becc-4a52-813e-002e381b64a6 | No Address on File | Contingent | BCH: 0.00015194, BTC: 0.00015194 |
| 3fbc4b82-59c7-447d-842a-265a46ac988c | Address on File | Contingent | BCH: 0.00000006, BTC: 0.00000006, SC: 1210.33390014 |
| 910287ff-b77d-45a0-b26f-493271608098 | Address on File | Contingent | BCH: 0.00206025, ETH: 0.00000002, ETHW: 0.00000002, USD: 3.86445149, XLM: 1.6069966 |
| c7d548cb-0ea0-4505-b63b-c2991bb2ab0e | Address on File | | USDT: 4.22068923 |
| eff5db6f-f811-499a-a352-a9d9d0108752 | Address on File | Contingent | USD: 4.23736754, USDT: 0.00007663 |
| d1b4d3b6-8322-4ff5-ac99-9c8cb2d62806 | Address on File | Contingent | BTC: 0.00015253 |
| 78941c57-1330-404a-8750-87ed504bf15d | Address on File | Contingent | BTC: 0.00000009, ETH: 0.00207614, ETHW: 0.00207614, ZEC: 0.01151275 |
| e24804fa-0ab7-4350-95b4-7f4ed0f74a46 | Address on File | Contingent | BTC: 0.00010319, HBAR: 25.01005378 |
| 0d43bda9-844f-41f6-ae7e-cef92fa847c6 | Address on File | Contingent | PAY: 362, XLM: 4.05871065 |
| 055bfb20-d56f-44b7-b061-f04ad4280e28 | Address on File | | XVG: 2229.8 |
| 7319bae0-967c-4d94-8f90-f938c40e0f98 | Address on File | | BTC: 0.00011908, USD: 0.78527813, USDC: 0.00275663, USDT: 0.01687464, XRP: 0.287849 |
| 8536b18f-3664-42e2-a6fd-b6ca39a862ef | Address on File | Contingent | BTC: 0.00000049, NEO: 0.46076153 |
| a5af9f75-4cfc-48aa-bbcf-359788c32459 | Address on File | | BCH: 0.02170482, LTC: 0.0039013, XLM: 16.92977652 |
| 4d9b1fec-3d93-4ecf-92e7-e14b44cfbbb7 | Address on File | | NXT: 1500, USDT: 0.03622928 |
| 41ea1780-9fa9-4be9-bddf-e7cffae1f30f | Address on File | Contingent | BTC: 0.00001178, ETH: 0.00000602, ETHW: 0.00000602, FLR: 45.72798806, NEO: 0.00008801, USD: 2.33602337, XRP: 0.64395289 |
| 00048807-a09c-4b3e-a838-84726b0697a6 | Address on File | | DOGE: 31, HBAR: 36.20703953, USD: 0.00142165 |
| 8f0caed2-8e7e-42ba-ab8a-9fe62bc41b27 | Address on File | Contingent | BCH: 0.00019942, BTC: 0.00012226, NEO: 0.08918698 |
| 9075ac00-ab54-4168-8294-5a0cfd72a08c | Address on File | Contingent | BTC: 0.00000011, PIVX: 19.240632 |
| a8699fff-557b-4edc-b170-fef484c9e2cd | Address on File | Contingent | BTC: 0.00015174, ETH: 0.00001095, ETHW: 0.00001095 |
| a9a1282f-f6e5-460c-be14-f90bf1aa5d79 | Address on File | | BTC: 0.00000018, NEO: 0.46161899 |
| 1b0f1fc0-ddaa-4f8f-8d71-23e5d733ce4b | Address on File | Contingent | BTC: 0.00015061, USDT: 0.05130709 |
| 63294b83-bff9-4929-8e03-3cc1616fc0a4 | Address on File | | ETHW: 2.06336555, USD: 0.00776892 |
| b3b16eeb-d8d8-4cc3-938c-1cbab1aa7a6e | Address on File | Contingent | ADA: 5.51597353, USD: 2.21560792 |
| bc00b2e4-c093-4cde-b4a5-6c8619797faf | Address on File | | BCH: 0.00540945, IGNIS: 100, SRN: 6.58914728, USDT: 1.45158111, WAXP: 11.84124374, XEM: 13.3051577, ZEC: 0.01677776 |
| f705a51a-512d-435b-89d0-98b5957880f7 | Address on File | Contingent | ADX: 26.68862278, BCH: 0.00000007 |
| 4b77ce08-0574-42b7-9bfe-e0e922358a1d | No Address on File | Contingent | BTC: 0.00000002, LTC: 0.05440331 |
| d5943efc-0939-4604-bee9-a68c46c7d329 | Address on File | Contingent | DASH: 0.03652695, NEO: 0.29559897 |
| 46e43d61-5ffc-4253-bfa5-cad66ac1b9a9 | Address on File | | BTC: 0.00000026, XEM: 92, XVG: 700 |
| 551c17c9-290e-4f6c-a3ea-9a0956997372 | Address on File | | FLR: 150.718541 |
| a080ca37-52ff-4d81-824a-6ef5d0a239e7 | Address on File | Contingent | FLR: 150.7172625 |
| c4eaac1e-6715-41fe-8b36-88a784efe83d | Address on File | | BTC: 0.00000002, SC: 1209.77263953 |
| 2337ce39-aa42-412c-b2f1-3b3ee6fbdc9e | Address on File | Contingent | HBD: 1.02395386, SBD: 1.02395386 |
| 86daeac6-a8d8-4850-9236-98121d8b52c4 | Address on File | | BCH: 0.00261295, USD: 3.92017499, USDT: 0.02332623 |
| 2b4cd3ca-dd8d-44f4-a1f4-58f6c2e4ffe2 | Address on File | Contingent | USD: 4.23443656 |
| 6382ff49-ef2f-4c66-9746-498745adc40a | Address on File | | NXT: 1512.25325868 |
| a8751f08-cc43-4cf6-a112-f703ea11391e | Address on File | Contingent | BTC: 0.0000001, FLR: 33.1848685, NXT: 499.56492978, XVG: 1000 |
| a678e4d0-90c9-4ab2-9a19-52ef8545c770 | Address on File | | ETH: 0.00038391, ETHW: 0.00038391, USD: 0.00064294, USDT: 3.5065586 |
| e7150eb0-0fc2-4564-a618-68d9c09908ac | Address on File | Contingent | BTC: 0.00000007, VTC: 36.70164258 |
| 7052bd92-d93c-4324-8c7c-a7a3c7d2ed9b | Address on File | Contingent | BCH: 0.00015178, BTC: 0.00015178 |
| a8925967-9037-4211-bca8-1708ae31a046 | Address on File | Contingent | BTC: 0.00015229, USDT: 0.002604 |
| 8288afc3-09a4-475c-980c-a6c162e5bd85 | No Address on File | Contingent | BCH: 0.00015177, BTC: 0.00015177 |
| 5f7c61cd-7546-481f-a554-d1bf1c8f614a | Address on File | Contingent | BTC: 0.00000659, ETH: 0.00218213, ETHW: 0.00218213 |
| a499766b-abb0-4110-8488-ad1cdc9ea4e9 | Address on File | Contingent | BTC: 0.00015237 |
| 8c179a0c-a7cf-4fd5-9ff5-e04143b2983d | Address on File | | HBAR: 77.24421327 |
| 34403ebd-b303-4577-9f78-b619e87a887e | Address on File | Contingent | USDT: 4.21597633 |
| f242faee-1d4f-4a37-bcbb-b4614e05b14c | Address on File | Contingent | BTC: 0.00000001, NXS: 59.64582339, USD: 0.00959707 |
| 740b9a9a-f6ef-430d-9984-579ade9895c7 | Address on File | Contingent | BTC: 0.00007132, XVG: 1184.94534977 |
| d3763b0c-7a5b-4fca-b85f-c985eff0db90 | Address on File | | BTC: 0.00001113, PAY: 283.79015801, USD: 0.88696063, USDT: 0.00000002 |
| a0e5ba24-fe99-48ef-b29f-2562ebc52722 | Address on File | Contingent | IGNIS: 825, OMG: 0.125 |
| ef1f43ec-2a71-4e49-b376-a07182bdfc59 | Address on File | Contingent | NXS: 59.7827 |
| 4cb83574-f8e3-4e31-bbdf-69338ec51283 | Address on File | Contingent | BTC: 0.00015235 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| facaddc5-3367-404b-80f8-8131ae22df5b | Address on File | Contingent | GLM: 19.49465066 |
| f6a4e340-bea8-4d40-b7f9-5d350c5950ac | Address on File | | ETHW: 2.06436952, USD: 0.00216437 |
| f6962729-92c5-4d25-beac-9221be76c1d3 | Address on File | | BTC: 0.0000041, VRC: 2941.39475 |
| b66fd55a-c360-4670-936e-224a1a753bbb | Address on File | | BTC: 0.00015232 |
| bbde21f1-394e-4683-ae00-b66901e37eba | Address on File | Contingent | GLM: 5.0776279, IGNIS: 0.89250523, LTC: 0.0100515, NMR: 0.10028312, NXT: 1.78501045, SIGNA: 5.82938389, THC: 2, USD: 0.03166053, USDT: 0.00713209, XEM: 5, XLM: 7.67981464, XMY: 72, XWC: 1.32 |
| 572e4790-586b-4f68-93fb-36d1ddf64b68 | Address on File | Contingent | BLOCK: 8, USDT: 0.30937421, WACME: 100 |
| d71813b9-5ec9-4ab2-8828-7c095be5bc08 | Address on File | Contingent | NEO: 0.46170204 |
| 84b2ba0c-12d7-4bc8-90ef-5d90a448d818 | Address on File | | BTC: 0.00000063, FLR: 149.9635606 |
| e3becd55-b3e7-4c89-9fb7-9740d9a6b899 | Address on File | Contingent | BTC: 0.00010493, ETC: 0.07181312 |
| 3f80f76f-a086-406b-afe3-d82e9888b3c1 | Address on File | Contingent | NMR: 0.310201 |
| bd0a822d-d20d-4972-87a2-1e6701885cdd | Address on File | Contingent | ADX: 26.63769684, USDT: 0.00368883 |
| cb5bda1c-6825-4f09-8de7-b87369017b75 | Address on File | Contingent | HIVE: 11.33467947, USD: 0.0086175 |
| 40e3405a-a6c5-4ddc-bcdf-caeab6a5270c | Address on File | Contingent | MAID: 25, USD: 0.00078095 |
| 5cd6747b-6c1e-426f-af49-e48fd5a7fe1b | Address on File | Contingent | BTC: 0.00015229 |
| b9594c42-a037-476c-a54e-a873570613fb | Address on File | Contingent | BTC: 0.00000048, NEO: 0.46014383 |
| 72637e98-b3c4-4b52-ad75-744a78cbab2e | Address on File | Contingent | XLM: 47.26579051 |
| cdadf40a-c65d-4a90-ac09-7292b9ae9a6a | Address on File | Contingent | BCH: 0.00038268, DASH: 0.09148542, IGNIS: 25, NXT: 50, RDD: 249.9 |
| f722aec2-3c25-47d0-a279-8f6650bcd88c | Address on File | Contingent | DGB: 276.89630442, USD: 2.01459345 |
| a8a7de8a-9548-4390-9bce-b814320e7031 | Address on File | Contingent | BTC: 0.00000007, RDD: 10569.5175 |
| cff7eb65-5a16-4962-b423-78ad0261ba5c | Address on File | Contingent | ETH: 0.00016896, ETHW: 0.00016896, USDT: 3.90045682 |
| cf0af3d3-7be1-47c3-a72c-04b9b07eee43 | Address on File | Contingent | BTC: 0.00013418, MANA: 0.94775561, STORJ: 0.15, USD: 0.00709846 |
| 0155a0c1-3686-4b18-a1bd-e999b5b12b1f | Address on File | Contingent | USD: 4.22932335 |
| 95a3b6fc-d2a5-4bd4-99cc-302017c0be9e | Address on File | Contingent | BTC: 0.00015223 |
| b188f59b-3635-4aad-a10c-1944f109c324 | Address on File | Contingent | BTC: 0.00015223 |
| 8f1620f8-c796-47c4-aa04-3286a026c189 | Address on File | Contingent | BTC: 0.00009751, USD: 1.52014124 |
| 8c525fd6-55f1-4e6b-ab64-281572977669 | Address on File | | ADA: 1.08506098, BTC: 0.00000804, DMT: 60.83538339, DOGE: 4.43372727, RDD: 7497.7135, USDT: 0.00137576 |
| 9b68d879-28b6-49fc-af43-1fbe657ac14e | Address on File | | ADA: 0.37527606, ETHW: 0.4, FLR: 45.3285, NAV: 45, THC: 100, USD: 0.00521595 |
| 35d25fce-d639-49c1-b445-677855d849d4 | Address on File | Contingent | USDT: 0.0171779, ZEC: 0.12705029 |
| fc52b167-8ebe-44f0-af01-17b80839013e | Address on File | Contingent | BTC: 0.00015088, ETH: 0.00002005, ETHW: 0.00002005 |
| cc034ac9-fdc0-4c34-9daa-77c9c2eb5a33 | Address on File | Contingent | BTC: 0.00000013, NEO: 0.46099507 |
| f58d92f9-739c-4e4d-8d4a-7efe07fd4bf4 | Address on File | Contingent | ETH: 0.00227839, ETHW: 0.00227839 |
| 3fcd46fa-dbcd-4b22-a04e-770914829ab5 | Address on File | Contingent | WAXP: 72.65484033 |
| f7da2049-7d1f-415d-b136-ebd4b4693df3 | Address on File | Contingent | ARDR: 30, BTC: 0.00000002, RDD: 1003.28925, XVG: 772.93513966 |
| 2abf1e76-7409-4bc3-b094-28d23d17cfe8 | Address on File | Contingent | BTC: 0.00014984, USDT: 0.00003628, XVG: 34.56127013 |
| 84f0c7fc-ecfe-48b9-ba24-32202ec5c711 | No Address on File | Contingent | BTC: 0.00000009, EMC2: 149.82268605, MONA: 6.89301532 |
| 196d8eaf-6b0c-42f5-8c18-de9e1f71f30b | Address on File | Contingent | SC: 1208.10327907 |
| e1574d2e-e89f-4c40-90b0-a8e27fb73990 | No Address on File | Contingent | OMG: 4.90866605 |
| 96d130b2-6833-445a-8914-50cc29e66f43 | Address on File | Contingent | BTC: 0.00000048, NEO: 0.45719463, USDT: 0.02467462 |
| 6495184c-c281-467d-a59d-7d5cfc9525ff | Address on File | | BCH: 0.00016013, BTC: 0.00001403, ETH: 0.000011, ETHW: 0.000011, XVG: 2000 |
| 33c4ad75-78b0-4699-a73d-3945a386d3f2 | Address on File | Contingent | USD: 4.22796627 |
| f3a9a0f4-5cde-4945-bbb1-172cf579bab5 | Address on File | Contingent | BCH: 0.00000028, MYST: 16.62516308, WACME: 7.16387115 |
| 36d390e3-174b-4327-9734-d9322f03ff37 | Address on File | Contingent | BTC: 0.00015218 |
| 50209460-ccfb-47e3-8051-900b274934a9 | Address on File | | ADA: 0.00035441, ETH: 0.00000008, ETHW: 0.00000008, MEME: 65, PINK: 1494.19531639, RDD: 750, USDT: 0.00000001, XDN: 750, XLM: 0.00338999 |
| e76e5dc0-5289-465c-827c-450d6d911ee2 | Address on File | Contingent | NEO: 0.46123684 |
| ccff5701-e52b-4074-831a-25c6ab3f9d3c | Address on File | | BTC: 0.00000017, NEO: 0.41310716, USDT: 0.00028113, ZEC: 0.01314088 |
| 38f322fc-8d1e-413e-a636-59d0ef53f7f9 | No Address on File | Contingent | BTC: 0.00000009, LSK: 4.87559936 |
| 4af9bc59-4757-42bb-94b6-f752cfbbf659 | Address on File | Contingent | BTC: 0.00000112, IGNIS: 88.92403302, NEO: 0.40925719 |
| 43bab218-47ee-4d0a-923e-002c8f77a20b | Address on File | | ADA: 0.01426053, ETHW: 0.0000267, SOLVE: 81.4066, USD: 0.80627763, USDC: 1.5458274 |
| f1809de6-8913-4e22-b1b6-dcbef8546148 | Address on File | | CND: 3842.015 |
| 52219937-769b-4405-9b3a-037e8bf1ad26 | Address on File | Contingent | ETH: 0.00000131, ETHW: 0.00000131, NEO: 0.46083874 |
| 3b49f155-2c31-4314-b00a-308e3ea96243 | No Address on File | Contingent | BCH: 0.00015151, BTC: 0.00015151 |
| 96141ede-fc7e-4c9a-9650-c071941b5cbd | Address on File | Contingent | BTC: 0.00006552, ETH: 0.00017907, ETHW: 0.00017907, USD: 1.92166354, USDT: 0.15113122 |
| a1e19c12-168f-4340-9036-77de86e6d12a | Address on File | | FLR: 53.79158606, SAND: 4.16495878, USDT: 0.00189308, WACME: 5, XRP: 1.00008835 |
| cac816c2-ef15-42d7-916a-3b95e6571475 | Address on File | Contingent | RDD: 10000, USD: 0.00565216, XDN: 5000 |
| 81ee0d09-b3df-4fef-9be5-910bfaf712fd | Address on File | Contingent | BTC: 0.00000033, ETH: 0.00000297, ETHW: 0.00000297, NEO: 0.45941201 |
| 03981a0c-fc6f-4260-9000-ba75b0849b10 | Address on File | Contingent | HBAR: 72.00895306, LINK: 0.04230437 |
| df4c985e-d6a6-4aa9-83e4-57a89a287e17 | Address on File | Contingent | BTC: 0.00000046, LRC: 13.5168097, USD: 0.24103438 |
| 04725b44-dec3-486a-912b-0f5c66bae4dc | Address on File | Contingent | BTC: 0.00015208 |
| c22b00c7-b985-4d48-8815-23bc51e8d1a2 | Address on File | Contingent | FLR: 1.47384192, USD: 0.0027697, XRP: 9.75440562 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| be9944df-28a1-467d-ad5c-543dc35f7633 | Address on File | Contingent | BTC: 0.00000359, DASH: 0.00027214, DOGE: 56.66399858 |
| 486c42ad-30e4-48c1-bde6-f35c6d70d3b7 | Address on File | Contingent | BTC: 0.00015207 |
| 3c0857a9-22b9-48c8-82de-7328fbf90d68 | Address on File | Contingent | BTC: 0.00000813, IGNIS: 781.33024288, USDT: 0.09169869 |
| ab025199-e305-4f16-8710-ad228be01bf1 | Address on File | Contingent | ADX: 18.65481675, BTC: 0.0000455 |
| c56fb20b-2371-42a0-9454-4dc81aa0ab22 | Address on File | Contingent | DASH: 0.10110424, USD: 0.00030305 |
| ff5a2dfb-4dba-4c2a-ac5c-75f77ed3e158 | Address on File | Contingent | BTC: 0.00015206 |
| 6b43daf0-67bd-4558-a743-f914c06b5ed3 | Address on File | | BTC: 0.00000003, ETH: 0.00008847, ETHW: 0.00008847, USD: 0.00221409, USDT: 4.04093691 |
| 9c3a0626-cadc-40cb-87fe-db53160adb3d | Address on File | Contingent | DASH: 0.00813387, DGB: 3.9465865, LTC: 0.0000184, SC: 48.38945404, STORJ: 0.76168731, USD: 0.00388155, USDT: 0.00313967, XEM: 1, XVG: 0.018593, ZEC: 0.10283597 |
| dbbc211d-e883-464a-9946-ca9c4459c336 | Address on File | | ETHW: 1.50045083, USD: 1.14979437 |
| 8936902c-d5d9-4384-8db4-edea4e7d591d | Address on File | Contingent | BTC: 0.00000056, IGNIS: 779.79897163, USDT: 0.30816487 |
| 9a769744-fa53-437b-9308-dc1abef466b0 | No Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, SC: 353.9672943, XLM: 1.28289068, XRP: 6.69519749 |
| 3ea27462-c081-47bf-beec-51cc63e27cc3 | Address on File | | BTC: 0.0001515, ETH: 0.00000795, ETHW: 0.00000795 |
| 278946d5-375e-433b-bb82-2d726b476622 | Address on File | Contingent | FLO: 5, GNO: 0.03717669, USDT: 0.01603852 |
| ceac3a14-bc16-4e3c-9759-666601418a6d | Address on File | | BTC: 0.00015202 |
| 7e81337d-c493-4727-bcbd-1584788010cd | Address on File | | FLR: 45.3285, USD: 2.90823057, XMY: 1000 |
| fa152f00-45dd-4be7-b31d-999fca80784a | No Address on File | Contingent | DOGE: 58.16799995 |
| 56717c1b-40e9-4761-b8a7-0565e38d39a0 | Address on File | | BTC: 0.00015201 |
| a917c552-169b-434a-8429-87ce9c5eea11 | Address on File | Contingent | BTC: 0.00015201 |
| 72ae5915-44ab-4f69-b5d2-3a4e9ea659c7 | No Address on File | Contingent | BCH: 0.00106736, BTC: 0.00014773 |
| b92899b8-b1a1-4064-aa58-3089c77965b2 | Address on File | Contingent | BTC: 0.00013596, USDT: 0.44394748 |
| 97e32246-e455-45a8-8a18-72549fe3e278 | No Address on File | Contingent | ETH: 0.00225666, ETHW: 0.01910965 |
| ea512bb2-4877-41a8-b6c8-ed3ee13daf9f | Address on File | Contingent | BTC: 0.000152 |
| cdfdc6ee-0e1d-45df-9e01-8be9ed35c0e0 | Address on File | | BTC: 0.0001518, USD: 0.00549 |
| 27612d9f-36f8-4029-899d-80d02928221d | Address on File | Contingent | BTC: 0.00003269, USD: 3.28555554, USDT: 0.02844039 |
| 6102785d-c545-4d0d-bba7-cb1799d6fc8b | Address on File | Contingent | ADA: 3, ARDR: 3, BTC: 0.00000006, EMC2: 3, GLM: 3, GRS: 3, MAID: 3, NAV: 3, SC: 25, SNT: 3, XEM: 3, XLM: 3 |
| 63584809-e3d0-476b-bdf0-ecb2337ec6d2 | Address on File | Contingent | ETH: 0.00225419, ETHW: 0.00225419, USDT: 0.03833189 |
| 6bcafc5c-1b2c-4075-a2ad-3a9d8a92af69 | Address on File | Contingent | QTUM: 1.63835 |
| fe92bcc9-a475-47c1-8d1c-d979c9980c8d | Address on File | Contingent | BTC: 0.00000292, LTC: 0.00000546, NEO: 0.45, USDT: 0.01607238 |
| 3e51e9a3-c5ac-40f3-b934-d37d87f7d2fb | No Address on File | Contingent | DOGE: 58.15080519 |
| 8533ebcc-c12f-48af-a2bf-75895a157e2f | Address on File | | BTC: 0.00000003, IGNIS: 8.54020183, NXT: 17.08040365, SC: 1180.10868483 |
| 1ffda73d-f8ab-46c9-b93e-40d8e404938e | No Address on File | Contingent | XRP: 9.85 |
| 6365dc2b-46d5-4585-973e-6afa4c4a7679 | Address on File | | USD: 4.22160972, USDT: 0.00000466 |
| 05950d78-7a34-455b-b463-ad2baf8dcbdc | Address on File | Contingent | BTC: 0.00012318, USD: 0.79954649, USDT: 0.00000027 |
| 1a9f7513-9484-48c5-851c-2adc22ef82db | No Address on File | Contingent | BTC: 0.00013657, XRP: 0.9975 |
| 5c11509f-9858-4ef5-b34b-c436812dc2b9 | No Address on File | Contingent | BCH: 0.00015135, BTC: 0.00015135 |
| d1d05cbb-1b24-4ea4-a4d1-874d97d65370 | Address on File | Contingent | USDT: 0.00040204, XDN: 95836.62211183 |
| e74698bb-25a4-4db2-9335-6e7c3e6b4ad6 | No Address on File | Contingent | BTC: 0.00000007, XVG: 2220.74254119 |
| 3185e1ed-0e0e-4df9-8210-05279cb14989 | Address on File | Contingent | BTC: 0.00011697, XDN: 22062.1464 |
| 81d5f86f-87cc-4c85-95e6-dea9ee27c571 | Address on File | Contingent | NXT: 37.35257924, THC: 200, USD: 3.67654835 |
| 1e7d5d85-f21f-4e7c-908e-ddc9958ab608 | No Address on File | Contingent | DOGE: 58.14156362 |
| de84a79e-e3d7-44f3-9152-c8f4888a4e8f | Address on File | Contingent | BTC: 0.00015194 |
| 4197bbaf-de41-4caa-93ee-e38940361441 | Address on File | | BTC: 0.00000027, LTC: 0.00000546, RDD: 10532.6685994 |
| ec764f96-a602-4246-a1c6-430a7a0a1fdb | No Address on File | Contingent | BTC: 0.0000203, EMC2: 38, LSK: 3, NXS: 10 |
| 1d655b66-2dd8-4c13-ad20-d00fc3ded3cd | Address on File | | RDD: 5463.6570656, USD: 0.00413529, VAL: 1 |
| 3e60d45c-3677-464e-bf13-8cc4a8150d52 | Address on File | Contingent | USD: 0.00245603, USDS: 3.18, XDN: 2000, XVG: 500 |
| 98ddfada-3a81-4389-90fb-0a3cbcc57004 | Address on File | Contingent | DOGE: 58.13374857 |
| d162b22f-4093-4224-bdb2-6027912674de | Address on File | Contingent | BTC: 0.00015192 |
| e5fcdb7b-451a-481d-b0a6-878e453b2c41 | Address on File | Contingent | BTC: 0.00000008, RDD: 10545.65716019 |
| 1840c0ca-6320-4315-94b8-f98ac99d2e46 | Address on File | | ADA: 1.72623259, EXP: 101.5061659, NAV: 20, PAY: 10, USD: 0.25519333, XWC: 40.00693939 |
| ecd0afc6-fd53-4dc7-b467-ad9ec9d50fca | Address on File | | ADA: 0.00354658, USD: 4.21912738 |
| 81f01f72-0284-4564-832b-74c09601d644 | Address on File | Contingent | FLR: 1.47317625, XRP: 9.75 |
| 7c73357f-7038-4f60-9a08-89428165cf46 | No Address on File | Contingent | TRX: 60.2315292, USD: 0.09432707 |
| cba27db5-5f0c-425d-a79d-e6d460e6474b | No Address on File | Contingent | BCH: 0.03788708 |
| de790fb4-59ac-420c-af3a-5da31220dbc0 | Address on File | Contingent | RDD: 10548.49709016, USDT: 0.00025032 |
| 68509062-e687-44a8-bbac-a4f3821e7726 | Address on File | | BTC: 0.00000007, XEM: 133.89261745 |
| f4b3b001-5adc-4ef2-ab85-60a749e4d2fd | Address on File | Contingent | BTC: 0.00015117, USD: 0.01981613 |
| cec7f155-6023-48cb-bacd-340f9fa1dca8 | Address on File | Contingent | BTC: 0.0001183, DOGE: 12.84912361 |
| 8c6b633b-1dd2-4cdf-b465-f8125252573a | No Address on File | Contingent | NXS: 59.59424172 |
| c77263f3-e43b-4d7a-b2da-42f74ca646be | Address on File | | USD: 4.21913 |
| 0cb16c62-fbf5-4eba-9c6a-0e84c0cd383e | Address on File | Contingent | ARK: 15, BCH: 0.00000539, SRN: 10, USDT: 0.00135984 |
| 56f0d91b-7e6d-47d9-8b1d-2dc8499e54fb | No Address on File | Contingent | BTC: 0.00000002, XRP: 9.84179219 |
| e598db9d-039c-4424-bdcb-3a6120fac3d2 | No Address on File | Contingent | BCH: 0.00015125, BTC: 0.00015125 |
| ecdb37a3-1beb-4cde-80cb-9168e4084f77 | Address on File | | USD: 4.21865264 |
| 9b01d2ac-3aa4-4e09-baf9-5040e69ae7b6 | Address on File | Contingent | XLM: 47.13518973 |
| 64ac73a5-00c8-4863-a1eb-187f45a36fc0 | Address on File | | BTC: 0.00011903, USD: 0.74931268, USDT: 0.16170773 |
| e5076ced-5377-4a67-93ae-0dda1a3661dd | Address on File | Contingent | USD: 1.83938243, USDT: 2.3692418 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 72d74c3d-8fdc-4a08-a05b-b37e931870a9 | Address on File | Contingent | BTC: 0.00000003, FLR: 1.29938352, RDD: 1159.31276408, USDT: 0.00874428, XDN: 505.41463836, XRP: 8.5997784 |
| da2228dc-0d38-421a-a7a2-31944ae55176 | Address on File | | ETH: 0.00227264, ETHW: 0.00227264 |
| b6bfead4-bb6e-4dba-8044-e79a679a4d6a | Address on File | | USD: 0.67336499, USDT: 3.53017893 |
| 1845a157-8d04-4e3f-bc31-79d1b60748fc | Address on File | Contingent | ETH: 0.00000002, ETHW: 0.00000002, FLR: 150.0890421, USDT: 0.00000001 |
| 917de64d-243f-4256-b017-3aa57658f12d | Address on File | | BTC: 0.00000011, WACME: 127 |
| d8580e10-6f79-471a-bcd6-c8114a815d7c | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00202419, ETHW: 0.00202419, RDD: 1149.56131818 |
| f21143de-d909-481b-a4bd-8e43865f255e | Address on File | Contingent | BTC: 0.00013746, ETH: 0.00010039, ETHW: 0.00010039, USD: 0.00312518, USDT: 0.00311752, XRP: 0.48010039 |
| 47f51347-7c29-4678-a827-d945a8d43bb7 | Address on File | Contingent | BTC: 0.0001511, ETH: 0.00001039, ETHW: 0.00001039 |
| 36510b36-99c8-4a53-a8ee-a49edc95614f | Address on File | | USD: 4.21682028 |
| 72bbdb15-eb96-4816-9083-005905edd533 | Address on File | Contingent | USDT: 4.2 |
| 49176cfb-972a-4cb2-b0e9-03da15c5eff5 | Address on File | Contingent | BTC: 0.00000004, FLR: 60.438, SC: 719.24727131 |
| 67c09d0e-af8f-4011-a00a-ccdcec022abc | Address on File | Contingent | FIL: 0.86675376, USDT: 0.27525636 |
| b1a00925-886a-4c10-90e0-0da358c7100b | Address on File | | ADA: 0.57881024, ETH: 0.00000009, IOST: 2, IOTX: 9.76311598, USD: 3.72321923 |
| d85a97bd-9dfd-4996-8b89-74c0bd0ec8fb | Address on File | Contingent | BTC: 0.00000003, FLR: 81.28911, RDD: 2800, XVG: 427 |
| 4c8caed2-6932-4967-90e7-32fa40ed0bb9 | Address on File | | ARDR: 11.84571115, ARK: 2.61599318, IGNIS: 5.12073635, NXT: 10.2414727, POWR: 14.7843486, UBQ: 4.73466869, USD: 0.00000005, XWC: 0.02168824 |
| df984b09-d6c7-4cc1-995e-38db71e00a51 | Address on File | | SIGNA: 3832.73925874 |
| aa0a5595-d8f2-4ed5-8baa-80a115408c74 | Address on File | | USD: 4.2158587 |
| 040c804f-0003-4ab8-8442-35f1b3a20c78 | Address on File | | DGB: 526.96826001 |
| aeb78be9-8815-4569-80ff-bb1580136afb | Address on File | Contingent | BTC: 0.0000006, NEO: 0.45807123, USDT: 0.0006614 |
| 2cc20c30-974f-4fb2-b1de-774b4d970c5f | Address on File | | BTC: 0.00000003, USD: 4.21467415 |
| bce72d11-cc37-472f-893b-170226d20a1e | Address on File | | QRL: 44.00130996 |
| 87377a88-7acf-4b62-a0c3-d0b08314c506 | Address on File | | ETH: 0.0022222, IGNIS: 9, NXT: 18 |
| 2ccfbc40-5413-47a2-ac7e-f0cbb1ed84ac | Address on File | Contingent | FLR: 149.9712382, USD: 0.00084208 |
| 9eb77c8f-cf82-4198-9cda-c7bc23f35f15 | Address on File | | ETH: 0.00183951, ETHW: 0.00183951, FLR: 28.49797002 |
| 755c4b12-de0e-447e-acf1-126a20e4922c | Address on File | Contingent | ETH: 0.00000534, ETHW: 0.00000534, USDT: 4.18811853 |
| 98814b4b-7ea8-4d3e-bddb-80942843518f | Address on File | | ARK: 15, USDT: 0.01448013 |
| 0b307697-5a65-4c0c-8997-6d82d38bd2b1 | Address on File | Contingent | RVN: 200.69130187 |
| 9ce5b674-65b7-4ebe-adfd-f345dde176ed | No Address on File | Contingent | BTC: 0.00000003, NEO: 0.45975002 |
| 26d1d5a2-8e6f-4e4e-88e4-fe2a0a113c49 | Address on File | Contingent | ETH: 0.00214498, ETHW: 0.00214498, USD: 0.23342027 |
| 3bc3bc02-c25f-4e76-8125-85add719803f | Address on File | | USD: 0.99944601, USDT: 0.01982471, XDN: 72539.71967186 |
| 1dac904f-0c66-4e49-86cd-ba36d10a42c1 | Address on File | Contingent | BCH: 0.0000017, ETH: 0.00223498, ETHW: 0.00223498, USDT: 0.06567333 |
| 47d26738-3339-4f95-b025-34646bcf680f | Address on File | | ARK: 15, USD: 0.01414302 |
| 5caa4481-a981-4b8e-b577-d9e53d95f966 | Address on File | Contingent | BCH: 0.00000102, DOGE: 0.14824627, GAME: 10, NXT: 100, POT: 100, QRL: 30, USD: 0.02368513, VTC: 4.32634612, XDN: 500, XMY: 4981.33047813 |
| 37903da6-0a6d-4d14-95f4-dbd2169e9c8d | No Address on File | Contingent | BCH: 0.00015108, BTC: 0.00015108 |
| 366b79d0-fd32-40fc-8a90-994929b2e822 | Address on File | | ETH: 0.00227047, ETHW: 0.00227047 |
| d5df7056-fd05-4365-8ed4-bf326890f655 | Address on File | Contingent | DOGE: 58, RDD: 7.14804 |
| a680483d-609f-4035-838a-333b3bfa7624 | Address on File | Contingent | GRT: 23.50270577, USD: 1.45672402 |
| 013cee6d-9754-4f0a-97c2-c344b082baa6 | No Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003, OMNI: 0.64899267, WAVES: 2.11859689 |
| e3531707-9c6a-4eb2-b36c-8b299e520526 | Address on File | Contingent | BTC: 0.00005867, ETH: 0.00000019, ETHW: 0.00000019, USDT: 2.57261873 |
| 59177109-23b8-48ac-9177-7fe546fe1fc0 | Address on File | Contingent | HIVE: 2, LBC: 8, LSK: 3.28665568, PAY: 14, STEEM: 2 |
| 18f15296-6efc-4271-a39d-024428a81f7d | Address on File | | USD: 4.21313765 |
| 7ffd22e1-5ba0-401f-8d38-2e00535db283 | No Address on File | Contingent | BCH: 0.00015104, BTC: 0.00015104 |
| 65bd3a35-1f6c-49e2-9dd2-ef59d1780b98 | Address on File | Contingent | NXT: 1504.51859709 |
| f1c568bd-2491-49bd-8c6e-e75eae340f92 | Address on File | Contingent | BCH: 0.00003228, BTC: 0.00003228, ETH: 0.00002028, ETHW: 0.00002028, NEO: 0.35729825 |
| c7aae19f-2bd9-4e52-b456-040d417a4210 | Address on File | Contingent | BTC: 0.00000112, USDT: 0.00223085, XEM: 132.67442387 |
| 05dcee3d-c728-4dfd-87a2-e29eb7176cae | No Address on File | Contingent | ETHW: 0.00000028, XRP: 9.82868599 |
| 1c30d9ba-c095-4d88-bb8e-776e43a2d636 | Address on File | Contingent | BTC: 0.00000001, SC: 1203.50202861 |
| e6f5fdab-3d44-4ab2-af15-33e00c2d51e9 | No Address on File | Contingent | ADA: 11.50332229 |
| 42ca8104-d311-443c-967d-964e54c43db7 | Address on File | | USD: 4.2125 |
| cb8d8995-0bda-401a-83a1-4ddd9505a3ff | Address on File | Contingent | BTC: 0.00000009, NEO: 0.45915933, USDT: 0.00154769 |
| 47f8fdac-3a92-4734-b57c-2bdba6c440b2 | Address on File | Contingent | BTC: 0.00014871, USDT: 0.00349931, VTC: 0.67120881 |
| 093800fa-be16-4194-a96b-c7b12bae32f5 | Address on File | | LTC: 0.01, USD: 1.13134225, USDT: 2.29324545 |
| a235ca93-935d-4570-949a-64897abda8e4 | Address on File | Contingent | BTC: 0.00015162 |
| 7c023f57-c73f-47ac-8970-fbab99d28853 | Address on File | Contingent | BCH: 0.03619631, BTC: 0.0000065 |
| 4f7bb7ae-81f4-4586-8156-f3a7bd1e7458 | Address on File | Contingent | LINK: 0.63857896 |
| 0deef61e-4b7f-484b-bdc1-b90530e9dc16 | Address on File | Contingent | USD: 4.21205044 |
| f7d0cac8-c305-4381-aee3-d58b068c9812 | No Address on File | Contingent | BCH: 0.00015101, BTC: 0.00015101 |
| 3cde519a-ed3e-4bc1-92d0-87b90c297b89 | Address on File | | FLR: 90.657, OMG: 1, PAY: 75 |
| e9fc50e1-f2ac-4a54-b831-519dcf2ac860 | Address on File | Contingent | DOGE: 58, USDT: 0.00037787 |
| 8c506d12-4128-498a-a919-1f2ffa60b7ab | Address on File | Contingent | BTC: 0.0000004, RDD: 5000, THC: 1000.00031959 |
| b9285ad5-3c41-4206-9da7-0f78b250e056 | Address on File | Contingent | BTC: 0.00015158 |
| c6d35ec7-0632-478a-8fbc-a825fc69ec63 | Address on File | | BTC: 0.00015157 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 87b464ec-6d61-4672-9b90-e17ea15fe93c | Address on File | | BCH: 0.00000403, FLR: 3.777375, KMD: 4, NAV: 4, PIVX: 2.24743929, STRAX: 4.76821046 |
| 5e40b2e4-66cb-4c5b-ae7c-aa667c8420d9 | Address on File | Contingent | DOGE: 57.95421617, USD: 0.00287143 |
| 1f5f98d1-ca3b-4e47-99e4-5f12ea0c6eae | Address on File | Contingent | BLK: 14.36719581, HIVE: 5.23877819, SC: 300, STEEM: 5.23877819, USD: 0.0089255 |
| c7b4d09d-7f7e-44a2-b5bf-a2e5f3362add | Address on File | | BTC: 0.00013929, ETH: 0.00018346, ETHW: 0.00018346 |
| 3f27e078-09ef-4543-a6ee-5dc64b3e418e | Address on File | Contingent | BTC: 0.00000011, RDD: 10517.4947943 |
| 89037643-3e47-4c8f-b717-2e0d389de7b5 | Address on File | | ETHW: 1.99921478, USD: 0.11358974, USDT: 0.00000006 |
| b8440f55-fb6a-4686-89c3-657358810a28 | Address on File | Contingent | BTC: 0.00000004, SC: 1202.51966501 |
| a1b258aa-3a8b-450c-9504-8b70fdca3043 | Address on File | Contingent | BCH: 0.03482002, ZEC: 0.01 |
| 8fe7dc7c-e95f-4476-8d0e-924eb3a3a13f | Address on File | | BTC: 0.00000007, FLR: 130.5852543, POT: 316.65127302 |
| f7a29999-488f-485f-9b09-1f87a511526c | Address on File | Contingent | DASH: 0.10075772 |
| e2780ce0-f22c-4513-8f85-70eb44bc6b8c | Address on File | Contingent | BAT: 5, BCH: 0.00174279, USD: 0.00011358, USDT: 2.93403409 |
| 4f7c90c0-3a59-433d-8577-ee6fd2eb554f | Address on File | Contingent | USD: 4.2094027 |
| 683b751c-8fbb-485a-9ea9-6ee90316e2f1 | Address on File | | CRO: 27, DAI: 2.19115771, XTZ: 0.245 |
| a9f5a8d1-8423-4ee0-ac27-7b7d952397e3 | No Address on File | Contingent | ARDR: 50.16304054, BCH: 0.00000002, BTC: 0.00000002, IGNIS: 25.08152027, NXT: 50.16304054 |
| 40286f54-c610-4690-9b3e-7091b8d1f9b1 | Address on File | | TRX: 61.35095801, USD: 0.0066422 |
| b4682add-c412-4983-a69b-66e4417df058 | Address on File | Contingent | BTC: 0.00000011, NEO: 0.0006522, RDD: 10500 |
| d2d6fa3f-2caf-408d-a633-d8ebf1f8cdbf | No Address on File | Contingent | BCH: 0.0001, BTC: 0.0001, DOGE: 11, LTC: 0.00798023 |
| ab574873-d361-4082-80f7-e42b9eb71bf0 | Address on File | | BTC: 0.0001515 |
| 66a59844-3d6b-4df7-9ae1-6e29ffa4f80c | Address on File | Contingent | BTC: 0.00000012, FLR: 149.5655056, USD: 0.00259825 |
| bf417dc1-e7cb-44a4-8771-be241781b177 | Address on File | Contingent | ETH: 0.00040969, ETHW: 0.00040969, FLR: 1.20372183, XRP: 7.96665562 |
| d01b27fc-ae8b-4af6-a760-0cb5f8f19ab4 | Address on File | | ETHW: 1.62332383, SC: 200.83794051, USD: 0.17955107 |
| 33440f03-ccea-4694-96cf-a4a58994b444 | Address on File | | USDT: 4.19171177 |
| 55dd5a66-bd4d-4ac4-b40c-c040d2ea0e33 | No Address on File | Contingent | XRP: 9.81890626 |
| 36f34925-6600-4e66-b7dc-35bd10ee37a4 | Address on File | | BCH: 0.00000005, BTC: 0.00000007, POT: 301.76803162, SC: 1055.24101177 |
| 259ac2b4-1b39-402d-895a-2da43c1a83b2 | Address on File | | BTC: 0.00000001, LTC: 0.00910919, USD: 0.00179184, USDT: 3.48276188, XVG: 0.2390778 |
| e83ec3f2-3221-4359-b514-fb044f2307b2 | Address on File | Contingent | NMR: 0.30852345 |
| b779a149-8170-4594-8dfb-2509472375e5 | Address on File | Contingent | DOGE: 57.96444518 |
| 15e19e69-612f-4ab5-a578-5fac423215ff | Address on File | Contingent | BTS: 395.68160975, ETC: 0.04393206 |
| 512450e0-6f7b-4940-9125-a48135daff55 | Address on File | | BTC: 0.00013857, USD: 0.35851526 |
| 9b5658de-644f-41fe-b219-be0e0b35acfa | Address on File | Contingent | ETH: 0.00000316, ETHW: 0.00000316, XVG: 2211.70515659 |
| ee84b292-d165-41c6-b708-5a08499d360c | Address on File | Contingent | BTC: 0.00000064, ETH: 0.00000016, ETHW: 0.00000016, NEO: 0.45716669 |
| 51dfdf12-8077-4287-8aaf-26fe091c6933 | Address on File | | BTC: 0.00006292, NEO: 0.26841317 |
| 55ccd618-d732-4860-b8a5-ffeea494aeab | Address on File | Contingent | BCH: 0.0000013, BTC: 0.00015146 |
| 71355641-7277-4623-b867-afaf2b640d91 | Address on File | Contingent | ANT: 0.79076897, BTC: 0.00000054, ETH: 0.00037625, ETHW: 0.00037625, GBYTE: 0.00997624, PPC: 0.62131681, USDT: 0.92931072 |
| 633c7767-712e-40cc-b892-496b185f2503 | No Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000007, DGB: 525.73471074 |
| b341a232-8430-4f7d-a6ed-543e507f771c | Address on File | Contingent | SC: 1200, USD: 0.00750105 |
| 02508665-665d-424e-81f5-57a9f465e866 | Address on File | | XVG: 2214.47157172 |
| 30ec4e78-0c48-4666-af21-ec447d669749 | Address on File | Contingent | VTC: 36.489184 |
| 0b0c8d36-a89f-411c-8085-067fd5cba822 | No Address on File | Contingent | DOGE: 57.95 |
| 837513a7-b74e-42b5-9a1b-4f60ae0b8187 | Address on File | Contingent | BTC: 0.00003745, USD: 2.79689614, XRP: 0.86295402 |
| 1dddf669-aa60-4c20-bf5a-a8f2a284594e | Address on File | | FLR: 2.26781119, RDD: 8032.77713659, XVG: 489.60477474 |
| 015d25f1-8f74-41ad-a1c2-c3e04409efec | No Address on File | Contingent | BCH: 0.00015083, BTC: 0.00015083 |
| 41eaf943-1683-4a66-905d-637dd44b3be2 | No Address on File | Contingent | BCH: 0.00015083, BTC: 0.00015083 |
| ece8c857-c090-41c9-8337-91b1cd02c3d2 | Address on File | Contingent | BTC: 0.00000135, NEO: 0.45492635 |
| 9017f1f9-d496-49b9-a19d-8817d15ba7a2 | Address on File | | DASH: 0.00216354, EMC2: 8.34237305, ETH: 0.00000233, ETHW: 0.00000233, IGNIS: 12.88071622, LTC: 0.00928183, MONA: 4, PINK: 37.8665902, RDD: 1253.9331563, USDT: 0.00001905, XDN: 2803.580625, ZEC: 0.02916935, ZEN: 0.00002452 |
| b24422f1-3d40-48b5-813c-32c204d99594 | Address on File | Contingent | LTC: 0.05403928 |
| c706288d-ab41-4179-9f7d-43eeec304d4b | Address on File | Contingent | BTC: 0.00000004, SC: 1201.49660093 |
| 2e68286d-e5e0-4038-b6aa-ed131e33f97c | Address on File | Contingent | BTC: 0.00001241, NEO: 0.42133072 |
| 77ef93a5-a417-4114-8de5-4fe719c4ebf5 | Address on File | | BTC: 0.00000001, ETH: 0.00009411, ETHW: 0.00009411, USD: 4.03068605, USDC: 0.00052153 |
| c1371e4d-90a3-4ec2-be68-c922aa225f62 | Address on File | Contingent | BTC: 0.00000015, NXS: 59.3495858 |
| 314b946f-433f-4302-84e0-d68843759e50 | Address on File | Contingent | BTC: 0.00015139 |
| b3f7ce02-5b0c-4fd2-9d74-e88cfd193361 | Address on File | | MAID: 0.4, SC: 1, UBQ: 28.55828672, USD: 0.00527125, VTC: 25.8, WACME: 13.79 |
| ea349ce1-efe6-410c-8474-ec81ac41c226 | Address on File | Contingent | BTC: 0.00000298, FLR: 146.7180025 |
| 3368920f-7369-4093-a97b-90df879e2b91 | Address on File | Contingent | WAXP: 72.26028642 |
| fc5e6d50-98c9-4cbd-b6c7-b5c70a90d5a4 | Address on File | | BTC: 0.00006097, HBAR: 24.99148887, USD: 0.8792132, USDT: 0.26179504 |
| 1161728a-61e4-4555-a1b6-419f7e1912cf | Address on File | | ETHW: 0.34213458, FLR: 0.0000055, SC: 1000, USD: 0.00414974, XRP: 0.00003641 |
| 2a4d457b-34a1-4a60-9397-27dc8c5735ea | Address on File | Contingent | DOGE: 6, USD: 3.76950911 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| c6d8081c-e577-41d0-8a5b-86e4e3ab0733 | Address on File | | BTC: 0.00015128, ETH: 0.00000118, ETHW: 0.00000118 |
| 8c80f027-596f-4781-83c1-ff0ceb364ee5 | No Address on File | Contingent | BTC: 0.00000055, OMG: 4.86367968 |
| 77aed1bb-33cb-4124-a2da-2e49a86904a6 | Address on File | Contingent | NEO: 0.45879427 |
| fb5271ab-3af8-4f93-a993-50a717e37869 | Address on File | | BTC: 0.00003591, ETHW: 0.15009765, USD: 0.86699033, USDT: 2.02453367 |
| 715f60a0-cdb7-4a69-bee8-d76c1fb5d888 | Address on File | Contingent | USD: 4.20478779 |
| 380b3d45-03f6-4bbb-92ee-9a4b909a57bf | Address on File | | BTC: 0.00000006, IGNIS: 50, NXT: 100, PAY: 10, SLS: 0.89151197 |
| 12940a1b-28d4-4864-a699-841d5a078854 | Address on File | Contingent | BCH: 0.00000001, NEO: 0.45876336 |
| 89117238-f775-4ed0-a86e-a416b27e59e5 | Address on File | Contingent | IGNIS: 57.15951493, NXT: 114.31902985, QTUM: 1.39641586 |
| 2d6f598a-b093-43b4-9330-5c39ce616c34 | Address on File | | BTC: 0.00000008, NEO: 0.45848672 |
| 8e1da25f-b30e-43e4-9b78-0c104f52b7f4 | No Address on File | Contingent | BCH: 0.00015073, BTC: 0.00015073 |
| d862567a-42b2-4516-a721-59cf0d86188a | No Address on File | Contingent | BCH: 0.00015043, BTC: 0.00015043, PPC: 0.02041 |
| 7948fc47-7200-4730-83fa-58476b6b6aa8 | Address on File | Contingent | BTC: 0.00015133 |
| ed7c412f-5ed6-4f7f-bb49-f88ce697eb06 | Address on File | | BTC: 0.00000042, FLR: 68.65018563, USD: 0.00166193, XRP: 0.35114094, XVG: 1111.11 |
| d11bd74b-3a1f-44ba-a601-e7e914620406 | Address on File | Contingent | USDT: 4.18723233 |
| 0d967dd0-a105-4e99-98ff-88afe5a88873 | No Address on File | Contingent | BCH: 0.00015072, BTC: 0.00015072 |
| ee9b64e4-6606-44c0-815a-c6841f9d91a4 | No Address on File | Contingent | BCH: 0.00015072, BTC: 0.00015072 |
| 050550b9-0487-4cf1-bf35-b116d137d38e | Address on File | Contingent | HBAR: 76.71254053 |
| 8ef02791-fa6f-45fd-893d-7325a911e405 | Address on File | Contingent | BTC: 0.00015132 |
| d909ab9f-251f-4df3-8654-f0123b6c57dd | Address on File | Contingent | ETH: 0.00213309, ETHW: 0.00213309, USD: 0.01624431, USDT: 0.22758736 |
| b71af4da-3d9b-4b4f-a6eb-699fe542e553 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00184886, ETHW: 0.00184886, USDT: 0.76857593 |
| 76977df3-65ee-451d-b0f0-6b826b584a7f | No Address on File | Contingent | BCH: 0.0001507, BTC: 0.0001507 |
| c3c95a51-08cf-4d9c-bff1-16cde9de84c2 | No Address on File | Contingent | BCH: 0.0001507, BTC: 0.0001507 |
| e2a35692-176c-4488-8a8e-377b57382ab1 | Address on File | Contingent | LSK: 0.00037635, USDT: 4.18629786 |
| de700485-f7b2-4ef3-b41b-7cd632846851 | Address on File | Contingent | LTC: 0.00000546, NEO: 0.45858331 |
| 92f308a3-47d5-459b-b6ef-9b6d1e980473 | Address on File | Contingent | BCH: 0.00054882, NEO: 0.45, OMG: 0.02083901 |
| 05cb3751-942d-4d2a-b299-9e18fe3d79b8 | Address on File | Contingent | BTC: 0.00014275, RVN: 11.30116339 |
| 4fcf3c2f-d087-4e14-af90-7a8e306c341f | Address on File | Contingent | DOGE: 57.89291948 |
| adefa8da-c01c-40d7-94d9-c0f77c37e43b | Address on File | | BTC: 0.00000099, FLR: 3.61319391, SC: 1000, USD: 0.00382411, XVG: 300 |
| b5a147bd-7996-4171-a4bd-01ac49c1704d | Address on File | Contingent | BTC: 0.00000078, KMD: 14.25064357 |
| 63788527-d5c7-4313-a46f-d9d6c6aed0e3 | Address on File | Contingent | BCH: 0.00000024, BTC: 0.0000001, SC: 1200 |
| 9b5748b4-101b-4b5a-afd3-aa3bc1dbd000 | Address on File | Contingent | BTC: 0.00000042, IGNIS: 836.37217446, USDT: 0.00902877 |
| 4876d2d1-e182-4229-8360-8a542371d999 | No Address on File | Contingent | BCH: 0.00015067, BTC: 0.00015067 |
| a26f04f5-44bb-4cf8-aba3-43992c41d3d2 | Address on File | Contingent | JASMY: 511.71430294, RDD: 20, USD: 0.65237225, USDT: 0.06186627 |
| 093c4683-70fa-4797-b5ba-e28c950cbad8 | Address on File | Contingent | USDT: 4.18535412 |
| e90b2614-dc73-4b64-8d9e-e3e492fb46e8 | Address on File | Contingent | BTC: 0.00015125, FLR: 0.0000113, XRP: 0.00007477 |
| 0dae5acd-d356-43d3-ada4-ab74720ba3b9 | Address on File | Contingent | SOLVE: 183.24078368, USD: 0.00568638 |
| a9be8783-958b-4632-beca-3ee3cb1c9139 | Address on File | Contingent | USD: 1.93222846, USDT: 1.97675165, XVG: 150 |
| 01f3e50f-f172-44ff-ba3c-f424f1ce2618 | Address on File | Contingent | USDT: 4.18511132 |
| 7842ebc4-1298-4b43-8a0e-1a909a20e70b | Address on File | Contingent | XVG: 2211.48111658 |
| b60fa517-7274-472d-a21d-92ac8e015619 | Address on File | Contingent | BAT: 10.40476316, BTC: 0.00000083, DGB: 7.792231, DOGE: 21.963224, GAME: 0.29055893, USDT: 0.00066012, XLM: 3.25967005 |
| 31f75160-2bf2-487e-858d-35e19f3d860c | Address on File | Contingent | BTC: 0.00015124 |
| b1e03281-ec4c-4057-a098-b312940cb728 | Address on File | | FLR: 135.0784145, MER: 0.00000104, USD: 0.00311162, USDT: 0.40112524, VIA: 0.00000042, WACME: 0.0000002, XLM: 0.000001 |
| 774c864c-a385-4d07-924e-9707ea1b71f9 | Address on File | Contingent | BCH: 0.00000019, BTC: 0.00000002, ETH: 0.00039872, ETHW: 0.00039872, PAY: 15.77804075, POWR: 20.43439098 |
| cdc35741-7d6d-4c7a-b8a2-380143abc246 | Address on File | Contingent | DGB: 524.59504944, USD: 0.00462093 |
| 1caea072-3644-438b-bef4-272add472370 | Address on File | | USD: 4.2010337, USDT: 0.00014476 |
| 547c66bb-d4e9-4701-8052-4f64050ec810 | No Address on File | Contingent | BCH: 0.00015062, BTC: 0.00015062 |
| 21a18ffe-125f-42b5-abfb-48df57c0083e | Address on File | Contingent | VAL: 1.55334321, ZEC: 0.03155617 |
| c7af378c-447c-4e5d-aa6b-e2339f587eca | Address on File | Contingent | USD: 0.00000001, XLM: 46.9353654 |
| f53b6056-2068-4f36-8fcd-2b72c8e06b6e | No Address on File | Contingent | BCH: 0.00013697, BTC: 0.00013697, RDD: 949.97 |
| 2e69ebfa-8d3f-4654-8faa-c279a1e6bcff | Address on File | Contingent | ETH: 0.00226316, ETHW: 0.00226316 |
| 636568ec-641b-422a-bbec-c1bf33c8b91b | Address on File | Contingent | RDD: 10489.60218184, USD: 0.00445354 |
| cba44931-7767-4f9a-83e7-ccb40765ab2f | Address on File | | BTC: 0.00000978, RDD: 1000, XDN: 1000.02387021, XLM: 38.9328587 |
| 858e51e8-2ff8-437d-b443-0595904e99a1 | Address on File | Contingent | ARK: 15, USD: 0.00011027 |
| 7e054c4a-e431-4ecd-b211-49c517099e63 | Address on File | Contingent | ETH: 0.00000002, ETHW: 0.00000002, NXT: 1500 |
| 48bf52b5-7a84-4e8a-85fe-24e397ed0275 | Address on File | Contingent | SC: 1200, USDT: 0.00001758 |
| 1df40c89-2901-4769-87a4-cf494743e3d0 | Address on File | Contingent | SC: 1200 |
| 34076aa9-6332-43d4-af20-9b682d3b12c5 | Address on File | Contingent | SC: 1200 |
| 5169b74b-d968-4739-93f1-653769ac8500 | Address on File | | RVN: 200 |
| 51b41159-a297-44d1-b095-823725adb611 | Address on File | | NXT: 250, SC: 1000 |
| b3185b5d-f6e6-423c-b3dc-8fab71c39655 | Address on File | Contingent | NXT: 1500 |
| b600887e-1aa9-48be-b9e0-ad9dff13d7f0 | Address on File | | NXT: 1500 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| cf13b3f4-7cc4-4217-956a-7e4c41eb081a | Address on File | | RDD: 1000, XVG: 2000 |
| d12b7c31-2896-4a04-a9b9-ea34bce5773f | Address on File | Contingent | RVN: 200 |
| fa30db5e-09b8-461b-b81d-91d3f75059de | Address on File | | RDD: 10500 |
| fee64a7f-6d55-4d7f-9de0-cb845602caf3 | Address on File | Contingent | NXT: 1500 |
| 7d850ce1-97ae-4942-b442-d62c5ede7248 | Address on File | Contingent | BTC: 0.00015117 |
| 70c642af-b52b-4c0e-b193-9598327f6a10 | Address on File | Contingent | SC: 1199.9 |
| 2dbe42bc-61e0-4bef-8fd2-df8b3f4541db | No Address on File | Contingent | BCH: 0.00010971, BTC: 0.00010971, HIVE: 1.995, STEEM: 1.995 |
| 531b23ea-b6a8-4acc-ada6-fcaa898edfe0 | Address on File | Contingent | ETH: 0.00226255, ETHW: 0.00226255 |
| 835e42f6-fe27-41d5-9c2c-72470efbe447 | Address on File | | RDD: 10498 |
| 762b36bb-7e76-485b-9e58-1976d0e7a714 | Address on File | Contingent | BTC: 0.00015115 |
| 0d9570aa-e8be-4126-803d-b437f1e39023 | Address on File | Contingent | SC: 1199.73413891 |
| 1195db38-d148-43e6-b8f4-fe6bd2a99fc9 | Address on File | Contingent | BTC: 0.0000001, NEO: 0.4578588 |
| 97490477-d01a-4a2f-85de-79e2cd1faa8e | Address on File | Contingent | BTC: 0.00000001, FLR: 145.9917517, XRP: 0.2249028 |
| e3eff790-22a2-4541-99b2-9ef27a2e3103 | Address on File | | FLR: 105.7330316, USDT: 1.22302946 |
| 7ee2dd51-a89b-4d4d-9de3-336ce3ef4351 | Address on File | | POT: 2470.0060545 |
| 9bb72a36-fcc7-4dde-928a-091d24d654f0 | Address on File | Contingent | BTC: 0.00015114 |
| bc9f138d-95b0-42fd-8332-b4fb8fd1dea8 | Address on File | Contingent | USD: 3.5636899, USDT: 0.63252876 |
| e92dff30-2579-4db8-96e5-a4aaabf4d93c | Address on File | | BTC: 0.00015113 |
| f3579956-3ee8-4ab6-9141-16f2bcd0e3c0 | Address on File | Contingent | BTC: 0.0000121, NEO: 0.42137979 |
| 58e97052-d347-4291-85e7-a9dda7a270e4 | Address on File | Contingent | BTC: 0.00000034, VTC: 36.328 |
| 61a1edaa-2fd7-4f16-994c-e03440be3c38 | Address on File | Contingent | DASH: 0.09026614, FLR: 15.18647418 |
| f51f5154-97cc-4b39-a3fc-c4b2c5b33207 | Address on File | | ADA: 0.00067673, BTC: 0.00000398, USD: 4.08701675 |
| 2c36c0bd-b5f1-4150-8438-c136d6c47956 | Address on File | Contingent | DOGE: 57.801275, ETH: 0.00000075, ETHW: 0.00000075 |
| 1e640cb1-1378-40cb-870c-24c496d11c15 | Address on File | Contingent | ETH: 0.00010754, ETHW: 0.00010754, NEO: 0.4362307 |
| a0af168e-cb4c-4192-bcbb-74cebe99474f | Address on File | Contingent | XVG: 2209.26125658 |
| 901cb2dc-82d9-498c-a410-145a2df06d03 | Address on File | Contingent | BTC: 0.00000035, WACME: 126.19739335 |
| 20882e18-0dcd-41b1-bd74-a2b3abf36fa1 | No Address on File | Contingent | ZEN: 0.52657384 |
| 107fcd4b-f6b8-4974-9519-413bdbc16db8 | Address on File | Contingent | BTC: 0.00000655, CRW: 0.00044795, DCR: 0.01, ETH: 0.001, ETHW: 0.001, NEO: 0.16409235, USDT: 0.48959296 |
| a22029f9-a85d-4f0c-afd5-8bb4977a519d | Address on File | Contingent | BCH: 0.00000012, BTC: 0.00000003, ETH: 0.002261, ETHW: 0.002261, LTC: 0.00000037 |
| 6fd3a72a-d41d-4304-b5db-96baa8cf5c82 | Address on File | | BTC: 0.00003519, DGB: 45.69513032, IGNIS: 94.77891481, USD: 0.63852969, USDT: 0.00034748, WACME: 50, XMY: 2000.2685 |
| 6d5627c6-65c0-4410-b041-b653beaf2446 | Address on File | Contingent | USD: 4.19701084 |
| 4d197698-ad8e-44b3-9192-bae9f7b3c1bb | Address on File | Contingent | BTC: 0.00015067, FTC: 5 |
| c1870fb8-6d86-48a6-b176-e4637f1e6c84 | Address on File | Contingent | ETH: 0.00000399, ETHW: 0.00000399, POT: 1280.90654779, THC: 911.5186124, USDT: 0.00625478 |
| 87ba8d37-3a87-40ad-9349-7e2bab4e40fc | Address on File | | STRAX: 8, USDT: 0.37266408 |
| 128dcb7a-fe2e-4cba-ae47-276787e6f1a2 | Address on File | | FLR: 89.92786322, RDD: 1000, SNT: 50, USD: 0.008345, XDN: 1162.55625 |
| d66ce946-ad43-46fe-9c4b-1bea23e0f13d | Address on File | | ADA: 2.10492862, IGNIS: 125, NXT: 1000.2027229 |
| 2075322a-fbe4-4da4-83c9-19f5080ee5c7 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00000025, ETHW: 0.00000025, NEO: 0.45772719, USDT: 0.00000005 |
| 272c2563-17ef-44b2-ba69-593295476d67 | Address on File | | BTC: 0.00000266, ETH: 0.00000153, ETHW: 0.00000153, SC: 1177 |
| dcb47a09-3bb8-4ad3-8a68-c1043d6a6c06 | Address on File | Contingent | BTC: 0.00001276, NEO: 0.41915776 |
| 6d4ba340-d5f6-4ccb-a3f0-2dfb752e2639 | Address on File | Contingent | ETH: 0.00226062, ETHW: 0.00226062 |
| 5cdd1365-94f1-4648-a25d-2f2cc094d73c | Address on File | Contingent | XLM: 46.87811707 |
| d1cc4782-52ba-406c-95ce-8e0cfd6df204 | Address on File | Contingent | ADA: 0.00096752, BTC: 0.00007876, FLR: 0.70065103, XRP: 4.63715565 |
| 3081f0bb-807f-4b7c-b29c-7626796928a1 | Address on File | Contingent | BTC: 0.00015102 |
| 74ad37fc-5fc4-4f6a-ad32-6a3360378ed1 | Address on File | Contingent | BTC: 0.00001938, XVG: 1924.76881081 |
| 98269924-247b-47e6-a4dc-227fe3e171a4 | No Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000005, HIVE: 7.34339294, STEEM: 7.34339294 |
| 6475d450-5f26-4629-8083-3fcfd717e479 | Address on File | | BTC: 0.00007672, USD: 0.20964229, USDT: 1.84673961 |
| 2b38085b-3504-41ce-922d-af630aad961e | Address on File | Contingent | DOGE: 55, USD: 0.20202976 |
| ed23fdb0-b37f-41d5-b399-3f86f3465c93 | Address on File | Contingent | BTC: 0.000151 |
| 2b98e29c-0b0c-4afd-af10-dbb16c788c55 | Address on File | Contingent | BTC: 0.00000003, DGB: 123.62616, SC: 915.71225455 |
| 61a96d61-2e8e-4ecc-b744-88203b46fd17 | Address on File | | BTC: 0.00015099 |
| 83feee53-9adc-424e-8f39-bbe229e2d639 | Address on File | | BCH: 0.00000007, BTC: 0.0000006, NEO: 0.45559506, VTC: 0.02104837 |
| 3b6a258b-593f-43bb-a8de-1984bda8809c | Address on File | Contingent | ADA: 11, FLR: 0.00025832, USD: 0.00000001, USDT: 0.16485514, XRP: 0.00170966 |
| 39d6e972-3114-49a9-ba35-09ff5f6ce93f | Address on File | | BCH: 0.00024652, FLR: 148.2069082, USD: 0.00227212 |
| cffca63c-bdf8-4889-b9e9-7d2ac18e6354 | Address on File | Contingent | BTC: 0.0000963, USD: 0.38683238, USDT: 1.12767352 |
| 9895b8a2-d80c-44cc-9ec8-ff75cb443fd0 | Address on File | | XLM: 46.86369486 |
| 66aeea89-a511-410d-a6b3-d8e8f8aa1657 | Address on File | | ARK: 1.46790333, BTC: 0.00013115, DGB: 0.20007875, ETH: 0.00000004, ETHW: 0.00000004, XVG: 72.5 |
| e4bfdad9-61aa-4200-813b-29a89fe0f2dd | Address on File | Contingent | BCH: 0.00000009, BTC: 0.00000009, NEO: 0.45730924 |
| aff82a92-a0be-4104-bbe5-4d916a49f240 | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00015092, ETH: 0.00000035, ETHW: 0.00000035, USDT: 0.00028267 |
| 8b974185-49a1-4ada-8eef-099b30c04292 | Address on File | Contingent | VTC: 36.37141044 |
| 553f8592-175b-4ac7-9bd1-bc9bba6de82e | Address on File | | DGB: 524.20158807 |
| bef5e414-51c9-4804-8e11-f1b328abefcf | Address on File | | BTC: 0.00000005, RDD: 10480.19651179 |
| 164a2a39-6cfe-4592-b050-173185508e1e | Address on File | Contingent | FLR: 10.727745, SC: 1112 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 0a299127-8cbd-489f-97d6-7a1450af19e3 | Address on File | Contingent | DOGE: 57.76072361 |
| 6944bd7a-dc02-4ecb-8be2-f34390b52fca | Address on File | Contingent | BTC: 0.00000008, ETH: 0.00225823, ETHW: 0.00225823 |
| 0dfb8a38-d8c9-470c-95ab-c6c18d6aec23 | Address on File | Contingent | LTC: 0.053872 |
| 12b98b6e-b6e0-4c94-9b8c-5cfd720d9afe | No Address on File | Contingent | BCH: 0.00015033, BTC: 0.00015033 |
| 2609e422-3c73-4d8c-9ccd-ac2486b20cd1 | Address on File | Contingent | BTC: 0.00015074, ETH: 0.00000287, ETHW: 0.00000287, USD: 0.00000001 |
| 527a0f30-fcbd-411a-8e25-7e218373f127 | Address on File | Contingent | USD: 4.19297287 |
| ad23c07c-4401-4cc3-b355-2653d8899050 | Address on File | | UNI: 0.84196171, USDT: 0.00239797 |
| 0a5e817b-947a-45bd-8cf9-42b32353bc8a | Address on File | | BTC: 0.00010992, ETH: 0.00000234, ETHW: 0.02965234, HBAR: 0.00631526, USD: 1.07360995 |
| 3d17ec54-a65b-428d-b3d5-065a35bf78c3 | Address on File | | HBAR: 5, LTC: 0.05, USD: 0.00579501, USDT: 0.02083862 |
| 83101a9e-a92b-47b8-a28a-b77489c21c80 | Address on File | Contingent | FLR: 133.4909869, USD: 0.00867035, XLM: 0.00009016, XRP: 1.01 |
| 1103bfe5-74d0-4d37-8cab-5e5e2a759757 | Address on File | Contingent | ADA: 11.44891899 |
| 04c84b36-3914-494f-ba3d-04cbdce88544 | Address on File | Contingent | BTC: 0.00015019, DASH: 0.00031184, POT: 4.12650877 |
| 18bdb7b3-38ea-4e2a-8fb4-f852f5165c57 | Address on File | | USD: 4.19234079 |
| 4c20b686-3ad0-4798-8b72-0464be372efa | Address on File | | HBAR: 1, MANA: 8.73981331 |
| 2a34dfdd-d523-41f2-93cd-62fa902241ba | Address on File | Contingent | BCH: 0.00000106, NXT: 1496.75, USD: 0.00119266 |
| 4545c028-520b-4429-b09e-8741e4300276 | Address on File | Contingent | BTC: 0.00000115, WACME: 125.3684029 |
| 5633570b-e0c1-4e66-99bc-8c770712a380 | Address on File | | ENG: 100, ETHW: 0.00000981, PAY: 236.49616461, USDT: 1.34606154 |
| 529ed30a-ce6e-4754-a405-c9ac9f6b5710 | Address on File | | BCH: 0.00000646, ETHW: 1.99876518, USD: 0.00618421, XRP: 0.20887017 |
| fd5016cc-5c6b-4703-8773-be9c5f13e027 | Address on File | Contingent | BCH: 0.00000001, GLM: 10, SC: 114.74646505, UBQ: 40.53664303, XEM: 20 |
| 12493b3f-1d93-4c09-8080-34401414df0e | Address on File | | FLR: 64.55863119, USD: 2.37724042, USDT: 0.00029529 |
| f8c1ade4-da82-4e24-8878-24c408a96dcc | Address on File | | BCH: 0.00000474, EMC2: 52, LSK: 1.20820656, POT: 51, RDD: 4879.90022727, THC: 285 |
| 33f14482-69de-4c4a-bd08-523d983f6026 | Address on File | Contingent | USD: 4.19129165 |
| 75a9d01d-7bfd-49c8-9db2-e2adbcb5f7fa | Address on File | | DGB: 100, MONA: 7.88030804, SC: 0.00639934, USD: 0.13583144 |
| c8294cb1-dc3f-4ba5-8434-2dc4cbf97972 | Address on File | | ETHW: 2.04547615 |
| a5c54250-27c1-40cc-bced-18fb924da0a6 | No Address on File | Contingent | BCH: 0.00015026, BTC: 0.00015026 |
| 0fb1b8a7-586b-4924-bd30-1976e4efafe2 | Address on File | Contingent | BTC: 0.00000013, USDT: 0.0044108, XVG: 2201.5724835 |
| 365fe3c4-bd77-486b-b088-5baac2325557 | Address on File | | BTS: 119.16319945, ETH: 0.00000277, ETHW: 0.00000277, FLR: 112.4445448, USD: 0.00135784 |
| fa6af10d-7d6c-49ae-910a-9a52dd19a095 | Address on File | Contingent | NXT: 1496.75000003 |
| 93e7581a-6021-4dc5-ab69-bd292c163960 | Address on File | Contingent | BTC: 0.00003103, LTC: 0.00000546, RLC: 1.98218043, USDT: 0.00420249 |
| 0bc18da2-5c67-40b5-b808-bc647cdd27ad | Address on File | Contingent | BTC: 0.00000034, NEO: 0.45622807 |
| 75484a81-4358-45a7-b172-2c040f3cd223 | Address on File | Contingent | USD: 4.01198661, USDT: 0.0271688, XMY: 3689.10195652 |
| 9784bf92-a5b0-4892-b5ad-b312983195b1 | Address on File | | ADA: 0.20517388, ATOM: 0.00979925, USD: 4.00837752, USDT: 0.00316655 |
| 01a6954d-c606-4369-9f79-375921ac75d1 | Address on File | | RDD: 2016.09169797, SC: 741.32556424, USD: 0.00445023, USDT: 0.00866214, XVG: 408.51805281 |
| cce18f1e-871b-49a6-81be-e1373041f144 | Address on File | Contingent | WAXP: 72 |
| 8785892e-a631-4918-81e8-1f736551bc5d | Address on File | Contingent | SIGNA: 1328.080544, USD: 2.16870037, USDT: 0.55853877 |
| 924b56ea-bb51-4402-a439-0de97a3d62bb | No Address on File | Contingent | BCH: 0.00015022, BTC: 0.00015022 |
| 87aa6352-c0f0-4774-9cd1-5d5b2f228074 | Address on File | | FLR: 87.89401697, IGNIS: 87.5, NXT: 363, RDD: 647, USD: 0.00744593 |
| 8e1ed96c-d31e-40d2-b52f-5de1fdaf0427 | Address on File | Contingent | MONA: 8.64066175, POT: 365 |
| 2cd46294-4a76-4c25-a992-fefd68109755 | Address on File | Contingent | BTC: 0.00015082 |
| 8235e57a-3cea-46bc-8666-6ad8ea917285 | Address on File | | BTC: 0.00015082 |
| ed2859fe-a3f4-4456-992a-06d5f42caa60 | Address on File | | ADA: 1.22467042, DGB: 0.43399252, FLR: 0.00807664, USD: 3.1430609, WAXP: 1, XLM: 5.73434803, XRP: 0.05345406 |
| cfa979e0-a185-4028-a50a-48e5a27532c0 | No Address on File | Contingent | BCH: 0.00000626, BTC: 0.00015078 |
| 8433a16a-41b2-4df6-bd67-553d30e34357 | Address on File | | ADA: 1.49307135, BTC: 0.00013112, USD: 0.00000012 |
| f83f3cc2-f355-4894-a689-cab69256c743 | Address on File | Contingent | SC: 633.91399541, USD: 1.97064268 |
| 1caa0e1d-1845-41ca-a906-1b7c9048ab80 | Address on File | Contingent | BTC: 0.00011953, USD: 0.86863524 |
| 58a69af2-8543-479d-882a-ea2c285b9688 | Address on File | | USD: 4.18927208 |
| ae65ad71-27b1-4bb9-b1e8-1b56804220da | Address on File | Contingent | SC: 1196.89655172 |
| 883b9bad-874b-4fa6-b3a3-777932d3b2f9 | Address on File | | NEO: 0.45361732, USDT: 0.01198015, VET: 1 |
| 44ed5d2b-0d1f-489d-a6ff-fb1390acc0ea | Address on File | | BCH: 0.00000074, BTC: 0.00000012, RDD: 10463.89891304 |
| 9a5bf064-9acb-48bb-a97a-90b1eddfc215 | Address on File | Contingent | NEO: 0.45673491, USDT: 0.00293423 |
| ddd288fa-5872-4212-b67c-cc7f83172aac | Address on File | | BTC: 0.00000005, OMG: 4.86128089 |
| 794fa557-9f68-46af-8004-9cc92e4b5de2 | Address on File | Contingent | BTC: 0.00000039, DASH: 0.1 |
| 54dd4c75-24e4-478a-b2a1-8c954e8a9ece | Address on File | | LBC: 453.2729208, USD: 0.0185953 |
| 1c6c3557-8d1a-4055-8b6d-0af67a74cb22 | No Address on File | Contingent | XLM: 46.8000468 |
| 26b8e4e8-fdcc-493a-97d3-31ec6bf3e381 | No Address on File | Contingent | XLM: 46.8000468 |
| 68fdf139-45b0-4838-bfe6-ba7eb558f0d7 | No Address on File | Contingent | XLM: 46.8000468 |
| 7109ee58-db4f-4e84-b79f-ae31f7f0762f | No Address on File | Contingent | XLM: 46.8000468 |
| 93c2947c-ba6e-4b66-b62a-2c568e50cc87 | No Address on File | Contingent | XLM: 46.8000468 |
| a871e156-8a16-40e8-b339-33e32646eb54 | No Address on File | Contingent | XLM: 46.8000468 |
| b494f6b4-69de-4486-b087-20b456031d22 | No Address on File | Contingent | XLM: 46.8000468 |
| 5a333e3c-ff3c-4ed7-ac18-e599b063ece2 | Address on File | Contingent | BCH: 0.00015017, BTC: 0.00015017 |
| ad300c17-76fb-4024-a1b7-a185ae513cae | Address on File | Contingent | ARK: 0.9975, BTC: 0.00013449, NEO: 0.01887902 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 9605bf84-2299-4de3-b8ea-527efba29c4d | Address on File | Contingent | XLM: 46.79975819 |
| 798f18b4-ecab-43f0-b2cb-b2db88504d8d | Address on File | Contingent | BTC: 0.00015077 |
| e3d57ee6-d581-4eb0-b3d8-9bef1d03a754 | Address on File | | USD: 0.009675, XRP: 9.75 |
| cad6be9b-2035-4c1b-8315-f760427d2954 | Address on File | Contingent | BCH: 0.03, BTC: 0.00000006, IGNIS: 2.5, LTC: 0.0064824, NXT: 5, USDT: 0.22635673, XVG: 45.82554517 |
| ead65b5f-1916-4c22-bbec-60eedb9d7041 | Address on File | Contingent | USD: 2.48084927, USDT: 1.70044183 |
| 350d1ad5-87fa-46d0-b50d-875002c963ca | Address on File | Contingent | BTC: 0.00000002, USDT: 0.23978713, XLM: 44.09427589 |
| f3a0b92d-46e6-4d77-a0e2-7817ce84dd5f | Address on File | Contingent | LTC: 0.05379841 |
| 67301c49-24b1-4978-8ee6-a8676fea5bf9 | Address on File | | DOGE: 0.05715899, ETHW: 0.0680158, RDD: 5397, USD: 0.55502011, XVG: 700 |
| d763afcb-4884-4c2e-8b59-06dd35ab8db3 | Address on File | | USD: 4.18731189 |
| bcb1ec50-ca40-4cd0-9d21-09f846196b61 | Address on File | | USDT: 4.17050003 |
| c9d0b6e7-b2da-4a5a-be58-c1f70e4ecc5e | Address on File | Contingent | XVG: 2203.74560935 |
| 811bc434-48e7-4dd0-946d-7f4390dcd1f9 | Address on File | Contingent | ADX: 12, OMG: 2.65 |
| e2619fbe-a84f-4c79-b3c4-a4efb43a5080 | Address on File | Contingent | NEO: 0.45480023, USDT: 0.0187144 |
| 3f464ba4-34d1-4963-83f6-d2723c31a362 | Address on File | Contingent | USD: 4.18688374 |
| dab9783b-64fe-4f64-99d8-7a5f28a46f76 | Address on File | Contingent | BTC: 0.00015071 |
| 719a5be7-fba9-4c0a-97f4-e5dd53b9f800 | Address on File | | ETH: 0.00225589, ETHW: 0.00225589 |
| 347e3de7-05cd-49f3-8f8d-8df6fe6f0bdf | Address on File | Contingent | SC: 935.05801264, USD: 0.0003587, XTZ: 1.00052332 |
| 76bc15ff-9ba0-4855-8731-c34162790322 | Address on File | | BTC: 0.00000009, STRAX: 8.75736678 |
| 1e211b43-61c9-44cf-a462-94b72730eced | Address on File | Contingent | BTC: 0.0001507 |
| 14dcc1af-3917-4e55-81e3-71c9aedec1cb | Address on File | Contingent | ARK: 14.93124865, BTC: 0.00000021 |
| d12d9a89-5fae-4319-86ab-7c526189ca15 | Address on File | Contingent | BTC: 0.00000004, VTC: 36.29912535 |
| 5cafc479-635d-44ce-8659-77fc0c68d29b | Address on File | Contingent | ARK: 14.0184002, CRW: 2.15663758, USD: 0.00002543, VEE: 97.06621182 |
| 34a1d0da-a46f-4709-b96e-f684686def27 | Address on File | | BCH: 0.01400364, BTC: 0.00000285, FLR: 90.657 |
| a6c1ccbe-4271-4481-a9bc-ea2145c9d0e9 | No Address on File | Contingent | BCH: 0.00006498, BTC: 0.00006498, SIGNA: 2157.87243783 |
| 43614309-ed3c-47d0-bb71-30b771987ff9 | No Address on File | Contingent | BCH: 0.00015008, BTC: 0.00015008 |
| 64e9b9b1-0140-4ea0-a1a1-2fa17041c11a | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001, XWC: 76.66222435 |
| 4df84b13-14f3-411d-a1dd-b0345d734dbd | Address on File | | BTC: 0.0000002, FLR: 148.551005, USD: 0.00603509 |
| 583ec3e0-c650-4868-8ca0-471c57e485ac | Address on File | Contingent | USD: 0.00000002, XDN: 95033.34700376 |
| 793b3400-cdb3-41d4-8f1b-5785ea0c8ff2 | Address on File | | XVG: 2202.96210872 |
| fb97cb94-8ace-4f3b-acb8-d33817ddb706 | Address on File | | USD: 4.18561072 |
| b760c8fd-8755-4e15-baf7-322cb54ecf5b | Address on File | Contingent | BTC: 0.00000001, XDN: 95024.28998505 |
| a8885464-0a6f-4583-abb4-78a6e93bbcac | Address on File | Contingent | BTC: 0.00015066 |
| d391f47b-9124-4b37-9272-d08917e8c3ae | Address on File | | ETHW: 2.04266845 |
| d268e95c-5c7a-4742-80f8-cf087d0ba602 | Address on File | | BTC: 0.00001033, USD: 3.73242213, USDT: 0.16526638 |
| 9cad4d79-f0fd-4086-a098-5ecdd3804295 | Address on File | Contingent | USD: 0.5136403, XVG: 1932.434847 |
| 9fbdff0d-22e0-4ade-a554-dffb6be99f08 | Address on File | Contingent | BTC: 0.00000468, SPC: 240, USDT: 0.00061065 |
| 93b42cf1-7e5f-4d6f-bd03-6328104bff84 | No Address on File | Contingent | BCH: 0.00015003, BTC: 0.00015003 |
| 220170cf-7024-4858-8b39-79c535ca60c8 | Address on File | Contingent | BTC: 0.00000001, OK: 8.86666667, USD: 4.13284395 |
| 7144506c-acf6-44f9-a2c1-b826bbba3f6b | Address on File | Contingent | EDR: 9253.2439125, MORE: 2000, TRX: 11.86266958, TUSD: 0.83098768, USD: 0.04476269 |
| 04b6cc25-d151-4f68-a066-fa9fdced0dab | Address on File | | USD: 4.18448959 |
| 2cbdd121-cd81-48b9-adaa-2e9e5b6d3a8b | Address on File | Contingent | BAT: 2.98525814, BTC: 0.00011517, DGB: 1.26329873, RDD: 10, TRX: 2, USDT: 0.01607557, XLM: 2 |
| f5cd3d7a-1fa4-4a30-b528-231cc673bc67 | Address on File | | ADA: 0.07945495, BCH: 0.00000526, BTC: 0.00014385, ETHW: 0.00315931, LTC: 0.00194061, USD: 0.00076958 |
| 441ccdd6-40b2-47d2-9940-06c4101b59f1 | Address on File | | BTC: 0.00008001, DOGE: 27, USD: 0.00111829 |
| 76592d7d-1d56-4b94-9333-402d3d550ac8 | Address on File | | BCH: 0.00197004, BTC: 0.00007056, HBAR: 1.78941716, NEO: 0.2069107, USD: 0.00987956 |
| 532a23bc-dfbc-4a6d-8c58-cba32b743057 | Address on File | Contingent | USDT: 4.16723934 |
| 237d3cc4-62a8-4602-a85f-d91af4dcb107 | No Address on File | Contingent | BCH: 0.00015, BTC: 0.00015 |
| 3565214a-ca45-41f1-a54e-d7ec00275248 | No Address on File | Contingent | BCH: 0.00015, BTC: 0.00015 |
| 4d0f6dee-c304-4662-a329-e488356f895b | No Address on File | Contingent | BCH: 0.00015, BTC: 0.00015 |
| 4ecb66aa-0ab2-4383-929c-d7a34929f649 | No Address on File | Contingent | BCH: 0.00015, BTC: 0.00015 |
| 9140ac76-4400-479c-a30d-afa6e340c290 | No Address on File | Contingent | BCH: 0.00015, BTC: 0.00015 |
| c37fdef5-0363-47dd-b43b-b0886956a44a | No Address on File | Contingent | BCH: 0.00015, BTC: 0.00015 |
| cef067e9-3994-4409-b47d-2fef06847d79 | No Address on File | Contingent | BCH: 0.00015, BTC: 0.00015 |
| e0f37e3d-17f7-4309-8cf8-4870de1e511f | No Address on File | Contingent | BCH: 0.00015, BTC: 0.00015 |
| 183c7586-350a-4005-9eaa-e8301f5f1761 | Address on File | Contingent | DOGE: 53.2393712, USD: 0.31854264 |
| 54d79a26-c66c-4749-99f8-c7bb28dda942 | Address on File | Contingent | BTC: 0.00000001, HBAR: 76.33878552 |
| 57b737e8-4052-4a72-9575-445e41a3e5ac | No Address on File | Contingent | BCH: 0.00014999, BTC: 0.00014999 |
| 12a2f099-bef8-42f0-9a7b-9de0b8569ca0 | Address on File | Contingent | BTC: 0.00006184, RDD: 6163.38807692 |
| 0ae62ade-f065-4ad4-b9e9-6c0b3a81cbea | Address on File | Contingent | BTC: 0.00015058 |
| 4256e82d-bdb4-426f-8eee-54382fbf0c8b | Address on File | | BTC: 0.00000032, FLR: 31.60105797, USD: 1.00605538, XVG: 1200.03825688 |
| d4e32a39-748b-4770-b685-377321983e43 | Address on File | | ANT: 0.60526288, BTC: 0.00000213, HBAR: 0.00000003, IOTA: 1.21652671, RVN: 0.00000002, USD: 1.33906316, XTZ: 0.96311444 |
| 0a21d643-4bc9-400c-b38e-adfd549cbc5b | Address on File | Contingent | BCH: 0.00004751, BTC: 0.00000002, FLR: 1.45808371, XRP: 9.65011228 |
| c0ee4fbc-dfac-4628-99c4-9322400b94ef | Address on File | | USD: 4.18284969 |
| 859ed2ce-e9ff-4cc9-a710-18256750fdb1 | Address on File | Contingent | BTC: 0.00003039, USD: 3.33840843 |
| 51c8e8ba-25b8-4273-808a-1c0d61e074cb | Address on File | | NEO: 0.45576923, USDT: 0.00549507 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 9fa2b24b-c3ff-42fc-b381-304682b7181e | Address on File | | BTC: 0.00000005, ETHW: 0.01445409, USD: 0.00352959, WACME: 125 |
| 7b8de247-02fc-419a-be20-c8798305ebfc | Address on File | | USD: 4.1823133 |
| 46870f5d-334a-448a-b3ae-af9a602df1f2 | Address on File | Contingent | BTC: 0.00000486, ETH: 0.00194544, ETHW: 0.00194544, LTC: 0.00382034, NXS: 1.00887, QRL: 0.09586049, QTUM: 0.00092892, USDT: 0.05586602 |
| f9adf46f-9f5b-491d-bf16-e1c92afed069 | No Address on File | Contingent | BCH: 0.00014977, BTC: 0.00014977, XDN: 101.98 |
| a05d6c6d-1594-45e5-9ed7-289beb1bc305 | Address on File | | XVG: 2200.97849585 |
| 79faf238-a711-4d2f-9ef0-24e392345726 | Address on File | Contingent | BTC: 0.0001505, USD: 0.00076317, USDT: 0.00000019 |
| e7dfc601-dc34-456d-b096-1d12c55b589f | Address on File | Contingent | BTC: 0.00000006, XVG: 2200 |
| 2f1c27a9-479d-4aa3-a563-ea5861804a02 | Address on File | Contingent | RVN: 199.12393532 |
| d4766c15-e2ba-427b-9aef-c543af1d691d | No Address on File | Contingent | BTC: 0.00015052 |
| 9ba0d53c-62e5-4362-a425-a332f7d77656 | Address on File | Contingent | BTC: 0.00000046, RDD: 1492, SC: 720, TRX: 0.00000696, USDT: 1.04762375 |
| a7cd9d50-48e1-4610-aace-dc96beffb7d6 | No Address on File | Contingent | ZEN: 0.52457556 |
| 7ac2fcfe-52db-4257-be88-e6b8be3750c7 | Address on File | Contingent | ADA: 0.00000008, ETH: 0.00000601, ETHW: 0.00000601, LTC: 0.00000546, NEO: 0.45379849, USDT: 0.01060669 |
| d6fdf010-830b-437d-9009-5bc90fe4b8bb | Address on File | | USD: 4.18122111 |
| d35e2fa3-a062-464b-bde0-13c819620ae7 | Address on File | | DOGE: 57.29793805, USD: 0.02127445 |
| 969a8264-10f1-449f-b06d-c7a3bd4a8ee5 | Address on File | Contingent | ETH: 0.00000063, ETHW: 0.00000063, SC: 1194.09940531 |
| 9a6e8299-49cd-451c-b2d1-c4a0ce378291 | Address on File | Contingent | BTC: 0.00015048 |
| 231b2917-0a4e-4777-9e40-df3c43473615 | Address on File | | USDT: 2.29195, XDN: 3000, XWC: 32 |
| 98ff4a79-c6ba-494a-a320-576631e572b6 | Address on File | Contingent | USD: 3.29570054, USDT: 0.88110682 |
| 49421673-f868-414e-8246-e41dda842fb2 | Address on File | Contingent | APE: 0.44229929, CKB: 240.88549513, ETH: 0.00104509, ETHW: 0.00104509, USD: 0.00160356 |
| 0927dff3-1765-4599-9ef7-8781a9cb3ea1 | Address on File | | FLR: 87.74871453, XRP: 4 |
| 26931b6e-f6da-4735-874e-def782bcaf08 | Address on File | | XLM: 46.70482808 |
| ef75e71e-38a3-4383-a940-b1339c6be2eb | Address on File | Contingent | USDT: 4.16287006, WAXP: 0.00956008 |
| 1be3d9df-85dd-4796-ba67-408e3f08f4c4 | Address on File | | ADA: 11.10903439, BTC: 0.00000392, ETH: 0.00000001, ETHW: 0.00000001, USD: 0.00298593 |
| 18a27f9e-db37-4e1e-832d-955c650277e1 | Address on File | Contingent | MTL: 4 |
| 66cc5b2f-185c-49bb-a938-67b8b3164c4d | Address on File | Contingent | RDD: 748.54353147, SC: 1000.11635246, USD: 0.00009675, XVG: 200 |
| 302f766a-20b0-497d-a3d9-84250c39d1ac | Address on File | | USD: 0.00161949, USDT: 4.16157159 |
| 0162cc07-841c-42bd-bfac-2e2c203c23d1 | Address on File | | ADA: 0.31552618, BTC: 0.00000026, FLR: 0.00000001, LTC: 0.03933776, TRX: 0.16312784, USD: 0.00485, USDT: 0.00000001, XLM: 10.93658112 |
| 15319ccf-c528-4527-aac6-fbaf624dfc7d | Address on File | Contingent | EXP: 0.65219779, FLR: 108.032925, HIVE: 2, STEEM: 2 |
| 11446868-00d3-4df4-a2c1-6a6c4d76bb23 | No Address on File | Contingent | DOGE: 57.56855033 |
| b69eb5a9-03aa-481d-b837-a5c4c443c531 | Address on File | Contingent | ETH: 0.00000627, ETHW: 0.00000627, NEO: 0.45473155 |
| 9951751f-11c9-452d-819d-36d7007ec42b | Address on File | | BTC: 0.00000001, LTC: 0.00000546, NEO: 0.45591837 |
| 7e99159c-a21d-431e-972c-db63d3381535 | Address on File | Contingent | BTC: 0.00015043 |
| 81499915-b61b-471d-ab11-f6b7c70972fc | Address on File | Contingent | BTC: 0.00000014, QRL: 43.58070564 |
| 1b1afaca-06fb-4f35-b644-61c76f243be2 | Address on File | Contingent | XRP: 9.75 |
| 2c96a6c0-118e-4335-a7df-7de8f0f2aa5c | Address on File | | BTC: 0.00003824, ETH: 0.00105823, USDT: 0.38122483, XLM: 8.62297102 |
| d018313d-cb4a-4fe9-8d53-5f9ce1184bc4 | Address on File | | ETH: 0.0002387, ETHW: 0.0002387, USD: 0.00283758, USDC: 0.15112669, USDT: 3.56658566 |
| aff84eb0-28a3-48d3-9cdd-a8f0c747ba73 | Address on File | | BTC: 0.00000001, FLR: 102.9028695, USD: 1.00002644, XMY: 6975.00415213 |
| 0993e050-2cd8-4764-b2c8-a31c010131ec | Address on File | Contingent | DASH: 0.1 |
| 12a9ace7-160d-4fe7-a70e-5f42c16fb54a | No Address on File | Contingent | DASH: 0.1 |
| 4e4845e5-414b-4a56-8549-df2c2bc583e4 | No Address on File | Contingent | DASH: 0.1 |
| 9c009ea6-b690-4570-8407-af1a0e330d52 | Address on File | Contingent | DASH: 0.1 |
| ba0a63a4-c366-457b-ab86-a8b3ff2cde9e | Address on File | Contingent | DASH: 0.1 |
| be3650c2-d0f0-4fa7-9824-9c1c330f18c2 | Address on File | Contingent | DASH: 0.1 |
| cf779408-58d6-4f21-b94b-a5323bd79025 | Address on File | Contingent | DASH: 0.1 |
| d22cf340-c3df-4586-94f0-3173c2af7a4b | Address on File | | DASH: 0.1 |
| ed184892-ccf2-43c9-aa73-347cab6f18a0 | Address on File | Contingent | DASH: 0.1 |
| f7aa8219-d316-4ea7-8b94-f8542bf264fb | Address on File | Contingent | DASH: 0.1 |
| cccabaae-3cbd-474e-b6c7-338dc25c5542 | Address on File | Contingent | ADA: 0.10101697, ATOM: 0.00541045, BCH: 0.0008597, BTC: 0.00000155, DOGE: 1.10593105, EOS: 0.12110602, ETC: 0.01072858, ETH: 0.00002915, ETHW: 0.00002915, LINK: 0.00350345, LTC: 0.00283889, USD: 0.12950684, USDT: 3.1178786 |
| 5aee6ae1-a943-49d9-8e73-6cfe076d6e9b | Address on File | | BTC: 0.00000001, EDR: 138937.46885899, USD: 0.00525127 |
| 7f999d7e-7462-457c-b674-f02900d93410 | Address on File | | BCH: 0.00000133, NEO: 0.45581577 |
| 351b7066-5c64-4e94-b43b-a6cfd827bc0d | Address on File | Contingent | BTC: 0.00003349, GLM: 11.03373724, XLM: 7.72450372, ZEC: 0.00484262 |
| 97ce0855-7fca-44e8-b28d-e833bf20098d | Address on File | Contingent | ETH: 0.00110933, ETHW: 0.00110933, USD: 2.11875221 |
| a0b6d489-9579-4166-a356-50db8843626a | Address on File | Contingent | ENG: 0.00031373, ETH: 0.0000002, ETHW: 0.0000002, LBC: 262.086943, USD: 0.00020174, USDT: 1.75810126, XLM: 0.00688315 |
| 7086dd94-613a-45d6-b0ed-90bf6fb03d37 | No Address on File | Contingent | BTC: 0.00015037 |
| 95df01c8-116e-460c-b76d-71e9744f255e | Address on File | Contingent | BTC: 0.00000003, NXS: 56.58910228, POT: 100 |
| 2c511d21-5e1d-42ab-9c69-c1a7324cfc57 | Address on File | Contingent | ETH: 0.00100974, ETHW: 0.00100974, USDT: 2.29397648 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 10ce7b82-680c-4f0c-b80f-ca0c66b1bbe3 | Address on File | Contingent | BTC: 0.00015036 |
| a72a3b82-9dc0-4391-919a-ec358538c5f6 | Address on File | Contingent | BTC: 0.00015036 |
| b34ba3e4-43f1-44fd-9dee-86f292d1ef01 | Address on File | Contingent | NEO: 0.45576923 |
| 6c430e7a-b4ff-4385-b63f-12b2d44fbc30 | Address on File | | BCH: 0.00004303, IOTA: 23.11822467, USD: 0.00175563 |
| 3846e1bd-7eb2-447f-a3b8-9fa803412698 | Address on File | Contingent | BCH: 0.00000014, BTC: 0.00015035, RLC: 0.00009218, WINGS: 0.00451845 |
| 0cfa23c2-c4bc-4730-910b-12e6b69fa11c | Address on File | Contingent | ETH: 0.00225055, ETHW: 0.00225055 |
| ab8e1de6-3004-490b-9c10-003428403060 | Address on File | Contingent | NEO: 0.45574551 |
| a30e0db6-1e73-4b9f-9d35-1880c086fe4b | Address on File | | ETHW: 1.97122734, PTOY: 9.3115915, USDT: 0.00839446 |
| 371668a8-1fee-4d95-8364-50263960d3ca | Address on File | | BTC: 0.00000563, ETH: 0.00057613, USD: 2.64638201, USDC: 0.30506486 |
| 24ac41aa-65b7-4034-8e2d-08eb43b430b8 | Address on File | Contingent | BTC: 0.00015034, USDT: 0.00006525 |
| 16de31b5-4dba-4902-8519-23e2da944e5f | Address on File | | RDD: 6037.38791548, USD: 0.88287508, USDC: 0.3075594, USDT: 0.56800463 |
| aaeab5d9-ac0d-4bbf-8c0b-ee9409ec3fc4 | Address on File | Contingent | BTC: 0.00015033, XRP: 0.00000084 |
| aa3e122e-3f81-49ce-9fc9-758f52198dc6 | Address on File | Contingent | BTT: 22177540, FLR: 148.6215749 |
| e063af2a-4a79-460f-90c8-94fd6253efc5 | Address on File | | PTOY: 300, USDT: 0.0061708 |
| 3755d073-1265-4cad-b101-25b67f60eb14 | Address on File | Contingent | BTC: 0.00000005, SC: 1192.78904839 |
| a98f657a-53ff-4ddd-9eb3-a1dda125eaa4 | Address on File | Contingent | BCH: 0.00000046, XLM: 46.65668074 |
| f112d2a6-e85f-4e32-93b2-015f5b166153 | Address on File | Contingent | BTC: 0.00000104, FLR: 1.4475218, XRP: 9.58020983 |
| 89558035-abec-4b31-b730-6f3c8cbf3828 | Address on File | Contingent | BTC: 0.00014985, USDT: 0.01260397 |
| 92e31cca-6d12-4632-a614-b718329e7aab | Address on File | Contingent | USD: 4.17560451 |
| 85c0f4d0-abad-4922-b1c5-d628146cd553 | No Address on File | Contingent | PIVX: 18.98 |
| efe3f8a5-7f8c-428a-a51b-edbaa38da07e | Address on File | Contingent | USD: 4.17558422 |
| aa7472e4-682e-4733-aa7a-ec4a08b6da0a | Address on File | Contingent | BTC: 0.00000647, XVG: 2103.02381709 |
| e3e0c9c1-e877-49c7-95b3-57e638fe9e3e | Address on File | | BCH: 0.00000016, ETHW: 0.01404769, SIGNA: 3769.64765625 |
| 3dfb96c6-1d9e-48f9-aadb-9fb8ab99f9a4 | Address on File | Contingent | ADA: 0.32326906, BTC: 0.00014434, DNT: 0.23485867, NXS: 0.00534793, PAY: 0.06852394, XEM: 0.96932515, XRP: 0.01985555 |
| 1370e669-66de-4d56-8a3c-895fa917cf50 | Address on File | | IGNIS: 151.00314466, LBC: 352.90269982, USDT: 0.1725246 |
| 72868ecc-da87-44ee-aba8-9e4ec9b73fd1 | Address on File | Contingent | BTC: 0.00015028 |
| 4c051342-0e43-47e0-af7a-e9a443e7b436 | Address on File | | ETH: 0.00219089, ETHW: 0.00219089, USDT: 0.10819191 |
| 24323989-8042-489d-bd92-f78650a1d3d7 | Address on File | Contingent | SC: 1192.76231825 |
| 2e218736-680f-431c-b3f7-715cff9ef260 | Address on File | Contingent | BTC: 0.00008949, RDD: 4202.87059932, RVN: 0.01848117, USD: 0.0069287 |
| f45d271a-4943-48fb-88bf-40636c2d082c | Address on File | Contingent | BCH: 0.00025017, NEO: 0.45244647 |
| 5f07ab3a-d756-4509-b2f7-480086c530f1 | Address on File | Contingent | BTC: 0.00002064, ENG: 1, SBD: 0.35099014, SNT: 50, USDT: 1.27553405, XVG: 0.23434155, ZRX: 0.00939537 |
| ef4a6ddf-ced0-4d4c-9fab-5fa7946bdbc2 | Address on File | Contingent | ETH: 0.0000007, ETHW: 0.0000007, PAY: 390 |
| 46c48563-e6bf-44d3-b035-d453cadadc08 | No Address on File | Contingent | BTC: 0.00000055, POT: 2446.46246821 |
| 8aba6de6-a6a3-4010-85e4-16d7582084c9 | Address on File | Contingent | XMY: 1219.5181903, XVG: 2170.48536064 |
| 558d7e03-e68d-470b-ba7c-d4ec25e27b29 | Address on File | Contingent | BTC: 0.00015024 |
| af09c0ef-8537-47dc-ac0a-ca02e32ca432 | Address on File | Contingent | FLR: 1.45696157, XRP: 9.64268555 |
| ee8a90b7-97a0-4d56-b882-dc86aecb7b88 | No Address on File | Contingent | BCH: 0.03532733, BTC: 0.00000855, ETH: 0.00000078, ETHW: 0.00000078 |
| d1605f0d-3ce1-4d43-9419-82c9e5de81fa | Address on File | | BCH: 0.0000244, ETH: 0.00000001, ETHW: 0.00000001, POT: 100.53659554, RDD: 10000 |
| 37f97799-88d4-4728-b899-24f52bda6935 | Address on File | Contingent | BTC: 0.00000001, LTC: 0.00000546, USD: 0.00000005, USDC: 4.16015412, USDT: 0.00000003 |
| 8e82b496-786e-4233-9a9c-9959abea6ff0 | Address on File | Contingent | FLR: 148.5136723 |
| 104aa438-a3a4-4168-a07f-9ff9acf945a8 | Address on File | | DOGE: 56.36820454, USD: 0.08088866 |
| 40ed147e-9c6c-4f37-bbb3-7290b1e73299 | Address on File | Contingent | BTC: 0.00014994, ETH: 0.00000409, ETHW: 0.00000409 |
| 95df82a4-269a-48d9-ba49-e40ed6762ff8 | Address on File | Contingent | BTC: 0.00000001, FLR: 1.13321248, NXT: 12.43757212, SC: 204.38103828, USDT: 0.0442926, XRP: 7.49999989, XVG: 69.37838067 |
| 24851d04-c2ee-499c-ac28-8622dfa3d2b9 | Address on File | | BTC: 0.00000005, FLR: 86.62895654, USD: 0.1570431, USDT: 0.00003543, XVG: 831.63118094 |
| 804504f4-ef87-4781-9661-899f3d7cfc1c | Address on File | | BTC: 0.00014452, USD: 0.15792755 |
| 4822d64d-1052-4d80-b0a1-73dcfc9ce2c6 | Address on File | Contingent | ARK: 1.99912363, BCH: 0.00248085, DASH: 0.07986376 |
| 2447dbe2-03ea-4ba3-8e63-3f7145f9ac72 | No Address on File | Contingent | BTC: 0.00015019 |
| 7b9d273d-28c9-4d1b-86e7-6e65d8c805b3 | Address on File | Contingent | FLR: 115.5923239, XVG: 486.39271739 |
| 0d9d4614-0617-454e-8a93-18c2b9922d02 | Address on File | | BTC: 0.00000001, ETH: 0.00000153, ETHW: 0.00000153, POLY: 23.20708436, USDT: 0.03814342 |
| 959eaee5-40b3-4cea-9dbf-4c5e01cbc94c | Address on File | | DOGE: 46.71219512, USD: 0.78096802 |
| 0b0fa79a-3ef9-4da6-b318-40eece3b0ea4 | Address on File | Contingent | BTC: 0.00000006, RDD: 10426.28359756 |
| 8c8dd837-7805-4218-8754-c3a7a2ccf9cd | Address on File | | FLR: 148.4677694 |
| f8402221-48ad-4007-b0e7-7cf0f9a92458 | No Address on File | Contingent | DOGE: 33.02055033, LTC: 0.02279773 |
| a4a02952-7bca-4563-b507-68197d9c9b9d | No Address on File | Contingent | BCH: 0.00014957, BTC: 0.00014957 |
| f3f8d224-0607-40bf-830a-03daffc5ea51 | No Address on File | Contingent | DOGE: 57.4533712, KMD: 0.00147908 |
| 43638669-4308-4aa1-8f88-ada47462e15a | Address on File | | CKB: 461.13148645, FLR: 11.332125, NXT: 215, POT: 25.22708602, RDD: 2338.09078591, SIGNA: 728.84146154, USD: 0.0416471 |
| c7a74b93-64ae-474d-9eed-60e8569c053c | Address on File | | DOGE: 57.45737883 |
| af5990d4-597b-41d4-be36-bb44678cbebe | Address on File | | BTC: 0.00000005, HBAR: 3.79320188, RDD: 9178.38541667, USD: 0.2906176 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 88070d7d-4940-4df6-95e1-12b11fefca07 | Address on File | Contingent | BTC: 0.00007815, RDD: 5000 |
| 0eb6baa9-cb3c-482b-be62-63c917808345 | Address on File | | BTC: 0.00007025, BTS: 58.94, FLR: 0.00000001, IOTA: 9.49, USD: 0.00047892 |
| b0ef1247-92a2-4505-b6d9-daf2e4257756 | Address on File | Contingent | DGB: 115.79710045, MTL: 3, PAY: 10, USDT: 0.0025811 |
| 31f33741-fac3-4a92-84e4-e6b127732825 | Address on File | Contingent | BTC: 0.00000003, RVN: 198.56874023 |
| c6f620da-3c37-4a3f-b6b9-b6ca9ee6916d | Address on File | Contingent | BTC: 0.0000035, USDT: 4.05726947 |
| a5a0b75e-a5de-4e15-bfa7-af76a96ad4fb | Address on File | | ADA: 0.03110496, ENJ: 11.77875501, USDT: 0.09717662 |
| 3e6f6d97-e85b-4321-9d08-4d209e441168 | Address on File | Contingent | ETH: 0.00000258, ETHW: 0.00000258, NEO: 0.45424583, USDT: 0.00229844 |
| dd955977-fdac-4cff-ac1f-63c0df83eabf | Address on File | | ETC: 0.22735177, USD: 0.00285027 |
| a00414ef-caea-4f3d-b900-f7f26876dc71 | Address on File | Contingent | SC: 1077.0547654, USD: 0.40047194 |
| 61009064-6479-4e8d-aab8-5c21a96338c7 | Address on File | Contingent | DASH: 0.09977208, ETH: 0.00000087, ETHW: 0.00000087 |
| 15d218d1-382a-4330-acb4-f52684026d3c | Address on File | Contingent | BTC: 0.00004169, LSK: 3.47615891 |
| 2de6e059-e192-42bb-9715-c332a894cb89 | Address on File | Contingent | BTC: 0.00000117, ETH: 0.00222925, ETHW: 0.00222925 |
| c883e6b8-fbc1-42db-9920-1a5dbb1282cf | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000005, RDD: 3369.93243243, XVG: 1484.375 |
| bca9a374-7155-4adf-9bd7-dd0368c4b11b | Address on File | Contingent | BTC: 0.00015009 |
| 8e1267e9-d51d-46cf-a926-26621d1c100a | Address on File | Contingent | BTC: 0.00014142, USD: 0.24065895 |
| 65d36fed-e8ae-4e57-ae63-a824782d9c54 | Address on File | Contingent | BCH: 0.03735317, STRAX: 0.00795425, USD: 0.00523721 |
| 23829221-8461-4c9a-a305-0461a927ba99 | Address on File | Contingent | FLR: 0.0182083, PAY: 146.45252974, POT: 1500, XRP: 0.12050896 |
| 27314cf3-7969-44fd-8cbe-de7ca3dbb5ce | Address on File | Contingent | BTC: 0.00000014, IGNIS: 833.06016004 |
| 526d255a-0077-420b-90e4-bcf421f4f8ea | Address on File | | BTC: 0.00015006, USD: 0.00000727, USDC: 0.00000266 |
| db2241b3-d22f-4f81-a10d-be5c427f54e4 | Address on File | Contingent | BTC: 0.00015006 |
| 81c4837e-ab3c-49ff-881e-782f7525d7c4 | Address on File | | FLR: 0.00000001, IGNIS: 405.45484107, THC: 896.61937276, USD: 0.16886016, USDT: 0.00000001 |
| 2b7ae8cd-7066-4367-bba3-368769a658ba | Address on File | | FLR: 148.224195, MATIC: 0.00393772, USD: 0.00000001 |
| c358cd7f-7eb2-4b7d-a837-f15635c6c9bd | Address on File | | BTC: 0.00003102, ETH: 0.00178172, ETHW: 0.00178172, USDT: 0.00000006 |
| 6a3d94d5-c157-4eaa-a62c-1b2a3795c5f3 | No Address on File | Contingent | BTC: 0.00000004, QTUM: 1.61717021 |
| 46521d9f-3d17-48a9-8ed0-7b43f203f801 | Address on File | | ADA: 11.38293259 |
| 3a86c690-5534-4869-867b-9777287070d4 | Address on File | | BTC: 0.00015004 |
| 06cf3462-dc71-435e-b248-3dfe0f85ba78 | Address on File | | BTC: 0.0000465, SC: 821.80397727 |
| 8f513239-b4ca-42f7-aa90-e9d3eceda82c | Address on File | | PTOY: 68.47809, USD: 2.21324253, USDC: 1, USDT: 0.00000001 |
| 7a33dfe6-e9e2-4b9f-a229-f8178c317332 | Address on File | Contingent | BTC: 0.00015003 |
| b39745ef-cfd7-4934-a3bc-c1b6b0a6c730 | Address on File | Contingent | BTC: 0.00015003 |
| 8196bfbb-cbcc-48b8-954e-03b0b24da2e5 | Address on File | | BTC: 0.00000002, ENG: 20, ETHW: 0.00776592, FLR: 30.219, PAY: 25, PIVX: 13.48208382, USD: 0.00674507 |
| 497916fe-b3cc-4740-b013-2aba86b8f104 | Address on File | Contingent | BTC: 0.00011223, SC: 300 |
| 0e209e24-9063-4e32-a560-c8a0b35a4d85 | Address on File | Contingent | NEO: 0.45, USDT: 0.04318328, VTC: 0.0009212 |
| 02bf3f4c-cb2d-4c8c-ae66-28d995d516fb | Address on File | Contingent | ADA: 4.26180025, DOGE: 35.90868518 |
| 69615e62-cfa5-471a-933a-6178e5029993 | Address on File | Contingent | USD: 4.16759605 |
| 30c3b873-a786-48aa-8b95-f58c3f061b85 | Address on File | Contingent | ADX: 1, BTC: 0.00000032, DGB: 500 |
| 223e7125-5899-4c4a-a348-0d4bed9b479a | Address on File | | BTC: 0.00000013, DNT: 100, FTC: 13.68391722, GRS: 1.44992521, OK: 21.33040914, XMY: 33.84871588, ZEN: 0.08494332 |
| 2a51fb9a-70e6-4b65-b1b8-81d6aec560d2 | Address on File | Contingent | ADA: 0.58902725, DOGE: 51.85377372, ETH: 0.00003505, ETHW: 0.00003505, USD: 0.12203917 |
| b55ef331-cc2e-481f-830d-e0bb27bb8d0f | Address on File | Contingent | HBAR: 76.0452679 |
| a67caeca-732e-49e8-983c-5bb8d460a2a6 | Address on File | Contingent | BTC: 0.00000016, ETH: 0.00000329, ETHW: 0.00000329, XVG: 2187.74038462 |
| ec07efdb-cd06-4f20-8fdb-00da541feff5 | Address on File | | LTC: 0.05350355, USD: 0.00248666 |
| 002f79be-5fb5-4471-8a4e-b4566bd78cdb | Address on File | Contingent | BTC: 0.00015 |
| 011ea5b3-46f8-47ba-9514-7ad5f032895d | Address on File | Contingent | BTC: 0.00015 |
| 12b43de9-9789-448c-b648-a6d353603965 | No Address on File | Contingent | BTC: 0.00015 |
| 2c7a3355-ad57-4400-b167-6e83f1313396 | No Address on File | Contingent | BTC: 0.00015 |
| 2cf596a8-9730-4154-9a74-ec02eedd40d0 | Address on File | Contingent | BTC: 0.00015 |
| 4a34b1ca-1941-4228-b720-c7ca11722764 | Address on File | Contingent | BTC: 0.00015 |
| 5a7830ec-40ff-4478-b292-2f285ec08104 | Address on File | Contingent | BTC: 0.00015 |
| 717a39bf-3f00-4e0a-b85a-a57cb46aa11d | Address on File | | BTC: 0.00015 |
| cb80e215-864a-478d-abb0-fae16497e0b3 | Address on File | Contingent | BTC: 0.00015 |
| ad1ceaa5-467b-40e0-8718-81f9dbbf0268 | Address on File | Contingent | ETH: 0.0000036, ETHW: 0.0000036, USD: 2.88818122, USDT: 0.58263224, XVG: 361.73642421 |
| f9696631-b368-4f15-9f17-79bbec73000f | No Address on File | Contingent | RDD: 2308.85229167, SC: 926.70301759 |
| 2dc83507-f515-4aa5-8c88-b69dad7137fa | Address on File | | ADA: 2.82253114, DOGE: 16.46542272, USD: 1.93792213 |
| bd39e16b-42ae-4114-97f8-10aed140b867 | No Address on File | Contingent | BCH: 0.00106535, BTC: 0.00014572 |
| 10ba90a5-2357-4785-b321-34c98cd4afc2 | Address on File | | ADA: 0.00954821, BTC: 0.00000004, USDT: 4.1456199 |
| 536062f5-0e08-4386-b87a-57888efc1662 | Address on File | Contingent | USD: 4.16677886 |
| 9a89d81d-f98e-484f-bc28-f9814c58ab92 | Address on File | Contingent | BTC: 0.00000068, ETH: 0.00139852, ETHW: 0.00139852, USDT: 1.54598428 |
| e7f28631-862c-4e8c-a410-94ebd7b2a74a | Address on File | Contingent | BTC: 0.00014998 |
| b1e2d224-363f-4379-b74f-092dbbe6c62f | Address on File | | BTC: 0.00000004, DASH: 0.00395996, RDD: 10000 |
| 1b8bfe58-8322-4e60-a6a5-881dfde9bfd3 | Address on File | Contingent | USD: 2.01416589, USDT: 2.14370334 |
| 42ae2741-3f57-42e8-a8ca-43f6f3125bd0 | Address on File | Contingent | USD: 4.16640096 |
| e5488b3a-2206-412e-ab82-2390f46ed22d | Address on File | Contingent | BAT: 19.4753898, BTC: 0.00000002 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a5fc558e-9f0d-4603-b9b3-9eb1215825a8 | Address on File | Contingent | BCH: 0.00000028, BTC: 0.00000028, FLR: 112.9132506, XRP: 2.29971624 |
| 039cacc5-586c-4850-aa7c-914dce358684 | Address on File | Contingent | BTC: 0.00014997, OMG: 0.000001 |
| d3045c0c-1c86-45d0-a545-a003b579125e | Address on File | Contingent | ARDR: 0.00487839, BTC: 0.00000071, SIGNA: 3769.14541216 |
| 8eb8fc9f-03b0-46bb-a9e5-ad51e04842c2 | No Address on File | Contingent | ZEC: 0.12567299 |
| 2ff5352b-9890-4490-bba4-033eb30bdd44 | Address on File | Contingent | XVG: 2192.65681444 |
| cb3dfed0-0441-4d67-a33f-07c73cc7e013 | No Address on File | Contingent | DCR: 0.01510872, VTC: 0.04702246, XVG: 2059.441204 |
| 7ea2a821-4310-471e-92ea-29df5637a0a6 | Address on File | Contingent | BTC: 0.00011478, LTC: 0.00634526, TUSD: 0.46627359, USD: 0.00580141, USDT: 0.00103043 |
| 0b2c3990-d3c9-472d-a630-0ce262b31c6b | No Address on File | Contingent | DCR: 0.25417481 |
| 291409fd-4ca5-442c-88f5-1d74a12c8619 | Address on File | Contingent | ETH: 0.000678, ETHW: 0.000678, USD: 1.75495407, USDT: 1.14782342 |
| 8c3bb052-e50c-438b-9536-b606948f04f2 | Address on File | Contingent | BTC: 0.00000002, ETC: 0.22723174 |
| f7d8bf59-3292-47b4-a242-291bed4664d9 | Address on File | Contingent | BTC: 0.00000001, NXS: 23.10541369, THC: 500, USDT: 1.42387599 |
| 86b90226-799a-496b-a8b5-d94580394868 | Address on File | Contingent | NEO: 0.00000804, USDT: 0.06090443, WACME: 123.6914568 |
| 1f58ae20-e932-4a39-bca0-2064c3e632f2 | Address on File | Contingent | BTC: 0.00014989, USD: 0.00138762 |
| 54c85f85-a8aa-49e1-b224-c6780fe08a49 | Address on File | Contingent | ETH: 0.00000245, ETHW: 0.00000245, USD: 2.06270304, USDT: 2.0898678 |
| 0d427b26-8369-4618-b4ed-8460108ae028 | No Address on File | Contingent | GNO: 0.03684224 |
| e5069e24-3cf2-4305-b0e0-6d44322d7062 | Address on File | | ADX: 2.25241935, ATOM: 0.00000001, ENG: 40, ETH: 0.0004538, ETHW: 0.0004538, OMG: 1.293714, PAY: 3.24211515, RDD: 0.00000001, USD: 0.0063281, USDT: 1.67947276 |
| 9f959133-0d38-474c-b90c-12da9801d58e | Address on File | | BTC: 0.00000014, NEO: 0.45356283, USDT: 0.00446639 |
| d01e8552-bdb2-4cb3-b61f-52a4da100688 | Address on File | Contingent | BTC: 0.00000044, IGNIS: 390.78878953, NXT: 781.57757905, USDT: 0.01008369 |
| e36bddec-5753-4404-a199-ac3492d055f9 | Address on File | | USDC: 4.15217879 |
| a78b461a-850a-46a1-b502-2b741a2bb41a | Address on File | Contingent | WACME: 125.5 |
| f4b25503-95f0-4d25-b0dd-49cd219e78db | Address on File | Contingent | BTC: 0.0001499 |
| 45cda661-3f78-4f6e-b85d-c72fcd5365dc | Address on File | Contingent | FLR: 137.4174124, HIVE: 0.79321846, USD: 0.0006818, USDT: 0.0066478 |
| 26240516-86b2-4c88-b791-5e90798c09b1 | Address on File | Contingent | BTC: 0.00014989 |
| 3dfed6b0-41f8-48e2-8e09-30efe4895bf4 | Address on File | Contingent | USD: 4.16391271 |
| ff6f63b8-a234-4265-96eb-a6d7eda358dd | Address on File | Contingent | ARK: 0.21687823, ETH: 0.00210584, ETHW: 0.00210584, OMG: 0.2, PAY: 1.2, USDT: 0.00917546 |
| 754fca20-1ed9-43e0-9cac-150ea694bf5b | Address on File | Contingent | BTC: 0.00014307, USDT: 0.188005 |
| fca7c9ca-374f-4f08-b50a-b55de27d7124 | Address on File | Contingent | IGNIS: 832.67634623 |
| c032bfd6-54ca-403b-8f4a-e3959d144e17 | Address on File | | DASH: 0.09942812, FIRO: 0.00000808, USD: 0.00924438 |
| 39e938a5-c37b-46ed-bbf2-ab6f2f367b12 | Address on File | Contingent | KDA: 4.992 |
| 7925d484-ab21-48d2-beac-29b5a5f73e99 | Address on File | Contingent | HBAR: 75.97034945 |
| 75e30e6c-b6e6-42a6-81f5-347b1a0c9885 | Address on File | Contingent | ETH: 0.00005867, ETHW: 0.00005867, NEO: 0.44236415 |
| 8b286882-72a9-4ed0-ba79-a3db9f33eaf8 | Address on File | Contingent | XLM: 46.51470691 |
| c83dedca-c4b8-4e33-93a5-36cc2a8524c7 | No Address on File | Contingent | BTC: 0.00001918, XVG: 1910.63672414 |
| 996e345d-e68e-40c6-82ac-03199c3ed0d9 | Address on File | | ETH: 0.00000469, ETHW: 0.00000469, NEO: 0.45328216 |
| 96fb6f14-9e4d-45f5-b4cd-e875d6779bd6 | Address on File | | BTC: 0.00000335, LRC: 13.80587993, USD: 0.01379045 |
| 2f48484f-aa19-4e59-a649-78c51790d079 | Address on File | Contingent | ADA: 9.28169851, USD: 0.30491194, USDT: 0.45731375 |
| 21f38f34-3429-4622-a7a8-ac085739afbc | Address on File | Contingent | BTC: 0.000149, ETH: 0.00000575, ETHW: 0.00000575, USDT: 0.01284708 |
| 5ca730ac-32ce-4dfa-9ad5-c35424c0aab0 | Address on File | Contingent | BCH: 0.00014925, BTC: 0.00014925 |
| 4fafd5a2-74c5-408a-929a-9b43e7c1421f | Address on File | Contingent | BTC: 0.00000068, BTS: 106.92949914, MYST: 13.43434343 |
| 3c3ba56c-2007-4d2d-a190-681a9c22e704 | Address on File | Contingent | FLR: 147.842186, USDT: 0.00829749 |
| 16d31e58-1977-4c98-a39e-470db85d9bcb | Address on File | Contingent | BTC: 0.00000038, FLR: 1.43771415, USDT: 0.0331816, XRP: 9.51529931 |
| 14a2d104-d82d-4d8f-89ba-5d84d973ac08 | Address on File | | BCH: 0.02766439, LINK: 0.16353073, USD: 0.00255117 |
| fdafc61c-0452-45df-b212-92bff4ebc35e | No Address on File | Contingent | BTC: 0.00000007, MONA: 10.07117342 |
| f5ee392d-0596-417a-8d60-58944cb63699 | Address on File | Contingent | ETH: 0.00000195, ETHW: 0.00000195, IGNIS: 173.50727547, NEO: 0.35910099 |
| c2142736-578b-4756-9841-3c1ba09a397f | Address on File | Contingent | BCH: 0.0000027, BTC: 0.0000027, NEO: 0.44593157 |
| 6a089ade-452d-4128-a524-ff352290322a | Address on File | | ADX: 10, ETHW: 0.0456366, FLR: 7.6052439, NXT: 150, PIVX: 1, POT: 331.99137891, POWR: 1, VTC: 1.46977403, ZEN: 0.09196851 |
| 10358607-17cb-4106-93ea-9f78a6c3d236 | Address on File | Contingent | POT: 2448.38116002 |
| 0c264f46-82c3-4c5a-83ab-0c357fbcf738 | Address on File | Contingent | NXT: 1486.5164039 |
| 6cbe0b76-5ad8-49af-b598-6eedc0d9d084 | Address on File | | ETH: 0.00224256, ETHW: 0.00224256 |
| 63fafc10-e573-4e50-a765-cb136c3ad61a | Address on File | | BTC: 0.00000001, FTM: 7.79919271, SIGNA: 500, USD: 0.00000001, USDT: 0.08054598, XMY: 16307.24083333 |
| fc24247c-7c4e-4ae9-8ee8-89e854bd21ad | Address on File | Contingent | SC: 1042.75190037, XWC: 9.37741544 |
| 35fface5-70fd-46be-9662-003c631c9a8e | Address on File | | ADA: 1.74872803, KDA: 1.992, USD: 1.85985625 |
| 3f10dd0f-a6f0-4090-ac32-fb0bd6eb903e | Address on File | Contingent | BTC: 0.00000091, DASH: 0.099 |
| faae8430-a23d-4e80-a007-85293acefc78 | Address on File | | BTC: 0.00010001, RDD: 2509.92953235, USD: 0.00122868, XDN: 3513.70204285, XTZ: 0.2443 |
| 51d95747-3427-41df-a891-fdef46827397 | Address on File | Contingent | FLR: 148.0929265 |
| 454d3e10-2f7a-4128-afca-9dcc8851f52d | Address on File | | BCH: 0.00000048, BTC: 0.00000011, FLR: 0.00000001, RDD: 10395.61007299 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| cfa2f318-822b-4cf9-9a36-e9ad5b0380cc | No Address on File | Contingent | BCH: 0.00000048, BTC: 0.00000048, WACME: 125 |
| 74654917-0417-4ac0-a81e-b36f85a4603e | Address on File | Contingent | NEO: 0.45189076, USDT: 0.01947276 |
| b94013d3-3943-4349-89cc-81694a60651b | Address on File | Contingent | SC: 1188.87776389 |
| 19794464-b62c-46ed-b34d-a8e886e4e34a | Address on File | | BLOCK: 15, EXP: 189.778836, IGNIS: 0.5, NXT: 1, USD: 0.00000001, USDT: 0.04123263, WACME: 75.63996105 |
| 8c5ef75a-8011-4bf2-8e89-1936d6f109a1 | Address on File | | USD: 0.00268358, USDT: 4.14162833 |
| de36f090-7583-40fc-9228-42519b18031e | Address on File | Contingent | NEO: 0.45294118, USD: 0.00956417 |
| 35619587-fd14-4464-bf9d-4412e08d88d1 | Address on File | | DASH: 0.09800096, USD: 0.01620944, USDT: 0.04987569 |
| 0f730f9c-2803-4300-98eb-1d0b7950139c | Address on File | | WACME: 125.38378915 |
| 0a19efa6-c58a-435c-871a-8103dc58fb62 | Address on File | | FLR: 0.00000001, USDT: 2.25161007, XVG: 1000 |
| 580b261e-9804-4f35-9d9a-e201c384c727 | Address on File | | FLR: 4.53285, POWR: 25, USD: 0.00573401 |
| aebae25a-cbb0-4f29-b773-dba4804aa798 | Address on File | Contingent | IOC: 1.99064397, LTC: 0.02569955, POLY: 12.0724346 |
| cb76aac0-a977-40a6-826e-edc4bb81bae6 | Address on File | Contingent | BTC: 0.00000243, FLR: 109.4842195, POT: 363.36680065, THC: 181.24792681 |
| bd3d532a-dd8e-49de-ae02-db86012c7195 | Address on File | Contingent | PAY: 388.80822653, PIVX: 0.00000001 |
| 73b03533-7f7a-4530-b6a8-36c6c108b604 | Address on File | | BTC: 0.00000322, XVG: 2142.50966341 |
| 6a22362a-5c46-4883-bc52-55342c46ca46 | Address on File | Contingent | BAND: 1.73, BTC: 0.00001474, USD: 0.00629369, USDT: 1.2217358, XMY: 306.38508089 |
| cd0a8faf-fe3e-498c-918f-e30883c04b11 | Address on File | Contingent | DOGE: 30.14019946, LINK: 0.15043337, XEM: 31.09636452 |
| ef9c4ddd-7aa8-46ee-bedb-1d4fba080e7b | Address on File | Contingent | BTC: 0.00000002, RDD: 10398.54053427 |
| 58839e41-6f9e-4a75-924d-ad10ac9efacd | Address on File | | ARK: 0.11308204, GLM: 10.41365494, TRX: 3.36760925, USD: 0.00000084, USDT: 1.62990224 |
| 6cc28f63-d4cf-4b6f-bffc-fa24fe3ff9b2 | Address on File | | USD: 0.00932751, USDT: 2.17647833, WACME: 59.21330415 |
| 677ecd8b-9a0a-44ad-b231-131e2fdbd758 | Address on File | | NXT: 200, SOLVE: 79.97614189, USD: 0.39031412, USDT: 0.31544126, VAL: 0.02035322, WACME: 25, XVG: 100 |
| 55865bf9-e4fe-4d5d-8de2-60973c62a1aa | Address on File | | ETHW: 0.09961781, SC: 1127.57900428, USD: 0.00859548 |
| 42b032b9-c2d8-4a62-b4ac-07659e10293d | Address on File | | HBAR: 75.89717374, USD: 0.00000001 |
| fa9ee706-776b-46f6-82d8-6c624adfc9b7 | Address on File | Contingent | FLR: 10.81504592, SIGNA: 3504.77103721 |
| 5d7b791d-3fba-49f3-8946-99e0061a794d | Address on File | Contingent | BTC: 0.00000186, MANA: 7.62481085, USD: 0.37111387, USDT: 0.12617206 |
| 5cf02faa-b28f-4ffb-b4f3-15325d87d694 | Address on File | Contingent | BTC: 0.00000003, GLM: 15.50238448, OMG: 0.32400191, STRAX: 1.07432626, USDT: 0.00022998 |
| 9e8023ff-41da-49ef-a858-81bdafa236df | Address on File | Contingent | BTC: 0.00000023, NEO: 0.45308669 |
| d122d874-0a5d-4356-b65f-c6663b6ac3f6 | No Address on File | Contingent | BCH: 0.00014789, BTC: 0.00014789, LTC: 0.00021544, XWC: 0.312 |
| a88a90e8-5a9f-4b1c-9c33-35093fc90587 | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000004, HIVE: 7.26766814, SC: 2.02338173, STEEM: 7.26766814 |
| ab791c2d-f37d-40cf-851f-2be466d04313 | Address on File | Contingent | BCH: 0.00002282, BTC: 0.00000114, NEO: 0.45001351, VTC: 0.00063414 |
| 6a7c5e89-3a7f-4f40-a1b1-5033ad3752e7 | Address on File | Contingent | BTC: 0.00000001, SC: 1142.00357639, XVG: 84.815 |
| ec65e73a-7474-4b61-827d-80beac54b49d | Address on File | Contingent | NXT: 24.95621713, USD: 3.95765889, XVG: 68.69834711 |
| 51e0536a-eeb5-404e-a277-1e81de788e04 | Address on File | | ETH: 0.00055196, ETHW: 0.00055196, RDD: 2603.03601801, USD: 2.09239849, USDT: 0.00000005 |
| 836773ed-0ac5-4b21-91f5-71bdbbaab632 | Address on File | Contingent | SC: 1188 |
| 44cd05b7-ae8b-4fde-a595-4b494f4890d2 | Address on File | | BTC: 0.00000001, USD: 1.94324747, USDT: 2.20563043 |
| d92cb3dc-350e-461e-a90e-238cf8d03e32 | No Address on File | Contingent | BCH: 0.00014907, BTC: 0.00014907 |
| 5ee08d5c-174d-4d5e-881d-e1c4376b6504 | Address on File | | BTC: 0.00008966, ETHW: 0.04414224, SOLVE: 68.84423584 |
| a9e92edb-570b-4a9f-9afa-2ad247fa6b2c | Address on File | | FLR: 108.9604018, GBYTE: 0.00104544, USD: 0.59246027, USDT: 0.49044053 |
| a9a19b10-ba9f-45f0-bcde-5f4e955c0f42 | Address on File | Contingent | BTC: 0.00014966, XRP: 0.00000003 |
| 58268ef0-725f-4f72-ae6e-440e673e0635 | Address on File | | NEO: 0.45363625 |
| 3b57e10d-ea9b-4c0b-bbd8-ac3658b24e34 | Address on File | | ADA: 0.0879395, BCH: 0.00001278, QNT: 0.03861724 |
| 891a5dd2-8872-401b-b1ea-89301cbe092c | Address on File | | ETH: 0.00000001, ETHW: 0.00000001, FLR: 84.25272442, USD: 1.64416235, USDT: 0.00000001, XDN: 3303.24601064 |
| 389cdb31-4f50-40f8-bd69-08582bf8edc5 | Address on File | Contingent | BTC: 0.00014964 |
| 69d80e9e-dbcc-4f6a-a28f-2927790b904e | Address on File | | ADA: 0.0012446, BCH: 0.0163331, BTC: 0.00000003, IGNIS: 0.00014589, NXT: 46.4587971, SC: 630.34673729, USDT: 0.00019414 |
| 8485b37f-91b8-4005-a857-e4c92ebe8b91 | Address on File | Contingent | DOGE: 0.03443431, USD: 0.01518424, XTZ: 4.53218196 |
| 39e175d4-2a53-4cdc-8fd5-a1538a05c52d | Address on File | Contingent | BTC: 0.00000035, XVG: 2182.55541401 |
| d16f51fc-8765-49f1-9633-6deb4ab80ab3 | Address on File | Contingent | BTC: 0.00014801, PIVX: 0.20245065, USDT: 0.0000087 |
| 915e3963-8cbd-4bad-921c-cc7da78835d5 | Address on File | | USD: 4.1563687 |
| 9dfa854f-545e-4880-b943-2301ac61b85d | Address on File | Contingent | FLO: 5000, USD: 0.00225542 |
| bd149a90-fece-40a1-a76d-a419c699f567 | Address on File | Contingent | BTC: 0.00014961 |
| c0135fd1-a5d1-4a42-9193-5f6787956cf5 | Address on File | | BTC: 0.00014779, DOGE: 0.33254159, HBAR: 0.43011492, USD: 0.00283609 |
| abb88753-d81d-4981-a142-132f9078c79e | No Address on File | Contingent | BCH: 0.00014575, BTC: 0.00014575, DOGE: 1.253125 |
| 6cde39e2-9652-4189-a7a5-fc2e83ca7776 | Address on File | Contingent | ETHW: 1.19863735, POT: 1000 |
| 23d8d10b-92e4-4474-8ff6-92130634ba5f | Address on File | | BTC: 0.00000015, ETH: 0.002237, ETHW: 0.002237 |
| 871aa762-73d8-40f2-9104-c6fdc6e6825e | Address on File | | FLO: 100, HIVE: 2.1432031, USD: 1.95324314, XDN: 2000, XEM: 25, XVG: 234.56 |
| 2d99b12e-4fb2-450f-91cf-c5a510dac51c | Address on File | Contingent | BTC: 0.00000395, EDR: 151.24995398, RDD: 10103.78348438 |
| 19790315-4a91-4b7d-8015-daf314388d8e | Address on File | Contingent | BTC: 0.00014959 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 1183a05d-564f-4e7f-8feb-738b56024186 | Address on File | | USD: 4.15561006 |
| b5f852f1-105c-4a3b-aa41-2fb0e344b5ea | Address on File | Contingent | BTC: 0.00000006, RDD: 10377.96758427, USDT: 0.00272176 |
| 36f80c50-8646-4985-8523-43f234e6b1b5 | Address on File | Contingent | SBD: 1.32 |
| 6dc6a88f-4dc1-4bcd-b253-549053432659 | Address on File | | BCH: 0.0002076, BTC: 0.0000059, USD: 3.96832 |
| 2b0a8096-bdf0-4d3f-a67d-8847f8a76443 | Address on File | Contingent | USD: 3.08605386, USDT: 1.06487369 |
| b32f2dbd-df33-4495-9422-76bfee5e5f5f | Address on File | Contingent | MER: 13.92913248, NEO: 0.34855494, RDD: 2401.38889333 |
| a70f8ba9-048c-4894-812d-0deb6d1d2c09 | Address on File | Contingent | BTC: 0.00000085, ETH: 0.00222598, ETHW: 0.00222598 |
| 9f798651-e8db-4e72-a564-c68a4c00a118 | Address on File | | BTC: 0.00013915, ETHW: 0.06127735, USD: 0.03026031, USDT: 0.13286328 |
| 02fc8fc6-0a98-454f-97b1-d08de3a115a8 | Address on File | Contingent | BTC: 0.0001355, FLR: 13.90074 |
| 22c292bb-c886-47a0-8e63-6470b9dd5501 | Address on File | Contingent | BTC: 0.00007503, LTC: 0.02659977 |
| 5d933dcf-72a6-4812-ac97-d2a990a7735f | Address on File | | BTC: 0.00002413, EUR: 0.5220874, LTC: 0.00000546, USD: 2.85783558, USDT: 0.05166822 |
| 7802eb32-a000-4ac4-8215-affd0baa19df | Address on File | | BTC: 0.00000007, USDT: 4.13628585 |
| 7c73f0c4-2d04-409d-9a12-84909f72a5c5 | Address on File | Contingent | BTC: 0.00008449, USD: 0.00000001, USDT: 1.80031005 |
| c60f99a3-0e71-4f06-9d4a-1f2c8c3fa361 | Address on File | Contingent | BTS: 12.38009485, FLR: 34.72118152, IGNIS: 9.21519159, NXT: 18.43038318, PAY: 28.32056249, SNT: 109.99, USD: 0.00306815, VRC: 4.97080544 |
| e4b7e409-e375-4186-a6a8-eccd7fa150d6 | Address on File | Contingent | NEO: 0.00066933, USD: 1.35825963, USDT: 2.77905508 |
| 05dc3fd2-b30e-4139-8337-c7d258f269c4 | Address on File | Contingent | XLM: 46.41961701 |
| f5682236-d808-4cb2-8255-6d75628e33de | Address on File | Contingent | ARK: 3.94799653, GBYTE: 0.045, LBC: 34.03696457, NEO: 0.15, OMG: 0.85, VTC: 1.3 |
| 47dc5eaf-f92c-4cb5-a373-b0fcedc37acb | Address on File | Contingent | BTC: 0.00000064, NEO: 0.45132479 |
| d2010732-43ac-4f5d-b9b9-8289d4579995 | Address on File | Contingent | POT: 2388.95646741, USDT: 0.09255727 |
| 7910dbb0-ebd7-43ac-9591-666db9ed751b | Address on File | | OMG: 4.82029209, USD: 0.00173893 |
| 572aa6a4-240d-4fc2-a3ca-1d70b8dc8385 | Address on File | Contingent | BTC: 0.00014773, MUNT: 90 |
| f5dd02ca-56ba-4c21-9bee-efca354b697a | Address on File | Contingent | FLR: 147.8240025 |
| 36af34cc-eed9-4819-884a-d2e6ef5e8c05 | No Address on File | Contingent | BCH: 0.00014892, BTC: 0.00014892 |
| b06e9095-a2da-4338-83e0-c52e4a96d253 | Address on File | | BAT: 19.41506584, USD: 0.00080627 |
| b270f15b-7592-438b-baa2-75159c86a3d3 | Address on File | Contingent | USD: 4.09727585, USDT: 0.05614294 |
| 79d41306-9721-46fe-968c-8f3d0fbb11d7 | Address on File | Contingent | BTC: 0.00000011, STRAX: 8.68625817 |
| 233ceeae-190b-40a5-bad2-06a5bc03ffaf | Address on File | | ETH: 0.00000001, ETHW: 0.00000001, FLR: 76.44461092, IGNIS: 158.98589346, USD: 0.20211706, USDT: 0.00000001, VIA: 31.50215238 |
| 19937daa-88ad-4efb-aeb1-99a0d8e12942 | Address on File | | ADA: 0.04500555, BNT: 0.00000189, FIRO: 0.00000242, LBC: 0.00009686, LTC: 0.00000318, OK: 6.03321844, PAY: 0.0644997, POT: 0.2713, SNT: 0.03000044, SRN: 1.0000282, STRAX: 0.00000503, USD: 0.0043461, WAVES: 0.00000029, XRP: 9.55084517 |
| 808fb12c-96b0-4f20-9da4-2f97f7ce1825 | Address on File | Contingent | USD: 4.15304114 |
| eecdf729-f682-468e-90db-09366dab016a | Address on File | Contingent | NEO: 0.45165228, USDT: 0.01349613 |
| a9ff4e1a-fa64-4b4d-8eb8-15b7bbafc127 | Address on File | Contingent | BTC: 0.00000039, THC: 1879.38812195, USDT: 0.00729033 |
| b4addc73-81d1-42c5-b8bb-d1f4334958e7 | Address on File | | TRX: 60.62361637 |
| c45296dd-aa20-4c44-b6aa-f22898b4319c | No Address on File | Contingent | BTC: 0.00014948 |
| 92e82a0b-e03e-4a2e-b1f5-eb272642004e | Address on File | | HIVE: 0.0320701, USD: 0.00094672, WACME: 124.75 |
| 88d3200c-9a45-4a36-b088-22c00e21d8eb | Address on File | Contingent | BTC: 0.00014947 |
| aa65ce40-c68f-4b89-8741-aa9563c308a0 | Address on File | Contingent | DGB: 425.29780053, USD: 0.75000001 |
| 964fbb5a-58a9-47dc-af7c-64d22bbbd379 | Address on File | | USD: 0.00444659, WACME: 125 |
| 19db46da-8b44-487b-8f74-202c10999250 | Address on File | Contingent | FLR: 147.7688207 |
| a69de4da-5ae7-421f-9888-b6a3aaf29ebc | No Address on File | Contingent | DOGE: 57.19 |
| 2884df07-837d-4584-9a17-869ba33dbe71 | Address on File | | BTC: 0.00001041, USD: 1.32317387, USDC: 2.53198623 |
| fa155d03-7ac2-4782-9836-7718fd45bd13 | Address on File | | ETH: 0.00126733, ETHW: 0.00126733, FLR: 45.3285, IGNIS: 47.8508588, NXT: 95.7017176, SC: 5.33188388 |
| c80e8c5c-e548-49c0-9cc7-77e79ed3d34d | Address on File | Contingent | LSK: 4.79193724 |
| c9bd4cc9-914a-45ec-afc5-6fd5cd2c5b45 | Address on File | Contingent | ADX: 25.10956714, BCH: 0.00000013, BTC: 0.00000204, WINGS: 57.84245696 |
| 3c5f827f-258b-4a6c-b7f3-eac1da62d622 | Address on File | Contingent | BTC: 0.00000018, XVG: 2182.29711429 |
| 3f640508-e66e-43a1-bc8a-ce524c5a2d3b | Address on File | Contingent | USD: 4.15109075 |
| 7a0c8844-f543-4ea0-b6e7-81b1da4299f7 | Address on File | | ETHW: 0.58107097, USDT: 2.94733226, XLM: 0.01415493 |
| ad0768d2-9640-4c71-b58a-e25578465107 | No Address on File | Contingent | BCH: 0.00014882, BTC: 0.00014882 |
| 578bd842-8a40-499c-a300-55ab1a2a4ea2 | Address on File | | BTC: 0.00003988, IGNIS: 4.28169205, NXT: 238.48, USD: 1.79410311, USDT: 0.55747261 |
| cac4f08d-e0a5-4050-9494-53b1515923e3 | Address on File | Contingent | BCH: 0.001, BTC: 0.00001057, ETH: 0.00201824, ETHW: 0.00201824 |
| 32a7e9e9-77b5-4c38-ac92-fa9d65e88bd6 | Address on File | Contingent | BTC: 0.00014941 |
| 21d5f0c4-c708-4085-854b-086a39ac3033 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001, LTC: 0.05331713 |
| e3161f5d-59da-414b-bcb3-565b14cd8a47 | Address on File | Contingent | BCH: 0.00001793, BTC: 0.00000009, PAY: 5, STORJ: 13.22956487, USDT: 0.0190059 |
| 33bf38c9-ddc2-4cbd-b124-8891403aa26f | Address on File | | MEME: 72.05193808 |
| bc80a773-1595-4531-b10e-ad4f2d95df88 | Address on File | | BTC: 0.00008577, USD: 0.00713855, WAXP: 30.24955938 |
| 680bc63f-46e7-439a-b887-73a9fc0f2e28 | Address on File | | XVG: 2184.33499475 |
| b5f084e6-6b6b-4bf9-a390-bf5e60d879bf | No Address on File | Contingent | BTC: 0.00014939 |
| 23ff04d9-ec51-4a28-ab2f-bccdf0ab4725 | Address on File | Contingent | ENG: 21.74274817, ETH: 0.00000068, ETHW: 0.00000068, SNT: 168.65737917 |
| c8a956cb-b460-486b-b7b2-e834aba6f3cf | Address on File | Contingent | DGB: 143.73834507, PINK: 30000 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ab45360e-7657-4356-93ab-2059aa7abc44 | Address on File | Contingent | BTC: 0.00000007, WACME: 125 |
| 4490d995-3b80-458f-9dbc-3b038a18df0a | No Address on File | Contingent | BCH: 0.00014878, BTC: 0.00014878 |
| 9641bb1e-0859-4286-bad9-5e0c98aaa09d | Address on File | | FLR: 147.6726983 |
| de3b522e-a01f-4663-8db4-03eb4f1ea238 | Address on File | Contingent | SC: 1185.58564967 |
| 607012a7-b3d4-4cd3-92cb-c732affa77aa | Address on File | | LBC: 451, USD: 0.00023527 |
| c25f7aac-c2d0-45b9-b2ab-3d220e8b7753 | Address on File | | ETHW: 2.02115327, USD: 0.00797136 |
| 9c89ef83-e2ca-46fb-b073-fcb39f83b08a | Address on File | | CND: 3520.39, USD: 0.27667974 |
| d0c0fd46-6584-48b3-a2a6-7dc5392be9ca | Address on File | Contingent | BTC: 0.00000065, MONA: 10 |
| 39de9f60-4592-40b4-8f37-31c9df749d15 | Address on File | Contingent | BTC: 0.00000032, NEO: 0.45173488 |
| d0194a37-6845-42fa-b7a4-179dbab62788 | Address on File | Contingent | FLR: 1.40930487, NXT: 35.77842641, USD: 0.01140908, XRP: 9.32727665 |
| a34926fa-afe7-4e90-9e38-c2cc8ab9f932 | Address on File | Contingent | BTC: 0.00000116, USDT: 4.10022246 |
| a9abbc1d-0860-4616-837c-bcd6909c2a58 | Address on File | Contingent | BTC: 0.00000001, USDT: 0.25004248, XDN: 88489.7480032 |
| d2423375-0d64-42fb-bfb3-68fbab4d08d3 | Address on File | Contingent | BTC: 0.00000001, EMC2: 38.17268148, NAV: 5, NXS: 8.792377, VRC: 90.17924831, XVG: 1500.776 |
| 5c53d789-342c-4c0a-b929-2863bfeb1312 | Address on File | Contingent | VIA: 129.6439537 |
| 8c23e3db-cef5-4a2b-b890-3cca04ed6df5 | Address on File | Contingent | BTC: 0.0001477, ETH: 0.00000614, ETHW: 0.00000614, USD: 0.03125004, USDT: 0.0024439 |
| 2ea9cce1-119e-43c5-bceb-ad4a53a63f25 | Address on File | Contingent | BTC: 0.00000051, ETH: 0.00207664, ETHW: 0.00207664, NXT: 100 |
| f3b7da42-cf4f-471b-b1b2-a1bc91b27c6c | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00016036, ETHW: 0.00016036, USD: 3.71568917, USDT: 0.13393829 |
| 9067ed9b-d109-4dcb-8f8c-4e91d5b0c5f6 | Address on File | Contingent | BTC: 0.00014932 |
| a4613dc8-b6fd-4a81-a004-43f9d60ffe53 | Address on File | Contingent | BTC: 0.00000004, RDD: 3000, VTC: 22.00095606, XWC: 7.51515719 |
| 5353b9fa-36f6-44e1-85b3-c40db96d7ee3 | Address on File | | BTC: 0.00000251, WACME: 60, XVG: 1098.60912409 |
| b4ec536f-ded5-4f88-bda9-19e2a3b28bb9 | No Address on File | Contingent | BTC: 0.00009225, OMG: 1.84033763 |
| 0ae9ce5f-819a-4e6d-b23f-3c9f8e75c228 | Address on File | Contingent | BTC: 0.00000157, NEO: 0.44783863 |
| 3971bbaa-6c71-473c-9e4b-a7a45037f4bf | Address on File | Contingent | WACME: 125 |
| 4177bf29-b2d2-4517-9a4a-8714c781b075 | Address on File | Contingent | WACME: 125 |
| bc375147-c6c0-4f97-a92d-304a9b7c8abb | Address on File | | WACME: 125 |
| ccd0f4ea-3523-4459-81f9-01986649d37d | Address on File | Contingent | WACME: 125 |
| 37fdc168-585b-4df7-8840-bd8963a2e2c4 | Address on File | Contingent | BTC: 0.00000001, DOGE: 0.03633274, FLR: 147.3130922, USD: 0.00468868, USDT: 0.00071056 |
| 7033f644-b64d-4faa-b8cc-2ea7b9a42460 | Address on File | Contingent | BTC: 0.0000001, LSK: 4.78394951 |
| 6190332e-0b33-42a6-84f8-d8f37610fa6a | Address on File | Contingent | USDT: 0.00013927, ZEC: 0.07807127, ZEN: 0.19562997 |
| ca4a70b6-3115-417d-8cd5-da781263b129 | Address on File | Contingent | USDT: 4.13101098 |
| b5d9bdc9-d4ef-4dc4-9d61-59b66e0ba59f | Address on File | Contingent | RVN: 138.73494787, USD: 1.23384512 |
| 8826e1e3-595e-4262-9ff4-02ca826685dd | Address on File | Contingent | ADA: 4, ETH: 0.00144518, ETHW: 0.00144518 |
| d44e1d8e-89a0-43bc-b353-de777a91ea33 | Address on File | | LTC: 0.05327428 |
| 5d513103-aa44-4c74-901a-8dbd715196d0 | Address on File | Contingent | BTC: 0.00002952, LTC: 0.00000546, USD: 3.32418563, USDT: 0.00211594 |
| e7b4eb6e-8632-4ab0-b83d-617505a85431 | Address on File | Contingent | BTC: 0.00000017, BTT: 1491759.883, RDD: 10354.83491803 |
| 03422dc3-533c-4cbf-b31a-98c2fa631a84 | Address on File | Contingent | BTC: 0.0001, ETH: 0.00063151, ETHW: 0.00063151, USD: 0.19647318 |
| 5229d42d-5c26-4d96-9fc8-6dd9516fedd8 | No Address on File | Contingent | BCH: 0.00014866, BTC: 0.00014866 |
| 0aa108f9-6f4c-495a-82b1-1c85398f5c69 | Address on File | | BTC: 0.0000003, FLR: 143.8840516, PIVX: 0.43059599, USD: 0.00000948 |
| b4acda2a-4590-4bf7-89bf-211d51ec63ef | Address on File | Contingent | BCH: 0.00000137, NEO: 0.45237057 |
| 5db43a1c-1c3f-457a-9661-f2dc2bf433d9 | Address on File | Contingent | BTC: 0.00000018, IGNIS: 100, NXT: 200, THC: 1400.4231675 |
| b7b7fc5b-1908-4ff2-b92c-39763408de3f | Address on File | Contingent | BTC: 0.00012402, LTC: 0.0089952, XVG: 0.00651261 |
| cb6433e3-0393-4336-baed-a1d8faa20f57 | No Address on File | Contingent | LTC: 0.0532571 |
| 97da272e-a205-47bc-b3da-cb5cabbce71b | No Address on File | Contingent | DOGE: 57.1 |
| 6b23c5e8-bb55-4568-b26c-02973cc56694 | Address on File | Contingent | BTC: 0.00012139, ETH: 0.00041623, ETHW: 0.00041623, USD: 0.00045442 |
| 9622afd0-4a32-4c7d-b9a2-f1dd66493fb5 | Address on File | | USD: 4.14521055 |
| 14da2f95-2636-4a4c-b475-56458dd62d84 | Address on File | Contingent | BTC: 0.00000001, XRP: 9.22735, XVG: 100 |
| 3284cbc9-171d-4c0b-bb86-ccc7d070d41f | No Address on File | Contingent | BTC: 0.00000007, SIGNA: 3766.49377593 |
| 5f0cc1f1-a71d-42c1-85b7-89f3d9fb8fa5 | No Address on File | Contingent | DGB: 500, MUNT: 261.93543695 |
| c5207ce4-2ed9-4228-94a3-1199f08736f1 | Address on File | Contingent | BCH: 0.00000014, BTC: 0.00000021, EMC2: 449.59075138, USDT: 0.00287142 |
| 4a2f7dc1-718c-45e3-a3cc-cd0c7805427b | Address on File | Contingent | XLM: 46.31235131 |
| ee35d78e-2a0e-46c6-917e-096806589a29 | Address on File | | BTC: 0.00000004, WACME: 124.861 |
| 2c91bdf6-9fc1-4b34-a0b6-8dc469394bb9 | Address on File | | IGNIS: 0.47844175, RDD: 10347.36754692, USD: 0.00295637, USDT: 0.00000001 |
| 0b119ca9-0975-4de0-94ed-b12b49b15df8 | Address on File | | USD: 3.11401679, USDC: 1.02705716 |
| c34513eb-0610-4ae3-b03f-acaa22a0bd65 | Address on File | Contingent | NXT: 1480 |
| 56be4223-5c55-4a5d-ace1-70a8308ab29e | No Address on File | Contingent | BCH: 0.00006059, BTC: 0.00006059, IOC: 438.17462986 |
| fc391f03-f394-44fe-a58d-32e260d6bb7b | Address on File | | NEO: 0.42777789, TRX: 0.00300961, USD: 0.22285656 |
| 735fd7f2-5402-495c-b53e-3fab38e09eaf | Address on File | Contingent | PAY: 386.70826463, USD: 0.00584483 |
| 73b48853-74d2-45bf-9120-52214b6bf3e6 | Address on File | Contingent | BTC: 0.00014915 |
| 8e146e4c-e399-4bb3-b61a-e9a5974239fe | Address on File | Contingent | ETC: 0.22002619, POT: 0.00001312, TRX: 0.00201373, USDT: 0.10957818, XVG: 0.00000225 |
| a905a79f-e49a-4799-be9e-664d27e90305 | Address on File | | DOGE: 57.06798527 |
| 2bdae137-dc8f-4b1a-96d5-5e8cc4bdf38b | Address on File | | ETHW: 1.995, XLM: 0.61799123 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ee479af1-da11-4721-994f-9521e1cae7de | Address on File | Contingent | BCH: 0.00016064, BTC: 0.00000257, DOGE: 2.69054836, EMC2: 0.19332232, LSK: 0.43374656, TRX: 0.24115198, USD: 2.61139251, USDT: 0.8495534 |
| c5de71b3-0037-4cf3-b306-736ef461e35c | Address on File | Contingent | NEO: 0.45204573, USDT: 0.00002618 |
| 9ecf820f-95b4-40b1-b962-bb606e031ee9 | Address on File | Contingent | WACME: 124.85 |
| fdf6b3b3-ee1f-4551-993d-b8667d1ebec5 | Address on File | | WACME: 124.85 |
| a3835ce6-b3b9-4373-b65b-3b17c02def49 | No Address on File | Contingent | USDT: 0.00008038, ZEC: 0.12496875 |
| a8f246af-33c0-4b4c-9586-eb3ed47cfeec | Address on File | | BCH: 0.00000022, ETHW: 2.02184146 |
| b172ca37-4d93-41e3-b69b-1b65a2503fc5 | Address on File | Contingent | USD: 4.14275614 |
| 513b462b-2b0f-4793-8bbb-07322890a072 | Address on File | Contingent | BTC: 0.00000278, NEO: 0.43523208, USDT: 0.07609669 |
| 8f1e6ad0-c063-4b97-baa5-47f1d450d1dc | Address on File | Contingent | BTC: 0.00014911 |
| 7cc7c164-1301-46a0-8ce5-bd02bfada101 | No Address on File | Contingent | BTC: 0.00014447, EMC2: 14 |
| bc6ef83a-7ffd-4093-b281-37a37a053b2f | Address on File | | NXT: 1479.384375 |
| fdce73d9-3d23-4850-9c61-1b66970fdb2f | Address on File | Contingent | ADA: 0.03336433, BNT: 9, GEO: 0.28012916, GLM: 0.15197929, IGNIS: 5, NXT: 10, PIVX: 0.35796094, SYS: 0.43410423, USD: 0.00921235 |
| 62343e32-d488-4dd5-a35b-98f32e4cb2eb | Address on File | Contingent | BTC: 0.00010934, THC: 500, XDN: 100 |
| 8505b184-cfcb-4bd0-9186-50555beb7f8b | Address on File | | BTC: 0.00000822, USD: 0.00111726, USDT: 3.8968561 |
| 42191dd1-95a7-4de8-94d6-c5ecce897154 | Address on File | | BCH: 0.00000045, PAY: 111.71375541, USD: 0.00834338, USDT: 1.9029164, ZEC: 0.031 |
| fc7f01ba-b328-4c4f-ae4d-90f2e31cca2b | Address on File | | FLR: 147.0507076, USD: 0.00977098 |
| 5d43ea6b-2219-4fa2-b580-77f5f6302fe6 | Address on File | | BCH: 0.00000039, BTC: 0.00004152, NEO: 0.32605165 |
| e4874075-6e64-44ab-a4bf-ea853472f6b1 | Address on File | Contingent | ETH: 0.00197979, ETHW: 0.00197979, USD: 0.4673407 |
| e3346bbb-d64e-4b74-8e1a-8990390eaa95 | Address on File | | BCH: 0.02384793, ETH: 0.0008, ETHW: 0.0008, XLM: 0.00716671 |
| 751853f2-92b3-4a01-a9d2-6d2f4f2a7430 | Address on File | Contingent | BTC: 0.00000002, EMC2: 28.84954658, RDD: 5079.26447917, VTC: 7.411107, WACME: 1.7410958, XDN: 400, XLM: 10, XVG: 10 |
| dcbc2d3f-72f7-4838-a39c-ad251862aaf0 | Address on File | Contingent | USD: 4.14152426 |
| 5e9a5604-0a2b-49d7-9ecc-4b3926868224 | Address on File | | BTC: 0.00000289, NEO: 0.4431243 |
| fb661f92-fb5c-4e29-a7f6-0e20cc7889d7 | Address on File | | PAY: 386.98917821, USD: 0.00029887, USDT: 0.000306 |
| 70c7501c-8f6f-4965-abd8-bbac906ebb1e | Address on File | Contingent | BTC: 0.00014907 |
| e7ca5a07-e8f3-4065-9183-8fbcc466c91a | Address on File | | ADA: 0.0001207, USD: 4.14099987 |
| 0882af83-a260-47ad-a960-e82cc4007502 | Address on File | Contingent | USD: 4.14096508 |
| 666da3dd-5b46-416b-966a-4fa0e115d9a3 | Address on File | Contingent | BTC: 0.00014904, USD: 0.00044757 |
| 6944ce12-7e34-4054-81de-89afe59a3003 | Address on File | | USD: 4.14070311 |
| 047dd264-47e2-43ee-8c74-9a3b158e695a | Address on File | Contingent | BTC: 0.00000017, NXT: 1156.00112069, RDD: 2247.91536077 |
| 1f336a2b-1172-49d8-aba8-db1c1b289a78 | Address on File | Contingent | BCH: 0.00000111, BTC: 0.00014904 |
| 1f785d34-56bf-4ae8-8064-c9b7c20de27f | Address on File | Contingent | XLM: 46.26340626 |
| ab4f2d85-1cf1-4bd8-a07e-eb8905bf685c | Address on File | Contingent | BTC: 0.00014855, FLO: 16.43095714 |
| 79446341-ce28-4931-b2d8-3667cee3e52b | Address on File | Contingent | BTC: 0.0000001, IGNIS: 100, VTC: 31.54843424 |
| c65400ba-7ede-4a72-a203-3902c53c6f76 | Address on File | | ETHW: 0.00000628, FLR: 147.2877643, USD: 0.00140675 |
| 85fbd733-e719-446b-a4e8-85b45fb9ef5e | Address on File | | NEO: 0.45165581 |
| 46688325-f958-4619-8b02-512b0373fb46 | Address on File | Contingent | BTC: 0.00000008, RDD: 1000, SC: 1067.75135081 |
| 48bc661b-dd9c-4311-935f-5a7fce7c0ff9 | Address on File | Contingent | BCH: 0.00000004, SBD: 0.096, STEEM: 19.32 |
| 5434ee7d-179c-4619-b6c1-25060f81e8e2 | No Address on File | Contingent | XLM: 46.24754104 |
| 26481437-a7e3-4103-8526-4fbd995b3727 | Address on File | Contingent | BTC: 0.00003392, USD: 0.054112, USDT: 3.1301735 |
| adba618d-6fba-4572-80d7-3cf2103000f5 | Address on File | Contingent | HBAR: 75.52782139 |
| 3ba56fa1-12b2-4da1-accd-bcc880e27827 | Address on File | | BCH: 0.00000937, BTC: 0.00000937, DGB: 465.01961194, POT: 92.59387219 |
| 065f2f06-8556-4f36-b9e7-ccf9c908baca | Address on File | Contingent | BCH: 0.0006692, BTC: 0.00000001, ETH: 0.00007303, ETHW: 0.00007303, NEO: 0.42863757 |
| d6f46749-90a5-43d8-a952-0d8e7ef9c200 | Address on File | | ETH: 0.00049449, ETHW: 0.00049449, EXP: 5.78051058, RDD: 2500, TRX: 17.67466788, USD: 0.90777364, XDN: 2000 |
| 312e4da4-b1ad-4ff0-bece-4c22ea2fdf0c | Address on File | Contingent | ETH: 0.00000036, ETHW: 0.00000036, POT: 420, THC: 420, VEE: 1000 |
| 89e964eb-a339-46d7-8bd6-7c3166529fcf | Address on File | Contingent | BTC: 0.00014897 |
| d9a5bd4d-8d19-455f-a475-a939501b4ad4 | Address on File | Contingent | USDT: 0.1884303, XLM: 44.12623532 |
| 89e840b7-b72a-43f5-a33c-0a619d24f8a5 | Address on File | Contingent | ETH: 0.00001314, ETHW: 0.00001314, FLR: 131.1536857, XRP: 1 |
| b1068ab0-4291-4a52-83b6-977343b57079 | Address on File | Contingent | BCH: 0.00000031, BTC: 0.00000031, NEO: 0.45059535 |
| c96c4254-b197-4ea9-921d-dffdc2282dc7 | Address on File | Contingent | BTC: 0.00000013, SC: 1101.10310547, USDT: 0.27966513 |
| 5cbbe4fc-d698-4388-9ae5-ef6893dc982f | Address on File | | LBC: 449.80615489 |
| 552b502a-6d2f-4b8e-bbcc-d64f265f6e4f | No Address on File | Contingent | DOGE: 57 |
| 0a06d6ba-5619-4c09-b1ea-2fac5d97af0a | No Address on File | Contingent | BCH: 0.01051582, BTC: 0.00008037, XLM: 8.2023478 |
| 0b91bbf5-23ef-4dda-b194-eeef7b24cd5a | Address on File | Contingent | BTC: 0.00002977, ETH: 0.00000993, ETHW: 0.00000993, USD: 2.05771979, USDT: 1.22979532, XMY: 3.4693484 |
| e51de161-1f25-49d6-9e92-296fe637992d | Address on File | Contingent | BTC: 0.00000046, SIGNA: 3750 |
| 2e8bb25a-7ac6-444f-8e21-5bae0451b1b4 | Address on File | Contingent | USDT: 4.12117932 |
| 447185ce-59ed-4f03-b838-c2a85143e45d | Address on File | | ETH: 0.00187147, ETHW: 0.00187147, USD: 0.66419519 |
| 55cae139-2ce1-442a-ad8d-0b1ffc70c39c | No Address on File | Contingent | BCH: 0.00014834, BTC: 0.00014834 |
| f6b91cd5-a1fb-4b60-8ad1-a5fe2edd823b | Address on File | | ETH: 0.00006563, ETHW: 0.00006563, NXT: 1434.1752574 |
| 453ab94a-6515-4f4e-98ef-05dbae409439 | Address on File | Contingent | ETH: 0.00073237, ETHW: 0.00073237, QRL: 29 |
| 0dec0f44-66c7-4bde-869d-72b801b2873a | Address on File | | USDC: 4.12471972 |
| cbd88170-9609-483a-8963-058c9e2d796b | Address on File | Contingent | BTC: 0.00000005, SC: 1181.60479452 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 03f24d9f-d1e6-464f-bdaf-59bdfd5f921a | No Address on File | Contingent | BCH: 0.00014832, BTC: 0.00014832 |
| 58d8ea2f-5be4-4f30-91f6-566662de90bb | No Address on File | Contingent | BCH: 0.00014832, BTC: 0.00014832 |
| 368c7431-56cb-40ab-baba-d5bfe6c1b406 | Address on File | Contingent | BTC: 0.00014858, NEO: 0.001 |
| 0be6e651-5694-4e2d-a7ff-4c166513afa3 | Address on File | Contingent | DGB: 517.09990858 |
| c89fad84-b081-4eb8-bfad-724d29e9f6fd | Address on File | | ADA: 0.01793026, FLR: 16.84697712, MANA: 0.04729927, NXS: 0.34426986, POT: 350.9022125, SC: 618.96069061, USD: 0.00326086, XVG: 444.0841989 |
| 4198f4ca-532c-473a-9259-2239c20bbca5 | No Address on File | Contingent | BCH: 0.00007589, BTC: 0.00007589, PINK: 20000, SYS: 0.16392784 |
| 1bc7c90c-0116-476e-86cf-ac20928dfc78 | Address on File | | USD: 4.13655312 |
| a74dc993-7af1-4318-8fd0-f7d8b4073954 | Address on File | Contingent | BTC: 0.00000012, NXS: 58.3765913 |
| 7f6e2c33-446d-4d5a-aab4-cfb5592455ac | Address on File | Contingent | BTC: 0.00014889 |
| 46bcc7ff-b86b-4f26-bf94-47f155c99c8d | Address on File | Contingent | DASH: 0.099 |
| bbdedaab-fdc3-47fc-b754-d0721edc5deb | Address on File | | BTC: 0.00000001, EOS: 2, FTC: 71, TRX: 12, VIA: 0.8, VTC: 1.98, WAXP: 3.9, XEM: 25, XVG: 40 |
| cbdb36e1-7504-4351-a393-c5d821b634ab | Address on File | Contingent | FLR: 35.7889539, VTC: 27.14968187 |
| 571045d4-4b7a-47ce-b8c1-a691bfe1e85f | Address on File | Contingent | BCH: 0.00014798, BLK: 0.46175309, BTC: 0.00014798, MUNT: 0.54866, RDD: 7.563 |
| 8ef3aaa9-bf0b-4055-9f12-aebbf200635c | Address on File | Contingent | IGNIS: 814.97408119, USDT: 0.06085198 |
| 2ec42a49-6c8c-4f15-aa61-d28b89bf4ba5 | Address on File | Contingent | BTC: 0.00000017, MONA: 10 |
| 2ac4910f-7b89-4697-9fd5-5bd39d335d7c | Address on File | Contingent | BTC: 0.00000048, USDT: 4.105961 |
| c21ddd9e-9d8d-41ad-82e6-adcc96ae1189 | No Address on File | Contingent | BCH: 0.0000024, BTC: 0.00009171, DGB: 0.0230179, GEO: 0.00338983, GLM: 3.15217904, GRS: 0.48082729, IOC: 0.65982824, LBC: 0.59829493, MAID: 0.03959067, MEME: 0.8327514, NAV: 0.351, SLS: 0.00003755, STEEM: 0.02173913, STRAX: 0.55396916, THC: 69.63257122, UBQ: 0.0630287, VAL: 0.05545, VIA: 0.56760539, VTC: 0.74933399, WACME: 0.0108227, XEM: 0.40341161, XMY: 0.49868305, XVG: 0.8372093 |
| 1b24d358-2a47-4fbb-a3fb-9308dc64708a | Address on File | | WAXP: 68, WINGS: 93.74433462 |
| 4dc43567-8aa9-4dba-ac5a-cd4f71357e96 | Address on File | | WACME: 124.63 |
| 7004b255-6807-44b1-9f20-300e77b5b99c | Address on File | Contingent | ETC: 0.04160448, FLR: 0.04268047, IGNIS: 28.09935707, POLY: 9.67077301, TRX: 0.997, USD: 0.17665266, USDT: 1.13760701, XRP: 0.28247438, ZRX: 0.007441 |
| a8885d37-44c7-485f-8798-f0a5760d72a5 | Address on File | | BTC: 0.00001409, ETH: 0.00000001, ETHW: 0.07815464, LTC: 0.04604142, USDT: 0.00000048 |
| aeefe63b-4e9f-4fca-bfb0-9a0b73c879b7 | Address on File | Contingent | PTOY: 297.5, RDD: 0.099 |
| d0d97d84-f018-4fe4-b45c-fd1c40e5b550 | Address on File | | BTC: 0.00000001, SYS: 0.088267, USDT: 0.00099904, XVG: 2170.1592 |
| 563cebad-c6fc-4874-bf10-dffc623766e6 | No Address on File | Contingent | BTC: 0.00014885 |
| d02c6c39-c011-471e-bf60-4cbaf42261dc | No Address on File | Contingent | BTC: 0.00014885 |
| df16df0c-fffb-4bea-b664-dfa9922e2815 | No Address on File | Contingent | BTC: 0.00014885 |
| d7e8bd98-f736-4678-a683-d0af8ace4986 | Address on File | | NXS: 48.84650309, USDT: 0.67416708 |
| 5d3c34e8-3c45-4866-9f64-538d219f120b | Address on File | | DGB: 41.64193526, SC: 520.34096877, USD: 0.01546146, XEM: 62.39273653 |
| 5bb6ec9f-97c3-47d4-ace8-79019ba899fc | Address on File | Contingent | BTC: 0.00007019, CELO: 3.73668844, SOLVE: 12.36659894, USD: 0.00000001 |
| 7f87b88e-0329-45f0-8464-8eb9eafb9e2a | Address on File | Contingent | USD: 4.13507851 |
| a2513bee-4572-4c9c-86b1-f887c9f10601 | Address on File | Contingent | BTC: 0.00014874, USDT: 0.00290533 |
| 6de687d6-083b-4f0e-aa40-242c5069d83c | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000009, RDD: 10331.25 |
| c46170fa-8a87-43d5-b00d-880c6abdb54b | Address on File | Contingent | FLR: 147.1513344 |
| b6b36d95-7890-4a61-81e2-2340cf8d07b5 | Address on File | Contingent | BTC: 0.00000033, FLR: 142.36359, USDT: 0.00213349, XMY: 3000 |
| b394ac07-e6f8-4761-9c60-d86e7112fd7f | Address on File | | BTC: 0.00000024, LBC: 448.69689433, ZRX: 0.00069959 |
| 17b6d591-2ef4-4d95-ac5f-6857ac0a109f | Address on File | Contingent | DOGE: 56.9533125 |
| 348cbf69-2bab-4382-9c43-c8cb34caddde | Address on File | | ETHW: 1.57555867, USD: 0.90628252 |
| 7ef5071a-895b-4dfd-afeb-46e73a1cbfc2 | No Address on File | Contingent | ZEN: 0.51869041 |
| ccb55701-ac5d-419d-8383-88da3b39e99b | Address on File | | BTC: 0.00014882 |
| 359ca7a0-8e24-4331-8921-a5d49cce51cd | Address on File | Contingent | BTC: 0.00000041, DOGE: 0.886875, USD: 3.76587564, USDT: 0.0125276, XVG: 147.42062255 |
| 5b42b809-52b7-4d36-9b84-861a1b3e3545 | Address on File | | CND: 2555.4, ETHW: 0.64567862 |
| 4bf045e0-ffb6-4265-ab1e-17d1688c5d9c | No Address on File | Contingent | DOGE: 56.93999995 |
| 52c5c324-8408-48ed-8c59-7abe4b120264 | Address on File | Contingent | BTC: 0.00000011, VTC: 35.82285504 |
| 89c493cb-b120-4e52-8c3f-b3232d4e7786 | Address on File | | DGB: 0.82524272, ETHW: 0.15455036, NEO: 0.00970005, OMG: 0.02868575, QTUM: 0.58500133, STRAX: 0.003125, USD: 0.00206439, USDT: 0.01240472, VIA: 25.33448378, XEM: 0.00416667, XVG: 716.89485981 |
| 619137aa-cb38-4e53-9f14-4d24677b4737 | Address on File | Contingent | USD: 4.13312115 |
| c2ff5d82-43a9-4e11-beb0-af041001de47 | Address on File | Contingent | BTC: 0.00000001, XDN: 93833.58246139 |
| adf5f1dd-2db4-4d4d-aa96-dca49356cf8e | Address on File | Contingent | USDT: 4.11660292 |
| 2523d2d7-e2b6-4895-987a-b06bdaa955d7 | Address on File | | BTC: 0.00014877 |
| b9473e9b-134f-4290-9466-d64d21bf08fb | Address on File | Contingent | BTC: 0.00014877 |
| 4056073e-af2e-4263-8152-45531623d58e | Address on File | Contingent | DOGE: 39.78632479, SC: 203.12124359, USD: 0.53347077 |
| 04ecb72c-c78c-4437-b8e2-3b7051c37a6e | Address on File | Contingent | ETH: 0.00000178, ETHW: 0.00000178, OK: 0.03734249, QRL: 0.000001, SLS: 1.03227159, XMY: 0.0004 |
| ff9d9879-73bf-4680-8d5a-3733ee424ef7 | Address on File | Contingent | FLO: 2, USD: 3.90573835, USDT: 0.00156045, XTZ: 0.2443 |
| c8159829-82eb-4052-8892-51a335494484 | Address on File | Contingent | BTC: 0.00014872, USDT: 0.00020068 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 30a5421a-ffe7-46e1-b622-ca09030e9996 | Address on File | | ZRX: 19.18177639 |
| 64eb2dda-6ed0-4109-86c7-5d1482bc67e0 | Address on File | | ETH: 0.0000152, ETHW: 0.0000152, FLR: 67.66021464, SNT: 91 |
| 0d190715-3e03-4a1e-a4f8-6813a785bb54 | Address on File | Contingent | LTC: 0.05179213, USD: 0.10005434 |
| 22961909-6fc4-454d-8f6f-14a5b27bc34b | Address on File | | BTC: 0.0000034, ETH: 0.00000626, ETHW: 0.00000626, IGNIS: 259.94236783, NXT: 519.88473566, USDT: 1.26490475 |
| 726ccfd7-c68e-4810-856e-a58d01f0bf9b | Address on File | Contingent | BCH: 0.00051828, SIGNA: 400, XEM: 35.87173061, XVG: 1317.73936247 |
| 4ef03c3a-5c1f-46cf-918c-b81b3f17a6c0 | Address on File | Contingent | BTC: 0.00014871 |
| 4a1d97a0-6460-4c7b-9bcc-5b977838ce7a | Address on File | | BCH: 0.00000414, ETHW: 0.46237126, USD: 3.18329667 |
| 1307d64a-0657-4e97-9bba-a44e38fa12a8 | Address on File | Contingent | MONA: 10 |
| 234206fe-0bce-438b-9b9d-2f80680d14d2 | Address on File | Contingent | MONA: 10 |
| 3ca8f47f-f548-4a75-ad6a-ff08f20172b9 | No Address on File | Contingent | MONA: 10 |
| 5901ec18-b1d1-4b3b-92d4-01deec4c9824 | Address on File | Contingent | MONA: 10 |
| 88071f0f-82b3-4f3d-bf2c-1d6c2b4edeb4 | Address on File | | MONA: 10 |
| 498642d7-faae-434b-bb6f-6e089ce064a0 | Address on File | | MAID: 24.4140625 |
| c32c58af-ee36-4d41-bc5c-f5f2750fa3fb | Address on File | | BTC: 0.0001484, ETH: 0.00000434, ETHW: 0.00000434 |
| 8983e981-dcb2-4b04-84e9-63db513f3bab | Address on File | | BTC: 0.00000002, FLR: 1.44172045, XRP: 9.54181445 |
| 8df11260-790e-4b20-89aa-d1e1bf7db51e | Address on File | | ADA: 0.02205933, ETHW: 0.02164255, GLM: 10, SC: 500, USD: 0.00013057, USDT: 0.05217913, XVG: 55 |
| 4789e95c-65a3-4ae7-9e0a-497344cdfba9 | No Address on File | Contingent | BTC: 0.00014867 |
| b4e106ca-d95c-43d8-ab43-cccdd6b7bda0 | Address on File | | ETH: 0.00021806, ETHW: 0.00021806, LSK: 4.29990291 |
| 7505943e-e969-46de-8329-b4f8dbc6b8bf | Address on File | Contingent | RDD: 1466.91176471, RLC: 2.11012862, USD: 0.00466063 |
| bccceefb-d874-43ed-8346-a1eaf082bbe5 | Address on File | | USDT: 4.11355012 |
| ba8ad6d1-7276-4ac8-b4ce-d56fc4869841 | Address on File | Contingent | BTC: 0.00008893, ETH: 0.00000048, ETHW: 0.00000048, USDT: 0.98964369, ZEC: 0.02005231 |
| e6ee82b1-8e13-405b-8e85-de9562f0640b | No Address on File | Contingent | USD: 3.86242078, USDT: 0.26617191 |
| 0d207646-069e-49b4-94f0-2ac8a13417c7 | Address on File | Contingent | DOGE: 1.88034186, ETH: 0.00007393, ETHW: 0.00007393, LTC: 0.03976153, USD: 0.76076677 |
| 40cb8da2-767a-4278-b75c-27f2c3935a13 | Address on File | Contingent | BTC: 0.0000502, LTC: 0.00000546, NEO: 0.2978547, USDT: 0.00458615 |
| 1b5c2728-854b-4385-9bf4-c4d6241a15e1 | Address on File | Contingent | ELA: 0.22815698, PPC: 0.101526, USD: 3.81496324, XMY: 4.3839398, XVG: 0.875664 |
| b4dad3c4-1844-4517-a682-b8eca15eb59a | Address on File | Contingent | BCH: 0.03701577, ETH: 0.00000345, ETHW: 0.00000345 |
| fa8993f9-fd0e-4c9c-8129-c390713b28a9 | Address on File | Contingent | BTC: 0.00000008, PIVX: 18.75794186 |
| eee0fb2a-9adc-4889-be25-644c902cf35c | Address on File | Contingent | TRX: 59.997001, XVG: 10 |
| 6b9e93f2-128b-473c-b3c9-fb079dafb560 | Address on File | | ADA: 4.08260828, SC: 752.43789479, USD: 0.00008484 |
| d8ea9abe-fb68-4331-875b-2c7ccc1361ac | No Address on File | Contingent | BCH: 0.00014801, BTC: 0.00014801 |
| 78b289e4-4596-4e6b-8cf8-6a8377ee54d1 | Address on File | | BTC: 0.00006842, DOGE: 30.68122401, USD: 0.00000001, USDT: 0.00000001 |
| 6cc30c77-c333-4711-ab10-a3ad64567c81 | Address on File | Contingent | BTC: 0.00000002, DGB: 500, VTC: 1.10548896 |
| a6b51501-aa6a-42f2-9053-86e30a45ac5c | Address on File | | NXT: 1471.67928657, USD: 0.00731432 |
| 44af8d20-7a76-491a-a522-521352857173 | Address on File | Contingent | ETH: 0.00222403, ETHW: 0.00222403, USD: 0.00020465 |
| f8d79700-096f-48b0-9160-859df61e59f3 | Address on File | Contingent | ETH: 0.00000019, ETHW: 0.00000019, XVG: 2172.28970745 |
| e0d55bc9-fdbb-4849-8085-94d517dfd995 | Address on File | Contingent | SC: 1179.34124356 |
| abfb523b-6434-4c3f-89c7-a844ea8643cc | Address on File | Contingent | ADA: 1.43013244, SC: 30, USD: 2.7468879, USDT: 0.74901127 |
| adff720b-9428-4ec0-9895-8b07ec569c00 | Address on File | | BTC: 0.00000056, ETH: 0.0000017, ETHW: 0.0000017, FLR: 122.1719099, XRP: 1.57678846 |
| cf74b7fc-9d9e-4ba1-a8b7-eb5e8c62a296 | Address on File | | IGNIS: 825.28213999, USDT: 0.00105284 |
| 360182ec-0940-48dd-ba27-126183d27b5c | Address on File | Contingent | BTC: 0.00000001, FLR: 1.44064211, XRP: 9.53467759 |
| 824b3a6f-b233-4163-a0d6-e492d9c5c1d3 | Address on File | Contingent | UNI: 0.82926342 |
| 5bc5c0c5-baa8-47bc-b8a1-09884ab4f84c | Address on File | | SC: 1179.20008961 |
| a04dee6b-212e-418e-94c7-34ab54734ce1 | Address on File | | ARK: 4.2614283, KMD: 10 |
| 91846376-5d9f-4f17-a93b-e9cdc3a874ae | Address on File | Contingent | ETH: 0.0000018, ETHW: 0.0000018, VTC: 35.76535258 |
| ed08fc7a-fc74-4b46-bdc2-9f6a97c8af96 | Address on File | | BTC: 0.00000002, USD: 0.00573328, XDN: 25442.62402214, XRP: 7 |
| da527a59-975d-4fe2-bc3e-87f9f32edf6c | Address on File | Contingent | BTC: 0.0000001, RDD: 10310.651625 |
| 873fff1d-5754-4b59-8434-984bc6e69728 | Address on File | | BTC: 0.00000114, USD: 1.84691363, USDT: 2.23942632 |
| 27c1976c-da30-444a-9d00-7e81d88424c2 | Address on File | | BTC: 0.00000005, LTC: 0.053 |
| 0668e74c-52f0-4ede-b4e4-e423e6048d34 | Address on File | Contingent | BTC: 0.00000006, RDD: 5870.70384783, THC: 807.68536638 |
| 8bc53b5c-5337-4da1-982a-52b790b10b1f | Address on File | Contingent | BCH: 0.001265, PINK: 550, SRN: 1.88856744, TRX: 20.25781988, USD: 2.54001092 |
| 0a0d9f92-8d87-4f3b-98b0-fec347cf2b3b | Address on File | | ADA: 11.10902327, USD: 0.058616 |
| a1695fc4-22bf-4ef4-8203-335db92cb807 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00222319, ETHW: 0.00222319 |
| cef28274-5361-4b30-82df-b1c6d70113ea | Address on File | Contingent | THC: 1875.61581407 |
| fce4f81d-8f56-46d5-b932-fc1f11df091b | Address on File | Contingent | XLM: 46.1043329 |
| a45bdc82-1cf9-4930-b9c5-d0ac480187bd | Address on File | | BTC: 0.00000459, ETHW: 1.95122635, USDT: 0.00065922 |
| 0090e6b0-20e7-4f16-9392-942bf6d8c954 | No Address on File | Contingent | BTC: 0.00000006, OMG: 4.78803192 |
| dcb7b09a-7e2b-424c-8cc8-df15c2fc73ba | Address on File | Contingent | FLR: 1.44029438, XRP: 9.5323762 |
| b4173447-14e2-44ac-bbc0-a1bfa8557e36 | Address on File | | FLR: 0.00000001, NEO: 0.005, POT: 2400 |
| 6350f019-0a33-48cf-8159-750bf3564f0c | Address on File | | SC: 570.25135724, USD: 0.00000002, WAXP: 11.62324273, XLM: 16.23769057 |
| ea8d29cc-fad1-4eb8-b04d-1f0ce0b456f1 | Address on File | Contingent | BTC: 0.00000005, IGNIS: 65, KMD: 2, NEO: 0.3505099 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| dbf712a6-a7ae-45ab-a198-f0c146d7e7e6 | Address on File | Contingent | BCH: 0.02221065, NAV: 2.56702454, XLM: 17.32432432 |
| 1f8efaee-1ae9-4b93-bd69-89724791e743 | Address on File | | ETH: 0.00220705, ETHW: 0.00220705, USD: 0.02919356 |
| de5e6f61-ec54-42e8-8de7-09a8f6c776ba | Address on File | Contingent | NEO: 0.45002602, USDT: 0.00057396 |
| a2361578-6bab-417c-b11b-79896ad45b0d | Address on File | Contingent | QTUM: 1.60070961 |
| 9203b04a-5611-4487-b212-3b33b325cc1f | Address on File | Contingent | GLM: 19 |
| ae4f4f8c-c74a-4649-a49f-bd25074a8cd3 | Address on File | | BTC: 0.00003696, USDT: 1.43313915, WACME: 50 |
| e336bfbf-55ca-4e36-868c-8ebc1a9aa3fb | Address on File | Contingent | FLR: 48.1531385, USD: 2.34119763, XRP: 1.00445382 |
| 620b38f9-2b1d-4511-a59d-a02b0f06042f | Address on File | | FLR: 146.6063496, USD: 0.00488702 |
| 28c85fa4-e926-4959-b7ff-9a7da9ec7e6a | Address on File | | NEO: 0.45, ZEN: 0.0000007 |
| 8ad93a90-b699-442d-b8cb-598c66e545ca | Address on File | Contingent | NEO: 0.45 |
| 8120a23c-913c-4014-a23b-0281de692717 | Address on File | | RDD: 6552.97770845, USD: 1.50305394, USDT: 0.00000001 |
| dd5c4d50-b28e-41e5-b915-adad5cdbe9a2 | Address on File | Contingent | ETH: 0.00005049, ETHW: 0.00005049, LTC: 0.00000546, SC: 344.06714997, USDT: 2.81447572 |
| e5ed5495-4fc4-42c1-ae5a-af5ee3c16838 | Address on File | | EMC2: 50, FLR: 130.0806379, USD: 0.00870135 |
| 4320dab8-574a-4f25-8c2d-ccbe0a8ab2c6 | Address on File | | LTC: 0.00000546, RDD: 414.88048962, USD: 3.95742761, XLM: 0.00000075 |
| 5e799d0d-5ff4-450a-9fe7-4e2b3c97d176 | Address on File | Contingent | NEO: 0.44994813 |
| 77026614-43c6-4edb-a434-9b955bf15952 | Address on File | Contingent | DOGE: 56.80059335 |
| a95defe1-b222-4e48-aa39-f0b4900b44be | Address on File | | FLR: 146.4036514, USD: 0.00958635 |
| cb184874-5e14-46b9-8166-08f42bbd7fa6 | Address on File | Contingent | QTUM: 1.6 |
| a33831f5-f571-434e-b73d-9f3155f3c268 | Address on File | Contingent | DGB: 515.375 |
| 6d5bfbb8-bbeb-41f7-a913-439f6fd6940e | Address on File | | BTT: 1544269.426, FLR: 146.7229644 |
| 345105e6-dd52-49d5-96d4-21cdc09e2b7f | Address on File | Contingent | FLR: 75.5475, RDD: 5000 |
| 05e8bcdb-b576-4344-b78f-3d2f659fb15a | Address on File | Contingent | BTC: 0.00001289, XVG: 1981.45610639 |
| c6694c91-1bc8-4248-ab75-25e7067b7248 | Address on File | Contingent | BCH: 0.00036075, BTC: 0.00000003, RDD: 8953.26586538, STRAX: 1, XDN: 515.63822917 |
| c86e2e7a-961a-44b2-96a1-823742e7a4e4 | Address on File | | BTC: 0.00013814, ETH: 0.00004076, ETHW: 0.00004076, FLO: 13.38048451, TRX: 0.6590997, USD: 0.15317286 |
| 7bde2660-3a89-4fe6-b5c4-838129172591 | Address on File | | BTC: 0.00000015, ETHW: 0.29617195, USD: 0.14358685, USDT: 3.35462448 |
| c35e647e-e100-40a7-a69e-ac3b75544747 | Address on File | | ETHW: 2.01197853 |
| ce518d08-61bb-4c2f-9682-5efb410967f2 | Address on File | Contingent | BTC: 0.00000005, RDD: 10302.75666667 |
| 7e85aa71-799a-4a52-996e-0d53ea6316b4 | Address on File | Contingent | BTC: 0.0000028, ETH: 0.00217923, ETHW: 0.00217923 |
| 8fe61d88-0946-4b32-8086-a06a21be3d4c | Address on File | Contingent | BTC: 0.00000002, XRP: 9.61663263 |
| 02630466-1c44-4b50-98d4-59f51c0d0337 | Address on File | Contingent | BCH: 0.00014779, BTC: 0.00014779 |
| 2bdf7bc3-45ea-479a-bed8-db617f8f55f5 | Address on File | Contingent | USD: 4.12208603 |
| 52264605-8fdf-43b1-8a9b-48d4b9897911 | Address on File | Contingent | BTC: 0.00000036, FLR: 1.4354025, XRP: 9.5 |
| 9c3a7ab5-bbee-4d97-b271-1266b7a9d94f | Address on File | Contingent | USD: 4.12178056 |
| 81b6fe23-9f9f-4dd4-a9e6-b8d1d5db280a | Address on File | | ETHW: 2.00730123, USD: 0.00881757 |
| 33f5dbe4-15f4-46d1-b76a-e46bffd1496d | Address on File | | ETH: 0.00000186, ETHW: 0.00000186, IGNIS: 0.19712524, RVN: 30.66868772, TRX: 50.6838966, USD: 0.001213 |
| 4fbcf48c-cad6-4e9a-894e-3c5ef3ec1c0e | Address on File | Contingent | SIGNA: 1241.56802817, XDN: 4567.69396552, XMY: 2365.46545455, XVG: 1293.43175405 |
| ebcd342f-809c-443b-9740-8574510a322c | Address on File | Contingent | BTC: 0.00010812, UBQ: 45.81009165 |
| 8f9795ed-e2ef-421c-ba2a-c4985e30aeea | Address on File | | ADA: 11.25455974 |
| 54fa3fd2-c910-4bdc-91a2-a8d1465b6dad | Address on File | Contingent | FLR: 67.99275, THC: 1000, USDT: 0.01074008 |
| 1e970009-c25c-4156-b2ca-92f277791a1c | No Address on File | Contingent | BTC: 0.00014835 |
| b71db1f7-6d00-410b-9ad4-592ad39d875d | Address on File | Contingent | ENJ: 11.9527297 |
| 00e92b67-0aa7-4932-98e5-4a14f8979f07 | Address on File | Contingent | BTC: 0.00000008, NEO: 0.44943299 |
| b4a7e345-add0-44a1-98f6-dda762c4a9d3 | No Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000004, XVG: 2168.47826087 |
| db2fecfd-7e1a-4546-8e60-a1225d0f4f47 | Address on File | Contingent | BTC: 0.00007069, WACME: 32.3538115, XEM: 34.40479042 |
| 48a6ad29-6246-4678-b07e-57a931e0b1ea | Address on File | Contingent | ETH: 0.00000054, ETHW: 0.00000054, SNT: 170.25442356 |
| e3f6e9d0-8b5f-4cd9-9cf1-1a0018a114ac | Address on File | Contingent | FLR: 146.6602272 |
| 6838eb18-d36e-4f55-be3c-d1e84ff4f080 | No Address on File | Contingent | ETH: 0.00013594, ETHW: 0.00013594, OMG: 4.49134646 |
| a05741d5-a3b5-42c6-bc9b-8868348c33b2 | Address on File | Contingent | BTC: 0.00014825, ETH: 0.00000125, ETHW: 0.00000125 |
| 61532641-7fb2-4898-9a53-beecfd0f5e33 | No Address on File | Contingent | KMD: 14.04509564 |
| e006f3dc-37d2-4208-a165-82a6139063b0 | Address on File | Contingent | BTC: 0.00000011, FLR: 15.1095, RDD: 9232.97417169 |
| 886dd50c-7e6c-49c4-9e75-63f99050cc65 | Address on File | Contingent | SC: 1177.36815831 |
| 1e5e2adf-b30a-4582-925f-f9a47edae366 | Address on File | Contingent | BTC: 0.00000001, DOGE: 0.00000001, ETH: 0.00000001, ETHW: 0.00000001, USD: 4.1203008 |
| ae95838d-f336-43af-a431-d8373aa3b2f8 | Address on File | Contingent | NEO: 0.43069588, USDT: 0.17225062 |
| 453d6054-2e3b-4b4e-ade6-975561927696 | No Address on File | Contingent | BCH: 0.00014772, BTC: 0.00014772 |
| 97aba8fe-9a87-45fa-b36c-9a8fbb63a46b | No Address on File | Contingent | BCH: 0.00014772, BTC: 0.00014772 |
| 175a770d-ff13-4f77-87f8-a4d6b84de8a5 | Address on File | Contingent | BTC: 0.00014831 |
| 7b101979-53db-4741-a962-6a65bdbe40f7 | Address on File | Contingent | ADA: 0.61886485, ETC: 0.00653918, MUNT: 200, PINK: 800, SC: 1018.81014706, USDT: 0.01691554 |
| 8e2ccbf1-c235-4c2a-bd78-6db7706adb59 | Address on File | Contingent | BTC: 0.00001679, XLM: 40.82258102 |
| a44477e5-4a80-449a-9fcc-884ef17d672f | Address on File | | USD: 0.00102068, XVG: 2167.91049981 |
| 8bdf221d-2efb-4a2d-8ba1-80c5d1c56901 | No Address on File | Contingent | DOGE: 56.75 |
| 60ed8cf3-e6e7-4828-9117-6921e3be9537 | Address on File | Contingent | BCH: 0.00000016, MYST: 5.5, SC: 800 |
| e38d8793-cb3b-46fe-8f1d-be07c3f6ed90 | Address on File | | USD: 2.3753473, USDT: 1.73771805 |
| 8bc45fb6-a038-4875-8322-8d661269c0a1 | Address on File | | BTC: 0.00014726, USDC: 0.00000001, USDT: 0.02885551 |
| a5d34604-683e-49a9-8626-094ff2d55ba2 | Address on File | | BTC: 0.00014813, USD: 0.00468386 |
| 8f249d7f-3f2a-41dc-8c69-dc4c506db18b | Address on File | | ADA: 10, BTC: 0.00001614, USD: 0.00949079 |
| 07fdfcf5-c231-4c30-99e6-68a92e641423 | Address on File | Contingent | BTC: 0.00000003, LSK: 4.75411256 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| c66f7f3f-927c-4233-9ff1-9d7a11b748da | Address on File | Contingent | BTC: 0.00014829 |
| 56290a60-34bb-4997-b68e-9654a137321e | Address on File | Contingent | USD: 4.11961103 |
| e35e27b3-36ab-44bb-93f3-cf9129f3ff94 | Address on File | Contingent | BTC: 0.00000003, NEO: 0.44937403 |
| 55311bd2-7df8-4d2f-97e7-4f199ffd4dce | Address on File | Contingent | ADA: 0.05890679, BTC: 0.0001475 |
| 6b1967fc-48e3-4f00-9726-241d1e7befad | Address on File | Contingent | NEO: 0.44944851 |
| 80456123-bbcf-4759-85b5-add7a1779047 | Address on File | | ETH: 0.0000094, ETHW: 0.0000094, NEO: 0.19687586, OMG: 2.66442634, USDT: 0.00214558 |
| 3f72d22f-67b5-4637-b6b4-ebe60d875816 | Address on File | Contingent | BTC: 0.00000116, ETH: 0.00188007, ETHW: 0.00188007, USDT: 0.59490982, XEM: 0.00227468 |
| 89a02497-14d4-4537-9d5b-88d030f2c694 | Address on File | | BCH: 0.00000035, FLR: 146.5796547 |
| 44bcd631-55ae-4df9-8d47-14dc47f85c81 | Address on File | | BTC: 0.00014826, XVG: 0.05275598 |
| ffa73a23-fa77-43d4-8f4d-0e8ab1d40963 | Address on File | Contingent | USD: 0.00000071, WAXP: 70.77147198 |
| bdc06bbb-3b48-4824-a2ca-ac6d01061ae0 | No Address on File | Contingent | BTC: 0.00014826 |
| da87ef19-5b35-4de8-903d-0da7b17bc755 | Address on File | | ETHW: 2, USDT: 0.02057926 |
| 412b3683-8056-4f29-8134-cc889fbbe3f0 | Address on File | | USD: 1.77298186, USDT: 2.33627366 |
| 27825321-03b9-474c-8749-30cbff7b6491 | Address on File | | BTC: 0.0000006, SNT: 169.5 |
| 4870c31c-20a0-46e9-9f3a-d4e4887ae167 | Address on File | | ARK: 14.37779875, BCH: 0.00000041, BTC: 0.00000004, USD: 0.00699609, XLM: 0.94547349 |
| 48790a95-2b1e-4bd6-863a-f8a962ab8766 | Address on File | Contingent | BTC: 0.0000005, FLR: 1.43276433, XRP: 9.48253963 |
| d297e9d6-c535-4dca-a21a-2a041f533d1a | Address on File | Contingent | DASH: 0.0192, FLR: 2.266425, GAME: 10, OMG: 3, USD: 0.00685474, USDT: 0.03363489, ZEC: 0.015 |
| d3cb8a34-cb03-43e2-833d-f6709071d3b5 | Address on File | Contingent | DGB: 514.754899 |
| fc3259f3-cca0-41d0-aa0d-faa67ec54ea7 | Address on File | | ADA: 2.58996314, SHIB: 269408.71115219, USDT: 0.76068507 |
| b7467944-2de7-467f-8295-87829fe7abf4 | Address on File | | BTC: 0.00000001, ETH: 0.00000001, ETHW: 0.00000001, FLR: 125.32666998, USD: 0.59577237 |
| 133a67a6-db56-4da8-badb-6bb6287402c2 | Address on File | | THC: 1870, USD: 0.0036811 |
| 8cb5877e-373c-45aa-80e1-97027cd8a4bc | Address on File | Contingent | BTC: 0.0001407, POT: 122.70527003 |
| 0be1d098-e314-46d6-87e4-428eeb0ef90b | Address on File | Contingent | USD: 4.11731429 |
| 985983e4-7c38-436a-b080-5ee79b653a91 | Address on File | | ETHW: 0.02213825, FLR: 90.657, USD: 1.52427885 |
| 8aa70b0b-879e-4b05-a9c4-6905d805b094 | Address on File | Contingent | PIVX: 7, QTUM: 1 |
| 76982004-5d4e-4b50-b748-6a8dcaffe492 | Address on File | | BCH: 0.00000001, FLR: 15.61314496, OMG: 4.27004156 |
| f4c9bf64-054c-4c30-8469-f7d1a86b7673 | Address on File | | BTC: 0.00000015, USD: 4.11255832 |
| 15db488b-4808-451a-b0ec-a5a995a8df43 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001, LTC: 0.00002753, PINK: 41139.02201019 |
| 53300fd8-ea5b-4f91-bdc5-f1374185c18d | Address on File | Contingent | POWR: 25, XLM: 0.99 |
| 54fc3e12-9786-49b0-b095-c7b3575e2834 | Address on File | Contingent | USD: 4.11605221 |
| b61ee9bf-b408-4212-8942-b36fedf670ef | Address on File | | FLR: 41.84891008, USD: 2.18229684, USDT: 0.75457132 |
| 90c1490d-057a-4e77-8d41-c2e883134045 | No Address on File | Contingent | LTC: 0.00065928, VRC: 73.7507371, XWC: 72.54709188 |
| 5f5b5760-21d3-420b-ad74-6995d153377f | Address on File | | BTC: 0.00014779, ETHW: 0.00473648 |
| c8cd6f28-8a95-457a-a350-5154f35e82dd | Address on File | | BTC: 0.00000005, SC: 1175.40948347 |
| f3aa5a71-40be-4b26-955a-8a2454236428 | Address on File | Contingent | BTC: 0.00000029, USD: 1.22769108, USDT: 2.86793334 |
| 49290177-75dd-43bb-9086-4f19a8dfa537 | Address on File | Contingent | ETH: 0.00004646, ETHW: 0.00004646, FLR: 143.3653414 |
| b549181e-541f-45fb-9676-930244fb6a74 | Address on File | | DOGE: 56.67731135 |
| 5b4767bc-c612-4ce7-9f0b-e52491346e23 | Address on File | Contingent | BTC: 0.0001175, XEM: 27 |
| ab05716a-a462-4d25-8f81-1e12681883d8 | Address on File | Contingent | FLR: 146.1219173, USD: 0.00871252 |
| db66001d-3266-4271-beaf-ea151de5416b | Address on File | Contingent | BTC: 0.00012725, USD: 0.01586024, USDT: 0.56129348 |
| 0ac93ee7-f80a-4a42-9809-8aedb20a6633 | Address on File | Contingent | ARK: 0.00003532, BCH: 0.00000083, BTC: 0.0000002, DOGE: 48.59677661, GRS: 0.00035, LTC: 0.00744667, PIVX: 0.0000251, VTC: 0.00584906 |
| 2738b812-7055-4efd-86ad-797e65aa6aef | Address on File | | BTC: 0.00014809 |
| ec05f66c-39bd-4103-a94f-de2c06b09a23 | Address on File | Contingent | BTC: 0.00014717, USDT: 0.02535401 |
| b4eafd65-f333-499f-ae73-7ed277cb11a9 | Address on File | | USD: 3.88955551, XTZ: 0.24565 |
| b95d1f53-b356-4c97-8690-bd1f3a8a7938 | Address on File | Contingent | BTC: 0.00014808 |
| f48b48e1-998c-48b1-8c7e-7116b9c29a65 | Address on File | | XMY: 100234.7169522 |
| 810b03cb-304a-4928-a500-bebca7c48c05 | Address on File | Contingent | ETH: 0.00158427, ETHW: 0.00158427, USDT: 1.16866024 |
| dbde4793-16ae-4349-9a62-82a5186be8c6 | Address on File | Contingent | PAY: 210, USD: 1.86651001 |
| 6ac054a1-fd5f-4d1e-ae7c-37e885879d30 | Address on File | Contingent | BTC: 0.00001338, HIVE: 6, STEEM: 6, XEM: 10 |
| 7e2804ed-56ed-440d-8bd2-46e25716f254 | Address on File | | NEO: 0.44879273 |
| 7412d247-b132-43f2-94c6-8b66b7269053 | Address on File | | DOGE: 0.97275971, FLR: 142.016741, USD: 0.05165104 |
| 6ba5e2bc-1489-4a51-bdc0-509e8e732183 | Address on File | Contingent | USD: 1.58137647, USDT: 2.52146228 |
| b1aea2ef-d134-474d-896d-4df72f5d3605 | Address on File | | BTC: 0.00001671, USD: 3.64860018 |
| 54c73090-0076-4e0d-a959-3073b9de9e41 | Address on File | Contingent | BTC: 0.00000007, RDD: 9250.57665929, XMY: 10000 |
| 885f41eb-2c0a-4cfd-be43-b7c3a3f9ab10 | Address on File | Contingent | BCH: 0.03692235 |
| fc545bba-3cb6-4ca4-a770-e1d46ea44138 | Address on File | | ADX: 25, NXT: 20, USD: 0.08882888 |
| ed3efd96-1ecb-4ea1-82ae-b424b0c1fbfc | No Address on File | Contingent | OMG: 4.77396572 |
| 684ec380-7d83-4dba-b011-bf7833e2940e | Address on File | | UBQ: 168.16324819, USD: 0.00908648 |
| ad19d6f7-4b45-415c-8106-80d3e01803ac | Address on File | Contingent | ETH: 0.00004841, ETHW: 0.00004841, XLM: 44.94222534 |
| 58fe457e-d128-41bd-ab47-6a1f638dfa6d | Address on File | | PPC: 9.913276, SYS: 0.5, USDT: 0.01382805 |
| fd4d3ffd-8138-4e3f-825e-df1e9431311d | Address on File | Contingent | ETH: 0.00176902, ETHW: 0.00176902, USD: 0.82866748 |
| 1595991a-8a58-4ef0-8084-8d9c198a891b | Address on File | Contingent | ADX: 15.05028459, BTC: 0.00000002, OMG: 2 |
| d7e39382-0689-4b22-b86e-67510c093d66 | Address on File | Contingent | OMG: 2, STRAX: 5 |
| 2ea32fc0-6786-4d86-9580-74f3c3b7c090 | Address on File | Contingent | BTC: 0.000148 |
| c80a6bd8-96f2-475f-a9fc-ca8cb82cfdc8 | Address on File | Contingent | BTC: 0.00004956, RDD: 6836.4375 |
| 2b3669cb-9299-4e61-87dc-1ee858fad6b5 | Address on File | Contingent | FLR: 67.95119888, THC: 1000, USD: 0.00174197, USDT: 0.00009619 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 7fd8e38c-becf-4a35-902c-dab0ab090980 | Address on File | | BTC: 0.00000001, HBAR: 36.05593072, TRX: 10.93863172, USD: 1.38579226, USDT: 0.00000001 |
| 4bebe9a6-bfbb-4984-a97b-1805cfeebce3 | Address on File | Contingent | DOGE: 56.62844435 |
| db51ccc5-8c6c-44a6-b8aa-16ae5b1387cf | Address on File | | ADA: 9.40337449, TRX: 9.7469333 |
| 50a237d4-e8a6-4cab-9b1a-8c679e8190bb | Address on File | Contingent | BTC: 0.00007239, RVN: 100 |
| be0f4c7e-a25c-4cfd-a88a-3a6aaac00c78 | Address on File | Contingent | BCH: 0.00000291, BTC: 0.00000138, LSK: 4.7 |
| 72734059-bdd7-49c7-b8a3-e878f1a540d1 | Address on File | | BTC: 0.00014794, USDT: 0.00067554 |
| ab2ae9a3-e9a0-4f12-9eda-c13f549281c1 | Address on File | Contingent | BTC: 0.00000524, ETH: 0.00097756, ETHW: 0.00097756, USD: 2.15067187 |
| 39532f0e-f7fd-4619-bd30-ade0aa99d93d | Address on File | | FLR: 146.2796697 |
| 4129e1be-87ce-4c1d-9116-143094247f09 | Address on File | | PART: 6.69728293 |
| 1b4896ea-635d-41ed-b303-6ea9b853fb9f | Address on File | | NEO: 0.4484135, USDT: 0.0004105 |
| 4e50f6ed-7ae3-4d27-bf02-a943349d99a5 | Address on File | Contingent | XLM: 0.0025969, XVG: 2163.05349 |
| 872f212a-061a-41d4-afa7-fd970957229b | Address on File | Contingent | IGNIS: 50, NXT: 100, XLM: 40 |
| ccfed0ca-7f2e-4495-ac44-0235d3c63b24 | Address on File | Contingent | TRX: 60 |
| 3aa4aeea-82de-45c7-9190-06310ad11155 | No Address on File | Contingent | BCH: 0.00014735, BTC: 0.00014735 |
| 47a5b0c2-07f0-4f36-920c-ccf36eb9748b | Address on File | Contingent | INXT: 10, USD: 0.00193572 |
| 12c588e2-7019-4e5f-b63d-bbf412755c3c | Address on File | | BTC: 0.00014794 |
| 6dc20f46-1fd2-4064-a215-6198af3e378b | Address on File | | ETHW: 0.1802467, RVN: 99.41706338, SC: 225, THC: 300, XMY: 5000 |
| 3befd8f6-bb7f-4a74-9278-fd765fb120f8 | Address on File | | BTC: 0.00000004, OMG: 4.76949816 |
| f0e23756-2fc0-4c8b-8e55-7243baf73c5f | Address on File | | USD: 4.1095447 |
| 930d415c-c5fd-489d-a11b-ba738062227d | Address on File | Contingent | USD: 4.10949435 |
| ad7ab323-a98e-4981-abe3-2d5f7593d4de | Address on File | | USDT: 4.09306982 |
| 29f43916-f5c2-436b-9faf-86b9abacd02b | Address on File | Contingent | BTC: 0.00013687, ETH: 0.0000985, ETHW: 0.0000985, USDT: 0.12367873 |
| 71f74b59-8795-4db9-b958-0db77a8a6472 | Address on File | | ETHW: 2.00068271, USD: 0.00987383 |
| b83d2223-7e56-4588-bb39-81e7ee93c07d | Address on File | Contingent | BTC: 0.00000009, XVG: 2161.45453869 |
| 1d50e83e-f9d3-45d5-8df2-feeeb4f5b505 | Address on File | Contingent | BTC: 0.00000002, FLR: 1.43419557, XRP: 9.49201211 |
| fb6b2f8e-186e-42ce-bec3-5c86e1cc96a7 | Address on File | | ETHW: 2.00102436, USD: 0.00901613 |
| c8b118af-8b4c-4b13-991d-19a2a410d16e | Address on File | Contingent | BTC: 0.00000282, FLR: 1.40692812, XRP: 9.31154651 |
| 6b52336c-abcf-4b1e-8883-39dd265fa219 | Address on File | Contingent | BCH: 0.00000098, BTC: 0.00000098, NEO: 0.44533045 |
| 187f4246-30de-437d-aa7a-668346e7bfe3 | Address on File | | PAY: 383.98916805 |
| 3dca4c26-424a-4e9c-8fc4-945e8ab1e5ba | Address on File | Contingent | BTC: 0.00011348, USD: 0.95601888 |
| dcfffeb4-b640-4a9f-b43b-3cdd592411c6 | Address on File | | USD: 4.10843528 |
| 3f310b46-5b44-4515-8525-6256e28e4196 | Address on File | | USD: 4.1082902 |
| 631f54cd-622e-4b4e-ba93-360531593f12 | Address on File | | WACME: 123.8 |
| ca13a905-849c-4ad1-ae5b-e8a6c7762c48 | Address on File | Contingent | BTC: 0.00014787 |
| 5b54eba9-e5df-4072-8751-e44af621406b | Address on File | | BCH: 0.00000075, ETHW: 1.49369137, XLM: 11.7010413 |
| 16650ed8-423e-4535-8a5a-ce01ea697f25 | Address on File | | BTC: 0.00000098, ETHW: 0.00015729, USD: 4.08034173 |
| e59b26b6-6a4b-48d9-9ac3-ae0f341e8789 | Address on File | Contingent | USD: 0.00455625, XLM: 45.84564982 |
| 1046988d-48d1-4554-9418-bfbee58cd070 | Address on File | | ETHW: 2.0046206 |
| be2927f6-a967-40ab-8d0b-2e2f24ec90e4 | Address on File | | ETHW: 2, USD: 0.009219 |
| d6191eb2-2cfd-4204-92bc-f98acff2d2a1 | Address on File | Contingent | ETH: 0.00044451, ETHW: 0.00044451, OMG: 1, THC: 890.625, USDT: 0.45944206 |
| e2eb58df-c6fc-4665-af77-6cbe769f400c | No Address on File | Contingent | BCH: 0.0000975, BTC: 0.0000975, DOGE: 19.11 |
| d6179754-14e6-41d6-aa83-ece17f355c4a | No Address on File | Contingent | BCH: 0.00014724, BTC: 0.00014724 |
| 2235c834-ba48-477d-9c1d-42232b57a516 | Address on File | Contingent | ENG: 202.00231231, IGNIS: 290.97711147, PINK: 12295.05133995, USDT: 0.0091459, VRC: 561.83561964 |
| 3ff8e315-248f-445e-b0b0-1c836cff0384 | Address on File | Contingent | USD: 3.24906908, XRP: 2 |
| e6475887-a118-42f9-b578-957d7c316f87 | Address on File | Contingent | BCH: 0.00240563, NXT: 1370.79162787, SYS: 0.00046244 |
| d49787dd-bb7f-44e7-a899-cdf48e415293 | Address on File | Contingent | BTC: 0.00010967, USDT: 1.0552312 |
| 3b1b0e8f-d935-4dcc-ba2d-134e6ed1b21a | Address on File | | QTUM: 1.59218627, USD: 0.00308773 |
| 3c061916-7360-411b-8e17-6c87c05916c5 | Address on File | Contingent | BTC: 0.00000239, FLR: 143.7571204 |
| 7946ddc8-d601-4d0d-ad3b-b8f08ab6ca79 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00026196, ETHW: 0.00026196, NEO: 0.39491946 |
| 18262648-aa31-4318-91aa-65b5ed197608 | Address on File | | ETHW: 2.00143571, USD: 0.0049291 |
| c9a891fa-6d72-4d95-bb66-159bb23a10c3 | Address on File | | ETH: 0.0011562, ETHW: 0.0011562, LTC: 0.00147327, USD: 1.84484192 |
| 3b649d9b-a65f-4d30-9952-9ac0899c17d8 | Address on File | | CKB: 1235.78449917, USD: 0.00683894, USDT: 0.2665138 |
| 64d0cde1-6075-430f-a551-cf54e768b13c | Address on File | Contingent | BTC: 0.00000008, DASH: 0.09026266, WACME: 10.00270835 |
| 822796e2-fc2d-4360-bb36-fb3bc58b9385 | Address on File | | DOGE: 56.45320197, USD: 0.00675643 |
| 66788825-f52c-47d0-96b0-db6cde904bad | Address on File | | EMC2: 117.43583706, ETH: 0.00100955, ETHW: 0.00100955, POT: 37.5564759, THC: 184.38077634, USD: 0.00000001, VTC: 5.909827 |
| e553c4e9-1e95-42a5-9cbf-43928f39de94 | Address on File | | ETHW: 1.99933549, USD: 0.00790403, USDT: 0.0004192 |
| e6315551-947a-46ec-aca6-fe9333600287 | Address on File | Contingent | ETH: 0.00221173, ETHW: 0.00221173 |
| 40cccfed-4536-4b2b-9337-9b8fb8a8b2da | Address on File | Contingent | BTC: 0.00013401, XVG: 201 |
| fec90654-e75b-4f1d-9a9a-d29a96d2b651 | Address on File | | TRX: 59.92433932 |
| 14080162-2cba-4542-b792-aed8316dc8d3 | Address on File | Contingent | XMY: 100000 |
| f3fcde6f-d2fd-4f0a-b745-d6d6635a8836 | Address on File | Contingent | USD: 4.10406398 |
| 30797073-8c25-4046-9d08-1251db12f2c9 | Address on File | | RDD: 9006.37767813, USD: 0.50112964, USDT: 0.00000001 |
| c4c165c0-75a3-4d55-af08-f8d9d5b04490 | Address on File | | ADA: 0.00042183, BTC: 0.00000003, FLR: 76.2762783, USD: 1.53491369, XRP: 0.98995343 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a9615590-d7ce-4494-9c91-a84ddeac9798 | Address on File | Contingent | BTC: 0.00000003, POT: 37.65571914, SYS: 33.35000833, USDT: 0.00001784 |
| 5be8bdc5-0040-45d6-892f-069671e7cf97 | Address on File | Contingent | MONA: 0.1088094, NEO: 0.28138146, ZEC: 0.02074303, ZEN: 0.09935465 |
| 24dc2416-da46-4751-8823-f2943320c5f5 | Address on File | Contingent | BAT: 0.00021245, BCH: 0.00000007, BTC: 0.00014769, OMG: 0.00004016 |
| 7bcbad2a-a5ab-47dd-b066-4575604b4a6a | Address on File | Contingent | BTC: 0.00000002, XLM: 45.83707278 |
| 5921bf82-a810-455f-8a3a-adff6595743f | No Address on File | Contingent | BTC: 0.00001598, SC: 540.1, XLM: 19.75990015 |
| af08b1b2-0bf1-4acd-861f-6c1882581b6e | Address on File | | ETHW: 2, USD: 0.00466178 |
| c3ab80e9-6932-4fb9-9ea5-23bc28bacf59 | Address on File | Contingent | ADA: 0.32624118, BTC: 0.00000961, BTRST: 2.29999999, USD: 1.87786953, USDT: 0.01207718 |
| 67a974f4-4345-482a-823e-2dc00798d9eb | Address on File | Contingent | BTC: 0.00000001, ETC: 0.1589776, USD: 1.18828578, XLM: 0.0000771 |
| f6f414b1-d698-41d2-bce5-728132b77871 | Address on File | Contingent | BTC: 0.00005094, FLR: 93.2591577, USD: 0.00863456, USDT: 0.00003825, XLM: 0.65019568 |
| 087abe3e-8670-434f-acad-26a5c555ce55 | Address on File | Contingent | BTC: 0.00012874, NEO: 0.05737363 |
| 828bed75-5395-47e1-8d9f-5399d25d3a3d | Address on File | Contingent | BTC: 0.00014685, LTC: 0.00001092, USDT: 0.02142196 |
| a030114a-8f35-46d3-ae34-b92c4a0cf231 | Address on File | Contingent | SC: 1171.99559451 |
| 19786a28-acf3-4ba1-b69c-ceb775f14d52 | Address on File | | ETHW: 2, USD: 0.00394526 |
| fb38b434-ffc6-4215-b262-613b3ef48a1a | Address on File | Contingent | BCH: 0.03682805 |
| 1509d96c-6ef1-4218-90c6-30e8f1fd7c46 | Address on File | Contingent | WAXP: 70.47837466 |
| 6046ba8c-b3cb-41ce-bc9a-d6276fe6bc69 | Address on File | Contingent | BTC: 0.00004796, FLR: 98.55608629 |
| 07c92f19-2e1d-4d74-b17e-4fcff977ef51 | Address on File | Contingent | NEO: 0.44754722 |
| 41254d2f-3fbf-453c-a310-02eac65a057a | Address on File | Contingent | ENG: 0.02548233, FLR: 144.4897541, KMD: 0.00000911, USD: 0.00000004, USDT: 0.02881701, XEM: 0.36002455, XVG: 0.53043509 |
| 5c86cbf9-f186-4a11-98b5-96daed1cf8c4 | Address on File | | BTC: 0.00000032, VTC: 35.49519951 |
| 4a253e9d-a38b-4806-8f91-90e00ea663f8 | Address on File | Contingent | ETH: 0.00217923, ETHW: 0.00217923, MTL: 0.05435656 |
| 6cd99444-143b-434d-9405-ea2aed8ffc9b | Address on File | Contingent | VTC: 35.56935361 |
| 438da1bf-5cf0-4602-bc9c-3d8e7f3f1c77 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000336, ETHW: 0.00000336, SOLVE: 172.6351387, XDN: 3200 |
| a56f65fc-e07d-4ba0-837f-c5b33ead474a | Address on File | | BTC: 0.00014761 |
| f637a789-23d8-45aa-9113-474f4bd911e4 | No Address on File | Contingent | XLM: 45.81763581 |
| cd6660f4-b79c-4629-a1bc-80f181dde804 | Address on File | Contingent | USD: 4.1005905 |
| 5c4d7fa7-2e13-4668-8853-6464811298a9 | Address on File | Contingent | BTC: 0.00000002, STMX: 1000 |
| ff83a44c-44d2-44d9-902b-e1bf506d22a7 | Address on File | Contingent | LTC: 0.00000546, RDD: 10226.41553463, USD: 0.00955698 |
| 33a34ccd-7b4f-4f2e-b4fb-cf6fd1f95f7a | Address on File | Contingent | BTC: 0.00000071, ETH: 0.00000715, ETHW: 0.00000715, NEO: 0.44381375 |
| de4b5b81-7b85-4248-a2c1-7fc87ce8eaa9 | Address on File | | BCH: 0.00000006, BTC: 0.00000009, ETHW: 2 |
| 3eccc45f-465b-4654-beb5-1d43c0ba0e11 | Address on File | Contingent | BCH: 0.00007538, DASH: 0.09780756, LBC: 0.61658688 |
| 3b8d7ba9-45b4-433b-b19b-c9b9d87855de | Address on File | | ETHW: 2, USD: 0.00235582 |
| 45e408d5-760d-4165-a445-2f4f2926f46f | Address on File | Contingent | BTC: 0.00014755, XRP: 0.00288918 |
| 78a119f1-1776-414a-94e5-99cb9b89dfc5 | Address on File | Contingent | ETC: 0.1, FLR: 30.370095, NXT: 501, OMG: 0.01, RDD: 1, XVG: 1 |
| cb151215-ceba-423e-bf0b-eacf8cc2f622 | Address on File | Contingent | BTC: 0.00007187, USD: 1.78842868, XEM: 10 |
| 0df3f292-5cc2-45fd-965e-f9e74d5b939e | Address on File | Contingent | STMX: 1000 |
| 680adc38-e35c-4b2a-9b55-daf2c47931e9 | Address on File | | STMX: 1000 |
| afe8981f-54df-462d-a1e2-3f3aece8a4c3 | No Address on File | Contingent | BCH: 0.00014615, BTC: 0.00014615, BTS: 0.79218688, RLC: 0.0099 |
| a6b6a4d2-b375-42f9-9b6c-a94457e6705d | Address on File | | DOGE: 56.47184454 |
| 94942602-8906-4d2f-a731-2108342cfebc | Address on File | | ETH: 0.00014903, ETHW: 0.00014903, LBC: 353, MER: 330.13443987, USD: 0.12309596, USDT: 0.01204006, XDN: 10000 |
| 888ef201-5bb1-486b-b5c2-4aba0cd7bff6 | Address on File | Contingent | POT: 2411.02478728, XVG: 0.49293941 |
| afd819ca-f36b-44c3-9278-1e5aa3738454 | No Address on File | Contingent | BCH: 0.00014698, BTC: 0.00014698 |
| cbf01183-6edb-46d6-8318-21a5b372c4ab | Address on File | Contingent | BTC: 0.00000002, RDD: 8266.39630208, XVG: 417.07379159 |
| 8527c6e6-99c7-4f3a-bc47-ffd5b6730fec | Address on File | | IOTA: 8.38486531, USD: 2.58690866 |
| 1ee045fe-4ff2-48e3-9c91-6921244c4413 | Address on File | Contingent | BTC: 0.00014756 |
| d6943390-8f3e-465f-a8e5-c00fa227b21a | Address on File | Contingent | HBAR: 74.72735028, USD: 0.00418495 |
| 19c794f5-8ed6-4a27-874b-6ab1f5f4ca6e | Address on File | | ETHW: 2, OK: 0.2 |
| 66f99abb-de23-441a-b276-ac831d4ff4cf | Address on File | Contingent | FLR: 0.76530301, OMG: 2, SIGNA: 166.75345963, USDT: 0.00053714, XRP: 5.06504522 |
| aee513ad-277d-413f-b7b3-ddb4b21a7a89 | Address on File | | BTC: 0.00014755 |
| 58926b4a-cb23-4146-bd34-2bd8af553e56 | Address on File | | LTC: 0.05260296, USD: 0.00441262 |
| 662fa687-bcf2-4f89-bd72-be567b9b5685 | No Address on File | Contingent | BCH: 0.001814, BTC: 0.00000002, SC: 1077.0625, XLM: 1.41492141 |
| a9cb4a71-d553-4cfe-a817-e375454a6ab9 | No Address on File | Contingent | PAY: 383.07271383 |
| 2bfc78e7-b6a8-465d-80c9-5245bfd09d8d | Address on File | Contingent | BTC: 0.00014154, OMG: 0.06561185, SIGNA: 100 |
| 146adf7d-48e8-444a-a5d7-cdcdde36b47d | Address on File | Contingent | ADA: 0.68331167, SYS: 31.14980699, USD: 0.07606495 |
| 0db7f2f4-26ae-48a3-9fc9-8359d5661dfa | Address on File | | ETH: 0.00220822, ETHW: 0.00220822 |
| cf0f6458-f7c8-46be-841a-4e41381db35a | Address on File | Contingent | USD: 2.51964738, USDT: 1.57242473 |
| 2852552a-df7a-4231-99c2-d3e96580901f | Address on File | | BTC: 0.00010138, FLR: 45.3285, USD: 0.00800122 |
| 4a2c1306-71fd-49c8-9326-5ec069035c15 | Address on File | Contingent | FLR: 145.8419737 |
| 9fe7545f-6d2a-48f4-9129-8bfb3e1434a6 | Address on File | | ADX: 2.61291636, ARK: 5, NAV: 1.88759122, RDD: 4048.62816038, SYS: 1.0679286, XEM: 1, XVG: 225.68125 |
| 3067269b-374b-47d5-837d-085d2475bf92 | Address on File | Contingent | DOGE: 56.44735748 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 712534cb-ef76-437d-b995-594936e81922 | Address on File | | ETHW: 2.00002642 |
| 6c61d0bb-c33b-4e82-be94-cb39fd671713 | Address on File | Contingent | USD: 4.09803979 |
| 22c00b9d-cfce-4111-9e15-0da39d1adc23 | Address on File | | ETHW: 2, USD: 0.00003207 |
| 1a7b61ee-384a-4608-8a5c-b6401c78ec44 | Address on File | | ETHW: 2.00000473 |
| 84157abd-3259-4c1e-9041-8a86352fe110 | Address on File | | ETHW: 2 |
| 9add4837-e5fb-49d4-bae4-21cd0d326660 | Address on File | | ETHW: 2 |
| cc08bac3-088d-4121-a03e-85afce9e0eae | Address on File | | BTT: 1336975.178, ETHW: 2 |
| f26ced9f-2df1-4ffa-acca-c9346b002a0d | Address on File | | ETHW: 2 |
| 0074da7f-831f-4672-a91f-38ff3e6e286a | Address on File | Contingent | BTC: 0.00014751 |
| 984c0861-34c9-4418-9cb8-cf9570d82482 | Address on File | Contingent | BTC: 0.00014751 |
| 0147c8fb-bdd1-40c8-918f-2b3d3a299170 | Address on File | Contingent | BTC: 0.00014743, USDT: 0.00221312 |
| c5dd3856-2f16-405c-be40-1cf34688c55e | Address on File | | ETHW: 1.999, USD: 0.00183831, WAXP: 0.00000015 |
| f83b2f94-b1c2-496f-8a4e-af3cc05c08d2 | Address on File | Contingent | USDT: 4.08144311 |
| bdad9969-2bd6-458c-81e8-b718ca14918d | Address on File | Contingent | ETH: 0.0000038, ETHW: 0.0000038, IGNIS: 18.1365218, RDD: 10000 |
| 985f9833-1367-406e-a445-5f92a5915ef6 | Address on File | Contingent | SC: 1170.77464789 |
| 9020742c-c82a-41ff-8c87-3c7e3d746363 | No Address on File | Contingent | BTC: 0.0001475 |
| bcfaf751-38a0-40a9-8446-842788c37dba | Address on File | | ETHW: 1.99504425, USD: 0.00976384 |
| 3f4dd9b6-9beb-4590-8457-0d4b4707316c | Address on File | | HBAR: 0.00834081, SHIB: 2, USD: 0.00557859, USDC: 4.07868341, XLM: 0.00696155 |
| 038cabb2-e0ea-4ff2-ba90-b37041928703 | No Address on File | Contingent | BCH: 0.0001469, BTC: 0.0001469 |
| 2522aee0-f113-44ce-8ead-65ed19dd02e1 | Address on File | Contingent | MYST: 17.07217556 |
| 653386d3-72a7-4143-8446-e386060346b3 | No Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003, NEO: 0.44695866 |
| 8e4552ca-c7f3-49a3-9f3a-05f0085c6655 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001, SC: 1170.41864063 |
| 41ffccac-0568-42de-8cf9-f5c1758c41f8 | Address on File | Contingent | MTL: 0.00001, NEO: 0.375, SIGNA: 0.8853, STMX: 0.81, USDT: 0.64345254, VTC: 0.05726705, XEM: 0.08 |
| b9751642-2b31-445d-b8d7-9d77af867650 | Address on File | | ETH: 0.00005319, ETHW: 0.00005319, FTC: 1813.74270675, USD: 0.00722364 |
| fd1afda0-4fdb-44b5-944e-5eb5471763d5 | Address on File | | BTC: 0.00000001, ETH: 0.00220913 |
| 8265ef17-ae77-4dcf-9a67-b0f91c11e1db | Address on File | Contingent | BTC: 0.00014743 |
| 8fb750b5-5537-4dec-b2c2-23b72bbc20bf | Address on File | | BTC: 0.00012195, LTC: 0.00903, USD: 0.00481524 |
| 5de75157-14aa-45ef-a106-a35243f657a1 | Address on File | Contingent | BTC: 0.00000001, FLR: 1.4295119, XRP: 9.46101392 |
| c18a8c95-d2b1-4519-96cb-715cc84be120 | Address on File | | ADA: 11.10883145, HBAR: 0.4993899 |
| 1ad8d265-dc2f-4946-acec-791cdac549f6 | Address on File | Contingent | BCH: 0.00000208, BTC: 0.00008692, COMP: 0.00000054, DGB: 0.00288798, DOGE: 0.0037141, ENJ: 0.00008411, ETC: 0.00254721, GRT: 0.00101019, HBAR: 0.019011, LINK: 0.0000354, OMG: 0.00002095, SC: 0.32993497, TRX: 0.02517853, UNI: 0.00000511, USD: 1.50484118, USDT: 0.12358613, XVG: 0.05476107, ZRX: 0.00010617 |
| 28b901ce-915a-4f3e-855c-5b0aded64c5e | Address on File | Contingent | BTC: 0.00002534, NEO: 0.37 |
| c2ad7684-7451-43e6-a300-d1a8d56648be | Address on File | | XEM: 130 |
| f8120096-6504-41bf-a003-000a6ef299ab | Address on File | Contingent | XEM: 130 |
| 6211cf9a-4b61-4b4d-a518-387c2837bc13 | Address on File | Contingent | LTC: 0.0524536, USDT: 0.01189265 |
| 6f094a84-f8f5-43f5-aa47-d38e951d3b25 | Address on File | Contingent | BTC: 0.0001474 |
| 6a835013-322e-4c87-a041-f1b70cdf6f39 | Address on File | | BTC: 0.00005122, DASH: 0.01450244, ETH: 0.00001135, ETHW: 0.99801135 |
| 79af8674-0874-485c-b670-cf0fd251acb5 | Address on File | | BTC: 0.00014714, USD: 0.00530804, VEE: 0.708 |
| 1d3f5350-89db-448a-8806-7ec6e9d719e1 | Address on File | | ETHW: 1.998425 |
| 83ab60d6-7321-45b5-b398-980371ca0f84 | Address on File | Contingent | DGB: 0.20904258, ETH: 0.00069735, ETHW: 0.00069735, USD: 2.79882506 |
| 2ebfb9de-2d22-44dd-8e02-23ec9bcbf5ce | Address on File | Contingent | ADA: 10, BTC: 0.00001556, OMG: 0.0005469 |
| 6df8fdc4-78a2-49a2-a9ff-30640265f1b9 | Address on File | Contingent | POT: 26.265, SC: 1000, THC: 250 |
| ed87b757-4780-4d5f-b2a4-825828af7b62 | Address on File | Contingent | BTC: 0.00000037, ETH: 0.00000433, ETHW: 0.00000433, IGNIS: 100, NEO: 0.005, SRN: 2076.74507692 |
| 0be4f073-141a-4cd9-be64-48cc7b0f9279 | Address on File | Contingent | DOGE: 56.07011173, USD: 0.02379329 |
| e0d6088f-b724-43d9-8ff4-4cfd38bc95f5 | Address on File | Contingent | BTC: 0.00000008, SNT: 0.99942063, STRAX: 8.51250742, USDT: 0.00074415 |
| 56a9f86f-9df8-40f6-9729-ed65e9b1023d | Address on File | Contingent | ETH: 0.00220607, ETHW: 0.00220607 |
| 129d8a5e-43e4-46d1-acad-4373c9011671 | Address on File | | BTC: 0.0000003, ENG: 243.68892508, ETH: 0.00000621, ETHW: 0.00000621, NEO: 0.36214188 |
| a2c6cd49-fc28-4054-b221-68d21c6e17ff | Address on File | Contingent | ETH: 0.00000073, ETHW: 0.00000073, SC: 1169.408288 |
| 29b842c5-6c6a-4a6e-9977-e90a271c8803 | Address on File | Contingent | BTC: 0.00000424, FLR: 1.38792845, XRP: 9.1858 |
| f179b023-5c13-4a35-91e8-8c598be8722e | Address on File | | BTC: 0.00000012, PIVX: 18.59102049, USD: 0.00045747 |
| c517497c-70ba-4103-a8cb-5d872d5f30fd | Address on File | Contingent | NEO: 0.44661166, USDT: 0.00039941 |
| 58a03fe1-96cc-4929-b7b7-5963fff2c409 | Address on File | Contingent | BCH: 0.00121, BTC: 0.0001425 |
| adc9480a-d09a-4ada-b5e3-f3400e970b92 | Address on File | Contingent | BAT: 1.41519005, ETH: 0.00003743, ETHW: 0.00003743, POLY: 20.89646293, ZRX: 0.00819672 |
| 9bc7a5f7-fd2b-40f8-8bd6-87d8abb5e819 | No Address on File | Contingent | BCH: 0.00000088, BTC: 0.00000088, PAY: 380.26396221 |
| 48dd4428-2bb8-4328-b72f-095df1b3c9af | Address on File | | ETHW: 1, POT: 1000, THC: 153.09734513, USD: 0.00752348 |
| 9c28d22a-4255-431e-9d15-775e6affad1c | No Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003, RDD: 1918.26923077, XVG: 1750 |
| 803bad22-1c92-42ee-9674-f39362934f69 | Address on File | | ETHW: 1.997417, LTC: 0.00000546 |
| a8cf22f3-9b17-417f-9f28-20fb9db6dde4 | Address on File | Contingent | ETH: 0.00005585, ETHW: 0.00005585, USD: 0.00000067, USDT: 3.97316391 |
| 4bb03784-ac58-4bfc-801e-0194efa02d41 | Address on File | Contingent | NEO: 0.44640075, QTUM: 0.00031002 |
| ca951d5e-d908-46c7-9ac5-a0591619a397 | Address on File | Contingent | BTC: 0.00000007, PTOY: 100, RDD: 2000, XVG: 1000 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| fdcb9ef6-1690-4d42-b6ea-09694a523e0f | Address on File | | BTC: 0.00000001, HBAR: 74.66509872 |
| 11d47dea-faa2-4c03-b08c-175475130af0 | Address on File | | XVG: 2153.634 |
| d4a271f0-0d91-41aa-b7d7-80d0fde7890e | Address on File | | BTC: 0.00001426, FLR: 131.5078808 |
| 4f92ae44-c551-42b1-8a68-421061f0756e | Address on File | | ETHW: 1.99439424, USD: 0.00499585 |
| 58a410de-9f41-4f64-9b5d-9702c1324e19 | Address on File | | FTC: 100, USDT: 0.71832604, XEM: 100 |
| 55916974-0185-44e8-9544-f995c488ff7f | Address on File | Contingent | USD: 4.09119757 |
| 77c62923-3d3a-48c8-b26d-f41082646f06 | Address on File | Contingent | BCH: 0.00000006, USDT: 0.00000004, WAVES: 2.38027313, XDN: 3446.30477431 |
| c79ec749-70c8-4e4e-b76b-de57816367e7 | Address on File | Contingent | USDT: 4.0747875 |
| b99eafea-dcdf-44d8-accc-8f305daa71a1 | Address on File | | BTC: 0.00014726 |
| ec152386-cfb1-4910-9f5d-77be85e15096 | Address on File | Contingent | BTC: 0.00004232, SIGNA: 500, XRP: 5.51835136 |
| e314dddf-f59b-4a3c-811c-b173b70391ca | Address on File | | BTC: 0.00007886, XVG: 1000 |
| 3acbfbcf-310b-4320-a1b9-d5b64aefc044 | Address on File | Contingent | BTC: 0.00000003, USDT: 0.26554121, XRP: 8.91995129 |
| d7f96591-bdf9-4fbd-b60d-1e3b8bfa10dd | No Address on File | Contingent | BCH: 0.00014665, BTC: 0.00014665 |
| 6545914c-e909-4a0c-8242-a84888045e12 | Address on File | | ETHW: 1.99629217 |
| 22bc288f-692e-480e-847a-018b86ec4f8d | Address on File | Contingent | BTC: 0.00008357, ETH: 0.00088098, ETHW: 0.00088098, RDD: 333.9866033 |
| 3c2bfec4-292b-42d7-8212-4de9d53f6caa | Address on File | | ADA: 3.4265938, EMC2: 100, ETHW: 0.00000035, USDT: 1.90784218 |
| 1b43ab2f-56fe-4e57-895a-c26c791be290 | No Address on File | Contingent | DGB: 511.28068627 |
| 18e60cf1-99f2-4919-a382-3c9aa8a2a6e6 | No Address on File | Contingent | BTC: 0.00014723 |
| b0178577-4264-42f5-896d-ea03674eef79 | Address on File | Contingent | NXT: 405, RDD: 7390 |
| 80ce28e3-2fd4-42a0-a39f-fa97a488def7 | No Address on File | Contingent | BTC: 0.00000002, XLM: 45.69158497 |
| c3768850-9689-4642-a0ec-7457536be481 | Address on File | | EMC2: 17.60294118, FLR: 0.00000001, USDT: 2.72329469, VTC: 10.3537398 |
| 032bce6f-cee0-4dd6-810f-f5bf75342845 | Address on File | | BTC: 0.00014722 |
| e43553e4-d913-4942-baa1-4ac8b5a7b6a7 | No Address on File | Contingent | BCH: 0.00105931, BTC: 0.00013968, FLO: 110 |
| 3749d6d0-cb3f-45cc-b47a-01bcca02efa7 | Address on File | | ETHW: 1.996 |
| 87d777d3-105d-4cf6-94b0-f430621b26db | Address on File | Contingent | USD: 4.08977288 |
| 3d023395-0190-4faa-9fb0-43cad8ac7db5 | Address on File | Contingent | DGB: 511.20905691 |
| 0abdc7c6-d224-403a-9b69-2517779770bc | Address on File | Contingent | BTC: 0.00014721 |
| 598d0f29-ed20-454b-8bd6-dc3a67fc2e3f | Address on File | | BTC: 0.00014685, USD: 0.00997527 |
| e2792506-5b26-4c03-8e50-04cbe5e61fc6 | Address on File | | USDT: 0.00015659, XMY: 99640.91540746 |
| 56280165-54af-4c65-8954-22aef8899b48 | Address on File | | LBC: 8.8891662, NMR: 0.02971936, USD: 3.60234839 |
| 520a79a8-ef6a-4e31-8620-56b1b4e3d298 | No Address on File | Contingent | XLM: 45.69265431 |
| 119c4ca3-c119-436c-b91b-6b37ce71969d | Address on File | | DGB: 29.96812662, DOGE: 52.18677496, MUNT: 20.86084024, XVG: 25.99657 |
| ea895b69-1670-49c6-a3f6-4b945a409b60 | Address on File | Contingent | XLM: 45.69186069 |
| 51b911b5-8ddd-48b4-8cc7-44b4be5feb4b | Address on File | Contingent | BTC: 0.0000599, LTC: 0.0005474, TRX: 34.78321944 |
| 09f0633c-b0bf-49d4-933f-351e4f88e918 | Address on File | Contingent | BTC: 0.00000006, IGNIS: 10, OMG: 4.68660984, USDT: 0.00056159 |
| 8b4b97b1-094e-4dd5-bf94-7faa9ed2bfb0 | Address on File | | LBC: 444.22507743, USDT: 0.00206274 |
| 3a92563d-63ff-48b5-b034-3bc57a752a17 | Address on File | | USDT: 4.07260965 |
| 2a0983f3-8622-4211-a09d-89eff9c87deb | Address on File | | USD: 0.02601268, VTC: 35.23721523 |
| 72d0ce73-c94c-45c2-b08d-d471a9691e12 | Address on File | Contingent | BTC: 0.00000011, XEM: 129.70561154 |
| 928692e8-d52a-45e3-a4c7-cf22965720d8 | Address on File | | ETHW: 1.990882, USD: 0.00945337 |
| 26e7fddb-597b-4470-aa37-7a76a05e1be0 | No Address on File | Contingent | BCH: 0.00014658, BTC: 0.00014658 |
| 3b31d9e6-28bf-4251-b1a9-01ffe06ad82b | Address on File | Contingent | BTC: 0.00008081, DASH: 0.00146747, NEO: 0.13, POT: 100, VTC: 2, XVG: 100 |
| dd858153-f5d9-4496-a421-f0d5bcaf215c | No Address on File | Contingent | BCH: 0.00014657, BTC: 0.00014657 |
| c9525696-ac72-4c49-9cc0-bdacc0ef4b36 | Address on File | | BTC: 0.00000031, FLR: 145.177623 |
| 609cb734-a7d6-47de-aa95-f14e60c7d05e | Address on File | Contingent | ADA: 11.16237031, BTC: 0.00000001, USDT: 0.0000619 |
| 6794e78d-bec9-4690-9e48-918be474f9df | Address on File | Contingent | USD: 3.97198497, USDT: 0.11553472 |
| 8429fd77-aa28-4c90-a57c-473e9508c6b9 | Address on File | Contingent | USDT: 4.07160569 |
| f1599eff-8241-45ce-9089-5f61472ad5bf | Address on File | | BTC: 0.00000001, DGB: 165.52142596, IOTA: 5.03156874, RDD: 3086.94569008, USD: 0.00000002, USDT: 0.00000001, XVG: 326.71815475 |
| a0f2e577-6041-4f89-b112-4c78674a21a8 | Address on File | | USDT: 4.07138634 |
| 3eda5f55-6dcd-45e1-baa3-48868411a5c7 | Address on File | Contingent | ETH: 0.00220231, ETHW: 0.00220231 |
| cfbd9c55-1deb-4746-bc93-eab9dad350e7 | No Address on File | Contingent | POT: 2404.35366642 |
| db9e4024-be19-488b-acc5-490aaac63841 | Address on File | Contingent | ETH: 0.00004161, ETHW: 0.00004161, XLM: 44.805811 |
| e1a94acb-fc57-422b-affa-3c87f2a0063b | Address on File | | SAND: 8, USD: 0.00000003, USDT: 0.01891818 |
| 66fd6440-b3a7-455f-b058-ad62e28a6f9d | Address on File | | USD: 4.08673183 |
| aa4fc35d-31e5-492d-a79b-594f5cfe32ec | Address on File | | ADA: 1.8229557, DASH: 0.0486469, ETHW: 0.51663933, FLR: 11.37961629, USD: 0.00784968 |
| ba31151d-71c3-482f-8f02-cdb5eb4bef21 | Address on File | Contingent | BCH: 0.00627116, BTC: 0.00000496, ETH: 0.00003502, ETHW: 0.00003502, FLR: 1.10754884, USD: 0.01181709, XRP: 7.33014884 |
| cd034a3e-31e0-4d61-a583-2ff079861a15 | Address on File | Contingent | ETH: 0.00004676, ETHW: 0.00004676, USD: 3.99898825 |
| 70a28d20-00c9-4037-b034-eb3b3ddfae05 | No Address on File | Contingent | SYS: 33.738691 |
| 9ccdc052-a7b7-4d3c-aeff-9dfefe5eb9ee | Address on File | Contingent | ETH: 0.00023026, ETHW: 0.00023026, USD: 3.43522475, XTZ: 0.2443 |
| f57a078c-a260-4505-b6dc-7aa18d3107ea | Address on File | Contingent | BTC: 0.00000012, STRAX: 8.54402395 |
| 326c0611-f139-402a-ac1c-978f386a4208 | Address on File | Contingent | DGB: 9.5730457, USD: 4.00899347 |
| 24d200b5-d211-4510-b604-fec4f5717c36 | Address on File | Contingent | NAV: 90, NXT: 192.68348932 |
| 22c4c190-bafb-426d-add3-3825dec08b95 | Address on File | | USDT: 0.00473557, XLM: 45.59471159 |
| 38003db6-b8d3-48cc-8fe0-36037cee19dc | Address on File | Contingent | BTC: 0.00008632, POT: 992.58594606 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f643ede1-b393-4b82-9baf-b8b13d6fc210 | No Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000004, GLM: 18.81310842 |
| 21328c26-3609-4ed9-b07c-bf05de041bab | Address on File | Contingent | BTC: 0.00000003, NEO: 0.44566264 |
| b075834e-835c-4786-ad76-8f47c9fe5e4d | Address on File | | BTC: 0.00000001, FLR: 143.8838824, NEO: 0.00422364, USDT: 0.00314848 |
| 3a8280fb-356a-431f-8773-ca6116e3db7d | Address on File | Contingent | BTC: 0.00000004, HBAR: 8.86982224, NEO: 0.392591, USD: 0.00000537, USDT: 0.00000018 |
| 349a8fad-5498-493a-b99c-da4cc6212c8d | Address on File | Contingent | BCH: 0.03448007, XLM: 2.73557193 |
| 9d045dbe-20f3-4533-adb8-cd806a7a484f | Address on File | Contingent | BTC: 0.00014505, ETH: 0.00002989, ETHW: 0.00002989 |
| 63335d34-b613-4f51-8d70-1e978b5d3766 | Address on File | Contingent | BTC: 0.00000014, POT: 2400.69463087 |
| ffb648c9-17cf-4f8f-a423-30819789ae8f | Address on File | Contingent | LBC: 444 |
| 02d4f43d-114f-42b6-a3a2-9c4fa0dc0bd1 | Address on File | | BTC: 0.00014703 |
| b0341abd-9573-4699-8ddd-6b18aa762f0d | Address on File | | BTC: 0.00000106, NEO: 0.18623239, USD: 0.27516496, USDT: 2.06479014 |
| 9c4cd128-65a7-4b1e-b202-587bc420f9fc | Address on File | Contingent | BTC: 0.00014702 |
| 6777c7f1-ab6e-4e3f-889e-a50e3c81bffb | Address on File | Contingent | BTC: 0.00005585, RDD: 6331.883475 |
| 17ea1be2-209a-4382-9dc1-ff5a34162e66 | No Address on File | Contingent | DASH: 0.00208052, DOGE: 55, PPC: 0.010302 |
| 8ac5dbb4-3c61-49bc-bcad-94011449cc78 | No Address on File | Contingent | BCH: 0.00014642, BTC: 0.00014642 |
| fe18cc9e-64b7-4422-aaab-e1fc7da254ae | Address on File | Contingent | FLR: 82.75867156, RDD: 4395.95891026 |
| 936ba7ec-a70f-4a30-bae5-c2638bd3fd78 | Address on File | Contingent | FLR: 122.1654996, XVG: 342.52785693 |
| 9008c58d-499b-4220-b542-93b87ee2c942 | Address on File | Contingent | DASH: 0.08949305, NXT: 123.07557441 |
| 2b6a33bf-af5a-41e7-a6ff-8350856025e6 | Address on File | Contingent | BTC: 0.00014516, ETH: 0.00002741, ETHW: 0.00002741 |
| abef07c2-5a14-4421-a763-2ff6a8a50ece | Address on File | Contingent | ARDR: 20, IGNIS: 18, NXT: 36, SC: 600, SIGNA: 150, XDN: 800, XMY: 500 |
| 0ca0fe1f-f757-4744-a8f4-89975ff573e8 | Address on File | Contingent | BCH: 0.00000139, BTC: 0.00000053, ETC: 0.2191584, NEO: 0.0043479, XLM: 0.12930423 |
| 72acfd3e-94c0-4c48-bf75-d58d2d2b978d | Address on File | | BTC: 0.00014691, USD: 0.00214364 |
| 2fa281ee-b6e6-440f-b0e6-e63b5f38da9a | Address on File | | USD: 4.08332581 |
| 3f52e03c-1832-4038-a961-1ff135a4190c | Address on File | Contingent | BTC: 0.0000886, XVG: 853.62654255 |
| 547085c6-2f64-4bb8-9be0-e4f647aeab39 | Address on File | Contingent | USD: 4.0832141 |
| b74260a1-5ba3-43ce-a0d5-2b5320d66b66 | Address on File | Contingent | BTC: 0.00002467, FLR: 1.18605422, XRP: 7.84972513 |
| 711facbe-3f60-43b5-bac3-6e06f13b6b04 | Address on File | | PAY: 145.78525678, USDT: 0.10175404, WACME: 72.9584607 |
| 8656675d-b818-4b1c-882b-91be5c92ed85 | Address on File | Contingent | BTC: 0.00000002, SC: 1166.42797297 |
| 9ba7d099-2c31-4edd-abc5-007dbcbf9595 | Address on File | Contingent | BTC: 0.00000156, SC: 986.13313953, USD: 0.588199 |
| 43315d67-0c59-4571-a569-1a6b8f17c2b6 | Address on File | Contingent | BTC: 0.00000008, RDD: 10201.70454545 |
| f2c7967b-f6dd-4694-a1cd-7b5bb53c697c | Address on File | Contingent | BTC: 0.00000031, MAID: 20, POT: 406 |
| c194bb75-59f8-489d-80e0-7ded113e247b | Address on File | Contingent | BTC: 0.00000016, STRAX: 8.53553495 |
| 7cb52e3a-0478-4bbb-b3dd-3b6e24d9ef08 | Address on File | Contingent | BTC: 0.00014696 |
| 87af18a1-c91c-4e41-a6c7-f994690a2846 | Address on File | Contingent | BTC: 0.00014696 |
| 5ab485d9-790c-4c1c-83f8-d228e621567a | Address on File | | UBQ: 167.31503959 |
| 82b94bb9-0fd9-4fae-b35f-d8e66a0cc642 | Address on File | Contingent | USD: 4.08241537 |
| ef6c0e89-0b9c-4f14-b92a-958565f274bb | Address on File | Contingent | FLR: 1.29764314, POT: 113.28693429, USDT: 0.06351253, XRP: 8.58825995, XWC: 1.98755323 |
| e7fa0f0c-4fab-4094-9719-fd56e474b712 | Address on File | | BTC: 0.00014694 |
| f53cc027-d0e0-4aa2-9866-aa9bae940b55 | Address on File | | RDD: 6681.6398622, USD: 1.40936934 |
| ac707e1d-a8be-4706-9786-43819ca032ad | Address on File | | BTC: 0.00000048, EUR: 0.89326345, PAY: 251.9474055, USD: 0.38844646, USDT: 0.00151126 |
| bd72ae94-719c-484f-bd49-dec57a0574a3 | Address on File | | USD: 4.08184317 |
| 67bccfb4-697a-4a47-b43f-611713414d39 | Address on File | Contingent | XLM: 45.6068796 |
| ebb9c5f6-d2c3-4cb3-b402-696556f9f8c2 | Address on File | Contingent | NXT: 1457.72594752 |
| 926a2e9c-518a-4a46-832a-ba1e84b495c0 | Address on File | Contingent | BCH: 0.00000018, BTC: 0.00000018, ETH: 0.00038171, ETHW: 0.00038171, PAY: 314.77894062 |
| 48905c47-d0a9-4185-bae8-26ba797c3ca5 | Address on File | | BTC: 0.00000011, LTC: 0.05239377, USDT: 0.00005362 |
| 29e69220-8a5b-4af3-b356-17651fd0c504 | Address on File | Contingent | BTC: 0.00014465, USDT: 0.06258637 |
| 5070a3e3-7902-4870-8d8a-bf654f592371 | Address on File | | ETHW: 1.99095715, USD: 0.00174116 |
| 010f2e86-5984-4baa-8a02-ec637a22d057 | Address on File | Contingent | BTC: 0.00014598, ETH: 0.0000069, ETHW: 0.0000069, USDT: 0.01265849 |
| e073d736-77d4-470e-ae1f-8415bad5b5e2 | Address on File | Contingent | BTC: 0.00000058, FLR: 1.41757225, USDT: 0.00361599, XRP: 9.38199312 |
| 88350be5-41bb-41c8-aaab-d7de70843cca | Address on File | Contingent | BTC: 0.00000023, DGB: 79.2, GRS: 1.70408011, ZEC: 0.03935757, ZEN: 0.19253654 |
| cbd9cbd9-e3f2-42a6-b5c9-7b67665ac6ad | Address on File | | USD: 4.08022667 |
| 2e55e9c9-696e-4859-8127-ef3bfb19f7b9 | Address on File | Contingent | ARK: 4.059554, BNT: 3.41728462, LTC: 0.00000001, QTUM: 0.56775706 |
| 9d4184a7-e2ca-403a-a5c0-5cacc01df8d2 | No Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003, XVG: 2146.962 |
| 62db3d07-cfc6-47a3-99d4-e9a3629100ad | Address on File | | USD: 4.07987867 |
| f1e3fc65-25bc-42c6-a510-0632220d4ca0 | Address on File | Contingent | RDD: 10197.60749623, USDT: 0.0005823 |
| 0b02077f-f07b-4961-975e-ee821cfde1ff | No Address on File | Contingent | XLM: 45.58204438 |
| 4d85c7df-e26f-46db-9ebc-a39c4900c496 | Address on File | Contingent | ETH: 0.00009877, ETHW: 0.00009877, USDT: 1.31890229, XRP: 6.00060006 |
| 08f6471d-6107-4e06-bce0-e019c40c1f67 | Address on File | | BTC: 0.00000014, ETH: 0.00158032, ETHW: 0.00158032, FLR: 0.00000001, USD: 1.1424264, USDT: 0.00000001 |
| fa2a5051-d657-40c3-83c8-be1157bb6fd8 | Address on File | Contingent | ARDR: 0.01526931, BTC: 0.00000003, GLM: 0.70671286, NEO: 0.42812053 |
| 6c2f8b2c-b8c7-4b92-b833-5ea474b2a5bb | Address on File | | BTC: 0.00000008, RDD: 10192.03724359 |
| 841729c8-0dd6-4268-831f-8f0d2d535e38 | Address on File | Contingent | BTC: 0.00007958, RDD: 4485.77523333, USD: 0.07390254 |
| 7733b3fa-25f0-4fe4-a723-e6879b954f11 | Address on File | | BTC: 0.00000003, DASH: 0.09761008 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 780e91fe-ce74-4232-9469-c5b4e59beba6 | Address on File | Contingent | BCH: 0.00001, ETH: 0.0021525, ETHW: 0.0021525, USDT: 0.08253319 |
| 73223653-eea1-4b67-aabc-63c471ee01d9 | Address on File | | USD: 4.07894472 |
| 92961197-07f1-4ce6-821c-182b74b08e14 | Address on File | | BTC: 0.00008495, EMC2: 100, ETH: 0.00000211, ETHW: 0.00000211, IGNIS: 75, NXT: 150 |
| 84a768f5-e6da-410d-ac0b-a037759dcb36 | Address on File | | DGB: 509.8639043 |
| d8b7eb9e-8fa4-4d3c-9a7f-de3e30ced181 | No Address on File | Contingent | DGB: 509.8100001, VTC: 0.00000006 |
| 69315835-f671-4990-a95d-8f8f3b35f329 | Address on File | Contingent | USDT: 4.06213718 |
| 802090b7-3148-4dae-a50a-4044515f3781 | Address on File | | ETHW: 0.37659102, FLR: 117.6770132 |
| 45aa532b-fae7-43c3-896b-d75a2fceb692 | Address on File | | SC: 354.48129343, TRX: 39.97815918, USD: 0.01688465, XMY: 2000 |
| 14b06d55-85a1-4868-88d2-d1adab666d61 | Address on File | | USD: 3.85971434, USDT: 0.21753579 |
| 2c17b821-d3c8-4d91-aa8e-a91a055c6a7c | Address on File | Contingent | BTC: 0.00000011, RDD: 8270.08202194, USDT: 0.76387301 |
| 41eab190-60fc-4c44-a1a1-f04dedadb9e5 | No Address on File | Contingent | BTC: 0.00000001, GRS: 5.40599553, SC: 620 |
| b46ae385-84b2-4d6c-945f-e9812429bb04 | Address on File | | BTC: 0.00000085, BTT: 8475249.841, ETHW: 1.97846258 |
| 8efd9b17-cd0a-41a2-9689-68ac7b490173 | Address on File | | BTC: 0.00014677 |
| a9960801-a95b-45c5-9aec-461cb4d3de7a | Address on File | | BTC: 0.00000004, NEO: 0.14796876, QTUM: 1.05554028 |
| 1d117464-08c7-4f19-b260-1d4d261da9ae | Address on File | Contingent | DNT: 0.0000041, MER: 0.00000012, MTL: 2.4460208, MYST: 0.00000005, SPHR: 0.0000001, USD: 1.52109067, VIA: 0.00000003 |
| 9239ac39-213c-4b1d-b4f7-6386672e9d9b | Address on File | Contingent | ETH: 0.00218635, ETHW: 0.00218635, PAY: 0.05319149, USD: 0.01879505 |
| 579d345b-6ae4-479d-babc-0bec38658763 | Address on File | | POT: 2346.98309404, XLM: 0.97344107 |
| d97aee9d-ee5f-4812-9ef2-1da73bb79514 | Address on File | Contingent | XLM: 45.54944034 |
| bbc0d2a0-896d-4324-8efc-12fc9f621ce3 | Address on File | Contingent | ETH: 0.0004939, ETHW: 0.0004939, USDT: 3.14741482 |
| 1b7ab549-6b54-44fb-a662-195078a322ed | Address on File | Contingent | MONA: 0.51768722, VTC: 0.86127274, XVG: 1980.624152 |
| 39755394-5d61-4425-a972-cfe87d3a90c9 | Address on File | Contingent | BTC: 0.00000001, FLR: 145.0558423 |
| e925f60f-4129-40d7-9726-fe77e0eb5a78 | Address on File | Contingent | BTC: 0.00000003, USD: 1.811591, XDN: 51400.1046875 |
| ad39850d-dcd9-4702-826f-79f01eb8efed | Address on File | | BTC: 0.00000121, LSK: 4.06120478, NXS: 5, POT: 100 |
| 28583d86-2358-4d88-9b9d-57f4f67b3358 | Address on File | Contingent | BCH: 0.0000055, NEO: 0.095593, ZEC: 0.09651544 |
| 1f95a62b-37c6-4e4d-8108-e43150144751 | No Address on File | Contingent | BCH: 0.00014614, BTC: 0.00014614 |
| 3f25e839-2cdd-4d41-8fc7-cdaef6ff3147 | Address on File | Contingent | BTC: 0.00000005, NEO: 0.44459292 |
| 1e428e2c-2b1a-4a4e-a943-53b572b4caad | Address on File | | FLR: 141.6334204, RVN: 0.01080754, STRAX: 0.2, UNI: 0.00004608, USD: 0.00008798, USDT: 0.00004853, XRP: 0.00001769 |
| 35813e17-c55f-4adf-a833-d57980cb54fd | Address on File | Contingent | BTC: 0.00014672 |
| e57e9882-0b09-422a-8e37-0fbf13d8ccf8 | Address on File | | DOGE: 0.62304437, FLR: 39.81021711, USD: 2.91209793 |
| 27376125-7569-4304-956b-db071d50501f | Address on File | Contingent | BTC: 0.00012404, LTC: 0.00809344 |
| 84fb3155-a8bc-4615-95c0-1ea120c30dbc | No Address on File | Contingent | BTC: 0.00000003, DGB: 509.38571521 |
| beb93a53-55a1-4e9e-909b-008739fae82e | Address on File | Contingent | BCH: 0.00034648, BTC: 0.00000008, BTS: 400, SC: 170 |
| 69d07ba9-4ad9-4256-b83e-b9662c47f75e | Address on File | Contingent | BTC: 0.0000961, USD: 1.40581047 |
| fa259a4c-21d0-4113-96cc-8032b67d31d3 | Address on File | Contingent | EMC2: 18.23102478, GLM: 18 |
| 4e91f10f-eb7c-41df-85e0-b25e8b5acc49 | Address on File | Contingent | NEO: 0.12845826, THC: 1317.31533195 |
| 14b9cc6c-cd32-4c08-bc6d-84a2c2b028ad | Address on File | Contingent | BTC: 0.00014669 |
| 596a5515-8f6b-4e5f-a157-a43ec08a57af | Address on File | Contingent | BTC: 0.00001743, ETH: 0.00182136, ETHW: 0.00182136, RDD: 523.23857143, USDT: 0.0010715 |
| e6fc5ed1-5b46-499d-9206-15c0f627670a | No Address on File | Contingent | BAT: 10.86956522, BCH: 0.00000001, BTC: 0.00000001, NAV: 6.63451945, STRAX: 0.3214631, XVG: 702.46478873 |
| 6c26be48-c838-42e0-8981-1d197ef7b98c | Address on File | Contingent | ARDR: 0.09878516, BTC: 0.0001464 |
| 0624f984-63cf-4ff5-be48-0dbc186a674e | Address on File | Contingent | USDT: 0.00095594, XLM: 45.51787371 |
| de19da1b-d507-4d15-9d5e-ca4697efdafe | Address on File | | RDD: 10184.78030482, USD: 0.00079877, USDT: 0.00001408 |
| af2b779a-1790-447e-bced-89b3b67f1b16 | Address on File | Contingent | DOGE: 55.6341162, USD: 0.03557537 |
| ea3e362c-443f-4d0b-9d92-a868a57ca032 | Address on File | Contingent | BTC: 0.0000004, NEO: 0.44337065 |
| 9e1a3a57-32a0-4095-bf46-575ba1cec77f | Address on File | | BTC: 0.00014656, USDT: 0.0028968 |
| bb4c0c2e-62fa-416a-baba-64427e2b19f0 | Address on File | | BLOCK: 4.74397665, ZEC: 0.11212708 |
| 97041f54-a775-4ac6-80d3-813ca678dc36 | No Address on File | Contingent | BTC: 0.00014666 |
| 6f6286ca-3296-4f0e-b5c2-76366cce33d7 | Address on File | Contingent | BTC: 0.00000186, ETH: 0.00102725, ETHW: 0.00102725, PIVX: 0.96117719, USDT: 1.89707775 |
| 5818da85-8b8b-4669-bf86-5467fc1b123c | Address on File | Contingent | BTC: 0.00000033, UBQ: 166.60200474 |
| f0be8881-78b7-437e-b13b-3f877169c80f | Address on File | | COMP: 0.04757373, ETHW: 0.02326748, STEEM: 10.42, XMY: 700, XVG: 100 |
| 7cc23767-b1c9-4a9d-8344-dc9eb35ae303 | Address on File | Contingent | BTC: 0.00000013, NEO: 0.44412926 |
| 4cccc234-62a7-4355-bff5-ca53dd8e9567 | No Address on File | Contingent | BCH: 0.00014606, BTC: 0.00014606 |
| 4d20940b-49c3-4ca3-a0e1-6ea533d07e21 | Address on File | Contingent | ADA: 0.0392501, BTC: 0.00002173, USD: 0.70468415, XLM: 30.73970267 |
| 9b2751db-cac8-4bc3-97a6-d4ba7dd4f06f | Address on File | Contingent | ETH: 0.0001169, ETHW: 0.0001169, USDT: 0.69858994, ZEC: 0.09519031 |
| 106fffec-8b76-4a2d-b290-75bf01f2e4ca | Address on File | Contingent | FLR: 60.48545256, USD: 2.37316055, USDT: 0.00107542 |
| efc346ed-2b4a-47f5-a069-7a8b24908f0f | Address on File | | RVN: 193.99343275 |
| 1fa75b5f-ab10-4e39-adbd-69c314d80363 | Address on File | | BTC: 0.00001111, DAI: 3.5, ETH: 0.00004685, ETHW: 0.00004685, USD: 0.17103358, USDT: 0.00009462 |
| 387c4f66-b82b-4232-a45f-2f88a8e7b57d | Address on File | Contingent | DGB: 0.02693464, USD: 4.07347395 |
| e37eed10-1f1d-46d9-9891-ac8493dddbc8 | Address on File | | BTC: 0.00014663 |
| ef80176e-17dd-44a0-94b3-0ed57d98d341 | Address on File | Contingent | BTC: 0.00014663 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 6b7deca0-ace8-431b-b699-259426a8d1eb | No Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000003, XRP: 8.01036554, XVG: 336.52648119 |
| ad8555c8-f355-4e3e-b298-2c3ae65032dc | Address on File | | BTC: 0.00000005, OMG: 3.41305687, PIVX: 5.14521806 |
| 291c22ab-201d-4939-b6cf-0f08b4433ac7 | Address on File | Contingent | USDT: 4.05710493 |
| 191bd655-d58c-4860-8b83-fdda1e5c7cd5 | Address on File | Contingent | IGNIS: 814.64880553 |
| fdee2157-ed52-4bfc-8d64-48a95689ffb9 | Address on File | | ENJ: 11.81299999 |
| f40e48cf-0590-4a57-87ef-163f3d071c05 | Address on File | Contingent | BTC: 0.00014494, USD: 0.04652039 |
| 3155973b-a87c-403c-8b53-bd139acd8c9b | Address on File | Contingent | BCH: 0.001, DGB: 214.86661538, LTC: 0.02778008, NXS: 0.5257175, USDT: 0.04292934 |
| f136d049-a6ed-4754-b5ef-de93257bc7de | Address on File | Contingent | USDT: 4.05679302 |
| aea2315f-76e7-4fb4-963f-f28930dd8a51 | Address on File | | LBC: 0.00000182, MUNT: 0.11, USDT: 4.0566885 |
| b389482c-1a48-4d86-b2c0-c68ae2df14f1 | Address on File | | DOGE: 44.78416049, ETHW: 0.39792681, USD: 0.00627391 |
| 290d217e-e6b7-429a-a420-b2e56d6390f6 | Address on File | Contingent | BTC: 0.00000002, FLR: 1.4214825, XRP: 9.40787252 |
| c568af75-ac6b-4372-b902-86becb113c16 | Address on File | Contingent | BTC: 0.00000118, RDD: 6757.42579787, XVG: 703.60659393 |
| 3cb5f5f1-f3ab-4977-be63-41fa11ca30f6 | Address on File | Contingent | LTC: 0.0523195 |
| b9c1d2e8-5bf3-4134-b508-6c8e2dda1e66 | Address on File | Contingent | STRAX: 5, XLM: 18.6014664, XWC: 0.34024851 |
| 48b2a8fd-8da7-4cec-a544-327ea2958538 | Address on File | | FLO: 39.88603989, GAME: 267.17603736, MAID: 2, XTZ: 0.2443 |
| 6312cbb5-c034-4e3e-bc24-51f232905549 | Address on File | Contingent | BTC: 0.00005323, SC: 740.95429245 |
| 9dd6c04d-dd31-4eb5-b575-23e9ba1c2207 | Address on File | Contingent | BTC: 0.00000015, VTC: 35.28106858 |
| 191c5546-7a8a-40e2-a3a0-1b13ca7378fe | Address on File | Contingent | NEO: 0.4443021 |
| 8dac90c8-ffe8-4fbc-867b-39b4637dcdfd | No Address on File | Contingent | DOGE: 56.088 |
| 9aba104c-c128-415e-8f4f-13c694cc9f43 | Address on File | | ETHW: 1.58343045, STORJ: 0.87953674, WINGS: 292.8116289 |
| 5567f875-4cdf-4952-92b1-b2fc9f7cdb02 | Address on File | Contingent | BTC: 0.00000001, FLR: 1.42110121, XRP: 9.40534899 |
| 02bbbae7-a6ce-4cee-947f-30895f088c62 | No Address on File | Contingent | BTC: 0.00000067, WACME: 122.13005425 |
| cf7254ac-300a-4207-b147-4c5bdcda5a03 | Address on File | Contingent | SC: 1163.18969879 |
| b750ea22-f612-421c-9ff8-1a67a10101a0 | Address on File | Contingent | WACME: 122.6794125 |
| 314627c1-dde8-4240-9306-7691d38730a4 | Address on File | | DOGE: 0.06177027, ETH: 0.0014026, ETHW: 0.0014026, IGNIS: 0.10837438, MATIC: 1.33259897, SC: 1.02682809, USD: 0.00725264, WAXP: 0.1, ZRX: 1.13062819 |
| 0bd4fd89-d0eb-4d16-a68e-38b74c02b287 | Address on File | | FLR: 1.08910314, XRP: 7.20806872, XVG: 500.43825617 |
| 39c9fb40-f076-48eb-a027-b9b2788d4ab6 | Address on File | | BTC: 0.00000048, FLR: 144.2920839, USD: 0.00280913 |
| 9580788d-c857-4ec8-9743-46f3cf97795d | Address on File | | USD: 3.13104531, USDT: 0.93593869 |
| 88ca0889-54bc-40fb-a752-30c38c2f7c12 | Address on File | Contingent | BAT: 0.79921471, BTC: 0.00013673, USDT: 0.10078674 |
| 1fbe9586-bd47-4980-91ea-422627ec6bb6 | Address on File | Contingent | USD: 4.07061627 |
| 389c7263-8e66-4140-9c2c-29fb0a4a6983 | Address on File | Contingent | NAV: 76.75247254, NEO: 0.11418058 |
| b8e32359-6ea9-4d0c-9fae-5e32b3d5e83c | Address on File | Contingent | BCH: 0.03654598 |
| 54790dc8-6941-4c4f-a823-1025c0032636 | Address on File | | BTC: 0.00014652 |
| 315ceae5-b76c-4f10-ab3f-0b348c5991c0 | Address on File | Contingent | ADA: 0.0000757, IGNIS: 0.00000001, MER: 566.5302882, RDD: 5367, SRN: 310, XRP: 0.00000001, XVG: 735 |
| 61085674-45a2-49d6-8994-9191ef3e956b | Address on File | | FLR: 64.51689279, RDD: 5642.89976695 |
| 0ff60166-8f0e-41ba-a39c-a5ec35095c7c | Address on File | Contingent | BTC: 0.00000009, IGNIS: 44.92344547, NXT: 189.84689094, RDD: 8277.89708176, USDT: 0.00020202 |
| a9a44add-9742-4832-aa18-32cfd30fec90 | Address on File | Contingent | BLK: 86.33463513, BTC: 0.00000738, USDT: 0.14658045, XMY: 67238.45009038 |
| 8211bf27-88ee-4b6f-8579-6746c39771c0 | Address on File | Contingent | BAT: 19.02486549, BTC: 0.00000002 |
| 3c536c25-2575-4b86-8318-cdb7df37a976 | Address on File | Contingent | BTC: 0.00014643, XVG: 0.84552304 |
| 05685f05-f520-4ee3-869c-12f948768e61 | Address on File | | BTC: 0.00000006, CRO: 58.28782192, ENG: 27.8728, SC: 6.3582, USD: 0.00000001, XDN: 2150 |
| 42ff22a7-90a9-44e5-9098-3e197877cc8c | Address on File | Contingent | BTC: 0.00014648 |
| ebb56411-7728-45b9-b473-e2475ca08bb2 | Address on File | | EDR: 50000, FLR: 2.47487908, USD: 2.10456852, USDT: 0.39202771, WAXP: 0.00000001 |
| b28a334b-57f9-4cc4-8c1a-532b0a0b5109 | Address on File | | ETH: 0.00000634, ETHW: 0.00000634, SC: 1159.16651621 |
| c3e801db-5368-455c-bfe3-5444d54497e8 | Address on File | Contingent | BTC: 0.00000002, FLR: 1.42006268, XRP: 9.39847566 |
| 3d2fa031-96a5-4563-8292-4edd701e64ce | Address on File | | BTC: 0.00001506, MER: 500, MUNT: 225, PINK: 500, RDD: 2500, SC: 100, SIGNA: 500, USDT: 0.02276454, XDN: 2500, XLM: 4.3566, XMY: 2500, XVG: 500 |
| 0f321bb0-b1ee-4a0d-9260-3a2ddec50012 | Address on File | Contingent | ETH: 0.002192, ETHW: 0.002192 |
| 16c4a752-c45d-482c-8cdd-f89ebda578ee | Address on File | Contingent | BTC: 0.00000005, RDD: 8975.09353125, THC: 216.66307174 |
| 0df7ea13-4b5b-4f73-abef-2b5b3a8f8e4d | Address on File | Contingent | BTC: 0.00008838, ETH: 0.00013269, ETHW: 0.00013269, USD: 1.14570688, USDT: 0.21967676 |
| 10cb4eb9-ae56-4a40-bc2d-668763a3c4ac | Address on File | | BTC: 0.00000152, FLR: 43.61349762, NXT: 1000, USD: 0.00000002, USDT: 0.00000002 |
| bfa10786-5149-46cb-a162-356f2d23eb74 | Address on File | Contingent | BTC: 0.00014642 |
| 81a9265f-fa38-4ac6-9cc0-f0a5cb2bf418 | Address on File | Contingent | BTC: 0.00000003, DGB: 508.34937238 |
| 75053626-23f8-4e47-96d1-80a2fd0dec90 | Address on File | Contingent | STEEM: 16.11250201, USD: 0.86764489 |
| 64b4acb1-f86f-456c-9a17-cc41f7032e47 | Address on File | Contingent | BTC: 0.00014462, ETH: 0.00002688, ETHW: 0.00002688 |
| 9caf0b44-2390-4f87-a529-0641289df9dc | Address on File | | FLR: 144.7525132, USDT: 0.00000001 |
| 50c7b08e-8772-4209-89fb-278844be5f0e | Address on File | Contingent | BTC: 0.00000008, RDD: 10163.278125 |
| 32cb1927-eef8-42dc-8d3d-85602c382b43 | Address on File | | FLR: 75.5475, USD: 0.04463439, XVG: 1000 |
| a3ff2585-9cbf-4689-90c0-1d5dea156a4d | Address on File | | EOS: 4.24880729, IGNIS: 7.5, USD: 0.00882834, USDT: 0.16852508 |
| 951100af-1dd0-4808-8d34-5087f2e918bf | Address on File | Contingent | ETH: 0.00218881, ETHW: 0.00218881, USDT: 0.00507926 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 817ee873-2d9e-4685-841a-fbada9a91e8c | Address on File | | ETHW: 1.98264257, USD: 0.00499647 |
| ffff3b3a-3916-4315-ab62-f7f37ffd063b | Address on File | | BTC: 0.00000002, FLR: 1.41958351, XRP: 9.39530435 |
| 6ac42f18-0808-4248-ba59-5e32f5cd722d | Address on File | | TRX: 49.78426817, USD: 0.65704519 |
| 8c25ab3d-dc90-4ddf-b870-6f4ce3dc7b43 | Address on File | Contingent | ANT: 1, BTC: 0.0000295, GBYTE: 0.0395942, IGNIS: 1.55, NXT: 3.1, RDD: 22.222, ZEN: 0.002 |
| 1cb7f931-908f-4a26-b745-6e5c9f53d5fb | Address on File | Contingent | BTC: 0.00000016, BTS: 472.39060428 |
| 481fda14-96c0-4c7d-b770-fa29ae44e3b3 | Address on File | Contingent | BTC: 0.00003481, NEO: 0.33819574 |
| 66df6e1d-19c6-4b70-961e-30385184ff0a | Address on File | | HBAR: 74.17649423, USD: 0.00168182 |
| b4f8437a-50e2-433f-b5f7-5e4f01f00ccb | No Address on File | Contingent | DOGE: 56.01178785 |
| 74a70517-afe2-4650-b003-55704ce0490c | Address on File | Contingent | BTC: 0.00000599, POT: 1000, THC: 1000 |
| 43db2a75-e65f-48f1-89b3-fbeec54323be | Address on File | Contingent | THC: 1848.22888283 |
| a5638c59-f23d-4edf-a5be-118ba57ffb8a | Address on File | Contingent | BTC: 0.00014636 |
| f31c6060-e8e9-447b-9a4e-12e594d644bf | Address on File | | BTC: 0.0000012, ENG: 1300, USD: 0.00259903 |
| 3c8c70e4-d5ee-447e-b431-19e13041f723 | Address on File | Contingent | BTC: 0.00000753, NEO: 0.42080154 |
| 5e6c39c4-afc2-4687-ba01-c091e88e177a | Address on File | | BTC: 0.00009856, FLR: 31.99455763, XRP: 1 |
| 8f165794-3192-4ba5-9815-f157240a5d5d | Address on File | | POT: 2391.60676647 |
| 9dc71e0d-c5a1-4c59-b438-0b1a238f870a | Address on File | Contingent | BCH: 0.00003485, BTC: 0.00000004, DCR: 0.00135062, ETH: 0.00007496, ETHW: 0.00007496, NEO: 0.42303687, POWR: 0.11391957, XVG: 2.08332419 |
| 19c5d08e-fdd9-437e-a508-1208335f304c | Address on File | | BCH: 0.00090005, ETC: 0.19638179, PPC: 0.898 |
| f6605257-b047-44e6-8ae8-a5f13e67b903 | Address on File | | BTC: 0.00000096, USD: 3.75377115, USDT: 0.28405142 |
| e7f771ae-1354-41b1-8efd-cbadbed26cc1 | Address on File | | DOGE: 56 |
| ff83f54a-389f-4e84-8ee2-1b28ce571272 | No Address on File | Contingent | BCH: 0.00014576, BTC: 0.00014576 |
| a63db498-22ac-4f44-ad6c-36c50da42e16 | Address on File | | USD: 4.0654 |
| 1c16d039-e3dd-4c77-a81b-af4515b87346 | Address on File | Contingent | BTC: 0.00000008, ETH: 0.00000075, ETHW: 0.00000075, XEM: 128.94527042 |
| 806f3c8d-88cb-4304-bb63-eec767a69fab | Address on File | | ADA: 11.1013936 |
| 58511f32-52f0-4540-ac3d-a73d213908cb | Address on File | | ETHW: 1.98405051, USDT: 0.00000001 |
| 8db6db99-7c43-4c42-ae84-6fd4f310e2a6 | Address on File | Contingent | ETH: 0.0021898, ETHW: 0.0021898, USD: 0.00087214, XLM: 0.00000168, XRP: 0.00029438 |
| ab3b4142-9988-41c6-9016-a16e9d82013d | Address on File | Contingent | BTC: 0.00000002, WAVES: 2.45589399 |
| ddf8d3af-0c55-4171-8162-13af88344660 | Address on File | Contingent | BTC: 0.00000943, FLR: 134.7733947, XLM: 0.1778988 |
| b36d0f4f-29c2-414a-9a43-1d1076583de2 | Address on File | Contingent | USDT: 4.04874042 |
| 166a2910-5535-4bc6-a8c9-a0d968984202 | Address on File | | BTC: 0.00014632 |
| c4499d3d-d028-4d25-aa1a-55ecdbb6c3ad | Address on File | Contingent | BTC: 0.00000003, EMC2: 11.8343, SC: 870.04325898, XVG: 478.97502496 |
| 7fc1311f-9cc1-49f1-8815-4832656ef54c | Address on File | Contingent | BTC: 0.00014559, USD: 0.00026069, USDT: 0.01989749 |
| f6a11236-8f5f-4a6c-abe4-cecfb939760f | Address on File | | ETHW: 1.983779 |
| c08b87eb-32d0-44b8-8e28-6d5720dbee47 | Address on File | Contingent | STORJ: 11, USDT: 0.67512195 |
| a12c61f8-00c5-46b7-8733-2a322e54e1c5 | Address on File | | BTC: 0.00014368, USD: 0.072559 |
| d11d66e9-8049-4d49-95c4-9a138329d666 | Address on File | Contingent | BCH: 0.00006922, BTC: 0.00000002, GRS: 10.71368582, LBC: 29.99067094 |
| 3c152075-c83a-4b01-8058-94c96cda22f6 | Address on File | | IGNIS: 812.74675834 |
| c44834cd-4078-40d3-bd08-70b8938778c6 | Address on File | | BTC: 0.00000004, SC: 600.50500836, XVG: 1032.00367647 |
| 5b55ad13-edf0-49c3-ad83-e958839efd71 | Address on File | Contingent | BCH: 0.00000028, BTC: 0.00000044, NEO: 0.44199407 |
| e5141b45-0848-4d4e-af2a-92ae37a7760a | Address on File | | BTC: 0.0000002, LTC: 0.00000546, PPC: 9.96, USDT: 0.00011907 |
| d5927e02-2891-478c-b998-ec56b1f00dd8 | Address on File | Contingent | BCH: 0.00006092, BTC: 0.00000006, NEO: 0.4423688 |
| 070c3fe5-7500-4e6c-9521-a4a150708a3d | Address on File | Contingent | BTC: 0.0001459, USDT: 0.0091686 |
| ffd086e9-cd18-4ec9-8bed-5bcf782a48eb | Address on File | Contingent | USD: 0.03494834, XLM: 45 |
| a2d12e3d-b56b-40af-80b1-43ab4990c849 | Address on File | Contingent | USD: 4.06218079 |
| 8b4e0a40-b0b0-46bf-80c7-039ba8e3b13c | Address on File | Contingent | ADA: 11.09213024 |
| e5ccf5c3-9801-4511-a91d-7b2c1258b21a | No Address on File | Contingent | XLM: 45.38469638 |
| d67360be-d101-4406-87f1-462e2c39e244 | Address on File | Contingent | BTT: 22147350, FLR: 144.5525865 |
| 23f209a3-06e4-450d-bcfb-9b993525144f | No Address on File | Contingent | BTC: 0.00000412, IOC: 0.0013145, LTC: 0.03, PART: 0.37869523, REPV2: 0.00952769, STORJ: 4.27770191, UBQ: 0.0216183, XWC: 0.03819558 |
| 276805d3-04f8-409a-a7d5-2f7e3d8857b7 | Address on File | Contingent | BTC: 0.00000293, USDT: 3.96448252 |
| c839206e-4d8b-420f-a2bd-8daa712c18a9 | Address on File | Contingent | BTC: 0.00001364, SC: 1051.49081583, USDT: 0.00252652 |
| ec003287-a50d-45ad-9d5e-d3e7fe609c31 | Address on File | | ETH: 0.00063924, ETHW: 0.00063924, FLR: 56.64602026, USD: 0.49573062, USDC: 0.7854 |
| 4b232e7c-71d7-4ad6-83a1-87e37e95ccdf | No Address on File | Contingent | ZEN: 0.50949608 |
| 3a18b2b7-152f-4d2b-a850-8b7d9c897c28 | Address on File | | ETHW: 0.08496963, USD: 3.88701345, ZEN: 0.00000001 |
| d2bd7528-1c62-4c5b-9523-06db5281e66e | Address on File | | USD: 4.06101091 |
| f9112fc4-d27d-4dfd-a5fd-ab956a812633 | Address on File | Contingent | BCH: 0.03544308, BTC: 0.00000014, ETH: 0.00000499, ETHW: 0.00000499, QRL: 0.9975, USDT: 0.00462536 |
| 4ef8948a-63eb-46a8-b7a3-409ecda74924 | Address on File | Contingent | BTC: 0.00000002, NEO: 0.44295849 |
| 16474b35-6087-4221-a9df-de7472e8b8af | Address on File | | OK: 700, USD: 0.00005873 |
| 93ffd7d6-5ce0-466e-8eb1-4debf318fa78 | No Address on File | Contingent | DOGE: 55.923 |
| 45b24ba3-4656-411b-a42f-d5f6a02e5244 | Address on File | Contingent | BTC: 0.00000018, NXS: 17.43630954, NXT: 110.39957518, PTOY: 173.79840324, USDT: 0.09521584 |
| 142b20c7-8b56-492b-b5e7-3db2877f8069 | Address on File | Contingent | BTC: 0.00014614 |
| 663d2afc-b9e1-42d6-a608-f7cb8091d352 | Address on File | | BTC: 0.00014614 |
| 7a6a6c0d-2df4-4fe6-bd55-a058fa69ed8a | Address on File | | FLR: 52.88325, LSK: 0.0001972, NEO: 0.0000004, NXS: 35, USD: 0.00317377, USDT: 0.09198118 |
| a64b31f2-d91b-4c66-ae9f-2eeab3d1b525 | Address on File | | FLR: 5.36079055, LTC: 0.00000546, RDD: 9673.32518005, XLM: 0.43812178 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ed960e58-ff96-40f7-bbf8-8537b8544cfd | Address on File | | DOGE: 13.0843, GAME: 0.82637877, IOC: 551.62429232, PINK: 2.80886717, USD: 0.00815545, USDT: 0.00105032, XMY: 7.6201804 |
| 35cb9158-67c1-47c7-84f5-3b67be949440 | Address on File | Contingent | ETH: 0.00000003, ETHW: 0.00000003, USD: 0.00001791, WAXP: 69.74503044 |
| 56d31857-41e9-45f9-b4e3-c45826d2c1b2 | Address on File | Contingent | KMD: 13.83510119 |
| e1979e10-3c99-4aad-a267-b7441160a6e8 | Address on File | Contingent | BTC: 0.00003553, XEM: 92.84511102, XRP: 0.34379228 |
| 0d4d4cfe-4bc6-4dc3-a7f5-255a966f2358 | Address on File | Contingent | BTC: 0.00000001, USD: 0.07383027, USDT: 3.96902577 |
| 9c23b278-87e9-48d9-be7e-70122220d02c | Address on File | Contingent | DOGE: 55.9083807 |
| 74e69f65-773a-4395-b672-b8722f8264c3 | Address on File | Contingent | BTC: 0.00014599, USDT: 0.0031544 |
| be7aa1fc-7942-4016-8bdf-f55d4a5df762 | Address on File | Contingent | BTC: 0.00011353, XVG: 476.25871812 |
| 0024e09b-194a-4d5b-b63c-e94e8d0c4f27 | Address on File | Contingent | RDD: 7883.08277778, USD: 0.90546745 |
| ec19466b-7451-4c6c-8179-251d66c74791 | Address on File | | BTC: 0.00000017, EMC2: 50, ENG: 125.95116458, ETH: 0.00000023, ETHW: 0.00000023, FLR: 29.42977943, HIVE: 0.00000003, NAV: 40, RDD: 2000, STEEM: 0.00000001, TRX: 0.00000016, USD: 0.00000002, USDT: 0.00000002 |
| 25775942-87be-4ece-9470-80b5afe0dc42 | Address on File | Contingent | LINK: 0.00000034, NXT: 198.1476775, SC: 1001.03991279 |
| dcf89283-b050-4545-9adf-23a1cbe7f65d | No Address on File | Contingent | BTC: 0.0000007, OK: 465, PINK: 0.00000001, RDD: 2332.28699552, XMY: 9964.91721944 |
| 962f7880-0030-4067-a3bc-2ab2884976ba | Address on File | Contingent | BTC: 0.00013697, SIGNA: 230.04664953 |
| 3030017a-fab0-4022-bcf9-d273a563c66a | Address on File | Contingent | BTC: 0.00011436, USDT: 0.87754945 |
| e6c9932c-455d-4821-85d3-23a9cbcdf18a | Address on File | Contingent | BTC: 0.00014606 |
| 0e9fab30-8189-4ae7-b31e-cdcd74a92251 | No Address on File | Contingent | BCH: 0.00014547, BTC: 0.00014547 |
| 72d2edd4-b80f-4f89-b499-a97234848db7 | Address on File | | ADA: 0.00000254, FLR: 17.9536556, MATIC: 1.51198955, USD: 0.53330397, USDT: 1.07408675, XMY: 5454.07053107, XRP: 0.82362493 |
| 62b56c16-8af0-4a6c-b607-6c4371ed916c | Address on File | Contingent | SC: 1030.38919032, USD: 0.45093314 |
| f3cb466f-57ca-46d0-8cfa-d2e54190a939 | Address on File | Contingent | BTC: 0.00000002, NEO: 0.29616439, ZEC: 0.04049277 |
| dad3c819-2500-4eec-98c2-697d210da30b | Address on File | Contingent | DOGE: 33.2338813, USD: 1.64422782 |
| 6c8de20d-7905-4cdf-b7bb-e917d243cf9d | Address on File | Contingent | BTC: 0.00014603 |
| dff6f1f2-8f90-4315-8cad-0e7b65431647 | Address on File | | RDD: 3812.00603774, USD: 0.00943421, USDT: 2.51233482 |
| f937c033-76f1-4287-a68d-8165405c0404 | Address on File | Contingent | BCH: 0.00039711, BTC: 0.00006731, EMC2: 0.85283775, SC: 1, THC: 1, USDT: 0.09746242, VAL: 1, XDN: 1 |
| 819ab3d6-ffa6-4b92-944c-a9bc31c74817 | Address on File | | ETH: 0.00050982, ETHW: 0.00050982, USDC: 3.101 |
| e1315750-a33e-4119-bae8-8c16547d28a5 | Address on File | Contingent | DOGE: 55.77062049, USD: 0.00742681 |
| e2a23f7d-fe42-435c-9a69-93373b4c23d7 | Address on File | | ETHW: 1.40966632, USD: 0.009766, XDN: 26294.63544262 |
| 44cbc68c-18a6-4ce5-b7ec-1f84b42fdf5a | Address on File | Contingent | ARK: 7.4153102, PIVX: 9 |
| d61e1d04-be9f-4a16-9b88-4597ca561325 | Address on File | Contingent | BTC: 0.00010464, USDT: 1.14467591 |
| a67be0d2-a167-40c1-bbc5-87a6a0535234 | Address on File | Contingent | ETC: 0.13344279, USD: 0.00492612, USDT: 0.00000264, ZEC: 0.04842552 |
| 1b4a4c7e-247b-4940-b899-3aed34d17e2f | Address on File | | ADA: 0.36080711, USD: 3.92406094 |
| 2929dc9d-47d9-4f7b-aa00-e68841046711 | Address on File | Contingent | BTC: 0.00014063, NEO: 0.01625764 |
| 497eca4f-1cdd-4ccd-9e8b-d57d681973d5 | Address on File | | BTC: 0.00000549, LTC: 0.05, USD: 0.01111601 |
| 34469190-e0ed-41f2-b7aa-3a616c92d200 | No Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000524, HIVE: 6.84644425, STEEM: 6.84644425 |
| 87a0e0c2-451f-4276-8241-a4ac27c1f21f | Address on File | | BTC: 0.00000037, ETHW: 1.97401332 |
| a5a5a70a-25f4-4cf8-ac93-79e7d4a38552 | Address on File | Contingent | BTC: 0.00014588, USD: 0.00228168 |
| de0510a4-1e96-4b01-a42e-6c76063c40a0 | Address on File | | RDD: 10137.41384328 |
| f6ac03e7-3230-4d5a-b1b3-9ed9863ad753 | Address on File | Contingent | BTC: 0.00014596 |
| 98a4ed1f-a1f2-4c75-9d4f-05b43d2c7b31 | Address on File | | BTC: 0.00007518, USDT: 1.95839594 |
| 30bc654e-87a9-4035-8103-0a83bf117a81 | Address on File | Contingent | BTC: 0.00002816, SC: 934.98816298 |
| ac801fbc-0673-4f01-9042-ef43c6d40e65 | No Address on File | Contingent | ZEN: 0.508677 |
| 6ca9f000-b738-4742-a71f-018718e5d184 | Address on File | | FLR: 51.84054341, XLM: 29.02693182 |
| 597fe390-6636-448c-b7dc-84fce154fbd0 | Address on File | Contingent | USD: 1.04751284, USDT: 2.99508811 |
| bba1fcd0-6fd3-46c7-b801-61ff8180cdaf | Address on File | Contingent | DOGE: 45.14050147, USD: 0.77716736 |
| e70737cf-bf07-438c-a2cd-8aa70a50dccb | Address on File | Contingent | ETH: 0.0021845, ETHW: 0.0021845 |
| 1ccdbc50-aabb-482d-9d42-290aae960b84 | Address on File | | BTC: 0.00000012, ETH: 0.00218507 |
| 0603c0d2-50d2-4bc1-bd36-2b4e4c2473fe | No Address on File | Contingent | ETH: 0.00168679, ETHW: 0.00168679, PAY: 86.32203708 |
| 8d382fb9-0514-41cd-95b0-0cd558d1e139 | Address on File | | BCH: 0.004, EXP: 104.18116241, FLR: 15.1095, PINK: 1000, UBQ: 37.21429038, USD: 1.1176744, XVG: 420 |
| 72508620-1fbe-4de1-8763-fd1b1451281f | Address on File | Contingent | BTC: 0.00011999, USD: 0.69907088, USDT: 0.02150288 |
| c7ab8e5a-c227-45d8-8820-bebde87ebb50 | Address on File | Contingent | BTC: 0.00000027, RDD: 10116.47897043 |
| a5c059a8-3988-4740-8c83-1e145bd28429 | No Address on File | Contingent | LTC: 0.05208194 |
| 2d6f664b-2cf6-48d7-ba97-59c32f3469a7 | Address on File | | ETHW: 0.00003285, NEO: 0.11389635, USD: 0.00108542, USDC: 2.99982001 |
| 4d8147c3-896a-418a-8123-d6b668d8367f | Address on File | | BTT: 5.618, HBAR: 0.00250092, RDD: 7227.29255614, TRX: 16.94630963, USD: 0.00181672, USDT: 0.00000002, XVG: 0.00031731 |
| c5bd22b0-7f8e-4fce-94d8-8380e9574c3c | Address on File | Contingent | NEO: 0.44221655, RDD: 1.21865385 |
| a81d5b42-b82d-4a71-8f76-6001991c204e | No Address on File | Contingent | BTC: 0.0001459 |
| 3e784c43-5daa-4d10-881d-853bd9f986b9 | No Address on File | Contingent | BTC: 0.00000006, OMG: 4.7034807 |
| b5e34506-b258-4245-a596-160a67731a5e | Address on File | Contingent | ETH: 0.0019908, ETHW: 0.0019908, USDT: 0.35689364 |
| b96950e1-e5cb-485b-b4f6-792aa561ccd1 | Address on File | | BTC: 0.00014589, USD: 0.00000001 |
| 41f4d229-a913-4c87-9940-3aedc3eb9453 | Address on File | Contingent | BCH: 0.00302789, BTC: 0.00000311, ETH: 0.00136139, ETHW: 0.00136139, NEO: 0.09724077, XLM: 2.36175656 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| edbad36a-4f74-460b-8fce-a2dc5a6dad9e | Address on File | | ETH: 0.00217542, ETHW: 0.00217542, NEO: 0.001, USD: 0.00613688 |
| e9c4955b-3cc9-45ff-bb95-31b36b425b1a | Address on File | Contingent | BTC: 0.00002447, GLM: 15.53483607 |
| 58ebb7b9-46f4-4ce0-9127-cf2b0aa0d595 | Address on File | Contingent | BTC: 0.00000025, ETH: 0.00217955, ETHW: 0.00217955, USDT: 0.00011997 |
| 98d22be3-fa4e-47da-974e-63bf51bf23d2 | Address on File | Contingent | ARDR: 10, POT: 26, POWR: 20 |
| e453ef4e-4eb0-4874-8f63-11853b72c3cc | Address on File | | LTC: 0.00942022, USD: 0.49448274, XEM: 89.66483354 |
| 478ba161-049d-43e9-bfab-a8aafc64bf46 | No Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, XRP: 9.45228692 |
| 9531052a-1beb-4247-a254-42b95c63d46d | Address on File | Contingent | USD: 2.41792288, USDT: 1.62733993 |
| 4017c182-1e46-4f69-b22e-d372a96298bf | Address on File | | BTC: 0.00005964, ENG: 2.23416009, GAME: 0.75, IGNIS: 19.74203738, IOC: 1.01275395, NMR: 0.16164263, NXS: 0.125, SPHR: 5.8511951, USDT: 0.00507601, VRC: 0.02526443 |
| 82fbabf9-7ae2-41d1-8286-c0d806eea852 | Address on File | Contingent | BTC: 0.00014584 |
| ea50abcc-a6f6-454f-a2f5-dd31a153e189 | Address on File | Contingent | ADA: 1.57475295, ETH: 0.00135091, ETHW: 0.00135091, GLM: 4.39394993, XVG: 7.2265625 |
| 8603cae9-6c2f-44a7-acf3-9afe76adc0d7 | Address on File | Contingent | BTC: 0.00002341, USD: 0.30833755, XDN: 4099.0068, XVG: 1532.74943744 |
| d08621d8-1bab-4e45-a5c1-009a9a59d5e1 | Address on File | | ETHW: 0.08363149, USDT: 3.86429945 |
| 7e932f66-ab71-4814-866f-d51390b87656 | Address on File | | ETH: 0.00000756, ETHW: 0.00000756, OMG: 4.68660259 |
| c3126d6b-06cf-4a78-bf7b-20c0382cdd1b | Address on File | Contingent | BTC: 0.00014582 |
| 0fcb1690-669c-453c-baa9-5700ae004810 | Address on File | Contingent | BTC: 0.00000002, SC: 973.77414745, VTC: 5.57017834 |
| 261dff39-d0d7-419a-8260-c3b16406d63a | Address on File | | BTC: 0.00000063, FLR: 143.54025 |
| 0fd65504-c143-4bc0-b298-fe52e0d4c341 | Address on File | Contingent | BTC: 0.00000547, FLR: 27.7259325, USDT: 3.10745358 |
| 0180b4ad-5806-4536-9107-c0ac5c5d47b3 | Address on File | Contingent | DGB: 506.3270094 |
| 86a857dc-2025-4f57-b44d-2b144bf9ca15 | Address on File | | BTC: 0.0001455, USD: 0.00842919 |
| 890d75ab-f570-494f-8bd9-c8b3d0a9574f | Address on File | Contingent | LBC: 399, USD: 0.37965739 |
| 67a236f1-21e0-435b-8a2a-a534db2d745a | Address on File | | ETH: 0.00000387, ETHW: 0.00000387, FLR: 143.7998921, USDT: 0.0024564 |
| 2865dac6-f99c-4703-a21b-d0a8bce7c1ad | Address on File | Contingent | ADA: 0.70144295, BCH: 0.00771218, BTC: 0.00006519, FLR: 0.04013503, IOC: 180, LTC: 0.00000436, NAV: 0.00507709, XRP: 0.26562777 |
| 42ba2b78-242f-40bf-866d-f0b16841f2da | Address on File | | USD: 4.05031961 |
| 98e1fd0b-bf20-4f51-a238-fa4196c850ca | Address on File | Contingent | NEO: 0.05, SNT: 100, XLM: 13.09431769 |
| 0272872f-fb66-457e-a2ca-502c0e010e5e | Address on File | Contingent | BTC: 0.00000003, RDD: 1770.58120313, XVG: 1758.18034185 |
| 2041f02f-91e1-47f2-a6df-1c93e7d88ea1 | Address on File | | BTC: 0.00000021, UBQ: 165.72801921 |
| 75755a6d-b553-42db-9132-e727d27ca3cf | Address on File | | BTC: 0.00000002, OMG: 4.33702111, RDD: 782.7715 |
| 7c5765a8-ad4e-40ce-8098-a53711494c51 | Address on File | Contingent | GEO: 5.81436097, VTC: 1.35582524, XEM: 120.62204276 |
| 0e0a5050-4da0-4cf5-8ecd-07af3afd8c9b | Address on File | Contingent | BAT: 0.00419538, BTC: 0.00000022, ETH: 0.0000206, ETHW: 0.0000206, USD: 4.00423334 |
| f624ed92-a213-473c-8d86-7740f87364fb | Address on File | | FLR: 144.1090215 |
| 92a464a2-7afd-4e18-9aa4-85cc26a5c50a | Address on File | | BCH: 0.03631442, USD: 0.00460647 |
| 5e0baeec-8b2e-4a79-b35f-92dfc5f8a822 | Address on File | Contingent | BTC: 0.00000001, RDD: 10000, USD: 0.00302456, XLM: 0.51307735 |
| 84179e69-0a7c-43ee-8b78-c0dc74e930e8 | Address on File | Contingent | ETH: 0.00218171, ETHW: 0.00218171 |
| 0dd872f4-5bb3-46d8-988a-d1707dee17a8 | Address on File | | BTC: 0.00014575 |
| ccbb54ca-13af-45d3-a2c2-269be5faf58e | Address on File | | ARK: 4.90375363, ENG: 6.54771326, SC: 750.15243902, VRC: 21.5 |
| 3a2f679f-2b5f-49c2-9465-4c730bd085a2 | Address on File | Contingent | OMG: 4.70044346 |
| ece6e6dd-5103-4607-bd6f-7883c4a287cf | Address on File | Contingent | BTC: 0.00000046, LTC: 0.01120792, USDT: 3.15115069 |
| 7b5ac696-b380-44f7-aea0-a4eaf7d620a2 | Address on File | Contingent | BTC: 0.00000699, PINK: 200, XLM: 39.66222486, XVG: 150 |
| 783cf241-e750-42e9-8f55-e2d48dcf962c | Address on File | | ETH: 0.00093695, ETHW: 1.12573695, USD: 0.00521745 |
| 1b7e5a53-5ee1-4a3a-9f7f-c6a28191e09c | No Address on File | Contingent | BCH: 0.00014516, BTC: 0.00014516 |
| 087abcaf-4217-477d-907b-490310be90dd | Address on File | Contingent | DCR: 0.00000001, NEO: 0.05439912, POLY: 0.75192231, RLC: 1.73092501, USD: 0.51360015 |
| 9edde01a-24da-40e8-b99d-780d4197a1b9 | Address on File | Contingent | BTC: 0.00000005, ONG: 0.77960973, USDT: 4.02987125 |
| d77f11f6-e2a7-4a5e-8e09-1e2cff6a095f | Address on File | Contingent | RDD: 176.46304114, SC: 0.26737968, VTC: 34.49368827 |
| f9e65171-6b50-4a02-93b0-503038bfd032 | Address on File | Contingent | BTC: 0.00000052, FLR: 143.564937 |
| 7fc60387-89a0-4d25-aff8-0973697dfec5 | Address on File | Contingent | BTC: 0.00000163, NEO: 0.4368057 |
| d8d19710-546a-41bb-9545-f6eaeda03134 | Address on File | Contingent | DAI: 3.36459516, USD: 0.65112972, USDT: 0.02575711 |
| ce0f4cb4-28ba-4a63-a41a-03047bbb5fc2 | Address on File | Contingent | BTC: 0.00005753, SC: 700 |
| 3f60e8ba-745d-4994-a9fc-9218a60b048a | Address on File | Contingent | TRX: 29.90050606, USD: 2 |
| f64047c0-5c4f-4e28-a439-4f95e6ea0e79 | No Address on File | Contingent | ZEN: 0.50785746 |
| 940947be-4591-4f24-b5bb-7336cb9efa98 | Address on File | Contingent | FIRO: 0.32952678, XVG: 95.49775, ZEN: 0.41237186 |
| 80376945-fcc8-4cc0-b485-bf526293b989 | Address on File | | BTC: 0.00000115, ETHW: 1.95996255, USD: 0.00018584 |
| e8730d1d-e5e3-42a7-8cdf-c29dbcd34bbe | Address on File | Contingent | USD: 1.19354916, USDT: 2.84317152 |
| fb32fbac-a15a-4b88-8617-eec8d03a9a6e | Address on File | Contingent | ADA: 11.04561987, UNI: 0.00000001, USD: 0.00044615, USDT: 0.00255487 |
| 85b27624-6522-4dcc-8717-19e0cafb36c3 | Address on File | Contingent | BTC: 0.00001259, PINK: 1001, SC: 1028 |
| c0dbecc9-abe5-4cca-bfe7-7fcde079352c | Address on File | Contingent | ETH: 0.00000831, ETHW: 0.00000831, GAME: 47.05, NEO: 0.37266498, USDT: 0.00438876 |
| 6e9e88fa-e373-4d70-9695-d39084787acf | Address on File | Contingent | NMR: 0.08407045, USD: 2.52548387, USDT: 0.37400474 |
| 1568a735-04f9-4b96-b4a3-95baf458ab8d | Address on File | Contingent | BTC: 0.00007183, MYST: 1.74035722, QRL: 6.07911196, RDD: 377.4, XLM: 10.06824226 |
| f2fc8a83-3e78-4740-a509-772d1dc6c41b | Address on File | Contingent | ADA: 0.04899952, RDD: 0.01955882, USDT: 3.82803282, XRP: 0.43476226 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d40384a5-28ed-4f56-a5f6-204850ae2885 | Address on File | Contingent | DOGE: 55.75122377 |
| 08e62d37-6941-4f7f-9838-9dbcaafb12d7 | No Address on File | Contingent | BCH: 0.00014511, BTC: 0.00014511 |
| 84108531-908d-478c-a540-ddc76cb12c3c | Address on File | Contingent | BCH: 0.0000002, BTC: 0.00000006, PIVX: 10.12859965, XVG: 956.50684932 |
| b67d3d8e-572a-40e6-81d3-2a9b9f61e4eb | No Address on File | Contingent | BCH: 0.0001451, BTC: 0.0001451 |
| 3d664935-5a43-45c8-9cb6-0635918bb90c | No Address on File | Contingent | BTC: 0.00014568 |
| 81831b4e-3949-4500-a2fd-d7fb459a803c | Address on File | Contingent | IGNIS: 6, SC: 1125.3169645, XVG: 41.24327813 |
| ab6ef588-6ecf-439b-9f09-e991f43b8b88 | Address on File | Contingent | DOGE: 20, ETH: 0.00028054, ETHW: 0.00028054, USD: 0.32976994, USDT: 1.73746438 |
| 0613fa06-decf-4391-abe7-49df18b5a450 | Address on File | | WINGS: 2129.89323843 |
| 0418a545-4fcf-4cc0-bc88-c40d366a7aff | Address on File | Contingent | BTC: 0.00000006, RDD: 10112.55741031 |
| 2727d6f3-523d-4874-b895-4843c10b0d42 | Address on File | | ADA: 1.94840385, DGB: 0.86981889, USD: 0.35253901, USDT: 2.9616612 |
| 97993ff0-1466-44cb-a253-974da43f84cd | Address on File | | NEO: 0.075, PAY: 304.69923678, USDT: 0.07420699, WAVES: 0.01455503 |
| d05b07e9-bb93-4ffa-8bc7-78554d00dd9c | Address on File | | BCH: 0.00000043, BTC: 0.00014564 |
| 12ec0bee-586b-47b7-aa7c-6ff2c8953d8f | Address on File | Contingent | PAY: 200, USD: 1.89705408, USDT: 0.00897627 |
| 2928684c-2312-407c-8137-24c54c2f04dc | No Address on File | Contingent | BCH: 0.00014505, BTC: 0.00014505 |
| 7946a9ab-b283-416c-9f2f-f168a805f057 | No Address on File | Contingent | DOGE: 55.7260888 |
| 213b1d0f-0efa-4c85-9cdb-7d6eb8a12e55 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00000003, ETHW: 0.00000003, HBAR: 0.60477323, SC: 1090.35766123, USD: 0.1949005, USDT: 0.00107738 |
| 176dffba-acd4-4f12-9c91-76264eb4d9bb | Address on File | | ADA: 0.27009212, ETHW: 0.397309, NEO: 0.00000665, XLM: 35 |
| 56867d6f-0fed-4962-892c-3620b1da7dda | Address on File | Contingent | DOGE: 55.72363353 |
| d8b530dc-37ed-44fc-b847-ce589e8a6db8 | Address on File | | DOGE: 55.72363196 |
| 90d23089-ee44-4acd-a75e-0a8d689e7f79 | Address on File | | ETH: 0.00000098, ETHW: 0.00000098, FLR: 30.219, USD: 0.00496173, USDC: 3.17999999 |
| 4a350af3-28f1-4ac8-9145-a098fd32b7fd | Address on File | | BTC: 0.0000001, ZEN: 0.50716132 |
| d44482ce-a3cf-448f-a7f0-14d208278fd3 | Address on File | Contingent | BAT: 0.00039893, BTC: 0.00000018, OMG: 4.69031242 |
| 59c9f099-5323-4831-8dee-c92b8186f6d2 | Address on File | | ETHW: 1.96805925, USD: 0.002, USDT: 0.01068789 |
| 2d6a6559-ff6c-4e15-a677-da3d47b2c916 | No Address on File | Contingent | BCH: 0.00014503, BTC: 0.00014503 |
| e3f52149-51c2-4aac-bdf2-4ee09e3b2e10 | Address on File | | BTC: 0.00000031, ETH: 0.00000003, ETHW: 0.00000003, PAY: 376.39471032, USD: 0.0091195 |
| a91865ad-44a2-4a02-9e76-c9bdc7307269 | Address on File | | DNT: 143.44432021 |
| 5a2165b5-0202-469f-b9dc-093e6de4c8f4 | Address on File | | USD: 4.04498783 |
| b34f8fae-d2be-4dd9-8c8b-810eae4e82d9 | Address on File | | USD: 2.37314885, USDT: 1.66515244 |
| f8f3c386-199d-4ec8-b1f0-8529747eea2d | Address on File | Contingent | IGNIS: 54.77931283, USDT: 3.7559839 |
| 50eaefcd-c2af-4952-8510-1a5091559d25 | Address on File | Contingent | BTC: 0.00000001, ENG: 1304.71804511 |
| e9199317-accc-4781-a2f0-cc1bca660e80 | Address on File | | BTC: 0.00014455, USDT: 0.02892744 |
| c08cc09d-4e24-4b66-902a-75399e2f16bb | Address on File | Contingent | BTC: 0.00006346, NEO: 0.24895733 |
| a89723df-feec-48d8-8a2b-449396f0f2d8 | No Address on File | Contingent | BCH: 0.01, BTC: 0.00008037, XLM: 7.8000078 |
| 22716878-7183-4da1-b7ac-763ad2ee4c3c | Address on File | Contingent | BTC: 0.00000181, XLM: 44.62752626 |
| 029b709e-cf01-4b83-9050-4e0e2c983c99 | Address on File | | BTC: 0.00000174, USD: 2.19399395, USDT: 1.79481813 |
| 349a6eaf-06ab-428a-8a30-507296ccd1f0 | Address on File | | BTC: 0.00002622, ETHW: 0.38040672, USD: 1.19873277, USDT: 1.332363 |
| d1d1571b-7f40-4a8a-aa56-b634efaec19f | Address on File | Contingent | USD: 1.33179341, XDN: 61579.31853895 |
| 5a7bc354-62e5-460e-aabf-083052336a56 | Address on File | | USD: 0.00179399, VRA: 860 |
| d3f8f9e7-f9ef-4547-b99a-63156ef6abbf | Address on File | Contingent | BTC: 0.00014536, ETH: 0.00000135, ETHW: 0.00000135, USDT: 0.00298589 |
| 3c436a08-25fa-4331-a259-26f0e75c9824 | Address on File | Contingent | BTC: 0.00000001, IGNIS: 13.48155156, OK: 685.08434763, USD: 0.00251159 |
| e281081a-61b1-4c8f-a7a5-6f1f1618dacd | Address on File | | BTC: 0.00010914, ETHW: 0.47869438, USD: 0.00048667, USDT: 0.03000289 |
| feb1355c-4122-4e06-9e36-77b1817b4e64 | Address on File | | ETHW: 0.064102, NAV: 27.81721738, NXS: 20, NXT: 500, USDT: 0.00000001 |
| bdf26603-176c-4a83-bff0-4512660cca14 | Address on File | | USD: 2.14319731, XVG: 1000 |
| 13ec980c-ce3c-41c2-9ea1-625349bf5bde | Address on File | | ETH: 0.00176406, ETHW: 0.00176406, USD: 0.76904951 |
| 52126900-dd72-4644-abaa-3466ea4a644c | Address on File | Contingent | NEO: 0.43832327, USDT: 0.02573602 |
| 74634d85-412b-46b0-be01-dbfc5808d58e | Address on File | Contingent | BCH: 0.00000058, BTC: 0.00014553 |
| 68f55cd9-5a9a-4f0d-8935-23721b742a1f | No Address on File | Contingent | BCH: 0.00014495, BTC: 0.00014495 |
| 86434e7a-bff1-45e8-9080-9bd4c52ef848 | No Address on File | Contingent | BCH: 0.00014495, BTC: 0.00014495 |
| 63184924-e898-4908-8599-cd0deab484b5 | Address on File | | BTC: 0.00014553 |
| 73eedc44-f738-4e1c-98d4-808e58db1fbb | Address on File | Contingent | BTC: 0.00000007, WAXP: 69.43155452 |
| de024152-569d-4ce2-b6a3-97b9c0cd2230 | Address on File | Contingent | RDD: 2669.43935994, USDT: 2.9632105 |
| 08d69b03-5d34-4534-85a2-11e4dfe584db | Address on File | | USD: 4.04283607 |
| ddbc470f-0445-430e-8fa2-56bad3c07edd | Address on File | Contingent | BCH: 0.00015382, BTC: 0.00000003, OMG: 4.6723014 |
| 5da5c1d7-eee2-4af2-96c6-4d06f25d3853 | Address on File | Contingent | FTC: 5.5044816, MUNT: 0.63989608, NXT: 787.65096351, USD: 0.00350083, VTC: 0.13551741, WACME: 36.32020485, XWC: 10.99638783 |
| fc04c628-b522-42a1-9318-9ed7fe696e06 | Address on File | Contingent | BTC: 0.0001455 |
| abc68944-df47-4e1f-afa4-6a320557451f | Address on File | Contingent | USD: 4.04207895 |
| b9b9c235-3ccd-44fe-82fc-92c3a1b364fc | Address on File | Contingent | FLR: 3.0219, USD: 3.9571098 |
| 9b594901-6c4c-4690-a371-dda8c70c207f | Address on File | Contingent | BTC: 0.00000003, DGB: 505.14747973 |
| c4d048e0-5655-4641-82db-bab3797ed3a9 | Address on File | Contingent | ADA: 0.00376831, HBAR: 68.01432112, USD: 0.31339798 |
| aa0925c4-441e-442d-b7a0-f93ad1977629 | Address on File | Contingent | ADA: 10, BAT: 0.3909394, BCH: 0.00000001, NEO: 0.03168498, UBQ: 0.24051556 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 3de80251-387f-4181-9d34-2a540d076966 | Address on File | | ETH: 0.00000004, ETHW: 0.00000004, NEO: 0.44100441 |
| 4bb712f4-7a81-4e84-b61f-a66af51d808f | Address on File | Contingent | BTC: 0.00014548 |
| 53e544ac-dc05-487a-8d24-6dffae825f13 | Address on File | | WAXP: 69.44231774 |
| 6d6b4b3b-ba50-44e1-813a-db17786db5b1 | No Address on File | Contingent | BCH: 0.00000012, BTC: 0.00000012, DGB: 500, WINGS: 20 |
| de8af2b0-dbc8-48b3-bd90-cfecb7abd92a | Address on File | Contingent | OMG: 4.68914477, USD: 0.00189188 |
| 622b78ef-b402-445a-b353-d25f42704ae2 | Address on File | Contingent | BTC: 0.00014546 |
| eb13ab82-cae4-43b6-a3b7-d93db51657c5 | Address on File | | BTC: 0.00000419, ETH: 0.00164305, ETHW: 0.00164305, LRC: 2, USD: 0.28741312 |
| a5aa7ece-45f0-400c-b827-a114a1ed09ff | Address on File | Contingent | BCH: 0.00000034, BTC: 0.00000027, POT: 2372.48872159 |
| 86ea674f-6a61-4a0a-aa5c-b0bf87c4daad | Address on File | | BTC: 0.00014356, FLR: 1.85026213, LTC: 0.00000546 |
| 5ab8354d-407b-4a1a-ba07-d0d546e34693 | Address on File | Contingent | USD: 2.50514731, USDT: 1.52922191 |
| e003603a-a213-48dc-8cdd-4d645dbd7eba | Address on File | Contingent | ADA: 5, FLR: 0.77124223, XRP: 5.10435306 |
| 220767f0-e151-4e55-86f2-3a32e3062a3e | Address on File | | ETHW: 0.04447743, MTL: 1.35000001, WACME: 76.49539875 |
| 5af6c113-4633-493e-a8fe-b4a9d472ae37 | Address on File | Contingent | SC: 1100, XVG: 100 |
| 0807482c-a35e-4a5a-a29a-fb374840427a | Address on File | Contingent | BTC: 0.00000001, DGB: 274.5412844, SC: 526.66044118 |
| cda9edf2-a96f-43c0-87d8-428936052bf8 | Address on File | Contingent | BTC: 0.00014542 |
| d03ff8bb-cf8c-4871-ab9a-c6ff65cb6641 | Address on File | | BTC: 0.00000178, ETH: 0.00214998, ETHW: 0.00214998 |
| 8fe96515-d119-441f-82e7-7e806fd692f9 | Address on File | Contingent | BCH: 0.0000003, NEO: 0.44077448 |
| d18ce995-efd7-401d-a199-d396d0e35132 | Address on File | | FTC: 275, IGNIS: 50, NXT: 100, THC: 1000, XDN: 16000 |
| 2fa70645-3b4d-4429-b434-8365110e2355 | Address on File | Contingent | ADA: 0.00926215, NEO: 0.35285365, USDT: 0.03067342, XRP: 1.8000846 |
| 0fa59811-d24d-43f6-b783-737bbb8b8da4 | Address on File | | ETHW: 1.96958067, USD: 0.00380467 |
| f5745cf5-113d-4b3d-b3b0-6cad76eaecc0 | Address on File | Contingent | USD: 0.58753321, USDT: 3.43807985 |
| 066a6866-98de-4c2a-a9a1-405a30db6782 | Address on File | Contingent | DOGE: 55.63779476 |
| ccca904c-8fde-409b-abe5-43ac8a8c5409 | Address on File | Contingent | RDD: 10093.54113971, XVG: 0.98937912 |
| 0db0267f-693f-48f5-8be9-4cb4a773022d | Address on File | Contingent | DASH: 0.04, NEO: 0.2, PAY: 50, POWR: 0.00000002, SC: 0.00000002, STRAX: 0.00000002 |
| 0808e4cc-5d5f-4742-a3b7-289735cf7c7d | Address on File | Contingent | BTC: 0.00000051, SC: 1150 |
| 7fe869b8-d074-427b-8bd9-94686b060a96 | Address on File | Contingent | BTC: 0.00004761, ETH: 0.00000502, ETHW: 0.00000502, USDT: 2.696381 |
| b06fae4c-cc91-46dc-a822-d300e7c7caef | Address on File | | ETH: 0.0000003, ETHW: 0.0000003, USDT: 1.78310893, XDN: 51046.84305 |
| bc194d51-0ba6-4f18-8de9-7c7303e1dcd1 | No Address on File | Contingent | DOGE: 55.635 |
| 760e631d-1ed7-4d6c-aaa0-843314ab238f | Address on File | Contingent | BCH: 0.00000076, RDD: 10096.96204724 |
| bb852c31-d7fc-4324-967a-139542771d84 | Address on File | Contingent | BTC: 0.00000335, NEO: 0.43052104 |
| 40bb30d6-970d-4357-9517-b523755be78f | No Address on File | Contingent | BCH: 0.000055, BTC: 0.000055, DOGE: 34.5 |
| 143265e2-0c67-47ac-acb6-5bf313d86696 | Address on File | Contingent | BTC: 0.00000422, XMY: 95549.67380788 |
| 43f0f69b-b599-46eb-8047-ec5b1f3e56c4 | Address on File | Contingent | BCH: 0.00010934, BTC: 0.00010934, ETH: 0.00053267, ETHW: 0.00053267 |
| d9c4b83c-8868-452e-9596-a9f2ca1aa1f2 | Address on File | Contingent | NEO: 0.44062794 |
| d9d5873d-266a-43b8-bcb8-48adaf113088 | Address on File | Contingent | BTC: 0.00004008, PINK: 29248.24280625 |
| 009e8e50-34aa-4cfb-bf7a-2ee8d1dad5a9 | Address on File | Contingent | BTC: 0.00000004, DGB: 0.00029913, NEO: 0.4252015, NXT: 50.00057 |
| c1b1aea6-421a-49c8-b6bf-bd53ac6e0f53 | Address on File | Contingent | BTC: 0.00014535 |
| 97e0cfe8-1984-48da-a314-f1c827927304 | Address on File | | NXT: 1440.48552756, USD: 0.0045819 |
| 3cd5f8b3-7490-4726-ae4b-855a9caf4576 | Address on File | | BTC: 0.00014519, USD: 0.00427495 |
| b1dd9863-4a45-4405-8042-7dd4fa846881 | Address on File | Contingent | USD: 4.03769199 |
| d8f9bc7d-78c5-4d9b-9166-6dff66d95c04 | Address on File | | ARK: 0.11011742, GLM: 10, NAV: 3.36604154, NXT: 30.50682154, PIVX: 1.02, SIGNA: 500, USDT: 0.00000075, XDN: 7.70540693, XEM: 10.1, XVG: 276.25744624 |
| 937319d1-7b37-4db1-b995-74a6e4037c21 | Address on File | Contingent | FLR: 68.70120044, USD: 2.10713612 |
| 73f5454c-19f5-41bb-894b-0cfd6ec9d001 | Address on File | Contingent | BTC: 0.00000614, ETH: 0.00208354, ETHW: 0.00208354 |
| 2212a10a-4a0b-447e-82d5-242ffb38a29c | Address on File | Contingent | USD: 4.03746257 |
| 6382f2ea-5b45-4a9b-a05e-68e126d70b98 | Address on File | Contingent | HBAR: 10.58301787, USD: 3.45747035 |
| ac40eac4-731c-4c34-8a6a-db19b7e1c28d | No Address on File | Contingent | BTC: 0.00006285, NEO: 0.25 |
| 432bad59-c994-4463-b942-551f5bbe1058 | No Address on File | Contingent | XLM: 45.1082017 |
| 1d4d1d95-7f78-412f-8325-f17a4b4f0a8a | Address on File | Contingent | ADA: 10.91054832, EXP: 16.2113166, USDT: 0.00119111 |
| b6691f5f-a408-43dc-a3cc-90843b3389f1 | No Address on File | Contingent | BCH: 0.00000002, BLK: 0.058454, BTC: 0.00000002, DOGE: 41.28418813, LTC: 0.01085876, RDD: 419.378, VTC: 0.2230504 |
| 5816dddf-808d-49ff-b955-21193fece2e9 | Address on File | | BCH: 0.00000189, FLR: 22.66425, POT: 2000 |
| 72e1083a-c0fe-4818-8cc5-56c9e7b43060 | Address on File | Contingent | USD: 4.03701876 |
| 84721a29-8c8d-4e70-b4dc-da3fb300f0d8 | Address on File | Contingent | BTC: 0.00014391, ETH: 0.00002094, ETHW: 0.00002094 |
| 7c738b76-ba4e-4972-8a85-8437e186d016 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000003, ETHW: 0.00000003, NEO: 0.106949, THC: 17.97405135, WAXP: 51.82511749 |
| a64b8a6f-db8f-4990-80fc-1af5712c27ef | Address on File | Contingent | BTC: 0.0000103, IGNIS: 33.49330174, SC: 1023.66170455 |
| f8ff7ff0-0a53-4df0-8d4e-39176d5c6d54 | Address on File | Contingent | BTC: 0.00003214, POT: 1848.64867123 |
| 9140d6b9-43b6-4903-808b-ae3deab60aba | Address on File | Contingent | USD: 4.03542573 |
| 2b1d0e00-cacb-4dd9-9ce6-94690e333152 | Address on File | Contingent | BTC: 0.00000002, FLR: 1.40842443, XRP: 9.32144965 |
| 810c3355-2d5f-4eb0-9eff-ccceb4cfef75 | Address on File | | BLOCK: 50, USD: 0.2688906 |
| 5ec918a7-e2a0-4a06-8546-9a2328cf0605 | Address on File | | ADA: 11, USD: 0.0069184 |
| a88a33eb-3557-432d-bab6-b0904b108fd7 | Address on File | | FLR: 1.40853549, XRP: 9.32218465 |
| f16d8c93-fd91-45b1-b235-081261469066 | Address on File | Contingent | BTC: 0.00000017, THC: 1831.94114822 |
| 0f25b350-b760-4239-ac37-4678aa14dc78 | No Address on File | Contingent | ZEC: 0.12171897 |
| b021a03b-5c4a-4ac9-a13a-730621a3f10e | Address on File | Contingent | BTC: 0.00008292, FLR: 0.60437849, XRP: 3.99999 |
| 6b8e86a7-9db4-461b-84ec-b3fc2ff9cd81 | No Address on File | Contingent | LTC: 0.05183622 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 6f0a5426-7486-4919-aa06-2165b355fc83 | No Address on File | Contingent | BCH: 0.00014466, BTC: 0.00014466 |
| ce243ed0-0a4f-48b8-b7e3-142e4fc38dd9 | Address on File | Contingent | WAXP: 69.32572455 |
| 9545fbae-0a68-454b-a4bd-d8de8e61b2d1 | Address on File | Contingent | USD: 4.02138111, USDT: 0.01321947 |
| f9c1c020-ded4-4887-b9b6-728ffb2588e2 | Address on File | | ADA: 1.79340868, PTOY: 243 |
| 0c5e9152-fa3b-4215-b729-8355f30ccc14 | Address on File | | DASH: 0.09656386 |
| d9ad66fa-899a-4fda-918c-41167ed50bc3 | Address on File | Contingent | BLK: 0.00158849, BTC: 0.00000001, FLR: 120.5950014, USD: 0.01822716, USDT: 0.62468407 |
| cb3efac8-dd7a-4755-ba14-dd5466988951 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000081, NEO: 0.43774321 |
| d9c574fd-ef49-44f5-b277-1853ed0a3b79 | Address on File | Contingent | BTC: 0.0001438, ETH: 0.00002127, ETHW: 0.00002127 |
| ddca3ff1-2246-4da0-980f-a10ec682afe3 | No Address on File | Contingent | BCH: 0.00014464, BTC: 0.00014464 |
| 0e21c316-60f2-4e28-8976-0fa016d7783a | Address on File | Contingent | BTC: 0.00000001, ETH: 0.0016457, ETHW: 0.0016457, ZEC: 0.02955265 |
| 683d3149-0269-4106-86ef-318f60aa8a6e | Address on File | Contingent | NEO: 0.00372328, RDD: 10000 |
| 38014a49-6403-4e34-ba8b-ae757540d033 | Address on File | | DASH: 0.00116754, ETH: 0.00000072, ETHW: 0.00000072, FLR: 45.3285, LTC: 0.01493766, RDD: 3844.17193548, USD: 0.00948541 |
| bf581262-e4a4-466d-8371-db47d62d499d | Address on File | Contingent | BTC: 0.00000001, FLR: 1.407969, XRP: 9.31843539 |
| 73e79f9f-92c8-40de-823b-d86134c7136b | Address on File | Contingent | OK: 0.001, RDD: 10004.11650448, USDT: 0.00006476, VIA: 1 |
| d03252b8-e981-4f14-9dd1-997b4888a705 | Address on File | Contingent | THC: 769.90700793, WACME: 70.51447455 |
| e09836a3-b034-44b0-8509-8a24a900dd7a | Address on File | | FLR: 143.54025 |
| dcc12183-162b-4b23-8057-27f5e99edaf6 | Address on File | Contingent | BTC: 0.00014518 |
| 396f2d77-421d-498c-b9b7-5ea40d636a12 | Address on File | Contingent | RLC: 0.01335707, USD: 4.00573358, XLM: 0.05685697 |
| 120a2cec-0560-45b2-8cbd-95e8d4ba848d | Address on File | Contingent | ARK: 11.84057438, BTC: 0.00002584 |
| fcb18c77-c78f-40bf-b972-916c434d7238 | Address on File | Contingent | ETH: 0.00000078, ETHW: 0.00000078, USD: 4.03162156 |
| f1deecf1-7568-43e5-b8b2-513fd4002621 | Address on File | Contingent | BTC: 0.00000119, RDD: 10000 |
| db06e1cf-1169-42b8-88b7-4de67389eb99 | Address on File | Contingent | BTC: 0.00014517 |
| d2eaf6f5-b6a8-4118-b2d8-1b797de5215f | Address on File | Contingent | BCH: 0.00000196, BTC: 0.00000016, LBC: 437.85097983 |
| 66fdf8b7-378c-4691-b370-57f8637d8b3a | Address on File | Contingent | BTC: 0.00000002, XRP: 9.40798534 |
| b2244629-9fb1-421e-8448-52d33bae90f0 | Address on File | Contingent | DOGE: 47.23111459, USD: 0.60373394 |
| 84017c2f-a246-4793-a0c4-78d0560c3cf2 | Address on File | Contingent | BTC: 0.0000002, USDT: 4.01097237 |
| 21df83c5-5504-47a8-9026-63c1dff06b2e | Address on File | Contingent | USDT: 4.01643983 |
| 278f3a86-7c5e-45d9-b3c7-fec6faee865d | Address on File | | ARDR: 3, BCH: 0.02514894, WACME: 30 |
| d8820656-d687-495e-9c66-c299d88fdc4c | Address on File | Contingent | BTC: 0.00013291, POT: 200 |
| 8b0aaa19-5d6f-4c40-9b09-ac6773ee38a1 | No Address on File | Contingent | BCH: 0.00014456, BTC: 0.00014456 |
| d3fcb972-0e00-45bd-9c2c-416fa2fd6a8c | Address on File | Contingent | BTC: 0.00000003, NEO: 0.28152775, PART: 0.39118429, SYS: 10 |
| 396d570e-e6d0-4925-bb8a-74a0216d0b26 | Address on File | Contingent | BAT: 1.40849425, DASH: 0.00413232, DGB: 6.32715263, ETC: 0.00193319, EXP: 5.36606825, FLR: 0.10851929, GAME: 11.77496895, HBAR: 0.97943877, LBC: 44.42215013, LOOM: 2.2626667, NAV: 0.00000046, RVN: 6.45719815, SC: 9.06926822, SOLVE: 0.0000004, STRAX: 0.2592994, STRK: 0.04703703, TRX: 15.38811872, USDT: 0.00005651, VTC: 2.64252223, WAXP: 0.76667958, XRP: 0.71821894, ZEC: 0.00365736, ZRX: 0.31362348 |
| f21dc635-1eed-45d6-9e0c-0cd280b81c42 | Address on File | | ADX: 25, LBC: 7 |
| bc250579-d03b-4e29-9991-046b708e47c2 | Address on File | Contingent | BTC: 0.00014448, ETH: 0.00000973, ETHW: 0.00000973 |
| 10b24447-dfc6-427a-993d-8c0ec3e132e4 | Address on File | | BTC: 0.00014513 |
| a54b3b6f-b6a4-4f17-a959-aea99094108c | Address on File | | MATIC: 4.46841866 |
| a4440f4d-f15e-4ef0-93a4-b9abd5a00990 | Address on File | Contingent | USD: 4.03169499 |
| a8ce0126-3632-4f76-8ba8-d7dcc12011fe | Address on File | Contingent | BTC: 0.00014512, USDT: 0.00009253 |
| 597979ef-6cbe-497f-ba76-3f1674ff7b9f | Address on File | Contingent | XVG: 2121.9 |
| c05e0358-d890-4c69-a4dd-fc13e71772b5 | Address on File | Contingent | BTC: 0.00014512 |
| 192fa275-e309-4b5f-a64f-7278fda033e6 | Address on File | | BCH: 0.00113522, FLR: 68.748225, USDT: 1.965098 |
| 44a9f504-4193-4eee-ae09-30f612dbc7cd | Address on File | Contingent | BTC: 0.0000007, ETH: 0.00000057, ETHW: 0.00000057, PIVX: 6.53909089, XLM: 28.73713759 |
| eac12f4f-844e-4266-a73e-870597040e78 | Address on File | Contingent | BCH: 0.00014452, BTC: 0.00014452 |
| b39f5bf3-c054-4a63-adec-0010d84e2af2 | Address on File | Contingent | IGNIS: 779.46099777, XVG: 70.29833917 |
| be791e2a-c52f-44ad-9d74-813ea49ce22c | Address on File | Contingent | BTC: 0.00000119, DGB: 499.6, ETH: 0.00000025, ETHW: 0.00000025 |
| 3231d841-f4eb-4916-8843-1ca753d89cdd | Address on File | | USD: 0.00005088, USDT: 0.00000009, WAVES: 2.43520544 |
| e7adb780-35bb-482f-96b0-3df06204ce5a | Address on File | | USD: 4.00349193, USDT: 0.02671418 |
| 9d827445-206b-47e1-a921-0e5ee29e5490 | Address on File | Contingent | DOGE: 55.5132668 |
| 0693ac36-b861-492c-b74b-ba807c513e85 | Address on File | Contingent | ETH: 0.00007, ETHW: 0.00007, IGNIS: 360.47752827, USDT: 0.00024947, XVG: 1104.01912174 |
| cd919106-bd3b-4f0d-9ffb-77c0a8f9a897 | Address on File | | DOGE: 0.85308824, USD: 3.96776593 |
| 7ca1abd3-d412-477d-ab7b-13045584c073 | Address on File | | NEO: 0.22478996, PART: 3, PAY: 12 |
| f81e8549-5e73-49e6-b3e8-b3dfc85d45bc | Address on File | Contingent | BTC: 0.00000012, RDD: 10065.88985294 |
| 5c2396fa-56c1-4911-bcce-069421800aa9 | Address on File | | STEEM: 20, SYS: 0.4576665, ZEN: 0.0002599 |
| 8c920799-8022-406c-8bb6-a3e2b805087d | Address on File | Contingent | BTC: 0.00014391, USDT: 0.03127418 |
| 7acc1055-84d0-439d-8e55-6de8250ee80d | Address on File | Contingent | BTC: 0.00009357, STRAX: 2.9925 |
| 726df7cc-d77d-4ef6-9b2f-2135110aa81e | Address on File | Contingent | ETH: 0.00217091, ETHW: 0.00217091 |
| 9545d69c-2450-45dc-a87c-324cb0654dea | No Address on File | Contingent | BCH: 0.00014445, BTC: 0.00014445 |
| f0f3b375-5ff0-42a9-af0c-1fdef2894f5c | Address on File | Contingent | BTC: 0.00009125, DOGE: 20.51527911, USD: 0.00460855 |
| 57a36d04-b99c-49bd-a7e6-e14f1e9d5ce1 | No Address on File | Contingent | BCH: 0.00014444, BTC: 0.00014444 |
| 29ad48a9-bd25-40a6-b4ff-345327a65cbf | Address on File | Contingent | FIRO: 2.29035252, USD: 0.00004179 |
| 60b19708-5def-45e4-8fd3-3c7cc4c69c74 | Address on File | Contingent | BTC: 0.0000001, NEO: 0.00283561, RDD: 10000 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b89d9f14-6bbd-4a59-a68b-7b9e916f8e83 | Address on File | Contingent | IGNIS: 26.75342753, NXT: 53.50685505, SNT: 154.75828846, USD: 0.00000001, USDT: 0.00000003 |
| 0a663bf3-4391-4892-8cab-4d85ab8ea1f8 | Address on File | | BTC: 0.00000013, FLR: 143.242744 |
| 0747282e-3de3-41e6-8bcf-6eab2890b1c7 | No Address on File | Contingent | BTC: 0.00011334, SIGNA: 800 |
| bb99326d-b46a-4666-9318-7651dd36bcfb | Address on File | Contingent | BTC: 0.00000069, GEO: 248.10471911, USDT: 0.01489361 |
| cced0e53-29b8-4b52-911f-7cdca37256ab | Address on File | Contingent | SC: 1151 |
| fa76b2a2-5d09-4731-9516-5ebe4cf6e038 | No Address on File | Contingent | BCH: 0.00014443, BTC: 0.00014443 |
| b6e81544-1a9e-4077-a166-28e71edc6f83 | Address on File | | GAME: 40, SC: 6.07925944, STEEM: 10, USD: 0.00000001, USDT: 0.93814324, XDN: 10930, XMY: 1880 |
| 08d92143-4e40-40ad-b1b1-5fed75bf85e4 | Address on File | Contingent | BTC: 0.00000014, RDD: 10061.02197514 |
| f516f43f-29df-44db-898c-5faa3f308e14 | Address on File | | DOGE: 0.41027887, LTC: 0.02811143, USD: 1.81025372, USDT: 0.00000001 |
| 81536186-df7f-4cf8-b1a0-3d6c44be67f4 | Address on File | Contingent | ENG: 9.066923, RDD: 10000 |
| b79281ae-e7ce-4173-873b-f5662b8b207a | Address on File | Contingent | ADA: 10.99139415, ETH: 0.00000164, ETHW: 0.00000164 |
| e26f5047-c2e5-4606-b055-d7b9954ed035 | Address on File | | ETHW: 0.04991001, HBAR: 1, USDT: 3.8553973 |
| f321a66f-b46f-4483-ba64-e3265b199af6 | Address on File | Contingent | SC: 199.42576087, USDT: 3.31650895 |
| f17e483c-9804-49ff-aef0-07254eae83de | Address on File | Contingent | BTC: 0.00014498 |
| b92c3c50-0b11-4d19-9a64-7d1db5428d96 | Address on File | Contingent | ETH: 0.00000001, ETHW: 0.00000001, POWR: 25, USDT: 0.00009628 |
| 721220c6-b80a-4bc0-a9c6-8266786add3d | Address on File | Contingent | POWR: 25 |
| 97643768-2666-4c9e-ba87-1dd1231cb9f1 | Address on File | | POWR: 25 |
| b6214bbf-3500-41cf-b36d-25554ce79c04 | No Address on File | Contingent | POWR: 25 |
| f4c55ef6-592b-4688-89a2-909098a9bb74 | Address on File | | BTC: 0.00000004, USDT: 0.00577409, VTC: 34.870623 |
| cfa0ba3a-0c7b-4c3a-b267-3536e6433ae8 | Address on File | Contingent | USD: 3.45028353, USDT: 0.57408822 |
| 2df06769-e76f-4f23-9077-d20819e1d9fb | No Address on File | Contingent | DOGE: 55.46304151 |
| 5777fb6f-1919-4be6-8318-1f6612c2f4e8 | Address on File | | BTC: 0.00014494 |
| b990e1ba-01d8-4c47-b03d-77d6a0d1a50c | Address on File | Contingent | BTC: 0.00000004, PTOY: 207.11228523, XVG: 603.28340793 |
| 4923cb2e-e45b-4b78-8642-8c230527a3f5 | Address on File | | BTC: 0.00000094, RDD: 10000 |
| 854847ec-1792-4271-9892-e516857f2f3b | Address on File | Contingent | BTC: 0.00013194, ETH: 0.0001943, ETHW: 0.0001943 |
| 408cf989-8eba-4f3f-abf4-2c911bec8576 | Address on File | | BTC: 0.00000011, XVG: 2117.33000644 |
| 02eb2409-94c4-436d-9413-5c9d1f0a0f68 | Address on File | Contingent | BTC: 0.00010423, ETH: 0.00004594, ETHW: 0.00004594, MTL: 1 |
| 27a932ae-a82e-4155-8d54-77e78d1e818f | Address on File | Contingent | USD: 0.00742095, XVG: 2114.93769921 |
| d12ac541-6b80-4cf3-b9fb-26b4b523c748 | Address on File | | HBAR: 73.46201701 |
| 3f865b0e-ead1-4c8a-89b3-2ce2439078d8 | Address on File | Contingent | ENG: 131.0176559, FLR: 1.81314, XVG: 1878.202269 |
| 5d8cefd9-53e9-463e-a2d5-ddc43ea39f5e | Address on File | Contingent | USDT: 4.00937629 |
| b2b8be32-fbae-4d02-85f9-679db416ccc2 | Address on File | Contingent | BAT: 0.00609236, BCH: 0.00003186, BTC: 0.00000859, ETH: 0.00084028, ETHW: 0.00084028, FLR: 0.0013412, USDT: 2.20970584, XRP: 0.00887653 |
| e89ecde7-c8cc-446b-b17b-1a81419ba74a | Address on File | | BTS: 95.71729622, EDR: 257.58804955, FLO: 146.0627398, MTL: 1.30112401, USD: 1.29461115, USDT: 0.41697113 |
| e07a62fb-d83a-40d1-8061-e741323fa953 | Address on File | Contingent | BTC: 0.00000568, THC: 1757.8845529 |
| a5214642-2794-4e2d-a415-274c73fa8f31 | Address on File | Contingent | BTC: 0.00006943, DOGE: 10.32519288, USD: 0.44389482, USDT: 0.89916437 |
| 7b2c411a-0f83-436f-a81e-52386ac05add | Address on File | Contingent | BCH: 0.00000037, BTC: 0.00000012, XLM: 44.93447213 |
| b870a186-6936-4ed0-97d6-b78645d2de12 | Address on File | Contingent | USD: 2.43373774, USDT: 1.58464023 |
| 2b5b93d6-5405-4e61-b020-13ad82b1e82a | Address on File | Contingent | FLR: 65.92620885, GLM: 10, USD: 0.0010824 |
| 6efb1b3b-e3c4-45f3-8309-cfd8dd8bf947 | Address on File | Contingent | BTC: 0.00008085, ETH: 0.00095803, ETHW: 0.00095803, LTC: 0.00000546 |
| 94803de7-bbd4-4ea5-b2aa-26e8c85abfd5 | Address on File | Contingent | BTC: 0.00000009, FLR: 143.1289437 |
| 423a5ea8-da3d-43d9-bc29-a5c1f65878b3 | Address on File | Contingent | BTC: 0.00000006, ETH: 0.00155547, ETHW: 0.00155547, USD: 1.13553808 |
| 7e8adf82-f788-4523-a4cd-f575181336b3 | No Address on File | Contingent | ZEC: 0.1213901 |
| 46bae31f-b805-46c1-8338-ffa42f360990 | Address on File | | BTC: 0.00000001, QTUM: 1.29458628, USDT: 0.68490025 |
| 42e3ccf1-c343-494e-b3ad-552e00e16637 | Address on File | | BTC: 0.00000005, ETH: 0.00000098, ETHW: 0.00000098, RDD: 10051.91833333 |
| 5ea45ee3-e308-4fc9-bed3-8550dbe44855 | Address on File | Contingent | BTC: 0.00000306, NEO: 0.42976356 |
| 469050c2-8ea4-4072-a00d-239a5b014d27 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00216787, ETHW: 0.00216787 |
| dd00ed72-6f70-484d-adc9-4f5a52a20a77 | Address on File | Contingent | BTC: 0.00000002, DGB: 0.1, DOGE: 55.4 |
| 64d1ac12-8303-412c-ad9b-f16225a87ddd | Address on File | | CELO: 2.92528262, ETH: 0.00035282, ETHW: 0.00035282, USD: 1.87898543, USDT: 0.00047167 |
| 24ff208d-4e8a-4690-b826-aaae477826fb | Address on File | Contingent | ADX: 20, FLR: 30.219 |
| fb4998be-8dd0-48ae-82b8-c2598e1e6f27 | Address on File | Contingent | BTC: 0.00000003, POWR: 24.96782071 |
| 314b8c03-e183-4816-9df5-3c6a2ef9ebc4 | Address on File | Contingent | BTC: 0.00000467, XRP: 9.08363241 |
| b8da8764-96ce-44e1-bac7-59e9933b4fa1 | Address on File | | BTC: 0.00014481, USDT: 0.00000001 |
| cbfaa42d-6074-492c-9d25-514a17894cad | Address on File | | BTC: 0.00014481 |
| e9cb8191-d5ed-4daf-9021-c4e56e9b0f21 | Address on File | Contingent | BTC: 0.00001294, FLR: 34.46768051, XVG: 1418.36452609 |
| 12b59120-5477-4fec-8757-3e06e79f889b | Address on File | | DGB: 210.80819722, USD: 0.00000001, XLM: 26.1042505 |
| 9532fd39-c0b8-4373-b363-93b8587530c8 | Address on File | Contingent | ARDR: 0.39058052, PAY: 373.08886007 |
| 487e4443-980a-48bc-b0c2-aeff2ccac25c | Address on File | Contingent | BTC: 0.00000017, ETH: 0.00000211, ETHW: 0.00000211, XLM: 6.53905853, XRP: 8 |
| 9d31cb1e-1bef-4844-85fc-458a7a9b41db | Address on File | | RDD: 10000, USDT: 0.02241496 |
| e8fc951e-e5ed-4521-9639-f0d62d8d20ec | Address on File | Contingent | DOGE: 55.35978537, USD: 0.00304709 |
| 9ab28803-07e8-4087-8091-2d893982566a | Address on File | | ETHW: 1.5159171, POLY: 0.6, USDT: 0.8060292 |
| 371c8e69-2707-426e-9964-61fc62cc12f9 | Address on File | Contingent | BTC: 0.00000242, XRP: 9.22721141 |
| e312df2a-1b0d-405a-aa1f-c84dc45af44c | Address on File | | FLR: 0.151095, PAY: 335.42771134, XRP: 1 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| df3c1889-1111-4cc5-8b76-8c876e080dcb | Address on File | Contingent | BTC: 0.00014477 |
| 42c7f510-b399-4da0-82dc-92a1a049c557 | No Address on File | Contingent | XLM: 44.93584493 |
| 2db3c664-77aa-4e7d-b4fe-546acc41adcd | No Address on File | Contingent | BCH: 0.00013679, BTC: 0.00013679, DASH: 0.00493883 |
| 2973040e-4b64-4806-b28f-bb59126998e4 | Address on File | Contingent | BTC: 0.00000005, RDD: 10050.81 |
| 1824ff56-8713-4c35-86e0-e491c7546b46 | Address on File | | BTC: 0.00001702, ETHW: 0.08003951, RDD: 0.02458333, SC: 159.07827044, USD: 1.68988192, USDT: 1.13366055 |
| 0a6a8c47-ebeb-46b9-9cd2-57b7c9f97e31 | Address on File | Contingent | BCH: 0.00636761, USD: 0.00014794, USDT: 2.85634345, XLM: 4.96674076 |
| cdf0499a-73d8-4381-a108-2d8a57b51cde | Address on File | | BTC: 0.00000106, NEO: 0.43559326 |
| 21b0a743-9aac-4c24-b165-b94b8056e212 | Address on File | Contingent | WAXP: 69.09373282 |
| 450026d4-3c4b-4904-8f31-a506b6f3c1a1 | Address on File | Contingent | ETH: 0.0000314, ETHW: 0.0000314, USD: 3.96218974, XLM: 0.00734177 |
| fa40b70c-7685-4676-9936-60bfc293ee67 | Address on File | | USD: 4.02095748 |
| 83bdb765-80c7-489d-9828-f8c5f1b5eb88 | Address on File | Contingent | BTC: 0.00011804, USDC: 0.73936 |
| fb37a55b-89bc-4b6c-8c20-bcd379dfcb8a | Address on File | | USD: 0.54567588, USDT: 3.46131955 |
| a3444452-8648-4739-87ae-ea6b84d4e385 | Address on File | | WAXP: 69.0862712 |
| 2a5d537b-36cd-411c-af97-5d642e2b373b | Address on File | Contingent | BTC: 0.00000066, RDD: 10000, USDT: 0.00217366 |
| ad85de80-df26-4f71-a547-03b28ba21055 | Address on File | Contingent | BTC: 0.00000023, ETH: 0.00008299, ETHW: 0.00008299, SC: 1102.87719557 |
| 369bb613-3cd9-4d56-85f3-d7bc3df36744 | Address on File | | ADA: 0.00197682, FLR: 0.00004288, SC: 1148.43347847, USD: 0.00000001, XRP: 0.00028378 |
| 8ef32679-8438-4591-b242-4e3ca2155cdf | Address on File | | ENJ: 8, USDT: 1.25690497 |
| 00a4206d-9a85-4d9f-91dc-8ede4ad02aea | Address on File | Contingent | ETH: 0.00006272, ETHW: 0.00006272, SC: 201, VIA: 100 |
| 96e2bfc5-02b0-4e7b-acfa-15ba73f0a653 | Address on File | Contingent | BTC: 0.00000018, DGB: 500, USDT: 0.01474355 |
| 243f48a0-02a4-4053-8a2b-bb543ead6b8d | Address on File | Contingent | USD: 4.019665 |
| d74151be-9fa5-4979-ba09-b7b732746a21 | Address on File | Contingent | BTC: 0.00000001, GLM: 18.51396577 |
| f90f7b47-e2e1-423e-b3e3-cf315c616faf | Address on File | Contingent | BTC: 0.00003595, POT: 1776.99222471 |
| cfee1c94-dfb8-42cf-9b72-1b93e6c6fec6 | No Address on File | Contingent | BTC: 0.00000003, NEO: 0.43846154 |
| 7a1201a8-a621-4bfc-93ee-4fa1472eb7e2 | Address on File | Contingent | USD: 0.0019007, XLM: 44.88735716 |
| 3dc34169-109e-47e8-aaa6-54c4a199e373 | Address on File | Contingent | BTC: 0.00008035, EMC2: 0.00324324, ETH: 0.0009615, ETHW: 0.0009615, SBD: 0.00070263, XLM: 0.00253237 |
| a7a281b8-8b10-4b56-8c2e-bee6625a9ed4 | Address on File | Contingent | BTC: 0.00000063, FLO: 4075.26752143, STORJ: 2 |
| ba97fe24-9f57-438f-911f-2fb10508001a | Address on File | Contingent | USD: 4.01277607, USDT: 0.00620201 |
| aa21db9b-2ea7-42f2-99a0-f4e088a95f48 | Address on File | | BCH: 0.03608328 |
| 9b7c1249-2c3d-4b45-b34f-007d889f8d7e | Address on File | | BTC: 0.00000088, ETH: 0.00214894, ETHW: 0.00214894, USD: 0.00612052 |
| 4727e8de-bfb0-494e-bb60-525fc6806626 | Address on File | Contingent | USD: 2.93045372, USDT: 1.08409714 |
| c15c2563-d638-4332-9eb1-69652af9d0dd | Address on File | Contingent | BTC: 0.00014466 |
| c9047afc-a77c-4b53-970d-f840937a6bd6 | Address on File | Contingent | BTC: 0.00014466 |
| 6bcd1bc6-0910-4961-b0f9-aafd73954168 | Address on File | | SOLVE: 168.95796709, USD: 0.14965512 |
| 8be1795f-96a2-4065-890f-2d69ce85cd63 | Address on File | Contingent | NEO: 0.43848219, PTOY: 0.00045127, USDT: 0.00000588 |
| 2938cb60-2ac4-453c-8ac4-58777f3ede20 | Address on File | Contingent | BTC: 0.00000009, ETH: 0.00216389, ETHW: 0.00216389 |
| 2fc8170a-bf48-4850-80f0-dddebb0bb9f9 | Address on File | Contingent | ADA: 10, BTC: 0.00000023, SC: 100 |
| 2fa36d20-9d90-41bd-994d-5c78ba458b69 | Address on File | Contingent | BTC: 0.00001393, SC: 1000, XVG: 69 |
| bc78eef2-a18d-4126-8400-ce2bcf7b89d2 | Address on File | Contingent | BTC: 0.00014459, ETH: 0.00000064, ETHW: 0.00000064 |
| f1ddd2d1-0029-490a-a95b-49ab90f2277a | Address on File | Contingent | SC: 1148.00940908 |
| c4797c8e-d3d9-4308-b5ff-6a994bef5195 | Address on File | Contingent | BTC: 0.00014463 |
| 7e220cb7-8d5b-4012-87cd-d64db51f7ad7 | Address on File | Contingent | PAY: 15, XRP: 9 |
| 4ef7623c-ad82-40a7-ad11-d53e8e881ab0 | Address on File | | BTC: 0.00000405, TRX: 47.39439897, USD: 0.65874 |
| d15bbb9d-2701-4035-9c5a-851a72ebde58 | Address on File | | EUR: 0.62471334, IOTA: 18.46150055 |
| cd7f51aa-67db-4421-89c0-84792e522af0 | Address on File | Contingent | PIVX: 0.08, RDD: 10000 |
| 4450be42-012d-4cd5-9bf1-2b23b518fe2a | No Address on File | Contingent | BTS: 467.16267765 |
| 7791171b-4c87-45c5-bd33-146747f254df | No Address on File | Contingent | BCH: 0.00014403, BTC: 0.00014403 |
| 7e2b4732-92ea-4b3f-bc5c-e43083da0956 | No Address on File | Contingent | POWR: 24.93688837 |
| 18e5fede-5389-4e5e-b7f8-55f65a6ad3e8 | Address on File | Contingent | THC: 810, USD: 2.23529854 |
| a1b4f636-02dc-4b24-8950-70943648d4d5 | No Address on File | Contingent | BCH: 0.03606658, ETHW: 0.00000246 |
| a8c06dfd-750c-42cd-94ca-83b3e5e866ca | Address on File | Contingent | BTC: 0.00001007, OMG: 2.55770678, SC: 420.98771711, SIGNA: 55, USDT: 0.0001118 |
| 5c6debf8-3a91-4ea6-a333-5ddaa3f5ab92 | Address on File | Contingent | BCH: 0.01938558, BTC: 0.00000002, ETH: 0.001, ETHW: 0.001, USDT: 0.00116219 |
| de26795a-da2f-49d8-bea9-89963e830c1e | Address on File | | BTC: 0.00004965, FLR: 18.89710842, HBAR: 32.62970414, USD: 0.00890116, XMY: 7539.66546649 |
| 7cae5ef8-4fc9-4f46-bead-af069c062943 | Address on File | Contingent | BTC: 0.00000029, ETH: 0.00000097, ETHW: 0.00000097, RDD: 10000, USDT: 0.00658385 |
| 26f0da81-ce82-4195-be58-886692a61435 | Address on File | Contingent | BTC: 0.00008066, EDR: 1405.60426563, USD: 1.73338838 |
| 10cdf1f5-81ad-47be-8b1a-1b02e2ddd718 | Address on File | Contingent | USD: 3.70985837, USDT: 0.30525308 |
| bec2c942-c1ec-42eb-886b-c5c19b0c688b | Address on File | Contingent | USD: 4.01624784 |
| 7da5e2a3-4ae8-4a38-9bce-61288c2a11ee | No Address on File | Contingent | BCH: 0.00014399, BTC: 0.00014399 |
| 8eea7eee-d636-4d13-840b-599f97f5e1d4 | Address on File | Contingent | BCH: 0.0001369, BTC: 0.00000066, VTC: 34.54087284 |
| a3efbd7f-87cb-46e5-adda-cc12ef2c3948 | Address on File | Contingent | USDT: 4.00000001 |
| 8402c6b4-a314-4430-8074-bb67d6fe3eb9 | Address on File | | USDT: 4 |
| ffcde0d3-ba7f-4bb7-b4f4-cf782a377c91 | Address on File | Contingent | USDT: 4 |
| 1a1c94ee-9376-4227-9a33-5a2538d8f553 | Address on File | Contingent | ADA: 0.11162358, BTC: 0.00014299, USD: 0.00169821 |
| f871a0ee-1b30-45df-923e-0af6704ab55f | Address on File | Contingent | BTC: 0.00011733, USD: 0.75537755 |
| 1a6f9ff6-dee2-4f91-9f21-996c8e8e0464 | Address on File | Contingent | BTC: 0.00000017, PINK: 100, RDD: 10000 |
| 98a8dd3e-8610-4687-b2e5-6237c3793cbd | Address on File | | BCH: 0.00337977, BTC: 0.00000003, NEO: 0.1, SC: 777.40472069 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 687e45fe-697e-4249-99c2-2c2c3bdebbe0 | Address on File | Contingent | USD: 4.01464476 |
| 89443f96-260a-4b1d-93f9-d5eee0be19b2 | Address on File | | SC: 140.94169406, USD: 2.85562876, USDT: 0.66304773 |
| 746b0676-d2cf-4992-b335-a9070193fb87 | Address on File | Contingent | ADX: 10, PAY: 12.01946257, SNT: 95 |
| 4f962899-9b0f-43a1-9e24-75f2e62ae121 | Address on File | Contingent | FLR: 142.8595894 |
| f37f5c56-a190-495c-a960-a996cc1fd308 | Address on File | Contingent | BTC: 0.00000013, GLM: 10, LBC: 199.96843629 |
| adf32ce6-b0cd-40ea-a5c1-a22d592bdf03 | Address on File | Contingent | DOGE: 55.29360976 |
| 052ec9b6-5a20-4f55-9e41-bc8e8dadf959 | Address on File | Contingent | BTC: 0.0001, QRL: 12.90177864 |
| 372d6763-ca3e-4ffc-aa3e-568aa2bab931 | Address on File | Contingent | BTC: 0.00014449 |
| 1f8beccb-6166-4394-98e8-1f968bff1f30 | Address on File | Contingent | PAY: 20, XVG: 2000 |
| 8286ed13-90d2-40dc-bfa3-fbe389dbfdf7 | Address on File | Contingent | FLR: 8.1742395, GAME: 176.16040785, USDT: 1.48541051 |
| c7a2f259-a336-4c8c-93e8-bbcd5e129960 | Address on File | Contingent | USD: 0.00000002, WAXP: 68.96718304 |
| 0caa2731-a8b8-4ec9-aef5-6e551e09deb4 | Address on File | Contingent | DOGE: 23.52378181, USD: 2.30605893 |
| 666bf276-09c1-49be-8385-f576dd263fba | Address on File | Contingent | PTOY: 0.99749233, RDD: 10000 |
| 414850f1-b044-4429-b9a1-6488bac394f6 | Address on File | Contingent | BTC: 0.00000004, TRX: 58.56571728, USDT: 0.00081034 |
| 18a00fe8-6337-4c18-8380-84c016cac669 | Address on File | | BTC: 0.00014447 |
| ab09d9ab-f7cc-4b41-9296-fb88ccd576ae | Address on File | Contingent | RDD: 2000, XLM: 35.89579969 |
| 5478f036-f0b7-45ff-a101-0c0c2a60355d | Address on File | Contingent | USD: 0.95218773, USDT: 3.04828559 |
| 4f19e291-f003-4657-b681-339fd6a1865d | Address on File | | PAY: 375 |
| 7d017e1b-1f7b-4dbc-9cf2-ef9eca7590d7 | Address on File | Contingent | XLM: 44.82737744, XVG: 0.22 |
| 06fe7509-dd27-419c-b995-f80030f5ffc7 | Address on File | Contingent | BTC: 0.00000001, USDC: 4 |
| 826411cd-18ca-4db6-9c62-757443551c6a | Address on File | Contingent | BTC: 0.00000002, XRP: 9.35973071 |
| a2ff6f91-12eb-435b-8956-5989b6ef5eda | No Address on File | Contingent | BCH: 0.00014384, BTC: 0.00014384 |
| 24ddccfb-a4ae-4df8-956c-44ef081991f4 | Address on File | | BTC: 0.00013741, NEO: 0.01806169, USDT: 0.02880112 |
| c61cb1c6-a367-42c5-89ba-c5619ff4ba8a | Address on File | Contingent | BTC: 0.00000229, DOGE: 54.33849821, USD: 0.00302312 |
| 3cb3612d-106a-47fc-87d2-90e6d45630c0 | Address on File | | NAV: 86.79196032, USD: 0.59199892 |
| 24ce321c-91a2-46f2-bf49-6d2f98488256 | Address on File | Contingent | BTC: 0.00002925, SIGNA: 2908.02478041 |
| 2e80fd4c-bbd8-4d1b-9aa1-ad9041afa583 | Address on File | Contingent | ETH: 0.00000566, ETHW: 0.00000566, PAY: 0.25233099, POWR: 0.84510999, USDT: 0.00464336, XRP: 9 |
| ee743071-d753-4d21-aa1d-adc83a26aa66 | Address on File | Contingent | ETH: 0.00216119, ETHW: 0.00216119 |
| 2a74354a-b405-4e02-8fee-c78f7a1baaf0 | Address on File | Contingent | BTC: 0.00000004, NEO: 0.4375, USDT: 0.00015199 |
| 3cce0ab4-bde2-49ca-803f-b0c7d1564376 | No Address on File | Contingent | DASH: 0.0446256, DGB: 268.01231072, MUNT: 4.0721551 |
| 11eaeb4e-d865-4ece-bb23-43f42e75b6c8 | No Address on File | Contingent | BCH: 0.00014379, BTC: 0.00014379 |
| 2ff612ff-b574-44b2-8455-ddd175ad5466 | Address on File | Contingent | BTC: 0.00000184, NEO: 0.43201029 |
| a937cd65-fc50-4a29-baa4-0afd3fda3c97 | Address on File | Contingent | BTC: 0.00000037, RDD: 10000 |
| 11d0bae6-aabc-4286-a6d1-9f696027d8b6 | No Address on File | Contingent | BCH: 0.00009356, BTC: 0.00009356, DOGE: 19.29135196 |
| d224e25d-2318-4ee0-a686-02905a0777e6 | Address on File | Contingent | ADX: 0.12412049, BTC: 0.00000015, GBYTE: 0.27295315, IGNIS: 114.38435253, POT: 300 |
| 8abcf735-7f8b-41d9-b116-8a2f515dc183 | Address on File | Contingent | ETH: 0.00000343, ETHW: 0.00000343, NEO: 0.43683513 |
| 53392bbf-1450-40aa-a29c-edd1228c147d | No Address on File | Contingent | BCH: 0.00019948, BTC: 0.00014354 |
| 541a6117-709f-4010-9537-d80b45306782 | Address on File | | BTC: 0.00000326, FLR: 7.55475, HIVE: 3, KMD: 1.15452779, REPV2: 0.26231904, STEEM: 3 |
| c6b757bd-05af-435d-a6a7-be2ff4ede21d | Address on File | Contingent | BTC: 0.00000001, SC: 300, XRP: 6.68351652, XVG: 50 |
| c57c1399-c454-4c21-aabd-973585c288f0 | Address on File | Contingent | USD: 4.00973548 |
| a9900ac0-a6d5-4c1f-9b16-8cec6e12d43a | Address on File | | ETHW: 0.02615925, ONG: 4.58818297, ONT: 19 |
| 705771de-8795-4236-8ca5-17fdbf5e6f4e | Address on File | | DAI: 0.88917052, MANA: 1, SC: 500, USD: 0.00024511, XLM: 10 |
| ee3a1a66-9aa6-4407-8918-c04d4e100d4d | Address on File | | APE: 1.1475472, USD: 0.13774111 |
| cc8d7b10-ea37-4873-88f3-8319e9882977 | Address on File | | ADA: 1, BCH: 0.00000121, BTC: 0.00000102, DGB: 1, ETH: 0.00000544, ETHW: 0.00000544, FLR: 1.20876, USDT: 0.11451238, XRP: 8, XVG: 10 |
| 69318b29-5bb4-46b8-888e-b167589c4a51 | Address on File | Contingent | BTC: 0.00000034, RDD: 10000 |
| 189c75f3-bce3-405d-8d35-fca4d070f561 | Address on File | Contingent | BTC: 0.00012837, STRK: 0.03933653 |
| 34dd420c-be2b-4adc-a69f-cf82223ce10d | Address on File | Contingent | BTC: 0.00000027, RDD: 10000, XVG: 0.92569444 |
| 05fd10e0-d67f-4811-be00-86fedc13f694 | No Address on File | Contingent | BCH: 0.00014374, BTC: 0.00014374 |
| 8520cc78-0f0a-4ae6-a742-c313fc76bdca | Address on File | Contingent | BTS: 0.00665218, ETH: 0.00081881, ETHW: 0.00081881, FLR: 0.00189363, HIVE: 3, LTC: 0.00990105, STEEM: 3, XRP: 0.01253269 |
| b2e068f3-a9a7-4cb9-86ff-d99ee562573e | Address on File | Contingent | BTC: 0.00000035, RDD: 9998.5 |
| 399d8160-31c7-4779-af61-38deb1d56f73 | Address on File | | BTC: 0.00014431 |
| a35a38e1-614d-4fde-8bbb-53be046204cd | Address on File | Contingent | BTC: 0.00014431 |
| 78c1f46c-3802-4a5e-8e9c-ee9f18ba2a57 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003, XRP: 9.35170862 |
| 132fc4bb-60bf-4403-a81f-c4c29f5456dd | Address on File | Contingent | NEO: 0.00009511, RDD: 9800, XDN: 2000 |
| 66921a28-8751-4ace-887e-7336ac2d6c23 | Address on File | | ETHW: 1.58506102, USD: 0.00000764, USDT: 0.75792344 |
| 70d8901e-be16-4b54-9dc5-cb36bebe578a | Address on File | Contingent | ETHW: 0.0175307, NEO: 0.43346886 |
| acedb7f8-b633-45b8-9679-4a1d495544b5 | Address on File | | USD: 4.00844302 |
| a993805b-3709-4fc9-a001-0c1d92fbba18 | Address on File | | NXT: 1430.31258962, USD: 0.0032414 |
| af2e4fad-2d7b-4f77-a3ab-28aa34e85caf | Address on File | | DASH: 0.01766849, MANA: 0.00006683, QRL: 0.00051638, USD: 2.66391817, USDT: 0.60344457 |
| 10634d9c-0504-4683-9845-097f9dd7020e | Address on File | Contingent | BTC: 0.00014427 |
| d9f47581-c532-4c75-a9b6-89d3b1b8e61b | Address on File | Contingent | BTC: 0.00001632, RDD: 1650.76837384, SC: 265.36597575, USD: 0.67267805, USDT: 0.89429447, XDN: 1456.03693846, XVG: 174.06427861 |
| c723ae42-2d37-42d5-a2b3-5869b5fc5054 | No Address on File | Contingent | BTC: 0.00000002, LTC: 0.0514785 |
| 73c526d0-b5ea-42b2-9325-53755090dd7f | Address on File | | BTC: 0.00014393, USD: 0.00908918, USDT: 0.00000009 |
| ce518f5b-be1b-4fb7-a153-bb71aa178428 | Address on File | Contingent | IGNIS: 75, NXT: 150, PAY: 225, XMY: 19616.3600442 |
| bead77c1-3799-4386-8c7e-e4bc543ce0e8 | Address on File | Contingent | ETH: 0.00000081, ETHW: 0.00000081, ZEC: 0.12084661 |
| b986a189-edab-45f2-8ebc-fa13a783e678 | Address on File | Contingent | USD: 4.00751329 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 39a09b7e-7495-46e4-a4ec-40cdee8ec38d | Address on File | Contingent | SC: 1145 |
| b1928357-2440-4ad6-aa91-c8c1646e23b9 | Address on File | Contingent | BTC: 0.00000007, ETH: 0.00000305, ETHW: 0.00000305, SC: 1142.74764548 |
| 08a95435-a0cd-4931-a806-747cb50c4bf2 | Address on File | | RDD: 10000, USD: 0.00721902 |
| 6d095b31-7be7-40ff-8972-c576df3be2bc | Address on File | Contingent | BTC: 0.0000655, SC: 625 |
| 39391956-c7a2-4eea-ad30-ed3b3d99e08c | Address on File | Contingent | BTC: 0.00002988, USD: 2.10176959, USDT: 1.07097483, XVG: 0.00000019 |
| 7db0d096-78f7-4044-8bc9-835530806b73 | Address on File | Contingent | BTC: 0.00007702, DGB: 0.00000005, USD: 1.86739491 |
| 1235b180-c0c9-4106-846a-9332b207c00e | Address on File | Contingent | ETH: 0.00000378, ETHW: 0.00000378, RDD: 10000 |
| 343cb072-d972-4500-848f-2b6949184064 | Address on File | | DASH: 0.0071249, ETH: 0.00197367, ETHW: 0.00197367, USDT: 0.04597202 |
| 89e49287-baa1-48e8-b48f-234062d5e314 | Address on File | Contingent | BTC: 0.00003049, ETH: 0.00152083, ETHW: 0.00152083, USD: 0.33710001 |
| dadeca87-2624-4365-bbdb-d1497e1da13a | Address on File | | ADA: 0.68761989, BTC: 0.00000011, DGB: 129.20175926, ETHW: 0.55835545, LTC: 0.00000546, RDD: 1255.645, SC: 250, XDN: 147.99703264, XVG: 100 |
| e51c833b-9ed7-4440-953b-3db113468214 | Address on File | Contingent | BTC: 0.00014422 |
| d2a3a488-093c-4f94-ac37-a96fa551465c | Address on File | Contingent | DGB: 500, USD: 0.00647709 |
| be39df4c-7053-46bd-afbb-311cc3326e58 | Address on File | Contingent | ADX: 10.2448748, BAT: 9.10239113, BTC: 0.00000004, FLR: 15.37527397, RDD: 0.9975 |
| 280f798b-e346-49f9-b198-60eb924e3f33 | No Address on File | Contingent | DGB: 500.8 |
| a7f1ffa8-781a-403e-9bc6-448e8845710f | Address on File | Contingent | BTC: 0.00004413, XVG: 1463.36499186 |
| 86714025-89d6-4ebb-9275-21bfbfaf46aa | Address on File | Contingent | USD: 4.00634017 |
| aa18ff26-5bbd-4451-a42e-3b3e11029ad7 | Address on File | Contingent | BTC: 0.00000025, RDD: 9998 |
| 88f54d69-90e3-4a46-8a39-d2f01290e515 | Address on File | Contingent | BTC: 0.00000001, NXS: 54, XVG: 95.98774779 |
| 41e2ce60-8929-4631-a82e-e5c49ce334fe | Address on File | Contingent | BTC: 0.00010459, ETH: 0.00059267, ETHW: 0.00059267 |
| d90b2b4e-e41d-4a1c-b1b3-ee130d109ab8 | Address on File | Contingent | BTC: 0.00000008, MONA: 6.92071811, SC: 326.94330508 |
| 0490f44b-15b1-4125-98f5-a52810eb93b0 | Address on File | | BTC: 0.00014418 |
| 21313815-8431-4725-b520-9c937a0d2a01 | Address on File | Contingent | ETH: 0.00000291, ETHW: 0.00000291, RDD: 10000 |
| 462f19e2-28aa-43ed-8547-1ae8fa712657 | Address on File | Contingent | BTC: 0.00000019, RDD: 10000 |
| 8bb50ef4-7120-43e5-99a6-f51db3065c2d | Address on File | Contingent | BTC: 0.00000023, FLR: 130.0629867, XRP: 0.80271794 |
| d57bc125-5b9f-4f32-9fc2-caa3a6224b2f | Address on File | Contingent | FLR: 75.64823001, USD: 1.87948296 |
| 8683fed2-45f6-4e78-a1a5-65f4496b2bd8 | Address on File | Contingent | DOGE: 17.42644819, TRX: 40 |
| 2c5877da-1084-4e94-9cd8-2956d37d7cf5 | Address on File | | BTC: 0.00000092, ETHW: 0.64629049, PAY: 192.48334701, USD: 0.57441038, USDT: 0.02123975 |
| 2c265fac-9401-4eee-9f4d-0cda581f48fa | Address on File | | SC: 1144.27604515 |
| e4fe9221-9be6-4c17-ae3d-50094d0f3148 | Address on File | | USD: 4.00491929, USDT: 0.00000355 |
| 0361184c-32f2-47c1-8351-4ad42301d568 | Address on File | | BTC: 0.00014416 |
| 5adb2902-e196-441b-8c79-d2a56cab4667 | Address on File | Contingent | BTC: 0.00000011, DGB: 500.22340032 |
| 72089243-6fa6-4179-882a-3d7524f8b7da | Address on File | Contingent | DGB: 500.6 |
| f27703bd-c9e6-45d5-8c37-62f9454e4773 | Address on File | | ETHW: 1.95444597 |
| a7d92205-b191-4ce2-afb1-fd2ac654d3c2 | Address on File | | DGB: 0.0000858, ENG: 145, ETHW: 1.73138814, USD: 0.00748792 |
| c72eade0-0e84-4bd4-9284-7351b01ce92b | Address on File | | USDT: 3.98862396 |
| b6050b22-ae95-4e30-b011-ea7ef593c72d | No Address on File | Contingent | BCH: 0.00014355, BTC: 0.00014355 |
| 5520a330-4a38-4fd4-825c-0a48f5d8c0b7 | Address on File | | RDD: 10000, USD: 0.00392873 |
| 17851bf1-e0d7-4e34-b2ea-bbe6a31af7ec | Address on File | Contingent | BCH: 0.002113, FLO: 8.15732705, XEM: 100.95284492, XLM: 6.5001365 |
| 0f6e0661-c912-4363-a3a6-ec3c8d4b730a | Address on File | Contingent | BTC: 0.00014412 |
| 6e44d2cd-5713-4a15-8a21-7a340accb3d9 | Address on File | | BTC: 0.00000001, MUNT: 7228.0096585, USD: 0.00003916 |
| 9bcef05f-04ab-4359-ab6b-a9d6b42dc50f | Address on File | Contingent | BTC: 0.00000012, DGB: 500, LTC: 0.00000546 |
| bf8b73b3-22ef-4bae-8db4-63769dec4328 | Address on File | Contingent | BTC: 0.00000013, RDD: 10000.01878383 |
| c837fecd-3787-4aab-8314-67d2c35d0639 | Address on File | | BTC: 0.00000013, RDD: 10000 |
| 8b2f42f2-2035-4687-882e-f70800d5b0d5 | Address on File | Contingent | STEEM: 0.53429777, USD: 2.14300888, USDT: 0.02463444, WAVES: 1.045133 |
| 475d4dd5-fb4b-4b1f-8d5f-9a4fcdc17692 | Address on File | | ETH: 0.00000703, ETHW: 0.00000703, FLR: 141.9959314 |
| 5ed7e99d-fc5c-4c02-8383-ba81dd284f15 | No Address on File | Contingent | BCH: 0.00000011, BTC: 0.00000011, RDD: 10000 |
| 5edcc401-4623-4696-8877-a994a834ef75 | Address on File | Contingent | BTT: 714846.125, XVG: 2106.791 |
| 88cc0be4-1ae9-40eb-810c-565a680875df | Address on File | Contingent | BTC: 0.00014408 |
| d17c237b-8e6c-44b4-b0d9-a637b09fc058 | Address on File | | RDD: 10003.3881415, USD: 0.00120198 |
| 98ffcdd9-2d4f-475d-9eff-e5ff6f47f222 | Address on File | | ADX: 15, EMC2: 40, NAV: 13, NEO: 0.03576244, RDD: 1000, XDN: 320 |
| 1a7c6c77-06d1-45cc-8a8d-34e7a13d7760 | No Address on File | Contingent | BCH: 0.00013666, BLK: 0.10439128, BTC: 0.00013666, DGB: 7.72235578, LTC: 0.00129012, VAL: 0.01343348, VRC: 0.06583639 |
| 4ba4be32-1929-4e96-adec-657013a305e4 | Address on File | Contingent | BTC: 0.00000113, OMG: 0.19853297, USD: 3.80002327 |
| 9ac79c8b-e682-4524-863b-5d5d44813fad | Address on File | | USD: 4.00234966 |
| 7ad03a69-2f40-47d3-800b-fb71586f822b | Address on File | Contingent | BTC: 0.00000008, DGB: 500 |
| 67413a7f-103a-464d-82d0-a259e7f83164 | Address on File | Contingent | USD: 4.00221506 |
| af7c98eb-a9d2-4c69-a2dc-91bc32410656 | No Address on File | Contingent | STORJ: 12.99761029 |
| a1494b32-954c-4051-a6dd-522fe904d270 | Address on File | Contingent | BTC: 0.00000006, RDD: 10000.68706522 |
| fb24f8c7-2088-433c-baeb-a70d0cb82b2c | Address on File | Contingent | BTC: 0.00000002, IGNIS: 6, STRAX: 8.31123282, USDT: 0.00024611 |
| ef009a75-4236-4b6a-932f-29f4dacdc2b5 | Address on File | Contingent | ADA: 3.49086664, BTC: 0.00006105, ETH: 0.00041445, ETHW: 0.00041445, USD: 0.00000002, USDT: 0.25711711 |
| dd2b3955-fb33-408f-91e9-9d4349341df5 | Address on File | Contingent | USDT: 3.98574469 |
| 42b2512f-13c5-49de-9c7a-61759387146e | Address on File | Contingent | RDD: 10000, USDT: 0.00162287 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a740d12b-f929-4bc5-aa41-05aa7c416d49 | Address on File | Contingent | BTC: 0.00000004, XEM: 127 |
| 373d701d-116e-4b9f-b2dd-471ad51d549f | Address on File | | BTC: 0.00000115, SIGNA: 3608.5192192 |
| 47633380-c147-42df-8002-67d391707443 | Address on File | Contingent | BTC: 0.00014403 |
| e43b3db2-6f62-48a1-abcf-4e60f52a7b0c | Address on File | Contingent | BTC: 0.00000004, DGB: 500, USDT: 0.0000663 |
| cf1d1a70-ea20-40e3-83af-95104c4e755c | Address on File | Contingent | RDD: 10002.94230769 |
| 9a471539-eda8-4dbf-a1f1-8ee1975b1626 | Address on File | Contingent | DOGE: 19.24344343, EOS: 0.5, TUSD: 1.38291387, USD: 0.7374529 |
| ab0f5b34-a1d2-48e9-a276-ceb95314ceb6 | Address on File | Contingent | BCH: 0.00014345, BTC: 0.00014345 |
| 376dbd06-2a84-46a8-86ec-0c750ead69f4 | Address on File | Contingent | BTC: 0.00000004, DGB: 500 |
| 9323b165-0c60-43d0-9145-c2aa0570ef88 | Address on File | | BTC: 0.00000004, RDD: 9999.99506685 |
| b0741fa8-3733-4d97-a3b2-ee4862e16265 | Address on File | Contingent | BTC: 0.00000057, ZEC: 0.12021545 |
| 2d1d56e4-8349-4d7c-9ac3-dbc0ec4cd09b | Address on File | | BTC: 0.00000007, MATIC: 4.41449345, USD: 0.01576309 |
| 1c3c1815-06c5-4c06-827b-7fa427d46717 | Address on File | Contingent | BTC: 0.00014401 |
| a0abe29a-8838-43be-b953-794eead92880 | Address on File | Contingent | BTC: 0.00014401 |
| 0fdc45f9-3c0e-43ee-9869-e3546507ed69 | Address on File | Contingent | BCH: 0.00000013, BTC: 0.00000002, RDD: 10000 |
| 02d8ff19-605a-481a-8169-ba0049b5c81d | Address on File | Contingent | BTC: 0.00000002, RDD: 10000 |
| 2cc699cd-4516-4e2e-887f-609e0993f7be | Address on File | Contingent | USDT: 3.98460108 |
| 58191717-2e2c-4c4d-893d-4983d7227107 | Address on File | | MANA: 2.05428665, OMG: 1, SHIB: 0.00023588, SUSHI: 1, USD: 1.26114931 |
| 6c431ff2-f817-4728-9180-725c0a6b40d1 | Address on File | Contingent | BTC: 0.00009017, FLR: 4.9382027, IGNIS: 6.70657545, NXT: 65.84825646, RDD: 798.7505, XEM: 26 |
| 701ac581-0db5-4868-8efc-dbde3ef1eae7 | Address on File | Contingent | BCH: 0.00000158, RDD: 10000 |
| 13bdf15e-a2ab-48b5-a26d-6b88cd407d3f | Address on File | Contingent | RDD: 10000, USDT: 0.00003691 |
| 8316b4c8-1a4a-40a9-af49-1b67fe1fbe2f | Address on File | Contingent | USD: 4.00000008 |
| 260e1835-02e0-438a-9aff-aacfdee486e6 | Address on File | Contingent | USD: 4.00000004 |
| 486e6a4d-8a8c-4d70-ba5d-3c61960fb2c9 | Address on File | Contingent | USD: 4, USDT: 0.00000001 |
| 31a98b4a-7689-46f2-a9f0-efbe7dd367a1 | Address on File | | USD: 4.00000001 |
| 7c722041-ded8-484f-b8a2-f2fafe8bc069 | Address on File | | RDD: 10000, USD: 0.00000001 |
| 93f4085d-cb15-44ed-919b-04ad8bcfd3f4 | Address on File | Contingent | USD: 4.00000001 |
| 049e7bcd-083c-4465-9591-7bfb5825027b | Address on File | Contingent | RDD: 10000 |
| 200107ab-bd91-4745-b934-3852374354df | Address on File | | DGB: 500 |
| 34e6b220-05bd-4f00-874e-41df9eb34da4 | Address on File | Contingent | RDD: 10000 |
| 41890e1b-db5d-40ec-a99c-5c79d0af9c17 | Address on File | Contingent | RDD: 10000 |
| 4b345702-55e9-4ab2-b435-5b7e788f558c | Address on File | Contingent | RDD: 10000 |
| 4bc86495-3256-4aeb-84ab-39f5207a8c2a | Address on File | Contingent | RDD: 10000 |
| 60fa30df-d7dd-4418-803e-f6e5926db0a5 | Address on File | Contingent | DGB: 500 |
| 629f84bb-e1a3-4870-a6f8-2f1fce2dea07 | Address on File | | RDD: 10000 |
| 6a03dc8a-9265-4e0b-9c24-aa1c01184dcc | Address on File | Contingent | RDD: 10000 |
| 7676367f-8d62-4a6b-a38c-ad03fa3c2e27 | Address on File | Contingent | RDD: 10000 |
| 7efc0a6f-c103-47f2-8e6b-cd9862eb6fe2 | Address on File | | USD: 4 |
| 84d9dfd8-d8c5-4ecf-abaf-0773ab4996f6 | Address on File | Contingent | DGB: 500 |
| 9d2904fa-f719-468e-bf8e-e1553e7826a4 | No Address on File | Contingent | RDD: 10000 |
| 9d67f70f-0fa6-4d3c-b57d-58fc745bef5c | Address on File | Contingent | RDD: 10000 |
| b212627a-efbc-41b4-a85a-57725e4f5445 | No Address on File | Contingent | DGB: 500 |
| c0f89799-58fa-41ed-b9fa-683c2bba879c | Address on File | | RDD: 10000 |
| cf9b7075-bc8e-44d8-8fb8-7dcff065865e | Address on File | Contingent | RDD: 10000 |
| e9dee93e-9642-4ecc-8c26-2f7bd356d1f8 | Address on File | Contingent | USD: 4 |
| ff101ccf-82b9-4646-8b5e-35b50dc87c7c | Address on File | | RDD: 10000 |
| 1b266e32-4f71-4145-89cc-9ad1174ff339 | Address on File | Contingent | RDD: 9999.998 |
| 094f146e-9402-477b-9a80-e5cdd6eba8a3 | Address on File | Contingent | RDD: 9999.9 |
| 1aef9f08-e24e-44ab-8967-33f0fcfdfe2f | Address on File | | BTC: 0.00004319, SC: 800 |
| bacab2ac-7501-4b95-a277-0b600b5f7f45 | Address on File | Contingent | BTC: 0.00009442, UBQ: 24.78813907, USD: 0.76830477, USDT: 0.00327848 |
| 74dd04da-522c-4f7b-b001-931920d6a9f2 | No Address on File | Contingent | ZEC: 0.12064623 |
| da3221ab-0993-4365-8d59-1734f2dd0253 | Address on File | Contingent | STRAX: 5.99, USD: 1.13736038 |
| 891cd895-c7c1-43c9-a04a-ddf8dd416891 | Address on File | Contingent | BTC: 0.00000045, FLR: 141.878205 |
| e86b54ed-bc91-4ca0-b4c7-01ccd737b439 | Address on File | | BTC: 0.00000047, USDT: 3.97026802 |
| c6d1cbd4-97fa-410e-9e2a-e026cac52170 | Address on File | Contingent | BCH: 0.00000004, RDD: 9998 |
| 1008a257-69b8-4f89-8b4f-1dbc4e16e7ad | Address on File | Contingent | BTC: 0.00004126, NEO: 0.31128172 |
| b2302e3d-62ef-471c-8c50-583add5b37e2 | Address on File | | ARDR: 6.03546418, BCH: 0.00303759, BTC: 0.00010165, XLM: 4.04802464 |
| 52021b90-53fa-4cd0-993d-198a10edaac6 | Address on File | Contingent | NEO: 0.37282266, WAXP: 10 |
| dcb479cb-5320-45d6-9824-bc7fc038ee8e | Address on File | | BCH: 0.00000027, RDD: 9996, USD: 0.00000002 |
| 855b4514-e024-4a91-ac34-a971cabfb9c4 | Address on File | Contingent | DGB: 499.8 |
| 03b9bd45-3f20-43eb-b9c7-9e0ac4f86aca | Address on File | Contingent | DGB: 499.79998813 |
| b1c34f5d-2806-4942-b98b-87f7b6fc0b19 | No Address on File | Contingent | DASH: 0.09569923 |
| d95c20cd-3805-48bc-baa4-6bdd866ecd28 | Address on File | Contingent | DGB: 0.22538282, ETH: 0.00215332, ETHW: 0.00215332 |
| de16a08d-b277-4f29-b1d5-ef250f68902d | Address on File | | ETHW: 1.95133181 |
| a21fe2c5-924d-4ac8-add1-4a268db588cc | Address on File | Contingent | ETH: 0.00215427, ETHW: 0.00215427 |
| 10dea763-f3ab-40f3-9af5-b51a4b2dbd77 | Address on File | | BTT: 113608.505, SC: 1142.34021194 |
| 5130555a-fc44-48d9-b299-1ae5f39c26b3 | Address on File | Contingent | USDT: 3.98220115 |
| ee1400a8-798a-44bb-a9f5-f79feea98dcb | Address on File | Contingent | ADA: 10.91102477, BTC: 0.00000009 |
| 9d7dd29e-2a88-4d45-8f76-2501bdc1f22a | Address on File | Contingent | BTC: 0.00014378, USD: 0.0037238 |
| 9bca9c21-2faf-4241-8e16-2da2ee73c9ff | Address on File | Contingent | BCH: 0.00060452, BTC: 0.00000516, ETH: 0.0000016, ETHW: 0.0000016, LTC: 0.03616411, XVG: 510.20598214 |
| e99e2ce5-e6ca-4d43-a5ea-3d12a58aaaac | Address on File | Contingent | ETH: 0.00153696, ETHW: 0.00153696, TRX: 2, USD: 1.00832808 |
| c496deaa-f747-4cef-8c3a-580d7048024c | Address on File | Contingent | DASH: 0.07140677, DGB: 3.10216565, USDT: 0.98566538 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| eaf9f402-efb1-41d5-aa9c-35fac782fd1e | Address on File | Contingent | BTC: 0.00000024, FLR: 142.0289935 |
| 0d2c1750-d160-4cc9-a81e-329fc680f93c | Address on File | Contingent | BTC: 0.00000489, ETH: 0.00208074, ETHW: 0.00208074 |
| a0e66a07-18a9-4d0d-9505-1c00db17be9a | Address on File | Contingent | BTC: 0.00007182, RDD: 5005.8048694 |
| 32e47855-f8cc-4bc7-bef1-782a8d349959 | Address on File | Contingent | BTC: 0.00000012, NEO: 0.43580601 |
| 043c20fb-fe2d-4ebe-b3b2-e38b0669329b | Address on File | | USD: 3.62860755, USDT: 0.36722472 |
| 1811de10-14ea-4626-bfe6-2b02c33a1c56 | Address on File | | ETH: 0.00215292, ETHW: 0.00215292, USD: 0.00129819 |
| 7f932e8d-da9e-46c8-a112-bb7096ed0552 | Address on File | | FLR: 142.0001199, USDT: 0.00681252 |
| 1ce10402-eb2c-4e35-ad3e-7da03829be2a | Address on File | | BTC: 0.00000018, FLR: 0.73330255, USD: 0.38350373, USDT: 1.50175648, XRP: 4.85325489 |
| 0663ed58-35a2-4d10-b15f-2e24c65de81c | Address on File | | ETHW: 1.94895975, USD: 0.00352016 |
| c51166f8-1f65-4ae5-a3d0-9d64dc1f7c0d | Address on File | Contingent | ETHW: 1.91844294, USD: 0.0604708, USDT: 0.00552176 |
| 4273f1d3-dd41-42ce-a395-ca02200c545e | Address on File | Contingent | BTC: 0.00014387 |
| b956c3a9-e03e-402d-adb3-110d7efb2f36 | Address on File | Contingent | ADA: 6.05378103, USD: 1.77993909 |
| fff13e95-4c16-4c0b-bde5-998be9a35fc8 | Address on File | | BTC: 0.00000133, ETH: 0.00213027, ETHW: 0.00213027, FLR: 0.1282565, USD: 0.0024534 |
| f5236d1f-506d-4986-8063-6d4bba7b4dfb | Address on File | Contingent | USD: 0.97, USDT: 3.01465405 |
| 955fdc4d-10f2-4748-b5a3-565217a02d83 | No Address on File | Contingent | BCH: 0.00014328, BTC: 0.00014328 |
| 08b14b73-e200-430f-98ae-7405020c6109 | Address on File | Contingent | USDT: 3.98045105 |
| 5a1368a0-52f0-4f44-8b65-15fef5e3175b | Address on File | Contingent | BCH: 0.0000178, BTC: 0.0000178, ETH: 0.00001874, ETHW: 0.00001874, NEO: 0.37807384 |
| d7ef811e-d017-4ee2-adf1-5847367ba344 | Address on File | Contingent | USD: 3.94761414, USDT: 0.04835088 |
| fa69f836-4976-4318-8115-3a334953ec67 | Address on File | | BTC: 0.00014384 |
| 7f44a52e-7de1-4b64-b342-921a908244bf | Address on File | Contingent | BCH: 0.00000067, STORJ: 12.97804666 |
| c22b8858-bfe5-42ba-9e25-d41f711cacd7 | Address on File | Contingent | XEM: 126.857393 |
| f2585973-3da0-4e55-b43b-33a85850e745 | Address on File | | USD: 0.84890186, USDT: 3.1345596 |
| d9488972-4c20-4e2f-8d52-a2c413d0e17f | Address on File | | KMD: 13.61949963 |
| 5df0ec0a-2c32-4718-bc40-2e5d803f36e4 | Address on File | Contingent | BTC: 0.00000607, DCR: 0.23351335 |
| 4b953a8c-d5bb-45ea-8774-d9196f298416 | No Address on File | Contingent | BCH: 0.00014326, BTC: 0.00014326 |
| 819ba65c-a4af-44f9-a07d-b7a96d53aad2 | Address on File | Contingent | USD: 3.99564082 |
| b0c413fe-3744-4822-ad5d-17137a77a691 | Address on File | Contingent | BCH: 0.00018716, BTT: 220109.552, ETH: 0.00001404, ETHW: 0.00001404, FLR: 140.5219405 |
| 61cefa27-3e82-468c-8754-f80302194bfb | Address on File | Contingent | USD: 3.61928505, USDT: 0.37477697 |
| dc325412-8231-42b4-a5a9-0d90063108da | Address on File | Contingent | ZEN: 0.50125888 |
| 56c35a09-4b4c-46d0-b362-a74e4c2096d0 | Address on File | Contingent | BTS: 0.14409294, ENG: 0.00044354, NXT: 1414.57100648, USDT: 0.03326847 |
| bcdfb34a-a17e-4234-bff6-78540af698cd | Address on File | | BTC: 0.00000587, ETH: 0.00141694, ETHW: 0.00141694, USDT: 1.19762543 |
| f0a74ad8-9b7c-4138-a0cf-0ef89702a301 | Address on File | Contingent | NEO: 0.43591736, USDT: 0.00001423 |
| b74c12c2-f44f-47ef-b940-f687014fcf48 | Address on File | Contingent | BTC: 0.00014381 |
| b3d71b26-0d33-4131-b12d-0d637aa7bd73 | Address on File | Contingent | NEO: 0.4356748, USDT: 0.00200147 |
| aae02d3f-bb3a-4b96-b92f-f2dbb852ffca | Address on File | | BTC: 0.00000441, FLR: 137.8000141 |
| eeae81fd-d57f-4878-b20d-55979b8b3551 | Address on File | Contingent | ADA: 10.90416431, USD: 0.00156207 |
| 330df83a-f70c-4593-bbb8-aa2ba68717f1 | Address on File | | ADA: 0.30748972, ETH: 0.00000837, ETHW: 0.00000837, POWR: 24, USD: 0.00000002 |
| c50599d5-0c88-4cf1-84fc-1b26e0b5a599 | Address on File | Contingent | BTC: 0.00000012, XVG: 2100.52963235 |
| 82ee5c63-1df1-44c5-b388-f9f120f0913d | Address on File | Contingent | ETC: 0.21011968, MONA: 0.10120545, USDT: 0.00378851, VTC: 0.00272934, ZEC: 0.00292344 |
| 746b07c1-e80c-4647-8376-12585e78b9d7 | Address on File | | COMP: 0.00077818, FLR: 1.05696708, HBAR: 1, USD: 3.34499648, USDT: 0.53400604 |
| 8d13bebc-a7bc-42fc-b4fc-1b55995746c0 | Address on File | Contingent | DASH: 0.00041851, ETH: 0.00030689, ETHW: 0.00030689, USDT: 3.3933905 |
| 6a664772-0610-49a2-a369-3fefed834c58 | Address on File | Contingent | BTC: 0.00000041, XLM: 44.49763204 |
| 30cdd550-4b68-4ef6-ab7f-345778d15dae | Address on File | | EXP: 377.87193979, RVN: 144.85649799, USD: 0.0071395 |
| 30e515e4-c369-4f61-ad75-8f1b1a9c8e22 | Address on File | Contingent | USD: 0.72323431, USDT: 3.25753552 |
| b74e1fe9-b9fa-4e3c-9693-a2cdc3f497c2 | Address on File | | EXP: 176.84047548, FLR: 26.74972866, NXT: 1000 |
| b482540c-e6d2-40f7-922b-521cf4907785 | Address on File | | BTC: 0.00000195, ETH: 0.00006969, ETHW: 0.00006969, NEO: 0.41573446 |
| a4a753c4-5dc7-46d9-8d16-ecbf4720b7c8 | Address on File | Contingent | BTC: 0.00014365, USD: 0.00290874 |
| 38f674e7-852e-49af-a9e9-602429620783 | Address on File | Contingent | ENG: 7.16377292, GLM: 18, IGNIS: 6, NXT: 12 |
| 74a22aad-9e22-4523-8aa7-f29beb7965a8 | Address on File | | USD: 3.99352905 |
| c236fc60-a092-447a-903c-5cd27a282209 | Address on File | Contingent | BTC: 0.00000397, FLR: 1.35553481, XRP: 8.97140748 |
| 23336f0d-3c66-4337-ab6c-68d56e1e78e6 | Address on File | Contingent | BTC: 0.00000008, EMC2: 433.0102733, ETH: 0.00000402, ETHW: 0.00000402 |
| c77f1282-72c3-4d62-af85-b6409df91baa | Address on File | | DGB: 499.15 |
| d9897dd0-48c2-4420-8485-4915394c06a8 | Address on File | Contingent | BCH: 0.00009863, BTC: 0.00009863, XDN: 28200 |
| 2a876479-454c-4ac6-979d-5a3e2dd46014 | Address on File | Contingent | NEO: 0.17103457, WACME: 73.0912022, XLM: 0.00000084, ZRX: 0.00000001 |
| 0b4ea3e2-7548-40d6-a433-1a74188c0581 | Address on File | | ALGO: 5.60013515, NEO: 0.25203454, USD: 0.00482966, USDT: 0.75373238 |
| ded9870d-189c-461b-907b-4ec4f77a71b6 | Address on File | Contingent | BTC: 0.00014372 |
| e9b4dabf-b142-4ad7-918b-a979e37d2060 | Address on File | Contingent | BCH: 0.00770543, DOGE: 43.17328661 |
| 05bf1436-0113-486a-b3f0-dc76d6436beb | Address on File | Contingent | BTC: 0.000032, USD: 3.10350621 |
| ffd75477-b1a2-4202-8bd7-7b00bfbf76c7 | Address on File | | BTC: 0.00014371 |
| b95ba843-d9c4-49b4-9b35-26288924fa1a | Address on File | Contingent | BTC: 0.00014326, PINK: 124.0261101 |
| 1ae860a2-d16d-43e4-8a0e-151fac96ee32 | No Address on File | Contingent | RDD: 9980.7188354 |
| 5be80bca-aef8-46a5-93db-dd53357fe74f | Address on File | Contingent | POT: 1600.2139385, USDT: 1.26662337 |
| c3a408ab-57ab-43f9-b0bb-f419d383ad53 | Address on File | Contingent | ADA: 0.42558016, BTC: 0.00011008, XRP: 1.81534943 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| c069d7af-9ed2-4378-8fbd-b91ff7e84167 | Address on File | | SHIB: 447027.26866339 |
| bb59486b-a600-4fad-ae26-1218f5cf0e2e | Address on File | | ETHW: 0.00000093, USD: 3.99188753 |
| 452d0c14-5938-4c4a-9a0a-c2abbde8c47e | Address on File | Contingent | BTC: 0.00014369 |
| a1547fc8-ef2e-4834-9ea0-b7d38ecad591 | Address on File | Contingent | ETH: 0.00001168, ETHW: 0.00001168, NEO: 0.43317689 |
| f092aa4c-d568-4ec6-9936-a907ba88ceb7 | Address on File | Contingent | USD: 3.99170405 |
| 48e7966b-b5ee-4e5e-ae9c-57f706c875e7 | Address on File | Contingent | BTC: 0.00000009, RDD: 9972.77656489 |
| 54a4560c-40d7-49da-8005-f8a1b3641fc4 | Address on File | Contingent | PPC: 9.8 |
| d8ad4fb0-1fa4-48bb-85de-50905f52ec5d | Address on File | Contingent | DFI: 9.8 |
| f8e8e339-cda9-42e3-bbc4-0795e0906b67 | Address on File | Contingent | DFI: 9.8 |
| 3b67ceea-74fc-4752-877b-7971941c1ee2 | Address on File | | BTC: 0.00000166, ETH: 0.00000264, ETHW: 0.00000264, USD: 3.93733081, USDT: 0.0031585 |
| 6792968a-a872-4716-9a4b-4d1663e95d38 | Address on File | Contingent | XVG: 2100.797 |
| 8d48f196-e3c2-4d0b-bda1-44fd3c1bf686 | Address on File | Contingent | BTC: 0.00001903, IGNIS: 11.52165198, VTC: 29.53156104 |
| 14b64620-e506-4e2c-b76b-5bca63044332 | Address on File | Contingent | BTC: 0.00014363, USD: 0.00071482 |
| 5fe89b7d-c4f6-47d3-98d5-8fece92abe10 | Address on File | | DOGE: 1, FLR: 7.5820675, PAY: 90, POWR: 17, USD: 0.00352028 |
| 86158c7a-a42f-4f2b-961a-81b96305a521 | Address on File | Contingent | BTC: 0.00000038, WACME: 119.94284365 |
| 7cfc6a91-b6ac-43a9-8934-53f01a708e8d | Address on File | | BTC: 0.00011008, USD: 0.00000645, USDT: 0.92853906 |
| 22123923-4166-4617-a2ad-29477cbaa5db | Address on File | | USD: 0.00025453, WINGS: 2100 |
| f6725c51-a9b6-4a09-a7fd-6605b248dbe8 | Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000007, SC: 1139.49514286 |
| 54bb4d1b-9bf1-4d91-975f-18715b2f9bdf | Address on File | Contingent | XVG: 2100 |
| 7d2bd124-0e56-4437-9638-48ff3d0df0e0 | No Address on File | Contingent | RDD: 9974.99 |
| 3c700772-0972-426d-8e23-418f3fa1988c | Address on File | | ETC: 0.00007512, USD: 2.83922653, USDT: 0.92132619, XTZ: 0.24565 |
| 715130cf-aa07-4427-8243-4e21d6962327 | Address on File | Contingent | BTC: 0.00000001, XLM: 44.57739784 |
| d2f2642f-da7b-42e9-807a-b18aad8ace1e | Address on File | Contingent | DAI: 0.0396148, NEO: 0.02128232, POT: 210, STEEM: 14, XVG: 325.15875 |
| f11f8b7a-acad-41d5-ae7b-0e130c468c4c | Address on File | Contingent | USD: 0.7156751, USDT: 3.26119213 |
| b2846498-4503-4f9b-a33a-2cc6bd1000d9 | Address on File | | ETH: 0.00214976, ETHW: 0.00214976, USDT: 0.00000001 |
| 78386ad0-ca92-4dcc-b95a-feec0c0ee139 | Address on File | Contingent | BTC: 0.00011814, USDT: 0.70501805 |
| 410b7bab-d6c1-4603-ab3a-e6f36fb7a1fc | Address on File | Contingent | FLR: 141.9885224 |
| cce51487-b354-48de-b46a-7158452a2717 | Address on File | Contingent | XVG: 2099.9 |
| 7cc53c26-0f6d-4a32-a300-fc8b0660216b | No Address on File | Contingent | BCH: 0.0001, BTC: 0.0001, DOGE: 16.2, PPC: 0.059876 |
| 1e978c81-8fa9-400f-a9c5-7e4c0a30d5f1 | Address on File | | FLR: 30.88879678, NEO: 0.34012446, USD: 0.00435639 |
| e316de01-0fcf-44b2-afa4-f5384284a366 | Address on File | | BTC: 0.00000072, FLR: 141.2612579 |
| 87ad0694-907d-43c4-86d8-41b938d321d1 | Address on File | Contingent | USD: 3.98938024 |
| 3dd46c8a-5717-46f5-9ba0-4e72e87022d5 | Address on File | Contingent | BCH: 0.00000037, BTC: 0.0000018, BTS: 457.99742432, USDT: 0.00045194 |
| 823a79b1-5286-499a-b0e0-ba597aeedb23 | Address on File | | CND: 739, STORJ: 10, USDT: 0.09680902 |
| e4a55890-1beb-4f72-bf91-136d9a6d5d5c | Address on File | Contingent | USDT: 3.9731402 |
| 6ee78f5a-802d-4642-945f-677cd0bf1eb6 | Address on File | Contingent | BTC: 0.00000006, VTC: 34.58245629 |
| e9f0e419-b689-41ac-998e-bbe1652f8101 | Address on File | Contingent | USDT: 3.97308681 |
| a3bb4b7b-d012-494f-b63e-f71410feafa9 | Address on File | | FLR: 141.8587297, USD: 0.00005314, VIA: 0.07572347 |
| b90aa96e-9d78-4372-bbfe-d7a2d1b952b3 | Address on File | | ETHW: 0.01314049, SHIB: 440194.26470923, USD: 0.03072554 |
| 55b8f783-5db9-41bc-989d-5a5631fb9dc0 | Address on File | Contingent | DOGE: 54.93303262 |
| a7a109d3-088f-46e4-b1de-c37c8623cd67 | No Address on File | Contingent | BCH: 0.00014298, BTC: 0.00014298 |
| 0b2e31bc-5fb3-48c4-be1c-b172751c6eeb | Address on File | | BTC: 0.00000013, USDT: 3.96828594 |
| 337e76f9-a0fb-4ada-860d-1b89213ddb08 | Address on File | Contingent | ARK: 1.18797566, MYST: 10, SC: 250, XVG: 200 |
| 8397fb63-6ea8-4131-84bb-de1e7ecc585b | Address on File | Contingent | ARK: 4.84148297, BTC: 0.00009474 |
| cdc33232-c8f2-4dda-aaf5-c6443b4e09e2 | Address on File | | ADA: 8.72493698, DASH: 0.00797888, USD: 0.00050205, XLM: 5.12350532 |
| 8cbdf636-1ca1-4de0-8775-114697729655 | Address on File | Contingent | BTC: 0.00014353 |
| a939aa04-a807-46ab-b22d-5ae063850471 | Address on File | | ETH: 0.00000316, ETHW: 0.00000316, MANA: 2, USD: 3.03413383 |
| 43351bc4-c4e4-4c9a-8fd6-d10e03cbfa72 | Address on File | | NEO: 0.43499 |
| 33784a8f-ae78-4844-a6af-49c39ec9c5b4 | Address on File | Contingent | BTC: 0.00006686, USDT: 0.01086553, XVG: 1114.89778846 |
| 2e1ebbdf-1e8e-4629-9b15-40681e0f1f09 | Address on File | Contingent | BTC: 0.00004193, ETH: 0.00036714, ETHW: 0.00036714, USD: 1.86191511, USDT: 0.27731876 |
| 0b3a6af1-1764-4bb3-b0c9-5800ef40527f | Address on File | Contingent | BTC: 0.00000002, DGB: 316.66014706, OMG: 0.69, XLM: 9.59060879 |
| 51395bb0-1959-45ae-9396-6c8125bd7498 | Address on File | Contingent | NXT: 1423.75763641 |
| 3792a79f-ba35-4e06-8991-62d96f3d7ce3 | Address on File | | USDT: 3.97048427 |
| 468ac594-f224-4ce8-8876-9f49a34e805e | No Address on File | Contingent | BCH: 0.00014291, BTC: 0.00014291 |
| 1cce6b60-a145-45cb-b7cc-b6f21be97229 | Address on File | Contingent | LTC: 0.05120743 |
| fb757a1c-139b-4635-bd4e-e1abded244ff | Address on File | Contingent | PTOY: 272.81203381, USDT: 0.19309328 |
| a55c52d9-83e0-46d5-9f99-f136867714b8 | Address on File | Contingent | USDT: 3.97005883 |
| db5ef7b8-5e45-40a2-901b-aab76b17e1b3 | Address on File | Contingent | FLR: 1.3912976, XRP: 9.20809822 |
| d2e6c503-4d20-4fe7-af7b-468d23b36810 | Address on File | Contingent | LTC: 0.01664, NXT: 20, XLM: 11, XWC: 21.99253442, ZEC: 0.01354346 |
| 7042aaf0-8bc9-4cb7-95c1-a19b7996c868 | Address on File | Contingent | BCH: 0.03578304 |
| b7571a1f-20e1-4e21-a67a-9ef47c0ad170 | Address on File | Contingent | ETH: 0.00000001, ETHW: 0.00000001, USDT: 0.15159577, XLM: 42.82699342 |
| 64a8de24-5705-449c-a594-eafd34f46c9b | Address on File | | ETHW: 0.04804715, IGNIS: 369.20492863, LTC: 0.0035, NXT: 38, POT: 600, USDT: 0.6393647 |
| 7699bb4f-0a5b-44f1-b273-2bd466e43647 | Address on File | | ETH: 0.0007021, ETHW: 1.3097021 |
| e680006a-a57d-4c80-aa41-b9265d15b4f1 | Address on File | | FLR: 62.704425, USDT: 0.80369831, XLM: 15.82468131 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 2282edca-c97f-438c-b729-098170026309 | Address on File | Contingent | BTC: 0.0000495, FLR: 92.88245429 |
| 05e50e7f-b03d-43a0-ad02-61909212bceb | Address on File | Contingent | FLR: 141.8190134 |
| 43ffe17e-8076-419d-b319-36839969f9b6 | Address on File | Contingent | BTC: 0.00000007, VTC: 34.54549296 |
| 885006e7-df6f-4643-9c4d-486b51e0ca44 | Address on File | Contingent | BTC: 0.0000897, XDN: 33895.84412621 |
| ab163702-93fe-4fa5-a777-46d4415336ed | Address on File | Contingent | BTC: 0.00014342 |
| caf3a070-3c20-4bac-a77a-7a58980b77c5 | Address on File | | ETHW: 1.94080135, USD: 0.00741475 |
| 3e37d608-84e5-47aa-b566-06bf002c3c33 | Address on File | Contingent | ENJ: 0.00000232, RVN: 0.00000001, USDT: 3.96823939 |
| 3adb9391-1bd1-42de-a7cf-70c6a97434f4 | Address on File | | DGB: 312.14692896, ETHW: 0.08, USD: 1.32293656 |
| de29895b-70d1-4ca1-8322-d159ba5ee874 | No Address on File | Contingent | BCH: 0.00014283, BTC: 0.00014283 |
| 840cae15-cd3e-45c7-92de-426e6170ef89 | Address on File | Contingent | BTC: 0.0000199, NEO: 0.37434464 |
| 4b7b9464-19f7-4d04-94a6-ab2dbdfd51e2 | Address on File | Contingent | BTC: 0.00001398, SOLVE: 157 |
| c64a5bba-8bc8-4119-a161-b0faeddd2337 | Address on File | Contingent | BTC: 0.00014224, TRX: 0.46, XLM: 0.00605769 |
| 9a19eb4f-6bd9-445a-9bcc-992410fdf7dd | Address on File | Contingent | USD: 3.98361925 |
| 25f3ed3d-fcb4-4a11-be01-0965be7b9a7c | Address on File | Contingent | ADX: 0.1, BCH: 0.00004832, BTC: 0.00009049, NEO: 0.1580234 |
| 22e58db1-d44f-4941-b43b-45cb62f25fd5 | Address on File | | BTC: 0.00000032, QTUM: 1.54231542 |
| af4f2c98-80ef-4627-8bc9-1ec6fdb9bde6 | Address on File | Contingent | DOGE: 5.00264146, USD: 2.66397272, USDT: 0.95244805 |
| 43191fd9-262e-480e-9229-47f2542404ba | Address on File | Contingent | HBAR: 54.4335529, USD: 1.00041966 |
| a98e2e02-b506-4867-922c-bfd6399dc5ce | Address on File | | ADA: 8.88683604, DGB: 0.23642185, OMG: 0.0000333, USD: 0.21554346, USDT: 0.50937254 |
| e9f3b73b-ed9b-43b0-b459-9ad5c4f17a8e | Address on File | Contingent | BTC: 0.00013322, VTC: 2.44751623 |
| c2674295-8d37-4075-817b-9d425d6b5951 | Address on File | Contingent | DGB: 6.875, FLR: 0.01989646, RDD: 1000, SC: 947.72727273, THC: 70, XRP: 0.13168176 |
| 77864215-eb2e-4de5-a6fd-5007eb4f5f61 | Address on File | Contingent | BTC: 0.00014337 |
| f0fa19ac-16b7-4f32-8688-111e90a0a292 | Address on File | Contingent | ETH: 0.00214602, ETHW: 0.00214602 |
| cde9f699-c949-4193-bb08-3db8f72dd2f2 | Address on File | | NXS: 50, POT: 256.33439007, USD: 0.00714427 |
| 9d1b6a5f-aa3c-4391-a9af-9768097fb46a | Address on File | Contingent | BTC: 0.00000004, SC: 1137.65564516 |
| f7afcaab-0880-4ca2-8a12-41dff81c8945 | Address on File | Contingent | BTC: 0.00000171, NEO: 0.42938536 |
| 776607f3-de48-4074-b546-47a98d8b9d28 | Address on File | Contingent | BTC: 0.00014336 |
| 427580c6-fc01-441a-ab2e-e0d2db74ed77 | Address on File | Contingent | BTC: 0.00000025, TUSD: 3.88988613 |
| 89ad4f5f-d9d5-4712-bf9a-ee9e50ed6e7b | Address on File | Contingent | BTC: 0.00000027, LTC: 0.05103232, USDT: 0.00224468 |
| a208f31c-94d4-474c-93e6-45281b1866ff | Address on File | | BCH: 0.00010212, BTC: 0.00014273, ETHW: 0.00258588, XLM: 0.00236765 |
| 1b26578f-f686-483a-ad07-22cd965278bc | Address on File | Contingent | BTC: 0.0001186, FLR: 24.45581197 |
| 27402f99-0cd3-4a51-ab73-c0b774ee586e | Address on File | | DOGE: 54.84829692 |
| 5443a389-0d47-4037-9cec-4322246ab93c | Address on File | | ETH: 0.0021455, ETHW: 0.0021455 |
| 1d980b84-6c97-4ddb-b174-1584d93cbfa8 | Address on File | Contingent | BTC: 0.00013732, USDT: 0.09252647, XLM: 0.82852848 |
| 83f79c5c-c402-4cb1-ba00-8e3808f5e859 | Address on File | | XVG: 2095.72570621 |
| 2b110a9d-16e6-44e6-8f54-de9f6f1f3962 | Address on File | | USD: 3.226336, USDT: 0.75251696 |
| d730ca0a-ee98-49b8-8011-3c88030b043a | Address on File | Contingent | ADA: 1.21136764, FTC: 50, NXT: 80, SNT: 81, USD: 0.27140634, XEM: 30.87310187 |
| 336f9007-4dd5-486f-be24-90a75a78a7a1 | Address on File | | USD: 3.96957089, USDT: 0.01194156 |
| ea1533f3-d16e-4de4-aa56-5986433677e8 | Address on File | Contingent | BCH: 0.00011839, BTC: 0.00011839, DCR: 0.04144555 |
| f556c12c-aabc-4547-b48b-b03cbe4b81cc | Address on File | | BTC: 0.00014313, USD: 0.00422255, USDT: 0.00030607 |
| dd6a362a-4182-4897-89ae-ea4674cff2e5 | Address on File | Contingent | USD: 3.98078929, USDT: 0.00000233 |
| aa67507b-8aec-4a19-a2e1-840840378747 | Address on File | Contingent | BTC: 0.00000014, RDD: 5000, XVG: 1040.41082 |
| 19f3ac0b-d3e2-42da-bef4-005852f85b6e | Address on File | Contingent | BTC: 0.00000002, DGB: 496.33925197, XMY: 227.47616465 |
| 66195a2d-b535-495a-bb02-d3997544f3b3 | Address on File | Contingent | ADA: 10.85013742, USD: 0.00717952 |
| 2aba4d56-613e-4724-aeea-b83f294a8446 | Address on File | Contingent | BCH: 0.00000647, BTC: 0.00000647, XVG: 2000 |
| 54dff4fd-691f-4033-94e9-9518fb901b64 | Address on File | Contingent | ADA: 3.17090471, ALGO: 0.00717025, BAT: 0.00000243, CBC: 0.00004067, DGB: 0.00000126, GNO: 0.01088484, NMR: 0.00000031, RDD: 1176.47058824, SBD: 0.00000002, SC: 0.00001, USD: 0.87907648, USDT: 0.23674809, VTC: 0.00000005 |
| 3b310523-afd9-407e-9855-939da16c2203 | No Address on File | Contingent | BCH: 0.0001427, BTC: 0.0001427 |
| 383e0523-760f-4b81-b2d2-f28c50415eb8 | Address on File | Contingent | BTC: 0.00003812, OMG: 3.39110776, USD: 0.00011956 |
| 72f5eda5-81f0-4538-ab2f-7a030d98f9c7 | Address on File | | BTC: 0.00000006, USD: 3.97851282 |
| 281397b4-eb03-40bd-9ef2-ae5eaba3b46e | Address on File | | BTC: 0.00000005, FLR: 64.06428, GEO: 11.29886694, IGNIS: 50, THC: 100, USD: 0.0065878, XVG: 800 |
| 7c6bb8c9-0147-4dbd-8827-a443bb5691bf | Address on File | | BCH: 0.00000568, BTC: 0.00000261, NEO: 0.13828965, USDT: 2.62895837 |
| 70075274-375f-4a68-8599-79a162cab0b4 | Address on File | Contingent | ANT: 0.9975, BTC: 0.00000002, XVG: 632.27053448 |
| 5b1e6aeb-711a-45af-9e26-eac9441e98db | Address on File | Contingent | BTC: 0.00001569, ETH: 0.00005609, ETHW: 0.00005609, EUR: 1.47273523, USD: 0.55455687, USDT: 1.25987168 |
| 9bc35337-975f-4421-a7dd-cefffeaacbf8 | Address on File | Contingent | ALGO: 6.39930942, USDT: 2.91523077 |
| 1ac9b9b0-1623-467c-854d-8670fc81e10a | Address on File | | STEEM: 20, USD: 0.00757689 |
| 223cea7c-90f2-4b12-995b-117d7d1d0cbf | Address on File | Contingent | BTC: 0.00000292, IGNIS: 367.77639317, NXT: 735.55278634 |
| 45fa83bd-d6c4-4a53-9f3d-2f6c8b9b82e3 | Address on File | Contingent | BTC: 0.0001427, ETH: 0.00000814, ETHW: 0.00000814 |
| bcb06077-3fd0-4b37-8a8e-bc0c187c5918 | Address on File | | USD: 3.96932112, USDT: 0.010041 |
| d17dfaa5-5f78-4d31-8a4c-f3034534c1fc | Address on File | Contingent | BTC: 0.00010547, SRN: 617.18227425 |
| 15243028-41ad-482b-9371-99779ebb6141 | Address on File | | USD: 0.0072815, XVG: 2090.5057354 |
| a79b6272-5dd0-4ac5-a7b8-563e78a597cb | Address on File | | SC: 1134.55213522, USD: 0.00829572 |
| 82158d57-3d9e-459a-9539-b637d4d49fdd | Address on File | | SC: 1136.9 |
| 8fe817b2-9dc3-40e4-ab6f-4d7615d96f97 | Address on File | Contingent | BTC: 0.00000011, XVG: 2092.65734266 |
| 12ca937d-de38-4006-88b4-558ae3230dc8 | Address on File | | LTC: 0.00036399, RDD: 1350, XVG: 1795 |
| 1df033f2-b05c-48e7-b49c-988cc92a7ddc | Address on File | Contingent | BTC: 0.00014322 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ac20cdbe-bb7e-4991-8035-755cf8aa632a | No Address on File | Contingent | BCH: 0.00000139, BTC: 0.00000139, NAV: 100 |
| 79dedbae-7c0f-43fd-afbe-9b7242f6fc40 | Address on File | | BTC: 0.00000001, FLR: 138.856305, USDT: 0.00000004, XDN: 500, XWC: 1 |
| 9b3d22ad-1dd9-403d-ade1-71a3bcfaacfa | Address on File | Contingent | USD: 3.59997246, USDT: 0.37712902 |
| 42ba1c80-a621-4bd7-98ca-d52b0b0a8c7c | Address on File | Contingent | LBC: 432.4473076 |
| 74928643-bfd5-4586-bb73-af2c6ce6be57 | Address on File | Contingent | BTC: 0.00000027, NXS: 56.08695197 |
| 9a5bdd20-a519-416b-858c-1bbc249fdc08 | No Address on File | Contingent | BCH: 0.00014263, BTC: 0.00014263 |
| c4aff6df-4525-4ff9-a1b1-e92a410c01ac | Address on File | Contingent | DASH: 0.02, FLR: 2.266425, STORJ: 10 |
| 0d5a1f3f-0349-4c78-9024-434364c80637 | Address on File | | BTC: 0.00000026, FLR: 141.3169886 |
| cd6424ce-43ad-4cd4-9b3c-b343c29a0052 | Address on File | | LTC: 0.01, MUNT: 440, USD: 2.4837461, USDT: 0.4704682 |
| c9012e81-dba4-4d11-a583-5d536467792a | Address on File | Contingent | BTC: 0.00001339, LTC: 0.00115006, RVN: 167.22986626, USD: 0.00016797, USDT: 0.00446371 |
| 7c4aba98-d2d4-4387-83e3-dcdf5b02fb84 | Address on File | Contingent | BTC: 0.00000027, LTC: 0.00000546, NXT: 12, SC: 1124.6825 |
| 4563ce77-fc21-46cd-834b-6fdc8ace5e83 | Address on File | Contingent | BTC: 0.00014314, USDT: 0.00126216 |
| a96d8a39-ebc7-4311-a3d4-3bcf343d1abe | Address on File | Contingent | BTC: 0.00014313, ETH: 0.00000077, ETHW: 0.00000077 |
| fa4c2e23-a15c-4e4e-8b34-2e4123fc09e1 | Address on File | Contingent | BTC: 0.00000024, ETH: 0.00213953, ETHW: 0.00213953 |
| 6e241a9d-0030-4ebe-a03b-485b33281606 | Address on File | Contingent | BTC: 0.00009462, RDD: 3345, USD: 0.00980669, USDT: 0.0010849 |
| 08366519-a58c-4014-a505-2c07153d6a94 | Address on File | | ETH: 0.00000939, ETHW: 0.00000939, NEO: 0.43208713 |
| fa1b72f0-eb3b-47c5-bba4-bc7c26247f69 | Address on File | | BTC: 0.00000029, ETH: 0.00200296, ETHW: 0.00200296, USD: 0.25158755 |
| 35fb5e0d-ebef-4dd8-b9c7-ae54d2a2639e | Address on File | Contingent | SC: 1136.28936628, USD: 0.00000004 |
| 80cbf017-6e5a-4fb5-87dc-b58e041c4037 | Address on File | Contingent | RDD: 7217.76764659, XDN: 19318.26145112, XMY: 1915.71413368, XVG: 84.3962263 |
| 3e1392f4-fb43-4cc1-b94e-82bb2c8114d0 | Address on File | | OMG: 4.61679124 |
| efea24d7-89cf-4302-beb5-03844ff4566d | Address on File | | BTC: 0.0000054, ETH: 0.00200003, USD: 0.1189841 |
| cbef010c-8b4e-474b-9f05-99ed487d19d5 | Address on File | Contingent | BTC: 0.00000001, XRP: 9.27809827 |
| 1943121c-9647-439a-b966-7bb9a2bed277 | Address on File | Contingent | BTC: 0.00014315 |
| 06391cef-4ced-4bea-bf15-bbcf0173bb97 | Address on File | Contingent | BTC: 0.00000005, RDD: 9938.64460465 |
| 4eda00c9-7ed0-4225-8522-cf8fd25e4950 | Address on File | Contingent | BTC: 0.00000782, USD: 3.69672201, USDT: 0.06255224 |
| 750a3735-924f-4756-ab6b-efb73b955b9d | Address on File | | USDT: 3.43671564, XDN: 11949 |
| 8f61ff8a-74b4-4490-a765-4ee371c774e5 | Address on File | | FLR: 107.9839869, SPHR: 100.24622681 |
| 36f3af00-f30f-47cc-96f1-435baf3d12ef | Address on File | Contingent | USDT: 3.96067537 |
| 192c0f3f-172c-4f28-8cc0-a3c9f3729ee6 | Address on File | Contingent | USD: 3.97590913, XVG: 0.00000001 |
| dbc309c3-c64a-4ae7-9632-cc3ed60f939d | Address on File | Contingent | BTC: 0.00000002, FLR: 1.38765144, XRP: 9.18396667 |
| fb183074-f399-4daf-9576-08f3ae71eace | Address on File | Contingent | HBAR: 72.54985423 |
| 48dd5ccb-31aa-416e-a534-faf30ad667ed | Address on File | | ADA: 0.06001112, BTC: 0.0000588, FLR: 0.09681083, WINGS: 1075.0889, XEM: 0.00454545, XRP: 0.6407282 |
| 179036bd-cf03-4940-9ae8-7130453d2efb | Address on File | Contingent | ANT: 1.32316908, BTC: 0.00001046 |
| 8be7f07a-bdc1-4ada-ac82-7be8887e5829 | Address on File | Contingent | ETH: 0.00000229, ETHW: 0.00000229, OMG: 4.61029412 |
| 9e030d7c-e90e-413c-a55f-21d931d76f6b | Address on File | | WAXP: 68.30721541 |
| 357d2cf9-14ed-46c1-839f-b372b636d966 | Address on File | Contingent | BTC: 0.0001431 |
| c561f95a-1dc1-4b81-8366-7fd4ede65dab | Address on File | | BTC: 0.00013373, USD: 0.26025036 |
| 1249352c-7e31-4b29-bd89-a9a90a6955f3 | Address on File | | ADA: 0.04809907, LINK: 0.6 |
| d7d68d8c-8d30-4f4d-850d-b9f562d849c6 | Address on File | Contingent | BTC: 0.00000005, VTC: 34.46458443 |
| dc6ffbd0-3dcc-42e3-b961-359a372f3e68 | Address on File | Contingent | ETH: 0.00214174, ETHW: 0.00214174 |
| 343ce9ae-5ef8-4ea8-99d3-cf54a1d27aca | Address on File | Contingent | ADA: 0.05156932, ENJ: 1.6856766, USD: 3.37477736 |
| 13c08a49-e7f7-4266-b625-1870143107cc | Address on File | | MEME: 69, USD: 0.0002169 |
| 836a0937-6cf8-466b-a6ad-26af53bbad39 | Address on File | Contingent | BTC: 0.00000003, XLM: 44.40237439 |
| aca62cc6-727c-4cc8-bee9-2285e8445ef0 | Address on File | Contingent | BTC: 0.0001, LTC: 0.01, STEEM: 0.031, STRAX: 0.799, USD: 0.0061, ZIL: 1 |
| 4e53ef87-8c85-4215-8b37-2798b5845eaa | Address on File | Contingent | USDT: 0.82129714, XEM: 100 |
| 4fe7f3c2-fce0-4ae5-892a-86bc5a6a9297 | Address on File | Contingent | ADA: 1.5875, BCH: 0.00000035, ETH: 0.0000261, ETHW: 0.0000261, NEO: 0.35455859, XLM: 0.75884222, XVG: 14.26273529 |
| 0cf8df5a-1eaa-42bf-9d4f-ca87696c33de | No Address on File | Contingent | BTC: 0.00014306 |
| 7fdd22e5-ba8a-4db3-9219-d8d5c923895c | Address on File | | FIRO: 2.25911006, LTC: 0.00000546, NEO: 0.00000001 |
| 33e288a7-6fe5-47b1-9bf6-35d2c0cd4341 | Address on File | Contingent | ARK: 14.17743209, BTC: 0.00000005, ETH: 0.00000165, ETHW: 0.00000165 |
| 484ff886-c250-43a8-b2dc-a9740a19db2f | Address on File | Contingent | ADA: 0.00327694, ETH: 0.00213993, ETHW: 0.00213993, XRP: 0.00288936 |
| 2d0691f4-c8cb-4452-9095-fc6ad14b6467 | Address on File | | FLR: 28.40918051, SC: 530.00674084, USD: 0.95705775, XVG: 191.37692209 |
| c638ab25-1c25-4e41-992d-4a2ae2d4bcae | No Address on File | Contingent | BTC: 0.00013878, MEME: 1.49501815, NAV: 0.63888359, PAY: 0.54394748, VIA: 0.04481959 |
| 82cff29b-6f8f-40fb-8d86-b5e29f192852 | Address on File | Contingent | DOGE: 54.73613796 |
| d48c45c6-0e31-405c-969a-b8ba423b4f48 | Address on File | | BTC: 0.00000002, USD: 3.97327758 |
| 50b8ac3d-f603-41e1-9166-b57aa973849e | Address on File | | BTC: 0.00014304, USDT: 0.00000001 |
| 6df9823a-2c38-41c2-9bc7-57a5fa292ea7 | Address on File | | USD: 3.97369686 |
| 1cd7d7d1-e250-4cf1-aedd-446979dc5c7f | Address on File | Contingent | BTC: 0.00014302 |
| e50dcd3e-e669-48ec-9e2f-64f7a5c481c9 | Address on File | | DOGE: 0.06674343, TRX: 0.768, USD: 0.11564358, XVG: 2000 |
| e3379142-952f-4beb-bebf-9b121d106b2a | Address on File | Contingent | BTC: 0.00000031, NEO: 0.4325592 |
| a65dde49-3a79-4c5f-9175-ab3e0d6358fa | Address on File | Contingent | BTC: 0.00000021, RDD: 0.76830357, SC: 1133.38398649 |
| 31382171-78b5-4cf6-9c3e-5b32ea69b383 | Address on File | | BTC: 0.000143, USDT: 0.0002793 |
| 31e04093-2e47-450f-bb54-982c0cb48e33 | Address on File | | NEO: 0.43348697, USDT: 0.00001296 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 65e01352-c71a-47f1-97c5-61876e0d554d | Address on File | | ADA: 0.00000012, BAT: 0.00000007, BTC: 0.00013, COMP: 0.00057001, ETC: 0.00000004, ETHW: 0.01557071, HBAR: 0.00000272, KNC: 0.00000036, MANA: 0.00000038, MATIC: 0.33984028, OMG: 0.00000008, RVN: 0.00000462, UNI: 0.00000004, USD: 0.00190657 |
| fb963a56-d6c0-401e-9d1f-e541465ab168 | Address on File | Contingent | BCH: 0.00000294, BTC: 0.000002, XVG: 2061.53632712 |
| 72b31e2f-aa4d-4c12-a676-92b84cb40cb7 | Address on File | Contingent | OMNI: 2.54300084, USD: 1.20361853, USDT: 0.00206803 |
| 7526ac6a-aea8-46b1-93e5-8d3fabd8d443 | Address on File | Contingent | BTC: 0.00014299, LSK: 0.00000001 |
| 3a76b965-07ca-4625-9847-7e9a527bb9d3 | Address on File | | SHIB: 443485.88338281, SOL: 0.00057715 |
| 4e74c8ec-3549-443c-b7e8-17bd2aaf75de | Address on File | Contingent | BTC: 0.00000003, PRO: 10, ZEC: 0.00689095 |
| f06e1e81-e8aa-4526-a9c2-450b6d55993e | Address on File | | BTC: 0.00004064, NEO: 0.31022291 |
| 8c763d42-4c89-41aa-9023-5ad29cb426dc | Address on File | Contingent | BTC: 0.00014298 |
| b3604b34-2aeb-4d60-b051-7ad2fd652c6b | Address on File | | BTC: 0.00000002, ETH: 0.00000166, ETHW: 0.00000166, USD: 0.07399245, USDT: 3.87886532 |
| 9223752d-e43a-4617-a0a4-50ed2378834c | Address on File | Contingent | ADX: 25, USD: 0.00439513 |
| b5c2c9a1-0270-465a-8a49-00189ff01645 | Address on File | | BTC: 0.00005325, FLR: 87.3515405, USD: 0.03738006, XVG: 0.31217791 |
| 9f13cbce-acb5-41a7-bd0a-3b389b6d9eeb | Address on File | | BCH: 0.00031513, POT: 2000, USDT: 0.53454904 |
| 1c7eb46d-2989-40e0-8fde-25b52f7299c9 | Address on File | Contingent | FLR: 140.7462548, USDT: 0.0166475 |
| 24e0166c-259b-41a9-ab4a-7cb0174137b7 | Address on File | Contingent | USD: 3.97166868 |
| 9d096c98-adeb-4648-adad-4de185ae91a4 | Address on File | Contingent | BTC: 0.00014296 |
| d5447ff7-7f50-42a7-9555-eaacdd7fb260 | Address on File | Contingent | STRAX: 7.99262184, USD: 0.00396848, USDT: 0.000102, XVG: 78.22033295 |
| 8ff2294a-69ce-45cf-a5b3-9e0fc9eff58d | Address on File | | BTC: 0.00000024, KMD: 10, REPV2: 0.16339453 |
| 104a9ed9-fb3b-4388-b1b0-146f9397aef6 | Address on File | Contingent | USD: 2.24410481, USDT: 1.72044902 |
| e30e6659-84c8-4199-a1a0-6957c6a37195 | Address on File | Contingent | BTC: 0.00000016, XVG: 2087.84265411 |
| 9716e330-9315-4b65-9df5-f1cf818bb74e | Address on File | | BTC: 0.00002422, USD: 0.00963564, USDT: 3.27544657 |
| d9b7004d-7bf3-492f-b403-e888bd850dcb | Address on File | Contingent | BTC: 0.00000005, ETH: 0.00000123, ETHW: 0.00000123, NXS: 22.13793858, RDD: 6000 |
| c878932f-ab8a-44f8-a016-3f892c9a29d0 | Address on File | Contingent | BTC: 0.00000006, ETC: 0.21060578, ETH: 0.00000239, ETHW: 0.00000239, UBQ: 4.2669937, USDT: 0.00031129 |
| b0433ed6-42a9-43b6-aa71-d71b1609a31a | Address on File | Contingent | BTC: 0.00000012, ETH: 0.00213767, ETHW: 0.00213767 |
| 7389bda3-0da2-467a-bfda-8b01d14374c9 | Address on File | Contingent | BCH: 0.00002438, BTC: 0.00002438, NEO: 0.35905257 |
| 0f2cd333-1098-4efe-93d3-811c3f29aa91 | Address on File | Contingent | XVG: 2089.808 |
| 79a7b860-5383-4c9a-8c86-94b8209019ce | Address on File | Contingent | BTC: 0.00014286, USDT: 0.00182185 |
| fc0ff565-5cc0-4878-9372-ed2cccc8c513 | Address on File | Contingent | USDT: 3.95467047 |
| 6d31e014-fcad-4e14-a160-901c2ab1f33b | Address on File | Contingent | BTC: 0.00012712, ETH: 0.00023649, ETHW: 0.00023649 |
| 2901ebb5-d10e-46ae-8697-2d3bc3ea61fd | Address on File | Contingent | BCH: 0.00000071, BTC: 0.00014259, ETH: 0.00000482, ETHW: 0.00000482 |
| c8631272-5002-4dce-99cb-8bfa5854b62b | Address on File | | EMC2: 97.1661493, USD: 0.22335319, USDT: 2.35987689, XDN: 10982.1766063 |
| 1b1027e6-cf20-4797-91e9-11a3892e1167 | No Address on File | Contingent | DOGE: 54.68693745 |
| 07e18606-6343-45a3-9860-73cf2dc2a32f | Address on File | Contingent | BTC: 0.00000463, USDT: 0.00021252, XVG: 2021.73046235 |
| 0257b6b8-04d6-44a0-a97f-eb240dd02f10 | Address on File | Contingent | BTC: 0.00000047, XLM: 44.21283101 |
| 306e9048-fb6e-44de-a85f-7d11142fbf99 | Address on File | | ENJ: 9.39603905, USDT: 0.72723864 |
| d77bd69b-4265-4eca-b905-815e86655cfb | Address on File | | ADA: 0.00000001, SC: 960.53246286, USD: 0.60801239 |
| 26896411-457b-4264-a419-69a630c2b38e | Address on File | Contingent | BTC: 0.00000003, SC: 1134.00935644 |
| 969596e8-d2aa-450e-8579-61177534014c | Address on File | Contingent | BTC: 0.00000422, USDT: 3.74811684, XLM: 1 |
| b1249be3-7cf6-4092-8463-29532e755d77 | Address on File | | BTC: 0.00010615, DOGE: 0.65249346, USD: 0.60476223, USDT: 0.36720279 |
| bbe1dd47-e52b-46a5-9dfc-db9bc5d0c3ac | No Address on File | Contingent | BCH: 0.00014231, BTC: 0.00014231 |
| deed9abf-9b26-4c03-87c3-e797ef70a54c | Address on File | | ADA: 0.37930314, DGB: 80.93304274, RVN: 151.55761634, USDT: 0.00000001 |
| 4df96076-72b2-4aa3-8021-6eee8bb6446e | Address on File | | ETHW: 0.78465906, FLR: 57.80723484, OMG: 0.85548655 |
| bf7817b8-36da-4b84-91d4-a92447b80bca | Address on File | | USD: 1.37196821, USDT: 2.58658662 |
| e09f139c-cceb-44cb-8aa6-6ee630d5c54f | Address on File | Contingent | BTC: 0.00014286 |
| 20ddf926-1bad-4b43-9753-04389c6fd863 | Address on File | Contingent | BCH: 0.02535155, BTC: 0.00004122 |
| 881c1242-5897-43bc-b1d1-171451b0dca8 | Address on File | | HBAR: 0.00000232, USD: 0.00000001, USDT: 3.95297075 |
| d41dea06-977e-4ab0-b76f-09c1c1e7915c | Address on File | Contingent | BCH: 0.00000053, BTC: 0.00000059, NEO: 0.43123231 |
| bb8b1e01-3d81-4fcc-8adc-5d7c1e05fb3b | Address on File | Contingent | NEO: 0.00000997, TRX: 0.0000087, XVG: 0.00367589, ZEC: 0.11971612 |
| d7801821-98ac-42b7-ba24-716aee71446f | Address on File | | BTC: 0.00000064, DGB: 0.20765953, DOGE: 0.00064711, KDA: 0.18893488, PPC: 0.320786, RVN: 10.58886005, USDT: 2.91161004, XMY: 12554.44171869 |
| 2a9a7611-dfca-4e04-ab16-d68bd5ec8d66 | Address on File | | LTC: 0.00006856, NXS: 20, RDD: 6352.76532138, USD: 0.00602367 |
| f6b4102d-a844-40c0-a6b0-b1f2f7f0db2e | Address on File | | BTC: 0.00000033, LBC: 15.64388339, NEO: 0.41357398, USDT: 0.02483866 |
| e49341fb-fbe9-4f0c-98a7-80c312dd12a9 | Address on File | Contingent | ETH: 0.00138411, ETHW: 0.00138411, USD: 1.39955828 |
| 73ae5f20-0a8c-449c-ac40-15711766e186 | No Address on File | Contingent | BCH: 0.00010583, BTC: 0.00010583, DOGE: 14 |
| 277ad51f-11f2-4e57-9f9e-997d921f68db | Address on File | Contingent | FLR: 15.88275089, SIGNA: 1523.49578518, USDT: 0.13537136, XVG: 900 |
| a0b0b7ba-29f2-4ebd-abff-406c7922aa74 | Address on File | Contingent | BTC: 0.00000115, USD: 1.3207673, USDT: 1.32424331, XRP: 3 |
| eac1d07c-ed82-4a2c-b7f2-dfcdc7466a10 | Address on File | Contingent | NEO: 0.4329567 |
| 3998ee45-464a-4b01-bd8e-0831aa81cdf8 | Address on File | Contingent | DGB: 422.66949153, USD: 0.58666076 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f53bd7a7-15ea-4b06-af7b-cdc4b0d235b2 | Address on File | Contingent | ETH: 0.00000017, ETHW: 0.00000017, IGNIS: 614.12568636, KMD: 0.54832197, RDD: 1781.25, USDT: 0.0235332 |
| f1e50b68-7027-42dc-8a81-fdbd17a138e8 | Address on File | | HBAR: 6, HIVE: 6.372, STEEM: 6.372 |
| 39f8bae9-1028-462b-bbca-fe52dc0c28de | Address on File | Contingent | BTC: 0.00003182, LBC: 305.88912294, MORE: 133.22507983, USD: 0.03500919, USDT: 0.08776916 |
| 77afd4af-f6b8-4d4b-a514-6263bf9cc8a6 | Address on File | Contingent | ADX: 25, BCH: 0.00000041, BTC: 0.00000001 |
| 8199f208-e7af-4e95-a8f2-9f0f2a073d5e | Address on File | Contingent | ARK: 2.04506315, NEO: 0.18095402, POWR: 10, VTC: 1.08986111 |
| 5c7009d5-3990-42db-a022-18e1b5507957 | Address on File | | USD: 3.96764195 |
| 0bb8e5fc-4bd9-4868-a474-c9252e711a93 | Address on File | Contingent | BTC: 0.00000016, NEO: 0.43242232 |
| 925afb66-1be2-4038-9ef9-6c7ad9e37762 | Address on File | | BTC: 0.00001857, ETH: 0.00161628, ETHW: 0.00161628, FLR: 0.15775809, XRP: 1.04409867 |
| d5da60fc-a003-44a6-a811-7003f7a7e951 | Address on File | Contingent | BTC: 0.00005911, RDD: 5300, XMY: 5000 |
| ca7085e2-a275-4902-86a9-83a4e657b644 | Address on File | Contingent | FLR: 15.16457248, LTC: 0.00000546, USDT: 0.00015135, XDN: 80387.87404086 |
| f8be1046-95d8-4a42-b94f-2dcb69495606 | Address on File | Contingent | BTC: 0.00000002, RDD: 5000, XVG: 1035.11933099 |
| 54026112-5875-4825-92a2-b6b45c220b34 | Address on File | | IOTA: 21.99155524 |
| 62715b9a-307b-42bd-bf64-3d6630c59c68 | Address on File | Contingent | BTC: 0.00014277, USDT: 0.00094459 |
| 880ddbb6-187e-4a37-a301-f9638e427e5b | Address on File | Contingent | ETHW: 0.64166101, USD: 2.65245937 |
| 66a9dd88-1f0e-4efc-adc1-a2dc47fbe39b | Address on File | Contingent | BTC: 0.00000053, FLR: 140.6556757 |
| 29ab5ffe-f213-4279-a22b-bb7a9c80c091 | No Address on File | Contingent | DCR: 0.0706907, ETC: 0.15321117 |
| aec5369b-4a0f-488c-85be-b12b9a7eaa44 | No Address on File | Contingent | BCH: 0.00014222, BTC: 0.00014222 |
| c0936f7a-2d5d-4c69-aee7-04664680b1b8 | Address on File | Contingent | BCH: 0.00001644, BTC: 0.00014272 |
| 30eebb7b-d52e-4134-a04d-e1ff88e16c6b | Address on File | Contingent | BTC: 0.00000005, LTC: 0.00000546, NEO: 0.43256969 |
| a1d7bc37-54de-4ba7-89cd-1da1b9dc8044 | Address on File | Contingent | BTC: 0.00002491, DASH: 0.07836684 |
| fda59215-000e-412d-b9df-a42dfe752db5 | Address on File | Contingent | BTC: 0.00000007, IGNIS: 784.12058036, SYS: 0.35853538 |
| 336bfaf9-3b62-43b6-b884-96d64fd21dac | Address on File | Contingent | USD: 3.96580667 |
| a9261f62-4cfe-4db7-a867-0e98f7df242b | Address on File | Contingent | FLR: 141.0185568, USD: 0.00279935 |
| b2550393-bd43-440b-94d3-22842d92ed97 | Address on File | | RDD: 0.00000001, XEM: 125.88440729, XMY: 0.00000101 |
| f70c289f-012f-4acf-abb7-ab895065fcbf | Address on File | Contingent | ARDR: 50, BTC: 0.00000127 |
| 9cd8d66d-0f4c-489f-9861-f329fb0bf961 | Address on File | Contingent | BTC: 0.00014273 |
| 281d5854-e6df-4e1d-ba62-25a08aab3582 | Address on File | Contingent | PAY: 273.02013427, RDD: 2143.21533557, SRN: 108.92188462, USDT: 0.00138997 |
| 2fe3d443-f34f-41a5-b853-e33dc30aa64a | No Address on File | Contingent | BCH: 0.00054565, BTC: 0.00000001, DOGE: 52, ETC: 0.00545962, POT: 16.90853914 |
| be6c54d8-2f2e-4497-bd92-d71539dc8acb | Address on File | | BTC: 0.00011747, GO: 100, RVN: 0.6562089, USD: 0.00746885 |
| e142ec47-d2a1-44bf-9a92-23887f609a36 | Address on File | | USDT: 0.19670606, XVG: 1982.58890044 |
| f66dec4e-8c95-42e5-a00d-090f2b57cd0f | Address on File | Contingent | BTC: 0.00000007, ETH: 0.00049884, ETHW: 0.00049884, RDD: 1339.842, USDT: 0.04945921, XVG: 1290.0198556 |
| 83eaf7ca-679a-4609-be2b-0299b2cbda28 | Address on File | Contingent | BTC: 0.00000001, TRX: 1.14699763, USD: 0.00029841, XLM: 43.41045626 |
| b9521ff6-7d6e-47e3-8e24-6decb5c45718 | Address on File | | DOGE: 54.604 |
| f0eef8a2-1836-4fe9-ac66-a68662605f17 | Address on File | Contingent | FLR: 138.7546424, USDT: 0.06490395 |
| fc802410-4949-44d1-b73d-a98d0a3b5f3d | Address on File | Contingent | LTC: 0.05092687 |
| 0c2c03e1-0bd5-4216-9c39-0b5fbd3423fa | Address on File | | POT: 458.6573021, USDT: 3.17159665 |
| 584db281-b963-42e5-9682-3b166de7c964 | Address on File | Contingent | ETH: 0.00000001, ETHW: 0.00000001, GLM: 18.25819728 |
| edf0bdc7-16cb-461a-b5f7-32711f7c4bba | Address on File | | BTC: 0.00012887, USD: 0.3837158 |
| a62d3e32-da35-4c5d-86b0-8a47a05a671a | Address on File | Contingent | ETH: 0.00000158, ETHW: 0.00000158, NEO: 0.05, USDT: 3.4886966 |
| 181d0534-4f8f-4a85-9221-d25b5c2a98d0 | No Address on File | Contingent | XVG: 2086.22198153 |
| 15c14ff6-058a-413a-873b-fb8b4764fe41 | Address on File | | NEO: 0.36330386, USDT: 0.6315456 |
| e15346e2-4e43-44d8-92da-00b7b71ee4ec | Address on File | | USDC: 3.95180845, USDT: 0.00000001 |
| 0ee0bc06-0cb7-43fc-b0c2-905794fe27d9 | Address on File | Contingent | ETH: 0.00001052, ETHW: 0.00001052, USD: 3.94412908 |
| d4bf0879-6818-44a0-83f5-1be4319c4b84 | Address on File | Contingent | GLM: 18.25650387 |
| f66e9e12-4218-468b-b88b-931bf0b0b5f6 | Address on File | Contingent | USD: 3.96325095 |
| f71c0991-643c-4c1f-9980-848fb08bcd0e | Address on File | Contingent | BTC: 0.00014266 |
| 0e54070a-00ca-4a21-a8bf-7ed0317595ad | Address on File | | ETH: 0.00081313, ETHW: 0.00081313, USDT: 0.00000001, XDN: 55718.84796554 |
| 5f8567fd-2608-4f79-b729-7ae3f4ab4ac7 | Address on File | Contingent | BTC: 0.00000044, FLR: 1.37915942, XRP: 9.12776347 |
| d4cfa36c-a1d5-4278-8f36-eba40fe6c3bc | Address on File | Contingent | XVG: 2085.84979705 |
| ee33c032-3cdc-4b0c-b474-3507a9a77bc7 | Address on File | Contingent | DGB: 300.6012024, SC: 249.57336668, USD: 0.68477865 |
| f26b42a8-8814-4b33-8b85-69900bc37254 | Address on File | | SHIB: 443793.54724182 |
| b5a93cdc-49b1-444f-a76a-3f76e506ea4d | Address on File | Contingent | BTC: 0.00012194, FLR: 0.20087559, XRP: 1.3294655 |
| 6552db41-35a3-47f7-bda4-d749ad779a61 | Address on File | Contingent | BTC: 0.00014265 |
| e7b4e50c-2b7e-437c-b8b2-60f31270a1a4 | Address on File | Contingent | BTC: 0.00000004, DASH: 0.08309243, ETH: 0.00000116, ETHW: 0.00000116, NEO: 0.05323676 |
| 9978cb27-ee26-4cb7-a6fb-26eee3e07b15 | Address on File | | FLR: 141.0209751 |
| e014ef87-e501-4ad8-a36d-6edccc236dda | Address on File | | ADA: 0.19847302, SC: 600, XLM: 20 |
| 906ab426-72ed-493b-9f04-5ce7ed189d36 | Address on File | | BTC: 0.00000721, FLR: 3.777375, QTUM: 0.47336208, SYS: 12.27132992, XVG: 500.0001676 |
| c36f9b6b-0f4c-4915-beb2-17cd8d605141 | Address on File | Contingent | BTC: 0.00000035, NEO: 0.43127112 |
| 38596d13-a13d-449f-9e09-4193f1a58393 | Address on File | | BTC: 0.00004587, FLR: 83.112975, USD: 0.35252213, USDT: 0.00000001 |
| e1eb8fd5-8c08-4bdf-be11-046cf40a7e01 | Address on File | | BTC: 0.00000047, SC: 1128.20947838, USD: 0.00000972, USDT: 0.00000001 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 4c431c6b-108d-4b08-a3c2-b4ad5961f20a | Address on File | Contingent | ARK: 0.2, BTC: 0.00011903, LSK: 0.18570264, PAY: 0.47, PIVX: 0.2, QTUM: 0.15, USD: 0.00000003, USDT: 0.00249129 |
| 96587143-49b1-4d69-9178-2297c90e1ab2 | Address on File | Contingent | BTC: 0.00000011, NEO: 0.4319101 |
| 90a778ad-0d34-4d37-94cd-e3f0d71fdc07 | Address on File | Contingent | DASH: 0.00061931, NEO: 0.42941007 |
| ba10e606-b30e-43e8-9487-3c600ea982bf | Address on File | | FLR: 98.3590043, WINGS: 630.19234234 |
| 30e8d539-c149-4703-b7bc-97719a4f6bda | Address on File | | BTC: 0.00004803, USDT: 2.61644448 |
| 27a80bc5-fd58-4919-badf-e05267a7b484 | Address on File | Contingent | LSK: 4, NXS: 7 |
| e7f80113-71a5-42a9-8462-9665d4ed29f4 | Address on File | | ETH: 0.00001978, ETHW: 0.00001978, FLR: 139.6583553 |
| 463ce16c-a19e-4e0e-a821-8b2298f8ab27 | Address on File | Contingent | BTC: 0.00000318, USD: 3.87218492, XRP: 0.00122773 |
| 6a8bb0ad-5c05-44c7-a2cb-5d2539bab2fd | Address on File | Contingent | FLR: 1.38130535, USDT: 0.00392488, XRP: 9.141966 |
| 4376fce3-e4dd-44c5-9040-c197908e5579 | Address on File | | ADA: 3.91199918, FLR: 0.755475, LTC: 0.00000546, XRP: 5, ZEC: 0.01096762 |
| 4d821d2b-fc3d-4589-8e73-773f54f567af | Address on File | Contingent | BTC: 0.00000134, IGNIS: 776.5, USDT: 0.04078037 |
| dd716dfb-69db-413c-b5cf-6013c4986ae5 | Address on File | Contingent | DOGE: 49.37757257, USD: 0.37580512 |
| 57874493-a3f7-4c5c-8c7e-28159f980663 | Address on File | Contingent | STMX: 966 |
| 02cfa417-8514-436a-91a3-e08197e079bd | Address on File | Contingent | BTC: 0.00008598, ETH: 0.00076587, ETHW: 0.00076587, USD: 0.15039374 |
| 75b4fb4e-2b08-4990-9cbe-56c8f0e38d8d | Address on File | | USD: 3.96042452 |
| 5c46f910-7863-4eba-96bf-bde45cac3f57 | Address on File | Contingent | BTC: 0.00000006, REPV2: 0.136, SIGNA: 2818.21037851 |
| b04d38b9-e0a8-4a6c-8577-575212cf9bf7 | Address on File | | BTS: 22.976, IOST: 248.75, SC: 101.00155143, USD: 0.43100033, XVG: 349.55 |
| dd861d32-2b75-4ac1-a866-8bcc91d8c01a | Address on File | | ARDR: 50.34597851, BTC: 0.00000008 |
| ed9fb382-b2bb-40dc-97a3-4e1a875f8f19 | No Address on File | Contingent | ETH: 0.00213323, ETHW: 0.00213323, MAID: 0.00094311 |
| cabaab59-3e2f-430c-9a18-60eddaf57dce | Address on File | Contingent | BTC: 0.00014251 |
| 0a84ab50-5e80-4649-abb8-58473fd02978 | Address on File | Contingent | ADA: 0.15639391, ARK: 0.86052214, BCH: 0.00263956, BTC: 0.00001167, DASH: 0.00001014, DGB: 0.28012621, DOGE: 0.46979167, EMC2: 0.40498785, FLR: 0.09827383, GEO: 0.00016627, LSK: 0.0005722, NEO: 0.00005164, OK: 0.8164617, OMG: 0.03202698, POT: 2.35192212, QTUM: 0.09348774, RDD: 276.67803031, REPV2: 0.00803514, SC: 106.34669856, SIGNA: 0.17535134, STEEM: 0.3029698, STORJ: 0.00372136, SYS: 0.74967161, THC: 0.0001251, USDT: 0.62608484, VTC: 0.04216638, WAVES: 0.00360104, XLM: 12.06262207, XRP: 0.65041086, ZEC: 0.00112943 |
| 0de3ec54-68f4-41d9-ac9e-3b4b6f0588fb | Address on File | | ETH: 0.00039384, ETHW: 0.00039384, FLR: 52.127775, USD: 0.17063509, USDT: 1.58604118 |
| 0a43dc27-fe75-4f6d-a4d6-b58db6f02735 | Address on File | Contingent | BCH: 0.00014193, BTC: 0.00014193 |
| babb3b78-7efd-4c91-b564-1b60520ebd95 | Address on File | | ENG: 50, FLR: 10.57665, IGNIS: 19.53314592, NXT: 39.06629183, OMG: 1.5, POWR: 10, THC: 100, USDT: 0.00000002, XDN: 4000 |
| f9745c93-59d9-4b9a-b38a-5bd6065ddbba | Address on File | Contingent | ETH: 0.00212957, ETHW: 0.00212957, USDT: 0.00605983 |
| d500d94a-5b98-4993-92e8-250ba2a34c31 | Address on File | Contingent | BTC: 0.00000002, GEO: 223.02875681, XRP: 0.85664552 |
| e8c2d647-b283-4916-9065-f7ea363a795e | Address on File | | NXS: 54.94996421, POT: 40 |
| 85d0cb91-2314-430c-b6cf-23dbe53239d9 | Address on File | | ADA: 0.0322393, CRO: 58.58749333, TRX: 0.909002 |
| 1873285c-bbba-4da5-b18d-70a199a8fb30 | Address on File | | BTC: 0.00014203, MTL: 0.01191726 |
| bbef2cc5-9784-48df-bf10-6b12f552abaa | Address on File | Contingent | BTC: 0.00000021, POT: 2324.76838462 |
| 620197a4-b74e-41f0-a68d-0d33edc2f6a9 | Address on File | Contingent | RVN: 187.2143844, USD: 0.02629619 |
| 8bc65ce1-f538-4817-a9e0-53bdb8ecc707 | Address on File | Contingent | BTC: 0.00000062, PPC: 9.30081343, XVG: 80 |
| 964a65d6-d8e6-41bf-acf2-65241cdc8b45 | Address on File | Contingent | ARK: 14.13359155 |
| 2b91f795-985b-4be5-b401-aec5488b01ec | Address on File | Contingent | BTC: 0.00014244 |
| 9cbabe24-47ec-474f-b0bb-ba28a66f08bb | Address on File | Contingent | BTC: 0.00014244 |
| e071f557-e3e7-427d-b415-c234c337c0a8 | Address on File | Contingent | FLR: 140.8193883 |
| 4968d4ea-28eb-45cf-b707-4b6c2e012dfc | Address on File | Contingent | DOGE: 54.20437406, USD: 0.02177126 |
| 22d1487e-9ae9-4b8b-8fcb-3cb1c6b681f9 | Address on File | | BTC: 0.0000022, ETH: 0.00209905, ETHW: 0.00209905 |
| 7e01dd87-d3fd-494f-be16-3b3cae3a7ad7 | Address on File | Contingent | STORJ: 12.85120951 |
| 82628d8c-0ba9-4a05-a119-131c96bb66bd | No Address on File | Contingent | BCH: 0.00014186, BTC: 0.00014186 |
| 5baba558-acff-47f8-b6c7-2a8ed60b0b6c | Address on File | | BTC: 0.00000042, SC: 652.06916298, SOLVE: 65.67490424, TRX: 0.91795657, WAXP: 1.64914564 |
| fb1aacac-f4f3-4c4c-a58d-71bd868631c0 | Address on File | Contingent | BTC: 0.0000006, NAV: 100 |
| 23f79ad3-e23f-4003-88b9-0c5b983d8186 | No Address on File | Contingent | DOGE: 54.49599995 |
| ed5b6835-2c50-42f1-9b10-3b824e5e413d | Address on File | Contingent | TRX: 57.75 |
| 9c32da77-9321-4a45-997b-25903dae74a8 | Address on File | Contingent | BTC: 0.00014239 |
| 180d38a3-cc48-45f5-bb0d-334f6f5669b7 | Address on File | Contingent | USD: 3.94187081, USDT: 0.01379969 |
| ddc05531-115b-4e72-a0b1-57713686329f | Address on File | Contingent | XVG: 2081.815999 |
| 3b587bbd-8425-4587-b7aa-88c7c94250c6 | Address on File | Contingent | BTC: 0.00000154, LTC: 0.02160345, USDT: 0.08759346, XRP: 5 |
| bcbb8f9c-0789-497c-a5d1-07d20f6299fd | Address on File | Contingent | BCH: 0.0000001, BTC: 0.00000044, ETH: 0.00023868, ETHW: 0.00023868, SC: 1000 |
| 604498bd-1ca9-4eb4-9c70-8dad227a3b39 | Address on File | | ETHW: 0.25296363, NEO: 0.375 |
| b47e617e-89df-4e96-b342-1a4f40b7bc0e | Address on File | Contingent | BTC: 0.00000032, XVG: 2076.89480736 |
| 5f65bbba-a307-44f2-961e-826ca2859716 | Address on File | Contingent | FLR: 140.51835, USD: 0.00639727 |
| 5172f56e-b5bf-44e2-9689-1eb52d8f4f5b | No Address on File | Contingent | POWR: 24.54906036 |
| ee93e366-1ebc-4795-83f2-03aae18aea6c | Address on File | | DOGE: 45, USD: 0.65018379, USDT: 0.0374239 |
| feeb6f53-67b3-4a19-97e1-08954dd5d33c | Address on File | Contingent | BTC: 0.00014235 |
| 2489a9ba-769b-434f-99bf-639e6c8fc371 | Address on File | Contingent | USD: 1.67394441, XLM: 25.48061537 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e8d996fd-2210-40c8-8a9d-e065851a4805 | Address on File | Contingent | BCH: 0.03548954, BTC: 0.00000005 |
| a1dd1f80-f8a0-4954-842e-d3734909dc7f | Address on File | | ETH: 0.00044468, ETHW: 0.00044468, IGNIS: 45.910175, MONA: 5.20683894, NEO: 0.08165648 |
| f05b2295-449f-44d1-893f-89f5a85e0ee5 | Address on File | Contingent | RDD: 1262.65822785, XEM: 109.49117565 |
| ca7809da-5e00-4567-8611-5a686aca6a56 | Address on File | Contingent | BTC: 0.00001966, FLR: 7.55475, RDD: 7667.94221386, USD: 0.00309593, XDN: 979.27365933, XMY: 2000.09292553 |
| 593c441d-f71c-4662-a470-744809463a19 | Address on File | Contingent | BTC: 0.00000005, XEM: 100, XVG: 422.388252 |
| 91fc16ee-6fa2-4dd0-a0a7-43c96d7cb1eb | Address on File | | ETH: 0.0002998, ETHW: 0.0002998, NXT: 1193.55530318, QTUM: 0.02039251, USDT: 0.00297178 |
| 946e73d2-e1a8-4f28-a703-b000c3b078e4 | Address on File | Contingent | BTC: 0.00014232 |
| 27e8495e-aae5-4416-b190-dda47f21103d | Address on File | | DGB: 358.10590239, USDT: 0.03238917, XMY: 2422.12121217, XVG: 503.69206282 |
| 52433a50-d239-4e93-9c9b-0990ef2eac83 | Address on File | | ADA: 0.05281384, ETH: 0.00000006, ETHW: 0.00212455, NXT: 1400.02663738, USD: 0.00984172 |
| f212d448-a589-4386-8788-712797d5a737 | Address on File | Contingent | BTC: 0.0000011, FLR: 139.61178 |
| 23f35fb2-567d-45f4-9d49-2cad4a336c27 | Address on File | Contingent | ETH: 0.00002441, ETHW: 0.00002441, IGNIS: 10, TRX: 56.24277084, USD: 0.00222571, USDT: 0.00344105 |
| 66aa9bee-4845-4136-b673-0d6b758cdf24 | Address on File | Contingent | BTC: 0.00014231 |
| 892bc22a-2a0f-40e7-8afd-ec7a0e613693 | Address on File | Contingent | BTC: 0.00000382, NXS: 54.33885125 |
| e24c935f-387c-4537-be59-69f31eec1af2 | Address on File | Contingent | USD: 3.95328945 |
| dc169c57-8587-4ebc-ad37-c83dee674f9f | Address on File | Contingent | BTC: 0.00000591, ETH: 0.00187032, ETHW: 0.00187032, LTC: 0.00009401, TUSD: 0.00006, USD: 0.00088139, ZEN: 0.03883291 |
| f24264b2-5854-40b6-93b0-2079e870b9f5 | Address on File | Contingent | DASH: 0.00036187, DGB: 0.02552117, DOGE: 30.94533011, EMC2: 0.00356691, EOS: 0.8766, GAME: 0.00006614, MUNT: 2.60072322, XLM: 10 |
| 61194ff6-bf79-4077-8cc7-59b857b1064b | Address on File | Contingent | ETH: 0.002113, ETHW: 0.002113, USD: 0.03125041 |
| 769aee93-48e8-4f55-afd1-d024887dbe2b | Address on File | | BTC: 0.00013631, OMG: 0.19273726 |
| abf7ee40-8bf5-4ed4-a057-b0477635e170 | Address on File | Contingent | DOGE: 54.44617542 |
| 7a20c169-d54e-4027-999a-b1a155fe47d0 | Address on File | Contingent | BTC: 0.00014228 |
| d06e7a1b-ebba-47f0-8bcf-3491362a2d47 | Address on File | | USD: 0.00000001, USDT: 3.93689493 |
| 021e3b14-f1c0-4709-bce8-bbd8c84ebe85 | Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000003, DGB: 493.97458108 |
| 03623b14-675e-472d-ad10-690458d3b302 | Address on File | Contingent | BTC: 0.00000566, ETH: 0.00135875, ETHW: 0.00135875, FLO: 261, IGNIS: 12.5, USD: 0.04423384, USDT: 0.00000002, XVG: 500 |
| 51920383-4f8b-440d-8c0e-4e60a5aba421 | Address on File | | ADA: 0.15693626, ETH: 0.00000046, ETHW: 0.00000046, FLR: 0.30219, PTOY: 0.00000001, XRP: 2, XVG: 1593.88365385 |
| 13a27876-d586-493a-ad9f-31a14f5a0fb7 | Address on File | | BTC: 0.00004909, USD: 0.00001071, USDT: 2.57812457 |
| 1e259ca6-ac13-499d-b6a3-f6683f1c449b | Address on File | Contingent | BTC: 0.00000013, ETH: 0.00000102, ETHW: 0.00000102, IGNIS: 16.51704546, NXT: 33.03409091, POWR: 22.69326683, VTC: 1.003314 |
| de76a402-def2-4ddf-b90e-22388561885d | No Address on File | Contingent | BTC: 0.00014226 |
| 91a910ba-55c6-4df9-ac30-67d25220c654 | Address on File | Contingent | DOGE: 54.43664805 |
| efc3a402-df28-4a4e-b0e3-5066d25e6364 | Address on File | Contingent | BTC: 0.00005, DOGE: 0.00000319, LTC: 0.00960514, USDT: 1.80813542 |
| 931485f0-f961-41fb-b711-4e2b18d58c7c | Address on File | Contingent | NGC: 49.40079772 |
| 5ea7bbd5-b28b-4385-8a1c-620119ee269e | Address on File | Contingent | BTC: 0.00009116, FLR: 50.51740722 |
| 644d90f4-a31f-4a13-89fe-6f3a05299393 | No Address on File | Contingent | XVG: 2080 |
| 953144e2-9295-4b93-b329-4ea827429f2f | Address on File | | BTC: 0.00000012, VTC: 34.24658298 |
| b53b7fb2-68fe-4dbb-bcae-80aa92d498f7 | Address on File | Contingent | BTC: 0.00014225 |
| d4d6e00e-7d27-4fae-acff-f83d6af17fc6 | Address on File | Contingent | BTC: 0.00014225 |
| 43b8d809-a606-41ed-a530-5c3eaf49cd1d | Address on File | | ETHW: 1.92864713 |
| 650f7609-0e6d-45c1-a257-017a89597608 | No Address on File | Contingent | BCH: 0.00014168, BTC: 0.00014168 |
| c3d7e296-7110-49cf-bbe5-610aec11b693 | Address on File | Contingent | BTC: 0.00000067, PIVX: 17.878014 |
| 418f6bd7-9c5a-4e46-bc0b-e59690a82097 | Address on File | Contingent | DOGE: 54.43213823 |
| 5b271d66-6285-4e46-88f2-282a2812514c | Address on File | Contingent | DOGE: 54.43213673 |
| 598fe95a-dfcd-482a-9230-097364433ed0 | Address on File | Contingent | USDT: 3.93593024 |
| 985d6a30-af7d-4d79-85bb-8b35d32a3604 | Address on File | | ARDR: 50, CKB: 4.71654691, USD: 0.00704193 |
| c8327951-efb9-4c18-b94b-f793d54d499c | Address on File | Contingent | BTC: 0.00000005, LSK: 4.55877205, USDT: 0.0005279 |
| 7f6d91fe-806c-4df6-ac16-bc0277e2c958 | No Address on File | Contingent | BCH: 0.00014167, BTC: 0.00014167 |
| bb90fd27-e307-4130-b745-10d4531e5308 | Address on File | Contingent | BTC: 0.00014121, USDT: 0.02837363 |
| 9b975b07-b9cd-40e7-9786-9ff510bf5837 | Address on File | | ETH: 0.00033476, ETHW: 0.00033476, XLM: 0.00843419, XVG: 1752.146 |
| 4cfd32d0-fc23-4672-80d0-f88bb54b5271 | No Address on File | Contingent | BCH: 0.00014165, BTC: 0.00014165 |
| 01d6f778-de29-455b-8686-93814980b33d | Address on File | | BTC: 0.00000065, NEO: 0.4291208 |
| cfdce6a1-41de-4df9-82fc-eb848efb255b | Address on File | | BTC: 0.00010966, FLR: 15.1171987, THC: 218.00484743, USD: 0.00000001 |
| c172e8b5-c476-4401-9828-07f49a6dee2f | Address on File | Contingent | VTC: 34.2657 |
| ffef8304-a319-4157-803f-0562c27bb304 | Address on File | Contingent | BTC: 0.00000001, LTC: 0.00001092, PIVX: 6.05892134, USDT: 2.60619482 |
| 7e073759-f6a0-4d09-afe4-d36c70225cd3 | Address on File | Contingent | BTC: 0.00014218 |
| 72f78135-8fff-4c17-9bb3-e0137f0174e6 | Address on File | | USD: 0.00000001, USDC: 3.93799091 |
| 38bb143b-1d6b-45d2-837b-552aa2d352c0 | Address on File | Contingent | BCH: 0.00024303, PTOY: 282.20441379 |
| bd5c186f-812b-4597-9f2c-ca41cfabe202 | Address on File | | RDD: 1000, USDT: 0.28310863, WAVES: 1.48896418, XMY: 1000, XVG: 400 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a008ad56-95c7-4c8e-b229-52637c69b11a | No Address on File | Contingent | BTC: 0.00000002, XLM: 44.11764706 |
| 91a5682a-f435-4699-a413-aa1a6c6e14b5 | Address on File | Contingent | BTC: 0.00000004, NEO: 0.4307507 |
| cd0d2564-c847-478a-b979-9b93ff2510f4 | Address on File | Contingent | BTC: 0.00000627, NXT: 309.62126219, XVG: 1530.32195632 |
| 764d03e7-4073-47ee-a63a-585d4e45664d | Address on File | Contingent | FLR: 1.37033116, NXT: 8.20203731, USDT: 0.00003528, XRP: 9.06933493 |
| e956b68f-1644-4dc9-b8f8-decdb2bf0f34 | Address on File | Contingent | FLR: 140.51835 |
| 340935de-c04d-455f-8bf6-9f9ff2c32d76 | Address on File | | IOST: 424.574 |
| fd50b505-f2ae-436c-bd89-6a46c4463807 | No Address on File | Contingent | WAVES: 2.38557301 |
| b29782e9-ce4f-4a10-8fea-4c7c46d8769b | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00014211 |
| c909c9bf-1e40-4294-b04b-e7d77f94094b | Address on File | Contingent | BCH: 0.00000051, BTC: 0.000012, RDD: 5337.56305027, USDT: 1.47360218 |
| 20cf7520-d5c2-49d6-af50-eb0b91a71102 | Address on File | Contingent | BTC: 0.00000002, POWR: 24.45956285, XLM: 0.07720161 |
| 7222d696-6731-45e8-a21c-8412a26c5888 | Address on File | Contingent | BTC: 0.00000062, LTC: 0.00000546, RVN: 187, USD: 0.00191619, USDT: 0.00123749 |
| a33e0dcd-2e03-438b-be0c-d63ea3136389 | Address on File | Contingent | BAT: 0.17611991, RVN: 174.55457175, USD: 0.00472511, USDT: 0.23870711 |
| 5d03ae33-b397-4d56-aa0f-ae0851b09ddb | Address on File | Contingent | ADA: 10, USDT: 0.28449191 |
| 87a31bf2-597c-4975-9ca7-b325b8b250cf | Address on File | | FLR: 43.40064216, LSK: 3.13929994, USD: 0.00261178, USDT: 0.0055455 |
| 57d433dd-188e-466e-a152-cc05fef4803f | Address on File | | ETH: 0.00212698, ETHW: 0.00212698 |
| 075e1bf9-916d-4a45-a51f-aaf6f5ef128e | Address on File | Contingent | BTC: 0.00000638, ETH: 0.00001609, ETHW: 0.00001609, NEO: 0.40810237 |
| 7f26f079-c860-4d82-9ca7-94b4c518c37b | Address on File | Contingent | USD: 3.94733521 |
| 884ec275-8037-4032-9e96-de2b54239668 | Address on File | Contingent | BTC: 0.00000005, SC: 1127.39931005 |
| a9c7253b-0da2-4503-b9ed-b2031eab758b | Address on File | | BTC: 0.00000006, NXS: 55.72573612 |
| bc03b909-7140-473a-895c-56e679204b33 | Address on File | Contingent | USDT: 3.93131358 |
| 3f85b95d-3433-4a97-9101-0a5cb8d11945 | Address on File | Contingent | BTC: 0.00000011, ETH: 0.00000026, ETHW: 0.00000026, NEO: 0.43026784 |
| db8aa105-21b0-4a69-b941-044a0c8f6390 | Address on File | Contingent | BTC: 0.00014207, USDT: 0.0000609 |
| 77d2f0eb-df36-466c-88e7-2864ac4d51c8 | Address on File | Contingent | USDT: 3.93113185 |
| 6fd7436d-bc5d-4c55-abe8-adc4253c8d1a | Address on File | Contingent | FLR: 1.25618655, GLM: 17.99567021, USD: 0.0045943 |
| ac95313b-7baa-4c9a-8165-98f4e908d70e | No Address on File | Contingent | BCH: 0.00014149, BTC: 0.00014149 |
| 4b0e3a38-27c4-4aba-a801-159c94b49058 | Address on File | Contingent | USDT: 3.93032503 |
| 747c0200-2184-4286-beef-fcb5f8ee9516 | Address on File | Contingent | BTC: 0.00014204 |
| fa88ac0b-7eb5-4fd9-af67-e8fbcf22f7e5 | Address on File | | ARDR: 0.00000022, ARK: 0.00000004, ATOM: 0.00000046, BAT: 0.00002685, BCH: 0.00000008, COMP: 0.00046622, CRW: 0.00000004, EMC2: 16.77411041, EXP: 0.00004383, FIRO: 0.00000009, GAME: 0.00000004, GLM: 0.00004371, LINK: 0.00000001, LOOM: 0.00000001, LTC: 0.00000005, MONA: 0.00000075, NEO: 0.00000008, PIVX: 11.40249707, POLY: 0.00000008, PPC: 0.000003, REPV2: 0.0000003, SBD: 0.00000013, SIGNA: 0.00279562, SLS: 0.28106269, SOLVE: 0.00000003, SYS: 0.00000007, TRX: 0.00014292, TUSD: 0.13874399, UBQ: 0.00000014, VIA: 0.00000005, VTC: 0.00000009, XLM: 0.00000001, XRP: 0.00000375, ZEC: 0.00000004 |
| 59f325ab-12d6-4059-86ce-e9c6f20deb91 | Address on File | Contingent | BTC: 0.00000288, RDD: 800, SC: 1000, USDT: 0.04553075 |
| 7dd4a24e-fb55-4dab-af87-0d5405a7c842 | Address on File | Contingent | BTC: 0.00000064, NEO: 0.42857799 |
| 64dad63a-1f9c-4556-bd76-1fda5ecab324 | Address on File | Contingent | DGB: 30.58127378, DOGE: 50.97815634 |
| d11a2dc9-5795-4811-82c0-43ee51baf9e1 | Address on File | Contingent | BTC: 0.00000009, DOGE: 54.19487028, USD: 0.00450306, USDT: 0.00384622, XVG: 0.1256048 |
| 9f6b371d-06c9-4e65-b8a2-e85484b4f7bc | Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000009, LTC: 0.05063992, USDT: 0.00107938 |
| 03f120ab-1820-41a8-a855-e648b2736b12 | Address on File | | BTC: 0.00000001, FLR: 22.79487847, MUNT: 70.64875147, POWR: 10, UBQ: 4.13951034, WAXP: 26.3956649, XDN: 390.86929856 |
| b1aad6c2-a6c3-4d93-9fa7-4e4972935977 | Address on File | Contingent | MATIC: 4.3725564, USD: 0.00000002, USDT: 0.00000001 |
| 09655e10-668c-412c-870b-e8cf038699a5 | Address on File | | BTC: 0.00000003, NEO: 0.43031603, USDT: 0.00065689 |
| f019d22a-b762-424e-bd16-a04aa872b039 | Address on File | | ADA: 2.06773079, APE: 0.00218191, BTC: 0.00003104, DOGE: 0.91635655, LINK: 0.06340591, LTC: 0.00072581, MATIC: 0.91708974, SUSHI: 1, TRX: 0.61330258, USD: 0.00227541 |
| 404aa8eb-c346-490a-9271-50e4141891e9 | Address on File | | BTC: 0.000142, USD: 0.00000001 |
| 8cb76c11-8bd2-4f40-959f-933c6d85af6d | Address on File | Contingent | BTC: 0.000142 |
| db0cad75-c995-4ec7-8a88-c298f226d38c | Address on File | Contingent | BTC: 0.000142 |
| 0b127870-72f2-4f1d-8317-0b83bd98cf62 | Address on File | | FLR: 114.3967442, USD: 0.73033037 |
| 38b349cb-c5d8-44cd-aab5-069ae763c69f | Address on File | Contingent | DASH: 0.09441681, STEEM: 0.00000041 |
| f0ea4c31-b490-4299-9bbd-86430011b50f | Address on File | | BTC: 0.00000004, DGB: 400, RDD: 1838.95, USD: 0.00801941 |
| dc243749-401a-47b4-8651-2a0f4dd2410d | Address on File | Contingent | BTC: 0.00014199 |
| 1bcde2b9-b05d-4cb7-9922-f16ddfb2753c | Address on File | Contingent | BAND: 2.41420057, USD: 0.00168895, USDT: 0.44535099 |
| 4ff5da82-5274-4d36-993d-2ce658ea4474 | No Address on File | Contingent | BTC: 0.00014198 |
| 5e9533a1-aad8-4660-9f6e-80d251cf9864 | Address on File | Contingent | BTC: 0.00014198 |
| 86f16c3d-8542-4e95-a5bd-747ac7920209 | Address on File | | USD: 3.94421341 |
| 1ef14381-0a49-4661-b92c-87aa0f9e7abe | Address on File | | BTC: 0.00000008, SC: 1000, SIGNA: 400, XVG: 1 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 37e6c3ef-6ab5-4490-9481-e3c5485c1f9a | Address on File | Contingent | BTC: 0.00000057, ETC: 0.20005327, GAME: 19.93473572, MER: 328.74809136, USD: 0.00000001, USDT: 0.00182048 |
| 442722ca-c0f1-4141-880a-e1d14210c55c | Address on File | Contingent | ADA: 0.00000031, BTC: 0.00001194, FLR: 1.1115484, LTC: 0.00000009, RVN: 0.00000151, USD: 0.24458157, USDT: 0.18275737, XRP: 7.35661932, XTZ: 0.00000003 |
| f099eb40-8433-4306-b29c-6afce0e3ad05 | Address on File | Contingent | DOGE: 54.3249236 |
| 1eae4d0d-094a-40e5-a0a2-ffd8536b5d7a | Address on File | Contingent | BTC: 0.00000009, RDD: 9074.39352273, XRP: 0.72721605 |
| 16de94fa-1c14-4d2a-8b3f-f3e4bdcba366 | Address on File | Contingent | BTC: 0.00000048, LBC: 427.23347321 |
| 44cec07a-2145-4fba-844e-69e16605ce45 | Address on File | Contingent | BTC: 0.00013074, LTC: 0.00399886 |
| 5cb05d3e-6d80-4501-a850-8c9eabda528a | Address on File | Contingent | BTC: 0.00003737, LBC: 315.77617784 |
| d7881cc4-74e6-45cd-ab3d-a93e02d13a0a | Address on File | Contingent | DGB: 0.00753654, LINK: 0.00009801, NEO: 0.025, NXT: 636.04857164, OMG: 0.01690541, SRN: 1127.94662, XLM: 0.00435447 |
| 47533e7f-1bed-4a08-9ba8-775f91b94bf1 | Address on File | | USD: 3.9431375 |
| faf22c56-204e-4bd3-95a6-cd1e49e26e20 | Address on File | Contingent | USD: 2.30529743, USDT: 1.63119722 |
| 2d08e0ba-28da-4a9b-a8e7-1743460948f6 | Address on File | | USD: 2.15216294, USDC: 1.785382 |
| c41bb557-d383-45a2-9ea2-6756e5c41aaa | Address on File | Contingent | BTC: 0.00013561, ETH: 0.00009455, ETHW: 0.00009455 |
| 74fdf420-5e6c-4304-a9df-6a2203e3d8f6 | Address on File | Contingent | PAY: 368.48993621, USDT: 0.00000005 |
| 60b80a5e-1398-4a1e-b83d-b14cc2e9e3f4 | Address on File | Contingent | BTC: 0.00000007, XEM: 125.1055669 |
| 796edf8a-3988-4848-a00b-05e1e5f2b262 | Address on File | Contingent | BTC: 0.0001419 |
| ca1d480f-6b73-437c-ab63-5f3a05f6dc2b | Address on File | Contingent | RDD: 9848.01800896, USD: 0.00285081, USDT: 0.00000001 |
| 096b2a70-d237-4650-a83e-8a8fd5cbb242 | Address on File | Contingent | BTC: 0.00000783, RDD: 2500, SC: 778.42871888 |
| 5f627360-5239-4028-8979-8abe4442bf69 | No Address on File | Contingent | BCH: 0.000133, BTC: 0.000133, DOGE: 3.2 |
| 9a80db11-1fba-4d70-8b9e-8f2ec6b91a8e | Address on File | Contingent | SC: 1126.22505129 |
| a6f3ddbe-1a85-4c69-9a2c-6709b87ecbf5 | Address on File | | ADA: 9.93267165, POLY: 0.05215005, TRX: 0.41127695, USD: 0.19588715, XLM: 0.79413507 |
| 852a1168-7fe5-4a9e-a423-44781ac210f8 | Address on File | Contingent | BTC: 0.00000074, NAV: 99.51822533 |
| daca677a-5ed7-421a-b9cc-21c2cc7b831e | Address on File | Contingent | BTC: 0.00009348, USDT: 1.33911791 |
| f68a1ef2-3bf4-499b-821b-fc46efef7bd1 | Address on File | Contingent | HIVE: 3.05890501, PAY: 2.66539401, STEEM: 3.05890501, STORJ: 7, STRAX: 0.02225213 |
| d16aee8b-0fcd-4efb-afce-1dbce348a5e9 | Address on File | Contingent | BTC: 0.00000005, NAV: 100 |
| 28c49472-ded0-4b22-b6bc-2920e788c293 | Address on File | Contingent | BTC: 0.00014187 |
| 634c8cfa-4202-4962-8188-49e492407a5e | Address on File | Contingent | BTC: 0.00002253, FLR: 117.980391 |
| b0ba7f57-3653-4822-a3ac-f55480c96d03 | Address on File | Contingent | BTC: 0.00000002, FLR: 120.876, XVG: 286.23153285 |
| 55e44d5b-38dc-4104-aa64-9c0ef5fe1b8c | Address on File | | ADA: 0.0038239, USDT: 0.00000001, VET: 201 |
| e585ab04-4006-4de7-aec8-013acf497796 | Address on File | Contingent | ETH: 0.00000067, ETHW: 0.00000067, OMG: 4.35370663, XVG: 99.65530063 |
| f70002dd-7437-47df-beb9-272204749d31 | Address on File | Contingent | ADA: 0.00002594, ETH: 0.00060239, ETHW: 0.00060239, LTC: 0.00000752, USDT: 0.00927212, XTZ: 3.07991565 |
| 304cf747-13c1-47b0-b063-31ff1560f8fb | Address on File | Contingent | BAT: 10, ETH: 0.00097076, ETHW: 0.00097076 |
| 65ca3a1a-921f-418e-8fd3-2e0d325985fc | Address on File | Contingent | BCH: 0.0000012, BTC: 0.00014184 |
| ce55c582-8328-4e53-919d-c4f775ea998b | No Address on File | Contingent | HIVE: 6.9, STEEM: 6.9 |
| 3d1e00c4-0c34-4c6e-9c19-5479853ce0d0 | Address on File | Contingent | BTC: 0.00000001, RDD: 9850.75805801, USDT: 0.00000001 |
| 8d66b668-960d-447c-b990-fb90cb5b1b07 | Address on File | Contingent | BTC: 0.0000972, FLO: 1492.77687001 |
| e8e4d7f3-5980-4a30-a6b0-fde3ecacae56 | Address on File | Contingent | BTC: 0.00010091, IGNIS: 11.26798516, NXT: 22.53597031, RDD: 2500, XDN: 400.47928571 |
| cb2a27dc-2971-4cc5-983c-66cfb89274f0 | Address on File | Contingent | BCH: 0.00001989, BTC: 0.00000001, ETC: 0.00246603, GLM: 12, NEO: 0.075, RDD: 1500 |
| 27a6d420-e39d-4fee-80e4-0832c6d2d49c | Address on File | Contingent | THC: 667.46369188, USDT: 0.00171397, XVG: 1300 |
| d262c890-af75-4dee-ab20-7f88481cdfdd | Address on File | Contingent | BAT: 0.91750638, ETH: 0.00094658, ETHW: 0.00094658, GRS: 0.41749366, IGNIS: 112.5, KMD: 0.96265929, OMG: 0.20065154, PAY: 0.42598954, UBQ: 0.88141502, USDT: 0.07013233, WAVES: 0.43836241 |
| 0ba40a7a-d00e-4648-98e2-7d4109bcdb72 | Address on File | Contingent | BCH: 0.00000023, BTC: 0.00000023, NEO: 0.42917443 |
| 3c9904c2-04e7-4857-a46a-4af0c677c0c7 | Address on File | | BTC: 0.00000004, DCR: 0.06735081, UBQ: 116.18024108 |
| 1f1b27fa-c2dd-48ba-8e79-f39d4621342c | Address on File | Contingent | NEO: 0.42987317 |
| 4342ac0a-80bc-42f4-beea-3a861240ee60 | Address on File | Contingent | MYST: 14.77641099, XVG: 206.89554172 |
| 02f83f4c-86bb-4a8a-9578-da1ceef020df | Address on File | | BTC: 0.00000187, BTT: 586040.781, XVG: 2046.01267157 |
| 4d68c11a-1b85-4433-857a-e6458657e8e4 | Address on File | Contingent | BTC: 0.0001418 |
| bacb0609-6fe4-486a-8dfd-c6b9a59d86e6 | Address on File | Contingent | NEO: 0.4298208 |
| a52517f8-38e2-44b9-a783-263be361a4e7 | Address on File | Contingent | DASH: 0.09428562 |
| fbfc53ae-5ff5-44dd-9c60-0a257bcec9eb | Address on File | Contingent | MAID: 23, USD: 0.04756583 |
| 6ccc3979-850b-46a7-99dd-57f069eb0d6c | No Address on File | Contingent | BCH: 0.00014121, BTC: 0.00014121 |
| f613cede-e54f-4332-839b-c24c5b9f8526 | Address on File | Contingent | DGB: 20.88045681, FIRO: 0.07247464, XMY: 2.45883121, ZEC: 0.08768807, ZEN: 0.09247403 |
| 52d00c3b-86fa-464a-a0d4-0f0ce2d4bcb1 | Address on File | Contingent | BTC: 0.00000022, XTZ: 4.30578296 |
| a6d2ce06-578c-465e-98e5-3c426a03ab48 | Address on File | Contingent | BTC: 0.00014177 |
| 8d61e5c3-cdb6-4082-accd-ebab5bc9016f | Address on File | Contingent | BTC: 0.00013816, DNT: 3.53472735, USDT: 0.0005926 |
| 68f97a01-c6be-4ecf-8a9e-a8fe42e1cfe6 | Address on File | | FLR: 140.0913946, USD: 0.00171256 |
| 6dd0ea38-1d79-43e7-9a82-19b91883fa6d | Address on File | Contingent | BTC: 0.00014176 |
| 8962a6e0-2adc-480d-b238-95370b71782a | Address on File | Contingent | BTC: 0.00014176 |
| 69cce7d7-f422-46f3-a54c-8feb116c4d50 | Address on File | Contingent | BCH: 0.00000001, ETH: 0.00212182, ETHW: 0.00212182 |
| d468a449-45d5-43b1-a368-e2eb6dd86ec6 | Address on File | Contingent | BTC: 0.00014175 |
| 00cc29b5-ea5d-46a6-a553-0b510ca9574c | Address on File | Contingent | STRAX: 8.24170318 |
| d94fe81a-8b6a-48e5-859a-66db26dd9562 | No Address on File | Contingent | BCH: 0.00014118, BTC: 0.00014118 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 3c9e42a9-42df-49a8-91dc-a6a8b536347a | Address on File | | BTC: 0.00000005, LTC: 0.05, USD: 0.04405439, USDT: 0.00033282 |
| c304a287-02c4-4f61-9e5b-e1f0675caa76 | Address on File | Contingent | MTL: 3.75506376, SPHR: 1.4396421 |
| f95042fb-efe6-4b18-9ffd-cd62865abc89 | Address on File | | ADA: 10.74104668, USD: 0.00387534 |
| 0656cafe-7a96-4a76-82e4-f781f9784dab | Address on File | | ETHW: 0.04169742, FLR: 44.15941845, USDT: 0.4252142, XWC: 40 |
| cee4a17f-1e8b-45f0-b9b8-deec76c0a202 | Address on File | Contingent | BCH: 0.00004708, NEO: 0.42901561 |
| 2fd8f855-1127-4538-8501-f9d3b6689d0c | Address on File | | ETHW: 0.63087675, GLM: 10.0000001, NXT: 100, USD: 0.00339471, XVG: 100 |
| 05dfa41d-8e8e-4730-b38a-718e4a46786f | Address on File | | FLR: 0.00000001, USDT: 3.92133933 |
| 45b309f3-bbe3-496f-8d44-dc9d64358cb8 | Address on File | | BTC: 0.00000008, ETH: 0.0000017, ETHW: 0.0000017, FLR: 80.96307284, NXT: 591.58568496, USD: 0.00000001 |
| 1e5ab2fb-8649-496d-9b6f-86c19a2786af | Address on File | Contingent | VEE: 1574.73479093 |
| f911ad5b-dac1-4d5f-820a-336be70329d6 | Address on File | Contingent | BTC: 0.00000009, RDD: 9835.78541667 |
| c8136665-2eac-49ed-8dad-1eb0437fe044 | Address on File | Contingent | ADX: 24.80635375, USD: 0.00000001, USDT: 0.00000001 |
| 7be6a7fd-b0bc-42e6-ba6f-9ceda213775c | No Address on File | Contingent | BCH: 0.00014084, BTC: 0.00014084, LTC: 0.00010791 |
| 8b81629c-3bdf-46ea-8319-6e75bc997256 | Address on File | | BCH: 0.00000035, BTC: 0.00014169, USD: 0.00038821 |
| 3f680085-c2a7-47be-9e3a-32b98bf8bc03 | Address on File | Contingent | BTC: 0.00000168, RDD: 5000, XEM: 60 |
| 6ca4e3db-5964-428f-8965-2b443b370546 | Address on File | Contingent | BCH: 0.00000118, USDT: 3.92084976 |
| 1e45e99d-48c0-4080-94ad-5f31bbe0f8cf | Address on File | Contingent | BNT: 0.00000001, ETH: 0.00175877, ETHW: 0.00175877, LTC: 0.00861293, USDT: 0.00198579 |
| b9a1248d-6765-4e4d-a9ce-908cb92899f3 | Address on File | Contingent | BTC: 0.00006971, RDD: 5000 |
| 6a9f98d5-d485-437c-bb6d-f654888117fe | Address on File | | ENJ: 6, ETHW: 0.90707796, USD: 0.00897653 |
| 525052d4-68a9-484f-a8ff-a1e3610ae417 | Address on File | Contingent | THC: 1789.23766816 |
| e9d4d073-ef12-4db4-b162-2c9ed40c51b6 | Address on File | | BTC: 0.00014169 |
| dd8ec0bd-dfd5-4ae4-8cac-5f3050a4d28c | Address on File | Contingent | ETH: 0.00212088, ETHW: 0.00212088 |
| 1c8d287d-96c5-488c-91e2-2879b85b9414 | Address on File | Contingent | FLR: 18.7663559, USD: 3.40874743 |
| 201d3270-048a-4d35-b228-1eaa2089f922 | Address on File | Contingent | BTC: 0.00000025, TUSD: 3.84447074 |
| 0de2cf94-4274-43a4-9969-53e9ea3ea769 | Address on File | | ANT: 0.73862957, STORJ: 3.3695705, XRP: 1.96300326 |
| 72849a26-2e71-4550-8031-c75176324ed4 | Address on File | | ADA: 0.3059187, USD: 3.82380157 |
| 0509505e-941a-4e68-af07-fafb2882f96e | Address on File | Contingent | BTC: 0.00014133, USDT: 0.00909621 |
| cf6c9839-f34f-49ab-8d2b-7524b24a55e3 | Address on File | | ETHW: 1.54857996, PAY: 71.25 |
| 8745e0a4-4b5f-47ff-b7c6-aea25ae44f17 | Address on File | Contingent | BTC: 0.00014073, QTUM: 0.01 |
| 02c5ad28-a71e-4c7f-b81a-1d1749b7ffc0 | Address on File | Contingent | BTC: 0.00000005, IGNIS: 77.26067409, NXT: 10, RDD: 8798.84915493 |
| 351f88ff-9e7e-478a-a233-d8e59de5baeb | Address on File | Contingent | BTC: 0.00005153, USD: 2.50338584, USDT: 0.00000107 |
| 1e502978-4666-46d8-a225-099e3e213af2 | Address on File | Contingent | HBAR: 1, USD: 3.88001136 |
| fa31003b-d272-4737-aca7-dc73c9d80226 | Address on File | | BLOCK: 52.23094795, BTC: 0.00000001, USD: 0.00000005, USDT: 0.00000263 |
| eb7dde8a-b12a-48ea-a540-44f9bb7d9889 | Address on File | Contingent | BTC: 0.00014163 |
| da52f682-7d52-43ad-99b0-1aeaf2d62c01 | Address on File | | FLR: 15.1095, USD: 0.82499098, XLM: 30 |
| 34edbc43-17f3-4999-a3e3-a24c6bb73e3f | Address on File | Contingent | FLR: 139.9678229, TRX: 0.01999163 |
| 5caf5a8d-d2bf-4248-b169-e47d60d7d5e8 | Address on File | Contingent | BTC: 0.00000009, PIVX: 17.87135749 |
| e7e0178b-64c8-4a38-9430-394642ce4a58 | Address on File | Contingent | ARDR: 25, OMG: 1, RDD: 800, XEM: 25, XVG: 0.00077778 |
| 96619576-6cdd-4a57-a277-4b3cd8ffe83d | Address on File | Contingent | BTC: 0.0001416 |
| 587f329b-6a3e-46b3-b4e7-de8fe037efdd | Address on File | | USD: 3.46818766, WAXP: 8 |
| cbdfcea7-2108-44fd-b051-4f4f24403802 | Address on File | Contingent | DGB: 0.00003794, USDT: 3.91804711 |
| a272a469-f3c8-44c3-bd99-a8b687012eab | Address on File | Contingent | BCH: 0.00000062, BTC: 0.00014158, USDT: 0.00013029 |
| b3dc4900-9410-49c8-b0c2-696ba1764a40 | No Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000007, RDD: 9827.904375 |
| 0dfeaa3e-46fe-4611-8dc5-89add9aea02a | Address on File | Contingent | BTC: 0.00000011, SIGNA: 3572.74482639 |
| 5b616bdf-b315-475f-b7fa-e857b8904189 | Address on File | Contingent | BTC: 0.00000517, USD: 3.7893514 |
| 4d563b1f-9e0d-4b90-bb3b-8987b6d3797d | Address on File | Contingent | BCH: 0.0001853, BTC: 0.00000009, DNT: 100, ETH: 0.00003249, ETHW: 0.00003249, QRL: 10.74205408 |
| 9f59c3b4-ff97-4071-a7e0-d3cb3b805bb0 | Address on File | Contingent | BTC: 0.00000145, DGB: 179.90832052, FTC: 35.68940778, GRS: 3.04710658, LBC: 25, SC: 250, XMY: 107.49083644, XVG: 100 |
| 12641664-4514-414a-817e-6acba9a9a58d | Address on File | | USD: 3.93249035 |
| f24bac78-5f59-4033-888d-b8a4f62ae366 | Address on File | Contingent | BCH: 0.00000046, BTC: 0.00000138, IGNIS: 778.81011868 |
| e691844a-6b66-45e6-86d2-bd8b33a2b657 | Address on File | Contingent | DOGE: 0.94926591, LBC: 2.67, USDT: 3.82352049 |
| b3707dc1-4d1f-4967-99b4-bb6b75e11276 | Address on File | Contingent | ALGO: 22.41828622, FLR: 0.08479054, USD: 0.00142499, XRP: 0.56117373 |
| e66cd87f-821d-4114-b496-ac722228c7f9 | Address on File | Contingent | BTC: 0.00014154 |
| 7598a954-42a9-4f01-9493-3c91a2278bf2 | Address on File | Contingent | OMG: 4, PTOY: 35 |
| 31139ea7-c4ab-40b6-927e-6ee06ba65754 | Address on File | Contingent | DOGE: 54.16037436 |
| db6c2a11-387c-40dd-b407-96dffab80de8 | Address on File | Contingent | DOGE: 0.19980541, USDT: 0.27739827, XMY: 88666.8204657 |
| 5805aa37-623d-41dc-9844-33a4931af51f | Address on File | Contingent | BTC: 0.00005813, RDD: 5792.63320144 |
| 3a86412e-4e1a-4f6e-9818-c52cb22951ae | Address on File | Contingent | BTC: 0.00000436, XVG: 2005.67925 |
| bd2cf800-5a21-4a39-a233-9a3899d22539 | Address on File | Contingent | OXT: 54.91488193 |
| 989c3813-70a0-4dce-aa44-4a23ac47f768 | Address on File | | BTC: 0.00000001, EMC2: 1.02594014, ETH: 0.00002298, ETHW: 0.00002298, GAME: 0.0163081, MORE: 14.72054053, PINK: 0.33848623, SIGNA: 100, USD: 0.0069083, USDT: 3.68453004, WINGS: 24.6691725 |
| cc59cb3b-f04b-4422-953e-6ee103515870 | Address on File | | NXT: 1200, USD: 0.00180855, WINGS: 300 |
| 400f0aa2-9ec0-4878-bef3-f3ff854ec9d9 | Address on File | Contingent | FLR: 17.24008395, NXT: 910.99241513, RDD: 1774, USDT: 0.00582215, XDN: 4109.5308587 |
| 81318202-d840-482e-adf1-911c36bb4314 | No Address on File | Contingent | BCH: 0.00014095, BTC: 0.00014095 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 30ce0301-db69-4008-873a-f3558542cbb3 | Address on File | | RDD: 2900, USD: 0.00704819, USDT: 2.75319618 |
| ca0275e9-082c-422b-98fc-ec5a516d486a | Address on File | | BLOCK: 52.17712376, USD: 0.00065 |
| 7a608bf8-995a-435b-a8b4-a70a69698dc5 | Address on File | Contingent | BTC: 0.0001415 |
| b4f60f34-ac53-46ca-91c9-6b97696b52e7 | Address on File | | BTC: 0.0001415 |
| 762c3bec-6475-4b3f-bbf8-d0a7b77716a3 | Address on File | Contingent | BTC: 0.00000497, LTC: 0.00024574, USD: 0.12384534, USDT: 3.63531706 |
| 68f6cb21-6964-4971-882d-37f9b3b71730 | Address on File | Contingent | USD: 3.93074411 |
| a349b640-29ea-45d9-86be-8fee43e630d1 | Address on File | Contingent | SC: 1106.58, USD: 0.05765498 |
| 0bedcf3e-50b2-4554-9664-e5e269bd6a4d | Address on File | Contingent | USD: 0.00199925, WAXP: 67.50196302 |
| d6c47bd6-375c-467c-990a-5b74825ca82d | No Address on File | Contingent | BCH: 0.00000083, BTC: 0.00000083, NEO: 0.42633703 |
| 4bd20fd0-f06a-41ad-91d5-4d309516dc42 | Address on File | Contingent | ETH: 0.00211775, ETHW: 0.00211775 |
| 0a6cffc0-8bcc-4857-a9bf-cc0abbbe7593 | Address on File | | BTC: 0.00000031, ETH: 0.00001879, ETHW: 0.00001879, NEO: 0.42410932 |
| 9e287503-908d-4485-98b6-a745d2167135 | Address on File | Contingent | ETH: 0.00211773, ETHW: 0.00211773 |
| efb61004-2b83-4a26-869d-248e7348ab9a | Address on File | | BTC: 0.00001119, NEO: 0.37590069, USD: 0.17438964 |
| 91d6b03c-8595-49c2-84f3-424bfb925ccf | No Address on File | Contingent | BCH: 0.00014091, BTC: 0.00014091 |
| 1c6b32ec-de06-4ada-b4a6-25187f72cf16 | Address on File | | BCH: 0.00000028, BTC: 0.00000002, NEO: 0.02633394, PAY: 150.24296425, USDT: 0.01061182, XDN: 47000.78632127 |
| 5ac4ed09-a37a-4548-937c-087984835265 | Address on File | Contingent | BTC: 0.00000002, FLR: 1.37174459, XRP: 9.07868952 |
| 3fdad8db-a41f-43d0-98a4-dbd833c4f389 | Address on File | Contingent | ETH: 0.00000261, ETHW: 0.00000261, NEO: 0.42827989 |
| 6f63223c-b85a-471d-80b7-80aa819e0dc2 | Address on File | Contingent | ARDR: 50 |
| 050777e6-e876-4ab2-a8d2-c16be56c267e | No Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000005, RDD: 9821.3671875 |
| b6edf982-9331-4be9-822c-ddaa04266c41 | Address on File | Contingent | BTC: 0.00000002, THC: 1786.0768 |
| c16794d5-bbde-41a3-a33b-705cf97d4d9a | Address on File | Contingent | DGB: 0.37440836, ENJ: 0.1772666, IOTA: 1.47047419, LBC: 0.59899283, USD: 1.37128843, XLM: 24.8461693 |
| ea41c596-ae31-4a69-b124-8c157179ad06 | Address on File | Contingent | BTC: 0.00014146 |
| 08240acb-fb5a-4f8d-9a2c-d63d3844e690 | Address on File | Contingent | NEO: 0.42877993 |
| 450978c3-98a0-4787-861e-f715792b3b12 | Address on File | Contingent | RDD: 9824.28461665 |
| 4153ba0f-840a-49b3-a366-941feef702fe | Address on File | | BTC: 0.00014137, USD: 0.00228598 |
| 4f4cb294-fb9a-4565-98af-cd03446e1a56 | No Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000004, HIVE: 6.87893082, STEEM: 6.87893082 |
| 87ad4f3c-b146-41bd-bb25-aaf1e68d2f30 | Address on File | Contingent | BCH: 0.00000011, BTC: 0.00000002, ETH: 0.00144817, ETHW: 0.00144817, FLR: 0.30184146, RDD: 941.53769231, XRP: 1.99769325 |
| 87c9cc84-68e7-4c55-a77d-6d476427028f | No Address on File | Contingent | BCH: 0.00014088, BTC: 0.00014088 |
| f3fb6425-31cb-4a2e-bae3-d982bb8ed104 | Address on File | | USD: 3.21196612, USDT: 0.71449367 |
| 06e685ec-9812-48e1-a383-02189f0cfd92 | Address on File | Contingent | BCH: 0.02168552, XLM: 16.91472251 |
| a658693b-63ff-414d-a033-daf84a7ffc5d | Address on File | Contingent | BTC: 0.00000212, BTS: 450 |
| e7ae9ef0-2bff-4ec3-999d-e4664e3d1c01 | Address on File | | GLM: 16, SC: 130 |
| 97589449-ddbc-447c-a184-8f5cf99c3225 | Address on File | Contingent | RDD: 9821.24874567 |
| 080f57d0-829b-43b5-b4b5-2730ca174ccb | Address on File | | BTC: 0.00000007, ETHW: 0.02992655, FLR: 31.92438992, NEO: 0.32384208 |
| 6119caf4-3e8e-4c0d-9f08-acc7d4281226 | Address on File | | DOGE: 54.10481753 |
| 0cf53375-1db5-4606-a43f-05759667d792 | Address on File | Contingent | DGB: 491 |
| 85a71c62-2292-418a-bf6a-79c4062b8960 | Address on File | | ETHW: 0.09639517, FLR: 34.09429999, NEO: 0.302051, USD: 0.00226269, ZEN: 0.00022225 |
| 393ea261-e64d-459b-94f2-62dfdbf34b22 | Address on File | Contingent | BTC: 0.00014138 |
| d3ae9793-83d6-497e-864d-211a27275dfc | Address on File | Contingent | BTC: 0.00014138 |
| 9a30fc2c-794f-4719-afba-efe0c3dd4b3b | Address on File | Contingent | ETH: 0.00203114, ETHW: 0.00203114, USD: 0.00000002, USDT: 0.15720811 |
| 433fae32-7ff0-4a55-ac3f-8881f56fcc2f | Address on File | | BCH: 0.00110492, ETC: 0.04121352, FLR: 53.96050138, NEO: 0.16723506, USD: 0.00001534, USDT: 0.00000001 |
| c34df0f3-b378-4938-9128-c94b6ce26fc7 | Address on File | | USDT: 3.91167826 |
| e047a9ad-c7ac-4178-beea-2724e98d6746 | Address on File | Contingent | USD: 0.23277957, USDT: 3.67979758 |
| 0a19260b-0f36-40cc-90b7-590aca914793 | Address on File | Contingent | BCH: 0.00000063, LBC: 426.85908912 |
| efb8a860-9637-4c16-8662-007d53e0d16f | Address on File | Contingent | BTC: 0.00000005, OMG: 3.56852181, ZEN: 0.10686904 |
| 8b8e79a4-d5bb-4aaf-8455-568af3b5b514 | Address on File | Contingent | SC: 1121.4294, USD: 0.0020346 |
| 93f68512-4521-422a-af02-361c5eeeeecd | Address on File | Contingent | ADA: 0.08405281, ZEN: 0.48879792 |
| 9677e19a-7d08-4dd2-84af-ba3804c33204 | Address on File | Contingent | ETHW: 1.72873968, NEO: 0.00619427, SC: 0.5568489, XLM: 3.64314964 |
| e534a5b8-e74b-43b1-af7b-22e39ae6c7f1 | No Address on File | Contingent | BCH: 0.00014079, BTC: 0.00014079 |
| 702cc31e-1da9-4b34-baf2-c6861a73f0d8 | Address on File | Contingent | BTC: 0.00001096, DOGE: 49.89598904 |
| afbc667f-d36f-44a1-b81f-3cae22405185 | Address on File | Contingent | BTC: 0.00014135 |
| aedb00d8-fcc9-48b2-99cb-97740c95a58a | Address on File | Contingent | BCH: 0.00065458, NEO: 0.42049941 |
| 65baa569-b2df-409d-9913-e985f09464c2 | No Address on File | Contingent | BTC: 0.00001626, OMG: 4.03410584 |
| d058189f-6e73-434a-9245-299546213d16 | Address on File | Contingent | USDT: 3.91094803 |
| fe1beaf9-35a2-430a-ad40-e409308562a6 | Address on File | | BTC: 0.00000825, USDT: 0.00062285, XRP: 5, XVG: 817.66764754 |
| 9b624340-c721-45e8-90bb-a67f8ae845ad | Address on File | Contingent | BTC: 0.00014133 |
| 4f51f8a0-ffe4-4b7b-baaf-8dd06f591dba | Address on File | | USD: 3.92622952 |
| 2014674f-7aff-46ff-8da4-dd4eeeeea414 | Address on File | Contingent | BCH: 0.00000058, BTS: 15.20000712, HIVE: 0.6080853, SC: 0.10913317, STEEM: 2.60808529, USD: 0.0010663, ZRX: 14.15609615 |
| 87581a25-2fb9-4f3d-a981-d6749f0d730f | Address on File | | BTC: 0.00000013, THC: 1782.853125 |
| 5a934ee5-6763-4bec-91ab-bf0cd0edaf0d | Address on File | Contingent | BTC: 0.00014131 |
| 0747bed0-8409-4604-96c8-d76539ac6ec0 | Address on File | Contingent | ETH: 0.00054096, ETHW: 0.00054096, FLR: 103.9733659 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f2e3b5c8-e388-434f-960d-6ba7beb38fac | Address on File | Contingent | BCH: 0.00014074, BTC: 0.00014074 |
| ceef3b01-dee8-4bcb-bab7-2d770daf07aa | No Address on File | Contingent | DOGE: 54.07 |
| 2a2f50c0-9491-436b-ba5b-3cd3d5a76ea3 | Address on File | | BCH: 0.00000232, BTC: 0.00000041, ETH: 0.00003311, ETHW: 0.00003311, FLR: 102.6237228, USDT: 0.96477737 |
| b9692302-b109-4625-9d32-d54d324cd820 | Address on File | Contingent | BCH: 0.00014073, BTC: 0.00014073 |
| 1090d2d6-4d10-4883-8255-0afbd893839b | Address on File | | ETHW: 1.91571023 |
| d994c810-3d29-4c22-80e6-5c670b770277 | Address on File | Contingent | BTC: 0.00000248, IGNIS: 363.76607575, NXT: 727.53215149 |
| 7dd5958d-7d7f-4b2b-b805-0ba1e74a70a1 | No Address on File | Contingent | DOGE: 54.06 |
| 375bcaad-7a1a-4188-a1d0-693fc0da6179 | Address on File | Contingent | BTT: 6357909.177, USD: 0.00454357, VET: 200 |
| 3133f1e4-d78b-4bad-84a6-2939dee7c577 | Address on File | Contingent | BCH: 0.00000118, BTC: 0.00000118, ETH: 0.00000562, ETHW: 0.00000562, NEO: 0.42347618 |
| f73780b8-196c-4dc7-898e-8014c162fd8e | Address on File | Contingent | BCH: 0.00000034, BTC: 0.00014126 |
| 8b5229c9-803c-4594-867e-091a97c32d21 | Address on File | | BTC: 0.00014124, ETH: 0.00000006, ETHW: 0.00000006, TUSD: 0.00044434, USDT: 0.00000001 |
| 45d8ca3a-921b-4a19-9c5d-4e901637c60f | Address on File | Contingent | SC: 1121.24362903 |
| 25b66eac-7f8d-42ab-9b07-047aa1210ad7 | Address on File | | PAY: 100, USD: 2.85413666 |
| 96810c06-37cd-4cae-bca8-28d848c6cc4e | Address on File | Contingent | BTC: 0.00014108, ETH: 0.0000025, ETHW: 0.0000025, XVG: 0.00363208 |
| 64909ca7-5fce-46bd-bdd1-406c4d4ea026 | Address on File | Contingent | FLR: 78.06902972, IGNIS: 50.35044575, NXT: 100.7008915, RDD: 1702.67582386, USDT: 0.00177609, XVG: 270.34534797 |
| e07a0bf8-816f-4a31-ba5f-7f0f4d00ed71 | Address on File | | SNT: 0.15533981, USD: 2.44413548, USDT: 1.47017681 |
| 36034398-2e59-44a2-b388-e764019e857c | Address on File | Contingent | USDT: 3.90829252 |
| 33211d72-23f7-4865-9739-21a9895422f1 | Address on File | Contingent | LBC: 100.87867459, STRAX: 6.2699658 |
| 4845b3b1-3fef-49ba-95c3-d94a7486b985 | Address on File | Contingent | BTC: 0.00000005, ETH: 0.00000124, ETHW: 0.00000124, USD: 3.91999264 |
| 39a01dbb-38a5-4915-b592-037ac91e8277 | Address on File | | BTC: 0.00000813, USD: 3.69779491 |
| a2643979-f557-4294-9362-34a62202d681 | Address on File | Contingent | BTC: 0.00012341, USDT: 0.49309954 |
| 79b1bddb-3c9d-4015-88b8-877b1e7e0779 | Address on File | | BTC: 0.00014034, USD: 0.02465901 |
| ad27b20f-79b1-4367-b8ba-abc5ff83365d | Address on File | Contingent | ADA: 10.7137592 |
| 10f3e04f-58bf-4994-8fcb-8dee9b20b425 | Address on File | Contingent | BTC: 0.00000005, FLR: 139.5687688 |
| a04f1335-c2c6-40e6-91ed-c1bb3fde44b9 | Address on File | Contingent | BTC: 0.0000001, VTC: 34.00061152 |
| 047a13fb-3fc0-429c-92ff-039529001393 | Address on File | Contingent | BTC: 0.00014046, ETH: 0.00000262, ETHW: 0.00000262, USDT: 0.01582769 |
| 36ece1af-7d44-4ddd-9636-5a0cdec9f58c | Address on File | Contingent | DGB: 0.00000031, USD: 3.92283498 |
| 80aaf0fd-4428-4d1a-a100-7ad826c501d8 | Address on File | | USD: 2.25414955, USDT: 1.66198486 |
| 5439a026-b1e2-4d48-b848-8f9c4e868500 | Address on File | | ETHW: 1.9128403, USD: 0.00325318 |
| 1d50a283-06e2-442c-b918-b536559ed496 | Address on File | Contingent | ENJ: 1.20000001, SC: 1000, USD: 0.00847762 |
| ed9df490-40e3-4c60-8beb-5af9ee66ec84 | Address on File | Contingent | ETH: 0.00001356, ETHW: 0.00001356, USDT: 3.88143517 |
| 342e9fff-02de-4082-bb33-5dee13cfe84d | Address on File | | BTC: 0.00014117 |
| 71cd396d-b251-4d88-8105-3eb5d2f00bd0 | Address on File | | ETHW: 1.91397726 |
| f613da48-fce9-491f-9276-4c50c8ad4532 | Address on File | Contingent | BTC: 0.00000005, ZEC: 0.11825823 |
| 5a7e0fbb-bfba-4d1a-a2ab-944964e5c06f | Address on File | Contingent | BTC: 0.00014116 |
| df25f4cb-2bc0-4773-88af-dcdc1278ce1a | Address on File | Contingent | BTC: 0.00014116 |
| 8f293d37-cff9-4146-8ee6-b8cc92d00cfd | Address on File | | ETH: 0.0000841, ETHW: 0.0000841, USDT: 3.57917175, XLM: 1.91980031 |
| 21507758-9a64-490b-93cd-6998022a8636 | Address on File | Contingent | BTC: 0.00007035, IGNIS: 246.61129047, USDT: 0.73089517 |
| cfc757b8-c4cc-4651-8a9d-55b6636fb46b | Address on File | Contingent | USD: 3.92110057 |
| 2834b852-dce9-4ce6-8a1b-d76b322ce25d | Address on File | | BTC: 0.00012894, FLR: 0.11829633, XRP: 0.78292682 |
| 9239dbaf-331c-4779-9fd8-b738eaf57c12 | Address on File | Contingent | BTC: 0.00014097, USDT: 0.00457083 |
| 520268ba-682b-4841-b97d-a4cb7d4b3ff7 | Address on File | Contingent | BTC: 0.00014113 |
| 42f0fe29-a7a9-4de5-ac91-32cc4eafd5f9 | Address on File | | ETH: 0.00211366, USD: 0.00216375 |
| 0c5f72cc-18fe-4c2b-a92f-81bc9c0e45b4 | Address on File | Contingent | USDT: 3.90506131 |
| d70afd62-e9ae-48a5-9d02-ee6272e37799 | Address on File | | BCH: 0.00000041, BTC: 0.00014112 |
| c3b8329e-9333-4aed-af97-0ff5561bd2a0 | Address on File | | USD: 0.00720238, VTC: 33.93977661 |
| 6bcc3781-39c9-41b1-aedd-de2c5405a28d | No Address on File | Contingent | DOGE: 54 |
| e63454ed-ba63-4790-aebe-e0ce9a0ac860 | No Address on File | Contingent | DOGE: 54 |
| acce9bd0-1b25-4cdf-9c15-6c7508a37597 | Address on File | | BAT: 17.15686275, BTC: 0.00000439, VTC: 1.11404178 |
| b0ea0718-fb1d-4949-ad78-237ef9fc4445 | Address on File | Contingent | BTC: 0.0001411, XVG: 0.17879321 |
| bcc9cbb0-2998-49da-8f21-0fd872b31278 | No Address on File | Contingent | BTC: 0.00014111 |
| 562732ab-5559-44af-aba8-1036761158dc | Address on File | | ETH: 0.00000129, ETHW: 0.00000129, RDD: 9060.09932828, TRX: 3.0273062, USD: 0.00000002, USDT: 0.08596872 |
| ad9b8086-ccc1-41f0-b99a-4a73a662f280 | Address on File | | NEO: 0.17273119, NXT: 2, PAY: 155.13606984, USD: 0.6714487 |
| 13f650ee-e896-4711-8728-f8ed6127598a | Address on File | Contingent | BCH: 0.00150637, BTC: 0.00000002, STRAX: 7.85149336 |
| 3f5c4c6a-3f70-4321-957c-82d203dc7ff1 | Address on File | | USD: 3.9197512 |
| 8f6eb40a-2bea-4683-bba2-81f9fcea18b7 | No Address on File | Contingent | BCH: 0.00013528, BTC: 0.00013528, MONA: 0.3330528, XVG: 4.605879 |
| dbecfad3-a222-4ce9-acdf-bfe11e401aa3 | Address on File | Contingent | IOTA: 21.72713509 |
| 5dcd741b-11ed-42ad-a4eb-802dd3cbb3eb | Address on File | Contingent | BTC: 0.00000006, ETH: 0.00211, ETHW: 0.00211, USDT: 0.0015389 |
| 2bb09c19-1c82-440a-a4d2-9955b15dd6f2 | Address on File | Contingent | NEO: 0.42763791 |
| e8ec6a69-ec40-4f0b-9e0e-57f43f103a09 | No Address on File | Contingent | BCH: 0.00014051, BTC: 0.00014051 |
| 3be98056-ffb8-42a6-af21-9727ad1bad34 | Address on File | Contingent | BTC: 0.00014095, ETH: 0.00000183, ETHW: 0.00000183 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 4a39e937-71b0-44d4-9810-7d9206f586d8 | Address on File | Contingent | BTC: 0.00000027, USDT: 3.89599782 |
| 0240094e-eb36-496c-b7fd-963046c61a16 | Address on File | Contingent | ADX: 0.00083993, BTC: 0.00000139, ETH: 0.00162307, ETHW: 0.00162307, OMG: 1, USDT: 0.00647411 |
| 5a18fb04-a9ab-4d71-8b02-bf82ae7b3e71 | Address on File | | BCH: 0.00558372, ETHW: 0.08, LSK: 0.9, NXS: 2, POT: 21, XEM: 69.08074526 |
| 9798cbeb-2e57-4185-966c-38cead8439e2 | No Address on File | Contingent | BCH: 0.0001405, BTC: 0.0001405 |
| c8ada51b-1e79-4766-a085-ebb3b6d6b450 | No Address on File | Contingent | BCH: 0.0001405, BTC: 0.0001405 |
| 06bbe76b-e324-4792-8366-62c704fa8994 | Address on File | Contingent | ETC: 0.00923233, GRS: 10.51162891, POWR: 0.25377961 |
| 81c0d8e3-57c1-4913-8cad-c13822ea74ad | Address on File | | BTC: 0.00000001, ETH: 0.00000001, ETHW: 0.00000001, XVG: 2062.2079998 |
| 5501bcc1-94eb-4bef-9668-0a365c08efbf | Address on File | | ETHW: 1.91239184 |
| 076a20da-d4bf-482b-b501-e2b8dcf7aafd | Address on File | | BTC: 0.00000021, ETHW: 0.1, FLR: 131.9407418 |
| 486cf282-e2dc-4e4e-b87f-37d640420446 | Address on File | Contingent | BTC: 0.00000011, VTC: 33.95551076 |
| 67289b6a-c664-434b-bdf0-50a85712447a | Address on File | | BTC: 0.00003972, DASH: 0.01, EMC2: 1, KMD: 1, POWR: 10, STRAX: 1, USD: 0.00542238 |
| 4962f9a7-c883-4590-8197-31957cba5fd2 | Address on File | | ETHW: 1.53115105, USDT: 0.77760108 |
| a48436a5-caa3-49ab-8ac6-28892d91611f | Address on File | | FIRO: 2.22722116 |
| f550c49d-47a7-4855-86bb-5195289391ab | Address on File | | FLR: 85.07456352, SAND: 3.00000001, USD: 0.00152003 |
| af6b2b3e-bef2-4689-9a0b-2c4a5c85ad62 | Address on File | | BCH: 0.00000153, BTC: 0.00000318, ETH: 0.00010678, ETHW: 0.00010678, FLR: 129.2140587 |
| 94677e48-7b24-4c75-bb5e-75c6ec84890d | Address on File | Contingent | BTC: 0.00000548, XLM: 42.07091767 |
| 86047def-3b5c-4fcf-8512-092113737da2 | Address on File | | FLR: 90.657, USDT: 1.36460362 |
| 1d154994-f7eb-4b76-a72f-71ae0c6e1252 | Address on File | Contingent | BTC: 0.00000001, UBQ: 160.5403133 |
| 0ea64cea-4a65-483f-958f-3478974a90bd | Address on File | Contingent | BTC: 0.00014101 |
| 441b906f-7f1a-468b-882d-5610a6faec50 | Address on File | Contingent | IOTA: 21.71443663 |
| 48638a56-80ef-45a4-b9ad-ca58cd325be9 | Address on File | | USD: 0.00000003, WAXP: 67.30474234 |
| 2bea16dc-c9a5-4e37-89c0-6f32edd8ac4d | Address on File | Contingent | BTC: 0.00001524, DOGE: 48, USD: 0.00894459 |
| c262553f-f2ed-4f94-a91c-639326594517 | Address on File | Contingent | BTC: 0.00000043, IGNIS: 368.39910474, NXT: 736.79820948 |
| af4d6f30-edcd-4e89-a414-c4cff33378b7 | Address on File | Contingent | BTC: 0.00000006, SC: 0.46710692, USDT: 3.89805991 |
| de345d37-3f05-4d57-b3ef-f62abd8f0dad | Address on File | Contingent | GBYTE: 0.36812131 |
| 5849fd45-d7d6-4d6c-bb4f-234acfe13262 | Address on File | Contingent | BTC: 0.00003426, SC: 770.44946957, USD: 0.18826202, VIA: 2.50396897 |
| 64e439bc-53f0-4cac-b383-ff05a94731c3 | Address on File | | EMC2: 400.68752952, USD: 0.23004281 |
| b5ca5d27-5821-4a64-8a06-9b191e2f4515 | Address on File | | BTC: 0.00006573, USDT: 0.00448094, XVG: 1097.74969805 |
| 2e4b19a8-dc53-441d-bf18-ce5ea8d4cbcc | Address on File | Contingent | BTC: 0.00000123, ETH: 0.00008817, ETHW: 0.00008817, IGNIS: 50, NXT: 250, USDT: 0.18048066, WAXP: 44.45 |
| b658c336-0134-4a51-9365-99dfb8ceeabc | Address on File | Contingent | BTC: 0.00006783, ETH: 0.00109229, ETHW: 0.00109229, THC: 0.98, USD: 0.0021729 |
| 39bd8399-f35a-4e97-b363-1626431d9056 | Address on File | Contingent | BTC: 0.00000031, WACME: 117.75058975 |
| aa8165cd-4ee2-4bff-8936-de4c2645fa20 | Address on File | | ETC: 0.09231238, UMA: 0.40054054, USD: 1.14254169 |
| 1266e347-541b-4da1-957c-084660b2d697 | Address on File | Contingent | BTC: 0.00000009, RDD: 9782.57446809 |
| ef03de5f-2485-4602-8d5f-20e1d9e51068 | Address on File | | FLR: 124.0891648, USD: 0.00000001, USDT: 0.00000003, XRP: 1 |
| e3f3e47a-409f-49f7-9ae1-9226260afcc8 | Address on File | | BTC: 0.00000004, DGB: 0.18989152, FLR: 139.059388, USD: 0.0052477, XRP: 0.00007481 |
| be3792b5-8889-4d7d-9ba5-c01de13793f3 | Address on File | Contingent | BTC: 0.00003177, ETH: 0.00007711, ETHW: 0.00007711, FLR: 0.60329863, USD: 1.1614212, XRP: 3.9928431 |
| 6deca372-f85d-422b-8544-d0a239076afe | No Address on File | Contingent | XVG: 2060.736348 |
| d10f21ca-0fa3-4138-9ad5-08e199111f39 | Address on File | Contingent | ADA: 10.41736574, BTC: 0.00000065, DOGE: 0.1837097, ETH: 0.00003275, ETHW: 0.00003275, USD: 0.00835478 |
| 17de0e82-2bd4-4455-9cb1-4a1950bfcdba | Address on File | | FLR: 139.3257673 |
| 250bddd7-9464-44db-9f22-7ffef677a60b | Address on File | | ADA: 3.03178589, SHIB: 313503.42982738, USD: 0.00519877 |
| 67a4a750-0093-4132-b46c-c540577c6ead | Address on File | Contingent | BTC: 0.00000217, FLR: 130.012687, XRP: 0.46981687 |
| 81306406-fbbc-49fd-b450-e4b16c2cd398 | Address on File | | USD: 0.79538756, USDT: 0.61347419, XLM: 27.97413517 |
| 986ef33d-b9e2-4a29-983b-a8eb276af6b6 | Address on File | | BCH: 0.03499995, BTC: 0.0000006 |
| 30239778-cc29-43ca-9014-4f58c6054c22 | Address on File | | SC: 1118.55321852 |
| 4d5000ba-ecce-4c99-9460-e10c813c4dff | Address on File | Contingent | USD: 3.91489446 |
| 012e0fc0-9f9d-488a-8b06-7b4c9305d895 | Address on File | Contingent | ADA: 0.00000181, MANA: 8.26936613, OK: 0.00000206, PART: 0.00000032 |
| a295bc46-9571-409f-9f43-d2204da87327 | Address on File | | DOGE: 53.92093056 |
| dff15512-23d3-4364-804d-af136463ce8f | Address on File | Contingent | POT: 2000, USD: 0.51464243 |
| 20dd4ab8-56ef-4dae-b299-bd8a9372aa32 | Address on File | Contingent | BCH: 0.01095194, BTC: 0.00003528, XRP: 4 |
| 6c3d8aa4-ee98-40f0-aed1-c983b9dab270 | Address on File | | USDT: 3.89867802 |
| 3733ce11-31f4-4ae3-b778-26284f3deeeb | Address on File | Contingent | USDT: 3.89855459 |
| 15404797-dd34-456b-89e5-b6bdc719dd29 | Address on File | Contingent | BTC: 0.00007788, SC: 500.16082813 |
| 76556661-6807-47fa-85bf-e03120363e8a | Address on File | Contingent | ADA: 10, BCH: 0.00218151, USD: 0.00911247, USDT: 0.00000001 |
| 83b205ac-f5bb-4c2e-bfc3-b617bae5b99b | Address on File | Contingent | BTC: 0.00014089 |
| d0311921-8de0-4906-8aef-1997206f7f55 | Address on File | Contingent | LBC: 425.43892432 |
| 323541ad-a09b-40e5-80cb-e4276df646d2 | Address on File | Contingent | USD: 3.9138254 |
| 7929e7f6-ca19-48a8-8db7-980c2eaf537d | Address on File | Contingent | BTC: 0.00000003, ENJ: 10.6648662, USD: 0.22810733, USDT: 0.00760605 |
| 9a291a49-47eb-4eb7-ae72-65f6e4e384fc | Address on File | Contingent | USD: 3.91377462 |
| fa0bf58d-4bdf-418b-b8f2-c2fa2b5f238a | Address on File | Contingent | BTC: 0.00014087 |
| 55e59e1e-2e63-44a5-9219-091b40af8f70 | Address on File | | BTC: 0.00000008, NEO: 0.42674739 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 58de538f-a4fd-4df7-9a87-183a75273479 | Address on File | Contingent | BCH: 0.00000507, BTC: 0.00000002, ETH: 0.0021, ETHW: 0.0021, FTC: 0.00000779, GRS: 0.00000864, STEEM: 0.07331378, XLM: 0.00003732 |
| cb085663-0c09-4b3c-b518-368a0e37f882 | No Address on File | Contingent | XLM: 43.71980811 |
| 8863a9ad-49d7-4e08-adec-70e0d8032be4 | Address on File | Contingent | BTC: 0.00014084 |
| 6478a00b-0131-4fd0-b439-748545eb3604 | Address on File | Contingent | BTC: 0.00000041, NEO: 0.00318582, SNT: 160 |
| 5fd8d00e-33af-4909-a775-49be18ddea3d | Address on File | Contingent | DGB: 100, EOS: 2, GLM: 3, LBC: 70.14644235, XRP: 0.00629218 |
| cef2cd0c-0776-43b9-a009-316d3b8091d1 | Address on File | | BTC: 0.00000006, NXS: 24.66978748, PIVX: 9.83640979 |
| 213fbdfd-8337-49df-913a-b194e88dba92 | Address on File | Contingent | BTC: 0.00000919, HBAR: 0.00000009, LINK: 0.52774943, TRX: 0.00000062, UNI: 0.00000001, USD: 0.12778525, XLM: 0.5381122, XTZ: 0.00000007, ZEN: 0.00000007 |
| 5f18763d-4ce2-4f65-9413-ef63106ce98a | Address on File | Contingent | ADA: 10, BCH: 0.00114054, IGNIS: 24.6342172 |
| 9f0ea0b5-20c4-424e-8cb3-8bc342d0302e | Address on File | | ADA: 2.70664156, BTC: 0.00010512, USD: 0.00066541 |
| ef3ef8b3-5d9b-45cd-808b-8877649b40bf | Address on File | Contingent | DOGE: 53.88482262 |
| 3531a3a2-ea95-4496-821b-d03bf0398e88 | Address on File | Contingent | ETH: 0.00000001, ETHW: 0.00000001, LTC: 0.00000546, USD: 0.02322735, USDT: 3.87273979 |
| 7a293dc9-25ef-40c2-9520-cce346ab92ee | Address on File | Contingent | BTC: 0.00013926, USDT: 0.0429372 |
| 92b16bb8-5e92-4f74-8b78-650f85391e52 | Address on File | Contingent | USDT: 3.89629097 |
| 563e13b5-96ab-4c1e-a9b9-c10cd6017247 | Address on File | Contingent | NXT: 700, POT: 500, THC: 500, USDT: 0.00162044 |
| f7bd0daf-1dc0-4ea2-938a-c7cc7ba718b6 | Address on File | Contingent | FLR: 118.00036, STEEM: 0.06619395, USD: 0.58266459 |
| fc1e857b-4e6b-4151-9538-aa0844192a95 | Address on File | | USD: 3.91136965 |
| 768484e7-0049-464d-beb7-96977d095f70 | Address on File | Contingent | ETH: 0.00001103, ETHW: 0.00001103, XLM: 43.47360867 |
| 96d939cd-c181-4a6c-aaca-40f49d57f57b | Address on File | | BTC: 0.00000036, POT: 2294.78679897 |
| f08e47e3-109a-493e-a6c8-cb316a879b57 | Address on File | | BLK: 24.17907399, DASH: 0.01720093, EMC2: 9.23502853, NXS: 6.41234607, STEEM: 8.65733855, THC: 154.57702888, USD: 0.00355415, XVG: 169.52924312 |
| e8196041-95e4-4715-a5a4-ef6e16efa44c | Address on File | | OMNI: 3.33, USD: 0.28802087 |
| e329ac39-effd-4af4-bcb1-8dac778bbd81 | Address on File | Contingent | BTC: 0.00006475, RDD: 1000, SC: 489.174 |
| 1da719d8-fb5a-4cea-872c-e5cd1945ef8c | Address on File | Contingent | BTC: 0.00009594, USDT: 0.38650758, XRP: 2 |
| 5d3bf668-3ef4-4a91-8d4c-4420e65de996 | No Address on File | Contingent | BCH: 0.0001402, BTC: 0.0001402 |
| 3060fa6a-51da-440f-86ce-0f052649c225 | Address on File | | BTC: 0.00000016, VTC: 33.87677736 |
| e5258245-2ce5-4263-a46a-92465a4e4b19 | Address on File | Contingent | BCH: 0.00000578, BTC: 0.00000119, ETH: 0.00208281, ETHW: 0.00208281, OMG: 0.00276062, USDT: 0.00867389 |
| e0495b24-6ebb-49af-bd96-e0cbcce2107c | Address on File | | BTC: 0.00000014, FLR: 45.03888549, RDD: 6594.42220588, USD: 0.00312541 |
| ecf453b5-8b77-4892-8857-4d4833730b9c | Address on File | Contingent | ADA: 10, ENJ: 0.71993637 |
| 5bfe47e7-9ed9-4a92-a59d-228279cf6f39 | Address on File | Contingent | BTC: 0.00014075 |
| da52fad8-0c37-4518-9941-06d7c0126bb9 | Address on File | | BTC: 0.00000002, SC: 1117.00579646 |
| e8212667-d5bf-47a7-8073-775ee724188c | Address on File | Contingent | ANT: 1.4, BTC: 0.00000002, ETH: 0.00000565, ETHW: 0.00000565, USD: 0.00000661 |
| 263065f0-383f-46b4-a3ff-09bf201a9511 | Address on File | Contingent | BTC: 0.00000078, ETH: 0.00000395, ETHW: 0.00000395, USDT: 0.00117129, VTC: 33.64749724 |
| 7dc52938-030a-438d-a06a-31f14ebd8622 | Address on File | | BTC: 0.00000028, ETH: 0.00130036, ETHW: 0.00130036, PPC: 3.65461393 |
| 2ec4fa59-24f8-4469-b9a8-8b4361d630ab | Address on File | | USD: 3.42964746, USDT: 0.47811668 |
| 1820c29f-d305-4354-9678-45bf10b6ad11 | Address on File | Contingent | BTC: 0.00014073 |
| 6b3fe689-c935-47ff-8651-69ce67a25612 | Address on File | Contingent | BTC: 0.00014073 |
| d30ea4a6-a236-42c8-9901-cdace8c5c2dd | Address on File | Contingent | IGNIS: 25, NXT: 50, XEM: 115.70208726 |
| 027cf290-89b2-4223-b4a5-77c72a29df52 | Address on File | Contingent | BTC: 0.00000948, ETH: 0.00189346, ETHW: 0.00189346, REPV2: 0.00581746, USD: 0.09530016 |
| 9c83815c-beae-4b8c-a690-27299c4cb591 | Address on File | Contingent | HBAR: 26.72305894, USD: 0.00282007, ZIL: 100.50681876 |
| fd45a7c3-c1b0-485f-981d-1cd959a748b4 | Address on File | Contingent | BCH: 0.001, BTC: 0.00000026, NXT: 100, SC: 1000, USDT: 0.01061036 |
| b4c67853-e6f6-4eaa-a9b7-55519d25f558 | Address on File | Contingent | BTC: 0.00000004, SC: 1116.60974806 |
| ed6b5434-61fc-4686-aa02-be4d8a8adf8d | Address on File | Contingent | BTC: 0.00000905, DOGE: 42.11853555, USD: 0.60001578 |
| 20a29804-0928-43e0-8c96-3a897c7ba1e9 | Address on File | Contingent | BTC: 0.00014071 |
| 7deac81f-624c-46df-a795-12495a0ef4e8 | Address on File | Contingent | USDT: 0.76375307, XDN: 71339.84523233 |
| 4b852298-2788-4d21-89bb-f50edcecc492 | Address on File | Contingent | DOGE: 53.84019208 |
| f379b963-bcf3-4a0b-b5f1-9771effe6342 | Address on File | Contingent | DCR: 0.04783813, ENJ: 0.0008636, EOS: 0.003186, ETH: 0.00000003, ETHW: 0.00000003, HBAR: 0.04060858, IOTA: 0.02216551, LINK: 0.00029821, MANA: 6.5332523, RVN: 0.46424496, SC: 0.5344472, TRX: 0.03736544, USD: 0.00619503 |
| 601d986b-b1bf-452e-951a-7d5f1541f117 | Address on File | Contingent | DOGE: 53.83872099 |
| 64b71f32-f7f8-416a-9bde-b099f9acc9c0 | Address on File | Contingent | LTC: 0.00000546, USD: 3.89933329, USDT: 0.00874592 |
| bd9bd9fc-0f52-43ec-8a7e-6d4ed0472bf5 | Address on File | | IGNIS: 62.79145463, MONA: 6.3910843, VIA: 29.82119839 |
| da6a1a17-3d52-4dec-941b-71e6c271dfcf | Address on File | Contingent | ADA: 0.00000001, ETH: 0.00040847, ETHW: 0.00040847, SC: 900, USDT: 0.0002811 |
| f38d1c88-479a-4a62-a88c-01b2e5211187 | Address on File | Contingent | BTC: 0.00000006, USDT: 3.89115734 |
| 58fca121-be79-469a-9020-5063679acc23 | Address on File | Contingent | BTC: 0.00000005, LSK: 4.50942637 |
| 66aabeee-0f27-4f4c-bf78-f841fd1f6c6c | Address on File | | BTC: 0.0000003, RDD: 1000, SC: 1000 |
| ecdaa179-f634-4ebd-9aa9-4508943a3cef | Address on File | Contingent | DOGE: 53.83254052 |
| 2c4a3704-b6d6-4fc2-930b-dab9a825846d | No Address on File | Contingent | DOGE: 53.83132802 |
| 5f7c80df-e4a2-42af-823d-e070e9e1f425 | Address on File | Contingent | ETH: 0.0021057, ETHW: 0.0021057 |
| 152e388a-d116-4c5a-966f-a509f7f1c5e2 | Address on File | Contingent | BTC: 0.00000045, XLM: 43.52639034 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 4ab0ef9a-a91f-400b-bd6e-f430908389ab | Address on File | | BTC: 0.00000649, IGNIS: 351.67780749, NXT: 703.35561497 |
| 7403fd7a-dd95-4c85-bd61-98caf8cee403 | Address on File | Contingent | ADA: 0.01, ADX: 0.01, ANT: 0.01, ARDR: 0.01, BAT: 0.01, BLOCK: 0.01, BNT: 0.01, BTS: 0.02032258, CRW: 0.1, DASH: 0.01, DCR: 0.01, DGB: 0.01, DOGE: 0.01, ENG: 0.01, ETC: 0.01, FLO: 0.1, GAME: 0.01, GBYTE: 0.01, GEO: 0.1, IOC: 0.1, KMD: 0.01, LBC: 0.01, LSK: 0.01, LTC: 0.01, MAID: 0.01, MANA: 0.01, MONA: 0.01, MUNT: 0.1, MYST: 0.1, NAV: 0.01, NEO: 0.01, NMR: 0.1, NXS: 0.01, NXT: 0.03075688, OK: 0.01, OMG: 0.01, PART: 0.01, PAY: 0.01, PINK: 0.1, POWR: 0.01, PPC: 0.1, QRL: 0.01, QTUM: 0.01, RDD: 0.01000004, REPV2: 0.01, RLC: 0.01, SC: 0.01000005, SIGNA: 0.01, SLS: 0.01, SNT: 0.01, SPHR: 0.5, STEEM: 0.01, STORJ: 0.01, STRAX: 0.01, SYS: 0.01, TRX: 0.00999996, UBQ: 2.09895645, VAL: 0.01, VEE: 0.01, VIA: 0.01, VTC: 0.01, WACME: 0.05, WAXP: 0.01, XDN: 0.01, XEM: 0.01, XVG: 0.01, XWC: 0.004, ZEC: 0.01, ZEN: 0.01, ZRX: 0.01 |
| fa4210e3-3c05-4710-9cde-f39955bdf945 | No Address on File | Contingent | BCH: 0.00014011, BTC: 0.00014011 |
| 60879e4e-340d-4e79-b054-3bb51d71a857 | Address on File | | BTC: 0.00001439, ETH: 0.00000044, ETHW: 0.00000044, NEO: 0.35948022, UBQ: 8.7132575 |
| abc875d3-43d6-493a-952f-5d768e8c00fb | Address on File | Contingent | GLM: 18 |
| f2cbcb68-ebe1-43f3-9e3b-0fa8313be5df | Address on File | Contingent | GLM: 18 |
| f5c0b78b-568d-4d9b-87dd-66b9ca2d9b2a | Address on File | | USD: 3.9077916 |
| 746698aa-950d-4aea-8f19-b90618428828 | Address on File | Contingent | BTC: 0.00014066 |
| 64473f7c-3fcc-458a-83d8-0a786ea397c9 | Address on File | | BTC: 0.00014065, USD: 0.00000938 |
| 2c4af1c6-f01f-4c61-8beb-3f0db7d4abb6 | Address on File | Contingent | BCH: 0.00000244, PAY: 365.14711793 |
| d88e58b5-817d-4f5e-8226-2aea67295ce3 | Address on File | | QTUM: 0.4412833, SBD: 0.85257729, USDT: 0.08580999 |
| 39bb8d50-f7bc-44f4-8961-489f10f98325 | Address on File | | BCH: 0.00010143, BTC: 0.00010143, FLR: 20.700015, USD: 0.49637802 |
| e53ad96e-f107-4cb1-8d3b-4786a46657cd | Address on File | Contingent | BAT: 3.39064436, BCH: 0.00000002, BLK: 0.08609694, FLR: 0.27944455, FTC: 0.75163666, MAID: 0.29520284, MORE: 1.90327586, PINK: 50.21167859, PPC: 0.38999543, SC: 176.74810889, XLM: 17.24998751, XRP: 1.84946259 |
| 1232b67f-b2be-4dd3-8324-bd0f4f1f1383 | Address on File | | ETH: 0.00000263, ETHW: 0.00000263, NEO: 0.42570967 |
| a680c84f-3a1d-455d-b357-188c7e298b24 | Address on File | Contingent | USD: 3.90650784 |
| 3ac80d0a-5691-4196-a601-028091abbc4a | Address on File | | ETHW: 1.90652348, USDT: 0.00000028 |
| c8f573ad-5e07-4f8e-a431-f738f35a8aa7 | Address on File | Contingent | USD: 3.9063 |
| 63faf244-cb78-4a9b-ad89-e3bdad66736a | Address on File | Contingent | BTC: 0.00000011, ENG: 20.83258272, ETH: 0.000001, ETHW: 0.000001, OMG: 4.45406437 |
| 25c7555d-5576-4070-8afa-e1ff00c682db | Address on File | | DOGE: 50, USD: 0.27622393 |
| c41ff4cd-1f85-40d8-93a0-7bed476da0de | Address on File | Contingent | BCH: 0.00000095, BTC: 0.00000022, XLM: 43.57323037 |
| 4e550225-4a12-4b60-9e3e-14aebbe557f6 | No Address on File | Contingent | DOGE: 53.79999995 |
| ccf7a4ea-2d8c-4937-9055-5e2df4097925 | No Address on File | Contingent | BTC: 0.0000381, DOGE: 12.878335, LTC: 0.02456561 |
| d2495e20-851b-4ea4-85b4-1714d8aedb8b | Address on File | | BTC: 0.0000001, POT: 2295.59 |
| feb24abb-8e65-4cad-9a51-68b003511435 | Address on File | | ETHW: 1.90593345 |
| 8a784447-bfd2-45b8-8820-dfca8807491a | Address on File | Contingent | BTC: 0.00000134, FLR: 37.77375, PAY: 31.31247713, PTOY: 170.18742109, USD: 0.0283437, USDT: 0.01938889, XDN: 1317.35835 |
| 48c356b5-637a-496f-a374-bec9e19ba6b6 | Address on File | Contingent | BTC: 0.00004181, IGNIS: 258.82108231, NXT: 517.64216462 |
| 7aa44956-64b5-4dcf-a258-b83dc4086968 | Address on File | Contingent | USD: 3.8947336, USDT: 0.01017284 |
| 464518b2-8c12-45d3-b590-4e5aeddfd34b | No Address on File | Contingent | BCH: 0.00014, BTC: 0.00014 |
| 52d47a49-cd6b-41d3-ac64-4ef4a47a3c7f | Address on File | | SC: 0.01792619, USD: 3.90484 |
| 9848e1b1-2967-48d2-affc-2edb9f5b2290 | Address on File | | FLR: 138.9634607 |
| 9bbc135f-67bf-43f4-bc8a-9024b9885485 | Address on File | | FLO: 4700, KMD: 0.00000001 |
| c142595f-24e9-4d90-ba38-892e30dcb9d3 | Address on File | | BTC: 0.00000649, ETH: 0.00152448, ETHW: 0.00152448, STRAX: 1.53928931, XEM: 5.06961923 |
| 2fa5e09e-356f-44f1-ba5c-5b36498b85d8 | Address on File | | USD: 3.90484002 |
| edfea5c2-e8e3-4e7b-83a0-50574b5df377 | Address on File | | USD: 3.90484002 |
| d35e83e2-8221-4f32-92f5-cdde8c62fd8a | Address on File | Contingent | USD: 3.90484 |
| b31f1016-9580-4ffd-bd71-fefae2120925 | Address on File | Contingent | USDT: 1.77311994, XEM: 67.43484203 |
| 92229a6d-e5e9-4ab2-9368-92528e3ae60f | Address on File | Contingent | ETH: 0.00210369, ETHW: 0.00210369, USD: 0.00000672 |
| d90e1642-ffe1-420e-a3e4-231ef667677b | Address on File | | RDD: 5000, USD: 0.00434051, XVG: 1000 |
| 418a73b5-ee6d-43c3-b1aa-3f1203767b91 | Address on File | Contingent | BTC: 0.00003134, USDT: 3.02157839 |
| 5f59acf7-c0f6-4afb-af15-31c23c04bece | Address on File | Contingent | USD: 3.90416231 |
| 72ad0111-a05a-4b55-ae1e-6fb621df3464 | Address on File | Contingent | BCH: 0.00004592, BTC: 0.00000003, NEO: 0.42532619 |
| d8708f19-85a4-470d-98d8-2f17fdbfd717 | Address on File | | ETHW: 0.14945821, MATIC: 3.9787324, USD: 0.00775305 |
| 9cb25075-7a7e-4911-b447-251358ad2b77 | No Address on File | Contingent | XLM: 43.61764361 |
| 5781df1a-5c76-4f66-a3e5-e667f9b5b0a9 | Address on File | Contingent | BTC: 0.0001404, USD: 0.00314146 |
| 57864bf7-0d08-44d7-9d52-d4b68058584f | Address on File | | BTC: 0.00000002, ETHW: 0.21584824, SIGNA: 3146 |
| 1a50c431-b0d9-4d6b-aad0-89eca0fc15fa | Address on File | | ETHW: 0.00000469, NXT: 1394 |
| 7b875d19-4c63-48c6-9ba3-6875df12d31f | Address on File | Contingent | BTC: 0.00002774, XLM: 35 |
| 383ad9fd-4ebc-4723-be5d-6f2a61ea9dbb | Address on File | Contingent | BTC: 0.00000025, FLR: 138.6432277 |
| 2fe89eda-fcf4-46d3-bbd6-c26a817e015f | Address on File | | ETH: 0.00210275, ETHW: 0.00210275 |
| 1715f2b3-e46e-4d2d-815b-b61a6802b4aa | Address on File | | REN: 51.82758633 |
| c0e984f8-7080-467d-89f1-d3a1f7220d66 | Address on File | Contingent | ETH: 0.00210273, ETHW: 0.00210273 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 0289ae3a-8324-412d-ac3f-cd75f8d26ebb | Address on File | Contingent | BTC: 0.00003558, VTC: 25.27428075 |
| 4b63f2a6-8f11-4fe4-8a1a-93477ef73514 | Address on File | Contingent | EXP: 0.25077104, ZEC: 0.11066445, ZEN: 0.02927755 |
| 82417203-6222-489d-866b-363b8a3150e0 | Address on File | Contingent | DGB: 100, ETH: 0.00086558, ETHW: 0.00086558, QTUM: 0.25, SIGNA: 250, XRP: 0.99100031, XVG: 80 |
| 66e94fa9-70ee-4c92-8638-0a1c923390a1 | Address on File | Contingent | BTC: 0.00000006, RDD: 1000, SC: 1000, USDT: 0.00066337 |
| 8dec0a6d-0812-4548-bbf3-7c0592e26ff7 | Address on File | Contingent | DOGE: 53.73477259, EXP: 0.45074685, USD: 0.00000001, USDT: 0.0000391 |
| af0457cd-2bb1-475a-8f42-ec342de2b8ae | Address on File | | ADA: 0.05189844, ALGO: 1.98737992, BTC: 0.00008854, FLR: 0.0082131, HBAR: 1.84896612, QNT: 0.00188239, XLM: 3.13992418, XRP: 1.19641134 |
| b008aee3-f5fc-4e26-a908-557dced3d9d0 | Address on File | Contingent | FLR: 1.359855, PINK: 61.53809229, XRP: 9 |
| 16c28c46-5051-4604-b59f-6554234d903a | Address on File | Contingent | BTC: 0.0000002, POT: 2291.83895729 |
| 642a32c8-f0c2-47c3-ac58-1c3f7205966d | Address on File | Contingent | BTC: 0.00000344, POT: 2238.88178182 |
| 7ccab07c-a8f8-4fa3-981b-fe2678d30c0a | Address on File | | BTC: 0.00000016, FLR: 138.6903886 |
| 9f80445c-dbd8-4004-857b-7615f973a04a | Address on File | Contingent | BTC: 0.00000005, SC: 1100, XDN: 1139.31253378 |
| 3b54fb27-8c8e-4cf9-a3da-fd62a4347b1f | Address on File | Contingent | USD: 2.97362348, USDT: 0.9241934 |
| 7cf31759-c5a1-4846-a21b-32c546eee13b | Address on File | | NXT: 768.18298286, PTOY: 57.59366244, USD: 0.00000001, XVG: 500 |
| 006cf441-4b86-476d-a45f-09aade97d33f | Address on File | Contingent | BTT: 285037.82, ETH: 0.00003478, ETHW: 0.00003478, USD: 3.836798 |
| e77f10ff-d04c-42a8-8d6d-fa83fc5acfde | No Address on File | Contingent | ARK: 8.51987712, GLM: 6.9818885 |
| d1a6f1cb-4aae-4692-bfb9-5a32ba015364 | Address on File | Contingent | BTC: 0.00014043 |
| bb9dcda9-f113-4ba1-b1dd-9cd8770fce37 | Address on File | | BTC: 0.00000001, XVG: 2053.14816444 |
| 65c86ebb-2e2c-49cf-95be-14317dc31d10 | Address on File | Contingent | BTC: 0.00000001, DOGE: 51.4312, ETH: 0.00000341, ETHW: 0.00000341, USDT: 0.00000049, XDN: 21.73427273, XLM: 1.78489754 |
| dbc56a6c-a8ca-4201-ba86-ba8b63756481 | Address on File | Contingent | BTC: 0.00000098, USD: 0.00854778, USDT: 2.14247024, XRP: 4 |
| c95ce91c-9b48-4f22-a60b-9ef7853da41c | Address on File | Contingent | BTC: 0.0001404, LTC: 0.00000546, USDT: 0.00021553 |
| 9010f675-1104-41fc-afe5-97fe57169c53 | Address on File | Contingent | NGC: 5.54970833, POLY: 0.00023218, SBD: 0.8, SNT: 0.67609847, SPHR: 1.4, STORJ: 0.04523868, TUSD: 0.8, USD: 0.02805652, ZEC: 0.0009847, ZEN: 0.00212038 |
| ccd22000-ff27-4bff-8a5d-a801d45a733c | Address on File | Contingent | BTC: 0.00014042 |
| 3485eda9-c9a2-4782-bb6a-0afe19f76adc | Address on File | Contingent | BTC: 0.00000006, STRAX: 8.16078173 |
| 0d32dcbe-cfc0-470a-b1b0-f2dc8049d9c1 | Address on File | Contingent | USDT: 3.8853442 |
| 9045f830-50d8-4fad-9275-c7d519d72a81 | Address on File | Contingent | HBAR: 67.08617234, USD: 0.22451498 |
| 3bf31d50-8c90-4399-8cfb-80e059b48871 | Address on File | Contingent | SIGNA: 3546.17971106 |
| 5ae372eb-0b09-4321-b364-174fbd271384 | Address on File | | BCH: 0.00000067, BTC: 0.00000014, FLR: 93.95439386, NEO: 0.12094913, PAY: 13.85123109 |
| 5db75fff-2ef6-4af4-8634-55fd3df1808e | Address on File | | ETH: 0.00209365, ETHW: 0.00209365, USDT: 0.01494336 |
| b65614ce-faab-4ea2-a69a-0c19acfd1a3a | Address on File | | BCH: 0.00844783, BTT: 3698547.988, ETC: 0.10016502, USD: 0.07696813, USDT: 1.04259445 |
| beca9fd4-15cb-415a-832a-ada62cad6848 | Address on File | Contingent | BTC: 0.0000028, ETH: 0.00130104, ETHW: 0.00130104, USDT: 1.40250199 |
| 67e1afe4-f1d1-47b8-b87d-cf7f3f0a0631 | No Address on File | Contingent | XLM: 43.5800222 |
| 7d4e571d-213c-48b0-b8a1-9942215f9fb5 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001, XLM: 43.57540385 |
| fa72236f-624b-44e6-b212-cde8666d5b7e | Address on File | Contingent | BTC: 0.0000002, FLR: 138.5955989 |
| f9b2ca23-e48f-445e-a866-1db0b5904f8e | No Address on File | Contingent | DOGE: 53.72 |
| 7d1c44f4-037b-4948-acfe-d521a206793d | Address on File | | BTC: 0.00000029, ETH: 0.0000007, ETHW: 0.0000007, LTC: 0.025, NEO: 0.21218785 |
| b892e555-1ed2-4bdc-8807-81c8438f7936 | Address on File | Contingent | BCH: 0.00000012, RDD: 5000, XVG: 1000 |
| 50aa2d53-34c6-4e47-a191-4454727fc7a7 | Address on File | Contingent | BTC: 0.00005899, EMC2: 117.28829462, SIGNA: 615.76354679, USD: 0.00787777, XDN: 10007.77806585, XMY: 1368.36343732 |
| 6f78d1cc-b3f8-4c66-a1a5-ec0a1bedc51f | Address on File | Contingent | RDD: 5000, XVG: 1000 |
| fc80b1ac-f477-4556-a643-8fdd1a1e1ee0 | Address on File | Contingent | ETH: 0.00000226, ETHW: 0.00000226, NEO: 0.42506092 |
| 88958a73-8934-4463-903f-7f4eb9f6d058 | Address on File | Contingent | USD: 0.00196834, USDT: 3.88213337 |
| 299a10c7-1da4-4ffc-a456-582eb0315f9d | Address on File | | BTC: 0.00014037 |
| 420b1a4b-f70c-4c14-834d-7b490cf74c32 | Address on File | Contingent | XLM: 43.57085917 |
| 3edfe4bb-1f18-426c-b5a8-b8670c86ffa7 | Address on File | | NXT: 50, PPC: 3, SC: 500, XEM: 25, XVG: 0.00232368 |
| 142a6521-efa3-49a2-8f75-db11df4921ab | No Address on File | Contingent | BCH: 0.0001398, BTC: 0.0001398 |
| 71880006-b349-47e4-9780-81115cdab881 | No Address on File | Contingent | BCH: 0.0001398, BTC: 0.0001398 |
| 7761dc81-0684-4581-b5ce-abd53a80c4de | No Address on File | Contingent | BCH: 0.0001398, BTC: 0.0001398 |
| 42b16852-423a-4fb4-bad0-cd12c76a9458 | Address on File | Contingent | BTC: 0.00014036 |
| 2caca2f2-2d15-4f4c-a17a-779988c26900 | Address on File | | BTC: 0.00002277, NXS: 46, USD: 0.00995834 |
| 2a8a311a-da3c-4607-b67f-3299ed90398e | Address on File | Contingent | BTC: 0.00000005, GLM: 10.00011029, OMG: 2.00466712 |
| f3da27df-66de-4679-8f1c-f0d9fd580ce8 | Address on File | Contingent | BTC: 0.00000042, THC: 1767.00895737 |
| d36f91c7-b30b-47aa-8aad-ac2eaece17db | Address on File | Contingent | USD: 2.68196487, USDT: 1.21195437 |
| b3095a17-e98b-4031-ab7b-74323bd1fc92 | Address on File | | EMC2: 50.91901596, STORJ: 11.12324236, USD: 0.00531492 |
| b4e24ac9-bfe7-4031-ac81-b9f6b670cfcb | Address on File | Contingent | BTC: 0.00010417, USDT: 1.00062905 |
| 0560a111-7a33-4112-9981-1ed8af767da7 | Address on File | | BTC: 0.00001274, ETH: 0.00190981, ETHW: 0.00190981, USDT: 0.00000329 |
| 4e61d5bb-0744-4928-97ca-f54b89329a58 | Address on File | Contingent | ADA: 3.31179646, USD: 2.6856455 |
| 642a8ef5-da60-412a-ae3b-a007f05889b6 | Address on File | | DGB: 487.29927533 |
| 157326d8-ab4f-4a67-9e80-54807f791804 | Address on File | Contingent | USD: 3.84502917, USDT: 0.053151 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ee8c4f0b-b97f-464b-9353-ab4ffc56a370 | Address on File | Contingent | NEO: 0.20147887, USDT: 2.04355429 |
| 306b539d-501d-4793-bbc4-271076a39931 | Address on File | Contingent | USD: 3.44195626, USDT: 0.45436971 |
| cfd71dc0-85d6-4438-83b4-338ded804783 | Address on File | Contingent | BTC: 0.00000012, IGNIS: 309.91491866, IOC: 0.00000001, USDT: 0.00697775, VTC: 19.40185702, XEM: 3.202 |
| 00f44dae-9114-47cf-b320-174f89eebf33 | Address on File | | BTC: 0.00000916, ETH: 0.00098743, ETHW: 0.00098743, NEO: 0.19752282 |
| a34eacb3-6b1b-4b56-96ad-96bfb12d7b56 | Address on File | | ETH: 0.0020999, ETHW: 0.0020999 |
| cebbd486-f3d9-4491-b8fb-1fe8f90ccedd | Address on File | Contingent | BTC: 0.00014028 |
| 7aebd176-03ba-45a7-9d51-928729d28fa3 | Address on File | | BTC: 0.00013108, USD: 0.25535579 |
| 3555d457-a9f7-4f32-b58c-8c966348c17f | Address on File | Contingent | BTC: 0.00014027 |
| 63fbc862-819e-4b74-9733-bd8866695305 | Address on File | | BTC: 0.00014027 |
| 239fc556-9928-478d-810d-f0ebc2ba0af7 | Address on File | | DOGE: 0.63082759, LBC: 91.96505879, RVN: 3.15586017, USD: 0.00668708, USDT: 2.91994864 |
| 4f842bea-75f1-4528-933c-71969bfb06a6 | Address on File | Contingent | DGB: 1, ETH: 0.00001119, ETHW: 0.00001119, NEO: 0.20107551, USD: 2.02483196 |
| 01ecc502-cc00-4127-a1c5-c771a17230fd | Address on File | Contingent | FTC: 1771.07085922 |
| 33b29bfb-b2fb-47b9-bfc8-66a737e532fe | Address on File | | DGB: 300.6012024, ETHW: 0.05, LBC: 150, USD: 0.00897689 |
| 6ef16155-2279-4079-aaa4-8fe0c342ec82 | Address on File | Contingent | BTC: 0.00000686, ETH: 0.00195888, ETHW: 0.00195888, USDT: 0.06970139 |
| f2457773-d81e-408c-842e-f8dbd2b01c27 | Address on File | | GBYTE: 0.00155637, USD: 3.86987176, USDT: 0.00969822 |
| 6c5e2734-75d4-4ea5-9557-d68b5b8eceec | Address on File | | USD: 0.84004398, USDT: 3.04389845 |
| 29867212-8eff-4d52-be30-4fff356e4658 | Address on File | | CRW: 0.00000001, GBYTE: 0.11121683, HBAR: 0.28706087, USD: 0.07967398, XVG: 1377.50819854 |
| 3c99c86c-a236-46cd-a6ac-a6c88a9ca0d1 | Address on File | | FLR: 0.1359855, SC: 1000, USD: 0.00287928, USDT: 0.00354391, XRP: 0.9 |
| 1af6fa5a-834a-4b59-bba6-214905942062 | Address on File | | BTS: 0.87306865, NEO: 0.29035065, PIVX: 0.02, QTUM: 0.01, SOLVE: 10, XDN: 19990, XLM: 0.97995805 |
| 864ebd7f-4044-4259-98e1-9a9f1a411389 | Address on File | | USD: 2.20131372, USDT: 0.84527342, XMY: 20609.66378647 |
| a1fd064c-8969-46ab-9906-e2239b902e06 | Address on File | Contingent | LTC: 0.05, USDT: 0.00368263 |
| ee340890-4c30-47bd-8e1d-82604c61deda | Address on File | Contingent | ETH: 0.00190967, ETHW: 0.00190967, USDT: 0.34999211 |
| 0efaf5e9-220c-4b8c-8c23-723054569715 | Address on File | Contingent | FLR: 1.359855, XRP: 9 |
| 82d4667a-1dfb-4373-806e-1c14bb267752 | Address on File | Contingent | BCH: 0.00000198, USD: 3.89526343 |
| ef91aeab-0b0e-4421-9dcf-f1cbb1601597 | Address on File | Contingent | OMG: 4.52198728 |
| 1d2a9c4d-7831-4dd8-874b-5063a2275634 | Address on File | Contingent | BTC: 0.00014021 |
| 1b7c3be1-4b49-4e4c-8086-0aca7fe426ef | No Address on File | Contingent | BCH: 0.00013965, BTC: 0.00013965 |
| dbbd91f8-eafa-402c-9945-c353e8656f50 | Address on File | Contingent | NEO: 0.425 |
| ffed806d-4e5c-4cb8-9206-078a5b4d9e67 | Address on File | Contingent | BTC: 0.00000029, BTS: 25.62436585, STRAX: 7.67337407 |
| 59d4ea2c-818d-430f-9c28-9b880092a24f | Address on File | | NXT: 800.77328511, SIGNA: 1500, USD: 0.00258117 |
| 85ecb1ce-8e20-4e99-ad44-1797534bf814 | Address on File | Contingent | BTC: 0.00000007, DOGE: 0.67960396, EMC2: 417.76119318 |
| c184c6ad-d498-4488-a715-955f58387a3f | Address on File | | BTC: 0.00014019 |
| 4c7db7cd-9967-4fc7-808e-f3739fd6746b | Address on File | Contingent | BTC: 0.00000322, USD: 0.113373, USDT: 3.67682345 |
| 48800375-6925-4d61-aba4-3eee31a37109 | Address on File | | USD: 3.89435783 |
| 73dd8312-3911-4de2-ac14-96eeea2304c9 | Address on File | Contingent | FLR: 129.038476, USD: 0.26828083 |
| 98906405-7576-4352-94c2-a46fb47deac7 | Address on File | Contingent | BCH: 0.00300003, BTC: 0.00000225, ENG: 0.01768243, OMG: 4.05039626, XLM: 0.0951596 |
| 07cefaf1-9742-419b-b2f2-6391ab13d49d | Address on File | | BCH: 0.00000033, BTC: 0.00008281, ETH: 0.00046211, ETHW: 0.00046211, USDT: 0.73289305 |
| 4fdff3db-e7c1-4ca9-810f-c18eda764927 | Address on File | Contingent | BTC: 0.00000007, OMG: 4.51830189 |
| a01755ec-ed89-4d5c-a56c-084b4887b8d0 | Address on File | | BTC: 0.00005019, USDC: 2.49169327, USDT: 0.00028612 |
| 708832b2-2019-4a8c-abb4-75204bc5c857 | Address on File | | DOGE: 42.95629256, USD: 0.0974712, USDT: 0.67490558 |
| b0e00cb1-1045-4ff5-afbe-fc75787883a2 | Address on File | | FLR: 30.219, MONA: 7.36941013, USD: 0.00013185 |
| e41ac7c3-c5ea-4f7c-b3d5-44b0c52e045b | Address on File | Contingent | DOGE: 53.63 |
| 677627b3-c5e0-4b50-924f-5a59864cad0b | Address on File | | GALA: 136, USDT: 0.03075136 |
| 49ba06ae-f9d5-4fb7-a0ef-c494a344e4f4 | Address on File | Contingent | BCH: 0.00000011, LTC: 0.05, XWC: 0.00824716 |
| 59fd3ee9-c36d-4667-8f98-142d3c4f85f3 | Address on File | Contingent | BTC: 0.00000005, ETH: 0.00006454, ETHW: 0.00006454, LTC: 0.00000546, SC: 1053.22633166, USDT: 0.0841897 |
| 170b2589-f4df-43c2-ac8a-83a0576d196a | Address on File | Contingent | BTC: 0.00000318, EMC2: 401.64918652, ETH: 0.00005865, ETHW: 0.00005865 |
| 8d8a393a-7831-411b-81b1-51dc0ac140a6 | Address on File | Contingent | BTC: 0.00005243, IGNIS: 66.06139338, USDT: 2.09711141 |
| cde79ef1-e5d7-40f4-85dd-d2026c46155b | Address on File | Contingent | USDT: 3.87676038 |
| 1d31d4cf-8df1-4811-bda8-cd1f280efae3 | Address on File | Contingent | LTC: 0.05 |
| 4d5abfb7-29a6-49c6-b27d-1e1d20f52925 | Address on File | Contingent | LTC: 0.05 |
| 7a95910c-5c17-4013-8a02-62834b0607ad | Address on File | Contingent | LTC: 0.05 |
| d87f63aa-3d38-417f-af87-d28ae54a4686 | Address on File | Contingent | LTC: 0.05 |
| dc3e56cc-c3dc-4c48-94db-cdbe717e8fab | Address on File | Contingent | LTC: 0.05 |
| a6e13329-c957-4b7c-a1e9-2581bd704f68 | Address on File | Contingent | USD: 3.89190733 |
| 780f290d-83d4-44d0-8154-567ce22f9238 | Address on File | Contingent | BCH: 0.01, BTC: 0.0001 |
| 14534218-ace7-45d4-a535-88c0cc58be3e | No Address on File | Contingent | BCH: 0.00013953, BTC: 0.00013953 |
| 5add21c1-a76d-4ded-acf6-dca815956f63 | Address on File | | FLR: 70.88178594, XVG: 1000 |
| 79225ce6-7997-4480-a9cc-440d2c3deb21 | Address on File | | BTC: 0.00000005, ETH: 0.00164744, ETHW: 0.00164744, FLR: 27.37289184, USDT: 0.06332864 |
| 156b9073-d4b7-41cb-a75f-66aa3897c8fa | Address on File | Contingent | BTC: 0.00000009, RDD: 9723.05 |
| 47093cab-a03d-4610-9ce1-c61bf4080b76 | No Address on File | Contingent | BTC: 0.00000003, NEO: 0.42451325 |
| 4a65e28b-987b-4426-ad1e-a07c87aa7569 | No Address on File | Contingent | DOGE: 53.6 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 93f6598e-df1b-489d-b76e-2f6dc9181801 | Address on File | | BTS: 15, USD: 3.76231402 |
| a659b65b-d8b7-4f11-bfd7-30e93d294046 | Address on File | | BTC: 0.00000024, CND: 3531.414, ETH: 0.00000001, ETHW: 0.00000001, USDT: 0.00000001 |
| b49be432-63e7-4602-b1e4-3407eb89f88d | Address on File | | ALGO: 0.025389, BCH: 0.00025172, ETHW: 0.36188185, USD: 1.32751863, XLM: 20 |
| f9c34a7f-119d-4e58-8de9-e501295a800b | Address on File | | USD: 3.89100765 |
| f1ff34fd-007e-4ad7-8b52-2594d39faa32 | Address on File | Contingent | USD: 3.89097072 |
| 2d9501a7-30db-40c1-9351-b18f3ec9834a | Address on File | Contingent | ETH: 0.00209646, ETHW: 0.00209646, USDT: 0.00000015 |
| e515822a-9fc0-4657-a61b-fb5c6213e9a9 | Address on File | Contingent | BTC: 0.0000001, THC: 328.20552596, ZEC: 0.09550652 |
| 42d6e022-1edb-4faa-8853-bda079ed613f | Address on File | | BTC: 0.00013999, ETH: 0.00000095 |
| 615ffeb2-6ac3-4443-bc8b-6166ae5e2d8d | Address on File | Contingent | BAT: 0.43649148, BTC: 0.00000017, FLR: 128.2834423, USDT: 0.18720519 |
| 6d7ba2f8-ab6a-494b-8925-e2550bf6827e | Address on File | Contingent | BTC: 0.00000003, DOGE: 53.43376898, VIA: 0.04358466, XDN: 209.21638576 |
| f557f63d-0eb7-4cfc-852f-bd4521a41562 | Address on File | Contingent | BTC: 0.00003878, LTC: 0.019, VTC: 11.57318416 |
| aff27a66-3b89-4eb8-af07-9361683bab96 | Address on File | Contingent | ADA: 10.62443181 |
| 9dc36550-0c6b-4a06-ac78-e7c17650a60d | Address on File | Contingent | BLOCK: 51.64937265 |
| 9f8a8547-9ccd-4f07-8812-8724e5efd5bd | No Address on File | Contingent | BTC: 0.00000004, KMD: 13.25659616 |
| 33cfba2c-bd82-45be-b94b-220b8f05defe | Address on File | | TRX: 53, USD: 0.25973444 |
| 48966417-c308-4335-bf78-524a0384d420 | Address on File | Contingent | XVG: 2047.46971 |
| 7b1913cf-0b9a-4899-83f0-db12b10e273e | Address on File | | FLR: 30.3952688, USD: 3.03580442, USDT: 0.00000001 |
| 9c7a8900-059b-4b94-ae71-bf50551a3a78 | Address on File | | BTC: 0.00013986, USD: 0.0043165 |
| 2abe2557-27ad-4d48-b436-b9f736e41e8e | Address on File | | BTC: 0.00014001 |
| caa5209c-5ec2-4ad8-bf1a-bbac5ff27e03 | No Address on File | Contingent | BCH: 0.00013945, BTC: 0.00013945 |
| ce296579-a892-4a96-901b-00fb7fe4422e | Address on File | | BTC: 0.00001154, USD: 3.5688622, XMY: 0.00000001 |
| 9e6ba67f-d1d2-41aa-8cb2-747bb71fe58c | Address on File | Contingent | BLK: 41.94244864, ETH: 0.00000004, ETHW: 0.00000004, SRN: 1924.73355984, USD: 0.15171181 |
| d5496933-946f-48b1-b806-04abbc72ca96 | Address on File | Contingent | BTC: 0.00014 |
| 1edd1570-d690-43b4-82d3-6de50d9505e3 | Address on File | | BTC: 0.00000008, XEM: 123.39752315 |
| 4a1df3df-157c-402f-9a12-0a852def8668 | Address on File | Contingent | ADA: 0.74537551, BTC: 0.00012898, USD: 0.03304877 |
| e1641d74-aa3d-4008-980d-d90560add092 | Address on File | Contingent | ENG: 1254.565 |
| 3446a99b-046e-4d96-8ad6-ceb688ca9a16 | Address on File | Contingent | OMG: 4.51404441, USDT: 0.00073376 |
| 6518299c-56bd-480e-b156-efc759da1251 | Address on File | | BCH: 0.03475715, BTC: 0.00000064, VTC: 0.00002325 |
| d1b1a43d-bd99-487a-8d43-f13827d72801 | Address on File | Contingent | BTC: 0.00000056, XRP: 9.03744202 |
| a5412fce-ab05-4001-848d-fde329729595 | Address on File | Contingent | BTC: 0.00011013, EMC2: 1.2327381, NXT: 10, STORJ: 2.13465002, USDT: 0.13234696 |
| 34000e56-602d-4450-afad-714d3dfdb16b | Address on File | Contingent | BTC: 0.00013998 |
| 53dc18f0-3929-4185-8f00-65e70988a717 | Address on File | Contingent | BTC: 0.00000003, OMG: 0.45, SC: 1000 |
| af6b6a67-46cd-4a75-be68-d47cac7f739b | No Address on File | Contingent | DOGE: 53.56 |
| 098a2b31-a0bc-437c-9dba-2ecd91e0004d | Address on File | Contingent | BTS: 418.0815923, QRL: 3.05405015 |
| 6af48bb5-02cf-4561-b66d-f1eb3008e624 | Address on File | Contingent | DGB: 485.91452206, ETH: 0.00000037, ETHW: 0.00000037 |
| 4f9d3310-72da-4e1f-87f2-977abc5519bd | Address on File | Contingent | XLM: 43.43832769 |
| 9717c048-e127-49cc-b78f-ca06447ed4a6 | Address on File | Contingent | QRL: 40.24319178, USDT: 0.03224684 |
| 8d28554b-69a1-430e-86c7-d96ebefface3 | Address on File | Contingent | BTC: 0.00006891, ETH: 0.00065557, ETHW: 0.00065557, USD: 0.7565192 |
| 4068eb25-684e-451d-9401-ef71b18561cd | Address on File | | BCH: 0.00243252, ETHW: 0.00635262, IGNIS: 100, NXT: 200, POT: 1496.23, USDT: 0.00000001 |
| 61f18568-174a-491c-b4cb-6d0024b9d631 | Address on File | Contingent | BCH: 0.00000064, POT: 2286.74005479 |
| 79a252c3-6c02-438b-973f-2729fc5b9729 | No Address on File | Contingent | BCH: 0.00000005, XRP: 9.07015515 |
| 9b4b9faa-74c7-4c75-b971-dc9cbd583366 | Address on File | Contingent | NEO: 0.075, RDD: 8000 |
| 0211d11d-c1bd-4716-8120-bf530ca4f39e | Address on File | Contingent | BTC: 0.00000072, ETC: 0.21, ETH: 0.0000081, ETHW: 0.0000081, USDT: 0.00297962, XLM: 0.00003908 |
| e1bfce79-a226-47b1-90f3-d2c7a42120e5 | Address on File | Contingent | ETH: 0.00000821, ETHW: 0.00000821, USDT: 3.85649364 |
| edf148f5-92c5-4d1f-9241-c30f3c6dce89 | Address on File | Contingent | ADA: 0.70212829, USDT: 3.61550714 |
| 7f81bbf1-d6b1-4a5a-9f54-fe438300890e | Address on File | Contingent | USDT: 3.87150105 |
| 87f0fd4a-9964-45da-ae50-8df1a6349e00 | Address on File | Contingent | BTC: 0.0000069, FLR: 0.00000555, LTC: 0.04740845, PINK: 49.05827339, USDT: 0.00002453, XRP: 0.00003675 |
| f42d8aaa-2401-47f6-8378-742de93f84f8 | Address on File | Contingent | ADA: 10.61381193 |
| 88fe4542-db18-41d2-94a2-a9488bdf7ace | Address on File | Contingent | BTC: 0.00000004, FLR: 138.1025868, XRP: 0.01162713 |
| e39442fe-b39c-4f08-86a9-09cb60b75a93 | Address on File | | USD: 3.88666481 |
| 935e2d6f-2128-4e55-b45a-c77b47fae90f | Address on File | Contingent | SC: 1000, USD: 0.3626145, USDT: 0.0239495 |
| cbee3cd3-3fbb-4369-bc20-dbb440f6c30b | Address on File | | BCH: 0.00668333, DASH: 0.07240393, FLR: 2.83079159, USD: 0.03761903 |
| dbf2970d-3bd1-4ec9-8766-c4a76d1aad55 | Address on File | Contingent | DGB: 485.80958422 |
| 4693d21b-2ada-493d-9861-79437a89698f | Address on File | Contingent | BTC: 0.00013989 |
| 4fe9f703-e52e-44f1-b05a-4eaa17544c5b | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00209369, ETHW: 0.00209369 |
| 06bac77f-573c-4a6c-ba98-e1e7bc737f5a | Address on File | | DGB: 461.31437227, USD: 0.19550256 |
| a09cd47b-7853-494b-95fa-88c31f07752c | Address on File | Contingent | BTC: 0.00000004, LTC: 0.00365921, RDD: 9000 |
| 9ea28f2b-46d6-4c3d-b92b-57789df4799a | Address on File | Contingent | ARDR: 0.00045808, BLOCK: 50.09497765, DTA: 29802.93238636, GAME: 8.62625345, IGNIS: 0.00028572, SPHR: 0.00079393 |
| be3648d1-ec59-4257-b0c1-f2c358496eb4 | Address on File | | DOGE: 42.13845507, ETHW: 0.04995757, FLR: 4.25815634, USD: 0.60457736 |
| 2129388f-95ae-4560-a3c4-2442a9bc90e2 | Address on File | Contingent | BTC: 0.00013987 |
| c441828d-102a-4a4b-abb2-6df55bd5b24e | Address on File | | BTC: 0.00006297, USD: 2.1346, USDT: 0.00163809 |
| 7f3e3ed2-1a77-4e77-ac98-2dec45062edf | Address on File | Contingent | SC: 1100, USD: 0.03551572 |
| ad5976b0-0a1d-449c-b017-7d0513547cee | No Address on File | Contingent | ZEC: 0.1172 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 453b93c2-4661-4303-ba76-80f0cd422deb | Address on File | | BTC: 0.00000187, ETHW: 1.87070991 |
| 80a6eaa5-cb03-4c32-b7b4-60c077b5accc | Address on File | | ETHW: 1.86908361, USD: 0.0551593 |
| 0644f25c-e7d3-441f-8e16-6a812db83a77 | Address on File | Contingent | BTC: 0.00000657, IGNIS: 50.10998798, NXT: 50, POT: 102.9, SYS: 20.62406479, UBQ: 10.78369908, USD: 0.14647435, USDT: 0.22880307 |
| bee9b3cc-1795-4e02-837a-cbda92df557e | Address on File | Contingent | USD: 3.88488268 |
| a6cd22a4-b3d1-4120-be76-8a6afa9594e9 | Address on File | Contingent | ETH: 0.00209311, ETHW: 0.00209311 |
| 23a33242-b64c-413a-bf2e-c071cecf0d69 | Address on File | | DOGE: 53.46716091, USD: 0.00302277 |
| 9d9d24b6-ad89-4d85-8555-ae00cc9ff60f | No Address on File | Contingent | BCH: 0.00013927, BTC: 0.00013927 |
| b594776f-71a8-4438-afea-ecaab45e39e9 | Address on File | | GAME: 50, RDD: 8084.11921488, USDT: 0.00000001 |
| 91c8e9e2-b688-4a17-a6b1-d68004900844 | Address on File | | BTC: 0.00000123, NEO: 0.42010027 |
| 2990cd2b-d97f-4de2-ae9d-2000ae6a3415 | Address on File | Contingent | BCH: 0.00000491, NEO: 0.42376041 |
| eda7e794-92da-4c3d-9adc-fe4034a4de1a | Address on File | | USD: 0.00529483, WACME: 116.89526185 |
| 7d20738e-c29e-4bb1-b2da-d141fb80f90d | Address on File | Contingent | BTC: 0.00000044, USD: 3.8718151 |
| bcb51361-18a3-4140-8855-8eb6a16c6e38 | Address on File | | ETHW: 1.89553296, USD: 0.00000001 |
| 6a6affc5-c79a-4a82-8f8c-537bdb8ff5b7 | No Address on File | Contingent | STORJ: 12.61426998 |
| 715942c2-fd9f-4476-8e6a-90eb0b752766 | Address on File | Contingent | USD: 0.00000003, USDT: 3.86845006 |
| 7e48f946-990a-413b-b212-449fcfa7ddb7 | No Address on File | Contingent | BCH: 0.0001336, BTC: 0.0001336, LTC: 0.00202317 |
| c8a0b451-8274-468b-a936-1ef14373a3d6 | Address on File | | ADA: 10, ETHW: 0.10827391 |
| aee8a1d1-33d2-4e1b-be09-d0f6dba67c77 | Address on File | | IGNIS: 75, NXT: 178, RDD: 800, SC: 450, XVG: 587 |
| 8507eded-e7eb-4e1a-a1d7-1a814c318ae1 | Address on File | Contingent | BTC: 0.00000017, WACME: 116.8897826 |
| 3597a916-23b4-4bfb-b4e0-56e485194ff6 | Address on File | | NEO: 0.42373077 |
| 408a9467-c6d2-46cc-8bfa-03f36f6d7d7f | No Address on File | Contingent | NEO: 0.42371892 |
| 5a485db9-b6c8-4cbb-ba67-392ad4e67b66 | Address on File | | BTC: 0.00011213, FLR: 7.55475, POT: 100, THC: 100, WACME: 5 |
| fe99d881-b0a7-42a1-a4e5-be13d09f37a7 | Address on File | | ETHW: 0.81063193, GBYTE: 0.20846195, USD: 0.00404907 |
| 609a71f2-22b2-4466-9779-c740984a3914 | Address on File | Contingent | BTC: 0.00008045, USD: 1.64797024 |
| 36e496a1-8561-4ccf-bb05-365c6a008ec6 | Address on File | Contingent | BTC: 0.00000005, XVG: 2042.92231818 |
| 467e3935-4187-4660-9a60-7a5b9f133ae3 | Address on File | Contingent | BTC: 0.00000158, ETH: 0.0000082, ETHW: 0.0000082, USDT: 3.80856398 |
| dbd2dd25-774d-42de-a702-094d6c58609f | Address on File | Contingent | ETH: 0.00000626, ETHW: 0.00000626, FLR: 13.77139374, NEO: 0.38016192 |
| 333bbe57-d2f0-4094-957c-1e37ed766c60 | Address on File | Contingent | BTC: 0.00013973, USDT: 0.00085609 |
| 872e85c1-7db9-40f3-b717-e3200fd26b58 | No Address on File | Contingent | STORJ: 12.60960956 |
| 3cd1eabe-0139-471e-8e7e-e27361309886 | No Address on File | Contingent | NEO: 0.00157658, USD: 0.56297572, USDT: 0.00420406, ZEC: 0.09957294 |
| 843a9e5b-4ef8-4fa2-9876-230ae556c96c | Address on File | Contingent | USDT: 3.8669619 |
| 8eedd74f-0c69-48ce-be7a-bb6a3359b040 | Address on File | | BTT: 5949647.632, USDT: 3.86693464, XVG: 0.00000362 |
| 8c8c2c94-82a3-46bd-9b27-bdd1e194c8ed | Address on File | Contingent | BTC: 0.0001397, ETH: 0.00000075, ETHW: 0.00000075 |
| ffac5998-6890-4008-98bb-54c24df5d577 | No Address on File | Contingent | DOGE: 47.31000005, LTC: 0.0057509 |
| c9608652-3d33-4c3f-9e64-5fa793a17e8e | Address on File | | ETH: 0.00002151, ETHW: 0.00002151, FLR: 136.7296938 |
| 5da9663a-de92-4ce3-8650-b6a9847184e3 | Address on File | Contingent | ETH: 0.00193064, ETHW: 0.00193064, USD: 0.2986838 |
| ad6f082f-e51e-4e9b-8c98-da52edcf7981 | Address on File | | ADA: 10.6 |
| 492533ee-1d9c-4685-a4f9-10f13bc86155 | Address on File | | FLR: 0.11883622, HIVE: 5.832, LBC: 0.22000001, STEEM: 5.832, STRAX: 0.25375001, USD: 0.00000001, XLM: 0.97499, XRP: 0.7865 |
| b9330431-9bb6-448a-b935-bd9ef65225ba | No Address on File | Contingent | BCH: 0.00000026, BTC: 0.00012723, XLM: 3.69009789, ZEC: 0.00049993 |
| 7292ff0e-efe0-41e2-af9f-517564aa09f6 | Address on File | Contingent | DOGE: 53.46164127 |
| 467b6bb8-f635-4ea2-b058-e7b6047e81aa | Address on File | | BTC: 0.00008798, SOLVE: 62.75655317 |
| 34b474b5-160d-462c-b3bc-e782948abb39 | Address on File | | ETH: 0.00193617, ETHW: 0.00193617, USD: 0.28763611 |
| cf9fb3fd-89b8-406b-8c1d-7e082de40a76 | Address on File | Contingent | ETH: 0.00000315, ETHW: 0.00000315, FLR: 137.9073572 |
| bfdb2ed1-ade6-4f3d-b68f-dac0e0136bca | Address on File | Contingent | PAY: 344.44060773, USDT: 0.1944436 |
| 01d97ebd-d590-43b1-8327-a41a78bef74c | Address on File | | BCH: 0.00000073, EXP: 36.4, GAME: 41.89681854, PART: 4.40661479, PAY: 50.35773872, USDT: 0.00113821 |
| 88d18093-3b06-43ea-8d41-a26598df5a6f | Address on File | Contingent | BTC: 0.00000005, SC: 1108.33333333 |
| 27e79d14-fbb3-48b7-a066-13d61f7ffbd7 | Address on File | | ANT: 0.44611316, IGNIS: 62.30529595, PRO: 5.10986203, VEE: 155.36723163, WINGS: 13.4336433 |
| eeaf1469-b0fd-440b-8df0-444d8d005b01 | No Address on File | Contingent | BCH: 0.00013912, BTC: 0.00013912 |
| 69671bf2-68e2-4263-91ce-05fbd82720cd | Address on File | | BCH: 0.00690889, BTS: 10, CUSD: 1.71764407, MAID: 12.95319967, THC: 100, USD: 0.0040867, WACME: 18.3492001, XLM: 0.00129838 |
| f7bb322e-65aa-45a7-8f84-c7fbea997045 | Address on File | | BTC: 0.00013951, USD: 0.0045411 |
| 9191e8fc-d747-4fcc-9e98-3b4aab5f532e | Address on File | Contingent | BTC: 0.00013967 |
| c272c193-f9bd-43c8-be9b-31dfb5c2ec40 | Address on File | | ETHW: 0.00000002, FLR: 137.7561317, USD: 0.00921749 |
| 54e7cbdf-e5c9-4a7b-b6ad-cafdbe00f305 | No Address on File | Contingent | BTC: 0.00013874, PAY: 2.4113033 |
| 2bc7bc4a-dad1-4d49-bd9c-0c4dd4558ef5 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00002231, ETHW: 0.00002231, MANA: 8.10822652, USD: 0.00000002, USDT: 0.00000001 |
| 8874d8b1-e821-4d53-87f2-54ec0f7e3f86 | No Address on File | Contingent | BCH: 0.00013911, BTC: 0.00013911 |
| 6f36d5a8-50d0-4334-b330-082989672711 | Address on File | Contingent | USD: 3.8797731 |
| 0e810f46-8f74-4b05-adf5-c7115126cf88 | Address on File | Contingent | PAY: 362.59541985 |
| 29496fc9-f82d-417b-bf1d-734a5030875b | Address on File | Contingent | BCH: 0.00053823, BTC: 0.00001894, NEO: 0.325, XEM: 10 |
| 8e08ba93-b6de-423b-992a-70ce920915d8 | Address on File | Contingent | BTC: 0.00013949, USDT: 0.00429416 |
| d7b6df5f-3d0f-45af-a9c2-372948192455 | Address on File | Contingent | BCH: 0.00000095, BTC: 0.00000137, NEO: 0.41911199 |
| c2f0e2c6-5972-4466-a2d1-54fafe5e8165 | Address on File | | USD: 3.87923477 |
| 6e9c3e9e-b453-4ea3-90f6-85aa7e93cf6f | Address on File | Contingent | USDT: 3.86376192 |
| ffbe51a3-5b0f-43a4-a95f-7e49cbf47b81 | No Address on File | Contingent | BCH: 0.00013907, BTC: 0.00013907 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e03d27e9-c5f6-4f05-be50-364d0fa0221d | Address on File | | USD: 3.8330146, USDT: 0.04567843 |
| 36fc84e5-651b-4f81-aa25-7474c2043854 | No Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000004, DGB: 484.71096154 |
| cfb71861-70d6-45d7-967e-e6482e215185 | Address on File | Contingent | XVG: 2041.356 |
| 3c683701-a0c0-4afa-8b27-44b23516c73b | Address on File | Contingent | BTC: 0.00013961 |
| 1bd42585-ea6f-409b-9e46-72dd95cd8dbb | Address on File | Contingent | XTZ: 4.24622629 |
| 378c836e-8083-4779-ba8d-a1f78463e9c2 | Address on File | Contingent | BCH: 0.00000114, BTC: 0.00000114, NEO: 0.41966923 |
| 848ed00c-5951-49c7-afaa-cd2ad15cea66 | Address on File | Contingent | BCH: 0.00008662, BTC: 0.00008662, DOGE: 20.13665845 |
| d0a3e925-d1dd-4f6f-8dd8-d73e540fa3f8 | Address on File | | FLR: 78.62975259, USDT: 1.66156681 |
| 5bb89ee6-a4c3-495d-ace0-5354d1cf4cb6 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00013473, FLR: 0.04701991, XRP: 0.31119437 |
| 68691e54-b118-4538-a1bb-908e07aed298 | No Address on File | Contingent | BTC: 0.00000002, SYS: 32.01525293 |
| a618a589-71da-405c-ae15-85b61627e7f9 | Address on File | | ADA: 0.9, BTC: 0.00003797, FLR: 88.72075624 |
| 2aa169ab-f983-4082-8ec2-4f548babb27d | Address on File | Contingent | KMD: 13.2154213 |
| 054685af-7b19-4ff4-9d85-08a8c2f3797f | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000001, ETHW: 0.00000001, LTC: 0.00000546, OMG: 4.5 |
| 17aa840c-89bd-45bc-829b-0e4303f29799 | Address on File | Contingent | FLR: 131.1482621, FTC: 34.39655172, IGNIS: 0.47271439, NXT: 0.94542877, POWR: 0.69117647 |
| a1afdf84-8517-42c8-a7b8-10f539984172 | Address on File | | MANA: 8.18314773, USD: 0.0032 |
| 8dd03eba-51b8-4e99-983a-097aeb8e299b | Address on File | Contingent | BCH: 0.00000013, VTC: 33.62574493 |
| aa6fd7f1-4e36-4b20-a4d0-1ababc2854e7 | No Address on File | Contingent | BCH: 0.00000076, BTC: 0.00000076, LBC: 419.10865506 |
| cd523353-3b48-4fea-8641-d618b6b5298d | Address on File | | ETH: 0.00000001, ETHW: 0.00000001, SRN: 557.47823277, USD: 0.00267583, XVG: 1540.30265596 |
| 8eec302d-d2ed-4d5c-8077-e9551fe77d68 | Address on File | Contingent | BTC: 0.00000011, ETH: 0.00000116, ETHW: 0.00000116, LTC: 0.00001092, SC: 1000, XRP: 0.86534748 |
| 326089af-7c51-4140-8868-cd44ff9200b4 | Address on File | Contingent | FLR: 95.643135, USD: 0.00834205, USDT: 1.17624951 |
| 7cbde513-3cdc-4f37-8958-0e1484cd9ca6 | No Address on File | Contingent | BCH: 0.00013899, BTC: 0.00013899 |
| e580e349-c806-4d7b-8d43-ff4dce616564 | Address on File | Contingent | ETH: 0.00088786, ETHW: 0.00088786, USDT: 2.220036 |
| 249a79cc-5241-4f74-92ae-a0a35fd9840f | Address on File | Contingent | USD: 3.87672967 |
| f36d224f-28e7-430a-8c9e-36df5ba9b163 | Address on File | Contingent | DGB: 3.92990178, LBC: 42.96419904, LINK: 0.00071499, SC: 925.92938555, TUSD: 0.2 |
| 6832666f-0bc7-4b22-8624-b121a232c73d | Address on File | | BTC: 0.00013954 |
| f0d70b6f-a44a-40a1-b556-9c0f4ec1ed10 | Address on File | Contingent | OMG: 4.5 |
| 79464721-957a-42fe-b165-5bb5eaf6227f | Address on File | Contingent | DASH: 0.04108554, OMG: 1.80322704, XVG: 319.17172774 |
| bc4543d1-009b-44ef-9c81-53e1055d9bbf | Address on File | | FLR: 114.9123639, IGNIS: 129.4119894 |
| 8fe42784-e9f6-4690-b6a3-3f70bfb9b8cf | No Address on File | Contingent | BCH: 0.00000036, XLM: 43.3070317 |
| c8b453bb-eb7b-4cb6-9111-b12aff3dc35c | Address on File | Contingent | BTC: 0.00013952 |
| 131490cd-bf34-4c82-b961-3330c3b3e022 | Address on File | Contingent | WAXP: 66.59618052 |
| 1f7094c5-e83d-4d4a-9864-1e4f746cb906 | Address on File | | SC: 730.67127887, SUSHI: 1, USD: 0.2504153, USDT: 0.16218346 |
| 00fff252-f0f8-46c2-ba02-cb7a6aa57bd3 | Address on File | Contingent | BTC: 0.00013951 |
| d6617fe8-1db5-463a-9ce6-dc8c91aca088 | Address on File | | BTC: 0.00013951 |
| 60c81935-660d-4ccb-9949-ceb109d9836a | Address on File | Contingent | BTC: 0.00003125, NEO: 0.32815819 |
| 96818091-bfbf-43db-ade4-8da1caf8a1d7 | Address on File | | ETH: 0.00206108, ETHW: 0.00206108, USD: 0.00854422, USDT: 0.04164053 |
| bd8bd4c1-f361-49a1-b0da-425996023860 | No Address on File | Contingent | ADA: 10.58319021, USDT: 0.00006778 |
| 2a9660f4-4d03-4316-a249-221ae813349c | Address on File | Contingent | BTC: 0.0000001, ETH: 0.00000501, ETHW: 0.00000501, NEO: 0.42155011 |
| 662eff3e-5a0f-4d8e-beea-4b3bcd7d7bb6 | Address on File | | DOGE: 53.38218871 |
| a81bcc21-5352-4244-b919-02b3ca11841c | Address on File | Contingent | DOGE: 51.16183389, USD: 0.16118384 |
| cd193c93-fa56-4566-b66d-137edcfbc8fc | Address on File | Contingent | BCH: 0.00000071, BTC: 0.00000071, WACME: 116.1920539 |
| fd3d36f5-0084-4759-bbbb-3d0f7b453e5a | Address on File | | BTC: 0.00000001, USD: 3.87514178, USDT: 0.00000002 |
| 08cf2846-3b7f-4a43-a7ee-dd416e121f9a | Address on File | Contingent | SC: 1107.23578586, USD: 0.00000001 |
| 288e9353-d960-44b7-9e7a-99b9c4a28677 | Address on File | | USD: 3.87532123 |
| ed7622b4-3c1f-4c7d-a19e-441bdec8d753 | Address on File | | BTC: 0.00007794, XVG: 900 |
| 63c294b9-1e36-41f9-a151-f671a5ff7347 | Address on File | Contingent | ETH: 0.00016718, ETHW: 0.00016718, NEO: 0.38897088 |
| b70d9b70-05fd-40ad-9e5d-1daf4c40ac6b | Address on File | | USD: 3.87518412 |
| f85f12e7-2cad-4c73-b3cd-8d07c37496c2 | Address on File | Contingent | ADA: 10, BTC: 0.00000729, USD: 0.01059546 |
| 7fcb3005-57f6-4d2e-848b-29e334253bd0 | Address on File | Contingent | BTC: 0.00013948, USD: 0.00000001 |
| b07bd2b4-93ea-40e4-a2f1-d08effc62590 | Address on File | Contingent | BTC: 0.00013893, ETH: 0.0000082, ETHW: 0.0000082 |
| 98485186-aca2-4071-a6a5-f9efb77f2e5c | No Address on File | Contingent | XLM: 43.29419289 |
| 5c328c2a-3dc5-41c1-a539-6e8eea875586 | Address on File | Contingent | DOGE: 53.37125012 |
| 90242e64-8e24-408c-a94b-b3f8677c4f6c | Address on File | Contingent | BTC: 0.00013928, USDT: 0.00537193 |
| 33cb5c4f-78b2-4a13-a200-4a1fe76c5d40 | Address on File | Contingent | BLOCK: 50.94679316, BTC: 0.00000133 |
| 20b8a8ba-22a6-4171-bde6-42e187c8e2bd | Address on File | | FLR: 53.18544, USD: 0.00797429, USDT: 2.362716 |
| 89ef756f-f685-4155-90ac-12f0005dc65e | Address on File | Contingent | BTC: 0.00000012, RDD: 9678.24375 |
| 92f03f2f-e894-4782-8555-d41301524444 | Address on File | | ADA: 3.47804013, ETHW: 1.23148043, USDT: 0.07731864 |
| 788a6d0c-4600-46cb-9a1a-8c06450a145b | Address on File | Contingent | BTC: 0.00000001, DOGE: 0.00808975, USD: 3.87372242, USDT: 0.00000003 |
| 8a535a06-7568-49a0-9b31-276624a813a3 | Address on File | | ETHW: 1.89093934 |
| 24dbdaed-df0c-4d3f-b28e-a6df8b9bd56e | Address on File | Contingent | USD: 3.87435527 |
| 8d81316b-72f9-40b3-b2f2-ff890a1e2279 | Address on File | | BTC: 0.00012715, FLR: 0.00000001, XVG: 180 |
| a47ff23d-70c3-4396-a360-2f15f481fca0 | Address on File | Contingent | BTC: 0.00013946 |
| 14484649-8294-451d-a489-8dd2338e4f23 | Address on File | Contingent | ADA: 0.00000701, DOGE: 0.00006396, FLR: 135.9855, USD: 0.05301124 |
| 1be46eb5-73d3-4a70-956e-f416afcd6c33 | Address on File | Contingent | BCH: 0.00000176, USDT: 3.85856997 |
| 6cfe0317-92f9-4095-878a-4cd106469b65 | Address on File | Contingent | DGB: 484.26150121 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 470cfee8-305c-4a6c-8b70-67723b565960 | Address on File | Contingent | BTC: 0.00013945 |
| c9915992-a058-4be7-a8da-d05631492d01 | Address on File | | BTT: 329355.906, XVG: 2038.859 |
| 76bede91-51b7-4dd1-9e36-e1d1c408561d | Address on File | Contingent | BCH: 0.00000058, ETH: 0.00208715, ETHW: 0.00208715 |
| 508a06d0-b045-4e7e-a659-f02f57c2b3d8 | Address on File | Contingent | ETC: 0.00120714, LTC: 0.00269145, USD: 3.6246388, USDT: 0.01741133 |
| 19ed76fa-1ee6-4b4d-bb27-3afa2cae558c | Address on File | Contingent | BTC: 0.0000103, SC: 1025 |
| 91ba7962-3226-49e3-a40e-1a4f48d115e4 | Address on File | Contingent | BTC: 0.0001002, ETC: 0.02588388, XLM: 6.87711867 |
| dc51f711-5b03-475b-891a-f5609370c318 | Address on File | Contingent | BTC: 0.00000004, XEM: 122.93410948 |
| d1b9dc5a-5193-48e8-9876-b23060142afc | No Address on File | Contingent | XLM: 43.27722007 |
| 6ac54d79-01a8-4bae-a2c8-1fa968d40cbe | Address on File | Contingent | ARDR: 20, BTC: 0.00000007, QTUM: 0.25, USDT: 0.00000099, WAVES: 1 |
| 47032c91-bf9b-4705-8e90-7aee6f011464 | Address on File | Contingent | FLR: 137.8346896 |
| 1ce98823-aae8-4e15-8cd7-a07eaae3be02 | Address on File | | FTC: 61.78302143, PAY: 22.35254548, SC: 827.89780219, USDT: 0.5978857 |
| 7ce9e75a-498c-4ee5-9d66-cf78932a46c9 | Address on File | | OK: 10, SC: 1000, XEM: 10 |
| 41bd440a-8a48-425c-980a-1c06909347e9 | Address on File | Contingent | BTC: 0.00000033, FLR: 137.49645 |
| 7fe13295-8754-493f-b441-76002e631ca5 | Address on File | Contingent | NEO: 0.42043446, WACME: 0.58462915 |
| 858d8f1a-ccf5-48cf-88df-68c87704ead5 | Address on File | | ETH: 0.00001095, ETHW: 0.00001095, NEO: 0.42032324 |
| 13eae0ce-5325-44d8-a129-2c6dd6dea63a | Address on File | | BTC: 0.00013939 |
| 1b9cf898-17f4-425e-8d35-b329ac35d8da | Address on File | Contingent | DGB: 484.04327153 |
| 6ab668ee-d98b-4bba-9b3f-a7829941a21f | Address on File | Contingent | BTC: 0.0000026, XVG: 2000 |
| 5ec46e5a-f5eb-4c08-b1ec-a1b6d2610245 | Address on File | | ADA: 10, BTC: 0.0000073, USD: 0.00737176 |
| 97b72893-ba69-417e-bcce-a054e5a007ed | Address on File | Contingent | XEM: 122.92603647 |
| cd6e058d-0fde-4e67-8e31-221ebea20973 | Address on File | Contingent | USDT: 3.85674008 |
| d487ad28-e73d-425d-b4ce-3bb5df8fefa5 | No Address on File | Contingent | BTC: 0.00013938 |
| acac5e7c-c322-4099-90f6-294e8e6c2341 | Address on File | Contingent | BTC: 0.00000021, ETH: 0.00208313, ETHW: 0.00208313 |
| 9564a4e6-56be-47cd-9719-b469d2909ebd | Address on File | | BAT: 0.28989882, BTC: 0.00002318, DOGE: 0.00045169, ETC: 0.14799999, SC: 63.77310811, USD: 0.22995088 |
| 64e8b3a4-c1bf-42a3-802f-7b70b27e2646 | Address on File | | BTC: 0.00000172, NEO: 0.41725829 |
| 0c5493f4-1f2b-4fde-9843-a8b1505046d4 | Address on File | Contingent | USD: 3.2064111, USDT: 0.66285308 |
| ba0944ce-949e-4e9b-9145-79bc36fcd5ee | Address on File | Contingent | BCH: 0.00000013, FTC: 0.00168286, LSK: 4.46891592, USDT: 0.00000557 |
| 5a614161-44b6-4d80-b343-0e70818365a4 | Address on File | | USD: 3.87183595 |
| a5831920-345c-4139-be8c-7839b61f5353 | Address on File | | BCH: 0.00003086, ETHW: 0.68414747, POT: 100, USDT: 2.15244, XDN: 3075.454 |
| 89b0e7bb-9838-43d8-b5d4-d78953a1fcfb | Address on File | | FTC: 1563.61360738, USD: 0.43177035 |
| 9521ac2b-c732-4741-ba5f-2dfc9b18a4df | Address on File | Contingent | BTC: 0.00000004, DGB: 483.82594754 |
| 574de606-66cf-484f-b612-42973d743215 | No Address on File | Contingent | DOGE: 53.32743363 |
| 9da00eef-bc41-4c84-9109-cf44c670f8cf | Address on File | Contingent | USDT: 3.85607888 |
| 616c8860-390e-47d7-9092-981bdda75178 | Address on File | Contingent | ENG: 1248.36599638, ETH: 0.00000082, ETHW: 0.00000082 |
| cdbe6293-e589-4f55-8b6e-88d206ba2faf | Address on File | Contingent | USDT: 3.85589424 |
| 35fd5223-13d8-4e94-9925-d1ac152228f2 | Address on File | Contingent | USDT: 0.00000004, WAVES: 2.33897538 |
| b70d4a5d-0f16-4799-9bba-8c16a17968be | No Address on File | Contingent | EMC2: 420.7582559 |
| 64f75274-2bbc-4504-8fdb-0bbcf9e7d4ca | Address on File | Contingent | ZRX: 17.97 |
| 14441c19-7898-49ee-8bc9-ce8261479ec2 | Address on File | Contingent | HIVE: 10.280581, USD: 0.04092096 |
| a8e16968-958f-4428-820f-e951a3d0f081 | Address on File | Contingent | BTC: 0.00000065, STORJ: 12.51171188 |
| 60f83fcd-2f0f-47ce-8db1-dad52c02b3d4 | Address on File | Contingent | BTC: 0.00000004, NXT: 50, SC: 1065.50329449 |
| b7cd0458-2174-4711-87e1-68d8775f794a | Address on File | Contingent | BTC: 0.00002059, ETH: 0.00177697, ETHW: 0.00177697 |
| e94a0987-5f25-44ae-86a8-05a90306bff7 | Address on File | Contingent | BCH: 0.00000068, BTC: 0.00000033, PAY: 360.81750129 |
| 5974d24c-965a-40d0-b32d-0d81e00871b8 | Address on File | Contingent | DOGE: 0.07655033, ETH: 0.00000011, ETHW: 0.00000011, FTC: 0.31680395, KMD: 1.45393859, LBC: 296.07451449, UBQ: 0.27733073, USDT: 0.00158437, XVG: 9.751037, ZEC: 0.02069661 |
| 76279e5c-1c19-43bb-9aa4-70107698c6e8 | Address on File | | BTC: 0.00000002, NEO: 0.1544802, SIGNA: 1361.69147727, STRAX: 2 |
| 68a5b64d-b75f-42ed-b691-55cbbe841645 | Address on File | | BCH: 0.0145488, BTC: 0.00001703, USD: 1.76494283, USDT: 0.01126587 |
| 558b73e0-5a17-4138-b31f-cd168d36a015 | Address on File | | BTC: 0.00000001, ETH: 0.00000002, ETHW: 0.00000002, USDT: 3.85402933 |
| 82d3ddd5-5e9c-4002-82e2-c08a200d9e26 | Address on File | Contingent | BCH: 0.00000012, BTC: 0.00012142, PAY: 30, USDT: 0.17474818 |
| c3debbdb-6795-4c25-ab94-47bd5549f012 | Address on File | Contingent | DNT: 115.03127361, XLM: 6.991 |
| 34b33d30-1be7-406b-b712-00072855be92 | Address on File | | RVN: 184.26449399 |
| 26119e72-0d5b-46f8-b810-5a7b4ecb745a | Address on File | | ETHW: 1.02131737, USD: 0.00310332, USDT: 1.76669841 |
| 77814211-07e5-4a27-a238-f2a2462b740f | Address on File | Contingent | BTC: 0.00000005, ETH: 0.00000047, ETHW: 0.00000047, RDD: 3596.17696927, XVG: 1278.2947671 |
| 773e1620-04a5-4d98-ab2c-65c90c3d4a3c | Address on File | Contingent | BTC: 0.00000014, NEO: 0.42177877 |
| e93bca9e-04de-447a-a427-51977972510a | Address on File | Contingent | BTC: 0.00013928 |
| eabf3b62-6db5-4035-86c9-a5f62dd3c881 | Address on File | Contingent | BTC: 0.00013334, ETH: 0.00008858, ETHW: 0.00008858, USDT: 0.00061451 |
| 229e7d68-d242-42d4-be37-4f4385b28960 | Address on File | Contingent | BTC: 0.0000001, ETH: 0.00000059, ETHW: 0.00000059, XVG: 2034.45335351 |
| f9a06f0d-c74c-4e1a-9c6e-361b4ca96655 | Address on File | | IGNIS: 250, KMD: 4.15555659, NXT: 500 |
| 8014f5ab-dec5-43b2-9de9-a4857d41d70b | No Address on File | Contingent | BCH: 0.00013872, BTC: 0.00013872 |
| 934d0f9c-c78d-4c62-aa8b-86eeb9ebd9c0 | Address on File | Contingent | BCH: 0.00025425, BTC: 0.00011563, DASH: 0.00597785, XVG: 199.35492954 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d4161e42-52ee-4c4f-98a3-c0e9e3cb5f1c | Address on File | Contingent | BTC: 0.00000013, EMC2: 103.85879264, WAXP: 50 |
| de23697a-ef61-4e41-a859-f953086bd683 | Address on File | Contingent | BTC: 0.00000413, SC: 1040, USDT: 0.00001013, ZEC: 0.00343763 |
| 050a4a4a-4308-4e5d-b784-9714903a8db0 | Address on File | Contingent | ETH: 0.00007756, ETHW: 0.00007756, NEO: 0.40640897 |
| 8db34d83-9eb4-4ff9-a0bb-b817c4e893d4 | Address on File | Contingent | USD: 3.86865955 |
| 7214921b-154f-400b-a2f8-e94a4d00e416 | Address on File | | FLR: 0.00000001, RDD: 9666, USDT: 0.00219302 |
| 5a5b51dd-1599-4a75-9865-d5ba4d2b21b9 | Address on File | Contingent | BTC: 0.00010956, NEO: 0.09 |
| fb7857de-b266-408c-a115-c782c740c26d | No Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, XLM: 43.21661287 |
| 1aa68b47-2633-4a86-8144-a7878b7dc574 | Address on File | Contingent | FLR: 45.00967938, USD: 2.60356021 |
| eba86f7b-6db8-491f-b4df-d97b80d6eb01 | Address on File | | ETH: 0.00000001, ETHW: 0.00000001, PRO: 0.54608495, USD: 3.66390168, USDT: 0.00000001 |
| 17ebaed3-b314-4ebb-80d9-007fd7913142 | Address on File | | BTC: 0.00013924 |
| 5e24930a-6019-4a01-9d07-8e9e94fa552b | Address on File | Contingent | BTC: 0.00013924 |
| 65cdb661-7b0c-479c-a52c-8cab13de59f5 | Address on File | | BTC: 0.00000006, OMG: 4.48866023 |
| 246197de-4f59-4ea5-8388-e48ed6e9b2d7 | Address on File | | BTC: 0.00013923 |
| 716cb006-d63c-4336-aefe-b5ad5d69927d | Address on File | Contingent | BTC: 0.00000003, SC: 1104.82802239, USDT: 0.00017249 |
| 97a99aac-1bca-493b-b3a1-274e188f6415 | Address on File | Contingent | BTC: 0.00013922 |
| 19577b47-2cab-4bc8-bc98-7325084fd702 | Address on File | | XDN: 87811.45989038 |
| ab00d0ff-f3d3-4ed5-ada8-097cf15476fe | No Address on File | Contingent | BCH: 0.00000008, BTC: 0.00000008, NMR: 0.28338068 |
| 1f620859-8360-4049-9b53-53fb08b0112f | Address on File | Contingent | BTC: 0.00000005, IGNIS: 73.16541909, SC: 1000 |
| f4725306-ab3c-4c7b-8535-c37c59fbe1d8 | Address on File | | SOLVE: 168.86187098 |
| da760bef-850d-488a-a840-70b784e59483 | No Address on File | Contingent | BTC: 0.00013919 |
| 08d1b6ad-c94a-4f24-8cdb-8bd50bcee117 | Address on File | Contingent | BCH: 0.00076659, FLR: 93.29758391, USD: 0.00108076, USDT: 0.00000001, XVG: 609.76615352 |
| a6abc601-799f-4198-8fc6-64fc55ccd461 | Address on File | Contingent | FLR: 137.49645, USD: 0.0029917 |
| 672c2db8-b333-4e80-a243-91217e618eff | Address on File | Contingent | BAT: 18.00504141, ETH: 0.00000826, ETHW: 0.00000826 |
| d0e38223-7cbd-440f-82aa-85a90d30a46e | Address on File | Contingent | BTC: 0.0000008, ETH: 0.00000151, ETHW: 0.00000151, NEO: 0.41915337, USDT: 0.00003539 |
| 5b22fb77-0cf1-4fc4-94e5-68ff0e450718 | Address on File | Contingent | BCH: 0.02692878, BNT: 2, BTC: 0.00000003 |
| db0e61b8-700f-43f6-aaec-ae7893d75570 | No Address on File | Contingent | LTC: 0.04967309 |
| d1a0180c-8844-4383-a74d-ac2a06727074 | Address on File | Contingent | DOGE: 53.25666503 |
| 8d820d26-d608-4358-9ef9-73d41f443af5 | Address on File | | ETH: 0.00000043, ETHW: 0.00000043, USD: 3.86456731, USDT: 0.00095724 |
| 927100d2-7e1a-4d0e-a51e-18193e187b17 | Address on File | Contingent | ETH: 0.00208297, ETHW: 0.00208297 |
| af19324d-8e16-4141-bc86-6a120b7928b1 | Address on File | | BTC: 0.0000002, NEO: 0.4207377, PAY: 0.00103447, XLM: 0.04765374 |
| 6e1ee5de-ec50-4732-8567-b80ea381ac25 | Address on File | | ETH: 0.0020795, ETHW: 0.0020795, USD: 0.00636364 |
| 7442683c-8393-482c-8fc0-5c41d1900948 | Address on File | Contingent | BTC: 0.00000007, ETH: 0.00000163, ETHW: 0.00000163, NEO: 0.42125232 |
| 8cf8c2ab-4702-4432-89ae-6c5805bef677 | Address on File | Contingent | BTC: 0.00000014, RDD: 9000, SIGNA: 237.88863636 |
| fb25bfc0-db29-4137-80eb-d9fcebd9e263 | Address on File | Contingent | USDT: 3.85012571 |
| 7a256c13-6fef-4038-99c1-3836e611858f | Address on File | | BCH: 0.0000004, IGNIS: 29.70753926, RDD: 7282.73866357, USD: 0.74279294, ZEN: 0.00765941 |
| 62023cfe-a683-43f3-a4b8-a8baf5bceda2 | Address on File | Contingent | BCH: 0.00000008, BTC: 0.00007332, ETH: 0.00098525, ETHW: 0.00098525 |
| 2a2297a2-6ecf-4f0e-aab1-c16f301f8c76 | Address on File | | SC: 0.00467742, UBQ: 153.59010854, XEM: 3.7346234 |
| b1eed8c6-afe4-4c5f-94a0-19139725c741 | Address on File | Contingent | ADA: 9, BTC: 0.00000021, DGB: 2, OMG: 0.63568567 |
| 6ea3ab05-8fd0-40a7-833c-3e1d484a1251 | Address on File | Contingent | BTC: 0.00013913 |
| c13d2598-789e-4e9f-a1eb-26c3575392ac | Address on File | Contingent | BTC: 0.00000866, DOGE: 0.86398273, NEO: 0.06661447, USD: 2.77450264, WAVES: 0.03119515, XLM: 0.01234138, ZRX: 0.57613104 |
| 4cb900d8-d635-4434-a6e6-d44f75ce1308 | Address on File | Contingent | ADA: 10.48498928, BTC: 0.00000092, USDT: 0.0000014 |
| 07844e7a-3152-4d5d-92e9-a930b017aa02 | No Address on File | Contingent | XLM: 43.18604578 |
| 8463e2d6-4b97-422d-956c-965603724ef2 | No Address on File | Contingent | SC: 1102, USD: 0.00791591 |
| 2935915a-0168-4794-9ca0-9c24f84723b7 | Address on File | Contingent | BTC: 0.00004724, USD: 1.88286212, USDT: 0.66695909 |
| 3200324f-41da-4b60-8338-d55f5bb3bfe1 | No Address on File | Contingent | BCH: 0.00013856, BTC: 0.00013856 |
| 7eff562a-f0b1-4a19-88a9-f9eb29a89023 | No Address on File | Contingent | RDD: 9661.52905358 |
| 9f695d6b-f8fc-43be-bfaa-a9dac337fb4e | Address on File | Contingent | FLR: 76.20913979, USDT: 1.71613511 |
| c499fe06-60fa-48f2-979e-268e324558b9 | Address on File | | BTC: 0.00009734, RDD: 1000, XVG: 400 |
| e9b06e2b-6ee2-44fb-829c-400ba9953c2b | Address on File | Contingent | ETH: 0.00205823, ETHW: 0.00205823, OK: 7.60386228 |
| bfee1607-5380-4555-8e75-0d36efcf680d | Address on File | Contingent | USDT: 3.8486749 |
| ce0cbfcc-3319-4b76-a30f-2dfab1fe8a34 | Address on File | | BTC: 0.00013848, ETH: 0.00000827, ETHW: 0.00000827, XVG: 0.79850962 |
| 5a331cd7-850a-4f79-bf9e-b67e112ae0e7 | Address on File | Contingent | BTC: 0.00000003, DOGE: 53.21 |
| cbe740b1-c01f-4dca-bf03-0defb7d914f1 | Address on File | | USD: 3.86371725 |
| e7b03280-a72f-469b-8b59-6308aa5c9762 | Address on File | Contingent | BTC: 0.00000003, NEO: 0.41377149, USDT: 0.07015113 |
| ac2d09ea-58a5-4b38-8ad2-b93cc99b6793 | Address on File | Contingent | MAID: 4, MUNT: 90, OMG: 2, POT: 30, SNT: 30, STRAX: 0.5, USDT: 0.39651364 |
| 22e7347b-0253-419d-afb3-86b1c7b2c278 | Address on File | Contingent | BTC: 0.00000004, DGB: 482.78622159 |
| 269252e9-d02b-44b0-92cf-0bf63514d0fa | Address on File | | ETH: 0.00063912, ETHW: 0.00063912, USD: 2.67717991 |
| 2150e2d7-fc0c-4c50-b6d2-d57eaea4a677 | Address on File | | BTC: 0.00000001, RDD: 9657.24962631 |
| e858111d-722d-4fe5-9e65-29e5afc6bf3f | No Address on File | Contingent | BCH: 0.0001385, BTC: 0.0001385 |
| aed1ca57-4324-4dfd-8e70-92286321c286 | Address on File | Contingent | DOGE: 53.20843579 |
| 2d612c43-29bd-4ba4-ad6a-5cbb06b7d21d | Address on File | Contingent | PINK: 18336.66559255, USD: 0.08436581, USDT: 1.93693095 |
| 012377d1-fada-417f-8366-aaffcc3834ed | Address on File | Contingent | BTC: 0.00013904 |
| 2a383286-6b00-4773-9281-80a736933d54 | No Address on File | Contingent | BTC: 0.00001421, XRP: 8.0911861 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| c821f631-9b0d-4edd-bcd8-23cbd39d1252 | No Address on File | Contingent | BCH: 0.00013848, BTC: 0.00013848 |
| f93fb145-595a-4d6b-b497-404516b0456e | Address on File | Contingent | FLR: 0.755475, POWR: 10.2625, THC: 20.45967742, XRP: 5 |
| 8d4545aa-bccb-483b-ab62-663b9e99c3df | Address on File | | FLR: 66.00423567, RDD: 5019.45053571 |
| cf122290-129f-410d-b73c-a82df025dd7a | Address on File | | XLM: 43.155905 |
| 12858de1-3048-4c0b-8305-ab62b1626846 | Address on File | Contingent | ZEN: 0.48451789 |
| 879ab92a-cf50-4fa2-951a-a42a3a1e56a0 | Address on File | Contingent | BTC: 0.00012662, LTC: 0.00442449, USDT: 0.00000006 |
| 8ceebbc4-be2e-4b4a-9de5-f194d77c2642 | Address on File | | ETH: 0.00009153, ETHW: 0.00009153, POLY: 5, RDD: 7005, USD: 0.0000312 |
| 6085b7dd-19d8-4cf0-a992-bcafd9e4163a | Address on File | Contingent | BCH: 0.00100029, ENG: 26.90466565, QRL: 16.15563924, USDT: 0.01218947, XVG: 1108.99215378 |
| 9ee735e0-dad1-432b-bca9-a0c25a2d9605 | Address on File | Contingent | ADX: 10, FLR: 60.438, VTC: 5 |
| fd6cb77a-50fb-48ae-94ea-b70c3aff7c0f | Address on File | Contingent | BCH: 0.03024716, BTC: 0.00001774 |
| a5988dfe-3517-4d31-bebd-f12c7c50fe42 | Address on File | | BTC: 0.00013331, ETH: 0.00000597, ETHW: 0.00000597, USD: 0.14691356 |
| 7e94b76f-8595-4510-81da-f10f488e37eb | No Address on File | Contingent | ARK: 0.000237, XLM: 43.14411294 |
| cf3369c2-cede-4f8e-aa08-c3e8c56b57a2 | Address on File | | FLR: 37.77375, NXT: 1000 |
| 5bfdd1f5-34fb-44a7-a2d7-7f15e0487632 | Address on File | | BTC: 0.00000001, EMC2: 22.68076398, FTC: 120, IGNIS: 66.3231383, NXT: 132.6462766, THC: 1207.25058916, USDT: 0.02939402 |
| eb5b142c-4523-4c1e-a49b-40ce01afbc15 | Address on File | Contingent | BTC: 0.00000017, IGNIS: 200, POT: 645, THC: 800 |
| b5cdd777-dca0-4297-a980-924701cb8be1 | Address on File | | BTC: 0.00008938, TRX: 6.27829947, XDN: 21523.91629296 |
| d05de923-a6d3-4e8b-b7dd-9e5dc773ec98 | Address on File | Contingent | DGB: 0.00000001, DMT: 488.84090148, NXS: 0.98981876, SLS: 0.37334586, SYS: 0.00000001, VRC: 0.00000001 |
| 2eb40115-26e3-488b-9fa6-1d44ed578e39 | Address on File | Contingent | BTC: 0.00000002, FLR: 1.3475658, XRP: 8.91866575 |
| 7b2dd337-ddd6-4ee5-b2f9-7deb6e5bf820 | Address on File | Contingent | BTC: 0.00000166, ETH: 0.00049365, ETHW: 0.00049365, FLR: 7.17900525, NEO: 0.16443765, PAY: 0.60865526, SC: 336.36372816, USDT: 0.00602805 |
| 7bd67f6e-0c2f-4537-9529-ff676c7c2e66 | Address on File | Contingent | XLM: 43.13888255 |
| 6b5d8df4-5878-48d0-8138-cfe33cab9fad | Address on File | Contingent | ETH: 0.00003125, ETHW: 0.00003125, NEO: 0.4149015 |
| 3bd790df-3480-470e-a93c-22f6ad7364e7 | Address on File | Contingent | BTC: 0.00013896 |
| 0a9a029e-6a55-413a-9d7f-1ea51c6e72f4 | No Address on File | Contingent | ARK: 13.77890354, BTC: 0.00000006, USDT: 0.00062576 |
| 9fe1010a-6f52-4053-acf4-8571f2691240 | Address on File | | BTT: 444652.098, ETH: 0.00036322, ETHW: 0.00036322, NEO: 0.00000062, TRX: 0.00000006, USD: 0.01813395, USDT: 3.15529549 |
| d8058d2b-ca29-4cbf-9724-c21355e9a39e | Address on File | Contingent | BTC: 0.00013895 |
| 55f98753-1dad-430f-8506-87274492dc3d | Address on File | | FLR: 0.17213775, SC: 962.00380518, XRP: 1.13926836 |
| bcf6d1b9-e9ca-42fb-b2bd-7f0b13cfa087 | Address on File | Contingent | BTC: 0.0000001, XEM: 122.45560565 |
| 66b26a20-c21f-41ad-90d7-b8b91accbdef | Address on File | Contingent | SC: 1102.86049533 |
| 4e552966-2046-4ec2-85a0-c98574ab1c08 | Address on File | Contingent | BTC: 0.00000002, XRP: 9.00466868 |
| 12747624-9115-4574-a94e-143877b0bef6 | Address on File | Contingent | BTC: 0.000026, ETH: 0.00000463, ETHW: 0.00000463, QTUM: 0.94593707, USD: 0.69132662 |
| 3e641323-e53b-453e-af89-9ace2ea7ac47 | Address on File | Contingent | BTC: 0.00000011, QRL: 40.25917341 |
| 5b51b18b-66d4-4d86-b4cb-05035550cf57 | Address on File | Contingent | BTC: 0.00000144, NEO: 0.41678554 |
| 07d83206-7af8-4f99-a5cd-b5f3a49b9015 | Address on File | | BCH: 0.0010001, GLM: 10, USD: 0.00235514, XEM: 50 |
| 157ddb57-5c78-413a-97d9-2875d12f2976 | No Address on File | Contingent | ADA: 10.53909643, BTC: 0.00000001 |
| df9809b4-7063-4de1-b55b-bc239fcaf160 | Address on File | Contingent | BTC: 0.00000104, USD: 3.64043748, USDT: 0.1895924 |
| 44817845-2028-4280-b6a1-c3639fc50e21 | Address on File | Contingent | BTC: 0.00010171, ETH: 0.00000938, ETHW: 0.00000938, GLM: 0.83837913, SC: 238, USDT: 0.00147499 |
| c7368338-74e6-4728-abae-e2085cb0c4ca | Address on File | Contingent | BTC: 0.00000019, PAY: 195.330537, VTC: 15.29969466 |
| 80944e28-acf7-4215-be4f-b38e149abeb4 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000092, ETHW: 0.00000092, IGNIS: 65.12012255, LTC: 0.00267, NXT: 130.2402451, STRAX: 5, XVG: 300 |
| 74aa7918-3bd5-42d4-814d-87d4f6cbfb71 | Address on File | Contingent | BTC: 0.00013892 |
| bc828065-e592-4a9c-bff5-14976c04cf37 | Address on File | | BCH: 0.00377213, BTC: 0.00000001, DASH: 0.00057898, ETH: 0.0000299, ETHW: 0.0000299, GALA: 0.00000001, USD: 3.35910988, USDT: 0.0000332 |
| e90b998b-4ac9-4148-8625-d21b852f013d | Address on File | Contingent | WAXP: 66.30833064 |
| 3d84491b-3b5d-4250-974c-d018e183b37c | Address on File | Contingent | SC: 432.93838863, USD: 2.34380274 |
| 58c84f81-dbf7-43a7-8057-ad202de44ac1 | Address on File | | ALGO: 21, USD: 0.40448957 |
| 8e63956f-fd05-4794-9daa-575655aabb25 | Address on File | | BTC: 0.0000002, USD: 3.8534185 |
| 8dcd9e98-bfab-488a-b86b-8d1275465456 | No Address on File | Contingent | BLK: 1, DOGE: 53 |
| e8a5c28e-56be-443f-a947-65a61f89603c | Address on File | Contingent | BTC: 0.00000004, XVG: 1663.9958248, ZEC: 0.021 |
| 7b6888e8-824c-4adc-93c7-bbfaaa831e70 | Address on File | Contingent | BTC: 0.0001389, USD: 0.00004186 |
| a8a088cd-2276-41cd-a222-ac5a94142099 | Address on File | Contingent | ETH: 0.00000098, ETHW: 0.00000098, SC: 1101.96316327 |
| da5d3d04-ce35-4a9f-bc75-8b642c6ecf27 | Address on File | Contingent | BTC: 0.00000712, USD: 0.44459273, VIA: 100.50730957 |
| e67f41cc-32b4-4f3d-8418-4a9f66467c2c | Address on File | Contingent | ADA: 10.53608083, BTC: 0.00000001 |
| 69c48a0d-d63a-45a9-9eae-5fcd1c6913f7 | Address on File | Contingent | ADA: 8.04417099, USD: 0.91264859 |
| 0d82ec57-3bb1-43f9-94d3-3038d627a149 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00207853, ETHW: 0.00207853 |
| 3cc1fb46-b44b-45df-a9fe-f5c271b1cdb3 | Address on File | Contingent | ADA: 0.51260928, BTC: 0.00000212, FLR: 102.3618546, LTC: 0.00609999, USD: 0.0004341, USDT: 0.25896701 |
| 8b8d638d-9af9-4f98-9ca9-df8fec292592 | Address on File | Contingent | BTC: 0.00013888 |
| 7271b749-69b5-4c51-845c-eeaf7a1d2c7f | Address on File | | BTC: 0.0000001, IOTA: 10, USD: 0.00249579, USDT: 2.04051298 |
| d45be9c2-b8dc-415a-bf38-554741d84e86 | Address on File | | RDD: 7000, STRAX: 2.21345757, USDT: 0.00034536 |
| d126a6d0-1c8e-4a32-8b32-b840dd930ed7 | Address on File | | BTC: 0.00000333, IGNIS: 515.253039, RDD: 2, USD: 0.00401938, XVG: 623.33329688 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 3f4e2b16-216f-466f-8ae5-d26bac18214e | No Address on File | Contingent | XLM: 43.1029211 |
| 54999490-ca5c-44b0-9a57-8acb9c8bdcd3 | Address on File | Contingent | BTC: 0.00011417, USD: 0.68591029 |
| ab1bd07d-dc27-4b2b-a41c-c7578beb6cac | Address on File | Contingent | USD: 2, XEM: 58.96921204 |
| 2e653da4-7440-4f8b-a3c2-b5c3cd586923 | Address on File | Contingent | BTS: 448.55 |
| 20bd0239-1166-4d6f-b22d-f847937484b0 | Address on File | Contingent | IGNIS: 385.93668033, USD: 1.92782298 |
| a6745025-75ee-4ef7-a746-103c37081cc4 | Address on File | | ETH: 0.00001251, ETHW: 0.00001251, FLR: 0.151095, PTOY: 224.42948473, USD: 0.28183883, XRP: 1 |
| eb9f35bb-7610-4c91-ab70-0defcc3f59bc | Address on File | Contingent | BTC: 0.00001517, LTC: 0.04125653, USDT: 0.22371006 |
| f049d813-a24f-42a5-a621-03282778e17e | Address on File | Contingent | BTC: 0.00001883, USD: 0.00974371, XLM: 0.25472852, XVG: 1737.76153298 |
| 21273dbd-9e90-4990-96b8-77c7c6e1eb1a | Address on File | Contingent | XRP: 9 |
| 39f52f88-d5e1-4417-b4d4-2939b42c15be | Address on File | Contingent | BTC: 0.00013884 |
| e5f7b5e6-fba7-4612-ba68-401fb4956077 | Address on File | | ETHW: 1.88241182 |
| 86bab42d-b015-43a8-b05b-4f745348f608 | Address on File | Contingent | BTC: 0.00009657, RVN: 55.8162389, USD: 0.00195216 |
| b8a5a27c-ad28-4a3e-9c6d-5b23763ce4c8 | Address on File | Contingent | BCH: 0.00158178, USDT: 3.66603643 |
| 836d63a8-5929-4df4-93ef-6ad35c1b0d4c | Address on File | Contingent | BTC: 0.0000294, XVG: 1600 |
| 6a9acb1c-e394-4de9-aa1a-177a194e7a09 | Address on File | Contingent | BTC: 0.00000016, USDT: 3.83690702 |
| fa83a80a-5b78-4585-9a7d-bdbafec789dc | Address on File | Contingent | BCH: 0.00002675, BTC: 0.00000549, ETH: 0.00008465, ETHW: 0.00008465, NEO: 0.38667352 |
| b449643f-6aae-449e-ae20-7f1134fda528 | No Address on File | Contingent | BTC: 0.00000002, NXT: 1248.45104124, XVG: 189.60387209 |
| 377802d8-0400-4814-9e0b-095753edbb38 | Address on File | Contingent | BCH: 0.00008946, ENG: 0.90702148, ETH: 0.00201018, ETHW: 0.00201018, FLR: 0.00042332, POWR: 0.62567427, RDD: 0.00131853, SNT: 0.40961584, XLM: 0.0075781, XRP: 0.00280165 |
| 13594c10-ccb4-4963-8a04-691069884535 | Address on File | | BTC: 0.00000047, USDT: 0.00213787, XVG: 2021.57116393 |
| f93a3405-b182-4f82-9262-a4c2fa633bdf | Address on File | Contingent | ARDR: 21, FLR: 27.95797483, THC: 84, XVG: 650 |
| 9a853654-0a4e-4b4d-aa5f-92fd9bea2956 | No Address on File | Contingent | ZEN: 0.48373782 |
| 11d160ba-5975-4376-a92c-7e281f305811 | Address on File | | ETH: 0.0020758, ETHW: 0.0020758, USDT: 0.00321608 |
| 50d2baa8-7e7f-48fd-9134-291c97f55bb4 | Address on File | Contingent | ADA: 0.69148559, MANA: 7.5988323, USD: 0.00524652 |
| 43808789-8cc5-4289-8489-df05307c4b99 | Address on File | | BTC: 0.00012751, USD: 0.31338092 |
| 686bbecf-bade-4799-9bb2-54136bfbd640 | Address on File | | DGB: 29.62791848, ETH: 0.00034111, ETHW: 0.00034111, MER: 108.00000003, MUNT: 5258.52903141, USD: 0.07291064 |
| 69a57369-1fa8-4fc6-9ad5-6ec967d485c0 | Address on File | | FLR: 135.2736454, USD: 0.0071534, USDT: 0.04702587 |
| 8bc210bb-f52f-4eb5-9a86-89fc4a50152e | Address on File | | BTC: 0.00013856, USD: 0.00606405 |
| 0153801d-13ef-4336-bbfc-8bed3150c9bc | No Address on File | Contingent | DOGE: 53.1, VRC: 0.08017104 |
| 0e75aa21-64a0-454e-bc2a-98970ff4e4c0 | Address on File | Contingent | XLM: 0.0000444, XRP: 0.12869874, XVG: 2000 |
| b9dad982-2031-47da-bbdc-7f6d5388be73 | No Address on File | Contingent | BCH: 0.00013821, BTC: 0.00013821 |
| 8470bcea-d2f1-431a-b6e3-1efd0eb135db | Address on File | Contingent | BTC: 0.00013876 |
| 442066da-8152-4679-b291-b1a8d0456630 | Address on File | | BTC: 0.00001635, HIVE: 4.7038385, USD: 0.52138938, USDT: 1.12258411 |
| 77679775-1215-432f-bd92-d62332c3572e | Address on File | Contingent | USD: 3.85481157 |
| 5a6b7a0a-2884-46c8-add0-9355036e20fb | Address on File | Contingent | BTC: 0.00000049, ETH: 0.00206073, ETHW: 0.00206073, LTC: 0.0002122 |
| 3e92ca34-30de-413d-9470-721a6c7c41e9 | Address on File | Contingent | ETH: 0.00207688, ETHW: 0.00207688 |
| 6909d719-aefd-462b-b1ac-66544fb23812 | Address on File | Contingent | ETH: 0.00207686, ETHW: 0.00207686 |
| f1b4dbbd-e72b-4674-9cb2-58198bf72c5a | Address on File | Contingent | BTC: 0.00008745, ZEC: 0.04298931 |
| 167db5fa-885e-4fcf-8e2d-6eab0be6a0c3 | Address on File | Contingent | ADA: 0.2, ETH: 0.002, ETHW: 0.002, POWR: 0.179, USDT: 0.04033146 |
| 96c38111-b344-4598-8d0c-7babcdf93ac9 | Address on File | Contingent | USD: 3.74075563, USDT: 0.11326828 |
| bb109617-dcec-4e5c-9279-7d9b8ab458ec | Address on File | Contingent | ATOM: 0.00000001, BTC: 0.00013874 |
| 76d559e6-1513-433a-b7cf-1e313f0cb74b | Address on File | Contingent | BTC: 0.00011736, USD: 0.17196754, USDT: 0.42027728 |
| d5a3d500-aeb2-44ff-8894-bb128603af8c | No Address on File | Contingent | BCH: 0.00000013, XLM: 43.06330486 |
| 4ed45fe6-22a5-4fb5-a53b-fb20699314c0 | Address on File | | DOGE: 46.68779987, USD: 0.01780346, WAXP: 7.67602859 |
| c5a77aa7-5809-421b-9dd9-3d253bd9e1f4 | Address on File | Contingent | BTC: 0.00000002, DOGE: 0.23089553, SC: 1096.15384615 |
| 37681971-6414-4a63-adcf-f5a420ea3c01 | Address on File | | BAT: 11.81996996, ETC: 0.00000002, LTC: 0.01498442, PAY: 0.00000027, POT: 93.54201893, REPV2: 0.00000001, WAVES: 0.00000014 |
| cb94e630-9083-4bd4-bf68-c1d3a09a5eef | No Address on File | Contingent | BCH: 0.00013816, BTC: 0.00013816 |
| e6df7962-456a-4858-a993-c53271d7a56e | Address on File | Contingent | RVN: 108.4339862, USD: 1.57621663 |
| 329b4391-c289-41c6-a10d-79fe9045b5bc | Address on File | | LBC: 418.79522238, USD: 0.00041329 |
| be365f60-7224-43be-a0aa-85a62c726395 | Address on File | Contingent | USD: 3.85123122, XLM: 0.02325579 |
| 58070438-1131-452f-8c02-5c181fe61b8d | Address on File | Contingent | USD: 3.85328358 |
| 47b9db97-cf77-4465-9982-c00d372b3644 | Address on File | | ETH: 0.00000422, ETHW: 0.00000422, USDT: 3.8301077 |
| 0cbaafd7-9eb4-4ce9-9e6b-4a6d55acb4bd | Address on File | Contingent | BTC: 0.00000006, WACME: 116.0699466 |
| d8c035c5-9167-44eb-918a-d39d8db21e35 | No Address on File | Contingent | BCH: 0.00013813, BTC: 0.00013813 |
| 7e8e2f1b-41c0-4cfb-99d6-46826461e9ce | Address on File | Contingent | SC: 1100.77483935 |
| c713d475-3e96-4681-ae44-c3271b004b06 | Address on File | | ADA: 0.11292626, BTC: 0.00000012, ETH: 0.00000335, ETHW: 0.00000335, FLR: 0.13026295, OMG: 0.00323156, USDT: 3.41209095, XRP: 0.86212613 |
| ba29fd5a-4708-45e2-8513-27f34dd75ade | Address on File | Contingent | USD: 3.85254653 |
| b7217cae-926c-4ba0-ae8a-e02f93837135 | Address on File | Contingent | USD: 3.85251299 |
| 440923ce-e36f-4bbb-8771-f07eca299086 | Address on File | Contingent | EMC2: 130, IGNIS: 250, NXT: 500, USD: 0.00650938 |
| 9980e9e1-c7cb-4830-967a-9dea0e7d4428 | No Address on File | Contingent | BCH: 0.00013812, BTC: 0.00013812 |
| faa78dd0-bd25-467d-9b1f-97be38284d42 | Address on File | | IGNIS: 12.49000085, NXT: 24.9800017, SC: 1000, THC: 100 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 85ed9d91-173a-4d26-bc9a-efe3ce6e745e | Address on File | Contingent | LINK: 0.58403821 |
| 54ab3865-bde9-4106-a655-331d182bf86f | Address on File | Contingent | SC: 1100.64815706 |
| 13a832a7-7f4f-47aa-8811-5d0edfc5a68c | Address on File | | BTC: 0.00013863, USD: 0.00082887 |
| c40112da-cfef-43c2-b6b9-eaba01c39809 | Address on File | | USD: 0.00580693, USDT: 2.12313654, XRP: 4 |
| bc64bc9d-2cc4-4c02-a2c9-963cae6fb0b8 | Address on File | Contingent | BTC: 0.00005688, POT: 20, XLM: 25 |
| c8f17325-363c-4e5c-ab6f-301770f8c4a7 | Address on File | | BTC: 0.00003113, XVG: 1571.95188729 |
| 3e0f9be5-87ae-4b57-84fd-fe40a65bab34 | Address on File | Contingent | USD: 3.8515256 |
| a16a75c1-fa64-44d4-9d19-d24fad89572c | Address on File | Contingent | BCH: 0.00000009, BTC: 0.00000006, ETH: 0.00000644, ETHW: 0.00000644, FLR: 0.06605935, THC: 1658.47480151, XRP: 0.43720407 |
| 8d4c176e-cde5-4ebb-9926-59c8d09cead5 | Address on File | | ETH: 0.00000192, ETHW: 0.00000192, FLR: 136.9366598 |
| 33fad5dc-a946-4a3e-8db0-eb4dc53c2462 | Address on File | | BTC: 0.00000001, GLM: 0.00000001, USD: 0.0078101, USDT: 3.82789804 |
| f1b722a8-b570-4a94-b0e3-bb0889e5124b | Address on File | | ETHW: 1.86749263, FLR: 0.52747265, USD: 0.00984789, USDT: 0.0000001 |
| 28708c06-abf5-491f-835a-d13d6c27b38b | Address on File | Contingent | BTC: 0.00004151, ETH: 0.00145001, ETHW: 0.00145001, USDT: 0.0067089 |
| dcf4803b-d7f5-4784-80d7-304282252add | Address on File | | NEO: 0.4201883 |
| ee2a9a12-c00e-46f3-bbfd-91c6c9119ef0 | Address on File | Contingent | BTC: 0.00000207, NEO: 0.41391037 |
| 92084010-547c-4746-9330-92cfac89c0b9 | Address on File | | SIGNA: 3500.27941176 |
| a6b223c2-8a56-4561-b3ee-47d15670b56a | Address on File | Contingent | HBAR: 70.26059591 |
| 43de1edb-e287-465b-8d6f-b108705e406a | Address on File | Contingent | BCH: 0.00000358, NEO: 0.42005185 |
| 9ffa0645-0e9f-4a4b-a0cc-d4a2d97bd099 | Address on File | | ETH: 0.00044806, ETHW: 0.00044806, USD: 0.00974416, USDC: 2.99982001 |
| 8f7b744d-f725-43c5-992d-866aa27a5470 | Address on File | | ADA: 0.00974118, BTC: 0.00000001, ETH: 0.00005234, ETHW: 0.00005234, IGNIS: 744.60980943, USD: 0.02609297, USDT: 0.00000002 |
| 7e39cad0-1538-4567-994e-80f4e45eacd7 | Address on File | | ARK: 13.632, BTC: 0.00000119 |
| c4bdafe0-b056-48d7-be14-dd6fc3b371b8 | Address on File | Contingent | FLR: 128.43075, USD: 0.00745587, XDN: 5304.74801887 |
| 2211cbc2-f082-44f6-846a-100e00b9d801 | Address on File | Contingent | SC: 1100 |
| c83c7df4-9a26-46d6-871e-2909e1bf0833 | Address on File | Contingent | SIGNA: 3500 |
| 3091cebe-17fa-4783-a62a-7b61b70b52fe | Address on File | Contingent | BCH: 0.00000064, BTC: 0.00000213, NAV: 0.00043777, NEO: 0.41360045 |
| 3ab9f010-d3a7-4adc-a8ec-3a85e72de3a7 | Address on File | Contingent | BTC: 0.00000003, DGB: 125, IGNIS: 19.83721698, SC: 250, SNT: 61.49524367, UBQ: 10, XVG: 75 |
| b0e554f0-d75b-4bf8-9f7f-f441694f8d61 | Address on File | Contingent | BTC: 0.00013857 |
| 5cd70f94-f946-499f-91fe-004f329c4361 | Address on File | Contingent | ADA: 0.52128805, DOGE: 50.31346564, USD: 0.00591003 |
| f42d0b4b-1b1c-43c7-bac2-5487585427c2 | Address on File | | BTC: 0.00000001, ETH: 0.00004752, ETHW: 0.00004752, RDD: 885.66127964, USDT: 3.39323469 |
| d46c0767-00c5-4ac6-a944-22ad841b1d02 | Address on File | | BTC: 0.00004823, FLR: 0.00903788, LTC: 0.00008009, XRP: 0.05981585, XVG: 1303.85535242 |
| 98cb313c-cae9-4cb5-a8ff-9a6ae841ada4 | No Address on File | Contingent | SC: 1099.8 |
| 75565588-76b2-4092-9df5-9a766f8d9126 | Address on File | Contingent | ADA: 1.06894438, BTC: 0.00009846, LTC: 0.0092823 |
| 4cc4e09a-70fa-4dc1-b667-0030d16df1aa | Address on File | | BTC: 0.0000001, ENG: 150, SNT: 126.32676856, USD: 0.00346639, XDN: 7281.86714286 |
| 88cc2a00-8ca5-459b-9cf6-52fac8e5b86d | Address on File | Contingent | ADA: 1.99600656, DGB: 3.20491061, HBAR: 7.27545754, MANA: 1, SC: 48.87853339, USD: 0.000044, XTZ: 2.24372469 |
| cf27861f-ee14-4b34-87ac-66d4045d479b | Address on File | | ETHW: 0.90464045, USD: 1.99535056 |
| 10de4d06-c732-4f44-ac8d-c32d0276e05c | Address on File | | BCH: 0.00014417, POT: 2250, USD: 0.00788929 |
| d155dea3-b9cf-49dc-934d-0bb44b12deb4 | Address on File | | BTC: 0.00013757, FLR: 0.96339489 |
| 5be51548-4983-476e-8ff7-96cfa0de23c1 | Address on File | Contingent | HIVE: 2.56789409, LSK: 0.62628222, NEO: 0.1240071, OMG: 0.3654635, PAY: 1.37705723, STEEM: 2.56789409, ZEC: 0.01127237 |
| 319c575e-c090-409e-8f19-b784ab3f6001 | Address on File | | USD: 3.84876071 |
| b21192ae-7588-4a16-9da2-138d25285e5e | Address on File | Contingent | BTC: 0.0000098, SOLVE: 156.16935049 |
| 85684aa8-7931-461f-b79d-f9e0cd5c4ec9 | Address on File | Contingent | BTC: 0.00000012, IGNIS: 362.75150965, NXT: 725.50301929 |
| abc9372f-bce6-47d2-ab78-7d75d6ec2a99 | Address on File | Contingent | FLR: 90.657, IGNIS: 25, NXT: 50, POT: 289.29814385, THC: 200, USDT: 0.10365159 |
| 198e847b-ee0d-4dbd-8014-ae7ede17ceb8 | Address on File | Contingent | BTC: 0.00013646, NEO: 0.00625 |
| 3809797e-e3db-429f-ad14-34e4a04652d5 | Address on File | | BTC: 0.00013838, USD: 0.00385952 |
| 45477570-badc-485d-b39d-252d784fdedd | Address on File | Contingent | BTC: 0.00003147, XVG: 1565.11189655 |
| 0560cd64-0a78-4698-ba4d-50663e981988 | Address on File | Contingent | ETH: 0.0020733, ETHW: 0.0020733 |
| 5f8de374-b19e-4186-b1ab-c8fbec00c689 | Address on File | Contingent | BTC: 0.00013851 |
| 0de9bbf0-43b7-4689-bbbd-0fd3e594be0a | Address on File | Contingent | SC: 980.3313028, USD: 0.416718 |
| 89b1a1f2-9a8c-4dda-87fa-c7f104041ac5 | Address on File | Contingent | DOGE: 53 |
| 555fd330-5883-4e84-8a83-43e730a3107a | Address on File | | USDT: 3.83222 |
| d11f7ea2-80a1-4921-b336-98e3848237d9 | Address on File | | ETH: 0.00207303, ETHW: 0.00207303 |
| da594b65-460b-4c3b-b576-60b78fcfa3df | Address on File | | BLOCK: 23.29668467, BTC: 0.00000043, WACME: 62.7003583 |
| ccdf1d88-9e65-4b5d-92ed-79ec8c0e6619 | Address on File | | ETHW: 0.04011388, REN: 50 |
| d0286822-91bb-4dd6-bbd2-1f5dd09c3049 | Address on File | Contingent | BTC: 0.00000018, ETH: 0.00001422, ETHW: 0.00001422, RDD: 9539.43539062 |
| 7573ca14-0c36-468c-a446-921ce6021552 | Address on File | Contingent | BTC: 0.00000023, THC: 1734.88557439, USD: 0.02380892 |
| 7592c609-90fd-4b5c-9a93-f9d0fe627e24 | Address on File | | ETH: 0.00008224, ETHW: 0.00008224, OMG: 0.00007543, USDT: 3.46498535, ZRX: 1 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 13df921a-5ac1-419f-89fe-1d5d11b48e39 | Address on File | | BTC: 0.00000227, ETHW: 0.00000001, FLR: 0.151095, USDT: 0.00000001, VTC: 28.984165, XDN: 204.26885205, XRP: 1 |
| c0913c42-a8e5-4ac4-87d3-1f5f831acb76 | Address on File | Contingent | USD: 3.84668244 |
| 1975d777-ddc2-42f9-addf-443ed5998f94 | No Address on File | Contingent | BCH: 0.00013791, BTC: 0.00013791 |
| 23587712-b1fb-4f12-a6ea-dd9e3d893470 | Address on File | Contingent | BTC: 0.0000065, NEO: 0.4 |
| e020baec-6d72-4d5f-951c-4b33f8670a53 | Address on File | | AR: 0.00004968, DGB: 0.99704731, HBAR: 0.0000002, LOOM: 50, SNT: 50, USD: 0.00270594, USDC: 0.00000011, USDT: 0.00012014, ZIL: 0.00000054 |
| ac6e8fc1-326f-4b1b-81ec-9e93aa628bcb | Address on File | Contingent | BTC: 0.00000029, MONA: 9.29082561 |
| 2b23d483-a5a3-4730-b1b1-1df9de2c4f89 | Address on File | Contingent | BCH: 0.03451904, ETH: 0.0000007, ETHW: 0.0000007 |
| 70a75036-5c17-424a-842f-ebff64ad2341 | Address on File | Contingent | SC: 1096.49985078, USD: 0.00827932 |
| 74833c29-ad8c-411a-8e5a-bc49bb4cdf12 | Address on File | | SC: 692.48928564, USDT: 0.04245192, XDN: 17450.33747758, XMY: 14889.33768038 |
| dbb0ae9c-8b24-4471-b457-6be4ead51057 | Address on File | Contingent | SC: 1098.82255764 |
| 3fd6454c-9185-492a-a3ab-6490f6334a09 | Address on File | | SC: 1098.8 |
| 6b73b081-a442-4796-91aa-c4277048e6e5 | Address on File | Contingent | BTC: 0.00000004, DASH: 0.09202174 |
| b584001d-b13b-40a0-8224-725d05211b53 | Address on File | Contingent | BTC: 0.00000039, FLR: 136.4746978 |
| d267b77c-f282-4555-9d47-0a89edb535bf | Address on File | Contingent | BNT: 3, LSK: 0.9, SNT: 49.98, WAVES: 0.19577763, XLM: 0.57685462, ZEC: 0.00545826 |
| 310e7f8a-fd43-4b3e-ab20-58d7426da0ce | Address on File | Contingent | GBYTE: 0.02436929, LSK: 1.07898687, LTC: 0.02898024, NEO: 0.04308517, SIGNA: 0.53553482 |
| 095ac3f5-0cb0-4029-962b-492984c1341c | Address on File | | BCH: 0.00019217, NXS: 30, POT: 1000 |
| d50216f2-704e-45e9-8e33-fbb5769330de | Address on File | Contingent | FLR: 136.8469248 |
| 4b218527-aa0c-4aae-98ad-16f5e2f10b1c | Address on File | Contingent | DOGE: 14.57482414, MANA: 4.43367488, USD: 0.68836134 |
| e027aee4-56c5-4522-9f75-0999d808fd0c | No Address on File | Contingent | BCH: 0.00000013, BTC: 0.00000013, NEO: 0.41917247 |
| 8244ec08-d6b3-40e3-867c-96298a2246d6 | Address on File | Contingent | BTC: 0.00013151, USD: 0.19184608 |
| d720baef-20ab-4173-843f-5758d03319f6 | Address on File | | ETC: 0.13197711, KMD: 0.11339518, XLM: 6.66661206, ZEC: 0.02401884 |
| 98e3fbf3-4e16-4cf1-a65d-5c2d6382b085 | Address on File | Contingent | BAT: 10.15640869, RLC: 0.9975 |
| 0c30a2cd-5a0a-4b86-bfb8-8c0573c14089 | Address on File | Contingent | DGB: 480.64283094 |
| 71e8a4bf-bb47-4741-8185-bfb25da72fd7 | Address on File | | BCH: 0.01558048, BTC: 0.00007594 |
| 1d7d0e20-9fdd-464f-bfe4-53a1b96437e4 | Address on File | Contingent | BTC: 0.00000288, POT: 2214.7166129 |
| c94369ae-b92e-400d-9369-1a1e7ce1ca27 | Address on File | Contingent | BTC: 0.00000007, FLR: 1.34150856, XRP: 8.87857682 |
| 16fed7b8-9dd4-4947-838a-f21648debb2c | Address on File | | ETHW: 0.82655384, USD: 0.0009353, ZEC: 0.06487006 |
| 7693c3d8-03b1-4ca4-ae6a-5153329a3a99 | Address on File | Contingent | ETH: 0.00001067, ETHW: 0.00001067, NEO: 0.41576373, USD: 0.00624914, USDT: 0.00834346 |
| d6e0674b-e623-4eb6-9a30-b8614840a0b5 | Address on File | | USD: 0.20058957, USDT: 0.00000001, XVG: 1918.05143071 |
| ec93f784-c92b-4348-859c-25ee730e712b | Address on File | Contingent | BTC: 0.00004704, RDD: 6345 |
| c455142c-295f-4056-ac52-878b8bbfc991 | Address on File | | ADA: 3.36491397, BTC: 0.00007508, ETH: 0.0001215, ETHW: 0.0001215, USDT: 0.3 |
| 06eb48a2-3e0d-461f-b01c-80950ea5e3fb | Address on File | Contingent | ADA: 4.48086575, USD: 2.20375784 |
| 8b334b92-de85-4de5-8ad0-092d44d34d47 | Address on File | | BTC: 0.0001383, USD: 0.00253513 |
| 455e0181-5802-4bef-9a34-6dcc608c7a2d | Address on File | | BTC: 0.0000001, FLR: 66.23687222, TRX: 23.27004076, USD: 0.00658285, XVG: 200 |
| 719bdb83-535e-4bdd-ba49-c6f1f5b26f73 | No Address on File | Contingent | BLK: 346.35416666 |
| 8cf39b21-cead-4ed3-8b3a-92bfe400882c | Address on File | Contingent | BTC: 0.00013833, USD: 0.00146989 |
| 10f7d9c2-1894-48c6-8239-900538548fe4 | Address on File | Contingent | BTC: 0.00000003, RDD: 2000, SC: 606.79713494, XVG: 484.08530435 |
| 5517ada5-5fa2-47f0-b79c-4253362e1fa7 | Address on File | Contingent | BTC: 0.00000006, IGNIS: 15, USDT: 3.75267794 |
| 359f6e59-b261-4077-bf21-ce31d6acd9a1 | No Address on File | Contingent | BCH: 0.00013782, BTC: 0.00013782 |
| f732aaf3-095e-4639-a18f-80f824a6c88e | Address on File | Contingent | BCH: 0.03450094, BTC: 0.00000002 |
| 2c0a711e-0292-4094-a6e1-98ccdc1514ee | Address on File | Contingent | BTC: 0.00000001, XLM: 42.93794964 |
| c1968ed0-06e0-4f15-a58c-1bcef88e8e11 | Address on File | Contingent | BTC: 0.00010414, XVG: 500 |
| 38c5b0e1-5580-4e54-880f-94fdbe8c494f | Address on File | Contingent | ADA: 0.90137642, BTC: 0.00000028, IGNIS: 175, NEO: 0.28698179 |
| 8603c96b-9141-4bb2-9b80-41ac990427bf | Address on File | Contingent | USD: 0.02919443, XLM: 42.61236207 |
| d107aaf4-3861-48ea-bb4d-38b5df4ab3ab | Address on File | Contingent | BTC: 0.00000002, ETH: 0.0015, ETHW: 0.0015, GRS: 3, MER: 2 |
| cf27cb8f-a438-4f4d-8e10-9e65269c9ac3 | Address on File | Contingent | BTC: 0.00000354, NEO: 0.40795948, USDT: 0.00558944 |
| 3d1a3aa7-e816-4855-90a7-da3942dca930 | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000006, ETH: 0.00000083, ETHW: 0.00000083, TRX: 1, XLM: 42.13517413 |
| 91630866-75ab-42e1-9f1b-e51c175945e3 | Address on File | | IGNIS: 13.85397706, USD: 3.77353418 |
| 64b59558-2da2-4be5-b081-3e224f4e24fa | No Address on File | Contingent | BCH: 0.0001078, BTC: 0.0001078, MONA: 2.0235312 |
| 8b45af8d-4bbf-482a-95bd-25d012abe064 | Address on File | Contingent | SC: 1097.85864497 |
| dcbba584-ac77-4990-b5c6-3cb24faec31f | Address on File | | FLR: 136.5514838, USD: 0.00535997 |
| 768a6cc3-49cf-40fa-ba41-f9f559b2b8fe | Address on File | | USD: 3.84241609 |
| fd2c4e7f-3a66-4913-a566-be5b14601645 | No Address on File | Contingent | BTC: 0.00013831 |
| 1793e466-5792-45d8-aed9-8d3211bfa43a | Address on File | | ADA: 0.07897832, BTC: 0.00000957, ETH: 0.00000294, ETHW: 0.00000294, USD: 2.08734016, USDT: 0.08319198, XVG: 721.71232199 |
| 35eb975e-275d-4f8d-86ec-d26567ad1a68 | Address on File | Contingent | ETH: 0.00000113, ETHW: 0.00000113, XEM: 23.91205102, XLM: 34.49161889 |
| 458d8587-2171-4167-b323-3550c51ef441 | Address on File | Contingent | BCH: 0.00000331, BTC: 0.00000678, NEO: 0.39863459 |
| 5de21c23-dcd0-4055-893b-0b9445a4de5e | Address on File | | USDT: 3.8268958 |
| cb3f315f-d7c9-43e4-9d7a-f1c9d5a851ef | Address on File | | FLR: 69.0653223, USD: 0.00144014, XVG: 1000 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ec08a727-ca1b-49d2-b188-e35957241b3f | Address on File | Contingent | RDD: 1000, XDN: 500, XVG: 1800 |
| 054e2e1a-f828-4cef-9e8d-0da7a1ebd62a | Address on File | Contingent | XLM: 42.92554892 |
| f4b146b8-da6e-4e12-9bcc-78efb157ca65 | Address on File | Contingent | ETH: 0.00206742, ETHW: 0.00206742, USD: 0.004741 |
| 555be443-3134-4e6c-8446-3c86aac7c3ae | Address on File | Contingent | USDT: 3.82648108, XRP: 0.00000033 |
| c0ca9b1a-d786-4f16-89d3-d40d1aa72afb | Address on File | | ETHW: 0.00516409, FLR: 105.8903709, POT: 500, USD: 0.0054538 |
| 0a26be31-359c-4bb8-b07f-a5fc7895c4ff | Address on File | Contingent | BTC: 0.00009788, ETH: 0.00000001, ETHW: 0.00000001, SIGNA: 1020.02775998 |
| d94f922a-bf39-4328-b8b0-9a495eae885a | Address on File | | USD: 0.9587121, USDT: 2.87103629 |
| d8c6dfdd-3b88-4047-86e2-b92fc65c8427 | No Address on File | Contingent | BTC: 0.00013826 |
| 3f975bdf-b412-42c8-bbf2-95de49ce3a3a | Address on File | Contingent | BTC: 0.00000002, FLR: 1.340575, XRP: 8.87239819 |
| 34cad789-2de9-4564-a1b2-e24710d5147a | Address on File | Contingent | BTC: 0.00000003, DGB: 480 |
| 80e9a2b9-cfdb-47a0-9616-a5a460672b40 | Address on File | Contingent | ETH: 0.00000107, ETHW: 0.00000107, FLR: 136.3601714, USD: 0.0070963 |
| b36fe8f3-ca91-42fe-8e7b-e5cda9a6fa39 | Address on File | Contingent | BTC: 0.0001378, IGNIS: 2.5 |
| a86d92ba-17a3-42d3-a9d8-754950019dee | No Address on File | Contingent | ZEC: 0.11585882 |
| 73d67012-ee71-4d36-b74d-d2e580299ad8 | Address on File | | BTC: 0.00009353, PTOY: 50, THC: 248.74520089 |
| 39630ee8-1d1b-4aa8-a674-f5f9a4195e51 | Address on File | | ADA: 0.5633324, MANA: 0.00058084, SAND: 0.03367414, USD: 2.2459691, USDT: 1.36537805, XLM: 0.00000001 |
| a2b98ed0-8ecf-4f32-a8ec-669116a6f1e9 | Address on File | Contingent | BTC: 0.00000077, OMG: 4.43331363 |
| d9890b71-71b7-4143-bc1e-031a20343a73 | Address on File | | BTC: 0.00001706, XDN: 76429.10000279 |
| 1420a07d-111a-48d4-9974-5c3a76c20d88 | Address on File | | DOGE: 51.38924288, GAME: 0.34616013, MUNT: 39.01121871, XMY: 60.9746995, XVG: 42.418136 |
| 16f7f1f0-99a6-423b-a5fa-dd45780ab7d4 | Address on File | | USD: 3.83999002 |
| a4a25d45-d78a-4a8b-b482-72e3772c5937 | No Address on File | Contingent | BCH: 0.00013767, BTC: 0.00013767 |
| 4c6c7242-4548-4728-9b57-eb49aaf5aa8c | Address on File | | ETHW: 0.49837632, FLR: 55.56693419, NEO: 0.13681289, USD: 0.00000003, USDT: 0.00307465 |
| 1b2aac37-039b-444d-8f7a-f265b34ebf06 | No Address on File | Contingent | XRP: 8.95834244 |
| 905b62d7-ad62-4c85-8d44-529c8d2a0acb | Address on File | Contingent | BTC: 0.00013798, USDT: 0.0061865 |
| 6edfd7f8-cdd0-40d1-83e8-91bab64a65be | Address on File | | ADA: 9.92211966, NMR: 0.00386195, SOLVE: 6.58552508, USD: 0.00221117 |
| 95d3aaf3-d3eb-4be4-81cc-c220fc402605 | No Address on File | Contingent | BCH: 0.00013764, BTC: 0.00013764 |
| 1115dd6a-2347-4ceb-abaf-bf551a140d1d | Address on File | | ETHW: 1.3765627, USD: 0.00106391, XVG: 535.48624774 |
| 2f11cc5d-a03e-47a6-9945-319ffa8e8aa2 | Address on File | Contingent | ETH: 0.00103346, ETHW: 0.00103346, NEO: 0.09604399, USD: 1.04053184 |
| 18993e6f-53be-49db-8f3f-47413b0946ff | Address on File | Contingent | BTC: 0.00000294, ETH: 0.0000636, ETHW: 0.0000636, SYS: 30, USDT: 0.00606321 |
| 338e0694-ad42-45cb-b559-aaed6441229b | Address on File | | BTC: 0.00013818 |
| 80d9f961-5c96-4517-8e2d-b6344eaf51a7 | No Address on File | Contingent | BTC: 0.0000002, GLM: 17.65499241 |
| 0411d51b-64d7-4503-bbe4-2c8869e5cb3a | Address on File | | ETH: 0.001986, ETHW: 0.001986, USD: 0.00962359, USDT: 0.14226173 |
| dc980896-8b91-4f1b-a1ed-48ecdbb53835 | Address on File | Contingent | USD: 3.83828513 |
| bd1b8f83-9c21-4dce-8778-4f052a123cae | Address on File | Contingent | ETH: 0.00002252, ETHW: 0.00002252, NEO: 0.41420285 |
| 7f3e0782-9ebe-4c0f-ab2a-a79cb4922dd4 | No Address on File | Contingent | ZEC: 0.1157721 |
| 212f7bc3-92ef-46ac-ab19-9649fd86b967 | Address on File | | BTC: 0.00003526, ETHW: 0.19584374, FLR: 87.35595901, USD: 0.00223241 |
| a63d3696-c09b-4684-a42b-6edce0e4a053 | Address on File | Contingent | LTC: 0.00573194, USD: 2.0469455, USDT: 1.33927523 |
| 9761a69e-0187-494c-855d-1483b8369c09 | Address on File | Contingent | DOGE: 47.67517761, USD: 0.37648648 |
| 0be103df-85f5-48b7-97cb-e12382e5f2de | Address on File | Contingent | USD: 0.00052819, USDT: 3.82182879 |
| 36b529b3-a0ba-4d6b-ba66-7a491c387b6a | No Address on File | Contingent | DOGE: 52.86 |
| 0371e22b-7b1c-457f-81da-6b8d412d220d | Address on File | | RDD: 9593.70439544, USDT: 0.00000001 |
| cd6da388-8cdf-4dca-be45-f5e7fa44153d | No Address on File | Contingent | BTC: 0.00013813 |
| 74cdb7e1-1e87-4cb8-a2f0-7f8bbae00276 | Address on File | Contingent | HBAR: 68.93344246, USD: 0.05979533 |
| 3b0e637a-b3fc-47da-833f-ea6e77e229e3 | Address on File | | BTC: 0.00000001, FLO: 1968.58166229, USDT: 2.19273815 |
| 7dee9df9-b063-4bae-ace1-8d89ddee06ac | Address on File | | FLR: 0.00000001, NAV: 25, NEO: 0.12951977, PTOY: 100, SIGNA: 250, USD: 0.0001294 |
| e8c77582-924e-4fe4-895a-24080d5a46d3 | Address on File | | BTC: 0.00000005, PAY: 10, USD: 3.72849789 |
| 61f0e1d9-0fb3-4817-8941-4f2af5cf6100 | Address on File | Contingent | BTC: 0.00000003, XEM: 121.77656776 |
| 85f3140c-0060-4146-bffc-186bb390b331 | Address on File | Contingent | BTC: 0.00011347, VTC: 5.93599319 |
| 1a480edf-704c-4042-ba94-882f47d260c6 | Address on File | | BCH: 0.00000047, BTC: 0.00000002, IOC: 30, MER: 306.11548214, NAV: 30.54646717, OK: 176.52967577, UBQ: 40.04055872, USD: 0.00000001, USDT: 0.00000001, XMY: 11298.28618748 |
| bd808a8b-126f-4cd4-8279-8830e0fccd25 | Address on File | | FLR: 48.37139229, RDD: 2416.90614549, USD: 0.00000001, USDT: 1.50461965 |
| d5c22980-c2da-428d-859d-d52600196632 | Address on File | | USD: 0.00308559, WAXP: 65.86791259 |
| a349ccb2-0d07-4a26-ae83-e50727987b00 | Address on File | Contingent | USDT: 3.82129884 |
| 0fce90e4-ab49-4d28-95ab-5bb6a9c2091d | Address on File | Contingent | ARDR: 23.1451019, BTC: 0.00000002, DCR: 0.11593012, NXT: 41.66534759 |
| a4c58f75-6c8c-4349-9949-ea4d1b926c35 | No Address on File | Contingent | BCH: 0.00012614, BTC: 0.00012614, LTC: 0.00408703, POT: 0.001 |
| 5849c2f0-5925-4dec-9044-e641bb48688b | Address on File | | ETHW: 0.01670355, USD: 3.80225084 |
| 7d3cf776-a98f-48b5-94a7-8ed8af7df6a0 | Address on File | Contingent | BTC: 0.00013066, FLR: 0.07122376, VTC: 0.02, XRP: 0.47138398 |
| 9c145c78-ce28-4375-a62d-819ebc2344a8 | Address on File | Contingent | BTC: 0.00013808 |
| b487745a-46c7-48dc-b83f-14cde72d8f5e | Address on File | | WACME: 115.6 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b4a3f051-907b-4463-afe0-e3ec84293a53 | Address on File | Contingent | ADA: 0.15868352, ALGO: 0.23869644, ATOM: 0.00094738, CELO: 0.12440277, ENJ: 0.20311223, EOS: 0.04332201, ETH: 0.00004139, ETHW: 0.00004139, GRT: 0.00677154, HBAR: 1.43810073, HIVE: 0.00164274, LINK: 0.00784247, LSK: 0.00688323, MATIC: 0.13744535, STEEM: 0.13262342, UMA: 0.0332201, UNI: 0.00904608, USD: 0.00688711, USDP: 3.00003, VAL: 0.00048288, XTZ: 0.06197179 |
| d6fff7ad-6033-40a7-af41-a2cef095bdae | Address on File | Contingent | SIGNA: 3487.1 |
| 1f6c8f95-4d3f-461f-b449-d51966edeaed | Address on File | Contingent | BTC: 0.00013807 |
| 03532872-173e-4f91-8d65-3fc1424da580 | Address on File | Contingent | ADA: 0.06672725, BTC: 0.00000115, ETH: 0.00151535, ETHW: 0.00151535, XLM: 10.80164539 |
| 450407b7-e3e7-4989-8156-ca6bc1eeca4d | No Address on File | Contingent | BCH: 0.0344362 |
| 2ebcfb3d-631f-4f84-a0dc-8f54b9d50117 | No Address on File | Contingent | BTC: 0.00013806 |
| 87dbc85e-45c9-47f7-9d77-850f74b3bac9 | Address on File | Contingent | NEO: 0.00431867, SC: 1000.20678344, XRP: 0.688537 |
| 57cf66c0-93c2-4d46-afdf-755e82b29819 | Address on File | | FLR: 0.0210382, USDT: 3.76008881, XRP: 0.13923824 |
| e6c74a7b-d587-4397-8a84-4c34e81e2b4c | Address on File | | SC: 985.04540295, TRX: 0.00003305, USD: 0.38768612 |
| d68c3be5-592e-460b-952c-6dd53c47ff7e | Address on File | | ALGO: 0.00000092, ATOM: 0.00010338, BCH: 0.00000002, COMP: 0.00024387, ENJ: 0.00000989, ETH: 0.00000003, ETHW: 0.00000003, HBAR: 0.00000001, HIVE: 0.77288087, NMR: 0.00000001, RVN: 0.00011134, SOLVE: 0.00000448, USD: 0.9678707, USDT: 2.55924306, ZRX: 0.00002822 |
| 400197bd-efbc-45d9-9af1-a15d53b69822 | Address on File | Contingent | BCH: 0.00000075, BTC: 0.00000032, ETH: 0.00000663, ETHW: 0.00000663, NEO: 0.41615249 |
| 2655fe2e-4e5d-45c5-b05a-120ccd5cae6a | Address on File | Contingent | DOGE: 52.81872727, LTC: 0.00000546 |
| 8143b918-1238-4bc0-94b5-f1c8a697bfbd | Address on File | | DGB: 479.38004409 |
| 2d294e69-0cd8-408b-b4f1-46cf627b428f | Address on File | | BTC: 0.00000872, USD: 3.20093463, WINGS: 206.22301417 |
| 571763d8-0404-4556-91c8-f39a60dcd26e | Address on File | Contingent | BTC: 0.00013804 |
| 9cfd073b-46ca-4e42-a71a-e667cda6835e | Address on File | Contingent | BTC: 0.00000194, NEO: 0.41253201 |
| 00d55acb-a7f5-4457-a874-bb7a7e98c124 | Address on File | | ETH: 0.00005199, ETHW: 0.00005199, FLR: 130.687768, FTC: 0.00001638, LTC: 0.00000546, USD: 0.00016709, XLM: 0.72910393 |
| aa7a1f45-558f-42fa-9935-aa7247c35885 | Address on File | Contingent | LTC: 0.04926 |
| aa6c29dd-14b4-4199-9741-e5ed33fa9928 | Address on File | | BTC: 0.00002051, ETH: 0.00003349, ETHW: 0.00003349, MTL: 0.12371817, USD: 3.0730339, USDT: 0.00000001 |
| 1f043c3c-e65e-47f2-97b3-a510baab7b4b | Address on File | Contingent | FLR: 136.4480398 |
| b8ad4f06-ef85-43d8-9dee-9d3f8c63a4f9 | Address on File | Contingent | BTC: 0.00000016, ETH: 0.0000433, ETHW: 0.0000433, SC: 1071.17671884 |
| effd4fd6-381b-40c9-b0da-f0689a53d78c | Address on File | Contingent | USD: 3.833876 |
| aae50ca3-6d19-4684-972e-1e9b84e53fde | Address on File | Contingent | BTC: 0.00013777, USDT: 0.00633968 |
| 806b63b1-78c7-4543-a01d-486e76f75924 | Address on File | | ETH: 0.00000688, ETHW: 0.00000688, IGNIS: 25, NAV: 47, XVG: 970.59773073 |
| 8c96f835-1505-4aeb-b23a-2de8a2ebff7b | No Address on File | Contingent | BTC: 0.00000063, PART: 6.05295469, USD: 0.10147628 |
| 567ffad8-67cf-45dc-ae24-aad20fd0ee81 | No Address on File | Contingent | BTC: 0.00012, USDT: 0.497952 |
| 4299242b-c671-4ac6-8b75-484a45365afe | Address on File | Contingent | USD: 3.8336589 |
| d2c7b6c5-f412-4e19-a9f9-c651832caacd | Address on File | Contingent | DOGE: 38.17632737, USD: 1.0619633 |
| a400c6c7-3199-42a1-aeb0-84381b41272b | No Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, NEO: 0.41820943 |
| a16d7d2e-6be9-47fb-880e-56e26767c30a | Address on File | | CKB: 500, USD: 2.28341437 |
| e29698c8-a943-4281-b1c0-ed08448663af | Address on File | | ETH: 0.00000293, ETHW: 0.00000293, USD: 0.00000001, USDT: 3.81272074 |
| 26f950bf-9807-4385-8614-bf50ced31a65 | Address on File | | BTC: 0.00002996, DOGE: 41.33635899 |
| 5475025c-b5a5-4490-877b-c56545bbc310 | Address on File | | ETH: 0.00030856, ETHW: 0.00030856, PAY: 10, RDD: 5334.27287037, USDT: 0.03860771, XVG: 516.28326735 |
| 9c50036f-ae61-409f-94b7-d08c13b7c434 | Address on File | Contingent | KMD: 1, PIVX: 1, USD: 0.004532, ZEC: 0.1 |
| 112ce2f1-e31d-47a7-95fe-4bfe28fcb4f2 | Address on File | Contingent | BTC: 0.00000001, SC: 1095, XRP: 0.00012639 |
| e122d8c9-e55b-42e7-9d20-b6a79c652543 | Address on File | Contingent | NEO: 0.41815074, USDT: 0.00012021 |
| 030c4cc4-6c78-4ab2-a565-ed8bdb51f9d7 | Address on File | | EUR: 3.42357122, USD: 0.00530668, USDT: 0.06027715 |
| 7c791f65-2dc8-4287-b909-4b9d9625cf29 | Address on File | | ETHW: 1.86644645, USD: 0.00801916 |
| 0033a883-4551-4692-92ee-7a8e81660093 | Address on File | | BTC: 0.00000116, XVG: 2000 |
| 644e574d-96fb-413e-a6c3-12366a9cc1d5 | Address on File | Contingent | BTC: 0.00010566, PAY: 8, PINK: 2500, UBQ: 23 |
| 5c8787a0-ee35-4765-94e8-7a7256fe7b74 | Address on File | Contingent | BTC: 0.00013794 |
| 7c3dab2b-e85e-460d-bf19-280b83b6950d | Address on File | | EXP: 1532.60826057 |
| dbe06dc8-bf9c-4ba3-9102-f5db172c4c62 | Address on File | Contingent | DASH: 0.067, FLR: 11.029935, PAY: 7.6, USD: 0.0068031, VTC: 5.5 |
| fc8078e0-448e-42af-8c75-10e74c850092 | Address on File | Contingent | ETH: 0.0020644, ETHW: 0.0020644 |
| ff7660a1-d702-4e1c-94cf-5c0a4e5ec045 | Address on File | Contingent | SC: 1094.69074986 |
| 8c6141af-5b04-4156-8cc9-ba533fc455d3 | Address on File | Contingent | USD: 3.71010711, VTC: 1.05171588 |
| 1f8f4f50-0d05-4ef7-814c-0803ddd82376 | No Address on File | Contingent | BCH: 0.00013736, BTC: 0.00013736 |
| a9d2c098-529d-4457-abbb-12d019026a10 | Address on File | | NEO: 0.41267688, USDT: 0.04874419 |
| 383cf343-4847-4ab1-80cb-adffd0a19cf3 | Address on File | | ETHW: 1.86709655, USD: 0.00540644 |
| f2fd06fc-b74b-4b65-b05e-8d645f251c9d | Address on File | Contingent | BTC: 0.00000126, NEO: 0.30462413, QTUM: 0.02, USDT: 0.94859945 |
| 9ba7d446-e21a-4548-988e-02fdb0404e04 | Address on File | | XDN: 86976.05421897 |
| e359a800-0a1e-4bc8-9bbd-2d876a1f6180 | Address on File | | CELO: 7.52592865, USD: 0.00000046 |
| b676e752-0dd8-48ed-bd08-9bb1179d67cf | Address on File | | PAY: 357.2538, USDT: 0.00798832 |
| 3de228a4-ad58-4f62-89a3-7c0a20236ce1 | Address on File | | USD: 3.83047448 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 5bda7412-5417-42bf-a11b-0169f5eddd13 | Address on File | | BCH: 0.00000159, USD: 3.83016591 |
| 323313dd-0b80-4e6c-b780-a7715be62fe6 | Address on File | Contingent | ETH: 0.00064546, ETHW: 0.00064546, FLR: 0.9185518, XLM: 0.01065409, XRP: 6.07929977 |
| 6dcb78b1-1e18-4c66-b8e4-af82488b080d | Address on File | Contingent | USD: 1.51673588, USDT: 2.30422508 |
| 0725ca6e-2401-48a1-b4aa-9d937fe0bfa5 | Address on File | | BTC: 0.00000001, NXT: 62.93036815, USD: 0.00000002, USDC: 3.55734825, USDT: 0.00000002, XVG: 45 |
| 9f951efb-f14e-40d6-98a9-c112fdbeeac7 | Address on File | Contingent | ALGO: 6.394497, BTC: 0.0001 |
| bbdf4f1e-84b2-48ce-b8f2-1ef6278dac04 | Address on File | | BTC: 0.00013735, ETH: 0.00000769, ETHW: 0.00000769 |
| c5feb7d3-629d-4d7a-9b74-6c899457f09c | Address on File | Contingent | SC: 878.77378482, USD: 0.08398455, USDT: 0.66754528 |
| ef4a4daa-bf77-4e98-980a-8f97dd6d9e94 | Address on File | | BTC: 0.00000098, NEO: 0.41490572 |
| 00d15c2c-cfc2-47d4-a040-432718941432 | Address on File | | ADX: 11.21789285, ETHW: 0.0943589, EXP: 5.79969631, IGNIS: 4, MER: 52.22277843, NEO: 0.13412972, NXT: 112.83045585, USD: 0.00001327, USDT: 0.00342077, XVG: 143.62878747 |
| 9df5e01c-a053-4521-b6bf-62cc6bc27a94 | No Address on File | Contingent | BCH: 0.0001373, BTC: 0.0001373 |
| 78602d79-6315-4ea6-941e-268844b146c8 | Address on File | | USD: 3.82916084 |
| 0f2d3acb-351e-4d41-9c5c-1f8bb36796a7 | No Address on File | Contingent | POWR: 23.76800469 |
| bc9e2ed4-8e09-419a-a376-35f379363079 | Address on File | | ADA: 0.09242616, DOGE: 0.13127167, ETH: 0.00029694, ETHW: 0.00029694, MANA: 4.35758704, MATIC: 0.74022289, SUSHI: 0.06167713, TRX: 4.10394474, USD: 0.05366944, USDT: 0.03225337, XTZ: 0.06236685, ZRX: 0.10997326 |
| 2af7ab20-e376-4564-8ae0-d84669db8d03 | Address on File | Contingent | BTC: 0.00000083, ETH: 0.00009118, ETHW: 0.00009118, NEO: 0.39678944 |
| 9e6b9091-3e19-40ea-afa3-56ca0db5769e | Address on File | Contingent | BTC: 0.00000034, FLR: 101.3666152, OMG: 1.127178 |
| 4969414b-9cc1-4ede-b4c2-3dfe30ba2ac2 | Address on File | | BTC: 0.0000028, GAME: 20, USD: 3.48408941, USDT: 0.00638558 |
| 787ba0f6-7949-42af-adf2-b1098bc19920 | Address on File | | ETHW: 0.67241313, POT: 761.45423518, USDT: 1.15160399 |
| 203cafbb-0a30-457a-a3ec-d523c64d961c | Address on File | Contingent | LSK: 2, QTUM: 0.5, VTC: 7 |
| 9c6005fb-157d-46a9-9ce2-90095e29b773 | Address on File | Contingent | BTC: 0.0001378 |
| 3f9d207a-67ec-429f-987f-8dbb9a2e980e | Address on File | Contingent | SC: 993.6771573, USD: 0.35029268 |
| 8567e2a9-3c73-4e32-a943-6a7a8471c3f0 | Address on File | | FLR: 30.219, STEEM: 15 |
| 2fdb5e22-c88b-4b11-a72d-ca252c047162 | Address on File | Contingent | FLR: 136.2329966 |
| 24cd5f5f-03b5-4547-9fa3-bde252fdb5dc | Address on File | Contingent | DGB: 478.5146904 |
| 6a39e6a2-690a-45e7-9a3a-cf8828327356 | Address on File | Contingent | BCH: 0.0000039, BTC: 0.00000082, DOGE: 29.88555888, ETC: 0.01727674, ETH: 0.00009391, ETHW: 0.00009391, HBAR: 4.27680798, LTC: 0.00000772, PPC: 0.03516, TRX: 7.16468673, USDT: 0.00482395, WAVES: 0.00345846, XLM: 2.49401492, ZRX: 0.7902282 |
| c3cf79d3-cedd-4ca3-bdc9-196cea058df3 | No Address on File | Contingent | BCH: 0.00013724, BTC: 0.00013724 |
| fe82a29b-ae4f-4669-bc74-0cb468f772ae | Address on File | | USD: 0.26641044, USDT: 0.16960844, XRP: 7.911897 |
| e5e2ba12-a394-4f39-b404-78efa0a12ad8 | Address on File | | ADA: 10, USDT: 0.16507494 |
| 43c45368-e73d-45fb-808f-70261b9e0d9d | Address on File | Contingent | ETH: 0.00000791, ETHW: 0.00000791, FLR: 0.21301253, USDT: 3.18971964, XRP: 1.40979202 |
| 84b3f4a6-7a60-4cae-8cd2-88afda5d44b9 | Address on File | | USDT: 2.09002216, XVG: 909.988655 |
| fd88ad99-e0dc-4d2e-9786-05488e033946 | Address on File | Contingent | BTC: 0.00000005, SC: 1093.12640625 |
| cf7c9e89-a466-4fe0-85ef-f38eb9a52351 | Address on File | | ETHW: 1.86783652 |
| 01b1cdc2-e421-438e-96d6-382769351a1c | No Address on File | Contingent | BCH: 0.00105317, BTC: 0.00013354 |
| b2ecf5b7-e0c2-4bac-9aef-bc4d86da5631 | No Address on File | Contingent | DASH: 0.09160252 |
| 9c509323-94d9-4716-9c72-411e1bd11abf | Address on File | Contingent | BTC: 0.00007309, NXS: 25.37587166 |
| effedc16-eb02-4471-a2ef-4cd22b74aa89 | Address on File | Contingent | MATIC: 4.24036545, USD: 0.00090774 |
| e15502bb-dbd3-497b-b2ce-eeafd72532cb | Address on File | Contingent | BTC: 0.00000032, LTC: 0.01667, NEO: 0.275 |
| 7ee965cb-f731-4342-b282-3855e2f02445 | Address on File | | CRW: 444.98 |
| 66dcedcf-7819-4d2a-9bce-983ecba4aca3 | Address on File | | ADA: 7.10332646, USD: 0.00768607, USDT: 1.21301735 |
| a805bae9-c84a-4442-ba53-91f3dd629545 | Address on File | Contingent | ETH: 0.00206187, ETHW: 0.00206187 |
| 4a4dd705-92d2-4d16-83e3-f33cc4f2a45a | Address on File | | ETHW: 0.66887163, FLR: 87.40971925 |
| 79a7a35b-2a64-47a6-88ad-fe6eee974d62 | Address on File | | USD: 3.82671819 |
| c4b80cdb-2ad1-4700-98a2-42d41b2a9c8d | Address on File | Contingent | BTC: 0.00013774 |
| e3b9ffb5-4b65-4dbc-b377-0a5e797f99f0 | Address on File | Contingent | BTC: 0.00013773, USDT: 0.00014862 |
| 84eb5cd8-4a05-43b3-ade3-477afe9a4dc6 | Address on File | | AVAX: 0.24768533, ETH: 0.00000116, ETHW: 0.00000116, USDT: 0.00000037 |
| 0eea3ecc-828b-4ca8-881c-2b46dc7ce76e | Address on File | | USDT: 3.81117 |
| a4bc0e28-bea7-4365-9248-565a31038ccd | Address on File | | FLR: 126.5221131, USD: 0.00249989, XMY: 6545.35030707 |
| 1760d4d9-327b-4be2-81cd-11e370c80e16 | Address on File | Contingent | BTC: 0.00013773 |
| f9395089-468d-48bf-b91a-c0dd6ded5885 | Address on File | Contingent | BTC: 0.00000094, XVG: 2000 |
| ba92ee49-19d8-4092-9a32-cc40ebcbf296 | Address on File | Contingent | BTC: 0.0001377, USDT: 0.00041909 |
| 6d0f804a-bc06-495d-ac55-e7f39ec511cf | No Address on File | Contingent | ZEC: 0.1154 |
| 530c6e28-522d-454f-a615-e8a229079423 | Address on File | Contingent | BTC: 0.00010158, USD: 1.00346016 |
| 97d4c40c-2829-4977-bd84-bcf3620247d5 | Address on File | Contingent | FLR: 135.9855, USD: 0.00416056 |
| ee5187dc-5a0b-433c-bff2-14103ae3c742 | Address on File | Contingent | BTC: 0.0000693, XVG: 1000 |
| 35596bf6-4dd4-484a-b7e4-a9b1e8300508 | Address on File | | USD: 0.00914236, WACME: 115 |
| 42fb0a9e-03bc-477f-91c1-6e1f121088f4 | Address on File | Contingent | ADX: 0.95233584, BTC: 0.00000006, POLY: 20.63112068, USDT: 0.00000044 |
| a16f3207-ec53-43c0-afb1-6a3c559ac7f3 | Address on File | Contingent | BTC: 0.00007658, FLR: 60.40936222 |
| a77f0d8d-30cb-4f27-b759-1aa8b28849c7 | Address on File | | PAY: 17.9105314, SNT: 150, USD: 0.00331041 |
| 7aa5ff67-afde-4658-9f40-8087061989ae | Address on File | Contingent | BCH: 0.00154607, NEO: 0.3984894, USDT: 0.00015171 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 7dd9b419-246a-462e-afbb-89022ae2ac9b | Address on File | | FLR: 135.9855, USD: 0.00321446 |
| aaf1557d-9440-46ff-8210-7286afce203a | Address on File | Contingent | BTC: 0.00013766 |
| 0a5674e0-2b04-4bae-8084-37a5a83fb937 | Address on File | Contingent | BTC: 0.00010598, RDD: 2200 |
| 31c08611-8fa0-463e-b6cb-78a2b1a935f9 | Address on File | Contingent | ETC: 0.20863089 |
| 755db778-5f1d-4276-b2dd-874b14eb5243 | Address on File | Contingent | BTC: 0.00000087, XVG: 2000 |
| ce815541-7191-4a1e-a8aa-5eeabcd9dc08 | Address on File | | BTC: 0.00012718, USD: 0.2908473 |
| 04b35cbe-cf16-48f8-8b2d-8aa8f7bc5ec9 | Address on File | Contingent | BTC: 0.00013571, DOGE: 0.7417581 |
| 31f70e31-3c9d-4ae3-b5ab-8ddecacc242e | Address on File | Contingent | USDT: 3.80873188 |
| b4e89d11-4745-4b27-b610-ebe3193560ec | Address on File | Contingent | QRL: 25.66761636, UBQ: 17, USD: 0.00006338, USDT: 0.00184835, VTC: 8.22409445 |
| be36f081-e99e-4fab-bc05-7399feb1fce1 | Address on File | Contingent | BCH: 0.00017461, BTC: 0.00000063, ETH: 0.0000631, ETHW: 0.0000631, NEO: 0.3993325, USDT: 0.00991291 |
| ef1b7a2d-bedb-4a84-92cb-4e6a08d1ef64 | Address on File | Contingent | BTC: 0.00009008, MER: 2625.7506264, XDN: 30000 |
| 78ab4b8d-c0c7-4b6f-b8b1-f31486ddc3fc | Address on File | Contingent | BTC: 0.00009704, POWR: 7 |
| dc6a1e03-b4b1-41ab-879f-4f70b9f82ba7 | Address on File | Contingent | BTC: 0.00013583, DOGE: 0.68344401, MER: 4630.06904406, USD: 0.00031177 |
| 50d86cec-a1ac-4516-8209-7e80ce23c28f | Address on File | | NEO: 0.41717433 |
| c54517e4-e254-41e0-95d4-d14b17fadfd7 | Address on File | Contingent | BTC: 0.00000004, ETH: 0.00205939, ETHW: 0.00205939 |
| 89f81d65-05bf-4087-b6b5-e1a06bc06613 | Address on File | | BTC: 0.00012537, ETH: 0.00018334, USD: 0.00020999 |
| f6d639b4-e691-49a3-b87a-b165d9833e51 | Address on File | | ETHW: 1.86578682 |
| 08ccd12e-e658-4445-a166-f2913566d960 | Address on File | Contingent | BTC: 0.00000091, XDN: 86222.09086957 |
| deb936c1-381c-4866-893a-06622be51677 | Address on File | | BTC: 0.00000017, LBC: 367.18665298, ZEN: 0.05519303 |
| 313ffa4b-d41c-4969-aa19-7894e9061a1b | Address on File | Contingent | BTC: 0.0001376 |
| 82ddee2e-bc3e-4f1b-ad1b-ba6674c04c24 | No Address on File | Contingent | BCH: 0.00013705, BTC: 0.00013705 |
| 0b5cda0f-a43f-468f-a214-74d136b4d0a4 | No Address on File | Contingent | BTC: 0.00000004, NXT: 500.54413806, SNT: 100 |
| c60161c6-d078-49e1-a770-8807169a0838 | Address on File | | ADA: 0.96696306, BTC: 0.00000796, LBC: 24.12208491, RDD: 7024.70408451, USD: 0.00099903, XRP: 0.50047861 |
| 0b9630c3-d27f-452b-a784-decac340b0bd | Address on File | Contingent | DGB: 477.79906638 |
| 5bc16186-6562-4a8c-9b1a-e6863407b161 | Address on File | Contingent | BTC: 0.00013759 |
| aca4fe86-27db-4264-bdc4-830e86ee5f4f | Address on File | Contingent | BTC: 0.00013759 |
| d6d374e6-6e8a-4379-a996-0d8f7df54cde | Address on File | | FLR: 70.77158497, USD: 1.83343899 |
| 59756665-d7a4-446d-951d-de550814ef0c | Address on File | | BTC: 0.00000006, WINGS: 2010.67 |
| 521339c8-4533-43c5-9348-1f3cc2dbbe54 | Address on File | Contingent | ETH: 0.00205926, ETHW: 0.00205926 |
| c89c00f3-f52e-4d96-b142-5d26949a26fd | Address on File | Contingent | BTC: 0.00000022, DOGE: 35.98727113, USD: 1.20312762 |
| 36dcc281-0a34-422d-95b2-1b2d9cfc2f6a | Address on File | | BTC: 0.00013217, ETHW: 0.07204311, USD: 0.00246667 |
| 6097267b-ccb7-494c-b3ac-bd086e387546 | Address on File | | ADA: 10.42970988, BTC: 0.00000009, ETH: 0.00000001, ETHW: 0.00000001 |
| e5faf16f-0664-4811-8e3d-83286f59d862 | Address on File | | BTC: 0.00000002, FLR: 135.9855 |
| 641285ca-7bad-490e-a708-eac928db3ece | Address on File | Contingent | USD: 3.59858277, XTZ: 0.2443 |
| 65dc786e-c747-4ed1-b7e6-80a02e5bdfe3 | Address on File | Contingent | BTC: 0.00000042, RDD: 8968.96096154, USD: 0.2224441 |
| 59fe44fc-ea19-400d-9fec-e76121d83637 | No Address on File | Contingent | BCH: 0.00000002, BTC: 0.00004372, BTS: 1.9824875, DASH: 0.01461031, GLM: 7.87637985, STRAX: 0.56410115 |
| e30d07ca-3d55-490c-b1d1-eadbf1bc5cdc | Address on File | Contingent | BTC: 0.00013755 |
| 4fbc7855-bbfe-40f6-a9be-4ab18534ee1f | Address on File | | BCH: 0.00000083, WACME: 115.1532973 |
| 9e353cbd-17eb-4e8a-a080-389c43609207 | Address on File | | FLR: 135.9855, USD: 0.00000007 |
| 7c27cc00-5d6a-4545-be3e-737ee75ac608 | Address on File | Contingent | FLR: 135.9855, USD: 0.00000001 |
| 1f636cf1-f348-4d9a-8b8c-14792f58d0ed | Address on File | | FLR: 135.9855 |
| 698a72c8-2fea-4f06-b365-31bcdcd4c8b6 | Address on File | | FLR: 135.9855 |
| 773e5779-1e52-4401-8b5a-23f5b649ed04 | Address on File | | FLR: 135.9855 |
| 89236529-de4d-4593-af05-c47685bb295a | Address on File | Contingent | FLR: 135.9855 |
| 8cd807b0-df4c-4885-aa22-350c726b321c | Address on File | | FLR: 135.9855 |
| 959ec4ac-ee92-49b4-9825-98d5c6e76e32 | Address on File | | ETH: 0.0020588, ETHW: 0.0020588 |
| b69bab3c-a361-4798-863c-c8b2f358cd75 | No Address on File | Contingent | DOGE: 52.63055033 |
| a64e7c3b-76d3-4852-9185-96047911f3a4 | Address on File | Contingent | BTC: 0.00000392, ETH: 0.002, ETHW: 0.002 |
| f9ad1c1b-070f-4005-ba5f-3dd6c9234ca4 | Address on File | | BTC: 0.00000848, ETH: 0.00192994, ETHW: 0.00192994, USD: 0.00320649 |
| 85dbca03-b2ee-49c4-9d1a-c1bf96bf8685 | Address on File | | ADA: 0.80093897, BTC: 0.00000001, DOGE: 0.38664242, POWR: 20.00906118, USDT: 0.22912614, XLM: 0.50847999 |
| ec87977d-2143-4500-80d0-e4ec1b790c75 | Address on File | | BTC: 0.00009458, ETH: 0.00064284, ETHW: 0.00064284 |
| 4263468d-ef1f-4ab3-8262-7d71046192d5 | Address on File | Contingent | USDT: 3.80538782 |
| 2f61f855-536c-460e-af57-fa8c7c588d92 | Address on File | | FIRO: 0.5, FTC: 100, IGNIS: 37.5, PIVX: 5, STRAX: 3, USD: 0.00000002 |
| e7890319-9b32-482e-ad59-86eaaa10367d | Address on File | Contingent | ARK: 13.63633779, BTC: 0.00000008 |
| 461935bc-65fd-448d-8b33-bc35a69bcb67 | Address on File | Contingent | USD: 3.82031335 |
| 9fe9a619-82c8-4679-8b90-56bdc1b8a859 | Address on File | | BTC: 0.00000001, USD: 3.81981209 |
| 34a69d34-1abe-4b64-9af6-1a1493e671b0 | Address on File | Contingent | POWR: 23.66656765, USD: 0.00718396 |
| b6ea803c-a730-4d7d-bf53-a56d6249f5eb | No Address on File | Contingent | BCH: 0.00013, BTC: 0.00013, LTC: 0.00249 |
| c7f70d44-5e9a-4ffd-b829-1f61e9c26d85 | Address on File | Contingent | BTC: 0.00000002, DOGE: 1.00831325, FLR: 29.48653143, NXT: 11.67736425, RDD: 1139.66567308, SC: 299.38047468, XEM: 16.60849235, XMY: 632.11364048, XRP: 1.00006465, XVG: 212.24020419 |
| 13220511-02f2-4436-b1c0-cf1b617323f7 | Address on File | Contingent | USD: 3.81582239, USDT: 0.00385699 |
| cd8af6de-14eb-4c5e-ab42-6e6cf56779ec | Address on File | Contingent | BTC: 0.00013577, ETH: 0.00002228, ETHW: 0.00002228, PAY: 0.60008339 |
| 7e859ca1-cc81-4c52-a781-54e4f0280b09 | No Address on File | Contingent | ETHW: 0.00000333, OMG: 4.43413335 |
| e15edd43-4864-42b2-a1cd-eee62af25408 | Address on File | Contingent | BTC: 0.0000007, XVG: 2000 |
| 8ffd2873-85be-4d0f-b315-164e2e9f7b1a | Address on File | Contingent | BTC: 0.00000005, DOGE: 52.59 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 3dfa0df1-ba05-4fc8-bf53-301b3a3e4cb1 | No Address on File | Contingent | BCH: 0.00000469, BTC: 0.00000469, DASH: 0.08828621 |
| fc322b26-18b4-4ac9-b948-48a00929b4ac | Address on File | Contingent | USD: 0.57852219, WAXP: 55.68317186 |
| 72f7c557-0d9d-41ed-8808-9cd198fe2260 | Address on File | | BTC: 0.00000013, ETH: 0.00000063, ETHW: 0.00000063, SC: 1000, USDT: 0.3132325 |
| 465b9571-39ee-478b-96f2-c9cb74c60d84 | Address on File | | ETH: 0.00000625, ETHW: 0.00000625, USD: 0.00531328, USDT: 0.0064489, XEM: 40.5835594, XVG: 1324.89688523 |
| bf508908-e7f9-4576-b243-b9b681d34188 | Address on File | Contingent | SC: 1091.10427235 |
| e51115d1-c01a-4279-b2cd-cc29caba0756 | No Address on File | Contingent | XLM: 42.66563706 |
| c844af12-11ae-4ed5-b362-5529c548cac9 | Address on File | | BCH: 0.00000023, BTC: 0.00013745, USDT: 0.00000002 |
| cb077753-910e-4ac7-83c6-45e3018f0149 | Address on File | Contingent | FLR: 60.438, RDD: 5300.01184426 |
| 9954895e-3af5-4171-bbee-8b5fa486cc96 | Address on File | Contingent | USDT: 3.80298503 |
| b6524c7f-4092-49e1-ace5-421b0c1711ba | Address on File | Contingent | DOGE: 50.46447942, USD: 0.15436397 |
| 7cbd1457-2f10-4229-b944-287d50b94605 | Address on File | | BTC: 0.00013682, FLR: 0.60438 |
| e9fb40e9-9524-4168-a7a9-7d53489fbdd3 | Address on File | | ETHW: 0.03993719, USDT: 3.72106723 |
| 47186e73-eb37-4da4-994c-25993d4b7169 | No Address on File | Contingent | BCH: 0.00013687, BTC: 0.00013687 |
| 2dc4a8df-b63d-4dd2-9208-c6e69d279762 | Address on File | Contingent | BTC: 0.00013604, USDT: 0.03800816 |
| ef23b2a7-48d2-4693-8958-924bce3b99c4 | No Address on File | Contingent | BCH: 0.00013686, BTC: 0.00013686 |
| 16fde590-a652-4cbb-8924-ba00b84f4471 | Address on File | Contingent | BTC: 0.00000011, USDT: 0.00006105, XRP: 8.89916001 |
| 346e67f8-612b-4ab7-ba21-20728f0b65d0 | Address on File | Contingent | LTC: 0.04904 |
| 05c219b6-30cd-45ac-a188-4c8264f35c64 | Address on File | Contingent | BTC: 0.00011928, ETH: 0.00027126, ETHW: 0.00027126 |
| 211af6c4-1d3d-4052-9328-611fe2aa0c93 | No Address on File | Contingent | ETH: 0.00205662, ETHW: 0.00205662 |
| e3aad79f-d677-4a06-80d4-db00d27a189c | Address on File | Contingent | NEO: 0.26257968, USDT: 1.40475443 |
| 90194536-3600-4ddc-8436-e6975372d7ff | Address on File | Contingent | RVN: 181.74878118 |
| 655d2c9e-92e3-4f94-b13c-f8fdbec8401a | No Address on File | Contingent | BTC: 0.00002247, PAY: 14, STRAX: 6.36801004 |
| 74d95cb2-24fb-4ae8-8461-3a25b4609dc6 | Address on File | Contingent | FLR: 0.00073805, LTC: 0.049, USDT: 0.00029568, XRP: 0.0048847 |
| 283b2628-799f-435e-b275-18b7d510a227 | Address on File | Contingent | ETH: 0.00020532, ETHW: 0.00020532, USD: 3.37652468, USDT: 0.05865927 |
| 3a165154-2958-463d-b598-c3bca36b17a7 | Address on File | | BLOCK: 2, NXS: 45.62085525, POT: 254.25604839, USD: 0.00355347 |
| 5cea1e8b-9703-4aa1-b747-123a3348c675 | Address on File | | USD: 3.81638607 |
| fbca054a-e6eb-48df-bf4a-e6ecd68ae83f | No Address on File | Contingent | DOGE: 52.566 |
| 8dc8ccff-fe9c-4212-a16b-55a4aeff0095 | Address on File | Contingent | ETH: 0.00000046, ETHW: 0.00000046, SC: 1090.11925114 |
| 7db2fa5c-4674-436b-9035-73ccaa4c8e63 | Address on File | | BTC: 0.00013694, ETH: 0.00000199, ETHW: 0.00000199, RDD: 0.00006657, USD: 0.00782779, VTC: 0.00170752 |
| 6956eb15-19fa-41f3-8323-d425f9df3aba | No Address on File | Contingent | BCH: 0.00000003, ETH: 0.00203746, ETHW: 0.01889032 |
| 573e6128-f7d2-45a3-a26b-b5982fb074c7 | Address on File | | NEO: 0.22768826, NXT: 10.43410042, POT: 1000 |
| c6740bc6-c305-41bf-99fc-2179ed62f17e | Address on File | Contingent | USD: 0.21149699, USDT: 3.36618207, XTZ: 0.24565 |
| 856ba951-957c-448e-9da4-8b2a9b840209 | Address on File | Contingent | BTC: 0.00001995, DOGE: 44.91486942 |
| 85359867-d011-4c02-baae-935f07bf9178 | Address on File | Contingent | BTC: 0.00013732 |
| 74a5b537-18d1-488d-9933-4bf273053c72 | Address on File | Contingent | USD: 0.06970972, USDT: 3.730119 |
| b89a912b-8213-42c0-819f-3de2f3fdd1a2 | Address on File | Contingent | BTC: 0.00010174, ETH: 0.00053247, ETHW: 0.00053247 |
| 6aa5523c-f726-4928-9e0b-3be5a4ffa048 | No Address on File | Contingent | BCH: 0.00000056, BTC: 0.00000056, LTC: 0.048, RDD: 151.26933718, VRC: 1.37 |
| 36bfb232-cefd-4a2f-9b14-8c04e8bf531f | No Address on File | Contingent | BCH: 0.00729878, BTC: 0.00010445, XLM: 1.11367731 |
| c584c95a-a9f3-48ea-869f-3b07cfeea668 | Address on File | Contingent | BTC: 0.00000258, ETH: 0.00001307, ETHW: 0.00001307, NEO: 0.40506274, USDT: 0.00595167 |
| 7a0d3d85-7f79-4abc-bbd8-454e615a7d86 | Address on File | Contingent | BTC: 0.00007419, LBC: 190.5656101 |
| 2e107cd8-4f0b-43fb-bbfc-dd3be8ad16d5 | Address on File | | HIVE: 7.20427581, MUNT: 2000, USD: 0.02284521, USDT: 0.00000001 |
| 5467ef99-5fac-48f4-9908-523f72e2038c | No Address on File | Contingent | XLM: 42.61599001 |
| edc7a5d0-6cfc-4c6f-9654-a5729bd20e4f | Address on File | Contingent | USD: 0.00002292, USDT: 3.79873359 |
| ae70b072-f5f3-473d-bee1-384c7758bf43 | Address on File | | BTC: 0.00000022, USD: 3.80782695, USDT: 0.00000002 |
| 3dd5c0f4-d3f0-493d-b6dc-b0b662383030 | Address on File | Contingent | BTC: 0.00013728 |
| 6e748878-2b3c-40ac-9759-82ec06eeba47 | Address on File | Contingent | FLR: 135.4013698, LTC: 0.00000546, USD: 0.00828264 |
| 4920c5a3-7604-43aa-908b-9b6ad353fc62 | Address on File | Contingent | BTC: 0.00000008, ETH: 0.00203612, ETHW: 0.00203612, RVN: 1.53152577 |
| 56ea74ed-567c-453c-96db-d37f646fe99a | Address on File | Contingent | LTC: 0.04898938 |
| bcf81f0e-4dae-4252-b543-01d684a9154b | Address on File | Contingent | BTC: 0.00000631, ETH: 0.00001941, ETHW: 0.00001941, NEO: 0.38415353, USDT: 0.08086916 |
| 5b32a819-352d-4797-a49d-b06f18667a43 | Address on File | Contingent | BTC: 0.00000045, XVG: 2000.4 |
| 38bec2f7-3957-4ed1-8b42-0c373c8d297f | Address on File | | ADA: 0.0725722, BTC: 0.00000001, ETH: 0.00000619, ETHW: 0.00000619, POWR: 10, USD: 0.00000001, USDT: 0.11010127, XVG: 1080.68250065 |
| 270d67e0-3129-4d28-a0f8-0991db2e63a3 | Address on File | | BTC: 0.00003488, HIVE: 0.00000668, SC: 0.00000202, USD: 2.84416961, USDC: 0.00000033 |
| 3da85bdd-de74-45c5-90d1-aeccf5c8fa91 | Address on File | Contingent | WACME: 114.90849915 |
| bc869907-444e-4b52-9170-ebf00d34e673 | Address on File | Contingent | BTC: 0.00000045, IGNIS: 760.09693116 |
| 2384c079-3819-4b65-bf6b-3e33fcb8846b | Address on File | Contingent | FLR: 1.20876, IGNIS: 70.02138506, NXT: 0.00277011, USDT: 0.00000002, XRP: 8 |
| 0ad1d67f-ddcc-43cb-a96d-a5d9bd87e3aa | Address on File | | ADA: 0.4170841, DOGE: 0.73367403, MEME: 30, USD: 1.87873054 |
| b81a6a33-d9ea-4d4e-a675-556312f35d00 | No Address on File | Contingent | QRL: 39.8 |
| 2528c57d-4f7f-4c66-b3a5-8db5a9b1b5c2 | Address on File | Contingent | BTC: 0.00000002, XRP: 8.89443572 |
| 33d3f20a-0d57-4ba2-839d-c140c6e2d8dc | No Address on File | Contingent | BCH: 0.00013669, BTC: 0.00013669 |
| 5e463bd8-a055-4186-b957-03a71bd45823 | Address on File | Contingent | ZRX: 17.69969446 |
| 54bb7699-46e6-4124-9173-5bd9d8fdfb75 | Address on File | | BNT: 8.36215808, IGNIS: 10, NXT: 50.00251492 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| db9565aa-b3f0-4488-ae9a-5a808ae2c7f6 | Address on File | | IOC: 680.78792184 |
| 8a220677-1992-4e83-b0fd-c12c7d5f742f | Address on File | | FLR: 0.007928, USDT: 0.01212867, XVG: 2000 |
| a6655d55-c287-4dcf-b1ab-0bb0e7895821 | Address on File | Contingent | BTC: 0.00011501, IOC: 110.23241064 |
| da95ede1-45ad-41c4-93df-f1666fa32999 | Address on File | | BTC: 0.00000004, USDC: 3.79982096 |
| 3bed048c-9ae1-47f1-b069-6df440d72d81 | Address on File | Contingent | BTC: 0.00000008, USD: 3.81001275 |
| 9bcf608c-c08a-43be-9f0f-cff552ccd451 | Address on File | Contingent | ETH: 0.00001975, ETHW: 0.00001975, NEO: 0.41194528 |
| e2002b5f-276e-45b3-9136-c1ae97ea4046 | Address on File | | USD: 3.812127 |
| 9503d54f-4088-4fce-ba87-dd8b98ae5776 | Address on File | Contingent | BTC: 0.00013722 |
| 5e8e20b5-434d-47d2-b46e-349bb3d42c06 | Address on File | Contingent | USDT: 0.80272097, XVG: 1582.19282262 |
| aa807dd4-1a23-4039-8484-cab8824b9c14 | No Address on File | Contingent | BCH: 0.00013667, BTC: 0.00013667 |
| 104e06b7-dbf8-4e59-b2a3-56aebc27fe01 | Address on File | Contingent | USD: 0.28788069, ZEC: 0.10630768 |
| b7c6ed95-0070-4095-8811-29f66dd885ae | Address on File | Contingent | USD: 3.81188644 |
| 0c7e0147-48f7-4b63-b11f-5fcd04c014cf | Address on File | Contingent | BTC: 0.00013721 |
| 1266a4d4-01b2-482b-9c7f-a88e01f85dd6 | Address on File | | FLR: 135.3257346, USD: 0.00913705 |
| a5c4ae09-7018-4141-823c-857aeb95d6e3 | Address on File | Contingent | BTC: 0.00000176, FLR: 1.31350379, XRP: 8.69323136 |
| 11cc8d19-2ef8-4f0e-a1da-41dd738c04f6 | Address on File | Contingent | ETH: 0.0000062, ETHW: 0.0000062, NEO: 0.4146113 |
| 725367fd-a35c-49b1-b18e-3d3b1a3e46d1 | Address on File | | BCH: 0.00205238, IGNIS: 25, NXT: 50, RDD: 8293.93884956 |
| e1fef292-7152-4598-8bf5-a1168e4067e4 | Address on File | Contingent | BTC: 0.00000804, USDT: 0.00136733, VTC: 31.10313896 |
| 0047c052-dc9a-4f34-8812-27576077186f | Address on File | Contingent | BTC: 0.00013701, USDT: 0.00440665 |
| b0bf5a2c-a696-425f-bef9-0424ff09b1dd | No Address on File | Contingent | BCH: 0.0001366, BTC: 0.0001366 |
| 3fd67f4b-9dad-45f3-b2d4-c819ad0bec59 | Address on File | Contingent | LTC: 0.04894763 |
| fb25c56e-253b-4a76-b779-69bf36b13492 | Address on File | Contingent | BCH: 0.00000045, BTC: 0.0001369, USDT: 0.00651981 |
| 44dd94c1-96c4-422c-a05b-1d4613b1e6bb | Address on File | Contingent | BTC: 0.00010424, TRX: 13.339445 |
| cf2f78c4-f022-4dba-b6df-cca41c0d34d9 | Address on File | | BCH: 0.00001865, NEO: 0.41543655 |
| b797c5bb-821a-4acb-aa94-8fb62fea99ed | Address on File | Contingent | ANT: 0.004, DNT: 0.163, DTA: 2.422, EDR: 0.2181481, ENJ: 0.40940063, ETH: 0.00194118, ETHW: 0.00194118, LOOM: 0.195, LRC: 0.006, MET: 0.00016345, MTL: 0.013, NGC: 0.04, PMA: 5.038, POLY: 0.00502153, POWR: 0.045, STMX: 0.78, USD: 0.00064146, USDT: 0.00175364, WINGS: 0.0086346, ZRX: 0.03199145 |
| b48103e5-aed1-4b5d-aa8a-4aa2c9ccc74b | Address on File | Contingent | BCH: 0.00000075, FLR: 135.5586553 |
| 4ba7721e-2bb6-4554-ad29-ec80517f9b77 | Address on File | Contingent | SIGNA: 100, SNT: 100, XLM: 14.29339729 |
| a20350dd-6279-464b-a7fa-87dfe60b19fc | Address on File | | USD: 3.80921302 |
| 4144c427-2590-40c1-a78e-18d678e952ed | No Address on File | Contingent | ARK: 13.60227273, BCH: 0.00000002, BTC: 0.00000002 |
| f0a1ad0c-6513-406a-9a94-11962476e3cb | Address on File | | ADA: 0.80076546, BTC: 0.00003147, USD: 0.00827785, USDT: 2.62290711 |
| 38245901-5247-4d7a-ad94-42c10e2c78f7 | Address on File | Contingent | BCH: 0.00000128, BTC: 0.00000044, NEO: 0.41427031 |
| 0a35d97a-fb22-4f3e-ae79-3f7ddc67b42d | Address on File | Contingent | DGB: 475.08724, GAME: 0.64915937 |
| 27be67d4-c104-47bd-884b-dd32cdb8cf11 | Address on File | Contingent | ETH: 0.00000084, ETHW: 0.00000084, OMG: 4.31132681, XLM: 1.04655116 |
| a27c08ee-b358-4153-b7d8-d47948cede84 | No Address on File | Contingent | USDT: 0.00007681, XLM: 42.55617175 |
| 6c3c4a1d-6605-4d89-aba4-1b458bfc9594 | Address on File | Contingent | USDT: 3.79351583 |
| 3fbdfc74-ff5b-49ce-8c61-d4af34ca0131 | Address on File | Contingent | USD: 3.80865915 |
| cbb77056-0090-470f-a1af-2609d1d4ff9b | Address on File | Contingent | LTC: 0.04892845 |
| 512feb6d-2821-4ce7-9bd7-8734ffac735f | Address on File | | ETHW: 1.858749 |
| 22d776c9-02da-4da6-be54-a0d01efcaa29 | Address on File | Contingent | ETH: 0.00082162, ETHW: 0.00082162, WAVES: 1.37984289 |
| a0cf6ec0-b983-429b-bb62-a08a78a275be | Address on File | Contingent | FLR: 0.01797133, USD: 3.75701711, XRP: 0.11894059 |
| 75f51668-4583-4a4f-b243-208d39ec2072 | Address on File | Contingent | BTC: 0.00013708 |
| 90b490c0-7b32-4c25-8356-18524999b927 | Address on File | | ADA: 0.00056404, EOS: 1.60447847, GAME: 7.07308304, MUNT: 15.8669392, RDD: 318.61153488, VIA: 66.40863143 |
| b9d8647e-af4d-4253-a1d6-795400090428 | Address on File | | ETHW: 1.85470029, USD: 0.00789149 |
| 66bdc9b4-a99d-4111-9a16-969177d8d083 | No Address on File | Contingent | BCH: 0.00013653, BTC: 0.00013653 |
| 27a56e59-a086-4271-9086-f3bacbe5c8e9 | Address on File | Contingent | MATIC: 4.2204431 |
| 7854f29a-1d68-46d2-9993-3002d8511dc9 | Address on File | Contingent | ARK: 7.44931105, BTC: 0.00000008, GEO: 10.4225482, THC: 705.56518812 |
| e1142b6b-b7fe-42ef-a253-d3891be3602c | Address on File | Contingent | BCH: 0.00006888, BTC: 0.00000001, ETH: 0.00201366, ETHW: 0.00201366, USDT: 0.06251588 |
| 107ef34f-9d72-4899-b45b-a6a225cd6102 | No Address on File | Contingent | BCH: 0.00013652, BTC: 0.00013652 |
| 08061b8a-154d-4ba0-b1e8-09a8a79925d9 | Address on File | Contingent | BTC: 0.00000027, XVG: 2000 |
| 88ba3a02-453b-4292-957e-b74e01b7bc6a | Address on File | Contingent | USD: 3.80738627 |
| fc3581e1-9dc6-47b5-9f00-b2345cd413dd | No Address on File | Contingent | BCH: 0.0001365, BTC: 0.0001365 |
| c52bd56d-8138-478c-a604-46ddb51dced9 | Address on File | Contingent | BTC: 0.00000019, XVG: 2001.0251536 |
| df1265be-f086-48ba-8016-1d1039b96d4c | Address on File | Contingent | BCH: 0.00000003, USDT: 3.7920374 |
| aff63f91-f9b7-4e2c-92c4-9c77357d7f53 | Address on File | Contingent | VEE: 1522.87573481 |
| 62df7838-b32a-4426-bacb-d0ee9b84e0b2 | Address on File | | ETHW: 1.85, POT: 5, USD: 0.00795368, VTC: 0.00069806 |
| 282a85d7-2d61-4ff9-b139-d0089556a41a | Address on File | | EDR: 125023.07842721, USD: 0.00006685, USDT: 0.05244925 |
| 200dd16c-ff32-47c4-9440-b3d8c8c498d0 | Address on File | Contingent | BTC: 0.00000007, ETC: 0.14445462, GRS: 3.20032965, LBC: 3.06537139 |
| f737ab72-13cf-4c85-a610-9f1f17e4c40b | Address on File | | BTC: 0.00000279, ENG: 1200, USD: 0.00653509, XRP: 0.00700389 |
| 7b8af15e-ffe0-4385-a9cc-67e3f71054dc | Address on File | Contingent | BCH: 0.000007, ETH: 0.00148993, ETHW: 0.00148993, USDT: 1.03682786 |
| 3dac82bc-c752-49c5-8607-c2b1772d5f88 | Address on File | Contingent | ARDR: 26.34691679, BTC: 0.00000002, POT: 1020.92381414 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b88cf07e-d849-4333-a4cf-c1b0d08f12fe | Address on File | Contingent | BTC: 0.00000004, FLO: 4580.26962502 |
| 342dd28b-3a48-4d51-9075-fe85a640b182 | Address on File | | BTC: 0.00013385, USD: 0.08799935 |
| 7e748491-3502-430d-87ff-764669fce3a4 | Address on File | Contingent | DNT: 114.95545883, ETH: 0.0000057, ETHW: 0.0000057, NEO: 0.001, PAY: 50.64326618, USDT: 0.00294774 |
| ccba5a00-abaa-4e63-8cd7-83ddf49ad4b0 | Address on File | Contingent | BTC: 0.00000006, QTUM: 0.14, VTC: 0.91533242, ZEC: 0.1007 |
| 7504ff2f-cbca-4a9d-9bbd-ada219070ba0 | Address on File | | USD: 2.98671203, USDT: 0.81619359 |
| dbd72f02-407e-4dc1-9ba3-3b33179c6404 | Address on File | Contingent | BTC: 0.00012298, FLR: 0.1359855, XRP: 0.9 |
| 0b8c8006-f7db-4a36-a3fe-279d76c748b6 | Address on File | | ETHW: 0.12796969, FLR: 87.60092156, USD: 0.75059198, XRP: 0.773795 |
| 3b286a10-5d5d-48f6-b3bb-b71277f825a5 | Address on File | Contingent | USD: 3.80577917 |
| 0ccbc045-efc8-48bb-8e61-fa159732fb94 | Address on File | Contingent | USD: 3.805715 |
| 2818429e-0b59-4fd9-9114-999093a4f745 | Address on File | Contingent | USD: 3.805715 |
| 837b50ed-b40f-4760-b83d-36dad5524f52 | Address on File | | LTC: 0.02666524, USD: 1.729924, USDT: 0.00002183 |
| fab6e729-ae89-4551-9281-ad5a7cd79fed | Address on File | Contingent | ETH: 0.00001985, ETHW: 0.00001985, NEO: 0.41119885 |
| 0471fa59-2a9d-4efa-8d30-176106c8eee6 | Address on File | | USD: 3.80546713 |
| 9ca91b23-b8d7-4cd7-adeb-f98711c47b26 | Address on File | Contingent | HIVE: 2.653165, LSK: 0.79483358, STEEM: 2.653165, WAXP: 27.51662462 |
| 57775804-510d-4dc7-afa3-08d64e564487 | Address on File | | SC: 1087.15 |
| b14ecbf4-ada8-4f19-843f-d225db7a6be5 | Address on File | Contingent | DOGE: 37.48413489, USD: 1.08346884 |
| 76deff4d-01b5-4ce8-bc5f-5a89f89e2339 | Address on File | Contingent | BTC: 0.00013694, USDT: 0.00035652 |
| 58f1059a-f886-4dea-8566-0eb8a77e32c2 | Address on File | | BTC: 0.0000247, ETH: 0.00052943, ETHW: 0.00052943, LSK: 0.00000001, NMR: 0.01161754, NXT: 706.22263255 |
| 78cc2a17-8fea-4cdd-bdf3-4c264f9582a4 | Address on File | Contingent | DASH: 0.09, POT: 26 |
| 8d8a1f13-ab6a-4417-86c0-3758413b71c9 | Address on File | Contingent | USD: 3.80428627 |
| 7072fa86-9f3f-4a6a-9868-475ec0cb0038 | Address on File | | ETHW: 0.19894126, FLR: 120.876 |
| 5cb7f3df-e327-4f19-b341-5fb949b02c9d | Address on File | Contingent | BTC: 0.00004733, ETH: 0.00125503, ETHW: 0.00125503, USDT: 0.15939358 |
| bdc205f0-9a6a-436d-813a-f6ea8e6b6ac9 | Address on File | | BTC: 0.00000015, XVG: 2000 |
| 009ed34b-3497-41b9-aa32-87e49f5046ae | Address on File | Contingent | DAI: 3.00000001, USDT: 0.79496488 |
| e0f2ccc8-895b-444f-b38d-c3c85b4ebd61 | Address on File | Contingent | USD: 3.80412651 |
| f543568c-c803-4c20-8a83-3db584f0bd77 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00002955, ETHW: 0.00002955, FLR: 0.22482523, USD: 0.74269452, USDC: 0.98641123, USDT: 0.00000003, XRP: 4.69100059 |
| 0a2e4c57-40fd-4802-ab8f-5bf330b493fd | Address on File | Contingent | USD: 3.8038775 |
| 1664ca8a-7a75-4c8d-9501-a9fe0ffcd910 | Address on File | Contingent | NXT: 1358.51943396 |
| c1f5abe3-eade-43f3-b430-965abd3e983a | Address on File | | FLR: 135.3633132 |
| b273698d-cbcd-49f7-a10c-d675f1582dc0 | Address on File | | USDT: 3.78854894 |
| d1711b17-1113-4274-8e67-9625f780594a | Address on File | | ETH: 0.00204898, ETHW: 0.00204898, USD: 0.00068929 |
| fe195d52-dd8e-43f1-b487-ae8a0c4a4108 | Address on File | Contingent | USD: 3.8034675 |
| 39cdfa10-f6b0-4899-8dac-56e190c4eed8 | No Address on File | Contingent | DOGE: 39.41611022, MONA: 0.13188628, SYS: 7.32744069 |
| 0cb5132f-33cb-4c52-998d-f07ddda421e8 | Address on File | | DCR: 0.00070531, KMD: 0.000018, NEO: 0.25078807, USD: 0.00868619, USDT: 1.47877279 |
| 84542334-9aa9-4a4f-995b-4c580a3c0c86 | Address on File | Contingent | BTC: 0.00000003, NEO: 0.41489415 |
| 6502c71f-c91f-48fe-b6b2-4adcfcd20597 | No Address on File | Contingent | BCH: 0.00013635, BTC: 0.00013635 |
| 8c643d18-604b-42e2-b27a-cec3ddec655d | Address on File | Contingent | BTC: 0.00000018, ETH: 0.002, ETHW: 0.002, OMG: 0.1 |
| 5fe28f29-7b83-4223-bc06-a5a9c767fd99 | Address on File | | BTC: 0.00000001, ETH: 0.00204895, ETHW: 0.00204895 |
| 9a6cf552-1f23-45ce-8f73-0898d8394a30 | Address on File | Contingent | BTC: 0.00000001, SC: 250.82346154, XLM: 32.67696809 |
| 257170f6-cd8a-4133-acd7-a2999b577617 | Address on File | Contingent | BTC: 0.00012902, ETH: 0.00000293, ETHW: 0.00000293, NEO: 0.02323721 |
| 78153e52-fc9b-494f-9acf-c4dc1f1ed759 | Address on File | Contingent | BCH: 0.00000025, ETH: 0.00204888, ETHW: 0.00204888 |
| 3f6e0734-7ed2-45bb-8ab6-aeb6f020b7cf | Address on File | Contingent | BTC: 0.0000007, ETH: 0.00109261, ETHW: 0.00109261, RDD: 1500, XDN: 2500, XVG: 550 |
| 92918396-59c6-451b-a835-b5eff75821a4 | Address on File | | FLR: 59.83184181, USD: 0.23926337, USDT: 0.17997506, XDN: 38623.76681614 |
| 221c6fc5-ad90-40fe-ba03-d6143f6bb801 | Address on File | | DOGE: 12.95949999, XDN: 4.9921047, ZEC: 0.08631352 |
| 8deb016c-3659-4f23-8cab-30d806c7f74e | No Address on File | Contingent | BCH: 0.00013632, BTC: 0.00013632 |
| 0f006a9d-7be5-4148-9992-5b5a148fb86a | Address on File | Contingent | BTC: 0.00000004, USDT: 0.00110949, XVG: 2000 |
| 32488ec8-4f49-4552-8e14-e3ddac863e7a | Address on File | Contingent | BTC: 0.0000036, USD: 3.55465332, USDT: 0.14688818 |
| 6b3bfe95-982c-4729-bdcb-bfaed17243c0 | Address on File | Contingent | BTC: 0.00000319, ETH: 0.00000893, ETHW: 0.00000893, NEO: 0.39965075, USDT: 0.03358759 |
| bc689f70-fcc7-4d10-97cb-7b0983b086da | Address on File | Contingent | BTC: 0.00000021, NEO: 0.41416652 |
| 88a229af-5189-43ff-937a-396222531b40 | Address on File | Contingent | LBC: 311.21214413, MONA: 0.3728307, ZEN: 0.09840356 |
| 47b8b4a9-c3ef-4387-8817-7aa5862acec9 | Address on File | Contingent | ETH: 0.00202873, ETHW: 0.00202873, USDT: 0.03597747 |
| c25512be-006a-40f0-a7de-eea2d2a9befd | Address on File | | XVG: 2000.7 |
| d0050651-226e-4234-8f8c-1cee43be1375 | Address on File | Contingent | USDT: 3.78613278 |
| c708d18f-52ba-46e3-9d3c-945172583673 | Address on File | | ETHW: 1.85517153, FLR: 0.00000001, USD: 0.00000001 |
| 8a7a73e8-829e-4d16-8960-195314ad37ea | Address on File | Contingent | BTC: 0.00000003, XVG: 2000.2 |
| e0eba0b6-7bf7-4832-b264-97b7a65b8005 | Address on File | Contingent | BTC: 0.0000002, IGNIS: 759.12484644 |
| d069a67a-cce8-45a9-9c93-536865c4babc | No Address on File | Contingent | BCH: 0.00013628, BTC: 0.00013628 |
| 341b9a0a-6d91-4139-a3a2-16cf0b9247f9 | Address on File | | BTC: 0.00000004, XVG: 2000 |
| 16b12fa5-f7b3-4b52-a4e7-c865fc416732 | Address on File | Contingent | LTC: 0.04883 |
| 22609d85-0a9c-47d9-9063-d67fbaf663fd | Address on File | | BTC: 0.00000001, FLR: 52.88325, OK: 94.46022727, THC: 800, USD: 0.00674535 |
| 850164a2-be60-4066-9d59-c805d2cbd726 | Address on File | Contingent | BTC: 0.00000012, THC: 563.81577927, XVG: 1345.74403799 |
| 719acc7f-f2a4-4ed5-b9b3-d3aff7bdd45f | No Address on File | Contingent | BCH: 0.00013626, BTC: 0.00013626 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 6ec5c373-ed4f-458b-b463-36a6cb1da073 | No Address on File | Contingent | ZEN: 0.47680276 |
| 926d6754-dc36-4806-a3ef-12876dd0eeb9 | Address on File | Contingent | ARDR: 7.11181382, DGB: 241.65239779, ETC: 0.00017617, LSK: 0.75276444, LTC: 0.00000546, PAY: 1.27390873, RDD: 1400.71623762, STEEM: 0.002, USD: 0.00075001, XVG: 40.76905951 |
| bf0e6e42-0c03-4544-8721-98db2e97abbd | Address on File | | ETH: 0.00000005, SHIB: 0.00029737, USD: 0.00154229, USDC: 3.78758409, USDT: 0.00000005 |
| 238d4add-d3a5-4b52-b5f5-50619341a649 | Address on File | Contingent | BTC: 0.0001368 |
| 6663dd89-5b15-4c18-b49c-885d39be3aa2 | Address on File | Contingent | XLM: 42.46168794 |
| ed284064-6148-4448-bb83-01aedd7d2662 | Address on File | | BTC: 0.00000001, XVG: 2000 |
| 61f9a6c1-3b2a-4dd9-a9c0-1b68ac9371c3 | No Address on File | Contingent | BCH: 0.01407232, BTC: 0.00008037 |
| 7981b9be-6730-4dc3-b7d7-dad17bf3113b | Address on File | | AMP: 561.86739595, SOLVE: 75.29809267, USD: 0.33400639 |
| 67372da8-3dc1-4dc6-96f5-92c5eb987674 | Address on File | | USD: 0.00010215, XVG: 2000 |
| ddc5b27b-8853-4b3c-91a0-0faec98146a5 | Address on File | Contingent | BTC: 0.00000079, USDT: 3.76305996 |
| 953f1ced-8f16-4cf1-852c-4b81be2e6501 | Address on File | Contingent | BCH: 0.00000072, REPV2: 0.6, USD: 0.00805394, USDT: 0.00646378 |
| 2ee006e8-83c7-4d57-b462-0ce399a9814d | Address on File | | XVG: 2000 |
| 30d4f4b6-685e-495c-959e-899b4d096d7b | Address on File | Contingent | XVG: 2000 |
| 31a5127a-f0d0-467c-bd2b-e2753b0437d2 | Address on File | Contingent | XVG: 2000 |
| 365d0851-2939-4fb6-b0e4-b1c9fa2813d3 | Address on File | | XVG: 2000 |
| 785068c6-4fe4-4d18-aa23-a082299f8307 | Address on File | | XVG: 2000 |
| 8dfe634b-d57c-405d-84eb-de20c40c6e8a | Address on File | | XVG: 2000 |
| 96dfd5b0-39fc-469b-b8ee-6f980a40e7c7 | Address on File | Contingent | XVG: 2000 |
| ca75a29f-a6d1-4514-85fb-b08a480d97cd | Address on File | | XVG: 2000 |
| 9a90b377-6ecf-4513-a1b0-041947247d97 | Address on File | Contingent | ENJ: 11.01029669, USD: 0.00364277 |
| c5bff57a-a770-4177-87a6-ecdfe1f00a39 | Address on File | Contingent | NEO: 0.41461971 |
| 9bf360bc-131c-4bf5-9e1b-534d46c5b84a | Address on File | | XVG: 1999.898 |
| 8730ea55-2834-4546-9597-092538cf393e | Address on File | | USD: 3.75798996, USDT: 0.04159647 |
| b2dd3c9e-f0a4-4b27-b085-46cd6dfbdcbe | Address on File | Contingent | USD: 3.39045141, USDT: 0.40756565 |
| 4ebe6496-acee-4275-b672-9cef94d20e54 | No Address on File | Contingent | GLM: 17.50081914 |
| b55db096-a97c-4339-83bc-36e38c9b2533 | Address on File | Contingent | DASH: 0.00821739, FLR: 75.5475, RDD: 3333 |
| 5d7c4ac1-1242-43b3-980c-bfc270349986 | Address on File | | DASH: 0.09093802 |
| 2423118e-ce85-4a6a-887f-ead4343bffb1 | Address on File | | XVG: 1999.6 |
| 68186d92-d1b2-446c-afef-a871a56b7ac1 | Address on File | Contingent | BTC: 0.00000942, POT: 874.97862867, THC: 931.8441055 |
| b485821c-be39-44d8-afbc-6ac97111f073 | Address on File | | RDD: 9498 |
| b37fec01-87b4-4659-b191-afdbea9ec982 | Address on File | Contingent | BCH: 0.00000038, BTC: 0.00000275, NEO: 0.40567645, USDT: 0.00452078 |
| 31b1fb2a-dafa-46da-a26f-71b5dbe8e064 | Address on File | Contingent | XVG: 1999.09583549 |
| 4f0c2e72-07e5-4572-b372-cec15e089cde | Address on File | Contingent | DGB: 0.00024201, IGNIS: 1, NEO: 0.41386625, XEM: 0.00003751 |
| e8c03f72-19ab-4b99-846c-44df9ed7e59f | Address on File | Contingent | DGB: 390, USD: 0.677975 |
| 4e16ce90-10bc-4874-b9b8-b3743134b2ce | Address on File | Contingent | ADA: 0.4320208, DOGE: 0.24873544, RDD: 9039.6075, USD: 0.0058407 |
| ccbc78ce-6e05-4061-a470-e15e32fccd38 | Address on File | Contingent | USD: 1.62182518, VEE: 139.78279434, XTZ: 2 |
| cb57deda-e178-4381-a4e6-91f81516f93d | Address on File | Contingent | BTC: 0.0001367 |
| 9646e294-7342-4f95-947a-d3677dc1b8ca | Address on File | | NXS: 50, POT: 150, USD: 0.00245941 |
| de0194bf-6e11-474d-94cd-ac6f045e32d1 | Address on File | | ETH: 0.00040188, ETHW: 0.00040188, USD: 3.05141839 |
| a51c825d-60f4-445b-9991-ec3c2ec693a6 | Address on File | | USD: 0.00566629, USDT: 3.77649271 |
| 0d872b9f-f263-4ebe-a698-fd07e4b3b67d | Address on File | | BTC: 0.00007086, POT: 100, RDD: 2.44142856, ZEC: 0.05 |
| cbf418c7-276e-464e-8fa2-c8fe0bc05409 | Address on File | Contingent | BTC: 0.00000005, FLR: 12.68481494, NEO: 0.01053876, NXT: 320.48621172, UBQ: 67.12869752, VTC: 7 |
| d58ee1e3-73b2-4b90-b135-d218050f8984 | Address on File | | POT: 2232, THC: 1 |
| 733615cc-933d-40e8-a001-6ef2400ae310 | Address on File | Contingent | USD: 3.79641432 |
| 96fe849a-244d-4285-941b-ec26862352ff | Address on File | Contingent | XVG: 1997.981489 |
| aba1bbbe-21d9-487b-bbc7-d043563f09bf | Address on File | Contingent | RDD: 8753.92058876, USDT: 0.2934224 |
| 2c420a24-bb23-4ac5-9f3b-8e80ec2d5c3b | Address on File | Contingent | USD: 3.79601798 |
| 3f92bc69-56fb-4ed8-8966-913ea6e0d69f | Address on File | Contingent | XVG: 1997.9 |
| 41ba3bc9-3c0e-44ba-a8d5-d97b0240d12b | Address on File | Contingent | BTC: 0.00013661, USD: 0.00075934 |
| 34d3c656-4f7e-4d8f-b334-bcb0bc0feace | Address on File | Contingent | RDD: 9489.648 |
| b9d90328-4ae7-43ab-adf4-c043fecfd827 | Address on File | | ETHW: 0.21708326, FLR: 119.2207428, USD: 0.0009226 |
| 1f380d3f-7817-46fa-87c0-fa00407a45e1 | Address on File | | BTC: 0.00000005, FLR: 22.88805806, SC: 80.83088003, SIGNA: 1114.7199, XVG: 864.29344343 |
| 598e01f3-4fcc-4b52-a462-f78a469ee3c1 | Address on File | Contingent | BCH: 0.02759167, BTC: 0.00002601 |
| fd365bef-7f25-44b3-a292-76919b436fc7 | Address on File | Contingent | ADA: 0.00014901, BTC: 0.00000016, USD: 3.7910376 |
| e8eb2490-6751-405e-b079-7926cf7cc3a6 | Address on File | | BCH: 0.00464826, KMD: 9, NXS: 9 |
| 07682231-a4c9-4c68-9f1c-4209f6e5249c | Address on File | Contingent | NEO: 0.41412532 |
| 899fc9fe-cb3f-45c1-b609-3474fbba255f | Address on File | Contingent | BCH: 0.00003171, NEO: 0.41371396 |
| 869138d2-240f-4325-8d46-8de1219e9945 | Address on File | | ETHW: 0.99724181, NEO: 0.19113872 |
| e968ef49-b76f-451f-97aa-626862d76bb7 | Address on File | Contingent | ETH: 0.00005169, ETHW: 0.00005169, TRX: 54 |
| 6ecb7736-0a8f-4c6c-954b-0c8f1a07b223 | Address on File | Contingent | USD: 3.79478409 |
| cf82bab6-004c-48fc-a101-9d2ba1c89b24 | Address on File | Contingent | LTC: 0.04875 |
| 8fdb57f5-5d27-4312-8a70-b1eede80d054 | Address on File | Contingent | BTC: 0.00000001, LTC: 0.04874537 |
| a9681142-5087-480d-be7a-0c10d19fa52d | Address on File | | ETHW: 0.05079378, SUSHI: 4.07655443 |
| 05df3a83-b4d3-4501-b735-327fe53d98dc | Address on File | Contingent | BTC: 0.00012589, FLR: 10.57665 |
| 94890738-4869-4bbc-a299-6747350a76da | Address on File | Contingent | BTC: 0.00013648, ETH: 0.00000158, ETHW: 0.00000158 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 20b00b10-10ca-4b25-9208-483882eaff4c | Address on File | | ENG: 10, FLR: 77.813925, MER: 500, POT: 25, SIGNA: 1000, USD: 0.00886116, XDN: 5000, XMY: 5000 |
| cac2f875-b4ec-4569-9aff-5b465b88c80e | Address on File | | RVN: 180.66827505 |
| 5bfec59c-210e-45c9-80ec-06cab85d1f17 | Address on File | Contingent | BTC: 0.00000023, SOLVE: 159, USDT: 0.14583969 |
| e44dcbfe-3b6a-49ea-b938-0e69d0629383 | Address on File | Contingent | BTC: 0.00000024, FIRO: 2.15304909 |
| 9c0270b3-95ea-44b4-955e-a6da74e744a4 | Address on File | | BTC: 0.00000001, DGB: 125, ETH: 0.00061122, ETHW: 0.00061122, FLR: 0.00000001, USD: 0.00000001, WACME: 50 |
| e4e01a4d-cf3c-4521-a11e-29636a08848e | No Address on File | Contingent | BCH: 0.00009437, BTC: 0.00009437, DOGE: 16 |
| 8b714991-ca8c-484c-a468-012059b98c73 | Address on File | Contingent | BTC: 0.000131, USDT: 0.15373697 |
| ab0f488e-415b-479e-995d-14e3e92fcd25 | Address on File | Contingent | BTC: 0.00001317, USD: 1.11729524, USDT: 2.30081114 |
| e5b3ee4b-dd64-47f5-9ce8-f23b0a3ab083 | Address on File | Contingent | USDT: 3.7779025 |
| 2d35dc8b-7a61-4ecb-a36c-59c2f29ef51a | Address on File | Contingent | BTC: 0.0000017, USD: 1.85611593, USDT: 1.88188057 |
| cc8581c9-a45a-4c10-b83c-1df5221deae6 | Address on File | | FLR: 134.9679528 |
| 9a02bf87-2d79-4f08-b372-83106da60f7b | No Address on File | Contingent | DOGE: 52.2375 |
| 44791de0-9ae3-4dd0-9c97-d8e946896565 | Address on File | Contingent | BTC: 0.00004949, ETH: 0.00130253, ETHW: 0.00130253 |
| ed2d42a5-9c74-4b6e-8f37-369589b1ce7c | Address on File | Contingent | XVG: 1995.902 |
| 7d306ea6-1d04-4158-b980-2f4f4b61ff8e | Address on File | Contingent | RVN: 86.18480361, USD: 1.98231892 |
| c7f93006-0822-444f-9df0-38e628d099bd | Address on File | Contingent | ADA: 9, USD: 0.4963996 |
| 57b76f46-e55c-482e-b1b5-09632b46cabd | Address on File | | BTC: 0.00012861, ENG: 70.7323326 |
| 0d4fa703-34ec-40be-bc03-a4e9714d0eb4 | Address on File | | DGB: 205.34007396, ETHW: 0.02866185, GRT: 17.75522864, USD: 0.00803057 |
| 25d53b51-0f22-4c7a-92e8-da241d2301fa | Address on File | Contingent | BTC: 0.00013642, USD: 0.00225082 |
| fd4d027f-5b02-417a-a071-88fffafb95db | No Address on File | Contingent | BTC: 0.00000004, IGNIS: 89.11449003, SC: 955.7614345 |
| 0b399b25-17da-45ba-ab79-17217546f0fa | Address on File | Contingent | BTC: 0.00013649 |
| 7c4574b4-f501-4927-bc2c-ff8e34534697 | Address on File | Contingent | USD: 3.79175035 |
| 48846a6f-f282-41a3-bf9d-eecd281672dc | Address on File | | BTC: 0.00000001, ETHW: 0.07516503, FLR: 30.219, PAY: 10, SNT: 100, ZEC: 0.00787546 |
| d7536f7e-527d-4141-838e-9b20160f156a | Address on File | Contingent | BTC: 0.00009937, FLR: 0.03175003, USD: 0.93976819, XRP: 0.2101329 |
| 901b95ee-b279-48ac-994d-4a8ee9495a17 | Address on File | Contingent | USDT: 3.77618157 |
| 395641cc-cb0c-4abd-a284-cc27650e1bcc | Address on File | Contingent | RVN: 180.53232074 |
| a1f3cb8e-bae1-41d8-bed4-ba44302708e3 | Address on File | | ARK: 13.49794964, BTC: 0.00000006, ETH: 0.00000529, ETHW: 0.00000529 |
| aa651caa-2332-4ce6-9d3c-df306abffc79 | Address on File | Contingent | BTC: 0.00013645 |
| e909d25a-8de5-4d60-a777-7689f3bf2313 | No Address on File | Contingent | LTC: 0.04869881 |
| 81ac9364-2931-4fee-a0d1-d3bdc63d5af6 | Address on File | Contingent | USD: 3.79070063 |
| eaacdc9d-f2d1-40bc-b8aa-0bcc6be28012 | No Address on File | Contingent | DOGE: 52.21160088 |
| 408cccbc-50a4-491f-9e76-7eb628491c49 | Address on File | | BTC: 0.00000002, FLR: 1.32113668, USD: 0.00529999, XRP: 8.74374849 |
| 7bf454a0-67c9-421b-8cf6-c200e9916508 | Address on File | | BTS: 98.9, FTC: 64.23813449, PAY: 123.74278199, XVG: 776.1232 |
| 6683f5a1-ebd7-49ac-bc94-4114c491dccb | Address on File | | USD: 3.79040008 |
| 7a2602a8-35d6-4ef6-b720-2d9747e426b6 | Address on File | | DGB: 28.44058417, DOGE: 48.9757855, USD: 0.00698598 |
| d2b80514-991d-44cb-beb8-20db63b58759 | Address on File | Contingent | BTC: 0.00000002, IGNIS: 9.75722683, LBC: 349.25375112, USDT: 0.0002731, VIA: 16.47587734 |
| 5ddf1a58-c803-4e98-bb5e-9d6b0461a79d | No Address on File | Contingent | DOGE: 52.20312718 |
| 4dfc414f-ef64-4887-a38c-f318c4346515 | Address on File | Contingent | RDD: 8470.23159396, USDT: 0.4 |
| 97bce613-3759-4705-bbe7-52973604adde | Address on File | Contingent | BCH: 0.0000057, BTC: 0.00000001, ETC: 0.00370075, SBD: 1.182 |
| af22a1b2-41bf-4f29-a5a2-7ba4024f0e7b | Address on File | | PAY: 350, USDT: 0.04434421 |
| 8567352b-e90b-4c04-8b56-659f4dfc3cee | Address on File | Contingent | BTC: 0.00000014, CELO: 4.4668398, HNS: 80 |
| 91964f0d-e343-43ee-964d-163a37caf561 | Address on File | Contingent | BTC: 0.00000002, NEO: 0.41341068 |
| c46d9bdb-5f03-461a-a85c-fa75873c2c43 | Address on File | Contingent | BTC: 0.0001364 |
| caaf6bc8-6c14-4221-9609-607eb66cba37 | Address on File | Contingent | USD: 3.78932433 |
| 7e00843e-1a60-412c-b127-e0da729205f8 | Address on File | | NEO: 0.33820112, NXS: 9.71272361, USD: 0.00203233 |
| a5115573-935f-4fe7-953e-814efd73a78f | Address on File | Contingent | BTC: 0.00000001, VTC: 32.86216965 |
| 003b0796-8226-4433-b088-c5c1c0dbe122 | Address on File | Contingent | BTC: 0.00013638, USD: 0.00046759 |
| 68bddc36-2be8-429c-b99d-94a287b8038b | Address on File | Contingent | DOGE: 52.19219866 |
| 12e77e37-0eb2-4175-9bfd-1dbfa9b1ffc0 | Address on File | Contingent | NEO: 0.28490657, NXT: 55, POT: 202.28000954, THC: 50, XVG: 300 |
| fd518069-e340-4da7-8d20-384b4e5a0114 | Address on File | Contingent | BCH: 0.00000225, BTC: 0.00013546, USDT: 0.02538081 |
| a91c5142-b9ef-4332-a54b-b108d1a6af78 | No Address on File | Contingent | BCH: 0.00013584, BTC: 0.00013584 |
| ad3effd9-6e82-46d6-a9db-fd76c015d239 | Address on File | Contingent | BTC: 0.00000001, NXT: 902.72, USD: 1.26089295 |
| 75860532-e602-475a-8040-c2c6e7b1b90d | Address on File | | ADA: 0.983975, HIVE: 0.0055932, NEO: 0.00137615, NXS: 0.00032432, STEEM: 0.00559322, WACME: 102.83505155 |
| 8456e6ac-a3f0-4774-b718-627e6f28b8dd | Address on File | | BAT: 0.00008902, DASH: 0.00000002, USD: 3.17443875, USDT: 0.34989422, ZRX: 1.22 |
| f7fffa28-bc3a-4d97-86c2-7211f47a4100 | Address on File | | BTC: 0.00000001, EDR: 20.04941939, RVN: 50.75683457, USD: 0.00943957, USDT: 1.87098052, XVG: 438.86247618 |
| 52b72faa-9b32-45a6-9f21-a4ce5bf76ed6 | Address on File | Contingent | BNT: 8.74532828 |
| d7e17003-b320-422e-ad09-6224dc72dfd1 | Address on File | Contingent | SC: 1082.39712386 |
| d46e9ae9-da2c-4310-9700-360732fa94e8 | Address on File | | USD: 0.00520148, USDT: 3.76804184 |
| c0c9808e-52af-4455-ac13-cb75f8a66361 | Address on File | Contingent | BTC: 0.00001021, OMG: 1, QTUM: 1, USDT: 0.06570688 |
| ce1eab1f-be5e-40be-9119-a723ee2eebf2 | Address on File | | BTC: 0.00000011, FLR: 37.81844438, USDT: 2.71126287 |
| 23cd6475-ec88-487f-98aa-665a25db3252 | Address on File | | BTC: 0.00000049, USDT: 0.00426954, WACME: 113.6090761 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b403f8c2-b3ab-4392-8791-6eab0ca91795 | Address on File | Contingent | BTC: 0.00000002, DOGE: 52.16006395, LTC: 0.00000546, USDT: 0.000004 |
| da6f545c-241d-413c-80ac-2a0e90b639b4 | Address on File | | BCH: 0.00000028, USDT: 3.77261159 |
| d6601309-53c3-4a17-9a7e-6751b0c29012 | Address on File | Contingent | BTC: 0.00013634 |
| 9692b535-b14e-46c6-b3d3-969d6d0f7a35 | Address on File | Contingent | BTC: 0.00000004, RDD: 9465.91227273 |
| f4c97c38-6d76-47a0-9bad-5ee551c64dcc | Address on File | | BAT: 8.48246195, ETHW: 0.00000425, FLR: 70.2151373 |
| 86f15c14-24ac-4d7f-bd5a-884856569a9c | Address on File | Contingent | BTC: 0.000023, LTC: 0.00000546, SBD: 1 |
| 2f47aad3-73c6-471e-a68c-3eac50b144fa | Address on File | Contingent | ADA: 10, USD: 0.12534826 |
| d593812c-5e65-4ce5-8cd3-8b2a3b6a8738 | Address on File | Contingent | ETH: 0.00204061, ETHW: 0.00204061 |
| 776fdc68-5304-4088-8f6b-70ddb97d2665 | Address on File | Contingent | BTC: 0.00000001, RDD: 9467.48878924 |
| b5742393-5b16-4ce7-8a0f-1dfbc68659c7 | Address on File | Contingent | BTC: 0.00013632 |
| 9a5e06fe-e190-4c15-ad0e-6cc484caeff5 | Address on File | Contingent | FLR: 3.32409, POLY: 20, POT: 31, USD: 0.00609463, USDT: 0.07408222 |
| c685fd21-cb99-4362-88e2-24c51d2b8fb1 | Address on File | | ALGO: 0.00769628, GALA: 0.05172731, IOTA: 20, LINK: 0.00017395, MANA: 0.00003429, MATIC: 0.18996355, USD: 0.00315553 |
| a0961aed-02c7-482b-994f-1f375544396e | No Address on File | Contingent | BCH: 0.00013575, BTC: 0.00013575 |
| 951be195-41ce-4c6a-9ca7-424250984dea | Address on File | | BTC: 0.00000255, FLR: 132.2215978 |
| 796334fe-5c93-48f7-ae22-ba2fa3772aff | Address on File | Contingent | ETH: 0.00000003, ETHW: 0.00000003, LTC: 0.00000546, USDT: 3.77061626 |
| b1128246-120c-40cb-a69b-ce19449db4b4 | Address on File | Contingent | IGNIS: 357.17594982, NXT: 714.35189963 |
| bf29b708-f51d-476b-8de7-7de7dcbd0494 | Address on File | Contingent | DGB: 450, USD: 0.18595375 |
| 0a978e03-df9f-4eb1-9e94-3a77a1c4936e | Address on File | Contingent | USD: 0.93651206, USDT: 2.83782516 |
| c3773e77-0b9f-419a-84db-b0710d80b5e6 | Address on File | | BTC: 0.00002428, SC: 805.96891667, STORJ: 0.94255181 |
| c85776ac-a022-41c6-bced-60385af190ed | Address on File | | BTC: 0.00007087, USD: 1.41514085, USDT: 0.4 |
| 9a69ff82-ac3f-488c-9997-df2532af74e8 | Address on File | | NEO: 0.34, USD: 0.0064778, ZEC: 0.02 |
| 9be1e60a-ab62-471c-ae99-62807bef4d01 | Address on File | Contingent | BTC: 0.00000034, ETH: 0.00002028, ETHW: 0.00002028, NEO: 0.40789285 |
| 1abde05b-2a1d-4313-b088-fc06d1a9f786 | Address on File | Contingent | ADA: 0.13991978, NXS: 52.7408168, USD: 0.00000002 |
| 0506ff57-92b6-4ec8-96f7-8bd2e1904402 | Address on File | Contingent | FLR: 75.24467783, NXT: 100, PTOY: 100, USD: 0.00089915 |
| 82301b75-c9fa-4997-bddb-6e0d1607e378 | Address on File | | SC: 1081.47274959 |
| 7bb89ff6-96cf-4f9a-9bc7-9c2b779bebe3 | Address on File | Contingent | ADX: 5.50446059, BCH: 0.00532311, STORJ: 7.53057527 |
| fc1f9fb3-d2ad-4009-9a6f-7703941bb092 | Address on File | Contingent | BTC: 0.00013624 |
| 16931c64-a6d1-44ea-b1e2-9e65f3ae7f6e | Address on File | Contingent | BTC: 0.00000012, XVG: 1990.20738728 |
| 1758c906-69c4-40a1-b543-41d9c8228cd5 | Address on File | Contingent | BTC: 0.00013623 |
| 6ae714b5-fc5c-4670-9f11-3822334be9f5 | Address on File | Contingent | BCH: 0.00000049, BTC: 0.00013448, USDT: 0.0480142 |
| 92a44e1d-3af0-4cfb-bdc1-a9e00aa89a23 | Address on File | | FLR: 81.42475232, SC: 189, USD: 0.83452469 |
| c0a0c969-cd1e-427d-b879-a8000e7d4fe5 | Address on File | | ETH: 0.00089834, ETHW: 1.03210729, USD: 0.00381256 |
| f72066a8-8852-470c-b20f-96508436cf23 | Address on File | Contingent | BTC: 0.00004164, XVG: 1382.64381818 |
| c27eb9da-1b1b-4cb7-b4c3-f60d575bb929 | No Address on File | Contingent | USDT: 0.00612227, VRC: 2698.26486656 |
| 7aa6e274-7b49-41d8-9180-8a9b67b3beed | Address on File | Contingent | BTC: 0.00013619 |
| d59c4a22-a6c2-4324-a5e8-b601ca64a1fb | Address on File | | BTC: 0.00008971, FLR: 45.90553288, USD: 0.00124707 |
| 94476af9-6aa9-455c-a55f-67b412c435c9 | Address on File | | BTC: 0.00000064, ETH: 0.00000001, ETHW: 0.00000001, LTC: 0.0478203, USD: 0.04018427, USDT: 0.00297527 |
| ff834e1a-b54c-4842-a8f7-e7a6abc3902c | Address on File | | ADA: 0.04268219, ADX: 0.04833656, ANT: 0.00000059, ARDR: 0.02105464, BAT: 0.67008485, BLOCK: 0.00024361, BNT: 0.00301503, BTC: 0.00000003, ETC: 0.00755825, ETH: 0.00000014, ETHW: 0.00000014, FLR: 0.20642847, GAME: 0.02259512, GLM: 5.10065425, IGNIS: 0.91229804, IOTA: 1.04606, LBC: 1.17438602, NMR: 0.0000024, NXT: 1.82459607, OMNI: 0.0330154, PAY: 0.00000044, POLY: 0.81093051, POWR: 0.43869112, PPC: 0.251075, PTOY: 0.00317762, QRL: 0.00520517, QTUM: 0.00546553, RDD: 8.82537183, RLC: 0.00005, SC: 142.502375, SRN: 0.5810103, STORJ: 0.00696113, STRAX: 0.00000967, TRX: 2, UBQ: 0.000045, VRC: 0.00005318, VTC: 0.32311307, WINGS: 1.80000036, XEM: 2.88983051, XLM: 1.00061799, XRP: 1.36621642, XVG: 2.18078268, ZRX: 1.53239616 |
| 296092ac-be37-416b-8ec6-0ad982aca74e | Address on File | Contingent | BTC: 0.00002237, ETH: 0.00170331, ETHW: 0.00170331, USDT: 0.00051991 |
| d182ee53-ca8e-4f2d-a2ac-3b37558afad3 | Address on File | | BCH: 0.00017434, BTC: 0.00000273, NEO: 0.40239679 |
| 365a6687-0676-482e-9101-658cbea3734e | Address on File | Contingent | BTC: 0.00013618 |
| ff15b95f-a517-48fc-a383-3ad427ad4e9c | No Address on File | Contingent | USD: 0.00420468, USDT: 3.76382736 |
| ce83c638-9a10-4010-9304-d32b68380a99 | Address on File | Contingent | BTC: 0.00012578, ETH: 0.00000095, ETHW: 0.00000095, SC: 77.82654789, SIGNA: 8, TRX: 0.08492027 |
| 8d0fc787-46c2-4755-84e0-2e6c4fe992ad | Address on File | | ADA: 9.694, POT: 1, USDT: 0.23041748 |
| 82bff97e-0dad-46e6-959e-276356295ccb | Address on File | | BTC: 0.00003536, NXT: 1000, USD: 0.00055546 |
| 7f2e5e9f-d53b-4789-bc1f-becc714a34c2 | Address on File | Contingent | ETH: 0.0000074, ETHW: 0.0000074, XLM: 42.11323271 |
| 706b5cdd-136d-4b3e-b26d-1c20b332e700 | Address on File | Contingent | LTC: 0.00007442, OMG: 4.38479266 |
| 3f1a06a3-ee05-4f18-a5a1-39b160051dd0 | Address on File | Contingent | BTC: 0.00000076, NEO: 0.41044014 |
| 74346619-9049-4e19-b516-1680a4be7619 | Address on File | | DOGE: 0.79403846, USD: 0.00013405, USDT: 3.71016291 |
| afbbe9c2-70b4-47da-9258-03a4114c7f70 | No Address on File | Contingent | BCH: 0.00013562, BTC: 0.00013562 |
| fe93d99d-15e9-4d44-a938-07db4730b230 | No Address on File | Contingent | BCH: 0.00013562, BTC: 0.00013562 |
| 7eada940-42d7-4430-bc9f-5e9e3b7e4175 | Address on File | Contingent | BCH: 0.00000033, BTC: 0.00000007, NEO: 0.41250745 |
| 9a4e1d4e-206b-43d6-8a90-4f3756d24cfa | Address on File | Contingent | DOGE: 50.17075019, USDT: 0.00216131, XLM: 1.17006357, ZEC: 0.00100123 |
| ecdbdb40-0388-42dc-b15b-a5b1b0ec8b0d | Address on File | Contingent | BTC: 0.00000017, DGB: 400, SIGNA: 525.18375 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 09f4f4ed-10b3-48f7-98a1-802517454da9 | Address on File | Contingent | BTC: 0.00000037, NEO: 0.41068653, USD: 0.00746264, USDT: 0.00073081 |
| 10148c9f-2f6c-42ff-800e-4c70dffef8da | Address on File | | BTC: 0.00013615, USD: 0.00000001 |
| b0b30d72-cdf7-45b8-870a-ccc6f3163e69 | Address on File | | BTC: 0.00013615 |
| b036bba4-4696-4da8-b5fc-ab29bb6beec3 | Address on File | | BTC: 0.00000004, ETH: 0.00000062, ETHW: 0.00000062, SC: 1079.98480902 |
| 509dc675-74a5-4b58-ad46-b219aee49f82 | Address on File | Contingent | ADA: 10.3, USD: 0.01034412 |
| 82dfc77f-1d4f-447a-8ee6-bf48238b2a26 | Address on File | Contingent | BTC: 0.00000006, GLM: 0.99556904, RDD: 8910.98960938 |
| e2880f8d-8e83-4932-b90e-af628712443b | Address on File | | USD: 0.43238027, USDT: 3.33642388 |
| c988103d-56c4-4db5-a2e9-c0af6a800e73 | Address on File | Contingent | BTC: 0.00013614 |
| ac45dc1d-4915-4a08-8f2b-69719d6953c9 | Address on File | Contingent | XLM: 42.25734767 |
| 7d2c65fc-faaa-458e-bd57-2213c8b50671 | No Address on File | Contingent | BCH: 0.00013559, BTC: 0.00013559 |
| c51081d6-f097-489f-be48-0c662698ba9b | No Address on File | Contingent | DOGE: 52.09 |
| d9d56062-652d-4b2a-8556-7015af608870 | Address on File | Contingent | ETH: 0.00096483, ETHW: 0.00096483, USD: 1.99097381 |
| 6ce66612-acb7-4bc2-9a03-24eae397187f | Address on File | Contingent | BTC: 0.00013612 |
| 75c40764-0f84-4a01-8fc7-434a1d27403d | Address on File | | BTC: 0.00001864, ETH: 0.00090485, ETHW: 0.00090485, FLR: 20.24673, USD: 0.00000001, USDT: 1.01130561 |
| 85b22ee9-0257-4d21-b2aa-71b05829d083 | Address on File | | NEO: 0.41179717, USD: 0.00723191 |
| d151cf98-3105-448b-8e9f-5bb6a5dfdc80 | Address on File | Contingent | BTC: 0.00011646, USD: 0.05611055, XDN: 11121.50655 |
| 6e327100-9599-4ef2-beb5-f505d2eac1e6 | Address on File | | BTC: 0.00000002, DOT: 0.5, ETH: 0.00009094, ETHW: 0.02606505, USD: 0.00000002, USDT: 0.5763772, XLM: 2.97291057, ZIL: 1.04717 |
| 8d02cac0-5f18-46a0-b426-fc50fa3f62f6 | Address on File | | ETH: 0.00000068, ETHW: 0.00000068, XEM: 120 |
| c90e9b8f-88bd-4543-a258-7dd46e732ec5 | Address on File | Contingent | BTC: 0.00000157, ETH: 0.00001242, ETHW: 0.00001242, NEO: 0.40485003, REPV2: 0.0006563 |
| 08ac11a3-9824-4fb8-be6c-a4b12532b9c9 | No Address on File | Contingent | BTC: 0.00000003, SC: 1080.0955414 |
| 538487a5-401f-45ac-94ec-f06d730137cc | No Address on File | Contingent | BCH: 0.00013555, BTC: 0.00013555 |
| e2884e88-84fc-4b41-badd-86b68f85af18 | Address on File | Contingent | SC: 0.74486863, USD: 0.16922853, XEM: 114.56866434 |
| 84a9cc01-30c0-4838-8971-20bcc0acfd68 | Address on File | | STRAX: 6.99335241, UBQ: 17.97650644, WAVES: 0.0000885 |
| 372bd0f8-df58-4deb-90af-4647b144f4fc | Address on File | | BTC: 0.00011276, USD: 0.02168051, USDT: 0.62336483 |
| f20de882-0e56-463f-9195-7e63f9520b13 | Address on File | Contingent | BTC: 0.00000012, SIGNA: 3433.36148715 |
| f6c55a28-bf05-4613-b70a-773841979916 | Address on File | | NEO: 0.03030492, SC: 1000.65062168 |
| dc0367f6-e7a7-455f-8423-40a728908358 | Address on File | | OMG: 0.12384466, USD: 0.00000002, USDT: 3.65869394 |
| cdfd4f63-ede0-4b9f-b3a5-e0fa4a2300c2 | Address on File | Contingent | NXT: 100, SC: 1000 |
| cddcad25-4d08-4f24-92c9-564a7f2fd22c | Address on File | Contingent | BTC: 0.00013606 |
| 072e65dd-f553-49a2-94fd-4d8a7c74f8b7 | Address on File | Contingent | DASH: 0.09046346, USDT: 0.00029496 |
| fe10c097-807d-4e06-b644-192d6143d3e7 | Address on File | | ETHW: 0.00009019, FLR: 0.65187866, NXT: 250, PART: 1, QTUM: 0.2, WACME: 2.5, XRP: 4.31436291 |
| 9a2d08e0-2bfa-435b-a54a-29d7a8d7a197 | Address on File | | BCH: 0.00001044, BTC: 0.00000001, USD: 0.00008786, USDT: 3.76299257 |
| 358a01e7-5153-463f-b69a-5fddbe3a5f5d | Address on File | | ETHW: 0.02598212, REN: 49.48416959 |
| a4513162-0116-4a49-9a46-749aa5631f76 | Address on File | Contingent | BTC: 0.00000017, ETH: 0.00203359, ETHW: 0.00203359 |
| c0a463ba-0d5f-4756-8c55-fcdf0438e458 | Address on File | Contingent | BTC: 0.00000063, NEO: 0.41040482 |
| 01c4c8ef-38ab-40b6-9631-965ccc303759 | Address on File | Contingent | BTC: 0.00013456, FIRO: 0.0226047, USDT: 0.00088343 |
| be78ed00-7d0d-49d0-a293-a5909fa49b7e | Address on File | | BCH: 0.00001111, BTC: 0.00000001, FLR: 134.4193635, USD: 0.00000001, USDT: 0.00000052 |
| 39e573f3-28ae-43c3-8464-3c4f3ec97e88 | Address on File | | VTC: 32.77259486 |
| 55b74f15-a380-4e7e-94d9-7c98405ef94b | Address on File | | ADA: 3.8577314, MANA: 4.99729313 |
| 7adcecb0-81fd-43de-81d4-11caa2db29be | Address on File | Contingent | BTC: 0.000136 |
| 56d9fad7-b383-4b0a-9c73-f4cf366327da | Address on File | Contingent | DGB: 459.95172198, USD: 0.098588 |
| 7170d896-8f0c-4727-a7dd-b6840d3ec0b7 | No Address on File | Contingent | POWR: 23.45116139 |
| c5e1703d-c92d-40bf-a738-19093b228757 | Address on File | Contingent | BTC: 0.00000001, FLR: 1.28228909, USDT: 0.10381807, XRP: 8.48664143 |
| 15780142-8a83-48c7-b73c-e0c181854179 | Address on File | Contingent | BCH: 0.00000034, GLM: 11.421509, IGNIS: 11.64903024, MAID: 4, NXT: 23.29806048, PINK: 200, STRAX: 1 |
| e1684c3e-b3f3-46eb-9ebf-f018a2514c31 | Address on File | | ADA: 0.28887689, DOGE: 5, RDD: 1070.48780488, USD: 2.88055866, XLM: 0.0000296 |
| e8bad856-1ebd-4bc4-9e8d-c42f7f13e087 | Address on File | Contingent | BTC: 0.00000008, DOGE: 52 |
| fc145c3a-0ece-4801-9bac-1961f9db1d9b | Address on File | | USD: 3.51337702, USDT: 0.26291465 |
| 63e595e4-a0a8-48bb-9f91-bdf841b543a2 | Address on File | Contingent | BTC: 0.00000018, NXT: 1286.99950025, USDT: 0.00883055, XVG: 83.98885888 |
| 8a6c6c88-e9c5-4b58-a805-44a143b2e000 | Address on File | | BTC: 0.00013584, USD: 0.00322093 |
| 620fbf59-c77d-4963-818d-0afa51ea8f3a | Address on File | Contingent | XEM: 50, XVG: 1158.92362123 |
| 8004443d-7352-45ae-b183-470e1cd4cece | No Address on File | Contingent | BCH: 0.00088415, XRP: 8.58188394 |
| 31799609-0943-4b5e-b4ca-0d1cc0ca47e7 | Address on File | Contingent | BTC: 0.00013594 |
| 10f52168-fa92-4c07-8e3b-0136588f3893 | Address on File | Contingent | BTC: 0.00000002, FLR: 134.3768397 |
| 5fb60d8f-e4ca-4604-9fc1-1972907a9a28 | Address on File | Contingent | ADA: 10.31270165 |
| d3394162-6138-4df5-aea2-3e0665050865 | Address on File | Contingent | ETH: 0.00203473, ETHW: 0.00203473 |
| e07aa610-b98a-4ce3-8eb5-709281082b39 | Address on File | | FLR: 134.3911883 |
| f9fe6c0a-d8df-4204-a57d-c3dc26b36b81 | Address on File | Contingent | BCH: 0.00000081, BTC: 0.00013593 |
| 3f9803e3-1de4-4f96-9fce-ddd2d1735f89 | No Address on File | Contingent | BCH: 0.00013539, BTC: 0.00013539 |
| 67d445d6-81d1-4225-b6f5-33063f81623d | Address on File | Contingent | BCH: 0.00094305, BTC: 0.00013215 |
| 3a5274f0-faec-4fbf-93f5-6d3f470ad4d2 | Address on File | Contingent | BTC: 0.00013593 |
| 5bf77050-a3ad-4e53-91c7-83d914deab96 | Address on File | Contingent | BTC: 0.00000061, ETH: 0.00000025, ETHW: 0.00000025, SC: 1073.94026969 |
| 47475501-7467-404a-b3a0-82f6c4458763 | Address on File | Contingent | BTC: 0.00013592 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 5c3f131f-7f20-4702-a36a-b119a935a847 | Address on File | | BTC: 0.00013592 |
| d148d2a3-2611-42d8-8e73-da3684cdad5a | Address on File | Contingent | DOGE: 23.4141969, ETH: 0.00000472, ETHW: 0.00000472, SC: 582.30009308, USD: 0.02926805 |
| f3826095-d868-439e-97d0-4c834e18773f | No Address on File | Contingent | BCH: 0.00013537, BTC: 0.00013537 |
| a38a6e30-7086-4bd9-a91a-a3e26209d5fc | Address on File | Contingent | BTC: 0.00000002, XLM: 42.18085223 |
| 1a6fd7b1-93dc-4a0f-854d-c3279ec393c9 | No Address on File | Contingent | ETH: 0.00107909, ETHW: 0.00107909, USDT: 0.00078878, XVG: 932.49738205 |
| 94ee908f-6278-46e6-8d34-65147f7740db | No Address on File | Contingent | DOGE: 52 |
| d6e2464d-cf42-4dc5-bc00-5a679cbcd72d | Address on File | Contingent | BTC: 0.00000268, ETH: 0.00199389, ETHW: 0.00199389 |
| 9aff6906-1766-4097-b8c0-cb017e1a382d | Address on File | Contingent | BTC: 0.0000481, SIGNA: 2217 |
| 420bbe86-27d1-4c68-8df1-3a8b4e0840aa | No Address on File | Contingent | BCH: 0.00013534, BTC: 0.00013534 |
| 94ac54a6-8e49-4dff-b59c-7c77e93bf61d | Address on File | | ENG: 20, FLR: 7.55475, FTC: 25, OMG: 4 |
| 940aa8ca-c397-4f55-a26e-b328d41a971f | Address on File | Contingent | IGNIS: 754.97200145 |
| 8833b728-b100-4347-a85e-2fcc885af3fc | Address on File | | XLM: 42.17662337 |
| d32e485e-3e4f-40b0-8f4d-fc4ad2a1ec44 | Address on File | Contingent | LTC: 0.00000546, SC: 912.82848837, XDN: 1781.25, XVG: 263.63342037 |
| b57e0df5-6770-4f0e-9ae2-ca71923ecec3 | Address on File | | DOGE: 49.34126329, USD: 0.19243051, USDT: 0.00000001 |
| 256bb1d9-2b52-4005-9c12-a7e6086e2a32 | Address on File | | GRS: 0.99775323, KMD: 0.69032488, LBC: 4.47648609, MONA: 0.64329792, XLM: 12.12593112, XMY: 21.63922188, ZEC: 0.05511211 |
| dc091a05-9d51-4f94-b57a-cc672b233097 | Address on File | Contingent | BTC: 0.00000027, IGNIS: 17.5, NXT: 35, RDD: 2386.60741667, SIGNA: 2357.7575, VRC: 23.86853848 |
| 17c56c40-5684-47d2-ba01-c8dae25a48b8 | No Address on File | Contingent | BTC: 0.00008052, IGNIS: 145.05880122, NXT: 290.11760243 |
| e1376795-4c08-4160-a2df-1edd71b4ae56 | Address on File | | BCH: 0.00000001, BTC: 0.00001022, XLM: 39.00078 |
| 1006e737-0630-45be-b409-5f91a72e12ca | Address on File | Contingent | BTC: 0.00000006, ETH: 0.000802, ETHW: 0.000802, SIGNA: 2076.60779412 |
| 7be7b836-263f-43ef-a4dc-3e95f6dedd97 | Address on File | Contingent | ETH: 0.00000162, ETHW: 0.00000162, NXT: 1205.50162456, POT: 232.71451441, USDT: 0.0003278 |
| ef91de51-8bd1-4f13-8661-cc97888ca238 | Address on File | | BCH: 0.00000024, DGB: 470.96720905, USD: 0.00647673 |
| 2352d92a-4619-4795-ae41-c4e608f1a8d9 | Address on File | Contingent | BTC: 0.00010093, USD: 0.97019867 |
| 68c43e36-a3ec-4295-90ba-460d023fdd91 | Address on File | | LTC: 0.00709235, POWR: 20 |
| 1ad7ad2a-ebb0-4930-9244-442e5d4e2d11 | Address on File | | BCH: 0.00555422, ETC: 0.0020874, ETHW: 0.35638897, NEO: 0.01319444, WACME: 18.51255, WAVES: 0.998 |
| 3a58fe95-5e38-422e-9ddc-9336bec4210e | No Address on File | Contingent | DOGE: 51.98200005 |
| 3b8f9a1c-fc15-4514-b533-95151c463917 | Address on File | | USD: 2.84535619, WAXP: 15.95321986 |
| 249ea506-769c-47cb-92f3-b20ca08a7ab0 | Address on File | Contingent | XLM: 42.16511836 |
| b20e0f1f-f8b2-4134-9aa5-ab88869d37e6 | Address on File | Contingent | ETH: 0.00001373, ETHW: 0.00001373, RDD: 8400, USDT: 0.38665584 |
| ffb51f9a-6d19-410b-b8e1-a580e46e7f0d | Address on File | Contingent | BTC: 0.00003824, ETH: 0.00000074, ETHW: 0.00000074, FLR: 32.05174006, XVG: 952.21472393 |
| c09e5fe1-4b6f-48fa-be23-550b93e31c02 | Address on File | Contingent | NEO: 0.22933312, WAVES: 1.01 |
| 7a94eed0-c199-4d95-a37c-6e7d4a95faa5 | No Address on File | Contingent | SC: 0.6342711, XEM: 0.64230263, XLM: 41.9092157 |
| 57eaecf1-ad97-402e-9981-50f7b40feed5 | Address on File | Contingent | BTC: 0.00000019, NXT: 800, THC: 694.47170248 |
| e6a7172a-4534-40f5-b776-ece1457116f6 | Address on File | Contingent | SC: 33.18374322, USD: 3.62021474, USDT: 0.03659801 |
| 639ca5d6-90ed-4254-8ae3-b553096771e3 | Address on File | Contingent | BTC: 0.00000018, RDD: 9419.33830986 |
| c99cdf9d-de0b-439e-960d-30636f6e3dd8 | Address on File | Contingent | ETH: 0.0020327, ETHW: 0.0020327 |
| 3ff439ef-97dd-4075-99a5-a1ee6ebfd525 | Address on File | | DOGE: 0.64543, FTM: 0.31419, LINK: 0.54691, USD: 0.00293526 |
| 61e86123-185c-4803-bc7c-13c95cc9d4be | Address on File | | BTC: 0.00000003, ETH: 0.0016075, USD: 0.73781534, USDT: 0.00466355, WAXP: 0.83989502 |
| ba9d4826-bfa8-43fe-848e-c00df40184fa | Address on File | Contingent | COMP: 0.00000007, FLR: 0.13382921, USD: 3.66064454, USDT: 0.10738855, XEM: 0.00350866 |
| 3765c5e4-1551-4674-a2fc-ae1cdc74282c | Address on File | Contingent | BTC: 0.00013569, USD: 0.00272905 |
| 424a3f59-bbc6-49b3-a63c-b98a6cf272d1 | Address on File | Contingent | BTC: 0.00013177, ETH: 0.00005989, ETHW: 0.00005989 |
| b9e07497-763c-471c-b88b-f621182e8885 | Address on File | | BTC: 0.00001636, PAY: 310.02255256 |
| ab516f3a-b988-47c6-b6a3-ee2480420c3b | Address on File | Contingent | USD: 0.0063674, XWC: 68.9580183 |
| 472a1a9d-7b5c-43b2-9297-b0e30f743b3a | Address on File | Contingent | USDT: 3.75624833 |
| d0f3aad3-3a1d-4453-b662-4cd973e9fb2b | Address on File | Contingent | BTC: 0.00000001, FLO: 9.99719102, SC: 1075, USDT: 0.0000678 |
| f48b7116-1c37-4fa7-90a6-ac9ff62f5a79 | No Address on File | Contingent | BCH: 0.0001352, BTC: 0.0001352 |
| bcf4451f-8c2c-4c12-bb4e-0efdbf1dd795 | Address on File | Contingent | DASH: 0.0050234, ETH: 0.00018169, ETHW: 0.00018169, IOTA: 10, MORE: 101.49942272, RDD: 2975.57299452, SC: 1.0437409, USD: 0.00100464, USDT: 0.10461472, VRC: 5.981 |
| 514b6f0b-7adc-4b21-9625-9f7de28f99f2 | Address on File | Contingent | BTC: 0.00000012, RDD: 9419.15938859 |
| 27513cab-d3d3-4cf2-b72e-477077a8ca4e | Address on File | | ADA: 10.29752654 |
| 026a6c77-d16e-462b-b738-50b50d90c475 | Address on File | | DGB: 12.70632297, NMR: 0.26900806 |
| a777805f-f891-45eb-a31e-8f28cfdb7f4e | Address on File | Contingent | BTC: 0.00000212, ETH: 0.002, ETHW: 0.002 |
| 6cb6cc3e-ee44-4f00-981d-d68e78aa4967 | Address on File | Contingent | USDT: 3.7556974 |
| 9056d740-d5db-45ea-a418-570604204059 | No Address on File | Contingent | NEO: 0.41141229 |
| 32fa2104-2977-45a3-91f0-8aaf6ac8fd27 | Address on File | | ETHW: 0.21235423, USDT: 3.32158097 |
| dc13bf51-b882-4751-8b1f-81ff5cea0817 | Address on File | Contingent | BCH: 0.00000048, BTC: 0.0001357 |
| 6b384aca-afbe-4a32-9389-8e5b12baa812 | Address on File | Contingent | BCH: 0.00021541, XLM: 41.85410085 |
| 80017ec2-455d-4a4f-8432-dd3f7e8daf2e | Address on File | Contingent | BTC: 0.00003805, USD: 2.71268314, USDT: 0.00015852 |
| d032ae29-3a01-43b6-9dd3-cc39a182cfc1 | Address on File | Contingent | BTC: 0.0001357 |
| 1364bced-5a08-49bf-b00a-a6ea9d8e4614 | Address on File | Contingent | NMR: 0.00000004, USD: 1.61159805, USDT: 2.1495123 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 1a901691-1ffe-4c9c-bae4-52f85d1d675e | Address on File | Contingent | ADA: 10.29288427, BTC: 0.00000001, ETH: 0.00000005, ETHW: 0.00000005 |
| 008d3d79-1329-4921-8ef0-de066fdd1766 | Address on File | Contingent | BTC: 0.00013569 |
| 9045fd6a-e6b3-4673-8650-056ad0e5bbb5 | Address on File | Contingent | BTC: 0.00000016, NEO: 0.41080906 |
| 10e39d00-d6d7-4092-a8b2-adda1dad5f8f | Address on File | Contingent | SC: 1077 |
| c6c9bce8-f53c-4104-9072-2287abb6a406 | Address on File | Contingent | FLR: 1.31415428, USDT: 0.00477488, XRP: 8.69753649 |
| e9b5aa94-8d4a-4fbc-ad48-1fca660a243b | Address on File | Contingent | BTC: 0.00000018, USDT: 3.74948705 |
| b420978b-9290-46d3-a6ba-d6a3ed8090c0 | Address on File | | BCH: 0.00000029, FLR: 134.1418078 |
| 7ad76cd9-0d22-4c17-b3d3-2516f78eb29c | No Address on File | Contingent | XRP: 8.79465738 |
| 9b0c8b8d-df24-440c-9714-9665e79068ab | Address on File | Contingent | ARK: 8, BTC: 0.00000007, HBAR: 0.13488229, USDT: 0.00000002, XVG: 800 |
| 912b740a-71a3-4b24-bca3-d419b06cc4c5 | Address on File | Contingent | BTC: 0.00008217, BTS: 165.99719744, ETH: 0.00000017, ETHW: 0.00000017, GAME: 4.49327916, LBC: 0.00000001, SYS: 0.00000001 |
| ffa70087-04ce-411a-9f31-67ddbf22cdd6 | Address on File | | BCH: 0.02682133, BTC: 0.00000015, ETH: 0.00002989, ETHW: 0.00002989, USD: 0.01294392, USDT: 0.70617315 |
| 7479eae1-4f59-4e9c-a0fe-6f3cb0e239be | Address on File | | DOGE: 33.16878244, USD: 0.10699028, USDT: 1.24883724 |
| 5f032eaf-933f-4c15-adc7-500c1e2f56c3 | Address on File | | WAXP: 64.75603803 |
| cb9723ab-77af-4f71-bcb2-aeb34004638e | Address on File | Contingent | BTC: 0.00000091, NEO: 0.40845339 |
| 444996bb-4aa2-49da-9705-ed9c12856a04 | Address on File | Contingent | BCH: 0.00000011, BTC: 0.00000018, NEO: 0.41066242 |
| 63944295-7dda-4437-975f-c78e1b030b30 | Address on File | Contingent | BTC: 0.00000158, NEO: 0.39704335, PIVX: 0.3897054, USDT: 0.00019001 |
| 9e73f6e6-93a1-40f2-beca-944e1abe73d5 | Address on File | | WACME: 113.5727579 |
| ea1d27f1-2ca5-48cf-8ffd-54c876dc3f66 | Address on File | | USD: 0.00002063, USDT: 3.57099869, XRP: 0.42776245 |
| cd7d075e-3574-440e-b65b-ac4596a348c8 | Address on File | | RDD: 9421.57785715 |
| 061bcf6f-0e7f-4619-9dde-727cd250617b | Address on File | Contingent | BTC: 0.00000233, DOGE: 51, USD: 0.0012867 |
| f9cc84d4-01af-47e9-aee0-a637a6779710 | Address on File | | ETHW: 1.45155603, USD: 0.79416097 |
| 1ad43cb0-3209-4108-b9e0-25bf859c1720 | Address on File | | BTC: 0.00000689, ETH: 0.00119447, ETHW: 0.00119447, USD: 0.00000001, USDT: 1.35459259 |
| d564912c-7eba-4a9d-97ad-d798bc9b1b55 | Address on File | | USD: 3.76827487 |
| ed0faf8c-1202-4818-a7a5-ebac68da85fd | Address on File | Contingent | SC: 1022.34439315, XVG: 100 |
| bd099a8f-529f-4ac6-a6f8-0d75337d49eb | Address on File | Contingent | BLOCK: 0.02928268, ETH: 0.00112385, ETHW: 0.00112385, NXT: 600 |
| 2607a102-f1a2-411a-9091-f5dda48ad654 | Address on File | | USD: 2.40477943, USDT: 1.35780825 |
| 33fd10ab-0398-4e7b-b856-621480c6bb56 | Address on File | Contingent | BTC: 0.00000001, XDN: 85543.19931565 |
| a1ed98ef-8206-4cb8-b7fd-87bb783c90e3 | Address on File | | NXT: 557.9, USDT: 0.48929875, XDN: 38926.25809666 |
| 3f0f33e1-d261-454d-83a7-3ac1845d57e3 | Address on File | Contingent | ADA: 1.96463297, BTC: 0.00000071, LTC: 0.03890788 |
| abb7f0d5-d6ad-4a0f-a114-1574386d1fa2 | Address on File | Contingent | BTC: 0.00008836, ETH: 0.0007074, ETHW: 0.0007074 |
| ba7c8a78-3c8b-4549-891d-c55dcea0d8bd | Address on File | | BTC: 0.00010481, FLR: 30.15100725, NEO: 0.00041045, USDT: 0.00450545 |
| 43646d1a-6ade-455c-a923-60bafbc1de74 | Address on File | | BTC: 0.00000161, POT: 250, USD: 3.29752611 |
| 961148a8-2c2f-4600-91e1-a9581fabec08 | Address on File | Contingent | NEO: 0.36012945, USD: 0.35165498, VTC: 0.9975 |
| be9ad1f0-5897-49c2-8bb4-3f30e816837f | Address on File | | USD: 3.76709393 |
| f8cd538b-e2ed-4223-96f6-5edb97e3f193 | Address on File | | BTC: 0.00000053, ETH: 0.00178825, ETHW: 0.00178825, FLR: 0.15121625, XRP: 1.00080246 |
| 5967b40a-0fed-4f99-aaaf-8f0055f59fae | Address on File | | BCH: 0.03380215, BTC: 0.00000007 |
| 99f93840-c2bd-4916-b244-43222b7fa3be | Address on File | Contingent | BTC: 0.00000002, NXT: 89.64065203, SC: 1004.31835427 |
| b4c2eb76-1a11-4817-8dd4-28de824ffc29 | Address on File | Contingent | FLR: 0.04021611, NEO: 0.075, OMG: 3.44086793, XRP: 0.26616438 |
| f4f97f7d-6aa3-4073-9a2e-8a3a0db95b79 | Address on File | | BCH: 0.00000046, BLOCK: 50 |
| 4f3bff8c-e543-4420-9d01-8a8392cabbaf | Address on File | | BLOCK: 50 |
| 7a36ad62-37f3-4abe-9130-70f31283ae58 | Address on File | | BLOCK: 50 |
| 0d41fc7d-64a4-463e-9021-20cf180a1255 | No Address on File | Contingent | BTC: 0.00000694, DOGE: 10.05288917, MONA: 6.87495394, MUNT: 6.38959998 |
| edd28d16-1dab-445e-a5f6-f60daeab853e | Address on File | | BCH: 0.00000071, ETHW: 0.215, FLR: 0.01029846, POT: 1000, USD: 0.00000001, USDC: 0.00074823, USDT: 1.58872203, XRP: 0.06815886 |
| 89f9d838-d162-46bb-8281-a6ae5577dae3 | Address on File | Contingent | FLR: 133.8635232, USDT: 0.00434634 |
| b4396d9e-e20d-4f74-8e0e-696d1fd5b34f | Address on File | | BTC: 0.00000001, ETH: 0.0002894, ETHW: 0.0002894, RDD: 8070.76331372, USD: 0.00000001, USDT: 0.00000002 |
| 8828b4bd-1b17-4863-a767-fd0211fd7556 | Address on File | Contingent | FLR: 1.19066637, GLM: 1.63391236, XRP: 7.88025 |
| b92956a3-931c-42dd-9987-84a7331c39e3 | Address on File | Contingent | STORJ: 12.23006747 |
| 676ec8ae-700e-4bbf-81b1-14477ab6f111 | Address on File | Contingent | DCR: 0.22975121 |
| 26efec99-603c-49f2-8d7d-35da52d5a63c | Address on File | | BTC: 0.00002198, XDN: 71632.603 |
| baa5ae25-81fc-477a-8409-5674aa3a42b0 | No Address on File | Contingent | BCH: 0.000135, BTC: 0.000135 |
| e9a3a36f-b3c3-47c9-82e7-093d1e40f2ec | Address on File | Contingent | FLR: 109.4757158, UMA: 0.22934751, USD: 0.06543949, USDT: 0.00472198 |
| c76e7651-9d82-46ff-aaa6-f3a460ef3548 | No Address on File | Contingent | BTC: 0.00013554 |
| 28d9e71c-b3e8-4b48-840e-f33d7fee141c | Address on File | Contingent | ETH: 0.00202615, ETHW: 0.00202615, USDT: 0.00481838 |
| 409e3c16-8f73-46a6-8a91-d92fc51667a2 | Address on File | Contingent | USDT: 3.75030436 |
| d5c1036e-be6d-4562-b725-12214cd9ebcc | No Address on File | Contingent | BCH: 0.00013499, BTC: 0.00013499 |
| 25885726-10c5-4c4a-9bd1-ccb993d29879 | Address on File | Contingent | USDT: 3.75005317 |
| 66543195-f09b-41f5-9d12-989b5c926935 | No Address on File | Contingent | DOGE: 51.86 |
| 9b9bfd15-1fb4-4720-ba14-6874c8664c13 | Address on File | Contingent | SYS: 16.45868965, USD: 0.00000001, USDT: 1.76456008 |
| a3e28a5f-0822-4578-bf03-4f5bcce690b5 | Address on File | | BTC: 0.00000154, OMG: 0.65955895, USD: 2.96373939, XVG: 100 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 54632fe4-be87-45cd-837d-0c7f0ce9c3b2 | Address on File | | FLR: 85.76140561, RDD: 3386.73607759 |
| 4a078eff-d083-45fe-89d8-c7192f3c1e1a | Address on File | Contingent | BTC: 0.00000009, ETH: 0.00001847, ETHW: 0.00001847, SC: 604.55010554, WINGS: 21.4516129, XEM: 49.875 |
| 0166a32e-e5fb-4fe5-8a99-cb7f6a3b4f25 | Address on File | Contingent | NAV: 1.1, NEO: 0.03602904, STORJ: 7.90728059, STRAX: 2, USDT: 0.0006778 |
| 0d24f6df-5ec3-4f28-a0f7-058970af2682 | Address on File | Contingent | BTC: 0.0001355 |
| e0071ea3-d482-4573-9b5f-953449729e28 | Address on File | Contingent | WACME: 113.4363553 |
| b8e2c561-9aea-4949-ac5f-cabf8e37c30c | Address on File | Contingent | BTC: 0.00001111, ETH: 0.00186183, ETHW: 0.00186183 |
| 315c8270-1339-4705-84d3-0c2278187eda | Address on File | Contingent | BTC: 0.00000228, TRX: 0.64854905, USD: 3.65622563 |
| d633f3a4-6876-4fce-b7d6-609a371f40ab | Address on File | | ETH: 0.00001933, ETHW: 0.00001933, NEO: 0.40677554 |
| 4c5aec52-4b40-44b9-b71d-710205633552 | Address on File | | ETH: 0.00000017, ETHW: 0.00000017, FLR: 124.1913919, USD: 0.27383555 |
| 7bb12a02-254e-4fa3-a31a-c4109ac8af20 | Address on File | Contingent | BTC: 0.00000019, FLR: 133.7573752 |
| c0dc7efe-fedb-4400-aed0-a35b7c10c391 | Address on File | Contingent | BTC: 0.00013548 |
| 3a3ff2b8-c8a5-446e-a4ac-ff890d0c2d62 | Address on File | | DASH: 0.02171725, HIVE: 5, STEEM: 5, USD: 0.00090897 |
| d89eb323-3f75-49a9-b5e3-c0b9f4e80640 | Address on File | Contingent | SC: 1075.3341 |
| 7aebeefb-6ca1-4dbb-8728-5494c88babac | No Address on File | Contingent | BCH: 0.03377762, BTC: 0.00000005 |
| 21e70e50-a540-4576-9247-94585f2362a7 | Address on File | Contingent | DOGE: 51.83848201 |
| 1f00106a-8a74-4f2d-ab62-6939ccf7ef28 | Address on File | Contingent | RVN: 179.20941151 |
| 7f9e15ed-dccf-4756-b3ac-477efb4d138b | Address on File | Contingent | DGB: 0.025, LTC: 0.01757469, USD: 2.39506922 |
| 8db7961f-0205-4389-bbd3-118fb92fad83 | Address on File | Contingent | BTC: 0.00006472, USD: 0.11576007, USDT: 1.61991769, XTZ: 0.2443 |
| 75df1a67-18df-4be1-9b78-b583e6a23779 | Address on File | | BTC: 0.00013546 |
| 53cafb5a-264f-4868-880b-72ad3a6f0426 | Address on File | Contingent | HBAR: 68.4859021, USD: 0.00972317 |
| 27f90ab5-0236-4a72-b407-b32fcae8f11f | Address on File | Contingent | ANT: 0.00990961, BCH: 0.00000344, BTC: 0.00000344, ETH: 0.00196073, ETHW: 0.00196073 |
| 4681c230-ffef-4daf-8850-9ab88b29aa52 | Address on File | | AVAX: 0.23865195, BTC: 0.0000028 |
| bc00e5cd-147a-46c3-bcc2-8b2cd9929b22 | Address on File | | ADA: 0.0451075, FTC: 37.28639059, SC: 804.70499051, VIA: 5, VTC: 5.77502636, XMY: 526.0896158 |
| 36a9aa82-5a7b-4fc8-a8dc-7c6eacf3dbc7 | Address on File | Contingent | BCH: 0.00000026, MYST: 15.00000555, NXT: 58 |
| 898da0ba-1fdf-46d8-b5b4-9cfaafce8a40 | Address on File | | USD: 3.76239211 |
| c79db32a-670f-43e3-8dd0-58e26c0d7198 | Address on File | | ETH: 0.00000434, ETHW: 0.00000434, QTUM: 1.45685456 |
| dca4ad36-a73a-4c97-aa74-d01ec4659693 | Address on File | Contingent | BCH: 0.01045357, ETH: 0.00003666, ETHW: 0.00003666, TUSD: 0.83041947, USDT: 1.67458123 |
| 6948553d-f918-4ff1-b745-880359061028 | Address on File | | SC: 1074.89224138 |
| 63dc513c-4faf-4ef2-8092-c0a5951491d0 | Address on File | Contingent | USDT: 3.74712748 |
| 4287a748-261f-438d-946b-06b1296237c9 | Address on File | | BTC: 0.00010054, FLR: 10.51190024, XRP: 1.57146325 |
| 8e6a31b3-acae-4762-b669-ac98cc7f37c5 | Address on File | Contingent | TRX: 54.919509 |
| d4c95d89-22c2-49dd-a3d9-38886e4ee121 | No Address on File | Contingent | FIRO: 2.13867034 |
| 58847262-89a9-428c-9263-4130fa66f264 | Address on File | Contingent | USD: 0.00181491, USDT: 3.74489519 |
| 3956571f-f274-4973-8d82-2f067b901a41 | Address on File | | ADA: 2.58925404, LTC: 0.00000546, USD: 0.46831945, USDT: 2.3353974 |
| 00f46b55-0aed-485e-9ca0-0641939f3685 | Address on File | | EMC2: 32.695275, LTC: 0.01, RDD: 6706.02820588 |
| b98dd2d1-f33c-46b9-8517-fd8569e89a67 | Address on File | Contingent | BTC: 0.00000002, GRS: 10.66016319 |
| e74b1cfa-b14c-4cd5-9dc5-54deee5fa033 | Address on File | | FLR: 133.7059937, USD: 0.00431471 |
| 1ed83bfa-8036-4222-afe6-0feb19275530 | Address on File | | ETHW: 1.8328383, USD: 0.00587954 |
| ec12b273-cb9e-4689-a732-c4c77953aa9a | No Address on File | Contingent | BTC: 0.00000004, DASH: 0.09 |
| 4093a979-1ea0-456b-bfaf-9adc139cd1c1 | Address on File | Contingent | BCH: 0.00013485, BTC: 0.00013485 |
| 42144afa-c163-42fc-8135-10ade2aaad4f | Address on File | Contingent | USD: 3.76126972 |
| 27860196-2e43-44c9-9058-97a8ce9d57ec | Address on File | Contingent | BTC: 0.00013539 |
| aa299313-1096-43fa-8f56-68fa3a192e88 | Address on File | | FLR: 133.6230067, USD: 0.00643681 |
| a283113f-93e8-4dfd-a9dc-99998a8fc30a | Address on File | Contingent | BLK: 216.84782609, BTC: 0.00000026, IOC: 96.86354581, POT: 472.65043354, XLM: 0.01 |
| 01a50e32-efaf-4944-a6c0-c32bea27ae0f | Address on File | Contingent | BTC: 0.00013538 |
| 250f616b-20ab-4db1-88bb-b0a20f1695cb | Address on File | Contingent | ADA: 10, BTC: 0.00000118, NXT: 22.1, USDT: 0.00429395 |
| 1b8df45e-942a-43c3-aef8-8759d52fa760 | Address on File | | BCH: 0.00080917, SC: 500, STRAX: 4, USD: 0.0094897 |
| cde676d0-b7df-4cf7-a814-c4210d9e0540 | Address on File | Contingent | BTC: 0.00000044, ETH: 0.00190017, ETHW: 0.00190017, XTZ: 0.243 |
| 4cc24cc0-3531-4c66-99d2-2cc47fe3878f | Address on File | | BTC: 0.00013537 |
| 41baccf4-c141-40b2-bf6a-a0cbf6054b7e | Address on File | Contingent | USD: 3.76064676 |
| d401d69c-b2d4-481c-ab07-091de675ddb0 | Address on File | Contingent | BTC: 0.00000202, USD: 2.76701589, USDT: 0.93354978 |
| 1e0f62ea-ef39-4833-b01b-95461057d590 | Address on File | Contingent | ALGO: 18.556897, BTC: 0.00001847, USD: 0.00040251, USDT: 0.19334412 |
| 0fbf34ce-5b39-42a0-973f-befbe9cfa7cc | Address on File | Contingent | ADA: 0.04271325, FLR: 15.1095, RDD: 195.94630282, USD: 3.24143498 |
| 1651af66-3d5a-4be3-9825-4739e73763c2 | Address on File | | FLR: 3.47918158, USD: 3.66224522 |
| 8208f29f-83d3-4082-baf3-b8ae11c28f62 | Address on File | Contingent | BTC: 0.00000009, RDD: 200, STORJ: 11.94225136 |
| 477c8ccc-7a5b-469c-ac54-fac6cdeb58e2 | Address on File | Contingent | ARDR: 25, BCH: 0.01, BTC: 0.00001207, USD: 0.29155436, USDT: 0.05362696 |
| 6081fba3-a9eb-4fe3-bcd4-1005936504e7 | Address on File | Contingent | DGB: 0.19998434, USD: 3.75782731 |
| 67aa04f9-6d27-47bd-86e2-99d5d3a6869e | Address on File | | USD: 3.75930916 |
| fd189a31-56d2-442c-9acc-0edb673633e5 | Address on File | Contingent | ADA: 1.6860612, BTC: 0.00000496, DGB: 375.50915884 |
| aaf7a4f1-3915-4623-9582-db9eeecdccc5 | Address on File | Contingent | BTC: 0.00000014, NEO: 0.05, QTUM: 1.27944831 |
| 846843d9-8ef3-460c-8fc0-56afde6ed9ed | Address on File | Contingent | GNO: 0.03325 |
| 30a945cf-329b-444a-8149-112c022ef42a | Address on File | Contingent | FLR: 133.7631465 |
| 3370f6e0-1bfd-435c-aa0f-8ff43327d982 | Address on File | | FLR: 77.87664269, XVG: 826.36986301 |
| 9037e612-6b3c-4399-b108-fdb42ea33d45 | Address on File | Contingent | SC: 1073.82426209 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 691f6554-c5c0-4b0a-bba8-8c1130804899 | Address on File | Contingent | ARK: 5.65080336, SC: 621.75034934 |
| e31c5d2a-b3ba-46b5-a695-59f2ab5cbc68 | Address on File | Contingent | RLC: 2.21502374, USDT: 0.04357235 |
| e99db546-f371-48c2-9f4f-52e2e3105754 | Address on File | Contingent | BTC: 0.0001271, USD: 0.22716921 |
| abcde7ef-f71a-4f5c-a348-abc0ffc263a9 | Address on File | | BTC: 0.00000011, USDT: 3.7400922 |
| 6d513c79-0cb5-43b7-9d02-5319f11c3982 | Address on File | Contingent | ARK: 13.41264267, BTC: 0.00000009 |
| 6a7270b4-7610-4d82-9f7a-4382fd94e089 | Address on File | Contingent | BTC: 0.00000015, ETH: 0.00001138, ETHW: 0.00001138, FLR: 119.7964029, XRP: 0.85484529 |
| da7508ca-5014-4962-8064-1c56f226c1a6 | Address on File | Contingent | SC: 1073.6940659 |
| 54806662-a0cf-4c5f-a5ab-06719a7f3183 | Address on File | Contingent | BTC: 0.00013318, ETH: 0.00003127, ETHW: 0.00003127 |
| 8706c424-6533-4bd4-bcc6-8b76bed19eb9 | Address on File | | BTC: 0.00005504, ETH: 0.000665, ETHW: 0.000665, SIGNA: 900, USD: 0.00414106 |
| e3dbd0c3-15ef-4155-bcf7-f886c29e0495 | Address on File | | DGB: 208.15792377, USD: 0.00336444, USDT: 1.82609409, XMY: 6219.4420454 |
| d47ba62e-f3c7-42ca-b78e-75a66cf13e15 | Address on File | Contingent | BTC: 0.00000152, ETH: 0.00185283, ETHW: 0.00185283, USDT: 0.27507671 |
| 6980aaf4-d353-46f8-aead-a0bb21e99906 | Address on File | Contingent | BTC: 0.00000097, XRP: 8.7033064 |
| 0bb009aa-06a4-4407-b5c7-ba79bdb656c2 | Address on File | Contingent | BTC: 0.00000811, ETC: 0.04517818, USDT: 0.00101555, XLM: 13.2054054, XVG: 800.35441772 |
| abcf49ee-431e-42c0-8319-3c22f0129715 | Address on File | Contingent | BTC: 0.00013523 |
| b4943742-48a2-4611-b56a-11d1b3babb1f | Address on File | | ETH: 0.00202417, ETHW: 0.00202417 |
| 832919ff-d3f2-4751-b5d2-b373d72473fa | Address on File | Contingent | BTC: 0.00002109, USDT: 3.15812956 |
| b788d4bf-354c-4c83-8762-81d0fd5acf5b | Address on File | Contingent | BTC: 0.00000031, IGNIS: 749.59311107 |
| 3b2fbcae-1fe4-4d60-b253-9869a4aa83ba | Address on File | | USD: 3.7565771 |
| 10a88028-834a-452e-8b97-d4e87e6cdf16 | Address on File | | NEO: 0.35599765, SNT: 20.0401117, USDT: 0.00880588 |
| ef7b6b13-8a03-4e03-a476-13dcdc52effe | Address on File | | USD: 1.8812484, USDT: 1.8677977 |
| 103085bc-d31e-41aa-b552-206ca7b2b626 | Address on File | Contingent | DGB: 469.56279116 |
| 2e2ffa32-2cea-4fc6-9560-171182f8a0d5 | Address on File | Contingent | ETH: 0.00202395, ETHW: 0.00202395 |
| 915cfaa3-7de9-4d37-ae46-255ac97e9193 | Address on File | | ADA: 0.26307364, ETHW: 1.78498692, USD: 0.0024482 |
| d154bf10-35ed-49fe-a194-dfb2c12c4600 | Address on File | Contingent | BTC: 0.00000001, DOGE: 50, FLR: 4.4810497 |
| f34c3dd1-c342-4e01-8af3-5e99c4c15bc9 | Address on File | | HBAR: 68.54259339 |
| 77ce9096-84fe-4b20-b011-25da6067b6c8 | Address on File | Contingent | SC: 752.72304287, USDT: 1.11705608 |
| b472da20-6c8a-4342-8d2b-0f8ce70a664f | Address on File | | BTC: 0.00000018, DOGE: 5.17112805, ETH: 0.00008405, ETHW: 0.00008405, FLR: 109.5039241, HBAR: 1, USD: 0.08255764, XLM: 0.0571026 |
| 044b009e-98f5-4f1b-ade6-3d5c158830f3 | Address on File | | LTC: 0.00002567, WAXP: 64.49507675 |
| c0617805-b1f1-4d08-9a56-1b8ee0087a1b | Address on File | | BTC: 0.00000002, DGB: 235.07172199, FLO: 1.12997304, SC: 535.29620079 |
| b903ada6-9edf-4938-ba40-faa030b0256c | No Address on File | Contingent | NEO: 0.409767 |
| 55b5028c-426c-4903-8a31-4497c4100645 | Address on File | Contingent | LBC: 405.54308325, UBQ: 1.0009853, USD: 0.00000001 |
| abbab0e7-5328-420c-9dc2-60e952444875 | No Address on File | Contingent | BCH: 0.00000035, STORJ: 12.19598312 |
| 7b963ef0-4152-4421-ac42-7809f6245005 | No Address on File | Contingent | BCH: 0.00013463, BTC: 0.00013463 |
| f87bc5e8-9a99-4421-b23f-64846fbdc2ac | Address on File | | USD: 3.55908985, USDC: 0.09025884, USDT: 0.10495489 |
| 8ec11f57-5fc9-4c9b-90b1-4a66763230e5 | No Address on File | Contingent | ETC: 0.20484146, USDT: 0.00021834 |
| 34893116-83b5-4ad8-8227-56991d90984d | Address on File | Contingent | BTC: 0.00000003, SC: 1072.58064516 |
| b0a59abf-5123-492d-834c-1ff25ef8ff1d | Address on File | Contingent | BCH: 0.00356433, NXS: 4.18284609, NXT: 1003.80966072, SC: 0.63414634, XLM: 2.78018018 |
| e427da7e-6021-4560-bb93-6716aa5e3b0c | No Address on File | Contingent | BCH: 0.00011985, BTC: 0.00011985, LTC: 0.00529158 |
| 0a34b6a4-188c-4d51-9d0b-8e430d13855f | Address on File | | BTC: 0.00000009, RDD: 9380.64454225 |
| 377191a4-5e11-49e6-bf3f-405bccd5091a | Address on File | Contingent | BTC: 0.00000005, RDD: 9251.25052817, USDT: 0.05254542 |
| e51fc1da-d8f4-41a4-aa45-d2d5fdcad21b | Address on File | | BTC: 0.00012769, USDT: 0.20618314 |
| 7f89a230-c854-4628-acfc-30aaf3bee148 | Address on File | Contingent | FLR: 25.68615, NXT: 1083.06188925 |
| 36f3b8ed-de1a-4b93-94ed-91b4c8d7c730 | Address on File | Contingent | BTC: 0.00013513 |
| c47f1ebd-3bb3-4dd8-abcc-93431ec7bfb4 | Address on File | Contingent | BLK: 82.02516488, FLO: 143.11977045, FTC: 192.15154367, MUNT: 329.40264629, PINK: 691.74555721, PPC: 5.03380056 |
| 6338e466-fe61-4e35-a0f4-595cd7c69493 | Address on File | | BCH: 0.00002198, BTC: 0.00000256, FLR: 9.0657, THC: 200, USD: 2.03568996, XVG: 500 |
| 5c29ae08-b8b6-4a3f-ba13-2dd38096bbf7 | Address on File | Contingent | ADA: 8.41495402, BTC: 0.00000001, LTC: 0.00000546, USDT: 0.00006301, XEM: 21.32246621 |
| 2989aacd-bfff-4661-93d4-141c0bf7d9e5 | Address on File | Contingent | ETH: 0.00000063, ETHW: 0.00000063, XEM: 119.13435011 |
| eec1a9ef-bfdd-45aa-b93f-62a4443ef087 | Address on File | | BTC: 0.00009128, RDD: 3000, USD: 0.00720152, USDT: 0.01079485 |
| de4301b7-dd58-49c2-880f-eef3c5b70765 | Address on File | | BTC: 0.00001561, POWR: 19.88087596, XVG: 61.75589 |
| e0551298-37cc-4aaa-8361-f531b4a52e2d | Address on File | Contingent | BTC: 0.00000231, VTC: 32 |
| 89698d05-5914-4edb-89ed-9471032795d4 | Address on File | Contingent | BCH: 0.00006452, BTC: 0.00006452, NEO: 0.21321732 |
| fcdd6f76-4196-4a91-84b1-427da36ff127 | Address on File | | EOS: 4.1325628, USD: 0.00713955 |
| fb490c2c-1252-44bb-b130-acb729beb924 | Address on File | Contingent | GRT: 32 |
| b24c735f-5650-435e-a832-a6feaa415d0e | Address on File | Contingent | IGNIS: 240, NXT: 912 |
| 73f557ce-1df1-4f46-ba5d-0ee7747ff376 | Address on File | Contingent | BTC: 0.00013511 |
| e9dd49de-a09d-48a0-9516-4fc15f58bf4b | Address on File | Contingent | GAME: 288.36833321 |
| 6cdb4e9e-d7d2-47f5-a0ce-afac530cb741 | Address on File | Contingent | BTC: 0.00013505, USD: 0.001629 |
| 474f4a3d-a375-40ed-8c15-07ffda0cacb5 | Address on File | Contingent | ETH: 0.00002817, ETHW: 0.00002817, GLM: 0.02465592, USD: 0.00412955, ZEN: 0.46211787, ZRX: 0.036 |
| cd6453df-4887-45d8-92a4-07c21ab63001 | Address on File | Contingent | ETH: 0.00202195, ETHW: 0.00202195 |
| 07e4436e-bcc3-42b0-af8c-dd890b3025a2 | Address on File | | XDN: 24000, XVG: 1418.57811658 |
| ad955e10-8708-4202-aa46-2d5e60897b09 | Address on File | Contingent | BTC: 0.00000025, STMX: 913.46153846, TRX: 0.003 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 1970958c-051d-4c28-9ce6-6314993d5ffc | Address on File | Contingent | DGB: 469.03603663 |
| e90c2b50-85e2-4849-a8e7-01acbc909055 | Address on File | | DGB: 440.63299818, USD: 0.22689464 |
| b5a5f037-01a8-41ad-9f7d-06fe8706d44f | Address on File | | FLR: 133.5213214 |
| d71bfd93-9d37-4a6e-816e-89829bb796e4 | Address on File | Contingent | ARK: 1.3688278, BTC: 0.00000001, DASH: 0.01292098, SC: 115, USDT: 0.88999288, XLM: 15, XVG: 100 |
| cd73bb6a-9eab-4f5c-9aea-bb111f1248f7 | Address on File | Contingent | NEO: 0.40937399 |
| 75af0c6a-a7c4-4c94-b0af-bf08edfb1a83 | Address on File | Contingent | BTC: 0.00000436, IOTA: 4.00858734, USD: 2.90760367 |
| 968add84-a21d-4a84-9552-68730ba9c816 | Address on File | Contingent | BTC: 0.0000055, FLR: 128.0775558 |
| 11a05756-7cbd-48dc-86fb-a6b202640ef2 | Address on File | | SC: 700, XDN: 1800, XVG: 643.21036982 |
| 98e296b3-b0cf-4365-a5cc-2bafd93ccbfc | Address on File | | POWR: 20, THC: 239.69732876, USD: 0.00199965 |
| 0e3b9dd7-55fb-4106-b716-4e8fac4e3012 | Address on File | | BTC: 0.00002507, ETH: 0.00000001, ETHW: 0.00000001, QTUM: 1, STRAX: 1 |
| 2afb2f6c-99d7-40a2-a325-077d42194607 | Address on File | Contingent | BCH: 0.00000012, BTC: 0.00000004, MAID: 4.19456289, SC: 500, VIA: 40.32159244 |
| 1f3d5afe-1541-4ab1-8929-62c6c008218b | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00014066, ETHW: 0.00014066, NEO: 0.38074127 |
| aadb1cf6-c4b4-4b9c-a975-f02ba9083b7f | Address on File | | BLOCK: 0.41184971, FIRO: 0.17494508, GBYTE: 0.03004578, KMD: 2.19019646, NXS: 2.63473123, PIVX: 1.64029368, QRL: 6.71409532, WAVES: 0.76099843 |
| a25043c1-a5b9-4d4d-92e3-51ec2b207a7f | Address on File | | ADA: 3.5, ETH: 0.00042515, ETHW: 0.00042515, USD: 1.68027504 |
| 739af4aa-c0f8-4d93-8963-cb3a13f4f9c9 | Address on File | Contingent | BAT: 15, BTS: 63.08024931 |
| 1f453918-ae9d-4051-8603-2ada7b531732 | Address on File | Contingent | BTC: 0.00011357, USD: 0.58025226, USDT: 0.01547464 |
| 87d1f26a-ecc4-4a51-8c8d-1ab5f2dceaeb | Address on File | Contingent | WAXP: 64.44683113 |
| bb84984f-fa4d-48a2-86fd-f7f632d5d521 | Address on File | Contingent | USD: 3.75076068 |
| f0e6cb0c-0534-4578-9ba7-ec8940e3b77a | Address on File | Contingent | ETC: 0.0230026, FLR: 0.25422097, USDT: 2.58855149, XLM: 0.02026263, XRP: 1.68252402 |
| 34175f21-0f91-4410-ba26-b93097638ee1 | Address on File | Contingent | BTC: 0.00000004, SC: 1071.2693763 |
| d73fc0f1-17c1-4544-8378-2c82b8150018 | Address on File | | BLK: 0.08088263, BTC: 0.00000893, CKB: 0.97794, EXP: 50.93103547, FIRO: 0.02189265, MUNT: 685.52103261, NAV: 0.0298, PINK: 349.37727097, PIVX: 0.02512329, RDD: 2.55139122, SIGNA: 1050.790725, UBQ: 40.99815994, USD: 0.20411956, USDT: 0.27605239, VRC: 101.10583269, VTC: 0.02598532, XDN: 0.25492817, XMY: 3125.34529963 |
| f9fe3bae-2b0f-4283-8b60-cb1a78d68ae1 | Address on File | Contingent | BTC: 0.00000005, LSK: 4.32716548 |
| 7bf870a3-6779-4207-9ffb-3991d760ce67 | Address on File | Contingent | BTC: 0.000135 |
| 912e23e5-2eb0-4a91-899d-5e31d99e6886 | Address on File | Contingent | BCH: 0.00000045, BTC: 0.00013499 |
| a80b05ab-93dc-4e10-a96c-bbc0113ac106 | Address on File | Contingent | BTC: 0.00013499 |
| fcd00fc4-a40f-4618-ae01-f4340cb41fd3 | No Address on File | Contingent | NEO: 0.40917734 |
| 2ac7adc2-eb82-4260-98a7-4bb033e2db96 | Address on File | Contingent | BTC: 0.00002029, NEO: 0.00000552, RVN: 151.0148, USDT: 0.01499389 |
| e85b8afc-5df9-4327-ab10-08d722e5376a | Address on File | Contingent | IGNIS: 750 |
| 772f4930-16ad-4387-912f-1893e5e7a42a | Address on File | Contingent | BTC: 0.00000847, FLR: 58.36379052, RDD: 4686.50431669 |
| 808c68e7-9aff-4140-a18c-d418f2b26cd5 | Address on File | | BTC: 0.00004555, USDT: 2.47448905 |
| 2ff8e687-0907-45c8-a8bd-48efc176fbed | Address on File | Contingent | BTC: 0.00000002, ETC: 0.10411289, EXP: 488.37750319, UBQ: 25.32319094, USD: 0.00197365 |
| e07c3560-b741-4d87-b17f-1c14adcd21d3 | Address on File | | SOLVE: 83.42144346, USDT: 1.83187377 |
| 4dfdb9df-28ad-4875-b04c-577ad0fe41cd | Address on File | Contingent | BTC: 0.00000048, VTC: 32.40343708 |
| 31d1bee6-7b49-4028-bb82-9befeb40e1b2 | Address on File | | DOGE: 30.00697783, USD: 1.57067399, USDT: 0.00014594 |
| ad3cd788-8d7b-40c9-b9da-c11c3aaebe45 | Address on File | Contingent | BTC: 0.00013496 |
| 96f51296-eb49-430e-88d4-d162a107b4b7 | Address on File | Contingent | FLR: 133.4253386 |
| 75af76b1-34f4-47fd-857e-2cdd52be3c78 | Address on File | Contingent | BTC: 0.0000378, NEO: 0.29450365 |
| 4566aef9-4e44-4183-92f7-0c88d77aeb27 | Address on File | | SOL: 0.18119916, USD: 0.00008803 |
| 31322ce8-a268-4cbc-943a-b4830972dbc9 | Address on File | Contingent | BTC: 0.00000016, ETH: 0.00200078, ETHW: 0.00200078, POT: 0.00016022, USDT: 0.03107537 |
| 7d6483ce-8c51-4c26-96f9-a0d3036c8c92 | Address on File | Contingent | BTC: 0.0000003, HIVE: 6.549, STEEM: 6.549, USDT: 0.0003245 |
| 87862097-25ba-48a0-b0ed-a02ee16f8d55 | Address on File | Contingent | USD: 3.32103807, USDT: 0.42594466 |
| 475de04b-9395-46a4-9c11-b1e3d1d12ae1 | Address on File | Contingent | BTC: 0.00013493 |
| 77f7f145-a0b5-4f8b-ab1d-11ace137c447 | Address on File | Contingent | RDD: 9371.15447374 |
| 144525bf-5ae4-440b-8c7e-43974df46885 | Address on File | | USD: 0.00000002, USDT: 3.7333993 |
| 8a31104c-7c53-48f6-b12a-4cd7af378d09 | Address on File | | USD: 3.74824166 |
| 3ebd9a02-145c-4146-838a-ef4181f002d0 | Address on File | | NEO: 0.40897078 |
| 9ebb1efc-d910-4de1-ae4a-64f8bc7d56e1 | Address on File | Contingent | BCH: 0.00000026, BTC: 0.00000042, ETH: 0.00201244, ETHW: 0.00201244, USDT: 0.00122707 |
| 17a84d90-1612-40b6-81dc-e2acc1fccfca | Address on File | Contingent | HBAR: 21.0816336, USD: 2.59266477 |
| aa781e08-1095-44d2-92c6-e62fcd9eefd2 | Address on File | Contingent | ADA: 10.23435253, USDT: 0.00000002 |
| 7fb8f489-4217-43ba-a033-c2751c072d43 | Address on File | Contingent | HBAR: 68.20551094, USD: 0.01 |
| 9ee3ba36-3cfd-4350-a5bf-84cb468deda1 | Address on File | Contingent | BTC: 0.00013427, USDT: 0.0174265 |
| 90453132-1a2b-4bc0-aea0-459083b66203 | Address on File | | BTC: 0.0000001, RDD: 9361.99090909 |
| 7dd63276-a356-489b-a2e2-6b85db0cd61f | Address on File | Contingent | ETC: 0.01, FLR: 98.26059474, LTC: 0.01, USDT: 0.02457971 |
| ab984310-f9ca-4d32-afd6-f1a46a4d0a91 | Address on File | | USDT: 3.73251287 |
| eadc5b28-89df-466f-b908-2a46773b8a2e | Address on File | Contingent | BCH: 0.00000006, BTC: 0.00000003, ETH: 0.00000205, ETHW: 0.00000205, SC: 1000.34270592, XDN: 1, XLM: 2.69880269 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| dd538374-d4f1-4e1d-a790-513330460179 | Address on File | Contingent | BCH: 0.00289409, FLR: 0.755475, POT: 5, SC: 300, XLM: 2.25739245, XRP: 5 |
| f67b8832-ffb6-4baf-abf3-300c1392f44d | Address on File | Contingent | DOGE: 51.60930722 |
| 12fdceb5-1301-47f9-8c4d-a08327f47c8e | Address on File | Contingent | XVG: 1971.926 |
| 5b85788d-29a8-46b5-8869-4d0c83f4011c | Address on File | | LTC: 0.0001, XVG: 1967.824532 |
| 9f2a5cc9-24f4-4c23-88c0-5113e690f05f | Address on File | | USD: 0.00658326, USDT: 1.20810696, WAVES: 1.29199979, ZRX: 1.80446038 |
| 5d5db7e8-a8e3-4d25-aa18-44f9603be086 | Address on File | | BTC: 0.0000736, FLR: 60.55772997, USD: 0.00000059 |
| a3fccf92-d5ac-4e52-84b6-eda87d7f6d0c | Address on File | Contingent | BTC: 0.00013484 |
| 2c766c0b-4c45-42e5-9c80-018458635c72 | Address on File | Contingent | RDD: 9364.9366242 |
| b5db876f-54a0-4d0b-b351-62870658f31e | Address on File | Contingent | BCH: 0.00001735, BTC: 0.00001735, SC: 932 |
| 2a717c54-be07-4b6c-8d85-2ff5043d8fef | Address on File | Contingent | DOGE: 31.80253675, USD: 1.43696807 |
| 7cf7ea15-cab0-4794-989c-55202ffcc8c1 | Address on File | Contingent | ETH: 0.00201822, ETHW: 0.00201822 |
| 81fc7dca-b926-408d-9653-4d0b912ded1b | Address on File | Contingent | BTC: 0.00013483 |
| fe3690ee-67e5-4029-8957-ca33fe025563 | Address on File | Contingent | BTC: 0.00003783, ETH: 0.00098503, ETHW: 0.00098503, USDT: 0.86302794 |
| e6baa207-1c24-4d49-ba20-1b6269f62341 | Address on File | Contingent | BCH: 0.0000012, BTC: 0.00000005, QTUM: 1.45288636 |
| 457fec95-624d-41ea-a5b9-17ee82f1e565 | Address on File | Contingent | BTC: 0.00000006, DGB: 467.85553763, ETH: 0.00000057, ETHW: 0.00000057 |
| 1f2bd2ea-3ccc-490e-8d63-44643c582d4d | Address on File | Contingent | BTC: 0.00007096, ETH: 0.00093648, ETHW: 0.00093648, USDT: 0.03589096 |
| e24b5e2f-e6e6-4a5e-b8d3-a84243505641 | Address on File | | BCH: 0.00000041, ENG: 75.60375221, SC: 500, SIGNA: 1219.38943069, USD: 0.00489851, WACME: 12.5 |
| b9611aa2-4197-45f6-9281-5e0462e8d974 | Address on File | Contingent | FLR: 133.2877615 |
| 37bc535b-4c27-4fa6-9c1c-97dcdfcc6915 | Address on File | Contingent | BTC: 0.00007542, USD: 1.64993656 |
| 46800a47-be06-4440-af63-a1adb8759108 | Address on File | | BTC: 0.00000043, VTC: 32.3782515 |
| 84085c67-898d-42d2-971b-ab902e54d224 | Address on File | | PAY: 350 |
| 93101735-5bb9-4d69-ad02-ffe1fda101dc | Address on File | | BTC: 0.0001348 |
| 7fdc83d8-1445-497c-91b5-d484a250403c | No Address on File | Contingent | XLM: 27.33812253, XVG: 683.217133 |
| 6bd491dd-1406-48fd-85ea-470f41e89af1 | Address on File | Contingent | BTC: 0.00000001, NEO: 0.40857102 |
| 7646b528-24c6-4199-a510-e31e87795eff | Address on File | | ETH: 0.00000001, SNX: 1.72647153 |
| 89a4a950-ae47-4b49-971e-7dcebf75f5b3 | Address on File | Contingent | USDT: 3.67800639, XLM: 0.58063822 |
| e1089aeb-b6fc-4edf-8e10-f8d699eede01 | Address on File | Contingent | FLR: 15.0641715, PIVX: 15.09627 |
| 110feb29-952c-4dbd-8513-caaf6fbdf044 | Address on File | Contingent | ETH: 0.00201752, ETHW: 0.00201752 |
| 91ce170a-f457-41e6-b5da-79b940f0bcd7 | Address on File | | ETH: 0.00000671, ETHW: 0.00000671, NEO: 0.40719306 |
| 80208582-5a9c-4a5b-aeab-9a20f22d1f50 | Address on File | Contingent | BTC: 0.00013478 |
| a5b2b832-42af-4164-9461-d93a306813b2 | Address on File | Contingent | ADA: 2, BTC: 0.0001, ETH: 0.00012593, ETHW: 0.00012593 |
| 0b23df12-018a-48b4-a53b-825121266071 | No Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003, DGB: 467.92287226 |
| 0543c5a7-3073-485c-9359-a51028196779 | Address on File | | LBC: 406.80988052, USD: 0.00145829 |
| 02a565d4-9659-4743-a6c8-30491263ec3a | Address on File | Contingent | ETH: 0.00201733, ETHW: 0.00201733 |
| 7125cdf5-4fef-4905-9f95-7441549cccc0 | Address on File | Contingent | NEO: 0.40850202 |
| d66f4bc0-3d41-469a-8865-5eb2d59fc705 | Address on File | Contingent | BTC: 0.00000938, THC: 1583.27059673 |
| cfbc5a30-f29f-47ac-80ca-129f3a855e46 | Address on File | Contingent | EMC2: 326.8085104, POWR: 2.30855119, REPV2: 0.05737059, ZEC: 0.00009807 |
| e020f88e-8a49-417c-a8fe-1b53c49700d5 | No Address on File | Contingent | BTC: 0.00000003, NEO: 0.40839194 |
| 73898a44-2e91-48c1-8d45-8ab262945443 | Address on File | Contingent | BTC: 0.0001245, USDT: 0.28384653 |
| 426dd3e8-2d07-4e60-b224-7c76a862c5ae | Address on File | Contingent | BTC: 0.00013463, ETH: 0.00000059, ETHW: 0.00000059, USDT: 0.00240017 |
| 1f8374ce-46b7-46a1-97f1-464a77cf2987 | Address on File | Contingent | BCH: 0.00866718, BTC: 0.0001, USDT: 0.00008617 |
| 53c07c71-8f5e-44bd-a696-c8127263fc4c | Address on File | Contingent | BTC: 0.00013475 |
| 96d60a28-f837-40ef-a1fa-4c7b8a457278 | No Address on File | Contingent | BTC: 0.00001516, KMD: 11.3232875 |
| 65feb04f-8c2d-44f1-aeb4-971c5dbde944 | Address on File | Contingent | DNT: 0.63881266, LSK: 0.02371932, LTC: 0.00990317, MANA: 0.00000247, OK: 0.0000006, PART: 0.00000004, PAY: 0.00000016, QRL: 0.00000037, RLC: 0.00000025, SPHR: 0.18449865, SRN: 0.21525744, STEEM: 0.00000002, STRAX: 0.00000003, USD: 2.79333168, USDT: 0.06430557, VTC: 0.00000003, WACME: 0.086536, XVG: 0.56026045, ZEN: 0.00878447 |
| 6aace8e1-af6f-4f1b-bc39-db0c718ad604 | Address on File | Contingent | USD: 3.74321345 |
| 7f9dff17-5762-408e-a770-fea55820b2d8 | Address on File | Contingent | BTC: 0.00000004, RDD: 2624.28200704, XVG: 1416.99762249 |
| ee289c3f-32b2-45bf-ba8b-0152a5a9797e | Address on File | Contingent | FLR: 108.4661002, IGNIS: 20.6337153, XVG: 311.59548693 |
| 73f2542b-2a3d-41da-88f2-c5abb2e99a37 | No Address on File | Contingent | BTC: 0.00000018, MYST: 15.55235924, THC: 2.443875 |
| 8e5e1bbe-6bdb-4b2f-9222-7c5fb22bef14 | Address on File | | ETHW: 1.40631893, OMG: 0.99658077, USD: 0.00195185, XLM: 0.01 |
| 1e8ce772-1a48-40d3-b9c9-e8f5b74c5ae7 | Address on File | Contingent | ARK: 9.9, NAV: 10, VTC: 5 |
| 6278a1d1-1294-4631-a38c-32e266d69890 | Address on File | Contingent | BTC: 0.00000019, ETH: 0.00018166, ETHW: 0.00018166, NEO: 0.37094335, ZEC: 0.00000038 |
| 4fa698ae-6084-40a6-96be-391151892fba | Address on File | | BTS: 100, FLR: 13.59855, RDD: 750, SIGNA: 2000 |
| 32700435-28fe-4313-ad9e-c82838692bad | Address on File | Contingent | BTC: 0.00000015, XVG: 1967.31640119 |
| 5fcaa204-20a2-4677-9ffb-31838c47d06a | Address on File | | ETH: 0.00006767, ETHW: 0.00006767, NXT: 1291.49554191 |
| 61680aa4-c01b-40e6-b1db-8666f8451486 | Address on File | Contingent | DOGE: 28.64998149, USD: 1.66169692 |
| d0009310-3dcc-418a-be04-79554c3a4b45 | Address on File | Contingent | NEO: 0.40822513 |
| 7a62121a-3f2b-42b4-bd0e-ae03060baff3 | Address on File | Contingent | ETH: 0.00000064, ETHW: 0.00000064, PAY: 4.17072039, PIVX: 0.83214393, QTUM: 0.00001462, SC: 1003.55120645 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 8f621579-fac7-409a-acc7-a244d26842f7 | Address on File | | ETHW: 0.00926587, MYST: 5.29636644, SNT: 101.28960195 |
| 3830dc95-d7d5-4ad2-b3bb-fb6636aa6735 | Address on File | Contingent | BCH: 0.00006266, BTC: 0.00013442 |
| 79cd3e98-bc04-45f6-b6c1-dedf813a5d60 | Address on File | Contingent | BTC: 0.00000014, XVG: 1967.05409655 |
| b5402a39-d430-4dee-85a1-e124b8fad644 | No Address on File | Contingent | DGB: 466.18980623, FTC: 0.85, GAME: 0.75777463 |
| b0c1f4a6-9def-4a0f-9cef-7f269f5ffe2e | Address on File | | XVG: 1968.929 |
| 53a28bab-63f1-4a6e-b058-1d870ee96419 | Address on File | Contingent | BTC: 0.00000996, SC: 989.73 |
| e705fdef-9175-41bb-ae3b-d9da1827deff | Address on File | | MANA: 3.38704442, USD: 0.65570701, USDT: 1.4756991 |
| c11194fd-bac3-42fb-a37e-89edff67ff8c | Address on File | Contingent | BTC: 0.00013465 |
| ed461542-adf6-483e-9467-e02a291b326e | Address on File | Contingent | BCH: 0.0216259, USD: 1.33187762 |
| aa69dd50-787d-4b97-af38-046a9c6291a7 | Address on File | | ETH: 0.00199823, ETHW: 0.00199823, USDT: 0.03175172 |
| 162d92d4-95f9-499f-bda6-1aaf5daa32c0 | Address on File | Contingent | DOGE: 0.00000001, HBAR: 10.0883744, USD: 0.04013712, USDT: 3.13496121 |
| f978a40a-88a0-4cb2-9b1e-ca367548ab70 | Address on File | Contingent | BTC: 0.00001473, ETH: 0.00168787, ETHW: 0.00168787, USD: 0.19832951 |
| 0730fcdf-dfb3-4e89-aacc-18b32edfbbbc | Address on File | Contingent | BTC: 0.00002468, ETH: 0.00082002, ETHW: 0.00082002, USD: 0.11784169, USDT: 1.40887554 |
| d014a0c5-bc3d-44ea-86e2-d6f72fa01f0c | Address on File | Contingent | BTC: 0.00000041, ETH: 0.00000071, ETHW: 0.00000071, USDT: 0.01605457, XDN: 84255.99118576 |
| d260a010-dd77-4cec-9628-39091cdb2989 | Address on File | Contingent | BTC: 0.00000013, ETHW: 1.82068062, USDT: 0.0055856 |
| 60f0733d-3dd5-4535-8eec-2d7754bd75fe | Address on File | | FLR: 0.00167883, USD: 0.00148766, USDT: 0.18882627, XDN: 80461.88340807, XRP: 0.0111111 |
| 763814b7-2d77-40ef-bff6-b7240a761fc2 | Address on File | Contingent | BTC: 0.00000002, FLR: 1.30516861, XRP: 8.6380662 |
| bc54612a-ea1a-4ea2-b831-e15fccfa1b12 | Address on File | | BLK: 229.91124652, BTC: 0.00004274 |
| ccb6b47c-efe4-49c3-bbe1-149e0e298f29 | Address on File | Contingent | BTC: 0.00000004, ETH: 0.0000058, ETHW: 0.0000058, USDT: 0.00003937, XVG: 1961.80777514 |
| 89476163-f354-4d31-88d8-0895b1b4279c | Address on File | Contingent | FLR: 75.5475, POWR: 10, USD: 0.00000078, USDT: 0.00538857 |
| 08493c6b-fdfb-4498-b54f-931b06c0572b | Address on File | Contingent | BCH: 0.00013364, BTC: 0.00013364, ETH: 0.00000625, ETHW: 0.00000625 |
| 5d2d2a9e-2fc0-4733-9353-ef8dc3f655a1 | Address on File | | USDT: 3.72412823 |
| 82e05754-4d5e-44c4-ae37-2d04a1eecab6 | No Address on File | Contingent | BCH: 0.00013405, BTC: 0.00013405 |
| df292498-dc2b-4857-8ccd-fb49ff885e5b | Address on File | Contingent | BCH: 0.03355912, BTC: 0.00000004, USD: 0.00000005 |
| 2b67d48b-e228-4f0a-9a63-c3f4661abe86 | Address on File | Contingent | BTC: 0.00002573, BTS: 20, DGB: 120, HIVE: 2.61900453, OK: 8, SC: 100, STEEM: 2.61900453 |
| 88ada37b-8dd7-43e5-9d29-1af6f81c2c69 | Address on File | | POT: 346.39746873, XEM: 100 |
| 198d4839-ecdf-4e41-aac1-69da6a8425d1 | Address on File | | FLO: 4500 |
| 53bfe804-ab58-4833-af26-1056fdb6bc17 | Address on File | Contingent | BTC: 0.00013456, ETH: 0.0000002, ETHW: 0.0000002 |
| bd9fc8d3-6484-4533-888c-d6b771ea4a02 | Address on File | Contingent | BTC: 0.00013457 |
| 3da392b6-2708-498f-a415-66a28dcae065 | Address on File | Contingent | BTC: 0.00000003, SC: 500, XVG: 1045.88198526 |
| 24881a2a-ec6e-45dc-bf86-600cd4025153 | Address on File | | BTC: 0.00006092, USD: 0.00000005, USDT: 2.03734425 |
| b36b0d3f-5542-4246-806b-f3869fd8a655 | No Address on File | Contingent | BCH: 0.00013401, BTC: 0.00013401 |
| 43486612-dbc4-4529-a441-63f57453e5f8 | Address on File | Contingent | BTC: 0.00013415, ETH: 0.00000583, ETHW: 0.00000583 |
| b08de925-7dd4-45a4-9103-ab45afc46a35 | Address on File | | ADA: 0.01942867, BTC: 0.00000197, USD: 0.93084698, USDT: 2.73397876 |
| 939f02bb-37b8-4134-acd0-1493043cd0fc | Address on File | Contingent | USD: 3.73754131 |
| dd819010-e4c4-48d3-b616-bc8d26aaef8c | Address on File | | USD: 3.73724781 |
| 538e5652-2d3a-4e89-a01d-b2aca0c1c15d | Address on File | Contingent | BTC: 0.00000012, DASH: 0.08936156, USDT: 0.00038326 |
| 3a5ae4bb-bd6f-4a64-a099-30802cc14306 | Address on File | | FLR: 27.21650246, MEME: 48.14262081, STRK: 0.01713317, USD: 0.00593674, USDT: 0.00010574 |
| 7ced0023-f310-4793-a5a9-a036986c3725 | No Address on File | Contingent | BCH: 0.00013398, BTC: 0.00013398 |
| 83db1e59-cba6-44c4-bb12-4ceafdfae16e | Address on File | Contingent | BTC: 0.00000031, FLR: 132.6800895 |
| 75b08a4d-d76f-491c-a690-34a1ec3b310a | Address on File | | BTC: 0.0001342, USD: 0.00853083 |
| ff75df57-0c89-4ded-9555-6ff4f2add7cf | Address on File | | USD: 0.00118728, USDT: 0.00000002, XDN: 84809.54955951 |
| 181b0a15-b4cd-4f5d-aaa0-ccc29ce3a581 | Address on File | Contingent | DOGE: 51.46641983 |
| 957a0f25-7e52-4d3e-8e45-ad6138a9aa98 | No Address on File | Contingent | LTC: 0.048 |
| 6d185027-b962-4865-ac01-379681a01c1f | Address on File | | LTC: 0.04786211, USD: 0.00985187, USDT: 0.00068225 |
| 6c1ed882-78fa-464d-8151-4608e45d27d7 | Address on File | Contingent | BTC: 0.0000001, NXS: 52.71827805, USDT: 0.0008551 |
| 978072b1-6208-46e7-ac7f-091b3817d5b5 | Address on File | | BCH: 0.00000003, MYST: 2.14614019, STRAX: 6.74125411 |
| a3b843db-878b-424d-8e77-2351aa593602 | Address on File | Contingent | RDD: 9340 |
| fff069ad-1d8c-450e-942f-222b38d52e25 | Address on File | Contingent | BTC: 0.00000046, ETH: 0.00200605, ETHW: 0.00200605 |
| 7a073c49-5c7c-4910-8a05-335f56beda7e | Address on File | | DOGE: 51.43176216, ETH: 0.00000077, ETHW: 0.00000077, USD: 0.00000001, USDT: 0.00042977 |
| 805307f0-106a-411a-b315-b58bfb413c0b | Address on File | | BTC: 0.00000001, SAND: 7.34593757 |
| 2897766f-968d-4be3-bded-13866c91366d | Address on File | | USD: 3.73543726 |
| 5af026c3-70e2-4aab-be63-18b8edce5e63 | Address on File | Contingent | ETH: 0.00201266, ETHW: 0.00201266 |
| f7d4d56a-3a2e-4984-865b-c8085165cfd4 | Address on File | | NEO: 0.24273745, USDT: 1.50467805 |
| 30574df8-678e-4cbe-aec9-dd1c387cded5 | No Address on File | Contingent | SC: 812.08696507, XDN: 419.52969895, XLM: 9.77208235 |
| 6e6b2675-6b58-43da-a1e8-675f81ac4067 | Address on File | Contingent | BTC: 0.00000009, ETH: 0.00007115, ETHW: 0.00007115, NEO: 0.39286325 |
| 95cfd0d9-db0b-4c71-bebb-53b81c13c39f | Address on File | | BTC: 0.00000005, FLR: 102.3680436, USD: 0.00000001, USDT: 0.00000001, XRP: 2 |
| d5b275d4-9752-44d5-92b2-fedee45c28e7 | Address on File | Contingent | ADA: 6.398596, BTC: 0.00005, USDT: 0.00285031 |
| 82005d2e-f952-4425-bd39-7f7525288e5d | Address on File | | ETHW: 0.20450656, FLR: 117.8541, USD: 0.00424788 |
| e58a04a3-a84a-4501-83bc-d1352a29a490 | Address on File | | BTC: 0.00001683, NXS: 35, USD: 0.00000003, USDT: 0.78620328 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ec670a50-e200-4d85-bbf0-653a4ddf91d9 | Address on File | | FLR: 6.0438, NXT: 800, PAY: 44.02388363, POT: 500, USDT: 0.00396761 |
| 6fa0e0e0-023f-49a5-b0ad-0952318aaae5 | Address on File | Contingent | APE: 1.06943694, EOS: 0.133, USDT: 0.0058072 |
| c4a517cf-bec0-47e9-8d6d-3ecbf81095fa | Address on File | Contingent | ETC: 0.02933929, KMD: 0.32593855, NEO: 0.30449174, USDT: 0.30929026 |
| cbb03028-ed72-43dc-9aa0-b92ee81badf1 | Address on File | | BTC: 0.00000011, FLR: 90.14842976, USDT: 1.19358188 |
| 3eb1582b-d70c-416e-b32a-accc58d10bf1 | No Address on File | Contingent | BTC: 0.00013442 |
| 6786b696-86ee-4b6a-b386-fe4c69a68298 | Address on File | Contingent | WINGS: 1965.33542838 |
| 279e21c2-64eb-45a1-84e0-739839814b40 | Address on File | Contingent | DOGE: 51.43149273 |
| 5515445d-c445-446f-b266-c00c0902ebe3 | Address on File | | BTC: 0.00000315, PINK: 36463.96455882 |
| 560febbc-7bb5-4e3c-b73d-9f750e86c773 | Address on File | | BTC: 0.00002266, ETHW: 0.27799346, LTC: 0.0249285, THC: 101.26353342, USD: 0.00029745, USDT: 0.36969655 |
| 711d3c4e-5934-4476-a057-8c8b659c8486 | Address on File | Contingent | ETH: 0.000002, ETHW: 0.000002, TRX: 53.37313458, USD: 0.07117223, USDT: 0.00279723 |
| 533f1a57-7778-4ebc-82a7-60bd62121e5d | No Address on File | Contingent | GRS: 10.58253076 |
| 53772622-7fda-4154-96d2-2c5b2d629393 | Address on File | Contingent | BTC: 0.00005915, TRX: 0.3644346, USDT: 0.56681069, ZEC: 0.04513442 |
| f1dc5629-45a1-4599-8fd7-28fc8f012d8a | Address on File | | BTC: 0.00000013, ETC: 0.10688359, EXP: 4.62439018, FIRO: 1 |
| 111b5a7a-d353-42dc-824b-641705e2d7c1 | Address on File | Contingent | USDT: 0.89630982, XVG: 1491.27378347 |
| 80e92dbb-9801-4260-9670-9b51929edbf3 | Address on File | | ETHW: 0.89397336, USD: 0.00155856, XVG: 1000 |
| deb61930-ff95-4554-bb68-b5070e7032dd | Address on File | Contingent | BTC: 0.00013422, USD: 0.00448063 |
| fe6e7060-d9f4-4a91-a9b4-94e773ed2977 | Address on File | Contingent | BTC: 0.00000024, DOGE: 50, ETH: 0.00003676, ETHW: 0.00003676, XVG: 14.89791319 |
| 68c0b89d-2185-4805-89e9-8100b2df5b18 | Address on File | | FLR: 132.8490635, USD: 0.00002856 |
| f4fe69f2-a682-454e-b571-a55d95ebeeee | Address on File | Contingent | EMC2: 30, MEME: 30, THC: 500, WAXP: 8.84465331, XVG: 60 |
| 02cfad8e-bea0-488e-94aa-c97900bf2c30 | Address on File | Contingent | RDD: 7243.17963625, USDT: 0.00000001, XDN: 18968.2474385 |
| b4f58bb0-9689-4545-a971-733e714057c8 | Address on File | Contingent | USD: 3.73252795 |
| 921223bf-f693-45f5-82cf-44fcff5f8c14 | Address on File | Contingent | ETH: 0.0020108, ETHW: 0.0020108, RDD: 0.76788793 |
| c4f9cb42-cba5-42fb-86b7-06cabbfd203d | Address on File | | BTC: 0.00000003, USD: 0.00000002, USDT: 3.7163884 |
| 758429a4-955b-48a1-820f-e6ebb57390d2 | Address on File | | EMC2: 100, NXT: 1000, USDT: 0.01193175 |
| f563f33b-df9b-445e-a375-766c51bc4d66 | No Address on File | Contingent | BTC: 0.0000001, STRAX: 7.80487807 |
| 66c22122-fa31-475c-ae54-d40e6ab42415 | Address on File | Contingent | FLR: 132.8095242 |
| 07068e20-e54b-4a5f-bd96-05791903ab9c | Address on File | | ETHW: 1.82129293, USDT: 0.00000535 |
| e8f7cc7a-b3bc-4739-b1a6-e3adbdec30ec | Address on File | | ARDR: 25, OMG: 1, SUSHI: 1 |
| 44636f58-5cec-4868-94da-b593f6c7c275 | Address on File | Contingent | BTC: 0.00000442, FLR: 107.3493718, USD: 0.32750957, USDT: 0.26379931 |
| b3001e51-b5e8-436c-8aaf-97048ff2a336 | Address on File | | HIVE: 10, USD: 0.00662094 |
| 8672731f-9c8b-4ef9-a390-5717e40a0f60 | Address on File | | USD: 3.73148344 |
| d281d79f-fcd7-4d8d-b2e3-fc8944e867b4 | Address on File | Contingent | BTC: 0.00000253, ETH: 0.00006405, ETHW: 0.00006405, NEO: 0.38650153 |
| 2d7cf7f0-31ba-46ab-945f-ff133c633a18 | No Address on File | Contingent | BCH: 0.00013378, BTC: 0.00013378 |
| afce4611-994c-41e1-96ef-550a9cf13aa4 | Address on File | Contingent | BTC: 0.00000008, OMG: 4.32916732 |
| 30deebe5-e5e7-4597-b8e2-8b44addcc898 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00007309, ETHW: 0.00007309, SC: 1027.18382186 |
| c556193e-a6d8-4ae9-95b1-311fc0e38d63 | Address on File | Contingent | BTC: 0.00000001, DOGE: 51.39056844 |
| aa1bf146-2f90-4021-8867-bcdc511beaf5 | Address on File | Contingent | LTC: 0.0479342 |
| 3ef4dfee-1a44-4768-997f-c5e55c5654ec | Address on File | Contingent | BTC: 0.00003047, ETH: 0.00155427, ETHW: 0.00155427 |
| ed0178cc-b7f4-4cdf-ac4c-fe216e8d9c8e | Address on File | | BTC: 0.00000008, ETH: 0.00000213, ETHW: 0.00000213, NEO: 0.4060412, SC: 1 |
| 756cf06c-dae7-42db-ab8e-3753d7c97b8e | Address on File | Contingent | SNT: 154.17310665 |
| 1fa9e3cf-05a7-493b-a883-60eef040f2b5 | Address on File | Contingent | USD: 3.73080601 |
| e56b1013-0ed9-4f68-9967-339447fb44fc | Address on File | Contingent | BTC: 0.00010635, USD: 0.77624623 |
| 960e668c-b114-47ca-bfd0-b064f34bfbb2 | Address on File | | BTC: 0.00000524, BTT: 594856.505, DOGE: 0.00004989, ETH: 0.00091762, ETHW: 0.00091762, USD: 0.00000003, USDT: 1.87454441 |
| 36feabe5-8bff-4d08-8639-026bf7743e40 | Address on File | Contingent | IOTA: 20.67996389 |
| 75e9fc96-d212-40a0-8f89-c574895f34ef | No Address on File | Contingent | BCH: 0.00013374, BTC: 0.00013374 |
| 9397e54f-a804-42f3-bb31-320029c3b983 | Address on File | Contingent | ARK: 6.00117242, BCH: 0.00000181, BTC: 0.00000003, OMG: 2.37861596 |
| d70efb22-a01e-46ee-adb6-accd001fbbf5 | Address on File | | ETH: 0.00200988, ETHW: 0.00200988 |
| ca035d6f-987b-4001-83a4-f11aa8a569e5 | Address on File | Contingent | BTC: 0.00000004, UBQ: 85.17532901, WAVES: 0.9975 |
| 9d5650ac-7156-4c74-8aaa-d977fb04c631 | Address on File | | ETHW: 0.17602941, FLR: 119.8353015, USD: 0.001425, USDT: 0.00073356 |
| ba1c2549-be7d-46ab-949e-049e6049bfc4 | Address on File | Contingent | BTC: 0.00009701, ETH: 0.00001881, ETHW: 0.00001881, IGNIS: 200 |
| c766a03b-ae57-453e-9430-bfd230bb6fb6 | Address on File | Contingent | BTC: 0.00013426 |
| 9078b51d-5a64-4ed3-90e4-a702a1e508c2 | Address on File | Contingent | FIRO: 1.10065723, IGNIS: 57.56283663, NXT: 115.12567325, VTC: 10.26553563 |
| 3d7ba1fe-9753-4577-95f3-8c7e5ed6e5a3 | No Address on File | Contingent | BCH: 0.00013372, BTC: 0.00013372 |
| 8602b686-ca5b-4791-9a32-48f8f188e116 | Address on File | Contingent | PTOY: 261, USDT: 0.10143962 |
| a448397d-3d92-4c20-bc03-1f673e524a70 | Address on File | Contingent | SYS: 30.79888592, USD: 0.00000003 |
| f8ba55b3-5a25-4321-b6b9-f2caca6eaa89 | Address on File | | NXT: 1331.9819115 |
| 2f43dacd-1b7f-4ed3-9f2d-00785e0c0303 | Address on File | | SC: 89.9736316, USD: 2.35543842, USDT: 1.05495505 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ec40ce5f-0bd8-4feb-add9-bdc0a31ba9a5 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.002, ETHW: 0.002, USDT: 0.01721782 |
| 20050d3f-2997-4c7f-ba05-4deac43ba690 | Address on File | Contingent | NEO: 0.40692853 |
| 3c2ee8ff-421a-4c8a-ba1f-8c1daaf68e9f | Address on File | Contingent | ARK: 0.5718036, BAT: 11.77048022, BTC: 0.00000004, EXP: 0.10554385, FLO: 1.7105008, FTC: 1.58217212, HIVE: 1.41241772, MYST: 0.29620953, SIGNA: 86.87016819, SPHR: 3.90730495, STEEM: 1.41241772, USDT: 0.00066259, VTC: 0.09176778, ZEC: 0.00072547 |
| d3860a24-7b0b-4439-afa6-117ceede98ca | Address on File | Contingent | ETH: 0.00200932, ETHW: 0.00200932 |
| af71c989-8142-4901-ac59-db8d1806bba1 | Address on File | Contingent | BTC: 0.00000001, DASH: 0.0891, IGNIS: 0.5, NXT: 1, USD: 0.00098856 |
| bfbe5fa1-c370-45b9-b590-1a72ecc48350 | Address on File | | FLR: 66.92953669, RDD: 4621.04125 |
| 8b6d78dc-af5e-4f5f-b607-38e786699a9d | Address on File | Contingent | NEO: 0.025, SC: 1000 |
| 586b38e9-b1f9-4773-8b76-9146d5a2be46 | Address on File | Contingent | ADX: 3.01487578, ARK: 0.00000002, BAT: 0.000001, BTC: 0.00000004, DGB: 2.46479, ETC: 0.01633008, ETH: 0.00077445, ETHW: 0.00077445, FTC: 0.000001, MORE: 0.0000004, MTL: 0.00849948, OK: 0.6118489, QTUM: 0.0367191, SNT: 1.60551, STORJ: 0.341173, SYS: 9.71320676, UBQ: 0.00000003, XLM: 0.73602, ZEC: 0.00000002 |
| 8f50d86c-7fa2-45b3-a7a0-721b89407576 | Address on File | | FLR: 111.0725225, USD: 0.00496091, USDT: 0.00018247, XDN: 13685 |
| 46fd5f36-9eed-4890-b2b4-1b319f2655f1 | Address on File | Contingent | USD: 0.00000031, USDT: 3.71414168 |
| e4bc90c5-d48c-43e5-a5a2-d760e83a55c3 | Address on File | | USD: 1.97175918, USDT: 1.75023529 |
| 50811bb3-89d7-4bd9-a0f6-277747604b63 | Address on File | Contingent | ARK: 6.5546197, BTC: 0.00000002, OMG: 2.19773234 |
| be921f24-0aa4-482b-8e1f-c1a432dfaf3c | Address on File | | BTC: 0.00006287, XVG: 1043.34872727 |
| 50101fe6-4f05-409c-a8cc-eb7a5faa0084 | Address on File | Contingent | BTC: 0.00013376, ETH: 0.00000196, ETHW: 0.00000196, USDT: 0.00874665 |
| 5177a899-fe10-460c-8317-a71642611d6a | Address on File | Contingent | BCH: 0.00000024, TUSD: 0.81572651, USDT: 0.00071238, WAVES: 1.74862774 |
| a9cc18d8-057b-49df-b1d5-cc556e6f1a8c | Address on File | Contingent | LTC: 0.00000546, USD: 0.79976585, USDT: 2.9164727 |
| 26b6bfff-2de2-4dc9-99f2-cd47bcab494d | Address on File | | GEO: 1, MER: 1, NEO: 0.4, SC: 1, USDT: 0.01104589, XEM: 1 |
| 41ffdb96-a367-4fd2-afea-399e8c4f2d13 | Address on File | | BLK: 150, ETH: 0.00000601, ETHW: 0.00000601, STEEM: 10.30719257, USDT: 0.00479478 |
| 9506c577-cb5d-4a40-b770-e093966a42ab | Address on File | | ARDR: 4, BCH: 0.00000094, USD: 3.41342212 |
| c3781675-fb7e-4ddf-8beb-b42c5f12bf0e | Address on File | Contingent | BCH: 0.00020928, BTC: 0.00000359, LTC: 0.04626512, NAV: 0.06894374, OMG: 0.00069997 |
| 4df99012-82cb-49fa-8ea7-9c6cfe448c2e | Address on File | | ETHW: 0.00084716, RDD: 8543.94625, XDN: 7000 |
| aff33aba-b5c1-470c-98f5-9043f0870134 | No Address on File | Contingent | XVG: 1961.78829706 |
| daf57af7-bbe0-4440-8fcb-46907c5adcee | Address on File | | OMG: 0.96616969, USD: 0.57283704, ZEC: 0.07004892 |
| d94b1976-f5e0-47d7-bf55-97f0aeb23c94 | Address on File | Contingent | BTC: 0.00013416 |
| ff15a550-ae7e-4589-9c55-5e9d8d71be73 | Address on File | Contingent | HIVE: 6.4206388, POT: 0.06923077, STEEM: 6.4206388, USDT: 0.05977173 |
| 9cf45aa0-8536-4330-95f3-57a530cb30e3 | Address on File | Contingent | BAT: 15.63805405, POT: 25.8042832, VTC: 2.92893519 |
| dbd752cf-1cdc-4246-bb09-dc5420649098 | Address on File | Contingent | ALGO: 0.00000662, BTC: 0.00000002, FLR: 6.0438, POWR: 16.18499709, THC: 100, USD: 0.00012416, XVG: 383.40705571 |
| be93ee8f-b3e9-479c-b99c-4f01ba672a81 | No Address on File | Contingent | BCH: 0.00013359, BTC: 0.00013359 |
| efc925bf-b8f1-411a-9cc0-5b410f6a028b | Address on File | | ADA: 0.6551339, ANT: 0.9975, CND: 643.8 |
| d2406416-b7ea-4507-b6fd-4f7f8952ec62 | Address on File | Contingent | BCH: 0.00000025, BTC: 0.00002756, LINK: 0.00002302, RDD: 7400, SC: 0.0007972, USD: 0.00028992 |
| 63510424-5735-4232-bb5c-8aea11041339 | Address on File | | ARK: 13.30727139 |
| c489abf3-e1d8-4799-a7e4-6ab24130f6c5 | Address on File | Contingent | DOGE: 51.3216479 |
| d9084803-5381-4dfd-9685-03e383db1b71 | No Address on File | Contingent | BCH: 0.00010456, BTC: 0.00010456, DOGE: 11.15 |
| 7d926d55-2386-4de7-968a-0ccc74bf3ae5 | Address on File | | DGB: 1.78654022, ETH: 0.0019998, ETHW: 0.0019998 |
| 159c920b-79c2-48eb-a686-fc59cd0fbffe | Address on File | | BTC: 0.00000001, FLR: 60.13581, MAID: 0.00012502, OMG: 1.8005574, VRC: 346.20062735 |
| aaf407cc-424c-4037-9854-4941de9c281d | Address on File | | BTC: 0.00002264, FLR: 45.3285, MUNT: 37.10313636, USD: 1.80233441, USDT: 0.00000004 |
| 55fbb236-fde0-4d74-8d4c-bce2d0c39186 | Address on File | Contingent | FLR: 132.5792994 |
| 0f67ab7d-da67-4864-8b3b-f27077669d76 | No Address on File | Contingent | BCH: 0.00013356, BTC: 0.00013356 |
| 09884b0e-f9c9-4946-afa0-388382fc4cf6 | Address on File | Contingent | ETH: 0.00000313, ETHW: 0.00000313, NEO: 0.40583032 |
| 079eb862-7b08-4914-9a8b-4a3a4783f945 | Address on File | | BCH: 0.00759576, STEEM: 11.79220435, USD: 0.00696013, XLM: 5.92469872 |
| 0665b6c1-4ca1-47b2-9b89-21adbf58481e | No Address on File | Contingent | BTC: 0.00013409 |
| 5f2021a4-da50-4c23-90b7-78b23fac4abb | Address on File | Contingent | BTC: 0.00000008, RDD: 9307.24 |
| 8d46bbb8-f757-4af3-b15c-fe1c86f93539 | Address on File | Contingent | IGNIS: 745 |
| fb44ce93-aa56-4ebf-9511-a2714d721a84 | Address on File | | HIVE: 10 |
| 9800f849-7c65-47c9-8994-42dd3e039159 | Address on File | Contingent | WAXP: 64.00193189 |
| d647bdb8-289c-44f9-bb60-3f72ce0500c6 | No Address on File | Contingent | BTC: 0.00004, DOGE: 36 |
| 55e57815-4a3f-4c8e-bf65-290e9c273a6e | Address on File | | ETH: 0.00111621, ETHW: 0.00111621, PTOY: 118.91988555 |
| 09d3ad90-9ba6-4ea9-ad7d-a3187605bbab | Address on File | | MONA: 0.22158453, RDD: 9081.81708846, XVG: 0.00000011 |
| 12491a9c-61ed-4511-93c0-4de70cfb2c89 | Address on File | Contingent | ADA: 10.00000001, ENG: 20 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b0b330e6-06a9-4471-9ed3-3b5c5db0e102 | Address on File | Contingent | BTC: 0.0000001, LBC: 99.990964, UBQ: 34.75987383, USDT: 0.00074108, XVG: 1027.55964078 |
| a5d24d3a-b390-4bb6-a53c-c4376fcacfc4 | Address on File | Contingent | MONA: 9, USD: 0.00603407 |
| c1ad7aa0-b26b-4e53-baf7-9f587db2c16d | Address on File | Contingent | USD: 3.70980915, USDT: 0.01396584 |
| 5c639432-4be6-463d-8a41-c105edf7cd09 | Address on File | Contingent | BTC: 0.00000061, PAY: 346.43107313 |
| 662c5693-90de-4d7f-837d-e2ccebc753db | Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000002, FLR: 1.29966846, XRP: 8.60166427 |
| b0978cee-1157-40ba-a2a7-81d81b24be9b | No Address on File | Contingent | BCH: 0.0001335, BTC: 0.0001335 |
| cbfdc30e-649d-463d-8b3c-0bbc3a9b1fc6 | No Address on File | Contingent | BCH: 0.0001335, BTC: 0.0001335 |
| 9ac55918-c23f-45a4-bce6-28ca6c8d409f | Address on File | | BCH: 0.00000013, NAV: 16.574075, PIVX: 6, SC: 500 |
| 6a958d4c-b68b-4b3a-ad16-2b5be358f257 | Address on File | | BCH: 0.0042582, USD: 3.24866748 |
| 6b191f4d-a14b-4b80-a468-68a5bd95ba7e | Address on File | | USD: 0.00000323, USDT: 3.70787682 |
| 9b4c30ab-f910-4fe4-9fe5-45f0cf3357e6 | Address on File | | BTC: 0.000134 |
| fbf5db74-c3e1-46ee-9189-58e9c60f35ee | Address on File | Contingent | IGNIS: 29.296875, MTL: 3.42216708 |
| 6cec4460-b08c-4cf1-958c-a04c6caba847 | Address on File | Contingent | RVN: 176.20090869, USDT: 0.022325 |
| 7b538369-b418-41c1-93de-ab9f0db52573 | Address on File | | GLM: 16.96967387, TRX: 0.56221762 |
| 593a9f4f-7afe-4dd5-8da5-eba75ef6f836 | Address on File | Contingent | BTC: 0.00008865, ZEC: 0.038 |
| be693ef5-d1ed-4182-9ca4-8db082f67a7b | Address on File | | ARK: 9, BTC: 0.00000593, VTC: 9 |
| a24259da-1c33-44d7-b2de-d49d92d2f55d | No Address on File | Contingent | DOGE: 27, LTC: 0.0000088, USD: 0.00724606, VTC: 15.21483809 |
| e5ed45fd-5b50-4f7c-9eae-2e346dfb4386 | Address on File | Contingent | USD: 3.72238669, USDT: 0.00000002 |
| 35316d10-7640-4bb3-b7ee-d708170f219c | Address on File | | BTC: 0.00000001, USD: 3.72206234 |
| 4e94ff61-e720-41e1-869e-2dc2717d4731 | Address on File | | HBAR: 67.92449276 |
| c3db6a41-f3bf-45b2-9242-eba8e0420b8d | Address on File | | ADA: 1, ALGO: 0.76245221, DOGE: 0.32230132, FLR: 7.55475, HBAR: 0.0025833, IOTA: 0.00244252, LTC: 0.02129398, SHIB: 0.29225539, USD: 0.01324613, USDC: 0.07587071, USDT: 1.24242973 |
| 0b215d14-e1d2-43e2-b7dc-bdb9455d3c3c | Address on File | Contingent | FLR: 132.459574 |
| 48657ab3-4b1d-4a56-9900-52ffeb472d11 | Address on File | Contingent | ADA: 10, USD: 0.06006117, USDT: 0.00000003 |
| 831f84ea-4484-44e0-a5e1-e3635cede0c2 | Address on File | Contingent | USD: 3.72204492 |
| aeb1fa8e-1aeb-443b-b71f-56b1c5790189 | Address on File | Contingent | DGB: 151.42408129, SC: 715.42704452, USD: 0.00664612 |
| b8bd9c7f-0f77-4770-98d6-b8d361638744 | Address on File | | ADA: 10.14760932, USD: 0.00597526 |
| ea0fd1ab-a167-453d-9d28-79511b3cb5a4 | Address on File | | BTC: 0.00012146, BTT: 2569335.504, USD: 0.34773007, USDT: 0.00000004 |
| b142a8c7-fa80-44d2-b7a1-710abc6bd1fb | No Address on File | Contingent | BTC: 0.00000003, USDT: 3.70634245 |
| d9130647-e12a-48e0-9161-bb5186e8d114 | Address on File | | BTC: 0.00000005, DGB: 0.2, ETH: 0.00003792, ETHW: 0.00003792, NEO: 0.39809347 |
| aa32664a-2c9a-44ef-9952-082418b46c56 | Address on File | Contingent | BTC: 0.00000006, XVG: 1957.999875 |
| a9fbcc7e-4f5b-427d-be41-5d0e6a4f3f18 | Address on File | | ADA: 2.97299584, BAT: 0.7307915, PAY: 50, USDT: 1.93390088 |
| 824a60d4-6204-4c94-9b79-8edf8f750ddb | Address on File | | ADA: 10, LTC: 0.00000546, USD: 0.00003475, USDT: 0.0588044 |
| 167b634d-c94e-4f8d-a4bd-ac0cca281d47 | Address on File | Contingent | FLR: 132.4315075 |
| e9d40ece-3e2f-47b6-9694-6245ff0aeb24 | Address on File | | PTOY: 267.70498875 |
| 9054733d-7f5a-4e05-afbc-44435286645e | Address on File | | BTC: 0.00000001, FLR: 88.59755848, XDN: 27948.18136521 |
| 58c54d72-2f7d-4cc5-a15f-d55abddde7fe | Address on File | Contingent | FLR: 30.219, IGNIS: 66.5003325, NXT: 0.000665, USDT: 2.52899308 |
| 3272a0d8-8656-4f54-b5cd-7cd0f1a76a7f | Address on File | Contingent | BTC: 0.00013393 |
| d872fed1-4f0c-43f0-8963-e33a283bf104 | Address on File | | LBC: 182.42468393, USD: 0.01973339, USDT: 2.01457738 |
| 794ca7b8-8502-43a0-b273-7a1a4554d25f | Address on File | Contingent | BTC: 0.00000026, ETH: 0.00000632, ETHW: 0.00000632, NEO: 0.40389632 |
| 6c6eac9e-e743-473b-9185-299041c6124c | Address on File | | EMC2: 157.86055539, IGNIS: 47.77945503, NXT: 95.55891005, STEEM: 0.36635451, USD: 0.63873769, VRC: 750.25682143 |
| b4b243d8-22ad-46f2-a393-e099767d636f | Address on File | | FLR: 132.4041003 |
| 1e251400-49e7-4134-848e-39ce44d13c7a | Address on File | Contingent | ETH: 0.00200464, ETHW: 0.00200464 |
| 4864d204-74e0-490b-ba85-0505df3dc5d1 | Address on File | | ETC: 0.00000001, USD: 0.09604189, USDT: 3.60979168 |
| 8cf16aa6-7d1b-4adc-a488-9cd15ef635d2 | No Address on File | Contingent | BTC: 0.00000023, NEO: 0.40521985 |
| c7cc4055-981e-48e4-b2c9-5db6a7302956 | Address on File | | BTC: 0.00001395, WACME: 100.42555005 |
| 4597724d-4722-4987-8629-3a645de64970 | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000207, NEO: 0.39959643 |
| 404daadb-44be-4173-be1b-84ce2d0bee90 | Address on File | | BTC: 0.00013389 |
| 335438c3-30ee-4423-b950-9765c7bb45ce | No Address on File | Contingent | DCR: 0.22693849 |
| 17521ad2-0c48-4ce6-8291-7592cf2b9519 | Address on File | Contingent | ETH: 0.002, ETHW: 0.002, FLO: 0.00102585, ZEN: 0.00094782 |
| 82e837c6-1d2a-4178-bccb-d2df3de50036 | Address on File | Contingent | ADA: 10.08865692, MATIC: 0.00025082, USD: 0.00611563, USDT: 0.018292 |
| c1e27df8-9524-4f8a-9fca-368a40326361 | Address on File | Contingent | POT: 2187.6 |
| 9f766dbf-fb18-4559-b43b-d773917d4b9b | Address on File | Contingent | BTC: 0.00013386, USDT: 0.00012898 |
| aaef8bc2-185e-4b07-91aa-e06717307dac | No Address on File | Contingent | BCH: 0.00013205, BTC: 0.00013205, EXP: 14.26586399 |
| 25eb2364-5bd2-4e54-b394-1066d597d995 | No Address on File | Contingent | BTC: 0.00000017, ETH: 0.000002, ETHW: 0.000002, IGNIS: 350.03868606, NXT: 700.07737211 |
| 2c371f23-d6e9-4d06-b0d5-ba4f4687b639 | Address on File | | BTC: 0.00000017, OMG: 0.65394515, USDT: 3.05482623, XLM: 0.93463259 |
| abe78bd8-6a1b-46e6-98da-e31555e17c82 | Address on File | | DGB: 100, LBC: 75, USD: 2.22871887 |
| eba76bdf-abf7-43c8-b075-3b30ed1975cc | Address on File | | KNC: 6.04321276, USD: 0.046529, USDT: 0.07727791 |
| 8975969a-6ecd-4249-8d02-0612279f76a2 | No Address on File | Contingent | BCH: 0.00013332, BTC: 0.00013332 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 40afd5fd-10fe-4487-b6f0-560d36dc8509 | No Address on File | Contingent | DOGE: 51.219625 |
| 9b047b2f-f6d2-448b-b6b1-41c443cbbd5d | No Address on File | Contingent | BCH: 0.00013331, BTC: 0.00013331 |
| 30131389-79e0-4496-968c-f2272bfa24fd | Address on File | Contingent | USD: 3.43376205, USDT: 0.28342188 |
| 78a7a578-48e2-4240-a790-84925ac31721 | Address on File | | BTC: 0.00013384, DGB: 0.00002571 |
| 95c8bf17-9e24-4dd3-b52d-c28dab0c3634 | Address on File | Contingent | USD: 3.71815182 |
| 991b6bb1-e1ec-4fe8-82f2-b818b51bedee | Address on File | Contingent | MONA: 9 |
| 84c38129-3bdf-42be-b1a5-27ad2a3fbfc5 | Address on File | Contingent | BTC: 0.00006912, ETH: 0.00094972, ETHW: 0.00094972, USDT: 0.03487847 |
| 2e4a904a-7125-4fa2-ace0-44546621dda2 | Address on File | Contingent | BTC: 0.00000004, SC: 1061.93271739 |
| a30ac767-82c9-4097-a3e0-f9466bb9c8ca | Address on File | | BTC: 0.00013374, USD: 0.00241398 |
| e6ee1e86-dba8-44ee-8864-04575ca5bd3a | Address on File | | ETHW: 0.02090944, FLR: 0.97070891, PAY: 83.51255647, USDT: 0.00057766, XRP: 6.42449391 |
| 42d723ee-130b-487d-8d37-ec865d3c8e49 | Address on File | Contingent | BCH: 0.00000027, BTC: 0.00000019, ETH: 0.002, ETHW: 0.002, SC: 0.1 |
| 1d6d544b-bda6-4a62-bd7a-3ef67a499785 | Address on File | Contingent | THC: 1689.76631828, USDT: 0.00002014 |
| 0cb02c77-259c-44f2-aff3-5c0d2975390d | Address on File | | BTC: 0.00000029, ETH: 0.00143433, ETHW: 0.00143433, LTC: 0.00000001, USDT: 0.00015444, XLM: 11.7 |
| 7d5d6ed3-e29e-4fdb-a6b1-2d51ae857073 | Address on File | | BTC: 0.00000024, ETHW: 0.08347622, FLR: 125.9687797 |
| 4df9b917-47bc-4079-a5bc-c8c942cab1cc | Address on File | Contingent | BCH: 0.00125084, BTC: 0.00012522, XLM: 1.1098163 |
| 3f9722bb-cb87-48dc-a2e6-750bffb1544d | Address on File | | BTC: 0.00007024, USD: 1.76599322 |
| 91715f69-0c60-4164-949b-648466ec83ce | Address on File | | BTC: 0.00000042, FLR: 131.6615299, USDT: 0.00591585 |
| 7b953865-d09f-492a-8f3b-d46f59d121fa | Address on File | Contingent | BTC: 0.00002374, PINK: 1411.93381875, STRK: 0.0406061, USD: 2.45891738 |
| f23abf53-d3f9-4157-9d43-2207739b0a06 | Address on File | | NEO: 0.40554178 |
| e6304698-0ce5-4cd4-a229-330a653bd1f9 | Address on File | | NEO: 0.01112642, NXS: 50.98614132, USD: 0.00496828 |
| eef73422-d88e-4155-9a32-dc44f3502320 | Address on File | | USD: 0.98924826, USDC: 2.71933483 |
| 0c175044-6195-4e56-a125-efc72fc1fd32 | Address on File | Contingent | ADA: 0.57647996, FLR: 0.14823802, GLM: 0.05535984, NEO: 0.32666027, XEM: 0.19028976, XLM: 0.57019473, XRP: 0.98109149, ZRX: 0.08367156 |
| f29f089a-10da-4583-a407-8376bc3e3496 | Address on File | | DGB: 296.16983373, USD: 1.34727983 |
| be1eeb03-3336-4323-b23f-c225c17cb7b5 | Address on File | Contingent | BTC: 0.00000725, DASH: 0.0068587, ETC: 0.17614007 |
| 1f4961fe-446a-42ff-a545-2e3bf6f42532 | Address on File | | BTC: 0.00005309, USDT: 2.23276369 |
| 00d5e6c8-3b5d-43a0-90b8-0f6c3c66709d | Address on File | Contingent | BCH: 0.00282392, XLM: 38.01000741 |
| e9bb8826-13b2-45e3-9d68-7e3f73ff8e29 | No Address on File | Contingent | SYS: 30.68745786 |
| a0c353ce-456c-4936-9eff-25f3b4f96a5f | Address on File | | DGB: 284.17504311, USD: 1.44257869 |
| e45a319b-deaf-4a59-b933-73a9913da642 | Address on File | Contingent | RDD: 9289.78865 |
| 5c35edeb-908c-4ef0-89a9-c36cb6841a35 | Address on File | Contingent | BTC: 0.00013375 |
| 163fb0f2-59d7-466e-b68b-cde3cd530e2f | No Address on File | Contingent | XLM: 41.51604851 |
| 8f93794c-7a22-4642-aa96-7dd95e114ef1 | Address on File | Contingent | BCH: 0.00000021, BTC: 0.00000004, FLR: 132.1896606 |
| b9a37081-2a7c-4705-aad3-fafe17184f54 | Address on File | Contingent | BTC: 0.00000013, ETH: 0.0019999, ETHW: 0.0019999 |
| ff9589d9-81a3-41c3-a490-7ebbbbe2012f | Address on File | | HBAR: 54.38538775, USDT: 0.73202018 |
| 1df121ae-2023-4dc0-9a8b-52f949276352 | Address on File | Contingent | DOGE: 51.17286213 |
| a1faa979-79f3-49bd-9ac4-15d1a41cad00 | Address on File | | BTC: 0.00010895, NEO: 0.075, USD: 0.00093971 |
| eb705423-4ab8-4b52-9a75-014f21b3b6b6 | Address on File | | FLR: 132.208125 |
| e203aa8e-ae4a-4553-a379-f2045809fb32 | Address on File | | SC: 575.26804723, USD: 0.00931809, XEM: 53.71804744 |
| bbd5d7ee-7758-441e-9688-3d65ffb7adce | Address on File | Contingent | ADA: 0.00237314, BCH: 0.001, PAY: 0.81968096, SC: 1000, USDT: 0.00572917, XDN: 2000 |
| 9be2a62d-5792-4eda-9de0-ff4c73056957 | Address on File | Contingent | BTC: 0.00000049, NXS: 52.27565503 |
| b295e49a-8e58-4112-930b-a9228773c2ae | Address on File | | USDT: 0.04753986, WACME: 110.50397785 |
| 8eb900a1-7f57-4c27-a07d-6d45d011fa53 | No Address on File | Contingent | BCH: 0.00013317, BTC: 0.00013317 |
| 4ebb1d60-4bf0-4f1f-8aeb-f63b387234a9 | Address on File | | ADA: 0.00540805, BTC: 0.00000001, ETH: 0.00200001, ETHW: 0.00200001, USD: 0.00000002 |
| 8fb3dd68-28b2-4aa5-b984-f7c04ac35cce | Address on File | Contingent | BTC: 0.00004127, USD: 2.56758313 |
| 42463561-4278-46da-a96e-6da9201f4341 | Address on File | | DASH: 0.00094854, REN: 48.79616151, USD: 0.00000002 |
| 84529ee5-2b3a-4974-81ce-697a3b8af9d8 | Address on File | Contingent | USDT: 3.69913315 |
| fd440595-51a5-4458-ae1d-1203ad286f17 | Address on File | Contingent | BTC: 0.00000007, ETH: 0.002, ETHW: 0.002 |
| 6355abb9-ce96-4df8-972c-6cdca5e3778b | Address on File | | BTC: 0.00000315, USD: 3.04612744, USDT: 0.5779113 |
| 6334032e-3e12-49d1-bcbe-37bcf7f23d4f | Address on File | | EMC2: 250, GRT: 0.06689642, PAY: 80, USDT: 0.37840674, XLM: 1.9 |
| f3d04414-31cf-42d4-8792-0c04188c5b84 | Address on File | Contingent | BCH: 0.03332889, BTC: 0.00000005 |
| b8a4aaa1-9f67-422c-9da5-aeb6113faa6e | Address on File | | USD: 3.30663504, USDT: 0.40523748 |
| ece6eb31-9739-4eed-870f-5b65e6956ed5 | Address on File | Contingent | BTC: 0.00013367 |
| ab8b9aba-d725-42b1-ac1c-443ad8b5a10c | Address on File | | USD: 3.71346678, USDT: 0.00000003 |
| f5125671-7552-49ae-a019-b453941e6bd2 | Address on File | | BTC: 0.00000005, FLR: 47.35826125, RDD: 5952.71327206 |
| 6c3e8a5f-5d97-409c-b29a-0d440f763380 | Address on File | Contingent | GBYTE: 0.34897442 |
| d28db8a6-dff8-4646-bba0-6118a3f06099 | Address on File | Contingent | BTC: 0.00000005, LTC: 0.00000546, SC: 1060.36223471 |
| 6b5239cd-2c9a-417a-87a8-264c88ca16c8 | Address on File | | BTC: 0.00000064, NEO: 0.40316635 |
| 3a5c8539-24aa-44e3-9378-c46e0c9ae403 | Address on File | Contingent | USD: 3.71261298 |
| 72ad0aff-04fe-4e4b-b6e3-c9a1510b40a6 | Address on File | Contingent | BTC: 0.0000018, FLR: 1.27842315, XRP: 8.46105532 |
| 4920357a-762f-49d7-ac0a-735d8c61afaa | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00200003, ETHW: 0.00200003, PAY: 0.00000003, VIA: 0.00000004, VRC: 0.00000002 |
| 7432a901-6523-40de-8804-92d42d40a191 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00199988, ETHW: 0.00199988 |
| c7cedfd8-99a9-4990-a00e-95bd15afccae | Address on File | Contingent | BTC: 0.00000001, ETH: 0.002, ETHW: 0.002 |
| 72c0bc9c-f783-4e6d-af73-83473c60d5b3 | Address on File | Contingent | BTC: 0.00000001, DOGE: 51.12648715 |
| 5fd4afc4-6d48-4cbf-bc80-e909bbf29cb5 | Address on File | Contingent | BCH: 0.00000064, NEO: 0.40500844 |
| 44dd0dcb-7216-4d10-aabc-4f9e644c7aa0 | Address on File | Contingent | ETH: 0.00200001, ETHW: 0.00200001, USDT: 0.00000029 |
| 01d26a85-e5fc-4213-9473-1e84f18b5fff | Address on File | Contingent | ETH: 0.002, ETHW: 0.002 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 24193d90-023b-4181-b93b-0651e5ea5a70 | Address on File | Contingent | ETH: 0.002, ETHW: 0.002 |
| 48f5bac2-c0b4-43d5-9ee2-8127ca2c4d7a | Address on File | Contingent | ETH: 0.002, ETHW: 0.002 |
| 59b5c680-73f2-4c39-bb81-626c3ffdbe24 | Address on File | Contingent | ETH: 0.002, ETHW: 0.002 |
| 8f353a6b-34b2-4a6e-b917-27dcc12ab98b | Address on File | Contingent | ETH: 0.002, ETHW: 0.002 |
| 9ddf7d9d-0f38-4ebd-8c5b-8a56b942a583 | Address on File | Contingent | ETH: 0.002, ETHW: 0.002 |
| a21e8c40-8076-4fd4-a177-92f48bc65887 | Address on File | Contingent | ETH: 0.002, ETHW: 0.002 |
| a6b74b4e-2df2-451c-b51a-5921f3d3e52e | Address on File | Contingent | ETH: 0.002, ETHW: 0.002 |
| c8577381-e5ea-4f30-8b66-7caaa4798aa7 | Address on File | Contingent | ETH: 0.002, ETHW: 0.002 |
| d92f5569-5271-4629-94a7-7b7a16f663ca | Address on File | | ETH: 0.002, ETHW: 0.002 |
| e5c5d263-d0c1-478f-84f3-6d09560f6a3e | Address on File | Contingent | ETH: 0.002, ETHW: 0.002 |
| ead892f4-00d9-4853-8323-204f75ea4352 | Address on File | Contingent | ETH: 0.002, ETHW: 0.002 |
| ec3995f0-37fd-4e4a-9a5e-e43d0fa75086 | Address on File | Contingent | ETH: 0.002, ETHW: 0.002 |
| 96f5ebb3-a4c8-480b-962c-c24fc75b0a07 | Address on File | Contingent | NEO: 0.405 |
| ca3a328a-dcb6-4583-a210-9b59ae7571b8 | Address on File | Contingent | ALGO: 0.04320191, ATOM: 0.00070575, BAT: 0.00025099, BTC: 0.00001435, BTT: 10000, DCR: 0.00110828, FLR: 104.9596654, KLV: 10, LBC: 0.61656615, LINK: 0.04155195, SYS: 0.04247445, XLM: 0.00073648 |
| 9116ce1f-3fb5-4a02-8f01-c265bb29f3ca | Address on File | Contingent | HBAR: 38.15715144, LTC: 0.00000546, NEO: 0.17679476, USD: 0.00000579 |
| 198f3772-c2d8-457d-b47b-190409691543 | Address on File | Contingent | CELO: 0.78708013, ENJ: 0.04308967, NMR: 0.08919811, USD: 2.07961494 |
| 840c6290-4975-4e89-b94d-e17f81c3eedf | Address on File | Contingent | ETH: 0.00057583, ETHW: 0.00057583, USDT: 2.63239113 |
| b1ff484d-cc21-4542-b312-eb16fdd6da4c | Address on File | Contingent | BTC: 0.00000214, UNI: 0.73370945 |
| 46fc7ec8-20ce-4a9d-b0e3-5c8a323ba69d | Address on File | | FLR: 0.48023899, LTC: 0.03, XRP: 3.17839101 |
| 19cfa102-3b35-4cc1-9ec7-9659efa81e79 | Address on File | | BTC: 0.00012433, IGNIS: 51.36191684 |
| 57e13745-2d9b-435e-b135-fc7d996e6ff8 | Address on File | | POWR: 23.03340517 |
| 52d36b5b-e2f4-4476-ba55-95187523fb90 | Address on File | | BTC: 0.00000045, EXP: 28.93682821, FLR: 111.0947697, RVN: 0.61182, USD: 0.29983319, USDT: 0.19032435 |
| 3544d77d-08d3-4732-b1c0-3950f2395962 | Address on File | Contingent | USDT: 3.69555439 |
| 0520e891-78c1-4cdc-a77a-2efae4cce3e3 | Address on File | Contingent | BTC: 0.00000003, RDD: 1875.3, SNT: 100, SYS: 4.30803834, USDT: 0.01755405 |
| 4ba96257-81f4-4887-bb41-a6eb8192a718 | Address on File | Contingent | BTC: 0.00013355 |
| 8b81c779-e8c9-469d-b529-8ea6cc8d6185 | Address on File | | USD: 0.00613214, USDT: 0.00018809, XDN: 84091.62561576 |
| 4a00a9d9-eb23-4e03-bea8-556c74520f03 | Address on File | | LBC: 14.7956811, ZEC: 0.1078104 |
| 4ce6c0d7-c3b3-4c6a-ac5f-e06467924750 | Address on File | | NXS: 50, POT: 100 |
| c7a22f20-bdde-49bd-a228-77d723993633 | No Address on File | Contingent | SC: 1060 |
| e3b25a77-33a5-4526-92e2-26028c6484aa | Address on File | | GLM: 0.00072111, QRL: 0.36577675, USDT: 3.66012887 |
| a16094b8-c587-4d70-9d81-c0add081191d | Address on File | | ETH: 0.00061983, ETHW: 0.00061983, USD: 1.94387792, USDT: 0.61319228 |
| a20d7b55-ea7b-4672-bf4c-67515cf99c7e | Address on File | Contingent | ETC: 0.20239008 |
| e4d0e10a-300f-4c46-9907-81eabce1785c | Address on File | Contingent | BTC: 0.0000001, RDD: 8149.09010417, USDT: 0.44560328 |
| ad7f497e-c121-43f2-a1e0-a6a040be3aa6 | Address on File | | BTC: 0.00000223, ETH: 0.00046662, ETHW: 0.00046662, FLR: 42.05434539, RDD: 4000 |
| a0845068-e494-48a2-a715-06c6a32607ea | Address on File | Contingent | BTC: 0.00000757, LTC: 0.00000729, USDT: 3.48481779 |
| 83a7156a-cabb-48b3-8940-be99a0245ddd | Address on File | | USD: 3.7095921, USDT: 0.00000014 |
| def97cb7-fc86-411c-a273-adf807d5f162 | Address on File | Contingent | BTC: 0.00000004, GRS: 5.2, VTC: 16.25256608 |
| b1dca74d-d0f3-4732-bb7a-7ba4776f292a | Address on File | Contingent | BTC: 0.00013348, ETH: 0.00000074, ETHW: 0.00000074 |
| de67aaf2-9ef2-45b8-ab61-2752d395b926 | Address on File | | ETH: 0.00199864, ETHW: 0.00199864 |
| 5de04ddf-4068-42ef-925b-ca4ab303cfd7 | Address on File | Contingent | BTC: 0.00000106, DCR: 0.00999999, ETH: 0.00189445, ETHW: 0.00189445 |
| 0a669f1e-e542-4746-bf27-fd848a4ce0a5 | Address on File | | BTC: 0.00013344, USD: 0.00225388 |
| ff25710b-acac-4224-9de0-4f6492dc7989 | Address on File | | BTC: 0.00002221, FLR: 110.0458384 |
| e49bc528-a998-4909-a0d8-5f9e4e4ecf15 | Address on File | Contingent | BTC: 0.00000019, FLR: 131.8122224 |
| 653641ef-eb10-432a-971c-9ac885c9b763 | No Address on File | Contingent | BCH: 0.00013298, BTC: 0.00013298 |
| 9f15add4-466e-4bed-8550-6fe2ec56a568 | Address on File | Contingent | SC: 458.56146694, USD: 2.10412747 |
| 348671d5-19e8-4379-a66c-f2c7580be83b | Address on File | Contingent | BTC: 0.00007481, FLR: 3.33964857, LTC: 0.01833266, USDT: 0.10935168 |
| 926699a5-7516-48f7-8689-e09638054a45 | No Address on File | Contingent | BCH: 0.00013297, BTC: 0.00013297 |
| 822ef01f-4e86-4b19-98c9-d9dc86421cf8 | Address on File | Contingent | FLR: 123.3645012, USD: 0.24229863 |
| 330e31f7-8f04-415e-90c0-0fe3d1d19681 | No Address on File | Contingent | BCH: 0.00000106, BTC: 0.00000033, USDT: 3.68478375 |
| 73c3068d-4bee-4981-b284-e4750b37d080 | Address on File | Contingent | BTC: 0.0001335 |
| 5b2f42b1-b8f4-471a-8069-3364d158d20a | Address on File | Contingent | BCH: 0.00000025, BTC: 0.00000206, FLR: 129.9417 |
| 8062f998-a589-489d-bb83-075abbead9a8 | Address on File | | BTC: 0.00000724, ETHW: 0.33829132, USD: 2.81409529 |
| 8b0c2702-f5b5-4331-9be1-d61e08ffd649 | Address on File | Contingent | ADA: 0.6, ANT: 0.6, BAT: 2.98, BTC: 0.00000002, GLM: 3.92995004, MAID: 0.77271783, WAVES: 0.11821212 |
| d45ec6ab-1b1d-4f81-a499-84bd2556fb46 | Address on File | Contingent | USD: 3.70816405 |
| fd6d8c50-b648-4c75-a46c-74b227ab17d1 | Address on File | Contingent | BTC: 0.00000028, DGB: 400, IGNIS: 100 |
| b1393eb4-6b75-40f6-9f72-92d6ca5126c6 | Address on File | Contingent | BTC: 0.00010843, FLR: 24.7491723 |
| 727843bc-0822-4a14-b4e2-fe7b74d963cf | No Address on File | Contingent | BCH: 0.00013293, BTC: 0.00013293 |
| bec88c75-bc33-4dae-ae1a-e14cf4c1d69a | Address on File | Contingent | BTC: 0.00000927, SC: 800, USDT: 0.00015709, XVG: 342.06335332 |
| 6bb6ee67-80ff-415c-a779-4037c1f2772b | Address on File | Contingent | ENG: 43.32833936, ETH: 0.00000059, ETHW: 0.00000059, QTUM: 1.38579183, USD: 0.00095467 |
| a234bd2c-b8a6-4900-9a82-fe7acef28d02 | No Address on File | Contingent | BCH: 0.00013292, BTC: 0.00013292 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 025d120f-cd27-4fbf-8358-de34f839300a | Address on File | Contingent | BTC: 0.00003839, DGB: 150.70129006, FTC: 4.70327788, GRS: 0.01981108, MONA: 0.21230739, VTC: 0.5184145, ZEC: 0.0091771, ZEN: 0.12121235 |
| 1cef260a-5b56-4969-8d67-8bf6aed3c038 | Address on File | Contingent | BTC: 0.00001434, USD: 3.30877656 |
| 18b255c6-2d0f-4a93-8742-458a1f73f08f | Address on File | Contingent | BTC: 0.00000039, QRL: 36.95083752, USDT: 0.15579548 |
| 8cc08584-52ed-4439-93c3-187116a3fde4 | Address on File | Contingent | BTC: 0.00012522, ETH: 0.00000314, ETHW: 0.00000314, NEO: 0.02427273 |
| f5a11cac-f872-490d-848d-de64a842eb5e | Address on File | Contingent | NEO: 0.40311133, USDT: 0.01243999 |
| ce6e83ff-b535-45c0-95f5-73991d984e6c | Address on File | Contingent | DOGE: 51.05742966 |
| 43d803ba-cdd3-417e-8daa-37d6f3e3e517 | Address on File | Contingent | ANT: 1.32874213, USDT: 0.00605132 |
| f50b6b1f-17e9-4f45-be03-bf51b7cd6b2a | Address on File | Contingent | ADA: 10.12164268 |
| 734ca2f2-de70-4d6e-b32b-fccfa0b3d0e9 | Address on File | Contingent | DASH: 0.08091, XRP: 0.76046219 |
| d3989c4e-bd4a-4c6f-88ba-2d3cbe8628bc | Address on File | Contingent | BTC: 0.00013079, IOC: 13 |
| 3176d982-ca2c-4762-8d2e-a2462bcd21be | Address on File | Contingent | BTC: 0.00001228, DASH: 0.0753055, LTC: 0.00280915 |
| 146fcc03-a85d-41d7-b9e4-4dd7f74e6c5c | Address on File | Contingent | BTC: 0.00013338, DGB: 0.07683424 |
| 38290d2c-3cac-4d37-a897-04bd52a6e90e | Address on File | Contingent | XLM: 41.40692829 |
| b3cc99f2-ef2d-4ebe-80b6-b051b5cf6eb3 | Address on File | | FLR: 0.00000001, HIVE: 0.00001967, POT: 500, USD: 0.00589742, XVG: 1500 |
| 6d6818d7-447b-4ccf-a30b-c22c4de9d742 | Address on File | Contingent | BTC: 0.00009359, ETH: 0.00000004, ETHW: 0.00000004, RDD: 2763.82561875, USDT: 0.00005723 |
| d62f94fd-1f7e-44bd-a0a6-e41b4900306c | Address on File | Contingent | BTC: 0.0000594, XEM: 65.25243062 |
| c395074f-9c42-426b-936a-5a4797a7775a | Address on File | Contingent | BTC: 0.00013235, ETH: 0.00001531, ETHW: 0.00001531 |
| 9654cf61-0d71-40fa-a331-a4144c7c11cd | Address on File | | ETHW: 0.526, USD: 2.62740045 |
| c54c7546-a987-448e-9122-e2eed49adf2f | Address on File | Contingent | ANT: 0.83109513, ARK: 0.63312466, BCH: 0.0000641, BLOCK: 1, EXP: 1.80377985, NXS: 0.09966494, STRAX: 0.04769357, SYS: 9, UBQ: 0.26337198, WACME: 0.0000499 |
| 5e40074a-ae2d-4fbb-a760-fc2d6509d392 | Address on File | | BTC: 0.00010369, ETHW: 0.39882206, USD: 0.00691672 |
| 4a8e2ed8-9908-42f8-93de-7c94afedad9d | Address on File | | BTC: 0.00000004, FLR: 0.95484495, SNT: 40, USD: 0.00004451, XRP: 6.31950065 |
| 6422a349-3e89-4259-bab1-cd98692e5b79 | Address on File | Contingent | BTC: 0.00000067, DOGE: 50.76935907 |
| 9a93a5bf-7607-45f9-9dd3-22245b679408 | Address on File | Contingent | USD: 3.7043496 |
| 91a3d28f-acfd-43a5-8c48-d54e8717b634 | Address on File | Contingent | BTC: 0.00013334 |
| 6df6d6e2-a1b1-4c9d-addf-44daa3e40c8b | Address on File | Contingent | NEO: 0.20774644, USD: 1.37466227, USDT: 0.42391358 |
| fa171007-2024-489d-926e-606531e2ac65 | Address on File | Contingent | BTC: 0.00008937, DOGE: 16.82241701 |
| 6b2d2b9c-b4bd-4361-9b9c-92b9cee01ac5 | Address on File | | DOGE: 49.87465141, USD: 0.08314507 |
| 94de775f-6bc9-4490-9289-8cbea4ec822c | Address on File | Contingent | ETH: 0.00000249, ETHW: 0.00000249, FLR: 1.29128746, XRP: 8.54619581 |
| e0c13cfc-8f53-4188-95a2-710c82c33457 | Address on File | | MATIC: 4.10126992, USD: 0.00322509 |
| 4dae0820-dfd6-4157-9063-d0810c8fb8c5 | Address on File | | BTC: 0.00013332 |
| c76ee432-2c36-4b5e-9bc3-bb34b88f0c86 | Address on File | Contingent | RVN: 18.15516798, SC: 170.05327769, TRX: 39.81271303 |
| a07f97d5-0f16-43ad-b18c-755433211f7b | Address on File | Contingent | BTC: 0.00008373, XVG: 725 |
| a268528c-4bdc-4582-a4d3-d7b700888698 | Address on File | Contingent | WACME: 111.6106844 |
| df433dcf-3804-4e1f-8084-99743e909d8d | Address on File | Contingent | BTC: 0.00000056, DOGE: 7.78634271, USD: 3.12199267, USDT: 0.00058095 |
| 93b9525c-5af1-4822-be7c-4e8583ded314 | Address on File | Contingent | BTC: 0.00000022, ETH: 0.00179442, ETHW: 0.00179442, LTC: 0.00000546, XLM: 0.02773365, XVG: 191.56490433 |
| 085b3f76-0711-4578-9137-5056302c5c09 | Address on File | | SC: 1058.07789569 |
| 041f596e-e41b-4c3e-bf71-7ca42a3e1015 | Address on File | Contingent | POT: 2123.265675, USDT: 0.09316431 |
| 864bd462-d7bc-4f80-960e-384c90a2c021 | Address on File | | FLR: 0.755475, USDT: 1.5327, XRP: 5 |
| 4baeae3c-4fed-4b37-a3ef-96b98a4af865 | Address on File | | BTC: 0.00000087, RDD: 9196.84708333 |
| ca0510ca-b632-464f-8551-24bac53b5ac2 | Address on File | Contingent | BTC: 0.00000013, OMNI: 3.4, POWR: 0.00000001 |
| 560d5a86-a750-42f3-ac96-965cab699868 | Address on File | | CND: 2319, DOGE: 5.76645107, FLR: 0.00000001, POT: 300, THC: 100, USD: 0.00000001, XRP: 0.00756788 |
| 6a4b6501-f80f-4894-bc6b-b03741c53316 | Address on File | | DCR: 0.22591304, USD: 0.00004856 |
| fd7d3745-20f7-42ce-a461-52856f20564d | Address on File | Contingent | NEO: 0.40399787 |
| 812c5df4-0e03-4769-bb38-5fb84927ac48 | No Address on File | Contingent | DOGE: 51 |
| 344c9c3a-7934-427d-a524-58391fbe1669 | Address on File | Contingent | BTC: 0.00000308, FLR: 61.10056256, XVG: 1000 |
| c88f80ad-31a8-40af-8e0b-6ac36c068b64 | Address on File | Contingent | LSK: 0.75, LTC: 0.00682231, POWR: 4.49, STEEM: 1, XRP: 3.73231565 |
| f67833a4-6a3b-4445-a254-872ea313af8e | Address on File | Contingent | FLR: 131.0278941, USD: 0.00621315, USDT: 0.01406965 |
| 960aed9c-7b6c-4597-bc4a-03ee339ee7c3 | Address on File | | ETHW: 1.03, USD: 1.59157372 |
| a10c0a44-3be8-41e1-9211-64921b608e15 | Address on File | Contingent | BTC: 0.00013248, USDT: 0.02147352 |
| 1e3691ee-fd89-4c16-8084-4928a2251630 | Address on File | | FLR: 19.64235, RVN: 150 |
| 5c40a90a-c9b8-48d5-a21a-e7dd3edde5ed | Address on File | Contingent | USD: 3.70180541 |
| 67f9b5a9-604f-4b64-a929-2e2ec9e8476f | Address on File | | ETH: 0.00199451, ETHW: 0.00199451, USDT: 0.00000012 |
| 36427110-a9b6-4aa0-9515-33ee1b550405 | Address on File | Contingent | ADA: 0.10151209, BTC: 0.00008228, ETH: 0.00074279, ETHW: 0.00074279 |
| ff85aef5-7225-42ab-ba8c-a3557277e495 | Address on File | Contingent | BTC: 0.00009733, ETH: 0.00043294, ETHW: 0.00043294, MONA: 0.00197339, PIVX: 0.28464794, QTUM: 0.04116484, XLM: 0.00752406, ZEN: 0.00299019 |
| deff4517-9480-474b-a503-290518a253db | Address on File | Contingent | USDT: 3.68654255 |
| f2da3a2f-1466-4348-9694-c7d6b02439d2 | Address on File | | ADA: 10.10125724, USD: 0.00199421 |
| 7995bce2-9c10-4ea7-b70c-31e2e90bbd55 | Address on File | Contingent | BTC: 0.00000066, NEO: 0.40180308 |
| 28b39f02-be67-469c-9c3d-831712898f40 | No Address on File | Contingent | BCH: 0.00013268, BTC: 0.00013268 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 8951c897-5e18-4fcc-8267-9d50c3d8b102 | Address on File | | BTC: 0.00000003, EXP: 1.0502209, NEO: 0.39860115, RVN: 0.08890508, USD: 0.00080079, USDT: 0.00736184, VTC: 0.29529328 |
| 540d795d-8ece-41bd-90aa-17374090ad51 | Address on File | Contingent | BTC: 0.0001332, USDT: 0.00028595 |
| f0c2ab58-c8cf-4e30-97e8-2f62550c975d | Address on File | Contingent | NXS: 52.15217598, USDT: 0.00830869 |
| 834f1a24-9069-4834-a0b1-654fb8b752e6 | Address on File | Contingent | TRX: 54.02485144 |
| ab6642b6-7f6f-4d15-984c-770a12dda69d | Address on File | Contingent | ETH: 0.00000836, ETHW: 0.00000836, IGNIS: 89.82994738, NXT: 179.65989476, SIGNA: 2037.64625523, USDT: 0.48960414 |
| 3fbe3472-c457-4e98-a350-8ffed64cef27 | Address on File | | BTC: 0.00000052, PAY: 344.50819304 |
| af9b5ab9-1c61-4626-9c35-fec607d93ffe | Address on File | Contingent | BTC: 0.0000651, USD: 1.89211284, USDT: 0.00000028 |
| 2fd93919-162b-4047-8694-81cc21050d77 | Address on File | | BTC: 0.00000008, FLR: 108.7886367, THC: 291.57481621 |
| 6c47cde0-7a2b-4b6d-943f-f3304a7ecdf6 | No Address on File | Contingent | BCH: 0.00000935, BTC: 0.00000935, DASH: 0.08233093 |
| 4dade89c-2b04-45d4-9245-8a6456a5be90 | Address on File | | BTC: 0.00005861, DOGE: 14.13366623, HBAR: 19.06592233, USD: 0.00125362 |
| 598c945f-a7e5-4c8e-926d-36384f2e8f8d | No Address on File | Contingent | BTC: 0.00013319 |
| 538dace7-347b-4787-8c88-76e1e2ada9ff | Address on File | Contingent | BTT: 32123022, FLR: 9.22530299, UBQ: 141.0112612 |
| 275302f8-0f90-4698-a66a-91a89027ce4c | Address on File | | ETHW: 1.13074507, SIGNA: 787.16715, USD: 0.05078382, XVG: 245.39539063 |
| b01e2e84-6841-43a8-aff8-2eefc80d7323 | Address on File | | HBAR: 0.23701526, LBC: 192.42656363, QNT: 0.0152418, USD: 0.28889609 |
| ffed3c30-a653-4a45-b59f-bf495f97fbdd | Address on File | Contingent | NEO: 0.4036774 |
| 9ce23563-2736-48f8-81df-83d64c3e270a | Address on File | Contingent | ADA: 0.00000001, USDT: 3.68496118 |
| 0f75370f-0b15-4570-a251-6ea773b66a6b | Address on File | Contingent | BTC: 0.00003191, ETH: 0.0015115, ETHW: 0.0015115, SC: 1.24107943, USDT: 0.00155697, ZEN: 0.00025107 |
| ee23c728-98e7-4da5-abc4-9aa79c45fed8 | Address on File | Contingent | SC: 1057 |
| 114bdb9f-510b-4f31-bf50-dd439472014f | Address on File | Contingent | BTC: 0.00000003, XLM: 41.32476494 |
| 09647fc2-e769-47d7-8c5c-4ddc6892c1b8 | Address on File | Contingent | BTC: 0.00000279, ETH: 0.00007516, ETHW: 0.00007516, NEO: 0.37995308 |
| bd2b3745-183d-432d-a320-103f7a5fbcab | Address on File | | ARK: 5, ETHW: 0.84159854, QRL: 6 |
| 4d67ead6-7414-46e8-b6b8-674cc768a561 | Address on File | Contingent | SYS: 0.0167665, USD: 3.6709808, USDT: 0.02595205 |
| fb0a165e-8eb2-415d-ba4c-465c607404a7 | Address on File | | AMP: 167.67015378, DGB: 169.77070653, SC: 518.9704299, USD: 0.00472302 |
| bb9fd734-9e9c-445a-b07e-65c10b6d7bac | Address on File | Contingent | DGB: 460.06329657, ETH: 0.00000996, ETHW: 0.00000996 |
| 10c40509-db0a-4624-8292-d7fdf5c47a97 | Address on File | Contingent | ETH: 0.00199288, ETHW: 0.00199288 |
| a6451c12-06bc-4dbd-a377-01754034aa75 | Address on File | Contingent | ETH: 0.00196288, ETHW: 0.00196288, USD: 0.05562438 |
| 0b70a6dd-22b2-4a54-beee-ee3f5cfa0845 | Address on File | | RVN: 150.91656462, USD: 0.52939516 |
| c1d5cfb2-9218-4555-bb59-bb0a8dfd5703 | Address on File | Contingent | BTC: 0.00000015, ETH: 0.0000002, ETHW: 0.0000002, GAME: 49.68445566, RDD: 1054.70913669, SC: 750, USDT: 0.00033705 |
| d2f52294-aad3-4141-aa21-a42e5cd8dd8f | Address on File | Contingent | BTC: 0.00010275, XLM: 9.42948402 |
| 454e84e8-b9d7-41f0-8786-fdd18a519747 | Address on File | Contingent | BTC: 0.00013312 |
| cebcdc09-5e3a-469a-904e-539910430b77 | Address on File | Contingent | BTC: 0.00013254, USDT: 0.01601167 |
| cdf9257d-c828-4a1f-9d9f-ab6d166f130c | Address on File | | BTC: 0.00000011, FLR: 131.4828557, LTC: 0.00000546 |
| d9b185fd-84c1-492f-a762-1b96140033a8 | Address on File | | GRT: 19.04279922, USD: 1.46440378 |
| b242c8b2-7391-49a7-8310-dd84bd928231 | Address on File | Contingent | ADA: 10.09859774 |
| ef61ec67-7ff4-4a14-966e-e36045b6916e | No Address on File | Contingent | BCH: 0.00013258, BTC: 0.00013258 |
| 43ef09f0-ef61-4ea4-999f-98db935dec86 | Address on File | | BTC: 0.00008806, DOGE: 7.61154839, USD: 0.69873754 |
| 38fde56f-57ab-48a3-9078-6087b8314ef6 | Address on File | | BTC: 0.0001331 |
| 02a6bc6c-a50b-4527-a1eb-7166155443d7 | Address on File | | ETHW: 0.5252227, NXS: 25, POT: 500, USD: 0.00143599 |
| f2fd70cf-a959-43b1-9290-1f78a0aed5d6 | Address on File | | FLR: 41.551125, IGNIS: 506, USD: 0.00000611 |
| 2c6ddc19-cfcf-48ee-9828-85ac8202519e | Address on File | Contingent | NEO: 0.00000002, PAY: 300.00092964, SRN: 286.71602478 |
| 76055032-fbcc-46a6-ab79-53772b32edf7 | Address on File | Contingent | POT: 1000, USD: 1.99724295 |
| 62e47767-5612-41ad-b2e5-6cb0c86b8fbc | Address on File | Contingent | BTC: 0.00013301, ZEN: 0.0002511 |
| c8fc4280-3870-4604-98be-d3a84d4b596e | No Address on File | Contingent | BCH: 0.00013255, BTC: 0.00013255 |
| 63486e51-aefb-4c91-bc31-4992e301d319 | Address on File | Contingent | BTC: 0.00013308 |
| b5dc03f6-ed1a-4165-9a6b-a5b23466e35c | Address on File | | NEO: 0.23440351, WACME: 46.6708062 |
| 7002e053-4097-4d2c-98d0-166d8f33dd3e | Address on File | Contingent | DOGE: 50.92111199 |
| 1f06bb3a-0206-49a3-b406-f82463a487f4 | Address on File | Contingent | BTC: 0.00002825, BTS: 338.58807161 |
| c0d21054-bc18-409d-befb-4b6881417a64 | Address on File | Contingent | BTC: 0.00000015, ETH: 0.00000251, ETHW: 0.00000251, XVG: 1940.92084286 |
| 87dd333a-1dd8-48d5-839e-5ee7120957c7 | Address on File | Contingent | BTC: 0.00000138, ETH: 0.00000627, ETHW: 0.00000627, SIGNA: 3315 |
| 52517537-6e94-4e61-a04b-8785621dc628 | Address on File | | USD: 0.00467516, USDT: 0.02653839, XLM: 40.95103155 |
| 0f8be47d-d606-4598-bddd-47bd61fd2a59 | Address on File | | BTC: 0.00000001, DOGE: 43.32031643, ETH: 0.00000002, ETHW: 0.00000002, USD: 0.55090168 |
| a8bd9488-284b-4eba-9e4c-5ea9f366934d | Address on File | | FLR: 34.21515078, USD: 0.00545891, XVG: 1436.46514154 |
| ae4186fd-060a-48f6-af7e-9627fd2f1c00 | Address on File | | BTC: 0.00007115, FLR: 61.193475 |
| 95643ca4-5672-48ff-a3a3-b5af2192778e | Address on File | | MONA: 2.69026668, USD: 2.58467071 |
| 251a012b-a6af-4be3-8f88-f160d7bc6a0d | No Address on File | Contingent | BCH: 0.00013251, BTC: 0.00013251 |
| c4be1778-b4bc-4ab1-b699-c8ba86392ebe | Address on File | Contingent | USD: 1.17304233, USDT: 2.51291643 |
| 8118ad8c-6e4e-4db9-b547-e897a9b89c8b | Address on File | Contingent | BTC: 0.00001128, USD: 3.38257276 |
| 8f2e9fe6-85a1-49c7-83cd-f2fc7304a358 | Address on File | Contingent | FLR: 26.90350859, USD: 2.85466107, XVG: 44.88088025 |
| 6cc64277-6baf-4c5c-8bf3-5b3b62efc576 | Address on File | Contingent | ETH: 0.00001014, ETHW: 0.00001014, FLR: 130.8542721 |
| f700c21a-12a6-44bc-b060-669ffe2f5b0c | No Address on File | Contingent | BTC: 0.00013031, OK: 13.04691635 |
| 945f7f16-1cb2-458b-8a95-b87a9f8743c1 | No Address on File | Contingent | BCH: 0.0001325, BTC: 0.0001325 |
| 66e769f0-694d-4075-a082-14b5d3c3978c | Address on File | | LTC: 0.04747863, USD: 0.00000001 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d907abb5-c0e4-4979-8856-51bbd2d9cb15 | Address on File | Contingent | MONA: 2, SC: 819.8630137 |
| 3cfd2d67-a47f-4b33-beea-ca2aa2a26f5e | Address on File | | BTC: 0.00000001, FLR: 131.5031474 |
| a1a7ca13-c301-4ad7-888c-eaa8eef1dac9 | Address on File | Contingent | BTC: 0.00000034, NEO: 0.40218758 |
| bd7ecfed-6c7e-49c6-8dde-5825f8d06079 | Address on File | Contingent | DASH: 0.00007371, ETH: 0.00142173, ETHW: 0.00142173, SC: 216.76996156, USDT: 0.29335588 |
| 2ec288f4-7502-4628-a756-cde759ae0ce6 | Address on File | | BTT: 2332244.012, IOTA: 12.487, STEEM: 7.262, USD: 0.00001408 |
| 4b881db6-f6c7-4c6c-bbb1-64c296d48ae2 | Address on File | Contingent | ADX: 23.27442245, BTC: 0.00000004 |
| 524eeb48-983a-4f9f-8bbb-6c2d6498eab5 | Address on File | | BCH: 0.00005015, DGB: 0.11229491, ETH: 0.00001331, ETHW: 0.00001331, NEO: 0.39959654, QTUM: 0.00045519 |
| 543ecd04-9950-4d2e-9039-85f57338b772 | Address on File | | BTC: 0.00000007, HBAR: 66.3193355, XLM: 0.20428849, XVG: 21.11477273 |
| bc94e17b-9afe-435b-900a-18c73022ec86 | No Address on File | Contingent | BCH: 0.00000004, XRP: 8.61999697 |
| ddc76d5a-661b-4747-bd21-02b786ea8890 | Address on File | Contingent | IOTA: 20.479 |
| 8b714ed2-00dd-4753-84a7-a094b8ebe650 | Address on File | Contingent | ETH: 0.00198566, ETHW: 0.00198566, USD: 0.00898458 |
| c5535524-57df-4731-a207-1ce5ef881483 | Address on File | | ADA: 2.94027776, BCH: 0.00488431, FLR: 0.08794334, NEO: 0.00040008, QTUM: 0.70351296, USD: 0.0049961, USDT: 0.00000087, VTC: 0.0000005, XRP: 0.58204004 |
| 138720f4-6370-4c69-a694-cdbb94a5cb85 | Address on File | Contingent | BTC: 0.00005001, ETH: 0.00000001, ETHW: 0.00000001, USD: 1.14121075, USDT: 1.15887671 |
| 8ac71a8e-c36f-4510-9936-af5887a3a77c | Address on File | Contingent | USD: 3.69392429 |
| 25febed8-f610-452b-886f-e64dffb24c16 | Address on File | Contingent | ADA: 7.81446243, BTC: 0.00000049, USD: 0.81863598 |
| e18c3b18-d225-4714-805b-c773e2134cb3 | Address on File | | FIRO: 2.1 |
| 1e960b87-404e-495f-abc1-8daba927db1d | No Address on File | Contingent | DOGE: 50.88 |
| adb352ee-270d-485d-8815-09da02932a5e | No Address on File | Contingent | BCH: 0.00013243, BTC: 0.00013243 |
| d4d1725c-a9ef-42a1-b82b-5395b1b9f948 | No Address on File | Contingent | DOGE: 50.87591777 |
| e92784c5-7a3b-434d-bb3f-efda71c8dac1 | Address on File | Contingent | BTC: 0.00013278, DGB: 0.06746334, LTC: 0.00000546, USD: 0.00379512 |
| f98c8a94-70bd-4fc6-a4d0-7e86b9ab053b | Address on File | | ADA: 1, FLR: 90.657, USD: 0.64521903, USDT: 0.13405536 |
| de2d3fb2-57d3-4c12-8f58-4db9e7dc45a6 | Address on File | | USD: 1.69339878, USDS: 2 |
| 3e3fd991-a733-42a9-9577-5be556a25308 | Address on File | Contingent | BTC: 0.00000047, FLR: 3.0219, LSK: 1, MONA: 2, NEO: 0.1415572, PAY: 2.2, POT: 0.04601479, RDD: 0.73026087, SIGNA: 150, VTC: 1.9640268, XLM: 0.00059684, XVG: 100 |
| 45afb1d3-6fb6-4300-b79a-2563e19ceb9b | Address on File | | BTC: 0.00000005, EMC2: 100.50919409, NEO: 0.21, SIGNA: 766 |
| b5e79fcf-4ffe-420a-a2fd-077e79977a24 | Address on File | Contingent | DGB: 13.59862902, ETH: 0.00193126, ETHW: 0.00193126 |
| 7f33355d-caab-4cf3-affe-9c477c41795a | Address on File | Contingent | USD: 3.68049782, USDT: 0.01243544 |
| 2a4feb84-fdbd-4e4e-8a72-b7a0069c09c8 | Address on File | | ADA: 2.90615894, ETH: 0.00141631, ETHW: 0.00141631 |
| 559e6dbc-c3f3-47a3-b7ad-7ee3df56804d | Address on File | | BCH: 0.0000235, BTC: 0.00013175, IGNIS: 0.42202876, XLM: 0.3124821 |
| e2bc0cb0-86e9-4fae-811c-b4663383300a | Address on File | Contingent | FLR: 131.1865405, USD: 0.00649286 |
| f5ced5cc-3ab1-461c-b426-25616f5b487d | Address on File | | POT: 319.22715267, XEM: 100 |
| 32691208-4e53-4704-b0e4-ee306e4f61f2 | Address on File | | DOGE: 50.39646915, USD: 0.03389845 |
| 664c05aa-1383-4b64-af93-91e275bebed7 | Address on File | Contingent | ETH: 0.00000436, ETHW: 0.00000436, NEO: 0.4020279 |
| c9282561-373d-4ebf-98d5-4ac97eeb6525 | Address on File | | BCH: 0.00000002, BTC: 0.00000002, EMC2: 387.61410436, MUNT: 111, VTC: 0.56011706 |
| 7980be5d-accc-43fb-a5dd-8770408da5c1 | Address on File | | USD: 3.69000003, USDT: 0.00252928 |
| 5bf81b89-fa88-4605-9dba-3713b223ca58 | Address on File | Contingent | BTC: 0.00011987, POT: 120, THC: 72 |
| 726bdd95-77e5-400c-84ad-33e934cc55a0 | Address on File | Contingent | BTC: 0.00000333, ETH: 0.00008771, ETHW: 0.00008771, NEO: 0.37502786 |
| 70547fd7-b092-454b-a041-09c82a399b38 | Address on File | Contingent | RDD: 6096.1215, USDT: 0.00047335, XVG: 659.69150627 |
| 23b252ee-131f-4aaf-aa51-78cc8b897113 | Address on File | Contingent | DOGE: 50.84996774, USDT: 0.00041137 |
| cc6fe6f8-cc9f-4f4f-9c42-a6fd0c765132 | Address on File | Contingent | FLR: 1.28873471, USDT: 0.00005922, XRP: 8.52930086 |
| 1f81a35c-804a-4a29-a0dc-8b7274e2811a | Address on File | | USD: 3.69169954, USDT: 0.00022545 |
| 18c6c272-49f3-44fb-811c-5884eae111e5 | No Address on File | Contingent | BTC: 0.00000003, OMG: 4.28495167 |
| b6ec3603-1e41-4faa-8687-271b8ffdcee0 | Address on File | Contingent | BTC: 0.00013289 |
| 99d92ce4-8114-4516-a611-11a3af7ec7e1 | Address on File | | BTT: 49980000, DGB: 1.00000008, HBAR: 0.00000288, PUNDIX: 9, RVN: 0.00189848, TRX: 0.00680915, USD: 0.0022304, USDT: 0.00000001, ZIL: 0.00000872 |
| c4c60d2d-156d-4059-bbac-91493e3f4943 | Address on File | Contingent | USDT: 3.67691883 |
| aea92efe-e926-4dc0-b531-44b967ca0088 | Address on File | Contingent | BTC: 0.00000057, VRC: 1094.65011804, XRP: 5 |
| c1034a8d-2096-4758-89ca-4a203084308d | Address on File | | PAY: 344.9622045 |
| 5b564af5-1d7b-4985-9206-6a24e1ecf87c | Address on File | Contingent | ETH: 0.0000008, ETHW: 0.0000008, VTC: 32 |
| fe401c74-a0e0-42bd-aa1f-15555bbd68f4 | Address on File | | EOS: 2.62094893, RVN: 31.56756949, USDT: 0.64935205 |
| 6e87f38a-824d-4fbe-b9dc-f756230bfc17 | No Address on File | Contingent | BTC: 0.00000005, XEM: 117.13006731 |
| 41275d80-af73-4c74-9d02-34075a27f7dc | Address on File | Contingent | BCH: 0.00001527, BTC: 0.00000026, XLM: 41.13935493 |
| 3f4020e0-f50f-4145-96e5-deaad715a494 | Address on File | Contingent | BTC: 0.00013284 |
| b5ad98a9-45bf-4bd5-bacb-91e984ad714b | Address on File | | BTC: 0.00000352, FLR: 1.2540885, XRP: 8.3 |
| 0d2082d0-470d-4d98-8e1d-778c304ca70e | Address on File | | FLR: 130.966938, USD: 0.007, USDT: 0.00310162 |
| 457adadb-b972-4396-aed0-a42afdd794b3 | Address on File | | DOGE: 50.76155132, USD: 0.00491728 |
| 156a6d07-0b8a-4b21-be7e-ced7ca6cd3e3 | Address on File | Contingent | BTC: 0.00000001, FLR: 1.28805597, XRP: 8.52480871 |
| c46beee3-ca56-4082-bdfe-b479a079c56f | Address on File | | NEO: 0.40263845 |
| 13a3fa8f-ea8a-4f83-b7db-ad32f6d38a16 | Address on File | | VTC: 32.00438918 |
| 7d978bc3-17b9-4a80-8053-11a710c349d5 | Address on File | Contingent | HBAR: 67.33586313 |
| b4865353-4369-4a7e-ad37-8086a93603a7 | Address on File | Contingent | BTC: 0.00000005, SC: 1053.47083333, USDT: 0.00126281 |
| 80950a8e-3c72-4447-8e70-963490d534b1 | Address on File | | ADA: 3.13797165, BTC: 0.0000911, RVN: 0.14588836, USD: 0.00668866 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 894b69a8-73c5-449b-9c13-60c838137d56 | Address on File | Contingent | BTC: 0.00013281 |
| d4fbce2e-7862-4ac9-b21f-3183cfde9bfc | Address on File | | BTC: 0.00013281 |
| 5caec802-70f4-49bd-a7e0-b0915fcda15c | Address on File | | FLR: 131.301555 |
| 9f8fe712-6315-417c-a563-e86c51e9bb64 | Address on File | Contingent | USDT: 0.16051301, VTC: 30.60168321 |
| d9b834b8-6ab1-4db0-ac79-fa0e41bf3fa5 | Address on File | | DOGE: 35.99377739, ETHW: 0.03080634, USD: 0.00598283, XTZ: 1.10286371 |
| 5f5295c1-243d-4f98-a75d-32ae74c0562e | Address on File | Contingent | ADA: 0.02766423, BTC: 0.00000009, GLM: 0.2112666, WACME: 17.0648172, XVG: 1613 |
| e92c1992-acdb-46da-9069-4912f0e7bdc0 | Address on File | Contingent | ARDR: 0.00000001, GLM: 0.00000001, USD: 3.68943168 |
| 6c35b8be-9c6f-453c-87a2-23af0df61642 | Address on File | Contingent | BTC: 0.00006081, RDD: 5000 |
| e27e07ea-cdff-4fd1-8540-b68adcf7c5a1 | Address on File | Contingent | BAT: 6.51200001, FIRO: 0.00000001, GEO: 0.00000003, KMD: 0.00000038, LSK: 0.00000033, STEEM: 1.32544216, TUSD: 0.93089025, WAVES: 0.10404771, WAXP: 0.00008551, XLM: 10.1619308, ZRX: 0.00000001 |
| 5975c79f-8287-4cc1-8655-77d835a50130 | Address on File | | FLR: 60.23303897, USD: 1.99664537 |
| 5cf748f2-d52c-4cd1-b52c-9165c7cc7ada | Address on File | Contingent | BTC: 0.00000011, XLM: 41.18553482 |
| 5be447c3-f39e-4de0-a844-02f48568257e | Address on File | | BTC: 0.00004689, USD: 2.38650627, USDT: 0.00000002 |
| bacd557b-0baa-47fa-a40f-a96e8d76c2c1 | No Address on File | Contingent | ETC: 0.1, ETH: 0.001, ETHW: 0.001, USDT: 0.00000136 |
| d8d5eeba-55df-4f8a-a70f-6dc8ec6eca26 | Address on File | Contingent | BTC: 0.00013278 |
| ac3d0ca9-0e43-4439-b121-25cb462bb694 | No Address on File | Contingent | BCH: 0.00000001, BLK: 332.28887506, BTC: 0.00000001 |
| 4482692d-f5e4-48f2-bf12-244242531261 | Address on File | | ADA: 9.76856899, BAT: 0.27815068, SOL: 0.00029281, USD: 0.0022408, USDT: 0.00834646, XLM: 0.3935798 |
| c44605bd-c9e9-4c37-92ef-c6d964917948 | Address on File | Contingent | BTC: 0.00013276, LTC: 0.00000546 |
| cf9a2b63-ee05-42f1-8ee0-180899a26e65 | Address on File | | BTC: 0.00000001, QTUM: 1.00579394, XEM: 34.80037095 |
| a0e70c6e-4bbd-4096-b518-07c19f702921 | Address on File | | DOGE: 5, FLR: 104.8365811, PAY: 35.45380298, USDT: 0.00000613 |
| 73716b40-9327-443c-a3c9-37e94536a34b | Address on File | | BTC: 0.00013276, NXT: 0.00000001, RVN: 0.00000001 |
| bb6362f8-2d9e-4d99-a576-48b5df2f5771 | Address on File | | ETHW: 0.02993214, WAXP: 62.31666816 |
| 5e417a49-0c2c-47a6-992e-3d606c31c9a5 | Address on File | Contingent | BTC: 0.00000011, ETC: 0.20103998 |
| 2f82196b-4d9f-4835-b0c9-c4e099afd606 | Address on File | Contingent | BTC: 0.00000704, NEO: 0.38106959 |
| 081e17c7-d3bb-4323-8a8d-48b9811160a5 | No Address on File | Contingent | BCH: 0.00013222, BTC: 0.00013222 |
| 89143ebe-66f6-4973-945b-fb8422f2e84a | Address on File | | ADA: 0.35867015, COMP: 0.01364007, ETH: 0.00035699, ETHW: 0.00035699, GEO: 0.00000004, KMD: 7.54405251, USD: 0.00903339, USDT: 0.17237162 |
| 6e2cf35c-3ab8-4e71-82d8-cb2ed8828473 | Address on File | | BTC: 0.00013274 |
| 872128e1-6413-4b26-992e-beeddfef3222 | Address on File | Contingent | BTC: 0.00000649, FLR: 124.815404 |
| 77ed79fc-cfb8-4f82-8d3e-b9f0d52b2935 | Address on File | | ETHW: 0.11937019, USD: 3.44279073 |
| 72377dd2-fd1d-4869-b7e6-a8e267c4eb30 | No Address on File | Contingent | BCH: 0.0001322, BTC: 0.0001322 |
| 624d67d8-7edb-4a35-989b-fd531f909353 | Address on File | Contingent | BTC: 0.00013273 |
| eac0a287-d4fc-4cdc-89f9-022866fd9ee2 | Address on File | Contingent | SIGNA: 3352.11943383 |
| 930aa8f1-34cc-4f9b-a072-36a96e877193 | Address on File | | ETHW: 0.37483967, POT: 1715.52921569, USD: 0.00277568 |
| cc84acf6-9995-40fe-baa9-74a83442d736 | Address on File | | POT: 2168.94977169 |
| e495e861-137e-419e-b265-d670b9cfc826 | Address on File | Contingent | USD: 3.68701701 |
| b2ebf60b-a9ea-4ffd-82b9-a521748558e7 | Address on File | Contingent | BCH: 0.0024538, BTC: 0.00000014, ETC: 0.00461307, ETH: 0.00000092, ETHW: 0.00000092, GAME: 209.94858768, NEO: 0.06308406, USDT: 0.01255376 |
| d1dd497f-17d9-4c9f-8035-686f2720e3f5 | Address on File | Contingent | EMC2: 4, ETC: 0.10041314, ETH: 0.00045763, ETHW: 0.00045763, TRX: 0.00002266, XLM: 0.00000003, ZEC: 0.02896373 |
| 25bd9a4d-31c8-45b3-9a73-80f9dd380595 | No Address on File | Contingent | BCH: 0.00000011, BTC: 0.00000011, NEO: 0.40071003, USDT: 0.01108231 |
| aedf25b9-a850-4baf-8e8a-886e974ea117 | Address on File | Contingent | ETC: 0.2, USDT: 0.0205984 |
| 7d9a6665-0b64-4208-a0b8-5935b268d2b3 | Address on File | Contingent | LTC: 0.01244671, RDD: 11.1, SC: 101.28372093, VTC: 20.02724497, XVG: 26.032663 |
| 22de72b0-26b7-48f3-b0fb-9b2c74dd4a3b | Address on File | | IOC: 515.41702951, RVN: 25.06868453, USD: 0.27230935, USDT: 0.00025635, XDN: 21.94291011 |
| ece33cce-3296-4dee-8160-e8c2c5db8539 | Address on File | Contingent | FLR: 15.1095, OMG: 1.75, USDT: 1.74718751 |
| 6a624d3c-3d9c-4e66-924e-944618f66185 | Address on File | Contingent | BTC: 0.00000249, RDD: 7928.631315, USD: 0.44552863 |
| cf5a0e01-93ab-4880-91b8-997dcc000214 | Address on File | Contingent | BTC: 0.00000008, RDD: 9209.49870229 |
| 0458a7da-8201-4ceb-b2c7-5f42a17d8271 | Address on File | Contingent | FLR: 52.88325, THC: 1000 |
| 3ee5e45d-2f0c-47cd-9060-42a75eb7a5b2 | Address on File | Contingent | ETH: 0.00198603, ETHW: 0.00198603 |
| e02f74be-9458-4067-a4b9-427d0571f5c6 | Address on File | | LBC: 111.67795429, USD: 0.22650902, USDT: 2.42235894 |
| 7565dbb5-367a-45a8-87a6-b28224bb6e37 | Address on File | | MANA: 2.34137653, USD: 2.5775844 |
| 04b8993c-98f1-4956-8ba4-7c3e15f21ff9 | Address on File | Contingent | XLM: 41.18314418 |
| c6ea4184-4d4e-42fe-9d4e-2c1b1ab695b3 | Address on File | | FLR: 131.1546122, RDD: 0.94444444 |
| a194ff50-452a-4cf3-b68f-9340234b7063 | Address on File | Contingent | DNT: 100, OMG: 1, RDD: 1.6105288, USDT: 0.00372973 |
| 8e6680dd-acc7-4b34-a285-67d8582f1088 | Address on File | | PAY: 344, USDT: 0.00496801 |
| 38baaf88-5787-425c-93d9-7c6d2a2bb9f4 | Address on File | | BTC: 0.00000042, ETH: 0.00000557, ETHW: 0.00000557, FLR: 1.27664704, USDT: 0.00639699, XRP: 8.44930036 |
| 191cbc82-b0da-4940-a961-920952bf721e | Address on File | | ADA: 1.20510647, DGB: 1.5720912, ETHW: 0.25660609, LBC: 24.74627567, LINK: 0.00096121, LTC: 0.00000546, MATIC: 0.08227551, REN: 31.71974411, USD: 0.00000002, XLM: 0.09866552 |
| ea1f72e4-8e5e-4268-b6a1-2327f31b2c5f | Address on File | | USD: 3.68566 |
| 9ba5c040-eeb9-4f4a-969c-33f9e1d45ab3 | No Address on File | Contingent | BCH: 0.00013213, BTC: 0.00013213 |
| ca2f8e4a-3203-4c72-9ea3-8b5bbc7afb07 | Address on File | | BTC: 0.00002694, SIGNA: 2670 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 039745da-aedb-4d2e-949d-16d1ee762a79 | Address on File | Contingent | ETH: 0.00001499, ETHW: 0.00001499, VEE: 1463.03901437 |
| b7205b4a-3f12-42a4-9495-e5a2601d1573 | Address on File | | BTC: 0.00000001, ETH: 0.00000005, ETHW: 0.00000005, FLR: 75.698595, LTC: 0.01975436, USDT: 0.02008313 |
| 0f4fedd3-59e3-4e3c-ab49-626719736b79 | Address on File | | ADA: 2.25728496, USD: 2.85868849 |
| 5c03a59b-4b74-4b79-b377-e3f23db72e44 | Address on File | | BTC: 0.00000113, ETH: 0.00018581, ETHW: 0.00018581, FLR: 60.2826275, XVG: 850 |
| ec8f7451-661c-4e04-823b-add6977957c3 | Address on File | | 1INCH: 0.00000002, DAI: 0.00000001, ETC: 0.00000004, FLR: 0.00000005, LINK: 0.0000004, LSK: 0.00000003, MKR: 0.00000005, RDD: 0.00000005, TUSD: 1.86063973, USD: 1.48755899, USDT: 0.29459871, XLM: 0.00001447, XRP: 0.0000003 |
| 5af8daf4-0a20-4788-9107-2a6410d60cff | Address on File | Contingent | BTC: 0.00013262, DOGE: 0.00814456 |
| 3bed118c-235d-43d4-b7c6-955713b5b4a3 | No Address on File | Contingent | BCH: 0.00013211, BTC: 0.00013211 |
| 4b8fe414-67f3-4230-9230-16c480e8dbfd | Address on File | Contingent | BTC: 0.00012868, THC: 50 |
| af4ed59d-d304-4bed-a356-fdc1e82fb7ae | Address on File | | BCH: 0.020304, USD: 0.00594933, XLM: 15.83713583 |
| 22d7ddbc-9cb6-4afc-aedb-f0217f8c8fc8 | Address on File | Contingent | VTC: 31.95824428 |
| c2fc1d03-a18c-4e6f-b79d-50fd4655937c | Address on File | Contingent | BTC: 0.00012535, BTS: 23.5275 |
| f1ba644c-6fd1-4a13-a5de-93bd93916ea7 | Address on File | Contingent | BCH: 0.00003032, BTC: 0.00001632, NEO: 0.35219267 |
| e0ab8b96-d445-4720-9345-695c58384ad2 | Address on File | Contingent | ARK: 1, BTC: 0.00000001, BTS: 25, GLM: 6, POT: 77, SC: 200, THC: 100, UBQ: 12.5903672, USDT: 0.24969003, VRC: 4.54130232, XEM: 8.61971615 |
| 3d2c961c-3d66-4840-a108-f3619f19ee3d | Address on File | Contingent | DOGE: 0.00174688, USDT: 3.54403798, XLM: 1.4071604 |
| 0e9ae011-1979-49b0-8d36-30bc47984429 | Address on File | Contingent | BCH: 0.00000039, SC: 1052.60904477 |
| c34cb92d-e280-4c1f-8a35-8d6854f69ab6 | Address on File | Contingent | SIGNA: 3346.43562346, USD: 0.00286757 |
| efba4883-193d-4653-a33d-f781ca6db401 | No Address on File | Contingent | BCH: 0.00013207, BTC: 0.00013207 |
| 086e5b5b-d8db-4147-b914-b792c9452aba | Address on File | Contingent | WAXP: 63.29455794 |
| 4c0904b5-73e8-49f2-bc7a-abc9eebabc62 | Address on File | | BTC: 0.00002117, NEO: 0.33775862 |
| 51d25d65-30ab-4fa4-bc93-abed87035ae7 | Address on File | | BTC: 0.0000003, SC: 1050.09475797 |
| 8d2114bb-2259-4cd9-b0af-ac687f7dc046 | Address on File | Contingent | BTC: 0.00000028, ENG: 748.38435, ETH: 0.00000305, ETHW: 0.00000305, FLR: 48.04861577 |
| fdb3ef5a-412f-492f-87bd-b577bb5e5ed8 | Address on File | | ADA: 0.00030764, CRW: 0.00000445, DNT: 0.0000201, MORE: 0.00002483, PRO: 9.69769641, XDN: 1214.28603801, XEM: 0.0000003 |
| 670771a4-3737-4f31-a158-f686f4e69380 | Address on File | Contingent | NEO: 0.4017117, USDT: 0.00171399 |
| 7f78229b-9bea-47ee-9d46-71d00fa22df5 | Address on File | Contingent | BTC: 0.00000019, ETH: 0.00198178, ETHW: 0.00198178 |
| 29c88396-c2a5-4655-81b0-ada41a17fbb7 | Address on File | Contingent | BTC: 0.00013258, XVG: 0.091756 |
| 27457f29-02f8-4400-9e86-d9caa463dae0 | Address on File | Contingent | BCH: 0.00000873, BTC: 0.00000004, IGNIS: 2.945, NXT: 5.89, QRL: 38.1 |
| 7a39a89d-3889-435b-a504-9b16101726b6 | Address on File | | OMG: 1.02959877, QTUM: 1.00627469, RDD: 356.25, WACME: 1.82758755 |
| a148b2b1-867d-456c-80db-511aa08f8e15 | Address on File | | BCH: 0.02032767, XLM: 15.85559845 |
| 531a4265-d2e3-497c-9ec7-d921b26f4723 | Address on File | | BCH: 0.00000007, BTC: 0.00000116, MORE: 0.06672036, PTOY: 0.05946481, QRL: 0.03211253, USD: 0.00475201, XLM: 40.69407589 |
| cbe9e361-3b19-4d91-ac91-46b3db2b40aa | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001, DOGE: 9, ETH: 0.00163224, ETHW: 0.00163224 |
| 8b294e7e-40e7-45fa-9dca-90231cb77ff2 | Address on File | | DGB: 458.45066331, USD: 0.01531228 |
| 44c3279b-3037-4855-b33f-5b6bf9b8f87e | No Address on File | Contingent | DASH: 0.08814804 |
| ec50c6cf-f131-4fe4-b366-76c0415d8fbb | Address on File | Contingent | BTC: 0.00000041, NEO: 0.4005849 |
| e13b301c-4489-4dca-8023-efe4c6e10c4e | Address on File | | DOGE: 0.68996064, USDT: 3.61816441 |
| 899f04ea-b21a-414d-8183-fb1a2f53c0a6 | Address on File | Contingent | BTC: 0.00012706, IGNIS: 25, USDT: 0.02775668 |
| aaff60b8-3610-4efb-84e2-a866645d718f | Address on File | Contingent | USD: 3.68267124 |
| 7275d730-38ce-49b2-b128-d98881c70b4f | Address on File | Contingent | BTC: 0.00000013, XVG: 1936.32295918 |
| 2c31e4b8-35d9-4faa-b70b-ceb6f0ddb3cd | Address on File | Contingent | BTC: 0.00013255 |
| 52bac3af-f3c2-46eb-9813-7dedcedd82b0 | Address on File | | USD: 3.68235866 |
| 7734c74e-927e-4739-b479-2fcf77598cb4 | No Address on File | Contingent | BCH: 0.00013202, BTC: 0.00013202 |
| fb74a627-889d-49e3-b118-239e07e44196 | Address on File | Contingent | ANKR: 74.44723567, USD: 1.73172684 |
| cd5c8f6e-ea33-4b52-8f5b-228f5421b1f4 | Address on File | Contingent | BTC: 0.00013142, DOGE: 0.2996596, USD: 0.00943801 |
| e246d453-ca69-41b2-91f7-1e71c406c8aa | Address on File | Contingent | BCH: 0.00152614, BTC: 0.00000002, GLM: 14.9625, XLM: 2.94105534 |
| 7423b06a-e655-4cb4-b364-434799d2312e | Address on File | Contingent | ADA: 6.98382643, USD: 1.124524 |
| 18ef05b3-171a-4cb2-9aa0-1455baa0f134 | Address on File | Contingent | BTC: 0.00000075, IGNIS: 732.2149437 |
| 55204e8f-a5d9-4a21-9f91-aed350139a22 | Address on File | Contingent | BTC: 0.00013251, USDT: 0.00060818 |
| 2cd3ef38-04a2-4f25-bfe6-38cd3c4effde | Address on File | Contingent | BTC: 0.0000295, EMC2: 160.81298941, USDT: 0.01363021, XVG: 720.58823529 |
| 3c26482a-c40b-499d-8940-19a8bda22745 | Address on File | Contingent | BTC: 0.00003692, SC: 758.87676142 |
| 33bf39ce-35fc-4e8a-8340-74fc4223f2d5 | Address on File | Contingent | BTC: 0.00000009, THC: 1672.34960771 |
| 521f70a2-09be-48ee-a664-b288167a5a50 | Address on File | | SC: 1051.89071974 |
| 6fd3a625-0509-4a43-adb0-35ea65c2dd56 | Address on File | | BCH: 0.00000368, IGNIS: 346.5, NXT: 693, USD: 0.0081835 |
| 93ab4d42-9b56-446a-925c-b072d65b07e7 | Address on File | | BTC: 0.00010906, IGNIS: 100, PINK: 100, USD: 0.00022407, VRC: 101 |
| 5f71aee3-b6cf-4305-9984-18488494fc06 | Address on File | Contingent | ADA: 10, XVG: 10 |
| 877c3ba9-ed47-4092-a2ac-f5306b1ed8f2 | Address on File | | ETHW: 0.08823163, SC: 1000 |
| f1d0603c-0aad-4e52-86fc-510f71b2a1bb | Address on File | Contingent | BTC: 0.00013249 |
| 9132d1bb-551e-40c7-8df6-056abcecd7f5 | Address on File | Contingent | STRAX: 7.70330868 |
| 7ef2e2f4-e68e-4549-8481-1d6c2ea9efc6 | Address on File | Contingent | BTC: 0.00013248 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 45d2ab41-ea2d-4342-a79c-bdba3b1510dd | Address on File | | LBC: 400 |
| 4a4cd3f9-50ce-4739-8229-382a9888d5a6 | Address on File | Contingent | ETH: 0.00197941, ETHW: 0.00197941, USD: 0.00623595 |
| 22345869-e34e-496d-9f89-806e270e023a | Address on File | Contingent | ALGO: 0.168, ARK: 0.30569, ATOM: 0.02677, BAL: 0.00473, BAT: 0.19532, BTS: 5.2292, CELO: 0.1278, DOGE: 0.86655, IOTA: 0.06434, KMD: 0.0347, LBC: 150.35009304, SIGNA: 33.68182, USD: 1.08645311, USDT: 0.44642633, ZRX: 0.29691 |
| 01f596c6-b66b-4be5-92f7-0cc27b959d8c | No Address on File | Contingent | BTC: 0.00000073, LTC: 0.03835755, NEO: 0.07351237 |
| 7ff92372-6b0b-4af7-8794-4b795ee110aa | Address on File | | USD: 3.67974991 |
| 0a0bfbb8-ba14-44e1-916a-b0749ceca62f | Address on File | Contingent | BCH: 0.00000202, BTC: 0.00000341, WACME: 108.028669 |
| 79a56f9b-0b54-4e95-928e-34c1403002ec | Address on File | Contingent | ADA: 0.27957947, USD: 0.00000296, USDT: 3.56300197 |
| 2acf3875-5d38-4c2f-a956-155b2a40aabe | Address on File | Contingent | BTC: 0.000127, ETH: 0.0000812, ETHW: 0.0000812, USDT: 0.00065933 |
| a361a070-d978-480b-90c9-f4bc925924ca | Address on File | Contingent | ARK: 1.3117377, EXP: 1.39738501, LBC: 18.3251684, MORE: 4.00334448, MYST: 5.12458258, NEO: 0.00365718, OK: 6.49519779, USDT: 0.00926429, VAL: 0.89186591, WINGS: 7.2699666 |
| 3f3d3bdc-7dd2-4533-892d-0412d1917847 | No Address on File | Contingent | BCH: 0.00013191, BTC: 0.00013191 |
| 3e433da5-997d-4255-a8bd-b423c6a3577a | Address on File | | USD: 3.67917697 |
| dac8530c-01ea-42f1-bd9a-1d0393c4b94d | Address on File | Contingent | BTC: 0.00000004, SC: 1050.79121681 |
| 5dca06d4-1f61-4921-aee4-dcde3d0c76e4 | Address on File | Contingent | BTC: 0.00004, ETH: 0.00090306, ETHW: 0.00090306, WAXP: 15.31869529 |
| d0de56c5-ce02-48d0-a8f0-de78ef48d999 | Address on File | Contingent | DGB: 459.77356878, ETH: 0.00000034, ETHW: 0.00000034 |
| 14344a73-8bee-4fa5-8a6d-6f776fcc08be | No Address on File | Contingent | LSK: 4.24582203 |
| 966f4e47-9a3b-4d2e-b0c7-d8ff270f756c | Address on File | Contingent | BTC: 0.00013241 |
| f918567f-1bc4-4833-9ee7-ea416a6b98dd | Address on File | Contingent | BTC: 0.00000004, POT: 186.68382743, SC: 960 |
| 6dedcd89-9e9c-4515-a39a-e6e669dfc699 | No Address on File | Contingent | BCH: 0.00001258, BTC: 0.00001258, DGB: 415.93569672 |
| a2210d81-f9f3-4a45-be34-a4fcc22a1f58 | Address on File | | DOGE: 50.66344798 |
| d2bce14d-84b4-4534-8b7c-93895516a005 | No Address on File | Contingent | BTC: 0.00012119, LTC: 0.004 |
| 6665afb3-25d4-4825-af47-1655b0a2c4ba | Address on File | | ETHW: 1.79505417 |
| d94e0558-683e-47b0-902c-b7200e1d3557 | Address on File | | LTC: 0.00000546, NEO: 0.38994777, USD: 0.00900444, USDT: 0.09436391 |
| 9e59a7a7-b5ac-4078-b9f4-f1b82ff5569d | Address on File | Contingent | BCH: 0.033, BTC: 0.00000009 |
| 8bba97c0-3a0d-419e-9fdb-ba4be4b8df09 | No Address on File | Contingent | DASH: 0.08803328 |
| 49026eb9-30c0-4062-9077-34f8f4d1b0f2 | Address on File | Contingent | DGB: 100, SNT: 50, STRAX: 3.49088604 |
| 712af5ca-0fc3-4037-aa53-ad4f294f3c15 | Address on File | | ADA: 9.97339358, USDT: 0.00129106, XVG: 12.75280527 |
| d4bfa2e2-5039-48de-9c65-13356c4e3127 | Address on File | Contingent | BTC: 0.00000007, STRAX: 7.69325461 |
| d2fd7868-3db0-446d-baf7-ba3893494e33 | Address on File | | SC: 1050.79125963 |
| 2a728ca7-98b7-466e-81ec-692e07341674 | Address on File | | RVN: 175.13185075 |
| 4f608efe-a2ce-4718-bf4d-95b2573e2825 | Address on File | | ANT: 0.125, BTC: 0.00010962, USDT: 0.01072204, XLM: 3.05563671 |
| 3b53c984-328d-4835-a824-51aa2ec12edb | Address on File | | PAY: 0.00084652, RLC: 2.19301765 |
| ea6dfe5f-00ca-4a02-9738-3f56846593bb | Address on File | Contingent | BTC: 0.00013238 |
| 06ee3c37-2a18-4c5b-9849-7f51d9ea63a5 | Address on File | Contingent | ETH: 0.00001314, ETHW: 0.00001314, NEO: 0.39860747 |
| bd226903-9fcd-4574-b934-57b4c638118d | No Address on File | Contingent | BCH: 0.00013185, BTC: 0.00013185 |
| 77e80342-5fe6-4e81-b5bc-51f2bb4e6f45 | Address on File | | IGNIS: 350, RDD: 1001, SC: 255, THC: 280, USD: 0.00522691, XDN: 305 |
| fd0f29c8-87da-4fd3-8c6e-055c9f704c19 | Address on File | Contingent | ETH: 0.00198123, ETHW: 0.00198123 |
| 1cfeadd2-71d4-4006-beb7-2b45b82a7558 | Address on File | Contingent | ADX: 1, ARDR: 1, BLOCK: 0.1, BTC: 0.00000027, LBC: 1, MAID: 1, NAV: 1, PART: 1, PIVX: 1, SYS: 1, VTC: 1, WAVES: 1, XEM: 1, XLM: 0.24143142, XRP: 1 |
| 011b7607-902c-4e5d-82c7-fd511d11e363 | Address on File | | BTC: 0.0000087, USD: 3.43511713 |
| c39bab50-86b4-43cd-a33c-b71cd3bcb3ac | Address on File | Contingent | ENJ: 10, USDT: 0.22772075 |
| 37c77c39-c83c-4d97-82f0-c6db84db2f3f | Address on File | Contingent | BTC: 0.00000019, USDT: 3.65642785 |
| 166a413f-2533-4a9b-b0ac-f381739e5759 | Address on File | | FLR: 83.10225, SYS: 1, UBQ: 50 |
| f40b9262-bf0c-474e-9d58-183408877755 | Address on File | Contingent | BTC: 0.00013233 |
| 356fd260-7bd8-492f-9379-13e800200a9d | Address on File | Contingent | PTOY: 163.37579618, XVG: 739.64984552 |
| cefb7e52-fcf3-4aa0-9fd1-d289c27b45ae | No Address on File | Contingent | BCH: 0.0001318, BTC: 0.0001318 |
| 25150d04-2520-4296-a2b3-05c26d59b884 | Address on File | | BAT: 8, BTC: 0.00000008, IOC: 1, USDT: 0.00002637, XVG: 1030.08429926 |
| d0338198-4245-4bd6-a59f-981240f80b98 | Address on File | Contingent | BTC: 0.00010033, USD: 0.88881347 |
| 33a7be7c-18ab-41a6-823d-187f705e0dc6 | Address on File | | USD: 3.67602052 |
| 0e90cd65-7af6-44c5-aefc-60391a9b5a80 | Address on File | | NEO: 0.40108665 |
| d4560e84-561c-4550-857f-5e8d0e0723eb | Address on File | Contingent | EDR: 814.90706038, USD: 3.3260046, XDN: 7385.56673077 |
| da3b3563-f57a-491e-8913-5671cbcde988 | Address on File | Contingent | BTC: 0.00000001, TRX: 53.64788501 |
| 541a7b79-5cde-4982-9d39-14c8bbef79a5 | Address on File | | ADA: 0.12330998, DOGE: 50 |
| 96485409-5556-48a9-923f-53844bf6fde5 | No Address on File | Contingent | BCH: 0.00013176, BTC: 0.00013176 |
| e93f984f-695b-4636-80ff-2d2b34bfb893 | Address on File | Contingent | BTC: 0.00013139, USDT: 0.02463823 |
| f8732168-7bf8-40fa-8c77-c873f4929577 | Address on File | Contingent | BTC: 0.00013228 |
| 08a4018b-d525-420b-946b-45afa2a08bd4 | Address on File | Contingent | ANT: 1.30006142, BTC: 0.00000192 |
| c2c712bf-593c-46bb-84cf-18da89fa8b06 | No Address on File | Contingent | THC: 1670 |
| 6fed1c60-dd7d-41c8-a638-0de1cb7699f5 | Address on File | | ETH: 0.00001665, ETHW: 0.00001665, USD: 3.6430439 |
| 799f395b-058f-4fb6-ab3e-842cdf5485da | Address on File | Contingent | USD: 3.66775061, USDT: 0.00604938 |
| 813712dd-3fed-4bb8-b1d1-aaf2641b1418 | Address on File | Contingent | BTC: 0.00000004, SIGNA: 3338.72567308 |
| 7880e527-094c-4e32-9015-8b8174050b84 | Address on File | | ADA: 0.18944358, BTC: 0.00001109, ETHW: 0.43647034, USDT: 2.39223703 |
| 75b8bc36-655e-43a2-abaf-ee1649c6ef51 | Address on File | | ADA: 1.14570524, ETHW: 1.50145396, USD: 0.17755711 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 89fcfada-c009-470b-8f84-6893b888fa61 | Address on File | Contingent | BTC: 0.00001899, ETH: 0.00101818, ETHW: 0.00101818, USD: 0.83697366, USDT: 0.41759561 |
| 48a73743-a7dc-4f2a-ae1a-325e8f793e1a | Address on File | Contingent | ADA: 10.03134805 |
| c55ee52f-5c12-4301-b0d3-67973570b143 | Address on File | | ADA: 4.02397961, ATOM: 0.20112542, BTC: 0.00000002, BTT: 0.003, USD: 0.00000016, USDT: 0.0651067 |
| e6511dc2-d690-431d-aae9-0e238e96a8a2 | Address on File | Contingent | EMC2: 399.26203412 |
| cd0e0608-4808-4afe-b6b0-ab3d8e4a49b5 | Address on File | Contingent | FLR: 126.4197528, USD: 0.12071981, USDT: 0.00000008 |
| 5e9694cb-24dc-4cbe-9611-ad544ec87b3c | Address on File | | BTC: 0.00000005, ETH: 0.00000089, ETHW: 0.00000089, FLR: 7.55475, STEEM: 8.63602237, STRAX: 3.64720097 |
| f5d3ad79-c021-4a2e-aadc-0db3b82d0a34 | Address on File | Contingent | BLOCK: 9.02031526, BTC: 0.00000026, NXS: 42.18035425 |
| fa842dd3-5ce9-45dc-a98d-f260618db4f6 | Address on File | | USD: 3.67305921 |
| 43bea13e-af4f-4894-b77f-fcf827ebd073 | Address on File | | NEO: 0.4, USD: 0.00700126 |
| 18befa64-6e4e-4257-a34e-877f501c036c | Address on File | Contingent | ETC: 0.00000002, PAY: 0.00000002, STEEM: 0.00000003, USDT: 3.30961181, XVG: 184.23795765 |
| 47f49399-7d9d-459e-983e-afd27075d074 | Address on File | | USD: 0.95142874, USDT: 2.63723762, XDN: 1646.08124437, XLM: 0.012928 |
| 19ea66ce-1ce8-4e58-bfca-0cdb1a27ce0e | Address on File | Contingent | BTC: 0.00009776, BTS: 72, XRP: 0.78811795 |
| 8e67f0ab-4f29-4188-bfab-76728d667daa | Address on File | | ADA: 8.56510126, USD: 0.00000001, USDC: 0.5346746, USDT: 0.00003232 |
| 914db5a4-d38c-445b-bcff-2efc9062402f | Address on File | | NXT: 329.73247504, USD: 0.22451411, VEE: 1010 |
| ea869ae1-e448-435c-bc7a-f59e2d3e322a | Address on File | Contingent | DCR: 0.22373048, PTOY: 0.00000008, USDT: 0.00564206, WINGS: 0.00000553 |
| 900649d3-8c55-448c-9ae6-447bae4bc952 | Address on File | Contingent | IGNIS: 73.8438107, WAVES: 1.996 |
| 285c6384-bc74-4ac7-acd1-8d34723bf829 | Address on File | Contingent | SC: 1000.6885328, USDT: 0.0009711, ZEN: 0.02122305 |
| 2cb926c3-d5b5-4c8f-83b9-49cafeeedab4 | Address on File | Contingent | BTC: 0.00008219, KMD: 4, XVG: 0.0055095, ZRX: 1 |
| 79f2034d-2870-4fd8-8e52-1c84cc5fdb35 | No Address on File | Contingent | BCH: 0.00013166, BTC: 0.00013166 |
| 1bda2fa9-a337-4983-a60c-95b4f6d033a7 | Address on File | Contingent | BTC: 0.00013208, USDT: 0.00297775 |
| 3f37b6b9-1da7-4a33-a1e2-6cbbdc900476 | Address on File | | FLR: 33.996375, THC: 816.58413993, USD: 0.00835556, USDT: 0.908125 |
| c7245cf7-6dc4-4bd4-9b9c-c2120e075387 | Address on File | | BTC: 0.00000003, SC: 1000, XVG: 90 |
| 0e853032-4fe0-4a75-acb0-675b05b2b01f | Address on File | | BTC: 0.00013201, USD: 0.0044076 |
| 41adee70-a6e2-4f10-9007-a40ce54a3594 | Address on File | | ETH: 0.00000579, ETHW: 0.00000579, SC: 975.63011825, XMY: 6000 |
| c2ad5f76-f8a1-4e77-bdd7-386ca5c57b3e | Address on File | | FLR: 130.0015943, USD: 0.00440589, USDT: 0.01413361 |
| 45e9f655-83dc-4acb-8c85-d67960cad456 | Address on File | | DOGE: 0.6646711, ETH: 0.00032105, ETHW: 0.00032105, FLR: 0.04472453, LTC: 0.00350575, NXT: 0.00013052, USD: 2.50498572, XRP: 0.29600273, ZRX: 0.56402094 |
| 36db797b-6aeb-4891-b38d-c052a25b8cc8 | Address on File | | ADA: 1.9415525, FTC: 219.03820817, THC: 1124.59903842, USD: 0.00454056 |
| 230eeded-884c-4c7c-9911-9f197e395ef6 | Address on File | Contingent | BTC: 0.00008403, ETH: 0.00000001, ETHW: 0.00000001, USD: 1.33706901 |
| e5aa35d6-a8b2-47cd-a8e2-3569d12293dc | Address on File | Contingent | ETC: 0.2, USD: 0.005515 |
| 5d8da022-8b8e-497d-b957-d893c1b7203c | Address on File | Contingent | FLR: 33.996375, NXS: 29, POT: 390 |
| 85aae8f1-7a2f-4030-ae77-62ddab4d4f5f | Address on File | Contingent | USDT: 3.65677938 |
| 01d25907-931f-4c85-ab1a-8821abbad635 | Address on File | Contingent | USD: 0.84628752, USDT: 0.03796361, XVG: 1466.83127773 |
| 41babf2c-873a-41b1-885e-ff8fff8c8cd9 | Address on File | | ETH: 0.00007245, ETHW: 0.00007245, USD: 3.5298429, USDT: 0.00701518 |
| 4fa275e1-106d-49b1-9846-bafde3b6de52 | Address on File | Contingent | USD: 3.33586575, USDT: 0.33407573 |
| 3e163747-457d-4057-ac18-c91fc4bc2d62 | Address on File | Contingent | FLR: 130.6500757 |
| 61e0f21a-ccfc-45cf-8399-280fa6570b86 | Address on File | Contingent | ETH: 0.00197798, ETHW: 0.00197798 |
| 9e3fa2ba-f10d-4b30-89aa-8efae6345f06 | Address on File | Contingent | USDT: 3.65642103 |
| 3bfa4f56-7b91-470e-9fcf-ec67e03a69e0 | Address on File | | ADA: 9.34595379, USD: 0.24851571 |
| ee90c333-80b4-42cd-bfee-fc08ca07d97f | Address on File | Contingent | BTC: 0.00000006, FIRO: 2.08600285 |
| 8d7e62a9-1934-488e-848c-ed70f4b0c1e7 | Address on File | Contingent | USD: 2.97721873, USDC: 0.6915214 |
| d90ff2b3-4959-41e4-b513-decdf0acc2d8 | Address on File | | ADA: 0.84223635, VTC: 0.28952465, XEM: 100, XLM: 2 |
| 080bf3d3-b88e-4461-a3f6-ce9311501784 | Address on File | Contingent | ARK: 4.41154704, BTC: 0.00000047, SYS: 20.00351995 |
| 4d8a8a61-4e4a-46c0-85b4-88087ccbd16c | Address on File | Contingent | BTC: 0.00013212 |
| 3a5aba4e-076c-4f2f-89f7-6d0917c1b409 | Address on File | Contingent | ADA: 10.02277671 |
| ccb07704-dc48-454e-9ec8-bbb57b194c68 | Address on File | Contingent | FLR: 15.1095, NAV: 24, NXT: 400, PAY: 100, XDN: 2500 |
| 283e8e53-fbc8-4ae6-93c8-742a0a3edb3f | Address on File | Contingent | EMC2: 5.48355867, LTC: 0.00082005, NXT: 200, PTOY: 40, UBQ: 100 |
| e4b6811e-983a-4484-8466-7992d123aab5 | Address on File | | USD: 0.00037757, USDT: 3.65519162 |
| 2f13841f-2457-46af-82c0-8c5c9ec67f05 | Address on File | Contingent | ADA: 1.76511211, LBC: 0.00835137, NEO: 0.32952239, RDD: 0.21007353, SC: 0.99193548 |
| 542a87ce-aaf6-4481-802e-a7be13011954 | Address on File | | BTC: 0.0000001, FLR: 32.56826691, PAY: 10, XVG: 1392.10733925 |
| 6df424f2-ec9d-4206-b2f7-daf463fa0f34 | Address on File | | ADA: 10, BTC: 0.00000017, USD: 0.003227 |
| 1dd228e8-a9c9-48e3-b1b2-1df8479b077b | Address on File | Contingent | BTC: 0.0001321, ETH: 0.00000001, ETHW: 0.00000001 |
| 14ed6c82-f10e-400b-91b8-5934d25f18ce | No Address on File | Contingent | BCH: 0.00013157, BTC: 0.00013157 |
| b01fd33b-1722-4848-b1b8-187040f5ead8 | Address on File | Contingent | FLR: 129.8862629, MANA: 0.04206568 |
| 716ac9fd-261d-49dc-a761-9aa8a133e145 | Address on File | | FLR: 67.99275, LBC: 100, USD: 0.0095189, WACME: 25 |
| c818ed6b-545c-4862-b6e9-6e5bcaa6fac8 | Address on File | Contingent | ADA: 10.02033029 |
| df39aeb5-ecec-4434-a46a-9143aa0a0077 | Address on File | | ETH: 0.00008825, USD: 2.9370346, USDT: 0.56636415 |
| 7c1338d9-d9b8-4d77-9e54-c4393c52ba43 | Address on File | Contingent | BTC: 0.00000002, DOGE: 50.51, ETH: 0.00000091, ETHW: 0.00000091 |
| b748122e-e4bc-4b3d-989a-3ef2d5822aed | Address on File | | ARDR: 0.5778945, USD: 2.01639447, USDT: 1.60091616 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e1e535d2-0bce-41d0-846d-a979fe41563c | Address on File | Contingent | BTC: 0.00012791, ETH: 0.00005693, ETHW: 0.00005693, USDT: 0.00987094 |
| de2587a0-37ee-4822-b9d7-127979d1b411 | Address on File | | SIGNA: 3329.92219539, USD: 0.00611354 |
| dd0dbcf4-5d9c-482f-b2a1-1f7ef27bf938 | No Address on File | Contingent | BCH: 0.00013154, BTC: 0.00013154 |
| 1a0e8eca-f86d-4afc-977c-2d5ea6c3409e | No Address on File | Contingent | BTC: 0.00000244, NEO: 0.2, POWR: 10.97459727 |
| 2df3127e-efdb-44de-9921-9e6c4a62c9d0 | Address on File | | FLR: 130.5469155 |
| a848e587-8587-455e-bb6f-a3699fb17dfd | Address on File | Contingent | BCH: 0.00250204, KMD: 10, MORE: 10, PAY: 5, VIA: 2, XLM: 3.65508365 |
| c01a9e93-3676-4275-868c-d55efb638c11 | Address on File | | BTC: 0.00007473, USD: 0.00853665, USDT: 1.57737874 |
| f49d2a41-ba0d-4f06-9b1f-c218477118af | Address on File | | ADA: 10, USD: 0.00603464 |
| 810198ff-cd97-4ed6-bc14-e16321f583c5 | Address on File | Contingent | BTC: 0.00011526, USDT: 0.0002304, XVG: 245.13055125 |
| 97a8f132-2dd6-49c6-bcce-f442cf7839f8 | Address on File | | ADA: 2.89684875, BTC: 0.00001656, SIGNA: 963.48759029, USD: 0.00215175, XLM: 12.1245413 |
| 321fa2da-16e6-4258-aa90-490c9b1b79d5 | Address on File | Contingent | BTC: 0.0000036, POT: 40, SC: 1000 |
| 3cb040ca-d1ab-4d02-b726-fa817916e175 | No Address on File | Contingent | BLK: 0.21876874, DOGE: 50.49005349 |
| 59fc664e-10b5-4007-b763-1dbf1af0a920 | Address on File | Contingent | SBD: 1, XLM: 1, XRP: 1, XVG: 1 |
| e843094c-5b77-4957-bc76-1fd66d1080a2 | Address on File | Contingent | USDT: 3.65327533 |
| 825d549d-fd6d-40b8-86b0-d0c2a6cd3477 | Address on File | Contingent | NEO: 0.40020513 |
| a226a197-2052-43df-a7f3-587776590f3b | Address on File | Contingent | USD: 3.66785615 |
| 0a95de4d-7931-45ac-a453-3438d80d8d73 | No Address on File | Contingent | BCH: 0.0001315, BTC: 0.0001315 |
| 9e39a97e-6678-4c7c-be2a-686d7bdf9fc0 | No Address on File | Contingent | BCH: 0.0001315, BTC: 0.0001315 |
| 4b527314-90e7-4160-a128-ac8af07c7353 | Address on File | | CND: 3334.388 |
| 4f20daf0-a55f-4ae8-9c7f-b7e36a8ed0fd | Address on File | Contingent | ADA: 9.9887908, USD: 0.00983638 |
| ee291ca4-4ac7-4eda-8fe7-703b6c9f1bfa | Address on File | | FLR: 130.4627862, USD: 0.00170817 |
| aa843e83-ab3a-4fcd-b5ac-f62da914e013 | Address on File | | BTC: 0.00000268, HBAR: 2.95120176, RDD: 3142.53805128, SC: 104.7236475, SIGNA: 16.25643549, TRX: 25.94053402, USD: 0.00000001, XMY: 320.24195939 |
| 7ad1add6-4b02-44dd-88f0-1e7942a7f447 | Address on File | Contingent | BCH: 0.00000107, BTC: 0.00013201 |
| e6c62252-250b-4ccd-a534-a3b13f63cd60 | Address on File | | BTC: 0.00000001, LTC: 0.00000546, WACME: 110.5 |
| ede7b56a-3c21-41c1-ba88-0a4d0ad66a92 | Address on File | Contingent | NXT: 438.36519446, UBQ: 100 |
| 4d5bf91c-aa19-4287-a2cf-a4eaf1064665 | Address on File | Contingent | SC: 1047.8294867 |
| 54b8fdc8-a72b-49f0-80d5-1739d79ad673 | Address on File | Contingent | USDT: 3.65274707 |
| 94ad4264-d13d-4b05-8d0c-2d4e6eab3878 | Address on File | Contingent | BCH: 0.00000949, BTC: 0.0000004, NEO: 0.39824242, OMG: 0.0061204 |
| 6cbaff82-b0c6-4633-8f3e-2009e513d5b1 | Address on File | Contingent | RVN: 112.99767796, USD: 0.29931115, USDT: 0.99092624 |
| fc1477d6-39c6-4255-961f-251a93a3da41 | Address on File | Contingent | USD: 3.66712851 |
| 436d885f-eaae-4ba4-8b43-63c5e852de76 | Address on File | | BTC: 0.00013177, USD: 0.00631791 |
| 2f73f3ce-cff7-4729-9f87-fe29556b1969 | Address on File | Contingent | XLM: 40.97175617 |
| e6601a57-ec57-4f11-a3df-2d6279d4603d | Address on File | Contingent | BTC: 0.00000102, DASH: 0.08708921 |
| 1d274f26-36e8-4818-85a2-1895d4a6e833 | Address on File | Contingent | IGNIS: 13.95140344, NXT: 27.90280687, USDT: 3.50500333 |
| 87d222e2-9d2c-4997-bd9c-a575b482cb51 | Address on File | Contingent | ARK: 11.20034572, FLR: 18.8838531 |
| 203681fc-1272-4779-8e64-a30964121dd1 | Address on File | Contingent | NEO: 0.40005906 |
| 3cdbad2d-e058-4a65-8a83-dc90a8ad5761 | Address on File | | BTC: 0.00013198, USD: 0.00000001, USDT: 0.00000002 |
| e328b6d9-3ef8-40fc-a7fc-7bfd7001cd1d | Address on File | Contingent | SRN: 10, USD: 0.00741852, XEM: 115.62210037 |
| 949ddabd-dc58-4824-9c7b-aa95b194601a | Address on File | Contingent | BCH: 0.00014533, BTS: 10, ETH: 0.00188482, ETHW: 0.00188482, GAME: 1, IGNIS: 5, NXT: 10 |
| 83385e36-9bd3-4b5f-a737-ba66a795b398 | Address on File | Contingent | BTC: 0.0000002, DNT: 108.9236157, DOGE: 7, LTC: 0.00000546, PIVX: 0.36471323, RDD: 0.71698145 |
| 1f7f86b9-7982-42f4-be61-332d7a521258 | Address on File | | BTC: 0.00003681, NEO: 0.1, WACME: 52.05 |
| 3c8c7e54-bf66-4d11-b15b-b54e6b95db4a | No Address on File | Contingent | DOGE: 50.5 |
| 13c4db11-5267-474d-b339-034d7ac1736f | Address on File | Contingent | NXT: 1309.38493066 |
| c95aef99-72eb-46d8-b6bf-3c68f68cf927 | Address on File | Contingent | BCH: 0.0104039, BTC: 0.00009006, NEO: 0.00059515 |
| 215b1995-405c-4382-bbda-79eea7af06a2 | Address on File | Contingent | BCH: 0.00000045, BTC: 0.00000009, OMG: 4.25310619 |
| 24c56473-b166-4020-b13d-6d4fa71c7bf5 | Address on File | Contingent | ETH: 0.00001253, ETHW: 0.00001253, SRN: 2142.85714286 |
| 7f81ce05-6f58-4615-845b-c0258548acca | Address on File | | NXT: 989.84158333, POT: 500, REPV2: 0.00705122 |
| 75989b97-9867-4e0d-8694-2702c2bcafd5 | No Address on File | Contingent | ETC: 0.2 |
| afa30155-481f-4e1b-a40b-3d9404252a2d | Address on File | Contingent | BTC: 0.00013196 |
| 71d36374-bed7-42e4-949d-5d13623d835a | Address on File | Contingent | LTC: 0.00000546, RDD: 4000, USD: 0.14962089, USDT: 1.90827092 |
| 508e0701-fa9f-4b37-a010-1ae243e83d78 | No Address on File | Contingent | BCH: 0.00000071, BTC: 0.00000071, HIVE: 6.3843906, STEEM: 6.3843906 |
| bfc79ae0-4ed3-425c-adfa-0e4311464aec | Address on File | Contingent | BTC: 0.00000007, USDT: 3.64919748 |
| f18653e5-4ed3-43bd-ab4f-5a1ad9f2f526 | No Address on File | Contingent | BCH: 0.00000128, BTC: 0.00000128, DOGE: 50 |
| 10938045-c1dd-4d47-b6b7-f5b7bf9bc9a0 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001, DOGE: 50.41, RDD: 14.076 |
| 29abe198-5514-4838-8fc3-2ed75b78b1d2 | Address on File | Contingent | BTC: 0.00000003, POT: 2155.77727353 |
| 5c75d9a0-37de-4604-bff5-f4587438e4c0 | Address on File | | ANT: 0.0324406, BTC: 0.00000001, ETH: 0.0019025, ETHW: 0.0019025, XDN: 1000 |
| ec4e0393-52fb-4fde-a853-f0cc3b7850e8 | No Address on File | Contingent | ETH: 0.00197505, ETHW: 0.00197505 |
| 7c63e028-cef0-4c43-bc85-1a995dd36545 | Address on File | Contingent | BTC: 0.00011888, FTC: 2.1748, LBC: 35, NXS: 0.51 |
| 192fa89d-1957-4f31-9ec2-6e86197cb294 | Address on File | | DGB: 7.90196543, ETH: 0.00179307, ETHW: 0.00179307, USDT: 0.27322804 |
| 0ddf4116-cd75-408f-9642-c83a7dd33595 | Address on File | Contingent | HBAR: 66.88713381 |
| 8976fcfe-47f5-42a6-b7e0-3ffab82974c2 | Address on File | Contingent | ETH: 0.00003163, ETHW: 0.00003163, SC: 1030.47520661 |
| 8d86a6b9-27bc-448b-885f-eb66a37448d6 | Address on File | | BTC: 0.00000005, FLR: 72.12834749, XVG: 861.65421563 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 3684a7b8-232d-44e7-8c74-129c232501cd | Address on File | | USDT: 3.65069234 |
| bbc31528-a02e-4761-bfb9-3214a27a1987 | Address on File | Contingent | BTC: 0.00000004, NEO: 0.39979933 |
| fc56ab76-379a-4086-881f-b474c577b05b | Address on File | Contingent | USD: 1.61709498, USDT: 2.04001182 |
| 453b3422-d9b4-4922-9e52-cf2ef91a9132 | Address on File | | ADA: 10, BTC: 0.00000009, USDT: 0.00071402 |
| 15ac4900-d86b-4d70-af5e-c781c06f195a | Address on File | Contingent | BTC: 0.00013193 |
| 83c10a47-d8de-46ec-b484-8673ee6294c0 | No Address on File | Contingent | BCH: 0.00000021, BTC: 0.00000021, DGB: 25.96280948, NEO: 0.37657841 |
| de995700-6d54-4f2b-a582-8de7797ac024 | Address on File | Contingent | BTC: 0.00000004, RDD: 9159.08972973 |
| 4583014d-e4c1-459b-ab14-cc97bd788d26 | Address on File | | EMC2: 4, FLR: 1.26493716, USD: 0.00421804, XRP: 8.37180025 |
| 54566e8c-560e-4e61-9bb3-c17c81def40d | Address on File | Contingent | ETH: 0.00197452, ETHW: 0.00197452 |
| 26026ca4-9abc-4885-ba24-24fba570a41f | Address on File | Contingent | BTC: 0.00010364, XVG: 413.31838892 |
| d1df3c9d-b9b9-475f-97f0-2f53e43272f7 | Address on File | Contingent | POWR: 10.47809089, QRL: 13.15, STRAX: 1.5 |
| 6909a540-c896-4845-941f-37ea540f7d01 | No Address on File | Contingent | BCH: 0.00013137, BTC: 0.00013137 |
| 3ff05dbc-634a-4881-87da-99b29168cf14 | Address on File | Contingent | BTC: 0.0000635, XVG: 1000 |
| 09d0d73d-7cbd-406e-8f8f-484cdcaf1703 | Address on File | | BTC: 0.00013189, DOGE: 0.00041942 |
| ba2f09f9-0c31-4f0d-b5b1-11fbdd3d95ae | Address on File | | ETH: 0.00014863, ETHW: 0.00014863, THC: 1540 |
| b5a53755-9b78-42f5-9f7a-42cd45201272 | Address on File | | ADA: 10, USD: 0.00181642 |
| d0e3dd95-7f7e-4719-86e7-df92138b6e19 | Address on File | Contingent | LTC: 0.00000546, USDT: 3.64870457 |
| dc37077a-416e-4de3-bd1c-0bc34921de4f | No Address on File | Contingent | BCH: 0.00013135, BTC: 0.00013135 |
| 57aa5446-5fe2-4a08-9fb9-6683dd4ec261 | Address on File | Contingent | BTC: 0.00011475, USDT: 0.4737974 |
| 92796bbb-0240-45c3-bf5b-01c9f9a4869a | Address on File | | ETHW: 0.95889729, PAY: 62.34016187, USD: 0.00571441, WINGS: 540 |
| 286e839d-f83c-42df-a7d0-a03ab9c96804 | Address on File | Contingent | ADA: 10, BTC: 0.00000002, ETH: 0.0000005, ETHW: 0.0000005 |
| f0723f7a-8e78-46c3-b269-3beb4e82d885 | Address on File | Contingent | BTC: 0.00013187 |
| 177b0242-80ca-46c9-9b8f-ac4ca179a775 | Address on File | Contingent | ARDR: 43, BTC: 0.00000902, FTC: 15.01199875 |
| 0ea0f0b0-2dbf-413d-824f-2c41b4837fe1 | Address on File | Contingent | SOLVE: 159.82553443, USD: 0.00320771 |
| 8343e3e1-d685-4e2c-ac9b-271b46456146 | Address on File | Contingent | USDT: 0.00199855, XLM: 40.9058305 |
| 490d025e-46ad-46bc-a0d3-40778321e513 | Address on File | | USDC: 3.65207857 |
| 51523b8e-d012-41f4-8a8a-bf3018443586 | Address on File | Contingent | FLR: 63.58560349, USD: 1.87626855 |
| ade59c4d-d6f8-4883-8dec-a78603e148d2 | Address on File | Contingent | BTC: 0.00000082, WACME: 109.6986 |
| dfd45266-5645-431e-95bf-74c85e551a99 | Address on File | Contingent | BTC: 0.00000002, HIVE: 3.84022591, NEO: 0.16030619, STEEM: 3.84022591 |
| 3335e0d3-e094-459a-b0cc-5acf1aac20b8 | Address on File | Contingent | ADA: 10, USD: 0.00091067 |
| f4d05dd1-1228-4bfd-a3b2-191f8a097553 | Address on File | Contingent | BCH: 0.00232824, BTC: 0.00000001, ETH: 0.00069819, ETHW: 0.00069819, GLM: 0.15468194, TUSD: 2, USDT: 0.02974447 |
| 50aa5072-1c0f-4e5e-b210-38854b0cce8c | Address on File | Contingent | ETH: 0.00000276, ETHW: 0.00000276, NEO: 0.39877356, XRP: 0.00670895 |
| a4889220-b808-4a74-bc5c-42b55ba63559 | Address on File | Contingent | DOGE: 50.45002261 |
| 541128ed-c8e6-46c3-bfc2-ef4bcd090354 | Address on File | Contingent | BTC: 0.00000016, XVG: 1925.22613303 |
| 33690985-09e4-49e1-88ef-b9dd2123a768 | No Address on File | Contingent | BCH: 0.00011327, BTC: 0.00011327, IGNIS: 47.45056479, NXT: 94.90112958 |
| 6f051c21-7a11-412b-bcde-013c29ddb3f0 | Address on File | | MYST: 14, XDN: 5000, XMY: 2000 |
| 4dcbd805-bcbf-4cff-9254-5caf3a7fe8e6 | Address on File | Contingent | USDT: 3.64768752 |
| 10698b73-f706-4786-831e-0ff7ad05c985 | Address on File | Contingent | ADA: 10, BTC: 0.00000001 |
| 1d3f1235-a649-4390-ba10-5e14b1ccdcdd | Address on File | Contingent | BTC: 0.00000014, NXT: 990.91100024, WACME: 26.63320845 |
| 49001067-5648-4d92-9b0e-dea749a10e42 | Address on File | | STEEM: 13.81205736, USD: 0.91909805 |
| c258aade-8465-42ad-851a-18992a67e799 | Address on File | Contingent | BTC: 0.00000625, FLR: 1.21773504, XRP: 8.05940001 |
| aaae725a-2198-4cd8-9459-c6f42d5959e2 | Address on File | | ADA: 10, USD: 0.00000002 |
| 12787899-b743-4cf5-b361-33c76300eed7 | Address on File | Contingent | ADA: 10, USDT: 0.00000001 |
| 00cce8c3-7b1d-49b9-afb0-7cc3a5704686 | Address on File | Contingent | ADA: 10 |
| 025ec0f8-8d02-4951-ac0a-785842f6e3b4 | Address on File | Contingent | ADA: 10 |
| 1e086b80-ad0f-4b9d-a0b4-206b942c0b4a | Address on File | Contingent | ADA: 10 |
| 3d2dc94a-5274-42d2-9fe2-507d8de0999a | Address on File | Contingent | ADA: 10 |
| 40b0c738-b007-4d3a-8674-f0742075e6c7 | Address on File | | ADA: 10 |
| 593e7b62-d3e6-4cac-90b4-697b9d3e3588 | Address on File | | ADA: 10 |
| 6c81dbad-99b8-4acb-86f9-8cad445bacba | Address on File | Contingent | ADA: 10 |
| 7c69db6a-a508-4c7b-a547-f6fb28a72b64 | Address on File | Contingent | ADA: 10 |
| 9596a3c1-755b-4309-be61-e3a01db07dad | Address on File | | ADA: 10 |
| a53f77ad-6363-4968-b722-76642703cf80 | Address on File | Contingent | ADA: 10 |
| b48cdd56-55c9-4842-8bb2-a120e7201c51 | Address on File | Contingent | ADA: 10 |
| bf1023ab-3720-4e6c-9eb7-264736625898 | Address on File | Contingent | ADA: 10 |
| d16dbbfb-41a5-4a45-bdbb-2c2673e10fcf | Address on File | Contingent | ADA: 10 |
| d703e473-ff27-462e-9186-0d926c119254 | Address on File | | ADA: 10 |
| fa5fccc0-3466-488d-ba5f-66b6f7ec3c3e | Address on File | Contingent | ADA: 10 |
| 2d1b9372-7273-4d46-a8a7-8362a6dd7598 | Address on File | Contingent | BTC: 0.00011985, ETH: 0.00006323, ETHW: 0.00006323, LTC: 0.00253894, XRP: 0.04051226 |
| aa8a9b2c-3818-494d-ae32-264d3614d3e7 | Address on File | Contingent | ADA: 9.9995636 |
| 9885f832-45ab-493b-aa24-d2f5a9db9add | Address on File | | BTC: 0.00000331, NEO: 0.37971, OMG: 0.10392336, USDT: 0.00011895 |
| f4b82a32-801b-4fc4-bff4-8cc64a1e5a51 | Address on File | | BTC: 0.00008344, USD: 1.34346327 |
| d2c6fa7b-38c5-4d38-a2cb-2857154c31ee | Address on File | Contingent | BTC: 0.00012102, ETH: 0.00016132, ETHW: 0.00016132, USD: 0.00000002 |
| 0945fbf8-c95b-414c-9f85-d3a818aece62 | No Address on File | Contingent | BCH: 0.00013127, BTC: 0.00013127 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 00d860b5-d00d-47bf-9439-d9ec3f8d8ffe | Address on File | | ETH: 0.00000191, ETHW: 0.00000191, POLY: 0.2793758, USD: 3.532944, USDT: 0.00227411, XLM: 0.81349911 |
| 85951ef3-ff8d-47c0-8fdc-ec56ce852890 | Address on File | Contingent | BTC: 0.00000001, RVN: 174.32885375 |
| 79b87026-b5f3-4c2f-a254-cd63af7b5061 | Address on File | Contingent | BCH: 0.03285718, USDT: 0.00148849 |
| 1f15d831-24b8-4a70-9a06-96b45477167e | Address on File | Contingent | BTC: 0.00000004, ENG: 5.6835553, STEEM: 8.53234161, USDT: 0.0009481, XVG: 1024.68943182 |
| 51fa7b15-a430-4d98-a975-d56e2e42e423 | Address on File | Contingent | BCH: 0.00000149, NEO: 0.39943976 |
| c37da600-6622-4a46-854e-1ba3871a0896 | Address on File | | ARDR: 0.62659829, BLK: 0.020304, DOGE: 12, FTC: 1.45, GAME: 0.60430472, LTC: 0.00863996, USDT: 2.04602702, VRC: 1.7888 |
| 0ce044f2-b903-4d85-a801-24b3f2013f9c | No Address on File | Contingent | BTC: 0.00013178 |
| e276a06d-fb14-4622-84d3-9067c47c8963 | Address on File | | ETHW: 1.7866 |
| 88fe6036-7833-4b57-91b0-2f1d3570c804 | Address on File | | ETHW: 1, FLR: 0.475, PINK: 4.3629815, SYS: 0.01822782, USD: 1.56445838, USDT: 0.00000017, XVG: 16.318396 |
| 6c9bac2e-d12a-493f-bf76-6155885d3b68 | Address on File | Contingent | BTC: 0.00000001, USD: 0.00640893, USDT: 3.63918078 |
| 6b425ad4-d0c5-4146-a59c-f6af657ff339 | Address on File | Contingent | SC: 1045.81153498, USD: 0.00003717 |
| d5736715-a747-4998-a521-8043159a0dd9 | Address on File | Contingent | USD: 0.00014561, USDT: 3.64561305 |
| 6cfc039e-af0a-41d0-9045-7c1086195785 | Address on File | | DGB: 457.53122591 |
| e9305728-8f7d-4e5b-adf7-c887960b55a0 | Address on File | | ATOM: 0.02000002, ENJ: 10 |
| c417ea0f-a5e4-4dcd-a14a-eba7850f2f6c | Address on File | Contingent | RVN: 174.29247212 |
| 23cfcc22-d392-47af-9244-06fe7e9066d1 | Address on File | | BTC: 0.00004887, USD: 2.30213462, ZEC: 0.00000077 |
| 4402ef8f-485a-45a7-a023-9999adde836b | Address on File | | ETH: 0.00000004, ETHW: 0.00000004, USDT: 3.645075 |
| c9004fc0-6d6f-4b26-a133-fc9c70026d8e | Address on File | | ETHW: 1.78133999, USD: 0.00966584 |
| d59031f1-0ba0-4a15-9093-c38369d15cbb | Address on File | | USD: 3.65958448 |
| b74778a2-9d90-4304-90c0-a6f243458292 | Address on File | Contingent | BTC: 0.00010926, BTS: 60, USDT: 0.10778573 |
| 5ef1dc57-635d-4ac6-b006-d0797cd13f85 | Address on File | Contingent | HIVE: 9.82395514 |
| 6e0d6283-f322-4acb-a89c-3b30be0d8a21 | Address on File | | BTC: 0.00000002, SIGNA: 3326 |
| d803ec2a-709b-405e-9533-4dfb95a918ce | Address on File | | GAME: 25.18036245, RDD: 5424.829346, USDT: 0.75533336, XMY: 9818.854675 |
| 4fddd58a-87fa-4ec9-9ac2-2f42bd8c2b12 | No Address on File | Contingent | ETC: 0.19961854 |
| 2d778794-bd4f-43ca-9e01-f2978f76bf35 | Address on File | Contingent | BTC: 0.00000005, QTUM: 1.41931276 |
| a7df8587-0d9b-43a1-b58f-d99212cbbdcb | No Address on File | Contingent | BTC: 0.0001295, GRS: 0.17366567 |
| 5db800f4-f75e-45a6-9c23-95c2257833b9 | Address on File | | BTC: 0.00000623, ETH: 0.00000001, ETHW: 0.00000001, USD: 0.0000034, XLM: 38.94683824 |
| 7e816659-a7dc-4007-8381-97b3dcb15ea4 | Address on File | Contingent | ADA: 7.00773954, ETH: 0.00027325, ETHW: 0.00027325, USD: 0.58540157 |
| 4357b5b8-2dcc-4030-8f79-a183632acf40 | Address on File | Contingent | DOGE: 50.35001699, USD: 0.00322018, XVG: 0.00098529 |
| 0a87e437-e7c7-44a0-8487-549fb151e925 | Address on File | | BTC: 0.00006103, NEO: 0.21419963 |
| 501034bb-d584-4c4e-8599-9a828506aee6 | Address on File | Contingent | BTC: 0.00000001, GLM: 15, NAV: 4.59030156, PINK: 22.72006386, PIVX: 0.9910179, USD: 0.00062118 |
| 8d2e4906-c2d6-4919-9249-9b7d82f58072 | Address on File | Contingent | BTC: 0.00000009, VTC: 31.70777371 |
| 986c9a62-c4de-4ecb-b994-f9c59e506f4f | Address on File | Contingent | BCH: 0.00013116, BTC: 0.00013116 |
| 178240d0-7b88-4f5a-9d95-d9cc9fda2d17 | Address on File | | ADX: 0.67121472, ARK: 0.822633, BAT: 0.13791537, BCH: 0.00010843, BLOCK: 0.0059864, BNT: 0.28789214, BTC: 0.00000006, DASH: 0.00079076, ETC: 0.00096221, ETH: 0.00009456, ETHW: 0.00009456, FLR: 0.14212286, GLM: 0.24281453, GRS: 0.11824957, LBC: 0.09058788, LSK: 0.00742438, LTC: 0.00329407, MAID: 0.06460502, NEO: 0.0064005, OMG: 0.00298147, PAY: 0.67653183, PIVX: 0.98299365, POT: 0.61875, POWR: 0.2497785, PTOY: 0.84192421, STEEM: 0.80615874, STORJ: 0.50334788, STRAX: 0.48807597, SYS: 0.25944584, UBQ: 0.00692702, WACME: 0.02474555, WAVES: 0.3558191, WAXP: 0.17412659, WINGS: 0.79717674, XDN: 0.08835623, XEM: 0.61690885, XLM: 0.09039014, XRP: 0.9406192, XVG: 1.38008773, ZEN: 0.07532654, ZRX: 0.00504067 |
| adbac102-4f7d-49f3-9c82-66de7a04ae6d | Address on File | Contingent | BTC: 0.00000069, SRN: 1596.23782038, USD: 0.92536813, USDT: 0.00000001, XVG: 0.00349017 |
| 1ab7ff37-e911-4aeb-86fc-48dc705087fd | Address on File | Contingent | BCH: 0.00118, BTC: 0.00000002, OMG: 4.08886239, USDT: 0.00392576 |
| 016fa2f4-5302-4d9b-b19b-25dfc626932e | Address on File | | CELO: 3.07620956, ENJ: 6.03980886, USD: 0.00969302 |
| 08bc1172-1360-42eb-814b-31887ed005b5 | No Address on File | Contingent | BCH: 0.00000016, BTC: 0.00000007, MTL: 3.49837279 |
| acf5268d-cc3a-4203-aba5-ab8b51d629de | Address on File | Contingent | BTC: 0.00000004, LTC: 0.0065, XEM: 100 |
| 4bc65da0-8603-4868-880a-d4cade79ffb1 | Address on File | Contingent | HBAR: 2.3087906, USD: 3.5303647 |
| b85ecfe7-c281-4e7a-935f-46ca8a3ad595 | Address on File | Contingent | ETC: 0.19950027 |
| 1ed083ff-6b3b-4f8d-b042-1fa0c0996f44 | No Address on File | Contingent | BCH: 0.0001311, BTC: 0.0001311 |
| 19a38409-88a7-41bb-b0a8-ff83dbaf1c3d | Address on File | | ANT: 0.0000021, ETHW: 0.05525523, NXS: 36.63087589, XVG: 500 |
| e5ee0c50-8100-4744-aad8-7f7de6daf742 | Address on File | Contingent | ETH: 0.00194395, ETHW: 0.00194395, USD: 0.00174991, USDT: 0.04676512 |
| d707756f-78af-44d3-b576-9b986b40f426 | Address on File | | ADA: 0.11029133, BCH: 0.00000924, DGB: 200, ETH: 0.00016114, FLR: 20.0527866, RDD: 100, SC: 300, TRX: 0.38242445, USD: 0.00753243, VRC: 15, XMY: 200 |
| 1677b04a-54e7-41a4-8936-14f6e663f83c | Address on File | Contingent | BTC: 0.00000022, FLR: 129.902885 |
| 353ec0a2-0b5b-463a-a927-6ff8385ced06 | Address on File | Contingent | BCH: 0.00000127, BTC: 0.00000076, NEO: 0.3966268 |
| 930c2440-b2f9-4dc9-a7b3-b269fd873ccf | Address on File | Contingent | BTC: 0.00000019, SC: 1043.14830508 |
| 3a5d9b3d-0359-4b39-b9fd-a5b0ec5f6140 | No Address on File | Contingent | BCH: 0.00013108, BTC: 0.00013108 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 148d505e-5220-4fcc-a7ac-dd3e005b3718 | Address on File | Contingent | BTC: 0.00000037, RDD: 9114.3304 |
| ade3aaef-5726-4778-89ac-bc79cc1bd8ab | Address on File | Contingent | BTC: 0.0000002, DASH: 0.08733, ETH: 0.00000076, ETHW: 0.00000076, USDT: 0.00018108 |
| fb7ab92a-59ea-4abb-bf70-1fb8c06d60f6 | Address on File | Contingent | ETH: 0.00027514, ETHW: 0.00027514, SC: 861, USDT: 0.13087236, XVG: 0.0000025 |
| fd03cf20-3e33-4a4a-9936-73342efcd460 | Address on File | | USD: 3.65552558 |
| 86b31a4d-1b8a-4eb5-a969-59fbab7f3b55 | Address on File | Contingent | BTC: 0.00000009, USD: 0.00245062, VTC: 31.66049742 |
| 7d608f55-165c-4778-ad70-b0cf2852114e | Address on File | Contingent | NEO: 0.39847795, USD: 0.00316884 |
| 32531e55-e609-49aa-acf5-54331e103153 | Address on File | Contingent | USD: 3.65519 |
| 1edcd1cd-1ed9-42f5-b123-9911ee2d4ca6 | Address on File | | POT: 2150 |
| 75855136-ca5c-4768-92de-cd19dea3c973 | Address on File | Contingent | BTC: 0.00000004, NEO: 0.02349145, SC: 982.44215074 |
| bc1f3e18-f1fd-47f0-85cf-c0612de4fdfd | Address on File | | ETH: 0.0000073, ETHW: 0.0000073, STEEM: 1, USDT: 3.42839554, XLM: 0.00524199 |
| 82432514-e1e6-43db-a459-6d13e318c878 | Address on File | Contingent | WACME: 110.1340694 |
| 279e0db7-e072-4985-9423-f4651df96979 | Address on File | Contingent | BCH: 0.00000229, BTC: 0.00000229, NEO: 0.39178536 |
| 2329ca73-74f9-41cb-aa60-f4c69b62dae2 | Address on File | | USD: 1, XDN: 60269.55655206 |
| 4e4b73c3-c828-494f-8cd4-8888e1b5056a | Address on File | Contingent | BAT: 17.02901146, USD: 0.01179116 |
| fba73710-24ef-496d-b2bb-ad6c1f01d7e8 | Address on File | Contingent | BTC: 0.00000072, REPV2: 0.57603426 |
| 8b361af4-7475-4e1f-ac16-7dccd7b90c06 | Address on File | Contingent | BCH: 0.00000034, USDT: 0.00412517, XLM: 40.78208338 |
| ebd57683-93ab-4fd6-a284-909c22d95dec | Address on File | Contingent | BTC: 0.00013148, USDT: 0.00150064 |
| b26fbb03-b500-4864-81d1-fe34636a8f86 | Address on File | Contingent | ARK: 0.51164136, BNT: 0.95725692, HIVE: 1.67742912, IOC: 1.46467168, SC: 389.6484375, STEEM: 1.67742912, VIA: 2.10443038, WACME: 0.51205525, ZEC: 0.02056991 |
| 7ee80869-c2a8-4731-bf87-d5ee99be8e79 | Address on File | Contingent | USDT: 3.63953759 |
| 83abee7c-e187-4266-ab21-b38aaac8afc6 | Address on File | | RVN: 174, USD: 0.0000003, USDT: 0.00000004 |
| 86ff5cd9-fbc5-4502-8322-db64ad7acc9a | Address on File | Contingent | ADA: 9.78923912, BTC: 0.00000249 |
| 79299c06-471f-4b8e-998c-afb1a95d22d6 | Address on File | | USD: 3.65394195 |
| f00f4edb-baf6-4897-8a5b-bd908b5959e2 | No Address on File | Contingent | BCH: 0.00013099, BTC: 0.00013099 |
| bbf68184-686e-4ba2-bf9a-1c000519bdb9 | Address on File | | NEO: 0.3981324, USDT: 0.00470255 |
| 56872662-ced0-4ef1-a8e5-2e37e757bde8 | Address on File | Contingent | BTC: 0.00000001, FLR: 1.27526549, XRP: 8.4401568 |
| b8e2128c-9a81-431d-8007-73221524ddbe | Address on File | | BTC: 0.00002208, DGB: 380.01827808 |
| 48b0a569-0f59-483c-b613-c582756e9e83 | No Address on File | Contingent | SNT: 75.10691038, THC: 20.32995248, XLM: 18.21758816, XVG: 84.60559796 |
| 1df52e59-9b82-4267-8fbe-cf5406ca6c20 | Address on File | Contingent | BTC: 0.00000003, XRP: 6.38041802, XVG: 61.33738596, ZEN: 0.10054 |
| 816bde2d-0ce1-43a0-bdde-6fcc2dfacdd0 | Address on File | | DOGE: 0.00000008, IOTA: 0.00000002, KNC: 0.00595847, LINK: 0.06247712, LTC: 0.00591148, OMG: 1.78280847, PIVX: 4.2425, TUSD: 0.29819792, USD: 0.00372756, XTZ: 0.00000001 |
| eec2a491-10b9-47fc-a0b6-97f26530e65b | Address on File | Contingent | BTC: 0.0001315 |
| e86ababf-d80b-4cea-a88b-f3ee811214a0 | Address on File | Contingent | BTC: 0.00003873, USD: 2.57722185 |
| cf1f163c-98f3-4247-802e-2bcf7b5f7b21 | Address on File | Contingent | USDT: 3.63842878 |
| 22182e17-a665-4810-a0db-451c50dbd277 | Address on File | Contingent | BTC: 0.0000004, FLR: 129.5956374 |
| b4ef4f85-a765-431b-aa24-4ea10e44444d | Address on File | Contingent | USD: 0.00000002, USDT: 3.63795586 |
| c6b57f4e-4a7b-4143-9d10-8a37741efa38 | Address on File | | ADA: 5.73585868, GAME: 53.57142857, UBQ: 29.39183216, USD: 0.00000124, USDT: 0.13694661 |
| 833a4ade-8327-4ba6-97ac-345c0cf93e76 | Address on File | Contingent | USD: 3.65222249 |
| 70ccb8a3-e3cc-4524-a629-fe31fb35a623 | Address on File | Contingent | ADA: 0.00430532, ETH: 0.00000815, ETHW: 0.00000815, FLR: 129.3744635, XRP: 0.00002903 |
| c73ab165-ea8c-4a77-a96e-ab547918dcc0 | Address on File | Contingent | BCH: 0.03278983 |
| bf9f0894-df60-405a-8b6f-213e2da3131c | Address on File | Contingent | BTC: 0.00000002, XLM: 40.79644219 |
| 22c58f2f-f58a-432e-b8ae-74e50a07ae93 | Address on File | Contingent | BTC: 0.00000003, NEO: 0.39831005 |
| 86f4914a-d055-4074-ad5b-eb00a79ba4c8 | Address on File | Contingent | BTC: 0.00000003, NEO: 0.39461525, PINK: 337.5 |
| 1830ffcc-6a16-4835-939c-0165664c2c12 | Address on File | | ETHW: 0.09034629, RDD: 6721.5454316, USDT: 0.45242147, XMY: 7875.86967933 |
| b6c3418e-537c-406d-9a8e-2a35762ace5a | Address on File | Contingent | FLR: 129.9357254 |
| 8da36090-c5d8-41e1-8dc8-564d8707beae | Address on File | Contingent | BTC: 0.00000013, FLR: 5.24418629, SC: 1000 |
| c7f5810a-6b5d-4f96-a353-83f9a101b3a0 | Address on File | Contingent | USD: 3.65090208 |
| 896cc65d-a674-48be-9afb-c5301579f28d | Address on File | Contingent | USD: 0.00172337, ZRX: 16.94032728 |
| acb22a3d-da9f-4ecb-a204-85d92d20e48f | Address on File | | DOGE: 50.16112141, USD: 0.00890367 |
| 0868c551-cea1-4c84-b01f-d51b0364fc47 | Address on File | Contingent | BTC: 0.00000003, DASH: 0.00077385, IGNIS: 723.46056599, USDT: 0.00007382 |
| 5561c502-7c7d-4cef-aad7-8250fe0734e5 | Address on File | Contingent | FLR: 114.622282, USDT: 0.00104434, XRP: 1 |
| 2869008f-e5d1-4797-aa41-7f927949a0a9 | Address on File | | BTC: 0.00000017, ETH: 0.00000863, ETHW: 0.00000863, NEO: 0.39414957, USD: 0.00200068, USDT: 0.01524214 |
| ccfe7a90-68c7-4b81-8bd4-c1f635e22b52 | Address on File | | ALGO: 0.52009723, ENJ: 0.00397608, GRT: 0.45732282, KMD: 0.0009787, KNC: 4.8182647, MANA: 0.00395977, USD: 0.00048391, USDT: 0.63810878, ZRX: 0.002308 |
| d8025b05-89be-485d-a65d-eede383b5d15 | Address on File | | ETH: 0.0019627, ETHW: 0.0019627, USD: 0.00753243 |
| 33b88425-1839-46ad-ba91-ab08f90db5db | Address on File | Contingent | EXP: 1.94701148, USDT: 2.85785313, VIA: 24.25097114 |
| ed05e894-a45a-4477-b379-744a2218240b | Address on File | Contingent | ETH: 0.00196672, ETHW: 0.00196672 |
| 02b6473f-a416-4307-bf30-570a89f99264 | Address on File | | SC: 599.73448018, USD: 1.5510834 |
| 58ee1875-97fe-4442-b8c9-122073a64461 | Address on File | | WACME: 110 |
| bfddf2c3-d9ad-495a-a2b5-d46bb44c17f1 | Address on File | Contingent | BTC: 0.00013139 |
| dac962e3-af11-42ad-a86c-7c6795042c56 | Address on File | Contingent | FLR: 75.5475, NEO: 0.16625928, USDT: 0.00335544 |
| 3c8d83f6-49b7-4aa5-b6ab-917b4bcbaf63 | Address on File | | ETHW: 0.00000001, USD: 3.64977315 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 064997f4-39c7-4870-8f5a-b6a92dfe76bd | Address on File | Contingent | BTC: 0.00009417, ETH: 0.00000007, ETHW: 0.00000007, LTC: 0.00093352, OK: 0.3652968, REPV2: 0.00860691, STORJ: 2.54241816, USD: 0.0029368, USDT: 0.00041703, WAVES: 0.0686605, WINGS: 2.33671523, ZEC: 0.00000139 |
| 500939a5-9e0c-4f5d-a3ba-71a9ef496adf | Address on File | Contingent | NEO: 0.39819863 |
| 1660faf6-d12c-447c-96df-642806983a54 | Address on File | | BTC: 0.00000001, DASH: 0.01, MUNT: 2.3218379, XVG: 1700 |
| e967fe80-8016-4f67-b79f-3d3dc4bbe1c0 | Address on File | | ADA: 0.00986902, FLR: 4.52559994, USD: 0.0041755, USDT: 3.50030056 |
| 81750cc4-0c77-48dd-96c6-a99532eff60c | No Address on File | Contingent | DASH: 0.08058336, LTC: 0.0036284 |
| ec1e2c7f-a319-4a46-ba1c-88c063367bf3 | Address on File | Contingent | BTC: 0.00013135 |
| f040975b-fe50-4419-94eb-ed0f781069a2 | No Address on File | Contingent | BTC: 0.00013134 |
| 41aba978-5f65-4bfe-b206-28bb37de0062 | No Address on File | Contingent | BCH: 0.00013081, BTC: 0.00013081 |
| be5b972c-3cfa-4aba-be79-3e50f1e8c335 | Address on File | | DGB: 400, DOGE: 0.0187793, USD: 0.37298835, USDT: 0.07380795 |
| 94d2c366-dcc9-4db7-b69d-161c2ad6d15c | Address on File | | BTC: 0.00000022, DGB: 455.28523563 |
| 9c5a85e1-617b-42d4-923c-04e20ec13806 | Address on File | | USD: 3.64836915 |
| c491d4b0-63a3-454e-b554-69cff7e75764 | Address on File | Contingent | BTC: 0.00013132 |
| 0e010441-c5be-4f1b-80ce-08ffe22d91d7 | No Address on File | Contingent | BAT: 17.0554022 |
| cb0612db-bfb4-449c-9a63-4a65492a66c7 | Address on File | Contingent | IGNIS: 500, NXT: 50, OMG: 1, POT: 10, USDT: 0.00372734, VTC: 1, ZEN: 0.00133622 |
| 40d11ac7-b40d-4342-812a-903e71e22c5e | Address on File | | BTC: 0.00013104, ETH: 0.00000408, ETHW: 0.00000408 |
| 0db702f9-1b1b-4012-bca2-d071f5848de6 | No Address on File | Contingent | BAT: 17.0454022, WINGS: 0.99 |
| 4c763c05-2448-472a-a0fe-f87bb607fa1a | Address on File | Contingent | BTC: 0.00000006, XLM: 14.65701445, XVG: 1228.63542332 |
| b6924a81-514a-4527-bdf3-80f87819e9ec | Address on File | Contingent | BTC: 0.00004164, GLM: 3.59668482, IGNIS: 5.36527289, KMD: 0.37267954, LSK: 0.15720801, NEO: 0.05189828, NXT: 10.73054577, OMG: 0.12533813, QTUM: 0.23475585, XRP: 0.51131158 |
| 0c359bbc-f115-4420-8501-8d6acbdcf835 | Address on File | Contingent | BTC: 0.00000005, THC: 1657.35491315 |
| 4695eb75-5ed4-4ee7-a919-46f682dba286 | Address on File | | DGB: 0.68199683, ETHW: 0.125559, USD: 3.3848128 |
| 86e3b8fe-0bdb-4ca5-aa52-7d3492457932 | Address on File | Contingent | ETH: 0.00000108, ETHW: 0.00000108, OMG: 4.23190992 |
| 7f08be53-d85c-43b4-b818-984a871bd21c | Address on File | | SC: 1041.93278072 |
| d2fbf91e-ae21-4aa4-a881-54ecb1f48bee | Address on File | Contingent | BTC: 0.00013108, USDT: 0.00518738 |
| a3838a57-0092-4201-8891-dcff75493e0b | Address on File | Contingent | BTC: 0.00000039, WACME: 109.5659201 |
| da5a0143-e5db-4dc0-8535-d0a30e694b66 | Address on File | Contingent | ZEC: 0.11 |
| dda4107f-4f6b-44c1-b1a8-6deddb32cf3b | Address on File | | SC: 375, USD: 0.00647806, XVG: 1225 |
| 3ff49e11-3549-4494-8e5c-a6d40067463e | Address on File | Contingent | ADA: 0.01, BAL: 0.00401975, BAT: 0.00320877, BCH: 0.00025751, BTC: 0.00012258, DCR: 0.00436852, ENJ: 0.00879645, ETC: 0.00011593, KMD: 0.00047621, LINK: 0.01015592, LTC: 0.00041461, RVN: 0.007625, XTZ: 0.00927848, XVG: 0.01 |
| 0c29127b-584e-4da8-b645-63212fd0622d | No Address on File | Contingent | XLM: 40.74004914 |
| 945db49c-5fe4-42a2-b38f-6f8f5ee5f079 | Address on File | | TRX: 9.997, USD: 0.00000001, USDT: 2.94964 |
| f5e90926-382c-4488-8f48-813729a75949 | Address on File | | USD: 3.64598012 |
| 0b336388-321b-4255-984b-96b1eb2865e3 | Address on File | Contingent | BTC: 0.00008943, LTC: 0.0107147, USDT: 0.32605355 |
| d5db7502-be0d-4bf2-944f-21cfa09ed2ad | Address on File | | FLR: 45.3285, USD: 2.1620101, VRC: 150 |
| a5582a9c-221f-4f69-a356-2f091ce2ebec | Address on File | | USD: 3.64569654 |
| c70a08f6-72b2-402e-ab86-4fed5619a16b | Address on File | | BCH: 0.00000085, BTC: 0.00000085, ETHW: 1.76768428 |
| 504b21c2-ecc9-4ca9-90c0-126f3b4f508a | Address on File | Contingent | FLR: 1.25403854, GLM: 0.23170732, USDT: 0.0028429, XRP: 8.29966938 |
| 1f72a67b-82ec-4645-bb39-7602594834c4 | Address on File | | FLR: 86.42634, USD: 0.0489497, USDT: 0.00242246, XVG: 613.4949319 |
| 693a6163-6a0a-46f0-8f47-787dbb44dafe | No Address on File | Contingent | BTC: 0.0000012, XRP: 8.42784567 |
| 01baee84-31a7-448c-b938-6d8b0a1b358f | No Address on File | Contingent | BCH: 0.00013069, BTC: 0.00013069 |
| ffc8a948-7aab-4e8c-ac64-f2c6f714506c | Address on File | Contingent | BTC: 0.00010647, NEO: 0.075 |
| 5862b561-c421-4390-92d7-1b18536646c7 | Address on File | | ETH: 0.00144939, ETHW: 0.00144939, HIVE: 1.5408933, SC: 0.15129921, STEEM: 0.54089331, XDN: 6168.03771277, XVG: 0.78216265 |
| f2a20c42-dd2c-4128-9e32-ff9fab056d3b | Address on File | Contingent | BTC: 0.00000969, SC: 964.5405 |
| c8ba57e2-e8a1-401a-b127-7b277fdc8282 | Address on File | | BCH: 0.0201144, USD: 0.00043544, XLM: 15.68924768 |
| 053e3f79-7fe8-46e7-95c4-eb7357212a7d | Address on File | | EXP: 707.88450165, XDN: 42571.61473304 |
| dae46b25-638a-49dd-bde6-e6903c901d7e | Address on File | Contingent | BTC: 0.00000003, FLR: 9.19887208, IGNIS: 29.20900535, NXT: 58.4180107, USDT: 0.0000438, XDN: 500.76975, XEM: 22, XVG: 1242.47077595 |
| 61f303cf-60dd-4599-ac71-58e0355a6bae | No Address on File | Contingent | XLM: 40.71650871 |
| 6aa627de-cd96-46eb-b369-bc13ef76f1fb | No Address on File | Contingent | BCH: 0.00013064, BTC: 0.00013064 |
| e722bed1-fcea-4dd1-b0f1-9f6ccd0d4a14 | Address on File | Contingent | DOGE: 9.94169197, TRX: 42.65398194 |
| 009fb9ce-5168-40a9-bc0a-d520e5ebb370 | Address on File | | DOGE: 50.1535484, USD: 0.0023488 |
| 16e14bdc-ecbc-44e4-85f4-0eb392497a18 | Address on File | Contingent | BTC: 0.00013115 |
| f708cfa5-16fc-4691-bf1e-ed4683a78ad3 | Address on File | Contingent | BTC: 0.00000008, OMG: 4.22712479 |
| c37c40cf-3f75-4798-addd-14d2edb524fa | Address on File | Contingent | DOGE: 50.09038867, USD: 0.00681583 |
| f43feac3-4137-4668-baa0-babddfc1a9da | Address on File | Contingent | BTC: 0.00012971, NEO: 0.00435293 |
| ee80df98-c853-4c2c-806c-c8db6354bf42 | Address on File | | BTC: 0.00000027, PAY: 50, PTOY: 220.5655594, SC: 10 |
| a7ea54af-4d1c-4fee-b22f-959245634d87 | Address on File | Contingent | GRS: 10, VTC: 1 |
| e1c45c61-e7cb-444a-a7dd-243cc7914c8d | Address on File | Contingent | ADA: 0.00604232, BTC: 0.00000408, IGNIS: 1, USDT: 3.28934404, XDN: 5000 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d172cc96-e527-46bb-9687-61632a1e2f3f | Address on File | Contingent | BTC: 0.0000003, ETH: 0.00195489, ETHW: 0.00195489, USDT: 0.00654853 |
| 8fda9494-7083-4f22-976b-7a1027cf9737 | Address on File | Contingent | BTC: 0.0001308, OMG: 0.00895079, USDT: 0.00148989 |
| 1a1523e4-6aec-4aed-94a2-9b46e0c7b393 | Address on File | | DASH: 0.0870302, ETH: 0.00000362, ETHW: 0.00000362 |
| ad11eb49-247f-47d6-b6bc-42cd5754309a | Address on File | Contingent | BCH: 0.0000068, FLR: 1.27134225, XRP: 8.41419138 |
| 734da96f-1868-4643-9f7b-df9df099396e | Address on File | | BTC: 0.00013112 |
| 3a25b565-7784-4cd9-a952-913c7aff83c9 | Address on File | Contingent | BTC: 0.00000004, RDD: 6867.15617089, XVG: 470.8751105 |
| 8b8098ad-123a-4d99-a5a2-4ad2fcb58125 | Address on File | | ETHW: 0.00039535, RDD: 9103.01602059, USD: 0.00037125 |
| b35e53bc-aa06-4c96-a9a3-f474d52074a5 | Address on File | Contingent | BTC: 0.00013111 |
| 512c62f4-9ff7-4c1d-8f59-6d87830738fc | Address on File | Contingent | USDT: 3.62780704 |
| d249eaac-7f37-43e4-be08-cb93247d65cd | Address on File | Contingent | BTC: 0.00000003, SNT: 150.46731299 |
| 98e1af0c-3267-4600-95c8-87e1b779ef3d | Address on File | Contingent | ETH: 0.00004518, ETHW: 0.00004518, NEO: 0.38824433 |
| 79bf7817-d9de-490e-a338-b873298a73a9 | Address on File | Contingent | ETH: 0.00000002, ETHW: 0.00000002, USD: 0.00013015, XRP: 8.4971281 |
| 9ff1dace-5fb0-4ba8-a8c4-213d5ac754de | Address on File | | ETHW: 0.02364191, USD: 3.59344433 |
| 807c36e2-3a07-49dd-a91a-fdb57bff2ae2 | Address on File | Contingent | IGNIS: 450.98474181, NXT: 495.32083414 |
| f3ffdeeb-9ea8-4a47-b8bd-1c012f4305a6 | Address on File | Contingent | FLR: 129.6017363 |
| 3ff3315d-b8b7-4c54-b8d0-301ef1c7f090 | Address on File | | RVN: 173.41870576 |
| 80787428-2277-415a-8250-2cf9c8f9c59a | Address on File | Contingent | LTC: 0.0467847 |
| 9366ed24-3d28-4727-bb48-bdf9107da65e | Address on File | Contingent | GAME: 263.30043569, USDT: 0.21355217 |
| 7718e27e-6e2e-43d7-aa99-0f0180d3854b | Address on File | | BTC: 0.00013106, USD: 0.00057717 |
| 6e665cb6-5416-4d13-9936-4a1018e19e11 | Address on File | | BTC: 0.00000012, RDD: 4507.9219623, SC: 515.98429415, TRX: 0.42393732, USDT: 0.00005474 |
| 27e4c5bc-88c6-4aa2-8282-1476f9de2c4a | Address on File | Contingent | BTC: 0.00001088, FLR: 46.01469261, XVG: 1076.90612948 |
| 4302ba4c-e088-43c8-b6d0-3de0e9b2fe12 | Address on File | | BTC: 0.00013106 |
| de028b27-2e96-40c1-8ce9-142186cb59d4 | Address on File | Contingent | BTC: 0.00000151, DOGE: 48.95549189, USD: 0.04476209 |
| 5c240f05-a4f8-4dbd-aaee-abadfdfbe45b | Address on File | | ETHW: 0.12068, THC: 1000, USD: 0.85329682, USDT: 0.33877388 |
| b1a71097-ef3a-4a92-8272-5a477206ca4f | Address on File | Contingent | BTC: 0.00009138, OK: 190 |
| cf4f91a4-3510-4485-a0b7-bcca1a3eb4b4 | Address on File | | BTC: 0.00008537, PIVX: 5.74877183, USD: 0.00415115 |
| 079ea516-c333-4b50-9cf2-b5ad1099044c | Address on File | Contingent | ETH: 0.00196145, ETHW: 0.00196145 |
| 303e49ea-71d8-4c9d-ac29-52f4bf756a36 | Address on File | Contingent | USD: 3.64014404 |
| ba60c683-2f48-4008-a122-d2c33cd8c1c5 | Address on File | | BAT: 1.48063781, ETHW: 0.06820967, NEO: 0.3472547, USD: 0.00000001, USDT: 0.00107542 |
| 33ae8c8e-4275-478b-bda6-8ed6c31ea83f | Address on File | | ETHW: 1.77653455 |
| 3a736b8a-b42e-4488-9bfa-8c002db77b98 | Address on File | Contingent | BTC: 0.00000252, USDT: 0.0791537, VRC: 2493.17265739 |
| 7b124069-2f00-426b-8cf9-921f25f4e6c3 | Address on File | Contingent | BTC: 0.00013102 |
| 961f85d2-b8e3-4d1a-8235-36a32cf8d31f | No Address on File | Contingent | LTC: 0.04675572 |
| 8d651e77-4e2e-4ea8-b229-24cc148144fa | Address on File | Contingent | BTC: 0.00006134, USDT: 1.92762473 |
| d70f5af9-1298-450b-a103-4723e8e07e67 | Address on File | Contingent | BTC: 0.00000004, SC: 1039.5147 |
| 59eaa98a-dc48-4767-9879-271f24b22ba9 | Address on File | Contingent | BTC: 0.00000018, ETH: 0.0001703, ETHW: 0.0001703, WACME: 100 |
| dc4ca9bb-e47f-4368-9c06-cde4524187eb | Address on File | | BTC: 0.000131 |
| 4e05ff6c-ea48-4a80-ac3f-cd43e9f288e5 | Address on File | Contingent | USD: 3.63927183 |
| db4d1db7-0e05-439f-9897-724610f135cc | Address on File | Contingent | USD: 3.21144103, XVG: 225.163365 |
| ca09dcbc-a046-41be-a6ae-7427b3b7ffcc | Address on File | Contingent | ADA: 9.92732003, BTC: 0.00000011, DGB: 0.00407055, USDT: 0.00072357 |
| 485b6bb5-09dd-45ed-ad35-7743aae0f058 | Address on File | | DOT: 0.67084131, SOLVE: 0.45146292, STRAX: 0.04533727, USD: 0.00000005 |
| 017f4978-6abe-4fa3-9103-5c4cf270c1bd | Address on File | | BTC: 0.0000698, POT: 1000 |
| 6ec54ada-4ee7-467c-a32d-b7440b29e058 | Address on File | Contingent | ADX: 0.5618005, BTC: 0.00000007, GLM: 7.86363636, IGNIS: 6.48242457, LTC: 0.00000546, MYST: 4.32979435, PTOY: 8.46633842, USDT: 0.00002854, VIA: 20.34538378 |
| deaf2ee7-5f80-43d8-a249-dac8d38bab53 | Address on File | | WACME: 109.662916 |
| 1dcaae7b-632d-4422-b096-e7a2b093b484 | Address on File | Contingent | BTC: 0.00012984, ETH: 0.00000198, ETHW: 0.00000198, USD: 0.02813968 |
| 59b8031e-40e5-437d-ac00-630f541f168f | Address on File | Contingent | BTC: 0.00000547, SC: 990, USDT: 0.02178694 |
| 06f20dea-6059-4da8-bb03-b001f1eaaafe | Address on File | Contingent | GEO: 0.61944629, NEO: 0.39592631, VTC: 0.00000096 |
| f0fd4dc1-0de5-425b-b661-2134dd893a51 | Address on File | Contingent | FLR: 67.99275, USD: 0.00739555, WACME: 51.8508467 |
| 7f6c6c92-7f88-429a-bd2b-a3e2f6fc55c8 | Address on File | | LBC: 88.38329052, USD: 0.00550602, XLM: 31.50614288 |
| c1b20c8c-84a7-45aa-b6b6-5e0a63e1c2cf | Address on File | Contingent | FLR: 129.1476081, USD: 0.00933822 |
| 8d28a41c-3e44-4d12-bfa3-133ca9d8bf60 | Address on File | | IGNIS: 307.5, IOC: 235.64842289, PAY: 73 |
| c1d98a0c-cc43-47b2-ab63-bd4b3ff42ad9 | Address on File | | USD: 3.63820491 |
| d4aa5802-2371-4ded-a467-b711bc1d37e8 | Address on File | Contingent | FLR: 22.39547551, HIVE: 2.85285285, LTC: 0.00941638, PAY: 1.87256318, RDD: 1093.65913131, STEEM: 2.85285285, USD: 0.00471377, XVG: 96.75036651 |
| 17b3cd28-b865-462f-ac1a-0068f18b1288 | Address on File | | ETHW: 0.05, USD: 0.00514358, USDT: 3.51588668 |
| 69454c7d-01a8-483e-8c41-d29d0a7d8bec | Address on File | Contingent | BTC: 0.00008136, USD: 1.37720847 |
| de198d0e-f575-4c7b-9a92-25b41244232c | Address on File | Contingent | BTC: 0.00000002, SC: 1039.08397727 |
| 020df057-3fd9-440e-84cc-2cd8bdca0f2b | Address on File | Contingent | ETH: 0.00000033, ETHW: 0.00000033, SC: 1039.0625 |
| 57fdb4bb-1a7d-4863-bd9c-a5f391f7495a | Address on File | Contingent | OMNI: 3.3431085 |
| dfac667e-11f7-4290-b950-28ac6fb86758 | Address on File | Contingent | BTC: 0.00012776, USDT: 0.08749083 |
| 1491c486-e46a-4ac4-9732-cd38eda40be3 | Address on File | Contingent | GAME: 279.4316509 |
| 39c7c8ab-4712-44d0-b27a-15b89abeecde | No Address on File | Contingent | ETC: 0.19842452 |
| b13e33a4-6f57-4fbe-ad5d-b327cc56d2f9 | Address on File | Contingent | FLR: 1.2696179, XRP: 8.40277905 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 9c2ff1ba-b842-49d1-8f8a-28f8178c5568 | Address on File | | BTC: 0.00000074, ETH: 0.00000314, ETHW: 0.00000314, FLR: 128.2257381, USD: 0.00705865 |
| 70704666-a6dc-4df8-89e0-76348894a83d | Address on File | | USD: 3.63655786 |
| 898c769b-616a-42ce-8fdc-5984efdef326 | Address on File | Contingent | BTC: 0.00000639, VTC: 30 |
| 3293ff7d-d319-4892-9de7-52fb8f023dc2 | Address on File | Contingent | SC: 1039 |
| 4d5b302b-cd84-4022-bcb1-b9e827c9e9e9 | Address on File | | BTC: 0.00011704, FTC: 175 |
| b07cc8bf-bd40-42ff-9709-3c289315f79f | Address on File | Contingent | LOOM: 50, NEO: 0.10885308, USDT: 0.01369944 |
| c110b204-a502-46a8-8c5a-31c830e0bfae | Address on File | | USD: 3.63626959 |
| 13ca1123-8278-48e3-87da-33cac4346cf6 | Address on File | | USD: 3.63606428 |
| 97b39c54-cb00-41fa-b905-164383f181ee | No Address on File | Contingent | BCH: 0.00013036, BTC: 0.00013036 |
| 532f5c6c-16a7-4202-8bae-64bab69554b5 | Address on File | | BTC: 0.00000005, MER: 1000, SC: 1038.4732818 |
| 2ecda834-6783-45cb-b0ad-2b57324bb4ae | Address on File | | DOGE: 50, USD: 0.00591965 |
| 84b8ad9b-3bb1-47dc-ae2c-f0f3d0bb9481 | Address on File | Contingent | FLR: 54.70978113, THC: 953.84882769 |
| d081c3ed-8787-4246-b5a8-3e47067c46ac | Address on File | | BTC: 0.0000005, LINK: 0.54761231, USD: 0.00054335, USDT: 0.0089957 |
| 638e3f56-fec6-4bbc-83c5-afe5b17bc639 | No Address on File | Contingent | BCH: 0.00013034, BTC: 0.00013034 |
| c861b6a9-1e32-413e-ba3f-504e792a9acb | Address on File | Contingent | BTC: 0.00013085 |
| be098db1-fdf1-4725-8206-51b270199c82 | Address on File | | BCH: 0.00850142, OMG: 0.62081456, QRL: 20, XVG: 124.95738636 |
| 4264096e-3adc-4a1c-98f2-27074c90e1ec | Address on File | | USD: 3.63500841 |
| e969911c-db39-427a-be1c-6780a32391c0 | Address on File | Contingent | NEO: 0.39660003 |
| 8306f4f3-bf6d-4a3c-a027-a6a69cd0e517 | No Address on File | Contingent | VTC: 31.52424792 |
| de4f86aa-925f-4bf7-bb40-d8312f5de726 | Address on File | Contingent | DOGE: 50.06467251 |
| d044e833-3353-48a9-b819-600d5d01af6d | Address on File | Contingent | BTC: 0.00000023, THC: 1649.22980091 |
| f2fe808c-2f06-4c5b-89a9-f31506ed190e | Address on File | Contingent | DOGE: 50, USD: 0.00468711 |
| e3108609-95b2-4250-acce-a6d6dc8c7144 | Address on File | Contingent | BCH: 0.02005, XLM: 15.65871065 |
| a5c3d15f-1f47-4853-af4d-97dc7baa8399 | Address on File | Contingent | BTC: 0.00000008, FLR: 129.264454 |
| 46bffe2c-a514-48e0-9207-8f2ea39a54a3 | Address on File | | ETH: 0.00000011, ETHW: 0.00000011, USD: 3.63427991 |
| 8bd8ea3d-c5cb-4acf-bb75-e47c369fd557 | No Address on File | Contingent | DGB: 4.2483055, XLM: 40.22865722 |
| 5ee34aa2-7408-42b7-b17a-b38113f1530e | Address on File | Contingent | USD: 3.63430779 |
| 27a18248-cb41-43ee-a7da-87852d8deaa9 | Address on File | Contingent | FLR: 1.26862263, XRP: 8.396192 |
| f694dc92-25ac-489e-a728-14db6c6a53b3 | Address on File | Contingent | BCH: 0.00000263, BTC: 0.00000263, ETH: 0.00006252, ETHW: 0.00006252, NEO: 0.37583804 |
| 352875ff-fcc3-4dab-8b9f-38853ec59fe4 | Address on File | Contingent | DOGE: 50, USD: 0.00385668 |
| 225d6408-ee02-49f5-9e7d-25d89cddbc71 | Address on File | Contingent | ANT: 1, BTC: 0.00000841, DOGE: 1, KMD: 1, LBC: 1, MYST: 1 |
| bcfb6154-8176-4b28-8bcf-cf22a415a56a | Address on File | | BTC: 0.00000011, DGB: 0.00026009, SNT: 25, USD: 3.02566692, USDT: 0.00000001 |
| 266cb177-ac1b-4412-b284-119fe2ece1cb | Address on File | Contingent | DOGE: 50, USD: 0.003447 |
| d18aad2c-8d9a-4cfc-b0fc-75eb660fbdb7 | Address on File | Contingent | USD: 3.63321552 |
| d5009807-978f-498b-837e-4782d3d52d72 | Address on File | Contingent | NEO: 0.39641438 |
| a1548d94-80f3-4a4c-9b05-4e7529dc0301 | Address on File | Contingent | WAXP: 62.42365434 |
| dea09663-367c-484b-8cee-c68ba496fcdb | No Address on File | Contingent | BCH: 0.00013024, BLK: 0.0315276, BTC: 0.00013024 |
| 2d93cb7d-24bb-4dd5-a520-a7f79d17454f | Address on File | Contingent | BTC: 0.00000027, XLM: 40.50576404 |
| f194d8cc-dccf-40ba-90e2-136cb04720e2 | Address on File | Contingent | BCH: 0.03260334, ETH: 0.00000073, ETHW: 0.00000073 |
| 5239fc1c-164a-4177-9b70-1dcc80b1d9bf | Address on File | | BCH: 0.0000008, ETHW: 0.12999883, FLR: 119.5132703, USDT: 0.00770314 |
| d900d0c0-66cd-4247-a273-bee6b23faf99 | Address on File | Contingent | NEO: 0.39633671 |
| 20a2e754-785f-415f-aa6a-ce7e87e9c200 | Address on File | | ARK: 12.62354812, BTC: 0.00000002, USD: 0.00745037, XDN: 2034.82877219 |
| ff7077cd-84f3-48e9-818c-b551a2775ce4 | Address on File | | NEO: 0.37255777, USD: 0.2121394, USDT: 0.00537035 |
| 34069f83-5eab-49d9-acb6-dd04df080482 | Address on File | Contingent | BTC: 0.00000475, SC: 1000 |
| 9b6d19c4-e1ca-4435-8625-9a5fae6ba226 | Address on File | | ADA: 4.99872409, BCH: 0.00000002, BTC: 0.00001043, USD: 1.51157233 |
| 607bc386-7e7a-4b2f-8e0f-a228687a9efa | Address on File | Contingent | FLR: 0.0900685, USD: 3.3488682, USDT: 0.02486304, XRP: 0.59610507 |
| 94d05ef2-5de5-42bf-af6e-0e888e5de56c | Address on File | | DOGE: 50, USD: 0.00178394 |
| fba02d37-50e8-4feb-a1cd-fef43da9c142 | Address on File | Contingent | BTC: 0.00000012, LTC: 0.04661317 |
| cbfcb7a3-d612-4770-9578-a9ec4009d546 | Address on File | Contingent | BCH: 0.0001302, BTC: 0.0001302 |
| 514c6d77-f646-44e4-997c-029edd53059a | Address on File | Contingent | BTC: 0.00000065, LTC: 0.04642231 |
| 2875ff98-6b47-4e65-92b8-b5b208299f68 | Address on File | Contingent | USDT: 3.61691462 |
| 8a8f55f7-2449-4023-96b7-a1a0a41841c8 | Address on File | Contingent | BTC: 0.00000005, RDD: 8641.08766423, USDT: 0.17278258 |
| f36d67a1-891a-49de-a6b6-a28ab17a5cd8 | Address on File | | ADA: 8.50820284, FLR: 15.63594963, XRP: 0.17743312 |
| da914e21-e5f3-474e-9ba6-264df1af6dbb | Address on File | Contingent | BTC: 0.00000002, SIGNA: 3300.41772152 |
| f2492657-3707-4775-b058-8c1583bedc52 | Address on File | Contingent | BTC: 0.0001307 |
| 1f91606e-b7eb-4d90-bff9-8f8e4b47e78a | Address on File | Contingent | ETH: 0.0000125, ETHW: 0.0000125, USD: 2.7082557, USDT: 0.89586332 |
| 2bd9d372-2ba5-4e1c-af61-226258eedfc2 | Address on File | | GLM: 10, PAY: 136, XLM: 0.05247637 |
| 5c53d2ac-2295-4ede-aa97-e190af8f9d21 | No Address on File | Contingent | ZEN: 0.45551 |
| cc0172e8-4c3f-476e-8843-a9d50181c21a | Address on File | Contingent | DGB: 0.2, ETH: 0.00195493, ETHW: 0.00195493, RDD: 2 |
| 86afd043-d2ce-40e9-bfb4-84057d03984b | Address on File | | ADA: 0.07752531, SC: 246.34107701, TRX: 33.54974034, USD: 0.44189391 |
| 742c6e77-7d9c-4fe5-b2ec-e0dd279245b9 | No Address on File | Contingent | XLM: 40.56276276 |
| 72164bf8-e0fb-470a-b02e-a2e6e36db5a1 | Address on File | Contingent | IGNIS: 723.73200005, USDT: 0.0114575 |
| 33b3c006-86b9-49b0-aa6a-08f2fb65ab7c | No Address on File | Contingent | XLM: 40.56004056 |
| fa627ec5-b53f-4e6a-a23b-2e585467ed68 | Address on File | Contingent | BCH: 0.00000001, DOGE: 50 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a1c3a0de-17d6-4724-a716-cc024e89ce92 | Address on File | | DOGE: 50, USD: 0.00000001 |
| 06724582-e308-47df-ae60-6b267bc9700b | Address on File | Contingent | DOGE: 50 |
| 0781ac72-6151-4697-b036-a98e5fef66d7 | No Address on File | Contingent | DOGE: 50 |
| 08df9fde-6899-4268-9cc7-98fa68a39b16 | No Address on File | Contingent | DOGE: 50 |
| 0e203b5d-8125-4a12-a426-009450d6b4de | No Address on File | Contingent | DOGE: 50 |
| 1a2409b7-6081-4dbb-8513-365236dcb67e | No Address on File | Contingent | DOGE: 50 |
| 228055b8-7151-4fea-8f16-fb42ea63098d | Address on File | Contingent | DOGE: 50 |
| 2488e78e-34e3-4f74-a44f-c774cf6520d1 | No Address on File | Contingent | DOGE: 50 |
| 30185f57-2484-451c-87ee-eac730cd691b | Address on File | Contingent | DOGE: 50 |
| 3668c905-7cd7-4ab1-ba22-ae543bdf553c | No Address on File | Contingent | DOGE: 50 |
| 40aef23c-b4db-4b94-8940-f79dd333da72 | No Address on File | Contingent | DOGE: 50 |
| 4ce2fcae-5e27-4e21-ad14-fb0edf30f4ca | No Address on File | Contingent | DOGE: 50 |
| 506063fa-0cfa-4482-87eb-efe0ef22ebd3 | No Address on File | Contingent | DOGE: 50 |
| 51e39f86-7ceb-43d0-ab6c-9dfdcb153182 | No Address on File | Contingent | DOGE: 50 |
| 5540787d-3e39-45d8-a468-eff36ef514da | No Address on File | Contingent | DOGE: 50 |
| 825880a3-7c97-4d5e-b39a-f7d4de0c790c | No Address on File | Contingent | DOGE: 50 |
| 947dbdfe-6fd8-4a18-85f3-05655adfce6c | No Address on File | Contingent | DOGE: 50 |
| 9e70acd6-fc9d-460d-be18-ce937fcba4f6 | No Address on File | Contingent | DOGE: 50 |
| b2eec9c2-79a6-42a1-965f-01a72c66ab1d | Address on File | Contingent | DOGE: 50 |
| b3f2e2a4-0554-43a3-9286-be678da54594 | Address on File | Contingent | DOGE: 50 |
| ba21eafe-a971-4003-8810-5f91af3239fe | No Address on File | Contingent | DOGE: 50 |
| c7e1e556-7229-40a3-83ad-614a639938db | Address on File | Contingent | DOGE: 50 |
| c874e8cb-ba0d-43ca-ac09-1f9fb5696f56 | Address on File | Contingent | DOGE: 50 |
| d17fd879-3f5b-44ed-9649-a0b014bb38f9 | Address on File | Contingent | DOGE: 50 |
| f32a92a6-5b7a-4581-88f5-d26b875739bc | No Address on File | Contingent | DOGE: 50 |
| f37c89d0-99a9-430a-8888-9bed80857639 | Address on File | Contingent | DOGE: 50 |
| abb34a41-aff3-450e-aca4-80b63b8572fd | Address on File | | BTC: 0.00000006, SIGNA: 2090.22972222, XLM: 14.84898404 |
| a5433129-0e8d-4b95-a4f2-1bb4329b5d83 | Address on File | Contingent | BTC: 0.00000007, XVG: 1909.43835101 |
| dc5bc7f3-6b49-493a-a901-59861aa6b378 | Address on File | | ADA: 0.2300274, BTC: 0.00000088, PTOY: 253.32129064, USD: 0.00000001, USDT: 0.00000002 |
| c50c06ed-0382-4035-8680-c9e20c73d015 | Address on File | Contingent | USD: 3.62982331 |
| 62cf5594-f4e2-4169-8ef2-567ccbe60e67 | Address on File | | ADA: 0.61778982, BTC: 0.00000779, DOGE: 0.85493935, USD: 3.12499692, XLM: 0.00000021 |
| f59bfa3b-d25f-4557-ad80-2bb89f1f6c12 | Address on File | Contingent | BTC: 0.0000012, TRX: 52.501778 |
| aa79a246-be42-4a38-b90a-7df613a7b6ec | Address on File | Contingent | DOGE: 49.99587232 |
| 294dd7ee-7831-4ff2-90db-baadbf44ee2e | Address on File | Contingent | BTC: 0.00000006, NEO: 0.3958567 |
| ee13b6d2-8b99-418f-a732-34b3d23cb4e5 | Address on File | Contingent | DCR: 0.2166706, LBC: 8.50795326 |
| e1ba8977-b6d9-49fe-9402-d1b23794e354 | Address on File | Contingent | DOGE: 49.98968464 |
| 931f322f-7166-4240-89f7-d27e95486dfa | Address on File | Contingent | BTC: 0.0000012, NEO: 0.39234069 |
| 952683cd-e5db-465c-912b-a7294fdced0d | Address on File | Contingent | BTC: 0.00001056, MTL: 0.00001454, OK: 0.0009727, PAY: 0.16202081, SC: 0.04600836, STRAX: 6.59534733, USD: 0.10403591, VTC: 0.63517622, XLM: 0.05904059 |
| e764c133-88c7-403a-980b-002fb9272fdc | Address on File | | RDD: 7987.0453413, USD: 0.43426327 |
| c1d35f4e-ae91-4d2d-8ef7-e077a50d42c9 | Address on File | | BTC: 0.00000363, FLR: 106.2598794, XRP: 1.26535903 |
| 830d9c9d-8833-48c5-8ea5-9e7289bc8032 | Address on File | | BCH: 0.00035298, IGNIS: 0.48008396, NXT: 0.96016791, PAY: 335 |
| 4c9c5ee7-6659-4f28-b9b7-58a989b60f45 | Address on File | Contingent | BTC: 0.00000098, NEO: 0.3928728, USDT: 0.00097091 |
| 8ffab4ef-afcc-41f1-bcaa-909af40c4c4b | Address on File | | BTC: 0.00000319, NXS: 50 |
| 0dccbe25-2700-4b1e-b881-960717b5d972 | No Address on File | Contingent | DOGE: 49.98 |
| 68bc37db-33bc-4573-bd51-2e6fdb4a1299 | No Address on File | Contingent | DOGE: 49.98 |
| 4e6537a2-b510-4c13-8b43-a6e3d1d2efbf | Address on File | Contingent | VTC: 31.46992935 |
| 5a0f1dae-8bcd-4e1a-b1d1-68ebab50210d | Address on File | | BTC: 0.00013061 |
| e2cf4090-5f07-469e-ae1c-d5251c23b5ac | Address on File | Contingent | BCH: 0.00002851, BTC: 0.00000001, UBQ: 146.41295754, USDT: 0.00361585, VTC: 0.42342818 |
| 9358dadd-955b-48c3-b653-1dc4e7cbe458 | Address on File | Contingent | IGNIS: 25, SC: 1000, USD: 0.00329856 |
| 3fa5aef5-1d83-4922-bfc3-f40b1a073844 | Address on File | Contingent | ADA: 0.00559029, BTC: 0.0000026, DGB: 6.74794521, SC: 1000 |
| 93c933eb-af3c-4d28-880d-0ad2b4a2e0e0 | Address on File | Contingent | BCH: 0.00000083, BTC: 0.00000043, XLM: 40.40350863 |
| c80db401-8182-4c59-8889-1fb1b80e26f3 | Address on File | Contingent | ARDR: 45, BTC: 0.00000005, IGNIS: 17.95166109 |
| 5ba62b8c-871e-44c1-8422-f70bf5fde13b | Address on File | | BTC: 0.00000001, NEO: 0.39583628 |
| 97e44c05-f5cd-4efa-ac99-0bd6291a5dfc | Address on File | Contingent | NXT: 1295.75 |
| b9a295df-1ce0-4902-9678-f5ac3abb0b7a | Address on File | Contingent | BTC: 0.0001, ETH: 0.00018859, ETHW: 0.00018859, LTC: 0.00642312 |
| 758e70f9-9df3-4737-a1bf-41173c887749 | Address on File | Contingent | BTC: 0.00000318, NEO: 0.38622397 |
| e33b831b-cba4-4229-b58c-ba9042473cce | Address on File | Contingent | DGB: 453.49258615 |
| 7eb34085-dfdd-477c-973c-033d43979e60 | Address on File | Contingent | BTC: 0.00013002, USDT: 0.0157473 |
| e9cfabc0-fe9f-4409-843f-db241e94d344 | Address on File | Contingent | ARDR: 9.38381938, BCH: 0.02528499, GAME: 3.81210191, POT: 14.3897865 |
| 891977f4-de11-4ee3-9696-58311346df56 | Address on File | Contingent | BCH: 0.00000026, BTC: 0.00000026, DGB: 452.56201039 |
| 38e9b01e-0789-4b59-a3f4-452f471437cb | Address on File | | BTC: 0.0000005, ETC: 0.00000001, FLR: 119.8925592, GAME: 18.79536496, USDT: 0.00000009 |
| e4e277fc-0228-4227-9add-9d278e9634b5 | No Address on File | Contingent | BCH: 0.00013005, BTC: 0.00013005 |
| 0119e747-d7eb-431f-863e-a95a96fbd8f1 | Address on File | | DOGE: 0.55321787, ETH: 0.0019328, ETHW: 0.0019328, LBC: 0.00000032 |
| 5e17be59-d9b8-4a56-9e72-d0653cc6e1d9 | Address on File | Contingent | BTC: 0.00000009, USDT: 0.00042894, XVG: 1907.53005495 |
| 046ffdc5-dec3-44f5-b8a2-3d8c15f68475 | Address on File | Contingent | BTC: 0.00008169, NEO: 0.1481429 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 657990cb-59ae-4af0-a311-3d411fad8285 | Address on File | Contingent | BTC: 0.00000227, NEO: 0.38887106 |
| e324a54a-7233-4787-bbdd-bbaf6dd1533b | Address on File | Contingent | BTC: 0.00000094, FLR: 1.25699341, XRP: 8.31922574 |
| a3616fa2-9aa0-40ae-8e24-47182fea7cd5 | Address on File | | XVG: 1908.9 |
| 1d49f9e9-4a24-4872-b24e-933bfd191819 | No Address on File | Contingent | BCH: 0.00013003, BTC: 0.00013003 |
| 3efc96cb-e639-4d08-8e68-1c63420810fb | Address on File | | BTC: 0.00000002, FLR: 1.2657003, USD: 0.00029323, XRP: 8.37685099 |
| 53e6fce2-9461-48cf-94a6-7bea0860d5cc | Address on File | Contingent | BCH: 0.00000067, BTC: 0.00000009, IGNIS: 724.8064199 |
| 835b2d1f-9ef2-4e33-9e28-030cf0a9b5d8 | Address on File | Contingent | BTC: 0.00013047, USDT: 0.0018351 |
| d6a78893-40fc-4eda-9857-152872ca1b7b | No Address on File | Contingent | BCH: 0.00013001, BTC: 0.00013001, FTC: 0.05 |
| fd5112a7-8745-4bcc-8486-73cc18beed7a | Address on File | Contingent | USDT: 3.61192991 |
| 51772666-73e2-467a-9b2b-955eeefab0a0 | No Address on File | Contingent | BCH: 0.00013001, BTC: 0.00013001 |
| 64036401-12dc-4b5b-a94e-f7a2354af971 | No Address on File | Contingent | BCH: 0.00013001, BTC: 0.00013001 |
| 25ed280b-f38e-462b-a62a-158510d3da27 | Address on File | Contingent | BTC: 0.00001054, USD: 3.33345 |
| 10a83f34-101f-4d28-b23d-56a4c13a7dfd | Address on File | Contingent | AMP: 1169.61883408, BTC: 0.00000001 |
| 37d8c455-9a7d-43ca-899e-0d1f6f9863ab | Address on File | Contingent | USD: 2.37593052, USDT: 0.33678299, XVG: 480 |
| 440f9aa7-60e2-4593-b757-d93fa04cddd2 | No Address on File | Contingent | BCH: 0.00013, BTC: 0.00013 |
| 126ad5d3-5ded-4e0f-ab81-81ff7c8917db | Address on File | Contingent | BTC: 0.00001338, POWR: 20.20041841 |
| fe90ecbd-597c-44f9-817b-87510580efbd | Address on File | Contingent | BTC: 0.00013052 |
| bba41b9d-54e9-46c4-a7c6-19d2a7818d18 | Address on File | Contingent | FLR: 129.03419 |
| b0e92a89-850e-46a8-b2e6-0789b094cbe9 | Address on File | | DOGE: 7.80598492, ETH: 0.00023929, ETHW: 0.00023929, USDT: 2.60460413 |
| d397600c-d6e1-42c0-946d-488399fcd6c2 | Address on File | Contingent | ETC: 0.19780331 |
| 8c9b6247-ae4d-41be-85f9-5e5d784c247b | No Address on File | Contingent | BCH: 0.00012999, BTC: 0.00012999 |
| 3bcaf2de-7eff-4c03-ba98-a0283684f46a | Address on File | Contingent | BCH: 0.00000756, BTC: 0.00000278, NEO: 0.38708297 |
| 314def72-a4f9-49bb-b155-e446a147d2d2 | Address on File | Contingent | BTC: 0.00005564, LTC: 0.00000001, USD: 0.03087946, USDC: 0.94, USDT: 1.10177789 |
| 55fb4260-6aca-4462-8db3-8639342069dd | Address on File | | BTC: 0.00012758, FLO: 0.29485582, LTC: 0.00087611, PAY: 0.00029848, PIVX: 0.00009519, POLY: 0.00046554, SNT: 0.52238806, STRAX: 0.00005708, USD: 0.00000011, WACME: 0.0000036, XLM: 0.00042084 |
| 945b043f-42f4-4f23-a636-9450af56a4d9 | Address on File | Contingent | WACME: 109.2577024 |
| c2369ea8-a060-4414-b9fa-03bf500b4b80 | Address on File | Contingent | BTC: 0.00000002, DNT: 128.54381443, MUNT: 0.00000476 |
| 269b939d-6c20-488b-8947-af25b29f71e3 | Address on File | Contingent | BCH: 0.03255 |
| 33d1c1b7-b63a-44bb-b949-b7d1494d28a1 | Address on File | Contingent | BTC: 0.00007886, OMNI: 1.31856129 |
| 387485c1-917b-4f0e-9ded-5adac464c0e9 | Address on File | Contingent | BTC: 0.00000058, DGB: 14.63245327, ETH: 0.00058187, ETHW: 0.00058187, LTC: 0.004, TRX: 19.20437807, USD: 0.05689055, USDT: 0.7254242 |
| f36272f4-915f-4248-91b2-e7100e2cd455 | Address on File | | USD: 3.62509452 |
| 25b805cb-7341-4b54-b1a5-f18a34b6e7db | Address on File | Contingent | BTC: 0.00011383, ETH: 0.00000603, ETHW: 0.00000603, FLR: 16.06241729 |
| 9c0ac9d6-8ccd-4ef1-b1f7-afca59ffd87b | Address on File | | USD: 0.00004087, USDT: 3.61036669 |
| 517eb765-9e64-45b1-92e4-1d519d752687 | Address on File | Contingent | ETH: 0.00004193, ETHW: 0.00004193, LTC: 0.02358048, MONA: 0.29119519, NXT: 301.63007231, PAY: 20.3, SRN: 186.62752263, USDT: 0.21131378 |
| f2516cf1-2a43-443b-80d2-4da4a6fec2f2 | Address on File | | BTC: 0.00007317, ETH: 0.0000047, ETHW: 0.0000047, USD: 0.00489389, USDT: 1.57217009 |
| 2f36a460-f95a-47a0-9d1c-aaca8870d428 | Address on File | Contingent | BTC: 0.00000099, USD: 3.59725375 |
| 0b304eb5-27d2-4425-938f-bf0e714cd166 | Address on File | Contingent | IOC: 647.27595718 |
| 6c16dc35-c01f-4462-a028-643cf14fbc71 | Address on File | Contingent | TRX: 12.63635567, USD: 2.75912509 |
| 45ab70fd-900f-4d84-b557-1aa8420bfe95 | No Address on File | Contingent | ADA: 8.29498487, BCH: 0.00053023, DASH: 0.00036001, ETC: 0.00764276, WAVES: 0.22527766 |
| 187cacdd-0cb7-46ca-98c3-135b56033f5c | Address on File | | EUR: 3.2944029 |
| c1400d84-e61c-480d-b6bf-64489e16ac7b | Address on File | | BTC: 0.00000892, HBAR: 28.53274612, USD: 0.00000001, ZRX: 8.41698587 |
| 773eda4f-c36a-42ca-a46f-d213154627ca | Address on File | | USD: 3.39995892, XTZ: 0.24565 |
| d6130e7b-cd9e-4def-a418-6d9904d23acd | Address on File | | BTC: 0.00000054, ETHW: 1.76141963 |
| f83303e2-fb35-4ac8-aa66-90f22ff0e755 | Address on File | Contingent | USDT: 0.00000001, XDN: 82282.51573935 |
| 70ad076a-1560-4914-8cec-1cb370ff9686 | Address on File | Contingent | ADA: 0.81480278, ALGO: 0.69384707, DGB: 0.00000006, ENJ: 0.64321409, ETH: 0.00068097, ETHW: 0.00068097, HBAR: 0.36858332, HBD: 0.35689789, HIVE: 0.00000008, IOTA: 0.73055848, LBC: 0.75404886, USD: 1.04206506, USDT: 0.00096505, XTZ: 0.0000451, ZRX: 0.79559301 |
| 236ca894-3add-43fb-abe5-71441a04e369 | Address on File | | BTC: 0.00000298, FLO: 4262.28267456 |
| 6ef62ee3-8e46-4af9-8ea2-9ab9428376d3 | Address on File | | BCH: 0.00000874, USD: 2.02024722, USDT: 1.5963384 |
| bedf52e7-7d55-4c27-80cb-f50be3287c45 | No Address on File | Contingent | BCH: 0.02, XLM: 15.6000156 |
| fad9fe26-66a1-45cd-be5f-67eec28cfc06 | Address on File | Contingent | ETH: 0.00000001, ETHW: 0.00000001, GEO: 0.82972219, LTC: 0.00044419, SC: 0.00000001, ZEN: 0.44860067 |
| 271facf4-51a9-4d06-9ce4-c632227fbc24 | Address on File | Contingent | BTC: 0.00005559, GAME: 159.75475966 |
| 19a1dc54-b363-4105-b03d-55deb9fb6696 | Address on File | | BTC: 0.00000008, ETHW: 0.12347, FLR: 43.47332709, OMG: 0.00452326, XRP: 5 |
| e25fcad8-b128-47ce-bf0e-3c5f7a548094 | Address on File | Contingent | USD: 3.27095872, USDT: 0.07556518, ZEC: 0.00834937 |
| 5555bc55-6f94-40fb-a82c-e7adf5b8056f | Address on File | | BTC: 0.00000074, ENG: 216.51643469, ETH: 0.00006258, ETHW: 0.00006258, FLR: 99.84102224, USDT: 0.00987453 |
| d2afe95e-e0ea-4d99-8da0-4dbf3bd41b0b | Address on File | Contingent | BTC: 0.00006247, USDT: 1.88027198 |
| 0f1b7202-5d07-4813-91fb-226f74ea284e | Address on File | Contingent | HNS: 191.705514 |
| 90749299-a06d-4d0b-ac53-452c946c66ae | Address on File | Contingent | TRX: 19.35629325, USD: 2.1983012, VTC: 0.85880443 |
| e946bd85-8121-4c4d-baae-6b3fc32f839b | Address on File | | IGNIS: 341.80516, NXT: 683.61031999 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e4851478-2de3-48fc-925a-84abf8f87ce5 | Address on File | Contingent | BTC: 0.00001794, USDT: 3.11227845 |
| 4824ed43-01c0-4b96-bf79-f7b65942c8dd | Address on File | | ETH: 0.00000025, ETHW: 0.00000025, FLR: 7.33127622, NEO: 0.00081059, USD: 0.00758077, XLM: 0.0000045, XRP: 0.00097168, XVG: 1790.108 |
| 7c846c76-d1f6-47d8-9841-562c4d7a9231 | Address on File | Contingent | BTC: 0.00010095, USD: 0.81854738 |
| dda06728-71bd-4aec-ab20-8a00f60c79af | Address on File | Contingent | RDD: 5600.28702756, USD: 0.00233388, XVG: 726.59674911 |
| 341abe45-eac7-4bb7-842a-3268a44b6352 | Address on File | | BCH: 0.00539189, FLR: 0.88397221, RDD: 707.44680851, XRP: 5.85043988, XVG: 108.89737991 |
| c1dee28e-104e-49d0-bac1-f57147919d52 | Address on File | Contingent | USD: 3.62009241, USDT: 0.00256693 |
| 5c001471-a8d3-4638-943d-48de8098a0c8 | Address on File | Contingent | BTC: 0.0001304 |
| 7139aa70-ef4a-4c33-970f-656208475b4b | Address on File | | XEM: 115 |
| a8e69b6b-ddae-426e-8199-4c34c5eb4f91 | Address on File | Contingent | XEM: 115 |
| cd5d30a7-f608-40f3-b2c2-06d01d482194 | Address on File | Contingent | USDT: 3.60801653 |
| 197d6945-6750-4ad8-8488-5ba7ce3f6bc6 | Address on File | | BTC: 0.0000001, SYS: 29.88961711 |
| 07c5e27c-fe4e-44df-9fbf-d4489f2c6bf9 | No Address on File | Contingent | ZEN: 0.45444529 |
| f62399b6-be79-4c91-86ae-48cce94613e9 | No Address on File | Contingent | DOGE: 49.89149995 |
| 12cff912-45fe-46a1-bd5e-62a74c237263 | Address on File | | USD: 0.01651729, USDT: 3.59121392 |
| ca629e37-c566-49ec-8231-063ef4d443bc | No Address on File | Contingent | BCH: 0.00012985, BTC: 0.00012985 |
| f512f710-d1eb-46d7-bbc7-b025988d1c13 | No Address on File | Contingent | BTC: 0.00013037 |
| ad3663f0-dc10-464e-b5ba-c0c676ff91ee | Address on File | | BCH: 0.02767777, BTC: 0.00000003, DMT: 106.20571082, ETH: 0.00002092, ETHW: 0.00002092 |
| 20e1e608-0923-4605-b68b-436361d1ee49 | Address on File | Contingent | USD: 0.00087066, XTZ: 3.96430994 |
| b262f313-f72c-45ce-a85b-a4c2085c6ec3 | Address on File | | ARK: 2.69505952, BTC: 0.00000003, BTS: 0.00000001, DASH: 0.0005946, DCR: 0.00000001, EOS: 0.00000001, GAME: 0.00000361, LOOM: 0.00000002, USD: 0.27564573, USDT: 2.12839604, XRP: 1, XTZ: 0.00000001, ZRX: 0.00000001 |
| 2913d717-c2cc-4477-a7a6-532932445581 | Address on File | Contingent | NEO: 0.39512327 |
| d9009653-292a-49e5-aac4-cf9e577c9f4e | Address on File | Contingent | BTC: 0.00000002, LTC: 0.041, VTC: 3.72309171 |
| 79ec12fb-3ab0-4e7c-9d84-e11c1806b277 | Address on File | Contingent | BTC: 0.00013035 |
| 1345286e-edc8-4835-844e-f89fc37406e1 | Address on File | Contingent | NEO: 0.39511172 |
| 5188d7da-4455-4430-9445-74bf407eadc7 | Address on File | Contingent | BCH: 0.00006913, FLR: 0.00009192, HBAR: 65.9211866, USD: 0.00052625, XRP: 0.00060836 |
| a9a85060-253a-4298-b17a-a36cb7a15003 | Address on File | Contingent | NXT: 1291.64742865, USDT: 0.00419571 |
| cfb011fc-0fa7-4948-b02b-a56f46f25938 | Address on File | Contingent | LTC: 0.00000546, USDT: 3.60596908 |
| 6514dbd3-e69e-46e9-a4db-9775f891bdb9 | Address on File | Contingent | XLM: 40.45452205 |
| 54280eee-666b-4174-afd9-891577f224b8 | Address on File | | BCH: 0.01741697, BTC: 0.00000012, FLR: 59.69456213 |
| 86209014-7739-47e9-a67c-76f74cc76926 | Address on File | | POT: 256.12636203, THC: 1000, USD: 0.98508928 |
| 59145124-a88f-4449-9ab3-1316849fa4cc | Address on File | | BTC: 0.00000034, ETH: 0.0000002, ETHW: 0.07595606, NEO: 0.08973081, STRAX: 4.68619499, USD: 0.00745583, ZEC: 0.01164794 |
| e58a5e6c-1a8c-4b08-a817-1efd57f3e0f4 | Address on File | Contingent | IGNIS: 300, SC: 479.99463292, XDN: 10000 |
| 501579df-dc70-4575-8aa8-c2d763c3e957 | Address on File | Contingent | BTC: 0.00013032 |
| f0fe2e0e-4ad8-403a-8ec4-4245714aed8d | Address on File | Contingent | BCH: 0.03169867, BTC: 0.00000323 |
| 2a2930ed-c713-4665-b307-c91f751c46b3 | Address on File | Contingent | USDT: 3.6057366 |
| 4965ba88-c60d-4f23-8314-3d7888feccec | Address on File | Contingent | BTC: 0.00001317, LTC: 0.01, XVG: 1303.08173373 |
| b450b773-c615-4d4c-9e55-8425b5598300 | Address on File | Contingent | BTC: 0.0000004, NEO: 0.39377274 |
| 8ebb58b1-771d-4fd7-9aea-15af29441935 | Address on File | Contingent | BTC: 0.00000003, USD: 3.61916377 |
| 36aed6ba-c1c4-4f55-8f0c-2c582d8fd2af | Address on File | Contingent | USD: 3.61999582 |
| 7179a8f1-a147-4a9f-ba7e-296314feec10 | Address on File | Contingent | USD: 3.61989501 |
| 4ca57e58-9aff-4935-b7b8-7ee4ff2defaa | Address on File | Contingent | USD: 3.61981269 |
| 2d97a819-1623-4bd6-a25a-52414f9fb86b | Address on File | | BCH: 0.00198279, ETHW: 1.65758323, USD: 0.0025628 |
| 33decc79-6522-4381-bf34-6c902d43de12 | Address on File | Contingent | NXT: 0.0000493, USDT: 3.60535192 |
| 75ef2c1a-56fa-40b7-a3ab-75c5b436f0aa | Address on File | Contingent | BTC: 0.00000005, XEM: 114.86861614 |
| fd549c0e-3514-4643-b426-fb67cf97367d | Address on File | Contingent | BCH: 0.00000006, BTC: 0.00000006, SC: 1033.7100293 |
| 14881488-a3af-415f-8c1f-d7f27f1a96f1 | No Address on File | Contingent | BCH: 0.00000014, BTC: 0.00000014, STRAX: 7.56736011 |
| 639c3224-dcca-48c5-9804-4e8177e61006 | Address on File | Contingent | BTC: 0.00013029 |
| 5f15d4ac-b81f-491c-a58b-342fb2c61d9d | Address on File | Contingent | USDT: 3.60509538 |
| 357d5624-5548-4ac7-acb2-593f33471f37 | Address on File | Contingent | BTC: 0.00000026, BTS: 420.01245648 |
| 31a9de40-50f7-4108-8747-fb4e6af71617 | Address on File | | ETHW: 1.76420773, USD: 0.00443503 |
| 8f091426-d1c7-452f-ba85-c9ae5cf08e37 | Address on File | Contingent | USD: 3.61923518 |
| 9d7af6a5-ddda-4969-853f-f45c77fabe71 | Address on File | Contingent | BTC: 0.00006968, ETH: 0.00017962, ETHW: 0.00017962, USD: 1.35007666 |
| abde4e69-49f3-47fc-a1ab-6b6528b3fb11 | No Address on File | Contingent | BTC: 0.00000003, OMG: 4.20037343 |
| a2563fed-828f-4d3d-9d7a-0f3b8f222f78 | No Address on File | Contingent | DCR: 0.22080606 |
| 1e46e9b3-88ab-4495-b56b-efde273c4775 | Address on File | Contingent | BTC: 0.00000016, SC: 1032.72707666, USDT: 0.00002139 |
| d59e5c92-2f99-4bc9-a86b-bb6e84905a0a | Address on File | Contingent | USD: 3.61883981 |
| 7859eff0-da5c-4940-b4af-5a43d06ad4af | Address on File | Contingent | DGB: 452.35154953 |
| b5857fd2-03cb-4613-a653-094a8d236e46 | Address on File | | ENG: 100, RDD: 8272.018125 |
| 918c1c8e-e47a-45d7-b472-eb71e42ef705 | Address on File | Contingent | BTC: 0.00013026 |
| 194ccc83-1099-446f-b5b3-513e128211b0 | Address on File | | ETH: 0.00000693, ETHW: 0.00000693, NEO: 0.13409091, PAY: 222.14252062 |
| 74d67ab9-c66d-43f7-99f6-0ce3377ca424 | Address on File | Contingent | BTC: 0.00000004, NEO: 0.39471592 |
| ef92743e-906e-43b8-b7d3-9a3157b3687e | Address on File | Contingent | BCH: 0.019951, BTC: 0.00000013, XLM: 15.56179556 |
| 8b13d90d-5693-45e2-a8c7-de923d510b3d | Address on File | Contingent | ADA: 9.46724609, BTC: 0.00000217, SIGNA: 33.9125, XVG: 28.40902733 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 04201598-499f-4711-aa6a-9b0d0ad11c09 | Address on File | Contingent | BTC: 0.00011854, ETH: 0.00013005, ETHW: 0.00013005, FLR: 0.02833837, USD: 0.00273259, XRP: 0.18755331 |
| 04501d43-9f5c-4588-a87d-ee33c03d0bc3 | Address on File | | BCH: 0.00000006, BTC: 0.00002169, ETH: 0.00108131, ETHW: 0.00108131, USD: 1.00887299 |
| de18be4c-1acf-4b30-a2ec-a57493a0165f | No Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000002, DOGE: 49.83 |
| b4b13133-bd88-44e0-a92f-c1e5b5bb7a1d | Address on File | | ETH: 0.00101285, USD: 0.86346394, USDC: 0.87425474 |
| 4e992f43-07eb-4bdc-bcde-bc9da82e0a49 | Address on File | Contingent | XLM: 40.4254782 |
| 154409d9-bcbb-439e-81d4-90ed010c5a9a | Address on File | Contingent | DOGE: 38.43375235, USD: 0.82772217 |
| 462d8efd-31f7-4a8f-ae11-03e22dbb46bc | Address on File | Contingent | ETH: 0.0000067, ETHW: 0.0000067, NEO: 0.05000001, WACME: 94.8423544 |
| c945137d-1593-4a22-8dfe-2a0155243ecf | Address on File | | REN: 20.00125248, RVN: 79.6161118, XVG: 231.43931907 |
| 44502882-60c8-47b3-a37b-e9c0fd44ace6 | Address on File | | LBC: 262.96774506, POT: 478, USD: 0.38583222, USDT: 0.00000003 |
| 5fc4b0ec-332f-4e5e-9fdf-d41f3479b16f | Address on File | Contingent | BTC: 0.00013022 |
| 52e9e10d-3fd1-4ea9-a922-0831893d0001 | Address on File | Contingent | BTC: 0.00008136, REN: 10.24667957, USD: 0.0002426, XVG: 308.15517367 |
| 4ac35e53-9982-4377-83d6-4bc0f97f9aeb | Address on File | | BCH: 0.00001319, NXS: 4.5, PAY: 12.1120334, PINK: 2619.83265203, USD: 0.00000001, WAXP: 28, XEM: 40.5133911, XMY: 0.209592 |
| b4da08d9-af51-45a4-b1c8-55aad6e5bbfd | Address on File | Contingent | BTC: 0.00013021 |
| 65f18d1a-b385-440c-a149-b9b8747a5985 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00002487, ETHW: 0.00002487, XRP: 8.33078805 |
| cf1dedba-5d59-4bf9-a7c4-f9470e6e92e4 | Address on File | Contingent | FLR: 128.6804718, LTC: 0.00000546, USDT: 0.00092593 |
| 630adaf2-e2f4-4b75-8bd1-dc2cb58fcd7a | Address on File | | ANT: 0.6421533, BAT: 0.00008425, DASH: 0.00796922, WACME: 1.8899923, WAVES: 0.86594099 |
| 4a80bbf0-6302-4d5e-94a3-1b4dba2c7f3c | No Address on File | Contingent | ETC: 0.19733554 |
| c23db2a8-5534-450b-b2ad-1b53685e8be5 | Address on File | | BTC: 0.00009904, FLR: 0.30219, XRP: 2 |
| 0706eb8b-db54-4d6f-ab55-27fba41207ed | Address on File | | TRX: 0.81739663, USD: 0.00672598, XLM: 39.71274895 |
| 99d4c32d-255c-4834-a6a1-21c2b1be502c | Address on File | Contingent | BTC: 0.00003933, ETH: 0.00032816, ETHW: 0.00032816, FLR: 0.60484922, FTC: 0.92865977, LBC: 1.98313122, MUNT: 0.19041, PINK: 5.05263044, PPC: 0.06037, RVN: 0.00412442, TRX: 2, XRP: 4.00310544, XVG: 0.00825109 |
| 67674b07-4f56-4a3f-b8d8-b31d40c3bebd | Address on File | Contingent | BTC: 0.00000008, RDD: 9036.65630479 |
| 48fe4757-0917-4c47-8ca4-90d5210d4954 | Address on File | Contingent | USD: 2.73064003, USDT: 0.88266812 |
| 829cb5bd-c0f8-4526-bd9f-4c00a18dd17a | Address on File | | BTC: 0.00013019 |
| dc06b501-fdf4-4bb1-a8e7-5657903e0ae4 | Address on File | Contingent | MYST: 0.00395116, SYS: 29.85074626, USDT: 0.00072586 |
| e1426785-a2ff-43e0-910a-97b04aaddb40 | No Address on File | Contingent | BCH: 0.03217237, USDT: 0.03259096, XVG: 0.16684724 |
| 1189cc4d-095e-49e0-87d3-24c6857c00d0 | Address on File | Contingent | BTC: 0.00000001, SC: 1032.73570968, XVG: 0.8 |
| 00e26618-320e-4832-8e05-7e60aa909350 | No Address on File | Contingent | ETC: 0.19727674 |
| 24abfdf7-bb53-4d2f-b9d6-8771341d9325 | No Address on File | Contingent | ETC: 0.19727674 |
| 0488aa9f-094d-42a6-97b1-8599cd892f52 | Address on File | | MATIC: 4, USD: 0.00683564 |
| 51b76a7e-4a6e-48ab-b8dd-555dd1282e00 | Address on File | Contingent | BTC: 0.00013016 |
| 9cc1848e-6dab-4403-b7c5-9a0a05ec3f8a | Address on File | Contingent | USD: 3.61590161 |
| 4108e306-6aa9-48f8-86f5-29d2de2364f9 | Address on File | Contingent | BTC: 0.00000001, FLR: 1.26204839, XRP: 8.35268137 |
| d0cb5352-7f2e-447a-a10c-37b4efe169b9 | Address on File | | BTC: 0.00013015, BTT: 92125.967, USDT: 0.00000001 |
| 88a7c30a-90db-413d-8a3c-5067f9200800 | Address on File | Contingent | BTC: 0.00013015 |
| 44498320-7efd-4d30-8525-3463adc9eff6 | Address on File | Contingent | BTC: 0.00013002, ETH: 0.0000008, ETHW: 0.0000008, USDT: 0.00190295 |
| 3f563016-3b1a-42fe-b2fa-d41861593a90 | Address on File | | ETHW: 0.6135781, USD: 2.35822385 |
| 5be4ebc7-df24-4bd7-9ac0-548b787c0cb9 | Address on File | Contingent | USDT: 3.60081618 |
| f6aba418-b9be-46be-bd37-58120a0585d5 | Address on File | | BTC: 0.00000062, CKB: 0.00777577, DOGE: 0.00821505, ENJ: 0.00333129, ETC: 0.00114531, ETH: 0.00000162, ETHW: 0.06495162, HBAR: 0.00006957, MATIC: 0.00697591, OMG: 0.00605361, POT: 2000, THC: 7.47879213, USD: 0.00013768, XEM: 0.34781912, XVG: 0.00010825 |
| 17249dd7-b0d6-44a9-825c-3bc7aad3935d | No Address on File | Contingent | BCH: 0.00012961, BTC: 0.00012961 |
| 6d8dcae3-bf1c-4b42-bd7c-2ff1e7f0c082 | Address on File | Contingent | WAXP: 62.11272523 |
| 9e696b73-9430-4ae7-881a-1d21f6fc94ba | Address on File | Contingent | BTC: 0.00013012 |
| 7ec45e35-560b-4d8f-8edd-bdd63888e96e | Address on File | Contingent | BTC: 0.00000015, XLM: 40.34210054 |
| abed88cf-beb8-4da9-b938-7e0fec36a310 | Address on File | | USD: 0.00259383, USDT: 3.59770352 |
| c78f078a-4881-4f38-97e2-5c76f0738443 | Address on File | Contingent | BCH: 0.00401244, FLR: 102.7446, USD: 0.0005, XLM: 3.12970632 |
| 60744cee-2460-491b-8f18-96f93cebb8b2 | Address on File | | RDD: 9036.56605952 |
| 3fb4d72e-d6d7-4e90-a702-27fae79f3c33 | Address on File | | ANT: 0.00690015, FLR: 127.6755747, USD: 0.00760066 |
| f9415959-95b6-4669-ba27-6e5df3e92779 | Address on File | Contingent | USDT: 3.60008493 |
| 422c456d-16d8-4ead-8899-c792321a4fb2 | No Address on File | Contingent | ZEN: 0.45344833 |
| 65d15c1b-e4f5-4011-b046-661aa71d0d1a | Address on File | | BAT: 0.98834113, ENG: 85, ETHW: 0.12431315, RDD: 3000, USD: 0.00042425, XMY: 4000, XVG: 800 |
| 30b87d8f-8187-4f65-8205-f8f4576b8b06 | Address on File | Contingent | DGB: 451.72953993 |
| 7efcbc09-771e-49dd-958b-00bd86c8d948 | Address on File | Contingent | SC: 1032.48661782 |
| 0521b149-3492-4122-ab89-6e48d1694151 | Address on File | Contingent | FLR: 5.983362, OMG: 1.04748603, STRAX: 3.85908655, VTC: 6.06471132 |
| 2eb58105-bf6a-4201-bd0e-006166c5157b | Address on File | Contingent | BTC: 0.00012899, ETH: 0.00001435, ETHW: 0.00001435, USDT: 0.00338411 |
| 9068aaee-6444-4ee8-8654-0841a5c0e7e4 | No Address on File | Contingent | BTC: 0.00013007 |
| c1429886-3e55-4da2-8958-d6074ac207c0 | No Address on File | Contingent | BCH: 0.00012955, BTC: 0.00012955 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a05ff825-5235-4bcf-bdf6-22b732b19b89 | Address on File | Contingent | ADA: 9.86741256 |
| 71f0fe01-644c-427c-97d7-4df50dd16088 | Address on File | Contingent | ETH: 0.00194138, ETHW: 0.00194138, USDT: 0.00994965 |
| 6d30df76-7b95-4eb8-95a1-e9157b392795 | Address on File | | ADX: 17.29489549, ETHW: 0.15071749, GAME: 2, LBC: 19.00863933, USD: 0.00639025, WACME: 10.6163605 |
| 6763c4c3-1fd0-48fa-ab2c-cd348f56d38b | Address on File | Contingent | BTC: 0.00000002, FLR: 38.41744684, IGNIS: 65, NXT: 130, RDD: 2945.85589623, THC: 251.88438196, XRP: 0.26021266 |
| 0a277de9-1126-4adb-afb8-a51bc6ec6b1a | Address on File | | XVG: 1901.62294973 |
| 0b9b7d76-32e7-4dee-a9ba-ddf28b1c0475 | Address on File | | DNT: 83, GAME: 10.39002772, IGNIS: 50, LTC: 0.00097135, NXT: 100, QRL: 0.18829497, RVN: 19, SIGNA: 87.30339655, STEEM: 0.05621822, USD: 0.00615507, XVG: 0.5940122 |
| d908aff0-a200-4d6b-9edc-170387d0a663 | Address on File | | ETHW: 1.31237029, USD: 0.92387373 |
| cd1adfa1-aa8a-4d4b-83c7-025d3b2c2512 | No Address on File | Contingent | BCH: 0.00012953, BTC: 0.00012953 |
| b6cdd330-6f3c-45c4-a780-60231febf869 | Address on File | Contingent | BTC: 0.00000034, USDT: 3.5889219 |
| 1cf98f7c-1018-4e8d-8e7c-f9aa2711f3bf | Address on File | Contingent | BAT: 10, USD: 0.00007928, VTC: 5.01725333, XLM: 10 |
| 61759b05-babe-47b0-8808-4fb6577ade65 | Address on File | | USD: 3.61238988 |
| 5d79321c-295c-4281-bf9e-df5ec624bc34 | Address on File | Contingent | BTC: 0.00000001, DGB: 200, NEO: 0.0894032, SC: 325, THC: 25.05136986 |
| 22084e93-cdf8-4ea5-a94a-81ae98cdd7ec | Address on File | Contingent | ETH: 0.00000322, ETHW: 0.00000322, NEO: 0.39347202 |
| ba1088a2-1b1c-4b75-a11b-0a31cbcdd011 | Address on File | | ADA: 0.17212067, BTC: 0.00000003, SC: 1013.76633102 |
| 2c028462-6f67-456d-9d7b-637cc6df3f74 | Address on File | Contingent | BTC: 0.00013 |
| 30bc8b42-384b-4873-bb50-d28c0d9ee237 | Address on File | Contingent | BTC: 0.00013 |
| 34278f38-eb96-470e-8479-a8f9ab09979d | Address on File | Contingent | BTC: 0.00013 |
| 715248e4-a008-4110-96b5-55f28f0f5b7d | Address on File | Contingent | BTC: 0.00013 |
| c7fd5453-4fef-4a20-9da1-4d4a14e3973b | Address on File | Contingent | BTC: 0.00013 |
| d11369d0-89ca-432b-b72c-d4d5594db76a | Address on File | Contingent | BTC: 0.00013 |
| 36dd3d11-bc93-4e26-9e1a-0ca2440900c2 | Address on File | | DOGE: 45.62901421, ETH: 0.00000238, ETHW: 0.00994924, HBAR: 5 |
| 32048be1-cbd4-4329-843f-8bc45ea2b3a1 | Address on File | Contingent | USD: 3.61137733 |
| 70e948de-b364-4e5f-b56c-15f2369678fe | Address on File | Contingent | BCH: 0.00000181, DGB: 0.18181818, SC: 1031, USD: 0.00119457 |
| d28d3352-568c-47f2-9ed4-b08b3c77bbfb | Address on File | Contingent | ADA: 1, GNO: 0.00001, RDD: 1, SC: 1, STEEM: 1, USDT: 2.99610812, XEM: 1, XVG: 1 |
| e1cc65e6-5edb-49c5-8a18-680387074aaf | Address on File | | BTC: 0.00000098, ETH: 0.0006696, USD: 2.31394373, USDT: 0.00000209, XVG: 15.09747463 |
| f665538e-17a6-41d0-835d-ec97282e669b | Address on File | | ETHW: 0.04111808, FLR: 125.40885, USD: 0.00256493 |
| 3747b686-e4bb-45e4-a2f7-6bfe3b645928 | Address on File | | CND: 3199.7538, EOS: 0.1 |
| d5590357-d590-4fe1-a168-3625a372a059 | Address on File | Contingent | BTC: 0.00000008, SC: 1000, XDN: 2455.2675 |
| 1dc31fb8-83be-4bd5-9ed4-482cb0481c75 | No Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000004, NAV: 91.60434086 |
| da4bd9f4-019a-4fac-a481-d16114ea6e13 | Address on File | | BTC: 0.00012995 |
| 3e372d7f-4bd1-4466-a01c-f0bf71edecb4 | Address on File | Contingent | BCH: 0.00000717, BTC: 0.00000717, BTS: 54.75823284, DGB: 317.38636364, RDD: 1000 |
| 9b5f83a7-4c50-4b11-b102-2665256754c9 | Address on File | | XVG: 1900 |
| 6551125b-c9b6-476e-94fe-047ddec69302 | Address on File | Contingent | USD: 3.60988993 |
| 74fdcaa2-b71a-41c1-9b8e-c9ac794321dd | No Address on File | Contingent | BCH: 0.00000021, BTC: 0.00000021, MUNT: 6506.53248438 |
| 37667d85-5bcb-46d3-9573-94c5bd919043 | Address on File | Contingent | BTC: 0.00000044, NEO: 0.3925116 |
| 314cdfb1-c8bd-4b7a-95c9-5584db0d2119 | Address on File | Contingent | BTC: 0.00000002, FLR: 1.1485752, USDT: 0.00013225, XRP: 7.60167576, XVG: 167.566075 |
| 1d155379-e89b-4b84-913b-89682d4a7731 | Address on File | | BTC: 0.00000027, FLR: 128.1802538 |
| d83aab59-efc6-4493-b16f-ccd87b2ca79f | Address on File | | STEEM: 5.14175258, STORJ: 8.4049545 |
| fa416f04-231a-4d28-916a-4039609a139a | No Address on File | Contingent | DOGE: 49.71 |
| 47055e0f-f028-46c8-afa3-504fe857f1f2 | Address on File | | FLR: 128.43075 |
| 81785c1d-af10-454e-a706-19c6eb7f5521 | Address on File | Contingent | FLR: 128.43075 |
| f7c2f7ba-32ff-41a4-ba81-b8b6883c23a7 | Address on File | Contingent | FLR: 128.43075 |
| 0fd45fbe-4b0b-42b4-93c9-bd228ab60a85 | Address on File | Contingent | ARK: 4.7303478, BTC: 0.00000002, ETH: 0.00000043, ETHW: 0.00000043, RDD: 500, SC: 400, VTC: 3.8639294, XVG: 125 |
| 8d281311-2e04-49eb-b19a-f54647d85595 | No Address on File | Contingent | BCH: 0.00012937, BTC: 0.00012937, XVG: 0.20004492 |
| bf1b1077-2186-4c9e-bbeb-665291354448 | Address on File | Contingent | BCH: 0.00154355, NEO: 0.375 |
| ac4e5fc8-20de-4f31-a3e3-fc045882b2b0 | Address on File | Contingent | ETH: 0.00194435, ETHW: 0.00194435 |
| 8e4c9cd6-2bd6-414f-9e3f-d7fcb2e300bc | Address on File | | ENG: 150, ETHW: 1.0000602, PAY: 100, USD: 0.02448773 |
| 9d892b8a-5808-452c-8c8d-535940bb7b09 | Address on File | | VTC: 28, XVG: 200 |
| bf06cce2-2a6d-4bc6-bd1d-218de12e14d7 | Address on File | | ETH: 0.00194032, ETHW: 0.00194032, FLR: 0.00247403, XRP: 0.01637398 |
| bc3a727b-0edf-4f43-b404-5576d819aabb | Address on File | Contingent | BCH: 0.00012936, BTC: 0.00012936 |
| 7464effe-96a5-4207-892c-814b6b64e05f | Address on File | Contingent | ETH: 0.0000002, ETHW: 0.0000002, FLR: 128.3895929 |
| 333fa6dc-5c7a-40c5-b7d0-27f775cd1d91 | Address on File | | BTC: 0.00000001, ETHW: 1.76000009, USD: 0.00155531 |
| 41a1544c-5092-44ef-b813-efc756577031 | Address on File | Contingent | IOTA: 20 |
| 1cea4c00-53e0-4305-8534-21f0a7a51b26 | Address on File | | ETHW: 1.74545361, SC: 8.99122536, USDT: 0.00000007 |
| 148a5c60-8f98-4e67-9780-3aefec70d20d | No Address on File | Contingent | BCH: 0.00012935, BTC: 0.00012935 |
| e811957f-7622-477f-aa29-53e16e1ddd3a | Address on File | Contingent | BTC: 0.00000054, ETH: 0.00003164, ETHW: 0.00003164, USDT: 3.52002754 |
| f48abaca-d57f-48e0-81b3-410fcaa1c4ab | Address on File | | FLR: 60.438, XVG: 1005 |
| 596dd74d-5fe6-487b-b240-df2d2945ddc3 | Address on File | Contingent | SC: 215, USD: 2.85517404 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 0b2527b6-9641-4d60-920d-e03a168636ff | Address on File | | BNT: 1.4, GBYTE: 0.01, UBQ: 10, USD: 2.31682284, VRC: 7, ZEC: 0.0097749 |
| 6d1e6f9f-4c2c-4dea-9c4d-488ba851a31e | Address on File | Contingent | USD: 3.60746502 |
| a67be97b-753b-4701-afa2-caea931b566a | Address on File | | SC: 0.62009983, USD: 0.3544274, USDT: 3.23782422 |
| 2a4e1b11-6471-4eb8-8242-281fc67780c0 | No Address on File | Contingent | BCH: 0.00012933, BTC: 0.00012933 |
| 226d99e5-198c-478f-8887-5ddbf0d27bcb | Address on File | | ADA: 0.00421418, BTC: 0.00012979 |
| 181c8c45-90d3-4747-bdc3-f76406ce6dc9 | Address on File | | BTC: 0.00000002, XVG: 1898.22397007 |
| 810d7b1c-251a-4a8c-868b-dc576f71d1fa | Address on File | | BTC: 0.00000014, POT: 2119.54924011 |
| 2919b5b2-6fb0-4184-991a-c32c2a326028 | Address on File | Contingent | BTC: 0.0000239, RVN: 134.73246857, SNT: 0.11785805, USD: 0.00734353, USDT: 0.10303817 |
| 756d490f-5977-44b4-ad32-02d96bdf7472 | Address on File | | BTC: 0.00003845, FIL: 0.25359854, GAME: 12.62352742, PINK: 2209.37267035, SHIB: 698.31914865, USD: 0.00214208, USDT: 0.9883752 |
| 9da01b89-7d42-4efd-ad7d-59f8631516ba | Address on File | Contingent | BTC: 0.00001496, IGNIS: 163.84959681, RLC: 1.41448947 |
| 52114058-6ae0-43c3-90d5-9ef7d80e2dc9 | Address on File | | KMD: 12.27511498, USD: 0.00536374 |
| b18ceaf1-3b97-495d-b40f-34898b97ee1a | Address on File | Contingent | ADA: 8, USD: 0.67726483 |
| 88b53621-70d0-4d06-9e5b-7900eccb99cd | Address on File | Contingent | BTC: 0.00012983 |
| 19201a60-69f4-4bf7-aa43-78e0a8a925cb | Address on File | | USDT: 3.59217861 |
| e1c54414-837d-4485-9ed6-9b40a3003bd6 | Address on File | Contingent | BTC: 0.00012982 |
| 83c37174-c7c9-4979-990b-d1aa56aee670 | Address on File | | BTC: 0.00004271, ETH: 0.00129999, ETHW: 0.00129999, USDT: 0.00713253 |
| 67db6a5e-a00d-4871-9e0f-672a52000a4f | Address on File | Contingent | WAXP: 61.96362813 |
| 643c11d5-4113-4083-acd1-4fd0346efe05 | Address on File | | ETHW: 0.01479803, IGNIS: 11.55744526, NXT: 23.11489052, SRN: 700, USDT: 1.82681454, XDN: 9746.9145 |
| 75307324-2fa6-4dc6-a5a5-d32876eab135 | Address on File | | XVG: 1898 |
| cf9ee681-84a7-4460-a9d3-4066190a100f | No Address on File | Contingent | USD: 3.60220989, USDT: 0.00395897 |
| 2de95191-8ee7-45d2-9645-1565f674fa5d | Address on File | Contingent | BTC: 0.0000001, NXS: 24.04496258, USDT: 0.00093984, XVG: 1000 |
| 915247ee-e438-4efa-ba05-3b5e8d7b9c0f | Address on File | | BTC: 0.00012976, POT: 0.63998247 |
| 6ad1d9f5-d9ea-468d-a651-5a7b9bbf81f5 | No Address on File | Contingent | BCH: 0.00012928, BTC: 0.00012928 |
| 7c497ec3-ad14-4056-a3a5-04a5e9dea1bf | Address on File | Contingent | BTC: 0.00012979, GLM: 0.00043429 |
| ff8f5edc-da2d-4884-9dee-0aa903b658d3 | Address on File | Contingent | SC: 1030.10117568, USDT: 0.00042323 |
| 10c0811d-bd6f-46f2-bb0b-e93385490f4e | Address on File | Contingent | ETH: 0.00194239, ETHW: 0.00194239, USDT: 0.00075754 |
| cbf31dfd-118e-41b0-93ce-419b60ad81ad | Address on File | | BCH: 0.00000201, BTC: 0.00000053, FLR: 127.7811162 |
| 7706d708-2c2f-4520-bad0-bce6b4354f1e | Address on File | Contingent | USD: 1.00400597, USDT: 2.59121838 |
| 9e84723c-d070-4da4-9b7b-b8e336fc4ec4 | Address on File | Contingent | BCH: 0.00009679, BTS: 418 |
| b912c34a-6e1b-4a0c-813f-3b9ed05a2823 | Address on File | Contingent | ETH: 0.00000232, ETHW: 0.00000232, WACME: 108.5256488 |
| abab4076-08b5-438f-b3d9-1bd0a5702dfa | Address on File | Contingent | XVG: 1897.60412001 |
| 20899bec-1b32-4535-9c95-cf363c261f01 | Address on File | Contingent | BTC: 0.0000228, FLR: 105.7665 |
| 2ad3fc32-3516-4f35-9200-f76ec386716b | Address on File | Contingent | FLR: 128.1994232, USD: 0.00066935, USDT: 0.00220743 |
| 6e3549f8-7739-48fd-bf25-2bed0f89e552 | Address on File | Contingent | DOGE: 49.65835054 |
| 9915ea36-f655-44d6-9165-73da98cbd144 | Address on File | Contingent | USD: 0.00737598, USDT: 3.58346571 |
| 6737c2a0-56a8-482e-9792-b2ebabe8dec0 | Address on File | | BCH: 0.0012065, LTC: 0.01, THC: 1000, USD: 0.00000001, USDT: 0.43577937, XDN: 1242.06255795 |
| 277f62e9-8ece-409c-ac87-fb0dfc2eb922 | Address on File | | BTC: 0.00000052, IGNIS: 50, NXT: 700, POT: 812.06995151 |
| 22059c9f-0d06-43a3-b0f2-856ebbdc44a3 | Address on File | Contingent | ETH: 0.00000264, ETHW: 0.00000264, LTC: 0.0462488 |
| e530858e-7249-4b3a-8c5d-30e60a8c0241 | No Address on File | Contingent | BTC: 0.00010055, DOGE: 11.17734748 |
| e618914d-9cdb-4e3a-b2ad-b52ec7b78e6f | Address on File | Contingent | USD: 1.90290836, USDT: 1.69510655 |
| e449114c-4d0f-4869-b999-120a2f16e580 | Address on File | Contingent | ETH: 0.00000001, ETHW: 0.00000001, USD: 0.00000002, USDT: 3.59040014 |
| 4eb6fb48-1f0b-4c99-8400-e50f54f36e33 | Address on File | Contingent | BTC: 0.00004911, RDD: 81.41158322, STRK: 0.01363086, USD: 1.9974567, XDN: 393.07115925, XMY: 99.58919766, XVG: 18.6683431 |
| 85b6d2ee-1e4a-47b5-92dd-8ea1c43775f9 | Address on File | Contingent | BTC: 0.00012974 |
| 39e41803-b0a4-4821-8a99-731bfa148df9 | Address on File | Contingent | BTC: 0.00000064, NEO: 0.39132392 |
| fb5369f6-837f-4197-98e8-a391bd302a0d | Address on File | Contingent | IGNIS: 17.740754, POT: 105.79545455, SC: 285.26655028, THC: 200, XVG: 998.50608381 |
| 82a08e72-359a-4912-b7ee-5ace1de6b7c2 | Address on File | Contingent | BTC: 0.00000018, POT: 500, THC: 1249.61083212 |
| d28e32ab-8b09-482a-a2fb-2b2d8f293ae2 | Address on File | Contingent | USDS: 3.60394632, USDT: 0.00000001 |
| 66fb050a-1490-46f9-a1d9-fd7fedec381d | Address on File | Contingent | BTC: 0.00000014, RDD: 9000 |
| f8b163cf-c311-4c62-8ff8-2b85e42ad413 | Address on File | Contingent | BTC: 0.00000034, ETH: 0.00149612, ETHW: 0.00149612, ZRX: 3.79592801 |
| 0910c1be-765a-402a-b807-855ce6633ce1 | Address on File | Contingent | BTC: 0.00000025, PTOY: 258.76433205 |
| 6fd623d6-f443-4434-9468-297dc052d277 | Address on File | Contingent | BCH: 0.00630302, BTC: 0.00000957, ETH: 0.00142019, ETHW: 0.00142019 |
| c36850b9-cd62-40ee-9d86-708b14cc0db6 | Address on File | Contingent | USDT: 0.00471682, WACME: 108.45302575 |
| 196d7f98-2dc2-4fa6-9e5c-532d90ea5ef5 | Address on File | | RVN: 171.59175 |
| 0b368462-14eb-4b80-a1a1-efc1ae213e85 | Address on File | Contingent | EMC2: 47.33269016, FLR: 0.00034818, IGNIS: 12.63938165, NXT: 25.2787633, QRL: 31.65571037, XLM: 0.00033223, XRP: 0.00230437 |
| b9f3ee64-f322-4c00-8b06-fae7fa0b5f05 | Address on File | Contingent | AMP: 1096.05261388, BTC: 0.00000004, ETH: 0.00011, ETHW: 0.00011 |
| 9903cb74-a3cc-4def-bb7a-05f9f5ad9cc9 | Address on File | | BTC: 0.00000017, ETH: 0.00000095, ETHW: 0.00000095, NEO: 0.20508479, WACME: 51.739728 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 433aeb0b-95ed-4d94-bd2f-5106b35fb561 | Address on File | Contingent | NEO: 0.39311225 |
| ed344599-9ef2-4641-86e9-71c65394eabe | Address on File | Contingent | BTC: 0.00010924, ETH: 0.00000997, ETHW: 0.00000997, FLR: 19.55744458 |
| 4983bcad-2fec-46dc-8310-51c68b4cfe39 | Address on File | Contingent | BTC: 0.00000003, RVN: 171.52496376 |
| 4a010621-3e34-436d-9a55-22560b9fe972 | Address on File | | BTC: 0.00000003, FLR: 26.39020737, USD: 2.86041875 |
| 348815d0-44d7-4999-a165-e17a7752027d | Address on File | Contingent | BTC: 0.00000022, USD: 3.5964669, USDT: 0.00022361 |
| c0131613-ea9a-413e-a409-23506d6041fb | Address on File | | FLR: 96.72879168, LTC: 0.00000546, NXT: 315.59810563, USD: 0.00051985 |
| f1a1f775-b504-4ff3-bc6e-3d08b35b8304 | Address on File | Contingent | USD: 0.68866657, WAXP: 50.0692259 |
| 59f5299e-888a-4c27-ac83-642f5be773d9 | Address on File | Contingent | FLR: 92.56193021, POT: 586.10295527, USD: 0.00506932 |
| 1e1b938e-e268-4d30-925f-759b168c7011 | Address on File | | ETH: 0.00194092, ETHW: 0.00194092 |
| fe70a366-a777-4c0e-812b-0994a338f982 | Address on File | Contingent | BTC: 0.00009745, XLM: 10 |
| 74e8d64a-e541-41c4-b5ed-8d98b8a8a26f | Address on File | Contingent | USDT: 3.58737922 |
| 2292a6fa-973f-47e2-9581-6a8cee86eeac | Address on File | Contingent | BTC: 0.0000003, NEO: 0.3885313, XRP: 0.07552464 |
| 5b4b3bfa-99b3-4cb1-bb92-132d9ada8f02 | Address on File | Contingent | BTC: 0.00000002, DASH: 0.02, NEO: 0.23973633, XEM: 10.5, XVG: 125 |
| 07c592b6-3699-4e10-9379-1914747d4ba2 | Address on File | Contingent | BTC: 0.00000036, ETH: 0.00010598, ETHW: 0.00010598, USDT: 3.38126279 |
| 7e35a919-2064-4373-b190-5cedc316d525 | Address on File | | AVAX: 0.23263696, USDT: 0.00921691 |
| 0d3bc46a-0fa9-4387-b0d4-c4ae5fda351c | Address on File | Contingent | BTC: 0.00000009, USDT: 3.58426513 |
| 1f4d2722-5d86-44b3-8d0a-6128792e8d10 | Address on File | Contingent | BTC: 0.00000001, RDD: 9000, USDT: 0.00078338 |
| 4c488864-25f4-465a-8c38-43a28b3104f7 | Address on File | Contingent | BTC: 0.00012962 |
| 4b00d970-d91e-4774-8cee-49d7bb4affe4 | Address on File | | DGB: 437.60573192, USD: 0.09993703 |
| c2cca048-25d4-420e-952a-f34adf25e065 | Address on File | | ETHW: 1.75278279, USD: 0.00931488 |
| 76f0103e-2828-4da8-80f5-7170a0d19934 | Address on File | Contingent | USDT: 3.58631526 |
| e6d69869-1a4b-46d3-8f83-e3e3e2ebaf50 | Address on File | Contingent | RDD: 9000, USD: 0.000625 |
| 1c83667a-8d41-4d72-98d1-1df2bd0594a8 | Address on File | Contingent | USDT: 3.58620225 |
| c272f8ae-e62a-4744-92ac-1942671de357 | Address on File | Contingent | BTC: 0.0001296 |
| 9102914d-d753-4e5e-9270-bdeb23d308b5 | Address on File | Contingent | MYST: 15 |
| 38aca61b-8f04-4c2f-8960-af30aa66228b | Address on File | Contingent | DGB: 0.0000745, DOGE: 0.99956801, ETH: 0.00002301, ETHW: 0.00002301, USD: 0.00810155, XDN: 2500, XLM: 36.00046591, XMY: 3520 |
| e0d1972e-a0ec-4a63-bb24-d74123ef75a4 | Address on File | Contingent | USD: 3.59985282 |
| 34f1af49-feaa-4b21-9696-4bb79c1370b9 | Address on File | Contingent | DOGE: 42.78559072, USD: 0.49347556 |
| 50e006f1-e525-4f95-9e48-d46c8c11dec3 | Address on File | Contingent | ETH: 0.00000117, ETHW: 0.00000117, IGNIS: 25, NXT: 50, POT: 50, SYS: 25, THC: 100 |
| 115485fa-2cb9-4465-abf7-ce9bdfc75eaf | Address on File | Contingent | BTC: 0.00012957 |
| 436f4681-fb11-4d8e-ad5c-fc8099c02535 | Address on File | Contingent | BTC: 0.00012957 |
| 9fc02046-375f-43c2-aae0-4f61941b4c6f | Address on File | Contingent | BTC: 0.00001799, LSK: 3.57767723 |
| 490ab94e-4cc5-49d4-8e53-d6db4a8ab1ae | Address on File | Contingent | BTC: 0.00009008, USD: 1.09542462, USDT: 0.00150201 |
| 13f22686-7b85-453d-9c2b-4f107423e400 | Address on File | Contingent | DGB: 0.70165657, USD: 3.59381133 |
| 030c489f-64b3-41a4-a459-4b16b1f547e0 | Address on File | Contingent | DOGE: 42.89858276, USD: 0.48472132 |
| b129a033-3931-4cb4-9d81-ddfca3946275 | Address on File | Contingent | BTC: 0.00000026, FLR: 127.7885963, USDT: 0.00094876 |
| d6a41b71-b5c8-4cc4-917f-f749afe745e1 | No Address on File | Contingent | PINK: 35990 |
| bcf84cc7-d5b5-4a90-990f-aaddc80d0b26 | Address on File | Contingent | BCH: 0.0001397, BTC: 0.00000002, DASH: 0.00394717, LTC: 0.01724199, POT: 51.64672037, POWR: 5, STORJ: 0.43757249, USDT: 0.00002274, WAXP: 18 |
| 4f87d58c-9698-4552-b440-ace2be93cca0 | No Address on File | Contingent | BTC: 0.00012954 |
| a390a9bc-6e62-46ad-b5a7-10772811614a | Address on File | Contingent | ADX: 16, BTC: 0.00000001, PAY: 9, QRL: 10, USD: 0.00487009, USDT: 0.00000075 |
| cbee35ea-d6d0-49a6-8207-8f6c2a7592a6 | Address on File | Contingent | USD: 3.59857098 |
| c9f0c97d-6958-4d7c-9496-f6605976d4e6 | Address on File | Contingent | BTC: 0.00000005, DASH: 0.00316164, OMG: 1.14481969, SC: 706.10174291, USDT: 0.00732733 |
| 02c24b0c-94de-4556-8434-2d2a83996b08 | Address on File | Contingent | BCH: 0.03219253, BTC: 0.00000005, XRP: 0.0263079 |
| a991c1f0-337b-4351-bd9c-8acd78af1aa6 | Address on File | | POT: 239.4397327, QRL: 10, QTUM: 0.86653634 |
| ec32d5d3-5c2f-4ee2-9b38-b679ad32b066 | Address on File | Contingent | BTC: 0.00000059, FLR: 127.4601443 |
| ab61d149-479a-48bf-a947-c84480237552 | No Address on File | Contingent | BCH: 0.00012899, BTC: 0.00012899 |
| cd02e0e1-ee5a-4106-9909-7ad9ce359502 | Address on File | Contingent | FLR: 127.7617078, USDT: 0.00750222 |
| aec01e04-e90b-4f06-ada5-5dcad4cc2bf5 | Address on File | | USDT: 2.67085942, XLM: 10.23499841 |
| 5103eaa7-ccd6-44a5-909b-d7f9022bc120 | Address on File | | BCH: 0.00000107, USD: 3.59720484 |
| 3312aeb2-4ede-4275-a1f1-b591ca59d62d | Address on File | Contingent | BTC: 0.00012948 |
| bfabbc42-88c7-4492-93cf-4a9a76ed28d1 | Address on File | | SRN: 2115.90909091 |
| 03832825-4e65-4823-b6dc-c764a88d5777 | Address on File | Contingent | SC: 1025, USD: 0.00954248 |
| d89d0b65-cacd-42e5-a5f2-059d8b9fa8c4 | Address on File | Contingent | BCH: 0.00012896, BTC: 0.00012896 |
| 500d17b3-4de3-4081-83d9-55be0c97ba71 | Address on File | Contingent | BTC: 0.00000001, ETHW: 1.75014675, USD: 0.00000184, USDT: 0.01062343 |
| 57714789-276e-4bce-b84e-64f9b4ad5668 | Address on File | Contingent | SC: 907.95131882, USDT: 0.41736433 |
| dc38db42-41ac-44bb-8135-b91e94810961 | Address on File | Contingent | BTC: 0.00012947 |
| 61320a72-a19e-4b9b-8097-d603eb4b5ea0 | Address on File | | BTC: 0.00000086, DCR: 0.05855649, ETHW: 0.03801643, GRS: 2.97201543, USD: 0.0015394, USDT: 0.02084764, VIA: 45.75397677 |
| 20e36792-bcfa-48fc-9cf6-1eb108f1082b | Address on File | Contingent | BTC: 0.00000002, THC: 1634.57 |
| a6b79d36-1f2f-4a2a-912d-d9bf7c3472aa | Address on File | Contingent | BTC: 0.00010541, KMD: 1.63235564, XRP: 0.44153846 |
| dfae094f-4638-4f47-935a-36f50a8e8527 | No Address on File | Contingent | LTC: 0.00000099, USDT: 3.58200979 |
| 16d4bde4-3ae7-4aad-8a2c-0ab00d9a6377 | Address on File | Contingent | USD: 3.59637213 |
| 9430db0e-63f1-4865-8325-0c45d7a12926 | Address on File | Contingent | ARDR: 25.06060007, BTC: 0.00000002, POT: 30, XEM: 50 |
| 908d7a3e-9e2b-4b51-aa6c-053e99b71b06 | Address on File | Contingent | LTC: 0.04620029 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 1c321d22-7ef2-44ae-b0ee-f1cd8a8e4a09 | Address on File | | BTC: 0.00000001, SC: 1000, XDN: 2178.3756851 |
| 8b48eb18-421b-4a65-beb0-b04dea4a26bc | Address on File | | USD: 3.58873469, USDT: 0.00745242 |
| 1fd76366-7588-4b1a-95b3-2c0c06cbd0a6 | Address on File | Contingent | BTC: 0.00000005, FLR: 127.7803998, USD: 0.00402069 |
| f5e378a5-9ab6-46b2-b18f-3a4bdd47f704 | Address on File | | ETH: 0.00000017, ETHW: 0.00000017, NEO: 0.39231789, PIVX: 0.00056427, USD: 0.00000006, USDT: 0.00000001 |
| e7c655f1-1ad9-4eef-b28f-5197c3218c3d | Address on File | | USD: 3.59580338 |
| ba3853ee-aefb-4d4c-b320-4035ad88aa23 | Address on File | | DOGE: 49.48820738, USD: 0.00288798 |
| 9ade9993-3ee8-44a9-82c0-95c7c2622968 | Address on File | | DOGE: 49.52672709 |
| dfd10522-5a12-4b95-8ee6-fb95e03b9092 | Address on File | Contingent | BTC: 0.00000001, USD: 3.59526011 |
| acaf9d3d-350e-48d3-893b-81ce28e229bf | Address on File | Contingent | BTC: 0.00011928, USD: 0.05734479, XTZ: 0.24565 |
| e32260a5-07ed-4c77-8b15-d40fe6cd881b | Address on File | | BTC: 0.00006, ENG: 15.28700819, FLR: 42.457695, USD: 0.68758761, XMY: 7.6411999 |
| ef06676d-11a9-4e32-9ec1-b090e70e5856 | Address on File | Contingent | QTUM: 0.03661178, SC: 1000, USD: 0.00082897 |
| 26a66bff-6df7-44e1-9693-b60878f69b3a | Address on File | Contingent | BTC: 0.00000005, RDD: 5508.76051181, UBQ: 56.96251073 |
| 61aa9625-c584-429a-88c1-a20569ec653a | Address on File | | BTC: 0.0000001, NEO: 0.1, USD: 2.67543017 |
| c9ff7de9-8541-45a0-b9f8-2d889010cddc | Address on File | Contingent | USDT: 0.00000001, XLM: 40.16202791 |
| 19372768-402d-4a63-860e-9ee6537a8d3e | Address on File | Contingent | DOGE: 49.50862687 |
| 2df1669a-ec77-4586-add4-7cb9513309e1 | Address on File | Contingent | BTC: 0.00000002, XRP: 8.38480275 |
| 2ed5bddf-feab-4345-bd28-44e970b5446c | Address on File | Contingent | BTC: 0.00000392, FLR: 0.09696489, LTC: 0.00000546, USD: 1.69862669, USDT: 1.5024782, XRP: 0.64174784 |
| dcb7f5d6-1138-4142-ab77-84f5a5639a00 | Address on File | Contingent | IGNIS: 718.84068534 |
| bdd49356-22c9-4a03-9073-928c907cdf8e | Address on File | Contingent | USD: 3.5942 |
| ec1d691c-c481-4175-8e7f-adcd7774e7cb | Address on File | Contingent | BTC: 0.00001005, ZEC: 0.1 |
| 275575e1-61ec-4e65-8cf9-ecae896e2342 | Address on File | Contingent | BTC: 0.00000757, ETH: 0.00182323, ETHW: 0.00182323 |
| 61db6187-fa0a-41f9-bf40-66501364c1b8 | Address on File | | RDD: 981.58629824, USD: 0.00609955, USDT: 2.61836547, XMY: 13805 |
| d818a2ba-1d0f-4bc9-92a5-624a4d042dee | Address on File | | USD: 2.71158222, USDT: 0.87900827 |
| 9b60226d-0e0b-4583-8498-8f67a3f06b1b | Address on File | Contingent | BTC: 0.00000009, ETH: 0.00000625, ETHW: 0.00000625, NXT: 600, XVG: 1000 |
| 8dc122b5-da73-4d33-bf1b-6b19d8367f1c | Address on File | | BTC: 0.00000001, ETH: 0.00000035, ETHW: 0.00000035, XEM: 114.06489044 |
| cbfde45e-2d20-4b27-be02-ea3242db28b2 | Address on File | Contingent | BTC: 0.00000002, DASH: 0.0005622, DGB: 9.15518403, FLR: 0.69140355, MUNT: 0.78803971, USDT: 1.4824141, XRP: 4.57595254, XVG: 14.324981 |
| f076d0f8-3413-41d7-9347-bae4f4088607 | Address on File | | USD: 0.60394501, USDT: 2.97809394 |
| c2edfb2d-fc09-43b1-9664-c17dc7c26285 | Address on File | | EDR: 5289.4618834, SOLVE: 150 |
| e4ab62df-8756-4c17-8499-9afc49cbc3de | Address on File | Contingent | ETH: 0.00000831, ETHW: 0.00000831, NEO: 0.39044348 |
| 3efbce59-e395-44eb-b72f-82c20a68e7be | Address on File | | BTC: 0.00000001, USD: 2.38814073, USDT: 1.20060513 |
| 34af96c7-a0f8-4a95-9f30-17ff64403b51 | Address on File | | BLOCK: 1.19505285, NEO: 0.38230047 |
| edd18a00-a4c3-43ed-ab1f-9f7638ac08c9 | Address on File | Contingent | BTC: 0.00012936 |
| de68d0c8-7bfc-40ab-a013-0cdb86f1b434 | Address on File | Contingent | BTC: 0.00012891, USDT: 0.01240851 |
| 4243a0f4-ef4d-44ef-90ee-14257a06d7a0 | Address on File | Contingent | BCH: 0.00000189, BTC: 0.00001378, ETH: 0.00000417, ETHW: 0.00000417, NEO: 0.30434465, STEEM: 0.05585996, XLM: 4.49669669 |
| 930442b0-f365-47bf-91c2-73aa68bf02cd | Address on File | | NEO: 0.39209152 |
| ca7c9498-1727-4cd0-b25a-6b6a3d89d6c7 | No Address on File | Contingent | BCH: 0.00012883, BTC: 0.00012883 |
| 4c7c1385-fb56-44e2-a18c-fcde45c5e1d1 | Address on File | | BTC: 0.00009951, ETH: 0.00000001, ETHW: 0.00000001, IGNIS: 10.00350769, MER: 93, USD: 0.0001745, WACME: 23.46371555 |
| bfddfc02-8b49-4f6e-abdd-683792eacc57 | Address on File | Contingent | HBAR: 65.56853199 |
| 470ef96b-d762-4c87-8d9f-1597aa78a677 | Address on File | Contingent | USD: 1.85088548, USDT: 1.73512387 |
| 674ac427-bd60-4790-ba94-df0cdf51b5f1 | Address on File | | BCH: 0.00049815, RDD: 5000, USD: 1.35844465, XLM: 2 |
| 1cbb09f0-b949-4057-9ec8-709007181d8c | Address on File | Contingent | ADA: 9.8007678, USD: 0.00386861 |
| c7ce34a1-b8b2-4b40-ac74-cce86e14d926 | Address on File | | ALGO: 0.52819151, ATOM: 0.0550353, DGB: 10.11468533, ENJ: 2.00137536, ETH: 0.00115902, ETHW: 0.00115902 |
| eae93ada-60b9-4bc6-9fbd-1dba95b8b95e | Address on File | Contingent | EXP: 3.63630905, FTC: 11.52798377, OK: 10, SC: 1000, USDT: 0.00027571 |
| 0e1aa1e7-9601-44e6-92b8-4b3d51114ee7 | Address on File | | NEO: 0.20105871, SC: 500 |
| a93d9e8e-220b-42a2-8949-9e81c30cf556 | Address on File | Contingent | ETH: 0.00193426, ETHW: 0.00193426, USDT: 0.00275043 |
| 9901f6c2-c004-4f8c-baf2-edaabfb02999 | Address on File | | BTC: 0.0001001, DASH: 0.01476312, FLR: 6.93590716, MER: 19.55882353 |
| 185766d0-b7eb-40c2-8752-e787ec93ac4b | Address on File | | BTC: 0.00011833, ETHW: 0.1452, USD: 0.00773615 |
| 4ff822c5-01df-4dca-bf8d-9c5bd1d96098 | Address on File | | ETH: 0.00095882, ETHW: 0.00095882, USD: 0.0019992, USDT: 1.80373252 |
| 5eb49056-3ec6-4ebc-9f7d-755dab630c2e | Address on File | | ETH: 0.00000076, ETHW: 0.00000076, FLR: 21.04670904, XEM: 95.22716314 |
| c51b6651-3ab1-4d44-a26f-c725e25a496e | Address on File | | IGNIS: 300, USD: 0.0022764, XVG: 1100 |
| 4679e988-bf0c-4f29-abee-5f20d37389ee | Address on File | | BTC: 0.00000001, TRX: 31.2, USD: 0.00000001, USDT: 1.22649199, XTZ: 0.2443, ZEC: 0.0000014 |
| 349c1b20-aa43-44d9-aeca-d29fcdf9ea87 | Address on File | | BTC: 0.00004029, ETHW: 1.20676174 |
| 975f81ee-20f4-4069-b6e9-ea95ee43b51f | Address on File | Contingent | BTC: 0.00012929 |
| bb2bff0f-8947-4894-98b5-fe9ec000e5a0 | Address on File | Contingent | FLR: 127.8141667 |
| 7a4292e4-2c6e-49ec-a093-8c35925eedc9 | Address on File | | ADA: 9.80762237 |
| a1ba9129-b0ab-4085-9fba-b34051e3841a | Address on File | | ETHW: 0.99770218, USD: 1.54725276 |
| 28ec0fd4-7ef6-4c08-b4f7-c94f78a8ed26 | Address on File | Contingent | NEO: 0.39186356 |
| 15969c0a-b578-48c1-8189-da5d1c8a9944 | Address on File | Contingent | BTC: 0.00000003, SC: 1025.87873209 |
| 7e6584db-674f-4e00-a669-e976034c3f33 | Address on File | Contingent | USD: 3.5911097 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a7a277c3-410a-4d15-8a1b-5efb0fb3490e | Address on File | Contingent | ETH: 0.0000157, ETHW: 0.0000157, NEO: 0.38652794, USDT: 0.0192937 |
| 41579dd0-5dad-45a3-9826-93cc18fc98e3 | Address on File | Contingent | LBC: 388.73686753, ZEN: 0.0018019 |
| 352d7909-1388-4115-8619-96963c1276d7 | Address on File | Contingent | BTC: 0.00012925 |
| ff701cfe-895b-4953-988e-8c7b79d09c56 | Address on File | | USD: 3.59061769 |
| 69dcdec0-5178-4203-92b0-254cacea24dd | Address on File | Contingent | USD: 3.59059612 |
| 4b1eabe5-e263-40a5-82ba-daf1bba2c471 | Address on File | | ETH: 0.00156413, ETHW: 0.00156413, USD: 0.00869864, USDT: 0.67609106 |
| f7a01229-f45f-4b07-bf70-430956ee8879 | Address on File | | BCH: 0.03121508, BTC: 0.00000001, USD: 0.00311689, USDT: 0.00000001, XDN: 2500 |
| 6654b8e5-c1ec-4c8f-8d82-e3bc4892ded0 | Address on File | Contingent | ADA: 4, FLR: 75.62276042, USD: 0.00000001, VTC: 0.00314566 |
| 1672a438-98af-4e98-8f1d-4394841e046d | Address on File | | BTC: 0.00000478, NEO: 0.37722812 |
| 5b1f5fc7-99f2-402f-bebd-0975f064c3e0 | Address on File | Contingent | BTC: 0.00000198, ZEN: 0.44349271 |
| d3459417-fca5-4215-a079-15f0fde0caff | Address on File | Contingent | RDD: 4301.56651989, USDT: 1.86165 |
| 38579625-dace-42bf-951b-09d33224b4f9 | Address on File | Contingent | ARK: 12.81282195, BTC: 0.00000007 |
| 92072996-f25d-4dcc-9663-425da717c6b1 | Address on File | Contingent | DOGE: 38.71516456, LTC: 0.01000376 |
| 6774ceee-4ef1-4674-9b80-b446be62dc3c | Address on File | | BCH: 0.00000016, BTC: 0.00000003, MONA: 8.68685131 |
| 77434b49-72c2-41aa-a240-672f2e59bc6a | Address on File | Contingent | BTC: 0.0001292 |
| 2db7008f-3903-446c-991d-54f32a6698b8 | Address on File | | BTC: 0.00000016, FLR: 40.73291282, XDN: 55404.26693662 |
| b8f9a9cc-3a5c-4a8a-9e8d-f6d4c9ea4b1a | Address on File | Contingent | BTC: 0.00008003, ETH: 0.00009839, ETHW: 0.00009839, NEO: 0.01534439, PAY: 89.86486486, USD: 0.00000002, USDT: 0.08081263 |
| 78f32ef2-48ee-43eb-b3af-bfa8569f17b8 | Address on File | | FLR: 0.151095, NMR: 0.15808516, USD: 1, XRP: 1 |
| 1e48e189-e12e-43d7-b6b2-95b7c5f0b312 | Address on File | | BTC: 0.00000026, FLR: 127.4688593 |
| f532cf06-d6c4-44e5-ad82-15c1abf4005a | Address on File | Contingent | BCH: 0.00000051, NEO: 0.39159533 |
| 500b2c1c-ac8b-46cd-8d66-afb14e007a77 | Address on File | | ETH: 0.00000003, ETHW: 0.00000003, LBC: 0.00137509, STORJ: 11.64226301, USD: 0.00417059 |
| 02f4806e-195c-4121-844b-17f44c2ead01 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.0000128, ETHW: 0.0000128, VTC: 30.91304614 |
| 998e05d4-4536-4093-a609-ba9040db8ee7 | Address on File | Contingent | ETH: 0.00193368, ETHW: 0.00193368 |
| faa9cab2-35fd-46de-8b2b-b24240e12a77 | No Address on File | Contingent | XLM: 40.09865982 |
| 8d77f627-6cec-454e-b6a9-d3daeb0e3d4f | No Address on File | Contingent | BCH: 0.00104462, BTC: 0.00012499 |
| 29ef61dc-d5e9-4272-b2b3-26a43f536344 | Address on File | Contingent | DGB: 0.26636991, ETH: 0.00193235, ETHW: 0.00193235, USD: 0.0000004, USDT: 0.00000013 |
| 03e37028-6ebd-4473-bb3c-8622043b365e | No Address on File | Contingent | ZEC: 0.10824877 |
| 900661cf-c3df-48ad-b94f-d12b28d22b55 | No Address on File | Contingent | LTC: 0.0461 |
| 65e7102a-8642-433c-a270-e82f60065270 | Address on File | Contingent | USD: 2.96160154, USDT: 0.62423667 |
| ebb41718-aa5a-479f-b469-f3cdd91bb2fc | Address on File | Contingent | BTC: 0.00000002, FLR: 11.17738301, NEO: 0.35719383 |
| 9de4fcbe-3c95-40b8-8217-46fad2b8fecf | Address on File | | BTC: 0.00000004, USD: 3.58719455 |
| 56aac979-6521-4103-bcaf-c2a24b5e6357 | Address on File | | BTC: 0.00000002, ETH: 0.00000005, ETHW: 0.00000005, LBC: 13, TRX: 50, USDT: 0.00000003, WACME: 1.29389645 |
| cbc7563a-9a9b-4b95-aee5-2207ce3dcc85 | No Address on File | Contingent | DOGE: 49.42370572 |
| bb8d3e9e-21b2-4b8a-a85e-7fc9c8f586e4 | Address on File | Contingent | FLR: 120.7437879, IGNIS: 39.04089958 |
| d1562583-e0e7-444d-8a8e-e80fb2345a8c | Address on File | Contingent | BTC: 0.00000271, ETH: 0.00189267, ETHW: 0.00189267 |
| d90932fa-92b6-4891-900c-84edb1c2c515 | Address on File | | ADA: 5, BTC: 0.00000005, ETH: 0.00000066, ETHW: 0.00000066, SC: 428.57142857, USD: 0.25082586, USDT: 0.00343873, XLM: 0.00001258 |
| 3aaa06b2-69ef-4dc1-9886-5c9c126fd73a | Address on File | Contingent | BTC: 0.00000186, NEO: 0.3858234 |
| d62f5796-488a-4bfb-849f-df5acf3bcd8f | Address on File | | ETH: 0.00000011, ETHW: 0.00000011, GLM: 16.52435054 |
| 6d2e6658-42d9-454c-8f46-fe864b9551b4 | Address on File | Contingent | BTC: 0.00000011, XVG: 1886.50989385 |
| 99152eef-5f72-42e3-b0b1-771a9196e0f3 | Address on File | Contingent | ADA: 1.21815454, DOGE: 6.99415595, USD: 2.6335306 |
| 5cc67ddc-7d34-4d7d-9091-628a47de3770 | Address on File | Contingent | NEO: 0.00274933, POT: 130, PTOY: 50, RDD: 3930.91034926, SRN: 69.86272337, THC: 434.06593925 |
| 01b35d81-0f38-442a-8d51-705c122efc70 | Address on File | Contingent | BTC: 0.00000002, SC: 997.50451357, XLM: 1.0662 |
| a65c1468-703f-42d7-98bb-1fdcf7dd8e1c | No Address on File | Contingent | BCH: 0.00012861, BTC: 0.00012861 |
| efa86e31-db4d-43c8-b4a3-885260bf989e | Address on File | Contingent | BTC: 0.0001223, USD: 0.18959938 |
| b90c7eab-2855-47d9-ae5e-f005d9b217bb | Address on File | | ADA: 0.99999451, ETHW: 0.02566644, GEO: 1.76153136, USDT: 3.12746786 |
| bc186448-3cdf-4e0d-868e-fa236f95c719 | Address on File | Contingent | FLR: 127.6513362 |
| cd39e731-f482-46e5-8de4-5965adfc89b9 | No Address on File | Contingent | SYS: 29.62000958 |
| 285d12bb-e6d4-4d67-aa12-3567b29178f5 | Address on File | Contingent | FLR: 103.8988145, NXT: 122.92456522, USD: 0.00076332, USDT: 0.32113032 |
| dd9db4f8-9eaf-44fb-9ef4-c1da970a8f80 | No Address on File | Contingent | SIGNA: 1, USDT: 0.00016871, XRP: 8.36112433, XVG: 1 |
| 3d6ecb78-602c-4d73-9c51-7b65f5258a3f | Address on File | Contingent | ARK: 0.64959, BTC: 0.00000307, USD: 3.00442539, XEM: 10 |
| 87f6a6ba-2fa4-4842-a6ee-05ed1742546a | Address on File | Contingent | BTC: 0.0001291 |
| 0aa77e39-0953-475a-8de5-529a22e57846 | Address on File | | BTC: 0.00001513, ETH: 0.00000005, ETHW: 0.00000005, PAY: 22.51914127, USD: 2.16769888, USDT: 0.754213 |
| bfb37118-b1c9-444b-a23e-97eb950380fc | Address on File | Contingent | BTC: 0.00000026, FLR: 127.3666724 |
| 11e2fd93-e568-4882-b968-305b6f686fae | Address on File | | BTC: 0.00000002, ETHW: 0.12494332, IGNIS: 17, NXT: 34, RDD: 1579.3845, SC: 700, XDN: 1535.05898438 |
| cfb28980-80d1-4cef-93ea-afe6dc7442d7 | No Address on File | Contingent | BCH: 0.00012857, BTC: 0.00012857 |
| 65312fbf-9fce-4dea-83df-cf68bbdeadf0 | Address on File | | BTC: 0.00006619, FLR: 62.17556961, XRP: 0.00004853 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 9d20ba2e-864f-4c27-bb02-471f04f28d76 | Address on File | Contingent | BTC: 0.00004719, SIGNA: 1915.00753631, XDN: 3824.31201327 |
| b8604511-90c0-473b-bd40-fa937a4d66ef | Address on File | Contingent | BTC: 0.00000004, OMG: 4.16147931 |
| 9df8213d-88de-4b08-9957-db80113b41db | No Address on File | Contingent | ADX: 22.58826041, BCH: 0.00000007, BTC: 0.00000003 |
| a3a7e3de-420a-4c1c-b305-89ea47f7df7c | Address on File | | BTC: 0.00000011, FLR: 127.4914642 |
| 90cb5cae-a15f-4f14-99b3-1275a43ff25b | No Address on File | Contingent | BCH: 0.00012855, BTC: 0.00012855 |
| 3be79513-3416-4780-a95e-fe076dbbabfd | Address on File | Contingent | TRX: 52.34355348 |
| 38e0934c-5484-4527-82f0-cdafef4b455b | Address on File | Contingent | BTC: 0.00012889, ETH: 0.00000255, ETHW: 0.00000255 |
| d55d1fb3-be19-4d92-8b8d-e40f5d7bc2e2 | Address on File | | ETHW: 1.7455056, USD: 0.00871192 |
| 5d63c304-11b9-431f-928c-6aae79c066df | Address on File | | ETHW: 0.124, FLR: 118.3231454, USD: 0.00612602, ZEN: 0.00001771 |
| 6bdb05d4-935e-4c60-aa1e-c4a6e6392bdc | Address on File | Contingent | FLR: 127.587811 |
| a9a49641-630e-4e7a-9df7-9ee2fdf33cc2 | Address on File | Contingent | DASH: 0.0857769, ETH: 0.00000074, ETHW: 0.00000074 |
| 48f91a35-286b-4e4b-84c8-ce24dd19ce44 | Address on File | | BTC: 0.00006378, FIRO: 0.69369255, USDT: 0.00671268, ZEN: 0.07355518 |
| c67a596d-0cd0-4fb5-bf90-c736a9825f9c | Address on File | Contingent | USDT: 0.1306238, XLM: 38.59161199 |
| 40b710d0-9ab7-44c2-b636-a4e4b33dbcd0 | No Address on File | Contingent | ETC: 0.19558137 |
| e3d118b2-23a8-4b03-a758-68f4229e71f4 | Address on File | | GEO: 166.25, IGNIS: 100, POT: 240 |
| c11ff535-7fe9-4c52-a928-1fd498e0774e | Address on File | Contingent | BTC: 0.00002192, FLR: 38.66961531, GAME: 27.64109072, HIVE: 4.08956878, USD: 0.00589901 |
| 340b17b2-6303-427b-94c2-96b477996352 | No Address on File | Contingent | FLO: 4.50448771, MUNT: 6.69763034, SYS: 29.53826445 |
| 65b55e07-7f95-4f34-9285-5326ae2f72c4 | Address on File | | BTC: 0.00011571, USD: 0.36962406 |
| 87f3220a-b19a-4dac-9ca0-68970b5d2de7 | Address on File | Contingent | BTC: 0.00005846, XDN: 44502.11121411 |
| 913e72e7-65a0-4db4-b21e-9763a3587ced | Address on File | Contingent | RDD: 8959.86853377 |
| 8eb5bb04-8da7-4105-89b0-a66235204490 | Address on File | Contingent | BTC: 0.00012895, ETH: 0.0000008, ETHW: 0.0000008 |
| 508979d7-c0a2-4c04-b7f2-f1b1b8ac4752 | Address on File | Contingent | BTC: 0.000129 |
| d086989e-11c5-4b4b-a4d5-149df1568093 | Address on File | Contingent | BTC: 0.000129 |
| 137cadbe-abe9-43ff-9d6a-69a829f2ce47 | Address on File | Contingent | BTC: 0.00000034, IGNIS: 711.61566065, NAV: 0.40487002, USDT: 0.00004943 |
| dbfc7e02-7be2-4c7b-aa58-07ca99e7450b | Address on File | Contingent | BTC: 0.00012899 |
| bb470dcd-0a8c-4cd1-971d-fc9faf53cb78 | Address on File | | THC: 1625.25458248, USDT: 0.00756925 |
| 470d4589-5573-4fc7-a3ec-a72b1f683350 | Address on File | Contingent | BCH: 0.03215807, BTC: 0.00000005 |
| 87cb67bf-c994-40ae-9b7c-74527417b9d3 | Address on File | Contingent | ETH: 0.00000162, ETHW: 0.00000162, XLM: 40 |
| 49ebb6cf-20f6-416e-9f64-875549651882 | Address on File | Contingent | SC: 1023.71329475 |
| b1fc0222-d1c3-4482-94d8-83540acd3e3f | Address on File | | BTC: 0.00007799, USD: 1.41634895 |
| 30d62142-a776-4678-a66e-0eb33d85b407 | Address on File | | DOGE: 49.35189122 |
| 12b54587-6535-41cc-8a8c-b85e7a42aad1 | Address on File | Contingent | LBC: 386, USD: 0.031721 |
| 3438935a-1827-4793-b67b-152c4ff72504 | Address on File | Contingent | BCH: 0.00012845, BTC: 0.00012845 |
| a3ced8da-f4ff-4be9-9d4a-e8676e6622f7 | Address on File | Contingent | BCH: 0.00012845, BTC: 0.00012845 |
| 4a9aa8bd-7525-4ac9-b982-00b8a8164dd1 | Address on File | | SC: 0.77209302, USD: 0.02992126, USDT: 3.53581374 |
| 431dc674-d3bf-44ec-977a-fee84b12554b | Address on File | Contingent | BTC: 0.00000046, ETH: 0.00192341, ETHW: 0.00192341, USD: 0.00000001, USDT: 0.00000016 |
| 97bf306a-6ba8-4788-bc9b-eb33f6542373 | Address on File | | BCH: 0.00000522, USD: 3.58191133 |
| 66ded172-ea3f-409d-b3ee-98e418b8c560 | Address on File | Contingent | NEO: 0.39088267 |
| 8d3f3862-8ea8-4fc5-adcf-4dcff2e921e8 | Address on File | | HBAR: 59.74815714, USD: 0.0092878, XLM: 3.33937174 |
| 70ef5b44-cd74-4f22-b79a-d37b405335aa | Address on File | Contingent | USD: 3.58192064, USDT: 0.00035035 |
| 69bbe8b7-1484-4cee-acb7-cb308417cef4 | No Address on File | Contingent | DGB: 447.76119403 |
| 659d0af7-c17d-4631-afc0-22cb64bb3517 | Address on File | Contingent | BTC: 0.00012894 |
| 6eb9b618-9241-495d-b0d0-12c5080688da | Address on File | Contingent | SC: 1000, XMY: 2000 |
| d5d74c89-cb16-4b0a-bcac-4ab227081deb | Address on File | Contingent | ATOM: 0.003, BTC: 0.00001988, ETH: 0.00038525, ETHW: 0.00038525, RDD: 1400, USD: 0.95569984, USDT: 0.25715219, XLM: 5, XMY: 1500 |
| 274c618e-6831-48de-836f-78b99c0b0324 | Address on File | Contingent | BTC: 0.00000045, EMC2: 387.99531024 |
| 848e10fd-ada1-445f-a83c-abb8e537a91a | Address on File | | BCH: 0.00000049, BTC: 0.00000005, ETH: 0.00000017, ETHW: 0.00000017, SC: 1022.90558725 |
| 25422849-979b-42aa-926b-3c9b8a334fe9 | Address on File | Contingent | BTC: 0.00000168, NEO: 0.38572999 |
| 75095e5f-547c-4c62-af01-3d27fb74831c | Address on File | Contingent | BTC: 0.00009749, FLR: 8.310225, RDD: 1600 |
| bf28a776-f70c-47be-97e1-2a3be8ff3f5b | Address on File | Contingent | ETH: 0.00192339, ETHW: 0.00192339, QTUM: 0.00030859, SRN: 0.00155172, USD: 0.00908986, USDT: 0.00217738 |
| 5e74a4f6-2256-4c19-a42e-3764c4f804d3 | Address on File | Contingent | BTC: 0.00000032, ETH: 0.00192509, ETHW: 0.00192509 |
| 3304794c-c6dc-4221-80d3-a3baa93e64b6 | Address on File | Contingent | USD: 3.58157915 |
| e50ccef2-66ea-4eaa-b5c2-48ea2a99aab6 | Address on File | Contingent | NEO: 0.39078237 |
| b7de5d96-d442-4740-a86e-1c12a2787456 | Address on File | Contingent | HBAR: 0.0427586, NEO: 0.37781371, WAXP: 2 |
| 5a9376d3-a924-4668-915f-258184823f2f | Address on File | | KMD: 10.25177112, MAID: 3.38968269 |
| 0b08fad4-52b6-460d-b183-2d4d0eac61c1 | Address on File | Contingent | USD: 3.58139631 |
| 32235429-b7d3-4dd4-a23d-b37ec102975d | Address on File | Contingent | ETH: 0.00000063, ETHW: 0.00000063, OMG: 4.15625 |
| c57cbde1-ccca-411f-bd28-5f407db4c7fc | Address on File | | ETH: 0.00000115, ETHW: 0.00000115, WACME: 30, XVG: 1359.69163043 |
| 629299d4-6fef-4e9b-925e-4a6115e7938c | Address on File | Contingent | DGB: 403.17042472, ZEN: 0.04459087 |
| be8be791-a9f4-493e-859d-16a9472d7691 | Address on File | Contingent | BTC: 0.0000001, VTC: 31.03206614 |
| 42f779c7-05f1-4071-b347-f0477c52293f | Address on File | Contingent | NEO: 0.3907006 |
| 26e0b0ae-d84d-46b7-9a2c-50b847d7d2f6 | Address on File | Contingent | BTC: 0.00000654, USDT: 3.38553688 |
| 2b1399d4-1e7f-4230-8d06-a0ca2582a447 | No Address on File | Contingent | DOGE: 49.32162961 |
| 321551e8-4bdd-442a-9d74-53e1c1841106 | Address on File | | ADA: 5.21162186, ETH: 0.00073274, USD: 0.31367905 |
| 8715d550-13d9-4dfe-9ffd-06efcbc21673 | Address on File | Contingent | BCH: 0.00068008, BTC: 0.00012615 |
| 432c7f83-b40e-4857-9583-5e62c4c496e7 | Address on File | Contingent | LBC: 305.0085675, USD: 0.00943791, USDT: 0.76170096 |
| 0cd4be48-3598-44ee-b3a5-f4b5f18eccd2 | Address on File | Contingent | BTC: 0.00008539, DOGE: 10.38684373, USD: 0.45394267 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| dd7e3a60-0b80-46d5-9dec-539754d377a4 | Address on File | Contingent | FLR: 127.3521874, RVN: 0.0003, USD: 0.00088505, XRP: 0.00169235 |
| d5971d3e-660b-4d73-a67f-957d0bef3b84 | Address on File | | BTC: 0.00004549, ETH: 0.00001244, ETHW: 0.00001244, LTC: 0.01754654, USD: 0.46526071, USDT: 0.46039342 |
| 5fe6adcb-0883-4fa4-9173-f637f82e26c1 | Address on File | Contingent | ETH: 0.00000722, ETHW: 0.00000722, WACME: 107.487129 |
| fa9ca8a0-7102-4eb6-aa40-3379bdc89806 | Address on File | | NEO: 0.39063397 |
| e5e3d6d9-9ddf-4c56-b965-b5068418e12d | Address on File | Contingent | BTC: 0.0000001, ETH: 0.00096415, ETHW: 0.00096415, FLR: 63.5840563, USD: 0.00119483 |
| 9e2eba29-28eb-4071-9f68-7d02a8dea8c3 | Address on File | | USD: 0.0650615, USDT: 3.50094582 |
| a46529e0-55ea-4af4-8e75-d32e2fe6a876 | Address on File | Contingent | ETH: 0.00192887, ETHW: 0.00192887 |
| 209013ce-5446-4e99-85cf-f986d0654917 | Address on File | Contingent | BTC: 0.00012885 |
| dd172a7b-3871-4c9c-a70b-8c38e537b590 | Address on File | Contingent | BTC: 0.00012885 |
| 917adf2c-8adc-4eed-ace2-cec871110dc3 | Address on File | | DOGE: 10.29846341, ETH: 0.00152387, ETHW: 0.00152387, USD: 0.00336707 |
| b9655ac6-132d-44c4-a65d-2f4ed414bd7b | Address on File | | ADA: 8.40135361, USD: 0.50234403 |
| 070d11e1-ec1d-493d-98cd-04eca363e8e4 | Address on File | Contingent | BTC: 0.00000009, NEO: 0.3902247 |
| 72d2be4a-e158-4b89-851c-3e6103fdff5f | No Address on File | Contingent | DOGE: 9.91999994, LTC: 0.03672499 |
| ee8ff2ee-ef78-4d8a-8034-f33f854d67ad | Address on File | Contingent | ADA: 1, BTC: 0.00000004, ETH: 0.00173038, ETHW: 0.00173038 |
| 1a476a6c-05d9-40a7-81db-25397965e2a0 | Address on File | Contingent | BCH: 0.00003008, BTC: 0.00000281, LSK: 0.00098962, SC: 999 |
| 54e0b312-0be3-48d5-a230-f22c0d7257fc | Address on File | | ETHW: 1.74657317 |
| 5734b6ed-1300-4b60-b8b0-2a4942846313 | Address on File | Contingent | USD: 3.57837608 |
| 3252d096-930d-4e85-ba31-a751c50e3a76 | Address on File | | QTUM: 1.3865568, USDT: 0.00502227 |
| c6ef1a22-414e-47f1-9e52-9ce4d0b862f7 | Address on File | Contingent | BTC: 0.0001288 |
| 6fc2d985-0f0b-48f5-b838-d05e8349ebc8 | Address on File | | FLR: 127.3377919 |
| 572ce4d1-5104-4881-add5-121646022dd0 | Address on File | | ETH: 0.00128012, ETHW: 0.00128012, USD: 0.20922959, USDT: 0.98911115 |
| 88845533-8dbf-4bbb-88d6-ed1354f8b814 | Address on File | | DGB: 447.26176925 |
| 6ecc59ac-f209-41d1-ae33-a0cbac006802 | Address on File | | ADA: 0.49422894, USD: 0.48418838, USDT: 2.90121051 |
| 408994de-4333-4b3e-9a6a-5b62071b00c2 | Address on File | Contingent | BCH: 0.00000024, BTC: 0.00006823, CND: 1080, ETH: 0.0002664, ETHW: 0.0002664 |
| b3c1140c-83f5-4672-97e0-723dbe93a01a | Address on File | Contingent | ETH: 0.00192761, ETHW: 0.00192761 |
| fa09b3f7-8a64-4f12-888c-44b9f1960cce | Address on File | Contingent | BTC: 0.00000046, EMC2: 387.44027498 |
| 77bfc6e7-28dd-4432-be36-4e9a5ae9d0db | Address on File | Contingent | BTC: 0.0000008, IGNIS: 709, USDT: 0.0097843 |
| e6b2afae-6264-4fe8-974f-19daf258ae8e | Address on File | | ETH: 0.00091697, ETHW: 0.00091697, USD: 0.00007764, USDT: 1.86758039 |
| 7219b5b6-6d50-4ba8-9d63-87e15b974825 | Address on File | Contingent | ARDR: 45.5028559 |
| 32ac24bc-7343-4a68-be1a-091303187255 | Address on File | | BCH: 0.00000063, FLR: 37.7661951, WACME: 75.79787235 |
| 99984b85-9e73-4405-9abc-cb3161b12c4a | Address on File | Contingent | BTC: 0.00003918, ETH: 0.00037309, ETHW: 0.00037309, XEM: 57 |
| ac77a29f-0e6d-43fb-81bd-6ccb69c889da | Address on File | Contingent | USDT: 2.26352532, ZEC: 0.03932519 |
| 7fa8e158-5134-4dd2-aa62-acce3193e7f7 | Address on File | | ARDR: 45.49810082, BCH: 0.00000032, NEO: 0.00000001 |
| 0d9a8a03-ffbe-4bb5-8bf8-415403f38a56 | Address on File | Contingent | USD: 3.57614796 |
| a44119bd-effb-4219-8768-652bccee537c | Address on File | Contingent | ETH: 0.00002885, ETHW: 0.00002885, LSK: 0.93708865, NEO: 0.29418545, USDT: 0.01437933 |
| bf9036a5-ee45-443c-af4e-f51c34ce8a70 | Address on File | | USD: 3.576 |
| 0612736e-fbfe-4005-b089-dcf3916f01d4 | Address on File | | ENG: 170, USD: 0.00118455, VRC: 399.32227155, WACME: 75 |
| ed9b7372-b276-4801-abd7-52f8d3286713 | Address on File | | ALGO: 1.75068862, BTC: 0.0000541, ENJ: 1.20801487, IOTA: 1.41023929, LBC: 1.15338556, SOLVE: 5.04252299, TRX: 8.35687716, USD: 0.00639498, USDT: 0.40753421 |
| a209e551-9975-4494-a0a8-25ca66f3e192 | Address on File | Contingent | XVG: 1882.0754717 |
| 4489fe51-d0f9-480f-8d51-df2b5c595dda | Address on File | | ETC: 0.19345528, USD: 0.00998534, USDT: 0.01979913 |
| 0a5240c3-e0af-4ed3-8918-99976275b3cf | No Address on File | Contingent | DGB: 446.97393378 |
| 9c3e1edd-72be-4a19-8fc1-1639dfb61c76 | Address on File | Contingent | BTC: 0.00001532, NAV: 79.89607679, USDT: 0.00224669 |
| b5851f0d-1a42-4d99-96bc-bad7eea47a01 | No Address on File | Contingent | BCH: 0.00003718, BTC: 0.00003718, LTC: 0.03261414 |
| 08d68bc1-22ba-4766-8bc4-694d94712f4d | Address on File | | USD: 2.97774949, USDT: 0.59556224 |
| 67618e6a-69c7-489d-a567-9c58d93097ba | Address on File | Contingent | NEO: 0.3901277 |
| 586734cf-5bab-4aef-85b7-baa50cdda6cf | Address on File | | BTC: 0.00004951, SIGNA: 2000 |
| 180a48c4-62e2-4f05-ad64-8a7ba76dd8b8 | Address on File | Contingent | BTC: 0.00004448, EMC2: 127.97707592, ETH: 0.00000002, ETHW: 0.00000002, SIGNA: 0.70341673, USD: 1.15945307, USDT: 0.00204613 |
| 6968c87c-205b-443c-8dd0-d2557c2a925e | Address on File | Contingent | BTC: 0.00000003, NEO: 0.39001517 |
| 96c3a823-b8fa-4256-8ced-255a848ddfce | No Address on File | Contingent | BCH: 0.00000847, BTC: 0.00000847, MYST: 13.91213389 |
| 26a2587b-a3a2-4086-b88a-de329439a6ba | Address on File | | BTC: 0.00000059, ETHW: 0.0308932, NEO: 0.38138366 |
| 4c6871c5-dbd7-4f0c-bbe0-95815be821df | Address on File | | USD: 3.57475599 |
| 03dc4147-b071-44da-9ae9-27c348b14d3d | Address on File | Contingent | BTC: 0.00010238, LTC: 0.00938412 |
| 83f09d2d-78eb-4b7c-a327-f4f8dd8b4e0f | Address on File | Contingent | DOGE: 45, RDD: 769 |
| a6aba864-c5a8-4b96-a360-d7137baf04c4 | Address on File | | BTS: 0.68139609, ETH: 0.00192259, ETHW: 0.00192259, LTC: 0.00000546 |
| 22f1e52d-fb10-4854-987a-ac7fc782121f | Address on File | Contingent | BTC: 0.00001816, POT: 1805.84444444 |
| 75b92c6f-6ea9-4011-a19d-329020ebf5c6 | Address on File | Contingent | BCH: 0.0031431, ETH: 0.00173728, ETHW: 0.00173728 |
| 721615a8-fe56-44a6-93e6-069ad7aa370e | Address on File | Contingent | BTC: 0.00012866 |
| 9f813295-6152-459d-bf4d-4b37211f7c09 | Address on File | Contingent | BTC: 0.00008219, USD: 0.68252331, USDT: 0.60591648 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f1cd42c0-511b-44fb-a86d-d586d23e157a | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00000681, ETHW: 0.00000681, NEO: 0.36077945, USDT: 0.00005589, XVG: 134.01050811 |
| e4b42b79-ecac-4109-98dc-5e1944bde550 | No Address on File | Contingent | BCH: 0.00012813, BTC: 0.00012813 |
| 010839f3-23a5-4e67-ad68-2e9a69897ae9 | Address on File | Contingent | USDT: 3.55945454 |
| e959b0fa-e7df-42fe-88e9-f9276b2759cb | Address on File | | COMP: 0.04228593, FLR: 0.00007338, RDD: 2695.14525, USD: 0.00000002, XRP: 0.00048567, XVG: 500 |
| ea5eaca9-80e5-479b-81b0-30e8599ff09e | Address on File | | ETHW: 0.02000006, FLR: 1.13724032, SC: 1000, USDT: 0.00037399 |
| 09979f7c-8b97-4e88-a9d1-d7508669ba88 | Address on File | Contingent | USD: 3.57329717 |
| 63689d6a-cc2a-4e0c-9e0a-b20a2c8aacaa | Address on File | Contingent | BTC: 0.00010387, NEO: 0.075 |
| fe2c610b-40ee-4231-a318-46ecce4464f3 | Address on File | | BTC: 0.00000482, XLM: 38.42374322 |
| 5ebc97b5-735e-47fd-b341-907999a5ddf6 | Address on File | Contingent | ETC: 0.19425261, USDT: 0.01210373 |
| f07afd8d-e143-48ee-8909-14f19e48bfa1 | Address on File | Contingent | BTC: 0.00007626, DGB: 0.00935867, NXS: 0.69371778, SC: 10, TRX: 20 |
| 7f89f5fe-db7d-4895-b309-ac139267b57b | Address on File | Contingent | RDD: 8930.91615269 |
| b2181511-2477-4e09-b08b-0d761dd448d8 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000043, XRP: 8.30703337 |
| 4c91383d-74db-4c06-bfc1-989c7424962c | No Address on File | Contingent | BTC: 0.00000043, NEO: 0.38844631 |
| f5f886b2-1393-4a72-82c2-79b189dd893c | No Address on File | Contingent | BTC: 0.00000002, USDT: 3.24271969, ZEN: 0.03961528 |
| dd61474b-aeee-4633-ae5d-5ce942e504f3 | Address on File | | SHIB: 400000 |
| 85efac09-4c1f-4bfb-acef-a5fd9b7b9c84 | No Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, DOGE: 49.19 |
| a0912f78-24eb-495b-87b9-db1053b40edf | Address on File | Contingent | LTC: 0.04588536 |
| 4f9c67f3-60a1-4fb2-b871-ca26b0a1ccb7 | Address on File | | BTC: 0.00000004, FLR: 9.90685064, GBYTE: 0.03572992, IGNIS: 35.76937247, NXT: 71.53874493, POT: 115.52165415, SIGNA: 400, STRAX: 3.7389922, THC: 50.00014091 |
| 21deccd7-864c-4d3c-a09e-39fcccd9983e | No Address on File | Contingent | BCH: 0.00012805, BTC: 0.00012805 |
| 7c698480-b64b-490d-afb1-054d2d6a69d4 | Address on File | Contingent | FLR: 1.24656872, USDT: 0.00051067, XRP: 8.25023143 |
| c6b6fe3b-29d2-4109-93ed-4ef4d2cc7834 | Address on File | Contingent | ATOM: 0.10009459, BTC: 0.00000475, ETH: 0.00001081, ETHW: 0.00001081, USD: 2.15807819, VTC: 1.72980315 |
| 288428d2-0c94-4360-b2ea-5b7342740114 | Address on File | Contingent | CND: 3246.6 |
| 0827d7b0-cf06-41a6-8eab-2aceae7364eb | Address on File | Contingent | BTC: 0.00012855 |
| eb10c7e8-ab95-4dba-8753-7760a9d6fd66 | Address on File | Contingent | FIRO: 2.03025459 |
| 3d15c7c5-b56e-4668-9f70-4e281cd565eb | Address on File | | BTC: 0.00001258, RDD: 1946.11118643, SC: 342.24938734, USDT: 0.81162478, XDN: 1848.78951923, XVG: 183.70173665 |
| 56adeae2-6f34-425e-a1db-6bf697b36833 | Address on File | | BTC: 0.00000072, POT: 2088.86023478, USDT: 0.00000001 |
| c71d646b-5ad9-46d7-b643-6f3efcf4a3b8 | Address on File | | EMC2: 2.32412917, ETH: 0.00006268, ETHW: 0.00006268, FLO: 144.29058924, GAME: 172.03449681, USD: 0.00374821, USDT: 1.06620166 |
| 39efc7f5-3f3d-4692-85e8-04cb891435c2 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, HIVE: 2.98863545, SC: 532.47330961, STEEM: 2.98863545 |
| a048fe10-cf2b-47e1-a1f7-2fbe1d453133 | Address on File | Contingent | BTC: 0.00009466, PPC: 0.00000003, THC: 427.83989021 |
| d0ac0a9d-0d9d-49ad-9d72-ced967defb16 | Address on File | | BTC: 0.00003595, ETH: 0.00138578, ETHW: 0.00138578, USD: 0.00000002, USDT: 0.00000028 |
| 3a422aaa-7461-4118-a95b-41e22dbfe46d | Address on File | Contingent | BTC: 0.00000002, SC: 1020.0328125 |
| 65ccdbed-1388-4015-aafa-b7f16c433a56 | Address on File | | BTC: 0.00000743, ETH: 0.00000005, ETHW: 0.00000005, USD: 0.00000009, USDT: 3.35068128 |
| 9fd580c5-136c-4fa5-97bc-b56b67949cc2 | Address on File | Contingent | BTC: 0.00012835, USDT: 0.00483904 |
| 16aaf3cc-68fc-4127-b353-48978037ec28 | Address on File | Contingent | USDT: 3.55621671 |
| 1d1b76e3-dbce-4366-b888-99195ac802ed | Address on File | Contingent | BTC: 0.00012852 |
| 1517f270-9f0c-44e4-bb35-81eea6e0e899 | Address on File | Contingent | USDT: 3.55612239 |
| e8b531de-9582-4f4d-ba5e-c745ff6425d0 | Address on File | Contingent | BTC: 0.00006057, OMG: 1.80893782, XRP: 0.76840724 |
| 30bb47fc-ce14-4b1f-a6bd-f9665829e591 | Address on File | | HBAR: 65.14882052 |
| db6a97bb-e13e-4aa4-b251-938a665b5586 | Address on File | Contingent | SIGNA: 3216.78231175, USDT: 0.03154895 |
| 09db3267-f852-4e9c-b54f-2280aa4217d2 | Address on File | | BCH: 0.00000039, POT: 2100 |
| c7fcd6e7-52bc-40fc-a7a2-d14154dd56e3 | Address on File | Contingent | BTC: 0.00000185, NEO: 0.38392003 |
| 3b9cace4-a88a-418f-805d-c21a747540cf | Address on File | Contingent | SC: 1020 |
| 5448b325-5fe7-4c94-8d99-1d706fec2940 | Address on File | Contingent | POT: 2100 |
| f0bfc069-cb51-4a9f-9f09-911dba12bc62 | Address on File | Contingent | POT: 100, RDD: 8500 |
| 13d82e84-4411-4031-9076-fe8b866772a1 | Address on File | Contingent | BTC: 0.00000044, PAY: 332.5 |
| 09df661f-b186-4333-a8ba-8e08d584464c | Address on File | | PAY: 24.33627054, USDT: 3.2963744 |
| 4d4be509-b5b4-4352-ad72-206374d729cd | Address on File | Contingent | BTC: 0.0001285 |
| 90934b51-4116-4b77-9418-a9162e03e668 | Address on File | Contingent | BTC: 0.000002, SC: 1000, USDT: 0.0142211 |
| 8480ec64-8d24-4887-bf10-507bb447cbda | Address on File | Contingent | BCH: 0.01047174, BTC: 0.00000002, NEO: 0.2056701, XVG: 272.52590625 |
| 6ff185b4-94cc-4a4e-9c51-a7ab9e605247 | Address on File | Contingent | NEO: 0.38947371 |
| 85b4e612-df85-43b0-b28e-efe4aa6a9219 | Address on File | | BTC: 0.00000004, XVG: 1878.023 |
| c200e176-3dd8-4b7b-a276-c509b56cd9ef | Address on File | Contingent | ETH: 0.00192317, ETHW: 0.00192317 |
| 57cbf751-e37e-494d-b539-5e608aecb7e2 | Address on File | Contingent | DASH: 0.06149403, USD: 1 |
| c791b0c2-55a1-45ed-9088-2e425a26c0bc | Address on File | | ETH: 0.0000002, ETHW: 0.0000002, FLR: 0.755475, VET: 181 |
| ed65fa78-3319-4443-9f84-147cf39d6894 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00000021, ETHW: 0.00000021, FLR: 7.55313309, SC: 491.0653012, USDT: 1.09137034, XVG: 284.86375066 |
| 79caabe9-c4aa-4162-8f02-800638c21845 | Address on File | Contingent | BTC: 0.00000001, FLR: 41.98483347, STRAX: 5 |
| 9a6a1f6a-a157-4e91-a82d-13f670c28b3b | Address on File | | BTC: 0.00012845, LTC: 0.00000546 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 5a22ca6b-e054-4379-b545-7a3a6f19a341 | Address on File | | ADA: 0.04209857, ETHW: 0.14507456, FLR: 75.5475, RDD: 2000, USD: 0.33329435 |
| 47703056-17d1-4c0e-a0de-890ea2ebc23b | Address on File | Contingent | DOGE: 49.15642238 |
| 252e482b-5bad-44c6-80af-7fd1aa50d8cc | Address on File | Contingent | BTC: 0.00006398, SC: 511.78949348 |
| 2e664746-e1cc-4ba4-9be5-6a0d661ba70b | Address on File | Contingent | TRX: 51.63131101, USD: 0.03194552 |
| 66f1eadf-89dd-41df-8f2a-40a20bf2113a | Address on File | Contingent | BTC: 0.00012843, USDT: 0.00077138 |
| 5a3f6e9c-4e52-462e-b462-904885253b6e | Address on File | | ETH: 0.00192281, ETHW: 0.00192281, USDT: 0.00000001 |
| 8f0a991d-6fc8-46da-9212-c655c53615ce | Address on File | Contingent | BTC: 0.00000002, NEO: 0.38931886 |
| ea3ab5f2-2191-4285-ab7d-fa630c8a713d | Address on File | Contingent | BCH: 0.032, BTC: 0.00000008, XVG: 1.173852 |
| 60fd1c6e-de0c-441b-8ae7-1936e2c788db | Address on File | Contingent | GAME: 24.6152401, IGNIS: 50, IOC: 40.0448648, LTC: 0.00000546, PIVX: 12.60682322 |
| e5ee13c2-ed08-46c5-89cc-6b264dd12843 | No Address on File | Contingent | BTC: 0.00002289, LTC: 0.02975032, OMG: 0.70663436, PAY: 0.762997 |
| 67b44ec0-4b39-4bad-b286-ce876f39cb02 | Address on File | Contingent | USDT: 3.55424287 |
| 70b13531-b4b6-4db9-b5ab-497502bde4ac | Address on File | Contingent | BTC: 0.00000005, RDD: 8524.74959091, USDT: 0.15653406 |
| 910cf9dc-5b2a-4513-bfbe-4b0e19f8ad88 | Address on File | Contingent | BCH: 0.03, BTC: 0.00000817 |
| 4e8bac56-c6e7-4e3b-8ecd-e77bc3d7372e | Address on File | | BTC: 0.00009691, USD: 0.87587351 |
| 2094bc4d-3bf8-4008-8411-82ec0de72724 | Address on File | | NAV: 15, SNT: 110, USD: 0.00010399, XEM: 10 |
| 38817932-63b6-4e8b-9edb-7958975371ba | Address on File | | ETHW: 1.49999999, USD: 0.00157438, USDT: 0.49104281 |
| 32fea499-b1d5-48dc-8572-a6c742eda97a | Address on File | Contingent | SC: 1000, SRN: 40 |
| 3ae1522e-f729-4c65-ae25-4ce8d9ceb60f | Address on File | | DGB: 446 |
| c6c990b6-89cd-4a19-8fe1-b453d49eb72c | Address on File | Contingent | TRX: 49.152984, USD: 0.20089221 |
| 75a7025e-20cc-4aa9-b090-d6636c1e6ffa | Address on File | | BAT: 0.00000004, ETHW: 0.05, LRC: 0.00000011, MAID: 0.92983887, NEO: 0.35731034, USD: 0.03332457, XLM: 0.0000001 |
| 33565fc3-c6bb-456f-8b51-11a2a9fc2ffe | Address on File | Contingent | BCH: 0.01644008, BTC: 0.00000003, DOGE: 23.90755951 |
| cda61df7-de60-4a5d-af71-35b5edd479fb | Address on File | Contingent | BTC: 0.00012827, USDT: 0.00402248 |
| 5522720f-2578-4532-89fa-a17fb01cdb14 | Address on File | | USD: 3.56747419 |
| eecd5467-3da8-4bf9-aec2-d99a2e534f85 | Address on File | Contingent | ADA: 5, ALGO: 5.90948993, HBAR: 0.02545258, USD: 0.7629571 |
| 11b6ffac-da74-4618-aa28-c5bc0d8e1969 | Address on File | Contingent | USD: 3.56739351 |
| 14395aea-ea46-41fd-a013-91fc09d17cff | Address on File | | CELO: 2.08782624, FLR: 0.08470689, NEO: 0.22720924, USD: 0.00356192, USDT: 0.00000001, XMY: 4706.56767827, XTZ: 0.2443 |
| 6d5312c8-aa49-432d-a17e-9e37c1caac30 | Address on File | | RDD: 4364.0625, SC: 502.92842734, XDN: 1393.71257485 |
| a4cdb9d0-3baf-42c8-b6dd-47ecf4031fd7 | Address on File | | FLR: 118.2795848, USD: 0.2435422 |
| 458f391d-9610-46db-b131-f03366d74303 | Address on File | | ARK: 0.00656653, BTC: 0.00000001, USD: 3.56499673 |
| 43ce2436-9dfa-413b-9926-ca19bbd2b5f1 | Address on File | | LTC: 0.04582533 |
| 44bc6cc2-357c-4769-b6c5-e81f657d5254 | Address on File | Contingent | BTC: 0.00000033, NEO: 0.38816564 |
| 9ac2a471-3a62-43c4-ba58-109a51d6dfe0 | No Address on File | Contingent | BCH: 0.00012787, BTC: 0.00012787 |
| 812da857-d342-4609-a644-014fc5db3760 | Address on File | Contingent | BTC: 0.00000007, NXT: 1273.08565874 |
| f6d5b784-19df-4ba7-87ff-0a068e751346 | Address on File | Contingent | BTC: 0.00000061, USDT: 3.53507837 |
| a11dc37c-86c6-4fa8-8e7c-5e9aa8638774 | Address on File | Contingent | USDT: 3.55191497 |
| a5ce8f07-4b3a-42cf-9bf1-b0008a6a1eb0 | Address on File | | ADA: 0.99223737, BTC: 0.00010874, SNT: 1.87881751, USDT: 0.12586568, XDN: 35.62600299, XMY: 205.33374296 |
| 33a04075-9045-47b7-9365-2a337d76a431 | Address on File | Contingent | ADA: 5.41532921, ALGO: 4.66770776, SC: 231.74702494, USD: 0.00388778 |
| 04e9bda9-ea22-41a8-a3ed-1448585c1f14 | Address on File | Contingent | RDD: 0.66666667, USD: 3.5656233 |
| 14ea2628-9709-4c16-a202-4825dcf831a6 | Address on File | Contingent | ADA: 7.12320182, SC: 0.06365423, USD: 0.00062849, XLM: 10.68673573 |
| 58b3ab3f-27ed-42aa-832d-3a3868a0ed64 | Address on File | | EUR: 3.17663799, USD: 0.07021655 |
| 1618a88d-01c2-4fee-9161-8acaccb65994 | No Address on File | Contingent | BCH: 0.00000002, BTC: 0.00012833 |
| c9d745d4-abf3-4854-b394-e6bd4503bc21 | Address on File | | ETHW: 1.44611853, USD: 0.60202872 |
| 5aeda675-b546-4e19-9b4f-ab241b200794 | Address on File | Contingent | FLR: 24.07416989, NEO: 0.26606471, USD: 0.45010727, USDT: 0.00004663 |
| 81ac1a14-4bb3-49d0-9509-9fd6553d7307 | Address on File | Contingent | BTC: 0.00012832 |
| d2742b2f-0dfc-4801-91f7-ddb37b266184 | Address on File | Contingent | FLR: 126.8618985 |
| 71a0c130-45d8-415d-9789-73a4ce6a73e8 | Address on File | | BTC: 0.00003174, USD: 0.73715193, USDT: 1.9380135 |
| 380e384b-4365-475a-a717-45837dba4a28 | No Address on File | Contingent | ETC: 0.19444682 |
| cbe32cea-6a36-4971-81aa-ea7a2ebd0a52 | Address on File | Contingent | BCH: 0.0319895, BTC: 0.00000004 |
| 4b7cdb10-c957-4f23-892e-93b6b68b8423 | Address on File | | USD: 3.56398825 |
| fc9d9984-8615-4b7a-8283-b88ec87d134c | Address on File | Contingent | BTC: 0.00010359, ENJ: 1.88764478, SOLVE: 1.53915747 |
| 52110986-c29c-4ee4-9dcf-9c5f8f3f5de0 | Address on File | Contingent | ADA: 0.00052429, VTC: 30.90614795 |
| 280b4a89-fd68-4c20-9dd4-e75d2f5c8d74 | Address on File | Contingent | BTC: 0.00000017, USD: 3.55888416, USDT: 0.00004564 |
| 4a00bd84-a170-477e-a67a-0d8eb259908c | Address on File | | USD: 0.02596391, USDT: 0.00000002, WAXP: 60.78463124 |
| 46cff3b8-b588-45ee-b787-facf9e1c4312 | Address on File | Contingent | ETH: 0.00192, ETHW: 0.00192 |
| 0cec0357-8d96-46c9-9d8e-aecc7cdf2219 | Address on File | | FLR: 30.219, USD: 2.71428592 |
| 6088dbac-4f4e-44e6-9b65-38ef65d862d1 | Address on File | Contingent | SC: 1012.4807726, USD: 0.01971981 |
| c5b3e834-7882-4742-972c-c4865b323494 | Address on File | | ETHW: 0.39736946, FLR: 86.57420367, USD: 0.31641568 |
| 5a564d32-e320-4c68-89ca-0b680cdfe4d2 | Address on File | Contingent | BTC: 0.00010969, BTS: 60 |
| 87c5e85a-6f26-4747-8d38-11e01cf60333 | No Address on File | Contingent | SC: 1018 |
| d4186cc1-f64b-4965-8f65-c49e9e34f822 | Address on File | Contingent | BTC: 0.00002446, VIA: 90.10846405 |
| 61f8faf4-f651-4d9b-ac7f-2a0304ff1405 | Address on File | Contingent | ARK: 0.89, BTC: 0.00000101, NEO: 0.35749603, USDT: 0.00918581 |
| 0a9eb794-fd37-4c3f-99cd-41c1fd1d18dd | Address on File | Contingent | DNT: 126.26731952, ETH: 0.00000117, ETHW: 0.00000117 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a7125577-16a1-4cba-95de-63121ad5ffa2 | Address on File | Contingent | USD: 3.562875 |
| 864853ff-b7b2-4e7a-bbc9-8096b3ab5bea | Address on File | Contingent | ETH: 0.00191967, ETHW: 0.00191967 |
| 6bd50535-9e02-4f9b-a2bd-fa276a820fac | Address on File | | BCH: 0.00747154, BTC: 0.00000904, STRK: 0.14190323, USDC: 0.2690102, USDT: 0.60835177 |
| 6f15582f-ab53-4a8f-8d02-56ece0a3e920 | Address on File | Contingent | POT: 2095.58823529 |
| c4c97b89-e842-4572-b38c-ad36e167b0b7 | Address on File | Contingent | BTC: 0.00000122, USDT: 3.5143714 |
| 9c9aa105-053d-415e-b6b4-3a1484019cea | Address on File | | BCH: 0.00000158, BTC: 0.0000002, NEO: 0.38805647 |
| 4affcb8f-e99f-4bf3-94ff-9534729c28f2 | Address on File | | MAID: 21.01627607, USD: 0.00586836 |
| 7c5e84f0-073a-49dd-8ae4-8678b0e7023d | Address on File | Contingent | BTC: 0.00012821 |
| 928266d7-098d-4a47-99da-1cb8c9e2740a | Address on File | Contingent | TRX: 51.997 |
| 7e4c1f6b-8e72-4121-8ec1-7e99b4010111 | Address on File | Contingent | ETH: 0.00000031, ETHW: 0.00000031, NEO: 0.38855168 |
| 97da61c2-a24a-43cb-8f74-ab546b91ae61 | Address on File | Contingent | BTC: 0.0000002, ETH: 0.00000502, ETHW: 0.00000502, SRN: 2086.31679664 |
| f5ec23c7-bfe8-4c28-9a25-ff0ef45dcfe9 | Address on File | Contingent | ARDR: 0.76118797, BTC: 0.00000002, ETH: 0.00000307, ETHW: 0.00000307, SC: 879.88582477, USD: 0.004328, USDT: 0.40990192 |
| f5f4e668-50a7-43ea-890c-8b832e52ac74 | Address on File | Contingent | MAID: 17.67920441, XVG: 300 |
| 19122c81-2e41-45f3-b554-1f4db2ccfd6b | Address on File | Contingent | ARDR: 20, BTC: 0.00000001, DASH: 0.02797, FLR: 11.332125, IGNIS: 7.5, NXT: 15, USD: 0.1918286, VTC: 2 |
| a9288636-9428-49aa-8507-db2c186d12f8 | Address on File | Contingent | BAT: 16.60456435, BTC: 0.00000034 |
| 25f5e32f-00f3-4273-8d2a-05c0b83d6031 | Address on File | Contingent | BTC: 0.00000002, DGB: 445.07468121 |
| c6536a91-b7da-4853-b12c-9dbaa453eb8e | No Address on File | Contingent | BCH: 0.00012767, BTC: 0.00012767 |
| 4f506242-9985-4609-a4b2-2df6572e6896 | Address on File | | USD: 3.0066569, USDT: 0.55207128 |
| 181560d8-6ed0-4ebc-b832-df9083af2ec1 | Address on File | Contingent | BTC: 0.00000005, SC: 1016.95494444 |
| 9b0f5b01-4ab3-455f-9220-469ba0b20fa7 | Address on File | Contingent | BTC: 0.00012808, USD: 0.00240636 |
| e7686c33-3757-4046-bbe6-166d7f179b25 | Address on File | | PUNDIX: 8.6416529, USD: 0.00211167, ZIL: 0.988 |
| 5494fe73-2a73-4f93-bc7f-94a8985f18cb | Address on File | Contingent | USD: 3.5604889 |
| 6eb5ebb2-4e97-4e49-bf3e-90f1bfdb4206 | No Address on File | Contingent | BCH: 0.00012765, BTC: 0.00012765 |
| 6f3cf9cf-44a6-487c-9179-146b9b48d4c0 | No Address on File | Contingent | BCH: 0.00012765, BTC: 0.00012765 |
| 99d930e1-1d95-4553-8b3a-f1aa4442cc7e | Address on File | Contingent | BTC: 0.00011921, SC: 71.0526316 |
| 6d4fc4db-d2d8-437c-bab6-6f09e0dae00d | Address on File | Contingent | BTC: 0.00012816 |
| 3e55998d-0c30-4f97-ba13-26cce05e1e15 | No Address on File | Contingent | BCH: 0.00012764, BTC: 0.00012764 |
| 8501d4c5-7563-4a05-a096-4fbfe620b5e9 | No Address on File | Contingent | DOGE: 49.03799995 |
| 7e312962-89b1-46be-a000-5e3497246379 | Address on File | | BTC: 0.0000011, ETH: 0.0019, ETHW: 0.0019, GLM: 0.00870381, OMG: 0.00139109, PAY: 0.00586771 |
| c00c8173-c331-4426-a650-33c34d774763 | Address on File | | BTC: 0.00000001, NEO: 0.36491823, WAXP: 3.6983225 |
| 5a1ce718-7f12-4df8-8761-cd7ba27f345e | Address on File | Contingent | BTC: 0.00011667, ETH: 0.00017159, ETHW: 0.00017159 |
| a7e9d7c8-43fa-454c-831c-8f8863804c4f | Address on File | Contingent | ADA: 1.00744053, BTC: 0.00000001, ETH: 0.00160489, ETHW: 0.00160489, USD: 0.02031968, USDT: 0.19070358 |
| 571bf731-4817-4a0b-adb0-2615cfd09ccb | Address on File | Contingent | SC: 1011.84663793, USDT: 0.01803788 |
| efa2f8a6-5b7b-4526-b15d-2a8db812ea56 | Address on File | Contingent | SC: 1017 |
| 3e629855-15a4-489b-8b27-98b704391815 | Address on File | Contingent | BTC: 0.00003369, ETH: 0.00005172, ETHW: 0.00005172, IGNIS: 101.90092172, USDT: 2.01000999 |
| a7bb6367-4695-493c-96bb-024787637b6a | Address on File | Contingent | BTC: 0.00012301, IGNIS: 28.42260671 |
| 16e48025-cc93-4730-8497-1da7a6a895e3 | Address on File | Contingent | BTC: 0.00000002, SYS: 25.28865544, VTC: 4.29802756, XDN: 19.9 |
| a84a7047-4842-4208-aaef-d56d68388f9b | Address on File | Contingent | BLK: 174.84054189, DOGE: 4.41013455, USD: 1.29826028 |
| ef7e2ccc-1dc1-45da-a41f-f512ff64cde1 | Address on File | | BTC: 0.00000275, NEO: 0.38 |
| 5f86abd5-a61f-4b4f-af19-b1f4a6bf85d9 | Address on File | Contingent | BTC: 0.00012798, USDT: 0.00364022 |
| 40240907-e841-43e9-b98b-fe1e71952275 | Address on File | | BTC: 0.00007876, ETHW: 0.66911716 |
| f774736b-f90a-4c7a-b528-30149f553206 | Address on File | Contingent | BTC: 0.00000002, FLR: 124.6728182, XRP: 0.12868213 |
| c87ecef7-d0c4-489b-9942-af4643a4de8a | Address on File | Contingent | BTC: 0.00001209, USD: 0.74910546, USDT: 2.46417881 |
| 186792d8-0e73-4c8c-81de-b8c1ab6fb93e | Address on File | | IGNIS: 95, LTC: 0.01206025, NXT: 640, OK: 10, PTOY: 21, USDT: 0.0032461 |
| 18b1249d-8cd2-425b-9ae0-776a907710d5 | Address on File | | BTC: 0.000001, USD: 0.45141793, USDT: 3.06740185 |
| 62f0008c-9fab-4d0c-b194-8dc373dacfb7 | Address on File | Contingent | BLK: 19, FLR: 7.55475, GEO: 14.88, NXT: 350, QRL: 20, USDT: 0.00006516 |
| 5baf8f36-cbe6-4b6f-99eb-9d06336b445c | Address on File | Contingent | BTC: 0.00000019, NEO: 0.38771225 |
| e57ebb0c-79cd-4880-bf65-02676ea0ac14 | Address on File | Contingent | BTC: 0.00001253, RLC: 1.9, USDT: 0.00003793, ZEC: 0.00072738 |
| 5ef89b2a-7791-4bdb-97b5-48e560b4fc14 | No Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000004, HIVE: 6.22866031, STEEM: 6.22866031 |
| a295cd4a-f2d4-461b-a386-e917fbbf70a2 | Address on File | Contingent | BTC: 0.0001, LTC: 0.01, USDT: 0.00174408 |
| 8bdd2655-7fc7-49c6-902e-882cd1285817 | Address on File | | USD: 0.03264847, ZRX: 16.3676101 |
| 46dd0781-5677-4dff-b235-1cbfc55095fb | Address on File | Contingent | SC: 1000.78725046, USD: 0.05540777 |
| 7b39e02c-541b-48e4-b715-36e1720bb6d2 | Address on File | Contingent | SC: 1016.60214475 |
| 24dd7023-f0b1-46a3-ab35-cd5cbc15eaf4 | Address on File | Contingent | BTC: 0.00000209, SC: 1000 |
| 6efec79c-a4d9-43df-930e-cf464ffeeaa6 | Address on File | | USDT: 3.54383185 |
| e3117dc7-61d6-458f-8fc8-b37e9f26c69f | Address on File | | BTC: 0.00000069, FLR: 125.9366042 |
| 43cbc8e6-7551-4b6c-aa78-f575ca696cf9 | Address on File | | BTC: 0.00012807 |
| 7f75b2ea-2fcc-4244-986c-b8bb6e598bd6 | Address on File | | DGB: 444.72841177 |
| 3fdfcd1f-bade-4e45-8060-f4d127576757 | No Address on File | Contingent | BCH: 0.00012365, BTC: 0.00012365, XLM: 1.21691041 |
| 1d9e429e-d2e0-4007-ba32-154b2c897f7e | No Address on File | Contingent | BCH: 0.00561604, DGB: 22.54041896, LBC: 15.12579519, XLM: 29.18991458 |
| 1423ea3e-d593-4c1b-8103-84d57956fbbf | Address on File | Contingent | DOGE: 49 |
| 1d019797-5fa0-4bba-af4c-50a15aaee26c | Address on File | | DOGE: 49 |
| 3c27000d-02ae-4df3-afcd-2c10458c39b7 | No Address on File | Contingent | DOGE: 49 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 4d2e3525-362c-4edb-a73e-87f7713d7c23 | No Address on File | Contingent | DOGE: 49 |
| a74f20c1-c255-4363-b77a-a34565095cec | No Address on File | Contingent | DOGE: 49 |
| d5a01a13-f6d5-4c13-9888-dc2139c00212 | No Address on File | Contingent | DOGE: 49 |
| f8b30069-9004-4350-bba3-dcc70e30a278 | No Address on File | Contingent | DOGE: 49 |
| fa6e6076-a2d2-4005-8499-1b8dabf9196d | Address on File | Contingent | DOGE: 49 |
| 3d4c7064-2818-48e6-b93b-d8128c6956af | Address on File | Contingent | BTC: 0.00000086, NEO: 0.38551944 |
| 9613bf30-242e-4d42-ba3b-e6408a58ee9c | Address on File | | ETHW: 1.6957753, NEO: 0.00742595, USD: 0.0144727 |
| b063c70a-15d0-4dad-95c0-387bfa244cd1 | Address on File | Contingent | BTC: 0.00000005, ETH: 0.00005238, ETHW: 0.00005238, THC: 507.60172194, USD: 0.84976564, XVG: 785.28696429 |
| 1f614470-d8aa-4362-a29b-9bd1c48fe2b1 | Address on File | Contingent | BCH: 0.03189456, BTC: 0.00000005, ETH: 0.00000105, ETHW: 0.00000105, USDT: 0.0012897 |
| ad161838-851b-41c5-b464-037a7bad612b | Address on File | | IGNIS: 75, NXT: 150, POT: 60, XVG: 1400 |
| 8b16b817-5350-47f5-87cb-86d41358dd78 | Address on File | Contingent | BTC: 0.0000606, WINGS: 986 |
| 8fe37703-fbd4-46e2-b35e-bf166de32602 | Address on File | Contingent | BTC: 0.00012781, USD: 0.00479246, USDT: 0.00142958 |
| 36843d1e-acab-48fe-8fd7-81e83943d04e | No Address on File | Contingent | BCH: 0.00000957, BTC: 0.00000957, SNT: 135.94560716 |
| 8cd3c54d-0da9-49bd-ac4e-18d72dc0f0d4 | Address on File | Contingent | BTC: 0.00009976, NEO: 0.08568239 |
| 07c6ee63-8967-41b4-9898-0d7ad58e14d3 | Address on File | Contingent | HBAR: 64.90243027 |
| 33b90d70-9a46-4971-86ef-06c21401aa7e | Address on File | | BTC: 0.00004047, ETH: 0.00001857, ETHW: 0.00001857, NEO: 0.00000007, SC: 301.71225024, TRX: 0.00020313, USD: 1.29004973, USDT: 0.03449685, XDN: 388.45413645, XEM: 0.00007597, ZIL: 0.00023653 |
| 695c8012-6af5-454c-9f52-85776a182d04 | Address on File | Contingent | USD: 3.55654422 |
| 69e2d314-15db-457f-b0b1-eeff42cd94a9 | Address on File | Contingent | BTC: 0.0001, LTC: 0.01 |
| 66f40c37-7312-4e2f-8491-5c225776d414 | Address on File | Contingent | ETH: 0.00154598, ETHW: 0.00154598, USD: 0.00000001, USDT: 0.68424457 |
| 4c4fe1c0-c1b0-45aa-8d99-6cf498bd3090 | Address on File | | ADA: 0.69064661, ALGO: 2.63588686, BTC: 0.00007033, LTC: 0.01165135, USD: 0.00891607 |
| feb20f33-9b04-4c82-9f63-13b24711541e | Address on File | Contingent | BTC: 0.00000005, DGB: 300, ETH: 0.00000097, ETHW: 0.00000097, VTC: 10 |
| 0b3685c9-4e2e-4312-a912-3107ffbfc2ac | Address on File | Contingent | BTC: 0.00000002, XLM: 39.72700425 |
| af72b284-a5b7-4cd6-98d8-23e5e7933f3d | Address on File | Contingent | USD: 3.55606905 |
| 20bda3e7-3f7a-4ee1-8934-b42d7528fdb2 | Address on File | | THC: 1600, USD: 0.03602886 |
| 7d5403b9-0899-49f9-b587-3db4527deea6 | No Address on File | Contingent | DOGE: 48.98 |
| 5259631e-5476-4ca2-83f7-4bb2971ee245 | Address on File | | ADA: 3.38105763, USD: 2.17268187, USDT: 0.14453708 |
| 4a071a6e-35e9-437b-9966-913001d550da | Address on File | Contingent | ETH: 0.00000035, ETHW: 0.00000035, FTC: 5.54529444, GRS: 3.16571299, IGNIS: 15.50414281, NXT: 31.00828561, VTC: 19.61689281 |
| 7d7fe18d-6576-4856-aaec-0375844f33eb | Address on File | | ETH: 0.00189008, ETHW: 0.00189008, GBYTE: 0.00449798 |
| e2bb453f-7e19-4878-880a-053172765065 | Address on File | | BAT: 0.40431723, BTC: 0.00000003, LTC: 0.00000546, USD: 2.14668067, USDT: 0.00000001, XDN: 30000, XMY: 0.01844853 |
| 7fa69ea6-50ba-474b-b24a-8d99dca395b8 | No Address on File | Contingent | DOGE: 48.97699995 |
| 1e9121d3-be45-41ed-8637-60cc0388ab26 | Address on File | Contingent | BTC: 0.00012691, ETH: 0.00001618, ETHW: 0.00001618 |
| 6603a341-650c-473e-b5d5-bc9dbc70e758 | Address on File | Contingent | BTC: 0.00012799 |
| b258bb09-e173-45ba-81d9-62ac23b2acfd | Address on File | Contingent | ARK: 0.02292909, BTC: 0.00000069, ETH: 0.00001776, ETHW: 0.00001776, NEO: 0.20946924, USDT: 1.57096114 |
| 95393fcb-f473-4e88-90a0-177515f3ba27 | Address on File | Contingent | DOGE: 48.97458243 |
| ce3bca6b-b378-42f2-bb10-dc3383865ba0 | Address on File | Contingent | FLR: 126.446352, USD: 0.00230803 |
| c994fe39-951e-44a0-baf6-84b21b285f44 | Address on File | | BTC: 0.00012798 |
| d5765dc0-b1fe-45b7-a81b-4979c50d1f0b | Address on File | Contingent | BTC: 0.0001265, ETH: 0.00002214, ETHW: 0.00002214 |
| 4bc83912-0d22-4e0a-b228-be2148e7b41d | Address on File | Contingent | USD: 3.5553677 |
| d069ce76-4f5e-494f-aa42-9746efa9d6d2 | Address on File | | BTC: 0.00005007, FLR: 0.755475, XRP: 5 |
| 550397c6-ddc7-4389-ab55-55323d18573a | Address on File | | BTC: 0.00000021, ETH: 0.00191228, ETHW: 0.00191228 |
| ef9ce70a-5466-4c2e-a097-efa6b7583cf1 | Address on File | Contingent | BTC: 0.0000134, USD: 3.18257717 |
| 7e55baf0-d895-480f-a14f-d8eb2da8a72d | Address on File | Contingent | ETC: 0.19302443, SBD: 0.00000001, SOLVE: 0.61012503, USD: 0.0025045 |
| d19336cd-1348-4aff-aa80-e131a9ea071e | Address on File | | USD: 2.47747194, USDT: 1.07278259 |
| 63270362-24cd-4847-8f8e-184001b7006c | No Address on File | Contingent | BCH: 0.00012743, BTC: 0.00012743 |
| 8c9a75d8-8d48-4611-a8af-4689bcb8ed8d | Address on File | Contingent | BTC: 0.00012794 |
| e434ba6d-94af-4e0d-8464-2a068f7254b1 | Address on File | | FLR: 58.86878777, XVG: 1000 |
| d42715a6-0c7b-43f3-95e5-db51ae2bf08f | Address on File | Contingent | BTC: 0.00000004, XEM: 112.79517647 |
| e2521a5e-0bd2-4beb-8c4b-c98852c83a1d | Address on File | | USD: 3.55377857 |
| 0f2cb1f0-512e-44fd-99b4-289ea84a835b | No Address on File | Contingent | BCH: 0.00012741, BTC: 0.00012741 |
| e629066a-95c1-4819-ae3b-ed5622b70f8a | Address on File | Contingent | BCH: 0.03189551, BTC: 0.00000004 |
| 2b8ad5b5-19f4-4c06-884a-b34bd11b5d49 | Address on File | | DOGE: 41.32622308, ETC: 0.00000006, SC: 0.00063016, USDT: 0.55113235 |
| d85451b3-78fa-446b-a6b1-ece332e0d678 | Address on File | | RDD: 5000, SC: 443.8609 |
| 9018ead9-5590-4eeb-b56a-0d2de0ab975b | Address on File | Contingent | BTC: 0.00012791 |
| b5976314-7ee0-4f45-8f15-9ea1abc5742e | Address on File | Contingent | BTC: 0.0001247, FLR: 0.0311116, XRP: 0.20590757 |
| c84a93e7-83be-47d3-86cb-4001b90db96c | Address on File | | SC: 624.33956373, USD: 1.36810002 |
| ace283e3-445f-4263-8383-3ddd039320a6 | Address on File | Contingent | MAID: 21 |
| 6d2879a2-c285-4b83-bcfb-09457e5c1676 | Address on File | Contingent | USD: 3.55318345, USDT: 0.00000037 |
| 512cd1ec-32bd-49ec-8799-e2e560a19d38 | Address on File | Contingent | DAI: 2.76515525, USD: 0.78236324 |
| c9ca9c7d-b353-4b33-943c-d39c111832eb | Address on File | | WAXP: 61.04874093 |
| b938d5d7-fb49-411a-9f7e-b40e6d329329 | Address on File | Contingent | MANA: 0.00004, MONA: 0.09906537, USD: 3.51200547 |
| 44618e12-a959-46fc-90bf-1c7ad7c747c4 | Address on File | | DASH: 0.02144627, FLR: 41.20639166, NEO: 0.16355872 |
| b70e7e0d-a19b-4b2b-8e32-84f5ecd34db3 | Address on File | | ADA: 0.77055392, BTC: 0.00003407, ETHW: 1.13429188 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b5926d7c-5458-49a1-9104-08bc9637482b | Address on File | Contingent | ADA: 0.52808793, BTC: 0.00000114, ETH: 0.00163, ETHW: 0.00163, FLR: 0.08858726, OMG: 0.04750449, PAY: 0.72418959, XRP: 0.5863017 |
| 92ad58ed-5cca-43f3-84fe-7ba11b447296 | Address on File | Contingent | ETH: 0.00000218, ETHW: 0.00000218, GNO: 0.03137932, USDT: 0.0009208 |
| 33cb7e50-903f-4cd3-ab85-c4ac559b05de | Address on File | Contingent | BTC: 0.00012788 |
| 46eb2008-f965-4ec4-beb1-23c046eda98c | Address on File | Contingent | THC: 357, VTC: 24 |
| 8c54e2d0-af0d-490c-8e62-8d3cdf08d4ec | Address on File | | BTC: 0.00012583, USD: 0.02, USDT: 0.03669209 |
| 26b90380-a8fd-4d3c-8220-8739a99fa5d1 | Address on File | | ETH: 0.00064632, ETHW: 0.00064632, NEO: 0.25673336 |
| 95157694-40b7-451e-b130-2816f1c323d8 | Address on File | | BTS: 299.664, BTT: 919981.246, RDD: 1000, USD: 0.57531162 |
| e6ee30ca-91b4-4869-bfdd-4d3ea049ca0b | Address on File | Contingent | BTC: 0.00000002, DOGE: 40.23361448, RDD: 389.90303456, XDN: 66.80612078, XVG: 248.34629094 |
| b8cc9e07-4d7f-4b2c-ab44-798f98f90f53 | Address on File | Contingent | ETH: 0.00191375, ETHW: 0.00191375, USDT: 0.00034453 |
| ee0909c7-bade-4275-841c-24eb5c875bcd | Address on File | Contingent | BCH: 0.00000135, BTC: 0.00000048, NXS: 49.98 |
| 2e4f49cb-1b25-4bae-8eb0-df11f5a2c45b | Address on File | | FLR: 126.2651737, USDT: 0.00376994 |
| 2b9393be-5191-419e-baa2-a000bd6c55ff | Address on File | Contingent | BTC: 0.00000004, THC: 1613.90483559 |
| e1322b5b-48ab-489b-8c16-808b261de596 | No Address on File | Contingent | BCH: 0.00012733, BTC: 0.00012733 |
| 321a5ce7-2489-4403-a72a-72a9058c7ab4 | Address on File | | ETHW: 1.422201, FLR: 22.66425, USD: 0.00058117 |
| cbfc24a2-a001-4d5f-857a-a86744fcf7e1 | Address on File | | BTC: 0.00012774, USD: 0.0027672 |
| c8ea4c53-2f07-4d74-aaf1-8887711343b0 | Address on File | Contingent | BTC: 0.00000002, DASH: 0.0096716, FLR: 51.79306717, IGNIS: 9.56834533, NXT: 30.92831825, PAY: 8.62017452, RDD: 2211.48420995, USDT: 0.00028804, XVG: 305.21934868 |
| 497db72e-5869-4056-ab7d-e7dee0432b28 | Address on File | | BTC: 0.00000038, ETH: 0.00002678, ETHW: 0.00002678, SC: 997.47950342 |
| bfcfcd6e-d45b-4590-9cc6-17a7d72a3f86 | Address on File | Contingent | BCH: 0.00330871, BTC: 0.00000848, SC: 842.04545455 |
| b605c4f8-ee01-4f6a-818e-40a015863567 | Address on File | Contingent | BTC: 0.00004445, NXS: 13.53593579, XVG: 714.735 |
| 5d607ca8-550b-4829-8814-b74e0a885ca4 | Address on File | Contingent | ETH: 0.00027639, ETHW: 0.00027639, ZEC: 0.09165041 |
| ed253ce4-7fb7-46a3-8749-d2c356d1ec3e | Address on File | | ETHW: 0.04088075, USD: 0.00823031, VTC: 30 |
| ec8be150-331d-411c-8d9a-7d488cae0d62 | Address on File | | BTC: 0.00000006, FLR: 0.00000001, RDD: 6318.23262712, USDT: 0.08320616, XDN: 2119.92562997, XVG: 444.80235328 |
| 61d05f72-85dc-418b-81dc-120611f707d7 | Address on File | Contingent | DGB: 100, FLR: 97.89944159 |
| fe2ec5e0-003a-4187-a33a-0525078a37b0 | Address on File | Contingent | FLR: 126.3650718 |
| e666494d-42d1-47f7-8dff-68afa47de229 | Address on File | Contingent | BTC: 0.00012781 |
| 2a2ea1fb-6e65-4612-9389-74547fc3e351 | Address on File | | HBAR: 64.79320263 |
| a4b06759-dd74-431c-9a54-0b27a61ce714 | Address on File | | BCH: 0.00000007, BTC: 0.00000065, NEO: 0.38543812 |
| d54bf0bc-f517-4678-9942-62bb7bcb2fec | Address on File | | USD: 3.55046054 |
| 93c67ce4-8232-410c-b9bb-a586785ab4f2 | Address on File | Contingent | BTC: 0.00000066, USD: 3.51815083, USDT: 0.01377221 |
| 38687b5b-b6a0-40b2-82af-2922b83246f5 | Address on File | | FLR: 100.9702293, LBC: 35.5, USD: 0.37037045, USDT: 0.0160084 |
| de9006db-5e50-4201-add1-b49a5182f95f | Address on File | | ETHW: 1.73267726, USD: 0.00001081 |
| a9c9b1dd-2800-4f42-b847-2ce9d70a7e20 | Address on File | Contingent | BTC: 0.00012777, USDT: 0.0005881 |
| 29511d12-9236-44a1-bd54-975c6ec852d2 | Address on File | | BTC: 0.00012779 |
| 3bb97b31-41cc-4732-8bd1-f3d92a5bf643 | Address on File | | ADA: 0.03399078, ARDR: 0.00000001, ETHW: 0.02850335, FLR: 98.665035, USD: 0.69755855, USDT: 0.0091347 |
| 46f94fc9-0ed4-4fe6-ad76-0aa0dd8c1d0e | Address on File | | RDD: 1000, XEM: 100 |
| 1c2078fa-b0a4-4bd0-9b6c-4ec7c730736c | Address on File | Contingent | BTC: 0.00000513, ETH: 0.00000784, ETHW: 0.00000784, NEO: 0.37020289, USDT: 0.00000667 |
| 3b7099e5-bbc3-4d92-9fe2-f8c56672a506 | Address on File | Contingent | BCH: 0.00204955, BTC: 0.00000115, ETH: 0.00175887, ETHW: 0.00175887, USDT: 0.02500402 |
| cdd9da96-5bd9-4c8a-b591-8dd4d05ce654 | Address on File | Contingent | BTC: 0.0001276, LSK: 0.00562888 |
| 075f3b72-4552-44a7-80c7-20668e2adb88 | Address on File | Contingent | ETH: 0.00026709, ETHW: 0.00026709, LTC: 0.00000546, OMG: 1.15991898, USDT: 0.36184711, XVG: 889.9862069 |
| cc0ad836-2faf-49d9-ae58-9aaf441e44a5 | Address on File | Contingent | LBC: 34.61205653, NEO: 0.34518034, OK: 0.00003793, PINK: 11.65806127, WACME: 2.00040005 |
| aad0c487-5e84-4a62-8974-ab9413644ee4 | Address on File | Contingent | FLR: 74.69739408, IGNIS: 263.30583904, USD: 0.00022824, XVG: 70.40092049 |
| 16e27c65-4af4-4f60-9cd2-a69eec13d14e | Address on File | | ADA: 4.23103633, BAT: 0.00000151, DCR: 0.06754365, ETHW: 0.0245179, KMD: 0.00000035, MUNT: 0.28057554, USD: 0.84257134, ZEC: 0.00000004 |
| 35cee890-a8c5-4ae6-a62c-16e2c9df3eb6 | Address on File | | ETHW: 0.39528046, USD: 2.73945205 |
| f36d1ed5-5277-4e6f-95a1-d9421847d5c1 | Address on File | Contingent | BTC: 0.00012776 |
| 65f97863-a867-4d54-8442-d1efab3c0596 | Address on File | Contingent | BCH: 0.00056031, BTC: 0.0001255 |
| fc3e1649-aa40-4d11-9ca1-9c5d4bd90570 | Address on File | Contingent | ETH: 0.00000414, ETHW: 0.00000414, NEO: 0.38637488 |
| de639a72-bcd2-4cf8-90f0-b1c26d24c4a1 | Address on File | Contingent | ADA: 0.57326505, CELO: 0.97103991, SOLVE: 70, USD: 1.24151273 |
| 8f28b87d-1f73-4b80-b253-4b8603cc4f5e | Address on File | Contingent | BTC: 0.00000051, SC: 1009.84004335 |
| 7f307e95-01b1-49e7-8da1-cf52e9279e76 | Address on File | Contingent | BCH: 0.00591025, RDD: 7225.73325 |
| cbf06ca3-6fb6-4d39-a889-3bb92a02d012 | No Address on File | Contingent | ETH: 0.00000216, ETHW: 0.00000216, OMG: 4.11479757 |
| 24a60383-0772-437f-bdcc-2ae34d00c769 | Address on File | | BTC: 0.00000001, FLR: 76.15407818, USD: 0.00000002, USDT: 0.97573781, XRP: 1 |
| 5098103f-a587-4290-ac4f-d506769a2ed3 | Address on File | Contingent | ADA: 7.33470222, LINK: 0.1307367 |
| 24a6acbd-c2bd-4383-bbec-8c68f81ff33c | Address on File | | ARK: 0.00673729, SC: 0.03639902, USD: 3.5461817 |
| dbb37981-1472-456c-8f36-dbd8b52dfb23 | Address on File | Contingent | DOGE: 0.00665771, ETH: 0.00001052, ETHW: 0.00001052, FLR: 1.23150722, XRP: 8.15054915 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 300ea244-f845-497f-b700-eee2746831b6 | Address on File | Contingent | BTC: 0.00011014, UBQ: 20 |
| d0ab9dfd-8e29-4efe-bfe0-76f8cbb650f4 | Address on File | | RDD: 8869.11890504 |
| c81a81bf-6f88-4d9e-b11b-bd30b47859aa | Address on File | Contingent | BTC: 0.0001277 |
| 02f4873a-5b2c-4f8b-85d2-ce9209a86015 | Address on File | Contingent | ETH: 0.00000001, ETHW: 0.00000001, USDT: 3.53338119 |
| b2c7f34b-4643-4990-9acf-2e5528382135 | Address on File | Contingent | WAXP: 60.95356166 |
| 5c325160-9f4d-4531-8e3e-fbd217566151 | Address on File | Contingent | BTC: 0.00000003, FLR: 19.59680719, KMD: 6.79569545, NAV: 12.37831724, XVG: 270.70786169 |
| 5af6a5b0-b2b7-4f55-b523-07120755c326 | Address on File | | ETH: 0.00005189, ETHW: 0.00005189, FLR: 122.8126878 |
| bf4c8efc-25d2-4e40-99a7-ec71119a058a | Address on File | Contingent | BAT: 16.58363861 |
| fe5a9fc0-054c-4b06-842e-d00a2af691a5 | Address on File | Contingent | ETH: 0.00191123, ETHW: 0.00191123 |
| 65f7caa0-e204-4c65-b883-7517f4b03d84 | Address on File | Contingent | BTC: 0.00012215, FLR: 0.05352933, XRP: 0.35427599 |
| c458dd95-b1b8-4552-81f6-8c3ed996720a | Address on File | | BTC: 0.00001963, LTC: 0.01453193, TRX: 4, USDT: 1.13087445, WAXP: 7.91702953 |
| f871b076-a726-47e9-9c1c-2957d3828bb3 | Address on File | Contingent | LTC: 0.0454778, USDT: 0.00646113, XEM: 0.00275869 |
| 8f756876-ed5e-48f1-96ab-03abf42d5a55 | Address on File | Contingent | BTC: 0.00000037, ETH: 0.00000564, ETHW: 0.00000564, GAME: 270.63688137, USDT: 0.00301022 |
| 81ecc8ad-d001-4d68-ba2d-eb6365525b1b | Address on File | Contingent | FLR: 1.16917651, USDT: 0.19617139, XRP: 7.73802251 |
| b1f3d603-4490-494e-9b5d-3e90239b1e43 | Address on File | Contingent | BTC: 0.00010015, SRN: 449.41634241 |
| 2fd6a85e-0787-4438-946c-1b20c8097381 | Address on File | Contingent | RVN: 168.86609745 |
| 91498186-0878-443a-b1d4-136c06d6c0d5 | Address on File | Contingent | BTC: 0.00012764 |
| 43b49870-2b7b-40af-b407-2f6e46f357e6 | Address on File | | BCH: 0.00002434, USD: 0.00735459, USDT: 3.52173605 |
| 3e361936-96ae-4560-9ac0-2a925a26ecf2 | Address on File | | USD: 2.54286114, USDC: 1 |
| 55bf5f1c-06d2-44ed-a24c-467b39a5d9dc | Address on File | Contingent | BTC: 0.00000008, HIVE: 6.20473481, STEEM: 6.20473481 |
| c44c6083-c68c-410f-9e33-37131d326fd7 | Address on File | Contingent | BCH: 0.00000018, BTC: 0.00012763 |
| c9287080-2ecd-4d48-8659-3ea6cd296dc8 | Address on File | Contingent | GLM: 0.02012804, STORJ: 11.50109352, WACME: 0.0000002 |
| 2d57c1c5-c88f-4ef6-8ac5-0fee65ea91ea | Address on File | | ETHW: 1.16738786, LBC: 125.37068503 |
| d6607f60-2304-43fa-8e1b-84590fc650fa | Address on File | Contingent | ADA: 1.27832457, USD: 2.78635333, USDT: 0.00006634, XLM: 3.24845364 |
| 29ff14a1-92bd-4ce6-9f35-e6c6142fc9ef | Address on File | Contingent | BTC: 0.00000005, NEO: 0.3866354 |
| fb4b1e5e-103e-4860-a6b6-1a93ee6d08c5 | Address on File | Contingent | DASH: 0.00784336, GLM: 9.875, XLM: 11.99150579 |
| 32aad21f-c05b-47f4-9f65-ebb11b135792 | No Address on File | Contingent | DOGE: 48.82398836 |
| 148ed55f-aea8-4994-b4e6-9946bb74cb1e | No Address on File | Contingent | BCH: 0.00012708, BTC: 0.00012708 |
| adfc5ae3-9948-4c54-901e-a7ce937002e9 | Address on File | Contingent | ADA: 9.67891524, USD: 0.00000003 |
| 95de9291-e127-4c05-af1b-57593e03ffdd | No Address on File | Contingent | LTC: 0.04553322 |
| 655b16b2-1375-414d-aad1-f51e7c7c6502 | No Address on File | Contingent | DOGE: 48.81895445 |
| f1fb81b6-90a6-43ad-a98e-b90d3034e70e | Address on File | Contingent | ETH: 0.001884, ETHW: 0.001884, USDT: 0.04730948 |
| a1ae4538-82e8-47de-929b-b03af35ed6fa | Address on File | Contingent | BTC: 0.00000003, DGB: 442.91208008 |
| b3dd9ff7-b29a-492f-ab39-131ff46dfedf | Address on File | | LBC: 385.22833866 |
| 61130b98-d237-45c2-b1dd-35598adabfb7 | Address on File | Contingent | BCH: 0.0000177, BTC: 0.0001275 |
| bd750f2d-5768-4317-984e-1a2b772fa8f4 | Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000008, KMD: 0.0029624, LTC: 0.00000546, USDT: 0.29053864, XEM: 103.135746 |
| baae8c27-e764-429b-a428-af7df868499e | Address on File | Contingent | BCH: 0.00010531, BTC: 0.00010531, NEO: 0.06618692 |
| dbbb7b59-6371-418a-8cde-703d49fbbdb5 | Address on File | Contingent | USD: 2.49405312, USDT: 1.04552792 |
| b175ef1d-abe4-43dc-b6f5-0ab1d63e4dcb | Address on File | Contingent | BTC: 0.00000003, DCR: 0.19440017, DOGE: 2.39912186, SBD: 0.057, USDT: 0.00301207 |
| 11a89be1-7c06-4d45-85bf-5c535743a924 | Address on File | Contingent | ARK: 11.00295067, BTC: 0.00001666 |
| 5629ef0c-027e-4260-9eac-618c47902fec | Address on File | Contingent | ADA: 3.55524025, ALGO: 4.99643, BAL: 0.00000338, GRT: 2.06635, TRX: 17.15938, USD: 0.00193697 |
| ddad81ee-1951-420b-aa11-4731543dd24e | Address on File | | PAY: 331.15952281 |
| bedcef87-0b2f-4ea5-bc60-64c057c75b6a | Address on File | Contingent | ARDR: 30, BCH: 0.00000002, BTC: 0.00001702, IGNIS: 11, NXT: 22, XEM: 18.91899502 |
| 3cfdb37f-9bab-4fd1-b798-ca1a860fc48f | Address on File | | BTC: 0.0000004, FLR: 125.7014905 |
| 92e41489-15f2-44a8-97bb-690e79a88da5 | Address on File | | ETHW: 0.40791172, PAY: 25, UBQ: 100 |
| b40e5ef2-7983-440b-9660-036311212f1f | Address on File | Contingent | SC: 1012.33570134 |
| fa9b4d6d-9bce-451e-b2e0-9f6059e40357 | No Address on File | Contingent | BCH: 0.00012703, BTC: 0.00012703 |
| 97420db0-c1c0-4679-91ae-b580c86071e6 | Address on File | Contingent | USD: 0.74272727, USDT: 0.04676198, XVG: 1449.09572095 |
| 89166a5a-1e0b-4a30-bc5e-7a1bf7d02ca2 | Address on File | | USDT: 3.52870561 |
| 879f99d5-14e7-407e-86bb-bcb62617458d | Address on File | Contingent | BTC: 0.000038, ETH: 0.00001813, ETHW: 0.00001813, LTC: 0.03149672, USDT: 0.00170835 |
| 0a2df959-c83d-4025-a2d4-3916b7978b38 | Address on File | | RVN: 0.00000006, USD: 2.10934001, USDT: 1.42757998 |
| 46cd6e52-7af3-409a-9322-d3c68deb4b1d | Address on File | Contingent | NEO: 0.38653304 |
| 4e141df6-522b-4c0c-850b-85a3f10232c3 | Address on File | | ETHW: 0.587009, FLR: 83.25782557 |
| d977484f-1033-486d-95b4-80065aa39cda | Address on File | Contingent | BTC: 0.00000014, XVG: 1862.256159 |
| dddf76f4-3b04-4a84-b8c4-0bf00681642c | Address on File | Contingent | BCH: 0.00000123, BTC: 0.00000123, ETH: 0.0000317, ETHW: 0.0000317, WACME: 103.9351465 |
| bc7e1e40-cf80-4da1-8ec4-4f1ccd8b7585 | Address on File | | NXT: 1177.9777332, USD: 0.24365877 |
| 14b31967-0336-4b7c-b8a1-bbe2b1a3680c | No Address on File | Contingent | BCH: 0.00004552, BTC: 0.00004552, SC: 649.21841463 |
| cafa9bbc-c800-42d7-a912-cbe69f0b4bf8 | Address on File | Contingent | USDT: 3.52781213 |
| 48a2f876-0718-46db-8b92-2efa2f5ac0bd | Address on File | | BTC: 0.00012723, DCR: 0.00000018, USD: 0.00727905 |
| ead6e3df-122d-44e6-89ed-ef9658683709 | Address on File | | EMC2: 20, SIGNA: 3000, VRC: 12, XMY: 1000 |
| ab6ae810-ed99-4bb6-b9ac-6585a72197fc | Address on File | | VTC: 6, XVG: 1500 |
| 8ed40e3e-12d7-428d-960f-e46691db9d41 | Address on File | | USD: 3.54169112 |
| 0b27d247-2c08-4d9c-89c0-760de7122838 | Address on File | Contingent | BTC: 0.00012748 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 92349f6f-ca4e-4086-b8ba-d9f05cf5303b | Address on File | | BTC: 0.00000001, FLR: 0.00000001, THC: 939.92932862, USD: 0.00000439, USDT: 0.00000002, XDN: 0.05439275, XEM: 46.76950488 |
| 06f888e5-b1c7-40af-a027-e20fa0e2dd78 | Address on File | Contingent | IGNIS: 708.26513943 |
| 867cdeb9-0c38-4df9-a277-685f5e1e9144 | Address on File | Contingent | BTC: 0.00012747, USDT: 0.00000016 |
| 247cd6ea-be4d-46e8-aa3f-01b92a867164 | Address on File | Contingent | BCH: 0.00001753, BTC: 0.00000088, ETH: 0.00189379, ETHW: 0.00189379 |
| d6abd115-7ef7-4e79-ba9a-beb36c37e517 | Address on File | Contingent | LTC: 0.04549347 |
| c3f93c76-2383-4af7-b5ea-0bc84a077b2c | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001, DASH: 0.001343, DOGE: 48 |
| 8b8c7ead-a516-4715-b756-11bccb47f9ff | No Address on File | Contingent | BTC: 0.00000069, WACME: 106.13647715 |
| d7fb7a87-e25a-4024-a5e4-ec8c8986f087 | Address on File | Contingent | BTC: 0.00003916, LSK: 2.83147432 |
| f27e5286-d099-4a8c-a586-17926ecb1d80 | Address on File | Contingent | NEO: 0.38636949 |
| 13bf8f4a-3467-4a5d-98c2-4af638df3d99 | Address on File | Contingent | SC: 1000, XMY: 1000 |
| d3f97106-71b2-4bb9-96bb-1fa026e1f976 | Address on File | Contingent | SC: 1000, XMY: 1000 |
| ee1fc534-112b-4d13-9dc7-40bf46e242d2 | Address on File | Contingent | ETH: 0.00190792, ETHW: 0.00190792 |
| dae63f19-3418-4774-83c3-df402b97d955 | Address on File | Contingent | BTC: 0.00000002, FLR: 1.23588888, XRP: 8.17954851 |
| 18dc0593-3038-4aa8-8621-507e4d3299c8 | Address on File | Contingent | ETH: 0.00079151, ETHW: 0.00079151, NEO: 0.2260739 |
| ea8cfd8c-69ae-499f-bdd2-7612e66f7377 | Address on File | Contingent | EXP: 0.00000044, FLR: 71.72114496, OMG: 1.76, PPC: 0.00000022, USDT: 0.00112485, WACME: 0.2534327 |
| ff61efff-ef38-4d6d-84ce-82084c0f75c4 | Address on File | | BTC: 0.00012745, USDT: 0.00002864 |
| b194f956-6e9b-407c-b167-9af8ad9c9c5f | Address on File | Contingent | BTC: 0.00000008, SC: 1000, XDN: 874 |
| 3c9b8110-3b85-4232-8ef5-3a465e36061c | Address on File | Contingent | BTC: 0.00000003, DGB: 0.00000396, ETH: 0.00190715, ETHW: 0.00190715, RDD: 0.00039583 |
| 5a94f614-9285-421c-b8f5-ebe0d2e7f58b | No Address on File | Contingent | BCH: 0.00104289, BTC: 0.00012326 |
| 60829749-986f-47be-9f59-fbfba055cf61 | Address on File | | USDT: 3.52632732 |
| 6ac8d327-738a-4e49-8e38-e1f52d896956 | No Address on File | Contingent | BCH: 0.00009432, BTC: 0.00009432, XRP: 2.12188612 |
| 0ec7b29b-934b-4cb7-93af-728f11fb4c63 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001, ETH: 0.00107553, ETHW: 0.00107553, PAY: 2.00102687, USD: 1.47936375, USDT: 0.04280853 |
| 0111bc17-b20f-4e8c-b234-03e365a5e8e6 | Address on File | Contingent | BTC: 0.00000013, FLR: 125.8532288 |
| 1f2f60f5-b850-49ed-ac60-65742f92da86 | Address on File | Contingent | NXS: 50 |
| 39d984e5-0a36-4385-873e-ec9f9da45192 | Address on File | Contingent | NXS: 50 |
| 9ec35773-7691-439c-8d18-c616a634f87e | Address on File | | NXS: 50 |
| 78f06333-86f1-4c10-99f9-268fabbaf53b | Address on File | Contingent | BCH: 0.00000001, STEEM: 0.0000007, USD: 3.5397948, XLM: 0.00000581, XRP: 0.00000004 |
| 856ab94e-017b-4c33-a522-b984be24001b | Address on File | | BTC: 0.00000004, DGB: 0.11906598, ETH: 0.00000001, ETHW: 0.00000001, FLR: 125.8838183, USD: 0.00000001, USDT: 0.00000001 |
| d29e644c-12a3-4e5e-8f7b-a90c476267e5 | Address on File | Contingent | FLR: 51.64985086, KMD: 7.1092597, USDT: 0.0021875 |
| 2e191035-af3d-4cae-933f-4332b0357375 | Address on File | | BTC: 0.0001274 |
| 1e80f0d5-2912-48a3-b288-e6c8560896c5 | Address on File | | FLR: 110.6129645, LBC: 45.91393411, USD: 0.00108879, XLM: 0.08295823 |
| 6e75db23-e11a-4ff5-8a26-ff2879f53e61 | Address on File | Contingent | ETH: 0.00000002, ETHW: 0.00000002, USDT: 0.46997527, XRP: 7.15588049 |
| 4dc80fb3-55f8-4437-90e2-da0049730832 | Address on File | | BTC: 0.00004284, USD: 0.00718252, USDT: 2.33222935 |
| 59b57a85-e3f3-4302-865d-44dd49daf0c2 | Address on File | Contingent | ADA: 9.66370615 |
| 1a1e1fbd-6dd2-498e-8d8f-7a9f08015dc7 | Address on File | Contingent | SC: 1000, USDT: 0.03865075 |
| 67fd441d-eec4-4d18-b287-22679ce45449 | Address on File | | ADA: 0.21868103, FLR: 93.07354659, USD: 0.84328262 |
| 61b65226-7c6b-407f-a278-e435123e618d | Address on File | | ETH: 0.0000048, ETHW: 0.0000048, FLR: 125.6062191 |
| f194e8d1-1856-488a-8ef6-a26003888a1c | Address on File | Contingent | BTC: 0.00000138, SC: 1000 |
| 15cd0d01-9139-4170-80e4-4996768ad564 | Address on File | Contingent | ADA: 2.82287434, SC: 102.03064105, USD: 2.14746641 |
| f4c795d1-6b28-4a2f-95a4-05aea397d8ac | Address on File | | IRIS: 98.955318, USDC: 1.41632447 |
| ed5ac03b-cd69-49b6-ba59-929d151c9059 | Address on File | Contingent | BTC: 0.00012736 |
| c7db50b6-3975-4e9f-b58a-d71364bdda06 | Address on File | | FLR: 51.01812516, USD: 0.00000001, USDT: 2.09616651 |
| e523273d-6d69-404e-9df3-44a9da954e4d | Address on File | Contingent | ADX: 14.75127004, ARK: 4.27250066, BTC: 0.00000003 |
| 5738e3cb-a596-4998-8a7f-609f3293880c | Address on File | Contingent | BTC: 0.00000013, VTC: 30.65488494 |
| f0664e56-96fe-4092-ac13-3838fb507cb2 | Address on File | | FLR: 90.29847825, NEO: 0.1081508, USD: 0.00941126 |
| 8a02314c-3200-4cd9-bc37-22de2fa06ad8 | Address on File | | BTC: 0.00000002, PTOY: 250, USD: 0.06231361 |
| 59998a72-0265-4c0c-b18b-cdd9ca91fe28 | Address on File | Contingent | EXP: 10.62084362, HIVE: 6.06925779, STEEM: 6.06925779, XDN: 1022.84043103 |
| bd1e2e56-96a4-4d12-b0ce-83b607eef439 | Address on File | Contingent | USD: 3.53773926 |
| 286adef8-1323-4d39-a1ed-0f53d7d0d82b | Address on File | | BTC: 0.0000625, FLR: 64.0934216 |
| 7291235c-475c-48a1-b4c8-135d92014ecd | No Address on File | Contingent | BNT: 8.16266106, ETH: 0.00000063, ETHW: 0.00000063 |
| daaab736-a171-40f9-b94a-1e4856587d67 | Address on File | Contingent | BTC: 0.00012732 |
| 96b8d349-06f1-4b10-8d07-9313c5b0034b | Address on File | Contingent | BTC: 0.00000008, FLR: 125.7940205 |
| 1c3e32b6-1336-4d25-b14c-08070aaaeaef | Address on File | Contingent | DGB: 406.40271278, USD: 0.28562345 |
| ddb95ed1-124b-4608-8200-f79f8a67b0b1 | No Address on File | Contingent | BCH: 0.00010003, BTC: 0.00010003, DOGE: 10.28599995 |
| 7fb932ee-4d7d-425c-a60c-f2d52d7f8eb3 | No Address on File | Contingent | BTC: 0.00000003, DGB: 441.99785094 |
| 3027b8fe-f105-4ba1-8c9f-a5046831528f | Address on File | Contingent | BTC: 0.00012731 |
| 7b7e3e08-1318-4918-a069-ba3af46ae039 | Address on File | | BTC: 0.00000001, DGB: 32.45331715, SOLVE: 59.2429421, USD: 1.62725963, VTC: 2.53845304 |
| f07b1bf4-6c03-46c3-b97d-4e7052c8dd4d | Address on File | Contingent | BTC: 0.00000031, DNT: 0.34322837, LSK: 0.00058768, USDT: 3.50345581, XEM: 0.00139144 |
| d26d38ca-9305-46cd-b3d3-7480292ab530 | Address on File | Contingent | SC: 1010.34072635 |
| 51831e57-48b0-4354-b766-8683dce34ba8 | Address on File | Contingent | ADA: 2.0214935, BTC: 0.00000005, LRC: 0.14780007, USD: 2.751043 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 37f6cd84-3d92-4cb5-8f27-b34de3734f34 | Address on File | Contingent | BTC: 0.00009692, SC: 132.4245434, XVG: 200 |
| e0bee631-f6af-467d-8e6d-87a21a022581 | Address on File | Contingent | BTC: 0.0000104, XEM: 103.08194154 |
| 5d5fbb1f-e400-41c4-9342-e06a55b7e6b9 | Address on File | | BTC: 0.00000992, SC: 921.15665986, USD: 0.03616426 |
| c2d5b165-4756-4b8b-9bc3-bd28c887b54d | Address on File | Contingent | USD: 3.53563075 |
| 3ffb7dea-2f76-4b48-afef-48ff6515e8c8 | Address on File | | USD: 2.53161362, USDT: 1.00000001 |
| b303d279-4bd4-4f1a-953f-5e2a9e22e574 | Address on File | Contingent | BAT: 0.98599267, BTC: 0.00000003, SC: 940.88974359, USDT: 0.03061676 |
| a3119f59-9de7-4093-8524-d05dce130daa | Address on File | | RDD: 4323.62332554, USD: 1, USDT: 0.80274467 |
| 4a9fbe3a-f615-4731-8491-fd76d358f3b0 | No Address on File | Contingent | BCH: 0.00012034, BTC: 0.00012034, NEO: 0.01949544 |
| db324548-8711-43d3-a7c4-2c82eff9a564 | Address on File | Contingent | USDT: 3.52114179 |
| 6b8a1b8e-8979-43cf-b757-89c2b2e20aa2 | Address on File | | USDT: 0.00000001, XVG: 1860.62094432 |
| e308b0ad-171f-4689-8ed0-44c37eeb4157 | Address on File | | BTC: 0.00002375, ETHW: 0.64987594, NXT: 551.32965393 |
| b1069f67-82ca-4fd4-a865-156d6cee75ff | Address on File | Contingent | BTC: 0.00001982, USD: 0.00326192, USDT: 2.96933455 |
| fa2fd03b-881a-43be-be76-2798c7dd6441 | Address on File | Contingent | LTC: 0.03202185, MTL: 0.9975 |
| ebf2b0f7-f668-48b0-b8c4-9205fcef795b | Address on File | Contingent | BTC: 0.00000091, ETH: 0.00189102, ETHW: 0.00189102 |
| cdaa757e-e499-4594-a870-5530d405e1a7 | Address on File | Contingent | BTC: 0.00012724 |
| 9fbfcaf3-b711-45ce-8651-0ba0286e0a99 | Address on File | Contingent | USD: 3.53480246 |
| 3c47aa20-6a47-454b-b867-c62d41d650c3 | Address on File | | ETH: 0.00000094, ETHW: 0.00000094, FLR: 1.51095, NXT: 482.29549345, PAY: 200, USD: 0.00000003 |
| 31f265ef-e3ab-42f8-ae3a-a52eb53f8368 | Address on File | | AVAX: 0.14986415, BTC: 0.00004394, USDT: 0.00000006 |
| eb5c5464-deb6-4f3c-a75d-60a55da93cb1 | No Address on File | Contingent | BCH: 0.00012672, BTC: 0.00012672 |
| 41b680f7-0f70-47d4-86ea-4b2f9600a217 | Address on File | Contingent | EMC2: 165.47278125, NEO: 0.12644495, WACME: 25.71428555 |
| 2b2c4ccd-f3d0-4d25-9002-34a7313c07f7 | No Address on File | Contingent | MEME: 61.35694608 |
| 7187c49c-975e-4289-933c-82bf1b83a3cd | No Address on File | Contingent | BCH: 0.00012316, BTC: 0.00012316, EMC2: 10.76678895 |
| e6405254-a5f0-430e-a60b-ff91109de254 | No Address on File | Contingent | BCH: 0.00012635, BLK: 0.9, BTC: 0.00012635 |
| f329193d-b643-45fb-ab2c-2a4b002a7b00 | Address on File | | ETH: 0.00104112, ETHW: 0.00104112, FLR: 0.216255, USDT: 1.58940859 |
| 93d54ef0-cb45-4c30-b8a3-74dac508d019 | Address on File | Contingent | BTC: 0.00012721 |
| f8b380f8-176e-489b-84db-9d465da747c5 | Address on File | | ADA: 0.00612849, ETH: 0.00190288, ETHW: 0.00190288, USDT: 0.00000001 |
| b233179f-afe8-4e77-beec-6f8165120e07 | Address on File | | BTC: 0.00000254, EDR: 103432.77017603, ETH: 0.00001962, ETHW: 0.00001962, RDD: 502.35412004, USD: 0.08592759, USDT: 0.03385794 |
| 7eb8c6a2-7eb5-4e02-9967-7ac4d9537de5 | No Address on File | Contingent | BCH: 0.00010247, BTC: 0.00010247, DGB: 84.46232007 |
| 46fbc5e0-5f36-4130-97fe-ee1f2dd660fd | No Address on File | Contingent | BCH: 0.0001, BTC: 0.0001, QRL: 2.79652317, STRAX: 0.9975 |
| ad17d158-ec92-4622-af58-05fd461f36e8 | Address on File | | BTC: 0.00002775, ETH: 0.0014886, ETHW: 0.0014886 |
| 155ff332-9fd1-482c-9a57-92d31bafc6e3 | Address on File | | BTC: 0.00012717, ETH: 0.00000042, ETHW: 0.00000042 |
| 6185ae68-4516-4104-abaa-b9c3e05abacc | No Address on File | Contingent | BCH: 0.00012669, BTC: 0.00012669 |
| b72ec7e2-99df-4110-9662-b147db6450b9 | No Address on File | Contingent | BCH: 0.00012669, BTC: 0.00012669 |
| a28322a0-8d4f-423c-a788-7a3ff5a4d4e5 | No Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000005, SC: 1009.20251397 |
| 97c12428-7f09-423c-ab53-e990216afb89 | Address on File | | BTC: 0.00009119, USD: 1 |
| 9ff77cdd-42f2-4fe8-8751-e95754ce0f42 | No Address on File | Contingent | BCH: 0.00012469, BTC: 0.00012469, MUNT: 100 |
| 6d5edaa2-092f-46e5-ad9f-993bba265694 | Address on File | Contingent | BTC: 0.00000029, NEO: 0.1427599, OK: 0.43106441, SNT: 91.50055009 |
| 92b1d5ef-d521-47e9-aef4-e8b4d802e628 | Address on File | Contingent | DOGE: 48.66734297 |
| f34b43b6-043f-435c-97f3-9287803f2991 | Address on File | | BTC: 0.00000007, NEO: 0.00017594, USDC: 1.26865671, WACME: 68.0202478 |
| 7cca6c98-db4b-40f4-b745-392a8797eb8c | Address on File | Contingent | DGB: 430.94522799, USDT: 0.08515498 |
| e9e2170e-4835-41c1-ac5e-81cf9011125e | Address on File | Contingent | GRT: 30.11685339 |
| 2bd80332-bb45-469e-82e7-a5e8cb2138bf | Address on File | | ETH: 0.0000169, ETHW: 0.0000169, NEO: 0.38203391 |
| a8d8d201-5bf0-4d83-a645-aaefa4ec0c16 | Address on File | Contingent | USDT: 3.51860988 |
| eb154d8f-4fa6-4159-aed8-b0b13418f29f | Address on File | | BTT: 214894.026, PUNDIX: 5.95721115, USD: 0.0048808, XVG: 574.325 |
| 155d75d3-4f95-47f6-92b4-f887f9ba55f0 | Address on File | Contingent | ARK: 4, BTC: 0.00000003, POWR: 10, RDD: 2000, USDT: 0.00071974 |
| b629cdc3-a799-461d-9b4a-26d0bd7a0f43 | No Address on File | Contingent | DCR: 0.21553028 |
| b7f9be75-d992-497e-b759-fa6a18be34ed | Address on File | Contingent | USD: 3.53243902 |
| 56493b79-56a6-4087-81da-00e556ba9528 | Address on File | Contingent | BTC: 0.00012255, USDT: 0.12727627 |
| bbd6b188-2074-4f27-8eb1-925a4f156a9e | Address on File | Contingent | BTC: 0.00002447, QRL: 25, USDT: 0.45570839 |
| 5aecf979-55e9-4ea5-a54c-a91f5b7d607a | Address on File | Contingent | USDT: 3.51820236 |
| dc4dc251-4541-468f-b933-1fea3e7f3919 | Address on File | Contingent | OXT: 49.33285964 |
| 6d04fcb2-8b87-4c1d-b4ba-7505cc7011c7 | No Address on File | Contingent | BCH: 0.00012663, BTC: 0.00012663 |
| 09c3fec0-0c67-4f86-b1c6-cfe29e00487f | Address on File | | ADA: 9.64493301 |
| 2a17e805-0d1d-46bd-a7ae-adbfd3981afc | Address on File | | BTC: 0.00000038, DASH: 0.06305617, FLR: 31.2227915, USD: 0.00942858 |
| 0089d257-89f0-4f16-8cf1-bf8af885e73d | Address on File | Contingent | USD: 3.53155979 |
| 46bbf8e7-5e7e-4206-8675-38d04bc5d034 | Address on File | | BTC: 0.00012696, USD: 0.00446348 |
| 522b4d73-4da6-4f93-8433-ed6aeccb0cc7 | No Address on File | Contingent | SC: 1009 |
| a5d41b0c-53e8-4b7b-b84d-074cff0ba5ac | Address on File | | ETHW: 1, IGNIS: 109.61538462, NXT: 219.23076923, PAY: 28.83575549, USD: 0.00637957, VTC: 0.04900331 |
| 45850c3f-8284-4583-a388-d46690edc267 | Address on File | Contingent | BCH: 0.00182725, ETH: 0.00179312, ETHW: 0.00179312 |
| f3cd3957-d312-47af-8e77-aaf8bbc4e03d | Address on File | Contingent | USD: 3.53140955 |
| c5584afb-e586-43fd-9893-34257a7d65a6 | No Address on File | Contingent | ETH: 0.0018841, ETHW: 0.01873696 |
| 762cf7af-43c0-42c0-bda1-5edf132d1a21 | Address on File | Contingent | ETH: 0.00000119, ETHW: 0.00000119, OMG: 4.09694223 |
| a6f95986-f683-4ff9-a8c1-6ae73f6b490a | Address on File | Contingent | BCH: 0.00000006, SC: 1008.92791034 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 59f710f3-864b-4b63-a493-aa168a7e8a62 | Address on File | Contingent | NAV: 2, OMG: 2, VTC: 15 |
| e822683a-dc0c-48ad-b7b8-0a17968b64ea | Address on File | | ETH: 0.00040625, ETHW: 0.00040625, SC: 483.34828102, USD: 0.79983916, USDT: 0.28439214 |
| 6a1dfeec-4b57-4276-866f-d4ddc57ab7f4 | Address on File | Contingent | BTC: 0.00012338, ETH: 0.0000557, ETHW: 0.0000557 |
| fc11d37a-9e7c-4fe9-b342-6c97f7714d83 | No Address on File | Contingent | BCH: 0.00012659, BTC: 0.00012659 |
| f1d57ce3-70e3-4837-8a48-0f61d08fa1d4 | Address on File | | BCH: 0.00000059, NEO: 0.03557081, UBQ: 131.2390997, USDT: 0.00067564, VTC: 0.01411596 |
| cb852f47-f38b-47a5-b831-07f72ee43888 | Address on File | | BCH: 0.00025867, NXT: 1000, SNT: 29 |
| 69cf879b-d91a-46df-8672-e880dd097599 | Address on File | | GRS: 10, USDT: 0.00255125 |
| e51f968f-ee44-4bc5-81c8-2a0240bd7b5b | Address on File | Contingent | FLO: 0.00194318, STRAX: 7.38879938 |
| 3431d0d8-538f-4ea7-a7e6-ae031ee7b2ce | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001, XDN: 77.71689241, XVG: 1856.13090151 |
| cc45041d-c174-4a26-b55b-653e2a1f6802 | Address on File | Contingent | BTC: 0.00000001, IGNIS: 97.15691948, NXT: 0.00000096, USD: 2.02619415, USDT: 1.01390072 |
| bed22f63-6e56-44c9-aaa4-9a1387fb1843 | Address on File | Contingent | ETH: 0.00000001, ETHW: 0.00000001, USD: 3.53008557 |
| 5fa0aa02-7505-49e6-bf6d-9cc216576332 | Address on File | Contingent | BCH: 0.00012656, BTC: 0.00012656 |
| 5faec97b-7a41-43d4-ae41-054d89a3d456 | Address on File | Contingent | LRC: 12.01504499 |
| 7e0db231-3b28-472c-ba10-4aa7234e1a4f | Address on File | Contingent | BTC: 0.00012706 |
| 50ce94aa-9028-473a-96f3-eca032405ecd | Address on File | | BNT: 7.33887993, BTC: 0.00001254, ETH: 0.00000064, ETHW: 0.00000064, USD: 0.00102378 |
| 598e09dd-3845-44e0-8620-860435d8b8e0 | Address on File | Contingent | SC: 1008.4957875 |
| 9d71f498-318d-439c-b212-89f3d88c0fc6 | Address on File | | BTC: 0.0000007, DGB: 428.44077254, GLM: 0.38084148 |
| a548cb4c-e14a-4620-82d0-900fdedb682d | Address on File | | BCH: 0.00001112, BLK: 0.08290728, FTC: 0.38277934, GRS: 2.01471798, PPC: 0.049798, RDD: 11.853, VIA: 0.06313592, VTC: 24.18599218, XMY: 1.35204014 |
| eb790def-efab-4aed-8f79-a855edd9c27c | Address on File | | SC: 1008.41543148 |
| e7095fdc-2dbb-4ea9-b4d2-d01d34a17431 | Address on File | Contingent | BTC: 0.00012704 |
| dfe11b93-e560-4735-ba03-d85c68b835b1 | Address on File | | FLR: 125.5977188 |
| 2fe78aa9-5b8f-4dd4-9aeb-3242e1ac04f2 | Address on File | Contingent | ETH: 0.00002006, ETHW: 0.00002006, USDT: 0.03424315, ZEC: 0.1043 |
| b461ddd5-5f70-4684-9449-e81d71b9f00b | No Address on File | Contingent | BCH: 0.00012652, BTC: 0.00012652 |
| 9708b387-6501-44c2-926d-eaa7072222ae | Address on File | Contingent | BCH: 0.001, RDD: 8543.80987261 |
| e7b95f89-881b-4e68-924a-cc2ebe2e601d | No Address on File | Contingent | BCH: 0.00012651, BTC: 0.00012651 |
| 58daa14f-6f6d-40f2-af6f-7c3f2a8a026e | Address on File | Contingent | BTC: 0.0001, ETH: 0.00005729, ETHW: 0.00005729, LTC: 0.001, USDT: 0.5640721 |
| a9f085c3-adfb-4e88-835b-3f115d0021bd | Address on File | Contingent | EMC2: 18, NXT: 18.54445996, POT: 31.83510638, POWR: 20.2167053 |
| 9306e6c6-c11d-4e10-83f3-4f8c90d3440e | Address on File | Contingent | BLK: 30, BTC: 0.00006348, GAME: 110 |
| 273480e0-3783-4b77-968a-f57775122aff | Address on File | Contingent | BTC: 0.000127 |
| 0f5ac2cd-8812-4131-9ac3-9b291dbe44e0 | Address on File | Contingent | BTC: 0.00000107, FLR: 1.2212194, XRP: 8.08246073 |
| eccd0ad8-4ca5-4036-9d75-24fb32f3b079 | Address on File | Contingent | BTC: 0.00012686, USDT: 0.00379655 |
| 417c90ea-ce2d-45b2-ba69-e8dd5217974c | Address on File | | BTC: 0.00012522, DGB: 0.28895753, HBAR: 0.00055812, LBC: 5.103437 |
| 59c19fa9-bb37-4e0b-b8fc-41c795813d4d | Address on File | | GRS: 10 |
| 844d93fb-29bb-4ce4-86fb-11b200a86f2b | Address on File | Contingent | SC: 1008 |
| 3b169f50-7fbc-49ea-85b6-b983aea366cb | Address on File | Contingent | DOGE: 48.59477943 |
| c28ba309-bf43-4a48-85bf-a1596ca9e6ef | Address on File | | ADA: 9.63349834 |
| ff462219-c2cb-4f1a-a401-2ae8681f0a15 | Address on File | Contingent | ARK: 12.47075621, BTC: 0.00000004, ZEC: 0.00105023 |
| 8feccae8-5aa8-4265-941d-d0be98a803f6 | No Address on File | Contingent | EMC2: 1.88624492, OK: 0.73340825, SC: 1001.72522814 |
| d11fd6ad-b422-4b29-a94b-30a0fc1d5ca3 | Address on File | | BTC: 0.00001865, FLR: 37.77375, UBQ: 79.82919543 |
| 700d7aa1-a679-4676-8c68-419a94ff3a10 | Address on File | | BTC: 0.00000001, NXT: 1150, USDT: 0.30579124 |
| 38b67d86-2b63-49a8-975b-b05d87cb4ee7 | Address on File | Contingent | ADA: 0.34739698, POT: 2000 |
| e77986d1-2c91-479c-89e8-05e266efae8e | Address on File | Contingent | BCH: 0.03014056, BTC: 0.00000004, XLM: 1.88837408 |
| 6e3dd017-e378-4cbf-b789-dcebcae1ca31 | Address on File | Contingent | ADA: 8.26466866, USD: 0.00669726, WAXP: 8.48613999 |
| 80e4de4d-03b5-4cc0-9417-0695e54092d3 | Address on File | Contingent | FLR: 1.23121144, XRP: 8.14859155 |
| 76ec0371-95c1-48e6-bc13-01b5d82fce3e | Address on File | | BCH: 0.00026286, NXS: 41, POT: 350 |
| 3b36022e-2058-422c-bf22-3a27ec441761 | Address on File | Contingent | BTC: 0.00004781, FLR: 78.24734468 |
| ba45638e-7494-41aa-b5c5-1e9cc100c2f0 | Address on File | | HNS: 186.611252 |
| 884d0eae-420b-455f-a0cb-5e76b4f02f90 | Address on File | Contingent | BCH: 0.00000046, BTC: 0.00000029, ETH: 0.00000249, ETHW: 0.00000249, NEO: 0.38309119, USDT: 0.002931 |
| ff9fdc22-f810-4e75-8066-dba664c883c5 | Address on File | Contingent | NEO: 0.38479981 |
| 3cb503dc-5d4e-4801-9731-b57454cce45e | Address on File | | BTC: 0.00007261, ETHW: 0.02263314, OMG: 1.69851722 |
| 4092fca6-3293-4151-aca6-d077b495ada1 | Address on File | | MONA: 4.81387279, USDT: 1.53187601 |
| 7d02e899-c113-47f3-a59e-7d728af4b01a | Address on File | | ETHW: 1.72109794 |
| a169258d-aa51-451c-ae9c-cec8a50d502e | Address on File | | NXT: 1259.46969697 |
| a34db0e7-6690-4ad1-9d94-6a0cbe5d531d | Address on File | Contingent | FLR: 52.60621321, USD: 2.04822403 |
| 5e7a443f-ab44-409a-96ba-091091fb6d7c | Address on File | | ETH: 0.0019, ETHW: 0.0019 |
| 680e11bc-63ea-4cc1-a29d-fe4cacadddbe | Address on File | | BTC: 0.00007776, EMC2: 1.8, IGNIS: 32.65935241, VTC: 0.82139512, XEM: 34.64960335 |
| a19bdd15-2981-46e8-940f-1dc9a545af59 | Address on File | Contingent | BTC: 0.00000022, USD: 3.52007455 |
| cbf31a39-b714-448d-a012-345e5eff7ac7 | Address on File | | NXT: 249.94779703, SC: 0.10287571, USDT: 2.81467955 |
| 106eaf9e-e2ca-4171-a5e5-d87a22bf9998 | Address on File | Contingent | BTC: 0.00010665, IGNIS: 32.81092059, NXT: 65.62184117, XLM: 0.2776562, XVG: 100.344286 |
| 16c279a7-6ec4-42d9-9801-2b1e18739002 | Address on File | Contingent | BTC: 0.00007914, ONG: 53.13210536, USD: 0.06755331, USDT: 1.16482397 |
| 51fae0c0-faa7-4ced-9e48-b8367fdb9632 | Address on File | Contingent | BAT: 3.24841093, BTC: 0.00000002, NEO: 0.075, XRP: 5 |
| 508009d5-a92f-4629-84a1-a28c8e49b017 | Address on File | Contingent | USD: 0.80685339, USDT: 2.70801402 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 26e4ace7-2fc4-46d8-9b62-dd9bd209890a | Address on File | Contingent | XVG: 1855.62500145 |
| fb5d3851-98fe-455e-9912-1b3b004365e4 | No Address on File | Contingent | BCH: 0.00038535, BTC: 0.00012536 |
| b6d85629-68be-4a1a-8ff0-8310bf260f6b | Address on File | Contingent | BTC: 0.00000003, VRC: 2517.62403143 |
| e02786f7-ed97-40a7-a4ab-251865e0e175 | Address on File | Contingent | USDT: 3.51140487 |
| 3ee388ab-cdc2-4df6-9483-b25a29fb4f34 | Address on File | | ALGO: 21.43058154 |
| 9ab21099-c7d9-455f-8226-d0f06a989f11 | Address on File | Contingent | USD: 3.52514084 |
| d41dabeb-a5b9-4fcf-b219-e8b333ddb1dc | Address on File | Contingent | DMT: 750 |
| 5a47d890-ea45-4fa3-b7aa-3b2ad039f240 | Address on File | Contingent | BTC: 0.00000008, ETH: 0.00000252, ETHW: 0.00000252, FIRO: 2 |
| 0db053e1-af57-499a-8f7a-dc1bd1559894 | Address on File | | NXT: 1258.8824775 |
| f56cd0c0-7365-4154-935c-3c756c10e183 | Address on File | | BTC: 0.00012688 |
| 64310839-3b05-4276-848c-8738d4d99353 | Address on File | | SC: 391.54205607, USD: 0.00922369, USDT: 2.1365146 |
| 990aee75-626e-42ff-a5f8-e379418bb7a1 | Address on File | | ADA: 9.62501479 |
| aa329193-7027-4588-ae2f-d0be88e27bb3 | Address on File | Contingent | USD: 3.52467134 |
| 1703d2b8-1d12-42de-88f5-804a0112467b | Address on File | | ETHW: 1.71981457, USD: 0.00043932, USDT: 0.00020361 |
| 5fc9cdad-f328-4c1f-a197-4d79eecd61cc | No Address on File | Contingent | ETC: 0.19227674 |
| f5620ab2-3726-4891-a81f-3e006c3dcb6f | No Address on File | Contingent | BCH: 0.00012492, BTC: 0.00012492, DGB: 5 |
| 51805130-0e7d-4c11-8c26-b3738a5237c9 | Address on File | | ETH: 0.00135526, ETHW: 0.00135526, USD: 0.3503823, WAXP: 11.31490648 |
| f7f25f6a-f2be-4416-b574-8888f4484ed6 | Address on File | Contingent | ETH: 0.00189883, ETHW: 0.00189883 |
| c3415b38-cde3-41b8-abe5-bcb737c36588 | Address on File | Contingent | BTC: 0.00012685 |
| 435e76e5-428f-4a27-8da0-1e576789e471 | Address on File | Contingent | UBQ: 138.87636798, USD: 0.00588684, USDT: 0.12899824 |
| 32ef3160-8ce9-4b28-a1d1-792e3852e33c | Address on File | Contingent | BCH: 0.00000064, BTC: 0.00000064, NEO: 0.3825462 |
| c88c3f06-55ca-477d-ad2c-a9426f079ba2 | Address on File | Contingent | ADX: 6, XRP: 6 |
| 4d8b8b31-75b8-4b93-a197-a90a3668aaaf | Address on File | Contingent | GAME: 0.49912019, USDT: 3.50326214 |
| 4a354316-4983-4bb6-be3d-0db8f1de9f1b | Address on File | Contingent | BTC: 0.00008941, IGNIS: 8.46675177, XVG: 525 |
| 072c2c92-509e-4203-8ed8-a2978a88803e | Address on File | Contingent | BTC: 0.00005404, IOC: 361.12279798 |
| b6f0c527-2458-4a09-9029-38183a2f78e5 | Address on File | Contingent | BCH: 0.00012612, BTC: 0.00012612, XDN: 130.93792802 |
| 90e4abf8-1bc2-4475-afa9-eac36c710c24 | Address on File | | ADA: 0.65514225, USD: 2.49797883, USDT: 0.7824885 |
| 874aa4b1-c6ed-4a03-a1cb-9454cedd5bd3 | Address on File | Contingent | BTC: 0.00004443, CRW: 0.00000025, DOGE: 0.00004118, FLR: 0.00000002, QTUM: 0.00000004, RDD: 0.00000352, SBD: 0.00000003, STEEM: 0.00000045, USDT: 2.28005817, VAL: 0.00000004, XRP: 0.00000016, XWC: 0.00000002 |
| 2e620d18-e43f-467e-93d0-e11c869c2be3 | Address on File | Contingent | CND: 3203 |
| fde1a408-0552-4810-83ba-078c95ca5947 | Address on File | | BCH: 0.00000015, BTC: 0.00000015, FLR: 125.2283137 |
| 3692aa1d-b5bb-4792-848a-f0b8ee42acc2 | Address on File | | FLR: 37.77375, IGNIS: 125, NXT: 250, SIGNA: 1000, WINGS: 19.26152416 |
| dd77e0ad-b34f-4067-b99a-b1acb5407386 | Address on File | Contingent | ADX: 15, NXT: 100, USDT: 0.7301592, WACME: 3.8981789 |
| f06c216a-86ff-46b8-8b48-70e14b7abb71 | Address on File | Contingent | BTC: 0.00002287, NXS: 25, SC: 5, SIGNA: 1000 |
| 46e429f2-8bd9-44af-8226-8863f076ec42 | No Address on File | Contingent | BCH: 0.0001263, BTC: 0.0001263 |
| 0d8b0653-d208-4f3a-8025-01388d6bba96 | Address on File | Contingent | DASH: 0.08430575 |
| 45e65302-c513-42f4-a833-61e9d4dc7bfa | Address on File | Contingent | BTC: 0.00012678 |
| 2ea47113-e04a-445c-9537-137f1f7bdeca | Address on File | | BTC: 0.00000031, FLR: 75.64837199, PAY: 39.67746162, PIVX: 4.37802917 |
| cc6e1dde-a565-4ea3-a56a-83a1659075e9 | Address on File | | BTC: 0.00000034, EMC2: 380.18287345, USD: 0.01339385, USDT: 0.00143767 |
| c57c125f-af03-4d16-aa89-6843c25d889c | Address on File | Contingent | BTC: 0.00000654, GO: 0.9898, LTC: 0.00000546, USDT: 3.31982076 |
| 179068f0-311e-45cb-a441-63ead8cc4da5 | Address on File | Contingent | BTC: 0.00012677, USDT: 0.00000007 |
| b64dcb45-2af6-4c4c-9ac7-0e2a53242ab7 | Address on File | Contingent | BTC: 0.00000008, RDD: 8798.7675 |
| 561ca0f5-e542-40db-9f22-d51d72ec77c0 | Address on File | Contingent | DOGE: 47.82697707, USD: 0.04945456 |
| fa173f02-d47e-460c-98e1-fab4ee0c5af2 | Address on File | Contingent | BTC: 0.00000022, ETH: 0.00001256, ETHW: 0.00001256, FLR: 124.2772727 |
| 6d60c121-38d7-40f9-9e5c-182c1af23dfb | Address on File | Contingent | BTC: 0.00011993, LTC: 0.00242862, USDT: 0.00070611 |
| 585efff7-392e-4c29-aa7c-cdcaff14b593 | Address on File | Contingent | SLS: 0.88038088 |
| c0895e75-c6f4-4f8b-9ac5-cbbe5181e6ed | Address on File | Contingent | LTC: 0.04524014 |
| 899dd52e-34e0-4feb-a0cf-8ca77e81cd5c | Address on File | Contingent | SC: 430.00000002, USD: 2.01648849 |
| da20d9fe-1652-46ba-8ed9-476744359b35 | No Address on File | Contingent | BCH: 0.00012625, BTC: 0.00012625 |
| bb1cb23e-e75e-45e4-abbd-5c6bdddfef47 | No Address on File | Contingent | DOGE: 48.5 |
| 9ab4c798-a38f-4be3-ac3a-5ba94e9ecb1f | No Address on File | Contingent | BTC: 0.00000155, ETH: 0.00012275, ETHW: 0.00012275, WACME: 97.94761155 |
| 7e266a6f-a892-4975-82a9-b122264351aa | No Address on File | Contingent | SC: 1006 |
| 871149f7-4717-491c-b8e4-a0afb81a429e | No Address on File | Contingent | SC: 1006 |
| d9fb9a22-d32f-4d93-adad-a7dabafea74f | No Address on File | Contingent | BTC: 0.00012674 |
| ef2ed163-c62f-49aa-91b6-a9bd88e95f4b | Address on File | Contingent | ADA: 0.00993977, DOGE: 12.48811112, SC: 0.4969575, USD: 2.56178925, USDT: 0.01887454, XDN: 0.57516724, XLM: 0.31332938 |
| ef2f6538-2f03-457d-9c56-1600bb88017f | Address on File | Contingent | BTC: 0.00012673 |
| a7ad68f1-130f-427f-b95e-7f6e68dc0e61 | Address on File | Contingent | USDT: 3.50643726 |
| be127b46-37ac-4a51-98df-fe1cb2879390 | Address on File | | ARK: 10.24962177, BTC: 0.00000001, ETH: 0.00035036, ETHW: 0.00035036, USD: 0.00000019 |
| b33e83d5-c7b9-4f91-a4e2-f80c46c5afe8 | Address on File | Contingent | SOLVE: 153.73043505 |
| 98a18cfa-48ac-47b5-ba16-6aafe7746d4a | No Address on File | Contingent | NEO: 0.38410893 |
| a74db3ab-9ded-4e57-897b-2f76b19337a3 | Address on File | | ETHW: 0.03823898, FIRO: 0.51471643, IGNIS: 500, UBQ: 0.37361085, USD: 0.00757527, USDT: 0.01980453 |
| 5e744666-4f87-46d9-b964-de297f2af620 | No Address on File | Contingent | BCH: 0.00012621, BTC: 0.00012621 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 9113fabc-d0d8-438f-a555-ef1e75a96c61 | Address on File | Contingent | NEO: 0.30547983, USD: 0.7204547 |
| 109b431a-9a97-486b-9345-124e60865cff | Address on File | Contingent | BTC: 0.00000004, SC: 1005.42956461 |
| 8028cb33-5479-4dc3-b0ce-c61911d3f4cd | Address on File | | BTC: 0.00000003, USD: 3.513, USDT: 0.00623705 |
| b59c1401-457a-4796-8c63-d9b8798267e6 | Address on File | | FLR: 0.00009504, TRX: 46.06059438, USD: 0.364469, XRP: 0.000629 |
| bd727a8b-2c78-4364-b678-9773299defa6 | Address on File | Contingent | USD: 3.51960452 |
| 424d863c-bd49-4bf8-a675-cd5215ca59ec | Address on File | Contingent | BTC: 0.00012669 |
| 43ba00a3-6706-4699-94d5-3a8f028ccc11 | Address on File | Contingent | BTC: 0.00012669 |
| 163b915b-ca9a-4c67-a3dc-ebaeaf5f743f | Address on File | | ETH: 0.00000513, ETHW: 0.00000513, SC: 1000, USD: 0.00998688 |
| adb593ba-9271-4b7b-ac8f-33fb83e00a8f | No Address on File | Contingent | BCH: 0.00012618, BTC: 0.00012618 |
| 019c6322-1d27-454b-bbe7-8695e6fd3f9f | Address on File | Contingent | ETH: 0.00189621, ETHW: 0.00189621 |
| 571dca6a-ccc2-4881-9ff3-ccd3cb473dc1 | No Address on File | Contingent | BCH: 0.00000098, BTC: 0.00000098, LSK: 3.42204856, NAV: 9.316819, NEO: 0.01745263 |
| 08ff8acd-baf6-40f8-a4c3-50a130e0874b | Address on File | Contingent | BCH: 0.00040634, ETH: 0.00000065, ETHW: 0.00000065, RDD: 8681.6664375 |
| 5ddf1250-d083-4490-ba0b-fbf95eeb9136 | Address on File | | ADA: 0.00087725, DOGE: 0.00520418, ETH: 0.00019048, ETHW: 0.00019048, FLR: 69.60249076, SC: 40, USD: 1.06901966 |
| 438db46a-c724-4db4-a7fa-b54802d93bb1 | Address on File | | ADA: 0.43254264, BTC: 0.00000001, EOS: 3.69864626, USD: 0.00690333 |
| 613d6b67-5c2b-4986-8139-a0818e2a1b30 | Address on File | | ADA: 0.00336377, BTC: 0.00000012, IGNIS: 193.70808571, USD: 2.54556998 |
| 401858c0-88a7-4c74-900e-35b5f370e661 | No Address on File | Contingent | BCH: 0.00012615, BTC: 0.00012615 |
| 413872ee-9836-40ce-a5ef-8be54718f4b8 | Address on File | | BTC: 0.00003112, FLR: 94.45017386 |
| dd43fd6c-a08f-48a5-84da-583937d28566 | Address on File | Contingent | DASH: 0.08028515, PTOY: 11.81251931 |
| 90578e5f-9d7d-4d3f-b223-e9e794b6c614 | Address on File | | ADA: 1.24623451, ETHW: 1.49441876 |
| 66367355-af72-45ff-8dd2-b3a9504187e9 | No Address on File | Contingent | BCH: 0.00000069, BTC: 0.0000002, IGNIS: 331.39132754, NXT: 662.78265507, XDN: 0.28757377 |
| 0e771f62-1af2-40bc-aa36-9e3149627f21 | Address on File | Contingent | BTC: 0.00000066, SC: 1000 |
| 53ee4182-afa6-4682-933b-a87afceb8a70 | Address on File | | BTC: 0.00000001, ETHW: 0.70652995, IGNIS: 195.31189944, NXT: 390.62379888, USD: 0.00000002 |
| e681ac0d-4061-404c-830c-ba14cb1ce078 | Address on File | Contingent | POT: 1976.3797521, THC: 71.82412394 |
| ae82b015-cc92-499b-b90e-766641560988 | No Address on File | Contingent | BCH: 0.00012612, BTC: 0.00012612 |
| 8270ca73-1cd4-4034-b799-5112a2d49906 | Address on File | | ETHW: 0.00000066, FLR: 117.0259277, SC: 0.00049672, USDT: 0.22834493 |
| 902a0e13-29f7-45e7-bb3b-bf0b77850023 | Address on File | Contingent | BTC: 0.00012662 |
| 913df7a9-0060-474e-842a-a146f1328e0d | Address on File | Contingent | BTC: 0.00012662 |
| 8daa8b50-f569-4374-9994-f097f0d0ce97 | Address on File | Contingent | USDT: 3.50350277 |
| b77c1952-6a39-4eda-9dd0-fb5e9ef02359 | Address on File | | BTC: 0.0001227, ETHW: 0.05, USD: 0.00610789 |
| a1f3da7e-88a7-4a39-a038-66cbb5ca3586 | Address on File | | SC: 1004.91806902 |
| a5755d63-c311-43e0-ab9c-0e76ef8eef14 | Address on File | Contingent | USD: 1.17149287, USDT: 2.33610287 |
| 96517fd1-4634-4330-acb4-9f2205f59ee7 | Address on File | Contingent | BTC: 0.00008164, LSK: 1, NXS: 3, POT: 100 |
| c37c058a-f20b-4e93-a9b7-5113302a1ea6 | No Address on File | Contingent | DASH: 0.08417377 |
| 5d85a377-94a3-4cac-91b0-0ff3c386a0bb | Address on File | Contingent | BNT: 8.11613545, BTC: 0.00000001, USD: 0.00056434 |
| 19cfed46-273f-4e25-ab92-64f40d5164f9 | Address on File | Contingent | MAID: 20.78319641 |
| 7cf5a8fc-4036-4a52-8862-f85375959ea7 | Address on File | | SC: 999, USDT: 0.01993166 |
| 14c09d3f-24a6-4092-aa75-e83427eab19f | Address on File | Contingent | ETH: 0.00000131, ETHW: 0.00000131, SC: 1004 |
| 9d91df88-2414-4bd4-a17c-868aedcaa694 | Address on File | | HBAR: 64.16569243 |
| 312580a1-2aa3-4023-9819-51f1718a6f1f | Address on File | Contingent | BTC: 0.00012657 |
| b5b7dd94-d830-40a9-aeda-541951125b6c | Address on File | Contingent | BTC: 0.00012657 |
| 1f0a3d5b-6403-4033-92c5-7282ce2c9b1b | Address on File | Contingent | USDT: 3.50213008 |
| 7b5a9363-3704-4e14-80e5-d8f9048782a9 | Address on File | | BTC: 0.00000014, PTOY: 252.67926734 |
| c0e66b81-0395-439a-be95-6dcbae56aa8f | Address on File | Contingent | BTC: 0.00000055, SC: 1000, USDT: 0.00078869 |
| 4bf1f085-b396-40f3-a067-a170eb6d8f37 | Address on File | Contingent | BCH: 0.0000293, BTC: 0.00012237, ETH: 0.00006093, ETHW: 0.00006093 |
| a215a5e9-b6a3-4913-92a4-649cf31b0bbb | Address on File | Contingent | BTC: 0.00000007, ETH: 0.00004053, ETHW: 0.00004053, FLR: 122.3706393 |
| 4ddf9f2a-d16a-4aa9-a439-25b248375a6b | Address on File | Contingent | USD: 3.51573169 |
| 61d42050-1c15-4994-bbd2-6191a0f72c92 | Address on File | Contingent | BTC: 0.00000056, SC: 1000 |
| 233fa8fd-aea0-457f-9467-c218615c4061 | Address on File | Contingent | BCH: 0.00030007, USDT: 3.46821882 |
| 2ec55fc6-b447-491d-a63c-37db2dab122a | Address on File | | ETH: 0.00000165, ETHW: 0.00000165, USD: 3.51200643 |
| e613c839-1343-43b5-856a-7bc6db733314 | Address on File | | FLR: 1.19818335, GAME: 6.2413257, USD: 0.00130044, XRP: 7.93 |
| e25ad54d-e042-4298-8edd-371e3e715d3b | No Address on File | Contingent | BTC: 0.00010596, SIGNA: 338.786245, USD: 0.19845938 |
| b4ca06ec-b1e1-40ed-9e03-53868d71ce1e | Address on File | Contingent | ETH: 0.0000273, ETHW: 0.0000273, NEO: 0.37797233, USDT: 0.00000162 |
| 3c5f457a-e986-423d-9457-b1779741e6c1 | Address on File | | ETHW: 1.71532455, USDT: 0.00000001 |
| fdf0b133-5f7f-4106-af7b-f7835059f14b | Address on File | | ETH: 0.00189371, ETHW: 0.00189371 |
| 45179e4c-e8d9-4470-be2b-b208e99a20c3 | Address on File | Contingent | UBQ: 144.04189568 |
| 9ce21314-4292-4092-922e-65f2de0dbba0 | Address on File | Contingent | BTC: 0.00000012, THC: 1596 |
| e6e1f152-d751-411f-92c0-5a51ed2ba846 | Address on File | | ADA: 4.85013289, ETH: 0.00093069, ETHW: 0.00093069, USD: 0.01099952 |
| 915adbd3-5cd8-43a5-b6c6-487229861970 | Address on File | | PAY: 328.44288341 |
| d18e14fe-84a6-4a2b-9dae-2b7ead38e6c5 | Address on File | Contingent | BTC: 0.00009588, FLR: 30.27132589 |
| 5cfd9d37-bc47-43d1-b4a3-c6c4e21346d8 | Address on File | Contingent | BCH: 0.00000005, ETH: 0.00000765, ETHW: 0.00000765, SC: 1000 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b79876f7-52bb-4248-b99b-cb278c58b962 | Address on File | | ETHW: 0.43102535, FLR: 8.612415, STRAX: 5 |
| 69b28048-bd6c-40f1-bd6b-87549ef4f307 | No Address on File | Contingent | ETH: 0.00000082, ETHW: 0.00000082, OMG: 4.07770196 |
| bff7d276-2b92-4842-b3c7-6bff576181b5 | Address on File | | SC: 1004 |
| d88803bd-33cc-4ea9-9a4d-782e587a0ec6 | Address on File | | ETH: 0.00000281, ETHW: 0.00000281, RDD: 8771.23014706, USDT: 0.00025527 |
| 0d5ae8fe-0c9d-4446-829a-dda3831f8367 | Address on File | | ETH: 0.0018686, ETHW: 0.0018686, NEO: 0.005 |
| 87482391-c5b4-4f9a-8bef-feca1534def6 | Address on File | Contingent | BTC: 0.00000045, SC: 1000.35385831 |
| 729a2436-f9c3-4aa3-b50c-a55f6ddb4c18 | Address on File | | ETHW: 0.95545237, USDT: 1.54957836 |
| 8963d1dd-308c-4cbf-9c48-66f4d9e84ae9 | Address on File | Contingent | BTC: 0.00000006, USDT: 3.4978184 |
| c5b27556-1d7c-4854-99fb-913619da4849 | No Address on File | Contingent | BTC: 0.00000005, KMD: 11.97018472 |
| d8cbf730-fa8e-477c-94db-db7bf91e252e | Address on File | Contingent | ANT: 0.39610529, BTC: 0.00000011, GAME: 10.04190446, POWR: 14.13105913 |
| 07f2c710-5ba9-4604-935d-29bcec55a83f | Address on File | Contingent | SC: 249.57171227, USD: 0.26389312, WAXP: 40.8212688 |
| f79f7424-5455-4bb5-92fd-a966249f96ab | Address on File | Contingent | BTC: 0.00012646 |
| 536e05bd-9cac-4771-899a-c9d4ea8528a4 | Address on File | | BLK: 23.00722819, EMC2: 30, ETH: 0.00000001, ETHW: 0.00000001, NEO: 0.01909826, PINK: 170, SC: 222.97623562, SYS: 10, USD: 0.68492067, USDT: 0.00002178, XVG: 59.64081126 |
| 0620995c-a515-4df9-8961-fda9d413e431 | Address on File | | DOGE: 48.28724864, USD: 0.00741916 |
| a695eef7-6237-4474-9690-fbf2b6d2f3b0 | Address on File | Contingent | BTC: 0.00012645 |
| 0547cea5-fc2c-4cb3-98e6-4dfa1d35fc11 | Address on File | Contingent | BTC: 0.00001709, UBQ: 3.15631699, USDT: 2.9490724 |
| 9da2dec6-226d-4ca8-8d91-4b268f71824b | Address on File | Contingent | BTC: 0.00012644 |
| 2e77a2dd-9a9f-4e63-b2aa-2aa4d7fdd325 | No Address on File | Contingent | SC: 1003.60412421 |
| 29311459-f783-4bd3-8ded-992548a0fe30 | Address on File | Contingent | BTC: 0.00000004, SC: 968.56322093, XMY: 2956.97508621 |
| c6305fea-0f19-4893-9f5d-044ff6543bab | Address on File | | ADA: 2.32978426, ETHW: 0.08312269, USD: 0.00000002, USDT: 2.4788089 |
| 6d0510f9-daa4-460d-a997-a862800d6b57 | Address on File | Contingent | IOTA: 19.45540432, USD: 0.00240623 |
| 23afdf68-4c5e-482e-9288-4899cbae6280 | Address on File | Contingent | SC: 1000, USDT: 0.01209262 |
| 75d6f277-51ea-4347-8b88-e27280dc0bb2 | Address on File | Contingent | BTC: 0.00000015, NEO: 0.38275689 |
| 26b1d00f-0424-4626-8827-f286d331e70a | Address on File | Contingent | BCH: 0.00000035, BTC: 0.00000013, NEO: 0.38278505 |
| 4310e4a8-2382-48ca-8bdb-bd028aa81fe3 | Address on File | | BTC: 0.00012641 |
| 517c748a-ebfc-413a-8e9e-91dcbd8797be | Address on File | Contingent | BTC: 0.00012641 |
| e54c9c82-62c6-4cc4-b693-b4ba525aa5b4 | Address on File | Contingent | BTC: 0.00000018, IGNIS: 701.32745657 |
| 6144b489-49a8-47ec-b838-1f2a0c746403 | Address on File | Contingent | BTC: 0.00000052, USDT: 3.48314593 |
| 3d1a8c21-047d-425d-a9b6-fa6530e5781f | Address on File | | BTC: 0.0001264 |
| d5af8b58-bdf8-4e92-978f-c939bd5e788e | Address on File | Contingent | BTC: 0.0001264 |
| 51d707a7-4650-4c19-bf5c-81e58bc478dd | Address on File | Contingent | BTC: 0.00012639 |
| 69bdea4b-f1fe-473c-a30f-6a50fe7711ab | Address on File | | RDD: 3000, USD: 0.00503822, VTC: 20 |
| 2b7a89ae-b221-45fa-b4d8-6decb3c1452f | Address on File | Contingent | BTC: 0.00012638 |
| 8c81705c-e62d-433c-b6ce-0211eff786bd | Address on File | | ADA: 1.43688224, USD: 2.98475418, USDT: 0.00000002 |
| 047aa9c4-2629-4b4e-a136-fe460d95fd93 | Address on File | Contingent | USDT: 3.49695133 |
| 06250d14-5d0a-4621-807a-85ee1f7b9ddd | Address on File | | GAME: 1.17337582, USDT: 3.4816369 |
| 4e897c92-5a49-436f-a04d-54c84ed31807 | Address on File | | ARK: 0.20377783, DNT: 122.47257121 |
| 1125b9fa-37f0-427e-a62f-bef50812e1c4 | Address on File | | BTC: 0.00012637 |
| 212ee4fd-2c77-4aba-9046-0dd0d7da87a3 | Address on File | Contingent | BTC: 0.00002494, ETH: 0.00011777, ETHW: 0.00011777, USDT: 2.57239785, XMY: 402.87695 |
| 9b72b35c-f455-4e89-af0e-5c84104616b1 | Address on File | Contingent | HBAR: 1, USD: 3.45580361 |
| b9f9ae1e-8f79-4770-be47-6577574de1e4 | Address on File | Contingent | BTC: 0.00000003, XVG: 1847.22222222 |
| 968075c0-217a-4a4d-80fe-3f714a772478 | Address on File | Contingent | BTC: 0.00000002, IGNIS: 5.13403252, NXT: 10.26806504, RDD: 2932.6142029, SC: 519.92739258, THC: 96.17818966, XVG: 132.15507958 |
| 5da92add-daa4-4ed3-a473-1ceb408fe846 | Address on File | | ETH: 0.00000095, ETHW: 0.00000095, OMG: 0.2499985, QTUM: 0.51631202, USD: 0.0082043, XVG: 800, ZEC: 0.01310775 |
| 5ceaff59-ce11-4f27-a7a2-2d4dc8a5c444 | Address on File | Contingent | NEO: 0.38106518, USDT: 0.01783531 |
| b4d5a26e-6854-4131-b8f7-d95d59e139e3 | Address on File | | BTC: 0.0000283, NXT: 969.64450161, USD: 0.00371107, USDT: 0.00527191, XLM: 0.00000448 |
| 77c900a1-3eb5-4087-9ffa-b1959829929c | Address on File | Contingent | BTC: 0.00000421, SC: 954.50330722, USDT: 0.05225409 |
| 2dc5ba31-576f-4fa1-bd6b-48af531c4221 | Address on File | | USD: 3.51001311 |
| 1268ce9c-1dbd-4a6b-bbda-e830d8a2d4d6 | No Address on File | Contingent | BCH: 0.00000565, BTC: 0.00000565, XLM: 37.45691665 |
| f4b268a4-4733-4b5e-901d-dd19b2da4020 | Address on File | | BTT: 6012036.501, FLR: 124.9090384 |
| b62cf997-427f-40f9-ba3f-fc1562433de9 | Address on File | Contingent | SC: 1000, USD: 0.00993479 |
| 5b7ff3ca-b9e8-4c5b-a5f1-4b5c867e776c | No Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000005, GLM: 10, SIGNA: 500, XEM: 25 |
| a10f8ef6-77df-4fa1-b46a-20ade54e7189 | Address on File | Contingent | BTC: 0.00000001, FLR: 1.12702979, XEM: 8.9168922, XRP: 7.45908062 |
| 63005717-f3bd-4ce3-b723-cbf16b334369 | No Address on File | Contingent | BCH: 0.00012583, BTC: 0.00012583 |
| fa50b429-1166-4cb8-841d-2e3dadd43969 | Address on File | Contingent | BTC: 0.00000026, SC: 1000, USDT: 0.00240785 |
| f2a4741a-56a1-488f-8800-34f5f745f33f | Address on File | Contingent | BTC: 0.00000003, PIVX: 3.41173386, WAVES: 1.66653672 |
| e41beaec-3181-4624-8d0d-481550ee6818 | Address on File | | RDD: 7450, USD: 0.48830677, USDT: 0.00002891, XMY: 1000 |
| 75600108-8770-4af5-b308-29aabdd28d69 | Address on File | Contingent | ARK: 1, BTC: 0.00001507, ETH: 0.00036874, ETHW: 0.00036874, FLR: 6.46226296, QRL: 20.3 |
| 1c4fe9b5-9306-4828-8d2c-e19927a6ec57 | Address on File | Contingent | BTC: 0.00000019, MORE: 112.8179905, POT: 239.21211989, SC: 848.87806227, USDT: 0.00223748 |
| 6cef3311-394b-4458-8625-5f1a26767108 | Address on File | Contingent | BTC: 0.00000089, LTC: 0.00000546, USD: 0.00076101, USDT: 3.46956818 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d579262b-2cc5-4a1c-a5d0-f0017725814b | Address on File | Contingent | DOGE: 48.33813573 |
| 841ff273-b058-45ea-b783-82b716625b1e | No Address on File | Contingent | BCH: 0.0001, BTC: 0.0001, RDD: 1800 |
| abf46473-6252-41a7-93c4-ad42af550166 | Address on File | | BTC: 0.00000739, ETH: 0.00000958, ETHW: 0.00000958, FLR: 116.6652303, USD: 0.00783309 |
| 6ad8fbe4-db76-49c1-9b4f-1a1ab0d8b2a5 | Address on File | Contingent | DOGE: 48.33482566 |
| bfb28381-111a-459b-a727-a6490aac959d | Address on File | | NXT: 1114.34198841, USD: 0.02854396, USDT: 0.35893883 |
| 94737cbb-fc46-440b-bb9d-a664b540ffd2 | Address on File | | ETH: 0.00000484, ETHW: 0.00000484, SC: 1000.02151235 |
| b1fbdca8-3c9d-4eaa-878e-876e4a48b816 | Address on File | Contingent | BTC: 0.00012631 |
| f0564b75-c58b-440e-9a39-36c402cf0d62 | Address on File | Contingent | BTC: 0.00012631 |
| 3c343d51-ddb3-4197-bfee-dd5fc58b4f01 | Address on File | | ETH: 0.00162911, ETHW: 0.00162911, MONA: 1.16318175, USDT: 0.00488512 |
| bd1d7a44-f206-4e95-a212-fbd3a61e6e92 | Address on File | Contingent | IGNIS: 500, MORE: 0.16666667, POT: 562.48726683, USDT: 0.05225432 |
| 05748a2f-e93f-4a71-a681-140147921306 | Address on File | Contingent | BTC: 0.0001263 |
| aa31f6a2-e603-4988-a0ea-a9def3d2587e | Address on File | | ETH: 0.00000187, ETHW: 0.00000187, HNS: 185.46154711 |
| c9029ba6-34ee-400d-9c73-fb6b8de73502 | Address on File | Contingent | BTC: 0.00000002, SC: 1002.288 |
| cc035d68-c3d7-4d7b-bdd2-8a4b6103eb83 | Address on File | Contingent | BTC: 0.00002153, WAXP: 50 |
| 68666394-998a-4b67-9489-24a0a9201b31 | Address on File | Contingent | ADA: 9.57976028 |
| 41e59d0b-70dc-4be3-b03f-b64ff19f4481 | Address on File | | BCH: 0.00423051, MAID: 0.44871547, WAXP: 50, ZEN: 0.00639265 |
| 86ad4c34-4800-4596-8154-7fcbb4152878 | Address on File | | BCH: 0.00001946, RDD: 6000, XVG: 582 |
| 53cf2b48-76b5-4cf7-9602-664da7081571 | No Address on File | Contingent | STEEM: 17.6633126 |
| 4d329bd0-d51c-4471-bac0-77bca79e7239 | Address on File | Contingent | BTC: 0.00000025, SC: 1000.25 |
| c84f3bd2-8656-4466-9d1a-cc145c70c086 | Address on File | | NMR: 0.00001289, USD: 3.50758228 |
| a3d8e574-a8b2-4943-a9d6-8ec2037a5202 | Address on File | Contingent | BTC: 0.00000044, USDT: 3.48157089 |
| f8e81f2a-04b0-4731-a94f-c0b23227d126 | Address on File | Contingent | USDT: 3.493644 |
| 452ea812-6f88-45c3-b338-2952a91b01b0 | Address on File | | BTC: 0.00000153, NEO: 0.15125899, USDT: 2.07052867 |
| 6fcf947e-74c4-4376-9354-a2553e237a14 | Address on File | Contingent | BAT: 0.00272652, ETH: 0.00000146, ETHW: 0.00000146, FLR: 0.0012325, SC: 1000, XRP: 0.00815715, XVG: 0.37802273 |
| 0a2375ee-b174-4565-bf92-eca3fe0c5101 | Address on File | Contingent | BTC: 0.00000004, ETH: 0.00000346, ETHW: 0.00000346, SC: 1000 |
| 9a9fbb5e-dbb3-41d8-afef-7e2d1f7945db | Address on File | Contingent | BTC: 0.00000002, PAY: 327.72920656 |
| 9c344634-3e3d-4e8a-b6a2-f7d6edf4605f | Address on File | Contingent | ARDR: 1.24968153, BTC: 0.00000011, GO: 500.87059816 |
| 7d4f6cbf-2d1d-4666-9eb6-fc4990d84dda | Address on File | | BTC: 0.00000213, EUR: 0.33841116, USD: 2.7668596, USDT: 0.3074966 |
| 96554ff7-5858-47a6-95aa-9e77bf65989f | Address on File | Contingent | BCH: 0.00000147, BTC: 0.00003974, FLR: 85.51061038 |
| cfadb98e-7113-4e04-b3ec-260c31879981 | No Address on File | Contingent | SC: 1002 |
| d6d4c158-dddb-4a2b-a349-154c94fd52d6 | Address on File | Contingent | SC: 1002 |
| fc82bf76-6710-4d36-a1dd-b0d9c79dbd61 | No Address on File | Contingent | SC: 1002 |
| 27b5393a-b5fa-413a-b6ce-fe658e154b60 | Address on File | Contingent | BCH: 0.00006246, SC: 1000 |
| f1e69160-eda6-4368-bde6-3301a96c3490 | No Address on File | Contingent | BCH: 0.00011597, BTC: 0.00011597, DOGE: 3.75 |
| 125cfced-5da5-4391-92f2-055c3ad27cfc | Address on File | Contingent | DGB: 0.2, ETH: 0.00188867, ETHW: 0.00188867 |
| ff1cf312-0660-4746-bbac-77af934c3b1d | Address on File | Contingent | BTC: 0.00012623 |
| 6255e947-be88-4317-8baa-549e251b7f7e | Address on File | | USD: 2.32088545, USDT: 1.18118412 |
| be91515f-5a13-47a8-8238-598cd1b0ea5f | Address on File | | BCH: 0.00000108, BTC: 0.00000108, ETHW: 1.69667576 |
| 1c3d2e3f-5178-4a40-939c-408172d1faa1 | Address on File | | BTC: 0.00003255, DGB: 5.47653599, ETH: 0.00000488, ETHW: 0.00000488, FLR: 0.755475, LTC: 0.00000546, MANA: 0.81285441, XRP: 5 |
| c4b5f301-4363-4c46-a8c1-8f30748af0ce | Address on File | | DGB: 0.12677908, DOGE: 12.03950544, ETH: 0.00058857, ETHW: 0.00058857, USD: 1.20489026, XRP: 0.77943 |
| cf13114a-faa5-47ac-b59a-59c49ef29f78 | Address on File | | DOGE: 48.29597008 |
| ebd94c43-56c8-4b46-b495-3f8020809003 | Address on File | Contingent | BTC: 0.00012621 |
| 97bd96b9-e71b-4e17-b8af-8384d8f92e88 | Address on File | | ETHW: 0.1225, FLR: 30.28556356, USDT: 2.39458978 |
| e3be9dc6-8daa-48fa-b9b8-6f7f377123ff | Address on File | Contingent | GBYTE: 0.3295194 |
| 8cfd4b19-4c31-4f49-9804-444035833c24 | Address on File | Contingent | THC: 1592.528297, USD: 0.00251896 |
| e3e6338e-8ca1-42cc-8ea1-9affdab16eeb | Address on File | Contingent | BTC: 0.00000004, RLC: 2.0898864 |
| 8a01ddd0-7c9c-49f5-8df8-84dd91318962 | Address on File | Contingent | SC: 1000, USD: 0.00582462 |
| ce7d34aa-4f5b-46ff-91db-6002be404a1f | Address on File | Contingent | BTC: 0.00012449, NAV: 1.2 |
| cb6b35e6-47fb-4a7f-951f-f83ad7251a99 | Address on File | | VTC: 30.40379944 |
| 85084a9e-f41d-45bd-b0e6-1f66ca7e658f | No Address on File | Contingent | DCR: 0.21387873 |
| 091eac3e-2eff-4be5-9fc9-1c0dca675f4c | Address on File | | ETHW: 1.71080602, USD: 0.00001104 |
| a0aa2e44-a37f-4600-bac7-ad44b1f4f46c | Address on File | Contingent | SC: 1001.33973101, USDT: 0.00073108 |
| 47a55eb4-bc15-44db-b37e-f5d5fe9618e8 | No Address on File | Contingent | BCH: 0.00000014, BTC: 0.00000635, XLM: 30.52040872, XVG: 314.3979206 |
| b43bcbf5-b999-48c7-9f24-c804622806a7 | Address on File | Contingent | BCH: 0.00013083, BTC: 0.00000194, NEO: 0.375 |
| 71a6f080-bc8d-438a-a0bd-a46b5bc87fe8 | Address on File | Contingent | BTC: 0.00000019, SC: 1000 |
| 8a659261-0e8b-42ba-8ef5-c3763d26b005 | Address on File | | USDT: 3.49129598 |
| 2afea0d5-e307-4c24-8de3-1338a5778dfb | Address on File | Contingent | BTC: 0.00000003, RDD: 8760.97206897 |
| 44812853-b80d-47c7-8df4-7c3a46690aee | Address on File | Contingent | BTC: 0.0001234, ETH: 0.00001988, ETHW: 0.00001988, FLR: 0.01401297, XRP: 0.09274278 |
| 732f90fe-f531-48ad-a679-8d6d7af647cd | Address on File | Contingent | USD: 3.50512111 |
| 7d654a9f-0221-43a6-9060-ff8ba8b277ac | Address on File | | ADA: 2.9996148, BTC: 0.00000949, DGB: 0.00004807, DOT: 0.00000002, EOS: 0.00000001, GBYTE: 0.10620894, LINK: 0.00000001, LTC: 0.00000001, SHIB: 0.00000004, TRX: 0.00000001, USD: 0.00989572, USDC: 1.00000001, ZRX: 0.00000007 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 2e18bfb4-37d0-4e24-99e0-5a86c3a62f18 | Address on File | Contingent | SC: 1000, USDT: 0.00499354 |
| 89672143-e8c9-4d2a-a52a-a49901bf93d1 | Address on File | Contingent | SC: 1001.40993477 |
| 21a5a1e8-1a08-4a59-a22e-16d17249b17e | Address on File | | USD: 0.00052919, USDT: 3.49042022 |
| f31b89b8-5ddf-48f0-ae86-84e2c349d655 | Address on File | | ETHW: 0.01139762, FLR: 123.8979 |
| 6ff24818-1236-4d6d-91dd-ad9018bd0572 | Address on File | Contingent | USD: 3.50471829 |
| a55d3b23-ce37-48a6-a5fc-b1e955d8bc2f | Address on File | Contingent | BLK: 9.25327991, DGB: 27.68762573, EDR: 13.72480574, EXP: 4.51315524, FIL: 0.00370749, GLM: 1.20549018, HBAR: 6.11708623, LTC: 0.00177249, MANA: 0.22068891, MORE: 1.77301307, NEO: 0.02755004, NMR: 0.02681128, RDD: 455.46297994, REPV2: 0.00458632, SOLVE: 1.73224935, TRX: 20.44166918, VRC: 15.1394718, WAXP: 0.16484664, XDN: 79.74436451, XMY: 171.67781576 |
| 81e7d75c-fce1-4f9e-a74c-38c9061b5ebb | Address on File | | ETH: 0.00000128, ETHW: 0.00000128, SC: 1000.14830189, USDT: 0.00153367 |
| 626140f9-9c2e-48c5-a069-bf386e3f7c09 | Address on File | | ETH: 0.00188814, ETHW: 0.00188814 |
| 4fb502df-c45e-4e19-a5d2-f62f7ad1853b | Address on File | Contingent | BTC: 0.00012614 |
| 3c81a5cb-4932-4971-aadc-15c03c8f01ba | Address on File | Contingent | BTC: 0.00012579, LBC: 0.69, POT: 1.965 |
| 302c9630-67ec-416f-96bb-ae57c90071de | Address on File | | BTC: 0.00000015, SC: 1000 |
| bbaad144-66cb-4b93-8bdb-dcf40a966f06 | No Address on File | Contingent | XLM: 39.15231657 |
| 82a45b94-b7a0-466e-84af-d2cbd67a9401 | Address on File | Contingent | XVG: 1844.269117 |
| 46827929-101d-447e-82a9-fa69ac6b31e9 | Address on File | Contingent | ETH: 0.00004632, ETHW: 0.00004632, TRX: 0.00642633, USDT: 3.40395569 |
| b6fd55aa-70d2-489b-95cb-0eec84dae06b | Address on File | | BTC: 0.00000091, SC: 993.90532545, USD: 0.00000815, USDT: 0.00000001 |
| f9f233ab-5c4f-4bd3-8d49-1518006bc6a4 | Address on File | | EXP: 1401.57753494 |
| 80213431-f0c5-4334-8225-76bbc919245e | Address on File | Contingent | UBQ: 143.601 |
| de0067aa-ac8f-44ad-a1a0-440d975708ae | Address on File | | ALGO: 0.41122533, USD: 3.43619079, USDT: 0.00000001 |
| ad13128f-af94-497d-a507-544bb2358f5f | Address on File | Contingent | BTC: 0.00010704, XVG: 279 |
| 0f1fe94e-5ee2-4d40-a85b-5e929b63e0a3 | Address on File | Contingent | USD: 2.76301262, USDT: 0.73764788 |
| 6e055ef9-09fd-41ba-bc08-e6ee9d328d6c | Address on File | | BTC: 0.00000001, DOGE: 0.000009, SC: 1000.9504375 |
| 59b4ebc6-8582-4186-a490-28b5153228f6 | Address on File | Contingent | IGNIS: 169.91255962, NXT: 944.70082726, USDT: 0.00883314 |
| 19bd6584-1fb8-452d-9e48-33968655ad31 | Address on File | Contingent | SC: 1001, USDT: 0.00008334 |
| e0e86b18-90d5-4484-8e16-13602afec703 | Address on File | | ADA: 0.00002166, ETH: 0.00000192, ETHW: 0.00000192, SC: 1000, USD: 0.00000019, USDT: 0.00000018 |
| de8a276e-e923-4d96-b709-ce91eb1913eb | Address on File | Contingent | ADA: 0.00796915, ALGO: 0.00943984, BAT: 0.01, CELO: 0.00317312, DCR: 0.00332651, EOS: 0.01, HBAR: 0.00078751, HIVE: 0.00336539, KMD: 0.00458215, NEO: 0.00906689, REN: 0.00803574, USD: 1.80000002, USDT: 1.53925675 |
| 5a7e02b9-ef92-4fd2-a712-3b68bf498b02 | Address on File | Contingent | BCH: 0.00000027, SC: 1001 |
| 72fb768d-3d03-4885-ab7a-98abf1547ceb | Address on File | | USD: 2.86095634, WACME: 19.364311 |
| 365c6515-f6a3-40c6-9081-1398e2e252b7 | Address on File | Contingent | SC: 985, USD: 0.0559506 |
| d41b30d6-321c-4242-8a02-e1c8b1c2fa1c | No Address on File | Contingent | BTC: 0.00000002, ETH: 0.0005369, ETHW: 0.0005369, USDT: 0.00025556, WACME: 75.52422855 |
| e2777ab3-6884-426d-96b0-4c7edd47c563 | Address on File | Contingent | DOGE: 48.25565864 |
| 18e0db02-97a0-41ac-8aa1-23827a8355d0 | Address on File | Contingent | BTC: 0.00000894, SIGNA: 2958.96772839 |
| 90b1819f-6615-49b7-b11b-44df219954f6 | Address on File | | SC: 1000.9 |
| cf4693db-fb80-4a68-9d8f-d646b91a4887 | Address on File | Contingent | BTC: 0.00000011, SC: 1000 |
| 165ef2f9-322a-4def-82b0-962889692b3e | Address on File | Contingent | SC: 1000.84955056 |
| bfa950c3-f93c-4224-a8df-5bc351573ebd | Address on File | | SRN: 474.0874498, SYS: 0.00376898, UBQ: 110.51458262 |
| 8b1cd8d4-4ffd-4807-80ef-dc6bf6cc42d5 | Address on File | | SC: 1000, USD: 0.00294555, USDT: 0.00000001 |
| 7ae1be49-f3ea-401a-a64e-2e49890bc34a | Address on File | Contingent | BTC: 0.00011407, VTC: 2.89650339 |
| 6d984028-7864-468e-b54a-55b9b64d8350 | Address on File | Contingent | DAI: 0.00095727, USD: 3.50191014 |
| 93df39bf-d96d-4e59-bff3-b6d47bbdafbb | Address on File | Contingent | BTC: 0.0000001, SC: 1000 |
| f6af01ab-7176-41d8-8e88-ac721aec5d5b | Address on File | | ENJ: 4.03811135, ETH: 0.00028903, ETHW: 0.00028903, USD: 0.6147319, WAXP: 16.48159772 |
| 74fa8b5c-1f1a-4dce-a7c3-e1a796c9720e | Address on File | Contingent | BTC: 0.00000006, SC: 1000, SRN: 0.61018788 |
| 4251f563-7808-44cf-99c5-df328741d47d | Address on File | Contingent | USD: 0.00093, USDT: 3.48780998 |
| 98a7c4cf-ae13-41f6-afdd-977fb1a1ef0a | Address on File | | SRN: 91.15692535, USD: 0.00962323, VEE: 1300, XDN: 2000 |
| fbd815b4-56f9-47c1-b125-b43d6ef20cac | Address on File | Contingent | SC: 1000.76060351 |
| b190d34d-d40e-489f-ac3d-ad50c8d48c06 | Address on File | | ENG: 74.73822455, THC: 595.6277741, USDT: 0.0000114, XRP: 4.574125 |
| 945169f1-43cf-48a3-80a3-0eb19ea288cc | Address on File | Contingent | BCH: 0.006, BTC: 0.00010202 |
| 8a63cce8-22e0-4ba0-b8b2-821340eade22 | Address on File | | BTC: 0.00012607 |
| 9096c006-5611-4198-bee3-f91f0b1f2934 | Address on File | Contingent | BTC: 0.00012607 |
| 15468e26-3c69-4e26-b3c6-a3906ea0c4ee | Address on File | Contingent | BTC: 0.00012112, NEO: 0.015 |
| 0a57834d-b3ae-4d25-b677-c6860a7d23ee | Address on File | Contingent | BTC: 0.00001568, SRN: 1004.0133, USD: 0.73110647, USDT: 0.6261123 |
| b1e3781e-ec7a-478d-869a-84c1566b1207 | Address on File | Contingent | GAME: 1.01895161, POT: 58.25157673, SC: 212.68656716, XLM: 29.5575 |
| 1094bcf6-581b-4a08-a7ef-26efc9e7063a | Address on File | Contingent | RVN: 166.76116352 |
| ab9d5487-678c-49d4-8d83-bafb98557206 | Address on File | Contingent | BCH: 0.00000424, BTC: 0.00000424, NEO: 0.36919972 |
| d67f1ab1-ae16-4662-9bb1-9b42e52363cd | Address on File | | DOGE: 48.114751, USD: 0.00869855 |
| f2a10ff3-bc8f-4eb5-9878-83a3e291bf1a | Address on File | Contingent | SC: 1000.52091432 |
| 12437f10-31b4-4fac-86a4-a4bfb2421779 | Address on File | Contingent | LBC: 380.62981358 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| da77205d-0aa2-489f-90fb-c76f01cec2a8 | Address on File | | BTC: 0.00000001, USD: 3.50151547 |
| 25f798b1-a50f-45bb-a096-f883588e3d76 | Address on File | Contingent | BTC: 0.00000006, SC: 1000 |
| e6af5d23-37b0-4a04-a53b-d71c8aab9d6d | Address on File | Contingent | IOTA: 11.50104254, USD: 1.42680571 |
| a9ec204e-26c0-48f8-8e47-3da590bccbcd | Address on File | | HBAR: 63.89636477 |
| 81971cbc-c721-43cd-8344-04f144a86b09 | Address on File | | VTC: 30.36761822 |
| 7c32a225-0232-4bae-a4be-d5ffcc751573 | Address on File | Contingent | ADA: 0.00000002, BCH: 0.00000002, DASH: 0.00000002, DOGE: 0.00000001, ETH: 0.00000001, ETHW: 0.00000001, LTC: 0.00000001, SC: 0.00000001, STMX: 0.00000157, TRX: 51.10784414, USDT: 0.00043104, XEM: 0.00000002, XLM: 0.00000002, XRP: 0.00000002, ZEC: 0.00000001 |
| c21d0223-9231-4d99-923f-49a4ebe7f3a2 | No Address on File | Contingent | BCH: 0.00012553, BTC: 0.00012553 |
| 88f02269-6b82-4d79-a8ba-3956efde0e19 | No Address on File | Contingent | SC: 1000.37841621 |
| e705982b-ac0e-4d75-8f49-705c4e94f797 | Address on File | Contingent | BTC: 0.00000114, ETH: 0.00186936, ETHW: 0.00186936 |
| f5248a5b-28db-43a4-8005-f707ddc167cb | No Address on File | Contingent | DOGE: 48.225 |
| 5eab9f62-1b77-4d66-b887-afe8fcc1c7e8 | Address on File | | BTC: 0.00000004, SC: 1000 |
| 6ca0fcb7-68cc-4f03-9c68-ef7ba20628db | Address on File | Contingent | USD: 0.00349382, XEM: 111.03540865 |
| 31bb7129-529e-49e4-8c60-1d5d832b99e3 | No Address on File | Contingent | SC: 1000.28409027 |
| 377f19cd-9387-4ddd-bceb-b634ea3f3a32 | Address on File | Contingent | BTC: 0.0000001, ETH: 0.00020963, ETHW: 0.00020963, LBC: 20.12609788, TRX: 0.00000001, USD: 0.05217713, USDT: 2.86035216 |
| 03dc99c6-164d-4973-8cda-06fd762a6978 | Address on File | Contingent | BTC: 0.00012602 |
| 04297e4d-fe90-4646-8460-1257e9390053 | Address on File | Contingent | BTC: 0.00012602 |
| 34bc87bb-df16-419b-8f99-8e57ff0fd142 | Address on File | Contingent | SC: 1000, USDT: 0.00086372 |
| 7ecb8a9f-8bf5-4f88-91a9-f2e933987d07 | Address on File | Contingent | BTC: 0.00000009, RDD: 8745.765 |
| 1ddead31-8062-4eda-9d0c-26c59e30d604 | No Address on File | Contingent | SC: 1000.20471797 |
| 6cb7cd6e-0aca-4405-9e2b-c010fca0fa4c | Address on File | | RDD: 7881.44631306, USD: 0.00002501, XMY: 8480.95495552 |
| 56e0dcf2-bb72-41b3-9f47-8c43505321c0 | Address on File | Contingent | BTC: 0.00000002, LTC: 0.00000047, SC: 1000 |
| b3006579-2853-484c-bd1b-54c0a5fa9487 | No Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, SC: 1000 |
| 220abbd7-143b-4e13-ac4e-5819bd3d5676 | Address on File | Contingent | BTC: 0.00000002, SC: 1000 |
| 39d4c647-bcad-47e8-85af-4bf7ac940323 | Address on File | Contingent | BTC: 0.000126, USDT: 0.00013348 |
| 5b67717e-556a-4ea4-942c-31236c26a3a6 | Address on File | Contingent | BTC: 0.000126 |
| 3acd1664-7d29-40b9-b38a-916017bdb941 | Address on File | | SC: 1000.08709459 |
| 19c38c6b-1f9b-4fee-b483-37c306e2142f | Address on File | Contingent | BTC: 0.00000004, ETH: 0.00004683, ETHW: 0.00004683, SC: 974.93328402 |
| b4b96c00-fc08-480e-8912-e4143992ea42 | Address on File | | ADA: 3.96946031, USD: 1.6178491, XRP: 1 |
| c9bbcf6e-4ab2-4a8d-a626-54e9a7276eea | Address on File | Contingent | BCH: 0.00000047, SC: 1000 |
| 7e25c110-8059-4dc8-99f5-dcf68ccc1b21 | Address on File | Contingent | BCH: 0.00000034, BTC: 0.00012579, USDT: 0.00541224 |
| 47d75cb0-0319-499f-8a6a-513b98d893fa | Address on File | Contingent | SC: 1000, XDN: 0.369075 |
| 0316915f-1191-4a13-abf8-2a8588c72db2 | No Address on File | Contingent | SC: 1000 |
| 038492ae-1e44-4bcc-8267-7bae910bbade | Address on File | Contingent | SC: 1000 |
| 0816f1e7-4c6a-4209-ac87-e5a7cbeed685 | Address on File | Contingent | SC: 1000 |
| 0aef3a61-5574-4bc2-83bb-a0d5f3a26282 | Address on File | Contingent | SC: 1000 |
| 0c786c84-f987-475e-884d-6ba22b31009e | Address on File | Contingent | SC: 1000 |
| 0d4a2678-3bb4-467a-a55c-eaa6062e8c53 | Address on File | Contingent | SC: 1000 |
| 11f09251-24a0-485a-bb21-094e4ded619f | Address on File | | SC: 1000 |
| 1be91f21-a0f7-492e-8c44-4ac397879fb0 | Address on File | Contingent | SC: 1000 |
| 1e960325-bf3b-4e26-804b-5055ef4250d8 | Address on File | Contingent | SC: 1000 |
| 2bf9c4e0-ff88-4884-970a-381c027e1f40 | Address on File | Contingent | SC: 1000 |
| 2e0a4061-b905-46cf-94fc-093223095410 | Address on File | Contingent | SC: 1000 |
| 2ee86d07-6b28-4e92-b270-2756c263a6bd | Address on File | Contingent | SC: 1000 |
| 33378759-fa34-49a2-8b72-61622a7be038 | Address on File | Contingent | SC: 1000 |
| 3f9d040f-ebc7-4c7d-9bf5-cbdbd790e267 | Address on File | Contingent | SC: 1000 |
| 41024b37-c96e-463b-9d50-2065edb743bd | Address on File | Contingent | SC: 1000 |
| 4d69bb60-02b1-4af0-9004-39c46fcaa649 | Address on File | Contingent | SC: 1000 |
| 5a8e61ef-ac9a-40b9-bf33-3eefb6824d3b | Address on File | Contingent | SC: 1000 |
| 5dd6a89e-09c9-4db0-88b9-4a26a41db84f | Address on File | Contingent | SC: 1000 |
| 60a4a011-e484-42a1-b0f9-028436a2d7fc | Address on File | Contingent | SC: 1000 |
| 681c92e2-ecd9-43aa-89dd-3160f3c41d0b | Address on File | | SC: 1000 |
| 6b346ab2-c1c1-4da9-90cd-3bfaebe1e7ac | Address on File | Contingent | SC: 1000 |
| 6c2e2dc7-df20-45a8-a4b0-83156c042134 | Address on File | Contingent | SC: 1000 |
| 6ccba947-02ea-4d5d-8497-471c9536c58a | Address on File | Contingent | SC: 1000 |
| 700d453f-7150-4826-ae13-d4941e1fe170 | Address on File | Contingent | SC: 1000 |
| 714730a0-45c7-4aad-b596-039b15105bb5 | Address on File | Contingent | SC: 1000 |
| 7526dab6-5705-4986-987d-839ce6dd0696 | Address on File | Contingent | SC: 1000 |
| 75341378-0d81-4e2e-8ab4-c69627705db4 | No Address on File | Contingent | SC: 1000 |
| 76129377-a3a0-4b1e-bbae-604d5bd06900 | Address on File | Contingent | SC: 1000 |
| 7eb03eed-3fef-40c6-8f05-1c8b87d33edf | Address on File | Contingent | SC: 1000 |
| 88635c88-631d-43fb-970e-17fd672a9410 | Address on File | Contingent | SC: 1000 |
| 8bd6aead-c4fc-4906-a1ad-a4cc57afe5a5 | Address on File | Contingent | SC: 1000 |
| 9211a95d-6fae-457a-8141-db1c82efb46d | Address on File | | SC: 1000 |
| 96b7f9b0-3e9b-4b59-a7f6-82e553567753 | Address on File | | SC: 1000 |
| 9caa0020-4a33-470b-8971-6086c8579e6d | Address on File | Contingent | SC: 1000 |
| a84f7460-0095-404b-b8c5-6ee079659641 | Address on File | Contingent | SC: 1000 |
| a9e55f5b-5bca-4148-9e48-f282967017d5 | Address on File | | SC: 1000 |
| ad460768-c239-4d6d-9edc-cc97751ce6aa | Address on File | Contingent | SC: 1000 |
| b8d23400-72b3-477d-a695-df6fd2f4d079 | Address on File | Contingent | SC: 1000 |
| ba714b3e-7dee-4fee-840f-590d4fac1a8e | Address on File | Contingent | SC: 1000 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| bada1626-a946-46a5-8f56-b7ba70bb8157 | Address on File | Contingent | SC: 1000 |
| c6f89e67-01ed-483f-91eb-31dd7d5a860e | Address on File | Contingent | SC: 1000 |
| cd032d04-ec9a-407e-98af-5f73f94d8b05 | Address on File | Contingent | SC: 1000 |
| d7bda974-0efc-413e-9a44-239dc7b6efd9 | Address on File | | SC: 1000 |
| dad0894f-f18d-4c30-b383-6365d852e379 | No Address on File | Contingent | SC: 1000 |
| de5df4ba-5835-4aac-bbd0-318ec06b6d4f | Address on File | Contingent | SC: 1000 |
| e0cf5873-1568-4c6a-b9c8-26328ee1edb0 | Address on File | Contingent | SC: 1000 |
| edd5d32b-9407-4a7f-bb22-c5e6e83c355b | Address on File | Contingent | SC: 1000 |
| ff19f2a9-c5ef-450c-9978-88ffbb3b0755 | Address on File | Contingent | SC: 1000 |
| b3ae6382-f0d7-4d59-b0a8-ab203eb80984 | Address on File | | FLR: 124.2685368, USD: 0.00804376 |
| 1823cde1-4831-4e10-8e8c-7438f0a6f7ee | Address on File | Contingent | ETH: 0.00000009, ETHW: 0.00000009, NEO: 0.38186612 |
| 8fbf9610-1080-4a84-955b-552ccbe9c944 | Address on File | Contingent | BTC: 0.00002117, ETH: 0.0013686, ETHW: 0.0013686, USD: 0.00212694, USDT: 0.36812418 |
| 1466d5bf-9e42-43cf-a2c7-3620cea84a31 | Address on File | Contingent | BTC: 0.0000022, ETH: 0.00104532, ETHW: 0.00104532, FLR: 42.98717618, RDD: 726.8213 |
| 7fbc9d88-6ebe-4e0c-ad00-6bcedf2a8aba | No Address on File | Contingent | POWR: 21.72436981 |
| b87c1e4c-8d3d-4ec0-b43b-ab7c4ebfc85d | Address on File | | DOGE: 48.16015625, USD: 0.00335641 |
| 40cfa8bc-8e23-430c-997e-b156a95b4284 | No Address on File | Contingent | SC: 999.9 |
| ad7d9572-0b4f-4f58-ae19-3b64adf44d3b | Address on File | Contingent | SC: 999.9 |
| b455c8bb-fa11-4a9c-b23d-1be74551874c | No Address on File | Contingent | SC: 999.9 |
| e625c28e-b24b-4065-8887-8a01520c18b6 | No Address on File | Contingent | SC: 999.9 |
| cfb47ed5-3b2b-4c59-8d60-a5cea46f945b | Address on File | Contingent | DASH: 0.07511962, DGB: 38.37142734, FTC: 0.208406, MUNT: 0.71848, USDT: 0.00041934, VAL: 0.02598001, XMY: 1.36651193 |
| 2aa3c6e6-7b75-4d87-83b7-5fe0768161b2 | Address on File | Contingent | SC: 999.8 |
| 8f2b217d-3bbb-4fa3-881a-dea0f1c1b99e | Address on File | | BCH: 0.00000023, FLR: 124.4886558, HIVE: 0.003 |
| caa7ff0b-9746-4a46-addf-4ac81496384a | Address on File | Contingent | BTC: 0.00006845, SC: 456.439375 |
| 3704a585-437c-408f-92ec-f4fc9df33059 | No Address on File | Contingent | BTC: 0.00010003, DOGE: 9.92 |
| af119512-5ea6-4ce0-9ecf-aa900dfd6ac7 | Address on File | Contingent | BTC: 0.00012595 |
| 58463768-769f-4f0d-8e71-dcb4931372b1 | Address on File | | ETHW: 1, FLR: 51.59758265 |
| 7d372b37-051c-4cad-b3cd-b866027a07b2 | Address on File | | BTC: 0.00000012, XVG: 1839.75330671 |
| f509d1bf-48d2-4119-924c-c38dc90134a6 | Address on File | Contingent | BTC: 0.00002704, RVN: 130.83875 |
| a13f515d-d4b2-42fa-85e4-7a9acbebdd19 | Address on File | Contingent | BTC: 0.00012591, LTC: 0.00001092 |
| 48c15edc-0a62-4b63-8ab2-1d43adcc7279 | Address on File | Contingent | USD: 0.00883758, USDT: 3.47596884 |
| 7988d042-009d-4364-bbef-46367ab3a0da | Address on File | Contingent | BCH: 0.00041077, BTC: 0.00012429 |
| 43a1778a-7eee-421a-9b85-65e23f383932 | Address on File | Contingent | DASH: 0.08373581 |
| ca416e7d-ef70-43ea-aff3-0673883924a4 | Address on File | Contingent | USD: 3.30847965, XVG: 100 |
| 7e5c828c-24ce-4bd4-84fa-714fddbff9ba | Address on File | Contingent | BTC: 0.00000002, XVG: 1840.99988002 |
| c44f80dc-f3a4-4194-be67-9c8b947c9fd8 | Address on File | Contingent | NEO: 0.38171642 |
| 229d226c-01ad-40fe-9052-646770b09dbb | Address on File | Contingent | NEO: 0.375, USDT: 0.061278 |
| edd03ff6-0d0d-4a48-bb2e-8baf200d6010 | Address on File | | BTC: 0.00000061, ETH: 0.00027395, ETHW: 0.00027395, UNI: 0.59729126 |
| 04977716-e804-41ef-b6f7-54307885902f | Address on File | | ADA: 0.07174598, FLR: 1.20876, USD: 0.00906016, XRP: 8 |
| 5e8db90c-4c85-4ccb-a38f-f8b5893bcf94 | Address on File | Contingent | ARK: 0.1, BTC: 0.0000019, LSK: 0.1, LTC: 0.0416515, OMG: 0.1, VTC: 0.02 |
| e7c60fe3-ba16-4104-b3cb-491ab92e53eb | Address on File | Contingent | BTC: 0.00000004, VTC: 30.32867793 |
| 5b5c2f76-eb27-49ce-b1e4-ad969914a589 | Address on File | | ETHW: 0.50982082, FLR: 75.5475, USD: 0.0150442, USDT: 0.31409685, XDN: 1 |
| 0f63b6a7-9fc3-4f38-80b6-dc0b942ed986 | Address on File | Contingent | FLR: 124.1353629, USD: 0.00951675 |
| bc4b19dc-81bd-43c5-bc40-24d0c2e91017 | No Address on File | Contingent | XDN: 79414 |
| 720dbf87-42b5-4a4b-b3fb-000fe8a0abeb | Address on File | Contingent | BTC: 0.00000917, XVG: 1706.80925646 |
| b86e5240-6af5-48eb-82b1-2b433fbc3a22 | Address on File | Contingent | DOGE: 0.00061654, HBAR: 63.3746059, USD: 0.02468252 |
| bd48ef57-9e40-42c0-a13c-6ddb2203bac8 | No Address on File | Contingent | FIRO: 1.98834575 |
| d8ce1f47-3b1e-49ca-92ce-a7c611a772f2 | Address on File | Contingent | STRAX: 7.31993941 |
| 2d81c211-8af2-4e52-842f-79c199c7d098 | No Address on File | Contingent | BCH: 0.000001, BTC: 0.000001, XRP: 8.09491305 |
| 47f2b9e4-0eed-4da9-8334-101276b7ebe5 | Address on File | | FLR: 0.00002754, MAID: 0.00000019, NXT: 200.84726712, PAY: 0.00009582, POWR: 0.00910932, QRL: 15.3, THC: 500, TRX: 0.00961756, WACME: 10.90048915, XLM: 0.05959556, XRP: 0.00018225 |
| 73471343-e358-4d56-8a3e-9f106587d531 | Address on File | Contingent | DASH: 0.07807722, FLR: 8.0879334, USD: 0.0080058 |
| f50b2f16-f486-4c1b-a612-0452c361add0 | Address on File | Contingent | BCH: 0.00000052, BTC: 0.00000125, NEO: 0.37779687 |
| 5b54e0cb-ba70-40e2-9d4b-e7b70292f3a3 | Address on File | Contingent | BTC: 0.00009393, LTC: 0.00000546, USDT: 0.88372617 |
| 09a7772a-489f-4eb3-8fa0-144fadb9c366 | Address on File | Contingent | BTC: 0.00000012, XVG: 1838.70967742 |
| 6c27f690-72cc-4454-b618-5b55c47a26c5 | Address on File | | BTC: 0.00000001, DASH: 0.0009, DGB: 0.01299956, DNT: 100, MUNT: 0.00000021, POT: 200, SRN: 78.6869342, THC: 25, XDN: 2500 |
| 3dba7fb3-88f7-4916-81ab-25e53783e7f4 | Address on File | Contingent | BTC: 0.00000012, USDT: 3.47960037 |
| 92418310-98ac-46c8-8bef-432a8ff3350a | Address on File | Contingent | BCH: 0.00002937, BTC: 0.00002937, NEO: 0.29205549, USDT: 0.00092389 |
| 7d7a3893-e4b1-4e31-9d96-282769ca0855 | Address on File | Contingent | BTC: 0.00012587 |
| 02bad5a0-aa69-4ab7-ac4b-e52ee76d6f9d | Address on File | Contingent | ALGO: 21.20211717, USD: 0.0088285 |
| a1bd7dbb-7d64-461e-b07b-61dab2ebb0a2 | Address on File | | ADA: 9.54770629, USD: 0.00019045 |
| d74b137e-4fa8-42cc-af99-f785613be665 | Address on File | | IOC: 624.38462501 |
| 6675c6e4-34f1-4375-beae-2bf0e25f28ac | Address on File | | SC: 999 |
| 81954c7a-2ec7-4f48-818f-ad1450e92798 | Address on File | Contingent | BTC: 0.00012584, USDT: 0.00047649 |
| 835c2d9a-d37e-438c-a4a7-47721bae5a01 | Address on File | Contingent | BTC: 0.0000916, IGNIS: 185.97040947, USDT: 0.02171588 |
| 74167004-ae9e-4fb6-b0a1-f647806e80c0 | Address on File | Contingent | ETH: 0.00039225, ETHW: 0.00039225, USDT: 2.75728692 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 15beec6d-84df-497f-a7d7-c0bc6e900201 | No Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003, DGB: 436.91869118 |
| 84381e92-0af5-424f-b88a-b06814b8e0c6 | Address on File | | BTC: 0.00000001, RDD: 5224.52962251, USD: 1.4058462 |
| 9f620183-818e-4d46-9b4b-1fc4a3241a41 | Address on File | | FLR: 124.0879816, USD: 0.00894569 |
| fab46e2a-3086-43e8-849d-1d9382ff4c81 | Address on File | Contingent | BTC: 0.00000004, USD: 3.49452513, USDT: 0.00009605 |
| 195bb9a0-08f8-4b69-ab81-bac50f9f0b1f | Address on File | | ETHW: 0.03260098, PAY: 319.17957251, USDT: 0.01364679 |
| ba62cfe5-b7f2-4e0f-86c9-c1128a7e25bd | Address on File | | ADA: 9.54515919 |
| 7bd2b5c3-7276-425b-8c90-8df68c9af14a | Address on File | Contingent | BCH: 0.00000055, BTC: 0.00000262, USD: 0.13415493, USDT: 0.06858082, XLM: 35.97220077 |
| 76828fde-9d0c-4050-9f57-cfe697557815 | Address on File | Contingent | USD: 3.49531666 |
| 3cbee9a5-eb9b-4213-b739-7676ec9d47f6 | Address on File | Contingent | BTC: 0.00000041, ETH: 0.00000144, ETHW: 0.00000144, NEO: 0.37982392 |
| d32cddb9-6f10-4468-b5ca-10afc10666f4 | Address on File | Contingent | PINK: 1000, SIGNA: 2300, XDN: 12000, XMY: 8200 |
| 74fb18a5-748b-4585-9bf7-efe6bec6222d | Address on File | | ADA: 1, LTC: 0.00546653, NEO: 0.00687423, USD: 1.13842266, USDT: 1.49587914 |
| 5a400eeb-a2bc-4157-8918-f4c2bb006725 | Address on File | | ETHW: 1.70558589 |
| fd6473ca-402f-4ce7-93c1-d7352320dbc4 | Address on File | Contingent | THC: 1588.38396497 |
| 87842ff1-4fe1-408f-9b2f-1d3682d196d8 | Address on File | Contingent | USD: 3.49441744 |
| c421c1ca-104e-430d-b859-47626f87537b | Address on File | Contingent | BTC: 0.0000001, ETH: 0.00188072, ETHW: 0.00188072, USDT: 0.00097445 |
| 1ecd3a99-e495-4b9c-b508-94a182cd4821 | Address on File | | BCH: 0.00000609, LSK: 0.00007264, PIVX: 0.34817937, USD: 0.00577836, WACME: 102.79878955 |
| 9dac0e76-ba89-416c-a438-ea2cbe24ff89 | Address on File | Contingent | OXT: 48.79903486, USD: 0.00025523 |
| 02584900-1d66-4bbc-b773-cfa4ac892e06 | Address on File | | WAXP: 60.0377778 |
| a441376d-5370-4e57-99c8-4021a6ae1b21 | Address on File | Contingent | BTC: 0.00000418, ETH: 0.00181534, ETHW: 0.00181534, SC: 1.39009201, USDT: 0.00396545 |
| e039da08-91f7-4792-a7e6-d8825748112d | Address on File | | BTC: 0.00000004, FLR: 63.27465644, USDT: 0.00064839, XRP: 4 |
| 9aac599c-109b-4647-a1f5-065d0c27efa6 | Address on File | | HBAR: 0.55943829, USD: 3.4635108 |
| 1cba665d-11d8-41bf-955b-b4fd1de223fb | Address on File | | USD: 3.4941476 |
| 955a055b-4691-4a17-9240-e2311656fbf1 | Address on File | Contingent | BTC: 0.00000901, USD: 3.24073502, USDT: 0.00304534 |
| 4406a008-74a3-468b-831f-aecbe6ebfd55 | Address on File | Contingent | BTC: 0.00000079, NEO: 0.37884615 |
| fb08064e-04fe-46d4-b44b-18448749a6b5 | Address on File | Contingent | BTC: 0.0000001, ETH: 0.00000107, ETHW: 0.00000107, IGNIS: 44.5371358, NMR: 0.23948453 |
| b30da4cf-96d1-462d-8ede-bbfae313387b | Address on File | Contingent | USDT: 3.48005263 |
| d6555b85-50a6-499b-842d-5e1b952c06c1 | Address on File | Contingent | ETH: 0.00000163, ETHW: 0.00000163, USD: 3.49092922 |
| 8b793933-dd64-41e8-a251-2d10b4d0147c | Address on File | Contingent | USD: 3.4938177 |
| 61a89d64-d585-483d-a477-8ef140fcb036 | Address on File | Contingent | BTC: 0.00000002, USD: 1.48523702, USDT: 2.00000001 |
| 823b5fcc-5e8f-42ff-a4a4-f59707624c42 | Address on File | Contingent | BTC: 0.00000004, GAME: 19.93020056, XVG: 1701.66442217 |
| 68d8232f-33b6-4028-8837-a93371ed4952 | Address on File | Contingent | USDT: 3.47955029 |
| ce039162-3378-402b-b52b-c9ce99bfd7b8 | Address on File | | ENJ: 0.4052531, ETHW: 0.07694663, FLR: 0.0044807, USD: 0.69392029, USDT: 2.47932804, XRP: 0.02965487 |
| fde81fce-28d3-4a64-8f15-7d03528fc07e | Address on File | | ETH: 0.00163002, ETHW: 0.00163002, ZEC: 0.01411664 |
| eee21022-99ac-4172-be83-7f859f857c5a | Address on File | Contingent | ETH: 0.00141802, ETHW: 0.00141802, OMG: 1 |
| 001dc500-4de1-45ff-b787-7ca4292b9874 | Address on File | Contingent | ETH: 0.00187078, ETHW: 0.00187078, USDT: 0.02093161 |
| d47f685b-6367-4015-992c-b4cec8eadd70 | Address on File | Contingent | ARK: 1, BTC: 0.00005681, ETH: 0.0000001, ETHW: 0.0000001, USDT: 1.6280271 |
| 7af52782-1fee-448f-84d1-923a70bb9e16 | Address on File | Contingent | BTC: 0.00011426, TUSD: 0.31175522 |
| 739e779b-6c47-471a-8c41-6d8521cdf171 | Address on File | | ADA: 0.00000025, LBC: 7.55985915, OK: 87.0588585, QRL: 10, USD: 0.73094267, USDC: 0.00000564, XMY: 467.61996644, XVG: 636.87533146 |
| b21c48bc-1897-4adc-baf2-ac829d47f326 | Address on File | Contingent | BTC: 0.00012572 |
| e4521b6f-71fc-4573-8252-6f81af62879a | Address on File | Contingent | FLR: 124.2443606, USDT: 0.00120337 |
| 88c064a5-b07a-4423-898d-0d9aac1afc48 | Address on File | | EXP: 1396.979879 |
| de582ff7-a28a-4a9c-83c4-b465d176be79 | No Address on File | Contingent | BCH: 0.00012521, BTC: 0.00012521 |
| 45227008-19a6-44b8-a74d-14310c4f7d1c | Address on File | | XLM: 39.02120444 |
| cbb94494-fb2c-43b7-ab81-491222d8e8ea | Address on File | Contingent | BTC: 0.00012571 |
| 2482a906-6744-4133-acca-146769364f30 | Address on File | Contingent | ADA: 1.11914178, BTC: 0.00000416, ETH: 0.00002838, ETHW: 0.00002838, USD: 0.01030335, USDC: 0.08335959, USDT: 2.58547143, VRC: 1, XTZ: 0.2443 |
| cb0580f1-c667-427d-a2e5-81975a068d2b | Address on File | Contingent | USD: 3.4921284, USDT: 0.00000009 |
| 0a7a6dd1-e42e-4697-89c4-97a4ce2c6b1d | Address on File | Contingent | WAXP: 60 |
| fc9517c7-e054-4df8-8de9-dbbfbf294eb4 | No Address on File | Contingent | BCH: 0.00012466, BTC: 0.00012466, WAVES: 0.009 |
| c1ff91b1-24c4-4ee6-a84a-27c320d58d19 | Address on File | Contingent | HBAR: 63.72105191 |
| 755f3b92-a928-42b2-ba41-344d7b2bf837 | No Address on File | Contingent | BCH: 0.00012519, BTC: 0.00012519 |
| 74389996-975e-4b35-bfb8-8ec417df7506 | Address on File | | SC: 659.18265077, USD: 1.18460938 |
| 85abd147-6997-40fa-89e9-cc7232662609 | Address on File | Contingent | SC: 997.59181336 |
| 20ab8dbb-db56-4376-939c-930389e3be74 | Address on File | Contingent | USD: 3.49150998 |
| 5512d62b-9b4c-4d33-9d2b-9d5ec5e900fe | Address on File | Contingent | ETH: 0.0010581, ETHW: 0.0010581, GLM: 7, PINK: 79.7 |
| 5a13b456-c86f-4ccf-8446-91181b1f904a | Address on File | | ETH: 0.00000855, USD: 2.26107269, XDN: 27575.72697115 |
| ceba7e2a-f5b4-45df-8413-b756223bfa2b | Address on File | Contingent | FLR: 0.00124954, USD: 3.48779275, XRP: 0.0082699 |
| 8d7bfc56-af78-42e9-af2e-a6f125940646 | Address on File | Contingent | FLR: 1.21873428, XRP: 8.06601333 |
| e5a058fa-a166-4aa7-bdb3-0a489e72dda2 | Address on File | Contingent | ARK: 2.25550619, BTC: 0.00000001, LINK: 0.4, PTOY: 0.08916854, USD: 0.00193577, USDT: 0.21702774 |
| 542a41b8-ed21-4449-891f-4031ad731dd7 | Address on File | Contingent | DOGE: 30.33178353, USD: 0.00813569, XLM: 14.31303186 |
| 10b8eb0e-def5-4164-8251-a5f5de1db3b5 | Address on File | Contingent | BTC: 0.00012567, USD: 0.00000005 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 99df01c8-e980-4a1b-9d85-1cf52159430b | Address on File | Contingent | POT: 1, USD: 3.48156819, USDT: 0.00779473 |
| d9a71400-7a3e-49d4-af60-337ebd6b0b20 | Address on File | Contingent | BTC: 0.00012566 |
| fcd4efe0-a272-440e-94a1-c88348d5c36a | Address on File | Contingent | BTC: 0.00012566 |
| 1b81f938-6375-4516-b9b8-b9bb6f8117a6 | Address on File | | ZEN: 0.437952 |
| 5de815b7-31c6-4130-b8de-518f0eaaef0c | Address on File | Contingent | STEEM: 0.95092564, USD: 3.30197237 |
| b4734a25-7872-4340-9fe9-382c73dbba62 | No Address on File | Contingent | BCH: 0.00000008, BTC: 0.00000008, XMY: 85000 |
| 92cb2da9-b933-42a9-ab73-117ba8fbf656 | No Address on File | Contingent | XLM: 39.0011856 |
| fe324373-cd9e-469d-b2b8-f57e185387e0 | Address on File | Contingent | ETH: 0.00002501, ETHW: 0.00002501, NEO: 0.37577011 |
| 17f96b96-4eac-4820-8cc3-27dbb41fff66 | Address on File | | ETHW: 0.65538594, MATIC: 0.00005007, USD: 0.8539328, XRP: 3.001, ZEC: 0.00021627 |
| 47b97b55-d94d-4976-b664-12ffa7c0cca5 | Address on File | | USD: 0.54601724, USDS: 0.35962419, USDT: 2.53398425, WAVES: 0.02446734 |
| aca9edb3-2b90-4084-ab4b-3717f2c6a145 | Address on File | | ETHW: 1.7033419 |
| 80acd305-8e0f-4a0c-8bd7-d531eb8749c3 | Address on File | Contingent | BTC: 0.00012563 |
| 31908f02-5124-47f5-8fe2-dd694a5401fe | No Address on File | Contingent | BCH: 0.00000002, BTC: 0.0000007, DASH: 0.06611634, DGB: 0.00005, RDD: 0.07249052, USDT: 0.00007688, XLM: 7.91260871 |
| 345983e1-ae2d-49bb-95f6-76e09d4eb2cc | Address on File | | USD: 3.49000022 |
| 31e98ca9-aecd-48c4-9385-632e86eedb3e | No Address on File | Contingent | DOGE: 48.06999989 |
| 0c7083dd-703c-465d-a4b7-6051fa054a94 | Address on File | | BTC: 0.00000002, SC: 201.95216458, TRX: 40.51614557, USD: 0.0070964 |
| 51cdeb57-cc1f-4357-8098-f3ea7df177ca | Address on File | Contingent | USDT: 3.47584828 |
| 7058c09a-5c0e-4674-82a6-1c4303e4a7c8 | Address on File | | BTC: 0.00000034, FLR: 93.16090819, WACME: 25.9907348 |
| 86476b50-445b-4563-ae88-f89c230ecb7f | Address on File | Contingent | USDT: 3.47575102 |
| 243b41e7-6469-4247-8fb0-9223aaec06e4 | Address on File | Contingent | BTC: 0.00000003, LTC: 0.00217568, RDD: 8297.96172414, USDT: 0.00026697 |
| ba854301-fef1-482c-a4fc-e073e515dc66 | Address on File | Contingent | BTC: 0.00000077, LBC: 0.01, NEO: 0.37839463, PAY: 0.00639314 |
| 35a91faa-a552-4e61-9388-a5570aa94278 | Address on File | Contingent | USDT: 3.47552535 |
| 7d314c6c-0586-4a65-a6df-3897bd2fab38 | Address on File | | MANA: 2, SAND: 5, USD: 0.00000001 |
| 5bebcc64-2653-43a0-b80c-40168f0244d2 | Address on File | | FIL: 0.14196287, USD: 2.84388356 |
| 4b8c32e2-a038-4ff3-9e74-dfefa911e567 | Address on File | Contingent | BTC: 0.00005591, SNT: 80 |
| e0f103f2-bfde-4ce2-8d7b-ec769af45d9d | Address on File | | ADA: 0.074307, BTC: 0.00002416, WAXP: 47.95159991 |
| 18517840-323c-46f0-8bba-51f1dabb3afd | Address on File | Contingent | BTC: 0.00000001, USD: 3.48886608, USDT: 0.00000002 |
| 73244bec-dc87-428c-9f84-a3a3c074e5a2 | Address on File | | USD: 3.48907349 |
| 3a162443-a1e6-491d-9d09-a83ed4e8a219 | Address on File | Contingent | NEO: 0.38068437 |
| 603dc488-3361-4f82-8613-6cac0bb215e6 | Address on File | Contingent | BTC: 0.00012558, USDT: 0.00022228 |
| 0e5fe0d4-b671-41b6-b6ab-d98c6de476d3 | Address on File | | LTC: 0.00000546, USD: 3.48839448, USDT: 0.00004279 |
| 9f45ddfe-27b0-4f0e-8e00-22bc01293110 | Address on File | Contingent | BTC: 0.00005328, QTUM: 0.61112491, SRN: 255.04626026 |
| a89871a4-12a9-4266-8185-7acaa7a0cf1f | Address on File | Contingent | ARDR: 8, BTC: 0.00000003, ETH: 0.00000004, ETHW: 0.00000004, GLM: 5.35808535, STRAX: 3.54889917 |
| 4c508262-0b3c-407a-aae6-0b00a59eb39e | Address on File | | BCH: 0.00891071, IOC: 443.71052419, USD: 0.00005286, USDT: 0.00022555, XMY: 265.32561599 |
| db648443-055a-4655-bcc0-82dff094433f | Address on File | | BTC: 0.0000161, XVG: 1600.55639655 |
| a37e692b-4565-40a0-b63e-50e794248745 | Address on File | Contingent | BTC: 0.00000022, LBC: 378.49389959 |
| ae68c5fe-494d-45f7-897d-82ca317f6e08 | Address on File | Contingent | BTC: 0.00000005, ETH: 0.00133061, ETHW: 0.00133061, FLO: 0.49280327, MUNT: 8.72486763, RLC: 0.60229944, USD: 0.00199545 |
| 3e682cec-0ed5-4a64-a64e-a8afa59a4f5f | Address on File | | USD: 3.48818692 |
| f188d939-ab1b-4535-88e4-a4ef2882c26f | Address on File | Contingent | USDT: 3.47410395 |
| a86ac166-8e82-4e1f-9e85-49cc32c5ff67 | Address on File | Contingent | BTC: 0.00004996, SC: 600 |
| b041ac5c-9cc5-46c3-a9dc-2f1d5008b358 | Address on File | Contingent | BTC: 0.0001072, DGB: 0.64556962, DMT: 0.00904475, IGNIS: 100.47181459, SC: 0.63087248 |
| 8dff3b67-e4ad-47b7-8adc-bc93c8d4980f | Address on File | | USD: 3.48779274 |
| 2cc73322-c8d9-41ce-a527-d10384699283 | Address on File | Contingent | BTC: 0.00000002, USD: 0.00085003, VIA: 108.94553885 |
| 1e7cb626-1328-40da-8445-dde1c39cb53f | Address on File | Contingent | BTC: 0.00000001, FLO: 3753.75818443, USD: 0.00000001, USDT: 0.36708595 |
| f13cb4b0-c196-461c-9bbf-703e1de097ef | Address on File | | USDC: 3.47701566 |
| 641f72ce-c698-4f92-a28c-521796bc351a | Address on File | | ETH: 0.00019612, ETHW: 0.00019612, NEO: 0.17485504, USD: 1.52079065 |
| 2999ed21-7862-4e71-8635-b4222caa8aa7 | Address on File | Contingent | BTC: 0.00003996, NEO: 0.255, USDT: 0.03981513, XRP: 0.00000001 |
| d5337680-7a63-4972-bf8f-4cfed8574733 | Address on File | | ADA: 8.24442886, ETH: 0.00025219, ETHW: 0.00025219, USD: 0.00000011 |
| 50f0a86a-9bad-4012-bc6d-e5c62effaaa3 | Address on File | Contingent | BTC: 0.00000001, XRP: 8.13542301 |
| 079458e7-21a1-4dab-bfeb-a452caab57c1 | Address on File | Contingent | BTC: 0.00012507, USD: 0.0124325, USDT: 0.00004272 |
| 7841ac32-2b2a-4492-8032-2b68df6609df | Address on File | Contingent | BTC: 0.00000015, ETH: 0.00046896, ETHW: 0.00046896, LTC: 0.00000546, OMNI: 2.39066757, USDT: 0.01080301 |
| 1c356fdc-e4ef-4d97-8017-7421f069e6ba | Address on File | | BTC: 0.00012467, USD: 0.0233679 |
| fd39bd59-73fa-4e5a-b15f-fd9125bcd8d2 | Address on File | Contingent | BTC: 0.00012551 |
| 6f55a8cb-408c-494f-8e1c-d783edd2ddf0 | Address on File | Contingent | BTC: 0.00000039, ETH: 0.00187282, ETHW: 0.00187282 |
| 1b7aa876-f667-4482-9372-b522453a73f1 | Address on File | Contingent | BTC: 0.00000356, USD: 3.38782263 |
| 0cfb52e0-4215-4943-a062-118f074201b4 | Address on File | | USD: 3.31725386, USDT: 0.16878251 |
| 227b728a-8ce7-41d7-88d2-e9a63f544877 | Address on File | | ADA: 3.12324009, USDT: 2.33361245 |
| eb7f2518-d4f7-41a8-9fbe-31f71149c928 | No Address on File | Contingent | BCH: 0.000125, BTC: 0.000125 |
| 2c1feb86-dacb-4311-bf1a-34c4b8a85860 | Address on File | | USDT: 3.47252635 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 427c687d-4eb5-4895-a9aa-f9cb9d252419 | Address on File | | ETHW: 0.0182138, FLR: 2.11533, LTC: 0.009322, NEO: 0.1, SC: 200, SOLVE: 25, XVG: 250 |
| a09a9248-5d9c-4951-8f6c-097e179de7e9 | Address on File | Contingent | BTC: 0.00000056, IOC: 618.51118101, USDT: 0.00704846 |
| 050103c0-db92-4175-9bfa-672879a87618 | Address on File | Contingent | BCH: 0.00012498, BTC: 0.00012498 |
| b3f46522-fcc3-47a3-95b9-513e41dfa8cc | No Address on File | Contingent | BCH: 0.00012498, BTC: 0.00012498 |
| 7e4f3340-0a9b-4e20-bdad-84759efa66d6 | Address on File | | FLR: 123.707011, USD: 0.00982184 |
| 26c079cc-6a35-4fec-a406-699aabf7f2ce | Address on File | Contingent | USD: 0.91302286, USDT: 2.56248688 |
| daac1f3c-4273-4af4-915d-d3561c1fd6d2 | Address on File | Contingent | ADA: 9.518621 |
| 2672dd73-6902-40df-b06c-a72bce9839a1 | Address on File | | BTC: 0.00003528, NEO: 0.2733841 |
| a7b7c8b9-346e-4c01-90ae-ee9084109e8e | Address on File | | BCH: 0.00000667, ETH: 0.00008834, ETHW: 0.00008834, PAY: 50, PTOY: 200, USD: 0.00596461 |
| 49270685-440b-43e6-b103-0829df9d83a3 | Address on File | Contingent | LBC: 11.98999, PPC: 7.74529, RDD: 551.30277581 |
| a81d6390-8cbb-4341-859e-8cdcf476e457 | Address on File | Contingent | BTC: 0.00012274, LSK: 0.00568034, NEO: 0.00770052 |
| 399cf639-ddcf-4128-bb41-25de546eced4 | Address on File | | SC: 995.81 |
| c5391933-ff7f-41d5-92c1-c15aff114305 | Address on File | Contingent | DOGE: 10.85079275, USD: 2.69744606 |
| 0b22bf9a-32b3-462f-b337-7bb5177669cc | Address on File | Contingent | USD: 2.83884147, USDT: 0.64376574 |
| d61262a8-a357-462a-a0b0-68dce79b606f | Address on File | | ETHW: 1.6, LSK: 0.23808675, USD: 0.00009974, USDT: 0.00020037 |
| e5923b1c-1a3e-4f25-b65f-452a1150253f | Address on File | Contingent | BTC: 0.00000008, RDD: 8706.8593319 |
| 611c2b5e-5de2-4645-9c83-7942d4857f2a | Address on File | Contingent | BTC: 0.00000019, ETH: 0.00004624, ETHW: 0.00004624, NEO: 0.36936567, OMG: 0.01 |
| 905d31a1-2f90-46a3-8201-417663f7f3a1 | Address on File | Contingent | BCH: 0.00000084, BTC: 0.00012544 |
| 276db961-935f-4822-a3fd-445d80105b50 | Address on File | Contingent | BTC: 0.00012536, ETH: 0.00000124, ETHW: 0.00000124 |
| 378a67dc-2aa9-4b3f-b9be-a136543dffa2 | No Address on File | Contingent | DOGE: 48 |
| 9e706ffc-d2a0-4846-84e0-cabbd0442c35 | Address on File | Contingent | DOGE: 48 |
| a8aba269-bbe4-49da-9b5e-8b0ca8237451 | No Address on File | Contingent | DOGE: 48 |
| ef20c560-0b65-4d9a-9f45-1a5d0a6a1c8c | No Address on File | Contingent | DOGE: 48 |
| 8f0a8c60-fe3f-4372-8b0a-fc587aa21079 | Address on File | | USD: 3.48449368 |
| 99ea8e24-269d-44d4-b88e-293eba823dc9 | Address on File | Contingent | ADA: 0.30604084, BTC: 0.00011803, ENJ: 0.00079411, MANA: 0.19664488 |
| 4895565a-9366-4df9-94f3-49a82f78006a | Address on File | | USD: 3.48432479 |
| 922b3484-2ea3-44c2-9c66-a64db18fa336 | Address on File | Contingent | ARDR: 33.36463333, IGNIS: 150.85065854, VIA: 1.24381579, VRC: 48.35849745, XEM: 0.000004 |
| 47acd29b-832f-4f1b-9091-0953fae17bb9 | Address on File | Contingent | NXS: 49.210259 |
| 20f4e686-fe99-4287-8be6-5dcf33650f0e | No Address on File | Contingent | BTC: 0.00000004, SC: 995.13433366 |
| 61508651-a6bb-4922-a823-2f60e1762335 | Address on File | Contingent | ETH: 0.00187721, ETHW: 0.00187721 |
| 9563d90b-0742-4cf8-9d44-c408628e76e2 | Address on File | Contingent | BTC: 0.00003507, USDT: 2.4997464 |
| 1111de15-32ff-48ac-a900-af8804596427 | No Address on File | Contingent | XLM: 38.92733315 |
| 4bd63b79-7057-40b1-bb39-edf4cfd0f22a | Address on File | Contingent | GLM: 10.47202111, STORJ: 3.93103448, USDT: 0.00007215 |
| c3dd065f-f747-435e-9ee0-6029a7270bab | Address on File | Contingent | BCH: 0.00000342, BTC: 0.00012422, USDT: 0.0322998 |
| 3a6d3d04-b3f2-423e-ab31-702b8f8957b4 | Address on File | Contingent | BTC: 0.0000037, NEO: 0.36888134 |
| fbd364c1-f62a-4aee-ac66-8eaaa410d112 | Address on File | Contingent | USDT: 3.46962337 |
| 85e82ef5-0515-4b14-9fc5-541c92c050fb | Address on File | Contingent | ADA: 1, ADX: 0.02, ARDR: 1, ARK: 0.02, BLK: 0.25, BLOCK: 0.01052675, BTC: 0.00000372, CRW: 0.1, DASH: 0.00085008, DGB: 11, EMC2: 1.03620621, ETC: 0.00003363, ETH: 0.00065818, ETHW: 0.00065818, FLO: 1.0375, GAME: 0.119225, GBYTE: 0.001108, GEO: 0.11, GRS: 0.1, IGNIS: 1, IOC: 0.0010825, KMD: 0.11, LBC: 0.10783238, LSK: 0.023, LTC: 0.00203718, MANA: 1, MEME: 1, MONA: 0.1, MTL: 0.03, MUNT: 1, MYST: 0.2261587, NMR: 0.01, NXT: 2, PART: 0.02, PAY: 0.17, PIVX: 0.11, PPC: 0.000011, PTOY: 1.111, QRL: 0.23, SBD: 0.01, SC: 11, SLS: 0.01, SNT: 1, SPHR: 0.04594095, STEEM: 0.00610554, STORJ: 0.25, STRAX: 0.03, UBQ: 0.13, VIA: 0.11162581, VRC: 0.1, VTC: 0.02202538, WACME: 0.1, WINGS: 0.1, XDN: 50, XEM: 0.1, XLM: 1.00011532, XMY: 50.475, XVG: 8, XWC: 0.04, ZEC: 0.00202921, ZEN: 0.00011553 |
| 28d8783a-3345-4202-913f-196de2fcca01 | Address on File | Contingent | BCH: 0.0312725 |
| e930a37e-3e1b-45b3-b595-7b0a8a38c8ed | Address on File | Contingent | USD: 3.48290939 |
| 5cb0fdb0-c795-4619-95ab-fa634fdcd0f1 | Address on File | Contingent | BTC: 0.00012537 |
| 8baaa750-c4e7-4c4a-b96e-c04a3dc0a029 | Address on File | Contingent | ARDR: 0.33679328, BTC: 0.00012027, SIGNA: 100.38111446, USDT: 0.00455748 |
| ff685f6f-aa0b-4b25-8d11-8f4862ffd6ad | Address on File | | BTC: 0.00001653, IGNIS: 50, NXT: 100, USD: 1.03065696, XRP: 3.41294483 |
| 81aa840d-3682-4041-8439-e5b0b4493419 | Address on File | Contingent | BTC: 0.00000004, ETH: 0.00000002, ETHW: 0.00000002, TRX: 50.82367222 |
| 0f7360ff-acc2-42e5-8c55-9110bb01041d | Address on File | Contingent | MANA: 7.35641359 |
| 1663fe40-da52-4c8f-82c4-2f3a841a3369 | Address on File | Contingent | BTC: 0.00005286, IGNIS: 190, NXT: 380 |
| 8e476aaf-2b5c-4de2-a700-c5152015b785 | No Address on File | Contingent | BCH: 0.00012485, BTC: 0.00012485 |
| a0f7c8f8-ebeb-4ddf-bbf6-a112c87f8cec | Address on File | Contingent | BTC: 0.00012535 |
| e2a763d7-04a4-423a-bea8-dc9158f0154b | Address on File | | BTC: 0.00012534, HBAR: 0.00398932 |
| 6ee65f59-9321-455f-9865-f06a0792f458 | Address on File | | ADA: 1.95187846, BTC: 0.00000107, XVG: 1440.89068689 |
| 50afe259-147c-4558-ad10-9c1c65285402 | Address on File | Contingent | BTC: 0.00012534 |
| 523a31df-cd7c-483a-8400-12e8a77454cd | Address on File | | BTC: 0.00000562, USD: 0.99250497, USDT: 2.32406714 |
| 1b4bc92b-d3f3-4629-858d-eac477eab87d | Address on File | Contingent | BCH: 0.00010531, XEM: 110.16432836 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 6be483ce-b8cf-4962-971b-89bf2220ae6e | Address on File | Contingent | BTC: 0.00000036, NMR: 0.037996, QTUM: 0.00001222, USD: 2.94988277, USDT: 0.00365411 |
| 6fb1d74e-47e6-4440-8bae-58f455b2387b | Address on File | | BTC: 0.00004965, POT: 24.5024772, RDD: 339.28571429, THC: 17.01261826, USD: 0.06996382, XEM: 5.01912046, XVG: 46.74320525, ZIL: 64.64175239 |
| 5e117ecd-ea1e-4439-a579-c52d4cce06d7 | No Address on File | Contingent | BCH: 0.00012482, BTC: 0.00012482 |
| a8da5d15-0390-4485-90f3-6f9a818f3130 | Address on File | Contingent | BTC: 0.00012532 |
| 00da7693-c42f-436d-9616-64d87fe32777 | Address on File | Contingent | BTC: 0.00006974, POT: 908.26772983 |
| a0a069c7-aff8-4f34-b106-541ed27c0bd3 | Address on File | Contingent | SC: 627, SIGNA: 1170 |
| 9d8290c6-f033-4132-9439-99f68a79340c | Address on File | Contingent | BTC: 0.00000012, NEO: 0.225, ZEC: 0.04271104 |
| 6c861d05-86b8-458f-95be-2c45e86b66cd | Address on File | Contingent | BTC: 0.00000012, XVG: 1830.48642976 |
| 79f74a55-9f76-4e2a-958b-59d7b6daa830 | Address on File | Contingent | BTC: 0.00012531 |
| 8e23cb76-7d52-43d5-a68a-10cfcecd076e | Address on File | Contingent | BTC: 0.00000962, POWR: 19.95 |
| 288b1aff-728b-47ed-bbf9-86917f32310f | Address on File | Contingent | NEO: 0.37981043, USDT: 0.00020983 |
| 5599f619-458f-48e6-bd17-80157cd433a2 | Address on File | | USD: 3.48116849 |
| e892c815-d38b-4146-82c0-1509e586ccb0 | Address on File | Contingent | ETH: 0.00187566, ETHW: 0.00187566 |
| 056c97fb-c7e6-42db-ba97-8d46b8470d2d | Address on File | Contingent | ETH: 0.00160113, ETHW: 0.00160113, USDT: 0.50742649 |
| f7ad34bb-3906-4dc5-9c4e-ff27e914c6c2 | No Address on File | Contingent | ZEN: 0.4367 |
| 0e2eb62f-b0ef-43e0-be39-a4c988d7fa5d | Address on File | | PTOY: 250, USD: 0.00587059, USDT: 0.00000001 |
| b90e470c-dfae-41bd-a47b-90ac1600260d | Address on File | Contingent | GRT: 29.66742458, USD: 0.00087629 |
| 7afcb37a-fce6-4b21-85d5-a549f35ffd03 | Address on File | Contingent | ETH: 0.00013794, ETHW: 0.00013794, ZEC: 0.00543059, ZEN: 0.38198565 |
| aea74562-5910-441f-a7b6-d59a34d3cbe2 | Address on File | Contingent | WAXP: 59.80383141 |
| 3189e50e-812a-4920-8a08-4836647c4c32 | Address on File | Contingent | USD: 0.90952928, USDT: 2.56069138 |
| 5a6f0882-222d-481b-8265-fa4c767162a5 | Address on File | | ETHW: 1.69747164, USD: 0.0020889 |
| e29760ba-1cd0-44f8-9ea4-8204b1db52ff | Address on File | Contingent | USD: 3.48000006 |
| f705e230-29e1-4111-ab0e-d47f275647fc | Address on File | Contingent | BCH: 0.000398, USDT: 3.4218726 |
| 985d9bba-9c41-418b-a885-7e6aefea4c92 | Address on File | Contingent | BTC: 0.00012526 |
| f2ab31f0-df2b-4011-a5d0-16dc2bee6ed6 | Address on File | | DGB: 434.97645689 |
| f26763c5-3bef-4253-b930-a74db681341f | Address on File | Contingent | POT: 2046.905 |
| bf758ef1-684e-4878-820b-704944bc4c1a | No Address on File | Contingent | BCH: 0.00259755, BTS: 0.00000001, DASH: 0.00794577, HBAR: 10, XRP: 4.51658943, ZEC: 0.01130059 |
| ec0afeaa-8980-45af-a163-1d610555eeea | Address on File | Contingent | DOGE: 14, STORJ: 8 |
| 12d7a14e-81a1-42cf-923b-e93f76e23f06 | Address on File | Contingent | ALGO: 0.1, USD: 3.46313167 |
| 06cbd287-72f2-43aa-8972-d63e98f7a353 | Address on File | Contingent | BTC: 0.00001455, XVG: 1618.61313679 |
| 1ec11df5-df91-4171-95ed-699ccf59ea62 | Address on File | Contingent | ETH: 0.00000101, ETHW: 0.00000101, OMG: 4, PAY: 3 |
| f07dd1e9-7f37-45d7-990f-1c3e0a98c522 | Address on File | Contingent | BTC: 0.00000016, PTOY: 249.99514755 |
| cf4d5589-79d4-4f9e-86c2-f9103e81930e | Address on File | | ARK: 3, BTC: 0.00000002, OK: 35, OMG: 2, THC: 114.46122137, VTC: 4 |
| 38da0ccc-80a9-464a-8faa-7418dc0b7655 | Address on File | Contingent | ETH: 0.00001849, ETHW: 0.00001849, IGNIS: 325, NXT: 650 |
| 5127bf85-5928-4914-92c6-4a0893fe7b45 | Address on File | | TRX: 35, USD: 1.08155543, USDT: 0.00000002 |
| bd84803f-725c-4fcf-a59a-02943fd1df06 | Address on File | Contingent | NEO: 0.37959041 |
| 7c2e56b5-5b35-4971-b8ac-2fc03827abfd | Address on File | | BTC: 0.00012352, ETH: 0.00002555, ETHW: 0.00002555 |
| 0aba5fa7-9de2-4342-929f-97ecb3e54059 | Address on File | Contingent | BTC: 0.00000014, PTOY: 250 |
| 4ddaceba-96e1-416d-a019-01fc9b16a91e | Address on File | | DOGE: 47.81229333, USD: 0.00771133 |
| b9a12e55-cae8-4dfb-8275-cefb718aa4c2 | Address on File | Contingent | BTC: 0.00012483, USDT: 0.01092412 |
| eae4b26f-5edc-4b20-899a-7f5ec4f153b8 | Address on File | | DGB: 0.0741873, DOGE: 47.73281414, USDT: 0.01280761 |
| af66b827-adfb-40e8-9904-ecfdc1146d73 | No Address on File | Contingent | DGB: 432.58154334, NAV: 0.46178392 |
| c823992f-074d-4a0b-8d26-bb1078909130 | Address on File | Contingent | ADX: 0.03518121, BAT: 0.0699485, DCR: 0.00053028, DNT: 0.00000002, GRS: 0.00000001, MTL: 0.01427724, OMG: 0.02566229, PRO: 9.03961926, SBD: 0.00000002, SC: 0.00000001, SRN: 0.00000001, STORJ: 0.00000002, XLM: 0.32454507, XRP: 0.00000002 |
| b6afb679-a2e4-4853-ad9a-4ac1ed1464b3 | Address on File | | BTC: 0.00000047, NEO: 0.37815188 |
| a5f4f9ef-25ae-4027-8922-a064b2cdc3cf | Address on File | Contingent | BCH: 0.00030879, BTC: 0.00000011, ETH: 0.00001, ETHW: 0.00001, MAID: 6.25186709, XVG: 1244.70004286 |
| e30828a6-7c0b-4e3c-847b-f43940528750 | Address on File | | DOGE: 47.91015667, USD: 0.00032346 |
| cd9f6a67-7306-4fa8-92fb-66161b464995 | Address on File | | BTC: 0.00000101, FLR: 1.20426018, MER: 1.00841708, USDT: 0.00052679, XRP: 7.97021859 |
| 44dcefbf-19e1-4921-846e-bbeabe63ff40 | Address on File | Contingent | DGB: 426.63192905, GAME: 5.01552427 |
| e9c9556e-88f7-4f87-a90c-42f55a77c263 | Address on File | | FLR: 41.71885421, NXT: 390.37155019, PAY: 17.49526814, USD: 0.00060366, USDT: 0.12577566, WACME: 27.08761635 |
| 322f9af7-fc45-4ba2-9f38-2b37b3e96768 | Address on File | | BCH: 0.00000078, BTC: 0.00000078, NEO: 0.37713414 |
| 50c5d12f-55ce-4b23-aa8e-127674123ae1 | No Address on File | Contingent | BCH: 0.0001247, BTC: 0.0001247 |
| 9b6b87f0-517d-4b8e-b565-d1117e45014e | Address on File | | BTC: 0.00000008, FLR: 109.457952, RDD: 1000 |
| 1f8c7807-1251-46db-ae55-87f10fb31961 | Address on File | | BTC: 0.00012519 |
| f6f941ce-5706-4780-82e0-c6cfbf16dbbb | Address on File | Contingent | BTC: 0.00012519 |
| 7d0586e6-cb59-44c6-925e-8a0fc0d933ff | Address on File | | USD: 0.00000001, USDT: 1.66315953, XLM: 20.2007565 |
| 9d9b0d5f-4f8f-4d7c-92b8-8d0036cf20d1 | Address on File | Contingent | BTC: 0.00000013, LTC: 0.00000546, USDT: 3.45988798 |
| e48fa2b9-76ee-41d0-a14e-3cc0d3e66678 | Address on File | Contingent | BTC: 0.00011076, USD: 0.33727384, USDT: 0.06309285 |
| f4ceca4e-7721-4dec-aed2-d56be9449010 | Address on File | | BCH: 0.00000009, BTC: 0.00000009, ETH: 0.00000076, ETHW: 0.00000076, GLM: 16 |
| 72203633-2df5-41e7-a167-f7e9459cc291 | No Address on File | Contingent | BCH: 0.00104063, BTC: 0.000121 |
| 222ebf09-cfd4-4b7c-b80c-f78642edf6c8 | Address on File | Contingent | BTC: 0.00012517 |
| 8ea14a3a-e83e-44e7-b13a-0c719bb5e922 | Address on File | | FLR: 45.3285, NXT: 500, RDD: 2000, USD: 0.00359 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 2e48e35b-8572-4462-9201-8c76d55d16ea | Address on File | Contingent | USDT: 3.46341855 |
| 3fe1a674-ee51-4fbd-ac4f-ef00c8d9c16d | Address on File | Contingent | XVG: 1830.14078281 |
| fcc1d154-74e4-4a58-aeec-f20b842e1a2f | Address on File | Contingent | BTC: 0.00007588, FLR: 48.72722265 |
| 368e9458-792e-4560-ab74-102392d1db3e | Address on File | Contingent | BTC: 0.000125, USD: 0.00453708 |
| 61534a96-8008-4e97-a958-576ac522b7ae | Address on File | | BTC: 0.00000069, FLR: 122.9769206, USD: 0.00231179 |
| a62265f9-ce4e-492b-aaf1-8c5822ead6f2 | Address on File | | ADA: 9.49475665 |
| 1d3ff768-9452-4003-b81e-549c3b39b4f9 | Address on File | | BTC: 0.000125, ETH: 0.00000229, ETHW: 0.00000229, USD: 0.00003054 |
| f63da5f6-6139-4768-8f54-a41afc37f3c3 | Address on File | Contingent | ZRX: 16.14130746 |
| b4b6e955-3c5a-44a1-9d05-fad11d864f93 | Address on File | Contingent | BTC: 0.0000451, POT: 200, USD: 1.88389015 |
| d402ae94-bde7-49f6-be88-078cde0bf469 | Address on File | Contingent | BTC: 0.00007609, USD: 1.36291482 |
| c10a8c14-c73b-4cec-93a7-10699e504969 | Address on File | Contingent | BCH: 0.0001, BTC: 0.0001, NEO: 0.075 |
| 8cf46684-756d-45cc-bbc1-b099ca88deba | No Address on File | Contingent | BCH: 0.00012464, BTC: 0.00012464 |
| 721cd528-94bb-4f18-aca1-d969d664e717 | Address on File | Contingent | BTC: 0.00000001, XLM: 31.85210405, XMY: 209.14623596, XVG: 20.534297, ZEC: 0.01742598 |
| 5c54906d-16d5-448b-8421-15272a3caa8a | Address on File | Contingent | BTC: 0.00000081, IGNIS: 690.75003456 |
| f421699b-aafe-49d1-b1c9-cb73aa50d987 | Address on File | Contingent | BCH: 0.00007117, BTC: 0.00000069, NEO: 0.37632433 |
| 8b5edf59-4dd4-4da1-bbb4-21be0c03d496 | Address on File | Contingent | NAV: 14.53052439, XLM: 32.44165984 |
| 35dcf2c7-2a4c-405d-8118-a174cfde2542 | Address on File | | AMP: 962.09904113, USDT: 0.49142596 |
| 81767540-c379-46bb-85ae-fb970efc5a13 | Address on File | | FLR: 91.87995349, IGNIS: 50, NXT: 100, THC: 165.40490328 |
| 720ddb64-7e03-44d5-b5c3-5a65e10dabf8 | Address on File | | USD: 3.47570055 |
| 44efa054-1abc-4ee4-a5d4-378e6c2b125e | Address on File | Contingent | BTC: 0.00012511 |
| 4e3c4f0f-1064-4e49-9e4b-85cf38f4523e | No Address on File | Contingent | WAVES: 2.10000996 |
| 3e2e34e7-4201-4c93-a578-ef187e2b35f5 | Address on File | | USD: 3.47549634 |
| 79a01fc6-2725-4e73-aa2d-f5edd1fdf348 | Address on File | Contingent | ADA: 9.49056393 |
| 9f158ac8-e965-48fc-ac4b-ad3b408b8bb0 | Address on File | | BTC: 0.00000031, ETH: 0.00001895, ETHW: 0.00001895, FLR: 120.876, USDT: 0.03471958 |
| 504e4e75-1bb3-4bc0-8022-2b7358b06766 | Address on File | Contingent | NXT: 92.47188939, USDT: 0.00107544, XVG: 1692.20493979 |
| 55a08ea7-973c-49c4-a9fe-af86e32debdf | Address on File | Contingent | USD: 3.475058 |
| 33db376b-211f-4a9b-b80b-db35445d78db | Address on File | Contingent | DOGE: 23.78996355, HBAR: 31.89605896 |
| 51648012-906d-4cfa-965a-340a548e7606 | Address on File | Contingent | BCH: 0.00136363, BTC: 0.0000084, NEO: 0.27563152, SYS: 0.69066063, XLM: 5.36136656 |
| 905543b3-6f9e-436b-ac5a-57e9e1b25a53 | Address on File | Contingent | BTC: 0.00000008, NEO: 0.37889077 |
| 00b51104-fe33-4112-a9c5-6ff0c3d37bf4 | Address on File | | DOGE: 2.02563657, USDT: 3.31431505 |
| c1e0e7b1-3df2-4201-bfda-27e92b10cbd9 | Address on File | Contingent | BTC: 0.00009987, USD: 0.35401095, USDT: 0.34451219 |
| 2af38b53-8549-409f-b1ce-a342304f9562 | Address on File | | BTC: 0.00000815, XEM: 103.10884886 |
| 2a2d2abb-5fd9-4552-b177-89524cf56a83 | Address on File | | ETH: 0.00000157, ETHW: 0.00000157, RDD: 8511.74661031, USD: 0.00981515, XDN: 523.08106663, XMY: 824.85860507 |
| 3a1d17e5-d028-4884-a5e6-3aea494fe5be | Address on File | Contingent | BTC: 0.00012506 |
| 7edd8c7e-b95e-436d-91fa-d8f05e8029b1 | Address on File | Contingent | USD: 2.7068624, USDT: 0.76434731 |
| 3b5e113a-c934-4411-914c-f40035483db6 | Address on File | | DOGE: 47.85262313 |
| 4e8050be-2874-4875-aa77-9da6dd95a394 | Address on File | Contingent | XLM: 38.81581061 |
| 774aacf8-b8eb-4fc0-9779-17912c65dc12 | Address on File | Contingent | XVG: 1828.39435127 |
| c9e538ab-6736-4d63-b69a-436900bbdb1e | Address on File | | DASH: 0.00270474, FLR: 65.77032826, LTC: 0.01928423, USDT: 0.01162525 |
| 7e35c049-78b5-4e6e-acea-969157357409 | Address on File | Contingent | BTC: 0.00000007, VTC: 30.11226671 |
| 856b7537-7830-487f-b2e4-c9905621cc92 | Address on File | Contingent | BTC: 0.00011329, ETH: 0.00017573, ETHW: 0.00017573 |
| 5563f1ed-abf7-4c7b-9da4-a4b5cb5d646c | Address on File | | RDD: 1656.43651475, SC: 744.1103035, USD: 0.20646482 |
| 2869fb97-3a9f-4400-92c1-f958fe1e9a2d | Address on File | | BTC: 0.00000001, ETHW: 0.03678282, USDT: 0.00097653, WACME: 102.36396315 |
| 190016a9-81b5-4963-bd3c-8dcf28ca617d | Address on File | | DOGE: 16, ETHW: 1.12679715, USD: 0.00292841 |
| 2b7dfcc5-e126-44b9-977a-dff20a3fb679 | Address on File | | ETHW: 1.68591208, USD: 0.00000003, USDT: 0.01878151 |
| 230e6230-c65c-434e-96ff-d619b1477657 | Address on File | Contingent | ADX: 8.79091864, BCH: 0.00144404, BTC: 0.00000011, LBC: 21.53317419, LTC: 0.00000546, SC: 482.89407, UBQ: 1.03896411, USDT: 0.00003313 |
| 9c979eaf-9d99-46aa-97c6-dc251c0469b2 | Address on File | Contingent | BTC: 0.00000138, XLM: 38.37609297 |
| 206f4543-7827-408b-a881-c03bc75ca3cd | Address on File | Contingent | BTC: 0.00000004, OMG: 0.00000565, SLS: 0.86784121, ZEC: 0.00000845 |
| 48055200-c110-462c-8e81-702d54eafafe | Address on File | | BTC: 0.00012472, USD: 0.00775944 |
| 461594c4-1517-4bf1-a2e5-f34dea2da757 | Address on File | | SC: 992.16684277 |
| fe90932f-0e84-4b36-ab60-459108a7b993 | Address on File | | ETHW: 1.69, USD: 0.00955707 |
| 72dea43e-52e8-482c-a180-e3c7b29d310a | Address on File | Contingent | BLK: 51.25714286, BTC: 0.00000196, SC: 95.22031946, USD: 1.93069469, USDT: 0.55538586, XMY: 667.00000001 |
| 97c73e18-236f-4732-a667-0cf12c231062 | Address on File | | ADA: 9.46910075, BCH: 0.00000017, BTC: 0.00000017, USD: 0.00000005 |
| c188bdc5-2364-4824-bc53-47883d2e3172 | Address on File | Contingent | BTC: 0.0000404, SC: 671.36853488 |
| 71643ce1-b303-454e-9e80-1cb51709fa24 | Address on File | Contingent | BTC: 0.00012498 |
| 457de6fa-d9c0-4ff1-ba22-5198bceb5b4b | Address on File | | BTC: 0.00010599, FLO: 634.90631707 |
| b22561a2-a20b-4620-8f42-80851415a316 | No Address on File | Contingent | DGB: 434 |
| d3841446-5dd7-4657-836d-b599810c01aa | Address on File | | RDD: 8679.83832132, USD: 0.00000002, USDT: 0.00000058 |
| f01a5c96-3b9d-401b-ba21-8f95d4a01e37 | Address on File | Contingent | USD: 2.96142382, USDT: 0.50847432 |
| d7d6a2dc-d22f-4ff4-a283-f88d7259b0ab | Address on File | Contingent | FLR: 123.5529734 |
| 7027a9a5-d152-4a67-be3c-c0c66398d3f4 | Address on File | Contingent | BTC: 0.00012486, USD: 0.00307538 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 0df40183-c992-41b4-96cc-34550898a362 | No Address on File | Contingent | XLM: 38.78723918 |
| 7bb70788-904d-48eb-902f-41ed71c60697 | Address on File | Contingent | BTC: 0.00000005, FLR: 46.74580794, LTC: 0.00000546, RDD: 5390.03982143 |
| da53fedc-8c8e-4b5f-903a-5e54c6ae6cd5 | Address on File | Contingent | BTC: 0.00012407, USD: 0.02453796 |
| a3014076-67ef-47ab-b901-7cc9254b20ab | No Address on File | Contingent | BCH: 0.00008654, BTC: 0.00008654, NEO: 0.11534888 |
| 04eac4e6-4e9a-48e4-996c-5fbf4c419a2a | Address on File | Contingent | BTC: 0.00000002, XRP: 8.09696588 |
| 97556697-b870-4192-bd97-e2f7636c201c | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000004, SC: 991.36853165 |
| a30ff830-2d8f-48ab-a1e3-24eddcbc174a | Address on File | Contingent | BTC: 0.00008357, DASH: 0.00121073, DOGE: 10.57945, OMNI: 0.12, RDD: 500 |
| 3c39e99b-247a-41c6-98b1-ba7bdae6f8db | Address on File | | BTC: 0.00005203, SRN: 753.45245158, USD: 0.0162804, USDT: 0.72525765 |
| 589c8a60-209d-403f-9e9e-751829852f49 | Address on File | Contingent | FLO: 0.26315789, NEO: 0.00040808, USD: 1.97479641, USDT: 1.48597035 |
| 7bba39c9-f00f-439b-93af-509c37ff66c8 | Address on File | | BTC: 0.00000109, NXS: 43.8843577, POT: 196.05520895 |
| 7328b967-c35f-45da-8b02-c5efa1e355b5 | Address on File | | LBC: 376.22638043, USD: 0.0092606 |
| 7132917a-cb70-45f1-88d1-f424e3fb875a | Address on File | | ETH: 0.00186617, ETHW: 0.00186617, LTC: 0.00006289, XLM: 0.02321814 |
| 2eeed2c3-df17-4b6d-b421-a3f0ceabd82a | Address on File | Contingent | BTC: 0.00000033, ETH: 0.00035826, ETHW: 0.00035826, THC: 308, USD: 0.43387322, USDT: 0.02570308, WACME: 50 |
| 64a1ab49-c596-4f34-a18e-b6aaa4c6dba0 | Address on File | Contingent | BCH: 0.00000004, BLK: 5, HIVE: 2, IGNIS: 50, NXT: 5, PART: 1, STEEM: 2, SYS: 5, XEM: 25, XMY: 50 |
| 5c24a17f-f3da-4f82-8e9e-241426774e40 | Address on File | Contingent | LTC: 0.00000546, SC: 990, USDT: 0.00500721 |
| c16113da-eb87-4c3b-b605-89f77801a640 | Address on File | Contingent | BTC: 0.00010167, NEO: 0.07047755 |
| 372642c0-f9fe-4f43-ac1b-a64b5c0dbb08 | Address on File | Contingent | USD: 1.46140839, USDT: 2.00093739 |
| 638ffb7a-727d-45b9-a496-26db51a45bc6 | Address on File | Contingent | FLR: 123.0869618, USDT: 0.01133508 |
| d7bc64ca-bb4f-4613-9311-2f6e62224e1e | Address on File | Contingent | BTC: 0.0000099, NXT: 1140.61619459, USDT: 0.00125524 |
| cfb3be7f-ea9d-475e-ac50-b049e0849cd0 | Address on File | | ETH: 0.00008169, ETHW: 0.00008169, WACME: 100 |
| fddcbb0f-f774-44c1-be6d-0755332a0a40 | Address on File | | MER: 332.5, USD: 0.00004521, WACME: 100, XDN: 3439.65517241 |
| 99080fd8-21f6-4218-9206-ec35a5ecd034 | Address on File | Contingent | BTC: 0.00000047, OMG: 4.01289344 |
| 0f458b9a-8c9c-4ec4-96e8-179763084dd8 | No Address on File | Contingent | BCH: 0.00012439, BTC: 0.00012439 |
| 94d3cf21-ddb2-494e-9d71-8dde8aff1c35 | No Address on File | Contingent | BCH: 0.00012439, BTC: 0.00012439 |
| dd894687-22b0-4399-a5c1-827436268f9b | Address on File | Contingent | BTC: 0.00004502, TRX: 0.00000001, USD: 2.21840263 |
| 42f56e20-9043-431b-b544-c118369ed91b | Address on File | | BTC: 0.00000005, ETH: 0.00000008, ETHW: 0.00000008, OMG: 4.02533935 |
| 0cf24581-2565-4125-b7a7-eb586718b9b2 | Address on File | | USD: 3.4688182 |
| a8091916-fec9-4086-bcb4-ad1a9cee4201 | Address on File | | BCH: 0.00000046, BTC: 0.00000046, NEO: 0.37708367 |
| d9226261-3dba-4b4c-b21e-df0e4bd3ddcc | Address on File | Contingent | BTC: 0.00000701, FLR: 116.2884442, USDT: 0.00624006 |
| ecd63e38-62a9-4bfb-998a-c3ac4c8e07af | Address on File | | BTC: 0.00000149, FLR: 96.08237723, XDN: 16514.90066225 |
| a6aa0340-9723-440e-ac43-9ed43d14d025 | Address on File | Contingent | SC: 991.0287649, USDT: 0.0000349 |
| 0f083f05-41d0-4bd9-878e-16afd31d6e34 | Address on File | Contingent | BCH: 0.00000061, BTC: 0.00000061, ETH: 0.00000712, ETHW: 0.00000712, PAY: 321.34618975 |
| ccc9b34b-a63e-4bb7-b8dd-86d228dc96c7 | Address on File | Contingent | SC: 991 |
| 62e0c286-e6a9-4522-b65a-2b2474c23014 | Address on File | Contingent | ETH: 0.00083618, ETHW: 0.00083618, USD: 1.91648041 |
| 1bf37b72-afa3-43b2-8611-a83f099c6004 | Address on File | Contingent | ENG: 0.00484117, ETH: 0.00008086, ETHW: 0.00008086, WACME: 100 |
| d5eaae8d-59d5-471c-a0b9-e3f31a765fe0 | Address on File | Contingent | BTC: 0.00010898, ENJ: 1.27844092 |
| 3adb0a4f-26be-44a3-97ff-6841c1a95121 | Address on File | Contingent | USD: 3.46830838 |
| 3a6586f3-4d03-44a4-9848-d39003bab175 | Address on File | Contingent | NEO: 0.3784295 |
| 703b3778-9fad-4f0f-8f0a-886d4fa58d8f | Address on File | Contingent | ETH: 0.00186865, ETHW: 0.00186865 |
| fb7fb3fd-6458-4147-a0bb-c579e46690a2 | Address on File | Contingent | ETH: 0.00000007, ETHW: 0.00000007, USD: 3.45583555, USDT: 0.01195165 |
| 4b16d412-d1ce-4965-b397-032524cebf1f | Address on File | Contingent | BTC: 0.00004153, DOGE: 20, USD: 0.76113881, USDT: 0.10064506 |
| 928e24b6-1cdc-4acc-be65-c82be373b2e4 | Address on File | Contingent | BTC: 0.00000019, XVG: 1822.43410112 |
| 5b7fce35-8aee-430d-915e-f8024c203bf2 | No Address on File | Contingent | DOGE: 47.63983288, USD: 0.0092163 |
| 2718259a-3cf7-452b-85d9-4381cdc42e2c | Address on File | Contingent | BLK: 100.07961266, BTC: 0.00000001, SOLVE: 102.47135027, USD: 0.00987257 |
| ee2e65e0-07b7-4f60-87c3-2ccf97b02adc | Address on File | Contingent | BTC: 0.00000037, NEO: 0.37722207 |
| 4780cf0f-ce5f-4e5c-a983-6f2825cb41ee | Address on File | Contingent | BTC: 0.00012245, DOGE: 0.89358125, RDD: 2 |
| 7b5493c8-5bae-4bb7-a6b2-7662ab48a346 | Address on File | | BTC: 0.00003778, DOGE: 33.30306349 |
| 8a2e9fa8-f435-4212-aaef-c4fcbf583c89 | Address on File | Contingent | USD: 3.46722556 |
| 291d2c70-4ed0-4d27-92e8-859b9e001d54 | No Address on File | Contingent | DOGE: 47.75751995 |
| e5d3d49f-5e8a-4557-814e-c9d29bb64fb4 | Address on File | Contingent | BTC: 0.0001248 |
| fd66dd4e-658b-424f-8f07-6d970afa50f8 | No Address on File | Contingent | SC: 990.58217008 |
| 2f3c61cc-f979-459a-b453-c3b59ca6cc9d | Address on File | | BTC: 0.0000426, SC: 415, USD: 0.01639726, USDT: 0.811115 |
| 98c0fed4-98f2-4ea2-834a-d461acb360ab | Address on File | Contingent | BTC: 0.00001348, LTC: 0.025, USDT: 0.00017181, ZEC: 0.03455556 |
| 64ce1a23-8e20-46fa-ac3b-35f10b78ed79 | Address on File | Contingent | BCH: 0.00000047, BTC: 0.00000087, NEO: 0.37553576 |
| 974b8c70-c27f-4415-9d66-adf39a7a635d | Address on File | Contingent | ETH: 0.00000089, ETHW: 0.00000089, OMG: 4.02174529 |
| ec8d95ba-4bf9-4095-921e-6dd78ab540b0 | Address on File | Contingent | BTC: 0.00012476 |
| dc6b7ab2-124c-42fe-9b81-17310ace94df | Address on File | Contingent | BTC: 0.00003266, NXS: 0.81199639, USDT: 0.00654041, VIA: 77.95537648 |
| 95e9f18b-6ce8-4b78-abe4-b9a730e01b53 | Address on File | Contingent | BCH: 0.0000001, BTC: 0.00001477, XVG: 1608.21194681 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 9d446b62-7675-48aa-906c-891c3d816b4c | Address on File | Contingent | BTC: 0.00000007, ETH: 0.00000503, ETHW: 0.00000503, NEO: 0.37692586 |
| f3f93a1d-2dc0-48eb-a155-ed23d2ffd7be | Address on File | Contingent | ADX: 1.340463, LSK: 0.01648189, NEO: 0.35338336 |
| 0ef443ba-45a4-42c0-8fda-3d09cefa1125 | Address on File | Contingent | OMG: 3.92534783, PAY: 7.74533186, USD: 0.00154967 |
| 14958aef-7eef-4f0b-be9b-0f46551adfc0 | Address on File | | USD: 3.46564098 |
| ba501a30-f7da-4dca-a8aa-c3c96d97f27b | Address on File | Contingent | LSK: 4 |
| d28c748e-f097-433c-b495-b7ce9ae91365 | Address on File | Contingent | LSK: 4 |
| d99a89c4-96db-484e-9c38-2bf272f58717 | Address on File | Contingent | DOGE: 47.73524634 |
| e0a147c3-4c7b-478c-814a-524078a10cca | Address on File | Contingent | BTC: 0.00012474 |
| 67e6f885-b10a-4a5f-86ba-e22370d6a594 | Address on File | | FIL: 0.12376923, WAXP: 49.87504681 |
| a4d1ba32-4d38-4973-a300-2391157f532f | Address on File | Contingent | BTC: 0.00000017, ETH: 0.00163133, ETHW: 0.00163133, FLR: 0.151095, XRP: 1 |
| 5e19a093-2105-40ea-b6e4-d0efd7296588 | Address on File | | DGB: 1.80297112, USD: 3.45081114 |
| 008f1e6e-0f25-4781-b9ce-96b71ac4576d | Address on File | Contingent | BTC: 0.0000001, VTC: 30.02865614 |
| d3756ad9-617e-459f-b761-ee417fa36ba2 | Address on File | Contingent | USD: 3.46505043 |
| 011a7604-74ef-4fd8-b371-0a1531f61fdc | No Address on File | Contingent | SC: 990 |
| b1ef0cbd-4799-4c26-b415-21bc36b2cd33 | Address on File | Contingent | SC: 990 |
| b9abf98c-d9a9-4943-9909-cb3be3d31133 | Address on File | | USD: 3.46499101 |
| 7ce3f87b-7cac-44ae-b118-927270d9090e | Address on File | Contingent | BTC: 0.00000002, FLR: 1.20933234, XRP: 8.00378795 |
| 523449f3-d53c-4a8a-b83d-70d4da4e01f5 | Address on File | Contingent | ETH: 0.00186692, ETHW: 0.00186692 |
| 920cae55-32b0-4ca0-96e5-1240d9f78ef3 | No Address on File | Contingent | BCH: 0.00012422, BTC: 0.00012422 |
| 7cbd6553-c0aa-4128-b479-62caedfb1f33 | Address on File | Contingent | LRC: 6.17905325, PAY: 5.91649855, POWR: 6.93383226, RDD: 1172.44615385, USD: 0.00000001 |
| 0987dd2c-43f6-4551-ac4a-467a28f25c2c | Address on File | Contingent | BTC: 0.00000004, EMC2: 5, IGNIS: 7.5, RDD: 8430.38733871, USDT: 0.00783468 |
| 9bbacc36-9def-44d7-b724-965eff4b949b | Address on File | Contingent | BTC: 0.00000013, ENG: 39.26688458, NAV: 78.77142639, XMY: 5742.66523312 |
| 63c46b13-5817-4b7a-8e53-f2ac5755d1c6 | Address on File | | BCH: 0.00000041, ETH: 0.00000361, ETHW: 0.00000361, NXT: 586.75803065, PAY: 169.60037085 |
| aa27d72c-11e1-4f59-ab73-66286ae32f35 | Address on File | Contingent | ETH: 0.00186661, ETHW: 0.00186661 |
| 1126ff04-eccf-40c2-b5ef-69fe9f02ef15 | Address on File | | ADA: 0.20887849, ETHW: 0.0349232, USD: 0.00086192, USDT: 1.59613904, XDN: 38890.32927145 |
| dcd4ee3c-99e9-4a45-bacb-5a01738aedca | Address on File | Contingent | BTC: 0.00000065, ETC: 0.188 |
| 5f11754b-83e1-4907-bafc-a165d6ea9ea2 | Address on File | Contingent | ARK: 10, POT: 80, THC: 200, XDN: 2000 |
| e0ce53ca-5ebc-424b-98b0-fd7ad6feaff8 | Address on File | Contingent | BTC: 0.00011759, USDT: 0.19617716 |
| 3c0f7ff3-6a01-4f1d-9e6d-7beeb22b5449 | Address on File | | USD: 0.90983908, USDT: 0.28476597, XVG: 1193.5920927 |
| 3e2fd10f-4465-426e-8d7e-303bc8faf36f | No Address on File | Contingent | ZEN: 0.4345055 |
| 8d892a6b-c5f7-4550-b1f4-2f8f031e458b | Address on File | Contingent | BTC: 0.00009645, IGNIS: 73.9497533, NXT: 147.89950659 |
| ec074ae2-68dc-4d94-9b6d-9cb955b61573 | Address on File | Contingent | BTC: 0.0001203, IOC: 10, PAY: 6.1 |
| fcc79339-968e-407f-a171-24e4a4c7a846 | Address on File | Contingent | BTC: 0.0000002, ETH: 0.00183319, ETHW: 0.00183319, LTC: 0.00071152 |
| 25b2181c-511d-422e-b866-bdb15cbf808a | Address on File | Contingent | ADA: 0.00865848, ADX: 0.00033363, ARK: 0.70484087, BAT: 0.00422934, BCH: 0.00066275, BTC: 0.00004578, DNT: 0.0009413, ETC: 0.00141247, EXP: 0.00272067, LSK: 0.00711105, NEO: 0.00708864, OK: 0.0037892, OMG: 0.00128748, PAY: 0.00917463, PRO: 0.00001099, SNT: 0.00384913, UBQ: 0.00472751, USDT: 1.81032453 |
| d58546f0-9460-44bd-b7ed-fbbd63a11ad2 | Address on File | Contingent | BCH: 0.00000188, BTC: 0.00012465 |
| 0c58d263-90d5-4d19-bd6f-fefbb9697461 | Address on File | | ETH: 0.00118635, ETHW: 0.00118635, USDT: 1.25625001 |
| bbce5c16-d9f0-496a-8977-5df098211160 | Address on File | Contingent | BTC: 0.0000001, ETH: 0.00000064, ETHW: 0.00000064, EXP: 12.28386372, LBC: 133.19588631, STRAX: 4.60983923, USDT: 0.00029129 |
| 703989d0-425b-4217-8a33-9b14055f9898 | Address on File | | FLR: 106.0593865, NEO: 0.00841007, USD: 0.00331775, XRP: 0.93842609 |
| bdaa6485-421e-4a6f-9b77-7b058ea04729 | Address on File | | FLR: 1.20876, XRP: 8 |
| c49ae7e9-3381-4d95-b976-66262aa6d0fc | Address on File | | ARK: 9.90965283, NXT: 245.7308811 |
| 0c82f54d-ba07-489c-8b81-87c085b77594 | Address on File | Contingent | BTC: 0.00012464 |
| e2616196-3fa2-4856-bc33-2ae0803d7bd9 | Address on File | Contingent | USD: 3.46261622 |
| a9759e4b-8023-4125-bc3d-e4f6e89f134c | Address on File | | ETHW: 1.68598238, USD: 0.00780755 |
| a2767884-cee4-4337-bae2-65d33aebc354 | Address on File | | ETH: 0.00001932, ETHW: 0.00001932, FTC: 0.07377155, LTC: 0.02224782, USD: 1.41742098, XLM: 0.27292505, XVG: 100, ZEN: 0.00786535 |
| 1a087e6d-ac73-4ad3-95f5-a4943928caa0 | Address on File | Contingent | BTC: 0.00000131, NEO: 0.37377071 |
| 6cac9eb4-9ddc-4c24-beb0-b4da4bc3a685 | Address on File | Contingent | USD: 3.46197607, USDT: 0.00000166 |
| 35f053a5-c634-4152-8130-a817e0ade768 | No Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, XEM: 13.34670694, XRP: 7.09471875 |
| a8db4e54-eee4-4c67-b6df-4ce62b555015 | Address on File | | LBC: 141.59863617, PINK: 179.78, RVN: 85, USD: 0.00470597, USDT: 0.34986843 |
| 92cc4512-2a4e-4082-afa8-fe22f8bf87fa | Address on File | Contingent | SC: 989 |
| 629909e5-da0f-4da0-bc51-88a64835e912 | Address on File | | ETHW: 1.68935138 |
| 1007224a-921b-4270-8a36-0ec311b8ecb3 | Address on File | Contingent | BTC: 0.00000011, FLR: 123.0719877 |
| 29b0ab15-89f2-4200-ab37-31e4d6d50ca3 | Address on File | Contingent | DOGE: 47.67598926 |
| 84065748-8290-446e-babb-f918cf8d9345 | Address on File | Contingent | DOGE: 47.67432334 |
| 6960a610-e93f-455f-8c86-3c7d879e989d | Address on File | Contingent | GLM: 10, LSK: 1, NXT: 20, SC: 100, XDN: 400 |
| e37019a4-d273-4072-a16b-55727bf232bd | Address on File | | ETH: 0.00000079, ETHW: 0.00000079, RDD: 1833.44117953, SC: 399.44386364, USD: 0.73319473, XEM: 18.88314361 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 5401b0e5-540d-48ea-9683-7b0e363f8738 | Address on File | | BTC: 0.00000001, RDD: 8650.74 |
| 0856f147-87ec-42f4-8b99-8e2255e0afb0 | Address on File | Contingent | BTC: 0.0000008, ETH: 0.00000022, ETHW: 0.00000022, WAVES: 2.07725038 |
| 94e64dc9-0fd3-47aa-857e-703b7b1004c8 | Address on File | Contingent | BTC: 0.00012455 |
| 740890dc-9d9f-43ce-8d44-d150bb5a6037 | Address on File | Contingent | FIRO: 1.96071719, USDT: 0.00000005, ZEN: 0.00139816 |
| dc8075ac-572c-4ac4-aedb-e916309b0593 | Address on File | Contingent | USD: 3.45996964 |
| cff93000-abbd-4361-8af9-353f1cd9fe65 | Address on File | Contingent | BTC: 0.00000003, VTC: 30 |
| bff302fd-6e55-411a-a9e1-523c96b23df2 | Address on File | | ETHW: 1.60514198, POT: 100, USD: 0.00077147 |
| 759108d8-9769-41f9-80d0-7139d9dbcd1a | Address on File | Contingent | BTC: 0.00000003, EXP: 0.9975, USDT: 0.00041395, XDN: 1206.797, XLM: 0.9975, ZEC: 0.09995436 |
| 290bc483-f02f-470a-a6d0-eca00e0f5e82 | Address on File | Contingent | BTC: 0.00000031, ETH: 0.00001877, ETHW: 0.00001877, NEO: 0.36153739, OMG: 0.11922136 |
| 163d8a01-69ca-42cb-ac8f-3af2b8563e04 | Address on File | Contingent | BTC: 0.00010238, USD: 0.00868483, USDT: 0.60411755 |
| aed2019c-8510-45dd-acdf-fcebcea3c92a | Address on File | Contingent | BCH: 0.01909219, XLM: 14.89192309 |
| 995c781c-3a34-4ae4-9ef2-8b2f1a3ff6d8 | Address on File | Contingent | BTC: 0.00012452 |
| 971285eb-8e26-437b-9214-f40b182abb94 | Address on File | | BTC: 0.00000038, ETHW: 0.37206243, FLR: 95.56225842, USDT: 0.00087475 |
| 89262cd5-e309-4085-97f3-b403b179dc7e | Address on File | Contingent | VTC: 30 |
| 795da9b7-ba1b-4221-80a5-8730e6e1c256 | Address on File | Contingent | BTC: 0.00000007, LSK: 3.99007748 |
| 8a7c6b9f-be40-4260-9e4e-48e418e8555c | Address on File | Contingent | ETH: 0.00000022, ETHW: 0.00000022, HBAR: 62.45532237, USD: 0.03597751 |
| 207bc5c6-8cbc-470b-b7ab-11e0054ee473 | Address on File | Contingent | BTC: 0.00000069, THC: 1563.52095812 |
| e8d65552-15c3-457a-b8a4-bc2210ab3767 | Address on File | Contingent | USD: 3.45884556 |
| 0750a0e0-6062-4552-9748-1e4427eaa283 | Address on File | | GRS: 0.9999552, OMG: 0.05705313, POT: 108.77307279, RDD: 4750, VIA: 30.36981024 |
| 4c425468-1cd0-4dfc-9f5b-8f24b7d41b42 | Address on File | Contingent | DOGE: 47.63796385 |
| 68a5527f-9d35-4353-b2cf-64da95dc28bd | Address on File | Contingent | BTC: 0.00000001, ICX: 14.05213 |
| 100d10d5-2fd2-4652-8546-826f921f08b5 | Address on File | Contingent | BTC: 0.00000003, VTC: 29.98733611 |
| 0fb6d479-20b8-46de-b94b-789d1422e186 | Address on File | Contingent | USDT: 3.44448153 |
| 208e3889-00e5-45e2-a2b5-04266459afc5 | Address on File | | ETH: 0.00000509, ETHW: 0.00000509, FLR: 45.54371056, USD: 0.69083544, WACME: 44.5460497 |
| 7c865963-1616-4006-af73-06fe2f46d8e1 | Address on File | Contingent | EMC2: 0.37394533, XLM: 38.60093626 |
| f48f51c8-bd92-425c-9e29-f752909a3529 | Address on File | | ADA: 1.03229759, NXT: 1100 |
| 812f41c4-252f-45eb-a282-242e48aaf24f | Address on File | Contingent | DGB: 432.23402766 |
| d3c3452d-567d-402a-bbcf-182e6bfd2dc4 | No Address on File | Contingent | BCH: 0.00012397, BTC: 0.00012397 |
| 13350d10-91cc-4e81-a1a8-b26cd4bd6570 | Address on File | Contingent | BTC: 0.00000227, LTC: 0.0189701, USD: 1.88548196, XLM: 0.36074805 |
| 5675c637-d351-4bbc-a35e-9fa76c417e65 | Address on File | Contingent | NEO: 0.37721726 |
| 4a2abae5-95df-47b1-9d69-ec12e7a71423 | No Address on File | Contingent | XRP: 8.06599638 |
| 55231167-07b8-4530-b68e-103817f2beb8 | Address on File | Contingent | POWR: 21.45894767 |
| 402d7f5c-8a3f-4d6a-adc7-a0dae10c5de3 | Address on File | Contingent | BTC: 0.00000005, ETH: 0.00163406, ETHW: 0.00163406, USD: 0.42267452 |
| 3d19be16-00e5-4f79-ae8c-c9d8d62e2e7f | Address on File | Contingent | BTC: 0.00000002, FLR: 1.20648945, XRP: 7.98497273 |
| 150225cc-4522-4597-bd08-dab4eeb7f4a8 | Address on File | Contingent | BTC: 0.00000017, PTOY: 248.3471962 |
| 8ff98d55-6a09-4382-afce-3848c767c0ce | Address on File | Contingent | BCH: 0.00000235, BTC: 0.00001534, MONA: 0.20621836, USDT: 2.93338091 |
| 5f840d1d-b1fc-4a53-b2bf-fc79bbf4b6dd | Address on File | Contingent | ETH: 0.00131982, ETHW: 0.00131982, USDT: 1.00314875 |
| deb7c465-8d75-4264-b5fb-fa937f0bed00 | Address on File | Contingent | BTC: 0.00000288, QRL: 35.24301378 |
| c9478e85-82cc-4fb7-83c2-acabae4274f1 | Address on File | Contingent | SC: 987.5 |
| 1a470ef1-bbef-441f-a91e-cf526c7b2b08 | No Address on File | Contingent | SYS: 28.54009323 |
| fe99ba9b-5f6a-47d2-a7a3-dc7776be8ec7 | Address on File | Contingent | ETH: 0.00186092, ETHW: 0.00186092, USDT: 0.00225912 |
| 8a799992-f9a1-4fb3-a1e7-9b023dc360a6 | Address on File | | BCH: 0.00000022, ETH: 0.00000119, ETHW: 0.00000119, USDT: 0.00852713, XVG: 1813.29733065 |
| 5fd91384-e4f0-42ae-b01e-012f633699da | Address on File | Contingent | BTC: 0.00008764, EMC2: 111 |
| 2096925a-0a09-4072-bf3d-4290ef37a910 | No Address on File | Contingent | BCH: 0.0001239, BTC: 0.0001239 |
| f2fd9147-14dd-4590-813e-385dd4eb98e4 | Address on File | Contingent | BTC: 0.00000002, SC: 987.1775317 |
| fc8474a4-6614-4979-8a89-25f6c69a7cf4 | Address on File | Contingent | BCH: 0.01907199, XLM: 14.87616707 |
| 8d28b489-0bb9-44b6-b1fc-5e1b6d6f864d | Address on File | Contingent | BTC: 0.00012438, USDT: 0.00002433 |
| 0826bf47-ac5b-42b7-8f7d-3df34d5e8a57 | Address on File | Contingent | BTC: 0.00012438 |
| b2ccf902-0ad7-4989-98d5-59e4089bd454 | Address on File | Contingent | BTC: 0.00000695, USD: 3.26205953 |
| b4b129fa-01ed-4358-9363-b5e524432203 | Address on File | Contingent | BTC: 0.00012437 |
| 4cb600e6-8e02-4e01-b5eb-fff148ec9462 | Address on File | | BTC: 0.00011548, ETHW: 0.02769452, XVG: 100 |
| f074ecca-2deb-4ae7-8678-3cdcaed921b2 | No Address on File | Contingent | BCH: 0.00004157, DOGE: 47.52307023 |
| e4740148-d5a4-40a9-a168-3f15f92e1b99 | Address on File | Contingent | BAT: 1.38711992, ETH: 0.00000001, ETHW: 0.00000001, GO: 0.20861056, RVN: 150, USDT: 0.00633532, ZEN: 0.00002823 |
| 83b0b882-f356-48e1-98e6-bd676699532b | Address on File | Contingent | BTC: 0.00012435 |
| c9f02b93-e83b-407c-a16c-33c6669c76ec | No Address on File | Contingent | ZEC: 0.10421009 |
| a3f322b2-ad84-4e8d-bb3d-e0bc663ac29d | Address on File | Contingent | LTC: 0.04438 |
| 7a029ebd-981c-42e6-9416-85546a3abf24 | Address on File | | PAY: 300, XLM: 2.7303623 |
| 1f5e3755-e9d8-432d-b8eb-e6ad3415f02d | Address on File | Contingent | BTC: 0.00000003, NEO: 0.37680638 |
| a5ab6403-4779-48ae-91dd-963da151707e | Address on File | Contingent | BTS: 400, ETH: 0.0000069, ETHW: 0.0000069, PAY: 0.13377926 |
| 1a2dd3fd-8ce8-45dc-b9ce-ef82efe0bcf0 | Address on File | Contingent | BTC: 0.00012433 |
| 48d250a0-ba56-45c2-b111-d420c52c877a | Address on File | Contingent | USDT: 0.0250966, XRP: 8 |
| 5a0de9f8-a158-4958-b62c-1bda49479c0e | Address on File | | USD: 3.45373096 |
| 6a8e2add-e393-44d3-9cd8-fafe98f81520 | No Address on File | Contingent | ADX: 21.76249099 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 80051c93-2dfa-4403-8568-87422870cd8f | Address on File | Contingent | BTC: 0.0000117, USD: 0.2014736, XVG: 1540.59373462 |
| 458f849a-694c-4368-8998-4549b2bab167 | No Address on File | Contingent | BCH: 0.00012382, BTC: 0.00012382 |
| c35eba12-c033-4549-9689-9744629f4a3a | No Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000004, THC: 1569.19394578 |
| 0e2b6c3c-c697-4434-b6c2-c579f7acf375 | Address on File | Contingent | BTC: 0.00002414, ETH: 0.00002965, ETHW: 0.00002965, LTC: 0.03504167 |
| ead9540a-13ca-45d5-af91-e2e944e0b6e2 | Address on File | | ETH: 0.00167974, ETHW: 0.00167974, USD: 0.33181405, USDT: 0.00376141 |
| 1f016914-b585-410f-a0be-0368275475c0 | Address on File | Contingent | FLR: 122.7937677, USD: 0.00262803 |
| 437fe801-d879-420f-961d-15284855b46f | Address on File | Contingent | ADX: 5.60307407, ARDR: 31.50681149, BTC: 0.00000006, PAY: 0.9975, SRN: 4.77242155, XDN: 1520.33125 |
| aae18f25-595e-49dc-acaf-509d0bfe0e3e | Address on File | Contingent | LTC: 0.04436 |
| e5db8c42-0e15-46dc-a806-71c9492e719d | Address on File | Contingent | BTC: 0.00012429 |
| 993f3187-9af2-45fe-8064-47fb3767c9b1 | Address on File | | GAME: 265.26598924 |
| d07c94d0-458d-4fb1-8843-bc7d1bc0927f | Address on File | Contingent | BTC: 0.00000944, NEO: 0.3481163 |
| 1314691d-2e83-4af6-a427-2cc5df09b0e2 | Address on File | Contingent | BCH: 0.03098576, DOGE: 0.02087295 |
| cf4d61e4-29f2-4ca2-abb9-b2ab2201b59b | Address on File | Contingent | BCH: 0.00506, RDD: 4000, THC: 232.75671845, XVG: 408.96782374 |
| 60ddff03-a097-4d6b-964e-59ae030f378e | Address on File | | BTC: 0.0000002, USDT: 0.00110638, XVG: 1813.69077273 |
| 731fb299-b9d0-4466-b817-0f7414d54aad | No Address on File | Contingent | BTC: 0.00012428 |
| 31f545bf-58cc-46a2-a18b-ed39334d4ea8 | Address on File | Contingent | BTC: 0.00009998, USD: 0.67500052 |
| 0f14c034-0827-48a2-a34a-605f7a5b87c4 | Address on File | | ETHW: 1, NXS: 15, POT: 200, USD: 0.00116177 |
| 89a134d2-c499-4fcd-a1fc-6d57ab5ddeb2 | Address on File | | ETH: 0.00003023, ETHW: 0.00003023, FLR: 58.65698284, XVG: 919.879 |
| cf7746ac-5162-4128-b5f0-3a73f5419a4c | Address on File | Contingent | BTC: 0.00000002, DASH: 0.08260825 |
| 5a66d9ec-3fd3-4c25-a0ec-69f1ddc1d8f4 | Address on File | Contingent | BCH: 0.00001783, BTC: 0.00000208, NEO: 0.37010986 |
| cb765056-957b-4a0a-a2b1-63e005c91e5a | Address on File | | USDT: 3.43779879 |
| a14129ef-a5f6-4e1f-b84a-b5ed601b5fbc | Address on File | Contingent | BTC: 0.00012424 |
| 0f47b565-a9b1-49fd-a821-2190724cd99b | Address on File | Contingent | BTC: 0.00000008, VEE: 1379.66804979 |
| 4c608ce9-f3ce-4f5e-b002-74e7edb235db | Address on File | | ARK: 0.45722313, FLR: 16.66133428, NXT: 25, POLY: 8.09, SNT: 30.46215175, STMX: 84.96592845, USD: 0.01758896, VEE: 15.20879121, XDN: 315, XEM: 6.03368978 |
| 9b9222c0-a027-4543-96d2-f6dca7b45d1a | Address on File | | FLR: 10.57665, RDD: 5000, USD: 0.00100848, VTC: 10 |
| e8b9b05d-9d2f-46f6-b4a5-8131c9461e13 | Address on File | | BTC: 0.00012422 |
| 8a1a12a8-5415-4e54-b28e-111ebe623153 | Address on File | Contingent | BTC: 0.00000547, USD: 3.29893258 |
| 16fa274d-488a-4ad1-8916-0457b05bcd2e | Address on File | | ENG: 109, FLR: 0.00000001, FTC: 100, NEO: 0.31563849 |
| 8a6d613f-9830-48a0-9775-c3b25c3a3d8a | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000853, XVG: 1691.34400719 |
| 91bbb48b-2bff-4609-b3db-8e4ef3bc6db9 | Address on File | | USD: 3.45047627 |
| 1f6673b0-634b-40fd-8163-f7bf9ca54b00 | No Address on File | Contingent | STORJ: 11.20635176 |
| 6abea635-c475-4132-975f-61e667573470 | Address on File | | USDT: 3.4366639 |
| 53705ac7-4022-4622-b95a-f6cde01bbd94 | Address on File | Contingent | BTC: 0.00000051, LTC: 0.00000546, NEO: 0.37352444, USD: 0.01219024 |
| 26274382-35f9-4d1a-be52-d5e2985a7654 | No Address on File | Contingent | BCH: 0.00012369, BTC: 0.00012369 |
| 36779dd0-923e-4d2f-927d-ba90876fab6d | Address on File | | BCH: 0.00000021, BTC: 0.00000009, XVG: 1814.4418447 |
| 3dc4ffe1-2955-4b7f-884c-96b1ee3940ca | Address on File | | BTC: 0.00012414, ETH: 0.00000063, ETHW: 0.00000063 |
| 5d8b3ae4-7b59-4941-a6a4-4aef7443545e | Address on File | Contingent | BTC: 0.00001746, MER: 217.42924252, RDD: 5945.064593, SPHR: 62.40952315 |
| e335ab40-d37b-4ca5-a28a-c2659f630f6e | Address on File | Contingent | BTC: 0.00000002, FLR: 1.20397227, XRP: 7.96831314 |
| 5f7b2ad4-4f75-4575-85b6-b8c03f2e9b59 | Address on File | Contingent | BTC: 0.00011542, ETH: 0.00012699, ETHW: 0.00012699, USD: 0.0073269 |
| 5eec4c70-da71-4431-b742-6ab52e60eca7 | Address on File | Contingent | LTC: 0.04427137, USD: 0.00334474 |
| d322d28a-0d97-4690-ba76-f8e874ee976c | Address on File | | ADA: 3.62233309, FLR: 75.5475, USD: 0.00004209 |
| ab77854f-e243-4787-8d7f-fe038febfc3c | Address on File | Contingent | ARK: 1, BCH: 0.00000014, BTS: 0.444616, USD: 3.16555097 |
| 7b7a71bc-dc00-4e7f-9813-6284863d3351 | Address on File | Contingent | BTC: 0.00000004, RDD: 8620.62041667 |
| 0cdaf704-e122-4a93-8f59-e590e3cfb6a2 | No Address on File | Contingent | DOGE: 47.51 |
| cd4bc1fc-0fdd-4bfb-a092-e9040bab650a | No Address on File | Contingent | BCH: 0.00012366, BTC: 0.00012366 |
| 030f81fa-bb9d-4bcd-9418-0fdb5712a801 | Address on File | | ADA: 0.01260831, BTC: 0.00011715, ETH: 0.00000701, ETHW: 0.00000701, FLR: 0.197914, USD: 0.04532714, USDT: 0.11280415, XLM: 0.14350377 |
| 74128b77-b11e-493e-898a-95314e11fe19 | Address on File | Contingent | BTC: 0.00012223, USD: 0.05346779 |
| cb047a1f-b4c8-40a7-b72c-777987573921 | Address on File | Contingent | POT: 125.91364045, XDN: 6594.23869878, XVG: 1549.78813559 |
| 47e519ae-4cd5-4130-ac45-f7bc76f2a4fc | Address on File | Contingent | BTC: 0.00001336, MTL: 2.94525278 |
| 25156765-9fac-4996-b1cd-5bb65afa46a9 | Address on File | | ETH: 0.00044244, ETHW: 0.00044244, SC: 750, USD: 0.00276085 |
| 935650df-fde6-4f23-8b29-ae01b0aefe20 | Address on File | | BTC: 0.00000002, POT: 47, RDD: 8420.59393382 |
| b0de31d9-a3d1-43bc-b9b9-6682455390c7 | Address on File | Contingent | BTC: 0.00001017, DASH: 0.00000336, NEO: 0.3453461, USDT: 0.00079504 |
| 6723909d-c8a4-4518-b7fb-6edc962a7960 | Address on File | | ETHW: 1.5, IGNIS: 75 |
| 38ecf1b2-16b0-438e-b8c0-8237e41a6a5a | Address on File | | BTC: 0.00008665, ETHW: 0.00723452, PINK: 3999.37338281, USDT: 0.62399509 |
| ddd98786-b120-4ea3-af55-b6a41351b06a | Address on File | | DOGE: 18.74778366, FLR: 0.7285961, XRP: 4.82210598 |
| 58b2f451-5090-437a-ba18-d29d401ba7ec | Address on File | | BTC: 0.00000001, DOGE: 45.72846949, IGNIS: 25, USDT: 0.00304578 |
| 1a0f6114-07ac-437e-9da8-c6655dd6edbb | Address on File | Contingent | BTC: 0.00012412 |
| 2a47329c-f513-4478-a25a-0777f42fee2c | Address on File | Contingent | BTC: 0.00000004, TRX: 50, USDT: 0.02197088 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 8ca1dbf2-b697-4051-b59d-50ad56716795 | Address on File | Contingent | ETH: 0.00000136, ETHW: 0.00000136, USD: 0.1845303, USDT: 1.37454255, XVG: 990 |
| a36d314d-1afa-437e-8659-b10b2c5b76ec | No Address on File | Contingent | BCH: 0.00012362, BTC: 0.00012362 |
| 19ef8703-d7c9-42df-915d-48e43d52c444 | Address on File | Contingent | ALGO: 20.9605196 |
| d9192534-c42c-44e4-96a3-72b60a99db34 | Address on File | | ENJ: 10 |
| f5d53734-da99-4e33-b924-d9b04d79fcdb | Address on File | Contingent | ENJ: 10 |
| 089856a6-d8aa-4ab3-a834-00a1e9be518a | Address on File | | USDT: 3.43418879 |
| 82657952-0177-438b-bd86-ca5cd8f9d9b3 | No Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, GRS: 9.77132985 |
| 85fa499e-5370-4487-9a8b-9552bfb8772d | No Address on File | Contingent | XWC: 63.14652064 |
| 964c21d4-2882-41be-b5b3-599af443a62e | Address on File | Contingent | BTC: 0.00000003, KMD: 11.74790016 |
| 2b31f802-f5dc-443b-a315-951ee0f9cff1 | Address on File | Contingent | BTC: 0.0001241 |
| a188fcb6-b6cb-453d-8ab1-87b60c63cb51 | Address on File | Contingent | USD: 3.44757255 |
| fc644f94-aab8-4081-86b7-50f07d26e2d6 | Address on File | Contingent | BTC: 0.00009543, DASH: 0.01906008 |
| a1b3b41a-45c3-4c32-84eb-b0916434e22b | No Address on File | Contingent | OMG: 4.00216558 |
| 73dc1a6d-0b51-4102-a3fa-b7b1cf15d819 | Address on File | Contingent | BTC: 0.00012409 |
| ff758a50-6569-44a8-a40d-5308525d29f6 | Address on File | Contingent | FLR: 0.03355318, LTC: 0.01948203, USD: 1.83458961, XRP: 0.22206678 |
| b7e00d3f-e1d6-4f2a-a04a-2c0f7768c87f | Address on File | Contingent | BTC: 0.00001581, LTC: 0.03864287 |
| 5d185eb0-4b53-4f2b-8b84-d2bb83d130e5 | Address on File | Contingent | USD: 3.4469876 |
| 1fb807e9-81f2-47fb-ba88-e53080f43b7b | Address on File | Contingent | BTC: 0.00000003, NEO: 0.376011 |
| eb476f60-726e-4d3e-a787-406d05090cb6 | Address on File | Contingent | BTC: 0.00000022, FLR: 122.4489026 |
| 684de651-d38e-4e51-885b-fc380188c16c | Address on File | Contingent | BTC: 0.00000015, POWR: 21.36989936 |
| c4eb5077-34d9-47d5-8387-ff9d1cad980c | Address on File | Contingent | BTC: 0.00012407 |
| 2ef3ce22-3ef2-4398-a73f-c57f8a7124e6 | Address on File | Contingent | ETH: 0.00000055, ETHW: 0.00000055, OMG: 4, USDT: 0.0000571 |
| 6731f80f-a6eb-4d6b-9f0b-93d6e8050b4a | Address on File | | ETH: 0.00185705, ETHW: 0.00185705 |
| 4ca90b9b-e1d3-4986-88f2-e028d24d358f | No Address on File | Contingent | BCH: 0.0000517, BTC: 0.0000517, ETC: 0.10935348 |
| 68b54f51-7992-4a25-ae2d-e318b1037085 | Address on File | Contingent | ETH: 0.00185685, ETHW: 0.00185685 |
| e90a9ae2-c30c-4860-8256-de567cd5ad21 | Address on File | Contingent | BTC: 0.00000002, OMG: 4 |
| d45e2954-ea0f-4683-b0be-230cd3fc333f | Address on File | Contingent | ETH: 0.00185673, ETHW: 0.00185673 |
| ddf55528-5a22-44f6-ab5c-629b01794803 | Address on File | Contingent | BTC: 0.00000006, NEO: 0.37460903, USDT: 0.01101556 |
| 2a0ac3a9-ea49-4467-af2b-68cd56f02d17 | Address on File | Contingent | BTC: 0.00012404 |
| 863f6b8e-798a-4cd7-920d-baf4934c0348 | Address on File | Contingent | ETH: 0.00185667, ETHW: 0.00185667 |
| 77543fe6-cf25-403b-bc56-e650045976ec | No Address on File | Contingent | BTC: 0.00007658, XVG: 693.91304348 |
| 923e7665-b9c3-4903-9c55-57b89f912039 | Address on File | Contingent | BTC: 0.00000054, HIVE: 6, STEEM: 6, XRP: 0.00999565 |
| dc122ba1-0547-4c40-8d2f-b3b182da1b66 | Address on File | | OMG: 4, PINK: 0.00000003 |
| 54b47fa7-a494-43ce-a756-ca97f4fd8937 | Address on File | Contingent | OMG: 4 |
| a9150633-2f66-4030-9d60-a90c0ce107d1 | Address on File | | OMG: 4 |
| 2bafc81a-4298-4521-9fdc-5e39d39c544c | Address on File | | BTC: 0.00005592, ENJ: 5.4869322 |
| 3461cb06-5efb-4a10-9206-69dadb832f0f | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00000625, ETHW: 0.00000625, NEO: 0.034093, SC: 891.57125481 |
| f0bfa379-7a8c-45f5-ac36-b9e2133e0a2a | Address on File | Contingent | BTC: 0.00010279, USDT: 0.5873439 |
| 6b6b84f4-f7ee-480e-b8d5-f260ee631197 | Address on File | Contingent | BTC: 0.00012401 |
| f069b1cb-f2e7-405f-9be9-eb305a0d4091 | Address on File | Contingent | DGB: 0.1, IGNIS: 0.00000007, NXT: 0.000001, PTOY: 1.93310449, RDD: 0.1, XLM: 11, XRP: 5.67604886, XVG: 0.000005 |
| 0a43da64-d219-419e-a28f-7e525c326776 | Address on File | Contingent | BTC: 0.00000002, SC: 984.10388672 |
| 8b305c80-c15b-43e0-8c79-6f4b02666587 | Address on File | | NEO: 0.3756014, USDT: 0.00225426 |
| 65bf7136-fe4b-48f5-8d8a-394823e160ae | Address on File | Contingent | DGB: 430.52027978, ETH: 0.00000026, ETHW: 0.00000026 |
| 676992ee-985b-4e00-90c3-6599320e17f6 | Address on File | Contingent | ARK: 5.1828703, BAT: 0.00017849, BTC: 0.00005837, USD: 0.37181208 |
| 68b43b33-4ef3-450b-9de7-1086c5ef8005 | Address on File | Contingent | NEO: 0.37, PAY: 5 |
| 47f16e2f-7e01-4b2b-91a9-54549864dceb | Address on File | | USD: 0.02801604, USDT: 3.17894205, XTZ: 0.24565 |
| 0d277afe-0d2c-4d1b-a13f-cb572e568dc1 | Address on File | | STRAX: 5, XVG: 555.27330573 |
| 20f1d04e-2029-4c68-9d0f-68b737251342 | Address on File | Contingent | BTC: 0.00000008, XVG: 1811.410125 |
| 8e270103-827c-4e3d-93ac-6da673c3c98a | Address on File | Contingent | USD: 3.44377397 |
| 15c1f763-3940-4b70-b271-5586d5b2b545 | Address on File | | ETHW: 1.52978772, USD: 0.30921616 |
| 57d9e83b-8c5d-45c6-94a0-a10b6c2b305e | Address on File | Contingent | BTC: 0.00008403, LBC: 0.09997, SC: 0.00064592, WAXP: 19.04254104 |
| 391c53bd-4253-4e71-b260-5faac9598efc | Address on File | | USD: 0.00988301, WACME: 65, WINGS: 672 |
| 147aced4-2eda-46be-b4c6-ba302e3b9a80 | Address on File | | BTC: 0.00000007, SC: 20, USDT: 0.00040338, XVG: 1774.30917066 |
| 4b228765-40b0-4362-aad7-89417a2dab3d | Address on File | | ARK: 2.75297455, BTC: 0.00000002, LSK: 3.0841214, USDT: 0.00003551 |
| 55d90440-bcbf-4de9-936f-97004ef38c6e | Address on File | Contingent | BTC: 0.00000001, DOGE: 0.00000001, ETH: 0.0000034, ETHW: 0.0000034, FLR: 92.923425, USDT: 0.82235475 |
| ebea388a-8561-4861-a394-bf96469afb5d | Address on File | | CND: 3130.317 |
| 3dfea8c8-a214-4506-bb75-87d7a91202bb | Address on File | Contingent | ETH: 0.00185326, ETHW: 0.00185326, USDT: 0.00367758 |
| f04e4476-6c7c-47bd-96ce-2344dc8c751a | No Address on File | Contingent | DOGE: 47.42780201 |
| 14ea1d3d-0062-4bd7-a64d-69bd8b506bc1 | No Address on File | Contingent | BTC: 0.00000001, USDT: 3.32246679, XLM: 1.06420966, ZEN: 0.00149703 |
| ff8810a1-678d-49d3-9c49-b9b21089ce3c | Address on File | Contingent | BTC: 0.00012394 |
| 7f767794-15c1-4707-af99-7dba04872f9b | Address on File | Contingent | SC: 510, USD: 1.65804641 |
| 3dcd6aba-af25-47ce-a562-635c43b7abbe | Address on File | Contingent | BTC: 0.00012242, NXT: 15 |
| 55ba7400-a2ca-4529-bc7f-1dc56be023b3 | Address on File | Contingent | HIVE: 5.91391474, STEEM: 5.91391474, WINGS: 34.45595855 |
| ddc1cb9b-c598-43c1-a9bf-c29de229ad80 | Address on File | Contingent | BTC: 0.00012393 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 196f0f9e-cd59-460c-83da-0880d9bf75c1 | Address on File | Contingent | NEO: 0.37563448 |
| 083d7766-6a65-434a-a997-d878c4b31da5 | Address on File | | ADA: 1.00481461, USD: 3.07460464 |
| e8e92001-4c02-46f2-a4cd-f79f7e7456cf | Address on File | | ETHW: 1.68008578 |
| 6200ceb2-3164-4c0e-83b9-203442e7ffee | Address on File | Contingent | BTC: 0.00012391 |
| 5928135c-8ca6-4abb-8fbf-a9527e6ba130 | Address on File | | BTC: 0.00000013, RDD: 0.0000393, USDT: 3.42502008 |
| 4e0f612a-7b80-436c-baa1-113a5a18dfe9 | Address on File | Contingent | BCH: 0.00000215, BTC: 0.0001239 |
| 5aea43d2-0566-48fe-909d-1009a705ceca | Address on File | | WAXP: 59.14505063 |
| fb348448-a633-43dc-b0c5-85469d53cf99 | Address on File | Contingent | BTC: 0.00000016, XVG: 1809.34813119 |
| 82e6b7bf-a261-4f88-bf48-4cf8c0b01398 | Address on File | Contingent | NEO: 0.375, USDT: 0.0052531 |
| 64768489-4b07-4cf1-9466-38fcbb1ecd85 | Address on File | | RVN: 89.873886, TRX: 22.55639101, USD: 0.00960598 |
| 7b033f33-763d-4c79-9ed4-09b38b83ccdd | Address on File | Contingent | BTC: 0.0001239 |
| 6848eae5-fece-45aa-a6cc-cf0b659f5e47 | Address on File | Contingent | BTC: 0.00000025, USDT: 3.42139104 |
| f3a98e71-7c26-4a40-8b4f-071df4994d0a | Address on File | Contingent | BCH: 0.03084585, BTC: 0.00000023 |
| 798ac9d7-c3d2-4ba8-81ec-88ea6ad1d706 | No Address on File | Contingent | BCH: 0.0001234, BTC: 0.0001234 |
| 10156f3c-fd49-4f48-beb4-7331ed3e547e | Address on File | Contingent | BTC: 0.00007008, USDT: 1.48905601 |
| b8b786a0-0089-4042-b631-55f79ca64e8e | Address on File | | BTC: 0.00000005, ETH: 0.00040006, ETHW: 0.00040006, FLR: 15.41516233, NEO: 0.24711398 |
| e0f0d1d2-5ff5-44ba-8e91-27280e0a6253 | Address on File | | BTC: 0.00000001, USDT: 0.83086115, XLM: 29.13277173 |
| fb82f828-cc1e-4164-941a-01fe4a08c971 | No Address on File | Contingent | BCH: 0.00010676, BTC: 0.00010676, STRAX: 0.97105181 |
| b531d251-a547-4cc5-bcc5-46154cfc6678 | Address on File | | DGB: 305.21909447, USD: 1 |
| d2e4933e-0849-4e8d-bde7-8c3845157730 | Address on File | Contingent | ETH: 0.0000001, ETHW: 0.0000001, LTC: 0.04421186 |
| 8aa8de35-60f9-4937-824d-d98a9943d51f | Address on File | Contingent | BTC: 0.00009067, USD: 0.02217232, XMY: 21941.07498754 |
| c6a9e4f1-306e-47ff-b331-c8e31c0bb6d2 | Address on File | Contingent | TRX: 32.70097183, USD: 1.20150574 |
| ba2a1102-331b-4724-b27a-7e749c7c6f1e | Address on File | Contingent | USD: 3.44139231 |
| aef5bd9b-d744-4392-b5c3-532858295959 | No Address on File | Contingent | BTC: 0.00012387 |
| cdc0dba8-c48b-40dc-b8e9-b111a777c4b8 | Address on File | | ADA: 7.44360835, DOGE: 0.59073747, FLR: 15.24035126, USD: 0.00017059, USDT: 0.11712804, ZRX: 0.58607649 |
| e8359419-4c0b-41df-939a-2d72d29b46e0 | Address on File | Contingent | BTC: 0.00012386 |
| 11efa347-f10d-4add-842a-0547742d144d | Address on File | Contingent | USDT: 3.4272119 |
| 4e92a84e-ac74-4bd4-b831-2a9446069d98 | Address on File | | USD: 0.00000001, VRC: 1013.65413089, VTC: 14.14473381, XDN: 8872.78231113 |
| 35c1139e-2ec6-4d16-89a2-0b498246b990 | Address on File | Contingent | PTOY: 100, USDT: 0.32005008, XLM: 19.32302952 |
| e2fbb8c6-21c2-4c8c-8b2a-507c9f2b12b7 | Address on File | Contingent | BTC: 0.00000053, ETH: 0.00034954, ETHW: 0.00034954, NEO: 0.30227964, USD: 0.00636025, USDT: 0.00052401 |
| 849e742d-9fbc-436e-bd52-4b3a3e4fb5e6 | Address on File | Contingent | BTC: 0.00012319, USD: 0.01821124 |
| d69cd15e-8142-4589-aa97-f96a51e47d9e | No Address on File | Contingent | BCH: 0.00012335, BTC: 0.00012335 |
| e495954c-716e-4756-a3b8-791eb389c8e5 | Address on File | Contingent | BTC: 0.0000579, SOLVE: 80 |
| e52962d5-955c-46f5-a3b7-1b304452afa2 | Address on File | | USD: 2.98191257, USDT: 0.45666815 |
| 8248baa3-ea3d-47c7-8afb-a64571b8f167 | Address on File | Contingent | BTC: 0.00012384 |
| 9fd94ebc-dd0d-4d97-b5af-827d65bcf3ec | Address on File | | ADA: 0.18996162, BLK: 13.40204428, ETHW: 0.15898083, FLR: 3.07728929, RDD: 7000, USD: 0.00984721, USDT: 0.00000001 |
| 7da457ed-aee0-40d8-b8e5-3778caaceca5 | Address on File | Contingent | BTC: 0.00000003, NEO: 0.3752848 |
| 1ffc368b-ceff-4f60-a507-47c236c8eb2b | No Address on File | Contingent | DASH: 0.00000001, DGB: 430.03425432 |
| 7ee80129-731b-4a49-98ab-efc33bb68d2c | Address on File | Contingent | USDT: 3.42656071 |
| a6e3018a-d591-4459-aa9c-3bdeb41f2e4f | Address on File | Contingent | BTS: 400 |
| 5b151592-1199-4260-bb2e-a4b9ba940f95 | Address on File | Contingent | BTC: 0.00000026, DGB: 1.9795188, XLM: 38.17683397 |
| 5fe6e0c0-cd38-46b5-ae59-a4b38334e84d | Address on File | | BTC: 0.0001, XVG: 348.30064 |
| 9cc0c411-57a3-42ca-8515-79c7ae24f01f | Address on File | Contingent | ADA: 0.029999, DOGE: 2.00985258, EDR: 3000, ETH: 0.00000002, ETHW: 0.00000002, POLY: 13.6327745, USD: 0.00969457, USDT: 0.75067987, XEM: 0.08469146 |
| 040abc5b-5eee-4f89-b492-f7baff283c63 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001, DASH: 0.001, NAV: 0.52235965, VAL: 1.66275064 |
| 59f0631c-a484-4c19-a439-87b489529522 | Address on File | Contingent | BTC: 0.0001238, DOGE: 0.00095359 |
| d456c013-3aa9-4b0a-8a4d-c7ba5e4a0905 | Address on File | | BTC: 0.00000003, NEO: 0.37517606 |
| a747d94a-4c94-4eef-b1b7-3908f6f58681 | Address on File | | BTC: 0.0000048, HBAR: 24.39937922, XEM: 62.50018301 |
| 7cc90535-959f-439c-9992-e0e7a4996ee6 | Address on File | Contingent | FLR: 119.2383702, USD: 0.03066381, USDT: 0.05768028 |
| 249bb3ee-dcab-407c-82d0-feb0ebe7ab95 | No Address on File | Contingent | BTC: 0.00000015, VTC: 29.790096 |
| 9c3c2563-84cc-439d-8bc6-213e1ba10d27 | Address on File | | WACME: 75, WAXP: 0.00000001, WINGS: 500 |
| 3a2c6fcd-f699-4ae6-94d7-e5f45562887c | Address on File | | BTC: 0.00012378 |
| cbd7a101-f8f1-41a5-8df2-714ddfcd0619 | Address on File | Contingent | NXS: 48.56810599 |
| 6abc9719-7333-4fb6-a74d-260758da2806 | Address on File | | BTC: 0.00000014, DGB: 1.49908299, ETH: 0.00002977, ETHW: 0.00002977, FLR: 81.50930757, POT: 633.55646543 |
| 2e0022ea-bfcb-4039-a674-55d8732f0948 | Address on File | | RDD: 2500, SIGNA: 1000, USD: 0.00852492, XVG: 700 |
| 9e6f6995-c3c8-4bc3-b7e9-a19c4052b316 | Address on File | | ADA: 0.6454443, BTC: 0.00000006, FLR: 22.84981838, RDD: 5574.23748, USD: 0.32870327 |
| 47d182c9-c681-4919-be9b-ee7a36d75a9d | Address on File | Contingent | BTC: 0.00000003, EDR: 1250, SRN: 2000 |
| 98417c0b-01ad-482f-91d7-b40f3c0370a2 | Address on File | Contingent | BCH: 0.00000056, FLR: 0.151095, USDT: 2.99343048, XRP: 1 |
| e6e2cd75-bc1b-446a-afc6-19557b3b298f | Address on File | Contingent | ADA: 0.36560376, BTC: 0.00000015, DGB: 411.35738647, ETH: 0.0000044, ETHW: 0.0000044, SC: 0.3455, USD: 0.00000001 |
| 27493fd5-d394-47fc-be1c-84e2011df534 | Address on File | | DGB: 190, EDR: 26635.14271478, ETH: 0.0000007, ETHW: 0.0000007, GEO: 1.25976041, IGNIS: 11, PINK: 127.5872093, SRN: 5, THC: 43.36078543, XDN: 18803.37817638, XVG: 50.93826168 |
| fdc5e1c0-3cea-4a15-9b96-af3fb13286f3 | Address on File | Contingent | BTC: 0.00012243, USD: 0.03647845 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 612b41f5-c3aa-402d-ab3c-59a19382b326 | Address on File | Contingent | BTC: 0.00012339, ETH: 0.00000439, ETHW: 0.00000439, USDT: 0.00159659 |
| 791ea792-8773-4c4b-bd41-7bf4f2dbbd65 | Address on File | Contingent | BTC: 0.00012374 |
| d25bea14-44e9-4eb1-b1f2-26f495f81a10 | Address on File | | BTC: 0.00012374 |
| a1095cf3-71ff-481a-b256-2d3504c677c5 | Address on File | | DGB: 300.24549206, USD: 1.03389348, USDT: 0.00173704 |
| 4796f236-dd60-43be-8014-737175a36472 | Address on File | Contingent | BTC: 0.00000002, OMG: 3.99 |
| ede02e9d-3623-4759-b04e-f84484aef33d | Address on File | Contingent | BTC: 0.00012369, USDT: 0.00119681 |
| 5fe7837c-c740-4b05-b2fe-100f07c6af44 | No Address on File | Contingent | XEM: 109.12136656 |
| 7f158ff5-31bb-41bf-8f56-17289546bf5a | Address on File | Contingent | BTC: 0.00005545, USD: 1.89671999 |
| d4020bfc-23ad-4122-b5c4-0561eb4401b0 | Address on File | Contingent | BTC: 0.00001733, NEO: 0.3225 |
| 17a723fc-7112-4801-9389-2a2b7de3aa13 | Address on File | Contingent | NEO: 0.375 |
| 68f447dc-f421-44b1-8e26-b99516c3df3e | Address on File | | NEO: 0.375 |
| ed2fa822-bd91-4694-8541-f57474f65cb4 | Address on File | Contingent | ETH: 0.00000255, ETHW: 0.00000255, FLR: 122.1365913 |
| 5be2a4f8-5557-4585-9b0f-65b11fcd48cc | Address on File | | SHIB: 33346.15638827, USD: 0.12056791, XVG: 1588.58629289 |
| 0d4c4609-81f5-4b21-b2c8-277ca4166e00 | Address on File | Contingent | ETH: 0.00185167, ETHW: 0.00185167 |
| 383e8ae3-48eb-45ee-8e72-09e73f47a574 | Address on File | | FLR: 121.2866612, USD: 0.02847965 |
| 13671a23-a3b3-46e3-abe4-27837400dee2 | Address on File | Contingent | USD: 3.43662257 |
| ae9b6283-dce1-43a1-be9d-a66d23541eaa | Address on File | Contingent | BTC: 0.00000003, IGNIS: 50.04911758, NXT: 100.09823515, UBQ: 45.05109233, XVG: 950.49898515 |
| 9b1aa4e6-e407-419a-8923-5bf4467b2d0c | Address on File | Contingent | USDT: 0.11775594, ZEC: 0.1001 |
| 8d24fe06-3613-402b-b4fe-2c12042c2f7e | Address on File | | DGB: 207.75286528, SC: 205.84486526, USD: 1.05398223 |
| c05eb507-cbdb-4708-9bf7-796a0ab948d8 | No Address on File | Contingent | BCH: 0.0001232, BTC: 0.0001232 |
| ee0d8eef-acca-4a43-938a-2e33d25b6889 | Address on File | Contingent | USDT: 3.42243775 |
| d1ac70ba-3325-4445-9bef-0d4d44d36331 | Address on File | Contingent | EXP: 236.89736487, UBQ: 116.55205125 |
| 4537ee81-61ac-4ef4-9aec-33c6a037d710 | Address on File | | BTC: 0.00000012, NEO: 0.37455209 |
| c3024513-8a36-474c-9eaa-e32ad64cbb83 | Address on File | Contingent | USD: 3.43609621 |
| a3b1d8ae-4c43-4981-804d-3a96def68a1c | Address on File | Contingent | PAY: 20, POWR: 20 |
| f82eedd7-7c88-42ae-9954-5be1735ff289 | No Address on File | Contingent | BCH: 0.00006635, BTC: 0.00006635, DGB: 100, ETH: 0.00009968, ETHW: 0.00009968, XDN: 5000, XVG: 200 |
| 2d09acce-9521-4b3a-b95c-83a914c62da6 | Address on File | | BTC: 0.00012366, LTC: 0.00000546 |
| ff5aac39-1e10-4c0e-b3bf-9db57609e961 | Address on File | Contingent | USD: 3.43581175 |
| 52c2ff95-ae09-48cf-8c8b-d49e8918c45e | Address on File | | LTC: 0.01, USD: 0.00015445, WACME: 80.0777059 |
| 67d9c6a5-544a-4d89-89f3-9e923c0e7626 | Address on File | Contingent | BTC: 0.00012181, USD: 0.00015353, USDT: 0.00000159, VTC: 0.44752305 |
| d679e060-8db7-4fa5-a7ff-06565c3f9705 | Address on File | Contingent | BTC: 0.00007733, FLR: 45.55546086, USD: 0.00719698 |
| 1c1e0c07-2f9f-42f2-8778-0acd982e6f99 | Address on File | | FLR: 122.2632499 |
| aa964ff7-a5bc-45c2-9cea-3f8ae31d1eb2 | Address on File | | ADA: 9.32709605, USD: 0.01993629 |
| 06384b86-d77e-4ddb-874f-01522d5555f3 | Address on File | | BTC: 0.00000012, POT: 2018.87365607 |
| 74845053-cb58-4746-8034-b010f1f01b3a | Address on File | | ETH: 0.00076352, ETHW: 0.98576352 |
| c18b5042-07ed-48fe-934f-7fbfc6515e83 | Address on File | Contingent | BTC: 0.00000006, XEM: 108.99834437 |
| a7d7a4f8-a5ab-4419-a5ea-57e523c8a3b2 | Address on File | | DGB: 429.38403786 |
| e54b181c-4433-4558-b193-1edc1c912a86 | Address on File | Contingent | BTC: 0.00010762, LBC: 48.4 |
| d0dd691c-6dab-4e39-8fc4-a927a5c77de8 | No Address on File | Contingent | BTC: 0.00012364, USDT: 0.0002149 |
| 82719e55-e093-4691-ba55-18dabf3eb52a | Address on File | | USD: 3.43500001 |
| 72fa1ab1-a078-46c2-a8ea-dd95941323d4 | Address on File | Contingent | BTC: 0.0000003, FLR: 121.9393437 |
| d31b49bc-01bb-4093-9110-f83b4e1c787b | Address on File | Contingent | DGB: 50, USD: 3.0347065 |
| 50d30159-8c2b-4218-b28f-ad09ee97df27 | Address on File | Contingent | BTC: 0.00012363 |
| eeb5cbfe-ec63-4a06-8059-26cfd296480f | No Address on File | Contingent | DOGE: 47.3 |
| d642084e-4196-420e-b945-04a4c8fb67bf | Address on File | | VBK: 5722.99218007 |
| 7b379ee7-c3e0-4f2c-bb51-b5fbe9ef3629 | Address on File | Contingent | BTC: 0.00000026, ETH: 0.00000479, ETHW: 0.00000479, NEO: 0.37287031, USDT: 0.00029448 |
| cb591cd3-38a2-4388-b558-01b2bc605cc5 | No Address on File | Contingent | BCH: 0.00000124, BTC: 0.00000124, XRP: 7.93 |
| 3637310d-6c77-416b-971e-fc49f0c0a2d9 | Address on File | Contingent | BTC: 0.00000404, NEO: 0.3623606 |
| e4287d41-116d-4750-8a40-0fe3c670ad7e | Address on File | Contingent | ETH: 0.00161, ETHW: 0.00161, USD: 0.44490575 |
| 1508d921-b42e-42ab-8ca1-ac2a9287dc25 | Address on File | Contingent | DASH: 0.08216883 |
| 8e113283-8f6b-4663-9c6f-244a929eb55e | Address on File | Contingent | BTC: 0.00012357 |
| cb204338-62f3-4792-a94a-52cd184c10a2 | No Address on File | Contingent | BTC: 0.00008579, WACME: 31.62689925 |
| e6d4ef5b-4761-491d-9242-8b265ddb4667 | No Address on File | Contingent | ETC: 0.18727674 |
| a4ce13d9-a6c6-46e1-bc94-5a51b87ebb0a | Address on File | | FLR: 84.38832746, NXT: 376.05500941, USD: 0.00829915 |
| 600c248f-26de-4f31-8152-d99b5352743a | Address on File | Contingent | XVG: 1806.53800403 |
| 8564786e-1d44-4e89-a498-bf8fa33cd990 | Address on File | Contingent | ALGO: 0.11385939, ETH: 0.00002361, ETHW: 0.00002361, USD: 1.16890836, USDT: 1.86422228, WAXP: 5.65556531 |
| c8385876-835e-47f7-909b-4a9e1ae40c73 | Address on File | Contingent | DOGE: 47.2766465 |
| 1f7bcb94-dced-4cc7-83eb-b992f3f92469 | Address on File | Contingent | RDD: 5000, USDT: 0.00067271, XLM: 0.00071269, XVG: 753.42116956 |
| 7024e502-8012-4adf-8982-ea7a5ba12c0c | Address on File | | BTC: 0.00000021, USD: 0.00356599, USDT: 3.40917624 |
| f11a3ff6-a33f-4ead-88fc-a3753180a471 | Address on File | | NAV: 20, POT: 345, RDD: 5000, USD: 0.00106018, XLM: 0.63251002 |
| d2b4af4c-4afe-4c38-8dcb-69dee42e65f5 | Address on File | Contingent | SC: 980, USDT: 0.00201936 |
| 1dab6675-b85e-4a8a-9447-df307615a751 | Address on File | Contingent | ETH: 0.00184907, ETHW: 0.00184907 |
| ca288e74-fc3a-4feb-a0b8-843202f7e147 | Address on File | | FLR: 52.94741272, PTOY: 139.8364486 |
| b1ae5cc4-b55a-4e25-944f-5812e7efdbe3 | Address on File | | ETHW: 1.0787539, USD: 1.20915146, USDT: 0.01198213 |
| 05a454eb-2184-4e4e-aedf-d03609d0ee36 | Address on File | Contingent | BTC: 0.00000011, ETH: 0.00000054, ETHW: 0.00000054, SIGNA: 3115.74430851 |
| 463e6219-aa9c-41ff-8741-87f08098dbb3 | Address on File | | BTC: 0.00000003, USD: 0.00000006, USDT: 3.41684973 |
| 2f842a5c-3603-4cb0-a185-c43678a1467d | Address on File | | SC: 379.23354, VTC: 10.00363, XVG: 500 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 6772a874-2173-4c67-8f20-82de3e632c64 | Address on File | Contingent | BCH: 0.00173447, NEO: 0.35324596 |
| 93de5773-0285-4af9-90f2-f21602974050 | Address on File | | USD: 3.43056437 |
| 6efa1d5d-0b1f-489b-8d07-398e63d380a6 | Address on File | Contingent | DOGE: 47.25283925 |
| a3657641-6c87-4fe5-b549-1e30ed3532e0 | Address on File | Contingent | BTC: 0.00000006, USDT: 0.09854417, XVG: 1752.54291662 |
| 9980f50c-d8c8-4b91-b229-342623dd1580 | Address on File | Contingent | ADA: 5, USD: 1.59912497 |
| 0b8929fc-ce2c-4b08-a10e-a4ade21d2749 | Address on File | Contingent | BTC: 0.00004638, ETH: 0.00004773, ETHW: 0.00004773, USD: 1.68793034, USDT: 0.36364655 |
| 67b206b7-e07b-45d5-9273-ae0fe97ceffb | Address on File | Contingent | USD: 2.19125349, USDT: 1.23390206 |
| f52df149-d9b6-4907-8d77-bbdf0b897db5 | No Address on File | Contingent | DOGE: 47.24404511 |
| c6feb67c-fa9d-4795-ade8-28a48d1e1c35 | Address on File | Contingent | NEO: 0.37369171, USDT: 0.00484121 |
| 29dfc6c3-d0bc-49eb-9712-fb6d98b928d8 | Address on File | Contingent | BTC: 0.00000756, RDD: 5000, XVG: 641.89189189 |
| 1a80da4d-b49e-4192-8d79-06187bfc944c | Address on File | Contingent | BTC: 0.00012345 |
| 320dd5b3-9090-462e-a736-387ea045dd27 | Address on File | Contingent | BTC: 0.00012345 |
| 50ceeb7f-7055-4a85-b4d3-82308e494a61 | Address on File | Contingent | BTC: 0.00012345 |
| 6ffecc87-c71c-4181-9c14-6b12438d8929 | Address on File | Contingent | BTC: 0.00012194, OMG: 0.03080972, USDT: 0.01525137 |
| b12166ed-b029-4bff-a469-0861597e4822 | Address on File | Contingent | BTC: 0.00000016, TRX: 50 |
| fd4801f9-a1ee-433d-b382-e091e98ff1d5 | Address on File | Contingent | BTC: 0.00000022, FLR: 121.8264287 |
| 5940056b-54e7-4b5d-a563-4f301e3f1da1 | Address on File | Contingent | KMD: 11.68067527, XDN: 52 |
| f9fff498-f46a-4ca1-b3fe-0a01ecc1cbfc | Address on File | Contingent | FLR: 7.55475, KMD: 5, SC: 500 |
| 028bf3b7-fdb9-476a-be16-0177c2494b5c | Address on File | Contingent | BCH: 0.00000236, BTC: 0.00012343 |
| 65bb630e-3efc-4576-984e-35d8d7a930b9 | No Address on File | Contingent | ETC: 0.18707674 |
| 4c32806d-4843-4025-b85e-170ee4155a9d | Address on File | Contingent | BTC: 0.00000595, FLR: 1.13905048, USDT: 0.0007002, XRP: 7.5386378 |
| 93832108-b489-4078-88bf-7224e42f1c5c | No Address on File | Contingent | BCH: 0.00008571, DOGE: 47.1 |
| 018ba707-a446-4195-b58a-751b1d65ff74 | Address on File | Contingent | BTC: 0.00002568, NXT: 162.83226962, PTOY: 162.56173619 |
| 26b86ba7-e0d8-4d4a-abe5-d19253cf5385 | Address on File | | ADA: 1.12656657, COMP: 0.00137191, DOGE: 1.47611374, ENJ: 0.02334475, FIL: 0.00595396, GRT: 0.52283535, OMG: 0.02505897, UNI: 0.01998497, USD: 0.00126144, USDT: 0.02929945, WAXP: 1.26200161, ZRX: 11.77988114 |
| 0ab0fec4-4d05-42be-81ad-b9edf5c8249c | Address on File | | XRP: 8 |
| 4f1c01c8-fdf2-4da3-bb05-862e003a2436 | Address on File | Contingent | BTC: 0.00012342 |
| 65b9cd47-b99a-45a5-894f-bbb93655173f | Address on File | Contingent | BTC: 0.00000729, NEO: 0.35199882 |
| 05f119f1-b8a2-4c2e-a7c2-a49505aecaa2 | Address on File | Contingent | ARDR: 43.60917607, BTC: 0.00000003 |
| 58d8fc99-0922-4681-a9cb-e70213c1ce72 | Address on File | | BTC: 0.00012341 |
| e0a7977e-b054-40b7-aeaf-876c7f459cda | Address on File | Contingent | BTC: 0.0001234 |
| 18fa8f3b-8eb5-4d84-819a-43409733db15 | Address on File | Contingent | ETH: 0.00029668, ETHW: 0.00029668, USDT: 0.00937188, WACME: 86.42485465 |
| 8f0d1a0c-350a-4019-beae-f9b93b9d83c3 | Address on File | | ARDR: 0.0170537, PTOY: 162.3554703, UBQ: 43.84208194, USD: 0.09999998 |
| 69663792-1d3e-4153-a863-789ad4ccf114 | Address on File | | ETH: 0.00000001, ETHW: 0.00000001, FLR: 121.984091, USD: 0.00000001 |
| c1f3122a-adc4-4d75-adfd-dd7b002c11dd | Address on File | Contingent | BCH: 0.00000058, USD: 3.42768116 |
| 568eadba-519e-402f-8c6b-0329493ef0ce | Address on File | | BTC: 0.00009905, USD: 0.00000007, USDT: 0.67333911 |
| 20f2e7d0-fb3f-494f-a3fe-6ec49c0a16e9 | Address on File | Contingent | BTC: 0.00000009, XRP: 7.99093496 |
| 2f323314-2c87-4f0a-a0e5-71c8a2b2829c | Address on File | Contingent | BTC: 0.00009526, FLR: 27.7922464 |
| 03257fa8-c93c-407b-b6b3-8d35d06e0a21 | Address on File | | BTC: 0.0000745, ETHW: 0.331972, USD: 0.67734899 |
| b18245e6-4ca5-49fb-abaa-ce4cf33c1ff9 | Address on File | Contingent | BTC: 0.00003905, DASH: 0.02020478, SC: 10, USD: 0.04183073, USDT: 1.41572429 |
| b828116b-9038-4f9c-98af-72e4ef0414ce | Address on File | | ETH: 0.00084216, ETHW: 0.00084216, SAND: 0.00099051, USD: 1.86348922, USDT: 0.00000004 |
| cf0866b5-6e2c-4a29-b613-a340c80d4f0b | No Address on File | Contingent | BCH: 0.00006295, BTC: 0.00006295, NEO: 0.18233908 |
| b68ceea0-1ba6-4423-b237-1b94507d4fa6 | Address on File | Contingent | BCH: 0.00000082, BTC: 0.00012335 |
| 4b566589-5638-4ca3-9ff0-251eeba6f549 | Address on File | | BTC: 0.0000005, ETH: 0.00000005, ETHW: 0.00000005, FLR: 121.4521425 |
| 0bb1aa10-ddf8-47e5-9777-d8efe9161feb | Address on File | Contingent | BTC: 0.00004505, DASH: 0.05205037 |
| 77b7e88d-2598-4d68-a1ac-fabdd33cb857 | No Address on File | Contingent | BCH: 0.00011914, BTC: 0.00011914, PPC: 0.253 |
| fbdd6f6b-3968-485f-af95-a29f2b5daa1c | Address on File | | BCH: 0.0000001, BTC: 0.00000549, ETH: 0.00000003, ETHW: 0.00000003, IGNIS: 0.78976596, NXT: 815.57953191, USDT: 0.06055558, XLM: 10.33664053 |
| 850cdc07-509b-4b32-a546-be963b4860a5 | Address on File | Contingent | BTC: 0.00000065, NEO: 0.37184624 |
| e68edad9-66e5-4f71-9b08-da22a199ca93 | Address on File | | LTC: 0.014028, POT: 1300, USD: 0.01004432, WINGS: 60 |
| f4c8eb21-cb78-4ae7-a830-98cd1702558c | Address on File | Contingent | BCH: 0.0001, BTC: 0.00001643, ETH: 0.0008402, ETHW: 0.0008402, USD: 1.39892954, USDT: 0.00005242 |
| f4c25570-6930-4cb7-9c00-d0421a560281 | Address on File | | FLR: 45.3285, USDT: 0.00000017, WACME: 64.85 |
| 0ac15ad9-dc3c-46f7-9222-d4bc8618c6d2 | Address on File | | SNT: 141.28524181, USD: 0.006499 |
| 833c7014-fd5c-48a2-941a-eee8cf93dd8d | Address on File | Contingent | ETH: 0.0018404, ETHW: 0.0018404, USD: 0.00981469 |
| cd657217-8c99-4241-a850-24378573371e | Address on File | | BTC: 0.00000001, TRX: 50 |
| b77add5a-b029-44dd-831c-5b74fa494831 | Address on File | | ETC: 0.02711122, FTC: 1050, TUSD: 0.6048807, USD: 0.00010199 |
| b7c5b83a-9191-4784-8548-63f4ce172570 | Address on File | Contingent | SC: 978.63916161 |
| f584c49a-0af4-4d07-9eee-230104f6bbb8 | Address on File | Contingent | BTC: 0.00000003, USD: 1.70627945, USDT: 1.71109512, XLM: 0.00136963 |
| 75d2bda5-9208-42ef-8da0-1e6f4e22aa14 | Address on File | Contingent | ARDR: 4.72440944, ETH: 0.00045783, ETHW: 0.00045783, GLM: 0.32396742, USD: 1.63409192, USDT: 0.49768777 |
| c5c9e1ed-871a-4b04-9d8f-4e143733a6c2 | Address on File | | BTC: 0.00012329 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| be9b5145-048e-4af2-96da-a1f77b08e2a9 | No Address on File | Contingent | BTC: 0.00000003, DCR: 0.03983668, LBC: 22.70736005, NXS: 3, SC: 538.88379916, XVG: 244.15259091 |
| 3d77213f-e0b5-4db4-8c65-2b2e3b2451aa | Address on File | Contingent | TRX: 49.997 |
| 75db9492-b7c7-47c1-9bfa-46a0f41388d8 | Address on File | Contingent | TRX: 49.997 |
| ab816adb-de82-456f-af81-f599a61f9395 | Address on File | | OMG: 3.95474877, USDT: 0.01806181 |
| 2a7f2ad5-b7d4-446b-a026-2e98592e74d4 | Address on File | Contingent | NAV: 0.00272001, NEO: 0.34209541, USD: 0.28932007 |
| f724bb65-3eec-4d9c-a31a-a9e8c20ca537 | Address on File | Contingent | BTC: 0.00009473, NXS: 10, POT: 50 |
| 64d9868d-8ed3-4f31-8f39-390cf2c74337 | Address on File | | BTC: 0.00011664, ETH: 0.00006027, ETHW: 0.00006027, FLR: 2.57616975 |
| 49ed3a53-280b-4e45-9e79-3fa7135ff3bd | Address on File | Contingent | BTC: 0.00000001, ENG: 2, ETH: 0.00184167, ETHW: 0.00184167, MEME: 0.00000001, USD: 0.00000005, USDT: 0.0000309 |
| 67874b1b-0d6e-4baf-82c9-1d7a3c6cbe79 | Address on File | Contingent | XLM: 38.26328926 |
| e08bbc94-e30e-4392-a84e-3a8069719d17 | No Address on File | Contingent | BTC: 0.00012327 |
| e4c48695-0585-4116-8e60-e8f07a2f55bd | Address on File | Contingent | BCH: 0.02464207, DOGE: 7.59502225, NEO: 0.00487127, XVG: 44.111412 |
| c02e9369-643a-4ffd-898b-c2b6e09a57ae | Address on File | Contingent | BTC: 0.00000017, POWR: 21.22714641 |
| 226776cc-3207-48fd-94c8-3c7422318897 | Address on File | Contingent | USD: 3.41623707, USDT: 0.00801794 |
| 636b14c4-e756-4c8c-8c3f-910314f92882 | Address on File | | BTC: 0.00000014, XVG: 1800.20143392 |
| ed043d01-831c-4250-810b-9e9dff45a355 | Address on File | Contingent | BTC: 0.00000014, NXS: 48.30436229 |
| f4c17076-0abb-404f-8656-19984c0eca51 | No Address on File | Contingent | HIVE: 5.995, STEEM: 5.995 |
| 21034a9e-0017-4dec-9824-cc812b94c925 | Address on File | Contingent | CRW: 300, USDT: 0.02280995, XMY: 20000 |
| 70eeb914-ae61-48c5-b11d-be9e38f2e05b | Address on File | Contingent | BTC: 0.00000912, SC: 905.76644712 |
| 779b2a2d-d04a-4608-a2f9-b56d614adc47 | Address on File | | USD: 3.42353654, USDT: 0.00000001 |
| c299f915-c0de-4e9e-85eb-6bc5de6b09fd | Address on File | | ETH: 0.00010403, ETHW: 0.00010403, IGNIS: 35.04226793, NXT: 1087.78365089, USD: 0.00942464 |
| e68a71ca-e036-4eb6-86e0-d4162d456911 | Address on File | Contingent | BTC: 0.00012214, GEO: 0.88521919, USDT: 0.01601016 |
| c5f7829d-5f80-41a5-9595-a7a000c74a7b | Address on File | Contingent | BTC: 0.00000001, RDD: 2943.81897727, XVG: 1181.81274495 |
| 81f72cf5-7baa-408a-afbe-0ad7bdb1b39f | Address on File | | BTC: 0.00012316, LTC: 0.00000546, USD: 0.00016385, USDT: 0.0011235 |
| 98470d8d-257d-481e-9b79-2df7910f7d67 | Address on File | | ADA: 0.70183854, BTC: 0.00000325, DOGE: 0.83520819, ETH: 0.00000905, ETHW: 0.00000905, USD: 0.51133792, WAXP: 42.72970578 |
| 8e833d1b-355a-4951-ac47-b5231435a9ad | Address on File | Contingent | BTC: 0.00012321, USD: 0.00000002 |
| 38d0962c-eff1-451a-accc-1d294874888c | Address on File | Contingent | BCH: 0.00029386, BLK: 50, BTC: 0.00008469, XLM: 5.38920478 |
| e340e1da-8e33-454c-b023-dfc097b3c4a0 | Address on File | | BCH: 0.001, DOGE: 2.94249517, LBC: 336.71071861 |
| a2662676-75d5-495e-ad23-2fcdc7c88355 | No Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000005, DGB: 427.65273312 |
| f7760e62-e253-40b5-8b54-9fbbd074cb71 | Address on File | Contingent | BTC: 0.00000008, DGB: 99.75, FLR: 27.21817094, XVG: 977.62394056 |
| db8a4f0d-dc0d-4285-968c-674445d3a828 | Address on File | Contingent | ETH: 0.00184405, ETHW: 0.00184405 |
| 9bcbeee2-4a60-4349-a1eb-51f5de7aaf7b | Address on File | Contingent | ETH: 0.00074404, ETHW: 0.00074404, FLR: 41.7850224, USD: 0.8671993 |
| bc2fdf1f-2519-4225-8bda-f2a7435e01cd | Address on File | | BTC: 0.00012318 |
| 7cc4a38c-c594-4d5f-b671-03e5b542c55c | Address on File | Contingent | ADA: 0.00097704, BTC: 0.00001664, USDT: 2.94762294 |
| 3d2cd7ec-5d9b-4156-801e-77565a5a5f74 | Address on File | | DOGE: 11.4541633, FLR: 0.90082638, USD: 0.00978666, XRP: 5.96198673 |
| f9a50702-28f5-466e-9cbf-0068a6ce6f81 | Address on File | | FLR: 12.843075, USD: 0.00312669, USDT: 1.19865, XLM: 20.71961276 |
| 3e77750f-ba4c-4ba2-92c1-25e7ed8bbd2c | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00101844, ETHW: 0.00101844, XLM: 17.10461818 |
| 06c20727-0c7d-41e4-89e7-2eabf17ee19c | No Address on File | Contingent | XWC: 62.66614328 |
| 5c2e0d92-fb7f-4494-9386-f0a22eff2636 | Address on File | | USDT: 0.91545475, VEE: 1000.98157496 |
| a28facff-769d-449e-a982-4aedfd5faa1b | Address on File | | ETHW: 0.97744179, VTC: 5.7217607, XDN: 17232.29470043 |
| 1b2f5769-fbce-4748-8a6e-c6fdd3fb4c46 | Address on File | Contingent | LSK: 1.9, USDT: 1.76810103 |
| d408d447-06d0-4b15-9098-afffac34acb4 | Address on File | Contingent | LTC: 0.0439523 |
| 98420fc4-5f89-41f8-b552-cca255389784 | Address on File | Contingent | BCH: 0.00157259, BTC: 0.00000286, NEO: 0.3454994 |
| 867e02e5-a6ed-43dd-88b6-4f4595c36852 | No Address on File | Contingent | BTC: 0.00000002, XRP: 7.98068313 |
| acd03b54-69ab-44d9-aaca-debbfe264653 | No Address on File | Contingent | DOGE: 34.11091547, LTC: 0.01213437 |
| 1921ac84-fa4e-48c2-9d8e-9ba29469ef16 | Address on File | | ETH: 0.00165933, ETHW: 0.00165933, USD: 0.00894742, USDT: 0.33064278 |
| 0f3b35a7-5a7f-4439-bcfe-73278e95f751 | Address on File | Contingent | TRX: 49.83812277, USD: 0.00649729 |
| 370cef4c-ba55-48dd-8bf8-e74cac26b3ce | Address on File | | FLR: 121.7206431 |
| 74a72a8e-38c1-4bd4-aaa0-3cb377f8f0c6 | Address on File | Contingent | BTC: 0.00000002, FLR: 1.19371375, XRP: 7.90041863 |
| 388f0f78-0aa3-4fb0-a221-e062b4354d18 | Address on File | Contingent | XLM: 38.21294806 |
| 98d77b7c-733d-4a67-bb97-02c194c5e71c | Address on File | Contingent | BTC: 0.00001817, DOGE: 35, USD: 0.37424121 |
| c2217c3e-1bd1-48a0-895c-974467d81b5c | Address on File | | USD: 3.41969287 |
| a85894d0-83de-402e-9a46-264db6383b23 | Address on File | | USD: 2.40076007, USDT: 1.01481597 |
| 77798907-ccea-471d-b2d3-bbc821eb2976 | Address on File | | BTC: 0.00002347, USD: 2.7674573 |
| 6a1ee81c-7b7c-43ee-b97a-c968da0cce40 | Address on File | Contingent | BCH: 0.00048241, BTC: 0.00000156, USDT: 3.30917031 |
| e2a597d9-dbb2-4c96-8abe-9eb19d75e9fb | Address on File | Contingent | BTC: 0.00000012, VTC: 29.62776855 |
| 161c43bd-b3b1-439a-b476-b4636b279065 | Address on File | Contingent | BCH: 0.00000144, BTC: 0.00000054, ETH: 0.00002507, ETHW: 0.00002507, NEO: 0.36635009, VTC: 0.00099191 |
| 7c4686d2-d395-400c-81b4-573f9115c2fe | No Address on File | Contingent | BCH: 0.00103855, BTC: 0.00011892 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| faef329e-bbff-488c-86ae-2a325ab81278 | Address on File | | ADA: 0.17422115, SOLVE: 18, USD: 2.28320319, USDT: 0.65734545 |
| 7b2ad37a-33ea-4fb1-a4e5-0080b9079bb4 | Address on File | | USD: 3.40669915, USDT: 0.01242366 |
| aa87f1db-43c0-4a2f-87a5-e5c7219b2974 | Address on File | Contingent | BTC: 0.00000005, IGNIS: 23.10056201, SC: 943.45201705 |
| f8b08609-b5ee-4079-8777-b704f3de95f4 | Address on File | | BTC: 0.00000001, OK: 3.0333149, XVG: 1790.00943804 |
| 4609d78c-720c-494e-be43-a7c4900fe564 | Address on File | | ETHW: 0.01000162, USDT: 3.38474435 |
| e9f81d5b-891d-43a9-b825-4b2644674dc4 | Address on File | Contingent | BTC: 0.00000015, ETH: 0.00080355, ETHW: 0.00080355, FLR: 67.6978838, XRP: 0.0484715 |
| e658da5e-6e81-43f8-89d6-a767a80d4b55 | Address on File | Contingent | BTC: 0.00012305 |
| 53bf0be6-1c34-4721-9ca5-ace5bebb7e12 | Address on File | | POT: 2000, RDD: 0.00002727, SC: 2.55965358, USD: 0.00946726 |
| 99277422-09dd-426e-a948-3a04e989a211 | No Address on File | Contingent | DOGE: 47.0838 |
| bef610d9-ddb4-4861-9cc1-b15f00c8b852 | Address on File | Contingent | BTC: 0.00000457, USD: 3.29127002 |
| fcbb6db5-c988-4862-b2d9-844a9882a84f | No Address on File | Contingent | BCH: 0.00012255, BTC: 0.00012255 |
| 287bddf1-3dce-46b7-a177-a62a3d7230e6 | Address on File | Contingent | ETH: 0.00028572, ETHW: 0.00028572, USD: 2.88787858 |
| 9a2d1782-ab4a-4460-bbcd-a8d8a8369052 | No Address on File | Contingent | BCH: 0.00012254, BTC: 0.00012254 |
| 8f17acc8-60d6-41a0-abf7-481ec51a8f1f | Address on File | Contingent | BTC: 0.00003325, IGNIS: 235.25943396, NXT: 470.51886792 |
| d95d634a-391f-4751-a362-62f5f5b3a40c | Address on File | Contingent | BCH: 0.00000011, BTC: 0.00000003, SC: 976.16797309 |
| 08952696-4641-48c0-bad7-1069e582d640 | No Address on File | Contingent | BCH: 0.00012252, BTC: 0.00012252 |
| f23d493c-f4f2-4450-b1f8-9ad10fcf9d12 | Address on File | Contingent | KMD: 1.77876124, POWR: 17.94463309, USD: 0.00459777 |
| a07895a7-f763-4d25-8aae-7b5e701ab951 | Address on File | | BTC: 0.00000628, GALA: 0.00000001, USD: 0.77910462, USDT: 2.4538954 |
| 9784bdc7-1b34-4a57-b85c-bd9a04be2c0a | No Address on File | Contingent | ETC: 0.18642452 |
| f5b1d0b6-440e-44a0-b523-35844400fb9c | Address on File | Contingent | THC: 1553.22232648 |
| d6c196f4-2ec1-419a-8ede-7ca8175b7f86 | No Address on File | Contingent | BTC: 0.000123 |
| 2153b1d7-b3ec-4c46-9055-88bfcc246096 | Address on File | Contingent | ETH: 0.0018411, ETHW: 0.0018411 |
| e362f1bb-3c88-4671-af32-93e9d427c3e3 | Address on File | | LBC: 371.39864647 |
| 61e7a498-561f-4739-ad61-09f17a6db82a | Address on File | Contingent | BTC: 0.00000004, FLR: 0.20882749, SC: 805, XRP: 1.38209399 |
| 9dfad07c-f71e-4e01-bb61-2dea47b47d31 | No Address on File | Contingent | BCH: 0.0001225, BTC: 0.0001225 |
| c3dfadbc-ef5a-4830-9740-9c2d90fbf251 | Address on File | | USD: 0.00463015, USDT: 3.39852528 |
| 05ffd440-b2f6-4789-82d2-8a028e363977 | Address on File | Contingent | BTC: 0.00004623, USD: 2.13235491 |
| ff9ac33a-fc98-4293-be81-8e1646ce6f31 | Address on File | | SC: 976.16803313, USD: 0.00000002 |
| 89abddbb-42a7-4a39-a19a-525c877cdc95 | Address on File | Contingent | BTC: 0.00000006, GLM: 15.72795841, USDT: 0.00022389 |
| f0aaaac3-01e8-4e46-854f-bf0e76baa414 | Address on File | | ARK: 12.20135628 |
| b8aece44-9c39-4dea-9ec9-5658ee6da47c | Address on File | Contingent | EMC2: 40.48582996, THC: 1383.57256781 |
| 6d6476c3-d503-403f-9557-b91f9ed98b3a | Address on File | Contingent | BTC: 0.00012045, ETH: 0.00003769, ETHW: 0.00003769 |
| a8d5562d-2ae4-4047-9f4e-6b9055d55372 | Address on File | | USD: 3.41607739 |
| 0aad9c38-3887-4ebf-bcf7-af8760495593 | Address on File | Contingent | DGB: 424.73209259, USD: 0.01573757, USDT: 0.00246838 |
| 69a8548d-046b-4dc1-a34f-ad85778e3fb2 | Address on File | | UBQ: 139.998 |
| 0782168e-2d16-483f-bb41-6f262d232ddb | Address on File | Contingent | SC: 972.59980807, USD: 0.01178578 |
| 443e15b9-1693-4f8c-a198-2d65f3b1fc8a | Address on File | Contingent | BTC: 0.00000001, ICX: 13.87894 |
| 1d7dfa97-9c81-433d-b93f-226fba80a8db | Address on File | Contingent | NEO: 0.37270754 |
| 29c2fffe-4fd5-40d7-90f5-e9002d8316e6 | Address on File | | BTC: 0.00000023, FLR: 86.92915784, POWR: 6 |
| 80d8e829-f5a4-4a95-8e54-dba2aef79bb9 | Address on File | Contingent | BCH: 0.00006075, BTC: 0.00000016, FLR: 68.91538738, USD: 0.60908512, XRP: 2.00347515 |
| b14d5f78-5fa5-4962-9629-5f6788b2c393 | Address on File | | EOS: 3.57165697, USD: 0.17737765 |
| b4cbc71e-f68b-49b3-ba6d-a5943baae32d | No Address on File | Contingent | BCH: 0.00012245, BTC: 0.00012245 |
| a81ebd2d-f366-4f6a-bbc0-97aea6f43a13 | No Address on File | Contingent | BCH: 0.00012244, BTC: 0.00012244 |
| 55a87b72-c464-403f-a9d1-0ffd783aa906 | No Address on File | Contingent | BCH: 0.00012243, BTC: 0.00012243 |
| 90b12824-fc50-476e-b940-2cf00d479388 | Address on File | Contingent | MATIC: 3.78443951 |
| aeddc0d6-195b-4a16-ad76-d71ae25815fc | Address on File | Contingent | BTC: 0.00012138, USD: 0.03696193, USDT: 0.00564363 |
| 0f6a8093-4e72-48de-b483-816720f59717 | Address on File | Contingent | ENJ: 0.00000094, RVN: 14.35199161, USD: 3.11329042 |
| 8e54be74-1599-45e3-bcf2-41ce6d90fc8a | Address on File | | BCH: 0.00000744, DGB: 224.33097547, ETHW: 0.05791948, MANA: 3.1696689 |
| 0ec56c4f-732a-4f79-94a9-cab75a2adfc5 | Address on File | Contingent | DOGE: 47.03384724 |
| 51753066-d1f3-40c5-8057-49ad69cc4d68 | Address on File | Contingent | BTC: 0.00002362, ENJ: 8 |
| f2a1a1c5-03c2-4858-8be9-5999fd4309d3 | Address on File | Contingent | BTC: 0.0001229, RDD: 0.74065217 |
| dd5ea30c-9e4a-4c0e-8c4b-23da02976cdc | Address on File | Contingent | BTC: 0.00000057, ETH: 0.00000018, ETHW: 0.00000018, NEO: 0.32636463, USDT: 0.40555927 |
| 782dd2e9-bae7-4cc7-b9ad-80ca179fbbb1 | Address on File | Contingent | NEO: 0.36278021, USDT: 0.08919813 |
| 2b69f374-e908-402a-98ca-988db3eab9ee | No Address on File | Contingent | DASH: 0.00020369, PPC: 8.362034 |
| 03865b31-1787-4a69-805a-c56f096894b1 | Address on File | Contingent | USD: 3.397069, USDT: 0.01706152 |
| 4f9406fb-69d6-4239-bb14-37a144335f47 | Address on File | Contingent | WAXP: 58.66282863 |
| 3d4c463b-c836-421a-bd32-f95d52e900aa | Address on File | Contingent | BTC: 0.00012022, USDT: 0.07398441 |
| aeaccd3c-d818-4856-8c21-ffe9788dae86 | Address on File | Contingent | BTC: 0.00000018, NEO: 0.02974572, PTOY: 225.64626335 |
| 6cfdd7f7-8306-431f-923b-3c4d5bfbc342 | Address on File | Contingent | BTC: 0.00012289 |
| 71eb33da-7ec8-4344-bed8-81730256103e | Address on File | | FLR: 120.724905, USD: 0.02157408 |
| a6a9b3f7-6e0c-43b7-bed4-448669b48225 | Address on File | Contingent | ADA: 8.99, BTC: 0.00000047, IGNIS: 20.29321069, LTC: 0.00000546, USDT: 0.00681621 |
| 67251a11-5fd0-4392-b29b-8caec33a7be6 | Address on File | Contingent | POT: 263, PTOY: 166, THC: 299.7143083 |
| 022b24f1-175a-415c-8a77-8037cb553a43 | Address on File | Contingent | BTC: 0.000015, PINK: 10943.0937, USD: 1.90265976 |
| b7d17884-9b2b-4220-bdc1-5b55d0fc56b6 | No Address on File | Contingent | DOGE: 47.01999995 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a3edf398-dbb4-408d-8d8e-38b7419e3054 | Address on File | Contingent | BAT: 0.88297378, BCH: 0.00084708, BTC: 0.0000042, DASH: 0.00000222, ENG: 0.03613004, ETH: 0.00000708, ETHW: 0.00000708, FLR: 0.0755475, KMD: 0.61757596, MANA: 0.27917982, NEO: 0.09367406, QTUM: 0.01166922, USDT: 0.04042455, WAVES: 0.8676124, XRP: 0.5, ZEC: 0.00318361 |
| 8d263135-59f0-4cc9-9da1-4b9e8c2ba94c | Address on File | Contingent | LTC: 0.00999, USDT: 2.62550218 |
| 07c39e50-2f2c-40a2-b9bb-0b927cbcfd98 | Address on File | Contingent | USDT: 3.4000169 |
| f053d8b0-44a6-4e3a-bfae-138ec6bfb4d7 | Address on File | | FLR: 121.48038 |
| be3f3e5d-94ee-4ba3-ac10-12ef69b08e86 | No Address on File | Contingent | XLM: 19.21015561, XVG: 891.649829 |
| b9950b65-f1f9-4840-bc95-551be4ff4a1c | Address on File | | AMP: 879.8367805, BTC: 0.00000041, DGB: 84.29343556 |
| 7ab65034-7f02-406d-9ae4-a61760f78e53 | Address on File | | BTC: 0.0000967, FLR: 25.86376192, RDD: 0.00005 |
| 2fc3ad3e-09db-4bd3-b2f3-e46f55f39cb9 | Address on File | Contingent | BTC: 0.00000505, ETH: 0.0000262, ETHW: 0.0000262, LTC: 0.00000546, POT: 1883, USDT: 0.02262741 |
| d08a3f47-10c7-4415-b0da-2d605bee5832 | Address on File | | CND: 2048.244, OK: 200 |
| e360b7d6-0f1a-4c05-83fe-649a82561e35 | Address on File | Contingent | BTC: 0.00012285 |
| 66e85919-1c45-4859-a555-f79aac0765e9 | Address on File | Contingent | BTC: 0.00000006, DGB: 404.89802452, RDD: 430 |
| 06f04f74-e8ac-4a41-830b-2f62a2ead5c2 | Address on File | Contingent | BTT: 19755934.943, TRX: 0.498768, XVG: 1778.121 |
| ef77b84b-718b-4f96-a9c3-92c30ad18a82 | Address on File | Contingent | BTC: 0.0001225, USDT: 0.00932298 |
| fedc16ea-a74b-4a3f-9076-774ae5e1aa2f | Address on File | Contingent | GBYTE: 0.08987583, MAID: 3.15020062, NEO: 0.07225223, USDT: 1.25580263, XEM: 0.00636933 |
| 7e5ce513-97a4-49a1-86ac-0b132d0fd1ca | Address on File | | BTC: 0.00000025, WACME: 102.6290007 |
| b387e71e-6ba4-4f57-ba68-d074472cc873 | Address on File | Contingent | BTC: 0.0000007, NEO: 0.35387909, USDT: 0.14910585 |
| 0ab8cdbd-55e7-4897-86ef-0e1070678f79 | Address on File | Contingent | SC: 974.97722431 |
| f84b6529-617a-49c4-be8e-70046b1596bf | Address on File | | ETHW: 1.66536913 |
| de5bd85f-2db9-418c-9c4a-e1744300df0e | Address on File | | USD: 3.41220724 |
| a69a8e8c-2fb2-4d52-b7f1-3daeb55828da | No Address on File | Contingent | BCH: 0.00000009, BTC: 0.00000009, NMR: 0.24997726 |
| 8aa19195-829e-4501-91d7-174e1321fec0 | Address on File | Contingent | DOGE: 47 |
| 9158dc8a-6a85-4603-96ce-84ea4316d4e0 | Address on File | Contingent | BTC: 0.00000031, FLR: 17.25662491, IGNIS: 10.99035235, MYST: 8.07390401, NXT: 72.64653451, PIVX: 2.32681964, WACME: 6.3469049 |
| 48c23c8f-5ae8-48e8-ae19-39fe63f3d4dd | Address on File | | ETHW: 1.66111025, USD: 0.00839893 |
| 348da81b-b01b-4052-9fff-9f1597130a20 | Address on File | | BAT: 14.76791842, BTC: 0.00000856, ETH: 0.0000007, ETHW: 0.0000007, GBYTE: 0.00132012, USD: 0.00000001 |
| 7220e554-3f29-40b8-82f3-dbd11f585d2c | Address on File | Contingent | BCH: 0.00000045, BTC: 0.00011305, USD: 0.27123774 |
| 071fc3cc-bb72-470a-9320-2823d510b350 | Address on File | | USD: 3.41190007 |
| 9fa7b500-7034-4c33-ab8a-772762e4c091 | No Address on File | Contingent | BCH: 0.00012232, BTC: 0.00012232 |
| 9a16d23c-74ea-4878-857c-97be9cd0c014 | Address on File | | USD: 0.00002887, USDC: 3.40154111 |
| 70d64009-19bb-4c8a-8f8d-5763744edbce | Address on File | Contingent | FLR: 121.17819, USD: 0.00663594 |
| 5028cdfd-64b3-4d6a-9079-e3a5ca9205c5 | Address on File | Contingent | USD: 3.41166327 |
| 026d589d-fa3c-4a1b-984a-6b680a5bf897 | Address on File | Contingent | ETH: 0.00183818, ETHW: 0.00183818 |
| 08e8e134-8c9c-4154-9c42-1dc0b9e7fc90 | Address on File | Contingent | BTC: 0.0001228 |
| 06a9393b-e6dc-4ed5-90cc-6fcf95d7e9f6 | Address on File | Contingent | BTC: 0.0001227, USDT: 0.00266534 |
| d4c35155-1ea8-4494-a614-29f96f5b5855 | Address on File | Contingent | FLR: 112.41468, USD: 0.25251261 |
| 92a2c170-f710-4562-a414-ae1677ef3578 | Address on File | Contingent | USD: 3.08657379, USDT: 0.32345228 |
| 417fbd40-e6de-4f8e-a55d-353522bf0d9d | Address on File | | BTC: 0.00012266, USD: 0.00330415, USDT: 0.00000001 |
| 006807ac-638f-4a9c-b00c-4bfa67b9f783 | Address on File | Contingent | BTC: 0.00012277 |
| a18b6ae1-f5e4-4f46-8bba-1e808a902f6b | Address on File | Contingent | BTC: 0.00000189, ETH: 0.00180512, ETHW: 0.00180512, USDT: 0.00787213 |
| 468bb987-efc8-4b88-bd91-de48693bfad2 | Address on File | Contingent | BTC: 0.00000004, LSK: 2.97081716, NXS: 7, POT: 200 |
| dcf515a4-c298-4c38-9ab2-f075138c3fd6 | Address on File | Contingent | DGB: 426.21786698, USD: 0.00076677 |
| 9cb00ecd-4dfd-446a-9647-dbfe78f3b330 | Address on File | Contingent | BTC: 0.00004945, RDD: 5091.81431818 |
| 48b84c9d-4799-4654-aac6-82f76ca819c3 | Address on File | Contingent | BCH: 0.00000385, SC: 948.72285714, USD: 0.08952081 |
| 70def1df-c490-49c3-90e6-d40b9d87810f | Address on File | Contingent | ETH: 0.00183753, ETHW: 0.00183753 |
| 062569e8-5aa7-4f8f-92da-1748216a5a48 | Address on File | Contingent | BTC: 0.00012276 |
| b044088b-46cd-4f66-ba41-441a4dfd9a4e | Address on File | Contingent | BTC: 0.0000999, SC: 150, SIGNA: 100 |
| d74f534e-fc34-4165-b43a-572d88305904 | Address on File | Contingent | ETC: 0.17256338, USDT: 0.24621562 |
| a4ea41f7-a0af-4015-add3-25f46a3fdcf0 | Address on File | Contingent | TRX: 35.18648838, USD: 1 |
| cd9a9fd2-bd9d-4a21-aed0-98d3f3efdea8 | Address on File | | ALGO: 20.70136528, USD: 0.00483965 |
| 7c8023ca-00fa-4ac2-b72e-f35d71ec1892 | No Address on File | Contingent | BCH: 0.00000008, BTC: 0.0001, XLM: 7.05811785 |
| 1797652b-9b69-4441-9a7e-cb47afaa4801 | Address on File | Contingent | BTC: 0.00008611, RDD: 2543.64874191 |
| c41be35c-cc6c-40bc-b2e8-63872ddbfffb | No Address on File | Contingent | BCH: 0.00012224, BTC: 0.00012224 |
| 064ae4f5-a1b7-4bf3-8298-e643609f344d | Address on File | | BTC: 0.00008099, DGB: 131.17272326, SIGNA: 100.08803612 |
| 7ce4bd37-0c3b-48f8-b499-7ceaa6681164 | Address on File | Contingent | BAT: 15.86935425, ETH: 0.00000808, ETHW: 0.00000808 |
| c67fef48-77eb-40b2-857d-f4fb8ad1caaa | Address on File | | BTC: 0.00000006, FLR: 121.2443317, USDT: 0.0006502 |
| ff8df0a3-0606-41e1-ad86-e314c51dc78d | Address on File | Contingent | USD: 3.40853552, USDT: 0.00074441 |
| 000ca66a-08b9-4825-addc-24eb4fdcb2f5 | Address on File | | BTC: 0.00000001, ETH: 0.00000026, ETHW: 0.00000026, FLR: 120.876, USDT: 0.01179539 |
| a89c252d-7d01-4f3c-9dce-8e1a3fa271cc | Address on File | | APE: 0.00000001, BTC: 0.00004831, USD: 0.0000001, USDT: 2.05884995 |
| 8a2a4583-6dc1-49cf-8aa7-cd377febc4be | Address on File | | BTC: 0.00000083, FLR: 120.494865 |
| bf3ebd7a-b79d-4472-a629-c32e675a26fd | Address on File | | DOGE: 13.89761651, ETHW: 0.5586148, NXS: 14.125, POT: 150 |
| 17fabb8d-84de-446b-a691-c71df2543a70 | Address on File | | ETHW: 1.6635052 |
| 1ce94dba-0cec-433d-8471-9fdeceebfaa9 | Address on File | Contingent | STMX: 831.25, TRX: 0.00374646, USDT: 0.00000001 |
| f11063f4-6d86-42a8-af69-b88cba6614f8 | Address on File | | FLR: 120.876, USDT: 0.0113626 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 8e81ae48-43d8-407a-aa1c-adcb0bd64842 | Address on File | Contingent | BTC: 0.00001168, USDT: 3.07115826 |
| 861f25b1-5222-4bac-bca7-b36fade60432 | No Address on File | Contingent | BCH: 0.00012218, BTC: 0.00012218 |
| bba32cea-7a3c-47e0-8c8f-5fce1ccf0d39 | Address on File | | BTC: 0.00000109, ETHW: 1.64638044, USD: 0.00400503 |
| d74d02eb-497c-4a8e-88ae-1c9a15081068 | No Address on File | Contingent | BCH: 0.00004902, BTC: 0.00004902, LSK: 1.61497537, WAVES: 0.38730424 |
| f271d9a0-0536-44c4-8be1-9bfac4164d23 | No Address on File | Contingent | BTC: 0.00012265 |
| 48cef638-7766-4851-ba5d-3ec71ba9cb21 | No Address on File | Contingent | BCH: 0.00012216, BTC: 0.00012216 |
| c4babbfc-0e14-4ae7-a7bc-a93af3761b39 | Address on File | Contingent | BTC: 0.00000032, DOGE: 15.07746219, FLR: 81.98108415 |
| 65c8e9c1-4960-4c16-9c8f-9c1415d93194 | Address on File | Contingent | BTC: 0.00000002, LTC: 0.04376413 |
| a0225b64-03de-4939-8e59-ca4cf1cbd571 | Address on File | Contingent | POWR: 21.14894753 |
| 0d5326f4-14d7-4572-816c-bfa1aa1c7134 | Address on File | Contingent | BCH: 0.00157807, BTC: 0.00002589, DOGE: 0.5, FLR: 0.09966689, NMR: 0.07000651, QRL: 0.7000137, SBD: 0.368181, USDT: 0.00918025, XRP: 0.65963061 |
| 258e9519-40e3-4d8b-9b98-3755c2280441 | Address on File | Contingent | XVG: 1793.105 |
| c40d7168-9b94-4119-a6ad-fbceccb3f937 | No Address on File | Contingent | VIA: 106.46037984 |
| 8826eb51-28d0-4d8f-bf7a-26d2889237c9 | Address on File | | BCH: 0.00000031, FLR: 120.876, USD: 0.00999813 |
| 92d732a6-dd77-4e49-98f8-c97164c390be | Address on File | Contingent | BTC: 0.00011941, USDT: 0.08879809 |
| 817576b6-b481-453c-bb90-07a506b48206 | Address on File | | USD: 3.40639741, USDT: 0.00000001 |
| 8e9a3420-7d15-49bc-a6bc-0f24c1bc819d | Address on File | Contingent | BTC: 0.00000009, PART: 5.5461275 |
| 16606404-a394-487e-9277-d99d8f5e0130 | Address on File | Contingent | NEO: 0.37163977 |
| 756fb98f-6f96-4714-ae4d-7347618de29f | Address on File | Contingent | BTC: 0.00000002, ETH: 0.0008601, ETHW: 0.0008601, FLR: 0.5288325, SRN: 0.00850248, XRP: 3.5, ZEN: 0.03688964 |
| 66e1515b-b746-4bd3-8851-2b337a575c80 | Address on File | Contingent | BCH: 0.00000118, BTC: 0.00000179, ETH: 0.00002788, ETHW: 0.00002788, NEO: 0.36053126 |
| 85f3896c-3a91-461d-9841-a258f3c13c08 | Address on File | | BTC: 0.00000001, ETH: 0.00000108, ETHW: 0.00000108, LINK: 0.054, USD: 2.78924363, USDT: 0.2571214 |
| 84ceb103-216d-4c3a-a7a9-34ec9fb77cee | Address on File | Contingent | ETH: 0.00000455, ETHW: 0.00000455, USD: 3.36974355, USDT: 0.02739955 |
| 913940db-57e8-4e9e-ae6e-c888f824c269 | Address on File | Contingent | USD: 1.40767042, USDT: 1.98993067 |
| f8e10c2b-2e09-40bb-bfac-d240e9f0bb19 | Address on File | | FLR: 120.876, USD: 0.00809058, USDT: 0.00085047 |
| 87b52d94-50b3-43be-8977-579cc5af8a4f | Address on File | | FLR: 120.8762212, USD: 0.007, USDT: 0.00184283 |
| f358b19a-6e81-484a-9a6f-29620315a1f8 | Address on File | Contingent | OMG: 3.95318569 |
| 4d2ac316-6dec-4a72-b3f3-5d06f13309e3 | Address on File | | ALGO: 0.4059015, ETHW: 0.05938639, FIL: 0.00069116, GRT: 26.95420406, USD: 0.00219315, XLM: 0.55421998 |
| 3c7a932c-9ea1-4f05-96c0-8019dd53c6fa | Address on File | Contingent | BTC: 0.00000189, USDT: 3.33915702 |
| a1ff8ad4-afb8-473b-8e5c-e3a6f0e159ac | Address on File | | BTC: 0.00000005, ETHW: 0.02694159, FLR: 30.219, NEO: 0.2726937 |
| db689d1d-ba89-4d5f-8fc6-2b5e07ea0017 | Address on File | Contingent | DOGE: 46.624945, TRX: 0.25654743, USD: 0.002422 |
| 7ccd3e9a-11e4-48ad-a1d4-06f51eadf29e | Address on File | Contingent | BCH: 0.00000025, BTC: 0.00012256 |
| ffefa00f-7ae6-48c7-8702-00222567c729 | Address on File | | BTC: 0.00012256 |
| a05727d7-6c18-462e-8a64-f356c2403890 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000088, XLM: 37.76826176 |
| 94dbe094-ff5a-4a7a-82ee-9f8ee715aa99 | Address on File | Contingent | BCH: 0.00000066, PIVX: 15.4755205 |
| 570c7709-a749-47ee-99ae-0c0dd33ebcec | Address on File | | ADA: 1.67822749, ETHW: 1.35495144, USD: 0.00991118, USDC: 0.00380303 |
| 9ba4ef29-eb2d-4e28-adfa-9da77d9d0422 | Address on File | | BTC: 0.00000001, ETH: 0.00162193, ETHW: 0.00162193, PINK: 3914.48113421, USD: 0.00253171 |
| d604cd9a-214e-4dcf-89a8-d91b214432fe | Address on File | Contingent | ETH: 0.00002137, ETHW: 0.00002137, NEO: 0.36712183 |
| d54f9d43-c206-46e1-9ba1-04c4d4985a84 | Address on File | | NEO: 0.37144137 |
| c9d8d65e-dde7-42b5-9fc0-39101be697ef | Address on File | Contingent | ARDR: 42.46541871, USDT: 0.06617868 |
| 954bfaac-16c2-463d-97e7-9aa117d15aa8 | Address on File | Contingent | ETH: 0.00000002, ETHW: 0.00000002, FLR: 120.876, USD: 0.00747976 |
| ecdbf8b7-c009-491f-8a4f-ca00e13bcb2a | Address on File | | ETH: 0.00000042, ETHW: 0.00000042, XLM: 38.02447642 |
| 3c73e422-d52d-407c-8cb1-c0cbc1bc12fb | Address on File | | BTC: 0.00000001, ETH: 0.00042468, ETHW: 0.00042468, USDT: 2.60501212 |
| cbfbfaee-44e3-455b-b0bc-261abec1c65b | Address on File | | ENJ: 0.31044234, ETH: 0.00176642, ETHW: 0.00176642, TRX: 0.15565267, USD: 0.0076527 |
| dff24225-3897-4cfd-9a5f-79d9c8d8255f | Address on File | Contingent | BTC: 0.00012252 |
| c9121a58-ef53-4648-8fdd-f4c8b0ce816b | Address on File | | EMC2: 5.30606061, EXP: 16.36137375, POWR: 20.40646999, SPHR: 2.78120175, USDT: 0.00016048 |
| f26f6004-b964-431a-8f4e-87539aefb72a | Address on File | | BTC: 0.00011976, USD: 0.07643984 |
| 2b17059d-7eac-483e-8a5e-d354b40c8173 | Address on File | | BTC: 0.00008983, POT: 200, USD: 0.56789146 |
| 08d158a2-02ba-46b7-837a-6ea54e64c1b4 | No Address on File | Contingent | BCH: 0.00012202, BTC: 0.00012202 |
| b91b89f6-492b-434c-a960-10e8e805aec9 | Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000149, ETH: 0.00018354, ETHW: 0.00018354, NEO: 0.32965038 |
| 54db7280-f8c6-4cde-b3fc-2a9585392877 | Address on File | | ETH: 0.0000018, ETHW: 0.0000018, FLR: 120.7440729, USD: 0.00675057 |
| 268e5be0-9700-48d8-b411-3c36afa87c5a | Address on File | | OMNI: 3.12097887, USDT: 0.0073202 |
| 2ddb83e4-72e6-49e8-8a89-42d55ee646de | Address on File | Contingent | BTC: 0.00012249 |
| 1fc1fb58-8b53-41d8-aebd-8fd267f5e825 | No Address on File | Contingent | BCH: 0.000122, BTC: 0.000122 |
| 0cea39fa-510d-4d0c-886f-f5c6115eae45 | Address on File | Contingent | BTC: 0.00009391, FLR: 28.24813281 |
| 6f407062-6f2d-4dad-a617-42365804efb8 | Address on File | | ADA: 2.46323589, ETH: 0.00000009, ETHW: 0.00000009, FLR: 60.96453781, USD: 0.1258575, USDT: 0.65882771 |
| e1a7bc05-8f89-44aa-9764-d67846dc932c | Address on File | Contingent | DOGE: 46.86493415 |
| 33bba9fb-adad-4879-8408-fd18acd81e62 | Address on File | Contingent | BTC: 0.00012135, LTC: 0.00000546, USDT: 0.03053742 |
| 2cd4ece4-41cf-4d3c-9a60-b060711dc1e6 | Address on File | Contingent | DASH: 0.08142842 |
| 0a015661-b6c1-4709-808a-1403135fef91 | Address on File | Contingent | BTC: 0.00012246 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d5b82b0d-7fab-4ae2-a40e-8b02a9577041 | Address on File | Contingent | FLR: 121.0481613, LTC: 0.00000546, XRP: 0.00042422 |
| 1ba27ee1-ffee-4466-9156-2206b846482b | Address on File | Contingent | MONA: 8.23541422 |
| 239301d3-3fd9-468f-8b2b-a36d3063162f | Address on File | Contingent | DOGE: 46.85929876 |
| c624bc34-851c-47ba-bfea-e143a141bcd8 | Address on File | | BTC: 0.00000001, GRT: 29 |
| 0d088917-5d89-4e74-807f-c9cd029554b4 | Address on File | Contingent | BTC: 0.00012245 |
| fb3d84de-148a-4432-bf12-42de1f964262 | Address on File | Contingent | FLR: 121.027095, LTC: 0.00000546, USD: 0.00036512 |
| 426b7f02-26f1-4bc8-a662-90a8f8bbc753 | Address on File | Contingent | BCH: 0.00000779, BTC: 0.00000014, NEO: 0.05670016, USDT: 2.86576763 |
| 7d08f9b6-2b3c-49a0-bf1d-7914eb307f6f | Address on File | Contingent | BTC: 0.00000001, SNT: 137.05792683, THC: 38.31013917 |
| e4e0ac57-938c-41c3-859d-3040da796dd0 | Address on File | Contingent | LTC: 0.0436966 |
| 91e2dfe5-d850-437f-9d02-0f9de74372fc | Address on File | Contingent | TRX: 49.44279601, USD: 0.0144688 |
| 41d01329-412a-4de7-89e9-e6559dd29bc1 | Address on File | | ENG: 1095.79375175, USD: 0.00421068 |
| 8c269197-5710-4532-854f-cdacef49e0df | Address on File | Contingent | BTC: 0.00012242 |
| bf0cf8b7-e25e-4bc1-8ae6-a50561e77c19 | Address on File | Contingent | BTC: 0.00000003, IGNIS: 98.9669, SC: 830.07797511 |
| b9219af8-4443-45c1-82e1-f6c9d5fafce4 | Address on File | Contingent | USD: 1.09306262, XLM: 25.78614271 |
| 14e63669-bb3d-4290-8c97-97849d1e9aa8 | Address on File | | BCH: 0.0000003, IGNIS: 450, USD: 1.15084663 |
| 7bb74920-eb84-4448-951e-c59b69df6a63 | Address on File | Contingent | ETH: 0.0018323, ETHW: 0.0018323 |
| 8ac1d49a-3fe7-4c1b-8947-dc3f7430f39e | Address on File | | LBC: 221.43591787, USD: 1.36329293 |
| 4fc6a29b-84f8-40c2-81d1-f6a8e330f059 | Address on File | | USD: 3.40048487 |
| 2561e280-524c-45f5-9189-3e0572fd6c19 | Address on File | Contingent | NEO: 0.3710116 |
| 36072a6a-01ec-4c72-b7d8-d18d4f3a265d | Address on File | Contingent | BCH: 0.00031174, BTC: 0.00000021, ETH: 0.00000059, ETHW: 0.00000059, LTC: 0.00208996, OMG: 0.00001137, USDT: 3.18319144 |
| a7a443f2-f739-4833-ac68-6b0cb36191a6 | Address on File | | ARK: 0.0003462, POT: 2000 |
| 305925b5-ad6a-46de-9728-e1b966d6510d | Address on File | Contingent | BTC: 0.00000003, NEO: 0.37088811 |
| 0f1ae374-f56b-4cad-93f5-6d24601213a3 | Address on File | | POT: 2000 |
| 1478c11d-8d20-46f0-9452-092035e67722 | Address on File | | NXT: 500, RDD: 5000 |
| 17242eeb-18bd-4cbe-bb0f-f655c14b2bc3 | Address on File | | POT: 2000 |
| 1c6ced9f-6a56-41a2-85e4-633f9292d5c3 | Address on File | | POT: 2000 |
| 3bdd2e7c-c5bb-4043-a6e5-236268da4621 | Address on File | | POT: 2000 |
| 3eba15ba-d4e5-46fc-bea6-40da0ca319ca | Address on File | Contingent | POT: 2000 |
| af52f42c-99e7-4232-aeed-8b0f6e9e4866 | Address on File | | POT: 2000 |
| e7b3c349-6895-47d7-932b-71d6417d58cc | Address on File | Contingent | POT: 2000 |
| d0296390-1692-44a5-9622-07f32b80b16d | Address on File | Contingent | BTC: 0.00001954, HBD: 0.80581231, IGNIS: 14.1, SLS: 0.10208035, SPHR: 0.99485768, STEEM: 5, USD: 0.58014229 |
| 4cda984b-35d7-4c08-9940-6179d2fd5ec9 | Address on File | Contingent | BTC: 0.00001083, FLR: 110.2859961, USDT: 0.00003808 |
| dc3daa98-cf24-440c-8778-36568cf25c3b | Address on File | Contingent | BTC: 0.00000001, XLM: 37.98466611 |
| 67e87381-2871-41d1-aa3a-ee1acb9fde86 | Address on File | | ANT: 0.15866799, DOGE: 0.02463054, PAY: 20, STRAX: 5, USD: 0.038125, XEM: 10 |
| 050f9713-56f7-4547-8445-5005a1299d7c | Address on File | Contingent | BTC: 0.00000001, FLR: 71.379327, USD: 1.03086036, USDT: 0.36136201, XRP: 0.00000098 |
| 237f4871-c002-4c11-8ae5-d954dda8811f | Address on File | Contingent | NEO: 0.36741566, USD: 0.00000001, USDT: 0.03218129 |
| ab273157-cc98-40b6-a371-6e63c8c3e689 | Address on File | Contingent | DCR: 0.00007717, FLR: 120.9365662 |
| 558b3de7-a699-4e1b-bf7f-382ce14b14cf | Address on File | Contingent | ETH: 0.00000064, ETHW: 0.00000064, OMG: 3.94518272 |
| 57883c02-451d-467c-ade1-3f11608b73f3 | Address on File | Contingent | ETC: 0.17220441, TRX: 0.00013065, USDT: 0.24194934 |
| 489c80ac-4384-480c-9159-915c8bca0edf | Address on File | Contingent | BTC: 0.00000068, ETH: 0.00000795, ETHW: 0.00000795, NEO: 0.36722771 |
| a2a29fb8-a8dc-4762-a9eb-e48a94756505 | Address on File | Contingent | BTC: 0.00012215, USDT: 0.00564105 |
| 1751cd79-3865-4f88-8419-af73e74ab14b | Address on File | Contingent | BTC: 0.00012235, USD: 0.00000001, USDT: 0.00000001 |
| d6a9c30a-1180-4027-9d37-291f6dbc2f44 | Address on File | Contingent | SC: 971.1401428 |
| ff2742e6-d9ae-4dd5-983e-97f1aa60aba7 | Address on File | | HBAR: 62.02527571 |
| bece0545-103d-47c0-bdd3-71f89f1ac16f | Address on File | Contingent | BTC: 0.00000008, USD: 3.39650504 |
| e6db9c65-6209-4410-888b-6a84a7d138fc | Address on File | | BCH: 0.0305146 |
| 2759c9ee-2ebe-4887-9c3b-4e6cf7dc0c9a | Address on File | | IGNIS: 217.39686431, PINK: 2267.19966463, PTOY: 150, USDT: 0.00000408 |
| 42242aa4-8364-4e6e-82c1-4814eb899027 | Address on File | Contingent | SOLVE: 140, USD: 0.09234196, USDT: 0.09992891 |
| 0895531c-eb83-4c2e-83c6-05691bf0e11a | Address on File | Contingent | NEO: 0.3703125, USD: 0.00474765 |
| 57c4cdee-5714-445c-8271-4b5863ff220c | No Address on File | Contingent | BTC: 0.00005095, RDD: 4958 |
| 2477583b-9d18-41bd-95c4-f26371b0b928 | Address on File | | USDT: 3.3850189 |
| ea48f733-2cda-4cd8-9e5d-438cc8d874e1 | Address on File | | BAT: 0.72843733, TUSD: 3.163498, USD: 0.00950005 |
| 54e10223-c781-4500-92a8-f8200f7868cd | Address on File | Contingent | BTC: 0.00000151, VRC: 2397.4559385 |
| 1a0c915e-2525-4008-97b8-4016cd82c974 | Address on File | Contingent | ETH: 0.00003871, ETHW: 0.00003871, NEO: 0.36294689 |
| 2681121e-f768-4d36-95bc-7db8ab72dab0 | Address on File | | BTC: 0.00000018, FLR: 120.7533442 |
| c8d1904a-2191-4b1c-8a2d-149e333efe96 | Address on File | | DTA: 1850.37034975, EMC2: 43, ETH: 0.00000001, ETHW: 0.00000001, IGNIS: 18.32922746, POT: 40.64217802, SYS: 16.00516367, THC: 113.43872077, USD: 0.00015865, WACME: 19.6982688 |
| e46a0f59-7a6d-40dd-89d6-188f7e0c700b | Address on File | | NEO: 0.37074881 |
| 723038d4-1f19-4296-bcdc-56c85d507baa | Address on File | Contingent | DGB: 0.9859596, RVN: 72.22985445, USD: 0.00000001, USDT: 0.14580563, XEM: 54.81258154 |
| 664468b2-b0ce-4fda-83e3-e899404655d9 | Address on File | Contingent | BTC: 0.00003655, XDN: 54084.84153139 |
| 92518077-b478-4960-9983-8d3ce80ae9e6 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00000001, ETHW: 0.00000001, FLR: 7.55962206, NXT: 891.02286343, REPV2: 0.10785878, USD: 0.00940246 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 77de8064-d9aa-4e54-9eda-b475daa88bbd | Address on File | | ADA: 0.00000001, ETHW: 0.05564515, FLR: 0.86886357, IGNIS: 100, POT: 100, USD: 0.01218968, USDT: 0.11175342, XRP: 5.75044558 |
| 6a2dd8c2-7680-4109-b0f0-94ad56751ceb | Address on File | Contingent | LINK: 0.37045789, USD: 0.93464362, USDT: 0.01916795 |
| e155490d-9a6d-4f05-96d2-e274eafc6fec | No Address on File | Contingent | BCH: 0.0001218, BTC: 0.0001218 |
| 01054277-801f-486d-81ab-a18cea0528cd | Address on File | Contingent | BCH: 0.00042792, ETH: 0.00001092, ETHW: 0.00001092, GLM: 15, OMG: 0.00347977, POT: 41.0946663 |
| 1ef3428f-555b-4034-bc89-b218c0e03361 | Address on File | Contingent | BTC: 0.00012228 |
| 6436d429-85f2-4fd6-b17b-5ecf07e099e3 | Address on File | | FLR: 120.876, STORJ: 0.00092105 |
| 459fe1d1-df4b-4518-bcfb-abdc1307dfb0 | Address on File | | USD: 3.17239463, XTZ: 0.24565 |
| 495b1b54-b7ad-4438-b347-dfa080dde41d | Address on File | Contingent | BCH: 0.0000934, BTC: 0.00000008, MAID: 20.00001242 |
| 1c12b9ce-1e13-4b9a-99e6-38a74b2fb5cc | Address on File | Contingent | NEO: 0.37060834 |
| 22023fa3-5792-4847-bc64-a1c2cd9b14f8 | Address on File | | FLR: 120.876 |
| 68dba355-e10f-462a-8b6b-d71f18be2c7a | Address on File | Contingent | FLR: 120.876 |
| a9900dcf-2f71-4d55-a46d-53e3622d99a0 | Address on File | Contingent | FLR: 120.876 |
| e34eaa24-1ccd-49c9-803f-1568b1bd563c | Address on File | Contingent | FLR: 120.876 |
| fb7bb938-08b7-476e-a455-429f3f302263 | Address on File | | FLR: 120.876 |
| 806830fe-3b44-4a7b-a3f2-3097e08b3444 | Address on File | | BTC: 0.00000013, VTC: 29.42685792 |
| 32f9aaec-2046-4f65-baf1-30cc23a93055 | Address on File | Contingent | WAXP: 58.35404089 |
| bfc74969-18e2-4958-8b46-a0d15904c204 | Address on File | | DNT: 99.54194236, DTA: 1500, FLR: 0.00000001, PAY: 15, XRP: 1 |
| b745d7f2-307c-4d02-8b19-200992c379a5 | Address on File | | FLR: 8.04786145, USD: 3.16983893 |
| 2bcb2021-8077-49ba-8ecc-0ba2bc98fe5c | Address on File | | SHIB: 380283.93190621 |
| 5ed6c14d-7c93-463d-a330-4e721806f24f | Address on File | Contingent | BTC: 0.00000002, REPV2: 0.01198608, SC: 947.70890187, USDT: 0.00252756, WACME: 0.0064664 |
| e3ea3c31-a98c-4806-bcc9-9737cc8f5c41 | Address on File | | BTC: 0.00006297, ETHW: 0.0122688, NXT: 410, USDT: 0.47141879 |
| bade9527-7e12-44a5-bdbc-493edc23ce5b | Address on File | Contingent | ALGO: 20.643096 |
| bb911c7d-b0b3-4878-a462-2a3574e6de93 | Address on File | Contingent | USDT: 3.38199844 |
| cba97670-10cc-41ec-bb2d-8bdddca5730c | Address on File | Contingent | ETC: 0.00813168, ETH: 0.00000018, ETHW: 0.00000018, USD: 3.08837017, USDT: 0.01860212, ZRX: 0.64527351 |
| 60f8f630-852b-4b61-abc5-b2cd1699734b | Address on File | | BTC: 0.00007554, ETH: 0.00043465, ETHW: 0.00043465, USD: 0.3948694, USDT: 0.09475057 |
| 86fbb1d9-fbba-44b1-9862-a39b59a39cf2 | Address on File | Contingent | BTC: 0.00012221 |
| 50a72bad-fbec-46d1-bcea-591b3483ef92 | Address on File | Contingent | USDT: 3.38152014 |
| 772cb901-0426-413a-af98-0c6469311fb2 | Address on File | Contingent | BTC: 0.00000935, NEO: 0.34208362 |
| d3490ed0-70fd-4129-9220-b4fad5fd8a8c | Address on File | | ETHW: 0.01501054, FLR: 118.9203527, NXS: 0.18237781, POT: 0.03760684, USD: 0.00953866 |
| 85c014db-b327-47ce-af89-c468b485da81 | Address on File | | USD: 3.39493301 |
| da26a0b2-28ce-4d30-bd83-66a6b158782f | Address on File | Contingent | XTZ: 3.7171 |
| 9153ca77-c9b6-4d42-8eef-1d2b9be21bef | Address on File | Contingent | POT: 1996.92217309 |
| ba40e736-dd4d-43c0-b897-ebf745b6108a | Address on File | Contingent | RDD: 7402.54380716, USD: 0.43368189 |
| bfeb5e9f-8215-48de-bacd-e26073a0dd43 | Address on File | Contingent | BCH: 0.00010519, BTC: 0.00000307, ETH: 0.00002146, ETHW: 0.00002146, NEO: 0.35320237, USDT: 0.02064109 |
| cd7544b2-da0b-455d-b8cb-4e8243c3d009 | Address on File | Contingent | BTC: 0.0000004, XLM: 37.80422692 |
| 6166ea0c-e06c-4b9c-94aa-584645890818 | No Address on File | Contingent | BCH: 0.00058405, BTC: 0.00000002, WAVES: 2.01128197 |
| 61cc91cc-7559-4285-ac73-9f9380369783 | Address on File | | BTC: 0.00000009, XVG: 1785 |
| 60d874f9-55c1-4b9e-aee6-cea5b66a0eb2 | No Address on File | Contingent | BTC: 0.00000003, XVG: 1785.83590909 |
| d1d127b1-7a1a-4777-9c18-973a856fad1f | Address on File | Contingent | LBC: 368.1361466, USD: 0.00702322 |
| 55607950-ea92-4f1b-9069-a7884dff6471 | Address on File | | ANT: 0.94089818, BTC: 0.00000029, ETH: 0.00002353, ETHW: 0.00002353, WAXP: 12.40063403 |
| 075a2512-1887-48a9-a8a9-97609033591e | No Address on File | Contingent | BCH: 0.00012167, BTC: 0.00012167 |
| 4a190331-f7ec-4e63-b1a1-2b299f510f99 | Address on File | | USD: 3.39361803 |
| d445c8dc-2c1f-4844-a3bd-f934c1993298 | Address on File | Contingent | WAXP: 58.3093993 |
| 57d45632-c5e5-4396-81cf-7e7d0a6f4bac | Address on File | Contingent | DOGE: 20.40739172, USDT: 1.9043373 |
| d98df90a-e32a-433c-8881-66a608005e03 | Address on File | Contingent | BTC: 0.00000004, USD: 0.00000002, USDT: 3.37877653 |
| 7048a373-e612-40f7-88a5-f9312d235def | Address on File | | IGNIS: 676.93619475, USD: 0.00846354 |
| 18610b33-8f3e-47b2-b4db-76dc9a718e6c | Address on File | | NXT: 1192.93594282, ONG: 31.05964791 |
| 623bc629-e1b5-4a66-9f5e-85a2dba6717a | Address on File | Contingent | BTC: 0.00000007, NEO: 0.37 |
| 5c524545-f73a-4a7c-b514-5ef37db3200c | Address on File | Contingent | BCH: 0.00000126, BTC: 0.00000002, USDT: 3.37870914 |
| a4f40454-6b41-42e6-b81c-ed4495e20bdb | Address on File | Contingent | BTC: 0.00009764, PINK: 6802.82172785 |
| e4b9ffc6-805e-48c3-9cc0-1d0b35bcd0b3 | No Address on File | Contingent | BTC: 0.00012212 |
| 80202299-7f8f-4154-901c-03abe09eb88d | Address on File | Contingent | NEO: 0.00412714, USD: 1.55794977, USDT: 1.78952629 |
| c9b2aa8f-2114-445b-ba95-7e8df9125759 | Address on File | | ETHW: 0.55860124, FLR: 75.5475, IGNIS: 25 |
| ea89fc7f-5dea-4cd8-b412-cc48c8b02eb5 | Address on File | | ETHW: 1.65563 |
| be026ece-af27-43fc-862b-ebdaf05e4406 | Address on File | Contingent | BTC: 0.00012157, UBQ: 0.53627398, USDT: 0.00186926 |
| 3a9a1f73-ee39-4814-8669-0ad7a15622d7 | Address on File | | BTC: 0.00000007, ENG: 697.13170386, SRN: 723, USD: 0.00000003, USDT: 0.00000004 |
| 83189634-773f-4b8a-882e-9ca04d6e3fac | Address on File | | USD: 3.39208308 |
| 81e25c83-1942-4b16-b0fe-ab5740bcde30 | Address on File | Contingent | BTC: 0.00001946, USDT: 2.84006965 |
| 4a3e9e4f-591a-496f-b004-6662eb258fae | Address on File | | LSK: 0.0000001, SRN: 1995.3069703, USD: 0.00000801 |
| 68f01126-2fc7-4c83-b560-6a68fad8fabb | No Address on File | Contingent | ZEC: 0.10232219 |
| 017f3317-7733-4d06-b8a1-16c777b624e0 | Address on File | | MAID: 20, USDT: 0.00793742 |
| cfbbf372-5186-43d5-bd3a-7ad241e685dd | Address on File | | FLR: 105.4534129, XRP: 1 |
| 503b9b1f-dca8-48c1-9dd5-b35d22fffff2 | Address on File | Contingent | ADA: 9.26052361, BTC: 0.00000001 |
| 206e52bb-4345-45b7-a3b1-81c17dbf3b7d | Address on File | Contingent | BTC: 0.00000004, USDT: 3.37672444 |
| ff18480d-9ae7-4711-899b-3a377d8ceb36 | Address on File | Contingent | TRX: 49.507 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 518dda65-3832-4daf-95db-93c19d82f8bd | Address on File | | ADA: 0.2023005, USDT: 3.30381252 |
| 6780b373-4b81-4743-ac7b-978f02f4d516 | Address on File | | BTC: 0.00000006, ETH: 0.00001985, ETHW: 0.00001985, NEO: 0.3657987, USDT: 0.00000001 |
| caf5de47-1e6c-4129-aa4d-7e9d112f569c | No Address on File | Contingent | BTC: 0.00012073, ZEC: 0.00111403 |
| 0b1ad429-988a-43a7-a234-3f0fdcc3e89a | Address on File | Contingent | BTC: 0.00000132, ETH: 0.00148309, ETHW: 0.00148309, USD: 0.6016638 |
| 14443d1d-fc73-4856-a5cd-a151b784ddb4 | Address on File | | RDD: 8476.998 |
| 37fa41d1-90ec-4e08-ab50-5e970e8ad810 | Address on File | Contingent | DNT: 120.23388252, USDT: 0.00012972 |
| c272248a-8288-4cea-89bd-0d571843e84e | Address on File | | DOGE: 46.6360867, MORE: 1.4028794, USD: 0.00330367 |
| a6ff8404-1593-4a15-ac60-f991b9c7d502 | Address on File | | FLR: 0.60438, WACME: 50, XRP: 4 |
| 4b905aac-b661-4d85-9a50-72c73f1c2332 | No Address on File | Contingent | BTC: 0.00000004, USD: 0.0000133, USDT: 3.37584227 |
| b720e741-1126-4395-9c0b-d5e7aad32aaf | Address on File | Contingent | BTC: 0.00000033, WACME: 101.89736475 |
| 3ea1d055-495f-44f6-bb94-57532aec7bc6 | Address on File | Contingent | BTC: 0.00012204 |
| 3fd00665-f91a-478c-a4cd-c2b11c00b64f | Address on File | Contingent | BTC: 0.00012204 |
| 50ca3302-1411-428e-88e2-53ce4114ceef | Address on File | Contingent | BTC: 0.00003713, VTC: 20.45720339 |
| a22edf1a-fa60-4dc6-8abc-e9b37b565130 | Address on File | | TRX: 49.48376066, USD: 0.00051052, XDN: 0.76047904 |
| 8cfb2adc-c100-4e36-842c-4657561d311a | Address on File | Contingent | BTC: 0.00012203 |
| b6d75a55-0817-4e51-ba59-0088bc99b66e | Address on File | | USD: 2.03323496, USDT: 1.35144432 |
| a1183779-0cde-45b9-819f-c16468412199 | Address on File | | FLR: 120.6396464 |
| 235494bd-6b6c-43f2-9685-a3e4d58c7913 | Address on File | | NXT: 98.85, USDT: 1.53197632, XEM: 50 |
| a6761d1c-44fe-400d-ad09-20dbf99c517c | Address on File | Contingent | ARK: 0.7179318, BTC: 0.00000077, CRW: 1.22098127, ENJ: 2.79904972, FLO: 1.19249999, GLM: 1.51448197, KMD: 0.3442998, MANA: 2.63396099, NAV: 0.49380085, NXS: 1.85759401, PIVX: 0.08161259, REPV2: 0.00413275, SPHR: 0.92062202, STORJ: 0.66436059, STRAX: 0.19836141, USDT: 0.01105816 |
| fda372c2-2894-4e78-a1de-a5830e69ebc7 | Address on File | Contingent | BTC: 0.00000174, GRS: 0.06633817, LSK: 0.82602295, OMG: 0.86631245, POWR: 11.50534939, USD: 0.00166193, USDT: 0.00087677 |
| 1d7b06b0-a289-4fc4-97b6-27149f816dc6 | Address on File | Contingent | BLK: 40, BTC: 0.00010603 |
| a731f786-c684-4d73-b4ae-deccd0c1b6fe | Address on File | Contingent | BTC: 0.00000002, FLR: 1.18302357, XRP: 7.82966724 |
| ae62194a-87f1-4775-a66c-07badca4f069 | Address on File | | ADA: 9.16847304, DOGE: 0.00053455, USD: 0.00159917, USDT: 0.03014305 |
| 4e06f52c-83b8-4773-ac58-7b9c03aae13d | Address on File | Contingent | BTC: 0.000122 |
| 40a22fd4-f076-4d2d-ba18-3957111477e7 | Address on File | Contingent | BTC: 0.00008421, USDT: 1.04559794 |
| 1ce0254a-be26-488f-b31c-ea87c1d1f82b | Address on File | Contingent | BTC: 0.0000998, USD: 0.6166525 |
| 3c4118ad-1d17-4ec1-bef4-c228ac612607 | Address on File | Contingent | BTC: 0.00000037, IGNIS: 673.6014649, LTC: 0.00000546, USDT: 0.01029588 |
| f02b7105-0c7d-4c66-8bc3-2374f87fdcf9 | Address on File | Contingent | BCH: 0.02916968, BTC: 0.00000484, ETH: 0.00000304, ETHW: 0.00000304 |
| 862eba82-8f3c-484b-bbbe-1e34fe13d8a9 | Address on File | | ADA: 1.61783271, BTC: 0.00000001, OK: 8.75654476, USD: 2.74549244, USDT: 0.00000001 |
| 9572a384-eef6-432b-9c72-1ab4ff30dc75 | Address on File | | BTC: 0.00001706, ETH: 0.00000615, ETHW: 0.00000615, USD: 0.66222647, USDT: 2.23245257 |
| 4dd8b76c-fd80-4800-9bce-0742ae091126 | Address on File | | CND: 3080.851 |
| 7d4ec255-1f30-4078-99dd-b72ae44938a1 | Address on File | Contingent | BTC: 0.00012175, ETH: 0.00000355, ETHW: 0.00000355 |
| 1e203a47-a0f2-47a9-94ba-98a0e5030098 | Address on File | Contingent | DOGE: 46.67928314 |
| 4cc60bd2-11d5-4da3-8a9f-ec99a56a9d5b | Address on File | Contingent | FIRO: 0.50846729, NEO: 0.27217808 |
| 1ae10fc7-dc4f-4550-af5a-38b4b3be3f1c | Address on File | Contingent | ETH: 0.00182594, ETHW: 0.00182594 |
| 9e951ae6-dfc5-4773-9b4a-a14d87882587 | Address on File | Contingent | BTC: 0.00000001, DGB: 423.57139628 |
| 14cc3b9f-9711-4ca8-aecf-a139e12512ad | Address on File | Contingent | BTC: 0.00012164, USDT: 0.00951434 |
| 47fec94b-1799-4c64-a948-f31c865645d7 | Address on File | Contingent | BCH: 0.00003673, BTC: 0.00003673, SC: 675.5 |
| 333000e9-bdb1-449e-b272-6a8d77e7b7d1 | Address on File | | BTC: 0.00012198, USD: 0.00000001 |
| bac6adee-e301-4534-879e-d81570df90f1 | Address on File | | USDT: 3.37516926 |
| d40e8116-bdbc-425b-b2b2-812de0ed53ed | Address on File | | USD: 0.07027048, USDT: 0.00000004, WACME: 100 |
| 09269c15-2c0e-4ff3-b75f-0cfd6a96891e | Address on File | | ETH: 0.00178, ETHW: 0.00178, FLR: 3.0219 |
| fbc4493c-8b1b-475a-9173-330af1e5de5a | Address on File | Contingent | BTC: 0.00000007, NEO: 0.36950548 |
| 98c15182-5ef2-4569-b101-30e2ad86a685 | No Address on File | Contingent | BCH: 0.00012148, BTC: 0.00012148 |
| aadd0d7c-6d86-410e-a7d2-a725375996f5 | Address on File | Contingent | SYS: 20, XLM: 10.79540179 |
| c57b5afd-086c-4d95-aa66-cd49a17e4860 | Address on File | | SIGNA: 3000, XDN: 2000 |
| 76e3fe45-e226-45eb-9413-72f3b330d95b | Address on File | | FLR: 7.10930483, IGNIS: 18.05364512, SNT: 128.01591376 |
| f76e7183-f644-411c-8438-527467ea24c0 | Address on File | Contingent | DGB: 0.65606574, DOGE: 0.01534872, ETH: 0.00006856, ETHW: 0.00006856, RVN: 64.4747344, USD: 1.90035818 |
| b2934a9f-4275-4d99-a467-d4ac7dd2f3d2 | Address on File | Contingent | BTC: 0.00000014, USD: 0.00782624, USDT: 3.36276236 |
| 5075e47f-d4b2-4021-b5f2-6373a00adb0b | Address on File | Contingent | BCH: 0.00000315, BTC: 0.00000315, PIVX: 15 |
| 4356befd-930f-452f-a9dc-aea251fc3179 | Address on File | Contingent | BCH: 0.00012146, BTC: 0.00012146 |
| 966be2b1-92c0-4722-8856-2e38e5b6ed35 | Address on File | Contingent | BTC: 0.00012194 |
| f3927ca9-b8de-42ab-83ff-79e3cce849d7 | No Address on File | Contingent | BCH: 0.00012145, BTC: 0.00012145, XWC: 0.00076087 |
| 1e98bf3c-16d1-4465-a900-916dca438fbc | Address on File | Contingent | BTC: 0.00000002, DGB: 423.37317729 |
| 79336df5-56b5-4b8d-b6d7-466a7145f8a0 | Address on File | Contingent | DCR: 0.04320077, FIRO: 0.02236209, OK: 0.54636032, POT: 6.89316504, USDT: 2.60799415, VAL: 0.00000013, VIA: 0.21243533 |
| c235ea06-e3a3-4713-bc24-151d7c1f1718 | Address on File | Contingent | BTC: 0.00000002, FLR: 1.18218175, XRP: 7.82409574 |
| 0cdb7deb-16b1-4bec-956b-a6c14f9f22aa | Address on File | Contingent | BTC: 0.00012192 |
| da34cc3d-00f3-4503-911f-2c08eebfe728 | Address on File | Contingent | NEO: 0.36882149, USDT: 0.00649324 |
| 6498f0f6-d0e6-48a7-a298-f719ef1081b2 | Address on File | | DGB: 100, RVN: 100, SC: 100, USD: 0.13673936 |
| 72e35386-7206-405d-9d3a-c66bdfaf5113 | Address on File | Contingent | BTC: 0.00008746, STRAX: 2.00287997 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 92936ff6-5e6b-4508-8d77-83a7c61fb4bd | Address on File | | BTC: 0.00009838, VTC: 5.66824829 |
| 8eb1f9e1-bad3-4b38-8d9a-8125e5e183bc | Address on File | | ETHW: 0.4132004, PAY: 17.84776902, QTUM: 0.87920037, USD: 0.08329411 |
| 77d78d9e-fcdd-442b-b48a-d36d48b8302d | Address on File | Contingent | BTC: 0.00011298, XDN: 5628.30094669 |
| c55ffa08-d775-40e0-96c1-c7add301b192 | Address on File | Contingent | MEME: 50.04176922, XEM: 16 |
| 31408f33-4ef0-451c-bf63-af16ebcdafe4 | Address on File | Contingent | ADA: 0.25843516, ETH: 0.00000655, ETHW: 0.00000655, NEO: 0.00120724, USD: 3.26825484, USDT: 0.00000974, XRP: 0.00019313 |
| 4e91e9f5-5573-434e-b7e1-bcd94bef0356 | Address on File | Contingent | ARK: 10, KMD: 1.9979 |
| 24a494e4-feef-4a3b-b14c-00945ecf0a0a | Address on File | | BTC: 0.00000013, ETH: 0.00000625, ETHW: 0.00000625, NXS: 47.61179395 |
| ddacf8b1-35c3-4b6f-aa71-756ec9eda999 | Address on File | | BTC: 0.00000001, FLR: 90.657, USDT: 0.83503887 |
| 9584a349-aa05-433e-99e9-006d3664cf02 | Address on File | Contingent | IGNIS: 18.00449515, STRAX: 6.89834025 |
| bfae11bb-7d89-4027-9552-fc57aceec831 | Address on File | Contingent | ADA: 0.00080262, TRX: 0.694004, USD: 3.3382036 |
| 2a6683b1-4059-4bef-a4f1-24e68cace360 | Address on File | Contingent | DGB: 423.24239952 |
| 9e648c49-250a-4a07-b1a2-2e20e75dcab5 | Address on File | Contingent | USD: 0.05255738, XLM: 37.24402229 |
| e75ad125-cd6f-4416-9072-d1846985cff6 | Address on File | | ADA: 6.93366862, USD: 0.84671745 |
| 9fcea529-1d13-49ed-be1d-bd838c19405b | Address on File | Contingent | BCH: 0.00002781, BTC: 0.00000029, IGNIS: 250.00321075, LTC: 0.00930752, NXT: 500.00642149 |
| 40ddf0b6-9f13-423b-b788-a5308556c62c | Address on File | Contingent | BTC: 0.00012186 |
| dfee13a1-5399-4a06-95cd-6044458416d6 | No Address on File | Contingent | DOGE: 46.63055033 |
| 0f23882a-92a6-44de-8a31-5660770fd53e | Address on File | Contingent | BTC: 0.00000243, NEO: 0.36200093 |
| be0a758e-894d-4805-9169-7358d47d4ce7 | Address on File | | BAT: 0.9975, BCH: 0.01750524, XLM: 13.65410085 |
| ca59e547-19b6-42dd-bbeb-d2463d64d1b7 | Address on File | Contingent | THC: 1538.69 |
| e02c71d6-b1f3-44e8-8b99-4b6d26de4de2 | No Address on File | Contingent | BTC: 0.00012185 |
| 781de0d5-cc4e-43e1-b678-ab0384391981 | Address on File | Contingent | BTC: 0.00000003, USD: 0.27965144, USDT: 3.09218035 |
| 5728f758-8ca4-4a7e-a38e-9f0a78ece922 | Address on File | Contingent | ETH: 0.00181964, ETHW: 0.00181964, USD: 0.00781382 |
| 6aa0d68b-5338-46b4-9f0e-9169ac7e804d | Address on File | Contingent | BTC: 0.00000029, USD: 0.00396205, USDT: 3.35955082 |
| 24083fed-0b1b-4a81-b337-ac7f644b8c7b | Address on File | Contingent | BCH: 0.03038577, BTC: 0.00000002 |
| 458d8e83-b799-4dd4-a1c7-828c612f4761 | Address on File | | BTC: 0.00012048, USDT: 0.03766165 |
| c0fca50c-4f20-4c90-aee9-d34bf7118239 | Address on File | | THC: 1538.52739727 |
| 1a4c3979-50eb-4de2-be52-720ad9c0b6a9 | Address on File | Contingent | BTC: 0.00000002, MAID: 20 |
| 5a0cc25c-0ebd-4bf0-b7f6-a1574cfac19e | Address on File | Contingent | BTC: 0.00000105, USDT: 3.34182859 |
| f545bc08-2164-43d7-be20-b89e0e589a17 | Address on File | Contingent | BTC: 0.00000009, VTC: 29.3307107 |
| be101b46-3b16-449c-9f3d-61fdd3f27e17 | Address on File | Contingent | ZEC: 0.10209 |
| 43bb8ed8-5352-440b-a3d4-c6ca2a5a9ec0 | Address on File | Contingent | ADA: 0.000004, BTC: 0.00012182 |
| 713baf6a-0a81-4b55-a412-57287a1d1b7f | Address on File | Contingent | USD: 3.38422057 |
| cd777b01-95ce-4ae4-a998-c15761c7676e | Address on File | Contingent | BCH: 0.00012133, BTC: 0.00012133 |
| 41dbdc3a-cbb2-40a7-aaad-1cbea772871f | Address on File | | BTC: 0.00006541, FLR: 55.7620396 |
| c759769a-4a33-457c-9098-0f924e5ba4b4 | Address on File | Contingent | ETH: 0.00146709, ETHW: 0.00146709, USD: 0.08270052, XLM: 6.46307408 |
| 57425339-e8a5-47a2-9676-c4e6338ad5e3 | Address on File | Contingent | MAID: 20 |
| c029b76c-c9cc-4d3c-bb66-9f7c18c3d634 | Address on File | | MAID: 20 |
| cf4b64e6-06f2-4a5e-93ea-c59ff69d3752 | Address on File | | MAID: 20 |
| f4b9de3b-d07d-4fa8-bd93-957f8565c43d | Address on File | Contingent | MAID: 20 |
| 2db1dc94-0ea4-41a8-944c-5716428704aa | Address on File | | BTC: 0.00000001, FLR: 25.10211077, USDT: 2.66768033 |
| 5554a135-e672-419e-ac30-73748c681765 | Address on File | | ETHW: 1.65143682 |
| 0e442df0-c892-459d-8857-47971d30f4a4 | Address on File | | DGB: 206.21063764, ETH: 0.00000005, ETHW: 0.00000005, NEO: 0.12162024, ZEN: 0.07769979 |
| 044227b3-65d3-4bdc-9f6f-34c4e1659cda | No Address on File | Contingent | BTC: 0.0001218 |
| df6d8ddf-aef6-42e7-96d3-a1490c29e9ad | Address on File | Contingent | XLM: 37.80243448 |
| 63176008-d789-4e07-ab37-75a5cdc1a132 | Address on File | Contingent | USD: 3.38307785 |
| 5b5032e5-df2d-4234-9157-01c03e92298a | Address on File | | BTC: 0.00000047, XLM: 37.65353925 |
| 5de404ab-402d-49a7-ab5d-fd3451c9fc6e | Address on File | Contingent | BTC: 0.00000003, DGB: 0.59752352, USD: 0.07438806, USDT: 3.28985419 |
| 9ec8cd06-3a63-4302-b15a-6ff1de67e1d8 | Address on File | | DGB: 79.69272253, USD: 0.59190474, USDT: 2.14491133 |
| 0a30103c-28a5-4010-adea-3031cc85fcef | Address on File | | BTS: 292.60927163, LSK: 1 |
| a06560ff-fff3-4740-bb3c-62b9e0eec68e | Address on File | | DOGE: 15.06078966, ETHW: 1.11446762, USD: 0.00564312 |
| 20d70b33-3ec2-4c6e-b0d9-819e2cd4ce07 | Address on File | Contingent | BTC: 0.00000013, NEO: 0.36857898, USDT: 0.00092449 |
| 3f7318a5-5bea-4f35-82f2-97ff753a5501 | Address on File | | BTC: 0.00000008, FLR: 63.12995858, VTC: 1.4848255, XVG: 755.34162271 |
| 34ed465e-23ac-41ac-bcea-2e69576cb577 | Address on File | | ETH: 0.00065421, ETHW: 0.00065421, USD: 0.95686276, USDT: 0.90855074, XRP: 0.69816901 |
| 65052dfb-7685-4c5b-8435-2daea8f29107 | Address on File | Contingent | BTC: 0.00012161, LTC: 0.00000546, USDT: 0.00352642 |
| aa2dad92-dab4-496c-8fb7-f4d6adfae863 | Address on File | Contingent | BTC: 0.00000655, POT: 128.84375, SC: 800, THC: 82.46 |
| 528f1636-6543-4779-a1ab-a171840d09f9 | No Address on File | Contingent | BCH: 0.00012126, BTC: 0.00012126 |
| af63f916-825a-4f65-96a8-0aa34db3c867 | No Address on File | Contingent | BCH: 0.00012126, BTC: 0.00012126 |
| e7836b60-6013-4717-9262-e6d28c00c002 | Address on File | Contingent | DOGE: 46.58699048 |
| c0f59ee1-53be-410f-919b-0d90adfd85f7 | Address on File | Contingent | BTC: 0.00004129, POT: 1314.73214286 |
| 4b6e0044-adff-4e30-b79f-eb0fb5000bf1 | Address on File | Contingent | BTC: 0.00000478, ETH: 0.0001503, ETHW: 0.0001503, USDT: 2.20152119, XVG: 400 |
| 34f218ef-37b3-4b07-97d5-3ba17035cf64 | Address on File | | ADX: 14.735386, BTC: 0.00000409, ETH: 0.0004706, ETHW: 0.0004706, USD: 0.00000001, XMY: 1376.9397 |
| d93e8192-1c74-445b-a863-b2ed9b2cb4a0 | Address on File | Contingent | BTC: 0.00004001, ETH: 0.00053181, ETHW: 0.00053181, MKR: 0.00012169, USD: 1.03875264, USDT: 0.162585 |
| 05d377cf-6b63-4fc3-8386-398c2eaacb86 | Address on File | | FLR: 0.095, THC: 1000, USD: 0.009975, USDT: 1.16464941 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 8fbfdca4-0ba6-477f-bf20-a5ac325989dd | Address on File | | USD: 3.38189771 |
| d8d0e757-0b6d-4043-bf5b-9e60ada551ce | Address on File | | BTC: 0.00012173 |
| 797c3f8e-ce15-4981-80c8-6d9a5bff77f9 | Address on File | Contingent | BTC: 0.00001958, USDT: 2.82647872 |
| 990f835e-32df-4b18-a48b-182332f1d699 | Address on File | | BTC: 0.0000204, FLR: 100.175985, USD: 0.00000001, USDT: 0.00000589 |
| e4492e4f-0db0-4588-80d7-ab248927f751 | No Address on File | Contingent | BTC: 0.00000002, WAVES: 2.04294409 |
| 8b4de6f0-5038-4e7d-af81-9687e6a86ff0 | Address on File | | FLR: 120.2446424, USD: 0.00256148 |
| 95b64376-ada2-44a3-90ef-fcc4084573ed | Address on File | Contingent | BTC: 0.00012171 |
| adbaabc9-4fb0-4adb-ab12-2011e691b6b0 | Address on File | Contingent | BTC: 0.00006312, RDD: 3851.18966772, WAVES: 0.05267533 |
| c884ce94-b2fd-4533-85a1-2a06953c0399 | Address on File | Contingent | BCH: 0.00001915, BTC: 0.00012163 |
| 2a904a40-17c9-413f-9eed-b66e9d28abac | Address on File | Contingent | BTC: 0.00000049, FLR: 86.34021615, KMD: 0.00007949, LBC: 21.82399419, SIGNA: 500, USD: 0.00088169, USDT: 0.00531446, XRP: 0.43000195 |
| c973fb99-dedd-45fa-a527-b3bc2ca2317e | Address on File | Contingent | BTC: 0.00000006, RDD: 8448.36547753 |
| e975cb7a-5898-40df-bebd-23a52944399b | Address on File | Contingent | DOGE: 46.57025532 |
| 150b1bb4-8e4b-4111-95ae-68a2f7e11f35 | Address on File | Contingent | BCH: 0.00004525, USD: 3.37590889 |
| 998deac3-115d-466b-b2ba-8a5189d3567e | Address on File | Contingent | BTC: 0.00012162, USDT: 0.00212055 |
| 82b45b62-d41c-4327-b3b4-53ba2399cf0a | Address on File | | BTC: 0.00000002, ETH: 0.00000489, ETHW: 0.00000489, RDD: 1000, VTC: 25.76852573 |
| abc33891-4f8f-43e1-bbe7-c1c77a239b7b | Address on File | Contingent | BTC: 0.00012169 |
| a49c9167-ba0c-43c8-8ce0-824c8d03b266 | No Address on File | Contingent | USDT: 3.36701597 |
| 26f60d2d-7886-4dd6-ba50-08fefdcb3ffd | Address on File | | BTC: 0.00000002, RDD: 8449.739375 |
| 9e80324d-14aa-43a9-80dd-9cb534280b79 | Address on File | Contingent | FLR: 120.241966, XRP: 0.00373913 |
| f18a0498-60f4-4113-884e-7b83b7a292f2 | Address on File | Contingent | MONA: 3.9462481, SC: 500 |
| c113d0a5-663a-4f47-a4d7-39969be2ff8b | Address on File | | BTC: 0.00004209, USD: 1.9551644, XDN: 5806.098375 |
| 63ee444f-3c33-42bc-a4e3-768acb725846 | Address on File | Contingent | USDT: 3.36660236 |
| 8f0ac9c9-1671-4bf2-abc6-4a8e73fa5848 | Address on File | | ARK: 0.00015354, FLR: 54.2620353, NEO: 0.00002087, PAY: 50, RDD: 3300 |
| a8011b72-ac9b-4fc5-aee3-39e731839357 | No Address on File | Contingent | BTC: 0.0000394, OMG: 2.65292553 |
| 4655ec7f-c95f-4c1f-8270-b3d0ef4ca76f | Address on File | Contingent | DOGE: 46.5526248 |
| eb49cf08-06e2-4b3a-b9cc-0ea376580eb8 | Address on File | Contingent | USD: 3.37964685 |
| c89cfa20-b24e-4b32-8f7c-198a6cfe52eb | Address on File | Contingent | BTC: 0.00012164, USD: 0.00032919 |
| 86d504fd-4a16-4603-88c5-0b52d7825bf2 | Address on File | Contingent | BTC: 0.00001384, DGB: 229.70420455, SC: 330.68063514 |
| c0ee739d-ed13-4b3a-ac03-fd9ec2bb3a82 | Address on File | Contingent | BTC: 0.00000001, GNO: 0.01858696, NEO: 0.00873034, SC: 10, USDT: 1.15804677 |
| ec258fa0-33b8-4999-80b4-c5e6859c91f9 | No Address on File | Contingent | BTC: 0.00000001, USDT: 0.00056698, XLM: 37.74608456 |
| 8fe6b1f1-18d3-4621-b74e-a339e5ed9218 | Address on File | Contingent | BTC: 0.00000019, ETH: 0.00001206, ETHW: 0.00001206, USD: 3.35020679, USDT: 0.00124679 |
| a547f1fa-de0e-41d3-b713-ee207d9daae2 | No Address on File | Contingent | BCH: 0.00012114, BTC: 0.00012114 |
| 107f6046-681c-4ef3-93ad-e7db0ac5fb6c | Address on File | Contingent | FLR: 0.755475, SNT: 10, USDT: 0.80420092, XLM: 1.84311095, XRP: 5 |
| 463c4070-054d-4781-ab28-a6cd080a9287 | Address on File | Contingent | USD: 3.378498 |
| f60732f1-440c-4ba3-91ee-78e0838e817a | Address on File | | ETH: 0.00006002, ETHW: 0.00006002, VEE: 1306.74685902 |
| 95530226-29bc-4177-acf2-bcf72f1175a7 | Address on File | | USD: 0.05847325, USDT: 3.30653116 |
| 4752e581-9c25-43dc-a4aa-2b65db454308 | Address on File | | CND: 3071.11 |
| 11b9f980-d0f0-4db2-80bf-b443d16d97ae | Address on File | | FLR: 58.3377795, USD: 0.00928551, VTC: 15 |
| a53d07da-fdbe-431d-bb30-78da3cabb40c | Address on File | | USD: 0.95609924, USDT: 2.41230233 |
| 734b0e55-30fb-4e17-9cc9-a07c2d3d0e07 | Address on File | | BTC: 0.00000001, SBD: 0.766, STEEM: 0.389, USD: 0.00000003, USDT: 0.88560631 |
| 36812afc-8272-4df7-a6a4-fb4c2f5ae7f4 | Address on File | Contingent | LTC: 0.04339725 |
| dbbc8d45-305e-40d6-a595-4e594b04f21a | Address on File | | USD: 3.36629499, USDT: 0.01153053 |
| 70928753-b56c-4a30-a786-0844826924df | Address on File | | APE: 1, USD: 0.00374772 |
| ce754715-bdc7-42d4-bac4-aa4acc7eb849 | Address on File | Contingent | BTC: 0.00012158, USDT: 0.00013061 |
| bc2500ee-6313-4aef-9dd2-fa7222b61438 | Address on File | Contingent | ADA: 9.2237195 |
| ba765689-eb4e-4250-ada9-bd5d565446f9 | Address on File | Contingent | BTC: 0.00002006, EXP: 0.10634712, MONA: 1.02397279, ZEN: 0.30072805 |
| 5e9e882e-c08e-47e0-b1d8-5f5310f5a444 | Address on File | | BTC: 0.00001037, FLR: 0.151095, NAV: 1, USD: 2.40934896, USDT: 0.00304947, VTC: 1, XLM: 1, XRP: 1 |
| ee6ee3a7-54b1-4991-944e-db0189796bfb | Address on File | Contingent | BTC: 0.00000003, NEO: 0.36836739, USDT: 0.00056762 |
| fd812bd1-4849-4016-a6b4-51437f52b832 | Address on File | Contingent | BTC: 0.00012142, VRC: 3 |
| 2e4ec4ac-7b68-4d3b-b4e7-885a2aebb403 | Address on File | Contingent | POT: 100, WACME: 96.65215565 |
| 876b2e9e-f4a2-4388-b49d-0d9c384029d9 | Address on File | Contingent | USD: 0.00964643, WAXP: 57.86150332 |
| 87f20ea7-4300-4704-a5c0-cb0554a8e806 | Address on File | | ETH: 0.00058354, ETHW: 0.00058354, SC: 504.9, USD: 0.52693365 |
| 47087ae4-4675-40ea-a355-77b61a7e6ff8 | No Address on File | Contingent | BCH: 0.00012107, BTC: 0.00012107 |
| 5f47108f-0950-46b8-a370-fe81fed2bbe7 | Address on File | Contingent | BAT: 13, BCH: 0.00319394, BTC: 0.00000063, XLM: 2.49127569 |
| a7991286-9306-431b-89ce-9ed4da458349 | Address on File | Contingent | BTC: 0.00012155, USDT: 0.00009884 |
| 938f3461-c5ac-4002-b88b-11eed87d05f5 | Address on File | Contingent | ETH: 0.00181938, ETHW: 0.00181938 |
| 2c6a26a0-8b48-45a7-8a7e-48bdeda4c3ac | Address on File | | FLR: 15.1095, NAV: 30, NXS: 25 |
| 97694b32-1315-4694-81ec-cc8aee8ca519 | Address on File | | GEO: 8, IGNIS: 50, NXT: 100, USD: 0.00390015, USDT: 1.55454124, VTC: 10 |
| 38b39f05-e198-4b7b-abb8-17d2f277d8fb | Address on File | | BCH: 0.00399605, QTUM: 0.91, USDT: 0.58395678 |
| 457c01c7-0654-45ac-b05c-49e018304116 | Address on File | Contingent | BTC: 0.00000001, SC: 964.61538462 |
| 7532fdab-4962-4b9e-a5c2-95834dca13d9 | Address on File | | FLR: 112.0408843, USD: 0.00245147, XRP: 0.52608809 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| cb86b926-5b96-4d16-8202-64470de2a5fb | Address on File | Contingent | BTC: 0.00009932, WACME: 1.238328, XEM: 18.28340655 |
| 1d076f47-80d2-45f4-ba92-bdde06656358 | No Address on File | Contingent | WAVES: 2.03999999 |
| 44ff638d-0c51-44d3-92f5-47897b3ac30b | Address on File | Contingent | XDN: 76654.78517496 |
| 7dfc42c9-5547-4e21-8fd9-5d3b2942302d | Address on File | Contingent | BTC: 0.00012152 |
| f4573eb8-5e6d-4ab1-a725-24c9b3ad7b85 | Address on File | Contingent | USDT: 3.36233421 |
| 8aa9f138-07ac-45a8-8ade-28691eee61e0 | Address on File | | BTC: 0.00012151 |
| 624f850c-1587-4a09-84c8-388f2d7de9b6 | Address on File | Contingent | BTC: 0.00000011, XLM: 37.68118211 |
| 1c6a40ad-647b-4e47-a107-38b4ee316aa0 | Address on File | Contingent | BTC: 0.00000001, SIGNA: 3068.35883179 |
| 18e43846-6a18-4564-9fdb-a59e9d02f435 | Address on File | | BTC: 0.00002128, ETH: 0.00073245, ETHW: 0.00073245, HBAR: 26 |
| 0f44ae98-c92c-4222-acc9-601be3d69304 | Address on File | | ETH: 0.00148, USD: 0.63149654 |
| 70462066-97e6-40bd-a4d5-03fef80de633 | Address on File | Contingent | BTC: 0.00000074, DOGE: 39.58422146, USD: 0.37154028, XRP: 0.255 |
| 80787885-e219-461c-b90e-96b19e5603f4 | Address on File | | EMC2: 290.95246928, USD: 0.16058349, USDT: 0.53565994 |
| 41aa0687-651c-44e4-b0f5-8289548fea88 | Address on File | Contingent | DASH: 0.03, USDT: 2.1132549 |
| 7c548c8c-23e5-4f96-a79b-cb70bf3bba82 | Address on File | Contingent | BTC: 0.00000002, POWR: 20, WACME: 4.5971394 |
| d2e9b007-1659-4b64-bc4d-cd6391b2d7d1 | Address on File | Contingent | ETH: 0.00000562, ETHW: 0.00000562, FLR: 119.7361399 |
| a1069b98-5103-4fee-af63-6ebca7afac50 | No Address on File | Contingent | BCH: 0.000121, BTC: 0.000121 |
| 3978d586-beb3-46ed-be0e-7412a28f6e6a | Address on File | Contingent | BTC: 0.00001045, ETH: 0.000258, ETHW: 0.000258, FLR: 7.64548576, USD: 2.28597424, USDT: 0.10437037 |
| 35ea32ee-45a0-444b-8852-8a0d04e79d4c | Address on File | | BTC: 0.00000001, ETH: 0.00000001, ETHW: 0.00000001, USD: 0.11082867, USDT: 3.25059775 |
| 6e6f5cf2-2abc-49e2-8bbf-f2182537860d | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001, PIVX: 8.92377729, SC: 397.93021739, XDN: 407.34998182 |
| cb1bb7d3-b9a6-4732-94e1-952f35ac6f05 | Address on File | | DGB: 313.3655898, USDT: 0.86373612 |
| d54c6a86-f4e1-48f5-9bfa-b503ffc3c5e5 | Address on File | Contingent | BTC: 0.00012145 |
| e8b4a9f5-fc49-4ada-b5cc-858d74fc139b | Address on File | Contingent | BTC: 0.00000039, ETH: 0.00181204, ETHW: 0.00181204 |
| 2e642ebf-eabb-42bb-acdc-d8958e5a5a20 | Address on File | Contingent | SC: 963.18088561, USDT: 0.002689 |
| 7bfa9871-4a12-4dc7-9e79-dc66a7d48567 | Address on File | Contingent | ADA: 1.98265246, BTC: 0.00004883, USD: 0.9161433, USDT: 0.3734381 |
| 30596682-e128-4393-a123-b432d1065037 | No Address on File | Contingent | BCH: 0.03028193, BTC: 0.00000003 |
| 0ad8c336-3bea-4d11-87e7-915e361ff785 | Address on File | | DGB: 300.60120241, HBAR: 10.00000001, IOTA: 2.30000001, USD: 0.00578845 |
| cea28d64-872a-4fe3-9e96-50912fa95454 | Address on File | Contingent | BTC: 0.0000001, VTC: 19.81660068, XVG: 571.51775424 |
| 986351cc-a333-47e5-8a53-d1276db2ec58 | No Address on File | Contingent | XRP: 7.87081768 |
| 86373957-f4c0-45ca-b208-9413f7c984fc | No Address on File | Contingent | BCH: 0.00012094, BTC: 0.00012094 |
| e94cbd8d-9390-4267-aa31-9a15a7247492 | Address on File | Contingent | USD: 3.37317644 |
| af9509a2-23ea-4579-a94a-16b213ebab91 | Address on File | Contingent | BTC: 0.00009166, BTT: 11405006.052, USD: 0.82653635 |
| f8624297-e5a1-4529-99d2-bb078896b19c | Address on File | | RDD: 7375.2573125, USD: 0.02304521, USDT: 0.39817517 |
| 46ba59e2-ebf0-4f60-8747-383c7f7bae95 | No Address on File | Contingent | BCH: 0.00012092, BTC: 0.00012092 |
| 508417a4-b879-4abb-a7a2-65380c27e8c5 | Address on File | Contingent | ADA: 0.61807916, ARK: 0.64882216, BCH: 0.0000002, BTC: 0.00003379, MTL: 1.00096362, NAV: 0.00463776, NEO: 0.00784342, OMG: 0.40183281, PIVX: 1.0489916, QTUM: 0.11460874, REPV2: 0.00171629, SIGNA: 0.26072526, USDT: 0.00339982, XLM: 0.22883242, XVG: 0.3318904 |
| e299c31b-07ee-42e3-97b2-7b409825ea69 | Address on File | Contingent | NEO: 0.36777084, USDT: 0.00193524 |
| 6b914609-aec4-47f9-81d5-f391b0615c50 | Address on File | | ETHW: 1.64404325, USD: 0.00387837 |
| ff0f5135-60b6-49fe-803a-adafd45e1e21 | Address on File | Contingent | BCH: 0.0302768, USD: 0.00000007 |
| 8aa04171-d5f1-40bc-83e5-abdacffe9d03 | Address on File | | ETHW: 1.64578528 |
| da269a48-14e2-43ef-9245-5d82a7d09063 | Address on File | | ETHW: 0.80083012, USD: 0.0086132, USDT: 1.71579975 |
| 6bb05a3d-e84c-4527-9096-abd431129afe | Address on File | Contingent | BTC: 0.00000002, SC: 963.28896774 |
| 55b7d3e4-4306-4d51-94ee-6c9b36a5ce7f | Address on File | Contingent | EMC2: 16.81672623, NXT: 35.27646291, SC: 200, SRN: 8.51643422, USDT: 0.13160632, VEE: 300.570375, XLM: 1.46884418, XVG: 30, ZRX: 6.18406685 |
| 66eaca66-52cf-4b90-bbb8-c4824bccf4bf | Address on File | | ALGO: 0.38456359, BTC: 0.00000244, ETH: 0.00075348, ETHW: 0.00075348, GEO: 0.00869584, RDD: 1448.43049332, SNX: 0.25000001, SOLVE: 0.00000001, TRX: 3.46664729, USD: 0.00013187, USDT: 0.0023029, XTZ: 0.52651071 |
| b2d0a0a7-aaba-400c-ad14-f66c715286f1 | Address on File | Contingent | ETH: 0.00001572, ETHW: 0.00001572, NEO: 0.36467136, USDT: 0.00040216 |
| a693fd21-c81b-452b-b68d-45323282a323 | Address on File | | BTC: 0.00006759, USD: 0.32995208, USDT: 1.15942472 |
| c8f72ab2-df95-43c2-a7a8-f1e1ebff29e5 | No Address on File | Contingent | XLM: 37.65171405, XVG: 0.9975 |
| ccf9ad6e-59d2-49a5-993f-ce25a97b6b94 | Address on File | | ARDR: 0.00048779, ETH: 0.00181424, EXP: 1.208358, USD: 0.00506204 |
| b48bed36-8e42-4c0c-b6bd-8c67c99c91b4 | Address on File | Contingent | BNT: 1, BTC: 0.00000003, ETH: 0.00130543, ETHW: 0.00130543, USDT: 0.51250475 |
| f241513d-73b0-404b-badd-ec31d9dbfec0 | Address on File | Contingent | ETH: 0.00181653, ETHW: 0.00181653 |
| 46831f4c-89a6-40ed-89e4-2a37863afb41 | Address on File | | DASH: 0.07819343, ETHW: 0.05090009 |
| 52874133-d6d9-4004-a574-2a67013e1622 | Address on File | Contingent | RDD: 8427.65290373 |
| 53791504-5c7b-4a67-be0f-715ef25a2ee5 | Address on File | | BCH: 0.00002252, BTC: 0.00002252, NEO: 0.2992822 |
| 8d4f365f-8179-4647-86c4-3fdff4f0df31 | Address on File | Contingent | NEO: 0.3677807 |
| dd5b47e4-045c-4b57-abc1-cc11399dc898 | Address on File | Contingent | BTC: 0.00012133 |
| b59b63b5-bd8e-4ab7-a0e2-0518dad5c862 | Address on File | Contingent | DGB: 421.19927317, ETH: 0.00000052, ETHW: 0.00000052 |
| 6f505384-8434-4df1-a54e-e78254f7419c | Address on File | Contingent | BTC: 0.00012132 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d12b783d-cdbf-46d0-be85-78a7add1710b | Address on File | | BTC: 0.00000009, GEO: 209.18478035 |
| 051af903-1bcf-44f0-a290-8b00d0828266 | Address on File | Contingent | USD: 3.37034337 |
| 2baf6721-81b5-4047-bbae-23a2bb14fa75 | Address on File | Contingent | BTC: 0.00000179, NEO: 0.3592229, USDT: 0.02815284 |
| 3f27039d-761e-4925-a3a5-81eaa9c5bc91 | Address on File | Contingent | DGB: 390.65094166, USD: 0.24498379 |
| c8d0a128-18d6-4e1c-9f1b-2baec9662ad9 | Address on File | | SC: 962.88279405 |
| 3b3a626c-54e0-47a4-9c9c-dbb4fa6b27b2 | Address on File | | IOTA: 4.495, LTC: 0.00000546, NAV: 14.6, RDD: 4564.3529717, USD: 0.00553715, XDN: 2523.05586207, XMY: 1000 |
| cf714489-d620-4e6b-82ee-c430eeb05f75 | Address on File | | ENG: 1087.04599743 |
| dd33b97e-43db-4c28-a562-6c21631be8bc | No Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000004, DOGE: 46.4 |
| 5112b22c-1495-4203-83f3-0621962e74d8 | Address on File | Contingent | BTC: 0.00012095, USD: 0.0095789 |
| 435c8ae7-d445-40df-bbbb-320dab13387b | Address on File | Contingent | HIVE: 5.9, STEEM: 5.9 |
| 8c7b8f8f-a1a4-4a9d-b2d3-32f1ec4dfda5 | Address on File | Contingent | BTC: 0.00000614, USDT: 3.10689796, VTC: 0.68686158 |
| e45daf41-280b-4af1-b125-321f42f41de3 | Address on File | Contingent | HBAR: 0.15600345, TRX: 8.997001, USD: 2.72409395, USDT: 0.00585519, XLM: 0.15849005 |
| e8782a91-b3f6-4563-bb51-96e2cfff0159 | Address on File | Contingent | BTC: 0.00011193, XRP: 0.605 |
| f100b825-2ddf-4c7f-a2b6-ad4db8f7e341 | Address on File | Contingent | BAND: 1.45895096, BTC: 0.00004522 |
| 0cd59796-aef1-4c53-83cf-c841f28bd29b | Address on File | Contingent | BTC: 0.00012126 |
| ac340c16-b2b7-44e9-b4cd-a475e12ebb6c | Address on File | Contingent | FLR: 88.79023234, USDT: 0.01101404, XEM: 5, XRP: 1.6450732 |
| 07eecd5d-a2a8-44d3-96d2-995804b2de0b | Address on File | | NEO: 0.01866113, SOLVE: 86.92308446, UBQ: 49.46457706 |
| 6668be03-44ec-4752-9eb8-196fd1797f2f | Address on File | Contingent | DASH: 0.015, IGNIS: 12.73200193, MYST: 10, NXT: 25.46400385, XVG: 108.85798946 |
| 01ef5b15-7c4f-46cd-8255-5e9d7b6bdb73 | Address on File | Contingent | BTC: 0.00000009, SIGNA: 3059.81595092 |
| a8433fa0-700e-470b-974f-8a005b0bdf8b | Address on File | Contingent | BTC: 0.00000061, ETH: 0.00180569, ETHW: 0.00180569 |
| e8241c1f-29fc-4964-a6fa-26cbed3cf56d | Address on File | | BTC: 0.00012124, ETH: 0.00000002, ETHW: 0.00000002, USD: 0.00000003, USDT: 0.00000001 |
| 3e31c6e5-23e9-4649-ae49-cae1277a148d | Address on File | Contingent | USD: 3.36818175 |
| f6c8843a-9c33-44de-8b01-a78b3c625d5b | Address on File | Contingent | GAME: 0.99664138, USD: 0.85331217, USDT: 2.49191185 |
| be7cb315-9116-4e46-ac7d-a796719364d6 | Address on File | Contingent | NEO: 0.3675 |
| a1c275a9-3936-418d-873a-59972d49656b | Address on File | Contingent | LTC: 0.04326776 |
| 2616177d-8b0c-403a-a540-8ed48b09f7ba | Address on File | Contingent | ADA: 0.027959, GLM: 0.26569593, POT: 1000, RDD: 4000 |
| 539a7fc0-8ae3-4311-9959-7a3730e54260 | No Address on File | Contingent | BTC: 0.00012123 |
| d9fc342d-b050-40bd-bbed-ec569c1bc664 | Address on File | Contingent | BTC: 0.00008156, ETH: 0.00001127, ETHW: 0.00001127, NEO: 0.11679349, USDT: 0.01067688 |
| bc2786b9-4acc-4d5b-8498-0a8d2b363f25 | No Address on File | Contingent | BTC: 0.00010403, STRAX: 1 |
| ec489de6-592a-4d9d-b5d6-3f7414ad4a4b | Address on File | Contingent | BTC: 0.00000014, ETH: 0.00181247, ETHW: 0.00181247 |
| ac3d0ebe-60b7-44fe-ae30-1b058a0de03d | No Address on File | Contingent | BCH: 0.00012074, BTC: 0.00012074 |
| dfc1fc38-d362-48e4-b0fa-f282cc3b470d | Address on File | | BTC: 0.00004604, DASH: 0.04999 |
| 6695c5fb-9d6e-46ea-a007-ba60e09d1c27 | Address on File | | NEO: 0.13062782, USDT: 2.1615 |
| eef51387-eeb3-4623-9524-210f11b1ae4d | Address on File | | BTC: 0.00012121 |
| 3a4374d2-3080-42a7-a51f-b00ef4f279a2 | Address on File | Contingent | FLR: 0.0569051, USD: 3.36572002 |
| a39b36fc-6e1e-4425-9067-c56568a081a1 | Address on File | Contingent | BTC: 0.00004306, GLM: 10 |
| eda8ea32-900f-4dca-a80a-cd3270980c89 | Address on File | Contingent | ADA: 1.08425513, DOGE: 8.497871, USD: 2.35312902 |
| a97ca657-c2df-4e36-b8be-cacdd810dc3e | Address on File | | BTC: 0.00012095, USD: 0.00691664 |
| a28acba5-b5ac-4727-86a8-b298aeab67d4 | Address on File | Contingent | NXT: 1200.98432641, USDT: 0.0041028 |
| 50803706-cf02-4007-9ad5-207d6007dcc0 | Address on File | Contingent | SC: 961.96052051 |
| 5d908e58-0827-442d-8003-dc859bda3acd | Address on File | Contingent | DOGE: 46.37501215 |
| 77c697be-61d2-484c-a67a-2ee731ed0aec | Address on File | Contingent | STRAX: 7, USD: 0.0146245, USDT: 0.00749632 |
| 04e73077-4ea0-4921-9e6a-a34abc4aa5b4 | Address on File | | USDT: 0.04823729, WACME: 100 |
| bc647f53-01c8-4998-aaa6-0cd70f4deda0 | No Address on File | Contingent | DASH: 0.00124, LTC: 0.04234062, PPC: 0.0465 |
| 8234d5de-c98d-4802-97b8-c9aa52ad6122 | Address on File | Contingent | BTC: 0.00012118 |
| 19b0de8a-368b-4ae3-b216-fac0c06f49a8 | Address on File | Contingent | BTC: 0.00000004, DASH: 0.07300106, USDT: 0.00013176, VTC: 1, XLM: 2.23331383 |
| b2e96c0c-2814-4c27-a7d5-ec94a8f65ec5 | Address on File | | BTC: 0.00000282, ETH: 0.00177155, ETHW: 0.00177155 |
| 14085e49-6699-4dd5-ad16-9b4f7387db95 | Address on File | | ETH: 0.00181373, ETHW: 0.00181373 |
| b65d49d4-1ca1-44c2-a8c4-54658ac2b588 | Address on File | Contingent | ZEC: 0.10154215 |
| 8e96983a-ee83-4d55-80d1-fe31d446ca25 | Address on File | Contingent | FLR: 119.6296948, USD: 0.00445392 |
| 02442971-a3ff-4fb9-a84a-746ba2aa68c6 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00000421, ETHW: 0.00000421, FLR: 0.57780835, THC: 0.81013711, XLM: 18.9983319, XRP: 3.82413948 |
| ca40a3a2-cbe3-4cc6-9881-58709c6927c0 | Address on File | | BTC: 0.00007202, USD: 1.36524031 |
| 70774fe2-bfc9-4ccf-bf18-c71c0b09cf9b | Address on File | | BTC: 0.00000101, GBYTE: 0.004543, NEO: 0.35892342 |
| 5f29d216-23db-4774-bed2-0fa817a1343c | Address on File | Contingent | BCH: 0.03022006 |
| 890773c7-2af3-4c62-a460-ccc83756bcae | Address on File | | DGB: 0.39630015, ETH: 0.00000628, ETHW: 0.00000628, SC: 0.15517242, USD: 3.35037475 |
| 44bda165-00b1-4a8d-9420-b20d3838f747 | Address on File | Contingent | DOGE: 46.33040796, RDD: 4.96656657 |
| b0454d27-a4f8-4379-8162-b8b146d71677 | Address on File | Contingent | BTC: 0.00000007, ETH: 0.00000038, ETHW: 0.00000038, OMG: 3.90401847 |
| 79f17fa4-8539-45bc-95aa-f9c609ee5d73 | Address on File | Contingent | BTC: 0.00000014, FLR: 112.7646838, USD: 0.19284829 |
| cf9020ee-16fb-4128-af6d-ff2dfdf2a22f | Address on File | Contingent | BTC: 0.00000026, USD: 0.1585991, USDT: 0.00272906, XEM: 101.48555064 |
| 8535008c-a37f-4f6d-8d03-dc3c8444be65 | Address on File | Contingent | STRK: 0.2586725, USD: 0.4511938 |
| 8516dd0b-acb0-45f4-8e4a-6da7c08abfe4 | Address on File | Contingent | ADA: 3.995, USD: 1.90221037 |
| 26483dc1-fd07-43bb-bf71-5dc598fe4926 | Address on File | | RDD: 6043.77127591, USD: 0.00959561, USDT: 0.68902088, XMY: 6000 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 2f81f116-473b-42cf-a874-b87f14341e63 | Address on File | Contingent | BTC: 0.00000079, FLR: 118.9713184 |
| 8af984f8-e497-4292-adf3-769d50bff2a0 | Address on File | Contingent | HBAR: 61.40496234 |
| 58603e3d-50ad-4d4f-9ddb-e45d3c48cd3c | Address on File | | FLO: 1, SC: 50, SIGNA: 100, STORJ: 10 |
| 93a1b929-4bd5-4dd9-a4c5-1ff36f52ca09 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001, ETC: 0.18355429 |
| 8b3f7a77-9ca6-4658-bb63-9903f8dad978 | No Address on File | Contingent | BLK: 0.812, DOGE: 46.22317521 |
| 63ed476d-cb53-44d0-8030-e01f9396c183 | Address on File | | ETHW: 1.63774428, USD: 0.00886738 |
| 21eb642c-8cc2-42fb-9681-f0882db9a4e9 | Address on File | | ETHW: 1.32008983, THC: 299.87574059, USD: 0.00000978, USDT: 0.00000001 |
| 02fd75d7-b9d2-4a4b-aa97-b90a8dcccff4 | No Address on File | Contingent | ZEC: 0.10149489 |
| 9f2a49b5-b8be-48c5-8697-60e291f48991 | Address on File | Contingent | DOGE: 0.00000001, FLR: 119.730411, USD: 0.00000143 |
| 943f084d-2bf3-44fe-b53a-4a79f0996d68 | Address on File | | DOGE: 46.31285261, XWC: 0.03710723 |
| e8a627fc-3604-4269-b896-8c9ed73c92d4 | Address on File | Contingent | BTC: 0.00000008, XEM: 106.72550034 |
| d90d9140-f797-4542-8852-31f394b950e6 | Address on File | Contingent | BTC: 0.00000002, FLR: 0.0000003, RDD: 8408.47159091, XRP: 0.000002 |
| 66ae8db9-bfd2-45bd-bcfc-aff0f243fcdd | No Address on File | Contingent | ARDR: 31.31107575, BCH: 0.00003237, BTC: 0.00003237 |
| c8df2e6f-512e-4bbb-9d6a-18a213967c34 | Address on File | | BTC: 0.00005359, CND: 1700, USD: 0.00512888 |
| 4fc64809-d655-4d42-b5f1-497933a0818c | Address on File | Contingent | USD: 3.36379269 |
| acb27b25-9390-44c9-a266-79311a48af6f | Address on File | Contingent | BTC: 0.00012108, USD: 0.00000021 |
| bf938df1-0aac-4b5d-98de-2f529def7185 | Address on File | Contingent | BTC: 0.00000003, KMD: 4.82527882, ZEC: 0.05873345 |
| 1644eb2d-d812-46c5-a74a-3f9bab51c44a | Address on File | | USDT: 3.35010864 |
| 88342a2a-66a0-4cf7-9aa2-a72251c6b9b0 | Address on File | | ADA: 0.04, DOGE: 0.25, USD: 0.00043736, USDT: 0.00002064, XRP: 7.77 |
| 198fc3b6-5c98-4a6c-97d0-f9875f0c1072 | Address on File | Contingent | ENG: 918.79624999, ETH: 0.00027741, ETHW: 0.00027741, USD: 0.00029147 |
| 610fc369-b2e8-4e1b-a77e-0134205479a1 | Address on File | Contingent | USD: 0.00000007, USDT: 3.34995291 |
| 7fbf5613-71fe-4e11-a978-d880817d5d05 | Address on File | Contingent | ADA: 9.15591124, USD: 0.01029961 |
| cfffde4f-0943-4524-90ac-0c588cf9192b | Address on File | | BTC: 0.00002983, ETHW: 1.23693538 |
| cea02ce6-501d-4006-9d34-f018a99b9ff6 | Address on File | Contingent | BTC: 0.00009668, FLR: 15.1095, XVG: 133 |
| 97630985-b249-4ae0-9c68-56a322d22494 | Address on File | Contingent | BCH: 0.00000008, BTC: 0.0000995, ENG: 41.03522306, MORE: 12.62048599, USD: 0.45781037 |
| 37260825-09ba-41aa-a810-74c84861ab41 | Address on File | Contingent | ETH: 0.00181205, ETHW: 0.00181205, USD: 0.00000207 |
| 44bdd5ff-e92d-42a2-b137-1b0661a9ff66 | Address on File | Contingent | BTC: 0.00012097, ETH: 0.00000125, ETHW: 0.00000125 |
| 948fedfc-151f-4786-b5c4-9b20c5413441 | Address on File | Contingent | DOGE: 46.32195638 |
| 0a988dd8-969f-447e-af13-3c0c31263410 | Address on File | Contingent | NEO: 0.13, USDT: 2.16278394 |
| 6ec246ae-670e-417e-a180-24a9d322da7c | Address on File | Contingent | ARK: 2, BTC: 0.00000012, OMG: 3.25 |
| f7608dc0-d5d1-4603-8e09-b7cd41609ceb | Address on File | Contingent | XVG: 1769.76086976 |
| 0053705a-e33a-4278-bd18-e272dffc97ef | Address on File | Contingent | BTC: 0.00005414, ETC: 0.10138851 |
| 4d5253c0-1cc7-4214-b911-78408cfa3f54 | Address on File | Contingent | ADA: 0.55586989, NEO: 0.34467219 |
| 6fa23706-b7db-4b89-bff3-12e55a6ba78f | Address on File | Contingent | BTC: 0.00000006, USD: 3.36068534 |
| 579419ac-eeb8-4b9f-b974-1c41d2d817dc | Address on File | Contingent | ETH: 0.0018116, ETHW: 0.0018116 |
| 1db9aed7-1ea6-4764-967e-4cb740eecca3 | No Address on File | Contingent | KMD: 1.5, LSK: 2, NEO: 0.03577387, OMG: 1 |
| fdfd199a-0c2e-402c-ae7a-2f03f4895946 | Address on File | | ETH: 0.00059777, ETHW: 0.00059777, USDT: 2.24371759 |
| e222a811-832a-4e2a-b8d6-a7dc380d5b26 | Address on File | Contingent | BTC: 0.00011453, ETH: 0.00002533, ETHW: 0.00002533, PRO: 0.35583163 |
| 40e7cb4a-5f34-4d67-ae3c-b973c0d2c622 | Address on File | Contingent | ADA: 2.99214007, BTC: 0.0000001, XVG: 1191.26113636 |
| 74c8510d-4a79-4a75-b81f-02cd8fbe3ae1 | Address on File | Contingent | HBAR: 55.88465407, USDT: 0.29818541 |
| dee435e9-d961-47b5-bcf2-fe04b534dd51 | Address on File | Contingent | USD: 3.36174269 |
| ac1ad6de-be67-4cba-8a18-8e88aef40e7c | Address on File | Contingent | NXT: 1200.5996054 |
| d4ca5b05-827a-4dd2-9061-f3d229cb724f | Address on File | | BTC: 0.00005, ETH: 0.0010628, ETHW: 0.0010628 |
| af6e9b4a-00ff-4197-8977-f391b4e5be24 | Address on File | Contingent | USDT: 3.34807843 |
| fe093636-f99a-48ea-b91b-a2fdbc9a846e | Address on File | Contingent | BTC: 0.0000001, ETH: 0.00000493, ETHW: 0.00000493, NEO: 0.36540831, XLM: 0.00352272 |
| 13a03e7c-4cc6-43c0-999f-43d4261bd531 | Address on File | Contingent | DCR: 0.20507135 |
| 215f7de9-c9b0-4daa-a866-d5b99401d5ab | Address on File | | BTC: 0.00000022, FLR: 119.1790471, USD: 0.006062 |
| 2316786b-8a19-4b86-8e46-160a8f80a1d6 | Address on File | | BTC: 0.00010395, USD: 0.47320753 |
| 83df3716-1190-496e-9316-5a967acc6906 | Address on File | Contingent | USD: 3.36096875 |
| b2762142-376d-47c9-b354-639c0cfcc7b7 | Address on File | Contingent | BTC: 0.00000002, WACME: 101.2659055 |
| 9f4c1d9d-f47a-4a70-9255-f3516f2a07d9 | No Address on File | Contingent | BCH: 0.00002643, BTC: 0.00002643, DASH: 0.06279485 |
| 9052d257-6850-4330-9639-70d5140e61cb | Address on File | | ETHW: 0.00046029, USD: 3.35972463 |
| 24167fee-0cd9-4759-bd7c-96ad0bbb93c0 | Address on File | Contingent | BTC: 0.00012097 |
| df26437e-0ef8-4d4c-a551-c5b96a6182f7 | Address on File | Contingent | BTC: 0.00006746, ETH: 0.00000057, ETHW: 0.00000057, XVG: 781.82702027 |
| 8c48cd39-bab4-41f5-bcdb-229c61c1bc1f | Address on File | | BTC: 0.00000013, USDT: 3.34364845 |
| a9be64d0-7083-46d4-a844-db9fa1ab1030 | Address on File | Contingent | BTC: 0.00008092, ETH: 0.00008533, ETHW: 0.00008533, LTC: 0.00000001, USD: 0.95418944, USDT: 0.00002331 |
| b94c6ccf-e3a8-47aa-874d-2b31d9d8f700 | Address on File | | BNT: 2.89859309, BTS: 0.52988048, GLM: 2.32712766, GNO: 0.00836782, NMR: 0.01326463, REPV2: 0.04987216, STEEM: 0.77081788 |
| 0c7c2491-e985-4072-a259-a4437cc76d2f | Address on File | Contingent | BTC: 0.00012095 |
| 9fbd037d-af64-4cd7-81b0-1ac2b56a8436 | Address on File | Contingent | BTC: 0.00000003, RDD: 8397.92227273 |
| 01180309-b55f-4a0b-94b7-320440a5a8bb | Address on File | Contingent | IGNIS: 30, RDD: 5000, THC: 550 |
| 7e61b470-ff79-4a87-b277-01ca5504ee84 | Address on File | | NXT: 1200 |
| 8bc2a88a-2799-412e-900d-f7c9762f34ed | Address on File | | NXT: 1200 |
| 6d98b5a9-1a6b-4861-a2b3-12b2983151f9 | Address on File | | ARDR: 13.81691993, RDD: 1519.7625, USD: 0.0051371, USDT: 0.00178286, WACME: 50 |
| 2cce730c-d1d6-4d94-b38c-3f4754c60ed2 | Address on File | | BTC: 0.00012088, USD: 0.00175785 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e7655a22-cda5-4952-8dfa-7f09b5f46e06 | Address on File | Contingent | BTC: 0.00006783, EMC2: 123.63995793, POT: 173.04286297, XDN: 994.67076347 |
| 406e6771-6498-4299-accf-fc881ac90107 | Address on File | | ETHW: 1, USD: 1.31083594 |
| fdc672e7-259a-4daa-922a-84cf36372e50 | Address on File | Contingent | USDT: 3.34644843 |
| 1a4d4399-3dec-4845-a623-3cdb192c7bc4 | Address on File | | USD: 3.3597895 |
| 8574473e-5415-4488-987a-6d7c39ad79bc | Address on File | | BCH: 0.00196583, IOC: 0.37708863, LBC: 9.98, MAID: 1, SC: 583.04123167, USD: 0.00867085, WACME: 2.00692305, WINGS: 400.90471091 |
| dc219055-958e-4fb0-8315-1823f05eddec | Address on File | Contingent | BTC: 0.00000003, USD: 3.35886757 |
| 0cf024d4-dc2b-4d4c-882d-431b10e30ffd | No Address on File | Contingent | BCH: 0.0001, BTC: 0.0001, DASH: 0.01365365 |
| 71cf21d7-e342-498d-a39b-e69206fd647a | Address on File | Contingent | USD: 0.0616973, USDT: 3.28478104 |
| 0f16b067-7628-4146-83cd-a771831d7313 | Address on File | | BTC: 0.0000236, VTC: 23.45166034 |
| c6c7c5af-1e99-4793-9bba-06cb6b8f0e13 | Address on File | Contingent | BTC: 0.00012093 |
| 2c7ffdb9-91aa-45b1-aa4e-00c362bc0440 | Address on File | | NEO: 0.36654789 |
| 3222d445-44d7-446b-a336-65173eeb143a | No Address on File | Contingent | BCH: 0.00012044, BTC: 0.00012044 |
| 14fcd164-4e94-4baf-9afe-07af471307df | Address on File | Contingent | ARK: 11.99368056, BTC: 0.00000004 |
| 0fffa59b-ab6e-462a-9796-3b1dafba994d | Address on File | Contingent | ADA: 9.08499876, USD: 0.03224234 |
| 68f95b2d-81c9-41c5-a03f-6ea5cedfe577 | Address on File | Contingent | BCH: 0.00000035, BTC: 0.00000013, FLR: 119.1703365, USD: 0.00681775 |
| 5f92435d-2f97-485d-b74e-3a26fdfd797d | Address on File | | PIVX: 1, USD: 0.10369995, XLM: 32.85394485, XVG: 50 |
| bd60ad7b-2cb3-4208-852d-dd2473ad837d | Address on File | | USD: 3.35908036 |
| dbc314cc-b92f-4964-b8e8-8fe6d9209a1c | Address on File | Contingent | USD: 0.00000001, USDT: 3.34549641 |
| 5ad9670c-72e0-4cde-849a-6029eb750ed4 | Address on File | Contingent | BCH: 0.02924832, LBC: 10.99994416 |
| edea74f7-57f7-460d-b5f3-55f31c8ff7da | Address on File | Contingent | BTC: 0.00000001, SC: 959.53635958 |
| 575eaf9a-3924-4f44-b7f9-da1ccad7fb10 | Address on File | | BTC: 0.00000002, FLR: 36.40704911, NEO: 0.08160809, XEM: 37.54757908, XVG: 38.27529412, ZEC: 0.01 |
| b2e37942-ab39-48ce-b76a-951cf051bf9e | No Address on File | Contingent | BCH: 0.00031112, BTC: 0.00000001, DGB: 415.39603293, ETH: 0.00000009, ETHW: 0.00000009 |
| 80ea4cd3-b8a9-4d56-b2a8-25b9a4b4f740 | Address on File | | ETH: 0.00122734, ETHW: 0.00122734, USD: 1.08027956 |
| 35129a81-dd1e-4db8-862b-cd2ac878fd3b | Address on File | Contingent | BTC: 0.00012087 |
| 82c62154-651c-45e3-bdee-acdcc42f5e79 | No Address on File | Contingent | XLM: 37.51823251 |
| dadd07d2-18f3-4953-ab57-b81a668b50ea | No Address on File | Contingent | BCH: 0.00008514, BTC: 0.00008514, DGB: 122.86420654 |
| d98cb9e7-772c-478a-a956-b7e4637bfcf9 | Address on File | Contingent | ENG: 1083 |
| e07a8f6c-c78f-4453-9a04-0d17838cfda9 | Address on File | | USD: 3.35714571 |
| 8c1127c6-de77-445f-9758-5f7a6c4dde0a | Address on File | | BTC: 0.00008638, USD: 0.95737056 |
| 1ab4b685-be69-4442-aad7-0ca2611ea724 | Address on File | Contingent | ETH: 0.00171053, ETHW: 0.00171053, USDT: 0.18164238 |
| 9bc2f1d2-3d3c-4273-a927-b30e3762fff9 | Address on File | Contingent | BTC: 0.00000007, FLR: 0.15174474, MANA: 0.00002908, RDD: 7286.535625, SC: 0.50108319, USD: 0.00388025, XRP: 1.0043002 |
| b78220e0-55f7-429b-8938-aedb67e0be1c | No Address on File | Contingent | BCH: 0.00012035, BTC: 0.00012035 |
| ce1b9163-8c3a-449e-a47c-2c379e3e074d | Address on File | | BTC: 0.00000555, LTC: 0.00004014, USD: 3.19936185, VTC: 0.00000001 |
| 7ab164f8-6e67-4cd0-9b50-4232825442d5 | Address on File | | BTC: 0.00000957, FLR: 100.93146, RDD: 0.00000012, USD: 0.14228279, USDT: 0.11184284 |
| 6d603b4c-23da-4f25-bb30-474863a4b8e4 | Address on File | | USD: 3.13702465, USDT: 0.21868029 |
| e7b37777-cdd0-4ce4-8895-8073cd4f3eb7 | Address on File | | MKR: 0.00269948, UMA: 0.51764098, USD: 0.06718086, USDT: 0.08449535 |
| 160026ca-1af3-46a1-99a7-5ec1336203a6 | Address on File | Contingent | TRX: 48.997 |
| f4b85208-4025-44d5-add1-3ba509a17ee2 | Address on File | Contingent | MYST: 6.67309585, PAY: 163.93783647, USD: 0.00059685 |
| e80036ef-3e3e-4338-86f8-870b0a6093ce | Address on File | | BTC: 0.00000022, MORE: 0.9975, OMG: 3.88786204 |
| cf16bdce-b951-4c24-ad28-aac30121735a | Address on File | | BCH: 0.00000025, FLR: 119.434635 |
| 35bc7d25-76cb-440a-8989-24684cd519f1 | Address on File | | USD: 3.35600104 |
| 72ad9ae1-4d5f-46a7-876b-887d497681f3 | Address on File | Contingent | BTC: 0.00000417, NEO: 0.35353233 |
| 3dc47d69-545e-4d19-b45f-4eb5c99313a0 | Address on File | Contingent | NEO: 0.36616779 |
| 92722aef-4ab5-4ad2-8c95-021c8f5ccb88 | Address on File | Contingent | ADA: 3.59283414, BTC: 0.00000008, USD: 0.00076186, USDT: 2.02907921 |
| 0e913fe2-e752-419c-9e58-a698bfc45298 | Address on File | | BTC: 0.00012064, USDT: 0.00430911 |
| de496ca1-6d25-4902-b0ba-e5751503a759 | Address on File | | BTC: 0.00003692, FLR: 0.81335034, USDT: 0.00009679, XRP: 5.38303942 |
| 9cb6912c-53b4-4e95-a36f-913979b6df96 | Address on File | | ARK: 0.00005, ETH: 0.00001072, ETHW: 0.00001072, GLM: 15.35015403, LTC: 0.00000001, VTC: 0.00000001, ZEC: 0.0001 |
| fe056837-99ef-4cab-95c8-ae5e7454c735 | Address on File | Contingent | BTC: 0.00000023, IGNIS: 669.86816213 |
| 804986b3-5110-4c47-a96b-af4571588887 | Address on File | Contingent | USDT: 3.34233771 |
| 1e78eaa9-9f8f-4927-8dac-840c4b6f09b8 | Address on File | Contingent | BTC: 0.00012079 |
| 505b6742-6fc6-4720-b5aa-242ad9ba2687 | Address on File | | ADA: 6.43464333, BTC: 0.00003597 |
| b8f6f0ad-88d5-43cc-b77e-642481923c07 | Address on File | Contingent | BTC: 0.00000001, FLR: 89.70748972, USD: 0.82772924, XRP: 0.01580613 |
| 26920720-a370-4a0d-9a23-3be97fc2be8f | Address on File | | ADA: 0.65441995, LBC: 100, RDD: 0.01837394, USD: 0.45754655, USDT: 1.73136721, XMY: 0.00000003 |
| 1bd6ed2a-48a1-452d-9fc6-a62ecd733460 | Address on File | Contingent | IGNIS: 128, NXT: 256, USDT: 1.99068837 |
| adb6423e-e7df-4a51-beeb-53daa3251f2a | Address on File | Contingent | BTC: 0.00006827, USD: 0.54814017, XDN: 20674.96667727 |
| fb4f878f-2fa6-4980-bf0a-c30d5f82742c | Address on File | Contingent | RDD: 8386.77192308 |
| 9c109e83-1b16-4c53-966f-0d3f5de7c7a7 | Address on File | Contingent | DGB: 419.3250033, USDT: 0.00004207 |
| 7e991193-ed69-41f5-8bcc-47cdea4545c3 | No Address on File | Contingent | BCH: 0.00012027, BTC: 0.00012027 |
| c2b492a6-f3fb-4688-8423-7564be8e5372 | Address on File | | BTC: 0.00000006, NEO: 0.19665912, OMG: 1.8 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e199e393-3663-4513-965d-ad05e9403ac9 | Address on File | | IGNIS: 274.65507009, NXT: 549.31014017, RDD: 1108.04384328 |
| c5cfe1bd-7ad2-4529-8fad-f19a2dd61987 | Address on File | Contingent | USDT: 1.57713436, XLM: 19.78785382 |
| 79d094a9-2b38-4578-9d32-8d7a9552332b | Address on File | Contingent | ALGO: 0.01538152, USD: 3.09470014, USDT: 0.25617204 |
| 3560f68c-6229-4cec-bc23-07bdb9d9a220 | Address on File | | BTC: 0.00001573, ETH: 0.00000064, ETHW: 0.00000064, RDD: 7289.57977141, USDT: 0.00014484 |
| 69fd727b-1e5d-498c-a020-d9c14f301c74 | No Address on File | Contingent | BTC: 0.00000002, XVG: 1765.02535714 |
| 3d12ffad-d2ba-448e-bf0d-5759b879c6a0 | Address on File | Contingent | RLC: 2, USD: 0.00000002, USDT: 0.00000002 |
| 62b46b7d-8786-4d68-87d3-497a5778ce7f | Address on File | Contingent | BTC: 0.00012072 |
| 4211784d-7356-41ef-a7c2-a25ea371338a | Address on File | Contingent | USD: 3.35371795 |
| 005943ac-bdd7-400d-8d88-e7f129a28ac9 | Address on File | Contingent | FLO: 4036.58667061 |
| 06e04424-07a3-4664-bf94-31b7107ad09a | Address on File | | DOGE: 0.00003392, USD: 3.35365657 |
| eaf720c5-7758-4946-b235-73087c7c3bc4 | Address on File | Contingent | USDT: 3.34024071 |
| 9828c2d1-0c1f-4a0c-b4b1-22f8adc8e114 | Address on File | | DASH: 0.07, FLR: 15.08681306, USD: 0.00503309 |
| 9f669fa5-3ae6-4c21-aa48-5e51ead37163 | Address on File | | USDT: 3.34012231 |
| 7e5c7375-d575-4dee-8d9a-a8fc9e72f78d | Address on File | | BCH: 0.00070493, BTC: 0.00007284, ETH: 0.0000086, ETHW: 0.0000086, WAXP: 21.22709521 |
| 2989ae54-5907-46ed-b51c-69bf4a9ad6fb | Address on File | Contingent | BCH: 0.00009955, BTC: 0.00000021, VRC: 2383.23505254 |
| b51ded95-1112-4c3a-bf15-802252fc20e6 | Address on File | | BCH: 0.00000078, BTC: 0.00000103, NEO: 0.33783144, XLM: 2.55298935 |
| 3b345f44-b7ac-4a1a-a43f-62a533eb7df1 | Address on File | | ADA: 0.55776355, FLR: 107.0240746, USDT: 0.00258728, XRP: 0.32307246, XVG: 0.32201061 |
| a4db65bb-b231-418b-adb3-ee77523743ec | Address on File | Contingent | ETH: 0.00055024, ETHW: 0.00055024, THC: 1060 |
| d61031a1-47eb-43e7-8f51-1f7d5dcb67b2 | Address on File | Contingent | BTC: 0.00000056, FLR: 113.374735, XRP: 0.3539826 |
| d5858012-96a3-4fee-a269-fc41af808877 | Address on File | Contingent | FLR: 0.00003262, QRL: 35, XRP: 0.00021592 |
| 8abb6c2a-7ade-455d-9397-d0f61d237049 | Address on File | | USD: 3.35304285 |
| 5a5018cd-325a-4192-9ccf-934042479de1 | Address on File | | THC: 1000, VTC: 10 |
| 22c9f3cd-d1b9-458b-8ae7-16701c5e0ff2 | Address on File | | BTC: 0.00000009, FLR: 119.1049242, USDT: 0.00359271 |
| b2cd1ff3-600a-44ec-98d5-d6c07235db77 | Address on File | Contingent | DOGE: 46.18370925 |
| 70be9a80-6d49-4d82-b0c8-b00574fd2d5d | Address on File | Contingent | BTC: 0.00012069 |
| f9bb6b95-d686-4de4-9824-e7d547647a5f | Address on File | Contingent | USD: 3.35268703 |
| 64bbcf02-cec2-4397-9e22-3f339e380ff8 | Address on File | | USDC: 3.342509 |
| 7753275a-7eb6-4c2e-9c18-b59fb16140b8 | No Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, PTOY: 40.8511236, SNT: 115.04682692 |
| 7f2e0a93-8f0f-423c-b675-30f9ebf7b4bd | Address on File | | HIVE: 9 |
| 1fc590f9-2c7a-48b3-88b9-52f0616fb20f | Address on File | | WAXP: 57.59956759 |
| ed07ee0b-da01-492c-adc5-193b914991f8 | Address on File | Contingent | GAME: 0.37395095, NAV: 0.07111644, PTOY: 28.56759426, SBD: 0.4342514, USD: 0.26975928, USDT: 1.30548932 |
| d728dd06-1b01-4e9f-ab58-9aa353c3b4e3 | Address on File | Contingent | BTC: 0.00000002, LSK: 0.00000001, NEO: 0.0056336, SIGNA: 3000 |
| 01fbdbf8-2268-406d-bda8-c1143d60ff88 | Address on File | | USD: 3.35211256 |
| 33fe1091-9342-45ea-a4b8-898fb1203bdc | Address on File | | ETHW: 1.50088518, USD: 0.2767793 |
| 2e830171-9245-4f8a-a88b-8517797e6b61 | Address on File | Contingent | BTC: 0.00003343, GLM: 11.16193432 |
| d3a165af-495c-45a1-afbf-c53aa27bf891 | Address on File | Contingent | USD: 3.35177872 |
| 57e2caab-2e7c-4af7-8130-3d41e9bcc120 | Address on File | Contingent | BCH: 0.00005204, BTC: 0.00005204, XVG: 1000 |
| 4d6bfa3d-b665-4ac8-931d-c2d19cf7c0dc | Address on File | Contingent | BTC: 0.00012064 |
| f6551e19-e68b-4a45-9c84-7b6ef0ea53d8 | Address on File | | BTC: 0.00009867, PINK: 208.85348077, RDD: 1365.31208011, XDN: 981.8861325 |
| 73ab9a0f-e135-46fd-b671-e61def3b43f6 | Address on File | | FLR: 55.28122021, USD: 1.7979626 |
| 5e59bbab-4ae6-4b25-aea4-71166cae0a55 | Address on File | Contingent | BCH: 0.00277745, NEO: 0.32128398, USDT: 0.09702759 |
| 03955f04-7546-438e-88ae-cf67f5cee92f | Address on File | | ETH: 0.00001924, ETHW: 0.00001924, FLR: 106.662841, PAY: 1, POWR: 1, USDT: 0.14596378 |
| a56d9097-597f-4b7b-a4c3-1de2e5393f60 | Address on File | Contingent | USDT: 3.33771657 |
| 3f5c2393-ae88-4189-abc1-3d5399062dd8 | Address on File | Contingent | BTC: 0.00000039, GEO: 1, OMNI: 3.05525955 |
| c1c6ea68-b3dc-4c14-ac55-dca5a689373d | Address on File | Contingent | BTC: 0.00012062 |
| 6ebb1a40-084d-4c43-9549-da71eece2e0e | Address on File | | BTC: 0.00000291, SC: 860.53100378, USD: 0.01613875, USDT: 0.24107638 |
| e2137013-e2a4-4b51-b2b4-a641f0fd0940 | Address on File | | POT: 1971.09599868 |
| fbb910cc-350a-4ebc-af30-198823ff76db | Address on File | Contingent | BTC: 0.00000043, USDT: 3.32559 |
| 8c268bde-f3e0-450b-97c5-4bf4fb15de5f | Address on File | | NEO: 0.36559563, USDT: 0.00011084 |
| 3f8c278c-0b39-4441-be09-b41854ebc6c3 | Address on File | Contingent | BTC: 0.00000017, USDT: 0.81285998, XLM: 0.00052257, XVG: 1331.5 |
| bd9d64dd-5c31-4c03-bcdc-0cd3edacc475 | No Address on File | Contingent | BCH: 0.00012013, BTC: 0.00012013 |
| c17c1b11-dd25-47fa-b161-420d5c1ed394 | No Address on File | Contingent | DOGE: 46.15129948 |
| 50e68add-f41b-41b8-9ede-147c6fef8c9f | Address on File | Contingent | ETH: 0.00000043, ETHW: 0.00000043, FLR: 3.29326504, USDT: 3.24426363 |
| 32c038b0-f5a0-4ed1-bb28-0f6d1f6adc43 | Address on File | Contingent | ANT: 1, BTC: 0.00002034, LTC: 0.00000546 |
| 3ef15987-f04e-4852-aa0e-fdbe2c7c6444 | Address on File | Contingent | USD: 2.97106505, USDT: 0.37787111 |
| 524ba211-db29-4efb-a8d7-fd03079fa704 | Address on File | | LTC: 0.04293511, USD: 0.00834995 |
| 3ec5ceaa-2a35-47f1-bc28-a904f4447593 | Address on File | Contingent | BTC: 0.00012029, USD: 0.00837504 |
| b1d603a0-8622-4d54-8a5d-97edd82ba240 | Address on File | | DGB: 0.08643456, NEO: 0.31915666, OMG: 0.46092461, USDT: 0.02719999 |
| 9fda0086-ba27-4b73-bc76-3ca0afd92c17 | Address on File | | USD: 3.35005241 |
| ce7f6fd3-eb8a-402d-82cb-baa538c49f48 | Address on File | | USD: 3.34993262 |
| a2ebfe96-c40c-48a9-99bc-72cea731a116 | Address on File | Contingent | ADA: 7.21718546, USD: 0.70695813 |
| b1841f0c-3897-4efe-9d2e-65b8187c5951 | No Address on File | Contingent | BCH: 0.0001201, BTC: 0.0001201 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 0ff8e896-d5b6-4da9-a163-cb79979c6ae0 | Address on File | | DASH: 0.06080017, USD: 0.00098557, XLM: 9.03442143 |
| 10430d3a-df27-4966-9b16-f952c5c7e5a0 | Address on File | | DOGE: 34.71752137, ETH: 0.00027116, ETHW: 0.00027116, SC: 0.00052528, USD: 0.32455758, USDT: 0.00050199, XVG: 0.48315511 |
| f2b31088-708b-45cb-b68b-e51d9541d801 | Address on File | | SC: 0.29452055, WACME: 100.9133665 |
| 4c77ceb0-a02c-487b-8b12-94dc9c154179 | Address on File | | ADA: 0.14617208, CKB: 1061.80702035, USD: 0.00446792 |
| f9011498-6a48-406b-9cd0-bc5839958d77 | Address on File | | USD: 3.34942439 |
| 253e7544-2817-4768-a8dc-aae400e509ec | Address on File | | DOGE: 46.03265986, USD: 0.00732287 |
| 74e9820a-3f98-42f9-a8ba-16b4e9524629 | No Address on File | Contingent | BTC: 0.00000001, XVG: 1063.72836029, ZEC: 0.04005534 |
| 4a918ebc-c06e-455d-9297-acbffc4fb5e3 | Address on File | | ARDR: 40, IGNIS: 22.52244998, NXT: 4.04489995, UBQ: 3.329722 |
| 08bc1f79-68b3-4473-864b-e5ddc8cc987e | Address on File | Contingent | USD: 3.3490588 |
| cb7f89a1-6403-41e5-ac76-16a951713e44 | Address on File | Contingent | DOGE: 46.12981631 |
| 152a95f0-270b-42f9-8c64-5a7799633f8b | Address on File | Contingent | BTC: 0.00008763, WACME: 27.55988055 |
| e9024f45-4f6e-45e2-9add-7f3e36f1782f | Address on File | Contingent | NEO: 0.36536112 |
| 6a0318fb-56a7-4262-96dc-44ce0641798c | Address on File | | BTC: 0.00000715, NEO: 0.34367909 |
| e4d30449-431b-4511-8945-7d2599499f26 | Address on File | Contingent | BTC: 0.00012053 |
| 5d7673c8-8ff9-4534-825d-f8f469e3e6be | Address on File | Contingent | BTC: 0.00012041, ETH: 0.00000172, ETHW: 0.00000172 |
| 57cc69d4-0cab-430f-a6c9-19ffe53fff20 | Address on File | Contingent | BTC: 0.00000127, IGNIS: 662.60172996 |
| 7620166e-9fa4-475a-95e6-09ffd403cb77 | Address on File | | ADA: 1, ETH: 0.00160671, ETHW: 0.00160671 |
| 7d842455-a463-48a7-a4cc-4944783f564c | Address on File | Contingent | BTC: 0.00012042, USDT: 0.00279814 |
| 0f43c16d-6afa-4b22-b96b-ce77513b4096 | Address on File | Contingent | BTC: 0.00000006, FLO: 4027.92297121 |
| f010531f-7827-4e3c-939d-baf44a0934ee | Address on File | Contingent | BTC: 0.00000028, NEO: 0.36445396 |
| 914b35c3-0cab-44df-b832-e60851be4f94 | Address on File | Contingent | ADA: 0.37720366, BTC: 0.00009302, POWR: 0.55558231, SC: 0.41431818, XEM: 0.5212729, XLM: 0.8148375, XRP: 1.03610063, XVG: 0.61541156 |
| 6f41cbdd-c718-4985-aba7-bd049d6e8af4 | Address on File | | FLR: 25.68615, USDT: 2.61530659 |
| 2c43d570-08b5-42d5-941a-b7ac611a6726 | Address on File | Contingent | BTC: 0.00003278, SIGNA: 2215 |
| ed9ac42c-e4eb-4e91-9500-a67bbcb4ea56 | Address on File | Contingent | BTC: 0.00000003, DGB: 316.516725, ETH: 0.00000043, ETHW: 0.00000043, MANA: 0.00001881, RDD: 2000, SC: 0.009375, XDN: 303.11848636, XEM: 0.00005021 |
| 93ef7f01-0b87-494b-a880-8e124fff93f7 | Address on File | Contingent | BCH: 0.001, BTC: 0.00006468, NEO: 0.15699707 |
| d518b29e-4816-4d1b-8346-c6ba376ef202 | Address on File | Contingent | BCH: 0.00000099, PAY: 210, SIGNA: 1000 |
| 53f8afe5-3a96-4fdb-85e5-75c46cd84a12 | No Address on File | Contingent | BCH: 0.00012, BTC: 0.00012 |
| 63eb522b-776a-4320-b0ba-6e1c0ebada64 | No Address on File | Contingent | BCH: 0.00012, BTC: 0.00012 |
| b3ae2564-9218-4f1a-9e4a-87dd5dde3635 | Address on File | Contingent | FLR: 0.90423124, OMG: 0.66709671, USD: 0.00927086, USDT: 0.0001521, XRP: 5.98452124, XVG: 90.84699454 |
| 0b268bf1-7497-456f-92ef-f99501cb1f7d | Address on File | Contingent | ETH: 0.00008992, ETHW: 0.00008992, NEO: 0.3460438, OMG: 0.01 |
| 0f7b3b29-d80c-4dec-996c-70b08bfcd8f4 | Address on File | | BTC: 0.00000001, ETH: 0.0007736, ETHW: 0.0007736, FLR: 67.99275, HBAR: 0.003736 |
| b3f6f9b0-bbe9-4211-a1ea-48085876c197 | Address on File | Contingent | BTC: 0.00004738, ETH: 0.00109407, ETHW: 0.00109407 |
| 709be06c-f4b6-49b8-9b13-88ed7a222f7e | Address on File | Contingent | BTC: 0.00012047 |
| 2dbe20ed-8a7f-4293-b12f-6bcb6809a30d | Address on File | | BTC: 0.0000005, IGNIS: 314.42080379, NXT: 628.84160757 |
| 7cee680e-a533-42a3-a024-9b18489c32ff | Address on File | | DGB: 354.93392817, USD: 0.50717724 |
| 0f5234d1-b6a1-4a71-b245-ce19cdc403e5 | No Address on File | Contingent | SBD: 1, STEEM: 1 |
| 4249f68a-92a3-4253-8863-f8d39c889fde | Address on File | Contingent | SBD: 1, STEEM: 1 |
| 731a2e61-8593-407d-8561-18add070ada6 | No Address on File | Contingent | BCH: 0.01, BTC: 0.00008037 |
| 16af399f-73aa-4a18-9386-a1430cc7e805 | Address on File | | ETH: 0.00180302, ETHW: 0.00180302 |
| 6702d8ab-53fb-41ac-b72b-91698df32fcc | Address on File | Contingent | BTC: 0.00000294, XLM: 36.47679325 |
| f345cedd-eb2c-4ab1-97a3-460a3bad257f | Address on File | | HBAR: 61.02609186, USD: 0.00210202 |
| 6ed1e1fa-ff8c-4ab1-b0c2-65079904a043 | Address on File | Contingent | USD: 3.3462305 |
| 2fd454a3-4a7d-428c-81ac-136178516bcb | Address on File | Contingent | BCH: 0.00000022, BTC: 0.00000046, NEO: 0.36370009 |
| b2a3bf5f-ad54-4eed-837e-710cc88b752e | Address on File | Contingent | BCH: 0.00048458, BTC: 0.00007856, DOGE: 0.00037095, XLM: 12.39734799 |
| 98961710-9d1e-45c7-abcf-a56b1b07f2c5 | Address on File | | USD: 0.00020014, USDT: 3.3324936 |
| 9d8e4224-5dfd-4288-affc-165e91e82c30 | Address on File | | ANT: 0.875, FLR: 32.3527462 |
| 990efe8e-2577-4bc0-9dd9-e1ffc1ed7334 | Address on File | Contingent | BTC: 0.00012039, ETH: 0.00000075, ETHW: 0.00000075 |
| f4d56799-c528-4489-ba46-c19d1fb64341 | No Address on File | Contingent | BTC: 0.00000629, NAV: 80.48482078 |
| 3e9dbfb7-6ba4-46a3-8f0c-0eef63fda4bf | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000004, STRAX: 7 |
| 5822f146-8005-4071-9371-66fcc70c3e56 | Address on File | Contingent | BTC: 0.00009744, GLM: 2.94189189 |
| 9052982a-b2ff-42ae-98ad-f352448ed613 | No Address on File | Contingent | BCH: 0.00000014, BTC: 0.00000014, STRAX: 6.99403312 |
| 3cd37d4c-cb15-404f-aaf3-2fc129946e2f | Address on File | | BTC: 0.00000031, FLR: 35.40764911, USD: 0.00568117, USDT: 0.83977213, WACME: 45 |
| 8b668038-c383-4b9b-967d-2ec6282eda23 | Address on File | Contingent | BTC: 0.00000671, FLR: 0.01538292, MUNT: 0.25874381, USDT: 3.10258388, XRP: 0.10180957 |
| 59c7017f-2f51-4b9c-97e6-37391d754f1f | Address on File | | BTC: 0.00007368, FLR: 46.20140096 |
| af8ee9f7-4719-40a5-b9c3-2ea52d2ac66c | Address on File | | BLK: 300, USD: 0.00753628, XVG: 4 |
| 5a9154d3-fceb-421f-b24e-ce576d734081 | No Address on File | Contingent | BCH: 0.00011993, BTC: 0.00011993 |
| 33e1d87e-a435-48cd-a85a-a7c2213e401b | Address on File | | BTC: 0.00000021, STRAX: 0.9975, XLM: 31.98484748 |
| 054bedde-feb1-4afc-8f71-935f3f63cc00 | Address on File | | FLR: 1.16766216, XRP: 7.728 |
| cc9ecc7a-1a16-4bab-85f4-296009206954 | Address on File | | FLR: 116.3102968, USDT: 0.07630837 |
| 4c746cfc-6b1a-46ef-a850-b37075bc871e | Address on File | | ETH: 0.00180224, ETHW: 0.00180224, NEO: 0.00000009 |
| fa8aa867-3ce8-4668-9a3e-2ba65d8aa2c7 | Address on File | Contingent | BTC: 0.00008794, DASH: 0.00000018, ETH: 0.00048142, ETHW: 0.00048142, USD: 0.00825859 |
| 7b2f1ee6-fb44-41a1-b7a6-c0703d2b0979 | Address on File | Contingent | LTC: 0.04296825 |
| 4f96e74a-d346-4800-9822-9123a74085bc | Address on File | Contingent | ETC: 0.01, NEO: 0.34493263, POT: 0.002 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| c070ab8f-2dee-4f86-8c2f-ca62813c4327 | Address on File | | ETHW: 1.20656517, OMG: 1, USDT: 0.01080143 |
| 51b3ef0d-7700-4115-a03e-2a132b753423 | Address on File | Contingent | BTC: 0.00009816, XVG: 324.918684 |
| 28dce486-0092-4979-aa20-7014043fcac3 | Address on File | Contingent | CND: 3036.5, TRX: 0.059222 |
| 452567da-0d5b-4490-b33f-dcbd27693a51 | Address on File | | BCH: 0.00000006, BTC: 0.00000003, ETH: 0.00000054, ETHW: 0.00000054, FLR: 118.9066518, USD: 0.00091647 |
| 7a5a4351-1ce7-4236-bd10-fd24d1b0b416 | No Address on File | Contingent | BTC: 0.00012037 |
| 3d3cef20-9da5-4f53-96b7-292ef4ea8d1f | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00179725, ETHW: 0.00179725, LTC: 0.00009601 |
| 6d5bb9a7-7a00-460d-9cfa-037355a33f26 | Address on File | | USD: 3.34393176 |
| 9127b7a5-be7b-4ef9-85ca-ee678b596f75 | Address on File | | ETH: 0.00008527, ETHW: 0.00008527, FLR: 39.79477594, NXT: 501.555369, USD: 0.07400526, USDT: 0.00000001, WINGS: 310 |
| 00a5b41b-23d4-48bc-ba25-15f189ba11bd | Address on File | Contingent | BTC: 0.00007465, POT: 100, THC: 500 |
| a6bcad47-6ea9-4053-952a-da60c34c69fb | Address on File | | BTC: 0.00011048, USD: 0.27460374 |
| 0e8e200c-cf12-4705-8a05-ee733b34054a | Address on File | Contingent | BTC: 0.00000008, RDD: 8354.0625 |
| e0a821d4-b223-4fb5-947a-cc253815a9c6 | No Address on File | Contingent | BCH: 0.00011988, BTC: 0.00011988 |
| 69a7f1d1-f716-4cfd-b775-b3640379787c | Address on File | Contingent | BTC: 0.00012036 |
| 1c5fa848-d94d-430c-9d9e-f471ba529461 | Address on File | Contingent | BCH: 0.00069981, FLR: 14.19796041, STRAX: 6 |
| 9c4e761b-a47b-42fd-aada-af678b9c9e86 | Address on File | Contingent | BTC: 0.00000109, NEO: 0.36151809 |
| 1956f28a-b8fb-42ba-9480-86382fbb9620 | No Address on File | Contingent | BTC: 0.00012035 |
| e83e290b-9364-44a5-96c9-571e22e6fd7e | Address on File | Contingent | USDT: 3.33007076 |
| c99cbb16-bbaa-435f-8c71-5b5cc6f7b7e8 | Address on File | Contingent | GBYTE: 0.00000001, SPHR: 21.33262895, USD: 2.77549989, USDT: 0.36586071 |
| a6cc4921-a550-4e35-b83c-34125d23c6e7 | Address on File | Contingent | BCH: 0.00000154, BTC: 0.00012014, USDT: 0.00505999 |
| 80f29f1e-a909-449a-be4c-bb53e403bb1e | Address on File | Contingent | BTC: 0.00000012, LTC: 0.00631078, NEO: 0.30796423, USDT: 0.00608429, XWC: 0.36 |
| d3ab26b7-9ed4-4156-9b48-45873baa37ac | Address on File | | ETHW: 0.15950457, NXS: 19.09046352, USD: 0.00522394, WACME: 50 |
| 8e246a46-a80e-4828-86e6-1fc0aef61231 | Address on File | | BTC: 0.00000001, RDD: 8355.754858 |
| 1c7b8da6-35de-466c-a439-f226cfab7db6 | Address on File | | USD: 3.34252446 |
| a05a0fb8-85fa-4261-89d9-f90d8e4280bd | Address on File | Contingent | BTC: 0.00000008, RDD: 8350.58341463 |
| 95fa05ef-462b-4928-a7c5-484e61381d2a | Address on File | | BTC: 0.00000002, ETH: 0.00000108, ETHW: 0.00000108, RDD: 8349.59818069 |
| df122c21-bb9d-4ed8-a26a-89a373731253 | Address on File | Contingent | USD: 3.342075 |
| 9c4e98b7-5734-4334-b009-6df74f9752f3 | Address on File | Contingent | USD: 3.34203949 |
| e1fe09db-61dd-407e-bf3a-382af96b1a57 | Address on File | Contingent | USDT: 0.02356111, WACME: 100 |
| a4983d1b-5829-4b8f-8fdf-2cdc291e66c8 | Address on File | Contingent | ADA: 0.30769252, MEME: 55, USDT: 0.06082886 |
| 3100b127-760e-4132-9490-a7d78c506305 | Address on File | | USD: 1.55243919, USDT: 1.7823 |
| 25819985-f771-4609-a610-f033554c4805 | Address on File | | ETH: 0.00167738, ETHW: 0.00167738, RVN: 10.89, USDT: 0.00000003 |
| e9b15f01-f234-4e5e-98f3-a162e4aca18e | Address on File | Contingent | ETH: 0.00097699, ETHW: 0.00097699, USD: 0.99224734, USDT: 0.53420346 |
| 06d6f610-daef-4a67-a16c-7dbc276e78e2 | Address on File | Contingent | USD: 3.34183527 |
| 3f040e20-5c4d-4bf7-ba89-746401df4f89 | Address on File | Contingent | BTC: 0.00012029 |
| c452ea2c-73a0-412b-931a-448b989103ce | Address on File | Contingent | NEO: 0.36337717, USD: 0.01126552 |
| be94abff-eb4a-49de-a280-725a2b224186 | Address on File | Contingent | BTC: 0.00000024, THC: 1515.88153694 |
| 020b1c32-4558-473c-8c10-4765551cfe00 | Address on File | Contingent | BTC: 0.00012028 |
| 5fe0a033-b2ca-4f3e-bc45-a3f6f5539b3f | Address on File | Contingent | BTT: 7153073.293, FLR: 118.609575, USDC: 0.00835688 |
| 4a9971ef-f3d3-4e28-918c-2d5642723f64 | No Address on File | Contingent | BTC: 0.00000004, NEO: 0.36443901 |
| 347a0e8e-31f6-464f-8d51-95a5784a0104 | Address on File | Contingent | ADA: 9, BTC: 0.00000002, IGNIS: 8.87386018, USDT: 0.00010036 |
| 579eb0fd-5b4b-470a-86f4-8932cfe0e1fa | Address on File | Contingent | BTC: 0.00000727, NEO: 0.34247666 |
| 99e3f902-f1f7-4279-b232-476de426cba7 | Address on File | Contingent | BTC: 0.00001208, ETH: 0.00004741, ETHW: 0.00004741, LTC: 0.00000546, USDT: 2.90506636 |
| 46a7526f-ec66-4c44-8f8f-0d4d6df68e1d | Address on File | Contingent | BTC: 0.00001154, USDT: 0.00037742, ZEC: 0.09108474 |
| 9d4a88c2-f45a-45d6-af94-b5bc06dca849 | Address on File | Contingent | BTC: 0.000116, USD: 0.11738711, USDT: 0.00006077 |
| ff4abc21-3155-4341-9144-8e52a72fb1fc | Address on File | Contingent | XEM: 100, XVG: 100 |
| 860c4d2c-e31b-4c65-89b4-c13dd7bf72b4 | Address on File | | ENG: 210.74092071, ENJ: 0.89690437, USDT: 2.36777811 |
| b9c2ecbf-20b9-4050-91fd-2032531d33af | No Address on File | Contingent | WAVES: 2.018 |
| 0ac9a2a2-8b57-488a-b14a-1b4472613560 | Address on File | Contingent | BTC: 0.00000078, MANA: 7.00885813 |
| 7bb068cd-b506-46fa-8a3a-40b4390e98ab | No Address on File | Contingent | DOGE: 46 |
| cdb085ac-f237-4c94-a94c-11f0e02d2803 | Address on File | Contingent | DOGE: 46 |
| 052d38b0-517a-4301-9e04-b3a84cc6e531 | Address on File | | ETHW: 0.15050587, USD: 1.40789563, USDC: 1.618446 |
| 8d0c5f0f-c97b-46af-a62a-dd73c934b3d6 | Address on File | Contingent | BTC: 0.00012021 |
| 28813976-d0e5-44b1-9d7f-e434902f6ad3 | Address on File | Contingent | DGB: 167.44283396, USD: 2 |
| ade125f4-0542-46cd-92f6-917d8937926b | Address on File | Contingent | BTC: 0.00000001, LTC: 0.04289882 |
| 7ae8fd9e-43e8-4818-8fc0-43c6e771511e | Address on File | | BCH: 0.00031782, BTC: 0.0000001, DOGE: 28.84887087, FLR: 0.00134091, LTC: 0.01545435, XRP: 0.00887464 |
| 0ece8523-2868-487a-b21c-917723a54163 | Address on File | Contingent | BTC: 0.00000097, RDD: 8280.46007291 |
| 0b6e227c-bb9b-470e-b772-9203053398c7 | Address on File | Contingent | FLR: 113.32125, USD: 0.1544432 |
| e7f3028e-6b38-48b9-85e8-bcb276bec203 | Address on File | Contingent | BTC: 0.00002803, ETH: 0.000244, ETHW: 0.000244, USD: 0.1998127, USDC: 1.90165691 |
| 0bc9b586-3eb3-4c92-a2cd-a9174aef0ed2 | No Address on File | Contingent | BCH: 0.0001197, BTC: 0.0001197 |
| 05fb74fa-c6dd-43cb-81ec-90522dfd1ed7 | Address on File | | ETHW: 0.00117421, USD: 3.33624342 |
| e48dd318-08a5-4b27-a5cb-b595384b4834 | Address on File | Contingent | BTC: 0.00000021, NEO: 0.36359966 |
| e6639510-0067-4a9a-938a-640181eac33f | Address on File | | BTC: 0.00000012, NAV: 60.43651119, USD: 0.9536017 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b8863ea8-6366-4f2e-84d3-ea3a14c03687 | Address on File | | EMC2: 0.9975, ENJ: 0.00000001, USD: 1.359613, XLM: 9.99570219, ZEC: 0.03241878 |
| 2ce28274-d459-45f7-be9b-161d1557791b | Address on File | Contingent | USD: 3.3380641 |
| 01a5442f-acb0-46d0-b410-4ea39e1cba71 | No Address on File | Contingent | ADA: 8.71344553, IGNIS: 29.41440008 |
| be458dc5-8236-451e-bacc-e27c0fefadaa | Address on File | | BTC: 0.00000021, WACME: 100.4090355 |
| fe5e6e92-c118-4ec2-a378-69f19b90eef9 | Address on File | Contingent | XLM: 37.29287469 |
| d43ee1ea-f0ac-46f6-a6d5-94531cfac9e8 | Address on File | Contingent | BTC: 0.00000005, SC: 953.22468412 |
| 2e55df29-7ae1-45a1-bdf6-bc88f0800855 | Address on File | | ADA: 2.30495937, ETHW: 1.21331017, USD: 0.00745984, USDT: 0.00000003 |
| f81f1d1a-c04e-4267-ab2a-1284eb1310d6 | Address on File | Contingent | BCH: 0.00000264, BTC: 0.00000479, NEO: 0.33671499, USDT: 0.11771972 |
| 3d90fdcd-063a-437f-b36c-4c1ca6c6b6a5 | Address on File | Contingent | ETH: 0.00179821, ETHW: 0.00179821 |
| 367a76bb-3aeb-4e33-8cf7-82faaba800d7 | Address on File | | BTC: 0.0000003, USD: 0.00339124, USDT: 3.3123562 |
| e477f38a-6d46-4af2-a852-29be28008fe7 | Address on File | Contingent | USD: 3.15176371, USDT: 0.18469036 |
| 4a4db79c-df3e-4ff1-81ef-8f41cfc3131d | Address on File | Contingent | BTC: 0.00000316, DGB: 325.69311566, ETH: 0.00001231, ETHW: 0.00001231, USD: 0.02447168, USDT: 0.59381907 |
| e753f8b2-8418-4dad-8497-4f6360ad6fd8 | Address on File | Contingent | BTC: 0.00011635, XVG: 55 |
| c32d3f62-9349-49d2-92a1-f3daa7b485bc | Address on File | | BTC: 0.00000002, HIVE: 2.55703666, STEEM: 2.55703666, WAVES: 1.13348409 |
| c8e9126c-9608-4328-a3c9-7e3a7d0052d9 | Address on File | Contingent | BTC: 0.00000013, NAV: 84.59844996 |
| 4293d9da-d19c-4d35-8da5-d1c42e67c70a | Address on File | Contingent | BTC: 0.0000906, NXT: 0.08770581, USDT: 0.81631717 |
| d8736f98-fac5-4710-aeff-e5777f65c539 | Address on File | | DCR: 0.2010246, FLR: 1.38536361, LTC: 0.00000546, USD: 0.00228592, USDT: 0.00007063 |
| 19caee0c-c569-413c-8f53-134ab9cc0ead | Address on File | Contingent | LTC: 0.003083, NEO: 0.33779858 |
| bff4d91a-4ada-4504-832a-ef13d01fd84a | Address on File | Contingent | FLR: 118.609575, USD: 0.00296151 |
| f75aaea3-17e6-449a-af30-c6fdf1aad484 | Address on File | | BTC: 0.00000493, ETH: 0.00000661, ETHW: 0.00000661, FLR: 113.4030182 |
| 0b763f48-e84e-4926-afe7-6a5888fb8edd | Address on File | Contingent | BCH: 0.02995 |
| 0ae6a959-acea-48db-bc1d-27ee69097dd6 | Address on File | | BTC: 0.00009459, NXS: 10.00000017 |
| c6024e9b-ff78-4122-9972-f26bc6722088 | No Address on File | Contingent | LTC: 0.04285408 |
| 0ad14874-38c4-41ca-82c7-28ad487ab80f | Address on File | | BLOCK: 29.3, WACME: 34 |
| b0227ac5-34be-4179-8d26-aa4ea4762cb7 | Address on File | | USD: 3.33527304 |
| d50fc450-a089-4381-b159-c112d4396e32 | No Address on File | Contingent | BAT: 13.56130812, XLM: 4.85389805 |
| 8954dcbf-adda-4419-90c7-eed6318734c0 | Address on File | Contingent | BTC: 0.00004187, NEO: 0.23698543 |
| d955eee8-558c-4eb2-8c52-e1641d8069a2 | Address on File | Contingent | BTC: 0.00012005 |
| f13ef9db-0ba3-4753-afde-aa499f17eb10 | Address on File | Contingent | THC: 1515.95744681 |
| 6926313a-d716-444f-a8b1-ee8f6b4fd74d | Address on File | Contingent | THC: 1515.94688438 |
| 4594ffb5-7b3b-40d4-afd6-023d962c0231 | Address on File | Contingent | EMC2: 1.25, MEME: 54.89499001, MER: 9.55135713, NAV: 0.22520208, STRAX: 0.05037309, USD: 0.0498242, USDT: 0.0782293 |
| 1657a552-5cd9-484c-bbb9-cb808cce9392 | Address on File | Contingent | ETC: 0.00000001, ETH: 0.00000196, ETHW: 0.00000196, FLR: 118.461822, STRAX: 0.0046202 |
| 091113ec-a4f9-41a1-9017-135246cf962b | Address on File | Contingent | BTC: 0.00012003 |
| 06e9ce87-b888-4cb4-ae03-930e5c7db2d7 | No Address on File | Contingent | BTC: 0.00000179, XLM: 36.7017589 |
| 10c6d3b3-0e9b-4bc9-aa4f-30631b7ef401 | Address on File | Contingent | BCH: 0.00000126, XLM: 37.25402285 |
| 9b552298-7b31-42c8-8ca6-4cdf8f0d3e36 | Address on File | Contingent | BTC: 0.00007878, NEO: 0.125 |
| 921389d8-5ab8-42bc-9db6-ed986157d66f | Address on File | Contingent | DGB: 0.01032, ETH: 0.00179635, ETHW: 0.00179635, USDT: 0.0001576, XLM: 0.00000017 |
| 5a82926b-a524-459d-ae0c-8a7de2ff02db | No Address on File | Contingent | BCH: 0.00011953, BTC: 0.00011953 |
| 6932c69d-194c-428c-b162-15886ba80cfe | No Address on File | Contingent | BTC: 0.00000015, XVG: 1752.50790441 |
| 216787e2-d40d-4c14-9ffb-050894b513df | Address on File | Contingent | DOGE: 35.49406113, USD: 0.7569041 |
| 2a5d0450-4171-4f0c-9bc0-24c17a1df38b | Address on File | Contingent | BTC: 0.00012 |
| 2cd9b751-b6b3-46ec-9a35-ba0d953000c3 | No Address on File | Contingent | BTC: 0.00012 |
| 33df00c6-f111-4de0-be1c-a1b5e74efb9c | No Address on File | Contingent | BTC: 0.00012 |
| 5ec62ee8-2d3e-4925-81d5-79f31f6fdddb | Address on File | Contingent | BTC: 0.00012 |
| 8df47fe7-39f8-449b-b9b9-660721a4834c | No Address on File | Contingent | BTC: 0.00012 |
| b412fdd8-4b63-42a8-af83-49c241dd5269 | Address on File | Contingent | BTC: 0.00012 |
| df10d379-8214-47ba-9ae8-6decf3285181 | Address on File | | BTC: 0.00012 |
| 17c715e6-6917-4100-9e9f-807f517b22a5 | Address on File | Contingent | BTC: 0.00000001, SIGNA: 3030.3030303, XMY: 0.9975 |
| fcbd9d36-b350-4d90-b3d4-aa88d3919ff8 | Address on File | Contingent | BTC: 0.00011997, USDT: 0.0006094 |
| 821c7091-3a9d-4564-a7c1-a597b1627630 | Address on File | Contingent | USDT: 3.32019251 |
| 4636932e-3488-4fd4-9161-944c2e81a8eb | No Address on File | Contingent | USDT: 3.3199905 |
| 8a88494c-e5d5-4549-ba3a-18461cc74674 | Address on File | | USD: 3.33326198 |
| 6ec72aab-1955-4161-8736-0617d3b2d45c | Address on File | Contingent | ADA: 9.10219385 |
| c4192138-0573-4e50-8470-711059b8559f | No Address on File | Contingent | BCH: 0.00011932, BTC: 0.00011932, DASH: 0.00012127 |
| 708db9d6-f98b-4461-b8cb-5fac5f78927d | Address on File | Contingent | BTC: 0.00011998 |
| c1b9340f-1fe1-430f-b8b9-f7e1484d10a6 | Address on File | Contingent | BTC: 0.00011709, QTUM: 0.0311013 |
| 6134626a-d0f2-49c7-873d-cdaf289874ed | Address on File | Contingent | XLM: 37.23948767 |
| 9477de0b-411e-4931-8702-e89cd2bcce5e | Address on File | Contingent | BTC: 0.00000004, USDT: 3.31643758, VTC: 0.01829642 |
| 8a9080a2-84e5-4d9d-b46d-7bc1e37d61fc | Address on File | Contingent | BTC: 0.00011997 |
| 5724a83d-1fd0-426a-b319-4369de495a45 | Address on File | Contingent | BTC: 0.00000198, NEO: 0.3576443 |
| 9085ea9f-677f-42af-8dfd-b05ca0e8af0d | Address on File | | RDD: 8332.03786746 |
| 1c8d68b5-f7ea-46d1-a8a8-ada87add4b44 | Address on File | Contingent | NEO: 0.35477414, USDT: 0.08091777 |
| 45561fd7-7cf9-4ecf-9ca6-7145a36f668b | Address on File | Contingent | NEO: 0.36342474, USDT: 0.00190987 |
| 423f9d43-8411-4242-875e-1e44c5678ae2 | Address on File | Contingent | BTC: 0.00011996 |
| 342a3c08-19af-4769-8f10-ce34e706d351 | Address on File | | DOGE: 45.76459242, USD: 0.00998687 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a5093c1c-1b4d-465e-9dc9-da6a53a14050 | Address on File | Contingent | DMT: 667.79580378, ETH: 0.00000465, ETHW: 0.00000465, USDT: 0.18445472 |
| 1c8fa9c2-67b2-4c26-9c85-c94b1a217227 | No Address on File | Contingent | BTC: 0.0000123, GAME: 5, NXS: 17.96594224, POT: 25, POWR: 10 |
| a0a4eeee-051d-4e1c-b9f2-dbc3679a7838 | Address on File | Contingent | BTC: 0.00006629, USD: 1.49067335 |
| 2e015211-5c01-4db9-8bfa-0de1f5115f23 | Address on File | | FLR: 0.01046389, SC: 698.54914913, USD: 0.00979257, VIA: 25.55950423, WAVES: 0.01777499, XRP: 0.06925371 |
| 6cd72506-f59f-41dc-8958-7e1ce4c3f08e | Address on File | Contingent | ETH: 0.00000072, ETHW: 0.00000072, USDT: 3.31732679 |
| 820960ea-ddee-4291-a5f1-4b8ff294e5e5 | Address on File | Contingent | WAXP: 57.24614309 |
| e416def0-3598-49d4-bd74-71f6f44758d7 | Address on File | Contingent | NMR: 0.24391295, USDT: 0.00469937 |
| 3b7a7f7b-3166-4796-9e5c-f566ab423091 | Address on File | Contingent | ETH: 0.00039714, ETHW: 0.00039714, SC: 57.58560652, USD: 2.39291263 |
| 38814f8c-6785-4f88-a634-557068a36967 | Address on File | Contingent | BTC: 0.00000001, LTC: 0.00000546, USD: 3.33068968 |
| 3dce1ae0-4dda-4759-93d8-d0e4b041a4dc | Address on File | | USD: 3.33129662 |
| cdbacf1b-66cb-4300-98fa-a0acccb386ec | Address on File | Contingent | BTC: 0.00000269, GLM: 15 |
| 600d634a-a7d1-493a-8ca0-2efb7946e4d3 | Address on File | Contingent | BTC: 0.00000004, LOOM: 63.42948856 |
| f62b02fe-0f00-4672-90ec-14d896c6d94a | Address on File | | ADA: 0.90166763, DASH: 0.07177531, USD: 0.00217737 |
| ab1a8038-dea0-4b73-8934-237d179fa0fa | Address on File | Contingent | BTC: 0.00004924, RDD: 4907.83727064 |
| d7b3c9f7-27b4-48be-8d48-7f569a6f7286 | Address on File | Contingent | BTC: 0.00000026, FLR: 56.63406412, RDD: 2835.82884142, USD: 0.16015096, XRP: 1.02166416 |
| ed61abe9-a5c7-4864-a287-7fd57b3fe2a0 | Address on File | | BTC: 0.00000001, DOGE: 36, QTUM: 0.00000001, RDD: 0.00000005, USD: 0.71695802 |
| 229f6958-f5ac-4dc2-8159-bbfc6b4837b6 | Address on File | | BTC: 0.00011989 |
| cddcfb2d-8ea1-44c7-902d-08d44c6ac234 | Address on File | | SC: 951.59852692 |
| c3df4698-5f35-4118-890f-e306421d9629 | Address on File | Contingent | BTC: 0.00000002, NEO: 0.36332543 |
| 404aad22-556a-48c3-9397-2ea8dbe42f78 | Address on File | Contingent | BTC: 0.0000001, EMC2: 10, FLR: 0.453285, USD: 1.93703232, XRP: 3 |
| 562a5540-ddc0-47b3-ab40-33e5b02b6485 | Address on File | Contingent | BTC: 0.00000014, QTUM: 1.29075587 |
| 15581493-17f5-4df9-a3ee-ea1ca48bf6fc | No Address on File | Contingent | BCH: 0.00011939, BTC: 0.00011939 |
| 634d5ae9-976c-413d-a28b-78f2b351b78b | Address on File | Contingent | ETH: 0.00000633, ETHW: 0.00000633, WACME: 100 |
| 83000d5d-945a-4404-9977-0c8d44bce6e1 | Address on File | Contingent | BTC: 0.00000095, LTC: 0.00000546, NEO: 0.36041331 |
| cabf612a-7989-4dcc-8eda-255c3b8cad7e | Address on File | | RDD: 5000, XVG: 700 |
| c92fb817-87f3-49cc-bef9-58956c9e6f65 | Address on File | Contingent | LTC: 0.04277927 |
| d77df003-bcbd-42d0-a823-e9fd7ee5105a | Address on File | | ETH: 0.00179315, ETHW: 0.00179315, IGNIS: 0.37767812 |
| 442fb21e-c487-40c8-bd07-dfb59e0a1fc9 | Address on File | Contingent | ETH: 0.00131632, ETHW: 0.00131632, XDN: 20134.72845042 |
| 85fbe8ab-932c-414d-8651-53fe1ae8bd6b | Address on File | Contingent | USD: 3.32980203 |
| 5ac2b219-2d81-4b7d-8d36-51b62d309165 | Address on File | Contingent | BCH: 0.00001719, LTC: 0.01, NEO: 0.24595837, USDT: 0.12898951, ZEC: 0.005 |
| 466eddb1-bfb6-455f-a09e-971244bbbb07 | Address on File | Contingent | BTC: 0.00000107, SIGNA: 3000 |
| 40b1e98d-6fe3-4c8e-a45c-6436a577a02e | Address on File | | AMP: 739.12872168, USD: 1.03809921 |
| abdd4bef-1542-4d68-8733-bc1a7f566f34 | Address on File | | BLK: 23.06302653, DGB: 0.26325248, DOGE: 2.08460698, EMC2: 27.50389942, ETC: 0.01881211, GAME: 0.39674029, LBC: 30.38218076, MONA: 0.01734932, PINK: 2, PPC: 4.78717, USD: 0.00001384, USDT: 0.00000001, VTC: 0.59904316, XVG: 5.834768 |
| cf7cbfac-5636-4385-95ed-51ade1706296 | Address on File | Contingent | BTC: 0.00000009, ETH: 0.00179239, ETHW: 0.00179239 |
| 5b1049cb-37c2-4f9a-b4e0-8592b5b4517b | Address on File | Contingent | ETH: 0.00003076, ETHW: 0.00003076, GLM: 0.8533004, WACME: 93.02058455 |
| 77397bf2-ca54-4f93-b87e-cbe8e7fc6370 | Address on File | Contingent | BTC: 0.00008866, ETH: 0.00004578, ETHW: 0.00004578, NEO: 0.08218819, UBQ: 0.00000301, USDT: 0.02763318 |
| 59645e0c-9351-492c-a2ce-0f6ee4400bf8 | Address on File | | BTC: 0.00000009, ETHW: 0.08622261, FLR: 0.7403912, KMD: 0.00467199, SOLVE: 0.00000036, TUSD: 1, USD: 0.0054685, XRP: 4.90017011 |
| 318dc60a-f91d-49f7-8627-864ebe18990e | Address on File | | BTC: 0.00002047, USD: 0.00953403, USDT: 2.73984271 |
| 8aa72219-b53f-4de0-9def-7dd5cc32b45f | Address on File | | BTC: 0.00000076, RDD: 693.55284664, USD: 0.00292375, USDT: 2.97456932, XMY: 1000 |
| 64f091d4-1795-4d05-8f35-81fbf6de8268 | Address on File | Contingent | BCH: 0.00251727, KMD: 10, XLM: 1.27864747 |
| 996956ee-1559-4d3b-b813-121f2c9e0635 | No Address on File | Contingent | BTC: 0.00000004, SC: 950.7640792 |
| 2a781a41-8c42-4583-90d1-80df0181f183 | Address on File | | RDD: 5827.94113125, USD: 0.00743429, XDN: 14777.13125, XMY: 8264.975775 |
| 6a721e59-2944-41a2-95a8-899ab2c4615a | No Address on File | Contingent | BTC: 0.00000004, QTUM: 1.29122827 |
| 1c9fc3fc-9474-4be4-9ed2-132f3edefaec | Address on File | Contingent | BTC: 0.00011952, USDT: 0.00804984 |
| 08be3ac5-4298-4302-98b6-710533f61b13 | Address on File | Contingent | BTC: 0.00000009, NEO: 0.36288962 |
| 2f2a1b10-8b15-449a-8d14-30128338b02d | Address on File | Contingent | BTC: 0.00000134, USDT: 3.27792699 |
| 76655b07-cd8c-43ba-b27f-66f0aafb2933 | Address on File | | USD: 0.00989346, WACME: 100 |
| e2d72f0a-a08d-4d9e-93cf-4817f8f9c4fd | Address on File | | BTC: 0.00000009, QTUM: 1.29051706 |
| bc296725-2124-4cab-8901-6a23ebfa7e27 | Address on File | | BCH: 0.00000218, POT: 1955.88235294, QRL: 0.03 |
| 4e3ae78a-f07c-48fe-b856-60dde3e5991a | Address on File | | EMC2: 100, ETH: 0.00008454, ETHW: 0.00008454, NXT: 803.9847335 |
| 1637ed21-4195-4979-b8d4-b8e92048a90a | Address on File | Contingent | BCH: 0.02987119, BTC: 0.00000003, USDT: 0.00016347 |
| 1da27023-af3e-4406-be29-ef93f4287ec3 | Address on File | Contingent | USD: 2.63348333, XTZ: 0.76017773 |
| 5a834efb-8d71-4d88-9de3-9b7b3f3efb2a | Address on File | Contingent | BTC: 0.00011978 |
| 1558bd09-bc79-4bed-9234-caa596f04629 | Address on File | Contingent | DOGE: 0.97015227, NEO: 0.00358397, USD: 1.81865552, USDT: 1.40001581 |
| 0af5b838-6cc5-4101-91eb-08f6b880f53a | Address on File | Contingent | BTC: 0.00003408, FLR: 0.8310225, XRP: 5.5 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e177a9e4-ad52-43a9-b959-f3704f5dffaf | Address on File | | BCH: 0.00345399, ETHW: 0.02624856, GO: 45.41603797, MKR: 0.00000001, NXT: 123.59386213, POLY: 0.01939865, REPV2: 0.10253753, RVN: 41.87306108, TRX: 9.40016693, UNI: 0.00000001, USD: 0.00635467, WACME: 0.9807924, WINGS: 11.28219897, ZRX: 0.00000001 |
| 16508f05-eb51-4f71-b4d4-1734bc68a791 | Address on File | | ETH: 0.00119355, ETHW: 0.00119355, USDT: 1.10745968 |
| d5413780-face-4818-ae57-7e8e22e74918 | Address on File | Contingent | USD: 3.32697564 |
| 1b09ae8b-7894-459b-8fca-a589fbf3e157 | Address on File | | BTC: 0.00000001, USDT: 0.00958243, XDN: 75312.79964027 |
| 7cdd0547-d90b-4d11-a9cc-bdfa4bd86932 | Address on File | Contingent | BAT: 13.39285714, USD: 0.46223552 |
| 949284e8-9f4c-4edf-a233-4de2884915f5 | Address on File | | MATIC: 3.6852317, USD: 0.00166424 |
| e636819d-0d28-470a-9b29-235afde7886f | Address on File | | ETH: 0.00025148, ETHW: 0.00025148, HBAR: 40.38235474, USD: 0.00839723, USDT: 0.63618195 |
| 19c8b094-21e2-4a78-88b5-ea5560d0e861 | Address on File | | BTC: 0.00011975 |
| c50b5123-ce5c-4388-b9cc-67912fa0b0c7 | Address on File | Contingent | LTC: 0.04273633 |
| bfe5d375-e362-4e64-8c5b-ea2c4bfbf1e3 | Address on File | Contingent | BTC: 0.00000983, NEO: 0.33315926 |
| 82663542-b095-4a3d-9abd-42e8d2cd286e | Address on File | | USD: 2.32359259, USDT: 0.99890053 |
| e8606363-06cd-4c07-9adf-b93e93a79f0c | Address on File | Contingent | ETH: 0.00000075, ETHW: 0.00000075, SC: 950 |
| b5ba302c-7aea-4344-bf91-7575d38ff080 | Address on File | Contingent | BTC: 0.00004121, ETH: 0.00117528, ETHW: 0.00117528 |
| ece02a59-cb04-4c68-bda8-58d934dd60fc | Address on File | | BCH: 0.00000033, FLR: 118.3651172 |
| 5ff2ef48-6f33-45d2-9a11-82a32874e107 | Address on File | | ETHW: 1.62273738, USD: 0.00108692 |
| 2e81f77b-4258-482e-8c0d-927d2ffb5e80 | Address on File | | DOGE: 25, USD: 1.1261371, USDT: 0.38335082 |
| dd3612f7-c21c-4209-9285-030d66f4c768 | Address on File | Contingent | BTC: 0.00000006, XEM: 105.53322048 |
| cdf744f3-75a0-4f51-82f2-c73d452a2b49 | No Address on File | Contingent | BCH: 0.00011924, BTC: 0.00011924 |
| 4823591f-45b6-4ce9-8a6f-15128101253c | Address on File | | BTC: 0.00000141, FLR: 20.63921242, NEO: 0.29533543 |
| d8d19aed-9899-4007-a44c-783dbbf092f7 | Address on File | Contingent | BTC: 0.00000124, NXT: 100, STEEM: 15, USDT: 0.03222758 |
| 9b7abb47-e922-49a3-9356-6fea2f39855c | Address on File | Contingent | BCH: 0.00124546, USDT: 3.17413784 |
| 7808475d-eb15-45ca-834a-e82a26cbf5c0 | Address on File | | WAXP: 57.13904354 |
| 49b4f069-843a-4150-b0e3-188179edc535 | Address on File | Contingent | USDT: 3.31224118 |
| e0053a85-9996-489f-a0f2-3adecebb652a | Address on File | Contingent | WAXP: 57.13572142 |
| 9a33e174-7025-45d6-ba19-c6dd1f494bb6 | Address on File | | USD: 0.00019676, WINGS: 1750 |
| 38ca1522-99b6-444b-9dc4-d819ee83d591 | Address on File | Contingent | BTC: 0.00011969 |
| ff82e6d2-59a7-45f7-800f-2dcb9c3297ac | Address on File | Contingent | BTC: 0.00011969 |
| b1f96ebe-665a-4d89-975d-856864cab76a | Address on File | Contingent | XVG: 1750 |
| 02e4b0a6-b91f-4f81-8bf6-34cc69ad5523 | Address on File | | USD: 0.17497955, XEM: 100 |
| 89b86a23-0846-47e7-97a3-602fd44acd5f | Address on File | | BCH: 0.00000273, BTC: 0.00000006, NEO: 0.35990728, STEEM: 0.12268041 |
| f1c66a9b-7279-4d33-b2d5-505205612335 | Address on File | | USD: 0.00000016, USDT: 0.006498, WACME: 100 |
| 7102b260-f189-49dc-834c-9ef969e2df61 | Address on File | Contingent | BTC: 0.00000322, USD: 0.0425499, USDT: 0.04336546, XDN: 71500.55 |
| 9360096b-d447-467a-b15b-e9a5e48a7ece | Address on File | Contingent | USD: 3.32462149 |
| 08915afc-2e28-48af-a2e2-915bf37df022 | Address on File | Contingent | DGB: 0.726976, EMC2: 8.4294224, FLO: 11.80240746, GAME: 67.382629, MONA: 4.37940675, RVN: 25.78362428, XMY: 89.50370864 |
| 4031caf8-43fd-4470-99b0-7f6b982d0324 | Address on File | Contingent | BTC: 0.00001389, USD: 2.93854173, XVG: 0.00000001 |
| 7ec2778d-e5a4-44a6-abc5-e58a068ca4a4 | No Address on File | Contingent | BCH: 0.00000018, BTC: 0.00000018, DOGE: 45.66861981, XMY: 92.78492169 |
| 53e2618e-a190-4473-b3f1-e38bf63f64c7 | Address on File | Contingent | BTC: 0.00011962, USDT: 0.000626 |
| 374b2254-5be7-4aee-9f64-0e69faf4c4dc | Address on File | Contingent | BTC: 0.00011942, USD: 0.00612199 |
| 51d830ca-3fb9-499b-9b88-30a4930cf353 | Address on File | Contingent | DOGE: 0.882525, NEO: 0.15553664, SIGNA: 40, XLM: 20 |
| 3bfb0b0b-8ab2-4f66-b83c-c18ac3488d19 | Address on File | Contingent | FLR: 14.07142854, NAV: 30.8680365, USDT: 1.70498991 |
| 0c8deda0-6e61-4b8d-a4f7-2ab1a6ea8b02 | Address on File | Contingent | FLR: 0.00000975, NEO: 0.00815458, USD: 0.42234867, USDT: 2.81496823, XRP: 0.00006455 |
| ea3444ce-daa0-4b0c-9299-707e9ff1a55a | Address on File | Contingent | BTC: 0.0000287, ETH: 0.00037499, ETHW: 0.00037499, USDT: 1.82273863 |
| f2982e03-eba4-4b27-9f93-8cb7154051fd | Address on File | | FLO: 4000 |
| e981e61b-a630-422c-8407-11bb9f360cf1 | Address on File | Contingent | DGB: 20.25632704, FIRO: 0.1748192, USDT: 0.00129171, VTC: 0.1724616, ZEC: 0.00815042, ZEN: 0.32145019 |
| 505c359d-0016-4329-8858-cbd95df24b64 | Address on File | Contingent | USDT: 3.30984102 |
| 25c08dd5-70f5-4d0a-82c3-3bcd77852b66 | Address on File | Contingent | BTC: 0.00000017, WACME: 100 |
| b1aa54a2-36be-46eb-8fe4-599fd16b648e | Address on File | Contingent | ETH: 0.00179045, ETHW: 0.00179045 |
| b7f61b9f-fa09-4dee-9a1d-39728f3229e4 | Address on File | Contingent | USD: 3.32287381 |
| 4c914831-b6ab-4c30-a503-55061602f859 | Address on File | Contingent | ADA: 0.83384498, FLR: 0.03949641, LINK: 0.00260748, RDD: 7082.37275449, XLM: 0.60490095, XRP: 0.2614012 |
| 2f8ac21a-594b-43e3-9a04-f6b09f9223da | Address on File | Contingent | USD: 1.25888551, USDT: 2.05559714 |
| 8184475c-e3a9-4d0e-add6-8ac1f1b5a8ea | Address on File | Contingent | STORJ: 0.61886312, USDT: 0.01014481, ZRX: 14.49360319 |
| ce30926d-3f88-4f74-9e43-edc7edfbcaf6 | Address on File | | BTC: 0.00010002, USD: 0.00039657, USDT: 0.54138991 |
| d0ef3820-f6bc-47d1-9265-1244e5ad1846 | Address on File | Contingent | BTC: 0.00000009, ETH: 0.00006034, ETHW: 0.00006034, LTC: 0.01480622, RDD: 5138.96653846 |
| a494154b-0027-410d-b8ea-f965c3be2a9b | No Address on File | Contingent | BTC: 0.00000002, NEO: 0.36246699 |
| 6b0710ab-c4d0-4013-9752-2bc7d4e14fb6 | Address on File | Contingent | USD: 3.32255081 |
| 9e057e34-ada2-4a5c-8853-34818446f324 | No Address on File | Contingent | BCH: 0.00011912, BTC: 0.00011912 |
| 8bf00ed0-2767-4ccb-92d6-4255f9fc26b1 | Address on File | Contingent | USD: 0.16558724, USDT: 3.1443405 |
| 6d0eac32-6259-4c5d-bb48-41a0c7e9e89b | Address on File | Contingent | USDT: 3.30926269 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| c3f5ead3-6905-481b-9db3-c952dc56d7c6 | Address on File | | ETH: 0.00000522, ETHW: 0.00000522, FLR: 77.21004257, NEO: 0.12471977 |
| 4cc01d4f-7da7-49fb-bd95-b93445c5cae3 | Address on File | Contingent | USD: 3.32226992 |
| cab997b5-8438-47df-9ea4-52a3b3c4e8bd | No Address on File | Contingent | BCH: 0.00011911, BTC: 0.00011911 |
| 48077e02-4c87-4717-9457-be484012ae92 | Address on File | Contingent | BTC: 0.0000258, FLR: 0.90950487, LTC: 0.00000008, XRP: 6.019424 |
| 0ceaaa07-899d-44df-87b2-a5c829721f99 | Address on File | Contingent | ETH: 0.00179002, ETHW: 0.00179002 |
| d4159e0e-ba03-4ca8-bcfa-2564a53079a4 | Address on File | Contingent | ETH: 0.00179, ETHW: 0.00179 |
| 0f83e513-52c6-4521-85bd-244348a04b7c | Address on File | | ETHW: 1.62124207, USD: 0.00003186 |
| aef408c2-9f65-42a1-a6c7-b2b424d59e6f | Address on File | Contingent | FLR: 118.216475 |
| 2e450bf5-142f-4c84-b21b-4773b57b4d2a | Address on File | Contingent | ARDR: 5, BTC: 0.00005349, BTT: 3053513.297, DASH: 0.00339056, NAV: 2, USD: 0.93685081, USDT: 0.00000002, ZEC: 0.00861276 |
| 96a84cc9-5721-4ff1-9ebf-0bc348098f8a | Address on File | Contingent | BTC: 0.00011957 |
| 6e270bd4-949c-4139-83e2-896491331be6 | No Address on File | Contingent | BCH: 0.00011909, BTC: 0.00011909 |
| 087b4108-1654-4f2f-9cb7-250e72fc442c | Address on File | | BTC: 0.00000005, OMG: 2.64455891, USDT: 0.00062162, WACME: 31.3904849 |
| a81d82f4-1c42-4194-bb2f-37e47c7c6383 | Address on File | Contingent | USD: 2.58179376, USDT: 0.73682888 |
| ad590d58-9d55-4aa0-9e94-8ff6a8d1c837 | Address on File | | ETH: 0.0016884, ETHW: 0.0016884, TRX: 0.66867088, USD: 0.14213876, USDT: 0.00000001 |
| 8b85e482-5917-4c52-8ce6-4539fabc834e | Address on File | Contingent | BTC: 0.00000003, POLY: 18.65576211 |
| ff8749af-6454-4b94-ae78-a25d2363051b | Address on File | | BLK: 150, SIGNA: 300, USD: 0.00464788, VTC: 6, XEM: 20 |
| c2f484a7-7556-4e87-aaf4-bdf18ab458cb | Address on File | Contingent | DOGE: 45.74748 |
| 67841c32-e451-4657-8db8-1892a4b343bb | Address on File | | DGB: 0.957075, ETH: 0.00000374, ETHW: 0.00000374, FLR: 75.00958125, USDT: 0.98070385, XLM: 2.39269479 |
| 6ceaa793-d842-4fb0-9ccb-51550803a1e3 | Address on File | | USD: 2.53793439, USDT: 0.78004931 |
| 91002f36-85a5-4cff-a709-bbb464e6a041 | Address on File | Contingent | BTC: 0.0000001, VTC: 28.77536021 |
| 39cf10dd-1343-4dc4-ad60-d832a88a777f | Address on File | Contingent | NEO: 0.36229413 |
| 50edb49f-929b-4bdf-a89b-5f2d300336e6 | Address on File | Contingent | BTC: 0.00011952 |
| a2db4522-bb73-4ea0-a899-8c10c4a416b8 | Address on File | Contingent | DASH: 0.0161503, GAME: 16.72960179, MUNT: 1.379496, PPC: 5.080741, SYS: 1.73882999, VIA: 4.56507719, XMY: 23.2211775 |
| aed37796-1c62-4620-a032-1de8f57ec4b2 | Address on File | Contingent | BTC: 0.00000004, KMD: 11.31258698 |
| da8c9b07-8aa2-4d32-a31f-d826ab01ebca | Address on File | Contingent | BTC: 0.0001132, USD: 0.17541426 |
| bf9ed548-d30e-4888-a8d3-6a2e6da06e98 | Address on File | Contingent | USD: 0.00120827, VTC: 28.78573547 |
| 310d1d9e-df3a-4ce2-9e5a-f0e00db7c283 | Address on File | Contingent | USD: 3.32012036 |
| e8f681b7-2108-4229-8c85-399797d2643b | Address on File | | BTC: 0.00011951, USD: 0.00000001 |
| 77817bc5-cc06-4d09-9023-bfff6f777e47 | Address on File | | USD: 0.00174799, WACME: 100 |
| 118920e5-1374-459f-94b3-623950363cb0 | Address on File | | SOLVE: 0.382687, USD: 0.00117803, WACME: 99.75 |
| 587a0e20-7caa-49f7-b110-532aa4bc1ed2 | Address on File | | USD: 0.00164354, WACME: 100 |
| 9df7fe98-9201-44e2-a0cc-8b55d012777d | Address on File | Contingent | LBC: 203.04171738, USD: 1.4519244 |
| a6022650-bdec-4a53-beb1-626eb3c31b5c | Address on File | Contingent | USD: 3.3199035 |
| 254aa814-9cb5-4659-b917-c46d482a07e0 | Address on File | Contingent | OMG: 3.78501788, USD: 0.05933708 |
| 158fc58f-4e83-4cb8-b2e2-6ddaa18a006d | No Address on File | Contingent | BCH: 0.00011902, BTC: 0.00011902 |
| 34599b4e-3be0-49d0-8e3f-ee4b0f54a13d | Address on File | Contingent | BCH: 0.01541591, BTC: 0.00003568, FLR: 0.06390312, LTC: 0.00026811, USD: 0.00179505, USDT: 0.40415092, XRP: 0.42293339 |
| 258305b6-98c9-486d-82ea-11acbed3676a | Address on File | Contingent | BTC: 0.00001493, ETH: 0.00013, ETHW: 0.00013, USDT: 2.65280525 |
| eb1a2700-fd44-4c0f-aa70-c744f6d845ce | Address on File | Contingent | BTC: 0.00006311, USD: 1.56619999 |
| 5db9d8b5-7932-43f4-834c-cac568a74f5f | Address on File | Contingent | NEO: 0.36216909 |
| 38e163ae-8f57-4a73-ada4-6da880177ae4 | No Address on File | Contingent | BCH: 0.000119, BTC: 0.000119 |
| 47ad8a9f-0644-4814-ae33-9011f584d4fc | Address on File | | FLR: 56.25090273, NEO: 0.01002861, PAY: 62.58823529, SYS: 8.06669469 |
| b0728761-105d-484a-8172-7cd94f6b7d46 | Address on File | Contingent | ADA: 0.49496353, BTC: 0.00000022, USD: 2.70320002, XRP: 0.9994 |
| 1f45d4f0-80c2-4eeb-9e89-d3fca0114fb6 | Address on File | Contingent | DOGE: 45.71487467 |
| eacaec93-a5a9-4b6b-97d0-671576e7c085 | Address on File | | USD: 0.0005845, WACME: 100 |
| 281ef284-984d-4ca6-bcb0-dc959d98aff0 | Address on File | Contingent | USDT: 3.3056445 |
| 4822b187-f729-4e88-aa3d-9dc9ee28dd57 | Address on File | Contingent | BCH: 0.00000066, BTC: 0.00011946 |
| b27c9718-bac3-44f0-9747-a4c1bda34493 | Address on File | Contingent | NXT: 189.74097975, VEE: 1115 |
| de86e4d0-96a0-4963-bd51-5a988037c253 | Address on File | Contingent | BTC: 0.00000002, ZRX: 15.40478029 |
| b4107e04-c4ab-4ccc-8901-0dfa1bdf1718 | Address on File | Contingent | USDT: 3.30550909 |
| 48c658e1-9a57-4894-99f6-307cb982f485 | Address on File | | BTC: 0.0000753, LTC: 0.01576 |
| 8c4a3990-c4e4-4fca-a78c-d9f8f54783d0 | Address on File | | PAY: 150.69796954, WACME: 51.41553805 |
| 2b5b632b-857e-41ca-a6f6-42072ba97bf1 | Address on File | Contingent | ATOM: 0.00040135, BTC: 0.00000004, USD: 1.0437425, USDT: 2.26042039 |
| 70c95733-0091-4f6f-9d98-235645ebd7b7 | Address on File | Contingent | BCH: 0.00000021, WACME: 100 |
| 3aab4265-9600-4910-9e28-9f479b943488 | Address on File | | USDT: 0.00000004, WACME: 100 |
| b3b9b184-13e3-4bae-8760-a5094a1821ca | Address on File | | USDT: 0.00000001, WACME: 100 |
| 0dc4de3d-abdf-4fd8-a820-4e5ce80a5152 | Address on File | Contingent | WACME: 100 |
| 3112d336-4993-4586-ad80-87b538be78c0 | Address on File | Contingent | WACME: 100 |
| 41f23e30-3112-4b00-8308-d48f2569f83d | Address on File | Contingent | WACME: 100 |
| 861cef3d-f088-4a84-833b-449586dc0a30 | Address on File | Contingent | WACME: 100 |
| 8f199ca9-af2e-46e0-87d0-43d5666d613b | Address on File | | WACME: 100 |
| 9a2580be-9081-429d-a57e-b17478d5b148 | Address on File | | WACME: 100 |
| ceb3756c-d7b0-471f-ac0c-2632a4bace50 | Address on File | | WACME: 100 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e3de6b1b-424b-443d-8c1f-ab8ed01727e0 | Address on File | | WACME: 100 |
| b20941bd-ec31-44d9-8c18-b19bf83e69dc | No Address on File | Contingent | USDT: 3.30456388 |
| 877c2fa9-45f3-40e2-8689-5e69fbbfb87d | Address on File | | BTC: 0.00000001, CKB: 418.48739495, USD: 0.00237618, USDT: 2.00976346 |
| 3aee49ba-65e0-484a-9631-c587841ad4fd | Address on File | Contingent | BTC: 0.00007623, RDD: 3000 |
| cd529e8d-482f-41f8-b18e-4c3cc843f3da | Address on File | Contingent | BTC: 0.00000005, DASH: 0.07937019 |
| 4d9eeab6-883a-4c69-b25b-1b76df1210d6 | Address on File | Contingent | DASH: 0.07682121, GAME: 2.79780934, USD: 0.0085855, VIA: 1.96233996 |
| 237d63d9-e000-4460-b9ed-0ebf3def23fa | Address on File | Contingent | ADA: 0.47832309, BCH: 0.00140998, BTC: 0.00000143, DGB: 15.111058, ETHW: 0.01850554, LTC: 0.03036098, PPC: 1.019568, SHIB: 0.09509217, USD: 0.00703288, XDN: 13.70664274 |
| deec8f24-23cf-48dc-9b9d-eeaaac956d72 | Address on File | Contingent | FLR: 1.15471258, USD: 0.00887655, USDT: 0.00009649, XRP: 7.64229509 |
| a2d9a5aa-de99-4d7e-b044-a817b413f546 | Address on File | Contingent | USD: 0.0000352, USDT: 3.30351927 |
| 4e848fcb-9e82-46ba-a077-83bab2723c6c | Address on File | | ETH: 0.00000287, ETHW: 0.00000287, FLR: 53.18115662, LSK: 0.00008475, NAV: 24.26182965, PAY: 80.32529141, USD: 0.00045316, USDT: 0.00111699 |
| e5a47493-6ace-4ed0-aba3-9de7f47f051c | Address on File | Contingent | BTC: 0.00000001, XLM: 37.05534709 |
| f0085557-5ef8-4564-be79-0503c4b832f3 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00004324, ETHW: 0.00004324, RDD: 1830, SC: 715.40353786 |
| da1fc49b-6391-4dbe-abb8-d7e5850f9e43 | No Address on File | Contingent | BLK: 0.9975, BTC: 0.00000002, OMG: 0.8526229, QTUM: 0.9975 |
| 8924aaba-32eb-4be8-b0f1-89d3fcc04a83 | Address on File | Contingent | BTC: 0.0000001, XVG: 1744.10422131 |
| e37141b4-73e4-44bf-91ad-d9518d26e458 | Address on File | Contingent | BTC: 0.00000829, FLR: 1.07727532, XRP: 7.12978801 |
| 72ee1436-c787-481e-8b32-08380488ee9d | Address on File | Contingent | WACME: 99.9386182 |
| bdf6290b-553f-4c10-bfe7-cb8c2b44479d | Address on File | Contingent | HBAR: 60.42219653, USD: 0.00501618 |
| cc941458-fcd4-4d95-80a0-4ff1d692c0b5 | No Address on File | Contingent | BCH: 0.00011889, BTC: 0.00011889 |
| 71457997-1ccf-4920-8449-d63bc754d16e | Address on File | Contingent | BTC: 0.00000006, EMC2: 100, NXT: 301.66497462, OMNI: 1.42406825 |
| 6430a8bc-8c8d-4c39-a908-66b81018223b | Address on File | Contingent | STEEM: 16.69536442 |
| fa55d361-51fe-4fa0-be36-9cc13a20a956 | No Address on File | Contingent | BCH: 0.00007549, BTC: 0.00007549, DOGE: 16.66508539 |
| 66985d61-dae9-4819-bf1f-a5213ac8f7b7 | Address on File | Contingent | BTC: 0.00009548, ETH: 0.00024175, ETHW: 0.00024175, USDT: 0.21335121 |
| 2a479519-f278-47a2-91b0-3914a8eb9072 | No Address on File | Contingent | ETH: 0.00000887, ETHW: 0.00000887, USD: 3.29881377 |
| 729c3a7b-c0b6-4fd1-8369-4951f03b1702 | Address on File | Contingent | BTC: 0.00000001, USD: 0.94455532, USDT: 2.36086941 |
| 85ea11ff-0b05-49ef-9028-27fe2b310038 | Address on File | Contingent | ADA: 5, BTC: 0.00001447, FLR: 0.3777375, XRP: 2.5 |
| 5b08b6dc-8e28-4eac-a027-fb19818e5397 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00009688, ETH: 0.00026882, ETHW: 0.00026882, FLR: 0.01567439, LTC: 0.00030532, USDT: 0.05586377, XRP: 0.10373862 |
| 34ee0723-7ae5-442c-a5fe-fd6cdc27c88b | Address on File | Contingent | ARK: 3, BTC: 0.00002949, LTC: 0.00000546, USDT: 0.00031129, WAVES: 1 |
| 942f6652-ead3-47b1-a8c1-961548c5c505 | Address on File | Contingent | USD: 0.62994885, XLM: 30 |
| c38f7f32-d1ef-4710-8aae-027074509b64 | Address on File | Contingent | ADX: 20.88809888 |
| 8683cb1f-0a20-4cb6-be75-49af3f95657a | Address on File | Contingent | USD: 3.31492227 |
| f765ae55-373e-4737-a473-19e693af1b73 | Address on File | | ETH: 0.0014163, ETHW: 0.0014163, IOTA: 3.8039447, USD: 0.00000002 |
| 8767d271-9651-47c6-aab1-570826232d29 | Address on File | Contingent | DGB: 0.00358397, EMC2: 0.57407407, FLR: 6.0438, NXT: 250, SNT: 100, USD: 0.01958778 |
| b42e5528-4723-46cf-920f-edbde717f348 | Address on File | | BTC: 0.00000002, RDD: 6874.45925848, XVG: 296.9961811 |
| d82a1b27-9339-4e11-9e77-68c29ad45dea | Address on File | | BTC: 0.00000009, VTC: 28.72480594 |
| 834b369d-789c-4188-b465-ad5f66958f50 | Address on File | Contingent | NEO: 0.02305809, PAY: 290, PRO: 0.00007696 |
| 2c9b9709-65f2-4e43-b21c-d1e771d92072 | Address on File | Contingent | BTC: 0.0001193, DGB: 0.00002147 |
| 9d5c824b-43e5-4b75-a1a4-8b5c11287ce4 | Address on File | | BTC: 0.0001193 |
| 5d45714e-dac1-4f90-a161-9ac66a72e4dc | Address on File | | USD: 3.3142689 |
| 246cf6c5-1089-4587-b210-ffa2dec63d8a | Address on File | | NAV: 84, OMG: 0.0000606, USD: 0.00459802 |
| dc426165-bcde-4bbb-80ee-f054103b6e88 | Address on File | | BTC: 0.00000001, USD: 3.31394782 |
| a4606738-7050-4115-92d3-c23ee5357092 | Address on File | Contingent | BTC: 0.00000031, FLR: 117.6364729 |
| c788adf3-8287-4355-a7a9-1342a0ed573c | Address on File | Contingent | USD: 0.04926261, USDT: 3.25147331 |
| e249f77b-bf59-40c8-99a0-2c5a9dba980b | Address on File | Contingent | BTC: 0.00000022, NEO: 0.36029226, USDT: 0.00545362 |
| 28893fa1-680f-40b5-bb50-6410c72e7768 | No Address on File | Contingent | BCH: 0.0001188, BTC: 0.0001188 |
| b007076e-ffe1-4b6b-9a3c-debcaf7d0cd7 | Address on File | | BTC: 0.00000685, USD: 3.12329482 |
| 1e618b0d-ee62-4662-94bc-3e3d8e6475da | Address on File | | ADA: 4.82696404, FLR: 54.83396843, USD: 0.00512432 |
| e8607f3f-4cb1-44d9-9a1b-4ac990a5c970 | Address on File | | ETH: 0.00178449, ETHW: 0.00178449, USD: 0.00162095, USDT: 0.00000011 |
| 76690a44-3c8a-487e-b2c5-d37d177d59c7 | Address on File | Contingent | BTC: 0.00000156, ETHW: 1.59600948, USDT: 0.00001515 |
| 9a28afc6-898f-412e-a135-52909dc9f04f | Address on File | Contingent | BTC: 0.00000074, FLR: 117.1862066 |
| 404f7445-654e-42d1-99fb-8c73d55e7e5c | Address on File | Contingent | BTC: 0.00006082, USD: 1.62384788 |
| eb3b13fb-dfd0-4508-9632-82e01d146450 | No Address on File | Contingent | DASH: 0.07930239 |
| 01b86471-2f1e-4232-8a62-e1776f621647 | No Address on File | Contingent | BTC: 0.00011926 |
| 7b7abb0c-d0db-43ad-abd8-b8e191b41844 | Address on File | Contingent | BTC: 0.00011926 |
| 554cae65-fadc-40cb-9227-e865c03f9557 | Address on File | Contingent | BTC: 0.00000393, EMC2: 19.09747183, FTC: 332.64825025, PPC: 0.00000001, RDD: 5741.12, VTC: 0.00000001 |
| 1a7ad5eb-70a4-4a8e-8380-dd6558db6f9e | Address on File | Contingent | USD: 1.57446916, USDT: 1.73157662 |
| aa4dac18-0d88-4489-bf29-050a132af92c | Address on File | Contingent | BTC: 0.00011775, USDT: 0.04147114 |
| 84920921-cef7-43d6-a38f-9ee341acc1bd | Address on File | Contingent | USDT: 0.00110242, ZEN: 0.41547 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 35b31b21-de74-46ca-9a15-f0f4964241b5 | No Address on File | Contingent | DOGE: 45.63055033 |
| 5757681e-87d5-443f-86a1-0dcf08a40f6b | No Address on File | Contingent | DOGE: 45.63055033 |
| 80367283-7115-493a-9923-ce0edb847795 | No Address on File | Contingent | DOGE: 45.63055033 |
| b7df0c81-7851-4d67-930f-15b93649fc3c | No Address on File | Contingent | DOGE: 45.63055033 |
| 3c7e331e-05a5-4d3b-97e6-99a76765e5a7 | No Address on File | Contingent | DOGE: 45.6285503 |
| ff03e114-4c0a-4595-be27-636b141eb879 | Address on File | Contingent | USD: 3.31259157 |
| 30fb42d8-8076-45ce-a188-ed9a5faf3bdc | Address on File | | USD: 2.22244334, USDT: 1.08580143 |
| 0b9d5e05-f09d-4f62-91dd-725653d13bc2 | Address on File | | USDT: 0.61423189, XDN: 61208.95299163 |
| 2e8a5aeb-e531-4adc-aad0-ab8a60f5ab8a | Address on File | Contingent | ETH: 0.0009686, ETHW: 0.0009686, NEO: 0.16184664, USD: 0.03134564 |
| d73b0a0a-3508-403e-bd58-712788c8d523 | Address on File | | BCH: 0.00000103, USDT: 3.29899742 |
| 3dcbca9c-ba3a-45df-944e-796d122a35be | Address on File | Contingent | BTC: 0.00011893, ETH: 0.00000446, ETHW: 0.00000446 |
| c05a26a0-8bbc-4685-b99b-b636291f5746 | No Address on File | Contingent | BTC: 0.00000002, NEO: 0.30920196, STRAX: 1 |
| fbeac1cf-55f6-4c2e-9874-3ba6b162d12c | Address on File | Contingent | NEO: 0.36134644 |
| 6e211209-e44f-44e9-ae52-85ec461916d0 | Address on File | | BTC: 0.00000008, NAV: 83.99586666 |
| acaa7d67-060e-4d41-99a2-29eb1e936010 | Address on File | Contingent | ETH: 0.00085137, ETHW: 0.00085137, FLR: 0.60438, XRP: 4 |
| 85eae747-3a8f-4543-b2b7-258d3c169690 | Address on File | | USD: 3.31141643 |
| 2e711d2a-b695-4119-b681-63938a70ca98 | Address on File | | FLR: 93.62600014, THC: 50, USD: 0.00048632, XVG: 300 |
| 1c28d36d-9ed7-4658-961f-4e57bc2f77cf | Address on File | | FLR: 108.5733267, RVN: 0.00000253, TRX: 0.06369406, USD: 0.00897344, XRP: 0.57656922 |
| cc66770a-c769-4112-ae4c-ba74110f38a5 | No Address on File | Contingent | USDT: 3.2981662 |
| b5e85444-0eca-4847-a1c9-8ec93cef7ff8 | Address on File | Contingent | LTC: 0.00000546, USD: 0.01096659, USDT: 3.28673457 |
| df226878-5ac8-4ea5-a08b-0ce13165b85b | Address on File | | DGB: 266.57458564, SC: 336.19129673, USD: 0.00192846 |
| abe344c2-6123-4c96-9a15-d759745602d0 | Address on File | Contingent | PPC: 4.89, TUSD: 0.90609423, USD: 0.08060351, USDT: 0.11275803, ZEC: 0.00602252 |
| 66390b0e-bc6f-4c3b-b6c7-0110bedcc8a3 | No Address on File | Contingent | BCH: 0.00011871, BTC: 0.00011871 |
| 5cf4d3d2-d9d3-4c00-bf95-b0e931ba4ae9 | Address on File | | ETH: 0.00178242, USD: 0.0000047, USDT: 0.00652468 |
| e6e50c97-85e7-4580-aeb5-f0bf7befee86 | No Address on File | Contingent | BTC: 0.00000003, XEM: 105.08395522 |
| f244bce0-aecd-4c6f-8c19-c18c16d560d9 | Address on File | Contingent | BCH: 0.00011737, BTC: 0.00011737, ETH: 0.00002, ETHW: 0.00002 |
| e41da159-3f7b-42af-9225-1879b01210ea | Address on File | Contingent | NEO: 0.36012911, USDT: 0.00999991 |
| 44779899-69da-4297-8201-cd2d8dcd3d7e | No Address on File | Contingent | DOGE: 45.60000001 |
| 192e9845-8ebb-4e57-b6e7-113287c415b7 | Address on File | Contingent | FLR: 117.8058439 |
| a2e53395-29df-4907-b130-0daf94ab8963 | Address on File | | IGNIS: 63.18089689, RDD: 7464.76111111, USD: 0.00841937 |
| a79544bd-84e9-41b8-afe4-afc71c82019f | Address on File | Contingent | BCH: 0.00000084, WAVES: 2 |
| 9cd4a83b-08d7-4956-9732-69fd385f6d8e | Address on File | Contingent | BTC: 0.00000032, FLR: 1.15159749, USDT: 0.00212497, XRP: 7.62167837 |
| 5c1f8445-4e69-4c3d-8b8f-a796f9d773a1 | Address on File | Contingent | BTS: 100, SIGNA: 500, XVG: 1000 |
| 72556df3-b342-42f6-b603-a0216b2c38a1 | Address on File | Contingent | WAVES: 2 |
| fc9a4bb4-bcb0-4fa1-b246-799c8a393e57 | Address on File | Contingent | USD: 3.08088901, XTZ: 0.250821 |
| 7d3710df-9382-4894-84ea-6e2614870eb1 | Address on File | Contingent | USD: 3.30981839 |
| 8dbdc1b8-1979-410b-a078-bb6e0418b385 | Address on File | | USD: 0.4523499, USDT: 2.84602739 |
| c0121065-f2aa-47d4-be8a-3a4e0fe063a7 | Address on File | Contingent | SC: 945.60966939 |
| 8390c614-4499-4882-b041-a1af5f5de960 | Address on File | | ADA: 2.05698029, USD: 0.00000002, USDT: 2.54613276 |
| 070fbda4-2289-47e8-a05f-83f1cd0cede4 | Address on File | | LSK: 1.09282864, NXS: 1, POT: 499.9, USDT: 1.4363775 |
| 96b5b0cb-6940-4e52-8fb6-1b15954c5f58 | Address on File | Contingent | BTC: 0.00000131, NEO: 0.27410448, POT: 447.61523177 |
| 701ab55f-fc28-4d9c-a8f9-54b59ccdcb56 | Address on File | Contingent | ETH: 0.00178316, ETHW: 0.00178316 |
| 05812db9-8213-4b66-9107-418d5eda419d | Address on File | | ADA: 0.01281397, ETHW: 0.00485103, MER: 10, SOLVE: 32.97283038, USD: 0.00342317, USDT: 2.52616899 |
| 2208707c-8124-42ca-8153-1ffc46f46aec | Address on File | | BTC: 0.00000004, DGB: 1, IGNIS: 5, LBC: 10, NXT: 10, OK: 152.59002534, SIGNA: 1000, USDT: 0.00020157, VRC: 1, VTC: 2, XLM: 10, XMY: 1000, XVG: 1 |
| 0e087ce8-b18f-460e-9c9e-134fe67249ec | Address on File | | USD: 3.3092543 |
| 7e26e091-6651-41a3-a731-357acc08278c | Address on File | Contingent | BTC: 0.00000005, FLR: 117.7161263, USDT: 0.0000159 |
| d6d07b66-d4a2-4e4f-91b1-602dac6fbf54 | Address on File | Contingent | BCH: 0.02969804, BTC: 0.00000004 |
| 8c642b71-1913-43af-9de3-d8f9da916415 | Address on File | | BTC: 0.00000081, FLR: 11.56140524, NEO: 0.32312644 |
| 3e77f64f-bc36-40cd-9f43-8e98360adc62 | Address on File | | BTC: 0.0001191, USD: 0.00000002 |
| 01101cba-cf84-431e-951e-90a5c0e427b2 | Address on File | Contingent | DOGE: 33.45719806, USD: 0.87970154 |
| b6771d1c-e527-42ad-b67f-69aaf6ce1d07 | Address on File | | BTC: 0.00001236, RDD: 1231.25757576, SC: 706.49574839, USD: 0.00000001 |
| a7705c41-27ea-44b1-bd4b-f1e603c0b05c | No Address on File | Contingent | WAVES: 1.999 |
| c5179b59-1beb-4130-940c-3a8818288ea7 | No Address on File | Contingent | WAVES: 1.999 |
| e2cbcc2e-ba06-41e7-bc5a-d606f54663c3 | No Address on File | Contingent | WAVES: 1.999 |
| e20ba2c6-729e-42e4-979a-57da17014710 | Address on File | Contingent | ETH: 0.00000412, ETHW: 0.00000412, SIGNA: 3000.62771605 |
| 25636bd2-c797-42e8-a09f-0a9de60ef95a | Address on File | Contingent | DGB: 402.57335704, USDT: 0.08732662 |
| dd6e6c1a-cbf3-45ef-9d0f-0912f19d173c | Address on File | Contingent | DGB: 413.50699134 |
| 868f6260-b077-4b22-b5c1-fe68dcd9c41a | Address on File | | BTC: 0.00000001, ETH: 0.00178215, ETHW: 0.00178215 |
| 11daceed-586e-4e41-881a-d279289c04d9 | No Address on File | Contingent | BCH: 0.00009647, BTC: 0.00009647, DOGE: 8.5 |
| 2a33350f-3e56-4a9d-b4f0-fa014f615315 | Address on File | Contingent | ADA: 0.2864337, BTC: 0.00011519, ETH: 0.00000144, ETHW: 0.00000144 |
| 4e80e7ba-105d-4294-8030-e0c56d66c4b6 | Address on File | | NEO: 0.36089981 |
| 9edcab37-a9b1-436e-b3be-8dd817c804a5 | Address on File | Contingent | HBAR: 60.35747467 |
| ec94fbe1-2f00-4c57-9b48-e42ac9970b54 | Address on File | | BTC: 0.00011903, RDD: 2 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d6590f86-44ba-4336-81c7-27ae0ffcf1f8 | Address on File | | BAT: 1, ETHW: 0.00365029, QTUM: 0.9189, STORJ: 2, STRAX: 0.0000377, USD: 0.00028252, USDT: 0.00399443, ZRX: 0.45450072 |
| 32be6b2a-b3e0-4021-bfab-c615bf40355d | Address on File | | DOGE: 31.47669298, USD: 1.0221565 |
| df3c49f7-0c1e-42fa-aae4-11ed58b475e5 | Address on File | Contingent | BTC: 0.00011905 |
| dba2a320-a40c-4ac5-bf59-620852cf6d98 | Address on File | | BTC: 0.00011904, USD: 0.00022765 |
| 5a45b42b-9f42-4ce1-ae8f-bad65a0863d4 | Address on File | | LTC: 0.00000546, USDT: 0.00010434, WACME: 99.6466522 |
| 44637599-64e2-432e-85b9-5efd4d9d5863 | Address on File | Contingent | BTC: 0.00011904 |
| ca6e7a90-ad3f-4955-8d73-a275d2033980 | Address on File | Contingent | BTC: 0.00011882, ETH: 0.00000035, ETHW: 0.00000035, LTC: 0.00000546, USDT: 0.00498685 |
| c39782e3-df43-4b11-8f3e-a5c0b359dab4 | Address on File | Contingent | BTC: 0.0001, DOGE: 0.89046115, USD: 0.46425475 |
| 868767bc-c8f1-4271-a0fb-476300756986 | Address on File | | USD: 3.3069872 |
| 93ff6829-21fb-4895-9d1e-639863b6263a | Address on File | Contingent | BCH: 0.00009042, BTC: 0.00009042, XLM: 8.76861276 |
| 05938e39-135a-47c2-a14a-b69f7e139dff | Address on File | Contingent | USD: 3.3067923 |
| 232761a7-9dd5-4f7d-96ec-c3dd927bb9dc | Address on File | | USD: 0.00905943, USDT: 2.99468323, XLM: 3.25155025 |
| bbe37e4b-aa77-4a34-8b59-022fc75a7bd8 | Address on File | Contingent | WACME: 99.65000005 |
| 5904356a-8167-4408-8412-6839c1eb7851 | No Address on File | Contingent | WAVES: 1.998 |
| c08d9d5b-83b2-46c4-a6e3-7d9957ca9607 | Address on File | Contingent | BTC: 0.00000003, XLM: 36.93574247 |
| b1ce2e4e-e99a-41d8-9e84-351cb9d08760 | Address on File | | BTC: 0.00000045, FLR: 117.2210745 |
| 173da779-14cd-4d34-9873-11dce63366ea | Address on File | | CBC: 200, FLR: 36.70365074, RDD: 4987.5, USD: 0.00000113 |
| f5c4c280-c9aa-4dd6-83fb-080a91c51872 | Address on File | | BCH: 0.01824778, XLM: 14.23328263 |
| 7ef50de2-f8dc-4af4-b776-d4df84c447d5 | No Address on File | Contingent | DOGE: 45.53999995 |
| e2910c6e-27b8-458e-971f-41774d945f8f | Address on File | | ETHW: 1.23125498, LTC: 0.01, USD: 0.004876 |
| 25945811-cfc4-4994-b906-b6e500f9696b | Address on File | Contingent | ETH: 0.00178129, ETHW: 0.00178129 |
| 62f4c981-39ae-4ddc-aba5-503bcfc5a306 | Address on File | Contingent | BTC: 0.00000033, HBAR: 60.16087398 |
| ea419853-eeda-4800-8cd4-90750b474276 | Address on File | Contingent | BTC: 0.00000003, DGB: 402.40875569, DOGE: 0.00375, RDD: 0.00000001, RLC: 0.00000896, XVG: 45 |
| 44f8e00c-96b1-4f2f-b0e0-b1c2808beee2 | Address on File | Contingent | BTC: 0.00000078, XVG: 1728.52884615 |
| 3b63c429-dcec-4dc8-b594-490543aa5132 | Address on File | | BTC: 0.00000779, DGB: 382.88628249, ETH: 0.0000094, ETHW: 0.0000094, GAME: 0.32965913, MUNT: 8.13467143 |
| 05cc951a-7674-4100-b40d-aa8639b93d22 | Address on File | Contingent | DOGE: 45.53212917 |
| 9677cc54-1d2b-42e3-a1e0-a72116e06784 | Address on File | | LSK: 0.66842536, NAV: 4.66041913, SC: 617.28395061, SRN: 14.11807332, ZEC: 0.01081007 |
| ab6884ff-49c6-4e46-902e-f377ae8bee18 | Address on File | Contingent | BTC: 0.00000022, FIRO: 1.19958267, GRS: 3.01487558, RVN: 3.30238128, SC: 16 |
| e1d3b672-9f91-4f8d-a607-53676805ac99 | Address on File | Contingent | BTC: 0.00011897 |
| da69c748-088f-4be6-a130-c6278aeb4f48 | Address on File | Contingent | BTC: 0.000101, USD: 0.49912568 |
| 6c793936-63e1-444a-b616-8bf6f66627e5 | Address on File | Contingent | ADA: 4.80172035, BTC: 0.00005567 |
| de83ff2c-877a-486f-88c0-48f9051f738f | Address on File | Contingent | ADA: 0.00721528, BTC: 0.00000008, RDD: 7726.80545886, XMY: 5100.24975958 |
| 70701c9a-03db-4999-a940-b5a04523f6c1 | Address on File | Contingent | BTC: 0.00000018, USDT: 3.28673121 |
| 7dada9cb-0d95-4a5d-a777-70170560f4f8 | Address on File | Contingent | BTC: 0.00011896 |
| 61971af2-c58a-493b-85e8-2dcb1ce86864 | Address on File | | FLR: 117.24972, USD: 0.00992106 |
| 36e405ed-b529-48ff-aad6-68cc96404d00 | Address on File | Contingent | BTC: 0.00000016, THC: 1500 |
| 666bb4a7-d6d6-4aee-9ecd-710d2d2bd823 | Address on File | | ETHW: 0.11689364, LSK: 2.00634252, THC: 136.19397799, USD: 0.01742468, USDT: 0.00138853, XVG: 530.58510638 |
| 86c39868-1039-4038-a1aa-239dd96a937a | Address on File | | ADA: 9.02249199 |
| 29393914-80f1-429f-b3c9-8ee9c664368d | Address on File | Contingent | BTC: 0.00000059, DOGE: 0.43132912, FLR: 115.8239789, USD: 0.00159849 |
| 6dcc6a7d-656e-4735-b93c-44bda334261b | Address on File | Contingent | ARK: 1.16666667, EMC2: 13.33375204, ETH: 0.00000109, ETHW: 0.00000109, HIVE: 2, IGNIS: 5.81293707, MTL: 1.45786443, MUNT: 29.34261071, PAY: 2.41, STEEM: 2, USDT: 0.11520495 |
| e6e5011b-0c9e-4537-a976-237f1aed372f | Address on File | | ETHW: 1.30063835, XDN: 14500 |
| 50810508-b3e1-41e2-a3ac-dc4ed586f26e | Address on File | | USD: 0.00000002, USDT: 3.29040967 |
| 6fdc8f14-bb75-4ea2-a33a-70917fff629e | Address on File | | FLR: 115.5820388, USDT: 0.05545755 |
| 8e3565d1-2696-4f22-bec6-3c6a8e5d492d | Address on File | Contingent | BTC: 0.00011706, USD: 0.05144844 |
| 68c2aa77-74f2-4b5c-ae1c-a469520a183d | Address on File | Contingent | BTC: 0.00011891 |
| 1ba42347-9333-4b1d-afab-db6c66db7a87 | Address on File | Contingent | BTC: 0.00005653, ETH: 0.00093368, ETHW: 0.00093368 |
| d86c46fe-a840-45f0-9991-fc7a1702aa72 | Address on File | | USDT: 3.29 |
| 8323b199-0bb5-4912-99c6-d0d64a42c5c9 | Address on File | Contingent | BTC: 0.00011543, PAY: 9 |
| 77bb4735-8f73-4e65-85f2-46d92e77cd41 | Address on File | Contingent | USD: 3.3030507 |
| 26087793-1dd7-46a6-bf17-ef7dbdc43437 | No Address on File | Contingent | BCH: 0.0099472, BTC: 0.00007901 |
| b1baa799-029d-4462-bc62-fc71a090ab47 | No Address on File | Contingent | BCH: 0.00011841, BTC: 0.00011841 |
| 1d19037b-76fe-4431-a2de-d97076a8cd72 | Address on File | Contingent | BTC: 0.00000002, XLM: 36.89571118 |
| 425936fb-6a8d-454a-b565-50e0ce9096d2 | Address on File | Contingent | BTC: 0.00002327, LTC: 0.00000546, NEO: 0.28951381, USD: 0.00240633 |
| 8bbb30f6-859c-4b09-96a3-5bb200662fc2 | Address on File | Contingent | BTC: 0.00011888 |
| 0d4379e8-75c9-42be-8f8f-d72f563280bc | Address on File | | BTC: 0.00000003, SC: 797.70125635, XVG: 268.19614198 |
| d9da0aff-1387-4caf-a59e-012310bbb0ce | No Address on File | Contingent | BCH: 0.00011839, BTC: 0.00011839 |
| 50c44ed8-e4fe-4dea-a3c5-24f996a8f7db | Address on File | Contingent | DOGE: 45.48366638 |
| 0a0b658e-2bf7-41e5-94c4-d584cdccf152 | Address on File | Contingent | ETH: 0.0000004, ETHW: 0.0000004, XEM: 104.80533186 |
| ca2c4a25-ee73-448e-a2d6-3c0bbd702646 | Address on File | Contingent | BTC: 0.0000006, LTC: 0.04218678, USDT: 0.00153171 |
| 9a4b8991-95d5-4578-ba0c-d491e35beb5d | Address on File | Contingent | USD: 3.30200357 |
| ef158702-ec62-4dab-bd72-beb540f6acd6 | Address on File | | USD: 3.30199896 |
| 1b20a38b-b12c-4cbe-a66b-d1889ac44640 | Address on File | Contingent | BTC: 0.00003342, LBC: 148.05604685, SC: 288.934188 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 96648b33-e536-4045-858c-fa90577e98e2 | No Address on File | Contingent | BTC: 0.00000006, RDD: 8250.2378066 |
| 07c305f6-195b-445d-aac8-14e6605a1e83 | Address on File | | FLR: 10.59182529, USD: 3.00408513 |
| 954d8d2c-1017-4e5e-a7d4-90016044d780 | Address on File | | LINK: 0.5, USD: 0.00371371 |
| 91ca0bbb-6b42-4889-bbd9-8894784fb620 | Address on File | | ATOM: 0.0002567, BTC: 0.00004627, CELO: 0.37823638, DGB: 0.00000087, DOGE: 5.64114954, FIL: 0.00236301, GRT: 0.03812118, LTC: 0.00003916, MATIC: 0.02120913, MONA: 0.02637584, RDD: 16.30658437, RVN: 1.2024332, TRX: 0.00000009, UMA: 0.00279837, USDT: 1.21492926, WAXP: 0.20485586, XMY: 358.5686389, XRP: 0.00000001, XTZ: 0.00000054, XVG: 5.49135994, ZRX: 0.31075346 |
| 839d8ae4-db8f-47b5-9219-25b05219f2c5 | No Address on File | Contingent | DOGE: 45.47662003 |
| 1e8c0f6b-223b-4000-a67c-58a318fc145b | Address on File | | ETH: 0.00112366, ETHW: 0.06146837, USD: 0.73956125, USDT: 0.35147505 |
| e2ce1338-6e52-4b25-8570-8c9c8cd24fc2 | Address on File | Contingent | GAME: 7, LBC: 35, PAY: 10, REPV2: 0.125, ZEN: 0.25 |
| 248007f3-b162-4e2b-b512-92547d25b340 | Address on File | Contingent | FLR: 117.4869376 |
| fbc535c1-3e55-4101-9347-b2cc1717c0b4 | Address on File | | NEO: 0.36021434 |
| 6004d36b-dbde-47f0-86ed-0cbe7a35aaff | Address on File | Contingent | BTC: 0.00000019, PTOY: 237.1170091 |
| b4b358d5-9802-40db-8e4c-bbfc55fabee2 | Address on File | | BTC: 0.00000001, ETH: 0.00005043, ETHW: 0.00005043, NEO: 0.34855878, USD: 0.00322048, USDT: 0.00945829 |
| fa70ec33-98b9-40f1-a931-e24a9c88cca3 | Address on File | Contingent | BTC: 0.00000235, NEO: 0.35303846 |
| 27b92b8b-e261-4587-aa47-f9ec4e19e543 | Address on File | | ETH: 0.00000022, ETHW: 0.00000022, LINK: 0.5, LTC: 0.00000546, USDT: 0.00191424 |
| 9da27704-5eac-4ce9-9053-babd7da624f0 | Address on File | Contingent | BTC: 0.00000115, ETH: 0.00000264, ETHW: 0.00000264, NEO: 0.35612325 |
| 43a0f1eb-e6cd-4af1-b1a3-72873bacdc89 | Address on File | Contingent | ARDR: 41.98649862, BTC: 0.00000002 |
| 7ead22f8-a3a6-4327-8eeb-8951eaf9ba89 | Address on File | | DOGE: 9.57696409, ETHW: 0.8541071, USD: 0.85528187 |
| b640b806-d5c8-4cc6-96ba-8b6d0d4612b6 | No Address on File | Contingent | BTC: 0.00000021, DGB: 225.60632069, ETH: 0.00000606, ETHW: 0.00000606, USD: 0.00000051, USDT: 1.04580735, XRP: 0.99999991 |
| 938c9f89-7198-49a1-a36b-cc373ab947e6 | Address on File | | THC: 1500, USD: 0.00042485 |
| 31391cf8-7152-41a3-9e2b-4cf38c44a54c | Address on File | Contingent | BTC: 0.00011816, LSK: 0.00093125, NEO: 0.00170622, OMG: 0.00154901 |
| 6842d0e7-909a-4e94-89fc-84bf7578a08d | Address on File | Contingent | SIGNA: 3000.26656897 |
| 188df351-8b6f-40d1-8efe-7b86e68fc783 | Address on File | | FLR: 117.446645 |
| c165ac1d-ef9f-4b4a-9f00-ce61c9b772af | Address on File | Contingent | BTC: 0.00000032, FLR: 1.14886303, XRP: 7.60358074 |
| b6586579-1e59-4120-88be-78cf299a029a | Address on File | | BTC: 0.00010971, USDT: 0.25119392 |
| 12a4c67d-6295-4b72-83e6-4dce1b69f8b5 | Address on File | | THC: 1500 |
| 50849fd9-4911-4b2e-af1b-3908b19b235b | Address on File | Contingent | THC: 1500 |
| e77a2e80-5902-49bc-841d-a3707f087317 | Address on File | Contingent | SIGNA: 3000 |
| f0aa659c-3db9-4b87-9853-209b9b3adc9b | Address on File | Contingent | BTC: 0.00000008, RDD: 8244.3375 |
| 85757b77-2598-4e6d-a7eb-c6dbb2a39d46 | Address on File | | USDT: 1.93577695, VET: 69.2 |
| c1de3630-e12b-4db7-91e8-d79c33e0d1ad | Address on File | Contingent | BTC: 0.00011878 |
| fcf7b698-583c-4f7c-9040-66127db9c599 | Address on File | | USDT: 3.28666937 |
| 1baee045-63f9-41f3-b1a5-e7d5fb230050 | Address on File | Contingent | NEO: 0.35981379, OMG: 0.00076346, POLY: 0.00506757, STORJ: 0.00052572, WACME: 0.00273365, XLM: 0.00093208 |
| 65aa8c10-cd2d-4399-8a42-0f72a4bb22ff | Address on File | | FLR: 84.05553224, UBQ: 38.42076481 |
| 1a7d9a1c-ec39-441b-961d-9b515fd0126f | Address on File | | BCH: 0.003, FLR: 1.64265, SC: 0.00000001, USD: 0.17623831, USDT: 2.73183783 |
| 6409dd18-2e21-4392-9eb1-ad9266fbe9ba | Address on File | Contingent | PTOY: 237.34862965 |
| 34b84fd7-e4e8-4005-aaff-e04cbad70957 | Address on File | | ADA: 9, USD: 0.00328481 |
| 6b3e9741-913e-4cb6-823d-09ab90a8b080 | Address on File | Contingent | BTC: 0.00000006, STORJ: 10.5259302, USDT: 0.05608131 |
| 233c277e-6b91-4a7b-b235-92f569eadb47 | Address on File | Contingent | RVN: 157.08988505 |
| 37a40ed1-281e-437c-b7b4-45fd3cc617ab | Address on File | | USD: 3.2988439 |
| 2e1e6214-40b3-4d99-877a-8b3b4e243217 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001, ETC: 0.17995235 |
| 18d486cf-25b0-435a-9020-dd0e447daabd | Address on File | Contingent | ARK: 1, BTC: 0.0001086, BTS: 0.1925078 |
| 389d44f6-1fee-48d2-b2ab-b33443f21ccb | Address on File | Contingent | ADA: 9, BTC: 0.00000008, USDT: 0.0006369 |
| 33e408d2-e1b5-474c-a797-ed086ce7d2c9 | Address on File | Contingent | NXT: 50, RDD: 2500, SC: 616.75369686 |
| 3ea1d95a-84de-4174-bdb3-78ad298d7119 | Address on File | | ETHW: 0.10800897, NEO: 0.14931795, STMX: 274.79338843, WAXP: 10 |
| f0c5830f-5ae7-4f31-bb5c-a4dc34521355 | Address on File | Contingent | BTC: 0.00000602, SC: 894.61883408 |
| 388e8fc1-32b6-4179-92b4-060652ffaf06 | Address on File | | ETH: 0.00177714, ETHW: 0.00177714 |
| 4de0c855-8f4a-48b3-895d-2b2efde32c2f | Address on File | Contingent | REN: 43.79875253 |
| d4f97951-38c4-4e48-a3b3-7cc619fdfa5f | Address on File | | EMC2: 20, FLR: 4.82295223, OMG: 3, XRP: 0.91999885 |
| 3a04bc79-a6f1-45f0-93d4-a8939fe5c8de | Address on File | Contingent | BTC: 0.00000004, SC: 941.9528125 |
| 91f0b9e3-28df-4dd7-bc55-8f1281d5abd6 | Address on File | Contingent | BTC: 0.00000002, RDD: 1417.81243902, SC: 672.83932692, XVG: 197.50757752 |
| 1b6b9297-accc-49a0-a4fb-83c0ee829eac | No Address on File | Contingent | DOGE: 45.425 |
| 495a909e-3fe9-4228-8f52-d0f3b3e3b23c | Address on File | Contingent | BTC: 0.00000173, GEO: 200.05776912, USDT: 0.028692 |
| 6c9be0aa-e4a6-4c47-a78f-526b91624e14 | Address on File | Contingent | DOGE: 45.42370041, USDT: 0.00000001 |
| e999045f-c9b7-44e2-bb77-28a6be15f46f | Address on File | Contingent | USD: 3.29772002 |
| bde2cb9d-ea50-48fa-aea6-26c9dfcfdfb3 | Address on File | Contingent | ETH: 0.00169933, ETHW: 0.00169933, USD: 0.00510299, XLM: 1.54787254 |
| 50ea4dcd-e572-485f-9de7-f166aab025f9 | Address on File | Contingent | BTC: 0.00002057, NXT: 55.50146056, PAY: 3.62991266, SNT: 104.61457787 |
| 9e25616b-2507-4ea5-aa23-889a31a09e43 | Address on File | Contingent | NEO: 0.35975151, USDT: 0.00006359 |
| a360f09d-2f97-4acc-a40a-4f92a0b1752e | Address on File | | BTC: 0.00000013, WACME: 99.25334355 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| c2fc045f-3e69-40b1-8019-39435842bd28 | Address on File | Contingent | ADA: 0.54636385, BTC: 0.00000002, ETH: 0.00002642, ETHW: 0.00002642, FLR: 9.69349225, OMG: 2.05585082, THC: 350, USD: 0.00185349, WACME: 5, XRP: 0.15495054 |
| 16ee06c1-3943-4184-8f0e-80bc480728c9 | Address on File | | BCH: 0.00000025, BTC: 0.00000025, PIVX: 14.95493074 |
| 5e1955b6-80e6-45e0-8c55-cb6a6687a5d0 | Address on File | | ETH: 0.00001053, ETHW: 0.00001053, USD: 0.00170608, USDT: 3.26257345 |
| 29e106d8-d0a9-49bc-8418-6059bc1dda60 | No Address on File | Contingent | BTC: 0.00010646, ZEC: 0.01023161 |
| c9cb5395-7d6b-45ec-a003-a510801f1bd5 | Address on File | | DOGE: 45.40917543 |
| c2530a08-381e-49bd-9a21-40a05fbad138 | No Address on File | Contingent | BCH: 0.00164534, BTC: 0.00000003, DGB: 389.06633784 |
| 6f0f0403-d222-4e38-9593-2412c3e31cd7 | Address on File | | NXT: 1177.23 |
| 1a0978df-e95e-4522-9b3a-c0bd07362e22 | Address on File | Contingent | BTC: 0.00011865, USDT: 0.00000001 |
| 8a6db546-1567-4233-85bd-86c8fc54dd57 | Address on File | Contingent | BTC: 0.00011865 |
| 5171ee99-e6ad-4f66-8a5c-396c1a926c0f | Address on File | Contingent | FLR: 117.1708564, USDT: 0.00367608 |
| 3dbcdce9-e9eb-49e4-9723-f0d9526f457b | Address on File | Contingent | BTC: 0.00011746, USDT: 0.0327504 |
| 6bc6a4a2-9736-4851-bcfa-81d8f53119e7 | Address on File | | NXT: 400, OMNI: 2 |
| fd7d6e9d-2489-4aac-b082-109b128c3c83 | Address on File | Contingent | DGB: 411.98038973 |
| 1aaf7b11-11f9-44b8-8fd1-46e9321b307c | Address on File | Contingent | ADA: 9 |
| 2a3f86e3-5604-467b-8966-23fefa7226f7 | Address on File | Contingent | ADA: 9 |
| 7cfc61f8-3e94-4269-962c-c3a5916e8f06 | Address on File | Contingent | ADA: 9 |
| a993c840-7feb-489d-aed5-791601acd559 | Address on File | Contingent | ADA: 9 |
| f889a404-b3f9-494e-840b-3a3d55e1bc75 | Address on File | Contingent | ADA: 9 |
| 82ee42f7-ebf0-4c36-8764-0560903c46bb | Address on File | | ADA: 1.80813585, FLR: 93.70819238, USD: 0.00017475 |
| e7197dee-42ee-4713-99f5-a5d687dd50c6 | Address on File | Contingent | BTC: 0.00009996, USD: 0.51843995 |
| b816b4ba-b3b9-482a-b1c7-1f4ef8265bb5 | No Address on File | Contingent | PTOY: 237.0612623 |
| d4fdac03-a525-472e-ab7c-a949072219d8 | Address on File | Contingent | BCH: 0.00000047, BTC: 0.00000047, POT: 1930.52542723 |
| f6d72432-b0b7-4d99-bfc1-b4b88cb4b864 | Address on File | Contingent | RDD: 800, SC: 850 |
| c8dab567-e992-47b7-a407-d2bc965c3d65 | Address on File | Contingent | ETH: 0.00000063, ETHW: 0.00000063, LTC: 0.0056574, NMR: 0.2, XVG: 65.95779511 |
| 36dbc98f-0fce-4b54-868b-99be1e69464c | Address on File | | DGB: 69.4, SC: 782.74297349 |
| 637289b1-d2b2-42ef-941e-9188306d2ad5 | Address on File | Contingent | USD: 3.29473702 |
| 5c7d53f2-8687-4c4a-89f7-5fea031aaf2b | Address on File | Contingent | DOGE: 31.79332, REN: 10.33670822, USDT: 0.20735524 |
| 426face7-5a86-48e3-8eb3-ccf4a94261de | No Address on File | Contingent | SC: 878.47990282, THC: 100 |
| 01ce2544-28d4-45e0-9ca5-c37f1f52b0f3 | Address on File | | OMG: 3.82478811 |
| f6579ef0-2709-49b1-98e9-129f312f8c60 | Address on File | Contingent | BTC: 0.00003205, VRC: 70, VTC: 20 |
| dfd8a81a-62a9-41aa-a3ad-ff23a26b19e0 | Address on File | Contingent | BTC: 0.00000017, NEO: 0.35834959, USDT: 0.00516612 |
| 7017780c-5fdd-471b-9cbd-9b6756cc3afb | Address on File | Contingent | DGB: 411.74426399 |
| 4b86d2b7-e242-4e36-bd2c-9fa0e29ece63 | Address on File | Contingent | ETH: 0.00177478, ETHW: 0.00177478 |
| 12b7129c-2ed5-41ea-aa7e-c4ee1fc08d54 | Address on File | Contingent | DOGE: 45.31588297, USD: 0.00380642 |
| 2e58789b-044e-4585-ac8e-3ae14da843a9 | Address on File | | USD: 3.29364557 |
| 9195dbb6-663f-4235-86f9-57cab32ceed7 | Address on File | | DOGE: 28.16367488, ETH: 0.00001738, ETHW: 0.00001738, RVN: 57.27408561, USD: 0.01379991 |
| 5f316194-4364-4b10-acf6-d801cf9ce640 | Address on File | Contingent | BTC: 0.00011529, ETH: 0.00003551, ETHW: 0.00003551, MTL: 0.00042872, OK: 1.77, USDT: 0.0125494, VRC: 1 |
| 1924a262-e25d-4e05-8476-e9740a5d4b24 | Address on File | Contingent | USD: 3.29341501 |
| 969fccb4-ccbb-45ce-ad5e-be1a136df268 | Address on File | Contingent | BTC: 0.00000794, NEO: 0.33503633, USD: 0.00213707 |
| 18cadd4d-321b-465f-9455-033ac223877b | Address on File | | ETH: 0.00024863, ETHW: 0.78524863, RVN: 1, USD: 0.57431935, USDT: 0.62557997 |
| 4c33e9d1-9456-4ec2-94cd-49b97ec56cd9 | Address on File | | BTC: 0.00011545, FLR: 3.05699444 |
| eddb4a6e-80af-45b4-98cc-8e1e5d877b4d | Address on File | Contingent | DOGE: 45.36017447 |
| d54563c2-512d-4644-b39b-5abc77cc005b | Address on File | Contingent | BTC: 0.00000003, SC: 940.63641768 |
| 1e05ff80-6479-4ce4-9bd6-e53606cbf073 | Address on File | Contingent | BTC: 0.00011853 |
| 6e2ae23f-b496-40c7-96c8-3d226241461a | Address on File | Contingent | BTC: 0.00008528, XLM: 3.59791867, XVG: 316.64891543 |
| 17510490-da9e-40ae-8375-19bb0f8045b0 | No Address on File | Contingent | BCH: 0.00000007, BNT: 7.59594883, BTC: 0.00000007 |
| 48e4cf58-430f-4428-b107-986d1546526f | Address on File | Contingent | BTC: 0.00000011, THC: 500, XVG: 1152.29800296 |
| d971e4b6-1ffe-405c-a0f2-e85af5a452ea | Address on File | | ETH: 0.00098643, ETHW: 0.00098643, USD: 1.23833981, XTZ: 0.2443 |
| 140dd003-d091-4e55-8f39-0146d3e44dca | Address on File | | BCH: 0.01740559, MUNT: 250, XLM: 13.57637377 |
| c9b5bfe2-25f0-413f-9c82-8663cc537a45 | Address on File | Contingent | BCH: 0.00011803, BTC: 0.00011803 |
| 2fc0dc7f-52c1-4703-8bee-0c987dadb415 | Address on File | Contingent | LTC: 0.00991, STORJ: 3, USDT: 1.59057158 |
| d3b69a00-081b-47cb-94f7-62120639c0fc | Address on File | Contingent | BAT: 9.17414359, BTC: 0.00000001, NAV: 33.74064522 |
| e0747e96-aab3-4349-b9f3-1db074210509 | Address on File | | ETH: 0.00161353, ETHW: 0.00161353, USD: 0.29722083, USDT: 0.00000001 |
| b19d85ba-177e-48b4-b039-ba862990162c | No Address on File | Contingent | BCH: 0.00011802, BTC: 0.00011802 |
| 518312aa-cc58-4eaf-bf9a-d8f590770e2a | Address on File | Contingent | ETC: 0.17958 |
| facbc227-f92a-49b9-988e-43a85c2386a7 | Address on File | | BCH: 0.00048907, POT: 1900, USD: 0.00712005 |
| 67030be2-d6c8-487a-a223-7067b3c32b3e | Address on File | Contingent | BTC: 0.00011848 |
| 70a0f502-6db3-443a-82f1-086b688e757e | Address on File | | BTC: 0.00000139, NEO: 0.12274176, STEEM: 9.68148, USD: 0.0313308, USDT: 0.173043 |
| de8ba24d-9185-415c-9486-da3c1ac247db | Address on File | | HBAR: 60.0598759 |
| befaf921-3c33-47c3-9539-903aa7d371ed | Address on File | Contingent | ALGO: 9.13834255, HBAR: 32.6275225 |
| 6ca526e8-bd6c-4c7d-9569-1228bca45bb1 | Address on File | Contingent | BTC: 0.00000002, FLR: 1.14861956, XRP: 7.60196934 |
| fae0622c-8c5f-4b22-8808-cf803725596a | Address on File | Contingent | BTC: 0.00000116, NEO: 0.35555945 |
| 20270bb1-9edb-4968-9a83-4f9b1ac31f39 | Address on File | | NEO: 0.35906559 |
| 888c02fd-82d6-4ea3-8395-6bde60d1e380 | Address on File | Contingent | BTC: 0.00001046, XRP: 7 |
| e973fc4f-6855-4c9e-96e4-e7eaa9201b82 | Address on File | | ETHW: 1.60598629, USD: 0.00000736 |
| 2d255aca-1d1c-4114-9f3d-f925ac923eed | Address on File | | BCH: 0.00129264, BTC: 0.00000001, ETH: 0.00000027, ETHW: 0.00000027, QRL: 32.83720886 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 80d96d53-0d20-4167-a6fa-9d3ac6887b81 | Address on File | Contingent | BTC: 0.00011844 |
| ba6e2d89-5b4b-436b-b4c4-a61b512af218 | Address on File | Contingent | BTC: 0.00011844 |
| 85126347-3d44-44d6-9ee4-e8dcf3323481 | Address on File | Contingent | ARDR: 41.84592848, BTC: 0.00000004 |
| 5c9741b5-93dc-45b6-9046-4ccfafe1d63f | Address on File | | BTC: 0.00010644, LTC: 0.00295777, USD: 0.00001961, USDT: 0.10246007 |
| bea25d0b-5bcd-4848-b341-3495c4e5a758 | Address on File | Contingent | BTC: 0.00000007, ETH: 0.00177168, ETHW: 0.00177168 |
| 21988314-aa41-4a60-8233-1cc497f688c6 | Address on File | Contingent | ALGO: 19.999 |
| 36df30fe-b00a-439c-bbf6-e62e508cfc50 | Address on File | | AMP: 1025.70155746, ETC: 0.00585275, ETH: 0.00000001, MUNT: 0.06898633, USD: 0.00279991, USDT: 0.00000001 |
| 6bf50f30-efdc-4aa2-952e-ec81cf646c73 | Address on File | Contingent | BTC: 0.00000182, PIVX: 14.72307007 |
| c1ac143d-c3e6-45f7-ac40-dcf435f323e1 | Address on File | Contingent | THC: 1495.245225 |
| 6476cec8-5c30-47ac-914c-acfbb1ab51d1 | Address on File | | AMP: 928.6755967, ETHW: 0.2004092 |
| 10c35312-8747-4eb0-81e7-b20c15c99eda | Address on File | | BTC: 0.00000002, FLR: 1.14806602, XRP: 7.59830584 |
| accaf0bc-231c-4455-82a8-84919c9e3e05 | Address on File | Contingent | FLR: 117.0608082 |
| 419508f2-f637-4d0e-a4b2-d7c9ee4c276c | Address on File | Contingent | BTC: 0.00000029, NEO: 0.35794952, USDT: 0.00060615 |
| 85219986-b605-4853-8ee4-324ed29f759a | Address on File | Contingent | BTC: 0.00000005, MTL: 3.14626961 |
| f577ece7-4897-4d40-87ca-ce90738e44e1 | Address on File | Contingent | LTC: 0.04218, USDT: 0.00556138 |
| f1c75670-3a66-442e-8bf1-a3775587fc73 | Address on File | Contingent | BCH: 0.000108, BTC: 0.000108, DASH: 0.00119, DGB: 13.26086958, FTC: 0.5, LTC: 0.00153603 |
| 71e223f6-3da8-4104-b85c-952e1bb4fdb1 | Address on File | Contingent | BTC: 0.00000004, XEM: 104.3720147 |
| ed2fe105-3cf4-4b42-acba-dead3a9a70f5 | Address on File | Contingent | BTC: 0.00011815, ETH: 0.00000153, ETHW: 0.00000153, USD: 0.00217291, USDT: 0.00139399, WAXP: 0.00000003 |
| 525d21fd-3d05-4f6c-ad35-2ea1f5b9c8d5 | Address on File | Contingent | RDD: 8221.69945822 |
| 939d2a36-47b9-420d-86c1-6cca521d038a | Address on File | | USDT: 3.27529672 |
| 372722cf-1c28-4130-b42a-6907f64a00f3 | Address on File | | ETH: 0.00176726, ETHW: 0.00176726, FLR: 0.29920412 |
| 859e73f4-457c-4f83-816a-5d6fd7ac5a27 | Address on File | Contingent | BTC: 0.00000001, DASH: 0.04519847, DGB: 93.43798077, RDD: 1630.314 |
| 21990945-94bb-425a-b776-21d12b50a45f | Address on File | | BCH: 0.00000008, DASH: 0.06023786, ETH: 0.00000284, ETHW: 0.00000284, SC: 189.7, SIGNA: 93 |
| a0ad5a8e-aaad-40c2-adf4-7ab79ac1d464 | Address on File | Contingent | ENG: 50, ETH: 0.0004452, ETHW: 0.0004452, STRAX: 4.82666233, USDT: 0.00068034 |
| db0a4726-aa3f-4216-97b9-ad94256004e0 | Address on File | | USD: 3.28807283 |
| 25e1fac7-c616-47dd-a9dd-5245b07178de | Address on File | Contingent | NEO: 0.35873728 |
| e0e74f13-7f63-4aeb-a523-49f5f394ccf3 | Address on File | Contingent | THC: 1493.01860367, USD: 0.00315343 |
| c6ebeb19-1a2e-433e-a1fa-cea0d64b0077 | Address on File | Contingent | FLR: 116.6888987, USD: 0.00870078 |
| dd10533c-acd0-4429-9d9e-201c0216ddef | Address on File | Contingent | BTC: 0.00000175, NEO: 0.34870561, USDT: 0.04294134 |
| bfed06a6-8172-46fd-bbf7-b5ea0dbb38a5 | Address on File | Contingent | BTC: 0.0000001, LTC: 0.00236855, NEO: 0.00000594, VTC: 26.88944927 |
| 3299ab13-b2a0-4dff-931c-b2c236189cbe | Address on File | Contingent | BTC: 0.00008481, ETH: 0.00049776, ETHW: 0.00049776, USD: 0.00752433 |
| b3d6610a-c3ea-4d2d-ade8-7fc764c14d35 | Address on File | Contingent | BTC: 0.00011833 |
| 71427338-faed-42d4-bfe7-68a90a94d9f7 | Address on File | | BTC: 0.00001457, VTC: 25 |
| 43ab7971-4976-497f-a323-9bc20e613925 | Address on File | Contingent | BTC: 0.00000002, EMC2: 20.80616069, IGNIS: 19.93035188, WAXP: 51.47003349 |
| 79a97cbd-7514-4b8e-822e-798fbfac20b0 | Address on File | Contingent | BTC: 0.00000002, XLM: 36.72114353 |
| 50859eaa-3fd1-4e11-bf47-bb2d203af99f | Address on File | Contingent | BTC: 0.00000002, XRP: 7.66799387 |
| 5a185cc0-111d-4fbe-b9f5-9b48371aac64 | Address on File | | ETH: 0.00177105, ETHW: 0.00177105 |
| 3bc0c39c-fd8e-4116-bba0-eb3481f3ec08 | Address on File | Contingent | BTC: 0.00011831 |
| f3d3de3c-2698-4704-9fe9-30e9b1f7738a | Address on File | Contingent | RVN: 156.4986418 |
| 054fea8b-4c5e-47f9-852a-17ab94ba7d3a | Address on File | | BTC: 0.00000011, XVG: 1728.10131696 |
| 2c81dd65-71a6-48dc-8711-bcc191b69302 | Address on File | | BTC: 0.0000001, LSK: 3.79 |
| 44ae1cab-cde3-4e04-95c1-ae8b71e69030 | Address on File | Contingent | BTC: 0.00000022, ETH: 0.00176738, ETHW: 0.00176738 |
| e1aec9b1-311e-48b2-a9b7-71002c53a71f | Address on File | Contingent | BTC: 0.00011829, USDT: 0.00005671 |
| 610a9c63-ea2e-4903-8021-46228a572a89 | Address on File | | ETH: 0.00000262, ETHW: 0.00000262, FLR: 116.7757423 |
| e3f6141e-b866-4d92-96b3-fb1ddec2fc2d | Address on File | Contingent | USD: 3.28616618 |
| 367c35b5-c87d-4e3e-ac44-81fe1b6d06a4 | Address on File | | ETH: 0.00074763, ETHW: 0.00074763, XLM: 0.00730119, XVG: 998.9 |
| 9fbc3511-be81-478d-a199-4f24ec0c8268 | Address on File | Contingent | BTC: 0.00011803, ENG: 2.29360262, USDT: 0.00000094 |
| 10dd4fc6-fac2-4d3b-a021-550f966d05d5 | Address on File | Contingent | BTC: 0.0001137, FLR: 4.53285 |
| 4ff7cf1a-be02-46cd-bc93-c1d2850c505f | Address on File | | USDT: 3.27286994 |
| 82679129-874b-4eee-8af3-6f77456cf697 | Address on File | Contingent | USD: 3.28376364, USDT: 0.00218608 |
| 2e2472d8-9433-48d2-a9a8-9817cabe1c5c | Address on File | | IGNIS: 200, NXT: 400, XDN: 26472.18544617 |
| 75241406-5253-47a0-b298-aba2ae44e579 | Address on File | Contingent | BTC: 0.00011828 |
| 858e4711-3221-4324-9ffe-02721ba7579f | Address on File | Contingent | ETC: 0.17772244, USDT: 0.02805434 |
| ae5df7f0-e0af-4d01-9803-fbec847cf1ea | Address on File | | BTC: 0.00000011, GAME: 5.62879831, USDT: 2.72398383, VTC: 4.11567752 |
| afa168fe-676a-40a2-940b-25fbf96a0b9c | No Address on File | Contingent | BCH: 0.0001178, BTC: 0.0001178 |
| 4be53d6c-2de9-4e57-bef7-7787060d253a | Address on File | Contingent | BCH: 0.0295 |
| 3e846b54-7757-4ac5-860b-124a15f90493 | Address on File | Contingent | BTC: 0.00011827 |
| bc39302b-291c-4d37-93f0-4763ae09e42b | No Address on File | Contingent | ZEN: 0.412195 |
| 51339c5f-f9fe-4d09-8b8a-e2b179a09700 | Address on File | | BCH: 0.00000284, BTC: 0.00000258, NEO: 0.35063592 |
| e7e6dcb9-9178-449d-8ee4-07518ed037b7 | Address on File | | ETHW: 1.60344954 |
| ede22a3d-07f6-41df-9d76-94faa0c5ef6f | Address on File | Contingent | DOGE: 45.25316202 |
| 7905dc4f-4a0a-40e7-93f5-97964a35486d | Address on File | Contingent | FLR: 95.18985, PAY: 57, USD: 0.00061847 |
| f6cdff08-76b1-4488-aa27-e4b392b1e588 | Address on File | Contingent | BTC: 0.00000009, XVG: 1727.80157977 |
| 43ecde71-9b0e-4cc4-857c-676677cab498 | No Address on File | Contingent | BCH: 0.00010222, BTC: 0.00010222, DOGE: 5.97999995 |
| a4dc7154-e202-44c6-a956-bad3ed576094 | Address on File | Contingent | BCH: 0.01781895, NXS: 0.8, XLM: 13.89879489 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 72947508-d816-4b78-92b1-63de497b906f | No Address on File | Contingent | BTC: 0.00000167, KMD: 3, NEO: 0.2, STRAX: 1.1 |
| 36339df3-ca0c-4e10-a722-89297fccc360 | Address on File | Contingent | USDT: 3.095102, XMY: 4327.91947636 |
| ad070166-8429-46b3-aec3-b80f74c106cb | Address on File | Contingent | BTC: 0.00011825 |
| 14f9bc72-98ce-40b6-a63f-926401373934 | Address on File | | USD: 3.28506265 |
| c8e2c835-6974-485c-a9a5-988f4bef446e | Address on File | | ARK: 3.0463498, BTC: 0.00008281, USD: 0.13121945 |
| 3911adea-dd49-413b-9f8a-54b1f19841a8 | Address on File | | ARK: 0.24449863, BCH: 0.00081051, ETH: 0.00000911, ETHW: 0.00000911, FLR: 0.00030509, LTC: 0.00088526, NEO: 0.03506374, OMG: 0.01346185, QTUM: 0.00285784, UBQ: 0.01210667, USD: 2.6328594, USDT: 0.06384336, VTC: 0.0076154, XLM: 0.00759945, XRP: 0.00201921 |
| ff673fce-3069-4116-81ef-9c1363ab2211 | Address on File | Contingent | BAT: 14.76118761, USDT: 0.12661128 |
| 2e374b5c-0fe8-404d-a173-53670e14a906 | Address on File | Contingent | BTC: 0.00000009, ETH: 0.00000106, ETHW: 0.00000106, NEO: 0.35787102 |
| fcb05774-1e84-48bd-aee2-d36fe478be68 | Address on File | Contingent | BTC: 0.00009697, IGNIS: 38.43801465, RDD: 995.4525 |
| 2fea5cbb-d362-4f99-9ea6-a0d75d605a2a | Address on File | | BTC: 0.00011822 |
| 8caa810a-ea19-47ff-9908-2bf295edd46c | Address on File | Contingent | LSK: 0.19757182, MAID: 18.3986 |
| 3ffeff8a-67d5-4acf-86e6-f4ee2707d2a8 | Address on File | Contingent | BTC: 0.00000014, NEO: 0.35791798 |
| 86c8d43f-0eeb-4bcf-94b5-5e4503cd4323 | No Address on File | Contingent | BTC: 0.00000011, VTC: 28.4572186 |
| 264be9c2-c9ef-433e-8101-2641036243dc | Address on File | Contingent | BTC: 0.0000007, GNO: 0.0288746 |
| 49f67f38-677a-430b-a79f-8bf5a74c649f | Address on File | Contingent | BTC: 0.00000128, NEO: 0.3544349 |
| cd398314-2015-4378-80c7-a509fa05804c | Address on File | Contingent | FLR: 75.5475, THC: 250, XMY: 1000, XVG: 300 |
| 1f4703d8-9174-4f4d-9e51-105046a168ab | Address on File | Contingent | DCR: 0.2, USD: 0.00589896 |
| 5e6c5ab0-552b-4af9-90c7-bf24434e4fa1 | Address on File | Contingent | BTC: 0.0001182 |
| f424586e-9eed-49c6-8063-7dfac331682d | Address on File | | ALGO: 6, SC: 260.98059693, TRX: 10, USD: 0.69809383 |
| 2d5ad8b0-f67e-4bde-b0e7-19b0cc2b4005 | Address on File | Contingent | FLR: 29.81538209, LBC: 255.57225716, SYS: 0.0000068, USD: 0.09439993 |
| 186cc407-0202-4e1d-84be-ed4177c3f542 | Address on File | | BTC: 0.00003536, USDT: 2.29195788 |
| 83bf54db-92fa-46ae-80a6-dfb2dda03487 | Address on File | Contingent | BTC: 0.00011819 |
| 21d2d155-9e6d-43e7-9cb7-620bab029a4f | Address on File | | USD: 3.28341748 |
| a1890f65-4897-4e11-abb2-3d75fcc1a69f | Address on File | Contingent | HBAR: 0.28992357, USD: 1.53510329, USDT: 1.72546353, XVG: 0.00000016 |
| 66237076-1550-4352-ac37-3eb8ff1b4053 | Address on File | Contingent | POT: 898.24403422, THC: 798.31932773 |
| 74732bf2-8802-4fb9-a4ef-260fb15ea15a | Address on File | Contingent | BTC: 0.00000162, ETH: 0.00065884, ETHW: 0.00065884, USDT: 2.00742795 |
| e267df07-4685-48ad-85ff-906df3afe8ac | No Address on File | Contingent | BCH: 0.00011771, BTC: 0.00011771 |
| 49a3d436-3f15-4670-87dd-69e5370e3741 | Address on File | Contingent | IGNIS: 656.6419609 |
| 2708cd3a-8ecc-45f8-b818-6069f10ec8d3 | Address on File | Contingent | BTC: 0.00006129, USDT: 1.57418195 |
| 20fe583a-bebb-4313-a777-c5699eb7ec9a | Address on File | Contingent | BTC: 0.00011791, USDT: 0.00745571 |
| fc3391e6-84a3-4687-89e6-2c68e38072b1 | Address on File | Contingent | GRT: 27.98909309 |
| 7b179e33-9410-44a6-a9cd-704a147e6498 | Address on File | | BTC: 0.00003132, USD: 2.41294912 |
| ab54e0ed-caf1-43e9-9746-373c9ec4658e | Address on File | | DOGE: 45.09047006, USD: 0.00938665 |
| a7d86e0d-cadb-4835-b705-e7cf949793c1 | Address on File | Contingent | BCH: 0.00000008, BTC: 0.00000877, SC: 868.36521084 |
| 2132b8b6-3658-4797-8c85-6e0a7c8d5da5 | Address on File | | ADA: 0.77287666, FLR: 0.01384968, IGNIS: 198, LTC: 0.00512486, USD: 0.00000002, USDT: 1.60409175 |
| 5cbf25d2-0b18-42da-b04b-92feb2c8482e | Address on File | Contingent | ETC: 0.17909472 |
| af802076-4280-4e4b-9d64-6998c7d266e6 | Address on File | | BTC: 0.00000001, EDR: 108927.42069424, USD: 0.01141659 |
| ffe3bcd7-d0d1-4330-91fd-ebaf273e7a62 | Address on File | | BTC: 0.00009764, FLR: 15.1095, NXT: 52 |
| f166f35b-3deb-49de-a504-a424748bb8df | Address on File | Contingent | BTC: 0.00000139, XRP: 7.56885427 |
| 845517ba-8fa6-4ba5-885c-49fc74b0512d | Address on File | | BTC: 0.00008235, FLR: 35.4036578 |
| 86c27b0e-3c5a-4c8f-858f-1ddccc054221 | Address on File | | BTC: 0.00011816 |
| d70e14a5-8ad8-41d2-97d3-e547af318d8b | Address on File | Contingent | BTC: 0.00000032, SIGNA: 2974.50741758, USDT: 0.00164993 |
| aece3af4-d67a-4778-89d9-fcec04e72c97 | Address on File | Contingent | FIRO: 1.86605259 |
| 9b917103-390e-4f25-9e40-99a2b8b93084 | Address on File | | USD: 1.005932, USDT: 0.52170423, XVG: 922.3548753 |
| cd2b06b0-5829-4297-8092-1cf933b138ce | Address on File | Contingent | ETH: 0.00176842, ETHW: 0.00176842 |
| 526d16ac-7758-4395-9a34-e043362c515b | Address on File | Contingent | BAT: 11, LBC: 100.99985809 |
| 196fc733-78d2-4973-b835-e2c45ceee892 | Address on File | Contingent | BTC: 0.00006566, USDT: 1.45218835 |
| b2ee003c-bfa3-40fc-a736-2c2875960c17 | Address on File | | USD: 0.05171037, USDT: 0.74896065, XVG: 1304.40332014 |
| a44e8619-d182-459e-aeeb-72dbe74bfbe6 | Address on File | Contingent | BTC: 0.00005961, ENG: 445.06646727, USDT: 0.24519255 |
| 175dd7c1-ac22-4620-afcf-f5696bae1cdc | Address on File | Contingent | ENG: 1000, LSK: 0.10349744, OMG: 0.10700482 |
| ac46b151-0ddc-4740-adb4-02f2d5c639f8 | Address on File | | BTC: 0.00000005, ETHW: 1.58479155, XLM: 0.36991597 |
| 0035c124-1d4d-401d-91e2-beb14a98ddda | Address on File | | USD: 3.28172104 |
| d26a03e4-6994-4b26-8adf-6f72a6c9d1a4 | Address on File | Contingent | BTC: 0.00000007, FLR: 0.13519032, SIGNA: 2629.51000643, XRP: 0.89473724 |
| 1d622089-5d55-4926-ae2a-7e8d98aeb5d4 | Address on File | Contingent | ALGO: 1.73547406, ETH: 0.00161432, ETHW: 0.00161432 |
| 0853aa44-b5a1-40da-aba5-121252987477 | Address on File | | SC: 924.63347764, USD: 0.04532004 |
| 6d77ea16-d8fb-4400-b8a8-b353a4619ec4 | Address on File | Contingent | BTC: 0.00011628, DOGE: 0.704485 |
| 294a7f67-4166-4fff-b65a-58e7e5a16854 | Address on File | Contingent | FLR: 116.771314 |
| 598bcbc2-2c65-4029-af8f-956347a3c5bb | Address on File | Contingent | BTC: 0.00001247, USD: 2.93482408 |
| 30e4e963-77c4-4193-94bb-97b506260b1f | Address on File | Contingent | BTC: 0.00000018, SC: 862, USDT: 0.25807426 |
| 11bf8198-2350-4847-bd08-6606960a2416 | Address on File | Contingent | BTC: 0.00000002, ETC: 0.1449383, RVN: 29.70580831 |
| ad178611-17c6-4419-8d2e-5794247ef274 | Address on File | Contingent | BTC: 0.00000004, XVG: 1726.28026592 |
| 67d0085f-1526-40c9-89a0-928c5caa6a5a | Address on File | Contingent | BTC: 0.0001181 |
| a2d92022-2aad-4187-b3f3-31237f657199 | Address on File | | ADA: 1.30125226, BTC: 0.00001799, ETH: 0.0000011, ETHW: 0.0000011, FLR: 11.991428, USD: 1.96553131 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 0bf4ef4d-faba-497b-b9e1-eebf606f153c | Address on File | | ETHW: 0.1, FLR: 0.755475, LTC: 0.00520955, SC: 144.5395, USDT: 0.00002135, XRP: 5 |
| b73eabab-7889-4224-8182-d9ba2369ffd0 | Address on File | | SIGNA: 1000, THC: 990.59080189, USDT: 0.00118093 |
| 3c9accef-18ad-470a-b213-56ce0f1c29bf | Address on File | | FLR: 24.42171309, MANA: 4, SC: 200, USD: 0.0005141 |
| c6f37d4d-8074-42e3-8c10-c5864fd432cf | Address on File | Contingent | BTC: 0.00000069, NEO: 0.35580521, USDT: 0.0002022 |
| 12d656f9-62ab-4639-bd31-2ddc4b921458 | Address on File | Contingent | BTC: 0.00000016, USDT: 0.02479366, VTC: 28.19588958 |
| 15cb5cbb-c414-45b8-91a4-b8c9c722e661 | Address on File | Contingent | DCR: 0.20014015 |
| 120ec149-560d-4403-a3bc-d05870ca9a5a | Address on File | | BCH: 0.00000316, BTC: 0.00000001, DOGE: 44.63839135, NEO: 0.00325565, USD: 0.00903779 |
| 3ba4ae84-6df0-4c37-b13c-b0d41191c526 | No Address on File | Contingent | ZEN: 0.41152091 |
| 5764c209-fa45-45b6-81ee-d741b8b09463 | Address on File | Contingent | USD: 3.28020929 |
| 97094e8f-3af0-463c-94d3-e09560ee08bd | Address on File | Contingent | BTC: 0.00011806, USDT: 0.00007523 |
| 44f8cd8a-2be5-4798-b645-d0f63a1983bf | Address on File | | ETH: 0.00003766, ETHW: 0.00003766, PAY: 300 |
| 2d75cae7-b50e-4c87-b886-dae8715c8872 | Address on File | Contingent | BTC: 0.00000005, POT: 320.37045549, THC: 332.57670775, USDT: 1.99419945 |
| 79425725-c343-484a-9580-d0714eb3ba22 | Address on File | | BTC: 0.00011806 |
| abfd146a-f2cb-46f8-abc8-aa6b458a1382 | No Address on File | Contingent | XLM: 36.64393744 |
| 2842b04e-1b55-43e7-ad8f-c6a52bfd5b6e | Address on File | Contingent | USD: 3.27962457 |
| 8e4b5ae9-9401-43cc-bf6c-c6cba27e0d2f | Address on File | | ETHW: 1.6, XVG: 0.52391221 |
| e68789d2-ebcf-4e2e-adad-af314a0029f0 | Address on File | | USDT: 0.00005246, XVG: 1725.9 |
| 4a84dea6-dd57-4486-95f2-9ac9faa36020 | Address on File | Contingent | BTC: 0.00000002, XRP: 5.73616993, XVG: 431.63934426 |
| 5a2f92aa-822f-4ec1-855c-6a9e708bf5aa | Address on File | Contingent | RVN: 156.13543757 |
| 62f09bba-87d7-448d-8e13-70e2ea83beae | Address on File | | USDT: 3.26570113 |
| 267c4e1b-4bac-4f16-98a7-6e0f7ddafe67 | Address on File | | ETH: 0.00001259, ETHW: 0.00001259, FTC: 174.54, NXT: 1024.94, USD: 0.00147793 |
| aa64946c-acc8-4677-ae4c-6bde517715ef | No Address on File | Contingent | DOGE: 45.16055033 |
| 9474c1dd-dc55-4674-a81e-d8cce548f43a | Address on File | Contingent | BTC: 0.00001329, ETH: 0.00000496, ETHW: 0.00000496, USD: 2.9000658 |
| 7aeb7a8a-2c2d-4761-84bf-9d9cdd2e979b | Address on File | Contingent | ADA: 8.95247487 |
| d6d29602-1625-4415-b81a-82d1de012be5 | Address on File | | BTC: 0.00000086, ETH: 0.00000342, ETHW: 0.00000342, OMG: 3.7707448 |
| 57d6343d-8d3e-4987-bf20-68845df593ac | Address on File | | MANA: 0.00000013, USD: 3.27821255 |
| 5f287224-069e-41a3-a50c-5b30555cc9b9 | Address on File | Contingent | BTC: 0.000118 |
| 8015b31a-d771-4644-b97d-2ad31e7ed9e7 | No Address on File | Contingent | BCH: 0.00000001, USDT: 0.00022212, XLM: 36.62425022 |
| 5f698c37-9f86-44ac-af3b-379b6ce1febf | Address on File | Contingent | ADA: 0.24181328, BTC: 0.0000978, USD: 0.47256066 |
| bb42ef9b-67ba-482a-8494-0b80c04a4102 | Address on File | | BCH: 0.00000232, BTC: 0.00004382, PAY: 13.76808516, VRC: 39.99, VTC: 16.10717824 |
| 51403236-f4e6-4871-9c93-bd7d05eaf86d | Address on File | Contingent | DCR: 0.2 |
| f3d06615-efcf-49ef-8cb6-367fafa0576e | No Address on File | Contingent | BCH: 0.00011752, BTC: 0.00011752 |
| d14f137f-506d-457e-bb5e-e673552044dc | Address on File | | RVN: 0.00000001, USD: 3.27779593 |
| 4ab72fd1-9354-4e21-aec2-14521cda9dc5 | Address on File | Contingent | BCH: 0.02941889, BTC: 0.00000004 |
| a726a4cf-86cd-45cc-95bd-5a628d10d23c | Address on File | | FLR: 1.71332439, RDD: 8063.01441766, USD: 0.00439591 |
| 7162d410-d8dd-4f00-b097-5773f91598a7 | No Address on File | Contingent | BCH: 0.00011751, BTC: 0.00011751 |
| 20e64612-7a3c-48fc-a8dd-39fa8adff85e | Address on File | Contingent | ADA: 1.85865722, USDT: 2.58658316 |
| 467db05d-0f4d-4a74-ab6b-0b4f3b443843 | Address on File | Contingent | BTC: 0.00005169, SOLVE: 80.41423305 |
| 0002b0f2-ac51-4abc-ac0e-396eff6af99c | Address on File | Contingent | FLR: 0.66899999, LTC: 0.000996, SNT: 50, USDT: 0.07310828, XRP: 4.42767787 |
| 845be81b-ef53-4efa-a614-68b563185337 | Address on File | Contingent | BTC: 0.00000012, ETH: 0.00000089, ETHW: 0.00000089, POWR: 20.3123911 |
| 4d9bcc9b-2948-4d48-b764-9c4f3cb568e0 | Address on File | | STEEM: 16.2163, USDT: 0.05651512 |
| 261ff76d-6fdd-4329-a8fb-42ace9a74e8d | Address on File | Contingent | POT: 300.52139344, THC: 1177.99868911, XLM: 0.01, XMY: 4233.35589744 |
| dd02ad39-422d-4aa8-881d-f88b76b58a9a | No Address on File | Contingent | BCH: 0.00011749, BTC: 0.00011749 |
| f48cdf59-d43c-45ab-b60d-fd1f666acc57 | Address on File | | BTC: 0.00000658, POT: 37.99744142, USD: 3.0230327, USDT: 0.00653711 |
| ac8b8769-6601-4e67-83e6-822f854f09fd | Address on File | Contingent | BTC: 0.00000041, NEO: 0.35630796 |
| 3afd9a60-8769-471b-a27c-7dccb3bcdf77 | Address on File | | BTC: 0.00000041, FLR: 15.1095, USDT: 2.8296 |
| 0f48e3a4-f48e-401d-9671-11df7d1ea095 | Address on File | | RDD: 8191.8702707 |
| 3b68666e-a00a-4dc8-add5-eaaebedbb6be | Address on File | Contingent | ENG: 1057 |
| 29ac5218-f51b-4fe0-a2a2-5f69dbe80eb6 | Address on File | | EMC2: 10.15621733, NXT: 45.203375, USD: 2.30864896, USDT: 0.74493946 |
| 78a9ebef-fdf7-42ca-a692-322412d7ef61 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000093, ETHW: 0.00000093, RDD: 1500, USDT: 0.04383612, XLM: 29.38724626 |
| 2428b058-946a-4d6d-9da7-5d76ed691906 | Address on File | Contingent | ADA: 0.00573579, BTC: 0.00000184, ETH: 0.00000045, ETHW: 0.00000045, POWR: 20 |
| 164a1171-6078-469a-9665-47715e685318 | No Address on File | Contingent | BTC: 0.00003374, BTS: 46, PAY: 4, XVG: 1000 |
| d15e3d18-4646-4a79-b292-c3fb74c5aad2 | No Address on File | Contingent | BCH: 0.00011744, BTC: 0.00011744 |
| 173056b3-3ca4-4045-99cf-193c45707b55 | Address on File | Contingent | OMG: 0.29313873, USD: 0.00030879, USDT: 3.01065222 |
| e28ff29e-70e7-4c64-80c4-66cfb98d2763 | Address on File | Contingent | DGB: 409.42859462 |
| c20eb354-44b9-4d67-b647-51f698d06d1d | No Address on File | Contingent | BCH: 0.00007, BTC: 0.00000002, DOGE: 45, USDT: 0.00006772 |
| 3e18bf43-6850-4123-921d-578a13c22617 | Address on File | Contingent | USD: 0.83468217, USDT: 2.43097586 |
| 856faf3e-1791-4b9d-a708-68b5ea3b4b2f | Address on File | | BTC: 0.00011714, USD: 0.02111308 |
| 163e24d9-de2c-4a2c-8a67-97f5f7dcae2d | Address on File | Contingent | ADA: 8.94408312 |
| b49abf31-f420-4961-99b3-4fcba7064141 | Address on File | | BTC: 0.0000525, USD: 1.81673799 |
| 293c2761-a2d9-484c-bf11-e81758b67a05 | Address on File | | SC: 0.00009172, TRX: 0.0003404, USD: 2.73288282, USDT: 0.54006353 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| c840ffa4-72d9-4ad2-a194-81b77fb10899 | Address on File | | ETH: 0.00176461, ETHW: 0.00176461 |
| a07341f0-2386-465b-85ed-30e5dc4ecb12 | Address on File | Contingent | HBAR: 59.76288346 |
| 75535680-6c20-4496-91c0-2899f65e43e6 | Address on File | Contingent | BTC: 0.00009746, ETH: 0.00008975, ETHW: 0.00008975, USDT: 0.39907951 |
| 580ad7a2-76c1-4177-adb4-85990581133d | Address on File | | FLR: 90.58016153, USD: 0.72943038 |
| 63e80c0a-ba0c-45ff-b821-e0fe1ba63c45 | Address on File | | DOGE: 15.87661327, USD: 0.80713133, XDN: 130, XEM: 14.37941473, ZEC: 0.0258299 |
| 1b0f7573-9788-40f3-b91a-7da03887cabc | Address on File | Contingent | ETH: 0.00051414, ETHW: 0.00051414, USD: 2.32048366 |
| d63775da-a68c-46a5-b541-68d6a7d6cef9 | Address on File | Contingent | XRP: 7.64 |
| b5358e6e-4986-4704-8d45-88c461a1ade8 | Address on File | | XVG: 1723.336 |
| 946bdb72-41fc-48cb-aeb2-5804a0c94211 | Address on File | | EMC2: 0.01992585, ETH: 0.00007103, ETHW: 0.00007103, FLR: 75.5475, IGNIS: 95.93190999, NXT: 191.86381997, USD: 0.00212037 |
| 32a1e741-0087-49f1-8e9d-042fd16c6f06 | No Address on File | Contingent | BCH: 0.00011737, BTC: 0.00011737 |
| 42c02376-e3e2-42b2-aeaa-453527772194 | No Address on File | Contingent | BCH: 0.00011737, BTC: 0.00011737 |
| b96b72f6-6106-4af7-84ae-21bc3ed27765 | Address on File | | ADA: 0.80874708, TRX: 43.468022, USDT: 0.00000002 |
| 1045322e-fbb1-4f62-b05b-8d266c96a308 | Address on File | Contingent | BTC: 0.00011784 |
| 95cb2ddd-96df-416a-9121-aaae48c653fa | Address on File | Contingent | OMG: 1.08317362, VTC: 18, WINGS: 139.6 |
| ac7bfee8-12c7-4b75-90c2-55ccae1b963f | Address on File | | ADA: 0.32899992, BCH: 0.00224115, FLR: 17.09985361, LTC: 0.01, POT: 417.92261538, SC: 134.9029113, USD: 0.00000127, USDT: 0.10798826, XLM: 3.95105378 |
| 9d8993b4-7769-415c-b3ec-242e27e893bb | Address on File | Contingent | LINK: 0.4, USD: 0.63524262 |
| 54946abf-2d0a-421a-ade0-5af974c7bce7 | No Address on File | Contingent | BCH: 0.00011736, BTC: 0.00011736 |
| 9196f40d-9d0a-4a74-83c7-94c42b8defd5 | Address on File | | ETH: 0.00000001, ETHW: 0.00000001, FLR: 116.4864719, XRP: 0.00000005 |
| e3d35139-15c7-4d0d-ac3b-bc649e75b876 | Address on File | Contingent | ETH: 0.00176364, ETHW: 0.00176364 |
| c45df4ef-c71b-47b6-af48-a9faceafa5a9 | Address on File | Contingent | BTC: 0.00000001, XVG: 1722.54454637 |
| efcb0091-ef17-4fa9-ad99-b88b3b1e999c | Address on File | Contingent | USDT: 2.39153994, XLM: 9.74262314 |
| 6d7750e7-5055-477d-9f19-9066847bf6f5 | Address on File | | BTC: 0.00000003, USD: 3.27220341 |
| 04a891f8-df80-4538-ab2f-c510979f0a66 | Address on File | Contingent | BTC: 0.00003011, USDT: 2.42679728 |
| ccc25b99-8fc6-4455-88a3-26e955f93827 | No Address on File | Contingent | BTC: 0.00000871, SC: 865.87384615, USDT: 0.00044641 |
| 5c9d3899-953f-42d8-817f-751efeb8065b | Address on File | Contingent | PAY: 305.87714486 |
| 023bd28e-a921-4521-8192-f11787b0d4f2 | Address on File | Contingent | USD: 0.17982493, USDT: 3.08061204 |
| 7a5050a8-18e3-4a4b-9aa9-b3a7458ed8b9 | Address on File | Contingent | ETH: 0.00176314, ETHW: 0.00176314, LTC: 0.00000546 |
| 64a491dd-6e9c-4ba9-93e7-4124ec6d0052 | Address on File | Contingent | BTC: 0.00000002, FLR: 37.55682048, SC: 345.92, USD: 1.00601876 |
| 720dbf46-c8d5-4717-8d95-5f2406ee058a | Address on File | Contingent | FLR: 1.14229819, XRP: 7.56013227 |
| e70f63ef-c4af-434e-8fcd-ca1f9cda3c4c | Address on File | Contingent | FLR: 0.755475, IGNIS: 5, NXT: 10, RVN: 50.2425, XRP: 5 |
| d31186cb-0b8e-427e-8301-f03b42e2d0ea | Address on File | | BTC: 0.00000003, FLR: 79.09745005, USDT: 0.05338098, XVG: 523.66777083 |
| 0f679e9c-8538-4a52-8825-3f5511744838 | Address on File | | BTC: 0.00000101, FLR: 0.00000001, POT: 250, RDD: 1140, SC: 464, THC: 100, XMY: 1068, XVG: 250 |
| a83d7ff3-fd44-4af8-a90f-3511ce7d7728 | No Address on File | Contingent | LTC: 0.04203227 |
| fcb76ebb-8a11-4ad5-9e6e-bfb387a77cc0 | Address on File | | RDD: 8176.2295082, USD: 0.00075246 |
| 3e67f298-3ea1-4c42-a05a-62a393294be4 | Address on File | Contingent | BTC: 0.00011775 |
| 97bdb7f7-a9d8-4d70-b970-ca899b7dff20 | Address on File | Contingent | BTC: 0.00011775 |
| abd15ba1-14f8-42d8-9d35-7e817385fda1 | Address on File | Contingent | ETH: 0.00000375, ETHW: 0.00000375, PAY: 305.05627535 |
| 5cebaabd-aba0-4b53-9a58-86592e18794a | Address on File | Contingent | BTC: 0.00000009, ETH: 0.00175935, ETHW: 0.00175935, SC: 0.91954917 |
| 47e64a11-03b6-4fa3-9037-840290a04baf | No Address on File | Contingent | BTC: 0.00011774 |
| 68a83f45-41f0-4dd9-a113-e954352412e6 | Address on File | Contingent | ADA: 8.93206657 |
| 546afe42-5414-4555-8c7c-e20e2e2db1bc | Address on File | Contingent | USDT: 3.25774609 |
| 8e90f8ca-5935-4f40-a5ec-b71062602586 | Address on File | Contingent | BTC: 0.00011773 |
| 08a386cf-083e-422b-a519-cfba778f013e | Address on File | Contingent | ENJ: 7.7045251, USD: 0.00069425, USDT: 0.61094333 |
| 2a51dd0b-0453-47a3-a66e-530c3d30a706 | Address on File | | RDD: 6176.38019754, USDT: 0.49398042, XMY: 7406.30587776 |
| 003cd1f9-8b34-4799-a16a-5933f3bda58e | Address on File | Contingent | QTUM: 1.26863884, USDT: 0.00110791 |
| 22d6d1f9-cdfc-428e-8101-45d40550e664 | Address on File | | FLR: 116.3822648 |
| f64cb909-3ddb-4e91-9fb1-c74fff4400b4 | Address on File | | USDT: 3.2572671 |
| b38cab00-bca9-47d1-aa68-fd6a7733f480 | Address on File | Contingent | LBC: 333, SC: 45, USD: 0.04916836 |
| ed5c77ce-9724-4377-b397-e69e775bce7c | Address on File | Contingent | XEM: 103.81534632 |
| 84ee9151-4a88-4c12-9541-4452b8671a75 | No Address on File | Contingent | BCH: 0.00011724, BTC: 0.00011724 |
| 59bc3762-fa95-4580-9f35-adf5087069b3 | Address on File | | BCH: 0.00023357, RDD: 8000, XDN: 1000 |
| a0432985-0815-4bd2-8479-785718d7ffed | Address on File | Contingent | BTC: 0.00000021, IGNIS: 307.94530604, NXT: 615.89061208 |
| 60c64fd1-e77a-4fa5-a4cb-617a71650ece | Address on File | Contingent | BTC: 0.00000001, IGNIS: 0.22788669, LTC: 0.03749003, NXT: 0.45577338, OK: 0.9975, USDT: 0.34191841 |
| 9c5999f8-dbab-404d-8a46-15412a15f4d4 | Address on File | Contingent | ETH: 0.00176185, ETHW: 0.00176185 |
| 8811553e-37b3-4436-9c18-329359ccfb71 | Address on File | | BTC: 0.00009607, FLR: 3.07671654, THC: 233.80765892 |
| 07e3b02a-40ae-4e10-bf59-60da9f0ddd37 | Address on File | Contingent | USD: 3.2697494 |
| 47b1fb79-8bd8-4cd2-a15f-95592d6e04df | Address on File | | ARK: 7.5, BLOCK: 6.2, POT: 100, VTC: 4.61916116 |
| 15c24e47-cc63-448b-ba93-891adc05b107 | Address on File | Contingent | USD: 3.26956132 |
| d3f677b7-7959-4587-a30b-7ed96a327a72 | No Address on File | Contingent | LTC: 0.04200349 |
| 31c7cd06-de2a-4e9e-8b7d-8c0912a6c7a3 | Address on File | Contingent | BTC: 0.00007228, SC: 360.4359375 |
| ab5359cc-a0fb-4f2c-bb8b-af60e56d5708 | Address on File | Contingent | EXP: 0.16721177, LTC: 0.04169857, USDT: 0.01871883, ZEN: 0.00056297 |
| 407f7e94-e5b3-4bf2-8f22-c78f8c571cad | Address on File | Contingent | BTC: 0.00000261, FLR: 1.11593719, XRP: 7.38566592 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 685da213-d244-4523-bd30-a2c9a9022435 | Address on File | Contingent | BTC: 0.00011747, USDT: 0.00588752 |
| d5a5de5a-42da-42c6-9a3f-8256b38b8371 | Address on File | | SUSHI: 3.5267334, USD: 0.00003944, USDT: 0.07621957 |
| 2e95212d-4162-4b57-9508-dd1ec21286c8 | Address on File | | FLR: 116.34315 |
| 81b007d6-2c97-4bc3-8c1f-7bf9ed5eb519 | Address on File | Contingent | FLR: 116.34315 |
| ddb28203-ec31-4770-8ea3-9cfc4b1a5fcb | Address on File | Contingent | ETH: 0.00006391, ETHW: 0.00006391, FLR: 0.11672404, LTC: 0.0361798, XRP: 0.77252087 |
| e1c5f838-6058-443b-8de2-bdbe5bae45e6 | Address on File | Contingent | BTC: 0.00000001, SIGNA: 2971.74176097 |
| cc51e103-6799-4a6b-884a-4226af25eb44 | Address on File | | BCH: 0.00000027, FLR: 81.59332393, GAME: 75 |
| a07c43e7-67e6-47a1-823e-2ed74f9450f3 | Address on File | Contingent | RDD: 8172.39661185 |
| 60e29923-7612-467c-a5a0-36f3689074df | Address on File | Contingent | BTC: 0.00000024, POT: 1918.95675116 |
| 669c5194-6e8d-4b2c-8c18-2ba347171ed7 | Address on File | Contingent | USDT: 3.25582642 |
| 3280bab9-de97-4695-af81-9a33279a198c | Address on File | Contingent | BTC: 0.00011766 |
| 5059ea07-22e3-4788-a325-74d358109801 | Address on File | Contingent | BTC: 0.00000011, ETH: 0.00000067, ETHW: 0.00000067, NEO: 0.35613077 |
| 2cb2c5e8-fabf-49b1-a21a-c454127a3f6d | Address on File | Contingent | USD: 3.26820943 |
| 4683361e-51e0-411c-b6ed-2d7f5c3b558e | Address on File | Contingent | USD: 3.2682035 |
| 7c9be576-9c27-44ae-969a-f3706609b909 | Address on File | | BTC: 0.00011764 |
| 96f38325-f67d-4d5d-b3bf-a526269e4f55 | Address on File | | RDD: 100, USD: 3.21477039, USDT: 0.01328476 |
| 6b8015d9-9366-4b40-8c10-91f582361e60 | Address on File | | BTC: 0.00000003, USD: 3.24882224, USDT: 0.01836753 |
| 302ab3dc-2b5b-4a60-80b9-002959b5aff0 | Address on File | Contingent | BTC: 0.00000003, DOGE: 45 |
| 0e0782f0-6233-4562-a138-ec395026b6ce | Address on File | Contingent | BTC: 0.00011762 |
| d558be00-1543-4f93-8113-bc6221aee8e8 | Address on File | | BTC: 0.00001424, FLR: 102.1976879 |
| 9405a532-c2bd-47e3-aa4b-dc4311a11c64 | No Address on File | Contingent | XLM: 36.5065169 |
| 7038d047-2978-42f8-8d32-60e746e6bbb6 | Address on File | Contingent | BTC: 0.00011761 |
| 840e7583-c2e1-40db-a93f-0d9bcbf9c3f7 | No Address on File | Contingent | BCH: 0.00010005, BTC: 0.00010005, STRAX: 0.9975 |
| 4f562b0f-deda-4691-abc7-7b151d1860a1 | Address on File | | BCH: 0.02808576, PTOY: 10 |
| 0a82ce06-fd70-4858-96ca-18e7b71e31b8 | No Address on File | Contingent | DOGE: 45 |
| 6404989f-78f9-4aa1-9c17-cc8b9bc6206c | No Address on File | Contingent | DOGE: 45 |
| 8d674171-e7d7-46a3-acaa-fe96854fb32a | No Address on File | Contingent | DOGE: 45 |
| cfcaa9f5-a31d-4c9d-adfb-922588f6b202 | No Address on File | Contingent | DOGE: 45 |
| ec11ba0e-8ac4-4c65-a0e2-ddfd797006e6 | No Address on File | Contingent | DOGE: 45 |
| 2671f079-1c78-4200-9545-cde86e83732e | Address on File | | FLR: 116.2611293 |
| 0eeb3d66-e619-4dd6-8726-a93e707b9459 | Address on File | Contingent | FLR: 116.2522745 |
| b6a84ca2-07b5-46ce-8b7a-da9b5888a551 | Address on File | | BTC: 0.00008278, ETH: 0.00051976, ETHW: 0.00051976, FLR: 0.0005025, USD: 0.00076502, XRP: 0.00332574 |
| 8af6665b-a2a2-432d-b1c6-0116fc25ef81 | Address on File | | ETH: 0.00175998, ETHW: 0.00175998, USD: 0.000074 |
| 18528210-341d-4ae6-80b5-85d3acc37cb9 | No Address on File | Contingent | BCH: 0.00011711, BTC: 0.00011711 |
| fea57e42-9b2e-4ebc-9bcf-a22f097e455e | Address on File | Contingent | AKN: 121.75675622, BTC: 0.00008458 |
| f07b2da3-d5e1-480e-aa26-664ae7bd4207 | Address on File | Contingent | FLR: 75.5475, PAY: 99.63885579, USD: 0.00671919, XDN: 1600 |
| a60d4fdf-8882-4b79-9dcc-3d94701cbced | Address on File | Contingent | USDT: 3.25314799 |
| 17b558dd-4ba4-4785-bacd-39f0ffd9cd8f | Address on File | Contingent | BTC: 0.00011645, OK: 5.32638321 |
| c665f40b-314c-4de5-99e8-2ee2b83fa339 | Address on File | Contingent | BCH: 0.00000021, XLM: 36.49046449 |
| f3ffc8aa-eed1-4b45-815c-4735743b3b56 | Address on File | Contingent | BTC: 0.00000001, SC: 500, THC: 688.90007653 |
| eb5383c6-afd4-49d9-91e9-03220c625da8 | Address on File | | BCH: 0.02932137 |
| fbec633e-d69d-41d5-bca7-5379eccc0133 | Address on File | | ETH: 0.00000001, ETHW: 0.05, USD: 2.70839465, USDT: 0.27662493, XLM: 0.35128644, XRP: 0.34011449 |
| 31faa04c-335c-4a48-846e-3cfff153f69b | Address on File | | ETHW: 0.02524681, USD: 0.00964834, VIA: 100.13649255 |
| 2e1dc004-9a1c-43a8-aee7-8c7564e29cf8 | Address on File | Contingent | NEO: 0.2391374, XLM: 12 |
| 93cdf2da-ac21-4304-a5c3-955608909fcd | Address on File | | WACME: 72.25444945, WINGS: 456.84531553 |
| a6c6253c-320e-40cc-ba7a-cbc6a5687337 | No Address on File | Contingent | DOGE: 44.98 |
| 5f6f3a7d-dcba-46a7-aaf4-76f6b39b6837 | Address on File | Contingent | BTC: 0.00000002, XLM: 36.47971082 |
| 7abe9988-c47b-4165-8c33-e8d1aeaf653a | Address on File | Contingent | BTC: 0.00000002, RDD: 2514.81213873, SC: 645.418125 |
| 3b3af0ba-f072-4f87-8de4-ae22d605f247 | Address on File | Contingent | BTC: 0.00000003, DGB: 408.07064006 |
| 9cee42fe-6e67-4bf2-ac07-6a2b9e9afc55 | Address on File | | BTC: 0.00007242, DOGE: 17.26, TRX: 0.00498213, USD: 0.00004844 |
| 91567a92-425f-4e7e-9cad-b4931b061174 | Address on File | | BTC: 0.00010022, FLR: 0.00000001, USD: 0.00589985, XVG: 250 |
| 87dc133a-78e0-4448-9eb6-45cd6a1ca87e | Address on File | | BCH: 0.01800001, BTC: 0.00000013, XLM: 14.04002184 |
| d6c92dc0-0e72-4772-832d-0f0cd64da4b6 | Address on File | | ETH: 0.0016515, ETHW: 0.0016515, USD: 0.18527825, USDT: 0.01416783 |
| 674b8a76-6727-428b-83eb-ac5fb080e053 | Address on File | | BTS: 129, XVG: 1134.3 |
| d4b9cae0-ca45-4365-bbfc-c7efcdb0602b | Address on File | | BTC: 0.00000087, USD: 1.25835011, USDT: 1.97393319 |
| 58ac49b9-3b6a-4cc5-b861-ac5cc2fab488 | Address on File | | BTC: 0.00000063, XVG: 1708.79692865 |
| 8e1d6a53-03ee-4279-af29-d09ba71e0eec | Address on File | | ETH: 0.00000358, ETHW: 0.00000358, RDD: 5000, USD: 0.00154567, XVG: 660.989104 |
| 82c415c2-e56e-4292-b16d-74e344354e48 | Address on File | Contingent | USD: 3.26406203 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 5c7d9ce1-6853-4642-a83e-504bee8d6e44 | Address on File | Contingent | ADA: 0.00000002, ARK: 0.00000002, BAT: 0.00000001, BCH: 0.00000002, BNT: 0.00000002, DASH: 0.00000002, DCR: 0.00000002, DGB: 0.00000002, EMC2: 0.00000002, ETC: 0.00000001, GLM: 0.00000001, GNO: 0.00000002, KMD: 0.00000002, LSK: 0.00000002, MONA: 0.00000002, NEO: 0.00000002, NXT: 0.00000001, PAY: 0.00000003, PIVX: 0.00000002, QTUM: 0.00000002, REPV2: 0.00000001, SC: 0.00000001, SNT: 0.00000002, STEEM: 0.00000002, STRAX: 0.00000002, USDT: 3.25103586, VTC: 0.00000002, WAVES: 0.00000002, XEM: 0.00000002, XLM: 0.00000001, XRP: 0.00000002, ZEC: 0.00000001 |
| 09e6d4c3-3243-408a-aaf3-352f1b343704 | Address on File | Contingent | BTC: 0.00011749 |
| de5602b7-456e-474f-b540-782eb20da54e | Address on File | | BCH: 0.00000026, ETH: 0.00000001, ETHW: 0.00000001, NEO: 0.137927, RDD: 4999.28863636, USDT: 0.00000059 |
| cf2a8105-14cf-42b3-85b0-f75741fcdddc | Address on File | Contingent | FLR: 115.9023484, USDT: 0.00688029 |
| b8e5b877-52cb-4c64-99a1-1c50b1088ed8 | Address on File | Contingent | BTC: 0.00000084, IGNIS: 648.07943308 |
| a05ef6cd-9b4e-4cec-8b70-d3cbed467d1b | Address on File | Contingent | BTC: 0.00000002, SC: 932.29675 |
| a90bdcd7-f3b7-452c-8cb8-a014d6b73b0f | Address on File | | BTS: 379.34106, USD: 0.00111752 |
| 0485ea3d-a3ca-443f-8b69-ee744ff78e45 | No Address on File | Contingent | XRP: 7.61402276 |
| 9fe76ecb-3c69-448a-99ae-607801f93d29 | Address on File | Contingent | ADA: 0.79458279, ATOM: 0.05899013, BTC: 0.00008163, USD: 0.05854595, ZEN: 0.0025336 |
| 8dbb2707-1972-4ae1-a063-66a6034c8d56 | Address on File | Contingent | BTC: 0.00010836, USD: 0.24699468, USDT: 0.00596838 |
| 034a2253-bfaa-47d1-9716-1f3638ca0367 | Address on File | Contingent | XDN: 74091.06594473 |
| b58b5643-ce14-4bc7-a166-1089fad38404 | Address on File | Contingent | XLM: 36.46076206 |
| f56cae1c-069d-488b-938d-396d974fa041 | Address on File | Contingent | BTC: 0.00000007, RDD: 8153.19800439 |
| fb688c62-8fc2-4da7-9258-158245a10dba | Address on File | Contingent | ARK: 2, BTC: 0.0000128, GLM: 6, MTL: 1 |
| 538b2030-6613-4d81-8995-5f17615f1d83 | Address on File | Contingent | BTC: 0.00000301, NEO: 0.34488253, USDT: 0.01853797 |
| e535fa4e-11f8-4de2-8713-29270775a415 | Address on File | Contingent | BTC: 0.000001, MUNT: 5840.79068611 |
| 98ded1e3-bff7-437a-94d4-38fdeacbb0da | Address on File | | BTC: 0.00000298, DGB: 0.00001259, RDD: 7932.5475, USD: 0.00683467 |
| 6d8df3e1-ca0f-4ab4-bddf-2d7b536fa0e1 | Address on File | Contingent | BTC: 0.00003584, LTC: 0.02912268 |
| b539d649-5c66-40bb-9627-d4ec88dcb708 | No Address on File | Contingent | ARDR: 5.36121301, BCH: 0.00010186, BTC: 0.00010186 |
| 787ee839-640f-4cb8-9024-48bf04ffadf2 | Address on File | Contingent | ADX: 2.00250627, ARK: 0.37593984, FLR: 0.755475, NEO: 0.05, OMG: 0.25031328, PAY: 0.125, XRP: 5 |
| 82a39885-3f59-4e52-9a4a-d7e8bdbdc132 | Address on File | | ADA: 3.10985009, ETHW: 0.41180127, MANA: 2.69318701, USD: 0.00476903 |
| d5604e94-95f7-4e8e-a467-16c3c7b8e967 | Address on File | Contingent | NEO: 0.35182781, USDT: 0.03762818 |
| ccd1a1d7-b676-40e9-8129-172d39545228 | No Address on File | Contingent | BAT: 9.99, BCH: 0.0009563, BTC: 0.00003667 |
| d181b154-b65d-43d0-9b85-c13399edb4ab | No Address on File | Contingent | BTC: 0.00000045, DGB: 349.5118332, LTC: 0.00581727, USDT: 0.00063928 |
| 7d8b7345-6460-4af1-bf95-a49d8842b311 | Address on File | | NEO: 0.00410844, THC: 1266.66666666, USD: 0.0091252, XRP: 1 |
| 73fe4220-36be-429e-ac02-6cf16ea2c711 | Address on File | Contingent | HBAR: 59.5262899 |
| 8587aa44-7d7e-4878-8f20-05d2d5d726cc | Address on File | Contingent | BTC: 0.00000066, NEO: 0.35390789 |
| bf60436d-c0ac-4cdd-b814-34cf5b4855a2 | Address on File | | ETHW: 0.345, NXT: 100, STEEM: 10, USD: 0.16548404, WINGS: 65 |
| 762df5c2-ea6f-429e-92f9-d99ac65d0455 | Address on File | Contingent | BAT: 1.89402231, BLK: 2.15383251, ENJ: 1.01608582, SC: 105.99173922, SOLVE: 20.46324778, USD: 0.95650332, XDN: 984.17468444, XLM: 7.18475239 |
| d79bd296-57fc-4bc7-b78f-72ed161d7ed2 | Address on File | Contingent | BTC: 0.00011741 |
| dce2ace8-6999-430b-a304-235eae491de0 | Address on File | Contingent | USDT: 3.24858846 |
| 9e615950-6a9c-4793-8ca4-3c1fccac8cf1 | Address on File | Contingent | BCH: 0.018, XLM: 14.04001404 |
| 6bccc0af-3471-4312-bba6-9ab1e4a9ef97 | Address on File | Contingent | BTC: 0.00011739 |
| 7640b413-7733-4ece-b232-adcfd20b807b | Address on File | Contingent | BTC: 0.00011728, USDT: 0.00301523 |
| d08b65a2-d588-4c53-a61f-7aff621a0993 | Address on File | | BTC: 0.00009778, ETC: 0.00167487, ETH: 0.00000967, ETHW: 0.00000967, LINK: 0.00124942, LTC: 0.00624699, USD: 0.00158991 |
| 55250506-40fa-45f3-a07c-e2e888180562 | Address on File | Contingent | BTC: 0.00011738 |
| e0459721-e458-4889-a1f4-32aaff1ae8e8 | Address on File | | BTC: 0.00002928, MATIC: 0.17546026, USD: 2.28906381 |
| 20deb97d-ff0f-4df1-81af-1f34a9de8d75 | Address on File | Contingent | RVN: 155.27114272 |
| ec3be0df-9be8-4349-92f3-06b01483af4e | No Address on File | Contingent | BCH: 0.00000302, BTC: 0.00000302, NEO: 0.34658209 |
| 3b7c1cd1-27cb-41e4-92a2-8cf730d4692b | Address on File | Contingent | BTC: 0.00000049, USD: 3.24703632 |
| d3f0dfda-8aba-48ea-9607-3d356bad9ac6 | No Address on File | Contingent | USDT: 3.24741309 |
| d4c9f163-eca8-4119-a19a-596ce5eb7a18 | Address on File | Contingent | USD: 3.26030196 |
| 2138ccb6-69be-44fd-a13e-433576e646d2 | No Address on File | Contingent | BCH: 0.0004348, DOGE: 44.2399388 |
| 74678665-4405-47e2-a050-a75c7243eb8d | Address on File | Contingent | BTC: 0.00000019, ETH: 0.00001117, ETHW: 0.00001117, NEO: 0.35288 |
| 3a51ff39-30fe-4b9b-9958-72f8a264a9a1 | Address on File | Contingent | ETH: 0.00175655, ETHW: 0.00175655 |
| dea7e8b1-c7dd-4744-a64c-a38e3494f19c | Address on File | | USD: 0.17743782, USDT: 3.07031488, XRP: 0.00000001 |
| 9dbcb59c-e941-4f6c-8194-001e20ded0b5 | Address on File | Contingent | BTC: 0.00000012, GLM: 15 |
| 75e1c00b-5e47-40b0-b584-6c991e816c97 | Address on File | Contingent | BTC: 0.00011734 |
| 4049fc89-6da8-4f5e-bf0c-071dc7e14a34 | Address on File | | ETHW: 0.1, NEO: 0.33331323 |
| 9ff0b3b6-24f3-4c71-bf14-3737ffd1117f | Address on File | | USD: 3.25969749 |
| 0b705981-a1b5-407b-a022-8805e3e549df | No Address on File | Contingent | ZEC: 0.09832908 |
| c6985438-5121-4925-889a-e9bb71ce5a42 | Address on File | Contingent | ADA: 8.90102253 |
| 4022a2ff-2930-4342-aa6f-5c9177469f31 | Address on File | Contingent | BTC: 0.00006394, ETH: 0.00001644, ETHW: 0.00001644, USD: 1.44005216, USDT: 0.01261321 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ff05ac8e-1e8b-4a62-9ec9-817fca0b137e | Address on File | Contingent | LTC: 0.00000546, USD: 3.2353159, USDT: 0.02336389 |
| eaa2d38d-8f9a-4ddc-b100-dcccf9e8b13b | Address on File | Contingent | HIVE: 8.74890639 |
| cda7c47a-af74-4d98-a8fd-2e94f63433c7 | Address on File | | WACME: 98.2103512 |
| c33c7c88-7392-4eea-a934-8a6aa4a02720 | Address on File | Contingent | ADA: 0.00269275, ARDR: 2.71020304, BTC: 0.00000308, KMD: 1.04793765, POT: 20, SBD: 0.83155896 |
| 854513a4-2448-4ef5-ba58-c44c60f47569 | Address on File | | BTC: 0.00000008, SC: 533.07391304, VTC: 12.06223124 |
| abcf4b6e-f810-46e9-99fd-75b922cf596d | Address on File | Contingent | NEO: 0.03456521, USD: 2.90795192, USDT: 0.03383459 |
| 786ffaae-5b1f-4798-bacd-64a13491cac7 | Address on File | | ETHW: 1.58853639, USD: 0.00374517 |
| 59696c1e-4615-4cd2-8e2c-d530c3e1e528 | Address on File | Contingent | BTC: 0.00011728, LTC: 0.00000546 |
| 31d7069b-f9e9-4717-88f9-17130a4303b1 | Address on File | Contingent | BTC: 0.00000025, USDT: 1.1753225, VTC: 17.96701749 |
| c3bf89a9-9c35-4c7d-8bec-a9e3f8c30034 | Address on File | | SC: 870, USD: 0.21344192 |
| 0b449a01-ec80-4b6a-adb5-cbadf3dbd166 | Address on File | | FLR: 105.7665, USD: 0.28635548 |
| 702d4fd2-9a98-4981-8e1b-1a07654cdd3a | Address on File | | BTC: 0.00011728 |
| 98d4c91d-a688-4daf-8f1d-8b017bed097f | Address on File | Contingent | BTC: 0.00011643, DOGE: 0.32331847 |
| bcb00105-f2d7-4456-9b35-7be1e2ab4eee | Address on File | | BTC: 0.00000053, FLR: 115.4191676 |
| f4a0733d-0d15-4774-ae04-cb1b82388fb0 | Address on File | | USDT: 0.04143909, XLM: 35.93595902 |
| b0bd963f-e0f1-4e9e-b1cc-58ddcb43faf0 | Address on File | | BCH: 0.00171123, PMA: 1884.16666667, RVN: 144.54986837, USD: 0.00890124 |
| 8891d3b2-57e7-4e68-8cf4-d46c0b9972b2 | Address on File | | ENG: 970.60894355, IGNIS: 48.96574039, USD: 0.003964 |
| df263c45-18d2-48aa-860f-e03f5fc919c6 | Address on File | | AMP: 364.81176437, DOGE: 29.25, USD: 0.0031485 |
| 2bfc313c-0833-4fe9-9169-6d6f1f983e15 | Address on File | | BCH: 0.00000132, BTC: 0.00011655, ETH: 0.00000744, ETHW: 0.00000744, USD: 0.00413882, USDT: 0.00158624 |
| 74b60d2a-bb78-4a01-99f4-60ac6e759da4 | No Address on File | Contingent | BCH: 0.00011679, BTC: 0.00011679 |
| 86c4bf89-2cc1-45d9-afa0-d7a2f906ebd1 | Address on File | Contingent | BCH: 0.00000084, BTC: 0.00011725 |
| a42637a5-e0de-4a19-9a6a-831a043dd71b | Address on File | Contingent | POWR: 5.90547264, VTC: 20 |
| f3cfe271-af4d-49cb-8155-8476853affda | Address on File | Contingent | BTC: 0.00000003, ETH: 0.0000009, ETHW: 0.0000009, XVG: 1712.964 |
| 1f8a66c9-b979-4b9c-97b1-413ef224dc64 | Address on File | Contingent | BTC: 0.00000009, FLR: 1.12056039, IGNIS: 8.90665483, XRP: 7.41626386 |
| efcd3c97-7323-45f6-a323-736d7c7d6296 | Address on File | Contingent | PAY: 10, SC: 900 |
| b05a110b-0a07-49d0-abeb-79080624a809 | No Address on File | Contingent | BCH: 0.00007512, BTC: 0.00007512, ETH: 0.00008726, ETHW: 0.00008726, USDT: 0.9954053 |
| 44633c7c-493c-42ae-aa78-cab8da74bbea | Address on File | Contingent | GLM: 15 |
| 18ac4a31-9b9a-4461-8844-85df07e71655 | Address on File | Contingent | USD: 3.25622805 |
| 83679a9f-daa7-4aec-9407-1918d36d99b4 | No Address on File | Contingent | BCH: 0.00006044, BTC: 0.00006044, DOGE: 21.63 |
| 54181b23-7efa-4548-b260-31c6c06dffe1 | Address on File | Contingent | BTC: 0.00000014, USDT: 0.00098051, XVG: 1711.15659247 |
| 987fdb08-73b1-4b39-be78-b3f9ea25313b | Address on File | Contingent | BTC: 0.00011614, XLM: 0.33 |
| 9dee3385-8e9e-4d06-9b24-9ca289825b0d | Address on File | | THC: 1480 |
| 43f6a828-bb28-4514-93b7-78b0e380e0bd | Address on File | Contingent | BTC: 0.0001172 |
| d8e77c89-59e5-4941-ac02-247ed265f66f | No Address on File | Contingent | BTC: 0.0001172 |
| fac2c1c6-a700-43b1-aa77-bfc6917e595d | Address on File | Contingent | BTC: 0.00000001, RDD: 8138.95261845 |
| 5fc146cd-de8c-4c8e-ad00-942b2c84cf59 | Address on File | Contingent | BTC: 0.0000601, USDT: 1.57986072 |
| 671e2384-7d33-4f7d-a637-09153bd99b46 | Address on File | Contingent | BTC: 0.00011719 |
| 8895476d-b618-4a08-af1a-01ce5975809a | Address on File | Contingent | BTC: 0.00011698, ETH: 0.00000312, ETHW: 0.00000312 |
| 9027447e-a42c-4171-8693-a170a96ac11c | Address on File | Contingent | BTC: 0.00000007, NEO: 0.355 |
| a09b6b12-01c7-4d78-a786-01ac76a53196 | Address on File | | HBAR: 59.40490404 |
| f84e99c8-f6a3-4650-b903-79b0ee3f7568 | No Address on File | Contingent | BCH: 0.00011671, BTC: 0.00011671 |
| 7279e375-855b-4dbf-bed3-90a49ec98dfa | No Address on File | Contingent | BTC: 0.0000024, IGNIS: 0.00509839, NXT: 0.01019678, XRP: 7.43916938 |
| 01a6ec39-3e47-4db9-9fdb-b3e7096bb889 | Address on File | Contingent | NXS: 45.973717 |
| 8c3b1ac7-cb74-48ff-a3bb-8a47bafb59c8 | Address on File | Contingent | BCH: 0.00006965, BTC: 0.00000076, NEO: 0.2429976, OMG: 0.75172844, XEM: 11.15659759 |
| 85a3ccbe-6c35-41ea-b11e-4c2791425f73 | Address on File | Contingent | BTC: 0.0000736, FLR: 43.062075 |
| cac74b0a-2418-4415-b3dc-fabac6222648 | Address on File | | ETHW: 1.58365929, USD: 0.00956128 |
| 494a1884-a8ed-48b6-8b61-2eb15efb372c | Address on File | Contingent | BTC: 0.000064, GLM: 5, USDT: 0.1259443, ZEC: 0.00797926 |
| 96545ad2-318b-4116-91ba-e5e17e85d017 | Address on File | | MTL: 2.65514993, PTOY: 33.89100515, USD: 0.00871877 |
| 38167151-8fb6-4b17-9f0c-1ba369987042 | Address on File | Contingent | BTC: 0.0000001, XLM: 36.33096213 |
| a82e81d8-1eda-48cb-94a4-1354073a7208 | Address on File | | DGB: 100, EDR: 819.30950008, FLR: 15.1095, FTC: 500, MER: 300, MUNT: 200, PINK: 500, RDD: 500, USD: 0.00215162, USDT: 0.03549591, XDN: 6722.62465984, XMY: 500, XVG: 100 |
| 1272aabc-d85f-48cb-91f4-d745e888467a | Address on File | Contingent | LTC: 0.04180604 |
| e2a01997-9c85-45da-99aa-78dfc444425c | Address on File | Contingent | BTC: 0.0000002, NXT: 906.76213334, USDT: 0.70682112 |
| a4073891-a5a2-48c4-8a95-0d022b106ee1 | Address on File | Contingent | BTC: 0.00000004, EMC2: 275.31688366, USDT: 0.00092792, XVG: 378.494725 |
| 6de0a6ed-1f06-4975-9d20-622fc1eeeccf | Address on File | Contingent | BTC: 0.00011713 |
| 7b55594d-758d-435d-b389-25185b900a99 | Address on File | Contingent | IGNIS: 20, LTC: 0.01806984, USDT: 0.00349967, VTC: 15.12354549 |
| 61aa72d8-4dcc-4148-8187-c6a7d80c4fb0 | Address on File | | DGB: 0.87780487, DOGE: 0.76592617, FLR: 100.8539017, FTC: 0.00000496, HBAR: 0.00114972, LSK: 0.04884839, SC: 0.3244327, STORJ: 0.89480164, SYS: 0.29577464, USD: 0.00199823, XEM: 0.00937505 |
| 2f66430f-121b-4ebb-b0f6-7c3f99f7dc6e | Address on File | Contingent | USD: 0.70823147, USDT: 2.53537043 |
| f80cc7a9-f425-41af-884a-e30f3934eec2 | Address on File | Contingent | SNX: 1.5 |
| be305817-2c73-4730-9326-d74e868bc754 | Address on File | | BTC: 0.00003043, HBAR: 10.57212177, USD: 1.82859341 |
| 1e945490-a70b-4098-91a4-3e706d2ef78c | Address on File | Contingent | BTC: 0.00011688, USDT: 0.00616073 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 42c11fea-f4c4-44b4-8a88-3fb8c30660f5 | Address on File | | BTC: 0.0000811, USD: 0.9997885 |
| 869f1085-d1cf-4b78-a9c4-c8a1138a858e | Address on File | Contingent | USD: 0.10344887, ZEC: 0.095 |
| 0c713c55-361e-4f05-9edf-c68da93c54c4 | Address on File | | BTC: 0.00011708 |
| d79d5325-13ae-4b9d-989e-c45bf80bc73f | Address on File | Contingent | BTC: 0.00008705, FLR: 0.29117895, XRP: 1.927125 |
| e15356ae-c5c5-44e1-b3f0-fb0d8ddcb0d7 | Address on File | | SC: 866.47366583, USD: 0.21957819 |
| 5917c6c6-3979-4a56-9254-c00bcf6c7e32 | Address on File | | ADA: 0.00023145, BTC: 0.00000001, USD: 0.07000003, XRP: 7.39924, XVG: 5.54354631 |
| d1b91b16-0547-4e05-a448-1e3e86ac352a | Address on File | | BTC: 0.0001099, LTC: 0.00000546, PPC: 0.487421, USD: 0.00000002, XMY: 0.233719 |
| 87297964-55bf-432e-a636-22422b164abb | Address on File | Contingent | BTC: 0.0000002, ETH: 0.00000244, ETHW: 0.00000244, FLR: 115.3708395 |
| aefcfdb9-6665-463c-90ed-2a6a0fadb20c | Address on File | Contingent | BTC: 0.00000002, FLR: 96.83224992, VTC: 4.60013564 |
| 1733c7df-f2f4-4be8-910d-fe19222a08bf | Address on File | | BTC: 0.00000009, ETHW: 0.5130027, USD: 0.00550888, XVG: 1154.09033288 |
| 9ded26b5-accb-4b1f-a880-29b14f6141e8 | No Address on File | Contingent | ARK: 11.61384295 |
| b290b86c-1a35-4b14-8aee-0a12ee6b1e33 | Address on File | Contingent | BTC: 0.00011705 |
| b09e1f35-8125-43f9-a9cc-7c30677a4e3c | Address on File | Contingent | BCH: 0.00000018, BTC: 0.00000018, ETH: 0.00174933, ETHW: 0.00174933 |
| 91ed5ce2-0166-4dbc-956f-a98f81c7eb97 | Address on File | Contingent | BTC: 0.00011205, USD: 0.13885249 |
| bb6d49c5-a994-4709-b449-71cfeb228abc | Address on File | Contingent | XLM: 36.33149253 |
| 39f6820f-31c5-4cd6-8697-79e6df7ebf45 | Address on File | Contingent | BCH: 0.00002323, STRAX: 6.8 |
| c9f0c3a6-4d81-41f9-8274-6d7bfd8d9974 | Address on File | Contingent | BTC: 0.00011704 |
| 1b7f7f37-06a0-4596-9976-33d5b184c1d5 | Address on File | Contingent | USD: 1.58539902, USDT: 1.65932142 |
| 8285bd93-48d3-4835-b302-8195a275f431 | Address on File | Contingent | PAY: 303.65333796, USD: 0.00000118, USDT: 0.00203199 |
| e000b9c2-0a11-4c09-ae21-fefeb85ef77b | Address on File | | USD: 0.00098973, USDT: 3.23717261 |
| 0ef5758f-e737-4b29-85c3-97a04a3d8e4a | Address on File | Contingent | BTC: 0.00006719, FLR: 48.93571104, USD: 0.00922229 |
| 433b1675-615a-4b74-bfef-7986499f8a63 | Address on File | | ARK: 5, NXS: 10, NXT: 30.68008422, PAY: 10, RDD: 1000, SIGNA: 500 |
| 800f3cf4-b0b0-4fb9-b778-4066acd078ad | Address on File | Contingent | BTC: 0.00008132, USDT: 0.18550883, XLM: 9 |
| 43059bc6-45ed-492d-8141-aa1b21bbb641 | Address on File | | USD: 1.34878374, XVG: 1001.035 |
| 1cfc556f-3e66-4f9e-88db-566665a45d68 | Address on File | Contingent | BTC: 0.000117 |
| dca51ff4-6ff5-4d49-8e60-7bd9d43240bf | Address on File | Contingent | BTC: 0.00000257, NEO: 0.34686085 |
| 546eb19e-6743-4cb6-86fd-7ec6a6ebd667 | Address on File | Contingent | DNT: 100.2996833, EDR: 1000, FLR: 8.86811558, XVG: 75 |
| 8bbffd1f-af02-499f-becc-c876ec7f50a4 | Address on File | | ADA: 0.86785137, BCH: 0.00027398, BTC: 0.00000657, ETH: 0.0001342, ETHW: 0.0001342, LTC: 0.00071184, NEO: 0.00407794, USD: 1.62308656, USDT: 0.75078582, XVG: 0.29432752 |
| a40c2a74-f5c6-45b4-9483-a4995a73c7ed | Address on File | | USD: 3.25 |
| 1c36c5ff-4f32-4d19-9dc2-2ff045386eed | Address on File | | BTC: 0.00006241, FLR: 3.777375, MER: 100, RDD: 500, SNT: 50 |
| 992ef73a-c4c6-4576-8ffe-5b7d793f8336 | Address on File | | ETHW: 1.58605738 |
| 9a09e19b-fb4e-4198-8e5b-c1d820380bf4 | Address on File | Contingent | NEO: 0.09416263, USD: 2.3868089 |
| 9629c30d-5a6a-4a2e-96dc-0cec786250d6 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00000001, ETHW: 0.00000001, RDD: 8118.41540474, USD: 0.00000001, USDT: 0.00204155 |
| 24cbecb9-910d-493b-ad08-a94a9691f1b5 | Address on File | Contingent | BTC: 0.00000002, RDD: 1285, SC: 531.74155022, XVG: 460 |
| 816cfe77-991e-45ff-9ba1-e42443ff4ce2 | No Address on File | Contingent | ETC: 0.17727674 |
| 63cd232b-56eb-4269-9059-0cee5f05a796 | Address on File | | SNT: 134.27581077 |
| 765b22a9-4ba9-4fb6-8e4a-9c72af3ac6fa | Address on File | Contingent | BTC: 0.00011691, ETH: 0.00000079, ETHW: 0.00000079 |
| c5a1a4b7-f03f-49b9-a7e4-bd43ad397979 | Address on File | Contingent | SC: 434.95639535, USD: 1.72695344 |
| 526fe62f-83a0-494b-b051-8900a2550ef4 | Address on File | Contingent | BTC: 0.00000004, LTC: 0.00029194, PINK: 6.6004927, RDD: 7513.23540984, XVG: 115.449856 |
| fbe2b929-41d6-4bd1-8f47-bef19cd48676 | Address on File | Contingent | BCH: 0.00001879, BTC: 0.00000002, DGB: 338.12735294, XLM: 6.04926484 |
| 6acc1e38-3d30-495b-8d8b-7ca7c966be4b | Address on File | Contingent | FLR: 1.81314, NXT: 10.49476498, USD: 2.67919934, USDT: 0.48753675 |
| 5d548280-1c9b-4c93-b122-6109f3962413 | Address on File | Contingent | BTC: 0.00000014, SIGNA: 1317.83536585, STRAX: 2.2876281, THC: 319.28941274 |
| fe5bf742-1a79-48bf-af0d-6a1e4d6d490f | Address on File | | ETHW: 0.53075281, GLM: 5, POT: 100, SC: 0.91831074, USD: 0.00952944, XLM: 9.98 |
| a2217b15-f1eb-44e3-b7e8-edac67d30f5f | Address on File | Contingent | ETHW: 1.58561747 |
| 2e571c2a-8e43-4248-8d1c-a5b57e6433f2 | No Address on File | Contingent | BCH: 0.00011648, BTC: 0.00011648 |
| 6f73e4d6-ffaa-4779-b953-ab1f6be17a2d | Address on File | | ADA: 0.000009, ENG: 1020.25773052, SYS: 0.66039295, USD: 0.00603564 |
| 0e34f021-8a10-4bbc-bed9-9240f88325ea | Address on File | | BTC: 0.00011661, DGB: 0.9977221, ETH: 0.00000014, ETHW: 0.00000014, XVG: 0.48387097 |
| 8b03e142-cc50-42c4-b4ae-9d8cbad53f8f | Address on File | Contingent | BTC: 0.00011402, ETH: 0.00004369, ETHW: 0.00004369 |
| c768a8b6-1a00-45be-9454-5a82dc5cbaa5 | Address on File | Contingent | BTC: 0.00000007, FLR: 38.35178347, RDD: 5422.58198276 |
| a3d938be-f6fb-454a-9ca0-09133ef9c378 | Address on File | Contingent | BTC: 0.00000014, VTC: 28.14125485 |
| 034da6fa-ee41-44e2-9f8f-1c0522ebf53a | Address on File | | NXT: 1160.13403348 |
| de923a7a-77f1-4dff-9af2-753981f21d9c | Address on File | | BTC: 0.00005225, USD: 1.79676623, USDT: 0.00000162 |
| 9041ab8e-5d28-4a98-a3ca-4c1a1aaad2fc | Address on File | | BAL: 0.247, CELO: 0.855, OMG: 0.571, REN: 11.92, USD: 0.00589187 |
| 46a089e6-b35e-423f-8efd-f3e0ec99a497 | Address on File | | BTC: 0.00003869, EXP: 850.30573364, USD: 0.00840642, VTC: 0.33960075 |
| a037e05b-d10e-45c8-8e7f-95a066689abf | Address on File | Contingent | BTC: 0.00011692 |
| 19a9fc35-320a-4f84-a36a-ec76c64dea54 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00174972, ETHW: 0.00174972 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| c3aaf1b3-fd0c-4d07-bdc5-ec026f0963ba | No Address on File | Contingent | BCH: 0.00009675, BTC: 0.00009675, DOGE: 7.5635 |
| 7261e983-1964-411a-bc45-112d89295597 | No Address on File | Contingent | BCH: 0.001325, BTC: 0.00011158 |
| 79b5d563-c5f5-45de-8871-898390d6fb88 | Address on File | | BTC: 0.00001163, ETH: 0.00157559, ETHW: 0.00157559, USD: 0.00000002 |
| ae028ec0-3f1a-4132-b9e7-d69d0f70958e | Address on File | Contingent | BTC: 0.00000003, NEO: 0.35422585 |
| 720ce5e5-4e77-4a55-b085-dd299b25bac2 | Address on File | | BNT: 5, ETHW: 0.0684707, USD: 0.94085623 |
| c9a96291-8523-4168-8fd0-7e8956a10bbb | Address on File | | DOGE: 44.72647014 |
| febf7f3e-88b9-4346-a924-5b53c045568a | Address on File | | ETH: 0.00174944, ETHW: 0.00174944 |
| da53ade0-ed72-4ab2-9af1-871d552defc8 | Address on File | | ENG: 8, POWR: 20 |
| 2356314d-ae4a-40ac-8a20-9a4c7d06713f | Address on File | | USD: 3.24676367 |
| 66741b87-b492-40df-9323-2c88ad40d388 | Address on File | | ETHW: 1.16777341, XLM: 9.541337 |
| 22cca0b5-ca48-4f2b-a39a-d704b23512b7 | Address on File | Contingent | BTC: 0.00000002, FLR: 1.13311682, XRP: 7.49936676 |
| adb5f9ae-7beb-4a3a-9daa-505175dfa76d | Address on File | Contingent | FLO: 25, GRS: 8.97858099, OK: 10 |
| 068b6781-4a12-4a1b-9cd2-2dd4d73d0ea1 | No Address on File | Contingent | BCH: 0.00011639, BTC: 0.00011639 |
| 5f2a4a13-abd8-4227-a4e0-a66a4bbb1821 | Address on File | | BTC: 0.00000001, USD: 3.24607585 |
| 7bb5913a-70bb-4a87-a012-3468221e523b | Address on File | Contingent | ETH: 0.00174912, ETHW: 0.00174912 |
| c50eca49-dddd-46ce-818c-4966d3fd4b50 | Address on File | Contingent | ETH: 0.0017491, ETHW: 0.0017491 |
| b07a0192-0bf4-4246-9f20-df36d6b8bd9e | Address on File | | ETH: 0.00000785, ETHW: 0.00000785, USDT: 3.21866018 |
| e857e99e-3ac7-4895-bf38-5bc5eb88cf06 | Address on File | | USD: 3.24607114 |
| ea969a79-bd22-4a75-abfc-03648a9107b8 | Address on File | Contingent | BTC: 0.00000086, NEO: 0.35156475 |
| 00194415-92f4-4149-aa8e-996658bd16bb | Address on File | Contingent | BTC: 0.00011684 |
| 5efea71d-cbd8-48c2-88d9-2b075a656230 | Address on File | Contingent | BTC: 0.00011652, ETH: 0.0000047, ETHW: 0.0000047 |
| b2541261-67a0-4f74-8575-5ed3dcd3c11d | Address on File | Contingent | ALGO: 19.73046215 |
| 015c3a8d-83f1-4535-b10f-94e5f49dadef | Address on File | Contingent | BTC: 0.00009893, LSK: 0.5738255 |
| 2f9209b7-15fa-47a3-868d-0d96ce30f698 | Address on File | | BTC: 0.00000002, FLR: 84.37658473, USDT: 0.68523105, XRP: 0.43399665 |
| d1ebc8f7-84b4-4a21-bcda-7f29b74cb806 | Address on File | Contingent | FLR: 112.9913656, USDT: 0.06997729 |
| 85f62b21-5666-4451-be3f-300ddc49addc | No Address on File | Contingent | DOGE: 15.22895601, XLM: 23.9027807 |
| fe25dcdc-6647-4371-b585-7c918014c1e9 | Address on File | | NGC: 40.44568259, USD: 0.00032223, USDT: 0.00878521 |
| 7db5ef80-7137-47da-88ff-c9a53ae6f748 | Address on File | | BTC: 0.00009839, ETC: 0.00005951, SAND: 0.9868831, USD: 0.00838595 |
| e935591a-1c2f-4af4-b8ec-2231a1182a1f | Address on File | | ADA: 0.69401547, BTC: 0.00000011, ETHW: 0.00021073, IGNIS: 50.5, NXT: 101, SNT: 100.92105263, USD: 0.00945096 |
| 60ee3308-7281-4f74-92f0-1bb2e4048621 | Address on File | Contingent | BTC: 0.00000062, USDT: 3.21456086 |
| f7c24fa2-cbb2-4b11-a24c-53b41d80a36d | Address on File | Contingent | BTC: 0.00000002, FLR: 1.12391495, NXT: 8.68889984, XRP: 7.43846555 |
| 0496c026-8904-4a91-901a-7a098cdf24c9 | Address on File | | BTC: 0.00000428, ETHW: 0.15, KMD: 0.50492137, USD: 1.26081961, USDT: 0.03187879, VTC: 10, XTZ: 0.24565 |
| db715090-d8ce-43cb-a5dc-1caeb38c0780 | No Address on File | Contingent | BCH: 0.00000009, BTC: 0.00000002, DOGE: 44.08734848, ETH: 0.00002331, ETHW: 0.00002331 |
| d9418e12-962f-4596-9e88-ab11fd2d5cae | Address on File | | USD: 2.04119459, USDT: 1.19853574 |
| 966b7a2d-65aa-4413-b081-87b80113feb5 | Address on File | Contingent | SC: 837.32761059, USD: 0.31383171 |
| c6795a2b-0ae7-4ccc-8a5d-cada4f9c2605 | Address on File | Contingent | BTC: 0.00003858, USDT: 0.00039607, VTC: 18.83984224 |
| ec98af33-0263-4185-8a8d-a01150088c0f | No Address on File | Contingent | DOGE: 44.687911 |
| 379adaa3-3ea9-4c5d-bc09-dfb2d21fc4d0 | No Address on File | Contingent | BCH: 0.00011631, BTC: 0.00011631 |
| 408a2b84-3b7a-412c-998d-bde6bffd6a4f | Address on File | Contingent | ARK: 3, BTC: 0.00000008, LTC: 0.00000546, NAV: 5, OMG: 1.9, VTC: 3.03571429, WACME: 6.25, XDN: 237 |
| 64cca7ca-b091-4696-89a2-e1ff61d9a7da | Address on File | Contingent | BCH: 0.00000006, NEO: 0.35397068 |
| a2192578-0585-450c-9e47-15539e69fe91 | Address on File | Contingent | USD: 3.2441471 |
| fc433048-5e44-4918-b2ee-11c2c11ffe40 | Address on File | Contingent | BTC: 0.00011675, LTC: 0.00000821 |
| 20afa842-f5a2-4477-b506-5126bcf39fd1 | Address on File | Contingent | FLR: 75.5475, WACME: 33.78204735 |
| cefe9f33-a09e-4b17-8f60-047e84b29367 | Address on File | Contingent | USD: 3.24371096 |
| 6b470fec-e245-42a6-80ea-6eeff54b233b | Address on File | | BCH: 0.00000011, FLR: 115.4338918 |
| 9cde3adf-345f-49c3-b322-dc118c623f6f | No Address on File | Contingent | BTC: 0.00000182, NEO: 0.34840483 |
| 9d64fc40-471d-4336-ae7e-5851416de214 | Address on File | Contingent | XVG: 1707.183678 |
| 0a2ab3e1-30a7-4c55-85da-b8099ebd6de8 | Address on File | Contingent | BTC: 0.00006062, USDT: 1.55319742 |
| f25ac524-4a38-42e4-80dc-905e497ff14b | Address on File | Contingent | BCH: 0.00000122, BTC: 0.00000138, ETH: 0.00001185, ETHW: 0.00001185, NEO: 0.34730108 |
| 71bca808-b52e-48b7-9cf2-726c323798dc | Address on File | Contingent | ETH: 0.00114066, ETHW: 0.00114066, SC: 157.57514795, USD: 0.574926 |
| ae99e6df-7214-49f5-8149-571de813987a | Address on File | Contingent | DGB: 7.5415, FLR: 0.32998766, ZEN: 0.39815536 |
| 8af16096-f8fa-4dc0-85df-d74807d078ed | No Address on File | Contingent | BCH: 0.0000009, BTC: 0.0000009, ETC: 0.14167797, OK: 107.0827428 |
| 18dd2c86-daa8-4d8c-a194-187ed2aacd93 | Address on File | Contingent | ADA: 3.11389293, DOGE: 28.93846851, USD: 0.00187867 |
| ab5794c2-bdf3-4167-8d74-d23e9cd1ad6c | Address on File | Contingent | BCH: 0.00000045, BTC: 0.00000059, NEO: 0.35206498 |
| 9fe0020b-b243-4adf-9c51-073998a97ea9 | Address on File | Contingent | BTC: 0.00000017, ETH: 0.00075847, ETHW: 0.00075847, LTC: 0.00000546, OMG: 0.07399922, USDT: 0.00029266, XLM: 19.73377793 |
| 25872d60-5bf2-4971-b107-d364eccd6ef6 | Address on File | Contingent | BAL: 0.00049383, KNC: 0.22830929, UMA: 0.00252593, USD: 0.00002209, ZEN: 0.38859522 |
| 2249b70b-056c-4d4e-bd33-85be3eee9fa3 | Address on File | Contingent | USD: 0.00724742, USDT: 0.00000002, XDN: 73465.33702234 |
| 58da5277-3996-4702-9629-543f45726237 | Address on File | Contingent | BTC: 0.000012, FLR: 103.5135179, USDT: 0.00070244 |
| 0e6180c4-0f7e-4a89-8057-570ae66dfcba | Address on File | Contingent | BTC: 0.00009035, SC: 209.35437205 |
| 741d9abb-91c8-46d4-8878-11d5052a2102 | Address on File | Contingent | RDD: 6998, XVG: 233.4 |
| 3f72db90-ef83-46a2-bcf8-c05eaf1f1607 | Address on File | | BTC: 0.0000095, NEO: 0.325 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 16be3722-6d58-497c-818a-962749d949d5 | Address on File | Contingent | BTC: 0.00000009, NXT: 300, RDD: 6000 |
| d049c097-b253-40ad-80de-e23f5f58e8c5 | Address on File | Contingent | BTC: 0.00006224, DOGE: 17, USD: 0.00524892, XLM: 0.94987775, XVG: 99.42739203 |
| 7ca30b15-722c-489a-88ac-8fd919f9fe40 | Address on File | Contingent | USDT: 3.22944095 |
| bc6b0e30-4709-4e4f-a8bd-4cdb92b241ee | Address on File | Contingent | USD: 0.01063615, USDT: 3.21869344 |
| 935547e9-1d9b-4148-9838-5aca4904de4f | Address on File | Contingent | BTC: 0.0000001, SIGNA: 2944.85019231 |
| 9dd7fac8-b466-4579-a59d-06d1b2a19898 | Address on File | Contingent | BTC: 0.0000001, NEO: 0.35343835 |
| 870cec59-5387-4872-969c-2d4081d9885c | Address on File | Contingent | BTC: 0.00000012, LTC: 0.001, VTC: 27.41402405 |
| 0f6df2a4-476b-4baf-b1f1-bcbfd21bd6c7 | No Address on File | Contingent | BCH: 0.00011526, BTC: 0.00011526, VTC: 0.23466177 |
| 1c440202-6ce4-4fc1-ad94-38db9b381acf | Address on File | Contingent | BCH: 0.00021024, NEO: 0.35115701 |
| 24fa3f0f-7f7c-4831-af37-9bfd483f44cd | Address on File | Contingent | BTC: 0.00011669 |
| 6acd1b9f-4b8e-4478-acfd-265f2c29cef9 | Address on File | Contingent | BTC: 0.00000001, USD: 0.00000001, USDT: 3.22856116 |
| a26d7b29-bda9-4425-a797-0a70f924ce70 | Address on File | Contingent | USD: 3.2415611 |
| c6d42ba9-9b6c-4af9-89d2-8395db79ed2d | Address on File | | BTC: 0.00000005, ETHW: 0.50187844, FLR: 34.61761902, IGNIS: 107.27519273, NXT: 214.55038546, USDT: 0.10150993 |
| fa531ead-67d5-41c4-88fb-0e396530b111 | Address on File | Contingent | BTC: 0.00011668 |
| a1376e59-03fb-41d1-b076-0a87ed6bc672 | Address on File | | DGB: 200, USD: 0.00007875, XEM: 52.10790139 |
| e38b1e2d-1fe5-4499-8561-9ed0c13fb7cc | Address on File | Contingent | BCH: 0.00000073, BTC: 0.00008184, LTC: 0.01243206 |
| fccae24c-0fa3-4a17-b539-53fed3429ccb | Address on File | Contingent | USD: 3.1709236, USDT: 0.07014829 |
| a36525af-d1bc-479e-a085-eff88ca2f3f1 | Address on File | | USD: 3.24133758 |
| 65b774a3-4162-4445-bcfb-1c8849ef14ca | Address on File | Contingent | DASH: 0.01742083, FTC: 47.963513, MONA: 1.7745512, NAV: 5.4408565, NXS: 1.7103861, PINK: 364.86061, RDD: 1105.5276, XDN: 243.2283, XEM: 26.983833 |
| 5736a654-8e0b-4ea6-bc08-8d83faf0fc26 | Address on File | Contingent | BTC: 0.00000284, LSK: 1, NEO: 0.25, USDT: 0.00466361 |
| 49bd78d9-8122-424b-aed7-58ca6c08054f | Address on File | Contingent | NEO: 0.35364666 |
| 44bad550-2878-481e-9c8b-b694a252b45c | Address on File | Contingent | DASH: 0.00050476, USD: 3.21994162, USDT: 0.00000001 |
| 1bdf31a9-831d-44dd-9fba-c0febd5f4030 | Address on File | Contingent | USD: 3.24102197 |
| 93091dfd-4d60-4bad-b14c-76d053d4f40b | Address on File | | NXT: 412.70749068, USDT: 0.63214266, XVG: 763.45262679 |
| 5b72ddcc-d71b-40e6-87e4-126d849f5589 | Address on File | | BTC: 0.00001602, ENJ: 0.32778305, ETH: 0.00024629, ETHW: 0.00024629, FLR: 0.15071726, HBAR: 2.60712638, LTC: 0.01027336, MATIC: 0.37174399, OMG: 0.07079126, RDD: 155.8456412, SC: 70, UNI: 0.02932207, USD: 0.00148083, USDT: 0.00000001, XRP: 0.9975 |
| 47ebe4c7-3f85-48fc-8adb-a9bdf79ebad0 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00000325, ETHW: 0.00000325, SIGNA: 2939.7392693 |
| 1d640d48-5722-4811-9bff-deb25378b6ae | Address on File | | BTC: 0.00000002, FLR: 78.94912151, POT: 600.90361446 |
| b1bf88cd-bd55-44ec-a6c7-29d3545fd3ca | Address on File | Contingent | LTC: 0.00000546, USD: 3.14685949, USDT: 0.0928709 |
| ed45f666-a136-4fdc-a95f-4bae30f8811c | Address on File | | BTC: 0.00002351, SIGNA: 2334.48621805, USDT: 0.01930581 |
| a9ae632b-adc7-46fd-a731-0c822fe60828 | Address on File | Contingent | BTC: 0.00000002, FLR: 1.13093873, XRP: 7.48495142 |
| 9525bf5e-e61b-482e-bd4c-4f7f912c743c | Address on File | | BTC: 0.00004035, USD: 0.00000001, USDT: 2.11092265 |
| a78675ea-722d-45d8-a3ab-001e0e6e2519 | Address on File | | CELO: 2.33489799, DOGE: 13.60060862, ETH: 0.00030105, ETHW: 0.00030105, RDD: 1213.26904614, USD: 0.00816006, USDT: 0.01217516 |
| 640e6665-4a15-47e7-b837-d7aa8719ea6f | Address on File | | ETH: 0.00000755, ETHW: 0.00000755, NEO: 0.35200493 |
| 12df0513-70a6-4f44-8acf-ac742f405816 | Address on File | Contingent | BTC: 0.00000108, PAY: 300 |
| ea536852-c296-4d07-82d0-d844b6a3f749 | Address on File | Contingent | BTC: 0.00000004, ETH: 0.00000118, ETHW: 0.00000118, USD: 1.46116561, USDT: 1.76819655 |
| 24aecdd7-6064-494e-9833-ba2435227c09 | Address on File | | FLR: 101.989125, USD: 0.37376167 |
| 6d5932bf-e14d-48ce-9bf1-c64033fec48a | Address on File | | BTC: 0.00000002, SC: 500, SIGNA: 280.00369091, XVG: 621.57591298 |
| 26efc5b9-9c44-43c8-a8c2-db2737f2f65d | Address on File | Contingent | BTC: 0.00000022, NEO: 0.35279498 |
| 4d7c6ea5-aee1-4239-9b0d-a02de6e2757d | Address on File | Contingent | BTC: 0.00000004, ETH: 0.00001601, ETHW: 0.00001601, NEO: 0.35008123 |
| 78d8672d-8b8c-4c8f-ad9e-b581b7d03905 | Address on File | Contingent | USD: 3.22925698, USDT: 0.00991703 |
| 172eab68-8b99-4b05-b580-72ae0980ee88 | Address on File | Contingent | USD: 1.9887141, USDT: 1.24547695 |
| 9b3e1c95-e700-4ab2-a49a-ace2fb44ee92 | Address on File | Contingent | BTC: 0.00011659 |
| acd4290c-debd-43ae-9e73-dcbd0ef4ec60 | Address on File | Contingent | NEO: 0.34679825, USDT: 0.06021804 |
| 071f4cb2-602a-4018-841e-ef192973de5c | Address on File | Contingent | STRAX: 5.25614139, THC: 127.23214286, XLM: 5 |
| bce9dd40-79fc-4b54-af8b-1e89eed2cf49 | Address on File | Contingent | USDT: 3.22586583 |
| 29e21e49-75f5-44f1-be97-77471127540a | Address on File | | BTC: 0.00000011, ETH: 0.00000123, ETHW: 0.00000123, XVG: 1701.79587018 |
| d3a6b6d9-bd2e-47c5-a2d5-e2de8781b06d | Address on File | Contingent | BTC: 0.00011658 |
| 09b306de-c7b6-4311-a178-6f386b228628 | Address on File | Contingent | USD: 0.00104304, USDT: 0.0042227, VTC: 10, XVG: 1094.95060373 |
| def215d6-2022-45d1-b88a-9953c47cbc22 | Address on File | Contingent | BCH: 0.0000318, NEO: 0.35298821 |
| 1a547723-c1ea-446f-b1b8-af99b58917d7 | Address on File | | ADA: 0.13929039, BTC: 0.00002326, ETH: 0.00026926, ETHW: 0.00026926, MATIC: 0.04621922, USD: 2.00000001 |
| 7189651a-9f4f-4d0f-bdbd-eaac6a24bf75 | Address on File | Contingent | BTC: 0.00000003, SC: 902.36318041, USDT: 0.07915182 |
| 39279be9-b4b1-41e7-be29-795264374605 | Address on File | Contingent | NXT: 1156.60266721, USDT: 0.00001953 |
| c142f3ac-ae78-4c75-be2a-de8930043224 | Address on File | Contingent | BTC: 0.00000008, NXS: 45.71008447 |
| 64031432-bec4-416b-a2c9-ca426e61b06d | Address on File | Contingent | DGB: 404.7999 |
| bd27a95c-1948-4368-9cfa-946d679b74bb | Address on File | Contingent | ARK: 10, EMC2: 40, MORE: 63.38334181, USDT: 0.00056514 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e0874183-d444-4883-bf1a-137aaff853e2 | Address on File | Contingent | ARK: 1.99164431, IOTA: 2.16819702, KMD: 2, RDD: 500, SIGNA: 100.7330125, STEEM: 2.4504664, USDT: 0.90160973 |
| fb736bdc-6300-4d35-8205-a9413c93c94f | Address on File | Contingent | BTC: 0.00011656 |
| fabf0d4e-adb7-4d4c-8c00-f3b2f6beb476 | Address on File | Contingent | BTC: 0.00000008, PIVX: 14.7087202 |
| f80e8c00-5b2a-413f-9b7e-eb1cf2001e03 | Address on File | Contingent | ADA: 3.22680966, NEO: 0.2, XTZ: 0.2443 |
| 22b4bfbf-dfd3-4e8b-a505-23c789286591 | Address on File | | ADA: 0.79112029, BTC: 0.00007727, ETH: 0.00014202, ETHW: 0.00014202, FLR: 0.14869409, SC: 0.29411765, TRX: 0.45920955, XLM: 0.88621562, XRP: 0.9841099 |
| 9b197576-4da4-4e43-a1e0-2ed8affacbb5 | Address on File | | USDT: 3.22476651 |
| 7a375a39-17c6-46a2-b3fa-8f19cce9add3 | Address on File | Contingent | FLR: 114.9670077, USD: 0.00700575 |
| a321f104-dbff-466b-b978-a6f6d6f527da | Address on File | Contingent | RVN: 154.16962004 |
| ac8bcbcd-1b02-474d-8ecd-d808bfb84e93 | Address on File | Contingent | ADA: 5.52263344, BTC: 0.00000969, USD: 0.00006264, USDT: 0.94210042 |
| 200171ab-d97c-4ab4-ad91-008b4f42a887 | Address on File | Contingent | BTC: 0.00011638, USDT: 0.00428947 |
| bb4c805b-3709-4242-9380-c2d9861150bf | Address on File | | SC: 556.77182693, VIA: 35.94885293, VRC: 98.7819061 |
| 49a74297-2774-47f4-a01e-f7c7af4bf9b8 | Address on File | Contingent | BTC: 0.00011653, USDT: 0.00002093 |
| 4ee4f8dc-4573-4d92-942b-4addf17eec9b | Address on File | | BAT: 0.0014032, NEO: 0.03713464, SYS: 1.2, USD: 0.00000001, WACME: 82.9140068 |
| be3e27bc-ad52-4a06-b6c9-f703ed905cc6 | Address on File | | BTC: 0.00000012, ETH: 0.00000276, ETHW: 0.00000276, XVG: 1699.38547808 |
| 3378ea94-f112-4a35-af58-fbb64bfeeced | Address on File | Contingent | BCH: 0.00000027, USD: 0.36486797, XLM: 32.09246909 |
| a11429e6-a42b-4d7f-af78-8472ce604c06 | Address on File | Contingent | SC: 924.89388807 |
| e5933ab1-224b-49db-8d29-8158fb63fc02 | Address on File | Contingent | BTC: 0.00000367, ETH: 0.00168915, ETHW: 0.00168915, USDT: 0.00007881 |
| c79f331c-0046-406f-be6d-ea1a1966ce7e | Address on File | | DASH: 0.06526998, IGNIS: 35, NXT: 70, PTOY: 10, USD: 0.00000977 |
| 898044bb-2b93-4cc6-83f1-4564e04800ea | Address on File | | HBAR: 50, SHIB: 0.79461912, USD: 0.49689936, USDT: 0.00003877 |
| 3e4a89ba-5c35-44f0-9d86-a4240b9499ec | Address on File | Contingent | NEO: 0.35318491 |
| 682bd85e-ee3d-47c7-b41d-e96e7a23e931 | Address on File | | BTC: 0.00000002, FLR: 1.12962439, XRP: 7.47625265 |
| 53130b12-cbd3-4e3c-978b-b5f802f5465f | Address on File | Contingent | NEO: 0.3531273 |
| 6ef40c8d-68fc-461c-805b-ef66e59a9f6b | Address on File | Contingent | USD: 2.96289255, USDT: 0.27239129 |
| 14f676f1-29ac-4d3c-aa74-d570a9557dea | Address on File | Contingent | FLR: 114.9258789, USD: 0.00685298 |
| 05094bf3-3ab0-48f4-bfce-86e89308c287 | Address on File | Contingent | BTC: 0.00008847, LTC: 0.01 |
| 37b892dd-f2ff-4186-a19f-beb4f4f30509 | Address on File | Contingent | DASH: 0.00000225, NEO: 0.00558149, OMG: 0.00048353, PAY: 0.00000983, USD: 0.78834518, USDT: 2.16312854, XTZ: 0.24565 |
| 6e2e5eb4-7bb5-440d-85a7-18489f5523a8 | Address on File | | BTC: 0.00002244, RDD: 6531.6699 |
| 1084c1f6-ef10-455c-bcfd-856768f2989e | Address on File | Contingent | POWR: 20, VRC: 10 |
| 71bb7028-a167-42e7-91e3-972a7376654d | Address on File | Contingent | BTC: 0.00000008, XVG: 1701.93941198 |
| cbf7b6f8-2e66-494e-b54e-20230e166e86 | Address on File | Contingent | NEO: 0.32482712, USDT: 0.25778111 |
| 7582b463-8cf7-4e3c-90aa-faf30cacb456 | Address on File | Contingent | BTC: 0.00005265, FTC: 805.98713323 |
| 52e094a4-ccac-496d-8467-2b31d40ff3f3 | Address on File | Contingent | USDT: 3.22270826 |
| 03e0b568-6bd1-4e56-93b5-a4db7f8fb795 | Address on File | | LTC: 0.04156727 |
| ee46bc4b-b206-4911-8016-5b07b9c81bef | Address on File | Contingent | USD: 3.23542827 |
| 2ddad8d7-717d-4704-a89c-ae5395ff16d3 | Address on File | Contingent | BTC: 0.00002777, USD: 2.4639058 |
| db13353d-9153-4c78-aab9-b725496ba9e5 | No Address on File | Contingent | ZEN: 0.40586921 |
| 086ecbec-1ff4-498d-9b79-abcb78e9e8f2 | No Address on File | Contingent | BTC: 0.00000005, XEM: 102.65725095 |
| 8ae26aaf-ed85-43e5-a7bd-8e6fce846f59 | Address on File | Contingent | ETH: 0.00000079, ETHW: 0.00000079, USDT: 0.0002839, XEM: 102.64225845 |
| c0e1d765-2937-4a4f-b95b-375e71e515c4 | Address on File | | EMC2: 317, NXT: 107, USD: 0.0186755, USDT: 0.00008224 |
| 97b07a7e-034b-422e-a91d-ad29240af503 | Address on File | | FLR: 114.2631428, USD: 0.00474444, USDT: 0.01894755 |
| 7f196a2d-11c6-4235-b9b2-e598e4f55bf1 | Address on File | Contingent | USD: 3.2345379 |
| beafc698-2410-4671-80a5-f2fc1764ef9a | Address on File | Contingent | HBAR: 59, USD: 0.0013245 |
| a9cb8fdd-0bf4-4c85-9dfc-bed036422233 | Address on File | | ADA: 0.16787027, BAND: 1.87635386, USDT: 0.45421334 |
| cb0b9299-5099-4c61-97f9-8f4962defc8f | No Address on File | Contingent | ZEN: 0.40576875 |
| 1bf11f75-6020-426d-b7a5-e8eb5affcf15 | Address on File | Contingent | BTC: 0.00000002, MONA: 6.05331276, VTC: 6.35744539 |
| ed7e755a-1b69-484e-b39c-5494859c7a6c | Address on File | | BTC: 0.00000001, DOGE: 20, ETHW: 0.07556051, FLR: 27.61550653, USD: 0.85103303, USDT: 0.00000004 |
| ba65d616-fb0f-4a06-b82e-b1a7b7e9eb3b | No Address on File | Contingent | BCH: 0.00011595, BTC: 0.00011595 |
| ce6555b7-97a8-4d25-b2c6-de12fa0ac987 | Address on File | Contingent | HBAR: 59.0130797 |
| c4c0eb0c-07fd-4b97-af43-0fb3b3f6cd35 | No Address on File | Contingent | ARDR: 31.706703, BCH: 0.00000004, BTC: 0.00000004, BTS: 0.51146341, DOGE: 0.71360584, IGNIS: 0.21467413, LSK: 0.23754394, LTC: 0.00001077, NXT: 0.42934825, STORJ: 0.00997, SYS: 0.91651044, VAL: 0.08120258, XLM: 0.23529348, XRP: 0.4087766 |
| 63da098d-0cca-4b6c-8c4e-f275c971d38f | Address on File | Contingent | PART: 5, PPC: 0.40524527 |
| 632622ef-e6ca-4f8a-aa4f-b4a3c4ea93cd | Address on File | | USD: 0.00104495, USDT: 3.21952224 |
| ae5de0c3-cd8c-4c1c-9f8b-e9c12808553a | Address on File | Contingent | BTC: 0.00000002, ETH: 0.0006689, ETHW: 0.0006689, LTC: 0.00000546, NEO: 0.005, POWR: 12.07180964, USDT: 0.00032324 |
| fdfca759-d9f4-4437-ad4b-baf5327c0cf6 | Address on File | | USD: 0.00924367, VTC: 20.88122887, XRP: 1.905021 |
| d34bde2a-f313-4d6c-a8e3-7436a5b40cf7 | Address on File | | ANT: 0.00476973, ETHW: 0.14503158, KMD: 3.21641979, QRL: 0.30896303, SPHR: 25.50172568, STRK: 0.00005, USDT: 0.44951697, VIA: 39.3081761 |
| 4158d158-26c8-4846-8db6-05c9d3930d05 | Address on File | Contingent | BTC: 0.00011638 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 91f5a949-76f8-4c90-9ef8-f5f9e2977e44 | Address on File | | BCH: 0.00000313, CND: 2938.675 |
| 424a3f18-8425-450f-a4ed-c08870c84d46 | Address on File | Contingent | ANT: 0.19149481, ETH: 0.00145449, ETHW: 0.00145449 |
| 55d206b0-be91-4c97-8cc6-2fb515d2eb86 | Address on File | Contingent | FLR: 0.00000543, SC: 923.65006809, XRP: 0.00003594 |
| 06617e27-e5f5-4fea-91fb-b96565b2fe79 | Address on File | | ADA: 2.46535061, BTC: 0.00000007, DGB: 100, MONA: 2, PTOY: 45.66993525, XLM: 0.748711 |
| 79462690-112a-4038-88e2-fdd05bbf6153 | Address on File | Contingent | BTC: 0.00010071, XEM: 13.80759343 |
| 482c8643-15db-4bb0-956d-6e9765003e12 | Address on File | Contingent | BTC: 0.00000011, FLR: 114.9325729 |
| 17266f0f-bdad-4cc3-b0d1-638ebd931106 | Address on File | Contingent | BTC: 0.00000045, NEO: 0.35134423 |
| 6797499e-770a-46a2-a3d2-cd7ab56118b3 | Address on File | Contingent | BTC: 0.00001443, NEO: 0.30895875 |
| ffe54ea7-a766-4a3f-96de-1cd2013fc1d1 | Address on File | Contingent | POWR: 20.06478873 |
| 5d8ec2a8-a985-43db-aab9-b4742e6928c9 | Address on File | Contingent | FLR: 115.0319373 |
| 41f28e9c-54e6-474a-9f37-9750cdb2d14a | Address on File | Contingent | DGB: 404.04199337, ETH: 0.00000001, ETHW: 0.00000001, RDD: 0.00000001 |
| 3b3a5c98-4cbb-4520-a495-d9d46733226a | Address on File | | IGNIS: 8.7031658, NXT: 17.40633159, SC: 641.72684083, USD: 0.00549747, XVG: 467.65593 |
| f107a081-7e67-4675-bde4-c3638475abbf | Address on File | Contingent | OMG: 2.39254586, USDT: 1.166711 |
| 5e7e650f-c2be-4f5b-8392-2a62be6c05a1 | Address on File | Contingent | BCH: 0.00011268, BTC: 0.00000008, ETH: 0.00000053, ETHW: 0.00000053, XVG: 1692.89447015 |
| 3a775f2c-56a0-42d7-8918-271a7335298f | Address on File | Contingent | BTC: 0.00002727, POWR: 12, USD: 0.54142063, XVG: 0.00061475 |
| b547a0e4-12f4-48c3-b406-7dba33ba5f49 | Address on File | Contingent | BCH: 0.0290094, BTC: 0.00000004 |
| 575e1dfd-0baf-47c4-9116-4940b904879c | Address on File | Contingent | BTC: 0.00000006, ETH: 0.00001738, ETHW: 0.00001738, IGNIS: 88.16555269, RDD: 6893.25847782 |
| 1709b0a4-c9fa-44ee-850e-9b5377b986ef | Address on File | Contingent | BTC: 0.0000988, ETH: 0.00007461, ETHW: 0.00007461, USDT: 0.34735497 |
| 498c643d-5c65-42c8-946b-05ecbece2500 | Address on File | | DASH: 0.0012652, ENJ: 0.53129085, EOS: 0.04835545, ETC: 0.00542724, ETH: 0.0009548, ETHW: 0.0009548, FLR: 0.06265556, NEO: 0.00367764, RVN: 5.50104693, TRX: 5.33770357, USDT: 0.27150338, XRP: 0.41467658, ZEC: 0.00342404 |
| 71d9fada-f041-4b4a-bbf8-101128c577af | Address on File | | BTC: 0.0000286, FLR: 22.661558, XVG: 947.62436505 |
| f582b709-15fd-484a-a429-8042524a1965 | Address on File | | BTC: 0.00000001, USDT: 3.21858294 |
| 556f8329-7dd3-4b0c-aa27-8e8ee1918e06 | Address on File | Contingent | LSK: 3.72998054 |
| f7c00236-a0c5-4820-9d77-15269f4bec7c | No Address on File | Contingent | BCH: 0.00011586, BTC: 0.00011586 |
| f23aec80-cea6-4021-a848-56f6bcfba3d2 | Address on File | Contingent | BTC: 0.0000001, ETH: 0.0017397, ETHW: 0.0017397 |
| 037725b1-3600-486e-89a0-a77429b28664 | Address on File | | ADA: 0.00000001, IOTA: 0.00000006, LINK: 0.05150272, MORE: 0.00000007, USD: 1.58136366, USDT: 0.07519606, XVG: 650.00367006 |
| 3409a558-4bac-4518-bc8f-9d425f1b16e9 | Address on File | | USDT: 3.21848109 |
| 001455d1-e657-42a3-99fd-f970a802ecc0 | Address on File | Contingent | USD: 3.2312846 |
| 6756958d-64a6-4160-8378-f979fa1a996a | No Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000004, SC: 922.8478125 |
| 1cbc4bf7-4574-4938-a03c-266b8640fb25 | Address on File | Contingent | BTC: 0.00000236, DASH: 0.0514041, USDT: 1.01379445 |
| cd6847fc-d703-484b-8935-81b7d64034c0 | No Address on File | Contingent | BCH: 0.00011584, BTC: 0.00011584 |
| fd961c56-37fc-4df3-accf-c222e863a145 | Address on File | | HBAR: 0.31, HNS: 170.045645, USDT: 0.00000001 |
| 68213360-1eec-4cf2-af19-e0bc8b79874e | Address on File | Contingent | XLM: 36.09877942 |
| 39d52ffb-e8ec-4349-9248-cbdd5a5b5860 | Address on File | | WAXP: 55.51154805 |
| e9d3cfeb-b0b4-4af7-9ad2-ec61d5ed8bd1 | Address on File | | ADA: 8.8219853 |
| 199ce95d-c512-4aee-a9ac-76e5c3a75d1c | No Address on File | Contingent | BCH: 0.00011582, BTC: 0.00011582 |
| 837752a7-2987-4519-9d3e-882ce962de71 | Address on File | Contingent | SNT: 133.48946136 |
| 41274162-64e7-45d5-a11d-c0ed99fb8e5c | Address on File | Contingent | BTC: 0.00000172, ETH: 0.00000625, ETHW: 0.00000625, USD: 3.1710525 |
| 51f37ee9-d276-48f6-95d1-1acaccb97f78 | Address on File | Contingent | BTC: 0.00011628 |
| 76b5f5fa-9361-41de-9d4d-57725643a32b | Address on File | Contingent | BTC: 0.00000072, NEO: 0.35026562, XLM: 0.00029577 |
| 4a90336c-7919-454b-8d5b-d535248f5a7e | Address on File | Contingent | BCH: 0.02900056 |
| 29b2a06a-6223-405d-a26b-8e00179bf322 | Address on File | | BCH: 0.029 |
| d9649a79-a736-44e1-8368-d79036ec842d | Address on File | Contingent | BTC: 0.00000115, TRX: 46.6320035, USDT: 0.00357918 |
| 92c00962-cf82-4870-93d5-e806f4ac7063 | Address on File | Contingent | BTC: 0.00000009, USDT: 3.21433245 |
| a344da8a-9af7-4573-850e-21c7f872d146 | Address on File | Contingent | RDD: 8073.94807827, ZRX: 0.00035189 |
| afde8a3c-d02e-40db-83c5-51cef4efa862 | Address on File | Contingent | BTC: 0.00011625 |
| d3df8f47-e5ff-459b-8f03-9cee854dd8ba | Address on File | | BTC: 0.00005464, ETHW: 0.0143786, USD: 1.68211643 |
| 05c80357-a7db-4b2f-ad87-3b943811077c | Address on File | Contingent | BTC: 0.00000006, ETC: 0.1760899, XLM: 0.0009358 |
| 0a0a351f-e323-4563-9596-5af48b54af15 | Address on File | Contingent | BCH: 0.00000203, NEO: 0.33670213, USD: 0.00000001, USDT: 0.14274704 |
| 86e3a4be-9dc6-4e56-abf0-c6b5367c0388 | Address on File | Contingent | DASH: 0.00067028, EXP: 0.53965167, GAME: 65.48904029, LBC: 125.89466303, SRN: 100, VAL: 0.50192293 |
| 7804eeda-ba7f-4c9f-8fc9-14477c5db7d3 | Address on File | Contingent | ETH: 0.00174001, ETHW: 0.00174001 |
| 0a4677aa-c843-462f-9cd1-b74bacd63d86 | Address on File | Contingent | BTC: 0.00000507, NEO: 0.33695433 |
| 35bef9e4-4b4d-44e8-8911-0ff7ce05bc83 | Address on File | | BTC: 0.00000005, OMG: 3.74688265 |
| b579df0b-2ba5-47eb-be8d-db4c01912433 | No Address on File | Contingent | DASH: 0.02243777, QTUM: 0.14098382, XLM: 11.63643268, ZEC: 0.02674263 |
| e10c604a-96b0-483e-9baf-d924cfca364e | Address on File | Contingent | ETH: 0.00169951, ETHW: 0.00169951, USD: 0.0744893 |
| 240f0895-4a83-44d8-94ad-cf7e976c5b0d | Address on File | | USD: 0.00455105, USDT: 3.21130606 |
| 4ebfa8ff-892f-4750-800f-8e6476acc586 | Address on File | | POT: 1087.90449772, SC: 394.07454167, USD: 0.00000001 |
| 4206831d-5745-41d4-9988-525f63667152 | Address on File | | HBD: 3.268, USD: 0.00115203 |
| ce99e7c7-7b53-438b-ad20-3e4dc3f98276 | Address on File | | BTT: 6032.314, ETH: 0.00150302, ETHW: 0.18025396, FLR: 2.58896844, USD: 0.00000003 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 3d37a925-a348-40ce-9690-bfefe67d8b70 | Address on File | Contingent | BTC: 0.00000001, USD: 0.00012686, USDT: 3.21528696 |
| fdc170bc-9f33-419e-8852-33458812223b | Address on File | Contingent | USDT: 0.00185617, XEM: 102.43255879 |
| 7d5081e8-246e-4cb4-a01c-8daf6c741378 | Address on File | Contingent | BTC: 0.00004039, NXS: 29.74695897 |
| 001418d9-b11e-44bb-ab1e-c47898f5ffa4 | Address on File | Contingent | BTC: 0.0001162 |
| 1ad0dd35-5498-43d6-b186-ac699fcc6ae6 | Address on File | Contingent | BTC: 0.0001162 |
| e3c27346-98d2-4188-87a9-ad17f51f9ac0 | Address on File | | BTC: 0.00000022, FLR: 99.17474715, USDT: 0.00650647, XRP: 1 |
| 775403d5-170e-477a-a877-38907d02ef6d | Address on File | Contingent | BTC: 0.00007322, EMC2: 129.73244506 |
| 592d020e-9bac-459e-8fb1-7df757cb63ab | Address on File | | AVAX: 0.16024925, ETHW: 0.0315, HBAR: 0.00000001, NXT: 245, USD: 0.00279479 |
| 431f36e6-c2fe-46bc-985c-f26f9f29a32e | Address on File | Contingent | BTC: 0.00000076, NEO: 0.32461272, SC: 66.0669488 |
| 306f7f78-7f4e-4f6d-9c43-327d33f81eef | Address on File | Contingent | BTC: 0.00000011, RDD: 8044.35483871, USD: 0.00661195 |
| ad291f47-7219-4ab8-abc5-36a192e02ed2 | Address on File | Contingent | BCH: 0.00000026, ETH: 0.00000625, ETHW: 0.00000625, IGNIS: 114.86642101, NEO: 0.28820924 |
| 3454f58b-8211-4312-8b03-285a1040e3f7 | Address on File | | ETH: 0.00000394, ETHW: 0.00000394, GEO: 200, USDT: 0.00005965 |
| 2c2f081f-75fa-4915-a55c-3cba9337efc5 | Address on File | Contingent | ETH: 0.00000743, ETHW: 0.00000743, NEO: 0.35063499 |
| 830c01b7-cf44-4c19-aa45-5ff5ba65ae5a | Address on File | Contingent | BTC: 0.00011617 |
| bf3157ca-9cba-4729-a64b-bebe4e0c7678 | Address on File | Contingent | ADA: 8.81279203 |
| 1467926e-9eb0-4774-abe8-81d500a55048 | Address on File | Contingent | BTC: 0.00000025, NEO: 0.35135858 |
| db76b85b-2615-474d-8b1d-70aaa01e5c5c | Address on File | Contingent | USD: 3.22679645 |
| 3fcbcc88-335f-4bf4-8f99-db627fd40e0b | Address on File | Contingent | USD: 3.22666204 |
| edec0208-754c-408f-b9f7-e96ef2a2291e | Address on File | Contingent | USD: 3.22659585 |
| face1663-9aff-42c5-a1cf-66477c612a02 | Address on File | | BTC: 0.00008488, ETH: 0.00000579, ETHW: 0.00000579, HBAR: 0.87955393, USD: 0.80951773 |
| 0dbcb3f1-a213-4a24-beff-3b373fb26f36 | Address on File | | BTC: 0.00000014, NXT: 198.25963043, PAY: 175.90517405, USD: 0.7852205 |
| 593332cd-8f63-4b39-beb4-890a7c05083c | Address on File | | EMC2: 58.32912119, FLR: 75.5475, IGNIS: 53.15704604, NXT: 106.31409207, USD: 0.00307185 |
| 9ea84e58-46df-48da-b0ab-12db61a5b9d5 | Address on File | | CKB: 1040.64708758 |
| aa2b1207-9184-421a-8e4e-c80cc5946c59 | Address on File | | DASH: 0.01108572, DOT: 0.02369, EOS: 0.04362, ETC: 0.03103, FIL: 0.00804, LINK: 0.10909, LTC: 0.00159, MANA: 0.02739, UNI: 0.0669, USD: 0.00403728, ZEC: 0.02404931 |
| 871493d4-cebe-482e-a0d6-6445480f9cb9 | Address on File | Contingent | BTC: 0.00011612 |
| 1c141f49-e220-485c-b213-92a981018f50 | Address on File | Contingent | ETH: 0.00000087, ETHW: 0.00000087, USD: 0.13056664, USDT: 3.08139771, VEE: 0.00000001 |
| 54d1a2db-dca7-4c30-ae5e-16dadfaa74e6 | Address on File | Contingent | LINK: 0.09771352, USD: 2.58106617 |
| 43eae424-01a9-4b08-896d-ac154875cfe5 | Address on File | | COMP: 0.06478546, POT: 500, USD: 0.00810962 |
| 467d3cf7-552a-47da-bacd-d6348bcc0dc6 | Address on File | Contingent | BTC: 0.00005816, ETH: 0.00086714, ETHW: 0.00086714 |
| 52440806-b6c1-44e3-aa11-e947c9311412 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00000072, ETHW: 0.00000072, OMG: 3.7061462, USDT: 0.03000765 |
| 5685eed2-b796-4251-abad-825dac7157f1 | Address on File | Contingent | HBAR: 58.84579832 |
| b6de59e7-e61a-4a77-ab07-12ac21e9fd68 | Address on File | Contingent | ETH: 0.00086621, ETHW: 0.00086621, FLR: 54.920014, USD: 0.07375285 |
| bad93acc-5369-48c2-be30-fe7bef417a3f | Address on File | Contingent | BTC: 0.00011448, POT: 26.03309043 |
| a83248a8-b396-4220-b5d2-2e0d8eb51dfc | Address on File | Contingent | BTC: 0.00011607 |
| 55b566a8-468b-4b9e-91dd-0d1341a9e1cb | Address on File | Contingent | BTC: 0.00004711, NEO: 0.20834059, SIGNA: 3, USDT: 0.00281208 |
| 5f0e9219-e594-48a3-a1ec-2f2ea1042579 | Address on File | | ETHW: 0.44093527, FLR: 64.21105911, USD: 0.00015182, USDT: 0.514275 |
| 4bed9e2e-133d-441c-a46b-35b894291ff7 | Address on File | Contingent | SC: 921.18174365 |
| 415dee1a-b1d2-4c98-ae52-613fe34e6983 | No Address on File | Contingent | BCH: 0.00011559, BTC: 0.00011559 |
| 03369a37-1b88-4886-93cf-de391dd8e137 | Address on File | | BTC: 0.00000001, FLR: 0.00000001, USD: 2.39861372, XRP: 1.92530604 |
| 80204678-1b27-47da-a26d-99a343d9cee3 | Address on File | Contingent | BTC: 0.00000004, SC: 920.83658333 |
| 02e09fef-f73f-42d5-921d-0c2f0d03d922 | Address on File | Contingent | BTC: 0.00011605 |
| bf3f9e12-54c5-4e6b-a21a-abfe6ab32848 | Address on File | | BTC: 0.00006605, USDT: 1.38350849 |
| 36278218-ba99-46ae-aa00-4919ead9af93 | Address on File | Contingent | IGNIS: 200, NXT: 400, THC: 500, USDT: 0.00373711 |
| 805e1e31-4e5f-49af-ba75-06482bc5ea9b | Address on File | Contingent | USD: 0.67863772, USDT: 2.31251512, XTZ: 0.2443 |
| d1ef1515-c96c-41d8-ab56-1bc7ff5e9576 | Address on File | | BTC: 0.00001446, ETH: 0.00152039, ETHW: 0.00152039, USD: 0.00000009, USDT: 0.00000001 |
| 617d048f-8fd2-4e30-a216-f079fdd5e179 | Address on File | Contingent | BTC: 0.00000002, RDD: 8021.0172, USDT: 0.00230557, XDN: 277.37283 |
| 62444c73-0867-417b-9120-dfd485e09a09 | Address on File | Contingent | BTC: 0.00000005, POWR: 20 |
| 08ec6d10-2f6b-450e-b415-8d3ce7861008 | Address on File | Contingent | USD: 3.22337617, USDT: 0.00000002 |
| c72d53c0-0e9f-429d-b949-3ebaa05ba1d0 | Address on File | Contingent | ARDR: 10, ARK: 0.00000002, BTC: 0.00003588, DMT: 10.64192347, GLM: 0.00000012, IGNIS: 10, NXT: 20, SC: 366.66666667, THC: 0.00000447, USDT: 0.00103664, XRP: 0.00000019 |
| 06a38ed4-0d51-424f-87ae-2e98f584943b | Address on File | Contingent | BTC: 0.0000001, XVG: 1694.89674632 |
| 8ae2c533-c096-46c4-a75f-8cf6c60188a7 | No Address on File | Contingent | BCH: 0.00103151, BTC: 0.00011188 |
| 2a74fc40-f90b-4cdc-bd99-d52c34ea6fdb | Address on File | | NEO: 0.35164322 |
| 578b2947-958c-4d61-bf25-2fe47915624f | Address on File | Contingent | LTC: 0.04140212 |
| 5025a8ba-a74a-4a39-9d3e-ee801d76f9a6 | Address on File | Contingent | BTC: 0.000116 |
| 5e8de4c0-1850-4686-b517-af28bcdb0df4 | Address on File | | RDD: 8056, XVG: 0.02035624 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b92250a2-27c3-4756-b4e1-3f52e221c139 | Address on File | | ENG: 21.98690567, ETHW: 0.06906627, NXS: 14, ONG: 0.67638427, ONT: 2, PAY: 6.15, SAND: 2.63483011, USD: 0.00006354, WACME: 6 |
| 39bc38a4-8602-4cb0-8612-272bb17b7b7a | Address on File | Contingent | FLR: 114.565485, USDT: 0.00309377 |
| d781b644-3297-49ea-91a1-cb37ab78225c | Address on File | Contingent | ETH: 0.00156233, ETHW: 0.00156233, OMG: 0.35, USDT: 0.02117964 |
| 5adab26c-47f1-4af9-96c5-324637b70f21 | Address on File | Contingent | ADA: 0.00000001, USD: 3.22117415, USDT: 0.00116066 |
| 7276f905-5dcf-40f9-beca-34cbed0e0f1e | Address on File | | ETHW: 0.01277914, RVN: 152, USD: 0.0040325 |
| f8155ca6-1393-4a50-90ff-535fccb6795f | Address on File | | USD: 0.38180867, USDT: 2.82906351 |
| 4777c91d-86dc-4c20-ac5a-25ec6212b406 | Address on File | Contingent | NEO: 0.35156937 |
| 4b50fc83-2785-42dd-a66e-33ff69cf3583 | Address on File | Contingent | BTC: 0.00011598 |
| 8defd25f-8045-4f30-b77b-0947c122840d | Address on File | Contingent | POWR: 20 |
| 921f9b18-63f6-4d4b-b6ba-ac9e3b4bb688 | Address on File | | POWR: 20 |
| d470309e-5e84-4eb6-915e-3a17f276b9ec | Address on File | Contingent | POWR: 20 |
| ae5c8cf0-6550-457a-be31-e755a30b6679 | Address on File | Contingent | BCH: 0.00000846, BTC: 0.00008929, USDT: 0.73754077 |
| 8c3f54fe-6ba4-4268-94e8-9fedb2fe10bb | Address on File | Contingent | BTC: 0.00005994, LTC: 0.02 |
| 4b37b9df-e4d1-45d7-907d-69cbfef46607 | Address on File | | BCH: 0.01818237, XLM: 13.37156117 |
| 9a40ce5f-1d6d-430a-8a73-3ac6eebb7441 | Address on File | Contingent | XLM: 35.9963122 |
| 6eeba662-932b-4963-a23a-25091c41f2b7 | Address on File | Contingent | USD: 0.70131918, USDT: 2.51029759 |
| 784146b9-808f-4203-8fa1-599e09541144 | Address on File | | DASH: 0.00001353, ENJ: 0.00956629, ETHW: 0.10029063, HBAR: 0.00058132, LINK: 0.00216342, STRAX: 0.00871452, USD: 0.00988604, ZEC: 0.09001041 |
| dcd284b8-6941-4552-8049-c0ec675e1b2a | Address on File | Contingent | UNI: 0.64685996, USD: 0.00211443 |
| cbbb34ef-f0e8-4476-9870-b08f41d86be7 | Address on File | Contingent | ETH: 0.00002414, ETHW: 0.00002414, USD: 3.17670212 |
| 445a4297-0f64-43d9-9c9b-e61cbd736ac9 | Address on File | | USD: 1.92430406, ZEN: 0.16270979 |
| cf2481b3-3f0c-42a6-98af-97814cd3c7f4 | Address on File | | ETH: 0.0000022, ETHW: 0.0000022, FLR: 25.59114003, USDT: 0.00093752, XVG: 1314.2627986 |
| e4199fe5-c0c7-4535-a06b-731ef938ea2f | Address on File | Contingent | BTC: 0.00006729, RDD: 1170.76723881, SC: 227.23527202, XDN: 2000.1 |
| 51fe6d1d-d8bc-4bd1-85ae-4ca1a96d0bc6 | Address on File | Contingent | BCH: 0.00004615, BTC: 0.00000037, ETH: 0.00000001, ETHW: 0.00000001, LTC: 0.04118147, USDT: 0.00002723 |
| 9f6c6635-a59a-4d40-922a-4940b9a3e167 | Address on File | | ADA: 8, BTC: 0.00000001, FLR: 0.09288623, IGNIS: 0.61428187, OMG: 0.02265226, XLM: 0.02696768, XRP: 0.6147538 |
| 1d6b1e65-20d4-4984-bc66-4e430b068e56 | Address on File | | CND: 2920.393, MER: 121.35366037, USD: 0.00853153 |
| 22446ecf-ed95-4417-8b3c-5c43220dde83 | Address on File | Contingent | ADA: 0.62240655, BTC: 0.00009654, ETH: 0.00003474, ETHW: 0.00003474, USDT: 0.24527339 |
| edd930f4-bc22-435e-b252-c68dc98f6439 | Address on File | Contingent | BTC: 0.00000002, IGNIS: 200, NXT: 400, THC: 500 |
| 92452c13-4ac8-40e4-be6e-eb7f8c337bf2 | Address on File | Contingent | ETH: 0.00000268, ETHW: 0.00000268, USD: 2.85755008, USDT: 0.35653318 |
| 3543af93-082a-4c6c-8244-b6e617c191d1 | Address on File | Contingent | USD: 3.22045813 |
| e104a78a-760d-443e-8717-1f86f0a11887 | Address on File | Contingent | DOGE: 44.24863271, USD: 0.00796562 |
| abd6d481-dfd9-4068-9edb-78263acac9d8 | Address on File | | BTC: 0.00000001, NEO: 0.35135 |
| aac8aec6-eaf9-4362-9235-132afbb3fc5c | Address on File | Contingent | BTC: 0.00011592 |
| 9412bdac-db4f-48aa-8a0c-3703a617b030 | Address on File | Contingent | ETH: 0.00000016, ETHW: 0.00000016, SC: 920 |
| cc2ac176-580c-4bd7-8806-a144d1c3c57b | Address on File | | USD: 2.88738386, USDT: 0.33158291 |
| 09a6c910-2164-4132-b41e-4ebf66410de3 | Address on File | Contingent | BTC: 0.00011582, USDT: 0.00265371 |
| 320b04a6-4eb9-45f4-b770-1dc5c5cc1dda | Address on File | | BTC: 0.00010329, ETH: 0.00000002, ETHW: 0.00000002, SOLVE: 14.76065968, USD: 0.00103735, XEM: 0.36242005 |
| e6a14ed0-285a-49c5-90b6-20045e9dd97f | Address on File | | ARK: 9.12192704, EMC2: 44.10594527, ENG: 8.50739322, FTC: 105.21737805, USD: 0.00219969 |
| afa0600d-a19c-4698-80c2-b70485b1fbf9 | Address on File | | FLR: 1.61799271, USD: 2.44224137, XRP: 1.70844644 |
| 09e2e164-5faf-45d6-aa68-b822e3651448 | Address on File | Contingent | LTC: 0.04134377, USDT: 0.00131749 |
| 41ce0435-8894-41b5-a514-18a4626f8257 | Address on File | Contingent | HBAR: 55.63080575, USD: 0.17089538 |
| 477d8a21-3563-4aff-b54d-c2059070cff1 | Address on File | | 1INCH: 0.0000295, AAVE: 0.0000005, ADA: 0.00021451, ALGO: 4.66578163, AVAX: 0.00000319, BCH: 0.00000064, COMP: 0.00000505, DAI: 2.41794305, DOGE: 0.00176156, DOT: 0.0000302, ENJ: 0.00006031, EOS: 0.00007752, ETC: 0.0000068, FIL: 0.00004699, LINK: 0.00001355, LTC: 0.00000065, MANA: 0.00023538, MATIC: 0.00006603, MKR: 0.0000002, NEO: 0.00001196, REN: 0.00147747, SAND: 0.00017257, SNX: 0.00005035, SUSHI: 0.00009728, TRX: 0.00058742, TUSD: 0.00002361, UNI: 0.0000284, USD: 0.0045687, USDC: 0.0000041, USDP: 0.00008382, USDT: 0.0218541, XLM: 0.00114931, XTZ: 0.00000829, ZRX: 0.00059375 |
| c5c159ce-fa2f-4d44-9e5e-e0d611c3b42b | Address on File | | BCH: 0.00000017, SIGNA: 70.30034856, XLM: 35.1068913 |
| 8c6507b9-9c44-4efe-b44a-7d5c65d07f35 | Address on File | Contingent | BCH: 0.00000036, FLR: 114.562989 |
| 5f75372c-b294-46a7-8419-9f456c3a062c | Address on File | | BTC: 0.00000001, DGB: 402.34907908, USD: 0.00000002 |
| 5fc8a31f-d1c4-477a-955f-4ff8542fa6bf | Address on File | Contingent | BTC: 0.00000008, OMG: 3.733987 |
| 9a646ebd-0087-49fa-8894-ee4ecd896450 | No Address on File | Contingent | XLM: 35.96108576 |
| bc4258af-c9c2-4bbd-ae1d-53bfdee952a2 | Address on File | Contingent | BTC: 0.0000402, ETH: 0.00000002, ETHW: 0.00000002, LTC: 0.027 |
| 21f11f48-db1a-4b79-af07-ea874259a91d | Address on File | Contingent | BTC: 0.00006079, NEO: 0.03525238, SC: 286.69837862, XLM: 2.16141655, XVG: 5 |
| 1d457317-0fd9-4573-8928-2d24040ac48d | Address on File | Contingent | BTC: 0.00011512, ETH: 0.00001082, ETHW: 0.00001082 |
| de5a5da6-6b0e-4409-8b14-08a30dc250eb | Address on File | Contingent | BTC: 0.00003093, USD: 2.35860388 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 8413f3f5-5aa3-4f29-bf55-281d0fb4e378 | Address on File | | USDT: 3.20489698 |
| 169297ac-833f-4eb6-8e59-6afe4bdb419a | Address on File | | USDT: 3.20488539 |
| 5024525c-2d43-4758-b361-1d62e6b6b288 | Address on File | | BTC: 0.00006522, SC: 400, USDT: 0.00569508 |
| 0d8fc4b1-0f96-4bc8-bc42-1dd44b8379a8 | Address on File | Contingent | ARK: 10.4, BTC: 0.00000005, SC: 86.89835277 |
| 0d03ce9b-fc7e-4f82-b4ce-c2d2818b11fe | Address on File | Contingent | BTC: 0.00000022, ETH: 0.00000626, ETHW: 0.00000626, NEO: 0.30389704, RDD: 1035.85840909 |
| f616daca-6b58-426a-9924-9cf48b3f7998 | Address on File | Contingent | XDN: 73044.67696395 |
| 6a73243a-8dd7-4ea2-88b3-fce35f0ea8b7 | Address on File | | BTC: 0.00000006, POT: 887.97058824, USD: 0.00919129, USDT: 1.68998985 |
| cb682cf4-5250-48c2-86de-cb720a7bed43 | Address on File | Contingent | ARK: 8.955775, BTC: 0.00002554 |
| 05f23d71-3599-441d-b054-5c87ed2a3809 | Address on File | Contingent | BCH: 0.0177555, XLM: 13.84930384 |
| 3772ff9b-d36a-4e8c-9f80-4e24242ffc38 | Address on File | Contingent | GLM: 14.81781427 |
| bba72160-cc26-462a-8499-267a0135d416 | Address on File | | SC: 586.68954434, TRX: 1.2, USD: 1.08129724, USDT: 0.00000001 |
| aa1431dd-ab9b-4c52-b54c-abb5296729b8 | No Address on File | Contingent | DCR: 0.19626758 |
| 1063a565-7dd3-4016-a427-25edf451c954 | Address on File | | FLR: 99.34562117, POT: 250 |
| 3325a911-4085-411e-ac02-52001c1486bd | No Address on File | Contingent | ETC: 0.17548269 |
| 6f76b319-8b09-4016-9742-147a88401e7e | Address on File | | BTC: 0.00000003, GO: 52.5, NXT: 1020.9825998 |
| 13978ad7-e307-4e25-8812-90fea31348e8 | Address on File | | BTC: 0.00000001, VRC: 304.51734301, WACME: 84.07362505 |
| 2940af69-3062-4feb-8f33-af381153ffae | Address on File | Contingent | BTC: 0.00000038, IGNIS: 637.80021215, USDT: 0.01668556 |
| f84db95c-fa82-4405-8e98-09b31d6651ee | Address on File | Contingent | COMP: 0.08802134 |
| 0ffbfb2f-2848-454d-9338-25af1844ef29 | Address on File | Contingent | BTC: 0.00000003, USD: 3.21539183 |
| 69b8062c-8304-4b6e-9e54-7e9a70fe8eca | Address on File | Contingent | WAXP: 55.25981271 |
| e5ab1868-bfd9-4992-90d6-e0a55f8ca217 | Address on File | | BTC: 0.00000015, FLR: 114.3043728 |
| 5830668b-b6b7-459e-863c-15042324c803 | Address on File | | POLY: 6.35768326, SC: 426.8032437, ZEC: 0.01781501 |
| 52ae9a6f-ac81-4e8a-b8d6-981018b204a8 | Address on File | | BTC: 0.00000117, THC: 312.22861698, USD: 1.70151812, USDT: 0.79193021 |
| d2689186-373f-48de-b9b0-c2de83fe5f41 | No Address on File | Contingent | BTC: 0.00010041, DOGE: 5.875 |
| 55bd400b-9ad9-498c-8965-6a3d41a87644 | Address on File | Contingent | BTC: 0.00000298, NEO: 0.34185961 |
| ba4eaa36-2786-49da-8880-04e18346fedf | Address on File | Contingent | BTC: 0.00011449, USDT: 0.03507288 |
| 5c030c6a-e111-4635-a180-21ea9b0dd313 | Address on File | Contingent | BCH: 0.00000107, XLM: 35.92799032 |
| 0bdd8f8b-331b-4560-a833-4f10253cf38c | Address on File | Contingent | DGB: 372.20149254, USD: 0.23803574 |
| 1771d286-84d2-4124-86da-d62c521e14cd | Address on File | Contingent | BTC: 0.00011428, TRX: 0.59363039 |
| 5c275379-5fb2-4f48-a6ad-19a041e4fb8a | Address on File | Contingent | DOGE: 0.80055583, EXP: 1, FLR: 0.25519154, GLM: 1.46136848, KMD: 1, LBC: 1.94902819, LTC: 0.01, MAID: 2.14498817, PAY: 1, SNT: 1, STRAX: 1.22556097, XEM: 1, XRP: 1.6889476, XVG: 1 |
| a98d7f97-f71a-46c5-a927-fab8f3082306 | Address on File | Contingent | BTC: 0.00000005, LTC: 0.00000546, USDT: 0.00215767, XMY: 4020.45725095, XVG: 1603.41204558 |
| a81b2dac-6743-48f8-b5e7-9182ba60045a | Address on File | Contingent | BTC: 0.00011574 |
| 37b99d30-c492-44e9-a2e3-7164f1856c73 | Address on File | Contingent | ADX: 0.49068211, ATOM: 0.29429562, BTC: 0.00000044, ETH: 0.00000144, ETHW: 0.00000144, USDT: 0.00000003 |
| 79a12e32-9937-4ba5-a91d-3b6239a7123e | Address on File | Contingent | BTC: 0.00003129, FLR: 0.81808391, XRP: 5.41436784, XWC: 0.04367376 |
| c7bad28a-dc7a-4651-af20-e00c4306d3ec | Address on File | | ADA: 0.35723677, IGNIS: 439.03582056, USD: 0.88922455, USDT: 0.00000002 |
| 2c78e18c-29d8-4a95-b2c5-098e153397f5 | Address on File | Contingent | NXT: 400, XLM: 23.4096408 |
| a2e61db7-3e3f-42ba-8651-dc632989a927 | Address on File | | BCH: 0.00170085, BTC: 0.00000002, VTC: 1.45585052, WACME: 7.16720125, XRP: 6.11150564 |
| 298ee7d0-ec86-4e66-ab96-aa37d479858a | Address on File | Contingent | NEO: 0.35079785 |
| f2ce7632-f8fd-4d27-b541-e961f10c1af9 | Address on File | Contingent | SC: 496.63665254, USD: 1.47670564 |
| bec72242-687d-41c0-bed3-f4fded0ff174 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00173178, ETHW: 0.00173178, USDT: 0.00020205 |
| a949bb12-7bd6-4483-9536-82ec237bf2a7 | Address on File | Contingent | LTC: 0.04130099 |
| 697d4877-b183-455d-8250-d80be6b73bf2 | Address on File | | ETH: 0.0017267, ETHW: 0.0017267, USD: 0.00000002, USDT: 0.01010318 |
| ebe1800a-6e22-4b87-8272-2277f13e62ce | Address on File | | MAID: 19 |
| e18eabdf-3f71-4818-9cf3-54d54fe92404 | Address on File | Contingent | ETH: 0.00000064, ETHW: 0.00000064, NEO: 0.35063004 |
| b7465ac1-548d-40bb-a539-fb0c8c839e2c | No Address on File | Contingent | ZEN: 0.40327802 |
| 2a111fb7-a30a-47cb-8b3a-2473a966df4b | Address on File | | ETH: 0.00093867, ETHW: 0.00093867, USD: 0.18532941, USDT: 1.28192036 |
| f45506d3-c7fe-4e00-9be5-57a5bc12b4d1 | Address on File | Contingent | BTC: 0.00011563, USDT: 0.00204906 |
| 1edb58f0-959d-481e-843d-c362103594de | Address on File | Contingent | WAXP: 55.22829378 |
| 19af1abd-94de-41b8-b485-117d6603d155 | Address on File | Contingent | BTC: 0.0001157, USDT: 0.00000924 |
| 07444e23-fdce-4a8d-ac14-28595ee992f1 | Address on File | | BTC: 0.0001157 |
| aecf56fd-72d1-4692-9c66-57f63518ed68 | Address on File | Contingent | BCH: 0.00057098, BTC: 0.00000351, ETH: 0.00065742, ETHW: 0.00065742, NEO: 0.2 |
| e3b1efd5-800d-47c9-b42b-1a58a01c1092 | Address on File | Contingent | BTC: 0.00000006, LSK: 3.70776493 |
| fd3f29bc-7f40-4e9e-8371-286a6183413e | Address on File | | RDD: 212.58196722, USD: 3.12898923 |
| 6d7f01ef-9d85-4277-b469-fc5aff5ca5bf | Address on File | Contingent | ETH: 0.00173169, ETHW: 0.00173169 |
| 3b04dec2-8d0a-491e-973f-3bad349246c3 | Address on File | | FLR: 22.66425, QTUM: 1 |
| 1f231526-9832-4bbf-8d5b-3f4b6e59cefe | Address on File | | SHIB: 359100.39198501, USD: 0.00670779 |
| 2a3129b5-a53b-48f0-b366-f26fc7bbf32f | Address on File | | ADA: 4.51199107, USD: 0.00847355, USDT: 1.54638614 |
| 98fe9f68-33c1-435a-8350-4b622a73fba6 | Address on File | Contingent | BTC: 0.00002625, XVG: 1307.37483713 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 1ec553fa-e820-4d60-a4ee-d15b2ac0304d | Address on File | | BTC: 0.00000001, FLR: 66.28145912, NEO: 0.05000022, USD: 0.00985904, WACME: 26.58659585 |
| 5dc5d64c-41e1-4d0d-a40e-4e7fdbe65972 | Address on File | | PAY: 300, USD: 0.00300518 |
| edc65044-5458-4aec-be91-2dafe27187db | Address on File | | ADA: 3.42410219, DOGE: 0.00000707, LINK: 0.03628807, USD: 1.71972505 |
| d132bef0-22a4-4a90-9126-fa0416d4ecce | Address on File | Contingent | BTC: 0.00000004, KMD: 8.07841029, USDT: 0.83818145 |
| 25dae1a3-d18f-4616-a0d6-932dec456162 | Address on File | Contingent | ETH: 0.00112673, ETHW: 0.00112673, USD: 1.12158573 |
| 2499418f-8cd0-4316-bc6b-0c8c16f01543 | Address on File | Contingent | ETH: 0.00010729, ETHW: 0.00010729, XDN: 68423.0679 |
| 3bf94ab6-6129-48f5-940a-670c4fdbd1fa | Address on File | Contingent | BTC: 0.00011325, ETH: 0.00003581, ETHW: 0.00003581 |
| 30ce438b-33bb-4557-898e-33d69afd41d6 | Address on File | Contingent | BCH: 0.00000856, BTC: 0.00000856, SC: 849.6592845 |
| 301c8a8d-2fd6-45a6-9fe6-dbf258888421 | Address on File | | ADA: 1, BTC: 0.00000011, EOS: 0.00000001, ETH: 0.00007608, ETHW: 0.00007608, NEO: 0.23787303, PAY: 48.7828785 |
| f5aa030d-025b-405c-b619-18b0d99579a0 | Address on File | Contingent | USDT: 3.19971946 |
| d7a64435-99b0-4b61-85d9-acf79ae9b0ea | Address on File | Contingent | BTC: 0.00011481, NEO: 0.0025 |
| 3bc6e385-23aa-4302-aa01-15b059e70fd4 | Address on File | Contingent | BTC: 0.00000088, NEO: 0.34783876 |
| 3a541366-69e8-4dc5-a933-fb8c73651a41 | Address on File | Contingent | ETH: 0.00173079, ETHW: 0.00173079 |
| f5531819-62be-4e4e-9ea7-5d7b73a256fc | Address on File | Contingent | BCH: 0.0000135, STORJ: 10.39906735, USDT: 0.00877216 |
| ffe77f3a-0780-4036-8f3e-da6406dc711a | Address on File | Contingent | NEO: 0.34733901, OMG: 0.03313321 |
| fc77141e-1876-459a-95d4-a190da3e61c2 | Address on File | | BTC: 0.00000102, FLR: 83.13444502, USDT: 0.84410501 |
| 2d3456a1-8d38-48b0-a1ea-4f20a9413496 | Address on File | Contingent | ADA: 0.00000128, ALGO: 0.00000032, ATOM: 0.00000046, CELO: 0.00325122, DASH: 0.00000002, DOGE: 0.00044276, EMC2: 45.80244571, ENJ: 0.00000017, ETH: 0.00000001, ETHW: 0.00000001, EXP: 1.12870278, GAME: 0.00000087, GBYTE: 0.00000001, GEO: 0.00000497, GLM: 2.3528325, HBD: 0.73207972, IOTA: 0.00000214, KMD: 0.00000023, LBC: 130.69405055, LTC: 0.00000002, MANA: 0.00004075, MONA: 0.00000001, NEO: 0.00000029, SC: 0.00000374, SIGNA: 0.00001725, SLS: 0.00000012, SYS: 0.00000498, TRX: 0.00001881, TUSD: 0.15979013, USD: 0.00198891, USDP: 0.01659036, WAVES: 0.08866891, XDN: 98.72470174, XEM: 0.000003, XLM: 0.00005166, ZEC: 0.00000014, ZEN: 0.00208577 |
| da722f98-c077-4212-bf21-aee6ad91951b | Address on File | Contingent | BTC: 0.0001, FLR: 0.151095, USDT: 0.00072708, XRP: 1 |
| 81ae554e-d50e-4165-9f96-0fc89d115a8a | Address on File | Contingent | WAXP: 55.18184768 |
| ebeffe69-f5c8-4893-a40a-8f193ee66658 | Address on File | | USDT: 3.198765 |
| d4f112f0-86ea-4710-891d-6baec0060f66 | Address on File | Contingent | BAT: 15.01391627, ETH: 0.00000001, ETHW: 0.00000001, USDT: 0.00005041 |
| 3014ea5e-a946-4bad-9429-640d43b0315b | Address on File | | ENJ: 5, FLR: 52.9345705 |
| 5a02a51e-3518-47b9-99e6-5c2ae1f351c3 | No Address on File | Contingent | XLM: 35.88197808 |
| 0d7ce8bd-597b-4a9a-b1bc-ef0530d812f6 | Address on File | Contingent | BTC: 0.00000041, RDD: 8000 |
| ad323b4f-2c56-4159-b5be-d9d15b488757 | Address on File | Contingent | VTC: 27.85114386 |
| 954482df-da1c-4982-a302-e100d887826f | Address on File | | PAY: 300, USD: 0.00115059 |
| b7454d6a-7777-41b6-9b57-efe3bdde80ef | Address on File | Contingent | FLR: 60.53272455, POT: 500, THC: 300 |
| c86359e7-2189-4be6-8a0d-e561429e3e5e | Address on File | Contingent | BTC: 0.00011558 |
| 9692a995-b776-4dbb-9120-e3e329ce9552 | Address on File | Contingent | FLR: 1.057665, USDT: 0.00006727, XRP: 7, XVG: 95.11345534 |
| 14137699-0f89-469c-a4f7-096626d0cd6b | Address on File | | BCH: 0.00016959, BTC: 0.00008943, USD: 0.70707827 |
| e79ab709-ccc9-4dc7-a7f4-a4bbb5b28c47 | No Address on File | Contingent | BCH: 0.0001151, BTC: 0.0001151 |
| 32be99b3-f066-4e25-9f97-1ee5c6011578 | Address on File | Contingent | BTC: 0.00011556 |
| e8754de6-24a4-4145-90d6-a97540f24355 | Address on File | Contingent | BTC: 0.00011556 |
| 3032e831-97dc-40df-839d-48e30a3a50b1 | Address on File | Contingent | ETH: 0.00172972, ETHW: 0.00172972, USDT: 0.00000924 |
| d188d2a5-2a3a-40c9-9951-0b859a9562b7 | Address on File | | BTC: 0.00000001, PAY: 300 |
| 8f4008c3-0286-4264-8221-5a449d05d9d7 | Address on File | Contingent | ENG: 919.775, ETH: 0.00017439, ETHW: 0.00017439, USD: 0.03530708 |
| 688f2173-906f-48a9-80b5-ba90a64aa344 | Address on File | | BTC: 0.0000001, FLR: 102.6594922, SRN: 189.84666136 |
| 53ca1488-f9c5-4633-b249-6a89cc80b2df | Address on File | Contingent | BTC: 0.00006589, FLR: 15.1095, USD: 0.28904551, USDT: 0.66346939 |
| 59d01c82-b8b1-4b25-aa83-16587075b545 | Address on File | Contingent | ETH: 0.00003734, ETHW: 0.00003734, USD: 1.02357866, USDT: 2.1088467 |
| 593fdb9f-c137-4eba-abbd-8320f4dd9b4f | Address on File | | PAY: 300, USD: 0.0000008 |
| f72899a5-6bc0-4867-9bda-4f72ebeb5678 | Address on File | | PAY: 300, USD: 0.00000001 |
| 0a576d99-6c9f-431d-b82b-554fd9e8e3af | Address on File | | RDD: 8025 |
| 70e92503-ed60-4563-b782-0b7209f78c9f | Address on File | Contingent | PAY: 300 |
| 9c61b8f2-9c33-49af-8726-63a776bf2bb1 | Address on File | Contingent | PAY: 300 |
| cc772adf-641b-44ef-87e2-ab3a29e4ef9d | Address on File | | PAY: 300 |
| 81365fa8-7fdb-4859-9326-f3aa41473dae | Address on File | | FLR: 114.22782 |
| 6e012efd-76f4-4e02-b0c7-8794a8a99b50 | Address on File | Contingent | BTC: 0.00000007, VTC: 27.82051706 |
| 69fe67ba-b59e-428f-a865-36a2314a5bbf | Address on File | Contingent | ETH: 0.0000063, ETHW: 0.0000063, NEO: 0.34892141 |
| bfc64d52-11c8-463d-9c0e-3c85a8f37416 | Address on File | Contingent | BTC: 0.000085, IGNIS: 80, NXT: 160 |
| cee6a94b-d065-448e-879f-26ecd75e497c | Address on File | Contingent | ETH: 0.00172919, ETHW: 0.00172919, WACME: 0.00025705 |
| e703e4de-e863-4a9e-becb-643e78fff9f6 | Address on File | | USD: 3.20931076 |
| 35e57fb7-687e-49cb-8e8c-9b9669e27eb9 | Address on File | Contingent | BCH: 0.01665275, ETH: 0.00072963, ETHW: 0.00072963 |
| 26f2a9a7-4cb9-41a9-867c-6c34e6ee2aef | Address on File | Contingent | BTC: 0.00000769, NEO: 0.32682135 |
| 0725ebe9-0238-4daf-a519-0dbfef71d4be | Address on File | Contingent | BCH: 0.00000006, ETH: 0.00000473, ETHW: 0.00000473, USD: 3.20002252 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 521afd13-b752-4fe8-b7cf-af69e14e7d96 | Address on File | | DASH: 0.06959142, FLR: 10.71891671 |
| 9afa1409-4cd7-47a1-b4d0-f9eb6b699cb9 | Address on File | | USD: 3.20871585 |
| c613735d-09be-46db-a258-68c44bc4c10e | Address on File | | ADA: 8.73681031, USD: 0.00926984 |
| 140b7a6b-a1cb-4304-8634-5ae683038483 | Address on File | Contingent | BTC: 0.00000098, XRP: 7.42289735 |
| f86b21c1-80f4-4a01-b72a-ed0db01bdf56 | Address on File | Contingent | XLM: 35.84644904 |
| cca939ae-724d-4d0f-ac11-f5e4cd3e6f87 | Address on File | Contingent | ETH: 0.00172856, ETHW: 0.00172856 |
| ab1b4be2-cddd-479a-9665-c9572294f5c6 | Address on File | | BTC: 0.00010018, ETH: 0.00000202, ETHW: 0.00000202, RVN: 0.70208545, USD: 0.38688314, USDT: 0.01947094, XLM: 0.00000001 |
| 9bcb2b3d-2ba2-4770-9db3-bc88b3b0d3d5 | Address on File | | FLR: 15.31164282, OMG: 2.003309, PPC: 2, THC: 107.66328409, USDT: 0.00064317 |
| cbf1bb7f-e248-4d66-bc18-3ee90eb8e550 | Address on File | | ARDR: 30, POT: 500 |
| 20d966dc-07b7-4da5-b096-c4064adb1f0c | Address on File | | BTC: 0.00000014, NEO: 0.34959626, USDT: 0.00000012 |
| f1316895-aa5e-4b79-b4d3-1b95a51cb933 | Address on File | Contingent | BTC: 0.00011547 |
| 19bff4a8-af9e-4679-ac3c-68cdb5e38518 | Address on File | Contingent | DOGE: 44.16050976, USD: 0.00174506 |
| 690db062-6114-41e5-9b9d-833784752eb0 | No Address on File | Contingent | ETC: 0.1750009 |
| a24750e1-3162-46f3-a268-97b4ab6c5e56 | Address on File | Contingent | NEO: 0.35 |
| 47b71c3c-f2af-4341-a0f2-9be83e726d9a | No Address on File | Contingent | BCH: 0.000115, BTC: 0.000115 |
| 91890793-e2f1-4fbf-9e26-521cc4603916 | No Address on File | Contingent | BCH: 0.000115, BTC: 0.000115 |
| a7ac544a-cd2c-4df2-9899-96d879e26db2 | Address on File | | ETH: 0.00000022, ETHW: 0.00000022, SC: 916.34574838 |
| c63ab933-76fe-4ea8-adeb-c5b908599b9a | Address on File | Contingent | BTC: 0.00011546 |
| 0019db29-8c3a-41e9-9651-07b7e64e4c04 | Address on File | | USD: 0.00073742, USDC: 3, XDN: 3515.889464, XMY: 1047.64829596 |
| 732c35e6-24a0-4ab9-835b-5e669e5b380a | Address on File | | HBAR: 58.53229956 |
| 15baf72d-47f9-4068-baeb-249b6cfb514a | Address on File | | ETH: 0.00000204, ETHW: 0.00000204, FLR: 100.9101591, XRP: 0.8590228 |
| 320ca24a-3d2b-4925-b99d-60d5c62b8302 | Address on File | Contingent | BTC: 0.00000012, ETH: 0.00000472, ETHW: 0.00000472, NAV: 81.06887227, USDT: 0.00127086 |
| 1d8054df-be9a-45de-9dae-fd2d21a73989 | Address on File | | BTC: 0.00000004, RDD: 8015.84564516 |
| 66deedb5-ead1-42f0-9b83-152611d5d5fe | Address on File | Contingent | AMP: 12.16912209, DOT: 0.00938222, MATIC: 0.04193542, SC: 18.99739785, SOLVE: 2.64222371, USD: 0.00751351, USDT: 2.80343101, XLM: 1.47743381 |
| 7e9d8aa4-5a82-40dd-918b-5d815e47f381 | Address on File | Contingent | BTC: 0.00000034, ETH: 0.00000126, ETHW: 0.00000126, RDD: 7977.1139, USDT: 0.00273752, XVG: 1 |
| 56a78c6f-ffa1-471b-be0e-f0e8a8cbb7ff | Address on File | Contingent | USD: 2.34525582, USDT: 0.85854823 |
| 16d11ba1-49c4-476d-8bb8-fbf936dfa2dd | Address on File | Contingent | DOGE: 44.17632518 |
| e6ccdcd9-f7fc-45f3-a099-b5fd1010e099 | Address on File | Contingent | BTC: 0.00000026, FLR: 113.8721787 |
| 080bf3c2-4753-4f4e-b801-84b608bb4261 | Address on File | | USD: 3.207016, USDT: 0.00000001 |
| 753b0c11-e092-42a8-b34b-8c24a9dce3c7 | Address on File | Contingent | BCH: 0.00000628, BTC: 0.00003303, NEO: 0.24972147 |
| 139b5e59-67a2-45f7-97e8-5d6974c6cdef | Address on File | | FLR: 77.26902713, XVG: 545.12047529 |
| 5f07a75f-828c-40fb-ac2e-2549fbe6d9f1 | Address on File | Contingent | LTC: 0.04095245, USDT: 0.01912516 |
| 6c1ba96d-d3bd-49e7-9814-8cb575e7e95c | Address on File | Contingent | BTC: 0.00011543 |
| c7f9c541-e7f6-43d1-9129-444fa309df14 | Address on File | Contingent | BTC: 0.00011543 |
| c24c8309-2679-40b9-9e53-83ffb371700b | Address on File | Contingent | ARK: 0.1, BLK: 10.44835624, BTC: 0.00009609, PIVX: 1.78466868, USDT: 0.0006611 |
| 6566d9d3-00db-41de-8fdc-ec4aab0ba2d0 | Address on File | | BLOCK: 42.56993922, RDD: 0.01360756 |
| a0b3a1ef-c32e-47b9-94ab-3d0a19581aea | Address on File | | STRAX: 0.0002338, USD: 0.00863151, WACME: 67.7428556, XVG: 500 |
| d1f8faae-7477-4d43-a8ab-de905a51ef8a | Address on File | Contingent | XVG: 1687.71270916 |
| 14637872-225b-46db-9bb0-6969a5b4438f | Address on File | Contingent | FLR: 114.1144988 |
| a65229fc-f149-4e1f-9ec3-0dc491ced44d | Address on File | Contingent | USD: 3.20651571 |
| aaa07a64-076e-4baa-a557-fff4fcfc5ca5 | Address on File | Contingent | BTC: 0.00000019, VTC: 27.76246937 |
| fc4344bd-4d8b-4a4f-b240-c9a46a5ba8ba | Address on File | Contingent | XLM: 35.82425802 |
| 22552093-c405-4e28-a55f-0ed8e01339bb | Address on File | Contingent | BTC: 0.00011541 |
| 3235fae9-bc42-434a-af95-0ee237a8247c | Address on File | | BCH: 0.00134439, EMC2: 330, FLR: 0.003725, USDC: 0.01124122, USDT: 0.00904959 |
| e55b3f24-1410-4f6c-9560-bfdc10e96bbc | Address on File | | ETHW: 0.18384242, USD: 0.00049827, USDT: 2.8176916 |
| 91ee201b-babc-4157-bf00-1b7ffc891101 | Address on File | | ADA: 0.15364012, BTC: 0.00000022, FLR: 35.58170948, USD: 0.000845, XRP: 5 |
| 3e16967e-d7be-474d-bfbe-384f40a86953 | No Address on File | Contingent | BCH: 0.00000738, BTC: 0.00000738, XRP: 7 |
| 9d595dce-dda3-47b6-950d-ffb957a78d3d | Address on File | | ETH: 0.00000259, ETHW: 0.00000259, FLR: 113.6438131, USD: 0.00657898, XLM: 0.01146232, XVG: 0.00253056 |
| 8a54eda2-bda2-46ad-a00a-c2138ba5cc71 | Address on File | Contingent | BTC: 0.00000038, USD: 3.19523966 |
| ee2b1fb5-061b-46cf-99e4-56e4ebbad9ec | No Address on File | Contingent | BCH: 0.00011493, BTC: 0.00011493 |
| 4d4aa0f9-7911-40a6-bfdb-9ffe987bbbf5 | Address on File | Contingent | BTC: 0.0000058, FLR: 1.06271738, XRP: 7.03343841 |
| ad3db746-cf95-448e-a6dd-f60e4c8bbc56 | Address on File | | BTC: 0.00011538 |
| 24e45654-d5e8-4474-a29e-a1af453f370e | Address on File | Contingent | IGNIS: 641.06683805 |
| 1806da24-b48a-432d-a458-4246f493db48 | Address on File | | BTC: 0.00000004, ETH: 0.00000036, ETHW: 0.00000036, FIRO: 1.03610478, IGNIS: 4.54744698, MEME: 8.31388565, RDD: 2143.43086864, XDN: 500 |
| 1d220243-78ec-4fac-8b36-4b0c1a5a3968 | Address on File | Contingent | BCH: 0.00000886, BTC: 0.00000002, DOGE: 44.12463637, OK: 0.05374704 |
| 1a68fe66-5155-4b55-837a-2cda62025873 | Address on File | Contingent | LINK: 0.4859341 |
| df514b2a-08b9-40ba-aeae-aa508a90ed52 | Address on File | | FIRO: 1.02563259, FTC: 166.52448243, KMD: 0.09004752, USD: 0.7716246, VTC: 2.05220316 |
| 2a524a2f-295f-4d04-8390-4e6e2cba45b6 | Address on File | Contingent | BTC: 0.00000838, USDT: 2.68048778, XVG: 147.922553 |
| ade70c34-28e1-4b40-ba35-6929483d43e0 | Address on File | Contingent | USDT: 3.19221876 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 5d3ae983-977c-4ad8-b8e8-aef84bfb77da | Address on File | Contingent | BTC: 0.00011041, FLR: 0.04804821, XRP: 0.318 |
| c4bc8d48-9ed9-4869-b9b9-5f6bcab66005 | Address on File | | ETH: 0.00000262, ETHW: 0.00000262, RDD: 8000 |
| 6e7eacd6-d9ef-435f-9956-d48262599752 | Address on File | Contingent | BTC: 0.00011536 |
| b6077614-fea5-4f63-bca5-b287a08295c4 | No Address on File | Contingent | DGB: 400.59050482 |
| fc05c122-bc05-49b0-8958-907392de8df5 | Address on File | Contingent | BTC: 0.00001824, LTC: 0.03466032 |
| 90bbf3fb-8a16-42d0-b688-e4b16fa46d34 | Address on File | Contingent | BTC: 0.00011535 |
| a2316038-dd62-46d4-9b23-2a7cd6ce0057 | Address on File | | BTC: 0.00009773, USD: 0.03120702, XDN: 10400 |
| cfbc3996-c6aa-442b-a657-effa7a749664 | Address on File | Contingent | BTC: 0.00000007, FLR: 113.9624006 |
| 58ee62d9-f12a-4393-a3ad-2c12b1a55480 | Address on File | Contingent | BTC: 0.00000076, NEO: 0.34648961, USDT: 0.00746621 |
| 3257d987-2582-48a1-89cb-902c99bc0001 | Address on File | | ETH: 0.00006622, ETHW: 0.00006622, NEO: 0.33619556 |
| ffe24cfd-f87c-41ae-bc47-2786170f0379 | Address on File | Contingent | BTC: 0.00000744, FLR: 30.40543793, XRP: 5.00001203 |
| 35ce67a3-10df-489c-ac16-dbef021c6dc4 | Address on File | Contingent | BCH: 0.00000279, BTC: 0.0000001, ETH: 0.00005854, ETHW: 0.00005854, RDD: 7730.83213115 |
| 9ab21a80-ec92-49d7-84af-62a9cf1abf9e | Address on File | | ETH: 0.00022281, ETHW: 0.00245876, SHIB: 266429.84014211, USD: 0.40671964, USDT: 0.00000561 |
| 97308779-e416-4d84-b540-72a90de12b7a | No Address on File | Contingent | BCH: 0.00000126, BTC: 0.00000126, WACME: 95.48781925 |
| 4c010ec7-09f9-4b55-ae50-618e32a0c143 | Address on File | Contingent | BTC: 0.00000012, NXT: 1142.30435864, USDT: 0.00162376 |
| d71e20a5-04d0-47e0-8830-8e615864996c | Address on File | Contingent | ETH: 0.00172581, ETHW: 0.00172581 |
| 5aa1244a-4d28-4db7-b9c8-0144f4949c83 | Address on File | | ANT: 0.00929621, BAT: 0.00485688, DGB: 0.00257698, EMC2: 20, NMR: 0.00497631, NXT: 600.04490326, OK: 50, QRL: 0.00722195, RDD: 1000, RLC: 0.00003685, SNT: 0.0068865, VRC: 50, XDN: 10968.09911791 |
| c23b2c0b-5646-4417-af7e-3da2c763fff0 | Address on File | Contingent | BCH: 0.0000802, BTC: 0.00011497 |
| 507b2f30-6e35-4c61-ac56-246ad31e8185 | Address on File | Contingent | ADA: 7.8938371, USD: 0.31213182 |
| 7d45d45e-a911-44d3-9d02-2d8925dc0852 | Address on File | Contingent | BTC: 0.00000011, VTC: 27.75091924 |
| 36b07160-ac0a-4c64-be49-ea2c3485aee2 | Address on File | Contingent | ADA: 8.74577168 |
| 74ccf6b6-c4a3-48f4-b673-fb20ac3ae86e | Address on File | | BTC: 0.00011503, USD: 0.00699286 |
| 5c1de1d7-3e3d-4123-b2f7-dcb1909b344b | No Address on File | Contingent | BCH: 0.00011482, BTC: 0.00011482 |
| a215879a-5503-476e-bd4a-4324cecb300f | Address on File | Contingent | BTC: 0.00011528 |
| d0e8ee1e-ce68-469e-bd0d-285548b7a3e5 | Address on File | Contingent | BTC: 0.00006382, USD: 1.42950436 |
| ad5c56f9-7cdc-4c55-93f5-f737824f43e5 | Address on File | Contingent | BTC: 0.00000044, FLR: 113.5291329 |
| b0877c5b-ca49-4ebd-bc86-283b28e50ce6 | Address on File | | BTC: 0.00000024, PMA: 264004.50125, USD: 0.00064697 |
| 4b6342b1-bd5c-4423-a686-9116ebe08c31 | No Address on File | Contingent | BCH: 0.0001148, BTC: 0.0001148 |
| 1217f0fb-e8e0-4485-ac12-db5cbadd0619 | Address on File | Contingent | BTC: 0.0001151, USD: 0.00437023 |
| f028f0f4-57ea-49ef-938f-e28425d457f8 | Address on File | Contingent | BTC: 0.00000157, ETH: 0.00170172, ETHW: 0.00170172 |
| 63e11f61-6455-47f4-a9c4-6d2fa86b6df6 | Address on File | Contingent | ANT: 1, BAT: 0.98, ETH: 0.0000063, ETHW: 0.0000063, GLM: 0.9 |
| 0cad9dca-7c13-48a0-affe-6dcd5b5c412a | Address on File | Contingent | BTC: 0.00009365, FLR: 21.35169395 |
| 1d0c3f05-ba27-4024-8c46-ca29f234c2f1 | Address on File | | DGB: 400.2 |
| cdf523d9-93a6-471f-947b-daf74bb341ab | Address on File | Contingent | LBC: 348 |
| c1718f77-2207-41d6-97cb-39615a83f617 | No Address on File | Contingent | BTC: 0.00000362, USDT: 3.08856947 |
| 28951ffb-a0c8-4ff7-a412-afb13aaf498b | Address on File | Contingent | BTC: 0.00011463, ETH: 0.00000433, ETHW: 0.00000433, USDT: 0.00838296 |
| 6c5ecfd0-ddeb-4a26-a213-8160b5521a01 | Address on File | Contingent | BTC: 0.00011508, XLM: 0.04276241 |
| 2d05d51b-1834-4685-978a-05ff28f3496d | Address on File | Contingent | ETH: 0.00172159, ETHW: 0.00172159, IOC: 1 |
| 0ef30822-0a85-498d-849c-3e825ebf023a | No Address on File | Contingent | MUNT: 5778.77870571 |
| d9373b68-13c1-4588-8103-72ecb5af4f6f | Address on File | | USD: 3.20068128 |
| 79326dc8-b689-4524-a6b8-a904a1cab6c8 | Address on File | Contingent | BTC: 0.00000027, FLR: 113.549047, USDT: 0.0022738 |
| 7e8b3784-4e4c-48aa-b079-0ad08ffaf92d | Address on File | Contingent | BTC: 0.00000061, GLM: 0.0099814, NEO: 0.3471233 |
| 52704d3e-3b6a-4080-a8d9-469e50f7a4fe | Address on File | Contingent | ETH: 0.00172436, ETHW: 0.00172436 |
| bfb665b5-6b8d-4ff4-a054-aadf9130976f | Address on File | Contingent | BTC: 0.00000634, HIVE: 2.33915719, STEEM: 2.33915719, WAVES: 1.02 |
| 11e4dd5f-f0cb-4432-9db6-a32418f89a91 | Address on File | Contingent | BCH: 0.00000066, VIA: 100 |
| ac840889-31b0-405d-b45b-87a76f43cc4a | Address on File | Contingent | USD: 0.669105, USDT: 2.52083598 |
| 3beddb0a-cf6f-41ad-bba9-70ec4f8bf624 | Address on File | | BTC: 0.00000016, USD: 0.00252474, USDT: 3.18032975 |
| fdd7d51e-0899-4fc3-8f80-81cee69204e9 | Address on File | | FLR: 44.8478536, USD: 1.93978733 |
| 04e44bab-45d1-4c2d-b80e-a7d970de2e55 | Address on File | Contingent | VIA: 100 |
| ec35213c-d4b2-4e04-97d5-c8bef80a5eee | Address on File | Contingent | RDD: 8000 |
| 6d495551-2d51-4830-9393-be248322579d | Address on File | | HBAR: 58.39144887, USD: 0.00000001 |
| 8235a989-086c-4118-b96f-ff7c9f19be39 | Address on File | | USD: 1.79740353, USDT: 1.39682777 |
| 9bffc9d1-b3e1-4cd0-94b1-d8e2eaa5c695 | Address on File | Contingent | USD: 3.19976645 |
| 1e1bac74-b917-4b4e-aa25-cd9d4b5d7043 | Address on File | Contingent | USD: 3.199714 |
| 2f5f4bb6-61a0-4b06-80ae-f3252fcdc36d | Address on File | | BTC: 0.00000001, GAME: 54.03156146, RDD: 1632.75557379, RVN: 77.91273441, UBQ: 8.26, USDT: 0.00524806 |
| 89e5eeb0-c7eb-49bc-846c-9bd9b214f78d | Address on File | Contingent | USD: 3.19963055 |
| 97e4b827-c6a1-4885-9500-9b01f45a5a25 | Address on File | | BTC: 0.00011517 |
| dc161396-aa79-4cec-bb51-77d37c470180 | Address on File | Contingent | ARK: 1, BTC: 0.00000044, GRS: 1.734, MTL: 0.178, POT: 0.28, QTUM: 0.17, STORJ: 2.0425, WINGS: 2.12, XLM: 9.37, ZEN: 0.025 |
| e2be6f52-d61c-4575-b314-b8491a5cee71 | Address on File | Contingent | BTC: 0.00011516 |
| ffeab9a7-9291-4256-9141-f8b2b4d32763 | Address on File | Contingent | BTC: 0.00001105, DGB: 312.70064286, IGNIS: 14.24615244, THC: 145.17498787 |
| 1e6ddd6d-7035-40a3-a371-adc0df852215 | No Address on File | Contingent | BTC: 0.00000055, SYS: 26.29131715 |
| 6a63d78d-581d-4e8b-a368-80d5f6ff5fb6 | Address on File | | BCH: 0.00043209, ETH: 0.00004143, ETHW: 0.00004143, USD: 2.74260889, USDT: 0.32983733 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 16e2fa84-5d1d-4a88-bf57-892cfecec533 | Address on File | Contingent | BCH: 0.00000064, BTC: 0.00011514 |
| 0ae670bc-8af2-45f5-8d95-066f0a598d11 | Address on File | Contingent | BTC: 0.00000046, DOGE: 43.88233646 |
| cdcc31a9-1e99-41ea-a941-e3a8988ddae1 | Address on File | Contingent | ETH: 0.0000273, ETHW: 0.0000273, GLM: 13, SC: 93 |
| 2d04de7c-7f62-4f40-a7e3-26f6122c56a0 | Address on File | Contingent | BTC: 0.00011513 |
| 9eedc313-b3fc-4c57-8349-4ef49b860c24 | Address on File | | ENG: 50, ETHW: 0.79606207, POT: 398.85880137, UBQ: 30, USDT: 0.00209384 |
| 7c78047d-6764-4d67-baea-7aad1c2776e5 | Address on File | Contingent | FLR: 30.219, USD: 2.349088 |
| 48b28d62-16b5-4da0-9014-fa684c8ec267 | Address on File | Contingent | FLR: 113.32125, USDT: 0.01372472 |
| a656a5d1-a7d9-496d-b4cd-bb7a097314e1 | No Address on File | Contingent | OMG: 1.72718341, XLM: 19.10922381 |
| b77968a1-53b5-4c03-a4de-5758cb0d6a73 | No Address on File | Contingent | DOGE: 44.05037489 |
| 83985368-48b6-4d0e-af0c-486f4758e48f | No Address on File | Contingent | BCH: 0.00011465, BTC: 0.00011465 |
| 2d49b39f-d8e1-42b1-86f6-4d803c130897 | Address on File | Contingent | BTC: 0.00003226, ETH: 0.00124008, ETHW: 0.00124008 |
| 591eb64d-ba93-4cfd-b0ac-f1f51ac214cd | Address on File | Contingent | BCH: 0.00000099, BTC: 0.0001151 |
| 548b7f3e-88c2-482f-8207-29dca33ba839 | Address on File | | BTC: 0.00000043, USDT: 3.17288448 |
| 5b60b6dd-5976-43d3-ae18-f29c3dc0c698 | Address on File | Contingent | USD: 3.19746834 |
| 362331f5-679a-4ad5-8ff1-e43e8608c9e4 | Address on File | Contingent | BTC: 0.00004715, USDT: 1.8800688 |
| 5ecf2544-9d1d-41ff-bd00-01d149a55815 | Address on File | Contingent | TRX: 19.48683056, USD: 1.86247111 |
| 490b6f00-213f-425c-8de7-63028215f350 | Address on File | Contingent | BTC: 0.00000036, UBQ: 130.62757157 |
| 662a8d66-920d-4c68-82a6-097515719a9e | Address on File | | FLR: 10.49563109, USD: 2.90235485 |
| ec83fa2f-2c19-4845-9dda-74d56babc1d5 | No Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, XEM: 101.35764085, XMY: 96.01964963 |
| 3cf3a759-e1f5-4f5e-9361-3bc7405ad9b2 | Address on File | | BTC: 0.00000184, CRO: 46.06737498, USD: 0.00231904, USDT: 0.08889374 |
| b9b09a29-69ee-4327-b149-19b8f9d9e484 | Address on File | | BCH: 0.01203253, BTC: 0.00003896, USD: 0.77428402 |
| f4a19cd9-5ba5-4fa9-887f-055cfca26067 | Address on File | | SC: 913.33186275 |
| e1ed9708-585b-46da-8498-9369d7aed3d2 | Address on File | | BTC: 0.00000649, ETH: 0.00162522, ETHW: 0.00162522 |
| f2ea1837-bcec-4a3f-99c9-6783ca1ad305 | Address on File | Contingent | USDT: 3.18390014 |
| 36c32465-2349-4831-a58a-172c5fbffebe | Address on File | | FLR: 98.21175, PAY: 40, USD: 0.00877727 |
| 5d456021-5197-42fe-9645-be362c487b84 | Address on File | | ETH: 0.00000001, ETHW: 0.00000001, FLR: 105.2536621, USD: 0.00568376, USDT: 0.23225113 |
| 8ddffeed-e22c-4c9a-af31-8bd9762ce724 | Address on File | | ETHW: 1, USD: 1.14748795 |
| d36863ce-32fb-4419-a652-e8bc2a69274e | Address on File | Contingent | BCH: 0.00000449, NEO: 0.34870878 |
| 3cd97c28-2414-4201-a849-0ace0f6a8e50 | Address on File | | BCH: 0.00000038, BTC: 0.00000038, ETHW: 1.55467946, RDD: 0.35992647, USDT: 0.00000025 |
| 64826ec0-dda5-4419-8f8f-dc1f76145d38 | Address on File | Contingent | BTC: 0.00001059, DOGE: 39.9700625 |
| a999fedd-e4f6-431d-beb6-346f3cc3ba76 | Address on File | Contingent | BTC: 0.00000007, ZEN: 0.40070868 |
| 0bc367eb-e3aa-406b-885b-c0e7c7780b16 | No Address on File | Contingent | MUNT: 51.67724358, SYS: 25.97530193, XMY: 529.68276689 |
| c9032036-5209-42eb-a58b-65f6bb6c28eb | Address on File | Contingent | BTC: 0.00011504 |
| a406a271-b224-4585-a21d-630e56ce6b53 | Address on File | Contingent | BTC: 0.00000124, LBC: 11.99588563, MONA: 0.20935796, UBQ: 2.10817964, ZEN: 0.36543165 |
| 131af3e5-6f9e-4875-bf1f-650600e85973 | Address on File | | DOGE: 9.975, ETHW: 1.00114603, NXT: 150 |
| e6e0f913-e9e9-497a-b2a1-0143c9805a30 | Address on File | | ADA: 0.47979545, BTC: 0.00007004, ETH: 0.00025155, ETHW: 0.00024943, USD: 0.55615898, USDT: 0.05081595 |
| b1e50329-27b0-4dec-9793-196f4bfa989f | Address on File | Contingent | EXP: 1.63434687, ZEN: 0.40035597 |
| 6a4b9e7b-a88a-46a6-9265-c6ea6e83debc | Address on File | | BTC: 0.00006243, FLR: 37.622655, XLM: 4.51001131 |
| 08b53832-a993-4bdb-b4d8-b29b09627eb2 | No Address on File | Contingent | BCH: 0.00006484, BTC: 0.00006484, DOGE: 19.1 |
| 6507d1b3-bdab-4d31-93e8-7d79ba0f1d5d | Address on File | | ADA: 0.00900324, SHIB: 50094.18438221, USD: 2.74447791 |
| c32acbc2-070c-4aba-8922-4369b672398a | No Address on File | Contingent | ZEC: 0.09638316 |
| 7895acc2-5a3d-41cf-84b5-febc52be3f00 | Address on File | | AMP: 156.78259574, SAND: 3.27261809, USD: 1.04469179 |
| c7a55203-0e37-477b-985f-a925b0d13886 | Address on File | Contingent | BTC: 0.000115 |
| f0d13318-7ca0-4e74-bc5e-a626172d8565 | Address on File | Contingent | BTC: 0.00000063, LTC: 0.00000546, NEO: 0.34621945, USDT: 0.00374263 |
| e2e87be6-0218-4b3c-973c-ec561370d964 | Address on File | | ETHW: 0.13136501, USD: 2.92548134 |
| 197eebc9-7905-47df-bd4c-025b3b5ddcfd | Address on File | Contingent | KMD: 10, UBQ: 10.68122715 |
| 0b4709be-a156-43e6-bcda-c654a5d1e119 | Address on File | Contingent | SC: 8.6407265, USD: 3.16420702 |
| 3cb1b116-8483-4370-a520-23c1dd102f46 | Address on File | | ETH: 0.00000046, ETHW: 0.00000046, FLR: 0.36649861, NXT: 129.44116238, USD: 0.12180721, USDT: 0.82392351, VIA: 26.00511445, XRP: 2.42561708 |
| 67cb40ff-aad2-4b64-9769-6762b76a9d72 | Address on File | Contingent | USD: 3.19436655 |
| 2b53aa34-5844-4dbe-bbb7-39de668b2932 | Address on File | Contingent | USDT: 3.18141749 |
| efe38c2e-f44f-4775-b983-6e0028283046 | Address on File | Contingent | BTC: 0.00000007, SC: 517.43030794, XLM: 15.43159783 |
| 54707c7a-ed1d-4f17-a0cb-eaf0556dd51c | Address on File | Contingent | ADX: 9.91455484, NXS: 2.03383431, PIVX: 5, VTC: 1.82938244, XWC: 3.03278 |
| dc621cad-662e-480b-8b86-7fe7f32290f0 | Address on File | | BCH: 0.00000097, NEO: 0.34847432, USDT: 0.00001522 |
| 464f06a1-4df4-4cd8-b252-6f93af433e4c | Address on File | Contingent | BCH: 0.00000632, NEO: 0.34840523 |
| bce365ad-328b-4cc6-82a9-16101dddff8c | Address on File | | NEO: 0.34847529 |
| 90264572-53b9-43dd-8e48-ecfbcced7150 | Address on File | Contingent | EMC2: 0.03472934, LTC: 0.00942903, MONA: 0.00058747, NXT: 0.92391304, POWR: 0.00136364, USD: 0.00511219, USDT: 1.72599632, WAVES: 0.31167791, XRP: 0.47269191 |
| 14195e9d-a2e1-436e-a0df-33ac27985375 | Address on File | Contingent | BTC: 0.00005758, LTC: 0.02047859 |
| 264100eb-6402-4895-bda7-cfbd82835418 | Address on File | Contingent | BTC: 0.00001371, RDD: 3800.24606557, XVG: 680.31793902 |
| f34c22ed-24b3-4e71-becc-e82312c10d50 | Address on File | | FLR: 113.411716, USD: 0.00613673, USDT: 0.00018777 |
| 71a4a5ad-05a8-4e95-8d51-ebafb2d2baa6 | Address on File | Contingent | BTC: 0.00000058, NEO: 0.34662494 |
| f78ebded-ba9b-4ed0-bd7f-ab0c2996d42b | No Address on File | Contingent | BCH: 0.00011447, BTC: 0.00011447 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 40e9b393-6242-49f8-ae02-bae3249c5d40 | Address on File | Contingent | ARDR: 40.62096172 |
| 0991edd6-9ab5-44d7-9faf-863cd072cb13 | Address on File | | RDD: 1000, USD: 0.19701157, USDT: 2.58541761 |
| a1365c15-2c33-4c13-94c6-98482d2b0669 | Address on File | Contingent | FLR: 76.38700452, KMD: 0.91141302, ZEN: 0.09770807 |
| a83566b6-d8cd-4cbe-9baf-4aa9ee018942 | Address on File | | ETHW: 0.00049117, FLR: 57.68237398, LTC: 0.0001, USD: 0.8993159, WACME: 20 |
| de9c7ac0-169f-4e06-8d95-909314dc5bdf | Address on File | Contingent | USDT: 3.17985476 |
| 3368ea01-42d9-48dc-a006-6e1fbaa9b8b6 | No Address on File | Contingent | BCH: 0.00011446, BTC: 0.00011446 |
| 831a1c30-06b3-430e-8266-31a749204ae2 | Address on File | | BTC: 0.00001634, FLR: 97.45132649 |
| 98fd8e2e-3593-47ca-805a-502b1381e000 | Address on File | Contingent | BTC: 0.00000452, NEO: 0.33144023, USDT: 0.02897397 |
| 4901903d-86de-44cf-a76b-5658a67bf8df | Address on File | Contingent | SC: 872.10996697, USD: 0.13981117 |
| 331cd050-ceaf-4a0b-9ccd-90e2e7939af2 | Address on File | Contingent | ENG: 367.53440876, FLR: 72.92997794, USD: 0.00315747 |
| c43a1da8-0e47-43da-8b84-ccb108a653a2 | Address on File | Contingent | BTC: 0.00000016, FLR: 0.09673105, LTC: 0.03738756, XRP: 0.64020023 |
| 039b7f81-6abe-4ca4-80ba-15b19179a583 | Address on File | Contingent | NEO: 0.34825581 |
| afab2a08-e42d-4eab-80a7-3d1f9bcb07f7 | Address on File | Contingent | BTC: 0.00011489 |
| f378599c-2e03-4307-b054-70440067abe0 | Address on File | Contingent | USD: 1.36991395, USDT: 1.81454332 |
| 16476645-f62e-4e03-8a2e-fcd508593d4c | Address on File | | BTC: 0.0000006, SUSHI: 3.50715544 |
| 2db26c12-b23e-48dc-a96c-0ab919e64000 | Address on File | Contingent | IGNIS: 300, LTC: 0.00000546, NXT: 600, USDT: 0.0112188 |
| 444eb43b-290e-4973-8248-64eef79e10b3 | Address on File | Contingent | USDT: 3.17879872 |
| 70bc4c73-e97a-48ba-b98c-b939a9863d29 | Address on File | Contingent | USD: 3.19128021 |
| 3d2e95da-4159-48d9-90ea-97f58c211409 | Address on File | Contingent | STRAX: 6.67882811 |
| dfb8161c-b857-4326-ac4d-af5ae8c04c95 | Address on File | | BTC: 0.0000075, ETHW: 0.19224257, SNT: 28, USDT: 0.16925106, ZEC: 0.05252746 |
| 0916570e-3ca0-43bb-9e9b-6edab76503c8 | Address on File | Contingent | BTC: 0.00003774, LTC: 0.00000546, USD: 1.5545736, USDT: 0.3630278, XTZ: 0.2443 |
| 29e41f6c-7c1d-4c55-a15c-3cd0939d929e | Address on File | Contingent | ADA: 8.71369995 |
| 31862975-765d-4974-9f3f-3f27b2ce437c | Address on File | Contingent | BTC: 0.00001225, DGB: 356.31024597, USDT: 0.00005628 |
| 2989b905-7ba5-4fd3-b761-a48e3ad0c06f | Address on File | Contingent | USD: 3.19062735 |
| 0e97f82b-b5a4-441c-b3ee-d089e0abbb83 | No Address on File | Contingent | BCH: 0.00011439, BTC: 0.00011439 |
| a39bbe49-0490-4334-bce6-b92dcf14cc89 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001, RDD: 7975.68578554 |
| ee995e96-3028-4faf-b403-e7d671d12268 | Address on File | Contingent | USD: 3.19046916 |
| 3b56db40-d662-4000-85cc-a79107a8343b | Address on File | Contingent | BTC: 0.00011484 |
| 8a1040a3-85b6-4d88-81cf-958c70ab9005 | Address on File | Contingent | SC: 900, SYS: 0.33333333 |
| 6ce8cb29-4358-4610-aa6f-eb8004f221b1 | Address on File | | FLR: 113.5319781 |
| 3f1a41c3-1707-48ba-aa71-c029efa9a320 | Address on File | Contingent | USDT: 3.17745531 |
| 112a0f17-e364-43e3-b663-9714f6492af4 | Address on File | Contingent | BTC: 0.00000004, SC: 911.14682692 |
| c6b7bb4a-0ada-4352-9c09-3db4457a3947 | Address on File | Contingent | BTC: 0.00000017, NEO: 0.34756123 |
| d2f66191-c3fb-49c0-93b3-5cdea9cac89c | Address on File | | BTC: 0.00000003, NXT: 94.11926364, RDD: 6107.44636364, XVG: 254.0103633 |
| 8c4b25b7-769b-4aff-9300-1dd5990c5cc1 | Address on File | Contingent | BTC: 0.00002451, USD: 0.00000001, USDT: 2.49903863 |
| 745b130c-b744-4365-b97b-cfd0dde95232 | Address on File | Contingent | MAID: 6.64261931, NEO: 0.04618148, NMR: 0.04375, STORJ: 2.07855803, USDT: 0.00108022, ZEC: 0.01221429 |
| c5c2ead9-e35c-400a-a61a-64f08feb425d | Address on File | | BTC: 0.0000002, FLR: 113.32125 |
| 5cd65b26-b0da-4334-b1ec-bb06b48f6f46 | Address on File | | ETHW: 1.50041654, USDT: 0.00001516, VTC: 1.00129916 |
| 28232ab0-d520-4ce4-813e-3d967b4ec8ea | Address on File | Contingent | BTC: 0.00011482 |
| 1ac6a703-cc33-437e-9cc4-c035f38d2868 | Address on File | Contingent | USD: 3.18971385 |
| 4577f879-e37f-4f5f-99a6-53e676405e94 | Address on File | Contingent | BTC: 0.00000039, USDT: 3.16608273 |
| ecc4eff8-e6f1-4931-8a85-378316cd3eee | Address on File | | ETH: 0.00171705, ETHW: 0.00171705, USD: 0.00267421 |
| 965e6f73-74bf-42b9-a747-16bc05ffe37d | Address on File | Contingent | BTC: 0.00000052, ENG: 1024.18950676 |
| b9f737a4-ba07-4238-a01d-5d45db3fcdc3 | Address on File | | USD: 3.18942617 |
| 6cd75a73-be17-4331-adf8-18ef2f5b4ed4 | Address on File | Contingent | BTC: 0.00000001, USD: 1.75022057, XDN: 32667.02903474 |
| 1b9dbd02-0602-4c5e-8906-d195f4d312c8 | Address on File | Contingent | BTC: 0.0001148 |
| fd5f30a5-55dc-43c1-8409-0eee6f19005f | Address on File | Contingent | ADA: 0.84543408, BTC: 0.00006967, FLR: 0.04926175, USD: 0.79009354, USDT: 0.0041, XRP: 0.32603162, XVG: 4.52970757 |
| 19b327e8-2467-4fc9-ae49-127617549d56 | Address on File | Contingent | USD: 3.18901251 |
| f3193323-1d8d-4ac6-a291-42cf144119b4 | Address on File | Contingent | BTC: 0.00011479 |
| 97bbf860-f3a0-470a-ac25-00042b81b205 | Address on File | Contingent | BTC: 0.00000622, LTC: 0.00000546, NEO: 0.32903708 |
| 27559659-285f-4849-98d6-2e2f9ddcfc3b | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000005, SC: 910.68644942 |
| 335f42fb-4b09-4981-b2f4-04957b84443b | Address on File | Contingent | EMC2: 5, IGNIS: 17, NXT: 34, RDD: 7021.3748125, THC: 70 |
| d9371767-4538-4401-8b33-52c3f340e2ab | Address on File | Contingent | BTC: 0.00001839, USDT: 2.66712865 |
| 0c4e2dfa-bba8-4367-9e98-d458981ef18f | Address on File | Contingent | DGB: 398.58470542 |
| 2cabc090-faa1-419c-97d7-37e5de897f79 | Address on File | Contingent | DOGE: 35.67885984, USD: 0.59831359 |
| 29190d58-3db8-4d66-af52-743d7a8eb98a | Address on File | Contingent | BTC: 0.00011455, ETH: 0.00000314, ETHW: 0.00000314, LTC: 0.00000546 |
| dd4cc280-8e44-4ae9-ba74-65cd52998957 | Address on File | Contingent | BTC: 0.00005034, XLM: 20 |
| cfac1761-e155-4798-bfcd-6381d0bbbc47 | No Address on File | Contingent | BCH: 0.00000054, XLM: 35.62219882 |
| 857613b2-f3d8-4a1b-b1e2-4d23149527ce | Address on File | Contingent | BTC: 0.00000005, XEM: 101.16691354 |
| 898faa16-e8a0-4ab7-b0cc-371a3c9d84c5 | Address on File | | BTC: 0.00000266, DCR: 0.19 |
| 67746256-c7a3-4c7b-a13d-1496d7231e3e | Address on File | Contingent | ETC: 0.00502236, SYS: 1.0002, USDT: 2.96290224 |
| 6cb8709e-86b3-4cfd-a8f6-bf3dae158f3e | No Address on File | Contingent | BTC: 0.00011475 |
| 824de4a3-df8e-4e8e-8945-3842dbf7cf7b | Address on File | Contingent | BTC: 0.00011475 |
| 6464df84-388e-4dfa-a92d-8d81c25d1234 | No Address on File | Contingent | BCH: 0.00011429, BTC: 0.00011429 |
| f7d477d2-2acc-439e-ac1c-87d19ece96b9 | Address on File | Contingent | USD: 3.18763194 |
| c1400660-2bda-4117-8caf-4a3bc2a7e7cb | Address on File | Contingent | BTC: 0.00000004, NEO: 0.30797271, SRN: 46.43947626, XVG: 150 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 8b0a92f4-491e-418b-9ef4-c45566fdfa44 | Address on File | Contingent | BTC: 0.00000034, ENG: 71.76050744, FLR: 105.1464913, USD: 0.00106361 |
| 8ceabfdd-a54f-472b-a74f-93e8cb77a8fd | Address on File | Contingent | XLM: 35.61543621 |
| 16046bc1-ae2b-48d9-9277-31c9138b0c16 | Address on File | | BAT: 1.82893617, CRW: 6.37942122, GO: 26.82564103, SNT: 105.74463316 |
| 875a4df3-63fe-4bea-9eb7-8300ad127fe7 | Address on File | Contingent | XEM: 101.183914 |
| d2cbd0ff-f565-4eb9-8fcf-ef109c23b1a8 | Address on File | | DGB: 96.18156975, RDD: 5087.99925992, USD: 0.00005828, XVG: 201.31583834 |
| 82deb0c0-ee6d-40f2-a32b-c6bd3b585510 | Address on File | Contingent | OMG: 3.7 |
| f0e3d7b1-89f1-4582-aea9-d7656f15739d | Address on File | | ADA: 8.70330683, USDT: 0.00000001 |
| 5e355237-3481-415c-80a2-56b497399426 | Address on File | Contingent | BCH: 0.01759, XLM: 13.72021372 |
| 04233592-6f04-49b2-b114-223c3f7bdd5b | Address on File | Contingent | BTC: 0.00011472, ETH: 0.00000001, ETHW: 0.00000001 |
| 58149d26-e890-462b-81bf-704d915e24bd | Address on File | Contingent | BTC: 0.00000012, NAV: 80.804815 |
| c1f8ff8c-7894-4a53-b6ad-2d98c81d8a98 | Address on File | Contingent | NXS: 15.41500499, XVG: 1102.96815287 |
| f5babfae-ea33-48d7-bd86-0b4452464bee | Address on File | | USD: 3.18699417 |
| d194128d-6b3d-47ed-9a72-6f9a29f860dd | Address on File | | BTC: 0.0000004, FLR: 113.0160542 |
| 982fe8da-08fb-4ea9-a0e4-bf29ce7a04b8 | Address on File | | RVN: 149.7712417, USD: 0.04157259, USDT: 0.00000002 |
| 822f2074-b3d7-4fc1-95c7-003b61694d1c | Address on File | | BTC: 0.00011469, USDT: 0.00054279 |
| 8c85f8d1-f9fc-49b7-a3bd-e218ba50d59f | Address on File | | BTC: 0.0000001, USD: 0.00743834, USDT: 3.16365 |
| 877585ab-298a-477e-81e5-1a34f1b4efe4 | Address on File | | BTC: 0.00000001, ETHW: 1.55204775, USD: 0.00607594 |
| b1eb91d0-8018-481d-94a7-810586c2b408 | Address on File | Contingent | FLR: 113.0767858, USD: 0.00900294 |
| 805baf9f-9a46-4fa3-9ca0-b61b91a63814 | Address on File | | FLR: 113.32125, USD: 0.00200692 |
| db9650eb-5500-4465-b32b-4d639a533b16 | Address on File | Contingent | BTC: 0.00005811, ETH: 0.00005627, ETHW: 0.00005627, USDT: 1.46163466 |
| 74e40d77-2f4c-4653-ae68-77e3fdb106a7 | Address on File | Contingent | DASH: 0.07621095, ETH: 0.00000115, ETHW: 0.00000115 |
| 71f77e46-9d74-4362-abd8-5abc67738a48 | Address on File | Contingent | ADA: 4.42967912, SC: 361.41304348, XLM: 3.34216294 |
| 317d67ba-806d-4202-82e8-99bc0a51dea7 | Address on File | Contingent | ETH: 0.0017167, ETHW: 0.0017167 |
| 9a0ada32-734a-4ede-980f-841d381f8a1f | Address on File | | BTC: 0.00000974, ETH: 0.00000022, ETHW: 0.00000022, RVN: 0.00000057, USD: 0.01256017, WACME: 25.96979225, WAXP: 35.06570663 |
| 60b356bb-43cb-4260-8a0a-44b106b1331b | Address on File | | ETH: 0.00001114, ETHW: 0.00001114, FLR: 93.86357487, USDT: 0.52578219 |
| 7f665ea3-60b2-491b-90eb-cb1d1815cb24 | Address on File | Contingent | BTC: 0.00000107, NEO: 0.34439544 |
| b3c7f4f2-400e-4a19-93b1-53026566c157 | Address on File | Contingent | BCH: 0.00000016, BTC: 0.00000016, PIVX: 14.46190014 |
| fb2787d5-3829-44f1-8920-ed4cb38aff05 | Address on File | Contingent | USDT: 3.17332743 |
| c5fff76b-a822-4fc0-8c35-0a7a2981a047 | Address on File | Contingent | BTC: 0.00011468 |
| ca7af8d4-744c-4fba-816e-a30daf508589 | Address on File | Contingent | SC: 869.59907872, USD: 0.14218592 |
| a55eeaac-efa6-4e73-b1c1-f780f3786dad | Address on File | Contingent | LTC: 0.00000546, USDT: 0.00100692, XVG: 1675.92787933 |
| 3184847d-1243-493a-ba77-8d2a392b9410 | Address on File | Contingent | ETH: 0.00001335, ETHW: 0.00001335, THC: 1000, XRP: 2.24199816 |
| e53457ba-3035-447c-9064-e86c9924fea5 | Address on File | Contingent | BTC: 0.00000828, REN: 39.2515086 |
| e4e79c21-0059-43bc-99c5-4a645bd44897 | Address on File | Contingent | BCH: 0.00000015, NEO: 0.34755923 |
| cd57a906-faf8-4e45-9d8b-871d2a931163 | Address on File | Contingent | BTC: 0.00000068, ETH: 0.00000104, ETHW: 0.00000104, IGNIS: 114.15448761, NXT: 6, QTUM: 1 |
| 9a1d5d24-ed58-4775-97a7-0de71ebda666 | Address on File | Contingent | BTC: 0.00011466 |
| 467766c7-36c1-4896-adab-d4495a4ac9a1 | Address on File | | ETH: 0.0000125, ETHW: 0.0000125, FLR: 112.5317031 |
| 21e303c9-075c-43c6-b737-a5ec8dbedd02 | Address on File | Contingent | NEO: 0.34754983 |
| 7580d78e-e36c-44f1-a830-4517bf9e2f5d | Address on File | | ARK: 10.18343401, BTC: 0.00001202 |
| 70235901-472d-4a6d-a398-da0e7fe701d9 | No Address on File | Contingent | DGB: 186.73391106, GAME: 1.54967378, MUNT: 24.07593301, XVG: 872.578868 |
| 349c5f85-5a61-4903-bc4f-f8fb252a167f | Address on File | Contingent | BTC: 0.00011062, XVG: 59 |
| 40d3c5e8-c415-4296-b912-5ecd4c5ec586 | Address on File | Contingent | DGB: 0.00000937, USD: 3.18513164 |
| 602a5d09-19b0-462a-8b73-dd7d4052af26 | Address on File | | DOGE: 43.87205948 |
| d6a906ba-2df3-47ce-ad17-375d3b0bd841 | Address on File | Contingent | BTC: 0.00011465 |
| 67998231-cd56-472e-9cad-df823075bebc | Address on File | | DOGE: 0.00109056, ETHW: 1.55431979, LINK: 0.00001975 |
| ca021f9b-dace-442c-8b69-27b77357fd73 | Address on File | Contingent | BTC: 0.00000001, USD: 3.18470424 |
| b0eb432e-0d26-4e87-be81-a5b7bf91d6a9 | Address on File | Contingent | LSK: 3.67610775 |
| ea68afd4-9f07-4480-9660-ad73e852bc55 | No Address on File | Contingent | BCH: 0.00011418, BTC: 0.00011418 |
| fc299be7-d0ee-46d5-a158-1e91f8f530aa | No Address on File | Contingent | BCH: 0.00011418, BTC: 0.00011418 |
| ab6bd2a3-2e88-4990-bdbe-14976195b7c9 | Address on File | | DOGE: 43.72932422, USD: 0.01 |
| a983a309-9ec6-48c9-aa28-fb7e8ff9ef26 | Address on File | Contingent | BTC: 0.00000001, FLR: 113.32125 |
| 663f0a39-2e79-44a8-bfa4-35e26a36a4c0 | Address on File | | ENG: 1013.51466907, ETH: 0.00000967, ETHW: 0.00000967, USDT: 0.02449127 |
| 14ffb366-18a7-4eae-a6de-daacf4258874 | Address on File | | ADA: 0.00000248, FLR: 2.6004968, SC: 0.29268293, USD: 0.00153427, WACME: 93.6856536 |
| 73081398-c46c-41bb-814f-3501a1531762 | Address on File | Contingent | FLR: 113.32125, USD: 0.00000036, USDT: 0.00000015 |
| d41d7beb-62b5-4c18-969b-f161affcb854 | Address on File | | IGNIS: 25, IOC: 14, MEME: 20, NXT: 50, SIGNA: 250, THC: 100, USDT: 1.18909631 |
| 7ea55f55-41bb-46b9-99a5-394b3691d4e1 | Address on File | Contingent | ETH: 0.00095033, ETHW: 0.00095033, USDT: 1.41485502 |
| 52f486d0-639f-41a7-a028-0696d82c8971 | Address on File | | BTC: 0.00011458, USD: 0.00106512 |
| c812b087-c0f8-4e5d-a9e3-1eddf197aa7a | Address on File | | BTC: 0.00000002, ETH: 0.00000312, ETHW: 0.00000312, RDD: 7944.50830645, SC: 0.00000151 |
| 191534f6-cff7-4400-9ade-41b2b2362c8d | Address on File | Contingent | BTC: 0.00000019, ETH: 0.00000331, ETHW: 0.00000331, USDT: 0.00053833, XEM: 100.70383995 |
| 7f36f4b1-fe5d-472a-b4f5-8fd6e3d76803 | Address on File | Contingent | BTC: 0.00000003, XVG: 1675.41794147 |
| 262796af-9822-4ea5-8d96-25dccc873b43 | Address on File | | USD: 1.33315908, ZIL: 76.17147291 |
| fae97087-5cd9-4979-81be-1d1d424c02ec | Address on File | Contingent | NAV: 30, OMG: 2.32425828 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a8d85fb6-dad8-4d83-ac97-0ab4e585ce10 | Address on File | Contingent | ETH: 0.00171549, ETHW: 0.00171549 |
| a3e0532e-b48e-456f-b1b4-a66091437385 | Address on File | Contingent | LSK: 0.05281738, USDT: 3.1256169 |
| 7508defe-5e26-4874-9644-8fbe107838ce | Address on File | Contingent | USD: 3.16637124, USDT: 0.01739324 |
| db79efba-d88e-4981-b5ac-2aa23e160b09 | Address on File | Contingent | BTC: 0.00000683, NEO: 0.25099654, RDD: 4.54686176, VTC: 6 |
| 97c169d0-3724-4298-ae86-19b31462d8bc | Address on File | Contingent | DOGE: 43.85311731 |
| f099b432-e0c2-4063-9c28-db42fecc3729 | Address on File | Contingent | BTC: 0.0001146, ONG: 0.00058749 |
| 563494c8-c39b-4711-b9ad-0fdf76679e1e | Address on File | | BTC: 0.0001146 |
| 36d219f7-76d7-479c-a8f0-8b34b2dd813a | Address on File | Contingent | USD: 3.18364377 |
| fc262c20-27a7-4f11-b7d2-6e2bb17c3e4d | Address on File | | NXT: 1106.32067104, USDT: 0.08533905 |
| 64a2651c-2708-4536-b88d-74a27234388a | Address on File | Contingent | DGB: 14.90638501, USD: 0.92416723, USDT: 2.13131979 |
| c1cf967e-e0f6-499a-872d-3da65ecc14ed | Address on File | Contingent | BTC: 0.00011458 |
| 81994780-19d1-42f6-8949-72f2f6e4b12f | Address on File | Contingent | ADA: 0.80648418, BTC: 0.0000002, ETH: 0.00002708, ETHW: 0.00002708, LTC: 0.00000546, RDD: 2021.72788462, ZEN: 0.25377638 |
| e13f01a1-1014-417e-867a-3bf8db8b079c | Address on File | | ETH: 0.00090007, ETHW: 0.34090007, USD: 0.81589789 |
| 603e99d6-1c20-4d93-9801-c66d85acf60f | Address on File | Contingent | DGB: 395, USD: 0.0230525 |
| 2390294c-7a79-4cf0-be14-70d85292b853 | Address on File | Contingent | IGNIS: 636.58703475 |
| 266cd3a6-13e6-43b9-9c62-a82c09a2d2df | Address on File | Contingent | BTC: 0.00011457 |
| 8c45ab92-57b6-4ec6-b123-3ff7ffbf5bc1 | No Address on File | Contingent | BCH: 0.00011411, BTC: 0.00011411 |
| 83ed34fc-dc1b-423c-a594-d77e4f0b06df | Address on File | | SC: 0.48015897, STRAX: 6.65768861 |
| c09c327e-c273-441f-becd-3c8beb353c61 | Address on File | Contingent | DOGE: 43.83854245 |
| e199c059-2ec5-4c71-8726-344cd602c2bb | Address on File | Contingent | USD: 0.00051544, XDN: 72249.35382936 |
| 52df330d-25e0-4c56-847f-da9b02fc5535 | Address on File | Contingent | BTC: 0.00011456 |
| 6e5f14ca-42e6-470c-a7b4-d46a06e39b0f | No Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000003, DGB: 397.71852703 |
| 53e4bdc4-d78d-469c-88e1-be90cff11997 | Address on File | | ETHW: 0.17026834, EUR: 0.84752864, IGNIS: 22.20329642, POT: 210, USD: 0.86363484, USDT: 0.56730809 |
| d64c72b4-5157-403a-a083-9a82bf8ad02e | Address on File | Contingent | MEME: 55.1020408, USD: 0.00848105 |
| d376e6db-39fe-4fb1-bea0-84b933f673ad | Address on File | Contingent | BTC: 0.0000011, POT: 840, RDD: 2000, THC: 420 |
| f052018b-e30a-416b-9130-a66e3f6aeede | Address on File | | ADA: 5, BTC: 0.0000008, ETH: 0.00000002, ETHW: 0.00000002, FLR: 45.3285, TRX: 0.81078307 |
| 0928223c-0140-48ad-8718-f3aa7309c17c | Address on File | Contingent | BTC: 0.00000028, DGB: 396.07138408, USD: 0.0059949 |
| e9574994-8f6b-4e66-8a15-97ed039fa088 | Address on File | Contingent | BTC: 0.00011455 |
| c592bf44-ffaa-4b5a-a8bf-4f4042360ed6 | Address on File | Contingent | NXT: 1136.53627041 |
| cd44b8a8-121e-44e3-9418-146f9695cf96 | Address on File | | NEO: 0.34721825 |
| e10e32e8-ff37-4f8b-abf7-ea6867733baf | Address on File | Contingent | BTC: 0.00000012, RDD: 2777.59342975, XLM: 23.1001365 |
| 91b1276b-5865-4539-bc8e-b979ccab5ad7 | Address on File | Contingent | BTC: 0.00003934, FLR: 74.33874 |
| f465008b-2cb8-467c-8081-77e8535e7be7 | Address on File | Contingent | BCH: 0.00000037, XLM: 35.55051675 |
| b0f99de0-fce9-47d2-980e-e08696271b3b | Address on File | Contingent | SC: 576, ZEC: 0.03516765 |
| f4ab125f-374d-46cd-9688-a5de57e90eb0 | Address on File | | ETHW: 0.00003855, FLR: 74.95806843, NXT: 384.07046017 |
| d9326e3e-50c5-46bb-91bb-83cac6184efb | Address on File | | ETH: 0.00000498, ETHW: 0.00000498, NEO: 0.34615643 |
| f4308cc8-dccd-4c5c-a36d-4cec7115cada | Address on File | Contingent | BTC: 0.00011453 |
| 6d426915-fca2-479c-8b72-bedb94478aff | Address on File | | PAY: 250, USD: 0.50660676 |
| f2be3276-1383-4125-a957-1da3b31c52e8 | Address on File | Contingent | ETH: 0.00068584, ETHW: 0.00068584, USDT: 1.90109923 |
| d7abc685-4afe-4359-a29b-97e310428386 | Address on File | | BTC: 0.0000002, IGNIS: 573.89206584, USDT: 0.26548645, XVG: 21.06140031 |
| a6cfcc49-7828-4544-9d8f-b9efaed3455b | Address on File | | ETHW: 0.14305091, FLR: 102.7875747 |
| 12321094-d7a1-4221-945e-0f26efc0b5a6 | Address on File | | ADX: 20, USD: 0.00727459 |
| 411e020d-3e3d-4c90-8ed6-502407cb1a40 | Address on File | Contingent | UNI: 0.63813626, USD: 0.00519214 |
| a0c25033-43ee-4e19-82ba-e9a8f97d9428 | Address on File | Contingent | SC: 908.87608383 |
| 57c01e60-3e61-445e-a7a7-3494cbda4cab | Address on File | | DOGE: 35.43134428, ETHW: 0.27205746, USD: 0.0512722 |
| 16ceb15d-7fe4-4fb4-9200-0661a2e79c67 | Address on File | Contingent | ADA: 8.36721395, BTC: 0.00000002, USDT: 0.00005162, XVG: 61.21319728 |
| 74eb04c3-bc80-4542-ab65-64e586d18d67 | Address on File | | BTC: 0.00000004, ETHW: 0.00000001, USD: 3.15973526, USDT: 0.02000004 |
| 489a31ad-5e14-4b4f-8166-fac42257bc54 | Address on File | Contingent | BTC: 0.00000003, MYST: 13.25014175 |
| bfc796bb-9694-43c0-95b2-0b7ff58f0485 | Address on File | | HIVE: 5, PAY: 30, STEEM: 5, USD: 0.00432536 |
| 5a98fbc3-c298-4fb4-8b64-7417e73166b1 | Address on File | Contingent | USD: 3.1807775 |
| 7df0fa9a-acd1-4506-8aef-d603e2b1d301 | No Address on File | Contingent | BCH: 0.00000059, BTC: 0.00000059, UBQ: 129.68474941 |
| 88cf20b4-94b4-41dc-a353-34c1bb14fd89 | Address on File | | SC: 908.77757669 |
| 98cc1297-a472-448a-84d5-0736dfa82f70 | Address on File | | BTC: 0.00010833, PAY: 16, USDT: 0.00000058 |
| 08725215-f614-443e-a87b-b5d6879fa05d | Address on File | | BTC: 0.00000009, ETH: 0.0002713, ETHW: 0.0002713, SIGNA: 2371.69329392, XDN: 1493.89982941 |
| 943176d4-87e7-4316-9999-770a3eec1ad6 | Address on File | | ETH: 0.00147188, ETHW: 0.22047188 |
| bc31ac44-e266-457c-a3d4-48b5c8fdf04e | Address on File | Contingent | BTC: 0.00000021, ETH: 0.00171046, ETHW: 0.00171046 |
| bfdc0058-e24d-49fe-a795-a9f01be7de2a | Address on File | Contingent | USD: 2.68563505, WAXP: 8.5 |
| c324a721-5d00-465d-b29f-63b29025178d | Address on File | | FLR: 113.1781868 |
| 60c97b08-61bd-41ce-8adf-b2775ed95c7d | Address on File | Contingent | BTC: 0.00000189, ETH: 0.00063614, ETHW: 0.00063614, NEO: 0.1999048, VTC: 0.9975 |
| fd31166b-ab26-4087-ad7a-fe846336bb5f | Address on File | | WAXP: 54.64351051 |
| 38e1cfd9-12b9-4403-b1e5-0aaef1969035 | Address on File | | ADA: 2.1883963, POT: 100, THC: 1000, USD: 0.00884883 |
| a10c43ac-0ffb-4348-aae6-3283121791b2 | Address on File | Contingent | USD: 3.18007254 |
| 0cb60edb-d533-4d15-b4f3-f0bbe2399a70 | Address on File | Contingent | BTC: 0.00000684, ETH: 0.00042072, ETHW: 0.00042072, USD: 1.19623215, USDT: 1.00891877 |
| 6c7d161d-a7fd-4afd-bd1d-ce10e6374513 | Address on File | Contingent | DOGE: 43.80086759 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 150184f7-0523-42ff-9ae0-2ebd169a2afc | Address on File | | FTC: 1.65806235, MUNT: 1567.38015761, RDD: 3787.09859637, USD: 0.00000005, USDC: 0.78662021, USDT: 0.00421793 |
| 51ddb54f-aebc-4253-995e-06cd43333b26 | Address on File | Contingent | BTC: 0.00011445 |
| 76c6047c-de9a-4ef5-893b-a80ec59df4ea | Address on File | Contingent | BTC: 0.00011445 |
| 143ac268-bf1e-4b67-92f6-908df94ff651 | Address on File | | USD: 1.70941112, USDT: 1.46418891 |
| 0bf99a0c-a83f-4b6f-a06f-ba75278fa526 | No Address on File | Contingent | BCH: 0.00011399, BTC: 0.00011399 |
| ee63579b-ceec-43c3-a0cd-5252d5253f21 | Address on File | | DOGE: 43.75, USD: 0.00314285 |
| 40ab72c7-deea-46a7-b746-66a4fb29b9b8 | Address on File | | FLR: 0.00000001, IGNIS: 596.14296466, XRP: 0.46343327 |
| 74605131-5ccd-47a9-af0c-441b5dc87f0a | No Address on File | Contingent | BCH: 0.00588403, BTC: 0.00000002, XVG: 1328.10777273 |
| a742e30a-f755-4ca8-9325-51fdcc6e7e41 | Address on File | Contingent | BTC: 0.00000118, FLR: 14.34892446, XVG: 1443.85440196 |
| 5a592c2e-0fd1-49ab-98ac-36451a86b54d | Address on File | | FLR: 111.0371398, TRX: 0.86358827 |
| 107f650e-ad97-4ddb-9f4a-b6c077222625 | No Address on File | Contingent | BCH: 0.00004809, BTC: 0.00004809, ETH: 0.00098102, ETHW: 0.00098102, XLM: 0.03138415, XRP: 0.03339724 |
| 78f3a1fe-796c-4a56-82be-a45940c52305 | Address on File | Contingent | USD: 3.1015267, USDT: 0.07733114 |
| 08b1ee25-d375-4f3d-8676-633799e9415d | Address on File | Contingent | ETH: 0.00171268, ETHW: 0.00171268 |
| 73f05f46-9d70-4d94-96b5-5ac884f8fc10 | Address on File | Contingent | BTC: 0.00000003, DGB: 381.83532692, IGNIS: 24.62028674 |
| fda730fc-d4da-4c66-b07f-d850405b96ac | Address on File | | BTC: 0.0000001, CKB: 700, USD: 1.00582719 |
| 5c4e7450-e3a5-41a8-8fe9-45128009a6f8 | Address on File | Contingent | XVG: 1672.9 |
| 3c948328-644a-4093-8670-18e29d671009 | Address on File | Contingent | BCH: 0.02849892, BTC: 0.00000015 |
| 60c0a900-952e-4669-9408-fca521ab80f5 | Address on File | Contingent | BTC: 0.00000002, DGB: 397.22270833 |
| c7859690-a3dc-4214-8668-2d85c1420c60 | Address on File | | BTC: 0.0001144 |
| 2af69b31-25fa-46bf-8614-8cfc61e5c4d5 | Address on File | Contingent | DOGE: 29, LBC: 0.85824717, NEO: 0.10410459, ZEC: 0.00333244 |
| 2ca88f9b-648b-4d01-8947-eb74d8a16f97 | Address on File | | ETHW: 0.32552828, FIL: 0.35697664, SC: 252.03351032, USD: 0.0059154 |
| d314fc54-dfa4-429b-8740-1a8dcf7b521d | Address on File | Contingent | BCH: 0.00004869, BTC: 0.00004869, NXS: 19.7, POT: 250 |
| 4b2100f6-d144-4332-b8a5-5ce391df8ae6 | No Address on File | Contingent | BCH: 0.00011393, BTC: 0.00011393 |
| acc962d4-672b-49a7-b094-e681592ccc28 | Address on File | Contingent | ETH: 0.00171219, ETHW: 0.00171219 |
| dca347b2-7ab3-4ce4-8424-9e14513ef613 | Address on File | | ADA: 4.53055748, GLM: 0.00041026, STRAX: 1.1972815, UBQ: 2.35098039, USD: 0.00545867, XLM: 9.87373347 |
| fb60deb3-d19f-41f8-970c-60201e0948e6 | Address on File | | BCH: 0.00000007, BTC: 0.00000007, FLR: 113.0176502 |
| b02d6715-92fb-4d21-8702-b8d4436ae671 | Address on File | Contingent | BTC: 0.00000353, ETH: 0.00158529, ETHW: 0.00158529, RVN: 6.54311772 |
| 7f60a212-5c66-48b1-9a1c-a5b9f436fa34 | Address on File | Contingent | DGB: 96.96, USD: 2.40203649 |
| 570df468-bb70-4371-bcac-502b57c45cec | Address on File | Contingent | IGNIS: 229.37362031, NXT: 458.74724062, PINK: 7462.59351621 |
| e490fdc6-f966-4adb-bd95-00d3bdb5b00e | Address on File | Contingent | BTC: 0.00000016, WACME: 95.6247688 |
| 51138c9e-088d-4f44-b39d-d904677966a2 | Address on File | Contingent | BTC: 0.00000013, VTC: 27.52765424 |
| f6ee67de-4627-42ff-85eb-ec1af545d8ea | Address on File | Contingent | BCH: 0.00000029, BTC: 0.00000013, NEO: 0.34630534 |
| 69ad5d7f-b925-46f4-8821-7343a86884e7 | Address on File | Contingent | SC: 618.8366273, USD: 1.01146864 |
| 5d37c0f1-20e9-4621-a340-bb74693780a1 | Address on File | Contingent | BTC: 0.00011437 |
| 7525adde-8b64-4579-9681-fc6730a1e03c | Address on File | | BTC: 0.00011437 |
| cdb39333-e3f3-407f-9f6c-c84f454b85b7 | Address on File | Contingent | USD: 3.17728831 |
| 14212e7f-488c-43fc-86da-4c7dc62d8559 | Address on File | | ADA: 0.05173166, BTC: 0.00000001, SHIB: 352822.91325263, USD: 0.0073438 |
| be0494cf-540f-46ed-9d7d-969e6cca5764 | No Address on File | Contingent | BTC: 0.00000002, XRP: 7.41169705 |
| 988656c2-ed43-48d0-a263-8a09e94b2370 | Address on File | | BTC: 0.00001963, HBD: 1.58723642, SBD: 0.01587236, USD: 1.01424323 |
| 2a826b70-5f09-429e-bd5d-20d240f958f2 | No Address on File | Contingent | ADX: 15.83593307, BTC: 0.00000003, USDT: 0.00035972, XLM: 7.4040482 |
| 7850d156-62be-4f51-b8e6-6e4a45879329 | Address on File | | SOLVE: 138.6554086, USD: 0.00178291 |
| c8766ccf-4fc1-44db-9c6e-dd3318b12c09 | Address on File | Contingent | BTC: 0.00002395, USD: 0.00017371, USDT: 0.00000002, XDN: 57020.6776283 |
| 321358a1-a4c4-4afc-b336-c3f2631147db | Address on File | Contingent | BTC: 0.00000001, RDD: 7938.62275449, USD: 0.00097759 |
| fa429e37-e9cb-4588-ab76-0c79c63b530e | Address on File | Contingent | BTC: 0.00000044, FLR: 112.6141652 |
| df3a80a0-b818-4181-8b4d-3de213a452fd | Address on File | Contingent | DGB: 397.08483156 |
| 6659bb13-8ab4-4055-bedb-af746a21190b | Address on File | | BTC: 0.00002809, FLR: 85.27439323 |
| 2b85255c-94b7-4791-a986-f988e37fc0b8 | Address on File | | BTC: 0.00000396, ETH: 0.00004746, ETHW: 0.00004684, EUR: 0.02955665, USD: 0.71637016, USDT: 2.22062853 |
| 3c35ff00-8025-4b46-bcb9-145f62436528 | Address on File | Contingent | BTC: 0.00011434 |
| 741315b3-52a9-4aaf-b8c6-c83b1bdb53a3 | Address on File | | BLK: 100, EMC2: 158.88186646, IGNIS: 92.5, MER: 500, POT: 20, USD: 0.00024362, XDN: 2452.43015009 |
| 6ea8f038-e9b7-4975-b491-bdc09e360702 | Address on File | | FLR: 113.0408026 |
| 9fd7df5f-73ac-4638-b96a-54ae30f4f33b | Address on File | Contingent | BTC: 0.00000002, FLR: 1.10847495, USDT: 0.00032224, XRP: 7.33627816 |
| 6ee4ca1e-4d9d-4c1e-8a53-a66b49027187 | Address on File | | MONA: 7.68901414 |
| af3336fc-2bdc-45d7-a355-0f1360195034 | Address on File | Contingent | BCH: 0.00000026, BTC: 0.00000006, ETH: 0.00000624, ETHW: 0.00000624, XVG: 1664.73957754 |
| d34c5f45-b9b3-4814-b2d9-a4ed6007bbeb | Address on File | Contingent | DGB: 50.81967213, RDD: 205.05152344, SC: 678.81966292, USDT: 0.01449992, XVG: 156.39180587 |
| 753b601f-710e-44dc-ad83-7b69b4e8faac | Address on File | Contingent | BCH: 0.00011387, BTC: 0.00011387 |
| 4c612727-e886-4b90-92e5-36cf35de5b97 | Address on File | Contingent | DOGE: 43.74796594 |
| b8953333-d6b1-4c8b-b828-068554c7178f | Address on File | Contingent | BTC: 0.00011432 |
| 238733ae-4a14-45d9-8e8d-9317730db7e4 | Address on File | | FLR: 112.9964234, USD: 0.00071562 |
| cd04fa33-69c7-4e62-abd6-d84fd8b9de00 | No Address on File | Contingent | BCH: 0.0000379, BTC: 0.0000379, DOGE: 29.18311327 |
| 4bfb38c4-7107-43a3-9a35-c245b5d93666 | No Address on File | Contingent | BCH: 0.00011385, BTC: 0.00011385 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 7cd7876f-434c-4001-aa3d-066eec372bc9 | Address on File | Contingent | FLR: 111.2235846, XRP: 0.11691065 |
| 4cf3d433-59ae-47e4-8c77-57aedaaf62cc | Address on File | Contingent | ADA: 2.94026995, DGB: 97.86840911, TRX: 19.20715364 |
| d1914113-ba84-4bd0-81f9-1a99d46ac40c | Address on File | | ADA: 8.66514924, USD: 0.00215295 |
| 47fafde8-2119-490f-b1e8-17e27fca5eda | Address on File | Contingent | BTC: 0.00000005, ETH: 0.00000013, ETHW: 0.00000013, SC: 422.61127573, USDT: 0.00011538, XVG: 891.77029646 |
| 9e7ff6df-d31b-4f8c-a164-38ce25656ce5 | Address on File | Contingent | BTC: 0.00000111, MORE: 43.2831, USD: 3.09665749 |
| 63f189ae-b2f4-47ae-b1bd-bd40facd8c06 | Address on File | Contingent | BTC: 0.00011429 |
| 3430a817-98f8-445e-a520-888cacb13af1 | No Address on File | Contingent | BCH: 0.00011383, BTC: 0.00011383 |
| 88a3105a-c83e-468e-a80b-d6e01eaa5186 | Address on File | | ETH: 0.00000133, ETHW: 0.00000133, FLR: 67.99275, MORE: 38, OMG: 1, PAY: 33.5230696 |
| 186e1576-be4a-4379-a6ff-87bdeb70b960 | Address on File | Contingent | BTC: 0.00011428 |
| 7c96fd50-f3a8-464f-bde6-3e2b6045803f | Address on File | Contingent | BTC: 0.00011428 |
| 7d18d81d-94cb-43ee-8a7e-b5d462d0f66b | Address on File | Contingent | ADA: 1.0000814, ENG: 650, STMX: 0.66099999, USD: 0.79040842, XLM: 0.00492801 |
| d31256a4-f22e-42c3-ad39-a738fdba91b2 | Address on File | | BTC: 0.00000135, NXT: 1117.27337398, USD: 0.00802847, USDT: 0.00065869 |
| 9cdbfe89-0a54-430a-83a4-d251a5d22867 | Address on File | Contingent | ADX: 20, BTC: 0.00000002 |
| 8bca2136-7a4a-4720-92d9-55d502ce26b0 | Address on File | Contingent | BCH: 0.00000047, BTC: 0.00011426 |
| ddca80e1-4dba-4aa9-8b2d-a41645077da9 | Address on File | Contingent | BTC: 0.00000012, USD: 3.17082827 |
| 7258d8ec-582a-4038-bbcc-2f7568232fd4 | Address on File | Contingent | USD: 3.17410845 |
| cb59fd05-e478-4b74-bd0a-fc83f3ba4945 | Address on File | | ADA: 0.05640243, BTC: 0.00000008, FLR: 1.09981569, XLM: 0.00257474, XRP: 7.27896812, XVG: 0.15151515 |
| 32444353-e3a6-432b-bc75-84f6d03f1162 | Address on File | | ETHW: 0.48878428, USD: 0.0018916, USDT: 0.00000001, ZRX: 10.0770719 |
| 19eec2ef-7381-486b-a71c-bedcdb5522bd | Address on File | Contingent | ADX: 20 |
| 1d75bf68-a6ac-463d-8311-c23385470900 | Address on File | Contingent | ADX: 20 |
| faa05d40-5eb0-4da7-8e36-b150a450b161 | Address on File | Contingent | ADX: 20 |
| 457e5e35-4a8f-437b-b6a5-313f132f1887 | No Address on File | Contingent | BCH: 0.00000015, BTC: 0.00000015, STRAX: 6.63398469 |
| db747a82-5d4a-4e1c-b8ec-c1bbd7d425cc | Address on File | | BTC: 0.00000003, ETH: 0.00000438, ETHW: 0.00000438, POWR: 17.89685288, STORJ: 0.8901523, USD: 0.00744164, XVG: 0.00015007 |
| c811f932-df71-4219-9362-da1b0fa74c72 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00000024, ETHW: 0.00000024, HIVE: 5.55485033, STEEM: 5.55485033 |
| b843a708-aa87-48e3-99aa-7c6b0eac1edf | Address on File | Contingent | BTC: 0.00000371, RDD: 5516.06594, USD: 0.8641272 |
| c3a28883-dc76-4185-a599-7622a683e81e | Address on File | | BTC: 0.00001833, USD: 0.00954308, USDT: 2.6440566 |
| a42b0094-7d21-4ca9-a838-2f624dc07733 | Address on File | Contingent | ETC: 0.00407209, SC: 0.00067308, USD: 3.09592076, USDT: 0.00278269 |
| 92f5f525-c25e-4d6e-ae3e-5f998476c168 | Address on File | Contingent | HNS: 167.90069406 |
| c163180d-925e-4cdc-993b-f9900fc19816 | Address on File | | ADA: 0.00006563, DASH: 0.00618976, DNT: 0.00001042, EMC2: 0.00000012, FLR: 0.00000004, LTC: 0.00000546, OMG: 0.00000031, PINK: 511.75625907, POWR: 0.00000311, RLC: 1.44660039, RVN: 0.00003822, SC: 121.2925163, STEEM: 0.00000048, STRAX: 0.00000004, TRX: 0.00000238, USDT: 0.0124227, XLM: 0.00000493, XRP: 0.00000028 |
| 88eb5dfb-a63c-4d24-b386-2e16e2c95e66 | Address on File | | BTC: 0.0001141, USD: 0.00322725 |
| dbcf5481-f577-44eb-a939-fc164036dd11 | Address on File | | RVN: 108.74103898, USD: 0.88905395 |
| 4bb79991-9f4c-4716-888e-ab869344c31d | Address on File | Contingent | ARK: 10, FLR: 0.03439114, SC: 78.20964028, XRP: 0.22761271 |
| bb10026a-8e82-4765-8efb-d521832110da | Address on File | Contingent | BTC: 0.00000022, DOGE: 10, UBQ: 100 |
| f5d8995e-0a9f-4445-be76-d3a6139f4380 | No Address on File | Contingent | DOGE: 43.69100366 |
| 531202ef-676d-433a-a359-8c9fd6c718dc | Address on File | Contingent | ETH: 0.00000034, ETHW: 0.00000034, GLM: 13.20003176, SRN: 50.06132183, THC: 100.15258197 |
| 3c50eb41-d4d2-483c-82ec-a67073364094 | Address on File | | ADA: 3.58405117, BTC: 0.00003806, USD: 0.23107208, USDT: 0.56861009 |
| 1c0ce663-84e9-49d8-a9a9-12f1fe688aca | Address on File | Contingent | BTC: 0.00000002, DGB: 395.59867615, USDT: 0.00639807 |
| 40f60010-475f-4a97-a0fa-aa871a380e85 | Address on File | Contingent | BTC: 0.00011417 |
| 9c4f74ca-ff7c-4c62-95e4-2ea7c3d1c47a | Address on File | Contingent | BTC: 0.00000066, USD: 3.15340699 |
| a26a145a-dcd3-42d4-b9a0-9c82a63c5c16 | Address on File | | ETC: 0.16986681, TRX: 0.80319026, USD: 0.00299169 |
| 04f92668-a32c-4949-a697-351f8161fa6c | Address on File | Contingent | USD: 3.17152792 |
| d417f48b-c4e0-471d-aea1-6dd9096173d9 | Address on File | Contingent | USDT: 3.15876104 |
| 9d1c42dc-4bb9-46bc-8ba6-e62e5e959fe9 | Address on File | Contingent | BTC: 0.00011339, USD: 0.02130763 |
| c536cdd6-36d0-4af4-8a1e-02665ad4ea91 | Address on File | | BTC: 0.0000001, FLR: 112.755848 |
| f34e98f0-a5fd-479a-9cd4-7eab9c29daed | Address on File | Contingent | ARK: 1.97885005, MAID: 12.70941687, PAY: 5.28496533, STRAX: 0.000001, XEM: 13.00863773 |
| 9b938c79-58f3-459d-80f5-7040f9bf0983 | Address on File | Contingent | USD: 3.17082102 |
| 531a7cbe-410f-4dcf-a259-184946f8cf86 | Address on File | | ADA: 0.00650649, BTC: 0.00000005, DGB: 0.00036731, ETHW: 1.28129934, USD: 0.00182763, XLM: 0.05434189, XTZ: 0.58575522 |
| 54989dce-b4a9-4b12-a578-617a130de7b6 | Address on File | | ADA: 1, NEO: 0.306013 |
| 930c7d26-15e8-48ba-b742-c7a0ebec79a6 | Address on File | Contingent | USD: 3.17080037 |
| 93ef880b-d711-4b96-9d23-e1ed19e54101 | Address on File | Contingent | BTC: 0.00000068, FLR: 112.1660328 |
| 3b207ac2-ec47-4da4-96fc-3ce88e040283 | Address on File | | USDT: 0.00000001, VTC: 27.5 |
| f2e5bad5-dd4e-47fc-922b-865495505007 | No Address on File | Contingent | PIVX: 14.41244621 |
| 7b3b5e24-de01-4957-a1f0-84f73a3a3a18 | Address on File | | USD: 0.00461718, VTC: 27.4594243 |
| 80ab0acb-63ff-482c-a11a-c939e9eeded5 | Address on File | Contingent | NXT: 30.0508969, USDT: 0.0007143, XRP: 7.19978122 |
| 618c3b40-da4c-4288-acd6-3060f2145dd9 | Address on File | Contingent | DASH: 0.07575797, USD: 0.00548884 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e5ede761-f456-446c-a34e-631281aa83a7 | Address on File | | BTC: 0.00010911, HBAR: 0.00551498, STRAX: 0.29072524 |
| 45d414a3-34b8-49cd-8cf0-dd202d0664fc | Address on File | Contingent | BTC: 0.00000037, WAVES: 1.90935476 |
| 9d6f0886-3710-4417-b865-cf2722573404 | Address on File | Contingent | LTC: 0.04067604, USD: 0.00402639 |
| e2605a22-1a8c-4d6f-97ef-83ce9f6c7bc2 | Address on File | Contingent | ARK: 11.3199013, LTC: 0.00000546 |
| 10677e9c-d505-4484-8ce4-a1e20a1527ae | Address on File | Contingent | BTC: 0.00000705, DASH: 0.00181261, RVN: 19.15454832, USD: 2.4960138 |
| 9072e986-96ad-4dbd-b87b-0127801d1ebb | Address on File | Contingent | ETC: 0.17291261 |
| ebb56208-78c4-410b-b187-b117d6a35085 | Address on File | | FLR: 0.00000044, LSK: 3.28259623, USD: 0.00046821, USDT: 0.3236518, XRP: 0.00000289 |
| d5dd6b3b-bec2-4719-9150-3478929e0325 | Address on File | Contingent | BTC: 0.00001905, ETH: 0.00133855, ETHW: 0.00133855, OMG: 0.18080981 |
| 06bb88c3-f6cb-4112-82e8-f6fd667a6a63 | Address on File | Contingent | BTC: 0.00000038, FLR: 112.4101487 |
| 5af28a0c-2af4-4da1-9cda-9b93d4884496 | Address on File | Contingent | FLR: 105.7665, USD: 0.00723182, XVG: 100 |
| 39b4bdc4-5513-488b-9b2c-116a9f38e16f | Address on File | Contingent | BTC: 0.00000002, RDD: 1439.22734082, SC: 740.8555794 |
| 7cc8dca0-222c-400a-892f-bd970e24a1a7 | Address on File | | NEO: 0.34579038 |
| e33bddcc-faa4-44bd-b078-ea86cc1454d1 | Address on File | | USD: 1.01203127, USDT: 2.148454 |
| eeb485d6-090e-407d-9595-75ebcbd404ec | Address on File | | BTC: 0.00000006, FLR: 107.9152789, PAY: 12.21696619, USD: 0.00409602 |
| 556ae177-0047-4d64-a06b-42250510fd84 | Address on File | | ADA: 5.20594638, BTC: 0.0000454, ETH: 0.00000001, ETHW: 0.00000001, USD: 0.00000002, USDT: 0.0008627 |
| 9611ae17-b1c6-4f54-bcbe-46733eb77812 | Address on File | | ETHW: 1, FLR: 39.84067209 |
| 9da98b3c-9851-4c52-96cc-97e5a9b84037 | Address on File | Contingent | USD: 3.16841671 |
| eb0a2336-cb34-479d-923c-37068a29a15a | Address on File | Contingent | BNT: 7.3, BTC: 0.00000021 |
| 8e539c48-cc31-4e6d-971d-64cd4e7ec571 | Address on File | Contingent | NEO: 0.34565996 |
| fb365951-fcb0-4dc4-87be-5b4bcfdc3e62 | Address on File | | HBAR: 0.44072513, XVG: 1654.589 |
| 8f3f5015-8d35-418b-b8da-008c98af91fe | Address on File | Contingent | FIRO: 0.04019725, NAV: 0.0052951, USDT: 3.08436503 |
| 71795638-54fd-4a2f-9d88-eff5793bc288 | Address on File | | BTC: 0.00000011, ETC: 0.12239413, STMX: 174.15335875, USDT: 0.02797748, XDN: 6.81378189, XLM: 1.97418977, XVG: 1 |
| 9b929c58-07da-47d4-abd4-38bf6ef6e95c | No Address on File | Contingent | BTC: 0.00010803, GRS: 0.03078357, MONA: 0.22521955, VTC: 0.54178025 |
| f9940fde-d001-4d1a-a726-6ca0036b29d1 | Address on File | Contingent | BTC: 0.0001123, USD: 0.0476729 |
| bf376a21-905e-41c1-811b-99722eff3b4c | Address on File | Contingent | ADX: 1, BTC: 0.00000001, DGB: 375.82958954, USDT: 0.00170536 |
| 7cf13e17-a03a-4faa-98fa-87f95e4e7e5f | Address on File | Contingent | DOGE: 43.62553688 |
| e786bffa-07f9-443f-a7be-3597eaeae4c6 | Address on File | | ATOM: 0.00000022, BCH: 0.00000006, DAI: 0.00000126, ENJ: 0.08109435, ETC: 0.00000003, ETHW: 0.00325281, FIL: 0.2989894, HBAR: 0.00000043, HIVE: 0.00000008, IOTA: 0.0000001, KMD: 0.00000224, KNC: 0.00000261, LTC: 0.00000018, MANA: 0.00000306, MATIC: 0.85990118, RVN: 0.00002715, UNI: 0.00000007, USD: 0.99744921, XEM: 0.00000399, XLM: 0.00000565, ZEN: 0.00000001, ZRX: 0.0000001 |
| 0156213b-a7bd-4239-984b-0d5c11168e37 | Address on File | Contingent | XEM: 100.54564434 |
| 8b6237b0-dcf4-4b4c-9f12-6b48b0277060 | Address on File | Contingent | BTC: 0.00006027, RDD: 3731.8444586 |
| c2839425-dd54-4625-931c-21054f689ed7 | Address on File | Contingent | BTC: 0.000114 |
| ebb5cc40-7040-47cf-a845-6adde38d9cc2 | Address on File | Contingent | BTC: 0.00011171, NEO: 0.00694087 |
| 0553658e-77ea-4fb5-942e-5e8aaf97dcf3 | Address on File | | ETHW: 0.19246223, SC: 792.16506151 |
| cbb45eb3-65fb-4a86-8e6f-25169e94b2ff | Address on File | Contingent | BTC: 0.00000001, FLR: 1.057665, XRP: 7, XVG: 71.90724752 |
| 539c72fc-5b2f-4605-a82c-fcdeaa28a0b7 | Address on File | | ADA: 0.15645365, BTC: 0.00008312, ETHW: 0.00012255, RDD: 2000 |
| 89af8b46-d02b-42eb-ae09-774df3ed161c | Address on File | | USD: 3.1666295 |
| 8af81776-0738-43eb-954e-1a4868527448 | Address on File | Contingent | ETH: 0.00000183, ETHW: 0.00000183, FLR: 112.565775, USDT: 0.00006714 |
| 914129c2-0eed-42dd-b4d3-e8d059a3071f | Address on File | | NEO: 0.34495565, USD: 0.00498645 |
| f937c6be-a090-4034-a815-3aa34642a507 | Address on File | Contingent | BTC: 0.00010945, ETH: 0.00006769, ETHW: 0.00006769 |
| 49dcaedb-6333-496a-b8c7-f252b387794d | Address on File | | BTC: 0.00003141, ETHW: 0.03022109, IGNIS: 36.00823046, KMD: 0.00000001, OMG: 1.1, USDT: 1.09973829 |
| 76776d14-cc74-4d17-acc9-1fae5ede4da4 | No Address on File | Contingent | BTC: 0.00000003, SC: 904.35155629 |
| 8e245ebb-0262-4352-a898-680f8ad3021a | Address on File | Contingent | ETH: 0.00169443, ETHW: 0.00169443, EXP: 0.5649575, LBC: 0.47265245, SC: 4.41303316 |
| 4a703925-e567-4431-9761-bfd5504651e1 | Address on File | Contingent | BTC: 0.00011396 |
| 9a7f3849-d183-47c3-bf53-9534f2163890 | Address on File | Contingent | BTC: 0.00011396 |
| a887c554-50ce-48bb-985d-3e8db4f8570e | Address on File | Contingent | BTC: 0.00011396 |
| 3dbf5b83-4bd2-42b5-9fb1-50d8d759358f | Address on File | Contingent | BCH: 0.00018939, BTC: 0.00001328, DASH: 0.00414229, FLR: 21.3146139, USD: 2.00381605 |
| 85a6d90d-dca9-44ec-863b-3017ee16757a | Address on File | Contingent | BTC: 0.00000002, STORJ: 9.18205029, ZEC: 0.0102 |
| 78784ebe-42dd-4b64-8eb6-993ae2cb380f | Address on File | Contingent | BTC: 0.00000002, NXT: 100, SC: 750, XVG: 136.87941573 |
| 92a03f12-fb7d-48fb-9cb3-236b1e205251 | Address on File | | BTC: 0.00008394, ETH: 0.00044918, ETHW: 0.00044918, USD: 0.00000436, USDT: 0.00000409 |
| 153f26f6-6cd7-471a-932c-38daebb46530 | Address on File | Contingent | ADX: 3, ARK: 1, DGB: 150, GLM: 5, NXS: 1, PAY: 3, USDT: 0.02099787 |
| 56226bac-8ad0-4c9b-a443-549cc04ca28d | Address on File | Contingent | USDT: 3.15294967 |
| 9b0e6480-4287-4897-9087-e3ddb06cfa1f | Address on File | Contingent | USD: 3.16544248 |
| 8666969f-d0bd-4d60-b9de-58e161556114 | Address on File | | BTC: 0.00000027, ETH: 0.00095469, ETHW: 0.00095469, FLR: 49.32306794 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| be3e0183-add5-42f7-8e5d-4cffa8f2c471 | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00008558, ETH: 0.00006128, ETHW: 0.00006128, FLR: 0.23531033, XRP: 1.55736673 |
| 8f381401-f1af-416b-94f2-c8e8d50454b3 | No Address on File | Contingent | BTC: 0.00001473, XVG: 1450.58440937 |
| 6294583c-d567-4504-a72c-2f646bb2bbab | Address on File | Contingent | BLK: 77, MONA: 5.584537, USDT: 0.00355568 |
| f5ecf0de-fdc1-444a-8c6d-446a0fd4f32a | Address on File | Contingent | ADA: 8.64343268 |
| ca507a11-baa4-487e-86c9-d9e768ba3882 | Address on File | Contingent | MAID: 8.50323222, RDD: 1095.68965517, STORJ: 4.18375927 |
| d530720d-1a8e-43e6-b898-7fd141b993cf | Address on File | | EXP: 1266.07722287 |
| 031c30ea-c83c-414d-a07b-9829685a3091 | Address on File | | FLR: 72.5256, STRAX: 2, USD: 0.00423122, XDN: 3800 |
| 5d1a2760-c5a0-4073-9936-8a2a6630ee61 | No Address on File | Contingent | BCH: 0.00102943, BTC: 0.0001098 |
| 306fdebe-01b0-4902-b15b-64b234b89a34 | Address on File | | BTC: 0.00000299, NEO: 0.277899, PAY: 50 |
| feb565bf-e23b-4c32-88d5-afb4432d96c8 | Address on File | | NEO: 0.33754639, USDT: 0.07105999 |
| 9f0cb68c-911c-4573-8edc-fa148f5ed4ab | Address on File | Contingent | BTC: 0.00000012, ETH: 0.00042885, ETHW: 0.00042885, NEO: 0.25811965 |
| 63299726-b721-4acf-a5eb-fce2dafc2f64 | Address on File | Contingent | BTC: 0.00001404, ETH: 0.00050749, ETHW: 0.00050749, NEO: 0.2 |
| eecce078-1da9-44f8-8935-6643e9a17bad | Address on File | Contingent | DGB: 395.60783568 |
| 0dd7d982-f074-4208-a8d1-2f4119066447 | Address on File | Contingent | BTC: 0.00000016, UBQ: 128.96862037, USDT: 0.01339017 |
| c79a2282-62fd-414b-bab6-8e417e8a4d82 | Address on File | Contingent | BTC: 0.00000136, ETH: 0.00000119, ETHW: 0.00000119, NEO: 0.32926311, PAY: 10 |
| 4dfa8ad3-744b-4ff7-a8e8-460d4b35cf4d | No Address on File | Contingent | SC: 904.1732501 |
| c39fbc88-d9ba-4050-a86e-e072685c9c97 | Address on File | Contingent | USD: 3.16454161 |
| c6f8edb1-1cbc-4c7f-9d24-140dcfc2a22f | Address on File | | ETC: 0.17263361, USD: 0.0000253 |
| a08a20ff-c324-4015-bc16-52b83b234b99 | Address on File | | BTC: 0.00000011, ETHW: 0.00001109, USD: 0.01743273, USDT: 3.13134917 |
| 6c7384d1-2e70-4966-ae86-81bd6c15685f | Address on File | Contingent | BTC: 0.00000006, FLR: 60.05149633, XRP: 3.44198244 |
| fe372a8b-7c6b-44eb-ad67-c6e2b7293cae | Address on File | | GAME: 193.34658622, USD: 0.24365592, USDT: 0.40237131 |
| cd48681f-764d-4a2a-ae6e-6b38c011bdde | Address on File | Contingent | BTC: 0.00001906, USDT: 2.62419373 |
| 696b7279-3b3f-49ea-a386-f92185e9c969 | Address on File | | DOGE: 20.18075315, ETHW: 0.1494744, USD: 1.39274742 |
| dfbcd03d-4978-4d29-9053-4100e64c0f9d | Address on File | Contingent | BTC: 0.00011389 |
| 26866925-0331-4339-9772-ded2a0fe795b | Address on File | Contingent | USDT: 3.15127834 |
| 4839874f-b4e7-4f14-bf8a-6c262eb97024 | Address on File | | BTC: 0.00002202, ETH: 0.00137508, ETHW: 0.00137508 |
| f7f282ab-0f7d-4e68-b829-ce11321bd8e9 | Address on File | Contingent | BTC: 0.00000024, GLM: 1.6455473, LTC: 0.00706, OMG: 0.99067265, PAY: 0.3, POWR: 0.2000587, USDT: 0.88784089, XLM: 0.57654257, ZRX: 1.94243596 |
| 906a8661-4916-4838-b8a5-4fa67c3a5137 | Address on File | | BTC: 0.00011383, USD: 0.00133446 |
| b18379b0-6bc5-4009-ba5c-d039a9bf0e0a | No Address on File | Contingent | BCH: 0.00011342, BTC: 0.00011342 |
| b3bda02f-d02e-45fc-a006-f17f89aa25a6 | Address on File | Contingent | BTC: 0.00007345, XLM: 12.54739843 |
| 6a676d27-ad68-48d7-81e2-c5a98342dd62 | Address on File | | BCH: 0.01303584, ETH: 0.00000285, ETHW: 0.00000285, RDD: 4014.82868182, SC: 0.03419438, USDT: 0.00050911, WINGS: 52.4524632 |
| 4b90a0c0-579e-44c6-bb07-3cc07b2b775e | Address on File | Contingent | BTC: 0.00000943, IGNIS: 225.90106948, USDT: 0.00135068, XVG: 931.85341667 |
| 63e7606b-9f39-4ed0-aa9c-8f6027a4c85e | Address on File | Contingent | LBC: 6.45589733, LTC: 0.00704397, NXT: 912.71721294 |
| bf71a027-1618-42ad-9930-b159e6b8085f | Address on File | Contingent | USDT: 3.15067467 |
| 65788bd8-807d-405a-8d24-7ce87450b112 | Address on File | | ETHW: 0.03136143, FLR: 51.88981845, USD: 0.00354085, USDT: 0.0008295, XEM: 51.95357928 |
| f9efe945-423d-41a5-98e4-8a39ee698e26 | Address on File | Contingent | DGB: 394.82508289, ETH: 0.0000025, ETHW: 0.0000025 |
| f36fde60-f10c-4b41-8dc1-174e75515c67 | Address on File | Contingent | IGNIS: 39.33476607, NXT: 105.30004661, SC: 763.34267442 |
| 0318d016-0c98-47ec-80dc-edf86e2fb235 | Address on File | | USD: 3.16314692 |
| a958c7a7-a108-4c54-9ca5-3df68b67c996 | Address on File | | FLR: 112.565775 |
| 55315128-62c3-4c05-bad5-952495adf707 | Address on File | | BTC: 0.00011385, USDT: 0.00022422 |
| ef710384-2c16-4ae9-96af-a40bd530608b | Address on File | Contingent | USDT: 3.15046155 |
| 8a5ee698-6190-4c82-9ffa-16780d1b8b69 | Address on File | Contingent | GLM: 14.09296411, USDT: 0.10306299 |
| 6efc0ab8-e4d0-449f-a827-32f607a1261c | Address on File | Contingent | BCH: 0.00000027, BTC: 0.00000027, NEO: 0.34430043 |
| 70cf2928-530f-444e-968e-7c84975018a6 | Address on File | | BTC: 0.00000002, SC: 537.15078125, VTC: 7, XRP: 1.10880562 |
| f0c1a186-33e9-4dc6-99ec-de1ae01a115b | Address on File | | AMP: 1000, USD: 0.062805 |
| 06b0322b-b8be-40a8-837b-26e731a75ba4 | Address on File | Contingent | BTC: 0.00000006, ETH: 0.00000038, ETHW: 0.00000038, LBC: 343.52526198 |
| 06e4a703-43b8-4bff-b2a5-18ffbbc541e3 | Address on File | | BTC: 0.00000004, QTUM: 1.22685611 |
| ce098598-a4d0-46d2-953c-e51401e1d27a | Address on File | Contingent | SOLVE: 0.00008567, USD: 3.1626797 |
| e67ecf79-f940-4053-9b0e-ad463d0fc473 | Address on File | Contingent | BTC: 0.00011384, USD: 0.00000003 |
| 00a54784-12c2-4033-9bbe-34592698d869 | Address on File | | BCH: 0.00103708, EMC2: 10, LBC: 10.01831548, LSK: 1.00775735, NXS: 10.99243429, POT: 0.20111786, SYS: 10 |
| 2673de2c-5eaf-4894-a97b-fc2466fa1636 | Address on File | | ARK: 8, VTC: 8 |
| 040e1051-801c-4d92-8f63-d595caa5f78a | No Address on File | Contingent | DOGE: 43.55849647 |
| 08571a0e-0c04-4e67-a9db-f8a5d3d7874f | Address on File | Contingent | BTC: 0.00000001, FLR: 1.10376848, XRP: 7.30512911 |
| 4033e115-89b5-42b4-9a42-52f0fdabb24f | Address on File | Contingent | FLR: 112.5343919 |
| 576ab96b-6e40-47df-9afe-220fb41a8ae8 | No Address on File | Contingent | BAT: 3.43766542, ETHW: 0.00000062, OMG: 2.81736786 |
| 37882920-862f-4348-8cd5-d2085f0d5130 | Address on File | Contingent | BTC: 0.00006412, NEO: 0.15066531 |
| 095e4bbb-6c10-4cb3-997d-4b8c47438159 | Address on File | | USDT: 0.10289184, XMY: 74530.0418722 |
| a2760fb1-cf65-462d-94f6-12e52159a6bb | Address on File | | BTC: 0.00011334, USD: 0.00240838, USDT: 0.0109017 |
| 1433d5fb-b333-4d99-b8bd-0c13d0466480 | Address on File | Contingent | BTC: 0.00011382 |
| c99e00d9-6a1b-40b4-88c6-6cf410b35e89 | Address on File | | USD: 3.16184492 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 0f4b2be2-e853-4329-91d4-24e27c8e342a | Address on File | Contingent | BTC: 0.00000061, SUSHI: 3.47380263 |
| 01959e8e-8c65-4ee5-9332-0921f56bb03c | Address on File | | BTC: 0.00000001, DOGE: 43.45757034, RDD: 14.70588235, USD: 0.00055216 |
| 1cb7c966-0af8-4fff-b33d-0fd2a482ae43 | No Address on File | Contingent | BCH: 0.00011335, BTC: 0.00011335 |
| fc13e893-d9eb-4a41-be0b-c0869bba84eb | Address on File | | NEO: 0.27344548, USD: 0.00407316, XDN: 14787.76207055 |
| ba2c258b-3a12-4257-9374-9a6c70ca8633 | Address on File | | BTC: 0.00000027, FLR: 112.240983 |
| 0acaeb15-0884-40d0-868c-2792c0f05413 | Address on File | | DOGE: 34.71942939, ETHW: 0.31265895, USD: 0.00010296 |
| 8e4efed9-75d7-4d10-9c8c-c2eba75e3b21 | Address on File | Contingent | NEO: 0.34492774 |
| 335d85e7-d3f5-4e42-8249-8573ace20958 | Address on File | Contingent | DOGE: 43.54314394 |
| 490af9a2-bac2-4d1d-85a4-5cdfaf235a42 | No Address on File | Contingent | BTC: 0.00011379 |
| 00176c50-634b-43e8-bbcf-2aa9e6e615ed | Address on File | Contingent | BTC: 0.00011366, SC: 0.9975 |
| 7f9f02b1-8bea-4c4a-9917-91757db1c8e0 | Address on File | | ALGO: 10.72914446, IOTA: 6.61718468, USD: 0.00325001, XLM: 2.22499512 |
| 9dac1afd-2211-4750-8f2e-d64d7d8e0691 | Address on File | Contingent | BTS: 88.65248227, HIVE: 3.66468163, SIGNA: 277.77777778, STEEM: 3.66468163 |
| 68d76192-1e12-4b1b-89c4-ed3d5a64dceb | Address on File | Contingent | BTC: 0.0000002, NEO: 0.34424018 |
| 61f6b591-0d02-4eee-8c65-565bd4e276dd | No Address on File | Contingent | BTC: 0.00011376 |
| 6779bf34-b57a-47d0-af9d-0ad7669ee0c5 | Address on File | Contingent | BTC: 0.00011334, ETH: 0.00000625, ETHW: 0.00000625 |
| 855395b8-ca0f-4be0-9b70-20d2528b0228 | Address on File | Contingent | BTC: 0.00011255, LTC: 0.00043 |
| 04b40793-d221-457f-bcef-097052de878c | Address on File | Contingent | BTC: 0.00000002, XLM: 35.30336484 |
| 5770d321-273c-4fb7-a160-715221c92849 | Address on File | Contingent | BCH: 0.00000627, NEO: 0.34472752 |
| 5a499a62-e9ef-42e8-99d0-15df02fb0354 | No Address on File | Contingent | DGB: 395 |
| c8e15ac4-c29c-4f10-b0a2-5dbb444667c3 | Address on File | | BTC: 0.00000026, ETH: 0.00005558, ETHW: 0.00005558, NXT: 1089.12280594 |
| b39b277f-8c49-4dd4-80f9-8d4de96d61ab | Address on File | Contingent | BTC: 0.000113, ETH: 0.00001113, ETHW: 0.00001113 |
| 74c3e6a9-d58b-4783-89ea-a5acf8f620f3 | Address on File | | ETH: 0.00170251, ETHW: 0.00170251 |
| 3931dc4a-f128-459a-9922-0d6a4b3c2ec6 | Address on File | | BTC: 0.00011348, USD: 0.0070225 |
| 5b1141ae-3f24-4bfe-a7e9-434a2bcdd71d | Address on File | Contingent | BTC: 0.00001694, SIGNA: 1196.358975, USD: 1.37276708 |
| 126d5328-da5a-4c69-b638-e05007f50e70 | Address on File | Contingent | BTC: 0.00000347, NEO: 0.33358985, USDT: 0.00549334 |
| b27d9488-c20f-47e6-8127-67817649abb6 | Address on File | Contingent | BTC: 0.0000001, USDT: 0.00645864, XEM: 100 |
| 1ffcaff7-d5fc-4725-8095-fe6f7b6b68ea | No Address on File | Contingent | BCH: 0.00000347, XLM: 35.29445029 |
| 329a5f91-f73d-4935-bb41-d55a1f235617 | No Address on File | Contingent | XLM: 35.29807076 |
| 54d45f86-905c-4ce2-bda1-f57e19b8c5ac | Address on File | | ETHW: 0.000573, USD: 3.15795833, XLM: 0.00000038 |
| c0557986-9264-4f86-b568-fec0fc3c9c0f | Address on File | Contingent | NEO: 0.34469168 |
| ace028e0-9b60-4029-942c-c4a314fbed95 | Address on File | | BTC: 0.00009247, ETH: 0.00022239, ETHW: 0.00022239, USD: 0.17741066 |
| 0659d36e-77a7-47c1-b196-067e9b1692b2 | Address on File | | ADA: 0.01705049, ETHW: 0.05, FIL: 0.67000916, USD: 0.00441144 |
| 93f89fe9-f827-4857-ba27-9ce8e5fd58fd | Address on File | | BTC: 0.00000013, VTC: 27.36640714 |
| 619cdeab-55d2-4186-b605-66c8b8f37c2f | Address on File | Contingent | USD: 3.15895334 |
| 27cb6fbf-de41-404a-b187-48a6bff7a49d | No Address on File | Contingent | BTC: 0.00000004, BTS: 164.55205584, OMG: 2.02299618 |
| 5e82836c-6d23-48b4-99b6-85369a582dcc | Address on File | Contingent | ARDR: 2.37472598, BCH: 0.00000006, FLR: 105.7665, LTC: 0.00000096 |
| 40dc1023-f9be-4949-9cbb-d755f6714370 | Address on File | Contingent | BTC: 0.00009672, ETH: 0.00025419, ETHW: 0.00025419 |
| 7038d8b8-3688-48da-b294-20768e93132a | Address on File | | ETH: 0.0017019, ETHW: 0.0017019 |
| bd30ce98-0565-43da-821d-efeffd691077 | Address on File | Contingent | BTC: 0.00001506, ETH: 0.00049167, ETHW: 0.00049167, OMG: 0.92072717, USDT: 0.06305675, XLM: 10.85126945 |
| 11f8fc96-4828-49ad-82ff-71088bd5aeef | Address on File | Contingent | BTC: 0.00011369 |
| 4a7710c6-904f-4af9-9ece-0fa7431e05d0 | No Address on File | Contingent | BCH: 0.00086725, BTC: 0.00000002, DOGE: 42.165 |
| 802241c4-3337-4aee-b45d-a2206b3a52dc | Address on File | | BLOCK: 20, USD: 0.00006736, WACME: 49.775 |
| 071ec524-7a02-44da-8d2b-c22b60efcaab | Address on File | Contingent | USDT: 3.14547074 |
| 1c395352-bc3a-4d20-8b8f-3e8963b82ef6 | Address on File | | USD: 3.1579433 |
| a8b2ab50-2797-4cc0-834c-ad1cff5a2b75 | Address on File | Contingent | BTC: 0.00004744, DGB: 230 |
| 4308a332-7a3c-46fa-a707-443566fd32b2 | Address on File | Contingent | BTC: 0.00000977, NEO: 0.31492771 |
| 4c6f44ff-7d80-46cf-9dd6-61cb49851c96 | Address on File | Contingent | BCH: 0.00060478, BTC: 0.00000027, LTC: 0.007, PAY: 118.82838123, XLM: 14.14981474 |
| 1e0ff2f8-47aa-4b7b-b2b1-2ffa1a2ba163 | Address on File | Contingent | BTC: 0.00000623, SC: 852.61173184, XRP: 0.00092128 |
| e756bfb1-efb7-432b-b804-e6963003f610 | Address on File | Contingent | BTC: 0.00000423, XVG: 1600 |
| 79578d41-038f-4be6-ac19-1d2c06c422e7 | Address on File | Contingent | CELO: 0.18579404, ETC: 0.0236752, USD: 2.62889305 |
| 75ba4fa5-6439-46c7-b5fe-55b991cda841 | Address on File | Contingent | BTC: 0.00000111, FLR: 111.2579006 |
| 96a3c7b5-b528-46ff-b4d8-910578a2a417 | Address on File | | IGNIS: 629.9876617, LTC: 0.00000546, USD: 0.00668284 |
| c4be054d-78c3-4fe0-8904-87858e26d185 | Address on File | | POWR: 15, SPHR: 5.06909675, STORJ: 1, USD: 0.09298431, USDT: 0.06742104, VIA: 7 |
| 1d1153f5-c617-480a-a778-4d918f2379fe | Address on File | Contingent | BCH: 0.0000959, BTC: 0.0000959, LTC: 0.00618977 |
| b746d96c-4724-42c3-a6c1-54ffa80e09b6 | Address on File | | ETH: 0.00142847, ETHW: 0.00142847, RDD: 1263.67713004 |
| 2b234628-5e5d-4cfb-82bf-9b6720e14d33 | Address on File | | ETH: 0.00000192, ETHW: 0.00000192, LTC: 0.04, USD: 0.00929601, XLM: 0.33729414 |
| c9efa6bf-de6f-453d-aff4-33b158f593a1 | Address on File | Contingent | BTC: 0.00000003, XEM: 100.18352885 |
| 1852e173-5c48-47e0-bf6c-11a7c0c8f036 | Address on File | Contingent | BTC: 0.00007513, FLR: 3.0219, XLM: 11 |
| a8ac1ad3-79ca-4f3f-a0de-b20804087875 | Address on File | | BTC: 0.00000142, ETH: 0.00016743, ETHW: 0.00016743, XLM: 31.35640296 |
| c63cdd91-8be4-4a36-95fc-747c439fa977 | Address on File | Contingent | BTC: 0.00005292, USDT: 1.67964619 |
| 022ba122-1d9c-4e2f-9071-a00705212867 | Address on File | Contingent | BTC: 0.00000008, XVG: 1660.00749625 |
| 46a25d0f-7eea-4ed9-9f44-8a7225ed7568 | Address on File | | ETHW: 0.4909539, MAID: 10, NEO: 0.05 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b93a6270-d6ed-470f-9b86-b5dfe1e86cfd | Address on File | Contingent | BTC: 0.00011361 |
| ef9c9ba3-0e97-4be3-b5d5-4eb28095a56d | Address on File | Contingent | IGNIS: 138.517125, STRAX: 1, USDT: 1.97789242 |
| 0811d0c3-216c-4e63-9337-ecff47181498 | Address on File | | APE: 0.93543219 |
| b94fdc56-f63f-4939-9b1a-f50425e3b666 | Address on File | Contingent | ADA: 8.6, BTC: 0.00000024 |
| 7cd71045-3ea1-44b2-b71f-dcdd10d95d4f | Address on File | Contingent | BTC: 0.00000028, DOGE: 10.0279359, SOLVE: 67.33728991, USD: 0.87805393 |
| c99040d9-f8d2-4a1a-841a-df4e4e96e4fd | Address on File | Contingent | BTC: 0.00011359 |
| 8c68bbd6-e2da-4450-8ed4-9d8c9e929df7 | Address on File | Contingent | FLR: 1.10152984, XRP: 7.290313 |
| 3b9fde4e-948c-48fa-8190-b8df62cfe9c7 | Address on File | | BCH: 0.00556001, NEO: 0.27621237, XLM: 0.05345022 |
| 46b89436-1e9e-4eb1-9001-b5d27668d5f4 | No Address on File | Contingent | BCH: 0.00011313, BTC: 0.00011313 |
| 95b15a67-2275-4b6a-81d3-59bb5c352452 | Address on File | | ETH: 0.00169721, ETHW: 0.00169721, USDT: 0.00531819 |
| 94031e18-f8da-4d32-b81b-15dd2e9f42ba | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000005, SC: 901.1165625 |
| 92107bb9-bc05-40c6-b7cd-eaee08c2b1a6 | Address on File | | BTC: 0.00000003, FLR: 37.43931998, SC: 600.67272099 |
| dee00860-5361-4e57-aaa4-454b525a28e0 | Address on File | Contingent | FIRO: 1.77053626, USDT: 0.04059786 |
| a132362a-c7b5-42c4-ba61-f33fe6e67486 | Address on File | Contingent | BTC: 0.00011357 |
| 89d13f34-1167-4020-993c-a0866edb725a | Address on File | Contingent | ADA: 8.6, BTC: 0.00000011, USDT: 0.00243013 |
| ada05172-da1e-4ee7-8b72-7c1c5ae9a951 | Address on File | | ETHW: 0.01784357, FLR: 62.80669921, RDD: 500, VTC: 10 |
| 9a00e591-93f1-4eee-9658-a4ecae55e7ea | Address on File | | EMC2: 342.82671713 |
| c21acd16-c6e5-45f2-a931-2a5090f4f747 | Address on File | Contingent | BLK: 1.56676456, DGB: 198.65998153, DOGE: 0.29676829, LTC: 0.00425968, PPC: 2.931697 |
| a9a5656b-93a9-47c2-832c-688d37eedb8f | Address on File | | SYS: 18.67128686, USD: 0.00676827, USDT: 0.88236908 |
| 8f981d5e-7f45-43cd-8ff0-08ebbf9d18e1 | Address on File | | ADA: 0.00007701, ALGO: 0.00000001, ATOM: 0.00002987, BAT: 0.00000001, CELO: 0.0000311, COMP: 0.0006906, DCR: 0.00000006, DGB: 0.00305219, DOGE: 16, ENJ: 0.00000002, EOS: 0.00003241, HBAR: 0.00010006, LINK: 0.00000048, NEO: 0.00000031, NMR: 0.10132105, RVN: 0.00000001, SC: 0.00011255, SOLVE: 0.00004853, USD: 0.00002362, USDT: 0.06872328, WAXP: 0.00013264, XLM: 0.18379582, XTZ: 0.54607926, ZEC: 0.00000034, ZRX: 0.00109803 |
| c6f2148a-6bc0-466e-9800-712aa6e37974 | Address on File | Contingent | ATOM: 0.29723083 |
| c5633be5-7ba9-46c7-a0ef-49c053f2c20b | Address on File | | ETH: 0.00026081, ETHW: 0.00026081, FLR: 0.2111082, USD: 1.43827753, XLM: 7, XRP: 1.39718853 |
| 8d384270-c9ad-4038-a397-69bba5c770b6 | Address on File | Contingent | SC: 901 |
| f31c8994-3c74-4d00-930c-f93c77a726e7 | Address on File | Contingent | BTC: 0.00011351 |
| d6b6ffd3-3794-4223-98e7-60aa53472e60 | Address on File | Contingent | USD: 3.15334317 |
| 208a4633-0820-4b9f-b8b6-c1a85246f652 | Address on File | | BTC: 0.0000054, EMC2: 7, ETH: 0.00000001, ETHW: 0.00000001, SC: 839.67244424, USDT: 0.00000003 |
| 068adffe-2f04-4646-a0dd-326334e43e4a | No Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003, NEO: 0.34396321 |
| 1b4d6c56-c5c5-439c-86d7-b65078aacf2e | Address on File | Contingent | BTC: 0.00000008, POT: 1853.52129492 |
| 756f4490-5cc1-470d-a06e-487183343444 | Address on File | Contingent | BTC: 0.00000022, LTC: 0.01769079, THC: 804.54317507 |
| 2c97ef17-15fa-45b9-88c6-f1faf3c6f899 | Address on File | | USD: 0.08371013, WACME: 92.5 |
| 92e4c419-d3a5-407c-8b0f-be83f7458672 | Address on File | Contingent | BTC: 0.0001135 |
| d94e7681-4554-4bb0-b3f3-63e2781174a7 | Address on File | Contingent | ARK: 9.8481314, BTC: 0.00000044, VRC: 273.83180163 |
| 9a3fdf31-f5dc-43ea-b957-36a41005366f | Address on File | | BTC: 0.00000008, VTC: 27.32689882 |
| 9c5b210c-700a-4c24-b649-32c07e31c1ce | Address on File | | EMC2: 274.81146516, ETHW: 0.09319768, FLR: 15.1095, MER: 100, USD: 0.00903346 |
| 47a028fa-8300-40e0-941a-dad1d68438bf | No Address on File | Contingent | BCH: 0.0001, BLK: 0.012493, BTC: 0.0001, DOGE: 5, XDN: 1.9 |
| 7f062d0f-e47a-4d1f-99ed-dc5a3d6285c3 | Address on File | Contingent | BTC: 0.00011347 |
| fbf7e1e7-45a5-4d33-8940-798c08576081 | Address on File | Contingent | BTC: 0.00011347 |
| ce028674-6719-4958-aa9b-e193bc8c4338 | No Address on File | Contingent | BCH: 0.0001, BTC: 0.0001, DOGE: 5 |
| 5ce49224-ff26-442a-85f8-1d8943bde1fc | Address on File | Contingent | USD: 3.15212065 |
| a8e0ea08-1a75-4699-9bf1-1fb048398fdb | No Address on File | Contingent | BCH: 0.00011301, BTC: 0.00011301 |
| 9108298d-fcb3-4ee0-9eba-3e0a034fec9e | Address on File | Contingent | NEO: 0.33244821, USDT: 0.1047553 |
| 49951dc9-83c3-44f2-ab74-c10336f962cf | Address on File | Contingent | BTC: 0.00000001, COMP: 0.08625349 |
| b207705f-c734-4aa7-b6f5-c091717fb079 | Address on File | | ETH: 0.00000069, ETHW: 0.00000069, OMG: 3.65753414 |
| c332d62b-dbb9-4273-bf26-b4835120bcc8 | Address on File | Contingent | STRAX: 0.00000001, SYS: 26.02655331, WAXP: 0.00000001 |
| 723f4351-657c-4e40-89ea-6045b66b1ac5 | Address on File | Contingent | BTC: 0.00011345 |
| 0450aec9-1c2b-4507-919a-9cc17b028b5a | Address on File | Contingent | BTC: 0.00000006, XEM: 100 |
| 6d5472ba-b764-4355-87c5-b4b830d73cff | Address on File | Contingent | BTC: 0.00000006, SC: 900 |
| 9a8a0995-16ed-40d6-a70a-635da2f7870a | Address on File | | BTC: 0.00009973, FLO: 458.64385 |
| 3d46df6f-dd89-40fb-8d4a-8d67231f2a0e | Address on File | Contingent | BTC: 0.00011148, LTC: 0.00070167 |
| 5e62d8fe-08b0-4633-bf2b-531cfde64a06 | Address on File | Contingent | USD: 0.1403936, USDT: 2.999233 |
| 34031fcc-4e05-4618-90ad-cc49ccecfd8b | Address on File | Contingent | BTC: 0.00000019, NEO: 0.34327784 |
| 9a386f1e-5150-4f67-89b3-620f3ade89e6 | Address on File | Contingent | ICX: 12.80465 |
| 4e7b2229-0b83-4d5e-b522-7c1fd53ed25b | No Address on File | Contingent | BCH: 0.00011297, BTC: 0.00011297 |
| cf82663b-c57a-48b7-b24c-60bbd9d4fb3e | Address on File | Contingent | DGB: 393.82251466, USDT: 0.00004494 |
| cddea132-832f-41c3-9cb6-5a18a4074288 | Address on File | Contingent | ETH: 0.00123196, ETHW: 0.00123196, RDD: 2128.89108911, ZEN: 0.00157567 |
| d20e6b7a-333e-4b51-8d66-5152a429fa42 | Address on File | Contingent | CBC: 771.875, SRN: 295.11583007, VEE: 627.29381443 |
| 49dbd76b-82de-46da-b15a-518f3f511d2f | Address on File | | USD: 3.15041723 |
| 8d9e8023-9104-4535-861a-b51f01607f5f | Address on File | Contingent | BTC: 0.0001134 |
| 7c498452-1664-419b-a698-f74712800e19 | Address on File | | GLM: 1.72761222, SC: 792.93905941 |
| 09805261-dd92-43ed-b3d6-a8ac80b1f218 | Address on File | Contingent | BTC: 0.00000282, ETH: 0.00135804, ETHW: 0.00135804, USDT: 0.42984645, XVG: 63.06201728 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b677dcab-5c72-4ba6-9ce0-f40cc20d57e2 | No Address on File | Contingent | BCH: 0.00008519, BTC: 0.00008519, XLM: 8.64841464 |
| c9c59d7c-3914-435f-b412-4819c221930e | Address on File | | ADA: 0.00033945, BTC: 0.00000001, VTC: 27.31742739 |
| d890db5a-4914-42c1-84d9-ec1ca7ba79d5 | Address on File | | BTT: 2291364.744, USDT: 3.13752645 |
| eace6826-8f11-4b5a-8f17-af6fc5357d3b | Address on File | Contingent | USD: 0.44248925, USDT: 2.6967658 |
| 01d698aa-5848-41ec-a1a1-935b775511ca | Address on File | Contingent | XEM: 100 |
| 0502b24d-eabc-44b0-b548-083c35a67fde | Address on File | | XEM: 100 |
| 34f9e825-d591-4f5d-aca7-351f8627a5b5 | Address on File | | XEM: 100 |
| 42132191-ef56-485c-8afb-529fdab36d90 | Address on File | Contingent | XEM: 100 |
| 5dba0a92-0b61-4b6e-8e07-1ec964eda740 | Address on File | Contingent | XEM: 100 |
| 5f46b0a4-2c34-458a-9170-44a4419c2502 | Address on File | | XEM: 100 |
| 70ce906d-5e71-43c1-b1aa-085dc934ebbb | Address on File | Contingent | XEM: 100 |
| 7ab3db84-a3b8-4b33-b26b-2df625915d82 | Address on File | | XEM: 100 |
| 89dbce20-baa8-499d-a8fd-838881a36e52 | Address on File | Contingent | XEM: 100 |
| c7634931-7c4e-4b2c-bdee-526a94850654 | Address on File | | XEM: 100 |
| c97b67fc-939e-4285-86aa-5c3bb4c4390d | Address on File | Contingent | XEM: 100 |
| dfb21c18-fc58-496c-a885-42c4155f6426 | Address on File | Contingent | XEM: 100 |
| 1f5584c9-b8c8-4c0d-af27-d8fbd24113c7 | No Address on File | Contingent | BTC: 0.00011338 |
| 418fc393-7dff-4c33-ad9e-5f01be2a65f7 | Address on File | Contingent | BTC: 0.00011245, ETH: 0.00001358, ETHW: 0.00001358, NEO: 0.00006173 |
| c27818be-cbba-475c-bf91-cbf701f88098 | Address on File | | DGB: 228.27553745, ETHW: 0.00009576, USD: 0.74163627, USDT: 0.57931852 |
| 3e7e8799-9f44-4ba4-b808-6ccb8dced8ff | Address on File | Contingent | BTC: 0.00011316, ETH: 0.00000315, ETHW: 0.00000315, USDT: 0.00004117 |
| 8d6ac4d3-e02b-4b6b-bd01-e8fd20516662 | Address on File | | ETHW: 0.47019736, NEO: 0.23851872 |
| 2e6a9d08-81df-4cfb-911e-d428665572ce | Address on File | Contingent | BTC: 0.00000003, RDD: 4000, USDT: 0.00093888, XEM: 49.13226583 |
| 190363a3-7329-44f8-be73-e229b008f325 | Address on File | | USDC: 3.14 |
| dcade7c3-6cfc-41e4-ba77-7081e48028dd | No Address on File | Contingent | BTC: 0.00000001, USDT: 3.13643477 |
| 331408cb-957f-4bb3-8a66-a24f236fd165 | Address on File | Contingent | ETH: 0.00169052, ETHW: 0.00169052, USDT: 0.01165036 |
| 559676c3-c13f-473b-b03a-5b5244be55f9 | Address on File | | USD: 3.149238 |
| f8963aeb-d979-4f54-aa3f-4e63451437c3 | Address on File | Contingent | ANT: 1.1296186, USDT: 0.00315874 |
| dd4efcca-5d9c-446f-904d-3e026fd223ca | Address on File | Contingent | USD: 3.1491514 |
| f18b37a3-6d90-4e1b-a2e5-99f20494a875 | Address on File | Contingent | BTC: 0.00004776, ETH: 0.00000155, ETHW: 0.00000155, NEO: 0.19851603 |
| 0885d04a-b1bf-4b37-8a02-ce7c6d46faef | Address on File | Contingent | BTC: 0.00008711, IOTA: 0.83700214, PPC: 0.01407504, USD: 0.11613117, USDC: 0.45475048, USDT: 0.00000001, VTC: 0.00000011 |
| d73d0b18-1e2b-440b-8a02-9dfef6104f8d | Address on File | Contingent | USD: 3.14889134 |
| 0ef9605e-a491-4fa3-bcfc-9a1a0ceab18f | Address on File | Contingent | BAT: 14.5879411, USDT: 0.02829124 |
| 3a0761b7-af1b-4a3e-a63a-4f2025ac1f11 | Address on File | Contingent | DASH: 0.04790248, ETH: 0.00000095, ETHW: 0.00000095, USD: 0.00700635, USDT: 0.00000001, VTC: 9.87166002 |
| 93d18ed6-be38-4e70-aa24-67cc522eaadf | Address on File | Contingent | DNT: 10, IGNIS: 5, MUNT: 10, PTOY: 100, SC: 10, SIGNA: 194.23076923, USD: 0.00758981, USDT: 0.00498437, XDN: 100, XLM: 10, XVG: 150 |
| 0f9e5e9f-f9f6-4c10-a30e-d9038e0bfbe6 | Address on File | Contingent | SBD: 1 |
| 28cacbb2-bfb9-4354-aeff-6772d7f266da | No Address on File | Contingent | SBD: 1 |
| 43c1ff69-e8fd-448a-8129-a53671bd3f14 | No Address on File | Contingent | SBD: 1 |
| 55af6ac6-5b89-4815-83a6-12f06591e223 | No Address on File | Contingent | SBD: 1 |
| a1f818b8-21ec-45a5-914b-38c8c0e93297 | No Address on File | Contingent | SBD: 1 |
| c3be9641-e537-4785-b0b2-edd3fb1c27a6 | Address on File | Contingent | SBD: 1 |
| de6e8d85-d0ff-4089-b8e3-4ff08bbfc516 | Address on File | Contingent | HBAR: 57.43922871 |
| 766e7248-c4aa-41ca-9865-af9e19f2eaea | Address on File | Contingent | FLR: 87.63389941, RDD: 0.5705, SC: 0.36854263, USD: 0.34128619, USDT: 0.33933113, XVG: 0.76751118 |
| 4e41fff1-5449-4368-802a-0553c0ab0d9c | Address on File | | WACME: 94.85 |
| b954c517-aea4-411a-8ea6-d22ff3766fa7 | Address on File | | ADA: 1.32291639, ETHW: 0.79305823, USD: 1.03793446 |
| 9a303320-eed1-4b34-96ca-3e0e2d51332e | Address on File | Contingent | BTC: 0.00011329 |
| a6af3e64-2c95-43c1-bd96-ed65c2da8490 | No Address on File | Contingent | BCH: 0.00000057, BTC: 0.00000057, DASH: 0.0741953, VIA: 0.98504909 |
| 5bf21dcf-aacc-4462-937f-355f57ab5207 | Address on File | Contingent | BTC: 0.00000024, ENG: 1013.02610904 |
| e41cf61c-a92e-4239-8182-37fb82ebce02 | Address on File | Contingent | BCH: 0.0001707, BTC: 0.00000053, NEO: 0.33947485, USDT: 0.00198882, XVG: 0.00000001 |
| dbbc9b24-aa78-490b-862b-006df8878c65 | Address on File | | BTC: 0.0000788, MUNT: 200.14639408, POT: 37.4367872, USDC: 0.68, ZEC: 0.00305542 |
| cee10d73-c4a4-4c5e-9c9f-5c40d42dccbc | Address on File | Contingent | BTC: 0.0000858, NXT: 140, POT: 218.43656832 |
| afe3c376-ffd2-49da-ac16-4760b226d6f3 | Address on File | | BTC: 0.00006586, ETHW: 0.01, FLR: 20.095635, UBQ: 30, USDT: 0.00000001 |
| 9732ce5d-024e-408e-9f40-cbf104dc194d | Address on File | | ADA: 0.21064084, FIL: 0.08581327, LBC: 33.93195478, USD: 2.31084873, WAXP: 0.96905436 |
| e4f9bb5b-b640-471e-ba9f-c35daa75a7d0 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000825, ETHW: 0.00000825, PIVX: 0.29436648, POLY: 0.21177596, RVN: 144.20040948 |
| 49fbc13d-3a1b-4f27-aa97-c3dc2af5aa0f | Address on File | Contingent | BTC: 0.00011326 |
| ab40684e-5a1d-444f-ae5b-311f90ec4c2b | Address on File | Contingent | IGNIS: 0.4595653, NXT: 1122.91913059 |
| 74db4847-71e2-4f94-ad3e-930e04e5a2c3 | No Address on File | Contingent | ADX: 15.67284577, BCH: 0.00002358, BTC: 0.00002358, ETH: 0.0000008, ETHW: 0.0000008 |
| eef30ab2-1012-4e6a-a09b-c51ac203e23d | No Address on File | Contingent | BCH: 0.0001128, BTC: 0.0001128 |
| f405d5cb-d861-4dcd-a059-601250361464 | Address on File | Contingent | ZEC: 0.09490367 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f008d518-7a17-4299-99cf-c13f11d50df1 | Address on File | Contingent | BTC: 0.00001197, FLR: 0.00018788, NEO: 0.0132162, USD: 2.69161273, USDT: 0.00020886, XRP: 0.00124345 |
| 2265f034-6db8-447f-9551-47afba256dee | No Address on File | Contingent | BCH: 0.00011279, BTC: 0.00011279 |
| 030ba3fd-6d3b-4399-b5cf-7b655f6f98a9 | Address on File | | DASH: 0.011, POT: 55.47830923, SC: 476, XEM: 29.39876216 |
| a5aeebb8-244b-44a5-ab3c-549eb0cf0b49 | No Address on File | Contingent | RDD: 7864.53262222 |
| 5d51b514-2e86-4c89-8e11-cb8b25f6b065 | No Address on File | Contingent | DOGE: 43.33 |
| 758ed30b-cfb9-4b11-8cb8-d11bd22ddf79 | Address on File | | FLR: 64.97085, THC: 600 |
| 5ff0a0ad-b3e0-4dd6-a92c-92d94c1278f7 | Address on File | Contingent | BTC: 0.00011323 |
| 831e21d3-5705-4de5-9fd2-625440c226bc | Address on File | Contingent | SC: 897.84207692, USDT: 0.0031813 |
| f9be9cc9-b7d1-4a3b-8a31-f2fc7992c475 | Address on File | Contingent | USD: 3.14560998 |
| 567c52ad-7128-40a9-bc04-7d3b87345b93 | Address on File | | BTC: 0.00000006, RDD: 776.72245497, THC: 1277.03119626, XVG: 12.51304738 |
| d268f072-724f-44f4-9c10-780c284976b7 | Address on File | Contingent | ARK: 1.69, ETH: 0.00000001, ETHW: 0.00000001, TRX: 38.997, USD: 0.0010595 |
| c2b1315e-7fa3-4131-969f-b5cf5cf0b649 | Address on File | Contingent | BTC: 0.00000739, SC: 0.02, VET: 150, ZRX: 0.00068872 |
| a576f3c4-3382-43ff-b2d1-44d73add1298 | Address on File | Contingent | BTC: 0.00011322 |
| 86e69187-8acc-4b66-9b7c-795de76f2931 | Address on File | | USD: 3.14505934 |
| b8577eac-99e7-464c-9b30-c1bdb8f31a93 | Address on File | | ETH: 0.0000001, ETHW: 0.0000001, LTC: 0.00142705, NGC: 33.999, WACME: 9.45 |
| d753850f-522e-4bcb-988d-d7bcfeb0d39b | Address on File | | USDT: 3.13214358 |
| 706840da-afb8-4c45-b5d4-a66e66068194 | Address on File | | USD: 3.14464351 |
| 2976c7b7-222d-46fc-a527-c5a976ba0445 | Address on File | Contingent | XLM: 35.13512733 |
| aa3c6d3c-9e48-49e3-83cd-0cc5c6944503 | Address on File | Contingent | BTC: 0.00000003, LTC: 0.00000546, NEO: 0.34296831 |
| a98dc6c9-5b18-4773-9e35-c9f9d6979aa5 | Address on File | | USD: 3.14450297 |
| 1e5d7d8e-aa76-4af6-b06e-5781ad3781ce | Address on File | | HIVE: 5, PAY: 27, STEEM: 5 |
| 4ab5e31c-fa34-4f26-868d-673e7846585e | No Address on File | Contingent | DOGE: 43.31 |
| 9ba2032c-72f4-4578-b2a4-16c6bebb7da8 | Address on File | Contingent | BTC: 0.00011318 |
| 3acf03d3-91a6-47bb-9e8b-49419e85fdbc | No Address on File | Contingent | BTC: 0.00011293, USD: 0.00693608 |
| 1571bcd9-b959-40ab-b632-a7456a2ca077 | Address on File | Contingent | USD: 3.1442185 |
| f7e55813-45a9-43ad-b6a1-4c75b343de51 | Address on File | Contingent | BTC: 0.00006656, RDD: 875, XEM: 30 |
| bd3f73b6-6096-4842-8e93-1bb7c9b68c5b | Address on File | Contingent | USDT: 3.13151492 |
| 55c96ddb-3533-48e5-b116-3866866d5549 | Address on File | Contingent | DOGE: 40, USD: 0.24 |
| 8c49a564-e39f-4b7b-a17c-0f53b5645ea3 | Address on File | Contingent | ARDR: 40 |
| a932a3e4-d418-4c36-bc54-df8f24724d4f | Address on File | | ARDR: 40 |
| b7ad38b9-14fa-4fb9-8bc3-2ae94917e00d | Address on File | | BTC: 0.00011317, USD: 0.00000002 |
| 6c4c18a4-8ae4-4b75-b7ee-1941548b03e4 | Address on File | | BTC: 0.00000001, FLR: 60.589095, PINK: 6870.06005296, USDT: 0.00049705, XDN: 11156.6185019, XMY: 6389.57285863 |
| ccf75fd6-ca7a-4637-a7ae-2cb9f480ec11 | Address on File | Contingent | LTC: 0.03995143, POT: 20.0387381 |
| 76e6838c-ad80-448a-a2dd-8ac28b63bceb | Address on File | Contingent | BTC: 0.00011312, USD: 0.00125653 |
| 819016fe-d63b-42ce-a9f1-ea6057f7ab26 | Address on File | Contingent | BTC: 0.00000001, USD: 3.14334725 |
| 71b2d58f-6106-4638-9a7e-ee6ad871ab73 | Address on File | Contingent | DOGE: 20, USD: 0.78917893, USDT: 0.89879868 |
| e6d92bf8-fbc4-491a-ba0c-d9a977dbc666 | Address on File | | ALGO: 11.4, BTC: 0.00000177, ETHW: 0.14577985, USD: 0.92038237 |
| 06002136-55c3-4550-b33c-99bd49b448a2 | Address on File | | MONA: 7.58688401, USD: 0.00940338 |
| 46d415d8-2692-4450-b6bd-7b4c7302a555 | Address on File | Contingent | USDT: 3.13101542 |
| 6e79f55e-09cb-4e55-ab7f-ec04f774aeaf | Address on File | | ADA: 3.44185268, BAT: 0.84336276, DGB: 0.56592505, DOGE: 0.64643492, LTC: 0.00802466, TRX: 0.71762033, USD: 0.9773957 |
| 48297d35-066d-40fa-bfe0-550889b9e653 | Address on File | Contingent | BTC: 0.00000006, ETH: 0.00169276, ETHW: 0.00169276 |
| 84b86fd1-014f-4718-adb0-bff55afbac68 | Address on File | | BTC: 0.00000002, ETH: 0.00000023, ETHW: 0.00000023, FLR: 5.09252401, NEO: 0.3272391 |
| d504cdba-0c5b-4d9c-99c8-b1d3797668be | Address on File | | ETHW: 0.00001255, USD: 0.00654336, VRC: 2240.40753111 |
| c4f50fcc-c51c-4807-bc7d-30097bfb54ef | Address on File | Contingent | BTC: 0.00000015, XVG: 1652 |
| f6669453-59ce-49f8-b99e-0528433a05c2 | Address on File | Contingent | BTC: 0.00005297, XVG: 879.68689655 |
| d9ac56cf-c5b6-43d7-810d-5c1a3f9ccf25 | No Address on File | Contingent | BCH: 0.00011268, BTC: 0.00011268 |
| e4cc942e-5a87-48b1-b34c-a6ff4fb1b373 | Address on File | Contingent | BTC: 0.00011276, STRAX: 0.00039399, USDT: 0.01008147 |
| 914c31c5-8b75-46b6-8a04-c170633c3dc9 | Address on File | Contingent | BTC: 0.00011313 |
| dca1a24a-3bba-4577-8d0f-f17684f3bce3 | Address on File | Contingent | BTC: 0.00011313 |
| 0f642d2d-ce65-4997-8782-fbe2a1d53e65 | Address on File | Contingent | DOGE: 31.07900162, FIRO: 0.50397157 |
| de1f89df-33e2-4010-93ba-fc3a2bcb2fec | Address on File | Contingent | HBAR: 57.34591454 |
| 670a98f1-c927-40c9-bc98-e24b116abef8 | Address on File | | ADA: 0.62379484, NXS: 10, SIGNA: 2000, USD: 0.00611299 |
| 8ee5b0b5-6720-4433-a6bd-b003cda8260c | Address on File | Contingent | STORJ: 10.20595816, USDT: 0.00005457 |
| d2511bbc-ab91-47ca-8b51-0f1b56821ffe | Address on File | Contingent | ADX: 0.401, BTC: 0.00000118, ETC: 0.02, ETH: 0.00009065, ETHW: 0.00009065, FLR: 0.00951899, GNO: 0.005, MEME: 2, NEO: 0.002, OMG: 0.05, POT: 1.891, USDT: 1.73175755, XRP: 0.063 |
| 93fcecae-af3e-4a69-b7de-26be226af7ba | Address on File | Contingent | ADX: 2.78178321, ANT: 0.74790958, NMR: 0.04530281 |
| 124548cd-ed8b-4fda-a0b2-1e7678555511 | Address on File | | ADA: 0.08905268, DGB: 0.01662783, ENJ: 0.14331314, FLR: 0.095, LINK: 0.00534019, USD: 0.00077971, USDT: 3.00943 |
| 683934d2-2dbe-4ef1-970e-de77f24c6f35 | Address on File | Contingent | USD: 3.14225477 |
| 67c1d734-9b02-40ec-8f13-9b48035d8b60 | Address on File | Contingent | BTC: 0.0000921, XLM: 0.63817838, XVG: 277.02930317 |
| 6b070457-19b0-4445-bd08-78401177cf9a | Address on File | Contingent | RDD: 6729.14210568, USDT: 0.4486179 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 341a6135-2fe2-4339-ab10-a93efb8cb3ea | Address on File | Contingent | OMG: 2.64673237, PART: 1, UBQ: 10.17776483 |
| 2994e49d-6090-47d2-b776-ad992af95c5e | Address on File | Contingent | BAT: 3, BTC: 0.00000006, FLR: 0.453285, RDD: 3000, XRP: 3 |
| be3b753a-0f3e-4bc4-a855-99b47ca77c2c | Address on File | Contingent | BTC: 0.00011309 |
| 7fec9011-eba8-4896-870e-1cd277eafdbe | Address on File | | USD: 3.13974719, USDT: 0.00185163 |
| 2d94cf2a-bc6f-4d9b-9255-326261bd0c79 | Address on File | Contingent | BTC: 0.00000012, THC: 1426.473825 |
| 4bb25420-a88e-4a89-9f81-c3521614cb8c | Address on File | Contingent | BTC: 0.00000162, BTS: 0.0070907, EMC2: 0.00756924, ETC: 0.04834807, GLM: 0.00510079, IOC: 0.07057128, MORE: 0.49582886, MUNT: 0.00230769, NAV: 0.006875, STEEM: 0.39471563, USD: 1.15741536, USDT: 0.05797305, WAVES: 0.28866742, WINGS: 0.00128911, XLM: 4.87300075 |
| 9d37def3-c3b6-428a-b0fd-64988cdc6f7a | Address on File | Contingent | USDT: 3.12864948 |
| bfdacc72-e01f-40d6-a396-8d9dc89e7494 | Address on File | Contingent | BTC: 0.00000001, XRP: 7.328125 |
| cfb1174c-4a56-4a0a-b552-498d3fdfae83 | Address on File | Contingent | BCH: 0.00000013, BTC: 0.00000001, PIVX: 14.27596484 |
| de30ea0a-930a-4bf1-b8c9-2ebffe024b09 | No Address on File | Contingent | BCH: 0.00011261, BTC: 0.00011261 |
| 208641ae-4be7-482a-91f1-f75f08d0e313 | No Address on File | Contingent | XLM: 35.09367029 |
| 732dc4e6-7642-4093-9b8a-a5bae1dbfbdf | Address on File | Contingent | NEO: 0.1621198, WAVES: 1 |
| b21822ee-1d5c-40a5-af30-92c88531c456 | Address on File | Contingent | BTC: 0.00000005, ENG: 10, FLR: 15.1095, KMD: 7, USD: 0.00000003, XEM: 20 |
| 4ca86991-1d44-4c06-ba5c-1fe30b69e098 | Address on File | | DOGE: 29.77355101, SC: 279.73366116 |
| 49a1aa0e-f250-45a9-8845-96cf48fd2560 | Address on File | Contingent | ARK: 10.85904522, ETH: 0.0000539, ETHW: 0.0000539 |
| c14d4bf4-f1be-4da6-bdcd-33e5e4876e50 | Address on File | | ACH: 9.02612495, BAT: 0.41698332, BCH: 0.00030953, BTC: 0.0000103, CELO: 0.00568288, DCR: 0.00204498, DGB: 5.28342334, ENJ: 0.03829979, EOS: 0.06617455, ETH: 0.00009002, ETHW: 0.00009002, FIL: 0.00709169, GAME: 2.40700106, GRT: 0.38889615, HBAR: 0.99926469, HIVE: 0.39389556, KMD: 0.26377309, KNC: 0.1801656, LINK: 0.00728892, LSK: 0.08975689, MATIC: 0.1589908, MKR: 0.000112, MONA: 0.06510698, NEO: 0.00627086, OMG: 0.02296217, RDD: 124.74785813, RVN: 2.50892758, SC: 15.28206996, SOLVE: 0.16736308, STEEM: 0.00251676, STRK: 0.01128118, SUSHI: 0.00654507, SYS: 0.22031684, UMA: 0.08514413, USD: 0.33412047, USDT: 0.01920802, VAL: 0.00337097, WAXP: 1.1174964, XEM: 1.75268166, XTZ: 0.243 |
| 69594fc5-22df-41b1-9b39-6148ac7a5df4 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00031404, ETHW: 0.00031404, USDT: 2.54676796 |
| ec48ea42-6c0e-413b-bd81-5658d6ecb7ea | Address on File | | BTC: 0.00006216, XLM: 15.79025078 |
| 97264987-9de0-4e55-a4e7-44957fb7776b | Address on File | Contingent | BTC: 0.00011303 |
| c1f3751f-6a8a-4a48-9111-0a3b9ea5dfe7 | Address on File | Contingent | BTC: 0.00000005, ETH: 0.00000024, ETHW: 0.00000024, SC: 896.63614183 |
| 619f764f-5f7a-4922-b382-d5fb957d6624 | Address on File | Contingent | BTC: 0.00011302 |
| 99a69486-c05e-4fc3-94d3-6b68b97ff9a2 | Address on File | Contingent | BTC: 0.00000012, ETH: 0.00000294, ETHW: 0.00000294, FLR: 111.4162219 |
| 0dc3ce69-69b0-4e99-8aa5-8b20c68f8d53 | Address on File | Contingent | USD: 3.13949566 |
| 21dd9ac8-9506-4cd5-a7ad-6ecedf30559d | Address on File | | ADA: 0.00000006, ADX: 0.00000078, ANT: 0.0000001, BAT: 0.00000017, BCH: 0.00000016, BNT: 0.00000004, BTC: 0.00009295, DASH: 0.00294262, DGB: 0.00000003, DNT: 0.00000013, ENG: 0.00000001, FLR: 0.00000001, GNO: 0.00000005, LTC: 0.00000018, MORE: 0.00000003, MTL: 0.00000005, MYST: 0.00000006, NEO: 0.00000011, NMR: 0.00000006, OMG: 0.02567282, PAY: 0.00000219, POWR: 0.00000021, PTOY: 0.00000007, QRL: 2.14985667, QTUM: 0.00000003, REPV2: 0.00000002, RLC: 0.00000004, SC: 0.00000004, SNT: 0.00000014, STORJ: 0.54213352, STRAX: 0.00000007, USD: 0.00772738, USDT: 0.0251276, WACME: 0.0000002, WAVES: 0.00000024, WINGS: 1.41270865, XEM: 0.00000017, XLM: 0.00000038, XRP: 0.00000008, ZEC: 0.00010813 |
| 23dc57d3-5e3d-4665-9cd0-29d781747531 | Address on File | Contingent | BTC: 0.00000177, ETH: 0.00003876, ETHW: 0.00003876, NEO: 0.32919666, USDT: 0.0012105 |
| 93247620-d982-4add-b210-12dc954618b5 | Address on File | Contingent | BCH: 0.00011255, BTC: 0.00011255 |
| 4e02618c-1e36-4a60-9505-e47911850b1b | No Address on File | Contingent | DOGE: 43.23936604 |
| 9fa5b036-cab2-4bfc-b977-2064cfc1c5bc | Address on File | | BTT: 2740647.597, FLR: 90.657, USD: 0.5916712 |
| bf8bb572-b1d1-4fdd-b566-e99b287129d3 | Address on File | | FLR: 0.151095, POT: 1000, SC: 140.40114599, USD: 0.3818241, XRP: 1, XVG: 70 |
| d2ee0371-e6bf-41a0-80a2-ed805850c388 | Address on File | Contingent | BCH: 0.02, ZEC: 0.02749522 |
| 77e5b532-2d40-4576-9ee2-78a1855f5964 | Address on File | Contingent | BTC: 0.00011299 |
| 5f0d9791-b300-4b92-8570-354d430b91a2 | Address on File | Contingent | FLR: 50.79352683, USD: 1.71151304 |
| 8c13f451-de5a-4358-ab15-ad60419e6699 | Address on File | | BTC: 0.00003951, USDT: 0.00071346, ZEC: 0.06155208 |
| 240cee65-c961-49c2-93e7-b3992b8f3a0e | Address on File | Contingent | ETH: 0.00168861, ETHW: 0.00168861, USD: 0.00477953 |
| 259284fe-120d-484d-8179-ac92b994e35e | Address on File | | ETC: 0.17082567, USD: 0.00747665 |
| c5b80f2c-de7c-497f-bc75-67b746b7c515 | Address on File | Contingent | BCH: 0.000001, BTC: 0.00000541, ETH: 0.00161006, ETHW: 0.00161006 |
| 92203329-cdcc-48c8-a43c-db8214b98a12 | Address on File | Contingent | DNT: 10, ENG: 10, MER: 10, NXT: 20, POWR: 10, RDD: 100, SIGNA: 50, SNT: 40, XMY: 10, XVG: 50 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 5e23e0af-8841-4e3d-b1b3-db44d7d10a2d | Address on File | | ARDR: 1.46503729, BTC: 0.00000001, SRN: 0.90160646, SYS: 24.37194435, VRC: 50 |
| 1e37d508-430a-4c34-84e5-886815105655 | Address on File | Contingent | FLR: 0.83899312, XRP: 5.55275238, XVG: 386.78085859 |
| 1c71474e-4fc4-45c8-bdbf-1e0fb88b3033 | Address on File | | BTC: 0.00000136, MONA: 1.10095965, USDT: 2.0076869, XEM: 20 |
| 08680b06-37f6-47fa-bda2-609c3095e584 | Address on File | Contingent | USDT: 3.12577347 |
| 18264604-50e3-405c-872a-c96f23e425c5 | Address on File | Contingent | BTC: 0.00011296 |
| 26d958c1-4f23-48e5-bc9e-639e559a5eff | Address on File | Contingent | FLR: 111.6768848 |
| 1977dc1f-36d8-4c9b-b47d-f09c07772e7e | Address on File | Contingent | BTC: 0.00004068, USD: 0.31351691, USDT: 1.68766898 |
| 056e088f-1cdc-4a6b-8b3f-6ef3c3a30e3e | Address on File | | ARK: 3.786, BTS: 15, EMC2: 30.05914861, NAV: 17.63714056, SC: 14.9625, STRAX: 1.93624479 |
| d314ef09-32cd-4ef9-8808-e473840ef1f5 | Address on File | | BTC: 0.00011036, ETH: 0.00003884, ETHW: 0.00003884 |
| 1d3aa27e-b673-4e68-9d65-bdb0b46dc85f | Address on File | | RDD: 7844.91 |
| 674da50e-283d-4259-9743-03b256482453 | Address on File | | FLR: 20.37267143, IGNIS: 301.5, USD: 0.39771584, USDT: 0.54508713, XMY: 2753.20345 |
| 9d424355-d3d7-48f5-9f0d-8c4bebec66f7 | Address on File | Contingent | BTC: 0.00000001, DGB: 194.24435484, ETH: 0.00000083, ETHW: 0.00000083, XVG: 832.7186471 |
| da8740b7-6fe6-4fa9-9c9e-8245b375256b | No Address on File | Contingent | BCH: 0.0001125, BTC: 0.0001125 |
| 2e88c48b-a939-44f1-a072-519b457bb404 | Address on File | Contingent | BTC: 0.00011295 |
| 29d5119c-33ba-4a36-bab9-0cb93ead7eb6 | Address on File | Contingent | BTC: 0.00001174, NEO: 0.30678817 |
| 2ffd8da9-1542-40fe-b50f-402ad152fefe | Address on File | Contingent | BTC: 0.00000004, NEO: 0.34224372 |
| d758fb6a-0d30-4dc0-ba27-694aec559d03 | Address on File | | USD: 0.001552, USDC: 0.49309, USDT: 2.630911 |
| 1e10926d-567d-4890-bc24-179af8e6e1cb | No Address on File | Contingent | DOGE: 43.21555028 |
| 719ece18-a1ae-420c-86c6-e8ff24dd13d4 | Address on File | Contingent | ANT: 0.0000001, BTC: 0.00006325, BTS: 0.47180415, DASH: 0.00383947, OMG: 1.41135613 |
| 5246e3d2-6ebe-4e48-b7ff-0cd90709b097 | No Address on File | Contingent | BCH: 0.00011248, BTC: 0.00011248 |
| de1df88c-7b34-47bc-a622-b1aa5627db1c | Address on File | Contingent | BTC: 0.00000013, ETH: 0.00168843, ETHW: 0.00168843 |
| 5ee3c849-0cd8-4a0d-9f2f-ce8ac7124655 | Address on File | Contingent | ETH: 0.00094821, ETHW: 0.00094821, USD: 0.40394266, USDT: 0.96936923 |
| 58bfd95b-8d4f-471f-8b7c-8491c82dbe85 | Address on File | Contingent | BTC: 0.00000003, NXT: 0.71646, PMA: 12634.39734375, USDT: 2.96921237 |
| 89451095-f260-4e95-8b3f-aa503d465e60 | Address on File | | BCH: 0.00000591, BTC: 0.00000591, NEO: 0.32427445 |
| bb227753-74ec-44f4-9894-8c42664768e3 | Address on File | Contingent | NEO: 0.08372819, USDT: 0.00691304, XEM: 75 |
| a868c3fc-78d5-41aa-b548-912643f078d3 | Address on File | Contingent | GBYTE: 0.02233986, SYS: 15.70628616, XLM: 11.14034213 |
| 8ec9cf51-be61-4a45-a44f-2104f3e566bc | No Address on File | Contingent | BCH: 0.00000008, BTC: 0.00000008, XLM: 35.02203502 |
| 212a638d-88fc-469e-bda9-706011e684cc | Address on File | Contingent | BTC: 0.00000953, USDT: 2.86046913 |
| df078e45-ea3d-46d9-90bc-09161151a5d9 | Address on File | Contingent | SBD: 0.99, USDT: 0.02003501 |
| a1b3e245-fed1-4f4c-9d08-f454e9fe1311 | Address on File | Contingent | BTC: 0.00000022, IGNIS: 626.0981937 |
| d67be3da-e069-44dd-91a2-8d95ad9ca209 | Address on File | | NXS: 4, USD: 2.8533907 |
| 7a7feb76-381c-481a-8fb6-e4873038572d | Address on File | Contingent | SC: 896.14503738 |
| aeff593e-2a69-4465-9f4f-3d8e30cb2e3b | Address on File | Contingent | SC: 896.14503738 |
| 3cb1e277-a134-4256-9a05-cb60d74b5760 | Address on File | | USDT: 3.12399326 |
| ac8a6851-7078-47fa-9fc6-1901010ee37d | Address on File | | USD: 0.09851531, USDT: 0.02611784, XMY: 73383.19600894 |
| 0a1d6814-53fe-4e9b-88db-11341d572100 | No Address on File | Contingent | ARK: 11.19759023, BTC: 0.00000004 |
| f802d439-35d3-40e3-9a7f-5fe69d66e782 | Address on File | Contingent | BNT: 5.2797873, NEO: 0.01196669, USD: 0.56896004, ZRX: 0.79151646 |
| c728a6df-d5f7-4997-9fcc-58ead2f3bd77 | Address on File | Contingent | BTC: 0.00000005, QRL: 32.72382243 |
| a6eae9a4-ac18-4309-9f34-e7a73a6f30da | Address on File | Contingent | BTC: 0.00000005, MONA: 0.00834076, SC: 894.7046823 |
| fd77dfa4-73e4-4f90-8c23-b9b0c42019b7 | No Address on File | Contingent | DOGE: 43.198 |
| f802a000-2b0b-451e-8de0-6de6a74e33a1 | Address on File | Contingent | USD: 3.13614968 |
| a493e9aa-4cc8-4ff6-93ce-6219f22a7980 | Address on File | Contingent | XLM: 35.04052884 |
| 0d52b795-9f5e-49cd-bdc0-e7394d852959 | Address on File | | BTC: 0.0000737, DGB: 0.31438114, GEO: 21.09764729, PINK: 4650.39030061, RDD: 0.9715541, SC: 0.54659291, TRX: 0.26396397, USD: 0.00302398, USDT: 0.00131833, XDN: 0.50630367, XMY: 6228.20129546, XVG: 0.49393298 |
| 8007de7e-307d-40c8-86b3-f1ec4044a68a | Address on File | | ETH: 0.00000891, ETHW: 0.00000891, USD: 3.05528823, WAXP: 1.10140561 |
| 18517c7c-456a-40e3-80fe-87d48eebee8b | Address on File | Contingent | BTC: 0.00000057, RDD: 7800 |
| 130bace0-a58b-4c34-a1f8-356166f58592 | Address on File | Contingent | BTC: 0.00000002, MTL: 3, USDT: 0.00017683 |
| c36289ce-b9b8-47c8-9d4f-dc5a16f12e25 | Address on File | | DOGE: 32.2350627, USD: 0.79540921 |
| 1103839c-dbd4-4d20-bf7d-9b4c912da59b | Address on File | Contingent | FLR: 0.08731105, USD: 3.13125011, XLM: 0.01897163 |
| 815c9357-fa82-4831-999a-8ebb56c434d5 | Address on File | Contingent | RDD: 16.8388457, USD: 3.02451655, USDT: 0.02267645, XLM: 0.90903059 |
| 8ac3cb70-ebba-40a3-949d-37869623717e | Address on File | | MTL: 3, USD: 0.00000001, USDT: 0.00025052 |
| 2ef1cf51-1e81-40d5-af34-4c4979b44701 | Address on File | Contingent | BTC: 0.00000027, ETC: 0.00570849, STMX: 500, USD: 0.97306682, USDT: 0.00000001 |
| 44e89985-34da-4e6b-9c28-4523b7a023fe | Address on File | Contingent | BCH: 0.00003818, HNS: 0.00000028, LBC: 300, USDT: 0.36942682 |
| 0be8bbf0-ce66-4954-ae7a-e8961a930e37 | Address on File | Contingent | BTC: 0.00011285 |
| f2f64554-0104-497e-b9e9-98ec865f3e6f | Address on File | | BTC: 0.00003321, NEO: 0.24139974 |
| 91339199-c35c-424b-a8be-19277041268d | Address on File | Contingent | BTC: 0.00000129, USDT: 3.07198995, VTC: 0.12927285 |
| 8493635f-8903-46b5-a8d5-55fe178fff7b | Address on File | Contingent | IOTA: 17.37814013 |
| d08e2982-04d1-49b7-b7d5-c961b3241053 | Address on File | Contingent | MTL: 3 |
| d84fdd12-8155-4e5f-901a-c16de80c1bc2 | Address on File | Contingent | MTL: 3 |
| fec4a9e0-ec17-4346-a743-3bf353ee2446 | Address on File | | DASH: 0.06566355, ETHW: 0.09889753, QTUM: 0.07324888, USDT: 0.00008833 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| c0094811-71a9-474c-adb0-150b177debe7 | Address on File | | ATOM: 0.004, BTC: 0.00000362, BTT: 3544933.294, ETH: 0.00161, ETHW: 0.00161, USD: 0.00374853 |
| e8abc9bb-5586-443f-9515-e52b85282de5 | Address on File | Contingent | ADA: 8.56010709 |
| 3a5fa46e-38e2-4709-a40c-32b9fc5346e0 | Address on File | Contingent | BTC: 0.00009438, ETH: 0.00001074, ETHW: 0.00001074, XEM: 13, XLM: 0.93061279 |
| 8e059260-e240-46bd-9a31-a530489930c6 | Address on File | | USDT: 1.41461791, XRP: 4 |
| 5a8eca48-4a27-42f3-bd4d-c98caf4c0611 | Address on File | Contingent | LTC: 0.04027 |
| 54dc9cb9-4b67-4063-af20-edb22c0547a9 | Address on File | | ADA: 0.00000005, DGB: 15.90987218, EOS: 0.00000005, ETH: 0.00000009, ETHW: 0.00000009, USD: 3.00717032, WAVES: 0.00000001 |
| 567aabb9-cb2b-4cea-b957-8a1a737d4468 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00000297, ETHW: 0.00000297, NEO: 0.34039831, USD: 0.0089929 |
| 217937ec-6535-47cb-ac01-8c645c59e422 | Address on File | | DGB: 0.00000321, HBAR: 6.75229115, PAY: 45, PIVX: 8, POT: 306.18045826, SC: 0.65821577, USD: 0.00006827 |
| 293551a3-f45f-44d9-b8d7-f7aee78cb9af | Address on File | Contingent | ADX: 3, BTC: 0.00002203, EMC2: 2, ETH: 0.00099075, ETHW: 0.00099075, STEEM: 0.95, USDT: 0.00024489 |
| d687534e-fd9e-42c3-9926-30fafd9c0171 | Address on File | Contingent | BTC: 0.000002, FLR: 15.11718363, USD: 0.13335854, USDT: 2.51042463 |
| b4b41c3a-19e6-4302-a5ad-16263f56cc8b | Address on File | Contingent | BCH: 0.00000035, BTC: 0.00000028, RDD: 7815.77522727 |
| ab9ea543-6e30-4392-b7d2-b55b11411742 | Address on File | | BTC: 0.00000842, FLR: 103.04679, USD: 0.00447176 |
| e77a6fbd-0e37-4840-92ae-a19e88533007 | Address on File | Contingent | BTC: 0.00011281 |
| bf16384b-63ef-4c03-8b89-f39553336295 | Address on File | Contingent | ETH: 0.00029468, ETHW: 0.00029468, LTC: 0.01, USD: 1.74955177, USDT: 0.05879051 |
| deb9430b-4a9a-405a-98e1-8fc6f12c51d8 | Address on File | Contingent | ETH: 0.00168853, ETHW: 0.00168853 |
| 2b3cc586-e94e-4143-b489-da59c793bfb5 | Address on File | Contingent | ETH: 0.00075699, ETHW: 0.00075699, FLR: 0.00075378, LTC: 0.00003615, USDT: 1.7168162, XRP: 0.00498878 |
| c4628cb7-638e-4971-9ed1-764a34976a73 | Address on File | Contingent | BTC: 0.00000353, NEO: 0.3312001 |
| 66900500-185e-45ab-9069-1324d6a79d63 | Address on File | | ETH: 0.00000469, ETHW: 0.00000469, USD: 0.01405072, USDT: 0.07058023, XMY: 74067.25055034 |
| 821c2201-0c79-40aa-b8b0-bf8c27a8b815 | Address on File | | USD: 0.12535259, USDT: 2.99606276 |
| 49588fd5-1253-4f3f-8447-0b504543b9fc | Address on File | Contingent | LSK: 2.40092542, NXS: 10, POT: 202.90957168 |
| 3495fe44-52ad-4a0a-b39e-8759f4087b71 | Address on File | Contingent | BCH: 0.00000126, BTC: 0.00000259, POWR: 19 |
| 86535399-d671-41a2-875b-0eab8de83ca4 | Address on File | Contingent | ADA: 8.54586094, BTC: 0.00000001, USD: 0.0031193 |
| f869bdb2-f04f-4592-afa1-1e318cbbb1c0 | Address on File | Contingent | BTC: 0.00011277 |
| 3bc51cad-9d8f-443b-a5e4-3223837bf67e | Address on File | Contingent | BTC: 0.00000002, HIVE: 2.69934308, RDD: 3975.27975, STEEM: 2.69934308 |
| 56103ce6-0ccd-4deb-82b7-53554b472495 | Address on File | Contingent | BTC: 0.00000006, NEO: 0.34156999 |
| 64cd0e8a-21bc-41d1-92fa-a23cca6bb960 | Address on File | Contingent | BTC: 0.00000009, VTC: 27.14340548 |
| 16684434-a5c4-4c52-93a2-ec10595b43e0 | Address on File | | USD: 0.00185443, USDC: 1.38203199, USDT: 1.7371271 |
| e0929401-72cf-4f54-aa57-8e77b2a3fc54 | Address on File | Contingent | WAXP: 53.81388415 |
| b20b1900-4a6f-4f75-b5c2-4b610b749250 | Address on File | | ADA: 3.44430007, BTC: 0.00000001, ETHW: 0.49780409, USD: 0.85030249 |
| b0f3ed73-5c7a-4055-85fe-b079977fba03 | Address on File | Contingent | ETH: 0.00168743, ETHW: 0.00168743 |
| 60330f26-d81c-40a1-971c-19370e085a7b | Address on File | | BTC: 0.00000028, ETH: 0.00000246, ETHW: 0.00000246, USDT: 0.00229691, ZRX: 14.47 |
| 323386da-4ed5-4888-9ed2-9d13a9f7e915 | Address on File | | BTC: 0.00011272 |
| 6747c12c-c9aa-4819-a219-2a030b447f18 | Address on File | Contingent | BTC: 0.00011271 |
| ecd2f9e9-20c0-4d8a-a7bb-c686f263e89d | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00001908, ETHW: 0.00001908, IGNIS: 25, NXT: 50, USDT: 0.06195695, XVG: 1456.8390933 |
| fda84b0a-1deb-4f6b-9773-8846a35df6ac | Address on File | Contingent | USD: 3.13100017 |
| a64e7ebc-7119-49ab-a11c-ebe130892b1e | Address on File | | PAY: 292.59672944 |
| 8a6db1c5-b5e6-4b85-aae3-c65b76533703 | Address on File | Contingent | NXS: 44.21961585 |
| f3a28170-7deb-4c0b-aed8-cc300a3d0c0c | Address on File | | BTC: 0.00000002, DASH: 0.00738339, FLR: 4.34922644, LSK: 0.51424176, NEO: 0.11999999, OMG: 0.55041781, POT: 60, USD: 0.00794441, XVG: 300 |
| f4dac11b-f5b0-457b-b0ed-c2e64a135331 | Address on File | Contingent | DGB: 8.33581306, DOGE: 41.864375, MONA: 0.05953122 |
| 9d5217ef-b489-4a7a-9726-58db7062cf7b | Address on File | Contingent | HBAR: 6.70541922, USD: 0.09488357, USDT: 2.65736163 |
| f65f1561-95b5-441b-8b54-3e143e3bda11 | Address on File | Contingent | DGB: 106.28242559, DOGE: 31.39566254, USD: 0.00061028 |
| f47371a7-2c1a-4d4c-928e-ec5cef31a860 | Address on File | Contingent | BTC: 0.00000062, FLR: 23.42219347, NAV: 8.3847016, NEO: 0.23178733 |
| 8556eeb8-93c1-4fc5-b61f-ee06e2713089 | Address on File | Contingent | SC: 528.71024735, XVG: 673.40995098 |
| 3edb35b3-d1c5-470e-bf6e-ad5e062425ae | Address on File | Contingent | POT: 1841.08127132 |
| b398e921-c5ce-429f-a50b-c32f28cd1524 | Address on File | | USDT: 3.11734941 |
| b70ccdf1-496c-4d05-8506-1157b3fbe652 | Address on File | Contingent | ETH: 0.00153787, ETHW: 0.00153787, USD: 0.27512504 |
| 0bb5cf40-ec6a-4710-bd2b-6ff0d4bc2aa8 | Address on File | Contingent | BTC: 0.0000003, FLR: 95.81134785, XRP: 1 |
| 86e46c94-2a17-4700-bc35-5571baa24a66 | Address on File | Contingent | FLR: 109.543875, POT: 30 |
| 1b1c241c-eadc-4e79-be3e-24c67ea5a058 | No Address on File | Contingent | DOGE: 43.1 |
| 7d020508-4427-471b-b8b2-a7e5dd20959b | Address on File | | ADA: 1.67108112, FLR: 22.27945985, GAME: 9.71455317, HBAR: 0.25503617, IOTA: 0.70096925, RDD: 2500, XRP: 1.45623397 |
| 9fbbb967-e439-46cb-8a7b-bbff45febc8e | Address on File | | POWR: 15, XVG: 375 |
| 20c980e9-9957-4079-bec8-7fe287be107e | Address on File | Contingent | DASH: 0.01255616, DGB: 40.81282828, HBAR: 11.75163772, LINK: 0.09546391, SUSHI: 0.50164036, UNI: 0.11046943, USD: 0.00011414 |
| d7fea321-7370-42d2-b866-0852dc3d161d | Address on File | | WACME: 94.2847421 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 7421f927-34f4-49b7-b2b7-8e7970add9b5 | Address on File | Contingent | BTC: 0.00000002, LSK: 3.37271036, POT: 33, VTC: 1.3 |
| 3490bf64-bef7-45e9-ae3a-2f1d077928e9 | Address on File | | OMNI: 0.07673077, PTOY: 80.00130952, STORJ: 6.27852085 |
| fe8f0c5f-fdc1-46fe-8478-57b9463502b0 | No Address on File | Contingent | BCH: 0.02808988 |
| b2b809b0-946c-4f40-a244-7f24348a5197 | Address on File | | USD: 3.12848364 |
| 496c6859-9be1-40a9-99d1-e1789bbb5f41 | Address on File | Contingent | ETH: 0.00000991, ETHW: 0.00000991, NEO: 0.3393443 |
| 5e9a993e-6b86-4a4f-9a97-eedc0627939e | No Address on File | Contingent | BCH: 0.00011216, BTC: 0.00011216 |
| e64947e1-6521-4f24-9437-ed97d18c350e | Address on File | Contingent | NEO: 0.3413331 |
| 6b19cfca-a384-4e45-9a3b-28373435fc7b | Address on File | | BCH: 0.01371549, BTC: 0.0000518, USD: 0.08374634, USDT: 0.07753315 |
| 69157abf-10f1-43ac-ab80-34c40b769e37 | Address on File | | BTC: 0.00005035, GRS: 0.9975, NEO: 0.15029879 |
| 12f3ec50-cb26-4200-87ba-8d38522d2124 | Address on File | Contingent | DGB: 389.97713927, USD: 0.00834258 |
| dee87d4f-de57-48e4-a9af-d6fc876897a5 | No Address on File | Contingent | BCH: 0.00011215, BTC: 0.00011215 |
| 387f9fe0-8ffb-409d-8d2d-7191fd093132 | Address on File | Contingent | BTC: 0.00000011, XVG: 1644.70899857 |
| b0174ffd-8387-4961-afd1-fc6c2effcad8 | Address on File | | ETHW: 0.28190097, HIVE: 5, NEO: 0.075 |
| ff37855b-c7e4-4611-8775-081964c36b06 | Address on File | Contingent | FLR: 111.2953563 |
| 56049aab-a328-45a1-b4b9-ac3614475bef | Address on File | Contingent | USD: 3.12734294 |
| 5bc1ffd9-4f26-496a-90c6-e407498fdd43 | Address on File | Contingent | EMC2: 339.90736804 |
| fde516a8-8b5e-4b5c-909b-f581f5f9f484 | Address on File | Contingent | BTC: 0.00011229, USD: 0.00752665 |
| cdffae6a-84f0-42f1-a98d-88fc00a24e82 | Address on File | | BTC: 0.00000033, ETH: 0.00000204, ETHW: 0.00000204, USD: 1.21380202, XVG: 1000 |
| 71439996-6ed1-45ac-9c72-c55a6165b85f | Address on File | Contingent | ETH: 0.00168469, ETHW: 0.00168469 |
| 2ab748a8-fab5-4b01-881e-6fa7edf52941 | Address on File | | BTC: 0.00000111, DGB: 0.47214327, ETH: 0.00051344, ETHW: 0.00051344, USD: 0.00838624, USDT: 2.12227034 |
| b0b9ac6e-6f4a-4639-bd4f-e473f7bafc0c | Address on File | Contingent | BTC: 0.00011254 |
| 45c650d5-c809-4a0d-bfcb-f1e3cd48d840 | Address on File | Contingent | IOTA: 10, USD: 1.322295 |
| ac3c07d5-31e7-4e69-9588-c8e3958ea74b | No Address on File | Contingent | ZEC: 0.09430665 |
| f741e484-7f6c-447b-a125-0f5af6a0f0c9 | Address on File | | BTC: 0.00001865, USD: 0.00672754, VRC: 1858.11199264 |
| 2dc22248-d5dd-42b2-9519-a38ec635fc49 | Address on File | Contingent | BTC: 0.00000002, FLR: 1.09107594, XRP: 7.22112537 |
| cc545b2a-d16a-4706-9423-14a83c95e5d6 | Address on File | Contingent | BTC: 0.00010413, ETH: 0.00000131, ETHW: 0.00000131, FLR: 0.0623293, POWR: 0.32394906, XRP: 0.41251728 |
| cf0a282a-529d-4cef-9ece-ec97cb8f7d70 | No Address on File | Contingent | BTC: 0.00000019, XVG: 1642.47040323 |
| b868744c-1e10-43e7-a32a-b4bfb8019ded | Address on File | Contingent | LTC: 0.04015542, USDT: 0.00018196 |
| a8cea20a-c210-4302-bd8f-fbdc34d592b7 | Address on File | | DCR: 0.02538167, OMG: 3.14409256, SC: 0.24079047, USD: 0.00065606 |
| c9e50e07-1764-4a01-b3bd-2180b9024b17 | Address on File | Contingent | BTC: 0.00000008, XVG: 1644 |
| 89fe6402-d983-4828-887d-f2ca48709659 | No Address on File | Contingent | ETH: 0.00000047, ETHW: 0.00000047, ZEC: 0.09426547 |
| 636bdebb-1dc8-4489-a3db-36bc75e82da2 | Address on File | Contingent | MKR: 0.00466296, USD: 0.00377886 |
| 95bed50a-2c3a-4e78-ac86-5c4da6a1193d | Address on File | Contingent | GEO: 194.13475011 |
| bfb6d992-273f-4ff5-9bf7-83cd3bdce553 | Address on File | | USDC: 3.11610195 |
| 68759edc-fa35-40dd-9439-1522b2829d10 | Address on File | | ETHW: 0.833, USD: 1.4186198 |
| d510cf5a-e19e-49ff-97b9-914455b26470 | No Address on File | Contingent | BCH: 0.00000013, BTC: 0.00000013, DOGE: 43 |
| 62672140-adcc-42ed-a7b2-792a0fcf417b | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00019135, ZEN: 0.39198155 |
| 62ed98ee-1490-467c-9374-a60f4856e102 | Address on File | Contingent | ETH: 0.00049989, ETHW: 0.00049989, FLR: 0.04065219, USDT: 2.07269195, XRP: 0.2690505 |
| bb9ea095-c1c8-464c-a125-2578ba196a9f | Address on File | Contingent | BTC: 0.00002514, USD: 1.30447738, USDT: 1.11782594 |
| 4ac3afb0-61c6-490c-acd4-437ebec9c41e | Address on File | Contingent | BTC: 0.00000374, USDT: 0.00186241, XLM: 33.73573231 |
| d9097726-6de3-486a-a6a7-668ac1527d6e | Address on File | Contingent | IOTA: 17.32278092 |
| a3296869-bf4c-4a51-9ca4-cd27b7c82401 | Address on File | | NXT: 200, XVG: 1350 |
| b8825463-1383-4ade-a734-6f2e0ae6f497 | Address on File | Contingent | BTC: 0.00011248 |
| efd1e026-2878-49db-8fa0-d6f3c91f10da | Address on File | Contingent | FLR: 111.1936257, USD: 0.00000007 |
| e4cec026-3497-4abe-8290-64b1bff448bc | Address on File | | FLR: 41.551125, USD: 1.95687214 |
| edee1a6b-ed15-4210-888f-b2fa4009767b | Address on File | Contingent | BCH: 0.00003998, DGB: 390 |
| 09e214a1-6edb-47a4-9fe1-765b1276c7ad | Address on File | | USD: 0.00588785, WAXP: 53.58356534 |
| 9fd5858c-f1a7-44cb-94a7-04d6ced5895d | Address on File | Contingent | DCR: 0.00133171, LOOM: 6.38059954, LTC: 0.00306105, NEO: 0.00000001, NXT: 4.69684939, POLY: 8.07671784, STRAX: 1.12474988, SYS: 1.28092348, WAXP: 6.63275751 |
| 4c4776ac-c43d-4b62-bbbf-6f2df842d512 | Address on File | Contingent | BTC: 0.00001114, ETH: 0.00031343, ETHW: 0.00031343, SC: 638.0682679 |
| 42bddf5f-052c-42c0-adb1-f53e409cb5c0 | Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000243, POWR: 18.97487852 |
| 9d8e2c6a-12e7-43c2-9c4b-1a4f60b68d94 | Address on File | Contingent | BTC: 0.00000004, XEM: 99.148795 |
| ab07b260-0f35-4df5-969a-67bebfdef407 | Address on File | Contingent | ETH: 0.00135739, ETHW: 0.00135739, GAME: 46.47857792 |
| f19f9ec7-6572-4a8f-bcc9-e24500409f32 | Address on File | Contingent | KMD: 1, USDT: 2.81951984 |
| 4561d0ac-bb9e-4981-881b-9ef60133affd | No Address on File | Contingent | BTC: 0.00006396, LSK: 0.5, NEO: 0.08, OMG: 0.21 |
| 7319c825-2ee1-4d8d-afb9-f8515c811ed7 | Address on File | Contingent | BTC: 0.00000001, SIGNA: 2839.53563413 |
| 3335d3c4-dad0-4011-b0c8-26c12f3b345c | Address on File | | ETHW: 0.075, USD: 2.97006479 |
| 7f201f7e-e2e7-4337-9172-ce0672dab601 | Address on File | Contingent | USDT: 0.00006211, XRP: 7.28806955 |
| fda29224-16dc-4c39-99dc-fa9cab7dd33a | Address on File | Contingent | BTC: 0.00011244 |
| 7bf7eed5-93b9-4bdd-9f67-4dd9e3261d02 | Address on File | Contingent | BTC: 0.0000001, STRAX: 6.53178629 |
| a3a84618-cc52-4b90-bb7c-1434d9376b52 | Address on File | | USD: 0.00303249, USDT: 0.09021641, ZEC: 0.09140354 |
| 48857508-0d7a-40ad-a841-8c58cf9ca3c0 | Address on File | | BCH: 0.00000063, NXT: 1115.54322635 |
| 1715c3ba-e31b-4bdf-9a0b-263e8f387bc7 | Address on File | | BCH: 0.00000029, FLR: 110.8600576, USD: 0.00838014 |
| 9de79473-28e4-43be-8c0b-eba9e151c1dc | No Address on File | Contingent | DCR: 0.19057707 |
| 631211ac-f298-45f3-919f-63fb0100a06d | Address on File | Contingent | USD: 0.7382022, USDC: 1, USDT: 1.37673692 |
| 9c088074-aa25-43e6-bf31-c9d7055c3b8d | Address on File | Contingent | BTC: 0.00011243 |
| 86d98752-dffa-438d-a785-bcfa98c9b40c | No Address on File | Contingent | BCH: 0.00011198, BTC: 0.00011198 |
| d9d3f10c-8038-433b-a2b7-7fa22650aa94 | Address on File | Contingent | DOGE: 43.02152811 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| bfaf78f8-4531-48bc-bc3e-41d4c098da9b | Address on File | | BTC: 0.00006627, DGB: 0.73272379, USD: 0.8058946, USDT: 0.41978908, WAXP: 0.84133209 |
| 3e6f6df5-be86-4992-a33f-f368836bdd9f | Address on File | | HBAR: 0.69662047, USD: 3.08499375 |
| 3b74aa2a-855f-4255-8c1d-b761a1f77061 | Address on File | Contingent | BTC: 0.00000012, FLR: 111.0237345 |
| 6bbf7a6a-0f5e-436e-bffe-47ff52b2e7f4 | Address on File | Contingent | USD: 3.12297748 |
| 8bb168b9-a67b-4d56-a994-df023114e8b2 | Address on File | Contingent | RVN: 148.71274977 |
| 8b1f6ebe-bf28-4f73-819c-d03bbc738271 | Address on File | Contingent | BTC: 0.00000007, VTC: 1, XVG: 1581.91948357 |
| 1aaf68c7-dd0a-4f2d-9e99-683479072af5 | Address on File | | BTC: 0.0000005, FLR: 110.5323218, USDT: 0.0028441 |
| a38a8205-3f9b-4ac3-817d-59f6b9779726 | Address on File | Contingent | LTC: 0.00410848, USDT: 2.791663 |
| c46665d8-d315-4e81-ac83-a26f7e3a474a | Address on File | Contingent | BTC: 0.0001124 |
| 82e4168c-9bdc-47ac-ade6-594e6fc12c6e | Address on File | Contingent | BTC: 0.00000032, LTC: 0.04 |
| 113502c4-17a6-4e0f-9eac-280006bf8356 | Address on File | Contingent | USD: 0.00627799, USDT: 2.39628084, XRP: 1.65717555 |
| 2e9ad5a6-8a6c-45a7-8c8c-98f9194441e9 | Address on File | | BCH: 0.00000016, BTC: 0.00000016, NEO: 0.34020069 |
| 737c267f-6aa5-41f3-bdd4-093cd7b81e1a | Address on File | Contingent | BTC: 0.00002752, ETH: 0.00081948, ETHW: 0.00081948, RDD: 861.98140625, STORJ: 1.41739484, USD: 0.05186975, USDT: 0.0037874 |
| 81347b33-de51-4d42-b4ea-d44d7b81eb02 | Address on File | Contingent | USD: 3.12204183 |
| 1e314e5c-b03c-499e-94b9-ca99b2cfc7b4 | Address on File | Contingent | BTC: 0.00011238 |
| cc711566-d9c8-43eb-93d6-3c127b9cbd82 | Address on File | | USD: 0.00667344, USDC: 3.106 |
| 3622c7e9-c8b6-48f5-aca8-739ef29fb6d6 | Address on File | Contingent | NXT: 1114.95031703 |
| fb47efdc-e734-4ed0-a24f-e8968ee80caa | No Address on File | Contingent | DOGE: 43 |
| 1c036ce4-a4e6-46f6-9c9b-f5ea73617cb2 | Address on File | Contingent | USDT: 3.10910326 |
| 0acda0ec-f4e6-4ef7-af36-fa9445c594f1 | Address on File | Contingent | BTC: 0.00000002, NEO: 0.33543333, USDT: 0.04652235 |
| 4d676e92-1516-4fdc-9b36-0cff0f1e24e7 | Address on File | Contingent | USDT: 3.10904929 |
| 960afefb-3e8c-4b5d-9f69-c52d75337c91 | Address on File | Contingent | BTC: 0.000008, USDT: 2.88762525 |
| 78bb72be-3284-4051-8e6e-84ee05d373d5 | Address on File | Contingent | ADA: 8.52372228, USDT: 0.00000001 |
| cd206635-c4d3-4b04-9a4b-6977a84a872a | Address on File | Contingent | RDD: 7545.05696121, SRN: 60.8016035 |
| ba745546-c4f9-4bf3-b87d-ddb24bc9fd79 | Address on File | | BTC: 0.00000072, OMG: 3.59524109, USD: 0.00441991 |
| 379623c2-2656-41f4-a2ab-a13f916b60c4 | Address on File | Contingent | HBAR: 56.95890715 |
| e3514282-97ff-4f3e-86f2-be650afbe144 | Address on File | Contingent | USDT: 3.10877281 |
| 891b0421-95e1-406b-b37c-36dad3194404 | Address on File | Contingent | BTC: 0.0001123, DCR: 0.00007733 |
| e92df57e-77da-4695-84b2-0bd16bf24198 | Address on File | Contingent | ETH: 0.00000648, ETHW: 0.00000648, NEO: 0.33922679 |
| e5c1fd41-b4d8-4f7f-b1bd-a8d038c63d27 | Address on File | Contingent | FLR: 73.71675151, USD: 1.04726829, USDT: 0.00216221 |
| a58c9349-5e6f-4951-be94-cae34397757c | Address on File | Contingent | BTC: 0.00000098, ETH: 0.00140022, ETHW: 0.00140022, OMG: 0.57205759, WINGS: 1.04279925 |
| 7914fdf1-7138-43cc-8682-d587ec7a05ba | No Address on File | Contingent | BCH: 0.00011188, BTC: 0.00011188 |
| 27c67aab-7487-4c45-aee3-d5076d889ff4 | Address on File | | ADA: 1.3791546, BTC: 0.00009402, USD: 0.00356722 |
| bc9b4744-dd9c-4d26-ae70-cead889fb0c9 | Address on File | Contingent | NMR: 0.22878126 |
| 46ad8c72-295d-472e-96d0-fd44f3a8f2f1 | Address on File | Contingent | FLR: 111.0501212 |
| b82e353d-f712-487e-84d1-afd3c8ebfea9 | Address on File | Contingent | BTC: 0.00010485, POT: 25, THC: 75 |
| 140fc937-3548-4fd3-975a-1ad3eebcae60 | Address on File | | BTC: 0.00000004, RDD: 1500, SC: 378.55125, XVG: 628.4613385 |
| 447cfc70-9bcd-4d1e-82f0-b8bce6728daa | Address on File | Contingent | BTC: 0.00011149, ETH: 0.00001228, ETHW: 0.00001228 |
| c040241c-f42a-499e-8358-732a3a8a7737 | No Address on File | Contingent | DASH: 0.07467827 |
| 43237dc4-2bed-4ae4-aa48-20ab89819705 | Address on File | | BTC: 0.00011222, USD: 0.00241464 |
| f81f18fd-fe1b-470c-b067-ccaed0dee945 | No Address on File | Contingent | BTC: 0.00000022, LTC: 0.04, USDT: 0.00028214 |
| 7b94ac89-6ed4-40c6-91db-08d53fadda25 | Address on File | Contingent | BCH: 0.00003347, NEO: 0.34 |
| 1fbc359a-8dd7-4828-a1a8-4dc0989468df | Address on File | | BTC: 0.00002043, ETHW: 0.03839826, STRK: 0.07146152, USD: 0.00827452, USDT: 1.65342882 |
| 15899b86-1380-4d60-86ea-f68ad61203f2 | Address on File | Contingent | USD: 3.11959197 |
| 46bbfbaf-fd5f-471f-8396-88082c9691d4 | Address on File | Contingent | BCH: 0.00000053, BTC: 0.00011229 |
| 090e6359-bbf0-441a-a3f3-626d0085080e | Address on File | | ETHW: 1.52236945 |
| 4c23f487-8d04-4379-9e18-2e442ae85f68 | No Address on File | Contingent | DOGE: 42.96584845 |
| cc9eb92f-69d0-4d26-858d-f1f95448743c | Address on File | | BTC: 0.00011223, USDT: 0.00139904 |
| 424e5efb-b67e-4d35-8205-8c0906a826b8 | Address on File | | FLR: 111.0024764 |
| 5bb16750-669b-4d11-b9be-021d269c0339 | Address on File | Contingent | LTC: 0.04, USDT: 0.00553418 |
| bf42a427-4237-42fc-bead-3825c0e751c3 | Address on File | | ADA: 0.0063559, FLR: 96.13912826, RDD: 1019.87498, TRX: 0.004672, USDT: 0.00701368 |
| 2d7fd4a5-3b09-461c-a2dd-7349eb913f1f | Address on File | Contingent | BTC: 0.00004154, XVG: 1034.27419355 |
| 9d9742ec-fc56-4606-be95-3c2152d9ce98 | Address on File | Contingent | SPHR: 331.81370465 |
| f8f14bb0-4b7b-4364-8dc7-a538e52080f2 | Address on File | | BCH: 0.01721381, XLM: 13.42678522 |
| 0d408d15-1f2b-43da-8008-0bba4497506a | No Address on File | Contingent | BCH: 0.00001088, BTC: 0.00001088, XLM: 31.45733785 |
| dc4df68d-feeb-469a-86f8-452ec10c7b27 | Address on File | Contingent | ETH: 0.00019573, ETHW: 0.00019573, USD: 2.75558102 |
| 290c955c-a450-4e4f-ba3f-5eebc192416e | Address on File | | ETHW: 1.17928019, USD: 0.6899382, USDT: 0.012454 |
| a68fb044-edef-4b17-a441-8ecb109590c0 | Address on File | Contingent | BTC: 0.00011226 |
| 237b586e-cc32-47e2-ba0f-4878ddf4e92a | Address on File | | LTC: 0.00000546, USD: 3.11825417 |
| a8c8cbbe-5438-45bc-ac5b-4c3b49be6a81 | Address on File | Contingent | BTC: 0.00000018, LTC: 0.04 |
| 71706e18-eb3a-4bbf-9292-9eda673693cf | Address on File | Contingent | BTC: 0.00000053, RDD: 7759.56738806 |
| bbaf3a81-b868-46df-a7c7-e9c773d06859 | Address on File | | ADA: 0.00959641, BTC: 0.00010462, FLR: 0.00085328, TRX: 0.25593918, USD: 0.1884765, XRP: 0.00564732 |
| 14292be1-85ea-4890-b94f-1b89dc8f4268 | Address on File | Contingent | ETH: 0.0000068, ETHW: 0.0000068, USD: 2.94218098, USDT: 0.16285675 |
| 93daa8be-d5d5-4122-922d-3aabb1d87784 | Address on File | Contingent | LTC: 0.03313426, OMG: 0.62581605 |
| caa663b6-0cce-490d-b0bd-ce26dc18cbba | Address on File | Contingent | BTC: 0.00011224 |
| 2eea3276-b448-4ecc-9453-4df02e42dea6 | Address on File | Contingent | HIVE: 8.37073997 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 31b1c525-6091-4223-8c70-e7c55bd6c8e9 | Address on File | Contingent | FLR: 0.0526699, LTC: 0.00000546, MANA: 3, SC: 36.05558931, USD: 0.77381401, USDT: 0.64397608, XRP: 0.348588 |
| dab5fe89-c765-4a64-ad6b-a2744e48b2dd | Address on File | | FTC: 1.28053851, NEO: 0.33990482 |
| f5797900-b045-43df-ada1-f48f419ae70e | No Address on File | Contingent | DOGE: 42.94490616 |
| b7ec2ec0-9562-4f1e-8756-dedaa2ba34a2 | Address on File | Contingent | BTC: 0.0000008, NEO: 0.33775436 |
| f18c5e36-ccb2-4855-91c4-9ec803489d24 | Address on File | | ETH: 0.0016786, ETHW: 0.0016786, USD: 0.00192624 |
| 637e4ba4-e3a0-4ae8-8182-1e3da8545feb | Address on File | Contingent | BTC: 0.00011221 |
| fe808ba1-9003-4383-bb16-1518bbdfdf3a | Address on File | Contingent | ETC: 0.137537, RVN: 10.05006825, VTC: 3.34034942 |
| 147b6263-9af6-4305-9812-066d45e264aa | Address on File | | BTC: 0.00003822, ETC: 0.11213196 |
| 97df1692-48ee-403c-8c81-1fd94111e588 | Address on File | | BTC: 0.00000013, FLR: 43.17638807, USDT: 0.00027129, XVG: 1000 |
| e183cbe6-5b2d-43e7-a7db-ad50148e1f0c | Address on File | Contingent | BTC: 0.00001167, NEO: 0.30473056 |
| d13d1487-4c1c-4272-95c1-8e885f66044f | Address on File | | BTC: 0.00000004, NEO: 0.33997809 |
| f03560aa-f585-4c0b-9f1f-1f94e783e8c0 | Address on File | Contingent | BTC: 0.00000244, MAID: 0.61599846, NEO: 0.00009535, USDT: 2.93220332 |
| 353e496a-5429-4973-a5e2-566318dc7397 | Address on File | | ADA: 0.19501162, BTC: 0.00000048, ETHW: 0.06877425, USD: 0.0420385, USDT: 2.83769537 |
| 8e24065c-ee79-4606-8daf-59ced92ed71f | Address on File | Contingent | ADA: 0.00002189, ARK: 0.00000001, BCH: 0.00000003, FLR: 0.00000203, KMD: 0.00000381, LTC: 0.02000665, NEO: 0.00000037, STRK: 0.00000044, USDT: 1.55314568, XRP: 0.00001341 |
| c63fce95-e767-43c5-9324-73750596da38 | Address on File | Contingent | USD: 0.21595753, USDT: 2.88904618 |
| 64da9928-34c8-42b9-91c6-064db08ff4f2 | No Address on File | Contingent | BCH: 0.00011173, BTC: 0.00011173 |
| e3bf3d17-df19-4719-9fdf-682d3ad55991 | Address on File | | NEO: 0.34002979 |
| fbca4b2c-33bf-43be-bd4e-6c4db3d33ab6 | Address on File | Contingent | NXT: 881.23865265, USD: 0.64885087 |
| d370eacb-3fbe-44e8-acc4-b3691c36824e | Address on File | | USD: 0.00277975, VTC: 27 |
| 0870207d-38dd-45b1-8f34-08493d0094e7 | Address on File | | BTC: 0.00000001, ETHW: 1.43829347, XDN: 3825.36123568 |
| 246f3b3f-12b1-41a3-820d-304eb10d77aa | Address on File | | BTC: 0.00000014, IGNIS: 619.05244643, ZEC: 0.0005 |
| 82abffed-99f9-4f1c-bb44-3899aaf8293a | Address on File | Contingent | BTC: 0.00011215 |
| 1dc6a50a-7fb8-4df4-ab6c-1f313ea0ba94 | Address on File | Contingent | USD: 0.51498392, USDT: 2.59023688 |
| e0d88a65-93d0-49bb-b8fc-01e7126cfd68 | Address on File | | ADA: 1.32395667, USD: 2.6306715 |
| e4b36719-dd32-4f6f-a7b9-08031f7908d8 | Address on File | Contingent | NEO: 0.33993087 |
| 82f43072-3246-4a30-a249-19d602dc51e3 | Address on File | Contingent | BTC: 0.00000009, XVG: 1638.304395 |
| 227fad3f-4154-494f-993e-854da7bbec8a | Address on File | | DCR: 0.19006774 |
| 8d849c32-e8c2-46f4-88a1-ca48146109c3 | Address on File | Contingent | BTC: 0.00000016, XVG: 1637.15531123 |
| 2d042a50-6702-4d24-b24d-f9ff519f9dcb | Address on File | Contingent | BTC: 0.00000034, NEO: 0.33884713 |
| 63944f1d-70bf-4406-9cf3-bbbc5d71def3 | Address on File | Contingent | FLR: 110.8354311, LTC: 0.00000546 |
| c1ba6c39-3ec6-41c8-94d7-e7122c47d1dd | Address on File | Contingent | BTC: 0.00011212, ETH: 0.00000005, ETHW: 0.00000005 |
| bf7841c2-0f37-4b90-bd72-ba8dbf174162 | Address on File | | USD: 2.89170713, XTZ: 0.2443 |
| 27eef269-bef9-4354-bf1d-cab75a2dbe1b | Address on File | Contingent | BTC: 0.00010643, BTS: 18.37153182 |
| 5db4916f-0991-4113-b1aa-36afefbee800 | Address on File | Contingent | DOGE: 38.08, SC: 100.0135833 |
| 66bcbed8-bfda-48fb-a3ba-085ae4a9c12d | Address on File | | DOGE: 40, USD: 0.2105786 |
| 6ce82138-62ea-4256-b1e1-30ea268b7ae9 | Address on File | Contingent | BTC: 0.00009665, XRP: 1.00217845 |
| a3e18c22-5640-4cef-8896-d37453d86cdd | Address on File | Contingent | BTC: 0.00000027, PAY: 290.37870983 |
| 1972f5a2-069e-4c4b-bbc0-e889f80ee16a | Address on File | | BTC: 0.00001048, USD: 2.81995872, USDT: 0.00316938 |
| 0b7d0e12-8067-4b02-996a-a9ff2fb0a62e | Address on File | | BAT: 0.19480752, TRX: 0.10364379, USD: 3.06532344 |
| 123007a4-44b5-4647-a54d-a64133dedde4 | Address on File | | BTC: 0.00011209, DCR: 0.00000038, OMG: 0.00000925, QRL: 0.00000991, SPHR: 0.00001395, STRAX: 0.000008 |
| cdb24a28-4104-4060-a601-0e0830399750 | Address on File | | CND: 975, NXT: 723.87518142, USD: 0.00796802, USDT: 0.0065313 |
| d56c51fe-2490-4bb4-977a-162b3a0c67c6 | Address on File | | IGNIS: 50, NEO: 0.07611248, NXT: 100, SNT: 62.24169487, USD: 0.00000003, WINGS: 200 |
| 55f69427-e235-4d01-9c67-e92557a3aafa | Address on File | Contingent | LTC: 0.04 |
| 6134168d-c9b6-48b7-aeb0-39739a3a2b55 | Address on File | Contingent | LTC: 0.04 |
| 980be324-0ca8-4e9f-88b0-e26729457e33 | Address on File | Contingent | LTC: 0.04 |
| bd9e2594-8131-49cd-b1b3-304bc0b4bf3d | Address on File | Contingent | LTC: 0.04 |
| bf315306-ca40-477e-834d-d7dbb9b3b43c | Address on File | Contingent | LTC: 0.04 |
| d17cda22-3679-4933-8beb-fd89b8394a60 | Address on File | Contingent | LTC: 0.04 |
| fbc69cdd-c432-401c-afc6-129d33619dd0 | Address on File | | ETHW: 1.51533685, USD: 0.00856979 |
| 648c32c0-bc66-4982-905c-2357ef1cb420 | Address on File | Contingent | BTC: 0.00000096, NEO: 0.33549911, USDT: 0.011858 |
| d0c6538b-6383-4469-ba2c-7ff956101aba | Address on File | Contingent | FLR: 42.95975192, LTC: 0.0000001, USD: 0.0060625, XVG: 1000 |
| 6a5c4f06-a7b6-4529-93e6-5dc227a7f3cb | Address on File | | BTC: 0.00004535, PINK: 2500, SC: 224.51334803, USDT: 0.00265573, XDN: 18500.21923269 |
| 47e381fa-1533-4a3b-8917-dbfe6fe43e23 | Address on File | Contingent | USD: 3.11304806 |
| 0fdf8df4-52c3-4481-9388-6e4b8df4d38c | Address on File | Contingent | BTC: 0.00009113, FLR: 0.11332125, REPV2: 0.04068646, XRP: 0.75 |
| 88762aee-dde8-431a-bdb7-c015d000be4c | Address on File | | ETHW: 0.12218914, USD: 0.00002405, USDT: 2.85117384 |
| 62197b5b-4bef-4a4d-998c-4247f6dcb1a5 | Address on File | Contingent | BAT: 14.03395426, USD: 0.00011621, USDT: 0.11053369 |
| 16d66fe8-710b-4fe3-8e80-f1c0639d4ccb | No Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000011, STRAX: 6.50867015 |
| 39a3cf24-32c6-474e-971e-0546416d00a5 | No Address on File | Contingent | BCH: 0.0001116, BTC: 0.0001116 |
| b4c89bfa-2ebc-4136-be60-c7832a0fa618 | Address on File | Contingent | USDT: 3.1 |
| 80cda338-80ee-4a93-87bc-835e62cc45c8 | Address on File | Contingent | BTC: 0.0000206, QTUM: 0.84399747, USDT: 0.36367311 |
| 1b0f7367-e1e3-465b-921f-27df176ddde6 | Address on File | | EXP: 24.7874625, GBYTE: 0.00629793, LTC: 0.00000546, NEO: 0.2066309, NXT: 389 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 503bba84-babf-453e-89ea-d93c2243644c | Address on File | | ETH: 0.00000001, ETHW: 0.00000001, USD: 0.18856232, USDT: 2.91211567 |
| 96acf0ce-e93d-4743-9208-79fd0ca0d0f5 | Address on File | Contingent | BTC: 0.00000044, ENG: 1000 |
| 233fe1e2-f086-4e5d-b43a-8fc7991a8c29 | Address on File | Contingent | USD: 3.1027407, USDT: 0.00939918 |
| f23e1afe-2c4d-4970-bfbb-cdd5eebd57ff | Address on File | Contingent | BTC: 0.00011202 |
| 6faa0b7b-c4b7-4feb-b225-60dc83fa3793 | Address on File | | VTC: 26.99054141 |
| 81f25f91-ab9e-4309-9154-130498668189 | No Address on File | Contingent | BCH: 0.00011157, BTC: 0.00011157 |
| 20c5694e-a241-4a3f-ae62-7af769fe349d | Address on File | | ADA: 0.06879344, BTC: 0.00000405, NXS: 42, USD: 0.00062744 |
| 453e618d-375f-4f8b-9ac6-f48c1b0144e8 | Address on File | Contingent | USD: 0.15855222, USDT: 2.94158127 |
| d05184c4-9a01-4958-8ea4-77e8996147c7 | Address on File | Contingent | ADX: 0.00717191, PAY: 0.00071243, USDT: 3.09830424 |
| 65f06b03-5584-4e55-a50d-e914ae5e5f07 | Address on File | Contingent | BTC: 0.00011201 |
| 39bae780-33bc-43af-b522-2c45d390e8c9 | Address on File | | BTC: 0.00000124, EDR: 102377, ETH: 0.00000006, USD: 0.00272247, USDT: 0.00001364 |
| 32aa2999-dc11-4aa1-95bb-f30ba01814f7 | No Address on File | Contingent | USDT: 0.16115085, XLM: 32.95932295 |
| 8d650a94-d5f2-4957-aaae-a2c449e423f6 | Address on File | | ETHW: 1.50002175, USDT: 0.03787951 |
| 21c2b51e-0274-4df4-8657-6ba9895b165a | Address on File | Contingent | USDT: 3.09916398 |
| e5359bc4-ded9-4313-8ca0-9c5205e81325 | Address on File | Contingent | ETH: 0.00157525, ETHW: 0.00157525, USDT: 0.18712714 |
| 5ae29239-b74b-479b-8741-21deb3b3e49e | Address on File | Contingent | DNT: 80, FLR: 30.219, USD: 0.0063126 |
| 8d518209-6373-40c6-9c93-aed43f1f8575 | Address on File | Contingent | BCH: 0.00205066, BTC: 0.00000002, SC: 777.7693346, XLM: 1.59951639, ZEC: 0.00051728 |
| d94460ea-1c1f-44ee-9c21-4ed4619a6822 | Address on File | | ETHW: 0.00000001, NEO: 0.33949083 |
| e42f3ad6-7c69-441d-a224-7b51cf74aa64 | No Address on File | Contingent | BCH: 0.02793382 |
| a399525f-3067-4608-aafd-5ecc5b32c572 | Address on File | Contingent | BTC: 0.0001022, USD: 0.26919274, USDT: 0.00264111 |
| 67d0ac89-1bdc-4477-8d5f-83833a11e831 | Address on File | Contingent | BTC: 0.00004899, SC: 500 |
| e726cff1-69c4-4dde-8819-375930a4b01a | Address on File | | BTC: 0.00003384, ETH: 0.00077915, ETHW: 0.00077915, USD: 0.00401103, USDT: 0.71790996 |
| 5b15a76d-c154-4052-9842-9a81e66df6a2 | Address on File | Contingent | BTC: 0.00011198 |
| 5cf2311d-4004-48d4-b7f6-a24b2a3a9739 | Address on File | | BTC: 0.00011198 |
| e1fda24d-d4fc-4d0e-b44a-c827e50df1b5 | No Address on File | Contingent | ZEN: 0.39027676 |
| 480588d9-0d5b-41f7-80b7-3d2fc37bc39f | Address on File | | ADA: 8.3086352, ATOM: 0.00565186, USD: 0.00809798 |
| ef2efc53-3a35-4314-9c3c-9770cde564a6 | Address on File | Contingent | BTC: 0.00011197 |
| a2fd9c93-c662-41b0-a1c2-4dfe29342d38 | No Address on File | Contingent | BCH: 0.00011152, BTC: 0.00011152 |
| e91a45db-6601-4824-907c-5eef783d8234 | Address on File | | BCH: 0.00000082, FLR: 110.6874684 |
| 7e909876-bdb0-463a-9187-c790274ad845 | No Address on File | Contingent | DOGE: 42.84086275 |
| 178b74cd-97d0-4964-9bcc-6d1fa1b0b003 | Address on File | | RDD: 768, SNT: 100, USD: 0.00302623, XVG: 200 |
| 83063fb7-29f6-46b6-b40b-c6ddb64cbc68 | Address on File | Contingent | BCH: 0.0006935, BTC: 0.00000255, NEO: 0.11315242, SC: 550 |
| ab2783a7-8041-44ed-aac4-ed9983e2694a | Address on File | | BCH: 0.00000003, BTC: 0.00000003, SC: 888.35916692 |
| 73d1796e-6172-455e-b53e-171e448760a4 | Address on File | | FLR: 1.08561758, XRP: 7.185 |
| 23f7031f-d440-4ea3-8e3a-ea328d43fe6b | Address on File | | NEO: 0.3233236, USD: 0.00342706, USDT: 0.14257297 |
| 1d9be1ff-80eb-47d5-96ea-b720fcd76c58 | Address on File | | BTC: 0.00000028, POWR: 19.23447744, USD: 0.00335396 |
| 2ab2f47b-b5e0-42c8-9f2e-65ec7960760b | Address on File | | USD: 0.31656914, USDT: 2.78188942 |
| 0e55c60b-695a-498b-b0ee-3f711bc7b380 | No Address on File | Contingent | BCH: 0.00000013, BTC: 0.00000013, NEO: 0.33888889 |
| 858070d0-8dc5-4068-860e-03dfe67f3326 | Address on File | Contingent | USD: 3.10949116 |
| 7bb0b1c4-37d4-4ff7-9db6-c28dece6b329 | Address on File | | BTC: 0.00000006, DOGE: 4.72023322, NEO: 0.14283055, QTUM: 0.56503096 |
| f1038356-a8d1-4c90-8fd1-c572510e83d8 | Address on File | Contingent | BCH: 0.00000021, BTC: 0.00000021, FLR: 110.4456418 |
| a31551c4-56f5-470a-9e52-b58bf445d0eb | Address on File | | BTC: 0.00005543, POT: 923.2192516 |
| 8d066c63-4f8c-4bb1-9091-6409df4a8e8a | Address on File | | ENG: 1000, USD: 0.00922564 |
| a545752c-1ecf-44b4-a9a1-046e9e2ca359 | No Address on File | Contingent | BCH: 0.00011147, BTC: 0.00011147 |
| 012bdfef-9879-4076-a99a-39e778d4da23 | Address on File | Contingent | BTC: 0.00000034, NXT: 1107.01306099 |
| f5673f65-7ae2-4656-92ec-a65b6527a69b | Address on File | Contingent | USD: 2.7946346, USDT: 0.31295225 |
| efda8efd-f5ce-4f49-b909-fa6f127425ae | Address on File | | ETH: 0.00000614, ETHW: 0.00000614, WACME: 93.34324345 |
| 638aa40e-942f-4596-848e-ea4107653f6b | No Address on File | Contingent | USDT: 3.0962909 |
| 89630a32-317e-4c0b-9ed9-2451a276fac9 | Address on File | Contingent | USDT: 0.00070891, WAVES: 1.87790438 |
| aa5adfdb-6cb1-42e1-9176-3b1218e7561c | Address on File | Contingent | BTC: 0.00000018, NEO: 0.33860339 |
| abeede8d-8866-4f98-bc26-459f895fae20 | Address on File | Contingent | BCH: 0.00000015, BTC: 0.0000009, ETH: 0.00004884, ETHW: 0.00004884, GLM: 13.53383242, USDT: 0.05415104 |
| 87778aa3-f654-453d-8d46-4264dd63a3d7 | Address on File | | ADA: 0.04062042, BTC: 0.00000472, FLR: 15.1095, FTC: 50, IGNIS: 22.5, NXT: 75, RDD: 1000, XEM: 30, XLM: 0.00072797, XVG: 400 |
| 6237d5d8-eacf-4cdb-8a34-f9a60a224185 | Address on File | Contingent | BTC: 0.00000012, ETH: 0.00000339, ETHW: 0.00000339, VTC: 26.87146379 |
| e9243a7c-e17e-497f-89a4-a001dd28b5be | Address on File | | RDD: 7769.73539008 |
| 1d6becd1-f1de-4736-859e-c45d911e3051 | Address on File | | ETHW: 1.34654834, USD: 0.34880128, USDT: 0.00000001 |
| 720074d7-dd26-439d-8d68-9447d48ca671 | Address on File | Contingent | BTC: 0.00011186 |
| 9b28e581-d21f-4a8c-b64d-fb6ce529ae0c | Address on File | | BTC: 0.00000041, FLR: 7.02138465, SIGNA: 300, USDT: 2.36938323, XVG: 100 |
| 987514a8-d334-492a-a249-63ef52bb5a63 | Address on File | Contingent | FLR: 0.00002066, USDT: 3.09499901, XRP: 0.00013672 |
| 2fb85a27-d609-4ad2-a081-69708f0e3511 | Address on File | | BCH: 0.00000019, BTC: 0.00011185, ETH: 0.00000002, ETHW: 0.00000002 |
| 2eff1967-8814-4118-9a4d-f0f0b331f46e | Address on File | Contingent | BTC: 0.00011185 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 35087d89-94d3-4133-9977-bc2eff82265a | Address on File | Contingent | ADX: 1, ARK: 1, BTC: 0.00000001, DNT: 7, ETH: 0.00049764, ETHW: 0.00049764, FLR: 0.151095, IGNIS: 0.5, MER: 2, NXS: 1, NXT: 1, OK: 1, POT: 7, POWR: 1, PTOY: 10, QRL: 0.1, SC: 100, SNT: 1, STORJ: 1, XDN: 1, XRP: 1, XVG: 1, ZEC: 0.00080926 |
| 4d7e896a-d951-41ed-b3b8-420a0d13094a | Address on File | | ETHW: 1.5163181 |
| 0b4b1139-9473-4590-8a9a-8736606ebc29 | Address on File | | NEO: 0.3383325, USDT: 0.0060029 |
| 53134018-abf3-44e6-bea6-aaa57533a0e6 | Address on File | | PINK: 6396.46060714, UNI: 0.49464654, USD: 0.00519307 |
| 631101a3-27b9-4907-92fc-b71f86d6565f | Address on File | Contingent | ETC: 0.00063914, RVN: 0.58, XLM: 7.2051558, ZEC: 0.07353794 |
| a1bc1f64-bb9b-4e5e-8814-476484bac531 | Address on File | Contingent | BCH: 0.00009462, BTS: 0.83790236, DCR: 0.08797047, EMC2: 0.000019, MEME: 0.000168, USDT: 0.76775064, XEM: 27.80589789 |
| ee76b3d5-2ffb-4b37-aca1-0d0032ee9c71 | Address on File | Contingent | BTC: 0.00011181 |
| e5f66df2-b4b1-4f3f-862b-34833ec46317 | Address on File | Contingent | ADA: 1.54067325, BTC: 0.00000008, EXP: 800.1358209, UBQ: 22.10022473 |
| 8ec8eb91-4592-4daa-9b23-b0ca10cc2ee4 | Address on File | | BTC: 0.00000175, EMC2: 17.28395579, FLR: 90.657, USDT: 0.348775 |
| 52098a9d-2a67-43a2-b5db-158ce70db788 | Address on File | Contingent | BTC: 0.00000052, ETH: 0.00162418, ETHW: 0.00162418, IGNIS: 14.04825591, USDT: 0.00582854 |
| b2ce8b90-c2c8-4844-8c32-ef43034eca8c | Address on File | | ETH: 0.00010916, ETHW: 0.00010916, PMA: 10000, SIGNA: 650, USD: 1.51184134, XMY: 1635.24590164, XVG: 256.42673522 |
| 0e8effb5-3862-4b83-a60b-c3920b977587 | Address on File | Contingent | BTC: 0.00008158, ETH: 0.00045169, ETHW: 0.00045169 |
| 3b782323-0d54-4a3b-8b5d-6eeaa1f75251 | Address on File | Contingent | BCH: 0.00000042, BTC: 0.00000042, ZEC: 0.09329827 |
| 8fa388ed-782a-4950-b9f6-27a63ac93130 | Address on File | | BCH: 0.00000038, ETHW: 0.06724264, NEO: 0.32369999 |
| ec87e0d6-0e90-45e2-bbca-145cfdb20dfa | No Address on File | Contingent | XLM: 34.68692328 |
| 3a341436-19ba-4009-8d89-70a5d59683f3 | Address on File | Contingent | MYST: 12.84639383, USDT: 0.02115148 |
| 4060c1ea-f1f9-493c-8fb1-ab43e5230169 | Address on File | | FLR: 107.1935007, USD: 0.0921924 |
| e3fcc6bb-59c6-467a-be5f-f6e2f943dd3f | Address on File | | USD: 0.00906492, USDT: 3.08284234 |
| 3f130016-0e3a-4967-9ac0-568db698c737 | Address on File | Contingent | BTC: 0.00011147, LTC: 0.00000546, USDT: 0.00699548 |
| 2596fec4-4a8c-4a90-8ae9-5fb5031730fa | Address on File | Contingent | GLM: 8.65083086, USD: 1.18882681, USDT: 0.0370626 |
| 33253cb4-7e0b-441c-a3b9-fbd057295779 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00000009, ETHW: 0.00000009, NEO: 0.08971209, USDT: 0.00030176, XEM: 72.41723794 |
| f15ccc94-54bf-453b-b714-d726c927111d | Address on File | Contingent | NEO: 0.33865084 |
| d860aca1-998d-4d6b-87c9-834439117c18 | Address on File | Contingent | BTC: 0.00000008, ETH: 0.00000006, ETHW: 0.00000006, NEO: 0.11281597, OMG: 2.4 |
| 5443b79c-b86c-43db-9a76-419d20a8f7dd | Address on File | Contingent | BTC: 0.00011171 |
| b8541e0a-6892-46bb-99b8-6fbdea2778f5 | Address on File | Contingent | FLR: 110.440919 |
| 66ed488a-2945-4bef-a218-65590fe9327c | Address on File | Contingent | BTC: 0.00000073, ETH: 0.0000063, ETHW: 0.0000063, LBC: 60.1842566, NEO: 0.27435705, USDT: 0.00292458 |
| 5316a89f-5e4b-438d-a252-124f42b81eb5 | Address on File | | BTC: 0.00000602, PPC: 7.20791491 |
| 1cb0fb54-1222-493b-adef-e8a5da3d6385 | Address on File | Contingent | BCH: 0.00000063, BTC: 0.00011169 |
| d069d53e-473a-4ef4-9724-c65483596885 | Address on File | | BTC: 0.00000002, MAID: 18.33387914, USDT: 0.00024896 |
| b8d28c20-cb3d-4c07-8f0e-027767b1f093 | Address on File | | ETHW: 0.47313152, USD: 2.13341233 |
| f79bfebb-a9ca-4f06-bf2d-a34aaf90e9f7 | Address on File | Contingent | ETH: 0.00027945, ETHW: 0.00027945, OMG: 3 |
| 45fcc9a2-90d2-4546-9eab-6771953214a8 | Address on File | Contingent | BTC: 0.00007873, LTC: 0.01176323 |
| 9bbe2c62-5937-4042-af44-429a25e0817c | Address on File | Contingent | BTC: 0.00011168 |
| 9aa36268-ac57-41e4-8f09-ca62bc0e8d35 | Address on File | Contingent | NEO: 0.3385138 |
| 46623810-c2f3-451b-8cf7-70700b771a1e | Address on File | | ETHW: 1.50970942, USDT: 0.00901951 |
| f3593739-bfba-490d-a181-f4cd304b7f94 | Address on File | | ADA: 0.00620531, ARK: 1.6861394, POT: 30, QTUM: 1 |
| 26f7aefc-f70b-4f15-b6f7-d90e656e9df7 | Address on File | Contingent | BTC: 0.00000008, VTC: 26.88607738 |
| 0bad9a9a-f7c0-4dc4-b112-7ddc3f773626 | Address on File | | BTC: 0.0000002, BTT: 2321158.217, ETH: 0.00000628, ETHW: 0.00000628, FLR: 90.9190162, IGNIS: 50, NXT: 100 |
| 97740e0f-88d8-41a5-8c1a-0471d78f6d87 | Address on File | Contingent | BCH: 0.00038465, GLM: 2.53959839, KMD: 1, POT: 10, SYS: 10, VIA: 1, XDN: 100, XVG: 500 |
| 3819b429-ee52-44de-a773-e18d5f285b2b | Address on File | Contingent | BTC: 0.00000023, POT: 1820.92849167 |
| 492a7239-becc-4baf-8477-863b44ab1672 | Address on File | Contingent | BTC: 0.00000007, RDD: 7750 |
| 62a1f090-b54c-4f55-85a3-f5157758bb4e | Address on File | Contingent | LTC: 0.03985 |
| 75b8cdf8-aeaa-47d8-b9d4-1e2f2925d876 | Address on File | Contingent | BCH: 0.0024837, FLR: 0.96077358, NEO: 0.00251484, XLM: 0.55608133, XRP: 6.35873844 |
| 669d738f-5f66-43cd-8260-73e18f258dcc | Address on File | Contingent | DGB: 128.81766814, SC: 591.76308946 |
| 0dc0fc1b-09b4-418c-b29f-13038190ce4e | Address on File | | BTC: 0.00000001, STEEM: 5.7362229, USD: 1.96215859 |
| e244a554-94e7-413d-914b-6d1d2614093e | Address on File | Contingent | BTC: 0.00011164 |
| c1429897-5f4f-43b9-9bff-e8f8d5fa9ca2 | Address on File | | BTC: 0.00000011, ETHW: 0.53826848, FLR: 71.0101707 |
| a1dcc94d-31c9-4bf1-b99f-77544bbd4f63 | Address on File | | BTC: 0.00001321, QTUM: 0.35, USD: 1.83233504 |
| ecd03135-dec5-4d45-8f8f-2a835931a5ca | Address on File | | THC: 1409.66402473 |
| d31e6f40-1154-402e-910d-a8644c48a7cc | Address on File | | USD: 1.85332855, USDT: 1.2429365 |
| 37208264-4306-49ca-af28-b8990c55e093 | Address on File | Contingent | BTC: 0.00011163 |
| aaa983d6-5f09-47f8-bb45-8db6a3835511 | Address on File | Contingent | BTC: 0.00011163 |
| b7b582fe-ef7b-42b1-a71d-634be0a3d130 | Address on File | Contingent | NXT: 570, USD: 1.50515693 |
| 2abc17ba-ab61-4eb8-a47a-01f35ee3f23e | Address on File | Contingent | ETH: 0.00163433, ETHW: 0.00163433, WAXP: 1.16527852 |
| 8c9e8b67-68f0-4ee0-bd4a-35b1a37bf155 | Address on File | Contingent | DOGE: 5.48227783, USD: 2.70305242 |
| 466ed885-18b6-41f6-abf0-911fe60c8c92 | Address on File | Contingent | USD: 2.64010492, USDT: 0.45904164 |
| d2de6882-b16c-4606-94f9-d256c9b37442 | No Address on File | Contingent | BCH: 0.00000026, BTC: 0.00000026, NEO: 0.33755768 |
| 4e31e0aa-1212-4f3d-aaf3-a3e97a186f59 | Address on File | Contingent | BTC: 0.00000006, RDD: 2000, THC: 141.45642883, XDN: 2000, XVG: 1000 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 6ae16460-0ef7-48c1-b599-4bb2708f91d1 | No Address on File | Contingent | BTC: 0.00000063, OK: 531.6262131 |
| 9276e9e5-56a6-4227-874c-d959bbe933df | Address on File | Contingent | BTC: 0.00000032, IGNIS: 250, NXT: 500, USDT: 0.0015864, XDN: 10000 |
| eb41aaba-36b9-4055-ab44-64f1d9ace546 | Address on File | Contingent | ETH: 0.00167078, ETHW: 0.00167078 |
| e2bcb6e7-d004-4df9-bccb-78efe16cd66a | Address on File | | FLR: 110.29935, USD: 0.00147434 |
| 8e205eba-70fd-4bce-b889-2f26bbe0276b | Address on File | | MTL: 0.00000001, REV: 10332.42, USD: 0.00088828, XTZ: 0.00000001, XVG: 0.00000154 |
| 99e93390-fec8-4a3d-b899-7d28276aa233 | Address on File | Contingent | USDT: 3.08815961 |
| 4444c43e-84ea-4500-886d-b4cf4a8ea30c | Address on File | Contingent | ADA: 0.00041916, BTC: 0.00000317, ETH: 0.00001308, ETHW: 0.00001308, FLR: 0.0000012, NEO: 0.32599608, XRP: 0.00000796 |
| 8ffbc16e-532a-4130-bce6-b3e7e2ff3a84 | Address on File | Contingent | ALGO: 0.00450233, ETH: 0.0016654, ETHW: 0.0016654, USD: 0.008577 |
| 1501c8ba-b527-4e8a-b8bc-26b0dd5873f9 | Address on File | Contingent | ADA: 0.00132139, BTC: 0.00000002, FLR: 75.5475, SC: 278.87943243 |
| 574cc529-51d9-4490-8cde-2454d44990db | Address on File | | ENG: 1000 |
| e69a2e98-d368-426c-8caf-2efee20880af | Address on File | | AMP: 1000 |
| aced4caa-fc34-43c2-a38a-009487285fb0 | Address on File | | ADA: 0.23533923, DAI: 3, ETHW: 0.00378299, USD: 0.00000001 |
| e03e1e6d-0d7b-470c-a9c9-51ee3ea4edc1 | Address on File | Contingent | ETH: 0.00167021, ETHW: 0.00167021 |
| 833c1de9-823e-4bf1-81eb-14672e5f9437 | Address on File | | ETHW: 0.58234973, FLR: 45.3285, IGNIS: 125, USD: 0.00755415 |
| 962e5a96-5444-424f-a5bd-29904c399ab0 | Address on File | | BTC: 0.00000001, HBAR: 36.76363497, LBC: 15, PAY: 23, POT: 38.82317734, RDD: 1432.57673569, THC: 27.93303038 |
| dafac1d7-67f3-4c0e-a431-5052de05b537 | Address on File | Contingent | BTC: 0.00000002, DGB: 387.355 |
| 0ed7c1b9-82eb-4130-b3ac-8017c45368b2 | Address on File | Contingent | BTC: 0.00000001, FLR: 1.0818004, XRP: 7.1597366 |
| 2829e311-80c5-448d-8643-2b88e7ccdc51 | Address on File | | BTC: 0.00000056, ETHW: 0.01689713, FLR: 18.34805365, RDD: 6311.20641065, USD: 0.00902424 |
| 53b9a91b-98a5-4b06-b3e3-3bce16266c35 | Address on File | Contingent | LBC: 97.41903691, LTC: 0.00000546, RVN: 104.23771791, USD: 0.00467444, USDT: 0.00879841 |
| a565e392-7f25-409b-98ad-927347eb3634 | Address on File | | BTC: 0.0001, PAY: 30 |
| a1af9537-f528-4c64-89c6-d21f5790a32b | Address on File | | ETH: 0.00015306, ETHW: 0.00015306, PAY: 15, USD: 0.00044515, VTC: 23.01770126 |
| 0fcab7d9-aaa4-4343-afca-b41bd05f1655 | Address on File | Contingent | BCH: 0.00038537, BTC: 0.00011, USDT: 0.00000101 |
| 51b021e1-ae50-429b-bb51-2390cb74b684 | No Address on File | Contingent | BTC: 0.00011154 |
| a3018744-f7f9-4a07-8976-b5b9d5620aff | Address on File | Contingent | GBYTE: 0.29122914 |
| 2cdb058f-b8ea-449e-9df6-f854324e01cc | Address on File | Contingent | BTC: 0.00000008, NXT: 358.01934706, RDD: 5234.69863636 |
| c19f89b6-371e-4aff-9045-b8193df4a835 | Address on File | Contingent | USD: 2.27568121, USDT: 0.81940178 |
| 6896776c-4717-4a70-a368-448d18d733e9 | Address on File | Contingent | BTC: 0.00001977, USDT: 0.00000002, XRP: 5.9474293 |
| d97460ba-99bd-4e56-80e9-179f3067b9c0 | Address on File | | BTC: 0.00000007, ETH: 0.00000023, ETHW: 0.00000023, IGNIS: 25.34298781, PAY: 0.88020916, SC: 836.71052632, USDT: 0.00007613, XMY: 760.17650778 |
| ef897895-7c2b-485e-9f4c-f92d1eea263c | Address on File | Contingent | DGB: 2.00247581, XLM: 34.43783003 |
| 2aaee3a3-f7e6-4bed-8a57-bae41417aaec | Address on File | | NEO: 0.33756142, USD: 0.00441276 |
| 2b0e2798-6554-40a1-924c-d654b9a7d73f | Address on File | Contingent | USDT: 3.08575786 |
| 76ba6619-3ce3-4374-9459-72c74d9f267d | Address on File | Contingent | BTT: 10955656.239, STMX: 668.092, USD: 0.28521775, USDT: 0.07339468 |
| 4d58ed02-0497-42bd-9483-359d447f8773 | Address on File | Contingent | BTC: 0.00004527, RDD: 4601.0685 |
| fb2ef4b8-6ad3-4427-bd18-0ebe6b1c31e6 | Address on File | | DOGE: 0.20721722, ETH: 0.00118849, ETHW: 0.30512095, USD: 0.00000001, USDT: 0.00000001, XRP: 0.59305 |
| 2a769b67-365f-4232-83b2-9d65620c9026 | Address on File | Contingent | ARDR: 0.00000002, ARK: 0.000024, BTC: 0.00000005, ETC: 0.00000001, ETH: 0.00036465, ETHW: 0.00036465, IGNIS: 0.00003541, KMD: 0.0000015, LSK: 0.18083377, NEO: 0.03113058, NXT: 0.00007081, OMG: 0.25826434, POWR: 0.00000283, QTUM: 0.05360033, STEEM: 0.00004421, STRAX: 0.00001108, USDT: 1.01733308, VTC: 0.92224281, WAVES: 0.00000306, XLM: 0.67629312, XRP: 1 |
| 3206ce79-6fdf-48a0-9231-32511d3f38cd | Address on File | Contingent | BTC: 0.0001115 |
| 0984efb6-c86c-4f27-a9a2-d5b5db6f357b | Address on File | | USD: 3.09754396 |
| 0e917a2b-dfca-474e-9595-6662f837521d | Address on File | | BTC: 0.00000005, VTC: 26.85078354 |
| 17184456-3bf8-4a19-8169-83092154d32e | Address on File | Contingent | BCH: 0.00056061, BTC: 0.00000093, ENG: 970.62750165 |
| f99b6a4d-c372-4bf8-91d0-30000489ccc2 | Address on File | | ALGO: 0.00000493, ATOM: 0.00006728, BTC: 0.00000001, CELO: 1.46690418, DOGE: 1.34934849, HIVE: 6.04451122, XLM: 0.0000038, XTZ: 0.00000007 |
| 15dac170-53bb-4e9b-a96f-5c70f300fc78 | Address on File | Contingent | BTC: 0.00000024, ETH: 0.00166515, ETHW: 0.00166515 |
| 91b83896-e4d1-4f0c-abd6-6cacff144d19 | Address on File | Contingent | ETH: 0.00111862, ETHW: 0.00111862, USD: 1.00117696, USDT: 0.01970317 |
| db4baaac-be0e-48db-97ad-003a7c26c0e5 | Address on File | Contingent | BTC: 0.00011148 |
| 27cf8f90-c626-46cf-8047-bfd706aff2ff | Address on File | | ETHW: 1.50951283, USD: 0.0039577 |
| 20096b95-5522-4efb-a2c6-f8dc57156b88 | Address on File | | EMC2: 24.2066363, RDD: 4302.89635417, VTC: 10 |
| 7dc4ca53-a6b7-4281-889b-40fac2aab7b3 | Address on File | Contingent | BTC: 0.00000794, SC: 821.76272546 |
| 0de18f52-b90e-49fa-bdfc-6a73e5d0b191 | Address on File | Contingent | BTC: 0.00011147, FLR: 0.0000003, XRP: 0.000002 |
| 5e0e0da0-d32f-4c00-bb0a-0b369337a54a | Address on File | Contingent | BTC: 0.00006248, FLR: 15.04499327, USD: 0.93801385 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 07fb4af3-79ee-467e-9355-854daaccfeb9 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00166751, ETHW: 0.00166751, USDT: 0.00130919 |
| d2aa5694-3b32-4857-ba94-334a6a6dd9c0 | Address on File | Contingent | USD: 3.09643113 |
| a59d79d2-2950-4bdb-8be7-dc1681e795fc | Address on File | | 1INCH: 7.55132945, USD: 0.01310912 |
| 07265deb-de10-483d-9e32-c72643c1808c | Address on File | Contingent | BTC: 0.000111, USD: 0.01250016 |
| c981decb-9901-4745-ac0b-fdd9689cdda4 | Address on File | Contingent | BTC: 0.00000001, RDD: 7739.71101146 |
| 0d67bfc8-763d-466f-94fd-6ae7c384f397 | Address on File | Contingent | ETC: 0.00025457, ETH: 0.00155346, ETHW: 0.00155346, RVN: 4, USD: 0.00328328, USDT: 0.12040922 |
| 87456651-3fe2-4a6c-bd51-1df7a3b88564 | Address on File | Contingent | DASH: 0.00497822, DGB: 7.48559024, ETC: 0.08464052, ETH: 0.0001, ETHW: 0.0001, FLR: 0.18628151, IGNIS: 0.18946571, NEO: 0.02380195, NXT: 0.37893141, SC: 15.01883363, WAVES: 0.17200262, XRP: 1.23287671 |
| a3069990-04f3-43bf-82dc-6aa7183ad27e | Address on File | Contingent | BTC: 0.00000036, USD: 3.08595406, USDT: 0.00000004 |
| 64628838-81b2-48ab-925c-6cbcaa4c545f | Address on File | Contingent | BTC: 0.00011144 |
| 33524a9a-a1ef-47d6-9016-8eddd37e6852 | Address on File | Contingent | BAT: 12.45987975, OMG: 0.5 |
| 15080848-881a-4599-89bb-623def727dd1 | Address on File | Contingent | USD: 0.00000135, USDT: 3.08318882 |
| 2f79209a-29f9-4c6b-9240-7a995abb215d | No Address on File | Contingent | BCH: 0.00011098, BTC: 0.00011098 |
| 550a1a5f-2635-4899-81a8-e48383a365b0 | Address on File | Contingent | ARDR: 5.28257462, BTC: 0.00000036, IGNIS: 5.71959124, POT: 0.59931999, STMX: 631.34174051, XDN: 1183.08139535 |
| eebefc28-26f2-48ab-9c9c-12fe5ee12959 | Address on File | Contingent | USD: 1.05435161, USDT: 2.0327661 |
| 75ede07c-6396-4369-9096-a349f0263fcb | Address on File | | USD: 0.18515776, WAXP: 50 |
| 52fc2c29-70d3-4209-92ef-61f58bcf1c35 | Address on File | Contingent | BTC: 0.00011141 |
| f5286b12-1bbc-4e8f-98e3-916f717da11a | No Address on File | Contingent | DOGE: 42.63055033 |
| d6bd2cd8-6107-4c4a-91c0-6148ec00c9a6 | Address on File | Contingent | BTC: 0.00000335, ETH: 0.00000592, ETHW: 0.00000592, NEO: 0.32135272, USDT: 0.04552407 |
| d22b27a1-e544-4ee7-a82a-9772c37eefc0 | Address on File | Contingent | BTC: 0.0001114 |
| 3db841fc-d35a-459e-863f-a20cc0d7ba7c | Address on File | | ADA: 0.64960904, ETHW: 1.39062902, USD: 0.00747225 |
| 4d074a9d-ee9e-4751-9bc4-3194e3fa3279 | Address on File | Contingent | BTC: 0.00004516, SOLVE: 45.72445616, USD: 0.09642703, USDT: 0.69363245 |
| 3875711f-75d0-4c53-823b-c057a8a6bbd3 | Address on File | Contingent | BTC: 0.00000004, SC: 883.82898425 |
| 7e0c0ea8-2aeb-4c9d-9857-3b59df46b1c2 | Address on File | | ETH: 0.00166311, ETHW: 0.00166311, USD: 0.00781906 |
| 04497599-01c9-4703-b736-b581e107eca2 | Address on File | | DASH: 0.01499917, EOS: 2.4758, USD: 0.00000002, USDT: 0.00000001, XTZ: 0.2443 |
| 6d87333c-da13-4543-b6a4-91c1aa721737 | Address on File | Contingent | BTC: 0.00011138 |
| 3fb4154e-9d8b-48e7-856d-415c35dda351 | Address on File | | NEO: 0.33557282, USD: 0.00265135, USDT: 0.01596256 |
| 56f1107b-b3eb-4847-b0ec-8fc4c8853f9c | Address on File | | USDT: 3.08166327 |
| b6f45a22-014a-419a-bec5-9793a74017cb | Address on File | Contingent | BTC: 0.00011137 |
| edfc4f9e-e56a-4b62-a982-45f831d10dfa | Address on File | | POT: 1819.94156902 |
| 54362d64-5b06-454c-ab31-4fdcab973da5 | Address on File | | ETH: 0.00007907, ETHW: 0.00007907, USDT: 2.93521666 |
| d64e1c4f-3a88-4f3c-9b2c-ce2f181b8e65 | Address on File | Contingent | BTC: 0.00003044, EOS: 0.14638404, TRX: 30.88091772 |
| adc23676-681e-444b-9789-af6c63433702 | Address on File | Contingent | BTC: 0.00011136 |
| d9856c84-33b8-40bc-925a-641cdc9f5113 | Address on File | Contingent | BTC: 0.00003512, FLR: 1.80669711, USD: 0.09553411, USDT: 1.96385934 |
| f0e9ba25-7558-4474-aef4-5a26fafce4e8 | No Address on File | Contingent | BCH: 0.0000013, BTC: 0.0000013, XRP: 7.13326967 |
| d101efff-e90d-461d-8139-d78543644db9 | Address on File | Contingent | ADX: 5, ETH: 0.00120826, ETHW: 0.00120826, NEO: 0.00618124, USDT: 0.0009274 |
| d01e4c21-59d1-4404-b476-f57ddc56bc05 | No Address on File | Contingent | BCH: 0.00011091, BTC: 0.00011091 |
| 12715b41-0323-4a58-8350-e7247c892c21 | No Address on File | Contingent | BTC: 0.00000003, NEO: 0.33744783 |
| f973e8d7-61c2-4d3f-b875-d4936b8aa791 | Address on File | Contingent | NEO: 0.33752703 |
| bfb5dc63-da40-4367-8c2b-7c0fac6050f9 | No Address on File | Contingent | ZEN: 0.38807368 |
| c411bfa2-702e-4407-a998-de11b9124287 | Address on File | Contingent | BTC: 0.0000005, XLM: 34.40712649 |
| 63abb24c-5a12-4070-93bb-c4dc9cc1d5ed | Address on File | | BTC: 0.00001024, NEO: 0.30646585 |
| 66bbaa8f-3a00-46d6-aa9e-1548eda33ffb | Address on File | Contingent | BTC: 0.00000048, ETH: 0.00165943, ETHW: 0.00165943 |
| 496452ff-b0d1-4438-bae8-07ec3a8186d4 | Address on File | | USD: 3.090885, USDT: 0.00226697 |
| 2cbbba4e-6686-45df-8681-c37a3084abef | Address on File | Contingent | BCH: 0.01708219, EMC2: 10, LTC: 0.00969455, NAV: 0.56062544, XVG: 169.31204336 |
| ebe9a5a8-a592-4858-aea7-9228a7907822 | Address on File | Contingent | ETH: 0.00164162, ETHW: 0.00164162, USDT: 0.04598839 |
| 10a62b00-b9e4-4393-8aff-85f47f2759e0 | Address on File | Contingent | ARK: 10.92789918, BTC: 0.00000068, USDT: 0.01415261 |
| dab3e019-4cdb-4c02-8e9c-438ea197a574 | Address on File | | BTC: 0.00000001, EXP: 10, USD: 0.00000636, USDT: 2.22907855, WACME: 25 |
| 566ae693-0fc2-4d2d-87b9-3e00c9646e20 | Address on File | | BTC: 0.00000003, ETH: 0.00045368, ETHW: 0.00045368, FLR: 33.89008901, XVG: 682.99411765 |
| 6115bdd2-ed03-4723-8366-c31167cc9f51 | Address on File | Contingent | BTC: 0.00002079, USD: 0.20239041, USDT: 2.30363202 |
| 13dbed8d-92d0-435b-98bd-f7b3f6288637 | Address on File | Contingent | NEO: 0.33591095, USDT: 0.01388541 |
| ed8c6f9a-77d6-4607-be8f-f1c4cb10f374 | Address on File | | BTC: 0.00009825, USD: 0.36298696 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a7a4082c-5fd9-4bad-b0fb-4c53ed587abb | Address on File | Contingent | ADA: 0.00149758, ADX: 0.00036695, ANT: 0.02646129, ARDR: 0.3303738, ARK: 0.00121994, BAT: 0.00578506, BCH: 0.00000005, BLK: 0.10653375, BTC: 0.00000234, DCR: 0.00358833, DGB: 0.00080843, DNT: 0.00603002, EMC2: 0.00000141, ETC: 0.000057, EXP: 0.00162896, FIRO: 0.00013727, FLO: 0.00051627, FTC: 0.04100012, GEO: 0.00692385, GLM: 0.00026915, GNO: 0.0001559, GRS: 0.28443742, IGNIS: 0.00402861, IOC: 0.05341426, LBC: 0.0098646, MAID: 0.00993872, MANA: 0.00000715, MEME: 0.00050762, MER: 0.0089406, MONA: 0.00008805, MORE: 0.00021975, MTL: 0.00116987, MYST: 0.00007292, NAV: 0.00073404, NMR: 0.000564, NXS: 0.00017663, NXT: 0.00153444, OK: 0.00405298, OMG: 0.00295602, OMNI: 0.00002385, PART: 0.00042697, PAY: 0.01457287, PINK: 0.61153822, POT: 0.00014778, PTOY: 0.00064636, QRL: 0.48749785, QTUM: 0.00286312, REPV2: 0.00001059, RLC: 0.9760079, SLS: 0.00394122, SPHR: 0.0018415, STEEM: 0.00031838, STRAX: 0.01094282, SYS: 0.00071688, THC: 0.00074191, UBQ: 0.01346071, USDT: 1.00792459, VAL: 0.00002032, VRC: 0.00069941, VTC: 0.00179154, WACME: 0.00131575, WAVES: 0.00138804, XDN: 0.00014032, XMY: 0.8535337, ZEC: 0.00007914, ZEN: 0.00021372 |
| 888f92fa-867a-4de6-893d-963534cfbbb8 | No Address on File | Contingent | BTC: 0.00006097, IGNIS: 131.91304471, NXT: 263.82608942 |
| e3e3ed70-aea3-48a1-bdbe-7222b73cb780 | Address on File | | NXS: 43.67342889 |
| 926e2786-2112-45fb-9cec-7098fd68f18a | Address on File | Contingent | ARK: 9.22153525, BTC: 0.00000003, VTC: 4.41634671 |
| 18b81846-19c6-446d-a275-5329d35eaf69 | Address on File | | LTC: 0.03972085, USD: 0.00005048 |
| 55bfbafe-ca48-4809-a8ec-646d6de6ae55 | Address on File | | BLOCK: 38.99781957, BTC: 0.00000555 |
| 9c72de0f-26c9-452e-9f50-e828a30e74cc | Address on File | Contingent | ANT: 0.00000281, BCH: 0.00281867, CRW: 0.43604924, DGB: 0.0002439, EMC2: 13.12354279, KMD: 0.76882609, MANA: 0.00007841, SBD: 0.63243693, STRAX: 0.00024314, USDT: 0.00327495, VAL: 0.00000412, WAVES: 0.08365814, XEM: 0.00045515, XVG: 0.0000013, ZEC: 0.00889707 |
| d3e5a05e-5185-49bf-8e37-5bdafc7c3079 | Address on File | | BTC: 0.00000356, MATIC: 0.00000295, RVN: 0.00051432, USD: 0.00514118, USDT: 2.97576435 |
| 617ad9c2-4cca-4d8e-a2bc-c65e799ffc5f | Address on File | | ETH: 0.00138686, ETHW: 0.00138686, MANA: 0.14026368, MATIC: 0.00037326, TRX: 0.21208029, USD: 0.00774982, XRP: 1 |
| 2cdce4ba-4a45-43a3-9f85-b4c8ce55e3eb | Address on File | Contingent | ADA: 0.2, ANT: 1.07892846, BTC: 0.00000002, IGNIS: 0.455, LTC: 0.00000546, USDT: 0.00073815, XVG: 5 |
| e5aa30d5-cb6f-43e9-a9a8-7b4fb0a91831 | Address on File | | BTC: 0.00000006, THC: 1404.46812972 |
| dd2c71da-f151-4f6b-b9da-d5b1b293be54 | Address on File | Contingent | FLR: 109.9457234, USD: 0.00195722 |
| caf7b203-3975-4f02-9fb7-d57a33afae1e | Address on File | | TUSD: 0.0000009, USD: 3.09135983 |
| acda2a48-d0d4-414c-8c0b-c0485c7f0202 | Address on File | | ADA: 0.36063806, BTC: 0.0000027, USDT: 2.8727057 |
| cfeb9bc2-922d-43b8-8c32-477742aafa7b | Address on File | | USD: 3.09121629 |
| 685277c0-fc0e-4d84-8bc2-58f8757968b9 | No Address on File | Contingent | BCH: 0.00011082, BTC: 0.00011082 |
| 2fb5ae55-c6be-4aef-818f-7b6a6d105884 | Address on File | Contingent | LTC: 0.03971 |
| 2ba61df7-1cf5-4353-ba13-25cc8a160875 | Address on File | Contingent | BAT: 0.45258998, SYS: 22, THC: 150 |
| 86838723-9fdb-4211-a77a-4cc8e37a693b | Address on File | Contingent | BTC: 0.00009263, ETH: 0.00027891, ETHW: 0.00027891 |
| 95050372-d69b-4dc7-b172-54982243dc28 | Address on File | Contingent | BTC: 0.00000037, IGNIS: 560.02637358, LSK: 0.15225321, USDT: 0.14791128 |
| 1bec497d-cb22-4a09-8b52-a176bf029c6d | Address on File | Contingent | BTC: 0.0000002, WACME: 92.97656695 |
| c6682cff-abcb-4793-b1c4-418dfe3530c5 | Address on File | | RVN: 147.18102923 |
| 51f0f97e-ba0c-4250-85b2-216b7e060006 | Address on File | Contingent | USD: 3.08137781, USDT: 0.00658427, XRP: 0.006251 |
| 1edaee05-c8b5-4435-a80f-67c33195b454 | Address on File | | USD: 3.09059137 |
| a145ade7-905c-4c0f-b6a9-0b09da9b50ff | Address on File | Contingent | BTC: 0.00000001, DOGE: 42.55172645, USDT: 0.00095221 |
| 133b5d5c-a76c-48ee-a5c9-74ca7dc1c0fc | Address on File | | ADA: 0.39715807, DOGE: 40, RVN: 0.51187546, SC: 6.31988729, USD: 0.00000008, USDT: 0.00806988 |
| 66d8390b-b84c-4094-9de9-647e88e06114 | Address on File | Contingent | BTC: 0.00011124 |
| 46d728b4-1f50-497d-8de2-c29a001aca69 | Address on File | | BCH: 0.00000354, BTC: 0.00000228, USDT: 3.01455379 |
| 19e594f8-330f-4eab-a1ae-9710efcc8d11 | Address on File | Contingent | BCH: 0.02773318, BTC: 0.00000005 |
| 5ce660be-35f8-4115-81d3-cc7fcb818b0c | Address on File | Contingent | FLR: 109.9746019 |
| a1bf2ebe-d300-4137-8982-98ab775cf843 | Address on File | Contingent | FLR: 1.07871485, XRP: 7.13931534 |
| 8ef509dc-877c-4035-acbe-26cdcdaf5f8e | Address on File | Contingent | BTC: 0.00000002, SC: 882.74336283 |
| e7f7ae03-3876-472e-b943-dd6b7431bb59 | No Address on File | Contingent | BCH: 0.00010618, BTC: 0.00010618, DOGE: 1.77014112 |
| e728a38c-bc76-4d19-9588-285f1d38bea9 | Address on File | Contingent | BTC: 0.00011123 |
| 1863295a-fef7-4954-a307-9c4619ffade7 | Address on File | Contingent | ADA: 8.28177793, USD: 0.05727326 |
| de231093-a9de-435b-9728-9125a852e773 | Address on File | Contingent | BTC: 0.00000145, ETH: 0.00001133, ETHW: 0.00001133, NEO: 0.33043093 |
| 1739ae41-c5fa-41f1-983d-80448a069b28 | Address on File | Contingent | USDT: 3.07735277 |
| 59747925-c5e8-476d-af0f-53a82fcedeab | Address on File | Contingent | BTC: 0.00001568, ETH: 0.00143, ETHW: 0.00143 |
| 2f1633c9-7090-4793-bb9c-1171f0a088d1 | Address on File | Contingent | BTC: 0.00001575, VTC: 23 |
| 1c76493b-a33f-43be-a6aa-b548392657a1 | Address on File | Contingent | BTC: 0.00000063, POT: 1807 |
| 0c3daf53-5827-4155-b399-e12b79a5e242 | Address on File | Contingent | BTC: 0.00000057, XEM: 97.56560127 |
| b2909f5f-a1c0-4dc8-a8ab-9f77bdb1e755 | Address on File | Contingent | WACME: 77.5724098, WAVES: 0.31112914 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| c933c652-9b5a-488a-b517-37b658195341 | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000362, ETC: 0.03223486, LTC: 0.00388502, SRN: 1232.44714613 |
| d8c63a8d-5753-4cd6-b1de-d66f283f5ac8 | Address on File | Contingent | BTC: 0.00000009, FLO: 0.000001, LTC: 0.03965146 |
| c67cd1c7-7dca-4ad7-8905-51f80362cf83 | Address on File | Contingent | BCH: 0.00097976, BTC: 0.00010704, ETH: 0.00000328, ETHW: 0.00000328 |
| ea9bfd10-59d9-4c47-8bd6-b6d968bffbf0 | Address on File | Contingent | BTC: 0.00007459, LSK: 1.17324516 |
| a1496732-fb27-476a-9c94-380dc384edbd | Address on File | Contingent | BTC: 0.00000004, XVG: 1625 |
| 57b3c2ef-b69d-43e7-bcbc-732101958a8f | Address on File | Contingent | BTC: 0.00000015, FLR: 109.7559861 |
| 9670dd30-f64f-49f0-9c8c-293e88cd0072 | Address on File | Contingent | USDT: 3.07595412 |
| 2e4d460d-4d6b-435b-92d1-cd9045325fd0 | Address on File | Contingent | BTC: 0.00000171, EXP: 150.70110004, UBQ: 109.17739657 |
| e7bfb252-baa9-42d8-8b9d-3b1621e2cddc | Address on File | | USD: 3.08813168 |
| 77a83603-9e20-46ee-b3e5-89fe02e368fc | No Address on File | Contingent | BCH: 0.00247662, BTC: 0.00010123 |
| b56220e0-076d-4f2e-8a5f-ede2bfdafdb2 | Address on File | Contingent | NEO: 0.0742567, PAY: 225.00000056 |
| a020398f-e475-421c-b857-e2721bbffbee | No Address on File | Contingent | BCH: 0.00011071, BTC: 0.00011071 |
| b4b85a9b-4265-4609-86f8-70d6bf41b4df | Address on File | Contingent | USD: 3.0877815 |
| 8b3bf4df-03c2-4595-b6c5-8106429d6c50 | Address on File | | FLR: 104.7959956, XVG: 75.223137 |
| 7ef36fa8-7341-4843-9b04-e43cfc986ea0 | Address on File | Contingent | SC: 882.18 |
| afaa15a1-6302-47b3-b05f-24bb31fb5481 | Address on File | Contingent | BTC: 0.00001977, ETH: 0.00131634, ETHW: 0.00131634, SNT: 3.93821455 |
| 582606a0-166c-490d-96bf-66a5d9517b49 | Address on File | | ARDR: 12, IGNIS: 6, USD: 0.00989425, USDT: 0.00100136, VTC: 1, XDN: 2000, XVG: 1000 |
| 5e830d39-8e21-47c9-b99e-27dfded22c6e | No Address on File | Contingent | ZEN: 0.38732965 |
| 00f1fcc7-5dd2-4606-807c-1178eac921f2 | Address on File | Contingent | BTC: 0.00000018, ETH: 0.00000171, ETHW: 0.00000171, OMG: 0.17675159, XLM: 32.70325739 |
| fd623fa1-815a-4324-ae6d-c1262cd6b447 | Address on File | Contingent | BTT: 6269559.692, USD: 0.05750552, USDT: 3.01770415 |
| ea24b13e-8247-4e0d-9a29-8348456e6bd5 | Address on File | Contingent | DGB: 385.90743238 |
| 608fcd1d-282f-45d6-b0be-d159bde7ad7e | Address on File | Contingent | XLM: 31.29205019, XVG: 150.76728642 |
| 0a22445e-7ae1-4fee-a2f7-8169ed5ec302 | Address on File | Contingent | BTC: 0.00000927, ETH: 0.00055431, ETHW: 0.00055431, USD: 1.7480565, USDT: 0.05227674 |
| a2410432-81e0-40cc-a810-2b28b2491234 | Address on File | Contingent | SOLVE: 134.79392175 |
| 5bd49b34-b43d-491d-845a-62883b166346 | Address on File | | BTC: 0.00003151, USD: 0.28155721, ZIL: 79.41721816 |
| 67597ed7-7d6b-4596-bec5-29f831df8149 | Address on File | Contingent | BTC: 0.00008578, SC: 96.65894404, USD: 0.01375598, USDT: 0.35019613 |
| 1dfa0ab7-5068-44a5-a499-55bcae481f7f | Address on File | Contingent | BTC: 0.00010838, DGB: 1, RDD: 1.52098837, SC: 0.58875, TRX: 0.93694236, VRC: 0.19322858, XLM: 0.00448963 |
| 9d8b16e9-af5f-44b0-bf65-37f0854f6b2a | Address on File | Contingent | BTC: 0.00009202, IGNIS: 50, NXT: 100 |
| c336b9a4-e97d-44eb-955d-05d2feffed62 | Address on File | Contingent | USDT: 3.0736979 |
| 2fee246c-366d-4dac-a9b5-ff66a6e4b984 | Address on File | | BTC: 0.0000326, EOS: 0.17787707, TRX: 8.67935089, USD: 0.66570464, USDT: 0.10348527, WAXP: 5.9628737, XDN: 5279.19644906, XLM: 0.8395194 |
| 6e432c75-54bc-47ff-9067-592ae825fc68 | Address on File | Contingent | BTC: 0.00000009, NEO: 0.33626521, USDT: 0.00118208 |
| 61654c81-ac1c-4beb-8836-bd6ceabfa925 | Address on File | Contingent | BTC: 0.00000028, ETH: 0.00165825, ETHW: 0.00165825 |
| 0042e88e-e4e3-4aea-8b31-92674b16323a | Address on File | Contingent | ADA: 2.75741557, DOGE: 1.04203313, USD: 2 |
| 511027ab-7755-4821-b3a7-8a4cd5b63561 | Address on File | Contingent | RDD: 7713.49446429 |
| 36c90378-7f31-4a22-ad71-a3aa50ea826c | No Address on File | Contingent | BCH: 0.000095, BTC: 0.000095, DOGE: 6 |
| 025ea7fb-d68f-4ea9-a647-3cb21fb402d0 | Address on File | | BTC: 0.00000002, PPC: 7.57154884, USD: 0.00088488 |
| 703cb6fd-ee37-4e2e-ab92-f8ed4b027a1e | No Address on File | Contingent | BCH: 0.00000022, BTC: 0.00000022, POT: 1811.21925551 |
| 0c1d571a-486c-493f-9573-bf7de88c9847 | Address on File | | ETH: 0.00000029, ETHW: 0.00000029, NEO: 0.33656924 |
| b30e4230-4473-4943-9e18-8c87fb75c201 | Address on File | Contingent | ADA: 3.1, USD: 0.98636702, ZEC: 0.02906769 |
| 86f7f0da-c89d-47b8-b22c-0b3d93a9eab9 | Address on File | Contingent | BTC: 0.00011105 |
| 5889c1b0-5038-425c-9918-307d52a9ece1 | Address on File | Contingent | USD: 3.08505213 |
| 762625e4-5136-45aa-a41b-2bb6801ce35b | Address on File | | USD: 3.08499135 |
| f2e0cd28-a215-40e6-b5d1-eb83c2c31b60 | Address on File | | ETHW: 1.50150239, USD: 0.00823092 |
| 0d9c9acb-df5b-486d-95cc-72194ce78e22 | Address on File | | ADA: 4.52935917, BAT: 6.66726449 |
| 26af8817-6044-4f86-84be-f055193c8d28 | Address on File | Contingent | BTC: 0.00004107, ETH: 0.00000177, ETHW: 0.00000177, SNT: 80.1776193 |
| a5bc39cd-04b7-4224-91de-a7a39f3c752d | Address on File | | ETHW: 0.1021984, USD: 0.01358031, USDT: 2.85004771 |
| 316c3856-6ee4-4f77-96b1-45d18f2b6b53 | Address on File | Contingent | BTC: 0.00000203, USDT: 3.01596654 |
| 72c97272-bb6c-4dd5-97b7-a369fad49bad | Address on File | Contingent | ADA: 8.42220975 |
| 6da5d095-5709-41cc-81a7-b67ce57b1981 | Address on File | Contingent | ANT: 0.04645661, BAT: 0.00261539, BTC: 0.00000089, NEO: 0.29980583, PIVX: 0.00320705, POLY: 0.67978973, XLM: 0.67146739 |
| f893b5c0-df3e-484e-89ae-c1a15a46ad00 | No Address on File | Contingent | BCH: 0.00011056, BTC: 0.00011056 |
| 5d5e2fa0-f17f-4462-96aa-d139654bb6de | Address on File | Contingent | BCH: 0.00000168, EDR: 0.76551569, NEO: 0.33644408 |
| 35085db2-16ec-456f-beca-92d80fb4ed55 | Address on File | Contingent | BTC: 0.000111 |
| b8d7d770-4eb6-4adf-b1b1-ec82e17409d6 | Address on File | | BTC: 0.00000037, ETHW: 0.19588855, NEO: 0.29153543 |
| aacf60fc-7c3e-4fbf-b406-0f4a1efcf50d | Address on File | Contingent | BTC: 0.00010989, ETH: 0.00001648, ETHW: 0.00001648 |
| 247c4a0c-2c12-4806-945c-37386e229ecd | No Address on File | Contingent | BTC: 0.00000005, XEM: 97.84093599 |
| 6dbc82d8-5be2-405e-94f3-ef6a94caf8ec | Address on File | Contingent | ETH: 0.00166133, ETHW: 0.00166133 |
| 6400da25-97b7-4e50-88e4-f804c8a4daee | No Address on File | Contingent | SC: 879.1562838, USD: 0.00624055 |
| 94245824-1139-476e-9209-89f57557975a | Address on File | Contingent | BCH: 0.01347611, NEO: 0.07, XLM: 10.51137631 |
| 85a5c8c2-b2aa-42e9-9e73-e25eacce242f | Address on File | Contingent | DGB: 385.39420746 |
| b26d09b7-225e-462b-a9ec-ad78d4fb6f0f | Address on File | Contingent | BTC: 0.00011098 |
| daf74fa7-a376-45b7-86a5-2c15da3e34ac | Address on File | Contingent | XDN: 70000 |
| da1428ae-7032-4e38-90e3-6a4e2d52dd3a | Address on File | | BCH: 0.00006425, NEO: 0.33559362 |
| f3801ebe-2ed4-4221-86d0-f7e0e25559a0 | Address on File | | ETHW: 1.5044699, USD: 0.00001239 |
| 48bb80d8-9f91-4f1a-8bbd-008f86771d52 | No Address on File | Contingent | BCH: 0.00011052, BTC: 0.00011052 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 394f8a18-d499-4ef9-b457-598ab09b3f61 | Address on File | | SC: 400.3062452, XVG: 885.014 |
| dc96e970-9a3c-4d77-b2cb-78c3603273b7 | Address on File | Contingent | EOS: 0.00346395, ETH: 0.00000807, ETHW: 0.00000807, FLR: 85.20115229, LTC: 0.00366871, USD: 0.00263164, XRP: 0.89127555 |
| f5419589-f754-4aaf-9198-862f686ff8f9 | Address on File | | BTC: 0.00000003, THC: 1400.7226306 |
| a1cd2eac-e95f-43a7-bdab-0abd5b3eb1f5 | Address on File | Contingent | BTC: 0.00000064, FLR: 109.0556927 |
| 58b25e99-56b2-49e3-841d-de84eb3f1b5c | No Address on File | Contingent | BCH: 0.00023448, XRP: 7.13041936 |
| f068738e-5837-4602-86bb-504ec908c710 | Address on File | Contingent | HBAR: 56.24169118 |
| 0f0d694e-ac8f-412f-bb09-6de5991436bf | No Address on File | Contingent | BTC: 0.00010584, ETH: 0.00007635, ETHW: 0.00007635 |
| b1cdfce1-7dd7-459e-a66d-b3987a79bda3 | Address on File | | BTC: 0.00011094 |
| d4e17302-ad8f-4b4e-bb17-5199207c01a0 | Address on File | Contingent | VTC: 26.72914464 |
| bb840073-cb37-4fa2-8b3a-629961cd3e4e | Address on File | | RDD: 7704.36560976 |
| d75d12d8-85f9-4987-9434-4b1dcef8db90 | Address on File | | STORJ: 10, USD: 0.0027018 |
| 84b9a59b-92d2-4ae7-806e-ad1995eed1f3 | No Address on File | Contingent | BCH: 0.00011048, BTC: 0.00011048 |
| 03483750-95ca-4bcd-b292-346fe3617aa8 | Address on File | | BTC: 0.0000305, ETHW: 1.08725619, USDT: 0.00631149 |
| 33c41bae-2673-4ccc-a5f4-7ea54be771a8 | No Address on File | Contingent | DOGE: 42.44349995 |
| e5ffbbf7-8ff7-40d8-8197-175dca802782 | Address on File | | USD: 3.08115536 |
| d0970fcd-2f84-4ab9-b3b9-06164724d903 | Address on File | Contingent | THC: 1400.50143266 |
| 5333a8c5-39bd-4e2e-9b85-0f1347a87daf | Address on File | Contingent | BTC: 0.00000671, ETH: 0.00016574, ETHW: 0.00016574, NEO: 0.22123918, XLM: 6.24987324 |
| 387d5f25-4421-4afb-8aa8-7bc1555bf593 | Address on File | | USD: 3.0810246 |
| b05cacef-f081-4936-bcb8-3b21756e0584 | No Address on File | Contingent | BCH: 0.00011046, BTC: 0.00011046 |
| a389024a-721d-44f7-a27b-c1f61bd7376b | Address on File | | LTC: 0.02514735, NXT: 400, USDT: 0.00349726 |
| 72d2dbef-3f04-4546-a43f-865b9d719de2 | Address on File | Contingent | BTC: 0.00000004, XVG: 1620.95956858 |
| 5434f629-06e2-491f-a013-b4f4a630140b | Address on File | | ETH: 0.00165995, ETHW: 0.00165995 |
| b4f6b0ff-89d5-4f62-bd99-491a1c0979f2 | Address on File | | USD: 0.00000001, USDT: 3.06852669 |
| 0e7659dd-1834-465c-b5eb-d5ea626845c1 | Address on File | Contingent | XVG: 1621.43264892 |
| 54ae9dab-fdd5-4e6a-a428-f807262978a6 | No Address on File | Contingent | BCH: 0.00011045, BTC: 0.00011045 |
| 087ceba4-0f3a-494f-ac07-3f80bd1db981 | Address on File | Contingent | BTC: 0.00010238, SIGNA: 200, XMY: 400 |
| 464c895c-dec7-4fe9-a208-34bdc917f971 | Address on File | | WAXP: 52.92952313 |
| 74157f9c-94a5-4fc9-82b2-a45d7beeec8e | Address on File | Contingent | SNT: 127, USD: 0.00705 |
| e78d5a2d-7d8d-4ee3-a065-e7d723c9a20e | Address on File | Contingent | XLM: 34.4180616 |
| 9f8b7b91-ce5a-4386-8cd0-9f7cc6f595dc | Address on File | | ETHW: 1.50336253 |
| 4f00c3ca-0b4d-4747-8e5e-db59f1ebe87b | Address on File | Contingent | USDT: 3.06808872 |
| cfe4909b-2166-4f9d-8b49-55638e83b274 | Address on File | | IOC: 550 |
| 34c41835-b95d-4e91-b297-b43eba287a87 | Address on File | Contingent | BTC: 0.00000002, NEO: 0.24541412, PAY: 77.58 |
| b3b8c071-59a5-4812-8bab-ba3aa754b6fa | No Address on File | Contingent | BCH: 0.00011042, BTC: 0.00011042 |
| acc28520-8859-42de-9a01-25a513cd07a3 | Address on File | | ADA: 0.13236338, BCH: 0.00861692, BTC: 0.00000003, TRX: 12, XVG: 657.242 |
| a5ee1587-d3e7-4f24-b923-2a07ec9f0510 | Address on File | Contingent | NXT: 1099, USDT: 0.00250025 |
| b57485a5-64a1-4e90-9235-9624600d4fc7 | Address on File | Contingent | USDT: 3.06741434 |
| 3df1c7a9-7f6d-4466-ac14-d606fc58f7fb | Address on File | Contingent | USD: 3.07966597 |
| 96040b87-a0d5-4c1d-bef9-df4327ee0ac8 | Address on File | Contingent | BTC: 0.0000423, ETH: 0.00001676, ETHW: 0.00001676, USD: 0.72493081, XLM: 12.829742 |
| db3f3651-cb8f-47d3-b865-e2889c502c4c | Address on File | Contingent | USDT: 0.01355505, ZEC: 0.09248224 |
| 5d2b00a0-3ed0-41db-926c-23ca18fe0161 | Address on File | | BCH: 0.00000183, BTC: 0.00005743, ETHW: 0.72403867, USDT: 0.00007805 |
| 4c9749a5-894b-4617-988a-fe75e92a0bd0 | Address on File | Contingent | BTC: 0.00002533, NAV: 0.00008182, NEO: 0.25917553, RLC: 0.00013791 |
| 01e8788c-6396-41db-bfbe-ef68b2ecc9e0 | Address on File | Contingent | BTS: 358.05470909 |
| 3d0a0f9c-5d4a-456a-ad2c-d6fd52e972db | Address on File | | WAXP: 52.90765747 |
| eb68b73f-03af-440c-937d-e2b6ce321102 | Address on File | | BCH: 0.00000028, STORJ: 10 |
| 357f3571-0372-49fd-ab9f-9b8b5f23a42a | Address on File | Contingent | STORJ: 10 |
| 75347418-0443-4025-ace9-e2c5d6273005 | Address on File | | STORJ: 10 |
| 80c767c3-1933-4275-aeab-a396056c052a | Address on File | Contingent | STORJ: 10 |
| ef281770-9636-4288-95c0-c79ed24fc6f9 | Address on File | | ADA: 6.81198212, POT: 257.02211263, USD: 0.14743705 |
| fa8d15af-d55d-4fb1-bc88-2d045d1e2e2f | Address on File | Contingent | USD: 0.00717748, USDT: 3.059494 |
| 2dec96ec-6bb7-468f-89d1-2ef767f7a98d | Address on File | Contingent | FLR: 83.4136272, IGNIS: 25, XVG: 321.00621141 |
| d4f0103c-d0db-461d-ac07-66d410793e5b | Address on File | Contingent | BTC: 0.00000202, NEO: 0.32978175 |
| 02b0ffbe-a3f1-40d5-9eea-06f8425846f3 | No Address on File | Contingent | BTC: 0.00000012, DASH: 0.06074874, GBYTE: 0.05048082 |
| e7489e5e-6154-4b23-8c3c-9ba1c5d7f5e6 | Address on File | | DGB: 384.77706497 |
| 3d870206-f322-40fe-8462-3f6efa5ef323 | Address on File | | BTC: 0.00000194, ETH: 0.00002274, ETHW: 0.00002274, USD: 2.3850628, USDT: 0.59465247 |
| 8e4645c9-5c24-4a6c-8b26-f57b75b8af68 | Address on File | | ALGO: 0.60000502, FLR: 105.7665, USD: 0.00742879 |
| 24a5d888-c35a-4943-ab67-fcb1db7a0aa4 | Address on File | | ADA: 1.64921937, BTC: 0.00000524, ETH: 0.00056069, MATIC: 0.00055541, SAND: 0.00000704, USD: 1.28866175 |
| ce90a4b2-e6a9-42e0-adfe-38e6dd10064e | No Address on File | Contingent | BTC: 0.00005705, FTC: 678.74584206 |
| a6df1ef1-8bfe-40b6-82ea-c67aa723a5de | Address on File | Contingent | BTC: 0.0001108 |
| bdb1857d-90d3-4500-a1c7-0b3df76f62da | Address on File | Contingent | BTC: 0.0001108 |
| b9b3dfa6-d865-4af7-b046-e98a9bc02fee | Address on File | Contingent | UNI: 0.61846846 |
| 45848cfd-9af2-4719-a392-e3230829b1ba | Address on File | Contingent | BCH: 0.00000012, BTC: 0.00000012, STRAX: 6.43525148 |
| efbae68f-43e3-462b-99d3-0eb0cd28ad6f | Address on File | Contingent | BTC: 0.00000011, THC: 1397.74303846 |
| 93bf6a4a-76bd-4c5d-90de-ec8c59ffcb17 | Address on File | Contingent | BTC: 0.00000013, OMG: 3.38503224, SC: 24.98817241, USDT: 0.07085134 |
| c811dfbf-703a-4362-89d1-e148bb7768bb | Address on File | Contingent | ADA: 0.00189844, BTC: 0.00000002, USD: 2.85542148, USDT: 0.22048345 |
| d713f953-7dfe-4cb0-8b42-000fe11d87c6 | No Address on File | Contingent | BTC: 0.00000004, NEO: 0.3357168 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b9716c85-eff7-48cb-a3fa-1afc56b2a7c4 | Address on File | | FLR: 109.3730175, USD: 0.00424671 |
| 6f182ba7-2efc-4d9c-90b5-bc1e45f0f33a | Address on File | Contingent | LTC: 0.00000546, USDT: 3.06464143 |
| f557694a-42b1-44dc-b32a-cf124a57f650 | Address on File | | USDT: 0.00000001, XVG: 1619.61270839 |
| 6801495f-0e7c-4913-998e-8bbb9f297e78 | Address on File | Contingent | BCH: 0.00000018, BTC: 0.00002829, NEO: 0.25 |
| e9e4d68d-fdeb-4410-942d-8b05f519768e | Address on File | Contingent | ETH: 0.00115341, ETHW: 0.00115341, USDT: 0.93256049 |
| 977cbe50-ce54-4fc2-aa0c-72a2cb27ab4c | Address on File | Contingent | ETH: 0.00165625, ETHW: 0.00165625, XLM: 0.03342553 |
| 5e1ab522-8598-4a48-a191-2ce59b45ac1e | Address on File | Contingent | UBQ: 56.42483293, XLM: 18.99464919 |
| 1f399a13-9084-46b2-a314-d723223239af | No Address on File | Contingent | DGB: 6.34328359, DOGE: 40.25, LTC: 0.00101165, RDD: 62.5, VRC: 0.04649211 |
| 66066d69-23c3-4ef0-81ce-2b89ae8279f9 | Address on File | Contingent | ARK: 0.00000032, GBYTE: 0.0000632, NEO: 0.00614993, USD: 2.77907723, VAL: 0.00799103, XTZ: 0.24565 |
| 189aefbc-0974-4834-899d-d16c66751105 | Address on File | Contingent | NEO: 0.28463731, STRAX: 0.97916468 |
| 3a63446d-2948-4935-b89d-f5afbb483877 | Address on File | | USD: 0.00111472, USDT: 3.06301383 |
| 79bc0603-8cd9-4f61-9beb-b3cdd37f5ef5 | Address on File | | BTC: 0.00000103, NEO: 0.32978888, USDT: 0.02513701 |
| 2af11c59-e76c-4261-8a22-a8380bc8c2d9 | Address on File | Contingent | NEO: 0.33566337 |
| 9f02e2c0-52a1-4732-a561-c2b2147d6e05 | Address on File | Contingent | NXT: 178.24594196, SYS: 21.28094343 |
| 92c76aa3-fc70-4f3b-9929-4faa32055fc8 | Address on File | Contingent | HIVE: 5.38644228, STEEM: 5.38644228 |
| 9e85aa5f-6211-4e9d-8c61-b7dcf210321a | Address on File | | USD: 2.97097729, USDT: 0.10479348 |
| 2945f309-4d78-42b7-9163-62dcef5159e6 | Address on File | Contingent | BCH: 0.00000133, BTC: 0.00000002, SC: 644.83416667, XLM: 9.14571194 |
| 9c977794-b69e-49d2-9b2b-fb764d9535fb | Address on File | | HBAR: 18.79201528, USD: 2.04623266 |
| 1084126d-e2a7-45e3-8c13-9a549f3c5ba5 | Address on File | Contingent | BTC: 0.0000002, WACME: 92.52904275 |
| 4fab5326-9c59-4ff2-8322-2e43e8bda229 | Address on File | Contingent | BTC: 0.00011049, USD: 0.00625128 |
| e24043ab-b799-4478-a7af-26061ee3b807 | Address on File | Contingent | USD: 3.07567568 |
| 58f83f06-e167-4cbd-b230-4b06d9d08ff3 | Address on File | Contingent | BTC: 0.00011071 |
| 7e9d83c3-5903-4bb0-aa60-504e82bcbf99 | Address on File | Contingent | BTC: 0.00000004, LTC: 0.02455082, SIGNA: 1057.66244424 |
| f00f59aa-5e47-4140-afec-0024d4da4ef4 | Address on File | Contingent | THC: 1317.83939619, XDN: 4000 |
| 69de9c7a-9da9-4d73-bd18-8f96a2c621f7 | Address on File | | USDT: 3.06311415 |
| ca6160f7-8075-4cd3-99db-4a796be9bfce | Address on File | Contingent | DGB: 48.48622314, USD: 2.68746645 |
| 774eac67-ddea-467b-8e19-9bf5283a8540 | Address on File | Contingent | BTC: 0.00000003, ETC: 0.16773164 |
| 8b0d79cd-d484-49a4-a87c-a6d63e7e066a | Address on File | Contingent | WAXP: 52.84106876 |
| 821cd887-fb99-46ab-a353-68df828e0cae | Address on File | Contingent | BTC: 0.0000049, MORE: 118.28544648, SC: 465.81367925, USD: 1.1786251 |
| aefefa41-73e4-4945-b833-014fb8ba4ce9 | Address on File | | BTT: 689506.462, FLR: 34.75185, MTL: 2, USD: 0.0086858 |
| a0cd07b5-25ef-49a9-8ebb-429e6fecda46 | Address on File | | ADA: 0.90215007, IGNIS: 500, USD: 0.24480257 |
| 2d3254fa-d0a9-49ef-b7da-47f1f1f8457d | Address on File | Contingent | BTC: 0.0000161, FLR: 4.83503985, SC: 712 |
| dcd3050f-4f81-41f1-a7f3-d5aeaea0e769 | Address on File | | SHIB: 344349.99999999 |
| 7554e758-5877-4ac0-82ee-adfcecd71617 | Address on File | Contingent | BTC: 0.00007429, USDT: 1.0071408 |
| 499e88a8-07a0-46ec-8888-82d1a67649a7 | Address on File | | USD: 3.07500683 |
| 8ba80aec-c127-46d6-bd2c-b2927b536f13 | Address on File | | DAI: 3.05172537, USD: 0.01702202 |
| ca81cebf-14c9-4a35-89cf-de68973680dc | Address on File | | USD: 3.07470619 |
| 6cd0b148-1cea-44ae-aced-2f9f81836434 | Address on File | Contingent | BTC: 0.00008016, NEO: 0.0925 |
| 36312c5d-ebc9-48cb-b171-7120ead7ee8a | No Address on File | Contingent | BCH: 0.00011023, BTC: 0.00011023 |
| 3e6fae40-61c9-4abb-8f25-cf9971de8f4a | No Address on File | Contingent | BCH: 0.00011023, BTC: 0.00011023 |
| 453ef69b-a97b-40c2-9187-c295ae89ff60 | Address on File | | NEO: 0.33496394, USD: 0.00439828 |
| d0edacf4-c7ea-49db-9788-1e703c56ac88 | Address on File | | BCH: 0.00907188, BTC: 0.00005585, FLR: 18.1314, USDT: 0.00281603 |
| efc2db10-e2c8-42cc-bf1b-217cbed8d791 | Address on File | Contingent | USDT: 3.0619974 |
| 7803e431-b065-42fb-a9c0-8e2effc6e4b1 | Address on File | Contingent | USD: 3.07421351 |
| b77952ec-97f7-4e4d-bf1a-0f51d99406b0 | Address on File | | ETH: 0.00165637, ETHW: 0.00165637 |
| e56ce632-6aaa-457b-8797-1f878347f900 | Address on File | Contingent | EMC2: 306.683, POT: 148.6175 |
| 25015453-a507-4467-98f0-61d7a18163c0 | Address on File | | BCH: 0.00000011, ETHW: 0.48242675, POT: 1225, USD: 0.00299562 |
| bdd79356-7179-45c4-b061-d5db11166d85 | Address on File | Contingent | BTC: 0.00011065 |
| 3ed3045a-f3c4-4e50-9062-f0b0051e59b5 | Address on File | Contingent | BCH: 0.00458631, BTC: 0.00005478, STEEM: 0.07742678, USDT: 0.70272207, XLM: 3.57732537 |
| 00b7a95a-4c33-4f6c-a0c6-e9cbf8dfc6a6 | Address on File | | BTC: 0.00000803, USDT: 2.83927304 |
| 0e93e014-f18f-4b78-a0f4-ca688861cb10 | Address on File | | ETHW: 1.5, USD: 0.00020241 |
| 1d7de4c9-cf13-4299-9a73-be396e3b616a | Address on File | | ARK: 3, STEEM: 4.33217738, USD: 0.0085349, WAXP: 0.62, XRP: 3.1 |
| c26db4f0-25e2-4665-b2bf-c1ca25f18f95 | Address on File | Contingent | OMG: 3.56532356, USDT: 0.00243432 |
| 25a2b42a-af38-442e-a606-fa01e4189adf | Address on File | | ETHW: 1.5 |
| 4ddf7afe-cbb5-4e03-9da2-db1a6456b2eb | Address on File | | ETHW: 1.5 |
| c395841e-0c4b-42d0-9004-ecce7318cc19 | Address on File | Contingent | HNS: 146, USDT: 0.31275837 |
| 850b2dc1-9238-4541-9f8f-cc11814c5822 | Address on File | Contingent | BTC: 0.00000013, NEO: 0.33470217, USDT: 0.00210687 |
| 8fb0d983-efe4-46d5-895e-5e9023283a78 | Address on File | Contingent | BTC: 0.00000007, THC: 1396.00277991 |
| 1dae6ec2-3f84-4fc2-a18a-859f89349a82 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00000046, ETHW: 0.00000046, NEO: 0.33512721 |
| 9e352fbf-9514-423f-bc5a-71ca392d7c70 | Address on File | Contingent | FLR: 109.3601139 |
| d96bd020-0723-478e-83b6-57c17807af4d | No Address on File | Contingent | BTC: 0.00011061 |
| d172ac0f-0af3-4e6f-80dc-27b9d44ce620 | Address on File | Contingent | VRC: 2194.86020833 |
| c3179c0a-6944-4950-af2b-233df226f0e9 | Address on File | Contingent | USD: 1.98195666, USDT: 1.08644817 |
| 6c797951-33e3-40da-972d-e659658c8c42 | Address on File | Contingent | ETH: 0.00037173, ETHW: 0.00037173, USDT: 0.4994941, XMY: 45839.56153463 |
| 8966a3a7-6e75-4cd6-894b-8dfb3ea69628 | Address on File | Contingent | BTC: 0.00000266, FLR: 1.04676688, XRP: 6.9278724 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a4eff058-146c-44b8-8129-c13563f493ac | Address on File | | ADA: 0.39408064, ATOM: 0.06340164, BTC: 0.00000005, EOS: 0.03766418, FIRO: 0.04637933, MATIC: 0.28635303, RVN: 0.21, UNI: 0.00050749, USD: 1.28273883, USDT: 0.58800717 |
| 953d5362-b5b1-400c-bd8f-3a840c60b2e7 | Address on File | | BTC: 0.00000007, ETC: 0.16636831, USDT: 0.02074832 |
| 8fc49d62-d70c-422e-a487-9b661d4ba115 | Address on File | Contingent | USD: 3.07219679 |
| 894086fa-a889-4f41-bc90-8397448237bb | Address on File | | BTC: 0.00003375, FLR: 75.96110437 |
| eef325a2-b1e1-4e5b-a396-7c7797048a4e | Address on File | | BCH: 0.00000276, ETH: 0.00001853, ETHW: 0.00001853, NEO: 0.33140385 |
| f4c558c5-e665-429c-9ea8-0c539ff39882 | Address on File | Contingent | XLM: 34.32370812 |
| 2fd6e6d4-55fd-46e6-adc5-c0b89e4d590c | Address on File | | ETH: 0.00000405, ETHW: 0.00000405, FLR: 109.0516915 |
| 802cff5d-74ea-46bf-baef-ba5c6ce1d8d7 | No Address on File | Contingent | BCH: 0.00003058, BTC: 0.00003058, DOGE: 30.5635 |
| a5377f85-bf3b-400e-a6c9-9d3a76490f3e | No Address on File | Contingent | BCH: 0.00000012, QTUM: 0.00206392, XLM: 34.26185406 |
| 13d64ec7-2fbc-4916-a462-c107c88997d5 | Address on File | Contingent | ETH: 0.00026285, ETHW: 0.00026285, NEO: 0.2819294, USD: 0.00002231 |
| 3a8d305c-4c02-4eb7-82d8-c07a81dbedfe | Address on File | | BTC: 0.00011057 |
| cef8ba15-25c9-43f9-87c7-cd129569083e | Address on File | Contingent | BTC: 0.00010481, DGB: 19.99958091 |
| 6491a6d4-ad2d-41c8-821f-417010b8e21f | Address on File | Contingent | ADA: 8.38779377 |
| b984c8cb-3bec-4fa4-b9f3-67d21632e2d3 | Address on File | Contingent | USD: 3.07160718 |
| 875bd853-e07a-40c9-a10d-a76029034f3d | Address on File | Contingent | USD: 3.0715345 |
| a3e5c27e-417c-484c-8543-6d10a6ed2f1b | Address on File | | BTC: 0.00004077, USD: 0.41421421, USDT: 0.37030947, XDN: 26174.75660625 |
| a37a24a0-9371-4b9e-8f51-ab0f8ecabee6 | Address on File | Contingent | BTC: 0.00011056 |
| 504e28ae-5d78-44ef-bb9c-f106bbc0d3e6 | Address on File | | FLR: 43.34105046, USD: 0.00337242, USDT: 0.00005483, XRP: 4.31672338 |
| 126bb71c-febd-434c-802e-1b4c6ae2fb8e | Address on File | Contingent | USDT: 3.05920959 |
| 8e3bca39-2718-4aed-8513-aae481d581a6 | Address on File | Contingent | FLR: 109.3021266 |
| 618d99f7-0120-4063-aec9-68ad5ed0f36d | Address on File | | ETHW: 1.49894263, USD: 0.00000348 |
| 679e9851-d60d-43d6-86bf-fb5621ae4082 | Address on File | | EDR: 102000, USD: 0.00827526 |
| a5a8238f-9ff8-40c7-aaf8-0759ecf7149e | No Address on File | Contingent | BCH: 0.00000104, BTC: 0.00000104, NEO: 0.33191231, USDT: 0.00031683 |
| 72350455-a933-44e9-9e0c-aaf0663b854e | Address on File | Contingent | USD: 0.00003074, USDT: 3.05903105 |
| 4996ddb0-0438-4513-96b5-f04466d26bc1 | Address on File | Contingent | BTC: 0.00000008, RDD: 7672.665 |
| 2fdc0ae1-be03-45cf-a3b7-038d47e12f4d | Address on File | | FLR: 109.2896888 |
| e90a48ff-5bb5-499e-bfd3-2a2fe02722ac | Address on File | Contingent | BTC: 0.00011054 |
| c030b163-8ba6-4ac6-b0bb-cfd0211841af | Address on File | | PAY: 287.0007776 |
| 48b56be3-b9dd-4215-8fd7-d655025b9a83 | Address on File | | BTC: 0.00005409, LTC: 0.00000546, USD: 1.56735051, USDT: 0.00036455 |
| a3449d02-f304-4a95-abe9-c2188d61e669 | Address on File | Contingent | BCH: 0.00001139, BTC: 0.00002054, USDT: 2.48881636 |
| 8e37bf58-655b-42b0-a481-ffc7d7f8146f | No Address on File | Contingent | BCH: 0.0002182, DOGE: 41.95867196 |
| 01edea65-a9f2-44c5-ac67-f1d5b4432895 | No Address on File | Contingent | LTC: 0.03944428 |
| 61ff66ac-20d0-4ceb-8281-e53a39581760 | Address on File | Contingent | BCH: 0.00011007, BTC: 0.00011007, DOGE: 0.00118932 |
| b32fcd8a-6e8f-4591-b851-947aa9f710f0 | Address on File | | EMC2: 10, FLO: 100, HIVE: 3.9007679, STEEM: 3.9007679, USD: 0.6672356 |
| 67853b09-062d-4b5a-89ff-84db76b9a049 | Address on File | Contingent | USD: 3.0699855 |
| 490b7f83-faf1-4fc8-846d-7df53dfe541c | Address on File | | USD: 0.26290785, ZRX: 13.03118447 |
| 4c9e6343-ddb9-4109-94f4-1dac85a1def9 | Address on File | | BTC: 0.00000235, ETH: 0.00113163, ETHW: 0.00113163, NMR: 0.06619649, USDT: 0.00132529 |
| 01e9dbc2-ff56-4772-948f-071557a0174d | Address on File | Contingent | USD: 2.12971216, USDT: 0.93623509 |
| a3cd5863-4534-435a-b212-c28c050dbd64 | Address on File | | ARK: 1, HIVE: 1, PAY: 50, STEEM: 1, XEM: 41.38175205, XVG: 200 |
| 8fdf8a0d-2ac4-4a55-af25-80ff40f964f5 | Address on File | Contingent | BTC: 0.00010963, ETH: 0.00001291, ETHW: 0.00001291 |
| d443e468-88fe-4ff8-ba8b-712b548c3d94 | Address on File | Contingent | USD: 3.06956385 |
| c40dbc24-b7a8-497c-bc9f-49ac8316f03b | Address on File | | BTC: 0.00000048, DASH: 0.00656, ETH: 0.00001257, ETHW: 0.00001257, IGNIS: 551.75364513 |
| cd314af5-0c42-4285-a3b8-421bb10f1656 | Address on File | | NEO: 0.30676836, USD: 0.00927063, USDT: 0.24757584 |
| 54e2d5bb-04aa-49f0-bd8e-98bb787b13cb | Address on File | | ADA: 5.03804379, DASH: 0.00015945, ETH: 0.00039395, ETHW: 0.00039395, IOTA: 0.35590858, MANA: 0.14324697, USD: 0.35453048 |
| e6f4d044-fb3a-492d-af68-37cd75724576 | Address on File | Contingent | BTC: 0.00011048, FLO: 0.00000001 |
| 8429b0e2-45bc-43e7-93e7-46c89534fcb2 | Address on File | | ETH: 0.0000008, ETHW: 0.0000008, RDD: 7669.20850328 |
| c09e46c7-1e40-46fc-b7af-03bd1040b76d | Address on File | Contingent | ARK: 10, BTC: 0.00000002, EMC2: 28.33179838, USD: 0.00792476 |
| 600544bc-ffbb-4ba5-9194-2e2d3fa06b7f | Address on File | | ADA: 1.73221434, ETH: 0.00023, ETHW: 0.00023, LTC: 0.01057, SNX: 0.27978, SYS: 3.26507, USD: 0.18290234 |
| 4d1b73ca-0201-41c0-bd45-3a82e67e206c | Address on File | Contingent | BTC: 0.00000095, USDT: 3.03057418 |
| c1c41e97-5bb2-4be4-bf31-2fdaa8da26b1 | No Address on File | Contingent | ADA: 0.00000033, BTC: 0.00007087, ETH: 0.00000001, ETHW: 0.00000001, USD: 1.10020794 |
| afd2930f-0a93-42fe-be23-7c244708e185 | No Address on File | Contingent | LTC: 0.03942558 |
| 62447203-dd12-4b07-b532-30db142fa367 | Address on File | | DOGE: 42.26967976 |
| 4a14f12f-079e-4ab7-8556-27cd2be6f09b | No Address on File | Contingent | BCH: 0.0000026, BTC: 0.0000026, LSK: 2.57871787, NEO: 0.08314001 |
| c618b83f-8bd2-474f-b651-4bf972b05975 | Address on File | | USD: 3.06864705 |
| 5003bc7f-61bb-45cf-a595-41efedb3c2f2 | Address on File | Contingent | BTC: 0.00000001, USD: 2.49093335, USDT: 0.57499203 |
| 23ed0e6e-7012-44e8-88db-294ae2bfabf4 | Address on File | Contingent | ADA: 8.37915568 |
| bf6c7e74-e59b-4a39-a596-f0966308b44b | Address on File | | ETH: 0.0000596, ETHW: 1.4435596 |
| 883c4b49-02c6-4ea2-8d96-065ecccfbc4a | Address on File | | USD: 3.06831861 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 05a43aa6-461e-4936-a03f-4aea6b8dc973 | No Address on File | Contingent | BCH: 0.00011, BTC: 0.00011 |
| 080c4d29-505d-4734-8f5a-9cb935cad734 | No Address on File | Contingent | BCH: 0.00011, BTC: 0.00011 |
| 2e034e0e-891e-4bec-91f6-1883127250fa | No Address on File | Contingent | BCH: 0.00011, BTC: 0.00011 |
| 46cd7cc7-a533-4409-a97f-a228c076630d | No Address on File | Contingent | BCH: 0.00011, BTC: 0.00011 |
| 5dae7d14-7d88-4f1b-b083-91295069f48c | No Address on File | Contingent | BCH: 0.00011, BTC: 0.00011 |
| 61dc51d5-9f02-4e4e-8f4a-828f645fd84c | No Address on File | Contingent | BCH: 0.00011, BTC: 0.00011 |
| 70bf2e81-2368-4132-8f39-07ffd2f31035 | No Address on File | Contingent | BCH: 0.00011, BTC: 0.00011 |
| 7b4c8b4b-a4da-4c9f-897e-2d5067c71cda | No Address on File | Contingent | BCH: 0.00011, BTC: 0.00011 |
| 8cc1462a-5774-4661-9e5c-708401152307 | No Address on File | Contingent | BCH: 0.00011, BTC: 0.00011 |
| a295a07e-5546-40f7-aeae-a40c5a368da5 | No Address on File | Contingent | BCH: 0.00011, BTC: 0.00011 |
| a3fdfbc7-a131-4823-806e-7b0cec04899f | No Address on File | Contingent | BCH: 0.00011, BTC: 0.00011 |
| e1deafea-f002-4ec5-8980-c09687c9baca | No Address on File | Contingent | BCH: 0.00011, BTC: 0.00011 |
| c4da7090-e707-4984-ace3-4defd5b2b71e | Address on File | Contingent | EMC2: 333.489 |
| 00b62fde-4637-48bd-826f-f3373e61c06a | Address on File | Contingent | HBAR: 0.00000069, USD: 3.06800978, USDT: 0.00008192, ZRX: 0.00000497 |
| 06dd0799-0594-479d-950d-b4fcf248a1c3 | Address on File | Contingent | ETH: 0.00165307, ETHW: 0.00165307 |
| 96a3a50f-d31c-4952-aaf5-c1f94fd8dac7 | Address on File | Contingent | BTC: 0.00000009, MTL: 1.5, USD: 1.49796752 |
| 2c382065-074a-4eb9-a0d6-64c4b96c6a7f | Address on File | Contingent | BTC: 0.00011043 |
| e407bff5-1763-4238-9aae-523ad6de733e | Address on File | Contingent | BTC: 0.00009192, USD: 0.00022337, USDT: 0.51190674 |
| 552271bb-0199-48d0-beac-093086954192 | No Address on File | Contingent | BTC: 0.00000012, NEO: 0.33434963 |
| 69c9fde5-7d26-4e66-a59b-b7dfa16fc597 | Address on File | Contingent | BTC: 0.00011042 |
| 0b70b09a-820a-4fd2-be59-dd482759aab7 | Address on File | Contingent | BTC: 0.00000008, ETH: 0.00165158, ETHW: 0.00165158 |
| f4efd017-65d9-4487-aa51-7cb4aaf6634a | No Address on File | Contingent | BCH: 0.00001604, BTC: 0.00001604, RDD: 1800, XVG: 1000 |
| e89e10e6-de73-407c-b934-7049d49636eb | Address on File | | DOGE: 0.00506677, USD: 3.06698315 |
| 4420f557-ffca-44ad-ae71-459a0812aebd | Address on File | | USD: 2.63649064, USDT: 0.42902203 |
| fac39634-f248-4dd9-a1ec-11c9070917b1 | Address on File | Contingent | RDD: 7667.68005596 |
| 518f1580-417b-48ac-90e6-578b7661d471 | Address on File | Contingent | BTC: 0.00000019, ETH: 0.00164961, ETHW: 0.00164961 |
| 075c7662-a641-4c75-a7d7-6caf044a52a2 | Address on File | Contingent | BCH: 0.00008342, BTC: 0.00011006 |
| 58bede00-b8b2-424f-9610-95aab251f21c | Address on File | Contingent | BTC: 0.00009961, USD: 0.29957021 |
| 31e36c60-13de-41ed-b076-1f758f98900a | Address on File | Contingent | LRC: 10.42159653, USD: 0.00486769 |
| f702b653-4c98-455d-822f-3fda2643a471 | Address on File | Contingent | ETH: 0.00165236, ETHW: 0.00165236 |
| b92636b6-7a51-437e-a0d0-3432e1061e95 | Address on File | Contingent | USDT: 3.05448898 |
| 189d33fc-8f61-4bd9-a496-ac8d463c0acd | Address on File | | FLR: 109.1345819 |
| ce4d134f-175b-420f-9575-7d9ee355aa05 | Address on File | | LBC: 295.62221087, XLM: 3.87518427 |
| 51aae81a-37df-4b4a-9fac-963059565a8e | Address on File | Contingent | BAT: 0.00079781, BTC: 0.00000123, DGB: 0.70212766, DOGE: 0.09766949, ETH: 0.00008652, ETHW: 0.00008652, MAID: 0.10123779, NEO: 0.19615795, OMG: 0.00736734, PAY: 0.00095267, PIVX: 0.44046795, REPV2: 0.0000017, RLC: 0.00087479, SC: 0.38461538, USDT: 0.00189616, XRP: 2.18388194 |
| 4c673cf1-9344-4acf-9c14-2c58f6a45bc7 | Address on File | Contingent | LTC: 0.00000546, TUSD: 3, USDT: 0.00006127 |
| f0d8bc88-1527-4573-a9fe-d5bd717ff5b6 | Address on File | Contingent | BTC: 0.00011038 |
| fffb13fc-0490-40ac-bcdd-2873271cdf07 | Address on File | Contingent | BTC: 0.00000031, USDT: 3.04554382 |
| bf8d41b6-14ba-45d8-bca1-2ee45e17dbb2 | Address on File | | FLR: 54.09201, USDT: 1.54009657 |
| 6169c915-0570-40ab-a0a1-46e55e85cd56 | Address on File | Contingent | ARK: 1.0002636, BTC: 0.00010029 |
| c4aa6475-1fa4-4704-a52c-185a901e2e0a | Address on File | | LBC: 150, USD: 0.00711142, USDT: 1.672392 |
| 04842d95-77f5-4d60-a71d-b7ff961d05d0 | Address on File | Contingent | DTA: 30000, IGNIS: 250, POT: 250, THC: 500, XDN: 4000, XMY: 2800 |
| 79f15ffc-6df5-4887-951e-f0883d50b91d | Address on File | Contingent | TUSD: 3 |
| 64fdf337-930a-41a0-a83a-fafc8eb582c1 | Address on File | | BTC: 0.00010367, FLR: 0.06483653, SC: 0.00734375, XLM: 0.00018491, XRP: 0.42911099, XVG: 0.00079825 |
| 195460db-c4fe-4262-a944-c765c989b7a4 | Address on File | Contingent | ETH: 0.00000001, ETHW: 0.00000001, GBYTE: 0.28813881 |
| 409eeb5e-203d-443b-9a2d-5ed4cc2e4afb | Address on File | | ADX: 10, ARK: 5, NAV: 2 |
| 10f7fc20-c820-4fa9-ad83-62bfd8008f9f | Address on File | Contingent | BTC: 0.00011034, LTC: 0.00000546 |
| 2c931fdb-60ba-44d5-af14-157d6e1cf142 | Address on File | | BTC: 0.00011035 |
| b4319dee-871b-4712-822f-6cdd3755f9c3 | Address on File | Contingent | RDD: 7663.53901059 |
| a0154a8f-e866-4d30-8021-da48bf945910 | Address on File | Contingent | BTC: 0.00011034 |
| 5927dc82-d061-4288-88e3-ab3bb7ee1e13 | Address on File | Contingent | ETH: 0.00011346, ETHW: 0.00011346, MER: 5.4510981, USD: 2.85476526 |
| ec70c80c-e1a4-4201-8a72-1ad3b1707256 | Address on File | Contingent | XVG: 1613.185 |
| 710f909d-5fe2-405a-a71c-a43b0a2c749a | Address on File | | IGNIS: 500.02069584, IOC: 100.84790527 |
| 55665c1e-215a-46cc-8ac1-2a914dad022a | Address on File | Contingent | BTC: 0.00011032 |
| bfb4e250-ddac-41bc-9b2f-d36709b1077f | Address on File | Contingent | BTC: 0.00011032 |
| 605635b4-0952-48bd-bd90-05a1e5e982c3 | Address on File | Contingent | POT: 37.90973872, XRP: 7 |
| e683c97b-47e0-409e-b0ab-fde15fd016e3 | Address on File | Contingent | BTC: 0.00000004, ETH: 0.000102, ETHW: 0.000102, MANA: 6.07134155 |
| 5391d19b-4e68-426b-a01a-2c6fd57cd4ed | No Address on File | Contingent | BCH: 0.00010987, BTC: 0.00010987 |
| cee73dee-9b86-49a9-9b93-126165d07f79 | Address on File | Contingent | BTC: 0.00011031 |
| f564f243-789b-4157-b5bf-22157515bc12 | Address on File | | EXP: 0.52408005, QRL: 31.96910454, USDT: 0.00051844 |
| e1c134e0-55a8-4353-9107-782c79a2b894 | Address on File | Contingent | USDT: 3.05215436 |
| ab31c9d0-55af-4a8a-aaff-4486d303200c | Address on File | Contingent | USDC: 3.055, USDT: 0.00012376 |
| 7754f5bb-7373-4bf3-b348-58902ecb2a71 | Address on File | | DOGE: 34.39655172, USD: 0.56699418 |
| 43e7b0c4-2dc8-4749-8f46-155a35fd1133 | Address on File | Contingent | ADA: 0.49526567, BCH: 0.02151393, NEO: 0.05305901, USD: 0.00028271 |
| 364810bc-e863-4045-8277-b73df14b815a | Address on File | Contingent | USD: 0.57807528, USDT: 2.47613421 |
| c3c2a14c-fa19-469d-9b4d-101bf5247a99 | Address on File | | CND: 2682.3149, ETHW: 0.05542514 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 930dc76b-43cb-4f9e-9c9d-2822d5519592 | Address on File | Contingent | BCH: 0.02749992, BTC: 0.00000004 |
| 04eadc49-792b-4ab3-a066-328555304c36 | Address on File | Contingent | BTC: 0.00011029 |
| 404a2962-f1bb-4627-b307-b28503e68995 | No Address on File | Contingent | BCH: 0.00000132, BTC: 0.00000132, NEO: 0.33028663 |
| 5266b404-cb40-4e8d-a2e5-c205c29c6bad | Address on File | Contingent | DGB: 0.01600629, RDD: 7658.69913386, XLM: 0.00138749 |
| 6301ecaf-d7a0-4467-b025-ca998e737526 | Address on File | Contingent | LBC: 333 |
| 5fb90013-ea8b-4964-8c73-95bfbde1e0fa | Address on File | Contingent | BTC: 0.00009628, FLR: 13.83342964 |
| 1d993f8b-2d97-4505-bb3c-bccd235d651f | Address on File | | USDT: 3.05097818, XDN: 0.00000003 |
| 6f22398d-68ad-4283-b1d3-25c76ce29710 | Address on File | Contingent | BTC: 0.00011025 |
| c6cb92df-b9df-4c29-bfe5-d5f23860cf28 | Address on File | Contingent | FLR: 33.19677355, SC: 607.03738439, USD: 0.00539192 |
| 5563f080-78e3-40b1-a353-6a6aff2a7b16 | Address on File | Contingent | BTC: 0.00011024 |
| 24d751c0-e494-48ad-af5a-b550d1ef113b | Address on File | | BTC: 0.00003717, ETH: 0.00011916, ETHW: 0.00011916, USD: 1.80865509 |
| f3bd931c-839b-483c-8963-7af67a0ea779 | Address on File | Contingent | THC: 120.54410414, USD: 1.41948472, USDT: 1.3721376 |
| e01ce35e-40c8-4a82-b225-8b9590c1a193 | Address on File | Contingent | USDT: 3.05008124 |
| c42af9a4-58cf-4abe-89d9-1d3778790078 | Address on File | | USD: 0.27158662, USDT: 2.77953814 |
| 6c6a9d6b-bc0e-43f9-8ad9-9e7abb56191e | No Address on File | Contingent | DOGE: 42.17849995 |
| 5f63c8da-2cdc-4424-9be3-7e144f6cb6ee | Address on File | Contingent | BTC: 0.00000003, SC: 874.6435274 |
| 18ddf1af-5089-4039-96b6-e65eafdcb14e | Address on File | Contingent | BTC: 0.00011022 |
| ae81a3ec-0c57-4476-9d84-e6ac0b7953bd | Address on File | | BCH: 0.00010977, BTC: 0.00010977 |
| d13b29ae-6aef-487e-8000-bdddbdf4fe83 | Address on File | | BCH: 0.01, ENG: 22.19964159, MER: 182.3583181, USDT: 1.17631002, XLM: 7.8000078 |
| c7ee0433-be2b-43ac-9cab-aeacfec6b5ed | Address on File | Contingent | BTC: 0.00000002, VTC: 26.54964223 |
| 9d6c6ac5-a7c7-428e-9cd0-81f056b8b035 | Address on File | Contingent | BTC: 0.00000008, DASH: 0.073228 |
| 0c6f1a79-e21c-4782-959a-b697adab2f92 | Address on File | | XLM: 34.2076674 |
| d7e00b4f-c9fb-46bd-9eed-f086b9b83b45 | Address on File | Contingent | BTC: 0.00003537, VTC: 18.03000821 |
| a2262a11-4e3b-460b-ab89-ae7b21fc8621 | Address on File | Contingent | ETH: 0.00000218, ETHW: 0.00000218, USD: 0.0013658, XVG: 1608.3111568 |
| a0182dde-84c1-4f28-ad8f-1ec47711f6d5 | Address on File | Contingent | ICX: 12.437717, USD: 0.00020082 |
| ba502121-f0a0-4489-8112-913133e453d8 | Address on File | Contingent | ADA: 8.2407735, BTC: 0.00000002, USD: 0.0038362, USDT: 0.03873802 |
| 25f5f4e2-a7bc-48a0-928e-0612f8bb7ea1 | Address on File | | ETHW: 0.13004106, USD: 2.79457254 |
| 44db3a19-2b0e-4b94-99c4-29f8bf23ccbe | Address on File | | BTC: 0.00000015, USDT: 3.04450456 |
| a3da83d8-138e-4354-b4be-a2463146217f | Address on File | | NEO: 0.0851925, RDD: 5000, VRC: 200 |
| f2be2673-9c84-49fd-9dbf-be08a5cdc232 | Address on File | Contingent | BTC: 0.00000041, DGB: 49.5, NEO: 0.28951418 |
| c5198cde-4697-49e1-a853-809dafc33805 | Address on File | | ETH: 0.00164536, ETHW: 0.00164536, USD: 0.00695845 |
| a98fb60d-181d-4dc4-8f20-4b591dcae20f | Address on File | Contingent | BTC: 0.00000024, GLM: 4.36757485, OMG: 1, USDT: 0.00090301, XVG: 654.41742432 |
| 0ffc07ad-0c84-46af-b2f2-69dc8e632e5e | Address on File | Contingent | BTC: 0.00000044, NEO: 0.33260562 |
| c0335cd7-946b-4bcb-a852-02d87f729150 | Address on File | | ETHW: 0.44141849, FLR: 50.3784652, UNI: 0.00000001, USD: 0.5156679, USDT: 0.22383465 |
| 27926bd3-f08f-4b0d-991b-5e4c32d27f99 | Address on File | Contingent | BTC: 0.0001, GRS: 0.8 |
| b897d28b-2a1a-4fa4-8fc8-d099105c3355 | Address on File | Contingent | ADA: 8.25911516, BTC: 0.00000125, USD: 0.00109412 |
| 320169cf-c9f6-460d-acba-cb62d01c6eda | Address on File | Contingent | USDT: 3.04810691 |
| d3bd1942-8b00-4f3a-955e-bb1af11b789f | Address on File | | DGB: 41.883, ETHW: 0.00001912, USD: 2.72516531, USDT: 0.00000001 |
| e2f42e6d-9da4-46e8-a35c-49a8e769afa8 | Address on File | Contingent | USD: 1.49627689, USDT: 0.61765825, XVG: 496.70476169 |
| bb7b1854-4421-4269-bc31-d44add5bd662 | Address on File | Contingent | BTC: 0.00011015 |
| 22eb6390-e46f-4f66-bc64-473eacfd53a3 | No Address on File | Contingent | LTC: 0.0393107 |
| f60362a8-eb23-4a01-81d1-fe76da5e64db | Address on File | Contingent | USD: 3.05989121 |
| ae1f9b85-fd12-42db-bfde-688d21c56855 | Address on File | | BCH: 0.00711075, USDT: 1.56778604, VIA: 5.69, VRC: 10.74, XLM: 5.54639054 |
| c4fe6351-ad7b-4c93-ba93-13fc1ef4d7c8 | No Address on File | Contingent | BCH: 0.00010969, BTC: 0.00010969 |
| 3a43b9a0-4348-4fce-8581-0694886d0b75 | Address on File | Contingent | LTC: 0.03569262, STORJ: 0.91295701 |
| 8d33119e-c498-4e76-b210-7e30730bb49f | Address on File | Contingent | BTC: 0.00011012 |
| da107c4c-fa62-42f7-8e4c-9aed5ef5d07d | Address on File | | USDT: 3.0470308 |
| 43fec94c-e31e-4ef6-a0b8-5cead786a377 | Address on File | Contingent | ETH: 0.0000007, ETHW: 0.0000007, OMG: 3.54993691 |
| 5dacb204-688c-4906-831b-91c2daaf1d10 | Address on File | | BTC: 0.00000116, USD: 0.09476061, XDN: 66574.47661167 |
| 1d60ba41-169d-405c-8736-78347bb4aa8c | Address on File | | ETH: 0.00001718, ETHW: 0.00001718, HIVE: 0.00021749, RDD: 1000, STEEM: 10, XVG: 337.47438732 |
| 88cbe139-3298-4567-878c-2ee34b888f2f | Address on File | Contingent | BTC: 0.00000001, GRS: 0.00024366, USD: 3.0006798, WAXP: 0.99610515 |
| 62f545b3-7581-4cd7-916e-008ab2951108 | Address on File | Contingent | ETH: 0.00006579, ETHW: 0.00006579, NEO: 0.32044745 |
| 4c51fe62-487c-47d0-87ad-52ff3b1f5e3f | Address on File | Contingent | BTC: 0.00001385, DASH: 0.06400275 |
| d896901f-708e-4244-89d0-ab71a1187d55 | Address on File | Contingent | USD: 0.32544036, USDT: 2.72245436 |
| 59ad6ec4-d352-47de-88da-803f8b8349c9 | Address on File | Contingent | ETH: 0.0000269, ETHW: 0.0000269, USDT: 2.99685845 |
| 69e966c1-6a6a-4f18-b719-9930fedb4cfe | Address on File | | SC: 401.64823009, USD: 1.65298198 |
| 0af2a731-6ee3-4420-af2a-16f5ec419482 | Address on File | | EMC2: 28.75710353, IGNIS: 51.79590748, NXT: 103.59181496, RDD: 4663.15771552, USDT: 0.11525597, XVG: 139.03274014 |
| 4c0fecae-76ee-497a-9b3f-27b95f6a2dee | Address on File | Contingent | BTC: 0.00011008, USD: 0.00057075 |
| 5bf4218c-1d45-472e-b17a-eb98557cdddc | Address on File | Contingent | BTC: 0.0001101 |
| 125ab9e3-2b34-4139-8455-3e414cda7ff8 | Address on File | | FLR: 108.8418041 |
| 591eb630-e8c5-4dbb-a25b-e08c3878b139 | Address on File | Contingent | BTC: 0.00000066, SC: 8.55183884, USDT: 0.0347502, XLM: 3.61460941, ZEN: 0.33264 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 0c47f61a-5372-4c80-83a8-8adcf9c5e723 | Address on File | Contingent | BCH: 0.00000011, BTC: 0.00000253, DGB: 3.76473209, DOGE: 38.49821825, ETC: 0.00406388, ETH: 0.00000018, ETHW: 0.00000018, KMD: 0.00000051, LTC: 0.00000075, MAID: 0.51730625, PPC: 0.00004666, UBQ: 0.003779, VTC: 0.00004248, XRP: 0.00004741, XVG: 0.00019355 |
| 996fec6e-d865-4654-94dd-53ddd3e88017 | Address on File | Contingent | USDT: 3.04570175 |
| df343fb0-9afa-4939-8e66-9239f90bf740 | Address on File | Contingent | ETH: 0.00007831, ETHW: 0.00007831, NEO: 0.31692468, USDT: 0.00768729 |
| 18175e1d-54d7-4557-8863-c53815d33831 | Address on File | Contingent | BTC: 0.00001063, FLR: 27.04710795, XVG: 1053.84294262 |
| f1d5b23b-3934-49a5-9f60-95ef50bd28e5 | Address on File | | ETH: 0.00006319, ETHW: 0.00006319, LTC: 0.01150257, USDT: 2.03684592 |
| f3615ee5-aeab-45c4-868f-b55654da9130 | No Address on File | Contingent | BCH: 0.00010962, BTC: 0.00010962 |
| aa2a0688-d378-46da-924b-aa128d459465 | Address on File | Contingent | BTC: 0.00000104, NEO: 0.33044938 |
| f101eac1-3d90-46ad-8db8-fe8442f5ed98 | Address on File | Contingent | BTC: 0.00000023, UBQ: 125.03981844 |
| 27479ca4-a576-46ea-8201-e6aa8c40c852 | Address on File | | DOGE: 42.11158876 |
| 68d72db0-2f60-4c88-979d-5e2aa73d40cb | Address on File | Contingent | NXT: 267, PAY: 215.85990888 |
| 1c17a252-18a0-4365-aa96-88c2b45d2b3b | Address on File | | TRX: 44.6277666 |
| ea165bf7-4b14-4851-9c3b-5d28cc8c287a | Address on File | Contingent | BTC: 0.00000002, RDD: 7641.08916667 |
| ec6c21ba-5139-4075-a2db-d9957ce5f9c7 | Address on File | | IOTA: 10.83743842, RVN: 52.47194031 |
| 7a6a0e1c-ae91-40c5-9343-11a54acfa878 | Address on File | Contingent | BTC: 0.00006, PTOY: 100 |
| 8b1354a2-3a4f-41c8-b28a-9d0833788363 | Address on File | | CELO: 0.00017603, GAME: 207.2585615, MATIC: 0.16156419, USD: 0.05600862, USDT: 0.15662782 |
| 70ed5d92-51dc-4f7a-baa7-e44b97c8e2ba | Address on File | Contingent | BTC: 0.00007673, RDD: 2312.67654545 |
| 3067ed5b-499d-402f-9d70-1858c2e53836 | Address on File | Contingent | ETH: 0.00000563, ETHW: 0.00000563, FLR: 69.54510139, GLM: 5, USD: 0.00651502 |
| 6c268214-ee92-4df9-bfe3-1dcbc4e58cce | Address on File | | USD: 3.05652565 |
| 8911263b-3277-4803-96bc-642e69536883 | Address on File | | USD: 0.00111916, USDT: 0.44444741, WACME: 50, XVG: 500 |
| 80b93313-47b3-452b-bcd8-de1ebf9c6fcf | Address on File | Contingent | BCH: 0.00000056, BTC: 0.00010998, QTUM: 0.00037399 |
| 0cf2a291-b370-44f8-a920-a4094c1c1b3c | Address on File | Contingent | BTC: 0.00001499, ENG: 842.9129633, USDT: 0.02678671 |
| e166200a-4dc6-4fb3-afe5-3e859ac7ded0 | Address on File | | USD: 0.00000004, USDT: 3.04411176 |
| 4ffad7fb-7ae0-4593-a4d3-6fc85758e5e8 | Address on File | | DOGE: 12.43083872, ETHW: 1.01207766, USD: 0.07999079 |
| 31cb3dea-3475-4d7c-92a1-2185d1fc9e73 | Address on File | Contingent | BTC: 0.00011001 |
| 7f617d96-3070-4d9d-ad86-ef654d37c4c0 | Address on File | | BTC: 0.00011, USD: 0.00026658 |
| ad39bb7a-a8e1-49e4-bfd0-d0572167ec51 | Address on File | Contingent | BTC: 0.00010996, XVG: 0.59045623 |
| 0aaa0541-14e6-494f-8b8b-88e4d537cbe4 | No Address on File | Contingent | BTC: 0.00011 |
| 0c7c4267-2f9b-4b6d-a005-e4ecd425bac9 | Address on File | Contingent | BTC: 0.00011 |
| 2b24027d-ac5a-46f8-9fad-9d416955c320 | Address on File | Contingent | BTC: 0.00011 |
| 5287db28-81e3-44c3-90bb-66ad8b4522c9 | Address on File | Contingent | BTC: 0.00011 |
| 63ea766c-f73b-4592-9a30-3446b3123ef8 | No Address on File | Contingent | BTC: 0.00011 |
| 7de29403-70ac-4c27-b89a-1dd48dfd675b | Address on File | Contingent | BTC: 0.00011 |
| 88847463-d264-41b2-a065-42ca97fc8667 | Address on File | Contingent | BTC: 0.00011 |
| e63bba99-6f58-4d38-9827-d58ded670eeb | Address on File | Contingent | BTC: 0.00011 |
| e88a6986-b01d-4e16-a72a-4574cd3aaf6d | Address on File | Contingent | BTC: 0.00011 |
| 4245ed6a-2b4f-4c2a-9a8c-627da89b3cbb | Address on File | | BTC: 0.00000005, LBC: 332 |
| e738711e-e8c3-44c1-9232-a1e590ce82d0 | Address on File | Contingent | BTC: 0.00004997, ETHW: 0.77878605, EUR: 0.06515683 |
| a5413182-a307-471b-8b5d-65b0ba978509 | Address on File | Contingent | BTC: 0.00000004, VTC: 26.48956085 |
| 22cb0f51-c5c3-4a62-837e-42af195f6ae4 | Address on File | Contingent | BTC: 0.00000062, WACME: 91.5554497 |
| dbbc7173-a5e3-4624-9877-4f5fbe931185 | Address on File | | USD: 1.77139082, USDT: 1.27878772 |
| c0650153-1caf-4905-89bd-feb7d2d17282 | Address on File | Contingent | FTC: 0.49613948, SC: 872.56127778 |
| 82d6e842-05fe-4881-b2a9-7ccba2a44418 | Address on File | Contingent | FLR: 108.7197581 |
| 56229ae2-41cf-4e50-9a24-b600a49daa10 | Address on File | Contingent | BCH: 0.00000015, BTC: 0.00000015, ETHW: 0.15908482, NEO: 0.29731199 |
| f07ce0b7-b8c8-4acb-8d7d-2cdbbdab9f5f | Address on File | | ALGO: 18.56981763 |
| a725d38f-09aa-4e0c-9962-609e9f2fb342 | Address on File | Contingent | USD: 0.00236127, USDT: 3.03977028, XLM: 0.00178847 |
| 676aabde-76d7-46d3-8bb4-734c27d636e9 | Address on File | Contingent | ETH: 0.00000201, ETHW: 0.00000201, NEO: 0.24928757, USDT: 0.76293735 |
| 9fbd8bbc-dfa6-4209-95d3-0e0072d7d9d2 | Address on File | Contingent | ETH: 0.00164573, ETHW: 0.00164573 |
| 4e7f17d6-36ab-4d38-937d-ddcd475f820d | No Address on File | Contingent | DGB: 381.68722393, GAME: 0.02148386, MUNT: 1.05752151 |
| 88155a73-c213-49c3-a486-891298db5e48 | Address on File | Contingent | BTC: 0.00000005, ETH: 0.00000172, ETHW: 0.00000172, KMD: 10.39437699 |
| 2a966af0-4bdf-4681-b701-c27ec35f2bec | Address on File | | USD: 3.05421395 |
| c12e4a31-c434-4248-b504-6450624fbeef | Address on File | | BTC: 0.00010993 |
| d4be87c3-e600-486f-93f0-5b5f5f2cc34c | Address on File | | ETHW: 0.11439674, FLO: 2003.04627458, RVN: 1, USD: 0.25078785, USDT: 0.87692001, XRP: 0.00739739 |
| 540365ad-9811-4ccd-8242-7a669d0bc6bf | Address on File | Contingent | DNT: 108.28799011 |
| 31838f82-8bb2-4ee8-b720-28ac6d92977e | Address on File | | ADA: 1.06405748, FLR: 94.58967366, USD: 0.00603004, USDT: 0.00000001 |
| a1b0f510-15cd-4e70-a947-6c94efd1dc0d | Address on File | Contingent | ETH: 0.00000126, ETHW: 0.00000126, IOTA: 16.914037 |
| 08991e01-ccbb-435c-99d4-fdd2edee9589 | Address on File | Contingent | ADA: 8.33864661 |
| d02efa6d-46c9-4426-9ecb-74e19b016899 | Address on File | | ETHW: 1.47587911, VRC: 21.09375 |
| 1cd18b8c-9082-490c-9ffb-1eb78eee3a2a | Address on File | Contingent | XLM: 34.11545571 |
| 5f5f4c07-d840-43e8-bb65-3a18d2c36f13 | Address on File | Contingent | BTC: 0.00000008, USD: 3.051081 |
| 755a0673-d642-4362-969a-34e8add85f70 | Address on File | Contingent | GLM: 9.00001514, SC: 0.0000002, XRP: 2.5648346 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 1931ab82-7ccf-4800-b275-bf9c35ab1588 | Address on File | Contingent | FLR: 50.27260256, USDT: 0.1520946, WACME: 44.83606365 |
| c57f82a7-f603-4efc-b028-7280e5a6a343 | Address on File | Contingent | BTC: 0.0001099 |
| 9a1460bb-d93d-4bd6-af73-dc9f31cf93f3 | Address on File | | NEO: 0.33311882 |
| 9586e91a-3470-4096-8a93-f487afb2fda0 | Address on File | Contingent | XRP: 7.12284917 |
| 68593c9e-bea6-4663-9fb0-cb74f2d788ed | Address on File | Contingent | BTC: 0.00008642, IGNIS: 61.51066084, NXT: 123.02132167 |
| 62a01d43-d615-44d6-b5f1-5553d46490d3 | Address on File | Contingent | DOGE: 38.86583868, USD: 0.23106974 |
| b98c0c85-f9e4-42a7-8a64-f2619d73b580 | Address on File | | BTC: 0.0000558, USD: 1.50231344 |
| 63711d4e-74e9-4b01-83ed-a761c76b5c7f | Address on File | Contingent | ETH: 0.00000535, ETHW: 0.00000535, NEO: 0.33197434 |
| 64beaeae-a3c9-4dfe-b9cd-b0408fc05d38 | Address on File | Contingent | BTC: 0.00000015, QTUM: 0.00219716, XVG: 1601.24359574 |
| 709fbaff-fd2a-4ca2-a169-3dde1525cd85 | Address on File | | BTC: 0.00000017, XVG: 1603.9184048 |
| 734febfc-3e7c-466e-b423-6cd851e6e2c4 | No Address on File | Contingent | ZEC: 0.09206994 |
| 4cede83b-a861-4e36-baea-91c90bd88835 | Address on File | | MER: 2441.65923472, USDT: 1.145975, XVG: 1000.79244023 |
| e359e266-2576-43fd-93c8-6a0fdfbd6052 | Address on File | Contingent | LTC: 0.03918919, USDT: 0.00153907 |
| 1b13b283-070b-457a-a824-fc263c47d995 | No Address on File | Contingent | ARK: 10.9 |
| e39368b9-3600-40fe-aac5-a54d4afd6a56 | Address on File | | EXP: 57.85960974, FTC: 1321.13054013, USD: 0.00073897, USDT: 0.00004171 |
| becb3310-2ed4-4b64-a2d7-29c7466d6873 | Address on File | Contingent | BTC: 0.00000008, RDD: 7624.20382166 |
| fd23cc08-693f-42ce-92f3-22e8fc2d8488 | No Address on File | Contingent | BCH: 0.00000015, BTC: 0.00000015, BTS: 159.22369805, IGNIS: 158.33620496, NXT: 316.67240991 |
| 100d9fb0-04df-4f64-a3a7-c7630250bc7e | Address on File | | ADA: 0.00723094, BTC: 0.00000001, USD: 3.04887258 |
| 1eaab8da-fdf0-43e2-9c9d-304e76f4c557 | Address on File | | ETH: 0.00164427, ETHW: 0.00164427 |
| 7bc4ed35-d377-426d-a54b-85af7dc3b580 | Address on File | Contingent | BTC: 0.00000067, ETH: 0.00163295, ETHW: 0.00163295, PAY: 0.22348229 |
| 76e87b7c-950f-4c03-91c6-7cf7d1d5947b | No Address on File | Contingent | BCH: 0.00021358, LBC: 3, XRP: 7 |
| e7e4a948-c2d2-439d-ad99-17dd88ca5732 | Address on File | | RVN: 0.66034031, SC: 65.92185084, USD: 2.80689727 |
| 63179142-4427-442e-bf8e-87005142f82c | Address on File | | USDT: 3.039325 |
| 015895cd-5488-408b-91f4-08bbd07d42d4 | Address on File | Contingent | BTC: 0.00000001, THC: 159.1738164, XLM: 30.17777443 |
| 7b3e6d55-0072-420b-bbe6-475619a1514a | Address on File | Contingent | ETH: 0.00164408, ETHW: 0.00164408 |
| 386535da-9cdc-43b0-b70d-986b12891ad5 | No Address on File | Contingent | BCH: 0.00050471, BTC: 0.00009441, FTC: 0.10466919, GRS: 1.05466488 |
| 142c772c-9c54-4b45-b0b9-4b34a2e2c05f | Address on File | Contingent | BTC: 0.00000014, FLR: 108.4456532 |
| cbe7aef7-6f87-4491-a64f-bdfcbcbc2555 | Address on File | Contingent | BTC: 0.00000014, NEO: 0.3324954 |
| 548e00b6-5bf0-46ef-abe2-bad0fb109891 | Address on File | Contingent | BTC: 0.00000006, IGNIS: 12.5, PIVX: 13.576252 |
| 69dc3d40-eac8-469a-a9ee-de9c7e47b706 | Address on File | Contingent | DGB: 381.36632002 |
| 84f9f057-1bbc-45c7-b3f2-5fad1200745f | Address on File | Contingent | BTC: 0.00003864, USDT: 1.94122319, VTC: 0.24647887 |
| d4090c5a-3fe7-49e8-8134-4ff89d5b17dc | Address on File | Contingent | BTC: 0.00001138, ETH: 0.00146788, ETHW: 0.00146788, USDT: 0.01024399 |
| ca251f9e-09c8-4c42-a928-82dbd55070e3 | Address on File | Contingent | ADX: 19.22347483 |
| 91ef61d4-35b8-4e6e-963d-4fe5d1366b78 | Address on File | Contingent | BTC: 0.00000192, SC: 542.11956522, SIGNA: 1000 |
| 76080de5-f1dc-45f6-8777-64872e8589e5 | Address on File | Contingent | RDD: 5489.08617537, XVG: 450 |
| a0c81f35-ed12-482d-a8d1-8ad25e1e1203 | Address on File | Contingent | BTC: 0.00010922, ETH: 0.00000882, ETHW: 0.00000882 |
| c52b91b2-ffd4-4692-8e75-d14d2ff44d51 | Address on File | | NEO: 0.30250731, USD: 0.27801834 |
| 12f99a1c-e8ed-4786-8da5-c265279f71bf | Address on File | | ATOM: 0.05399664, CELO: 0.43566799, ETH: 0.0001263, ETHW: 0.0001263, LRC: 1.43349081, OMG: 0.18734942, USD: 0.0288566, USDT: 1.04433392, ZEN: 0.04535184 |
| a561d698-50f4-4127-bad4-db722983ba2b | Address on File | | FLR: 48.501495, STEEM: 3.51064677, UBQ: 40.58889941, USDT: 0.0000007 |
| c3a52af1-c41f-435a-8573-451679c5ace3 | Address on File | Contingent | SRN: 441.43679009, USDT: 2.2835436, WAVES: 0.00438533 |
| 702fa935-b6e0-4129-8ca3-5a8bcffacf9f | Address on File | Contingent | BTC: 0.00000357, NEO: 0.32200448 |
| 9c455df6-878d-4932-b455-a79ae15af5fa | Address on File | | BTC: 0.00007465, ENJ: 0.64829229, LINK: 0.09100378, NMR: 0.01119117 |
| ca084e98-d0f1-4314-b14d-1622ec944587 | Address on File | | USD: 3.05017878 |
| 080f93cd-8dfa-4153-89e2-9132d11f6ea6 | Address on File | Contingent | QTUM: 0.9975, STRAX: 0.9975, USD: 0.00277779 |
| 9f65a067-f3c5-42b9-a850-a2291a5a7226 | Address on File | | ADA: 0.3143382, AVAX: 0.08973406, MATIC: 1.7116132, USD: 0.00489312 |
| 0090aff4-1acf-4cd5-9385-5e496cc5258d | Address on File | Contingent | BTC: 0.0000003, ETH: 0.00066331, ETHW: 0.00066331, USD: 1.81046098 |
| d2a07aea-7afb-4d27-8910-65a5fde3fd71 | No Address on File | Contingent | DGB: 129.12734375, LTC: 0.02590943 |
| 46ac9fb2-ba65-4958-baca-addabae77a91 | Address on File | Contingent | PAY: 285.02413397 |
| 37db0ec0-25c3-4516-ae6b-ad875e68cd51 | Address on File | | BTC: 0.00010977 |
| 5b6876ec-88e1-4479-b4f3-65eac2225fb8 | Address on File | | FLR: 0.08517171, WACME: 82.19375, XLM: 0.86922992, XRP: 0.56369644 |
| 2ae7f5c5-1435-475f-b171-0d2789b7285b | No Address on File | Contingent | DOGE: 42 |
| d3ea8be8-9b8d-4bd0-86ba-31bf3526ad67 | No Address on File | Contingent | DOGE: 42 |
| 30dbc033-cdc8-4986-9cae-0f7f8fb79328 | Address on File | | USD: 3.04914244 |
| 95412fe1-f338-42f4-bc18-cdd1ce5e5358 | Address on File | Contingent | BTC: 0.00010975 |
| 6b5cf0c9-34fb-4037-91f1-208a4f135613 | Address on File | | ETHW: 0.03250444, USD: 2.98227027 |
| 63172983-492a-4607-83ca-6882b5cba6d6 | Address on File | Contingent | USD: 3.04883794 |
| 74adf3d3-9976-481b-8682-b6c9fd91e1c4 | Address on File | Contingent | BTC: 0.00003024, VTC: 19.15617746 |
| 086685d2-3772-4cc4-9abf-7a0f7a08bfa2 | Address on File | Contingent | USD: 2.45004566, USDT: 0.59631524 |
| 869383a3-009a-46ed-bd3b-27ac24a15a52 | Address on File | | ADA: 0.22417426, NEO: 0.32368824 |
| 44dc77d6-9310-4a1e-ad41-0b0f1d580b78 | Address on File | Contingent | USDT: 3.03640105 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 7fb06270-0154-4787-871d-8d5c2d302b08 | Address on File | Contingent | BTC: 0.00000612, ETH: 0.00001721, ETHW: 0.00001721, THC: 1250, TRX: 0.12389126, XDN: 2000 |
| e624a3d2-c4a1-48b4-89c3-7be8ff4a62a4 | Address on File | Contingent | BTC: 0.00000003, OMG: 3.53803935 |
| ea1dda9e-ba52-4616-bc75-b3e868d436e1 | Address on File | | BTC: 0.00000007, RDD: 7599.12125, USD: 0.0069024 |
| 985cca50-9207-4572-bea5-e84b002e5611 | Address on File | Contingent | DOGE: 0.47397989, HBAR: 54.87228417, USDT: 0.00666705 |
| ef9f3707-4379-4462-aad6-07256e688ca3 | No Address on File | Contingent | BCH: 0.00010928, BTC: 0.00010928 |
| 2c3a8c66-4f5d-4635-aa9d-a549077dcb9e | Address on File | | NEO: 0.3321365, USDT: 0.00382238 |
| 4fbae579-d2db-41d9-8d41-24fa41221cc6 | Address on File | Contingent | BTC: 0.0000001, USDT: 0.00495564, XVG: 1600.05928611 |
| 3264dce2-3515-42bc-b4f5-9d06a571d9d2 | Address on File | | SHIB: 341305.77644347 |
| 280b9117-4e41-41b8-a6b3-9a70f40b76a1 | Address on File | | BCH: 0.00000104, IGNIS: 285.37185344, NXT: 570.74370688, PAY: 2.12141331 |
| a45e50eb-8f13-47c1-a7e5-72d5484459cd | Address on File | | WACME: 91.8457997 |
| 324f4370-e2b2-4491-acf4-c270c9fce81d | Address on File | Contingent | NEO: 0.33093645, USDT: 0.01442036, XRP: 0.00000003 |
| dc695645-bdb1-45e7-86e9-60da03176174 | Address on File | | USDT: 0.04517433, XVG: 1580 |
| bb2d6e3b-036e-4610-9fc7-aa80320f2609 | Address on File | | BTC: 0.00010706, FLR: 0.00001352, USD: 0.00721541, USDT: 0.06562819 |
| 6f6bd385-60c1-401f-a17f-848e26900717 | Address on File | | ATOM: 0.00554891, FLR: 105.706062, USD: 0.01787809 |
| 2543fe9f-72db-4590-9609-9ab828c560ce | Address on File | Contingent | BTC: 0.00000018, EMC2: 330.63374885 |
| 8436fb06-ac94-4557-bd20-038b6887e371 | Address on File | Contingent | BTC: 0.00000011, XVG: 1601.92172145 |
| 686c7e35-ba86-4f9b-9ea8-9a60222aa400 | No Address on File | Contingent | BCH: 0.00010923, BTC: 0.00010923 |
| 359d110b-d3c7-4e71-be70-3bb1f15fd6ec | Address on File | Contingent | VTC: 26.42333077 |
| 10a04175-d921-4807-90c5-973187ef9c74 | Address on File | Contingent | ADA: 1.62512037, BCH: 0.0078938, BTC: 0.00000343, ETH: 0.00000001, ETHW: 0.00000001, LTC: 0.00693737, NEO: 0.09112025, PIVX: 0.27430723, TRX: 0.60565837 |
| e384b642-5acb-4f2f-94fb-988580739dab | Address on File | | BTS: 1, ETH: 0.00000049, ETHW: 0.00000049, RDD: 7005.4311, XDN: 5332.56268125 |
| a5a5c669-2846-4b2a-84c8-1f4720568d2f | Address on File | Contingent | LTC: 0.03, VTC: 6.16881549 |
| 697b26a2-ccd1-481b-884f-364145f87e3d | No Address on File | Contingent | MUNT: 5500 |
| 4f8c851c-e132-4dee-940e-abf8acb29b51 | Address on File | | USD: 3.029168, USDT: 0.01699055 |
| 1100ed42-2589-4c69-afa9-fc087690557e | Address on File | Contingent | BTC: 0.00000004, ETH: 0.00000604, ETHW: 0.00000604, SC: 866.80705943 |
| 876528f0-17c4-4504-a709-31a39b65b31a | Address on File | | BTC: 0.00009294, USD: 0.46395941 |
| 60dff1b5-540c-47d0-9b84-0094f84457e2 | Address on File | Contingent | DTA: 9279.11764623, USD: 3.04588349 |
| a0bd3fe9-4cab-4f4c-af33-8763d9cdd92e | No Address on File | Contingent | BCH: 0.0001092, BTC: 0.0001092 |
| d2802445-e74b-4b4f-90f3-08beee9773bb | Address on File | | USDC: 3.03671304 |
| 0c2b3379-eac8-47b2-ab03-ed1100e3513d | Address on File | | ADA: 3, ETHW: 0.4322431, FLR: 37.77375 |
| 8dc2def2-eb3c-457b-a995-6f640d05864b | Address on File | Contingent | USD: 3.04569555 |
| 577f3afd-8273-4f5a-bfac-e111da156181 | Address on File | | BTC: 0.00000358, ETHW: 0.0157983, FLR: 30.30413792, NEO: 0.225 |
| cba62bab-7fb3-426e-91f7-a0a3e99c4393 | No Address on File | Contingent | BTC: 0.00000002, LTC: 0.0391168 |
| 2331460e-c0b6-4bf7-8dca-88c340e07061 | Address on File | Contingent | USD: 3.04538204 |
| ada24ec6-3ff0-4c05-9717-1ef8a3ad9f81 | Address on File | | ETHW: 0.02019942, FLR: 45.1489813, HBD: 1.73758494, USDT: 0.0191187 |
| 6e985b58-9b4a-4a7b-bcf4-2c18df5df740 | Address on File | Contingent | IGNIS: 286.86149193, NXT: 573.72298386, USDT: 0.00435824 |
| a12daa45-de92-4905-b4e8-6d77bba8df53 | No Address on File | Contingent | BCH: 0.00010917, BTC: 0.00010917 |
| db1019e5-18e3-4806-b812-6e94bc539697 | Address on File | Contingent | BLK: 100.27941288, BTC: 0.00006954, STRK: 0.00000001 |
| f6c39c83-0de2-4491-9d55-5cf5e05b2802 | Address on File | | SC: 0.01928249, USD: 0.00363279, XVG: 1600.67279577 |
| 3f0ce632-a6b5-4577-bfab-c4c64c4ef596 | Address on File | Contingent | WACME: 91.7620001 |
| 828ff415-2b15-4f97-b2e2-7820b2282d42 | Address on File | Contingent | BTC: 0.00006045, ETH: 0.00073572, ETHW: 0.00073572 |
| 1756fbe7-b193-4a4d-927b-245996b60a55 | Address on File | | ADA: 8.31378201, HBAR: 0.00271849, USD: 0.00000013 |
| 38fa7757-1f2d-4547-a42d-ae89047d497b | Address on File | Contingent | ADA: 0.00000001, DASH: 0.01135959, ETC: 0.00000001, IOC: 12.43573144, USD: 0.00008551, USDT: 0.00031077, VEE: 1000, WACME: 0.00000005, XDN: 0.00000001, XMY: 0.00000001 |
| 83df7e94-3a8c-4c3a-82c7-94b493d31205 | Address on File | | ARDR: 2.99545228, DGB: 203.59400001, GLM: 4, XEM: 9.903879 |
| 05b10540-3e0b-4d0e-9f4c-7947fff20cb5 | Address on File | | AMP: 402.62992536, USD: 1.52326721, USDT: 0.27204125 |
| 237aa64d-f40d-442d-85f3-9977bd975e39 | Address on File | Contingent | BCH: 0.00010915, BTC: 0.00010915 |
| 4148c1b2-de5a-4c01-9b64-025e29b36896 | Address on File | | GAME: 21.49821549, IGNIS: 215.64769976, NXT: 431.29539952, USD: 0.4787393 |
| 23d43ff5-ba76-4d2e-9265-956f5cfef56a | Address on File | Contingent | XVG: 853.807352, ZEC: 0.0429 |
| f570cb27-079a-46b8-a5de-61a746b6705f | No Address on File | Contingent | BTC: 0.00000005, NEO: 0.33201621 |
| c991e72a-285f-4831-b380-c222c922a2fe | Address on File | Contingent | BTC: 0.00010958 |
| dc062317-8764-4a60-8b02-e905a0744a71 | Address on File | Contingent | BTC: 0.00000013, POLY: 16.75787947, RDD: 143.98912657, USDT: 0.00005458 |
| 25783fad-13aa-4de1-bdb2-409cd5496ac7 | Address on File | Contingent | USDT: 0.44779227, XVG: 1365.56181331 |
| 780b7a3b-d6fa-48af-a607-b531f2f192b5 | Address on File | | HBAR: 0.63191301, USD: 3.00924123 |
| 9ec353ea-8bed-45ce-b812-7447b9ffcfdb | Address on File | Contingent | BTC: 0.00004718, XLM: 19.3634031 |
| 509d862d-a8bf-4d15-b0f3-2347e86fd9ba | Address on File | Contingent | DOGE: 41.92432659 |
| 0164b94d-d85c-4745-8222-d6ab1ae0e01d | Address on File | | USD: 3.04368579 |
| 78be04d5-4b7c-4ffe-b3f9-5a0d4799477f | Address on File | Contingent | BTC: 0.00001179, USD: 2.45401471, XDN: 5945.08943824 |
| 15b587d0-90d9-4556-97e8-9ce25cdf416d | Address on File | Contingent | BTC: 0.00000036, USDT: 3.02129324 |
| 7459d19a-73f8-4e2e-9ce4-1c7d5974ead3 | Address on File | | BCH: 0.00033117, ETH: 0.0000022, ETHW: 0.0000022, USD: 0.100086, USDT: 2.89074598 |
| 9c65bcb3-f784-4dbd-912b-cc443de0bae3 | Address on File | | BTC: 0.00000004, BTS: 110, RDD: 5240.39195876 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 80029402-2e6d-4c45-b07b-5aec6e0a66b5 | Address on File | Contingent | ADA: 8.31030081 |
| e9e4dd83-9730-456d-9abc-61fd906452b2 | Address on File | Contingent | IGNIS: 608.62150995 |
| da028c11-8a6e-4442-9331-b384bfe4658f | Address on File | | USD: 3.04308872 |
| 95f6aa77-4e49-42e6-97bb-b2adb78ee9ad | Address on File | Contingent | LSK: 0.55333815, MTL: 2.37031068, MYST: 0.33908477, USDT: 0.00529848 |
| d8df0efb-7534-414b-bdf9-b58bfac11321 | Address on File | | HBAR: 0.00009977, USD: 0.00000002, XRP: 7.1 |
| f4bf9d1b-61a3-47b7-b486-6d88f759764c | Address on File | Contingent | BTC: 0.00002339, ETH: 0.00000589, ETHW: 0.00000589, FLO: 2319.71426966, IGNIS: 0.00298748, NXT: 0.00597496, USD: 0.45497099 |
| 1e0c8b10-f067-47fd-95ba-ea21e43fa0d6 | Address on File | Contingent | ADX: 6.69173514, BTC: 0.00000933, PART: 2.80559616 |
| dbb29ffe-f13b-43e2-82ea-3310cf782f0b | Address on File | | USD: 3.04280022 |
| f7663d5a-f0b6-4517-b015-5a91e7dc43d1 | Address on File | | DGB: 100, EMC2: 10, FLR: 7.97224689, LBC: 100, SIGNA: 100, UBQ: 36.49224439, USD: 0.00069828, USDT: 0.0015331, XMY: 100 |
| 9cbf9b64-6f92-40f7-a6bf-7dc9026f3606 | Address on File | Contingent | XLM: 33.99673959 |
| 498279a4-ac59-41f9-ac70-c560bfdd3bf2 | Address on File | | AKN: 404.20064091 |
| fbf53564-8e09-43b6-bd34-55e2e3d5e3f0 | No Address on File | Contingent | BCH: 0.00010908, BTC: 0.00010908 |
| 91043b03-6676-4206-a848-8184c2af0b26 | Address on File | | BTC: 0.00000067, ETHW: 0.979048, USD: 0.00944798, XDN: 22894.19000547 |
| 224bde07-9ba7-44ec-8e63-9e77c5319187 | Address on File | Contingent | USD: 3.04243428 |
| e59fc9ef-a85b-4049-93e7-cbebfb3f7ad4 | Address on File | Contingent | ETH: 0.00133256, ETHW: 0.00133256, WAXP: 9.77894299 |
| 6eb20faa-4204-4e8b-95e7-7a772b4f1313 | Address on File | Contingent | BCH: 0.00000023, NAV: 77.21557231 |
| 8d868c8a-8795-456b-9bf2-8181108ded0f | Address on File | Contingent | BCH: 0.00000597, BTC: 0.00000063, MONA: 7.32058132 |
| cae46a80-690b-4beb-ae15-697668c4b24d | Address on File | Contingent | BTC: 0.00010932, USDT: 0.00522927 |
| 4a5a3cfd-db47-4d5b-b3f2-5ef32df023e0 | Address on File | Contingent | BTC: 0.00000043, NEO: 0.3306306 |
| d118ada9-aa7d-496c-880d-cc30ef1360bd | Address on File | Contingent | FLR: 107.9972889, USD: 0.00719109 |
| a22ebdb0-ef02-436d-8585-8ad8f653b673 | Address on File | | ENG: 978.09764722, USD: 0.00960558 |
| 24f75970-8cbd-4b88-96d5-0d5897d62521 | Address on File | Contingent | MANA: 6.17517677, USD: 0.11835873 |
| f480cdac-7824-4feb-80a3-babfe5e89a48 | Address on File | Contingent | BTC: 0.00000012, IGNIS: 35, NXT: 70, XVG: 1403.78726879 |
| 6f9fe445-b560-416b-8672-dbc644abce54 | Address on File | Contingent | BTC: 0.00010948 |
| 02ac9e5b-390c-4093-8aac-49970c0580b8 | No Address on File | Contingent | BCH: 0.00008392, XRP: 7.07394736 |
| 0cc60525-7d0c-47ca-b128-1ede291e8160 | Address on File | Contingent | BCH: 0.00037599, MER: 80.34716817, PIVX: 11.997, UBQ: 14.45430242, USD: 0.00704893 |
| c9fdeac8-d516-40fc-83eb-d1b18c704ac7 | Address on File | | FLR: 108.2173294 |
| a2866436-0631-4533-9b7b-f247cc9003bb | Address on File | | EMC2: 51.96879773, NAV: 65.04441942 |
| 70c38acd-1ceb-442a-b693-d58a101bcc3f | Address on File | Contingent | BCH: 0.00000015, BTC: 0.00010936, USD: 0.00270211 |
| 5ec2da9d-9832-4529-a03b-1618b8c9dbc8 | Address on File | | ARK: 10.83647188, BTC: 0.00000004, ETH: 0.00000033, ETHW: 0.00000033, USD: 0.00480241 |
| a4f7e72b-0e72-4e49-8721-d1daac50cf2d | Address on File | Contingent | USD: 2.65099064, USDT: 0.38814045 |
| 9b1244ca-11e0-4f50-ab2c-e92eca6542b4 | Address on File | | SC: 868.76 |
| f3586e46-afde-439f-8947-6a703ed14860 | Address on File | Contingent | ETH: 0.0000005, ETHW: 0.0000005, LTC: 0.03905 |
| 9f856332-e5c5-45dd-b23d-d03c3c6a9d33 | Address on File | Contingent | BTC: 0.00000709, USDT: 2.83224118 |
| 741e9e34-09d4-4eab-9017-ab8e65191b54 | Address on File | | GLM: 0.52515584, USD: 0.00000004, USDT: 2.91464836 |
| 4d81ba29-4903-4947-a19a-d53096423aff | Address on File | Contingent | DGB: 158.66242446, XLM: 19.78606138 |
| 99354bbd-214c-42c7-a07a-5e3d7d516ae2 | Address on File | | BTC: 0.0000049, DOGE: 40 |
| 88a9d84d-6f99-4ab6-be9b-8256ad4075a1 | Address on File | | BTC: 0.00000292, ETH: 0.00008454, ETHW: 0.00008454, SC: 504, XDN: 23569.46855766 |
| 360e9801-7cee-4f37-a248-f264a40a36d7 | Address on File | | ADA: 2.98968336, ETHW: 0.94936709 |
| 77d0417d-ed45-451e-9d11-5d88020b024c | Address on File | | ETHW: 0.08579542, FLR: 101.9304695 |
| cad6b3b0-4588-4c11-a25d-3f72ade9ece7 | Address on File | | BTT: 15067143.578, FLR: 92.93286854, XRP: 1 |
| 3564b862-d0a5-4e01-96f2-3ddf8144179e | No Address on File | Contingent | VIA: 95 |
| e255eab3-3a02-4852-baf1-558dbed7e382 | No Address on File | Contingent | BCH: 0.00010899, BTC: 0.00010899 |
| 074ebc01-e7c1-4774-b103-f185dfbbe31b | Address on File | | BCH: 0.001, USD: 2.45329736, USDT: 0.47331735 |
| a46f3955-b638-4f2f-9a13-fa96bd7cdbee | Address on File | Contingent | BTC: 0.00010942 |
| c6ddb90f-13dd-432d-b4a6-1820f41ac47a | Address on File | Contingent | USD: 3.0395575 |
| f0fdf3f6-7695-4a48-8a36-be14e2148bd5 | Address on File | Contingent | BTC: 0.00010941 |
| 595b3298-b258-46f5-ae77-909e14a6c398 | Address on File | Contingent | USD: 3.0394193 |
| 39946367-330f-414a-8e4c-b3e515f41fb0 | Address on File | | BTC: 0.0000001, ETHW: 1.48003184, USD: 0.00399688 |
| 41b5326a-a25b-4bfc-b80c-d7e8aece29b0 | Address on File | | WAXP: 52.21995333 |
| 25075ab2-6da4-448a-9208-f63f1b2c320a | Address on File | | BTC: 0.00000861, SC: 800 |
| ba554815-4633-4a16-9827-03552dbbe242 | Address on File | Contingent | ETH: 0.0016169, ETHW: 0.0016169, USD: 0.0021325, USDT: 0.03600001 |
| 46081f59-cf88-4d41-a01b-9abff4004324 | No Address on File | Contingent | PART: 4.95219175 |
| 4e61de79-c2f7-4617-b932-e6c82fddaf39 | Address on File | Contingent | BTC: 0.00000046, SYS: 24.99 |
| 74e8289b-72ff-4549-b22d-17d543539031 | Address on File | Contingent | BTC: 0.00000001, VRC: 2170.52619543 |
| f4bb0dd6-6e89-49be-b280-c134392a23d6 | Address on File | Contingent | BTC: 0.00001149, NEO: 0.29675169 |
| 3ce04e73-3a8e-460c-ab98-1b0488c75a98 | Address on File | Contingent | LTC: 0.03904 |
| f49036f8-2c95-4b9a-9370-ab88e235e4b4 | Address on File | Contingent | BTC: 0.00010938 |
| 84b36b6a-d6ba-4867-8c09-700b7b9d8de7 | No Address on File | Contingent | BCH: 0.00003346, BTC: 0.00003346, DOGE: 29 |
| 985371ff-ab1a-440e-b7fe-9b12e5a44806 | Address on File | | HBAR: 0.70547782, USD: 3 |
| d19688e8-9e58-4765-8de9-14b98adcc068 | Address on File | | BTC: 0.00010764, ETH: 0.00002599, ETHW: 0.00002599 |
| dd76b289-9a42-46ac-a063-21b8e40c4b35 | Address on File | | BCH: 0.00000006, BTC: 0.00010696, ETH: 0.00000032, ETHW: 0.00000032, LBC: 7, LTC: 0.00000546, USDT: 0.00000001, VRC: 1, XDN: 6.03430128 |
| ef584174-710d-4da4-9795-f1eed2e9a4a6 | Address on File | | BTC: 0.00007596, USD: 0.00873565, USDT: 0.91575305 |
| b18c4b3d-5ba3-498d-8b72-09ed782fab02 | Address on File | | BTC: 0.00000016, USD: 3.0291876, USDT: 0.00473256 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 64907733-65d3-494b-a132-8108325f29bf | Address on File | Contingent | ALGO: 0.00000001, BTC: 0.00000274, FLR: 70.34696163, HBAR: 2.06912189, TRX: 0.00000001, USD: 0.63296992, USDT: 0.20753301, XVG: 16.18201498 |
| 8c12055a-0ff4-4282-ad4b-2d0dceb5bfd0 | Address on File | | BTC: 0.00000065, PIVX: 13.72792395 |
| 97ef5f15-cb4b-4944-ae43-cfabb6b03bdd | No Address on File | Contingent | ETH: 0.00000268, ETHW: 0.00000268, PAY: 283.47240816 |
| ccfb8171-312b-4ccb-9163-1452f8359802 | Address on File | Contingent | IGNIS: 286.49774245, LTC: 0.00000546, NXT: 572.9954849, USD: 0.00077806 |
| 6af74f07-b8dc-4d25-be09-1bf4e0cc5702 | Address on File | | USDT: 3.0259406 |
| 1f2daf4f-fd98-40f9-a11a-df1ff1792249 | No Address on File | Contingent | SC: 868 |
| f5d5d181-9d81-4f22-8353-03a26c692211 | Address on File | | FLR: 108.1112485 |
| d2ff29f4-542c-4220-b726-036efb01338b | Address on File | Contingent | BTC: 0.00000003, SC: 867.73764831 |
| c5c32d3f-abf9-44b1-82f8-a11ee1705c5e | Address on File | | FLR: 108.032925, USD: 0.0021838 |
| 2b4e50f5-f8a5-48a0-a0c9-21d7eb8501d0 | Address on File | Contingent | USD: 2.94123494, USDT: 0.09623326 |
| b2dc223f-9127-47f6-b58d-ffbc84faafbf | Address on File | | FLR: 16.04443369, RVN: 99.10590396, XRP: 0.00072085, XVG: 266 |
| efcf44e7-14e8-4b9c-a550-dda81f1bcb19 | Address on File | Contingent | BTC: 0.00010924, USDT: 0.00283167 |
| c5a34e75-6044-4c3a-96f5-cb8196d1916e | Address on File | | ADA: 1, BCH: 0.00000005, USD: 2.45860499, USDT: 0.21197536 |
| 4af9d0e9-a998-4882-b308-3ff0fb20e29f | Address on File | Contingent | BTC: 0.00000005, SC: 867.48644454 |
| ffff2fc5-06db-46c6-8b09-c20873f77ed9 | Address on File | Contingent | LBC: 146.67551334, PAY: 157.48935415, USDT: 0.00296226 |
| b2a7be8f-4dda-4c72-acaa-f1b7c8e7434a | Address on File | Contingent | FLR: 8.75034626, USD: 2.7915351 |
| 9c19622c-c37d-4a43-ad40-ed846111c6f0 | Address on File | Contingent | DOGE: 33, LTC: 0.00626607, USD: 0.15382761 |
| 567c0dcb-dfc1-4161-8894-41d5abd45783 | Address on File | | USD: 0.00682342, USDC: 3.02146916 |
| 96977bb1-e972-4e8c-bc41-4477c9958c1b | Address on File | Contingent | BTC: 0.00000003, RDD: 4548.4334011, SC: 347.75382837 |
| 0d59fa2a-6de8-4344-afef-a4525b7472d3 | Address on File | | USD: 3.03717513 |
| 87d80678-27cd-4d49-a4ed-516f94354dc2 | Address on File | Contingent | BTC: 0.0000015, RDD: 7488.5 |
| b76fe668-9f39-436e-ba7a-1f06ee36a834 | Address on File | Contingent | BCH: 0.00000151, BTC: 0.00000124, ETH: 0.00161772, ETHW: 0.00161772 |
| ea15eb81-d23a-4eb3-8f1d-7d13d9bfe503 | Address on File | Contingent | BTC: 0.00010932 |
| 1c0e312b-7c6c-491e-8ad5-30374d80cd22 | Address on File | | ETHW: 1.4777329, USD: 0.00911306 |
| 03934be3-f202-4d6f-b66b-aba6b644f6d0 | Address on File | | BAT: 0.00000001, BTC: 0.00001017, ETH: 0.00080933, ETHW: 0.61200933 |
| fa44b259-d19d-4253-ac48-0dc49652bb30 | Address on File | | BTC: 0.00000001, LINK: 0.46038114 |
| 697bf3a6-afb9-4c11-bda1-0d99a9f991f6 | Address on File | | FLR: 22.66425, RDD: 6000 |
| f3feda79-740b-4c7e-996f-666138714bc0 | Address on File | Contingent | BTC: 0.00003258, ETH: 0.00093438, ETHW: 0.00093438, USD: 0.39741433 |
| dffc8bbf-4179-4957-93ab-0b4bc9d49835 | Address on File | | USDT: 3.02456102 |
| e8d238e2-ce24-417e-9568-04e13c4732d5 | Address on File | Contingent | BTC: 0.00000075, NEO: 0.3290278 |
| 9d9f0764-dfee-4b11-acca-375fe2b3e8d6 | Address on File | Contingent | USDT: 3.02425055, XLM: 0.0000013 |
| 0e71d379-3296-4dd8-bd31-a0586f26bc0a | Address on File | | USDT: 3.02423339 |
| 6d59e054-d83a-4d67-b5f2-2985e389bfb6 | Address on File | Contingent | BTC: 0.00000006, DGB: 50, FLO: 50, FTC: 0.000006, LTC: 0.0001, MONA: 1.28273469, XLM: 22.73330993, XVG: 0.461725, ZEC: 0.0006 |
| a92f0f37-804d-4fa6-bee0-1c41ab7be47c | Address on File | Contingent | BTC: 0.00000003, POWR: 18.84093253 |
| c81447a6-aea9-44a8-a105-e741296b51b8 | Address on File | Contingent | THC: 1380 |
| f247c4e3-025a-417d-815a-3d64e4013bd3 | Address on File | Contingent | USD: 3.0359285, USDT: 0.00000002 |
| 01f29b91-a26e-4812-b582-d5108a4d58ff | Address on File | Contingent | BTC: 0.00010928 |
| ddfd84f8-d207-46d5-be4e-41b1e2ead961 | No Address on File | Contingent | USDT: 3.02370631 |
| 4e302c1f-c7d0-4317-8aa9-15e0fc7972ce | Address on File | | ETH: 0.0000004, ETHW: 0.0000004, HIVE: 3.16915724, LSK: 1.21009321, STEEM: 3.16915724, USD: 0.0087047, VTC: 1.20602104, WACME: 0.87159535 |
| a93a0f7b-951b-4106-a225-62a351bd2bfe | Address on File | Contingent | BTC: 0.00000008, SIGNA: 2757.75269097 |
| 3705c084-bdd0-4e2c-b8f6-ce1e69f89290 | Address on File | Contingent | HBAR: 8.4432417, USD: 1.24027138, USDT: 1.32746455 |
| fe698a88-1843-4fa3-b38e-3a289695c038 | No Address on File | Contingent | BCH: 0.00004485, BTC: 0.00004485, ETH: 0.00096014, ETHW: 0.00096014, SC: 0.7633087 |
| 7a668468-3225-4fa6-9417-6cd97f816b50 | Address on File | Contingent | ETH: 0.00163557, ETHW: 0.00163557 |
| 4d6613a2-d052-47d1-9668-7af5a4c09e78 | Address on File | | POT: 1785.61024068 |
| 5f60306a-faee-46f0-95b6-6137ddabefb1 | Address on File | Contingent | DGB: 379.42758795 |
| 5b0bfe5f-c3cb-4c1e-bfa2-f23e7b5a74f3 | Address on File | Contingent | RDD: 7456.94471875, USDT: 0.0524128 |
| 45f7cc44-d467-4e95-8b5d-ec9d24b91799 | Address on File | | DGB: 379.42133996 |
| 3f56add6-6785-4bdb-8926-45b578a9eb1f | No Address on File | Contingent | DASH: 0.00140473, DOGE: 41 |
| 017a95c0-d003-43b9-bbbc-2fd3e196e621 | Address on File | Contingent | BCH: 0.0014, BTC: 0.00000003, RDD: 4935.40962209, SIGNA: 822.11538462 |
| c0392082-7a13-473c-a1c4-c8f3d952267e | Address on File | | ARK: 4.36221124, BTC: 0.00000001, LTC: 0.00000546, MANA: 0.00603589, USD: 1.40058378, USDT: 0.40785385 |
| 625133b7-3b00-4a9e-b690-7f4c7d043369 | Address on File | Contingent | ETH: 0.00163528, ETHW: 0.00163528 |
| 65976a19-57c0-439f-b3af-de4c84fdf5b1 | No Address on File | Contingent | BCH: 0.00010881, BTC: 0.00010881 |
| d2b52fc0-8934-4592-8c33-aa92c0712cc6 | Address on File | Contingent | BTT: 892744.466, EMC2: 102.5115598, USD: 0.0084381, XEM: 66.13794891, XVG: 0.01414544 |
| e6b11f36-adb8-4f24-b602-a2f8c90e4438 | Address on File | Contingent | VTC: 26.321572 |
| 6c98da2c-9e35-4629-a059-64774e53a7d4 | Address on File | | LBC: 244.24583741, USDT: 0.78451446 |
| bd2991a6-839f-4b4d-90b4-7c786ef5029e | Address on File | | BTC: 0.00002284, ETH: 0.00006643, ETHW: 0.00006643, FLR: 80.66665327, USD: 0.00993754 |
| cb282d1d-7faa-41bd-8764-e824d20aaec3 | No Address on File | Contingent | DOGE: 41.78699995, POT: 0.42 |
| b107b79e-03f2-4cfd-a56d-23c713001be1 | Address on File | | RDD: 700, USD: 1.67741076, ZRX: 5 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a5efc4db-a57d-4c77-82b8-12e91df929fe | Address on File | Contingent | BCH: 0.0004791, BTC: 0.00000372, DGB: 0.37741661, FLR: 0.00034852, LTC: 0.00003799, SBD: 0.00557494, STEEM: 0.06050998, USD: 2.2285772, USDT: 0.6101256, XRP: 0.00230665 |
| 06cd3301-ef40-4bce-bbe7-3e74620d64f7 | No Address on File | Contingent | BCH: 0.00010878, BTC: 0.00010878 |
| d35aca99-a76c-4486-a845-f3adab897633 | Address on File | | ETHW: 1.40139225, HBAR: 2.90744788, USD: 0.00332555 |
| f18d2100-5e95-4885-b1d1-e7b59827425e | Address on File | | ETHW: 0.02924936, KNC: 5, USD: 0.00000815 |
| 946afc9f-01e1-402e-babe-78a3d26b9f24 | Address on File | | BTC: 0.00001582, USD: 2.59435516 |
| fda29140-81fa-47b2-948c-d68c6c2e25b1 | Address on File | | BTC: 0.00000167, USD: 2.98744516, USDT: 0.00000001 |
| e0fd7aa7-2bd6-4776-ad63-60ff2ac13fdb | Address on File | Contingent | USD: 0.00851468, USDT: 3.013233 |
| 7548cf2f-cf14-4e06-b2b5-694b73db0e00 | Address on File | | BTC: 0.00000038, USD: 0.07834134, WACME: 88.7463158 |
| 02efd4e0-f292-4a6b-815d-cc57d172f264 | Address on File | | AAVE: 0.00000001, ADA: 0.68, AVAX: 0.1, USD: 1.23571412, USDT: 0.00481422 |
| 815c2291-d738-40ec-a057-c872d7dcddc7 | No Address on File | Contingent | BTC: 0.00010643, ZEC: 0.00231756 |
| 243e9388-43f7-4f4b-926d-34c57f931e7e | Address on File | Contingent | BTC: 0.00000024, ETH: 0.00002887, ETHW: 0.00002887, GLM: 3.56097161, PIVX: 10 |
| 8df543c7-c49e-47a6-af3a-30cd60946cd2 | Address on File | Contingent | ETH: 0.00041016, ETHW: 0.00041016, TRX: 0.007, XRP: 5.3 |
| 59adca82-87de-42c6-adca-4417d50e580b | Address on File | Contingent | BTC: 0.00000354, OK: 506.01565986 |
| 5bbe7962-afa7-4fa7-8f13-e6457634fe91 | Address on File | Contingent | ADA: 8.283 |
| 9d2f64da-5341-4f41-9a14-01ce6f71a71d | Address on File | Contingent | BTC: 0.00010918 |
| dc104f07-de42-43f1-8a13-7820b1dcf33b | Address on File | Contingent | BTC: 0.00000018, ETH: 0.0012755, ETHW: 0.0012755, NEO: 0.07179369, USDT: 0.00280186 |
| 8801891e-b628-4b11-9225-4a1d8ec192b2 | Address on File | | DOGE: 0.00000001, USD: 3.03303809 |
| 3c49d9f9-769c-440c-9dd9-87eab3af3112 | Address on File | Contingent | WACME: 91.4 |
| 1a57b8a6-074b-43c3-abf1-8aac57de546a | Address on File | Contingent | ETH: 0.00102881, ETHW: 0.00102881, PAY: 105 |
| db3b33ac-6e79-4027-9cd1-fd28809baeba | Address on File | Contingent | BTC: 0.00000004, WACME: 91.36578545 |
| 3022f645-06d4-4a4e-a0a5-ec8557e0616a | Address on File | Contingent | SC: 180.2775607, STORJ: 5.556075, XLM: 7.72201552 |
| 218c66af-6a1e-4ebf-a0d3-64cf1a80b57d | Address on File | | BCH: 0.01672796, USD: 0.00169662, XLM: 13.04782184 |
| 8aa6d84d-0f58-4da7-9885-c094954a7a13 | Address on File | Contingent | SYS: 25, USD: 0.0049489 |
| 00776832-37d9-4a9c-a287-9400e5f24d28 | No Address on File | Contingent | BTC: 0.00000002, USDT: 0.00010156, XRP: 7.07359376 |
| 6c575506-b82a-492d-800e-4e09a199d524 | Address on File | | USD: 0.65449997, USDT: 2.36839385 |
| 0f907b13-e8a7-4efd-8ab0-6255997bdf8e | Address on File | Contingent | BTC: 0.00003356, RVN: 100 |
| a1b2cf0b-1508-4349-80a5-803b78963c76 | Address on File | Contingent | BTC: 0.00007816, XLM: 9.61839241 |
| c730fbc7-9b1c-47e0-b65a-72b8333a9ddb | Address on File | Contingent | IGNIS: 14.87429859, MONA: 2.91985312, NXT: 29.74859718, ZEC: 0.05032689 |
| ec1a99c6-13f8-40c7-b7ff-d329d213e077 | Address on File | Contingent | USD: 3.03212825 |
| 15ae4253-2195-4ffb-bcf3-10bbdb75dd28 | Address on File | Contingent | ETH: 0.0016337, ETHW: 0.0016337 |
| 6a9b1a9e-d0c7-4ade-859b-25071f4b7ec3 | Address on File | Contingent | BCH: 0.00000046, BTC: 0.00010913 |
| 7cd2c93c-ed90-4c6b-aa1a-a8081219ea30 | Address on File | | BTC: 0.00000475, USD: 1.8469275, USDT: 1.04869356 |
| edffa6f7-8114-41e4-8665-085c2a6c2eb7 | Address on File | Contingent | BTC: 0.00000004, SC: 865.86902582 |
| f2086a78-bf15-4dd2-bc06-e9e38d35a384 | No Address on File | Contingent | BCH: 0.00010869, BTC: 0.00010869 |
| 1b361820-eaa5-4773-811d-5224d0c844e2 | Address on File | Contingent | ARK: 10.82719799 |
| 8e9d196e-264e-42f7-830d-a8935d728918 | Address on File | Contingent | ADA: 5.86751267, BTC: 0.00003155, NEO: 0.00000779, USDT: 0.00616241 |
| b7c642d8-25b8-4f0f-9bef-d9348d713ec7 | Address on File | Contingent | BTC: 0.00010911 |
| 54a27e4d-0bc2-411f-8dea-c23281303789 | No Address on File | Contingent | BCH: 0.00010867, BTC: 0.00010867 |
| ca797ae8-af6e-42b1-b1ea-2524a619863b | Address on File | Contingent | AKN: 402.6337424 |
| cb5fdb06-e08c-4334-b355-e9759a95a9aa | Address on File | Contingent | BTC: 0.00000004, PIVX: 13.77095137 |
| a09eb2de-9e89-4d27-9c43-5e8f9bbfd31a | Address on File | Contingent | BTC: 0.00000285, NEO: 0.32204003 |
| 23efb700-0f89-47f5-a5d5-afc640f4aa66 | Address on File | Contingent | ETH: 0.00000033, ETHW: 0.00000033, IGNIS: 50, PTOY: 200 |
| 739f594a-d026-4273-b2a4-75745f1f4fb0 | Address on File | | BCH: 0.00000011, BTC: 0.00000012, VTC: 25, XLM: 1.61740181 |
| 8f5a8e37-4ed2-4b38-a3d4-e6d4b7c4e87f | Address on File | Contingent | BTC: 0.00006348, FLO: 1525 |
| efd43cca-74fb-4cce-bf22-a7cac5e8917e | No Address on File | Contingent | BCH: 0.00010865, BTC: 0.00010865 |
| 38ffcdea-fcca-4c7f-b065-c1baaf76b4d4 | Address on File | Contingent | BTC: 0.0000005, POT: 1774.47264386 |
| aacc3538-2feb-479b-bea6-f0369a3d6bf7 | No Address on File | Contingent | WAVES: 1.8310675 |
| ca570746-c25c-4e38-99ae-df50fe97dc5b | Address on File | Contingent | BTC: 0.00000006, XEM: 96.14675985 |
| 3c08d0cb-7a14-4cf2-93eb-07595cd8bbe0 | Address on File | | ETH: 0.00040715, ETHW: 0.00040715, NEO: 0.24816422 |
| 93cde33a-4664-4549-9594-226390f50049 | Address on File | Contingent | BCH: 0.01672255, XLM: 13.04360204 |
| d232fbc3-e44a-4465-bab7-8c99a070f6a2 | Address on File | Contingent | FLR: 1.057665, XRP: 7 |
| 945430a5-9b02-41b3-a989-fa95ab1c2f15 | Address on File | Contingent | BTC: 0.00000002, SC: 456.64125, XVG: 753.21428571 |
| 0fb1b400-464d-4237-b352-f5b0fca14a3e | Address on File | Contingent | DGB: 378.57540667, ETH: 0.00000063, ETHW: 0.00000063 |
| c63b843f-598d-4a8d-8ee0-98e5630c4cd1 | Address on File | | ETH: 0.0007635, LTC: 0.00045008, USD: 0.75356885, USDT: 0.82238036 |
| deee9b7b-6599-460f-9e0f-f62ccbfa6687 | Address on File | Contingent | USDT: 3.01766614 |
| decabb6a-caca-4e41-84cc-21e8ff754649 | Address on File | | POT: 218.58941935, RDD: 4084.87952514, XVG: 539.03972415 |
| ea6d17b5-50e1-434a-8b25-1b549e5ac5b3 | Address on File | | ADA: 0.44748167, USD: 2.86573182 |
| d88e0a93-2984-45d7-bf0e-18dcb21cef6a | Address on File | Contingent | ANT: 0.15431449, DCR: 0.05, EMC2: 2.00796094, USDT: 0.53249559, XRP: 1.02032679, XVG: 261.534483, ZEN: 0.03674903 |
| 08675ab8-c43f-44f4-b12a-fdb071eaa817 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00009423, ETHW: 0.00009423, FLR: 0.0028389, LTC: 0.00683474, TRX: 33.78392736, XRP: 0.01878885 |
| 69ee223f-49ad-4ebe-99ec-fa91e22eb8d5 | Address on File | Contingent | PINK: 30294.341, USDT: 0.00000001 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| facaa32f-c611-4ee8-b85a-00e7f4f4c3a8 | No Address on File | Contingent | BLK: 0.44340049, BTC: 0.00000001, ETC: 0.12581506, LTC: 0.00397881, PPC: 0.022779, VAL: 0.03293037, VRC: 0.31224448, ZEC: 0.01000648 |
| 600c7e7f-d900-4109-9913-d6a49906a997 | No Address on File | Contingent | BCH: 0.00010861, BTC: 0.00010861 |
| d9ff0cf2-e354-417c-b94a-84a2d8eb1b51 | Address on File | Contingent | BTC: 0.00000011, FLR: 15.0641715, POT: 236, THC: 1000.80614691 |
| ecf61ed4-838c-4f83-a927-611d47d0ca9f | Address on File | Contingent | USD: 2.98651541, USDT: 0.04260844 |
| 6f32b1d6-8fbe-408f-a3f5-9f340b1ad9f9 | Address on File | | USD: 2.80615572, XTZ: 0.2443 |
| deee1865-c030-4774-ab40-30260dcdf554 | Address on File | | SC: 537.27071529, USD: 0.10868385, XVG: 547.41694065 |
| d0b50831-faf0-4295-ae45-686a2cd0f8ac | Address on File | Contingent | BTC: 0.00001441, ETH: 0.00016959, ETHW: 0.00016959, NEO: 0.07923839, USD: 1.5877468 |
| 12a68872-5cd4-4991-bfdb-1dece438d09b | Address on File | Contingent | XLM: 33.84332207 |
| f36b708a-2778-45f5-a416-38db2c236903 | Address on File | Contingent | NEO: 0.33049361 |
| f39bcc31-f578-4832-96fc-a23d0736d671 | Address on File | Contingent | BCH: 0.00000032, BTC: 0.00003369, MTL: 2, USDT: 0.00280356 |
| 6cf20f59-4e68-4244-8603-df795a4c5bdf | Address on File | Contingent | BTC: 0.00010859, ETH: 0.00000639, ETHW: 0.00000639 |
| de582bc3-bee3-4c33-b20a-387195ab583f | Address on File | Contingent | BTC: 0.00000013, XEM: 96.03098197 |
| 9f3cbb32-ea76-4f6d-bad0-24a94c3cff24 | Address on File | Contingent | LTC: 0.03886514, USD: 0.00320003 |
| 83e390a2-694a-4e5a-b114-43be772f6332 | Address on File | | XVG: 1593.9232377 |
| 7ce48929-3b1f-4a10-9a8c-ee2173745ca3 | Address on File | | BTC: 0.00000003, SC: 865.02196493 |
| 8c56bae3-cc16-41c9-9bd7-c1ac080e094f | Address on File | | DASH: 0.06933243, ETHW: 0.06424302 |
| a107b602-814c-4225-9561-dd26aa2c79d0 | Address on File | | BTC: 0.00004439, ETH: 0.00001518, ETHW: 0.00001518, NEO: 0.19279009 |
| 13137569-b3d1-49f4-a8af-79d0750f249c | Address on File | | NXT: 910.76023457, STRAX: 1, USDT: 0.00024125 |
| e464110a-7979-497b-9f67-7ab9edd02d35 | Address on File | | RDD: 7570.39774726 |
| dd84c3a1-e4b7-4c42-9a40-1a1fd70b5753 | Address on File | | ETHW: 1.4626013, USDT: 0.03112148 |
| 500078a3-eaf1-4d8c-b6d3-5c22fead5fdb | Address on File | Contingent | BCH: 0.00000025, BTC: 0.00000008, NEO: 0.33013446 |
| 330d68ac-2907-4b6e-85bc-7b32b249ca2d | Address on File | | FLR: 45.3285, SC: 500, USD: 0.00414661 |
| 680bdd23-3a15-4d73-915f-a3f083214bb3 | Address on File | | BTC: 0.00000057, USDT: 3 |
| fdbd868b-a5c5-466c-8d49-05e01dc684c3 | No Address on File | Contingent | BTC: 0.00010563, PAY: 8.72 |
| 4eaaed84-d362-4f22-b078-9e6864604bd1 | Address on File | Contingent | ADA: 2.50490004, FLR: 0.73663907, SC: 0.00000019, XRP: 4.87533714 |
| 45862ae5-b970-4711-8805-380402e61004 | Address on File | | FLR: 21.17177076, MTL: 0.17860883, OMG: 0.18472222, PAY: 0.7576333, STRAX: 0.37388304, USD: 0.00000001, XVG: 1000.00005 |
| 6a4d2933-1501-438a-bdfc-254985ed45a9 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00000016, ETHW: 0.00000016, SC: 864.65881507 |
| 80c325ad-aaa6-4865-bdae-d70b72b308e1 | Address on File | | BTC: 0.0000074, TUSD: 0.00243896, USD: 2.81933748, USDT: 0.00000002 |
| 90ecb91d-951f-40c2-9f9a-e99d78676693 | No Address on File | Contingent | BCH: 0.00009037, BTC: 0.00009037, LTC: 0.00650935 |
| 9e7c1cf7-4b74-4802-9057-3ac0d4bd58dd | Address on File | Contingent | ETH: 0.00055829, ETHW: 0.00055829, USD: 1.99115264 |
| 0c78d54b-225c-4b09-8a2d-022a18ac65d9 | Address on File | Contingent | BTC: 0.00000267, DGB: 99.8, EMC2: 4.66249125, POT: 83.94229184, SC: 562.58519794 |
| bbc0e47d-f5a0-4dae-b001-127a981d52e7 | Address on File | Contingent | ETH: 0.00163095, ETHW: 0.00163095 |
| e370af72-d060-46b8-8ca0-6048754294bf | Address on File | Contingent | USDT: 3.01489118 |
| fd8f5527-f7ad-4ab2-982e-729d3ebf06c8 | Address on File | Contingent | ETH: 0.00010978, ETHW: 0.00010978, NEO: 0.3080402 |
| 3a89a50d-7238-47d6-a521-8f4a3e9fe50d | No Address on File | Contingent | BCH: 0.00010852, BTC: 0.00010852 |
| 0cd40653-0f87-47c6-86d6-589734fee62d | Address on File | | BCH: 0.00000036, BNT: 2.95, FLR: 0.2266425, LTC: 0.011, USDT: 0.00000099, XEM: 7.726289, XRP: 1.5 |
| ff7ac497-ab8c-4714-bb8b-e8b1d8eccd23 | Address on File | | BTC: 0.00000001, USDT: 0.00061819, XVG: 1592.56088474 |
| a59b26a3-1b2d-4df1-be53-8c732bc35fca | Address on File | Contingent | TRX: 44.18607238 |
| 01483da4-8961-4dbf-9571-fce538c073be | Address on File | Contingent | BTC: 0.00010895 |
| fe7d41a3-27f1-4570-ae06-3256c12cbda2 | Address on File | | USD: 3.02664655 |
| 648bb925-77ae-4520-84bf-a02aaaaa4e2b | Address on File | Contingent | BTC: 0.00000002, RDD: 3264.09641566, THC: 782 |
| 880bf0db-6cf2-4aa1-8c35-e4f16c12e27e | Address on File | Contingent | BTC: 0.00003937, ETH: 0.00104142, ETHW: 0.00104142 |
| a2049235-5f8b-4f1e-9429-8a6b3208ca3c | Address on File | Contingent | BTC: 0.00010894 |
| 3d49e58e-1432-43e7-b607-df2d582e9518 | Address on File | Contingent | XDN: 68714.49925261 |
| 2ee46d37-6272-4e3a-bf59-4add41262457 | Address on File | Contingent | FLR: 1.03589956, TRX: 0.8588, XRP: 6.85594867 |
| 5106142b-3fd9-42c8-8862-f9b4b8c1d8aa | Address on File | | BTC: 0.00000121, FLR: 1.04467561, XRP: 6.91403164 |
| fd74d0eb-9739-416d-91b0-3cc9b6e55050 | Address on File | | USD: 0.00422486, USDT: 3.01 |
| 0c0a3805-b1f1-4b08-b8d6-837bc0f11b2f | Address on File | Contingent | BCH: 0.00146358, BTC: 0.00000003, NEO: 0.31231961 |
| fe65bda8-f72f-44df-afd7-d8660c157a8c | Address on File | Contingent | BTC: 0.00000709, ETH: 0.00000063, ETHW: 0.00000063, FLR: 0.12708238, SC: 704.00746807, XRP: 0.84107602 |
| a267a46a-ef01-4bd0-adf7-f704886c999a | Address on File | | BTC: 0.00010893, USD: 0.0000332 |
| a4ed2ab5-1efa-4356-83af-6cd896787852 | Address on File | Contingent | NEO: 0.33019042 |
| e7743669-29d5-4f8f-9132-b36f9115487a | Address on File | | BCH: 0.00013201, ICX: 10.7567, NAV: 9.12067, USD: 0.00483147 |
| cd6288b6-5d5b-4161-8411-ab4e29021ef5 | No Address on File | Contingent | BCH: 0.00010849, BTC: 0.00010849 |
| 8ef2178e-13c8-4b85-b013-8b8d9a428eb8 | Address on File | Contingent | BTC: 0.00000012, XVG: 1590.84171449 |
| 5dae726f-f6b9-4965-911c-e16894acdb5a | Address on File | Contingent | USDT: 2.79162347, XTZ: 0.2443 |
| b1b0823e-c11d-49af-a629-11dcec12a226 | Address on File | Contingent | BTC: 0.00010892 |
| 0dc5577d-d023-4c07-a28c-7d02bec0f12c | Address on File | | BTC: 0.00004708, SOLVE: 75, USD: 0.00039366 |
| ed91bfd3-bc28-4591-a389-e820c6d47c0b | Address on File | Contingent | BNT: 0.97986248, ETHW: 0.11888351, LSK: 1.18029179, MAID: 5.7, NEO: 0.01721852, VTC: 1.84619656 |
| 663b09c0-0396-4f40-b446-eef476b71be5 | No Address on File | Contingent | BCH: 0.00000007, OMG: 3.51237852 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 0f82e18a-678e-47c8-9442-8729a03b67c6 | No Address on File | Contingent | BCH: 0.00006147, BLK: 0.47278152, BTC: 0.00006147, LTC: 0.01584395, MUNT: 8.44225, RDD: 166.7169, VTC: 0.0091926 |
| 63a97566-7784-4b81-80ce-207aa3b79387 | Address on File | Contingent | POWR: 18.77947191, USD: 0.0000008 |
| 0d86041e-3d94-4786-9d58-decbde803e28 | Address on File | Contingent | ARK: 10.76783004, BTC: 0.00000037 |
| f6ad91cb-8423-4820-ba5e-e7532d4c6fd8 | Address on File | Contingent | NEO: 0.33008436 |
| 7608d10d-ef88-4f6d-99ba-422d26b65f56 | No Address on File | Contingent | BCH: 0.00010845, BTC: 0.00010845 |
| d2c282d3-936e-42a7-b8bf-adf422a0db46 | Address on File | Contingent | BTC: 0.0001, DASH: 0.00125, LTC: 0.0025 |
| 9fa90334-0948-49d4-9c6f-fa112cd808a0 | Address on File | | BTC: 0.00000001, DASH: 0.01684003, FLR: 18.42542464, USDT: 0.13714852, XLM: 18.6094835 |
| e84adcc0-26af-4966-a475-fc1946248622 | Address on File | Contingent | ARK: 10.78205632, RDD: 0.9975, USD: 0.00543869 |
| cf7f6bd7-312c-49e1-9434-15a563724cfb | Address on File | Contingent | ARK: 2.4, BTC: 0.00002767, PIVX: 7.2 |
| 4209d37b-6392-4e47-bfea-9ddb8cec2a87 | Address on File | | ETH: 0.00000315, ETHW: 0.00000315, FLR: 107.4304654 |
| 769e0fd4-22b7-43c8-86ec-fb204db739a7 | Address on File | Contingent | BTC: 0.00000856, USD: 1.45349683, USDT: 1.3279338 |
| 8e3637c0-5341-4d48-932c-63268f1d192b | No Address on File | Contingent | BCH: 0.00010843, BTC: 0.00010843 |
| ab48b96a-24a6-44d0-bf65-42b0b6421232 | Address on File | Contingent | BTC: 0.00000005, POT: 627.87064468, THC: 888.84821386 |
| 8c514785-1119-4968-bc51-8db01018269d | Address on File | | USD: 0.09117667, VTC: 25.43841 |
| e429232b-ae25-47f7-9594-a39c54de8007 | Address on File | | FLR: 7.99999983, USD: 0.00000002, USDT: 2.78684177, WAXP: 0.02295556 |
| 4704072b-eefe-4c53-bb93-b0f1a841d50f | Address on File | Contingent | WACME: 91.13433385 |
| 482724c6-ecbc-49f5-9082-018c08a5803c | Address on File | Contingent | RDD: 6276.79940052, USDT: 0.07791047, XMY: 7964.875838, XVG: 56.98388776 |
| c4cb6c58-4690-480d-ae3e-49b0a69c71f1 | Address on File | Contingent | BTC: 0.00000055, ETH: 0.00000052, ETHW: 0.00000052, SC: 859.38535405 |
| 1dd1e168-fd2b-43b7-b0ac-805b12b90862 | No Address on File | Contingent | BCH: 0.00010842, BTC: 0.00010842 |
| 588126d6-11b3-40ca-994f-76a9d4a043a7 | Address on File | Contingent | BTC: 0.00000008, XVG: 1590.44117647 |
| aa505991-6499-4519-bf13-4ea17c5b01dc | Address on File | Contingent | BTC: 0.00000088, NEO: 0.32728865 |
| d5974db8-393b-4484-80a9-e72762530114 | Address on File | Contingent | BTC: 0.00001242, ETH: 0.00144339, ETHW: 0.00144339 |
| 1911f946-05de-4946-950c-5f8ee386e75f | Address on File | Contingent | BTC: 0.00000031, USDT: 3.00328124 |
| 2d1e0531-8f46-41f9-b135-89a07c103e9d | Address on File | Contingent | USDT: 3.01182412 |
| 4ee9de3a-3b3d-4597-8163-b658ffb27848 | Address on File | | BTC: 0.00010866, USD: 0.00517712 |
| 58ef6980-e4f8-4ae6-be0f-00606880b92e | No Address on File | Contingent | BCH: 0.00010841, BTC: 0.00010841 |
| f2501b8d-e135-49c2-8a8f-bccbb6c18c70 | Address on File | | NXT: 1000, USDT: 0.22278359 |
| b6bcc5c0-a7bb-421a-bdaf-3aa71ae919a5 | Address on File | | RVN: 30.157875, USD: 2.39030109 |
| c7472ffc-7d3f-437a-84b6-de070f47dd87 | Address on File | Contingent | ADA: 0.37387124, NAV: 0.08746002, NEO: 0.08443632, OMG: 0.00138237, USDT: 2.09977488 |
| 510a715e-e582-4e06-a552-ebc28d6ef3ff | No Address on File | Contingent | BCH: 0.0001084, BTC: 0.0001084 |
| 58bdbdf4-8a8a-407e-a3d2-9cab1d20a4f9 | Address on File | | ETHW: 1.45233157, USD: 0.04762215 |
| e4230723-b64a-4720-a0a3-2307a329a7fe | Address on File | | BTC: 0.00000113, XTZ: 3.27606776 |
| 1567c486-8ec8-42b5-9a3b-c9f3f91a6b43 | Address on File | Contingent | BTC: 0.00010883 |
| 015a2549-af47-4dd3-babd-a34ac121a2f9 | Address on File | Contingent | BTC: 0.00000104, NEO: 0.32672621 |
| 1aaaad3c-9e2d-4f07-9ff5-4830e003336f | Address on File | Contingent | THC: 1374.23298432 |
| f12b4bcb-a4d1-46c5-b3d3-54a18e52f729 | Address on File | | DGB: 90.20199378, ETH: 0.00000001, ETHW: 0.00000001, HIVE: 2.92974217, MEME: 8.6875719, POT: 39, STEEM: 2.92974217, USD: 0.04409508, XDN: 167.9540625, XMY: 250 |
| 0061ce9d-e975-42d4-822e-de0269539966 | Address on File | Contingent | BTC: 0.00000898, NMR: 0.2, SOLVE: 2 |
| 49563b50-d8e1-49a4-9c10-9e374c804849 | No Address on File | Contingent | BCH: 0.00000013, BTC: 0.00006289, IGNIS: 120.36793624, NXT: 240.73587248 |
| 5c82df82-a4e8-49b5-bf80-92f66e770fd2 | Address on File | | DOGE: 40.91450251, ETHW: 0.02370854, USD: 0.0036856 |
| 064dcdd7-94a1-489d-a3bb-35196f52d796 | Address on File | Contingent | BTC: 0.00000001, FLR: 1.0550189, XRP: 6.9824872 |
| d7fdf07d-a7da-42f2-843a-8e6ee67735ba | Address on File | | DGB: 13.3575102, GAME: 1.51730483, MUNT: 3.57658749, XVG: 1523.135558 |
| 4f36c1ea-921e-4977-9f87-51f02c6a7897 | Address on File | Contingent | BTC: 0.00000002, DNT: 107.16119497 |
| 7594c466-d7b2-4e28-aece-9eea69a3e34f | Address on File | Contingent | ADA: 8.00717587, USD: 0.09018663 |
| bca00fac-f92b-4989-9740-45a8c2f3731b | Address on File | Contingent | BTC: 0.0001087, ETH: 0.0000014, ETHW: 0.0000014 |
| bf83c068-1726-4105-ae7f-284189e0682b | Address on File | Contingent | USD: 3.02233729 |
| e2390f6e-f413-4a61-b1cd-72dffa91233a | Address on File | | DOGE: 41.62967118 |
| b4e699aa-6347-464c-9600-0bccb8eb304c | No Address on File | Contingent | BCH: 0.0000608, BTC: 0.0000608, DOGE: 18.26999995 |
| d5fea7ea-d480-4c7a-b5f2-dda4fa96320a | Address on File | Contingent | ETH: 0.0000461, ETHW: 0.0000461, IGNIS: 250, NXT: 17.46400977, PAY: 150, USDT: 0.03258121 |
| f63051d7-9b5d-4952-91b0-b7bf135b29d1 | Address on File | Contingent | BTC: 0.00005632, GBYTE: 0.1369863 |
| 92de9c96-ec16-4729-939c-4708be1bf26f | Address on File | | USDT: 3.01007658 |
| 9ee7f653-2166-4cf7-b32b-a51d55a6888a | Address on File | Contingent | BTC: 0.00002596, SYS: 19 |
| 0b0ed79b-b8ec-4c06-b274-4afaad4744fe | Address on File | | BCH: 0.00000147, BTC: 0.00001567, ETH: 0.0000006, ETHW: 0.0000006, FLR: 0.151095, USDT: 0.00251244, XRP: 1, XVG: 1131.62984483 |
| b7ead5a9-f4af-4ba4-9ef0-b344e9629fab | Address on File | | ETHW: 0.49846684, USD: 2.00012741 |
| c2cda056-72a5-4121-96a1-2882369eb468 | Address on File | Contingent | USD: 0.0006673, USDT: 3.00851968 |
| bef94e2d-a4d7-4341-a79f-007f50773b36 | No Address on File | Contingent | BTC: 0.00000014, NEO: 0.32920588 |
| fa700398-d701-422b-b1d0-0aa7a6dc45fc | Address on File | Contingent | BTC: 0.00000001, LTC: 0.03880575 |
| 5dfbf130-6d95-4942-b965-5e5cabfd5c6a | Address on File | Contingent | BTC: 0.00010874 |
| d4d3a490-2d72-418c-a4f6-a0558dd55c8a | Address on File | Contingent | BTC: 0.00010874 |
| 9628fa55-2ad0-4c74-a5bd-ba51a0741c1c | Address on File | | PMA: 6783, POT: 1723.09963636, USD: 0.00931846 |
| 1bf82315-e400-47b4-8774-9bb7d8cac4ae | Address on File | | BTC: 0.000053, EDR: 150, RDD: 1268.53120598, USD: 0.00931681, XDN: 16986.77585162, XMY: 6794.65567037 |
| 49bb37d6-fa35-4368-b047-3c88b189e071 | Address on File | Contingent | BTC: 0.00000002, RDD: 7524.51477778, VRC: 7.3424692 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 4692445e-e941-4f07-a2ef-9051aec07dee | Address on File | Contingent | DASH: 0.06303688, FLR: 13.77007099 |
| dec47015-7106-41e7-a286-f1e7822a123f | Address on File | Contingent | EOS: 0.13061135, USD: 2.44486986, USDT: 0.45545333 |
| 46bd4327-6909-4390-b526-3856f74001bc | Address on File | Contingent | BCH: 0.01013282, DASH: 0.01602671, VTC: 10.60045583 |
| af092f9e-9e63-4397-88e1-f11cad5615af | Address on File | | BLK: 199.69, FLR: 3.0219, NEO: 0.07844302 |
| 63ad927d-bb9a-4401-95dd-7169e60bfab7 | No Address on File | Contingent | BTC: 0.00010872 |
| 3291ccbc-c012-4817-a01d-6431c93aadf4 | Address on File | | BCH: 0.00031087, BTC: 0.0000012, MONA: 4.69742328, ZEN: 0.12694111 |
| d14b91b7-774f-485a-8ca4-003f50811185 | Address on File | Contingent | USD: 3.02019083 |
| a8d40151-6ba6-4063-b238-c6a55668fabc | Address on File | Contingent | BTC: 0.0000063, FLR: 50.04150466, THC: 503.22391777, VTC: 2.877669 |
| e0a2f856-1fac-4e3e-bada-e11fba20ddd8 | Address on File | Contingent | BTC: 0.00009954, FLR: 9.0657 |
| 8e70fb1a-8ece-4fda-b109-67e5260f5398 | Address on File | Contingent | FLR: 15.50498532, OMG: 3 |
| 38135431-c887-4b48-9dd1-e658f7e9a4eb | Address on File | Contingent | BTC: 0.00009745, USD: 0.31262482 |
| d8dd16b2-dd93-42e2-a094-a40517f3f15b | Address on File | | BTC: 0.00000069, FLR: 106.4881751, USD: 0.00837748 |
| 715da64e-14be-4dcf-99d3-382ab0982573 | Address on File | | DAI: 0.00000001, USD: 0.00782985, USDT: 3 |
| 743c3ce3-f197-42fe-bbb1-e1cb4d982d4c | Address on File | Contingent | BTC: 0.0001087 |
| 93990ea2-a5f3-43b0-a6f4-175411edf597 | Address on File | Contingent | POT: 1776.24586304 |
| 87a1bf97-f83e-4b9f-877f-9a7658b8313b | Address on File | Contingent | BTC: 0.00001112, SC: 700, XVG: 137.17993645 |
| 78ea6a4b-7174-4670-8f43-3864719f9086 | Address on File | Contingent | BTS: 351.1075 |
| c4da86fa-14a0-465f-950d-84e73be6c891 | Address on File | Contingent | BTC: 0.00005422, DGB: 189.12856287 |
| bd58ef6a-b5e9-4e31-a506-a69117a5a1fa | Address on File | | BTC: 0.00005967, USD: 1.36135555 |
| c391ac14-a415-44c1-b558-14ec6504282b | Address on File | | USD: 0.00000005, USDT: 3.00696019 |
| 06546a2c-46b7-406b-96d7-baeba970a2d1 | Address on File | Contingent | BTC: 0.00010867 |
| adca44ea-7cdd-4cc7-8453-0d61b0af6724 | Address on File | Contingent | BTC: 0.00010867 |
| a0dc05a7-6998-44bc-a1e8-e0929686d024 | No Address on File | Contingent | BCH: 0.00010823, BTC: 0.00010823 |
| 9e700e04-6337-4055-a84c-c8eacb33b994 | Address on File | Contingent | BTC: 0.00010866 |
| f915dd51-6c2c-4231-978d-6de10ad259dc | Address on File | | FLR: 86.577435, USD: 0.00935567, VTC: 5 |
| 8fe59bbf-c863-4d95-8955-bebe9bfaec58 | Address on File | Contingent | ARK: 9.77, FLO: 340.72456547 |
| 6b62cd35-3ad7-43b2-87a6-3ba929c5b17f | Address on File | Contingent | BCH: 0.00092015, BTC: 0.00010497, VEE: 0.00784716 |
| e186a91f-94a5-4839-82e1-200792e2c5c3 | Address on File | Contingent | ETH: 0.00002853, ETHW: 0.00002853, NEO: 0.32357901 |
| 44af4cdf-00f6-40fd-b575-449a41cec603 | Address on File | | FLR: 1.51095, NEO: 0.32366829, USD: 0.00962672 |
| d51da121-b70a-47c6-a067-afb19c7edfeb | Address on File | Contingent | BTC: 0.00000328, DGB: 365.92074324 |
| 2397a094-9db1-4d8d-8695-e8434167fa07 | Address on File | Contingent | BTC: 0.00000479, XEM: 91.6 |
| dc3be351-a045-4bbd-83f8-9cae6704388e | Address on File | | NAV: 26.85647708, VTC: 17 |
| 34fad335-c855-4707-afaa-1d70d385ab4e | Address on File | Contingent | BTC: 0.00000983, ETH: 0.00000115, ETHW: 0.00000115, SC: 0.4630971, THC: 1246.07322695 |
| 6f9388c5-c47d-403c-a2f8-c1be3074f931 | Address on File | | BTC: 0.00000054, RDD: 7507.6891129 |
| d8fc37c9-3016-42f1-91b9-6caf1c25653f | Address on File | | ADA: 0.00493854, BTC: 0.00010857 |
| b9191e58-dcd8-4dde-b186-a9f3c3546ba5 | Address on File | Contingent | BCH: 0.0008099, BTC: 0.00000021, ETH: 0.00156984, ETHW: 0.00156984, KMD: 0.02851143 |
| a9826f8c-6240-4dbb-aa08-b7a4e224ebf4 | Address on File | Contingent | ADA: 5.70027622, USD: 0.93050608 |
| 5a759efb-d911-4338-adee-c27293a8d35c | Address on File | | BTT: 10950.302, NEO: 0.24708076, STEEM: 3.79313608 |
| 81eb266d-6dcf-4485-ba64-620b82f5d110 | Address on File | | BCH: 0.00582871, BTC: 0.00008504, ETHW: 0.00000394, USD: 0.00609754 |
| 43b4517b-a898-471b-a169-603dbf690060 | Address on File | Contingent | USD: 0.00576789, USDT: 3.00000001 |
| 9f341f3a-0120-4a88-b298-8729495c93d8 | Address on File | | WACME: 90.9409346 |
| d4212c25-79e1-4745-982f-58cc5742a3ac | Address on File | Contingent | USD: 2.02437088, XVG: 522.7909375 |
| d095de63-d7d0-45e5-bdda-a8a14d9a34cb | Address on File | Contingent | BCH: 0.02, IGNIS: 100, OK: 50 |
| 81ef564f-dc3a-43e2-af1b-bf9fdc1c2aa2 | Address on File | | BTC: 0.00010846, USD: 0.00415231 |
| daac2a9a-97e2-4bb9-96f7-15887340fdfc | Address on File | Contingent | FLR: 1.053213, USDT: 0.00002036, XRP: 6.97053509 |
| f4e46651-0685-4e85-812c-184fd2fe3989 | Address on File | Contingent | BTC: 0.00000016, NEO: 0.32871527 |
| a25eca76-3fca-4e4f-b8c3-f000546ee324 | Address on File | Contingent | BTC: 0.0001086 |
| 78520404-dbc6-45fb-a9ec-b75feb678e37 | Address on File | | ETHW: 1.04886429, USD: 0.86781259 |
| f11aeefc-1980-4e1c-85bc-af14408bf3bc | Address on File | Contingent | BLK: 262.61925568, FLO: 122.56646095 |
| b2228cd1-abdf-4032-bb38-5ce1a0b5b94b | Address on File | Contingent | ETH: 0.00000633, ETHW: 0.00000633, NEO: 0.32788674 |
| 5a1c7692-0ee6-45d3-adab-a113c986be57 | No Address on File | Contingent | BCH: 0.00101629, BTC: 0.00009666, LTC: 0.00000017, NXS: 3.08336724 |
| 6779eb8e-5e39-4925-ae28-8f632827602f | Address on File | | ETHW: 0.0520015, WAXP: 50 |
| 3f058c10-aacc-4eb5-98b6-bc87bbd9c0d3 | Address on File | | BTC: 0.00000006, USDC: 3.00586022, USDT: 0.00000001 |
| 5dfafbfb-ee39-4ad1-8f97-75a52b599050 | Address on File | | ADA: 4.81895609, BTC: 0.00000001, USD: 0.00000001, USDT: 1.24650682 |
| c0c9dc30-3a0e-4189-ae95-5fd7e7650ca1 | Address on File | Contingent | BCH: 0.00284245, BTC: 0.00000002, NEO: 0.29451665 |
| 75ea033b-98ad-4186-a7c3-f678f21ab3b4 | Address on File | Contingent | DGB: 200.76923077, SC: 400.86206897, USDT: 0.00714369 |
| 9a7538eb-f4e4-4c4f-a90d-2f918e6e6125 | Address on File | Contingent | DGB: 57.88503764, USD: 2.55316517 |
| ffa29656-55fb-4579-afd1-7795b7fa72d2 | Address on File | Contingent | ADA: 2.87971857, SC: 493.92323848, USD: 0.23291121 |
| f886f90c-b8b7-4d46-99e7-79e998aff28f | Address on File | Contingent | USD: 3.01614014 |
| 10f7e326-dd8a-4e50-a926-c4b205991ab8 | Address on File | Contingent | BTC: 0.00003509, FLR: 66.0934014, XRP: 0.42944111 |
| f0700311-ad03-4d17-a4c0-e65da6eb2b30 | Address on File | Contingent | BCH: 0.0000002, BTC: 0.00002448, ETH: 0.00125864, ETHW: 0.00125864 |
| 9dabe88e-9359-4a03-acd1-b5caaf830acc | Address on File | | USDT: 3.00392378 |
| b2f7a092-82fc-4079-9e15-ceeae8c92022 | Address on File | Contingent | BCH: 0.00000043, PAY: 281.85173511 |
| 2a7dcc34-90a5-4620-bd5e-7ce3bfa22f4d | No Address on File | Contingent | BCH: 0.00010812, BTC: 0.00010812 |
| 5a9a1a5b-3642-4001-9fd9-a67c4aafc95f | Address on File | Contingent | BTC: 0.00000022, UBQ: 123.34074683 |
| 5f15f20f-a59e-4f3b-bb3d-b3665b421855 | Address on File | Contingent | ZRX: 14 |
| ccf332f2-0beb-4823-98c7-ebf6ebaf6b30 | Address on File | Contingent | FLR: 107.0587745, HIVE: 0.00000001, USD: 0.00695578 |
| 89a618b1-bfec-4060-8d0e-ca4ac6de8623 | Address on File | Contingent | BCH: 0.00000252, NEO: 0.00086237, PAY: 281.03192593 |
| 535894a0-aa21-4f84-ad4e-5423612caf9e | Address on File | | USD: 0.00794982, USDT: 2.99519002 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e1127a08-19b9-419f-81b8-270a1b839eab | Address on File | | ADA: 1.45447964, ALGO: 0.27136605, AMP: 1.88075983, ATOM: 0.0003594, BCH: 0.00039396, BTC: 0.00002269, DCR: 0.00093413, DOGE: 6.8277562, ENJ: 0.23235164, EOS: 0.05583712, ETC: 0.00139022, ETH: 0.00011276, ETHW: 0.00011276, FIL: 0.00442038, HIVE: 0.04627708, IOTA: 0.14113899, LINK: 0.02381243, LRC: 0.06343683, LTC: 0.00112489, MANA: 0.03410933, MATIC: 0.03445805, OMG: 0.04329886, SC: 5.47945206, TRX: 0.88605352, USD: 0.00584528, WAXP: 1.40220351, XLM: 2.95981922, ZEN: 0.00212894, ZRX: 0.08203042 |
| a1e4275f-574d-40f3-8c7d-b37928044617 | Address on File | | ADA: 0.57589971, RDD: 7000, USDT: 0.00418096 |
| 435eb4e8-dfff-4156-9cc8-40f6e0c9dcc9 | Address on File | Contingent | BTC: 0.00010853 |
| c5f4e96e-2bb8-4e4a-a280-b323bede1964 | Address on File | Contingent | BTC: 0.00010853 |
| 14fabc06-da17-43bd-8c91-0a0cdee70935 | Address on File | Contingent | BTC: 0.0000011, USDT: 3 |
| e0030018-179f-4212-ab90-71e0a3d81d68 | Address on File | Contingent | EXP: 0.01011102, MER: 32.90556102, POT: 0.1781896, SBD: 0.41319452, SLS: 0.1945675, SNT: 27.11409394, SPHR: 0.095127, STEEM: 0.73643077, STORJ: 0.42609714, USD: 0.00013092, USDT: 0.00024123, XDN: 18.87339931 |
| 3caed7b7-5b28-4b7b-adf3-b24d512c8991 | Address on File | | ADA: 0.00640174, ETH: 0.00162323, ETHW: 0.00162323 |
| 91e74521-d86b-421c-9cc2-87d86cabd29a | Address on File | Contingent | LBC: 327.708675 |
| 372f7288-fba1-498f-b00c-207a5b29e726 | Address on File | Contingent | BTC: 0.00009807, USD: 0.29023131 |
| 5c19d051-ce49-4b96-9da2-424d48c03513 | Address on File | | ETH: 0.00072444, ETHW: 0.00072444, LTC: 0.00000546, OMG: 0.09525588, USD: 1.3553498, USDT: 0.2313831 |
| ee8dcd46-0dd5-46c4-b95b-e3e622a5ac75 | Address on File | Contingent | HBAR: 55, USD: 0.00046102 |
| 4a39f1ad-4103-4e9d-81db-b557bdeebd9c | Address on File | Contingent | FLR: 101.8913617, XRP: 0.35296781 |
| 0f0ecf7a-dc4e-48e2-b36c-c8cd12d8bfcf | Address on File | Contingent | USDT: 3.0023341 |
| 7fec5a9f-21b9-4391-acd9-525808922908 | Address on File | | BLOCK: 40, BTC: 0.00000001, ETH: 0.00000001, ETHW: 0.00000001, USD: 0.00088012 |
| 467c4501-054a-4303-a2ee-ed3fcc0807d1 | Address on File | | NEO: 0.325, USDT: 0.03550461 |
| 1bd81dcf-4438-4f4b-8d69-ce5eb1b3de99 | Address on File | Contingent | BTC: 0.0001085 |
| dc563b2c-c8df-4153-9280-fd4c01637f00 | No Address on File | Contingent | ZEN: 0.37814941 |
| c25732ae-27ef-4a50-8fb8-b743754756d9 | Address on File | | BTC: 0.00010802, ETH: 0.00000302, ETHW: 0.00000302, USD: 0.0077039 |
| 0e270ce0-46e5-4571-ae8f-51443431ddd4 | Address on File | Contingent | BCH: 0.00000974, BTC: 0.00000059, ETH: 0.0016141, ETHW: 0.0016141, LTC: 0.00000616, OMG: 0.00038487, SC: 0.00232757, SNT: 0.00679617 |
| bab944f7-a126-4d5b-b51f-52ffb4a3d5d4 | Address on File | Contingent | BTC: 0.00000004, NEO: 0.3287557 |
| b6a5cba3-ae57-46b4-8929-fea25ac7d363 | No Address on File | Contingent | BCH: 0.00010806, BTC: 0.00010806 |
| e34c29a8-891a-42b3-9e23-4f6f71d5f120 | Address on File | | HBAR: 55 |
| b3c2504f-7cfe-49b9-b787-b1a593a314a7 | Address on File | | DOGE: 41.51448149 |
| 71fd9eeb-5aae-4133-9e8b-eccb776d2650 | Address on File | Contingent | BTC: 0.00000005, USDT: 3.00055086 |
| fefd939f-298f-4633-ab89-21d02ceb9a3a | Address on File | Contingent | BTC: 0.00008413, USDT: 0.67397689 |
| d598bc12-9922-4feb-9336-30f6927d2f11 | Address on File | | USD: 3.01380218 |
| 2dcb7f5c-c5ad-4166-bece-6f6073a9c0d1 | Address on File | Contingent | BCH: 0.01, XVG: 1000 |
| f4015cec-b1d5-4ce2-88d0-18f2c440e74d | Address on File | Contingent | RDD: 1299.5, SC: 445.5, SIGNA: 816.14366, SRN: 21.67014052 |
| 0d027635-4112-4978-8994-06ff6a2d4d3b | Address on File | Contingent | HBAR: 54.85510617, USD: 0.00758118 |
| d8c5a098-7684-4435-874d-50197b23cc16 | Address on File | Contingent | HBAR: 54.99330663 |
| 9a1e4d9c-cdbf-49a7-b462-baddaca51a33 | Address on File | Contingent | USDT: 3.00154912 |
| 105c5386-ad1c-4969-b4f4-f769aca40624 | Address on File | | BTC: 0.00000024, NEO: 0.32807255 |
| f3e4950c-facd-4e8f-8e34-1c97223e2b0c | Address on File | | BTC: 0.00008485, XDN: 14897.26803409 |
| 348d8e1b-ccee-4b9c-a669-86c44dcf7401 | Address on File | | BCH: 0.00000003, ETHW: 1.46981867, FLR: 0.00000001, USDT: 0.00000001, XRP: 0.00393399 |
| 41a1a15a-ad47-416b-95b6-86ca83afe026 | Address on File | Contingent | BTC: 0.00000138, SC: 850 |
| 3e76aff4-625c-4367-95d9-5e92f8a1c1cf | No Address on File | Contingent | USD: 2.91865314, XEM: 3 |
| 53f1f865-f532-45da-ad0d-4eee4676d5a1 | Address on File | Contingent | BTC: 0.0000385, ENJ: 2.81562275, PINK: 4954.4362, SC: 0.00000001, USD: 0.47726986 |
| 7866d999-3116-452b-bfe3-a8aa039d8293 | Address on File | | FLR: 107.2262824 |
| e901fc02-c77b-46c2-a0f9-2fd39e950759 | Address on File | Contingent | USD: 3.01304305 |
| d914b5ed-9808-499c-a232-469945daa125 | Address on File | | BTS: 350.34694 |
| 1d8d24be-bd8d-4f0d-9c58-d7723745c67a | Address on File | | ADA: 0.68355738, DGB: 18.90395621, EXP: 4.30550533, SC: 742.99377332 |
| 15032070-aaef-4423-975c-26828656ac77 | Address on File | Contingent | BTC: 0.00000093, WACME: 90.01382265 |
| 1c568613-7854-4455-b42a-cb4a93de40f4 | Address on File | Contingent | USD: 3.01277599 |
| 1dde8724-009a-4eab-a8db-a6645331bdb1 | Address on File | | ADA: 6.32621234, USD: 0.696087 |
| 295685f0-71d2-48f0-b811-c1cea5eab33c | Address on File | Contingent | BTC: 0.00000022, FLR: 1.04953038, XRP: 6.94616224 |
| 540f8153-e5c8-4c4f-95ae-272702953700 | Address on File | Contingent | BTC: 0.00001406, ETH: 0.00000572, ETHW: 0.00000572, XRP: 6.09275433 |
| f0da8004-cb09-4cb7-855a-83533ad5060b | Address on File | Contingent | BTC: 0.00003915, ZEN: 0.24148185 |
| 08b9d324-5940-453d-95cf-0cc9f4b29bdf | Address on File | Contingent | BAT: 14.0809612, BTC: 0.00000002 |
| 0659404a-a5c1-49da-84df-18fc5e8cd0e5 | Address on File | | USD: 3.00671244, USDT: 0.00573353 |
| f94686d3-b3fa-4932-b119-9448180c4c82 | Address on File | Contingent | USD: 3.01243429 |
| 7c3f199b-118c-46af-8b08-8c9f39cf58ba | Address on File | Contingent | SC: 800, USD: 0.00694992, XDN: 2800, XMY: 2000 |
| 2282c0fb-aa51-498d-ac75-2d7dc3d8721d | Address on File | | ADX: 6.00218484, ETHW: 0.0131957, NAV: 38.84345794, POT: 295.46800948, USDT: 0.00000001 |
| 16866c3c-4fe1-4e2e-86e5-8d21e6040fd6 | Address on File | | USD: 0.00000005, USDT: 3.00000004 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 30051015-03fd-45d7-9f16-c87419e0a1fd | Address on File | Contingent | USDT: 3 |
| 55b44a6b-921a-420f-8e21-485a342dd342 | No Address on File | Contingent | USDT: 3 |
| 59c1a509-cdc2-4027-b391-7543cdbc1275 | No Address on File | Contingent | USDT: 3 |
| 70f083de-67e7-4483-adba-97d700ce0447 | Address on File | Contingent | USDT: 3 |
| 9490c28f-3cdf-416a-9ce0-615645b7fd39 | No Address on File | Contingent | USDT: 3 |
| e0b7a581-d850-41fe-93ab-122cac2a61ec | Address on File | | USDT: 3 |
| 416e1140-0c75-4bc2-ab1f-2d9b73f2be39 | Address on File | Contingent | BTC: 0.00000054, NEO: 0.32699837 |
| cadaf4a3-29d0-4b8d-afba-b22316bbd750 | Address on File | Contingent | BTC: 0.00000007, RDD: 7524.04364865 |
| a1656731-7c41-4f28-b707-c2cb96d64173 | Address on File | Contingent | BTC: 0.00000002, FLR: 4.919663, POWR: 17.83088909 |
| 07f8e97c-6806-4f33-b34c-085aa2e4b3f0 | Address on File | Contingent | BTC: 0.00006548, ETH: 0.00035959, ETHW: 0.00035959, USDT: 0.52276909 |
| bed6d583-65ea-446a-88ba-f91a3b16e0c1 | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000253, LTC: 0.00000546, USDT: 0.00020608, XDN: 66757.99238652 |
| 59b1f1f4-9448-4b5f-8f25-45f6aa6a3c79 | No Address on File | Contingent | BCH: 0.00010653, BTC: 0.00010653, DGB: 4.97842304 |
| 61c9ff79-fd1d-4692-b7b9-e2ce943e1f7a | Address on File | | NEO: 0.32855432 |
| 0aa988ba-d879-440b-afca-961d217f55cc | Address on File | | PIVX: 5, STRAX: 4 |
| 1963abb7-2a08-4eb6-ba01-a198c253b573 | Address on File | Contingent | USD: 3.0111796 |
| 78106f31-67f2-4f2a-97e2-0c8ece95ff72 | Address on File | Contingent | BCH: 0.00000172, ETH: 0.00162232, ETHW: 0.00162232 |
| afa171b6-438e-4b05-aab3-255e933868b4 | Address on File | | USD: 3.01107315 |
| 749f46bb-1485-43c8-9c23-97c774ac1bff | Address on File | | PMA: 50000, WACME: 72.5 |
| 74289b8c-8d7d-4403-b224-a2ec21071ffc | Address on File | Contingent | BTC: 0.0001017, USD: 0.18554393 |
| 0a611b86-334f-419e-a3b8-ca0b36c16f9e | Address on File | Contingent | BTC: 0.00000002, EMC2: 19.75094219, LTC: 0.03615121, MUNT: 26.21001973, USDT: 0.00005328 |
| 4e1dd44d-54c7-4252-bea7-352ef192e4cc | Address on File | | BTC: 0.00000392, USD: 0.45124025, USDT: 0.54846149, XVG: 1000 |
| 9d82d81a-193a-4d43-89b2-4468e35a552f | Address on File | Contingent | NEO: 0.32850921 |
| b133fd7c-1916-4baf-9afe-1116d5c2a29a | Address on File | Contingent | BTC: 0.00010837 |
| f90121fe-c564-4082-85f2-fc2b820cf156 | No Address on File | Contingent | BCH: 0.00000243, BTC: 0.00000243, NEO: 0.32109551 |
| 3ef0445c-c292-4fea-bfa5-e74ec02a54ca | Address on File | Contingent | USDT: 2.57162989, XRP: 1 |
| c4a810e4-3a61-486d-b218-7dd3c477709b | Address on File | Contingent | USD: 3.0105 |
| 2fe46367-0d3f-447d-b455-3d52708e7d04 | Address on File | Contingent | DOGE: 41.46625749 |
| 0b58c5a4-f703-4685-8d51-f6b461fb2705 | Address on File | | GLM: 0.04758272, RDD: 7500 |
| 0d6fa1c8-4ae4-4641-8809-c1cc0ddcbdad | Address on File | Contingent | XLM: 33.63380523 |
| 312ffe7f-a88f-4f95-91f6-266b20cdc536 | No Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003, OMNI: 0.1087664, VAL: 1.42342745 |
| 3b5e8d7e-b7f1-47b8-a1bc-b70518d11318 | Address on File | | IOTA: 14, USD: 0.484495 |
| ed064c33-9d54-430f-a04a-150e1b71ff94 | No Address on File | Contingent | BCH: 0.00006454, BTC: 0.00006454, DOGE: 16.66489122 |
| 20483297-7034-474c-8e5e-c6c75a4689c0 | Address on File | Contingent | BTC: 0.00000007, RDD: 7519.47587413 |
| 146c44b5-278f-4be5-a433-60b42b82de5d | Address on File | | USD: 0.00064143, USDC: 3.00000001 |
| d2314e44-8160-4a64-84f9-090b18fcd1a8 | No Address on File | Contingent | ZEC: 0.09078438 |
| 92e199a2-5c65-4e90-b6d5-b3481f5e2712 | Address on File | Contingent | BTC: 0.00010832 |
| 5c468bce-fdf9-4342-b33d-9913f9849a56 | Address on File | Contingent | BLOCK: 0.99757081, KMD: 10 |
| 40d07b69-35d2-405d-b3ef-3e30a5843c30 | Address on File | Contingent | BTC: 0.00000036, USDT: 2.98714932 |
| 65b9cd6d-589b-42d5-9636-93ed4658a28e | Address on File | | USD: 0.00158642, XEM: 5, XVG: 1500 |
| 7e78c496-ff3e-4014-a9d8-525df465e341 | Address on File | Contingent | BCH: 0.00000231, BTC: 0.00000383, NEO: 0.31668576 |
| 5334bbee-4058-472e-be27-f8361782c60d | No Address on File | Contingent | XLM: 33.62041262 |
| 04aa3626-e026-480d-bead-b09ade8942ad | Address on File | | USDC: 3.00000001, USDT: 0.00001798 |
| 25678777-25a7-4100-811b-edc179649047 | Address on File | Contingent | ALGO: 0.00000003, USDC: 3 |
| 815743fa-401a-400e-ab4c-bedc4296bda9 | Address on File | Contingent | USDC: 3 |
| 6613f484-afce-49db-96d7-db6ff1dbd2c5 | Address on File | | BTC: 0.00000001, ETH: 0.00000001, ETHW: 0.00000001, HBAR: 25.56773149, LTC: 0.00000002, USD: 0.00825613, USDT: 1.59283357 |
| 93dda816-fae9-4a5a-9e0f-f19b838f9370 | Address on File | | PAY: 280.9502668, USD: 0.00269206 |
| 9f6aaa2f-8333-4b89-a1b2-5402dd7ce513 | Address on File | Contingent | USD: 0.0446644, USDT: 2.95236257 |
| b7177479-989c-47d4-9944-0df6b1b18d20 | Address on File | Contingent | FLR: 0.00000038, OMG: 0.000004, USDT: 2.99672466, XRP: 0.0000025, XVG: 0.00000156 |
| b0b20752-ec49-43a1-8478-e54d668bb175 | Address on File | Contingent | ADX: 5, BTC: 0.00000007, FLR: 6.55495972, GEO: 10, NEO: 0.04854135, OMG: 1.47986606, PAY: 10, WINGS: 21.78128547 |
| 453af8b2-db8c-467b-ad77-6605ad0f52bd | Address on File | Contingent | ETH: 0.00160706, ETHW: 0.00160706, TRX: 0.00076268, USDT: 0.02575363 |
| f9300275-3e61-488c-829a-71359e35b40d | Address on File | Contingent | BTC: 0.00000214, FLR: 104.9390448, XRP: 0.00060948 |
| f2e10aab-413d-434d-9366-fedcced3e3d1 | Address on File | Contingent | BTC: 0.00000021, THC: 500, USDT: 0.00260674, XVG: 1000 |
| 7dcef736-e7c1-4b04-a362-14a54d6f8c57 | Address on File | Contingent | BTC: 0.00000857, ETH: 0.00149266, ETHW: 0.00149266 |
| 45f567a7-d27b-4032-baaa-8a5649c970fe | Address on File | Contingent | DASH: 0.072, USD: 0.00024781 |
| 377dee81-e8ba-4409-8009-7374eaa4d0e7 | Address on File | | BTC: 0.00000001, ENG: 3, ETHW: 0.0204274, NAV: 10, POWR: 10, XVG: 501 |
| 26b8182f-0b6b-4fe6-8440-9bcc43940f92 | No Address on File | Contingent | USD: 3.00827173 |
| 3ac97963-4c66-49ad-acd2-1fb060c84dba | Address on File | | USD: 3.00824393 |
| f8def79d-1d67-460b-8004-03749dca4d6f | No Address on File | Contingent | BCH: 0.00000027, BTC: 0.00005491, FTC: 5.4586626, KMD: 0.13951152, LBC: 37.00859262, MONA: 1.57649027, ZEC: 0.01321406 |
| 4e9a1934-1d0f-4125-9eef-b82668ef9e23 | Address on File | Contingent | BTC: 0.00009705, EMC2: 10, SIGNA: 200 |
| aa095948-24b9-491a-bc14-dbb18fd67e54 | Address on File | Contingent | BCH: 0.00000278, ETC: 0.01, NEO: 0.30818006 |
| c800c396-c034-423d-8345-d66aa67a41c4 | No Address on File | Contingent | EMC2: 1.18613636, OMG: 3.47936796 |
| 1c08e142-b1d5-48c2-bfa1-b522bbb04ac8 | Address on File | Contingent | SC: 857.37892768, USDT: 0.00692894 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| de9f3cdc-f009-4272-a81d-1a81006703a6 | Address on File | Contingent | BTC: 0.00000022, ETH: 0.00161724, ETHW: 0.00161724 |
| 29d16712-be31-49e1-81ba-d6561fd06210 | Address on File | Contingent | BTC: 0.00000054, ETH: 0.00000341, ETHW: 0.00000341, USDT: 2.79806136, XLM: 1.96059436, XRP: 0.00358994 |
| ed28ae48-5332-4097-8d66-c19773bf489f | Address on File | Contingent | BTC: 0.00000152, USD: 2.95108341, USDT: 0.01400927 |
| e9c4bfb9-1425-4fe3-8da3-3accd03a7a58 | Address on File | | WAXE: 0.05 |
| 03dad89b-2753-4b9c-ab74-38d9a621329d | Address on File | | USD: 2.47061579, USDT: 0.53446799 |
| 05081cc3-8439-47d9-9915-27ededbefbcf | Address on File | Contingent | DASH: 0.069, USDT: 0.12386348 |
| 9985961b-f060-4209-bcf3-bef7b39fd0b7 | Address on File | | BCH: 0.00042355, BTS: 100, SC: 600 |
| a1a64d18-fa87-48c3-a7c2-382d54038ebf | Address on File | Contingent | BTC: 0.00002321, USD: 0.37191659, USDT: 1.10146321, VIA: 27.64326396 |
| 755aa73b-ec65-459d-b145-c09f8f0c6737 | Address on File | Contingent | LSK: 0.0005, XRP: 7.01495 |
| 76b52a9d-fafd-40c9-bdd6-5c859cada6f8 | Address on File | | BTC: 0.00005353, RDD: 2825.67920833, XDN: 8846.5482 |
| 1ca5c219-6a07-4bdd-906b-cab013b0765d | Address on File | Contingent | HBAR: 54.86968449 |
| ff84417c-c00a-479f-ab50-782066d47691 | Address on File | Contingent | DOGE: 41.40047242, USD: 0.00113852 |
| 417d9834-3cc2-428c-b992-d2f8a8989f98 | Address on File | Contingent | DOGE: 41.41466259 |
| dce0b6a3-b6b7-4799-8538-37890df8fd60 | Address on File | | ADA: 8.19908452, USD: 0.00416893 |
| 08187fe3-cc53-454a-9561-4207512ba1b8 | Address on File | | NEO: 0.32805963 |
| 28225fd7-de15-4dc7-801c-4a86b03ba3bb | Address on File | | BTC: 0.00000991, USDT: 2.7203895 |
| 41f7f382-4fca-4dde-9e12-10d660917219 | Address on File | Contingent | XLM: 33.59189579 |
| d279e6fe-a161-47b7-9be4-736b3c243623 | Address on File | Contingent | ZEN: 0.37717498 |
| ef7a4bdb-1efb-47a8-b9b0-a164d26dfc0e | Address on File | Contingent | BCH: 0.02699266 |
| dbfc7e53-314f-4051-9095-28ac41f36cae | Address on File | Contingent | USD: 3.0064 |
| 419b607c-f83b-472a-8369-faa38652840d | Address on File | | BTC: 0.00000007, IGNIS: 600, USDT: 0.00440516 |
| c8666907-e635-4da7-957c-98483fcaca38 | Address on File | Contingent | BTC: 0.00000013, XVG: 1580.37960937 |
| e9a574a2-98d3-42e9-a4fc-f4b00638a766 | Address on File | | USD: 2.00232783, USDT: 1 |
| a880e8f2-eeb0-488e-a3d6-b884c7477473 | Address on File | | ADA: 2.18815167, RDD: 5500, USD: 0.0049687 |
| 157f6482-fe7c-4cba-8133-be8e9d25db53 | Address on File | Contingent | BCH: 0.00005068, BTC: 0.0000147, FLR: 0.8612415, IGNIS: 25, XRP: 5.7 |
| 14121e38-33a6-446c-8d78-621d0a40886b | Address on File | Contingent | BCH: 0.00010778, BTC: 0.00010778 |
| 089fe2bf-7c15-4877-a11e-5d39d96eac8f | Address on File | Contingent | BTC: 0.00000019, ETH: 0.00000633, ETHW: 0.00000633, NEO: 0.32615445 |
| 0efaa19a-1adc-40b0-a5cd-4b41a30310e9 | Address on File | | BTC: 0.00000698, DASH: 0.02227469, FTC: 48.34235688, VTC: 8.47881446, ZEN: 0.10007308 |
| 19a6bd84-04b2-4430-90a9-2571b6f8fb73 | Address on File | Contingent | USD: 0.00002206, USDT: 2.99402554 |
| 3863d7f7-4876-4e90-af84-23d4043eede3 | No Address on File | Contingent | BCH: 0.00010104, BTC: 0.00010104, DOGE: 2.58499995 |
| 49ba5346-764e-400a-be09-4b281a90cc19 | Address on File | Contingent | BCH: 0.01925442, USD: 0.63974973, USDT: 0.01341887, XDN: 4724.89242562 |
| 9da20472-4ea5-4f2a-a214-ee5a458ab822 | Address on File | | ZIL: 123.69741425 |
| 74b6b973-63bc-4f58-8064-ddf01da95aa0 | Address on File | Contingent | NAV: 20.16961, NEO: 0.14851766, POT: 500 |
| cdbf716e-68d3-4f91-bb82-1533ec0a193d | Address on File | | ADA: 0.00082851, BTC: 0.00000187, ENG: 936.9717874, ETH: 0.00002634, ETHW: 0.00002634, QRL: 0.000375 |
| 83801223-a969-48f3-b216-a9beb92fde43 | Address on File | Contingent | BTC: 0.00000261, LRC: 9.98377864, USDT: 0.00000001 |
| 76e7b98a-4e32-4996-8467-a5a7c49d6edc | Address on File | Contingent | USDT: 2.99375516 |
| d6af3196-a6b3-4f1b-9f45-0cdc075fd471 | Address on File | | ADA: 7.98905754, FLR: 2.85140767 |
| 8a6be500-a44f-4446-804f-7565bd1bb580 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00002765, ETHW: 0.00002765, FLR: 1.01070409, IGNIS: 11.68845739, XRP: 6.68919613 |
| 815db4dc-ae38-4a2f-ba4a-20902e3fbf29 | No Address on File | Contingent | BCH: 0.00001596, BTC: 0.00001596, DOGE: 35.26899995 |
| d33ea65f-3615-464a-8dae-d076cc251265 | Address on File | | ADA: 0.0000223, BTC: 0.00000003, SC: 858.30567614, USD: 0.00057327 |
| 34e0b8e3-a070-42b7-a157-0c59a8528c15 | Address on File | | BTC: 0.00000002, FLR: 1.04890832, XRP: 6.94204519 |
| 082af1f8-3c42-42e5-ad59-c69487a4b6c0 | Address on File | | USD: 3.00538222 |
| 74da3667-92b9-4525-8794-49ad9589838d | Address on File | Contingent | ETH: 0.00000153, ETHW: 0.00000153, RDD: 7506.18042553 |
| 0b8f2039-056d-47c7-907e-6fbe703dd130 | Address on File | | ETH: 0.00108987, ETHW: 0.00108987, USD: 0.98241617 |
| b751eaa6-123d-4ce2-9843-acf56884b849 | Address on File | Contingent | USD: 0.03377156, USDC: 0.82592038, XRP: 5 |
| 9164d444-9229-4b6f-a3a9-5af9dbc6265a | No Address on File | Contingent | BCH: 0.00010773, BTC: 0.00010773 |
| d3a8b99a-b14a-4476-95ab-d0d84d2cda3c | Address on File | Contingent | ETH: 0.00161311, ETHW: 0.00161311, USDT: 0.0108608 |
| 85931532-8591-43b3-b1cc-3d4f82a11d8e | Address on File | | USD: 0.00354716, USDT: 2.98920594 |
| 5a7489d9-9212-4e7b-a94b-cc62b6c77186 | Address on File | Contingent | FLR: 106.8921165, USDT: 0.00103725 |
| c25eed1d-331c-4dc7-ad1b-13a7fb54fd70 | Address on File | Contingent | USDT: 2.99273813 |
| de11c3a5-b7e2-4cd4-a29b-75d576e287b3 | No Address on File | Contingent | BCH: 0.00010165, BTC: 0.00010165, XLM: 1.89249249 |
| 742acef6-e03c-453e-b8b1-077264149f61 | Address on File | Contingent | USD: 3.0045822 |
| cf278709-3fae-4c8f-a7d5-8a12222f8fde | Address on File | | ETHW: 0.0140089, FLR: 75.5475, IGNIS: 79.83505603, NXT: 159.67011206, USD: 0.00669196 |
| ea0695a2-7e54-4109-85b6-e4f9be57f0e1 | Address on File | Contingent | XDN: 68216.16649419 |
| 2d457c38-614a-4cd5-b8b7-5afbbef3d8e3 | Address on File | | BTC: 0.00000001, USD: 3.00000001, USDT: 0.00415161 |
| f2130808-09e3-4438-a12c-5748bdcc765a | Address on File | Contingent | BCH: 0.00000009, BTC: 0.00009909, NEO: 0.0274454 |
| ab1b1ed0-c48e-49b4-9bb5-8462bb7097ca | Address on File | | GAME: 164.94847837, XVG: 451.211081 |
| d40f5614-4d50-4945-8ec9-0e8e4395220c | Address on File | | GEO: 64.52134541, SIGNA: 1786.81476115 |
| 053b84cf-1da0-4635-9119-cf4cbca3b495 | Address on File | Contingent | BTC: 0.00000002, DASH: 0.05, LTC: 0.01168346, POT: 3 |
| 0775891a-00d6-477b-b5da-ef25e9d2addb | Address on File | | BTC: 0.00000046, NEO: 0.2163281, USD: 0.00463199, USDT: 1 |
| 4b66ee4e-98c3-4395-b939-dd1e720ae84a | No Address on File | Contingent | ZEN: 0.37687331 |
| 3bdfc322-0ec2-49bb-8b0a-f4c38eae60a6 | No Address on File | Contingent | BCH: 0.0001077, BTC: 0.0001077 |
| 82f117b6-17c0-4aae-ab9a-6bd53bf3aa17 | Address on File | | BTC: 0.00000009, RDD: 7503.49671296 |
| aa1288ca-61c3-4256-8d8c-8c5f78dc7960 | Address on File | | USD: 2.59725849, XVG: 214 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 1bfad798-34bd-47ee-a50a-13099b39d93f | Address on File | Contingent | ETH: 0.00009943, ETHW: 0.00009943, NEO: 0.25544094, USDT: 0.47626285 |
| a4f6b0f9-4517-4677-b69f-0fdbef2b8502 | Address on File | | FLR: 75.5475, XDN: 20000 |
| 1b5bff11-dfbd-441e-a377-9021868818c5 | Address on File | Contingent | SC: 819.52143958, USD: 0.13542695 |
| 4c11b958-fc0c-43d9-bd32-d8029f3202d2 | Address on File | Contingent | BTC: 0.00010812 |
| 292cd75a-e632-4b01-9000-e4ae96c00a4e | Address on File | | BTC: 0.0000121, USD: 2.66742696 |
| 19fae262-0c17-43eb-9a8f-803efc68e49b | Address on File | | USD: 3.0035635 |
| 0a6aa804-4ab7-4504-8d3b-3237fc9f21c6 | Address on File | | BTC: 0.00000379, DNT: 76.3, PAY: 1.1, STRAX: 1.2, USDT: 0.00006874, XEM: 5, XVG: 2 |
| c7579d0a-a108-43ef-b9dc-2f73a7756718 | Address on File | Contingent | BTC: 0.00000005, DGB: 342.09085933, USD: 0.26528088 |
| b9c558ca-fde4-4cf9-8b2c-88d94409399a | No Address on File | Contingent | ZEC: 0.0906 |
| a4ba390a-e736-48d8-bcba-5789cdaa3567 | Address on File | Contingent | USD: 3.00333702 |
| 66801434-0f21-4bee-9f90-9565c02d40be | Address on File | Contingent | ETH: 0.00161818, ETHW: 0.00161818 |
| 49102825-1b69-42fa-aba1-d4d010b2a4c6 | No Address on File | Contingent | SBD: 0.954 |
| 9f228e07-d19c-453f-847b-69ece78850af | Address on File | | BLOCK: 39.70166752, BTC: 0.00000045 |
| 9c18ab16-5241-4d17-9cbe-10d10300b769 | Address on File | Contingent | BTC: 0.00000006, XRP: 7.00232033 |
| 0c5e7a2e-8c2e-4849-be5b-f7905a24d9db | Address on File | Contingent | BTC: 0.00010809 |
| 83e95586-6d28-4212-9a51-e189c5d4e746 | Address on File | Contingent | BTC: 0.00000801, SC: 794.35899478 |
| 394b0220-0800-448e-9d35-47912f8aff0d | Address on File | | BCH: 0.00000959, BTC: 0.00000002, ETHW: 0.42406251, VTC: 18.49136668 |
| 4fa89a8e-82f0-47a2-a41c-52a2b6156a92 | Address on File | Contingent | BTC: 0.00010808 |
| a7c2b020-39ac-465c-9fe3-c9107491021e | Address on File | | EMC2: 108.97, RDD: 5000 |
| d3f37db9-fc2b-4896-a02e-7d1fb52b3ff1 | Address on File | Contingent | ETH: 0.00161757, ETHW: 0.00161757, GLM: 0.00018659, LSK: 0.00036264, PTOY: 0.00008389 |
| b0fbcb9e-25ee-499c-8dea-988088d5285d | Address on File | Contingent | BTC: 0.00000002, HIVE: 5.25636297, STEEM: 5.25636297 |
| 3a36b8da-4740-4903-b356-cb3a5cff58f8 | Address on File | | ETH: 0.00161773, ETHW: 0.00161773 |
| d8cdebd5-dfc0-410d-8e64-f41a1988801b | Address on File | Contingent | IOC: 11.56119611, LBC: 212.90397325, PTOY: 70.42543002 |
| 16a3071d-657a-429a-8bcd-15a8dfb75c24 | Address on File | Contingent | IOTA: 11.14197531, USD: 0.99234723 |
| aadd1be6-9bd0-4732-abb7-e04e890c54bb | Address on File | Contingent | BTC: 0.00004576, XVG: 911.06583333 |
| 1a5b182c-a63f-4dda-b62a-6184b53adee7 | Address on File | Contingent | ETH: 0.00000542, ETHW: 0.00000542, USDT: 2.98027705 |
| 6d7a4c70-e17c-4aac-88d8-1e0c505b5849 | Address on File | | BCH: 0.00000103, BTC: 0.00000195, NEO: 0.32165082, USDT: 0.00000089 |
| 76e8be72-e84d-4f1f-91d9-2809d7f56efd | Address on File | | NEO: 0.32757409 |
| c9569a77-b3a7-4bca-a8f8-f5d1a7353b61 | Address on File | | FLR: 85.368675, POT: 350, USD: 0.00822949 |
| ce806304-4b60-4331-a2f4-2c899b7fec2f | Address on File | | USD: 3.00205655 |
| c28382ef-aa27-4992-88e0-086921f11960 | Address on File | Contingent | BTC: 0.00000005, NEO: 0.32740129 |
| 6147deb6-4123-4f4c-b9e4-6c53e68c871c | Address on File | Contingent | BTC: 0.00000013, VTC: 26.00505379 |
| 76d438ed-9986-46fd-aace-ab345ea23cd7 | Address on File | Contingent | ETH: 0.00000065, ETHW: 0.00000065, FLR: 0.151095, NEO: 0.03115863, USDT: 2.27320307, XRP: 1 |
| 3aad4845-fb5e-49ae-aa22-a7000ee4bdaf | Address on File | | RDD: 0.00000001, SC: 750, USD: 0.30493795, USDT: 0.07164006 |
| 8092ece9-4337-4c31-a06e-da4e2b02a0f5 | Address on File | | BTC: 0.00000002, FLR: 0.31626273, IGNIS: 197.66741822, NEO: 0.00000018, NXT: 395.33483643, XRP: 2.0931383 |
| 7abebf1f-9723-4320-bcd8-c44ce2813135 | Address on File | Contingent | NEO: 0.32699564, USDT: 0.00473048 |
| 9d3024c9-783b-4a18-94ff-7edcd5114ccf | Address on File | Contingent | BTC: 0.0001, ETH: 0.00012039, ETHW: 0.00012039 |
| dfd2fca3-e37d-4cf5-a62d-ebbfd1425f4f | No Address on File | Contingent | BCH: 0.00010761, BTC: 0.00010761 |
| 2186df3e-f8c4-400f-9e43-340160be5843 | Address on File | Contingent | ALGO: 16.46771777, ETH: 0.00003769, ETHW: 0.00003769, USD: 0.00099906, USDT: 0.22061349 |
| 615b7bcb-2d31-4323-af3b-4e8c6b65a0f1 | Address on File | Contingent | BTC: 0.00000003, VTC: 26.02316827 |
| b2ebd0bf-0596-46f2-a7c0-89010662e131 | Address on File | Contingent | ADA: 6.98406829, BTC: 0.00001597 |
| ac84b60d-6421-4c28-8d1b-4e3a76ea38cb | Address on File | Contingent | USD: 3.00112366 |
| 8c55aa4e-7c48-44a1-993d-e8f9430f906b | Address on File | Contingent | BTC: 0.00000004, RDD: 7500 |
| 23b3ca64-5d78-44ee-9a6c-017ca8bc5c00 | Address on File | Contingent | ADA: 8.19447426, BTC: 0.00000001 |
| 1abad871-d994-4302-a82b-2d0bb6066722 | Address on File | | BTC: 0.00000019, FLR: 106.604893 |
| 21c89941-83f8-414c-be42-ee7a6ea4eb12 | Address on File | | WACME: 90.43120545 |
| f9555bb1-0b2d-4535-97c6-aca2620d262d | Address on File | Contingent | BCH: 0.00000024, BTC: 0.0000024, KMD: 10 |
| 1219e913-a05f-4a8b-9da2-d370833b41cd | Address on File | Contingent | BTC: 0.00001022, NEO: 0.29642468 |
| f5859ae7-8bba-4e0d-a688-fd2f9f721636 | Address on File | Contingent | BCH: 0.0000002, XVG: 1579.26479794 |
| 9a36c033-2b4b-4820-8592-52afb560950c | Address on File | | USD: 3.00060221 |
| 406a1921-589b-448e-bee6-c3e505500846 | Address on File | | BTC: 0.0000001, VTC: 26 |
| 5cbfd710-7d2b-4fda-af9b-4ace2f299b79 | Address on File | Contingent | USD: 3.00056643 |
| ed3bb6db-8dac-4aa7-815a-ca6e29921a73 | Address on File | Contingent | USD: 1.94794642, USDT: 1.04824751 |
| 29e8a399-3eab-4962-a305-36b106cf0f93 | Address on File | | ETH: 0.00011263, ETHW: 0.00011263, FLR: 99.33551556 |
| 122bd173-e98a-4260-b71e-ae3c317bcf07 | Address on File | | BTC: 0.00001171, PAY: 250.00133015 |
| 5e03705b-328a-401d-b218-066c40fc5eed | Address on File | Contingent | BTC: 0.00000004, USDT: 2.50633846, XVG: 254.070139 |
| e380dee7-3f87-4f9e-b439-ba6a30b06934 | Address on File | Contingent | FLR: 106.723994, USD: 0.00123969 |
| ca60e3bc-5f2f-421e-b2b6-b7771ef93c66 | Address on File | Contingent | FLR: 1.04727994, XRP: 6.931268 |
| 9c67dacb-4bc3-435b-af2e-4d9fa423e512 | Address on File | Contingent | FLO: 300, MORE: 55, NXT: 528.69754198, SNT: 50, USDT: 0.00000001 |
| e11dfa23-e6f4-4a2f-83bd-06562cb4c075 | Address on File | Contingent | SOLVE: 35.87443946, USD: 2.1785694 |
| fb0179c3-a3ce-4372-8100-08a2992c28b8 | Address on File | | BTC: 0.00000601, ETH: 0.00011729, ETHW: 0.00011729, QTUM: 1, USD: 0.0384404 |
| 953da4d5-f2c4-45b3-894a-5b001aaa0807 | Address on File | Contingent | BTC: 0.00010799 |
| 92548cf7-fceb-431f-a26d-487f8d491cec | Address on File | Contingent | BTC: 0.00005957, LTC: 0.00000546, VTC: 11.66241143 |
| 231461a0-7cf8-49e3-af71-5ede80760f95 | Address on File | Contingent | DOGE: 41.32241256 |
| fbd32374-972a-469d-8181-b2209d30ec2c | Address on File | Contingent | AMP: 0.00091915, USD: 3 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 52edfcb8-730c-4d3a-98e8-0daae68837d1 | Address on File | Contingent | USD: 3.00000004 |
| 170097ed-7c4f-4dcc-931c-bd5481a1a090 | Address on File | | USD: 3 |
| 226a755a-6d88-47d5-8644-688416d56ece | Address on File | Contingent | USD: 3 |
| 50192d9e-9c4c-4b6a-ace4-8d60ce6dbbb1 | Address on File | Contingent | USD: 3 |
| 5365e311-d20a-41a5-ad7f-a0376386c667 | Address on File | Contingent | USD: 3 |
| 539b8c03-8d3b-4b77-8715-9637a497dc58 | Address on File | Contingent | USD: 3 |
| 5fe50442-a265-43b9-aaf4-b36746e708b5 | Address on File | | USD: 3 |
| 5ff3bb25-dfe6-4ab5-9f64-3f8115238898 | Address on File | | MYST: 12.5 |
| 73a51029-6af1-4fd6-ab45-0405105dfb64 | Address on File | Contingent | USD: 3 |
| f04017a8-6431-4331-9c75-5812299c0efd | Address on File | Contingent | USD: 3 |
| f584b069-8506-421a-a45f-565cc95fb5e3 | Address on File | Contingent | PINK: 30000 |
| c7b07aad-5a97-4f4f-8b35-5b87a6af42ea | Address on File | Contingent | BTC: 0.00010798 |
| b15b1010-0b08-4c60-9449-cf5f5f25bc1c | Address on File | | NEO: 0.32730405 |
| 0bb0f25a-2600-4451-ba75-7f35164e5a9b | Address on File | Contingent | BCH: 0.00000218, BTC: 0.00000011, EXP: 9.01414111, ZEC: 0.01692316, ZEN: 0.30271027 |
| 7d17a971-c830-4815-91b4-db5b601fb5dd | Address on File | | BTC: 0.00001381, GAME: 169.24393402, MONA: 1 |
| cec08a49-538f-4f20-b6a9-9bcd4c493476 | Address on File | Contingent | ARK: 10.70789023, BCH: 0.00000063, BTC: 0.00000005 |
| 81ad059a-4c8c-4b17-a902-fd8ef55364d6 | Address on File | | USD: 2.9996134 |
| 7ad5f063-818f-4188-aa02-17ddc169b74a | Address on File | Contingent | BTC: 0.00000008, NEO: 0.32704409 |
| b3b50c4a-edcc-41dd-ac75-0c86ca2c39ea | Address on File | | BTC: 0.00000025, FLR: 99.93878243, XRP: 0.43010973 |
| e0ab7c3c-a55e-4b67-b0b9-fd80d5d1606e | Address on File | Contingent | BTC: 0.0000767, ETH: 0.00044767, ETHW: 0.00044767, SC: 0.64220183, ZIL: 1.46517774 |
| adf92668-f9b0-42f4-8773-12b9c65faf1f | Address on File | Contingent | ADX: 4, BCH: 0.00000138, DCR: 0.000034, ETH: 0.00126882, ETHW: 0.00126882, SC: 0.26, ZEN: 0.0010183 |
| 8b4e2fac-eac1-41f4-88d3-9c20e33c71c8 | Address on File | | ETC: 0.16362699 |
| b7f157ca-5b96-4559-ac3d-d6626b930e1e | Address on File | | BTC: 0.00000067, USD: 1.87551371, USDT: 1.10069393 |
| 8873f768-9a38-4737-b852-2c539838ddf8 | Address on File | | USD: 2.99898207 |
| 6efde57f-d097-4814-8254-0d717997ed94 | Address on File | | USD: 2.9988574 |
| 1fc21aa7-7ce7-4151-9202-7b860b6ce943 | Address on File | Contingent | POT: 1764 |
| c5909970-ca0a-4df9-8b8d-dce9761aada1 | Address on File | | USD: 0.00886651, USDT: 2.97799528 |
| 5e65d2d4-0ce6-418f-bc79-eaad385a75a6 | Address on File | | ETHW: 0.75, FLR: 52.0290061 |
| fcced0d2-ea97-4382-af2e-529705a41f23 | Address on File | Contingent | ZEC: 0.09046039 |
| 22e31fee-d4a2-4f33-8e18-6c7d9db7e6ec | Address on File | | DOGE: 0.00000001, ETHW: 1.32005639, PAY: 26.96479998, USD: 0.00542314 |
| 30e2409e-db14-4b01-8ba4-05f756dbf345 | Address on File | | USD: 2.9987384 |
| d99ecde2-1a84-4dc7-8b8b-4e3b3a78b025 | No Address on File | Contingent | BCH: 0.0001075, BTC: 0.0001075 |
| 3edf80ea-0758-437d-9db1-c6b1526667c4 | Address on File | | DGB: 1, RVN: 0.52597326, STEEM: 15, USD: 0.00021409 |
| a8c8239d-63ef-4d6e-8ce4-4a5fe2b2e8b8 | Address on File | | USD: 2.99822008 |
| 99ad0542-4312-4270-a2b7-666b7e11969f | Address on File | Contingent | BTC: 0.00000669, ETH: 0.000837, ETHW: 0.000837, USD: 1.25890334 |
| 577690d7-5ea9-461d-b951-862aedd786e3 | No Address on File | Contingent | BCH: 0.00010749, BTC: 0.00010749 |
| 1a71df17-54c8-4dbf-8cd8-a64ec8662085 | Address on File | Contingent | BTC: 0.00000025, NXS: 42.20357332, USDT: 0.00308879 |
| 3a780022-0ef4-44bb-a251-0cb120d5d7f5 | Address on File | Contingent | USD: 2.96717796, XDN: 700.86767878 |
| a01beb12-bd6f-4f7f-a954-e8bff334b575 | Address on File | | USD: 2.99800709 |
| ad50dcb1-ca11-4746-8b00-ebcee8f48edc | Address on File | Contingent | BTC: 0.00008183, XDN: 16451.07002326 |
| 2a80ba68-2da9-4497-a3e5-d68c597f55f1 | Address on File | Contingent | ETH: 0.00031533, ETHW: 0.00031533, FLR: 33.80192676, USD: 1.46277602 |
| dd2696f9-1779-4ba2-928d-45726e79c965 | Address on File | Contingent | BTC: 0.00010791 |
| dc5e346c-d7f2-44e4-bad4-acf5c1279156 | Address on File | | ETH: 0.00161395, ETHW: 0.00161395, USD: 0.0023425, USDT: 0.00000001 |
| be16efc1-56be-4d73-9da2-378806750869 | Address on File | | USD: 2.99777792 |
| afa2c06a-4997-40eb-8de2-cb4ba260462c | Address on File | Contingent | USDT: 2.98545303 |
| fd9aad54-7168-4f22-a926-70c627fb232b | Address on File | Contingent | BTC: 0.00004882, XVG: 863.73438449 |
| e8917022-8b78-42dd-9ae7-0de30a0c8a47 | Address on File | Contingent | BCH: 0.00010746, BTC: 0.00010746 |
| 32221fa5-c39a-481c-b02b-75cac100dfb1 | Address on File | Contingent | BTC: 0.00010789 |
| 0b114ed6-ba47-44f7-b5c5-bbc191d48f74 | Address on File | | ETH: 0.00000211, ETHW: 0.00269327, FLR: 15.1064781, MORE: 175.72703104, POT: 100, THC: 1000, USD: 0.00001669 |
| e29d1b5a-e9a0-489c-bf94-1817c82491a1 | Address on File | Contingent | NEO: 0.32446838, USDT: 0.02324807 |
| 756879b0-d4ec-475b-8b40-2c7d97d155e2 | Address on File | Contingent | BTC: 0.00000125, USD: 0.00193178, USDT: 2.9486337 |
| 2d8d66c0-6594-4c4b-b51d-f598a6c623c4 | Address on File | Contingent | BTC: 0.00000029, BTS: 225, ETH: 0.00000079, ETHW: 0.00000079, NEO: 0.11483969 |
| ec5fa02c-d41a-4c16-92aa-d12062e49fd1 | Address on File | | BTC: 0.00000089, ETH: 0.00000793, ETHW: 0.00000793, NEO: 0.02973917, XLM: 30 |
| 316da2e0-2ecb-4a99-8587-3490488d2586 | Address on File | Contingent | DOGE: 0.75422868, ETH: 0.00120018, ETHW: 0.00120018, USD: 0.71460192 |
| 825d7e30-c0a3-41fb-8297-ebc2eb34f4e7 | Address on File | | USD: 2.99666315 |
| 6c38e8fe-01e5-4332-99e7-369ad1abf7ba | Address on File | Contingent | BCH: 0.00000083, BTC: 0.00008191, EMC2: 13.20061491, USDT: 0.59716247 |
| 87a97541-4cac-4d09-9d44-fdc0fc0633b2 | Address on File | Contingent | BTC: 0.00000003, SC: 855.92754545 |
| d84c1fcb-c228-4a93-b84f-159dc0ed378b | Address on File | | USD: 0.00006915, XVG: 1577.07509881 |
| ae2d2145-1f35-499a-b8a4-13d2f8a0d7bc | No Address on File | Contingent | BCH: 0.00010743, BTC: 0.00010743 |
| 10ad2683-f1e2-4b27-a626-7eb5de2d86dd | Address on File | Contingent | BTC: 0.00010769, USDT: 0.00468231 |
| 496d44f4-c0f8-4a3c-9407-438836f585cb | Address on File | Contingent | LTC: 0.00000546, PTOY: 140, SC: 300 |
| 6f8b969a-6c82-4a2d-b329-baf50a1f6a76 | Address on File | Contingent | LTC: 0.00000546, ZEC: 0.09037143 |
| c8c2945b-cc71-4731-bae9-f33f38db12f4 | Address on File | Contingent | USD: 2.99612116 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 9cc470a6-0e2d-47f6-800a-e36ebf8c0300 | Address on File | Contingent | BTC: 0.00003528, ETH: 0.00023154, ETHW: 0.00023154, USD: 1.58624786 |
| 460bfe90-c2fb-481d-af95-e18f21d130df | Address on File | Contingent | BTC: 0.00000005, FLR: 106.5705501 |
| 4cc0df86-6c68-4c6b-a491-b55fe8fd3362 | Address on File | Contingent | DNT: 106.23716058 |
| 1cb53bcc-c1b2-4425-9a91-a4aaf85a4d55 | Address on File | Contingent | NEO: 0.32688348 |
| 0abd51e0-c834-4add-9392-c9b958b83cf4 | Address on File | Contingent | USD: 2.62943707, USDT: 0.36479726 |
| 2163fde4-b42e-4297-9011-da2612cff6d3 | No Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003, SC: 782.58680942, XLM: 2.85779805 |
| 3efb39d3-305c-421b-b2d4-ef81e97bdc62 | Address on File | Contingent | ETH: 0.00025898, ETHW: 0.00025898, IGNIS: 55.30992396, NXT: 110.61984792, XRP: 4.5 |
| a24730f7-9323-44a5-b89a-21375a55ab1b | Address on File | Contingent | ADA: 7.22791856, USD: 0.34877928 |
| cb239a16-acd7-4c7e-beda-66f00b9bb7cd | Address on File | Contingent | ARK: 0.746849, BTC: 0.0001, USD: 0.00842028 |
| 7e4f10dd-ab21-4715-8c09-176257df4373 | No Address on File | Contingent | ZEC: 0.09036485 |
| 8776eaf1-b073-4cd7-a5d9-145407b36580 | Address on File | Contingent | BTC: 0.00000012, XVG: 1574.76965333 |
| 9d0f2356-9439-4686-9b37-bf48a091e539 | Address on File | | BTC: 0.00000015, FLR: 106.4067914, USDT: 0.0011914 |
| 16cdaa83-ca01-4e20-818d-db2d7834bdf3 | Address on File | | BTC: 0.00010782 |
| cf1c22ec-b367-460a-ab9e-b91fd7840b04 | Address on File | Contingent | BTC: 0.00010782 |
| 1970025a-8a2a-4f9e-8360-dab6f73b907d | Address on File | | BTC: 0.0000303, ETH: 0.00116032, ETHW: 0.00116032, USDT: 0.00000644 |
| ffe79220-0c11-4689-b448-6c039279880b | Address on File | Contingent | USD: 2.99521815 |
| b2567edd-c96a-418e-a8f7-ef55eeb7bc47 | Address on File | Contingent | USDT: 2.98319166 |
| 76a7739e-9e16-4001-aab6-30f8476d1447 | Address on File | | BTC: 0.0001078 |
| a8d262c7-f47f-457c-af61-38b5dc3c6066 | No Address on File | Contingent | BAT: 14 |
| d51809dd-ca1b-43a8-9c57-137d919c71f7 | Address on File | Contingent | BTC: 0.0001073, NEO: 0.00055825, USDT: 0.00836429 |
| cb654278-d25e-4847-94de-51b607d8a594 | Address on File | Contingent | BTC: 0.00000004, SC: 855.21901007 |
| 4f263040-1d70-452b-aa66-0233bb4a8859 | Address on File | Contingent | BTC: 0.00000004, OMG: 3.47481541 |
| 2f623e51-58df-4864-8ec3-a0daf43fbd20 | Address on File | Contingent | BTC: 0.00010778 |
| ba03df0d-c9ea-4c50-a2da-3382f3807e60 | Address on File | Contingent | USDT: 2.98182414, XLM: 0.00392996 |
| b4afb5eb-4eba-457f-9b9c-27388c8115c8 | Address on File | Contingent | ETH: 0.00161322, ETHW: 0.00161322 |
| 404b3161-a719-4ed8-b8eb-ff73f65108e6 | Address on File | Contingent | BTC: 0.00010773, USDT: 0.001008 |
| ca6240ff-92bf-4434-82bc-09b07311d7ae | Address on File | Contingent | USD: 2.99383796 |
| 40935227-c96e-4554-88e2-f35f2da2bf8a | Address on File | Contingent | ANT: 0.15299053, BTC: 0.00000001, ETH: 0.00020627, ETHW: 0.00020627, FLR: 0.7625956, XRP: 5.04712663 |
| 3140db73-e61a-4ec7-9521-2aad11302e94 | Address on File | Contingent | ETHW: 0.00000064, POWR: 18.58333775 |
| f6859196-db40-441a-a5a0-8f66153ad0c4 | Address on File | | ETHW: 0.26, NEO: 0.10634158, USD: 0.00015737, USDT: 0.00018398, WACME: 44.7819561 |
| db422f29-41d6-485c-aa73-92e98b65af4d | Address on File | | USD: 2.99369033 |
| ac8d88db-5efe-415f-a5f0-f2e2437eaf59 | Address on File | | BCH: 0.00000007, NEO: 0.32663352 |
| 854a6ad6-e5d8-4a19-af9d-e5a0d9dfd02f | Address on File | Contingent | SC: 100, USDT: 2.63289177 |
| f53684ed-2283-49f4-9537-f39ca4a9c464 | No Address on File | Contingent | BCH: 0.00010732, BTC: 0.00010732 |
| d55df128-03d6-4595-9c2d-39542d0b7680 | Address on File | | BCH: 0.00507993, PAY: 12.5, SC: 274.9992423, USD: 0.00392745, WACME: 40 |
| 4b0485f9-ede1-4b20-96f0-670fc0002a36 | Address on File | Contingent | BTC: 0.00000001, BTS: 25, ETH: 0.00000277, ETHW: 0.00000277, XRP: 6.46935981 |
| f2f36e25-f05c-4e7f-adc1-1dc3212cf655 | Address on File | Contingent | BTC: 0.00000002, IGNIS: 7.58162907, NXT: 15.16325813, SYS: 24.0479022 |
| 89bfefad-478d-46d7-9b95-142ee1187bb1 | Address on File | Contingent | BTC: 0.00000003, NEO: 0.32647031 |
| d53ad647-1b0b-474f-945b-669845a8cdce | Address on File | Contingent | BTC: 0.00001454, ETH: 0.00003696, ETHW: 0.00003696, NEO: 0.275 |
| 88988249-fe09-40b2-ac0f-e606b6aaab95 | No Address on File | Contingent | BTC: 0.00000009, VTC: 25.93490316 |
| b99b527c-2953-4d26-94be-e989aee7244d | Address on File | Contingent | XLM: 33.43863343 |
| ec5f7ecc-44f7-434c-affb-d1e5426e750b | Address on File | | USD: 2.9887921, USDT: 0.00385314 |
| 10eb3ee5-28d5-46bb-961f-58a9e0b47d9b | Address on File | Contingent | BCH: 0.00000074, BTC: 0.00010675, DOGE: 0.37033631 |
| 3183f386-7729-40e6-9e1d-e77d4e8cd483 | Address on File | | KMD: 1.22157367, RVN: 47.35653404, ZEN: 0.2057063 |
| 6a330231-5691-44ee-9c0f-bc011a88cf3e | No Address on File | Contingent | BTC: 0.00000186, USDT: 2.92912794 |
| 2988ebe8-5271-4c67-ad54-f59fe7f42082 | Address on File | Contingent | XVG: 1575 |
| c5f5d2af-911a-479b-b490-c8949b11dd64 | Address on File | Contingent | BTC: 0.00000009, MONA: 7.23309879, USDT: 0.00186927 |
| 40fc2aee-1916-4cd9-b07d-91a6a4371105 | Address on File | | BCH: 0.00000255, BTC: 0.00000033, ETH: 0.00153767, ETHW: 0.00153767, MAID: 0.7626964 |
| 9a9a43db-ab98-44df-850e-5298992506e0 | Address on File | Contingent | BTC: 0.00006652, NEO: 0.12469679, USDT: 0.00130233 |
| fe4206b7-e3bc-4f60-9e09-f6d68d578d19 | Address on File | Contingent | USD: 2.9918928 |
| a10cd681-1c80-4ce7-8714-7de1e316a5a2 | Address on File | Contingent | ETH: 0.00109888, ETHW: 0.00109888, USD: 0.95237419 |
| 6d7b70be-cbb7-4238-be3a-d627da92d82f | Address on File | | ADA: 7.51548932, BTC: 0.00000085, USD: 0.21599521 |
| d2f27efc-12bc-4570-8d74-573dcbb2268d | Address on File | Contingent | BTC: 0.00010769 |
| 37bb1de2-7558-4150-a568-7b8c46bf7d36 | Address on File | Contingent | BTC: 0.00000033, FLR: 106.1389173 |
| e57c087d-5e49-4e74-b2c3-2bbfd8eff7e5 | Address on File | Contingent | USDP: 3 |
| ed82c229-ee6e-4e9e-97be-e709608e809a | Address on File | | USD: 2.99156792 |
| 5a0b3e8c-d189-431b-bcca-89960c615169 | Address on File | | BLK: 35.22938023, BTC: 0.00000097, BTT: 183922.307, FLR: 14.42424793, SC: 344.56493493, USD: 0.15470786, XVG: 425 |
| d3fb32d1-2247-4daa-b411-3693c69bab6b | No Address on File | Contingent | BCH: 0.00010725, BTC: 0.00010725 |
| b26c2293-506e-41a7-b279-e2c6d3b0953d | Address on File | Contingent | ETH: 0.00160824, ETHW: 0.00160824, USDT: 0.0065357 |
| 33eac094-7bcb-4b5b-9b37-73a17657f9ee | Address on File | | BTC: 0.00000004, NEO: 0.3262613 |
| 145ad4a0-7004-4ddf-9e05-4f8512bb81fc | Address on File | | USD: 2.99109571, USDT: 0.00000001 |
| 35446c58-2e3a-4727-8536-345712472a7d | Address on File | | NMR: 0.2192878 |
| 4e533516-6af7-47a4-b154-b9307282dff2 | No Address on File | Contingent | BTC: 0.00002823, CRW: 20.35187241, STRAX: 4.25223204 |
| 53c53347-e3f7-4a52-9773-e025f79c52dc | Address on File | | GO: 439.84101174 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 324c21b5-092e-4107-9e40-1f5f10cb1cb9 | Address on File | | BCH: 0.00000001, ETHW: 0.31322425, USD: 0.61563617, USDT: 1.72649018 |
| e3eac226-2e3b-4794-a09c-7b2b94871f88 | Address on File | Contingent | BTC: 0.00000003, STRAX: 6.25778206 |
| f37cd5da-3b2e-42c4-a574-ef46ae0c8d30 | Address on File | Contingent | BTC: 0.00000068, ETH: 0.00160126, ETHW: 0.00160126 |
| ba2cd754-bc31-4bdd-b931-30b9b1a26584 | Address on File | Contingent | BTC: 0.00000002, FLR: 1.0206802, IGNIS: 13.24273303, XRP: 6.75522152 |
| 803ca769-a596-4853-a9e7-f374d43eda81 | Address on File | Contingent | ADA: 2.05983475, CELO: 0.01558465, DOGE: 0.00000092, RVN: 0.00000001, SC: 635.81876746, USD: 0.00308327 |
| 5d1c2139-e36a-49ca-9ab6-99889ed80a98 | Address on File | Contingent | ETH: 0.00019168, ETHW: 0.00019168, NEO: 0.28750008 |
| 48fff5a7-c123-412d-966c-fedbbd581795 | Address on File | Contingent | LTC: 0.03842 |
| 0aed4b6d-92b1-452f-9d93-c2fc3cb3e812 | Address on File | Contingent | BTC: 0.00000001, FTC: 24.71682021, USDT: 0.0260545, XLM: 32.51156544 |
| d12838cf-17e8-4bf6-92f7-9e3ceca4ab6e | Address on File | | USD: 2.96753803, USDT: 0.02290097 |
| 40268c40-7bab-4bd2-afee-caa16d3f6f04 | Address on File | Contingent | BTC: 0.00000171, ETH: 0.00158567, ETHW: 0.00158567 |
| 04dd010d-de24-472b-a8fb-b7f4a793ac87 | Address on File | Contingent | BTC: 0.00000003, XEM: 94.90603147 |
| 4d67ebdb-e03f-4fec-96b7-bc88e0817ce4 | Address on File | Contingent | BTC: 0.00010764 |
| 4455069a-032d-41fc-bf12-67538597b703 | Address on File | | ARK: 10, BTC: 0.00000685 |
| 5b08ec9e-368e-4f10-9114-a8fae904c4a0 | Address on File | Contingent | BTC: 0.00000421, RVN: 136.82522124 |
| 4a6ce035-a80e-40ef-a0ea-f11bd9a7c491 | Address on File | | ETHW: 1.45936905 |
| e512fbbe-a78f-46e0-b1e3-7aa49489fb8a | Address on File | | USD: 2.99022789 |
| 7e5e583e-06b7-4d32-8080-b2a379b81131 | No Address on File | Contingent | SYS: 24.69219436 |
| f0e44edd-07f7-4abe-9033-15f836f29035 | Address on File | Contingent | BTS: 62.03523945, MAID: 14.51955626 |
| c0ceedbb-64b9-4dd8-8ca6-f940cc60f02d | Address on File | | ADA: 4.22757909, DOGE: 19.75135577, USD: 0.00809723 |
| 67ef82bb-323c-41e0-af84-66fa25e65c1a | Address on File | | BTC: 0.00000004, NEO: 0.32612546 |
| a7829ff1-079f-4b95-ae1d-4cca25660cb6 | Address on File | Contingent | USD: 2.9900185 |
| 829cc5ac-927f-44a4-b721-1b1670eb7099 | Address on File | Contingent | POLY: 10, SNT: 50 |
| 90eeba77-5deb-4da3-a111-5b7e8ea1f387 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00030884, ETHW: 0.00030884, POWR: 15 |
| 4d44fcde-aa79-41e9-83a5-3d5605221066 | Address on File | Contingent | BTC: 0.00000569, ETH: 0.00000061, ETHW: 0.00000061, FLR: 3.777375, USD: 2.72456796 |
| 6f553638-c060-4027-b180-ddcc1790b9d2 | Address on File | | DASH: 0.0001, REPV2: 0.05574981, UBQ: 107.95113815 |
| 6dc43864-3a55-4137-96dd-aea8ec371921 | Address on File | Contingent | ETH: 0.00000261, ETHW: 0.00000261, NEO: 0.32569686 |
| 0ceb7b5d-aecb-436d-a0b2-f9b9a7b34eef | Address on File | | ETHW: 0.04524954, USD: 2.89712659, USDT: 0.00000051 |
| 74103c00-bdf5-4317-9422-3f17a7d34d95 | Address on File | Contingent | USDT: 0.00000003, XDN: 67882.89034379 |
| e1409428-bc01-4b05-ac92-716a251fefdb | Address on File | Contingent | BCH: 0.00875561, DOGE: 17.24633558, LTC: 0.00979434 |
| 8deb4bbc-bd1f-4533-895d-2e219f33e4d5 | Address on File | | USD: 2.98963737 |
| dab3f948-a864-4c48-a5a0-6a5bcee226d8 | Address on File | | BTC: 0.00006192, FLR: 17.49670868, UBQ: 31.8729667 |
| 661b08e0-40b9-45fc-a004-81df225e2984 | Address on File | Contingent | USD: 2.98955612 |
| d0d41e78-ccba-40d9-8518-a33849f09a62 | Address on File | Contingent | ADA: 5.11716779, BTC: 0.00000598, ETH: 0.00044473, ETHW: 0.00044473, USDT: 0.1004803, XDN: 524.56953601 |
| 774c94fb-1ee0-4e6c-96dd-6eb59c58277c | Address on File | Contingent | ADA: 8.16269318 |
| a795b4cb-9de0-4010-8c71-6ad45d43a519 | Address on File | Contingent | BTC: 0.00000002, SC: 853.86261354 |
| 0e1ff593-0da3-4b72-9116-d0a6fcaf1223 | Address on File | | BTC: 0.00004834, USD: 1.29375049, XDN: 8000 |
| 9e2b39c5-cda5-4d42-82de-649c4ce204bc | Address on File | Contingent | ARDR: 32.25806451, FLR: 1.70536117, SRN: 24.49179524, XVG: 191.57088122 |
| 23beda72-30a5-450c-a7a4-c0cf8a45fe6e | No Address on File | Contingent | BCH: 0.00102312, BTC: 0.00010349 |
| 1220dc84-f65f-49ce-ae4e-43d777bf0fef | Address on File | Contingent | BCH: 0.00000023, BTC: 0.00010759 |
| 9dc0428a-a74a-492e-8399-62cb571114b6 | No Address on File | Contingent | BTC: 0.00010759 |
| 11c77206-9a8a-4335-b9a4-ecc8301765f1 | No Address on File | Contingent | BCH: 0.00010716, BTC: 0.00010716 |
| ca6cd190-b62f-4ddb-83a0-c16073df3e8e | Address on File | | DOGE: 41.16829952, USDT: 0.00000004 |
| 6e052dfa-79ea-4a26-873f-5cc5411fdde0 | Address on File | | ARDR: 30, IGNIS: 125, RDD: 0.00000106, USD: 0.0056832 |
| 1fd45a07-6ae6-4f7c-b2d5-078b7e9fe772 | Address on File | Contingent | BTC: 0.00010751, USD: 0.00179435 |
| b5d60cea-110a-4f03-a1a8-afd73c5b1dd4 | Address on File | Contingent | PTOY: 215 |
| 36a34648-8470-45ad-9de3-134e764592a8 | Address on File | | BTC: 0.00010757 |
| 4654b62b-cebd-4175-9ced-ac4278dd7d13 | Address on File | | USD: 2.98820055 |
| 00976ff1-66f1-4c46-a72a-5ae1f7f6f38c | Address on File | Contingent | ETH: 0.00100513, ETHW: 0.00100513, GLM: 0.003, USD: 0.18704918, USDT: 0.93119508, XLM: 0.00020709 |
| 4f277294-dfcc-4035-a9e1-e4bc3d0f164c | No Address on File | Contingent | BCH: 0.0000003, BTC: 0.0000003, XLM: 33.29296049 |
| 7203d53b-aabd-4b47-9d08-7aa7b32cec38 | No Address on File | Contingent | XLM: 33.38617719 |
| e660c93d-21c3-462f-8690-ab0d97d30f85 | Address on File | Contingent | BTC: 0.00000441, ETH: 0.00031436, ETHW: 0.00031436, USDT: 0.31179918, XLM: 22 |
| 85ab926d-e703-431a-aa64-56de17df30f9 | Address on File | Contingent | BTC: 0.00000001, FLR: 103.802265, USD: 0.00000001, WINGS: 37.29250785 |
| 43847547-8c76-479c-be6f-cec035d267a0 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001, RVN: 142.2600316 |
| 8b80f3fa-c7f5-4cea-a0a9-100e8ce51acc | Address on File | | USD: 2.987675 |
| c7ca21ed-5f08-43d7-9573-f999dc9fa44e | Address on File | Contingent | BTC: 0.00001491, FLR: 0.89830571, XRP: 5.945304 |
| fd37bd65-7a9e-4424-9ce7-f38b958e7595 | Address on File | | USD: 2.9875706 |
| 77b3cc3c-fb9d-49e9-ae57-b877975704b3 | Address on File | Contingent | ETC: 0.00245984, LINK: 0.00423918, USD: 2.51022425, USDT: 0.40254646 |
| 38a716bc-4037-4225-a793-5cd1f89e1b19 | Address on File | | XVG: 1572.326 |
| 63db5eb3-87e3-4955-a737-f947baaba08f | Address on File | | BTC: 0.00000563, ETH: 0.00051102, ETHW: 0.00051102, USD: 0.00000002, USDT: 1.87504478 |
| 43732979-cf60-4553-adb9-7e2033f05ec1 | Address on File | Contingent | BTC: 0.00000973, QTUM: 1.05306391, USDT: 0.0032845 |
| a957df1d-dba5-46e3-b8a7-7bfbf2a44414 | Address on File | | BTS: 100, FLR: 75.698595 |
| 643cc287-936b-4c71-8200-6720c078e4d0 | Address on File | Contingent | SC: 592.56605463, XVG: 480.59593896 |
| 7669f1bb-4d30-4abf-a7ad-4b692ee579bf | Address on File | | BCH: 0.00051104, FLR: 99.4657675, USD: 0.00016168, USDT: 0.00663643, XRP: 0.29953007 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 99556126-b06a-4ea7-955f-fe5ef7c024df | Address on File | | BTC: 0.00000001, USD: 2.88765937, USDT: 0.09868575 |
| 1db39157-0ae4-493a-9bca-92a4f36d25eb | No Address on File | Contingent | BTC: 0.00010752 |
| af150dee-178f-45d1-a503-46cb0bcaa75a | Address on File | Contingent | BCH: 0.00010707, BTC: 0.00010707, USDT: 0.00055538 |
| 12782941-34c0-41c8-9bb0-df6999ec740a | Address on File | | BCH: 0.02228774, USD: 0.50455895 |
| 24d56cac-5379-4e39-b0cd-6d93f5d212eb | Address on File | Contingent | USD: 0.00114246, USDT: 2.97386291 |
| 01d7c638-02ab-411b-88a4-2135aef66420 | Address on File | | ADA: 1.3595867, USD: 2.48899502 |
| 1bc6f222-f3d0-4a75-bac2-623ee88020fe | Address on File | Contingent | HIVE: 5, NXT: 100, STEEM: 0.64255381, STRAX: 1, USD: 0.00826139, VTC: 2 |
| 696c4e2a-9583-480a-acc0-1350110dc818 | Address on File | | BTC: 0.00000001, XDN: 67806.67663178 |
| 0c567cca-2be9-4554-9f2f-d9e3ae66fa21 | Address on File | Contingent | XLM: 33.37136867 |
| 0f34dd5a-f3c3-47bb-a542-f33e49dd710c | Address on File | Contingent | BTC: 0.00000017, USDT: 2.97010538 |
| 1633c9b3-2402-4cce-9fd9-b9fa862b3477 | Address on File | Contingent | BTC: 0.00000003, XEM: 94.78943866 |
| adc341f8-c4d9-402d-b754-400b6db22eb8 | Address on File | Contingent | BTC: 0.00001615, USD: 2.53799906 |
| deba8c6e-fc3d-414b-8ef8-5c313b488a23 | Address on File | Contingent | BCH: 0.00000162, NEO: 0.32584956 |
| 8e5e0513-67be-4bae-8bd8-9965135fbb5a | Address on File | Contingent | BLOCK: 39.64281048 |
| f62ea260-6daa-49a0-b61e-69f106ee8bdd | Address on File | Contingent | BTC: 0.00000003, NEO: 0.32572846 |
| f0a09c44-4375-45be-bc41-a262d1c4b366 | Address on File | | FLR: 106.1457757, USDT: 0.00331234 |
| 5dadb3bd-0927-44f7-aa0d-58cda81b9084 | Address on File | Contingent | BTC: 0.00010748 |
| 4d25d340-f7dd-4480-bd2f-1e5a475b40a9 | No Address on File | Contingent | BCH: 0.00010705, BTC: 0.00010705 |
| 34c90e8c-7220-4bbe-97eb-9704efe21a0c | Address on File | | BTC: 0.00000003, NEO: 0.31806782, USDT: 0.0696252 |
| f3dbfb2b-9a20-493e-9394-1bbb22b02601 | Address on File | Contingent | ETH: 0.00023342, ETHW: 0.00023342, USD: 0.20000773, USDT: 2.34320891 |
| a01c5830-e40f-4e32-8747-5c9a812022aa | Address on File | | FLR: 106.2556701 |
| 8d36bf9d-4f1d-476e-9709-81fc1f354fa5 | Address on File | | BTC: 0.00000006, SNT: 100, USD: 0.5641117 |
| 3d0c61dc-9485-42ea-aaee-3eb1a9df1c61 | Address on File | Contingent | BTC: 0.00002212, USD: 0.31433898, USDT: 2.04864905 |
| 4070fd21-8c38-4266-8e32-2e6099026efa | Address on File | Contingent | ETH: 0.00009726, ETHW: 0.00009726, FIRO: 0.00785859, NEO: 0.29217571, POLY: 0.63707006, USD: 0.00000003, XEM: 0.00514475 |
| 30ec82dd-e89e-4015-9126-a36d4270b303 | Address on File | Contingent | USD: 2.98566077 |
| 7a08fa90-11f0-46bb-96c4-15aead04bc4a | Address on File | | SC: 852.56410256, USD: 0.00163125 |
| 98b6effd-8020-4f7e-8062-8ac8ed106bcd | Address on File | Contingent | BTC: 0.00000008, RDD: 7458.12809353 |
| f3396e57-b541-4961-b530-44bf989e5f39 | Address on File | | USD: 2.98547029 |
| 3d42a7b3-6f8d-4cdd-978b-1c062b581486 | Address on File | | PIVX: 0.5760364, USD: 0.00875464, WAVES: 0.44158701, XVG: 1115.34529231 |
| fcf19752-494d-47c9-a014-597c6f41e141 | Address on File | | BTC: 0.00000003, USD: 2.5529206, USDT: 0.00084425, ZRX: 2.00022108 |
| a15a8e7d-8f14-45a7-9c10-8770c2e23e64 | Address on File | Contingent | XLM: 33.35361335 |
| ae015bc3-b3eb-43f3-8a3a-d9de5582a566 | Address on File | | ETH: 0.00000173, ETHW: 0.00000173, THC: 1355.38461743 |
| d64f2d67-cea5-43a1-9e80-7ad7c0557d3b | No Address on File | Contingent | BCH: 0.00010702, BTC: 0.00010702 |
| 719270cf-40c1-4cc9-9afa-89026683ed67 | Address on File | | BCH: 0.00000194, ETH: 0.00003303, ETHW: 0.00003303, TRX: 42.6785 |
| 6a981d28-5709-446e-8c04-a3594dda58f4 | Address on File | Contingent | USD: 2.98479073 |
| 0a46e674-f434-4ca7-8117-f858fa29566e | Address on File | Contingent | ADX: 3, BTC: 0.0000001, ETH: 0.00000217, ETHW: 0.00000217, NEO: 0.05333777, XVG: 1059.42652644 |
| c6fa9374-e118-49c6-9233-28a6470feb47 | Address on File | | ETHW: 1.4, USDT: 0.11550973 |
| 38e8e12e-05e4-43a5-8aad-ddb13ee3e8fd | Address on File | Contingent | ETH: 0.00160809, ETHW: 0.00160809 |
| 5931e1aa-c15c-4ea5-aa32-7add038ca724 | Address on File | Contingent | BTC: 0.00010743 |
| ca4bf889-13e5-4a21-909d-e2a6795dbe81 | Address on File | | BTC: 0.00008762, MORE: 200, XDN: 7500 |
| 139af86c-c017-4673-bb6f-faff659e5568 | No Address on File | Contingent | BTC: 0.00000007, EMC2: 3.90073637, QTUM: 1.1434035 |
| 5def1813-7b98-4c0b-936e-0a1c10af6d11 | Address on File | | BTC: 0.00010742 |
| 3fa163dc-1423-4fd0-8d62-4fdd1a3a1459 | Address on File | | BTC: 0.00000016, LBC: 307.24132499, NEO: 0.01670885 |
| 236ad4c4-fe73-4d6c-a949-f0148d694845 | Address on File | | ETH: 0.00150621, ETHW: 0.00150621, USD: 0.18865236 |
| 7acb3176-9c51-4129-9013-b7f19ddabf64 | Address on File | Contingent | USD: 2.98410945 |
| 6b7815f6-f255-45b5-8125-3ca5f12f525d | No Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, HIVE: 5.18893407, RDD: 50, STEEM: 5.18893407 |
| 2d45af02-2ada-4f89-8354-5e396b1a7a41 | Address on File | Contingent | BTC: 0.0001072, USD: 0.00576992 |
| 1371863a-6771-470d-b861-4ab50aec11fb | Address on File | Contingent | BTC: 0.00000302, XWC: 53.11268459 |
| f901def1-a600-4e94-8671-e1dcbb9ad96d | Address on File | Contingent | BTC: 0.0001074 |
| 0f9674bf-3471-4ebb-b867-49879f388c7b | Address on File | | ETHW: 1.45320809, USD: 0.00589076 |
| 3e348d2e-b786-4869-b758-30b2c3fff1fa | Address on File | Contingent | USD: 2.98341459 |
| 2f7fa30a-4e7d-494a-a720-f932cc38f390 | Address on File | Contingent | ARK: 2.96370775, BTC: 0.00005261, VTC: 6 |
| 69667808-34cd-4c98-ae88-a11b9957ab7e | Address on File | | USD: 0.00001721, USDT: 2.97124993 |
| d4d5da96-c487-480d-a5b9-1ecdd53e5747 | Address on File | Contingent | BTC: 0.00010738 |
| 1bb5df29-84b9-4fdd-aedd-e672ee66dfa7 | Address on File | Contingent | BTC: 0.00000009, LTC: 0.03828919, USDT: 0.00013092 |
| 57ae2cde-800e-4f33-a977-cd9c140e7b7c | Address on File | | BTC: 0.00010583, ETHW: 0.02, USD: 0.00200209 |
| dc709af7-45e0-4b7f-958b-4434df12fe2a | Address on File | Contingent | RDD: 7457.39379381 |
| f2633485-a9c2-419c-87d2-b8c0b3c8ea09 | Address on File | Contingent | BTC: 0.00010737 |
| 97d8a8c1-b9f3-493c-9052-9d9fe76bddb1 | Address on File | Contingent | BTC: 0.00000008, VTC: 25.85044024 |
| 45c932ae-dfed-487f-a8c1-feaaacfafc90 | Address on File | Contingent | NEO: 0.324988, USDT: 0.00398754 |
| 6a596c9e-e3f3-48f2-8c77-f137d46d7e20 | Address on File | | DGB: 278.06279889, USD: 0.75799403 |
| da7e8735-a949-43c2-b9db-04049e710df6 | Address on File | Contingent | USD: 2.98245532 |
| 38973add-ae2d-4652-999f-9e4b86a51123 | Address on File | Contingent | VTC: 25.86609273 |
| 5194c468-09f4-4f7c-a98d-8301bb67424c | Address on File | Contingent | BCH: 0.00171592, BTC: 0.0000945, LTC: 0.00200093, USDT: 0.01003127 |
| 49fb0fdf-35ee-4b46-88b3-23f0995a5cc2 | Address on File | | BTC: 0.0000001, RDD: 7173.25855228, SIGNA: 100 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 91ad68bb-b430-4b8e-8c45-208cdfb12d35 | Address on File | | BTC: 0.00000001, ETH: 0.00000107, ETHW: 0.00000107, MORE: 45, USDT: 2.91858031 |
| e367dfbc-24a2-46e9-9f53-7ce5b43278b4 | Address on File | Contingent | BNT: 0.0375, EDR: 10.35732844, USD: 2.96540508 |
| e7e57ed2-3e50-4bbd-a813-8fd163790e2f | Address on File | | FLR: 105.7665, USD: 0.0051034, USDT: 0.00473645 |
| eb2ca609-ffb2-4560-8719-3c900a4296cf | Address on File | Contingent | ADA: 0.00000007, BCH: 0.00626442, BTC: 0.00008222 |
| 9d6756aa-2119-473f-85ce-921e212a851d | Address on File | Contingent | BTC: 0.00000021, ETH: 0.00005025, ETHW: 0.00005025, VTC: 25.00160793 |
| 247d469b-16c7-4072-848c-f03c5e59ad4b | Address on File | Contingent | BTC: 0.00000035, FLR: 105.7665 |
| 2935676d-7541-49f3-b912-921ee5aae33b | Address on File | | BTC: 0.00002634, USD: 0.35441913, USDT: 1.88793055 |
| 05493e7b-f542-496b-b018-c1e17020938d | Address on File | Contingent | LTC: 0.00000546, SBD: 0.0004355, USDT: 2.96784234 |
| 45d1a07d-f590-4482-a6eb-f42d3f561e1a | Address on File | Contingent | ADA: 0.02803347, ARK: 0.00316304, BAT: 0.00626027, BCH: 0.00014788, BLOCK: 3.185, DASH: 0.00004369, DGB: 0.00272623, GLM: 0.0052356, IOC: 30.80163043, LSK: 0.00005904, NEO: 0.0001123, OMG: 0.00815985, POT: 523.07288936, SC: 0.0029467, STRAX: 0.00049598, WAVES: 0.00423077, XEM: 50.55370552, XLM: 0.36669369, XRP: 0.01705587 |
| 322a3b40-5ef4-4745-aef1-33877dddc9e3 | Address on File | Contingent | FLR: 106.1030186 |
| 8ec6282a-2f6a-457b-b154-2a7b574ad32a | Address on File | Contingent | LTC: 0.03830281 |
| 5f05b845-6fd1-43ce-b955-840233f8135b | Address on File | Contingent | BTC: 0.00000001, GLM: 10, LBC: 88.05699174 |
| 8f4f311b-73ba-481b-92dc-cbfa37b6b7c8 | Address on File | Contingent | BTC: 0.00002429, POWR: 14.31578641, RDD: 0.75875 |
| fe099942-34f4-4e15-9273-aa1f02b225ac | Address on File | Contingent | RDD: 6386.22830678, USDT: 0.42513036 |
| 74adc4cb-3e72-4002-ab3e-3c603c990be2 | No Address on File | Contingent | BTC: 0.00009475, XLM: 3.9000039 |
| 0278e9eb-22b0-4e44-beef-2a9cd48dbc12 | Address on File | Contingent | BTC: 0.00010616, USDT: 0.03171788 |
| db7c8bb0-8264-495e-9455-9716a4fa8540 | Address on File | | DOGE: 41.06116841 |
| ee8f40b8-1132-4f61-8287-91dec216a396 | Address on File | Contingent | BTC: 0.0000003, NEO: 0.32078088, USDT: 0.03258567 |
| 6a3de215-3749-43cd-bfeb-d117ad90b77e | Address on File | Contingent | BCH: 0.00233942, NEO: 0.27086066, WACME: 2.25, XLM: 1.82474942 |
| 4e44f7ad-9cb7-4659-ab1e-f959526fa028 | Address on File | Contingent | BTC: 0.0001073 |
| 73b46e1a-d108-432b-bdc3-184d170045f4 | Address on File | Contingent | USD: 0.43643666, USDT: 2.53422436 |
| 44ff7805-a9fb-4ce7-80c5-19836a990a23 | Address on File | Contingent | SC: 400.58099376, USD: 1.57874715 |
| 46a6f545-f831-4d3e-9ce8-37cff0ceb248 | Address on File | | ADA: 0.00031298, BTC: 0.00010729 |
| 322f7ff0-c8aa-4970-96e4-588a8892bb3a | Address on File | Contingent | USD: 2.98071963 |
| cce8ee74-59ec-485e-bd42-3eb67301a551 | Address on File | Contingent | BTC: 0.00010729 |
| b20e18fe-c52d-4c44-b1b6-e072ec84f863 | Address on File | Contingent | LTC: 0.01863, POWR: 9.5 |
| 99ce1b90-2982-41c1-ac9e-f3f5d7faa164 | Address on File | Contingent | DOGE: 41.05318385 |
| d72c9428-eb97-45d3-8e0a-dafb2a719395 | Address on File | Contingent | BTC: 0.00000092, DGB: 0.43246479, NEO: 0.32202468 |
| cd99d94f-a438-433b-8149-6b6faf254ddd | Address on File | Contingent | BTC: 0.00010637, USD: 0.02524404 |
| 9aaf603f-3d0e-459a-9a53-ed7430ed9d69 | Address on File | | USDT: 2.9684111 |
| 2ab750fd-3a04-4303-9272-3887eadc8eb4 | No Address on File | Contingent | ZEC: 0.0899 |
| d759c965-cf65-43a9-af05-5494813d48a3 | Address on File | | ADA: 0.439485, DOGE: 0.00000027, ETHW: 1.37188459, HBAR: 0.0048924, SC: 0.00000025, USD: 0.0079753, USDT: 0.00000002 |
| 5acfe0e9-0192-44d5-8516-6361a0a7a6a1 | Address on File | | ETHW: 1.45435923 |
| 148970a2-357c-4c0e-9213-feedb7fe03ce | Address on File | Contingent | BTC: 0.000001, ETH: 0.0015889, ETHW: 0.0015889, USDT: 0.00318841 |
| 17955c2d-2c55-4ceb-99cc-e8ce49813922 | Address on File | Contingent | ETH: 0.00160522, ETHW: 0.00160522, USD: 0.00064517 |
| 4735bb25-f4dc-4001-b40b-f57deabf385b | Address on File | Contingent | BTC: 0.00000007, BTS: 100, SIGNA: 1522.39237102, XDN: 2223.14320025, XMY: 8414.26680328 |
| 0ad35721-196d-4b6c-9a13-13341ef3ce40 | Address on File | Contingent | BTC: 0.00000015, VTC: 25.80731314 |
| 8f1daad9-2cac-4051-a206-ef0650625f3c | Address on File | Contingent | DGB: 372.45640211 |
| 3d33d76c-3bf5-4d10-9bd1-c921b02de0aa | Address on File | Contingent | ETC: 0.14540491, FLR: 0.10534561, USDT: 0.01250083, XRP: 0.69721438 |
| 22bc9504-2815-4c4c-b1e2-c46303494a2e | No Address on File | Contingent | BCH: 0.00000002, BTC: 0.00010406, DASH: 0.00157645, PPC: 0.056008 |
| 775b3020-b1bb-4019-a559-f3f4fbf80f90 | Address on File | | BCH: 0.00010682, BTC: 0.00010682 |
| 08ef77df-0235-44a1-84e2-7f102eb856a0 | Address on File | Contingent | USD: 2.31481797, USDT: 0.66193759 |
| 1977c0d1-c33e-4259-9381-875de5d2cbc0 | Address on File | | USD: 2.97940065 |
| 83b95d3f-d20b-4ed0-a9a0-fd94634a418f | Address on File | Contingent | BTC: 0.00000001, USDT: 2.9672089 |
| 82889f63-5b5e-4bed-b557-8556b4281029 | Address on File | Contingent | DOGE: 41.03644452 |
| 68248f66-0dcb-4e99-a1a5-8fffc40033b2 | Address on File | Contingent | BTC: 0.00010724 |
| cb356239-2914-4473-beb4-a40a96b73e6b | Address on File | | LSK: 0.00000008, USD: 1.6530849, USDT: 1.32076643 |
| 2c0a93c2-f8fe-4c54-99e9-368c48036523 | Address on File | | ETHW: 0.00342845, UBQ: 90.57567879, USDT: 0.18529679, VIA: 18 |
| 681bc3d2-0edd-4b9c-a597-79bc88a78cf0 | Address on File | | BTC: 0.00010708, USD: 0.00428876 |
| d3f730c0-d1d6-4593-9b68-04d2e2d31970 | Address on File | | SYS: 24.6 |
| ebcc2696-3064-4c72-a6a6-e738cf6eb91c | Address on File | Contingent | USD: 2.978922 |
| cc3101d4-3140-4310-b5c8-ce20991007e1 | Address on File | Contingent | BTC: 0.00008463, FLR: 22.3411558 |
| 2eb0fed8-9293-491c-a206-83ee7c9b67ee | Address on File | | BTC: 0.00000032, FLR: 105.6922588, XRP: 0.00004564 |
| be8f94f0-868a-4d65-bc81-a9b2f7276e63 | Address on File | Contingent | ETH: 0.00160499, ETHW: 0.00160499 |
| 913103df-78f7-4203-b56e-751bed2c9bea | Address on File | Contingent | DGB: 372.34393319 |
| 654635d0-be5b-4b7b-b212-b146694ed981 | No Address on File | Contingent | BCH: 0.00010645, BTC: 0.00010645, LTC: 0.00012341 |
| 211c9a1e-88e6-4d64-aefc-e191a0c06025 | Address on File | Contingent | BTC: 0.00003124, POT: 175.1761745, PTOY: 42.40131106, THC: 431.39748281, USD: 0.27457578 |
| 9d2eee76-071f-46a1-9882-b16484a4d552 | Address on File | Contingent | BTC: 0.00002846, FLR: 0.00111637, RDD: 1000, XRP: 0.00738856, XVG: 939.39854924 |
| 05d0c766-109e-48ee-acac-155a21caa634 | Address on File | Contingent | BCH: 0.0267432 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d729eb36-0420-4915-815a-c407a5e25290 | Address on File | Contingent | BTC: 0.00000007, VTC: 25.81695391 |
| 18ca8e70-5bd1-4551-92eb-7fa27e0a32fc | Address on File | | NEO: 0.325 |
| bf7dafa6-d6e3-4344-a7a0-4db164dffdb4 | Address on File | | ETHW: 0.0440422, RDD: 0.61963483, USD: 0.47628101, USDT: 2.4021069 |
| acd569df-275f-4b80-bff5-9d38ce63f863 | Address on File | Contingent | BTC: 0.00000002, XRP: 6, XVG: 213.85317587 |
| 8902beeb-077d-41fd-8f0e-7e3cc8cc1aa1 | Address on File | Contingent | UBQ: 114.97643606, XRP: 0.40331971 |
| 0a9a6440-4f50-4b04-b845-dd59873614e5 | Address on File | Contingent | BTC: 0.00005956, ETH: 0.00058485, ETHW: 0.00058485, USDT: 0.23711358 |
| b263a444-8647-4fa9-9926-9b0b67aa4d1c | Address on File | Contingent | BTC: 0.0001072 |
| d98457b6-3bdf-4439-8aaf-04d8187df1c8 | Address on File | | OMG: 3.4571945 |
| e9fdbc5d-a8ac-4c92-86d0-a343f735fa23 | Address on File | Contingent | BTC: 0.00000002, FLR: 105.9154312, USD: 0.00111278 |
| 08a1ea44-9d7c-4103-8b35-a23185e220d4 | Address on File | Contingent | ADA: 8.13181975 |
| 90b53b37-7af3-4a21-8c9e-ce8f756b615a | Address on File | | BCH: 0.01058552, USD: 0.00817611, USDC: 1.785248 |
| 66947826-a024-40b6-8ce8-e69fb89d38c0 | Address on File | Contingent | USD: 2.97773256 |
| 3b3c078b-2276-41fa-9105-74c874efb34a | Address on File | Contingent | XLM: 33.27026889 |
| d0d6b64b-681b-45af-a158-807b24c24686 | Address on File | | BTC: 0.00004254, FLR: 63.74856813, XRP: 0.01050753 |
| 8b0cd4c0-54a6-49ab-a72e-cabe381b2dbb | Address on File | Contingent | USD: 2.9775375 |
| c545579b-e132-4cb0-baf5-00b0538c5dfb | Address on File | Contingent | BTC: 0.0000981, NXT: 90 |
| 93fc0f9c-c5af-4af8-856c-fa08f37f8b76 | Address on File | Contingent | CELO: 5.84930009 |
| ab103c1c-2dfc-46ca-a09c-83037c72cb5d | Address on File | | ARK: 2, BTC: 0.00000008, SC: 690 |
| a7b386cf-9ac2-40c2-a8a8-ab2192c346d6 | Address on File | | ADA: 5.914693, BTC: 0.00002311, ETH: 0.00001458, ETHW: 0.00001458, USD: 0.10972327, USDT: 0.0323238 |
| bd3221dd-0cd6-4f2f-8fde-fd03131b19e0 | Address on File | Contingent | ADA: 2.39505663, BTC: 0.00003695, USD: 1.07361785 |
| ed375f9e-2487-4659-8106-d3e34e838cf9 | Address on File | Contingent | BTC: 0.00010355, USD: 0.10031458 |
| 3419d55c-1b5c-49d0-b1e6-3e19bb11f31d | Address on File | Contingent | BTC: 0.00010716 |
| ffc9e471-f175-4697-bcc1-9ff2e972fa5b | Address on File | Contingent | NEO: 0.075, PRO: 6.117 |
| 1f669669-b7c0-4f05-a1b6-447685ce1307 | Address on File | Contingent | BTC: 0.00000001, LTC: 0.03822622, USDT: 0.000992 |
| 41e1bf89-3227-44b7-a88f-3079289a033d | Address on File | Contingent | BCH: 0.00007978, BTC: 0.00005406, XLM: 16.38001638 |
| 744da40d-bfd0-44cf-b8c8-d0decf7956d4 | Address on File | Contingent | BTC: 0.00010715 |
| 26409f86-7e73-48b0-a926-7dce2255802d | Address on File | Contingent | FLR: 105.8916487, RDD: 0.00004088, USDT: 0.00116633 |
| efeabbde-1bf4-402c-8b3a-f1ab39bb699f | Address on File | Contingent | EMC2: 5, OK: 10, SYS: 6.67372879, USDT: 2.05629621 |
| a55b0a63-779a-46a3-92f8-6efdcd1ef9a7 | No Address on File | Contingent | BCH: 0.00000006, BTC: 0.00000006, RDD: 7437.5 |
| 016c61bf-291d-4f5f-ae94-6bd4c81b1ff5 | Address on File | | BTC: 0.00000009, FLR: 105.841459 |
| 1f581678-63bd-4b0d-b9dc-3bc80166edd1 | Address on File | Contingent | BCH: 0.00000016, BTC: 0.00010712, USD: 0.00061476 |
| eda9df32-baba-455b-a781-1d5e8992f1fa | Address on File | Contingent | ARK: 10.6304401 |
| 99ea1b2a-0f2f-4ea6-93f7-b27e81763c18 | No Address on File | Contingent | BCH: 0.00010671, BTC: 0.00010671 |
| 4d4cfc96-5fd8-4ec8-8fc6-cbb1e6e56714 | Address on File | | FLR: 105.7665, USD: 0.00434414 |
| 1b2f4ac4-b866-4eb6-a949-77c4c5296375 | Address on File | Contingent | USD: 2.75189966, XTZ: 0.24565 |
| a62db71c-f3d9-4de5-a98c-fedaa9b5583f | Address on File | | ETHW: 0.27044797, NEO: 0.22281094, WINGS: 200 |
| 555fa7b3-47cd-49e5-855f-9409b6bdfad2 | Address on File | Contingent | FLR: 64.2063093, USD: 1.12410063, XDN: 1085.15355634 |
| 20581a48-c242-41bc-b8e3-55b8aa1534e5 | Address on File | Contingent | DGB: 372.00637172 |
| d9fe4d2c-c6c2-4079-b116-8c3f96d7d168 | Address on File | Contingent | ETH: 0.00000625, ETHW: 0.00000625, USDT: 2.95262089 |
| 9a2e540c-c43a-4f55-99d4-c19fa1f1dab7 | No Address on File | Contingent | BTC: 0.00003237, USD: 2.01865949, XMY: 1415.103375 |
| 482938e4-029c-406c-b003-b2453b62f079 | Address on File | | BTC: 0.00002132, FLR: 84.6132, USD: 0.00606781 |
| 56faf7a9-243c-42ec-badf-70795c5e5b76 | Address on File | Contingent | BTC: 0.00001812, DGB: 107.027897, SC: 461.80555556 |
| 319e2ee3-2dbc-4a1c-85e9-b63996a114ea | Address on File | Contingent | BAT: 0.40339288, BCH: 0.00000007, BTC: 0.00001089, LTC: 0.0184628, PAY: 1.00817711, VTC: 9.62211924, XLM: 0.33064516 |
| be50d24c-26cd-4b45-b90b-893f147e55fd | Address on File | | FLR: 105.7665, USD: 0.00367104 |
| 0020251f-b71b-4c00-9098-4829d27294d3 | No Address on File | Contingent | BCH: 0.00000024, BTC: 0.00000024, PTOY: 213.57515337 |
| 447a2679-225b-4001-9e1b-3bf4a53c3b86 | Address on File | Contingent | BTC: 0.00000019, SIGNA: 2700 |
| 7ddd985f-4eab-4681-bef6-7bdc31832f04 | Address on File | Contingent | USD: 2.54652832, XRP: 1.00000089 |
| a9973dda-7192-4623-b2ab-924e010d5ab1 | Address on File | | BCH: 0.00001, BTC: 0.00000001, USD: 0.00000002, USDT: 0.00000001, XVG: 1565.07001679 |
| 225ee4f0-61d3-4570-ab3c-c2c131dbfc1e | Address on File | Contingent | SC: 850 |
| dbfc927c-f746-44ed-8461-eae52e86482e | Address on File | Contingent | BTC: 0.0000023, LBC: 316.42187384 |
| 54674db9-41af-476b-8000-738d4901bcc1 | Address on File | Contingent | BTC: 0.00008571, USD: 0.59377014 |
| 819d22b6-4d32-4296-9e60-d8edbaa24864 | Address on File | Contingent | BTC: 0.00000006, EMC2: 36.38269046, NXT: 145.06275, THC: 250, VTC: 14.59075116 |
| f1f6f8f4-7f95-4318-9d00-02dc99164a1b | Address on File | Contingent | BTC: 0.00010708 |
| 6465c322-9f31-4403-aae9-2d638998abc9 | Address on File | | ETHW: 1.45181068 |
| 661437da-7222-43c4-ab5a-9d7e5f971502 | Address on File | Contingent | BTC: 0.0001069, USDT: 0.00494284 |
| 2067800e-0e09-4963-b459-5eab2eecaf68 | Address on File | Contingent | BTC: 0.00000006, FLR: 105.6019702, USDT: 0.00559445, XRP: 0.00008355 |
| d4453275-5013-4ec8-a074-3d43317155a8 | Address on File | Contingent | ETH: 0.00008875, ETHW: 0.00008875, HBAR: 2.85011107, SPHR: 8.3532521, USD: 2.57491996, USDT: 0.00010192 |
| 85714e32-0e96-4875-9818-37ac698b88a0 | Address on File | | RVN: 75.98784195, USD: 1.37869318 |
| cf0cd368-1773-418b-9321-28ca89a18e06 | Address on File | | USDT: 2.96252149 |
| e2f2382a-037f-441d-ab9f-15fdb2abdfce | Address on File | | BTC: 0.00000001, EDR: 5000, FIRO: 0.81448375, FLO: 469.39711011, LBC: 65.21300586, RDD: 1000, USD: 0.0012914 |
| ec5963f2-fa32-41aa-a951-7aeff28f14b3 | Address on File | Contingent | USD: 2.97431275 |
| 31ed0325-bd71-4aa8-b7c4-ba0ad360f648 | Address on File | Contingent | ETH: 0.00054965, ETHW: 0.00054965, USD: 1.95413215 |
| e549f960-21fa-4484-87e9-98712e4a2574 | Address on File | Contingent | ETH: 0.00160252, ETHW: 0.00160252 |
| 6612dc7e-5c40-4bb1-b2e4-df6791057a4b | Address on File | | FLR: 105.844132 |
| 659bce94-7716-4eb9-aa28-eb22655e0bf6 | Address on File | | SC: 439.42721569, USD: 1.43622275 |
| 5fdf6c46-ac31-426b-98a9-ac756071adc1 | Address on File | Contingent | BTC: 0.00000003, SRN: 1745.67285985, USDT: 0.00545128 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 9f3bd302-54bb-4957-8322-f6f181dfd3a5 | Address on File | Contingent | FLR: 105.8301533, USDT: 0.00001719 |
| 745b252a-b0f8-41bb-a4f6-a95e5bd05e8f | Address on File | | BTC: 0.00010165, DOGE: 0.7725, USD: 0.09373079 |
| ff265db8-3537-4377-80e1-58af82e8a892 | Address on File | | ADA: 8.12046455 |
| 9188be6d-6c3a-4c84-9e23-b42e5b149440 | Address on File | | BTC: 0.00006752, XEM: 34.85510731 |
| 652d6157-dc14-4ffb-b48e-cf292e5ee897 | Address on File | | NXT: 1059.8210646, USD: 0.00619796 |
| 5ca397f2-bbc3-4e0d-87e7-b78c8a5876df | Address on File | Contingent | BTC: 0.00010704 |
| 9128e1b9-c818-49db-ae89-5456fe75b164 | Address on File | | FLR: 105.7665, USD: 0.00147604 |
| 563aa1e6-c80b-45d6-8776-15566f9c359b | Address on File | Contingent | BTC: 0.00010703 |
| 839f0762-34ed-4ac7-8119-6c729eadea7f | Address on File | Contingent | BTC: 0.00000001, ETH: 0.0016019, ETHW: 0.0016019, USDT: 0.00000003 |
| ebb99e22-9c54-48e7-9d31-127ca29470bb | No Address on File | Contingent | BCH: 0.0001066, BTC: 0.0001066 |
| 0e81d455-6566-4a12-a41d-4ce101cb7fe8 | Address on File | Contingent | LBC: 200.64463397, NXT: 369.77157012, USD: 0.09201319 |
| 638086d9-3238-47ea-84a4-d18ef708edd1 | Address on File | Contingent | BTC: 0.00010702 |
| 06f58b79-e291-4dd0-95b1-9bbc7953e819 | Address on File | | BTC: 0.00000006, THC: 1350.61380983 |
| ace34b28-b946-4f51-9e5f-cdf8905dce24 | Address on File | Contingent | BTC: 0.00010673, USD: 0.00792389 |
| a243c643-66ee-4dcd-9c46-1b2ed290d3d5 | Address on File | Contingent | ENG: 27.43125, FLR: 16.32461072, RDD: 0.00000001, SNT: 100, USD: 0.00917514 |
| 6f9b00f4-f796-447d-bae6-f9d792c89f55 | Address on File | | BCH: 0.00000095, BTC: 0.00000004, ETH: 0.00000209, ETHW: 0.00000209, NEO: 0.32324205, USDT: 0.0052587 |
| 9e137af0-c137-410d-9bf1-b46d395a10e4 | Address on File | Contingent | BTC: 0.00010701 |
| abfe83a3-4df7-43f8-bc9e-a4c67f849411 | Address on File | Contingent | USD: 2.97278742 |
| da37c873-a667-4875-89ad-8e4ffea15c40 | No Address on File | Contingent | BCH: 0.00010658, BTC: 0.00010658 |
| 9bc3f145-8598-4df3-9e7f-a70c96e51936 | Address on File | Contingent | WACME: 89.5817026 |
| f44ae4b9-c785-4325-884b-36b0d74970c2 | Address on File | Contingent | BTC: 0.000107 |
| dbb7fc37-1360-47d5-8294-a6a899715446 | Address on File | Contingent | BTC: 0.00009711, FLR: 0.09092939, RDD: 0.01924242, USDT: 0.01417251, XRP: 0.60180276 |
| 7e2ee87e-81e3-4e96-89f6-e1b2cecc09c5 | No Address on File | Contingent | BCH: 0.00010657, BTC: 0.00010657 |
| d14193c5-4d2a-4b51-bcdd-38959775b7c8 | Address on File | | USD: 0.00555168, XLM: 33.15003315 |
| aff9c20e-0678-4d54-85ee-6de5de94a25d | Address on File | Contingent | BTC: 0.0000002, NXT: 1059.56884436 |
| 82036d95-6707-4b9d-9c8b-db2080063e46 | Address on File | | FLR: 45.22774617, GEO: 25.92766017, PAY: 120.00130256 |
| 6fc185a4-5e30-4bd2-aeb9-fc66c0993eb9 | Address on File | | ADA: 1.49, RDD: 1095.49725, SC: 341, XDN: 400, XMY: 400, XVG: 400.499 |
| 48995249-eab6-4e2d-95db-ca453b71fe19 | Address on File | Contingent | ETH: 0.00005351, ETHW: 0.00005351, IGNIS: 574.59750561 |
| 02d72ed7-e1dc-4c8b-80b3-6a537c987bcb | Address on File | | USD: 2.54047397, USDT: 0.43008847 |
| f515c004-7912-461a-822f-b4d963cd22e5 | Address on File | Contingent | BTC: 0.00000002, PTOY: 213.7908852 |
| edef8738-54c5-4564-bf78-a560c2cd3f49 | Address on File | | USD: 2.97224818 |
| c309c8f2-e5b7-4e01-a809-4f8306ac14a5 | Address on File | Contingent | BTC: 0.00010659, USDT: 0.01101435 |
| bc5ac04a-19c2-4b2f-a9a4-6a5a6b317a76 | Address on File | Contingent | BCH: 0.00000084, FLR: 105.7665 |
| 56394eb9-c5a2-403e-9f1e-8213fca3ecd0 | Address on File | | BTC: 0.00000006, ETH: 0.00153313, ETHW: 0.00153313, RVN: 0.08945487, USD: 0.12314425 |
| 3d342078-099f-4833-8f02-3796b06994e7 | Address on File | Contingent | BTC: 0.00000001, LTC: 0.03817862 |
| 6acb9375-e66f-4770-820d-db2e9ccacf0e | Address on File | Contingent | SC: 500.85817089, USD: 1.16213318, USDT: 0.01395696, XMY: 1046.05794196 |
| 06c7fea2-ee68-41d9-9a51-3ead02ec56d4 | Address on File | Contingent | FLR: 105.7665 |
| 20fcfbbd-63f3-4d36-a5b8-f0e6fada7d2b | Address on File | Contingent | FLR: 105.7665 |
| 40b4e362-0f2e-4dbd-bb9f-1f582d5ea923 | Address on File | | FLR: 105.7665 |
| 791280fa-e820-4a75-849d-0f0b8cc9026b | Address on File | Contingent | FLR: 105.7665 |
| d8864da0-b12d-4bcf-a3dc-9bc06db05bec | Address on File | | FLR: 105.7665 |
| 018dfa5f-9653-40e3-858f-40bddb918d27 | Address on File | Contingent | MONA: 0.41383242, NEO: 0.30558677, OMG: 0.00003326, SNT: 0.00002483, STRAX: 0.00004506, USDP: 0.00004011, ZRX: 0.0000004 |
| 4000f850-b543-4f90-b614-fb3fd69d7680 | Address on File | Contingent | BTC: 0.00010687, USD: 0.00276669 |
| 512715a1-9bc5-4a7f-aaee-f246d8db8a12 | Address on File | Contingent | BCH: 0.00010654, BTC: 0.00010654 |
| eea3580b-6e3d-4135-8d0c-001adfe5b47b | Address on File | | BCH: 0.00291304, NEO: 0.2723087, XLM: 1.69215709 |
| 0d6e51ba-108d-4001-8757-dd996595e9fb | Address on File | Contingent | USDT: 2.95968653 |
| 2256a6f4-9fd4-4236-b9be-bc54783214a9 | Address on File | | BTC: 0.00005022, BTS: 47.3049, QRL: 1, USD: 1.07351392 |
| 9986514a-d0f7-4d3c-835e-10a2efa0306f | Address on File | Contingent | USD: 2.28850652, USDT: 0.68000182 |
| 204a7266-cfee-43a4-a92a-582e5b172fe8 | Address on File | Contingent | BTC: 0.00000002, FLR: 1.03697439, XRP: 6.86306223 |
| f850a442-897c-485f-a2d0-0c140e7d9246 | Address on File | Contingent | BTC: 0.00010695 |
| a6e456f2-4be3-4add-b79a-4e36cfb99d4f | Address on File | | DOGE: 5.7469348, USD: 2.36146312, USDT: 0.19110499, XLM: 0.000879 |
| 27c11adf-c073-4349-a332-c1b71bf4e6d5 | Address on File | | BTC: 0.00000002, KMD: 0.58947471, NEO: 0.3, PAY: 4.45 |
| e50a2286-20e6-49a8-ac59-bbeb85ac779e | No Address on File | Contingent | BCH: 0.0001065, BTC: 0.0001065 |
| 9b610687-8fe0-45bd-94e1-da99953d7a70 | Address on File | Contingent | MONA: 2.81623736, OMG: 1.93196278, PAY: 13.35351083 |
| 1cc3a2bd-cce9-47df-a170-362357625e55 | No Address on File | Contingent | XLM: 33.18922613 |
| 4fb67964-0450-458c-8c8d-cf067b03ec37 | Address on File | | DASH: 0.06812683, FLR: 4.41054848 |
| eb9019ff-3739-4d6e-9e6a-23cbdf01264b | Address on File | Contingent | USD: 2.97026787 |
| b5019a58-9673-4861-be15-1874762a529a | Address on File | Contingent | DOGE: 40.91248323 |
| 5b1497dd-6e89-4652-9b3f-3053635f3dc9 | Address on File | Contingent | BTC: 0.00000014, SYS: 2.9299335, XVG: 1374.46987268 |
| bd68c425-c5f3-4360-8d3b-c09070881aa9 | Address on File | Contingent | ETH: 0.00160032, ETHW: 0.00160032 |
| b2397fca-c017-431e-8b08-5d52d7c11d19 | Address on File | Contingent | USD: 2.97013593 |
| 5b89fff9-e2b0-41aa-94be-6d4000e7c633 | Address on File | Contingent | BTC: 0.00004357, POT: 1035 |
| 8c78399c-b8b5-419f-b819-67d49cfe0415 | Address on File | Contingent | BTC: 0.00006083, XEM: 6.44334806, XLM: 12.03054054 |
| 12b70498-f0af-425f-a80b-39398e7f92c2 | Address on File | | FLR: 85.38175253, USD: 0.57037362 |
| 42bd1504-75ea-4276-afc5-7aa7a1811dc3 | Address on File | Contingent | THC: 1349.8 |
| 8eed3ed4-4832-41e0-85ec-45b35179f7c1 | Address on File | Contingent | USD: 2.96955393 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 3181ceaf-d819-4172-ad64-f5b7c850d1d9 | Address on File | Contingent | USD: 2.96944566 |
| 1fbdedde-4668-47df-8f3a-d960be2b03da | Address on File | Contingent | BTC: 0.00000303, USDT: 2.87361209 |
| 19b0f799-3a21-4322-a22f-15f600a44c5f | Address on File | | BTC: 0.00002319, USD: 2.32502813 |
| 49cb90ba-a505-45a4-bc27-f9ee72e4aef6 | No Address on File | Contingent | BTC: 0.00010688 |
| 1003229b-bc5b-4b50-8aaa-ec4f1519cc8a | Address on File | Contingent | ADA: 7.05949428, BTC: 0.00000298, EOS: 0.33225523 |
| 8d17ca57-609a-4ab5-9305-783d471032e1 | Address on File | Contingent | FLO: 2.54596225, USD: 2.93987787, USDT: 0.02707964 |
| cd0d4b55-ee94-473c-86fb-ae3d97a724cd | Address on File | Contingent | ETH: 0.00000149, ETHW: 0.00000149, FLR: 104.2683597, XRP: 0.0847789 |
| e260e7b0-e467-4203-8652-87b10e73a5e0 | No Address on File | Contingent | LTC: 0.03814194 |
| 77d2ef75-f97a-45ce-bb7c-7ceb0fd1b807 | Address on File | Contingent | BTC: 0.00010687 |
| bbac8eac-9171-49af-9352-b454792123e6 | Address on File | Contingent | USD: 2.96892453 |
| 6d3b0184-b8d1-4ad5-81e6-ff7905f5c169 | Address on File | | USDT: 2.95698202 |
| 00a2dee0-8d6c-4a97-a683-26ba43545fe8 | Address on File | Contingent | ADA: 0.00007793, ARDR: 0.00155793, BCH: 0.00000833, NXS: 0.91405193, USDT: 2.89139955 |
| 6d0d8e64-cf5f-4740-aca3-54adda512a53 | Address on File | | ETH: 0.0000001, ETHW: 0.0000001, SC: 848.12873979 |
| b9a749b2-5b9f-408d-9a13-5da4b0b9f855 | Address on File | Contingent | BTC: 0.00000002, FLR: 105.6254175 |
| f23260f0-54e9-465d-b216-2e6a212dc6e0 | Address on File | | BCH: 0.00000012, BTC: 0.00000012, ETHW: 0.97863981, MYST: 4 |
| c3d0857c-c9cd-4c32-b91d-e70db09d1cb4 | Address on File | | ADA: 0.05399335, ETH: 0.00158537, ETHW: 0.00158537, USD: 0.00629223 |
| d9a78af4-b324-4b37-a3db-51f326a7f705 | Address on File | Contingent | BTC: 0.00010685 |
| cf5222a7-c4c8-4464-b12d-26876f969349 | Address on File | | FLR: 105.636073, USD: 0.00000038 |
| 416415e2-a63a-43af-95ce-1c5cd4701beb | Address on File | | WAXP: 51 |
| 5f553daf-388e-4243-af4b-8c1943b4cd12 | Address on File | Contingent | FLR: 52.88325, USD: 0.00000017, USDT: 1.47614207 |
| a0086faa-5e70-4e06-8b04-f4e0e637feaf | Address on File | | USDT: 2.95623281 |
| f21cd0a6-837c-4ed4-8e43-36971079c92c | Address on File | Contingent | DOGE: 40.88226378 |
| 1fcb4300-bb61-4649-bd63-cd8e984597f2 | Address on File | Contingent | BTC: 0.00000022, FLR: 0.755475, SC: 100, XLM: 5, XRP: 5 |
| 6a65fb98-6f8c-4426-8e56-111a15c5df70 | Address on File | | FLR: 17.54517014, USD: 0.00766853, USDT: 2.45722266, XRP: 0.0000116, XVG: 0.00000204 |
| 75d05a2e-eee5-4c94-865a-47c2a92b2d74 | Address on File | Contingent | USD: 2.96774041 |
| e68c8869-e33a-4fb4-b0ba-74f91d69f41d | Address on File | Contingent | ETH: 0.00159902, ETHW: 0.00159902 |
| 9ca2f19d-5794-4330-a0e7-eb3328527bfc | Address on File | | ETH: 0.00159901, ETHW: 0.00159901 |
| 95e8b0f3-79fb-46b2-9eac-43cdb885b707 | Address on File | Contingent | TRX: 35.96791127, XEM: 15.99550631 |
| 3bea9d7e-1d79-4240-a0bb-587b6f2aa92c | Address on File | Contingent | BTC: 0.00000018, FLR: 105.4232037 |
| 7922451a-c154-4651-a22b-c82924aa8ffe | Address on File | Contingent | ETH: 0.00000051, ETHW: 0.00000051, NEO: 0.00796, XLM: 32.32850457 |
| a0eb9341-3413-43fe-a791-e34fb43c589d | Address on File | | LTC: 0.00000546, NEO: 0.12672979, USD: 0.00152709, USDT: 1.79661301 |
| 79ecf72a-1472-4501-b92e-23d56a365255 | Address on File | Contingent | BTC: 0.00000004, ETH: 0.00000123, ETHW: 0.00000123, NEO: 0.32336831 |
| 038caed5-c00b-4426-97d4-5b2e54e76b0f | Address on File | Contingent | BTC: 0.0001068 |
| c57427f2-1679-4f83-ae87-5a13c61a1ed1 | Address on File | | ADA: 1.00044159, ETH: 0.00020883, ETHW: 0.00020883, OMG: 0.48595978, SC: 342.14590444, XLM: 1.85567782, ZRX: 2 |
| 05dab84f-685d-4b37-afd6-323f5167e61f | Address on File | Contingent | BCH: 0.0010096, BLOCK: 7.77006526, LTC: 0.00000546, NEO: 0.11134731, STRAX: 2.60743683, USDT: 0.00241184 |
| 22f78ce5-49ed-4bc5-af75-677631fd6c36 | No Address on File | Contingent | BCH: 0.00010637, BTC: 0.00010637 |
| ab936eb0-ee61-4c33-ac2d-61d9b29a4ce2 | Address on File | Contingent | BCH: 0.00000089, BTC: 0.00010679 |
| ca93b041-2bb5-41b0-9d5b-10c0984adf24 | Address on File | | ADA: 0.96623612, DOT: 0.05245241, EDR: 126.86866464, ENJ: 0.14467837, GLM: 2.01551346, HIVE: 1.23260354, IOTX: 5.45202779, KNC: 0.15950401, NMR: 0.03227059, PPC: 0.22688329, SOL: 0.00814762, UNI: 0.03656098, VAL: 0.07466511, WAXP: 0.76117124, XEM: 1.90310259 |
| b790c54a-0de3-412a-9a25-e9c4a966a889 | Address on File | Contingent | USD: 2.91280312, XLM: 0.60302453 |
| dd7e3b85-36ce-4d38-956a-481b84e61093 | Address on File | Contingent | USD: 2.96657624 |
| 867101b4-2eaa-4edf-9d53-b19011fd053a | Address on File | Contingent | IGNIS: 35.43771351, POT: 1639.64210218, USD: 0.00197685 |
| f63aacaf-f611-4354-8bc7-7d753000e830 | Address on File | | BTC: 0.000102, USD: 0.13283027 |
| 8c3bae81-0216-4adf-b2e9-b3e432edea0f | Address on File | Contingent | BTC: 0.00005818, USDT: 1.25707342, XDN: 2000 |
| 1d96dd97-c053-495d-ba04-30458b062f24 | Address on File | | ETH: 0.00159832, ETHW: 0.00159832, USD: 0.00000001 |
| 29675498-adfb-462f-adcf-ff582d07757e | Address on File | Contingent | BCH: 0.00000369, USDT: 2.9540092 |
| b72c1a20-3c03-4847-8de3-129737f11d97 | Address on File | | BTT: 17858016.867, USD: 0.05641294, USDT: 2.8981989 |
| d52ee484-2ac7-43bc-af17-6e15ce5c07e8 | Address on File | | FLR: 15.1095, PAY: 7.93503603, SNT: 100, USDT: 0.03646904 |
| 4e0d0dcc-62b2-4a73-8385-b493d28afb67 | Address on File | Contingent | USDT: 2.95389719 |
| e6dc654b-2749-4691-9da7-450a8599bbc6 | Address on File | Contingent | USD: 2.96569732 |
| e8de4d9a-b4c1-4854-bfb7-6fdeb95e1101 | Address on File | Contingent | DOGE: 40.71276102, USD: 0.00983869 |
| 1af73d22-0781-480f-8472-bd0e35237cbf | Address on File | | BCH: 0.01730238, USD: 1.03825454 |
| 905c3b85-9764-4c08-a3da-a8f4a51556ea | Address on File | | ETH: 0.0015977, ETHW: 0.0015977 |
| 4ef4e99f-d1da-4ede-a7eb-9bf627198658 | Address on File | Contingent | BTC: 0.00000003, XEM: 0.39954218, XLM: 32.97698 |
| 6e9ceb65-e69d-4f04-9a23-d1ebbeeeef04 | Address on File | Contingent | BTC: 0.00010672 |
| 7bbd815c-a889-4f1b-b464-0ed0d134cf2a | Address on File | | USD: 0.78520893, USDT: 1.74385192, XRP: 1 |
| 2c8a0821-a999-4a5a-8d77-7c4369e33307 | Address on File | Contingent | APE: 0.00000001, BTC: 0.00000003, ETH: 0.00003415, ETHW: 0.00003415, LTC: 0.00009775, QRL: 29.95057731, USD: 0.00000001, USDT: 0.00000005, XEM: 0.74553763 |
| 8bc9db1a-fc18-40f8-89a8-5d365c802554 | Address on File | Contingent | BTC: 0.0001067 |
| 5431ab82-91e1-4c3b-9e20-a6c35af34ce3 | Address on File | Contingent | RVN: 141.14892251 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 0e943350-b163-44fe-8087-07c3ec164246 | Address on File | Contingent | BCH: 0.00000019, BTC: 0.00010669 |
| 4b821bf5-07a0-427b-8999-0f6efd5a8601 | Address on File | | BTC: 0.00000004, XVG: 1559.339 |
| 52c24bc6-34da-4a9f-811b-4f14989c2b5b | Address on File | Contingent | BTC: 0.00000005, XVG: 1559.12524621 |
| 594a0d56-7403-4594-bcd3-ef455b88e60f | Address on File | Contingent | BTC: 0.00010668 |
| 94bb4a5a-2c6a-4256-94aa-3917e2647be3 | Address on File | Contingent | NEO: 0.32143377, USDT: 0.01756989 |
| c19f1f14-227a-47f8-81e6-b13d3a1b61c1 | Address on File | Contingent | BCH: 0.00000013, BTC: 0.00000029, ETH: 0.00000001, ETHW: 0.00000001, MTL: 1.2, SIGNA: 1477, TRX: 0.79325134, USDT: 0.0223123 |
| 1a97f6bf-e298-4f16-bd9a-66a5159aec47 | Address on File | | BTC: 0.00006915, ETH: 0.00011841, ETHW: 0.00011841, USDT: 0.81941352 |
| 54d410a9-8947-40f2-a8c1-07cfff1aca46 | No Address on File | Contingent | LTC: 0.03807059 |
| c0b3e986-05bf-4015-920f-305dbb2e05a3 | Address on File | | BTC: 0.00000018, MONA: 1.81626365, SYS: 16.66287016, XVG: 100 |
| bc9fe2f2-e125-4d98-b245-8703f41a4d2a | Address on File | | BTC: 0.00000016, NEO: 0.253591, OMG: 0.73661386 |
| 284dcb18-e580-49b2-be6f-c9fc7808d743 | Address on File | Contingent | LBC: 109, SC: 560 |
| 873496e5-f0fc-4830-88a3-2b7af4524575 | Address on File | | ETH: 0.00006892, ETHW: 0.00006892, USDT: 2.82345898 |
| 29f732e5-1525-4c94-b8ab-5bc681251440 | Address on File | Contingent | BTC: 0.00010664, USDT: 0.00000002 |
| 5e55e84f-c1c1-4180-82ee-c53c2bb7d75b | Address on File | Contingent | BCH: 0.00000013, PAY: 275.0097, USDT: 0.01940833 |
| 57fcf61e-8f4b-4d1f-9851-4d47446f747c | Address on File | | ADA: 2.71676274, LSK: 2.00769747, NEO: 0.00414663, RDD: 300, USD: 0.02132597, USDT: 0.04821143 |
| d407ac77-0637-4303-82f0-2871c9c63f82 | Address on File | | FLR: 15.1095, RDD: 3000, SIGNA: 1000, XVG: 125 |
| 3b84f6bb-6715-46f1-9876-1481f7cf1512 | No Address on File | Contingent | BTC: 0.00010662 |
| 997e2b4d-fb42-4da6-bb3b-5d44a4a9cb32 | Address on File | Contingent | ETH: 0.00001313, ETHW: 0.00001313, OMG: 1.70222605, USDT: 0.00033882, XVG: 774.20679316 |
| 3a2af3a0-6111-48b7-904c-7f8c1cd89348 | Address on File | Contingent | EMC2: 308.44083189, MUNT: 224.44363339 |
| 6b7e10b7-8165-4d96-8786-2782b8d49e86 | Address on File | Contingent | BTC: 0.00000011, ETH: 0.00000018, ETHW: 0.00000018, NEO: 0.22255678, USDT: 0.91509156 |
| bb06dcf9-e4e1-44c7-959d-c207f5b6d645 | Address on File | | MKR: 0.00285268, RVN: 50.09439447 |
| f2de1848-72c4-45a5-b29c-84559be8dd54 | Address on File | | ETH: 0.00070142, ETHW: 0.00070142, HBAR: 1.66424549, USD: 1.16361237, USDT: 0.40357926 |
| 9cdb0ab2-cc09-407c-b200-dce8bc624ebd | Address on File | | ETHW: 0.10282424, USD: 0.00248742, USDT: 2.73745012 |
| 81ee014e-3d13-4aa9-89b8-10f1b570afe2 | Address on File | Contingent | BTC: 0.00000016, XVG: 1556.38297872 |
| b081931f-197d-4470-8c82-b8b0560e67db | Address on File | Contingent | OMG: 0.00000494, POWR: 0.33809802, STORJ: 0.35572947, WACME: 84.30171225, ZEN: 0.00000909 |
| 49cd0b12-3aef-45f2-b17c-7157a9a7b92b | Address on File | Contingent | VTC: 25.684554 |
| 9f2fee76-518b-4a73-9cfe-7d44eb265662 | Address on File | | BTC: 0.00000024, RDD: 2000, SIGNA: 1075.42223837, USD: 0.02177726, XVG: 500 |
| 6d022c23-f692-4c31-9a14-966ebd87e257 | Address on File | | FLR: 49.92087839, USD: 0.71327006, USDT: 0.84191652 |
| db7c7ead-1374-48ec-934f-fb83ce986847 | Address on File | | ADA: 8.06373269, USD: 0.00831341 |
| 698a89b7-14a3-4c36-9cec-16b95feda2a9 | Address on File | | ETHW: 1.32687756, USD: 0.24246039, USDT: 0.00000001 |
| c70d32df-8dae-43ef-8cc4-4e1e3830dc6c | Address on File | | USD: 2.96118607 |
| eee918a8-5fa9-4cb4-b7d1-14248988ba0d | Address on File | Contingent | BCH: 0.00000013, BTC: 0.00000712, IGNIS: 552.37275, XDN: 30.08 |
| 4ae9548b-d89f-4b9c-8069-648c61b99eaf | Address on File | Contingent | BTC: 0.00000915, RVN: 0.60576303, TRX: 31, USD: 0.06807, XLM: 0.91225543, XRP: 0.89125818, ZEC: 0.00117038 |
| 937f27a6-0ea3-40a7-b82f-721a60d72567 | Address on File | Contingent | USD: 2.960914 |
| 2475c629-536e-4fe8-b707-61d546c21708 | No Address on File | Contingent | DOGE: 40.7838699 |
| 7e586719-2959-4f65-99ce-9e23de6be3f9 | No Address on File | Contingent | SC: 845.96396321 |
| de6a6a9b-c6f2-4ba1-8914-1f5e2f0d2205 | Address on File | Contingent | BTC: 0.00009853, ETH: 0.00000011, ETHW: 0.00000011, USD: 0.00000001, XTZ: 0.2443 |
| 08b42691-95eb-4d8e-a002-e3e537aaa815 | Address on File | Contingent | BTC: 0.00000037, USDT: 2.93851786 |
| ad54fb6c-dde3-45cd-a75a-eb970824c282 | Address on File | Contingent | BTC: 0.00002428, DGB: 212, RDD: 1475 |
| c18aff9b-e3f7-4dac-86b0-45a409043608 | Address on File | Contingent | BTC: 0.00000207, XVG: 1527.89934354 |
| df5d0ebd-1937-4b55-b7eb-fd0c97d2c5d1 | Address on File | | BTC: 0.00000114, KMD: 3.81260581, USD: 0.19800974, USDC: 0.0002615, USDT: 0.00000017, WAVES: 0.97394076 |
| 6d107959-88e4-4503-a2b3-807505515c16 | Address on File | Contingent | BTC: 0.00010656 |
| 026b95f3-9b53-4006-a124-63561acbcf87 | Address on File | Contingent | BTC: 0.00000006, FTC: 1344.74707747 |
| 6614d697-ab86-4f52-826d-9d19ece9c21a | Address on File | Contingent | IGNIS: 589.98977927, USDT: 0.01006508 |
| 79c91d8d-913e-49bd-abfc-d86bdf3db083 | Address on File | | USD: 2.9600338 |
| 5397d166-61ee-4ba8-9d3f-ae9b0235d88e | Address on File | | ADA: 0.0580859, AMP: 0.91578, ANKR: 1.535828, APE: 0.00999998, AR: 0.00000002, BAL: 0.00000003, CELO: 0.0000003, CRW: 0.0000091, EOS: 0.0637816, ETC: 0.00000046, FIL: 0.00000047, GAME: 0.006666, GBYTE: 0.10200766, GLM: 0.00000001, GRT: 0.000003, HBD: 0.00000005, HIVE: 3.3603269, LOOM: 7.482356, LSK: 0.0000001, MANA: 0.00000038, MATIC: 0.0098097, NAV: 0.423529, NEO: 0.00002696, SNX: 0.00000017, VAL: 0.0000002, VIA: 0.000003, WAXP: 0.83004826, XEM: 0.000001, ZRX: 0.0000003 |
| 08edac7e-be77-470f-bdc5-9d64f86042fc | No Address on File | Contingent | BCH: 0.00001082, BTC: 0.00001082, LSK: 2.63, NXS: 5, POT: 15 |
| 908deb4e-032d-4358-b9bf-14a729a8518b | Address on File | Contingent | USD: 2.95985817 |
| f01f99c8-5c62-48d1-a2a6-f8c18a25ded7 | Address on File | | BCH: 0.00000363, BTC: 0.00000363, DGB: 357.31959953 |
| 702baef4-bf66-492d-9aa4-f8403987bdc0 | Address on File | | USD: 0.07813564, USDT: 2.86943207, XLM: 0.00811283 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 1ea4b815-b960-48ad-9136-c5832be56bfa | Address on File | Contingent | BTC: 0.00010282, ETH: 0.0000402, ETHW: 0.0000402, USDT: 0.00032447, XLM: 0.09031386, XRP: 0.04738681 |
| de14567f-446c-4296-8bec-1dcf8f6b3156 | Address on File | Contingent | USD: 2.9596506 |
| 0b5339a7-67b0-4d28-8389-29c3c1d2f866 | Address on File | | BTC: 0.00010653 |
| ece9d72d-d8dd-45e0-867b-1497901a888c | Address on File | Contingent | DNT: 100, ETH: 0.00000202, ETHW: 0.00000202, USDT: 0.02156618, XVG: 60 |
| 5b8fc2af-b090-4d52-9e91-55943810ab4e | Address on File | | ETHW: 0.198, SC: 400, USD: 1.15344675 |
| 7ab6795d-7be5-44dc-8e7b-4f7c50c23c79 | Address on File | Contingent | ADA: 1.8, BTC: 0.0000825, XLM: 0.09 |
| 0167c55d-0bfb-48e7-aaf1-66f9452a0589 | Address on File | Contingent | BCH: 0.00019311, BTC: 0.00009422, DASH: 0.00482962, USDT: 0.11780209 |
| c7807198-1201-486e-8254-57f76bced7d1 | Address on File | | BTC: 0.00010586, ETHW: 0.0045, USD: 0.00889328, USDT: 0.00000001 |
| a73d86d9-4393-49ee-90ee-e48fab8e8916 | Address on File | | USD: 2.95900551 |
| d0b119b3-1a38-4c5f-8d94-b5a060780e84 | Address on File | Contingent | BTC: 0.00000028, PAY: 224.87289943, USD: 0.54499821 |
| ca90d7e5-b0da-42e4-9c4b-c690818f8034 | Address on File | Contingent | ETC: 0.1180392, USDT: 0.71588412, XLM: 0.85388065 |
| d9b5ef74-1472-4020-8a6b-3a7c597a8c62 | Address on File | | LINK: 0.25, SC: 371.40908587, USD: 0.0098151 |
| 3106fbe9-ecb7-4c9f-bdb6-679b3e9b3b18 | Address on File | Contingent | ETH: 0.00000084, ETHW: 0.00000084, NEO: 0.32263691 |
| c951a931-bfe2-4f3e-9468-0b22413f48db | Address on File | | BTC: 0.00000006, ETHW: 0.02973679, VTC: 25.11541695 |
| c3533c1a-56f8-44af-af44-fb366ab1690a | Address on File | Contingent | BTC: 0.00000008, VTC: 25.63855422 |
| 751cd422-c1d0-4f4d-885a-d63ed91486de | Address on File | Contingent | CELO: 5.76625348, USD: 0.00000002, USDT: 0.0231847 |
| eb631855-48d8-4f5f-bf97-2f7d7714bd25 | Address on File | | BTC: 0.00000001, CND: 2686.653, USD: 0.00262285 |
| 49a903e3-c1a1-4822-91a4-539da81ffe68 | No Address on File | Contingent | BAT: 13.82954647 |
| 831957f3-e85d-4ad2-863b-8443a1777234 | Address on File | Contingent | BTC: 0.00010648 |
| 4610b139-e5e3-4b28-8bee-9605c11c3161 | Address on File | Contingent | ALGO: 0.0325392, BAT: 1.47821754, COMP: 0.0043295, DASH: 0.00039646, DCR: 0.00273794, DGB: 2.83572639, ENJ: 0.24324459, ETHW: 0.05571072, FLR: 0.01613224, GLM: 0.96272298, HBAR: 0.51390925, KMD: 0.09837192, LINK: 0.04135552, LRC: 0.0989858, LTC: 0.00083645, MANA: 0.02566879, MUNT: 14.17657008, OMG: 0.00929857, REPV2: 0.04489932, RVN: 3.02564608, SC: 10.63242783, SOLVE: 0.43899867, TUSD: 0.07858332, USD: 0.00589542, VIA: 19.78638446, XLM: 4.14361325, XRP: 0.10676887, XVG: 2.4696644 |
| e319801c-c63c-4c51-8690-906dbf14a9dc | Address on File | | USD: 2.95809666 |
| 4d26f3d9-dbab-4738-8664-bef2a5714455 | Address on File | Contingent | ETH: 0.00159378, ETHW: 0.00159378 |
| c73e2885-e1b5-4573-8e5c-018e7937ad21 | No Address on File | Contingent | BCH: 0.00010605, BTC: 0.00010605 |
| a57e6c5d-ed93-4cad-9b95-42af2f7be983 | Address on File | | LTC: 0.038 |
| 8366e3af-809e-4f25-9024-7d39e2b104ca | Address on File | Contingent | BTC: 0.0000679, XVG: 563.98904952 |
| b0133978-7964-4027-b0de-5b533d901a8d | Address on File | | ETHW: 0.00000293, FLR: 105.2607656 |
| bb194350-11ec-4820-a6c6-0ab07c7ea7d7 | Address on File | Contingent | BTC: 0.00010645 |
| c923eaed-10d5-44a3-985a-d4a8e1b6654f | Address on File | | BLOCK: 30, ENG: 200, USDT: 0.07706388 |
| 771cef8f-4ed6-4bda-8c2a-42711858ef49 | Address on File | Contingent | ETH: 0.00028856, ETHW: 0.00028856, NEO: 0.23362446, SC: 79.65, USDT: 0.00164883 |
| e368116e-98d6-47bc-9b60-f1ceff5c730a | Address on File | Contingent | USDT: 2.9453741 |
| 558efa41-a389-405c-9576-de9364799256 | No Address on File | Contingent | BCH: 0.00010602, BTC: 0.00010602 |
| ee666157-1180-4108-a3a4-b65b45845620 | Address on File | Contingent | USDT: 2.94534002 |
| 8301dd3e-9a89-4314-81b6-a7576d17f0b7 | Address on File | | ETH: 0.00000673, ETHW: 0.00000673, FLR: 0.11332125, IGNIS: 25, MEME: 19.8229642, PTOY: 97.07214047, USD: 0.00374446, XRP: 0.75 |
| 2c21f83f-cf02-48c4-acbf-d4f11039f402 | Address on File | | BTC: 0.00010644 |
| 49ac50bc-efb5-4586-87ef-c52abffba963 | No Address on File | Contingent | LTC: 0.03798779 |
| ee58446a-8cfd-4c25-94c7-5237861f1370 | Address on File | Contingent | BTC: 0.00000447, USD: 2.82948988, VTC: 0.02829599 |
| d4b1693c-a753-4d0c-b0a0-88fef9390e8f | Address on File | | ETHW: 1.442385, USDT: 0.00125176 |
| 2a34b205-ca39-4755-8d36-36e6d8295e4d | Address on File | Contingent | LTC: 0.0379838 |
| 15902624-01da-4973-8e52-38d2617ad87e | No Address on File | Contingent | BCH: 0.000106, BTC: 0.000106 |
| 4157abe0-fa48-4f4a-8486-438ebe50c184 | No Address on File | Contingent | BCH: 0.000106, BTC: 0.000106 |
| b7e5c755-582e-41d4-b0b2-ed611d24df81 | No Address on File | Contingent | BCH: 0.000106, BTC: 0.000106 |
| b027ab97-f8a9-4691-83d4-4e1e7388322c | Address on File | Contingent | BTC: 0.00000229, ETH: 0.0000001, ETHW: 0.0000001, IGNIS: 578.55365282 |
| 6f6fed77-4a0d-416a-bf2c-39222cee9442 | Address on File | Contingent | BTC: 0.00000017, POT: 1736.37798249 |
| 4d824c0a-f049-457e-8430-883cb11eeb50 | Address on File | Contingent | BCH: 0.00000415, BTC: 0.00000064, LTC: 0.00000546, NXT: 1033.15636516, USDT: 0.0448111 |
| 584b3398-49bc-4d22-9c09-b0f3a2e796f8 | No Address on File | Contingent | BTC: 0.00000008, XVG: 1554.75840598 |
| 1f9b333d-29f1-466c-8379-948a6c729817 | Address on File | | BTC: 0.00010496, ETH: 0.00000271, ETHW: 0.00000271, RVN: 1.65733313, USDT: 0.00039989 |
| e67ffd3a-3c16-4177-9b6b-f5131e2875bc | Address on File | Contingent | DOGE: 40.71725069 |
| 0581eb39-c080-41d1-a298-095fd12c3177 | No Address on File | Contingent | BCH: 0.00010598, BTC: 0.00010598 |
| ad711aad-5bc8-4992-8274-8485a02659ef | Address on File | | BTC: 0.00000089, FLR: 52.88325, NEO: 0.15768993 |
| 89d3af87-a0c6-4d3d-be9f-4c6d5c979fb1 | Address on File | | USD: 0.19680879, USDT: 2.74805979 |
| dd368796-33e6-46fa-989d-04cd8df2288e | Address on File | Contingent | FLR: 105.1874158 |
| 901dee76-a79d-44ee-9086-974329fe21c2 | Address on File | | BTC: 0.00000075, NEO: 0.32022404 |
| 313ef9e9-4b01-4b50-b227-8641c877ae67 | Address on File | Contingent | VTC: 25.6340257 |
| 4911fbe4-12a1-441d-8717-2fb424209709 | Address on File | | ETHW: 0.56598163, XEM: 57.01100237 |
| dd913ca0-c5d4-431f-84dc-9acd09a1cdf5 | Address on File | Contingent | LRC: 10.03099572, USD: 0.00839546 |
| 61e858cc-2e43-49c1-a7a1-44150f211d0a | No Address on File | Contingent | BCH: 0.00010596, BTC: 0.00010596 |
| 792b288d-7b61-4939-9d9d-96d462134d9c | Address on File | | BTC: 0.0000001, FLR: 92.42327322, POT: 79.998, THC: 99.8 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 66b46584-f6fb-4c68-9486-89cbc1d5349f | Address on File | | FLR: 75.5475, POWR: 5.16780047 |
| 36e4409d-3fc2-4843-ae90-daff72ffeaf6 | Address on File | | FLR: 105.1732883 |
| 515c1b4d-f3f1-4ea8-8f60-fe14a64f3ad9 | Address on File | Contingent | BTC: 0.00010638 |
| a066256d-d1b3-46af-9421-313e4c18a73f | Address on File | | ETHW: 1.44233107 |
| d4406c58-c574-47ac-b423-239b9594462a | Address on File | | BTC: 0.00000052, KMD: 10, USD: 0.00597809, USDT: 0.00086764 |
| 95e429f3-d667-492c-9aba-94b71d2989ad | Address on File | | PAY: 13, POT: 115.52106742, POWR: 14.67319617, THC: 116.33895943 |
| 5b8a6163-3648-4ce1-8c40-96271f5d1fe5 | Address on File | | ENG: 816.24433832, ETH: 0.00000816, ETHW: 0.00000816, USD: 0.00703714, XVG: 211.95388889 |
| e7a748f9-d970-4bc0-b6b4-9a6b8e77a200 | No Address on File | Contingent | ZEC: 0.08914744 |
| 0a837992-cfdf-477e-a722-38f1daec4f9e | Address on File | Contingent | BTC: 0.00000001, STORJ: 9.59706237, USDT: 0.0000032 |
| dc4e2167-c9c5-456c-8c9c-f64b7c63604c | Address on File | Contingent | BTC: 0.00010613, LTC: 0.00000546, XTZ: 0.007 |
| d97685f2-845e-42f7-82a3-96e841128c02 | Address on File | Contingent | USD: 2.80132459, USDT: 0.15313016 |
| 8bbded57-4f71-49e3-bc39-c83a0e8682d8 | Address on File | Contingent | USD: 1.4506922, WAXP: 25.84260618 |
| 0229e4cb-813a-43d7-8b9a-bbd3b9de4ae6 | Address on File | | FLR: 59.90908804, USD: 1.27127199 |
| 9c58ea7b-a1fd-4068-b7da-97aaf7d99fdf | Address on File | Contingent | USD: 2.95466805 |
| 9265d038-c099-403b-9cba-0cbbcf66bca8 | Address on File | Contingent | BTC: 0.00009077, FLR: 0.151095, USD: 0.00000001, XRP: 1 |
| 24aa5ff9-a29e-4142-a867-57b744e9cb42 | Address on File | Contingent | BTC: 0.00000002, DNT: 104.54626331, USDT: 0.00567685 |
| 5b7b4cb4-628b-4f42-b7a9-a466a7973a82 | Address on File | Contingent | ADA: 0.56542269, BTC: 0.00000197, USDT: 0.01515683, XDN: 60781.03788802 |
| 6b383ceb-341f-46d8-a5b4-b1157cbbbdd3 | Address on File | Contingent | ETH: 0.00045676, ETHW: 0.00045676, USD: 2.08526873, USDT: 0.02095873 |
| db077f39-4643-42f3-be19-b3b83b35eb5d | Address on File | | BTC: 0.00005741, USD: 1.08002682, USDT: 0.2779357 |
| 37425379-4ea7-4e0f-8df9-e149c30d1cf4 | Address on File | | PART: 1, POLY: 10, STMX: 136.64383562 |
| 98209fde-9fd7-45ba-9237-8e1962734abc | Address on File | Contingent | BCH: 0.0000028, BTC: 0.00010626, USDT: 0.00158094 |
| 1c00edc2-0cc3-4992-b542-467033f6198d | Address on File | Contingent | ADA: 7.98966443, BTC: 0.00000101 |
| 937bc0dd-b2f5-4438-b297-573b26189f07 | Address on File | Contingent | BTC: 0.00000007, IGNIS: 35.70704182, RDD: 6932.18166667, USDT: 0.00049582 |
| 55139036-4043-4c48-b0d0-9edbc33ed7fc | Address on File | | BCH: 0.00000004, BTC: 0.00000024, SC: 747.73732533, SIGNA: 300 |
| 82ef7311-9945-487a-b9ac-bcf124acde8f | Address on File | Contingent | BTC: 0.00009296, ETH: 0.0002, ETHW: 0.0002 |
| 59373f28-9a23-41fd-b66b-baeefada90fa | Address on File | Contingent | ADA: 6.6221264, USD: 0.31163332, USDT: 0.216136 |
| 2f4bb58d-004f-4706-b814-7a4b32f5950d | Address on File | Contingent | BTC: 0.00010631 |
| 1c4dedc8-6632-4cca-b5fa-26b0d5beeb83 | Address on File | Contingent | BTC: 0.00000002, FLR: 1.03071288, XRP: 6.82162136 |
| 71698ff1-8265-4dbe-addd-7ceef8b94418 | Address on File | Contingent | USD: 2.95319091 |
| 6c51eb0b-f728-44b0-8231-7356e4f59943 | Address on File | Contingent | BTC: 0.0001063 |
| 41d74901-fec2-44c3-b2ea-552b41d0e766 | Address on File | Contingent | USD: 2.95303432 |
| 1c54b55f-85de-4009-833c-844e914f3e1e | No Address on File | Contingent | BCH: 0.00009875, BTC: 0.00009875, STEEM: 1 |
| c5fb41d6-00d0-4c41-b2fd-02b3a7d2fb6c | Address on File | Contingent | USDT: 2.94112229 |
| de88d4e6-3176-47c5-a5af-5dc6935de5ac | Address on File | Contingent | BTC: 0.00010629 |
| e82ff549-c8ed-4646-98cc-c9d2257a2bf9 | Address on File | | BTC: 0.00010624, USD: 0.00129244 |
| e2f9d686-46b5-43e3-b258-83b3c3625c48 | Address on File | Contingent | PAY: 275.8579, USDT: 0.00103914 |
| dadf7f9e-355b-419d-ae33-eef655b33987 | Address on File | Contingent | BTC: 0.00010628 |
| 70d8a3ae-bc50-4633-b357-9501823b6b45 | No Address on File | Contingent | ETHW: 0.00000023, OMG: 3.42753045 |
| b6e70377-6605-4d20-81ef-fdda9678c830 | Address on File | Contingent | BTC: 0.00010627 |
| c74d599e-ac9c-4e5f-89a2-19215a109662 | Address on File | Contingent | BTC: 0.00000003, NEO: 0.31306639, PAY: 7.67307692 |
| ea343a84-84ed-4ca7-8ffc-661f3e78e150 | Address on File | Contingent | BTC: 0.00010412, DASH: 0.00142515 |
| f15d29ba-8aed-4249-94ce-dcb8c522e5a8 | Address on File | Contingent | BTC: 0.00010626 |
| 57e8e677-1f5d-4941-a75e-5dc51e827685 | Address on File | Contingent | FLR: 60.93190598, USD: 1.2395115, USDT: 0.00000971 |
| 00af82f5-6253-465b-9078-3ffaf9df73b6 | Address on File | Contingent | BTC: 0.00000001, FLR: 46.43518174, IGNIS: 25.13194729, LTC: 0.00000546, PTOY: 48.23347651, VTC: 3.50184897, XVG: 234.77435571 |
| 202ae57d-2944-44c2-821a-f017b920bd26 | Address on File | Contingent | BTC: 0.0000001, VTC: 25.57296174 |
| a82b9fc9-fc58-4310-bbbf-9038fe3adbbb | Address on File | | ETH: 0.00157321, ETHW: 0.00157321, FLR: 1, USD: 0.00340907 |
| da25cfea-4bae-4964-8371-85db39a9c2e0 | Address on File | Contingent | BTC: 0.00010581, ETH: 0.00000637, ETHW: 0.00000637 |
| 1f539bee-49cb-4ed3-b2fb-88c797adad23 | Address on File | | ETH: 0.00000196, ETHW: 0.00000196, NXT: 1000, USD: 0.00607145, VRC: 0.0314747, XDN: 3000, ZRX: 0.04348623 |
| a73a4809-b681-48be-896a-57dfe9120a29 | Address on File | | ETH: 0.00040792, ETHW: 0.00040792, USD: 0.00456487, USDT: 2.18085624 |
| eb5075fc-2ca9-45bf-9a7b-9cfbb638132a | Address on File | | BTC: 0.00000004, DGB: 200, RDD: 1000, XVG: 500 |
| 9404db86-892f-46d4-966d-eadbf0159c6f | Address on File | Contingent | BTC: 0.00000005, ETH: 0.00000151, ETHW: 0.00000151, RDD: 7367.08875 |
| 0cd48c94-3840-4a02-ae80-8efce843e502 | Address on File | Contingent | BTC: 0.00000007, FLR: 0.13868462, UBQ: 104.57702631, XRP: 0.91786374 |
| cc9351d6-3351-48ed-a71f-ef73386934f2 | Address on File | Contingent | BTC: 0.00007517, USD: 0.86255138 |
| 81cf89b9-4f1f-4b63-b166-8335da26bcef | Address on File | Contingent | BTC: 0.00000047, NEO: 0.3205419 |
| ad754f81-7f7d-43f9-9af1-20e3067a590a | Address on File | Contingent | EXP: 730.96253674, MORE: 17.89395849, MTL: 0.953839, USD: 0.02445919, USDT: 0.08215716 |
| 8b8b0d5d-835f-4f22-9649-e37d49c6b0d4 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00000395, ETHW: 0.00000395, FLR: 104.7370632, USD: 0.00000003 |
| 50544f81-4b33-4dbd-8462-6cd6216aa214 | Address on File | Contingent | BTC: 0.00010621 |
| 5cc26e8e-da25-4bf8-9ad0-a605a3a7529a | Address on File | | SC: 843.02883383, USD: 0.00000172 |
| 430f7da9-40ea-4a46-94ee-1b19970e2197 | No Address on File | Contingent | BCH: 0.00000003, BTC: 0.0000019, XLM: 31.31629681, XVG: 50 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 444acbc4-76fa-40e2-81b8-69231b98e160 | No Address on File | Contingent | BCH: 0.00010578, BTC: 0.00010578 |
| bb0b11a4-4611-4b46-9d1f-56be38c25796 | Address on File | | BTC: 0.00000227, MANA: 6.09829098, USD: 0.00026539 |
| 707b8087-996d-4819-8b13-196cfaa21a7b | No Address on File | Contingent | BCH: 0.00010577, BTC: 0.00010577 |
| 4bee4666-ecd4-4f59-a6c5-eeee10df681f | No Address on File | Contingent | ATOM: 0.27115, USD: 0.07317468 |
| b8df3c68-24c9-47c3-b33e-a0837e499def | Address on File | Contingent | BTC: 0.00000007, VTC: 25.56875445 |
| 53705d33-500a-4877-8bd5-04e57ede9814 | Address on File | Contingent | BTC: 0.00010618, USD: 0.00023166 |
| 5ac639eb-1c29-41d4-a355-57ea7e067724 | Address on File | Contingent | BTC: 0.00005849, USDT: 1.31982381 |
| 18e851d6-3c8a-436e-8b35-81f11da67e72 | Address on File | | IGNIS: 50, NXT: 100, THC: 1100 |
| 415a582d-0b04-4a1a-96d8-db12a8c36a6a | Address on File | | IGNIS: 590 |
| d7e4e3bb-bb32-4198-bba9-d9ac144280f4 | Address on File | Contingent | BTC: 0.00000027, POT: 1729.01999894, USDT: 0.00309175 |
| f6ec1d8b-47c4-4f7c-9c7c-8df3c2eabfc2 | Address on File | Contingent | BTC: 0.00000007, SIGNA: 2679.97117834 |
| a28e6179-773b-4a1d-a321-c2948ad8eb26 | No Address on File | Contingent | DASH: 0.00160053, USDT: 2.87149591 |
| ca6dc13e-066e-47c0-bf3a-2a9318ad26d1 | No Address on File | Contingent | DGB: 368.70862072 |
| f62330aa-0f4a-43da-92e0-3638b65a18c5 | Address on File | | RDD: 7374.001996 |
| 2213f5f2-7044-4e80-94eb-3456b5d67cd5 | Address on File | Contingent | BTC: 0.00000127, USDT: 2.90266174 |
| 04d662ce-0dc2-4f93-a5c1-832b21363c28 | Address on File | Contingent | BTC: 0.00000121, NEO: 0.31815757 |
| 4c47bd74-a912-4c71-9725-bd445fd49b51 | Address on File | Contingent | DGB: 208.54423415, USD: 1.28098033 |
| 2ac52253-0dc9-4040-9842-e57e44377792 | Address on File | Contingent | BTC: 0.00000317, SIGNA: 2601.15 |
| 61bd931d-dc86-467d-9f27-d0c88309e19b | Address on File | Contingent | BTC: 0.00010616 |
| 64d9cc39-3063-4e5b-867e-0d4ad75ebbff | Address on File | Contingent | BTC: 0.00002153, USDT: 2.34169986 |
| 7504ded8-b8ee-43b2-a918-d04846fc61c9 | Address on File | Contingent | ETH: 0.00000631, ETHW: 0.00000631, FLR: 104.534098 |
| 9ba5660d-39a7-4819-a732-af47b2b1345f | Address on File | Contingent | BCH: 0.00000125, BTC: 0.00000084, NEO: 0.319217 |
| ca23d528-82c6-40f2-8f36-6b0bf11a3f22 | Address on File | Contingent | ARK: 0.00000001, DASH: 0.01666148, POT: 67.09993011, REPV2: 0.1827515, SRN: 68.33446939, USDT: 0.00256893, XLM: 9.68672284 |
| 6b797e53-61ee-405a-8cc4-b8c349270d67 | No Address on File | Contingent | BCH: 0.00010572, BTC: 0.00010572 |
| 95055537-cbab-4e0b-b6e1-11ae9bdd10f2 | Address on File | Contingent | BTC: 0.00000995, THC: 1214.5648814 |
| 2ea74b0c-db50-4712-a362-ad8c318128c4 | No Address on File | Contingent | BCH: 0.02645423, BTC: 0.00000006 |
| a2504a1c-db04-4086-947f-2e7c9c7d14de | Address on File | | BTC: 0.00000016, ETHW: 0.26384093, USD: 2.38157479, USDT: 0.02142138 |
| a7241b2c-d15d-4fb0-ad11-61af7bf16e7f | Address on File | | BLOCK: 7.07278614, ETH: 0.00001828, ETHW: 0.00001828, UBQ: 50, WACME: 35 |
| 0a0e742e-4bda-4ce0-9cd3-6eebe266bc01 | Address on File | Contingent | DGB: 300, IGNIS: 15, NXT: 30, SIGNA: 350, USD: 0.00406559 |
| 53616d28-552b-4d67-b6d9-e1d0ab3a9f71 | Address on File | Contingent | USDT: 2.93625177 |
| 04c5ad0f-c08c-4d98-8bb7-33178ec60908 | Address on File | Contingent | LBC: 320.39041405 |
| a8788845-5550-49a1-9d69-f949173d0bc1 | No Address on File | Contingent | DOGE: 40.59999995 |
| f3840bde-6299-4a48-a877-55fe19ae7888 | Address on File | | ETHW: 1.43850621 |
| cc126e2d-9139-420c-94a2-935aaaa120d6 | Address on File | | GLM: 9, HIVE: 0.003, LSK: 0.23662687, LTC: 0.01, SYS: 0.07169013, XLM: 0.00360516 |
| dd234ef0-5f5e-4186-9641-099c44198279 | Address on File | Contingent | BTC: 0.00000048, KMD: 10 |
| b1bf9a7a-6d14-446a-8507-883bf25bb2bf | Address on File | Contingent | BTC: 0.00010609 |
| 0a545468-5edc-48a9-9150-1cf07d3abb24 | Address on File | | BTC: 0.00000754, NEO: 0.29872163 |
| a6af51e3-52f6-469f-a686-12e9cfe22285 | Address on File | Contingent | USDT: 2.93535264 |
| ed225e76-5e99-40db-8c61-79b2cfb14a8b | Address on File | | ADA: 1.86371116, BTC: 0.00001647, MATIC: 2, USD: 0.00244056 |
| c2194ec3-2f69-4c46-8842-fd724cc7930f | Address on File | Contingent | DOGE: 30, USD: 0.76897266 |
| ebe6e0cf-50d2-4422-9c4b-f4523e563dd1 | Address on File | | BTC: 0.00000186, ETH: 0.00000255, ETHW: 0.00000255, FLR: 2.87768136, USDT: 2.79839363 |
| 63ad2547-78ae-4292-a10d-a74ad36cd882 | Address on File | Contingent | BTC: 0.00000008, NEO: 0.32129009 |
| d73f8e3d-e996-43b2-a395-f811107ab8fb | Address on File | Contingent | SC: 598.4, USDT: 0.00117998, XDN: 22.37, XLM: 9.5 |
| 29d923f1-867e-48e3-9d86-97bb96d2e9e0 | Address on File | Contingent | THC: 1044.2839196, USDT: 0.6464395 |
| 7404c5f7-1ea5-482d-a94c-9dfc25aa5f21 | Address on File | Contingent | BTC: 0.00000531, VTC: 7.37455496, XVG: 1025.58947548 |
| 610aa81e-77d6-4ac9-b4b7-042af4fd977d | Address on File | Contingent | BTC: 0.00000001, KMD: 0.0000001, LSK: 0.7912099, NAV: 1, NEO: 0.00000007, NXT: 0.00000035, THC: 276.68535619, UBQ: 0.00000003, USDT: 1.60600706, VTC: 0.00000006 |
| 112e9a8d-be76-4051-b01a-d0daccf87899 | Address on File | Contingent | USD: 2.94628 |
| b30993fe-9f09-41a6-a0a6-ab23d1d4c044 | Address on File | Contingent | USD: 2.9462025, USDT: 0.00007378 |
| aa473a25-61cc-4060-b5e9-f1105f5d34e8 | Address on File | Contingent | BTC: 0.00009559, KMD: 0.03602596, USD: 0.28005639 |
| 0f6d28d0-4925-412c-b1fc-c3ce5fda9b1b | Address on File | | DASH: 0.0066, NEO: 0.1, RDD: 3000, STRAX: 0.5, XEM: 10 |
| a74431ed-a6f7-4d88-aebd-820087d6e89b | Address on File | | ADX: 0.05030795, ETHW: 0.09625817, FLR: 29.16126742, GAME: 0.07697564, IGNIS: 4.93605215, NEO: 0.02706069, NXT: 9.87210429, OMG: 0.49673066, STRAX: 0.13953278, USDT: 0.0042597, WAVES: 0.64907066, XVG: 24.79199158 |
| 348a06b9-daa2-4ef9-b06e-babe3c4c03d5 | Address on File | Contingent | DGB: 101.31178674, DOGE: 25.15505725, USD: 0.30900413 |
| c7092c0d-d2ee-4cf8-8959-d31fa54b0a9b | Address on File | | BTC: 0.00000333, EOS: 2.52462204, USDT: 0.56207452 |
| d172f0c5-2487-44fb-b846-f5569d68253c | Address on File | | ADA: 0.03606684, BTC: 0.00010554, LTC: 0.00000546, USD: 0.00000002, USDT: 0.00000001 |
| 82f7f29b-28a7-474a-8209-720249be0227 | Address on File | Contingent | BTC: 0.00010603 |
| 9da041e8-13fe-4f4b-bb79-b8d5c51d0ed3 | Address on File | Contingent | DOGE: 40.57304283 |
| fbb2c06c-4646-4b61-bf64-7f037f3651ad | Address on File | | BTC: 0.00000001, DNT: 1.0305, GAME: 218.79146982, PPC: 0.00000001, USD: 0.00921467, USDT: 0.00000001, WAXP: 1.01167149 |
| fd1bc16b-9ca5-4f72-8a7c-25de31acbe29 | Address on File | Contingent | BTC: 0.00000009, FLR: 0.755475, LTC: 0.01, XRP: 5 |
| 3d676451-2968-425f-a3d6-a5e28ccfd57b | Address on File | Contingent | USD: 2.94491226 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 478afeb4-4833-4fa1-be13-2e898bb4aa70 | No Address on File | Contingent | BCH: 0.00010558, BTC: 0.00010558 |
| e1a50c75-9844-44c9-9d6f-494b066cd1ac | Address on File | Contingent | BTC: 0.00000012, XLM: 32.86619866 |
| aea7820f-511c-41fe-8748-82ea8f1cc380 | Address on File | Contingent | BTC: 0.00002844, IGNIS: 34.31976984, SC: 566.60537361 |
| 3bc3bc46-d917-4e00-a4fb-97e2263c6aee | Address on File | Contingent | DOGE: 40.56190679 |
| 23e00fda-ebc3-4aa2-8181-4ece39bbff4a | Address on File | Contingent | BTC: 0.000106 |
| d49cddb5-1fcc-45d9-bc90-a7e015ea896a | Address on File | Contingent | BTC: 0.000106 |
| 33cbd13b-9f70-4ec3-97f9-60ab4b1342d6 | Address on File | | ETH: 0.00060553, ETHW: 0.00060553, FLR: 3.7743531, USD: 1.58717837, USDT: 0.12714209 |
| a0523151-6480-41f2-9747-82681cfa8c6c | Address on File | Contingent | USD: 2.94461648 |
| f71005e4-2f53-46dc-8328-9e546647899f | Address on File | Contingent | GAME: 226.21922056 |
| bfbb1989-ffc8-4737-a90b-82addf942295 | Address on File | Contingent | FLR: 104.5100416, USD: 0.00775351 |
| ed61e3e3-43d5-4e98-96a7-0c1fef7b48c3 | Address on File | Contingent | BCH: 0.00000014, BTC: 0.00000026, ETH: 0.0005, ETHW: 0.0005, NEO: 0.21917438, USDT: 0.0004114 |
| 2be4e92f-c410-4e24-a795-38050151ae9c | Address on File | Contingent | BCH: 0.00000813, DCR: 0.00878116, KMD: 0.07889914, VTC: 24.07962643 |
| 1e3b7caf-adfc-4feb-b548-3851e14f68df | No Address on File | Contingent | DOGE: 40.55571426 |
| 06740d56-ada2-4f35-b2a1-1301358d5eef | Address on File | Contingent | USD: 0.14974222, USDT: 0.17277549, XVG: 1379.49361829 |
| 47db431a-4a00-479c-af26-06a34cd39f44 | Address on File | Contingent | BTC: 0.00010598 |
| b8a6fd6d-aa7d-4ff0-877f-7b58149ba594 | Address on File | | BTC: 0.00005606, FLR: 20.397825, USDT: 0.81021524 |
| 27b65782-d830-4c68-9080-77efc7fbb0fd | Address on File | Contingent | BTC: 0.00000003, FLR: 104.7346674 |
| 0cb4796a-93d1-494a-86fd-6c8b7b5f4061 | Address on File | Contingent | GEO: 5, USD: 2.86315713 |
| f75eb848-e3cf-4f35-8ce8-9dde0e0fd237 | Address on File | Contingent | BTC: 0.00001492, ETH: 0.00092395, ETHW: 0.00092395, USD: 0.46023792, USDT: 0.35268574 |
| 36399145-cc03-4a50-9831-c8b736edf2c9 | Address on File | Contingent | DGB: 367.95153924 |
| 94cdb3c4-005c-4845-9d0b-d40b21045d96 | Address on File | | BTC: 0.00004589, DTA: 850, LTC: 0.00002394, MER: 2, PMA: 2298.821875, THC: 60.30834341, USD: 0.00961754, USDT: 1.47580849, XLM: 0.1676243 |
| 7015ea82-a0e2-446d-bc50-d31bd88c0a5a | Address on File | Contingent | BTC: 0.00000004, RDD: 7355.15197266 |
| af30b771-f486-4f70-9323-5cc13ad61f77 | Address on File | | BTC: 0.00000056, RDD: 7318.66560976 |
| 8a375328-98bd-46e2-8bcf-a2cad89ebf9d | Address on File | Contingent | BCH: 0.00000072, BTC: 0.00000038, NEO: 0.30274946, PIVX: 0.70098549, USDT: 0.00345614 |
| d5cb6e36-de28-4859-99d8-4ae4bbf52b37 | Address on File | | USD: 2.63499871, USDT: 0.30664193 |
| 61b3d5c4-52ad-4251-b60a-be7b59ce96cb | Address on File | | BTC: 0.00000005, XVG: 1548.13760294 |
| 76c7087d-f30e-42a3-8a72-f274bba25f20 | Address on File | | ADA: 1, BTC: 0.00000684, SC: 500, SIGNA: 575, USD: 0.00398614 |
| 6d317aa1-aedc-462b-a749-a8cf77a9247a | Address on File | Contingent | ARK: 0.234756, ENG: 1, ETC: 0.00005174, GAME: 0.91469193, GLM: 0.69426752, KMD: 0.02141514, LSK: 0.29581077, LTC: 0.02357005, NAV: 0.14778324, OMG: 0.17616542, PAY: 0.06642161, PTOY: 0.46684592, QTUM: 0.0093944, USDT: 0.37373416, VTC: 0.11752397, XRP: 0.04662059, XVG: 7.99999815 |
| 263449a9-dc60-42af-8905-a6849bc99b6b | Address on File | Contingent | NEO: 0.32101836 |
| 6e1b4422-569b-40f3-8c5f-31e385d03311 | Address on File | Contingent | ADX: 0.00000008, BTC: 0.00000003, ENG: 0.00000003, GNO: 0.00039821, NXS: 0.00000024, POLY: 0.00000034, PRO: 0.00710147, REPV2: 0.00057998, USDT: 2.87732967, VEE: 0.4222973 |
| 3732858e-22a4-4f66-b6ca-d8bcbefe1cf3 | Address on File | | RVN: 25.00043844, TRX: 22.55639101, USD: 0.87193591 |
| d4cfbf43-2291-4359-9803-a6c9d313d45c | Address on File | | BTC: 0.00000001, DASH: 0.04, FLR: 15.1095, KMD: 2, POT: 150, USD: 0.00419245 |
| 986fef5b-854e-462b-8e00-52af387220d6 | Address on File | Contingent | BTC: 0.0001059 |
| d9c63650-922a-4399-94a6-c69123b5679f | Address on File | Contingent | BTC: 0.00002638, ETH: 0.00000362, ETHW: 0.00000362, NEO: 0.24029907 |
| 23e2358f-988e-4a9f-8185-b6341097a4d5 | Address on File | Contingent | LTC: 0.00000546, USDT: 2.92975504 |
| 55228083-d6e4-4f2a-86c2-4d9a848bd1cc | Address on File | Contingent | BTC: 0.0000001, DGB: 81.53739325, FTC: 12.41208039, MONA: 1.61858715, VTC: 1.30308549, ZEN: 0.18073028 |
| dcb10201-842e-4ebe-b3ae-d253eb1af263 | Address on File | | ADA: 1, BTC: 0.00000038, ETC: 0.01763219, ETH: 0.00022626, ETHW: 0.00022626, NEO: 0.19722611, USDT: 0.01429929 |
| 15d5699d-f47d-468b-a11e-c10f3a841229 | Address on File | Contingent | BCH: 0.0001318, NEO: 0.31937773 |
| 0bd78ae9-8fdd-48c5-9a37-2040a8c598e2 | Address on File | Contingent | NEO: 0.32055169, USDT: 0.00389125 |
| c729cd8f-c18d-4aa1-aacb-8b995ab8245d | Address on File | Contingent | ETH: 0.00001033, ETHW: 0.00001033, USDT: 2.91048059 |
| 6048bbcd-82b5-4b94-bdf3-361a6d466681 | Address on File | | USD: 2.94105491 |
| 94c602d9-d303-4c92-9632-e8517e2ed25c | Address on File | | DOGE: 40.5096503 |
| 2c9614b5-5cd1-40b8-9075-68607a61c9bc | Address on File | | USD: 2.94097819 |
| e445cd98-75e7-41c8-b5e4-f8f00d3575a6 | Address on File | Contingent | BTC: 0.00000007, NEO: 0.26688673, OMG: 0.15423522, PAY: 33.65628983 |
| 58aba761-decd-48f9-8d28-9794a2ded2c1 | Address on File | | BTC: 0.00010586, USD: 0.00000004 |
| 558ab658-45e3-44db-b85f-f80cdf06ff1b | No Address on File | Contingent | BTC: 0.00001875, SNT: 100 |
| c4736a02-cc1d-4f4e-a800-3f5ac2ed7bfa | Address on File | | ADA: 0.6469546, HBAR: 48.07845906, USD: 0.06920979 |
| 217042b9-8135-4d94-941b-b03b63a527b5 | Address on File | Contingent | USD: 2.94081124 |
| 4a79fa20-26e6-4dda-842c-ef64e51880c0 | Address on File | Contingent | POLY: 0.66412095, USDT: 2.81133522 |
| 7a8f51d2-e404-4ba7-a2ad-b69cbe447a89 | Address on File | Contingent | USD: 2.94073458 |
| 08f73bb4-dc06-4491-8467-6cce0ea3c19a | Address on File | Contingent | MANA: 6.21179457 |
| ba219b76-9294-458a-a6de-8ff913b87ecd | Address on File | | ADA: 0.69248023, DOGE: 0.96461659, HBAR: 0.57190778, RDD: 6127.34090909, RVN: 0.17021277, USD: 0.00007054, XRP: 0.30583926 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f47d55a0-aaf9-45ae-b487-8f8d77309079 | Address on File | Contingent | HBAR: 53.66027199 |
| e9ea0840-5dfc-4379-98f0-6840ad7b9b57 | Address on File | | BCH: 0.00394202, ETHW: 0.62401852, IGNIS: 0.00516963, LTC: 0.0140427, USDT: 0.12902651 |
| 04064df3-8496-4324-a573-4b0e44f0c17d | Address on File | | DOGE: 40.49969791 |
| c1937a6d-8236-4092-8377-c63d7b7f4ed9 | No Address on File | Contingent | BCH: 0.0001, BTC: 0.0001, LTC: 0.00194 |
| a94cbdf4-6e9b-4352-b0dd-46c7518e3909 | Address on File | Contingent | USD: 2.94023903 |
| bbfd2b4c-7a45-47e8-adc1-e533eb1f94c4 | Address on File | Contingent | USD: 2.86149669, USDT: 0.07829015 |
| 4169136e-64f8-4446-840e-49b631ca56a2 | Address on File | Contingent | BCH: 0.00000012, FLR: 25.64731813, SC: 170.20971774, USD: 0.39138678, XLM: 13.76823836, XRP: 0.00000005 |
| edb4882a-749d-468b-bcf6-24577d8c86ed | Address on File | | FIRO: 0.2226036, GALA: 0.00023543, LTC: 0.03264832, USD: 0.00697462, USDT: 0.00000001 |
| f95264a4-3624-4cc9-8728-8a85e3aa4835 | Address on File | | BTC: 0.00006899, ENG: 325.63055214, USD: 0.01381514, XLM: 0.00000075 |
| d3e5f399-a12e-4091-899f-f77e9dfadae9 | Address on File | Contingent | BTC: 0.0000119, MEME: 45.29693871 |
| a1421d39-a957-4f0a-9031-587df9a698a1 | No Address on File | Contingent | BCH: 0.0001054, BTC: 0.0001054 |
| 422b2820-8b00-423f-a4b3-14665d94b7d2 | Address on File | Contingent | BTC: 0.00000001, USD: 0.14144782, VTC: 24.267558 |
| 3b0b35b3-cb40-4700-b49c-1edd86539456 | Address on File | Contingent | BTC: 0.0000294, FLR: 75.5475 |
| bb226caf-5a04-4835-a1d3-4aa71983992c | Address on File | Contingent | BTC: 0.00000017, FLR: 104.3610806, USD: 0.00128241, USDT: 0.00095554 |
| 88b96ccd-0eb8-41c0-8c4d-02da81e02214 | Address on File | Contingent | LTC: 0.03776325 |
| 2574e335-147d-44c8-8317-7b4e34601837 | Address on File | | FLR: 19.64234982, IGNIS: 140.81049182, NXT: 281.62098364, SIGNA: 50, USD: 0.00001138, USDT: 0.00357562, XVG: 440.09998875 |
| c04f9628-4148-4d01-b411-a815992e2964 | Address on File | | BTC: 0.0000323, ETH: 0.00098341, ETHW: 0.00098341, USD: 0.00000003, USDT: 0.21590516 |
| 603fdf97-79df-4a62-a82a-3f10d9ff9fa4 | Address on File | Contingent | BTC: 0.0001058 |
| ad7b4c6d-55d8-4ed2-ab3e-215a5dca12da | Address on File | Contingent | BTC: 0.0001058 |
| a22ea402-b99a-4e0b-8d06-6a2fa43c4664 | Address on File | Contingent | FLR: 3.172995, XVG: 1500 |
| e975c995-7873-4ad6-a964-19bdac67b8b8 | No Address on File | Contingent | BCH: 0.00008927, BTC: 0.00008927, XLM: 5.01837681 |
| af8227cf-01c9-403a-beeb-800c5bcfb745 | Address on File | Contingent | BTC: 0.00000001, USD: 0.03553118, USDT: 2.89164916 |
| b0115fb6-c2d1-4088-abb0-5635c384990f | Address on File | Contingent | EMC2: 10.0358274, FTC: 5, MORE: 17.01779005, OK: 2.28447263, OMNI: 1, THC: 6.28477905, UBQ: 4.63608477, USDT: 0.68003312, XLM: 10, XWC: 0.2 |
| fddc3b06-2c1a-46a6-822c-ba5ca8e30d50 | Address on File | Contingent | ADA: 0.18911273, FLR: 0.43784577, SIGNA: 170, SNT: 50, USD: 0.00781942, XMY: 500, XRP: 2.89781774, XVG: 100 |
| 373cb088-3cb2-4146-9692-58ef26c0c6fb | Address on File | Contingent | LBC: 49.99510455, UBQ: 101.58916895 |
| 780904b3-e0df-4d55-b42f-e9608679b861 | Address on File | Contingent | BTC: 0.00003523, SC: 560 |
| 109381a0-b565-440e-979d-56125798c1f6 | Address on File | Contingent | BCH: 0.0000435, BTC: 0.00002521, ETH: 0.00084694, ETHW: 0.00084694, XEM: 21 |
| a5c07cdd-d604-43c7-be86-ca5f37bad59a | Address on File | | ADA: 1.14511801, ETH: 0.00135737, ETHW: 0.00135737 |
| c961ba9f-77de-4a79-aa5c-e2a663da1074 | Address on File | | NEO: 0.1859451, PAY: 84.70138324, WACME: 9.8815492 |
| fb96cf96-8281-48cd-a2ff-61e7def3611d | Address on File | Contingent | ADA: 0.11146357, USD: 2.89745363 |
| 76126125-4356-4368-baa5-19eb4f327c25 | Address on File | | BTC: 0.00001058, DASH: 0.002, ETHW: 0.00000743, NEO: 0.02943219, OMG: 0.67092666, PAY: 0.84678162, POWR: 0.67183857, QTUM: 0.49, STRAX: 0.68095127, USD: 0.00000001, USDT: 0.00361411, XRP: 0.00940235 |
| e784bf5c-57e6-459f-becd-6b64d8be8d07 | No Address on File | Contingent | LTC: 0.03774639 |
| ccd8b20a-e5c2-4e41-b70c-a20898d3b6db | Address on File | | USD: 0.00000001, USDT: 2.92645044 |
| 401f2d74-c04c-40f0-8a8d-13f5736b9450 | No Address on File | Contingent | BTC: 0.00001016, IGNIS: 250.54197721, NXT: 501.08395441 |
| 813a6fb7-fcb8-4ca2-ac53-c3fa57c1a119 | Address on File | Contingent | BTC: 0.0000461, ETH: 0.00067782, ETHW: 0.00067782, USDT: 0.39768476 |
| 68169bb3-141f-4a35-ad07-cbaf0d6ed97b | Address on File | Contingent | NAV: 32.66095406, XLM: 2.48673608, XVG: 751.88442211 |
| eb332f57-84a1-4992-b428-3d7e5c92e558 | Address on File | Contingent | BTC: 0.00000004, ENG: 12.5, ETH: 0.00156144, ETHW: 0.00156144 |
| b6fd7256-d69d-4be5-8097-6c9c4c2263be | Address on File | Contingent | BTC: 0.00002784, ETH: 0.00000009, ETHW: 0.00000009, FLR: 0.755475, XRP: 5 |
| ecafc93a-f4d6-4f37-9479-62de7c8612e4 | Address on File | Contingent | VTC: 25.47865076 |
| 025d665b-5d05-4507-bafc-a79108dbda74 | Address on File | | BTC: 0.000001, ETH: 0.00000058, ETHW: 0.00000058, XLM: 32.50077751 |
| d9aaecb1-fabc-4d47-9725-f04e015464c7 | Address on File | Contingent | BTC: 0.00010549, USD: 0.00704724 |
| f50474b3-a8ee-4a9c-b929-c5ca4bfc7aa9 | Address on File | | NEO: 0.32052002 |
| 7a1d1701-fcc1-41e2-bd9d-25f399eb6a5a | Address on File | Contingent | BTC: 0.00010574 |
| 186a8528-41ec-47b3-81f3-e97d1a9fc45c | Address on File | | USD: 0.00361947, USDT: 2.92209874 |
| 2f840b96-678c-4c5d-89a3-6001a48f4278 | Address on File | | BTC: 0.00000093, USD: 2.89603506, USDT: 0.01539609 |
| 55d0a935-fc2d-4aa9-8df2-4e64c4b238a3 | Address on File | | BTC: 0.00010534, USD: 0.01086209 |
| b14128a7-b5b5-4c0a-b775-71226826e771 | Address on File | Contingent | ETH: 0.00158258, ETHW: 0.00158258 |
| 8565d933-dc72-4c1d-abaf-d95359ed1abb | No Address on File | Contingent | BCH: 0.0001053, BTC: 0.0001053 |
| e1d6126e-38a5-46b2-a2ab-7ef5d4b6a692 | Address on File | | FLR: 104.5199663 |
| 3b40b7bd-835c-4c98-934d-505fca7dd54e | Address on File | Contingent | BTC: 0.00010572, USDT: 0.00000002 |
| b7e92821-461a-413a-bd3c-39154be1ce39 | Address on File | Contingent | USD: 2.75857795, USDT: 0.17766179 |
| 3f0b8f6b-7019-4412-9783-caae999481af | Address on File | | BTC: 0.00000167, ETH: 0.00003977, ETHW: 0.00003977, FLR: 0.00001848, XLM: 0.00128995, XRP: 0.00012232, XVG: 1482.37655376 |
| c3daf7ca-9c06-4048-9f48-9ba479f02764 | Address on File | | USD: 2.93684665, USDT: 0.00000089 |
| 93f68bb8-ea09-41dc-9aa3-a9b5ac670e78 | Address on File | Contingent | BTC: 0.00010571 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 8f23ada3-1a43-45b4-a398-1d9246077cad | Address on File | Contingent | BTC: 0.00003841, FLR: 34.65907729, IGNIS: 84.5, NXT: 169 |
| 4a0f8d80-1f52-47f6-b74c-795fbc846eb7 | Address on File | Contingent | FLR: 104.507375 |
| 2661b2cb-8aca-4ba9-950e-410e9cb41f47 | Address on File | Contingent | SC: 839 |
| 586e5f53-2ccc-4f00-baf6-6ea7cb6c40a9 | No Address on File | Contingent | BCH: 0.00010527, BTC: 0.00010527 |
| 4c741d4a-c334-4fdb-8130-c87b2c8f26de | Address on File | | ADA: 2.71026384, BTC: 0.00000016, POT: 1136.21471831, USD: 0.00767008 |
| 989a37cd-92f6-4cdb-b1b1-f59c1f0024bd | Address on File | | FLR: 86.21763497, USD: 0.0009662, USDT: 0.28698767, XTZ: 0.24565 |
| 63cc924a-28c5-453f-9673-0230ac4b4492 | No Address on File | Contingent | ARK: 10.48612195 |
| 2decd7a2-c8f1-4e55-b251-a0bb16ef8e0e | Address on File | Contingent | DOGE: 22.55636444, MONA: 0.15371608, SC: 351.272, USD: 0.00551372 |
| be4be808-ab25-4cf0-8b4b-16bcd37bf32f | Address on File | Contingent | LSK: 1.59875732, LTC: 0.00657157, PIVX: 4.72386026 |
| 11253aa2-20b1-4032-be70-2b1f31cb64c3 | Address on File | Contingent | ARDR: 0.94998737, TUSD: 0.45131564, USDT: 2.38032658, ZEN: 0.00127098 |
| aba64db7-38b0-4e22-a487-1939d9bf9c9e | Address on File | Contingent | BTC: 0.00004906, USD: 1.57293027 |
| 1068537e-b31b-4194-931d-3053573802d5 | Address on File | Contingent | SC: 404.77957563, SRN: 425.4262988, USDT: 0.7925506 |
| 7296d6d7-ec40-47bd-9808-e227d87f015d | Address on File | Contingent | BTC: 0.00000191, VTC: 25 |
| 29b414be-cba4-428b-acde-004ee82d0d02 | Address on File | Contingent | FLR: 101.4010028, IGNIS: 17.21854305 |
| 1529b636-9f62-4fee-b7ca-fecf71c6509d | Address on File | Contingent | BTC: 0.00000085, ETH: 0.00000742, ETHW: 0.00000742, FLR: 0.11686717, POWR: 5.91265338, SBD: 0.507, SIGNA: 8, USDT: 0.00587022, XRP: 0.77346815 |
| 93bb3dc8-715a-4498-bdd6-917188cc3b5a | Address on File | Contingent | BTC: 0.00010566 |
| b6b7c451-542a-4dcf-bb7f-2ee6db67751d | Address on File | | BTC: 0.00010566 |
| 73fd3e72-7812-445e-b448-f6ce5656ae0b | No Address on File | Contingent | BCH: 0.00000373, BTC: 0.00000373, BTS: 329.21753912 |
| 37fee6bb-8acb-4594-870c-09ac091ab7b1 | Address on File | Contingent | USD: 2.93528806 |
| e3c6b172-bd92-4589-90b3-fffc9afcd680 | Address on File | Contingent | BTC: 0.00009501, EXP: 118.20080463 |
| 505977bd-0f0c-4593-8a12-869395ec96d4 | Address on File | | ADA: 6.17318222, BCH: 0.00000011, IGNIS: 19.37984496, STORJ: 0.00005028, USD: 0.57739156 |
| 8ae76a8a-31b8-4677-9ba2-ca3b26445e50 | No Address on File | Contingent | BCH: 0.00010522, BTC: 0.00010522 |
| bebf7f00-3ddc-42b0-bd39-816130b03324 | No Address on File | Contingent | BCH: 0.00010522, BTC: 0.00010522 |
| 3a289c9d-5f30-4941-bcbb-2c0ed4bb60ee | Address on File | | BTC: 0.00000123, RDD: 7161.39539062, USDT: 0.03596193 |
| 9b9ad8ba-839b-4e9b-be35-46c614d400b9 | Address on File | | USD: 2.93482501 |
| 7644130a-9b87-4f97-bb5c-8ed659bfff24 | Address on File | Contingent | UNI: 0.58963533 |
| 0f774a5a-bb65-48b4-ad7e-e8c31530cf44 | Address on File | Contingent | BTC: 0.00010563 |
| 6c3a31be-aaae-4958-bd29-ac07fd4c07a9 | Address on File | Contingent | DGB: 35.35562615, DNT: 81.88432836, IGNIS: 5, NXT: 10, SIGNA: 254.52615793, USD: 0.00942041 |
| a278e2ea-ad72-482c-b69f-d60559cd0acc | Address on File | | BTC: 0.00002079, NEO: 0.079, USD: 1.49471791, USDT: 0.13744493 |
| c06e634d-377f-4b87-9bac-525a7b096d14 | Address on File | | UBQ: 120, USD: 0.00623405 |
| 4a4c6b40-6dd4-4913-adf4-b567dcec5d7f | Address on File | Contingent | BTC: 0.00010562 |
| e1a245df-a94a-4564-adc7-6a5846c580b0 | Address on File | | BTC: 0.00010562 |
| c03ae478-2e01-4270-9927-eebdb18e230b | Address on File | Contingent | BTC: 0.00000156, USD: 1.76126241, USDT: 1.12499879 |
| ae244d82-6ac0-4cbd-ba5b-47f6f0098cd8 | Address on File | | BTC: 0.00001534, FLR: 89.25009063 |
| 0249e378-5ddb-4c4d-b2bb-b1578cece2a5 | Address on File | | KMD: 10 |
| 5187f77f-079e-472d-923f-c55d2c0e8ad9 | Address on File | Contingent | KMD: 10 |
| 944548cd-ae4a-438c-8332-d99741f6d6e3 | Address on File | Contingent | KMD: 10 |
| 398a2c16-b495-4a6d-b017-d720afa392a4 | Address on File | Contingent | FLR: 1.02417896, XRP: 6.77837757 |
| 80a6bddd-0694-4588-9894-ca6d1e3ebf40 | Address on File | Contingent | DOGE: 29, FLO: 0.01, RDD: 496, XEM: 20 |
| f465245c-ef2c-474e-af74-dc7895fb6167 | No Address on File | Contingent | BCH: 0.00000009, BTC: 0.00000002, DOGE: 40.4 |
| d455ac01-c270-47c6-ab80-98bce228e183 | Address on File | Contingent | BCH: 0.00000031, BTC: 0.00000004, DASH: 0.06026028, GAME: 0.00694393, XVG: 218.1924733 |
| e2985d58-73bf-48f6-b8d7-0401dcb619d3 | Address on File | | USD: 0.00224, USDT: 2.25849252, WACME: 20 |
| 6a488c32-39f8-415a-b8dc-2f896b02dce7 | Address on File | Contingent | IGNIS: 7, NXT: 14, SC: 815, USD: 0.00671268 |
| e92a862f-1b1c-4395-b754-266bca996817 | Address on File | | BTC: 0.00010559 |
| 2e67bfd8-651d-4baf-85da-5a6ef9e2b1ea | Address on File | Contingent | THC: 1000, USDT: 0.72904539, XEM: 0.03949918 |
| a2674259-b30c-4959-94f9-fa4c04f7f656 | Address on File | Contingent | ETH: 0.0015804, ETHW: 0.0015804 |
| a9746f0f-4016-43ef-ae59-ebf2f585ef3f | Address on File | Contingent | BTC: 0.00000007, LTC: 0.00000546, RDD: 7316.89269231, USDT: 0.00402339 |
| 8f9b3c71-37a8-4009-90f0-56c484f0a642 | Address on File | Contingent | NXT: 1047.10286547, USDT: 0.00126538 |
| e4c66da4-7438-428a-9350-d0c8d750dad4 | Address on File | Contingent | SC: 838.04506098 |
| 358f1d3f-6457-4307-a630-c743264341c2 | Address on File | | IOC: 80.34669094, USD: 0.01632114, USDT: 2.45703781 |
| 4438ed4a-10bd-477e-8b33-45fa609c5cd8 | Address on File | Contingent | BTC: 0.00000008, XVG: 1542.51474531 |
| 88da8f98-a450-4638-ab52-59d0951d10a5 | Address on File | Contingent | NEO: 0.32 |
| ed6b079c-b27b-439a-b595-d080faa68eec | Address on File | Contingent | BLK: 6.96775662, LTC: 0.00620648, USD: 2.36538267, USDT: 0.00690304 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 54b02f60-ba7a-4355-9fa2-1fa21acea183 | Address on File | | ADA: 0.0000049, ATOM: 0.0000003, BCH: 0.00000002, COMP: 0.00000005, DAI: 2.70673154, ENJ: 0.00000015, EOS: 0.00000015, GAME: 1.6403802, GRT: 0.00000001, HIVE: 0.00000011, HNS: 0.00000264, LINK: 0.00000019, MONA: 0.39016101, OMG: 0.00000009, RDD: 0.00027599, RVN: 0.00000093, SC: 0.00018737, SNX: 0.01, STRK: 0.00013592, TRX: 0.00000015, UBQ: 0.00000013, UMA: 0.00000017, USD: 0.00956043, USDC: 0.00000006, USDT: 0.00478758, VAL: 0.00000006, XDN: 2.85192129, XLM: 0.00000008, XMY: 5.19891978, XVG: 0.00000075, ZRX: 0.00000301 |
| 6d3bb44b-cb25-4e3c-af92-63f79815bbb8 | Address on File | Contingent | BTC: 0.00000011, XVG: 1541.87159587 |
| d76b4217-9719-4e76-861f-baccc8cd9766 | Address on File | | ETH: 0.00001429, ETHW: 0.00001429, FLR: 103.4165849 |
| d1386cfd-5d14-4122-a8a2-75dbe4c5115e | Address on File | | ETH: 0.00158002, ETHW: 0.00158002 |
| 069828b1-75a2-49b7-80b1-1871ee966bfd | Address on File | Contingent | BTC: 0.00001027, HNS: 140.05720362 |
| 10c8d3c1-9756-4318-9208-2f1773e00ded | Address on File | Contingent | BTC: 0.00010555 |
| 09c78efa-d926-42af-b04c-4ef2c15fccd8 | Address on File | Contingent | RDD: 1498, SC: 666.56 |
| 9e484fb9-d0ec-42e7-9d2c-f40eeabbe221 | Address on File | Contingent | BTC: 0.00008565, XVG: 290.8985625 |
| 6eb4c22b-d535-46a0-84ed-ec79b6f5499f | Address on File | | FLR: 0.21114421, USD: 2.327265, XRP: 1.39742683 |
| 8b65690c-eda0-4b20-862f-f58ae1ac3184 | Address on File | | RDD: 7000, XDN: 3000 |
| c74e6bad-ad7a-44d4-a39e-201ba5b5f39d | Address on File | Contingent | BCH: 0.00000027, ETH: 0.00000278, ETHW: 0.00000278, XLM: 32.7032253 |
| 25fd12a5-4076-4f7a-afe6-73f05f31bbd0 | Address on File | Contingent | BTC: 0.00000001, LSK: 2, NXS: 15, POT: 75, USD: 0.00952784 |
| 24a39256-3b75-4d85-a63b-2d5b215a5a7c | Address on File | | BTC: 0.000045, USDT: 1.67509818 |
| b7e03497-130c-4e13-8544-c754e5554795 | Address on File | Contingent | BTC: 0.00000002, SC: 837.51791667 |
| d5e6138d-e7cf-4b2b-a881-f96d44cee63a | Address on File | | ADA: 6.83090148, USDT: 0.42866821 |
| 3468bd3b-2b05-4aa3-b8d3-c4975f4732a4 | Address on File | | BTC: 0.0000001, SIGNA: 2662.73100616 |
| f77447fc-6a7e-4047-a8a2-71ec9c6d9a8e | Address on File | Contingent | BCH: 0.0000024, BTC: 0.0000024, NEO: 0.3125833 |
| 8b1f008b-715d-452b-a510-9557be1f360c | Address on File | Contingent | BTC: 0.00008787, SC: 140.14999785 |
| a9951ece-3de8-4288-b0ff-5f423fac3c00 | Address on File | Contingent | ETH: 0.00120918, ETHW: 0.00120918, NEO: 0.075 |
| b24ec9f7-d567-4950-8517-5bc60c626509 | Address on File | Contingent | BTC: 0.00006029, IGNIS: 25, NAV: 25.01055096, NXT: 50, USDT: 0.00616475 |
| 4fb772ce-a2cb-4532-8786-a383c106a4de | Address on File | Contingent | BCH: 0.02623477, LTC: 0.00000546, USDT: 0.00902291 |
| 1f4a4dd4-cee9-42d5-b415-591af62718fe | Address on File | Contingent | ETH: 0.00000627, ETHW: 0.00000627, NEO: 0.31858919 |
| ddaf5639-8353-4b40-aefd-1f784be09c44 | Address on File | Contingent | BLK: 50.55482884, BTC: 0.00008531 |
| 48a96a67-0b21-4115-9e89-d8147974e43c | Address on File | Contingent | BTC: 0.0000666, FLR: 38.46379411 |
| 290e1615-0a7f-4ec9-84c1-1ecc481cbbd0 | Address on File | Contingent | BTC: 0.00010473, NEO: 0.001, USDT: 0.01224601 |
| d0d7a5ca-7a9a-4a41-b7bb-5db647e12427 | Address on File | Contingent | BTC: 0.00002529, RDD: 4978.79012195, XDN: 5375, XEM: 0.00002371 |
| b5cc79ab-60d4-475f-80cb-a03355bdd429 | Address on File | Contingent | USDT: 2.91915279 |
| 97c53d0c-c694-43b4-a0e0-da00d221d151 | Address on File | | ETHW: 0.49565103, RDD: 4788.03136391 |
| 80112cbb-fe12-4273-9c21-037e760a0a29 | Address on File | | USD: 0.00037165, USDT: 0.22072332, XVG: 1425.68918603 |
| 415b0596-4085-40a2-8155-e7d46e5ae7a8 | Address on File | | BTC: 0.00000002, USD: 2.92995993, USDT: 0.00000001 |
| 6d5916b9-56a9-4d66-850b-cb74c26d7977 | Address on File | | RDD: 5022.6719089, UMA: 0.3408, USD: 0.00152801 |
| 149c3827-1586-492b-b161-fbc875aa8a09 | No Address on File | Contingent | BCH: 0.00010506, BTC: 0.00010506 |
| e657a360-0185-402b-9e3c-862a3214abde | Address on File | | FLR: 104.25555, USD: 0.00067267 |
| 0f266726-0ac4-472d-8375-13de7b729cf4 | Address on File | Contingent | USDT: 2.91851457 |
| 8850e012-5dac-4d28-9860-601b25d5959d | Address on File | | USDT: 2.91842832 |
| 3404dc84-09a7-46cc-862b-595e74967b1f | Address on File | Contingent | BTC: 0.00010547 |
| bc6fbfc9-6f5d-429b-aaa2-ce4c95f8a681 | Address on File | Contingent | USDT: 0.0021899, VTC: 25.39225896 |
| ac2c8c93-94e8-4632-9e5c-cd892af984b5 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, NEO: 0.05, SC: 282.39048625, XDN: 1061.17021277, XVG: 755.68181818 |
| 8254f545-c482-4f1d-8e39-3de63e543ca0 | Address on File | Contingent | HIVE: 5.12991272, STEEM: 5.12991272 |
| 56b51ab6-3083-411a-a4df-2577f6870eb1 | Address on File | | ADA: 8 |
| b72f7089-7791-41ee-a2ce-293d097cf352 | Address on File | | FLR: 104.25555 |
| 873521f8-f623-4802-b679-231090fd3c62 | Address on File | Contingent | BTC: 0.00000981, FLR: 0.92749085, XRP: 6.13846154 |
| 6bcc63aa-c0f2-41f5-9db3-52f45c467448 | Address on File | Contingent | USDT: 2.91784309 |
| d8ce15d0-b367-4f98-a20a-a725b9d07456 | Address on File | Contingent | POT: 250, RDD: 1000, USDT: 1.15850758, XVG: 495.4189867 |
| 4ff7927d-d786-47c2-98c6-da6ce2b8a26e | Address on File | Contingent | BTC: 0.00000022, GLM: 10, NEO: 0.08208566 |
| c8f37c1e-b61e-43ec-9415-232dada3b3d2 | No Address on File | Contingent | BCH: 0.00010502, BTC: 0.00010502 |
| 3678b695-7270-4ad1-bd8a-3eae9d62920a | Address on File | Contingent | TRX: 42.76287841 |
| 832a6362-67d4-4fa5-9858-52fd6e09db08 | Address on File | Contingent | BTC: 0.00009981, USDT: 0.15578826 |
| 1420e197-33a7-474a-abaa-5f8dca572bcf | Address on File | | ADA: 7.02768769, ETHW: 0.17356135 |
| 65dd933c-d77d-480c-85ac-45675f08f29d | Address on File | Contingent | XLM: 32.72558012 |
| 9e1e477e-5e11-4d79-b180-95de99bed81a | Address on File | | BTT: 2357540.992, CND: 2662.653 |
| e1da3e96-3575-407f-b16c-143d924ab324 | Address on File | Contingent | ETH: 0.00000003, ETHW: 0.00000003, GLM: 13.4905347 |
| 65ea2031-8f54-4db0-b3f4-9a0eca3fab3c | Address on File | Contingent | USDT: 2.91709522 |
| 0a1f1ed3-8b30-47da-8e11-598e7ecf91c4 | Address on File | Contingent | BTC: 0.00010542 |
| 268519fd-4d75-4a42-a2cd-ee53129de78d | Address on File | Contingent | BCH: 0.0000007, BTS: 336.4405266, FTC: 16 |
| 75de5ab5-d16e-42f6-b711-0a4241c80e2f | Address on File | Contingent | BTT: 419905.981, FLR: 35.56382028, USD: 1.16926557, XVG: 400 |
| 22dafc69-5cae-4ec4-b2d7-5729a6172de7 | Address on File | | BTC: 0.00000019, FLR: 104.0328524 |
| 734e41a8-28c3-4737-b488-71c992bbb4de | Address on File | Contingent | ETH: 0.00000747, ETHW: 0.00000747, FLR: 103.7233323 |
| c4585696-0a47-4c22-968a-f27bde68c33f | No Address on File | Contingent | BCH: 0.00010499, BTC: 0.00010499 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 83385d7e-c79c-403d-a570-e093039f86bc | Address on File | | ADA: 2.67673757, ARDR: 23.26625525, AVAX: 0.00000001, KNC: 0.00000001, MANA: 0.00000003, USD: 0.10837522, USDT: 0.01078644 |
| 81522443-8522-4872-8fa4-6c7bb2dfcd4f | Address on File | Contingent | FLR: 104.2034244, USD: 0.00000965 |
| 26149adc-7c5d-47da-93c7-abb30e947bb5 | Address on File | Contingent | BTC: 0.00010308, USD: 0.06432786 |
| 25308577-150b-41ca-bc4d-c3f2c9d29e9a | Address on File | Contingent | BTC: 0.00000617, EXP: 1053.58246403, USDT: 0.12202886 |
| 1d2d9560-ff3b-49ce-83cb-78658ec1df62 | Address on File | | ETHW: 0.69582759, USD: 1.50211713 |
| 51a20ca6-b548-4fd3-9ada-5335ee80ca37 | Address on File | | BTC: 0.00010539 |
| 4f2d64df-6f0c-447c-bbe4-e3ad699490b6 | Address on File | Contingent | USD: 2.92771032 |
| 652d9099-6acc-4130-af12-8dad339e0e01 | Address on File | Contingent | MAID: 3, SNT: 100 |
| 852d62a1-e1e1-4f4b-b1f3-a3a277dd4947 | No Address on File | Contingent | BCH: 0.00010496, BTC: 0.00010496 |
| 07ac5144-9c1c-4ec7-9574-fd7c9cca5d99 | No Address on File | Contingent | BTC: 0.00010538 |
| 611e7ed7-240e-447d-9a9a-7e6d911ef73b | Address on File | Contingent | ETH: 0.00149048, ETHW: 0.00149048, USD: 0.16124924 |
| 70c5930b-de52-4b8b-9a2a-f148cba6ca19 | Address on File | Contingent | DGB: 242.58924073, DOGE: 0.45053911, USD: 0.95410086 |
| 0c7d03e7-69bd-47d6-94e6-1600fc2ac098 | Address on File | Contingent | ETH: 0.00142953, ETHW: 0.00142953, USDT: 0.27316397 |
| 8caf3ba9-7b0b-4512-9548-060ed091b243 | Address on File | | BTC: 0.00000001, ETH: 0.00000076, ETHW: 0.00000076, NEO: 0.30077509, USDT: 0.16840485 |
| 89d30069-51c7-4b0b-a1cd-7dcd2acd802d | Address on File | Contingent | BTC: 0.00010537 |
| c68bf379-7288-4792-8728-3372907ac2dc | Address on File | | ARDR: 4, BTC: 0.00000004, GLM: 5, NAV: 1, NXT: 10, POT: 10, REN: 12.08191248, STEEM: 1, USD: 0.00000001, USDT: 0.00007387, XVG: 1, ZEC: 0.01 |
| 13db8ee1-3eca-46f2-95b9-15b8797ba9cf | Address on File | Contingent | BTC: 0.0001053, NXT: 0.65731806 |
| 36ce3b26-f5c2-4b88-a5d6-e549638a458d | Address on File | | BTC: 0.00010536 |
| bbe4cf86-191c-4a2b-a56a-04d99b2749f5 | Address on File | Contingent | BTC: 0.00010536 |
| 162df7de-3129-4334-9eb7-640ad4708f74 | Address on File | Contingent | BTC: 0.00000007, RDD: 7312.56981618 |
| 1aedd41c-3761-4ed2-b7df-372bf1f6bbef | Address on File | Contingent | BTC: 0.00008386, USD: 0.59720602 |
| ea9347e6-537e-4ded-891f-dba5d6a7eb64 | No Address on File | Contingent | BCH: 0.00010493, BTC: 0.00010493 |
| f43104e2-6f9f-4701-aa91-b19697bb51ea | Address on File | Contingent | TUSD: 1.67011454, USD: 1.20625427, USDT: 0.00021939, ZEC: 0.00040266 |
| 99f9e055-baf4-43db-bad3-fbd0c069b04d | Address on File | Contingent | USD: 0.16908948, WAXP: 47.38074424 |
| 46045880-aed4-4fe2-96f9-b711c6b090e3 | Address on File | Contingent | BCH: 0.00141755, BTC: 0.00003508, DGB: 100, RDD: 1000, SIGNA: 500, XDN: 1000 |
| bc9e59ab-8f64-4b88-8c30-72e299ada94a | Address on File | | ETH: 0.00000283, ETHW: 0.00000283, IGNIS: 275.58556082, NXT: 551.17112163 |
| 1188eb72-3068-487d-a589-31e607278407 | Address on File | | AVAX: 0.18953638 |
| 9e318b9d-3a72-45e9-8189-26e574f7361b | Address on File | Contingent | BTC: 0.00000009, RDD: 7309.50529661 |
| 0335a9fc-95a8-47bf-bacb-38af3c734ace | Address on File | Contingent | BTC: 0.00000547, OMG: 1.94732351, XLM: 12.25579345 |
| 1e1a07bc-9e60-4bda-8cb0-0800208029c9 | Address on File | Contingent | ARDR: 34.78462251, ETHW: 0.03278, IGNIS: 25 |
| 497b4365-1bcf-4ab4-a390-01875e82d374 | Address on File | | CELO: 0.12158081, FLR: 84.08126906, USD: 0.05087008, USDT: 0.44900289 |
| f910c86d-0d4f-4c74-93e2-92a54695fcbf | No Address on File | Contingent | BCH: 0.00010491, BTC: 0.00010491 |
| 584f8f4a-77b9-4e2f-a184-62d31a174988 | Address on File | | BTC: 0.00010533 |
| 8c463dc0-da21-4a8f-b753-50b4987b70e9 | Address on File | | SC: 836 |
| 88f16965-1d81-4b33-9cbc-4ad81cdeeb44 | No Address on File | Contingent | BCH: 0.0001049, BTC: 0.0001049 |
| 71c6ed47-dcd7-4b18-b5db-86641d484b99 | Address on File | Contingent | BTC: 0.00000003, SOLVE: 127.72714815 |
| b24b5507-cc38-492e-83fb-f84c27d34392 | Address on File | | ADA: 0.04448889, IGNIS: 25, NXT: 850, THC: 100, USD: 0.00171223, XMY: 4450 |
| 55442f01-d994-4db0-9eb8-f67aa188dd49 | Address on File | | BTC: 0.00010531 |
| adb0e296-0604-4d23-a5ad-965d83f73c72 | Address on File | | ETHW: 0.05598356, USDT: 0.01083971, VRC: 2000 |
| 1e65e46a-1883-4c57-9909-4d3a5d98d1ed | No Address on File | Contingent | ADA: 1.85292737, BTC: 0.00004074, USDT: 1.04615629, XMY: 1579.49184632 |
| 9bd748cb-3cc0-4625-baa1-341ca3b96e4c | Address on File | | DOGE: 40.29618907 |
| 93a62b3f-3087-4ca9-823e-66fffb8e1a81 | Address on File | Contingent | BTC: 0.0001053 |
| af6f6381-2c6d-42d6-8d82-05bb939c9cd7 | Address on File | Contingent | IGNIS: 584.34156611, USDT: 0.00356619 |
| aa03eb1b-4a9b-4772-9027-6f0ef6836db1 | Address on File | Contingent | ETH: 0.00005531, ETHW: 0.00005531, NEO: 0.30795663 |
| a9422a75-ed14-4685-8717-c6a9b9194548 | Address on File | Contingent | USD: 2.92496474 |
| a61e4872-d25b-4b7d-ad70-07ac5b2c8800 | Address on File | | USDT: 2.24995223, VIA: 20.8115403 |
| f66ca130-25cf-42c3-bf90-e55e28da320e | Address on File | | ADA: 1.65634896, ALGO: 0.12245382, FLR: 32.2837857, USD: 0.17793436, USDT: 1.20827647 |
| 97c566df-e793-41fe-bd7a-f14bd87b933c | Address on File | Contingent | ARK: 10.44594469 |
| b4ca675f-d949-4a52-9676-2c37798fc244 | Address on File | Contingent | BTC: 0.00003194, LTC: 0.00000546, NEO: 0.19422662, USDT: 0.25593966 |
| de2bf536-2d35-496c-98b1-e8fdee0c7cb6 | Address on File | | ETHW: 1.03028576, USD: 0.81364042 |
| 5fcb0ecd-b923-41b8-b1e8-9267fc81cd8f | Address on File | Contingent | DASH: 0.07 |
| b6d37428-25ff-4dac-a6a0-491373f0bec4 | Address on File | | USD: 2.92458519 |
| e088c34a-4086-4596-a075-6e69b175af7f | Address on File | Contingent | BTC: 0.00000005, ETH: 0.00000022, ETHW: 0.00000022, HIVE: 4.9875, IGNIS: 7, NXT: 14, STEEM: 4.9875 |
| 41eca828-82a5-4240-ae72-bc5e23e93ce0 | No Address on File | Contingent | BCH: 0.00010484, BTC: 0.00010484 |
| ebd1dac1-cd6d-4a2a-a879-d88877fdf1c1 | Address on File | Contingent | NEO: 0.31905996 |
| f65541de-5735-4e88-b01f-bcb59135e460 | Address on File | Contingent | SRN: 1720 |
| 5cdeaa04-c29a-47f3-a6c3-1a0973f79d70 | Address on File | | BTC: 0.00003585, ENG: 205.47535253, FLR: 23.15399143, USD: 0.64038681 |
| d1241cda-0377-4f5d-b977-7170cce7aa53 | Address on File | | DOGE: 22.90815373, FLR: 9.94185792, NXT: 300, USD: 0.14137825 |
| 228b82e8-ba22-4594-b598-cbab5d0082a2 | Address on File | | ETHW: 1.42687793, USD: 0.00008693 |
| 721b6487-e059-4c84-80b0-e6fa52d14833 | Address on File | Contingent | BTC: 0.00000077, ETH: 0.00132064, ETHW: 0.00132064, USDT: 0.44944349 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 6e400b7f-c8b1-4a56-9a2f-1186d5887ce7 | Address on File | | USD: 2.91638686, USDT: 0.00721232 |
| daf11483-8a73-494a-b33d-a22d3bc3ba52 | No Address on File | Contingent | DOGE: 40.26999995 |
| 774d5148-4cd2-4ad1-b186-0d40b0a65971 | No Address on File | Contingent | DOGE: 40.2696938 |
| 0f6ec616-babd-40bf-bb44-fa01ed48cb83 | Address on File | Contingent | BTC: 0.00000001, DASH: 0.032047, FTC: 1.98694575, XLM: 10.46242346, ZEN: 0.08073606 |
| 31057207-2fa7-410f-bf1b-ec41ddf44d0a | Address on File | Contingent | GRS: 6.63679656, RDD: 186.61423674, RVN: 1.38087548, ZEN: 0.0600093 |
| 8a51f726-e1bc-4ec5-9197-66482583002e | Address on File | Contingent | USDT: 2.91177601 |
| 62626568-3845-4ce2-bf9b-9a4e340563ff | No Address on File | Contingent | BCH: 0.00000023, BTC: 0.00000023, WAVES: 1.76253634 |
| 42df1451-668e-4a9f-9d6a-0262932d114c | Address on File | Contingent | ETH: 0.00082182, ETHW: 0.00082182, NEO: 0.15253692 |
| 094f9f29-50ee-45a3-9918-9428e09a3c44 | Address on File | Contingent | LSK: 1.18099844, XVG: 1000 |
| 28df99f9-9e42-4d1a-b323-6b1b7e7103cd | No Address on File | Contingent | BTC: 0.00000003, MYST: 12.17603824, USDT: 0.00003966 |
| ff1272e0-66cc-4f52-b38c-691bce979776 | Address on File | Contingent | DGB: 361.08802, USDT: 0.0342514 |
| 44a209d2-c0d7-449b-a278-8e5005b78291 | Address on File | | BTC: 0.00000001, ETH: 0.00137003, ETHW: 0.00137003, USDT: 0.00000001, XVG: 200 |
| 5477ae37-24cf-4654-981e-e04d43e0185a | Address on File | Contingent | GLM: 13.46375 |
| d4294e14-87ee-466a-84f5-e909af7f11e2 | Address on File | Contingent | BTC: 0.00000224, DASH: 0.01424109, USDT: 2.25669699 |
| c3fe8c46-e665-4ee0-ad57-ffbe7b33383b | Address on File | Contingent | ETH: 0.000064, ETHW: 0.000064, USDT: 2.79299077 |
| 59346106-1024-4e52-9feb-114850b148f7 | Address on File | Contingent | OMG: 1.0478658, XEM: 64.13013491 |
| 274c6454-eb7f-4b3b-9e42-c2134ddc3b3e | Address on File | Contingent | BTC: 0.0001052 |
| 392ee567-7215-454b-af35-ab25e7cc5012 | Address on File | | PAY: 5, XVG: 1510 |
| 4cdfe264-c871-4282-a22b-20ae0330b1b4 | Address on File | Contingent | LTC: 0.03754457 |
| 6ba96fdd-e11e-44fe-8d10-790f984e56ec | Address on File | Contingent | ADA: 0.34946017, USD: 2.79441118 |
| bce9aeb6-ead0-4d29-ae39-871f9ea09640 | Address on File | | ETHW: 1.42188277, USD: 0.00881696 |
| 7b27eaf2-0a14-48e3-a92d-4de0c0f00719 | Address on File | Contingent | BAT: 0.46913059, USD: 2.82188637 |
| 8ee78c3a-c290-444c-a2de-31da1041cee5 | Address on File | | USDT: 2.910572 |
| e2d31dbc-d679-4e7a-bcc7-c5f679bf2060 | Address on File | | ETH: 0.00006247, ETHW: 0.00006247, MUNT: 619.08348082, UBQ: 69.90004001, USD: 0.00405175, USDT: 0.59943342, XDN: 3444.74073125, XVG: 0.08733659 |
| fcd83a82-22ef-484b-a29e-74a020697dd0 | Address on File | Contingent | ARK: 0.0663181, FLR: 0.0948172, OMG: 0.00417413, SYS: 0.15764697, USDT: 0.00180915, XRP: 0.62753367, XVG: 9.42488254, ZEC: 0.07811585 |
| deee89f0-ab52-4674-909f-b64edf26e622 | Address on File | | ADA: 0.50293969, RDD: 6844.65288889 |
| 1bd311a9-ddb3-48ce-ab94-9eaad4ef21a3 | Address on File | Contingent | ETH: 0.00000047, ETHW: 0.00000047, TRX: 42.64201179 |
| 43c5c636-efc5-49ae-ad21-e6fa720d07fc | Address on File | Contingent | BTC: 0.00000012, ETH: 0.00066509, ETHW: 0.00066509, IOC: 1.83591165, LTC: 0.00000546, XEM: 53.12033314 |
| 72b0dc28-2abb-45fb-9eba-5eb830ff1b0e | Address on File | Contingent | BTC: 0.00000001, USD: 0.00443614, VTC: 25.29848868 |
| 8273c24b-2b15-4cbb-a600-b6b49899b8bf | Address on File | | SC: 794.53360877, USD: 0.14070996 |
| 02778401-0a8c-429d-b56f-8ad4a270b52e | Address on File | Contingent | BTC: 0.00000404, ETH: 0.00000587, ETHW: 0.00000587, USD: 2.79844136 |
| 056b559c-2f1e-4572-9d0d-ebf69f0426a3 | Address on File | Contingent | BTC: 0.00003215, XVG: 1067.57930336 |
| 84bc3133-d11d-4a2e-8ae8-1d74c50341db | Address on File | | BTC: 0.00000002, SC: 673.99, VTC: 4.8738 |
| 36596b84-b1c4-4163-8a14-fc5cd403cf78 | Address on File | Contingent | BTC: 0.00003276, NXT: 718.278881 |
| 7ae47ccb-006e-477d-970c-2dfe83600984 | Address on File | Contingent | ETH: 0.00045423, ETHW: 0.00045423, USD: 2.07820451 |
| 611e6c17-91b6-4076-b949-a9ba95097188 | Address on File | Contingent | ALGO: 0.12700929, USD: 2.03485677, USDT: 0.86201808 |
| ba428d4d-15e7-41b5-be97-3a3666e7a0b0 | No Address on File | Contingent | BCH: 0.00010473, BTC: 0.00010473 |
| dcbe373e-150f-4235-92a0-0724e1b9c87e | Address on File | | BTC: 0.00000008, NXT: 114.57679737, POT: 544.42586986, RDD: 4181.24784156 |
| 9d4619d6-0f61-4335-821d-1f1e69b2ff79 | Address on File | Contingent | BTC: 0.00000007, MONA: 6, PAY: 15, USDT: 0.27873106 |
| 9278eddc-bb06-4ef3-9323-82a759eaad3b | Address on File | Contingent | DOGE: 33.04501833, USD: 0.5215706 |
| f38300c1-7b25-4580-a691-e5a9df299ffb | Address on File | Contingent | DGB: 40.4286501, DOGE: 34.05072469, FLO: 17.81691275, GAME: 3.20825878, XVG: 35.964268 |
| fd2c308f-028a-40e3-894d-a7bf0bca162d | Address on File | Contingent | BTC: 0.00000007, EMC2: 20.28971641, RDD: 6829.38728723 |
| d04e0aee-d8ef-4d33-8ebd-7787b94fa272 | Address on File | Contingent | BCH: 0.0001047, BTC: 0.0001047 |
| e35335e7-1e5a-46ef-94ad-be47d7470e4b | Address on File | Contingent | USD: 2.92032542 |
| 62046109-9946-4f51-9864-32f8b0b1eaa9 | Address on File | Contingent | DOGE: 29.46420147, USD: 0.78110892 |
| 6e48dcdd-cb31-4503-b821-52c60bc15855 | Address on File | | ETHW: 0.08048128, FLR: 30.219, USD: 0.00592302, XDN: 4.82048736, XVG: 1000 |
| 3f8bbd02-4852-4a21-82d8-7f3f98e38e95 | Address on File | | ETH: 0.00157028, ETHW: 0.00157028, USD: 0.00579092 |
| a92fdc3f-52a0-4675-8031-8548e0870854 | Address on File | Contingent | DGB: 365 |
| b122d6d6-3276-4dc9-9eb8-1c6a3923da36 | Address on File | Contingent | NXT: 100, SIGNA: 200, SNT: 100 |
| 2b7320b1-7555-4ed6-8435-0bc20b42e0e3 | Address on File | Contingent | ZEC: 0.08808438 |
| 3dfdfc3b-1cb4-4d07-a480-5c86ed060d4c | Address on File | | BTC: 0.00000022, NAV: 73.9554177 |
| a7414fe8-423a-4078-a614-9498dfa1008f | Address on File | | ADA: 0.88653296, USDT: 2.58485145 |
| 3509f4f0-88e4-42c5-8f8a-454877d582c4 | No Address on File | Contingent | BCH: 0.00007438, XRP: 6.79277441 |
| 5c2b084b-304c-4ff5-92c9-1fab00750483 | Address on File | Contingent | USD: 2.9196374 |
| 97d3df27-1b46-4c2e-b597-c3a195034942 | Address on File | Contingent | BTC: 0.00010473, ETH: 0.00000545, ETHW: 0.00000545 |
| d4b17d94-01a5-4840-872b-2940d6ec48db | Address on File | Contingent | MTL: 2.7938904 |
| 03949cad-3fbe-431f-8518-dbcc3883b61c | Address on File | Contingent | BTC: 0.00010509 |
| cd18d1d2-a0bd-4216-9b38-be344b29ef74 | No Address on File | Contingent | BCH: 0.00000001, USDT: 2.9077524 |
| 46f72cfa-825b-44c8-bee6-2751efbe363e | Address on File | Contingent | ADA: 0.00630815, BCH: 0.00000883, USD: 1.1398653, USDT: 1.76899561 |
| 0841cf9b-37ba-4500-8945-d17d0e55e813 | Address on File | | BTC: 0.0001017, ETH: 0.0000505, ETHW: 0.0000505 |
| d3756e58-4d9e-4207-959c-05b3aafde057 | Address on File | Contingent | BTT: 269661.86, XVG: 1536.262 |
| 8da04631-e544-4f41-bc92-806b75e9cc24 | No Address on File | Contingent | BCH: 0.00010464, BTC: 0.00010464 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a76b3b40-ebfe-436b-aa7d-8bdafd0859f3 | No Address on File | Contingent | BCH: 0.00010464, BTC: 0.00010464 |
| 081d4e9c-776b-4b84-b418-b09e5b0513a3 | Address on File | | DASH: 0.00046882, DGB: 0.9975, FLR: 0.15071726, GLM: 10.38629738, MAID: 0.9975, OMG: 0.00488672, XEM: 0.9975, XRP: 0.9975 |
| 40d6d434-2b97-4626-a430-aa6468291b87 | Address on File | | BTC: 0.00000284, SOLVE: 124 |
| 1a312dec-ba3f-488a-bed3-6aedc521086a | Address on File | Contingent | BTC: 0.00000005, ETH: 0.00000595, ETHW: 0.00000595, FLR: 103.4151046 |
| 2509883a-02af-4cc3-978e-31d1294f4873 | Address on File | Contingent | BTC: 0.00010505 |
| 2f22c151-11c7-48ce-83ca-3ff51a92d726 | Address on File | Contingent | BTC: 0.00010505 |
| d0cf016d-fae6-4e5d-a325-28cde28f9a05 | Address on File | Contingent | PAY: 36.9, USD: 2.5234928 |
| e796ec3e-f775-4697-b6f1-e7784dea4f88 | Address on File | | BCH: 0.00000007, ENG: 66.65059692, IGNIS: 49.93088405, LTC: 0.00000546, NXT: 625.3030436, SC: 203, USD: 0.00026793 |
| 70c2aba9-8330-4ca9-811d-43ce3487ab09 | Address on File | Contingent | BAT: 13.64328413 |
| 059d4700-2a11-46e2-b753-e566cb3b0e61 | Address on File | | ETH: 0.00157237, ETHW: 0.00157237, USD: 0.00000001 |
| c2106b8a-9f7c-43a3-bb91-59dea5b9089f | Address on File | Contingent | BCH: 0.00000051, NEO: 0.31840798 |
| 35cb2dac-5abf-4444-a95d-0d94bf74fafa | Address on File | Contingent | ETH: 0.00157231, ETHW: 0.00157231 |
| f0a8b49b-b8f5-438b-9647-a9e290394a2b | Address on File | | BCH: 0.00000048, BTC: 0.00000003, NEO: 0.31830397 |
| 09447af5-397d-4079-831d-96cf3914c21b | Address on File | Contingent | ETH: 0.0015723, ETHW: 0.0015723 |
| 2c8edf96-e98a-47b4-bdfb-fc10aa66a50a | Address on File | Contingent | BTC: 0.00000017, USD: 1.45830925, USDT: 1.44398109, XRP: 0.012444 |
| 02be65b5-a051-4376-a14e-a39be8586ae9 | Address on File | Contingent | USD: 2.91740849, USDT: 0.00070176 |
| 975861e6-27c3-49ba-9bf9-e1e340f8d72c | Address on File | Contingent | DNT: 103.47918374, USD: 0.00000007 |
| 0dda1819-fb8d-4ca5-9bb3-9155ffc3fd69 | Address on File | Contingent | ETH: 0.00156394, ETHW: 0.00156394, USD: 0.01439033, USDT: 0.00094843 |
| 7df48729-c30d-4c4c-bf78-d3bac9c2a634 | Address on File | Contingent | BTC: 0.00010501, ETH: 0.00000033, ETHW: 0.00000033 |
| 76b1a131-a60f-44c3-b30b-e702450a425f | Address on File | | DGB: 6.2498639, GAME: 10.30773402, LBC: 3.31502622, MER: 26289.02068566, SOLVE: 6.20209327, USD: 1.49119699, USDC: 0.14180847, USDT: 0.92391221 |
| e96f2389-ac46-4e60-972f-1a5bc97253c9 | Address on File | Contingent | BTC: 0.00010502 |
| 203e75a4-3366-45a3-aed5-f72360c3b10b | Address on File | | ADA: 0.82492892, BTC: 0.00005558, HBAR: 1, USD: 0.36288045, USDT: 0.650916 |
| 2c00030a-4484-4690-bf96-cc3645699172 | Address on File | Contingent | DOGE: 40.18258356 |
| 8890ff3b-4fd4-4e72-80ad-e9e286e42d96 | Address on File | | BCH: 0.00000253, USD: 0.0080059, USDT: 2.89718793 |
| cabf93e8-8591-464c-8251-fbe7aa3e42e8 | Address on File | Contingent | ETH: 0.00157171, ETHW: 0.00157171, USD: 0.00000002 |
| da4fd9dd-5589-4d2d-a18e-22d4278fc84b | Address on File | | BTC: 0.00000001, SC: 833.32147009 |
| c3e551c7-72cb-4150-874c-44768ce53269 | Address on File | Contingent | BTC: 0.00000007, XVG: 1534.17357361 |
| d2d4dce3-bcb8-499b-86b7-8ec597969afc | Address on File | | EMC2: 0.00855891, ENG: 1, FLR: 0.17187617, FTC: 1, GRS: 3.2, IGNIS: 0.66700087, MER: 2.23706897, NXT: 1.33400174, POT: 6.49784483, POWR: 7.59404389, SNT: 1, THC: 10, USD: 0.00000249, XMY: 6, XRP: 1.13753713, XWC: 0.04 |
| 175daf56-8e9b-47b7-8734-6af9224b4a2a | Address on File | Contingent | DOGE: 40.17705387 |
| b414b081-ca50-4d3c-8d86-f9707ec8fd05 | Address on File | Contingent | BTC: 0.00010499, USD: 0.00009528 |
| e0238783-16b1-4223-a6f7-815c3c4ff4af | Address on File | Contingent | OMG: 0.0363435, USDT: 2.4076526, VTC: 2.09655322, ZEC: 0.00683214 |
| a298526d-2769-4124-a2d1-8143c3b7f767 | No Address on File | Contingent | BCH: 0.00010457, BTC: 0.00010457 |
| ac5c25a7-8490-4e80-8129-8141254e978a | Address on File | Contingent | XVG: 1535 |
| 56b5ec17-74bf-4f82-bb38-9836888fa9e5 | Address on File | Contingent | BCH: 0.00000152, USD: 2.91591023, USDT: 0.0003973 |
| 238e42b5-7d80-4872-9059-495a70e54bfe | Address on File | Contingent | BTC: 0.00000015, NEO: 0.31775452 |
| 9195a2f5-c7e7-4560-b9a8-56f32a715edf | No Address on File | Contingent | XLM: 32.58412698 |
| 52dfbf0e-f458-4b0e-8814-26fda42668d9 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001, NEO: 0.3181663 |
| cb750ffd-9fa9-4f52-b9fe-dcb03dc2f3f0 | Address on File | | ADA: 0.12640918, LRC: 9.76805565 |
| b80d49e2-3147-495e-9dac-45e65a29ea9c | Address on File | | FLR: 103.7750932 |
| 11fc9564-54eb-4ba5-b489-1957f26bd8ec | Address on File | Contingent | ARK: 0.97827, BTC: 0.00000014, ENG: 25, LTC: 0.00000546, PAY: 100, SIGNA: 1250, VTC: 1 |
| c881c80c-b3b2-4a49-89f6-d2dab150616e | Address on File | Contingent | BTC: 0.00000017, DMT: 178.55980472, THC: 941.84549356 |
| b829b078-eebb-4ddb-ab25-bb9c7535d57b | No Address on File | Contingent | BCH: 0.00010454, BTC: 0.00010454 |
| 95e065d4-5a0f-414d-b714-20b1c428971a | Address on File | Contingent | BTC: 0.00000269, NEO: 0.30999806 |
| 03df764a-1354-43ea-85b6-ff4166780eed | Address on File | Contingent | BTC: 0.00000004, NXT: 1040.9574 |
| 8d31f53c-c29e-4cc9-aefb-8c42ea415d2d | Address on File | Contingent | QTUM: 0.2, STRAX: 5, USD: 0.00858299, USDT: 0.00277227 |
| 901452c5-4519-478a-866d-ca6afd5aa281 | Address on File | | ADA: 0.73701291, BTC: 0.00000001, DOGE: 1.73656843, FLR: 0.4138914, HBAR: 0.0333229, IOTA: 0.84758211, TRX: 9.52948849, USDT: 0.43388758, WAXP: 0.68655007, XLM: 0.56570742, XRP: 2.73927923 |
| 2f7bb767-6156-47d6-9a7d-91240b6a4db8 | No Address on File | Contingent | DOGE: 40.15999995 |
| 34c070f0-5e85-4be2-bc53-98ca5b0a6b5e | Address on File | Contingent | BTC: 0.00000364, ETH: 0.00000034, ETHW: 0.00000034, USD: 2.8137062 |
| 54d43821-a738-4c02-a847-3a39a7724a7d | Address on File | | SNT: 90.00822936, XEM: 23.40413258 |
| 2341fe9a-3442-4a33-90a4-2e6b2a0e5385 | Address on File | | LBC: 60.69274495, MONA: 5.70559324 |
| 2cfef056-717e-4462-85de-16d2847ac1c8 | Address on File | | WACME: 87.855418 |
| 755fe094-8360-44f3-be97-3d492f0637a7 | No Address on File | Contingent | BCH: 0.00010452, BTC: 0.00010452 |
| db79a8e9-a6a0-428b-b034-824664b10f64 | Address on File | Contingent | BTC: 0.00000052, DOGE: 39.90619218, LTC: 0.00000068, USD: 0.00354998 |
| 0e3659d5-252f-4c86-9dd6-b29afa764946 | Address on File | | BTC: 0.00000435, EMC2: 116, POT: 200, XVG: 730 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b8f0eb42-4df5-40b2-8c30-e27e258583ed | Address on File | Contingent | ARK: 1.91323693, BAT: 0.82051282, BCH: 0.01688134, BTC: 0.00000043, OMG: 0.34360432, POWR: 0.09526368, USDT: 0.00027437 |
| 4ef0e021-7cc3-4850-b113-3015fc9357f4 | Address on File | Contingent | DOGE: 40.15150809 |
| 66768d29-a997-46f9-b772-5f838b58d41d | Address on File | Contingent | BTC: 0.00000009, NAV: 62.93084858, WACME: 13.04619845 |
| 71a776ee-fdf4-407b-9fdc-1c86974d7caf | Address on File | | USD: 2.91483709 |
| 3e5def3d-12ca-404e-b4df-1d039e7c2b5a | Address on File | | BTC: 0.00010486, ETH: 0.00000088, ETHW: 0.00000088 |
| f4909d52-1a01-4ab9-8bc0-f4b48764e553 | Address on File | Contingent | SC: 423.78138949, USD: 1.43138074 |
| e6d1eee1-7ecf-4430-85ce-8faa673a504c | Address on File | Contingent | EMC2: 316.80379115 |
| 866a15a5-8c9f-4f02-b5d3-035fdc48d351 | Address on File | Contingent | EXP: 23.63993393, LTC: 0.02227681, USD: 0.00574573, USDT: 1.11115313 |
| f103140e-31cc-467e-863c-ebeff651c00c | Address on File | | USD: 2.91431358, USDT: 0.00006443 |
| 0299e93a-6970-41ab-9e42-411ea87b81a7 | Address on File | Contingent | CELO: 2.05153542, DOGE: 0.81310339, USD: 1.81109952 |
| 51acb8b9-7752-4c93-ae32-b11f48a4d606 | Address on File | | POWR: 15, WACME: 15 |
| c495b959-2387-4c21-ab63-68f625a9d01e | Address on File | | BTC: 0.0001049 |
| 04e98485-1618-4270-a81e-18a095cffaab | Address on File | Contingent | BTC: 0.00004338, USD: 1.70905451 |
| 5655a8d3-d80f-4173-97b8-c266ca42aad7 | Address on File | | RDD: 1510.58645089, SPHR: 74.33347835, XMY: 1715.63487113, XVG: 810.87108295 |
| dd45bee9-901a-4cc9-95f4-ad37e7e3e4b4 | No Address on File | Contingent | BCH: 0.00010447, BTC: 0.00010447 |
| 6ee5250c-3ce8-40d9-a5bc-1c465607e9dc | Address on File | Contingent | BTC: 0.00000013, ETH: 0.00000627, ETHW: 0.00000627, FLR: 103.1490477 |
| ef65f3f1-5513-49dc-a4c2-f1ecb59aa43c | Address on File | Contingent | BTC: 0.00000139, ETH: 0.00017631, ETHW: 0.00017631, KMD: 8.49726293, LTC: 0.00000546, USDT: 0.05401518 |
| d0f68638-1f27-490a-9972-f067daa01115 | Address on File | Contingent | BTC: 0.00000001, USDT: 0.00003293, XRP: 6.79708445 |
| f52fb391-e887-4a95-bef0-ad90baed2e2c | Address on File | | IGNIS: 0.0674382, NEO: 0.31714628, USD: 0.00644467 |
| 708818a4-6000-4947-90f4-bf3a34f1e726 | Address on File | Contingent | BCH: 0.00000042, BTC: 0.00000005, GAME: 223.71377746 |
| aa8706e1-4f8c-4c0c-ab21-b70b21ed4965 | Address on File | Contingent | BTC: 0.00000148, USDT: 2.86077288 |
| 48f6e6fc-a64c-4630-a513-ce96818638a4 | Address on File | | ETH: 0.00150611, ETHW: 0.00150611, USD: 0.00073169, USDT: 0.11677975 |
| eadf6ac3-0a5c-45c9-9314-c73f216cd72d | Address on File | | BTC: 0.00001542, USDT: 2.47482515 |
| 63e809d8-ca66-4ada-8ec8-3ef86fe74248 | Address on File | Contingent | ETH: 0.00065326, ETHW: 0.00065326, LTC: 0.01057893, RDD: 154.95490909, THC: 50.9538172, USDT: 0.00086651, XVG: 369.57116462 |
| 15f12f46-9a33-402f-9271-a03ac94023f5 | Address on File | Contingent | DOGE: 40.1229923 |
| bde8490c-7b7b-47ee-b35c-f033c5ea932d | Address on File | Contingent | USD: 2.9128365 |
| 92fd7398-5fa9-4a8e-aaea-f085940dee0d | Address on File | Contingent | BCH: 0.0000012, USD: 2.91269501 |
| 28e4de4a-43d2-4334-a9e3-bc50ba8683fa | No Address on File | Contingent | BCH: 0.00010443, BTC: 0.00010443 |
| 4fa326e8-2396-45a5-9081-8dfe1dc2acb0 | Address on File | Contingent | BTC: 0.00000003, USD: 0.98335134, USDT: 0.02844844, XVG: 1000.02093525 |
| e9291f34-065a-4112-b0d7-fbc093174e9f | Address on File | Contingent | EMC2: 6.07827388, FLR: 0.997227, XRP: 6.6 |
| aaa2116a-56bf-47f8-95ac-719a99312579 | Address on File | Contingent | BTC: 0.00000001, RDD: 7281.02189781 |
| 1d259f44-4af2-42fd-828d-2f9ca6185c2d | No Address on File | Contingent | BCH: 0.00010001, BTC: 0.00010001, XMY: 3000 |
| ba384aa5-8a6d-4861-b891-3ce89dfb8aed | Address on File | | BTC: 0.00005033, USD: 1.51429565 |
| 5d464e83-7f03-49f5-9e7a-88e2d0f25505 | Address on File | | BCH: 0.0008, FLR: 79.52539994, RDD: 1450.5, USD: 0.00845817 |
| 98dc0146-95e0-4d28-a477-19b163015d33 | Address on File | | GEO: 3, NXS: 5, USD: 2.50897154, USDT: 0.00114159 |
| d8987450-b2b3-4808-ad13-2f643d0aec51 | Address on File | | BTC: 0.00000795, ETHW: 1.28746444, USDT: 0.05331084 |
| e38017c7-ffc7-4523-aeb6-3170a01c1c0a | Address on File | | USD: 0.58948574, WACME: 70 |
| bb071e09-9057-4964-9afb-4c8b0d522ed0 | Address on File | Contingent | BTC: 0.00000004, USDT: 0.00199177, XDN: 172.43725074, ZEC: 0.08752715 |
| d0fddf48-b8b9-425f-8d51-ca4b4531666c | Address on File | Contingent | ADA: 5, ALGO: 2.0774904, BTC: 0.00000008, USDT: 0.73430289 |
| 886798d6-5e91-40b1-b9e8-f56d1da8508c | Address on File | Contingent | DOGE: 20, ETH: 0.00076284, ETHW: 0.00076284, USDT: 0.04415767 |
| e99b90fe-0a0c-4d2f-910c-7c42170271dc | Address on File | | USDT: 2.900432 |
| 2646264b-22cc-4130-aefa-cbe0c73f2373 | Address on File | | SUKU: 46.60727498, USDT: 0.20333056 |
| 93600aba-17a4-439b-b8cb-74b8ec8f5d10 | Address on File | Contingent | BTC: 0.00000132, IOC: 513.44472723 |
| f8d57698-ef13-4ed5-9918-c519c39c07a3 | Address on File | Contingent | BCH: 0.01607041, XLM: 12.53493233 |
| 30f0be52-be50-40b9-96aa-408cb65fa8dc | Address on File | Contingent | BTC: 0.00007, USD: 0.967095 |
| a26d4422-feb3-4da2-bf46-304ca3709ece | Address on File | Contingent | BCH: 0.00000002, ENG: 5, ETH: 0.00000111, ETHW: 0.00000111, USD: 0.00017113, USDT: 0.00028114, ZEN: 0.36303132 |
| 218e81fc-9fa0-4aac-85dc-1b83f2217317 | Address on File | Contingent | FLR: 0.20814326, SC: 672.36629477, USD: 0.55251673 |
| 3629fb80-0928-4055-8506-9e50661a3ed1 | Address on File | Contingent | USDT: 2.9 |
| 50c7ed44-95fa-474c-9930-dead593e6712 | No Address on File | Contingent | BCH: 0.00010438, BTC: 0.00010438 |
| 68f0a1e6-16fb-4af3-8fb5-190d92c8b7dd | Address on File | Contingent | BCH: 0.000001, BTC: 0.00009495, ETH: 0.00000231, ETHW: 0.00000231, GEO: 0.47065727, LTC: 0.00234968, MORE: 0.56026596, PAY: 0.5625, QTUM: 0.00366548, SYS: 0.5017452, WINGS: 0.84324312 |
| 723c889c-f673-4183-915c-53985131ee3f | Address on File | Contingent | BTC: 0.00009039, RDD: 1000 |
| 7c655c01-71b0-4b2f-b162-ad1739625a44 | Address on File | Contingent | NEO: 0.31762964 |
| 1576c54b-3212-4fba-a62b-a50f64acfd0e | Address on File | Contingent | USD: 0.00101113, WAXP: 50 |
| 8ed6c03b-e60b-4954-9b2c-dc590e500ecf | Address on File | Contingent | BTC: 0.00000218, ETH: 0.00036014, ETHW: 0.00036014, USD: 2.18192447 |
| 08a51003-f6a7-458e-bd8a-da995099fb28 | Address on File | Contingent | BTC: 0.00010478 |
| 512332e1-4a98-494a-a58b-eb48eac30a97 | Address on File | Contingent | SC: 695.96758475, XVG: 250 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 8c76f126-2d02-42eb-b14d-db5a49c26c8b | Address on File | Contingent | BTC: 0.00000003, WAXP: 50 |
| 50004188-c3f2-4381-93d2-a45792669eb3 | Address on File | | BTC: 0.00000002, USD: 2.87832491, USDT: 0.03179903 |
| d93c29a3-8088-4bf2-8213-41ccbb128f14 | Address on File | Contingent | BTC: 0.00003933, ETH: 0.00000145, ETHW: 0.00000145, MANA: 0.58292735, STORJ: 5 |
| 454c7918-6274-483f-8144-95f76219f575 | Address on File | Contingent | BTC: 0.00010477 |
| e751ad73-4d1c-4991-b5cf-58d114958937 | Address on File | | SC: 730.54244942, USD: 0.00976032, XLM: 3.8408 |
| d84154bc-f696-4b90-b1f2-b841f7e52b51 | Address on File | | BCH: 0.0000012, USD: 0.00658121, USDT: 2.8920714 |
| 87cc5889-5daa-45fe-a77e-89262313ae51 | No Address on File | Contingent | BCH: 0.00000071, BTC: 0.00000011, BTS: 338.04440357 |
| cf687b34-53ef-4dd3-9670-689d228404b5 | Address on File | Contingent | BTC: 0.00000559, XVG: 1450 |
| 01f3fb03-a3dd-4f31-a069-35e2699cfefd | Address on File | Contingent | BTC: 0.00000002, POT: 52.81082022, XLM: 31.5073991 |
| cbeef2d7-9378-4e77-8571-f1c8fbcba34d | Address on File | | USD: 1.9544623, USDT: 0.07455319, XDN: 20000 |
| b3182e98-1473-40a7-ab5a-26da64079e00 | Address on File | | USD: 1.9284215, USDC: 0.97882139 |
| 43ecbe1b-b57d-4eb0-a8bf-339e0b79b250 | Address on File | | WAXP: 50 |
| 6613ec81-34fb-4e5e-8f57-0fa69b8309c3 | Address on File | Contingent | WAXP: 50 |
| 68bad9de-597b-41bd-8d96-b848b49074cd | Address on File | | NXT: 700, XVG: 500 |
| e169b990-290d-4fc5-b4e4-10e278b6be6a | Address on File | Contingent | WAXP: 50 |
| e8dfe28e-13bb-4c19-bcb3-dba910e0fb70 | Address on File | Contingent | WAXP: 50 |
| c2ae3b3a-04b7-448f-90d4-8642e322affb | Address on File | | AMP: 212.22267981, EDR: 4544.69961196, ETH: 0.00000003, ETHW: 0.00000003, PINK: 1609.19901812, RDD: 2107.46134415, USD: 0.00497855, XDN: 22677.94092105, XMY: 2628.13713737 |
| 6c030c4d-c1f4-47f0-a10c-4aa2932ef8ae | Address on File | Contingent | BCH: 0.00000045, BTC: 0.00000045, ETH: 0.00000266, ETHW: 0.00000266, NEO: 0.31394357, XLM: 0.16966773 |
| 35610a77-6a9b-42f9-965b-640e63c00f1d | Address on File | Contingent | BTC: 0.00010474 |
| 43cc2cbe-96c3-4fa0-a378-f73ef24a9cf8 | Address on File | | ETHW: 0.11275506, USD: 0.002808, WAVES: 1.61682054 |
| 434aebec-0a09-4ab2-bc7e-ca99acca89a0 | Address on File | | ETH: 0.00156769, ETHW: 0.00156769 |
| 6ad4b58e-c4e7-46cf-a8a4-4ceb7e11e4a7 | Address on File | | ADA: 4.98956237, IOTA: 6 |
| f84265be-1e87-4a18-b2c1-dd3d22a38b77 | Address on File | Contingent | USDT: 2.89796914 |
| 653d2c8f-dbb1-4c25-b367-148757d6166c | Address on File | | BTC: 0.00005519, ETH: 0.00073828, ETHW: 0.00073828, USDT: 0.00606412 |
| dc6aa186-fb0a-4358-8d8e-13815a26b9cd | Address on File | | ETH: 0.00075388, ETHW: 0.00075388, EXP: 8.92361204, FLR: 20.700015, GEO: 3.13267554, NXT: 165, XVG: 207.32001449 |
| 09e3bd79-313d-4294-8632-4726678f9492 | Address on File | | SC: 829.44592963, USD: 0.00640647 |
| ac353e44-0acf-4072-8bdf-8959e5904c8a | Address on File | | BTC: 0.0000505, ETHW: 0.17728621, USD: 1.1432528 |
| 430bc2ea-4203-4e98-9ce5-53336992e845 | No Address on File | Contingent | XLM: 32.5078195 |
| 56288e56-3b93-406a-9ae6-483d4005a6cd | Address on File | Contingent | SC: 831.25 |
| 67ef64b2-6539-45d2-9a61-a243cfc612da | Address on File | | USD: 2.90931991, XDN: 0.00000031 |
| e4bb10ea-b2ed-43a7-963e-a4ae8409c302 | Address on File | Contingent | BTC: 0.00004347, ETH: 0.00061782, ETHW: 0.00061782, XLM: 6.2002262 |
| 3627902c-c502-48e8-8602-d7ff1f37eafa | Address on File | Contingent | DOGE: 0.00000001, USD: 2.90900031 |
| 3ec8ff7a-ade4-447e-af7b-dcfcb2219c33 | Address on File | | DOGE: 0.50937316, ETHW: 1.4, USD: 0.00319172 |
| 1ad864cb-39b8-4ae6-9491-3d75c8f3ba03 | Address on File | Contingent | BTC: 0.00000004, SRN: 1710.32130912 |
| 3dd7f914-d091-48a5-9a9a-ce7d0386ee76 | Address on File | Contingent | DOGE: 40.06396242 |
| 2ead58d7-3ed6-4033-aeab-d89a72b11a43 | Address on File | | BTC: 0.00002912, DOGE: 28.91896875 |
| 9b1b2cfa-3429-4be6-a87e-ca64ac2cc8f6 | Address on File | Contingent | USD: 2.90842388 |
| e485d937-ba66-4bf8-90f6-d97a8bdf9bcc | Address on File | | BTC: 0.00009312, USD: 0.00144145, USDT: 0.00000031, VIA: 10 |
| 0758cec7-6489-488f-9164-d499a098d0a5 | Address on File | Contingent | BTC: 0.00010469 |
| 168c4f88-6a3e-454c-aecc-da578b3e7cbb | No Address on File | Contingent | BCH: 0.00010426, BTC: 0.00010426 |
| c963e873-51bd-48d1-b4dc-2ae311c41d4d | Address on File | Contingent | BCH: 0.00010426, BTC: 0.00010426 |
| 538aebbd-4372-4deb-bdd0-b1c4991c3bdf | Address on File | Contingent | EMC2: 311.53346863, IGNIS: 1.56502392, TRX: 0.49765184 |
| 656b3ac1-da75-4fbb-a906-be1935c1f011 | Address on File | Contingent | DOGE: 38.19905974, USD: 0.13470251 |
| 75bf132c-2c3a-4127-978b-014a5af8067e | Address on File | | ETHW: 0.13351801, MANA: 0.033453, MTL: 0.00000001, USD: 2.61852175 |
| 83ec21a6-5d65-4735-bb9f-20afad80f2df | Address on File | | USDT: 2.89632121 |
| e0323178-6514-485d-a8eb-edc38e428457 | Address on File | Contingent | BTC: 0.00010467 |
| 5ab90e17-1359-4f1f-9c81-0313f40d6a28 | Address on File | Contingent | FLR: 103.4812164 |
| cd99183b-67f8-4fc4-8471-e5359b24a310 | Address on File | Contingent | BTC: 0.00000168, LTC: 0.02, NEO: 0.12369376, OMG: 0.19807892 |
| 775d7737-88b3-41e6-96a5-3173d130c92f | No Address on File | Contingent | BTC: 0.00010465 |
| b5e4c0f5-c03b-4e3c-ab43-629ff094b704 | Address on File | Contingent | BTC: 0.00010465 |
| da8b1c1f-8527-42e9-8881-f40eecab8228 | Address on File | | BTC: 0.00000168, IGNIS: 566.61370509, USDT: 0.0273154 |
| 041eec38-f125-47d5-af63-5a7b5362e0a1 | Address on File | Contingent | BTC: 0.00010464 |
| e5636c50-759a-4849-a2a9-16a4149a439d | Address on File | Contingent | BTC: 0.00010464 |
| 8237eb75-a30d-4b1b-98c8-06d1009bc4c6 | Address on File | Contingent | BTC: 0.00000004, FLR: 0.755475, LTC: 0.00950629, USDT: 0.00162166, XRP: 5 |
| 3b588469-191f-464b-b9ba-3e6b10f58ee7 | Address on File | | USD: 0.01150181, USDT: 2.88388523 |
| 5e92c211-2aa6-423c-93c1-c3ac88258aed | Address on File | | ETHW: 0.09267776, USD: 0.00431366, USDT: 2.70184006 |
| e39c36ea-2980-4786-a830-0f8c6bd6af13 | Address on File | | BTC: 0.0000134, FTC: 1.86984986, SIGNA: 2300.3519 |
| eb45aa75-c35a-460a-bc5e-da850459b70e | Address on File | Contingent | BTC: 0.00010463 |
| 0ab2ae32-00fc-4bf7-af48-317630798cb1 | Address on File | Contingent | ENG: 30, NXT: 300, PAY: 23, POT: 466.23380479, SIGNA: 850 |
| f970b2d1-eb0e-477d-8759-43657714e336 | Address on File | | DGB: 50.5, RVN: 50.5, SC: 411.13005879, USD: 0.00321382 |
| 55bee79c-1b7e-45fa-b732-c24165bcb1a2 | Address on File | | ADX: 10, BLK: 5, NXT: 450, USD: 0.00395861 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 8dd60ece-483a-4888-88fa-16eeafd25372 | Address on File | Contingent | NEO: 0.15612156, NXT: 527 |
| 48840003-e282-4fae-92e7-ea840efcca8b | Address on File | | ADA: 7.93667001, USD: 0.00000001 |
| 6baa4add-b71c-45b5-b853-19fc59043b0c | Address on File | | BTC: 0.00008655, USD: 0.00968752, USDT: 0.49025955 |
| 2a6e2a8d-e16b-48d6-8116-276d8c8553c4 | Address on File | | OMNI: 2.64, USDT: 0.03387144 |
| 6afc31a0-71d0-4dd0-8793-b0d679516b49 | Address on File | Contingent | USD: 0.00000024, USDT: 2.89474585 |
| 2ceaea5c-9ec0-4792-b4ac-c6d0f2a6b4db | Address on File | | BTC: 0.00010441, USD: 0.00565245 |
| b45e15a0-e0be-4a4e-94b4-1e998f9703be | Address on File | | ADA: 1.35238193, USD: 2.03433387, WAXP: 6.4722004 |
| 7fbf4199-69d8-452b-af89-aab2acd73e74 | Address on File | Contingent | ADA: 3.56185363, BTC: 0.00005596, USD: 0.04723639 |
| 5988d12e-bb66-49c8-a3c7-01b173c48e6f | Address on File | Contingent | BTC: 0.00000001, DGB: 276.19166129, ENG: 224.58600008 |
| 98d990d2-591e-4df0-9cd1-bd57a2bd55f5 | No Address on File | Contingent | BTC: 0.00003884, OK: 315 |
| 6ebdafe5-dd5b-4b0c-903e-dc3dd28851b2 | Address on File | Contingent | BTC: 0.00010357, ETH: 0.00001545, ETHW: 0.00001545 |
| e8aae862-a595-414e-a6b9-771106cd78d8 | Address on File | Contingent | BTC: 0.0001046 |
| d8a3ba8d-246e-4988-b70b-4d325dd3fea5 | Address on File | | STRK: 0.25725212, USD: 0.00758838 |
| 5d551b9e-02c7-4ea7-83b5-983bd07a5cfb | Address on File | | BTC: 0.00000013, ETHW: 0.03453086, SIGNA: 1094.90758575, XVG: 856.18567056 |
| 4aa175d7-e7b9-4257-9ff8-69e118d44ed5 | No Address on File | Contingent | BTC: 0.00000002, OMG: 0.40364734, XLM: 28.57217737 |
| 750505da-32bc-4fc1-abfe-4b672d91e4b0 | Address on File | | ADA: 0.63324497, ENJ: 0.98458884, GLM: 0.47119645, LSK: 0.71465762, NEO: 0.00000001, OMG: 0.2282118, TRX: 20.46153846, XEM: 0.45610651 |
| b9ed2a15-ab09-4d0e-8501-2301bfb85e85 | Address on File | | USD: 0.35000001, XVG: 1344.95545154 |
| 21589ab9-ba79-4ece-8a65-a408b607c5bb | Address on File | Contingent | BTC: 0.00000128, DGB: 0.00000001, ETH: 0.00000656, ETHW: 0.00000656, IGNIS: 571.53421544 |
| ddf52948-fb31-41ea-a610-e02d7369c1ae | Address on File | Contingent | BTC: 0.00000124, SC: 322.69029314, THC: 100, XLM: 17 |
| 29c7ccae-5b54-4050-bbe5-ca035c3a032b | Address on File | Contingent | BTC: 0.00010458 |
| 7a8f18f0-f7f0-4a11-a591-b07706504a7e | Address on File | Contingent | USD: 2.90524605 |
| e5d06685-286c-4119-ba68-cebd9beedf1a | Address on File | Contingent | ETH: 0.00003248, ETHW: 0.00003248, NEO: 0.31039972 |
| 7af13941-d654-4c07-be50-151b0cd6c97d | Address on File | | KMD: 4.11146769, RVN: 29.10635896, USD: 0.00408408, USDT: 0.00020067, ZEC: 0.03267489 |
| b9987266-912e-412d-bd9c-f09a1bab4ff3 | No Address on File | Contingent | BCH: 0.00000012, BTC: 0.00000012, PTOY: 208.74744971 |
| 13c10993-118f-4ab7-a1cb-66ed9af6c326 | Address on File | Contingent | ETH: 0.0000013, ETHW: 0.0000013, XDN: 65900 |
| 66ad785a-6c8a-4b3a-97af-2da3118d6194 | Address on File | Contingent | DMT: 618.05081445 |
| eea3d82b-6102-4ad1-9520-08322cce8608 | Address on File | Contingent | BTC: 0.00001076, ETH: 0.00034281, ETHW: 0.00034281, FLR: 70.06272181, LTC: 0.00000033, USD: 0.00027682, USDT: 0.00056395 |
| 5613c00e-ec8d-46fa-9281-b80818cc4fcc | No Address on File | Contingent | ARDR: 34.73830477, BCH: 0.00000625, BTC: 0.00000625 |
| ca340d0f-b82e-422b-a9eb-d4fa49f177dc | Address on File | Contingent | BTC: 0.0000708, ETH: 0.00000372, ETHW: 0.00000372, USD: 0.93074562 |
| 00792024-4e60-48c4-b0fe-f71370a57ab4 | Address on File | Contingent | USD: 2.90437689 |
| 4e748d90-2e3d-4db0-b3c8-78c0ebe32197 | Address on File | Contingent | LTC: 0.03729208, USDT: 0.00151433 |
| b56739a8-e1d2-4ac4-872f-b20948b1d72f | Address on File | Contingent | SUSHI: 3.20119682, USD: 0.00610485 |
| 0ef3edf1-1284-459a-9391-3097edb60802 | Address on File | Contingent | BTC: 0.00001351, IGNIS: 19.47678561, USD: 1.77919238, USDT: 0.64959473 |
| 61c5bd22-5edd-45f9-a5a9-7a9712efae7c | Address on File | Contingent | BTC: 0.00000006, OMG: 3.36933333 |
| 10cdc910-61fb-4d33-ac9c-a3fc942efa7f | Address on File | Contingent | DOGE: 40 |
| 28148392-bab3-44c7-9e8a-7c5161ce5505 | No Address on File | Contingent | DOGE: 40 |
| 52030ba4-3ced-433b-a607-feb9d12cbf17 | No Address on File | Contingent | DOGE: 40 |
| 60fcdb79-9e81-4cdc-81f3-917bc24e23e5 | No Address on File | Contingent | DOGE: 40 |
| 9bc0d750-2224-4393-bca9-0397a34de2e2 | Address on File | Contingent | DOGE: 40 |
| bdee7fd6-ea0d-43f4-b306-cf11e556e703 | No Address on File | Contingent | DOGE: 40 |
| d9479c8a-eed9-450a-b028-04cb21f54db7 | Address on File | Contingent | DOGE: 40 |
| dd6e473c-8756-4409-ab05-0b6e05a3171d | No Address on File | Contingent | DOGE: 40 |
| f90aa32c-423c-48d0-b974-923b1c30c74b | Address on File | Contingent | DOGE: 40 |
| 7034a75f-90ca-4562-bada-798232c64587 | Address on File | | ARDR: 9.6, ETHW: 0.50961926, MONA: 0.54121585, POT: 27.70838875, SIGNA: 652.8255329, THC: 48.80346496, USD: 0.00901348 |
| 17ecaded-abd8-4578-b697-1d203dfb48b5 | Address on File | Contingent | USD: 2.90382556 |
| 220416ef-d84e-42a0-bfc0-06d383826840 | Address on File | Contingent | USD: 2.90382051 |
| 76111c3a-465f-4eb2-8dc9-b9a1e04faf19 | Address on File | Contingent | BTC: 0.00001089, MUNT: 1514.86359036, QTUM: 0.07981194, USD: 0.00225186, XRP: 2.05266099, ZRX: 3.1313714 |
| c0462315-25e9-4fca-bf94-d21244e0b242 | Address on File | | ENG: 170, USDT: 0.00169898, XVG: 1250 |
| b37dde0e-d275-4ec7-abf8-a509a86631bb | Address on File | Contingent | ADA: 0.61386371, ETH: 0.00000001, ETHW: 0.00000001, USD: 2.67886901 |
| d8ac75bf-78b0-4176-ae13-d655f61de182 | Address on File | Contingent | POT: 1708.0074908 |
| 9fb1b5ee-9aa4-4118-a4be-80f953c24f0c | Address on File | Contingent | LBC: 51.95846907, USD: 0.00000002, USDT: 0.00093941, ZEC: 0.07314093 |
| 3faf1c54-26eb-4026-b248-fc069efbb352 | Address on File | Contingent | BTC: 0.00000173, HIVE: 5, STEEM: 5 |
| fc4221f6-b2d7-4c2b-8fcd-ed0b2790c73b | Address on File | | ARK: 4.69411765, FLR: 6.35679428, VTC: 12.23373766 |
| 8b45e4dc-2bff-42b2-9b0b-fdd9aa19227b | Address on File | Contingent | USD: 2.24647325, USDT: 0.65439202 |
| 0c6d3480-e698-4926-b5cc-6496ebe9d780 | Address on File | | ETHW: 0.08531119, NEO: 0.29771564 |
| 2e163ac0-a2f8-48eb-a1bd-2b993a11457d | No Address on File | Contingent | BCH: 0.00010409, BTC: 0.00010409 |
| 8d8d9569-b433-469b-90d0-fecb985cb9be | No Address on File | Contingent | BCH: 0.00010409, BTC: 0.00010409 |
| 32c45b0f-b4e8-487a-adfb-d2a0dc829428 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00039553, ETHW: 0.00039553, LTC: 0.02786388 |
| 9861fe21-fc47-467f-9c98-77e28d8171e5 | Address on File | Contingent | BTC: 0.00000021, NEO: 0.31613603 |
| a7125c32-4db2-4052-92ac-8e325f7b2d2f | Address on File | | DOGE: 39.87506771, USD: 0.00816373 |
| a58e7425-0961-4e99-9e9e-6353db5d2f3c | Address on File | Contingent | DGB: 362.88097838 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 715ac329-559f-4a93-9ce0-792b17924bb8 | Address on File | | SC: 500, VTC: 10 |
| 0685ec2c-284d-46d4-8e52-3be342ec1c64 | Address on File | | BTC: 0.00010443, ETHW: 0.00087886 |
| 13c633b2-2840-4793-b950-565a7f325042 | Address on File | Contingent | DOGE: 39.98464589 |
| 12e2a78a-8087-4de1-b54a-1b8ce7f0ca17 | Address on File | Contingent | WAXP: 49.87644373 |
| 57aaf839-beb7-452c-80a3-d6ea88d1b862 | Address on File | Contingent | USD: 2.90280465 |
| c4dd6334-dedd-401d-9797-941c012c22fc | No Address on File | Contingent | ZEN: 0.36416996 |
| b9c5afdd-3c96-4959-be50-6fb992800b14 | Address on File | Contingent | ADA: 0.26954712, USD: 0.00000001, USDC: 0.00000001, USDT: 2.7928619 |
| 3d50ed06-543e-46fc-bfcb-fc1fa445471e | Address on File | | BTC: 0.00000002, SC: 808.7513125, WACME: 2.15258155 |
| 3d3c16d4-3421-4192-a86c-3a06688f3db6 | No Address on File | Contingent | DOGE: 39.98 |
| 5b3b2276-0bb5-4c58-afe9-ee468d5e0d47 | No Address on File | Contingent | DOGE: 39.98 |
| e081bc06-95a0-453a-b405-3a06dc765b77 | Address on File | | BCH: 0.00000009, BTC: 0.00000003, ETH: 0.0000027, ETHW: 0.0000027, OMG: 3.36274204 |
| 9cc233f8-2d08-4fb0-bd15-fa90e774afa6 | Address on File | | BCH: 0.02590228, ETH: 0.00000472, ETHW: 0.00000472, USD: 0.00875001 |
| e2bd5c4e-68a7-468b-812a-76bda160f858 | Address on File | | USD: 0.00435031, USDT: 2.88655211 |
| 91c9505a-3ee0-4425-bbe1-8738dba78616 | Address on File | | BTC: 0.00000005, ETH: 0.00074576, USD: 0.04956951, WINGS: 773 |
| 40f24d9d-6833-4e2f-92ab-27977c6348b4 | Address on File | | BTC: 0.00010419, DOGE: 0.00438167, USD: 0.0074114 |
| 160bfb45-45e0-4d8c-bebb-43407ac2cbe8 | Address on File | | NEO: 0.3138299, USDT: 0.02582057 |
| 6c657e19-d6d0-4590-9d56-a10f73540a65 | Address on File | | FLR: 0.00007756, NEO: 0.25806735, OMG: 0.45, USDT: 0.14853856, XRP: 0.0005133 |
| 4ef4705a-f5b7-4020-8457-5e6094d08c97 | Address on File | Contingent | HBAR: 52.86776846, USD: 0.00500236 |
| 116e4f33-c424-4d00-bd6a-21719f7f113c | Address on File | Contingent | BTC: 0.00000001, USD: 0.00016415, XVG: 1526.94610778 |
| 405b4a46-8393-491f-a009-45eddf41b8e7 | Address on File | | BCH: 0.00000172, BTC: 0.00010444 |
| 354f3d15-0012-4088-88ef-f5592e186b84 | Address on File | | FLR: 103.1811258, USDT: 0.00222731 |
| 8e65bc8d-29cd-4875-8459-bc3e72ac908c | No Address on File | Contingent | BCH: 0.00009333, BTC: 0.00009333, ZEC: 0.009 |
| 7e632ab3-e817-4df1-84e3-218a68bd01e8 | Address on File | Contingent | ADA: 0.00000001, BTC: 0.00000713, ETC: 0.0196168, ETH: 0.00000281, ETHW: 0.00000281, FLR: 0.81635482, XRP: 5.40292411 |
| c50df6ad-7fca-46b0-bfba-5047513cf3cc | No Address on File | Contingent | BTC: 0.00010444 |
| 95ab693d-7351-44b3-a688-ec8a213cfa0c | Address on File | Contingent | DGB: 284.11167143, MUNT: 1134.71680287, USD: 0.00000001 |
| 8c2d6798-815c-4de5-85d6-eced814e08d9 | Address on File | | AVAX: 0.18749104, USD: 0.00649332 |
| 324ab7d8-1179-45ed-948f-c494e9465753 | Address on File | | BTC: 0.00005779, USDC: 1.29200524 |
| 02cbf830-4944-40b7-9ebd-ea9210b32d41 | Address on File | Contingent | BTC: 0.00010413, XRP: 0.019775 |
| 336678e8-5828-454c-ae22-0d720aa7eeec | Address on File | | BCH: 0.00000015, BTC: 0.00000017, FLR: 91.52692828, XRP: 0.7574922 |
| c834206c-6f32-4942-a80f-9e81692eb735 | Address on File | | USD: 2.90130036 |
| 7c4031b7-ff80-4647-8b5a-b54d3e541a6f | Address on File | Contingent | BTC: 0.00000078, NEO: 0.31419329 |
| fa664186-ad15-44a2-8189-863ccb646088 | Address on File | Contingent | BTC: 0.00000006, USD: 2.89952233 |
| efd8ffc2-5ad9-40ff-b72e-94d46d364bd3 | Address on File | Contingent | BTC: 0.00003252, LTC: 0.00334382, MONA: 0.25429497, USDT: 1.62588305 |
| 49c8116a-c417-4419-a6df-f441b9e7f660 | Address on File | Contingent | BTC: 0.00000065, NEO: 0.31455822 |
| 1ed045c2-7c4d-4eec-a18b-c15df068d6c1 | Address on File | | ETHW: 1.03495982, NXS: 0.00001471, QRL: 5.12407959, STMX: 70.57964771 |
| 0270d6f1-2ead-492c-ba01-386a49fdc6d5 | Address on File | Contingent | BTC: 0.00010442 |
| 318f9cf8-efba-472d-b5f5-9c11253845db | Address on File | Contingent | NEO: 0.31617681, USD: 0.00306511 |
| 9c502c59-e13c-4497-9604-8797e5b70b16 | Address on File | | FLR: 99.3129036, USDT: 0.10938247 |
| 8d89fab8-3494-4fda-b239-84b75a9a5a00 | Address on File | Contingent | ETHW: 0.02849674, OMG: 1, RDD: 4000, USDT: 0.00067058, XVG: 200 |
| dabd95c0-a251-437e-82b9-16f9f06d5d92 | Address on File | Contingent | BTC: 0.0001044, USDT: 0.00003595 |
| a6bb98f4-a596-45a6-bf15-d715595c84d6 | Address on File | | ETH: 0.00156272, ETHW: 0.00156272 |
| c2d09a37-592d-4305-bc5e-00b509fa8848 | Address on File | Contingent | BCH: 0.00047825, BTC: 0.00008244, FLR: 0.1720946, NXT: 2.3917832, SC: 0.73592562, XLM: 0.6085205, XRP: 1.13898276 |
| 95cc68b2-4d34-4045-858e-bba4de51dd39 | Address on File | | BCH: 0.00095554, GBYTE: 0.26257277 |
| 73a1b7d4-ca1d-4e81-b4b8-04594ecb4e6d | No Address on File | Contingent | BCH: 0.02602871, BTC: 0.00000004 |
| 757e735d-a214-41b7-ac17-fda41b503a2f | Address on File | Contingent | ETH: 0.00156262, ETHW: 0.00156262 |
| c4afcb6a-b5fa-4e0c-bea9-4943fd95f1a6 | Address on File | Contingent | BTC: 0.00006814, FLR: 34.37314508, USD: 0.00066078, USDT: 0.04045912 |
| be14fcb1-35d4-4966-9dae-05094d88a5c5 | Address on File | Contingent | BTC: 0.00008751, IGNIS: 5.18536934, SNT: 18.3082073 |
| 882de45d-02b6-4a05-b00f-5f848b4738ca | Address on File | | FLR: 28.73840426, USDT: 0.00491842, XLM: 3.65959789, XRP: 4.10654015 |
| fdd50bf6-bbbd-4e74-8a4b-eb290dd533f6 | Address on File | | BTC: 0.00003377, EDR: 65329.72380002, USDT: 0.00000002 |
| 323f13a7-46ae-479c-b07d-191b409fced5 | No Address on File | Contingent | OK: 500 |
| b1561097-776d-4ebb-8e74-b0231854521c | Address on File | | OK: 500 |
| 893ca175-c8ca-4708-b578-9645756b952a | Address on File | Contingent | NEO: 0.31641226 |
| a6e646c1-2048-45f2-bbc1-91c6cdaf0ed7 | No Address on File | Contingent | BCH: 0.00000406, BTC: 0.00000406, ETH: 0.00044412, ETHW: 0.00044412, NEO: 0.21411853 |
| 834fc9f1-3a2f-4c5c-ad3a-d2c5fd29b616 | Address on File | | BTC: 0.00000001, ETH: 0.0003489, ETHW: 0.0003489, USD: 2.13984467, USDT: 0.10732608, XLM: 0.0500007 |
| 43153905-02e5-4b01-b596-e2219c5ace41 | Address on File | | POWR: 18 |
| 08be2513-c999-4f3b-849c-a013ee1435eb | Address on File | Contingent | BTC: 0.00009176, DGB: 0.59633028, FLR: 0.07145837, LBC: 0.05694725, QTUM: 0.02004869, SC: 0.48508333, XLM: 0.97283654, XRP: 0.47293667 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 902c6cfd-a5b3-4b63-9a9c-36d2d8471b69 | Address on File | Contingent | BTC: 0.00010437 |
| 9ae6cd26-99aa-439c-b5ee-3cc074f02a9a | Address on File | Contingent | BTC: 0.00000015, THC: 1268, USDT: 0.10530263 |
| 7965eb47-7f4d-4fef-a893-40a56dfb9c71 | Address on File | Contingent | USD: 2.89948664 |
| badb34bf-d36c-433d-86ff-550b5a1c8653 | Address on File | Contingent | USD: 2.89944743, USDT: 0.00000001 |
| 16488750-8022-485c-810f-ccd78d85b355 | Address on File | Contingent | BTC: 0.00000143, USDT: 2.84808279 |
| 2515b3d8-6df8-4df1-bb86-88ed239c77ec | No Address on File | Contingent | RDD: 7248 |
| a1a9f0cb-e692-423c-a220-671e444d8a32 | Address on File | Contingent | BTC: 0.00010197, ETH: 0.00000001, ETHW: 0.00000001, USD: 0.06634897 |
| 2c016f21-4e4d-4f42-af1a-dda7e087ba00 | Address on File | Contingent | BTC: 0.00001735, ETH: 0.00014772, ETHW: 0.00014772, XRP: 5 |
| 26a625f2-a7af-4a70-adee-a9e9c46c1bdf | No Address on File | Contingent | BCH: 0.00010394, BTC: 0.00010394 |
| fa5fa623-943b-426d-94a2-0778786d4003 | Address on File | Contingent | ANT: 1, BCH: 0.00002673, BTC: 0.000004 |
| 291faad9-9db3-4cbd-bde4-9492ab143c8f | Address on File | Contingent | BTC: 0.00000017, FLR: 1.01034383, XRP: 6.6868118 |
| f15ad6b0-d2f4-4a95-a076-2b96eec07a8c | Address on File | | BTC: 0.00000419, USD: 0.94782165, USDT: 1.82753052 |
| dbf15760-08d7-4402-8874-bb81f6aa5091 | Address on File | Contingent | BTC: 0.00000061, DOGE: 0.60294118, ETC: 0.00956539, LTC: 0.025, NEO: 0.07821823, RDD: 0.26923077, STRAX: 0.0000077 |
| 7faf7563-05a0-4716-9b51-1bf7a1d1182a | Address on File | Contingent | BTC: 0.00000516, POWR: 17.10434818 |
| c69ae501-ebf6-4b6c-a184-02a9bcdb2382 | Address on File | Contingent | BTC: 0.00001978, USD: 2.3492569 |
| 0929d705-5a8b-4c12-90b8-c24cc4ff0ced | Address on File | | USDT: 0.00001843, WACME: 87.35 |
| e594121d-fb95-4a3d-851a-cf96fa3e5ddb | Address on File | | NEO: 0.04999207, USDT: 2.43063504 |
| 7ff528b2-9896-48d7-ae9e-40a389fb5778 | Address on File | | RVN: 138.01534997 |
| 5859102a-9ccb-452b-bbd7-944c0e9e1f9e | Address on File | Contingent | XVG: 1525.373 |
| b9ce25c5-b652-44c4-ac2a-f931ca228906 | Address on File | Contingent | USD: 2.89819385 |
| e68ccd02-8eab-4c3c-9cb8-06c0f8f34a32 | Address on File | Contingent | XRP: 6.76175516 |
| 605fc51c-5f02-42b9-994f-09fcfc5d5962 | Address on File | Contingent | BTC: 0.00010431 |
| c53a6892-fb3c-4584-a4e9-5024bba4ba07 | Address on File | Contingent | ETH: 0.00156134, ETHW: 0.00156134 |
| 69969ce1-ffd9-4391-910a-480ff0227e13 | Address on File | | BTC: 0.00000002, NEO: 0.31611494 |
| a3cf5b2d-aa6c-48f3-b308-ccda0acfbc2c | Address on File | Contingent | BCH: 0.02600657, BTC: 0.00000004 |
| 57d53d55-92f2-4b39-a429-7eafb4f6d81d | Address on File | Contingent | BTC: 0.0000001, PTOY: 208.26725478 |
| 3aa5ef96-9bca-44e3-bd79-7bcd384dd608 | Address on File | Contingent | TRX: 42.29883027 |
| 07ad9c16-7c12-4d12-9f32-06a9b9d23462 | Address on File | Contingent | ADA: 0.22483937, SC: 804.3008327 |
| 75a795dc-6ccf-42df-aee7-d8b56dbb1354 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00000065, ETHW: 0.00000065, SC: 531.97568986, TRX: 1, XVG: 507.8284375 |
| 4d3360ed-b7e7-4f9f-81ed-a818ea486dfb | Address on File | Contingent | CND: 2633.903 |
| 37c831ca-7bde-47e8-b0c1-a177063f9bec | No Address on File | Contingent | DOGE: 39.90599996 |
| 69bd5fae-4ce2-4d40-b29f-97bb8f56be0f | Address on File | | BCH: 0.00000164, LBC: 314.8868061 |
| 649709aa-dbb4-41e1-bf34-e18225ae622d | Address on File | | BTC: 0.00000284, SIGNA: 172.66355556, XRP: 6.13229832 |
| 14ce2d43-6a7b-4249-b9c0-673c16913add | Address on File | | HBAR: 0.78823281, HNS: 88.23856095, MER: 80.98963061, POT: 697.76655897 |
| 2273e27f-0146-488f-bab1-8063d7d83b90 | Address on File | | BTC: 0.00000001, RVN: 137.94328545 |
| 3f751e20-ba4b-4887-ab24-ddb6aee66500 | Address on File | Contingent | BCH: 0.0228897, USDT: 0.34622291 |
| 5d4ac7bf-0601-4154-a7d4-c684c887160d | Address on File | Contingent | USD: 2.89705218 |
| 6cdf27bb-ee27-4d8a-9913-e7f8068c35a7 | Address on File | | ETHW: 0.00000001, USD: 0.02595284, USDT: 2.85955061, XRP: 0.00022786 |
| 932a8189-7a2c-4b64-b7f3-cc9102cdd380 | Address on File | | SOLVE: 126.50605458 |
| d003daec-689a-4c33-be29-d3a30b1b3dd0 | Address on File | Contingent | VTC: 25.12562814 |
| 93cd1691-f5e9-47a6-ab91-d078e6e26177 | Address on File | Contingent | BTC: 0.00000004, DGB: 297.70025, IGNIS: 102.85321288 |
| 3154f489-1fe2-4215-b4d5-51e3a39f568f | No Address on File | Contingent | BCH: 0.00010385, BTC: 0.00010385 |
| 16bef933-c337-43b1-a1fa-1ef647574868 | Address on File | Contingent | BTC: 0.00004189, LSK: 2 |
| 226b864c-6d95-4957-ab21-054b48a03f54 | Address on File | Contingent | USDT: 2.88485391 |
| d541fdd3-3067-49ca-8728-4ea3acd308a5 | Address on File | | BTC: 0.00000046, ETHW: 0.01048726, USD: 0.00529997, USDT: 2.84524545 |
| dd6aac15-57fb-4b40-bb69-cf6f854e2249 | Address on File | Contingent | ETC: 0.158 |
| a15bdd3c-f57b-45b2-a195-a91c7240fa7f | Address on File | Contingent | BTC: 0.00000004, RDD: 7237.56565574 |
| 2f2ca93e-7464-4df5-b592-f5798411b8f2 | Address on File | Contingent | ETC: 0.00000001, USDT: 2.88437543 |
| 1420dbb5-cc9f-487d-b8c1-82dab49af2ce | Address on File | | USD: 2.89582644 |
| cca7196f-7901-4a78-9bc4-f16b940caa1f | Address on File | Contingent | BTC: 0.00003883, LTC: 0.00000546, USD: 1.8074674, USDT: 0.00907274 |
| f2938170-b07f-4bfd-89b8-7e75726f746c | Address on File | | BTC: 0.00010423 |
| 01b72054-dac1-49ac-af9e-cf12a74b14c2 | Address on File | | BTC: 0.00000019, ETH: 0.00000375, ETHW: 0.00000375, FLR: 92.46820156, XVG: 150 |
| 597fe815-cf2b-4737-8e0a-a708cb897d97 | Address on File | Contingent | USD: 2.89556424 |
| 5bd59afb-fe14-4e50-b27d-875a79dd641e | Address on File | Contingent | ETH: 0.00156013, ETHW: 0.00156013 |
| 27c824e4-067a-48cf-94d4-1588e818157d | Address on File | Contingent | BCH: 0.00152028, BTC: 0.00000071, USDT: 0.00232861, VTC: 23.45234116 |
| 1abe24a1-4679-4228-9fb9-04acb9b08913 | Address on File | Contingent | BCH: 0.00002708, BTC: 0.00004571, DOGE: 21.38969697, USD: 0.06963339 |
| aa2081cb-0bcd-49ad-a266-28fc3e49b5c3 | Address on File | | ETH: 0.00156003, ETHW: 0.00156003 |
| e7c28c59-e3f0-4d80-b291-653f60cb69e2 | Address on File | | BTC: 0.0000002, NEO: 0.17768426, USDT: 1.25630829 |
| 88427e7c-d4a0-4d19-b69d-d42af7d665ef | Address on File | Contingent | BTC: 0.00000046, VTC: 25 |
| 83ba61eb-750d-4280-a916-96ec2b9d1524 | No Address on File | Contingent | BCH: 0.00000002, BTC: 0.00009038, GBYTE: 0.0036593, SC: 98.68027212 |
| 19a3eb64-3ebd-4f85-b34c-ae09ef47c213 | Address on File | Contingent | BTC: 0.00010421 |
| d52a1b01-d8fc-40a6-ab61-50cc5d58234e | Address on File | Contingent | KMD: 1.54292343, LTC: 0.02933824, VIA: 4.95812312 |
| d5e895ea-80cc-4bc2-84ad-300f319d02fa | Address on File | | FLR: 102.9165045, USDT: 0.00287208 |
| 2287d5a8-87c1-4175-9833-9f65b9b233ba | Address on File | | BTC: 0.0001042 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 26cf57b0-4e9b-4a91-a376-be7afaf6de81 | Address on File | | BTC: 0.0001042 |
| 80a3ce42-2a0d-4a61-9b3c-bb0dd9e78d8a | No Address on File | Contingent | BCH: 0.00010378, BTC: 0.00010378 |
| 1101004c-9fe4-4d61-9654-27c033d9c224 | Address on File | | FLO: 3463.54166667, RDD: 38.46153846, ZEN: 0.00021324 |
| 8b1e318f-a3b5-485e-944a-8b94eacae9a4 | Address on File | Contingent | DCR: 0.17661115 |
| fa9395ce-6846-47d5-9e3d-3e1ea9d50cb9 | Address on File | Contingent | BTC: 0.0000001, NXT: 452.37986996, XVG: 855.17357325 |
| 07031642-e2b7-4020-9283-0efd45bba92b | Address on File | Contingent | BTC: 0.00000022, XLM: 32.26893646 |
| 151ad753-e0ef-4108-99bb-99e411d7ca3c | No Address on File | Contingent | BCH: 0.00010376, BTC: 0.00010376 |
| 447afc0a-e0c2-4009-b424-3315437266dd | Address on File | | ETH: 0.00000001, ETHW: 0.07334716, FLR: 1.51095, NAV: 5, NEO: 0.10697634, USD: 0.00579085, XVG: 799 |
| 58537964-a334-4bea-ae90-525e67ae67a5 | Address on File | | ETHW: 1.40791584, USD: 0.00919236 |
| 82627467-5325-4b82-9022-bb37a394f48f | Address on File | | BTT: 4317181.603, USDT: 2.42487166, XDN: 6694.38019301, XRP: 0.38375481 |
| 6ca4d356-9f2d-42b9-8909-ae4e90a854d6 | Address on File | Contingent | BTC: 0.00000019, ETH: 0.00000094, ETHW: 0.00000094, POT: 1698.15819519 |
| 5be0ede4-1851-4a9b-930c-e24036545307 | Address on File | Contingent | BTC: 0.00008405, RDD: 1397.0985 |
| 0f07824c-ab7d-4ef2-98c0-9b88309afaea | No Address on File | Contingent | BCH: 0.00010374, BTC: 0.00010374 |
| 0d1cd2a7-ce67-4c9a-a9c3-8dddfdf4e639 | Address on File | | BTC: 0.0000003, ENG: 820.88367379, USD: 0.34040766 |
| 22b4eb73-9af2-433b-b927-9ef8b61b35f1 | Address on File | Contingent | BTC: 0.00000248, EMC2: 24.498, LSK: 3 |
| 55fbf907-62f8-41ca-bad3-14613f6749a1 | Address on File | Contingent | ARK: 0.02724517, BCH: 0.00000118, BTC: 0.00000065, BTS: 0.42651736, DGB: 2.98956409, DOGE: 34.66699908, ETC: 0.00355336, FLR: 0.04001107, LTC: 0.00000546, MAID: 0.17471621, OMG: 0.0666955, SIGNA: 7.60431132, SYS: 0.31037002, USDT: 0.00252021, WACME: 0.02336295, XEM: 0.2134608, XRP: 0.26480738 |
| 82efd3bf-fd4a-4da7-ad47-52a08a1dfad7 | Address on File | | BTC: 0.00000403, TRAC: 0.68883443, USD: 1.45747571, USDT: 1.12162429 |
| db705f31-019f-4a72-b6b0-b164c0566626 | Address on File | Contingent | BTC: 0.0000001, XVG: 1521.31461123 |
| 8586bdfe-fbb5-4605-9915-3ef1f9e9e679 | Address on File | | ETHW: 0.47956731, FLR: 67.99275 |
| 99d6b6fc-2570-4356-bbc8-d571c8545fb0 | Address on File | Contingent | BTC: 0.00008759, FLR: 16.35827091 |
| 6b4aa17f-b60d-4d3b-a33d-03b337ac7414 | Address on File | | BCH: 0.00000326, BTC: 0.00010412, ETHW: 0.00000311 |
| 18ad52a9-ec48-4678-8882-8b20fabb5fb9 | Address on File | Contingent | BTC: 0.00000044, LTC: 0.037, USDT: 0.00049983 |
| 35c34999-9bed-4dfb-bc27-20233074ce7b | Address on File | | ADA: 1, USD: 2.52653896 |
| b1e53286-da3d-4b74-bd5b-2961fd57dabf | Address on File | | FLR: 83.7960823, SRN: 315.20440287, USD: 0.00213753 |
| 116def0c-82e0-4acb-bd44-e66777548b33 | Address on File | | BTC: 0.00000003, RDD: 7229.4411 |
| b71f303a-a108-4b38-9979-9625dd5f7ba3 | Address on File | | ADA: 0.19712461, ATOM: 0.0043356, ETC: 0.00000002, ETHW: 0.26485173, FLR: 11.30309466, GRT: 9.42747495, LTC: 0.00479869, USD: 0.00603069, XRP: 1 |
| f0e74846-e1fe-4ec1-9b70-7049a563b572 | Address on File | Contingent | BTC: 0.0000001, IGNIS: 53.49204855, NXT: 106.98409709, XVG: 1222.42647059 |
| a8c5f164-b707-428c-b4d4-84d281d03b5c | Address on File | | ETH: 0.00152405, ETHW: 0.00152405, USD: 0.06377674 |
| b01c0739-e270-47b6-a23f-e3380617143d | Address on File | Contingent | USD: 2.8922198 |
| 8d638edf-b294-4599-8a7f-55c2d622a30c | Address on File | Contingent | BTC: 0.00000004, QTUM: 1.12188275 |
| 0a181397-2837-4955-9d91-5bac9b838679 | Address on File | | BTC: 0.00009336, ETHW: 0.143496, NAV: 0.10821545, RDD: 0.51265664 |
| e98d731d-9b36-4b6b-946c-cfce26c447ac | Address on File | Contingent | USDT: 0.00000001, ZEC: 0.08724285 |
| 044dac6d-3c79-48ae-bbbb-d88458e02a63 | Address on File | | ADA: 0.00679077, BTC: 0.00000004, ETH: 0.00000289, ETHW: 0.00000289, VTC: 25.00539949 |
| 06e40d9d-ef4c-49de-ae07-5e28adfa5316 | Address on File | Contingent | BTC: 0.00000022, PTOY: 200.08573954, SRN: 61.63003287 |
| 1760237e-63dd-4870-a76e-123b38d40c45 | Address on File | Contingent | ETH: 0.00001883, ETHW: 0.00001883, NAV: 21.52150693, NEO: 0.075, SC: 377.24426923, USDT: 0.00143662 |
| b84bfebe-2b76-40fe-b8a7-bedfb6f1e736 | Address on File | | USD: 0.00954011, VTC: 25 |
| b06f952e-6fed-447b-8844-dadb316e3559 | Address on File | | BTC: 0.0001041 |
| 5d40c117-f9cb-4ff5-b0c1-2f929a210a24 | Address on File | Contingent | LTC: 0.02984039, USD: 0.56919712 |
| 8abbb7c9-12ee-41fa-bd24-7d02f4634686 | Address on File | Contingent | BTC: 0.0000079, USDT: 2.66163419 |
| 6e1a57ac-2da9-4e7e-be2f-973648db11f8 | Address on File | Contingent | USD: 2.89170207 |
| 36511647-90bb-4e96-9ced-8a0097a3527d | Address on File | Contingent | BTC: 0.00000001, USD: 2.89141453 |
| 48219839-ab1e-4b6a-a733-f273e1ca74b4 | Address on File | | ADA: 6.34737172, BTT: 1683869.032, LTC: 0.00728561 |
| 23e4ed98-f55c-4861-a097-0ce515488ce3 | Address on File | Contingent | BTC: 0.00000838, ETH: 0.00143251, ETHW: 0.00143251 |
| ff69b728-f6a2-4448-9971-a7c3c9306e4b | Address on File | | BTC: 0.00002821, USD: 1.01225928, USDT: 1.0910462 |
| 8de07e67-4707-4660-bb60-78d6e0af8b92 | No Address on File | Contingent | BCH: 0.00010366, BTC: 0.00010366 |
| 78fdeda8-76a6-459d-ae7e-3369f42fb7d8 | Address on File | Contingent | BTC: 0.00000044, USD: 1.95279678, USDT: 0.92257913 |
| 38801980-9fa8-4563-b5ab-6d1403b93819 | Address on File | | USD: 2.1925363, USDT: 0.00000001, XVG: 367.75923066 |
| 2eb62635-5b3e-4610-b492-badf33979eb3 | Address on File | Contingent | HIVE: 7.76138215 |
| 2f353f55-79a4-4066-a0a7-5d9fa125907a | Address on File | | BTC: 0.00000001, USD: 2.81148686, USDT: 0.07901509 |
| e6f9d8cb-e75b-4d79-aa63-d781dc3760b3 | Address on File | Contingent | FLR: 64.59336525, PAY: 100.56027609 |
| 69218746-e803-46a7-8892-284996645bc0 | Address on File | Contingent | BCH: 0.00000127, NEO: 0.31541689 |
| d9ac6ea1-5b50-49ce-8190-557ce9a5b04f | Address on File | Contingent | USD: 2.89085369 |
| 4f93d15f-2924-45b6-9ecd-ff9d6cf8f4de | Address on File | Contingent | BTC: 0.00000114, NEO: 0.3119663 |
| bbdde389-7fb3-45fd-8c5e-e9d7683924f3 | Address on File | | FLR: 0.00000001, USD: 0.00153442, VTC: 25.05861867 |
| 8add3240-26b0-4a4b-bb26-5da27d6d9f26 | Address on File | | ETHW: 0.11650108, USD: 2.65204132 |
| a003c70c-3502-4531-954d-f18c2b2eefd6 | Address on File | Contingent | BTC: 0.0000103, SC: 613.8935995, TRX: 6.65517784 |
| 3b9a8113-c180-42f2-ad2b-d8c7abedb47a | Address on File | Contingent | NEO: 0.18325386, USD: 1.21105244 |
| 4b00788d-e502-4c4e-b9d3-4b269d43d586 | Address on File | Contingent | BTC: 0.00000098, USDT: 2.85189467 |
| d16f308b-80e5-4cb7-a5a0-8c01505b98f1 | Address on File | | TRX: 14.23707041, UNI: 0.18315448, USD: 1.00371039, USDT: 0.00000001 |
| fa3ff4a3-5134-4fb4-b242-3791937808e6 | Address on File | Contingent | BTC: 0.00000057, DGB: 37.4117378, ETH: 0.000002, ETHW: 0.000002, USDT: 0.00062169, VTC: 2, ZEC: 0.0706 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 2f3a4e1a-273f-420f-9c6e-98d1bc128e48 | Address on File | Contingent | BTC: 0.00000185, NEO: 0.30976688 |
| 24fd2dec-3740-4e17-87b5-e8deee18d322 | Address on File | | BTC: 0.00000004, DGB: 343.33376724, IGNIS: 27.4339934, USDT: 0.00541448 |
| f4ef54d3-c364-4ae8-b8bd-5644b17017b7 | Address on File | Contingent | BCH: 0.00000445, BTC: 0.00004963, NXT: 539.67077364 |
| adde6605-dd10-40e7-9af2-539839985cce | Address on File | Contingent | BTC: 0.00009498, DGB: 9, ETH: 0.00009679, ETHW: 0.00009679 |
| 74d1f743-fead-412f-9eef-5ffbf1d672ec | Address on File | | BTC: 0.00000045, ETH: 0.00000465, ETHW: 0.00000465, FLR: 102.1047522 |
| 269c0887-8e1d-48c8-b899-633fa8df1759 | Address on File | Contingent | BTC: 0.0000025, NEO: 0.30778113 |
| e4631a64-3e8f-4886-bc9d-b97f34a84542 | Address on File | Contingent | BTC: 0.00000009, VTC: 25.04528487 |
| 44ecd65e-2e51-416a-9ebc-fc557c6209be | Address on File | Contingent | FLR: 102.788101, STRAX: 0.00038452, USD: 0.00165501 |
| 9a1ebdf1-2189-4023-a3e2-63af1aea60d7 | Address on File | Contingent | USD: 2.89006921 |
| 8844b087-e5c5-4c39-84a4-0c7d67b73edd | Address on File | Contingent | DGB: 74.23698162, ETH: 0.00000068, ETHW: 0.00000068, FLR: 81.66743129 |
| 03a00c07-e228-427f-b5c6-805093009ace | Address on File | Contingent | POWR: 17.93884301 |
| ceea4327-0e3a-433a-a11c-eafbd2bf3c5d | Address on File | Contingent | NEO: 0.31532429 |
| 0a9f46a8-d9c0-4b21-b55c-fef2771aeccc | Address on File | | BTC: 0.00000013, TRX: 36.274546, USDT: 0.00418922, XVG: 208.9 |
| 405e9437-7bd0-4cfd-a769-66479b8a6fed | Address on File | Contingent | BTC: 0.00000651, FIRO: 1.53971385, USDT: 0.00031339 |
| 28ba2f7e-91bf-4301-b375-d8daeb88f6aa | Address on File | Contingent | USD: 2.19652131, USDT: 0.69019179 |
| 939a52ba-b519-42d8-a6e0-ccf6faec8834 | Address on File | | EMC2: 35, ETH: 0.00000433, ETHW: 0.00000433, FTC: 105, IGNIS: 34.5, NXT: 69, POT: 615, PPC: 2, XVG: 54.01130548 |
| b2ea9aa5-4933-4a8f-960a-a3378c809544 | Address on File | Contingent | ARDR: 36.58387118, BTC: 0.0000005 |
| 135f3cf9-70c2-4f2a-84ed-ee41e4b7527e | Address on File | | BTC: 0.00007696, ETH: 0.00040483, ETHW: 0.00040483 |
| 384ce41c-3492-4032-8b25-684b31983301 | Address on File | Contingent | XDN: 65602.00835537 |
| 29c5601d-30eb-43ab-b5dd-1656e2db1040 | No Address on File | Contingent | BCH: 0.00010359, BTC: 0.00010359 |
| 37eaca4b-94a7-4889-a4ed-d97f218e781f | Address on File | Contingent | BCH: 0.00000006, BTC: 0.00000024, LTC: 0.03703312 |
| 0c9da833-454e-47ee-be2a-1a79c9ba177e | Address on File | Contingent | USD: 2.88928803 |
| 4ce6c88e-c934-4400-9baf-f0a879f5ec82 | Address on File | Contingent | BTC: 0.000104 |
| cc417ca9-3f08-47aa-bcad-06e53d012340 | Address on File | Contingent | BTC: 0.000104 |
| c3251919-434c-4fac-a1c5-b9397e2d2db4 | Address on File | Contingent | PAY: 270 |
| f7fe7e6a-b7c3-42bc-baae-78ff2a43679d | Address on File | | BTC: 0.0000003, FLR: 102.5108191 |
| 92583658-8ce2-4fd7-bef4-166f35254fd7 | Address on File | Contingent | BTC: 0.00000029, POT: 1694.59459459 |
| bfd36aca-7899-451c-bc30-e064892e659c | No Address on File | Contingent | BCH: 0.0155, BTC: 0.00000011, IOC: 13.80382476, XLM: 12.09001209 |
| bf25dcad-39c9-47c3-8b3b-62a1403e1737 | Address on File | | PAY: 14.71, SC: 608, XVG: 317.582 |
| fddd5ebe-6d77-4287-b66d-73bddfe9d9be | Address on File | Contingent | ARK: 0.00982548, BTC: 0.0000007, ETH: 0.0000952, ETHW: 0.0000952, NEO: 0.28986566, USDT: 0.03306726 |
| ecb72e8f-246c-4aa7-9e7f-12125cfda6df | Address on File | Contingent | BTC: 0.00000011, THC: 1311.52443161, USDT: 0.00021806 |
| 187881e2-5c4e-46e0-9835-4b756184d15d | Address on File | | ADA: 2.49302123, BTC: 0.00006377, VTC: 1.7695992 |
| 9e80e4e7-2423-470e-bb1a-38cccf641e13 | Address on File | | USDT: 2.87700004 |
| 33a11e32-f35f-4600-81d2-d475dff96df3 | Address on File | Contingent | BTC: 0.00000001, MATIC: 3.00909118, QRL: 1.807, USDT: 0.00000002 |
| daa11a0a-9c04-45e0-a11b-0e2903aa4412 | Address on File | | BTC: 0.0000002, ETHW: 0.53502195, NEO: 0.19494106 |
| 770caeb5-cc53-495b-b82c-ba57728c3761 | Address on File | | BTC: 0.00009892, DGB: 3.01852789, ETH: 0.00006258, ETHW: 0.00006258 |
| 8ff918fb-68f4-4e9b-bafb-b6c7182fb0e1 | Address on File | | BTC: 0.00010199, ETH: 0.00002962, ETHW: 0.00002962 |
| 76592b47-0ad8-41ec-956a-0b744eff4050 | Address on File | Contingent | BCH: 0.00000062, USDT: 2.87655206 |
| 54a656f4-1082-44f1-8f1a-e0790c1836cb | Address on File | Contingent | BTC: 0.00010396 |
| 79f76d9b-2e92-4d96-9d0b-b7b0f9d798bd | Address on File | Contingent | BTC: 0.00010396 |
| db1a51bd-4c1b-4b1d-afac-270cca584c87 | Address on File | Contingent | BTC: 0.00010396 |
| 28d33f40-57aa-473d-87fc-e695df557ee5 | Address on File | Contingent | BCH: 0.00000113, BTC: 0.00000004, ETH: 0.00009303, ETHW: 0.00009303, NEO: 0.29614287 |
| d7801e3c-90d8-4cbd-887c-5efd1a55477f | Address on File | Contingent | BTC: 0.00000018, FLR: 102.5970704 |
| ee9a9770-a2d9-49c1-9a82-5260634b9cb7 | Address on File | Contingent | BTC: 0.00004859, ETH: 0.00082872, ETHW: 0.00082872 |
| cd30dd29-3112-4ad3-8d10-65012ed1c553 | Address on File | Contingent | BTC: 0.00010394 |
| 2e53b3dc-0c40-4f96-8adf-9638fec84bd4 | Address on File | Contingent | DASH: 0.0095, FLR: 52.63738495, NXT: 153, PAY: 16.9, POT: 110, USDT: 0.21434265 |
| fb41274f-d626-4962-8d46-53343d0dc491 | Address on File | | ETHW: 0.81802021, FLR: 15.03664076, WACME: 23.7614564 |
| b3a7225d-502f-486e-9ffc-cd7f2af938a4 | Address on File | Contingent | BTC: 0.00010392 |
| 70a7d22f-c7c9-47c0-a9fe-ab478fbf02f3 | Address on File | Contingent | FLR: 102.7385562 |
| c5b3472e-dab1-4d13-b7cb-dc45de88138b | No Address on File | Contingent | BTC: 0.00002004, SC: 665.77684091 |
| 6a3618a3-4689-471a-b826-effdf0a532f0 | Address on File | Contingent | BCH: 0.00000035, BTC: 0.00000709, ETH: 0.00000037, ETHW: 0.00000037, SNT: 111.12156702 |
| 019adfa7-4423-49ab-960e-32dab6b03e89 | Address on File | Contingent | ADA: 0.87304633, BTC: 0.00001727, USD: 2.08734593 |
| 78f7ca2a-5cce-4b09-8240-717850f4ba49 | Address on File | Contingent | USD: 2.88669404 |
| 15c4b8aa-901f-43c2-b4a2-2ed66e194c9e | Address on File | | USD: 0.00412632, VTC: 25 |
| 061d87f0-6d2b-4251-94b7-4f2761df913c | Address on File | | BCH: 0.00063708, BLK: 0.10684218, BTC: 0.00000003, ETC: 0.08391327, ETH: 0.00000029, ETHW: 0.00000029, GLM: 0.00352775, LTC: 0.00049358, MAID: 0.17226909, OMG: 0.00000626, PIVX: 0.07314249, RLC: 0.00727993, STRAX: 0.00019121, UBQ: 0.1990247, USDT: 0.00007362, WAVES: 0.00000355, WAXP: 20, XRP: 0.00120903, XWC: 0.04840093, ZEN: 0.00076613 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f03656ef-e045-4267-ba76-c7a2876fd021 | Address on File | Contingent | BTC: 0.00001116, ENG: 20, ETH: 0.00135477, ETHW: 0.00135477 |
| 2a841a90-7d53-4230-b3ad-c04c4f1ba6ca | Address on File | | NEO: 0.31262689, RVN: 1 |
| 0e0359a6-e42c-4840-afd2-a8354ce6fc1f | Address on File | Contingent | ARK: 5, BLK: 31.87219901, BTC: 0.00000116, THC: 500, USDT: 0.00021036 |
| 498c615a-3e16-4448-8166-f5180d2897a9 | Address on File | Contingent | BTC: 0.00000283, VIA: 87.73529891 |
| 06500d3b-c2cf-49ab-a5c4-3e06a0cf9b65 | Address on File | Contingent | BTC: 0.00003359, ETH: 0.00105223, ETHW: 0.00105223, USDT: 0.00000001 |
| a85390be-37c9-4085-8644-338e515b2168 | Address on File | Contingent | ADA: 7.86664194, USD: 0.00524428, XLM: 0.00053351 |
| 3bc1de5c-dcba-4266-8b1f-c04dc14d8d9f | Address on File | Contingent | USD: 2.82916811, USDT: 0.05652973 |
| eddd81e5-df47-4346-8b8c-9e6b3b1c5d43 | Address on File | Contingent | BTC: 0.00010388 |
| 22c3ccac-e54e-4318-9f45-3f943fba1890 | Address on File | | SHIB: 310335.66295648, USD: 0.11457047 |
| a94c357b-a59a-4632-b191-b071e9d9d98c | Address on File | Contingent | BTC: 0.00000004, MAID: 17.049329 |
| d69d1622-053e-44e5-9378-7b19965ef7d0 | Address on File | | ENJ: 0.00000281, KMD: 0.0000049, MANA: 0.00003253, USD: 0.00005235, WAXP: 49.57983067 |
| be9db1a4-940e-4afb-b22b-834c8131509a | Address on File | | ETH: 0.00000003, ETHW: 0.00000003, LTC: 0.00176698, USD: 2.74795232 |
| 23a84235-fe9a-4023-a745-97550e9c00e5 | Address on File | Contingent | USD: 0.00961792, USDT: 2.86441498 |
| 2eea33c3-d15a-4e1e-be5d-d73d0808997c | Address on File | Contingent | BTC: 0.00000226, USDT: 2.81144287 |
| 492595ac-3d25-4ad0-a929-70664ebb5c9e | Address on File | Contingent | DOGE: 39.63546798, USD: 0.00789636 |
| 0c36560d-fd13-4f9d-ac13-c1d56912bf74 | Address on File | Contingent | BTC: 0.00010386 |
| 76ea6c8e-6d73-44fb-bc8c-7a9f88e6f268 | Address on File | Contingent | BTC: 0.00000003, DASH: 0.06903941 |
| f4d89467-466e-4649-b96e-57660e6a695d | Address on File | | BTC: 0.00002306, IGNIS: 52.47293334, LTC: 0.00000546, SPHR: 50.37271795, THC: 200, USDT: 0.41757792, XVG: 341.633775 |
| 114e836d-ed70-4c47-9a6a-a51edebf2ac9 | Address on File | Contingent | BTC: 0.00003843, XVG: 956.65409483 |
| 631f987d-6744-4130-b4f5-c20b878f1f6a | Address on File | Contingent | DOGE: 0.09904116, HIVE: 7.02973562, SOLVE: 0.05500521, USD: 0.25823242 |
| d18b4f2d-42e5-4bea-818f-d20007f0400b | Address on File | | ADA: 0.34742866, LTC: 0.00019695, USD: 0.40797063, XRP: 5.4473162 |
| db1477cc-4ffd-4b8d-a450-42f18085a407 | Address on File | Contingent | BTC: 0.00000002, SC: 174.33196667, XLM: 25.41360077 |
| 5ad41832-d610-423f-9e76-bb290164ee13 | Address on File | Contingent | BCH: 0.00010003, BTC: 0.0000113, DGB: 320 |
| af92dca8-c117-43d7-b097-c44f580c22f4 | Address on File | Contingent | BTC: 0.00010385 |
| 326a527e-8cb9-4da7-94d6-966cb5855433 | Address on File | | BTC: 0.00000005, ETH: 0.00154421, ETHW: 0.00154421, USDT: 0.01757488 |
| 718d5a58-3eae-434f-9e07-29da3ac555d6 | Address on File | Contingent | IGNIS: 25, LBC: 300, XLM: 0.00000005 |
| ee4d43e2-3ebb-47d2-8b3e-45efa32cb374 | Address on File | | NXT: 1000, SRN: 50 |
| 183750cc-bc60-455e-8284-c9ceebaa502a | Address on File | Contingent | NEO: 0.31478143 |
| 89ef6368-2978-4cae-9236-7e0217f11011 | Address on File | | ADA: 2, ENJ: 2, WAXP: 25.13623841 |
| 1231a3a5-4754-432e-9d3e-516062a51912 | Address on File | Contingent | BTC: 0.00000051, NEO: 0.31323072 |
| ff77129e-4412-40db-a4a7-f9f7fdf083be | Address on File | Contingent | ATOM: 0.25872764, MONA: 0.33846174 |
| 7b6ce224-9e93-4ce8-8b6a-1c1b8969953d | Address on File | | ATOM: 0.005, FLR: 94.434375, RVN: 1, USD: 0.00952034, WAXP: 1.00000728, XLM: 1 |
| 7f4c48ff-09d8-4ae4-99a4-adbb2fcde38b | Address on File | Contingent | GEO: 52.31429309, USD: 2.04249485, USDT: 0.00006559 |
| f2724c08-b915-459a-973f-5cc60f57b349 | Address on File | Contingent | BTC: 0.00000006, OMG: 1, SNT: 1, SPHR: 30, STORJ: 4, USD: 0.00075458, USDT: 0.00084612, VEE: 192.85711395 |
| 48c90f6d-e18a-4a6b-8a53-f932c2951638 | Address on File | Contingent | BTC: 0.00000007, PIVX: 13.10296296 |
| ab1ef563-9a18-4314-a5f1-55e4d2875ced | Address on File | Contingent | BCH: 0.02588611, BTC: 0.00000005 |
| 354ab4af-9778-4026-8842-1dbb46ff9d03 | Address on File | Contingent | BTC: 0.00000011, STRAX: 0.05, UBQ: 117.11150488 |
| 5fb2a9ad-759a-4aa7-88f8-1753f57d40e9 | Address on File | Contingent | BTC: 0.00005026, ETH: 0.00000063, ETHW: 0.00000063, FLR: 52.91537491 |
| f61f7505-1e25-4eec-8cad-67b88be26b9e | Address on File | | USD: 2.8843404 |
| 09e9fa86-e607-4c89-86ac-ac809ec8ae1d | Address on File | Contingent | BTC: 0.00000007, USD: 0.19737618, XLM: 30 |
| 46f58da4-1537-4be3-8f02-a7b9b1d2187c | Address on File | | BTC: 0.00000006, VTC: 25 |
| b55f8f29-c888-4537-bd1c-72676b5169b4 | Address on File | | ADA: 0.50812039, BTC: 0.0000018, ETHW: 0.19609368, LRC: 7.61386709, USD: 0.00926407 |
| 1919cf10-3600-4bfd-9d24-539e68fba44a | No Address on File | Contingent | BCH: 0.0001034, BTC: 0.0001034 |
| 568ccd70-eb69-4da8-b72e-1d64cd0f42bd | Address on File | Contingent | BTC: 0.00000008, XRP: 6.72358083 |
| 61433bd9-ccde-48e7-951c-6aa390e26735 | Address on File | Contingent | BTC: 0.00000022, ETH: 0.00000129, ETHW: 0.00000129, NEO: 0.31373937 |
| 712fe176-c320-40ba-a601-9580c1fe48d9 | Address on File | Contingent | BTC: 0.00006795, USDT: 0.99211999 |
| a03dec2e-630f-40fc-982f-02497b23ece7 | Address on File | Contingent | USDT: 2.87218941 |
| 35c10846-a9d3-4ac5-b41d-cdaa3283ed26 | Address on File | Contingent | USD: 2.8835248 |
| 92313e9b-70c0-4d70-a9f3-f4a6a6d5753e | Address on File | Contingent | BTC: 0.0000101, NEO: 0.284 |
| 1f710a4f-e3ef-4635-8485-bb7a3a22f15f | Address on File | | ANT: 0.00756826, BLOCK: 0.00292731, CELO: 0.0000001, ETHW: 1.39597848, USD: 0.0015707 |
| 40e1372c-c0fe-478b-b03f-3edfe6a0dd39 | Address on File | Contingent | BTC: 0.00010293, USDT: 0.0235215 |
| 5a761162-561a-4e27-9dbd-571df70c539d | Address on File | Contingent | BTC: 0.00010378 |
| 87a26d11-360e-4fb9-b60e-7ae07d49b5ba | Address on File | Contingent | XVG: 1517.34192922 |
| beba9804-9cf2-4756-9dff-63805353da13 | Address on File | | WACME: 86.8796488 |
| efa0a175-eacc-417c-9be8-0e3679d2dc77 | Address on File | Contingent | ADA: 0.07887138, BTC: 0.00000006, GLM: 5.90896226, XRP: 3.66200372 |
| ef4206c6-8828-4acc-b488-6fa7b9fdf895 | Address on File | Contingent | FLR: 75.5475, XVG: 400 |
| 143adc8b-b9b0-4915-a1ba-8d98a7748710 | No Address on File | Contingent | BTC: 0.0000978, EMC2: 18.02771855 |
| 86b4f18a-94f7-4458-bded-9c32adaf42ae | Address on File | Contingent | USDT: 0.00553547, XVG: 1514.3569517 |
| 3e7741b4-e808-48c8-b6ce-465ba542fe9f | Address on File | Contingent | FLR: 102.5863069 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 215fba4a-4633-4ccd-8a1f-f84f998096fa | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00000036, ETHW: 0.00000036, USD: 2.85428625, USDT: 0.02667295 |
| 4b8fb54b-4736-438d-9d8c-aba03cd843a2 | Address on File | Contingent | VTC: 25 |
| fa0a50a5-bf45-4a12-b054-066d3bde0b4e | Address on File | Contingent | VTC: 25 |
| 7281af8a-5d20-4389-b17d-491c037d0e1a | Address on File | Contingent | SC: 823.56719896 |
| 60c970a7-59c6-4c34-ba5e-c8b6d75c37af | Address on File | Contingent | BTC: 0.00000004, XVG: 1516.490738 |
| c3bb5f03-e17f-45e0-9642-755661685050 | Address on File | Contingent | VTC: 24.999 |
| bacfe0f0-d6a4-430b-a1b8-f3eda438d32c | Address on File | Contingent | BTC: 0.00010375 |
| 55ea83c3-c436-4176-af7a-fceba9ecb603 | Address on File | | ETH: 0.00000055, ETHW: 0.00000055, USDT: 2.86974826 |
| 21b23089-afd5-4763-84aa-2549ce92d8ee | No Address on File | Contingent | DOGE: 39.69999995 |
| 2da9d642-ff61-47fd-8ce5-87d859032f85 | Address on File | Contingent | BTC: 0.00009931, USDT: 0.12273539 |
| 9aa5b2c0-e4d8-46eb-808a-6a589b66dbce | Address on File | Contingent | XLM: 32.20284886 |
| 026b61c8-79cb-4e19-b9bf-f1a2fd956b70 | No Address on File | Contingent | BCH: 0.00000474, BTC: 0.00000474, DASH: 0.06581906 |
| b2d63f4a-2fcb-4abb-818c-e7c2364a10a6 | Address on File | | DOGE: 39.58705328, USD: 0.00780175 |
| 2950087f-623b-4662-b0ad-9d7db847d116 | Address on File | | FLR: 0.61782067, LTC: 0.00000546, USDT: 0.31060311, XLM: 8.9345951, XRP: 4.08895511 |
| ae3d5aa8-a26a-4c3d-85ac-80487bdee85f | No Address on File | Contingent | DCR: 0.17582549 |
| 85e42f42-0202-48a3-8c3f-0795c627701f | Address on File | | BTC: 0.00003338, FLR: 5.45091309, USD: 1.80120376 |
| 9094c297-278b-45be-bea7-4b3a77351984 | Address on File | | ETHW: 0.40272324, PAY: 192.19701429 |
| d0e972e6-8f0f-4a93-bb2c-58e11bda81cc | Address on File | | USD: 2.88167373 |
| b3264e33-20f0-436b-af0c-1119968902d3 | No Address on File | Contingent | BTC: 0.00000003, NEO: 0.31430997 |
| f6b8129f-1b6a-4021-806e-36cfea79162d | Address on File | | USD: 0.00928195, USDT: 2.86075719 |
| 9f44d36c-e06e-4359-a35d-355e736b4e5a | Address on File | Contingent | DGB: 359.87017521, USD: 0.00250957 |
| 5c8d6c9c-075a-4a5d-8750-936d75e93b88 | Address on File | Contingent | USDT: 2.86992049 |
| effab9fe-15b1-4735-8ceb-46c5d724ca06 | Address on File | | ETHW: 1.38728088, USD: 0.00152533, USDT: 0.03715262 |
| 10fd35c4-246d-4e6d-b33b-a6d0d2ac7c1f | Address on File | | ETHW: 0.21265732, USD: 1.17058523, XLM: 10, XVG: 200 |
| eb37b78a-6c2a-40e6-9d99-1f58219e4335 | No Address on File | Contingent | BCH: 0.0001033, BTC: 0.0001033, MORE: 0.02006482 |
| b06c9980-b570-4b98-933b-eda4aad55863 | Address on File | Contingent | SC: 823.18, USDT: 0.00000004 |
| cc74a1da-4321-4ed3-b777-f4fb9fa78b30 | Address on File | Contingent | BTC: 0.00000478, USDT: 2.73735682 |
| b6b54949-5e53-4101-aab5-1c17f42dfbeb | Address on File | | USD: 2.47811681, USDT: 0.40123854 |
| f88edad1-71e2-45e9-a0b1-bb225fcc4d7b | Address on File | Contingent | NEO: 0.14773186, RDD: 3817.30200252 |
| 8cb3c3aa-123d-4018-8f31-c90da9f2f61c | Address on File | | BTC: 0.00000028, ETHW: 1.40215464 |
| 57b40b24-d84a-4b4c-a343-8f204a2a9925 | Address on File | | BCH: 0.00010328, BTC: 0.00010328 |
| 1c94ce1f-9ca1-4e81-b0e4-52399f92d643 | Address on File | | ADX: 5, PTOY: 150, USD: 0.00214991 |
| 23703ced-6d1b-40f5-82b6-f0a545bc35f1 | Address on File | Contingent | BTC: 0.00010369 |
| e7f10aa1-c5ad-4ce6-bd7e-0fbac3b31fa7 | Address on File | Contingent | BTC: 0.00000003, NEO: 0.31418439, USDT: 0.00023981 |
| 1d7ae87e-6200-404b-b533-ee1c05c5ad32 | Address on File | | BTC: 0.00000001, USD: 0.10874, USDT: 2.76019015 |
| 97e9862d-ade1-45d4-a320-64236005e8a5 | Address on File | Contingent | MEME: 50 |
| 2fcfeffe-a8d3-4a48-a988-083d6092d563 | Address on File | Contingent | USD: 2.88016067 |
| 3b924277-c2df-48d2-922a-f2c81731cfcb | Address on File | | ETHW: 0.11795319, OMG: 1.46228556, USD: 0.00000001, USDT: 0.65134844, XVG: 381.50559562 |
| 12711320-ef1a-40d1-a434-e3d78e37a139 | Address on File | Contingent | BTC: 0.00010367 |
| 25d01b5f-2ca2-4355-a11c-d74c08a078c9 | Address on File | Contingent | BTC: 0.00000004, ETH: 0.00000146, ETHW: 0.00000146, SC: 819.57001389, USDT: 0.00766838 |
| d72d6f43-b088-41c7-bded-41f147926840 | Address on File | Contingent | XLM: 32.17672477 |
| 6d8ff47c-8660-4107-aaea-d0c1114a29bb | Address on File | Contingent | BCH: 0.00009318, BTC: 0.00000001, ETH: 0.00154586, ETHW: 0.00154586 |
| d6f87a85-665c-4175-806c-619449d6d597 | Address on File | | BCH: 0.00000116, USD: 0.00000003, USDT: 2.86805478 |
| 31098374-2a11-4f9a-8a0c-04c24d2b0399 | Address on File | Contingent | BCH: 0.00000794, BTC: 0.00000794, IGNIS: 32.99875, NXT: 65.9975, VTC: 20.02019286 |
| ab347e28-4b0d-4916-ba00-e0208282a7e0 | Address on File | Contingent | BTC: 0.00010351, USDT: 0.00383432 |
| 8f2c6882-6fc9-400a-9459-a68b7b32c991 | Address on File | Contingent | USDT: 2.86785723 |
| c625279b-5c5c-4d00-a96f-904e00f84578 | Address on File | Contingent | BTC: 0.00008606, RDD: 1180.47337278, XDN: 370.20618557 |
| 282357de-935c-4a7d-9bd9-cb008ed7489d | Address on File | Contingent | BCH: 0.00000017, BTC: 0.0000079, FLR: 94.65303698, XRP: 0.00018211 |
| b0750a03-4673-4249-b6be-6a986600851d | Address on File | Contingent | LTC: 0.03698996 |
| 9d4af794-ebfb-49c0-bf8a-acc13dc64376 | Address on File | Contingent | BCH: 0.02585062 |
| 965ce9ff-7492-4fb3-a2df-ff920ee2ea4a | Address on File | Contingent | BCH: 0.00000107, BTC: 0.00000016, NEO: 0.31365249 |
| 760b0c57-bcf1-48df-8290-baaf6f3625ba | Address on File | Contingent | BTC: 0.00007399, ETH: 0.00003984, ETHW: 0.00003984, NEO: 0.08180173 |
| 9599e7f2-178c-4eee-9bee-35f4acc5cc85 | Address on File | Contingent | USD: 2.87907087 |
| 87c86137-833e-4b7f-a611-d329067c8fba | Address on File | | FTC: 6.41250948, LBC: 44.43457, SC: 701.75439 |
| 0ad6f43e-aa1c-4b53-9dfa-59d30c2165ad | Address on File | Contingent | BTC: 0.00010363 |
| da9a1e86-eacb-4c30-91dd-f209fc11a46e | Address on File | Contingent | BTC: 0.00000005, FLR: 1.89274263, NEO: 0.30815405 |
| f64aa8ba-357b-48e6-a487-4ae8bde35184 | Address on File | | BTC: 0.00000001, RDD: 7195.24521318, USD: 0.00042333 |
| 91319a78-f504-4b7b-b488-3a19cb744aba | Address on File | Contingent | BTC: 0.00007135, NEO: 0.09782692 |
| 001880f5-16ba-465d-afbb-543f0b85a8ad | Address on File | | ADA: 1, BTC: 0.00007731, DOGE: 5, ETH: 0.00000074, ETHW: 0.00000074, USD: 0.00022448 |
| 5e43fe92-7d7f-4cbf-9ae9-17546089b314 | Address on File | Contingent | BTC: 0.00000015, ETC: 0.15681185 |
| d3c3aa63-5c6d-4a21-a88a-0a65acf2e08d | Address on File | | BTC: 0.00000014, FLR: 59.89194964, XVG: 627.16416716 |
| c9877986-080c-41ee-b4f0-a653bece15d9 | Address on File | Contingent | GBYTE: 0.27052601 |
| 05f3bd55-6128-40a0-8c07-8239202b632b | Address on File | Contingent | BTC: 0.00010361 |
| eb4f04ba-cd73-4238-ac1d-bc7efd446bb2 | Address on File | | ENG: 0.00060841, ETHW: 0.21542445, NEO: 0.26590086, USD: 0.00000103 |
| bebb8925-fdf9-4830-b3e5-ee373f9a1550 | Address on File | Contingent | HIVE: 0.17040092, OMG: 0.00000001, SC: 36.55703665, USDT: 2.6762264, XVG: 0.00970276 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 067547d1-316c-4253-b444-8f0657de8237 | Address on File | Contingent | ETH: 0.00155076, ETHW: 0.00155076 |
| 58c28654-2569-4bc3-8a4f-01c3141099cc | Address on File | | BCH: 0.00000269, BTC: 0.00000269, NEO: 0.30584814 |
| aa93882e-3dac-4c89-ac02-930579bfabb2 | Address on File | Contingent | USDT: 2.86660364 |
| 9e5b91d1-c6ad-4eaf-8c17-cc084c72c2b1 | Address on File | Contingent | FLR: 102.4203193 |
| a757bc56-351e-4b3f-a774-086c6596bbfd | Address on File | Contingent | DCR: 0.07, ETH: 0.00000001, ETHW: 0.00000001, FIRO: 0.085, MER: 50, OMG: 0.35, PAY: 6, QTUM: 0.2, SC: 200 |
| 463d9e41-8b44-4642-830e-84401a3e76a6 | Address on File | Contingent | LTC: 0.0301994, NEO: 0.05751853 |
| a2ae1bb1-bff0-4ea1-b46b-04d9a45cd493 | Address on File | | ETHW: 1.40064928, USD: 0.00783539 |
| 6e7ad13a-8dcb-4adc-9152-b2933499b9fd | Address on File | | BTC: 0.00010325, USD: 0.00929822 |
| daf37636-712f-415c-b96d-bf1dc6945191 | Address on File | | POT: 1690, USD: 0.00454468 |
| 05c3115f-f3a5-4e43-80e3-05c52fefd1c1 | No Address on File | Contingent | BCH: 0.00010316, BTC: 0.00010316 |
| e36b960d-d72d-4577-aef4-c1d4258f20d9 | Address on File | Contingent | BTC: 0.00000002, TRX: 34.402941, USD: 0.52019047 |
| 7aab0b71-02f3-46c9-bd99-8e6a06bd89ef | Address on File | Contingent | PTOY: 207 |
| f5d076bd-4a41-49b8-8af0-5e5836b6b2d5 | Address on File | | ETHW: 1, USD: 0.82814329 |
| e7ef4cbf-974d-4e49-a195-f2e3ab4acfde | Address on File | | POWR: 0.14354516, USD: 0.00122969, USDT: 1.245625, XVG: 843.16208769 |
| ef71cb8c-984b-4469-82d0-cb879511551b | Address on File | Contingent | QRL: 30.03048195 |
| bb98d4fc-64de-4551-8a5c-dff823ad474a | Address on File | Contingent | ADA: 0.00718379, ARK: 0.00000001, BTC: 0.00001276, EMC2: 0.00716835, IGNIS: 0.00000001, POT: 1482.16939079 |
| a1fc9250-b6dc-4578-bf10-dc5cc75438d1 | No Address on File | Contingent | BCH: 0.00010314, BTC: 0.00010314 |
| 058b9663-689d-489a-8f4a-ac8e02e619ad | Address on File | | XVG: 1513.98416 |
| 8ea169fb-93f2-47ef-a95d-ab6001d040de | Address on File | Contingent | NEO: 0.31386063 |
| 5fb928c4-e895-4949-8e89-4b2d094a66f4 | Address on File | Contingent | BTC: 0.00010354 |
| d999ba08-2b80-4341-a1b3-3c2f27d61958 | Address on File | Contingent | BTC: 0.00010354 |
| 2de10a37-451f-4d86-868d-27f2c3611f7c | Address on File | Contingent | USD: 2.87643161 |
| 45bf9ef7-6d11-475b-9d33-2eb5419fb373 | Address on File | | FLR: 0.05320606, PAY: 254.05896373, USDT: 0.00554203, XRP: 0.35213648 |
| 91e1d530-84bd-4027-9a25-216a375d594a | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00152527, ETHW: 0.00152527, USDT: 0.00009325, XLM: 0.49628294 |
| 8e8168f9-d7bf-463f-b28b-c7ccd16fcb10 | Address on File | Contingent | ETH: 0.0013887, ETHW: 0.0013887, USD: 0.29871678 |
| a89467fc-0b7a-4354-a9de-dcd402babb30 | No Address on File | Contingent | BCH: 0.00010311, BTC: 0.00010311, USDT: 0.00000511 |
| 65e21949-9d00-420c-9743-70edeb455924 | Address on File | Contingent | BTC: 0.00000086, ETH: 0.0000804, ETHW: 0.0000804, USDT: 2.69206163 |
| db04af66-333e-4f86-be22-d882102941a6 | Address on File | Contingent | BTC: 0.00010319, USDT: 0.00917252 |
| 05bbdc0a-1878-4212-bd1a-c9fbcaafb5e8 | Address on File | | USD: 0.51802115, USDT: 2.34836425 |
| a4d2c3d8-ec10-452b-8e43-4fb8f0fba173 | Address on File | | ENG: 270.32658191, PAY: 190.43198606 |
| 8a0679bd-2d93-4fa2-9bf4-b925437a0836 | Address on File | Contingent | BTC: 0.00000003, XLM: 32.11876059 |
| 1cd845eb-5fae-4435-9381-1091cffcf591 | No Address on File | Contingent | BTC: 0.0001035 |
| e7ecf0c3-d42f-4e7d-889f-4b8d6402208a | Address on File | Contingent | ENG: 196.17586836, SC: 647.76062284 |
| 8994021a-5f40-4f9c-97be-b6cf7a1c95ea | Address on File | Contingent | ADA: 0.00003126, ETH: 0.00121393, ETHW: 0.00121393, USD: 0.56211825, USDT: 0.05988228 |
| c9ad4549-f9db-4aac-bf97-8c9f77f48be0 | Address on File | | USD: 0.00093991, XLM: 28.57835015, XVG: 166.52049324 |
| be02f836-0b62-4ffe-8f7e-fc2a84437e33 | Address on File | Contingent | BTC: 0.00000002, USDT: 2.86301322 |
| 2d3ebc35-dbec-45b8-a314-8a560091dd57 | Address on File | | BTC: 0.0000181, GRT: 8.58121953, UNI: 0.00086916, USDT: 0.03112352, XVG: 700 |
| 2d77a90d-fae3-4192-8312-f4eb1e9e5ae2 | Address on File | | BTC: 0.00000308, ETHW: 1.36082019, USD: 0.00041593, XLM: 0.0074014 |
| 6a1bfa42-943d-416f-97dd-df50f23dacfb | Address on File | | AVAX: 0.1862 |
| ccf96b6b-c5d1-40c5-9a40-ab95d49e5ff2 | Address on File | Contingent | XLM: 32.12133692 |
| f2ab4f25-1547-4c04-b132-a036dc10005d | Address on File | Contingent | USD: 2.87472933 |
| bab9bf46-58f7-409a-a6d7-2f8b0776681d | Address on File | Contingent | ETH: 0.00000238, ETHW: 0.00000238, SC: 600, SIGNA: 700.18004147 |
| 9a83ee34-f467-42e7-a6ed-45f13f6b3ec8 | Address on File | Contingent | BTC: 0.00000006, RDD: 7182.32177419 |
| b6a283e8-4543-4d3b-84c5-b857779ee096 | Address on File | Contingent | BTC: 0.00000024, ETH: 0.00000033, ETHW: 0.00000033, USD: 0.70803321, USDT: 2.15057268 |
| cf942b80-b449-45c2-a7b9-429203498fb9 | No Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000003, SC: 820.99917614 |
| ba27a71c-dc29-43dd-a088-5d4af375ff7c | Address on File | Contingent | ETH: 0.00000001, ETHW: 0.00000001, XLM: 32.11476676 |
| 8493d2c3-263a-4dc3-b566-1da5facdbd57 | Address on File | Contingent | BTC: 0.00007018, USD: 0.64921685, USDT: 0.27420575 |
| bc412444-dee3-423c-ba5b-4983e6ac72ff | Address on File | Contingent | BTC: 0.00000004, RDD: 7182.36846015 |
| 49eb6e54-686a-4560-9c3f-e1e2900433b0 | Address on File | Contingent | THC: 1306.32056615 |
| f7b0033e-50e8-49f4-9ae3-0780c41362e9 | Address on File | Contingent | BTC: 0.00002498, DOGE: 30, EDR: 60.44505815 |
| d949ad71-5c53-4abc-9140-e8b1e34f720f | Address on File | Contingent | BTC: 0.00010344 |
| 74f0f40d-9a31-44d1-8878-5a056688ae8f | Address on File | Contingent | BTC: 0.00005593, TUSD: 1.29143008 |
| 41b5e2c6-d4aa-40b8-976d-32d50d7f0849 | Address on File | | ETHW: 1.40066792, USD: 0.00347224 |
| 019b6295-de72-443b-912d-b079f249b785 | Address on File | Contingent | BTC: 0.00010343 |
| fce05f6a-17d3-48f9-aa33-7abf253f61f9 | Address on File | Contingent | ETH: 0.00154814, ETHW: 0.00154814 |
| 44c1510f-2cb0-403a-8237-53c7b17985db | Address on File | Contingent | ADA: 0.00000001, ATOM: 0.00000001, FLO: 2567.84156177, USD: 0.00096437, USDT: 0.73596305 |
| 3570a5f4-130d-4309-bcb0-54d219f8abe5 | Address on File | | BCH: 0.00744732, OXT: 28.45463058, TRX: 0.02, USD: 0.0050507 |
| 56b7735f-6348-4e8a-831e-532992d4aa15 | No Address on File | Contingent | BCH: 0.00223064, ETH: 0.0013281, ETHW: 0.01818109, FTC: 4, STEEM: 0.58662808 |
| d233b6bb-d042-4268-b002-70024747a30a | No Address on File | Contingent | BCH: 0.00010301, BTC: 0.00010301 |
| 8f068f1a-83fd-4903-b646-eef4bfc15270 | Address on File | | BTC: 0.00000847, GAME: 202.65698763 |
| 7de32c80-295d-4263-ae46-b92d0e6234ce | Address on File | | BTC: 0.00010342 |
| daf8c9db-593f-4df3-9001-5e61fab73e34 | Address on File | Contingent | BTC: 0.00000005, RDD: 7179.27724057 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ee1a7b83-d320-4988-84fb-ae2e2d86aabe | Address on File | Contingent | OMG: 0.53101709, USD: 2.02405614, USDT: 0.38990291 |
| 5ac0e59c-23e3-42f1-9bf9-23a35bb63f73 | Address on File | Contingent | BTC: 0.00005892, XDN: 28060.46504018 |
| 2040f3d2-2cc6-409c-98f1-f9db63dac829 | Address on File | Contingent | FLR: 1.00276927, XRP: 6.63668071 |
| 13136b2f-b78f-4f2d-9d15-098cd2ee15fd | Address on File | Contingent | ETH: 0.00110657, ETHW: 0.00110657, LTC: 0.01, USDT: 0.0402761 |
| e25208d4-629f-49a2-a4a4-003e47957173 | Address on File | | BTC: 0.00000009, NXT: 400, SC: 500 |
| b6405821-6afa-4f9f-9252-cea6ab7cc679 | Address on File | Contingent | HIVE: 5, POT: 9.998, STEEM: 5 |
| bc011ccb-537c-45ba-8594-06937eb4fa70 | Address on File | | RDD: 0.00000005, USD: 2, USDT: 0.86897054 |
| 5e809dd3-2665-4c9f-91e1-05f7f648581d | Address on File | Contingent | DASH: 0.06874887 |
| 9527883f-be1e-45e5-8e7f-9a90bab5bb8d | Address on File | Contingent | LTC: 0.0369 |
| 00b8a8e9-0735-4b7f-86a1-4b2c61213c71 | No Address on File | Contingent | QTUM: 1.11456465 |
| 700db9a9-3066-470f-98cc-9755abb8cd0f | Address on File | Contingent | BTC: 0.00000003, FLR: 17.13664904, OMG: 2.77422127 |
| 3413c1c7-ea3b-4338-b2c9-d2b6238eb157 | No Address on File | Contingent | BCH: 0.00010297, BTC: 0.00010297 |
| 3742f3cc-57d9-477e-87ec-025303156ee6 | No Address on File | Contingent | BCH: 0.00010297, BTC: 0.00010297 |
| 8af8da3d-73a8-4c6d-8d13-ae80c2aa691f | Address on File | Contingent | MONA: 0.23529412, NEO: 0.30187949, PAY: 0.5013348, USD: 0.00274043 |
| f3d5f7cc-01eb-43b6-b6bc-7252b7126340 | Address on File | Contingent | BTC: 0.00010338 |
| e64dbe2b-c690-49dd-aca0-cf36ad52867a | Address on File | Contingent | FLR: 102.1570345, USD: 0.00130638 |
| 1cb65996-c102-4edd-824d-5d60fdf1a6fd | Address on File | | BTC: 0.00000004, FIRO: 1, RDD: 2779.32 |
| 4bfdd399-d389-4da0-9dc2-917a37955da0 | Address on File | | FLR: 102.1190667, USD: 0.00228175 |
| 7f90582a-91b7-4d18-a1fe-f86c9dbc7608 | Address on File | Contingent | BTC: 0.00001995, SC: 662.12267974 |
| 6a203229-3fa1-460d-aee9-50f977ed86b8 | Address on File | | ADA: 2.07400375, SAND: 4.14961199, USD: 0.00204952 |
| 9d095f8a-2715-4088-98a1-6f33ba29a585 | Address on File | | DGB: 358.95066321 |
| 4fb6bb76-cbfe-4c23-9c59-338bbc855025 | Address on File | | BCH: 0.00017542, BTC: 0.00000157, NEO: 0.30641964 |
| 5e6005ef-79c1-4faf-8990-544db8c78beb | Address on File | Contingent | ETH: 0.00119138, ETHW: 0.00119138, USDT: 0.02050673, XLM: 7.14780234 |
| 7414d932-5179-4bc7-b626-7a9675f05a1a | Address on File | | BCH: 0.01675418, USD: 0.00978914, ZEC: 0.03003267 |
| de319481-3a28-4fc6-918c-7973cca6fb65 | Address on File | | BTC: 0.00000662, ETH: 0.00000001, ETHW: 0.00000001, NXT: 764.94933375, USDT: 0.54348203 |
| 4f91f80e-1937-49d1-9c16-b0f9e014318b | Address on File | | BCH: 0.00000009, BTC: 0.00010291, ETH: 0.00000668, ETHW: 0.00000668 |
| 4b5400cb-ab70-4d15-9a2c-32fcb4ced95a | Address on File | Contingent | BTC: 0.00004444, IGNIS: 18.89347678, NXT: 37.78695356, RDD: 3363.32206647, XMY: 2214.13949416 |
| f631fe42-3f22-4191-a812-d73ba385a611 | Address on File | Contingent | BTC: 0.00010334 |
| 0855976b-fd3f-4d3e-abf1-9faa98960992 | No Address on File | Contingent | BCH: 0.00010292, BTC: 0.00010292 |
| 69026fc5-92f1-408e-934f-96d0130396c1 | Address on File | | BTC: 0.0000063, ETC: 0.09587543, USD: 0.00178036, USDT: 0.88284943, XLM: 0.55971065 |
| a0e35312-234e-424d-8b70-0aa2f0c19e7d | Address on File | Contingent | BTC: 0.00008843, FLR: 0.14450036, XRP: 0.95635437 |
| dcd6665a-8f33-4fdc-8ae1-ac48e924aa99 | Address on File | Contingent | BTC: 0.00010333 |
| 3acdb0a7-05d7-4001-8472-87d1b148deed | Address on File | | USD: 0.0002491, WACME: 86.5 |
| d5623f54-2195-441d-930f-ac214797cce5 | Address on File | Contingent | USD: 2.87058616 |
| 2fb7f2fb-5bcc-498f-be0d-a64554d64a01 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00000001, ETHW: 0.00000001, XEM: 91.10036326 |
| 6d699c22-6673-4c66-b727-89b60e34faf6 | Address on File | Contingent | BNT: 0.044, DASH: 0.00194299, ETH: 0.00000044, ETHW: 0.00000044, LTC: 0.00000546, USDT: 2.75792728 |
| 3728c56e-659f-479e-a6a4-f9c9da33f581 | Address on File | | ALGO: 0.00069217, BTC: 0.00000223, ETH: 0.00066696, ETHW: 0.00066696, FLR: 18.5356344, GRT: 3.64133184, HBAR: 0.00083215, POT: 200, USD: 0.11062359, USDT: 0.17096222, XRP: 0.00036582 |
| 2fa7b256-8eaa-4673-ad74-4139c9319ec3 | Address on File | Contingent | BTC: 0.00003237, FLR: 70.14429285 |
| fce99f99-6cdf-4d9f-9756-eb332a80cbe1 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00021595, XLM: 32.06194481 |
| fa12807a-559a-4557-aa47-ac5a38058e89 | Address on File | | STRAX: 6, USD: 0.00335181 |
| b25372f8-01d1-47b6-bbed-284982362c70 | No Address on File | Contingent | BCH: 0.0001029, BTC: 0.0001029 |
| 66ba47aa-0160-4faa-bd24-f996ce14e4e2 | Address on File | | BCH: 0.00403806, SNT: 100 |
| 4075ba63-6f0f-41ca-ac36-0e04cdbeaecf | Address on File | | BTC: 0.00000161, ETH: 0.00069201, ETHW: 0.20069201, LTC: 0.01452599, USD: 0.0001295 |
| 21c7520a-fafb-45d1-9a47-6a568bd16f3b | Address on File | Contingent | USDT: 2.8581561 |
| 5c67bf1d-7a98-4215-bdb0-ef6532076623 | No Address on File | Contingent | BCH: 0.00010288, BTC: 0.00010288 |
| 9201109d-ce5a-4c89-b44d-bd19a49ec62b | No Address on File | Contingent | BCH: 0.00010288, BTC: 0.00010288 |
| 63ac4fc8-4494-4139-8057-123aff4ebac9 | Address on File | Contingent | USDT: 2.85812816 |
| befb606c-6fc7-43a2-9a23-17dcdd48b376 | Address on File | Contingent | BTC: 0.00000002, XLM: 32.05515634 |
| 8cdcb2c4-34fa-43e3-b5a2-c0ac228fa847 | Address on File | Contingent | KMD: 0.27766028, VIA: 0.1686496, XDN: 72.09580014, XRP: 6.48490177 |
| ce830667-d9f3-4a33-b506-f70d5fd121c1 | Address on File | Contingent | ETH: 0.00000501, ETHW: 0.00000501, THC: 1300 |
| 8174745d-1a3d-4816-9743-3202e3c4baa8 | Address on File | Contingent | BTC: 0.00010328 |
| 72b759a6-0c96-4617-b9dd-30f0d477d29f | Address on File | | ADA: 7.83111362, USD: 0.00143036 |
| 76dc7327-0933-4565-8c88-0d6521fc554b | Address on File | | BCH: 0.00000254, ETH: 0.00000155, USD: 2.865934 |
| 134307fd-479f-495b-848c-bdbeffc6eaa7 | Address on File | Contingent | BCH: 0.0257592 |
| f5894c44-bd51-46a5-a441-83322dce9c08 | Address on File | Contingent | USD: 2.86905519 |
| d8d703d3-28b9-4bec-bf56-e7121996aacd | Address on File | | ADA: 1, DGB: 0.33, RDD: 5000, THC: 227.3 |
| b5db8873-0b60-4102-a202-c39de8bbca23 | No Address on File | Contingent | DOGE: 39.51220893, VTC: 0.0014314 |
| 5c1cd097-ceb7-489d-b262-6c4ad43904aa | Address on File | Contingent | VTC: 24.8806425 |
| b02cd966-f4ad-46f4-bf59-fda0fc87e356 | No Address on File | Contingent | BCH: 0.00010285, BTC: 0.00010285 |
| 175c67db-4b89-4283-98e6-f33b5bddbadb | Address on File | Contingent | ARK: 10.24470272, BCH: 0.00000089 |
| efda924e-9581-4d54-a350-5a073e824cf2 | Address on File | Contingent | BTC: 0.00000101, VRC: 2028.96127778 |
| 0ac9283a-c9a0-4743-be6f-05623bb7d1e4 | Address on File | Contingent | BTC: 0.00010189, FLR: 0.01322423, XRP: 0.08752265 |
| fa5baa26-e01b-43f5-b4f2-ef50cf0b93a8 | Address on File | Contingent | ARK: 1, BTC: 0.00000341, NEO: 0.27209467 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 9d111ada-2b25-487b-84a5-87a06a1ed404 | Address on File | Contingent | BTC: 0.00010321, USDT: 0.00065696, XLM: 0.00314579, XRP: 0.00050598 |
| fb1ba627-25b4-4658-a35e-7c5cdadf5f51 | Address on File | Contingent | BTC: 0.00004066, RVN: 3.5621, USD: 0.05819578, USDT: 1.59939852 |
| 107437a0-7330-4f43-af97-85da06922678 | Address on File | Contingent | ETH: 0.0001034, ETHW: 0.0001034, NEO: 0.29202867 |
| e228acca-57c6-4022-be56-68f53dad3c64 | No Address on File | Contingent | BCH: 0.00010283, BTC: 0.00010283 |
| 01747e13-208d-4083-9175-92b76af54d27 | Address on File | Contingent | BTC: 0.00000009, USDT: 0.00100846, XVG: 1507.61375545 |
| 0a915db5-7ec0-4e94-ae04-9754eded9140 | Address on File | Contingent | BTC: 0.00010323 |
| 08ca3bba-7c33-4c8f-bf6b-e271da827cf7 | Address on File | Contingent | FLR: 1.94623339, IGNIS: 12.63815999, RDD: 5693.70995119, USD: 0.16254892, USDT: 0.30857564 |
| baba98ba-0284-47e6-af04-daacd5e9410d | Address on File | | BTC: 0.00002729, RDD: 5268.984525, USD: 0.00196922 |
| c457ee75-a5f7-47a9-a65e-97d7fab0c98e | Address on File | Contingent | BTC: 0.00000046, FLR: 101.5974946 |
| 2345daeb-b01c-4129-9eb8-422a9ef31e69 | No Address on File | Contingent | BCH: 0.00010281, BTC: 0.00010281 |
| 50329260-10f7-4ff0-b625-9e129ce41054 | Address on File | Contingent | BTC: 0.0001, XLM: 1 |
| fd411b02-8d99-4ed0-ad31-0815dae26dc1 | Address on File | | USD: 2.86756147 |
| 44778b2b-2204-47ff-8786-b0eeec7100ef | Address on File | | ADA: 0.04517351, ETH: 0.00126501, ETHW: 0.00126501, LINK: 0.06291376, USD: 0.00908782, XLM: 0.88241228 |
| 44674dab-3d4e-46d1-aac2-281707b2da99 | Address on File | Contingent | FIRO: 1.51132555, HBAR: 0.84306312, USDT: 0.16210117 |
| ec73d570-ce8f-4fc1-9f12-70805e145617 | Address on File | Contingent | FLR: 90.73666136, USD: 0.09148854, XRP: 0.52722697 |
| 98a7566b-7589-48bd-bc4c-087ec8106c28 | Address on File | Contingent | BTC: 0.00000065, ETH: 0.00153507, ETHW: 0.00153507 |
| f1a5cff9-628d-4c7a-bf1c-ea98f991ddd7 | Address on File | Contingent | USD: 2.86695681 |
| bc30ae90-f12b-41c6-96f8-7064f7d59fc3 | Address on File | | PAY: 159.77016984, VTC: 10.03697412 |
| 8657aeb1-f4dc-411d-8976-436d88936586 | No Address on File | Contingent | BCH: 0.0070624, BTC: 0.00006288, XLM: 3.72380172 |
| 8d2ae9b4-ecca-4aa0-9067-e44e8c36b328 | Address on File | Contingent | USD: 2.86673463 |
| e2ada6b6-9ca0-4212-8813-990b521a449a | No Address on File | Contingent | BTC: 0.00010319 |
| 20db6619-2061-4859-89d3-9cde3d1bd104 | Address on File | Contingent | NEO: 0.31278145 |
| 3f26d90e-920b-4417-a9ed-d8703c5b480f | Address on File | | BTC: 0.00000004, OMG: 3.32642825 |
| ac00730e-7785-4665-82b1-04b349105df2 | Address on File | Contingent | BAT: 8, BTC: 0.00000001, RVN: 55 |
| d4950009-ef00-4c9f-9f6b-72e7e6cdc8bb | Address on File | Contingent | BTC: 0.00010318 |
| f41ac007-db5e-4bd7-85e7-12d4107a82f7 | Address on File | Contingent | USD: 2.73070594, USDT: 0.13512217 |
| 04840cb2-bd6c-408d-80ba-78a556eac7bb | Address on File | Contingent | PIVX: 13.0287 |
| b645b2f0-dba9-46b2-8854-29219c258b1b | Address on File | Contingent | BCH: 0.00000002, MAID: 16.94027738 |
| 154940d9-8f3e-4b23-8933-923ce76ba209 | Address on File | Contingent | ETH: 0.00000318, ETHW: 0.00000318, NEO: 0.3120956 |
| 42a0be3b-dae1-441b-9293-254b943ca94a | Address on File | Contingent | BTC: 0.00010317 |
| f6769957-0fbb-45e2-bb4a-32bd01726f9c | Address on File | | SC: 228.88714508, USD: 2.06503524 |
| cb78eba7-5774-4596-af8b-b07abfece6d3 | No Address on File | Contingent | BTC: 0.00009378, ENG: 80, ETH: 0.00000689, ETHW: 0.00000689 |
| cfff5a3d-bbda-4350-b0b2-f3f5bb63297a | Address on File | | BTC: 0.0000001, ETHW: 0.56883464, FLR: 38.55144429, USDT: 0.61198816 |
| ad423179-1ead-4838-8ec7-11a27ceebb8c | No Address on File | Contingent | BCH: 0.00010275, BTC: 0.00010275 |
| 49f76cc7-15f0-41c0-8b32-deaee5748e89 | Address on File | Contingent | USD: 0.53184378, USDT: 2.32473781 |
| 081c20ce-33b6-4ffc-8fba-97e0a8b7c5aa | Address on File | Contingent | BTC: 0.00009932, ETH: 0.00005745, ETHW: 0.00005745 |
| 64f8cec0-8596-42e4-a9d3-9b2086b824d1 | Address on File | | ETHW: 0.00659722, USD: 2.85217599 |
| 92c42292-685b-4755-99fa-f53a31428319 | Address on File | | DGB: 358.19993072 |
| b7e01969-e5a3-4bd9-917b-9836b9a73101 | Address on File | Contingent | BTC: 0.00001428, IGNIS: 232.91012627, NXT: 465.82025254 |
| 1bca1822-8cca-41ef-906c-5853e2762e6e | Address on File | | BTC: 0.0001, ETHW: 0.00000042, FLR: 3.0219, USD: 0.00253882 |
| d3eeab5c-7f4d-443b-966a-16a1be49d485 | Address on File | Contingent | BTC: 0.00000001, DOGE: 39.46562966 |
| 0bb0134b-f45b-4863-bca8-9a85ebf9e735 | No Address on File | Contingent | BCH: 0.00010273, BTC: 0.00010273 |
| 05d999ce-b298-4d05-a6d0-3057a44049b2 | Address on File | | USD: 2.80969832, USDT: 0.05543957 |
| 648d0c25-83de-454b-975a-a4e55d32481a | Address on File | | BTC: 0.00007839, EMC2: 74, MER: 1000, USD: 0.00677283 |
| 1c78fa07-dfb9-4194-a11f-54cf9d47e1ac | Address on File | | DGB: 358.15823574 |
| 40e6fb92-d9c7-40a1-93ae-d9b270acc335 | Address on File | Contingent | BTC: 0.00000008, ETH: 0.0000203, ETHW: 0.0000203, LTC: 0.00128866, PIVX: 0.174847, USDT: 2.67567248, XVG: 0.06924712 |
| aa9379d1-f4d5-4c4c-b29a-edc148420ccd | Address on File | Contingent | BTC: 0.00000003, NEO: 0.31252667 |
| 755b2ec1-8845-418a-91f0-792a97adb0f5 | Address on File | | BCH: 0.00000002, BTC: 0.00000105, NEO: 0.30942724 |
| 7a0dafd8-f3aa-43bc-9bf2-b1c66d4c421e | Address on File | Contingent | BTC: 0.00000036, FLR: 101.602977 |
| f4b6e322-9537-485b-bbdc-a370e7780a50 | Address on File | Contingent | ETH: 0.0014163, ETHW: 0.0014163, USD: 0.2363021 |
| 49a66e82-bef8-4037-bae1-234aa25be699 | Address on File | Contingent | BTC: 0.00000138, NEO: 0.30779061, USDT: 0.00525986 |
| d1e8e6d0-afae-40a7-b819-9fa0a7456828 | Address on File | Contingent | USD: 2.86434444 |
| 9f0ef48a-55f6-494b-bd41-f933952614a3 | Address on File | Contingent | OMG: 1.0034149, POWR: 8.55566759, VTC: 2, XVG: 205.77299331 |
| bb3ee48d-7106-4c05-84f8-f54e0c4cb11a | Address on File | Contingent | USD: 2.86411824 |
| fe235bd2-f733-4c05-a3eb-2bc782039ef7 | Address on File | Contingent | ADA: 4.78806875, USD: 1.11060737 |
| 19672288-fdd0-40f7-b8c9-efae9f97bf55 | Address on File | Contingent | NEO: 0.3124832 |
| a7ce5d8c-a1c8-4727-b568-354d4e93265e | Address on File | | FLR: 45.3285, IGNIS: 150, NXT: 300 |
| 0ccdb836-3688-489a-9a34-4e82706507ff | No Address on File | Contingent | BCH: 0.00010267, BTC: 0.00010267 |
| 5b2ae21c-ba3a-44d4-8d3b-2d0058cd6e4b | No Address on File | Contingent | BCH: 0.00010267, BTC: 0.00010267 |
| 6fd4fcb2-3662-44fd-95b1-4afeb73fac16 | No Address on File | Contingent | BCH: 0.00010267, BTC: 0.00010267 |
| 4f15faaf-ba44-4541-915e-188118765544 | Address on File | Contingent | BTC: 0.00010308 |
| 083f1d73-6110-424a-81ad-71a143587deb | Address on File | | NXT: 1000, USD: 0.0085906, XDN: 1250 |
| 0bf86947-a6d5-494d-9d05-f31d3d9e8ef2 | Address on File | | DGB: 195.58823529, FLR: 44.81431043, RDD: 0.82716023, USD: 0.00340188, USDT: 0.00048806, XMY: 862.54163136 |
| a3eb3110-9826-4e36-ab12-685acfcb9d71 | Address on File | Contingent | BTC: 0.00000017, NEO: 0.31167218, USDT: 0.0023349 |
| 0f9f6bb9-4db0-4538-a8f0-ff59728a7d84 | Address on File | Contingent | BTC: 0.00000147, LTC: 0.00006535, USDT: 2.80633547 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 2893452c-468e-4335-9642-f153f730f4ef | No Address on File | Contingent | BCH: 0.00010266, BTC: 0.00010266 |
| c7d35853-dbca-44be-b72b-49a4fdf9ac71 | Address on File | Contingent | ETH: 0.00154281, ETHW: 0.00154281 |
| c47d11d8-f1c7-420a-bb21-fc1cda32a863 | Address on File | | BTS: 0.56704975, USD: 0.00441864, USDC: 2.84547117 |
| 4277c5af-ef6b-4e94-8ac8-afc53358817a | Address on File | Contingent | ZEC: 0.0863738 |
| e8a3b1cb-5e91-48a3-a588-d4e6ced50640 | Address on File | Contingent | THC: 1301.41025789 |
| cbb917c5-e958-4dd5-996d-77183b2b7d39 | Address on File | | PAY: 258, THC: 1, USD: 0.10010412 |
| db8de6e5-a4b1-49bc-92f7-ea49f0ebbf3d | Address on File | Contingent | BCH: 0.00010264, BTC: 0.00010264 |
| 2d25a194-64f0-4ce0-931c-b25e2c42bbdc | Address on File | | ARDR: 0.00641676, BTT: 6378686.793, DASH: 0.00706335, ETHW: 0.01173608, FLR: 0.08276589, LSK: 0.00184777, LTC: 0.02959941, XLM: 0.00547157, XRP: 0.54777385 |
| 1da0c08d-9b2c-4a00-8e3d-54794dbd6db6 | Address on File | Contingent | BTC: 0.00010305 |
| 1b9823ad-2def-4cc3-b302-b0aa29a5f568 | Address on File | Contingent | ENG: 62.10984582, UBQ: 109.43483926 |
| 82419de2-2d56-4ff2-a046-2ae19aa312bb | Address on File | | IGNIS: 2.5, NXS: 10.38690748, NXT: 5, PAY: 10.17298826, PIVX: 4, POT: 20.23677139, THC: 200.71494186, VTC: 5.51629039 |
| b1d93748-be4c-422d-ad5c-b5af1607d230 | Address on File | Contingent | USD: 0.03615258, USDT: 2.81526219 |
| cb34bffd-0a21-40bb-8fd1-0b313f1d6880 | Address on File | Contingent | BTC: 0.00009871, PAY: 11.25 |
| 6a3641cc-112f-4b67-abba-b28f23bfde70 | No Address on File | Contingent | BCH: 0.00010263, BTC: 0.00010263 |
| d26be604-42c4-43ff-8d36-c1fd46bb83b3 | Address on File | | DNT: 100, XDN: 500, XMY: 500 |
| 4a080946-a9f3-446b-b680-333b7b49c3e6 | Address on File | Contingent | FLR: 101.8644182 |
| c7c99669-7424-4d6c-90e2-5fbe56ba4404 | Address on File | Contingent | BTC: 0.00000046, NEO: 0.30537125, USDT: 0.05064187 |
| acda6bd2-ba86-4c0e-8a56-581955c491f2 | Address on File | | ETHW: 0.08951217, FLR: 93.04883385, FTC: 25, USD: 0.00901459 |
| bea61e94-a967-4e01-b818-286f5e711ccb | Address on File | Contingent | GRT: 24.39129857, USD: 0.00097909 |
| 53a9de62-3dfa-43ba-8c5e-5a0e779b66b8 | No Address on File | Contingent | BCH: 0.00010261, BTC: 0.00010261 |
| ecea7ae8-bb46-4218-bf78-6d516115df88 | Address on File | Contingent | BTC: 0.00000002, FLR: 0.9985053, USDT: 0.00100624, XRP: 6.60846024 |
| 2bf367a2-7de8-48bb-ad09-4f6d9c030bb0 | Address on File | Contingent | BTC: 0.00010302 |
| d78c3047-6610-4de8-b791-dcb98d3348c9 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00000002, ETHW: 0.00000002, THC: 1195.09719909, USDT: 0.23142085 |
| 159d038e-0fbe-476d-a7eb-8078013536db | Address on File | | USD: 0.1454594, USDT: 2.70558909 |
| 3170281f-f3ed-4ce1-a9f9-60b18282f9ea | No Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003, SC: 817.40869454 |
| 5e0c42f3-223a-4b5b-9cf2-adb3ade59611 | No Address on File | Contingent | BCH: 0.0001026, BTC: 0.0001026 |
| 6473498a-2f51-44dd-957c-f7d8f2513dcd | No Address on File | Contingent | BTC: 0.00010301 |
| f8bdb622-e6d1-44d9-8080-e7282201f475 | Address on File | | BTC: 0.0000001, ETH: 0.00000005, ETHW: 0.00000005, NEO: 0.31192275, USDT: 0.00000012 |
| 3eee5721-847d-43f4-a6f1-d329dda3b4cc | Address on File | Contingent | BCH: 0.0157931, XLM: 12.31863031 |
| 56c02138-a0bb-4432-ae4b-9ae260c664d2 | Address on File | Contingent | BTC: 0.0000814, RDD: 1500 |
| 153020df-71f7-4d39-9305-1fd9c8139b27 | No Address on File | Contingent | BCH: 0.00000006, BTC: 0.00000006, EMC2: 310.83139062 |
| 23e08a4c-ff74-49c4-90a4-8be0d9f83e68 | Address on File | | ARK: 1.02321444, BTS: 250, LTC: 0.00134775, NXS: 1.40692943, XDN: 5000 |
| 45795efa-67d7-42cf-b357-1387471f47bf | Address on File | Contingent | BTC: 0.00005092, NEO: 0.1578321 |
| 327b5187-21af-4129-a0c5-3d5739e78266 | Address on File | | ADA: 0.35505735, USD: 2.73098532 |
| cc246bff-2ad9-4b1f-b7e7-7950fa2ca257 | Address on File | | BTC: 0.00000032, FLR: 101.4937807 |
| f007790b-bbef-4c83-afeb-4519705b1a7c | Address on File | Contingent | BTC: 0.00000015, NXT: 19.48961538, POT: 546.95403994, THC: 850.93821562 |
| 18b99a9a-72a6-44cc-910a-acb47d274183 | No Address on File | Contingent | BTC: 0.00010297 |
| e46a4e49-be42-4f30-b2b3-18f60989a370 | Address on File | Contingent | BTT: 1504940.697, LTC: 0.00736483, USD: 2.28729958 |
| 4d37d8e0-3919-4d08-ba26-9aee5a45aa06 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000143, ETHW: 0.00000143, NAV: 6.6317054, SC: 730.26779412, USD: 0.04009354 |
| e7c55480-c962-4039-9feb-0d90759e1c1c | Address on File | Contingent | DOGE: 39.23212715, USD: 0.01220454 |
| 4bacaf69-bfe1-4eff-ba3a-385e117e810f | Address on File | Contingent | BTC: 0.00000412, USD: 2.74599706 |
| d87cc774-e01a-4c4f-8649-7c3c1ef2c8c0 | Address on File | Contingent | NEO: 0.31120424, USDT: 0.00822885 |
| 46b51500-a363-4425-a9c2-cc30144673b6 | No Address on File | Contingent | BCH: 0.00010255, BTC: 0.00010255 |
| d38d6872-a0d7-4648-a319-b65dc1be2374 | No Address on File | Contingent | BCH: 0.00010255, BTC: 0.00010255 |
| 5c301fa7-8806-4027-aa6d-2cbc2d16bdb8 | Address on File | | BTC: 0.00010296 |
| f45785bd-25ba-463c-aac5-9dcce19922f2 | Address on File | Contingent | RDD: 7150.82116803 |
| af104838-67cc-4a89-89fc-6c8784cfbe59 | Address on File | Contingent | BTC: 0.00000023, NEO: 0.25676316, XDN: 11365.47781726 |
| 4b7fd489-edb2-4877-a8f1-320cc8b82820 | Address on File | | ADA: 7.81031252 |
| 2d852263-59a4-45b0-84c9-0666798d21c6 | Address on File | Contingent | BTC: 0.00001662, GEO: 28.02546921, USD: 1.66246396, USDT: 0.28359162 |
| 384c13ff-063a-473e-a01e-391571d6efdc | Address on File | | EMC2: 300, PINK: 1000 |
| 921cad9a-75c9-4177-9817-d5281d147fe7 | Address on File | | ETHW: 0.10760304, ONG: 19.79100183, USD: 0.00842153, USDT: 2.5869477 |
| 17993052-c97e-4f90-b49a-5ec56510d23e | Address on File | Contingent | HBAR: 52.07800266, USD: 0.00596034 |
| fed9bf49-05de-481c-a7f9-89a66cc870d1 | Address on File | Contingent | ETH: 0.00116597, ETHW: 0.00116597, USD: 0.27365051, USDT: 0.42041748 |
| 6d4fcd8b-92d2-43db-af05-d6d2d9920020 | Address on File | Contingent | BTC: 0.00003159, XVG: 1043.19805404 |
| d78fceed-28dd-4c24-a70c-71c30d576add | Address on File | | BTC: 0.00000937, CND: 2363.022 |
| e4e10e02-3779-4a8a-9da8-2f6513582575 | Address on File | | ALGO: 0.00007666, DOGE: 0.9464796, RDD: 44.16542102, USD: 0.00080407, USDT: 2.76113623, ZIL: 0.00006044 |
| cc582b84-1036-4e4d-a061-9c8d682ccca6 | Address on File | Contingent | ETH: 0.00154057, ETHW: 0.00154057 |
| d4741313-ccaf-4710-b786-dadf1a35eec9 | Address on File | Contingent | BTC: 0.00010292 |
| 631655ac-e0d8-45f3-9741-651f96ea220d | Address on File | Contingent | BCH: 0.00093308, BTC: 0.00002982, OMG: 0.45, SIGNA: 1000, XLM: 0.01, XRP: 1, XVG: 5 |
| 7da561a6-af69-4445-acd1-ececee4cea95 | No Address on File | Contingent | BCH: 0.0001025, BTC: 0.0001025 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 3680c291-d27e-4551-98b2-bfe475b61b85 | Address on File | Contingent | BTC: 0.00010071, DOGE: 0.32239583, ETH: 0.0000044, ETHW: 0.0000044, LTC: 0.00037876 |
| 57b8a067-ff29-43e4-b63a-9c2b810d5c81 | Address on File | | ADA: 2.84624775, ETH: 0.00000343, ETHW: 0.00000343, FLR: 64.41968058 |
| b3fa357a-b488-4e29-99c1-4947337f713b | No Address on File | Contingent | BCH: 0.00010249, BTC: 0.00010249 |
| 44f81bfd-354c-4cfc-b924-f2e052c3c025 | Address on File | | POT: 189.43030884, VTC: 22 |
| 4ff2fc50-6a8e-46e7-848e-3f77e134b79a | Address on File | Contingent | DOGE: 39.37370471 |
| 573bf60b-fc7e-49a4-8f8f-aed5ae6ba013 | Address on File | | BTC: 0.00000001, ETH: 0.00001718, ETHW: 0.00001718, KMD: 9.35086805, USD: 0.00000038, USDT: 0.02401924, ZEN: 0.00735222 |
| 27208d2e-26a2-4912-8ebf-d291d0d6770d | Address on File | | USD: 1.43149291, XLM: 15.9431735 |
| 97a4f28f-181e-4666-8fa9-cba97fb59d48 | Address on File | Contingent | BTC: 0.00010289 |
| d9a0d4a1-9eac-49c7-9979-c9c6e6dc0f53 | Address on File | Contingent | BTC: 0.00010289 |
| 9e0dbedc-2e1c-4bcf-9522-6e4c32791965 | Address on File | Contingent | USD: 2.85831359 |
| 9c87014a-bdc3-484b-97d1-31b23b855237 | Address on File | | RVN: 134.62573472, USD: 0.01098784, USDT: 0.02004822 |
| 8fd5d539-5016-40df-82f6-2f0ccffa1ffa | Address on File | | USD: 2.85821013 |
| e09ad936-11fe-44d4-b25d-5ed9a7a1f4ee | Address on File | Contingent | RDD: 7145.38093373 |
| 8908b3f6-bcc9-45bf-ba8d-64ce60ce4efe | Address on File | | DNT: 100, WINGS: 20 |
| bc7d48fd-01a2-4fb7-97cf-a9ec58fe800e | Address on File | | BTC: 0.00000007, FLR: 23.3441775, RDD: 5500 |
| 8f860411-15ef-46d4-87c6-f1c9a613266c | Address on File | Contingent | BTC: 0.00000004, HIVE: 5, STEEM: 5, USDT: 0.0010469 |
| 78291a87-55b7-41f8-ad19-868ea8fecfe7 | Address on File | | SC: 816.21254045, USD: 0.00075209 |
| b9948b4e-b85b-4de1-a3ab-d509f5915cae | No Address on File | Contingent | BTC: 0.00000002, NEO: 0.31171875 |
| c018256d-17bc-4298-b43e-3fc865236c76 | Address on File | Contingent | ETH: 0.00051423, ETHW: 0.00051423, USD: 1.90285773 |
| a47138fc-68e2-4996-97ee-6807608937e1 | Address on File | | BCH: 0.00006915, BTC: 0.00010255, ETH: 0.00000032, ETHW: 0.00000032 |
| 3e5e625b-4eeb-400f-861c-244a34556f5e | Address on File | | ZEC: 0.08429849, ZEN: 0.00786443 |
| a4aa0787-82e8-413c-b715-6e179f0932c6 | Address on File | Contingent | BTC: 0.00000006, HIVE: 5, STEEM: 5 |
| 57c7d713-cd0e-4c3a-82f6-49fc3c2a94b7 | Address on File | Contingent | USD: 2.8571512 |
| 783d3c9e-afcd-490f-9445-d7e8b67a82a3 | Address on File | Contingent | ETH: 0.00000792, ETHW: 0.00000792, NEO: 0.31014059 |
| 20ab0107-b72e-4be6-bbc6-1bb4fdcd46b1 | Address on File | Contingent | BTC: 0.00000004, ETH: 0.00000233, ETHW: 0.00000233, NEO: 0.3110986, USDT: 0.00042328 |
| 973c8273-bf96-45a8-9998-dae8c887ffb6 | No Address on File | Contingent | XLM: 31.92231192 |
| f0d90644-e5e3-46fa-ae49-c98494fe6341 | Address on File | | NEO: 0.3117317, USD: 0.00000003, USDT: 0.00000031 |
| a16e0813-48ab-4510-849f-a89b99ba9520 | Address on File | Contingent | BTC: 0.00010284 |
| 50ed0a14-7533-4f55-879e-e60fdad0c5a3 | Address on File | | ETH: 0.00000001, NXT: 1018.25092944, USD: 0.0058757 |
| 9acff525-9875-4813-8cfd-ac9a6b327a98 | Address on File | Contingent | USDT: 2.84554188 |
| 1169770c-1649-4fdf-9ea1-cdddccd8857d | Address on File | | USD: 1.1425157, XRP: 4 |
| 01e9871f-bb54-45c8-aca1-711724807808 | Address on File | Contingent | FLR: 0.997227, XRP: 6.6 |
| a2695a3e-378d-46b7-80f9-79f43c3a5770 | Address on File | | BCH: 0.0000002, BTC: 0.00000001, DASH: 0.01121566, VTC: 11.49314469, ZEC: 0.03205779 |
| 7c9a89e9-4d5b-4b6f-b20c-493ffd2e9e2d | Address on File | Contingent | BTC: 0.00010283 |
| e131c45c-7be6-4e0d-aa64-90748486ca30 | Address on File | Contingent | NEO: 0.31168903 |
| b7d0c42e-322f-4208-9afa-15c9e83d5acc | Address on File | | GLM: 1, USDT: 2.62896304 |
| 54ea7ddc-bc9b-4ce6-8e47-d7098576d899 | No Address on File | Contingent | XLM: 31.91579891 |
| 58e4c28e-3a3c-43e1-80eb-f9a53495aa0a | Address on File | | BTC: 0.0001027, USD: 0.00326585 |
| ac425052-6bd2-4962-9678-ce14bb8024e4 | Address on File | | MNW: 2 |
| f13778eb-4101-4dd5-860b-808baa5945e8 | Address on File | | ADA: 0.00086034, BTC: 0.00000014, FLR: 101.496469 |
| 880a6272-511d-43c3-a4c5-67f38a878345 | Address on File | Contingent | BTC: 0.00000001, DGB: 324.00168682, NXT: 94.27169469, USDT: 0.00000001 |
| 832dad93-bc39-4568-bd76-6bd88f69a148 | Address on File | | BTC: 0.00000199, NEO: 0.2975408, USDT: 0.07369561 |
| 03e5691a-97bb-40b2-bda6-07d24d388ad9 | Address on File | | ADA: 0.9528373, BTC: 0.00009, DOGE: 0.00003038, USD: 0.00700507 |
| 0f3185e7-696b-452d-a1a1-48bc2fc61858 | Address on File | Contingent | USDT: 2.84481571 |
| d177c3cc-975f-4bff-b5db-6dda0d997e2a | Address on File | Contingent | NEO: 0.31162455, USDT: 0.00012722 |
| c549110c-83f0-488e-bfe5-2ef1687b42d5 | Address on File | Contingent | BTC: 0.00010281 |
| 92439a30-cec8-424f-b9a4-2de5f8cca05c | Address on File | Contingent | BTC: 0.00002483, ETH: 0.00102499, ETHW: 0.00102499, USDT: 0.26291871 |
| d837052b-8c7a-48af-bef3-3668c160a485 | Address on File | Contingent | LTC: 0.03669 |
| ceeab1bc-1dcd-4264-b0e2-68abca7b7fd7 | Address on File | Contingent | BTC: 0.0001, LTC: 0.001 |
| 54b70d75-7f30-4a62-9a47-e8c59faacc13 | Address on File | | BCH: 0.00000043, PTOY: 205.12945312, USD: 0.00452595 |
| d2b54144-1e54-4cfd-8beb-a70b1c00da6a | Address on File | | ETHW: 1.39378 |
| 73182bef-2c0d-4e7e-ae90-c6348c1ccbdf | Address on File | | ETH: 0.00151492, ETHW: 0.00151492, POT: 25.998 |
| 5f30c140-f698-42a0-a16c-2c08e01cb4aa | Address on File | Contingent | SC: 815.9278126 |
| 4ddd6757-7ebd-4b3c-a71f-c45d82b0d927 | No Address on File | Contingent | BCH: 0.00010238, BTC: 0.00010238 |
| 01c1b014-8db4-4398-990c-fc45cb6b173c | Address on File | Contingent | BCH: 0.00000637, USD: 2.85484 |
| 141bbf24-e04c-4274-96ec-a1a70de41d86 | No Address on File | Contingent | HIVE: 5, STEEM: 5 |
| 1c52252f-a58f-4365-8c5e-f2c93d6afcdc | Address on File | | HIVE: 5, STEEM: 5 |
| 859fe178-fefe-46a5-b882-93f15e0cb765 | Address on File | Contingent | HIVE: 5, STEEM: 5 |
| 4a5b0549-cf4b-4c66-8827-568d91f01b1f | Address on File | | ATOM: 0.00018611, FIL: 0.00001576, LINK: 0.00000001, LTC: 0.00626227, RVN: 0.00000003, SC: 675.96412419 |
| 3cbde65e-b4d7-4dc2-a1a2-c8754955adff | Address on File | Contingent | USD: 2.85536784 |
| 8ae710ae-1171-4724-9f33-668905963b9c | Address on File | | ETH: 0.00148108, ETHW: 0.00148108, EXP: 0.74442965, LBC: 11.35170115, MUNT: 0.00002608, SC: 0.00019841 |
| d5db6d4f-a8a4-44c5-820b-54054c943fe3 | Address on File | Contingent | ADA: 1.00591976, BTC: 0.00000015, PAY: 70, RDD: 4000, XRP: 0.31149175 |
| 2c7bc6d1-4a80-4233-b7eb-c93e49a3dc80 | No Address on File | Contingent | BTC: 0.00000003, RDD: 7135.44022059 |
| d930c3b3-a2f5-4c27-92c3-e13bffce78d5 | Address on File | Contingent | BTC: 0.00008423, POT: 302.93604481 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 33b12751-cf23-4d29-9626-1b021ca595b5 | Address on File | Contingent | DGB: 226.2612258, SUSHI: 1.15413214, USD: 0.00000008 |
| 08ac624f-c633-49be-9288-3a4aecee9395 | Address on File | | BTC: 0.00000064, NEO: 0.30956029 |
| 270bcf92-6c99-4dd5-870c-d84abef44b89 | Address on File | Contingent | BCH: 0.00000518, BTC: 0.00000008, LTC: 0.03663909 |
| 0921f57c-cb7a-4844-a63d-89035e5d3314 | Address on File | Contingent | BTC: 0.00000009, FLR: 0.99564541, XRP: 6.5895325 |
| d64aa209-b543-4038-9446-6b650524c80d | No Address on File | Contingent | BTC: 0.00000715, IGNIS: 16.2343125, NXT: 32.468625, SC: 709.71915441 |
| 1ae7d5a6-b53d-4515-84ba-a163422a6256 | Address on File | | USD: 1.45080932, XLM: 15.68610737 |
| 45ef34ee-adc9-44fb-9f16-3e2edfcb24a6 | Address on File | | BCH: 0.0000002, USDT: 2.84318099 |
| ce27f3b2-efa1-41fd-942e-2e4e39279a77 | Address on File | | NEO: 0.28327316, STORJ: 0.820814, USD: 0.00550283, USDT: 0.00000001 |
| 940c031b-228e-4eaf-b922-3d94fe675596 | Address on File | Contingent | ADX: 17.97677419, BCH: 0.00000007, BTC: 0.00000005 |
| 10ad06e1-4e22-4962-9656-639bae30dd58 | Address on File | Contingent | BTC: 0.00000049, RDD: 7101.54778846 |
| 5831e187-cd8d-41b6-b45e-657049a6db5b | Address on File | Contingent | PAY: 94.80142481, WACME: 55.44180525 |
| 6140f20f-e044-4594-b62d-76adc0318636 | Address on File | | ADA: 4.03324106, BTC: 0.00000001, FLR: 22.66425, TRX: 6.000046, USD: 0.32885326 |
| 99547366-1ec4-42eb-be02-1441e74be564 | Address on File | Contingent | BTC: 0.00007422, USD: 0.00020725, USDT: 0.78864633 |
| fc38c18c-634f-4822-8243-1e12bb6bb87c | Address on File | Contingent | BCH: 0.00044245, BTC: 0.00001204, IGNIS: 50, NXT: 782.98481352, USDT: 0.02765722 |
| 6051fd25-02c0-44f0-985e-7fe6cd2beb4c | No Address on File | Contingent | BTC: 0.00000013, GBYTE: 0.26787884 |
| 0cc87ae7-1aff-449a-83bb-848c6e263ecf | Address on File | Contingent | USDT: 2.84235545 |
| 29f466ad-d1d7-46c4-b35a-c781228a0977 | Address on File | Contingent | USD: 2.85361697, USDT: 0.00000005 |
| 0027d5f8-2c2d-45ec-a911-94ad760db30e | Address on File | Contingent | XDN: 64788.70108466 |
| c2c4e157-9ba4-4c93-9920-8e171157a400 | Address on File | Contingent | BTC: 0.00000006, WAXP: 49 |
| 5e381a31-81ba-40fc-934f-c8c7ff3dbec6 | Address on File | Contingent | ETH: 0.00000206, ETHW: 0.00000206, FLR: 30.219, RDD: 5000, USD: 0.00028199 |
| cd23c8f8-a49c-4a04-b8e1-57db3a82af13 | Address on File | Contingent | BCH: 0.00000089, BTC: 0.0001027, USDT: 0.00000025 |
| 0af0e0b2-a7a6-4851-a80f-fac5767a5383 | Address on File | Contingent | BTC: 0.00005392, DOGE: 14.68952601, USD: 0.28876095 |
| bcfe4da0-4572-4ace-9e76-8a99c9dd43e8 | Address on File | Contingent | OK: 0.00477378, PPC: 0.00337796, USDT: 2.84040101 |
| da6e72b3-3a00-4f01-8211-e0255e9362a3 | Address on File | Contingent | GLM: 11.97, PIVX: 1.15653173 |
| b2d0880f-b4ae-40e8-8f45-62d2b72625a2 | Address on File | Contingent | BTC: 0.0001027 |
| 58d6af37-2ac3-4af5-852f-a5fc04422349 | Address on File | Contingent | BTC: 0.00006773, USDT: 0.96761503 |
| 41abfa4b-29e0-48aa-9778-a9eeca0886b8 | Address on File | | DOGE: 23.23994306, USD: 0.00257556, USDT: 1.15848935 |
| bcb229e5-b72c-4bb7-965d-dfe0e6a89d7b | Address on File | Contingent | BTC: 0.00010269 |
| ec603f86-2ec1-4142-873c-46d904aedbc6 | Address on File | Contingent | BTC: 0.00010269 |
| fd469a7f-483a-4c7e-a4db-b62c2a41e371 | Address on File | Contingent | BTC: 0.00010269 |
| e1959f14-7ec1-4b0a-b61c-d6489e321cb1 | Address on File | | RDD: 7000, USDT: 0.05261415 |
| 1c39f405-e5c3-4dc8-a25f-79cf17a5adae | Address on File | Contingent | USD: 2.85279688 |
| b8257027-ad0d-413c-8b01-f1769ba11a4b | Address on File | | DOGE: 31.79107856, USD: 0.54066556, USDT: 0.0040385 |
| 74580099-c1f8-40c6-862c-a51ee1c43c98 | Address on File | | ETHW: 1.00535354, USDT: 0.78961836 |
| 72090c8d-47ca-4bad-849e-0898efb2b59c | Address on File | Contingent | BTC: 0.00010268 |
| d9cd29cd-41c1-4336-8d08-c6db307cf738 | Address on File | Contingent | BTC: 0.00010268 |
| 860b25ad-2c39-482f-97ef-9d2bb2679b63 | Address on File | Contingent | THC: 150, XEM: 50, XVG: 498.6992207 |
| b282abd1-6cd0-46ca-a9d6-150ea3930fe5 | Address on File | Contingent | BTC: 0.00010257, USDT: 0.00279204 |
| 3d714e81-9051-442d-81b0-19bb79f21c60 | Address on File | Contingent | USD: 0.004679, XLM: 31.81631587 |
| b40c7b26-3d21-43d3-b802-ce002f009035 | Address on File | Contingent | XVG: 1501.06660955 |
| b7923093-0f0e-4f50-8eb5-70e3a1811d76 | No Address on File | Contingent | BCH: 0.00010225, BTC: 0.00010225 |
| 759ea9a3-7194-426c-87f1-18ffd2eb8b44 | Address on File | Contingent | USD: 0.39017075, USDT: 2.45193771 |
| 98ea1737-4f68-4838-845f-317919dd6192 | Address on File | | VTC: 24.73269864 |
| fc2b8669-65e9-4df9-8979-c8d4c81f3c85 | Address on File | | BCH: 0.02559744, USD: 0.00013795, USDT: 0.00031392 |
| bb262081-5383-4010-baeb-57c0e833a9a6 | Address on File | Contingent | GLM: 10.00000002, XLM: 7.602379 |
| 3b2be772-921b-4411-a9e5-a5582720a0f0 | Address on File | | USD: 0.00621619, USDT: 0.07780597, VTC: 23.9978301 |
| f2326861-f7e3-4326-bfa9-37bc8628bf3f | Address on File | | FLR: 0.00006178, USD: 0.97755277, USDT: 1.86602071, XRP: 0.0004089 |
| 54db1dce-8616-4904-962d-bb4ec60ab5af | Address on File | | BTC: 0.00000005, ETH: 0.0006321, ETHW: 0.0006321, USDT: 0.48718752, XVG: 625 |
| b8022e25-d437-4e05-85b8-6d59ecbd3a01 | Address on File | | BTC: 0.00003802, SIGNA: 1631.63246568, XDN: 3.378897 |
| ed98748a-0533-44b1-b54e-3c5673a30496 | Address on File | Contingent | BTC: 0.00010263 |
| 27b100e5-f473-4d05-9360-7586a482f0d3 | Address on File | Contingent | USD: 2.8511358 |
| d646e131-c277-4476-989b-1beb44d5dab6 | Address on File | Contingent | BTC: 0.00000006, RDD: 7123.60997727 |
| 5fc5d186-b716-47c4-8db1-c1ff2371d399 | No Address on File | Contingent | BTC: 0.00008078, POT: 100.02624411, XWC: 8 |
| 708723e1-e583-48da-a34b-8e440ed4ebd8 | Address on File | Contingent | BTC: 0.00000014, DGB: 355.86378457 |
| 465f431e-9c50-4f11-ac4e-afcda8a2d2a4 | Address on File | Contingent | DOGE: 34.6125686, USD: 0.33782008 |
| e907b7b7-6687-4cb8-b531-e3f63a9988ad | Address on File | Contingent | USD: 1.0610712, USDT: 1.78246572 |
| ad2df8e8-c30c-4b14-96d0-aa65f4ca568c | Address on File | Contingent | BTC: 0.00010261 |
| aa8689ab-dcf2-46de-a48b-979700e967fa | No Address on File | Contingent | BCH: 0.0001022, BTC: 0.0001022 |
| 9a944427-2069-46f4-9c7e-4d2de9fed8ee | Address on File | Contingent | BTC: 0.00000002, XVG: 1500 |
| 6f884822-3b88-496e-a276-18fe87c16a62 | Address on File | Contingent | BTC: 0.00000002, FLR: 27.64542153, POT: 113.0931593, THC: 75.60610241, XRP: 4 |
| a4834bec-fd63-4c17-9ef3-8fc63b662c53 | Address on File | | ETHW: 0.19148527, FLR: 87.22952009, USD: 0.0068629 |
| cc5a81dd-51c4-49f9-a06f-9f1691da3d0a | No Address on File | Contingent | DOGE: 39.25999995 |
| bd5a07cf-f362-4413-965e-0fa096818911 | No Address on File | Contingent | BCH: 0.00010218, BTC: 0.00010218 |
| 01ec4635-69cf-4499-8576-db9cbef064a1 | Address on File | Contingent | XVG: 1500 |
| 89fbeb03-6c8c-4119-90ce-cb030aa01597 | Address on File | Contingent | XVG: 1499.961 |
| 035ea6e3-3b49-4c39-8c5b-c76e99b8ab1e | Address on File | Contingent | USD: 2.78386058, USDT: 0.0656692 |
| aba9122b-db21-41aa-ac9f-7023be207e0a | Address on File | Contingent | FLO: 400.29300296, NXT: 74, SIGNA: 2100 |
| 46bcfc0c-af0d-4851-a00e-5dbebc8ea8de | Address on File | Contingent | BTC: 0.00009934, USDT: 0.08955704 |
| 2634f661-7faf-4c35-a685-088ff30a2aa7 | Address on File | | USD: 0.00041855, USDT: 2.83783061 |
| 5934a787-1c5d-4fc0-871b-19210987a383 | Address on File | Contingent | BTC: 0.00007662, UBQ: 29.54832253 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 79935da5-a529-4890-91f7-4c4f07550f08 | Address on File | Contingent | BTC: 0.00000022, SC: 812.379748 |
| d9f42469-06a9-4985-8ac3-52cf9340b9fb | Address on File | Contingent | FTC: 686.13949537, RDD: 1703.6338125, USD: 0.00998828, XVG: 341.29880748 |
| f2353c84-718a-4ebe-8572-4ebf101f9f5f | Address on File | Contingent | BTC: 0.00000004, NEO: 0.26964353, RDD: 942.12678, USDT: 0.00003625 |
| 8718a228-b843-4030-b1e5-0e4dbf84e626 | No Address on File | Contingent | ZEC: 0.08594423 |
| 66ee946e-90dd-4bab-a8a1-c4931d38dc34 | Address on File | Contingent | BTC: 0.0001, MUNT: 127.9507711 |
| db7e746b-1857-4a5c-9cf3-028b487a7b63 | Address on File | Contingent | ETH: 0.00153503, ETHW: 0.00153503 |
| 15f84194-60d8-4975-a264-02e841a56c7e | Address on File | Contingent | XVG: 1499.4 |
| 0e0ba082-bdab-4352-b942-497473db5f08 | Address on File | Contingent | BTC: 0.00006414, DGB: 69, LTC: 0.0005, PINK: 86, SC: 102, SIGNA: 90, XDN: 108, XMY: 163 |
| 9936cdb1-e8dd-4c29-b3cf-432724846286 | Address on File | Contingent | BTC: 0.00000003, DGB: 355.9878 |
| e7f4f4bb-3ca8-4594-83b7-4fdace6ced01 | Address on File | | SC: 802.34477236, USD: 0.04025766 |
| 5a75c6d4-30fb-4dce-a555-c62cdf9605a7 | Address on File | | ETHW: 1.39000016, USD: 0.0003323 |
| 52d28c04-3194-4109-a30b-6019621c959d | Address on File | Contingent | BTC: 0.00000007, USDT: 2.8351402 |
| f1d87589-77fd-41ff-b769-fe1a3c8ca10a | Address on File | Contingent | MATIC: 3.15653935 |
| 3a77b431-9a03-4061-9741-2d39d1a37e33 | Address on File | Contingent | BTC: 0.00008975, USD: 0.35468942 |
| 60a6fc94-68f8-4917-802a-46042cb7b1d6 | Address on File | | NEO: 0.3107472 |
| 534d89f3-7f54-45af-9dfd-0b29b566e5b8 | Address on File | Contingent | BTC: 0.00000331, XVG: 1450.53668301 |
| 50c2907e-56e6-4f64-a96f-ecc5ae520c25 | Address on File | | FLR: 6.799275, RDD: 2352.34490506, XVG: 903.11834069 |
| 0b134c69-d534-4e4e-809f-47ca784ddf2c | Address on File | Contingent | NEO: 0.31073879 |
| b531dabb-4b85-4207-b8a0-68ee77121d84 | Address on File | | BTC: 0.00010251 |
| 1962b7f5-b682-43d2-9a78-880c29698ef6 | Address on File | Contingent | BTC: 0.00000007, USDT: 0.00136492, XVG: 1497.0979476 |
| 38c2c0ca-42fe-492c-97a6-b910f535df28 | No Address on File | Contingent | ADX: 17.93161708, BTC: 0.00000007 |
| caa33b94-c3b4-4f8f-bded-c31420114ace | Address on File | Contingent | FLR: 101.1918703, USDT: 0.00402265 |
| 8477022c-192c-4fba-b5d4-fe386a3fef07 | Address on File | Contingent | USD: 0.00000002, USDC: 0.946874, USDT: 1.89020858 |
| 67198eb5-997a-460f-abc6-34ce72a751f0 | Address on File | Contingent | BAT: 0.90675665, USD: 2.65335 |
| dacae23e-ddc0-4694-8e2c-7cd5dae1da2e | No Address on File | Contingent | BCH: 0.00010208, BTC: 0.00010208 |
| 92e68a96-9ac4-42de-9ad3-d09eb9c82ac3 | Address on File | Contingent | BTC: 0.00000012, VTC: 24.66396148 |
| 4b91f0b2-810b-4f9b-bdf4-a4baa00645f8 | Address on File | Contingent | DOGE: 38.97845179, USD: 0.01712544 |
| 2686f5a6-ae28-49ca-9d98-447ede2874a7 | Address on File | | XVG: 1498.4 |
| 5dfb7942-86d0-47b2-ace1-56d2a90299b3 | Address on File | Contingent | XVG: 1498.4 |
| 3f784b35-c3bb-486d-b9a6-a940adda40d8 | Address on File | | ADA: 4.81104106, ENG: 350 |
| 40bf012d-f227-49bb-9840-2f556ea2bd59 | No Address on File | Contingent | BCH: 0.00010206, BTC: 0.00010206 |
| 164832c5-297d-42b5-834d-4dd8ff41bd0d | Address on File | Contingent | ETH: 0.00027089, ETHW: 0.00027089, USD: 2.34388835 |
| 3db7f594-3335-4345-ae37-4db17ea5897a | Address on File | Contingent | WAXP: 48.9052977 |
| 745c9bbc-8417-4b77-91f0-eaf523aefbda | Address on File | Contingent | DGB: 3.5367602, DOGE: 38.69967229, USD: 0.00814962, XMY: 2.22318183 |
| 6a3a5ff2-e815-404d-9470-33cc4f8cc6b9 | Address on File | Contingent | BTC: 0.00001001, USD: 2.45197856, USDT: 0.11546699 |
| 72c860fa-a8a7-41a3-8e23-399421ff832a | Address on File | | COMP: 0.0778801, USD: 0.00000285 |
| f2295f56-09ce-4174-b448-82c4a8a71a93 | Address on File | | FIRO: 0.46080798, USD: 0.00390821, USDT: 2.02311834 |
| 6c181486-07ad-4b62-af74-3f5f4d8a6dfd | Address on File | Contingent | FLR: 0.61075472, USD: 1.09599568, XRP: 4.04219012 |
| e68d1b94-e473-4369-9cae-b7ab5ba6d0a5 | Address on File | | ETHW: 1.38761208, USD: 0.00236636 |
| a1285f4c-ffd6-45be-9649-bd3c19d7bcc4 | No Address on File | Contingent | ETH: 0.00063183, ETHW: 0.00063183, RLC: 0.9975 |
| 0f345be8-fc33-4f7b-888c-958634d93c3a | Address on File | | ADA: 0.0930679, BCH: 0.00863018, USD: 0.00702503, USDT: 1.23560501, XLM: 6.73154713 |
| b2787b3a-fea4-4eb1-9605-136d898d62e0 | No Address on File | Contingent | BCH: 0.00010201, BTC: 0.00010201, POT: 0.002 |
| 609a8e5c-ed96-41e2-b698-bfae3d196b71 | Address on File | Contingent | BTC: 0.00000007, NEO: 0.22556174, PTOY: 40, THC: 100 |
| d9f89c04-d8a0-46ff-94e5-ddce8c86efa7 | No Address on File | Contingent | BCH: 0.000102, BTC: 0.000102 |
| 151c181d-0ad2-4efb-96f3-f86554d441d3 | Address on File | | BCH: 0.00000005, DCR: 0.17063649, ETH: 0.00000003, ETHW: 0.00000003, PAY: 4.5 |
| 25fbe638-3054-492f-96b2-41f1165eba60 | Address on File | Contingent | BTC: 0.00000037, ETH: 0.00000864, ETHW: 0.00000864, TRX: 0.00095287, USD: 2.80060342, USDT: 0.0178885 |
| b2ba535c-a718-4f18-b3f5-392e2b78ede3 | Address on File | | BTC: 0.00000018, FLR: 100.9549572, USD: 0.00299559 |
| 0c7cb10b-9650-49f3-875d-72785464e5f4 | Address on File | Contingent | BTC: 0.00000002, NEO: 0.161, WAVES: 0.827 |
| 3fb9428b-22e0-42c5-9b5f-632de79ce756 | Address on File | Contingent | USD: 2.84479956 |
| 15775b92-4b00-416f-a1ef-2bbc36688480 | Address on File | Contingent | BTC: 0.00000009, NEO: 0.31005188 |
| 9d89a18b-088f-494d-a933-3802e5b8f04e | Address on File | | VTC: 24.666782 |
| 230e42c8-5809-4912-b42a-873cb667da36 | Address on File | Contingent | BTC: 0.00000058, NEO: 0.30856049 |
| 539e518e-db90-4995-8d8d-4d2ee35ac4d0 | Address on File | Contingent | ADX: 1, BCH: 0.00022846, BLOCK: 0.0010386, BNT: 0.15, BTC: 0.00000002, DOGE: 0.07445375, FIRO: 0.01655006, FLR: 0.30219, NAV: 0.3, PIVX: 0.00088759, POLY: 2, POWR: 1, RDD: 100.38584375, RVN: 2.00625, STRAX: 0.65989277, SYS: 1, XRP: 2, ZRX: 3 |
| cc5cbaaf-76a4-49de-9fa5-64169ca6d388 | Address on File | Contingent | PAY: 265.78767309, USDT: 0.00000001 |
| a3bf2f4a-67b3-4f7d-afe1-64fe779a5537 | No Address on File | Contingent | BCH: 0.00010196, BTC: 0.00010196 |
| acceb953-3128-4245-8fcb-aee7202f3760 | Address on File | | NEO: 0.00900057, STEEM: 13.904 |
| f2a6d992-bef6-444b-941d-9933fd9f46b8 | Address on File | | ETHW: 1.00930966, USD: 0.77569984, USDT: 0.00000001 |
| 05c96c5b-0155-4a97-87bf-af27aa26e8b3 | Address on File | | PINK: 4900, USDT: 2.34438214 |
| 6c89c941-5a7d-4085-8b6c-b0cfc2abded0 | Address on File | Contingent | BTC: 0.00010234 |
| c081826b-8c61-4d56-af3d-ec4771d13a9c | Address on File | | ETC: 0.00302545, FLR: 11.29691011, USD: 0.00003987, USDT: 0.01910194, WAXP: 0.28645834, XLM: 0.00000002, XRP: 5.63510275, XVG: 10.04580952 |
| 52017739-7f87-4d0e-bcbe-a44bd79d487b | Address on File | | IGNIS: 5, LSK: 3, NXT: 10, XVG: 100.43839168 |
| 96637cd1-c211-4856-8b18-d6cd0b048f49 | No Address on File | Contingent | DOGE: 39.16 |
| 003bcac7-7878-40d2-924f-be12458d8113 | Address on File | Contingent | BTC: 0.0000005, ETH: 0.00002132, ETHW: 0.00002132, USDT: 2.77833505 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ea36080f-9681-47a5-b33c-f99fda0f06fe | Address on File | | BTC: 0.00000002, NAV: 4.57525164, NXT: 42.791325, POT: 75, STRAX: 4, XVG: 265 |
| b2e08c1f-5827-47a1-807d-c4cbb673a602 | Address on File | Contingent | BTC: 0.00010233 |
| 62741cf6-7580-4d95-837b-7525941697d2 | No Address on File | Contingent | BTC: 0.00000002, GLM: 13.09171434 |
| 11e11693-2e21-4058-83bf-5f9eefd53afd | Address on File | | BCH: 0.00000157, BTC: 0.00000017, ETH: 0.00000191, ETHW: 0.00000191, NEO: 0.29874042, USD: 0.00000001, USDC: 0.09506145, USDT: 0.00095682 |
| 946a631a-5d32-457f-af5d-e3a32bab1cb1 | Address on File | Contingent | BTC: 0.00000097, POWR: 15, XVG: 210 |
| 074787e7-433e-4df7-be58-325421181502 | Address on File | Contingent | BTC: 0.00000001, XVG: 1495.86751061 |
| 6dda9b4c-1934-4b38-ad26-e82c0df7b966 | Address on File | | ETH: 0.00153148, ETHW: 0.00153148 |
| c7fea7f0-333c-4c03-9fe3-eeb68f668ea6 | Address on File | | BTC: 0.00001348, ETH: 0.00019927, ETHW: 0.00019927, FLR: 0.1878365, USD: 1.86296758, USDT: 0.00664768, XTZ: 0.2443 |
| a646bd0d-7d65-48f2-b344-ad33037781e0 | Address on File | | BTC: 0.00000004, NEO: 0.26204868, SC: 100, USD: 0.00000171, XLM: 1 |
| 8b891cec-56f8-4856-8bd3-f9c4f4aa573c | Address on File | Contingent | BTC: 0.00001846, NEO: 0.25416667 |
| 42281686-8a41-409d-80fb-5c956928c114 | Address on File | | USDT: 2.83090359 |
| 10297320-6500-44a2-a784-292381bf5457 | Address on File | Contingent | BTC: 0.00000013, GBYTE: 0.13784963, SRN: 751.13794708, USDT: 0.09445378 |
| 0a350ab5-59b1-43a3-ba09-2b52d2a3d3e6 | Address on File | | ETHW: 0.00313944, MATIC: 3.13758871, USD: 0.00454944 |
| 09dd4286-520d-43bf-8a50-60c30753532b | Address on File | | BTC: 0.00001065, FLR: 78.38825917, XRP: 0.80114606 |
| c1158387-1638-44c9-b2f9-8c17ec83f725 | Address on File | Contingent | BTC: 0.00010217, ETH: 0.00000192, ETHW: 0.00000192 |
| 776dcd03-84be-40bc-8614-4b8f15c32aff | Address on File | Contingent | BTC: 0.00001396, FLR: 0.01636433, USD: 2.37565766, XEM: 1, XRP: 0.10830488 |
| 029b0d5b-f56e-4ac0-8d7d-e69c7db8251f | Address on File | Contingent | BTC: 0.00000005, ETH: 0.0000003, ETHW: 0.0000003, LTC: 0.00000546, NEO: 0.30981396 |
| b6e77bc9-9ef3-4302-9200-db3e935c9dc0 | Address on File | Contingent | BTC: 0.00009502, DGB: 0.23778396, RDD: 500 |
| e56d7485-d43c-4e36-8149-b03a5342ad10 | Address on File | | BTC: 0.00003027, ETH: 0.0000013, ETHW: 0.0000013, NEO: 0.00111323, UBQ: 81.47907812 |
| 85b8a0a4-693d-4ddf-84b9-83dbea15f231 | Address on File | Contingent | BCH: 0.00000054, BTC: 0.00010228 |
| 5e01f23c-7c3e-4ac1-840b-1379b44cee58 | Address on File | Contingent | DCR: 0.10248088, KMD: 0.01238157, VTC: 3.87980898, ZEC: 0.0203, ZEN: 0.00475077 |
| 961981ee-171d-4563-b7f5-5efc7555f651 | Address on File | | USD: 2.84134471 |
| 25a03b6a-b2a0-4838-9476-643555d2671f | Address on File | | USD: 0.00734903, USDT: 2.82269089 |
| b52e918e-e77e-4a53-8c1d-8d8c28560232 | Address on File | Contingent | SC: 48.13047121, USD: 2.67275368 |
| c8dd0fd5-9a2a-4375-9ce5-0f6592671df5 | Address on File | | ETH: 0.00000003, ETHW: 0.00000003, PTOY: 192.002125, SRN: 101.07986668, USDT: 0.00045123 |
| 8b3c3d27-4efb-4a91-811c-10a330510f74 | No Address on File | Contingent | LTC: 0.0365 |
| 6e03f4e3-d510-40af-9e68-408afbfe65fa | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, MAID: 16.78818265 |
| 9553d13b-f9e4-4232-9fc3-ce6471212c4e | Address on File | | LTC: 0.00000546, USD: 0.00847842, USDT: 2.82092043 |
| 18bae71b-dd14-4bce-b226-a852864df92c | Address on File | | USD: 2.04253462, USDT: 0.13429645, WACME: 20 |
| 066b261f-bca5-44b6-938a-1ad4503075f7 | Address on File | | USDT: 2.8296 |
| e9a259e3-87d2-4cf9-8f48-8d2ec9d7013a | Address on File | Contingent | DOGE: 39.13075246 |
| 41a7e014-1159-418e-a150-a0678ce6e34b | Address on File | Contingent | VTC: 24.63723725 |
| d5bf355a-ce1b-4e66-b4fd-3c1bf4dd8753 | Address on File | Contingent | BTC: 0.00008913, XMY: 8881.84931507 |
| 44bea478-345a-403e-b4ba-fe2afa41b0b0 | No Address on File | Contingent | BCH: 0.00010184, BTC: 0.00010184 |
| 074ac0bc-f910-4bad-bcad-63a97cf4d7ac | Address on File | Contingent | BCH: 0.00000025, BTC: 0.00000001, ETH: 0.00131426, ETHW: 0.00131426, USD: 0.40091218 |
| a971f420-5859-4723-8bd7-859dc29f4181 | Address on File | Contingent | BCH: 0.00000649, BTC: 0.00000003, RDD: 3810.93158102, XMY: 2905.36368058, XVG: 629.02836386 |
| 981cfa7b-1e69-4846-8e6c-110bb1fe289a | Address on File | Contingent | ENG: 85.2, USD: 2.57609369 |
| b5e94d31-f20a-4af7-a012-ab813c5e4f48 | Address on File | | USD: 2.84012791 |
| 77794344-b1b1-4159-98de-cc61ea77f162 | Address on File | Contingent | BTC: 0.00010223 |
| 3feb6095-ba94-403e-a690-f0914992fa46 | Address on File | Contingent | USDT: 0.01257555, XLM: 31.59094419 |
| a01f4d0a-194d-4582-9fa8-1372a6022026 | Address on File | Contingent | DGB: 343, ETH: 0.0000517, ETHW: 0.0000517 |
| 8de5e074-04a0-4906-bab7-38e783ba9c1a | Address on File | Contingent | NEO: 0.30986375 |
| 3855a7ac-8b36-4a8b-9ec3-d80cd2c9f061 | Address on File | Contingent | BTC: 0.00000035, DNT: 100, USDT: 0.01011638 |
| 94fa9408-4bbc-40ff-9fda-5d4cc6d03793 | Address on File | Contingent | BTC: 0.00007114, XLM: 9.64782964 |
| 10cc4f64-97f5-4cc6-bb82-6fd83ce95c1b | Address on File | | USD: 0.00443447, USDT: 2.82390836 |
| 9f295c75-6d44-459f-8658-2364f0c391bb | Address on File | Contingent | RDD: 2984.79008188, USDT: 0.45434718, XMY: 28981.01137623 |
| 24ac3603-7da5-487d-a9c8-094cd671cf6f | Address on File | Contingent | BTC: 0.00000256, EMC2: 300.90780734 |
| 4ce7bd84-df38-4690-b501-80e10244370f | Address on File | | ADX: 4.06108029, BTC: 0.00007901, USD: 0.00000001, USDT: 0.00000002 |
| 40345dbb-bb70-4905-9fb4-4ffee2cef648 | Address on File | | ADX: 5, STMX: 499 |
| 4bd620e6-0c48-4a92-99ed-4090499251e5 | Address on File | Contingent | BTC: 0.00000084, ETH: 0.00000001, ETHW: 0.00000001, POLY: 15.77967406, USD: 0.00724648 |
| a403d93b-0543-4a4f-88da-923bfbf12983 | Address on File | Contingent | BCH: 0.00199393, BTC: 0.0000892, XLM: 1.55526695 |
| 373e3c3d-2963-4504-a0aa-a84fdaa44377 | Address on File | Contingent | RDD: 7098.19879213 |
| 309b593c-9cbf-400d-bbf0-858bfc1e958e | Address on File | Contingent | DNT: 100, ETH: 0.00000001, ETHW: 0.00000001, SNT: 0.00007887, XDN: 432.03133462 |
| 6fe587fc-af6f-4bcc-9a40-443f9aa5af30 | Address on File | Contingent | USD: 2.83904277 |
| 5517485d-9c40-42fc-a187-925bce4a8ae8 | Address on File | Contingent | XLM: 31.72072852 |
| 69249316-4516-4468-8bc8-724e3171cd32 | Address on File | Contingent | USD: 2.83887739 |
| 9f8f3440-0ba5-4ce5-9564-fad7e1ab9547 | Address on File | | BTC: 0.00002573, FLR: 75.5879169 |
| e083da24-6aba-4bfb-ac41-daad5a6e4172 | Address on File | Contingent | USD: 2.83881127 |
| b9401794-f4cd-4d0f-b856-d682a19deb25 | Address on File | | BTC: 0.00010218 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ef46ce3d-6094-4a89-bf22-467f15fb1775 | Address on File | Contingent | BTC: 0.00010218 |
| abbf8445-d550-4905-946f-97064dc594b6 | Address on File | Contingent | USDT: 2.82731179 |
| 56dd9e47-d004-45e0-a982-d64800350cdd | Address on File | Contingent | USDT: 2.82723139 |
| 19922552-a1f1-4f21-8bf5-c31851725a66 | Address on File | Contingent | BCH: 0.00046157, BTC: 0.00010019, USDT: 0.00357244 |
| 76e2b799-e149-4f34-8ac3-2d3fd55760f9 | Address on File | Contingent | NEO: 0.30969299 |
| 8dbf9017-e5b0-432c-8f8f-1850f0529c1c | Address on File | | USD: 1.5213238, USDT: 1.31169427 |
| 3983919d-f2d9-429c-87c7-b5a6605ea849 | Address on File | | ETH: 0.00000035, ETHW: 0.00000035, GLM: 8.3125, NEO: 0.1, VRC: 83.125 |
| 74c1bd75-288e-43dc-b681-5364f1507ac2 | Address on File | Contingent | BTC: 0.0000001, ETH: 0.00003512, ETHW: 0.00003512, FLO: 39.97995992, GRS: 7.27360892, IGNIS: 25.21538138, PTOY: 3.21276729 |
| 45b55994-e47c-46eb-b496-2af2f1414247 | Address on File | | BTC: 0.00000004, FLO: 3414.60012758 |
| 60dd3b1f-08bf-49c0-a40f-0a75e07bcd15 | No Address on File | Contingent | BCH: 0.00009919, BTC: 0.00009919, DOGE: 0.98 |
| fa36cabf-da8d-40c1-8d52-07277c380a3d | Address on File | Contingent | BAT: 0.00424215, FLR: 4.49375872, NAV: 7.51918159, PAY: 10, RDD: 1484.375, STORJ: 2.98829288, THC: 62.63330387, XDN: 500.87054409, XMY: 2000.13419118, XVG: 290.29033227 |
| ea35f84c-177c-4854-8b76-de34a14621d9 | Address on File | | FLR: 76.22018151, LINK: 0.02408685, USD: 0.53697975 |
| dfbbaa7c-1afa-41a0-a04d-dfcc7a9514b5 | Address on File | | FLR: 75.5475, USDT: 0.71188251 |
| 9a59844c-6ba0-449c-a4e7-4f8dfc7c2551 | Address on File | Contingent | BTC: 0.00000255, DGB: 300, MONA: 0.61642629, POT: 19.85025, USDT: 0.02421901, XDN: 355.3098998, XMY: 935.15625 |
| 584d4953-c361-464f-940d-49c0f83b53d8 | Address on File | Contingent | BTC: 0.00010214 |
| 90fcfae7-9708-42fd-93b2-06eb3e24423d | Address on File | Contingent | BTC: 0.00010214 |
| 62542d4c-fcb7-4fe4-b463-008e4cc4c30b | Address on File | Contingent | BTC: 0.00000258, FLO: 3329.01197961 |
| bf8acf88-238a-4e61-b727-deef3f7d87da | Address on File | | FLR: 93.63977668, USDT: 0.2051622 |
| b1c5a4e7-d897-4695-8e42-8da1ac03bb3d | No Address on File | Contingent | BCH: 0.00010172, BTC: 0.00010172 |
| 185572d0-7ab7-42ec-8754-0f6ff7c03e82 | Address on File | | BTC: 0.0000002, FLR: 0.151095, THC: 1090.28633853, XRP: 1 |
| bcda0484-f498-48cf-a3bc-3b477d2a2d7b | Address on File | Contingent | BTC: 0.00009802, ETH: 0.00003127, ETHW: 0.00003127, XLM: 0.62430939 |
| f83f3aad-95f6-4756-8c70-50b40440f628 | Address on File | | ETHW: 1.24545617, USD: 0.26589899, USDT: 0.00040514, XLM: 0.20955074 |
| 74ff27c4-0e12-4493-8bfe-8f7d2649ef54 | Address on File | Contingent | BTC: 0.00010212 |
| e9547128-fd69-411f-b1ff-6a553fccf52b | Address on File | Contingent | BTC: 0.00010212 |
| 430acfc2-0134-4c87-a798-45aab6e6d620 | Address on File | | RVN: 135.0924997 |
| 0d4b6ec2-cb1c-4ec4-a000-1bf330a7267d | No Address on File | Contingent | BCH: 0.00010171, BTC: 0.00010171 |
| cba52a5e-4af4-4fb1-93ff-89c9f4479aab | Address on File | | BTC: 0.0000001, USDT: 2.82283894 |
| 9534321f-a3a7-456c-80aa-4b47bda3401a | Address on File | | BTC: 0.00004948, ENG: 342.66334608, RDD: 1000 |
| c1adcffb-c5da-4db1-82d4-0a1a0120071e | Address on File | Contingent | XLM: 31.69455169 |
| 1f99c2cb-1a6a-4f6b-b3fd-00d377d8d727 | Address on File | Contingent | USDT: 2.82533141 |
| be31aad2-be65-4c8f-8048-e4b343fc2f98 | Address on File | | FLR: 99.67592939, USDT: 0.0355429 |
| 2ce9fe53-0a9d-4715-8adb-0aa19a476df7 | Address on File | Contingent | RVN: 135.07168908 |
| 73b7c837-f36d-4ac1-81c9-1a36de1c9be9 | Address on File | Contingent | REN: 24.11276539, USD: 0.76758311, USDT: 0.25189245 |
| 69f818b9-bb67-4ba7-9818-0b1dd1f2c183 | Address on File | Contingent | BTC: 0.00010209 |
| 7e932456-584b-4258-99b1-4820418b0b9b | Address on File | Contingent | BTC: 0.00010209 |
| a363fb82-063d-406f-91cb-2d750d9eb84d | No Address on File | Contingent | BCH: 0.0000051, BTC: 0.00000002, EMC2: 308.15062093 |
| bc94fca3-101b-4e51-8039-2a27ea28a2ef | Address on File | | MATIC: 3.13176417, USD: 0.00999002 |
| 6ff8bb25-7ddd-4056-8385-ad5dfd47bda1 | Address on File | Contingent | BTC: 0.00004657, DOGE: 8.33176874, RDD: 2342.82825 |
| 5070ea7c-a9ba-44c6-aeb5-09f57102964e | Address on File | Contingent | USDT: 2.82440267 |
| c97bb4b4-d648-4dc3-9480-c3a880366058 | Address on File | Contingent | BTC: 0.00010207 |
| e36f03bf-2d09-48e9-af9a-61df5300d5e2 | Address on File | Contingent | BTC: 0.00010207 |
| ab82da9f-e51f-46d4-b25e-59a973d1d451 | Address on File | Contingent | HBAR: 51.61478067, USD: 0.00700797 |
| 7af5d425-1909-4a65-aaab-14b0af09f150 | Address on File | Contingent | BTC: 0.00009098, EDR: 1000.43169143, USD: 0.27777796 |
| 11d5bc94-64ae-4bb6-8766-898465b63424 | No Address on File | Contingent | NEO: 0.30934752 |
| ee4e112a-fd8b-42bd-92bb-70df1fa1bc35 | Address on File | Contingent | BCH: 0.00033709, DGB: 99.9, IGNIS: 1, NXT: 20, PAY: 1, POWR: 1, THC: 10, TRX: 10, XEM: 20, XRP: 1 |
| 8ef33a70-01bb-44da-a208-45d96949bd8e | Address on File | | DGB: 0.08111564, GRT: 0.78145775, RVN: 0.92180096, USD: 0.93341052, XLM: 20 |
| b4c9830d-955b-4f89-bbd5-c12b71da7e03 | Address on File | Contingent | USD: 1.61154581, USDT: 1.21852867 |
| 452db355-1fe5-4dc7-9878-aab58cebbb67 | Address on File | | ETH: 0.00152912, USD: 0.00000001 |
| 8ef2d0bb-5953-43e9-9537-d05bff2eb883 | Address on File | | BTC: 0.00000287, NEO: 0.30061255 |
| c98ad7e2-da91-4330-8bd5-1f6f8c84c3a0 | Address on File | Contingent | BTC: 0.00000011, XVG: 1490.41293432 |
| d3425a9a-c448-49fe-9e44-2fb546990327 | Address on File | | XVG: 1492.01896862 |
| 645941c7-bd8e-4592-a1ef-9d52f280c8e2 | Address on File | Contingent | ETH: 0.00152738, ETHW: 0.00152738 |
| 9639e653-12d6-4d83-a6cb-460798c7fd46 | Address on File | Contingent | BTC: 0.00009848, USD: 0.09883243 |
| 764e8eb9-f8d0-4c0d-b863-cbf899c34311 | Address on File | Contingent | USD: 2.83465097 |
| f6451d82-67df-4c96-b10a-70bec2f86e04 | Address on File | Contingent | BTC: 0.00000003, NEO: 0.30918358, XRP: 0.00021858 |
| fba42865-ef71-45e0-99b3-37acc8f106c4 | Address on File | | PAY: 264.72991043, USDT: 0.00194329 |
| 8295d624-a78f-4e36-bf19-a350d36bd752 | Address on File | Contingent | DGB: 28.59859931, SC: 458.77620687, USD: 1 |
| 27e7d013-335e-4d2d-8683-099a50c2fadd | Address on File | | BCH: 0.00005637, ETH: 0.00000257, ETHW: 0.00000257, NEO: 0.24951204, PAY: 50, USD: 0.00154545 |
| 34bb8d84-534b-40c8-a07d-d26d0af5eef8 | Address on File | Contingent | BTC: 0.00000004, DOGE: 30, SNT: 19.69059406, STEEM: 0.9 |
| 42e957b5-cb43-4ab0-83e2-cbd8bbfbacc3 | Address on File | Contingent | ETH: 0.00010531, ETHW: 0.00010531, PAY: 0.00846433, USDT: 0.02845255, WAVES: 0.03, XLM: 28.6094692 |
| 51167143-33db-4216-8734-7b968f7f7e55 | No Address on File | Contingent | BTC: 0.00008658, DASH: 0.01026765 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 91bf874e-426c-4b3a-833f-d050f40378ed | Address on File | Contingent | USD: 2.78853159, USDT: 0.04547343 |
| ae96b3c8-39b6-4dc0-8252-11efcc27756f | No Address on File | Contingent | BCH: 0.00010161, BTC: 0.00010161 |
| 3e95db4e-3698-470f-92e9-b5ae0a48590a | Address on File | Contingent | NEO: 0.30920643 |
| 8e59c673-0fcb-45be-93f5-cfb6962b1658 | Address on File | | DGB: 134.57474964, DOGE: 0.36804327, FLR: 45.3285, POT: 89.96617813, RDD: 738.88888889, USD: 0.00829773 |
| de645bf0-a2b9-48d1-8d64-79e0afb3f914 | Address on File | | ENG: 21.10202516, USDT: 0.00389979, XVG: 1455.0048 |
| 29c66fe4-8a6e-4787-a3bc-5d21debfdfca | Address on File | | XVG: 1491.41840181 |
| 4ec37bd0-f1e2-48a4-8af9-2e468b7e2889 | Address on File | Contingent | BTC: 0.000102 |
| e8b9feba-466f-4363-92e2-fb5e9875a707 | No Address on File | Contingent | BCH: 0.00010159, BTC: 0.00010159 |
| 3c36c0fa-fb7d-486f-86fe-d75a13dee7d6 | No Address on File | Contingent | BCH: 0.00010158, BTC: 0.00010158 |
| 46609f0e-3b64-4e44-811b-bdc35c0ad955 | Address on File | Contingent | BTC: 0.00000007, FLR: 93.87013923, SC: 50, USDT: 0.01852761 |
| 506ca1c2-be09-469f-bad2-8ac75eecd8be | Address on File | Contingent | BTC: 0.00009526, USD: 0.15626247, USDT: 0.03049465 |
| a3a0da0c-c201-43f8-b4f3-8e5fbe67b994 | Address on File | Contingent | ADX: 7.73448258, ARK: 5.39130183, PAY: 8.9874457 |
| aa25d1f7-a1ba-4ff5-abcd-5b3cb733c6c9 | Address on File | | NEO: 0.27876343, USD: 0.00565556, USDT: 0.10641171, ZEC: 0.005 |
| bfeeabdc-5514-4f61-aa55-6c153aa03315 | Address on File | Contingent | BTT: 5184884.766, PAY: 260, POWR: 0.317 |
| ffe0ae2c-a71e-4d32-9a1c-c1d068365f1b | Address on File | Contingent | ETH: 0.00001314, ETHW: 0.00001314, FLR: 99.95190374 |
| 36fec412-5151-46bf-ace2-032d05b7e0ce | Address on File | | BTC: 0.00000235, USD: 2.76769342 |
| d6ff4a53-6c61-41d5-aa06-ff55621b80f8 | Address on File | Contingent | SC: 809.41642694 |
| 50c631e8-0ae8-40ab-8099-6db69c9ea0c6 | Address on File | Contingent | BTC: 0.00000049, EMC2: 0.0000115, ETH: 0.0003343, ETHW: 0.0003343, GLM: 9.799495, LBC: 0.84051271, PAY: 5.53421149, STRAX: 0.00000889, UBQ: 0.15517241, XEM: 0.01901408 |
| 49c3a246-2d7d-40c2-820a-4d50bc4fd92c | Address on File | Contingent | BTC: 0.00010152, USDT: 0.01247899 |
| 7542390b-e386-48ef-8289-e69efb93c89d | Address on File | Contingent | BTC: 0.00010181, USD: 0.0044562 |
| 2deaf91c-7f36-469c-bb85-ca0379e34d60 | Address on File | Contingent | BTC: 0.00010197 |
| ff5c8fd2-f846-45b6-9d04-d0cbb5bc0abe | Address on File | Contingent | BCH: 0.0000057, SC: 189.32443857, XLM: 24.24052104 |
| 820005c5-243f-43c9-b436-95b089b2678c | Address on File | Contingent | MYST: 11.8017878 |
| 0c19734d-e420-40db-86fc-9a2ad2fd0ebf | Address on File | Contingent | NEO: 0.30904592 |
| a3478b0f-acc7-4f25-b1eb-9758829aeb70 | Address on File | Contingent | VTC: 24.56505162 |
| a8540b77-a4c6-431c-bb4d-2da6b9413939 | Address on File | Contingent | BCH: 0.00057155, BTC: 0.00009908, USDT: 0.01607834 |
| fb9e431c-6f5a-49c6-b05f-4b2bbba393d3 | Address on File | | BTC: 0.00000001, NXS: 40 |
| bf70b16d-45ee-48a4-a95a-9e3defbf3a0d | Address on File | Contingent | BTC: 0.00010195 |
| b5c9b6c1-de2d-47cd-a1e1-1aa9c0119052 | Address on File | Contingent | USD: 2.83223642 |
| dc0a127f-03d6-469b-a76b-b730922cf3bb | Address on File | Contingent | USD: 2.83221181 |
| af3c5cb8-4ab9-45bb-a828-a05a210cb123 | Address on File | Contingent | BTC: 0.00010101, USD: 0.02597405 |
| 101699fe-66cf-4e2e-b934-b1a42dec3621 | Address on File | | BTC: 0.00000847, FLR: 31.40012264, XRP: 4 |
| a6818f88-03b7-44cd-a29d-24b658d3d7bb | Address on File | | BTC: 0.00010194 |
| 0b8e50cd-b9ad-4eaf-89fb-00de1a4e201b | No Address on File | Contingent | MONA: 6.8550155 |
| b21159dc-ab0e-4c9f-b2e4-d1a99d696e7d | Address on File | Contingent | BTC: 0.00010193 |
| bed35ab6-d5a4-4d20-b375-661ce9528251 | Address on File | | BTC: 0.00000036, ETH: 0.00000534, ETHW: 0.00000534, USD: 2.80908213, USDT: 0.00270864 |
| 7aab6ca7-2ad4-4ab1-a7d3-827c2303d468 | Address on File | | BCH: 0.00000427, BTC: 0.00000001, ETH: 0.00000001, ETHW: 0.21749265, EXP: 219.56756848, VRC: 1311.66208243 |
| 8bd4633b-314b-44d6-acab-b9fc1b591e7e | Address on File | Contingent | USDT: 2.82026527 |
| ffc11ede-1e42-4828-8725-c8eb62c969e9 | Address on File | Contingent | BTC: 0.00010192 |
| d7c6a94d-7ce9-4250-aa61-2ef088c136db | No Address on File | Contingent | DOGE: 39 |
| 9729ec29-db5d-40ee-b09e-1d24022107b0 | Address on File | Contingent | BTC: 0.00000005, SC: 700, XVG: 200 |
| 1722691c-90ed-4852-9b60-fa850fa3d33f | Address on File | Contingent | BTC: 0.00008256, USD: 0.12040631, USDT: 0.41567104 |
| 2c6d5daa-51de-4820-800e-2d88c21d53a1 | Address on File | Contingent | BTC: 0.00000023, POT: 1661.69410488 |
| 6289805c-fc78-4361-827e-e4991736549a | Address on File | Contingent | BTC: 0.00000014, NEO: 0.30847509 |
| a20c42e5-f163-4d38-adf7-8b1c932606bc | Address on File | | BTC: 0.00000158, FLR: 99.18394145 |
| a8078a7a-ecfc-474f-b175-5058fe6b68a2 | Address on File | | DASH: 0.044, USD: 0.00458704, XVG: 520 |
| 52202de8-f51e-4499-a0c2-6f34dc7909ed | Address on File | Contingent | BTC: 0.00000036, XVG: 1484.67732662 |
| b90f07e9-29b0-4c4e-8ee8-2f5271e3fad3 | Address on File | | NEO: 0.30887455 |
| 97fb13bf-890e-4140-9f98-c9afa306c251 | Address on File | Contingent | USD: 2.8308298 |
| 2c38fe31-5f60-4cbc-a3a8-ca1da0de8cf9 | Address on File | | POT: 1018.07101716, THC: 500 |
| db650911-6ffa-4838-91a6-067bc3425e88 | Address on File | Contingent | BTC: 0.00000004, SC: 808.44010417 |
| 216bb70e-aab0-454c-a73f-24cc9dd4f01b | Address on File | | BTC: 0.00000001, ETH: 0.00000001, ETHW: 0.00000001, USD: 0.00260589, USDT: 0.00017392, ZEN: 0.35472445 |
| ef4c32eb-911c-446d-8c98-4655caa652af | Address on File | Contingent | BTC: 0.00000006, QTUM: 1.09769999, TRX: 0.00000001, USDT: 0.00009076 |
| 6247a243-929d-4a73-816a-8f0bcc5b1d6e | Address on File | | BTC: 0.00005914, USD: 0.00000002, USDT: 1.18275163 |
| 793a54c9-0fb5-40ad-a4e9-d345fd742ee4 | Address on File | | FLR: 1.3991397, HBAR: 5.0000136, REPV2: 0.11321922, SC: 169.98, USD: 1.20790394, USDT: 0.00000003 |
| 45bb48bc-bf89-4107-824a-3fd6c21013fe | Address on File | Contingent | BTC: 0.00009877, USDT: 0.08612295 |
| 86a7ccee-7a57-4b8d-86d0-b81291463b79 | Address on File | Contingent | ETH: 0.00017329, ETHW: 0.00017329, USD: 0.13609142, USDT: 2.36320803 |
| a5382b49-69ba-4068-b3be-78196b090e63 | Address on File | Contingent | DOGE: 27, USD: 0.87017126 |
| a3e123f3-e82d-402a-8605-733a611f44f5 | Address on File | Contingent | USD: 2.83033019 |
| d09e9caa-fe40-4326-8440-4b0bf85f6127 | No Address on File | Contingent | XLM: 31.62364182 |
| 9d6d6ef7-5c4c-4ace-a94a-b6a551c75373 | Address on File | Contingent | DOGE: 38.57295796, USD: 0.02949416 |
| 7f84bbd0-68e2-48c1-bad4-59a496c79772 | Address on File | Contingent | ADA: 5.14113237, LTC: 0.00000546, SC: 0.08485961, XLM: 10.57316989 |
| 23b71bdb-88d6-4355-a141-aaa12501579f | Address on File | | USDT: 2.81840845 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 0e86e7c2-1f64-4af7-aa45-779a3b97dccd | Address on File | Contingent | USD: 2.82949892 |
| 26f6617f-afe6-442b-b770-45049b529c43 | Address on File | Contingent | LTC: 0.00000546, USD: 2.81894512, USDT: 0.00999356 |
| c1b620c2-7382-4ebe-af75-63786ac4230b | Address on File | Contingent | USD: 2.82127676, USDT: 0.00796914 |
| 4621ac88-a338-4f2c-99f0-23455642e350 | Address on File | | USD: 2.82918349 |
| 51f17ca9-9362-435a-bcbb-428f4f6bb068 | Address on File | Contingent | BTC: 0.00000039, USDT: 2.80711387 |
| 73831508-33f6-47e9-9b86-245794ec85bb | Address on File | Contingent | DGB: 353.62694301, USD: 0.00000002 |
| f691faf5-9958-4acf-8648-d5d20bb80c5b | Address on File | Contingent | USD: 0.0266173, ZIL: 115.32371337 |
| a1ad1601-ae05-4b07-9cd4-cbd10d4f9d41 | Address on File | Contingent | BTC: 0.00010152, USD: 0.00856347 |
| 8767d650-dcb0-401d-b9fc-fbc805a5999e | Address on File | Contingent | BCH: 0.00010142, BTC: 0.00010142 |
| fbf6771e-6a1e-40f6-b651-72540c6d437e | Address on File | | USD: 2.82870252 |
| ff40cb68-c8dd-45c6-b5ac-346aa2d5af10 | Address on File | Contingent | BTC: 0.00000047, NEO: 0.30720479 |
| e88d7133-3cad-42a4-bcf1-9664248c7225 | Address on File | Contingent | BTC: 0.00000089, USD: 2.80384524 |
| 2351c328-8cfc-4d37-9b29-aa88c512bee8 | No Address on File | Contingent | BCH: 0.00010141, BTC: 0.00010141 |
| 35c713f9-1de0-4d5b-ae8b-2e7551096cfe | No Address on File | Contingent | BCH: 0.00010141, BTC: 0.00010141 |
| 89c6633f-e6b2-45f3-bd36-5312d7407a4c | Address on File | Contingent | ADA: 5, DGB: 2.3905, FLR: 0.33861385, XRP: 2.24106587, XVG: 4.40356145 |
| 4685f56d-df1e-4d7b-8303-9e48c8b104f3 | Address on File | Contingent | BTC: 0.00007146, ETH: 0.0000512, ETHW: 0.0000512, NEO: 0.08163714 |
| cda96331-94ef-4153-9180-776e91aec576 | No Address on File | Contingent | BCH: 0.0001014, BTC: 0.0001014 |
| 64c57b68-fa05-429a-ae49-6a79d3c76678 | Address on File | Contingent | BTC: 0.00007071, NEO: 0.09424653 |
| 3664fa28-f8ec-4703-a9d6-9ea97dc783d6 | Address on File | Contingent | FLR: 0.9068194, POWR: 0.00000858, USDT: 0.22945241, XRP: 6.00165062 |
| c09e1d54-cf77-487d-ae44-6d9fb2059ce8 | Address on File | | BCH: 0.00000108, FIRO: 0.00000001, NEO: 0.30854712, USD: 0.00010244, XDN: 0.89467009 |
| 87e3fcc8-5f11-4cde-9781-cf518f3d9dc9 | Address on File | Contingent | ETH: 0.00129049, ETHW: 0.00129049, FLR: 0.151095, XRP: 1 |
| b1ec19d1-2637-4165-82ce-dbe2fa96ffe3 | Address on File | Contingent | BTC: 0.00000005, LBC: 307.23303666 |
| 4d8c6481-94f2-4bf7-a8e2-c0327a8e31dd | Address on File | Contingent | ADA: 0.64807395, ARK: 0.00765576, BCH: 0.01326767, BTC: 0.00000079, FLR: 0.10023582, LSK: 0.01179344, LTC: 0.00040677, USDT: 0.42747803, XLM: 0.00913401, XRP: 0.66339602, XVG: 173.50251879 |
| 1dc8080d-fe39-4a43-9a7d-aeba774c13b8 | Address on File | | ADX: 10, CRW: 100, SIGNA: 344.50880915, USDT: 0.0018154 |
| f1a61106-2891-4e29-b93e-09294ac0824b | Address on File | | RDD: 7053.39669421, USD: 0.00638323 |
| aa4efb06-123e-4158-a389-7eda5d15218a | No Address on File | Contingent | BCH: 0.00010138, BTC: 0.00010138 |
| 705979d8-e5af-45d3-8d9f-ddb6b1a6effd | Address on File | | ADA: 0.08452508, BTC: 0.00010043, EXP: 1.36044151, USD: 0.00325249 |
| 9186297f-38fa-4f51-b11f-e08375578db7 | Address on File | | BTC: 0.0000122, DOGE: 34.12, ETH: 0.00000619, ETHW: 0.00000619, USD: 0.00000001, USDT: 0.00006269 |
| 20a80ea3-d346-45f7-86c4-b6488d24f464 | Address on File | | USD: 2.82758911 |
| 4e626c9f-15d2-48e4-ba44-b6d902bd0bb4 | Address on File | Contingent | WACME: 85.21125 |
| de2c8a47-8539-48bd-9dbc-f843ddc32240 | Address on File | Contingent | BTC: 0.00000039, FLR: 36.86718, IGNIS: 78.37461131, NXT: 156.74922262, XVG: 500 |
| 6b203b3d-2b11-42dc-a1ef-4994da7848de | Address on File | Contingent | BTC: 0.00000036, USD: 2.81731881, WAXP: 0.00321354 |
| 9d92050c-f351-465a-a85d-bdd9d15fcba1 | Address on File | Contingent | DOGE: 38.94587839 |
| 8a98f29b-eed4-4575-82c7-836b851cbd08 | No Address on File | Contingent | BCH: 0.00010137, BTC: 0.00010137 |
| 71186d24-b661-4891-8b8e-6673fdda1f75 | Address on File | Contingent | BTC: 0.00000006, FLR: 6.1061638, VTC: 23.01903036 |
| 88c7d20f-aaba-4bed-83f8-19ca2498013d | Address on File | Contingent | BCH: 0.00000022, BTC: 0.00000022, OK: 486.4094313 |
| a84d84e0-88e8-4323-a33a-84d0740b7e55 | Address on File | Contingent | DGB: 353.39946524, USDT: 0.00009381 |
| 64615399-7144-49c3-ac71-e1a323494a23 | Address on File | Contingent | BTC: 0.00000021, DGB: 0.0099612, LTC: 0.03624576 |
| 2f0c0ace-d484-4dd5-9df6-c0d815415822 | Address on File | | ETH: 0.00000003, ETHW: 0.00000003, HBAR: 5, USD: 2.55319149 |
| 64e75c13-1879-4c31-b295-4a9240473ad4 | Address on File | Contingent | BTC: 0.00007101, DOGE: 11.76969669 |
| a4d8202c-c4ac-48af-906a-51b5003e5e61 | Address on File | Contingent | EMC2: 76.55572264, FLR: 75.5475 |
| 4c5310e1-2cbf-4889-8007-e474c958d7ba | Address on File | | FLR: 37.91086979, USD: 1.76189478 |
| bcb0d709-883b-484f-b109-5dda9522f5d7 | Address on File | Contingent | BTC: 0.00000002, XVG: 1487.67115663 |
| 6db08521-b069-46f3-8955-85f814cde828 | No Address on File | Contingent | DOGE: 38.94 |
| d6855f39-ac27-4318-95e6-72ff0e03ac5b | Address on File | Contingent | BTC: 0.00000016, DASH: 0.00100069, KMD: 2.95321075, UBQ: 5.00028357, USDT: 0.00061079, ZEC: 0.04202545, ZEN: 0.05 |
| 1b6198cc-27d7-42c5-bf92-a0a331abe87d | Address on File | Contingent | ARK: 0.17473188, BTC: 0.0001 |
| 34e4b106-a574-4e22-b844-b4513010671b | Address on File | | IGNIS: 50, QTUM: 1 |
| acb811ed-e1c6-43ce-9730-df1b5df08678 | Address on File | Contingent | NEO: 0.30786417, USDT: 0.00521856 |
| fea6e4a7-ab12-44a4-9603-23bb2a05a895 | Address on File | Contingent | ETH: 0.00152305, ETHW: 0.00152305 |
| a633d4cf-ea6d-4b21-9b0d-df8cfa00921a | Address on File | Contingent | BTC: 0.00000005, FLR: 0.98625175, XRP: 6.52736195 |
| 94c53e35-232a-45f2-8de0-bdbc81529124 | Address on File | Contingent | ARDR: 0.00000001, BNT: 0.1402841, ETC: 0.0112192, EXP: 0.18236101, FLR: 0.14579421, GBYTE: 0.00572422, GNO: 0.00847499, LBC: 0.00000005, LRC: 0.29282323, MET: 0.01945266, NAV: 0.00000002, NMR: 0.07292242, NXT: 0.6490135, PTOY: 0.00000002, STEEM: 0.00000001, TRX: 0.00000001, UBQ: 0.2542968, VIA: 0.14695071, VRC: 0.00000002, WAVES: 0.00000001, XRP: 0.96491751, ZRX: 0.00000002 |
| df40d1a2-bc3e-4bc2-aa17-7b8f1d9d7246 | No Address on File | Contingent | BCH: 0.00010134, BTC: 0.00010134 |
| fd483f9a-91bb-4714-b628-140efda22931 | Address on File | Contingent | BTC: 0.00009841, USDT: 0.09229742 |
| 3ffad3e7-3508-4995-8fef-e791e3a7b335 | Address on File | Contingent | BCH: 0.00000143, ETH: 0.00000344, ETHW: 0.00000344, USDT: 2.80875813 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 6920a0b1-edce-4e62-8220-ed8953cf9da7 | Address on File | Contingent | BTC: 0.00000076, LTC: 0.00006966, NXT: 1000 |
| 564a58f2-75a4-4bb8-83cc-694d7b7c75fb | No Address on File | Contingent | BCH: 0.0000549, BTC: 0.0000549, ETH: 0.00001015, ETHW: 0.00001015, QTUM: 0.49530418 |
| f38a3b25-d35b-4728-92ee-fa650168791d | Address on File | | USDT: 2.8152248 |
| b3131906-6077-41ef-a369-8b1b6f3f13f7 | Address on File | | NEO: 0.3083941 |
| c8c655ef-134f-4ed6-8534-0919cdd72e57 | Address on File | Contingent | BTC: 0.00009703, GLM: 0.00000001, USDT: 0.13008159 |
| 1765b9ce-220f-4923-8853-af90c42bdcf6 | Address on File | Contingent | USDT: 2.81486784 |
| 0b575b5c-0b3e-4df4-b6e6-20896d45a958 | No Address on File | Contingent | BCH: 0.00010132, BTC: 0.00010132 |
| 7786aacc-bd0f-4408-9d10-097f7c7ca902 | Address on File | | BTC: 0.00007981, ETHW: 0.06419432, FLR: 16.98134814 |
| be25271f-83ac-4019-ac12-c15eec9d7a65 | Address on File | | BTC: 0.00000864, DOGE: 0.32069959, USD: 2.56256429 |
| ad749e5e-4773-426e-ab59-6f7d958ae967 | Address on File | Contingent | BTC: 0.00009545, GLM: 0.80212409 |
| f09cb298-9c0b-4a59-aed0-ad314c62ba69 | Address on File | | ADA: 0.26268707, USD: 2.72959045 |
| 2e1b9e2d-dc1c-4287-bc0e-000269e270a9 | Address on File | | USD: 0.00000001, USDT: 2.81440188 |
| 3920ed47-7037-4973-a5b0-2d0058f623f1 | Address on File | Contingent | BTC: 0.00010171 |
| d843766a-8865-49eb-8663-3631d58293ad | No Address on File | Contingent | DOGE: 38.92 |
| 9ab3acf0-cd27-4840-a7c9-5c635c4f7fdb | Address on File | Contingent | BCH: 0.00106862, XDN: 0.90835729, XEM: 84.27477229, XLM: 0.57938913 |
| 54379ddc-6b5a-4c8e-9a04-d25b2e8ae66c | No Address on File | Contingent | NXT: 126.84384537, PIVX: 11.22856643 |
| 9bcd9202-626b-43a9-89e2-793469eb1037 | Address on File | Contingent | LSK: 3.26107807 |
| 6a021e4c-d6f0-4160-8c70-d6d36b1d2caa | Address on File | Contingent | BTC: 0.0001017 |
| 2e02ab7b-6109-4e8e-a4b5-81723f6dacab | Address on File | Contingent | ADA: 0.00007004, ETH: 0.00151505, ETHW: 0.00151505, FIRO: 0.004585, USDT: 0.00518982 |
| 2aa8299e-4681-483f-81d9-91831f9a8ef5 | No Address on File | Contingent | ZEC: 0.08522406 |
| 1c084596-a7f0-4355-a3e2-2e9b0b100811 | Address on File | Contingent | BTC: 0.00002942, RDD: 5000, USD: 0.00777962 |
| 7498a7c3-bf36-4364-9a70-626d3919e50c | Address on File | | BLK: 0.00002948, BTC: 0.0001, ETC: 0.00000014, ETHW: 0.01, GEO: 1.00797546, LTC: 0.00000546, PART: 0.00000039, PMA: 0.00666263, PRO: 0.00003661, SC: 0.1, SPC: 0.00001453, STEEM: 0.01, UBQ: 0.07263028, USD: 0.00568339, WINGS: 0.00000297, ZEC: 0.00000004, ZEN: 0.00000176, ZRX: 0.00000063 |
| 35e0bf69-6224-4a65-892e-17f585e1907b | Address on File | Contingent | POT: 1661.79266896 |
| 61d5ec2d-8952-4922-b990-3cd6520a5efe | Address on File | Contingent | BTC: 0.00000036, ETH: 0.00151675, ETHW: 0.00151675 |
| 47af1999-1bb6-4253-9663-ff6c7bf58932 | Address on File | | USD: 2.82486682 |
| 00ba57e4-4f0e-49a8-88a2-6cd8abba98c9 | Address on File | | 1INCH: 0.00536425, AAVE: 0.00001378, ADA: 0.0077503, ALGO: 0.01791633, AVAX: 0.00066321, BCH: 0.00002938, BTC: 0.00000045, COMP: 0.00013201, DGB: 0.00436363, DOGE: 0.01246942, DOT: 0.00042556, ENJ: 0.00805253, EOS: 0.00639499, ETC: 0.00028465, FIL: 0.00001706, FTM: 0.01579579, LINK: 0.00087767, LTC: 0.00008278, MANA: 0.00014522, MATIC: 0.0109121, MKR: 0.00000396, NEO: 0.00051017, OMG: 3.13876651, REN: 0.02408545, SAND: 0.01082846, SNX: 0.00123824, SUSHI: 0.00585988, TRX: 0.05648178, TUSD: 0.00016456, UNI: 0.00041487, USDC: 0.00002631, USDP: 0.00013969, XLM: 0.03409392, XTZ: 0.00275224, ZRX: 0.00854907 |
| 95f41949-3beb-4e2d-8606-7883b74dd212 | Address on File | Contingent | BTC: 0.00010168 |
| b32e48b8-fbe4-4791-ba48-0576b11d7bf0 | Address on File | | ETH: 0.00123599, ETHW: 0.00123599, NEO: 0.05791114 |
| 742be9dc-8332-4bda-8ab9-5599d0625bba | Address on File | Contingent | BCH: 0.0008423, BTC: 0.0000983 |
| a3d7b054-54c5-4edc-ab97-a0f1babcb530 | Address on File | | WACME: 85.12208715 |
| 1ac8d09d-3f6b-4c08-94af-80f5450aee25 | Address on File | Contingent | ARK: 10.01617741, USDT: 0.01998551 |
| 36412e8e-e6c5-4500-aa78-3ff2af249eb9 | Address on File | | DGB: 305.02113824, FLR: 13.59855, SC: 0.00369564, USD: 0.00222034 |
| e6e4b935-d908-4534-972b-8b91cf7940fc | Address on File | | BTC: 0.00010167 |
| 11d0a322-fe2d-4828-890c-ecbed31b1c5d | Address on File | Contingent | USD: 0.16403068, VTC: 23.0741 |
| 9d0956f0-0304-4995-8bab-235ea1481f04 | Address on File | Contingent | BTC: 0.00000071, HIVE: 4.91110903, STEEM: 4.91110903 |
| 7ed9af43-b03f-4f4d-86fd-22d20b21ef1c | Address on File | Contingent | ADX: 2, MTL: 2, PTOY: 30 |
| e5079fd1-b493-4874-b04b-07b366409251 | Address on File | Contingent | ETH: 0.00152179, ETHW: 0.00152179 |
| 46ddf57e-9bae-48c6-b327-64d1fb3f9f39 | Address on File | Contingent | ETH: 0.00125266, ETHW: 0.00125266, USDT: 0.49744876 |
| 4db28124-a17a-484d-a294-7b5b375d2a36 | Address on File | Contingent | ETH: 0.00152171, ETHW: 0.00152171 |
| df6f05cf-672b-43f6-9eff-893d84b7b36c | Address on File | Contingent | BTC: 0.00000027, ETH: 0.00001064, ETHW: 0.00001064, XLM: 31.25130065 |
| 04efd4f8-d68b-49ad-9d9a-4f831edd834a | Address on File | | BLOCK: 2, FLR: 15.1095, NAV: 25, NXS: 10, THC: 80, XVG: 200 |
| b45f1db6-6d19-46e3-b4cd-1cd61e57c1c7 | Address on File | Contingent | ADA: 7.7099579, BTC: 0.00000003 |
| 78b6bb0d-ef71-4ab0-928b-d4f2287d79a2 | Address on File | | BTC: 0.00000004, RDD: 3000, USD: 0.00810849, XVG: 850 |
| a989a836-0ce8-4bbe-8762-a7a8ca2ad2ca | Address on File | | FLR: 1, NEO: 0.30508449, USD: 0.00000001, USDT: 0.00000001 |
| 03886038-a2f3-4530-8647-f164a8b32def | Address on File | Contingent | USDT: 2.81274088 |
| 91d7a6c9-c34e-416d-be4f-df3355a31144 | Address on File | | BTC: 0.00000001, EDR: 53235.92426507, RDD: 990, USDT: 0.82570832 |
| ed7c6aa5-cc7d-4a85-9547-6750cc77a3af | Address on File | Contingent | BTC: 0.00008321, EMC2: 55.68005969 |
| 522344d2-6a99-41ed-8b25-79a40bc5c185 | Address on File | Contingent | BTC: 0.00010164 |
| de837447-36c0-431a-af70-b6e1fc179907 | Address on File | Contingent | NMR: 0.20699994 |
| a76a9eae-ee5c-428f-817a-a274407fcad3 | No Address on File | Contingent | DOGE: 38.89 |
| 0b16a3e8-c760-4944-ae48-5eed705791e4 | No Address on File | Contingent | BCH: 0.00005682, BTC: 0.00005682, DOGE: 17.06 |
| da9b8bfd-50c5-4da5-961c-bb54f0bbee6f | Address on File | Contingent | BTC: 0.00010163 |
| 5d456f02-94af-4330-a8dc-bde285009272 | Address on File | | DOGE: 0.87268477, USD: 2.759889 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b69346d4-123d-44f4-99e0-5e70d870bb0e | Address on File | Contingent | BTC: 0.00001161, FLR: 57.62831121, NEO: 0.05812097, USD: 0.34852114, USDT: 0.0000001 |
| 99c1f8fb-60e7-417f-a7dc-b880c028cf95 | Address on File | Contingent | BTC: 0.00000004, ETC: 0.00006193, LTC: 0.00000546, USDT: 2.8091765 |
| 19c2c689-f735-4643-95f4-f8e85fa35236 | Address on File | Contingent | IGNIS: 12.64258555, PAY: 29.63976945, SNT: 85.71428571, THC: 123.14814815, XWC: 1.78257632 |
| a9510f1a-626b-45db-b04b-465aac01f407 | Address on File | | ETHW: 0.68577828, NEO: 0.1546886 |
| 850eeaa9-8f0b-414c-a3ec-c760d7d90bc6 | Address on File | Contingent | BTC: 0.00000004, THC: 1000.85522744, XMY: 15097.8512923 |
| 28726e6e-997f-486d-a8c9-c223acbc28ca | Address on File | Contingent | ADX: 0.26285935, BTC: 0.00000215, FLR: 96.77153512, USD: 0.00174617 |
| 3ba79917-35de-427c-a355-64c491f26bd7 | Address on File | | ADA: 1.25037658, ETH: 0.00040276, ETHW: 0.00040276, MATIC: 0.63090858, SC: 0.00523767, USD: 0.32583379, USDS: 0.62273755, USDT: 0.0986616 |
| 4e373e1a-4836-4598-b742-739b37fe423e | Address on File | | BTC: 0.00010159 |
| 200398c0-c967-47b6-8336-37e0efd9bfe8 | Address on File | | DGB: 352.77201191 |
| 847f6d57-7686-450f-ba2c-a15d92d22224 | Address on File | | FTC: 1279.0408833, USD: 0.00827566, USDT: 0.00000001 |
| f7103925-d4aa-45b5-928d-2a13e3d16c42 | Address on File | Contingent | USD: 2.81841766, USDT: 0.00364046 |
| e8147551-cd5d-4dd6-904e-fb6304448d4a | Address on File | Contingent | BTC: 0.00010158 |
| 3cd26db0-90cd-4706-89b9-0e4e3bead500 | Address on File | Contingent | NXT: 54.80653362, USD: 2.37984549, XVG: 151.89863128 |
| 8bb0187f-c701-4d14-94a9-9e4113207e59 | Address on File | Contingent | PAY: 23.20422141, USDT: 0.00878825, XLM: 28.65633945 |
| 20b48640-e5d1-48a3-a217-11c0ebdcf849 | Address on File | Contingent | USD: 2.82170851 |
| 9e864a9e-06e6-455c-b468-a371cc302ec9 | Address on File | | ETH: 0.00000188, ETHW: 0.00000188, FLR: 0.76173137, PAY: 2.10222386, USDT: 0.00017613, XLM: 6.85267572, XRP: 5.04140686 |
| 044dc240-6c48-4b76-a71f-e2910a138785 | Address on File | | ETH: 0.00151989, ETHW: 0.00151989, USD: 0.00073523 |
| 0367d661-ba92-4de4-8adc-a62ad9d1fafc | Address on File | Contingent | BTC: 0.00000009, XVG: 1483.73571878 |
| 6ed1fb05-9c23-47df-8118-33e73573125b | Address on File | Contingent | SC: 806.15 |
| 7a91e39e-0010-41b3-b35a-b0b9edee58f3 | Address on File | Contingent | BCH: 0.0001427, BTC: 0.00010099 |
| 9141e156-bd55-4b2a-95fa-c53cab4e8e70 | Address on File | | ETHW: 1.37695854, USD: 0.00000001 |
| c186f39a-3b82-498f-8f0f-04f4819bfbcb | Address on File | Contingent | BAT: 9.89, BLOCK: 0.116, BNT: 0.903, PINK: 84, PTOY: 5.58, UBQ: 1.03, USDT: 0.1940444 |
| fd972ec5-28f0-455b-a2f9-0efc01252539 | Address on File | | ADX: 5, BCH: 0.00008755, BTC: 0.00000001, ETH: 0.00007722, ETHW: 0.00007722, PAY: 7.689, POT: 623, SNT: 30, USD: 0.00697565, USDT: 0.00000001 |
| 6dcaf934-e22a-4004-a686-6e76072939e9 | Address on File | | USD: 2.82114707 |
| 6a508b04-6bbe-4185-ab55-d32e695ec1fd | Address on File | Contingent | USD: 2.82108911 |
| f8a4a60b-6fb1-4161-b038-4441b46de06c | Address on File | Contingent | BTC: 0.00000457, LTC: 0.03461089 |
| 3b1fae2a-766c-4e0f-a9fc-e0efa80d5b45 | No Address on File | Contingent | BCH: 0.00010114, BTC: 0.00010114 |
| a131c59c-14a8-415d-a976-48d2a7463f03 | Address on File | Contingent | BTC: 0.00000011, XVG: 1482.98119137 |
| 99f481f2-ceb9-4e9d-9c8b-2db0be3810da | Address on File | Contingent | USDT: 2.80940491 |
| 60d1875c-3856-4edb-87fb-f7dd678295a3 | No Address on File | Contingent | SBD: 0.896 |
| 5efccc3e-7120-4e1b-b8bb-c2bd3eded929 | Address on File | Contingent | FLR: 0.24107053, USD: 2.12996781, XRP: 1.59548982 |
| 83f1b050-fcff-460e-a791-b2a475757c1c | Address on File | | POT: 1659.04365904 |
| af498715-16f5-4ee4-b695-929910547b5b | Address on File | Contingent | BTC: 0.00003083, BTS: 0.47074468, GLM: 0.83836826, GRS: 0.06702413, KMD: 1.1792413, MTL: 0.09535383, NAV: 0.53648325, OK: 0.07198135, OMG: 0.00963506, PAY: 0.06420197, POWR: 0.42426646, PTOY: 21.39792635, STORJ: 0.45476478, STRAX: 0.00812455, SYS: 0.13949102, TUSD: 0.41629747, UBQ: 0.00164182, USDT: 0.32246796, XLM: 0.02424483 |
| ee5bee55-4db4-4270-94fb-93ae585231f4 | Address on File | Contingent | BNT: 0.08819501, BTC: 0.00000046, ETH: 0.00001962, ETHW: 0.00001962, IGNIS: 257.82522437, NXT: 515.65044874 |
| f5b4fdac-9776-4f37-a827-fbf4c5fadfeb | Address on File | Contingent | BTC: 0.00010152 |
| 15cd846f-66cb-4ee6-b423-8ab15da57931 | Address on File | | NXS: 35, USD: 0.34230893 |
| ebe57cdc-c83e-4c9b-8956-6ea306feba92 | Address on File | Contingent | GAME: 65, NXT: 430, THC: 350, USDT: 0.00018373 |
| cca503bf-0150-4dae-a8fc-306b41a6cb4f | Address on File | Contingent | BTC: 0.00009736, VTC: 1 |
| b923f06c-8f5d-4a14-8fac-3f993dbac526 | Address on File | | FLO: 250, SC: 720, USD: 0.003365, XDN: 2020 |
| d6f5de56-98af-4f7b-bf9e-8ccb52e76988 | No Address on File | Contingent | RDD: 3382.35294118, SC: 419.16379255 |
| 10b0e450-d230-4732-984c-b9105a18faae | Address on File | Contingent | DNT: 100 |
| 49784e78-34e9-4b86-8017-e97803101762 | Address on File | Contingent | EMC2: 100, XVG: 1000 |
| a696d0a9-d074-4f0b-90c3-bfe94f93799f | Address on File | | DNT: 100 |
| b0761447-c0e0-408c-a2d9-10837ebb08a1 | Address on File | Contingent | DNT: 100 |
| b66c5ffe-7380-4b84-bb8c-520d5c63b44c | Address on File | Contingent | DNT: 100 |
| c0fa3ceb-ca6c-4efd-8b15-353a9f2d2168 | Address on File | Contingent | DNT: 100 |
| e51da8b8-c685-4753-8681-6955292b0c4a | Address on File | Contingent | NXT: 1000, USDT: 0.01983982 |
| 7408d72d-90bd-4b63-bd10-d2069a0211e3 | Address on File | Contingent | BTC: 0.00010147, GAME: 0.00022452, USD: 0.00000001, USDT: 0.00090194, WAXP: 0.00000063, XDN: 0.14098714 |
| 63608c41-c76e-4441-b97e-b5680d679254 | Address on File | Contingent | BCH: 0.00010081, BTC: 0.00010081, DGB: 0.9975 |
| 25d7f304-8e25-46b5-877b-58febf167fc3 | Address on File | Contingent | BTC: 0.0001015 |
| 5921c6fa-a5eb-4fc7-a96c-620d080a8187 | Address on File | Contingent | BTC: 0.00000001, POT: 114.75959949, RVN: 83.06047834, THC: 400, USDT: 0.00008276 |
| 21c19ffe-fb62-41a8-859b-be742f8f4dd6 | Address on File | Contingent | DASH: 0.00091884, DOGE: 35.28679, LTC: 0.00000546, PAY: 2.2200557, PPC: 0.02968769, RDD: 0.91086799, USDT: 0.06259067, XVG: 63.03147995 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 001c6311-33fd-4416-9c06-1e7afde9145c | Address on File | | ETH: 0.00001148, ETHW: 0.00001148, USD: 0.01464924, USDT: 2.77232609 |
| f9e325e1-2217-43ac-b31f-74282f4f8a19 | Address on File | Contingent | BTC: 0.00009994, ETH: 0.00002304, ETHW: 0.00002304 |
| 6854fd07-bf46-4097-ad8f-811045ccd13e | Address on File | Contingent | BTC: 0.00010147 |
| 726927e1-9dee-41b3-9d4e-621ba4557376 | Address on File | Contingent | BTC: 0.00010147 |
| 393336be-fa79-4c70-973e-dee21479b111 | Address on File | Contingent | BTC: 0.00000057, NEO: 0.3058447 |
| 3d99210b-6afb-479e-ba7b-f4f9a92211a0 | Address on File | Contingent | BTC: 0.00010063, ETH: 0.00001252, ETHW: 0.00001252 |
| c1feae31-daae-4f83-bf84-455992afa1af | Address on File | Contingent | IGNIS: 8.78652306, NXT: 17.57304612, PTOY: 127.70233178, USDT: 0.00055057, XVG: 500 |
| 30739a60-5f56-4cf6-93ef-de9c023d0c75 | Address on File | | BTC: 0.00000639, NEO: 0.28817616, USDT: 0.0000002 |
| 2bcbb9ee-ffa6-49da-83ad-fb52221b2376 | Address on File | Contingent | BTC: 0.00006006, VTC: 9.975 |
| 202a3ba7-1b39-432b-806c-c88406e5eaea | Address on File | | ETHW: 0.69962859, FLR: 29.944936, IOTA: 2, LINK: 0.00058385, RDD: 364.06899913, USD: 0.00227628, USDT: 0.00001417, XVG: 16.32913349 |
| 0f97c19c-4396-4ce9-b425-323198e94656 | Address on File | | USD: 2.81820297, USDT: 0.00025554 |
| be50a04e-8d2d-49b2-aa39-1bb9388b21a3 | Address on File | | ADA: 6.93334056, DGB: 0.01, SC: 75.615, USD: 0.01460385 |
| ef2bab58-6402-4a9f-a995-0761d598172e | No Address on File | Contingent | BCH: 0.001017, BTC: 0.00009737 |
| 151fbdf0-9e7e-4f7f-844d-72fcd7c18a18 | Address on File | Contingent | BTC: 0.00007493, USDT: 0.73365161 |
| c6772a2f-6449-4d9f-8cac-68ccfe060a5f | Address on File | | NEO: 0.30749721 |
| fd39ad08-87ad-4244-81d2-83dd73ac8b6b | Address on File | Contingent | ADA: 1.78820262, BTC: 0.00003429, FLR: 31.55541062, SOLVE: 6.07624941, SUSHI: 0.08785768, THC: 36.32865876, USD: 0.00215251, XLM: 0.25904221 |
| 5cc44080-cde4-422d-b679-8b981a98b401 | No Address on File | Contingent | BCH: 0.01534476, BTC: 0.00000016, XLM: 11.96892476, ZEC: 0.00100362 |
| f66faecf-3b48-42ee-b525-c99070a180e6 | Address on File | Contingent | RLC: 1.55555537, UBQ: 1, USD: 0.18495053 |
| d68570ac-9032-41f1-91ef-eef18bed7056 | Address on File | | BCH: 0.00007955, FLR: 99.77058222, USD: 0.00556971 |
| 0153bceb-288c-4db5-a537-31aa1a21a3db | Address on File | Contingent | BCH: 0.00000008, BTC: 0.00000018, SC: 803.66895561 |
| b11a383d-511e-491a-a123-92ee40019415 | Address on File | | USD: 2.81783186 |
| e4ac2156-b1f8-46cb-a347-1d1f9ecc055e | Address on File | | IGNIS: 41.1848616, NXT: 82.3697232, SC: 564.57576389, THC: 145, USD: 0.06358785, XMY: 550 |
| 275bd422-9c1b-4a3c-9f4a-61bdd2b9b29e | Address on File | Contingent | DOGE: 38.81041123 |
| b602600c-c082-4dab-80b7-c5f5d4d32949 | Address on File | | ETHW: 1.37509549 |
| dfb82af1-4fcf-4117-b616-35f0ec19850f | No Address on File | Contingent | SC: 805 |
| f35907db-38d4-4cbf-b078-e6d22afb3770 | Address on File | | POT: 25, RDD: 2000, SRN: 1000, THC: 125 |
| aad97d98-1727-4be3-8720-5afe4bd1a4b5 | Address on File | Contingent | BTC: 0.00002122, DGB: 278.49606892 |
| 565598b0-4fac-47d7-bbde-b0ad29bc83a3 | No Address on File | Contingent | BCH: 0.00010101, BTC: 0.00010101 |
| faa9a1ce-9e73-4d12-92d9-4d35d6cf4f57 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001, LTC: 0.03618955 |
| 31c7b6a0-0bfb-4953-90aa-faf1366c93c3 | No Address on File | Contingent | BCH: 0.000101, BTC: 0.000101 |
| 9dba271f-3c4e-4432-ae8b-d9006ddbf6ed | Address on File | Contingent | BCH: 0.0081351, ETH: 0.00102965, ETHW: 0.00102965 |
| cd983cf9-5494-4728-b871-8c1a7bef577b | Address on File | Contingent | ETH: 0.00151756, ETHW: 0.00151756, LTC: 0.00000546 |
| f78954cb-8ea0-43f0-933f-b165d21da966 | No Address on File | Contingent | BCH: 0.00010099, BTC: 0.00010099 |
| d5459872-8bc2-4b57-b93f-46d3e533be3c | Address on File | | BTC: 0.00000004, ETHW: 0.00000634, NXT: 1001.28987461, USD: 0.01190712 |
| a7defed0-a11a-48df-8079-73740ae56325 | Address on File | Contingent | BTC: 0.00000873, DFI: 0.00001001, ETH: 0.00044173, ETHW: 0.00044173, USD: 1.75426807, USDT: 0.00000209 |
| 3c504dc2-3d7e-434b-be18-f7a69fa699b8 | Address on File | | ETHW: 1.37132477, USD: 0.00674897 |
| be529e77-af64-4748-8e2d-c55df8ff4c42 | No Address on File | Contingent | BCH: 0.0001, BTC: 0.0001, DOGE: 0.37591895 |
| a05d06d9-9138-4073-8b4c-7393b66a9418 | Address on File | Contingent | DOGE: 38.79375385 |
| a00bb832-5a97-4b26-bb0b-c8fa1c52d21e | Address on File | Contingent | BTC: 0.00010126, USD: 0.00310586 |
| 17a1b283-cc4e-4c78-8fb4-407592929c33 | Address on File | | ETH: 0.00000063, ETHW: 0.00000063, USD: 0.00013428, USDT: 2.80364246 |
| ada65ba2-3e59-4d59-9f74-38e3dac1a864 | Address on File | Contingent | BTC: 0.00010137 |
| 6cae1d72-144f-4dde-b0f3-c37618b38b00 | Address on File | | BCH: 0.00000126, BTC: 0.00000553, NAV: 15.2288896, NEO: 0.225 |
| fe13cb8e-2ebd-49a0-91e6-7860f770674d | Address on File | | BTC: 0.00004994, ETH: 0.00024296, ETHW: 0.00024296, FLR: 3.0219, RDD: 1500, USD: 0.03099132, XVG: 137.72186639 |
| d0ce924e-7836-49dd-a1c9-6e93f03eb768 | Address on File | Contingent | BTC: 0.00008347, USDT: 0.49501649 |
| 9ac76631-090e-4b38-8870-0771ce7e1701 | Address on File | Contingent | USDT: 2.804657 |
| 03b92773-3275-4de9-9743-7bc9fecb2524 | Address on File | | NEO: 0.30722763 |
| 08a964b2-83b6-407c-acc6-ceb4adef1a50 | No Address on File | Contingent | BCH: 0.00010095, BTC: 0.00010095 |
| cfd355ad-363c-4361-9f05-e1be36ea3111 | Address on File | | IGNIS: 75.14864693, USD: 0.01211192, USDT: 2.41807001 |
| 226bccc0-748b-454a-a39b-167e7a59b469 | Address on File | Contingent | BTC: 0.00008263, RDD: 1300 |
| 46f6bb8a-46bf-461d-8b10-389847a7f611 | Address on File | | BTC: 0.00000167, NEO: 0.30212039 |
| e2c3fb63-f983-4393-ba91-258d12e99919 | Address on File | | ETHW: 0.0643, LSK: 2.9975, POT: 48.01568989, USD: 0.00487739 |
| 429e5b77-cc11-45e0-b690-912052fab083 | Address on File | Contingent | BTC: 0.00000007, XVG: 1480.69078125 |
| 696a0225-bedb-4b60-bf76-3fb4e1586713 | Address on File | Contingent | BTC: 0.00007288, USDT: 0.78732638 |
| 1e755a95-83fc-4065-854b-cc5d729ce021 | Address on File | Contingent | BTC: 0.00000606, ETH: 0.00002808, ETHW: 0.00002808, NEO: 0.28309843 |
| f38a635d-18c0-4bbb-a365-825f51546792 | Address on File | Contingent | BCH: 0.02520531, BTC: 0.00000001, RVN: 0.25671378, SOLVE: 0.08473915, USD: 0.00000001 |
| 60738f4d-908c-465f-969e-998fc5c0ce2e | Address on File | | BTC: 0.00002701, ETH: 0.00000333, ETHW: 0.00000333, RDD: 5093.54806154, RVN: 1 |
| 6360f8e7-880a-4ae1-be79-a99aeea16f04 | Address on File | | BTC: 0.00000003, HBAR: 9.794645, STEEM: 11.21163172, USD: 0.00000003, USDC: 0.05056238, USDT: 0.00000001 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a82d618f-3aa8-4765-b493-0922f1883509 | Address on File | | USD: 2.08568214, XLM: 8.14773846 |
| 0dcc929a-7372-4620-9b0c-9124b9c02bc3 | No Address on File | Contingent | BCH: 0.00010092, BTC: 0.00010092 |
| 31ca0bdb-56bc-4fab-8f18-fdc9ec9ef7e2 | Address on File | | RDD: 5498, XMY: 14999.8 |
| bc595ffa-22ec-4e08-aac7-4983f7a631ca | Address on File | | RDD: 5498, XMY: 14999.8 |
| d19dc111-1083-411f-8b65-d91d3cb0c3f7 | No Address on File | Contingent | BTC: 0.00000022, THC: 1276.27318182, USDT: 0.00080506 |
| 77dd498b-ad3e-4fd3-9fc6-5821953e1e8a | Address on File | Contingent | USDT: 2.8034256 |
| 0ea59a05-f2c6-4079-800e-2385c49a97eb | Address on File | Contingent | USDT: 2.8033623 |
| 5688b7c3-b1c3-405c-984d-96ae51674f35 | Address on File | | BTC: 0.00010131, USD: 0.00000001 |
| 5b8944d4-2e4b-499d-b104-c1548f86fdf3 | No Address on File | Contingent | BCH: 0.00210195, BTC: 0.00000001, USD: 2.5800835 |
| de205940-c874-4fad-bb97-1d4e6acb8fa5 | Address on File | Contingent | ARK: 10, BTC: 0.00000052 |
| 87f379e7-db8d-4229-af90-81825af51f4e | No Address on File | Contingent | BCH: 0.0001009, BTC: 0.0001009 |
| 6d5438f2-a9aa-4478-893d-35d51cfb2d51 | Address on File | Contingent | DOGE: 38.76480791 |
| f0ea4268-67ec-44fa-b11a-30cbf60bb66f | Address on File | | RDD: 7034.95393242 |
| 79666d99-0749-4653-8442-18e89e9a29f5 | Address on File | Contingent | BCH: 0.01816921, NXT: 281.27573362, USDT: 0.00265284 |
| 92388270-a60f-4530-ac08-a708bd60252a | Address on File | | ADA: 4.28617076, ETHW: 0.5, USD: 0.21978754 |
| 7cf10398-ff67-4280-a509-308598011ff2 | Address on File | Contingent | FLR: 100.1376373 |
| 13a44ca1-c83a-4333-a255-4b2c5c3707a4 | Address on File | Contingent | DOGE: 1.92547609, USD: 2.64538208, USDT: 0.02857187 |
| 3f5ac48c-b9cb-45f2-be8d-8a763e2d9483 | No Address on File | Contingent | BCH: 0.00010088, BTC: 0.00010088 |
| a264730c-e7c4-4e2e-b017-e61365166692 | Address on File | | BTC: 0.00000001, ETH: 0.00000033, ETHW: 0.00000033, MUNT: 400, USD: 0.00895578, USDT: 0.01967664, XDN: 55380.31781667, XEM: 0.00434936, XMY: 3000 |
| 48068fdb-64e2-4b07-b352-733f0244e5d3 | Address on File | Contingent | ETH: 0.00151593, ETHW: 0.00151593 |
| a496d4fa-454f-4684-a2a3-f11133afcdac | Address on File | Contingent | BCH: 0.001, BTC: 0.00000588, NEO: 0.27699999 |
| 3162be70-0b56-44c6-9bac-cfc3ea399fb2 | Address on File | Contingent | NXT: 1000, USDT: 0.01335409 |
| 0a7974e3-232c-4bc0-8ba9-ef894d38838d | Address on File | Contingent | NXT: 1004.73 |
| a7d35350-9348-40a8-adbe-3efb60bf5d17 | No Address on File | Contingent | ARDR: 0.28598083, BCH: 0.0001, BTC: 0.0001, IGNIS: 0.14299042, NXT: 0.28598083 |
| e64e36d1-8730-4455-90c1-63b8ea1edcb5 | Address on File | Contingent | LTC: 0.03614 |
| 4f42f127-6a33-4e0a-b951-c63dddb09091 | Address on File | | BCH: 0.00236165, POT: 1500 |
| 19d92d84-d9df-4ae3-a4eb-cbd615c3b816 | Address on File | Contingent | BTC: 0.00000014, SC: 802.59607595 |
| 5c2a1f37-f523-48ff-ade2-41d724628fcf | Address on File | Contingent | BCH: 0.00000026, XLM: 31.42912522 |
| 8f61333e-6d0d-4e2e-894a-b81e04854cd6 | Address on File | Contingent | XVG: 1480.418 |
| 0933350e-ee63-464f-bbc6-f61a8a417e6a | Address on File | | USD: 2.81277563 |
| 123aa45f-a5b3-42c8-8ecd-2b7f63951b24 | Address on File | Contingent | ADA: 7.68076586 |
| 452d3894-381c-4089-a9dd-4be6357ff1e0 | No Address on File | Contingent | BCH: 0.00010084, BTC: 0.00010084 |
| 9f3b9a41-dc14-4800-9353-53267a92c2cc | No Address on File | Contingent | BCH: 0.00010084, BTC: 0.00010084 |
| 7072e9e1-cd6d-4347-8778-99d337de605b | Address on File | | BTC: 0.00010124 |
| 21b192a0-0db3-4f32-9783-2a5229f5ea69 | Address on File | Contingent | BTC: 0.00000479, USDT: 2.66875626 |
| 5df33863-f452-4f63-8392-e5e4fa8ff9a3 | Address on File | Contingent | HIVE: 7.55 |
| 2a8cee73-4c29-4cb3-8469-5d97c4a650f9 | Address on File | | EMC2: 28, USD: 0.96469105, USDT: 1.36119706, XTZ: 0.2443 |
| 883c0357-2648-4825-9f11-fbece2374a5f | Address on File | Contingent | BTC: 0.00010122 |
| ca46b8b4-a83f-42f7-84e5-17215955a01d | No Address on File | Contingent | BCH: 0.00010081, BTC: 0.00010081 |
| a67118c6-8259-4bc1-87d7-1fbcece4338a | Address on File | Contingent | USD: 2.60303708, USDT: 0.2079615 |
| dceb6725-3431-4182-afbd-74b332a845b3 | No Address on File | Contingent | BTC: 0.00008482, NXT: 162.61047076 |
| 678cf51c-517b-410f-b82c-3ff6aa922ece | Address on File | Contingent | ETH: 0.00151489, ETHW: 0.00151489 |
| 95d38280-9885-4dbe-80cf-64ce922376f4 | Address on File | | BCH: 0.00000002, ETH: 0.0015146, ETHW: 0.0015146, LTC: 0.00000001, SC: 0.00000004, USD: 0.00052826, XLM: 0.00000001 |
| 49d025a6-c527-4723-a7c9-550725fb5b36 | No Address on File | Contingent | BCH: 0.0001008, BTC: 0.0001008 |
| 2e2ca469-9e46-4018-beb6-c6f957031aca | Address on File | Contingent | BTC: 0.0001012 |
| ab1ad35f-90c6-49ed-a92c-0bd9ef21647b | No Address on File | Contingent | LTC: 0.03611738 |
| 59f9ac87-e707-49f0-b5cb-5b6ef07a9866 | No Address on File | Contingent | DOGE: 38.72 |
| 5d6f2c6e-7e92-466b-88f9-e8cd39101c4f | No Address on File | Contingent | BCH: 0.00010078, BTC: 0.00010078 |
| c4c3ab4e-c31c-4176-a514-3f2abf122325 | No Address on File | Contingent | BCH: 0.00010078, BTC: 0.00010078 |
| 277f2a9b-dbf7-4a35-9cef-50023f3799be | Address on File | | ETHW: 0.03463, HBAR: 50 |
| e16e8ef4-f17b-489c-8a8d-a2d0b91c47f5 | Address on File | Contingent | BTC: 0.00000006, ETH: 0.00106479, ETHW: 0.00106479, NAV: 21.14217244 |
| 882d7af7-b69d-4c0b-aea2-95d2cb7fb066 | Address on File | | ETC: 0.0000404, USDT: 2.79891931 |
| ee59f802-dd09-4f7e-bcd4-989a1b515507 | Address on File | Contingent | FLR: 99.97966373, USD: 0.00131 |
| e588ecc3-55fc-4307-ba4f-0e6aa71012a2 | Address on File | Contingent | LTC: 0.03608618, RVN: 0.00000004, USD: 0.00168124, USDT: 0.00000029 |
| bb7b6413-651c-43bc-adca-9cd5ca9eeb16 | Address on File | Contingent | FIRO: 0.00000001, LSK: 0.14855013, LTC: 0.00000002, NXT: 0.00002676, OK: 7.39003504, OMG: 0.0000012, RVN: 124.38191843, STEEM: 0.00004772, SYS: 0.00003628, TRX: 0.00000484, TUSD: 0.02560708, USDT: 0.00065071, VTC: 0.00000483, WACME: 0.0000019, XEM: 0.00003661, ZEC: 0.00000001, ZRX: 0.0000751 |
| 639e5eb0-0ddc-4e60-a572-41c374f3ca71 | Address on File | Contingent | BTC: 0.00000008, IGNIS: 490, USD: 0.35614877, USDT: 0.00185855 |
| 3d70684f-27b8-4e42-b91a-f037b3700d4c | Address on File | Contingent | BTC: 0.00000002, LTC: 0.03609264, USDT: 0.00008857 |
| c80ade0b-9af3-4ab7-8453-690d0396e96c | Address on File | Contingent | BTC: 0.00010098, ETH: 0.00000256, ETHW: 0.00000256 |
| 9da92df3-e568-41ad-b01c-7af708ad8f83 | Address on File | Contingent | BTC: 0.00000308, STRAX: 5.70218267 |
| fd906e41-b45a-47d0-881e-ca0642b0a762 | Address on File | Contingent | BTC: 0.00010115 |
| bad73de6-0e23-4838-a22e-3f9d1a69d745 | Address on File | Contingent | LTC: 0.0361 |
| 0b3e2ad9-cea5-4c57-a0ff-9f0f9046afee | No Address on File | Contingent | BCH: 0.00010074, BTC: 0.00010074 |
| 50a10229-9b81-4a00-8b67-f5e15cba9833 | No Address on File | Contingent | BCH: 0.0001, BTC: 0.0001, RDD: 51.48 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 1266df79-1ae3-4372-9276-1d147003acc0 | Address on File | Contingent | BTC: 0.00010114 |
| ef89c241-338d-4ecd-bce3-bb56a7e09251 | Address on File | Contingent | ETH: 0.0007891, ETHW: 0.0007891, USD: 1.34522357 |
| efa29520-524d-498d-bfd2-2bf466a10f63 | Address on File | | ZRX: 13.04436814 |
| bb660495-c98e-4454-8e16-e92e35c3c772 | No Address on File | Contingent | DOGE: 38.7 |
| d3cab7a4-f3bd-4852-9b08-83100ff9d896 | No Address on File | Contingent | BCH: 0.00010072, BTC: 0.00010072 |
| 9469bbe0-b417-40ba-a079-48301305688a | Address on File | | NXT: 1000, USD: 0.00926166, USDT: 0.00002309 |
| c2af25aa-c8e4-4618-b1b9-d169f3794ead | Address on File | Contingent | ENG: 100, FLR: 88.93686228 |
| 7253b69b-31fc-45f2-86d8-583ecbe543ff | Address on File | Contingent | BTC: 0.00006656, DGB: 120.00000001 |
| ca77a58c-a22a-4ef3-8f85-759a64062a63 | Address on File | | ADA: 0.00497196, ETHW: 0.0034359, USD: 2.80024223 |
| b650e7b1-36dc-4927-b16a-d8140407f4b9 | Address on File | Contingent | BTC: 0.00010111 |
| 2d653492-6d55-4d9a-a470-3c09bbbaa30c | No Address on File | Contingent | DASH: 0.001003, DOGE: 27.814, LTC: 0.009606 |
| 04507b23-4783-4c49-806b-8e68fcff106f | Address on File | | BTC: 0.00001918, ETH: 0.00122629, ETHW: 0.00122629 |
| 7813879f-eef7-494b-92d3-02b2b9e38ed7 | No Address on File | Contingent | BCH: 0.0001007, BTC: 0.0001007 |
| 1e758739-a903-437b-bb2f-9f81fa0f8bb9 | Address on File | | BTC: 0.00009961, ETH: 0.00002182, ETHW: 0.00002182, USD: 0.001 |
| 6fc518dd-b7e0-4c03-a644-48b2361bad77 | Address on File | Contingent | NEO: 0.30567079, USDT: 0.00721398 |
| f734276b-57b2-46f8-b6e6-7d880b72999e | Address on File | Contingent | SNT: 116.06037761 |
| 73aa0148-6932-4dd3-b3ee-37912c2f3ed8 | Address on File | Contingent | FTC: 0.16842709, LTC: 0.03607652 |
| bc372e1e-78ff-4ad1-8934-2b498706eb1b | Address on File | | DGB: 24.53370339, GNO: 0.02247426, PAY: 2.01509233, UBQ: 2.03940913 |
| 8defe61b-5f4c-40ed-beb7-7fe60c40d148 | No Address on File | Contingent | BCH: 0.00010069, BTC: 0.00010069 |
| 52b548b1-1aec-49ea-b3d9-248f444ca51c | Address on File | | BTC: 0.00010109 |
| a4728bdb-813f-48c9-a319-74bb58926056 | Address on File | Contingent | BTC: 0.0000247, USD: 2.12211316 |
| f7b1844a-ba6c-4c66-870e-d0998b7b5d61 | Address on File | Contingent | ETH: 0.00000438, ETHW: 0.00000438, NXT: 1000, USD: 0.00011284 |
| ff88cc0f-7590-4420-9e73-82af308bee63 | Address on File | Contingent | BCH: 0.00000006, BTC: 0.00000578, ETH: 0.00003061, ETHW: 0.00003061, NEO: 0.28268182 |
| f3915193-51b4-4b5f-bc8b-edd7d674a0b2 | Address on File | | ADA: 0.00000015, ALGO: 4.84749238, ATOM: 0.00000008, BAT: 0.00000026, BCH: 0.00000308, COMP: 0.00000001, EOS: 0.00000003, ETC: 0.01256107, NEO: 0.00000003, TRX: 0.00000508, UNI: 0.00000003, USD: 0.09527553, USDP: 0.00000018, XLM: 18.82463608, XTZ: 0.00000001 |
| d864b8cd-730d-4d78-8d6e-23e4bfdfa700 | Address on File | Contingent | RDD: 7020.07865741 |
| d013d39b-5431-4268-b23d-0dcc59b60ce2 | Address on File | Contingent | BTC: 0.00010106, LTC: 0.00000546, USDT: 0.00000001 |
| 7d1b3faa-0799-409b-a246-178c1562ddb2 | Address on File | Contingent | BTC: 0.00000014, FLR: 76.83768337, USD: 0.0034466, XVG: 337.56345178 |
| a7a2f690-d1a5-4dd4-9dfb-a2f1a6da5572 | Address on File | | NEO: 0.30633805, USD: 0.00011503 |
| 03afa549-23f2-40ed-9d71-ee20d1bad48d | Address on File | Contingent | BTC: 0.00000148, SRN: 1627.38312193 |
| b297fd6e-1c10-4ded-9584-2f8a98822672 | Address on File | Contingent | BCH: 0.00000011, BTC: 0.00000008, STRAX: 5.14070609, WACME: 10.523358 |
| 85f98035-71dc-479d-9bbf-43781a4084e5 | No Address on File | Contingent | BCH: 0.00010066, BTC: 0.00010066 |
| e04ff9a1-69c5-44af-8a34-5c0f2b15c525 | No Address on File | Contingent | BCH: 0.0001, BTC: 0.0001, DOGE: 0.25 |
| 56e78a18-90ca-4346-a78b-3e6f1546d317 | No Address on File | Contingent | BCH: 0.00010065, BTC: 0.00010065 |
| d4c247a9-a2d9-4bac-bc2b-cfc4c68e3d81 | Address on File | | BCH: 0.02417791, BTC: 0.00000002, USDT: 0.11336587 |
| 45870093-86e3-4051-a8fa-c740e42346ab | Address on File | | USD: 2.80726984 |
| a38d6cb9-9ae9-4cd7-8476-26617254f754 | Address on File | | NXT: 1000, USD: 0.00398374, USDT: 0.00318248 |
| d80e79d6-f918-46db-b392-594b3af0561a | Address on File | Contingent | BTC: 0.00000001, FLR: 7.25256, GAME: 4, POWR: 10, RDD: 1250, THC: 200 |
| 4d15ac65-caea-4d67-b1f9-7d2e1946f1d9 | Address on File | | BTT: 1031299.221, XVG: 1477.421 |
| be244530-f386-40cf-80b6-d6d584a17887 | Address on File | Contingent | ICX: 11.3775, USD: 0.00700876 |
| 83a59a98-575c-4a4d-a5b9-ee7414633724 | Address on File | | BTC: 0.00010104 |
| 51b6468b-f235-4a0e-8899-d2ed05f7351a | Address on File | | NXT: 1000, USD: 0.00695891 |
| aef56069-ff73-4b98-9abc-9f923d555e68 | No Address on File | Contingent | BCH: 0.0001004, BTC: 0.0001004, DOGE: 0.08999994 |
| 1adf1d83-1fe5-41ae-b165-96598f25b4e6 | Address on File | | ETH: 0.00000108, ETHW: 0.00000108, FTC: 503.97060426, STRAX: 3.54927527 |
| 2c0c7917-8678-4fc8-b203-e718cc25a5a9 | No Address on File | Contingent | BCH: 0.00010062, BTC: 0.00010062 |
| ad72e60c-b06a-4a3c-8498-528ba55dc408 | Address on File | Contingent | NEO: 0.03060106, USD: 2.43126521, USDT: 0.09434926 |
| 3f468ada-e849-48f5-94a7-ef729dfec443 | Address on File | | NXT: 1000, USD: 0.00520663, USDT: 0.00121106 |
| cad8b7a3-d8ab-4012-8242-4dac4a72d58c | Address on File | | USD: 2.80629867 |
| 1ed788f5-4a94-4dc8-8fea-c42cd93ea20e | No Address on File | Contingent | BCH: 0.00010061, BTC: 0.00010061 |
| 567d4566-9173-429a-87c5-2c2e08177d43 | Address on File | | ETH: 0.00023196, ETHW: 0.00023196, NEO: 0.25921834 |
| cf6b8aab-58b4-454d-a6a0-bdbce9b549da | Address on File | | BTC: 0.00001383, NEO: 0.06120116, VRC: 1329.22212177 |
| 13cb5503-3828-4fbb-98e9-ed20f6c1de69 | Address on File | Contingent | FLR: 0.97947924, XRP: 6.48253908 |
| ddf2a13c-2154-409c-a5c5-3f5d4f301403 | Address on File | Contingent | BTC: 0.000101 |
| 43c86f5a-8b50-4d06-b155-a7ccc56eea6b | Address on File | Contingent | ADA: 0.87817089, DGB: 33.77924118, DOGE: 9.0697541, FLR: 0.27659087, RDD: 0.03005682, SC: 9.41803571, XDN: 2275.5449858, XEM: 20, XRP: 1.83057591 |
| bef4a973-701c-4b94-9ae3-0475c8b4c2dc | Address on File | | BTC: 0.00000013, NMR: 0.09401508, NXS: 21.46692851 |
| b6d911ce-644a-4800-820c-1d5a8899340f | Address on File | Contingent | NEO: 0.30613911, USDT: 0.00001686 |
| 99621f16-e7b0-47df-9696-757009e4f6bf | Address on File | | ADA: 0.56734287, BAT: 2.01847279, BTC: 0.00000001, DGB: 11.0893138, LOOM: 15.15043895, MEME: 15.3490012, SOLVE: 2.66085622, SPHR: 4.83492765, USD: 0.00000069, XDN: 84.63151344, ZIL: 11.8339945 |
| 3816b507-db86-439d-9b3e-d8c2e39fd9c6 | Address on File | Contingent | ADA: 7.00297686, USDT: 0.24028461 |
| b3df3e76-5dd3-48b5-b484-2ed67dc41bab | Address on File | Contingent | BCH: 0.00000014, BTC: 0.00000005, FLR: 99.79799638 |
| 32b2f842-56d4-49e2-a8b7-e0ea60687e33 | No Address on File | Contingent | BCH: 0.00010059, BTC: 0.00010059 |
| 468f2d73-e65c-4af2-96a1-5bccc9c7f4a6 | Address on File | Contingent | USD: 2.80566331 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 33f0237a-c8ae-4db7-bc5f-cf2811d9e2c6 | Address on File | | BCH: 0.00028545, BTC: 0.00009726, NMR: 0.00526502 |
| d50cd4fd-8b0e-476b-aa7b-df6749a45c78 | Address on File | Contingent | DOGE: 14.00913051, SC: 429.05143826, USD: 0.28669349 |
| db920451-e81d-4c30-b9ac-d0989513d49f | No Address on File | Contingent | BCH: 0.00010058, BTC: 0.00010058 |
| 2386c258-5d78-4020-9d7e-0dec482b88fc | Address on File | | BTC: 0.00001754, ETH: 0.00037237, ETHW: 0.00037237, FLR: 0.02900872, PAY: 43.96378792, STORJ: 0.24843757, USD: 0.99159661, XLM: 0.0604978, XRP: 0.19198993 |
| e29728cc-7f1f-410c-82ff-bf86d3e0e9bb | Address on File | | ETHW: 1.19767522, USD: 0.01911, ZEC: 0.01002184 |
| 0f172f79-f025-4cfa-85ed-50785d3827ae | Address on File | Contingent | DGB: 100, NEO: 0.1, SC: 310, USD: 0.00367436 |
| 2ec2a3e0-70b1-43b4-aab4-186b62e59ddc | Address on File | | BCH: 0.00747261, PIVX: 0.34312387, WAVES: 0.83123386, XLM: 5.82864162 |
| f91a8b95-8d5e-4488-8410-f7421db1418d | Address on File | | ETHW: 1.36460798, USD: 0.00900273 |
| 6376357a-8b94-496c-b153-0e6ab5ed9c45 | Address on File | | BTC: 0.00010097 |
| 9fa92f2e-c418-4012-b07f-875b5fe60748 | Address on File | | ADA: 0.00076545, ENJ: 0.00000658, SC: 0.00098428, USDT: 1.31799328, XDN: 15000, XMY: 20000 |
| 40e0dded-e912-4038-946a-e4b63297bd40 | Address on File | Contingent | BTC: 0.00000003, DASH: 0.00597807, NEO: 0.08733623, SBD: 0.55684026, USDT: 0.00105979 |
| 6e08000a-e8e2-41ca-ba74-3ad401c3e0ce | Address on File | Contingent | BTC: 0.00002071, ETH: 0.00000798, ETHW: 0.00000798, FLR: 78.82081987 |
| a30a4ef9-350a-4758-86f1-ac0e10954742 | Address on File | | ARDR: 20, BTC: 0.00003776, EMC2: 20 |
| 4dbb80f0-bf8a-4009-86e9-1114978b8605 | Address on File | | SRN: 1650 |
| 01d65d9f-57e8-4fe8-881c-ae4045d1cb9e | Address on File | Contingent | BTC: 0.00007167, UBQ: 33.34854622 |
| 91932e35-b48e-42df-ae03-45f2d624776c | Address on File | | NEO: 0.24614498, USDT: 0.54634994 |
| a2efe652-6b9e-48fb-94db-4aef58063aa5 | Address on File | Contingent | USD: 2.8044341 |
| 8f6394a0-0c98-41dc-9af9-1db952204886 | Address on File | Contingent | USD: 2.80418802 |
| 0d794f48-b9b6-43b6-8865-8d3378acfe34 | Address on File | | BTC: 0.00000011, POT: 1000, XDN: 25000 |
| 8fafb892-90b3-4f54-ad0f-8b039757a3e0 | Address on File | Contingent | FLR: 66.27328169, NXT: 238.3762736, USD: 0.00869332, XRP: 0.6199523 |
| d02824c1-1a7d-4a99-8126-b5c1b75b6981 | Address on File | Contingent | BTC: 0.00009301, XDN: 5000 |
| 344fd523-fb16-433b-ab7f-48285987fb38 | Address on File | Contingent | ARK: 10, USD: 0.00408312 |
| e5a138cb-3c91-49f8-93b8-bc6c6e9c7ea9 | Address on File | Contingent | BTC: 0.00000004, SC: 800.842875 |
| 3090a36e-19c9-48be-8ddb-940c77a6a56c | No Address on File | Contingent | BCH: 0.00010052, BTC: 0.00010052 |
| 686fc493-d72d-48b0-9d84-9bb640aa004c | Address on File | Contingent | BTC: 0.00000091, FLO: 697.07737413, XLM: 24.56625, XWC: 0.00820111 |
| d901edaf-1f7a-416b-8624-e08a5f0a4af5 | Address on File | Contingent | BTC: 0.00010087, USDT: 0.00122059 |
| b2c8decb-e8fb-4bea-86f5-dc8d2df7cbab | No Address on File | Contingent | BCH: 0.00010051, BTC: 0.00010051 |
| 2cc810de-a1c9-495e-aa79-5cf05922276a | Address on File | Contingent | USD: 2.80342943 |
| 2db13f6c-cb84-473e-8b4f-90a09527073a | Address on File | Contingent | ARK: 9.29590303, BTC: 0.00000721, USDT: 0.00026229 |
| 7021d238-b39b-48b9-aef3-deb84f34648e | Address on File | | USD: 0.00637503, USDC: 2.78834826 |
| 8022f26a-6876-4383-990b-853de8f7cfc3 | Address on File | Contingent | BAT: 11.8670886, MORE: 1.92591641, MTL: 0.24452745, RLC: 0.00019304, WINGS: 3.54777672 |
| 2ee62637-86a1-4b62-abb7-0a98ea79e2bb | Address on File | Contingent | XLM: 31.31884871 |
| dff337ba-379d-49c9-a666-5ff0ab489b4a | Address on File | | BTC: 0.00000009, USD: 2.80045647 |
| f1c6036b-87c4-4952-a084-9e863101c08b | Address on File | | BTC: 0.00000836, ETH: 0.00134031, ETHW: 0.00134031, USD: 0.08305598 |
| da56dbcf-4436-4af1-b8b5-544cd2bd2682 | Address on File | Contingent | NXT: 1000, USDT: 0.00281959 |
| 6d51216f-fc54-435a-96e7-54058f779f19 | Address on File | Contingent | BTC: 0.00000004, RDD: 7004.20616197 |
| cb264bbd-4478-4233-bca6-e89e256d4013 | Address on File | | BCH: 0.00129292, BTC: 0.00000027, ZEC: 0.07997838 |
| b6f12235-3ad9-42df-86c7-8393b128d9b4 | Address on File | Contingent | DASH: 0.03052, LTC: 0.015195, RDD: 861.9392 |
| 37889273-9977-481d-82fb-090afd13d8a0 | Address on File | Contingent | BTC: 0.00008316, XVG: 259.1150031 |
| 8a22d5e1-d764-4249-ab79-d32d4c061c94 | Address on File | | GRS: 4.46031567, XVG: 646.821826 |
| 1bb4f58b-4ec8-41d2-ad64-541abc7cc219 | Address on File | Contingent | BTC: 0.00002496, USD: 1.04338443, XDN: 24196.89103781 |
| 919dfccf-b965-490d-96af-860ac009a350 | No Address on File | Contingent | BCH: 0.00010047, BTC: 0.00010047 |
| bdd8b2d0-558e-4586-aee9-4776f2afdd84 | Address on File | | BAL: 0.10216627, CELO: 2.47595003, USD: 0.95563662 |
| 67dc00a1-96e6-4298-9831-6662e99e35fc | Address on File | | ETH: 0.00009956, ETHW: 0.00009956, FLR: 93.10955635, USD: 0.00115256 |
| 791bb542-56ad-4459-be20-7417ae86f015 | Address on File | | BTC: 0.00000625, SC: 750, USD: 0.00353645 |
| db3709bd-470f-491e-821e-3a24628f9324 | Address on File | Contingent | BTC: 0.00000045, USD: 2.78959172 |
| 69d4e5fc-9c5d-473e-bb4c-31fe29698513 | Address on File | | BTC: 0.00000001, PIVX: 2.29334813, QTUM: 0.42634242, USD: 0.26512329, XEM: 29.63283044 |
| af8751ad-9167-4c9b-b79e-3a6ffe253677 | Address on File | | USD: 2.4577872, USDT: 0.00090072, XMY: 8364.82652135 |
| 38367226-87a0-43bc-be2d-30cff1cd10fa | Address on File | Contingent | BTC: 0.00000007, SC: 799.99177048 |
| fe7298a2-cd48-4ff8-9270-3778bd880591 | Address on File | Contingent | FLR: 99.71200938 |
| c55c2268-b495-4153-8118-de0f346fd298 | No Address on File | Contingent | DOGE: 35.6, LTC: 0.00262, PPC: 0.0328 |
| ccc0b184-5304-49be-b45f-10511ce96841 | Address on File | Contingent | USD: 2.80185405 |
| f12e86a4-2650-4545-a298-25899bfd0260 | Address on File | | BTC: 0.0000078, FLR: 0.9024101, XRP: 5.97246831 |
| 7c11e3af-d515-46b8-8dda-61d6d9105c1b | Address on File | | POWR: 17.01145527, USD: 0.06130309 |
| 3e266976-5d8e-4e6c-b5b5-1900803f7f1b | Address on File | Contingent | BTC: 0.00000008, RDD: 6999.06473438 |
| 7cda149d-a03e-4502-a5bd-9835fb0bf032 | No Address on File | Contingent | BCH: 0.00010045, BTC: 0.00010045 |
| e75d7eb2-62f0-41d3-b2b3-f31d9cccece3 | Address on File | Contingent | DGB: 150, ETH: 0.00000003, ETHW: 0.00000003, NEO: 0.001, SC: 230, USDT: 0.00000723, XEM: 25 |
| 297a5446-1ef3-46ea-a7c9-c40dd48ab403 | Address on File | Contingent | BTC: 0.00010085 |
| a76cce19-187e-4d4a-b6fe-00f9159f0397 | Address on File | Contingent | LTC: 0.01, RDD: 3107.51175, USD: 0.53128962, USDT: 0.00000181, ZEC: 0.00750948 |
| 0b9d8b61-0fe0-40db-9676-192f21dac69b | Address on File | | USD: 2.80158205 |
| 67d13531-e8fe-4fb1-aac7-5799bd447729 | No Address on File | Contingent | BCH: 0.00010044, BTC: 0.00010044 |
| c6ffdc35-53f4-47f4-b9a6-88df8cadf0f3 | No Address on File | Contingent | BCH: 0.00010044, BTC: 0.00010044 |
| fba6795b-79ba-4898-82a6-9a6709f3836f | No Address on File | Contingent | BCH: 0.00010003, BLK: 1.03, BTC: 0.00010003 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 28eb9d57-e455-4dd2-9967-f2ee813a6f91 | Address on File | | RDD: 0.00000024, USDT: 2.7902 |
| 319daa5d-e89d-4f9c-a9f1-39938c5729c5 | Address on File | | ARK: 10, BTC: 0.00000002, USDT: 0.00069192 |
| 6f801696-1b93-4e7f-9312-6b0d24cecbb1 | No Address on File | Contingent | BTC: 0.00010083 |
| cd058fa1-a09d-4d2f-bf71-07575e7331d5 | Address on File | Contingent | ADA: 0.49530646, BTC: 0.0000943 |
| 06054041-7e6b-49ca-9e82-49b794eee9b2 | Address on File | Contingent | BTC: 0.00000044, VIA: 87.15317632 |
| a42fe77b-58f6-4711-8ab4-39c9c4e1055a | Address on File | Contingent | NEO: 0.30432365, USDT: 0.0119414 |
| 0e5e3a8d-e198-42b2-9e8c-4a84867f76d8 | Address on File | Contingent | BTC: 0.00000009, ETH: 0.00001077, ETHW: 0.00001077, VTC: 24.09878487 |
| 9956e1a9-7f25-4a82-b75d-5a8d137797e2 | Address on File | Contingent | ARDR: 0.00001268, NXT: 1000.368 |
| e92df009-4f46-482d-8855-5f199fa97fa9 | Address on File | | ADA: 0.72754595, FLR: 9.41093579, PIVX: 4, PTOY: 100, USD: 0.00007535 |
| 811e61cc-17b8-440d-9372-4babaeb5aef7 | Address on File | | ADA: 0.00729532, ARDR: 35.59329942, HBAR: 0.00799265 |
| 3684bf76-db3d-4545-9f52-5d57b89e0ba1 | Address on File | | USDT: 2.78955773 |
| a612af1c-f48e-45f3-9661-952cf51c816f | Address on File | | ADA: 7.6479888 |
| b778b903-0f63-4ed3-becf-63aaaaec9903 | Address on File | Contingent | BAT: 10, ETH: 0.00020258, ETHW: 0.00020258, PAY: 20, STRAX: 0.15 |
| 901a2ce5-4e95-4e03-9325-25c608f2df60 | Address on File | | ARK: 0.00002034, ETHW: 0.05318658, OMG: 0.00085839, SIGNA: 1036.77165354, TRX: 1, USD: 1.46120002, XEM: 0.65908959, XRP: 0.00000049 |
| 5ed0502b-2593-451a-add1-eea195f33b9c | Address on File | Contingent | BTC: 0.00005746, DASH: 0.00003127, ETH: 0.00000026, ETHW: 0.00000026, RDD: 1817.86946809, USDT: 0.00017874, XVG: 250 |
| b563960b-849a-45e4-b770-1ae3c6bcb500 | Address on File | Contingent | BTC: 0.00000001, POT: 1000.00147735, THC: 500, USD: 0.00000002, USDT: 0.00002696 |
| 85aff303-cfb7-4953-9ea5-261fc7a37537 | Address on File | | ARK: 10, BTC: 0.00000001, ETH: 0.00000001, ETHW: 0.00000001 |
| 1541b65b-3f96-493e-ac7b-242c3c3f9729 | Address on File | Contingent | USD: 2.80027726, USDT: 0.00000051 |
| 4afde914-c140-4b7a-aa3e-f5e437b487b7 | Address on File | Contingent | BTC: 0.00000064, ETH: 0.00002991, ETHW: 0.00002991, NEO: 0.06549146, POWR: 13.20083333 |
| 00286a56-ee88-49a9-97f4-ed5b33c1215e | Address on File | | BTT: 1912978.622, NXT: 1000, USD: 0.00009866 |
| 8e97939b-555c-42db-ba34-d0d5b69a5264 | No Address on File | Contingent | MONA: 6.77814929 |
| ea1056a2-5246-4ee3-a75c-c093ab56dd78 | Address on File | Contingent | BTC: 0.00010079 |
| a7d36c40-c83d-4ff2-b765-a7fbae9f2221 | Address on File | | BTC: 0.0000002, FLR: 99.44719679 |
| f037e33c-8a95-4bc1-ad18-abbb2b34cd08 | Address on File | | NXT: 1000, USD: 0.00000002 |
| 0220e8c7-e7a2-4d97-abf1-8e7c55153b13 | Address on File | | NXT: 1000 |
| 1b5fb0c1-520f-4aa8-abad-5da7c7827359 | Address on File | Contingent | NXT: 1000 |
| 2228302d-15e5-42aa-a09f-a3ffc5f6563e | Address on File | | ARK: 10 |
| 30cb9bd5-2773-4267-9618-07c0edbe4fb9 | Address on File | | ARK: 10 |
| 325872e4-3e0b-4387-b251-ca286a62d865 | Address on File | | RDD: 7000 |
| 3ec5615e-f417-402f-b505-7a27e01bb8fa | Address on File | | NXT: 1000 |
| 48a2a8e1-632b-495b-b5f4-12e13a94e4dc | Address on File | Contingent | MER: 100, NXT: 1000 |
| 5afc9c4a-e16e-42ad-86ed-be4bc464c52b | Address on File | | VRC: 2000 |
| 5fa13ee8-a756-4413-bc11-ae13407c552e | Address on File | | NXT: 1000 |
| 66cc1011-1eb2-44d7-ba21-6d1eb7b89862 | Address on File | Contingent | SC: 800 |
| 72a7d985-bdaf-46d1-bbca-128f86c1b4a0 | Address on File | | NXT: 1000 |
| 73bacb88-8dd2-406e-9f57-f870e8b841c7 | Address on File | Contingent | ARK: 10 |
| 8584aa41-bb7d-4dc7-801b-cbf96c0d284e | Address on File | Contingent | ARK: 10 |
| 9f583c3a-cfcb-4d31-8c19-359df7eb29b5 | Address on File | Contingent | ARK: 10 |
| a050e3b8-629e-48fd-bb08-ae0928fb3db2 | Address on File | Contingent | ARK: 10 |
| a1d41bbf-1a78-4c2f-bb87-4e187ae7092b | Address on File | | ARK: 10 |
| b6ad6d4d-bfed-4f1e-91bb-502bea8cb2fd | Address on File | Contingent | NXT: 1000 |
| f1944d7a-d703-4b79-a016-524d7653e1d4 | Address on File | Contingent | NXT: 1000 |
| 47b50334-4036-47cd-995b-735e6ce642d3 | No Address on File | Contingent | BTC: 0.00000312, XRP: 6.3305682 |
| fc14c73e-449f-4aad-b3a0-11b12745af5e | Address on File | | NEO: 0.30550219, USD: 0.00000001 |
| 82e87122-0706-4558-ae65-25810ba89386 | Address on File | Contingent | XVG: 1473.619086 |
| b38645fe-cf05-4033-a5f1-298fc7ccbafa | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000004, SC: 799.64074766 |
| 7be87d37-9518-45f0-bee7-5b44e90767fb | Address on File | Contingent | USD: 2.78149876, USDT: 0.01826387 |
| 4f93de03-a3fe-45cc-a697-4deb44c67ba4 | No Address on File | Contingent | XLM: 31.28289068 |
| 5a537998-ff19-4ff1-990f-28bd7f3ec982 | Address on File | Contingent | HIVE: 7.50687348, USD: 0.00343833 |
| e0ca4f2d-e53f-4a04-a56d-80ca2c6b8c5a | Address on File | | ADA: 0.00000202, NEO: 0.12314224, USD: 1.67105494 |
| 177911ce-f174-41a0-aa78-c9cc4a284561 | Address on File | | ADA: 0.00336856, HBAR: 22.21294706, IGNIS: 313.88189711, USD: 0.0038341, USDT: 0.00779523 |
| b6cd9100-224d-4c4f-86be-1af33db92b98 | Address on File | Contingent | RDD: 6998.9 |
| e3758622-1a6b-4882-b25a-cea1c2aaa37c | Address on File | Contingent | DNT: 1, EMC2: 18, ETH: 0.00001546, ETHW: 0.00001546, QTUM: 1 |
| 3b3018ae-d755-4a21-a708-5276a79711d1 | Address on File | Contingent | RDD: 6998 |
| 4280429b-8eec-4892-8e5c-7c41409a81f9 | Address on File | Contingent | BTC: 0.00000016, ETH: 0.00000528, ETHW: 0.00000528, SRN: 1638.1633743 |
| 9ce45b58-2b9f-4c4c-b48e-c69c262ad0a9 | Address on File | | BTC: 0.00000033, RDD: 6475, USD: 0.19983076 |
| 029b6e67-ae63-49b8-93eb-22d656cd5d57 | Address on File | | NEO: 0.30539658 |
| c870acd2-4b0e-4532-ba25-43c098785ada | Address on File | Contingent | BTC: 0.00000004, RDD: 6961.73665385, TRX: 0.19201172 |
| 02f03e34-a8b7-40d0-9c6c-d0c3716f2560 | Address on File | | USD: 2.79883416 |
| 803f7fdd-4587-4fad-b520-08965569b7f6 | Address on File | Contingent | BAT: 10.53994083, BTC: 0.00000004, OMG: 0.63055556 |
| 0dd93e57-eb7e-4873-afc3-2b4105b2a190 | Address on File | Contingent | BTC: 0.00010074 |
| 4d203fac-53c7-4672-8931-67e16fe7be83 | Address on File | Contingent | BTC: 0.00008492, USD: 0.43947363 |
| 77197bde-34e4-491d-8ae0-739ef88558bc | Address on File | Contingent | USD: 2.79847098 |
| de26a531-a5f0-4203-9b5f-d088cce2fcf4 | No Address on File | Contingent | BCH: 0.00010033, BTC: 0.00010033 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f246f9e4-a876-4fa6-9557-b0e21814242c | Address on File | Contingent | NEO: 0.275, XLM: 3.1062361 |
| b09c0fe8-1d25-4184-b04f-3a1b935490ff | Address on File | | NEO: 0.30488007, USD: 0.00408455 |
| 6912f901-0986-4462-b402-5a69d90350f3 | Address on File | Contingent | ETH: 0.00150773, ETHW: 0.00150773 |
| 4521d24e-eb8d-423c-be50-bacd0178bb1d | Address on File | Contingent | DOGE: 0.32767299, SC: 468.37255758, USDT: 1.08585773, XMY: 1096.08753543 |
| 33164608-8c6c-483f-8ef9-81537f0ec853 | No Address on File | Contingent | DOGE: 37.1592011, LTC: 0.00128869 |
| fe360cbe-3fe0-4678-911d-903bffb30517 | Address on File | Contingent | BTC: 0.0001005, ETH: 0.00000316, ETHW: 0.00000316, QTUM: 0.0000601 |
| 1b940350-d338-4abe-8faa-76ee0d56b360 | Address on File | | BTC: 0.00010071 |
| 6a27a28c-1e68-4f37-bd27-9ea4a644bc1d | Address on File | Contingent | BTC: 0.00010071 |
| 5d832e43-cfeb-4ebe-a39a-e218361b2a1b | Address on File | Contingent | BTC: 0.00005882, ETH: 0.00003691, ETHW: 0.00003691, USDT: 0.01739891, XVG: 0.40594366, ZRX: 5 |
| fd0b1670-eebc-4ce7-a13c-b736845ea309 | Address on File | Contingent | BTC: 0.00010035, USDT: 0.0099171 |
| d5cbc377-4ee3-4789-a611-446b9d847ae3 | Address on File | Contingent | XVG: 1472.426 |
| 82b93c4d-7ce4-421d-acff-8d81de596784 | Address on File | Contingent | TRX: 40.76832363, USD: 0.00496115 |
| a28f546b-7191-4cfa-9590-2f1b0ffd2bfb | Address on File | Contingent | BTC: 0.0001007 |
| 1cf8fb79-2ba5-41fa-b5ef-c04987950e97 | Address on File | | BTC: 0.00009781, DOGE: 0.73463729, PPC: 0.029609, RVN: 0.49583205, USD: 0.00443564 |
| 7064ca81-33e1-4b31-9b39-3097492ee09a | No Address on File | Contingent | BCH: 0.00010029, BTC: 0.00010029 |
| 96f7b6b4-8f28-4faa-9268-40fc6be16b95 | Address on File | Contingent | BTC: 0.00010069 |
| 1acbc60f-42db-4e7b-bd7c-283d69185f1a | Address on File | | AMP: 2.80810516, BTS: 63.935, BTT: 125568.86, ETHW: 0.00455307, GAME: 105.82402522, SIGNA: 447.82803403, USD: 0.03479932, XVG: 170.79972899 |
| c9c1a660-ca72-45c3-855f-a8809544ea0c | Address on File | | ARK: 9.99, USD: 0.00000003 |
| 92bb0573-9695-4e5c-8c01-22f6dcbc32e6 | Address on File | | NXT: 999 |
| d585c47f-fd94-48c2-b97a-986784c550ce | Address on File | Contingent | BTC: 0.00000009, ETH: 0.00150579, ETHW: 0.00150579 |
| 4a344da8-5df3-4d64-926a-08b6206e91cf | Address on File | Contingent | BTC: 0.00010063, ETH: 0.00000083, ETHW: 0.00000083 |
| 14b56c75-dad2-4e5d-97e1-9f9c691ea6bb | Address on File | Contingent | USD: 0.01341087, USDT: 0.06460219, WAXP: 46.71487743 |
| ebb4faf9-9cb7-4458-a7ba-6893142798b7 | Address on File | Contingent | IGNIS: 263.87003096, NXT: 527.74006192 |
| 783fcedc-85f4-42e2-a9dc-94cc5958ba50 | Address on File | Contingent | ETH: 0.00000408, ETHW: 0.00000408, PAY: 260.69473835 |
| 022eb52e-4d90-4965-9b85-aa7887883d83 | Address on File | | ETH: 0.00000758, ETHW: 0.00000758, USD: 0.00014896, USDT: 2.77168901 |
| e70484ae-e53f-43a5-8193-cf7db3b9910e | Address on File | Contingent | BTC: 0.0001, XVG: 9.9 |
| 5e879452-11c9-4caa-a477-7fc4593c8103 | Address on File | Contingent | LBC: 304.01127514 |
| f3ff34ca-52a2-4316-9510-9bb947c94da9 | Address on File | | ALGO: 6.16214106, ENJ: 4.91984378, FLR: 2.95472916, USD: 0.00382666 |
| 34949047-64b1-4c8b-a4ec-4b69ba79abe6 | Address on File | Contingent | ETH: 0.00000157, ETHW: 0.00000157, NXT: 710, PAY: 75, USDT: 0.0033313 |
| c6e4d91b-587e-41a7-a4a8-0978d33880e8 | Address on File | Contingent | XDN: 63498.98432409 |
| d9da2661-8550-4a27-bc5a-991577594df6 | Address on File | Contingent | USD: 2.79668929 |
| d4587190-4716-403a-9f81-5f4e0958d1e0 | Address on File | Contingent | BTC: 0.0001, ETH: 0.00001, ETHW: 0.00001 |
| 4dfa78da-ad22-4a97-b3b5-bf966a3598ad | Address on File | | ADA: 0.02112219, ENG: 896.63554567, USD: 0.00899507, USDT: 0.00020434 |
| b139c71b-61de-4a67-9f4a-6405591981ff | Address on File | Contingent | ETH: 0.00000132, ETHW: 0.00000132, USD: 2.03349603, ZRX: 3.53086419 |
| 5389d6d6-04a8-4aa2-91ea-6661f48e0ec3 | Address on File | Contingent | BCH: 0.00014971, USD: 2.77972144 |
| 5cde2c6f-dacb-4801-a42c-5e1bd4c20f02 | Address on File | | BTC: 0.00000012, USD: 0.44880468, USDT: 2.33487098 |
| 5bac7b52-778b-4f44-88a6-8eea9ebb5ac4 | No Address on File | Contingent | BTC: 0.00006727, WAVES: 0.56039326 |
| cbcb85c0-4d55-4d35-9264-e266676ca201 | Address on File | Contingent | LINK: 0.42391402 |
| 67fb498d-65f4-49c6-a620-9d36bb2afe6a | Address on File | | ETH: 0.00036491, ETHW: 1.02736491, LINK: 0.00099698, UNI: 0.00072048, USD: 0.00427524 |
| 7346a85e-5367-47b2-820b-8e4d63477c5c | Address on File | Contingent | BTC: 0.00008605, THC: 184.30282318 |
| ab398ec1-9579-46ec-bedf-fd8c2c79f462 | Address on File | Contingent | USDT: 2.78469621 |
| 753ca114-8bb8-4c10-acbb-7f268b861f6c | Address on File | Contingent | BTC: 0.00007576, ETC: 0.00177956, XLM: 7.35773175 |
| 3b73b742-5859-4467-bc77-0e145e630660 | Address on File | | BLOCK: 0.2157351, BTC: 0.00000004, IOTA: 5.494, SYS: 14.758734 |
| ac29fa65-14b4-4a85-a947-51c1217f60f8 | No Address on File | Contingent | BTC: 0.00000002, NEO: 0.30155858, XEM: 0.9975 |
| 7d490ee9-a501-44e4-942f-b7863c799c8c | Address on File | | ETHW: 0.68780104, FLR: 49.105875, USD: 0.0065768 |
| 1be316c3-867e-4c99-9bf5-d3a4dc02a17f | Address on File | | BTC: 0.00000005, POT: 1641.43736843, USD: 0.00000036, USDT: 0.00388156 |
| 0c3df1e6-0d8c-406b-b7a5-d9a15ec0326e | No Address on File | Contingent | BCH: 0.00010023, BTC: 0.00010023 |
| 45d561db-87da-4a20-9d82-e5f1877cdf10 | No Address on File | Contingent | BCH: 0.00010022, BTC: 0.00010022 |
| e2de0a74-f50f-4494-97ae-2ba251337966 | Address on File | Contingent | LSK: 3.22641097 |
| f6419cbf-6cf0-4100-b0f9-f4a049a31c19 | Address on File | Contingent | WAXP: 48.02986086 |
| a00b6e26-8262-49ee-90b8-42a10ff9cc58 | Address on File | Contingent | BAT: 10, USDT: 0.653522 |
| c81fcd97-3a78-4b66-91f8-9a29562e3be8 | No Address on File | Contingent | BCH: 0.00010021, BTC: 0.00010021 |
| 645a10d4-f427-4548-97db-4c5ea9c7d5c6 | Address on File | Contingent | BTC: 0.00000051, ETH: 0.00000001, ETHW: 0.00000001, SBD: 0.318, TRX: 3.88723478, USD: 1.11786167, USDT: 0.39401323 |
| f28bf573-d717-4544-aaf7-2d35692a3b6d | Address on File | | BTC: 0.00000012, NAV: 70.85375121 |
| 23d6c1fd-6a53-49b2-ba16-2607de50dc3c | No Address on File | Contingent | DOGE: 38.02488823, MONA: 0.083 |
| 9fbb668d-a753-4af5-bd1f-a2d5a5498d16 | Address on File | Contingent | BTC: 0.00009951, USDT: 0.03024609 |
| b20e0792-ff97-46ec-b941-caf069624f91 | Address on File | | BTC: 0.00000118, ETH: 0.0000065, ETHW: 0.0000065, THC: 1250 |
| 1744d1c7-3bbb-4af3-8578-d1270584d99c | No Address on File | Contingent | BCH: 0.0001002, BTC: 0.0001002 |
| ab873519-3458-4b1d-9ffc-40421fe724c3 | No Address on File | Contingent | BCH: 0.0001002, BTC: 0.0001002 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a121d78d-6f3c-4ac4-bc97-000c12c5ce85 | Address on File | Contingent | BTC: 0.00000012, ETH: 0.0000053, ETHW: 0.0000053, NEO: 0.3035057 |
| 6a6d3461-1284-49ca-818c-4dcdb68881e7 | Address on File | | BTC: 0.00000001, ETH: 0.00000001, ETHW: 0.00000001, NXT: 724.75489646, USDT: 0.5390624, XTZ: 0.245 |
| ca06a7c3-18eb-4d51-9a7b-8b7b86c31e64 | Address on File | Contingent | ADA: 4.01711298, USD: 1.32350515 |
| d0e88e7a-2ac6-462c-a8da-63c90e1b7e1b | Address on File | Contingent | FLR: 99.42481538, NEO: 0.00000371, USDT: 0.00069008 |
| 0d170146-af4d-46b8-b2df-fc855dd14562 | Address on File | Contingent | BTC: 0.00010059 |
| c95fa739-5aa9-468d-91d5-3b1fc785ca82 | Address on File | Contingent | BTC: 0.00009728, USDT: 0.09145732 |
| 9ec23751-82e1-46c3-b921-c81a1a32b962 | Address on File | | BTC: 0.00010058 |
| d5c7a8db-58d3-4919-a272-17df5a5abd3f | Address on File | Contingent | BTC: 0.00000251, VRC: 1945.99749622 |
| 4aee5f45-48c5-4150-bf62-aa28778a7b9e | Address on File | Contingent | BCH: 0.0030652, BTC: 0.00000371, ETH: 0.00019313, ETHW: 0.00019313, NEO: 0.19390507, XLM: 2.39085839 |
| d0e79007-1e3a-4c79-b846-805c320615f0 | Address on File | Contingent | DGB: 349.24556707 |
| 3b18556f-3f57-43da-a76a-7b07d3ba79b9 | Address on File | Contingent | BTC: 0.00010057 |
| e5848f4d-03ff-407f-a6e2-5ab8086e7327 | Address on File | | BTC: 0.00010057 |
| 2edbedc5-0282-4952-96ec-6e9eb95bc4b2 | Address on File | Contingent | BTC: 0.00001565, XMY: 57482.28666102 |
| b6a0c1fe-b4e9-46d0-8190-6fc3c670993e | Address on File | Contingent | BTC: 0.00000067, FLR: 98.76183978 |
| a8471e18-987c-4621-8ffd-3e914c110f28 | Address on File | | POWR: 9, SC: 250, USD: 0.00811452, XVG: 242.39502973 |
| 89a12efa-4cf3-4920-a9a0-a1fce8922034 | Address on File | Contingent | BTC: 0.00000001, LSK: 0.00000044, MONA: 0.00000021, USD: 0.00126814, USDT: 2.31371995, XLM: 0.25010603, XRP: 0.96753813, ZEN: 0.00400681 |
| 5688ac74-9a48-4d9d-8939-23438e5d2f2e | Address on File | Contingent | DGB: 349.17127689 |
| 837a6f39-9e11-44fc-a471-c488cff5638c | Address on File | Contingent | DASH: 0.00040609, DGB: 22.70768438, DOGE: 4.47111107, ETHW: 0.01886689, FLO: 249.61251212, GAME: 0.2717716, RVN: 96.21634491 |
| 173b3933-040f-4ab2-9838-cb0c6bd3950f | Address on File | | USD: 0.00000005, USDT: 2.78219819 |
| 4b3ca8c6-1809-4733-92c7-6b3dd87466b5 | Address on File | Contingent | SIGNA: 2539.3290151 |
| 15dcd597-e8fe-4a7a-98dd-2b40bdfd0972 | Address on File | Contingent | BTC: 0.00002201, USDT: 2.172958 |
| a15be9d4-0f7f-42ec-871e-affce475d74b | Address on File | Contingent | BTC: 0.00010054 |
| 5e23dcdb-bc38-412d-ad93-e40f177ac1f4 | Address on File | Contingent | ADA: 7.62684603 |
| b886e7e3-e5ea-468c-bfa3-5952fbc1ae50 | Address on File | | BTC: 0.0000015, ETH: 0.00030467, ETHW: 0.00030467, USD: 2.18581066, USDT: 0.00000001 |
| 62f26b3e-9223-4679-b4f7-0c26e82afaaa | Address on File | Contingent | BTC: 0.00005212, USD: 1.34493448 |
| a4b3f50c-f5e5-4363-a1dd-17ec0bcae96a | No Address on File | Contingent | BCH: 0.00010013, BTC: 0.00010013 |
| f802be1c-d9d0-490f-a021-c563927b4329 | Address on File | Contingent | BTC: 0.00005789, KMD: 4, PINK: 110 |
| 5ffb1edf-8836-4740-afd1-273195bbc507 | Address on File | Contingent | BTC: 0.00010053 |
| 8ce3be51-6f2d-495b-806b-efac9eaa5dfb | Address on File | Contingent | BTC: 0.00010053 |
| 6892ee31-a5f1-4350-844b-3a77f22eb5a5 | Address on File | Contingent | BTC: 0.00000077, USDT: 2.76035423 |
| 712a5a82-735d-454c-9555-eddfe0e99013 | Address on File | Contingent | USD: 2.79271752 |
| 658c238d-d071-446e-a7c8-d06046628355 | Address on File | | NEO: 0.3036644, USD: 0.0096056 |
| 5bf1506f-6a79-4c1a-9795-153290b4b9ef | Address on File | Contingent | USDT: 2.78151972 |
| 7800bc8e-9ca0-48ab-b471-8472debb2991 | No Address on File | Contingent | DOGE: 38.466 |
| dbfe678f-b9e6-44f6-a96c-69fb497c30d1 | Address on File | Contingent | BCH: 0.00000154, XLM: 31.2000312 |
| 7eac44b0-716a-48d4-bbec-ea4e9ee3abcf | Address on File | Contingent | BTC: 0.00010052 |
| abe83794-0987-4f54-a756-e3a8247d8b18 | Address on File | Contingent | BTC: 0.00000153, LTC: 0.00000546, NEO: 0.3 |
| c89be586-03d1-4a72-a09b-3a80ce67200e | Address on File | | USDT: 2.78129977 |
| 643cd76c-478b-4dd1-9859-eec4ffc32a85 | Address on File | Contingent | XLM: 31.2000312 |
| cb50a7c3-bb6e-4343-ac03-afe46e67c347 | Address on File | Contingent | BTC: 0.0001, ETH: 0.00000759, ETHW: 0.00000759, USDT: 0.00014171 |
| 4baf0628-ba2d-482b-a00a-275e0e905453 | Address on File | Contingent | BTC: 0.00000197, NEO: 0.29869528 |
| 0de87058-ff17-4594-806d-accb7f88dddc | Address on File | Contingent | BTC: 0.00010051 |
| 5fde98dd-795a-4b60-ba3c-cf26333a2aae | Address on File | Contingent | BCH: 0.0001001, BTC: 0.0001001 |
| 824f39ef-223a-4bcb-8af4-fff6434ffbc4 | Address on File | Contingent | BTC: 0.0001005 |
| 6d78e5bd-81c0-412d-bf81-18b6bee519e6 | Address on File | Contingent | BTC: 0.00009894, TRX: 0.63190184 |
| 0481566d-57fd-4545-a872-3eb40906b7c1 | Address on File | | XVG: 1469.4135 |
| 3462ed1b-f84d-4d1b-b7f8-7cc0ca1fa3f2 | Address on File | | FIL: 0.00004095, NXT: 997 |
| 1f96ecc2-e21a-4219-bf18-4f95a19fe351 | Address on File | Contingent | BTC: 0.00000029, ETH: 0.00000318, ETHW: 0.00000318, SC: 791.50607143, USDT: 0.00750308 |
| a0631c1e-dc41-4b66-b05b-0edc73e710df | Address on File | Contingent | BCH: 0.00010009, BTC: 0.00010009 |
| 3790e63b-f90b-4f2d-bbf6-504005e8e35d | Address on File | Contingent | BTC: 0.00010049 |
| 8e8f36d4-334a-43ee-b2f2-f1d447bd8cb0 | Address on File | Contingent | BTC: 0.00010049 |
| 030bb948-2c42-48b9-b982-cdd28abbb51e | Address on File | | ADA: 0.77787803, DASH: 0.06 |
| 22a191d6-f789-4548-b03b-72a7868e9e05 | Address on File | Contingent | BTC: 0.00002474, DNT: 0.28527578, DOGE: 22.08902564, FLR: 0.151095, KMD: 0.1982032, XRP: 1, XVG: 0.85647727 |
| 2a919472-6dce-44b9-92d7-703ab0193425 | Address on File | Contingent | BCH: 0.00038819, ETH: 0.00000078, ETHW: 0.00000078, XLM: 30.69088569 |
| 6b060b78-c9cc-4c82-b4cd-d312597fa4f6 | Address on File | | BTC: 0.00010048 |
| ebd06a49-c3dc-4d1f-a4de-9a4d3dd781c9 | Address on File | Contingent | NEO: 0.30457379 |
| fb675a8d-1cd3-4b43-8115-803fa2097724 | Address on File | Contingent | BTC: 0.00000005, RDD: 6974.96045455 |
| 5f2a828d-69a0-4944-8e7d-49ddc54cc70a | Address on File | Contingent | DASH: 0.06, ETH: 0.00000146, ETHW: 0.00000146, USDT: 0.28060569 |
| ada92691-1e41-4e10-8975-db9489f03544 | Address on File | Contingent | BAT: 10.01518653, BTC: 0.0000005, NEO: 0.06824436, XLM: 0.10616209 |
| 2447baf7-f8da-4f47-9485-665e7be1091b | Address on File | | BTC: 0.00000022, NEO: 0.30384685 |
| 2545818d-4e00-4b92-a7e6-27d5817fe299 | Address on File | | USD: 2.7906993, XLM: 0.00000044 |
| 36c8da46-23ad-4177-89e2-16800d851ae3 | No Address on File | Contingent | BCH: 0.0001, BTC: 0.0001, VRC: 1 |
| 0012c23c-9bda-4af9-8755-da179b9f2e5b | No Address on File | Contingent | BCH: 0.00010005, BTC: 0.00010005 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b0a04268-9f97-49ce-b3a0-a6d7e18f6517 | No Address on File | Contingent | BCH: 0.00010005, BTC: 0.00010005 |
| 9991ba17-85a0-4523-855e-9b9464b0c0f7 | Address on File | Contingent | BTC: 0.00010045 |
| 6057791c-6a7e-4d5d-ac86-4b1b054d25d2 | Address on File | | BCH: 0.00024915, BTC: 0.00009945 |
| bfd05a24-31c6-4b77-82ac-1c597ba1e66b | Address on File | Contingent | BTC: 0.00000003, PRO: 7.45294705 |
| 152d9bf4-4511-42ca-b595-d5c0c3a6dd9d | Address on File | Contingent | POT: 662.33354559, SC: 0.006, THC: 756.56521523 |
| f32a68bd-fb0a-4ea9-b073-558a63f440f4 | Address on File | Contingent | USDT: 2.77921206 |
| fc7018d6-79a5-4141-b0e2-5908279e3060 | Address on File | Contingent | BTC: 0.00010044 |
| 5ec78907-a1d0-436c-a769-127d501f66ab | Address on File | Contingent | FIRO: 0.14281375, USDT: 2.52882917 |
| a2d8e36b-4b21-4dba-91df-fab391ee1234 | No Address on File | Contingent | BCH: 0.0001, BTC: 0.0001, XDN: 20.44617172 |
| 3f66abda-6b29-4610-bf10-13f95b257de5 | No Address on File | Contingent | BCH: 0.00010003, BTC: 0.00010003 |
| a14c8cfc-f606-4423-81f1-1986fbe98c00 | No Address on File | Contingent | BCH: 0.00010003, BTC: 0.00010003 |
| fa71d548-eeec-4934-a8d4-5ffca6d8fd36 | Address on File | | FLR: 0.00000001, RDD: 6970.90116279, USD: 0.00171271 |
| 4eb88c0f-a870-4797-8276-d963e99dda25 | Address on File | Contingent | ETH: 0.0001112, ETHW: 0.0001112, USD: 2.57659767, ZEC: 0.00021332 |
| 5ae5fa4b-d3ee-4fa7-9cff-2c184ab4f238 | No Address on File | Contingent | DOGE: 38.42999995 |
| 64efa536-6677-44cb-aac4-5e4553f1b26e | Address on File | Contingent | DGB: 348.01189504, ETH: 0.00000319, ETHW: 0.00000319 |
| 53648a11-1e3b-45ac-b89f-028e93e3e141 | Address on File | | BTC: 0.00000003, VTC: 24.19040628 |
| 2adb9a88-9bc3-4dc4-8045-7f24df6721e7 | No Address on File | Contingent | BCH: 0.00010002, BTC: 0.00010002 |
| 83977268-2862-4394-9b82-177d5bc76ce8 | No Address on File | Contingent | BCH: 0.00010002, BTC: 0.00010002 |
| 8df98a51-6baf-472c-a551-f6adc265fa46 | Address on File | | BTC: 0.00003338, XEM: 59.1250277 |
| a8814f41-9048-4944-a808-8b66c69dd5d9 | Address on File | Contingent | BTC: 0.00010042 |
| e9460358-c43a-4228-b187-c11ac84f7b84 | Address on File | Contingent | BTC: 0.00010042 |
| 38a83083-6d36-4c73-8db0-ee37cef3126f | No Address on File | Contingent | BCH: 0.0001, BTC: 0.0001, DOGE: 0.00600027 |
| 255d99fb-7c95-4610-a21d-72bac222f044 | Address on File | Contingent | ETH: 0.00150307, ETHW: 0.00150307 |
| f3de0dd4-71df-4298-8682-45423f3897bf | Address on File | Contingent | DOGE: 6.16857929, USD: 2.34175936 |
| fee2c937-dd47-4790-98a6-6314005559f8 | Address on File | Contingent | BTC: 0.0001, USD: 0.00957314, USDT: 0.00190471 |
| 029b7156-93e5-4403-8001-2a78f7f1da11 | Address on File | Contingent | BTC: 0.00000212, NEO: 0.2271349, XLM: 7.25098865 |
| 2c6f197b-7d71-439a-9066-bc4ffa2ee02e | Address on File | Contingent | BTC: 0.00000005, PTOY: 200, USDT: 0.00809846 |
| 1980fc76-95ca-495f-bfb8-da8f3d8637a9 | No Address on File | Contingent | BCH: 0.00010001, BTC: 0.00010001 |
| 04d3b985-c0cf-4b4e-ba52-98a44b0239e1 | Address on File | Contingent | DASH: 0.0573952, PPC: 0.961214 |
| 944a03f4-a0d4-4453-a45c-2dfbde4b67f8 | Address on File | Contingent | DOGE: 38.29106821, USD: 0.00939113 |
| 005c32d2-ffe6-476c-b561-8fad09d4b7fe | No Address on File | Contingent | BCH: 0.0001, BTC: 0.0001 |
| 0162fedc-044f-4724-ace1-23a5af894cc5 | No Address on File | Contingent | BCH: 0.0001, BTC: 0.0001 |
| 035de2bc-495b-44e8-9970-8b6d2271ed0c | No Address on File | Contingent | BCH: 0.0001, BTC: 0.0001 |
| 071bc3b3-1a76-4238-afd1-367123a2467d | No Address on File | Contingent | BCH: 0.0001, BTC: 0.0001 |
| 082cc85d-09b0-4292-8171-e1bc30cb4bcb | No Address on File | Contingent | BCH: 0.0001, BTC: 0.0001 |
| 09c85f40-2bb2-497f-bd74-a45568431bc9 | No Address on File | Contingent | BCH: 0.0001, BTC: 0.0001 |
| 0b12542a-6a62-44e4-acd5-89654525f1d2 | No Address on File | Contingent | BCH: 0.0001, BTC: 0.0001 |
| 0b201d8b-bb17-42c0-b020-5c68b8903049 | No Address on File | Contingent | BCH: 0.0001, BTC: 0.0001 |
| 0e423ea6-e5ba-4771-80d3-2aade894f8d0 | Address on File | Contingent | BCH: 0.0001, BTC: 0.0001 |
| 0ea62494-29ac-4aa8-aeb1-83aa56c6ff0f | No Address on File | Contingent | BCH: 0.0001, BTC: 0.0001 |
| 0fa7ebcd-4fe5-4f8d-b79f-71ed47efdc47 | No Address on File | Contingent | BCH: 0.0001, BTC: 0.0001 |
| 1103d2ca-d7cc-4861-88f9-cf9c01fcfacd | No Address on File | Contingent | BCH: 0.0001, BTC: 0.0001 |
| 110c7a97-7c14-4048-af25-228e6b927e73 | No Address on File | Contingent | BCH: 0.0001, BTC: 0.0001 |
| 11210c53-7f58-4717-b9a3-ae5b8bb3937c | No Address on File | Contingent | BCH: 0.0001, BTC: 0.0001 |
| 1261da8b-8597-426e-8994-9cdbb452d792 | No Address on File | Contingent | BCH: 0.0001, BTC: 0.0001 |
| 13704afd-da4b-4445-b322-53d96fd0bfd5 | No Address on File | Contingent | BCH: 0.0001, BTC: 0.0001 |
| 13d2b3db-2205-4e91-87c0-6bd3d1c1c84a | No Address on File | Contingent | BCH: 0.0001, BTC: 0.0001 |
| 13d617c2-241f-4e98-b3be-a46f4d604b63 | No Address on File | Contingent | BCH: 0.0001, BTC: 0.0001 |
| 1410e609-b73b-422e-a5a9-70155a78ba37 | No Address on File | Contingent | BCH: 0.0001, BTC: 0.0001 |
| 165c21b6-b569-4478-896f-2bc45b8f8fa7 | No Address on File | Contingent | BCH: 0.0001, BTC: 0.0001 |
| 169f53a7-b5de-4371-bd9a-3c6544043345 | No Address on File | Contingent | BCH: 0.0001, BTC: 0.0001 |
| 16ea9fa0-2cfc-4c5b-9703-fd27815d720f | No Address on File | Contingent | BCH: 0.0001, BTC: 0.0001 |
| 18776370-e7f4-4ba5-9f0c-019fc0453fae | No Address on File | Contingent | BCH: 0.0001, BTC: 0.0001 |
| 19d83a2b-ea3d-44a4-b6bc-90dfcd76e7f2 | No Address on File | Contingent | BCH: 0.0001, BTC: 0.0001 |
| 19e34d3d-660b-46a2-9ee4-58ae4a867332 | No Address on File | Contingent | BCH: 0.0001, BTC: 0.0001 |
| 1b10f177-6bab-4099-a5af-480edeb59b93 | No Address on File | Contingent | BCH: 0.0001, BTC: 0.0001 |
| 1b2d7e85-39f4-44a6-b295-e392e38c83d9 | No Address on File | Contingent | BCH: 0.0001, BTC: 0.0001 |
| 1b4ba6bf-71aa-4366-8a82-f08016a9ac8c | No Address on File | Contingent | BCH: 0.0001, BTC: 0.0001 |
| 1b579e69-acb9-49f2-8f38-e5b8f8e4aac7 | No Address on File | Contingent | BCH: 0.0001, BTC: 0.0001 |
| 1c7f14b4-99a6-4f0c-837d-acfbb49d06fa | No Address on File | Contingent | BCH: 0.0001, BTC: 0.0001 |
| 1c8388f0-5437-4d37-9265-ab2107bbe15c | No Address on File | Contingent | BCH: 0.0001, BTC: 0.0001 |
| 1d0f6857-272f-4c4c-bf2f-63591ad1b528 | No Address on File | Contingent | BCH: 0.0001, BTC: 0.0001 |
| 1d103baf-d173-4d45-b171-2b1dc3d346d7 | No Address on File | Contingent | BCH: 0.0001, BTC: 0.0001 |
| 1d6db57c-3459-4255-a4e9-dbe23611f708 | No Address on File | Contingent | BCH: 0.0001, BTC: 0.0001 |
| 20a05082-65c2-42b0-81c1-4cb0e77023a2 | No Address on File | Contingent | BCH: 0.0001, BTC: 0.0001 |
| 241f9238-0979-4daa-98bc-43d385910eaa | No Address on File | Contingent | BCH: 0.0001, BTC: 0.0001 |
| 24586f9d-b90b-460b-8a69-8558cc692d9f | No Address on File | Contingent | BCH: 0.0001, BTC: 0.0001 |
| 2513bb2a-83af-4610-8c17-973a2bb49ace | No Address on File | Contingent | BCH: 0.0001, BTC: 0.0001 |
| 25145a9b-e16d-4c77-b8a7-a89aa616cfef | No Address on File | Contingent | BCH: 0.0001, BTC: 0.0001 |
| 252e4dac-0d79-4a33-9dd0-2658f69b39cd | No Address on File | Contingent | BCH: 0.0001, BTC: 0.0001 |
| 277a779c-55d8-4491-b0b3-be67eb86dbfd | No Address on File | Contingent | BCH: 0.0001, BTC: 0.0001 |
| 2aab4034-fb27-4d5f-a634-fb86b624f688 | No Address on File | Contingent | BCH: 0.0001, BTC: 0.0001 |
| 2e4049c8-5940-4419-8617-a5f536898556 | No Address on File | Contingent | BCH: 0.0001, BTC: 0.0001 |
| 2f406f7c-0a90-4077-a07c-237eba0ae213 | No Address on File | Contingent | BCH: 0.0001, BTC: 0.0001 |
| 2fec6743-b059-43ec-9edf-6080ae27259c | No Address on File | Contingent | BCH: 0.0001, BTC: 0.0001 |
| 31dff718-1a05-4591-b053-99849c271691 | No Address on File | Contingent | BCH: 0.0001, BTC: 0.0001 |
| 31e93185-c328-4d19-bfc3-0095ce3a3a56 | No Address on File | Contingent | BCH: 0.0001, BTC: 0.0001 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 3359d45e-3a2d-4cab-8a34-83821079f159 | No Address on File | Contingent | BCH: 0.0001, BTC: 0.0001 |
| 34e21d49-f08d-4c06-be9d-3d54c156bba9 | No Address on File | Contingent | BCH: 0.0001, BTC: 0.0001 |
| 38e020a9-6f51-4efd-8a29-062c62ca44e8 | No Address on File | Contingent | BCH: 0.0001, BTC: 0.0001 |
| 390ca41a-6cff-4855-9144-7a4ff9ef14cc | No Address on File | Contingent | BCH: 0.0001, BTC: 0.0001 |
| 3b60cc76-5975-446b-b26b-c6763d44ccfa | No Address on File | Contingent | BCH: 0.0001, BTC: 0.0001 |
| 3cec4436-800e-4986-bc40-2fb18918176c | No Address on File | Contingent | BCH: 0.0001, BTC: 0.0001 |
| 3de8a773-c137-45e2-aee9-d084da2fbc77 | No Address on File | Contingent | BCH: 0.0001, BTC: 0.0001 |
| 41442ac0-57a7-42b2-bee0-2d048c5e33be | No Address on File | Contingent | BCH: 0.0001, BTC: 0.0001 |
| 429f9aac-d1b8-4acf-92dd-1ac1e1d392db | No Address on File | Contingent | BCH: 0.0001, BTC: 0.0001 |
| 4352e875-4e3e-4344-984d-cdc1ed538f1c | No Address on File | Contingent | BCH: 0.0001, BTC: 0.0001 |
| 43b4f805-64bc-4132-96a0-229e71731f75 | No Address on File | Contingent | BCH: 0.0001, BTC: 0.0001 |
| 44dc9dbe-8125-4002-bd10-f1c4091c2f3a | No Address on File | Contingent | BCH: 0.0001, BTC: 0.0001 |
| 46f9cbae-520d-4dd7-8c0e-dcfafce47dbb | No Address on File | Contingent | BCH: 0.0001, BTC: 0.0001 |
| 4b1e8407-b953-4d33-b204-2340d248d411 | No Address on File | Contingent | BCH: 0.0001, BTC: 0.0001 |
| 4c333e6c-2815-439e-a1dc-0077b75412be | No Address on File | Contingent | BCH: 0.0001, BTC: 0.0001 |
| 4c5af867-a6f6-4af1-8410-e55d2187469d | No Address on File | Contingent | BCH: 0.0001, BTC: 0.0001 |
| 4c950123-5754-4192-abd3-f48cabd64790 | No Address on File | Contingent | BCH: 0.0001, BTC: 0.0001 |
| 4d7b8f49-2221-4765-8b3e-568ac8c504e6 | No Address on File | Contingent | BCH: 0.0001, BTC: 0.0001 |
| 4ece6991-acd9-46b9-bbcf-049788a0e0fc | No Address on File | Contingent | BCH: 0.0001, BTC: 0.0001 |
| 5053dc75-371b-472a-b544-b9e552761075 | No Address on File | Contingent | BCH: 0.0001, BTC: 0.0001 |
| 51668a5f-eb49-4dd3-93fe-e1304a9076f2 | No Address on File | Contingent | BCH: 0.0001, BTC: 0.0001 |
| 5355899f-3f27-4645-8dfd-005b06133e27 | No Address on File | Contingent | BCH: 0.0001, BTC: 0.0001 |
| 53bce103-a9f8-4f50-972b-0c8b22a75dcb | No Address on File | Contingent | BCH: 0.0001, BTC: 0.0001 |
| 53d223d3-a5c7-4fd4-bf8b-eacca8854993 | No Address on File | Contingent | BCH: 0.0001, BTC: 0.0001 |
| 5437076e-1bd7-4e5d-9f36-4d9d46196b49 | No Address on File | Contingent | BCH: 0.0001, BTC: 0.0001 |
| 54ca0ab5-c204-4b1f-9bf1-9529eeefab2e | No Address on File | Contingent | BCH: 0.0001, BTC: 0.0001 |
| 55170abb-53d1-4899-b4c0-2148c3b806e7 | No Address on File | Contingent | BCH: 0.0001, BTC: 0.0001 |
| 5593baa4-e1ec-48b8-a784-a2d4bfa98782 | No Address on File | Contingent | BCH: 0.0001, BTC: 0.0001 |
| 55b7b2fd-f631-4222-b9ae-62e110d91b90 | No Address on File | Contingent | BCH: 0.0001, BTC: 0.0001 |
| 5a13b552-4524-492e-b528-765720a32482 | No Address on File | Contingent | BCH: 0.0001, BTC: 0.0001 |
| 5a329559-6c5d-45bb-aef0-527216f68e18 | No Address on File | Contingent | BCH: 0.0001, BTC: 0.0001 |
| 5adbbec4-2688-4774-8dcb-6f58433187a6 | No Address on File | Contingent | BCH: 0.0001, BTC: 0.0001 |
| 5ba479da-7bfe-497b-8e75-8e6378dc9a3b | No Address on File | Contingent | BCH: 0.0001, BTC: 0.0001 |
| 6006b570-a009-41bb-b616-72e03124a220 | No Address on File | Contingent | BCH: 0.0001, BTC: 0.0001 |
| 606b6e97-56c3-4b9c-8d96-5eaad3635b82 | No Address on File | Contingent | BCH: 0.0001, BTC: 0.0001 |
| 634db17d-3e32-4422-b77a-ce27b73d90b4 | No Address on File | Contingent | BCH: 0.0001, BTC: 0.0001 |
| 648c98fd-0aa5-46d0-bcc4-d356d67644fd | No Address on File | Contingent | BCH: 0.0001, BTC: 0.0001 |
| 68448be0-420b-4bb4-a8f1-eaca50bfe429 | No Address on File | Contingent | BCH: 0.0001, BTC: 0.0001 |
| 68bb13a5-3086-459b-95ce-9e81f75d9dd7 | No Address on File | Contingent | BCH: 0.0001, BTC: 0.0001 |
| 6b591641-488d-461a-9e88-0c4bf907160b | No Address on File | Contingent | BCH: 0.0001, BTC: 0.0001 |
| 6d231514-03c3-4ef5-aa74-2000a12c9025 | No Address on File | Contingent | BCH: 0.0001, BTC: 0.0001 |
| 6decbf56-0d8c-4ce7-9599-e54f7de5e76b | No Address on File | Contingent | BCH: 0.0001, BTC: 0.0001 |
| 6e517bf3-abca-4431-a0c4-71f7634374ba | No Address on File | Contingent | BCH: 0.0001, BTC: 0.0001 |
| 6f7d39af-9110-48c0-9d5c-d8f65be88f95 | No Address on File | Contingent | BCH: 0.0001, BTC: 0.0001 |
| 6ffa0120-0e65-419f-9f68-6e5dbff13cbf | No Address on File | Contingent | BCH: 0.0001, BTC: 0.0001 |
| 7286d107-7518-4bb5-abf6-49db945f9e0b | No Address on File | Contingent | BCH: 0.0001, BTC: 0.0001 |
| 72fb97ec-3fc1-45b7-a64a-ebd26b3a4a80 | No Address on File | Contingent | BCH: 0.0001, BTC: 0.0001 |
| 75d3eabc-7669-4233-8d82-e2f315d72ea1 | No Address on File | Contingent | BCH: 0.0001, BTC: 0.0001 |
| 75fca2f5-7561-4023-9fd5-b2c38032a956 | No Address on File | Contingent | BCH: 0.0001, BTC: 0.0001 |
| 78cc9e2e-c5f4-4aa7-850d-8339541f1b36 | No Address on File | Contingent | BCH: 0.0001, BTC: 0.0001 |
| 799768ec-cf1d-4eea-af3f-0fe154e8b4c0 | No Address on File | Contingent | BCH: 0.0001, BTC: 0.0001 |
| 79e6759a-97c7-4a29-85e2-c15a6ff28c6a | No Address on File | Contingent | BCH: 0.0001, BTC: 0.0001 |
| 7b3a2d47-345b-4e3b-9252-e854bc69e1f7 | No Address on File | Contingent | BCH: 0.0001, BTC: 0.0001 |
| 7b629888-180e-462b-b0e2-fb5bf0f29940 | No Address on File | Contingent | BCH: 0.0001, BTC: 0.0001 |
| 7b654b3f-9d47-4b16-b121-3611a831c700 | No Address on File | Contingent | BCH: 0.0001, BTC: 0.0001 |
| 7c807366-96e9-4c66-9fb4-bc904ccf4806 | Address on File | Contingent | BCH: 0.0001, BTC: 0.0001 |
| 8124eee0-5335-4887-9edc-8cb8cce741b6 | No Address on File | Contingent | BCH: 0.0001, BTC: 0.0001 |
| 82b9ecd2-7c33-46b6-bfc9-f47a1f764a7f | No Address on File | Contingent | BCH: 0.0001, BTC: 0.0001 |
| 858d691e-bbf1-4e7d-904b-25d916bd6a92 | No Address on File | Contingent | BCH: 0.0001, BTC: 0.0001 |
| 86ac6e70-505d-4e2f-b5f8-08e303aa7a17 | No Address on File | Contingent | BCH: 0.0001, BTC: 0.0001 |
| 885e61c0-08a4-4922-82c3-355489391c0d | No Address on File | Contingent | BCH: 0.0001, BTC: 0.0001 |
| 88facbcc-b22e-470f-8026-ed945df28c19 | No Address on File | Contingent | BCH: 0.0001, BTC: 0.0001 |
| 89fe6986-7f52-4796-ae25-806594acf62c | No Address on File | Contingent | BCH: 0.0001, BTC: 0.0001 |
| 8d8b753c-2451-43f2-9c06-a052a21b1965 | No Address on File | Contingent | BCH: 0.0001, BTC: 0.0001 |
| 8e46b458-6382-447b-87a9-4c93187f19e7 | No Address on File | Contingent | BCH: 0.0001, BTC: 0.0001 |
| 8f81289b-fd2c-4da2-b997-2e0ea9ce69f2 | No Address on File | Contingent | BCH: 0.0001, BTC: 0.0001 |
| 8f9e0165-5f1d-4f79-b6c0-328eb1663a25 | No Address on File | Contingent | BCH: 0.0001, BTC: 0.0001 |
| 90717ddf-9e4f-4a2f-8a25-d104c3710b9d | No Address on File | Contingent | BCH: 0.0001, BTC: 0.0001 |
| 916af648-edfb-4772-8353-1ec847c394bb | No Address on File | Contingent | BCH: 0.0001, BTC: 0.0001 |
| 91e57be2-4a1f-4873-b8fe-4de864777858 | No Address on File | Contingent | BCH: 0.0001, BTC: 0.0001 |
| 9215fc5b-2f65-41ce-a853-5fb96ccb3237 | No Address on File | Contingent | BCH: 0.0001, BTC: 0.0001 |
| 95d1ca12-faa9-4634-ae38-f6a7fde47eb4 | No Address on File | Contingent | BCH: 0.0001, BTC: 0.0001 |
| 966946c2-fc5f-47f5-a389-e818721003df | No Address on File | Contingent | BCH: 0.0001, BTC: 0.0001 |
| 966fc0ac-9186-4237-889f-7d4e445355a6 | Address on File | Contingent | BCH: 0.0001, BTC: 0.0001 |
| 9672baf2-ea91-40db-ba88-9a9ee5c07048 | No Address on File | Contingent | BCH: 0.0001, BTC: 0.0001 |
| 97297109-7229-48a7-893a-645fddc7fbf6 | No Address on File | Contingent | BCH: 0.0001, BTC: 0.0001 |
| 989a4738-9cff-4b56-9d45-7fc707d1b8ad | No Address on File | Contingent | BCH: 0.0001, BTC: 0.0001 |
| 98cb24c2-0f06-4512-8b3d-b3f6da4747da | No Address on File | Contingent | BCH: 0.0001, BTC: 0.0001 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 98fb3f59-9d74-45f6-8434-8658db05518f | No Address on File | Contingent | BCH: 0.0001, BTC: 0.0001 |
| 99f7f443-b26c-457a-acd7-8c419d80fb38 | No Address on File | Contingent | BCH: 0.0001, BTC: 0.0001 |
| 9c0c7390-9321-45cc-af02-b5e581071831 | No Address on File | Contingent | BCH: 0.0001, BTC: 0.0001 |
| 9d750188-edf8-4c2c-ae0c-d0fe6cd4ed06 | No Address on File | Contingent | BCH: 0.0001, BTC: 0.0001 |
| 9dbaf41d-3426-4a27-8a7e-4aa593d243d5 | No Address on File | Contingent | BCH: 0.0001, BTC: 0.0001 |
| 9f16b971-0bfc-4668-ac3f-19a9c7f07aad | Address on File | Contingent | BCH: 0.0001, BTC: 0.0001 |
| 9f99992b-10c0-4e4f-b097-fa51c526359e | No Address on File | Contingent | BCH: 0.0001, BTC: 0.0001 |
| a00ee7eb-71ee-414d-a611-c37e8c66556d | No Address on File | Contingent | BCH: 0.0001, BTC: 0.0001 |
| a121e5b6-45ac-454a-9afc-7eebb936d74a | No Address on File | Contingent | BCH: 0.0001, BTC: 0.0001 |
| a1546650-c413-4276-a0bd-c614b92bcdc4 | No Address on File | Contingent | BCH: 0.0001, BTC: 0.0001 |
| a218fe2c-b9f8-4cbb-9861-a078e6950266 | No Address on File | Contingent | BCH: 0.0001, BTC: 0.0001 |
| a2f9ccd3-bd84-48c9-89fe-3eed1741d370 | No Address on File | Contingent | BCH: 0.0001, BTC: 0.0001 |
| a51cb8b8-32bf-4ec8-9f8e-2095ec28172d | No Address on File | Contingent | BCH: 0.0001, BTC: 0.0001 |
| a5b03de8-87d5-40d8-a72f-c88d7340fc4f | No Address on File | Contingent | BCH: 0.0001, BTC: 0.0001 |
| a5b74b4b-1d45-44d8-89ff-f9018322f8d2 | No Address on File | Contingent | BCH: 0.0001, BTC: 0.0001 |
| a694ab85-1318-4eb4-886f-06a4e39c5af7 | No Address on File | Contingent | BCH: 0.0001, BTC: 0.0001 |
| a8c5f16d-3838-43fc-8f88-8eb85c2d3b2a | No Address on File | Contingent | BCH: 0.0001, BTC: 0.0001 |
| a92865a9-6c63-424d-b2a3-fe0cb6d3c3fa | No Address on File | Contingent | BCH: 0.0001, BTC: 0.0001 |
| aa2e8caa-2e47-4f7c-93b8-a157229108ec | No Address on File | Contingent | BCH: 0.0001, BTC: 0.0001 |
| aaae1b0b-c480-45d4-adbe-c628dc0d6909 | No Address on File | Contingent | BCH: 0.0001, BTC: 0.0001 |
| aca73327-dd7f-469e-af16-07763dc4399f | No Address on File | Contingent | BCH: 0.0001, BTC: 0.0001 |
| b322695f-8d78-4cbb-b4df-2f83f9b50cec | No Address on File | Contingent | BCH: 0.0001, BTC: 0.0001 |
| b38f7310-a695-4a37-9cdf-4bcf345f49ff | No Address on File | Contingent | BCH: 0.0001, BTC: 0.0001 |
| b3b13342-cd07-418d-94a4-9190823359c1 | No Address on File | Contingent | BCH: 0.0001, BTC: 0.0001 |
| b4002949-27b5-4845-8ea7-a2b114c7ff7b | No Address on File | Contingent | BCH: 0.0001, BTC: 0.0001 |
| b43ac16a-5ed6-4f3c-8f1e-311410eafb76 | No Address on File | Contingent | BCH: 0.0001, BTC: 0.0001 |
| b4498be1-604d-4086-ae3a-e53277b137b8 | No Address on File | Contingent | BCH: 0.0001, BTC: 0.0001 |
| ba153880-8f84-457f-9fe9-024793e311b6 | No Address on File | Contingent | BCH: 0.0001, BTC: 0.0001 |
| ba70bd8a-54fd-40ed-9d14-b9a82bec9bd3 | No Address on File | Contingent | BCH: 0.0001, BTC: 0.0001 |
| bd06e6f6-052d-4ca2-9691-77601289f246 | No Address on File | Contingent | BCH: 0.0001, BTC: 0.0001 |
| bd0f86cc-345a-45dc-8401-1adfc2735902 | No Address on File | Contingent | BCH: 0.0001, BTC: 0.0001 |
| bd82eb59-1c52-4676-bac2-eebbab2e08f3 | No Address on File | Contingent | BCH: 0.0001, BTC: 0.0001 |
| bd9de782-c53d-4a07-8384-7b15c400ea34 | No Address on File | Contingent | BCH: 0.0001, BTC: 0.0001 |
| be13243a-9691-4a80-a290-a163f4353707 | No Address on File | Contingent | BCH: 0.0001, BTC: 0.0001 |
| c0d522bd-cd39-4c0f-beff-eddb9d5951cf | Address on File | Contingent | BCH: 0.0001, BTC: 0.0001 |
| c2090cb3-132f-4a66-a3ba-8e595bcea8cc | No Address on File | Contingent | BCH: 0.0001, BTC: 0.0001 |
| c2f64e7d-1cca-4065-8b71-40bdf16c4e00 | No Address on File | Contingent | BCH: 0.0001, BTC: 0.0001 |
| c44f4267-81b9-4a9f-8f16-8b8afacaeb29 | No Address on File | Contingent | BCH: 0.0001, BTC: 0.0001 |
| c450c64e-b943-4b5b-be36-b30500324559 | No Address on File | Contingent | BCH: 0.0001, BTC: 0.0001 |
| c4aef54d-003a-4ffe-abba-41804798a41b | No Address on File | Contingent | BCH: 0.0001, BTC: 0.0001 |
| c840c41c-142a-43bd-b19e-203e471f0e50 | No Address on File | Contingent | BCH: 0.0001, BTC: 0.0001 |
| c9727194-58ec-4a44-b55d-a3a7bedb6f09 | No Address on File | Contingent | BCH: 0.0001, BTC: 0.0001 |
| cb417cc9-4b27-4694-9ca8-33f4e4512f44 | No Address on File | Contingent | BCH: 0.0001, BTC: 0.0001 |
| ccfd6742-e7b2-420b-a546-7565e69713d1 | No Address on File | Contingent | BCH: 0.0001, BTC: 0.0001 |
| ce6d5989-4c78-41bb-97cc-d9b93fa1aa85 | No Address on File | Contingent | BCH: 0.0001, BTC: 0.0001 |
| d17b6b08-c211-4ce8-8bd0-1fc50804366f | No Address on File | Contingent | BCH: 0.0001, BTC: 0.0001 |
| d20a4ccb-e01e-40c5-95f9-5dfa23e58bde | No Address on File | Contingent | BCH: 0.0001, BTC: 0.0001 |
| d2271bae-f125-4c6b-9b8c-f71282b76750 | No Address on File | Contingent | BCH: 0.0001, BTC: 0.0001 |
| d2af406d-af9c-4944-bc03-4c98cd029016 | No Address on File | Contingent | BCH: 0.0001, BTC: 0.0001 |
| d35195ee-a293-4611-ab8e-cc72b42fe7ed | No Address on File | Contingent | BCH: 0.0001, BTC: 0.0001 |
| d5a7213a-7d4f-476c-b129-a48947a7a864 | No Address on File | Contingent | BCH: 0.0001, BTC: 0.0001 |
| d6c45a6a-6693-458e-9b93-b77904c82b4d | No Address on File | Contingent | BCH: 0.0001, BTC: 0.0001 |
| d85beff4-36c2-4bfb-87f3-2adbf0d9a619 | No Address on File | Contingent | BCH: 0.0001, BTC: 0.0001 |
| d915bac6-6ac2-4430-bdfe-e351af681bbf | No Address on File | Contingent | BCH: 0.0001, BTC: 0.0001 |
| d9230d3c-0be4-4e8b-af96-c3b95a2819ff | No Address on File | Contingent | BCH: 0.0001, BTC: 0.0001 |
| dc2238d6-5ecc-4660-82dd-19fde72f2285 | No Address on File | Contingent | BCH: 0.0001, BTC: 0.0001 |
| deb77777-4a3c-4681-b54a-9e3b01abe174 | No Address on File | Contingent | BCH: 0.0001, BTC: 0.0001 |
| deb9e9c3-f0ab-4f18-970b-bd7e05af095d | No Address on File | Contingent | BCH: 0.0001, BTC: 0.0001 |
| dfb0da0a-007d-4249-81f2-39478176a146 | Address on File | Contingent | BCH: 0.0001, BTC: 0.0001 |
| e03be053-3188-409d-8136-69d1b153383e | No Address on File | Contingent | BCH: 0.0001, BTC: 0.0001 |
| e1cec725-e8b9-451f-b713-5f5f8d471d78 | No Address on File | Contingent | BCH: 0.0001, BTC: 0.0001 |
| e2872b8b-4c51-4222-ba91-a78ca865a1f6 | No Address on File | Contingent | BCH: 0.0001, BTC: 0.0001 |
| e654ef0b-f9d4-4ec5-b021-350a5871a59d | No Address on File | Contingent | BCH: 0.0001, BTC: 0.0001 |
| e6a7e707-381c-4d63-8d9e-aebcb78e87e4 | No Address on File | Contingent | BCH: 0.0001, BTC: 0.0001 |
| e7b4301e-d0d9-43e8-8edd-95e3a066e6c0 | No Address on File | Contingent | BCH: 0.0001, BTC: 0.0001 |
| e8fc1c5a-87e7-46a0-9cc2-f6e455f89dcb | Address on File | Contingent | BCH: 0.0001, BTC: 0.0001 |
| ea5d9f38-7135-4cf5-9886-896770b11d9f | No Address on File | Contingent | BCH: 0.0001, BTC: 0.0001 |
| ed0d48f8-7f68-47fa-93fb-645e5d5c470a | Address on File | Contingent | BCH: 0.0001, BTC: 0.0001 |
| ed14c8cc-3803-4be3-9359-ebe29b75356d | No Address on File | Contingent | BCH: 0.0001, BTC: 0.0001 |
| ee030064-5152-4bf0-abe6-332b29458a47 | No Address on File | Contingent | BCH: 0.0001, BTC: 0.0001 |
| f11a869d-f73e-4587-ae27-1d0ab0bb4918 | No Address on File | Contingent | BCH: 0.0001, BTC: 0.0001 |
| f38b31dc-f6d3-403e-9967-aa467408a776 | No Address on File | Contingent | BCH: 0.0001, BTC: 0.0001 |
| f4ba4264-e653-4ea2-9985-c37574698ff1 | No Address on File | Contingent | BCH: 0.0001, BTC: 0.0001 |
| f6f4a881-cbc4-48a1-bbfb-4d49b87b4e54 | No Address on File | Contingent | BCH: 0.0001, BTC: 0.0001 |
| f9a8f338-2957-400b-baba-518c3cd29579 | No Address on File | Contingent | BCH: 0.0001, BTC: 0.0001 |
| fa431f77-cb16-496e-b831-f59562aa87c7 | No Address on File | Contingent | BCH: 0.0001, BTC: 0.0001 |
| fafe235d-733a-4639-99b2-7ae707c02a89 | No Address on File | Contingent | BCH: 0.0001, BTC: 0.0001 |
| fe1986cb-4481-47e4-bc81-8b078a2ce506 | No Address on File | Contingent | BCH: 0.0001, BTC: 0.0001 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| fe22b354-0639-4911-8afe-465a9df7bb85 | No Address on File | Contingent | BCH: 0.0001, BTC: 0.0001 |
| ff12ba74-c9b0-4afe-9b6c-87ee322d6ce8 | No Address on File | Contingent | BCH: 0.0001, BTC: 0.0001 |
| 079237cc-fd33-4614-a2b8-01552d578132 | Address on File | Contingent | BTC: 0.00000019, ETH: 0.0015, ETHW: 0.0015 |
| 012fc286-c8c7-4101-863d-41dd1b719ae8 | Address on File | | BTC: 0.00000393, RDD: 6700 |
| 2dfbe0ed-39c8-442e-bc3e-fef69b116e7e | Address on File | | BLOCK: 15, WACME: 50 |
| 96107821-dfa1-474c-b71d-7a7c75eff189 | Address on File | | USDT: 2.77794278 |
| 0b4e032f-4e6d-450d-b124-42185e012a64 | Address on File | Contingent | USD: 2.78904228 |
| 8847aff9-54d1-4c4f-b379-7fcc02b7e7e7 | Address on File | | BCH: 0.00000012, BLOCK: 4, NXS: 35, USD: 0.00968055 |
| d647905b-5062-4b7c-ab9d-27767ab003d0 | Address on File | | DASH: 0.06675371 |
| dcb0db50-febe-4790-9ef8-053a692e6359 | Address on File | | USD: 0.00374354, USDT: 2.77407669 |
| 3fe7df9f-5950-45a1-a3e1-5fd2b08b5df7 | Address on File | | BTC: 0.0000001, FLR: 80.65466856, XVG: 273.52282351 |
| 98172560-e203-4618-a811-8e0aa641afec | Address on File | | BTC: 0.00008434, FLR: 15.864975 |
| f203ee51-0f26-42ca-b94e-f415a518ded2 | Address on File | Contingent | BTC: 0.00010001, DGB: 0.20588947, RVN: 0.40862007, USD: 0.00000001, USDT: 0.00000003, ZRX: 0.00073564 |
| 8c4bc9e5-aa96-478e-b2d0-ffc13f0b4975 | Address on File | | BTC: 0.00008313, USDT: 0.01636728, XLM: 5.17113217 |
| 5e23d34e-391f-43b8-be8d-35858e3b62c5 | No Address on File | Contingent | BCH: 0.00009998, BTC: 0.00009998 |
| 2b2d0b97-69b0-467f-bbfe-84e54cc82dfd | Address on File | Contingent | BTC: 0.00000696, SIGNA: 354.85065, USD: 2.20496868 |
| 12ad5a3f-1aaf-48c8-bbed-9b1ba782383a | Address on File | Contingent | NEO: 0.30426851 |
| 6476d026-f245-4425-a5ff-ff5e6f56623a | Address on File | Contingent | USD: 2.75761833, USDT: 0.03080511 |
| 254dce6f-78e3-482f-afb1-c5b4c3c382e5 | Address on File | | BTC: 0.00010029, USD: 0.00236722 |
| 95891726-5e90-465e-9f09-a5c3180ceca6 | No Address on File | Contingent | ARK: 9.95481263, BTC: 0.00000004 |
| fdd14936-b8cc-4c7a-adb7-fefb55fcd093 | Address on File | | BTC: 0.00000001, HBAR: 4, MER: 5160.6196494, PMA: 197573.23638889, USD: 0.17621508, USDT: 0.00163896 |
| a02dc402-1209-4a56-9f63-6d0f8c195783 | No Address on File | Contingent | BTC: 0.00010037 |
| fd760da8-d4ae-42ea-b934-aa8dda690969 | Address on File | Contingent | BTC: 0.00010037 |
| 19c015b1-b15f-4f38-a458-754cbbf9313f | Address on File | Contingent | SRN: 1202.57198409, USDT: 0.74092937 |
| 4556fe10-2df6-4c2e-8bba-05588c98085e | Address on File | Contingent | USDT: 2.77704 |
| 5ef7e702-ecce-4c74-b97c-aeea088ece20 | Address on File | Contingent | FLR: 99.21287253, USDT: 0.00023503 |
| a874d092-7321-466d-9b80-05218706832b | Address on File | Contingent | LTC: 0.03421112, OMG: 0.02013976, XVG: 56.72039012 |
| 7e2f536f-421a-4505-85c9-d881a2f42ed3 | Address on File | Contingent | BCH: 0.000016, SC: 796.08967986 |
| 0954e9b0-cffc-49c5-bdc8-14c76808b353 | Address on File | | NEO: 0.0838221, USD: 0.0034526, USDT: 2.00835134 |
| c8c44ed2-9a14-4186-9860-a3ca0188ea30 | Address on File | | DGB: 340.32181212, USD: 0.06548599 |
| b9f7f7c0-8ed6-495d-9083-4b8093c12816 | Address on File | Contingent | ETH: 0.00000408, ETHW: 0.00000408, PAY: 259.75422471, USDT: 0.00109361 |
| 11c50ec5-0e59-4b11-b83c-006303c602b1 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001, DASH: 0.06672411 |
| ad7f74bf-f086-4174-9a5c-5c62373e5fa1 | No Address on File | Contingent | BCH: 0.00438148, RDD: 1000, XVG: 1000 |
| 22ea6d25-47a3-4427-9731-a6f464dba5b5 | Address on File | Contingent | USD: 2.78798416 |
| 0ff629be-db59-4b3b-9411-e1f9c4057ffb | Address on File | | USD: 0.00263061, USDT: 2.77423283 |
| 6afa7b51-012a-4e63-b02e-54bf512bbe54 | Address on File | | ETHW: 0.00714345, USD: 0.00482314, USDT: 2.75740321 |
| 62dbf2b3-abb0-4854-a8a4-22dbc0b24c29 | Address on File | | ETH: 0.00000528, ETHW: 0.00000528, FLR: 98.8625508, USD: 0.00000002 |
| 6eced2a4-e2c1-4526-b08d-a49bdb55bcb7 | Address on File | Contingent | BTC: 0.00010035 |
| c0f78df3-7770-4467-9e89-814af6cda686 | Address on File | Contingent | BTC: 0.00010035 |
| 0cd34a81-0a3e-4fea-968c-97a781ea1bf7 | Address on File | Contingent | BTC: 0.00006765, RDD: 1500, XDN: 7000 |
| 9ed11d26-4256-4bf5-ad5a-06492818b991 | No Address on File | Contingent | DASH: 0.01577498, DOGE: 27.4854059, LTC: 0.00170962 |
| fc0adcbc-05b0-4c48-9798-837734a6fd80 | Address on File | Contingent | BTC: 0.00009657, ENG: 33.78704098 |
| 74a29008-bef4-44c5-9e45-deef2311df3a | Address on File | | BTC: 0.00010034 |
| 00906678-1ed0-43b6-bdc1-5fa42b9d1286 | Address on File | | ADA: 0.12977686, TRX: 40, USD: 0.00000002 |
| 02178b1b-69dd-4ae7-850c-bc133c92fd52 | No Address on File | Contingent | BCH: 0.00008532, BTC: 0.00008532, FTC: 185.33568434 |
| 78908628-e577-4a45-a597-142958f71e6f | Address on File | Contingent | BTC: 0.00010001, USDT: 0.00892288 |
| 07266b87-a1f2-458e-8c1b-f3c5d6d8c992 | Address on File | | BTC: 0.00001035, ETHW: 0.00000013, LBC: 50, RDD: 1000, USD: 0.00000001, USDT: 0.65966273, XEM: 25, XVG: 100 |
| d5bd4035-7bbe-4121-b5b5-77566825468a | Address on File | Contingent | BTC: 0.00004849, USD: 0.99858997, XDN: 10026.62376 |
| 376c387a-97e3-495f-a83f-67fa6c39f6ea | Address on File | Contingent | BTC: 0.00010033 |
| 45e1b34d-4046-402c-b9c4-8fc9ee1dd137 | Address on File | | FLR: 16.62045, OK: 400, USD: 0.00016116 |
| f5fa70d9-28a5-492a-b937-8d1918491fc7 | Address on File | | USD: 2.78704586 |
| 42f5f194-438f-4b93-b7d1-874ea344739b | Address on File | Contingent | BTC: 0.00010032 |
| 91986bcf-a436-4ed0-9625-d81c7f803fef | Address on File | Contingent | BTC: 0.00010031 |
| c6362c63-14b2-48fb-ad96-a15aab54405d | No Address on File | Contingent | BTC: 0.00010031 |
| fde22129-ff93-4f22-ac78-f39d995c3a4e | Address on File | Contingent | BTC: 0.00010031 |
| c4719db3-3ca9-413c-803b-e11da7ea7b37 | Address on File | | CELO: 3.62511686, USD: 0.941472 |
| d549c925-d728-4042-a4e5-61b5c77a283f | Address on File | Contingent | USD: 0.48222339, USDT: 1.1098, XMY: 29000 |
| c687a5bd-df89-4f42-ad96-583694be6aad | Address on File | | BTC: 0.0001, USD: 0.0084043 |
| 286a0eb8-8734-4bbf-b097-fd36748bf3f1 | Address on File | | BTC: 0.00000454, ETH: 0.0000004, ETHW: 0.0000004, XVG: 1399.78363768 |
| e69b07c8-40a6-4d70-8ff3-31f8a9622e49 | No Address on File | Contingent | BCH: 0.0000999, BTC: 0.0000999 |
| 0cb21ab2-d7e6-41bd-b99e-fcf9bd71ffca | Address on File | Contingent | BTC: 0.0001003 |
| f640d698-692d-4c46-95ce-18ccee2ee20c | No Address on File | Contingent | BCH: 0.00009201, BTC: 0.00009201, FTC: 100 |
| a90116dd-f260-4821-b042-57a99c91d8e8 | Address on File | | ETHW: 1.3598638 |
| 466636e5-2b1c-4c4a-8a05-85d0e849919e | Address on File | Contingent | BTC: 0.00010015, USDT: 0.00405081 |
| 6cf5f2a5-0488-4249-b156-12ad4711b835 | Address on File | | USD: 0.20534746, USDT: 2.57047813 |
| 7ed22b8c-99f6-4d32-8278-c1f1bab3e67a | Address on File | | IGNIS: 63.95456561, NXT: 127.90913122, USD: 2.10798912 |
| 8e4d61af-ca06-4983-b037-3588c468b196 | Address on File | Contingent | BTC: 0.00010028 |
| e7a914fb-7d48-4665-a080-b53a23deb9ad | Address on File | | BTC: 0.00000001, ETHW: 0.01730857, FLR: 5.36540984, NEO: 0.14711387, PTOY: 90 |
| cc507aca-3eac-4d08-a420-b849a06abae3 | Address on File | Contingent | IGNIS: 500, NEO: 0.0311736 |
| 0abb0658-3dcd-4bb9-bb5a-0510bcbb652e | Address on File | | USD: 2.78562424 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 424fffa8-432a-42ba-9c67-30a9c3276e52 | Address on File | Contingent | BTC: 0.00010027 |
| 43e8901c-f171-415c-8453-f7710873b73b | Address on File | Contingent | ADA: 0.48530765, DGB: 3.32778277, HBAR: 47.10161885, USD: 0.00000002 |
| c52f7ce0-480f-46f7-839d-3d93884c310a | Address on File | Contingent | USD: 2.7854896 |
| 6cd484e6-b8c9-4617-8017-5779d4dfc566 | Address on File | Contingent | BTC: 0.00009894, FLR: 0.01284541, XLM: 0.0000746, XRP: 0.08501546 |
| a75c7f51-9c01-4bbe-9221-34822cf3c2e0 | Address on File | | PLA: 13.17674664, USD: 0.33057165 |
| cd1bc771-b61e-479b-95c6-99bc42553b1c | Address on File | | USD: 0.89133901, USDT: 1.88643695 |
| feb1724d-94ee-460a-8724-a76539d43171 | Address on File | | ADX: 17.54815138, BTT: 27511250.89, USD: 0.00040274 |
| d19f7eee-5136-4373-9738-83e90e1ecefb | Address on File | Contingent | ADA: 0.00533564, BCH: 0.00000348, BTC: 0.00000079, BTS: 0.79942487, DGB: 0.02, ETH: 0.00138423, ETHW: 0.00138423, OMG: 0.21451703 |
| b2384034-79e6-4e6e-905a-d74c90c027e3 | Address on File | Contingent | BTC: 0.00000175, NEO: 0.29858159 |
| ab00042d-08d3-4777-88bc-1e1cd800b304 | Address on File | Contingent | BTC: 0.00000005, RDD: 4073.32651515, USD: 0.00000114, XVG: 607.5764102 |
| cd5b3629-11ac-41ed-acb5-a80dd951d568 | Address on File | Contingent | ALGO: 2, BTC: 0.00005973, LINK: 0.02103225, USD: 0.00000003, USDT: 0.65537103 |
| 33123ec7-8aa4-4163-87e2-a7422a57d08b | No Address on File | Contingent | ANT: 1 |
| 97dfa8e9-a652-418c-ac6b-3075d6b0412c | Address on File | Contingent | ANT: 1 |
| ed4171d0-0c3f-40f3-a327-d1843e1bf225 | Address on File | Contingent | ANT: 1 |
| c9c4eee7-5091-420b-8c4e-5b41b50ea86c | Address on File | Contingent | CRW: 246.08183592, XDN: 15180.65644118 |
| 023067cb-9703-42a0-b467-1060fe205b2b | Address on File | Contingent | DGB: 47.73781159, TRX: 22.55639102, USD: 0.85788713 |
| a9f7d900-295f-453c-926b-bc4f208ff69e | Address on File | | ETH: 0.00000387, ETHW: 0.00000387, FLR: 32.485425, POT: 100, XVG: 891.914625 |
| ff61c220-6179-4022-8373-b97f0a573500 | Address on File | | BTC: 0.00004443, ETH: 0.00014558, ETHW: 0.00014558, FLR: 30.219, USD: 0.42458539, USDT: 0.00636786 |
| 2f49448b-f155-4c0b-acdb-92eb41f6e5fe | Address on File | | BCH: 0.00024761, BTC: 0.00000001, FLR: 2.11533, SC: 574.20798477, XVG: 361.83804446 |
| b493a4fb-4fe7-4041-891e-fdfede56aece | Address on File | Contingent | ALGO: 2.29096682, BTC: 0.0000054, USD: 0.0571866, USDT: 1.29248806, XTZ: 0.98838904 |
| 578ddc57-e297-48eb-afdb-46cdd7cf8567 | Address on File | | BCH: 0.00641626, USD: 1.13719188, USDT: 0.9288516 |
| e591e39c-6cd2-44f0-b34a-3294eeb4c08c | No Address on File | Contingent | SC: 499, USDT: 0.00053521, XLM: 11.58917358 |
| 1a360217-105a-4b98-b11b-3028d52ec346 | No Address on File | Contingent | VTC: 24.14770329 |
| 88f9c045-0192-48dc-b335-c70300b603cb | Address on File | Contingent | ANT: 0.97849619, LBC: 6.42472803 |
| 3d66db29-b2be-44a4-bbb5-2ac373bda71e | Address on File | Contingent | ZRX: 12.92521326 |
| b3ec0096-1e6d-4d1c-b8e4-4168269cfa51 | Address on File | | USD: 0.00485527, USDT: 2.76806024 |
| 89cac50d-b57b-4132-855c-6b12555c01d0 | Address on File | | BTC: 0.00000006, FLR: 12.48499425, RDD: 6078.7037037 |
| 272b934d-d555-4818-abd7-8b260b2bdaa3 | Address on File | Contingent | BTC: 0.00000025, ETH: 0.00000033, ETHW: 0.00000033, NEO: 0.30004498, PIVX: 0.1199992 |
| 9dbd618a-c34b-43b3-853c-811337f79409 | Address on File | | ETHW: 1.28069252, USD: 0.04098159, XLM: 1.3262107 |
| 7539f3ab-7ddc-4f17-a385-a7e43b3a9482 | Address on File | | ADA: 0.20075147, BTC: 0.0000016, ETH: 0.00000849, ETHW: 0.00000849, IGNIS: 250, NXT: 500 |
| 85339394-fc63-49e0-8e29-f15a2e7c3ed8 | Address on File | | BTS: 323.60278977, GLM: 0.00043515, USDT: 0.00060192 |
| aaa0f2bc-e07e-42e5-a5bc-274d41a0c66a | Address on File | Contingent | BTC: 0.0001, FLR: 0.00001016, USDT: 0.00552303, XRP: 0.00006721 |
| 27363e26-95e3-477b-8833-6173ee3446e9 | No Address on File | Contingent | BCH: 0.0000998, BTC: 0.0000998 |
| 86a97029-9b9f-41ba-9234-e0c7b4d98658 | No Address on File | Contingent | BTC: 0.0001002 |
| ded2d10b-69a4-4d3b-b8ef-fc311ae3569c | Address on File | Contingent | BTC: 0.0001002 |
| 790cf3ae-3e55-417f-afd9-ca11fd534204 | Address on File | Contingent | PAY: 200, USD: 0.64351646 |
| dd4aef30-58c4-468a-a20f-ab2f0d264449 | Address on File | Contingent | BTC: 0.00000001, FLR: 0.97152627, XRP: 6.42990352 |
| df330ccc-8ca1-4912-a654-91be67afc308 | No Address on File | Contingent | BCH: 0.00009979, BTC: 0.00009979 |
| 60d307a2-f5fa-4aff-b894-b6ac56fc5fe5 | Address on File | Contingent | FLR: 98.98889009, USD: 0.00177577 |
| 148d4939-8bc9-4957-9d40-46e32082aa47 | Address on File | Contingent | USDT: 2.77222993 |
| 8ef21115-b837-44eb-8eea-89cafc8928a4 | Address on File | Contingent | BTC: 0.00010018 |
| 73b0d660-670f-41f9-bf7d-adcb5f7a5442 | Address on File | Contingent | ADA: 0.96072758, DOGE: 1, ETH: 0.0008, ETHW: 0.0008, LTC: 0.01, USD: 0.09356783, XVG: 0.9469363 |
| 221f0543-e34f-4c1d-9ff5-f5a4d2866323 | Address on File | Contingent | USD: 2.78295052 |
| c9f40248-f57d-4fb0-8ffc-c021f9c52cad | Address on File | | ETHW: 1.35352335, USD: 0.00949028 |
| a9d5376a-5d59-4dd4-915c-6f87d85506c9 | Address on File | Contingent | USD: 2.78280498 |
| 033a9438-93df-40f7-93fc-1f9a22137acc | Address on File | | BTC: 0.00000001, FLR: 0.97108816, USDT: 0.00039915, XRP: 6.42700397 |
| d60980d1-89f9-444f-9073-6f8ae6b59adb | Address on File | Contingent | BTC: 0.00000002, DGB: 68, ETH: 0.00000093, ETHW: 0.00000093, NAV: 50.20005386, USD: 0.07649342, USDT: 0.1296716, WAXP: 0.88853023 |
| f1fcf8c2-ca54-4d5f-ab86-fdd630fd73ae | Address on File | Contingent | BTC: 0.00010016 |
| d96593e8-63cf-43cd-9254-392ee82e656a | Address on File | | BTC: 0.00000007, FLR: 98.95020598 |
| 473063c8-14d5-449e-9aed-c2479e65ac20 | Address on File | Contingent | BTC: 0.00007583, VTC: 5.86072343 |
| 9596a04b-4762-4b38-833c-cf999515320e | Address on File | Contingent | USD: 2.78235171 |
| c9a49875-4db9-4d63-95bf-072b28b38449 | Address on File | | BTC: 0.00009582, USD: 0.0085234, XVG: 58.841 |
| 146c5e45-e75a-4c8f-b760-f89454032905 | Address on File | | DOGE: 38.32354422 |
| eb58cbfe-610f-4263-9d27-9396d60371c9 | Address on File | | PTOY: 200, USD: 0.00227851 |
| f667e2f9-6b76-4208-bd1d-64b0366e6b6f | Address on File | | XVG: 1464.334 |
| 20e3111d-8951-4d66-9f11-f73daf373783 | Address on File | Contingent | XVG: 1464.23258958 |
| cf6ba0fb-bbd2-4dde-859f-f9d28677a683 | Address on File | Contingent | BTC: 0.00010014 |
| 5bcbcb80-855c-4934-9728-96231b9ea181 | Address on File | Contingent | BAT: 8.81669657, ENG: 270.43786304, NEO: 0.00629875 |
| 60c1b6e2-ee32-4cd8-86d9-c05291cc897a | Address on File | | ETHW: 0.08652221, USD: 0.05135875, USDT: 2.54302703 |
| f72347c6-9e25-4173-a61b-632438049382 | No Address on File | Contingent | BTC: 0.00000001, LTC: 0.01055769, STORJ: 6.36478086 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 61db03cb-4848-46e8-a0d4-47cf2973b03d | Address on File | | USD: 2.78171548, USDT: 0.00000001 |
| ba99f9cb-c9cf-4a8d-ba08-1f14a3637cbd | Address on File | Contingent | XVG: 1464.05715392 |
| 83e48ce4-48db-469a-a2c7-6cb7c923b9e6 | Address on File | Contingent | BTC: 0.00000005, CRW: 27.51819853, DNT: 72.59825328, EMC2: 53.9466907 |
| 92ca78ae-09f2-41ea-bc34-8a69878da257 | Address on File | | ETHW: 1.35752 |
| 147580a4-30b2-4141-964d-8c041a2073b4 | Address on File | Contingent | ADA: 5.71936024, FLR: 0.05476737, XLM: 5.924375, XRP: 0.36246975 |
| 7241f45f-5c3d-47d3-be49-702bb69d2533 | Address on File | | NXT: 993.3738358 |
| d9900edc-27b3-40f8-8c5d-ac4324ab0105 | Address on File | | VTC: 24.12115757 |
| 39d48c4b-ef6a-4711-8e0c-d5251bb3899c | Address on File | Contingent | IGNIS: 136.5, NXT: 273, PAY: 121, USD: 0.00257499, USDT: 0.03682894 |
| 0b02df4e-1bfe-4bda-9de5-b6019eec514b | Address on File | Contingent | HIVE: 4.77995484, PINK: 102.29769231, STEEM: 4.77995484, XMY: 1000 |
| 6fca0fd2-9bf4-4c22-b479-8a3cc4ec2ce9 | Address on File | Contingent | BTC: 0.00000007, FLR: 98.89897835 |
| a08e5a4a-9a12-41d7-8786-59e8a4357608 | Address on File | Contingent | ADA: 0.0082472, IOTA: 15.36233358, USD: 0.00657536 |
| d14a3735-f7e4-4064-96ed-904f50b122d4 | Address on File | Contingent | BTC: 0.0001, USD: 0.00282563 |
| 906fd168-5a8d-4640-b660-1854e2b5757d | Address on File | Contingent | BTC: 0.0001001 |
| 8cf96d61-d8ee-4468-bdbe-4c4f04b6463b | Address on File | Contingent | USD: 2.05871037, USDT: 0.71913096 |
| d1fe5e84-f979-45dd-aa73-8991b942563c | Address on File | | GEO: 0.00350189, NXT: 993, XEM: 0.00721216 |
| 7338040d-6ded-476d-b9a9-2db7688cadb0 | Address on File | Contingent | EMC2: 1.88630814, ETH: 0.00000035, ETHW: 0.00000035, PRO: 4, SC: 360.22727273, SRN: 2.74476124 |
| 3659d7c4-d13c-45d7-a080-73df13e453a2 | Address on File | Contingent | IGNIS: 7.4243596, NXT: 14.8487192, XEM: 85.76956148 |
| 590954b2-2773-46d4-b01f-b44329c0e793 | Address on File | | STEEM: 14 |
| c6b941e8-ec75-4db2-980e-bf1369e51af6 | Address on File | | ARDR: 29.95442493, ETH: 0.00022857, ETHW: 0.00022857, USDT: 0.00173338 |
| c775aa3f-a5ee-4bdb-ac06-86544bcf5161 | Address on File | Contingent | BTC: 0.00010008 |
| d9e0ca59-201b-4dce-93d4-f22c575c85f4 | Address on File | Contingent | BTC: 0.00010008 |
| 0b50fb9a-c692-40b8-8701-f80a4221e603 | Address on File | Contingent | ADA: 7.59200548, USD: 0.00001048 |
| 6a3a83df-541d-40c6-896d-fb6889719dae | Address on File | | BCH: 0.00098411, BTC: 0.00000133, NEO: 0.28735043 |
| 6f04f620-cde5-47f5-b4e2-397a8eadfd3a | Address on File | Contingent | BTC: 0.0001, ETH: 0.00000106, ETHW: 0.00000106 |
| 0f0aae35-f8dc-4136-9795-9c9eda72b75a | Address on File | Contingent | PTOY: 200 |
| 54222821-3c7b-4e46-8f99-b5817a618e97 | Address on File | | PTOY: 200 |
| dd452864-6962-4b86-a902-2e59c6935e51 | Address on File | Contingent | PTOY: 200 |
| e6439ab2-c3d0-4bbc-b5ce-0fd845eb5f1b | Address on File | Contingent | PTOY: 200 |
| 552050fb-3d8a-4ff3-9b2d-3d672fb7f230 | Address on File | | FLR: 22.66425, XRP: 5 |
| b980e038-fd65-4a2b-a8c0-d33cfc62c507 | Address on File | Contingent | BTC: 0.0001, ETH: 0.00000092, ETHW: 0.00000092 |
| 410ec88f-3e23-49f9-9633-8639ee6cd0d8 | Address on File | Contingent | ETH: 0.00149767, ETHW: 0.00149767, USD: 0.00014527 |
| 627cadc2-e771-4ddf-889a-90bf82bdebc7 | Address on File | Contingent | BTC: 0.00010006 |
| 8cb452c3-ed02-442c-af67-8315ae410081 | Address on File | Contingent | BTS: 101.897, XVG: 1001.797 |
| 9cd43e23-1e8b-42d0-84cd-5e42c831580b | Address on File | | STRAX: 1.20212175, THC: 999.8, USD: 0.00576251 |
| 04480ec6-163f-4af1-b487-cdde7e0ae25c | Address on File | Contingent | FLR: 85.31165802, USD: 0.38243505 |
| 849f0b5b-a4a7-423d-a00c-1227d0530c7f | Address on File | Contingent | BTC: 0.00000006, EMC2: 200, NXT: 335 |
| 38a50328-d72c-46a1-b0b4-50a860c603d9 | Address on File | | FLR: 19.16898067, SC: 0.26927849, USD: 0.00144734, USDT: 2.22962215 |
| 43f046bc-b22f-4699-830c-8568f4b6f0b5 | Address on File | Contingent | BTC: 0.00010005 |
| e91c8a38-b6a0-4657-a502-9b6f5431406a | No Address on File | Contingent | BTC: 0.00010005 |
| 62dd2ffd-a859-4a33-a5af-027773cc72d1 | Address on File | | BTC: 0.00009666, ETHW: 0.04594178 |
| 2a166260-c740-4222-b0ea-834eb39f1c28 | Address on File | Contingent | USDT: 2.76834175 |
| c9b4ad84-b263-4690-955d-fdbb917d3776 | Address on File | Contingent | USD: 2.77933776 |
| 15dc84b0-a940-43b5-b768-2fe596bfc459 | Address on File | Contingent | USD: 2.42653891, USDT: 0.35136489 |
| bc5b5055-04e3-44e7-a0bb-f274dc658ae6 | Address on File | | NEO: 0.23934262, USD: 0.00341352, USDT: 0.00022488, WAXP: 10 |
| 04bd97fa-f0dc-47a9-83bd-adee4b853966 | Address on File | Contingent | BTC: 0.00010004 |
| daa30aab-e90a-4703-b240-a000e1df1d72 | Address on File | Contingent | BTC: 0.00010004 |
| 0360f88b-a610-420d-9905-4ed7407850be | No Address on File | Contingent | BCH: 0.00009964, BTC: 0.00009964 |
| 2213acbf-4c01-4714-ac0a-844be6a756c8 | Address on File | Contingent | ETH: 0.00000135, ETHW: 0.00000135, RDD: 6941.60807263 |
| 19f059f6-6bb2-474b-8d9a-74251a787ec5 | No Address on File | Contingent | DOGE: 38.27999995 |
| 626e0412-ae2e-4e62-b3aa-40ccf809c632 | Address on File | Contingent | ETC: 0.14929768, POT: 25 |
| 5c06c38a-6a74-4dd4-9e82-c3f4d40ef333 | Address on File | | FLR: 2.266425, IGNIS: 6, NXT: 12, USD: 2.6518313 |
| f82dba39-7e4d-4a4e-8990-ea1904b94cb8 | Address on File | | USD: 0.01018128, USDC: 0.00000698, USDT: 2.75789723 |
| e088549d-2843-4550-8c1a-06e31a6853d8 | Address on File | | AVAX: 0.01080569, BAL: 0.06217797, BTC: 0.00001328, CELO: 0.06470676, DOT: 0.00048805, ENJ: 0.11652617, ETH: 0.00001647, ETHW: 0.00658775, HBAR: 3.01085794, KMD: 0.75819555, LINK: 0.0170614, LRC: 0.26751359, MATIC: 0.1857284, RVN: 0.90524773, SNX: 0.11861767, SUSHI: 0.0075, USD: 0.00938922, USDC: 0.72579413 |
| 36e17aea-1356-408c-8ca4-fa1a0e29eecb | Address on File | Contingent | BTC: 0.00009967, ETH: 0.00000539, ETHW: 0.00000539 |
| eba237d4-c7df-45a4-ad0b-f2ae82e3043d | Address on File | Contingent | BTC: 0.00010003, SIGNA: 0.00057614 |
| 53c114df-df63-4b36-9f03-3617067e8c9d | No Address on File | Contingent | BCH: 0.00009963, BTC: 0.00009963 |
| c347efe1-3769-4eda-a79b-e88d54c70995 | Address on File | Contingent | LTC: 0.03148353, TRX: 4.78320997, USD: 0.00046223 |
| e9594740-7b0f-4c0c-bdd4-d85ccc3aaace | Address on File | | ETH: 0.00149719, ETHW: 0.00149719 |
| 063408c4-d309-4b9b-92eb-4388518aef0b | Address on File | Contingent | USD: 2.77872994 |
| 2168f50c-2a0c-4b2f-8b61-8e65508f497e | Address on File | Contingent | BTC: 0.00010002 |
| 335c41ba-ce41-433f-b230-dc986d934c90 | Address on File | Contingent | BTC: 0.00010002 |
| a441ce11-ec5f-4854-930c-62dabb3b097b | Address on File | | ADA: 0.00021868, IGNIS: 212.83810955, NXT: 425.6762191, PINK: 5166.96713077, USD: 0.00578417 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 5360f614-fdf8-465f-94ee-dcd3399351fe | Address on File | | XVG: 1462.436 |
| 2bc66b8d-a548-4198-9d55-dcbd264c7918 | Address on File | Contingent | BTC: 0.0001, USDT: 0.00032281 |
| bf422cfe-ffa2-46ae-867e-befe4d21a06d | Address on File | Contingent | BTC: 0.00010001 |
| 18cd65b8-f013-4c37-b3d7-869bcd942a1f | Address on File | Contingent | BCH: 0.02493383, ETH: 0.00000066, ETHW: 0.00000066 |
| 48c90a62-8c87-46e0-a3f4-6786ecca09c8 | Address on File | | HBAR: 0.00527276, USD: 2.77797971 |
| d365e8a6-fa39-44e1-95e2-2bd02e97becc | Address on File | Contingent | BCH: 0.00000136, BTC: 0.0001 |
| acc93a8f-f507-48b3-80c8-1335d3f86609 | Address on File | | BTC: 0.0001, SIGNA: 0.00000001, USD: 0.00010984 |
| 7617fc3d-735a-4d78-abfc-0d0e83b5bf81 | Address on File | Contingent | BCH: 0.00000048, BTC: 0.0001 |
| f9147c43-8252-472f-97a3-184b730cac8d | Address on File | Contingent | BTC: 0.0001, USD: 0.00001561 |
| 28277e96-4675-444e-a4ed-c6ecaf888cbb | Address on File | Contingent | BTC: 0.0001, USDT: 0.00001357 |
| c5a33c67-43b9-4557-b36f-39d9f4a22e30 | No Address on File | Contingent | XRP: 6.48182779 |
| f66e0fae-5acd-4d10-9d88-dcef166a0f7f | Address on File | | BTC: 0.0001, ETHW: 0.00000001 |
| 02a5a379-fd3e-4e04-ac1e-47f4cfc5c951 | Address on File | Contingent | BTC: 0.0001 |
| 0a3a527e-dc8c-4ce4-b407-56fb85b1c105 | No Address on File | Contingent | BTC: 0.0001 |
| 0d549d45-38fd-4f18-a3de-36724157084b | Address on File | Contingent | BTC: 0.0001 |
| 0f7f1e72-7f2b-4396-b767-b434123895e6 | No Address on File | Contingent | BTC: 0.0001 |
| 11f0ab6b-aeae-4ebe-a8b0-57f1e1dbbe31 | Address on File | Contingent | BTC: 0.0001 |
| 13b389ab-c9dd-4566-a77d-e42c72276745 | Address on File | Contingent | BTC: 0.0001 |
| 14d5f8ee-d3ec-4b2c-a5b8-be0dae66b9bd | No Address on File | Contingent | BTC: 0.0001 |
| 153d32e2-f6eb-4a82-805e-0eccfae5608d | Address on File | Contingent | BTC: 0.0001 |
| 15f2fc11-a73e-452d-ba53-7057b218b276 | Address on File | Contingent | BTC: 0.0001 |
| 174563a1-d3cd-4b7e-aab1-8caea240b8c4 | No Address on File | Contingent | BTC: 0.0001 |
| 18e602e3-2478-4549-9862-e9d1627a3a25 | Address on File | Contingent | BTC: 0.0001 |
| 19693726-9f4c-4dfc-b597-174dd2db7a3d | Address on File | | BTC: 0.0001 |
| 1bd26dd0-d305-487c-94f6-224f38e11d22 | Address on File | Contingent | BTC: 0.0001 |
| 1c7f42ed-ca0a-4b45-898f-5841e572ae8a | No Address on File | Contingent | BTC: 0.0001 |
| 1de53d1e-84e5-4734-9bea-64a1e5cdc039 | Address on File | Contingent | BTC: 0.0001 |
| 1dea5954-d318-49d8-9d53-e52feb855a75 | No Address on File | Contingent | BTC: 0.0001 |
| 1fc29759-0703-46ea-8724-d3fdb828081f | Address on File | Contingent | BTC: 0.0001 |
| 20d52256-f12f-445d-826e-92de5fef4865 | Address on File | | BTC: 0.0001 |
| 217eb2f5-3e85-4d8d-a682-4b66ac705591 | Address on File | Contingent | BTC: 0.0001 |
| 23492750-5a49-4b46-80ad-496b69c368f1 | Address on File | Contingent | BTC: 0.0001 |
| 247b388a-ac8d-415e-af48-4effb71ef735 | Address on File | Contingent | BTC: 0.0001 |
| 2646982e-1484-454f-abba-a81b3baef51e | Address on File | Contingent | BTC: 0.0001 |
| 26eaf7bb-3f5f-4dce-bfff-e8859ae10a92 | Address on File | Contingent | BTC: 0.0001 |
| 275f9224-77a6-49ea-993e-cd5dd04befcd | Address on File | Contingent | BTC: 0.0001 |
| 29508c7f-b2a6-4cd3-9a9d-587b1afd259b | Address on File | Contingent | BTC: 0.0001 |
| 29d02343-0921-4c6a-b273-33099e807bc3 | Address on File | Contingent | BTC: 0.0001 |
| 2a509a04-a519-4224-a6f5-a16874b5dc64 | Address on File | Contingent | BTC: 0.0001 |
| 2ae19a12-6279-4610-bf78-a4a84b33f607 | Address on File | Contingent | BTC: 0.0001 |
| 2ae5bcd0-e2d6-4554-a056-11c05fcb7f18 | Address on File | Contingent | BTC: 0.0001 |
| 37031b18-8350-435f-814d-87a759bac942 | Address on File | Contingent | BTC: 0.0001 |
| 396ba385-0fe9-48b2-aeeb-f8fa580f8bd3 | Address on File | Contingent | BTC: 0.0001 |
| 3ae93c20-d498-4095-9773-29f6deb94501 | Address on File | | BTC: 0.0001 |
| 3ecc0406-736b-4429-be24-76eb5b7dd086 | Address on File | Contingent | BTC: 0.0001 |
| 422fdfd4-0300-43e4-99ac-74899f2b1384 | No Address on File | Contingent | BTC: 0.0001 |
| 47a8f758-825e-477a-ba05-e3fa279d3f06 | Address on File | | BTC: 0.0001 |
| 4b7145bc-675c-4f13-8c3d-4edd61d471f0 | No Address on File | Contingent | BTC: 0.0001 |
| 4b943ab7-7e81-4f45-9f7d-1e8b16655508 | Address on File | Contingent | BTC: 0.0001 |
| 4c8f0222-839b-47a7-a672-462670265dcc | No Address on File | Contingent | BTC: 0.0001 |
| 4d2c1e04-61bf-41a3-9d2c-45d6d98c723e | Address on File | Contingent | BTC: 0.0001 |
| 503c3d41-2985-421e-8ce0-38fd5741d8b0 | Address on File | Contingent | BTC: 0.0001 |
| 55d2ace6-04eb-4bad-a029-0074612cb131 | Address on File | Contingent | BTC: 0.0001 |
| 564bfd7d-7ac4-40ab-9257-6bd49bcdfe84 | Address on File | Contingent | BTC: 0.0001 |
| 566cb45b-7f9b-409c-939b-60ba097b00a6 | Address on File | Contingent | BTC: 0.0001 |
| 589ea6fc-d504-4886-bec3-a3f841cf6ba5 | Address on File | Contingent | BTC: 0.0001 |
| 5961698d-28fe-4d5e-a3c9-34b125d65577 | Address on File | Contingent | BTC: 0.0001 |
| 5b25d3f7-30a6-44c3-98f3-f15867c7edfc | Address on File | Contingent | BTC: 0.0001 |
| 5cd3ce07-a598-4fd6-9b09-680ccaeb2476 | Address on File | Contingent | BTC: 0.0001 |
| 5d659fc0-a461-4ab0-a727-5cec00e53a0d | Address on File | Contingent | BTC: 0.0001 |
| 5fb9e615-2747-4c86-b714-fb03d3782423 | Address on File | Contingent | BTC: 0.0001 |
| 5ff97c86-6edb-4731-88a1-6433eee92dfe | Address on File | Contingent | BTC: 0.0001 |
| 601f1872-2165-4b8d-b646-7f12bea3a9e2 | Address on File | Contingent | BTC: 0.0001 |
| 60389ba6-73d9-4ec3-a0b4-4305c459e102 | Address on File | Contingent | BTC: 0.0001 |
| 603cd165-13d6-44f9-a99d-e1fc9cbd64cb | Address on File | Contingent | BTC: 0.0001 |
| 64d6df54-7819-4080-8bc2-35e24ba1a84d | Address on File | Contingent | BTC: 0.0001 |
| 6636c615-6aa4-45ef-9487-40f0be9c06f6 | Address on File | Contingent | BTC: 0.0001 |
| 670084dd-c7c8-43a2-81bf-9724d8608c34 | No Address on File | Contingent | BTC: 0.0001 |
| 69713162-0628-49bf-aad8-077bca555340 | Address on File | | BTC: 0.0001 |
| 69b52d48-8d28-4be5-b4ea-9ed60ace9547 | Address on File | Contingent | BTC: 0.0001 |
| 6a38442f-c58c-4251-8784-d6fc46382871 | Address on File | Contingent | BTC: 0.0001 |
| 6bfb4e5c-83fa-4dd2-b1df-779f4119af17 | No Address on File | Contingent | BTC: 0.0001 |
| 6dfc65bd-3af5-4438-a6f9-c2f5c1d81a1d | Address on File | Contingent | BTC: 0.0001 |
| 6fafbee0-31c0-43b6-8775-4c1e8757db3c | Address on File | Contingent | BTC: 0.0001 |
| 70e44a2a-fd13-42ca-a2db-c451f9b543a5 | Address on File | Contingent | BTC: 0.0001 |
| 718636fa-43ce-4166-bc4c-027c14eebc18 | Address on File | | BTC: 0.0001 |
| 74015727-3196-45db-982f-5d964f91ba06 | Address on File | Contingent | BTC: 0.0001 |
| 75e23ef4-ee0e-4234-823c-3c428834ecca | Address on File | | BTC: 0.0001 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 7b35a730-3472-49dc-a727-4726f7b30bbc | Address on File | Contingent | BTC: 0.0001 |
| 7c32d76c-4bde-4f2f-a9d1-a38e92991862 | Address on File | Contingent | BTC: 0.0001 |
| 7d395dca-a079-44fc-94ce-9e6560322da2 | Address on File | Contingent | BTC: 0.0001 |
| 7e620952-2282-4f0d-92c8-29ab4e37874c | Address on File | Contingent | BTC: 0.0001 |
| 81314eb8-ee7d-44ed-a56a-52143bb57267 | No Address on File | Contingent | BTC: 0.0001 |
| 83b2b2d9-86f0-4988-8c8a-9db5a66746bc | Address on File | Contingent | BTC: 0.0001 |
| 83ba7116-7c62-4375-a84e-0486d817ed70 | Address on File | Contingent | BTC: 0.0001 |
| 876145ef-920a-4402-8c9a-c958ca2089c0 | Address on File | Contingent | BTC: 0.0001 |
| 88daf2cf-d4e7-4190-884e-6378a592ae16 | Address on File | Contingent | BTC: 0.0001 |
| 8907b306-a356-4319-9631-6e78d29643c8 | Address on File | Contingent | BTC: 0.0001 |
| 89ee60ff-0fab-4243-9067-b1f12796ab67 | Address on File | Contingent | BTC: 0.0001 |
| 8b0f7bf0-0e97-4fa3-8426-b5770a4cf92a | Address on File | | BTC: 0.0001 |
| 8e236894-7874-409c-9908-70b38c7d22cc | Address on File | Contingent | BTC: 0.0001 |
| 90d94cf6-3148-4691-9948-2fa95f587ba1 | No Address on File | Contingent | BTC: 0.0001 |
| 935a6f28-b417-44f6-90a0-f99ec92849f3 | Address on File | Contingent | BTC: 0.0001 |
| 978f7495-a160-49e0-80ff-5657e953e2b9 | Address on File | Contingent | BTC: 0.0001 |
| 99d891fe-d00f-4f22-a08d-af99e3dd9409 | Address on File | Contingent | BTC: 0.0001 |
| 9b754ce5-e66a-433e-8ec1-16e4ca16bb05 | Address on File | | BTC: 0.0001 |
| a02de9a3-700c-4c95-a145-51356b88fb02 | Address on File | Contingent | BTC: 0.0001 |
| a20a6d40-cc55-4cb1-9686-98e3d9084b06 | Address on File | Contingent | BTC: 0.0001 |
| a2c9dac7-345d-46bf-bd93-80eb4576aa9f | Address on File | Contingent | BTC: 0.0001 |
| a4d4483d-d6f8-4e51-a97d-efa22915d881 | Address on File | Contingent | BTC: 0.0001 |
| a51c1953-25c1-4aa8-aa22-47b09eae7c8c | Address on File | Contingent | BTC: 0.0001 |
| a64d555f-a573-41de-91ca-e927db9ff847 | Address on File | Contingent | BTC: 0.0001 |
| a82f93d0-9896-4dca-ab53-3ea5bd5021bb | Address on File | Contingent | BTC: 0.0001 |
| a87b5c6c-640b-44bc-9aa8-87d725d59d03 | Address on File | Contingent | BTC: 0.0001 |
| a8970763-160f-4df9-875a-1d1913b0b760 | Address on File | Contingent | BTC: 0.0001 |
| a8a0769e-cf8f-4687-9508-8803f6e4bb9c | No Address on File | Contingent | BTC: 0.0001 |
| ac83dad1-1060-41b2-b0d3-9623d0e06373 | Address on File | Contingent | BTC: 0.0001 |
| ada2fae8-bbc1-4c2c-b58b-0a2605c79b42 | Address on File | Contingent | BTC: 0.0001 |
| ae8194d7-6607-4b59-a06c-098ed9cce09c | No Address on File | Contingent | BTC: 0.0001 |
| aef49a5a-f666-4459-94e8-df2168420449 | Address on File | Contingent | BTC: 0.0001 |
| b636b4e7-4d9a-4eff-9266-c8462ba58100 | Address on File | | BTC: 0.0001 |
| b726c084-1763-4a18-b5e6-44406714c16f | Address on File | Contingent | BTC: 0.0001 |
| b9e48a67-9e4e-4be4-9059-8798d7a0b8e4 | Address on File | Contingent | BTC: 0.0001 |
| baa62808-ac95-45f9-ba52-633ec6a4daed | Address on File | Contingent | BTC: 0.0001 |
| be1a143c-9fe5-4218-a0db-9e7939756f2f | No Address on File | Contingent | BTC: 0.0001 |
| be7200c0-c3ea-44fe-99db-a1ee1d2fc225 | Address on File | Contingent | BTC: 0.0001 |
| c113b3dd-ff72-48d9-bbe6-8a6c72c1332a | Address on File | Contingent | BTC: 0.0001 |
| c36dc4eb-c09f-4a6c-b81a-4827e8f3155e | Address on File | Contingent | BTC: 0.0001 |
| c689bf19-eb7e-4d68-889f-9c48602d418a | Address on File | Contingent | BTC: 0.0001 |
| c88ca6c1-a8ed-4e65-8808-0ec090a1222e | Address on File | Contingent | BTC: 0.0001 |
| c9427e6d-301e-41f2-9b7a-13bf829de528 | Address on File | Contingent | BTC: 0.0001 |
| cb134ac3-f4ef-4994-a3c8-5107a38b675c | Address on File | Contingent | BTC: 0.0001 |
| cc6b7f3c-ac86-4930-a918-8b8256452a82 | Address on File | Contingent | BTC: 0.0001 |
| cd2d0fb1-8957-4457-9a29-484ef5a20933 | Address on File | Contingent | BTC: 0.0001 |
| cddd95fe-2023-41c2-acc0-7f3dab7fb899 | Address on File | Contingent | BTC: 0.0001 |
| cfe7a644-c716-4d34-ba9b-7297f8cf6a61 | Address on File | Contingent | BTC: 0.0001 |
| d02a4460-83e1-4fbd-96d2-21117def3c10 | Address on File | Contingent | BTC: 0.0001 |
| d103d011-8fcf-48bf-8469-ac9c81442d08 | Address on File | Contingent | BTC: 0.0001 |
| d189b962-a37a-4292-800b-97cecedba6d1 | Address on File | Contingent | BTC: 0.0001 |
| d38330be-07c4-4fe5-8fc2-815cec8ee66a | Address on File | Contingent | BTC: 0.0001 |
| d508f594-3cc1-4197-a0c5-5ad7b5a582aa | Address on File | Contingent | BTC: 0.0001 |
| d55e9c46-9779-44c8-ad42-dd32cc30c85a | Address on File | Contingent | BTC: 0.0001 |
| d651d35c-050d-4c26-8914-1c804cdc6e8f | Address on File | Contingent | BTC: 0.0001 |
| d697de4f-03be-4d87-bbea-03b68ece0cd7 | Address on File | Contingent | BTC: 0.0001 |
| d7208642-cb67-4f71-b692-b64da909548f | No Address on File | Contingent | BTC: 0.0001 |
| da422bb9-1691-43b3-86e9-c269beaae1fd | Address on File | Contingent | BTC: 0.0001 |
| db80fae5-1ece-4162-a39d-0f9e909f79cd | Address on File | Contingent | BTC: 0.0001 |
| de00547e-d94e-4397-910e-d0c38ca716be | No Address on File | Contingent | BTC: 0.0001 |
| de298a38-9222-4bd4-b66c-bfa608406d4b | Address on File | Contingent | BTC: 0.0001 |
| deebcf7c-84b3-4cc9-9364-27a069214225 | No Address on File | Contingent | BTC: 0.0001 |
| dfe1ba12-a5f3-491e-929a-76c16ad6b56e | No Address on File | Contingent | BTC: 0.0001 |
| e3559fa3-4c18-47ee-9e16-ea1bb8bed78f | Address on File | | BTC: 0.0001 |
| e42aa929-2d29-4218-a9bb-d51bf3a256b0 | No Address on File | Contingent | BTC: 0.0001 |
| edc1b44d-bc82-4018-9f39-db73a6f14a07 | Address on File | Contingent | BTC: 0.0001 |
| f56e1dfb-8846-4a12-9643-b517e55233b2 | Address on File | Contingent | BTC: 0.0001 |
| f61445b8-0753-4250-9271-14e0d42e3536 | Address on File | Contingent | BTC: 0.0001 |
| f62ff97b-3453-45fa-8267-88866f39c71d | Address on File | | BTC: 0.0001 |
| f703877b-c122-4bda-96c0-c0ff18528c4d | Address on File | | BTC: 0.0001 |
| f7392217-855a-48ce-8d31-050583545524 | Address on File | Contingent | BTC: 0.0001 |
| f780632c-bd3d-4757-8814-cc25331c2aaa | Address on File | Contingent | BTC: 0.0001 |
| fcdf18df-dea5-44cc-809a-cd02ffa21139 | Address on File | Contingent | BTC: 0.0001 |
| fe9f439e-a7aa-4f84-b279-a57900f5d6bc | No Address on File | Contingent | BTC: 0.0001 |
| ffa5336c-b68a-4bf0-a274-a349576f3ccd | No Address on File | Contingent | BTC: 0.0001 |
| ee2a3393-1904-4b5c-85d4-2e34c770fa90 | Address on File | Contingent | ANT: 0.9975, BCH: 0.00000028 |
| 699ed9fa-6fbf-47dc-93e3-464fa0073b94 | Address on File | Contingent | BTC: 0.00009995, ETH: 0.00000064, ETHW: 0.00000064, RLC: 0.00000084 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 43d30d15-762d-4b18-b8b7-bf2240becbb8 | No Address on File | Contingent | BTC: 0.00009999 |
| a9f587aa-c99d-40a5-8f5a-39c51547f016 | Address on File | Contingent | BTC: 0.00009999 |
| 3aa8c8f8-f0d8-41a2-8647-920618c3080a | Address on File | Contingent | BTC: 0.00009906, USDT: 0.02570121 |
| cf0d73e4-d0c2-47dc-8d8f-d2c32d5caf5e | Address on File | Contingent | BTC: 0.00000004, XEM: 88.14621882 |
| 03d1e6a2-0577-43e5-8d78-9e882e5f8946 | Address on File | Contingent | ADA: 7.58521527 |
| 3ff1286d-71c1-415c-a3de-b71824e6478a | No Address on File | Contingent | BCH: 0.00009958, BTC: 0.00009958 |
| 4d8e8c0c-1cb5-4d27-a2c2-63348aca7568 | Address on File | Contingent | DOGE: 38.25618034 |
| 6e34892d-0c0e-472e-94a5-7f6671561600 | Address on File | | LTC: 0.00809925, PART: 3.49820615 |
| 9489ca59-e257-4b69-a0d0-2438bb930779 | Address on File | Contingent | BTC: 0.00003172, USD: 1.89602317, USDT: 0.00000036 |
| ac52707c-1c09-48c2-b047-d36cd41af23e | Address on File | | BTC: 0.00001501, DASH: 0.03642283, FLR: 26.90193787, USDT: 0.08211126 |
| 26984211-8e3f-41bc-a393-2202bece2e6f | Address on File | Contingent | ARK: 0.00000001, BTC: 0.00007277, ETH: 0.00040702, ETHW: 0.00040702 |
| 6f719e6d-4c55-468d-8690-6f0060ece237 | Address on File | Contingent | BCH: 0.0000002, BTC: 0.00009996 |
| afb2332f-95ce-4897-93c2-16ae2442603b | Address on File | Contingent | USD: 2.7768275 |
| 2bf88fd9-15ed-4c61-b4d0-e04809b4e17f | Address on File | Contingent | BTC: 0.00002042, GRS: 6.26258968 |
| 9bf502c1-deb8-44da-b9c6-11737044740c | Address on File | Contingent | BTC: 0.00001313, XVG: 1269.42654197 |
| 4fd19a63-f6c5-4e65-b060-966ea97b0eeb | Address on File | | HNS: 146.909475 |
| fb3b9f78-2d88-4b00-b4a3-ec6089e0ba4b | Address on File | Contingent | BTC: 0.00009981, USDT: 0.00364469 |
| 0d5c6ecc-6c97-44bd-a307-b67052bf28a6 | Address on File | Contingent | BLOCK: 36.8580077, USDT: 0.0000287 |
| 3d14155c-f8f9-4623-aa79-5dedfd0a1600 | Address on File | Contingent | BTC: 0.00009903, USDT: 0.02520656 |
| 67e46201-5b93-45ad-8b75-595c88cd6bb2 | Address on File | Contingent | LTC: 0.00000546, USD: 2.77600205 |
| ffc67b4d-88dd-4a3f-8bcc-3e3ddb85fabd | Address on File | | BCH: 0.00000031, ETHW: 0.17079883, FLR: 37.65665138, PAY: 127.87289692 |
| 4bd4e7f1-d6b1-4fe0-9d16-b9a247a6bd55 | Address on File | | BTC: 0.00000185, FLR: 96.62575947, USD: 0.00974934 |
| 963d6b20-603d-4c8d-8e72-e033a0582393 | Address on File | Contingent | USD: 0.75253595, USDT: 0.5565159, XVG: 771.07754408 |
| 62765951-22b0-4801-b371-3437d8e73ac0 | Address on File | Contingent | BTC: 0.00000018, FLR: 98.62312105 |
| 2145f872-693f-45cf-b1c2-4f164b4099f5 | Address on File | Contingent | BTC: 0.00004273, ETC: 0.02880701, IGNIS: 83.57326057, USD: 0.1029939, USDT: 0.51159328, XLM: 0.29739757 |
| 638cc81f-a100-48c4-9ac2-a24ee4992994 | Address on File | Contingent | BTC: 0.00001873, ETH: 0.00014762, ETHW: 0.00014762, LTC: 0.02545852 |
| dd352502-b34b-483e-a344-10917e965778 | Address on File | Contingent | BTC: 0.0000982, USDT: 0.04762619 |
| 5f0d0ae9-dce9-4dbd-b413-e510e9903fd8 | Address on File | Contingent | DGB: 346.95790776 |
| a85709a0-61b0-478f-8003-838981cc9403 | Address on File | Contingent | GRS: 3.99, NAV: 2.9999, POWR: 1, USD: 0.58213409, USDT: 0.50450988 |
| 49c80ea7-21f5-42bf-90ad-37c59a5334e5 | Address on File | Contingent | BAT: 8.46476181, FLR: 0.02097612, TRX: 0.897, USD: 0.84333701, XRP: 0.13882738 |
| c7f73eab-d06a-4b3b-ae22-1aca77b7ec12 | Address on File | Contingent | BCH: 0.0002872, ETC: 0.00978873, NEO: 0.26582278, USDT: 0.12729037 |
| 5f87307e-9f39-40e6-b71b-b926787eb7be | Address on File | | BTC: 0.00000004, DASH: 0.0638923, XLM: 1.16742716 |
| 2aa18bac-5651-4ef9-b7cd-3d1d4181b33d | No Address on File | Contingent | BCH: 0.00009949, BTC: 0.00009949 |
| 135d80ce-a845-4dfb-bdf2-2d9a34cf072e | Address on File | Contingent | DOGE: 38.22244238 |
| d712a1cd-421f-43bc-9efc-d3bacb89526d | Address on File | Contingent | USD: 2.77493616 |
| b061120a-404d-4c21-90f1-f925d4552f5b | Address on File | Contingent | USD: 2.77483267 |
| e27c540d-93d4-470e-9314-d35afa14df44 | Address on File | Contingent | USD: 2.77476777 |
| 6863f822-2d10-4dc7-979b-10956a0ccfb5 | No Address on File | Contingent | BTC: 0.00001418, SC: 500, XVG: 332 |
| da919d29-8110-4f4f-939d-717c4f8d5ac6 | Address on File | Contingent | DGB: 346.83576528 |
| 1bc69d87-8779-4472-ac7c-323bc53d2676 | Address on File | Contingent | ARK: 0.29039621, BAT: 0.83780371, BCH: 0.00000992, BTC: 0.0000629, DGB: 0.00045054, ETC: 0.02807221, FLR: 0.00062013, GEO: 0.88951241, GRS: 0.12805908, IGNIS: 0.00005155, IOC: 0.00255443, KMD: 0.02599745, LBC: 0.05845889, NEO: 0.00883986, NMR: 0.00484654, NXT: 0.00010309, OK: 0.28202011, OMG: 0.00049212, PAY: 0.3, PIVX: 0.05078029, SC: 0.00074926, STRAX: 0.00541634, THC: 0.21457585, WACME: 0.44734715, XLM: 0.00145158, XRP: 0.00410422, XVG: 0.003 |
| 9e87a7d1-17f1-4483-9c36-10f8e2abfe2e | Address on File | | BTC: 0.00004117, ETHW: 0.01139605, RDD: 3087.60165, XDN: 8457.54315 |
| eac3a0c2-a8b6-4ace-b1c3-291272795a61 | Address on File | | BTC: 0.00006928, USD: 0.84948965, USDT: 0.00009377, XLM: 0.00431084 |
| d54bf812-2f14-4719-b1b8-0834f44d5b7f | Address on File | | ETHW: 0.02263427, QTUM: 0.00007567, USDT: 0.0475546, XRP: 6.25366034 |
| 8a454aac-17cb-4fc9-8a62-79e9f5367799 | Address on File | | BTC: 0.00000536, LTC: 0.03306945, XVG: 27.11756471 |
| 6e0774ee-1449-40be-883a-71714e336b55 | Address on File | Contingent | BCH: 0.00000055, ETH: 0.00046999, ETHW: 0.00046999, NEO: 0.20230943, USDT: 0.04773463 |
| 1b6c9200-b2d2-4ad4-9f98-a0aca4287b05 | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000005, DGB: 346.62935155 |
| a199261d-ea76-4e29-bc30-448079448090 | Address on File | Contingent | FLR: 98.73066121 |
| 74aab9b9-488d-4b81-a6c8-b44cd3ac3063 | Address on File | | XVG: 1460.157 |
| 3b73b7bb-2e36-4195-a757-8b4ae5ff1c4f | Address on File | | USDT: 2.76319031 |
| 88eee300-60e6-4818-8666-f33f96d93420 | Address on File | Contingent | ETH: 0.00000032, ETHW: 0.00000032, OMG: 3.21981924 |
| dc61b42c-301d-420c-a3e6-52d9e850c843 | Address on File | Contingent | ETH: 0.00000454, ETHW: 0.00000454, XVG: 1455.63560186 |
| 42b5d753-a89f-4f18-aaf6-5bff52f72d0c | Address on File | Contingent | BTC: 0.00000002, FLR: 0.9681569, XRP: 6.40760382 |
| 8c378786-a5ff-4ede-b7ad-501ee1994dc8 | Address on File | | BTC: 0.00009985 |
| fbcc0309-bf83-419b-89bf-250400e8a89c | Address on File | Contingent | ETH: 0.00004031, ETHW: 0.00004031, USDT: 0.03986757, WACME: 80.1317579 |
| 4d2555e9-b3a2-4bd2-a224-10dd8acf3211 | Address on File | | ETHW: 1.35066842, USD: 0.00627929 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 646a3bcb-42d4-43ed-bf70-18cfc25a2c78 | Address on File | | BTC: 0.00000452, ETHW: 1.29058023, OMG: 0.00248767, USD: 0.00144167 |
| 3610dc59-bbea-4245-9f50-326aef78b4be | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001, GRS: 0.00055013, WAVES: 1.67549887 |
| 3449b497-8c64-4d18-8121-072694862bee | Address on File | Contingent | BTC: 0.00009974, USD: 0.00233645 |
| db491a8e-0d7f-4fd7-959e-e62d815edc51 | Address on File | Contingent | BCH: 0.00177385, BTC: 0.00009271 |
| 0020fda7-364e-4fc5-951b-f5505afc8602 | Address on File | | BTC: 0.00000002, XMY: 543.59568862, XRP: 6.37482156, XWC: 0.32919648 |
| 8c17774d-42e1-4d81-ba12-7723c73df673 | Address on File | Contingent | BTC: 0.00000338, ETH: 0.00000012, ETHW: 0.00000012, NEO: 0.2922738, USDT: 0.0001954 |
| 7b0005c0-7db7-4d9f-9583-5cbd56c08448 | No Address on File | Contingent | BCH: 0.00000006, LTC: 0.03562362 |
| 7674e310-42ef-458d-934c-af18cee2b027 | Address on File | Contingent | BTC: 0.0000003, FLR: 98.17432112, USDT: 0.00588081 |
| 724202ce-3f3b-43a1-bfe6-1534209114a8 | Address on File | Contingent | BTC: 0.00009981 |
| 7aa2bad9-bb98-4301-b1d0-a71de416e151 | Address on File | Contingent | BTC: 0.00000008, ETH: 0.00000049, ETHW: 0.00000049, RDD: 6923.77555743 |
| 70d9e932-13ae-438c-969c-8991efa45b50 | Address on File | | BTC: 0.00001948, EUR: 1.04797888, NEO: 0.08382872, USD: 0.31015787 |
| e80c4af4-5513-4ef8-89b2-f8af9d071d32 | Address on File | Contingent | BTC: 0.00000703, GLM: 2, XRP: 5 |
| 6529b1fc-9d4e-4a85-8444-8693542deffe | Address on File | | USD: 2.77235352, USDT: 0.0000051 |
| 36070acb-4392-4cb7-a2aa-e343d60d19b6 | Address on File | Contingent | BTC: 0.00000067, NEO: 0.30045913 |
| 58f16017-35f4-41a8-ae80-1ca7be6e3610 | Address on File | Contingent | BTC: 0.00009258, FIRO: 0.11384972 |
| efe4fd2f-61da-456d-9b6c-57099d38ca03 | No Address on File | Contingent | BCH: 0.00009939, BTC: 0.00009939 |
| 27c25e1d-88e2-4d7b-bc94-7d74a64ad28e | Address on File | Contingent | BTC: 0.00000015, ETH: 0.00001457, ETHW: 0.00001457, XLM: 30.62495293 |
| 20314acf-324c-43da-a852-06ac0d3d7b56 | Address on File | Contingent | NEO: 0.30246381 |
| 28518df1-54ae-4090-8e30-9758a6a33395 | Address on File | | BCH: 0.00050463, BLK: 1.834, FLR: 89.16345397, RDD: 417.58734401, VTC: 0.199 |
| 1a0d7f78-679e-46d2-bf44-c2ecb0b44cc2 | Address on File | Contingent | BTC: 0.00000001, FLR: 98.63824415 |
| 9c61b3f3-cdf5-4e1c-b6e8-7044a474e0a7 | Address on File | Contingent | NXT: 990 |
| 00597ba5-a31c-4d1c-8d4f-841f12f81dab | Address on File | Contingent | BTC: 0.00000002, DGB: 300, XDN: 3000, XVG: 125.92648154 |
| 78d91f1a-599e-4daa-a4bc-e37ba45c12fd | Address on File | Contingent | BTC: 0.00009855, USDT: 0.0339707 |
| 0e05eed8-e4d4-422f-a4c2-88e3cf27bddc | Address on File | Contingent | USDT: 2.76079225 |
| 6de06cba-d43d-496a-b97f-9dd89f5fd90a | Address on File | Contingent | FLR: 98.6319925 |
| f14e810e-729e-4b1b-9fdf-84f19aa8b367 | Address on File | Contingent | SC: 791.86143061 |
| 5ed97b44-1016-407e-8b6d-ab5191a95c05 | No Address on File | Contingent | BCH: 0.00009936, BTC: 0.00009936 |
| 36974383-bb4e-4ad0-bc87-ef27b671fbcb | Address on File | | DOGE: 0.00514645, SC: 751.85005883, USD: 0.00309741, VTC: 0.5075712, XDN: 1302.25017857, XMY: 499.50883721 |
| fbd70079-58a3-4f06-a6a2-1dcef8d2fc69 | Address on File | Contingent | USD: 2.46204057, USDT: 0.30797818 |
| 09127b85-ce8f-410e-b153-1323229c6012 | Address on File | | ENG: 20, ETH: 0.00145974, ETHW: 0.00145974 |
| 3db7a6cd-0a26-4169-acf7-8b3c949ff538 | Address on File | | CRW: 322.23443823, USDT: 0.00000001 |
| c35e87dc-0bfc-4285-922e-fc18a1d62272 | Address on File | Contingent | BCH: 0.00036243, BTC: 0.0000023, GLM: 0.0000057, NEO: 0.29098099 |
| 492ab7c3-3c18-4a3e-8e87-0c19bfe87e78 | Address on File | | STORJ: 9 |
| dffea5fe-abcd-4bd0-820b-b757dfe9f92e | Address on File | Contingent | STORJ: 9 |
| f5bb2370-80e6-40eb-b1c4-47760506f285 | Address on File | Contingent | XVG: 1458.44 |
| aad49671-5257-4e79-bcc2-0c16a507756e | Address on File | Contingent | USDT: 0.01798137, XVG: 1448.88811141 |
| 0c9e9e67-8a18-4153-bd6f-832319ee52c0 | Address on File | | ADA: 0.21618579, BTC: 0.00000222, USD: 2.46938193, USDT: 0.16005758 |
| 1b4a0fb5-cafb-4839-9764-96aee631fbb4 | Address on File | Contingent | BTC: 0.00009401, RDD: 398 |
| b1201e00-0d2f-4568-abe1-60ec671e6b58 | Address on File | Contingent | BTC: 0.00009974 |
| bc875343-68bf-42c1-893e-d98b036a7440 | Address on File | Contingent | STRAX: 1.3637665, XLM: 23.67850707 |
| 449e8b21-14fa-4f24-afbe-6a2bcf0c1ed6 | No Address on File | Contingent | BCH: 0.00009934, BTC: 0.00009934 |
| d1765878-8c1f-4e71-9713-43b4a2435b2a | Address on File | | BTC: 0.00000002, EMC2: 5, EXP: 480.50668813, MER: 35088.70804037, THC: 200, USD: 0.00000002, XMY: 26387.21617197 |
| f01e01eb-32c8-4499-96dd-b0f127e94a7e | Address on File | Contingent | GAME: 212.84940491, USDT: 0.00000001 |
| 1c1815c8-8539-45dc-920c-ffcc6ca0a942 | Address on File | Contingent | BTC: 0.00000001, USD: 2.77010798, USDT: 0.00000482 |
| ea044d49-08bc-4f48-b1b2-dab4a72e3259 | Address on File | Contingent | LTC: 0.03559 |
| 7c450d81-e453-4e8a-b5a8-c2b342b3c34c | Address on File | Contingent | BTC: 0.00009965, USDT: 0.00191607 |
| a4def996-4078-486d-a3e8-6462de00ae3a | No Address on File | Contingent | BCH: 0.00009932, BTC: 0.00009932 |
| 7f40d0a9-1c93-4d5e-9b2d-71b2dddfdb7e | Address on File | Contingent | BLK: 4.9489717, BTC: 0.00006562, SC: 250.83260905, XDN: 326.28901271 |
| ce60ce08-23d7-4b10-9928-578cc546ee2a | Address on File | | BTC: 0.00009971 |
| 6046b0ce-93fb-4ec6-9f9e-ca5529a47a7d | Address on File | | SC: 100, SNT: 100 |
| c7913949-41fe-4d6f-a299-2180706ae9e2 | No Address on File | Contingent | BCH: 0.00009931, BTC: 0.00009931 |
| 6589dc19-1455-4f66-892c-9fb427b3b0b7 | Address on File | Contingent | EMC2: 301.07502242 |
| 6c0d83f2-4b74-4199-b686-d94050165d6b | Address on File | Contingent | BTC: 0.0000997, USDT: 0.00002225 |
| 00cab3a0-a155-4efb-ac86-3d89bcf63311 | Address on File | Contingent | NEO: 0.30220634 |
| beff69b8-5033-4fb7-950e-f722767c4a39 | Address on File | Contingent | BTC: 0.00001389, HBAR: 43.39769334, USD: 0.00555672 |
| b66acba4-bc24-4e9f-80c2-dc6a307428f1 | Address on File | Contingent | BTC: 0.00009969 |
| 96a850a6-0142-4926-b65b-77a9bab77b92 | Address on File | Contingent | BTC: 0.00000713, ETH: 0.00000043, ETHW: 0.00000043, QTUM: 0.9975 |
| b77b4fed-2551-4e06-9358-da18cae56cc2 | Address on File | Contingent | BCH: 0.00000186, BTC: 0.00002515, POT: 1217.957 |
| 7c21b988-a75c-4427-8a2e-79191463eec4 | Address on File | Contingent | MUNT: 5000 |
| 8ef02590-6586-4bbe-8674-f0a825614024 | Address on File | Contingent | NEO: 0.30216529 |
| f6f726d1-6b09-485b-89a3-06bf30b77f6b | No Address on File | Contingent | XRP: 6.461173 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 8943fae7-9230-4774-802a-38311f1aeced | Address on File | | USD: 2.7691624 |
| d4af7ba6-becd-4455-9b87-8c975c363594 | Address on File | | FLO: 3333 |
| 2ba0a065-2cb4-4cc3-bbec-c5e9ec15a616 | Address on File | Contingent | USD: 2.7690774 |
| 12b015e4-86bd-45d5-9379-f0df89a5d22a | Address on File | | USD: 0.00659193, USDT: 2.7513602 |
| b99d7aa2-9da6-4d9c-ba8a-58d539c2ca09 | Address on File | Contingent | BTC: 0.00000007, PIVX: 12.57728791 |
| 316d9566-a140-4452-9e93-5d7ac1621681 | Address on File | Contingent | BTC: 0.00009967 |
| 4fa136b2-adfb-40e9-90df-01230b2c83c8 | Address on File | Contingent | BTC: 0.00009967 |
| 52adaaac-ba34-4646-bba7-230611b55a22 | Address on File | | BTC: 0.00009967 |
| 0c419142-56d6-4692-bd28-6d84a8998325 | Address on File | | BTC: 0.00000034, USDT: 2.74845861 |
| c2a7d7b3-8189-414f-bf7e-6f72405913d7 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000136, ETHW: 0.00000136, LTC: 0.03553206 |
| 29415973-838e-4d5e-815d-7027c0dd7aad | Address on File | | ARDR: 35.22047869, BTC: 0.00000002 |
| 8506e25e-b1bc-4ccf-a57f-f8279d1ae773 | No Address on File | Contingent | BCH: 0.00009748, BTC: 0.00009748, DOGE: 0.68653318 |
| 1df7efab-2726-464d-94a3-2347daa54b57 | Address on File | Contingent | BTC: 0.00000014, NEO: 0.30168033 |
| c9d27fff-b2b4-451e-adc8-367a3fede545 | Address on File | | SIGNA: 946.4185, VTC: 14.98356243 |
| b104b1f5-71a0-449a-9bd7-215e8534e9af | Address on File | | BTC: 0.00009966 |
| df2b6436-6f60-4c8e-a3d7-c56f73e1082c | Address on File | | BTC: 0.00000004, SC: 790.72411765 |
| 3485e113-be59-426d-a4d5-288bf647aa0c | No Address on File | Contingent | BCH: 0.00009926, BTC: 0.00009926 |
| 32dc126a-ee65-4d57-9cd8-7f3920d30fcb | Address on File | Contingent | USD: 1.37047753, USDT: 1.39227224 |
| 9ed1ae3b-978c-4d3d-a92c-1a04153475e8 | Address on File | | USDT: 2.75724352 |
| ba5298bb-424e-42d1-86e9-9f7096a77a91 | Address on File | | ADA: 0.18851328, NXS: 10, STEEM: 10, USD: 0.00515171 |
| 8ca6a17c-6938-408c-94b8-fa35e528829b | Address on File | | ETC: 0.00000078, ETHW: 0.05851442, QTUM: 1, VTC: 0.6178325 |
| f06d9ec4-69f6-454a-9e82-55b275f8115e | Address on File | | BTC: 0.00000001, FLR: 0.9661363, XRP: 6.39423077 |
| 6dc48e27-f332-4e12-96c1-50b33234a0c4 | Address on File | | BCH: 0.00449676, BTC: 0.00005022, LTC: 0.00699522, XLM: 3.6572637 |
| df94a4ce-1203-413d-8b6a-49b973dbaf2f | Address on File | | BTC: 0.00009963 |
| 1b19a7cf-6460-4030-a35f-df634bec54a3 | Address on File | Contingent | BTC: 0.00000005, DOGE: 2, FLR: 93.27800281 |
| 4d0dd863-5bf4-4b84-bf5a-f524957dfdde | Address on File | Contingent | BTC: 0.00000021, FLR: 98.28430541 |
| d3e421c3-85b3-45ff-a70f-8c8c840a37d5 | No Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000007, ZEC: 0.08342662 |
| eff4d331-c189-4bbb-87de-28b510ba78fa | Address on File | Contingent | BTC: 0.00000002, POWR: 17.14786893, USD: 0.00442253 |
| 7107673e-a973-4062-98e0-9ffbf6e1fe19 | Address on File | Contingent | BCH: 0.00009922, BTC: 0.00009922 |
| 70369cb5-d311-4219-8150-dd5b447548cf | Address on File | Contingent | BTC: 0.00000002, PAY: 258.58783715 |
| 6cd44942-14a0-4e91-bde4-292a9dae995b | Address on File | Contingent | DASH: 0.00000589, ETH: 0.0012647, ETHW: 0.0012647, GNO: 0.00369443, USDT: 0.00223363 |
| deaec610-38b1-46d2-a1ba-ceab27611273 | Address on File | Contingent | ETH: 0.00071122, ETHW: 0.00071122, LTC: 0.00991701, USDT: 0.6727431 |
| 0596c274-f0dd-466d-ba75-825cddd245e3 | Address on File | | USD: 2.76726854 |
| c53994c2-e5d7-4e24-a0d6-bc7f63febe9c | Address on File | | ALGO: 0.59219314, USD: 2.6698201 |
| 8b869186-ff2b-483a-a65f-b11621a4c9e6 | Address on File | Contingent | IGNIS: 547.6837753, STORJ: 0.00000182, USDT: 0.02870075 |
| 46c69bb3-4a59-4eb8-8b42-4e18eb678052 | Address on File | Contingent | DOGE: 37.79115656, USD: 0.02357089 |
| fff5e935-8d9b-4f9c-b1b9-6211ec9b389a | Address on File | | ADA: 0.28415845, ALGO: 0.04496381, AMP: 2.99277383, BCH: 0.00247002, CELO: 0.02695562, COMP: 0.0002926, DOT: 0.05391102, ETHW: 0.21911553, GAME: 0.22609367, HNS: 0.19219898, LSK: 0.00937801, LTC: 0.00733691, NEO: 0.00102071, NMR: 0.00083538, OMG: 0.01078644, RDD: 40.24139573, REN: 0.05483539, STEEM: 0.03442613, STRK: 0.00055082, USD: 0.35822308, WAVES: 0.00094434, WAXP: 0.22619562, XDN: 139.01024812, XLM: 6.32503173, XMY: 55.59618303, XVG: 3.56040611, ZRX: 0.02194679 |
| 292e83b9-e210-4653-9583-18029cec67e9 | Address on File | | ENJ: 2.575, GBYTE: 0.00966202, LTC: 0.00000546, POLY: 9.97762984 |
| b39d4555-06b5-485a-aae2-949dc2833d34 | Address on File | | ETHW: 1.35044914 |
| 33199546-e2d1-4b8e-a5c5-fb861ac24589 | Address on File | Contingent | ETH: 0.00001431, ETHW: 0.00001431, NEO: 0.29901463 |
| 7e092b52-0202-49b2-a8eb-f173da7bbeba | Address on File | Contingent | RDD: 3309.79561036, USD: 0.77751259, USDT: 0.66293721 |
| b7ea819a-e9a4-404b-9f52-d792831a4780 | Address on File | | BTC: 0.00009952, ETH: 0.00000116, ETHW: 0.00000116, USD: 0.00000003, USDT: 0.0000001 |
| eaf5df5e-0a8b-453b-aa9b-04f97e9eb795 | Address on File | Contingent | BTC: 0.00009951, LTC: 0.00000546, USDT: 0.00199298 |
| f1f32319-55b3-419c-83a5-0cb084071166 | Address on File | Contingent | BTC: 0.00004932, USD: 1.39665205 |
| b292186d-7b43-4ae3-81fc-1e7cd761e788 | Address on File | Contingent | USDT: 2.75575297 |
| 2e93e5df-c05c-4086-b19d-2c06712f14bf | Address on File | | ADA: 0.59779312, ETHW: 1.010466, OMG: 0.2982992, USD: 0.01748766, USDT: 0.20207272 |
| 987a29a3-3f69-4c7f-b659-f01dc30d0fc2 | Address on File | Contingent | LTC: 0.01855125, THC: 601.16380617 |
| d7bf4a9c-b33e-42d7-be96-4b82b7f1ffbd | Address on File | | BTS: 129.13987446, USDT: 0.00012417, WACME: 49.9 |
| e0dab42d-bbe1-4e77-9a8c-013731f9aac3 | Address on File | | BTS: 0.00199101, ETH: 0.00000004, SHIB: 0.00002156, USD: 2.76639957, USDT: 0.00000001 |
| 361dbd3e-7cce-4b59-8028-8667ae0b89fc | Address on File | Contingent | ARK: 9.87632712, BTC: 0.00000004 |
| cbf516f8-9534-46cd-b698-6605ae2926cf | Address on File | Contingent | BTC: 0.00000029, LTC: 0.00535509, XRP: 5.46242094 |
| 09611aff-4bce-4aaa-89a9-8f3c3ded2106 | Address on File | | ADA: 7.53510095, BTC: 0.00000001, USD: 0.00638925 |
| 09351f2e-63ef-48da-a424-398b9372e355 | Address on File | | BTC: 0.00009172, ETHW: 0.08554592, USD: 0.04195826, USDT: 0.00066104 |
| 58bedab1-6c81-4b1b-8d1c-f28f69ea1090 | Address on File | Contingent | BTC: 0.00001278, DGB: 45.16873216, ETH: 0.00004232, ETHW: 0.00004232, USD: 0.15296858, USDT: 1.81079071 |
| 0cb90d1f-2f2e-4397-b486-08c1162bbf05 | Address on File | Contingent | BTC: 0.00000012, XVG: 1453.96309483 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 3d69a59e-5faf-4e9b-a836-fba9ec80bda8 | No Address on File | Contingent | BCH: 0.0000773, BTC: 0.0000773, ETH: 0.00000919, ETHW: 0.00000919, FTC: 0.43949045, LBC: 42.80479019, MAID: 0.16019997, MEME: 0.01470588, MUNT: 0.00858369, NAV: 0.4049657, OK: 0.3855225, PIVX: 0.36873259, SIGNA: 60.87209302, VIA: 0.07492243, XMY: 0.921875, XVG: 0.625 |
| 79b37a20-9a20-4bea-aae6-f42a93eaa0d9 | No Address on File | Contingent | XLM: 30.9018915 |
| 41401558-6687-43b1-af2d-6228fda0f31d | Address on File | | DCR: 0.00317576, FLR: 15.1095, SC: 650, USD: 0.01398755 |
| 32528600-c0c0-43a6-b560-6b936e53868c | Address on File | Contingent | BTC: 0.00009834, VRC: 0.00596247, XLM: 0.37433797, XVG: 0.04021686 |
| 5892ba0e-0e6c-4979-9b43-97228189ffd7 | Address on File | Contingent | BTC: 0.00000129, NEO: 0.29783278 |
| e8717dea-f5af-441a-8d28-1691631628df | Address on File | Contingent | BTC: 0.00000002, VTC: 23.98 |
| 64a01635-633d-49db-a78f-bc791ded77b4 | Address on File | Contingent | ETH: 0.0014896, ETHW: 0.0014896, USDT: 0.00064178 |
| 4651d1d8-57ad-4b7f-a240-705f3dae91ae | Address on File | Contingent | BTC: 0.00000037, NEO: 0.21159473, PAY: 76.23400161 |
| d1eecd84-9d3e-468d-8b00-20251ddd7fa6 | Address on File | Contingent | BTC: 0.00000157, SIGNA: 2474.15511812, USDT: 0.00001942 |
| fe9ef5db-eeca-494d-902f-479f11289988 | Address on File | Contingent | GRT: 23.57378595 |
| 7aa06fe3-21ea-4cd3-884f-0c9b04c36ffa | Address on File | Contingent | SC: 790 |
| 02bf6394-08b0-4df8-8dc5-fe1b9c4a0e02 | Address on File | Contingent | ADX: 13.86087381, BTC: 0.00000002, USDT: 0.56241627 |
| fe3630ab-1a0e-4f90-8716-b71730f2335a | Address on File | Contingent | ETH: 0.0014713, ETHW: 0.0014713, USDT: 0.03409319 |
| 260b3f56-074d-4b70-8fb3-3f38475997f9 | Address on File | | DGB: 345.61436798 |
| 1d080f36-c6e8-4c33-8809-5e8875487be4 | Address on File | Contingent | BTC: 0.0000006, ETH: 0.00001352, ETHW: 0.00001352, NEO: 0.29711641 |
| 63294845-d027-4d62-a4c9-de877c317e67 | Address on File | Contingent | POWR: 17.01982, VTC: 0.19851172 |
| e9907760-f037-4ac8-8e83-988b0ee9e329 | Address on File | | PAY: 250, USDT: 0.08931155 |
| 58dd2296-1b36-426d-b3e0-f6443f77fc51 | Address on File | Contingent | BTC: 0.00001347, USD: 0.29087661, USDT: 0.0006599, XLM: 23.4515801 |
| 6615f566-4125-4592-824b-1c4d75d56be4 | Address on File | Contingent | BTC: 0.00000005, RDD: 6908.13319149 |
| 0961f2dd-8e4b-450c-9aa7-4ae5966e2e94 | Address on File | Contingent | BCH: 0.00000013, BTC: 0.0000995 |
| c7d1b3b7-6855-452d-818b-bbe4e5fa244d | Address on File | Contingent | BTC: 0.0000995 |
| 6a73166f-ef39-4283-8df4-8fbce443df2d | Address on File | | BTC: 0.00000076, ETHW: 1.3325208, USD: 0.00523096, USDT: 0.00737481 |
| 201cadd4-2437-4134-895b-f50df99da432 | Address on File | Contingent | BTC: 0.00000005, ETH: 0.00054419, ETHW: 0.00054419, USDT: 0.00152858, XRP: 0.47436239, XVG: 814.63173664 |
| 328b4575-23c4-4c03-bfa8-5d9601201930 | Address on File | Contingent | BTC: 0.00009949 |
| f7632542-4a09-4d07-83fc-9777dd8bd8aa | No Address on File | Contingent | BCH: 0.00009909, BTC: 0.00009909 |
| 5392e976-1c68-4bdd-96f8-cf23e0d0384c | Address on File | Contingent | USDT: 2.75281883 |
| 7c7f723a-9d19-48c6-a382-ac0b2bccbe8b | Address on File | Contingent | BTC: 0.00000009, NXS: 39.00170099 |
| 8f2afe25-da5c-45ee-971d-794970741ae3 | Address on File | Contingent | BTC: 0.00009599, ETH: 0.00000001, ETHW: 0.00000001, USD: 0.00000825, USDT: 0.096708 |
| 55a8bc53-c02b-4806-bdc9-36e97c641a1a | Address on File | Contingent | BCH: 0.00000203, BTC: 0.0000973, ETH: 0.00003258, ETHW: 0.00003258 |
| d740c59d-4513-4184-8739-409ea4b5f918 | Address on File | | ETH: 0.00000311, ETHW: 0.00000311, NAV: 70 |
| eea60a78-21ed-4a56-bda4-058b23575fe5 | Address on File | Contingent | BTC: 0.00000003, LBC: 5.99079988, USD: 0.00017343, USDT: 0.00157135, ZEN: 0.33948914 |
| 7f95df96-342b-4f50-840d-c7b542cc244b | Address on File | | USD: 2.76364009 |
| 089ff47b-a681-4304-9ab7-eb30138f4470 | Address on File | Contingent | TRX: 36.40286294, USD: 0.27002852 |
| 3958a33a-645d-415e-8575-49c08ba5806d | Address on File | | ETHW: 0.35779794, MAID: 12 |
| de05dc8c-af50-4d3f-95f0-150d10619a06 | Address on File | | DOGE: 36.79907649, USDT: 0.09151057 |
| 804cbde8-e934-4b57-ae57-e778a5ce82fe | Address on File | Contingent | BTC: 0.00000006, NEO: 0.3013405 |
| 2bb61f26-12dd-4e65-8898-0f0e30b5a5ad | Address on File | | DOGE: 15, NXT: 598 |
| a67e1723-8f8c-4503-885c-73008168c68d | Address on File | | BTC: 0.0000002, ETH: 0.00090094, ETHW: 0.00090094, SC: 0.00000001, USD: 1.08568759 |
| 6076d4ab-5401-4439-a04f-edf4c6c8028a | Address on File | | BTC: 0.00000001, ETH: 0.00000001, ETHW: 0.00000001, USD: 0.00000004, XTZ: 3.02529906 |
| 5addeb70-2400-47f2-9760-2a14f49aeba2 | Address on File | | ETH: 0.0012396, ETHW: 0.0012396, MTL: 0.44063509, MUNT: 2.67414045, USD: 0.0006488 |
| 34254c75-71bd-40ab-b4d3-7d9f4e98d141 | Address on File | Contingent | BTC: 0.00000021, POT: 1621.99417373 |
| 1ba2c9d0-1bde-4ed4-b8ee-713cc7d9dde6 | Address on File | Contingent | BTC: 0.00000008, FLR: 43.98169722, STRAX: 2.60485109, USD: 0.2803714, USDT: 0.00000031 |
| fa9468ff-e7dd-4263-a38b-789c5b21b84c | Address on File | Contingent | DGB: 0.9826261, HBAR: 20, USDT: 1.65255853 |
| 8212d55f-ab81-460a-b4b9-0218773391b3 | Address on File | Contingent | BTC: 0.00000001, XLM: 30.86723072 |
| 6edb936c-b3ef-47a2-bfe1-6091ff96b43c | Address on File | | ADA: 7.54475073, ETHW: 0.00000001, USD: 0.00000002 |
| 0904d775-aff8-4116-a5fd-d9e790a6ed8b | Address on File | Contingent | BTC: 0.00002026, SIGNA: 2000 |
| ca18d7df-af06-4f95-87ec-02cebb22d46a | Address on File | Contingent | BCH: 0.00001389, BTC: 0.00006439, FLR: 0.04530628, USD: 0.84264853, XRP: 0.29985294 |
| 736143d4-8bae-41bb-85bb-a4686ee7971b | Address on File | Contingent | BTC: 0.00009802, USD: 0.0000678, USDT: 0.0394454 |
| 8787860a-2576-464d-9d74-198a4e3a9894 | No Address on File | Contingent | PIVX: 12.55798502 |
| 3201850d-42bd-4ed4-920d-3b110cfef4e5 | Address on File | | DGB: 345.32831225 |
| 89884a35-d41e-466b-aff2-680ea8d14b57 | Address on File | Contingent | BTC: 0.00009944 |
| c96f319b-4135-4971-9fb7-b2de04b1fb4b | Address on File | Contingent | GLM: 5, RLC: 1 |
| ff4bf201-f027-4673-8ffd-2e816758e992 | Address on File | Contingent | ETH: 0.00134845, ETHW: 0.00134845, LBC: 28.23784533 |
| ba53830d-d5f6-4df9-a883-861fe6b5ef69 | Address on File | Contingent | GLM: 1, OMG: 0.15, POWR: 5, STORJ: 1.81212533, USDT: 0.15006201, ZRX: 4.18708938 |
| 51096fe7-9570-44b5-845d-c79f279b9083 | Address on File | Contingent | WAVES: 1.66901027 |
| cbd7746d-203a-48ac-8309-0d5c30219281 | Address on File | Contingent | BTC: 0.00000095, USDT: 2.72486509 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 91770479-90a4-4fa0-b84c-860b9a9ba97e | Address on File | Contingent | LTC: 0.0354849 |
| a9983212-6162-4f2d-802c-1f15673919d2 | Address on File | Contingent | BTC: 0.0000003, THC: 1251.70559595 |
| 37c7db0c-b95e-4c24-9a81-11441e66fed3 | Address on File | | APE: 0.38274118, EOS: 1.43067249, ETHW: 0.00358596, USD: 0.00027976, XLM: 1.85501073 |
| 8cf9cc89-759c-4dd5-b8c9-4fca9916a015 | Address on File | | USD: 0.00014506, USDT: 2.7508079 |
| 192a4ab1-6e6c-49c0-9416-2cbdea5c7799 | No Address on File | Contingent | BCH: 0.00009902, BTC: 0.00009902 |
| 6e756425-52b1-4118-a9f7-50122c25f951 | Address on File | Contingent | LTC: 0.03548112 |
| 0936088f-084d-45ab-81e6-3c9f3188ec79 | No Address on File | Contingent | USDT: 2.75070939 |
| aa110598-fc30-4c3e-bbd2-6919f011a695 | Address on File | Contingent | DOGE: 15.40993857, USD: 1.64285893 |
| 22da3748-eb10-486f-999b-4fcd6ae7df6f | Address on File | Contingent | BTC: 0.00000003, NEO: 0.30122232 |
| efd9f13a-252b-4e92-bfba-c4b86770c569 | Address on File | Contingent | BTC: 0.00007202, NEO: 0.08300245 |
| 9efe6d26-7ad3-491d-9238-8f1649dbb6ea | Address on File | | FLR: 98.21175, USDT: 0.00162922 |
| abad1dba-d155-45d3-9dd7-44947510f5c3 | Address on File | | ETH: 0.0000077, ETHW: 0.0000077, USDT: 1.0458747, XDN: 38528.95543269 |
| 12f56eff-b541-4b51-9df9-ef1ba53c1528 | Address on File | Contingent | BTC: 0.00009932, USD: 0.00207728 |
| 3197acef-df7c-4010-b808-333a2e2446e6 | Address on File | | BCH: 0.00000014, NXS: 39 |
| 634ad8c4-06b8-44b0-bf51-5eff741f121b | Address on File | | BTC: 0.00009838, FLR: 1.00043505 |
| 14348785-6ed7-47d1-8d52-cf4e2490a4bb | Address on File | Contingent | BTC: 0.00000001, FLO: 0.00001, LTC: 0.03412629, USD: 0.07452341, USDT: 0.0298656 |
| f4cedb0c-44eb-41c7-b451-1399f91ae2e6 | Address on File | Contingent | SC: 703.5324151, USD: 0.29879967 |
| bd64db74-faae-47d9-bdc5-b1f1f8cdb20d | Address on File | | BTC: 0.00009933, USD: 0.00160674 |
| 2fdbbd5a-1305-4655-ac02-1cedbe6da12e | Address on File | Contingent | BCH: 0.00000614, EMC2: 0.00000002, FLR: 98.23413282, USD: 0.00000003, USDT: 0.00000001 |
| f0cf762f-9169-40b5-a193-b8372435d1d9 | Address on File | Contingent | XLM: 30.84939744 |
| e76c15c2-f880-4e45-b245-b8b8b68b6a3e | Address on File | Contingent | ADA: 1.2636235, BTC: 0.00000001, IOTA: 0.39757257, UMA: 0.08404568, USD: 0.00000002, USDC: 1.15694479, USDT: 0.83549218 |
| 65b3744e-0cbc-444a-8920-1e2d4767e46b | Address on File | Contingent | DOGE: 38.02770187 |
| 9ca5513f-7692-49af-8ad6-c3a19cce9c90 | Address on File | | ETHW: 1, NEO: 0.07700949, USD: 0.00404304, USDT: 0.00180463 |
| 353d24ee-fd29-456f-94c3-6aee5e388e2f | Address on File | Contingent | BTC: 0.0000087, NXT: 311, POT: 226, RDD: 1230, THC: 200, WACME: 10 |
| 30596c19-a824-49f6-885e-a6713b4499d3 | Address on File | Contingent | RDD: 6700.14446809, USDT: 0.00074767, XVG: 41.9156485 |
| b0d82708-66ec-446d-a037-9fafdf52c2d8 | Address on File | Contingent | BTC: 0.00009463, USD: 0.13150887 |
| b7173e6c-f15d-41ad-bcd1-fdec5c0c749f | Address on File | Contingent | BTC: 0.00000004, SC: 788.1431549, USDT: 0.00064344 |
| 2249d2a1-2e57-41aa-b9e1-21222ddb5ec5 | No Address on File | Contingent | BCH: 0.00009896, BTC: 0.00009896 |
| 47b72272-7415-40f8-9dbd-ca78df685e34 | Address on File | | BTC: 0.0000993, USD: 0.00145701 |
| 8ca32c3e-6698-41cc-a75a-2d7829b7c27b | Address on File | | BTC: 0.00001781, RDD: 2214.41201188, USD: 0.24838752, USDT: 0.540707, ZRX: 2.73089461 |
| 814e222d-4c90-4fee-833f-9f082375d79f | Address on File | Contingent | LBC: 300 |
| a348dff0-b539-4a5d-b5ed-89f97dcee1a6 | Address on File | Contingent | USD: 2.7598457 |
| 84976b0b-2702-4d89-9158-8ad2f203c68e | Address on File | | FLR: 62.57499965, USD: 0.9982684, USDT: 0.00313737 |
| d144108d-a06f-45bb-8c0b-f51dd28c4335 | Address on File | | FLR: 98.21175 |
| d02d397c-28d3-4db8-8d40-559a79e9ee9b | Address on File | Contingent | BTC: 0.00000001, RDD: 631.89076642, SC: 716.1566224 |
| 5e7684f1-5610-46d8-b7dd-c7b38563c000 | Address on File | Contingent | RDD: 6898.93066575 |
| 16cb6df4-b64d-4d56-932e-6f7ac45068ef | Address on File | Contingent | BTC: 0.00002441, USD: 2.08140212 |
| d937c7ab-fbce-4f2a-b13d-2ccc3ed5b77b | No Address on File | Contingent | BTC: 0.00009933 |
| c8a36b5f-8453-4237-b93d-0f7816e5db36 | Address on File | | ADA: 1.165625, BTC: 0.00000036, CRW: 1.42113189, FLR: 0.49930216, GLM: 1.5, HBAR: 4, NEO: 0.025, SC: 2, XLM: 1, XRP: 3.30455777, XVG: 5 |
| 1b52a560-bead-40c7-98fb-6215f0028bc6 | Address on File | Contingent | DOGE: 38.00716429 |
| 9d647842-dfe5-4a09-925f-c98145bec68d | No Address on File | Contingent | DASH: 0.001695, LTC: 0.0345386 |
| 35167a9e-ff77-4e3e-851e-c5d7c97f649d | No Address on File | Contingent | BTC: 0.00000313, LSK: 3.08432565 |
| 43349d02-8191-4377-aeda-c73760c33c97 | Address on File | Contingent | FLR: 0.00794027, USD: 2.73644501, XRP: 0.05255153 |
| ef73f8c3-1aa3-4c44-b42e-8af9f5f69c76 | Address on File | | ETHW: 1.34433122, USD: 0.00463519 |
| 3c7d6c45-d75e-4d4e-9416-f6acdd9b804b | Address on File | Contingent | NEO: 0.30105349 |
| cb788e16-adf9-4d3d-97cc-778de029889c | Address on File | Contingent | ETH: 0.00059058, ETHW: 0.00059058, FLR: 45.37824927, USDT: 0.38625408, XRP: 0.00025823 |
| f8f5c3f3-34b7-48f7-b39b-ddb12b6f64ed | Address on File | | BTC: 0.00000001, USD: 2.75881032, USDT: 0.00000002 |
| 82dbf537-8948-4887-9f69-cad1d1eb3d80 | Address on File | Contingent | FLR: 0.453285, USD: 0.58335676, XLM: 9.79936221, XRP: 3 |
| dfb0d150-0986-4c29-b625-6190ecf735b3 | Address on File | Contingent | BTC: 0.00009931 |
| e119db5f-673e-47e3-a754-882a2c6d1cb7 | No Address on File | Contingent | BCH: 0.00009891, BTC: 0.00009891 |
| 67431d28-d669-4fea-9ced-8366e93d5028 | Address on File | Contingent | ETH: 0.00148646, ETHW: 0.00148646 |
| 575839dc-51ef-4201-97e1-0c0610d1ba63 | Address on File | | USD: 0.00046685, WACME: 83.125 |
| 6454ea8f-c251-482a-8099-c693771d0406 | No Address on File | Contingent | DOGE: 38 |
| d771f82e-268e-411d-b784-50ea02d9f901 | No Address on File | Contingent | DOGE: 38 |
| c85885ea-f913-4e99-a731-26c0a056ea2d | Address on File | Contingent | FLR: 98.17397625 |
| 224a3876-0e1f-4829-9757-dd2573c2d995 | Address on File | Contingent | BTC: 0.00000636, ETH: 0.00042796, ETHW: 0.00042796, USD: 1.78770483 |
| c524365c-a9a4-47a4-ac33-a04aaaea0dcd | No Address on File | Contingent | BCH: 0.0000989, BTC: 0.0000989 |
| 0ecf2a83-9ae1-4b2b-8ad3-f1c3410c8642 | Address on File | Contingent | BTC: 0.00009925, USDT: 0.00117186 |
| 4ee883cf-0d42-4940-958c-94c54fda5cc1 | Address on File | | ETHW: 0.11352394, STEEM: 10, USD: 0.00319286, XLM: 5.99453999 |
| 74acad50-f4a0-442b-ad0d-90bfb7a383d4 | Address on File | | ETHW: 0.008, USD: 0.72148926, USDT: 2.01237979 |
| 873812e2-d487-4aeb-bfe1-d775a1a1e90b | Address on File | | BTC: 0.00009704, ETHW: 0.03041038 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 96e457c4-c308-4fd9-8f81-55439d7dcfd9 | Address on File | Contingent | BTC: 0.00009278, USD: 0.18062981 |
| e13a2e3d-9b68-4707-94d6-09f90323eb48 | Address on File | Contingent | BTC: 0.00009928 |
| ae9e0856-e913-4181-8e12-41c2d7c51f77 | Address on File | Contingent | BTC: 0.00000004, DGB: 344.60823034, USDT: 0.00002208 |
| 2710136c-badd-45df-9357-a7ca2cc446e6 | No Address on File | Contingent | BCH: 0.00009888, BTC: 0.00009888 |
| 8a11b714-f7f6-4b2b-b26e-e6fdc6e00fcc | Address on File | Contingent | ETH: 0.00000064, ETHW: 0.00000064, NEO: 0.30079447 |
| 021d8e9d-db9d-4699-9f42-892a00cc3176 | Address on File | Contingent | BTC: 0.00000011, XVG: 1449.92320069 |
| f5e89eee-df98-4ed9-b43f-5078ca4c5ef1 | Address on File | | BTC: 0.00009705, DGB: 0.99865694, USD: 0.00927426, USDT: 0.04418607 |
| 8db76f65-4b5b-4019-a08e-288310c4ee71 | Address on File | | ADA: 3.66621546, BTC: 0.00001033, USDT: 1.1236962 |
| 59bec598-9d09-4fa6-8296-3b78dfdfa06b | Address on File | Contingent | BTC: 0.00000038, THC: 1248.68697838 |
| 1168c248-f7d8-4fa1-985f-8991b7cbc575 | Address on File | | FLR: 98.13438351, USD: 0.00000445 |
| 05541b71-d74b-46b0-9976-f39faa6e4d3c | Address on File | Contingent | BTC: 0.00009926 |
| 7f03c58d-28f1-4456-a9b4-f2ec2e167f2d | Address on File | | ETHW: 1.34504348, USD: 0.00152781 |
| e404a9d1-36da-4171-be58-661a5888becc | Address on File | Contingent | USD: 2.75747593 |
| ef71b810-9a35-42c7-ae91-051ce4c76176 | No Address on File | Contingent | BCH: 0.00008128, BTC: 0.00008128, UBQ: 20.09647758 |
| f01158ca-c083-4afa-9100-46b547d05af0 | Address on File | Contingent | BTC: 0.00000132, NEO: 0.29686477 |
| b421c9bc-05a6-4137-905e-6b109c1d95ec | Address on File | Contingent | BTC: 0.00000005, XVG: 1450.530585 |
| f89aa2dc-6759-4732-aa47-545e97cfb35e | No Address on File | Contingent | BCH: 0.00009885, BTC: 0.00009885 |
| c5ce62a2-e96d-46e7-b973-773e1d696a7e | Address on File | | BCH: 0.00000428, ETH: 0.00000071, ETHW: 0.00000071, NEO: 0.29796738, PAY: 0.99, PTOY: 1 |
| 173fde68-7c81-45c2-9a66-23e8a56fa4d5 | Address on File | Contingent | USD: 2.75709487 |
| e858b23d-422b-4779-a915-a738fe0c7dcf | Address on File | Contingent | NEO: 0.30082688 |
| 8c805f58-dfb4-4942-a6eb-b72fc1d90d6d | Address on File | Contingent | BTC: 0.00000052, SIGNA: 2493.26347305 |
| 255ff1ed-2746-48ec-a24c-084315ee6eb1 | Address on File | Contingent | BTC: 0.00009924 |
| 96ce4679-f645-4aa2-80d0-54209315ba5e | Address on File | Contingent | BTC: 0.00007155, RDD: 1800, XMY: 1200 |
| 760f5ddf-031f-4944-b6bf-7377d0622904 | Address on File | | XMY: 67174.20510523 |
| bf93b438-11b4-4805-99ab-e22656ced05e | Address on File | Contingent | BTC: 0.00009866, USDT: 0.01594342 |
| a17e51d9-741a-4264-9db2-b37f1a5c17ba | Address on File | | BTC: 0.00000095, NEO: 0.29631065, USDT: 0.014719 |
| b0902a9e-964b-4b69-8c1d-04ce3b05079b | Address on File | Contingent | LTC: 0.03541542, USDT: 0.00006068 |
| 5395a582-c47c-49d4-bba5-d76eb9d4cc85 | Address on File | | BTT: 2028134.386, POT: 1614.76968545, USD: 0.01167646 |
| 09369a44-c8bc-404f-8d7f-a1c335afed2d | Address on File | | SOLVE: 100, USD: 0.00782135, USDT: 0.45709328 |
| 04fa1388-e832-47a3-a218-e4700fb12423 | Address on File | | HBAR: 50.3053175 |
| bbb7669e-ce99-4af7-90cd-e33a1a26d211 | No Address on File | Contingent | BCH: 0.00009883, BTC: 0.00009883 |
| eef5c3b1-4324-4160-b619-9dd8304b4c21 | Address on File | | BCH: 0.01609008, USDT: 0.96062555 |
| bed5294c-84a1-4cc6-80fc-58b068760684 | Address on File | | ALGO: 7.10320407, FLR: 13.69367785, USDT: 1.19846096 |
| 15ba1b21-c02c-4a23-8935-1dcaeeff3b55 | Address on File | Contingent | ETH: 0.00148206, ETHW: 0.00148206, USDT: 0.00583692 |
| 22522a92-e508-44fc-ae82-23d01dc9f3ed | No Address on File | Contingent | BAT: 11.41826923, XLM: 3.5097929 |
| e5de5d58-995a-4c5c-b045-f0d09854d25b | Address on File | | BTT: 279949.816, ETHW: 0.04338533, USD: 1.34101083, XVG: 698.201 |
| 71b56e38-467f-4b41-a549-41d56aac0ea9 | Address on File | | PAY: 257.61290275 |
| 3cf3ff95-3390-4381-8f1d-ebd9f40a53c6 | Address on File | Contingent | USDT: 2.68390871, XLM: 0.69022869 |
| 4500cebe-1b7b-4d2e-a593-7e9bd8b4df75 | Address on File | Contingent | BTC: 0.00000023, SIGNA: 2500 |
| a23bad06-2566-44b9-a487-ab0c71a3a89d | Address on File | Contingent | DOGE: 37.96619583 |
| ae52a4c7-f429-4944-9254-839f7d14b45a | Address on File | Contingent | BTC: 0.000094, USDT: 0.14429158 |
| 234d66ad-823a-4854-a962-64abd23cfc87 | Address on File | | BTC: 0.00000053, FLR: 97.56311027 |
| 200cd615-bab4-41e8-91b3-6d4d059d6dfb | Address on File | | ETH: 0.00000692, ETHW: 0.00000692, FLR: 37.77375, USD: 1.68182189 |
| 3c92d5f7-abb6-4600-8cfc-4bba92fa9161 | Address on File | | ETH: 0.00148496, ETHW: 0.00148496 |
| e05a9d74-97e0-4b68-81f7-b6cd9f094a06 | Address on File | Contingent | BTC: 0.00007935, NAV: 14 |
| 3ae5f9e8-9a4a-4cca-89d2-32ab793fc4a7 | Address on File | Contingent | BTC: 0.0000992 |
| 7c3d4862-f198-46d8-864a-42120ef310d1 | Address on File | Contingent | BTC: 0.000097, USDT: 0.06086357 |
| 33b82e60-7c9a-4e6b-8d3f-af14ceaefb60 | Address on File | Contingent | BLK: 0.99, USD: 2.71312682, VIA: 0.99 |
| 62249517-5fc9-4499-8672-8027d994c5c8 | Address on File | | ETHW: 1.3419495, USD: 0.00598112 |
| 11d090ad-affa-436d-ab8f-915551718673 | Address on File | Contingent | BCH: 0.00000018, BTC: 0.00000003, NEO: 0.30055768 |
| de5b1a1f-22be-44b9-82a7-d1084d8e0a2b | Address on File | | ETHW: 0.09280224, MATIC: 0.68680287, USD: 1.94559687 |
| 79413a10-e6c8-4776-b46b-ce00a325c571 | Address on File | Contingent | ETH: 0.00148461, ETHW: 0.00148461, USDT: 0.00000888 |
| f72a5c72-8c41-4133-9032-9f3219be57be | Address on File | | FLR: 0.96181921, XRP: 6.36565876 |
| cc9dbab4-a251-4551-9a70-df1c70605185 | Address on File | Contingent | ETH: 0.00000026, ETHW: 0.00000026, ZEC: 0.08310088 |
| 34cef888-8e5a-4854-b255-4af61e4b5c07 | Address on File | Contingent | BTC: 0.00005334, USD: 0.20228829, USDT: 1.0668177 |
| b0250d5d-80a3-4f22-a415-346a26be59db | Address on File | Contingent | BCH: 0.00229969, NEO: 0.25514724, XLM: 1.79375999 |
| 76943fc0-4cb0-45d0-8a42-c711f6c9ecec | Address on File | | NAV: 38.42257514, STORJ: 4, USD: 0.0095772 |
| 0cda71ee-5ae9-4e57-a06f-e0d49fbb1eae | Address on File | Contingent | XVG: 1450 |
| 1eb627e9-a502-438b-bbe9-d2274e96b432 | Address on File | Contingent | LBC: 0.00003908, TRX: 40.21860073 |
| 2fcd1699-ed44-4daa-a490-5607c1436b8e | Address on File | | ETHW: 0.00000001, SOLVE: 113.6494269, USD: 0.15237488 |
| 15f8af38-dd54-4e62-8642-b188d4804e5b | No Address on File | Contingent | BTC: 0.00009618, USDT: 0.08263936 |
| 9f05ad7a-4241-498d-869b-d22ee956694c | Address on File | | ADA: 0.39580937, DOGE: 30.88662911, USD: 0.00761275, USDT: 0.35853101 |
| 31f9623c-9b8b-49ed-96ca-1729dbbc6f76 | Address on File | | BTC: 0.00001205, SNT: 100 |
| daae40ee-d37b-4f3d-9cf7-9d1811a808dd | Address on File | | FLR: 0.03397642, NEO: 0.27543214, USD: 0.0025705, XEM: 4.14101692, XRP: 0.2248679 |
| 5e727d89-45f7-45bc-acb2-cbcfdb204552 | Address on File | | BTC: 0.00001417, ETH: 0.00054817, ETHW: 0.00054817, FLR: 28.4058912, THC: 100, USDT: 0.32412042 |
| 42a6c524-f8ce-45ff-8455-c94295d7f4a2 | No Address on File | Contingent | BCH: 0.00009876, BTC: 0.00009876 |
| 32a2e18f-5560-487e-8b27-4cfd9ac13ced | Address on File | Contingent | OMG: 3.1977721 |
| 011fc91e-8d6c-4629-b579-77d1adb99ffc | Address on File | Contingent | DOGE: 0.82376405, USD: 2.69473991 |
| 6f08943b-efc2-4881-92f6-c79d97971c9e | Address on File | Contingent | BTC: 0.00009915 |
| 389bbdfd-e721-4fad-9309-72f20a839461 | No Address on File | Contingent | USD: 2.7544685 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| c7870681-356c-490d-a48e-d8d4ebd229cd | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000015, ETH: 0.00000814, ETHW: 0.00000814, RDD: 6734.12655705, USDT: 0.04124187 |
| d04d832a-032e-4bf2-8d08-6c851ad26d05 | Address on File | Contingent | HBAR: 50.26044171 |
| 1344da21-c819-42bb-ac72-912dccc40e0b | Address on File | | USD: 0.41406237, USDT: 2.33082773 |
| d500bc96-2ef9-480e-beee-71c631dd9dad | Address on File | | BLOCK: 0.35054957, DGB: 0.93633, STORJ: 8.83492879 |
| ceb5866c-f3f0-4b68-b439-2c663e38d5d8 | Address on File | | ETH: 0.00124971, ETHW: 0.00124971, USD: 0.00606022, XRP: 1 |
| 60f3290c-7611-4d15-b824-dde79639d981 | Address on File | Contingent | BTT: 1092714.353, XVG: 1449.449 |
| f778918d-9085-4574-83f6-d026d429a391 | Address on File | Contingent | USDT: 2.74279125 |
| 3897a02a-bf81-4b01-a3a8-bdc345413a6a | Address on File | Contingent | USDT: 2.74263202 |
| ab476a63-9bbc-4b79-b480-155c96538ebe | Address on File | Contingent | BTC: 0.00009885, ETH: 0.00000398, ETHW: 0.00000398 |
| b272b957-e65c-4ab3-bec5-532bcea9dc10 | Address on File | Contingent | BTC: 0.00000022, DOGE: 3.87428082, NEO: 0.26908055 |
| baf01c30-de69-4e53-8441-756b89ca45ba | Address on File | | USD: 0.00299121, USDT: 2.7395112 |
| 013b9faa-4c49-460f-b689-18fa15ab076c | Address on File | | BCH: 0.00000175, BTC: 0.00000032, NEO: 0.025, UBQ: 103.08295922 |
| a36baba3-c0fc-402e-aacc-6699b491015b | Address on File | | USD: 2.75338672 |
| c16f37b7-5b8d-4105-a52e-bdbc57e4a580 | Address on File | | BTC: 0.00000002, DOGE: 37.32249626, USDT: 0.04299892 |
| ae884728-7958-4e52-9f4f-5377d2182839 | Address on File | | BTC: 0.00007347, FLR: 25.34618625 |
| e8dac637-cb59-4641-bb6b-66c7d8a83e82 | No Address on File | Contingent | BCH: 0.00009871, BTC: 0.00009871 |
| 5b68a938-4971-4fa7-9eae-7db816a52803 | Address on File | Contingent | LTC: 0.03537 |
| 51f63eaf-1096-4e7b-b3c0-99f52f23fb6e | Address on File | Contingent | NEO: 0.29737821, USDT: 0.02756743 |
| a8ce0726-1ed6-48e1-818c-1667ffae1fa9 | Address on File | Contingent | BTC: 0.0000991 |
| 6c77a9ff-62a8-4e82-8a63-ce081ccc25b6 | No Address on File | Contingent | BCH: 0.00000008, BTC: 0.00000008, NMR: 0.20167607 |
| 088c3382-2dfe-423f-b0b1-d6b144bb9a2c | Address on File | Contingent | USDT: 2.74177008 |
| 035feb43-0e7f-4754-8be7-4ecfe560271d | Address on File | Contingent | ETH: 0.00000781, ETHW: 0.00000781, NEO: 0.29876675 |
| 941181bf-184c-4fca-800b-38a7883bb1f6 | Address on File | | ETHW: 0.00000092, XRP: 6.42237391 |
| 3cc44f10-7cec-439d-8922-612bc92c5ef5 | Address on File | Contingent | USD: 2.75261957 |
| 046eb115-775d-4c91-be92-d25f1175aa8d | Address on File | | BTC: 0.00009908 |
| bb840a92-e0ba-4c34-acac-b9077035cc0d | Address on File | | BTC: 0.00008073, ETC: 0.00000219, RVN: 1.165725, TUSD: 0.38951491, USD: 0.00026688, USDT: 0.04365006, ZIL: 1.77302397 |
| 66f91761-9c96-4e3b-8e75-2536903d1ec4 | Address on File | Contingent | BTC: 0.00000006, PART: 4.48146227, USDT: 0.00059608 |
| a9b8f9e7-a29d-402a-8126-6b7a12fd629a | Address on File | Contingent | FLR: 80.65843696, XLM: 5.430545 |
| fe798358-2f8c-4019-b171-de818dbd1f5e | Address on File | | ETH: 0.00148283, ETHW: 0.00148283, SC: 0.1 |
| cea6b39a-0dbb-480c-b9b7-007bf7a8cb85 | Address on File | Contingent | NEO: 0.30031916 |
| a585d339-3048-4505-a93f-4bd3a1dbcde6 | No Address on File | Contingent | BCH: 0.00009868, BTC: 0.00009868 |
| 32e6d025-21c9-4917-bf3d-31b9a9550eaf | Address on File | | BTC: 0.00000024, IGNIS: 548.2744002, USDT: 0.00431606 |
| 0299848f-67c8-4c8d-a314-7f600ee538c2 | Address on File | | BTC: 0.00001887, IOST: 155.282, VET: 40 |
| ae757b21-9979-486d-9738-f2e479102c1a | Address on File | Contingent | DASH: 0.06587645 |
| 2911dc84-1359-4c9c-bab2-9a7e70448cb4 | Address on File | Contingent | BTC: 0.00009907 |
| 975948c2-329f-48f8-aa3a-27f15ac81a74 | Address on File | Contingent | ETH: 0.00148286, ETHW: 0.00148286 |
| 3d37d282-e764-40f6-85f7-97c595c981b9 | No Address on File | Contingent | BCH: 0.00009867, BTC: 0.00009867 |
| b048f794-3252-4df3-a1aa-b800a1f25617 | Address on File | Contingent | BTC: 0.00008402, XLM: 4.66951366 |
| 3f49fd35-6fe7-4c11-8dd6-a1b476ef8451 | Address on File | | USD: 0.01712004, USDT: 2.72402109 |
| 72f8bf46-cb82-4bef-b8aa-0bcce0f13999 | Address on File | | ADA: 0.0413436, BCH: 0.00040375, DASH: 0.00027722, DGB: 72.77309747, ETHW: 0.03264045, FLR: 17.61642113, LBC: 0.93579307, MEME: 4.72174314, RDD: 0.38869529, RVN: 0.98880413, SYS: 0.32464301, TRX: 1.60663549, USD: 0.5741892, XDN: 3887.82042284, XRP: 0.55482358, XVG: 36.07692226, ZEC: 0.00038525, ZEN: 0.00261116 |
| c8785fad-538e-434a-a3a5-d0bcb82a6de8 | Address on File | | BTC: 0.00000009, NEO: 0.3 |
| 230c6811-f103-41a5-95e8-ac50d4ed2588 | Address on File | | BTC: 0.00001909, ETHW: 0.31119991, NEO: 0.04929033, SC: 86.84228627, USDT: 0.00010661, XRP: 1.932264 |
| e0442906-a1a6-4e4d-8b7b-4495f80428fb | No Address on File | Contingent | BCH: 0.00009866, BTC: 0.00009866 |
| f8d85976-024e-4f02-b231-91ddfb0d20d5 | Address on File | Contingent | BCH: 0.00001407, BTC: 0.00001407, NEO: 0.25741664 |
| 391bdba5-5743-487f-9a6b-4c24c23ddf98 | Address on File | | FLR: 75.5475, IGNIS: 125, USD: 0.00373965 |
| c7fd1c4d-ff7c-46b9-a10e-21ddbbea3846 | Address on File | Contingent | ETH: 0.00148257, ETHW: 0.00148257 |
| 4ca10be3-85bd-4fc4-b540-dc3a3640e3a2 | Address on File | | ADX: 8, USD: 1.48198541 |
| 8fe9f062-058b-4b5d-ac94-dbcb04e4c79c | Address on File | Contingent | BCH: 0.00000314, USD: 0.05500955, USDT: 2.68546146 |
| 69692a4a-a600-4a32-8645-f3fcf45bd51e | Address on File | | FLR: 97.91780077 |
| fe1a0102-1cf3-4dde-8a35-2596b95a2b80 | Address on File | Contingent | NEO: 0.30021382 |
| 9dce3800-53ca-4e02-af05-e6991ebde17c | Address on File | Contingent | BTC: 0.00000015, EMC2: 247.78302711, USDT: 0.46577773 |
| be7cd584-a984-4def-be84-d1d878ae4cec | Address on File | | ETH: 0.00148245, ETHW: 0.00148245 |
| 65072179-b3d6-420c-a59c-d2fa152f1b15 | Address on File | Contingent | OMG: 0.00000001, USDT: 2.740375 |
| 095a99e0-e845-4568-ae7a-25d834c22a7c | No Address on File | Contingent | BCH: 0.00009864, BTC: 0.00009864 |
| 9a321aae-a256-436e-9958-7b8ae97fdcb5 | Address on File | Contingent | BTC: 0.00000001, NEO: 0.0025, NMR: 0.2 |
| 1ffaccb2-aa13-4891-8660-5454abdb15b6 | Address on File | Contingent | BTC: 0.00009848, ETH: 0.00000427, ETHW: 0.00000427, XLM: 0.08217924 |
| 5bba8870-fc9a-420e-99d4-6281ba7db540 | Address on File | | ARK: 1, BTC: 0.00000001, NEO: 0.26959751 |
| ec9c817d-174e-45d2-bc05-f2012b4d69f2 | Address on File | | ETH: 0.00000946, ETHW: 0.00000946, XEM: 86.77347818 |
| a2ab6e2e-4488-4b0c-97d4-82d87bc61085 | Address on File | Contingent | USD: 2.75088172 |
| 2a0c64de-490d-4ae8-9c9a-2f89345e4563 | Address on File | Contingent | XLM: 30.7350673 |
| e75ba335-0b85-4bb2-94e3-7aa8c38da4da | No Address on File | Contingent | BCH: 0.00007466, BTC: 0.00007466, LTC: 0.00858451 |
| 9dd92ce7-205c-4573-97e5-4d99b53feea9 | No Address on File | Contingent | BTC: 0.00009901 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 6b1c241d-9b27-49e3-8284-43a06b78b2d8 | Address on File | | ETHW: 0.4, FLR: 68.51222609, IGNIS: 0.40698328, NXT: 0.81396655, USD: 0.00143165 |
| 3f25b5c2-2eda-4b33-bd18-5b1c719505c6 | Address on File | | DGB: 0.04701367, IOTA: 0.00000001, USD: 0.0484343, USDC: 2.35376655, USDT: 0.33943811 |
| e098e549-8508-449e-8d04-efbbc4c0f6a9 | Address on File | Contingent | BTC: 0.00000036, ETH: 0.00000627, ETHW: 0.00000627, THC: 1240.34040655 |
| 677584cf-f78f-4496-9dbf-ab0fca55243d | Address on File | | BCH: 0.00000235, ETC: 0.15003092 |
| 319a276e-9e28-46a3-adb4-cd18b89b5f62 | Address on File | | USD: 2.75030828 |
| 78443353-93c6-4df2-8ce0-580210107498 | Address on File | | BCH: 0.00000189, PAY: 257 |
| 8273818c-bdfe-4ef2-8b0d-bfc57f18e8ce | Address on File | Contingent | LTC: 0.03533 |
| 32c9283e-97c9-43a6-9922-14136b72872b | Address on File | | HBAR: 50.18367357 |
| 68101be3-cbc0-477b-a83e-15ecb9b931a6 | Address on File | Contingent | BTC: 0.00009672, USD: 0.0419048, USDT: 0.02109238 |
| cc57cf77-75ee-4510-8cd5-5c8768c857c8 | Address on File | Contingent | XLM: 30.72665652 |
| 6f85f67a-b007-4d28-baad-c99dd08b267f | Address on File | Contingent | BTC: 0.0000074, LSK: 2.93666349 |
| 77145e01-0728-408e-be06-a8ddb73acfa5 | Address on File | Contingent | BTC: 0.00000881, LBC: 272.29022745 |
| f4c980b8-7eb3-47be-86d6-4b66c014e6fb | Address on File | | BTC: 0.00000001, USD: 1.57271198, USDT: 1.17213815 |
| 08d187c1-84b6-4c3c-b90a-1b7751b662af | Address on File | | NEO: 0.2095175, WACME: 25 |
| e2731241-9400-40de-b3b7-1b4add789eb1 | Address on File | | ENG: 101.71315711, NEO: 0.26365572, USDT: 0.01800953 |
| 2db813c7-b664-4988-aa12-3eee2f4b6c61 | Address on File | Contingent | BTC: 0.00004674, LTC: 0.0186427 |
| 0b859b0f-0b90-420a-9435-59ec0eb2b01b | Address on File | Contingent | IOC: 202.2934767, NEO: 0.17514931, USDT: 0.01147422 |
| 6d7b9d67-9344-4375-9e43-b99ee76fcbe1 | Address on File | Contingent | BTC: 0.00000275, USD: 2.67311434 |
| 6cbd6fdd-8bdc-428d-bb88-efbab1d2a220 | Address on File | Contingent | NEO: 0.3 |
| 7f02ab57-23ec-4f17-a80a-6d309da744d0 | Address on File | Contingent | BTC: 0.00009896, DGB: 0.00012174, USDT: 0.00024822 |
| 3d788177-e1f2-4ba9-bac3-8636427505f1 | Address on File | | DOGE: 0.0019101, ETHW: 0.3896059, USD: 1.95084639 |
| 66f09313-c3e9-468d-a92a-a97039ba3d53 | Address on File | | TRX: 40.134092 |
| cfc0d3e3-e9f1-4852-9796-235d0f6f0a68 | No Address on File | Contingent | BCH: 0.00009856, BTC: 0.00009856 |
| 34151611-107f-4e3a-b0a9-6bd184521a89 | Address on File | Contingent | HBAR: 50.16510864 |
| 0f52d849-daf4-49ff-b7b6-cd8064c3ff66 | Address on File | Contingent | BTC: 0.00000081, USDT: 2.71562502 |
| 761ffdf5-7110-4eb4-9790-62f4bc678074 | Address on File | Contingent | BTC: 0.00009895 |
| d0b0b19d-b427-4e0a-8458-e4534d989327 | Address on File | Contingent | USD: 2.748808 |
| 88d2be07-4245-412e-bf84-fad9112cd0a2 | No Address on File | Contingent | BCH: 0.00009855, BTC: 0.00009855 |
| 9168f666-e6ee-44dd-bb1e-64fa8b58ea7f | Address on File | Contingent | BTC: 0.00000207, GAME: 169, USD: 0.49149533 |
| 5eff7608-cd4f-41f3-bc97-5582ac4960ed | Address on File | Contingent | OMG: 0.06754576, USDT: 2.67980947 |
| 5b959808-ba88-435b-b6e1-c23a333a8022 | Address on File | Contingent | BTC: 0.00009894 |
| 1630c82f-347a-4439-bab0-95754eed4a0f | Address on File | Contingent | BCH: 0.00000024, BTC: 0.0000001, XLM: 30.67911547 |
| 3ca777b3-14e4-457c-be51-82e6520af517 | No Address on File | Contingent | XLM: 30.71003471 |
| 92013827-aa9b-40d3-97e1-d12eac254c6f | No Address on File | Contingent | BCH: 0.00009854, BTC: 0.00009854 |
| e8ac1b12-cfdd-4bdf-9ed8-c87b83033ea3 | Address on File | Contingent | BTC: 0.0000073, USD: 2.54569984 |
| ae87072a-8d37-43cc-9d0a-1af379121b0b | Address on File | Contingent | BTC: 0.00000002, GLM: 12.65749265 |
| 13f2ab09-dd37-4e82-b612-4edf9e9b6d70 | Address on File | | BTC: 0.00000191, FLR: 0.0182507, SNT: 100, USD: 0.27491295 |
| 26fbc803-a89d-48f8-880b-6be49e8553bb | Address on File | Contingent | BTC: 0.00000001, FLR: 97.77919031, USDT: 0.00059228 |
| b5f86f35-d68d-4f80-90ee-723fa9ccdc2c | Address on File | Contingent | BCH: 0.00002609, NEO: 0.29561641, RVN: 1.72484413 |
| 66e8230f-2be9-44a9-81cc-2c1c6ce4e01e | Address on File | | USDT: 2.73741891, XLM: 0.00052975 |
| c15e7c16-8944-478a-b181-d5c9f8635937 | Address on File | Contingent | ETH: 0.00000068, ETHW: 0.00000068, VEE: 1098.86138614 |
| fdf8bb90-33b9-4147-8f06-b783187fa831 | Address on File | Contingent | BCH: 0.00009853, BTC: 0.00009853 |
| 70a14fb3-b76a-4500-921b-1436aed2068d | Address on File | Contingent | USD: 2.52500005, XTZ: 0.2443 |
| 5483f95b-4c65-4df0-b2d1-908870527952 | No Address on File | Contingent | BTC: 0.00000002, RDD: 6868.62324324 |
| 294002d0-09a9-4eed-9742-719a25584208 | Address on File | Contingent | LTC: 0.00000546, USDT: 2.73662489 |
| 9795f5ad-2502-4d81-b351-b961f4e46e2d | Address on File | Contingent | BTC: 0.00000011, VTC: 23.80556855 |
| d5cd7b19-2f43-4bf6-af82-d288eda6e2db | Address on File | Contingent | ETH: 0.00148052, ETHW: 0.00148052 |
| db045f3d-dddf-4a83-bad7-b67a91eaa9b1 | Address on File | | LTC: 0.0353 |
| a4a2d538-e89f-4d87-b690-233a1b345da4 | Address on File | Contingent | LRC: 0.00000001, PIVX: 0.00000001, SNT: 0.00000001, USDT: 2.73679899 |
| ba7bc9b5-9d67-4336-bdfd-a3471f38d150 | Address on File | Contingent | BTC: 0.00005076, ETH: 0.00000001, ETHW: 0.00000001, USDT: 1.33213341 |
| cc9206ce-e2f5-4aa4-832b-fa6d24f0b2cd | Address on File | Contingent | BTC: 0.0000989 |
| d29a87ea-1138-41c1-b92b-47f62ccbb96f | Address on File | Contingent | DGB: 0.00066225, ENG: 500, VTC: 0.01520188, XRP: 2.7894938 |
| 1b4c4898-c186-4c76-8c9b-ce66bab2a07b | Address on File | Contingent | ETC: 0.14988063 |
| 3c2b5229-17f6-49f0-9944-41f4def02a06 | Address on File | Contingent | BTC: 0.00009767, USDT: 0.03362269 |
| 5eca777a-cd6d-4a85-997c-39853c3b8c91 | Address on File | Contingent | NEO: 0.29974103 |
| 932669a8-2acf-42cb-af11-0264cdd01a6f | Address on File | | HBAR: 50, USD: 0.00702305 |
| 0ddc2bd8-c6f0-46d9-bdff-a75440638d42 | Address on File | Contingent | GLM: 2.41223375, NMR: 0.1551083, SLS: 0.02690955 |
| c6cd37be-7ba2-4333-b810-02047341ea43 | Address on File | Contingent | USDT: 2.73604915 |
| ae266647-6655-4e06-817d-4ca43d3c5030 | Address on File | Contingent | USDT: 2.73577497 |
| 605f6f2c-3d70-4f00-82d1-3f7b661627f5 | Address on File | Contingent | BTC: 0.00000006, RDD: 6862.10256098 |
| c26109eb-c103-466d-89a8-137eb77e6a9f | Address on File | | BCH: 0.0197033, ETH: 0.00020189, ETHW: 0.00020189, FIRO: 0.08877044, USDT: 0.02086273 |
| c0f650a5-1ae5-4d0c-8a3c-c436ef9b81ea | Address on File | | NEO: 0.1, OMG: 2, PAY: 10 |
| c6ffa1f0-fd13-441c-9fc3-02a53278dd31 | No Address on File | Contingent | BCH: 0.00009846, BTC: 0.00009846 |
| 96fa6dc2-c0a5-4a3f-8236-73c7886b53fe | Address on File | | USD: 2.70711516, USDT: 0.03900882 |
| 11445dae-aa52-4685-a70c-ac7e3cc80070 | Address on File | Contingent | BTC: 0.00003085, ETH: 0.00101789, ETHW: 0.00101789 |
| 92d022db-9522-4af1-8573-1b58a42001ea | Address on File | Contingent | BTC: 0.00009885 |
| e35e36ee-8366-4cd7-82dc-2475190aa061 | Address on File | | BTC: 0.00000015, DGB: 20.27459055, NEO: 0.26342757, RDD: 301.69983019, TRX: 0.65355091 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 7b89a442-5016-4110-9ccc-ce2965ddb367 | Address on File | | BTC: 0.00000516, ETH: 0.00140224, ETHW: 0.00140224 |
| bab1c5e1-ca44-4ddc-9490-160dd779c9e4 | Address on File | Contingent | BTC: 0.00000008, NXS: 38.75140826 |
| a59d6520-ae81-4da4-856b-55ba04b5644b | Address on File | Contingent | USD: 2.74580142 |
| 4dbff941-633f-4371-bd1d-9ffc4f23ad37 | Address on File | | DASH: 0.02015305, USD: 0.00657818, USDT: 1.88964911 |
| eef1dcf7-237b-40f7-a181-4674b7df8151 | Address on File | Contingent | BTC: 0.00000009, XVG: 1443.831375 |
| 9ac36ce6-ac9b-4133-975b-cfa0f8d9f644 | Address on File | | EDR: 7000.00000002, GAME: 0.99999999, GEO: 156.65407603, USD: 0.00039785 |
| 5fdadd5d-f1ad-48e7-8ec5-ac8b665b5527 | Address on File | | BTC: 0.00000096, ENG: 338.86347806, ETH: 0.00089901, ETHW: 0.00089901 |
| 5d5ed9bf-58c9-4ee1-ae3c-afb67b3bdb14 | Address on File | | BTC: 0.00000001, DASH: 0.00899271, DNT: 38.86360665, PAY: 2.38958578, PTOY: 21.91344464, USD: 0.00118138, USDT: 0.93857161 |
| 6cdc1307-a047-4242-bfb0-ebfed97abda3 | Address on File | Contingent | BTC: 0.00009883 |
| f978e6e0-6ba8-4715-ab19-83c727188b3f | Address on File | Contingent | BTC: 0.00003072, ETH: 0.00101939, ETHW: 0.00101939 |
| 9732571f-4c1e-4559-acc1-8357ae8ad387 | Address on File | | BTC: 0.00009882 |
| 524349b8-1693-4580-b26a-5def4cedfa3d | Address on File | | ALGO: 0.00045724, ETH: 0.00000071, ETHW: 1.33555371, USD: 0.00735857 |
| 5fa363e9-23ae-4851-830b-44bb923f98df | Address on File | Contingent | BTC: 0.00009855, ETH: 0.00000399, ETHW: 0.00000399 |
| 126ef792-1d22-426d-9c01-94c01208933a | Address on File | Contingent | TRX: 40, USD: 0.00506005 |
| 936951c9-e022-49f3-97ce-88fffb863853 | Address on File | | RDD: 0.00000051, USDT: 2.73410216, XDN: 0.000008 |
| db0dc5c8-76b0-445f-9074-c2c7ecaa8f5e | Address on File | | POT: 888, USD: 0.00014885, USDT: 0.0001803, WINGS: 650 |
| f6720788-b581-4a94-b318-40598d841ae9 | Address on File | | ADA: 2.20924246, BTC: 0.00000949, USD: 0.00002242, USDT: 1.66553766 |
| 8e48b60f-38b8-4f73-bcf4-ae112cd81e5f | Address on File | | NXT: 500, THC: 600, USDT: 0.02472675 |
| e2e4fdae-6f64-4378-a579-3001ae3e9315 | Address on File | Contingent | GRS: 5.80106612, KMD: 2.379199 |
| ff3cd193-cfd0-4bd8-a78b-4a7a88c5dba4 | Address on File | Contingent | BTC: 0.00000006, RDD: 6857.45884091 |
| beda4ba4-ce89-436e-b9a7-f66ccff3300c | No Address on File | Contingent | BCH: 0.0000984, BTC: 0.0000984 |
| 0a7faf3c-1fd6-41b2-b76b-f311a1cfbb51 | Address on File | | BTC: 0.0000001, USD: 0.005, USDT: 2.72591496 |
| d41d06e9-d6f0-4bd8-b232-fa3b48d404f0 | Address on File | Contingent | BTC: 0.00003766, DGB: 0.00000001, USD: 1.69644936, USDC: 0.00000001, USDT: 0.00186744 |
| 0cdff2b9-30a9-4859-a6f9-37c751ee7b39 | Address on File | Contingent | USD: 2.74453393 |
| 3f5492ce-67a0-45e5-bb81-49607fd31c32 | Address on File | Contingent | BTC: 0.00006398, EDR: 386.36108046, ETH: 0.00015764, ETHW: 0.00015764, USD: 0.66286006 |
| f351ba2a-3f72-40e8-b879-04867d08c2b8 | Address on File | | FLR: 22.66425, NEO: 0.125, STRAX: 2, USD: 0.0063637 |
| 4b1fc392-ad82-47f8-9a73-21971badb9b6 | Address on File | | BTC: 0.00000043, PAY: 255.37331373 |
| 3774c853-b89f-4562-a06d-426f103f7320 | Address on File | | USD: 2.74441845 |
| 57594e64-0845-4e86-a290-8e4037518208 | Address on File | Contingent | ANT: 0.80902222, DASH: 0.00001985, MANA: 0.104602, PAY: 2.4585236, PTOY: 0.000005, QRL: 3.0260849, RLC: 0.0000001, SRN: 0.0230024, USDT: 0.00000059, VEE: 45.289427, WINGS: 5.4633903, ZEC: 0.00002887 |
| d14b9f84-4eaf-4b60-93cf-65233950c197 | Address on File | | ADA: 0.07833207, BTC: 0.00009775 |
| f7f05ea5-01d3-468f-8bf5-b7ad47de78d3 | Address on File | Contingent | NXS: 33, XDN: 9260 |
| 85c1c882-f937-467e-b78e-7b3308803689 | Address on File | | BTC: 0.00000005, DGB: 0.23742727, FLR: 1.348758, RDD: 5000, SC: 1, XRP: 1.6314769 |
| a40b236b-edbe-4055-ab1e-1dde86878f2c | Address on File | | BTC: 0.0000002, ETH: 0.00147544, ETHW: 0.00147544 |
| 49189725-cc65-4f5a-9187-f94a79ae8916 | Address on File | | LTC: 0.03525 |
| 0b3e4a53-818a-4f8a-8c9c-9364d3ad865c | Address on File | | ETHW: 0.15208816, RDD: 6080.56377049 |
| bb759eac-cab2-490b-b2db-2e08177feeb0 | No Address on File | Contingent | BTC: 0.00000005, PAY: 7.90584359, XWC: 48.67890388 |
| 0d713a82-3493-4443-8651-793851797f70 | Address on File | Contingent | DGB: 342.9721071 |
| fc1c6b59-b89a-4120-92f3-8883e6819654 | Address on File | Contingent | ENJ: 3.83646039, USD: 1.42096386 |
| f49316b7-b7a3-4d43-b61c-1ae5aae4b88e | Address on File | | USDT: 2.73273957 |
| 865ec079-ab1f-4b6e-993b-6ec7fd59daa8 | Address on File | Contingent | BTC: 0.00000003, RDD: 6856.79228261 |
| f49271e0-0bf8-46d9-a761-f69636c431d5 | Address on File | Contingent | BTC: 0.00000038, XRP: 6.37635593 |
| 9011d644-b532-44a0-b038-02a9444f5a36 | Address on File | Contingent | USDT: 2.73251613 |
| 9bcdce66-2b35-4230-ba5c-223898257b5f | Address on File | | IOC: 50.80090206, UBQ: 100.59103621, USD: 0.0021355, USDT: 0.00231348 |
| fbf1c696-8342-4dc4-be03-da363a9ff16b | Address on File | | KMD: 9.35 |
| 1e58a59a-e3e4-4010-8edf-20c55fcca56f | Address on File | | ADA: 0.03681507, SAND: 0.85010811, SOLVE: 100.32589907 |
| 5e81a002-1a70-4c37-958f-be950c6491f2 | Address on File | Contingent | BTC: 0.00000001, FLO: 91.21489223, MONA: 6.11370053, WACME: 4.26021965 |
| 4bf16af3-e385-4a8e-8e66-360684d0c8ee | No Address on File | Contingent | DOGE: 37.78078892 |
| 543b5a65-11f2-4bfc-829d-d539613ed7b0 | Address on File | Contingent | BCH: 0.0000006, BTC: 0.00009873 |
| 7090c233-edbc-43a0-b39a-be9b03d44df5 | Address on File | Contingent | BTC: 0.00009873 |
| cb0d03d0-308f-448f-9710-d03c7317204d | Address on File | Contingent | BTC: 0.00000001, LTC: 0.03523301 |
| f3f249ab-b8e4-44ad-b790-ef89b8ed1ebf | Address on File | | LBC: 163.73967399, LTC: 0.0157632, USD: 0.00935688 |
| ca79f619-df17-4220-af0f-97b372993143 | Address on File | Contingent | BTC: 0.00005407, USD: 1.24050308 |
| 3b51aac3-b09e-45a1-afab-e3d046dee3a3 | Address on File | | USD: 0.00000001, USDT: 2.73163797 |
| 4af45133-3a11-4ef6-a32c-8b4e07b18ece | Address on File | Contingent | BTC: 0.00004832, RDD: 3500 |
| 38763112-e1ed-48dd-8743-4dba79e103ef | Address on File | Contingent | POT: 96.45, THC: 849.35980186, USD: 0.00000013, VTC: 5.93409963, XLM: 0.28599981 |
| 73e8c98f-662b-4758-8f0b-e9e7eb753563 | Address on File | Contingent | BTC: 0.00009867, XVG: 0.60561837 |
| 6671f579-2755-4070-9d6d-edb7fcc2dc72 | Address on File | | BTC: 0.00000022, FLR: 97.37239821 |
| 0ded7c7e-85e4-4f75-b175-ef069054b92b | Address on File | Contingent | BTC: 0.00000012, NXS: 27.80796735, VIA: 24.06558533 |
| 8359f6fb-0958-4a50-ac3c-66d36a3fffa9 | Address on File | | USD: 2.74205796 |
| d7626ea5-0059-4bbc-ae21-56f1c9697827 | Address on File | | ETHW: 1.33823 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| fbccbcce-85d6-4e68-96d6-0085a395f5a4 | No Address on File | Contingent | PIVX: 12.46359274 |
| 375949bc-1b6e-4764-b9f8-57cad24d8de0 | Address on File | Contingent | USDT: 2.7310433 |
| c0105d7e-48c2-4971-9178-debb33b08566 | Address on File | Contingent | MUNT: 4950.20193248 |
| 8c4147a3-e83a-4395-903e-2b3a5ce4e145 | Address on File | Contingent | BTC: 0.00000003, NEO: 0.29906357 |
| 609050cb-50ac-4bcf-b602-ef97563b530c | Address on File | Contingent | USD: 2.74157707 |
| 16aac068-16ad-4bc8-ae24-f92d5de22a1d | Address on File | Contingent | BTC: 0.00001527, XVG: 1219.63557692 |
| 12c5ddc2-3137-4cd9-825b-5766dbadea7c | Address on File | Contingent | BTC: 0.00009385, USD: 0.13415238 |
| f32be45b-e06f-4d13-a780-8851f83defe3 | Address on File | Contingent | BTC: 0.00000042, RDD: 6824.26284504 |
| dc8f6f83-e8b8-44e6-83f5-cd9cb7c691f4 | Address on File | Contingent | ALGO: 0.67021671, BTC: 0.0000127, SIGNA: 23.80434, USD: 2.20878088, USDT: 0.04312134 |
| 12d13e0d-cae3-49fe-8478-f3395d2c86b4 | No Address on File | Contingent | BCH: 0.00009827, BTC: 0.00009827 |
| b9f2ff40-c9a1-41ec-bed5-8c4ce56ffd15 | Address on File | Contingent | KMD: 0.19724891, NEO: 0.29231261, USDT: 0.00392754 |
| 5f1eb69c-2448-4503-a881-9d45eb421ced | Address on File | | USD: 1.11120883, WAXP: 28 |
| 8d4e9445-f597-4d31-ac5a-1125c9ca2c2f | Address on File | | BTC: 0.00000002, USD: 2.74012419 |
| e2c3ee82-d6da-44ed-bccf-3c48166bda45 | Address on File | | BCH: 0.00028299, BTC: 0.00000029, USDT: 0.0031818, WACME: 81.30067395 |
| 60dd48cb-d301-4376-b66b-bccec79ea57d | Address on File | Contingent | BTC: 0.00009864 |
| 79c8078b-7468-4dd3-a09f-2dbf96eb53f2 | Address on File | Contingent | BTC: 0.00009864 |
| 17200122-52e0-4367-8e0e-94bcd6ad9cee | Address on File | Contingent | BTC: 0.0000505, STRAX: 2.79872823 |
| 4b38d047-a677-4e37-a537-8f5edbf5fade | Address on File | Contingent | ETH: 0.00025235, ETHW: 0.00025235, NEO: 0.24778377, USDT: 0.00087708 |
| c44ca856-2271-4d23-ae51-79c58ea9017a | Address on File | | BTC: 0.00000001, USD: 2.73987676 |
| d1389efe-abee-4c81-8e3b-f92e55e2b269 | Address on File | | ADA: 1, DGB: 0.0009953, MAID: 0.0002953, THC: 1079.03761453, USD: 0.00000002 |
| a634662e-de05-4c27-84df-194a3cc60a79 | No Address on File | Contingent | BCH: 0.00000013, BTC: 0.00009863 |
| 09931104-611f-47b4-99b1-0e1f548bb6a4 | Address on File | | HBAR: 50, USD: 0.00000001 |
| 5162890b-b866-43fc-8a9b-8c46693a2087 | Address on File | | BCH: 0.00002071, DGB: 0.02, ETH: 0.00092162, ETHW: 0.00092162, NEO: 0.10918608, USD: 0.00000013, USDT: 0.02622138 |
| 4f89ce7d-f3c5-4ce1-81bd-c39cf4501d34 | Address on File | Contingent | USD: 2.73997705 |
| e3174a8b-9d16-46e6-8fa1-a99b479e54c0 | Address on File | Contingent | USD: 0.00000445, USDT: 2.72879713 |
| f1aad434-6460-41f3-b8a6-6e53977da898 | Address on File | | USDT: 2.72876378 |
| b334b368-d56f-4db7-85ff-4233b4d1037f | Address on File | Contingent | BTC: 0.00000002, USDT: 2.72814244 |
| e0a752b3-689f-4b20-9ad8-773928bcbe4e | No Address on File | Contingent | BCH: 0.00009822, BTC: 0.00009822 |
| 5d1cac79-3fd6-4f01-973f-af51f3df4991 | Address on File | | ETHW: 0.13823291, RVN: 0.00303031, STRAX: 0.00000001, USD: 0.01897839, USDC: 0.00009464, USDT: 2.42740275 |
| baf7b934-6abb-4968-8852-975e72b4dbc4 | Address on File | Contingent | USD: 2.73937573 |
| ec8902a8-9ea9-427d-9b65-1e7205c0a238 | Address on File | Contingent | BTC: 0.00000212, ETH: 0.00000357, ETHW: 0.00000357, XVG: 1407.26329085 |
| d254ebd9-2c32-4c13-bf0f-1af3866e3552 | No Address on File | Contingent | BCH: 0.0000982, BTC: 0.0000982 |
| e21cda63-7a6e-4031-bfbc-50ebda9b869c | Address on File | Contingent | USD: 2.73901541 |
| e3c0960c-b917-4f18-80b5-d679b6905a5a | Address on File | Contingent | ARK: 0.00000001, BTC: 0.00001085, DCR: 0.00000001, DGB: 0.00000001, DOGE: 0.00000001, GLM: 0.00000001, GRS: 0.04953185, IGNIS: 19.77465201, KMD: 0.00000001, LSK: 0.00000001, PIVX: 0.00000001, RDD: 0.00000001, REPV2: 0.00000001, STEEM: 0.00000001, STRAX: 0.00000001, UBQ: 0.00000001, USD: 2.32119075, USDT: 0.00000001, ZEC: 0.00000001 |
| a0ee0cc0-9f03-4a23-a7ab-ac19ba567a4c | Address on File | | BTC: 0.00000001, LTC: 0.00000546, RDD: 2485.6453125, USD: 1.74394208 |
| 520b708c-076d-4ed2-b79b-71695c782b75 | Address on File | | FLR: 75.5475, STORJ: 2 |
| 1ececdd7-67ff-488e-8372-aca33a95e51e | Address on File | Contingent | BTC: 0.00009858 |
| cf259a0d-006e-4529-ac25-aa75e988a8ec | Address on File | Contingent | FLR: 97.456275 |
| db87f20d-2ae7-40b8-8baf-6a98cf32ce0e | No Address on File | Contingent | BCH: 0.00009818, BTC: 0.00009818 |
| 8ed43834-466f-4c7d-8b1a-c76737f08e08 | Address on File | Contingent | BAT: 0.00007649, USD: 2.73838881 |
| 7cb196f3-7367-4ff9-9953-3d7ab7e791e4 | Address on File | | AMP: 112.69982844, STRAX: 5 |
| f1df0a62-3834-4855-898f-8878c46fdb90 | Address on File | Contingent | ETH: 0.00000179, ETHW: 0.00000179, NEO: 0.29842188 |
| d9ebc6c1-14a7-4b00-a8f9-e8c7b56cae02 | Address on File | Contingent | BCH: 0.00000127, BTC: 0.00000127, RDD: 6757.30673317 |
| 5aa4b228-4354-4896-b096-b9a659916c37 | Address on File | Contingent | BTC: 0.00000004, RDD: 6843.0523913 |
| 9c60d1b0-b3c8-475d-b2c2-1ae4692ecd35 | Address on File | | BTC: 0.00000004, FIRO: 0.57667868, OMG: 2 |
| ecaf7791-4e26-41a5-90f4-639288581aaf | Address on File | | ETHW: 0.00941867, QRL: 28.37861803, USD: 0.00026378 |
| 89931794-7544-4379-8aa3-78c4ef4aa93c | Address on File | Contingent | BTC: 0.00000009, ETH: 0.0000063, ETHW: 0.0000063, NEO: 0.29710411, USDT: 0.0010247 |
| 0b9810db-a931-4ee1-a88f-69857ca4343f | Address on File | | DGB: 190.41428435, ETH: 0.00000001, ETHW: 0.00000001, MANA: 0.12321208, MATIC: 0.27955752, SC: 71.3436385, SUSHI: 0.72290634, USD: 0.00000001 |
| 36bbcfb7-fa77-403f-9de4-0e5907f6f3df | Address on File | Contingent | ETH: 0.00109893, ETHW: 0.00109893, USD: 0.00166267, USDT: 0.69400481 |
| 7f6f35cc-12d9-437f-8165-88073bc19be1 | Address on File | Contingent | ETH: 0.00147444, ETHW: 0.00147444, USDT: 0.00148223 |
| 26615741-3919-4225-80fd-116702c8eccf | Address on File | Contingent | USDT: 0.68577549, XVG: 1078.65709606 |
| 1c6821a0-2aa2-47bf-9867-6923bc008ad2 | Address on File | | ETH: 0.00147233, ETHW: 0.00147233, USDT: 0.0051438 |
| 69e80a90-7b76-4e21-893d-e5c3c43b6394 | Address on File | Contingent | USD: 0.69337873, USDT: 0.00228427, ZEC: 0.06160051 |
| 263745cc-41f5-472e-8cd1-93e2a5fde86f | Address on File | Contingent | BCH: 0.00000028, BTC: 0.00000032, ETH: 0.00005965, ETHW: 0.00005965, NEO: 0.28564907 |
| 96f1a642-28d9-4545-8c4c-4ca4148f6fcb | Address on File | Contingent | FLR: 97.3416362, USD: 0.0021741 |
| 38f70a0a-ef2f-4e50-be81-5fafe0c6386c | Address on File | Contingent | BTC: 0.00009841, USDT: 0.00349737 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 2f54f045-fd32-4ded-80a9-b6c4e15f6cdb | Address on File | Contingent | USD: 2.73742606 |
| 56e065c0-34c2-4e80-85c7-e4906eb8d1d5 | Address on File | Contingent | ETH: 0.00000759, ETHW: 0.00000759, FLR: 96.91387388 |
| 23ba7596-62c2-4497-8ea5-8b09c5d9e9f5 | Address on File | | BTC: 0.00000001, NEO: 0.00000001, SOLVE: 119.51920199 |
| 37fb279b-9ce3-46f9-ac91-09b4d45d31e8 | Address on File | | ETHW: 1.33401383, USD: 0.00364067 |
| 8925f3c8-f15e-4557-abff-bd9114532f35 | No Address on File | Contingent | DOGE: 37.7 |
| 5340b654-d36c-4440-b257-046299496bfc | Address on File | | BAT: 6.85604337, USD: 0.72413962, WACME: 16.46491245 |
| 629718b5-6533-439d-86dc-94fd79a8e007 | Address on File | Contingent | BTC: 0.00009852 |
| 2a309385-d884-450e-bf29-3394ce38d213 | Address on File | Contingent | BTC: 0.00000473, ETH: 0.00000001, ETHW: 0.00000001, MUNT: 680, PIVX: 0.0000004, QTUM: 0.00000043, RVN: 0.00006263, SC: 0.00000001, USD: 0.0001948, USDT: 2.21983889, WAXP: 0.00000133 |
| 306ef30c-8773-4877-9367-128d067c2c2c | No Address on File | Contingent | BCH: 0.00003305, BTC: 0.00003305, DOGE: 25 |
| 118ba747-f743-4696-a2de-b7f3bd148693 | Address on File | | CKB: 577.10510041, USD: 0.94780604 |
| 7130d28f-4f5c-4d75-843e-883beed98c9e | Address on File | Contingent | BTC: 0.0000224, XVG: 1112.87473684 |
| 1d906165-f69f-4b90-b2df-2df17c4f9358 | Address on File | Contingent | DGB: 342.09088308 |
| 54225ab7-8127-4ec1-b773-b6c5a136d5a9 | Address on File | Contingent | DGB: 342.09085933 |
| 4a7b56ee-7a52-41e7-bc07-1c45fecb9d39 | Address on File | Contingent | BTC: 0.00009833, ETH: 0.00000261, ETHW: 0.00000261 |
| 0136bfbf-6c93-415e-a1d8-9efb222a8327 | Address on File | | USD: 2.73651575 |
| 50d095ca-075e-4dc3-82d1-0cb6df7842ca | Address on File | Contingent | BTC: 0.00009833, USD: 0.00468155 |
| 000d4468-7838-428c-aed4-d7fe00017fa7 | Address on File | | BCH: 0.00073026, ETC: 0.00033342, USDT: 2.6382976 |
| 55f266a4-5bc4-4d2e-ab22-d9c80b80c786 | Address on File | Contingent | BTC: 0.00000004, SC: 781.45149061 |
| bba4ead3-a493-43bd-87a1-40f9f8543e72 | Address on File | Contingent | ARK: 0.14778405, NEO: 0.2914799, PAY: 0.68736476, USDT: 0.01595586 |
| 66e7d735-0ff3-4b58-b1aa-5bc522ca581f | Address on File | | ETH: 0.00061002, ETHW: 0.00061002, NEO: 0.175 |
| 42eba3e1-2edb-44c8-99c7-b863cd8e4c9e | Address on File | Contingent | ADA: 0.00775791, ETH: 0.00003725, ETHW: 0.00003725, RVN: 3.02863939, UNI: 0.00502212, USD: 2.57546262 |
| d545581b-a954-4c90-bcef-f365d67ccc56 | Address on File | Contingent | BTC: 0.00009275, ETH: 0.00004007, ETHW: 0.00004007, USDT: 0.08455224 |
| d702f002-719e-40e9-87b6-b47cb2dcdd0a | Address on File | Contingent | BTC: 0.00009848 |
| f817359b-4d47-4c4a-ba33-79887b1b2a9c | Address on File | | BTC: 0.00002568, ETH: 0.00108969, ETHW: 0.00108969 |
| c368071a-abdf-418d-b5a5-613f02ca1a9e | Address on File | | BTC: 0.00001396, LTC: 0.00121009, USD: 2.23391431, WAXP: 0.34066797 |
| ca9af821-3d22-4378-86a6-26ba6a69647b | Address on File | | DGB: 0.81677828, HBAR: 0.0065175, USD: 2.72886223 |
| e1c1e810-fd18-4f02-9490-8d1178d6924c | Address on File | Contingent | FLR: 0.14902179, USDT: 2.29950882, XRP: 0.98627874 |
| 62254da7-c7aa-4cbf-a0ae-fad0b2f26ce6 | Address on File | | USD: 0.00000002, USDC: 1.01812932, XRP: 4 |
| 6a851c47-aca1-4d8e-a825-544e31ba984c | Address on File | | EOS: 2.7, ETH: 0.00015485, ETHW: 0.00015485, USD: 0.00025606 |
| d2ce411e-4980-4aa8-bddd-83567b360ffa | Address on File | | MORE: 100, MTL: 0.00057382, SPHR: 50, THC: 700, USD: 0.00072581, WINGS: 300, XDN: 1000 |
| 6c8376d5-a6bb-4121-81d7-1c8157891861 | Address on File | Contingent | BTC: 0.00000004, RDD: 6835.5 |
| f428c6a5-63cc-4e43-a02e-5469b69eb12d | Address on File | Contingent | USD: 2.73524783 |
| 89239402-e446-4ea3-b4ef-b649a29aca7a | Address on File | | USD: 0.53962675, USDT: 0.79762207, WAXP: 23.9657752 |
| 014bfffd-8dea-4062-898d-bfbfb0c5c879 | Address on File | | ADA: 0.00894986, BTC: 0.0000102, POWR: 0.00001, USD: 0.00853484, USDT: 2.43027817 |
| 1635ed4f-c44e-4d04-912f-4b292bb8a11a | Address on File | Contingent | BTC: 0.00000599, USD: 0.48856213, USDT: 2.07183266 |
| 53a8a384-5022-44dd-9746-9674884278b1 | Address on File | | BTC: 0.00009845 |
| 0ff85a6d-719d-4154-9c26-2ec920075964 | Address on File | | DOGE: 37.24845651, USD: 0.00432259, USDT: 0.02630168 |
| 76b790cd-d2db-480c-9582-0bedd96f8467 | Address on File | Contingent | BTC: 0.00008397, SC: 114.88469515 |
| 34a61dd9-d009-452d-b4fa-153f7bf30fdd | No Address on File | Contingent | DASH: 0.06545038 |
| ce5e08cf-caad-46b1-b6b4-898b0d4f088e | Address on File | | MAID: 9.44856054, USDT: 1.1312074 |
| 3a9ed09a-9e86-45b0-8dfd-f118511b1897 | Address on File | Contingent | HBAR: 19.95422634, USD: 1.64088303 |
| d86db67d-01ea-420a-ac12-dd06666bddcc | Address on File | Contingent | USD: 2.73406232, USDT: 0.00030197 |
| 87f10a72-e84c-4cb5-82a9-883f33eb1bf6 | Address on File | Contingent | USD: 0.58638755, USDT: 2.13935327 |
| 54f5bb74-267d-4a08-a5e6-0f0f03052b15 | Address on File | Contingent | BTC: 0.00009842 |
| 0d533e02-a914-43b2-bfcf-3c345c10d181 | Address on File | | FLR: 97.30064715 |
| 1880bb0f-22d5-46f6-acd3-c45b5f9cd951 | Address on File | | HBAR: 0.12330012, USD: 2.72738988 |
| 8601fad5-8125-4929-95c2-c1ab612c7b80 | Address on File | Contingent | BTC: 0.00000009, FLR: 7.37125631, OMG: 2.93037719 |
| 43bdbb83-9900-4e2a-a0fa-490e19095766 | Address on File | Contingent | BTC: 0.00000001, XLM: 30.54195817 |
| 7af29907-e6a9-46f5-b4f4-ad458ad9c6db | Address on File | | ETH: 0.00000625, ETHW: 0.00000625, FLR: 88.71500569, NEO: 0.025 |
| d8a721de-1a59-449c-a314-d22db6c9fe70 | Address on File | Contingent | HBAR: 49.88297098 |
| 522ebcc2-8143-4b4f-aef5-36079fdcea30 | Address on File | | SC: 164.02136651, USD: 1, USDT: 0.97014925, XDN: 4210.34903793 |
| 0ae64c80-24cf-4b11-9f88-f8ac43a0fc30 | Address on File | Contingent | USD: 2.7335412 |
| 033e4aad-1478-4e4b-ae14-1894fdfb86c7 | Address on File | Contingent | BTC: 0.00000005, USDT: 2.72126282 |
| 3c2ac45a-4deb-4c5a-a08d-db17ba09a067 | Address on File | | BTS: 0.0000067, ETHW: 0.8670519, USD: 0.00000654, USDT: 0.95311382 |
| 39525fe6-1c6f-42a3-996a-ebbca47c54d9 | Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000178, XLM: 29.989 |
| 4d29ec72-f8e3-479e-865d-4c591969383d | No Address on File | Contingent | BCH: 0.000098, BTC: 0.000098 |
| 3261920e-b31b-42cc-8357-e97981278c58 | Address on File | | ETHW: 1.33401701 |
| 9398577b-df4b-4745-970b-524792da4571 | Address on File | | BTC: 0.00000011, FLR: 0.15108195, NEO: 0.22318072, NXT: 90, XRP: 0.99991364 |
| b8310951-7989-4452-8b93-0832c098dc51 | No Address on File | Contingent | BCH: 0.00002093, BTC: 0.00002093, IGNIS: 0.13795771, MYST: 0.31905149, NMR: 0.00283526, NXT: 0.27591541, XLM: 22.7099957 |
| ad21759b-462d-47ba-9ad3-27d80a307db0 | Address on File | Contingent | USD: 2.73300669 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 575c123a-3c34-49a4-8010-b5738d9d95a2 | Address on File | Contingent | BTC: 0.00009837 |
| 52ae740f-ce9f-4e49-95eb-9085f0ca750f | Address on File | | ETH: 0.00001342, ETHW: 0.00001342, XLM: 30.25489645 |
| 08c11be8-0792-4202-87af-6dca61c01945 | Address on File | Contingent | USDT: 1.84353057, XDN: 20021.09754046 |
| 432867f2-2eb4-4cb1-ae56-90b601c72289 | Address on File | Contingent | USD: 2.73268068 |
| 43fbc038-677f-4255-bc55-d1cb8ec199f7 | Address on File | | FLR: 15.1095, RDD: 1000, USD: 1.9080601 |
| 9e8aa0fe-ce05-4b36-b375-88693aa94346 | Address on File | Contingent | USD: 1, WAXP: 29.77022691 |
| 13db71c3-cc15-4322-ac77-840699b0c0f6 | Address on File | | ADA: 0.01269046, DOGE: 37.32192345, ETHW: 0.00653603, USD: 0.00499875 |
| 86068e16-e0d2-41ae-8f3e-9e2e27215a1b | Address on File | | ETHW: 0.00334151, USD: 2.7257013, USDT: 0.00000001 |
| 7d3a6296-99b8-4bb8-aa33-6af9dfb2af4c | Address on File | Contingent | CND: 2483.964 |
| 3548a046-d897-4e58-aaa0-37f806fdfb8a | Address on File | | ADA: 7.46134345 |
| 414268f4-fe64-454b-97eb-4220c88a4658 | Address on File | Contingent | BTC: 0.00009835 |
| 96acc706-083b-439d-a8a8-d2962122a8fe | Address on File | Contingent | BTC: 0.00005223, SBD: 0.407 |
| c3654dc4-0ce2-47b2-b5d0-24bdbd5f5c57 | Address on File | Contingent | BTC: 0.00000019, ETH: 0.00000266, ETHW: 0.00000266, NEO: 0.29697656 |
| 18d22af8-18e6-4699-ae2b-ce206befbc24 | Address on File | Contingent | BTC: 0.00000004, SC: 780.25490223 |
| 2db68a16-5df7-4dd2-8f96-7a3bff910bbb | Address on File | Contingent | FLR: 0.0001435, LTC: 0.03067405, NEO: 0.01702277, USDT: 0.1870034, XRP: 0.00094973 |
| 6c85cb2d-0307-40a1-a70b-2dcd14e6c675 | Address on File | Contingent | NEO: 0.28, WAVES: 0.1 |
| 8aa5a31a-5daa-4fb0-92c1-a051660d5f71 | Address on File | Contingent | VET: 78, XVG: 633.023214 |
| 10318dc8-1f55-4be7-bf27-7213d571c847 | Address on File | Contingent | ARK: 0.01617152, BTC: 0.00000597, ETC: 0.03989266, ETH: 0.00073257, ETHW: 0.00073257, LTC: 0.00000028, MANA: 0.9729924, MORE: 0.73622675, PAY: 0.00075883, POWR: 0.05320062 |
| 68315a1c-3173-496a-b61a-364a0a2b97f3 | Address on File | Contingent | BTC: 0.00009813, USDT: 0.00506671 |
| 13139238-95ac-4c39-bcae-f972d4c08aec | Address on File | | ATOM: 0.049, BTC: 0.00007927, STEEM: 0.00000002, STRK: 0.0008 |
| eee6af75-58ad-47e7-9b59-0a3087bb620b | Address on File | Contingent | USD: 2.73096326 |
| 2b7edd8f-bb90-4930-8599-fc7756c9eb7e | Address on File | | ETH: 0.00000314, ETHW: 0.00000314, NEO: 0.29733221 |
| daa9b184-c3b1-448a-a4e5-a56e6ce82d18 | Address on File | Contingent | BTC: 0.00001441, ETH: 0.00007034, ETHW: 0.00007034, THC: 1000, USD: 0.00000037 |
| e9f13189-6975-4dd8-b7ad-bf40b643a0a3 | Address on File | | BTC: 0.00000003, FLR: 25.98834, RDD: 2016, STRAX: 2, USD: 0.00000001, USDT: 0.10928148, VIA: 4 |
| 9b13bc4f-4539-4cb5-99a1-af126037bd83 | Address on File | | SC: 780.12669941, USDT: 0.00024994 |
| 6828e7c6-4a89-4dd5-9256-56a2a3816f8d | Address on File | Contingent | USDT: 2.71977096 |
| 73e24805-b99b-4f40-99fd-2493178f727e | Address on File | Contingent | BTC: 0.00009829 |
| 07f9ed44-1d4f-4761-8919-47ea9f6674d9 | Address on File | Contingent | BCH: 0.00536041, FLR: 75.6200256, USD: 0.00857469 |
| bc10f041-d4e0-44a5-a1fc-bfc896dcefce | Address on File | Contingent | XVG: 1437.112 |
| 6e30cc8b-4b9f-47f6-8447-04c742f6fd31 | Address on File | Contingent | ETH: 0.00009854, ETHW: 0.00009854, NEO: 0.27796465 |
| 4a2ef000-a1bd-4c12-ad69-57547f716b7e | Address on File | | BTC: 0.00000193, USD: 1.79146304, USDT: 0.88174644 |
| f5c4d894-9570-4744-a164-6dbb37802399 | Address on File | | ETH: 0.00005829, ETHW: 0.00005829, RDD: 4000, USDT: 1.01806877 |
| eedcf391-44e6-43e6-b021-ea6d5ad68e83 | Address on File | | ADX: 15.18134215, ETHW: 0.00000814, PAY: 30, USD: 0.00000002 |
| 80429fe3-a46d-4bce-8c3a-7de943380315 | Address on File | Contingent | USD: 2.73006576 |
| 5ae30606-3314-43cf-852a-963882db1fe9 | Address on File | | ADA: 0.00000833, RVN: 130 |
| 7d023ebf-de1a-4c9b-9dd2-516bc18add4c | Address on File | Contingent | ENG: 100, SNT: 100 |
| 4c54fec6-e60e-4245-a19c-e8ae6b8199d9 | Address on File | Contingent | WACME: 82.26973035 |
| 94ecff46-3f4b-491e-bfed-803784c53d83 | Address on File | Contingent | BTC: 0.00000004, SC: 779.65825742 |
| 2c6b1b07-57b3-4eb6-9bdc-0396fc70155b | Address on File | | BTC: 0.00000014, ETH: 0.00001001, ETHW: 0.00001001, LTC: 0.03478168 |
| e42bf334-4622-4c97-a45e-44ec1b9f6fcd | Address on File | Contingent | DOGE: 37.6000584 |
| d601e773-f9be-48bc-b11d-5f97910edc88 | Address on File | Contingent | BTC: 0.00009826, MER: 5548.45224025 |
| 7c1f7909-c564-472b-81cf-4971250f3847 | Address on File | Contingent | DGB: 194.77930707, USD: 1.17145202 |
| 884c0d97-395d-4583-b980-ebfedfd0743e | Address on File | Contingent | FLR: 0.02254621, RDD: 4000.39563253, SC: 0.4655899, UBQ: 40.91866219, XLM: 0.72375614, XRP: 0.14921874 |
| 5423d6c4-bf24-44fc-9f81-b7ab92a0cf23 | Address on File | | BTC: 0.00000013, NEO: 0.29742991 |
| 0d3e90fd-15a7-48e1-b8bf-4ec25c7178c3 | Address on File | Contingent | ADX: 0.07324716, BTC: 0.00000178, ETC: 0.11061044, USD: 0.64099162, USDT: 0.00000017 |
| 2271c854-6e71-440b-a855-4aa8e7d3e3bb | Address on File | Contingent | BTC: 0.00001098, OMG: 0.46153819, USDT: 2.01876498 |
| a4d0f915-2e4c-4669-85dc-0684c46495f5 | Address on File | Contingent | BTC: 0.00000004, RDD: 6820.74363971 |
| 9373ca51-07a4-4108-a489-24ad8bf3b68d | Address on File | Contingent | CRW: 0.33140397, ETH: 0.00000001, ETHW: 0.00000001, FIRO: 0.63405606, USDT: 1.60456244 |
| 11921176-abe1-401e-9463-335119e495bb | Address on File | | BTC: 0.00000014, UBQ: 111.69108065 |
| 9e08a755-1712-4ada-a75d-a3be47ca6fa7 | Address on File | | ETH: 0.00000916, ETHW: 0.00000916, SRN: 1595.32048474 |
| 34c12cee-ea4d-427f-9cfd-2e3d66d28768 | Address on File | | ETHW: 0.05341852, HBAR: 47.66046924, USD: 0.00778357 |
| 698d58af-f0ec-4a14-af8d-f7869a03be0b | Address on File | Contingent | NEO: 0.25, USDT: 0.22047687, XLM: 2.41786981 |
| 02d536c1-64f2-4046-ac4c-24c33b4a5c58 | Address on File | | USD: 2.7289553, USDT: 0.00003562 |
| aac823ca-d920-4e35-9d96-504d7da1d6e0 | Address on File | Contingent | BTC: 0.00000824, IGNIS: 500 |
| c7e8392d-154a-4887-b350-c0a62a4eeb3c | Address on File | | BTC: 0.00000023, FLR: 96.8483646, USDT: 0.00095938 |
| 4d06d471-747f-4709-ac53-87d390f056af | Address on File | Contingent | DGB: 341.08981141 |
| 7187ef92-5a89-44a0-9929-9ce361f91f2d | Address on File | | BTC: 0.00000034, LTC: 0.00003117, USDT: 2.7059932 |
| 833203fb-44cc-4ce7-8ac4-a387097b2859 | Address on File | Contingent | WACME: 82.22916395 |
| 2c38bfe5-dbec-4344-b838-b4c2145d3460 | Address on File | Contingent | BTC: 0.00009645, OMG: 0.04828445, ZRX: 0.03500229 |
| f905b0e0-050c-4466-988c-ad885ee54a39 | Address on File | | NMR: 0.2, USD: 0.00049579 |
| cab5c2cd-3611-4f1a-9573-d1ebfd137a6a | Address on File | Contingent | BTC: 0.00008223, FLR: 0.15496934, XRP: 1.02564177 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| feba84c4-9229-4ff4-a444-c983f9f11d39 | Address on File | Contingent | BTC: 0.00002207, ETH: 0.00000132, ETHW: 0.00000132, GRS: 0.42624971, LTC: 0.00000546, VTC: 0.08481072, XVG: 2.095405, ZEC: 0.0073029, ZEN: 0.21404042 |
| bd6ef70f-f48a-46e8-a354-bd3ab020f4d1 | Address on File | | DCR: 0.16646208 |
| 0b7c8313-0725-40e0-bce9-bfd00b195315 | Address on File | Contingent | DOGE: 37.57949707 |
| 7d40dc7c-4e6f-48e3-b195-1fbcdb3ecf1f | Address on File | | ETHW: 1.32919192, USD: 0.00475168 |
| 6402659c-323a-4e91-92c1-a83fd069912e | Address on File | Contingent | USD: 2.7281625 |
| 7bbabdc1-6e5b-47a3-82d9-d29369bdfacb | Address on File | Contingent | BTC: 0.0000982 |
| 3a36e492-9601-45d9-b513-8b5ef5e97bf7 | Address on File | Contingent | ETH: 0.00000001, ETHW: 0.00000001, USD: 2.72805212 |
| 2d9700f9-5dff-4234-8adb-0a52fc5335cf | Address on File | | BTC: 0.00000004, USDT: 2.716033 |
| d024a003-0093-4bfc-83e1-c72ddba92624 | Address on File | Contingent | NMR: 0.2 |
| da69d431-fae0-44d2-a39a-d56bbcc4165a | Address on File | Contingent | NMR: 0.2 |
| 4f039200-7e3d-41ac-8bd6-30cdbd93d37f | Address on File | | ADA: 0.00613794, USD: 2.72572105 |
| 3f97ae6c-e09b-4a7c-b87f-57ed68834964 | Address on File | | BTC: 0.00000008, FLR: 44.18960223, XRP: 3.46237288 |
| 05f02d60-21fa-482d-b3a3-d5a69e4c6c52 | Address on File | Contingent | ARK: 4.48198534, BTC: 0.00000002, VTC: 12.77000387 |
| ce4c47c6-b94c-436d-89e5-1fb37f3949ca | No Address on File | Contingent | BTC: 0.00009819 |
| 2df06b23-ade6-4e2a-86f9-ae8da30cc0e8 | Address on File | | DOGE: 37.57290458 |
| 20c6647c-cc24-42cc-9720-f55603d1f257 | Address on File | | BTC: 0.00000259, DGB: 0.00000025, ETH: 0.00143094, ETHW: 0.00143094 |
| f6df2e28-ef30-4269-9d52-ee5e72edd29b | Address on File | | ADX: 0.9975, BTC: 0.00000004, FLR: 10.95022638, NEO: 0.24665363 |
| 965aaf4b-785f-48da-92c5-c74c37358560 | Address on File | Contingent | BTC: 0.00000005, POT: 506.76204819, THC: 847.63467822 |
| 6b1d0a1e-3b46-4de4-a863-af08bf1fafff | No Address on File | Contingent | BCH: 0.00009779, BTC: 0.00009779 |
| 491b7d1b-7574-4b2f-8660-3aea6b4d4d55 | Address on File | | BTC: 0.00009818 |
| d29deb8b-8d9d-4434-abac-6f13f83b9703 | Address on File | | ARDR: 34.52389381, COMP: 0.00038037 |
| 1b540afe-3810-4269-8098-09ac923c2553 | Address on File | | BTC: 0.00009813, XMY: 32.2073252 |
| fe1b4f4c-0a7b-4a78-a8ba-57373a0c0642 | Address on File | Contingent | BTC: 0.00009811, USD: 0.00186137 |
| f0412cfb-1fb8-4e3d-a002-9b4666182498 | Address on File | Contingent | USD: 0.00000001, WAXP: 46.86202522 |
| e5a04166-69b2-4b6f-8770-abd0273809ce | Address on File | Contingent | BCH: 0.00000015, BTC: 0.00000006, RDD: 6814.03871359 |
| e7bbf054-237b-41a8-89a0-cb8737ad3bf7 | Address on File | Contingent | BTC: 0.00009814, USDT: 0.00078969 |
| 947b951d-5029-47c2-951d-e6f32e12b827 | Address on File | Contingent | USD: 0.72596219, XEM: 63.52919162 |
| 0c31c43f-c6aa-48a2-82ce-427fa25ebcc4 | Address on File | | BTC: 0.00009815, FLR: 0.00000015, LTC: 0.00000546 |
| 034c2c0c-18ed-41a6-8060-167cd17f0370 | Address on File | Contingent | BTC: 0.00000002, NEO: 0.29748817 |
| f629e6dd-de9b-4be2-90d2-86203f223f4e | Address on File | | GAME: 30.0770015, LTC: 0.03 |
| 0826df7a-7fba-4aab-b93e-e4a333a21f31 | Address on File | Contingent | ETC: 0.14875452 |
| 12c9e835-260a-4bb3-a3c3-a65c1f636fbb | Address on File | Contingent | USD: 2.72653029 |
| 2219daf2-ce24-4023-a86f-418cca27ebc3 | No Address on File | Contingent | BCH: 0.00009775, BTC: 0.00009775 |
| 6197f080-2bb1-4b76-b3e3-c29d4b99f779 | Address on File | | BTC: 0.00000032, ETH: 0.00146416, ETHW: 0.00146416 |
| 136fe4cd-7bb4-44ed-8eaa-c919e9053920 | Address on File | Contingent | BTC: 0.00001545, NEO: 0.25063008 |
| f64136a1-8114-47e3-8eb6-38f169c8dadc | Address on File | Contingent | ETH: 0.00001734, ETHW: 0.00001734, USDT: 2.68319722 |
| 48fee68e-e9c2-4e86-9954-d43b5f535bd9 | Address on File | | ALGO: 15.85041754, BCH: 0.00106375, FLR: 0.00000005, USD: 0.00015908, USDC: 0.00000003, USDT: 0.00000001, XRP: 0.00000036 |
| 8c1efed4-d808-47b8-ba82-f9eae9a4955e | Address on File | | BCH: 0.0012476, PAY: 5.86218482, USD: 2.05096114, XEM: 0.86312399, XVG: 234.81346794 |
| 6008ebed-88ba-4332-bd19-db26e34b515f | Address on File | Contingent | ETH: 0.00073051, ETHW: 0.00073051, USD: 1.37003405 |
| 2f308dae-a6ad-4e2d-915b-a9f8c620ccd4 | Address on File | | USD: 0.00669192, USDT: 2.70824841 |
| 4720c8b2-f891-4eb0-b96b-3535afddb8d3 | Address on File | Contingent | BTC: 0.00000002, XLM: 30.4480344 |
| bca3c393-7947-47f8-8ca6-97426ac1c352 | Address on File | Contingent | ETH: 0.00146857, ETHW: 0.00146857 |
| 4a112714-7b11-4b74-a96a-4edfd2e402ca | Address on File | Contingent | BTC: 0.00009811 |
| 0334dd0a-5c32-4271-92d5-191b836eb4d9 | No Address on File | Contingent | XLM: 30.45293499 |
| 7b9ba91f-2609-4c9d-8c20-aa90e274d868 | Address on File | Contingent | FLR: 0.94445645, USDT: 0.01971692, XRP: 6.25074589 |
| 5a95ec1f-3b89-4442-889a-6c3380805320 | Address on File | Contingent | ENG: 879.12880258 |
| b1c64de6-db55-4084-b87e-72db48d66310 | Address on File | | BTC: 0.00004094, ETH: 0.00000001, ETHW: 0.00000001, USD: 0.00675695, USDT: 1.57473448 |
| 1b8a3a72-9e07-413d-9511-e2ac1015b2a3 | Address on File | | ETHW: 1.32804505, USD: 0.00394588 |
| 17f6dfdb-d6b0-4d89-a5dd-f872a2270ba5 | Address on File | | BCH: 0.00000772, STEEM: 13.69334073, USD: 0.00471239 |
| 21cd8ffb-9d2c-4516-98ca-8d2f11f9fc08 | Address on File | Contingent | BCH: 0.00001205, DGB: 0.00036818, STRAX: 0.0000004, USDT: 2.71239285, XRP: 0.00000511 |
| d228821b-55c4-40ae-83e7-fa76054c1936 | Address on File | Contingent | USD: 2.7244951 |
| 64e109bb-5243-4b28-a5ca-82af72d3bbc6 | Address on File | Contingent | LTC: 0.035 |
| 91292db5-670f-4911-bf08-cb6698e5853b | Address on File | Contingent | USD: 2.61530538, USDT: 0.10849452 |
| e7e86aa9-c230-4237-bd43-a0bad80d3f9a | Address on File | Contingent | BTC: 0.00009806 |
| 41ab846b-daa1-4073-a49a-9d99e4d6adf1 | Address on File | | BTC: 0.00009792, USD: 0.00380776 |
| 4064fe1e-fda0-4243-b359-509e7166be75 | Address on File | Contingent | BCH: 0.00000085, BTC: 0.00009805 |
| 4621a96a-e97d-425d-a1fd-2524fcec4e37 | Address on File | Contingent | BCH: 0.00177927, BTC: 0.00000231, USDT: 2.45180072 |
| 3d71cf5f-b41a-452d-841a-c15d484d476e | Address on File | | ETHW: 1.32688646, USD: 0.00511215 |
| 4860373a-c992-48a0-80aa-d255f99cdfeb | Address on File | | DOGE: 0.95610584, FLR: 94.23873413, USD: 0.00316833, USDT: 0.00319669 |
| 9273926c-dc05-4791-9f6a-0ccc0ad81f6c | Address on File | Contingent | BTC: 0.00008767, VTC: 2.5 |
| 7c433d7e-cb78-4975-9c45-d60651ded22f | Address on File | Contingent | BTC: 0.00000047, USDT: 2.69973261 |
| 510fe17b-ddec-4c30-90f4-4414dafcbb5d | Address on File | Contingent | NEO: 0.29715251 |
| 38320b24-7efa-4401-9412-fc0ff5d32c1e | Address on File | Contingent | BTC: 0.0000131, USD: 2.35935707 |
| 5ae6bc55-ae9b-4aec-8f69-5530f73decaa | Address on File | | ETHW: 0.43718601, LBC: 10.70061306, SC: 494 |
| 5c6dbaa5-92ed-4b80-aa60-482818be1492 | Address on File | Contingent | BTC: 0.00000795, USD: 2.50226676 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 180addd0-a01b-4be6-8ab3-60f51d484bf3 | Address on File | Contingent | DGB: 1, DOGE: 1, EXP: 5, MUNT: 4, NXT: 1, OK: 106.11702128, PTOY: 1, RDD: 3000, SIGNA: 62, SNT: 30, USDT: 0.00108447, XDN: 1 |
| d533a6ca-cdf4-42c1-bcf9-aedcb32646f1 | Address on File | | OMG: 2, RDD: 2500 |
| 37fd4188-34fb-4b3e-8495-2023b04c65a3 | No Address on File | Contingent | BCH: 0.00006675, BTC: 0.00006675, XLM: 9.61774501 |
| d2887ad0-d31e-477d-bd04-5dc6b0bd5f94 | Address on File | Contingent | DOGE: 37.5 |
| 78b2862b-8599-4eda-994f-d7868371038e | Address on File | | ETH: 0.00000315, ETHW: 0.00000315, FLR: 0.00922679, USD: 1.72507227, XRP: 0.06106615, ZEC: 0.02911407 |
| 13c8a643-883f-4bd9-891b-845b7dec2ff3 | Address on File | Contingent | BCH: 0.02442219, BTC: 0.00000004, ETH: 0.00000066, ETHW: 0.00000066 |
| e88b315e-6b48-4322-a497-901dafaa5243 | Address on File | Contingent | DOGE: 0.56593785, FLR: 60.55224302, RDD: 2449.57980337 |
| f146032a-cd1a-40c7-bc22-c9d5547b3f91 | Address on File | | BTC: 0.00002738, ETH: 0.00000619, ETHW: 0.00000619, FLR: 68.71202551, USD: 0.00734676, USDT: 0.01208917 |
| ad4ec3dd-842e-4a7b-a508-c49ba78e1ea2 | Address on File | Contingent | BAT: 12.726105, BTC: 0.00000001 |
| 1116df3b-1380-467e-ac98-dca0c3602bc2 | Address on File | Contingent | FLR: 0.94986559, USDT: 0.00125827, XRP: 6.2865455 |
| efba430a-1d93-49ca-bbf5-095ee492131d | Address on File | | FLR: 10.16779751, LBC: 15.21350679, NXT: 789.38777638, USDT: 0.00657802, WINGS: 41.94560669 |
| 8d74fb42-250e-4efe-b77f-d231c2201bb5 | Address on File | Contingent | BTC: 0.00009785, ETH: 0.0000013, ETHW: 0.0000013, USDT: 0.00144426 |
| 35ca3570-dfe8-42e8-8962-343cf177b563 | Address on File | Contingent | ENG: 878.13920145 |
| 986702ee-186b-444a-8cf4-5730a53c0e5d | Address on File | | FLR: 96.65000535, USDT: 0.00606079 |
| 7f00f681-650d-468d-9548-ae9c12e71a1c | Address on File | | ADA: 2.50081067, DCR: 0.11019757 |
| 12d6d046-3c4e-4590-9b46-cf7a12737068 | Address on File | Contingent | USD: 2.72180402 |
| d913ac9a-60b5-4ef2-8e6d-66d0b35a12e7 | Address on File | Contingent | BTC: 0.00000008, RDD: 6798.90054636 |
| 7f35e30a-5450-4676-946f-05a4b179a9de | Address on File | Contingent | USD: 2.72159164 |
| 1d403b75-2758-420f-ae8b-7997dbc37a65 | Address on File | Contingent | USD: 0.52265473, USDT: 2.19011421 |
| 841f3602-b5dd-4b9a-b534-6b4f14ebbfe5 | Address on File | Contingent | BTC: 0.00009796 |
| 56c0ad47-77b6-4c28-b0f4-131582320820 | Address on File | Contingent | USDT: 2.7105281 |
| 3da24579-b763-4d80-9c44-d6ceb1947b14 | Address on File | | DOGE: 0.000375, FLR: 0.00055525, USD: 2.71961518, XRP: 0.00367485 |
| 2305c532-5d55-40da-9f70-992bcb02bbd2 | Address on File | Contingent | LBC: 294.82805182, USD: 0.00858996 |
| 64b60aa7-ba6d-4e50-b495-1ddd42c5a9ee | Address on File | | SOLVE: 118.81674004 |
| 680c2d0d-41d3-4ff8-830a-602e11f156f0 | No Address on File | Contingent | DGB: 338.6008141, FTC: 3.103032, GAME: 0.38104201, XMY: 1.42078054 |
| 0e0ab927-9302-4ecb-8a47-d71d1c04b5d5 | Address on File | Contingent | BTC: 0.00009686, USDT: 0.02965944 |
| 827f1c7e-6417-4133-9822-171822ace34c | Address on File | Contingent | FLR: 37.77375, WACME: 50 |
| a075cc4a-650c-4a22-826a-04756f40ef8b | Address on File | Contingent | BTC: 0.00009793 |
| a804c2ca-57dd-4f41-8412-3ba3705eb880 | Address on File | Contingent | BTC: 0.00000006, DGB: 339.86275173 |
| 2a98fac9-e14c-45b9-9d5b-c6de65a98d56 | Address on File | Contingent | BTC: 0.00004963, XVG: 706.16450068 |
| 34523179-2402-4027-b9ab-16154b5e31bd | Address on File | | USD: 2.72041481 |
| 11e1df07-987f-49b1-8ddd-85645c33c8e6 | Address on File | Contingent | ETH: 0.00000866, ETHW: 0.00000866, NEO: 0.29506271 |
| e8cb75b1-4cc3-482e-ba34-f8b1ddac583e | Address on File | Contingent | ETH: 0.00000625, ETHW: 0.00000625, NEO: 0.29468059, USDT: 0.0079268 |
| bc1eb0cb-e4e6-4fba-9e6e-66fadf87f8b4 | Address on File | | USD: 0.97446187, USDT: 1.73886306 |
| 6f582129-7121-4d88-980d-ae8b2d9ed3b9 | Address on File | Contingent | BTC: 0.00000014, FLR: 0.94820133, XRP: 6.27553084 |
| 74152b7b-3a17-476c-a2ce-fb74bf815e75 | Address on File | Contingent | BTC: 0.00000038, PAY: 250.71042895, USDT: 0.02687988, XVG: 0.03323122 |
| 18193baa-7bf1-4ef3-9020-fb233849704a | Address on File | | NEO: 0.29679779 |
| e333b136-8841-4d31-bd11-265a0d9617a2 | Address on File | Contingent | USD: 2.72009574 |
| 6ad243b1-f980-4b39-b177-b0bcba829dd2 | Address on File | Contingent | BTC: 0.000032, FLR: 56.55825363, THC: 109.829139 |
| 194c2818-36a5-438a-b236-affe82744d3a | Address on File | Contingent | ETH: 0.00146542, ETHW: 0.00146542 |
| 0a346dd8-2006-43c9-943a-c02438bbb3fd | Address on File | | POT: 23.69163058, THC: 1215.44117647, USD: 0.00540003, XDN: 0.53773382 |
| 61c55597-b40b-43f9-8a67-79220a2599e2 | Address on File | | RDD: 3272.29696063, USDT: 0.00000001, XDN: 32030.25788686 |
| 2c0aa110-5729-4a2b-ae94-fdbd6c5394e2 | Address on File | | USD: 0.00025571, USDT: 2.70851753 |
| ba11df9a-30e8-4790-b904-ed7b5582070f | Address on File | | BTC: 0.00000429, SIGNA: 2363.98286605 |
| 38775831-a2a7-4d89-84e4-559d6b9dd206 | Address on File | | FLR: 0.76117334, LTC: 0.00000453, USD: 0.02747924, USDT: 0.50883224, XRP: 5.03771362 |
| 07385c56-7887-4aad-9b1d-be3cbaac080c | Address on File | Contingent | DOGE: 37.45377969 |
| 533b60ee-2762-48bd-87e0-534f13fe7d96 | Address on File | Contingent | BTC: 0.00000025, POT: 1595.36185526 |
| 0471ae4b-bfa5-4064-b9e2-6cfdfe0eaca5 | Address on File | Contingent | LINK: 0.23665928, USD: 1.15793141 |
| 4f436726-c2cc-4338-934e-c7282ba51130 | Address on File | | TRX: 34.07367845, USD: 0.38488416 |
| 85bf314f-e7e8-4068-a583-28912a9e0c87 | Address on File | Contingent | BTC: 0.00009787 |
| 512ed27a-ba42-48c2-92b5-1dccac904af2 | No Address on File | Contingent | USDT: 2.70808694 |
| cf56d585-724b-4c58-8cb9-ee8524b08604 | Address on File | Contingent | GLM: 8, SC: 280, USDT: 0.00211047 |
| 16a693f8-849a-4fc3-ab82-a2148bf061c9 | Address on File | | ADA: 0.00030641, LINK: 0.00039382, SUSHI: 3, USDT: 0.00018081 |
| 8d469f8c-17f0-46c1-9391-eec12c498445 | Address on File | | USD: 2.71876411 |
| b7162586-6fb0-4132-93eb-8590abe48e82 | Address on File | Contingent | RDD: 5000, VEE: 100, XDN: 1000, XVG: 223.52057106 |
| 9b30e24d-9c82-4862-b8c9-60d7f8924723 | No Address on File | Contingent | BCH: 0.00009747, BTC: 0.00009747 |
| 48c1a31a-f10f-40f5-8cd9-d00c667ca4b3 | Address on File | Contingent | BTC: 0.00001534, USD: 2.27613407, USDT: 0.01627243 |
| 719b327b-e2af-41e1-8557-c90464c5daf5 | Address on File | | BTC: 0.00001551, ETHW: 1.1164022, USD: 0.00000683, USDT: 0.00000002 |
| 302888c6-5efe-4fd7-a7a9-809848019ddc | Address on File | Contingent | FLR: 96.52049207, USD: 0.00602164, USDT: 0.00011778 |
| 0b29f5d0-f463-487c-acf1-e45a4f50d7e5 | Address on File | Contingent | BTC: 0.00000369, XRP: 6.10322887 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 971b6019-8c53-418e-9d6f-9c8f09ea7d6f | Address on File | Contingent | BTC: 0.00009784 |
| 425293bb-d1a1-4494-9ebc-1bc2b05bdecc | Address on File | | ADA: 0.6222391, BCH: 0.01438529, ETHW: 0.43304164, USD: 0.00067364 |
| 0818f393-9b2a-4ae9-b04a-11e96eebfea0 | Address on File | Contingent | BTC: 0.00000014, VTC: 23.53901747 |
| 5a8a1b66-7e5f-48fb-8575-28bd5c0dea7b | Address on File | | RDD: 1000, XLM: 25.89820989 |
| 6adf3562-4410-449f-beac-537c2dccf540 | Address on File | Contingent | ARK: 0.00885349, BCH: 0.00000003, BTC: 0.00009555, USDT: 0.0604032 |
| aae08cf5-ee72-405c-a461-60d5792f8bfa | Address on File | | ADA: 0.01204634, ETHW: 0.00075191, NXT: 140.73606029, USDT: 2.30828444 |
| 9aa41f2c-40d4-4f1d-959d-6d85c0ea9555 | No Address on File | Contingent | DASH: 0.00352272, DOGE: 0.91612201, LTC: 0.03216643 |
| b3044cc1-d1a3-4f9a-95d0-a39dcfa332c7 | Address on File | Contingent | HIVE: 2, SC: 563.56176809 |
| e26018bb-d7ec-4047-aff3-3b0b2eb99999 | Address on File | Contingent | USD: 0.00018633, ZEN: 0.34088027 |
| 7f6dc9cd-0e92-4191-9756-7c7b74a8426a | Address on File | Contingent | BCH: 0.00000022, BTC: 0.00009775, USDT: 0.00148431 |
| e3c26142-c411-49be-aceb-876817dafd6f | Address on File | | BTC: 0.00002282, FTC: 500, USD: 0.03449052, USDT: 0.94483583 |
| 847f54cf-54f3-4b78-99f1-4e907ca25ebc | Address on File | | BTC: 0.00009747, HIVE: 0.00008212, USD: 0.00876933, XEM: 0.00866423 |
| d435dca4-b219-41ab-b99b-136d178e271d | Address on File | | BTC: 0.00000062, ETHW: 1.31747462 |
| 3711b2c9-c22d-4723-b9ac-3a1ce24a0aa3 | Address on File | Contingent | ETH: 0.00000239, ETHW: 0.00000239, NEO: 0.29593875 |
| 22229ee7-1ecc-42b3-94b8-4eeccb7dc3ed | Address on File | Contingent | ETH: 0.00001878, ETHW: 0.00001878, USDT: 0.04004037, XLM: 29.51533871 |
| 2652fd70-1180-4785-a65e-659088a50321 | No Address on File | Contingent | BTC: 0.00000003, OK: 25.7687039, QTUM: 0.99586348 |
| d43037ac-7659-47df-a61c-724468f54678 | Address on File | Contingent | XVG: 1429.8 |
| bdc172af-0778-4605-8ade-66a45dd441da | Address on File | | ETH: 0.00146369, ETHW: 0.00146369 |
| 4ed62829-dde7-443f-a4bc-d9800eb47e00 | Address on File | Contingent | GRS: 7.69999045 |
| d9f98a51-8034-4fce-a28e-7f497bb8b2bc | Address on File | Contingent | ETH: 0.0000999, ETHW: 0.0000999, TUSD: 0.13364842, USD: 1.90198032, USDT: 0.4905779 |
| 8773b1a8-5b4e-4f99-b3a5-ee1152773d01 | Address on File | Contingent | SIGNA: 0.02285083, USD: 0.06069379, USDT: 2.64521213, XLM: 0.00000001 |
| 10f34947-ac96-4947-aa4b-10320619d224 | Address on File | | USD: 0.00015489, USDT: 0.00010636, VRC: 776, XDN: 37000 |
| 9c132f0b-e7c4-4c60-83c6-3d57558d45c3 | No Address on File | Contingent | BTC: 0.00000005, OMG: 3.15167307 |
| 497453dc-00fd-4918-b81d-0d32e803d5f4 | Address on File | | ADX: 0.3531758, ETHW: 0.05372289, MYST: 1.97310494, OMG: 0.00267006, OMNI: 0.21108803, USD: 1.63236231, USDT: 0.21135447 |
| e459b99b-afd4-4ddc-9353-daf4617f8e4b | Address on File | | BTC: 0.0000001, FLR: 96.50704623, USDT: 0.0015633 |
| e4fdbf1b-a591-48c7-97ec-aaf922a9433e | Address on File | Contingent | BCH: 0.00000057, NEO: 0.29635521 |
| eb83bc3d-a293-4a8f-a7e0-e6926e11528d | Address on File | Contingent | USD: 2.71614651 |
| 9aa84765-d425-4b5b-87ed-5f99eb0c2ed3 | Address on File | | USD: 0.24236961, USDT: 2.4638539 |
| e71aa496-35da-42d3-8ae6-b764e01dfdf5 | Address on File | Contingent | BTC: 0.00003511, USD: 1.72217042, USDT: 0.0184335 |
| fae9cd4a-89e3-4cb1-8df3-2a8c916b542c | Address on File | | ETHW: 0.01691299, USD: 0.02671623, WACME: 80 |
| 4ba3ccf7-2f3c-44c1-ba14-505ec4311f97 | Address on File | Contingent | BTC: 0.00000002, DOGE: 0.83045455, SC: 400, USDT: 1.25009499 |
| 00ac1eab-90c4-453e-962a-09be5a51e688 | Address on File | Contingent | BTC: 0.00000021, FLR: 51.8143915, XRP: 2.9259175 |
| 8fe0d2bd-191b-4ba9-a8ce-e6196a9c883e | Address on File | Contingent | BCH: 0.00003375, BTC: 0.00009762, FLR: 0.00000016, XRP: 0.00000103 |
| 7626e9ae-3858-446e-936b-19b56cd05160 | Address on File | Contingent | BTC: 0.00000029, FTC: 1230.72379679 |
| c4178b26-132e-49e2-86b9-091909b34eb4 | Address on File | Contingent | VTC: 23.551337 |
| b3e08089-357a-47f7-bae0-d5adca04c731 | Address on File | Contingent | BCH: 0.00000028, BTC: 0.00000153, USD: 2.67285362 |
| 582e816f-aea3-4d61-abfb-ce2828e1c0b2 | Address on File | Contingent | BTC: 0.00009171, CELO: 0.24334705, USD: 0.04372818 |
| 40141c86-2f52-4d65-b51b-e1dfd2b88934 | Address on File | Contingent | BTC: 0.00009766, USDT: 0.00226059 |
| 819f44e3-b91b-4187-a3ee-d5f4691983c3 | Address on File | Contingent | BTC: 0.00000004, FLR: 96.58656748 |
| 23028955-2756-4e02-b3c5-27834c78ac9b | Address on File | Contingent | PAY: 253.75053388 |
| e0f65752-9cd2-44b3-ac2e-2865d083e1a6 | Address on File | | BTC: 0.00003785, RDD: 2280.12836777, SIGNA: 683.24067857 |
| 2157f0b1-4a4b-4fd5-9b92-9909c608b3e0 | Address on File | | FLR: 54.68304979, PAY: 100, UBQ: 4.448, USDT: 0.00000001 |
| 8e9257b4-c5b3-435c-94f1-fa1071f2251a | Address on File | | BTC: 0.00002172, USD: 2.11160322 |
| cdc43955-00e3-4b58-8009-57a1ad057461 | Address on File | | BTC: 0.00000018, NEO: 0.29568201 |
| 08ea4fdf-f3b9-4466-9a11-54c808526ad7 | Address on File | | USD: 2.13269821, USDC: 0.58047084 |
| cdb7cd5b-635f-461a-821e-71d30251a450 | Address on File | | ETHW: 0.00542831, FLR: 95.945325, USD: 0.00769997 |
| 36ded01d-648f-4887-9838-e98f7638144b | Address on File | | ETH: 0.00005854, ETHW: 0.00005854, HNS: 92.58108597, XRP: 1.9982 |
| ae7ca4a1-29f6-4b1c-8390-472fb4abebfc | Address on File | | BTC: 0.00000001, PAY: 253.69720394, USDT: 0.00000001 |
| c76c9fda-f865-47cf-97bf-a43813d1543e | Address on File | | ETHW: 0.96066301, FLR: 26.55758457 |
| 7dc98f4f-b2de-48f2-addf-6655ec992cc9 | Address on File | Contingent | BTC: 0.00000492, DGB: 322.24655614 |
| 93f70c54-e2e1-4916-a71e-3021ee81931c | Address on File | Contingent | SC: 774.56335952, USDT: 0.00366622 |
| e5bcdc85-e23d-4c24-8818-6d1f0cb52fd0 | Address on File | Contingent | BTC: 0.00000745, RDD: 6269.18851731 |
| 3d35984a-6041-4916-9ae1-7189c300e005 | Address on File | Contingent | BTC: 0.00007192, FLR: 25.50275119 |
| a706c97e-baf7-4179-89a5-a8a8f5eff4a3 | Address on File | Contingent | BTC: 0.00009771 |
| 476237ca-0aa0-49d6-8aff-4b68abe0c1f2 | Address on File | | BCH: 0.00031511, MAID: 0.00000001, MYST: 9.79879816, XWC: 6 |
| e85d716b-b177-49e2-a312-a76ce112d335 | Address on File | Contingent | USD: 2.71440838 |
| a7b2e84c-f9ca-4c5b-a618-1989e8826acb | Address on File | | BCH: 0.00000199, ETH: 0.00002502, ETHW: 0.00002502, PAY: 249.32211442 |
| acb34f01-30cb-4d72-a3dd-42818adba5af | Address on File | Contingent | BTC: 0.00000123, PAY: 250, USDT: 0.00513934 |
| d690ec8d-bd7a-4bbe-b9b0-9aa4a6cdd078 | Address on File | | NEO: 0.29615385 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 8f7c2cd5-02c1-4f57-83d2-b40fcba5a32f | Address on File | Contingent | BTC: 0.00000194, LTC: 0.02446832, USDT: 0.75262088 |
| 4662f268-5938-4fd1-94e7-3458b1f928cd | Address on File | Contingent | BTC: 0.0000052, DOGE: 18, IOTA: 7 |
| 4063dc77-5c3a-409b-9c04-b1d20bf6802d | Address on File | Contingent | BTC: 0.00000006, THC: 1232.86516854 |
| 302ac66d-0636-4d4c-9ad0-c15139ab5d78 | Address on File | Contingent | KMD: 7, THC: 300 |
| 5f0dc955-6201-4fc2-94df-cb8aa59f3e8d | Address on File | Contingent | BTC: 0.00003016, USDT: 1.86844144 |
| f73b7e43-c483-475c-9cab-663e32da0f7b | Address on File | Contingent | BTC: 0.00009768 |
| d01b4902-0b64-4bcb-a8f4-0d9a3dd83bb1 | Address on File | Contingent | BCH: 0.00000024, XVG: 1428.19158654 |
| 83bad3de-45b4-437a-9156-8e603ea2f3cd | Address on File | | BCH: 0.00000182, ETH: 0.00001259, ETHW: 0.00001259, IOTX: 100 |
| 303d211d-ce0b-4272-823b-c75b053c8056 | Address on File | | DASH: 0.00202144, POWR: 15, USD: 0.08520739, VRC: 91 |
| 5ff5a3dd-d790-4b5d-a9d3-90f338342708 | Address on File | | SC: 775.23320303, USD: 0.00016644 |
| 58af5ec7-346f-4151-9451-6d6aba222009 | Address on File | | BTC: 0.00000055, DASH: 0.05, ETH: 0.00032823, ETHW: 0.00032823 |
| e5625f52-16eb-4ba1-99c2-ed7c9905a82e | Address on File | Contingent | ADA: 7.38692124, USD: 0.0083253 |
| 3b517b14-79cb-4756-a079-962fdc6b1ee1 | Address on File | Contingent | BTC: 0.00009767 |
| 9c375fcd-0847-4128-9174-d245ef362fbe | Address on File | Contingent | BTC: 0.00001169, ETH: 0.00128694, ETHW: 0.00128694 |
| 85e69ad0-4b35-426d-97b4-0f1d82ad46e4 | Address on File | Contingent | IGNIS: 514.49101167, THC: 63.89138636 |
| bc6fffb5-f44a-4cb8-9a2b-4aca24d81380 | Address on File | Contingent | BTC: 0.00000988, THC: 10, XLM: 27 |
| b7f6c489-5edd-46a4-a2bb-5b3435d8586f | Address on File | Contingent | BTC: 0.00000015, NXS: 38.25950647 |
| 871df1b3-4c60-4e31-9a9c-684811d458bf | Address on File | | ETHW: 0.52384165, POT: 946.7, USD: 0.03011687 |
| 1df75636-64f8-4113-90b1-14a5bb870227 | Address on File | | BTC: 0.00000001, FLR: 96.53089947 |
| 2de82299-a9c9-45ac-83ab-1dd9edd2c670 | Address on File | | DASH: 0.00501752, USD: 2.50299679 |
| 7c55136d-4e6b-44f6-a480-8ef5c848e89d | Address on File | Contingent | USD: 2.71262135 |
| 5d895ce2-66a1-4a1f-ba1e-7fa93f885fde | Address on File | Contingent | XLM: 30.3085605 |
| e6494489-6a49-45ee-bf4b-85d820eb81ad | Address on File | Contingent | BTC: 0.00000023, USDT: 2.69532247 |
| 6b05e301-726a-46a3-810d-b7cc7a02bbdc | Address on File | Contingent | BTC: 0.00009763 |
| 20078fcd-af86-4277-9780-7dc40be1db94 | Address on File | Contingent | BTC: 0.00002427, ETH: 0.00000131, ETHW: 0.00000131, USDT: 0.00097626, XVG: 1070.78159827 |
| 4747822e-c94b-40dc-bc81-a27d2d799938 | Address on File | Contingent | BCH: 0.00000107, USDT: 2.70112892 |
| 8505e141-9a41-43a2-8304-cf9a49fdc9c9 | Address on File | Contingent | PAY: 253.45559026 |
| a87f9261-fcaa-4818-ba98-a1a880b93119 | Address on File | | BTC: 0.00009761 |
| 9912fe75-6afd-48c8-a1a6-7b5c2818d8a2 | Address on File | Contingent | BTC: 0.00000022, FLR: 96.19586154, USD: 0.00244734 |
| 99222918-152f-4bb4-95db-4239b2a08258 | Address on File | Contingent | USD: 0.65823538, USDT: 2.0452253 |
| 4f482812-cdd9-4623-bd77-dfa1fec296ca | Address on File | Contingent | BTC: 0.00000008, RDD: 6773.36981481 |
| f4ccaa7b-1c5a-4d33-af7f-2348f4d91355 | Address on File | Contingent | FLR: 15.1095, NXT: 40, OMG: 2.52483675, USD: 0.00006699 |
| 269cc418-a9d5-4b01-a6e5-6a26f4574188 | Address on File | | USD: 2.71149245 |
| f6656a41-db5e-475e-a7cd-b0bfa4fb0fb4 | Address on File | | USD: 0.00126761, USDT: 2.69937276 |
| 70de1394-66bc-42cd-9753-00307825a0ab | Address on File | Contingent | DOGE: 37.34729624 |
| c4a7b098-223f-415f-994d-c5f477d7541a | Address on File | Contingent | ETH: 0.00003081, ETHW: 0.00003081, NEO: 0.28959465 |
| 11318215-2727-4403-ac96-d5497ff38e23 | Address on File | Contingent | BTC: 0.00000743, DNT: 0.52551765, ETH: 0.00110037, ETHW: 0.00110037, NEO: 0.005, USDT: 0.40021043 |
| 34f15771-e67b-478d-92ff-5e08dfdc49cb | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000033, XLM: 30.18859638 |
| 48d9f439-11ec-44d1-8091-2d5ad0806898 | Address on File | Contingent | SC: 774.53665147, USDT: 0.00012231 |
| 3af4f5ee-4926-40bb-982d-050732ed2abb | Address on File | | TUSD: 2.65252426 |
| 74e69d5e-87a2-4890-bff1-51172856e68b | No Address on File | Contingent | BCH: 0.00009719, BTC: 0.00009719 |
| 5494a58a-ef50-409f-b3fb-09cc9016e12d | Address on File | Contingent | BTC: 0.00000028, ETH: 0.00145636, ETHW: 0.00145636 |
| 3601e5f4-e332-49a5-bc25-8f58e36028bd | Address on File | | USD: 2.69801963, USDT: 0.01258264 |
| b415d163-4d1f-4c12-9634-7ec38e3bc348 | Address on File | Contingent | USD: 2.7105636 |
| 248ba0cd-fded-43c8-ac11-d354f80007c4 | Address on File | Contingent | ETH: 0.00146043, ETHW: 0.00146043 |
| 1068edef-282d-4653-a5bb-1177ab92d02b | Address on File | Contingent | LRC: 9.16511686, USD: 0.01756667 |
| 47dc1b35-9ae5-481d-80ad-b853736322b6 | Address on File | Contingent | DOGE: 37.33144665 |
| 60c3aab2-c745-4bc8-869a-0a5950ef678d | Address on File | | ETHW: 0.12477151, USD: 2.42803547, USDT: 0.02639099 |
| 9ea649e2-d7c0-4ef0-891f-c5c493c72528 | Address on File | Contingent | USD: 2.71015456 |
| f5fb48e6-5591-4116-ba0a-3023f14adc0b | Address on File | Contingent | BTC: 0.00009322, USD: 0.12033297 |
| e7b89f4f-8ba4-43ed-89ae-6dd472e03bbf | Address on File | Contingent | FLR: 45.3285, SC: 410.37725055 |
| 2f8300cc-e938-439e-a7b1-8ab9a4279c72 | Address on File | Contingent | USD: 2.0017631, USDT: 0.70539075 |
| 6faf78e9-328b-4f5f-9414-39f3bb44a164 | Address on File | Contingent | NEO: 0.29568597 |
| 00a5c365-6f66-473d-be5b-246ff6ccd88b | Address on File | | USD: 2.70988037 |
| c7eac791-df8f-4542-9bd8-22c2a663f3b0 | Address on File | | SC: 161.03701441, USD: 2.14620649 |
| 7a797ed6-5b62-4afc-92a3-4c02d5ce644f | Address on File | Contingent | BTC: 0.00000174, GRS: 5.108, VTC: 1, ZEN: 0.09334484 |
| bbf5fe69-0ca9-4a1c-af9c-6d1d2b564e65 | Address on File | Contingent | BTC: 0.00009754 |
| fba9cfec-36c0-4d49-ab4e-9985d4226ec2 | Address on File | Contingent | ETH: 0.00000391, ETHW: 0.00000391, NEO: 0.29486661 |
| b9c3dacf-7707-4023-8948-dbc1461e838d | Address on File | Contingent | BTC: 0.00009744, USDT: 0.00270692 |
| 74c66f53-100a-4a78-9943-80c0ee33b70e | Address on File | Contingent | BTS: 315.07755187 |
| 5c56094e-100e-42fd-8692-eaf6fe3082e0 | Address on File | | DGB: 121.57977107, SC: 494.58919421, USD: 0.00592195 |
| 10115e35-1ee1-4e82-b9c2-1d411cc23839 | Address on File | | ADA: 0.13667925, FLR: 0.15864975, THC: 1000, USDT: 0.00496152, XRP: 1.05 |
| 06913b38-ddba-4578-a2e1-6895f4184bd7 | No Address on File | Contingent | BCH: 0.00033229, BTC: 0.00002369, DOGE: 25.59999995, LTC: 0.00200108 |
| dd39b76a-7e24-4c4e-8dd6-0c3436139550 | No Address on File | Contingent | BCH: 0.00009714, BTC: 0.00009714 |
| 3c6d9913-bb4e-444d-a4e3-b11d06eca6f4 | Address on File | Contingent | NEO: 0.29559745, USDT: 0.0001559 |
| aba5848c-db02-405a-99fa-6d4c1a4d8025 | Address on File | Contingent | BTC: 0.00000927, HIVE: 6.58170243 |
| 6fe4cb35-6bc2-44fc-9384-15776dbff015 | Address on File | Contingent | DGB: 338.63903261 |
| ee3b52c4-e045-4de7-8df0-7580d7c002c0 | Address on File | | FLR: 0.00000001, NEO: 0.29558803 |
| d7222ff4-c776-4ec6-a3fb-08e2785d98ea | Address on File | Contingent | RDD: 5379.9620741, USD: 0.35570676, USDT: 0.20051997 |
| 4a1c4e6c-8210-4da0-8228-af1ad6dfe7d8 | Address on File | Contingent | OMG: 1, USD: 0.00000001, USDT: 1.84021545 |
| ecbb3fa1-3b13-4dea-b429-2049d3960e88 | Address on File | Contingent | BTC: 0.00000186, USDT: 2.64669909 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 2f2448e7-39f0-4a05-88ae-ce0d883ef64e | Address on File | Contingent | DGB: 1.51308901, POLY: 2, USD: 2.34080618, USDT: 0.00000002 |
| 5fa46506-c262-4ef3-8cc8-ba92ed4e1864 | Address on File | Contingent | XLM: 30.26688184 |
| d402bbff-e116-472d-8246-5c74958598bb | Address on File | | USD: 2.70886683 |
| 969fb836-2de5-49f9-91fc-fe40c82d6303 | Address on File | Contingent | ADA: 7.39690553, USD: 0.00000001, USDT: 0.00000001 |
| a35411a0-8e36-44e9-b285-fed6565e160d | Address on File | | BTC: 0.0000975 |
| 71804df8-7e2b-4071-8478-41bfba05de14 | Address on File | | ETH: 0.00037762, ETHW: 0.00037762, USDT: 1.99971208 |
| 2441f666-5c88-40f1-97cc-9d9efe497162 | Address on File | | USD: 2.70855463 |
| bb933fc9-6db6-4b31-9fa9-bf98acc789ed | Address on File | | USD: 0.00657476, WAVES: 1.63256817 |
| 7aa32cdf-817d-49a5-bb0d-2470b0b98604 | Address on File | Contingent | BTC: 0.00003091, USD: 1.58844559, USDT: 0.26019019 |
| 6ad63c36-6f80-498b-afaf-11ab233d519d | Address on File | | BTC: 0.00000014, ETH: 0.00011134, ETHW: 0.00011134, USD: 0.00565957, USDT: 2.48225892 |
| f2de8c47-185d-4224-b484-7ce9ec00c528 | Address on File | Contingent | ADA: 6.00117826, USD: 0.51074056 |
| 1aa4a82b-ebb7-4f22-93ed-90e07a1e1e36 | Address on File | Contingent | NXT: 967.26839553 |
| a25b0a3c-2f4b-4b1e-bae5-f9948dda2cce | No Address on File | Contingent | BCH: 0.0000971, BTC: 0.0000971 |
| 39af6d0f-a02c-454b-ab60-93deb7b43edd | Address on File | Contingent | UBQ: 110.997559 |
| 82ffdc30-a262-49b8-a1ee-f9b63ea0576f | Address on File | | BTC: 0.00007135, ETHW: 0.35439945 |
| 17724029-8ba6-444f-8094-1f1ae9826285 | Address on File | | ADA: 0.05895194, ETH: 0.00061891, ETHW: 0.00061891, USD: 0.02183924, XDN: 29327.35426008, XTZ: 0.24565 |
| 469f1b8d-fa84-4d40-b96d-5d919b221124 | No Address on File | Contingent | BCH: 0.00009709, BTC: 0.00009709 |
| 3f785f18-bc5e-483a-979f-a6d8ba715c2f | Address on File | Contingent | BTC: 0.00009354, ETH: 0.00005893, ETHW: 0.00005893 |
| 2edb38c5-de1c-4eba-9dc1-ab15cc8345bf | Address on File | Contingent | USD: 2.70561334, USDT: 0.00235967 |
| 11d78f0f-f57e-4370-82cf-45c9b50a5a1f | Address on File | Contingent | BTC: 0.00000143, IGNIS: 119.11452193, NEO: 0.22613772 |
| 1e2b62fc-c06b-4597-87b9-78daa598d4ae | Address on File | Contingent | BCH: 0.00000279, BTC: 0.00000279, ETH: 0.00006286, ETHW: 0.00006286, NEO: 0.274217 |
| adb81518-65e2-4b96-a4bc-14cd962ef4f3 | Address on File | | FLR: 96.35550819 |
| e2072915-ae30-4b24-ad12-5becc9ef4cbb | Address on File | | RVN: 128.92961924 |
| 5a33d71e-4cad-4e56-94cd-bcead6cf2bd1 | Address on File | Contingent | BTC: 0.00000855, USD: 2.21170749, USDT: 0.25688352 |
| 415de11b-9fb7-4089-8477-ce8830fbb9e1 | Address on File | Contingent | USD: 0.00564151, USDT: 2.69052593 |
| eacaa198-7c61-47cd-ac59-8383c6d5a93f | Address on File | Contingent | ARDR: 0.00000001, BAT: 0.00000001, BCH: 0.00000002, BTC: 0.00000633, STEEM: 0.00000002, USDT: 0.48881965, XEM: 0.00000001, ZEN: 0.25595569 |
| 03062dab-af7b-4d5b-924a-5e763d78df20 | Address on File | Contingent | ETC: 0.14767282 |
| 746f91ff-ffdf-450a-8d7c-173bf5ec5fee | No Address on File | Contingent | BCH: 0.00009704, BTC: 0.00009704 |
| 9e90cf30-598e-4848-b495-186bfb4d6460 | Address on File | Contingent | ETH: 0.00142446, ETHW: 0.00142446, USDT: 0.0626339 |
| e7ebc640-bb70-46e6-81b3-25e795e2b131 | Address on File | Contingent | BTC: 0.00000001, BTT: 697644.294, SIGNA: 2014.00944751, USD: 0.49090794 |
| ca0602d1-f23b-4bfd-9569-f5e7625f1dec | Address on File | Contingent | DGB: 338.30158743 |
| 6133a366-d54b-40cb-a610-207a41c71222 | Address on File | Contingent | BTC: 0.00000001, DOGE: 0.08083333, RDD: 1500, SC: 600, USDT: 0.00004628 |
| e8470ece-87de-4b93-9b39-12b572e64fec | Address on File | Contingent | BTC: 0.0000001, SIGNA: 2457.62156934 |
| dbff9112-b072-4b77-8888-0812c0583776 | Address on File | Contingent | IGNIS: 58.24812083, QTUM: 0.93437219, USD: 0.00662196, USDT: 0.00028859 |
| 9f86575a-067a-4ae0-b58b-f9cec3b52877 | Address on File | Contingent | BTC: 0.00000011, ETH: 0.00000248, ETHW: 0.00000248, NEO: 0.29439568 |
| d6d755e9-14d6-4f39-b877-64a537577fec | Address on File | | FIRO: 1.53638225, USD: 0.00328435 |
| 3556509e-86f9-425a-942f-b8c05086c3ba | Address on File | Contingent | ETH: 0.00145788, ETHW: 0.00145788 |
| a4ea7db3-3237-47d5-be07-50324bd56861 | Address on File | Contingent | DNT: 62.79417148, ENG: 301.60311943 |
| edaadf4a-2704-4c6b-b797-13f79d2a14ce | Address on File | Contingent | BTC: 0.0000003, POT: 1586.6823913 |
| 41c2961f-4c5e-4410-942d-1aad47e53395 | Address on File | | BTC: 0.00000002, LSK: 0.32975207, NEO: 0.16999867, OMG: 1 |
| 49856bdc-3212-4e3f-a8ec-baa7f032b063 | Address on File | | ETH: 0.00079703, ETHW: 0.00079703, FLR: 0.151095, LTC: 0.01, USDT: 0.01507402, XRP: 1 |
| 53eb94aa-c31c-49fc-8b52-934bac8fb624 | Address on File | Contingent | USD: 2.70559875 |
| b25cb307-2628-43ad-8f72-8f5463fa84fc | Address on File | | ETHW: 1.318968, USD: 0.00301597 |
| 86d7ba93-a562-43c1-86ec-5d3ee7d05eb9 | No Address on File | Contingent | BCH: 0.000097, BTC: 0.000097, ZEC: 0.00000009 |
| 2915d491-1992-4ca1-945b-c4b556696017 | No Address on File | Contingent | BCH: 0.000097, BTC: 0.000097 |
| cdd536bc-001d-4a32-a0d7-ddc46e84050d | No Address on File | Contingent | BCH: 0.00008528, BTC: 0.00008528, ETH: 0.00017607, ETHW: 0.00017607, LBC: 0.00530041 |
| a09e3d66-a252-4f73-9cb7-8c128380ef76 | Address on File | Contingent | BCH: 0.00000105, BTC: 0.00009738 |
| 41cd47b4-6d90-44d0-9041-7cf6567bb292 | Address on File | Contingent | HIVE: 3.54982206, LBC: 10.22123894, STEEM: 3.54982206, STRAX: 0.7738437, XLM: 2.39406419 |
| ec67d5e1-f2e5-48ab-b8f8-7da6d76e9ea8 | Address on File | Contingent | BTC: 0.00000002, USDT: 2.69401364 |
| 199064f9-2af3-4990-8bab-c00c21b7e3f4 | Address on File | Contingent | ETH: 0.00145761, ETHW: 0.00145761 |
| 018a6157-6461-45ca-ba76-8cd7c673c115 | Address on File | Contingent | BTC: 0.0000033, FLR: 81.87778321, IGNIS: 29.5, NXT: 59, USDT: 0.00012865 |
| ed9777d9-80db-434a-b159-c5c233929e45 | Address on File | | ADA: 6.37791795, DOGE: 0.00000032, USD: 0.36962087 |
| c7703579-200a-4d58-8825-2030101ba85f | No Address on File | Contingent | BCH: 0.00009698, BTC: 0.00009698 |
| 40bec474-9a71-464e-aefc-b5d3176a5458 | No Address on File | Contingent | LTC: 0.03475 |
| a2c49931-cf8b-4364-8ffe-ed3078d3c301 | No Address on File | Contingent | BCH: 0.00009697, BTC: 0.00009697 |
| 5f35c341-2226-476f-9fe7-fc69b369c414 | Address on File | Contingent | BTC: 0.0000009, USDT: 2.66885433 |
| 1b18c308-6d0f-4085-93ac-df522fd86f12 | Address on File | | USD: 2.7044835, USDT: 0.00001158 |
| b2099c22-19fd-46f6-a30b-52b9e7299b96 | No Address on File | Contingent | BCH: 0.00009696, BTC: 0.00009696 |
| cce3b662-7061-43e9-affd-f8114c84aae4 | Address on File | Contingent | DASH: 0.01163193, IGNIS: 25, NXT: 50, OMG: 2, VTC: 2 |
| dbdb88dc-4655-40ee-93ca-6eb61428e21f | Address on File | Contingent | BCH: 0.00131178, VTC: 22.18663708 |
| 44116069-efdd-4dcf-a127-2b5156749610 | Address on File | | BTC: 0.00000217, ETH: 0.00000626, ETHW: 0.00000626, VTC: 22.82914773 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| fc2189a9-254a-4d0e-a6fe-2939b363f810 | Address on File | Contingent | NEO: 0.29502896 |
| 0415e461-d1a9-4e9b-81fa-73819fa0d0b3 | Address on File | Contingent | ETH: 0.00000621, ETHW: 0.00000621, NEO: 0.29240175, USDT: 0.0122996 |
| 723cea24-2859-4b6a-940c-f08d6d682c0d | Address on File | Contingent | BTC: 0.00009648, THC: 5.389716, USDT: 0.01148323 |
| 63f82413-b2b7-46dc-ba19-9f8d341f8387 | Address on File | Contingent | BTC: 0.00000018, LTC: 0.03466973 |
| d01ee6a0-3615-4b67-ae9d-5fd48209f909 | Address on File | | USD: 2.70368662 |
| d5c5ca05-58cd-4341-ae33-a04d26ee3206 | No Address on File | Contingent | DOGE: 11.74656767, SC: 88.24767946, USD: 0.87719457, USDT: 0.66191122 |
| 229981d9-2564-4cad-ac70-477c2cac49a4 | Address on File | | ARDR: 6, ETHW: 0.04685103, NEO: 0.15661869, XLM: 7.82398502 |
| a3450ca9-d326-45a0-b130-f69802a3e525 | Address on File | | ADA: 7.3815719, USD: 0.00000002 |
| 584a239a-710e-40aa-9a1f-d3dbc262aa26 | Address on File | Contingent | BTC: 0.0000107, POLY: 13.09398792, USD: 0.07507485 |
| 17c96e25-7557-4d0f-8f1d-7c151b20442d | Address on File | Contingent | BCH: 0.00009691, BTC: 0.00009691 |
| dec6e1a2-16f4-4f22-a755-eb4bffea1850 | Address on File | Contingent | MAID: 15, SIGNA: 150 |
| 28486c63-568e-4e78-b7bd-ea1d1c300192 | Address on File | Contingent | BTC: 0.00000056, IGNIS: 253.52902964, NXT: 507.05805927 |
| 5cebe0bb-ae0e-4a5e-8934-ce161686e211 | Address on File | Contingent | BTC: 0.00004578, XLM: 15.98981318 |
| a43e02ce-dde0-477d-ab42-33e5c6341990 | Address on File | Contingent | PAY: 20.58439691, WACME: 74.8125 |
| 4c105452-387e-4093-93ff-c6e473a6fd86 | Address on File | | BTC: 0.00000046, ETH: 0.00144933, ETHW: 0.00144933 |
| eabf10e6-6792-4d9a-910a-91e349af99bb | Address on File | | DASH: 0.02230585, KMD: 2.80912556, RDD: 1114.52513966, XEM: 15.89641434 |
| 6749c16d-d279-4fdf-a8ee-303b44152aad | Address on File | Contingent | BTC: 0.00009158, VTC: 1.37431342 |
| 086ffb90-1585-4198-b80f-c661f4b5b2cb | No Address on File | Contingent | BCH: 0.00000079, BTC: 0.00000079, QRL: 27.97953692 |
| 7ee9524e-0c12-4675-9309-311860f9db24 | Address on File | | ETHW: 1.31888137, USD: 0.00004886, USDT: 0.00000003 |
| 0f3eb2f5-f037-410a-9d38-e95a6b532422 | Address on File | Contingent | NEO: 0.29482852 |
| 44319a1e-e315-4851-b52b-b8ebcd0086ca | Address on File | Contingent | BTC: 0.00007317, RDD: 1673.35159091 |
| 8e7bad49-8d59-4fcd-92d9-88e973ba4af4 | Address on File | Contingent | BAT: 9.59974587, BTC: 0.00002335 |
| af43423b-251c-4d0b-8a9e-3c994dfd6d0f | Address on File | Contingent | ETC: 0.14419273, FLO: 16.490182, FTC: 8.01106491, GAME: 1.52463559, LTC: 0.00000546, USDT: 0.00738174 |
| 74d3b520-f2d9-43f2-bc48-21f0937f60d2 | No Address on File | Contingent | BTC: 0.00000033, POT: 1584.02838853 |
| 0670b6cc-f917-4553-884c-2812a7eedb71 | Address on File | Contingent | BTC: 0.00000011, LTC: 0.03467315 |
| 5e43e838-0634-4002-922b-8957839b95e2 | Address on File | | ADA: 0.89281875, BTC: 0.00004665, POT: 500, USD: 0.00884203, XDN: 5000 |
| 86a657f9-2400-4a97-8549-eb9ebafd4586 | Address on File | Contingent | SOLVE: 117.8988422, USD: 0.00201662 |
| 22e557ea-f0e0-478e-8de5-428170823ea5 | Address on File | | NXS: 33, POT: 215 |
| 948997fc-8bf2-4794-9db4-520c8a8d78f4 | Address on File | Contingent | BTC: 0.00000001, USDT: 2.69084615 |
| 41897820-8ddf-4d25-9251-9eaac6b9e7bb | Address on File | Contingent | LTC: 0.03471 |
| f0954226-73d0-4c4d-8e6a-adaef25c2d8c | No Address on File | Contingent | ZEN: 0.33895692 |
| 3db17356-de17-427b-96e8-67ba9c1ebfce | No Address on File | Contingent | BTC: 0.00009725 |
| 767e369b-74a9-4cc9-8cd1-46abca7d5298 | No Address on File | Contingent | BCH: 0.00009686, BTC: 0.00009686 |
| bae21009-68fe-4fc2-adff-d7f92c99d99a | Address on File | Contingent | DASH: 0.03729671, EMC2: 30.39546898, ZEC: 0.02605512 |
| f74c4f30-5e79-4c63-a1f4-1383f418025e | Address on File | Contingent | BTC: 0.00006356, USD: 0.92087478, USDT: 0.01483127 |
| dec3e978-279f-4fde-accf-d603425e0cb0 | Address on File | Contingent | SC: 771.8443174 |
| d6cbde40-c2a6-4743-b6eb-1ea1d4366a18 | Address on File | Contingent | BAT: 12.6295 |
| a0888bf5-2fc5-4f2b-bd3b-b7dc277a4b7c | No Address on File | Contingent | BCH: 0.00009684, BTC: 0.00009684 |
| 87b74514-9073-4f31-a0fa-0c2b0987001d | Address on File | Contingent | ZEC: 0.0202166, ZEN: 0.25477906 |
| 4b3f6755-9939-46cc-81d4-e871271e4b04 | Address on File | | EMC2: 11.64612799, GAME: 1.27845008, MUNT: 10.1306975, SC: 734.72182005 |
| e9831961-6c23-4c6a-ab63-bc9bef3c1dd9 | No Address on File | Contingent | BCH: 0.00009683, BTC: 0.00009683 |
| da794fb9-3736-48ae-b48b-17b11378e711 | Address on File | Contingent | ETH: 0.00145174, ETHW: 0.00145174, USD: 0.0064255 |
| 1a7345a1-9873-44c4-b7c2-fde4cb5ed487 | No Address on File | Contingent | BCH: 0.00009682, BTC: 0.00009682 |
| 0b03ea2e-bb51-4be3-ad9f-59ea355bd2d5 | Address on File | Contingent | USD: 2.70046322 |
| 2c4804c1-78cc-4b1b-b8e6-250c04fe1e29 | No Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000005, RDD: 6747.42877358 |
| 55a4275e-d31e-4232-bd25-8476b05cacbd | Address on File | Contingent | BTC: 0.0000972 |
| e68cb95b-5688-423c-a93b-d98d126be3ba | Address on File | | IGNIS: 185.81804656, NXT: 371.63609311, SC: 1, USD: 0.01020073, WACME: 21.6054751 |
| 68159ba5-1270-48d2-bd72-298199142b34 | No Address on File | Contingent | BCH: 0.00009681, BTC: 0.00009681 |
| d96c34c8-221d-40ab-bd9f-179a43b54c51 | Address on File | Contingent | BTC: 0.00009707, ETH: 0.00000188, ETHW: 0.00000188 |
| 7b128ebb-f60a-4164-8f42-01329dc4dbbb | Address on File | | BTT: 2653067.038, EXP: 393.74572627, USDT: 1.70892601 |
| 84b10808-2137-4c75-8f44-94760d5833e7 | Address on File | Contingent | BTC: 0.00000131, ETH: 0.00143518, ETHW: 0.00143518 |
| ff27268a-a060-4289-9c9b-69280b49dddd | Address on File | | BTT: 11362703.682, IGNIS: 12.05472133, USD: 0.00000002, USDT: 2.2263512, XTZ: 0.44273771 |
| ade59711-0a15-419f-b622-ce55182c251d | Address on File | | ETHW: 0.01634204, LTC: 0.03, USD: 0.00674684, USDT: 0.00939591, XEM: 10 |
| fe219599-934c-4bba-a40b-69ba8a182826 | Address on File | | ETH: 0.00005957, ETHW: 0.00005957, HBAR: 40.54459022, HNS: 9.74614869, USD: 0.00570345, XDN: 4030.8918 |
| 3c9cb97a-5be5-4237-9811-6db7b3bf3e9a | Address on File | Contingent | USDT: 2.68908369 |
| d21db460-d34d-42aa-9bfe-7d5150706c10 | No Address on File | Contingent | BTC: 0.00009718 |
| b20f8c19-52e4-4944-8933-a9a44139c4ab | Address on File | Contingent | BTC: 0.00000165, ETH: 0.00140948, ETHW: 0.00140948, USDT: 0.0377354 |
| 5b4c3ce1-f982-4e35-964a-0dc0c03d73f7 | Address on File | Contingent | FLR: 1.4354025, USD: 2.65925302 |
| 8c1eb431-208c-4158-b541-3c142e4d7418 | No Address on File | Contingent | ETC: 0.14727674 |
| d0a59b1b-47f7-4d46-8a1b-449685cbc767 | Address on File | | ETHW: 0.0013487, NXT: 963.1229869, USD: 0.00001836, USDT: 0.00000001 |
| 9844917d-b77f-47ef-97c2-a3550360a07d | Address on File | Contingent | BTC: 0.00000014, LTC: 0.03449838, USD: 0.01018694 |
| 99b18f33-37e4-4b62-b450-fa35500c71a6 | Address on File | | AVAX: 0.00018384, ETHW: 1.01482625, USD: 0.61705837 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e3abcbdd-3fc7-4c81-bf90-15d723cb24f9 | Address on File | Contingent | BTC: 0.00009716 |
| a8c0ff74-1ac4-4042-9388-0cda0a071b99 | Address on File | | FLR: 83.10225, USDT: 0.36251502 |
| c8adf460-e492-42b8-b14f-499f92363ee0 | Address on File | | BCH: 0.001, NEO: 0.05194225, USDT: 2.10328626 |
| a281a059-8804-464c-af27-3c25504838c6 | Address on File | Contingent | BTC: 0.00003816, THC: 745 |
| dc9bad40-bc42-4663-94d5-f1707f589c6e | Address on File | | USD: 2.69911544 |
| d65dfef5-5e6d-4dbd-b425-f38c74789d60 | Address on File | Contingent | LSK: 2.12003646, SNT: 35.63208038 |
| f14b8f50-4932-4e28-b6d1-af169651ac74 | Address on File | Contingent | UMA: 1 |
| 6b4d1a8a-b16b-4c0d-b212-afa993d0b27e | Address on File | | USD: 0.00169749, XVG: 1419.59 |
| f40a4528-2557-4240-ada0-21a42d297172 | Address on File | Contingent | DASH: 0.0645954 |
| d1853f89-7d28-4c39-a82e-81ea0cfe1f5f | Address on File | Contingent | XVG: 1420.39122259 |
| afaf1487-600d-4b73-b699-384a6011e90e | Address on File | | NEO: 0.29443719 |
| 5aa76cf2-c0fe-4780-bdb5-2d3ce76fd95b | Address on File | Contingent | DOGE: 9.10874255, USD: 2.03702013 |
| 53e0bff0-03a8-47d6-81d3-4f26cc04adc7 | Address on File | | USD: 2.69820839 |
| f6aa1035-b122-4e8d-a0af-ba0a755291b9 | Address on File | Contingent | BTC: 0.0000001, RDD: 6738.52384021 |
| 9cc489bf-3366-48fb-9a36-235f5aec1a56 | Address on File | | NEO: 0.29439658 |
| 39a632fa-16e5-482a-b560-91880ae57d86 | Address on File | Contingent | DGB: 337.26608067 |
| 4d94d3e3-ed70-4d7c-ab85-5f764b0c160b | Address on File | | EMC2: 3.64049016, IGNIS: 7.5, QRL: 5, STRAX: 2, THC: 341.81197564, XDN: 10000 |
| 062c233f-10ad-42a6-aa58-1e4d63a4ecbb | Address on File | Contingent | BTC: 0.00003929, USDT: 1.60005713 |
| a13e0fef-3c2b-4e41-9544-f7c2ecfa1fdc | No Address on File | Contingent | SBD: 0.857 |
| a67cdb56-0deb-4d6b-a96d-9c708b549575 | Address on File | Contingent | BTC: 0.00000221, ETH: 0.00142051, ETHW: 0.00142051 |
| 90cd8495-3e8a-4056-aa94-aaed8a969df1 | Address on File | Contingent | USD: 2.69768463 |
| 607a6da8-ef60-4934-81c8-f4ff385a3266 | Address on File | | BTC: 0.00000003, FLR: 0.25865787, USD: 1.95583084, USDT: 0.00000001, XRP: 1.71188903 |
| 4f69aa8d-8c81-485b-9df8-71d47c39332f | Address on File | | FLR: 9.216795, SHIB: 273071.67787167 |
| 4b6cf138-aa79-4da0-b8e5-ee770c24ffff | Address on File | | BCH: 0.00062437, BTC: 0.00000087, ETH: 0.00115599, ETHW: 0.00115599, NEO: 0.05 |
| 9eded562-145c-46f7-80aa-ba32f0dafe51 | Address on File | Contingent | BTC: 0.00000005, ETH: 0.00000162, ETHW: 0.00000162, THC: 700, VTC: 10 |
| 8f4b0bcd-6a7a-4a8d-acc1-a969c9904f17 | Address on File | Contingent | BTC: 0.00000007, PIVX: 12.25196373 |
| 0ba3ec03-7a06-4ec3-a14c-6f72d04da53f | Address on File | Contingent | BTC: 0.00009027, GLM: 0.82773585, USD: 0.0098826 |
| 1b52f5ed-ad0c-4aa1-8558-3028dab02492 | Address on File | Contingent | BTC: 0.00009708 |
| f03f7023-91cd-45e2-a79b-1f7afecdded0 | Address on File | Contingent | DOGE: 37.14803743 |
| 5abbd277-7ce7-4627-a5f4-4f55d8037263 | Address on File | | BTC: 0.00000098, USD: 0.00570614, USDT: 2.6533839 |
| 5b9b2574-9926-4265-929a-7d872dfb9197 | Address on File | Contingent | BTC: 0.00002912, KMD: 4.98023825, NAV: 10.83037241 |
| ca8658a0-f29c-4f8c-b793-281f300d9db8 | Address on File | | ADA: 0.93951203, DOGE: 1, ETHW: 0.00242296, ICX: 0.839, IGNIS: 30, OK: 10, PTOY: 5, XLM: 9, XRP: 2.3 |
| 706dd736-dae8-4cea-8e0c-0ea3065ba0ae | Address on File | | ADA: 0.0607402, BAT: 0.8124234, BTC: 0.00004616, DGB: 0.10035454, GRT: 0.12919114, IOTA: 0.02779613, LINK: 0.00981961, MANA: 0.38132257, MATIC: 0.00330659, RDD: 104.02259877, SIGNA: 0.17583333, USD: 0.29461392, XLM: 6.83363106, XVG: 0.62453791 |
| 76afcf72-04ce-4ffd-8bed-3d5a597c87bf | Address on File | | TRX: 7, USD: 2.21729472 |
| 7afdf0d9-b372-4f00-8f8c-abb5a1e3f5db | Address on File | Contingent | ETH: 0.00120606, ETHW: 0.00120606, FLO: 24.25569091, RDD: 282.5862438, USD: 0.32518693 |
| 9aa5bcf4-5241-499d-bde7-d08a8f59a158 | Address on File | | PAY: 221.02473255, ZEC: 0.01 |
| 33c77e4b-70bd-4601-a91c-0e4881c48f1f | Address on File | | USD: 2.69644961 |
| 46ff2271-9329-4727-ae0e-a322371d2356 | Address on File | | BTC: 0.00009706 |
| 34b9375a-96a9-43f4-9927-51cb2bab3c51 | Address on File | | BTC: 0.00000019, FLR: 0.05503547, LTC: 0.02056021, USDT: 0.92929156, XRP: 0.36424416 |
| 2747f4ca-ee51-46e7-8d1f-bf6d8cd09a5f | No Address on File | Contingent | BCH: 0.00009659, BTC: 0.00009659, PPC: 0.00514419 |
| 54a3de18-6d12-4d79-9161-433632355042 | Address on File | | BTC: 0.00000004, USD: 0.94452618, USDT: 1.74347612 |
| 00ae3f8a-76f2-4099-8a6c-5f05849b7425 | No Address on File | Contingent | BCH: 0.00009666, BTC: 0.00009666 |
| 5f145a55-2870-4102-8a93-5d8cd291e313 | Address on File | | BCH: 0.00001594, BTC: 0.00000201, NEO: 0.28787753 |
| 650b614c-8d3b-427d-9b7b-7ffaa33fde88 | Address on File | | BTC: 0.00000921, USD: 1.14946315, XDN: 29298.94999387 |
| 306b7289-ba37-40bc-81b6-04d067906f29 | Address on File | Contingent | BCH: 0.00001311, BTC: 0.00000083, NEO: 0.29146165 |
| fece017c-0096-4a95-8ef1-246f73850497 | Address on File | Contingent | ETH: 0.00027794, ETHW: 0.00027794, USD: 1.00099001, USDC: 1.1752759 |
| d46a3033-1cb2-412c-a725-6f4b6578478f | Address on File | Contingent | LTC: 0.03463039 |
| 253f60aa-15be-4d0f-9b15-019d0c62ccad | Address on File | Contingent | BCH: 0.00000052, NEO: 0.29411259 |
| 10f8a2fc-e9a5-408f-9557-11dbabbb345e | Address on File | | DOGE: 10, HIVE: 4.14119167, LTC: 0.00548448 |
| 2b95dc78-b402-4944-a311-e7ddfee18b20 | Address on File | | ETH: 0.00000143, ETHW: 0.00000143, SHIB: 299059.98104173, USD: 0.00000001, USDT: 0.02212115 |
| 1c475ad0-5fdd-48e7-ac1c-ed763085b011 | Address on File | Contingent | BTC: 0.0000941, ETH: 0.00004377, ETHW: 0.00004377 |
| 3c2b60c2-b924-4068-8140-0c1f812762c6 | Address on File | Contingent | BCH: 0.00000317, IGNIS: 75, NXT: 150, XVG: 1000 |
| c55cebd8-cddb-4524-9c56-4eb51ab71d71 | Address on File | Contingent | NXT: 689.5, ZEC: 0.02306849 |
| 6ee03c83-1727-41dd-8132-3823d844bf0c | Address on File | | IOC: 480, USD: 0.00719739 |
| d5a89ea7-e34d-4433-9731-14be1bdc90c0 | Address on File | | ETHW: 0.07880203, USD: 2.53371148 |
| 6c177afc-d63a-464b-a9ea-c9d1ab7d6ae9 | Address on File | | FLR: 95.70104752, USDT: 0.00594906 |
| 83e1fa1e-2e09-4fa4-a09b-70918af6b7ac | Address on File | Contingent | BTC: 0.00000002, HIVE: 4.08294593, SIGNA: 329.80460076, STEEM: 4.08294593 |
| 478f7c15-ea5e-44f4-9069-fdec6950db07 | Address on File | | FLR: 91.677832, USD: 0.11883035 |
| 3df85014-7369-4c8d-828d-b5411a8d7ca5 | No Address on File | Contingent | BCH: 0.00009662, BTC: 0.00009662 |
| 53165ff1-b34e-4120-8853-05688fb4349c | No Address on File | Contingent | DOGE: 37.11999995 |
| e0f92eee-f122-4084-a17b-1713fc9debd5 | Address on File | | RVN: 0.00004187, USD: 2.69487135 |
| 9646e47f-04d9-46b2-b1a9-7c137988d5ef | Address on File | | BTC: 0.000097 |
| 28295ca3-6dc5-4a28-9268-b9d3739224fc | Address on File | | SC: 769.9 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b5c22c3a-abf2-42d3-8a37-71f84e60751e | Address on File | | BTC: 0.00009695, USD: 0.001135 |
| 9d4b112a-25a8-4d6f-89de-a42baff3609a | Address on File | Contingent | ETH: 0.00001193, ETHW: 0.00001193, NEO: 0.29158332 |
| 26b740c3-7f39-4b00-abc3-03ca860ae74b | Address on File | Contingent | BTC: 0.00000005, FLR: 0.151095, RDD: 5650.59842975, XRP: 1 |
| dd2e294e-a11c-46eb-a33d-f95b8ce2c431 | Address on File | Contingent | BTC: 0.00009684, USD: 0.00404644 |
| 144c4f32-4d83-48fe-a5a7-dfddb8061ce9 | Address on File | Contingent | BTC: 0.00000008, USDT: 2.6813777 |
| 6859aa72-f4b5-4717-969b-c8eca71325e9 | Address on File | Contingent | ETH: 0.00145105, ETHW: 0.00145105, USD: 0.0011593 |
| a8215e0a-e7fc-4012-a29f-a7860d2a70d2 | Address on File | | BTC: 0.000002, USDT: 2.62802639 |
| 2d547ae9-ebd5-4ed5-aeb2-edb4fb6801de | Address on File | | ADA: 0.19557998, ALGO: 0.50879428, BAT: 0.0027133, CELO: 0.06903022, DGB: 0.00028578, DOGE: 0.95168817, EMC2: 0.00005559, ENJ: 0.00781188, ETH: 0.00000005, ETHW: 0.00000005, LINK: 0.00047161, LRC: 0.00306055, MANA: 0.00005556, REN: 0.00071972, RVN: 0.00417309, SC: 0.92781445, STRAX: 0.00457655, USD: 2.40296367, WAXP: 0.31951955 |
| 070b7f7c-decc-4c24-b322-35215c51b6ba | Address on File | Contingent | USD: 2.69407047 |
| dd3bbfec-c563-4431-b81c-53f8a63c1526 | Address on File | | BTC: 0.00000002, SC: 769.57125 |
| 53fc9d3c-467f-44f1-bd7b-1479e4d78c1a | Address on File | Contingent | BTC: 0.00000011, XWC: 49.28526773 |
| 3e4e91e4-e404-49e8-87a9-227f8bfc045b | Address on File | Contingent | IGNIS: 11.13277423, MANA: 0.00006685, SIGNA: 1350.28036569, VTC: 10 |
| 6a907325-640b-4594-8ac5-af0738602c5c | Address on File | Contingent | USD: 1.85137875, USDT: 0.83925522 |
| f024b862-8d2e-4a94-905d-7a837d66544a | Address on File | Contingent | VTC: 10, XEM: 48.91910348 |
| 2df6b77e-f22e-4869-b7cf-2dc0a7b5dad8 | Address on File | | USD: 2.69394075 |
| 39ae5b31-3dd6-49d2-9386-f23b8434a56f | No Address on File | Contingent | BTC: 0.00009697 |
| b9471c1e-5ee3-4a41-bb44-a63ac6f90440 | Address on File | Contingent | BTC: 0.00009697 |
| ba059bfe-4a5d-463b-94e0-3dfefb84ec96 | Address on File | Contingent | USDT: 2.68307163 |
| 4ef80745-b91f-4873-bda5-c4e5770fd3d1 | Address on File | Contingent | USD: 2.69375255 |
| 448aa7f3-ce7f-4062-9673-30a0318f5667 | Address on File | | DOGE: 37.08372989, USD: 0.00065532, USDT: 0.00067131 |
| 3da0080f-d1d6-4927-9f0e-1466f8f0510f | Address on File | Contingent | ETH: 0.00000627, ETHW: 0.00000627, USDT: 2.67121218 |
| 3c1fa0e7-9690-428e-81e6-647f4b0017ec | Address on File | | NXT: 961.6032045, USDT: 0.0009916 |
| 327580d3-aab6-4a23-a00a-f80917b2727f | Address on File | | SBD: 0.85489748, USD: 0.00053094, USDT: 0.0016336 |
| b854319e-9b7b-4787-83e0-86dc8d73daaf | Address on File | Contingent | USD: 2.69318888 |
| dc23f8c6-f824-4fc1-a96c-16745996d673 | Address on File | | BCH: 0.00025514, BTC: 0.00009592 |
| d1663228-7c51-4814-a063-7964aebc98b0 | Address on File | Contingent | BTC: 0.00000004, RDD: 6730.05576923 |
| 9047fa2e-33db-4775-9a83-3b5501fc24eb | Address on File | | ADA: 0.00000008, ADX: 0.00000004, CRW: 0.000001, DMT: 0.00000003, EMC2: 0.00000008, GAME: 0.00000006, GBYTE: 0.00000004, GLM: 0.00000008, IOC: 0.00001, LBC: 0.000001, LTC: 0.00000546, MAID: 0.00000001, MTL: 0.00000009, NAV: 0.00000056, NEO: 0.00000004, NGC: 0.00000004, NXT: 0.00000005, OK: 0.0000005, OMG: 0.00000003, OMNI: 0.00000067, PMA: 4369.43, POLY: 0.0000006, PPC: 0.000001, PTOY: 36.75200663, QRL: 0.00000016, SIGNA: 0.0000035, SNT: 0.00000008, SRN: 0.00000007, STEEM: 0.00000036, STRAX: 0.00000001, UBQ: 0.00000003, USD: 1.55492572, USDT: 0.57170646, VIA: 0.00000006, VTC: 0.00000002, WACME: 0.0000005, WAXP: 0.00000003, XEM: 0.00000002, XMY: 1, ZEC: 0.0000004 |
| 7925f114-c22f-4769-8629-2d074402dbf8 | Address on File | | BTC: 0.00009691, IOTA: 0.00441966 |
| 65c58e15-e0bb-4513-b28b-f7601c468f4b | Address on File | Contingent | BTC: 0.00000016, ETH: 0.00144859, ETHW: 0.00144859 |
| 7aaa52d6-6d14-4fe4-b2a3-d329e31e9e64 | Address on File | Contingent | BTC: 0.00000009, VTC: 23.33454726 |
| fafab478-e91b-4059-88e7-6dc2b1bc29b3 | Address on File | Contingent | ADA: 7.35374057, BCH: 0.00000002, DASH: 0.00000001, DGB: 0.00000001, NEO: 0.00000001, XEM: 0.00000002 |
| 6949430f-2ca2-41c7-b26c-07c6cdbd190e | Address on File | Contingent | USD: 2.68128858, USDT: 0.01159387 |
| ba8fc4f6-c22a-4280-a107-a2b0504e9530 | Address on File | Contingent | BCH: 0.00858748, GLM: 7.99773413 |
| 159374b8-a719-4248-ab1a-ae6b71accd3c | Address on File | Contingent | ADA: 0.00000004, BTC: 0.00000001, ETH: 0.00091083, ETHW: 0.00091083, USD: 1.00195739, USDT: 0.00000001 |
| 5c5ead9c-3b52-47ad-ba23-20e2d81fb7eb | Address on File | Contingent | USDT: 2.68182464 |
| d648f457-86a6-47ea-b564-f3271b14f18b | Address on File | Contingent | BCH: 0.01485, USDT: 0.00186716, XLM: 11.58301158 |
| 8e4488e3-351f-4b62-ba13-7ce7c9b05e5e | Address on File | | BCH: 0.00002087, USD: 2.69014729 |
| 3b3d9b9a-f540-47b3-9ace-381d1a7376af | Address on File | Contingent | BCH: 0.00018342, BTC: 0.00009618 |
| 3a3dfeeb-6926-4461-b664-cfc52efff051 | Address on File | Contingent | BTC: 0.00000007, XVG: 1416.02747817 |
| 733eb79b-6cd2-4260-b8ab-d3b8fe2dc906 | Address on File | Contingent | FLR: 95.81381573, LSK: 0.00000003, XRP: 0.00002534 |
| cb8360fc-d049-49e0-81eb-b553b54527c7 | Address on File | | ETH: 0.00144975, ETHW: 0.00144975, USD: 0.00160732 |
| 60755879-3308-448b-94e3-86961e936f7e | Address on File | Contingent | BTC: 0.00009691 |
| 49653ca4-9f16-4aaa-83f7-d9e4263eb980 | Address on File | | USD: 0.00386497, USDT: 2.67746088 |
| 6fc473ca-b372-4e70-8ac8-03c6ff069979 | Address on File | Contingent | BTC: 0.00000004, NEO: 0.29318182, USDT: 0.00386391 |
| 06e3ed61-dd58-4d03-9ac5-5ecfaf566bbb | Address on File | Contingent | ARK: 2.32495931, BTC: 0.00000002, REPV2: 0.32337438, USDT: 0.00017193 |
| 815d5001-396e-4df2-bc23-cf25553940af | Address on File | Contingent | BTC: 0.00009689, XRP: 0.00041748 |
| 605e8d13-13ac-48a7-a23a-0c215689ca2f | Address on File | Contingent | USDT: 1.95284546, XLM: 8.16966576 |
| de2a01ea-c03d-4215-879a-849993a17878 | Address on File | | SBD: 0.85506045, USD: 0.00000001 |
| c8e1c1da-a64b-4157-a7a3-27903809754e | No Address on File | Contingent | BCH: 0.02414926, BTC: 0.00000007 |
| 93da9581-c068-4424-91fe-801e812bac66 | Address on File | | USD: 2.69168655 |
| 88c0b948-cdc1-4770-9aca-2a1cb1757fad | Address on File | | BTC: 0.00000001, HBD: 2, KMD: 1.42182864, LTC: 0.00000546, NXT: 15, SPHR: 15, XMY: 500, XVG: 50 |
| 1656d227-1f23-4e40-8ff4-8a0951e1ce36 | Address on File | | USD: 0.00000001, USDT: 2.68081232 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d09af66c-aa01-4cf0-84fa-fee48be3ca52 | Address on File | Contingent | BTC: 0.00009688 |
| 4a8be842-2bc1-4271-9209-a8df2c683d23 | Address on File | Contingent | BTC: 0.00000006, ETH: 0.00000832, ETHW: 0.00000832, RDD: 6685.41779528 |
| ef824f04-2346-4850-b396-1e7a3309b332 | Address on File | Contingent | RDD: 4342.95666667, USDT: 0.00406316, XVG: 500 |
| 96acf2f5-3963-4fc2-b131-5dced436aebe | Address on File | | USD: 2.69116467 |
| a808a1fb-67a5-4e47-b7fe-40b3657fd7bc | Address on File | Contingent | BTC: 0.00000002, SC: 768.74455479 |
| c9e475f4-774c-4a5b-84b5-44a77d6a9a35 | No Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000004, SC: 768.56229326 |
| 1c409267-7e70-4b77-a022-3ec8f06ec2d7 | Address on File | Contingent | BTC: 0.00003278, USD: 1.78041561 |
| b9ef89f8-36f1-4bac-8990-1c03cab6a1b6 | Address on File | Contingent | USD: 2.69095942 |
| d65f85d7-161c-4047-9fdf-299272362f81 | Address on File | Contingent | BTC: 0.00000048, NEO: 0.29214856 |
| 92c6766b-37a3-469b-a88b-7074f6df9b0b | Address on File | Contingent | BTC: 0.00009686 |
| 04202f5e-811c-4b55-876e-d26f2933fac6 | Address on File | Contingent | BTC: 0.00006816, USDT: 0.79413332 |
| e59dac63-961b-43a0-828c-573b7bf1f48d | No Address on File | Contingent | BCH: 0.0000867, BTC: 0.00009651 |
| 78eb3407-e94c-4dac-b131-f2e5ba7569d4 | Address on File | Contingent | DGB: 50.69945332, RDD: 1582.61949748, USDT: 1.1319169, XMY: 2570.04647702, XVG: 215.84816786 |
| 32f5b53a-180d-43f8-9ec6-e04242d052e7 | Address on File | Contingent | BTC: 0.00000001, ETC: 0.03, ETH: 0.00001975, ETHW: 0.00001975, TRX: 4.4769681, USD: 0.00045671, USDT: 1.78953905 |
| d8a02c50-036b-407a-a687-c439df2317ad | Address on File | Contingent | BTC: 0.00009625, ETH: 0.00000901, ETHW: 0.00000901 |
| 14d2814c-6116-4de6-a517-566bce716fce | Address on File | | DOGE: 37.06061381 |
| 80905d79-d742-4248-a5ad-c8bf5970e02b | Address on File | Contingent | ETH: 0.00133309, ETHW: 0.00133309, FLR: 0.0755475, XRP: 0.5 |
| f0a66726-2125-4701-ab9c-06332726d4c8 | Address on File | | TRX: 0.41772292, USD: 0.00979428, XVG: 1395.85290411 |
| 1f76d707-b97a-454c-a340-ab8ce165892f | Address on File | Contingent | BTC: 0.00000026, FLR: 95.1360412, USD: 0.00992444 |
| 58062877-3424-4b2a-a8e3-a7916292b3a4 | No Address on File | Contingent | BCH: 0.00008044, BTC: 0.00008044, LTC: 0.00573978 |
| 2f3c43bc-7a86-458e-b4b6-72adb795d453 | Address on File | Contingent | BTC: 0.00000043, ETH: 0.00000141, ETHW: 0.00000141, NEO: 0.29196755 |
| 5e340e2a-7139-4a0a-985d-f8583fc60d73 | Address on File | Contingent | USDT: 2.67970545 |
| a0b22411-bb5f-4c83-bfbf-9c50001e39f9 | Address on File | | ADA: 0.35270981, BTC: 0.00002729, DOGE: 0.16864736, ETH: 0.0006715, NXT: 0.55495019, PAY: 0.6104709, SAND: 0.8611444, VTC: 0.86698645 |
| 6d01c965-9f99-46fe-824f-8792495806cb | Address on File | Contingent | BTC: 0.00009684 |
| 63fca1b7-4816-4b7c-a5d1-d532e3ade086 | Address on File | Contingent | BCH: 0.00000051, NAV: 68.27568982 |
| b21922da-e383-4bfb-bff8-8d226c96379e | Address on File | Contingent | BTC: 0.00000045, FLR: 95.28623093 |
| f2e0357d-3234-4926-a47e-2033c765a0a0 | Address on File | Contingent | PINK: 121.9287529, SC: 765.10003846 |
| 7974d55e-afe3-4801-a9b7-e845b2a01eea | Address on File | Contingent | HBAR: 46.99631698, USD: 0.00000002, USDT: 0.11415237 |
| d232de19-e082-4331-b7d2-c535593d8abe | Address on File | Contingent | FLR: 95.57233994, USDT: 0.0043239 |
| b79c9aeb-daf8-4dcf-9d2c-4067ad56ce71 | Address on File | Contingent | BCH: 0.00289411, ETH: 0.00000266, ETHW: 0.00000266, NEO: 0.25763842, USDT: 0.00121689 |
| 74bdb379-a3e9-4e0c-8d81-938c6f76ef17 | Address on File | Contingent | BTC: 0.00000097, WACME: 80.24560785 |
| 2a511afe-e144-4586-a17f-47e5391a79d5 | Address on File | | BCH: 0.00000231, BTC: 0.00009681 |
| 31bc9c06-059b-4a2f-b09c-d6ba8d0e7e09 | Address on File | | BAT: 7, BCH: 0.00000113, FLR: 0.06659654, RDD: 2500, USD: 0.00149119, XRP: 0.44075941 |
| 98e0ed2e-555e-42ae-9ef6-44c7657b58c4 | Address on File | Contingent | XVG: 1415.62765415 |
| d1a99151-2e2e-4a66-b266-08d68eaa127b | Address on File | | BTC: 0.00000002, USD: 2.68907836 |
| 5ffe5cc6-3613-493d-9885-dcfae715c42a | Address on File | Contingent | LTC: 0.00000546, USD: 1.95535623, USDT: 0.73055434 |
| 9ac074cb-213c-4438-9d0c-7482ffed2417 | Address on File | | FLR: 95.69789378 |
| 3a8d9362-a806-49ac-b6b8-d653a87e24e5 | Address on File | Contingent | ALGO: 14.30431672, FLR: 0.0388656, LSK: 0.16067522, USDT: 0.08510166, XRP: 0.25722624 |
| 9c1959d6-75d2-434c-8092-6af9561e79d7 | Address on File | | MATIC: 2.98015507 |
| 80d347d2-b54d-4589-97e2-d208a8b245c9 | Address on File | | BTC: 0.00009679 |
| ccc020aa-0112-4ed3-8b31-9175ea75aebe | No Address on File | Contingent | BCH: 0.0000964, BTC: 0.0000964 |
| 9d1f63ca-6ac5-48c8-9a5b-9958e422f212 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00035517, ETHW: 0.00035517, FLR: 52.88325, USD: 0.02913025, USDT: 0.51214831 |
| 203b8b99-ee7b-4fad-869e-03970f3fd22b | Address on File | Contingent | RVN: 128.02926857 |
| 0a3f37c1-2fe9-416b-9a3b-83d0be035c40 | Address on File | | ADX: 1, GRS: 1, MAID: 0.43479355, MONA: 0.28695053, RLC: 1, STORJ: 1, USD: 0.00000002, USDT: 0.00000002 |
| 29ae18a9-7be9-4b33-b498-df7fe62a40ae | Address on File | Contingent | BTC: 0.00001524, EMC2: 65, THC: 757.77312692 |
| 359e2087-8368-4af2-8122-775d2c3e4058 | Address on File | Contingent | BTC: 0.00009677, USD: 0.00000001 |
| 775237ab-1d46-4547-b4d8-a7180a36c29f | Address on File | Contingent | ADX: 10, PIVX: 5, USDT: 0.00127377 |
| b5eb7894-9da1-4fab-a7ef-4c85d8e16c65 | No Address on File | Contingent | DOGE: 37.02755033 |
| 89e626ea-57e6-4311-9cf9-03d978c758bb | Address on File | Contingent | NMR: 0.06686977, USDT: 1.76899091 |
| b612ef85-e706-4dbb-b04f-8df394b882a5 | Address on File | | ETH: 0.00000001, ETHW: 0.00000001, NXT: 959.98031889, USD: 0.00000001, USDT: 0.00019825 |
| b9c72d2d-8684-460b-8b0e-24583d450658 | Address on File | Contingent | ETH: 0.00001251, ETHW: 0.00001251, NEO: 0.28902283, USDT: 0.01590877 |
| bb322b6a-edd5-4e54-957c-4e5d505959e8 | Address on File | Contingent | BTC: 0.00000067, SRN: 1553.91231798, USDT: 0.0276611 |
| 17d21890-86a6-4d93-90b1-2d68e12c7a48 | Address on File | Contingent | BTC: 0.00000014, LBC: 291.75197426 |
| 6b6f7fdf-6ca5-4405-9e3b-89cfe0ad6896 | Address on File | Contingent | BCH: 0.00090456, DOGE: 34.9705, PPC: 0.02436, VIA: 1.20012522 |
| 5be48284-e6be-4979-bbad-fd31e12fd0ed | Address on File | Contingent | BTC: 0.00001508, USDT: 2.25986035 |
| 2d04e070-ea40-45ab-80a3-0ff6ade2ea6d | Address on File | Contingent | BTC: 0.00005373, USD: 1.19515947 |
| c4134672-4720-414a-b412-2ae3338af0d7 | Address on File | Contingent | USDT: 2.67698108 |
| b6321f36-db0d-44d8-8f7f-a37af83fcdd7 | Address on File | Contingent | LTC: 0.00253157, NXT: 889.49988788 |
| 9eb29e32-1433-4135-a35e-c89b484bdbea | Address on File | | FLR: 95.30516199, USD: 0.00948229 |
| ad88734f-a232-4beb-9fdf-01899d5d1900 | Address on File | | USD: 0.05878311, USDT: 2.61820792 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 6e59853d-1dad-4728-9a70-6ae467b24492 | Address on File | Contingent | BTC: 0.00000002, DGB: 269.5557369, ETH: 0.00000019, ETHW: 0.00000019, FLR: 9.61792948, USD: 0.00615358, VTC: 2.2 |
| 6d3d6f52-e9d4-47dd-8658-563f9031a412 | Address on File | Contingent | USDT: 2.6767155 |
| 6bf91ee1-4610-4874-aa83-a7f957f44530 | Address on File | Contingent | BTC: 0.00001029, USD: 2.19379215, USDT: 0.20689823 |
| aa53710d-d4d8-4b7c-8098-1c78fc18cfed | Address on File | | LTC: 0.00017, USD: 0.00827213, XVG: 1402.98514445 |
| cd107236-24f5-4611-a201-f9a5578e1724 | No Address on File | Contingent | BCH: 0.00009634, BTC: 0.00009634 |
| c57dfdfa-41c4-4a81-9c5d-827ed395fb3e | Address on File | | ADA: 0.03176354, ETHW: 0.01426679, MKR: 0.00393721, USDT: 0.01029311 |
| 773d867e-c65b-441d-8e4a-e47edf786d5c | Address on File | | ARK: 1, DCR: 0.02087904, HBAR: 3.41328148, LINK: 0.27301313, USDT: 0.07669591 |
| af5da6d0-8efb-4035-bddf-f2d8f2c4b4cc | Address on File | Contingent | USD: 2.6835749, USDT: 0.00342753 |
| 796f82b3-5092-491f-83ea-58502aa37472 | Address on File | Contingent | LTC: 0.00000546, NEO: 0.29313533 |
| 27e7941b-797d-400c-a662-01fe3a57b504 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00009672 |
| d32a9249-9141-44ac-acb6-0c52f1d032cf | Address on File | Contingent | NAV: 24.03922449, XVG: 915.65224595 |
| 902c5958-8702-441a-a824-421a88f80dd7 | Address on File | Contingent | BTC: 0.00000003, POT: 978.5191258, THC: 464.7224132 |
| c5ebb337-dcc2-4831-80c4-e49d9e66696d | Address on File | Contingent | USD: 2.68670434 |
| e9044b5e-b072-4b60-bf35-ff89bd6d391a | Address on File | Contingent | BTC: 0.00000238, FLR: 93.2563801 |
| ac2d700c-a693-4fbe-8745-aa2af14c2ef6 | Address on File | | ETH: 0.00000054, ETHW: 0.00000054, SC: 767.30769231 |
| 600afa3d-057b-416f-b69e-a55d605d9218 | Address on File | Contingent | USD: 2.68656068 |
| faf4da82-dd13-44af-8fef-ad338e784959 | Address on File | Contingent | BTC: 0.0000967 |
| 8c596af7-d914-4a33-a62a-4e00db7922d6 | Address on File | Contingent | BTC: 0.0000025, ETH: 0.00129639, ETHW: 0.00129639, USDT: 0.08747739, VTC: 1.06737219 |
| 32545a52-d264-4b1b-b934-292b8ed062ea | Address on File | Contingent | USDT: 2.67561683 |
| f4567767-0a90-417a-bb9c-cd1f2c39e817 | Address on File | Contingent | BTC: 0.00000005, DOGE: 36.85060837, USD: 0.00952463, XEM: 0.00022605 |
| be043f7d-36ce-4d20-841a-1f22b55a4cac | No Address on File | Contingent | DOGE: 37 |
| ae83b0a5-5c7f-4661-82e2-7e114201a2cb | Address on File | Contingent | BTC: 0.00002922, FLR: 66.70400239 |
| 79f2e78e-390e-4c39-817c-8426a5f4eb41 | Address on File | | MTL: 2.5605462, USD: 0.00829885, USDT: 0.00195315 |
| e8bee381-7e2c-48f0-b640-de431cb5be6d | Address on File | | ADA: 0.2650882, BAT: 0.56214062, BTC: 0.00000251, FIRO: 0.98036813, PMA: 0.61853662, USD: 0.04609147, USDT: 0.01068184, XEM: 8.15060883, ZEN: 0.00560278, ZRX: 1.46818583 |
| 6645887b-506b-4b14-8cb5-369989e4727b | Address on File | | ADA: 7.33201896, USD: 0.00092852 |
| 45bea5dd-1922-44ac-bd16-0b04c918b363 | Address on File | | NEO: 0.29303838, USD: 0.00000001, USDT: 0.00000009 |
| 86f3a18c-9729-429e-969e-c9609789974f | Address on File | Contingent | BTC: 0.00009667, BTS: 0.00342466 |
| 00e8a535-1f21-4f65-8f26-e404fa6b2791 | No Address on File | Contingent | BTC: 0.00009627, FTC: 5.03178304 |
| e91fce56-a2f1-421b-9c83-6666d1d2c197 | Address on File | Contingent | BCH: 0.00062031, XLM: 29.23367263 |
| 5c1b5caa-1c98-457e-adc0-e60019632452 | Address on File | Contingent | BTC: 0.00000007, LTC: 0.01, USDT: 0.00014614, XVG: 1002.62625059 |
| b0f05e41-1fdb-4963-ae48-0672b2581d25 | Address on File | Contingent | BTC: 0.00000011, VTC: 23.26355285 |
| 4557678e-dc91-4a77-905f-684995951f68 | Address on File | Contingent | BTC: 0.00009666 |
| 152e2a51-3c4d-45d9-a1a5-d5f3c55e693a | Address on File | Contingent | ETH: 0.00122727, ETHW: 0.00122727, RDD: 1000, TRX: 0.10889843 |
| 6cefd2ae-9d62-4f70-9797-714fcbf61d45 | Address on File | | ETH: 0.00126324, ETHW: 0.00126324, USD: 0.00093933, USDT: 0.33838657 |
| f42202fd-4029-4fb6-839e-cc62a8cdac01 | Address on File | | ETH: 0.00106683, ETHW: 0.00106683, WACME: 21.25 |
| 20102559-190c-44f7-95b4-f5e92490749d | Address on File | Contingent | REPV2: 0.42560493 |
| 7a822156-c276-4c7a-9e96-de1854611730 | Address on File | Contingent | USD: 0.00000002, XLM: 30 |
| 0f621afe-0b7a-463a-bdbc-5e4c951e7b13 | Address on File | Contingent | XLM: 30 |
| cd38956e-8592-40b9-ba3c-42a361549055 | No Address on File | Contingent | BCH: 0.00101222, BTC: 0.00009259 |
| 22fa36e2-6b5b-451f-ba3f-029ed01b58aa | Address on File | Contingent | BTC: 0.00009664, USDT: 0.0002254 |
| 8fd84013-9167-4864-884b-c8f055885314 | Address on File | | BTC: 0.00003833, RVN: 76.98264016, USD: 0.00343748 |
| 8cd7ecca-975d-4c1d-8faa-6b2ab85dcd83 | Address on File | | ETHW: 0.47163744, OMG: 1.995 |
| 99b080db-2d53-433d-93ac-339e2c7bb310 | Address on File | | ETH: 0.00001116, ETHW: 0.00001116, FLR: 94.80606341 |
| fd4350fe-c56b-4992-ace7-25cb093c1fc2 | Address on File | Contingent | USDT: 2.6740435 |
| c4673dc7-aaa0-49d4-846f-41419e163baf | Address on File | | BTC: 0.0000315, USD: 1.79291019, USDT: 0.01664956 |
| fe305bdf-167d-4566-88f6-fc62740b2de5 | Address on File | | USD: 0.00402299, USDT: 2.45046438, XTZ: 0.241 |
| 37b519ea-1833-4fd8-b065-77a91a99a878 | Address on File | Contingent | FLR: 95.52959185 |
| cded19db-6180-4f46-8a4e-5aea923fd0d1 | Address on File | Contingent | BCH: 0.004788, SC: 613.12078479, USD: 0.0051517 |
| d046e1d3-631c-45b7-a5a1-dbd926be82ce | Address on File | Contingent | BTC: 0.00000178, XLM: 29.43644943 |
| a809e048-0c9b-493e-993e-c997a4ac5a67 | Address on File | | USD: 2.20091881, USDT: 0.48115568 |
| 5359b1e9-c07f-49d0-aba5-a5b78e1235a8 | Address on File | Contingent | BTC: 0.0000966, USDT: 0.00029305 |
| 90fb55f2-d35d-4d0c-8900-241fde5f17fd | Address on File | | ADA: 1.66498844, FLR: 73.8086496 |
| 483cdb3b-e3e5-420f-9fc4-c53109df6d11 | Address on File | Contingent | BTC: 0.00000161, NEO: 0.28793421 |
| 1aa681ff-3616-4764-8007-022e924d9a47 | Address on File | | HNS: 35.45273186, USD: 2.01341262, USDT: 0.00000001 |
| b542c405-8c8a-46f3-af46-d7d5b5c1708b | Address on File | Contingent | BTC: 0.00009107, DASH: 0.00341661, ETH: 0.0000056, ETHW: 0.0000056 |
| 4933ea09-d652-4cc8-898a-6424995b0392 | Address on File | Contingent | DOGE: 36.9578241 |
| a4320de3-357c-4c42-b978-1537a999ff9e | No Address on File | Contingent | XLM: 29.97899457 |
| 37fb01c5-9573-4233-b602-b10e6270ca4e | Address on File | Contingent | USD: 0.00000001, ZRX: 12.45640259 |
| 299dbb49-b917-4ba2-94ad-a74b608e3c27 | No Address on File | Contingent | BCH: 0.00008975, BTC: 0.00008975, MUNT: 324.52735183 |
| 9159da38-16a6-4f22-8342-2a8679f88ba3 | Address on File | Contingent | IGNIS: 536.61682768 |
| 2ee81b30-e47e-435f-a1e3-7a48953f2ec3 | Address on File | Contingent | USD: 0.00000002, USDT: 2.67231 |
| 423f156a-616d-4324-9d7b-5478b8aec16c | No Address on File | Contingent | BCH: 0.00009619, BTC: 0.00009619 |
| db1b24e4-1281-46ff-b7c8-cd5ab18edd2f | Address on File | Contingent | BCH: 0.02, BLOCK: 1, XVG: 200 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 923548bc-e383-4042-82f3-9b34ed144619 | Address on File | Contingent | ETH: 0.00000006, ETHW: 0.00000006, FLR: 0.151095, SC: 642.82194635, XRP: 1 |
| 37ba488b-6eb9-4cba-af3f-2682296f6a40 | Address on File | Contingent | BTC: 0.0000001, IGNIS: 110.17914539, NXT: 220.35829077, XVG: 795.85859366 |
| ec0a566c-1297-404a-8d2b-1eeda0049ed1 | No Address on File | Contingent | ETH: 0.00073211, ETHW: 0.00073211, XLM: 14.79283179 |
| ecbbf993-7d60-4533-81a0-604746931f99 | Address on File | Contingent | ETH: 0.00144272, ETHW: 0.00144272, SC: 1.36652463 |
| 37338565-af1c-4e14-b2ac-11296fc2ec0c | Address on File | Contingent | USD: 2.68241286 |
| f70381fb-8476-488f-b35d-9a718b269cdc | Address on File | | BCH: 0.00000133, ETH: 0.00000366, ETHW: 0.00000366, FLR: 3.0219, XLM: 5, XRP: 5 |
| 07ece50f-d987-4904-920e-9811eadf5f3e | Address on File | | ETHW: 0.00000001, MYST: 5, NXT: 50, OK: 4, UBQ: 3, VTC: 10, WACME: 2.75, XDN: 38 |
| e823c9ee-c253-4036-a069-9b0e1a034c0a | Address on File | Contingent | USD: 2.6822876 |
| af3a05d1-82b5-4a14-9058-57a48c3d3ec0 | Address on File | Contingent | GLM: 5, SC: 300, USDT: 0.54440689 |
| aaebf83d-3660-439e-8c8b-ec66a9cfccc6 | Address on File | Contingent | BTC: 0.00000112, NEO: 0.28903547, USDT: 0.001884 |
| b0c6b62e-006f-419c-9e12-5c2f81a21b70 | Address on File | | FLR: 60.438, SC: 250, USD: 0.03121925, USDT: 0.07712865 |
| a4279b09-cca2-4c4b-a5ca-7fefed20ee63 | Address on File | Contingent | ETH: 0.00102563, ETHW: 0.00102563, LTC: 0.01, USD: 0.00000001 |
| d034b20b-5f77-4759-a9dc-c40a34ce6c01 | No Address on File | Contingent | BCH: 0.00009615, BTC: 0.00009615 |
| 8e86a8e5-9e84-40af-acfc-09b85437dd96 | Address on File | | NEO: 0.29261194 |
| 24c8d9f0-b009-46e6-91bd-154769591091 | Address on File | Contingent | BTC: 0.00009653, USD: 0.00000003 |
| 8838939a-dba9-465a-9719-8a7348ef13c1 | Address on File | Contingent | BTC: 0.0000011, RDD: 6605.72807432, USDT: 0.00863625 |
| c2bc59ad-3821-48d2-945a-01bde310a06b | Address on File | | USD: 0.28879496, USDT: 2.3831369 |
| c36bb128-899b-4f8f-9c10-7ce5ad1f2dd7 | Address on File | | ADA: 0.54525102, BTC: 0.00003587, NEO: 0.01410387, RDD: 1000, USD: 0.93088334, USDT: 0.02480269 |
| 5e3743d2-689f-48c2-8d92-32cb3d14785b | Address on File | Contingent | BCH: 0.00001365, BTC: 0.00000227, ETH: 0.0000313, ETHW: 0.0000313, NEO: 0.27916371 |
| 3df8fcdf-d4ad-4cb0-899e-166241c8274f | Address on File | Contingent | BTC: 0.00009651 |
| 751da986-5ec1-4d43-ad0b-e1810944174b | Address on File | Contingent | BTC: 0.00009651 |
| f6cd3f92-a9d6-48c4-85fc-7addcce0cd1e | Address on File | Contingent | BTC: 0.00009651 |
| 9c8bd312-7bfc-4d31-9ae1-bb367cca3df2 | Address on File | Contingent | USDT: 2.64769267, XLM: 0.25362785 |
| 78a4e792-ded1-40fa-8695-9dcf01fd486b | Address on File | Contingent | BTC: 0.00009278, ETH: 0.00005573, ETHW: 0.00005573 |
| e2e7f8af-d476-40d0-8a0a-812357264c42 | No Address on File | Contingent | BCH: 0.00402389, BTC: 0.00008037 |
| f9169d01-a8ca-481c-9944-110d42bbb6de | No Address on File | Contingent | DOGE: 36.926 |
| 161f3326-4830-4e96-a407-9cd8b61f4a94 | Address on File | Contingent | BTC: 0.00000001, RDD: 924.38073529, SC: 660.22548387 |
| 42bbf552-d693-4341-a34d-7a25567d1e61 | Address on File | Contingent | FLR: 95.10790059, USD: 0.00821805 |
| 7031f623-a51e-4695-9512-c31d03ed1a9c | Address on File | Contingent | USD: 2.67713933, USDT: 0.00350847 |
| 716829a1-7271-44ee-bf27-7d9d7c796634 | Address on File | | BCH: 0.00017977, BTC: 0.0000001, ETHW: 0.01578019, IGNIS: 26.13180657, NXT: 52.26361314, USDT: 0.00124707, VTC: 20.35714286 |
| 602041b6-3092-469f-934c-6e896f3023dd | Address on File | | DOGE: 36.83071681, USD: 0.00661681 |
| 03cfe26b-153f-4b00-8853-a0b5775c913d | Address on File | Contingent | BAT: 0.64625495, BTC: 0.00000001, FLR: 90.46239623 |
| 89f59399-370c-40a8-a839-025cc668ef9f | Address on File | | RDD: 5000, XDN: 350.80679181, XVG: 350 |
| 14559588-3a10-4a85-b838-33ca94032843 | Address on File | Contingent | BTC: 0.00000045, OMG: 2.72392506, USDT: 0.32025569 |
| 076fe190-4a89-4b07-b67f-433079ca317b | Address on File | Contingent | BTC: 0.0000941, DOGE: 0.91133004 |
| 36e2cc6f-1ce9-4270-9079-4162b769b9e2 | Address on File | | BTC: 0.00000002, LTC: 0.03442637, USD: 0.00000034, USDT: 0.00002814 |
| 08f42b0f-3b5a-4361-be84-4542e1ddda47 | Address on File | Contingent | BTC: 0.00000024, FLR: 95.1475495 |
| 77283751-32b2-429c-a9d2-13975dafbe97 | Address on File | Contingent | BCH: 0.00093072, NEO: 0.28106128, USDT: 0.00061133 |
| 31ae3f97-9646-4621-ac6c-8520867c33d4 | No Address on File | Contingent | LTC: 0.0344286 |
| 99ed938d-ebd2-4877-97ff-e05bdd67c2d3 | Address on File | Contingent | USD: 2.61747913, USDT: 0.06211526 |
| 88ddf0fa-b8d0-4cee-aada-9c55729687cf | Address on File | | ETHW: 1.30782859 |
| 6cf2f270-465f-4766-9b76-3760a4d7999d | Address on File | Contingent | BTC: 0.00000002, DGB: 323.37672414, ETH: 0.00004964, ETHW: 0.00004964 |
| 710ab02b-0680-4ed8-9161-ceee88438626 | Address on File | Contingent | ETH: 0.00143432, ETHW: 0.00143432, HNS: 0.930218 |
| 6f7aa39a-16be-4605-9260-40f2d3b326f8 | Address on File | | DASH: 0.00047052, FIL: 0.00664447, GRT: 0.00071042, HIVE: 0.01244132, HNS: 0.00892562, LINK: 0.00000002, MONA: 1.16064705, RDD: 5310.46582673, SC: 4.03011194, STEEM: 0.02881899, VAL: 0.00000004, WAVES: 0.00082882, XVG: 0.00000008, ZRX: 0.00010678 |
| 5a790cda-44d0-4b2d-ad1a-c1f3c269b821 | Address on File | | USD: 2.67962098 |
| 9965f483-32aa-4382-af94-a8e2e63c79e1 | No Address on File | Contingent | BCH: 0.00009607, BTC: 0.00009607 |
| 8455e797-81e2-496d-8c39-852cad432e0a | Address on File | Contingent | ADX: 0.00019157, ARDR: 0.04362755, BLK: 0.95963952, FLO: 22.37756475, KMD: 0.01103419, LTC: 0.00000546, NEO: 0.28039316, PTOY: 0.00612527, USD: 0.01847716, XLM: 0.61298185 |
| b9e61914-840d-4416-a8bf-d494939a423e | Address on File | Contingent | DOGE: 36.90785952, USD: 0.00000001 |
| 0762f25f-dbad-4fec-8321-9c3af68bc950 | Address on File | | ETHW: 1.3, USD: 0.00620477, USDT: 0.00954833 |
| 50c6da01-6588-4e4e-bace-0011608dc913 | Address on File | | BCH: 0.00676178, ETH: 0.00103792, ETHW: 0.00103792 |
| ee935daf-ca5c-4b13-b859-9baeb1080feb | Address on File | Contingent | BCH: 0.00000056, BTC: 0.00000056, ETH: 0.00143523, ETHW: 0.00143523, USDT: 0.00002149 |
| e9077c6a-4444-4950-b348-f853f787f156 | Address on File | | FLR: 95.35058936 |
| 99a2b515-e3bc-43fa-aa64-9d61d5affc12 | Address on File | Contingent | USD: 2.67924571 |
| 795f70df-a78f-4073-8a0d-92ea1acea829 | Address on File | Contingent | BTC: 0.00000004, NEO: 0.29219231 |
| 669ad2f0-f3f8-46a1-b661-a0e86f492358 | Address on File | | ETHW: 0.86094014, FLR: 25.68615, NXT: 68.98 |
| 6f1a18de-8590-48c5-ab76-e159a6eb4023 | Address on File | Contingent | ARK: 0.00089189, BTC: 0.00009593, FLR: 0.00011413, LTC: 0.00017189, XRP: 0.00075532 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 997fa7e8-aa0e-4687-bc72-50045d75767f | No Address on File | Contingent | BCH: 0.0000007, BTC: 0.0000007, VRC: 1899.61346572 |
| 143ef492-0a95-468d-a9d4-efed019d53e9 | No Address on File | Contingent | DOGE: 36.9 |
| 40769be4-b076-4a1e-828a-096bfd2a2d38 | Address on File | Contingent | BTC: 0.00009643 |
| f4f8cf28-a576-4f4c-9347-fc76ccb9473b | Address on File | Contingent | PAY: 250, USDT: 0.00387972 |
| bb846b3f-3d83-4c2b-88f3-a69c06ab6afe | Address on File | | ETH: 0.00144332, ETHW: 0.00144332 |
| 0596703e-bc84-4a59-9503-4151ebd3334d | Address on File | Contingent | BCH: 0.00008438, BTC: 0.00008438, XLM: 3.63345423 |
| 402783bb-9760-4f0c-80ad-74f92454ff64 | Address on File | | BTC: 0.00008606, USD: 0.2878301 |
| 5c847cfc-e41d-423c-9397-787133e56cac | Address on File | Contingent | FIRO: 1.5, LTC: 0.00000546, STEEM: 0.2 |
| 15a2fd72-4e45-4205-ac1b-ce0f36bbd27a | Address on File | Contingent | ANT: 0.961688, OMG: 0.00039782 |
| 9e76fa8b-5bbd-44da-83d5-64fbfcfeda00 | Address on File | | NEO: 0.29226735 |
| c417a6de-0b44-4f07-a249-90c063baff62 | Address on File | | ADA: 0.51414411, ETH: 0.00000001, ETHW: 0.00000001, FLR: 25.80141982, IGNIS: 45, RDD: 1000, USD: 0.70488656, USDT: 0.00144412, XLM: 0.81675812, XMY: 820.74020979, XRP: 0.76289625 |
| b70c29ff-0d07-4e70-8432-61455f75bc7f | Address on File | Contingent | USD: 2.67818637 |
| aeb830c1-c120-4586-8455-2b3f670ccb01 | Address on File | Contingent | BTC: 0.00000005, USD: 2.67640508, USDT: 0.00012424 |
| f23df8d5-7ce8-4819-83da-0aac3741b3ad | No Address on File | Contingent | BTC: 0.00009639 |
| 213d5eec-0239-42a1-a70a-7f8e4b565790 | Address on File | | FLR: 0.00000001, NEO: 0.28327908, USDT: 0.08122938 |
| 5675c7c2-2ae8-49fc-9a24-b27ff48c4f89 | Address on File | Contingent | BTC: 0.00000244, NXT: 500, SNT: 50 |
| ef773763-bf21-4448-9f2b-60872702d4ae | No Address on File | Contingent | BCH: 0.000096, BTC: 0.000096 |
| 43284604-45bf-4c74-b17c-8ac55eb19527 | Address on File | Contingent | BTC: 0.00000006, FLR: 0.15071726, NEO: 0.13346418, XRP: 0.9975, XVG: 537.34530405 |
| 3952791a-3621-4c55-b6f0-014c941c595e | Address on File | | DTA: 2634.47423077, PMA: 8278.1575, RDD: 5928.55412728, USD: 0.00363756, XDN: 4593.32511628 |
| b72397ba-93c1-4d7b-aa12-8052fec4d9f2 | Address on File | Contingent | BTC: 0.00009638 |
| 36377228-60f8-4c2b-926f-f9241a368ad8 | Address on File | Contingent | BTC: 0.00002209, NEO: 0.22518458 |
| 91049fcc-c888-4c30-af5d-9205f0e66fc5 | No Address on File | Contingent | XVG: 1409.192201 |
| 4a7a925d-2c9e-4f46-b6e0-a5d0556920ca | Address on File | | BTC: 0.0000702, USD: 0.72693615, USDT: 0.00000001 |
| 80fd2252-29dd-4c13-9ff5-7bb44751cc94 | Address on File | Contingent | BTC: 0.00000312, BTS: 50, FLR: 11.332125, SC: 500, THC: 40, USD: 0.00381365 |
| b3f114a2-c885-4efb-be72-8ddb6caf1919 | Address on File | | ETH: 0.00019732, ETHW: 0.00019732, USD: 2.31060772 |
| 48c05ece-3570-4ff0-baab-67da29454f6d | No Address on File | Contingent | LTC: 0.03438789 |
| 0dae9549-faec-4ed6-8d52-b49b30ea3638 | Address on File | Contingent | BTC: 0.00009635 |
| 43e9f23c-9fac-4da8-9201-06bd00b1c5cf | Address on File | | NXS: 22.72416621, XVG: 561.97183099 |
| 14196afe-a98f-4ae5-a538-40aea21afd79 | Address on File | Contingent | BTC: 0.00008605, USDT: 0.28480724 |
| e661c81b-778b-4b5d-953f-13c9e4b28021 | Address on File | Contingent | STRAX: 0.00000004, USDT: 0.00609802, XLM: 29.83661323 |
| 55269815-c6af-4f83-a28b-6bc7b9315865 | Address on File | Contingent | BTC: 0.00000003, TRX: 39.05752988 |
| d50bbe89-66ff-4d76-9c33-d40042cbaaeb | Address on File | | ADA: 0.00000006, ETH: 0.00000001, ETHW: 0.00000001, USD: 2.6762381 |
| 5f7c8626-f921-4075-8718-4a5d011bb297 | Address on File | Contingent | ADA: 7.03596612, USD: 0.09940633 |
| 09dfda72-7013-46c6-beac-18ce66ea662a | Address on File | Contingent | BCH: 0.00003431, BTC: 0.00002241, LTC: 0.02632935 |
| 0134c428-e3a7-4c59-a793-536a2dc129b0 | Address on File | Contingent | BCH: 0.00003127, USDT: 2.66173998 |
| f2c58bc6-d3e5-48c8-88ec-49bf1db26a14 | Address on File | | BTC: 0.00009632 |
| ef8fc15b-2410-4b77-8666-e655ebeb60e4 | Address on File | Contingent | DNT: 3.69680851, XRP: 6 |
| c40954b9-bf35-40a6-af87-6c298815b6dc | Address on File | | BTC: 0.00000003, PAY: 250 |
| 903d38ae-66f4-413d-ab8b-261367517649 | No Address on File | Contingent | BCH: 0.00007597, BTC: 0.00007597, DOGE: 7.66999994 |
| 462fe081-28d7-4761-80de-6b5cf29338a3 | Address on File | Contingent | BTC: 0.00000006, DGB: 250, RDD: 250, SC: 0.05943926, USD: 0.00942967, XLM: 1, XVG: 250 |
| 61e96c9e-4235-402e-be1a-e4966a33a5d8 | Address on File | Contingent | BLOCK: 6.66544503, FLR: 77.06141489, USD: 0.00821871 |
| 8b71c0c8-87a2-4cae-b227-71c2d76750ed | No Address on File | Contingent | BCH: 0.0000677, BLK: 70.93703044, BTC: 0.0000677 |
| cd456bcb-2b77-4b71-a269-c8cf8295ac56 | No Address on File | Contingent | POT: 1030.42, THC: 420 |
| 1f374be1-403f-4dbd-9666-708bf6884834 | Address on File | Contingent | DCR: 0.16254074, ETH: 0.00000627, ETHW: 0.00000627 |
| 3dd27c88-094d-424e-94a2-7625c2ad792b | Address on File | Contingent | DGB: 0.00000002, USDT: 2.65516202, VTC: 0.08505042, XEM: 0.00000001, XLM: 0.00000001 |
| c960a985-bc25-4d4e-a36d-f9b673dc59b9 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00000049, ETHW: 0.00000049, FLR: 38.81534605, XRP: 3.69365004 |
| 37185260-2d15-4c24-bb0e-8867f8738ca3 | Address on File | Contingent | ADA: 0.00081466, BTC: 0.00008937, ETH: 0.0001037, ETHW: 0.0001037 |
| 7654eb70-30fb-4fee-a477-46df8ad2d551 | Address on File | Contingent | BTC: 0.00000159, NEO: 0.28709387 |
| d9b857f9-8a6c-48ea-8043-0940929b4a57 | Address on File | | EOS: 0.4, ETH: 0.00034308, ETHW: 0.00034308, USD: 0.00017368, USDT: 1.66911708 |
| cfc251c3-fb95-4320-ba93-2fa5ba514c41 | Address on File | | BTC: 0.0000963 |
| 991f7f92-f2bd-4492-a947-1e4001bd0af1 | Address on File | | USDT: 2.66459629 |
| bb7abb4e-71fe-45a7-a4a5-a188e166fc53 | Address on File | | USD: 2.67517682 |
| 39850321-f5f6-4851-9987-cfce70cb075e | Address on File | Contingent | DOGE: 0.00001715, USD: 2.67513581 |
| e9890ae0-c3b2-4f01-8e3d-2e6301e06684 | Address on File | | BTC: 0.00000071, IGNIS: 250, NXT: 500, USD: 0.00540125 |
| 2fab2ad4-7175-4a94-9647-dc68a2e79b8b | Address on File | Contingent | BTC: 0.00009608, ETH: 0.00000314, ETHW: 0.00000314 |
| 66f0a408-5faa-47b3-bb63-0d337909a5f5 | Address on File | Contingent | BTC: 0.00000005, DGB: 0.37803317, NXT: 221.67216603, RDD: 5124.58290441 |
| 7c96c3f0-5c79-4c4e-a48b-a504738e0c60 | Address on File | | FLR: 95.18985 |
| 543e6be6-11bf-4af3-bdbc-25cf4a406d7f | Address on File | | ADA: 4.61755807, USD: 0.98379625 |
| 514163b2-c57b-4a68-b1bb-ae778bc6d056 | Address on File | | ETHW: 0.0000026, USD: 0.00104499, USDT: 2.66298408 |
| 08c4b4b7-2ae3-48ad-bf21-889be3f1ab7c | Address on File | | PAY: 10, PINK: 250, USD: 0.09566842, USDT: 2.43717974 |
| 093e5b2e-1c50-4ffe-8103-00684d38bf08 | Address on File | | BTC: 0.00007026, USD: 0.72254566 |
| 7c4fe5a2-8f5d-4660-aae4-a4018db78f2a | Address on File | Contingent | BTC: 0.00009625, LTC: 0.00000546 |
| 2b3c7085-876d-4d27-813f-ceb87954554b | Address on File | Contingent | RVN: 37.0063, XVG: 998.5 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 2dc20a0c-d866-4521-86ba-97645d222aa2 | Address on File | Contingent | BTC: 0.00000036, NEO: 0.29068433 |
| 1cb9c290-d983-43ce-a027-e0012fa63959 | Address on File | Contingent | BTC: 0.00000031, ENG: 366.08647803, ETH: 0.00000252, ETHW: 0.00000252, FLR: 3.05002702, PART: 0.00002781, WACME: 43.40218695 |
| 2a21f5af-1bd9-4ab1-8a0a-a7dc04d58f8e | Address on File | | BTC: 0.00000003, ETHW: 0.01325719, RDD: 4662.315, USD: 0.00538698, USDT: 0.77250739 |
| f79b97df-d1c1-4c19-acf2-570f16d17370 | Address on File | | BTC: 0.00000012, ETH: 0.00000326, ETHW: 0.00000326, USD: 2.66438186 |
| 4b974633-ef67-4348-bcc0-f683eb32ffc9 | Address on File | | FLR: 7.55475, USD: 1.96365784, WACME: 15 |
| 1dabc8f9-0fa5-451d-b386-a3d8df53af7b | Address on File | Contingent | ENG: 862.47140546, USDT: 0.00000001 |
| 8aefb0eb-45fb-4db2-8714-bf7baabe860b | Address on File | Contingent | BTC: 0.00009624 |
| 41f2ade5-c2b3-48d9-85a5-dabb47d81082 | Address on File | Contingent | ENG: 0.02734232, QTUM: 1, USD: 0.09653015 |
| e5cee271-ad64-462b-8679-d5cfa4fe5c85 | No Address on File | Contingent | BTC: 0.00000006, IGNIS: 36.31253754, NXT: 72.62507508, OMG: 2.6548988 |
| e2dd533e-fd17-4999-b6c6-19457ee3d7ba | Address on File | Contingent | BTC: 0.00000059, QRL: 27.73552502 |
| 4ba161f1-c74e-4657-bf68-08aad476bb45 | Address on File | Contingent | BTC: 0.00000002, RDD: 2949.04, SC: 396.67365652, VTC: 0.90992885 |
| 93878196-9db1-4b77-806d-034677e2cf7e | Address on File | Contingent | BTC: 0.00002269, USD: 2.04298332 |
| 7ecdc101-a03b-4e7e-ab55-34123bff190b | Address on File | Contingent | BTC: 0.00000014, NXS: 37.70377768 |
| ed9b4805-eb07-4f08-801f-fd7ebd9efda7 | Address on File | Contingent | BTC: 0.00000201, DGB: 17.0582352, GAME: 0.37177984, POWR: 15.27522864, VIA: 0.15516172, XVG: 5.422554 |
| 12626432-be5b-4ed9-93ef-0430d50f64c4 | Address on File | Contingent | ETH: 0.00138499, ETHW: 0.00138499, USD: 0.00000002, USDT: 0.10232656 |
| dee65bd0-3984-4f54-91c7-1041fa0d07cb | Address on File | Contingent | BTC: 0.00000022, EMC2: 289.88763233 |
| a62c4c8c-c5c8-4d73-92ae-c0fd01944347 | Address on File | Contingent | ETC: 0.14581786, ETH: 0.00000008, ETHW: 0.00000008 |
| 458965b1-cc9a-4641-a7cb-2f2473f412b7 | Address on File | Contingent | USD: 2.6729838 |
| a12c3097-ba78-4687-a57a-cb1763efeb59 | Address on File | Contingent | IGNIS: 28.3931348, RDD: 100, RVN: 115.06880369, XLM: 0.83257972 |
| 9872582a-9aa9-44a5-b619-bbad5b6ed8d6 | Address on File | | FLR: 86.275245, NEO: 0.02710951 |
| ed82df09-d1ad-49f6-b168-8d9625d3fdd2 | Address on File | Contingent | BTC: 0.00000151, USDT: 0.00115626, XEM: 83.47918324 |
| 559aec80-e4e5-4c69-83d9-b9c1da218b71 | Address on File | | BTC: 0.00000018, FLR: 0.00000001, USD: 0.00117739, USDT: 2.65587733 |
| 1a4e032f-1c4d-47c2-a845-1f1c67bea076 | Address on File | Contingent | DOGE: 25.89804227, ETH: 0.00042699, ETHW: 0.00042699 |
| ebecd71b-0517-4aaa-a81b-c7806b342015 | Address on File | Contingent | BTC: 0.00001064, ETH: 0.0002681, ETHW: 0.0002681, XLM: 21 |
| f13e0369-c809-44ce-a032-1a1c5fb6be5b | Address on File | Contingent | USDT: 2.6619567 |
| c798dd88-a91c-45a9-b84c-584895281ad2 | Address on File | Contingent | AMP: 32.04270055, BTC: 0.00000009, ETH: 0.0003367, ETHW: 0.0003367, USD: 0.1880416, USDT: 1.75080774 |
| b00e74e1-4980-4b66-83f7-9037eba2d30e | Address on File | Contingent | BTC: 0.0000962 |
| 94865067-81b5-4e6c-82d2-b255c4458e83 | No Address on File | Contingent | BCH: 0.00009581, BTC: 0.00009581 |
| c9e39f83-60ac-4a7a-b8a9-c45d690197d2 | Address on File | Contingent | BTC: 0.00000006, EMC2: 290.28650599 |
| bf38e4ab-8f4b-49b7-8cb5-7e88c59030dd | Address on File | Contingent | BTC: 0.00001039, ETH: 0.00082062, ETHW: 0.00082062, USD: 0.8606094 |
| 5eb217ce-257b-4bf2-8362-9a7101437329 | Address on File | | BTC: 0.00000001, FLR: 74.99109555, XRP: 1.31751905 |
| 928de590-d518-44da-8621-ea7055f857ec | Address on File | Contingent | ARK: 5.31984916, GAME: 0.00000001, LBC: 0.00000001, SBD: 0.36369645, USD: 0.00094137, USDT: 0.03642809 |
| 0b69474b-41be-4012-9363-cb35ccd13d96 | Address on File | Contingent | CND: 2429 |
| e965b72b-12fb-45b3-bd4f-7fff8158c209 | Address on File | | BTC: 0.00000002, ETH: 0.00000004, ETHW: 0.00000004, POT: 450.13176358, THC: 866.36828434, USDT: 0.00000001 |
| a1082fda-a5eb-42ae-b9bf-b41ca3e1a3f0 | Address on File | Contingent | BCH: 0.00358288, BTC: 0.00000003, LTC: 0.02559981, XLM: 3.12000312 |
| fde071e3-56e5-4676-9666-cbab9f6665b5 | Address on File | | RVN: 127.2091272 |
| 55166dcc-a74f-4297-840a-13bfb605475b | Address on File | Contingent | BTC: 0.00000005, FLR: 94.66941908, USD: 0.00966208 |
| 99e3222b-2f00-414f-9f4c-60ff8b1f7e5e | Address on File | Contingent | BTC: 0.00000004, NXT: 953.62045597 |
| 4d6ea5ed-52a5-4753-89a6-a9ef7d917899 | Address on File | Contingent | BTC: 0.00002941, XVG: 975.85263109 |
| 6f6af6f4-128b-49a3-9729-030b6fd4ca4b | Address on File | | ETHW: 0.99980039, USD: 0.62253195 |
| 0deebd08-ea0d-47f8-9d5c-a25dcbec6212 | Address on File | Contingent | USD: 2.67110797 |
| fd901d6a-794f-4797-9def-455b0f5cdb57 | Address on File | Contingent | BTC: 0.00000009, XVG: 1404.47260328 |
| c8aff404-17f7-44c6-8298-8e704633a215 | Address on File | Contingent | FLR: 95.05167161 |
| 945da202-0f5c-4a4a-b827-dee9347ded56 | Address on File | Contingent | ETH: 0.00004281, ETHW: 0.00004281, RDD: 6366.1227601, USD: 0.00900165, USDT: 0.03563764 |
| 10182cc3-0768-43a5-8ad1-ef4734aba471 | No Address on File | Contingent | DOGE: 36.786 |
| 4978d1c1-69cf-402b-a38b-26a42228acc8 | Address on File | Contingent | BCH: 0.0000002, BTC: 0.00008063, ETH: 0.00023192, ETHW: 0.00023192 |
| 148c42a7-0e5c-449b-a9ef-c9581a722781 | Address on File | Contingent | UBQ: 109.44388972 |
| 405ad99d-7125-46b8-8899-9587b27de2f7 | Address on File | Contingent | USD: 2.67041454 |
| 042da600-0400-4e56-97a4-8fe109641fbc | Address on File | Contingent | FLR: 94.68461413, USD: 0.00529511, XLM: 0.05 |
| 3c4b25aa-e20f-4365-b838-b75ce47418ff | Address on File | Contingent | BTC: 0.00009612 |
| 82e89c67-e192-4860-b8dd-43316221ade4 | Address on File | Contingent | BCH: 0.00000025, XLM: 29.83492063 |
| 87fba905-8d9e-400c-886a-d87ecdcaa81f | Address on File | Contingent | BTC: 0.00002916, FLR: 61.39465854, USD: 0.13429819, XVG: 0.34832711 |
| 4c591f7f-9d09-4a49-b935-206b46c29fd4 | Address on File | Contingent | BCH: 0.00009573, BTC: 0.00009573 |
| c9af75e3-0c58-4b7c-95f7-46c467e72a7b | Address on File | Contingent | BCH: 0.00009573, BTC: 0.00009573 |
| 0604efc7-a2db-4e88-b016-dff57814a84e | Address on File | | ETHW: 0.05161406, POT: 470, STRAX: 3, WACME: 10 |
| a80bbbd3-e779-4a2a-b219-e72fe4dcbf3b | Address on File | | BCH: 0.00000129, ETH: 0.00006262, ETHW: 0.00006262, NEO: 0.27862346 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 9cced01b-4d6a-4e3a-99d7-9c029d94598b | Address on File | | FLR: 28.3069242, NEO: 0.15161905, PIVX: 2.19499821, USD: 0.00199789 |
| 915cabcf-e15d-4fdc-898f-91e312c2ff1f | Address on File | Contingent | BTC: 0.00009571, USDT: 0.01085324 |
| 9190ec1b-745e-4581-9e9b-1a9b4ba53891 | Address on File | Contingent | BTC: 0.00000012, RDD: 6666 |
| b453362b-a111-4539-80e8-2d8e512951b7 | Address on File | | DOGE: 36.77133283 |
| 8631ef3d-0e47-4643-99d8-e853e41523e3 | Address on File | | BTC: 0.00000002, FLR: 94.98137979 |
| b32ecc03-5374-419d-908b-ae0b94af784f | Address on File | | BTC: 0.00000047, FLR: 33.5252262, XRP: 4 |
| 433b433c-1c7c-4ed1-96cd-723b296bc3ad | Address on File | Contingent | BTC: 0.00000048, ETH: 0.00000252, ETHW: 0.00000252, USDT: 2.64093068 |
| dd6340ba-c279-4b22-bc62-39e83a0c084a | Address on File | Contingent | BTC: 0.00009379, USDT: 0.06322102 |
| cd03d89e-0e77-4d36-9329-9b15fa626e4f | Address on File | Contingent | BTC: 0.00000001, FLR: 0.93158087, USDT: 0.00002467, XRP: 6.16553075 |
| bf46b009-f5f9-48f7-a5f2-0e485ea9a6c7 | Address on File | | FTC: 389.63239904, IOTA: 9.49, MONA: 0.19748807, SC: 1, XMY: 358.61344054 |
| 2a114e6d-36e4-4e97-a9e7-a553494fe23b | Address on File | | ETHW: 0.11318563, IGNIS: 226.85298934, SYS: 10.75639779 |
| 26323a68-362f-4d29-af8d-2f007b56ded0 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001, PIVX: 10.47032008, WACME: 11 |
| 8c9adf4d-931d-4686-a197-6ca1a76684b5 | Address on File | Contingent | BTC: 0.0000719, HBAR: 0.03943923, MANA: 0.37556711, USD: 0.49127679 |
| 609d01d9-a49b-4163-9d34-7cdd1816c0cc | Address on File | Contingent | BTC: 0.00009147, FLR: 0.03506603, USDT: 0.0269659, XRP: 0.23207933 |
| c4e442fd-a59d-4019-8f66-8533413657fe | Address on File | | ETH: 0.00003128, ETHW: 0.00003128, USD: 1.60480992, USDT: 0.3451038, XMY: 16056.70475915 |
| 40035b49-0bc1-4a19-9282-42abd77a4c70 | Address on File | Contingent | BTC: 0.00009534, USDT: 0.01956868 |
| b2432c56-9e35-4462-b78a-af66b08b3acb | Address on File | | USD: 2.66813686 |
| 5cc0cc23-7bc0-4a59-9c3b-2132c8385786 | Address on File | | DOGE: 34.26586166, USD: 0.18037325 |
| bdb3090b-c70c-473b-85fc-20e028e74abc | Address on File | | ETHW: 1.30204305 |
| 2c59035a-207a-4645-9a99-0493143c50f9 | Address on File | | DOGE: 36.74774302 |
| 58c85efb-5099-4d52-97f3-0e0ae5164e5a | Address on File | | FLR: 94.9420542 |
| e44c2be7-21ff-4628-b31a-805d2f95b07c | Address on File | Contingent | BTC: 0.00009603, USD: 0.00003505 |
| 1aa8fa8c-1b66-43a4-8ece-e091fcffb918 | Address on File | Contingent | FLR: 0.91649757, RDD: 0.0685, USD: 0.00050107, USDT: 0.04161158, XRP: 6.06570416 |
| c3b8f4c4-9d54-466b-9fdd-235570a1e51e | Address on File | | USD: 0.00764203, USDC: 2.61162289, USDT: 0.0405481 |
| 319d38b1-11ea-41b4-b0bf-cdcc15a1fa6b | Address on File | | BTC: 0.00000607, XDN: 56742.51548152 |
| 12b728c4-d64c-4350-af81-5ef8e9d10df1 | Address on File | Contingent | BTC: 0.00000081, ETH: 0.00001393, ETHW: 0.00001393, NEO: 0.28475828, USDT: 0.00959137 |
| 4e6a6939-cb7b-4b8e-a072-568135d04bf2 | Address on File | | BCH: 0.00000007, ETH: 0.00000157, ETHW: 0.00000157, NEO: 0.29076633 |
| b991571b-572c-4236-9b12-045620824f62 | Address on File | | USD: 2.66775197 |
| d08416d0-6250-4cdc-ba9f-91016511872f | Address on File | Contingent | BTC: 0.00008696, ETH: 0.00013573, ETHW: 0.00013573, USD: 0.00000001 |
| 84d5b7fc-e3f5-4020-9238-7d6950cba20e | Address on File | | ENJ: 3.07054644, SC: 459.6679665, USD: 0.00016107 |
| e5a5eca1-145f-4dc2-a873-db7c552de676 | Address on File | Contingent | BTC: 0.00001359, ETH: 0.00123392, ETHW: 0.00123392 |
| c9943dae-fae0-43c9-8c4d-c0ff33872e66 | Address on File | | ETH: 0.00128491, ETHW: 0.00128491, SIGNA: 64.58133815, USD: 0.0235662, USDT: 0.18751935 |
| 41760ee0-df02-4c0a-a657-998eae63a3fd | Address on File | | BTC: 0.00009602 |
| f258b01b-7aac-4cc2-af01-661f0e5473b4 | Address on File | Contingent | BCH: 0.00028575, XLM: 29.44824304 |
| 419171fa-3577-452d-b024-f0fc730b7be1 | Address on File | | ETHW: 0.229, NXS: 31, USD: 0.00336245, USDT: 0.000041 |
| 9a58fef4-e062-4a95-97c5-26d770090513 | Address on File | Contingent | BTC: 0.00000003, QTUM: 1.03474693 |
| 6fe1ecd2-d03f-4896-a83a-3848db996c51 | No Address on File | Contingent | DOGE: 36.73999995 |
| eb5a9dfd-bb4c-482a-9c9b-926afbdec41d | Address on File | | BCH: 0.00000041, BTC: 0.00000031, FLR: 94.61359984 |
| e7eee949-94a9-49e2-b9c6-32c962c491d1 | Address on File | | BTC: 0.00009558, ETH: 0.00000575, ETHW: 0.00000575, USD: 0.00033707, USDT: 0.00087012 |
| 27f74614-728f-47b8-af4b-6fd9523cfdac | No Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, XVG: 1403.4825 |
| b932f1b7-ac62-4ea7-a960-cff935ba5e3b | Address on File | Contingent | BCH: 0.00000015, BTC: 0.00000082, XLM: 29.54586794 |
| 3f1282ae-bdbf-45fd-823a-edc7d4009406 | No Address on File | Contingent | BCH: 0.00009562, BTC: 0.00009562 |
| b4d93768-4a76-46db-8850-f7ac02715e5e | Address on File | Contingent | USD: 2.66706808 |
| c986722c-74a8-4714-96fa-88a09815118e | Address on File | Contingent | BTC: 0.000096 |
| 3940e0a6-8c65-4463-af49-8cabe1e743a7 | Address on File | Contingent | BTC: 0.00001156, DNT: 82.7442875, MANA: 0.0116049, USDT: 0.00681428 |
| 688dcee7-7ae2-4d7b-8743-c7ffb62b2544 | Address on File | Contingent | LTC: 0.00622, USD: 2.18268477 |
| 46b7a6fa-291c-4633-8e59-25984063c067 | Address on File | Contingent | USDT: 2.65621068 |
| c9a64b63-7ede-42c0-a7c3-75444783fc42 | Address on File | | FLR: 79.47765828, XRP: 1.0111736 |
| 1945146c-49de-4638-973d-b87ee2d1b81c | No Address on File | Contingent | DOGE: 36.73059158 |
| 5d033d1c-1937-42b7-93d5-140e66d2734f | Address on File | Contingent | BTC: 0.00009593, USD: 0.001561, USDT: 0.00000001 |
| 4a405479-8dc9-4df8-ab66-62434ef2b600 | Address on File | Contingent | BCH: 0.0000956, BTC: 0.0000956 |
| 6b9b388e-aa61-4484-b60e-e723f33c9ba4 | No Address on File | Contingent | BCH: 0.0000956, BTC: 0.0000956 |
| 8fa4b403-7150-4b89-80c0-a35c3b2c768e | Address on File | Contingent | BTC: 0.00000006, RDD: 6661.8075 |
| c27e82b0-ca9e-442b-aa52-863abffbf74e | Address on File | | FLR: 30.219, NAV: 14.11584532, USD: 0.00103686, XEM: 40 |
| 2211b7bb-73b6-4f1d-bc41-222dc371aca2 | Address on File | | EXP: 205.58994593, PAY: 10.16950646, PINK: 2500, USD: 0.00696636, VIA: 55.83063187 |
| dbb8d0dc-78b7-40cc-89af-d59365937a80 | Address on File | Contingent | BTC: 0.00000012, XVG: 1401.52616279 |
| a964d46b-14d0-4401-ad0c-feed3f1375c5 | No Address on File | Contingent | BCH: 0.00009559, BTC: 0.00009559 |
| 127118f0-0416-4577-b046-2c1b5c29bb1f | Address on File | Contingent | USD: 2.66618305 |
| 8bf12f62-b74f-4b46-8f5d-6ef6098243ac | Address on File | Contingent | BLOCK: 35.39434359 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 2ddfe040-c1a7-44c0-b53e-de544f188dc9 | Address on File | Contingent | USD: 2.66601503 |
| 359b69ea-2e7d-43a9-8527-47d665c05b77 | No Address on File | Contingent | BTC: 0.00000002, NXT: 47.44328358, SC: 208.43985849, STRAX: 0.90272403, XLM: 15.32578434 |
| d5fa1ab1-03b9-4331-831c-a6ab739b0c5d | Address on File | Contingent | BTC: 0.00000002, NEO: 0.29081767 |
| 775fee15-2e57-48b1-86d2-eaa5c820b7fd | Address on File | Contingent | BTC: 0.00008654, XVG: 137.62121825 |
| 0863d1fe-c151-42c0-89b7-caf30eba5a60 | Address on File | | USD: 0.00001418, USDT: 2.655012 |
| 2c996230-d2a9-4e23-8336-5ee11be869e3 | Address on File | | BTC: 0.00000064, CELO: 5.20201318 |
| 36aba074-de8d-4ed0-b411-4aa34e1f99d2 | Address on File | Contingent | THC: 1211.59779737, USDT: 0.00000001 |
| df7ca182-77a1-47e2-a643-d1aba172684b | Address on File | | USDT: 2.65480435 |
| 9391a173-a999-44e4-8545-c1a34d89ed2a | Address on File | | ADA: 1.3739049, ETHW: 0.56458855, UNI: 0.2012072, USD: 0.00392128, USDT: 0.00009765 |
| fb305949-de80-47c8-ae28-3a89d948a9d8 | Address on File | Contingent | BTC: 0.00009505, USD: 0.01743146, USDT: 0.00730411 |
| e479704d-842a-45f7-908c-5f011655632f | Address on File | Contingent | ZEC: 0.0804 |
| 7c413154-8312-4ca1-9a3a-bcdbe9805515 | Address on File | Contingent | USD: 2.66523296 |
| 34cf7648-c95d-412c-a814-884da51f2a4c | Address on File | | FLR: 94.84532805 |
| 4956846f-69c2-421b-8ab9-9e82b860b0e3 | Address on File | Contingent | SNT: 110.12754051 |
| 1f9f078f-0e78-41ff-b7d4-2b1113e2b437 | Address on File | Contingent | BTC: 0.00009593 |
| 9d02182d-2952-4fa3-818f-5965f8f6fbfe | Address on File | Contingent | BTC: 0.00009593 |
| 74d9761e-672e-45ea-888b-a7a778d5d9ce | Address on File | | USD: 0.00160718, XVG: 1401.73361121 |
| 9c05c15f-27c7-4169-8a0d-05c2083cbae6 | Address on File | Contingent | GLM: 10, STORJ: 0.9915507, USDT: 0.18775088 |
| 1bbd67ab-dcc5-45f0-867a-05ddd43c392a | No Address on File | Contingent | DASH: 0.06377807 |
| 3739f48a-e67c-43c2-95fd-d55275417db0 | Address on File | Contingent | ADA: 7.25899936, USD: 0.00635595 |
| 227074f0-ecb2-4bef-81e4-2a6bca39d62f | Address on File | | DOGE: 36.62417322, USD: 0.00118275, USDT: 0.004461 |
| 6a7b6a49-7231-43c3-b4fb-c820910daf14 | Address on File | | DOGE: 36.70174619 |
| 2727b5d7-6bd9-437e-8721-d3e0eb3c9d7c | Address on File | Contingent | NEO: 0.00035744, USD: 2.66096178 |
| 3811bd89-cdc9-4970-a113-8a99f8e86c85 | No Address on File | Contingent | BCH: 0.0000015, BTC: 0.00000002, XLM: 29.75849615 |
| d9b50dcd-ba63-4f9b-a2af-eb0b2a5cb57d | Address on File | | ARK: 9.51417256 |
| d3a1eec9-c499-4340-944e-8e93d4e933d3 | Address on File | | ETHW: 1.30010948 |
| d45f8686-dc85-4127-a432-784a2077ec3e | Address on File | Contingent | FLR: 15.25717784, USD: 2.23497998 |
| d8d4f692-3d6c-4d4c-8bc3-449d6748ba75 | Address on File | Contingent | ETH: 0.00019731, ETHW: 0.00019731, USD: 1.17908433, USDT: 1.1139638 |
| 4439c408-9775-4c64-90b6-3e6af39249e4 | Address on File | | ETHW: 1.3 |
| 61727086-3044-44cf-8e80-b07b855f4512 | Address on File | | BCH: 0.02376249, BTC: 0.00000061 |
| eae6a72d-2c21-42c6-8b7e-84509aa987d9 | Address on File | Contingent | POT: 1566.81138027 |
| 0380165b-f1b3-4c04-93b7-fd8e912d5feb | Address on File | Contingent | FLR: 80.05153958, NXT: 147.90259009 |
| 5c53cd3a-e2d6-48ae-bbd7-2856b3373e1c | Address on File | | NEO: 0.29061844 |
| 043fb41f-aa33-4e1c-90ae-1af7cb4e7ca2 | Address on File | Contingent | BTC: 0.00009209, NEO: 0.01147143 |
| 2b710f16-a96e-4e35-8055-7d2d8d522013 | Address on File | | THC: 535, USD: 1.48644402 |
| fcc25486-479d-4a3f-b69d-d909c289cbfd | Address on File | Contingent | FLR: 62.25114, USDT: 0.91044266 |
| a3666c2a-e394-4cdd-989d-b5430a0e963b | Address on File | | ETHW: 1.29668034, USD: 0.00629747 |
| e25f4c14-f77e-4337-8b1c-6f7ce94adbe5 | Address on File | Contingent | BTC: 0.00000084, DASH: 0.00676, KMD: 0.00789805, LTC: 0.00000546, NEO: 0.2563642, OMG: 0.0000139, USDT: 0.00505253 |
| 1adae250-158a-4db0-8454-987b221f0926 | Address on File | Contingent | ADA: 0.79395554, SC: 203.0500358, USD: 1.66164247 |
| 779784e6-4e7a-4992-905c-f0d7e7c53097 | Address on File | | ETH: 0.00040642, ETHW: 0.00040642, USD: 1.90872293 |
| f71831d7-f18e-40ec-9dd2-fb30a53137b1 | Address on File | | ADA: 2.7904689, BAT: 0.00079533, ENJ: 0.00012453, ETH: 0.0000013, ETHW: 0.59007412, HBAR: 0.00001122, LINK: 0.00000784, MANA: 0.00006172, MATIC: 0.47520124, QNT: 0.00000567, USDT: 0.00000593 |
| ec0ccab5-ea81-4367-b260-062b505953ba | Address on File | Contingent | ADA: 7.27181372 |
| 037b7b8e-d0de-4a48-9b6d-74bd074df004 | Address on File | Contingent | BTC: 0.00009585, FLR: 0.00000007, XRP: 0.00000044 |
| 18f11a9e-410c-4752-bf95-f7aba2521892 | Address on File | | LRC: 9.05368199, USD: 0.00282937 |
| 410d73ac-e766-4692-8632-7a0aecea418c | Address on File | Contingent | BCH: 0.00001189, BTC: 0.00000016, ETH: 0.00013314, ETHW: 0.00013314, NEO: 0.26294572 |
| 8c9b9737-d193-4598-89dc-67719a7dac82 | Address on File | Contingent | BTC: 0.00002745, XVG: 1000.08124648 |
| 71890cc0-1de2-4fc8-9ae3-1442fe6ed7be | Address on File | Contingent | DNT: 89.14515861, ENG: 47.99304611, USD: 0.00000397 |
| d3a9167b-a61b-41c7-b12d-8c9c9d4f68ae | Address on File | Contingent | USDT: 2.65197209 |
| 5195e6b5-bfa4-4dd2-b8aa-9e508dc066a4 | Address on File | | BTC: 0.00009584 |
| 43c249ef-4520-44b2-8824-6b460ae35922 | Address on File | Contingent | BTC: 0.00000008, XVG: 1400.07161125 |
| 0d665042-4b64-4fd6-aaab-524843e7f461 | Address on File | Contingent | BTC: 0.0000381, NEO: 0.175 |
| 870fe688-cfa4-4f13-bb9c-2502c4b2eace | Address on File | Contingent | ETH: 0.0001067, ETHW: 0.0001067, USD: 2.46427254 |
| 553b3212-7bc7-467e-bcde-afe178e8dabe | Address on File | Contingent | BTC: 0.00000006, RDD: 6651.58154348 |
| 0601ce61-b9c7-47ef-883e-85a4f8c81673 | Address on File | Contingent | PAY: 248.7947831 |
| e078cf39-ceae-4d3b-a155-8483a404c26f | Address on File | Contingent | ETH: 0.0014342, ETHW: 0.0014342 |
| b8f314b5-f250-41fb-ad99-631d3741f4f1 | Address on File | Contingent | NEO: 0.29042472 |
| 1af46b29-aca8-4750-9526-942e4957a512 | No Address on File | Contingent | BCH: 0.00100327, BTC: 0.00008364, DGB: 28.28225806 |
| 2d1e17f7-5553-42b6-9198-1b25114c2348 | No Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003, DOGE: 0.8334322, XLM: 29.05293085 |
| e48c12ec-ac3a-4371-b5fe-a2ab34c1c531 | Address on File | | ETH: 0.00000267, ETHW: 0.00000267, WACME: 79.70478025, XLM: 0.13104719 |
| 4450cc69-d8bd-407f-8b38-3bb9d5cc1bdc | Address on File | Contingent | ETH: 0.00143403, ETHW: 0.00143403 |
| 9fdf927e-4b1e-44f9-bed8-4df491f434f5 | Address on File | Contingent | USDT: 2.65090805 |
| caed4554-aacf-4db4-94aa-5fdf8c68209b | Address on File | Contingent | WAXP: 45.72659178 |
| f669072f-16da-4917-89f0-038ac66198d3 | Address on File | Contingent | BTC: 0.0000003, THC: 1205.80297589 |
| 694c2a5c-ab74-44c3-9d4a-b6740f8edb6e | Address on File | | USD: 2.66108803 |
| a77d2f27-6860-4d93-b7a6-6d12cb399863 | Address on File | Contingent | USD: 2.66098675 |
| e71ac183-99f4-43eb-aa52-be38f09ea110 | Address on File | Contingent | DOGE: 36.65259207 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 0d41d906-aa39-4c99-8d1b-a10e15d5d5e6 | Address on File | Contingent | BTC: 0.00000002, SC: 760.10731481 |
| 021d7b62-7aa6-4499-8dea-1aa164aead92 | Address on File | Contingent | BTC: 0.00000008, VTC: 23.05876007 |
| f743bf5f-7759-4fa4-9ca9-e6378253b421 | Address on File | Contingent | BTC: 0.00009578 |
| 1eb710ad-3383-4bde-bba8-e6669b5ad89a | Address on File | Contingent | USD: 2.37288458, USDT: 0.28671848 |
| deb98834-6c39-4cb3-a454-4f67e4d36b39 | Address on File | Contingent | BTC: 0.00000005, FLR: 94.63622993 |
| 1ca1d143-ac36-4b02-a41b-9acf31513edd | Address on File | Contingent | BTC: 0.00000016, NEO: 0.28980751 |
| 9b6632ca-c540-42d0-8e2c-e95744316d11 | Address on File | | ADX: 2, SC: 306.13324627, SYS: 10.5 |
| 1b306620-03aa-4877-9ba7-c524cbd1ed97 | Address on File | Contingent | BTC: 0.00000002, SC: 253.93938012, XLM: 19.15112231, XVG: 30 |
| 6518e71f-a2d8-46b2-b124-918478e48ba5 | Address on File | Contingent | BCH: 0.00018152, SC: 754.30731708 |
| db296952-13c7-4fd6-9c49-25d72dee22ba | Address on File | Contingent | BTC: 0.00000002, XVG: 1399.84843809 |
| 78ffc272-ba78-487b-83b7-c72c4a685d8a | Address on File | Contingent | BTC: 0.0000954, USDT: 0.00976717 |
| 24fe1938-49ca-491c-9432-e21de3d59053 | Address on File | Contingent | ETH: 0.00000003, ETHW: 0.00000003, NXT: 950, OMG: 0.00000001 |
| 8346217e-c312-446c-8cb3-ceeed9b4cb53 | No Address on File | Contingent | BCH: 0.00000004, BTC: 0.00009575 |
| 66a9f65a-ef95-4783-89b8-8ab62961d517 | Address on File | | BTC: 0.00009544, USD: 0.00859172, USDT: 0.00000002 |
| 27e9b389-29ac-45b7-b032-d8422bc9f25a | Address on File | | RDD: 6650 |
| 6e7f74f8-c7b9-4b88-a636-bcbb15a4afb2 | Address on File | Contingent | PAY: 248.12912398, USD: 0.00493435 |
| 6379d268-b474-4aec-84db-ae55674a6aea | Address on File | | LBC: 72.60067301, SC: 538.5055788, USD: 0.10705751 |
| 9b4dce32-8d45-4547-a40d-6cc5814d7ec1 | Address on File | | ETH: 0.0000007, ETHW: 0.0000007, USD: 0.00702022, USDT: 2.640725 |
| d15645c0-d960-4535-b87d-f9a4d5403950 | Address on File | Contingent | BTC: 0.00002094, LTC: 0.00000546, PAY: 193.26150851, USDT: 0.00949286 |
| d460a170-a956-4ac4-85fd-592fa079aa0e | Address on File | | BCH: 0.02351567, BTC: 0.00000145, USD: 0.00001482 |
| b956eae8-c569-4e58-9f4f-2c6c42d0f6ae | Address on File | Contingent | THC: 1208.83574219 |
| 05ec6dd6-d6db-49e7-b61a-c9228341d9e2 | Address on File | Contingent | BTC: 0.00000036, USDT: 2.63885578 |
| cb31a469-6eb8-499f-912e-1d887fbb6381 | Address on File | Contingent | WAXP: 45.69405925 |
| 1100f6b7-32a9-422b-b6ca-41255d17199c | Address on File | Contingent | BTC: 0.00000001, XLM: 29.71068676 |
| d4232371-d494-44da-bf15-0c5c91b44681 | Address on File | | USD: 0.00478571, USDT: 2.64374638 |
| ff730a98-2724-463a-9dcc-1ab0c5c23251 | Address on File | | ETHW: 1.29274934, USD: 0.00997525 |
| d1b08e9a-b754-44dd-9742-141245250d34 | Address on File | | BTC: 0.00001181, FLR: 21.73376514, RDD: 3500, VIA: 10 |
| 6ce4ff3f-7e40-4e95-a02a-e6b843e0ddb2 | Address on File | Contingent | BTC: 0.00009197, USDT: 0.10338011 |
| 825af044-abd5-411f-b4dc-9110fe9f49e1 | No Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000007, VRC: 1897.72780065 |
| 568f0596-f19b-4e1c-9326-817ec1ba067d | No Address on File | Contingent | BTC: 0.00000019, XLM: 29.64782964 |
| 59b4a234-c84f-41de-a54c-7d46402f53b1 | Address on File | | FLR: 94.46616178, USD: 0.00422293 |
| efd26924-d1f4-43bf-a8fc-aba67a089f62 | Address on File | Contingent | BTC: 0.00000002, EMC2: 4, PTOY: 65.56149194, XVG: 900 |
| b5c3198c-b6f4-436f-85eb-d539948da0af | Address on File | Contingent | BTC: 0.00009343, USD: 0.06307772 |
| c2498842-e7bf-4d65-b436-80df3759aabc | Address on File | Contingent | BTC: 0.0000957 |
| 6b100e62-2707-4b95-95ab-8f01be334293 | No Address on File | Contingent | BTC: 0.00003616, DGB: 206.21291976, PINK: 41.76 |
| 392698f4-b3b2-4ba8-ba03-95e6a825fa1a | No Address on File | Contingent | LTC: 0.03415161 |
| 667e8776-588b-42b0-97e4-d2df0ffb16ab | Address on File | Contingent | CELO: 5, FLR: 3.777375, USD: 0.00711626 |
| 7fcabae2-d2e5-49ec-96df-4a4f0220a062 | Address on File | | BTC: 0.00000031, NEO: 0.28910236, USDT: 0.00000127 |
| 3da290f9-c41e-44a7-a49c-c33f75c7e967 | Address on File | Contingent | USD: 2.65819741 |
| 2e2e3e27-4a73-41e5-99fa-6b2f8e2a7f7b | Address on File | Contingent | BTC: 0.0000123, ENJ: 6.71784687, USD: 0.00000003 |
| 72a132d5-e5c2-4952-9140-6ce48af39dad | Address on File | | DASH: 0.0577305, ETH: 0.00000167, ETHW: 0.00000167, FLR: 8.55146488, LTC: 0.00000546, USDT: 0.00217178 |
| f4d76e24-6d7e-4423-bf3e-31f4ae4e6a82 | Address on File | Contingent | BTC: 0.00000001, SIGNA: 2416.08938984 |
| 9baacb18-5f69-49a6-ba2f-b58b3d0f0eeb | Address on File | | USD: 2.65782573 |
| e52cab7c-ce19-42be-96aa-09973e257d8e | Address on File | | BTC: 0.00000033, FLR: 94.06621988, USD: 0.00520633 |
| e6692ac5-e905-4a85-8d27-63ea445e2cd8 | Address on File | Contingent | IGNIS: 369.65921439, NXT: 0.31842877, SIGNA: 0.50982955, USDT: 0.00823782, WAXP: 13.73898264 |
| 0306db65-b1e4-4cb1-b2d1-ed91a1a7d8a0 | Address on File | Contingent | DGB: 332.19423928 |
| d2b25af8-7685-402f-b2c1-960cedfbaf78 | Address on File | | FLR: 94.57432473 |
| 5e84b78d-d011-403e-909e-57af8e8d7d1a | Address on File | Contingent | BTC: 0.00000044, LTC: 0.03398274 |
| d0795cdf-1acd-4eb3-96da-f5fe083c714c | Address on File | | BCH: 0.00003256, FLR: 0.92636844, XRP: 6.13103306 |
| 7b1d21f2-9142-4e2f-92a7-5f7a6d0d9006 | Address on File | Contingent | BTS: 232.03875288, XLM: 7.39486759 |
| edbd9ef2-af66-43ba-befc-89cc17d1ef8e | Address on File | Contingent | BCH: 0.0177726, BTC: 0.0000244 |
| 1a79c04b-cf08-47b1-9586-2f7b3dd1c200 | Address on File | | ETHW: 0.0602176, SOLVE: 110.64603658, USD: 0.00014988 |
| e7965c55-ac78-4402-b5f3-2ae7d85b4f36 | Address on File | Contingent | USD: 2.65732784 |
| 77d29de5-9656-4314-a947-8afe6d7b7959 | Address on File | | BTT: 1663927.956, USD: 0.06496754, USDT: 0.22039152, XVG: 1247.9 |
| 32055b39-d084-4472-941e-9832872ab1d8 | Address on File | Contingent | BTC: 0.00008422, EMC2: 34.33340982, ETH: 0.00000083, ETHW: 0.00000083 |
| 61dd15aa-732a-49c9-8ccd-5e531adfb633 | Address on File | | VTC: 13.03697898, XVG: 607.30593607 |
| c064e31c-3595-46d5-9305-fd2026a5f02c | Address on File | Contingent | BTC: 0.00000033, NEO: 0.2889 |
| f6dcb621-9c92-4e51-a318-784effdb6f04 | Address on File | Contingent | BTC: 0.00000004, RDD: 4810.80558824, XVG: 385 |
| 946dd829-f36e-4e17-9b7d-d05564d7cfdc | Address on File | Contingent | ETH: 0.00035929, ETHW: 0.00035929, MATIC: 0.88, USD: 0.16317163, USDT: 0.32279501, XLM: 7.91961137 |
| d93a607f-bd04-4c76-a04a-7b9ff761da84 | Address on File | | ETHW: 0.07310498, USD: 0.74912429, VIA: 54.93644213 |
| 1107e8f7-d5d1-47c5-8357-ea99824425d2 | Address on File | | ETHW: 1.29666284 |
| b9f820b1-13ac-463d-b53d-397092bcd045 | Address on File | Contingent | USD: 2.65680275 |
| c597e05e-4d8e-4d32-9e57-c4a8885a5771 | No Address on File | Contingent | BCH: 0.00009525, BTC: 0.00009525 |
| 9b370f05-0dac-4f03-97fa-f401d6909e9b | Address on File | Contingent | BTS: 308.91917002 |
| 6af1f192-57be-4832-ad3a-ab8018208fb6 | Address on File | | MANA: 4.60823149, USD: 0.47512009 |
| 4333c4c3-928c-4972-8c41-fa3013084a7e | Address on File | Contingent | USDT: 2.64575111 |
| 310931c4-936e-45c6-93d7-a29c4685e45f | Address on File | | BTC: 0.00000139, USDT: 2.60720126 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 4b430e60-d8ce-4f86-af98-af636f957942 | Address on File | | BTC: 0.00000002, RVN: 10, VAL: 1.20413383 |
| a9ced694-fb1c-4164-9d5a-31871b388439 | Address on File | Contingent | FLR: 94.434375, USDT: 0.00252925 |
| 29904b45-f96d-437d-9daa-5f064f9551ea | Address on File | Contingent | ETH: 0.00063259, ETHW: 0.00063259, USDT: 1.47615637 |
| 26eb78a8-c088-40dc-a3b7-bc3454e45d5e | Address on File | | ADA: 0.81113435, ETHW: 0.61253599, USD: 0.27516379, USDC: 0.82625799 |
| f6580a5b-a49a-4521-bfd6-0414e1c3d489 | Address on File | Contingent | ADA: 5.16614891, USD: 0.7641606 |
| 9e3b554f-d0b1-4a75-b00d-d51a1fcacf1b | Address on File | Contingent | ETH: 0.00002175, ETHW: 0.00002175, SOLVE: 114.20997972 |
| 13967dee-d830-4723-9065-f49ff681e4d7 | Address on File | | USD: 2.65090436, USDT: 0.0048222 |
| 99730703-18c9-4629-917a-3a11ef8952bb | Address on File | Contingent | BCH: 0.0019499, NEO: 0.26505729, OMNI: 0.00049959, USD: 0.00876715 |
| a0cbe299-b23c-4f4a-87c6-b11406c5d0fa | No Address on File | Contingent | ZEC: 0.08011162 |
| 828e4e6b-4774-4ee5-b748-cb3bbde9cf49 | Address on File | Contingent | USD: 0.01074201, USDT: 0.00656334, XVG: 1388.57522098 |
| 4c2071f7-8338-4241-8995-ca030c19b3bf | Address on File | Contingent | MANA: 5.59649477, USD: 0.00617837 |
| 289d9ce5-baef-4f3a-ad64-f6634e3f3122 | Address on File | Contingent | USD: 0.00324002, XVG: 1395.94636083 |
| 0df6ea69-30e8-40f0-a2f7-8b96c56959e9 | Address on File | | QTUM: 1.03047521 |
| 72948bba-2757-46d4-aaa5-c90f6c815260 | Address on File | Contingent | BCH: 0.00000046, BTC: 0.00000046, UBQ: 108.30714828 |
| aad962b3-5c18-4666-855a-fb8c56c02c19 | Address on File | Contingent | BTC: 0.00009558 |
| 9d4b07ae-83b3-41a2-a915-d8bd03a84555 | Address on File | Contingent | BTC: 0.00009054, CBC: 100 |
| 390e8ac5-3348-4dcc-8beb-8b775c990085 | Address on File | Contingent | BTC: 0.00003792, POT: 942.18876016 |
| ebf18e0f-c34b-4fa2-a274-917ab57bc283 | Address on File | | BTC: 0.00000001, SC: 758.4936653, XLM: 0.00181009 |
| c0f26e55-4fe6-401c-9ba5-1d28fc4d7ec5 | Address on File | Contingent | WACME: 80.01541365 |
| a0e02845-172c-4be9-97df-0ccc808503a2 | Address on File | Contingent | FLR: 94.34813491, PINK: 29.81230479, USDT: 0.0009739 |
| 1a951b03-2166-4cc5-83ac-44431b69394e | Address on File | | USD: 2.65505812 |
| 9ba968e4-250b-448e-8c67-2c3a7aa33aed | Address on File | Contingent | BTC: 0.00005216, ETH: 0.00062514, ETHW: 0.00062514, USDT: 0.04557511 |
| 8c302170-719c-4576-b44c-0b740d7a51ce | Address on File | Contingent | BTC: 0.00009557 |
| 616fcde4-3651-444b-b026-4abd535df1b1 | Address on File | | USD: 0.00897144, USDT: 2.23754686, XMY: 9733.16340577 |
| 4a2a60d5-efc5-4313-98e9-8040f9d48f1a | Address on File | | ETH: 0.00000316, ETHW: 0.00000316, NXT: 213.35416667, SC: 251.6736517, STORJ: 3.80229484 |
| 40aaf547-1aad-4462-a466-8ea3bb8dead5 | Address on File | Contingent | BCH: 0.02324429, BTC: 0.00000237 |
| c3d6a25a-d106-4bdf-b523-1b6d718dd1d1 | Address on File | | FLR: 13.10569936, USDT: 2.27727376 |
| 4d07328d-7a78-4bbe-9b7f-d781f8e53928 | Address on File | | WACME: 80 |
| 0db905a3-742a-4178-889b-48aa5cafdc29 | Address on File | | BTC: 0.00006949, ENJ: 2.07166668, USD: 0.00979415 |
| 450d1d3a-ad6f-4b75-8a8a-0d3621505f9f | No Address on File | Contingent | BCH: 0.00009517, BTC: 0.00009517 |
| b5d2ba18-38f8-43b8-a97b-ee4599223843 | Address on File | Contingent | BTC: 0.00001995, ETH: 0.0000001, ETHW: 0.0000001, SC: 600 |
| a9de9599-8d06-4545-a1f9-e7eb8df0ba3b | Address on File | Contingent | USD: 2.65430249 |
| e7a0f2dd-04ac-49c0-b076-a78c2d487ad6 | Address on File | Contingent | BCH: 0.00000064, ETH: 0.00068901, ETHW: 0.00068901, USDT: 0.00000003, XDN: 31228.67929204 |
| aa334401-ad9e-4600-9ee3-b2369d45685a | Address on File | Contingent | USD: 2.6541994 |
| 60b5b65e-d265-49db-b98f-d4d9563b5a91 | Address on File | Contingent | BTC: 0.00000002, SYS: 21.91101464 |
| be373de6-3a3b-408b-8fdf-4f3c20e73f8d | No Address on File | Contingent | BCH: 0.00009515, BTC: 0.00009515 |
| a4227c04-9a38-4513-84f5-a9e27243bdc0 | Address on File | Contingent | BTC: 0.000087, USD: 0.13366272, USDT: 0.10276271 |
| e20ff4f8-e316-4949-8f3b-d6641f95d86a | Address on File | | ETHW: 1.12640583, USD: 0.34577765 |
| 8e2aa69d-a389-4505-82b9-6ef5d60a0df1 | No Address on File | Contingent | BCH: 0.00009514, BTC: 0.00009514 |
| f23a5bc0-f8ea-4c63-a38f-70f440da8eee | Address on File | Contingent | BCH: 0.00000007, BTC: 0.00009552 |
| 23e415ab-f91b-4595-bb43-4fe298b6b641 | Address on File | | BTC: 0.00000009, VTC: 22.99223457 |
| 37a6502d-980a-481a-b0ca-5f248026f74e | Address on File | Contingent | BTC: 0.00006125, USD: 0.95189311 |
| 4892c0b6-1460-4d84-8de7-eb218d4ea024 | Address on File | | ADA: 5.62108959, DGB: 0.80163399, USD: 0.07827085, USDT: 0.5082382 |
| 4600e958-607f-45a4-8cba-df44f883f58b | Address on File | Contingent | BCH: 0.00261164, BTC: 0.00008504 |
| c36af8f4-41fc-48e4-b738-9fa1a73fed75 | Address on File | Contingent | XLM: 29.64503724 |
| 741234ac-47be-4b73-b2f8-261f669e0415 | Address on File | Contingent | ZEC: 0.08003544 |
| 599ac03f-bf97-469a-bccf-76db2962621b | No Address on File | Contingent | BTC: 0.00000002, DGB: 250, RDD: 1631.50560811 |
| 7275c44b-3805-4a53-985b-bd02fa060241 | Address on File | Contingent | BCH: 0.00000034, DGB: 200.2030144, SC: 300.39238827 |
| 438306da-5155-4fb2-88fd-10419b99b227 | Address on File | Contingent | BTC: 0.00003504, USD: 1.67948199 |
| 308c469e-50c8-4607-900d-33c7c51f24c1 | Address on File | Contingent | BTC: 0.00000041, FLR: 94.00352297 |
| bf36e348-3913-43f7-b3a8-826ca04dedba | Address on File | Contingent | BTC: 0.00000004, XEM: 4.95426791, XVG: 1313.49308411 |
| 9a83d279-b7ea-46b6-97a7-b4c1a63cae9f | Address on File | | FLO: 3192.77375408, USD: 0.00000001 |
| 67d61623-80d8-455d-904a-96dfd3a837a3 | Address on File | | ETHW: 1.28340988, SLS: 0.00572131, USD: 0.00001466 |
| 01a28e91-e843-4572-a7a6-08764014bffa | Address on File | Contingent | BTC: 0.00000001, LBC: 288.29479769 |
| e054cebb-1a16-4b75-a929-2deb9d200734 | Address on File | Contingent | BTC: 0.00009548 |
| 49569f33-a7c7-4037-ad83-2bd4849b5acf | Address on File | | SC: 757.86302115 |
| 515d4995-4523-4255-bd9d-03ab62c4026e | Address on File | Contingent | USD: 2.652506 |
| 29d3c803-750a-4594-97b1-1d884591ad48 | Address on File | Contingent | MANA: 5.60298348, USD: 0.00000001 |
| 51060697-7de9-4acd-b247-cf081319e0b6 | Address on File | Contingent | NXT: 947.29344729 |
| 48a4f6a4-b82b-48c9-a049-09bd0e7d3b66 | Address on File | | WINGS: 1395.9915431 |
| 381fbd7d-1cf9-431f-a8f7-967c31d9bd09 | Address on File | | USD: 2.65238287 |
| e5744ce4-3f0c-47fb-bd66-fbf7db05cec5 | Address on File | | BTC: 0.00000007, CELO: 0.01, ETH: 0.00116188, ETHW: 0.00116188, LTC: 0.00526344, USD: 0.03062716, USDT: 0.04615302, XLM: 0.02444672 |
| 34720146-0e61-4a3c-a9e0-6e9fe12033d1 | Address on File | Contingent | BTC: 0.00000007, BTS: 300, MONA: 0.16983114, USDT: 0.00001376 |
| bfbee908-efd9-442c-bc36-d114feeb652f | No Address on File | Contingent | ZEC: 0.08 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 08990b9f-2ae4-4cc2-abe4-c511596e07d8 | Address on File | Contingent | BTC: 0.00009546 |
| 5ccc0133-128a-478a-b0ea-dc507f8a8635 | Address on File | | DOGE: 0.00000001, EOS: 0.0052051, ETC: 0.00000001, ETHW: 0.41930077, USD: 1.78804704 |
| 49ba2654-abfb-4225-91cf-1c7901864e1c | Address on File | Contingent | VTC: 23 |
| 4b2a9664-9f34-4c09-b49b-c3e0f6a37d05 | Address on File | Contingent | BTC: 0.00000287, USD: 2.57214223 |
| c4308b13-d3f3-45f9-9a1e-c455cb161404 | Address on File | | ETC: 0.14465285, IOC: 0.0660942 |
| 4d9a5cd3-5624-421c-b0cc-8a361df0e749 | Address on File | Contingent | VTC: 22.998 |
| c3afc309-190c-455e-af4b-c4bdce94f9e2 | No Address on File | Contingent | BTC: 0.00000003, XVG: 1395.1048951 |
| 643bbdbb-cc43-46b2-b5c1-e9c9bbd30449 | Address on File | Contingent | BTC: 0.00000629, NEO: 0.25206762, USDT: 0.1658011 |
| ec2cd3cf-8743-4a73-89a2-1903e0ac5a79 | Address on File | | ZEC: 0.07998 |
| a3e41ee9-478c-4df4-b68d-bfbabad82865 | Address on File | Contingent | ETH: 0.00000128, ETHW: 0.00000128, FLR: 94.26485996 |
| a8d07aa7-9b13-420b-a2f8-f808ad30fd9c | Address on File | Contingent | ETHW: 0.08019333, POT: 57.8914743, USD: 0.00351697, USDT: 2.37543075 |
| b586f70c-2153-43c8-a7d3-8848701ca8e3 | Address on File | Contingent | BTC: 0.00009543 |
| 382750b4-aa23-4b9c-8c36-4ffe8e5da720 | Address on File | | BCH: 0.00161494, ETHW: 0.00761588, GAME: 20.2689993, MAID: 3.42378827, PINK: 452.27068443, USD: 0.00000001, USDT: 1.55924794, XVG: 0.879894 |
| cdd851a3-b2e4-419c-8e1f-d2629bdbcc47 | Address on File | Contingent | USDT: 2.64039753 |
| e8d83c1b-f6ba-4e1d-8a78-b7288987c68f | Address on File | Contingent | NXT: 946.75825649 |
| f3ff2b1a-7cd6-44f6-bc81-fb96b5b62b91 | No Address on File | Contingent | BCH: 0.00009504, BTC: 0.00009504 |
| 48c0dd0b-5417-4533-b12b-e38565be4729 | Address on File | Contingent | SC: 757.39696943 |
| 7c1ec9e7-9457-4dfb-9dec-05c13b9d53aa | Address on File | | BTC: 0.00000037, SIGNA: 2400.41959367 |
| 0f6825be-189e-4d90-96d5-f703d3a2c313 | Address on File | Contingent | BCH: 0.00000025, BTC: 0.00009475, ETH: 0.0000062, ETHW: 0.0000062, USDT: 0.00689984 |
| b0fabed3-3c5e-4833-9465-14f3d0da46eb | Address on File | Contingent | BTC: 0.0000004, FLR: 93.81882642, USDT: 0.0032533 |
| a92aae0f-deb5-4b41-8f62-16c3f50a34ba | Address on File | | BTC: 0.00000045, ETH: 0.00142146, ETHW: 0.00142146 |
| 65f6bc1d-e071-4b5c-a060-db575fa67a4c | Address on File | | BTC: 0.00006576, USD: 0.82379831 |
| ba38f8c5-fd5d-4ab0-b112-848bcc2bcf6b | Address on File | | ADA: 4.57328828, BTC: 0.00000043, CBC: 683, USD: 0.00776771 |
| ac6aea67-3797-400e-a95d-e12c6ca356d8 | Address on File | Contingent | BTC: 0.00000449, OK: 435.49001162 |
| f3f280ee-cddd-4a1e-baad-0b8efd67c036 | Address on File | | BTC: 0.00000112, ETH: 0.00009881, ETHW: 0.00009881, EUR: 0.08618082, USD: 2.34120493 |
| 68dded3d-3a52-410c-84d3-13bc114afba5 | Address on File | Contingent | BTC: 0.00003125, FLR: 63.42684797 |
| 668cc1f5-0a6e-4fc3-b2b4-e116977f6355 | Address on File | Contingent | BCH: 0.0005235, BTC: 0.00000001, CRW: 1, ETH: 0.00007826, ETHW: 0.00007826, FLR: 83.54132866, LTC: 0.00102931, USD: 0.01010796, USDT: 0.00000001 |
| 7b4ce89d-bc03-4159-8623-9aacd6b8fcbd | Address on File | | HIVE: 4.64029539, STEEM: 4.64029539 |
| b46c2002-e4fc-4234-a298-1c50cab7d2cf | Address on File | Contingent | USDT: 0.01106583, XLM: 29.48489528 |
| bbb9c417-70a3-4375-88b5-b3840d8c5389 | Address on File | | USD: 2.6499363 |
| d5af2a18-08f5-4e29-b1eb-12752bb7d66a | Address on File | | BTC: 0.00000085, ETHW: 1.28170713 |
| 33b87141-1751-489a-b45a-4b829d40b35c | Address on File | Contingent | BCH: 0.000095, BTC: 0.000095 |
| f62f2d26-f9a4-417d-8d7d-a2f625de82fd | Address on File | Contingent | BTC: 0.00000002, FLR: 34.14747, POWR: 10.48789894 |
| 02c9b873-3af6-4d15-bcfa-f663d6dc4be2 | Address on File | | XVG: 1394.504 |
| d01a3b7b-1362-4473-9311-e9ad9e9ab003 | Address on File | | BTC: 0.00000004, FLR: 78.5694, FTC: 200, USD: 0.00061294 |
| 9f9f78bc-3fc6-4d5d-9fb1-32675ac1ba3a | Address on File | Contingent | BTC: 0.00009537 |
| ce0ce3ec-ee61-4663-a592-fa765a1d2d7a | Address on File | Contingent | BTC: 0.00009537 |
| ecc4ad4a-ce97-4971-84e2-49939264773d | Address on File | Contingent | FLR: 93.50178992, THC: 10 |
| 0d6fc466-5e72-48a9-b7b8-1ebbe5f7d5a5 | No Address on File | Contingent | BCH: 0.00009498, BTC: 0.00009498 |
| 153f4c40-c6db-49a5-99c3-d5f397bd2c6a | Address on File | Contingent | BTC: 0.00000072, ETH: 0.0000412, ETHW: 0.0000412, FLR: 90.84469736 |
| 3a0a49db-51fd-4f42-941d-1af9362986cd | Address on File | | BCH: 0.00000023, ETH: 0.00142734, ETHW: 0.00142734 |
| 946cd2ac-8b2b-40d6-8838-ba4c7ac0004d | Address on File | | NEO: 0.28904255 |
| 3d793dbc-8de7-4855-b8b0-366529b19019 | Address on File | | USD: 2.64898995 |
| 9b5014aa-e1d3-45f1-b3fe-caf6ef883195 | Address on File | Contingent | BTC: 0.00000202, XRP: 6.04934926 |
| 1ea148b1-0894-4117-896f-c507ea9e50ec | Address on File | | DOGE: 0.00477836, ETH: 0.00142227, ETHW: 0.00142227, LTC: 0.00000016, USD: 0.00873245 |
| 34588b01-a66b-4eeb-8880-38e88afbd010 | Address on File | Contingent | BTC: 0.00000459, FLR: 53.33137163, USDT: 1.01855501 |
| 3bddb884-990e-4e48-b212-bf5195eec608 | Address on File | Contingent | BTC: 0.0000953, USDT: 0.00121518 |
| 75296848-99d0-460d-90c6-201d9a20e0cb | Address on File | Contingent | USD: 2.64868314 |
| cdb1f45f-c652-496e-87e3-36e6f5089d7c | No Address on File | Contingent | BCH: 0.00009496, BTC: 0.00009496 |
| 90cce651-fea6-4db4-9edb-51436e19de91 | Address on File | | ETH: 0.00032781, ETHW: 0.00032781, USD: 2.04021687 |
| e421adfc-4270-44f7-83c8-bff25e608c7d | Address on File | | ETH: 0.00003351, ETHW: 0.00003351, FLR: 92.03828961 |
| b83dc899-bca0-4376-a002-45590dd37dcf | Address on File | Contingent | DOGE: 36.02378405, USD: 0.03307096 |
| 4c99c71a-1209-4716-90f1-0ea78ad795ea | Address on File | | ETH: 0.00142695, ETHW: 0.00142695 |
| 0c80b692-f8a8-456a-8ee8-a163ce902345 | Address on File | Contingent | STRAX: 5.50338548, USDT: 0.01874907 |
| ea30bcfc-a644-464a-b02a-37fcf139de85 | Address on File | Contingent | DASH: 0.0030293, DOGE: 0.00124984, LSK: 2.55662885, LTC: 0.00201327, ZEC: 0.00451939 |
| 146108c8-91c6-444d-9fbe-04f20edcfe0d | Address on File | | ADA: 1.27555503, BTC: 0.00000001, ETH: 0.00111456, ETHW: 0.00111456, USD: 0.11215837, USDT: 0.00000457 |
| 768447bc-3160-4cc8-bd55-b225401088f6 | No Address on File | Contingent | BCH: 0.00004511, BTC: 0.00004511, USDT: 1.38435835 |
| fe3b2f0d-b8d6-4cac-88cb-d735eb3247d2 | Address on File | | ETHW: 1.28857591, USD: 0.00767398 |
| 7c6aab16-eff0-4024-ad53-ff2d4dbb15e9 | Address on File | | ADA: 0.00000111, USD: 0.01584744, USDT: 2.62155051 |
| 59c33281-9818-4356-aef8-a8f68b8c3e67 | Address on File | Contingent | BCH: 0.00000057, BTC: 0.00006241, USDT: 0.9102535 |
| e6cd5218-1c73-45a1-bae6-fa8f3f459e46 | Address on File | Contingent | BCH: 0.00000059, BTC: 0.00007776, LTC: 0.00626223 |
| c01fcb2c-18f4-4e9e-a87f-985414689af1 | Address on File | Contingent | BTC: 0.00000844, FLR: 75.64886176, XRP: 0.67084788 |
| c7223d66-bbe4-4b6e-858a-a202ce4a0f29 | Address on File | | BTC: 0.00000014, FLR: 94.0856822 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 48b9e775-c6a2-4b27-b3ca-506c40b3072a | Address on File | Contingent | ETH: 0.00005772, ETHW: 0.00005772, USD: 2.54050731 |
| 95123ea7-6cd2-4cc1-b6fd-11c687683b66 | Address on File | Contingent | BTC: 0.0000953, ETH: 0.00000001, ETHW: 0.00000001 |
| a47a0c50-0ef9-42c6-bd98-216c2460283c | Address on File | Contingent | BTC: 0.0000953 |
| 1f24a153-a5f3-47f4-979a-b62fa2376e43 | Address on File | Contingent | ADA: 4.93858325, ARDR: 10, IGNIS: 5, NXT: 10 |
| 06422c3f-3624-4de7-b601-95c11bcf9119 | Address on File | | BTC: 0.00000001, FTC: 1203.22620827 |
| 38c3e8b6-99fc-4dad-a921-926d2cc4ac9a | Address on File | Contingent | BTC: 0.00009519, USDT: 0.0028131 |
| 51420f8e-ec73-495d-bf46-f006fba7c11a | Address on File | Contingent | ETH: 0.00053228, ETHW: 0.00053228, USD: 1.65938763 |
| 7e1799f0-22db-4f3d-947e-00bc93d355f9 | Address on File | | FLR: 94.2074068, USD: 0.00000001 |
| c2912abe-7a46-45fc-8d9f-0297b59d1bf7 | Address on File | Contingent | BTC: 0.00000001, IGNIS: 41, USDT: 2.43208737 |
| 36f2c619-acfb-40ac-92e6-78d87613fb75 | Address on File | Contingent | BCH: 0.00009223, BTC: 0.00009223, DOGE: 1.02571429 |
| 0d6c9db6-d13f-429a-9066-f4f655c213d7 | Address on File | | ETHW: 1.27082415, USD: 0.04299742 |
| 6eff9300-544c-4131-8af8-640161f08d25 | Address on File | | ADA: 1.77614845, BTC: 0.00000001, DGB: 0.16244297, DOGE: 0.38246292, ETC: 0.00000001, MANA: 0.93987427, USD: 0.5926098, USDT: 0.92574123 |
| 14cfa7b4-804d-4a59-a947-bf62fc983c92 | No Address on File | Contingent | BCH: 0.00009489, BTC: 0.00009489 |
| 91dd8558-0f0f-453d-82cb-25ccea9385e5 | Address on File | | BTC: 0.00001337, XVG: 1197.48519614 |
| 37297619-a42f-42f0-a6ef-4a4ed4c72ed2 | Address on File | | BTC: 0.00000123, ETHW: 0.98077236, LTC: 0.00000546, USDT: 0.020329, WAXP: 10 |
| 379bfea5-ddb3-4502-a073-b10392e0bc12 | Address on File | Contingent | BTC: 0.00000064, IGNIS: 132.93194362, NEO: 0.21431187, USD: 0.00000001 |
| 69f923d7-1c74-4d26-887a-942208058de5 | Address on File | Contingent | ETH: 0.00000625, ETHW: 0.00000625, NEO: 0.2875 |
| ce53d54a-7c45-43a9-9576-ddfba5d9b3f7 | Address on File | | SC: 492.56317772, XDN: 20945.44095665 |
| a9bc0529-31d7-49b4-8ea2-84b24af5b5cd | Address on File | | BTC: 0.00009526, USDT: 0.00000072 |
| 893bed95-538e-43e7-aa86-f316655bf798 | Address on File | Contingent | BTC: 0.00009526 |
| 10150d14-e99c-4f1e-92d0-85c3bcc832ed | Address on File | | ADA: 0.10997819, FLR: 3.08426621, GRS: 0.00000001, POWR: 15.52952269, XDN: 400 |
| b43855d4-6f2c-443f-99bb-8931fe77b5a3 | Address on File | Contingent | ADA: 0.8342185, BTC: 0.00008426 |
| fde5f9e2-74ee-4f64-abf5-4560a35bb5ee | Address on File | | BTC: 0.00009508, USD: 0.00463978, XVG: 0.05518728 |
| b943842a-70d4-40aa-86bd-ab53ea4f60e7 | Address on File | Contingent | DCR: 0.16143565 |
| 29358fa3-49e5-4776-965e-a153d5359df0 | Address on File | Contingent | USD: 2.64579789 |
| c62c0897-22cd-4bd8-9ded-95a3ba7d1091 | Address on File | | ADA: 1.15265099, ETHW: 0.11402, FLR: 37.77375, THC: 422, TRX: 0.000845, USDT: 0.00012429 |
| 72c7a6b0-f153-4201-8fd7-d90c57b9428a | No Address on File | Contingent | LTC: 0.00901127, SYS: 16.0552289 |
| f698b31c-af5d-444f-8d4e-665881593101 | Address on File | | DOGE: 18.0470277, USD: 0.35949303, USDT: 0.97199882 |
| a9dfaeeb-4045-4739-98af-bebc5631432a | No Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, DGB: 0.9975, XVG: 1387.91041667 |
| 491785c3-fc1a-4707-b301-386319d55c8d | Address on File | Contingent | ETH: 0.00000213, ETHW: 0.00000213, SC: 754.72676408 |
| 78f74a59-7f3b-412e-82fe-eac36ffc939c | Address on File | Contingent | USDT: 0.68328265, XDN: 44488.2144591 |
| 6795c935-703d-48bb-8a8a-750133e2e269 | Address on File | | ADA: 1.05751915, BTC: 0.00000121, NEO: 0.24250708, USDT: 0.00180834 |
| 4b7224e0-7857-4a37-bbd7-e570c1b40f4f | Address on File | Contingent | BTC: 0.00003665, QRL: 16.98402456 |
| c5d4d98f-7b1e-4ce4-b3be-0c29d1208f92 | Address on File | | SC: 737.5869126, USD: 0.06354983 |
| 999340a2-862b-47c7-bdf4-4e703ccdf2ce | Address on File | Contingent | LTC: 0.03028727, USD: 0.28752125 |
| 245f2910-522a-4025-ba89-1212a5079d4b | Address on File | | ETHW: 0.25341927, FLR: 10.32802267, USDT: 1.82829472 |
| c474a01c-f808-423f-bef4-69e8d53b1691 | Address on File | | USD: 2.63849239, XMY: 160.18872998 |
| fe8ed9ce-5066-4b9a-8e3f-455b31bbfd48 | Address on File | Contingent | BTC: 0.00000058, ETH: 0.00000225, ETHW: 0.00000225, FLR: 93.40604602 |
| 2585f225-7eee-4a1d-83b4-32d86f797785 | Address on File | | DGB: 208.62734167, ETHW: 0.47548286, USD: 0.00158485 |
| 9c3e739a-48c0-4844-ad1b-632c4b142742 | Address on File | Contingent | USDT: 2.6343156 |
| 6d573629-f729-4fcd-95f2-625ec4c8bba4 | Address on File | Contingent | BTC: 0.0000002, NEO: 0.28797478 |
| 91e44387-053a-4811-be69-9932733c0f9a | Address on File | Contingent | DGB: 330.5891131 |
| 9a31754f-82ff-4bd7-a4e5-ae959698cc97 | Address on File | | BTC: 0.00006908, DOGE: 0.06212167, FLR: 25.65902978, USD: 0.00000002 |
| f2276199-2d7a-4c61-90d9-3133c74668b9 | Address on File | Contingent | TRX: 38.60569888 |
| 052f7188-43d9-43d7-953c-3321788e2390 | Address on File | Contingent | FLR: 94.09446282, LTC: 0.00000546 |
| 54bca7c6-7d42-474d-91b5-c258e4532e30 | Address on File | | BTC: 0.00009511, VIA: 0.06870432 |
| 424970dc-d15e-4ae8-97bf-7912e27ab4b1 | Address on File | Contingent | BTC: 0.00000005, STRAX: 5.53163625 |
| 5c82b81c-216f-4a3e-81a4-f324085a3757 | Address on File | Contingent | LTC: 0.00000546, USD: 2.64355855, USDT: 0.00033278 |
| 7710c2b9-652a-4e53-b4da-2b05995433d4 | Address on File | Contingent | BTC: 0.00000204, USD: 2.58757617 |
| 41bc81da-4455-4973-9278-822145ce402b | No Address on File | Contingent | BCH: 0.0000948, BTC: 0.0000948 |
| ee3b86e2-fece-4413-923e-e004f13b883d | Address on File | | SC: 753, USD: 0.00859508 |
| 88bf99db-d310-4cff-beb4-a9d1bb5fc423 | Address on File | | WACME: 79.675 |
| 980930a2-6b1b-4453-984c-537ab5def7af | Address on File | | DGB: 26.1194367, MONA: 5.04455143, VTC: 3.0423437 |
| 0de2c7ff-6fd9-4fad-9ddc-fbb705f832a5 | Address on File | Contingent | BTC: 0.00009516 |
| 5c629b25-5ee6-4be4-bef7-53fa78d99d0c | Address on File | | ENG: 76.82, NXT: 120, USD: 1.29903899, USDT: 0.7673611 |
| f1ec03b2-f4dd-451a-99da-cfb816295da7 | Address on File | Contingent | BTC: 0.00009298, USD: 0.06048212 |
| 8a8a0f0a-42a1-4d81-b1d1-6fb9e1859639 | Address on File | | USD: 2.64355075 |
| 52813f1a-bdaa-40a3-a879-4231e4367d50 | No Address on File | Contingent | WACME: 0.0450562, XLM: 29.51999531 |
| d3ae0f74-09e5-47fe-815e-fb85705f2434 | Address on File | Contingent | ETH: 0.00007723, ETHW: 0.00007723, SC: 649.48114722, USD: 0.2270032 |
| 5c226dda-7d91-4e55-94e2-429b8c56ebbb | Address on File | | ETHW: 0.00442637, IOTA: 14.59719399, MANA: 0.00141116, USD: 0.00040047 |
| 17ddbf91-054e-4960-a58f-2ccfea81c4f7 | Address on File | Contingent | ADA: 2.1193849, BTC: 0.00003734, MER: 72.03521404, STRK: 0.07333813, USD: 0.00377786 |
| 68670a42-95d7-40d8-b027-b88638d05dbf | Address on File | Contingent | BLOCK: 4.60424946, BTC: 0.00000003, GRS: 5.69359551, PMA: 10000, USD: 0.0001274, WACME: 5 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 0f6bca85-e3a7-44ba-b32d-8e92a9f22bcd | Address on File | Contingent | BCH: 0.00000278, BTC: 0.00000134, LTC: 0.0334757, USDT: 0.0000095 |
| 69861ca2-f04b-4c5b-859c-32ef187ed68c | Address on File | Contingent | VTC: 22.9236731 |
| a682a2c1-87f3-4917-82ec-f598c4941fe4 | Address on File | | USD: 0.0085839, USDT: 2.62400084 |
| fc5f41c3-f479-4427-a3b5-087fa831d02f | Address on File | Contingent | USD: 2.64301829 |
| 62f24a15-bc1a-49be-b55f-594027496eab | Address on File | Contingent | NEO: 0.28835942, USDT: 0.00019086 |
| 4a53e4c1-5003-44d8-bf67-67cbfece6c00 | Address on File | | USD: 2.64284999, USDT: 0.00006422 |
| 10feae10-f7a0-4099-be89-10cd769c9650 | Address on File | Contingent | BTC: 0.00000008, PIVX: 12, USDT: 0.00066151 |
| 6e5705a3-1ce6-4e0d-afe1-2e024336cba8 | Address on File | | USD: 2.64282278 |
| 92a842c9-f13b-4bc6-9729-d164afe7fc98 | Address on File | Contingent | BTC: 0.00009511, USDT: 0.00052701 |
| 922450c6-aafc-4979-9a8e-66ad9b356fc1 | Address on File | Contingent | BTC: 0.00000002, FLR: 0.92230441, XRP: 6.10413589 |
| ca656039-be6c-4eb5-8bf0-49b15eea9892 | Address on File | | DOGE: 0.00197832, LBC: 0.52462844, USDT: 2.62714534 |
| b50a24b4-e4da-46b6-b145-1146f92f2c46 | Address on File | Contingent | BTC: 0.0000921, DGB: 3.92827943, VTC: 0.4558459 |
| 716246c1-5fad-42b0-a22a-bef5ad453cd7 | Address on File | Contingent | BTC: 0.00000493, NEO: 0.27336779 |
| d2adef92-825e-46f8-8f4d-d7312fdd8110 | Address on File | | LTC: 0.03394417, USDT: 0.00001257 |
| 68ff0ab1-721b-4e7a-b88a-805c9bd16b4c | Address on File | Contingent | BTC: 0.00000017, FLR: 93.77812159, USD: 0.00215037 |
| cbecaca1-8940-4335-a301-89bac55cfc9b | Address on File | Contingent | ETHW: 1.04147254, NEO: 0.05541929 |
| ea895d52-b0a7-4951-8efa-be55fa336237 | Address on File | Contingent | USD: 2.6418 |
| 671df6db-5824-4217-8fdd-cfc0f40a5d5d | Address on File | | BTC: 0.00004591, DOGE: 0.00287234, ETH: 0.00026053, ETHW: 0.00026053, SC: 251.98907101, TRX: 0.00808366 |
| 522c1a27-7df4-4f50-a931-7e5cba9a679a | Address on File | | LTC: 0.00351864, VTC: 20.53347957 |
| c42473b3-a8ae-4b9c-9afc-8291a6ade0c4 | Address on File | Contingent | DOGE: 36.38233688, USD: 0.00000002 |
| bf1d2ff8-0e78-4eea-b015-d400dabaa7f4 | Address on File | | ETHW: 1.03229273, USD: 0.52591266 |
| 3b2e3f41-3aac-4b0f-b051-8bb359afc776 | Address on File | | BTC: 0.00005777, ETH: 0.0001504, ETHW: 0.0001504, USD: 0.75693468 |
| bdf75a3f-3f7a-4b40-aa73-fbb333ffc429 | Address on File | Contingent | USDT: 1.49253732, XVG: 601.26134803 |
| 25e7cb47-bda6-47ea-a9d2-04de392c5faf | Address on File | Contingent | BTC: 0.00009506 |
| eeeda31a-f27d-4ed5-b743-2b2a49ec2371 | Address on File | Contingent | NEO: 0.28813395 |
| 4a48800a-4e2b-4ee5-a975-4c0b43227f3e | Address on File | | USD: 0.00241601, USDT: 2.62776325 |
| ba2a8c73-eee3-41ef-b2f6-372ee96acd0a | Address on File | Contingent | XDN: 59954.67464151 |
| 5a5a8731-64cd-40c3-af8e-9ec25227be4c | Address on File | | ADA: 7.21090557, USD: 0.00000004 |
| 3b83e35f-423f-488f-a126-c86212164564 | Address on File | Contingent | FLR: 90.657, SC: 1, USDT: 0.00010331, XDN: 1, XLM: 1 |
| e7b4c416-cde2-4bb2-9719-cd7dbc5ad890 | Address on File | Contingent | BTC: 0.0000947, USDT: 0.00960239 |
| 79de9a8e-a668-4458-998f-d5823693ca03 | Address on File | | ETH: 0.00141605, ETHW: 0.00141605, USD: 0.00000001, USDT: 0.01228096 |
| 3e042225-c90b-4b54-be35-8febf8d0a33a | Address on File | | ADA: 1.63304211, BTC: 0.00000036, ETHW: 0.99186724 |
| b4e3fff0-2051-46dd-a88e-ce9ea13a8843 | Address on File | Contingent | BCH: 0.00000324, BTC: 0.00009441, ETC: 0.00000763, ETH: 0.00000918, ETHW: 0.00000918 |
| 48ef32a2-afcc-446b-a97d-1527d47ea8b3 | Address on File | | ADA: 7.07422971, USD: 0.00871745, XMY: 1000 |
| 529fc830-6b2a-45ac-aad6-8b5b60a8f747 | Address on File | | USDT: 2.62971017 |
| e9fe10b1-afb6-40de-8cd5-667d994fdd9d | Address on File | | USD: 2.6400922 |
| 6333542e-0736-483c-a216-7cd0f1be540f | Address on File | Contingent | BTC: 0.00009503 |
| 15cd491a-a309-48b6-8e2c-82d2b2f22916 | Address on File | Contingent | BTC: 0.00000029, NAV: 50.04957654, THC: 300 |
| 4fc37b64-32d5-4734-abe7-d5aca0dc8e20 | Address on File | | BTC: 0.00000004, SBD: 0.838, USDT: 0.00080505 |
| 9d7da936-89d0-4803-8f94-05a67cce69cc | Address on File | Contingent | BTC: 0.00000007, PMA: 217977.90536932 |
| b1d7f31b-c9ab-4593-94c5-222e71dda595 | Address on File | Contingent | FIRO: 1.5, USDT: 0.00122812 |
| f4f3055e-0963-43fe-bf0f-889402998cc6 | Address on File | Contingent | WAXP: 45.35538935 |
| a1073b7b-a3fa-4a9c-94a0-69961f42ece9 | Address on File | Contingent | USD: 2.63960673 |
| 3df1ef14-1ca2-487f-850e-c5beff9eb2f0 | Address on File | Contingent | USD: 2.63955857 |
| 1f1e26f8-4a09-430b-b84c-575bd800131f | Address on File | | FLR: 31.65661426, SC: 500 |
| d0708bff-6707-4295-a509-b7cd50b2b13c | No Address on File | Contingent | BCH: 0.00009463, BTC: 0.00009463 |
| 045f8c2d-4f6d-46f1-b447-a66a1c840764 | Address on File | Contingent | USD: 2.639366 |
| bb7b283c-5e95-43df-86b4-5cf994b3af8e | Address on File | | ETHW: 0.27326071, FLR: 45.53167056, RDD: 2000, USD: 0.000011, USDT: 0.0000014 |
| 3b715178-17bc-4351-b036-b95beabf8db6 | Address on File | Contingent | USD: 2.63926936 |
| a09fcf1f-5e57-4156-88d2-68223c91b256 | No Address on File | Contingent | BCH: 0.00005659, BTC: 0.00005659, LTC: 0.01355405, PPC: 0.014151 |
| a4c92d38-6dd2-43e1-aa92-a0803133edb3 | Address on File | Contingent | BTC: 0.0000825, ETH: 0.00018514, ETHW: 0.00018514, USD: 0.00367723 |
| 8c58fa5c-f0ec-4728-bb5b-c1f7f0b479ed | Address on File | Contingent | BTC: 0.00009431, FLR: 0.00668885, XRP: 0.04426914 |
| 5f43dabd-c742-4fdc-9e8e-63ff0d37e2fc | Address on File | Contingent | USD: 2.63913954 |
| 13f26750-61d1-4988-88fe-8fa2fbceab29 | Address on File | Contingent | SC: 754.00731707 |
| 39ce9d8c-f90b-4908-bd09-7ef811903708 | No Address on File | Contingent | BTC: 0.00009499 |
| 50abc248-7e87-40dc-90e5-1f337e181510 | Address on File | Contingent | USDT: 2.62837653 |
| 236c3785-6aff-4732-a605-a51a16ff8d6b | Address on File | Contingent | GO: 322.58064516, QRL: 1.05745968, TRX: 2.96548959, USDT: 0.14025718 |
| 9ea6384e-9a55-46c3-997e-ce3528342cfd | Address on File | Contingent | ADA: 0.23202092, BTC: 0.00000017, POLY: 14.32043331 |
| c77bfce3-5c8d-4eb2-8cde-f9b4762b345a | No Address on File | Contingent | BCH: 0.00000018, BTC: 0.00006424, RDD: 2135.06146875 |
| 27f74484-244d-4168-b450-ea9ff2d1aed0 | Address on File | Contingent | BCH: 0.00026059, BTC: 0.00005535, NEO: 0.11696371 |
| 6ae69972-c49c-44da-9ff8-37b7a63b1b68 | Address on File | Contingent | DOGE: 0.9975, XLM: 28.67282867 |
| d499a14d-bb26-4f23-a29b-f0b0cb21441e | Address on File | | GAME: 155.57183623, RDD: 262.83036568, XVG: 267.55483544 |
| c8c4c2e0-274f-47c4-9837-a0bb00ad5fee | No Address on File | Contingent | DOGE: 36.34100002 |
| 34618848-f428-426a-8cc2-bf7dd8cd18fe | Address on File | Contingent | STORJ: 8.56858675 |
| 52bfcdc6-d40e-439c-b26d-6bf4eabf22d9 | Address on File | Contingent | BTC: 0.0000002, FLR: 0.91900166, XRP: 6.08227709 |
| a8293e52-3aed-4c93-9ba6-41f8f13ec799 | Address on File | | ETHW: 0.98417676, EXP: 248.65188594 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| eba81abb-8ffd-4c6a-9546-dedd0e1a2034 | Address on File | Contingent | ETC: 0.11169469, MONA: 1.29682426, USDT: 0.05455459, VTC: 0.00292597 |
| 0c17c329-4f77-44d0-902a-369311bfb8b8 | Address on File | Contingent | BTC: 0.00000003, SIGNA: 2390.95534314, USDT: 0.00726751 |
| d3993a2d-de6c-411d-ab99-62c530738f9b | Address on File | Contingent | BCH: 0.0002777, BTC: 0.00009385 |
| c431c736-fd83-47c9-82ff-a82aa37355f6 | Address on File | Contingent | BTC: 0.00009496 |
| 665642c3-8b3c-4473-80dd-31a9a45b9fa9 | Address on File | Contingent | BCH: 0.00009458, BTC: 0.00009458 |
| 32460892-3354-4236-bad3-adba051a6ffa | Address on File | | BTC: 0.00000005, FLR: 93.64602535, USD: 0.00498192 |
| 25848bf2-5bcd-4372-a73c-cb88cc70bf58 | Address on File | | USDT: 0.71775442, WACME: 57.7758055 |
| bd5e4c78-0225-4cf7-906e-00217d3b0d22 | Address on File | Contingent | ETH: 0.00000001, ETHW: 0.00000001, USD: 0.62950524, USDT: 2.00021623 |
| d1d08750-1cba-4e4e-a344-a60d6b9b7e89 | Address on File | Contingent | ADA: 0.6839474, FLR: 29.51114616, RDD: 953.02547771, USD: 1.04166466, XRP: 0.3151736 |
| 40054c5e-e0cc-46d1-afec-04f62a2afeb3 | Address on File | Contingent | DGB: 329.70406093 |
| 2945be24-b0bd-4fc2-b8ce-e247aab35c2a | Address on File | Contingent | BTC: 0.00000006, FLO: 402.81131634, SC: 657.50683019 |
| 2ab47036-808b-4331-8344-f5c1bc50808e | Address on File | Contingent | USD: 2.63759731 |
| be9ef0a0-8477-4e6e-9ca0-a8dc2d060597 | Address on File | Contingent | ADA: 7.1763754, ETH: 0.00000514, ETHW: 0.00000514 |
| 74db9c9f-dc89-4d19-82c9-1988053181e9 | Address on File | | FLR: 56.1620422, SNT: 43.7739989 |
| c2deaf0b-c472-4beb-be36-3d6725ef37e8 | Address on File | Contingent | NXT: 940, USD: 0.00538818 |
| a03be6b2-4617-4b92-9166-92456e9ffe09 | Address on File | Contingent | ETH: 0.0014163, ETHW: 0.0014163, USD: 0.00874295 |
| f7726828-8320-46f6-8513-280816b0870f | Address on File | | BTC: 0.00009493 |
| 4ec6bfde-45dd-4bb9-b150-b9a43afd1f75 | Address on File | | ADA: 0.02887097, BTC: 0.0000001, FLR: 93.37671 |
| 0d6935aa-061b-4791-a026-955e462a3da8 | Address on File | Contingent | BTC: 0.00000007, DASH: 0.00048429, DCR: 0.00002767, IGNIS: 270.08298316, QRL: 0.03125, SC: 358.84773202, USDT: 0.00520723 |
| e40440bd-1730-477a-a326-4c2a3f469892 | Address on File | Contingent | USD: 2.63721836 |
| dd5e9283-ea23-4a1b-8421-2fb63bb5fce4 | Address on File | | ETH: 0.00141636, ETHW: 0.00141636, USD: 0.00849148 |
| 2e6bc42e-8692-44b1-af89-f93af48a8a5e | Address on File | Contingent | ADA: 7.20142153 |
| c33f2c08-08fa-4e9d-a727-455d72263a70 | Address on File | Contingent | BCH: 0.0192, BTC: 0.00000142, BTS: 0.5, USDT: 0.45308018 |
| ac28c534-5cfe-4c87-975e-9769a3491063 | Address on File | Contingent | BTC: 0.00000029, FLR: 93.56149952 |
| 191a8d6c-2ffe-4f61-91a0-8021bf7efaaf | Address on File | Contingent | USD: 2.63712108 |
| 17842496-8512-4cf3-ac7d-b7849dc2a0c4 | Address on File | | LBC: 239.44788958, OMG: 0.5, USD: 0.00315187 |
| 34516546-9498-4a59-9e93-c2dad140a883 | Address on File | Contingent | XLM: 29.46079326 |
| b018e09d-4242-4393-9b23-910c31f0c574 | Address on File | Contingent | BCH: 0.01615267, BTC: 0.00000141, ETH: 0.00002493, ETHW: 0.00002493, LTC: 0.00000546, USD: 0.27166485, USDT: 0.47798953 |
| 2625d9ea-61e0-4dee-b256-87790257ba6d | Address on File | | BLOCK: 35 |
| 8fd6aa53-35b2-4f27-8a94-d1d877a7d266 | Address on File | Contingent | BTC: 0.00000009, ETH: 0.00000157, ETHW: 0.00000157, FLR: 93.55482781, USDT: 0.00210724 |
| 37ecc94e-588f-4cc3-bc4a-f261483e6572 | Address on File | Contingent | SC: 753.22758018 |
| d58015ed-48c5-4a2c-80db-6150091ad8a0 | Address on File | Contingent | USD: 2.63623189 |
| 2c232739-2048-42b7-8911-d361b0a42c94 | Address on File | Contingent | NEO: 0.28763858 |
| cc49b6b6-da4c-4497-badc-aec9bebaa0de | Address on File | | USDT: 1.41203501, XMY: 29688.45550934 |
| 0eada027-250d-4d91-930e-d2678605cca4 | Address on File | Contingent | BCH: 0.00103884, NEO: 0.275 |
| 3241354b-ccb3-4f4b-bbcf-abcd3e0349b8 | Address on File | | DOGE: 0.00000966, ETH: 0.00000002, ETHW: 0.04609341, MATIC: 2.27215868, NEO: 0.01763236, USD: 0.02986134, XDN: 6809.99999999 |
| a3c39ba1-1788-4226-900e-15a66b8de8df | Address on File | Contingent | BTC: 0.00007213, ETH: 0.00000138, ETHW: 0.00000138, USDT: 0.62698218 |
| 027886fb-567d-4a03-89c0-a6f5e814bb8b | Address on File | | ETH: 0.00089023, ETHW: 0.00089023, USD: 0.98359676 |
| 1ff1e243-1877-4d4f-9225-3d8e2be2da53 | Address on File | | BTC: 0.00000017, USDT: 2.62060387 |
| ad9eb369-f51b-45d3-858c-b7918ef98cde | Address on File | Contingent | FLR: 93.79782018 |
| 870733a0-dab0-4db2-957c-9827e77d17a3 | Address on File | Contingent | ETH: 0.00137849, ETHW: 0.00137849, NEO: 0.00011781, STRAX: 0.15706492, USD: 0.00111184 |
| 2b7338dc-2df2-42b1-ab76-0bc29fe2699b | Address on File | Contingent | ANT: 0.94637932 |
| d0f0a811-b69b-4bca-b643-d4521cb710f5 | Address on File | Contingent | BTC: 0.00009469, USDT: 0.00502335 |
| bc2b2285-9dc2-431e-8f6f-08c8125f370a | Address on File | Contingent | BTC: 0.00000002, DGB: 329.35102941 |
| 0ba78931-7b2f-4b6f-a72b-da46a541637c | Address on File | Contingent | BCH: 0.00000027, BTC: 0.00009486 |
| 75b11224-1f4e-4bf8-9883-6bc29d4dcaa5 | Address on File | | USDT: 2.62466105 |
| 218a8c46-43e0-4a0b-9c43-ec2694e8e855 | Address on File | Contingent | EMC2: 4.3, FLR: 23.46903908, IGNIS: 10, NAV: 20, NEO: 0.03756625, NXT: 20, STRAX: 1, THC: 100 |
| f7129f6f-f4ab-499c-aeeb-9c84b107eff2 | Address on File | | USD: 2.58058331, USDT: 0.05422398 |
| 5606bd11-6a93-4b32-868a-1c971ead885c | Address on File | Contingent | BCH: 0.01873101, EMC2: 0.04601134, ETH: 0.0002894, ETHW: 0.0002894, PAY: 0.76544911, PTOY: 0.21725906 |
| 5d4a27ea-3a6a-4edf-b083-d943f832bca3 | No Address on File | Contingent | BCH: 0.00009447, BTC: 0.00009447 |
| 02361cba-7801-4d74-b811-26fffcf96829 | Address on File | Contingent | BTC: 0.00000501, USDT: 2.48582147 |
| be2f3d8f-b608-4b62-bfc8-bf79576b1e9e | Address on File | Contingent | BCH: 0.00793461, SC: 500.30298447, USD: 0.00012948 |
| 821fd56d-3af9-4a10-99ea-852ab38c52a9 | Address on File | Contingent | BTC: 0.00001638, USD: 2.1798903 |
| fe83766a-a2c4-48bb-aeb9-a6f9923c85a6 | Address on File | Contingent | USD: 2.63483606 |
| f1d43425-634d-4a32-b6c8-c9772ddc486e | No Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, SIGNA: 0.75862068, SYS: 21.74587347 |
| ea1718ab-c411-4741-bc92-f0bb4f9716e9 | No Address on File | Contingent | BCH: 0.00000644, BTC: 0.00000644, MEME: 42.62213842 |
| 9e66c8c2-b184-4477-a760-1baf7c8f297d | Address on File | Contingent | GBYTE: 0.24762445 |
| 47624ccf-82a8-4960-be6a-e17d78c1ef95 | No Address on File | Contingent | BCH: 0.00562055, BTC: 0.00000003, XWC: 36.77419355 |
| ac6f43b1-611c-4418-884b-a10d40c3a39e | Address on File | Contingent | USDT: 2.62396202 |
| af436aa2-ab3b-4a5d-bc45-1efd346d3eaf | Address on File | Contingent | ADA: 7.10451505, USDT: 0.03257718 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 686d9ddf-279c-441d-a270-1a3bdbff85e6 | Address on File | Contingent | BTC: 0.00000012, EDR: 93, NEO: 0.28675281 |
| 48220043-13f9-4725-9ce5-bfbba1180966 | Address on File | Contingent | BTC: 0.00009482 |
| bc932a43-b9dc-4e20-a337-96fce837fd2b | Address on File | | BTC: 0.00000006, FLR: 7.55475, SNT: 100 |
| 938c947f-9576-4e45-b867-9ff345b7895a | Address on File | | USD: 2.6339385 |
| bbf41306-f324-4eac-a667-ce9f20850d37 | Address on File | Contingent | BCH: 0.00044871, USDT: 2.5736323 |
| c3e02d17-0911-4741-903c-b97f7588e1e2 | Address on File | Contingent | FLR: 67.34750636, XRP: 1.72955 |
| beb81989-adb8-46dd-84e1-eed9480f671b | Address on File | Contingent | RDD: 1500, USDT: 0.00272395, XMY: 3188.56009191, XVG: 1000 |
| 472c884c-80b6-44ce-b4d3-8fefd270fbd4 | Address on File | Contingent | BTC: 0.00007214, USDT: 0.62674359 |
| e7e28e0e-f53c-4965-8c39-1a9cd504a48b | Address on File | | RLC: 0.33099717, USD: 2.078264 |
| 823f410a-88c7-4bbd-8cac-93df755e4dc0 | Address on File | Contingent | BTC: 0.0000944, USDT: 0.01071189 |
| 7f1f48dd-723b-49a5-b4ea-01d1481373f2 | Address on File | | ETH: 0.00139669, ETHW: 0.00139669, SRN: 8.15355091, WACME: 0.81717775 |
| eb688679-17c9-4c5b-a647-68b5f44261cf | Address on File | | BTC: 0.00001559, THC: 1000 |
| dc9fef70-1c35-4417-a11d-79a060d89d77 | Address on File | Contingent | BTC: 0.00009471, LTC: 0.00000546, USDT: 0.00144446 |
| 8a25d3f3-9e92-4ab1-a897-680331e502a4 | Address on File | Contingent | USD: 0.02993675, USDT: 2.59254694 |
| 39697bc1-85b1-45c0-92bc-862283e8320f | Address on File | Contingent | USD: 2.63284011 |
| d3eec0f1-96c4-4e6c-af0a-c1f0b7a63f55 | No Address on File | Contingent | BTC: 0.00000009, VTC: 22.81288693 |
| c48a7444-f802-4e31-a876-4ffa52000162 | Address on File | | BCH: 0.00000031, BTC: 0.00000118, RDD: 6500 |
| 01dac592-8b17-45f5-8a05-32131dac81fc | Address on File | Contingent | BTC: 0.00009477 |
| e1ed9ca3-4474-4a4e-b6a4-0e3348ee47ee | Address on File | Contingent | BTC: 0.00009203, SYS: 0.50768014, USD: 0.0080079, USDT: 0.00657005 |
| 8cd9267d-e399-4add-a9b1-6b14783fecf1 | Address on File | | DOGE: 36.22138563, USD: 0.00307923 |
| 4c631e3b-89d4-4cd7-ae7a-a74edfcec41d | Address on File | Contingent | LTC: 0.02946916, USD: 0.33886418 |
| 79672037-8be9-4b12-a931-1c6c991cfb94 | Address on File | Contingent | FLR: 39.86806386, UBQ: 61.98317836, USDT: 0.00002871 |
| 77f0383b-839e-4763-bf3e-00dcb38b3e90 | Address on File | | KDA: 0.00007576, SC: 752.17541686 |
| 523c6022-e4f3-4aa3-92f8-4d347b6abed3 | Address on File | Contingent | POT: 2.20808851, POWR: 15.5859375, THC: 53.62903226 |
| adfb04ab-3cf0-43c3-bed9-693e64c22467 | Address on File | Contingent | BTC: 0.00000006, RDD: 6577.15768657 |
| 6bf79670-b6d4-4ebd-b4eb-9acb25efa392 | Address on File | Contingent | USD: 1.47111596, WACME: 35 |
| 8811ff26-3399-48f6-8493-f8959dd82203 | Address on File | Contingent | BTC: 0.00009469, XVG: 1 |
| b3d1f876-fa8e-43a0-aa4d-34c169716f83 | Address on File | Contingent | ETH: 0.0004021, ETHW: 0.0004021, USDT: 1.87864831 |
| 4d6a0fbc-c7d4-472b-b163-ee697d8aacf7 | Address on File | Contingent | BTC: 0.00000361, SIGNA: 0.00000002, USD: 0.39372553, USDT: 2.12977711 |
| 20525421-74b3-4935-bb84-666f8ff2747f | Address on File | Contingent | FLR: 7.55475, SNT: 100 |
| 18a31329-7ed2-48d1-8021-cd7b25530c67 | Address on File | Contingent | BTC: 0.00004427, USD: 1.40231234, USDT: 0.00010191 |
| c80fed6a-dcc6-4e8a-aad9-4884377a8aa7 | Address on File | | BTC: 0.00000001, ETH: 0.00000001, ETHW: 0.00000001, FLR: 92.42942771, USD: 0.03464201 |
| a1d7f302-0cea-4b40-9685-7e8802d629f3 | Address on File | | ARK: 5.5, DOGE: 8.69065296, VTC: 4 |
| 706e1003-844f-458c-895e-39629d2fbcdd | Address on File | Contingent | BCH: 0.00000039, BTC: 0.00000005, BTS: 305.47686, USDT: 0.0035198 |
| bd0980e4-1645-4acd-b248-cc615e8a725c | Address on File | Contingent | ETH: 0.00141643, ETHW: 0.00141643, USDT: 0.00319922 |
| 23b00e0e-415a-4eba-8ba0-40ea12ac97b6 | Address on File | Contingent | BTC: 0.00000372, NEO: 0.275, USDT: 0.00000003, XRP: 0.01930501 |
| ddc77f5e-abc2-4c7e-a23a-34931b0081b7 | Address on File | Contingent | ETH: 0.00030704, ETHW: 0.00030704, NEO: 0.22500072 |
| c9f43013-e321-4495-8709-93d32eb2641e | Address on File | | ETHW: 0.0725106, OK: 427.97667907, USD: 0.00106031 |
| 0c8be3dc-e574-4717-a456-394a23c4d016 | Address on File | Contingent | ETH: 0.00000157, ETHW: 0.00000157, FLR: 93.55678767, USD: 0.00003705 |
| 537676c1-8f9b-4a36-ba0c-57af1f8aac94 | Address on File | | BTC: 0.00000026, FLR: 93.40289056 |
| 20762ae6-67f6-464d-8560-a7e38742c385 | Address on File | Contingent | BTC: 0.00003891, RDD: 3876.87552 |
| 4fb7c81b-cfda-4be1-baf7-64ecee44d751 | Address on File | Contingent | BTC: 0.00009473 |
| d6ec403c-8a7f-4a41-8b77-c4a8e845843d | Address on File | Contingent | BTC: 0.00009473 |
| 209d5254-4dec-4a4a-9a0a-a54abbc91b9f | Address on File | | ALGO: 15.99681983 |
| 8b2d98cc-40cf-4c61-ad93-e8617e491594 | Address on File | Contingent | SC: 751.85 |
| be0f7479-c1f7-43c3-ab1b-fc4e73ab7cf5 | Address on File | | ADA: 0.92880665, ETHW: 0.49281588, FLR: 45.3285, USD: 0.00759341 |
| 80594f9f-4afb-4b2c-b6b9-7cc0e7f45e6a | Address on File | Contingent | ETH: 0.00000002, ETHW: 0.00000002, LSK: 1, SC: 500, USD: 0.00194405, WINGS: 6.75394698 |
| f2ff633f-5da4-406c-859c-703146c678b9 | Address on File | Contingent | IGNIS: 130.65792538, USDT: 0.00339005, XVG: 1039.21172579 |
| f90399c6-2568-4f2a-9139-263899ac8248 | Address on File | Contingent | DOGE: 36.24104861 |
| 3d3b9c06-512e-4e79-8679-5ccdae8e695a | Address on File | Contingent | ETH: 0.00141764, ETHW: 0.00141764 |
| 98bf9b8e-0b72-4bbd-93ee-e082892223e8 | Address on File | Contingent | RVN: 19.8, USD: 0.0054868, USDT: 2.20095585 |
| 052b0086-34b7-4a99-8300-5c39a2f54a64 | Address on File | | USD: 0.00287742, USDT: 2.61763327 |
| d4ca1ee9-6334-4cb5-8041-af6fbd2eb74e | Address on File | | HIVE: 0.00391389, IOTA: 0.00146896, USD: 0.01117541, USDT: 2.60764977 |
| abae582e-aa5a-478f-affa-963cbd000d2c | Address on File | Contingent | BTC: 0.00000236, IGNIS: 500, USDT: 0.06514269 |
| 7a82e74c-fde4-423d-8b8b-8981909283d8 | Address on File | Contingent | BTC: 0.00000003, NEO: 0.28697327 |
| 4c534128-dacb-4a47-bec0-3172a079d589 | Address on File | | DASH: 0.05311744, LTC: 0.00526496, USD: 0.00173158 |
| 68f13924-9f68-43ea-9e3d-ed8fd4a4ebcb | Address on File | Contingent | SAND: 5.17339674 |
| eac05150-4fa8-4e32-bb9c-cc45a1c15da2 | Address on File | | SC: 751.6118657 |
| dec263f2-dfdd-45d5-adf1-cc7459293fed | Address on File | Contingent | DGB: 300, VTC: 2 |
| 545c0b28-19a7-4e54-811e-db7458edd0a4 | Address on File | Contingent | SIGNA: 2391.35299563 |
| 4eb98804-a3d3-490d-b730-3a253241d3e4 | Address on File | | BTC: 0.00001907, LTC: 0.00000793, RDD: 2400, XVG: 600 |
| 7e104d02-bada-4d2c-b3e2-eef8c5804e5f | Address on File | Contingent | BTC: 0.00009468 |
| 7cdceec3-7c53-48c9-b3f7-db39dbd78acf | No Address on File | Contingent | BCH: 0.0000943, BTC: 0.0000943 |
| db1b6625-b4b2-4db5-815d-cb777332b5b4 | Address on File | Contingent | USD: 2.63007004 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b1163d58-d955-4817-9177-bebb779f4119 | Address on File | Contingent | BTC: 0.00000017, ETH: 0.00001104, ETHW: 0.00001104, NEO: 0.28366298, USDT: 0.00483904 |
| 6a6e6cdb-eda5-4bf1-b935-2a48ca416946 | Address on File | Contingent | DOGE: 36.1963858, USD: 0.00171089 |
| c1375347-8327-4dd9-9a51-7a67263fc038 | Address on File | | BTC: 0.00000039, NEO: 0.12677415, PAY: 50, USD: 0.00064413, XDN: 20914.99384422 |
| aa10bd46-aad6-4275-b2d5-def30fb310aa | Address on File | Contingent | BTC: 0.00009465 |
| 238da7e4-217f-4acd-9a8a-53363f795b84 | Address on File | | LTC: 0.00001092, THC: 793, USD: 0.67955351, VRC: 146 |
| 871f005f-9a45-4487-902d-d4166aa5b96c | Address on File | | ETH: 0.00004434, ETHW: 0.00004434, USD: 2.54705145 |
| 941ead58-8b91-4b3a-b55f-7fdedb7b2dfb | Address on File | Contingent | BTC: 0.00000045, ETH: 0.00000001, ETHW: 0.00000001, FTC: 0.24100529, LTC: 0.0252461, ZEN: 0.08167593 |
| 77cec5e3-4d79-4290-9262-7e3b4ac7c2d2 | Address on File | Contingent | SC: 751.20382212 |
| 16936856-f232-49e6-a226-dec4f4bf6c6e | Address on File | Contingent | BTC: 0.0000011, DNT: 88.8336514, USD: 0.09352158 |
| 673b8a58-9aff-4ed9-8eaf-f102eae8ad09 | Address on File | | ETHW: 0.16727006, XLM: 25.54631254 |
| 7a51f427-00f7-462b-a21b-17b5223dbe2e | Address on File | | 1INCH: 0.00000002, ALGO: 0.00000001, PMA: 216663.4125, UMA: 0.00000002, USD: 0.0068809, USDC: 0.00000002 |
| 81e3efec-10df-40d6-9541-2c3e0e699787 | Address on File | Contingent | BCH: 0.00473702, BTC: 0.00000025, XLM: 23.4000234 |
| a01acbcc-83ca-4a4a-83a3-d4b74615a107 | Address on File | | BTC: 0.0000002, NEO: 0.28622395 |
| a7da7f3a-c72d-4172-9e70-8b5702630226 | Address on File | Contingent | BCH: 0.00057441, BTC: 0.00000001, ETH: 0.00000005, ETHW: 0.00000005, LTC: 0.03294503 |
| f0ee204d-b451-46af-bf96-2edd49e451b7 | No Address on File | Contingent | BTC: 0.00000001, LTC: 0.033768 |
| 52dc51b4-8eca-4b35-b90c-f0546255ece1 | Address on File | Contingent | BTC: 0.00009462 |
| 8b31364a-78f8-49c8-bcdb-c635f41c41bd | Address on File | Contingent | BTC: 0.00000015, FLR: 0.91612822, XRP: 6.06325968 |
| 09bc0f6a-9bc0-41e9-b3a8-bdce66e0f31f | Address on File | | BTS: 300, ETH: 0.00000005, ETHW: 0.00000005, PTOY: 3.14819763, USDT: 0.00464767 |
| 193b76a0-0bd7-4e46-90ce-9380b363710a | Address on File | | BTC: 0.00000089, USDT: 2.59339334 |
| 74a6d557-bf97-4f10-9e30-db5b8d114d11 | Address on File | Contingent | ADA: 7.17381796, BTC: 0.00000005 |
| 0dc8fe80-9f05-4e40-a978-af5641c44830 | Address on File | Contingent | BTC: 0.00009436, USDT: 0.00697236 |
| bd71b616-2f9c-45fe-99da-e85eba389188 | No Address on File | Contingent | BCH: 0.00009423, BTC: 0.00009423 |
| 8e8f1b11-8d92-45a8-83c2-6d0124c2e8d8 | Address on File | Contingent | BTC: 0.00000028, FLR: 86.19408996, XRP: 0.46288731 |
| f6bbe0b0-65ee-413a-b261-61a2c4d885ae | No Address on File | Contingent | BCH: 0.00009422, BTC: 0.00009422 |
| b80c9992-7ed1-4c97-838c-5645629d84fc | Address on File | Contingent | BTC: 0.00000005, FLR: 93.47390671 |
| 88062d49-c0db-463c-95ca-b788b95f7b6c | Address on File | | BCH: 0.00000247, USD: 0.00879309, USDT: 2.60841436 |
| 4b2975dc-1e7a-42a9-9881-d9ea6f94bd95 | Address on File | | POT: 285.00331355, USDT: 2.13486449 |
| 1fba2d20-d516-4d28-a89a-1376fa1bb982 | Address on File | Contingent | BTC: 0.0000002, FLR: 93.3201758 |
| db8ff4c2-e482-450d-b85b-b6a515cd2242 | Address on File | Contingent | USDT: 2.6086099, XLM: 0.09783262 |
| 7009807b-e3f7-4e2c-b3ac-f971d80f07db | Address on File | | ADA: 1.79339408, BCH: 0.00000114, ETHW: 0.96188323 |
| d50650c6-5db5-4950-a6c3-ff967daca7e4 | Address on File | Contingent | BTC: 0.00001443, DOGE: 30.67203855 |
| 708e7678-2289-472c-baef-f6bd6fd890fe | Address on File | | NEO: 0.2866931 |
| 33ac4d52-14a4-44c9-83a9-812eaee5bf84 | Address on File | Contingent | BTC: 0.00000009, SC: 750 |
| 8e18586d-6177-401d-bb40-97cb0f7c1e48 | Address on File | Contingent | BTC: 0.00000101, LSK: 3, ZRX: 0.00062803 |
| a8cc6b1d-481a-4fdd-9609-5d0403b2a170 | Address on File | | ETHW: 1.27799093, USD: 0.00871306 |
| c8a59243-d94f-4b08-85b1-92944641d015 | Address on File | | BTC: 0.00000135, USD: 2.50272315, USDT: 0.0867376 |
| 5cb72906-678b-4c7a-a963-d620f29ee52e | Address on File | Contingent | OMG: 3.05 |
| 81c78c5c-505c-4dad-af18-62d932118f17 | Address on File | Contingent | BTC: 0.00009457 |
| f991d1a8-2887-4cb5-8fbe-a194ae5e38a6 | Address on File | Contingent | BCH: 0.00000129, THC: 727.26464718, USDT: 1.0230187 |
| cbfcf3d8-7d96-490d-8e1e-7e2ec5692848 | Address on File | Contingent | BTC: 0.00009455, DGB: 0.00150943, USD: 0.00049318 |
| a1fc36a3-def8-477a-9bc6-08f1b49c201e | Address on File | | BTC: 0.00000014, STRAX: 5.49031578 |
| 9abc38e4-2a93-42f8-bd84-a5585925efe2 | No Address on File | Contingent | MUNT: 4742.98183736 |
| 4d9f8c53-35ef-468d-8e89-a95542524726 | Address on File | | ETH: 0.00000001, ETHW: 0.00000001, NEO: 0.28662889 |
| 80066768-a701-46fc-be68-bb83026d3c04 | Address on File | | DGB: 328.06951174, USD: 0.00186695 |
| 3bf74fa5-c455-45cd-b8c8-e58142b27fe7 | Address on File | | USD: 0.0064673, USDT: 2.60949879 |
| 81cf5286-a6ec-4b31-9561-65245863a196 | Address on File | | ADA: 3.44951018, USD: 0.69388874, USDT: 0.66661785 |
| 4cc9858a-1e28-472c-b116-6abce8c119be | No Address on File | Contingent | XLM: 29.34494754 |
| ae5aea38-188b-4edf-9005-c5998df599cb | Address on File | Contingent | USD: 2.626281 |
| e5d0a211-c74a-4b22-9b6d-1c79ac42b578 | Address on File | Contingent | FLR: 93.38120354, USD: 0.00226879 |
| c3847974-a226-4c4a-9aa9-9cdb66133f0c | Address on File | | DGB: 328.28239671, USDT: 0.00000001 |
| 2d89f004-d63b-4f25-9e94-0ade5caf444f | Address on File | Contingent | ETH: 0.00140053, ETHW: 0.00140053, USD: 0.00000009, USDT: 0.02669378 |
| 66a75b28-6771-43bf-be96-28e16e6c1b86 | Address on File | Contingent | BTC: 0.00009453 |
| 1456ad70-6396-4913-82d3-66d40986e07e | Address on File | Contingent | BTC: 0.00000004, LOOM: 50, RDD: 0.0000005 |
| fcca8a3f-62d5-4ae8-bf53-07bd60a13e12 | Address on File | | BTC: 0.00000026, ETH: 0.0003556, ETHW: 0.0003556, FLR: 0.00021894, USD: 0.50576402, USDC: 1.44802579, USDT: 0.00000001, XRP: 0.00144903 |
| 55258deb-f30e-4e27-9e5f-fe7e88a0ad41 | Address on File | Contingent | ETC: 0.14140161, THC: 15.47139749 |
| 567f6363-8689-42f7-b161-4318cb88c6bc | Address on File | Contingent | BTC: 0.00009452 |
| e4d2a95f-5042-425a-91f5-784be40886f0 | Address on File | Contingent | DOGE: 25.96692829, USD: 0.740611 |
| f9439ab3-b267-4679-b244-c79f1289c69b | Address on File | Contingent | BCH: 0.00000065, BTC: 0.0000024, NEO: 0.27921657 |
| 4db71f62-8c6e-424f-9b0a-a669affce866 | Address on File | Contingent | IGNIS: 524.51983526, USDT: 0.00312081 |
| fe12f665-ef6c-45dd-872f-425f37ec286c | Address on File | | BTC: 0.00009328, ETHW: 0.00246466, USD: 0.02925151, USDT: 0.00000001 |
| 5a15cc51-490a-416e-8390-f181d3140556 | Address on File | Contingent | BTC: 0.00001045, USD: 0.27127537, USDT: 2.05588907 |
| cd2b2b8e-28be-4be7-93f1-cf8f2c2ed19f | Address on File | | BTC: 0.00005906, NEO: 0.10745873 |
| eedc539e-270d-4bbc-a810-95756fef6ddd | Address on File | Contingent | BTC: 0.00003273, VTC: 14.88566187 |
| 3c55b1cb-336c-45bc-986c-82eb971f2de3 | Address on File | Contingent | BTC: 0.00009451 |
| 7b777157-e927-47b1-8a71-699cca1b960f | No Address on File | Contingent | ARK: 9.37306216, BTC: 0.00000004 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 474f35f1-dede-4ca4-b4d0-d79b9704b4a6 | Address on File | Contingent | BTC: 0.00000006, DGB: 326.66501156, ETH: 0.00000537, ETHW: 0.00000537, USDT: 0.00059926 |
| 250a1083-b51b-40b3-aa6c-8d94fce6922a | Address on File | | CRW: 1.19175469, FLR: 66.8261396, LTC: 0.00798587, PINK: 604.54545455, USDT: 0.00638765, VRC: 35 |
| 0b921941-6015-4e17-b36b-a70afd972748 | Address on File | | BTC: 0.00004229, USD: 1.45065463 |
| 9ff56dd2-8f11-4a94-bba0-8dd0d49de736 | Address on File | Contingent | BTC: 0.00000245, LTC: 0.03245567, USDT: 0.03090595 |
| 8791af3f-8396-4d2f-bb62-2033c1ed47cd | Address on File | | BTC: 0.00007163, STRAX: 1.33 |
| e31e82db-c75d-4625-8578-89577fdb25ce | Address on File | Contingent | DCR: 0.0014883, HIVE: 0.3, MANA: 2.21218911, MKR: 0.00052642, TRX: 9.74882698, USD: 0.0200626, USDT: 0.01309693, WAVES: 0.04447693, XLM: 1.84470968, ZEN: 0.01878817 |
| ff1e050e-33d8-4bbd-af12-9f737e1f77e4 | Address on File | Contingent | XVG: 1381.7089557 |
| 9cf54376-ae21-4aae-b668-5f0486f7fc47 | Address on File | Contingent | ADX: 9.95825991, OK: 180.14447757 |
| 6f12c361-01e8-4f0a-b8d1-0407185c9a06 | Address on File | Contingent | USD: 2.62520964 |
| ae6f73f6-31db-494b-a028-08961d774353 | Address on File | Contingent | USDT: 2.61465753 |
| 6f7edd62-4fa2-475b-bd23-f28d20653958 | No Address on File | Contingent | USD: 2.62506089 |
| d7ef1e7a-aa11-4d5e-9c07-c94a0f86272f | Address on File | Contingent | BTC: 0.00009449 |
| e7e613c8-7c75-453a-b3ec-912acb18ce09 | Address on File | Contingent | BTC: 0.00009449 |
| 86a9e805-c7d7-4003-932f-50080fa22714 | Address on File | Contingent | SC: 750 |
| fa23d95c-5e5b-4fdb-964a-7e3b47243395 | Address on File | | LOOM: 50 |
| 16375636-2e62-4cc4-9ead-17b255e40c02 | Address on File | Contingent | CBC: 350, ENG: 0.05, FLO: 0.00001, GEO: 4.53746546, USDT: 0.004121, VAL: 0.00104167, WACME: 61.94102255 |
| 97fbcf0c-3f9f-4750-b94a-eaf39e68714e | Address on File | | LTC: 0.03371999 |
| 9e440d09-67d1-47d3-8f1e-9554e44d168f | Address on File | Contingent | SC: 749.92344207 |
| b6b1d269-a943-4ea5-8a25-d20e795eff47 | Address on File | | SC: 670, STRAX: 0.58479341, USD: 0.00025007 |
| 2d9a5da4-32b0-4cae-9bf9-a6fef9cab131 | Address on File | Contingent | ADA: 0.83367382, BTC: 0.00008152, USDT: 0.05433216 |
| aa42aec4-9ac5-4a6f-a245-aefc8b0b01c9 | Address on File | Contingent | USD: 2.62446358 |
| 58994342-ea26-4fd3-acfc-e21a6b80ddc5 | Address on File | | ENG: 32.441, GEO: 1, ICX: 9.97408, IGNIS: 10.61662279, OMNI: 0.000001 |
| a15814fd-e641-4823-9756-387379908fc3 | Address on File | Contingent | BTC: 0.00007368, NEO: 0.06190626, OMG: 0.01, USDT: 0.00133834 |
| 3959dbc6-4b14-4cf7-b71b-dd92cbafcb05 | Address on File | Contingent | ADA: 7.166062 |
| bb4e2a6a-c19c-4024-9c05-50e4b001a238 | Address on File | Contingent | USDT: 0.00753977, XVG: 1377.15929124 |
| 127449ba-f28a-44a7-9ebf-38fc473e4d8d | Address on File | | BAT: 0.0007816, BTC: 0.00000092, FLR: 92.20109831, USD: 0.00756812 |
| a37e8971-e4d9-4388-a330-a5fc16391958 | Address on File | Contingent | ETH: 0.00141387, ETHW: 0.00141387 |
| d179abb6-1c0b-4977-963f-bda48da56dc3 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000053, ETHW: 0.00000053, GLM: 0.56358409, VEE: 1000 |
| 9038e47b-c767-418a-8b18-b2abe5930f59 | Address on File | Contingent | USD: 2.62383336 |
| 919c11d4-35c0-4658-a0d5-cbd7613d2628 | Address on File | | BTC: 0.00000001, DASH: 0.03713955, IGNIS: 101.10885411, NXT: 202.21770821 |
| 66e1d566-cfbf-488d-93ef-0410601d7d36 | Address on File | | BTC: 0.00000004, USD: 0.00375084, VTC: 22.71330009 |
| 59413950-57c4-4884-ab78-b1d28714cdde | Address on File | Contingent | BTC: 0.00009444 |
| ce3bbb15-d017-4a9e-8e7d-a1ebe236e2b1 | Address on File | | BTC: 0.00009444 |
| 6b0a0af8-cab2-41fb-b1ce-4f77d8ff45de | Address on File | Contingent | USDT: 2.6130993 |
| a65c44e5-4a8f-4037-9220-6162fc04eab3 | Address on File | Contingent | ETHW: 1.28036423 |
| 1a79d551-47cf-42d2-94a5-c573e6b388da | Address on File | Contingent | BTC: 0.00000012, USDT: 2.60967537 |
| 919b464e-69f1-4d58-8d90-4a5a4d32dd8f | Address on File | | USD: 2.62337121 |
| f0f792cf-c6ad-4dfb-97a9-9b7b5ec87228 | Address on File | | BCH: 0.0000062, NXT: 936.665325 |
| 80298259-ed15-42a1-b164-99d3c1a6e25d | Address on File | Contingent | LTC: 0.01470098, USD: 1.47902663 |
| 204e267c-9730-4eba-95c8-a0e6c3b9860c | Address on File | | BAT: 0.40152999, BTC: 0.00000001, ETH: 0.00030659, ETHW: 0.00030659, KMD: 0.9, LRC: 0.42049072, LTC: 0.00000026, POLY: 0.45902617, QTUM: 0.00114403, RLC: 0.54840382, SPHR: 0.9281011, STMX: 0.79516624, SYS: 0.23668885, USD: 0.00330226, VAL: 0.06733526, XLM: 0.94723494, XTZ: 0.19452821, XWC: 0.01295929, ZRX: 0.61329669 |
| 0acf5675-f835-442c-83f6-fd770929216b | Address on File | | BTC: 0.00002956, DASH: 0.03645801, DGB: 4.61862029, EMC2: 0.89832935, GAME: 2.30748366, USDT: 0.08615368, VTC: 1.01368989 |
| 1bc3aecb-7436-4da5-b2e4-1be97385629a | Address on File | | BCH: 0.00344634, BTC: 0.00000005, NEO: 0.24416519 |
| dcc906ea-cf55-4f5d-b1aa-4586be3ec2b4 | Address on File | | ADA: 3.9044233, ETHW: 0.12456068, USD: 0.00299297, USDT: 0.93122682 |
| 6e2253f1-f5cd-4760-a9cc-570b5d7a7181 | Address on File | | ETHW: 0.54847659, USD: 1.49912339 |
| f6ca2edb-1b1d-445e-ab37-695052726dfa | Address on File | Contingent | BAT: 8.75574934, BTC: 0.0000078, USD: 0.00966014, USDT: 0.5216257 |
| b1f22858-3152-4fac-b944-c70223b0aa7d | Address on File | | USD: 2.62289026 |
| b0c552b5-dc79-4306-97ac-874392b8b233 | Address on File | Contingent | BCH: 0.00012878, BTC: 0.00000023, LBC: 69.37064684, USDT: 1.95598806 |
| 8ae53501-7f76-4e60-9947-31743f094f8a | Address on File | Contingent | BTC: 0.00000618, USDT: 2.44111228 |
| 7f28c2e6-8c76-49d7-bbea-08e67f848cbe | Address on File | Contingent | BTC: 0.00009425, ETH: 0.0000022, ETHW: 0.0000022 |
| 43ba5130-3b9f-4d93-9e33-da6524ccdea7 | Address on File | | DCR: 0.00000002, ETHW: 1.27977815 |
| ad315557-e86f-47ac-9111-ce0c539dc6dd | Address on File | Contingent | BTC: 0.00000057, GNO: 0.02305333, STRAX: 0.00001851 |
| 497f430c-732a-4d44-a1d1-27c1e7a7a361 | Address on File | Contingent | BTC: 0.00009439 |
| 7d63ddd9-1519-4f65-bd0e-a93231039608 | Address on File | Contingent | IGNIS: 524.36174717, LTC: 0.00000546 |
| fc80be30-fb21-418a-86a2-68ab14ba9255 | Address on File | Contingent | USD: 1.54228856, USDT: 1.07552456 |
| 0af16982-bc16-4d26-b679-33fa6d8e6927 | Address on File | Contingent | USD: 2.56307809, USDT: 0.05873278 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d62f0b5c-432e-47f5-9856-5fced6b07ebc | Address on File | Contingent | BTC: 0.00000006, VEE: 1048.09782609 |
| 672412f1-605f-435b-8d78-62dbb1856245 | Address on File | | BTC: 0.00000002, USD: 1.68137065, USDC: 0.93716329 |
| 5c70b93d-eaad-43ce-9991-2e4def16bbb2 | Address on File | | BCH: 0.00000014, BTC: 0.00000013, QRL: 11.6, THC: 684.98900838 |
| c00237ff-91d7-41e7-a8a8-2b36b8dd2e8f | Address on File | | BTC: 0.00009437, USD: 0.00000001 |
| 3884a5a0-f4f5-4f4f-a5ba-acad05e43c91 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003, HIVE: 4.5889213, STEEM: 4.5889213 |
| a0abef7c-9c54-4453-8a92-cffe5b7255d0 | Address on File | Contingent | USD: 0.00000001, USDT: 0.00000001, XVG: 1379.74044994 |
| e22412b4-95e3-4686-b5f6-fe25abff0083 | Address on File | Contingent | BNT: 3, BTC: 0.00004007, USD: 0.20558212, USDT: 0.00312362 |
| db304ffd-0680-4c7f-b752-13be172074d8 | Address on File | Contingent | BTC: 0.00000012, USDT: 2.60770041 |
| 79e3e9cb-3cbe-4928-8821-4bc55f26d274 | Address on File | | FLR: 30.219, NEO: 0.02101032, XLM: 17.65071565 |
| b6758f9e-f181-44d6-aeae-4e8977506a8d | Address on File | Contingent | BTC: 0.00000005, RDD: 6339.16649069, USDT: 0.0839992 |
| 3356fc9e-ac64-4e51-8cde-39f3464b6492 | Address on File | Contingent | BTC: 0.00000005, RDD: 500, SNT: 100 |
| 6e9642d2-fbec-4260-b98c-a598bbaa90da | Address on File | Contingent | BTC: 0.00008212, POT: 200 |
| 82a559b8-6f1a-4d8a-9eb7-876de609e7d2 | Address on File | Contingent | BTC: 0.00000006, USD: 2.61965367 |
| dbab9597-66ad-4399-9c71-7cc5a5543b19 | Address on File | Contingent | USDT: 2.61074132 |
| 9cfe3eba-6976-4a22-a0e1-6e66394ca6b7 | Address on File | Contingent | BTC: 0.0000799, ETH: 0.00000077, ETHW: 0.00000077, RDD: 1000 |
| b4487a79-56cf-46a0-9ea2-9f9c0d2171f8 | No Address on File | Contingent | BCH: 0.00009397, BTC: 0.00009397 |
| 71386ee2-678c-47f6-a074-d6e1da1e4d77 | No Address on File | Contingent | DOGE: 36.1023586 |
| fdb8b4af-a9d0-4937-957e-910b15b1cbde | Address on File | Contingent | USD: 2.620989 |
| 37909286-8c20-4ddc-9807-556493082c00 | Address on File | Contingent | BTC: 0.00000011, ZEC: 0.07896954 |
| b139ad76-95fe-4fcd-9110-4399557fa6dc | Address on File | | BTC: 0.00009434 |
| c6f52aa8-991c-433d-9850-81ffb6ef3953 | Address on File | Contingent | BTC: 0.00002342, LTC: 0.00373304, USD: 1.30559365, USDT: 0.37254055 |
| 667be7a7-0912-4911-8a53-79f9e6d32cbc | Address on File | Contingent | BTC: 0.00000056, ETH: 0.00000001, ETHW: 0.00000001, GLM: 12 |
| 97d3d52b-6ee2-45c6-9484-36853a5b1a9b | Address on File | | BTC: 0.00009433 |
| 213e4ea2-f65b-45ab-b59c-4f38a81fe4a5 | Address on File | | USD: 2.62038015 |
| 13078f4b-de86-4613-a948-c82b65d13926 | Address on File | | EXP: 1048.12254657 |
| 15eab689-bc55-458d-b642-2619114a8ca2 | Address on File | Contingent | USD: 2.07607006, USDT: 0.54204253 |
| 2cad7e78-eed1-43cd-bec7-7af6e4a2cde5 | Address on File | Contingent | BLK: 104.50224215, BTC: 0.00004371, USD: 0.00392735, VTC: 2.09923037 |
| ab50a757-0973-4f41-82ff-6d96db78c382 | Address on File | Contingent | BTC: 0.00007516, USD: 0.53218712, USDT: 0.00000916 |
| f327082b-beb9-4560-8cd2-354f488d5e5f | Address on File | | BTC: 0.00000022, MUNT: 996.25406604, NEO: 0.225 |
| dfe6aa1d-7ecc-463c-9d56-eb42660258f7 | No Address on File | Contingent | BTC: 0.00000129, OMG: 3 |
| cc33ad96-2e8d-433c-b5e4-960fe758c084 | Address on File | Contingent | BTC: 0.00000001, DGB: 40.79549341, DOGE: 5.79369101, FLR: 0.65031875, WINGS: 5.14047709, XRP: 4.30403885 |
| 4cf36dc2-f702-4f24-9d4e-b36a2935fedc | Address on File | | THC: 1190.90150893 |
| e456ff76-b1dc-440c-bfbd-2348e18afbee | Address on File | Contingent | BTC: 0.00009394, USDT: 0.01016484 |
| 485fef93-f053-4425-88d8-6231f7557175 | Address on File | Contingent | BTC: 0.00000005, SOLVE: 114.33207527 |
| c4a694d0-b870-4f34-afe1-4d35f95bb67e | Address on File | Contingent | ETH: 0.00000045, ETHW: 0.00000045, IGNIS: 47.47228398, POT: 1400.71247605 |
| 323232e1-2a24-4837-8182-0869282d80f6 | Address on File | | ADA: 1.15138512, EMC2: 15, ETHW: 0.00528417, FLR: 13.9834085, USD: 0.01855633, XVG: 861.76219512 |
| 22fc2942-eb67-4eba-922f-4c7ba4576c7e | Address on File | Contingent | BTC: 0.00009428, XVG: 0.00000525 |
| a8aa4731-7a16-4e73-b446-9fd736ce6526 | Address on File | | ENG: 0.00000001, FLR: 16.3798621, USD: 1.93684271, USDT: 0.22110057 |
| 3eeca419-0343-4534-be91-954c15d22d22 | No Address on File | Contingent | BCH: 0.0000939, BTC: 0.0000939 |
| a8f3df60-18fd-4302-8e94-1b272f8b1523 | Address on File | | USD: 0.0000178, WAXP: 45 |
| 892cc0ba-3472-4be5-b872-0bc993b91266 | Address on File | | BCH: 0.00181693, BTS: 266.24480769, XLM: 1.41720681 |
| 26d480fe-2f2b-4836-99d5-550df04910f9 | Address on File | Contingent | BTC: 0.00001722, FLR: 76.17292601 |
| bca2038c-b0e9-4206-b8b4-a85e978cb94f | Address on File | | LBC: 284.64672118 |
| e1d59cde-d7a0-4957-a078-2a9cc1b53145 | Address on File | | XVG: 1378.2892969 |
| 8ce71f05-b87b-47db-a04f-4aada53fc33c | Address on File | | ETHW: 0.03965132, USD: 2.53589448, USDC: 0.00158223 |
| 04080312-fc73-444f-a3d9-da7754f0da58 | Address on File | Contingent | DASH: 0.0146339, USD: 2.00729918 |
| c24bb52e-1805-4744-914f-0b6847d6af9d | No Address on File | Contingent | SC: 748.17165654 |
| 1b7aa3ee-de54-4df7-885f-af6ea74b2e2b | Address on File | | FLR: 22.73370825, SC: 151.13636364, USD: 0.00340627, USDT: 0.00708001, WAXP: 24.74711095 |
| b42fb1bf-b0b1-4c5b-8b08-aa2fd3bf6eb0 | Address on File | Contingent | BAT: 0.25602984, BTC: 0.00000031, ETH: 0.00137663, ETHW: 0.00137663, MANA: 0.00040766, ZRX: 0.00002967 |
| 594d3eba-e96b-4c38-bd46-39e6b0c1a6ee | Address on File | | ETH: 0.00140116, ETHW: 0.00140116, FLR: 0.00123868, USD: 0.01439357, USDT: 0.00005921, XRP: 0.00819799 |
| 7de3dba0-7f95-461e-8b8a-c94605dc9156 | Address on File | Contingent | BTC: 0.00009388, USDT: 0.01022439 |
| b770cf18-3ff6-46df-9270-af15532635c9 | Address on File | Contingent | BCH: 0.00009387, BTC: 0.00009387 |
| a8ecf5b1-396c-4540-92e9-c6cd96fe4276 | Address on File | Contingent | BTC: 0.00002368, ETH: 0.00101082, ETHW: 0.00101082, USDT: 0.08401507 |
| 36fbc6d3-f92d-4cb0-866b-28a20e9ee062 | Address on File | Contingent | USDT: 2.60779297 |
| 101c3664-52d6-4fc6-b44d-6b6f58a82d6b | Address on File | Contingent | DOGE: 36.06360682 |
| 1d4d1b50-fa64-44d3-8991-1b34e48c357d | Address on File | Contingent | USDT: 0.0232224, XVG: 1365.73189981 |
| 186dafe6-7530-4c36-8bb9-b785a635fc2f | Address on File | | BTC: 0.00000005, RDD: 3300.96148148, USD: 0.88, XVG: 219.17236926 |
| 472f2445-cffd-468a-a2c4-d0ae5503a3ad | Address on File | Contingent | DGB: 0.9975, POT: 111.87902187, SNT: 100 |
| e8649b2c-1b55-424e-9e82-dde8f744309b | Address on File | Contingent | HIVE: 4.04388185, RDD: 771.78267522, STEEM: 4.04388185 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 2dc812ee-0062-4715-9d1f-40fd0d7ef6c2 | Address on File | Contingent | BTC: 0.00000002, HIVE: 3.6135187, IGNIS: 4, NXT: 8, RDD: 1278.64294207, STEEM: 3.6135187 |
| 40b750d9-49d6-4dbd-b741-3dadabce80d7 | Address on File | | LTC: 0.030358, PPC: 0.2787, RDD: 353.08, USDT: 0.00001717 |
| 41c0f3af-1186-4551-997c-d37dfb50eb2b | Address on File | | BTC: 0.00001109, DOGE: 4.97959308, FLR: 17.54757155, USD: 0.00000001, USDT: 1.44930596 |
| b8e0af88-7ef4-4dde-85e9-566b9090de2a | Address on File | Contingent | BCH: 0.00003989, BTC: 0.00000001, ENG: 150, UBQ: 88.03164131 |
| 3832f68b-663b-4fd6-a586-0e7d8b056514 | Address on File | Contingent | BTC: 0.00008075, USDT: 0.3727011 |
| c2eecca5-5125-4c8f-8f7e-a2de7b551dff | Address on File | | ENJ: 7.59135076 |
| 7e750399-6878-47d6-b494-5330ccab82b8 | Address on File | Contingent | BTC: 0.00000004, SC: 747.5363425 |
| 87787485-73d8-454e-b600-c3f264084cab | Address on File | Contingent | ADA: 0.39651576, DASH: 0.02832233, ETH: 0.00007941, ETHW: 0.00007941, OMG: 0.81633592, TRX: 0.69920185, XRP: 0.91086577 |
| 758c4f04-123a-42ac-813f-0bae0993c0ce | Address on File | | BTT: 5231030.083, RDD: 2239.20639381, USDT: 0.29521504, XVG: 750.149 |
| d82f4548-ae3c-4a91-947c-aa7ed5883027 | Address on File | Contingent | LTC: 0.02180874, SC: 262.72577996 |
| 4d158a78-f3b0-4490-bb03-eb2a62b74c69 | Address on File | Contingent | BTC: 0.00002733, DASH: 0.04446731 |
| 55ee81c0-2008-4f68-83aa-8624372abf61 | Address on File | Contingent | BCH: 0.004, GLM: 10, USDT: 0.00050704 |
| 34c64a04-1ceb-4d71-8532-536b7e90ce68 | Address on File | Contingent | BTC: 0.0000942 |
| ff44aed8-83aa-4196-a576-6f03c8350e9b | Address on File | Contingent | DOGE: 0.02883865, ENG: 1.93006263, IGNIS: 0.88650489, KMD: 2.03646383, PTOY: 1.13764674, QTUM: 0.10784656, UBQ: 1.33205135, USDT: 0.77805348, XEM: 1.76585572, XRP: 1.96896 |
| d14d65b7-c452-4c5a-8f14-3fe884809201 | Address on File | | THC: 400, USDT: 0.4112218, WACME: 39.89592175 |
| 7f685dfb-f593-4b0b-a0d4-9103a72d2981 | Address on File | Contingent | ETH: 0.0014099, ETHW: 0.0014099 |
| 1695e0b7-eeaa-4b04-94b4-8b912ee59e8a | Address on File | | FLR: 0.90715296, SC: 0.00007577, USDT: 0.0179017, XRP: 6.00385821 |
| 978788ac-6659-4622-a803-856d540afdda | Address on File | | BTC: 0.00000001, NEO: 0.28546693 |
| e1d98a7f-60ea-434c-81ef-8291fcc7031c | Address on File | Contingent | OMNI: 2.4036628, USDT: 0.00137594 |
| 9c76c102-af3b-4a17-9c5c-d90a45d35ea7 | Address on File | | BTC: 0.00000002, MYST: 2, NEO: 0.23306055 |
| 36dd41f9-e57f-4a09-abba-2a2bfca93c8c | Address on File | | ETHW: 0.13117217, USD: 1.69780209, XDN: 14750 |
| 76102ff8-0a02-42dc-ad9d-f66e7bc67afe | Address on File | | ADA: 7.14312246, BTC: 0.00000001 |
| 7bdb95c3-4f5c-44a7-be0c-60f669510e43 | Address on File | Contingent | BTC: 0.00000372, LTC: 0.03228 |
| 8836a530-f5a5-40d6-bffa-9aba16b27d5b | Address on File | Contingent | ETH: 0.00140949, ETHW: 0.00140949 |
| f108d1ab-7f59-44f3-8f97-99cbdbaec985 | Address on File | Contingent | BTC: 0.00009415 |
| f0ae9c74-5c3b-48a0-8ecc-ed88068c000f | Address on File | | USD: 0.00647797, ZEC: 0.07870283 |
| 96d06b7d-2b93-4973-bb91-0480b073141d | Address on File | Contingent | BTC: 0.00006399, NEO: 0.09140028 |
| 3fc97c0d-2abc-4735-abfd-056a04a61525 | Address on File | Contingent | BTC: 0.00009413 |
| 4b533d06-0d20-4ade-9b29-48bcc9e5d5f1 | Address on File | Contingent | BTC: 0.00000008, FLR: 0.91203267, XRP: 6.03615385 |
| e7326774-1557-417d-83e0-434b7f6f29e2 | Address on File | | ADA: 0.94024685, FLR: 80.80429268, USD: 0.00000002 |
| cc607144-031b-4a4f-ab27-493d6374db3e | Address on File | Contingent | BTC: 0.00000008, RDD: 6531.54198529 |
| f06411a3-6c0d-466f-a37e-52269ccee865 | Address on File | | ETH: 0.00134692, ETHW: 0.00134692, USDT: 0.11444222 |
| b1649c7a-af53-4d51-865d-981b946cab7d | No Address on File | Contingent | DOGE: 36.01566379 |
| ff62fbe4-14ae-4751-8c3d-e8aa39078937 | Address on File | | ETH: 0.00001014, ETHW: 0.00001014, FLR: 92.15025835, USD: 0.0051248, USDT: 0.00134607 |
| de7ffe80-e128-4369-8b75-40614409c215 | Address on File | Contingent | BCH: 0.00000064, BTC: 0.00000064, NEO: 0.28333333 |
| 6913f229-be40-4f57-bc7f-095329bb7f20 | Address on File | Contingent | NEO: 0.28527799 |
| 05a8d7a5-910f-4191-af2c-2d807a9b8391 | Address on File | | ETHW: 0.03225692, PAY: 238.16764604 |
| 85cbd0f1-8cbf-4992-810e-44602b334f32 | Address on File | Contingent | BTC: 0.00009411 |
| a4e707fb-6453-4b89-9545-5a79dc92d6f0 | Address on File | Contingent | BTC: 0.00009411 |
| 293f5ce0-23b5-459d-af68-6d7afd41467a | Address on File | Contingent | NEO: 0.28524437 |
| 0f941619-409b-4ed9-8fa3-b01de8529bd6 | Address on File | Contingent | DGB: 326.77335816 |
| 0a548cf6-04bc-41b3-824b-88dfeaecac03 | Address on File | | ADA: 4.24701969, BCH: 0.0000002, BTC: 0.00000992, CELO: 0.98904678, DASH: 0.00074808, ETHW: 0.0229805, FLR: 0.00000015, HBAR: 0.0000013, KMD: 0.00000009, LINK: 0.0237425, REN: 0.00000004, RVN: 0.000002, USD: 0.04488404, XRP: 0.000001 |
| b8579bb1-ea18-41f1-b8b6-327044b69ee5 | Address on File | | BTC: 0.00000016, OMG: 3.02448666, USD: 0.00435377 |
| 1f2f2568-36cc-4f90-bf17-8ee9f6c06e21 | Address on File | | DOGE: 36, USD: 0.00048628 |
| 8a6a8c98-ded5-4087-8872-eaa2288b04b7 | Address on File | Contingent | BTC: 0.00009391, USDT: 0.00512937 |
| 90ca1e2e-8a45-46db-a45e-432e229b0a2b | No Address on File | Contingent | DOGE: 36.00570308 |
| 4472e3b1-1c39-4147-9f63-d63676265979 | Address on File | Contingent | BTC: 0.00008752, SIGNA: 166 |
| f512e6ec-833b-4cf4-bd6e-d805e31539d3 | Address on File | Contingent | BTC: 0.00000005, LBC: 100, RDD: 4204.16836538, USDT: 0.01087655 |
| 70f3a4e9-466b-4303-8ac8-ce143738d012 | Address on File | Contingent | BCH: 0.00201281, BTC: 0.00008602 |
| c303a8e6-d4a6-4c50-bb2c-a0c5774203cd | Address on File | Contingent | ETH: 0.00000646, ETHW: 0.00000646, MYST: 10.82094935, USDT: 0.00482961 |
| bf4dd226-f3c2-4708-8d5b-db8f00523e8e | Address on File | Contingent | BCH: 0.00061361, DOGE: 0.000025, IGNIS: 43.42920772, NXT: 86.85841544, PTOY: 150 |
| 40913ff6-8ae1-4f55-9307-2dadeb5000de | No Address on File | Contingent | DOGE: 36 |
| 589a0ac1-f5fb-4e0a-ae99-da7c34cb7f33 | No Address on File | Contingent | DOGE: 36 |
| a8807f98-579b-4326-9027-0ba5825acfad | No Address on File | Contingent | DOGE: 36 |
| bd2c83f4-3d17-4c8c-b590-aac9278a9a56 | Address on File | Contingent | BTC: 0.00009407 |
| a680cf95-b9c4-4b4b-a331-83d6683a7aab | Address on File | Contingent | USD: 2.58392149, USDT: 0.02929031 |
| 151770e1-d9d6-4a0e-8750-62ec1e0c5f1a | Address on File | | BTC: 0.00009376, USD: 0.00846062 |
| 047420f7-6f82-456f-888e-5be3a211dcfe | Address on File | Contingent | BTC: 0.00000059, DOGE: 2.41367501, USD: 2.4215085 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e16c41bd-1811-4b8f-ab47-ae5e789782e1 | Address on File | Contingent | ETH: 0.00140795, ETHW: 0.00140795, XWC: 0.00000004 |
| 3f5679b7-861b-4743-a9ad-bab95f64411d | Address on File | Contingent | BTC: 0.00009406 |
| 7e1344fa-4a37-4c55-b908-fd1113aa997f | Address on File | Contingent | BTC: 0.00000407, IGNIS: 500 |
| 031f2504-3c9a-452d-afc2-002b5086f00e | Address on File | Contingent | BTC: 0.00000061, LBC: 1, USDT: 2.57650737 |
| f3e9e50a-9959-4873-a32f-cf516b10108b | Address on File | Contingent | USD: 2.61294965 |
| 12de2cc0-5cdb-4cc2-8af4-3e66f6016946 | Address on File | Contingent | FLR: 92.98319857 |
| 2eea9e84-7e92-406f-9924-a878cefadaef | Address on File | | BTC: 0.00009405 |
| b97dcc95-ccd7-4017-800e-4a5c8d5bbcd1 | Address on File | | BTC: 0.00006029, XVG: 493.61638955 |
| f215a45c-bf4a-4fed-b98e-6889fa186391 | Address on File | Contingent | USD: 2.61263452 |
| 972dd092-4fe2-462e-8f0d-e21ce2c69388 | Address on File | Contingent | BTC: 0.00000003, RDD: 4916.98984848, SRN: 57.45737053, XVG: 288.03550296 |
| d17d3097-3704-4dad-b3d1-b1495d8428a6 | Address on File | Contingent | USDT: 2.60213792 |
| ba4f98e7-6de8-418c-bff8-4faea55b674c | Address on File | | BTC: 0.00009404 |
| 4141dfcb-6d92-4d73-bb73-837fbad1fa8d | Address on File | Contingent | ENG: 1.5, PAY: 31.13253428, POLY: 10, RDD: 1236.571875 |
| ca0f5064-b38b-4f39-a75c-c826d98d7f53 | Address on File | | BTC: 0.00000006, HBAR: 47.63990112, USDT: 0.00000001 |
| b1e51fb5-f4ec-4032-a50f-028f899237a4 | Address on File | Contingent | BCH: 0.02339, GAME: 0.00006008, LTC: 0.00000546, USD: 0.00652428 |
| 61adce48-828a-466d-8f36-da66aaa67ca0 | Address on File | | BTC: 0.00000008, IGNIS: 84.48104808, NXT: 168.96209615, XRP: 4 |
| 5bcea179-32dc-4f5b-b34c-f231872355f5 | Address on File | | BTC: 0.00009396, USD: 0.00181431 |
| c8410187-78e4-4d52-b2f7-0943bac88236 | Address on File | Contingent | NEO: 0.285 |
| 1c8e288a-3494-4a44-9aef-6a77e19665c0 | Address on File | Contingent | BTC: 0.00009402 |
| 7fb8012f-8af8-456f-9dbc-a6b3b8654d64 | Address on File | Contingent | BTC: 0.00009402 |
| 9820f4f7-af83-471b-8b60-f76bb53cd5a1 | Address on File | | ADA: 0.64366626, BAT: 10.86919841, GRT: 0.39805479, USD: 0.00438998 |
| 506883ef-44b0-460f-932c-debc5c695118 | Address on File | Contingent | BTC: 0.00000046, ETC: 0.00000009, USD: 2.59880976 |
| 07ce845f-6e56-40a3-b4f4-a60ccedbfeac | Address on File | Contingent | BTC: 0.00000023, FLR: 89.97031011, USDT: 0.07667226 |
| 9ca49194-ce03-403f-9be5-8f3d1db262d4 | No Address on File | Contingent | XLM: 29.17773877 |
| 1ff69930-9d83-437d-9677-dac45a7fea3d | Address on File | Contingent | USDT: 2.60098282 |
| 9856c70c-d080-4734-98f0-acbf250eae42 | Address on File | | FLR: 35.5337745, LBC: 160, XLM: 1.57347997 |
| 47e42f20-66b6-47ce-9fde-8f1466c666c7 | Address on File | | BTC: 0.00000002, ETH: 0.00000835, ETHW: 0.00000835, NXT: 904.85766023, XLM: 0.68834142 |
| d180e579-9693-4062-bb9a-00cfb20e3f01 | Address on File | | NXS: 27.4154704, USD: 0.67015203 |
| 60a75d3c-cd22-4065-92fe-c2f241096bca | Address on File | | ADA: 0.00676746, DOGE: 0.04071251, ETHW: 0.06995375, USD: 2.4622256 |
| 2aa50795-fb5f-4216-97bc-9105c7622040 | Address on File | Contingent | ETH: 0.00140677, ETHW: 0.00140677 |
| dd10275b-5a06-4796-876f-7833f4a7c4a7 | Address on File | Contingent | PIVX: 0.55536503, WACME: 75 |
| bdf5faee-c7a6-469f-9012-7a21e3b3b971 | Address on File | Contingent | MANA: 5.40102116, USD: 0.05406907 |
| fb2324d9-73d9-4151-9282-d7c88fa6932a | No Address on File | Contingent | DOGE: 32.58, LTC: 0.00315462 |
| aa6a6e81-b63a-45b2-b927-9d6c47da5da5 | Address on File | | BTC: 0.0000011, FLR: 3.36478839, RDD: 5020.07119318, USD: 0.04779718, XVG: 226.18714286 |
| 5778190c-0f91-43bf-804d-abe1aaacde01 | Address on File | Contingent | USDT: 2.6002388 |
| 4e41ccaf-7c11-4dbc-80a1-367f9939b48c | Address on File | Contingent | BTC: 0.00009397 |
| 54cbfe65-8eac-440c-bcc1-333c455abb07 | Address on File | Contingent | BTC: 0.00009397 |
| 9697bbdd-e9e2-4edf-9dba-61485af376ca | Address on File | Contingent | BTC: 0.00006441, TRX: 11.98815799 |
| bee387ee-3249-4c17-94b3-83f8c000fde8 | Address on File | Contingent | BTC: 0.00000018, THC: 1159.69287066, USDT: 0.0539202 |
| 258100f0-e3a0-4815-b462-1d4af295e2e7 | Address on File | | BTC: 0.0000001, FLR: 92.79787598 |
| b0665380-cb97-46fd-95ef-5118b25b9378 | Address on File | Contingent | BTC: 0.00009396 |
| f249fb91-dc40-43cd-ae18-4a466d5c7e27 | Address on File | | ETHW: 0.439375, FLR: 60.85255645 |
| 64ddfc34-31b2-40aa-a189-82e1351daf79 | Address on File | | ETHW: 1.27074199, USD: 0.00639645 |
| 65b88c16-8af5-4905-9e25-33d4173a3ba7 | Address on File | | BTC: 0.00001005, FLR: 0.03579714, SC: 473.9736252, USD: 0.50637026, USDT: 0.062781, XRP: 0.23691811 |
| c4574641-2742-4cf3-b0cb-c78b3de50647 | Address on File | | BCH: 0.00019354, BTS: 300, USD: 0.00843311 |
| d5a21263-03c5-4bcb-b53b-3c0c606ae198 | Address on File | Contingent | BTC: 0.00000205, ETH: 0.00136355, ETHW: 0.00136355, USDT: 0.02219977 |
| bdacb6e8-8688-4cd6-8172-8d07cb6349ca | Address on File | | FIRO: 1.48376102 |
| 768169ce-78a2-46f9-a29f-368088e2d81e | Address on File | Contingent | OMG: 0.644, USDT: 0.00207976, WAVES: 0.88, ZEC: 0.018 |
| 5099e9c8-84cb-4c5e-91b5-c0e7c694d030 | Address on File | | BTC: 0.00009394 |
| 7dca0276-8542-44ab-9969-58e9e4797077 | Address on File | Contingent | BTC: 0.00009394 |
| 35661053-cd9e-4842-8da4-2c12d67eaada | Address on File | Contingent | BTC: 0.00009376, USDT: 0.00497767 |
| 9925e926-2f69-4ee9-98c9-dbd20e82698a | Address on File | | USD: 0.00020393, USDT: 2.59913309 |
| b3c242a3-4eec-4ac9-9424-c0008570f708 | Address on File | Contingent | ETH: 0.00041471, ETHW: 0.00041471, USD: 1.84004363 |
| 56611258-9727-4999-a1e4-41be3901ece2 | Address on File | | USD: 2.60961614 |
| 2861dfe3-dd76-416e-9d01-5dec8f5c98d7 | Address on File | | ADX: 0.4632429, BTC: 0.00008948, ETC: 0.00249142, FLR: 0.0059417, USDT: 0.0044014 |
| 574efbee-5c30-47b0-b43c-e05569d998c6 | No Address on File | Contingent | USD: 2.60953913 |
| 6fc68731-d6c2-4d7b-8749-8305845aaece | Address on File | Contingent | BCH: 0.02246225, BTC: 0.00000355, MORE: 8.1808056 |
| ec79ed84-54fd-4821-8154-0609ec117f44 | Address on File | | DOGE: 0.00000008, SOL: 0.07791331, USD: 0.99743771 |
| c6a2d7b0-b8aa-42b6-be58-6268bce15ef6 | Address on File | | USD: 2.60945077 |
| 2376faf4-b258-4171-9cf4-7def36553299 | Address on File | Contingent | ADX: 0.14559322, PIVX: 11.75584519 |
| 89a2d9b4-5bbd-4e00-9258-27633d8a9eec | Address on File | Contingent | BTC: 0.00009392 |
| 221f2ead-8910-4f27-bf87-0685078c77ae | Address on File | Contingent | ADA: 7.12500674 |
| 6f5e6796-3ec5-4e72-a5d8-af304c4eaaa7 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00000006, ETHW: 0.00000006, MONA: 0.59831516, SBD: 0.667, THC: 118.78655499, USDT: 0.00000004 |
| 8d96da4d-8d08-42b2-a7c1-0de2316d659b | Address on File | Contingent | USD: 2.60911718 |
| cf76b775-5a97-4da0-ac1a-aa02edf1b70c | Address on File | | NEO: 0.28467872 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 1491f417-8251-4c71-83db-602f35658a31 | Address on File | | FLO: 1400, NEO: 0.0313439, USD: 0.00221354, WACME: 34.85 |
| 2dcf30c3-a2f9-45fd-aede-18533b782720 | No Address on File | Contingent | ADA: 7.12469281 |
| 5d4b9990-d87d-4f0b-b82f-4d538a01f3c6 | Address on File | | BTC: 0.00002725, ENG: 8.8122068, USD: 1.81516109, USDT: 0.00950037 |
| abb5a664-d069-475f-8337-9c3bded9f6c6 | Address on File | | BTC: 0.00008313, ETHW: 0.02568514, FLR: 8.76351, USD: 0.00066284, USDT: 0.00003992 |
| d9d2efab-217d-43b5-8ac8-a7c71ff11603 | Address on File | | ADA: 1.9713884, ETH: 0.00004444, ETHW: 0.00004444, USD: 1.80455191 |
| f08b912b-971d-4f3d-bb84-4daf1e89107d | Address on File | Contingent | ETH: 0.00000231, ETHW: 0.00000231, USD: 0.00156923, USDT: 2.59267891 |
| 3608787f-fdda-4329-816c-8e4bfec59a0d | Address on File | | RDD: 6503, USD: 0.00750189 |
| ae14b31b-069f-4253-9f1c-6c412433fa6a | Address on File | | ETHW: 0.76150563, USD: 0.94995381, USDT: 0.00881654, XLM: 1 |
| 1625a078-35f2-4de9-9039-ece5d59e300d | Address on File | Contingent | BTC: 0.00000023, XVG: 1369.56118119 |
| 37d1c4bb-0f5d-431f-ac37-58dbd025e300 | Address on File | | BTC: 0.00000035, ETH: 0.00000286, ETHW: 0.00000286, FLR: 92.2956071 |
| 9c42a9de-81e5-403c-917b-fc72af4a64ee | Address on File | | USD: 2.60851957 |
| 6e06e21f-3b36-4613-bb28-d2c137f6ac3a | Address on File | | SC: 744.17769602, USD: 0.00385904 |
| 82768cf7-8e73-4c75-a724-f1fe00529db0 | Address on File | Contingent | NAV: 10, RDD: 5536.06420709 |
| a0ab5876-632c-42fb-8d02-d6230f85db70 | Address on File | Contingent | BCH: 0.00166228, BTC: 0.00000015, NEO: 0.25128264, XLM: 1.29657969 |
| 3c5b8c71-45ee-4a78-abe2-79e58c4e3ad8 | Address on File | | BTC: 0.00000004, USD: 2.60712971 |
| bda1ca01-9c34-4e44-89cb-e328c22af835 | Address on File | Contingent | ETH: 0.00001263, ETHW: 0.00001263, NEO: 0.28202515 |
| bbabe250-0872-41d7-a379-550d6a09f15a | Address on File | Contingent | BCH: 0.00000131, BTC: 0.00000067, SRN: 1523.14291781 |
| 82abc6c1-fa1c-48c9-a7e5-35b2082fd95e | Address on File | | BTC: 0.00001965, NEO: 0.225 |
| 9faa154a-2aac-49d8-96ac-13986d97ac5b | Address on File | Contingent | BCH: 0.00000003, USD: 2.58011773, VTC: 0.24146208 |
| 1cacd1d9-e471-414b-a31d-9484a40eee4b | Address on File | | BTC: 0.00009275, USDT: 0.0310274 |
| 3556c5d1-20d5-4411-9182-79229c091659 | No Address on File | Contingent | BCH: 0.0000001, BTC: 0.0000001, PIVX: 11.84071932 |
| b228358f-e91d-4d1b-9237-e9974633cfcc | Address on File | Contingent | BTC: 0.000001, ETH: 0.00002515, ETHW: 0.00002515, NEO: 0.26951764, USDT: 0.06289157 |
| 674612dd-5f5d-4f39-89eb-da12d7155409 | Address on File | Contingent | DASH: 0.01733389, DGB: 229.79998392, ETH: 0.00000051, ETHW: 0.00000051, PAY: 4.11547733, USD: 0.00000006 |
| 9f329644-a61a-4833-a237-edac1f9a7ba4 | Address on File | Contingent | NEO: 0.28450511 |
| 71da1c02-5358-4b78-8991-21bc76d9ced5 | Address on File | Contingent | YFL: 0.3195 |
| 326d55bf-9f09-465f-bfe1-c2f839470058 | Address on File | | CRO: 39.32854723, DGB: 0.00000208, MER: 45999.99999999, SHIB: 0.00000862, USD: 0.00000001 |
| 665713b2-17e7-4004-9bf5-daf6a41e4b85 | No Address on File | Contingent | BCH: 0.00004414, BTC: 0.00009368 |
| 9824bca2-5540-4090-89f5-1210cedf25b8 | Address on File | Contingent | BTC: 0.00003461, USD: 1.64573045 |
| 27fdd290-d371-43f1-acb3-f1eb9034e719 | Address on File | Contingent | BTC: 0.00001116, PIVX: 10.44160645 |
| 011b70ec-f80b-4aa7-a641-9d7c8df7abf1 | Address on File | | ETHW: 0.00037236, NEO: 0.28421935, USD: 0.00135342 |
| e2202172-0516-4323-aab0-15af0e619b9a | Address on File | Contingent | BTC: 0.00009384 |
| c8dc52e5-0402-436a-a995-536e6827041e | Address on File | Contingent | DGB: 0.26230464, ETH: 0.00000076, ETHW: 0.00000076, HIVE: 3.94759756, IGNIS: 54.73170514, NXT: 26.89512682, STEEM: 3.94759756 |
| 6c049e21-d8b8-48a4-9a84-d2789ac88c2e | Address on File | Contingent | BTC: 0.00000004, SC: 744.4798913 |
| 7b257eb5-757b-4051-b0f6-792f6f0fa479 | Address on File | | USDT: 2.59639788 |
| c4543d3c-1a55-4ea3-9cda-582a5df1c2c3 | Address on File | Contingent | USD: 2.60522993, ZEC: 0.00004348 |
| dccd781b-adf3-463d-887d-9449502cee4d | Address on File | | EDR: 418.75791385, USDT: 2.21343166, XDN: 8440.95665172 |
| 82149148-898f-4c46-815b-91a9ec1a73f2 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003, GLM: 12.00249413 |
| 720ff72d-c2e2-427a-b63f-4057bcca85ba | Address on File | Contingent | HBAR: 47.17653375, USD: 0.02125757 |
| 110eb1a9-9718-4c87-98f6-b99ad9cdb805 | Address on File | Contingent | ETH: 0.00000084, ETHW: 0.00000084, EXP: 4.64331993, USDT: 1.65178786, WAXP: 16.06378422 |
| 74fe665f-c0ec-4000-89b1-dd7679ad4d2b | Address on File | Contingent | USD: 2.60646364 |
| fa19ecd8-d8b8-4c7f-9a82-9930f4450d5c | Address on File | Contingent | BCH: 0.00034955, BTC: 0.00000003, CRO: 32.7076776, USD: 0.39814095 |
| b780a77e-eef6-480c-8216-4d3fa5d9e911 | No Address on File | Contingent | BCH: 0.00040805, ETH: 0.00100003, ETHW: 0.00100003, USDT: 0.00096394, XLM: 7.83273663, XRP: 0.00688147 |
| b5ef3c08-1430-4e2c-949e-ff49d7cf3ab6 | Address on File | Contingent | BTC: 0.00000079, ETH: 0.00139232, ETHW: 0.00139232 |
| db88dfa6-7691-42e9-b3ea-4f83e57984f3 | Address on File | | BTC: 0.00000218, USD: 0.0053143, USDT: 2.52999935 |
| a91db41e-20ff-4821-aacb-1bc2b82ad749 | Address on File | Contingent | BCH: 0.00003987, BTC: 0.00009363, ETH: 0.00000001, ETHW: 0.00000001, LTC: 0.00000433, RDD: 0.00474308 |
| 27aa4ea8-c414-40f5-a0cc-8a1daa0387b7 | Address on File | | BTT: 218566.64, XVG: 1371.527 |
| 60d6039f-22d9-4a0d-8781-8557d3dcbd6a | Address on File | | BTC: 0.0000938 |
| 733e9b7f-9a91-433d-b1a6-10375eb510c4 | No Address on File | Contingent | BCH: 0.0000012, BTC: 0.0000012, DGB: 304.36266756, ETH: 0.00006861, ETHW: 0.00006861, MUNT: 18.01339118 |
| 31fee2eb-b290-48ce-a98f-817962497c82 | Address on File | Contingent | BTC: 0.00000003, QRL: 27.19016843 |
| fc5431d3-d2bc-4965-96f3-3a2bef4ff2f2 | Address on File | Contingent | USD: 2.6056 |
| 5e9ee0c8-ae62-4f64-b3c0-7bf0e1d68c29 | Address on File | Contingent | BTC: 0.00000003, LTC: 0.001, SC: 721.97481351 |
| a52b9207-8783-4974-b574-82bf100d6770 | Address on File | | BTC: 0.00001728, VET: 100, XDN: 3756.37179389 |
| 318c149b-a190-439a-a9e8-03637d2ffcd2 | Address on File | Contingent | BTC: 0.00004441, USD: 1.371625 |
| fd275b77-648d-4fc9-9de3-0b53745261b7 | No Address on File | Contingent | BCH: 0.00098214, DGB: 135.70626598, FLO: 0.04, FTC: 3.245, GAME: 0.02304713, GRS: 2.811, IOC: 0.00492296, VAL: 0.20234551, XMY: 3.44913352 |
| b1741eeb-84a7-4032-b5a8-d2fca92901ef | Address on File | | USD: 2.60521743 |
| 938ce0f6-317b-4078-8d5f-a67cd2b92b04 | Address on File | Contingent | BTC: 0.00000024, RDD: 6496.29 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 0d8871a9-c115-4df6-a480-d48db48c0f22 | Address on File | Contingent | BTC: 0.00006661, ETH: 0.00000001, ETHW: 0.00000001, FLR: 0.26343103, XRP: 1.74347945 |
| d842931e-32a2-4b7a-b645-5df8331107c0 | Address on File | Contingent | BTC: 0.00000003, SC: 743.48344149, XVG: 1.108192 |
| 5fd70c99-8492-4feb-bd6a-f88433d24118 | Address on File | | FLR: 92.70612304 |
| 1b2b7ff2-8c8b-409c-907c-c4e3d8e92beb | Address on File | Contingent | GLM: 9.81088983, XVG: 250 |
| 6a903b2d-b58e-4886-ad84-91011854ebfd | Address on File | Contingent | BTC: 0.00007346, USD: 0.56408118 |
| d452dfcd-feb1-4950-9588-13b37b1d24da | Address on File | | BTC: 0.00006344, PINK: 8424.22329208 |
| d0b35c53-050e-47ff-bcfb-e81c54dfcd8c | Address on File | | BTC: 0.00009376 |
| 5a413f2f-229c-4567-9521-8dd875862ed5 | Address on File | Contingent | DGB: 0.2, ETH: 0.00137151, ETHW: 0.00137151, XLM: 0.644 |
| 8f3bfbab-d727-4314-bfcd-7076ed730eb5 | Address on File | Contingent | BTC: 0.00000002, ENG: 100.32558057, RDD: 5438.92416667, XVG: 61.8 |
| 78dff0bc-1556-46a9-8f5a-287283d15b02 | Address on File | Contingent | BTC: 0.00000649, FLR: 0.13605456, IGNIS: 4.27344602, NXT: 8.54689204, OMG: 1.14290922, STRAX: 1.106188, XLM: 5.32010208, XRP: 0.90045704 |
| d82943a8-74f2-4ba1-a2a5-a9e9cd785db5 | Address on File | Contingent | PAY: 243, USD: 0.00444 |
| 7396307a-7dbf-42a7-b09c-b93cedfbcd05 | Address on File | Contingent | BTC: 0.00001088, ETH: 0.00001251, ETHW: 0.00001251, NEO: 0.24866982 |
| 7cbbe0c2-7f56-4f25-a342-62771231461b | No Address on File | Contingent | BCH: 0.02338163, USDT: 0.00019259 |
| b8f37845-62c3-4aa6-8bdb-f59c21d15e93 | Address on File | | ETHW: 0.09110266, SAND: 2.3, SOLVE: 31.98148176, USD: 0.51495601, XLM: 0.00897699 |
| 0ddb8c72-3e67-493a-83f1-2be06bcffab6 | No Address on File | Contingent | BCH: 0.00009337, BTC: 0.00009337 |
| d2021883-0fdb-4f78-988e-3c489f39adc1 | Address on File | Contingent | EMC2: 271.88079585, PINK: 1030.05232736 |
| a3fc04d2-0e4b-4b88-b4b6-aea0ba7bd049 | Address on File | Contingent | BTC: 0.00001116, VTC: 19.89765399 |
| 31cb269f-168a-4eaa-8c9b-9e181eaf4802 | Address on File | Contingent | IGNIS: 245.68206297, NXT: 491.36412594 |
| 35caac47-7331-4d6f-8864-dc458bf78647 | Address on File | Contingent | BTC: 0.00009374 |
| 3b2e6e68-b22b-4b3f-8d68-8882c817c24c | Address on File | Contingent | USD: 2.60416929 |
| 4a6268f9-26ef-450f-907a-748d5b821521 | Address on File | | FLR: 92.48066485, USD: 0.0053189 |
| f9847976-3025-4208-bd5b-47077ccdec2b | Address on File | | ETHW: 1.27085347, USD: 0.00001022 |
| 53e8dc92-98d5-42bc-a14e-a685bd35b748 | Address on File | | NEO: 0.28411982, USD: 0.00000002, USDT: 0.00000003 |
| 1cf71ade-2d72-4b2b-b5fd-4db83e4e0214 | Address on File | Contingent | DGB: 80.9321274, ETH: 0.00001658, ETHW: 0.00001658, RDD: 620, STMX: 409.19569918 |
| 15e9bf0b-a567-4c18-9623-aaedcf084a86 | Address on File | Contingent | ANT: 0.93143315, USDT: 0.00976448 |
| 30919eab-7e5e-420f-b056-3974be214c63 | Address on File | Contingent | LTC: 0.03345 |
| b07b179f-8f9b-4f3d-a7ce-f5e3e8d0432a | Address on File | Contingent | BTC: 0.0000008, NEO: 0.28166142 |
| 3463c926-dfa8-439a-9742-3b0e1390d45e | Address on File | Contingent | BTC: 0.00000067, SC: 738.08735507, USDT: 0.00172132 |
| 74639529-7196-4017-9518-08e55231b38b | Address on File | Contingent | ADA: 0.08310082, BAT: 0.7166285, BTC: 0.00000002, FLR: 0.1218722, USD: 2.07013237, XRP: 0.80659323 |
| 96725dcd-ad17-46c6-b34a-f54a3235b414 | Address on File | Contingent | GAME: 200, USDT: 0.00011577 |
| fed28b64-3979-43e5-9a07-7d0c521c2be6 | Address on File | Contingent | DASH: 0.06230541 |
| 83c0a846-6276-4ea0-aa2c-a63bf0713aee | Address on File | Contingent | RDD: 2558.95866279, UBQ: 64.73484541 |
| e10a835e-6976-4321-a730-f4fc39835e0e | Address on File | Contingent | BTC: 0.00000072, ETH: 0.00131166, ETHW: 0.00131166, NEO: 0.01621893 |
| 76480237-09e9-49be-a97f-e32b909a9e85 | Address on File | Contingent | USD: 2.60300767 |
| d3455845-e35d-4a26-ae00-ddd40c5e14c4 | Address on File | | SHIB: 0.00005256, USD: 2.60287017 |
| 551a75d2-3af4-4fb1-a31a-ba8bb0419335 | Address on File | Contingent | BTC: 0.00009369 |
| 9b09ffb7-31b7-4c1f-b0a2-4833e8357783 | Address on File | | BTC: 0.00009369 |
| e10ad1d4-c881-48ae-8d00-1613d601a692 | Address on File | Contingent | BTC: 0.00009342, ETH: 0.00000401, ETHW: 0.00000401 |
| d0f6fa0e-eaf6-4c3e-8d36-ae1f9b58e44b | Address on File | | BTC: 0.00000001, ETC: 0.0045, ETHW: 0.01551111, FLR: 0.30219, SBD: 0.2, SC: 1, USD: 0.00000102, VTC: 1.11635004, XRP: 2, ZEC: 0.02222, ZRX: 0.57590416 |
| 7c5e3afe-611c-4a15-8021-680565e82140 | Address on File | | ETH: 0.00000284, ETHW: 0.00000284, FLR: 69.31702258, USD: 0.00773249, WINGS: 337.80605335 |
| f28fb6d2-ced4-4927-9d92-6f754ee38a61 | Address on File | Contingent | ADA: 3.76356226, BTC: 0.00000002, ETH: 0.00064219, ETHW: 0.00064219, TRX: 0.45553782, USDT: 0.0007773 |
| e27a64c1-b823-48b5-93bb-033714448a67 | No Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000004, POT: 1530.25681818 |
| 03a45f2c-57df-4cb3-b359-80c27acb2203 | Address on File | | BTC: 0.00000001, DASH: 0.00029945, EMC2: 0.43157876, GAME: 15.81460091, MUNT: 13.82342363, ZEC: 0.06683951, ZEN: 0.01963818 |
| ddde2a79-53d5-4702-8cc6-265289541f8e | Address on File | Contingent | BTC: 0.00009354, USDT: 0.00380552 |
| 67447c35-1051-4eca-8d0e-b0bbb3480399 | No Address on File | Contingent | XLM: 29.07718107 |
| db061e14-e820-4b91-bf30-0a9253e3eef1 | Address on File | | BTC: 0.00000001, DCR: 0.00019, GLM: 7, LTC: 0.00168046, STEEM: 0.00112825, SYS: 7.8297936 |
| 7a39eaa4-db3a-4a5b-beb1-f715c292a24d | Address on File | Contingent | XLM: 29.07580047 |
| 95344fb9-353c-4092-9ac1-16abc14101b3 | Address on File | Contingent | XVG: 1369.596 |
| 9249dd04-4f6c-4727-b5c8-4956eb00f2bd | Address on File | | LSK: 0.503, USDT: 2.15775005 |
| abe532c8-8f51-4f4e-9355-a9b4a2f46a2e | No Address on File | Contingent | BCH: 0.00009329, BTC: 0.00009329 |
| c0947038-7d4b-4606-897a-94eaf61e380b | Address on File | Contingent | USD: 2.6020285 |
| dcdc6a37-1d0c-4245-a567-c1718fafaec9 | No Address on File | Contingent | BCH: 0.0000015, BTC: 0.0000015, BTS: 297.68533449 |
| ca82a94c-6161-4bdb-8653-78b21b0b1eb9 | Address on File | Contingent | BTC: 0.0000016, DOGE: 33.14511194, XVG: 79.51865385 |
| 90a1df27-11b5-4b48-9d79-b2708ceaba79 | Address on File | | ETH: 0.00000001, ETHW: 0.00000001, USD: 2.60183432 |
| 67621769-6a25-491e-82e4-ad8e8e89bb91 | Address on File | Contingent | BTC: 0.00004371, MUNT: 200, PINK: 1389, RDD: 750, SIGNA: 600, XDN: 3572, XMY: 500 |
| 39c25b99-6f01-46ca-8b91-453a2c232f45 | Address on File | Contingent | CRW: 44.40298507, USD: 2.21972476 |
| f3b82ad1-6b26-4eb3-baf9-1fcfd4c9d7fd | Address on File | Contingent | BCH: 0.00000023, BTC: 0.00009357, USDT: 0.00205634 |
| bf774a54-d83b-4bb0-8783-de00b87b0c38 | Address on File | Contingent | BTC: 0.00000009, VTC: 22.54082697 |
| 9c07332c-71d5-4545-9820-89648fed1dd2 | Address on File | Contingent | ETH: 0.00000244, ETHW: 0.00000244, NXT: 927.47191425 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 72b475ec-8c13-48c0-92cf-d45227bb771f | Address on File | Contingent | FLR: 92.57817107 |
| 73c6dd61-b494-4bfc-ae79-f99c539ae114 | Address on File | Contingent | BTC: 0.0000014, LTC: 0.00000546, MANA: 0.36049104, SNT: 0.32095527, USDT: 2.37418603 |
| 1b9c8406-371a-4729-bc2a-5f203bd08c42 | Address on File | Contingent | BTC: 0.00000002, RDD: 1049.23746503, XRP: 5.08870968 |
| 46182a38-76de-49ba-bdd4-357446c79326 | Address on File | Contingent | USDC: 2.593433 |
| b1c9822b-a5e6-4f9b-8aae-2a178e00358f | Address on File | Contingent | BCH: 0.00000067, BTC: 0.00009363 |
| d2007582-167b-4501-a374-54093101eb2a | Address on File | | USD: 0.00379499, USDT: 2.58696786 |
| 9c77d3dd-c18b-4a2a-b63f-b1bfdb75584a | No Address on File | Contingent | USD: 1.98513145, USDT: 0.61349335 |
| 4a4cd058-fd23-4db6-8d35-816621cf67d1 | No Address on File | Contingent | ETH: 0.00138281, ETHW: 0.0182358 |
| 8bb935eb-7df6-4363-aed1-ce677f8f10d7 | Address on File | | NXS: 27.13200601, POT: 400 |
| 7fb99c27-b8e3-4fff-b014-b37f33cdb179 | Address on File | Contingent | BTC: 0.00009362 |
| c85358f3-6825-45bd-8e4c-db78bd476019 | Address on File | Contingent | ETH: 0.00140129, ETHW: 0.00140129 |
| 5c958b0b-adef-42e4-854b-6b0d00b34d81 | No Address on File | Contingent | DGB: 325.08899725 |
| e2970bf1-e84e-48fe-b5e9-39e282771efc | Address on File | | USD: 0.00784802, VTC: 10.89019848, XLM: 14.93764673 |
| be658ee1-d8a5-4e54-ac77-8d3b8033ba05 | Address on File | Contingent | FLR: 92.53965414 |
| 2b7b32d7-faf4-4409-8a7e-615282102db9 | Address on File | Contingent | BTC: 0.00000007, RDD: 6496.00741525 |
| 08396780-a1f6-4c8c-b8af-27fb23fd24ec | Address on File | Contingent | USD: 2.60033069 |
| afdf86af-3f9e-40ca-b007-a0bfa53f9268 | Address on File | | BTC: 0.0000489, ETH: 0.00004291, ETHW: 0.00004291, USD: 0.00060274, USDT: 1.15694 |
| 737745eb-051c-4d25-be09-b09a473aac17 | Address on File | | FLR: 92.53268632 |
| 2fee9d6f-2d3a-466f-b296-90a3a2779fb2 | Address on File | Contingent | USDT: 2.58978724 |
| df6085aa-d1e9-4447-94ad-695dd3ecf662 | No Address on File | Contingent | BCH: 0.00009322, BTC: 0.00009322 |
| 7c06303c-5188-4d25-a1bf-0d351c2bf4c8 | Address on File | Contingent | BCH: 0.00000347, BTC: 0.00004691, ETH: 0.00069857, ETHW: 0.00069857 |
| 57912b18-c4f1-4e16-b446-21b6ffbcd44d | Address on File | | FLR: 0.08151072, USD: 0.00077576, XDN: 53712.75535625, XRP: 0.5394667 |
| 60310742-c57f-4498-a668-4d647c245f23 | Address on File | | MATIC: 0.98905993, USDC: 1.70245825 |
| ba5be60d-c0ab-49d7-bfdb-c5fdbebbd36b | Address on File | | USD: 2.59995256 |
| 0d0749db-e2cf-47a4-b412-51060ba9c9a8 | Address on File | | ETHW: 0.07235058, USD: 0.00398437, USDT: 2.43796739 |
| 52c74575-f683-4699-aaea-ffebb71c4af2 | Address on File | Contingent | BCH: 0.00001592, EOS: 2.0413, ETH: 0.00001343, ETHW: 0.00001343, POT: 324.46054977, USD: 0.00000982, XVG: 90 |
| 5491487c-e568-475b-9915-9e3e8d492861 | Address on File | Contingent | EMC2: 53.41101875, MONA: 5.10383215 |
| a66e05f1-32cf-40b7-921c-767c34d56e4f | No Address on File | Contingent | BTC: 0.00009358 |
| 1f487875-31a4-4bc4-a18b-8e6dec46e3d0 | Address on File | Contingent | USD: 2.59966818 |
| 2880340e-6b94-4f52-9098-7c5fc61df8ec | Address on File | Contingent | BCH: 0.02332432, BTC: 0.00000004, USDT: 0.00060237 |
| f53ab2c6-6198-4eb8-b39a-d2361bc494d1 | Address on File | | BTC: 0.00009324, USD: 0.00642085, USDT: 0.00283007 |
| 3c5f6662-814c-4141-848c-0ad38b94ff73 | Address on File | Contingent | BTC: 0.00008715, POLY: 1, USDT: 0.00038859 |
| 338506df-ef33-419e-ab23-43c739afb19e | Address on File | Contingent | BTC: 0.00009355, USDT: 0.00044962 |
| a100f482-1792-4533-ba74-306a31f1eb83 | Address on File | | UNI: 0.52225194 |
| 2855cca6-10de-49de-b1b4-682c30f06e0f | Address on File | Contingent | LSK: 3 |
| a13b7f49-7b49-4465-9566-f71f50a1ee06 | Address on File | | LSK: 3 |
| 4097329f-0fe1-444f-be86-123fad67ee11 | Address on File | | USD: 0.00000001, USDT: 2.58883849 |
| 8fdb9ccb-072e-42a7-a114-e59ab4619f59 | Address on File | Contingent | BTC: 0.00004895, MONA: 3 |
| 18f0c3cd-f612-4d76-85c3-d88a4cfd8e87 | No Address on File | Contingent | ZEC: 0.07840379 |
| d99e8330-ab64-4993-96e0-4f9d549a7d2f | Address on File | Contingent | LTC: 0.01998, NXT: 372.79510536 |
| 5157ab2d-74f1-4f27-995d-54e8a4af2878 | Address on File | Contingent | BCH: 0.00000713, BTC: 0.00000713, DGB: 300 |
| af6fd704-1eb4-41dc-b678-79ebd6483ce1 | Address on File | | FLR: 0.90718694, XRP: 6.00408312 |
| cfae381a-6016-466c-aa08-204884091a44 | Address on File | | PAY: 70, USDT: 1.84238611 |
| 22b213ec-d4e6-47cd-abcd-81379f85d309 | Address on File | Contingent | BTC: 0.00009348, GBYTE: 0.000022, USD: 0.00043396, USDT: 0.00104554 |
| 06ab9837-18d6-4920-a2b3-197e509c6b7d | Address on File | Contingent | ETH: 0.00000077, ETHW: 0.00000077, GBYTE: 0.00289868, REPV2: 0.04733964, STEEM: 0.7065625, STRAX: 0.21754051, USD: 0.13060415, USDT: 1.8771158, WACME: 0.2486437 |
| 032faedb-4550-410a-b363-421d2fef72a2 | Address on File | Contingent | USDT: 2.58825848 |
| c567e4ee-12c3-49b4-a5ed-221fabd85eca | Address on File | Contingent | BTC: 0.00000002, NEO: 0.28347332 |
| c73268e0-f99b-4518-b895-064cb535aa89 | Address on File | | USD: 2.59830201 |
| 3b9cc8e8-5e6b-4286-99f2-1f266a3b7ac2 | No Address on File | Contingent | BCH: 0.00009315, BTC: 0.00009315 |
| af865399-d370-41c0-829a-57541b6de37e | Address on File | Contingent | BTC: 0.00009227, USDT: 0.03467389 |
| 1d3077d8-ce52-4098-a618-2e3cc355c735 | Address on File | Contingent | THC: 1021.84956176, VTC: 3.03616328 |
| 9e88cabb-328b-4a1e-a21c-c78640a468d0 | Address on File | Contingent | DASH: 0.0203708, ZEC: 0.0527 |
| fecd6b09-5d4a-4767-870b-1970c27d187a | Address on File | | BTC: 0.00000009, ETH: 0.00123039, ETHW: 0.00123039, USDT: 0.31064712 |
| cd38fd80-a54a-49ab-ad12-4b5d4aaa7f43 | Address on File | Contingent | DOGE: 35.22473632, USD: 0.04063053 |
| 2d90011c-fa1f-45dd-bb95-46082d8965b5 | Address on File | Contingent | ETH: 0.00008784, ETHW: 0.00008784, RVN: 110, USD: 0.12491359 |
| 9094e44b-9ec6-45de-ac99-4ce91585fd15 | Address on File | Contingent | BTC: 0.00000092, USDT: 2.56202974 |
| 248fd83d-cb2f-41a5-89f4-5dfe1e271c02 | Address on File | Contingent | BCH: 0.00000012, BTC: 0.00000012, STRAX: 5.42984375 |
| 88947ec6-b8cd-4d67-bae0-05ba5036ce19 | Address on File | Contingent | BCH: 0.00000034, BTC: 0.00000034, LSK: 2.98734528 |
| 922577bb-c8e1-40b7-9963-d007cd87afbc | No Address on File | Contingent | ZEN: 0.32588996 |
| d76abc25-9381-4d44-a3e7-72dd25ae3ba5 | Address on File | Contingent | USDT: 2.58724166 |
| c76e87e6-471b-4f41-893d-b2464b4eedb7 | Address on File | Contingent | USD: 2.59753277 |
| 678594b1-f61f-49cb-8752-1625f7ab624a | Address on File | Contingent | EXP: 10, XRP: 6.00216242 |
| ff3b7a9a-abfb-4e76-a4ce-1f1dec9d2513 | Address on File | | DGB: 200, FLR: 35.42953984, USD: 0.00173829 |
| b7dac5df-91f3-49e9-830c-b6cfcbbab9cf | Address on File | Contingent | USD: 2.59715944 |
| 06aa28bb-0add-42f3-9fe8-8be345114b03 | Address on File | Contingent | ETH: 0.00139935, ETHW: 0.00139935 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 36156155-13e4-4c1f-aa24-f1b3b7b15c22 | Address on File | | FLR: 0.90657, XRP: 6 |
| 84f4432b-9938-4d6b-b44d-fbac19df7c96 | No Address on File | Contingent | BCH: 0.00009311, BTC: 0.00009311 |
| ad4acf86-072f-4b5b-b20d-1c08e4d2d18e | Address on File | Contingent | BTC: 0.00009348 |
| 183fd0cd-ed3b-4ec6-b0f2-d2b3b7e841eb | Address on File | Contingent | BTC: 0.00000611, USD: 2.42719134 |
| ea640afc-48dd-46fe-988b-cd98e0146970 | Address on File | | USD: 0.94338231, USDT: 0.29102017, XDN: 30907.52504583 |
| d7c88478-00de-4476-ad89-2f0bb1f22750 | Address on File | Contingent | BTC: 0.00001263, ETH: 0.00004244, ETHW: 0.00004244, NAV: 55 |
| 4dee38f1-6181-4c45-8fa9-6c0ae8be4543 | No Address on File | Contingent | BCH: 0.00000014, BTC: 0.00000014, ETH: 0.00059451, ETHW: 0.00059451, XLM: 16.64046644 |
| 55320bb9-9e1b-4664-8f50-a8eaeb607693 | Address on File | Contingent | USD: 2.5965668 |
| 29bd27c2-bac1-4230-866b-a223bb225b81 | Address on File | | BTC: 0.00006071, COMP: 0.00000001, FLR: 32.38069454, XLM: 0.00000001 |
| 333a5212-3d10-4f8f-8359-b31411efe40c | Address on File | Contingent | USD: 2.59644341 |
| 499c9a30-70ee-4ce7-ada4-0fb05fe88ee1 | Address on File | Contingent | BCH: 0.00017454, BTC: 0.00000008, ETC: 0.1403, USDT: 0.00304617 |
| 36cce53f-cddb-44bd-92db-a359c74fbaed | Address on File | | LRC: 8.83293701, USD: 0.0013001 |
| b8a73132-3e1a-4ed8-8b1c-6b1675a1c6f6 | Address on File | Contingent | USD: 2.59638013 |
| c51489aa-d4cc-4209-9df7-518434615c05 | Address on File | | BTC: 0.00000001, FLR: 1.75538391, SC: 727.34375, USD: 0.00099766 |
| cf304192-1df0-4ffc-aa84-cea72cd40471 | Address on File | Contingent | BCH: 0.00000446, BTC: 0.0000013, NEO: 0.27928788 |
| 5bc8159e-ff72-4d01-b788-77509068d7e3 | Address on File | Contingent | BTC: 0.00000067, ETH: 0.00138873, ETHW: 0.00138873, RDD: 0.33138792 |
| 5493ce91-a6b2-4a98-a243-028bdfcf645c | Address on File | Contingent | USD: 2.59613011 |
| 4c12c912-7ea3-4298-ac5c-4f1f9638c4b8 | No Address on File | Contingent | BCH: 0.00009295, BLK: 0.30824214, BTC: 0.00009295 |
| 1a52149a-fe1a-4529-ba70-3003b6816b40 | No Address on File | Contingent | XLM: 28.98972738, XVG: 0.754584 |
| 4742604d-c4a8-410f-b201-9a9d6e5ee6ed | Address on File | Contingent | BTC: 0.00000012, DOGE: 35.63553035, ETH: 0.00000298, ETHW: 0.00000298 |
| f59e0a0c-e9f2-4334-a741-fac2faccc123 | Address on File | Contingent | BTC: 0.00005811, FLR: 34.93376066 |
| af4132f1-b564-41a8-9ba7-4f30890da98a | Address on File | Contingent | BTC: 0.00009027, XDN: 2000 |
| 52613427-d444-48b5-8b0a-9472a014d661 | Address on File | Contingent | BTC: 0.00009344 |
| dc4d1cde-4059-4414-912b-b1feac1548e2 | Address on File | Contingent | BTC: 0.00009344 |
| 3ee15c6c-7e69-4e46-9af4-89c5d9a27f3e | No Address on File | Contingent | BTC: 0.00008037, DOGE: 5 |
| 99441a21-2b93-48d2-92a4-4f33512c769a | Address on File | Contingent | BTC: 0.00000002, SC: 741.47678063 |
| d993e4a0-ab83-4d32-948b-85a177e3bec3 | Address on File | Contingent | BTC: 0.00000003, DGB: 324.3452 |
| c8e7fdf8-8ace-4205-bf5b-5db4f50cc45a | Address on File | Contingent | BTC: 0.00000041, OMG: 3 |
| ded847ac-c8b2-41b7-93f0-d89824793d7a | Address on File | Contingent | BTC: 0.00009343 |
| 0206d982-a3e5-42a9-9d79-121e6964b866 | Address on File | Contingent | IGNIS: 112, NEO: 0.22210104 |
| e4444e76-f9ab-456c-b863-f5a66b753e78 | Address on File | Contingent | USD: 2.59543401 |
| aa744c85-f461-4605-b56b-02bc50ff4088 | Address on File | Contingent | ETC: 0.14158492 |
| 8d3bc63a-7d2a-4591-a4cb-88c20baf0ef0 | Address on File | | ETHW: 0.81927978, NEO: 0.1 |
| dacae8f9-169b-4d17-8728-3280c9e84b1a | Address on File | Contingent | ARK: 0.9975, BTC: 0.00008336 |
| 0cf8c1e1-bfa4-4558-8021-88f40ffbe9df | Address on File | Contingent | USDT: 1.24694649, XLM: 0.06506662, XRP: 3.12029164 |
| dfb75306-d88d-4027-bb35-b32a17a8f508 | Address on File | | BTC: 0.00000378, ETH: 0.00132176, ETHW: 0.00132176, KMD: 0.12578635 |
| 043bf212-9368-4599-9623-fa9511104692 | Address on File | | ADA: 0.65994903, DOGE: 0.22483481, ETH: 0.00000039, ETHW: 0.01132039, FIL: 0.34709796, IOTA: 0.72976776, SUSHI: 0.64589169, TRX: 0.27423904, USD: 0.00007963 |
| eff66bb3-29e3-4717-91d8-03d3458107a3 | Address on File | Contingent | BCH: 0.00000252, BTC: 0.00000213, NEO: 0.27663455 |
| 8af831d4-61ba-43da-a38b-128b7314172e | Address on File | Contingent | USD: 2.52207715, USDT: 0.07241375 |
| aec06b12-4d57-4270-a7cc-a9d1b3fcf151 | No Address on File | Contingent | ZEN: 0.32551124 |
| 05850e0d-4b16-4683-8572-c52ec8ced0a3 | Address on File | | USD: 0.00020787, USDT: 2.58408168 |
| 8fc65581-fa40-41f6-8402-744e66ea1268 | Address on File | Contingent | ADA: 0.1, BTC: 0.00000229, DOGE: 5, FLR: 0.60438, RDD: 1000, XRP: 4 |
| 677292e1-3787-4dc5-9d9b-dcd529095afe | Address on File | | USD: 0.01077324, USDT: 2.57353466 |
| 19569b78-ecf4-436e-80cc-0a514fa46b65 | Address on File | Contingent | BTC: 0.00000002, FLR: 0.90551288, XRP: 5.99300363 |
| a6d90698-5fcc-4029-9195-8d169b8e47a0 | Address on File | Contingent | BTC: 0.00009286, USD: 0.00477151, USDT: 0.01003893 |
| 8dd0aed7-d15f-400b-b14d-1574d62631f2 | Address on File | Contingent | XVG: 1365.57323262 |
| e54424c8-9c87-4afb-9ed0-93c3e3135173 | Address on File | Contingent | USDT: 2.58417536 |
| 05e37329-2df6-45a7-b661-efb72af50519 | Address on File | Contingent | BTC: 0.00004499, USD: 1.34448698 |
| b4b91318-b66c-4f49-a6dd-03327a9d5fee | No Address on File | Contingent | BTC: 0.0000302, SC: 501.52671429 |
| f74a7b25-6104-4d35-872f-9be8632fd73c | Address on File | Contingent | BAT: 5.12868887, BLK: 2.16577569, BTC: 0.00000117, MANA: 0.7764, NMR: 0.07744164, SNT: 0.29412, USDT: 0.00965208 |
| 364e3306-7dbf-41f2-aff7-317bbb479256 | Address on File | | BCH: 0.00000091, USDT: 1.95469263, XTZ: 0.2443, XVG: 214.99876368 |
| 63de4378-6456-4b98-b651-3b03357d6b14 | Address on File | | ETHW: 0.55844076, HBAR: 26.45730536, USD: 0.00000001 |
| 83d7b842-369c-4822-92e4-97f0ee6cbe2f | Address on File | | BTC: 0.00000029, ETHW: 0.20000063, SC: 350, USD: 0.00000001, XVG: 500.61352067 |
| 1691fc3e-6dfc-4a91-b33c-42be35eb2b0e | Address on File | Contingent | DGB: 324.24606709 |
| ff7972dc-94d1-4f72-9dfe-88180da7d8a1 | Address on File | Contingent | ETH: 0.00003157, ETHW: 0.00003157, NEO: 0.27663019 |
| 03075062-382f-4d86-8d8e-27cf319e7a85 | Address on File | | FLR: 53.18977469, QTUM: 0.4264904 |
| ede32aeb-5683-4939-ae61-6880b9a88aa1 | No Address on File | Contingent | BCH: 0.00000774, BTC: 0.00000774, RDD: 1180, XVG: 1003 |
| 97ffb16d-e776-4835-9687-072f0a0467f9 | Address on File | Contingent | USD: 2.5935 |
| 0c9cb6f0-a2ec-4de7-974c-a6677d39c8a3 | Address on File | Contingent | ETH: 0.00000887, ETHW: 0.00000887, QTUM: 1 |
| 2d0b8b47-651b-4316-98e9-7515c0fff43b | Address on File | Contingent | DGB: 324.18160588 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 988ea34b-baa4-49e4-a6d2-ff2cfd07a623 | Address on File | Contingent | BTC: 0.00009335 |
| 8ca52748-4a7f-40d5-8e95-2eded7298fe7 | Address on File | Contingent | BCH: 0.0000003, NEO: 0.28295 |
| 5417be4a-cac9-49fe-bfe7-315d3dabb6de | No Address on File | Contingent | BCH: 0.00009297, BTC: 0.00009297 |
| 18b9e41d-cedd-427f-8aec-5fd3bad19926 | Address on File | Contingent | BCH: 0.00000774, ETH: 0.00004764, ETHW: 0.00004764, POWR: 15.53759259, SOLVE: 0.00141018, USD: 0.00072812 |
| d480b023-5436-49a7-8265-d9f37b5c49f3 | Address on File | | USDT: 2.58280931 |
| 6645f022-a3ce-4e9b-9614-ba028c281390 | No Address on File | Contingent | BTC: 0.00009334 |
| f457eadd-5608-4eb4-bab9-565927e5ac6e | Address on File | Contingent | BTC: 0.00009334 |
| 6284e236-d145-48e4-91e4-4e2b621138d3 | Address on File | Contingent | NEO: 0.28292774 |
| dc640ea7-e95b-40ff-bfe5-c06c442c3c62 | Address on File | Contingent | BTC: 0.00000063, USD: 1.27778684, USDT: 1.2925636 |
| be076902-6912-4ff9-948a-4c9f14852d6c | Address on File | Contingent | ADA: 0.69144188, BCH: 0.00096616, BTC: 0.00008031, XVG: 0.569375 |
| d9d7d9a7-965c-4f18-a55b-c2ce62cdf692 | Address on File | | BTC: 0.00000021, FLO: 3102.03288889, USD: 0.00989033 |
| cfb85e12-da5f-4079-a1a7-b9e94bde5040 | Address on File | Contingent | BTC: 0.00003732, DGB: 129.4291875, USD: 0.29896112, XDN: 5034.40245 |
| f1a96058-11fd-449c-8303-5683d5ad4c0f | Address on File | | USD: 2.59286548 |
| b149c1ce-8664-49be-855c-aa1888dae16b | Address on File | | ADA: 1.31990535, BCH: 0.00338225, COMP: 0.00094891, CRW: 9.52686355, DOT: 0.06069517, ENJ: 0.26887112, ETH: 0.00000311, ETHW: 0.00000311, FTC: 37.8582546, GAME: 3.20427255, LINK: 0.06273507, REN: 0.36308672, SAND: 0.19812497, SUSHI: 0.08700831, SYS: 0.00051291, USD: 0.14202324, USDT: 0.12792831, WAXP: 1.11661572, ZRX: 0.5115176 |
| 7d0ae664-63cb-4869-ba96-7f32a7489a86 | Address on File | | USD: 0.00150779, USDT: 2.5809928 |
| add42a18-bf85-426b-8420-f28f1932007b | Address on File | | DGB: 279.99741019, USD: 0.00180033, XDN: 6571.42857145, XMY: 1500 |
| ba309e04-cae4-44ba-91e9-31ac89eed569 | Address on File | Contingent | BCH: 0.00003143, BTC: 0.00000003, DGB: 316.29073009, ETH: 0.00003129, ETHW: 0.00003129 |
| d995c370-3187-4b57-af9c-54d332457cd1 | Address on File | Contingent | BTC: 0.00009293, THC: 5 |
| d46e65ca-709e-4435-b197-52c8bd376e2b | Address on File | Contingent | BTC: 0.00000942, USD: 2.33091516 |
| 070a3a1c-765f-4a82-ae54-e5f2456e9048 | Address on File | Contingent | BTC: 0.00000001, OMG: 0.01794995, QTUM: 0.87798733, USDT: 0.31301159 |
| d554e5c1-770e-4666-9143-f6ccf3ab6291 | Address on File | Contingent | BCH: 0.0000002, WACME: 15.475405, XLM: 23.22923442 |
| 87c6e74d-1a8c-4641-a2e3-094fb6dc3f64 | Address on File | Contingent | ANT: 0.01, BLK: 0.01, BTC: 0.00008244, DASH: 0.0001, DNT: 1, DOGE: 0.02716036, ETC: 0.01, FIRO: 0.001, FLR: 0.00151095, GLM: 0.1, LSK: 0.0001, MORE: 0.001, MTL: 0.001, OMG: 0.01, OMNI: 0.001, PTOY: 0.001, QTUM: 0.001, STRAX: 0.001, UBQ: 0.01, USD: 0.00000001, USDT: 0.00886683, VTC: 0.001, WACME: 0.005, XRP: 0.01, XVG: 0.001, ZEC: 0.0001, ZRX: 0.01 |
| 9f82119d-9a51-44c7-8fed-8a04b73883b4 | Address on File | | FLR: 92.0583325, USD: 0.00548012 |
| 978dd517-9553-4d2d-907f-47c456d0f5b5 | No Address on File | Contingent | BCH: 0.00009294, BTC: 0.00009294 |
| a5a7e259-a673-473d-bd08-14dc507dadcd | Address on File | | DGB: 253.08365068, SC: 110.39292713, USD: 0.18100885 |
| ab0a244e-ebee-48db-9a6c-c3cda8fe8662 | Address on File | Contingent | BTC: 0.00009164, USDT: 0.04601456 |
| 75bef5ec-7ec0-4e40-8e40-24b3ee2342f6 | Address on File | Contingent | BTC: 0.00000002, RDD: 6478.65903535 |
| 73c78c85-4f56-4119-88cc-85bdb3046962 | Address on File | | ADA: 1, BTC: 0.00008012 |
| 04582eba-9b00-49cc-b382-c8ac829db04a | Address on File | Contingent | DGB: 125, FIRO: 0.1, KMD: 1, SC: 250, XDN: 230.475, XVG: 125 |
| ee9719a1-cf06-4d98-8a5c-3efe3ab811d9 | Address on File | Contingent | FLR: 7.55475, RDD: 5948.705 |
| 13d8d4cd-fc0f-45d8-ad0f-64bf2326fe1a | Address on File | | ETHW: 0.10017097, FLR: 84.76643307, USD: 0.00453946 |
| 65d5da74-517d-4aac-ae74-2ba3f0604f6c | Address on File | | ETH: 0.00139642, ETHW: 0.00139642 |
| c91d976a-2979-4311-b60a-925a51c46cc4 | Address on File | | BTC: 0.00009329 |
| cf0feb38-0eac-435a-a823-71f80ccec5fb | Address on File | Contingent | BAT: 9.83173826, BTC: 0.00001759, DTA: 1800 |
| 7bf2e8d0-d8f0-4ffe-8fff-a79ed36be908 | Address on File | Contingent | XLM: 28.95653835 |
| 1436d11d-e4bc-4226-bfee-8ba737fc2fc8 | No Address on File | Contingent | NMR: 0.19 |
| 8199bd26-362e-475f-bb1e-b543c1433714 | Address on File | | FLR: 84.33019279, USD: 0.0000008, XRP: 0.51747469 |
| f87bad33-8d57-4eb3-af69-19435ad61861 | Address on File | Contingent | BTC: 0.0000005, FLR: 91.72856329 |
| 6c90da8a-7fb5-4425-be7a-4f2c5dc5cc55 | Address on File | | USD: 2.59133714 |
| a559dd3a-0727-4f97-85af-b37e4395930f | Address on File | Contingent | BTC: 0.00009273, USDT: 0.01505135 |
| 196b38c8-bc61-47c1-a337-98a329f8c110 | Address on File | Contingent | ETH: 0.00022275, ETHW: 0.00022275, USDT: 2.16912252 |
| e85359a9-da47-42fc-908c-61401d13197a | Address on File | | ARK: 0.031581, BTC: 0.00000062, ENG: 827, OMG: 0.00145537 |
| 06e892b7-5735-4db7-b509-8e5473b01e26 | Address on File | | USD: 2.59090177 |
| 9ceb3b15-602d-44a7-981d-50bbac71d205 | Address on File | Contingent | NEO: 0.01624561, XEM: 77.52303764 |
| 8270d444-6862-4afd-9124-044189adf78e | Address on File | Contingent | FLR: 92.18467176, LTC: 0.00000546 |
| dd944a44-18d1-4a05-a161-55128a4bae66 | Address on File | | BTC: 0.00001378, COMP: 0.0013, FLR: 37.81152375, ONG: 50.32492451, USD: 0.90517934, USDT: 0.00000002, XRP: 0.25 |
| 505bf7e2-cc3a-4fc1-b9c6-cde2d7a8b488 | Address on File | Contingent | BTC: 0.00009154, USDT: 0.0474147 |
| bf8b5399-a3fd-4f12-869e-7cbc739cc764 | Address on File | Contingent | BTC: 0.00000002, QRL: 27.03672055 |
| b1e79e5e-531d-4cd5-ab7d-79fa4f43aabf | Address on File | Contingent | BTC: 0.00007941, RDD: 960.90678082 |
| bda755c2-4f7c-44db-9491-0c67ba6e6577 | Address on File | Contingent | HBAR: 47.2693563 |
| f4632965-92f4-401c-8cec-7e3e40892ea7 | Address on File | | BTC: 0.0000008, USDT: 2.55787236 |
| b61a659a-fad3-4236-b931-917e95e17e20 | No Address on File | Contingent | BTC: 0.00009026, SIGNA: 71.24378075, USDT: 0.00436062 |
| 5fbeadab-9755-4732-9173-f7a6aa83505a | Address on File | | ETHW: 0.01438825, FLR: 90.657, IGNIS: 2.65 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 0b2d8c95-89e7-48e4-a269-d2d6dc27a070 | Address on File | Contingent | BTC: 0.00000016, ETH: 0.00000081, ETHW: 0.00000081, OMG: 3 |
| b8e84711-47e8-48a1-b7a6-bc2d294a293c | Address on File | Contingent | BTC: 0.00000006, FLR: 67.66832326, USDT: 0.68421114 |
| 4546ae33-55b4-4ff3-90a9-cd8655a35dc9 | Address on File | | USD: 0.008478, USDC: 2.57383431 |
| 63c7d4f2-728b-4837-bda9-c26296ea2d63 | Address on File | Contingent | BTC: 0.00000067, USD: 2.57141844 |
| 998b13a4-d80e-4ede-985c-ba0e91758891 | Address on File | Contingent | BTC: 0.00000372, XVG: 1308.72565 |
| b2ac6cf6-0739-4d03-b880-c489fc06ac8b | Address on File | | BTC: 0.00000446, ETH: 0.00029643, ETHW: 0.00029643, USD: 0.03375389, USDT: 1.87458579 |
| 789f6fdc-bc11-42af-b193-8c3007a877c5 | Address on File | Contingent | MTL: 2.47828044 |
| 291a2e53-6ee0-449e-bd96-6fa2b1228f56 | Address on File | Contingent | BTC: 0.00000323, IGNIS: 500 |
| a6257ea9-81f4-47bb-9aac-262e981e3fd7 | Address on File | Contingent | ETH: 0.00138995, ETHW: 0.00138995, USD: 0.00999752 |
| 82c30f98-14a0-4276-8ce3-4835de4e322e | Address on File | | ETH: 0.00005169, ETHW: 0.00005169, USD: 2.49376514 |
| f0b94b72-bd21-43ed-aa6b-f4ca2136ac32 | Address on File | Contingent | ETH: 0.00015598, ETHW: 0.00015598, USD: 2.30009086 |
| 42f22082-01d9-4c3e-8eea-562dcd2ef843 | Address on File | | CND: 2354.147 |
| 01788bc9-b14a-4487-9bbd-38ae65e89746 | Address on File | Contingent | ENG: 832.65340477, ETH: 0.00000445, ETHW: 0.00000445 |
| 1c10590d-9976-4bd0-9ac2-7640291e21e8 | Address on File | | ETHW: 1.01280572, LTC: 0.00335327, USD: 0.00007938, USDT: 0.25204068 |
| 01660ce8-2764-46eb-a7dd-8dba55c3d084 | No Address on File | Contingent | BCH: 0.00009283, BTC: 0.00009283 |
| 1e146aa7-550c-402b-b214-4ea3ec61b149 | Address on File | Contingent | BTC: 0.0000932 |
| 031f9da3-e8b8-4025-8b9d-48c68816d90a | Address on File | Contingent | BTC: 0.00004255, MUNT: 2540.37894737 |
| 013d21e3-bf80-4ac1-9218-5fb060685f02 | Address on File | | BTC: 0.00000004, USD: 2.58801302 |
| 7ef2cc97-19c8-4670-9ec9-7514051e344c | Address on File | | USDT: 2.57866458 |
| 1017e46c-ec71-4752-88ab-cf600d37e9c4 | Address on File | Contingent | BTC: 0.00009319 |
| ec68d7e7-36b5-4080-aaac-bd27293eccbc | Address on File | Contingent | BTC: 0.00009319 |
| 9ad591ab-448e-414c-9347-e96132f06e75 | Address on File | Contingent | FLR: 91.80847035, XRP: 0.02083688 |
| 68dcb568-c9e6-4e7e-ab5f-f59c22db4dae | Address on File | Contingent | IGNIS: 517.73626774 |
| a66f34b5-5e3a-4c5f-bd2b-b8462fe1cb23 | Address on File | Contingent | GAME: 52.27116674, USD: 0.00646765, XVG: 1000.92605306 |
| 15de516d-f696-46e6-9edb-0070e33a2ada | Address on File | Contingent | BTC: 0.000017, ETH: 0.00000078, ETHW: 0.00000078, IGNIS: 422.93184605, USDT: 0.00020045 |
| 832f2e30-8082-4779-87dc-ff2b29964551 | Address on File | Contingent | BCH: 0.00000007, FIRO: 0.20276299, MTL: 0.29450779, PAY: 0.97298349, SC: 546.7601087 |
| 20748de8-acdb-4bb0-8b01-75162bf896cc | Address on File | Contingent | ADA: 1.38440942, USD: 0.04477161, USDT: 1.81268389, WAXP: 3.72323133 |
| 6f7a2b89-78bb-4138-988e-5887ac1acc04 | Address on File | Contingent | BTC: 0.00009317 |
| fdb16676-7553-4301-8d5e-5cf4d92764c1 | No Address on File | Contingent | BCH: 0.0000004, BTC: 0.0000004, DOGE: 35.49737095, POT: 0.01337 |
| 5fff9e8d-9365-483e-85b1-0cee6f551393 | Address on File | Contingent | LTC: 0.03324, USD: 0.00083137 |
| 01e2a00f-6e9b-49e3-bd21-892781ec520b | Address on File | Contingent | COMP: 0.07083286 |
| e3c40353-7934-4180-9fa1-160c0d5ed88e | Address on File | | BTC: 0.00000406, ETH: 0.00000361, ETHW: 0.00000361, RDD: 0.06181471, USDT: 0.88961914, XEM: 50, XLM: 0.00495526 |
| 6df1ddae-d91e-447d-8c2d-0bf06abf5a47 | Address on File | Contingent | BCH: 0.00000051, ETH: 0.00056054, ETHW: 0.00056054, HIVE: 2.71000913, STEEM: 2.71000913, USDT: 0.00003883 |
| c91e7e23-d121-473a-be67-1dfe5416e445 | Address on File | Contingent | BTC: 0.00007934, USD: 0.38395786 |
| ad4698ed-2e43-43c4-8471-754ae543f2ae | Address on File | Contingent | BCH: 0.02323626 |
| 7e2f3d39-3633-498a-b886-14ea0b9f4963 | Address on File | Contingent | BTC: 0.00000002, SPC: 152.97760366, USD: 0.00007379, XEM: 0.09479569 |
| 83218b5b-8aef-470a-9f1e-a425314465c1 | Address on File | Contingent | BTC: 0.00000005, ETH: 0.00000065, ETHW: 0.00000065, IGNIS: 15, OMG: 2, XEM: 25 |
| 8bdee96c-5b67-4408-bdf4-56a4052132b6 | Address on File | Contingent | BTC: 0.00000004, PIVX: 11.75733168 |
| 21d9a830-bfd8-45ed-b77a-d6f112411661 | Address on File | | LBC: 3, USD: 0.00000003, USDT: 2.54975362 |
| 19ed670a-ebcb-4476-86b3-01532caa2854 | No Address on File | Contingent | USDT: 1.60047529, XVG: 516.07328869 |
| e31338aa-2a65-4689-95ca-56c55daeeee6 | Address on File | Contingent | BTC: 0.00000043, VTC: 22.33697682 |
| 2087e81a-4aaf-433e-9710-914ff21c28b8 | Address on File | Contingent | BCH: 0.001, BTC: 0.00000069, UBQ: 100, USDT: 0.01664482 |
| 2d42e335-2aac-469d-9ea5-09945b68edd7 | Address on File | | DGB: 323.39705806 |
| f1e55023-30a0-4f51-a312-06f8a2b76dd7 | Address on File | | DOGE: 0.0000122, ETHW: 1.26188721, LTC: 0.00000507, USD: 0.00117169 |
| 3906bdd9-53ea-4911-84a9-90f32365d3a2 | Address on File | | BCH: 0.00000025, BTC: 0.00000001, FLR: 91.93525923, USD: 0.00346839 |
| e7c80059-e633-4b55-88c9-792e758360e7 | No Address on File | Contingent | BTC: 0.00000484, OMG: 2.84730067 |
| a8850452-961b-4736-85b7-edd1c43f7fd5 | Address on File | Contingent | BTC: 0.00000001, USDT: 0.00369015, WAXP: 44.38270093 |
| ea92167e-e3ee-4e50-ba73-d5a54836097a | Address on File | Contingent | USDT: 2.57673221 |
| 9c28e99d-82c4-425c-8b42-45083017ddfe | Address on File | Contingent | BTC: 0.00009272, USDT: 0.01108917 |
| 784d7125-f718-4bd7-9fa9-f94329cf59c4 | Address on File | Contingent | BTC: 0.00009312 |
| 06fa5514-1f1d-4478-afc1-f2cd2dbbb49c | Address on File | | USD: 0.00164403, USDT: 2.5750052 |
| c1f33346-8f23-4333-860e-bfe697de8ef5 | Address on File | | SC: 515.15380713, USD: 0.78388682 |
| c08f806b-8582-4801-9bec-31e35072e8f2 | Address on File | | BTC: 0.00001814, DOGE: 3.61284, HBAR: 2.81186898, RDD: 619.70419536, USD: 0.84150332, USDT: 0.30528672, XVG: 142.33028841 |
| 71e12d34-9567-450f-88cd-a56f29599cd2 | Address on File | | BTC: 0.00000116, DGB: 0.00000052, HBAR: 1.30074751, LTC: 0.01805768, USD: 1.00642757, USDT: 0.07054713 |
| e0cc30d6-c332-44af-80e1-bb0ed7843926 | Address on File | | RVN: 1.02, SRN: 1433.5452725, USDT: 0.12738775 |
| 9aed65b2-c740-4890-ad98-283c76c0335f | Address on File | | DGB: 250, ENG: 10, IGNIS: 5.8713521, LTC: 0.00000546, NXT: 87.74270419, POT: 70, THC: 70, USD: 0.00686889 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 5419b2c6-82cd-44c7-a1c4-2307dd88db5f | Address on File | Contingent | DOGE: 2, ETH: 0.00131528, ETHW: 0.00131528 |
| a77c5dfa-b695-40d1-a34e-c11725b86812 | Address on File | Contingent | BLOCK: 27.68706014, BTC: 0.00000028, PINK: 4929.03618103 |
| 69fe58be-c8ad-40b7-9ebb-9492d0b07b4b | Address on File | Contingent | BTC: 0.00005655, ETH: 0.000547, ETHW: 0.000547 |
| 84c2721f-06b1-4a8a-9b15-a3633bdf6f93 | Address on File | | BCH: 0.00000004, BLK: 0.00003316, BTC: 0.00006811, ENJ: 0.0000004, HIVE: 1.86320941, LTC: 0.00000003, RDD: 0.0001719, SC: 0.00000714, USDS: 0.00000084 |
| 686d119b-bbea-4937-bbfb-4b797d2540ad | Address on File | Contingent | BTC: 0.0000361, HBAR: 0.19190531, USD: 0.10242347, USDT: 1.46446965 |
| 0175403c-f5fb-4bbf-a6d2-2f7146a76714 | Address on File | Contingent | BTC: 0.00009309 |
| a6567888-5c5e-4dc4-925d-c07cd6e79e08 | Address on File | Contingent | BTC: 0.00009309 |
| 93720dba-4462-4c50-87dc-d14efcb9c517 | Address on File | Contingent | LBC: 10.5, USD: 2.48947851 |
| 2ca25aac-72ad-4cfd-8caa-b292061202f9 | Address on File | Contingent | WACME: 77.92993105 |
| 22c4de67-290e-4cb5-9bdb-027625a15b25 | Address on File | | BTC: 0.00009275, USD: 0.00925894 |
| d462794c-100d-4bcb-bd1b-e5b48b9d3680 | Address on File | Contingent | BTC: 0.00000004, XEM: 82.0533 |
| 601d26ea-2e5b-4518-ae15-0effb77d637a | No Address on File | Contingent | BTC: 0.00009307 |
| 3e8794f6-4953-4607-a470-e0b0cdd8b37a | No Address on File | Contingent | BTC: 0.00000009, RDD: 6457.31094415 |
| 3a70a029-0e53-4a82-b1af-0e73ef2aab4c | Address on File | | BTC: 0.00004738, ETH: 0.00062149, ETHW: 0.00062149, USD: 0.11562235 |
| 3b3e6368-a1ac-49e9-bd6b-882d3c1ac1e8 | Address on File | | ETHW: 0.00525179, FLR: 30.40005002, RDD: 3562.834875, XVG: 155.334025 |
| 08f99943-4199-4f5b-890c-fad51dce9e00 | Address on File | | DOGE: 35.6087059 |
| 1b8d7d6c-c8cd-4f88-a2d3-120aa473958b | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000001, IGNIS: 32.5, MUNT: 89.26820688, NXT: 222.47995469, SC: 500 |
| fd66e263-9396-480d-8100-1c75218af0e2 | Address on File | | BTC: 0.00001804, FLR: 74.16009736 |
| 2fe6b9a9-6d7d-4cbf-9e29-3f3470a9b423 | Address on File | Contingent | BLOCK: 6, POT: 1200, SRN: 50, THC: 3.65986743 |
| 0808d6d2-e06c-4be9-9b40-574461804068 | Address on File | Contingent | ETH: 0.00000314, ETHW: 0.00000314, NEO: 0.28141614 |
| f45747ed-c569-4888-b2ff-064972bd738e | Address on File | Contingent | NXT: 923.19831935 |
| 98de49b4-9503-46d9-a6bd-03d5e645fb53 | Address on File | Contingent | BTC: 0.00007793, LTC: 0.00539513 |
| cb91f04f-3763-48af-be08-1d6689e7107a | Address on File | | BTC: 0.00000003, FLR: 75.5475, VTC: 4 |
| e4f1fe3a-e3e3-4ed4-887b-68f5f837be06 | Address on File | | USD: 2.58485473 |
| eda25817-6868-4cbc-beb1-008e841df81c | No Address on File | Contingent | GBYTE: 0.24292427 |
| 94c9ff20-1d02-464a-8bb3-87f982cc4f56 | Address on File | | NXT: 923.10611015, USD: 0.00000086 |
| d3663faf-b493-498e-aa69-5999f7e262a7 | Address on File | Contingent | BTC: 0.00000004, NEO: 0.2818969 |
| a881bb93-6e79-43ae-a193-1fcd7bb03625 | Address on File | | USD: 2.584516 |
| 0a11dd3d-2702-4708-a3bc-95f3a393e1c3 | Address on File | Contingent | BTC: 0.00009303 |
| 11fc18bf-f257-4341-8c74-38e2c0c5e606 | Address on File | Contingent | ETH: 0.00126562, ETHW: 0.00126562, PAY: 22.00821946 |
| 512d3b75-2327-43d3-a690-ed4fd6010b07 | Address on File | | GLM: 7, USDC: 1.0615181 |
| 6be32a33-1bac-4e16-a493-ec6b9ba84bd1 | Address on File | | USD: 2.5841793, USDT: 0.00013737 |
| 42d295ad-79d3-4ee6-a75a-29b1500762b2 | Address on File | | BCH: 0.00000023, BTC: 0.00000006, ETHW: 0.34402935, FLR: 66.82068673 |
| 3f3dd249-2b66-4e72-ad56-769b4028421c | Address on File | Contingent | OMG: 3 |
| 4f4385aa-6326-44e0-a07d-151f49fab05f | Address on File | Contingent | OMG: 3 |
| 7049674f-5218-4dc0-b0a9-3fe3cf7db3e8 | Address on File | Contingent | OMG: 3 |
| b9f13547-6926-4845-b0a4-7886a937a7a3 | Address on File | Contingent | OMG: 3 |
| a86573b0-f3f6-443d-83cf-434c1f534752 | Address on File | Contingent | NXT: 922.91351963 |
| b745e847-1847-4fd8-bf8c-0bb14c0ec9be | Address on File | Contingent | BCH: 0.00000013, ETH: 0.00001823, ETHW: 0.00001823, NEO: 0.27722584, XVG: 5 |
| b4d6a75e-8924-4198-b5fc-9d9b51e6ac1b | Address on File | Contingent | BTC: 0.00000002, DGB: 128.19451747, LTC: 0.02, USDT: 0.00117535 |
| faea08df-82bd-47e3-a295-4d49d46628d2 | Address on File | Contingent | SC: 738.30063757 |
| e17ff5c1-e9a0-4c59-a7be-e682a0b4f68c | Address on File | | BTC: 0.00000058, RDD: 6400.82625672, USDT: 0.00747336 |
| 62db61a5-7263-4fa7-b2a8-dbe7479fb49d | Address on File | | BTC: 0.00000176, USD: 0.0063828, USDT: 2.51856254 |
| 128de322-da8e-4809-831a-4f12ecd70d34 | Address on File | Contingent | BTC: 0.00009301 |
| b35a0bec-df82-4483-ad7f-da5729ff66fd | No Address on File | Contingent | BTC: 0.00009301 |
| 41014efa-d578-4f37-96e1-f33efd488048 | Address on File | Contingent | BAT: 5.00200001, BTC: 0.0000388, ETH: 0.00000072, ETHW: 0.00000072, PINK: 3.11136743, USD: 0.4344271 |
| 5eb2c94f-ba03-4a7c-8d97-8e5602e7b702 | Address on File | Contingent | BTC: 0.00000001, USD: 0.00564999, USDT: 2.56764336 |
| df8ab7a0-9a1c-4aec-b973-cb183a5c9ac0 | Address on File | Contingent | BAT: 10, RDD: 1000, UBQ: 0.99991022, USDT: 0.02026075 |
| 26864529-f654-4996-a010-ea030b439e5e | Address on File | | BTT: 3380631.588, TRX: 0.147253, XVG: 1354.544 |
| f0185b32-c890-4034-87be-c1db30238f4b | Address on File | Contingent | FLR: 2.266425, RDD: 3000, SIGNA: 1200 |
| a33e2c3c-44f5-43ed-b3f8-9caf90015d7d | Address on File | | LTC: 0.03318859 |
| e322324c-c1a7-48f7-bae6-672caf4c3a88 | Address on File | | AAVE: 0.01448652, DAI: 0.58296958, ENJ: 0.13202243, GBYTE: 0.00858752, LOOM: 13.80214479, RDD: 13.19125521, USD: 0.00000022, USDT: 0.00000002, WAVES: 0.11863019 |
| a55236f0-dc02-4cb4-b530-4aaf8a291c55 | Address on File | Contingent | SC: 738.04110603 |
| 14ee0eec-1a7f-4a65-b146-6df7b6d2d817 | Address on File | Contingent | BTC: 0.00009298 |
| 2455ee9e-ae08-4d44-ab46-15e7d92f47d7 | Address on File | | ETH: 0.00069828, USD: 1.28847065 |
| 4857853a-49a6-4bbb-9891-a647a2ba0254 | Address on File | | XLM: 28.86002886 |
| 5ece5246-1f59-4e0a-b24f-a61e7f50aeae | Address on File | | CND: 2324.6224, ETHW: 0.01010004, USD: 0.00513009 |
| 96a46070-1cab-4060-b021-ee97ef66949c | Address on File | | BTC: 0.00000046, ETHW: 1.25431 |
| 1688bd02-d5c5-4e07-b393-b44ef03c9c03 | Address on File | Contingent | USD: 2.40910698, USDT: 0.17299399 |
| 0d6aa41c-28d4-40b5-a527-a738770e59cf | Address on File | | USD: 0.00563554, USDT: 2.56688918 |
| c53c45ab-b0ce-4c08-af1e-02395077379a | Address on File | Contingent | DGB: 0.00000999, EDR: 1620.36795968, USD: 0.88607479, USDT: 1.64134819 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 5a52a243-552d-4ce7-9fa1-1ed9d8a5b0f0 | Address on File | Contingent | THC: 158.2487831, VTC: 10.33182335, XVG: 549.06258606 |
| 21e10781-eb15-4a90-abdd-587e3be31ac6 | Address on File | | POWR: 16.02962625, USDT: 0.00020259 |
| 0ecbeae5-afbd-4e3c-9f30-b3b55346430a | Address on File | | ETHW: 0.0074771, NAV: 31.08903016, NEO: 0.00000806, SC: 380.70785738, USD: 0.00970059 |
| fd4dfac3-4017-4c4c-8bf9-01409d60e4d5 | Address on File | Contingent | DOGE: 32, USD: 0.25925401 |
| c5e2eed0-3456-474a-b859-2232f5f7015e | Address on File | | BTC: 0.00000001, ETHW: 0.01329819, KMD: 5.20907762, STRAX: 2.1352472, USD: 0.00624731 |
| 1feb2065-5357-4422-b034-1dffe40d9faf | Address on File | Contingent | BCH: 0.00001944, BTC: 0.00001944, RDD: 5100 |
| 6d4a8ab9-6b9f-42f9-9509-1aa42d85cafe | Address on File | Contingent | FLR: 0.8914605, USDT: 0.02831618, XRP: 5.9 |
| ad150260-aed2-4719-a6dc-8589bd693bdf | Address on File | Contingent | USD: 2.58220329 |
| 3e83a5a9-0aaf-4d1a-90ca-e4e90c279f66 | Address on File | Contingent | DGB: 322.76953853 |
| 42622a11-bf23-49e6-a70b-364aa8a8b17f | Address on File | | SRN: 604.37680525, USD: 0.00559896, USDT: 1.54293024 |
| 0a5fb9b3-8412-45bb-8d8f-6aae810e9679 | Address on File | Contingent | USD: 2.58201139 |
| 85b1b682-e07b-4b07-887f-9df40a2ac3fd | No Address on File | Contingent | BCH: 0.00009257, BTC: 0.00009257 |
| 1969848d-fd9b-49b0-9dcb-56ce0df785d0 | Address on File | | BTC: 0.00000319, DOGE: 0.00164935, ETH: 0.00042992, ETHW: 0.00042992, POT: 997.13813091, USDT: 0.00000001, XLM: 0.00005403 |
| 7751b822-d67b-480c-86a5-1af716d0b9d3 | Address on File | | DOGE: 0.00000514, FLR: 90.93607725, USD: 0.02639082, XRP: 0.00000064 |
| c0cfd1c1-ab7e-4a1e-95ef-3f13015017ed | No Address on File | Contingent | OMG: 2.997 |
| 88db00d8-df43-4225-ac5a-0a65cb5ea8a2 | Address on File | Contingent | USDT: 2.57125939 |
| 60e6760e-5cb2-451c-bb6e-c2cffe1a05fc | Address on File | | BTC: 0.00009292 |
| 72c7343b-cb2d-472b-b7de-f8ec7c50891d | Address on File | Contingent | USDT: 2.57105289 |
| d38c5b38-30b5-43c5-afc0-ad1d31fe52ea | Address on File | Contingent | BTC: 0.00009014, VRC: 55.09946764 |
| 1bfa70b0-0820-4b3b-8cd1-f7f274e50473 | Address on File | Contingent | SYS: 18.95211708, USDT: 0.28506201 |
| 96c1fec1-cded-4b0e-89b5-1e4dcd7af7cd | Address on File | Contingent | BTC: 0.00003368, USD: 1.64558357 |
| f6e47282-a93a-4a23-a19c-9056da699616 | Address on File | Contingent | BTT: 1252629.177, XVG: 1358.54 |
| cda743b3-7842-4334-9675-821db01de0c1 | Address on File | | BTC: 0.00000055, ETH: 0.0000005, ETHW: 0.0000005, USD: 0.12569866, USDT: 2.4295757, XDN: 0.0000002 |
| 331a4cfb-e17c-421f-a80b-6d13273c9da8 | Address on File | | IGNIS: 500, USDT: 0.0808427 |
| 26909e60-2d0a-4129-b61c-026c1fbab782 | Address on File | | BTC: 0.00003848, USD: 1.51214213 |
| 74087cb1-343c-4481-b761-4af174095a3d | Address on File | | ETH: 0.00073493, ETHW: 0.00073493, FLR: 7.50770691, USD: 0.00383735, USDT: 0.99834044 |
| 5634c0d3-1566-4684-b49f-1a459c7c6bae | Address on File | Contingent | BTC: 0.00009291 |
| a4593548-562b-43cb-88aa-bc3d1e8588af | Address on File | | USD: 0.77399105, VTC: 15.67333944 |
| e59372e2-f161-43ac-a1e7-2b5772fb7d97 | Address on File | Contingent | BTC: 0.00000003, FLR: 24.20727365, XVG: 1000 |
| e142a43a-1586-46d8-868f-6b56a4d39dfb | Address on File | | ADA: 1.24063949, ETHW: 0.22082869, USDT: 1.66756805 |
| 174aebf2-ec35-4a9f-ac96-71a0429f0cb7 | Address on File | | FIL: 0.47845833, HIVE: 1.08973485 |
| a209cbc1-4bcf-40e9-beaf-48641f1c7a64 | Address on File | Contingent | RDD: 6445.67063866, USD: 0.00270563 |
| 27269c7f-b47d-46f7-8c66-7688688ed9a7 | Address on File | Contingent | FTC: 10, OMG: 1, SIGNA: 10, WAVES: 1, XEM: 1 |
| 45e45d8d-770a-4826-95bd-fb28419bfd35 | Address on File | Contingent | BTC: 0.0000929 |
| 4cbbdaba-def0-49f2-ac34-ca98117e24d5 | Address on File | Contingent | BTC: 0.00000003, EXP: 402.38955914, USDT: 1.56775571 |
| ed823cd2-4c64-4483-a634-0e95f8f2e376 | Address on File | Contingent | BTC: 0.00000076, USD: 2.55085363, USDT: 0.00864379 |
| a7c5771b-6dca-470d-b616-05710848779e | Address on File | Contingent | BTC: 0.00000069, NEO: 0.27948074 |
| c4a1fb7e-98bc-41e3-84b0-ce08f79aa114 | Address on File | | ETH: 0.0013904, ETHW: 0.0013904 |
| da29077c-1c3c-4c24-9127-8463bcca0d86 | Address on File | Contingent | BTC: 0.00000005, NEO: 0.28140833 |
| 98557ed9-d3e0-491d-9c11-9e40c13e8dca | Address on File | | ETHW: 1.2573681, USD: 0.00413837 |
| 6b2749ff-9cff-422e-9317-bc58539c0870 | Address on File | | DGB: 84.73567342, SC: 306.92264014, USD: 0.82836301 |
| ad7c0998-41d7-4b2b-a1fb-86cd50b6aad1 | Address on File | | BTC: 0.00007012, USDT: 0.62983863 |
| e7092963-03cb-49e3-80bf-743f3dbd8811 | Address on File | | BTC: 0.00000074, ETHW: 1.24924247 |
| 948c160e-8a38-4ee7-ae83-7eb288fa253a | Address on File | Contingent | XLM: 28.82951522 |
| bcfb0398-f2f4-44cd-a611-ee606a8b7816 | Address on File | Contingent | BTC: 0.00000002, LSK: 2.97729328 |
| 41950a2e-8b4f-4e4e-a7fb-e577145e06f5 | Address on File | Contingent | QTUM: 0.99993992, USD: 0.00322461 |
| 402366e6-b7f6-41fd-b506-3c0aca5f48ae | Address on File | | NEO: 0.2815019 |
| 101f9e8e-d691-41fc-b1b6-87e4b838d521 | Address on File | Contingent | ETH: 0.00000159, ETHW: 0.00000159, QTUM: 1 |
| e48cd4aa-08a6-41d5-be46-4e512d68d277 | Address on File | | USD: 0.00148495, USDT: 2.56814051 |
| 476329f1-1643-4473-a944-cd362e9c91f6 | Address on File | Contingent | ETH: 0.00000097, ETHW: 0.00000097, NEO: 0.28129757 |
| c4bf8556-291d-4d68-a7c6-902fbc6f4476 | Address on File | | BCH: 0.02316241 |
| 8b0c6fa7-e186-409c-83b7-1921bec44546 | Address on File | Contingent | BTC: 0.00008071, DGB: 0.9366636, PIVX: 1.50039836 |
| 3e8b1c2b-5645-4ce4-a552-928647e0f80a | Address on File | Contingent | LTC: 0.00000546, POLY: 1, USD: 2.39537049, USDT: 0.00491327, XLM: 0.01 |
| c5900229-f288-45df-9b50-d3482a78dbc5 | Address on File | | CELO: 5.06800265, USD: 0.00000001 |
| 88e7c7d4-e183-4832-be00-2c2b373bea30 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00138971, ETHW: 0.00138971 |
| 1e09b76c-1090-42f9-9912-54110bf825a1 | Address on File | Contingent | HBAR: 47.01, USD: 0.00322255 |
| b5e85767-c807-4999-9f8c-1a3a19f203b8 | Address on File | Contingent | ETH: 0.00138971, ETHW: 0.00138971 |
| 8275a768-4bb3-4769-b672-fd22d99b20b2 | Address on File | | BTC: 0.00009284 |
| 3d999a71-2a96-4167-bbbd-d8c7b92eff2a | Address on File | Contingent | BTC: 0.00009125, USDT: 0.04391229 |
| 4ef5620d-ac11-4e4e-9b12-6e00a872a8e9 | Address on File | Contingent | ETH: 0.00000052, ETHW: 0.00000052, SC: 736.59544793 |
| e2959244-50b9-4cf5-8223-a4ef11734a7a | Address on File | Contingent | BTC: 0.00009282, ETH: 0.00000022, ETHW: 0.00000022 |
| c6f5d8b7-94aa-45ea-bac5-eea861164203 | Address on File | | BTC: 0.00000047, FLR: 91.25808566, USDT: 0.00161491 |
| 0b809626-163b-43fc-aa74-448e8f94d512 | No Address on File | Contingent | BCH: 0.00000149, BTC: 0.00000149, DGB: 0.91179935, ETH: 0.00000009, ETHW: 0.00000009, FTC: 13.61492033, WAVES: 0.00000028, XLM: 27.93313053 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 2b91d337-f5c7-4514-a51f-0b1ab56298df | Address on File | | ADX: 0.0000045, ETC: 0.00000041, ETH: 0.00000008, ETHW: 0.00000008, LRC: 0.00003639, NEO: 0.27947061, OMG: 0.00000042, PART: 0.00000002, SBD: 0.00000026, SC: 0.00031727, SLS: 0.00000002, SNT: 0.00001126, USD: 0.0173136, USDT: 0.00000002, WACME: 0.0000031 |
| 6a5ab650-8d30-48d5-9bfe-e52d37f5f107 | Address on File | Contingent | USD: 2.57882082 |
| 5b5bf143-6757-448f-9580-f35544d5feda | Address on File | Contingent | USD: 2.57866593 |
| c5a3cd80-f802-4893-848f-139b30859c60 | Address on File | Contingent | BTC: 0.00000048, NEO: 0.27990364 |
| 7836f5e9-0e04-405a-8c29-732b2f10bc24 | Address on File | | DASH: 0.00032404, ETHW: 1.24180167, USDT: 0.02052231 |
| 27880150-0de9-4de1-a9f8-6ad18b5b8256 | Address on File | | USD: 2.57853865 |
| eeab23b8-7ed0-49bf-9d7e-5b8a8809d472 | Address on File | Contingent | BTC: 0.00008213, FLR: 0.10361923, XRP: 0.68578864 |
| f45ea5b3-1bed-4eaf-8e7c-74ea66ba4edf | Address on File | Contingent | FLR: 47.36298461, USD: 0.15043511, USDT: 1.09278757 |
| 51fc7fbf-87f1-46b4-8d6f-0789c48c67db | Address on File | Contingent | BCH: 0.00000012, BTC: 0.00004881, XLM: 13.44552864, XVG: 10.05743802 |
| 18697659-b246-406a-a97d-f1d6176cdc8a | Address on File | | ETH: 0.00000001, ETHW: 0.00000001, HBAR: 46.82529615, USD: 0.00697017, USDT: 0.00540625 |
| 53289f58-daf8-4467-9e6a-f9bdbce490c1 | Address on File | Contingent | USDT: 2.56815655 |
| 833a3f13-a60c-45a6-ac56-c1df8b2111e5 | Address on File | | FLR: 30.219, NAV: 20, USD: 0.94126591 |
| 00636560-ce4e-4620-a4d9-4a54b6f0d697 | No Address on File | Contingent | BTC: 0.00000119, ETC: 0.13886112 |
| 1910a7f1-3277-49de-b707-ea5107e2720a | No Address on File | Contingent | BCH: 0.00009244, BTC: 0.00009244 |
| f02a7530-c477-45b0-b4f8-77a615ed46c1 | Address on File | Contingent | BTC: 0.00009281 |
| 1abe39cb-6665-400e-a429-3434e7b49850 | Address on File | Contingent | BTC: 0.00000002, OMG: 2.9925 |
| 0a76330c-c5cb-4216-9a4f-43d8e21823fb | Address on File | | LBC: 159.00725695, STORJ: 3.62255998 |
| 56b213f0-d081-45f2-87d1-5d307e690c77 | Address on File | | DGB: 322.26274855 |
| c9708399-59d6-46b2-8257-a3afb1d5c82b | Address on File | Contingent | BTC: 0.0000928 |
| e226ea65-1e70-4a76-9efc-49280f4ccfda | Address on File | | BTC: 0.0000928 |
| 6936d99d-84bd-4cc3-9a36-c901895beb3c | Address on File | Contingent | BTC: 0.00001314, USD: 2.21303034 |
| deff18dc-9c49-46b2-bd3b-6f4ed9570985 | Address on File | | LTC: 0.03311873 |
| 62642d67-e007-47e8-9a0b-196cec8008ac | Address on File | Contingent | USD: 2.57792312 |
| 6c8e0dd1-47a9-4178-bbdb-de3b7fa08059 | No Address on File | Contingent | USDT: 2.56759872 |
| 512758ab-4feb-46fc-a269-535701d5389a | Address on File | Contingent | BTS: 14.84695, SC: 700 |
| 735ac3ad-6dd8-48dd-b6dc-433d530c0374 | Address on File | Contingent | USD: 2.57767876 |
| 3d01fa60-3c9f-437a-8b87-4337e18b7d3e | Address on File | Contingent | BCH: 0.01049578, XLM: 15.73911313 |
| 3a785bef-757e-4f9d-b473-5f609f7495dd | Address on File | | USD: 2.5776408 |
| 70d3182a-ae36-4154-9c8c-8ca3360d8fc9 | Address on File | Contingent | BTC: 0.00000002, QTUM: 1 |
| 96a764ab-77ae-47b6-8260-8924ecdffdcf | Address on File | | DGB: 261.89713736, LTC: 0.00594952, XVG: 10 |
| 62ebfc5a-961a-4c37-a803-47b3e97d58d0 | Address on File | Contingent | BTC: 0.00006828, RDD: 1701.00104181 |
| 6f927445-366a-4df8-b73c-63f9257e18ee | Address on File | | BTC: 0.00004141, USD: 1.42687299, USDT: 0.00000001 |
| df000e4f-703d-473a-9075-884db9b739e5 | Address on File | | ARK: 9.20456347 |
| b8223496-4ef6-48b4-9072-cbd536ddc6bc | Address on File | | USD: 1.65109484, XVG: 487.411999 |
| a3679845-5128-4c53-9080-a5f7e746ac8d | Address on File | | BCH: 0.00000114, QTUM: 1 |
| bad98eac-e80e-4513-bac5-4acebeafe5ad | Address on File | | BTC: 0.00000005, FLR: 29.01840464, LTC: 0.00000546, USDT: 0.00000005, WACME: 53.0357313 |
| c818ed21-a710-4b53-9697-1f7ef9e31272 | Address on File | Contingent | ADA: 3.8586429, DOGE: 1.23255448, FLR: 0.16780793, LTC: 0.00000546, RDD: 500.63756815, XLM: 2.26995833, XRP: 1.11061205, XVG: 100 |
| d0ec4d0e-0b82-407b-aaff-68b7b1208c68 | Address on File | Contingent | QTUM: 1, USD: 0.00000001, USDT: 0.00000239 |
| 05b50860-0b5e-4fa5-8395-1936d614d4e3 | Address on File | Contingent | QTUM: 1 |
| 13fcd9f7-119d-4bd1-b254-bd6606cdd552 | No Address on File | Contingent | QTUM: 1 |
| 7858a658-d1f4-4bab-b4db-c353ad7f94c7 | Address on File | Contingent | QTUM: 1 |
| 9f74046b-d5fc-4e0c-85b0-84cf5bc0a5c6 | Address on File | | QTUM: 1 |
| cc6473fd-2716-4d5a-9e1c-3e7b3c022d50 | Address on File | Contingent | QTUM: 1 |
| d5b2120e-311a-45ab-bdf4-3a2bcb85c26a | No Address on File | Contingent | QTUM: 1 |
| e45d8c2a-6068-40ac-a7fc-c78a22e8defa | Address on File | | BTC: 0.00007695, XVG: 231.17033604 |
| 10ccb9fc-7497-40c3-b869-dacd2b5afed7 | Address on File | Contingent | BTC: 0.00009276 |
| f4a1a66e-8b21-4229-bd74-a445eca22e42 | Address on File | | BTC: 0.00002608, USD: 1.43254637, USDT: 0.41821086 |
| 6399aa73-0ffe-439e-bd3c-3ce3baad9ec4 | Address on File | Contingent | FLR: 56.62305994, USD: 0.98583814 |
| 028edbea-a92c-465d-8c50-68e761a4da45 | Address on File | Contingent | DASH: 0.00000006, ETH: 0.00000005, ETHW: 0.00000005, USDT: 0.0007946, XLM: 28.78202878 |
| 92ef3f2a-6374-4db9-86c3-96a7d687898b | Address on File | | BTC: 0.00000001, LSK: 2.96330588, USD: 0.00914375 |
| 97b0ab32-a1f9-4245-9663-af0519acd299 | Address on File | | USDT: 2.5665392 |
| c26628d2-d121-4ec8-b0fd-fdfd9cf46529 | Address on File | Contingent | BTC: 0.00003056, ETH: 0.00031782, ETHW: 0.00031782, USDT: 1.13336527 |
| b46b073d-bfcb-45fd-8d15-f200ae13d68e | Address on File | | DOGE: 34.48201803, USD: 0.07329155 |
| 55040346-e202-4a8b-be19-7605f79f551b | Address on File | Contingent | FIRO: 0.03605463, ZEC: 0.00382252, ZEN: 0.29940098 |
| d495f3f7-a98b-4dac-b2ce-f98875014ec5 | Address on File | | ADA: 0.54603271, USD: 0.00395885, USDT: 2.36311334 |
| 63f8b027-ab60-4364-aeab-c0e25e67b09f | Address on File | | ADA: 6.28363113, TRX: 0.35953025, USD: 0.00000002, USDT: 0.22374788, XRP: 0.05786006, XVG: 0.69560872 |
| 516eac1f-b66b-4d50-b93a-ca8b4f7bc0c9 | Address on File | Contingent | NEO: 0.2811116 |
| f115b95b-9a5c-4c72-a3eb-cac342d02921 | Address on File | | BTC: 0.00000171, EMC2: 121.63159822, ETH: 0.00000519, ETHW: 0.00000519, NXT: 500 |
| 6b063729-4580-4d1d-ad58-533a82db6530 | Address on File | | ADX: 14.30675823, DOGE: 0.00011048, EMC2: 0.00270078, GLM: 0.9975, NEO: 0.00913658, OMG: 0.00000549, USDT: 0.00436712, VTC: 0.00754897, XVG: 0.00000737 |
| 815dc51c-612d-403e-8a81-7f4d970558da | Address on File | Contingent | HBAR: 42.6086006, USD: 0.24109232 |
| 9cc6b58f-1258-4d8f-b324-f18b0aed9cbd | Address on File | Contingent | LBC: 280 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ef159917-6497-4da1-b5ef-fc79f3be0fe7 | Address on File | | NEO: 0.27391916, SYS: 0.53812187 |
| bbbcda53-7962-48b0-afb8-c3bb7662f343 | Address on File | Contingent | OMG: 2.99 |
| 48634bce-16bd-4872-af6d-a5507766433f | Address on File | | IGNIS: 145, NXT: 290, QRL: 10, USDT: 0.0802306 |
| 8edbb31c-f5b8-4c7a-928c-7557497b906d | Address on File | Contingent | USD: 1.45880452, USDT: 1.11218732 |
| 5570bc27-2093-4df5-a13f-b5b597c930b3 | No Address on File | Contingent | MONA: 6.23414456 |
| 3adc7c08-5791-4bae-8afb-6db5b6bb2cd8 | Address on File | Contingent | ETH: 0.00003239, ETHW: 0.00003239, XVG: 1323.78406 |
| ea83cc43-8082-4ceb-9e30-81a1493fc126 | Address on File | Contingent | ADA: 1.00427534, ETH: 0.0011892, ETHW: 0.0011892, TRX: 0.00520079 |
| 71491d23-4b84-42a3-a540-89849a83d175 | Address on File | | USD: 0.00012454, USDT: 0.01675976, XVG: 1346.45903873 |
| 78da82a7-b67f-4848-aa22-2ea710c830c9 | No Address on File | Contingent | BCH: 0.00100828, BTC: 0.00008865 |
| 0f7e72be-17ce-4d6b-8a84-5251b807d76a | Address on File | | BTC: 0.00005331, NEO: 0.01552962, STORJ: 3.09104745 |
| b6a62b7e-2974-48e7-8d0e-2ed82ea0104a | Address on File | | BTC: 0.00000022, ETH: 0.0000125, ETHW: 0.0000125, FLR: 45.3285, IGNIS: 120, NXT: 240 |
| d47825d0-1d5e-427d-857a-ec7cf968cf7f | Address on File | Contingent | BTC: 0.00000002, FLR: 6.29737866, POWR: 14.88176282 |
| 5d97fa36-a055-4878-a7d3-ec3f228f56b0 | Address on File | | BTC: 0.00000002, NXS: 3, USD: 0.1455424, XLM: 24.76315661 |
| e8fa5f9b-8772-474f-bd0b-9bf756d542be | Address on File | | ADA: 0.0821444, SC: 0.68525505, USDT: 2.50073863, XVG: 16.57436131 |
| 846498ce-8d83-4323-bfe3-58ffb98f7dc7 | Address on File | Contingent | NEO: 0.04874906, NXT: 550, WINGS: 309.37985 |
| 1f9d7df1-de7f-4510-ab69-b8214a4635fd | Address on File | Contingent | BTC: 0.0000752, SC: 40, USDT: 0.34406326 |
| 5eea4ee5-7df4-4b43-9a7d-66d5d84901a9 | Address on File | | BTC: 0.00000002, EMC2: 50, ETH: 0.00007975, ETHW: 0.00007975, USD: 1.06975787, USDT: 0.89261711 |
| 3c756030-1577-43b7-a7f7-b5291cc926ec | Address on File | Contingent | DGB: 310.53937288, USD: 0.09019549 |
| 01e87ae0-176e-433f-8d01-af312cf795d5 | Address on File | | BTC: 0.00001403, FLR: 20.56019719, XEM: 50, XRP: 0.0746364 |
| d6368ac4-0c3d-44b7-aa04-475fc0489a7b | Address on File | Contingent | ETH: 0.00138711, ETHW: 0.00138711 |
| 48b04716-1f41-4f0e-b840-01972a110f96 | No Address on File | Contingent | QTUM: 0.999 |
| 935a32af-a809-43b9-961c-ec9a9dfe1348 | Address on File | | BTC: 0.00000004, ETH: 0.00006708, ETHW: 0.00006708, FLR: 70.26004989, NEO: 0.05176053 |
| 6badfb80-739a-4759-a0ad-1c51db5b38aa | No Address on File | Contingent | DNT: 23.71617564, POWR: 11.827957 |
| 9a4b408f-2b54-4ce7-8900-09be86382c49 | Address on File | Contingent | BCH: 0.01525621, SC: 250 |
| 846dfff7-a272-4123-a51e-860c10affda2 | Address on File | Contingent | BTC: 0.00000008, XVG: 1353.6552217 |
| 2b5bb298-172c-4065-a06d-e7093214013f | Address on File | Contingent | BTC: 0.00009265 |
| 291ee5c3-a171-4c9d-b005-e23911bf13d1 | Address on File | Contingent | AVAX: 0.00069529, DOGE: 0.00107289, ETH: 0.00137515, ETHW: 0.00137515, HBAR: 0.13664013, USD: 0.00329952 |
| 426f37d0-6284-4644-ad76-3eefc8179e18 | Address on File | Contingent | LINK: 0.39020951 |
| 73497e9b-17ef-4585-9fd7-1e672de1d4d9 | Address on File | | ETHW: 0.57043961, SC: 400, USD: 0.00487534 |
| 72544900-83bf-4a19-8896-4f68763851a4 | Address on File | | BTC: 0.00000003, FLR: 35.17090801, USD: 0.00950719, XEM: 50 |
| 78500cdc-b596-4759-8187-96687d562ba4 | No Address on File | Contingent | DGB: 321.69875806 |
| d963e6c6-0578-4ac7-9040-3f7678b4518a | Address on File | Contingent | GRS: 7.28503752, USDT: 0.00339239 |
| 35c2c5d9-efdf-4baf-b9e5-9ca581b8db1d | Address on File | Contingent | PAY: 25, VTC: 20 |
| bb34f433-355d-414c-a98c-a1afb1c49bb4 | Address on File | | BTC: 0.00000002, ETH: 0.00000074, ETHW: 0.00000074, USDT: 0.00125162, VTC: 22.29166627 |
| ce2b2d3a-4163-4bfd-875f-cd7c6a6a3f91 | Address on File | Contingent | ADA: 7.02000012, LTC: 0.00000546, USDT: 0.00211941 |
| 90082b0f-0f64-4afd-9bf7-5ee7f01deee4 | Address on File | | BTC: 0.00000007, ETH: 0.00000147, ETHW: 0.00000147, POT: 169.03708969, XVG: 1200.57547826 |
| b6a2cd2a-1c47-45d7-a16e-0b7b5daa807d | Address on File | Contingent | ETH: 0.00000007, ETHW: 0.00000007, USDT: 2.56263535 |
| 478ad35a-275d-4457-9d41-2e843c9bc7c5 | Address on File | Contingent | BTC: 0.00009211, FLR: 0.00018265, VEE: 5.43034598, XRP: 0.00120882 |
| 123bdcaa-9e07-4923-920b-31974e55c033 | Address on File | | ALGO: 3.41882571, BCH: 0.00034819, BTC: 0.00001063, ETC: 0.01653624, ETHW: 0.00347907, USD: 1.36438073, USDT: 0.00185788 |
| defd0c3e-8384-467b-a3bc-27f07e0d3811 | Address on File | Contingent | ETH: 0.00126607, ETHW: 0.00126607, USD: 0.00000002, XTZ: 0.2443 |
| f3ce6fde-ae9b-4ca7-9fb3-2ddb3e752319 | No Address on File | Contingent | BCH: 0.00009224, BTC: 0.00009224 |
| c12b4454-6e2d-49f0-ad52-5b5d542753be | Address on File | Contingent | BTC: 0.00000007, WACME: 77.4742117 |
| dc66bb9a-c96c-46fe-b8f7-b793bacd7ae9 | Address on File | Contingent | BTC: 0.0000184, XEM: 65.44595238 |
| 6ecd00df-8eae-4d57-bb12-96d47d10d0cb | Address on File | | BTC: 0.00000016, NXT: 917.24 |
| b49bd297-89dd-4623-954d-490034b5e71e | Address on File | Contingent | DOGE: 35.43656932 |
| de8d08c7-30da-4a3c-bd76-47dc2ccf8c80 | Address on File | Contingent | DGB: 168.10653552, DOGE: 11.51338028, PAY: 25, VRC: 88.81630702 |
| cca8b4c9-4347-492b-beeb-c0adaabebcfe | Address on File | | USD: 0.00849084, ZEC: 0.07734633 |
| a80bfef4-81fe-4a80-b0f1-db48da6452dd | Address on File | Contingent | BTC: 0.00002206, XVG: 1031.40558255 |
| b811f24c-c7dc-4531-94fb-bb6c66c57099 | Address on File | Contingent | ETH: 0.00000087, ETHW: 0.00000087, XEM: 81.61363636 |
| f890ca4d-c2c0-4058-a3ad-e399308e60c3 | No Address on File | Contingent | DOGE: 29.16, LTC: 0.00585031 |
| d0cdc82e-7864-49a5-b383-3fb93decc601 | Address on File | | ADA: 0.00967291, DGB: 0.00813169, ENJ: 0.69652123, SC: 0.00790086, TRX: 0.00841436, USD: 0.00000001, USDT: 0.00002177, XDN: 52856.44019188 |
| 81907a48-5f9c-4b49-b2e0-e582cc550f86 | Address on File | | USDT: 2.56213652 |
| b3b9972a-8b4c-4bd7-9df0-8fc3f8872302 | Address on File | | BTC: 0.00000001, FLR: 91.53254929 |
| 811888b9-82af-4c79-824d-06269ce17d02 | Address on File | Contingent | ETH: 0.00026335, ETHW: 0.00026335, USD: 0.00011742, USDT: 2.07514312 |
| cd49d7dd-0363-4275-9bee-00bfcaff7caa | Address on File | Contingent | ETH: 0.00138567, ETHW: 0.00138567, OMG: 0.00061899 |
| 70ded878-a198-45b9-ac57-bc0963a547aa | No Address on File | Contingent | BCH: 0.02309366 |
| 76c8d0d1-b1e3-4896-8e63-2a3b3dfbf091 | Address on File | Contingent | BTC: 0.00000003, FLR: 91.50545738 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d05c07dc-eadb-4617-9dc5-ded23b29bd10 | Address on File | Contingent | BTC: 0.00000085, RDD: 6330.19356423, USDT: 0.01635679 |
| a2136ba7-b71f-4655-9959-f0bff042dbe6 | Address on File | Contingent | BTC: 0.00000145, USDT: 2.5217291 |
| e51ee499-4290-4fba-a4d1-138569e19765 | Address on File | | BCH: 0.00001347, QTUM: 0.9975 |
| fd04fd53-3063-452a-a16c-72b7211e2313 | Address on File | Contingent | BTC: 0.00001711, USDT: 2.08835429 |
| 4017b5ef-73a7-4ea2-b2e3-8c976914aea8 | Address on File | Contingent | BTC: 0.00000298, EMC2: 15.87475708, SC: 669.48594578 |
| 70b28c23-7fc3-41a1-ab8b-f0ec8ced1cc2 | Address on File | | IGNIS: 55.56883354, NXT: 111.13766708, USD: 0.00697399, XVG: 1040 |
| aecc2c62-7eaf-49ee-a1d2-26c078cce4fa | Address on File | Contingent | USD: 2.57166915 |
| 2726602d-f225-437c-83ba-291635ad13ac | Address on File | | USDT: 0.00000005, XRP: 6 |
| 9aef3ec5-a308-4f45-b6ce-7b1e4673c42d | No Address on File | Contingent | XRP: 6 |
| 32ad09e6-8287-4ed5-93ca-bb32361be83b | Address on File | Contingent | ADX: 16.1948516, BTC: 0.00000005 |
| 20b20b55-0add-46c3-9b6e-6d8ab29fa73c | Address on File | Contingent | USD: 2.57142858 |
| 7db8f746-b20d-4cda-a99c-2bb7685078e6 | Address on File | | ETH: 0.00138052, ETHW: 0.00138052, SHIB: 0.00005344, USD: 0.00911935, USDT: 0.00000001 |
| 15c907f6-461f-4187-9437-b9965b1a966f | Address on File | | ADA: 6.49709183, ETHW: 0.09362035, USD: 0.00025606 |
| ffec6614-20a6-45b0-b5bd-7d2d443ca3d8 | Address on File | Contingent | USD: 2.57125557 |
| b22f208c-703b-40ca-a5a3-08147b22e918 | Address on File | Contingent | NEO: 0.27202732, USDT: 0.06577566, WINGS: 6.27320567 |
| 5dc66e6c-a34c-428e-b47e-e6525c22a412 | Address on File | Contingent | BTC: 0.00000349, IGNIS: 494.81544587 |
| e962f690-8be4-4bbd-b326-75d7cc45c623 | Address on File | Contingent | ETH: 0.00138527, ETHW: 0.00138527 |
| d8f06548-850f-4126-81ff-28059532eddf | Address on File | | BTC: 0.00000017, USD: 0.0015539, USDT: 2.5545 |
| 10d4e38e-254d-4295-9570-f7ffa930856a | Address on File | Contingent | BTC: 0.00009254 |
| 4ce406cd-4722-4471-b25b-e31530add413 | Address on File | Contingent | QTUM: 0.99750898 |
| 4974b8ea-d124-4230-8f18-cb8af5849db2 | Address on File | | ADA: 0.25066008, BTC: 0.00000001, NXT: 45, SC: 550, USD: 0.00000001, XVG: 225 |
| 50a59321-e43d-4d86-901f-ba127c757065 | Address on File | Contingent | QTUM: 0.9975 |
| 9403294b-6f49-4229-98ad-73ce86ba7640 | Address on File | Contingent | QTUM: 0.9975 |
| 5a39126b-56c3-40ed-a7f0-a8bba8700748 | Address on File | | BTC: 0.00003564, ETH: 0.00052888, ETHW: 0.00052888, USD: 0.59883782, XVG: 0.00000001 |
| ee7c7d5e-7314-4ec6-8319-c9701234e59c | Address on File | Contingent | MYST: 10.71 |
| b9bbd003-5058-4714-9330-8cf6172d7d04 | Address on File | | BTC: 0.00009235, USD: 0.00472226 |
| 9134a4d4-d627-470c-bf6e-9d20732a4902 | Address on File | | BCH: 0.00005885, BTC: 0.00000002, USD: 2.56317722 |
| 6e888268-df80-4c0a-9e06-0acd14975f12 | Address on File | | USD: 2.57028589 |
| 520a55ef-9f38-418a-a2dd-57d566056c2d | No Address on File | Contingent | DOGE: 35.39999995 |
| 9d80a366-b0fb-4ff8-86cd-d3f2c712cbe2 | Address on File | | BTC: 0.0000543, FLR: 37.77375 |
| 2de745f9-a3de-4118-9888-9e35169238ef | Address on File | Contingent | BTC: 0.00000005, XVG: 1351.84498047 |
| 5ef66913-4443-428d-b23c-608a1ee286fd | Address on File | | BTC: 0.0000001, SC: 733.45954963 |
| 0858b79b-a36e-4aae-9607-f275ea986d35 | Address on File | Contingent | BTC: 0.00000132, IGNIS: 506.63478869 |
| 03252e31-8675-4d6a-bae7-bb3b6ca30dbb | No Address on File | Contingent | BCH: 0.00009213, BTC: 0.00009213 |
| cbd6a8c8-da9a-46be-ad48-460a5209e1d6 | Address on File | Contingent | VTC: 0.53200538, XVG: 793.97915327, ZEN: 0.1254 |
| ef164a8b-3257-4641-b80d-dc6078170004 | No Address on File | Contingent | BCH: 0.00009212, BTC: 0.00009212 |
| 13e71609-1598-4cce-80ea-54832627d992 | Address on File | Contingent | NEO: 0.28035 |
| 5f36b9f2-2f8e-4020-b713-4ec54094a3fb | Address on File | | USDT: 0.49311429, WACME: 62.50869775 |
| 2214a01b-2fb4-4a6b-ad22-d31447aba992 | No Address on File | Contingent | DOGE: 35.39 |
| 813f862b-29c2-48df-8450-0d966843cc2e | Address on File | Contingent | CEL: 0.9893, LTC: 0.01446667, SOLVE: 5, USD: 1.0691798, USDT: 0.00000001 |
| 51803d57-6cb6-42e3-8662-bbe2f6725844 | Address on File | Contingent | BTC: 0.00000003, NEO: 0.28023954 |
| 8e2dc515-516c-42d0-912e-6128e9dd2d04 | Address on File | Contingent | USD: 2.56916233 |
| 1580ca81-467d-45a3-9042-1d61daea19d5 | Address on File | Contingent | BTC: 0.00000002, FLR: 77.6964661, XVG: 202.7731266 |
| 169c2dac-6777-455a-b1d8-5ae52170c0b3 | Address on File | Contingent | BTC: 0.00005304, ETH: 0.0000054, ETHW: 0.0000054, USDT: 0.0074217, XLM: 12.04590769 |
| d22181b2-c997-4c6f-96ba-b2bf076dc0d7 | Address on File | | LINK: 0.2, USD: 1.2498 |
| c2bf9b29-126d-4e54-870c-c712293c10d6 | Address on File | Contingent | BTC: 0.00007325, POLY: 3 |
| a5580b58-daea-4254-8ed0-a84a329c1075 | Address on File | Contingent | DOGE: 1.27557152, ETH: 0.00002902, ETHW: 0.00002902, USD: 1.83941693, USDT: 0.58072129 |
| b13ebd7f-b936-4669-8501-f8a647cf3fb1 | Address on File | Contingent | ETH: 0.00000126, ETHW: 0.00000126, USDT: 2.55626774 |
| f6ab0573-9230-4b3a-b4c7-7f4c3575785f | No Address on File | Contingent | ZEC: 0.07749011 |
| d3d17bb6-18f2-41e6-8e33-a0f7f0b1cfac | Address on File | | BTC: 0.00000027, ETHW: 0.00000158, USD: 0.00289303, USDC: 0.03104023, USDT: 2.51716897 |
| e7ad2f98-f5c3-4736-b10d-851c02355b57 | No Address on File | Contingent | BCH: 0.00000188, BTC: 0.00000188, SYS: 20.77873481 |
| b25a0614-6e2f-4680-b50e-a36e0d75c5cc | Address on File | | BTC: 0.00000341, ETH: 0.00110204, ETHW: 0.00110204, XRP: 1 |
| 64432e5e-57c0-42cb-a94b-9efddf7a13d8 | Address on File | Contingent | BTC: 0.00000007, ETH: 0.00000033, ETHW: 0.00000033, IGNIS: 241.97245684, NXT: 483.94491368, USDT: 0.00110242 |
| e4f7f09f-67ef-4f5b-8b37-796e1f2bc60b | Address on File | Contingent | NEO: 0.28025647 |
| 16d86e8f-971f-45bb-a5a0-435642751662 | Address on File | | USD: 2.56839971 |
| ab67895c-c1f5-4460-897e-355eb691fbd2 | Address on File | | ADA: 1.83276245, LTC: 0.0000697, USD: 0.05690113, USDT: 1.14382185, XDN: 15586.86304409 |
| 323681a1-83bc-436e-a762-27f8c40d8d31 | Address on File | | BTC: 0.00000008, XVG: 1350.56095406 |
| f93cdf46-a9f6-43fc-9874-d1c151d095d8 | Address on File | | SC: 733.77997974 |
| 6357b1ae-f230-42b4-b84e-0041bb1b9a6b | Address on File | Contingent | BTC: 0.00000012, ETH: 0.00000265, ETHW: 0.00000265, NEO: 0.27931927 |
| 7fc61808-c8f7-49fe-9220-f9a42e924eb3 | Address on File | Contingent | BTC: 0.00000533, DOGE: 31.91565123, USD: 0.10301501 |
| 4d74cd28-b831-46ec-8ddc-01631cf6dc72 | Address on File | Contingent | NEO: 0.28008691, WACME: 0.03515275 |
| d5dfcdd1-c902-4ed2-84ff-c576f1011a0e | Address on File | Contingent | BTC: 0.00009244 |
| f9d29abd-2be6-4c29-8674-3daabfc9a293 | Address on File | | ETH: 0.00116999, ETHW: 0.00116999, USD: 0.39645362 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 4b537d9d-a9c1-41c6-a5f5-e84da437ad8e | Address on File | Contingent | BTC: 0.00000002, LBC: 31, MER: 5, POT: 5, PTOY: 161.21595038, XWC: 0.6 |
| f200243e-23c7-4cb5-8a4b-1068d8265493 | Address on File | | ZEN: 0.3221439 |
| 0a6383ba-b10d-406d-b3b7-0ec10e60a6a9 | Address on File | Contingent | BTC: 0.00009243 |
| da7dbb80-b169-4c55-8b3a-d32d799d8e7b | Address on File | | BTC: 0.0000075, KMD: 0.01456616, LTC: 0.00039591, NEO: 0.25359426 |
| 89327674-a5f1-41b1-a9df-005c6e308e7d | Address on File | Contingent | BTC: 0.00009242 |
| 9490a373-298d-4843-beb3-f081fc349bf3 | No Address on File | Contingent | DOGE: 35.36446427 |
| 48f96f21-ddd1-4b9a-9c9a-768311ed78ab | Address on File | Contingent | BTC: 0.00000006, USDT: 0.00068493, XVG: 1350.03202087 |
| be7f3ffc-7d1e-4a11-b765-01ada98fb263 | Address on File | | TRX: 0.004018, USD: 2.56713032 |
| 5c5726d0-ce37-4e1b-81bf-770395a3459d | No Address on File | Contingent | NEO: 0.28012739 |
| a084bb5b-4609-49c5-b064-52ddeb3a7489 | Address on File | | BTC: 0.00000071, FLR: 90.66286809 |
| b2d1dbf2-255d-4afa-af63-3dcc20d92473 | Address on File | | ADA: 7.00985484, USD: 0.00020366 |
| abd8031d-eb20-48c4-8562-361277bf5f3a | Address on File | | USD: 2.5671508 |
| f5317734-1236-481a-8a73-03f1f67851d8 | No Address on File | Contingent | DOGE: 25.59855033, LTC: 0.00910366 |
| d328e6e2-b7ab-4b61-a6fd-003c19b9a7f0 | Address on File | Contingent | XVG: 1351.09191789 |
| e4eda526-7fbe-4c79-a6d9-c5a8eb5e490e | Address on File | Contingent | BTC: 0.00003164, NEO: 0.18417007 |
| 0aa7bd13-2cf0-44db-b19f-2ae6e727173c | Address on File | | USD: 2.56690383 |
| 60b8072f-5feb-494f-a2ed-fb0461c6c90b | Address on File | Contingent | USD: 1.57578273, USDT: 0.98711605, ZRX: 0.00000009 |
| e862038c-e3d0-47f9-bb52-055484e90296 | Address on File | | USD: 0.00176812, USDC: 0.00015929, USDT: 2.55465615 |
| e9200d58-679f-42fa-acdf-d270fa59bf23 | Address on File | Contingent | BCH: 0.00012644, HBAR: 0.00000001, MATIC: 2.82908385 |
| 6f501366-34c6-4bd0-b185-598e4b2714a7 | Address on File | | ALGO: 0.65770497, BTC: 0.00000001, ETHW: 0.06003073, LTC: 0.03 |
| a3f1e79d-1dd6-451b-8d42-d8f582a747b1 | Address on File | Contingent | BTC: 0.00000007, ETH: 0.00001302, ETHW: 0.00001302, NEO: 0.27719419 |
| b240d569-a8c5-4b44-b0d4-e047d100dda2 | Address on File | | DCR: 0.00542951, ETHW: 0.47286671, FLR: 0.8689226, KMD: 0.411776, USD: 0.99314419, ZEC: 0.01117071 |
| aa4245a8-986f-406f-ad5f-da984b741e0e | Address on File | | BCH: 0.00000393, ETHW: 0.44232316, WINGS: 873.5883931 |
| 347b098a-cb66-4393-94b6-8cdc6e8b4e87 | Address on File | Contingent | BTC: 0.0000861, ETH: 0.00000047, ETHW: 0.00000047, USDT: 0.17280875 |
| c74b5b5c-3809-4120-af09-813c44bc4667 | Address on File | Contingent | BTC: 0.00000771, VTC: 20.4 |
| 876862ec-fe1b-4581-a382-de119b9d2f54 | Address on File | Contingent | BTC: 0.00005503, ETH: 0.00043476, ETHW: 0.00043476, FLR: 0.07346733, USDT: 0.01997425, XRP: 0.48623268 |
| ffe6a8a0-61e6-443e-962b-3a404bddae84 | Address on File | Contingent | NEO: 0.28 |
| d5ddab05-53c5-496b-941c-14be4a382f2a | Address on File | Contingent | BTC: 0.00009237, USDT: 0.00003585 |
| d6d19466-9455-4215-8223-315be0550aac | Address on File | Contingent | SC: 733.15643733 |
| d3c6b589-70d9-49ab-bcd8-666e7134720a | Address on File | | ETHW: 1.25143213, USD: 0.00184293 |
| c6cd5817-f6fc-4487-8e20-c4cd4f18da5a | Address on File | Contingent | WACME: 50, ZEC: 0.02735611 |
| ed0379cb-719f-48f1-ad37-ed61fe3f1451 | Address on File | | AMP: 825.06392389, USD: 0.00827953 |
| bb944a90-5fe4-4631-ad11-e38ac940c602 | Address on File | Contingent | USDT: 2.55557376 |
| 083d067f-c6b0-4084-a39f-83418c096baf | Address on File | Contingent | BTC: 0.00003476, DGB: 200 |
| aad039e1-7e37-4183-b544-64884cf1e464 | Address on File | | ETH: 0.00112773, USD: 0.47493431 |
| f0aa6ff7-63cd-4ca2-a043-ec30c1135ce7 | No Address on File | Contingent | BCH: 0.00009198, BTC: 0.00009198 |
| 5d24c034-5a33-4148-adcc-7e3352ef88f2 | Address on File | Contingent | USD: 2.56553915 |
| d90dfc44-6386-4807-a6eb-8d468afddde8 | Address on File | Contingent | BTC: 0.0000805, XMY: 8020.1602085 |
| d4065d03-6b04-419a-9368-8380ab2b5830 | Address on File | Contingent | XLM: 28.66407706 |
| d99c149b-43bb-4d5c-9d62-aac11f34f7f9 | Address on File | | GLM: 11.81680787 |
| 72cf57c7-e25b-4e63-8286-c400dc23f893 | Address on File | Contingent | DOGE: 35.3359088 |
| 36f4d620-1652-4311-9caf-cf91f8df4ae8 | Address on File | Contingent | BTC: 0.00009234 |
| 3b48fb80-322a-4d8c-bedd-d89d640b2694 | Address on File | Contingent | BTC: 0.00009234 |
| 7d4365d8-05b4-40c9-874b-010c18b53230 | No Address on File | Contingent | DOGE: 35.33282666 |
| f50902b5-ed32-40c4-9da6-353d03b71cb0 | Address on File | Contingent | BTC: 0.00000333, NEO: 0.26978041 |
| 12cb349b-77ab-4e8b-81ab-8bbd7eb48276 | Address on File | Contingent | BTC: 0.00000025, USD: 2.55804948 |
| a7029561-102e-47d3-afea-68cb88b85e1b | Address on File | | ENG: 1.63, ETHW: 0.04762604, FLR: 87.62631541 |
| e99e2f35-3055-4a8d-81e7-7ac38525bdd0 | Address on File | Contingent | USD: 2.56490717 |
| eb011b1f-59e7-4b15-a6e9-213a24c6fbb4 | Address on File | | ETH: 0.00004, ETHW: 0.99874, USD: 0.44432438 |
| 75e03537-3521-41a5-8cc0-ee8f8a8bae5e | Address on File | | BTC: 0.00009194, PIVX: 0.0001181, USD: 0.00995459, USDT: 0.00072588 |
| 36a51d35-371d-422b-9172-4bf2cf2098e8 | Address on File | Contingent | USD: 2.56084627, USDT: 0.00402251 |
| 6d4cb277-fbf6-4d57-a694-4b82bff1138d | Address on File | Contingent | BTC: 0.00009232 |
| 24a8ebeb-a0c9-49db-9edc-6e9ec4aed285 | Address on File | Contingent | BTC: 0.00000022, ETH: 0.00001927, ETHW: 0.00001927, NEO: 0.27328827, PAY: 1.2002186, USDT: 0.00531444 |
| 72520e1c-edad-44b4-9782-7c66401cd9da | Address on File | Contingent | BTC: 0.00000007, ETH: 0.00000217, ETHW: 0.00000217, FLR: 45.43194452, THC: 582.72234553 |
| d7ddc579-1c66-4f23-bf38-60efe87eca9e | No Address on File | Contingent | ZEN: 0.3217393 |
| f54673f3-5ae4-4624-9426-7020e7315791 | Address on File | Contingent | BTC: 0.00000352, USD: 2.46674804 |
| 40b5fd10-2c33-4963-a4c1-449c102f8f88 | Address on File | Contingent | BTC: 0.00009208, USDT: 0.00627215 |
| 420ddb04-5bf2-4a38-b8e4-30a2a8852917 | Address on File | Contingent | NXT: 915.79082505 |
| c2f42661-795b-4dfd-95b6-01cc0f45aac1 | Address on File | Contingent | BTC: 0.0000281, LTC: 0.02291316 |
| 2d9a8564-e059-481b-9232-8b2ad0473e61 | Address on File | Contingent | USD: 2.56404887 |
| ddd6a7b8-aee6-4488-a73d-b5e561e83e4d | Address on File | Contingent | BTC: 0.00000012, FLR: 91.12675726 |
| 0957b345-6668-421c-aded-1f33198c3478 | Address on File | Contingent | FLR: 91.20756741, USD: 0.00106233 |
| 3a3d8b11-a056-40aa-83c2-65e7a19dde1d | Address on File | Contingent | BCH: 0.00000075, BTC: 0.00000026, PIVX: 7.42810089, VTC: 8 |
| 4b59fe32-9748-48c5-aa2d-21d0789926dc | Address on File | | ETHW: 0.06265987, USD: 2.4353054 |
| 1a3e3814-5641-44d1-9a66-44ff04aeb1de | Address on File | Contingent | BTC: 0.00009228 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 940ee6b3-5e92-4b10-99cd-1468440b9b5f | Address on File | Contingent | BTC: 0.00009228 |
| 8c88c085-cd69-4179-9dec-4bc290d832a2 | Address on File | Contingent | RDD: 1091.17132867, SC: 79.81221156, UMA: 0.13858905, USD: 0.00313833, USDT: 1.46465354 |
| 44213d4c-dd19-4fec-9532-5bad20d3ec11 | Address on File | Contingent | ADA: 6.40243902, BTC: 0.00000788 |
| 4d68cb89-c091-415e-b931-e1ce43fdca30 | Address on File | | BTC: 0.00009214, USDT: 0.00369265 |
| 615f5524-430b-4feb-9e31-8e416bffcc97 | Address on File | Contingent | ADA: 7 |
| 8d790f61-470f-4c2b-9a16-8e1b3fe02462 | Address on File | Contingent | ADA: 7 |
| 00812025-764b-43e9-b397-5dd41759f33b | Address on File | Contingent | BTC: 0.00006561, XDN: 16814.96492308 |
| 7d78ef7f-e119-467b-875c-837f10d0576c | Address on File | | BTC: 0.00000013, IGNIS: 25, USD: 0.00088243, USDT: 2.42411846 |
| 4e0b4b3f-f789-4def-b7d8-cc5aef30e124 | Address on File | Contingent | USDT: 2.55299809 |
| 329755dc-352e-4025-a926-7a710fa02829 | Address on File | Contingent | BCH: 0.02301318 |
| d52b242d-d403-4372-9b4c-0fad5b08e3da | Address on File | Contingent | LSK: 1.97811968, USDT: 0.00000001, XMY: 20693.885625 |
| 5242b89a-99e0-4f9a-b1fe-55706768f64b | Address on File | | IGNIS: 98.68748818, NXT: 197.37497635, USD: 1.50549358, USDT: 0.01146849 |
| 7e926531-c362-4e5d-a29e-c6f40c80fae2 | Address on File | Contingent | BLOCK: 12, WACME: 50 |
| 6970da61-c6eb-4112-95d8-8a517be0be32 | Address on File | Contingent | USDT: 2.55283634 |
| f0da6896-f978-4d87-a2f4-d925ca4d4fbb | Address on File | Contingent | ETH: 0.00120225, ETHW: 0.00120225, ZEC: 0.01 |
| fcac6d09-5e62-464a-826a-62655efa802e | Address on File | Contingent | DCR: 0.01868819, ETH: 0.00121579, ETHW: 0.00121579 |
| 92fac660-25d1-42f3-977d-3e738a4193a8 | Address on File | Contingent | BTC: 0.00009224 |
| d5b08f48-fc8b-43ad-926d-990b966267ef | Address on File | Contingent | ADA: 1.02531646, NEO: 0.23862507 |
| 295afa95-31c2-4236-8fd6-d26b09750e4c | Address on File | | BTC: 0.00000413, ETH: 0.00000001, ETHW: 0.00000001, FLR: 77.33651317, USDT: 0.2734472 |
| 5f97c9d3-97bf-44e3-9efb-7ce71c6b5d9f | Address on File | | BTC: 0.00000002, QTUM: 0.99411056 |
| 4358515f-1612-41b6-905c-6bdf913f2cfb | Address on File | Contingent | BTC: 0.00000048, USDT: 2.53888754 |
| 1a0f83ed-fe5d-483a-9c02-48fb166a3d30 | Address on File | | ETHW: 0.00726769, FLR: 90.657 |
| a2545e61-945f-4767-b922-64b369319387 | Address on File | | ETHW: 1.25053205 |
| a925669f-8a72-4a25-840b-b68c666ef617 | Address on File | Contingent | USD: 0.92987661, WACME: 49.1943477 |
| 7caad97c-0519-4e59-a03c-f8ffcce61296 | Address on File | Contingent | FLR: 75.5475, USD: 0.00235924, XVG: 230 |
| 0fe0d644-bfc3-4014-89d9-a7161b44df8f | Address on File | Contingent | BTC: 0.00000004, PIVX: 5.20489733, RDD: 2179.78638037, XVG: 286.37916667 |
| a3e57f65-bcd8-4614-a2e8-8de75cf5e553 | Address on File | Contingent | GAME: 196.84865556 |
| d06650c0-567c-4405-a50f-780a12e05e24 | Address on File | Contingent | XLM: 28.62807222 |
| 4f5fd635-1b1a-45ba-828e-66512b24d8be | Address on File | Contingent | BTC: 0.00009159, VTC: 0.15194341 |
| 3c1929a8-7a07-4348-95ae-5ff2db3f2cb8 | Address on File | | LTC: 0.02281789, USD: 0.78571015 |
| 27449039-f698-44a8-ad1a-839bdb9be8d7 | Address on File | Contingent | BTC: 0.00000383, VTC: 18, XVG: 200 |
| 7e50591c-3899-4054-baf8-a99f02e0838a | Address on File | | BCH: 0.023 |
| f7348841-eba3-461b-9c06-91e3011701da | Address on File | Contingent | BCH: 0.023 |
| ca8bd5ee-18ac-4303-a5d6-d97ccd281482 | Address on File | | BTC: 0.00009196, SC: 0.53826324, USDT: 0.00504142 |
| fde9c1de-ae6f-4708-8a63-6c42e38aa90d | Address on File | Contingent | XLM: 28.62191022 |
| 044abf9b-121d-4c9f-9ff1-1adf4767d51c | No Address on File | Contingent | BTC: 0.0000922 |
| 925ec613-0fe2-49d2-8419-3253333e0a4e | Address on File | Contingent | ARK: 9.08051538, BCH: 0.00010789, BTC: 0.00000003, ETH: 0.00000132, ETHW: 0.00000132, USDT: 0.0035417 |
| b995d082-17b3-4b76-a12a-f776ebd1c977 | Address on File | Contingent | BTC: 0.0000039, SIGNA: 2230 |
| 02107ead-6147-4956-917f-c735ed6518aa | Address on File | | BTC: 0.00000069, NEO: 0.27737671 |
| d4719ce7-45c8-48fd-b1ee-cfe18e589c2e | Address on File | Contingent | BTC: 0.00009207, USDT: 0.00348507 |
| 7191a1f9-0c05-4c94-9580-4f31492b20e4 | Address on File | | STRAX: 4.1435092, USD: 0.58149756 |
| 5586dfbd-bdb6-4a34-aa76-00246d375ff2 | Address on File | | USDT: 2.55104 |
| eb1cec2d-9cc6-4fe0-a993-a906473f03e6 | Address on File | Contingent | ETH: 0.00003905, ETHW: 0.00003905, WACME: 75 |
| 63b676a1-5eb0-47ea-83cd-dc6afe573713 | Address on File | Contingent | BTC: 0.00009219 |
| 17cbde15-1338-43ce-b6ba-14b55fbe4f48 | Address on File | Contingent | USDT: 2.5508451 |
| 8a266a92-1a10-4eb3-9b78-9e909ab08832 | Address on File | | RDD: 4276.80534282, RVN: 0.77583835, USD: 0.43653385, USDT: 0.39590657 |
| 21431ed1-2528-448e-9585-f8e6ebabed6e | Address on File | Contingent | BTC: 0.00002541, SC: 530 |
| ad20534b-06ff-4cae-9efb-5fc22ea2331e | Address on File | | USD: 1.55036752, USDT: 1.00641984 |
| cdec5c97-204a-4ab1-b8e4-7fa87568801e | No Address on File | Contingent | BCH: 0.00009181, BTC: 0.00009181 |
| e64e05c5-cdb0-42d1-bc95-5b89cc977870 | No Address on File | Contingent | GRS: 7.25846974 |
| 595e3d95-f967-4277-8478-eb8b65e25568 | Address on File | Contingent | BTC: 0.00001184, XVG: 1174.66341276 |
| c9077597-b299-4fc6-8e43-9f1dcabfac67 | Address on File | | ADA: 0.00787333, BTC: 0.00006038, FLR: 0.3072863, NAV: 0.00050231, XRP: 2.03372911 |
| fe01a4cb-7ae6-488b-b964-ad71af8d692b | Address on File | | ETHW: 0.11, NEO: 0.25479275 |
| fbe9aacf-8c6a-4c3a-867e-a0ff67447d1e | Address on File | | XVG: 1347.551 |
| 193b6df3-460f-42e3-bf55-f034e5ed9c93 | Address on File | Contingent | ADA: 0.40005717, DGB: 0.02835514, ETH: 0.0001611, ETHW: 0.0001611, LTC: 0.00007086, QTUM: 0.53038472, USD: 0.00000158, USDT: 0.739326 |
| 3cdebb41-d93b-4f16-9dda-fa5c747f9930 | Address on File | Contingent | FLR: 91.11309576 |
| b8d5e634-21af-49f6-9a0c-8c93fac00d50 | Address on File | Contingent | BTC: 0.00000001, NXT: 50, SNT: 100, USD: 0.00000001 |
| fd72a90d-e2af-4286-a769-bfe1cd08d47a | No Address on File | Contingent | BCH: 0.00009179, BTC: 0.00009179 |
| b9c68ea8-180e-4b86-90f9-327155183126 | Address on File | Contingent | DGB: 320.00401195 |
| 023582da-6187-4579-98e9-88c7412aa244 | Address on File | Contingent | USDT: 2.54981484 |
| e2fc8bd9-76ff-4a47-84dc-7f79f07542ef | Address on File | Contingent | ETH: 0.00000174, ETHW: 0.00000174, MANA: 5.06847007, USD: 0.15589862, XMY: 32.87048778 |
| fb3e76b0-1cfa-4c5c-acd9-b7dc35425100 | Address on File | Contingent | ETH: 0.00137781, ETHW: 0.00137781, USDT: 0.00260621 |
| 8a755a99-c0f2-4d0e-b695-1fc1da07af22 | Address on File | Contingent | BTC: 0.00000072, LTC: 0.00000828, TRX: 36.98938436, USDT: 0.00515262 |
| d4e6f4f0-9bef-404b-8954-6109f060c7b3 | Address on File | Contingent | BTC: 0.00006245, XLM: 9.21352521 |
| d768966c-a9b3-448b-84f2-e3ade760bca1 | Address on File | | BCH: 0.00003218, BTC: 0.00000019, NEO: 0.27830485 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| dfebf4bd-62a8-4ace-be05-02f9de002a6a | Address on File | Contingent | BTC: 0.00009212, XRP: 0.00064972 |
| 5bb2b86a-d51a-4643-939f-2745cb8b084b | No Address on File | Contingent | ETH: 0.00000064, ETHW: 0.00000064, OMG: 2.96986458 |
| 5cdd1e30-1a64-44e6-9681-c41d470738de | Address on File | Contingent | LTC: 0.03288 |
| c2a12c21-7c86-4628-b28b-e2e89f6a3eda | Address on File | | EMC2: 70.44170098, RDD: 4772.53505882, USD: 0.00226108 |
| 06c190c1-ac40-46f0-817b-a857ba50216a | Address on File | Contingent | USDT: 2.54912621 |
| e15cd8d9-d61f-4b25-b517-c7ce89fbfa8d | Address on File | Contingent | BTC: 0.00009184, USDT: 0.00768316 |
| 82d521ac-6a38-4418-8d2d-31d4ff1f51c5 | Address on File | | SAND: 5.03263243 |
| 6e8c39a5-14f0-4102-bb07-80775ef73994 | Address on File | | SHIB: 286557.97506818 |
| add2182c-0e40-4f52-b761-f6315d64c30c | Address on File | Contingent | BTC: 0.00008419, SIGNA: 200 |
| 61d3a54f-d954-48bb-a852-96489d068040 | Address on File | | FLR: 75.5475, POT: 200, USDT: 0.00089577, XVG: 50 |
| ab76762e-7e1c-41bf-8204-16edd122a59b | No Address on File | Contingent | BTC: 0.00000011, LTC: 0.00000546, NEO: 0.27880369 |
| af959bec-734a-4974-aa5c-386bb27af293 | Address on File | | BTC: 0.00000152, ETH: 0.00000029, ETHW: 0.00000029, GRT: 19.74471654, USD: 0.19981376, USDT: 0.00001545 |
| 8001db90-4265-4a04-aa60-3d72898c0e19 | Address on File | Contingent | HIVE: 4.48, STEEM: 4.48 |
| a0610fe0-62a1-4fef-b0b2-18a52cae08c6 | Address on File | | MONA: 6.17679475, USD: 0.00683883 |
| c0ccea9d-e263-49c5-89e5-db88fccf3f66 | Address on File | Contingent | ETH: 0.00137848, ETHW: 0.00137848 |
| 697b8907-dcd5-430c-9fb5-6b5e54e6dc09 | Address on File | Contingent | BTC: 0.00000239, XEM: 79.10834465 |
| 4ed7a160-86a0-4747-a779-0296109d1e08 | Address on File | Contingent | ALGO: 0.2, ATOM: 0.02, BTC: 0.00007793, ETH: 0.00007982, ETHW: 0.00007982, USD: 0.00000001, USDT: 0.00000002 |
| 300f8e5d-0c56-48de-8db9-063f68ea3e5c | Address on File | Contingent | LTC: 0.00000546, USDT: 2.54759567 |
| 02a8c155-0b6c-4ea2-8015-d1ebe5ad0d73 | Address on File | Contingent | ETH: 0.00137831, ETHW: 0.00137831 |
| 937cec1d-382a-4927-97e5-861272b31364 | Address on File | Contingent | BTC: 0.00007681, FLR: 15.09688362 |
| d695fdd2-9c08-491e-91f0-5c0cd3069471 | No Address on File | Contingent | BCH: 0.00009171, BTC: 0.00009171 |
| 55a48a78-5649-4ff7-89b8-9592b443fa00 | Address on File | | LTC: 0.03286223 |
| 607c3177-3f44-48f6-a7fb-31d54b9b49c6 | Address on File | Contingent | ETH: 0.00137823, ETHW: 0.00137823, USD: 0.00000806 |
| 13a953bf-b84b-4dd9-9f94-da0698f0f40d | Address on File | Contingent | BTC: 0.00000005, RDD: 6391.25355978 |
| 3d7437a2-8542-4252-bf3a-d9d95b5534ce | Address on File | | NXS: 31.32601718, POT: 200 |
| 21ecc642-da52-4590-9d65-c595c3dea58e | Address on File | Contingent | BTC: 0.00000012, VTC: 22.1547729 |
| 15bfb902-893c-4da0-81fe-b11303d9a786 | Address on File | Contingent | DGB: 319.72145866 |
| a09f2d88-1b06-4076-8e70-05bbdaffdf12 | Address on File | | BTC: 0.00000021, FLR: 90.77220151, USD: 0.00120374 |
| b32ebc44-7a87-4130-8b3a-f166de65baa1 | Address on File | Contingent | BCH: 0.0000917, BTC: 0.0000917 |
| 2da843ff-da62-42b6-830c-e24d24662d2b | Address on File | | FLR: 0.12876417, STEEM: 11.01888757, USD: 0.00042684, XMY: 0.47201982, XRP: 0.8522067 |
| 9860cc06-a3b7-47a7-9d3c-04592b081ec6 | Address on File | | BTC: 0.00000764, GAME: 180.18465981, USD: 0.00000002, USDT: 0.00000002 |
| 49d0c9d9-c773-475e-b121-fd67c8afcdb4 | No Address on File | Contingent | BCH: 0.00009169, BTC: 0.00009169 |
| a165c490-4c28-4534-8aa5-e9039d9143ed | Address on File | Contingent | BCH: 0.00362769, XLM: 2.82960102, XVG: 1000 |
| 99463a5e-a85b-4f5f-96b9-888eb835c2d1 | Address on File | Contingent | USDT: 2.54709182 |
| 0adeb65c-9bba-42b4-b276-2fa73fd896ad | Address on File | Contingent | BTC: 0.00000049, FIRO: 0.4243693, USDT: 0.00711684, XLM: 20 |
| ecdf8f24-6a02-40ad-9623-1a3e5c767527 | Address on File | Contingent | USDT: 2.54702508 |
| ed712f79-d311-4f70-9781-91af6b8442d9 | Address on File | | CRW: 15, PIVX: 11, USD: 0.00814809 |
| 174196f7-7d88-426f-90ae-113cfe58d559 | Address on File | Contingent | BTC: 0.00000072, USDT: 2.52696533 |
| e8a71688-0514-41fc-a9e7-82b137cff251 | Address on File | Contingent | BTC: 0.00001525, FLR: 75.91885866 |
| de2d79d0-567c-4246-a80f-e55a135ab8d1 | Address on File | | BTC: 0.00009204 |
| 1137d120-5657-4ba4-90e5-b6283a9347bb | Address on File | Contingent | BTC: 0.00000004, NEO: 0.225, PIVX: 1.5, THC: 74.39948469 |
| b00fa4fd-4b01-4378-9f15-09f559fe21bd | No Address on File | Contingent | DGB: 198.05450416, USD: 0.97242628 |
| 8215aaeb-a101-4255-8a63-69e6e37978d8 | Address on File | Contingent | USDT: 2.54661818 |
| adc366d5-3b0e-4059-be3f-543a90841ae9 | Address on File | Contingent | DGB: 319.584 |
| f2c46f2a-1d3c-466d-acb6-442fde8750b0 | Address on File | Contingent | BTC: 0.00000036, USDT: 2.53648134 |
| c0095e7a-f711-42bc-a0d7-ac1e1e65537f | No Address on File | Contingent | BCH: 0.00009166, BTC: 0.00009166 |
| 43c1eb54-7532-49d8-8eb1-21dd9324f0a6 | Address on File | Contingent | BTC: 0.00000019, USD: 2.55129985 |
| 50270feb-0166-42e6-ab59-440205b4da05 | Address on File | Contingent | USDT: 2.54635853 |
| 6763d159-a7ba-4efe-bf0f-99ffdb4a5fab | Address on File | | ETHW: 1.24693882, USD: 0.00147855 |
| 35109efe-62ee-4596-b402-8b7976620a3f | Address on File | | BCH: 0.00000002, USD: 2.55640787 |
| b7b7ea9f-f410-4d96-a739-305ff74ab9ab | Address on File | | ARK: 1.38541667, FLR: 7.5698595, LSK: 1, NEO: 0.11886179 |
| 9c798439-4c5a-4d2b-a387-06d75e0ec6bd | Address on File | Contingent | ETH: 0.00000583, ETHW: 0.00000583, USD: 2.48841093, USDT: 0.05692911 |
| 22381539-ade0-48ad-bfbb-862fe0305a32 | Address on File | | ETHW: 1.24679576, USDT: 0.00169564 |
| e3ed58a3-68b0-4fc2-adfd-74f0039aea58 | Address on File | Contingent | BTC: 0.00000007, RDD: 6385.90085244 |
| 39956294-5e44-4ff3-b91d-411c194cfc3e | Address on File | Contingent | BTC: 0.00000355, FLR: 21.31785891, SIGNA: 1300, XRP: 1 |
| 4db5d057-7cd0-4bde-99c4-4632ed2ef424 | Address on File | Contingent | ETH: 0.00123134, ETHW: 0.00123134, USD: 0.2709214 |
| 05b84e3b-d05c-4ee2-8680-107450e53831 | Address on File | Contingent | BTC: 0.000092 |
| eb334def-cef7-4815-b508-99e0292f9fb2 | Address on File | Contingent | USD: 2.55579756 |
| 5b4d23ea-7b41-4420-a5f8-0c460a59ff87 | Address on File | | ADA: 1.18950957, USD: 0.00398363, XDN: 48045.76806195 |
| 8ab63867-40bc-457e-8d90-ea296842e4a0 | Address on File | Contingent | FLR: 90.7615128, USDT: 0.0051299 |
| 272c3ca7-4d5a-4f25-952f-0d44ed6e4761 | Address on File | Contingent | BCH: 0.00000003, NEO: 0.27883736 |
| 1795ab8a-e51f-4036-9e7b-cffb8ffac5e6 | Address on File | | ADA: 6.97828135 |
| 278d2e79-f1c2-4584-9e5c-ab2a58d51e51 | Address on File | Contingent | USD: 1.65046027, USDT: 0.90137708 |
| 7475892d-6e87-4cb4-a7f7-e5739a5fb1da | Address on File | | NEO: 0.27882373, USD: 0.00000006 |
| 6e5194d7-8b9d-4a75-94af-97732fb96469 | Address on File | Contingent | FLR: 90.657, USD: 0.0078967 |
| 86853302-844b-4bda-85f5-9403708866db | Address on File | Contingent | BTC: 0.00009198 |
| cdce12de-98a1-46f2-b5f2-95ea94244586 | Address on File | Contingent | BTC: 0.00000258, XRP: 5.79441941 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 6a50b4f9-5e4e-4206-b754-caca2e8e9346 | Address on File | Contingent | BTC: 0.00000002, IGNIS: 6, SC: 718.05172297, XMY: 278.25861 |
| 77a15f09-a93b-434d-a5dd-3a0f50313afe | Address on File | Contingent | BTC: 0.00002991, DOGE: 8.02274035, USD: 0.45498867, USDT: 0.68395867 |
| 870d9b06-7d70-4cd6-af3a-9af68b65e301 | Address on File | Contingent | USD: 2.55494961 |
| 77726a9b-5029-4a9e-92b9-3aeec99a4db4 | Address on File | | BCH: 0.00028062, DASH: 0.06040327 |
| 06ec8fb8-5a91-42fd-968b-adddbd3ac0e7 | Address on File | | BTC: 0.00006618, FLR: 25.43145357, USD: 0.00168652 |
| 4cc4c2e4-5710-475d-b973-f84caedb907e | Address on File | Contingent | BTC: 0.00000238, WACME: 75 |
| 50ac40de-3c40-47d2-b926-cf0cbc68b26d | Address on File | Contingent | BTC: 0.00000012, XVG: 1342.84791193 |
| a87d6838-37b4-45d4-b351-d4c8986cdff4 | Address on File | Contingent | BTC: 0.00007635, ETH: 0.00023334, ETHW: 0.00023334, LTC: 0.00000546, USDT: 0.00003041 |
| d0c0ceea-0d95-4afa-977a-587981f68316 | Address on File | Contingent | BTC: 0.00002733, NEO: 0.019616, USDT: 1.60907501 |
| d669c2e7-f402-4745-bc18-e61c5f2088cb | Address on File | Contingent | ETH: 0.00087528, ETHW: 0.00087528, USD: 0.93 |
| 8ea2b53f-c761-4a65-9cd1-f2cea00e7843 | Address on File | | BAT: 1.2246, ETH: 0.00116396, ETHW: 0.00116396, LTC: 0.00091604, USDT: 0.00335349, XEM: 1.8275 |
| 07ae7ecf-d0be-4340-a6b2-34a61f636add | Address on File | | NXT: 300, USD: 0.00000002, XEM: 0.0002367, XRP: 4 |
| 1fb75d1e-9dca-4f2d-9e4f-ade824d8458c | Address on File | Contingent | BTC: 0.00000709, USD: 2.35743215 |
| 024bd5ae-6820-4be9-8fab-f232defe68e1 | Address on File | | ETH: 0.00076748, ETHW: 0.00076748, USD: 1.12995286 |
| 43dbec0f-ca1d-49f5-931b-f08c74dea4b2 | Address on File | | FLR: 90.657, USD: 0.00690749 |
| 7bbb8511-0b13-4e78-9c5c-efc7a1af4e2a | Address on File | | BTC: 0.00004674, ETH: 0.00000076, ETHW: 0.00000076, USDT: 1.24937451 |
| f8971438-679f-4dbb-9749-c30ada4d6b15 | Address on File | | SC: 134.5150765, USD: 2.08081744, USDT: 0.00263067 |
| 28623b4e-847e-4f54-b072-00ec0bce737e | Address on File | Contingent | USD: 2.55425595 |
| 47c36701-9f17-4578-86b8-569b2a84a79d | Address on File | Contingent | BTC: 0.00009194 |
| 83d49e34-6418-4b15-934f-54acf19f25fe | No Address on File | Contingent | DASH: 0.00539057, LTC: 0.02777641, ZEC: 0.00503153 |
| e06b2482-ef51-41ee-b03e-8577ebcaabc2 | No Address on File | Contingent | STORJ: 8.295255 |
| e7381204-b89c-46c1-8f56-91fbacec1573 | Address on File | Contingent | BTC: 0.00004385, FLR: 47.54027688 |
| d70dd67c-d790-4cb8-bc4e-9540eca9717e | Address on File | Contingent | BTC: 0.00000001, POT: 1502.18 |
| d453e722-3b04-454f-8bf0-2b0f72ddb896 | Address on File | Contingent | DNT: 0.15384615, EMC2: 1, ETH: 0.00086, ETHW: 0.00086, MEME: 5, PAY: 1, PIVX: 1, RLC: 0.17961702, UBQ: 1, USDT: 0.00215515, WACME: 1.94055945, XEM: 1, XVG: 1 |
| d4b8b96e-5335-4b37-9ec5-e5f583a28858 | Address on File | Contingent | ETH: 0.00116339, ETHW: 0.00116339, USDT: 0.39317127 |
| 8887217c-252e-4f45-895d-b39fe333fc45 | Address on File | | OK: 178.47436096, PAY: 11, QTUM: 0.00000001, STEEM: 6.71416194, USD: 0.06767337, USDC: 0.00000002 |
| 9c5d895c-8428-419f-88be-779f56e4e673 | Address on File | | BTC: 0.00005538, FLR: 36.13546114 |
| 8e907071-70b8-4aab-b94b-ef5a41d3c820 | Address on File | Contingent | BTC: 0.00000011, STRK: 0.22642707 |
| 2fabb3f8-e7ba-419c-884c-a0250f0adf72 | Address on File | Contingent | BTC: 0.00000092, NEO: 0.27586123 |
| d628cc44-c61c-4a58-aada-9e9d8f8793cd | Address on File | | USD: 1.36626347, USDT: 1.18267266 |
| 2cf54f85-b14b-4cd8-91fe-4a639b0f1b90 | Address on File | Contingent | BTC: 0.00009192 |
| 8be87b96-45f6-4912-9fb9-eae1233d0a7c | Address on File | Contingent | BTC: 0.00009192 |
| 7d7ecc3a-611c-43dd-9e6f-063c1d721205 | Address on File | | USD: 0.06477863, WACME: 75 |
| 17784d15-e2c6-4f40-9a61-136117f0da43 | Address on File | Contingent | IGNIS: 510.7 |
| b4ccf88e-9ff9-4049-9eee-70f0e16bd818 | Address on File | | ETH: 0.00000625, ETHW: 0.00000625, VRC: 1815.56816463 |
| 0859d6bb-dbc6-4916-b648-b74b1526a2e8 | Address on File | Contingent | ETH: 0.00137573, ETHW: 0.00137573 |
| cbf71db7-ffad-4dc5-984a-22f1a9d83a7e | Address on File | | USD: 2.55322131 |
| 87836545-295d-4298-9c33-d839106282ab | Address on File | Contingent | ETH: 0.00085983, ETHW: 0.00085983, USDC: 0.95445 |
| 29e65fbe-9a90-4f4a-969b-640dfd568bfd | Address on File | | BTC: 0.00006169, ETH: 0.00044755, ETHW: 0.00044755, USD: 0.00864457 |
| 10dc7842-ebfe-40c2-9ce3-fbbd33bad3f6 | Address on File | Contingent | BTC: 0.00000009, ETH: 0.00003135, ETHW: 0.00003135, SC: 712.10965168 |
| b9f0629c-c8c0-4751-8db1-50738320dc27 | Address on File | Contingent | FLR: 0.755475, IGNIS: 4, NXT: 8, USD: 0.32434452, XDN: 500.69629032, XRP: 5 |
| afae174d-412f-451d-9911-b83d21a52e79 | Address on File | Contingent | BTC: 0.00000018, ETH: 0.00000295, ETHW: 0.00000295, SC: 636.33426818, USDT: 0.21335866, XDN: 2296.875 |
| 8ab92315-ec38-4675-8d4c-ceb8409e186e | Address on File | | USDT: 2.54271567 |
| 27b68058-ba50-4bba-84ce-62d3837abfb5 | Address on File | Contingent | BTC: 0.00000047, ETH: 0.00000622, ETHW: 0.00000622, GBYTE: 0.23761612 |
| 63185350-a829-46f5-9d7b-484790ec0977 | Address on File | Contingent | ARDR: 0.00000015, BTC: 0.00000034, MTL: 2.4338515 |
| 8f9e4ce8-722c-4161-96fd-dcc23978593f | Address on File | | LTC: 0.03279549 |
| bed220a1-a066-45b7-b3a1-491a61440c2e | Address on File | Contingent | BTC: 0.00009189 |
| 100578a8-ab1e-48fd-b48f-02d639bfd3c8 | Address on File | | FLR: 90.657, USD: 0.00531733 |
| 82ff486f-e524-49b1-8ca6-c338f857e442 | Address on File | Contingent | IGNIS: 125, USDT: 1.92007667 |
| b8d0cbbe-9be6-4993-8bb4-9235f43ead05 | Address on File | | BTC: 0.00003036, USD: 1.70931479 |
| 22e8d26c-752c-4675-b257-cf76f8ca0b28 | Address on File | | BTC: 0.00000469, FLR: 84.94417765, USD: 0.0354904 |
| 6e5f9bcd-89cb-439a-ad22-8ad6cd9376a9 | Address on File | Contingent | FLR: 0.2277044, STEEM: 0.00162103, XRP: 1.50702803, XVG: 1000 |
| 7b73f253-1b24-4b83-832b-b5f3904822a4 | Address on File | | SC: 705, USD: 0.05024853, USDT: 0.0345765 |
| efd3dda4-f083-4a90-905c-955055e46624 | Address on File | | ADA: 6.94722771, SHIB: 0.00005169, USD: 0.00838608 |
| 7200b687-6bb6-4ed0-91ff-78628ef0c846 | Address on File | Contingent | USD: 1.88672603, USDT: 0.66302594 |
| 01af3eb4-a1c1-48d8-a43b-d131f65eaf47 | Address on File | Contingent | BTC: 0.00000004, ETH: 0.00137444, ETHW: 0.00137444, USDT: 0.00031453 |
| 8aa37f26-c2c5-41eb-8e77-0a76f5e5ac2d | Address on File | | ETHW: 0.2, NEO: 0.23376963 |
| a42a49cb-f6d9-4d89-bb64-b7059eb71ab1 | Address on File | Contingent | BTC: 0.00000001, FLR: 0.89083607, XRP: 5.89586728 |
| 92fba80b-e517-46e9-8a0a-c81eacaa066e | Address on File | Contingent | BTC: 0.00000004, FLR: 21.19064378, THC: 888.94672089 |
| 68872f8f-0408-4919-892f-60aade294ee1 | Address on File | Contingent | BTC: 0.00009187 |
| 6032647e-aa1b-40ed-9fce-f41b93d4f75c | Address on File | Contingent | BTC: 0.00000158, USD: 2.50829905 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 94cbd435-49df-48ef-9a9d-3b2035a2a922 | Address on File | | BTC: 0.00001345, DGB: 0.00000007, ETH: 0.00000001, ETHW: 0.00000001, MKR: 0.00000001, USD: 0.00000002, USDT: 2.16978069 |
| cdd3265d-664e-4072-9e73-668c1ff62d0e | Address on File | Contingent | BTC: 0.00000006, XEM: 80.96447162 |
| 41077a39-39a4-48f8-aea5-b6ca3eb76733 | Address on File | | ETHW: 0.22544961, XVG: 1100 |
| a4c49c4e-07e0-4ea7-894e-d7aa111b8fe7 | Address on File | | ETH: 0.0000107, ETHW: 0.0000107, RDD: 6330.01259481, USD: 0.00000035 |
| 217977ec-cac3-4d02-b630-38eb570d7648 | Address on File | Contingent | WACME: 76.9 |
| 384beb90-2913-41cd-8051-cf4adb091bdd | Address on File | | ETHW: 1.24537988 |
| a448b845-dbec-4d69-a2ab-964260933c90 | Address on File | Contingent | RDD: 2000.82528846, SC: 500.19660615, USDT: 0.00062344 |
| 9fee9c6a-1102-4484-94f2-10bd743338df | Address on File | | RDD: 5565.30797867, USD: 0.0070535, XDN: 7230.59567921 |
| a8726b13-340d-4d7a-9b3a-9bf1091985b2 | Address on File | Contingent | ETH: 0.00005103, ETHW: 0.00005103, SUSHI: 1.83643069, USD: 0.78690044, USDT: 0.00745228 |
| 54762b77-aae0-40e6-9772-c4e4fd8928a7 | Address on File | Contingent | BTC: 0.00001985, IOTA: 11.08682815, USDT: 0.00000002 |
| a8c40b17-8069-41fa-8365-5a0696d9d834 | Address on File | | BTC: 0.0000412, USDT: 1.401279 |
| 0ae06094-5811-4429-80f0-7ad2db6877b1 | Address on File | | BTC: 0.00005429, ETHW: 0.00093416, FIRO: 0.01182297, USD: 0.33661769, USDT: 0.68116515 |
| 4cd2efc3-14c1-47d1-8443-b1ff9c9fcb30 | Address on File | Contingent | BTC: 0.00009184 |
| 1a5fe251-bc70-42a0-95eb-6aa0d174c9f1 | Address on File | Contingent | BTC: 0.00000008, ETH: 0.00137336, ETHW: 0.00137336 |
| fa59a96c-3cb2-412a-8a7b-0fdbef88e929 | Address on File | | PIVX: 0.05031076, RDD: 3500, XVG: 600.00972441 |
| 4e08e27c-af60-47c5-830c-2a1ca063c896 | Address on File | Contingent | BCH: 0.00092024, ETH: 0.00032432, ETHW: 0.00032432, USD: 0.00002421, USDT: 1.61703981, XTZ: 0.2443 |
| 050b09d6-175b-4627-b90b-aadc89653ed2 | Address on File | | BTC: 0.00000004, FLR: 1.037335, RDD: 6301.74347015 |
| d3711245-3c56-40d4-870d-605e86e424f3 | Address on File | | BTC: 0.00002934, USDT: 1.72883843 |
| 1e7c8a47-1163-4f4b-8b4f-b05914ccb5ee | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00137401, ETHW: 0.00137401, USDT: 0.00000044 |
| fae87335-9986-4fb0-a848-0196a717bcfd | Address on File | | BTC: 0.00000001, USD: 0.00000001, XRP: 5.95035927 |
| 0ce213d0-2963-42c1-b721-cc0b7840c2e8 | Address on File | Contingent | BTC: 0.00009181 |
| 88963939-0af7-4bed-8cab-93195ca8288e | Address on File | | ETHW: 1.24474408 |
| ab2fa88d-f997-4a93-bad3-9fb21f3650df | Address on File | | XEM: 80.96481852 |
| 0b66a039-877f-4873-8ba0-f4c5867d9ec3 | Address on File | Contingent | USD: 2.55034174 |
| 69915eeb-1081-4957-a341-04a43554104e | Address on File | | BTC: 0.0000918 |
| 2fd1d1ac-4fba-4b1f-b90d-06cb5eb23530 | Address on File | Contingent | FLR: 90.657, USD: 0.00278868 |
| f19d4474-8137-4aa9-b580-dfb446205a70 | No Address on File | Contingent | BCH: 0.00009143, BTC: 0.00009143 |
| a1b5815c-bb7d-404e-83b3-2da2fccfbb59 | Address on File | | FLR: 90.657, USD: 0.00270825 |
| 6cf3e7d9-32df-49c9-8b3e-73b0ae8c602a | Address on File | Contingent | BCH: 0.00000015, XLM: 28.49241449 |
| 716471a0-5772-469f-bda6-51442392a1f6 | Address on File | | RDD: 4000, XVG: 500 |
| b4ab8e13-1668-4b03-852a-c57ae7ee6ab2 | Address on File | | POT: 1500 |
| e3b8bb6c-51a2-45ab-b92b-fc5c8143b3e4 | Address on File | | SRN: 1500 |
| 87bc51fe-f6be-4576-8151-a814e5936b69 | Address on File | Contingent | ADA: 6.95901013, USD: 0.00160118 |
| aeab9621-d203-49f6-b9c1-6b5ba32b0184 | Address on File | Contingent | BTC: 0.00000006, USDT: 0.04002064, XVG: 1320 |
| 1be0712c-dd48-46ec-8dfa-7d3dd3279d2b | Address on File | Contingent | BTC: 0.00008444, DGB: 25.50121415 |
| 79936bb9-f24e-4a73-a2ce-25a769d97fc7 | Address on File | | BTC: 0.00009178 |
| f8df2cc6-0f48-4d8d-b2f0-2643e7347a3f | Address on File | Contingent | ETH: 0.00005816, ETHW: 0.00005816, USDT: 2.43192882 |
| 0a2ccc85-4b14-499a-82e4-b9b60210047f | Address on File | | FLR: 90.72901011 |
| a503fbef-5b9e-4fa3-8f00-3019197cdc6b | Address on File | Contingent | LTC: 0.02558409, UMA: 0.15885557, USD: 0.11858242, USDT: 0.01062774 |
| 0ab4afdd-4c70-41be-b964-4ca585b05285 | Address on File | Contingent | BTC: 0.00009177 |
| a279650e-b10c-4125-b445-a4451965ac20 | Address on File | Contingent | BTC: 0.00009177 |
| f2da6469-142c-4656-93d7-93975520dea4 | Address on File | Contingent | BTC: 0.00009169, USDT: 0.00220835 |
| cbbcc628-cf3b-430d-b289-24ea3a1a3e3a | Address on File | Contingent | BTC: 0.00000029, USDT: 2.53117134 |
| d81999a7-e177-4159-b13a-903c1546a957 | Address on File | Contingent | FLR: 90.71702329 |
| 7e0a8e4c-0244-49bf-b3fa-7c4471d7a297 | Address on File | Contingent | USD: 0.00000001, VTC: 1.59771946, ZIL: 97.32165572 |
| e508b16f-f0af-4226-b1ba-1c163e49ab88 | No Address on File | Contingent | BCH: 0.00009139, BTC: 0.00009139 |
| bcd0eebd-8ad3-4f7e-a3f4-83f701c83417 | Address on File | | USD: 2.54904914 |
| d59546d1-93da-4abd-aab6-28bbbf4acae2 | Address on File | Contingent | FLR: 90.69105282, USD: 0.00055205 |
| 2b96c15f-198d-4d97-8975-412c9249dfe1 | Address on File | Contingent | NEO: 0.27810333 |
| 17070f97-568c-42bd-9fdf-1af115590fc7 | Address on File | Contingent | NXS: 36 |
| 26e515b2-88ce-426f-a631-1b37984f78e9 | Address on File | Contingent | DAI: 2.54348741, USDT: 0.00000001 |
| 3054d359-4539-49a5-b0c9-b810b003fb53 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001, DCR: 0.15546037 |
| c988f014-6194-4013-bbea-5c6938cc363c | Address on File | Contingent | FLR: 0.88953484, XRP: 5.88725529 |
| 01dda8d8-aad1-4d31-8f39-fdbc45305630 | Address on File | Contingent | ADX: 0.00138023, BTC: 0.00009149, OMG: 0.00722961, XLM: 0.00095193 |
| 7487828f-eff3-4922-8f10-5f8769700e82 | Address on File | | BTC: 0.00000357, USDT: 2.43917135 |
| 97c23897-a0dc-497b-8162-db398de3a9d3 | Address on File | Contingent | BTC: 0.00000006, DASH: 0.009146, FLR: 0.755475, XRP: 5 |
| 2c49f101-eb15-4eb0-810b-6058bf715817 | Address on File | Contingent | BCH: 0.00013831, NEO: 0.2763243 |
| 7e86fe64-ba7b-4dbc-8857-7cffd6341e66 | Address on File | | FLR: 90.657, LTC: 0.00000546 |
| 807e770e-bf9c-407d-a969-700020bab2c3 | Address on File | | ETHW: 1.24345467 |
| 77387c38-9d89-46db-8d62-f77b48ecc73e | Address on File | Contingent | BTC: 0.00000461, NEO: 0.26401825 |
| d6e24702-eeec-4e18-a8d6-95343892d0bf | Address on File | | BTC: 0.00009171 |
| d5a57e02-ac86-4dc6-9798-c7986716506b | Address on File | Contingent | LTC: 0.00040965, PTOY: 181 |
| 21fa1004-b81e-452a-9872-9719c1557cc4 | Address on File | Contingent | FLR: 90.657, USD: 0.00029553 |
| ea9d6e1a-ebd2-4e6e-b2e8-2a1d6e16ad9b | Address on File | Contingent | NEO: 0.2779876 |
| 16dd0e90-dbcf-41f5-a833-ead5de91e55c | Address on File | | ADA: 0.20005539, ETHW: 1, FLR: 15.14129692 |
| a83ffcc5-918d-4431-aaea-167d060d4beb | Address on File | Contingent | BTC: 0.00001966, FLR: 70.93685002, USD: 0.00810259 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 9ae3cf1b-5251-4f86-9b4e-9cefb52b6db3 | Address on File | | ETH: 0.00000003, ETHW: 0.00000003, FLR: 90.657, USD: 0.00000001, USDT: 0.00005415 |
| 9f6628f3-5d4a-4d92-a3fc-ed8e735c4373 | Address on File | | FLR: 90.657, USD: 0.00000002 |
| 0aaa0aa8-cdf4-4838-b0ce-a6655bdf5a92 | Address on File | | FLR: 90.657 |
| 0ded0888-0af1-4e0e-88b2-0983574fcef7 | Address on File | | FLR: 90.657 |
| 631d119f-1e10-4c98-bd20-357c9fdb19a5 | Address on File | | FLR: 90.657 |
| 99ca1ecc-d7e4-4d79-b02b-a5042f1b5e16 | Address on File | Contingent | FLR: 90.657 |
| aea3a888-378d-4fed-b861-1f6060d09d1b | Address on File | | FLR: 90.657 |
| f98f8a20-2aa4-4b5d-877b-eb2ea85b2d91 | Address on File | Contingent | FLR: 90.657 |
| c6782123-595c-4211-a1a5-8009e0c18140 | Address on File | Contingent | BTC: 0.00000001, FLR: 0.77314974, XRP: 5.11697763, ZEC: 0.01002317 |
| e7737d7c-6f1e-4903-81a6-aa559c22cef4 | Address on File | Contingent | USD: 2.5472579 |
| d18e5495-dc8f-45f8-9d62-177a2b1f863f | Address on File | Contingent | HBAR: 46.48217096 |
| db4927a2-fc7f-400e-b4f9-f61740f8d2dd | Address on File | Contingent | ADA: 6.92439051, USD: 0.01148928 |
| de79d241-6cb2-45a6-a2bf-2d05ff443259 | No Address on File | Contingent | BCH: 0.00009132, BTC: 0.00009132, DGB: 0.00002324, NXS: 0.00055283 |
| cdd569d2-f15f-40d3-b1dc-a34ff5f6278f | Address on File | Contingent | USD: 2.54714408 |
| b7ccc70b-ce72-496b-ba5d-caf2de364eda | Address on File | Contingent | BTC: 0.00000009, ETH: 0.00000136, ETHW: 0.00000136, FLR: 21.9708839, OMG: 0.00045833, XRP: 0.00005856, XVG: 1012.70715361 |
| f7a91ca5-ac5b-4c7e-8527-dc48cdd14af9 | Address on File | Contingent | BTC: 0.00009168 |
| 5080ba03-d454-4ff0-902f-1f598550147f | Address on File | Contingent | BTC: 0.00005143, XDN: 25386.9618625 |
| 4a2cc0e4-bcb9-4224-9fd0-c65bd8f522bc | Address on File | | ETH: 0.00000053, ETHW: 0.00000053, OMG: 2.95553148 |
| 38291048-6328-44e3-9d7b-99c6957d9ab0 | Address on File | Contingent | BCH: 0.00009131, BTC: 0.00009131 |
| 00247c1e-2787-431b-b05a-2ceba903da4b | Address on File | Contingent | BTC: 0.00009167 |
| d4755ea2-3ab2-4d5e-a028-5b95ce5513c0 | Address on File | Contingent | ETH: 0.00000773, ETHW: 0.00000773, NEO: 0.27629626 |
| a43630f9-7de3-4bbb-8dfe-2c074f419f58 | Address on File | | ETHW: 1.24277491 |
| 3bd6f09a-6087-4caf-a040-2aa85c4a78ff | Address on File | | BTC: 0.00009166 |
| 4e5e07aa-dd26-47c5-ae36-c5871c715a9d | Address on File | | MEME: 44.16648218, USD: 0.00192783 |
| c2f52033-3dd1-4b0a-a886-23f9f3a794e7 | Address on File | | NAV: 64.61958311 |
| 23e10dba-3448-474e-9ec9-21966094e46e | Address on File | Contingent | ETH: 0.00000273, ETHW: 0.00000273, LTC: 0.00963761, USD: 1.790611 |
| fa804fdb-d4db-43d0-851e-b73e9f85bb7b | Address on File | Contingent | USD: 2.54583736 |
| bbef5899-d805-4d84-8c1b-c1555ea904ba | No Address on File | Contingent | BCH: 0.0002878, BTC: 0.00004395, XVG: 680.396677 |
| ae6d7b64-33ec-4bc5-bb7c-7eb4a7c04ee5 | Address on File | Contingent | BCH: 0.0010009, BTC: 0.00006858, ETH: 0.00000018, ETHW: 0.00000018, FLR: 11.25662153, NXS: 3 |
| 1b56b04e-6646-494a-bb19-dd4341acd4f4 | Address on File | | ADA: 0.00000001, ETH: 0.00011496, ETHW: 0.00011496, RDD: 12.740868, USD: 0.18335943, USDT: 2.13264255, XMY: 63.3962835 |
| 08dd1aad-a4e0-4dfa-881f-2e54ed88b27f | Address on File | | BTC: 0.00000616, GAME: 74.865, NXT: 500 |
| e782b67c-d8ec-443c-bfed-02f029945c5e | Address on File | | BTC: 0.00009163 |
| 8eb047b8-be1b-4967-89a0-75eec227c1bb | No Address on File | Contingent | DOGE: 32.90999994, LTC: 0.00200697 |
| 58716c5c-951a-4104-a4a9-9a91da0a06f6 | Address on File | | DOGE: 35.06126956 |
| bf899a9a-9876-4a0b-88ed-bcf71d166b6c | Address on File | | BCH: 0.01783845, BTC: 0.00000002, SIGNA: 500, USD: 0.00800714 |
| 1076796e-7f8f-46f3-b9aa-5c6ac97a6962 | Address on File | Contingent | BCH: 0.00000007, BTC: 0.00008625, ETH: 0.00000519, ETHW: 0.00000519, XLM: 1.56017491 |
| 3972af20-71f8-419a-b738-07733b07ec4a | Address on File | Contingent | BTC: 0.00000003, NEO: 0.27762931 |
| 3c06ccb4-7971-4e14-9231-73b377202c96 | Address on File | Contingent | NXT: 344.66661367, USD: 0.19479547, USDT: 0.00050499, XVG: 728.86783747 |
| e6d27ad2-2d4c-4721-8a9b-394a98032d69 | Address on File | | GRT: 21.69809274 |
| bbee9284-6a80-4329-ac52-6bea8e18df08 | Address on File | Contingent | BTC: 0.00007273, ETH: 0.00005593, ETHW: 0.00005593, XRP: 0.98181939 |
| 9ec22581-e411-4bbb-9e7b-71a49a2f7bbf | Address on File | Contingent | BTC: 0.00009161 |
| 09d79e8f-3171-4c14-99cf-f8dab813498d | No Address on File | Contingent | POWR: 15.79756871 |
| c5052baf-93e7-4a49-b6ff-6aa3f294937c | No Address on File | Contingent | BCH: 0.00009124, BTC: 0.00009124 |
| 823e0e42-084d-4f9f-8e84-e8bb9a8d505b | Address on File | | CELO: 4.99979 |
| f3583d0b-acb4-48ab-bed7-40ca9363e964 | Address on File | Contingent | ETH: 0.00001064, ETHW: 0.00001064, NEO: 0.2755052 |
| dd27225f-4893-450e-929b-82fa216b0463 | Address on File | Contingent | ARDR: 1.85854167, NXT: 856.66172316 |
| f0bdeace-dc6e-4a8e-be89-37a439d0a944 | Address on File | Contingent | SC: 727.03505358, USD: 0.00006474 |
| 21ff666a-1dd6-494f-b1d8-513d6f7f00d0 | Address on File | Contingent | BTC: 0.00000018, IGNIS: 15.2796912, STORJ: 8, USDT: 0.00005935 |
| 497e927b-6a79-48c6-859e-948c1dd3549f | Address on File | Contingent | BCH: 0.00022391, BTC: 0.00000018, ETH: 0.00015923, ETHW: 0.00015923, NEO: 0.24213384 |
| d3840ddc-2e3f-497f-9f7d-46e053c566f9 | Address on File | Contingent | ETH: 0.00137104, ETHW: 0.00137104 |
| 0a708850-c0b7-488f-a7d1-5b05391368d3 | Address on File | Contingent | ETH: 0.00137101, ETHW: 0.00137101 |
| 5d10437f-8ece-44f1-85fb-ed6f2879b7e1 | Address on File | Contingent | USD: 2.54449891 |
| 2b8144a8-19a9-4a80-9802-f5fd6f0b5971 | Address on File | Contingent | USDT: 0.00000002, XLM: 28.42971022 |
| bf52805a-cac4-423a-9c2e-55cd7d0cea7c | No Address on File | Contingent | BCH: 0.00009122, BTC: 0.00009122 |
| 18d3c308-b5d7-4a74-9632-819a2604a57d | Address on File | | NEO: 0.275, USDT: 0.02374669 |
| 00e3f4aa-53d4-4d99-bed2-0484d2b75656 | Address on File | Contingent | ETH: 0.00009354, ETHW: 0.00009354, TRX: 22.30128624, USDT: 0.83954561 |
| 3a42f4f2-7bd2-4af0-93d2-67630328ac74 | Address on File | | BTC: 0.00000085, NEO: 0.27500872 |
| a683d1bf-0d94-4f38-884a-93cee3e0edf8 | Address on File | Contingent | BTC: 0.00000046, NEO: 0.27618628 |
| 7d5768e8-fbca-4169-9d95-dc3a23feec14 | Address on File | | ETH: 0.00002702, ETHW: 0.00002702, USD: 1.0119755, USDT: 0.01999491, XEM: 30.6660119, XVG: 260.85917931 |
| 7c8440ad-4352-41a5-a994-7fe64ad4ea51 | Address on File | Contingent | BTC: 0.00000034, ETH: 0.00136551, ETHW: 0.00136551 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 7c33f79a-5d28-4f3a-851c-9b48df0602c8 | Address on File | | BTC: 0.00000169, ETH: 0.00133629, ETHW: 0.00133629, USD: 0.00000002, XRP: 0.03891201 |
| e59621ad-a00e-4967-ae4e-147746323ef1 | Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000007, SC: 726.14715943, USDT: 0.00012927 |
| d60ce4d5-0f16-47c4-9246-9d9b4efd2dbb | Address on File | | OK: 65.05051441, POT: 300, THC: 750, USD: 0.00619022 |
| 4ce087ef-837f-4c4c-b68c-50e7942282ff | Address on File | Contingent | BTC: 0.0000586, SC: 218.17663443, USDT: 0.15075425, XVG: 0.28 |
| 46709258-0268-44f4-b9a6-cad04bdf198a | Address on File | | USD: 2.54329551 |
| 7e2f4f7d-cc6c-4a1b-a421-fce25b2f508b | Address on File | | BTC: 0.00008811, ETH: 0.00005145, ETHW: 0.00005145 |
| 5d21dfb0-75b0-420f-83fc-a14bf6400964 | Address on File | | ETHW: 0.9538, USD: 0.58884069 |
| 9fdfd284-72bd-4767-9c86-f4340c7f1341 | Address on File | Contingent | DGB: 317.89548105 |
| 3266f149-4001-4100-9ab6-ce7d33437e1d | No Address on File | Contingent | XLM: 28.41514761 |
| 47083205-9537-4af0-949c-36bab2b37826 | No Address on File | Contingent | BTC: 0.00000004, OMG: 2.95065406, USDT: 0.0002332 |
| 58d2a30c-b834-49f6-b295-8d3cf59d19be | Address on File | Contingent | LTC: 0.03267 |
| 998f9945-d788-4a3f-900f-5b08e3f08328 | No Address on File | Contingent | BCH: 0.00009117, BTC: 0.00009117 |
| 9ad52047-e535-4e41-87c6-f60bbf0898bd | Address on File | Contingent | BTC: 0.00000181, ETH: 0.0013375, ETHW: 0.0013375, USDT: 0.00076828, XLM: 0.10471886 |
| 6bc78cbd-1932-4d5b-9a33-4617f719bc4c | Address on File | | ARDR: 10, LBC: 100, POWR: 5.05120411, USD: 0.00014827, XDN: 518.0078125 |
| 174623ee-d382-4bd3-bfe0-dd0e80d8dab0 | Address on File | | USD: 2.54242317 |
| d3076bc1-18b0-4ae9-bbb4-c4c96966ac55 | No Address on File | Contingent | BCH: 0.00009115, BTC: 0.00009115 |
| cedeae4b-6932-499b-b785-2f2da3edc4ca | Address on File | | EXP: 5, FLR: 30.24158855, NXT: 600 |
| 9f7e3662-1903-4342-a593-b5e81b6ab119 | Address on File | Contingent | BCH: 0.00002521, BTC: 0.00000018, XLM: 28.31807651 |
| 4adc6c73-e810-40dd-8472-9005f7c69015 | Address on File | | ADA: 0.64342893, ETHW: 1.1239513, USD: 0.0035034 |
| 3188a3c7-3202-4682-8e03-e3989b276ad5 | Address on File | Contingent | BCH: 0.00041476, NEO: 0.18077537, PIVX: 0.30726032, VTC: 0.3316481, XLM: 8.19264459 |
| b85eb3a4-afca-4e60-899e-46b0bf06804a | Address on File | | BTS: 29.49544582, FLR: 20.25241117, SAND: 3.38074437, USD: 0.00000005 |
| ca697f9c-ea3a-478e-9faa-0d25ebefe43a | Address on File | Contingent | BTC: 0.00003978, ETH: 0.00001992, ETHW: 0.00001992, USD: 0.00335754, USDT: 1.39082192 |
| ba820ed4-c2ce-4f51-a69c-88ca4357b30e | Address on File | Contingent | BCH: 0.00009113, BTC: 0.00009113 |
| e3163701-a9b2-48be-afca-9b3199001dbb | Address on File | Contingent | BCH: 0.02251073, BTC: 0.00000002, RVN: 1.62045818 |
| 3ca9958c-fe68-47e7-ba85-cc4e94204aac | Address on File | Contingent | FLR: 60.43915996, NXT: 300, XRP: 0.00767698 |
| bd7f961c-596c-4d19-8de3-b4f4cc1afd8a | Address on File | | DGB: 317.69046655 |
| 90e0e9a8-bfea-49b2-a12d-3cb5a0352c73 | Address on File | Contingent | RVN: 121.01734072 |
| 05659287-942d-4fbd-9051-0d2809b9a4df | Address on File | | RDD: 5000, USD: 0.00000001, USDT: 0.5391616 |
| 7a08f20d-ca3b-4f5d-a50e-f882078d7872 | No Address on File | Contingent | BCH: 0.00009111, BTC: 0.00009111 |
| 4bd82cc6-c533-4144-91bb-6a9307729dd2 | Address on File | Contingent | BTC: 0.00000003, LSK: 0.00357064, XVG: 1335.4446875 |
| e3beb8fc-1d24-4670-99df-8f281c927cc9 | Address on File | Contingent | ETH: 0.00136923, ETHW: 0.00136923 |
| 78167ba1-2eb0-4cb0-995e-30a508c23529 | Address on File | | ETHW: 1.23700033, USD: 0.00654 |
| 2ed420e6-cfe9-40b1-965f-5792a8eeac6c | Address on File | | BTC: 0.00000011, FLR: 90.31948503 |
| 12f35fb4-95e9-467c-abc3-c86e334436c8 | No Address on File | Contingent | DOGE: 35 |
| b933aba7-0a86-4d69-909e-b4acce127ea4 | No Address on File | Contingent | DOGE: 35 |
| bf0a2945-52fe-4f28-bcc4-9ebd7cba18d7 | Address on File | Contingent | BTC: 0.00000123, FLR: 19.02771675, OMG: 1.18203971, USD: 0.94885963, USDT: 0.00504877 |
| 80dd81d2-6cd2-4069-86ae-511a103341b3 | Address on File | Contingent | BTC: 0.00000184, LTC: 0.00000546, USDT: 2.47947821 |
| 671d3488-6591-493e-bde9-d4dc3cd67139 | Address on File | Contingent | UBQ: 103.25245661, USDT: 0.02141579 |
| 85d38287-9aca-4708-a94a-9f68be3557b8 | Address on File | | USD: 2.54068599 |
| 0ba40044-7660-4070-b293-7012e3875690 | Address on File | | LTC: 0.00000546, USD: 2.29398129, USDT: 0.24528435 |
| c3ebe8ed-1037-4465-b65b-0b9dab7336e7 | Address on File | Contingent | BTC: 0.00009117, ETH: 0.0000042, ETHW: 0.0000042 |
| 6f4c6183-53e1-46f7-9e89-54077e5c2508 | Address on File | Contingent | RDD: 6351.36537313 |
| 731e3aeb-5488-4097-bb28-c463122d55d1 | Address on File | Contingent | FLR: 78.11043383, USD: 0.34559791, XEM: 0.00000002 |
| 0944f5c0-d8b4-47c9-b3c5-6b4d046a6b86 | Address on File | | FLR: 36.76502679, USD: 0.00835378, VTC: 13 |
| 8b19cd9c-d5a8-4251-b635-9a94c07f056d | Address on File | | ATOM: 0.00262948, LTC: 0.00895879, STEEM: 3.6281117, TRX: 0.60923988, USD: 0.00000019, WAXP: 18.08953845 |
| 47ac8c2e-d6e6-4213-98ff-f7c2616221cd | Address on File | Contingent | BTC: 0.00009144 |
| d838d15e-8727-4341-97c7-7a9cfd4a5768 | Address on File | Contingent | BTC: 0.00009144 |
| 03a04cdc-b80e-4a91-a398-8cac84db0171 | Address on File | | BTC: 0.00009081, SC: 5 |
| acdeda26-dcea-48d4-aefc-a676cf1437f8 | Address on File | | ADA: 5.30189687, USD: 0.00000001, USDT: 0.37406228, XLM: 0.00001435, XTZ: 0.2443 |
| a83e0ec4-e69b-4dd9-af1a-76b2f414b552 | Address on File | Contingent | DGB: 317.52664524 |
| 57f52073-8978-429d-837c-fe6e23e9a6d0 | No Address on File | Contingent | BCH: 0.00009107, BTC: 0.00009107 |
| 69cc72c6-47f5-4bc8-bcba-511f9bda0206 | Address on File | | BTC: 0.00000001, POT: 1049.3815921, USDT: 0.75283084 |
| f6261430-ba7a-459e-93bf-7ad8de9d19ae | Address on File | | USDT: 2.52993747 |
| bcdbfd76-ddcc-47dc-bcde-2813fd9a362c | Address on File | | DOGE: 34.98656598 |
| b7d85927-a0c7-4646-ab30-e36e63ef3ade | Address on File | | BTC: 0.00009143 |
| e8ca26ef-1975-42f6-9226-bb0b556419c0 | Address on File | Contingent | PINK: 1000, UBQ: 100 |
| 889c7247-8b4f-4085-9464-1cfe043f2f77 | Address on File | Contingent | DOGE: 34.98470224 |
| 8fcbc383-3e4d-4329-b29d-3c9a4cb5bd51 | Address on File | Contingent | ETH: 0.00000002, ETHW: 0.00000002, FLR: 0.49716777, GLM: 5, IGNIS: 6.00512461, XRP: 3.29043165 |
| 3a506bd8-f1fa-46b1-a3a8-3964449fe743 | Address on File | | FLR: 62.32245902, RDD: 1000, USD: 0.00815933, USDT: 0.00022214, XVG: 200 |
| 70919af3-6bf8-40cb-a3a0-819b7a038588 | Address on File | | BTC: 0.00009141, ETH: 0.00000001, ETHW: 0.00000001, USDT: 0.00000001 |
| 6e4d0fe4-5985-4c2f-b6b8-155775df94c6 | Address on File | Contingent | BTC: 0.00000002, OMG: 2.94717838 |
| 1fd8bb20-063c-4f77-b2b2-f358924880b3 | Address on File | Contingent | BTC: 0.00000002, XRP: 5.92307719 |
| 2a462e96-6dec-4ac5-bb08-6a26fb14dad7 | Address on File | Contingent | ETH: 0.00115709, ETHW: 0.00115709, USD: 0.3916569 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| c27d5673-14b3-4c16-a8dc-bab49cc03664 | Address on File | Contingent | BTC: 0.0000202, DOGE: 25.84192477, PINK: 1018.5273 |
| 4785c13a-9962-4db3-89f8-1f8ef692d14f | Address on File | | NXT: 906.81818182 |
| 9c716948-9328-4201-bd51-d1e7765d1ecf | No Address on File | Contingent | BCH: 0.00009103, BTC: 0.00009103 |
| 3bd09acf-db08-45cc-8c17-8f5572cad36d | Address on File | | ETC: 0.00087674, FLR: 0.00094186, OMG: 2.92578276, XRP: 0.00623359 |
| da92feab-6361-4ff0-aa51-4608f72438f8 | Address on File | Contingent | BTC: 0.00000003, USDT: 2.52808434 |
| 140bb346-36ea-4055-b249-041449e3f139 | Address on File | Contingent | LTC: 0.03261814 |
| e81f74ee-3c16-4683-96db-ff635f21ab74 | No Address on File | Contingent | DASH: 0.06077017 |
| 6986d81c-9f49-40ad-8769-0ed103f99913 | Address on File | | HIVE: 0.925, USD: 2.19436357 |
| 79dbf706-0968-48f0-8013-a90ceb8ecf10 | Address on File | | BCH: 0.00000024, BTC: 0.00002343, ETH: 0.00000034, ETHW: 0.00000034, SC: 539.24364468 |
| a073f5a0-2481-4fc7-a8d9-8cc305de3f77 | Address on File | Contingent | BTC: 0.00009139 |
| bcb8d36e-e1ef-4d3a-8084-8753913f4c5d | Address on File | | BTC: 0.00001655, HNS: 30.99541579, USD: 1.49329885 |
| 0d3eab55-21a9-4d68-b65a-eadd16995f66 | Address on File | Contingent | IGNIS: 25, MYST: 10, XDN: 315 |
| 9c80b99f-d36f-4f70-8594-3d71b97c8af2 | Address on File | Contingent | BTC: 0.00000002, NEO: 0.27695581 |
| eebf76c8-0c83-40f7-8fce-19492b81d9e7 | Address on File | Contingent | GRT: 21.64324889, XVG: 0.024269 |
| d7dfa71a-f0bb-4814-97c4-54f6d594c58c | Address on File | Contingent | ETH: 0.00000102, ETHW: 0.00000102, XRP: 5.91897452 |
| 66c3202c-9c7c-4ac3-9b46-0b623b1efdfe | No Address on File | Contingent | ZEN: 0.31849236 |
| ae74e00e-b97c-409a-8dc2-7f0ede7a773b | Address on File | Contingent | BTC: 0.0000661, SC: 76.23914349, USDT: 0.43375669 |
| b1a5a3da-e5b3-44c2-b6f9-d5b3a6b93127 | Address on File | Contingent | USD: 2.53863514 |
| 3c8287b0-ed50-4529-9a4a-e4806b68c591 | Address on File | | BTC: 0.00002315, IOTA: 4, USDT: 1.16919959 |
| 0f459cda-45ee-496f-9845-d3944513d7cc | No Address on File | Contingent | BCH: 0.0000747, BTC: 0.0000747, SC: 130 |
| f8a4a38c-0ea6-4e43-aaee-66e075272670 | Address on File | Contingent | BTC: 0.00000002, QRL: 26.49117537 |
| 494d3d71-9d60-4c30-9eab-8bf17c85c401 | Address on File | | BTC: 0.00000004, ETHW: 1.02239397, FLR: 15.74387928, XRP: 0.00000075 |
| a6f0525a-8839-445b-aeeb-988fd809e877 | Address on File | | FLR: 89.34320485, QTUM: 0.01, XRP: 0.00484028 |
| fda56cc3-6ef0-4e53-9d85-c597aa2669ef | Address on File | Contingent | BTC: 0.00000361, NEO: 0.26601949 |
| 2ee17ee4-05e1-490b-91ea-b3358efff611 | Address on File | Contingent | BTC: 0.00009137 |
| b49772c1-9893-4d66-a996-d85277df749f | Address on File | Contingent | BTC: 0.00000002, LTC: 0.02789004, SC: 0.000001, USDT: 0.00013898, XRP: 0.85480298 |
| 57800909-6197-4b5f-83f6-0d6104fe8c0d | Address on File | Contingent | USD: 2.32936994, USDT: 0.20779018 |
| c8bf900c-32df-4643-b7c1-8c6db506c812 | Address on File | | BLOCK: 0.23808183, BTC: 0.00002191, ENG: 5, FTC: 50, GEO: 1, MER: 27.11819461, MYST: 3.60687446, NXS: 8, PAY: 20, USD: 0.11704523, USDT: 0.00444944, XWC: 0.04 |
| 0262eee9-88ce-4283-a34f-d2f2f64f2da2 | Address on File | Contingent | BTT: 1040645.002, USDT: 2.52781757 |
| 57c548ad-924a-465e-a26b-5d89e64a0a5e | Address on File | Contingent | DGB: 317.240405 |
| 2a3181f2-904b-4f1e-8dc0-1eff17f7d0be | Address on File | Contingent | BTC: 0.00000719, PINK: 4300.44911154, USD: 1.90787937 |
| 722d4976-b4d4-422e-a565-56f809559a76 | Address on File | Contingent | BTC: 0.00000006, XVG: 1334.73074935 |
| 44ff04ba-a0a3-4e9d-a3ab-8d07937e99f1 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00000057, ETHW: 0.00000057, LTC: 0.03258334 |
| 2d0a0d92-1e05-4468-86f4-6ddac82e063f | Address on File | Contingent | BTC: 0.00009134 |
| 9c3588d1-e71c-4d88-94f2-e4c6c3dda52c | No Address on File | Contingent | USDT: 2.52714426 |
| 39d4d240-8a3a-4c09-8d35-4f07740fd4f4 | Address on File | Contingent | BTC: 0.00009133 |
| 605be619-931c-49dd-97d1-355a3af19e26 | Address on File | Contingent | BTC: 0.00007173, PINK: 5424.74712695, USDT: 0.00201801 |
| 776824f9-0093-4697-b6fc-b372a850b9b6 | Address on File | | BTC: 0.00001628, ETHW: 0.81125528, USDT: 0.42096969 |
| d30aa1a9-4556-4b89-a8b3-6114d6369922 | Address on File | | BTC: 0.00006651, USD: 0.68946132 |
| cb2c8e58-df94-492b-bab2-e5f0561d8342 | Address on File | | THC: 1150, USD: 0.00479831, USDT: 0.00204262 |
| 12542489-ed61-495f-85d2-07b168542851 | Address on File | Contingent | USD: 1.98540524, USDT: 0.5491651 |
| 3ea5ac0d-93bb-4890-a31c-3ad09c0301aa | Address on File | Contingent | BTC: 0.0000029, UBQ: 99.42895316, USDT: 0.0299797 |
| a645a510-034c-47f3-af64-9f5cf77e99d6 | Address on File | Contingent | BTS: 0.31864314, DASH: 0.00152835, EMC2: 4, LTC: 0.00009756, USD: 0.74043678, USDT: 1.56372711, VTC: 1 |
| b9b6caa2-5428-4ff0-9fe8-ba828cbcc6f5 | Address on File | Contingent | VTC: 22 |
| 709dcee5-c893-4f4f-97c8-74987d56aca1 | Address on File | | BTC: 0.00000003, VIA: 79.23867931 |
| 31e36225-7300-48c1-b13c-3487c9985531 | Address on File | | ETHW: 1, USD: 0.48742484 |
| 5b3454b8-dc7b-4da4-9dc5-739956b3cc06 | Address on File | | KMD: 8.63465149, USD: 0.00298661 |
| a5ebd31e-65d3-4f47-88c8-df36788a0df2 | Address on File | | XVG: 1334.93455414 |
| 094f30d4-5aac-4b07-9dbc-573c83ba3742 | Address on File | Contingent | USD: 1.45178549, USDT: 1.08019807 |
| b964f5d6-2be1-40a3-a27c-ae7ad0d391c0 | Address on File | Contingent | BTC: 0.00003333, USDT: 1.60386682 |
| 9a0c3ccb-8b77-4d6e-b09a-c2e4a5e3e661 | Address on File | Contingent | BTC: 0.00009111, USDT: 0.00506698 |
| fdbf95b5-7456-40a7-969e-89a27340ff98 | Address on File | Contingent | BTC: 0.00009129 |
| 62e264b0-ec0c-4311-885b-978e174a26a3 | Address on File | Contingent | BTC: 0.0000001, GLM: 4, NXS: 1.89782741, OMG: 1, STEEM: 1, THC: 7, VRC: 100, XEM: 10 |
| 7d168850-2bdf-4c19-a303-5dcb47c3c4b3 | Address on File | Contingent | USDT: 2.52572585 |
| b52489e3-fac6-4e64-aec6-38bdcfee42cd | Address on File | Contingent | ANT: 0.48477575, BTC: 0.00002856, CRW: 0.30583566, MUNT: 3.61265738, PAY: 0.00588519, PPC: 0.5827439, THC: 2.18842878, USDT: 0.14466078 |
| 57171d2a-8640-4c80-93ab-e8cb2f9f2e3d | Address on File | Contingent | ETH: 0.00065359, ETHW: 0.00065359, NEO: 0.14430798 |
| 79cb8a70-acca-4156-a777-f6a6b363366a | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000746, ETHW: 0.00000746, SC: 720.0550342, USDT: 0.00099005 |
| 84cea273-a136-4206-b4fd-87d42bb5144e | Address on File | Contingent | RVN: 120.73641736, USD: 0.00000122 |
| e7bcc2c6-ee74-4570-b40e-80165826ccbc | Address on File | Contingent | BTC: 0.00009126 |
| 27628ae0-6e08-4a81-87ac-b6bda35516c1 | Address on File | Contingent | HBAR: 0.77523906, USD: 2.4925016 |
| d469e7fc-ddee-4dae-9b12-874547d3e993 | Address on File | | BTC: 0.00000001, USDT: 0.00000001, XDN: 1000, XVG: 1310.8737 |
| 37a614e0-45b7-4b12-aa68-4571e9696cea | Address on File | Contingent | BTC: 0.00008285, USD: 0.23319525 |
| 1402796b-408f-4717-b944-969e1ab661fa | Address on File | Contingent | BTC: 0.00000024, SIGNA: 2298.34697051 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 73237c23-2e5d-448f-b05e-98bb0322a706 | Address on File | | BCH: 0.00000023, ETH: 0.00005098, ETHW: 0.00005098, USD: 0.00392444, USDT: 0.01581412, XLM: 27.04301704 |
| 4908f66c-8bdb-4fab-ad9f-7c3aa6223625 | Address on File | Contingent | BTC: 0.0000001, KMD: 4.01770833, USD: 0.81747926, ZEN: 0.06720722 |
| 8b072c04-2718-45be-9d6e-77498d7cc7aa | Address on File | | SC: 724.20945296, USD: 0.00000002 |
| 3f30463b-bf2b-4b8b-9cc7-51fca6237d3d | Address on File | Contingent | BTC: 0.00009094, LTC: 0.00000546, USDT: 0.00780738 |
| f1b3bdd6-054d-448e-bba1-f1ab40ac28c1 | Address on File | | USD: 0.00851924, WACME: 76.1263688 |
| 2fff9e98-7e08-4770-aa5d-2e72ad8a9e42 | Address on File | | 1INCH: 6.20736426, USD: 0.0001448, USDT: 0.00000001 |
| cc48d155-3161-4770-9fe2-33aa2afb8667 | No Address on File | Contingent | BCH: 0.00009087, BTC: 0.00009087 |
| 12b33826-8091-41c0-a4ac-19ce99a61646 | No Address on File | Contingent | BCH: 0.00122487, BTC: 0.00008115, XVG: 75.55458277 |
| 5bc12dd1-50af-4bce-b246-bf34c8dfbec4 | No Address on File | Contingent | BCH: 0.00009086, BTC: 0.00009086 |
| a194e9fe-ddc3-47e0-96c8-2fda0ca5fb83 | Address on File | | BTC: 0.00000002, ETH: 0.00118797, ETHW: 0.01354366, XVG: 159.78392082 |
| 81376a94-896a-4f5a-9e8a-7a53c0270491 | Address on File | Contingent | BCH: 0.00000461, BTC: 0.0000912 |
| d856854d-1925-4848-b2d2-1ab09f4a668c | Address on File | Contingent | BTC: 0.00009101, USDT: 0.00567261 |
| 1e827f53-e5e9-4a79-843f-9b134891a3cf | Address on File | Contingent | BTC: 0.00000757, USD: 2.32372836 |
| 8478306a-694e-4402-85e9-a0502a55629a | No Address on File | Contingent | BCH: 0.00009085, BTC: 0.00009085 |
| ca58c7b2-a90d-40f4-9aac-fffb8ccfb9e4 | No Address on File | Contingent | BCH: 0.00009085, BTC: 0.00009085 |
| 93dd4ac6-78d6-47ed-959f-2ab4d1cf620a | Address on File | | SC: 724 |
| a305e22f-4d91-4f06-aa89-e76f38e5d261 | Address on File | | ETH: 0.0013653, ETHW: 0.0013653, USD: 0.00000002, USDT: 0.00000001 |
| 2660f01b-37b3-4edc-8a08-7a2bdbcc5a39 | Address on File | Contingent | BTC: 0.00000012, ETH: 0.0008859, ETHW: 0.0008859, SNX: 0.3142986, USDT: 0.20387989 |
| a3af8303-861b-4389-8538-20a280a01d1c | Address on File | Contingent | BTC: 0.00000013, NEO: 0.27561877, USD: 0.00420691, USDT: 0.00000001 |
| aa2c162c-57dc-42ae-96dc-091170948947 | Address on File | Contingent | ADA: 1.13613924, BTC: 0.00007573, VTC: 0.12056571 |
| de0a2d82-6eab-4647-b5d9-4a012d15c468 | Address on File | Contingent | BTC: 0.00008979, USDT: 0.03908042 |
| 5d928a2e-7c39-46c9-8cac-0dc4672d1cfb | Address on File | Contingent | ADX: 15.96, BTC: 0.00000003 |
| 868ba88d-3630-4293-9c28-02bcdc90f7f0 | Address on File | | USD: 0.00964001, USDT: 2.51370216 |
| c6d68a76-5fe6-4981-991d-8b81afd9b7f1 | Address on File | | BTC: 0.00009118 |
| 2aad58e4-5fa0-4cca-ab0f-be5fc2200693 | Address on File | Contingent | BTC: 0.00000014, EMC2: 177.54519022, NXT: 319.89141972 |
| f3d26890-3110-4ba5-82ef-12fb2f586a50 | Address on File | Contingent | ADA: 1.40308717, USD: 0.399307, USDC: 1.61493572 |
| 03366397-ee29-4a5f-9731-fa6ce7677712 | Address on File | | ETH: 0.00079079, ETHW: 0.00079079, USD: 1.06515579 |
| 2f6040a7-8b36-4478-8c0f-9932d147c540 | Address on File | Contingent | USD: 2.53265533 |
| 9c1d122b-ebfc-4920-9b4d-4d2d6cb88316 | Address on File | Contingent | BTC: 0.00000002, QTUM: 0.84967661, XLM: 3.82640302 |
| 642ef238-6c50-4dcb-a346-86fd6a48aa62 | Address on File | Contingent | BTC: 0.00009116, USD: 0.00000001 |
| 466589ca-7867-4459-bebd-4c1567745108 | Address on File | Contingent | IGNIS: 500, USDT: 0.03229971 |
| a427838d-ce27-4342-8c86-0209beaaaf38 | Address on File | Contingent | USD: 2.53241708 |
| fda57330-e788-4209-a8bc-af3f325e4332 | Address on File | | BTC: 0.00000022, NEO: 0.27564063 |
| 903800cf-9a13-4ded-92ce-0328c3e4bda4 | No Address on File | Contingent | BCH: 0.00009079, BTC: 0.00009079 |
| 80057fc6-0ec2-451b-873a-f207cba9b757 | Address on File | Contingent | BTC: 0.00003192, ETH: 0.00088657, ETHW: 0.00088657 |
| 2a89559f-dafb-4066-9994-1be69b049f25 | Address on File | Contingent | FLR: 0.88390575, XRP: 5.85 |
| 56035404-87a3-4d83-b354-78e8684c5103 | Address on File | Contingent | BCH: 0.00000908, BTC: 0.00009111 |
| 08ca5a49-c434-4ae6-95d9-4a94956c30dd | Address on File | | ARK: 8.79424733, BTC: 0.00000003, FLR: 2.43337275, USD: 0.00053682 |
| 0fa21e97-42c6-46a8-aade-d981277b4b61 | Address on File | Contingent | BTC: 0.00000108, NEO: 0.2730053 |
| 55ebeaeb-8241-4373-84ae-7a52d6339ec1 | Address on File | | VTC: 21.96 |
| 31838c34-9dc5-4b3d-9029-cbdb280a5263 | Address on File | | ETH: 0.00136279, ETHW: 0.00136279, FLR: 0.00000001, USD: 0.00253331, USDT: 0.00000001 |
| 4524db92-81d8-42e2-af03-909d0cbfdf02 | Address on File | Contingent | BTC: 0.00007062, USD: 0.56990537 |
| 75cccf86-323b-4e08-888d-16117ba533c0 | Address on File | Contingent | BTC: 0.00009113 |
| 270f071e-b71d-4621-a3e4-8669f7de7907 | No Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, HIVE: 4.43197615, STEEM: 4.43197615 |
| d62be077-1e37-45c3-a2fe-8760c68ca828 | Address on File | Contingent | BTC: 0.00000001, FLR: 0.88362012, XRP: 5.84810958 |
| 9f7f56e6-c486-44db-9985-b6dbe1eeb20b | Address on File | Contingent | ADA: 6.6646431, LTC: 0.00000001, USDT: 0.09063308 |
| 8babfe24-a48e-42f6-b576-0de4c291997c | Address on File | Contingent | BTC: 0.00000415, USD: 2.36622356, USDT: 0.04971714 |
| 469eb4d6-03d2-48a3-a6c2-0415ad955d4e | Address on File | Contingent | BCH: 0.00000109, BTC: 0.00000043, NEO: 0.07470447, XMY: 44701.63026846 |
| 5dfca60d-3a57-4d75-8526-c5efb0426029 | Address on File | | ETH: 0.00000221, ETHW: 0.00000221, FLR: 89.92527009, USD: 0.00025123 |
| c16a0d0b-9c31-46dc-91fa-f2a82c17652f | Address on File | | ETHW: 0.01427664, NEO: 0.025, USD: 0.00406592, USDT: 2.25974998 |
| 9f652d3f-8858-47d4-ae79-babc3a2e778d | Address on File | Contingent | BTC: 0.00000006, FLR: 28.47119671, VTC: 15 |
| 242d3581-3689-4ea3-ac2f-51f2f5c7322d | Address on File | | BTC: 0.00009111 |
| 48a6e911-102d-4486-b34a-5b2510d74834 | Address on File | | BTC: 0.00009111 |
| a0f0ea2d-0460-4298-9030-050b389d96fd | Address on File | Contingent | ETH: 0.00000029, ETHW: 0.00000029, SC: 722.99636386 |
| 5f251172-7261-4372-bdef-8c35f184672b | Address on File | | NXT: 902.38827574, USD: 0.00432095 |
| 4913b53d-5f4d-4734-993f-2c28eb3541f5 | Address on File | Contingent | ADA: 6.8803068, ETH: 0.00000609, ETHW: 0.00000609, XRP: 0.00022544 |
| ae709825-a695-41ec-bc28-229bfb102413 | No Address on File | Contingent | BCH: 0.00009074, BTC: 0.00009074 |
| 4be7c387-6cbe-45b4-ab78-67b95716b48a | Address on File | | BTC: 0.00000244, GBYTE: 0.171358, POT: 5.10529176, USD: 0.47159354, USDT: 0.15895142 |
| f01ffd44-e444-444b-aa0a-485a7f8cc4ae | No Address on File | Contingent | BTC: 0.0000911 |
| a3a8006e-44f9-4889-9dbd-605ed645f0b7 | Address on File | | KDA: 3.03456 |
| 5b0bd241-2d6d-410e-9d3c-7afd62828e1d | Address on File | Contingent | BCH: 0.00000019, FLR: 90.06390187, USD: 0.00000106 |
| a7de0140-1b03-407f-a817-ec262cc012d9 | Address on File | | BTC: 0.0000614, VTC: 7.15453351 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e4fdf7e5-5963-4d28-a36a-ac87c28461ab | Address on File | Contingent | ETH: 0.00071773, ETHW: 0.00071773, USD: 1.19852364 |
| 41267c24-a591-414c-ab08-ea3ceb09a25e | No Address on File | Contingent | BTC: 0.00009109 |
| feaa8d74-6816-4a8b-a063-01c9cbace5ab | Address on File | Contingent | BTC: 0.00009109 |
| 2c4b41a7-f327-4280-8d9c-22c5908c265f | Address on File | | BTC: 0.00000819, LSK: 2, NXS: 8.05355249 |
| 55538f7b-738b-456a-85c3-846fe9fb2c8c | Address on File | | BTC: 0.00001204, ETHW: 0.05169196, USD: 1.8657273, XTZ: 0.24565 |
| 927c22c2-7f80-478a-bfed-d85b61c7ea80 | Address on File | Contingent | BTC: 0.00000001, USD: 2.52998022 |
| ef19987a-6fb1-41c7-bcab-a642b5fa5a4f | Address on File | Contingent | NEO: 0.27606612 |
| bcd475e7-30ef-4792-8220-61c6c407929b | No Address on File | Contingent | BCH: 0.00009071, BTC: 0.00009071 |
| 28f004a4-283d-4002-acb9-7002e60db505 | Address on File | | ETHW: 0.00510331, USD: 1.13034654, USDC: 1.38506991 |
| 1f81f8af-3bfb-4390-a4ca-33569cd82188 | Address on File | Contingent | SOLVE: 110.47807176, USD: 0.00000001 |
| 34c9c936-23ad-4141-9392-4c044bba6519 | Address on File | | ETH: 0.00136244, ETHW: 0.00136244, ZEC: 0.00003765 |
| a3b1f66e-9b5c-43e3-8499-95b4ca3c117b | No Address on File | Contingent | BCH: 0.00006746, BTC: 0.00006746, XLM: 7.24299364 |
| ab765061-c783-4e33-a296-185a9a5a5389 | Address on File | Contingent | FLR: 25.08177, VEE: 730 |
| 9037b5c4-1059-4fb7-b0f3-c3753334f6f9 | Address on File | Contingent | BTC: 0.00000007, XVG: 1330.42959 |
| 8f421885-1db9-4167-a495-8c68cc4685b8 | Address on File | Contingent | BTC: 0.00000088, VTC: 21.72807913 |
| 0747d3c6-90d2-4954-85fe-fae81456b076 | Address on File | Contingent | BTC: 0.00000006, ETH: 0.00002108, ETHW: 0.00002108, RDD: 6222.17861702 |
| 809c18b3-864f-4e4c-836e-0a6a608a0d7a | Address on File | Contingent | BTC: 0.0000319, USDT: 1.63684528 |
| 170dac48-6eee-4047-bf87-6041c37cd89c | No Address on File | Contingent | BCH: 0.0000714, BTC: 0.0000714, WAVES: 0.32512213 |
| 0302b7bf-24bf-42cc-832e-0aaaf3bd5e4a | No Address on File | Contingent | BTC: 0.00000002, XRP: 5.90068012 |
| 3f6a4273-585b-4fd8-92b7-0e969367e3f2 | Address on File | | ADA: 0.00809638, ETHW: 0.0078616, LTC: 0.02230049, USD: 0.41641135, USDT: 0.35671367 |
| 50fc8139-a240-4ce5-8887-b3edb77c4d14 | Address on File | | ETHW: 1.23443734 |
| 42e71f1f-114c-4627-a1f3-7a8740da93ed | Address on File | Contingent | DGB: 209.01003438, USD: 0.85702714 |
| fbca33ad-0e51-490c-a761-771b1b619c27 | Address on File | Contingent | BTC: 0.00009031, SOLVE: 0.88155472 |
| 31012196-f672-4e4a-84ea-658c5513c605 | Address on File | Contingent | BTC: 0.00009103 |
| 41fadc78-af4c-4d27-a035-605de4deb848 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000001, NEO: 0.22913392, XRP: 1 |
| 68f0beb9-bbae-497a-bdcb-b3422e150f80 | Address on File | | FLR: 0.00000001, RDD: 3500, THC: 70, USD: 0.3611265, XRP: 0.00211717, XVG: 322.5 |
| 305a489c-c74e-47bb-bca3-9139b923e76e | Address on File | Contingent | NEO: 0.2759175 |
| 9962ff39-04ff-457a-894c-76e94aff555a | Address on File | | FLR: 0.00000001, POT: 350, RDD: 1500, USD: 0.0037375, XVG: 700 |
| b50a20c6-c268-489b-9479-5ec92ffd1cad | Address on File | Contingent | BTC: 0.00001781, IGNIS: 6.93809619, KMD: 4.32949132, NAV: 10.18272764, NXT: 13.87619237, OMG: 0.33536894 |
| 2d0ac79e-e9f3-4335-847e-132d2393279c | Address on File | Contingent | BTC: 0.00009102 |
| 924af5c0-d509-4ff1-ba60-44dbc947d32c | Address on File | Contingent | BTC: 0.00009102 |
| 2782e505-cf3f-48d7-a65d-a7e8d23fb0f6 | Address on File | Contingent | BTC: 0.00000055, GRS: 7.10630588, USDT: 0.00620294 |
| d2ca2875-954d-4d05-826e-44126a0ec8b2 | Address on File | | NEO: 0.27588355 |
| 5eddc951-3973-408a-ad80-0a107158bd10 | Address on File | | IGNIS: 0.07345492, NXT: 0.14690983, PAY: 50, USD: 0.00448874, XDN: 2000, XVG: 1000 |
| 2d75a25c-3f9d-4a54-98f4-7a936103b2d9 | Address on File | | RVN: 120.39117923 |
| ad77649f-6bfd-4303-a827-5b370e42b39a | No Address on File | Contingent | ARK: 0.9975, BTC: 0.00006556, XRP: 0.9975 |
| 88ce4aaf-6640-4b70-b704-d44bab9af427 | Address on File | Contingent | BTC: 0.00009, DASH: 0.00059161, POT: 1.83103496 |
| c3267e60-643a-437d-b71c-19e367ff8d59 | Address on File | | USD: 2.52797541 |
| c100005c-c8d7-4d33-80b0-18cfe8e3e36b | Address on File | Contingent | POWR: 10, SC: 250, THC: 19.0728819 |
| 2b743743-de52-473d-bfe7-fe0cac6cb00a | Address on File | Contingent | BTC: 0.00000548, EDR: 79109.38986275 |
| c884ceb8-9254-4732-b416-d603272b3a9d | Address on File | | BTC: 0.0000518, DGB: 124.94780793, XVG: 46.875 |
| e0cf9f5a-8cfd-4982-869e-600c990149d5 | Address on File | Contingent | USD: 0.00140689, USDT: 2.51610234 |
| d056f8fe-8e31-47ad-b2d0-613460dcc961 | Address on File | | ADA: 0.00077214, ETH: 0.00008749, ETHW: 0.00008749, USD: 2.36479344, XTZ: 0.00000001 |
| 34519c6c-ae85-478f-bb92-2ac1b9ead465 | Address on File | | BTC: 0.00003968, XVG: 750 |
| 97f78eaa-ff19-4e65-8022-eeff57edde98 | No Address on File | Contingent | BCH: 0.00009061, BTC: 0.00009061 |
| b848059c-97b3-44ea-b6d2-2382ac8a5e22 | Address on File | Contingent | ADA: 0.87514849, BTC: 0.00000048, ETH: 0.00004135, ETHW: 0.00004135, FLR: 0.35635613, NEO: 0.09839065, PAY: 0.06313819, XLM: 2.16175331, XRP: 2.35849057 |
| 27707db0-ef72-4469-b56e-ce4dbd9c4f96 | Address on File | Contingent | BTC: 0.00000025, NEO: 0.275 |
| e00267b8-2291-425c-a272-2a86430a7f1b | Address on File | Contingent | BTC: 0.00000009, XVG: 1328.83201133 |
| 80009336-2bf1-48b6-b7ee-ee1f433849e1 | Address on File | Contingent | BTC: 0.00009097 |
| 5cbb052d-1a5f-4b9d-806f-44dfec9cf2cc | Address on File | | BTC: 0.00000039, NEO: 0.27456299 |
| 34dbb95d-8c3a-4f6e-ab8d-c2abd5fdd0eb | Address on File | | BTC: 0.00000002, DASH: 0.00414015, ETH: 0.00126811, ETHW: 0.00126811, USD: 0.00009513, USDT: 0.00000022 |
| 7929be60-2cb6-4d35-a11a-24e6facbf2fa | Address on File | | BAT: 11.17729533, BTC: 0.00000002, GEO: 1, PTOY: 8.60598028 |
| c253ccb5-df52-4cea-98ee-ed1ae7bd8b0e | Address on File | | ADA: 5.13449648, USD: 0.64681869 |
| 4e6bbf88-716f-4c04-9e16-17607e9bdda1 | Address on File | | PPC: 0.057442, USD: 2.50366799 |
| 363b263a-ad84-4332-9327-7f4884857411 | Address on File | Contingent | BTC: 0.00009096 |
| e94ea3c1-61d1-435f-ae42-5ed66ef2f1c8 | Address on File | | USD: 1.38321446, USDT: 1.13905163 |
| eb7b59b2-6e77-4158-97b3-76d05b22490d | Address on File | | XVG: 1329.87642332 |
| 825bbba7-f919-4116-8128-88f5539a0b03 | Address on File | Contingent | XVG: 1329.84715726 |
| 9b9716cf-01dc-478e-a345-991527970ad4 | Address on File | Contingent | BTC: 0.00007946, XVG: 168 |
| d9f17e47-a3c7-4132-8e83-22e555d6f10f | Address on File | | USD: 0.00006977, USDT: 0.01239495, WACME: 75.7659879 |
| ed65861c-b63a-426a-8400-5f9e254a4f2a | Address on File | Contingent | BCH: 0.02015493, BTC: 0.00001014 |
| c44b3076-00cc-4537-b3aa-4b2f8978464b | Address on File | Contingent | FLR: 89.64960409, USD: 0.0073696 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 3df227d3-98a5-48d0-8ab9-62fa36803e07 | Address on File | Contingent | ETH: 0.00001686, ETHW: 0.00001686, RDD: 6238.02391935 |
| 3de928fc-4350-4b0a-ac74-499c311c417c | Address on File | | ETH: 0.00095443, USD: 0.75700122 |
| d5858510-ffec-48d0-9e7a-fa6db824c364 | Address on File | | BTC: 0.00009094 |
| bdca1593-1c29-4127-a049-02c4daa88dd8 | Address on File | Contingent | BTC: 0.00000025, POT: 20, VTC: 0.999, XVG: 1247.49404472 |
| 4eb3e090-d1d3-492e-bdb0-221c781eb9fa | Address on File | Contingent | FLR: 0.01576176, USDT: 2.47110488, XRP: 0.10431687 |
| a5b834cb-45ff-4428-97d2-6768f4152920 | Address on File | Contingent | BTC: 0.00000033, ETH: 0.00135304, ETHW: 0.00135304, USDT: 0.00575039 |
| 5dcc2ae2-85c9-46d3-be4e-00609337f96e | Address on File | Contingent | BCH: 0.00000023, BTC: 0.00000098, XLM: 27.91767091 |
| d6ec4860-0e8c-44c1-8471-a2ba1414a50b | Address on File | Contingent | FLO: 0.00001, NEO: 0.27559053 |
| 4da1e6f8-4102-453b-b11a-2dfef0ab817d | Address on File | Contingent | DGB: 315.72187395, USDT: 0.00000001 |
| 53919c2a-3d91-4823-bff1-213dbb01ed9d | Address on File | Contingent | BTC: 0.00000001, FLR: 0.88157629, XRP: 5.83458284 |
| 7b926a29-aeaa-47b8-b9bb-76ae85b2f96e | Address on File | | IGNIS: 505, USD: 0.00068511 |
| 3862728d-82fc-4af7-824a-f08a33ed8a33 | Address on File | Contingent | USD: 2.52567592 |
| f6fc03cf-76a4-44d4-b678-688fbc47e67f | Address on File | Contingent | BTC: 0.00009091 |
| dfdbf80c-ca39-4e8b-9352-3e8f51208fd7 | Address on File | Contingent | BTC: 0.00005016, ETH: 0.00060982, ETHW: 0.00060982 |
| e2a64ff8-d218-49e6-b895-51c6b1723027 | Address on File | Contingent | POT: 1485.46687226 |
| c4e78aa6-9625-4f83-b623-0959b1b5f93c | Address on File | Contingent | BTC: 0.0000909 |
| 6d972b99-6502-44f1-a73c-40836961e137 | Address on File | | NEO: 0.175, OMG: 0.68, USD: 0.33562682 |
| e4b5a502-9f7e-4495-8042-36d4374422ec | Address on File | Contingent | USDT: 2.51491321 |
| 21f68c4d-5cae-4a26-9552-9a83b46848cc | Address on File | | DGB: 315.61432434 |
| 1c69c2cf-5884-41e9-9a9f-cb6c1fe6e229 | Address on File | | BTC: 0.00000004, EMC2: 12, ETH: 0.00000074, ETHW: 0.00000074, RDD: 4084.69236328, RVN: 0.28585996, XVG: 400, ZEN: 0.00151752 |
| f38fae34-2327-490b-9c8e-3238a6d07873 | Address on File | | BTC: 0.0000156, XVG: 1100.74222986 |
| 5ddef8b9-0dca-45b4-a43a-1631d3aca5d4 | Address on File | Contingent | USDT: 0.81023673, XLM: 0.01, ZEN: 0.21458043 |
| 47892329-c194-481b-8508-543f59ca11fd | Address on File | Contingent | ETH: 0.00000314, ETHW: 0.00000314, NAV: 57.91137799, NEO: 0.00000332, PAY: 22.16666667 |
| e5f952e8-051d-459c-8c47-6c93c0d3a8af | Address on File | Contingent | BTC: 0.00000007, ETH: 0.0000033, ETHW: 0.0000033, USDT: 0.00128538, XVG: 1323.85592478 |
| e674c39a-edd8-40a3-b658-cb9e2b392cf1 | Address on File | Contingent | EXP: 0.5609484, FIRO: 0.10029034, FTC: 10.67321706, LTC: 0.00000546, MONA: 1.88241946, NEO: 0.10222741, VTC: 0.00044186, ZEC: 0.01777423, ZEN: 0.00239225 |
| d0884514-5f38-42ae-90ab-cecee838d98f | Address on File | | BCH: 0.00000064, ETHW: 1.23053331, USDT: 0.00313378 |
| 2ad41d47-0131-40d0-9b91-0741103257c6 | Address on File | Contingent | USD: 2.52457348 |
| 1844ea4c-8835-43f8-9a6c-31c7f1dd6ce6 | Address on File | Contingent | BTC: 0.00000044, OK: 4.05224184, XVG: 1309.91464215 |
| f73b746f-baa6-4c39-99ed-b83b284b5813 | Address on File | | IOTA: 5.0449, POT: 300, THC: 502, USDT: 0.00000001 |
| 46f49c12-fade-4b6a-bb03-c9c6b8db4cc4 | Address on File | Contingent | BTC: 0.00009065, SC: 1.73534763 |
| 3c4b8df2-9e96-419f-a5af-67b187e1da82 | Address on File | | HBAR: 30, USD: 0.88041087 |
| 5dda7ed3-5e32-41a2-98f0-2eabeb8e508e | Address on File | Contingent | SC: 721.24757006 |
| 2bc20c08-4be0-4610-8c80-c6b9ed3d3414 | Address on File | Contingent | USDT: 2.51427799 |
| 00cfb42f-3ad9-4dfd-ace2-0da4027b190e | No Address on File | Contingent | BCH: 0.0000905, BTC: 0.0000905 |
| 2386a40d-0c32-44bb-8654-441a90a64e95 | Address on File | Contingent | BTC: 0.00009086 |
| b7e65a1e-f82b-4d84-a61e-ade717d76fcc | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000013, NEO: 0.275 |
| e2bf8f67-15c2-41b1-bcf8-dd613c748416 | Address on File | Contingent | BTC: 0.00008455, USD: 0.03856602, USDT: 0.13577271 |
| ec73d421-b40d-4c17-9d34-c0ebb6bb42ac | Address on File | Contingent | BTC: 0.00009084 |
| e7a7b837-935e-4c0b-9923-b9941defaf07 | Address on File | | DASH: 0.05091021, ETHW: 0.1934996 |
| 8c4624a2-7b8e-4826-9582-60b9e245be7f | Address on File | Contingent | BTC: 0.00002886, ETH: 0.00092761, ETHW: 0.00092761 |
| d8213106-cb3a-47ad-a9a5-aaf70df65419 | Address on File | | SC: 400, STEEM: 0.87269664, XVG: 500 |
| 6663e501-506e-4bb5-976a-b0738490b4de | Address on File | | BTC: 0.00000022, ETHW: 0.00780018, USDT: 2.49125 |
| f7706b4a-d3a1-490c-aee9-66d2c97d4750 | Address on File | Contingent | BTC: 0.00000003, LTC: 0.03240112, USDT: 0.0003463 |
| 966b6d9f-366d-4544-be9c-297c3b0f0b7b | Address on File | Contingent | ALGO: 0.02658013, SC: 0.00590136, USD: 2.51886974 |
| 12ccd718-49d5-47c7-b1d2-bf564637a8d3 | Address on File | Contingent | HBAR: 46.04485219 |
| da9ae33b-d17d-4398-bc52-846f947de4a0 | Address on File | | DOGE: 34.75515273 |
| c1b263fe-cb72-4620-b2eb-3396ef3d11ca | Address on File | Contingent | BTC: 0.00000016, IGNIS: 500, USDT: 0.01868013 |
| fcc31e88-197a-49bb-ad8a-791a7585abb3 | No Address on File | Contingent | BCH: 0.00009046, BTC: 0.00009046 |
| 6014e770-a189-4b9c-95e7-179ffbcb76d7 | Address on File | | FLR: 0.00000001, USD: 0.00041759, USDT: 2.51266527 |
| df2a97de-2f89-4d9e-b3b2-23d8b9d9cd34 | Address on File | | BTC: 0.00000006, FLR: 0.70625108, RDD: 1240.63531915, USD: 0.00192537, XRP: 4.67421875 |
| 5f82160d-0025-4072-a000-befef938e8fb | Address on File | Contingent | BTC: 0.00009081 |
| 5d9d42b7-75d3-444b-9589-148fdb48498a | Address on File | Contingent | NXT: 517.65230562, USD: 1.07242283, USDT: 0.00089699 |
| 6af0294d-626c-4bd1-a9cf-3a1b2ae1a4f3 | Address on File | Contingent | ETH: 0.0013592, ETHW: 0.0013592 |
| d1630e08-a1c0-4e98-bb2a-ead35cf3c0ae | No Address on File | Contingent | BCH: 0.00009044, BTC: 0.00009044 |
| 90ff844d-c485-4b01-803f-db846fd5c808 | Address on File | Contingent | BTC: 0.00000003, WAVES: 1.52364814 |
| 63e4ff43-95d7-4b27-b359-13ebc104d501 | Address on File | | SIGNA: 0.00000001, USD: 2.52224478 |
| 505605cc-7ecd-435e-a6ce-b940fe460d2f | Address on File | Contingent | BTC: 0.00000479, STRAX: 5 |
| ae2094fb-3a5b-4b90-af40-e2c8755ab3e3 | No Address on File | Contingent | LTC: 0.0324 |
| 4dd77fa4-7827-4eb3-b4d7-634ba0c02063 | Address on File | | ARK: 0.01510364, ETH: 0.00134545, ETHW: 0.00134545, USDT: 0.02055925 |
| d2ff1f5a-eae2-44e5-8e3e-6b6084d11423 | Address on File | | ETHW: 0.00682654, SIGNA: 2146.0823076, USD: 0.00001617, USDT: 0.00001774, XMY: 3587.3955936 |
| 7a8521ee-7c73-479a-a770-c5f3a6a568a0 | Address on File | Contingent | FLR: 70.74953161, XRP: 1.245353 |
| 2ba54325-32b7-431e-ac0d-992dbcc57049 | Address on File | | BTC: 0.00000048, FLR: 79.09619702, LTC: 0.00000546, RDD: 0.77829114, XVG: 150 |
| 82794bd5-0f06-4f60-86a6-6baccf34fa70 | Address on File | Contingent | BTC: 0.00000039, ETH: 0.00014472, ETHW: 0.00014472, NEO: 0.24381088, USDT: 0.00765194 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ce504a47-b433-47bb-a4c9-815edba437ae | Address on File | Contingent | ETH: 0.00135863, ETHW: 0.00135863 |
| 3cfa2664-90c3-4e6b-86eb-1d0d7633c757 | Address on File | Contingent | ETH: 0.00001271, ETHW: 0.00001271, NEO: 0.27255554 |
| 0cb6694a-cae0-4330-a289-9415c334a147 | Address on File | | IGNIS: 5, NXT: 10, SC: 651.01037037, XVG: 100 |
| bf17dd1b-6265-45a4-a98e-a2cf0b45f344 | Address on File | | USD: 2.52147641 |
| 766b72d0-7996-4d55-98aa-2e83783913b8 | Address on File | Contingent | BTC: 0.00000292, LTC: 0.00000546, USDT: 2.43018177 |
| 2b76ced9-f9b6-4503-93c4-226e8ca9b4d6 | Address on File | | ETH: 0.0013564, ETHW: 0.0013564, USD: 0.00390963 |
| 3267d325-803d-4c9c-88e4-1d42b25e59aa | Address on File | Contingent | BCH: 0.00009039, BTC: 0.00009039 |
| f2253616-699c-43b3-bc94-ae4a54b61e26 | Address on File | | LINK: 0.38167841, SC: 0.62157073, USD: 0.00004761, USDT: 0.0013614 |
| 6eb86b8c-763a-41fe-b802-2353b70e6de7 | Address on File | Contingent | ADA: 0.15560811, BTC: 0.00000075, DGB: 0.5755144, ETH: 0.0000018, ETHW: 0.0000018, LTC: 0.00650538, RDD: 4822.48404362 |
| f8531b28-f855-4390-978e-345d8b8ca413 | Address on File | Contingent | ETH: 0.00002497, ETHW: 0.00002497, USDT: 2.46487872 |
| 04ff522e-8e4e-4cae-8469-51ee90f82999 | Address on File | | ETHW: 1.23034984 |
| f8468dac-1a3e-451e-95f7-44f001d25116 | Address on File | | AMP: 205.76898092, ETHW: 0.03955893, SC: 513.67149724, USD: 0.00417938 |
| 15c030df-9582-4541-8c86-bcc2b53da638 | Address on File | | BTC: 0.00003403, FLR: 47.06014732, POT: 148.88059701 |
| 57ea430a-4c11-4187-8c43-7fee13a82f9f | Address on File | Contingent | ADA: 6.88337599 |
| b96bb613-ca66-49c9-9f4b-5e7a586cc947 | Address on File | Contingent | BTC: 0.00000078, USDT: 2.48905056 |
| 7af6d6bf-4b1c-48fc-9b6c-f9b4d6d1e9c4 | Address on File | Contingent | NXT: 900, USDT: 0.0006559 |
| 40a372d1-933c-4940-889d-1b9efb11145e | Address on File | Contingent | USD: 2.52063753 |
| 19961501-4ea4-4660-a50c-8660ce66a515 | Address on File | Contingent | BTC: 0.0000906, USD: 0.00363649 |
| 9cd83b3d-5482-4828-9528-126bc72046e3 | Address on File | Contingent | NEO: 0.27502369 |
| aca57931-190a-4eae-8baa-17dec9c7dec5 | Address on File | | ADA: 6.88286866, USD: 0.00003862 |
| 1ad01cf5-1158-4747-a0e3-a0a4c6be2dc1 | Address on File | Contingent | USD: 2.52048912 |
| b4b03780-5b68-4608-b645-c0b5569845e6 | Address on File | | RDD: 6301.19487342, USD: 0.00000256 |
| 1d100544-0e98-4764-9879-6d547b90c7e1 | Address on File | Contingent | NEO: 0.275 |
| b7798cbe-96a9-42aa-8458-66640d00ec39 | Address on File | Contingent | NEO: 0.275 |
| d636d9da-91c1-45ab-abf2-36a637e16558 | Address on File | Contingent | NEO: 0.275 |
| f6ea6399-703c-43bd-a872-7d1fdf944ae7 | Address on File | Contingent | NEO: 0.275 |
| cc27a301-2333-4f7a-adbd-df25a1779724 | Address on File | Contingent | USD: 2.52031266 |
| d73ea07a-e184-4426-859d-3510997d1a00 | Address on File | | DOGE: 4.27261908, USD: 2.00901448, ZEN: 0.0090432, ZRX: 0.59858705 |
| 8198fc8a-0b32-4391-b5dc-c44d578d8cd0 | Address on File | | BTC: 0.00000003, FLR: 89.65645648 |
| 13ac9436-2ce0-4e44-83f4-63fd85d75d92 | No Address on File | Contingent | USDT: 2.51011738 |
| c495967c-cb48-4128-baae-73256a31fc4b | Address on File | Contingent | HBAR: 45.26248656, USD: 0.03969237 |
| 82b2de79-7fab-4dac-8a43-97f545c8f6e9 | Address on File | | NXT: 900 |
| abb2e211-a352-4856-b515-a6dbd0657c7b | Address on File | | ETC: 0.01959998, ETHW: 0.1, FLR: 5.892705, XLM: 20 |
| ff9d105c-cc23-426f-9c5b-673f52353a2e | Address on File | Contingent | ADX: 15.87731582 |
| 9cf0c5b9-4b65-4d38-bcd3-d076dda9f9f4 | Address on File | Contingent | BTC: 0.00001784, USD: 2.024091 |
| c14f3058-5009-4866-83ff-34c96245f5b3 | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000005, SC: 719.48002174 |
| 10bf5f84-930d-4e25-bb30-771ba62067e8 | Address on File | Contingent | USDT: 2.50950881 |
| 3b6b6f9a-1e1c-407d-bd3a-4cd8efd680c3 | Address on File | Contingent | BTC: 0.00009069 |
| b1eca613-7902-4408-946c-3f8bb978810d | Address on File | Contingent | DOGE: 34.70312345 |
| b118aaaf-8508-49c5-b325-b0e8d7cb8e78 | No Address on File | Contingent | ETH: 0.00135736, ETHW: 0.00135736 |
| aaa97828-e12d-4ebd-9d49-f35cb913af5a | Address on File | | ETHW: 1.02317246, USD: 0.42265909, USDT: 0.00000001 |
| 637109ff-4816-4b87-b73f-ce8f327c7da0 | Address on File | Contingent | BTC: 0.00009054, USD: 0.00381411 |
| 0adc50b0-5e21-476a-b8df-2e09dad38c2a | Address on File | Contingent | BTC: 0.00000001, ZEN: 0.31599495 |
| d9308224-cbdd-4e35-8cdb-a08cfa252108 | Address on File | Contingent | BAT: 11.77371595, BTC: 0.00000002 |
| 6a9a91e7-821b-42e2-ad66-f8c67b0cd254 | Address on File | Contingent | ETH: 0.00135569, ETHW: 0.00135569, USDT: 0.00275767 |
| 6bdb39e5-913d-4334-a497-1a0077607b9d | Address on File | Contingent | USD: 1.09462962, USDT: 1.41857798 |
| 8e522246-7253-4a4a-b535-eb36668b9ce0 | Address on File | Contingent | BTC: 0.00008819, ETH: 0.00003711, ETHW: 0.00003711 |
| 54a7d0f0-e770-4361-ba5c-f87cf04ce053 | Address on File | Contingent | BTC: 0.00000001, IGNIS: 63.70937525, THC: 1000 |
| 87e5dcd3-03a3-412b-b477-29a1156511e6 | Address on File | Contingent | USDT: 2.50872259 |
| 19152fd1-4eaa-41c9-888c-57a06594d276 | Address on File | Contingent | BTC: 0.00000003, SNT: 104.04292097 |
| 1938f473-e5a3-4c75-90be-cd0b4b3a39be | Address on File | Contingent | BTC: 0.00007166, RDD: 1301.04156977, USDT: 0.00726123 |
| 5ed41f5c-fd0e-4c5d-af68-1ba5457598cb | Address on File | Contingent | ARDR: 31.90445163, BTC: 0.00000034, ETH: 0.0000007, ETHW: 0.0000007 |
| 32de66d0-076e-47d0-871e-b257f0da4bb6 | Address on File | | FLR: 89.62277591 |
| c75601db-20b1-4d24-a577-ded948c3a6a1 | Address on File | | BTC: 0.00005393, SAND: 2.00611989, USD: 0.00000002 |
| 7f205c8f-b351-4984-a226-d49df3dd7451 | Address on File | Contingent | BTC: 0.00008938, USDT: 0.03498888 |
| ca4aa99b-b33f-4e84-9185-35a03efd5923 | Address on File | Contingent | ICX: 4.9875, NEO: 0.14082285 |
| d2eb4c52-a41c-4b85-a61e-0f6cfa584657 | Address on File | Contingent | XLM: 28.13276393 |
| ea967c28-7c0f-4dad-8fc8-5e17152735f2 | No Address on File | Contingent | BCH: 0.00009027, BTC: 0.00009027 |
| b6374ff3-4255-4449-bb28-b099b3299557 | Address on File | Contingent | BTC: 0.00000012, PAY: 235 |
| c6483c9d-7a8c-4f22-bf92-2b9845d86ae6 | Address on File | Contingent | USD: 2.51781893 |
| 740d25d3-ed91-4b67-b6dd-4be9a1f57808 | Address on File | Contingent | BTC: 0.00001031, TRX: 22.55639097, USD: 0.21770961, USDT: 0.45001201, XDN: 380.00000001 |
| f474213f-4420-4a25-907f-a99ce5f07667 | Address on File | Contingent | BTC: 0.00000029, NEO: 0.27383607 |
| 125ca699-e7de-4443-8a09-38a452566cec | Address on File | | ETHW: 0.02011108, SUSHI: 2.7356067 |
| 8e0da43a-2b4b-4880-9375-ee3a64474e29 | Address on File | | BTC: 0.00002545, ETHW: 0.00018312, IGNIS: 300, NXT: 107.32100939, USD: 0.00853431, USDT: 0.0011954 |
| ca535677-2c20-4b15-b6f2-83ab0afb20b9 | Address on File | | ETHW: 1.08785643, USD: 0.28856261 |
| 58bf068d-3ab1-412b-aa6f-b6b27a7c98f7 | Address on File | Contingent | BTC: 0.00000178, VTC: 21.40404558 |
| 0d340eeb-a087-40d8-8b49-9cd8f02d690e | Address on File | | ETHW: 0.21893114, USD: 0.52076608, USDT: 1.54179879 |
| 2ca293da-d000-40e1-94b9-d8cfd45565b8 | Address on File | Contingent | USD: 1.68829975, USDT: 0.82565313 |
| c2519414-b49e-419e-904b-91de3d531bbe | Address on File | Contingent | BTC: 0.00009061 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 1ab826c2-85f0-443d-9890-3177666a9b74 | Address on File | Contingent | USD: 2.51716376 |
| ecf77d24-1745-47ed-b61f-403a1785dfaf | Address on File | Contingent | BCH: 0.00000258, BTC: 0.00009042, USDT: 0.00474975 |
| 88cce9e4-85dc-44a8-94ce-8ea570951002 | Address on File | | LTC: 0.00000546, USD: 2.12967819, XDN: 3626.0588, XMY: 5533.33046538 |
| 934477c4-5ee7-4602-96bc-95b1089d9243 | Address on File | Contingent | BTC: 0.00000008, USD: 2.51461752 |
| ff2d63e0-1425-496a-97fb-651e7201d998 | Address on File | Contingent | BTC: 0.00000002, XLM: 28.11424412 |
| 676fe739-61c4-47cc-929e-424df9094d71 | Address on File | Contingent | USD: 2.47764925, USDT: 0.03882168 |
| a77ec280-8143-4952-a60e-892b7a826e0b | Address on File | | BTC: 0.00000048, PAY: 233.79211734, USDT: 0.00167162 |
| 650a9e76-6a78-4c8b-8099-6c9e91f35bf1 | Address on File | | ETHW: 0.45055321, USD: 1.5933167 |
| fa4b5243-4168-47ec-9d67-b21801c79014 | No Address on File | Contingent | MAID: 0.06246162, USDT: 2.49586454 |
| 9aeecee1-1c94-428e-aa83-595854a54dbd | Address on File | | BTC: 0.00000011, FLR: 89.44215628 |
| 7489547e-0842-4a45-93ac-e2312e66c8f8 | Address on File | Contingent | BTC: 0.00000006, XEM: 79.8321633 |
| 8817673a-f719-4d95-a078-f7873c02b967 | Address on File | Contingent | EOS: 2.7756 |
| 8099cf70-535b-40be-936a-f1300fbe2008 | Address on File | Contingent | BTC: 0.00000005, VTC: 21.81180156 |
| a812003d-b19b-42f1-89cc-b35934172add | Address on File | Contingent | BTC: 0.0000001, ETH: 0.00000098, ETHW: 0.00000098, KMD: 0.22607953, LSK: 0.00000001, LTC: 0.00000546, NEO: 0.0005699, SC: 678.49008621, ZEN: 0.00812043 |
| 2759586f-33a8-42a3-9d76-25aed9e9355a | Address on File | Contingent | USDT: 2.50589134 |
| 91631b70-0cee-42e0-94f6-65b20b4216b1 | Address on File | Contingent | USD: 2.51583098 |
| cb8c4c29-c73c-4f7d-bf77-e941f10f2cf2 | Address on File | | DGB: 0.01853179, DOGE: 0.05217575, ETH: 0.00001024, ETHW: 0.00001024, FTC: 211.22719767, SC: 500, USD: 0.00616068, XMY: 700, XVG: 128.03526577 |
| 3f9eed85-1255-40d5-b989-48e03f9a9b4e | Address on File | | XEM: 79.8662871 |
| 7f882716-683f-4ef1-b21f-b0d9e9082213 | Address on File | Contingent | BTC: 0.00008825, USD: 0.06401749 |
| 0c7ebc47-ecc3-4025-8631-32d574adf2f7 | Address on File | | BTC: 0.00009051, USD: 0.00119398 |
| cf7539cc-e3b3-43cb-9559-9ae68216a94a | Address on File | | ETHW: 1.21767498, FLR: 0.00151095, USDT: 0.02049869 |
| 0dff0ad0-0c3c-4df5-b22c-73f8b25fb714 | Address on File | Contingent | BTC: 0.00009055 |
| a4c65e9c-26d4-4496-8932-1fcd18dffafd | Address on File | | BTC: 0.00009055 |
| 9183db85-1f21-4730-9196-42c6a00e2397 | Address on File | Contingent | BTC: 0.00000001, RVN: 115.45146868, USDT: 0.09043127 |
| b9b007f8-dce7-4aea-80d4-677f3300b925 | Address on File | Contingent | BTC: 0.00007564, EMC2: 45 |
| df3d8ecc-caa9-4551-8162-77c0953ee31c | Address on File | | BTC: 0.00003279, USD: 1.10810274, USDT: 0.4943327 |
| 705490b1-a9c4-4fca-8ac1-acb75c2bbc47 | Address on File | Contingent | BCH: 0.00000113, BTC: 0.00009053 |
| 91a89639-540e-46cf-9478-3c5f15fb08f4 | Address on File | Contingent | BTC: 0.00000022, FLR: 89.22853087, SC: 0.40983333, USDT: 0.00010053, XLM: 0.00081405, XVG: 0.00808082 |
| b399b844-c2fe-4964-a2bb-a0a24c23078d | Address on File | Contingent | USD: 2.51504533 |
| 71097159-dc20-4802-806d-2b5105442705 | Address on File | | THC: 1000, USD: 0.00000011, USDT: 0.08180208, WAXP: 4 |
| 805f5b40-e465-4081-b854-291978c1e022 | Address on File | Contingent | ETH: 0.00000134, ETHW: 0.00000134, NXS: 20, NXT: 100, RDD: 1491.09255556, THC: 100 |
| 71a4b5d7-c450-4cdb-be50-92b6bb8e78ba | Address on File | | ETHW: 1.22337, USD: 0.0081552 |
| fa73e87e-f353-4414-b121-2bacb635a649 | Address on File | | BTC: 0.00000002, USD: 0.00096635, USDT: 2.50329239 |
| 760b1306-ffe1-40cb-a8e2-8840dfc8425b | Address on File | Contingent | BTC: 0.00000001, USD: 0.00834729, VTC: 21.73626427 |
| c50a14a0-06b4-49e8-ae9a-62555017e741 | Address on File | Contingent | BTC: 0.00000002, SC: 718.35564411 |
| 842ba099-db9a-4721-96b5-548555c89df8 | Address on File | Contingent | USD: 2.51475119 |
| 15603eb1-91b9-4540-84cd-b8b4f1c1234d | Address on File | Contingent | BTC: 0.00009052 |
| 8222bba2-b7ca-4d3e-8591-46fa88070f0d | Address on File | Contingent | BTC: 0.0000001, NXS: 35.47806692 |
| ca326239-c35f-464c-bd5b-93c83af22b3c | Address on File | Contingent | ETH: 0.0000017, ETHW: 0.0000017, NEO: 0.27401848 |
| d3d24445-b139-4f64-bf30-38c323768201 | Address on File | Contingent | DOGE: 0.00008857, ETC: 0.00693999, ETH: 0.00109267, ETHW: 0.00109267, USD: 0.00019135, USDC: 0.35807049 |
| ab1c0d89-893b-4edc-95eb-c3d982e8c04b | Address on File | | ADA: 0.00000001, FIL: 0.00000002, FLR: 30.219, MYST: 6, RDD: 0.00000001, REPV2: 0.00000001, STRAX: 0.00000002, USD: 0.00112114, USDT: 0.00107912, VTC: 0.00000001, XTZ: 0.2443 |
| 46c2e5ac-759f-4493-92a9-9cb8bd532b9e | Address on File | Contingent | BTC: 0.00007604, ETH: 0.00021654, ETHW: 0.00021654 |
| ed11435e-4621-445f-94b5-579bc14ff91c | Address on File | | SC: 718.38435724 |
| 8b80536e-4df6-46a8-a74c-84d4d4d31475 | Address on File | Contingent | BTC: 0.00000562, GEO: 8, MYST: 9, POT: 25, XMY: 652.92976103 |
| d41d0d85-ad05-429e-8a61-57fa4ec717ef | Address on File | Contingent | WAVES: 1.5191534 |
| 8f6c12d5-9117-4194-bcb1-5f3cd77e20a9 | Address on File | Contingent | BTC: 0.0000905 |
| a6e794a6-767d-44d8-b747-3b814c24c123 | Address on File | Contingent | IGNIS: 12.5, NXT: 25, PAY: 4.37618243, SC: 395.60647804, XEM: 30.16438525 |
| 6d52af1d-724c-4ceb-9643-be89764bb772 | Address on File | | BAT: 0.01, DGB: 0.00005394, ENJ: 0.00056029, NEO: 0.00000009, SOLVE: 0.1, USD: 0.0090781, WACME: 74.85, WAVES: 0.01, XLM: 0.00080343 |
| 67d503ce-88a4-4085-bf6d-3f3c9aba8893 | Address on File | Contingent | VTC: 21.804476 |
| c766bbe6-af49-45c8-bcf0-5fc8079b7c22 | Address on File | Contingent | PAY: 230.60574399, USDT: 0.04636422 |
| 9d0b4ce0-87f9-4061-9683-4db3a6b05c83 | No Address on File | Contingent | DGB: 2.1163675, DOGE: 34.394603 |
| 3ee2728f-2b2e-4514-86af-f90317ad8b4b | Address on File | Contingent | USD: 2.51391312 |
| ff23e619-be72-4bac-aa68-fdbc8b9c1c5a | Address on File | | LSK: 1, USDT: 1.64083781 |
| 4462cd73-ed1c-4c75-a9e6-693010a6481a | Address on File | Contingent | USD: 2.51376365 |
| 016971f5-4cce-4033-a271-f675af77315a | Address on File | Contingent | ETH: 0.00135433, ETHW: 0.00135433, USDT: 0.00008511 |
| 8c4fe82f-161c-44a0-8f90-0d908f3ebe55 | No Address on File | Contingent | BCH: 0.00009012, BTC: 0.00009012, SIGNA: 0.00000089 |
| 748c7261-8f7e-496a-bbae-fb7d791f0b36 | Address on File | Contingent | BTC: 0.00008187, LBC: 26 |
| 3383e58e-8633-4cb9-90bd-118fd14176cc | Address on File | Contingent | BTC: 0.00008243, LTC: 0.00027701, USD: 0.20202741 |
| b75d7f83-5da9-492b-83dd-32968dc54da1 | Address on File | Contingent | BTC: 0.00006971, XDN: 13099.30300108 |
| a0d0e1c3-ed6c-4a4b-a2bc-4a0cf2b11658 | No Address on File | Contingent | ETH: 0.00041509, ETHW: 0.00041509, USD: 1.74315685 |
| 9a8c0d85-e13a-462e-9665-4ce6d14cef4b | Address on File | Contingent | USD: 2.513525 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 436eb5fe-150a-4110-b408-254b55dc9570 | Address on File | | ADA: 6.8115672, ETHW: 0.00602805, USD: 0.00666708 |
| fd0e8ad2-ed3a-42c1-90d3-a30ed0a5f099 | Address on File | Contingent | XLM: 28.08190788 |
| 9789448f-f0d1-461d-b181-88d70036344c | Address on File | | BCH: 0.00000493, OMG: 2.91686454, USD: 0.00000003, USDT: 0.00000004 |
| e62d54e3-6f1d-44dc-971a-98bdccccb00c | Address on File | Contingent | BTC: 0.00000021, XVG: 1319.62503623 |
| c794fffb-c960-4d6d-a69b-5d93c572809a | Address on File | Contingent | BTC: 0.0000164, RDD: 1700, XVG: 725 |
| a86fd35c-d6fe-49a2-85d8-1ee7ad1855fd | Address on File | Contingent | BTC: 0.00000003, USDT: 2.50215776 |
| c1b659e7-f36f-4278-873d-8acb8b4bf2b5 | Address on File | | ETH: 0.00012032, ETHW: 0.00012032, FLR: 75.426624, USD: 0.08402503, USDT: 0.0837798, XTZ: 0.00191403 |
| 168ad770-b25f-4a32-b4de-6a89aaa34fc5 | Address on File | Contingent | BTC: 0.00008678, USD: 0.1017299 |
| ac2efd17-b1c5-4576-aa1a-a34bbf39ad00 | Address on File | Contingent | BTC: 0.00002673, THC: 757.9787234, USDT: 0.0060126, XVG: 50.728044 |
| 6ed5b205-3af0-4c8f-b111-509cdf954851 | Address on File | Contingent | DOGE: 34.08855738, FLR: 0.011802, USD: 0.00387184, USDT: 0.00002615, XRP: 0.07810982 |
| 15b20674-4a7b-4975-b484-f2d5f758525e | Address on File | Contingent | FLR: 57.45450359, USD: 0.89779672 |
| 65b3c383-3351-4a2c-890b-15fd47801a6e | No Address on File | Contingent | BCH: 0.00009007, BTC: 0.00009007 |
| 8e5b3f6f-6109-4879-affd-40068b3ef1a7 | Address on File | | BTC: 0.00000118, NEO: 0.06955582, USD: 1.84199187 |
| 7e82dcbd-95e8-4b96-831b-00f037ee674d | Address on File | Contingent | ETH: 0.00059551, ETHW: 0.00059551, USD: 1.40679526 |
| 602369fd-939b-4c3c-a434-b1f981d4aeef | No Address on File | Contingent | NAV: 63.75286278 |
| 80fa0adb-8682-45b4-a473-015df4115b3c | Address on File | | USDT: 2.50182922 |
| f5d93741-d8e2-49a3-b159-4f162722178e | Address on File | | ADA: 1.08987524, HBAR: 1, USDT: 0.00000001, VET: 104.991 |
| 2918a887-575e-4bd5-9a71-58cee9453df7 | Address on File | Contingent | BTC: 0.00000001, EXP: 1003.63311742, USD: 0.00000001, USDT: 0.00230295 |
| a67ecc6a-7715-4ee3-ba82-0c60e91de453 | Address on File | Contingent | BTC: 0.00000076, USDT: 2.4805851 |
| e27c01f1-4655-4ebf-9dea-08ab8ccd8988 | Address on File | Contingent | DASH: 0.00198679, XLM: 27.13512733 |
| 38382919-7d79-4617-a780-c5cd27b9427c | Address on File | Contingent | LBC: 273 |
| bc155c64-842d-49aa-ba85-ca27387e6481 | Address on File | | GAME: 40.67947757, PPC: 4.86628439 |
| 428710f0-2884-4fee-9a8a-fc8e8ec50bd4 | Address on File | Contingent | BTC: 0.00000011, XVG: 1320.22058824 |
| 8b853668-7e4d-4a66-bb13-137661fc623a | No Address on File | Contingent | BCH: 0.00009004, BTC: 0.00009004 |
| fc629b5d-0eda-4226-b32e-4c63101c20ca | Address on File | Contingent | BTS: 40, ETH: 0.00001156, ETHW: 0.00001156, FLR: 57.22117186, LTC: 0.00000546, USDT: 0.53548827 |
| 083bb2e1-7586-4d68-a9c8-ee5fadd03570 | Address on File | Contingent | BTC: 0.0000904 |
| 7f628f74-89f1-4fdb-9dfc-6f22880efc93 | Address on File | Contingent | BTC: 0.0000904 |
| 61f4977b-038b-4cdb-b13c-77be3879d5bd | Address on File | | ETHW: 0.10175478, GAME: 176.45927385, USD: 0.0059415 |
| 8c792cb6-11c8-4d8f-ba3a-3125a5a15cfa | Address on File | Contingent | BTC: 0.00000001, DOGE: 0.755, NEO: 0.26799398 |
| 48953fff-42a3-48b5-ab3e-b47618dcce46 | Address on File | | USDT: 0.51818, WACME: 60 |
| 97516528-16ff-4a22-aefe-a262b598545a | Address on File | | BTC: 0.00000008, ETH: 0.00000083, ETHW: 0.00000083, FLR: 53.64185764, USD: 1.00000003 |
| 90d4666c-e9c2-4a5f-965f-fc1d229847de | Address on File | | USDT: 2.5010633 |
| 7e3d59bb-fe33-49a4-81fe-667631fe597f | Address on File | Contingent | USD: 2.51085712 |
| a05e1add-8ca8-4bc7-9662-48ba36cc0f6b | Address on File | | ETH: 0.00000013, SHIB: 281135.07899559 |
| c18ede03-a63a-45c2-9952-392772b5c885 | Address on File | | ETH: 0.00000342, ETHW: 0.00000342, USDT: 2.49428676 |
| c88fb930-6033-4972-9119-ed49e4b40bac | No Address on File | Contingent | BTC: 0.00009037 |
| 3fbf3819-2857-4649-ace5-bdfb6ddaa91f | Address on File | Contingent | BTC: 0.00006553, FLR: 24.55466521 |
| f160e9a5-d9f3-4ba4-a5bf-f49ccfaee87d | Address on File | | BTC: 0.00003161, ETH: 0.00028976, ETHW: 0.00028976, LTC: 0.00241718, USD: 0.90636545, USDT: 0.00000001 |
| 417e52ce-f3ab-49db-9536-f5efeaa82d86 | Address on File | | ADA: 0.149459, BAT: 0.00000375, DGB: 1, ETHW: 0.01487154, LINK: 0.00809903, RDD: 1000, USDT: 1.95133754, XLM: 0.05239655 |
| 205e7db4-40a5-4230-ad07-5f064f607463 | Address on File | Contingent | USD: 0.00778319, USDT: 2.49260911 |
| 7da4f5f2-6660-4f10-9086-0457cd04cce8 | No Address on File | Contingent | BCH: 0.00009, BTC: 0.00009 |
| 8b622341-0657-4360-b00d-c1ed3ed03f5c | No Address on File | Contingent | BCH: 0.00009, BTC: 0.00009 |
| c5c3919a-8b7e-42f4-9080-385dbfc96c8b | No Address on File | Contingent | BCH: 0.00009, BTC: 0.00009 |
| d07f8272-efd0-4470-86de-f918aa0580ed | No Address on File | Contingent | BCH: 0.00009, BTC: 0.00009 |
| dfec2d6c-05ce-44e1-8658-6cf705a50831 | No Address on File | Contingent | BCH: 0.00009, BTC: 0.00009 |
| e61a9aaa-92a9-4c1c-b73e-c838b10af9e7 | No Address on File | Contingent | BCH: 0.00009, BTC: 0.00009 |
| d017d7e7-258a-4b72-a295-5c5168683396 | Address on File | | USDT: 2.5002997 |
| d3b3a2a2-9471-4c69-be13-d37134d357c0 | Address on File | Contingent | BTC: 0.00000014, USDT: 2.49639714 |
| 1daed458-cf9e-48e6-bb22-59e18a6d5f08 | Address on File | | USD: 2.51025669 |
| f197044f-fa4d-48b9-93e4-d0d5b7a559d4 | Address on File | | ETHW: 0.80392204, STEEM: 0.99, USD: 0.66633693 |
| 0772bc20-aa24-451a-ad3f-f4b01675b130 | Address on File | | HBAR: 0.0527586, LTC: 0.00490452, REPV2: 0.03994815, TRX: 19.88460756, USD: 0.00284928, XLM: 5.68181157 |
| d5af4767-f012-45f5-9036-ecea516df5e3 | Address on File | | CBC: 21.75161648, CRW: 21.93668488, ETH: 0.00010323, ETHW: 0.00010323, FLO: 0.00000413, IOC: 11.24946661, OMNI: 1.87171549 |
| 61376444-6087-4866-b6c7-93eec97dda4e | Address on File | | BTC: 0.00009035, ETH: 0.00000001, ETHW: 0.00000001 |
| 297a9ca0-306a-41a0-9bfc-4a15b5f393d2 | Address on File | | BTC: 0.00009035 |
| 30b76355-2469-4582-b15e-37caf3d19242 | Address on File | | BTC: 0.00000001, DOGE: 0.45088245, HIVE: 4.33702843, STEEM: 4.33702843 |
| 08b62794-6364-46e5-baf6-5acc2078952d | Address on File | Contingent | STORJ: 0.9975, USD: 2.20130727, USDT: 0.00000007, VRC: 0.9975 |
| 8c501718-fcb0-467d-a490-5e754af7a041 | Address on File | Contingent | BTC: 0.00000025, IGNIS: 500, USDT: 0.00287719 |
| 3eeb073d-7d83-46ab-85e8-7ca93645ef77 | No Address on File | Contingent | BCH: 0.00008998, BTC: 0.00008998 |
| 1bbb75cc-ff4e-4525-a86f-20d066a15aeb | Address on File | Contingent | BTC: 0.00009034 |
| 92e9bc10-9c7e-4921-b22c-1e5c1687bc54 | No Address on File | Contingent | BTC: 0.00007842, NEO: 0.03612503 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 8be595b0-80d8-4299-8755-371750e85eeb | Address on File | | USD: 2.50956418 |
| 9e54aa6a-0a3b-493b-900e-ca950b22d3b3 | Address on File | Contingent | BTC: 0.00009013, EXP: 0.83579042, LTC: 0.00000546, USDT: 0.00303649 |
| c328fd04-a641-4179-9b66-11a59f1bc18e | No Address on File | Contingent | NEO: 0.27380754 |
| 5def1332-f847-490d-b833-ccb90cf61bdb | Address on File | Contingent | ETH: 0.00135203, ETHW: 0.00135203 |
| d2408c3f-288d-4093-bb85-f41aa441c25d | Address on File | Contingent | BTC: 0.00000054, ETH: 0.00133896, ETHW: 0.00133896, USDT: 0.00915557 |
| 20633861-ce2d-400c-b09d-e755e0276fd0 | Address on File | Contingent | USD: 2.50918222 |
| 81090027-a376-4da3-9b2a-dca5ce252917 | Address on File | Contingent | BTC: 0.0000031, LTC: 0.00000546, SYS: 20, USD: 0.00043281 |
| e71cc916-facd-4bc0-9cb5-c46e4b797ca5 | No Address on File | Contingent | BCH: 0.00008995, BTC: 0.00008995 |
| 3a7a380a-4d61-4cc7-9d19-027fd0886bdf | Address on File | | BCH: 0.00079376, FLR: 85.35045859, USDT: 0.00339424, XMY: 456.89843205 |
| befb4e22-7320-4aeb-8efc-4f6948eba8f0 | Address on File | | BTC: 0.00008826, USD: 0.05694787 |
| 7f28c664-22bf-45e4-a116-c30ad0fcadbc | Address on File | | ETH: 0.00038498, ETHW: 0.00038498, USD: 0.00680461, USDT: 1.78045855 |
| 90dce1f7-3fd6-4a27-a883-6c03feece4d9 | Address on File | Contingent | BTC: 0.00000037, ETH: 0.00000169, ETHW: 0.00000169, IGNIS: 499.08368163 |
| 25478b75-e971-4288-a9d6-237cd4167e7f | Address on File | | FLR: 75.56064298, USD: 0.00043609, XVG: 202.68675708 |
| 60eb6e81-4e20-44d1-a57a-0ebb328761f3 | Address on File | | USD: 2.50878588, USDT: 0.00000001 |
| 93e4ef54-9e34-47fb-969e-3b52ce2590c6 | Address on File | Contingent | BTC: 0.00000063, NEO: 0.27182431 |
| 38c80789-98a1-4f36-af63-045ed3296dc1 | Address on File | | USD: 2.50875 |
| 8237038a-d52b-42dc-9428-4ba15ab8f1a6 | No Address on File | Contingent | BCH: 0.0010059, BTC: 0.00008627 |
| e2c99f5b-baa4-45cb-95e1-c3c275697efd | Address on File | Contingent | BTC: 0.0000903 |
| 0d31f531-13bb-4f2a-b252-f65b375e6f26 | Address on File | Contingent | BTC: 0.000088, NEO: 0.00696863 |
| 6040ede4-398d-46f8-ab22-4333aa2858b1 | Address on File | Contingent | VTC: 21.75611151 |
| 528a0e58-097e-4f44-bc5b-21c26bd2796d | Address on File | | BTC: 0.00000409, ETHW: 1.16878719 |
| 705a676b-4f97-4c2a-b31b-5f5135637a60 | Address on File | | BCH: 0.00000109, NEO: 0.27314835, USD: 0.00487435 |
| 745f766d-9a15-4905-afa4-9714f99e83d3 | Address on File | Contingent | BTC: 0.00005659, USD: 0.71535834, USDT: 0.22002101 |
| 955c87e6-ca83-4495-9a6f-ab353f36cf85 | Address on File | Contingent | BTC: 0.00009029 |
| c571ff55-d56a-4e05-8cad-71ce9ea94ff0 | Address on File | Contingent | BCH: 0.00000011, BTC: 0.00000031, NEO: 0.27272236 |
| 79076fa0-ba0e-49fe-9c51-4a4929368e42 | Address on File | Contingent | BTC: 0.00008847, ETH: 0.00002595, ETHW: 0.00002595, USDT: 0.00211692 |
| d25feb16-762a-4902-91e4-c5856d0da672 | Address on File | | ADA: 0.71421657, ETHW: 1.09493082, USD: 0.00293217 |
| f59e4f90-457b-4290-b1b6-908b0c555d9d | Address on File | Contingent | BTC: 0.00000007, RDD: 6265.05184701 |
| 3ef94cdd-fb54-4fec-a922-e40a88226f96 | Address on File | Contingent | BTC: 0.00001733, ETH: 0.0007838, ETHW: 0.0007838, USD: 0.57180396 |
| 168c10bc-3ca2-463e-8ff7-e15f94dfdf16 | Address on File | | ETH: 0.00000153, ETHW: 0.00000153, USD: 2.50511368 |
| 8a866dd8-82af-4a78-86b2-6a198789c58a | Address on File | Contingent | SC: 44.74623239, USD: 2.35121753 |
| cf97a6c9-1d10-4cee-b5f9-faf627c14b46 | Address on File | Contingent | BTC: 0.00000013, XVG: 1317.97635605 |
| 3c119616-c8c5-40e5-aab9-66f71d31076c | Address on File | Contingent | BTC: 0.00001748, SRN: 1189.5 |
| 18e7ed69-da44-4324-a7d1-603133483e5b | Address on File | Contingent | ADA: 6.78171916, USD: 0.0242955 |
| 04be2943-677d-448f-a61c-9fb6c3f13fce | Address on File | Contingent | BTC: 0.00000287, USDT: 2.41824232 |
| 2911fa73-09dc-47f7-b791-ee061e04751f | Address on File | Contingent | BTC: 0.00000004, SC: 716.11881893 |
| 6ae670b1-84c9-4e17-8a1d-4b5773cdf43c | Address on File | Contingent | BTC: 0.0000332, NEO: 0.17295896 |
| da3d362d-baeb-4e02-b856-38389d4fa59f | Address on File | Contingent | HIVE: 6.7310529 |
| b1b5eac0-c3ef-4e2a-991c-a257bf8672aa | Address on File | | BTC: 0.00008943, USD: 0.02277023 |
| 9b486fbe-6072-4bf7-9286-68cd342bc717 | Address on File | Contingent | LTC: 0.00000546, USDT: 2.49681018 |
| a6cce4d3-442a-41d7-822b-d4de2b321c09 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00000313, ETHW: 0.00000313, ZEC: 0.07542868 |
| 4867d8d8-e9dd-4d0e-9bd6-3da9a32be998 | Address on File | Contingent | BTC: 0.00009019, USDT: 0.00152627 |
| c65680e8-e2c2-4727-b77c-91f09223355c | Address on File | | SIGNA: 1350, USD: 0.91943253, XMY: 2500 |
| cd20ba45-15e3-4137-ac85-adf9e0e2f479 | Address on File | | NEO: 0.27353944 |
| 21dbc143-49fe-48c4-b3e7-5860575a2d64 | Address on File | | SC: 1.62467974, USD: 0.00113169, USDT: 2.49016299 |
| 36826034-e107-4aaa-9c96-63f06a602626 | Address on File | | BTC: 0.00000005, FLR: 0.01011185, RDD: 2449.52376404, USD: 0.00780887, VIA: 23.41501356, XRP: 0.06692381, XVG: 389.30542581 |
| 410c1552-cedf-4980-b703-9a8e0dcb1e37 | Address on File | Contingent | BTC: 0.00000004, NEO: 0.17858737, XVG: 457.39657197 |
| 1bb57851-4f42-4f2f-bd41-11eca24099e0 | Address on File | | FLR: 89.21237829, USDT: 0.0000017 |
| 7f4ca371-74f5-45bb-be8d-1445a8fe2318 | Address on File | | ETH: 0.0013391, ETHW: 0.0013391, USD: 0.00006467, USDT: 0.02128792 |
| 6c3c3e77-254e-488d-aa84-86ddf5cd19e4 | Address on File | Contingent | BTC: 0.00006911, KMD: 2 |
| 4d8e982e-8560-484a-b1b2-615954a0ce1f | Address on File | Contingent | BTS: 100, ETH: 0.00005393, ETHW: 0.00005393, GLM: 5, USD: 0.00001787, USDT: 0.40497181, XLM: 0.6088273 |
| ee12a30a-fda3-4d9d-bd6d-bd8902161b89 | Address on File | | BTC: 0.00009023 |
| cb1b12a4-b3ce-40c3-8c90-4a284a6f45c4 | Address on File | | ETH: 0.00135058, ETHW: 0.00135058, USD: 0.00002323 |
| 62bac978-3d8c-4748-a6d0-ef9b773733c0 | Address on File | | DFI: 6.15430968 |
| c44c5168-eba3-464b-9809-0417ee19ed64 | Address on File | Contingent | USDT: 2.49666202 |
| e55623dc-cab5-4dde-9486-ee22220ee081 | Address on File | Contingent | BTC: 0.00009001, ETH: 0.00000315, ETHW: 0.00000315 |
| 1b9a0d55-9fe7-40b1-a797-9bb558a4986e | Address on File | | USDT: 2.49630487 |
| 2acc7cb3-822e-481e-b5de-8097f276fe90 | Address on File | Contingent | BTC: 0.00000004, VTC: 21.72703521 |
| 4beb3fc3-575d-4f06-a582-d704f0af5406 | No Address on File | Contingent | BCH: 0.00004495, BTC: 0.00004495, UBQ: 5, ZEC: 0.0341 |
| e672e8fa-dfcc-4ed0-a4ba-7ee600c660f8 | Address on File | Contingent | BCH: 0.00046278, IGNIS: 150.5, XVG: 895.69499149 |
| 02a718ee-4734-49a0-b6b3-a9c48ce39dd1 | Address on File | Contingent | BTC: 0.0000902 |
| 82cf31ad-e342-4b79-95a3-728716f343b6 | Address on File | Contingent | ADA: 5.1417515, BTC: 0.00000316, DOGE: 4.80733797, USD: 0.00701727, USDT: 0.17839521 |
| 47464011-e423-48d5-baf8-985ba82b7fec | Address on File | | BCH: 0.00000063, ETHW: 1.22278484 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 31e7b1b1-3e8f-49fa-bf45-1d3e4531bbc8 | Address on File | Contingent | ENG: 0.00152279, FLR: 0.11860958, USD: 0.69665835, USDT: 1.46206867, VTC: 0.01, XRP: 0.785 |
| e885ba81-819a-47f6-bac0-e9bd825a9814 | Address on File | | BTC: 0.0000273, DOGE: 22.69493204, USD: 0.05725825, USDT: 0.04201075 |
| ca1d93a6-67f5-49ac-ab7f-6a4998d15997 | Address on File | Contingent | BTC: 0.00008995, ETH: 0.00000012, ETHW: 0.00000012, USD: 0.00002941, VTC: 0.05471373 |
| 2aaced18-cf9a-4cbb-a7aa-3e37de355a96 | Address on File | Contingent | BTC: 0.00000006, NEO: 0.0138, POT: 1039, XLM: 6, XMY: 1802.85710893 |
| 3ba8bdef-d482-4deb-ac75-fc4be77ded2a | Address on File | Contingent | USD: 2.50543219 |
| 974de275-4091-411d-a985-25127712d60f | Address on File | | BTC: 0.00005896, ETHW: 0.29810064, THC: 116.537925 |
| 30b4b086-3c49-4356-aff1-7f23bb30225f | Address on File | Contingent | BTC: 0.00000003, KMD: 8.38276637, USDT: 0.04462241 |
| c0312898-0118-48c6-b887-5da7ff5ed025 | Address on File | Contingent | USD: 2.50513022 |
| a500d252-a6f1-4ec5-9567-33f3ebc3028c | Address on File | Contingent | BTC: 0.00008977, ETH: 0.00000601, ETHW: 0.00000601 |
| c5a74d20-4704-49e5-a8e9-7a8a17fb617a | Address on File | Contingent | BTC: 0.00009017 |
| 0814e94a-b996-422b-ab87-d7f075bada44 | Address on File | Contingent | BTC: 0.00000092, USD: 2.4794119 |
| 972b5226-1f10-4017-8ed4-ace86d685f2b | Address on File | | BCH: 0.009963, BTC: 0.00000004, PTOY: 100.29797523 |
| d86e7d5d-46af-4c9d-9dce-0a269cae9457 | Address on File | Contingent | BTC: 0.00000014, ETH: 0.00087328, ETHW: 0.00087328, KMD: 3 |
| 2be94a17-3ef2-4382-88c9-8982a6fbe29e | Address on File | | FLR: 39.71006328, USD: 1.38901637 |
| 25bcd41a-1c7b-4f5c-b49a-5e5f960a81a9 | Address on File | Contingent | NEO: 0.252314, USDT: 0.19154729 |
| 8ebe88b1-a30d-4a8e-b791-7e1cfae5827d | Address on File | Contingent | ETH: 0.00000089, ETHW: 0.00000089, POT: 1471.22034732, USDT: 0.00199004 |
| df6e42fb-b6ee-4151-a91c-3f06fe7f88c7 | Address on File | | BTC: 0.00000003, USD: 0.79418553, USDT: 1.70277193 |
| a2b4f9b3-cf78-454b-8208-f560631e8a98 | Address on File | Contingent | RVN: 119.26662755 |
| 54cd67c8-1d0b-4518-a331-3361d694ccc0 | Address on File | Contingent | ADA: 6.830135, BTC: 0.00000012, USD: 0.00000152 |
| d9a366c1-2738-4c18-838c-051043351782 | No Address on File | Contingent | BCH: 0.00008979, BTC: 0.00008979 |
| 2453ddc6-7532-4453-bf22-445285969cb0 | Address on File | | BTC: 0.00000001, IGNIS: 350, USD: 0.75401997 |
| b9e6dd89-6f25-4d91-8f87-f0141a9da30d | Address on File | Contingent | ETH: 0.00000064, ETHW: 0.00000064, SC: 428.57142857, USDT: 0.27048099, XVG: 385 |
| 24a9677a-6bde-458a-8cd4-9cd556f0a3b3 | Address on File | | USD: 2.50424812 |
| 88fdef37-a5d3-45d0-bdb2-b84f6a4512cf | Address on File | | DOGE: 34.49365909 |
| cd87e8ec-3164-4a3a-8ccd-a396f52001fd | Address on File | | BTC: 0.00006724, USD: 0.0185781, USDT: 0.61508712 |
| bd8a27af-42e4-4566-96c2-5268ee0962c6 | Address on File | | USD: 2.50404844 |
| f0fedc35-c57a-44fa-b625-4c182b3700e2 | Address on File | | USDT: 2.49398832 |
| b233cfba-4268-487c-89ea-23fa1d5e3177 | Address on File | Contingent | BTC: 0.00009013 |
| 8fcd3977-37d8-49f0-9fb5-0c2e98ee2e2d | Address on File | | BTC: 0.00000009, POT: 848.37871433, THC: 481.38806038 |
| eed04d36-c522-4403-aa2e-ab63a85df9f8 | Address on File | | BTC: 0.00000975, OMG: 2.59220278 |
| c0c483bb-6276-4f1c-ab95-3f42d8f477d8 | Address on File | Contingent | ETH: 0.000001, ETHW: 0.000001, FLR: 89.03660549 |
| d40703a1-d437-421f-a4ae-d11bd9133447 | Address on File | Contingent | USD: 0.71045679, USDT: 0.22829622, XVG: 823.18789482 |
| a9f9c9d0-b9f3-40f5-9a77-5c3b607c9acb | Address on File | Contingent | BCH: 0.00003575, BTC: 0.00003575, FLR: 53.52690585, USD: 0.002432 |
| 16ead4eb-212b-49dd-a18e-66f2185ea359 | Address on File | Contingent | BTC: 0.00000004, DGB: 102.23279649, ETH: 0.00088682, ETHW: 0.00088682, USDT: 0.03863609 |
| 3552b334-d7bf-4b78-8073-0ef0a72b5288 | Address on File | | BTC: 0.0000001, SC: 714.46491667, USDT: 0.00015896 |
| 86f048ff-f740-4a14-b23a-4144f7be6426 | Address on File | Contingent | BTC: 0.00000004, SC: 660.31969103, USD: 0.19129881, USDT: 0.00000001 |
| 9274426b-85e8-425f-96a6-7a31e33792dc | Address on File | Contingent | BTC: 0.00000039, SRN: 1466.22896897 |
| e51a4967-44af-4be6-beff-ac93ec65724d | Address on File | Contingent | BTC: 0.000001, DOGE: 34.09929148 |
| 20c6f2bd-e0ee-4fec-b4bd-37eb7b4da718 | Address on File | | ADA: 4, USD: 1.03856307 |
| 94a5751c-5c0b-4369-85a9-5878824bfc99 | Address on File | Contingent | IGNIS: 500, USDT: 0.00334153 |
| daa70274-ba5a-4a09-ba6e-66cc92567d4d | No Address on File | Contingent | BCH: 0.00008975, BTC: 0.00008975 |
| b42902f6-2800-402d-9ba8-a34fa4de29c3 | No Address on File | Contingent | NEO: 0.2731409 |
| 9526f732-61b5-4e21-8f74-cec9b0da269d | Address on File | | ARDR: 0.24512534, ARK: 0.12327263, BAT: 0.296091, BLK: 0.50295857, BTC: 0.00000082, BTS: 0.55022831, DASH: 0.00013082, DCR: 0.00057285, GRS: 0.18776756, LOOM: 0.5778781, MORE: 63.41810344, MTL: 0.06408345, NEO: 0.00335757, STRAX: 0.04416722, SYS: 0.70989761, VIA: 0.07555425, XLM: 21.19854268, XVG: 2.78688524, ZEN: 0.00778357 |
| d380e09a-44d2-4072-baf7-b33568279eba | Address on File | | ETHW: 1.04962912, USD: 0.01999406, USDT: 0.33120393 |
| eef5f139-6a46-4164-a1e6-3e69da02495e | No Address on File | Contingent | BCH: 0.00008974, BTC: 0.00008974 |
| 6d23a662-beb9-4415-b4a6-c1c163440754 | Address on File | | BTC: 0.00000007, USD: 2.49254054, USDT: 0.00853071 |
| 1ccc3331-d1af-489c-a261-49b9c8cfb362 | Address on File | Contingent | USD: 2.50289384 |
| 498410c8-7b70-45ae-8763-5872129241e3 | Address on File | | FLR: 12.843075, NXS: 5, USD: 1.78787396 |
| b9d6793f-936e-4a92-b580-e1308e1b8562 | Address on File | Contingent | BTC: 0.00000042, FLR: 88.65028466 |
| 4414edb0-7562-4c93-988e-dea820138ec4 | Address on File | | IGNIS: 500.47096893 |
| 92b0a575-a110-49b7-b837-476e77f18146 | Address on File | | BTC: 0.00009007 |
| 196d9043-2743-42ab-8656-5136f4a8eaa1 | Address on File | Contingent | SC: 661.43670462, USD: 0.18701078 |
| 2ed78581-4ef8-4ba3-998d-7cf41751aeea | Address on File | | ETHW: 0.1, UNI: 0.46, USD: 0.00769025 |
| b09adedc-b505-42ed-b03d-761a0d39eab0 | Address on File | | MAID: 5, USD: 0.00095362, WAVES: 1 |
| 2ab70c9d-0e42-4a2a-b23a-f93cbe640709 | Address on File | Contingent | BTC: 0.00000016, IGNIS: 235.60919051, NXT: 471.21838102 |
| f514f55a-2d66-4689-8039-7d7b323e4f7b | Address on File | | ARDR: 1.11200089, FLR: 0.11727359, NXT: 4.23829439, OMG: 2.39919396, XRP: 0.776158 |
| a4e288eb-718c-4210-87d1-51f43d73fa30 | Address on File | Contingent | BTC: 0.00000001, NMR: 0.00000874, USDT: 2.4914999 |
| 287c10bf-a54e-40d2-b2ef-11210597b3af | Address on File | | USD: 0.00555266, USDT: 2.48631588 |
| a2911da4-fd10-4353-84e0-786ba36da33a | Address on File | Contingent | BTC: 0.00009005 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| df3d055a-c628-4679-9c9a-00d0687fabbb | Address on File | Contingent | BTC: 0.00009005 |
| 099e0de5-47af-4cab-b86a-b4b7eae185c5 | Address on File | | BTC: 0.00000003, DOGE: 0.13449287, FLR: 39.2847, USD: 0.84291223, USDT: 0.11510509, XRP: 1 |
| 45dfd95c-102d-4772-971c-8e8e8a42a45c | Address on File | Contingent | BTC: 0.0000605, ETH: 0.00028795, ETHW: 0.00028795, USDT: 0.28521818 |
| 315b0224-398e-4e9e-abb6-4b4edcfcecf6 | No Address on File | Contingent | BCH: 0.00008968, BTC: 0.00008968 |
| ba7c7adc-a44c-454e-b1ce-c01c8c1315c1 | Address on File | Contingent | HIVE: 3.04321193, PAY: 4.78062907, SC: 200.00235401, STEEM: 3.04321193, XDN: 274.45804745 |
| 94357513-1c4e-4659-9daf-ac9443a2d6a2 | Address on File | | ALGO: 0.00000593, DOGE: 0.00000018, ENJ: 1.5375391, EOS: 1.15600478, RVN: 0.00000007, SC: 263.62038904, USD: 0.00029646 |
| e0c8f338-a633-47c1-8a7b-47fd48028f50 | Address on File | | NEO: 0.24955025, PAY: 20 |
| 0386f948-bf7d-4cac-b4fe-49a6766221c0 | Address on File | Contingent | BTC: 0.00009003 |
| b02ace81-a46a-4b32-8b62-ac138f8c0ced | No Address on File | Contingent | BCH: 0.00008967, BTC: 0.00008967 |
| 3dca19a9-c839-419e-8839-40fe9728601d | Address on File | Contingent | USD: 2.50109402 |
| 68ee864c-a204-436f-946a-1d02cbb64cf0 | Address on File | Contingent | BTC: 0.00008622, TRX: 1.54267925 |
| 4d6ec3f0-a305-438c-9de3-532d4bca36e2 | Address on File | Contingent | ADX: 15.73803506, ETH: 0.00000177, ETHW: 0.00000177 |
| 67a1afc5-a644-4cbf-bc90-db2a2515d1ba | Address on File | Contingent | BCH: 0.0000025, BTC: 0.00009001 |
| dae8c43c-5e57-4db0-9a62-fe1174ba8a92 | Address on File | Contingent | FLR: 88.95623609, USDT: 0.00115081 |
| fd9ba518-797a-49ca-b0ea-2432be04e1e4 | Address on File | Contingent | BTC: 0.00000032, ENG: 131.90848357, FLR: 74.12865182 |
| 22241a39-3d3d-4a1e-9546-c3f1f985b766 | Address on File | Contingent | BTC: 0.00008002, LTC: 0.00000546, ZEC: 0.0083653 |
| d13954f2-b9c7-4fb4-acbd-406aa2554053 | Address on File | Contingent | BTC: 0.00000135, SRN: 1448.95387449 |
| b7b4bb37-ddf3-43f6-aecb-f84e17495729 | Address on File | Contingent | BCH: 0.00024251, BTC: 0.00008904 |
| b1c5b4c6-7000-403f-9b16-7b5c12c08531 | Address on File | Contingent | BTC: 0.00000002, NXT: 500, THC: 500 |
| 037ea6cc-4dcc-4345-99ee-0243898e74cf | Address on File | | USDT: 2.49047617 |
| eded01bd-cdc3-495a-b46e-ec11ed9ccef1 | Address on File | Contingent | BCH: 0.00000011, BTC: 0.00009 |
| 2a335dec-0f5d-4343-a902-09910f2e940a | Address on File | Contingent | BTC: 0.00009 |
| 6975bef4-8658-4694-8c17-380f94f805e9 | No Address on File | Contingent | BTC: 0.00009 |
| cb46ee4a-2e60-49df-acb0-4752ac30d588 | Address on File | Contingent | BTC: 0.00009 |
| 306889df-5dbe-4c52-8a61-cca28035b7d0 | Address on File | | ETH: 0.00000001, ETHW: 0.00000001, IGNIS: 500 |
| 22edcd83-413b-4da4-94fc-1404beb2ee8c | Address on File | Contingent | IGNIS: 500 |
| 5961e7e6-c68f-4875-8af4-80580aabd5bf | Address on File | Contingent | IGNIS: 500 |
| 822cbc17-1e7f-4789-ac8c-d09edee55bd6 | Address on File | Contingent | IGNIS: 500 |
| a5b2a861-b8b8-441a-9d2d-2fafa959cb5a | Address on File | Contingent | IGNIS: 500 |
| ab84c2f3-b1ae-43a3-b92a-f6a11c215cf0 | Address on File | | VEE: 1000 |
| b7b7a8b9-426a-41ef-88d9-8ab623427881 | Address on File | Contingent | IGNIS: 500 |
| c1e7cd49-f84f-46ba-9b1a-c978eb189538 | Address on File | Contingent | IGNIS: 500 |
| bc053e29-3feb-4689-8df5-99b9f72c6369 | Address on File | Contingent | BTC: 0.0000002, QTUM: 0.95966542, TRX: 0.30920814 |
| 3708218f-d4b8-41d8-b3b4-17e25cffd527 | Address on File | Contingent | DGB: 197.04433497, OMG: 1.07035019, USD: 0.00139474 |
| 33a8b2ae-8fea-41d5-83cb-41566158c750 | Address on File | | USDT: 2.48975179 |
| fa7c3e40-ae64-4fa8-a9a9-90302c249a84 | Address on File | | BTC: 0.00000004, ETH: 0.00017799, ETHW: 0.00017799, GAME: 6.6540432, HBAR: 1, IGNIS: 6.87477538, NXT: 13.74955075, PINK: 100, USD: 0.34877927, USDT: 0.45352395, XVG: 599.9 |
| 1347d199-e577-4662-b0e5-3c1827f34b33 | Address on File | Contingent | USD: 2.49963699 |
| bdb4609a-f62b-4cfb-85c8-327c433c6846 | Address on File | Contingent | ETH: 0.0000055, ETHW: 0.0000055, USDT: 2.47949206 |
| eed42d55-6c65-45db-a964-3605a0e3abc4 | No Address on File | Contingent | OMG: 2.90174955 |
| 88d873d5-0880-4b73-b805-7fb2c3712bbd | Address on File | Contingent | ADA: 5.8, BTC: 0.0000134, USDT: 0.0033042 |
| 9cc7c783-85cf-472b-8d55-c4c4c00094c3 | Address on File | Contingent | BTC: 0.00008169, NEO: 0.025, PAY: 0.07166133, USD: 0.00017308 |
| c67bf199-34db-499d-a865-48f5d457fa20 | Address on File | | ADA: 0.13131366, BCH: 0.00090268, BTC: 0.00001247, FLR: 71.03105913, USD: 0.00840004 |
| be13e1d8-7b46-42b4-ae2a-e6bfe3c6bf6c | Address on File | Contingent | BTC: 0.00000026, ETH: 0.00000623, ETHW: 0.00000623, RDD: 1396.6995, SC: 549.10271937 |
| 2eb1239b-b621-49f5-9258-e61746a862b1 | Address on File | Contingent | ETH: 0.00038215, ETHW: 0.00038215, XLM: 20 |
| e48e3e39-0eb2-4d30-83ad-1312b1a34569 | Address on File | Contingent | USD: 2.49923074 |
| e6aa42a9-e3ab-4a6d-a517-d678924a6ebe | No Address on File | Contingent | BCH: 0.00000064, BTC: 0.00000064, NEO: 0.27074396 |
| 0e00e178-3296-4002-b009-b822f14d0071 | Address on File | | ETHW: 0.79513342, USDT: 0.8663229 |
| a9343d56-4b22-4dc6-ab61-100b138faca2 | Address on File | | ETHW: 0.01328675, SC: 704.33348218, USD: 0.006579 |
| b6a5f0ec-0de3-456b-bae1-642c26bfeafe | Address on File | | BTT: 0.451, ONG: 3.12784138, ONT: 12 |
| 71c08fa5-0448-45d6-8374-edc0ce8cf88a | Address on File | Contingent | BTC: 0.00008995 |
| 2b5b0d86-c133-412f-84f0-2827d00a9ac8 | Address on File | Contingent | USDT: 2.48876947 |
| 6683d62c-31ed-4a80-9640-3276bf06cfd1 | No Address on File | Contingent | BCH: 0.00008958, BTC: 0.00008958 |
| b66f3c92-f469-4ade-b5f3-920f70e5513e | Address on File | Contingent | ETH: 0.0013457, ETHW: 0.0013457, LTC: 0.00000546, USD: 0.000106, USDT: 0.00046314, XMY: 0.00239473 |
| 6a2298c4-d019-4972-aaed-983bd2f38c2f | Address on File | Contingent | BTC: 0.00000381, USDT: 2.38302255 |
| c1a09255-acb0-4251-8353-7a6bdb4969ca | Address on File | Contingent | BTC: 0.00000065, POT: 1200, USDT: 0.43827299 |
| ce054e2c-8ff3-448f-840e-f2df654dda89 | Address on File | | ADA: 2.06805247, BTC: 0.00006266 |
| 49937e7a-8072-4755-8572-306b66a60368 | Address on File | Contingent | BCH: 0.0005, ETH: 0.00040474, ETHW: 0.00040474, NEO: 0.0618939, PAY: 0.3200137, USDT: 1.11605279 |
| 3c003d07-1582-4c7f-ad5f-1582bdcb9f68 | No Address on File | Contingent | BCH: 0.00008956, BTC: 0.00008956 |
| 14bb3a09-5f66-43ca-9dff-169371c3c91e | Address on File | | BTC: 0.00003808, USD: 0.0000593, XVG: 757.86567913 |
| f8a290b6-4e64-4a02-aa70-014dcdab9312 | Address on File | | ETHW: 1.21906864, USDT: 0.00000016 |
| f11b3166-fa1b-4b77-b49f-8e986aa02847 | Address on File | Contingent | USD: 2.49775001 |
| df976a2a-eba6-4924-a7ed-832e99a0be10 | Address on File | Contingent | SC: 713.6286699 |
| 9e949d12-cc00-4b43-b7dd-5fa5bc73b19c | Address on File | Contingent | BCH: 0.02241444, BTC: 0.00000004 |
| d5522e6f-9d8b-43dc-97e3-947d1d81df64 | Address on File | Contingent | IGNIS: 499.50703346 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 62391030-243a-4ac1-985f-11fd5024a8a1 | Address on File | | FLR: 85.84652907, RDD: 0.00000009, USD: 0.04742793, USDT: 0.03759797 |
| 1927537d-bfbd-4b30-943d-7fe617d869d3 | Address on File | Contingent | BTC: 0.00003156, USDT: 1.61421402 |
| 3d0958dd-dbee-43b7-b534-f564f08722f6 | Address on File | Contingent | BCH: 0.00000011, BTC: 0.00000004, ETH: 0.00000198, ETHW: 0.00000198, FLR: 24.78396108, USDT: 1.78893818 |
| 829d36bf-b5b7-43d0-9cf1-6f4e68ce87f0 | Address on File | | USD: 0.02300515, USDT: 2.46442672 |
| 50490e29-2622-4cb1-abf5-28697a24a9cd | Address on File | Contingent | BTC: 0.00003178, ETH: 0.00000565, ETHW: 0.00000565, NEO: 0.175 |
| 019e35dc-3f0b-4c07-b18c-ad3b9a41e709 | Address on File | Contingent | BCH: 0.00000144, BTC: 0.00000043, NEO: 0.27114733 |
| 8c7833c2-a9a6-4e0c-a55f-f9b463b71231 | Address on File | Contingent | FLR: 0.22376276, PAY: 113.25974886, USD: 0.64425881, XRP: 1.48094085 |
| 2e22475f-03cc-4304-bac3-830f431eeb11 | Address on File | Contingent | FIRO: 0.61503658, RVN: 61.26100029, USD: 0.12870074 |
| 55608688-7b8a-4040-ae5a-9939d35e2cdc | Address on File | Contingent | ETC: 0.13618829, USDT: 0.00066717 |
| e893c9e3-91d3-43d6-9237-826a2a2bd618 | Address on File | Contingent | BTC: 0.00008988 |
| c38a9663-c67f-464c-aa05-a31f13e96a68 | No Address on File | Contingent | BCH: 0.00008952, BTC: 0.00008952 |
| 9c23338a-188e-472c-bf94-73494ae675e8 | Address on File | Contingent | BTC: 0.00000001, EOS: 2.52287861, LTC: 0.00269, USD: 0.00000005, USDT: 0.00000004 |
| b7ae14b9-0649-4ad1-9035-2ff60e7d0cef | Address on File | | ADA: 6.81420895, USD: 0.00141912 |
| 5c8f56af-024f-43e7-81a6-0a2226abc170 | Address on File | Contingent | GLM: 11.39262955, PIVX: 0.00440789, USDT: 0.02235313 |
| 1ab8111a-9d9e-44b6-acbc-e897ff511b05 | Address on File | Contingent | USDT: 0.00796699, WACME: 75 |
| 1fbdd1c7-f383-4579-8700-0bc0ecf6167b | Address on File | Contingent | BTC: 0.00000155, FLR: 84.87076677, LTC: 0.00000546, USDT: 0.00006817, XDN: 1550 |
| a11552bd-f082-471d-9ee9-32f0e578992d | Address on File | Contingent | BTC: 0.00008987 |
| 95123d20-30d4-49c4-87c6-53a7e900bb26 | Address on File | Contingent | USD: 2.49664127 |
| 6db52b98-d1d7-4b90-b281-9ad2495fae11 | Address on File | Contingent | BCH: 0.00000034, BTC: 0.00008501, ETH: 0.00000013, ETHW: 0.00000013, FLR: 0.0153215, USDT: 0.09043704, XRP: 0.10140308 |
| 0f29ffda-234e-4777-949d-e0c11620fde0 | Address on File | Contingent | GLM: 0.22706838, USD: 2.42845444, USDT: 0.01577041, XLM: 0.03384243 |
| 4d5e8693-82e1-4fcf-9344-bb820c8c0dd4 | Address on File | Contingent | BTC: 0.00000002, DGB: 312.00626471 |
| 3b99c57f-7250-4aca-b526-fa19efbd2191 | No Address on File | Contingent | BCH: 0.001, BTC: 0.00008037, XLM: 1.7012207 |
| 1211e23b-8e95-4c8f-a1c9-fc8bc429fd12 | Address on File | | USD: 0.00764103, WACME: 75 |
| 2dca297b-a1f2-4535-8b6c-4b15ba2376c7 | Address on File | | BTC: 0.00000004, DASH: 0.05972278 |
| 7f975db0-bda8-4e79-b67e-a6ad65da0897 | Address on File | Contingent | BTC: 0.00008973, USDT: 0.00341855 |
| f8c4ddac-1c15-466e-bd56-d320155740b7 | Address on File | | ADX: 3, BTC: 0.0000517, DOGE: 0.77359941, EMC2: 0.5772165, ETH: 0.00000541, ETHW: 0.25002988, USD: 0.00000002, USDT: 0.00000002 |
| 93977b45-3786-4efc-94f6-1cfb4866aee8 | Address on File | | BCH: 0.01377653, XLM: 10.74570414 |
| bb414087-fef0-40cf-94c4-150a22668185 | Address on File | Contingent | USD: 2.49615781 |
| 8d8602b0-0e53-4109-81c8-c61a3f15ee96 | Address on File | | BTC: 0.00007458, PINK: 4242 |
| 7ec1a831-ffaa-4fec-bbd6-83ae59b42f3f | Address on File | Contingent | ETH: 0.00134489, ETHW: 0.00134489 |
| 5093bae4-8e51-4152-bde3-3256ee4ac99a | Address on File | Contingent | BTC: 0.00000161, ETH: 0.00001307, ETHW: 0.00001307, NEO: 0.26480744 |
| 8a3606f5-66c6-42a0-9ef0-426c5bb8678f | No Address on File | Contingent | BTC: 0.00000005, OMG: 2.89592284 |
| e4b81c8e-b300-4033-b763-36910f53bfd4 | Address on File | Contingent | LTC: 0.00000546, SRN: 1111.72091494, USDT: 0.60309494 |
| c9b19846-f0cc-4991-b244-98bd0e6c9dc3 | Address on File | | SC: 713.10196502 |
| a90c9285-19ec-418b-b852-c14d7fac89f0 | Address on File | | XLM: 27.8855609 |
| 5966c4a0-445b-4d92-97e4-9d6676332531 | Address on File | Contingent | BCH: 0.00066263, BTC: 0.00003985, GAME: 5.14113339, NXT: 9.39495722, USD: 0.68792666, USDT: 0.53159775 |
| 35053572-bc38-4a3a-9892-5b8e83b8998e | Address on File | | BTC: 0.00000004, ETH: 0.00000041, ETHW: 0.00000041, OMG: 2.89508904 |
| 32c91aa3-baf8-4b7c-a6b8-db6260f5d93e | Address on File | Contingent | BTC: 0.00008983 |
| 4a0b081d-80fd-48fb-95cc-48f47151058d | No Address on File | Contingent | BCH: 0.00008947, BTC: 0.00008947 |
| 5b52cf38-c6c2-48a2-ba30-30ba0621fd6c | Address on File | | ETH: 0.0010477, ETHW: 0.0010477, HBAR: 10, USD: 0.00001709, USDT: 0.00287253, XLM: 0.0004063 |
| ebd54c9b-8e24-4422-9e75-cf7d4d20ffb6 | Address on File | | ETH: 0.00134441, ETHW: 0.00134441, USD: 0.00009847 |
| 29fff3cc-ae63-415a-a6af-4211bc1a2d49 | No Address on File | Contingent | DOGE: 34.36999995 |
| 54c2fa13-f391-4032-91ff-0183f444bb17 | Address on File | | BTC: 0.00000021, FLR: 65.14523318, LTC: 0.00000546, USD: 0.02873084, VTC: 5.46083883 |
| c11fafa7-5a5a-4453-a8f7-1fa19d14a500 | Address on File | Contingent | BCH: 0.00211644, DASH: 0.0090578, LTC: 0.02415461, USDT: 0.00000019, XVG: 0.418 |
| e309baec-d7e0-4a4e-adc0-a21950db14b7 | No Address on File | Contingent | BCH: 0.00000035, BTC: 0.00000035, XLM: 27.76767676 |
| 9ee3d769-b06e-4475-9c27-1d78f4fdad3a | Address on File | Contingent | BTC: 0.0000079, ETH: 0.0000125, ETHW: 0.0000125, LTC: 0.02893384 |
| 07cc114c-f42d-4c99-8176-bd2bfbe31a4d | Address on File | | DGB: 200, FLR: 30.219, USDT: 0.00457903, XMY: 1000 |
| 4b1c9379-1830-40c9-b8ee-9a701ecc6e45 | Address on File | Contingent | BCH: 0.00008027, GLM: 11.4501649 |
| 48d91c72-fd81-4661-a5cf-838a4491d483 | Address on File | | BTC: 0.00000005, RDD: 6233.447325 |
| d1de3078-438a-4528-8d92-6fe525804367 | Address on File | Contingent | BTC: 0.0000898 |
| 8d99c961-cacb-43fa-8cde-445a75d5422e | Address on File | | BTC: 0.00006502, FLR: 24.1752, USD: 0.0090442 |
| 45e587a1-9af2-43d6-82d8-8201cbfb64e6 | Address on File | Contingent | BTC: 0.00000003, SC: 712.52529103 |
| cdcf9600-03cc-4dd0-bfc0-3704bab8f484 | Address on File | | COMP: 0.00082279, USD: 1.39819132, USDT: 1.06213146 |
| e2787b59-66c2-4da4-b120-39b0d194e6a2 | Address on File | Contingent | BCH: 0.00007304, BTC: 0.0000895 |
| efad7b01-e26e-4e45-ae87-b52a1948939f | Address on File | | USD: 2.06129164, USDT: 0.43145324 |
| f274db28-c149-4925-819e-69ec2213c760 | Address on File | Contingent | BTC: 0.00001355, LTC: 0.02720769 |
| d290ad80-0bf9-4b54-86ce-a20e1dc740ec | Address on File | | BTC: 0.00003347, FLR: 55.62075538, USD: 0.00048446, USDT: 0.00099532 |
| ce4669b2-6919-4909-93f0-21c0631af892 | Address on File | | USD: 2.49423945 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| fe39d607-0144-489a-8bdd-1889e8b501ea | No Address on File | Contingent | BCH: 0.00008942, BTC: 0.00008942 |
| 32ee812a-81ba-4a33-8258-b520ad3cbd7d | Address on File | Contingent | BTC: 0.00000188, USDT: 2.43204541 |
| 400b909d-56e5-4223-908d-0e84606c21bc | Address on File | Contingent | XVG: 1312.620838 |
| b17f92ea-959a-49a9-a545-c814c60359c4 | Address on File | Contingent | ETH: 0.00130901, ETHW: 0.00130901, USD: 0.06449533 |
| 83be849c-74c2-4c04-a824-8006fc3e236f | Address on File | Contingent | DOGE: 23.788068, USD: 0.766952 |
| d6659891-c938-40fe-9faf-7513d029bd31 | Address on File | Contingent | USD: 2.49394891 |
| 4caaff35-db53-43bd-b37a-49c89a582c14 | Address on File | Contingent | BTC: 0.00006183, USD: 0.77602823 |
| 4d7a9e40-3681-421b-9dd3-b26e2df57439 | Address on File | | ADA: 4.59515451, THC: 24.61406842, USD: 0.00000001, USDT: 0.75372853 |
| c44c703d-550f-44f3-ad75-9ffb7bab1874 | No Address on File | Contingent | BTC: 0.00008976 |
| 421e3433-b6dd-4d4b-a68d-374650bf9191 | Address on File | | USD: 2.49361314 |
| d513b1e2-d6e5-4ce3-99db-6021ec6fa3cc | Address on File | Contingent | ETH: 0.00128586, ETHW: 0.00128586, PAY: 10 |
| 3542b1d1-6cf1-4cd0-8ed0-6f2abb183d06 | Address on File | | NXT: 127.01612903, PAY: 100.46382189, RDD: 2657.13416667 |
| 5007b1dd-5988-4ab1-9794-aa927492329d | Address on File | | BTC: 0.00000025, FLR: 88.48763793 |
| cc37461e-3e8c-4239-86d9-fa3b2622414b | Address on File | Contingent | BCH: 0.00000034, BTC: 0.00008975 |
| 61f32742-3283-4931-95a4-52b681f69e0d | Address on File | Contingent | BTC: 0.00000008, EMC2: 219.68508489, ETH: 0.00000206, ETHW: 0.00000206, VTC: 4.04276292 |
| 295bc157-78b6-4e21-a083-b0ffc024aac1 | Address on File | Contingent | IGNIS: 14.65080791, SNT: 100 |
| f179b52b-1269-45a7-b7c5-d73769a94cb7 | No Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, XRP: 5.81581272 |
| 2b531b27-1e65-495c-b5d4-8c6aa23e4fdb | Address on File | Contingent | LTC: 0.03202469, USDT: 0.000365 |
| 24db76a1-3f2b-4e58-ab5a-684560fa43f9 | Address on File | Contingent | USD: 2.49313207 |
| 0ede51eb-29e7-4b15-a4ec-8ee029d11153 | Address on File | | NEO: 0.27023144, USDT: 0.01624043 |
| 1bdc80f9-44f5-4b71-8413-3160d27b30dd | Address on File | Contingent | XLM: 27.85376545 |
| 583a85f7-210f-42ad-b407-c2f0f54da427 | Address on File | | BCH: 0.00001797, BTC: 0.00001797, USD: 0.00068443, WACME: 60 |
| 2f386562-9dc9-474e-b8c9-b6fba30a85d0 | Address on File | | ETHW: 0.22585907, USD: 2.03010036, USDT: 0.00000005 |
| 6718b0ca-fb0f-4b1b-8d1d-e044eb5fc79a | Address on File | | SHIB: 0.00003326, USD: 2.49288027 |
| ab963760-25a7-4e56-87d5-cf46604f5024 | Address on File | | DGB: 145.63513301, SC: 174.57452498, SHIB: 0.00000389, USDT: 0.71388188, XDN: 0.00000089 |
| b43a9c54-efd5-4c42-8151-fa55a5c95c88 | Address on File | | BTC: 0.00000073, ETH: 0.00000625, ETHW: 0.00000625, IGNIS: 139.59499896, NEO: 0.10705518, NXT: 279.18999792 |
| 63ba716e-d63f-4c2b-96a4-5e0e603c7ea7 | Address on File | | USD: 2.49255975 |
| 0efdffcb-cfac-4463-abde-55cd0ad3a864 | Address on File | | BTC: 0.00005075, ETH: 0.00000965, ETHW: 0.00000965, FLR: 7.55475, NEO: 0.04807731, USD: 0.02604915, XVG: 203.00938867 |
| 1346676c-c62d-402a-86b5-5aa0e198e72d | Address on File | | BTC: 0.00000004, IGNIS: 189, NXT: 378, USD: 0.00000001, USDT: 0.00018213, ZEC: 0.01471176 |
| 1aeebeac-3332-4c46-87ff-8f5daa198f3a | Address on File | | USD: 0.00336548, WACME: 75 |
| b8e066a9-0993-4cd5-bc9c-8a28764f85c9 | Address on File | Contingent | BTC: 0.00000006, XEM: 79.05811211 |
| daf5d5a5-05f7-4f91-b50c-02bd51f64304 | Address on File | Contingent | DOGE: 34.30769484, USD: 0.00108839, USDT: 0.00013508 |
| 548acb15-feda-4db4-a09a-bf30690b3246 | No Address on File | Contingent | BTC: 0.0000897 |
| 3125b988-4656-4940-9859-e079615cea3f | Address on File | Contingent | WACME: 75.0937961 |
| dbddf6d0-7f54-4faa-9d74-edf4cdac5ceb | Address on File | Contingent | BTC: 0.00000049, USD: 2.47814554, USDT: 0.00000001 |
| b7db96a0-fe5f-4ee6-8dde-203c3dbec302 | Address on File | Contingent | BTC: 0.00007723, XRP: 0.80778924 |
| 31b1ef52-d34b-4b87-b5e4-94a4771899f9 | Address on File | Contingent | ARK: 2.5, CRW: 3.5, EMC2: 10, FLR: 16.62045, IGNIS: 6.5, NXT: 13, PPC: 2.5, VTC: 1 |
| f43b21f3-04de-41cb-a160-f1d1e1bb504a | Address on File | Contingent | NEO: 0.27185796 |
| a4402792-4b80-4937-9aa6-43ca2e930fbb | Address on File | | ETH: 0.00009921, ETHW: 0.00009921, FLR: 82.11122719 |
| 15b21014-59c3-4acd-a1a7-0c30e424a826 | Address on File | Contingent | SC: 390.29785156, XEM: 15, ZEC: 0.0196941 |
| 64e6c427-a3b9-445f-89aa-cbc79e093a22 | Address on File | Contingent | BTC: 0.00000005, OMG: 2.89049335 |
| c0c41ce1-23f8-4a42-b68a-1c3d37b5e220 | No Address on File | Contingent | DOGE: 34.12, PPC: 0.03441 |
| 3e3fee4c-d632-4e9e-854d-e28afaaa9cca | Address on File | Contingent | BTC: 0.00000176, IOTA: 0.00000001, USD: 2.2491063, USDT: 0.192289 |
| 200f696a-7a52-4592-9cbc-28926e824125 | Address on File | Contingent | BTC: 0.00000008, WACME: 75.0000472 |
| be7a4c2e-bf63-4c34-beda-0d4faeece0a9 | Address on File | Contingent | BCH: 0.00000441, USD: 0.00167501, WACME: 75 |
| 14e2f0f9-ce80-478d-b598-fa4aabf3d43d | Address on File | Contingent | LTC: 0.032 |
| 57607640-c921-4ff1-bd97-c229dde7e3e7 | Address on File | Contingent | LTC: 0.032 |
| bf520106-1226-4d76-8662-053e137c804c | Address on File | Contingent | BTC: 0.00008966 |
| 088da99f-a466-4490-ba24-472e9e62e8c1 | No Address on File | Contingent | BCH: 0.00000558, BTC: 0.00000558, LTC: 0.03 |
| 933c09ef-b454-4b97-b19e-f90762520021 | Address on File | Contingent | DGB: 311.34553135 |
| 8d1cb25f-c07d-4310-a700-f55d9369ec60 | Address on File | Contingent | MEME: 43.0082444, XLM: 0.14613306 |
| 6523e350-4aaa-4d4d-b9df-40b828a1785e | Address on File | Contingent | ETH: 0.0012982, ETHW: 0.0012982, USD: 0.01355787, USDT: 0.06709233 |
| 2f812dfc-8626-4085-87e7-55eed1d86f25 | No Address on File | Contingent | BCH: 0.00008928, BTC: 0.00008928 |
| 754f2d12-fe4d-49be-aed1-62a041299cc6 | Address on File | Contingent | DOGE: 34.29264897, USD: 0.0005684 |
| 582a55a6-1dac-4680-b34d-e0c45e06e29f | Address on File | | BTC: 0.00000108, ENG: 40, FLR: 83.13760265, MER: 5.21499857 |
| 9f8f4aac-8915-4c01-a9f0-f4d8150b4748 | Address on File | | BTC: 0.00007801, ETH: 0.00004951, ETHW: 0.00004951, USD: 0.00252818, USDT: 0.00418655, XTZ: 0.24565 |
| 3359f9fd-67df-4f35-ac37-69c42b5d1204 | Address on File | Contingent | BTC: 0.00001611, DOGE: 27.20202957, USD: 0.06772589 |
| f33d50ca-f0fd-4126-9c6e-f56b1431e862 | Address on File | Contingent | MANA: 5.25998598 |
| 21ee8b45-93f7-4029-8dd2-46a1f0d35f1e | Address on File | Contingent | BTC: 0.00000062, USD: 0.6891316, USDT: 1.77646802 |
| 975df1a8-8af2-4492-9269-c4b831867205 | Address on File | Contingent | MONA: 3.8, VTC: 7.98 |
| a5df07e0-5755-4e3a-8e9b-3908fe89e75b | Address on File | | ETHW: 1.17795631, WAVES: 0.046 |
| b06b8e77-5cb3-4ee3-8665-9ddcf8d98992 | Address on File | Contingent | BTC: 0.00006807, FLR: 21.304395 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f5ff4f82-4abf-4c44-a01b-ee0fd40ac00d | Address on File | Contingent | DOGE: 34.29339099 |
| ed31e03b-9e1d-4dcf-ae16-be21d6333226 | Address on File | Contingent | DGB: 311.20999136 |
| 36ea2947-b26b-467e-a0cd-c2f1c177e35e | Address on File | Contingent | FLR: 88.59931802 |
| e14aaff3-013c-4d2a-a39c-33012345ae24 | Address on File | Contingent | XEM: 79.03403141 |
| 3010fa1b-301a-44c1-bd3e-b2a2297245cc | Address on File | | ADA: 1.8425734, BTC: 0.00000024, FLR: 64.34666394 |
| be6711e2-c3f0-43fd-9c7c-4472839f7ea1 | No Address on File | Contingent | BCH: 0.00368867, BTC: 0.00007482 |
| 4c660bd4-bd1d-4e79-badf-ad4261d92161 | No Address on File | Contingent | BTC: 0.00000294, NXS: 33.99141146, USDT: 0.00111761 |
| d481ec5c-8481-4b68-b52c-d831fc040b50 | Address on File | | BTC: 0.00000114, OK: 50, POT: 300, RDD: 2000, SIGNA: 700, USD: 0.00258639, XDN: 1000, XMY: 1000 |
| dc4b7a31-9d9e-492d-94ed-85a0ad9c116a | Address on File | | GEO: 0.00000001, USD: 0.00000003, USDT: 2.47940278 |
| 27da2557-4150-44db-aa2e-17534c53bd0d | Address on File | Contingent | RVN: 118.53830256 |
| b1adb4fd-bfd8-472d-98f1-0627cc1e4346 | Address on File | | ETHW: 1.21487492 |
| 535e6603-3c28-4c56-8ac1-87b7cc56467d | Address on File | | BTC: 0.0000008, USD: 2.46705077 |
| cb7950a9-e5e5-4df2-9fd2-9396971ec614 | Address on File | | BTC: 0.00000001, WINGS: 1309.95999999 |
| 09717d87-07d0-446f-8f2c-9efc15edf84b | Address on File | | BTC: 0.00000001, USD: 2.48888796 |
| c16cdde2-192d-48b1-bcf6-f9f31406c486 | No Address on File | Contingent | DOGE: 34.286 |
| c9889401-8f21-4407-82df-75778ffa8f14 | No Address on File | Contingent | BCH: 0.00008924, BTC: 0.00008924 |
| ed46451a-cff5-4d08-aa17-415564e82be4 | Address on File | | CELO: 0.00000001, USD: 2.48906362 |
| 1bdb92ca-086b-4b89-a3dd-90d7e8f60698 | Address on File | Contingent | BLOCK: 32.20207874, BTC: 0.00000228 |
| 22f079c1-0b7d-402a-90d2-06d2358d34f6 | Address on File | Contingent | USD: 1.73467656, USDT: 0.75128306 |
| 241c4eee-33d9-4d0d-b21d-345bf18ebfc5 | Address on File | | USD: 2.42621673, USDT: 0.0624319 |
| 7ad618b5-560b-4589-a45a-71bc290f10ed | Address on File | Contingent | BTC: 0.00000032, NEO: 0.27058518 |
| ea404b44-ee03-4b74-9e4e-9b5d8a20a25c | No Address on File | Contingent | BCH: 0.00008001, BTC: 0.00008001, DOGE: 3.54166667 |
| 39de4a1c-5121-4289-a6cd-c7450f4ef5a2 | Address on File | Contingent | USD: 0.23192279, USDT: 2.24783289 |
| 3f0ff96c-2cb1-432e-bfa2-25d666340d10 | Address on File | | WACME: 75 |
| 92ee757b-97a4-4b13-ad07-efaae312b4e0 | Address on File | Contingent | WACME: 75 |
| 953e648b-732e-49a1-a255-98749ea831c4 | Address on File | | WACME: 75 |
| be97a4bb-9ab3-4c6c-8d0a-2fff8e4155be | Address on File | | WACME: 75 |
| 52a77234-bd5d-4c5e-b1c3-9586edb8a8dd | Address on File | | ETH: 0.00007807, ETHW: 0.00007807, USD: 2.34381989 |
| e81f7362-bbd5-4f2d-8d62-28ece49fa1b9 | Address on File | Contingent | DGB: 303.89349257, USD: 0.05755718 |
| 4511c149-2eac-49ba-a67f-fd1a8a9fcccf | Address on File | | STEEM: 12.49199514, USD: 0.00778391 |
| 1ee0ff7c-91df-488a-ac2c-0d54f68fd824 | Address on File | Contingent | BCH: 0.00000006, BTC: 0.0000002, NEO: 0.27093162 |
| 6135829e-a7a2-4811-a6ce-78deb748450f | No Address on File | Contingent | ETH: 0.00000071, ETHW: 0.00000071, OMG: 2.8875 |
| 810ef267-453b-4a81-af11-699e7ab5cec0 | Address on File | Contingent | ADA: 6.79569675 |
| f1f6ebd5-eb94-4153-9e0c-c96e33a8fe1d | Address on File | | ETHW: 1.21452675, USD: 0.00000003 |
| d514772d-7f41-46d1-a1ec-8a3c07e7ed66 | Address on File | Contingent | RDD: 6221.2997207 |
| 335c820c-7769-4683-9174-5003c2ab21f4 | Address on File | Contingent | EMC2: 99.84, FLR: 0.42948754, POT: 199.69, XRP: 2.8425 |
| 36e0023a-3091-4d20-9e32-3a39ed1ca05c | Address on File | Contingent | RSR: 820, USD: 0.02828829 |
| 7a117429-e270-4222-aee5-6b15b4ddee7f | No Address on File | Contingent | ETH: 0.00000037, ETHW: 0.00000037, MYST: 10.36441197 |
| 1179ae15-5c9a-451b-a62c-0fa25bd7ef4d | Address on File | Contingent | BTC: 0.00008956 |
| bc4f6a5f-d232-442d-9a6d-81cddd9b03d6 | Address on File | | ADA: 0.00445991, USD: 2.48606639 |
| b8ffd30c-2eca-47ea-b098-0e84566a7d49 | Address on File | Contingent | BTC: 0.0000892, ETH: 0.00000518, ETHW: 0.00000518 |
| 343c28bc-3e20-42e2-8f76-f6677ad34b33 | Address on File | | FLR: 68.59713, NXT: 200 |
| dd3770d6-8b07-42d0-9471-77f085d3aadf | Address on File | | ETC: 0.0019, GAME: 102.866564, HBAR: 20.3243313, USDT: 0.00000085 |
| 90adf15a-7726-4c06-9633-dac2bdd39fa3 | No Address on File | Contingent | ETH: 0.00132209, ETHW: 0.01777284 |
| f928b29d-7301-4ac7-bb49-fd541b46892e | Address on File | Contingent | DOGE: 34.262 |
| 73147e55-cc57-459a-8f40-344453d3656a | Address on File | Contingent | BCH: 0.00000781, NEO: 0.25824283, USDT: 0.11924905 |
| 29a1b89a-1fd0-4983-ae4f-22cc320fdd12 | Address on File | Contingent | BTC: 0.00000285, NEO: 0.26275625 |
| 95afed55-1c36-4188-9706-4c6ea4a7c2e1 | Address on File | | BTC: 0.00008945, USD: 0.00232082 |
| 86962c49-06fc-438c-a3a3-f4ef6abd221b | Address on File | Contingent | BNT: 0.00448449, EXP: 50, FLR: 83.97854679, NXT: 0.20054404 |
| db64c0e7-b70f-40ac-8d9d-caf996393dc4 | Address on File | | ETHW: 0.23781681, USD: 2 |
| 847eed34-fa8a-454a-9e33-5eeea8cd0aeb | Address on File | Contingent | NEO: 0.27136662 |
| 30eb1cb0-72be-4665-8d57-de5187e151f4 | Address on File | Contingent | USD: 2.28536926, USDT: 0.00035722, XDN: 250, XVG: 100 |
| 0387b51a-f7b8-4ec1-809f-b1e844460872 | Address on File | Contingent | GRT: 21.19950224 |
| 7bde0932-1e2d-4c5c-a5cd-382e7b56a635 | No Address on File | Contingent | DOGE: 24.1922059, PINK: 210.44303797, USDT: 0.00012749, XLM: 7.92360672 |
| f7ac1a82-3f87-4365-a56d-fb4d11757dbb | Address on File | | BTC: 0.00003641, DASH: 0.00282679, ETHW: 0.6057669, PIVX: 0.52616042 |
| 9d9a761b-56db-46fb-b2ee-72494e0ee9b9 | Address on File | Contingent | LTC: 0.03194385 |
| 5c6358f5-9a99-424d-82a9-a87d5748c1ce | Address on File | Contingent | ETH: 0.00014638, ETHW: 0.00014638, GLM: 0.87654994, IGNIS: 50.3840778, LTC: 0.00447521, NXT: 50.7681556, SC: 127.8349919, THC: 9.05400596, VTC: 5.00519122, XLM: 0.51358247, XVG: 100.84810787 |
| 74b14b41-d863-42f8-aea6-674a4305c4d9 | Address on File | Contingent | BTC: 0.0000085, USD: 2.12459509, USDT: 0.12513703 |
| b96f2f5e-f9b5-41ef-8e75-f822591edf96 | Address on File | Contingent | USD: 0.00148057, XVG: 1307.81912213 |
| 1d089009-2fa5-458c-b1dc-9fc7584e035a | Address on File | Contingent | BTC: 0.00000002, NEO: 0.27122145 |
| 1e5b6139-9940-467a-bb08-cfc1b61241ff | Address on File | Contingent | BTC: 0.00000004, SC: 709.97792169, USDT: 0.00010576 |
| 642bb647-e0b3-4325-9d42-bdccb7407e90 | Address on File | | BTC: 0.00000022, IGNIS: 233.11769906, LINK: 0.00000001, NEO: 0.00000001, NXT: 466.23539812, USD: 0.00892209 |
| 216a339f-69fd-4ec1-b6d8-1eadb1fd51bc | Address on File | Contingent | BTC: 0.00008944, LBC: 0.14503173 |
| 2e7ceef4-3005-4ad2-91ee-6e2f19ec4d04 | Address on File | | BTC: 0.00000001, HBAR: 1.54044419, SRN: 1412.56729163, USD: 0.00000004 |
| 4f5ec703-bb8c-4786-8dc3-64445e80463e | No Address on File | Contingent | BCH: 0.00008913, BTC: 0.00008913 |
| 021b89b2-624b-4f1b-a394-12ae2d879ec6 | Address on File | | USD: 0.00188103, VTC: 21.54497261 |
| 9e0587a6-d31b-4773-b0f5-badc83718ea5 | Address on File | | USD: 2.48598658, USDT: 0.00000001 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| c3725ae1-6d60-424a-8cb6-e21df93a6671 | Address on File | | ETC: 0.13298674, USDT: 0.04809652 |
| 8d438b48-1936-4357-9d41-dd0e64e8a4f3 | Address on File | | FLR: 88.46714123 |
| fc0c3849-96df-42f8-8611-1940f9c86ad6 | Address on File | Contingent | ETH: 0.00133941, ETHW: 0.00133941 |
| d3146987-884e-45c5-8862-0ae68c22966e | Address on File | Contingent | BTC: 0.0000165, GAME: 50.90320235, POWR: 8.46170314, USDT: 0.00171667 |
| 310a16fc-69c3-43b9-9bc3-651c242fee21 | No Address on File | Contingent | DOGE: 34.23999995 |
| 55ba859b-5a49-42cb-8d08-21eadfcc2ea8 | Address on File | Contingent | BLOCK: 33 |
| c26ce2e1-d8c3-4ee2-bae4-406c34899828 | Address on File | Contingent | BTC: 0.00000814, CBC: 204.81779403, IGNIS: 394.56321311 |
| 28ef3925-f482-4ff9-8d96-666fca2f3dce | Address on File | Contingent | BTC: 0.00000004, RDD: 6211.39024632 |
| bf87c971-00f7-451c-b556-4e506c6763dc | Address on File | Contingent | ADX: 15.4806358, BTC: 0.00000002, PAY: 2.64664678 |
| 75a6f0fe-7142-43aa-b846-1dd2ba485baf | Address on File | Contingent | BTC: 0.00008941, USDT: 0.00148556 |
| 8c33fe06-29f3-44c0-b53b-34320a274c4e | Address on File | Contingent | BTC: 0.00000001, USD: 0.00381972, USDT: 0.02918245, XLM: 27.39325404 |
| 0454aca2-c65c-416b-bece-2ff0121a4c4e | Address on File | | USDT: 0.00248062, WAVES: 1.5 |
| 09c987ab-0c01-450b-8769-d53bd4182430 | Address on File | Contingent | NEO: 0.03818455, PIVX: 9.68131824, USDT: 0.00508252 |
| f1f012f3-88b6-435f-97c1-0119fe912ad6 | Address on File | | BTC: 0.00000042, ENG: 254.89017182, VTC: 14.59776297 |
| 76d9d27a-0418-4648-b1ec-c1b952f31106 | Address on File | Contingent | BTC: 0.00000003, SC: 709.71391544 |
| cda8dc62-06f3-4b9c-aa98-219eefc7d579 | Address on File | Contingent | BTC: 0.00007649, USD: 0.35985599 |
| 410ab403-e1b4-4f0c-8a79-4d38bd132fba | No Address on File | Contingent | BTC: 0.00000059, XRP: 5.75928832 |
| c46f883a-7ac3-4f5d-a40d-4c0643c55102 | Address on File | Contingent | BTC: 0.00000003, GO: 303.06482927, SRN: 82.07832257, THC: 128.78143678 |
| c01d279d-3167-4708-85d3-4d1123c5e2f1 | Address on File | | BCH: 0.00000002, GLM: 0.0003575, NEO: 0.21220683, PAY: 50.39614805, VTC: 0.00217748, XVG: 0.00000347 |
| 393c4f1b-8707-4fc8-89a1-8b821c46d85a | Address on File | | BTC: 0.00000276, ETH: 0.00001478, ETHW: 0.00001478, USD: 0.22010555, USDT: 2.15157445 |
| 804ce737-feb5-41cb-bf2d-3500c7eabae5 | Address on File | Contingent | BTC: 0.00002752, LSK: 0.847875, NXS: 13.91548994 |
| a1423910-23ac-473d-a424-a3c32fe38065 | Address on File | Contingent | USD: 2.48434361 |
| 17bd9568-cb22-404d-b99f-483f8d271948 | Address on File | Contingent | BTC: 0.00008942 |
| be204772-1d69-4005-9b99-fb035f41e28e | No Address on File | Contingent | BCH: 0.02229741, BTC: 0.00000002 |
| 23af9dbe-5b1b-463a-9b5f-3deba384b08d | Address on File | | LBC: 270 |
| db077ae5-0cbf-4c9e-9e9d-38d7bd72364d | Address on File | | BCH: 0.01376174, ETHW: 0.01016227, RDD: 18.07213718, USD: 0.92306744 |
| fbc6df22-15d5-4a53-8be4-6b0be24dfaf3 | Address on File | Contingent | BTC: 0.00000001, DGB: 310.45158738 |
| 9bd1c38e-f43f-4791-886b-c7d68205e583 | Address on File | Contingent | BAT: 0.00705882, ETH: 0.00031885, ETHW: 0.00031885, USDT: 1.88305059 |
| 46bd90ce-8166-42d2-906e-1f14d53d3588 | Address on File | | BTC: 0.0000253, USD: 0.00000001, USDT: 1.77383928 |
| 1cb46193-b2d2-4742-9a43-e9b423c5dc3d | Address on File | Contingent | BCH: 0.00324823, WACME: 57.11619065, XLM: 2.53238173 |
| fa222a86-f666-41d0-8ac4-0c5dda430de1 | Address on File | Contingent | ETH: 0.00133821, ETHW: 0.00133821 |
| 195a13d6-cca0-467c-b410-c468b69fbb82 | Address on File | | BTC: 0.0000894, WACME: 0.00009845 |
| 49b6bc17-37a7-40e5-9cd7-6db9e7f6048a | Address on File | | BTC: 0.0000894 |
| 6f9f2a77-f3e3-44ab-aa91-c87bbe9885b5 | Address on File | Contingent | USDT: 2.47371326 |
| aba1498b-c22a-4639-9721-242d6f6eafe1 | Address on File | | BTC: 0.00000005, UBQ: 101.72892232 |
| 4433f4c7-9b95-4aa7-81c9-db9392066067 | Address on File | Contingent | USD: 2.48356848 |
| dae64e1d-c7e7-4f28-86ce-5ab5318acb7e | Address on File | Contingent | BTC: 0.00005343, USD: 0.99920575 |
| bbaab5b1-04f9-496b-b1a4-c58155247f43 | Address on File | Contingent | XLM: 27.74812994 |
| c0531d37-72a3-4711-b788-124c1e12dfe4 | Address on File | Contingent | ADA: 0.00000052, BTC: 0.00008895, USDT: 0.01221372, XVG: 0.00032539 |
| 49fc32ec-cacc-484a-b7b0-4348424c5ed2 | Address on File | | ETHW: 0.70833581, USD: 1.0318245 |
| a87c305b-8d5a-4a2a-b73a-7f963dd0e06c | No Address on File | Contingent | ARK: 0.9975, BTC: 0.00007933 |
| a9bd96be-65cf-4473-9db6-fb15115d113c | Address on File | Contingent | SC: 709.4675 |
| 430a5725-3538-489c-b703-f4e351e01815 | Address on File | Contingent | BTC: 0.00000001, THC: 1127.79474398, USD: 0.00166711 |
| 32f54b80-31bf-47c4-8f3f-e85f17bc2fc6 | Address on File | | BTC: 0.00000131, USDT: 2.43685764 |
| bc9c7580-e84e-415d-8e69-49a0b89b648d | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00131433, ETHW: 0.00131433, USDT: 0.04291276 |
| 0b48e5cd-c8c1-4c9e-96b6-9e0bf68acf19 | No Address on File | Contingent | DOGE: 34.2 |
| d2f19533-16a9-4b1c-8de5-c614b87994e8 | Address on File | Contingent | ETH: 0.0006326, ETHW: 0.0006326, USD: 0.24293383, USDT: 1.06164216 |
| cad1ae57-9864-4a05-a116-9af0959c3b85 | Address on File | | BTC: 0.00000001, LBC: 197.004, STORJ: 2.17658116, USDT: 0.00000001 |
| bffa1f0e-97a4-4bff-b824-67296aab9d2b | Address on File | | ENG: 800.92948707 |
| ea50cc05-9663-418c-8361-74d0adf0ea9e | Address on File | Contingent | BCH: 0.0000257, USD: 1.2094096, USDT: 1.26549978 |
| d0bb0147-d7e2-43c6-b097-4c3493657991 | Address on File | Contingent | BTC: 0.00008937 |
| ecd3a725-7d43-44c8-8998-b10ff64d7773 | Address on File | Contingent | USDT: 2.4728406 |
| 5aeccf1d-78ce-4c23-aafc-27000429e150 | Address on File | Contingent | ETH: 0.0013376, ETHW: 0.0013376, GLM: 0.00000001 |
| d3b618bf-14da-4744-b594-20407405a06a | Address on File | Contingent | USD: 0.6535, USDT: 1.82174406 |
| f5b2e081-9878-4357-b9c2-9ef01be21ac2 | Address on File | | BTC: 0.0000072, USD: 0.00131513, USDT: 2.27209178 |
| e54e6d60-d046-4278-9341-2729dd027a6e | Address on File | | BTC: 0.00000025, USDT: 2.46570498 |
| 4e87d8bb-31dd-4d8b-afe7-1036312fb68d | Address on File | Contingent | USD: 2.48239023 |
| ce90be0a-6fca-41ce-b033-0d5414d918da | Address on File | | BTC: 0.00000013, ETH: 0.00131142, ETHW: 0.00000014, PAY: 4.43865503 |
| 37b40812-6cfd-4558-bb69-5f3305a07975 | Address on File | | ETHW: 1.20824669, NMR: 0.00000642, USD: 0.00650873 |
| ceecc41c-7225-471d-9e7a-658527f5fec8 | Address on File | Contingent | BTC: 0.00008934 |
| 0d9a4b1a-4932-4cdd-b6b8-095a99ae2d52 | Address on File | Contingent | GLM: 11.39685406, SC: 0.24025228, STEEM: 0.00000017, USD: 0.00683338 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| dd10e04f-1662-4d1a-ab78-7656fd8e53ad | Address on File | Contingent | BTC: 0.00008884, USDT: 0.00570053, XDN: 138.75354912, ZEN: 0.00025218 |
| 44048e9a-5cb7-4814-9deb-8cd32472ebd0 | Address on File | Contingent | BCH: 0.0000733, BTC: 0.0000733, FLR: 12.843075, POT: 45 |
| 25e8bfa0-e675-4f45-8d48-9c3c223ac513 | Address on File | | ARDR: 2, IGNIS: 5, NEO: 0.25061145, USD: 0.00278794 |
| 735e592b-4ba1-4e96-a059-b3599dab2461 | Address on File | Contingent | TRX: 36.2311772 |
| 0fd499fb-bef8-40ec-995f-9a120c2febd7 | Address on File | | XVG: 1306.20716203 |
| e88ba64c-98ed-4c26-aa04-3dca40fca76f | Address on File | | BCH: 0.00000061, ETH: 0.00002144, ETHW: 0.00002144, USD: 0.00880577, WACME: 73.32256355 |
| 7d3ea436-7d42-446f-b79e-db5d72901440 | Address on File | | BTC: 0.00008933 |
| d8dca0d1-a33e-47e7-8825-1c954308f8bf | Address on File | | EMC2: 200, USD: 0.00260347, WACME: 19.25769275 |
| 7d349a99-419d-4d26-9c04-02b4007be866 | No Address on File | Contingent | BCH: 0.00008897, BTC: 0.00008897 |
| ffa283af-e282-4a5f-ac12-f31f8d1222eb | No Address on File | Contingent | BCH: 0.00008897, BTC: 0.00008897 |
| 99479ad3-3b33-4c4a-9c43-f9181f1b4847 | Address on File | Contingent | BTC: 0.00008932 |
| ed154bd7-a6f6-4d5b-952e-c44182b20d51 | Address on File | Contingent | BTC: 0.00008932 |
| 788e33b3-c2d4-4a88-a056-e3d27d2c24c1 | Address on File | Contingent | BTC: 0.00000006, ETH: 0.00000068, ETHW: 0.00000068, POT: 0.55754476, RDD: 5652.60356557, VTC: 1.87705892 |
| 20fb8c32-6e5b-45bc-b8eb-7cc2e0632e96 | Address on File | | BTC: 0.00008925, USDT: 0.00183064 |
| 68fc23e0-0fe9-48cd-942b-6b529b4e2e69 | Address on File | | BCH: 0.00000628, GBYTE: 0.15214585, USD: 0.27035385, USDT: 0.58895834 |
| c1b6c69e-700a-4ed9-8392-4d4be7c53e0a | Address on File | | USD: 0.45644848, USDT: 2.01652739 |
| e758fec4-08d4-4aca-a2ab-3fb3affb7a8b | No Address on File | Contingent | BCH: 0.00008895, BTC: 0.00008895 |
| f16e75fc-b155-4f4c-aaaa-1c9a46e27d2a | Address on File | | BCH: 0.00000626, BTC: 0.00000001, ENG: 800 |
| dc99d54d-a987-4685-8a78-2f18be9accd3 | Address on File | Contingent | BTC: 0.00001229, SC: 611.27093923 |
| e3719ae8-4202-4556-8aa0-2dcd05320560 | Address on File | | BTC: 0.00000023, DCR: 0.09500263, ETH: 0.00000229, ETHW: 0.00000229, SC: 260.85263461 |
| ab9ed5df-537f-4162-8bc0-00feed3c4749 | Address on File | | ETHW: 0.10576592, GAME: 46.33284776, SIGNA: 1231.52709359, USD: 0.00701825, XMY: 7289.20275812 |
| c6473dfc-b5c1-426c-8a52-a616a91684d2 | Address on File | Contingent | PAY: 50, POWR: 12.0772152, USD: 0.00000166 |
| 5fd1611a-8942-45df-85e4-5e954021e90f | Address on File | Contingent | BCH: 0.00000255, NEO: 0.27062464, USDT: 0.00001489 |
| 1d864188-79ea-4355-af65-7afd7d92783a | Address on File | Contingent | BTC: 0.00008927, LTC: 0.00000546 |
| 4a28a970-fffd-454e-8898-b9dde7e09ca3 | No Address on File | Contingent | BTC: 0.00000043, SYS: 20.38317618 |
| 355fb13b-8735-4a41-acf0-75f9abd55695 | Address on File | Contingent | BLK: 0.02875, ETC: 0.023255, ETH: 0.00002362, ETHW: 0.00002362, MANA: 3.86237809, VTC: 0.006, XEM: 5.73197294 |
| f42bbb08-b060-4175-95cf-d66e2b0f41e5 | Address on File | Contingent | ADA: 6.7586, BTC: 0.00000018 |
| 49ac7760-214c-42e6-be0d-27f8f24813dd | Address on File | | FLR: 67.99275, HBAR: 0.00307085, NXT: 200, USD: 0.00922213 |
| b714c8f5-ba66-4589-8cf4-a084e6994d0b | Address on File | | HBAR: 45.00415136, USD: 0.01370973 |
| 689b735b-ef3b-46b4-8c4e-2c86540d72c7 | No Address on File | Contingent | BCH: 0.00008891, BTC: 0.00008891 |
| 07d29782-a9c3-458e-9987-fd8273ca49ed | Address on File | | USD: 2.47971346 |
| 96c7e514-83ad-491f-815f-87d0669c736f | Address on File | | BCH: 0.00000287, FTM: 6.72007265, USD: 0.00000009, USDT: 0.01373341 |
| 3fd994c3-aa73-454b-8243-d24d13619721 | Address on File | Contingent | BTC: 0.00000253, NEO: 0.26288067 |
| e19172d8-fffd-4065-ac2e-38ba784daa22 | Address on File | | USD: 0.00000002, USDT: 2.46960319 |
| ab96d3c8-63eb-47b6-987d-ab6c9c82527f | Address on File | Contingent | BCH: 0.00000079, NEO: 0.27052111 |
| 3bdfca7e-fda0-4373-8e33-616bc13718da | Address on File | Contingent | USDT: 2.46936909 |
| 3bc2fa15-96d8-4932-a5b1-9e7c64746f54 | Address on File | Contingent | BTC: 0.00000083, ETH: 0.00131427, ETHW: 0.00131427, USD: 0.0167809 |
| 4aca9f10-4270-4853-a500-c3d8ff9b43fe | Address on File | Contingent | USD: 2.47903159 |
| 44dd896f-94c6-4c6f-ac57-63108e40003a | Address on File | Contingent | BTC: 0.0000062, XVG: 1214.07477273 |
| 43ba8765-af0c-4cac-946a-73213d9b2fe6 | Address on File | Contingent | BTC: 0.0000336, ETH: 0.00000141, ETHW: 0.00000141, FLR: 0.08170451, LTC: 0.016814, XRP: 0.54074929 |
| 9bbe3e6b-f542-4cbc-a274-0a8526fdc0aa | Address on File | Contingent | BTC: 0.00008923 |
| cd57c7ce-5e57-47d6-8fa3-0af2bcb7b657 | Address on File | | ETH: 0.00133523, ETHW: 0.00133523, USD: 0.00070331 |
| 97b3fc86-2daa-401c-9a8e-0300423c1693 | Address on File | Contingent | DCR: 0.01766021, MER: 20.58840852, RLC: 1.30554176 |
| 0b884590-1f74-402c-b010-d0c5cd876040 | Address on File | Contingent | LTC: 0.0318431 |
| d31ee95f-0205-41d2-8e26-cc5a2024d659 | No Address on File | Contingent | EMC2: 269.42 |
| fa0ecae0-843b-42fb-9d1a-8c6a0c0a93c4 | Address on File | Contingent | BCH: 0.00556952, BTC: 0.00000003, GLM: 8.55555892, USDT: 0.00001327 |
| f4e57bc6-2978-44a0-a049-8dbeb79c8847 | Address on File | Contingent | USDT: 2.46860046 |
| f6bc433f-014d-494a-960e-50fdc91aa3d4 | Address on File | | ADX: 5, BCH: 0.00000044, BTC: 0.00000001, GAME: 1.2, MEME: 26.95945946, SPHR: 6.14044685, THC: 22.47792475, XDN: 200 |
| 00c87ad4-8d68-42a7-ac04-a15f1ecd50c9 | Address on File | Contingent | BTC: 0.00008921 |
| ef861444-0fed-4add-9c1c-1b4b032c294d | Address on File | Contingent | ARK: 8.85094 |
| a7a1e29c-65b6-4aa3-9f0a-a3a9acc752cb | Address on File | Contingent | USD: 2.4782631 |
| 8e6819d3-1bc9-4f7e-8d84-04d901dc4414 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00087081, ETHW: 0.00087081, OMG: 1, USDT: 0.00000112 |
| e561adc1-65f5-405a-aee1-1b1576f506be | Address on File | Contingent | BTC: 0.00005328, LTC: 0.01282091 |
| 2d951bbc-f9d9-4a45-b04c-fc467617eb31 | Address on File | Contingent | USDT: 2.46826596 |
| 50f5e25a-434d-44e1-a60b-a47d0139770f | Address on File | Contingent | BTC: 0.0000001, XVG: 1302.75498634 |
| a5e94fd6-978e-4a4e-a347-f884ecaa17db | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000001, ETH: 0.00000005, ETHW: 0.00000005, PAY: 1.8369453, USDT: 0.00002725, XRP: 5.68575854, XVG: 11 |
| 82331c72-83f0-4cae-a6e1-5d42f8bb67e7 | Address on File | Contingent | DOGE: 0.12565252, ETH: 0.00050643, ETHW: 0.00050643, NEO: 0.06859724, USD: 0.90009181 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 92483558-0e75-493b-ad7b-4be872eb169c | Address on File | | ETHW: 1.20567875, USD: 0.00738493 |
| b98cee96-4531-46b7-85c8-e4ecc54dfce4 | Address on File | Contingent | DOGE: 33.24203563, USD: 0.06444234 |
| dd2ca95c-dbbb-4356-b05e-4e058de582d7 | Address on File | | ETH: 0.00000423, ETHW: 0.00000423, FLR: 87.89827239 |
| 853373b7-1988-45db-bd13-cf64b3ed60b3 | Address on File | | USD: 0.01322313, USDT: 1.13837584, XDN: 30000, XEM: 0.00631426, XMY: 0.70384596 |
| 6a481414-b0ab-4713-b7a0-be6d88af6f16 | Address on File | | BCH: 0.00943727, NEO: 0.15565411 |
| 347a848b-f05b-44d3-9b62-c0308b53126a | Address on File | | BCH: 0.01367428, XLM: 10.66594906 |
| 821881f7-4c8b-4c1b-825e-07e04862228e | Address on File | | USD: 2.47761791, USDT: 0.00000148 |
| b644e1e3-c5ed-4efc-a4fa-b3b17b1ac9b0 | Address on File | Contingent | USDT: 2.46773494 |
| 86e2fb6a-8002-449f-9c5e-77238d508032 | Address on File | Contingent | DOGE: 0.39152643, USD: 2.44916344 |
| 682d05ea-8cac-4868-8d25-721e86946395 | Address on File | Contingent | BTC: 0.00008917, USDT: 0.000333 |
| 8a7d1ba1-3c93-4df9-a6c0-e640fb3e06cb | Address on File | Contingent | BTC: 0.00008918 |
| d4be8eec-1682-4735-90ef-f3123fbf8894 | No Address on File | Contingent | KMD: 8.44411313 |
| 1eeb6be4-8f6c-4931-b245-5cc3f53fe21f | Address on File | Contingent | USDT: 2.46761279 |
| 81538262-53b5-40a5-bf33-01d763df1094 | Address on File | | NEO: 0.12874804, USD: 1.2974707 |
| 75ce55ef-538d-49b7-8852-e4c03e1f257d | No Address on File | Contingent | PINK: 24774.26681158 |
| 1a33e4cb-bb5f-4965-9f50-40d4bf98386b | Address on File | | ETH: 0.00133481, ETHW: 0.00133481 |
| 8ee2c298-4250-48ea-b2da-504ec170b583 | Address on File | Contingent | BTC: 0.0000002, USDT: 0.00077752, XVG: 1300.52543218 |
| d946b02a-9e83-4e4c-8777-fbef87a25172 | Address on File | | ETHW: 1.20902187 |
| 7ff0d088-eb5c-43cf-913a-1069d45b7054 | Address on File | Contingent | BCH: 0.00008881, BTC: 0.00008881 |
| a8a4aaaa-ec16-48d5-8667-45cb06e291bd | Address on File | | ADA: 0.09538713, USD: 0.75840331, USDT: 1.67701583 |
| 89204099-f23d-46a1-b69c-18b4d055d859 | Address on File | | ETHW: 1.20620968, USD: 0.00539943 |
| 7f4071b6-85bc-4302-9dd6-323a8eba4c1e | Address on File | | BTC: 0.00000012, FLR: 88.02265455 |
| 26feab69-d0d7-4808-9582-e2eec23fda16 | Address on File | Contingent | BTC: 0.00000143, IGNIS: 484.14391655, USDT: 0.01621924 |
| 8f0a3f72-9e7e-4f35-879e-fb979084406c | Address on File | Contingent | DCR: 0.15101568, KMD: 0.00000003, USDT: 0.00154108 |
| 9354ba35-1f30-406e-b042-21f4584d4610 | No Address on File | Contingent | BCH: 0.00008879, BTC: 0.00008879 |
| 24955419-fc42-4c3f-bbb4-405c3b01f0e1 | Address on File | Contingent | ARDR: 20.8138404, ARK: 3, BTC: 0.00000002 |
| 289cead3-770a-4b73-bf0f-47e322c4dd39 | Address on File | | ETH: 0.00133434, ETHW: 0.00133434 |
| 001daa9d-ae37-43e0-9d59-2ed26bd40209 | Address on File | Contingent | USD: 2.47542883, USDT: 0.00099891 |
| df3d79d2-e1eb-4a4b-8ca9-d4b5ef304647 | Address on File | Contingent | BTC: 0.00005584, ETH: 0.00000625, ETHW: 0.00000625, NEO: 0.02190053, PIVX: 1.65927784, SYS: 2.87165552 |
| db1b64be-0c5c-4d83-a344-d25ea7a52318 | Address on File | Contingent | BTC: 0.00008914 |
| f80e1a22-02a0-4689-9513-7bccc639c636 | Address on File | Contingent | USD: 0.00000003, USDT: 2.46648522 |
| 24a288a7-8264-4f0a-b849-08a9189642fc | Address on File | | ADA: 6.75827965, USD: 0.00134055 |
| c4c56caa-193c-4978-a4f4-24f4c84303d7 | Address on File | Contingent | ETH: 0.00133419, ETHW: 0.00133419 |
| 81fe85b1-9ef3-4e12-989e-a62eb04dd99b | Address on File | | USDT: 2.46624172 |
| d584901d-db63-4923-ac72-34c6e7e715d4 | Address on File | Contingent | BTC: 0.00004622, ETH: 0.00000001, ETHW: 0.00000001, NEO: 0.12857821, SC: 0.6, USDT: 0.01141464 |
| a0ef6b50-7a12-450e-9302-e6b9bffa57ce | Address on File | Contingent | BAT: 0.00000032, KMD: 3.30417835, USD: 1.50658396 |
| a5c0724e-917f-4f3e-9fe6-8d4dd14a8a2f | Address on File | Contingent | ETH: 0.00000216, ETHW: 0.00000216, LTC: 0.03175426 |
| 08082618-a9d1-4b90-ad53-3c094149c363 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00004277, LBC: 15, USD: 1.14947806, XDN: 0.00000001 |
| b21ae15c-1c04-4a6b-8b2c-3ca756a402f9 | Address on File | Contingent | BTC: 0.00000004, ETH: 0.00086269, ETHW: 0.00086269, OMG: 1.01397059 |
| f665c310-e0d9-4f96-b9d3-b3acb7d6a8b7 | Address on File | Contingent | BTC: 0.0000883, TRX: 0.3288197 |
| 1449c38d-0ce1-4987-be0a-83068df01264 | No Address on File | Contingent | BTC: 0.00000003, SC: 707.06644531 |
| 306abbbd-a5ef-4c9f-9951-639a0c7f2a56 | Address on File | | BLK: 20, BTC: 0.00000001, FIRO: 0.15, FLR: 5.5754055, IGNIS: 13.5, LBC: 36, NXT: 77, SYS: 10, USD: 0.0074325, USDT: 0.00000109 |
| 6fdad327-7bf7-4f95-9f14-640c862053bd | Address on File | Contingent | USD: 2.47550927 |
| 3e9c39c5-5a7b-49f0-a1f7-a7693785c4b3 | No Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000007, NXS: 34.93627412 |
| 3deb5bf0-2667-4a39-b5b9-8e7961e7cc6c | Address on File | | EOS: 2.2576, XRP: 1 |
| ada82985-fe6e-4b40-bf50-5f853c714b96 | Address on File | | FLR: 0.09985039, LINK: 0.06957, USD: 0.00000002, USDT: 0.50176923, XLM: 13.70405, XRP: 0.66084508 |
| 5e7010cc-7436-45ca-b476-5f68465bf19c | Address on File | Contingent | BTC: 0.00004905, ETH: 0.00032952, ETHW: 0.00032952, USD: 0.50090758 |
| ec58822c-28bc-4d88-892f-8c1dce5f0c6f | Address on File | | SIGNA: 2250 |
| 0b4f2dc6-d479-4606-9c26-15fe55dc1cc4 | Address on File | Contingent | BTC: 0.00005898, FLR: 29.765715 |
| de144804-b1d7-4a44-b22b-706223dd3fb1 | Address on File | Contingent | BTC: 0.00000002, NEO: 0.26997029 |
| dcb54d3f-6cc2-47fa-a6ad-a52976ed77ac | Address on File | Contingent | BTC: 0.00008798, USDT: 0.03053401 |
| 9a4b1c69-138a-4721-b059-8a98709a3a86 | Address on File | Contingent | LTC: 0.03179248 |
| dcea828e-d8c3-4317-9243-7ca0c0b0143e | Address on File | Contingent | USD: 1.16177729, USDT: 1.30766129 |
| e2daf277-32ca-48af-bf3e-c0c326a27cc5 | Address on File | Contingent | BTC: 0.00000844, USDT: 2.23125639 |
| edd752cb-cd75-4484-ae5a-bee89f9278c0 | Address on File | | USD: 0.00407606, USDT: 0.00053884, WINGS: 1300 |
| e11a5570-970f-4da2-895e-9aff9da967fb | Address on File | | DGB: 304.33595672, USD: 0.03989956 |
| a5bb8f4a-5832-499d-9159-b4757b43a6c5 | Address on File | Contingent | BCH: 0.00739542, WAVES: 0.9975 |
| 3283be9f-3e1f-41ae-b405-511aca1814b2 | Address on File | Contingent | USDT: 2.46457746 |
| 98e3844f-5e40-4f50-bbbb-cc2a740bfb75 | No Address on File | Contingent | BCH: 0.00008871, BTC: 0.00008871 |
| 60327611-d8b9-4d31-9922-840b9f655f23 | Address on File | | BCH: 0.00022902, NEO: 0.26717875, USDT: 0.00006405 |
| abfa3bf6-7225-4bc3-bddf-c006aeb78a2d | Address on File | | USD: 0.00000001, USDT: 2.46432881 |
| 7844b1a6-263b-40d6-8486-ebea256f25d8 | Address on File | Contingent | BTC: 0.00008906 |
| 45cbea8c-1eba-42b7-8abe-ae179775a933 | Address on File | Contingent | USD: 2.47415238 |
| a369d167-9b8d-4ed3-8067-83791141b18b | Address on File | Contingent | BTC: 0.00000002, SC: 706.73765625 |
| 0a90a1e6-a222-4b25-942d-8bf91abeb1e1 | Address on File | Contingent | ADX: 10, BTC: 0.0000188, LTC: 0.00186032, THC: 100 |
| 7ab08feb-6eaa-450c-8c02-766f0b443744 | Address on File | Contingent | BTC: 0.00005048, EUR: 0.51241516, USD: 0.5079396 |
| 5a62c19c-733c-4de4-8d60-dc2a092e673d | Address on File | Contingent | ADA: 6.00326334, USD: 0.27563819 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e2ce1b23-1509-4c7d-84ae-9643624eafc9 | Address on File | Contingent | BTC: 0.00000001, OMG: 0.0095208, USDT: 2.45572553 |
| 1754c7ec-7e41-4e75-9cac-d452cacf1d9f | Address on File | Contingent | FTM: 0.00000001, USD: 0.46797497, USDC: 2 |
| 5196fabc-1d80-452e-9357-5d4979f1eead | Address on File | Contingent | USD: 2.47392318 |
| 72d31fb6-24d4-4fda-b5f3-47c1fecda425 | Address on File | Contingent | BTC: 0.00008891, LTC: 0.00000546, USDT: 0.00334374 |
| 6cb97c32-2372-4cbe-a92a-3353c99c9978 | Address on File | | ETHW: 1.20516746, USD: 0.00435042 |
| 70415e7c-e2a1-4816-92d5-cc34323b3c77 | Address on File | | BTC: 0.00000001, HBAR: 19.39496185, USD: 0.03000557, USDC: 0.53750764, USDT: 0.83812497 |
| 76ee5a02-e4ac-4e14-8cea-376c7baff9ee | Address on File | Contingent | BTC: 0.00006297, USD: 0.71788881, USDT: 0.00627786 |
| d047bb1c-a451-4bd4-b991-2d3f9c8add00 | No Address on File | Contingent | BTC: 0.00008902, ETH: 0.00000022, ETHW: 0.00000022, USDT: 0.00007549 |
| f6cffeb2-b36e-4835-a0f4-4ceb7d600658 | No Address on File | Contingent | DOGE: 34.06999995 |
| 11f1b6e9-b863-44ae-b9c5-d81fcd6a6013 | Address on File | | USD: 0.00745584, WINGS: 1297.87758212 |
| 9a070470-b2e4-4dad-bdc4-b669ea4fef46 | Address on File | | BTC: 0.00001159, ETHW: 1.04995933 |
| b6791d26-16d8-4000-a470-f8f24a08fda8 | Address on File | | BTC: 0.00008903 |
| d69d17b0-fb07-452f-bd4f-19ee6da6bde0 | Address on File | Contingent | BCH: 0.00369571, BTC: 0.00000009, ETH: 0.00078663, ETHW: 0.00078663, FLR: 0.11909181, XLM: 2.88265668, XRP: 0.78819163 |
| c2c98d9a-c66f-4006-81e5-4d7c99403b92 | Address on File | Contingent | BCH: 0.00245051, LTC: 0.02826701, TUSD: 0.00000003, XRP: 0.00000001 |
| af469d94-fc97-4588-a214-0e516cba10ec | Address on File | Contingent | SOLVE: 108 |
| d164b790-73ce-4bce-8e25-72a8236c1a81 | Address on File | Contingent | USD: 2.47314492 |
| d791a495-6b49-4f0b-8821-cf7744ed7eac | Address on File | | DGB: 309.13764508 |
| 76dddf63-9df2-4c6d-a31c-37f0893be9bd | Address on File | Contingent | ETH: 0.00133251, ETHW: 0.00133251 |
| 9be4080e-129d-4844-aaa8-e0cdbe30e1f8 | Address on File | | BTC: 0.00008902 |
| f79ef1ca-46fa-49c2-903d-12db0713d5d7 | Address on File | Contingent | BTC: 0.0000717, NEO: 0.0525 |
| 71a6f953-731d-4709-a054-a7ffd941af14 | Address on File | Contingent | BTC: 0.00000015, XVG: 1299.34223734 |
| 2b0832f4-8bb1-44ed-9b17-428f64701105 | Address on File | | ETHW: 1.20687771, USD: 0.00000004 |
| f814f148-2999-41f8-8f7a-89f09fa54650 | Address on File | Contingent | BTC: 0.00000152, ENG: 784.05566216 |
| d89a9fbe-c6ba-4dc2-928e-03142963dd11 | No Address on File | Contingent | DASH: 0.05918609 |
| 53f16fb9-33c5-4bde-beaa-c2b664904035 | Address on File | | POLY: 10, XVG: 364.535 |
| 1fa5bdc2-caa6-48df-b5c2-c772926efd3d | Address on File | Contingent | BCH: 0.00174207, SBD: 0.687, XVG: 61 |
| 17760530-99a8-4417-b40f-09c81354c62b | Address on File | Contingent | FLR: 87.98923095 |
| 6757f251-7c8b-4506-9212-df767863ef4f | No Address on File | Contingent | BCH: 0.00008864, BTC: 0.00008864 |
| e7983fc8-e45e-48db-870a-0e4947f14c73 | Address on File | Contingent | BTC: 0.00003689, NEO: 0.15793696 |
| 4c338275-28a4-46ab-a466-52d95fbb61b7 | Address on File | | DGB: 101.53223037, ZEC: 0.05007618 |
| ae54d752-7147-4cfd-a8f2-c9af91d9747f | Address on File | Contingent | RVN: 117.30992061, USD: 0.00869367 |
| 3fc1a906-7757-4bb2-af2f-64c10c070079 | Address on File | | WACME: 74.49917555 |
| 94ff0528-a4bb-4e31-8bdf-492af1d34811 | Address on File | | ETHW: 1.20642841 |
| 965b69d7-839b-450c-b347-3e48b7233a07 | Address on File | Contingent | BCH: 0.00000118, BTC: 0.00000018, XLM: 27.56243516 |
| 932cbf18-9868-4bcb-aeaf-90b878b1101f | Address on File | | ADX: 0.07158149, IGNIS: 11.22206202, NEO: 0.04203228, PAY: 0.0898378, VTC: 6.82435665, XVG: 648.12748519 |
| 491f9910-ea58-470c-b859-e7da7cb4606f | Address on File | | USD: 2.47189321 |
| 63c825cc-1df6-40ed-930f-e4ad37eeb813 | Address on File | Contingent | BTC: 0.00006128, IGNIS: 72.58944815, NXT: 145.1788963 |
| 07fef9fc-f07a-484e-860e-20e84052dc3d | Address on File | Contingent | BTC: 0.00008897 |
| 22be04db-e196-4fc6-8e85-7a7fee4e2e10 | Address on File | | ADA: 0.95218432, FLR: 75.5475 |
| 18d90bc3-0521-40ce-b1f3-4fcd82ea16f8 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000071, ETHW: 0.00000071, REPV2: 0.39145681 |
| 998d4f13-52f5-4307-bd2e-fd9e0e1938b2 | Address on File | Contingent | USD: 2.47156801 |
| 13e47b88-40b2-4aca-958d-b4d3c66e07c2 | Address on File | Contingent | BCH: 0.00008861, BTC: 0.00008861 |
| 74872686-39fd-4241-9106-f4e09c501780 | No Address on File | Contingent | BCH: 0.00008861, BTC: 0.00008861 |
| e43e7e29-7066-4467-85b9-3ab0d741e0ec | Address on File | | BTS: 150.65131206, POT: 22.11382839, XEM: 36.13566458 |
| 37411e6f-7055-4866-a9e2-a964dd12f708 | Address on File | Contingent | ETH: 0.00057798, ETHW: 0.00057798, NEO: 0.15208787, USDT: 0.00481567 |
| bba990f0-a74b-4929-8944-d3bd199f1c35 | Address on File | Contingent | BTC: 0.00000383, ETH: 0.00127259, ETHW: 0.00127259, USDT: 0.00309913 |
| e58cc2eb-d6f6-4e3c-bc94-7b2eb2bbb481 | No Address on File | Contingent | BTC: 0.00008896 |
| 2b7567fd-8849-4a06-8cec-8f723bffe714 | No Address on File | Contingent | BTC: 0.00000002, OK: 425.9993 |
| 831a1cf8-d8e7-49ad-a659-dc67e15ec7e1 | Address on File | Contingent | DASH: 0.05893722, NEO: 0.00095933 |
| 340853a6-292d-4b42-b453-c64d47822269 | Address on File | Contingent | USD: 2.47112936, USDT: 0.00000011 |
| a7a5d92d-d284-49c5-9045-fe716d0eaea5 | Address on File | | FLR: 85.09461889, XRP: 0.1862 |
| 64a5bc56-0b69-4478-92cb-97d291222e8c | Address on File | Contingent | BTC: 0.00000004, ETH: 0.00000071, ETHW: 0.00000071, LTC: 0.03171, USDT: 0.00018524 |
| 7adbb88d-3a36-4818-82d4-e73bae975dfc | Address on File | | XVG: 1300.481 |
| fb462be4-af09-4f73-99d8-3ad5dc790fd6 | Address on File | Contingent | BTC: 0.00008894 |
| cdb3334d-70c1-4b25-b85c-6274d8d1f419 | Address on File | Contingent | BTC: 0.00000001, SC: 131.77673458, USD: 0.0007394, USDS: 1.95617271, USDT: 0.05219653 |
| 3c24ed69-f755-402a-93a4-3cfac4d7d060 | Address on File | Contingent | BTC: 0.00000005, RDD: 2764.63336957, XEM: 43.28286671 |
| 72f530f5-9819-4be3-a4c9-b3efea66148d | No Address on File | Contingent | BCH: 0.00014035, BTC: 0.0000002, ETH: 0.00000125, ETHW: 0.00000125, NEO: 0.26699285 |
| 5e2ea9af-611d-4cf2-b759-982e8eb97878 | Address on File | Contingent | BTC: 0.00008285, XRP: 0.39392934 |
| de110f5b-b05f-4776-96f2-df1cc3eda574 | Address on File | Contingent | ADX: 0.74041283, DGB: 50, NAV: 20, PAY: 17.12732194, SC: 0.00735825, UBQ: 40, USD: 0.00567981 |
| 3cfd5409-350a-40f2-8399-65541c115745 | Address on File | Contingent | BCH: 0.01482566, USDT: 0.81591523 |
| f3731cbc-223f-4f2f-9b42-f760e6bc7b82 | Address on File | Contingent | ETH: 0.00000068, ETHW: 0.00000068, FLR: 87.86568238 |
| c09fb1f7-a02a-49b4-b49a-2c42c54f30a6 | Address on File | | BCH: 0.00018568, POT: 708.69766129, USD: 0.00601692, WACME: 37.3273291 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| edaa0fa7-26b9-408a-9924-25294a9e2dde | Address on File | | FTC: 100, IGNIS: 50, RDD: 5000 |
| 2f3961ed-15d4-49c9-9c96-41340f78f5b8 | Address on File | Contingent | BTC: 0.00000021, ETH: 0.00000168, ETHW: 0.00000168, USDT: 0.00082679, XVG: 1294.81735762 |
| 99b3e06c-11e7-4cc6-bf25-d8e5b05ab2ca | Address on File | Contingent | BTC: 0.00000104, ETC: 0.13315523, USDT: 0.000287 |
| a783bcbb-8990-47ce-aa24-c51e9ffdaafb | Address on File | Contingent | BTC: 0.0000889, ETH: 0.00000006, ETHW: 0.00000006 |
| fc58c607-53e5-4bed-a7c7-dee90699ff7f | Address on File | Contingent | FLR: 13.63503035, SC: 288.80469582, XVG: 566.17923625 |
| b2fa2807-ae3c-41f5-a20d-38294bdfdb9e | Address on File | Contingent | BTC: 0.00000004, ETH: 0.00022398, ETHW: 0.00022398, USD: 1.91265853, USDT: 0.13966697 |
| f2991d1e-66b9-4ce9-aa97-7f3cf0d89a1c | Address on File | | USD: 0.00421705, USDT: 2.45563147 |
| 7261633a-5d1a-4f87-a13c-4e49178b96ff | Address on File | Contingent | ADA: 0.00034912, BTC: 0.00000859, ETH: 0.00060744, ETHW: 0.00060744, USD: 1.1034784 |
| ef6524b8-b640-4b10-922f-bca421c81fb4 | No Address on File | Contingent | GRS: 7 |
| a1629b2b-d6db-46b8-b058-c68960ecb6a5 | Address on File | Contingent | HBAR: 45.06354225 |
| 8bc3480d-d0cc-4860-bd06-705aeccf78d1 | Address on File | | UMA: 0.65886009, USD: 0.69078132 |
| 31b7b52e-cd80-4046-ad7e-fea875466486 | Address on File | | DOGE: 28.64766082, LTC: 0.00500002 |
| 851349ba-1539-4e78-a968-5fdaecbde780 | Address on File | Contingent | ARDR: 31.29106634, BTC: 0.00000034 |
| a3bbad35-6326-4d0e-80b9-bece9a6b9b9f | Address on File | Contingent | USD: 2.46884492 |
| 1f166d7f-d05c-425a-8f4d-65895b360cf3 | Address on File | Contingent | XLM: 27.58471198 |
| 506987a5-7d82-4017-930f-05244b0cd0b0 | Address on File | Contingent | BTC: 0.00000003, THC: 1121.80534091 |
| 83e51026-b5b7-4116-992d-e686576accf5 | Address on File | Contingent | DOGE: 33.97748592, USD: 0.0018382 |
| 805f1174-60c2-4d21-b819-207f47da55bd | Address on File | Contingent | BCH: 0.00000062, BTC: 0.00000586, IGNIS: 1.35384224, NEO: 0.25, NXT: 2.70768447 |
| a910c629-e1de-4109-9066-1fd5019de954 | Address on File | | FLR: 15.1095, IGNIS: 50, NXT: 300, USD: 0.00386422, XVG: 500 |
| 9b77b5a8-e640-449e-9d7a-a479d7aaea54 | Address on File | Contingent | DOGE: 34 |
| af8e5fcc-1fed-4512-a05c-378f35f6f5cf | No Address on File | Contingent | DOGE: 34 |
| e8a976c8-cb09-419f-b3fb-dfd0701ad9e1 | No Address on File | Contingent | DOGE: 34 |
| 65f8ab2d-a02a-4028-bb22-acf10b54953f | Address on File | Contingent | WAXP: 42.41146284 |
| 8b426423-6b01-427b-9da1-63bd6c2428cd | Address on File | | HIVE: 3.05416465, USD: 1.33061611 |
| e650f6f4-a1ba-4e84-bb4d-64c775ea3fd3 | Address on File | Contingent | ADA: 0.2, BTC: 0.00000003, PAY: 1.81034483, PTOY: 9.74226804, SC: 422.66949153, XVG: 400 |
| f1dbe763-ab49-40b2-9d0a-887c5eb18ae2 | Address on File | Contingent | BTC: 0.0000856, USDT: 0.08964387 |
| c826bf03-7f0d-408f-9b7e-9599350dc130 | Address on File | | BTC: 0.00000011, FLR: 6.497085, GRS: 0.80049417, RDD: 5000 |
| c9452e44-149c-4407-9bd4-d2b5214e8e2b | Address on File | | FLR: 87.59398944, USD: 0.00659818 |
| 612587bf-a1a7-47af-952d-8328ea76decc | Address on File | Contingent | PTOY: 177.55298417 |
| 6bff8984-1c9a-44b4-9a23-664d43ac8285 | Address on File | | RDD: 6000.013125, USD: 0.06694339, USDT: 0.00094992 |
| 4aa368b0-e044-4766-9046-d7f5573d8901 | Address on File | | BTC: 0.00000155, ETHW: 0.06901704, NEO: 0.24810038, USDT: 0.00946617 |
| aac2653d-d2d9-42a5-9cbc-6ff6f3c355e2 | Address on File | Contingent | NXT: 881.34720975, USDT: 0.00003976 |
| 545748af-9a3b-4fbe-bee6-ab9dd43db532 | Address on File | | ADA: 3.56928253, AMP: 0.47698279, ARK: 0.00004182, BCH: 0.00059905, CELO: 0.00002051, COMP: 0.00006793, DASH: 0.00301465, DGB: 2.17696444, DOGE: 0.00051358, EMC2: 0.00000253, ETH: 0.00015505, ETHW: 0.00015505, FLO: 0.00009031, FLR: 0.00008604, GRT: 0.4020397, LTC: 0.00000167, NEO: 0.00050992, NMR: 0.01025096, NXS: 0.2499112, PART: 0.00000992, POLY: 0.0000039, POWR: 0.00008065, RDD: 0.00009997, SC: 9.7232961, SNT: 0.04180549, STMX: 0.00099997, USD: 0.00000003, USDT: 0.00000015, XDN: 0.00000042, XEM: 0.00000003, XLM: 4.62626222, XRP: 0.00056943, XVG: 0.00005045 |
| 97094ddb-8e76-4b64-a551-06d92433914c | No Address on File | Contingent | BCH: 0.00021075, DOGE: 32.59421561, LTC: 0.001 |
| b5b5ca89-312b-41a7-ab60-d022ae19dee8 | Address on File | Contingent | USDT: 2.45774964 |
| c8cb8afd-ed71-447f-8ae9-7a753ec1550f | No Address on File | Contingent | SC: 704.97067954 |
| bb316035-ddd6-49b1-af0e-461e495c3607 | Address on File | Contingent | BTC: 0.00008839, ETH: 0.00000636, ETHW: 0.00000636 |
| 08157a48-8e50-4af8-b069-973a480db19a | Address on File | | BTC: 0.00000003, ETH: 0.00000146, ETHW: 0.00000146, NEO: 0.26882374 |
| fce9d412-cf94-4b8a-8357-4206a361d329 | Address on File | Contingent | BTC: 0.00000268, USD: 0.53156299, XDN: 42259.62461538 |
| 0a7c8ab4-418f-4785-b322-5f0be652d20a | Address on File | | USD: 2.46728662 |
| 43961ac8-e0e3-45e3-929d-9176d2eec1f1 | Address on File | Contingent | BTC: 0.00008881 |
| 75a4bec8-2d84-45bc-843d-42d8ee473c40 | Address on File | Contingent | BTC: 0.00008881 |
| aaea740d-f058-4cd4-ad43-e501e7960d86 | Address on File | | BTC: 0.00008881 |
| e721e9d6-ebb0-48f6-9a26-7d2fa5917470 | Address on File | Contingent | BTC: 0.00008881 |
| e0e0d3ce-9008-4aa9-a6bb-4086c1fea3b5 | Address on File | Contingent | ETH: 0.00124636, ETHW: 0.00124636, FTC: 70 |
| 5a368f67-506d-437d-832d-5284b2434aa1 | No Address on File | Contingent | DOGE: 33.98 |
| fedc5f2f-b1be-4d6d-b038-58abe5b07ebb | No Address on File | Contingent | DOGE: 33.97999995 |
| 060843cb-cc2a-4bd2-86c5-25be59cc2605 | Address on File | Contingent | ETH: 0.00132918, ETHW: 0.00132918 |
| 79d7d4c5-3329-4fef-8606-ecde6842b8da | Address on File | Contingent | ETH: 0.00132918, ETHW: 0.00132918 |
| 69a0d973-084b-4b9b-8e5f-3fd4898e9d72 | Address on File | Contingent | BTC: 0.00003104, ETH: 0.00000633, ETHW: 0.00000633, MTL: 0.00037717, VTC: 13.8102 |
| 29211be6-2c40-4ebb-9fa5-e182ef96f6f9 | Address on File | Contingent | BTC: 0.00006119, STRAX: 1.60492958 |
| 3cc9753b-93fc-423b-be7d-444863da646f | Address on File | | BTC: 0.00008879 |
| 5c45cdd9-5c95-47b3-8dfa-90236596c8c9 | Address on File | Contingent | BTC: 0.00008879 |
| 3abf6474-4808-4b03-9653-ee82cbc31895 | No Address on File | Contingent | BCH: 0.00049503, BTC: 0.0000868 |
| b54eeadf-90d3-41db-9a98-6a1dabff45ae | Address on File | | BTC: 0.00003968, USDT: 1.35871388 |
| 8e66d860-a859-4b2f-bfff-a118981a7452 | Address on File | Contingent | BTC: 0.00008878 |
| d9e8c8be-93d3-4f1e-9f83-271d390b0a5c | Address on File | Contingent | XVG: 1298 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 5dbc2326-d96a-4dea-a696-0fc1b0523d82 | Address on File | Contingent | BLK: 222.18 |
| b8ca674a-3f9e-4314-b6c8-8e66ea412576 | Address on File | Contingent | BLK: 222.18 |
| 3529d38c-8199-4f4a-9e4d-763869194106 | Address on File | | BTC: 0.00005776, RDD: 1550, USD: 0.22184654, USDT: 0.01963547 |
| 6f475d99-febb-46e1-895f-bdab229e8a42 | Address on File | Contingent | BTC: 0.00000002, NEO: 0.26902586 |
| 1ed16e11-944c-41bf-9d1a-a5028f9ef0cc | Address on File | Contingent | BTC: 0.0000053, POWR: 14.39393939 |
| ec48df9c-d294-47a2-bc5b-3180102ccc2c | Address on File | Contingent | USD: 2.46610247 |
| d06bba6f-a76c-4362-b8f9-c4434254ab7a | Address on File | | BTC: 0.00000046, ETH: 0.00000081, ETHW: 0.00000081, SC: 700.49119149 |
| f6451c6d-5f94-462e-a626-cd67b8690e1b | Address on File | Contingent | BCH: 0.00000111, ETH: 0.00011437, ETHW: 0.00011437, NEO: 0.1, XLM: 14.93936273 |
| 9c891c32-dcc4-48e9-b94a-883c094759a3 | Address on File | Contingent | BTC: 0.00008874, DGB: 0.08188935 |
| f1854067-4bd8-4eb0-b67a-b5e6a81b82eb | Address on File | Contingent | BTC: 0.00008876 |
| 797d4a47-9c2e-41a5-8d9d-e9308584ac39 | No Address on File | Contingent | BCH: 0.0000884, BTC: 0.0000884, XEM: 0.00223699 |
| 089fecea-4a1b-4c1b-85f7-dbd6cc2bed23 | Address on File | | BTC: 0.00005819, FLR: 30.219 |
| 12562363-ae8f-45ff-8189-1e743ecf1bc0 | Address on File | | BTS: 286.712 |
| f4fa93cb-ba03-4da9-97c6-09a576fd31fa | Address on File | Contingent | GBYTE: 0.23098228, USD: 0.00805095 |
| 08f4f0de-ad9a-4af0-8fa5-d63e3a233dba | Address on File | | ETH: 0.00060141, ETHW: 0.01196071, RDD: 3300, USD: 0.00618048 |
| 28dd8a49-4a93-44d8-9109-8f42af20d0f5 | Address on File | Contingent | LBC: 268 |
| cad1e36d-4d28-4b30-93c0-022b752d8921 | Address on File | Contingent | BTC: 0.00000049, NEO: 0.26753142 |
| cc680b3f-44c1-4676-96ad-d0b8e3a621f9 | Address on File | Contingent | USDT: 2.45569709 |
| 19269792-4480-40ba-947a-9b03330f071c | Address on File | Contingent | BTC: 0.00000005, RDD: 6159.92409375 |
| 23dba95e-c7d1-4baa-ba50-64ea074118d5 | Address on File | Contingent | USDT: 2.45542357 |
| bfabf674-5d67-4dfe-9ed2-d47ff068855c | Address on File | | BTC: 0.00007814, ETH: 0.00005231, ETHW: 0.00005231, LTC: 0.00000546, POT: 98.10374858, USDT: 0.02999226 |
| 227a0ec8-fcfd-433c-97cc-7b4c13aa772e | Address on File | | BTC: 0.0000002, GEO: 152.76614268 |
| e51e0624-aca1-4023-9ca6-5806fb0929f3 | Address on File | | USD: 0.00118984, USDT: 2.45403314 |
| e4724a1c-9ab4-455e-b4dd-cb7d2bf6c4cd | Address on File | Contingent | BTC: 0.00000373, FLR: 0.82427989, XRP: 5.455375 |
| c31b592d-7bfa-40d4-b371-8704af898b7e | Address on File | | BTC: 0.00003359, EDR: 355.54326527, USD: 0.57922719, USDT: 0.93803433 |
| 20c13b02-fc47-4acf-b722-1d619fa8de06 | Address on File | Contingent | BCH: 0.00000027, NEO: 0.00890608, XLM: 26.62586482 |
| a254c384-4416-4cbe-8ca0-2b651bc34256 | Address on File | | FLR: 87.32126617, USDT: 0.01086321 |
| f4a27870-6c60-480c-8212-a3f2699c3e57 | Address on File | Contingent | ETH: 0.00132795, ETHW: 0.00132795 |
| 2ac4f4b9-a47e-4d5a-9619-3858e90148de | Address on File | | ADA: 0.0334246, AVAX: 0.03673861, BTC: 0.00005613, ETH: 0.00000068, ETHW: 0.00000068, USD: 0.00967621, USDT: 0.31358823 |
| 4a50eed9-5ffd-4747-a6a6-8a665ab7e54a | Address on File | Contingent | FLR: 67.99275, MUNT: 1000 |
| 5365cdf0-dd5e-4ffb-84e3-6dcf855f2c99 | Address on File | Contingent | BCH: 0.000017, USDT: 2.45277106 |
| bd5f7660-a582-4395-ae73-05c5ae1cc264 | Address on File | | DGB: 308.058305 |
| 75e952d7-a741-457d-8712-29799a2d4131 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001, DASH: 0.05897865 |
| 398e800b-17db-45d4-858a-e608fbd6cd74 | Address on File | Contingent | BTC: 0.00004874, USD: 1.11031661 |
| 90c9ba15-b8b9-4b81-87ca-71b4731ef984 | Address on File | | XLM: 27.53464373 |
| d4009844-3c57-4c89-ab16-283aad2cc016 | Address on File | Contingent | ADA: 0.7181, ARDR: 7.32712752, BAT: 0.00000001, BNT: 0.64802847, LOOM: 3.23017788, NXT: 1.58075422, PAY: 1.28492464, REPV2: 0.02791968, SNT: 6.51349073, SYS: 6.35712529, WAXP: 0.91681934 |
| 66acd49a-d3e3-4afb-a97c-7ffbdc202fd9 | No Address on File | Contingent | BCH: 0.00008835, BTC: 0.00008835 |
| df4525e4-ffce-4b79-b88d-9bfcaae094f4 | Address on File | | NEO: 0.26697757, USDT: 0.01737016 |
| 2317785e-02f1-4946-b86a-6a1be64e169a | Address on File | Contingent | LTC: 0.03165682 |
| 7f346225-08eb-4174-9e7d-a9774e22b05a | No Address on File | Contingent | LTC: 0.03165635 |
| 27ecfe35-20dd-4e17-931c-84976864f387 | No Address on File | Contingent | BCH: 0.00008834, BTC: 0.00008834 |
| a129d1b3-ac85-40a2-978a-c24bbe629881 | Address on File | Contingent | USDT: 2.45418381 |
| 192e9169-aa0a-46bf-b19b-6b6b75fbe6b0 | Address on File | | ETHW: 0.26371233, USD: 1.92364456 |
| 3d3a5a44-4a24-4a2a-b4f1-84ca7a4d350e | Address on File | Contingent | BCH: 0.01614136, NEO: 0.07267771 |
| 3188210b-a2d2-4799-9265-e9a09d064da9 | Address on File | | ETH: 0.0013275, ETHW: 0.0013275 |
| e498c2ae-9406-42e4-81f8-04ca660be4c3 | Address on File | | TRX: 0.01081083, XVG: 1296.34430904 |
| c7058c42-1a06-4d11-aa55-a293f1f303db | Address on File | Contingent | BTC: 0.00008859, USDT: 0.00258306 |
| ac02b855-b031-4a68-8c81-c56a189797eb | Address on File | | BTC: 0.00000035, USD: 2.45395951, USDT: 0.00000001 |
| 67ccb8a1-e9b7-44d2-a418-f79fec7071b0 | Address on File | | ETH: 0.00000094, ETHW: 0.00000094, POT: 1448.1293129 |
| cab65907-9cda-4a5b-ba6a-7f5fd4885fd2 | Address on File | Contingent | USD: 0.76360446, USDT: 1.69317745 |
| 87f3c50d-4b16-4593-8400-24da4298bf48 | Address on File | Contingent | ARDR: 20, FLR: 6.0438, FTC: 20, IGNIS: 4.5, NXT: 9, XEM: 20 |
| 048aa6fb-d931-4629-b4b4-14cb9694ef7e | No Address on File | Contingent | XLM: 27.52478452 |
| 8a4c1cdc-5a7a-40e8-9986-04fd936206c2 | Address on File | Contingent | BTC: 0.00000002, COMP: 0.0562, ETH: 0.00000001, ETHW: 0.00000001, USD: 0.16107194, USDT: 0.24711253 |
| 4bec71a3-c319-4af3-88ab-9ae2dc5439c8 | Address on File | Contingent | SC: 541.13924051, XVG: 299.6 |
| cee4e971-87be-4ea5-910a-23e6f5730f85 | Address on File | Contingent | STORJ: 8 |
| e2568391-7691-4848-9676-e7c15d179d68 | No Address on File | Contingent | BCH: 0.00008831, BTC: 0.00008831 |
| 247c9fc0-5619-42d7-9e38-090b6d3ef860 | Address on File | Contingent | BTC: 0.00000109, ETH: 0.00131082, ETHW: 0.00131082 |
| 3b6f8d01-2f5d-4042-ac3b-52c84d0541d2 | Address on File | | BTC: 0.00008858, ETH: 0.0000012, ETHW: 0.0000012 |
| c3e9991e-9240-4507-96de-3a2a75b0b3ed | Address on File | | AMP: 451.68791256, FLR: 0.00000001, XDN: 24131.12652552 |
| 68078524-f194-4eda-9198-e242f31fab11 | Address on File | Contingent | BCH: 0.00008579, BTC: 0.00008579, NXS: 0.9909774 |
| b2898382-9fc1-489f-85ee-e024141bdf9e | Address on File | | NXT: 879.51001015, USDT: 0.00035943 |
| 32bc5628-6616-4eeb-9edf-6ca719961aaf | No Address on File | Contingent | BCH: 0.0000883, BTC: 0.0000883 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 7427764c-48aa-4a62-ba56-04db6ae3c322 | Address on File | Contingent | ADA: 0.00010565, BTC: 0.00002265, DASH: 0.00094184, ETH: 0.00052944, ETHW: 0.00052944, LSK: 0.00019001, NEO: 0.08852534, XLM: 0.00000951 |
| bc3e37b1-e2ad-4ee0-b9d1-3ab8d16f4573 | Address on File | | BTC: 0.00000037, FLR: 55.49375755, USD: 0.89302553 |
| c957b8ed-b0ff-4b15-b2f9-4ad4153fca41 | Address on File | | ETHW: 0.84558707, USD: 0.00276237, USDT: 0.72435114 |
| be6ad2e9-395d-470f-8ba2-d08ed69e313e | Address on File | Contingent | POWR: 14.97566454, USD: 0.05000485 |
| 5f6b8354-6eb2-48cd-9bc3-2878cf1335d2 | Address on File | Contingent | DOGE: 33.91819034 |
| e663937b-8315-42b4-9ad5-3c715194a029 | Address on File | | BTT: 1466861.613, DGB: 300, ETHW: 0.03048313 |
| 83363292-d2d8-49d6-9b5a-7c62481ea5f2 | Address on File | Contingent | BTC: 0.0000009, USD: 2.42902598, USDP: 0.00000012, USDT: 0.00831827 |
| ce955270-cbfb-43fc-a02e-9f2e851c939e | Address on File | | PAY: 230.11649141, USD: 0.00013061 |
| 308c80d8-247f-445d-8db8-8b01b2b72989 | Address on File | | RDD: 500, SC: 610, USD: 0.01890071, USDT: 0.06410951, XDN: 1000 |
| 9fe16c2c-2fdc-4e18-8662-a459cce96189 | No Address on File | Contingent | BLOCK: 1.01276556, BTC: 0.00005167, HIVE: 1.66423896, STEEM: 1.66423896 |
| 0a29da18-4de3-436b-b96d-b1214c391bb1 | Address on File | Contingent | BTC: 0.00000977, VTC: 19 |
| 699bd34a-a7fc-46e7-a9e1-b7ab10b2287c | Address on File | Contingent | ETH: 0.00091257, ETHW: 0.00091257, UBQ: 0.00000001, USD: 0.76836956 |
| 10ddad69-f9d0-4e85-bce6-8c3cbac7da4d | Address on File | Contingent | SC: 574.08386187, USD: 0.45267066 |
| 61721bc1-8bb5-4814-b81b-2970617929e5 | Address on File | Contingent | BTC: 0.00008856, USDT: 0.00166866 |
| c0b56871-701a-4534-b61b-f13fdf1f6477 | Address on File | | FLR: 22.66425, WACME: 55 |
| a1848cae-9577-4e05-9c68-32ea099057be | Address on File | Contingent | ETH: 0.00065742, ETHW: 0.00065742, FLR: 3.0219, USD: 1.15686326 |
| ff6329e8-81b0-4bd0-b978-5ce37d3e4cab | Address on File | Contingent | BTC: 0.00000058, XRP: 5.70642771 |
| 63fe2458-6e9c-4a07-a23f-ae360aa1e4ce | Address on File | | FLR: 87.35573885, USD: 0.00703691 |
| 83124a75-ef3c-4a94-863a-0112d1237b6b | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00001304, ETHW: 0.00001304, HBAR: 32.51509178, USD: 0.65541645 |
| b76fd0fc-cdb9-4e48-8f59-abe9ce79e841 | Address on File | Contingent | BAT: 0.33143848, ETH: 0.0007343, ETHW: 0.0007343, STRAX: 0.99926886, USDT: 0.54828653, XLM: 0.00057235 |
| cad76b01-e19c-41ba-94cd-da2a5753d13b | Address on File | | DOGE: 20.33818589, USD: 0.98510283 |
| 406b1e43-8b6d-473d-820c-fbca6ac24c58 | Address on File | | FLR: 75.5475, USD: 0.0006032, ZEC: 0.0102 |
| 63304935-64de-473b-a109-9997861bc42b | Address on File | Contingent | PAY: 100, PTOY: 100, USD: 0.00158359 |
| 83a9bac8-c995-466d-b630-8323ecac4de5 | Address on File | | USD: 2.46156197 |
| 7b5e13f6-3915-4f6a-ac67-e5e9217b5db5 | Address on File | | DOGE: 33.78341965, GAME: 0.4060948, USD: 0.00357462 |
| 1f68eead-59d8-4e23-8f1c-f059d5c69db8 | Address on File | | LTC: 0.008, VTC: 15.94698431 |
| c44f997b-11fc-4b9e-999e-212665eaeb5e | Address on File | Contingent | ARK: 0.78580432, BAT: 10.47794118 |
| 5f44a0ad-3027-4ae8-85d7-e43d0678d91f | Address on File | Contingent | BCH: 0.00000241, BTC: 0.00000241, NEO: 0.26121448 |
| 4a4e7a60-6d66-4d39-933b-0efcbd89c394 | Address on File | Contingent | BTC: 0.00000008, POT: 183.82607939, XVG: 1129.57442681 |
| e5b151f1-e13a-4682-9037-06e3a42fbbac | No Address on File | Contingent | SC: 414.6884937, XVG: 531.31290027 |
| 89b385d1-b7b6-4c01-b251-3fb8695a88f7 | Address on File | | FLR: 2.615, GRS: 0.8, LTC: 0.021, USD: 0.47050641 |
| d59a068a-3b25-43a2-b85e-cc89e8bc6d05 | Address on File | Contingent | USD: 2.46085905 |
| 072eff18-a7fc-4221-96b0-a9f2dba9d186 | Address on File | Contingent | USD: 2.45111005, USDT: 0.00970563 |
| 3c4370f4-b9ba-49ff-9435-022186008e91 | Address on File | Contingent | MANA: 5.19805037 |
| 4e7c2c73-b5bf-4e6d-96a0-6976bea32120 | Address on File | Contingent | BTC: 0.00000473, LTC: 0.02992447 |
| 5d4e4806-6384-490d-81eb-13912af8ef57 | Address on File | | STRAX: 5.15 |
| e083f516-fbe4-4dd8-a742-d907a42cbb06 | Address on File | Contingent | BTC: 0.0000375, ETH: 0.00056076, ETHW: 0.00056076, NEO: 0.0077583, USDT: 0.30571323 |
| b1675d9c-8181-459b-9e71-65d2aa6f351f | Address on File | | EMC2: 2.01204785, ETHW: 0.0034375, NAV: 61.7999 |
| df5f8484-8835-460b-a265-b302c022d61d | Address on File | | USD: 2.46045063 |
| 291100f8-45f0-4124-8560-ab4d8f13fe1f | Address on File | Contingent | POT: 1447.31 |
| 176b651b-0226-400d-9dcd-f6755291380c | Address on File | Contingent | NEO: 0.26823265, USDT: 0.00198805 |
| f8c56b28-5315-48d4-b377-a714f98bd52d | Address on File | Contingent | BTC: 0.00001627, XVG: 1057 |
| 09d96224-fe21-420b-a4ed-2f230300b361 | Address on File | Contingent | BTC: 0.00008856 |
| e7081115-68b2-4562-9fa1-da5fa7ca642a | Address on File | Contingent | ETH: 0.00132556, ETHW: 0.00132556 |
| a13b7f17-f0c9-4c6b-8fbd-ace5ab351e50 | Address on File | Contingent | BTC: 0.00000216, MYST: 10 |
| cdbef527-dc75-4a7e-855b-a79ba4d5137a | Address on File | Contingent | BCH: 0.00000003, USD: 2.45983482 |
| df39dcb0-8040-40e7-9bb8-9661ea12442e | Address on File | Contingent | NEO: 0.26839276 |
| 8ec9344f-f8a7-418d-bec0-32382fa10b99 | Address on File | Contingent | ETH: 0.00118051, ETHW: 0.00118051, USDT: 0.26775359 |
| 872a0b7e-0c89-4d9f-a8ea-686221584a4f | Address on File | Contingent | BTC: 0.00008854 |
| 9694213d-37f5-4c9f-b558-ad2c78bf8d8c | Address on File | | USD: 2.45969293 |
| 4eeb94a6-7277-46f4-96b2-f1959d6e07f3 | Address on File | | BTC: 0.00000004, FLR: 87.49272211 |
| 75eecb28-70b9-4eba-8b5c-55757b99258d | Address on File | | BTC: 0.00000001, THC: 420, USDT: 1.52899609 |
| 7b369b9a-61f3-45b4-bb75-a9259b744842 | No Address on File | Contingent | BCH: 0.00000017, BTC: 0.00000017, ETH: 0.00132255, ETHW: 0.00132255 |
| 17ad086a-5b11-4321-a2d3-54d146fa249a | Address on File | Contingent | BTC: 0.00008852 |
| 4bbddafc-df0f-4bfc-9a97-9b2b241ad073 | Address on File | Contingent | BTC: 0.00008852 |
| ebd1e59a-889a-47fc-a7e5-cbdbc12ed7b0 | No Address on File | Contingent | BCH: 0.00000001, DOGE: 33.87225217 |
| 0b7581b5-8cce-421e-ad32-4da163f85b98 | Address on File | | ETH: 0.00000001, ETHW: 0.00663893, NEO: 0.26682757 |
| d0bda1cb-f0bc-403b-a5fe-b4973cc8738f | Address on File | Contingent | BCH: 0.00072491, BTC: 0.00008561 |
| 3ae853cd-f0af-4ed0-87e6-771b96466f6c | Address on File | Contingent | BTC: 0.00000007, PAY: 10, VTC: 20, XDN: 1000 |
| 4695bdc6-218b-442c-b8d3-fce5b9526bee | Address on File | Contingent | BTC: 0.00000002, NEO: 0.26200439, XVG: 30.08384207 |
| 98f3d749-e76f-4c38-8674-ebdfe19466e4 | Address on File | | BTC: 0.00000001, SC: 491.75247973, USD: 0.06750086, USDT: 0.66738838 |
| 6343555a-c160-429a-96fa-ef4ee24e2686 | No Address on File | Contingent | DOGE: 33.87 |
| 66974e76-4cc3-4d27-a4a8-afe88e551cf8 | Address on File | | FLR: 87.50581315 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 27a63f85-941d-427c-9605-8c1e1c3d0dcb | Address on File | | BCH: 0.00075659, LTC: 0.00392742, USDT: 0.40466618, XLM: 18.57640157 |
| fdf05214-594a-414c-a40b-f269966de1d2 | No Address on File | Contingent | BTC: 0.00006944, DGB: 48.8, OK: 24 |
| 119b529f-56f4-42c9-b057-2a67572a0e63 | Address on File | Contingent | USD: 2.45869537 |
| 1848bfe4-3719-4146-94f3-e88de72c9c6e | Address on File | Contingent | USDT: 2.44881825 |
| d4afbf59-6281-40a6-ac1f-d6bb521bd311 | No Address on File | Contingent | BTC: 0.0000879, ETH: 0.00000034, ETHW: 0.00000034, USDT: 0.01593887 |
| 1accebfd-36b2-4fc5-81fa-ab2bd9d3efe8 | Address on File | | ETHW: 0.08, NEO: 0.25, USD: 0.00340487 |
| f24da09e-4ecc-460f-ae41-33b8dc22fa93 | Address on File | Contingent | USDT: 2.44877637 |
| 291c4e88-d576-4544-b3dd-f33c24828bfa | No Address on File | Contingent | DCR: 0.15 |
| 1db0c0ce-3fbe-4ffa-9de1-f4588eb0d293 | Address on File | | ADA: 0.45951274, ETHW: 1.11767789 |
| 72108548-8016-4ff4-a3eb-329044bf1df6 | Address on File | Contingent | BTC: 0.00008823, ETH: 0.00000384, ETHW: 0.00000384 |
| ea60c32d-147d-4cda-bdfb-699f3d6db1aa | Address on File | Contingent | SC: 702.3501514 |
| d8ccddd4-040d-4448-b376-81391c2bf85e | Address on File | Contingent | NXT: 200, POT: 600, ZEC: 0.02649158 |
| 8844abee-e3f4-4b8a-ad51-1978d62f3144 | Address on File | Contingent | BTC: 0.00000503, ETH: 0.00007087, ETHW: 0.00007087, USD: 2.05711327, USDT: 0.12924238 |
| 79deb712-52f2-41d2-a054-066f4d3868f5 | Address on File | | FLR: 87.46975988, USD: 0.00017053 |
| 46f5984d-4c5c-41a0-87a8-0ba2b6ab6ab1 | Address on File | Contingent | NEO: 0.26776423, USDT: 0.00392874 |
| 95e9b440-97e9-471a-adc0-8a8750c3896d | No Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000007, QRL: 25.63631509 |
| 900876fd-d8ca-4da1-b74c-198440b2a961 | Address on File | | BTC: 0.00000006, ETHW: 1.19870286 |
| 82dc44b5-a45e-4ab8-acd0-a0da02126ffc | Address on File | Contingent | FLR: 60.4198686, XVG: 400 |
| 8b22e93a-0ce6-49f4-99d0-a373d5546759 | Address on File | | USD: 0.24295697, XDN: 50280.91679123 |
| 86841f5f-0b00-4b88-9061-3ebe8cd0ae9e | Address on File | Contingent | ETC: 0.13407076 |
| 462243d3-da24-4a5f-8307-ab1f9ee9b40b | Address on File | Contingent | BTC: 0.00008846 |
| c440f823-ddd0-4661-ae5c-021944362881 | Address on File | | FLR: 87.453786 |
| b8a66911-bd54-4129-a7e5-7ed5fb8b2877 | Address on File | Contingent | USD: 2.45745025 |
| d5bf000f-40a3-4220-9a2c-bd6b891b1ca6 | Address on File | Contingent | ADX: 1, BTC: 0.00000423, LTC: 0.02802127 |
| da79eb2e-e1e4-4e57-8f85-2a14bd611771 | Address on File | | BTC: 0.00004909, FLR: 1.90179511, OMG: 1, PAY: 16.70689655 |
| 4208aafe-c554-4b66-8900-f93d3af5d99b | No Address on File | Contingent | BCH: 0.0000881, BTC: 0.0000881 |
| 17e8f8a3-4ca7-43b4-9c82-d6c573ba8bf9 | Address on File | | DOGE: 27.73998783, SC: 100, USD: 0.0026495, VTC: 0.78661299 |
| d3fbc761-97a8-4781-a8c9-db55ed27a02d | Address on File | Contingent | BTC: 0.00008845 |
| ec859e03-9bc5-43f2-b2e0-1e21f1f9245b | Address on File | | BTC: 0.00008845 |
| 17fbd9cb-ae16-45f6-b960-36486f448cd0 | Address on File | Contingent | FLR: 0.89091251, GLM: 11, XLM: 0.03102774, XRP: 0.0963732 |
| b249dca2-06a8-4d64-8e4c-ef04daab7f57 | No Address on File | Contingent | BCH: 0.00100405, BTC: 0.00008442 |
| 1b0c85eb-e426-4c17-a61a-19ee0570e1c9 | Address on File | Contingent | BTC: 0.00008839, USDT: 0.00137254 |
| aa71af06-2487-488d-850f-6617cf1b022d | Address on File | Contingent | LBC: 30.49707906, USD: 2.17623227 |
| dbb30b85-0104-40c2-bb3a-38a2d2a1ded6 | Address on File | Contingent | BTC: 0.0000052, USDT: 2.30310515 |
| 03c9d142-ddb0-4f2f-a0af-4bf4d6ed65c5 | Address on File | Contingent | USD: 2.45677132 |
| 6001f435-fd7f-4bba-a941-55d69e9f985a | Address on File | Contingent | BTC: 0.00000027, WACME: 73.80599225 |
| c2a6e4c9-88ec-4809-b73a-a73e0448b7f0 | Address on File | Contingent | BTC: 0.00000042, NEO: 0.2667664 |
| 303eae5f-40f4-427b-83f1-42339aeb67e5 | Address on File | | BTC: 0.00000753, ETH: 0.00000002, ETHW: 0.00000002, USD: 0.00000003, USDT: 2.23834256 |
| 34e956d8-41e7-4acf-b072-bb49ecf27a74 | Address on File | Contingent | USDT: 0.00761815, XVG: 1288.70961506 |
| 9ef443db-ae81-4fb2-9cdd-8cb3dfebcfd4 | Address on File | | NEO: 0.267997 |
| 85e1d5af-8a68-4e61-bd5b-15fcb0cf2989 | No Address on File | Contingent | BCH: 0.00003697, BTC: 0.00003697, XVG: 750 |
| 5f8967a3-d017-4bd5-a105-7a90c967da2b | Address on File | Contingent | USD: 2.45598932, USDT: 0.00007954 |
| 2fc2e709-2444-4162-ba7e-e667626b2d4e | Address on File | Contingent | ETH: 0.00132267, ETHW: 0.00132267, XVG: 0.64729285 |
| 67c14d40-bdc4-44d1-922c-694f1c055978 | Address on File | Contingent | BTC: 0.00000416, ETH: 0.00004535, ETHW: 0.00004535, USD: 2.25631615 |
| 5cc2cc92-993c-4b41-b161-79f6112e52fa | Address on File | | ADA: 6.67122925, BTC: 0.00000001, LTC: 0.00000546, USD: 0.00000003, USDT: 0.01224221 |
| 25d6c08e-f20b-440f-a0df-4c025cc3d7c3 | Address on File | | FLR: 87.39648927 |
| aa31b342-d744-4b57-9162-a36d33073cbe | No Address on File | Contingent | BTC: 0.0000884 |
| 19abc61a-a1d3-4836-81f1-c087eeed807c | Address on File | Contingent | USD: 0.00239906, USDT: 2.44343829 |
| 45ee12d9-0d42-4e95-81ba-ea88b2ce7417 | No Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, SYS: 20.2588869, XMY: 40.78254236 |
| 6ce49442-3855-46f4-ba8e-2661f7efe227 | Address on File | | BTC: 0.0000599, ETH: 0.00000309, ETHW: 0.00000309, NEO: 0.08572956 |
| 36a9ec85-45ae-46e1-abe1-427f4ecc8d85 | Address on File | | USD: 2.45551511 |
| 3460d580-2d20-42dc-b4b0-9b03550f0957 | Address on File | | ADA: 6.70525359 |
| 342685c1-2875-41a2-bbf5-dd1f7d9df240 | Address on File | | MATIC: 2.40104851, USD: 0.00731942, USDT: 0.28045485 |
| 1aece576-d288-4832-a9d8-9b62e7b2ef9c | Address on File | | ETH: 0.0007541, ETHW: 0.0007541, NEO: 0.11463577, USDT: 0.00493134 |
| 72d11671-ac9b-45c4-b238-abe48eb6f8bb | Address on File | Contingent | BTC: 0.00000754, USD: 0.00512356, USDT: 1.24747099, XMY: 24075.58205486 |
| f5e0e873-3fdd-45bf-9a6a-dd46f45f76a7 | No Address on File | Contingent | ZEN: 0.308 |
| 0d484b31-a2bc-4210-8eb9-138e4258a20b | Address on File | Contingent | VTC: 21.29259409 |
| 99c310cc-33cf-46e2-a332-930f597a4e75 | Address on File | Contingent | BTC: 0.00008837 |
| b279df32-aa81-48a2-a8e0-45c897948117 | No Address on File | Contingent | BTC: 0.00008837 |
| 03b25ff3-ef09-4527-8334-94b17ba7536e | Address on File | | ADA: 0.68869088, ALGO: 0.29431777, BTC: 0.00000003, CELO: 0.5951537, DOGE: 0.81845732, ETH: 0.00049278, ETHW: 0.00049278, MANA: 0.31815535, MATIC: 0.50326379, REN: 0.67612235, SOLVE: 0.09271396, USD: 0.06955799, ZRX: 0.69313876 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a60d4eab-4958-4c8c-aa38-52ac88df62dd | Address on File | | BCH: 0.00000064, USDT: 2.44491555, XLM: 0.00003839, XRP: 0.00004435 |
| c6ad21ae-6651-4397-b1e3-f147bb6b679a | Address on File | Contingent | BTC: 0.00000214, ETH: 0.00000631, ETHW: 0.00000631, NEO: 0.25859419, USDT: 0.01355207 |
| 4a0b4c08-5016-4d44-8606-04d419271653 | Address on File | Contingent | NEO: 0.26457867, NXS: 0.35659169, USDT: 0.00460156 |
| 6fac0ddf-c93e-4ec0-8225-ec5344dedd73 | Address on File | Contingent | ETH: 0.0001642, ETHW: 0.0001642, NEO: 0.23422727, NXT: 0.59304428, USDT: 0.00154851 |
| 05301fdd-a14a-4a76-a4c8-e8bd98479e51 | Address on File | Contingent | LTC: 0.00000546, USD: 0.00119309, USDT: 0.88303707, XVG: 824.42771036 |
| 3deddab6-c997-474d-bd62-2c8328643727 | Address on File | Contingent | USDT: 2.44475427 |
| 9b5f0d6f-82b6-4f0d-ad18-cc1f564e698b | Address on File | Contingent | ADA: 0.0046651, BTC: 0.00008829 |
| d163fbd3-e366-4963-8984-17c855509962 | Address on File | Contingent | BTC: 0.00001883, STRAX: 4.04205836 |
| dd3b377f-dc98-46d0-90f7-0de5aea48a25 | Address on File | | LTC: 0.0227, NEO: 0.075 |
| 11deac9d-79e1-4cca-9081-7e6f04dd5593 | Address on File | Contingent | BTC: 0.00000056, POLY: 13.70047544 |
| 1b5f9c4d-dad2-4db1-bbc6-dd95b9978c5d | Address on File | Contingent | USDT: 0.0060143, XVG: 1288.50400523 |
| be41536e-3a50-4016-9b3f-afdfcff9d2d1 | Address on File | Contingent | BCH: 0.00000083, FLR: 86.92779153, USDT: 0.01135236 |
| b6ad3095-24f1-4602-8562-3cd47d8482ca | Address on File | | ADA: 6.69972744, USD: 0.00064151 |
| b06ff64b-ee76-4f33-8aed-cf695186a688 | Address on File | | BTC: 0.00000001, EDR: 81709.36856139, LTC: 0.00000088, MER: 67183.21430549 |
| 595da58f-168a-408b-99a3-750b84144799 | Address on File | | BCH: 0.00000013, PAY: 0.00407344, POT: 2.19386043, POWR: 0.06296535, UBQ: 100 |
| 3a1e8d69-5631-4373-a463-6bf91bad38b4 | Address on File | Contingent | BTC: 0.00008773, USDT: 0.01659002 |
| f9c6cfb6-e969-4423-b678-765610da2eb8 | Address on File | Contingent | USDT: 2.44404473 |
| c0cb2421-0279-4f22-b8cb-e923629b274d | Address on File | | FLR: 75.50623218, USDT: 0.00057393, ZEC: 0.01 |
| 2ddfb740-619b-431f-8fd0-a971aa977eea | Address on File | Contingent | BTC: 0.00000698, NEO: 0.01441916, OMG: 2.02662126, XVG: 0.00852332, ZEC: 0.01152298 |
| c434533b-7f42-4392-9996-5b69635f38eb | Address on File | | FLR: 87.3216134, USD: 0.00000005 |
| cbcbf86c-829a-4ec7-8d4a-b5584ef9dc43 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000268, ETHW: 0.00000268, RDD: 3416.61097826, XRP: 0.90323463, XVG: 365.47806691 |
| 68987e4a-4dfe-4221-8d37-c22184bc8665 | Address on File | Contingent | XVG: 1291.306 |
| 2bcc9e9e-5082-45bd-994a-dbddd9a334e0 | Address on File | Contingent | USDT: 2.44365675 |
| 4db6b8a9-e54d-46ce-918d-8aa4ea83d627 | Address on File | Contingent | ADA: 0.01304357, BTC: 0.00005432, USD: 0.93940219 |
| 5a1f6088-0239-4760-b08f-04650fc1d98a | Address on File | | BTC: 0.00005276, LTC: 0.00005, PINK: 834, SIGNA: 625, XDN: 2500, XMY: 2500 |
| eb16f51b-f28d-4a6e-b936-4e541d4ffa43 | Address on File | Contingent | ADA: 4.22680896, BTC: 0.00000044, XRP: 2.08384701 |
| 9ec05a45-425d-4202-8fb2-c7dcf992bd90 | Address on File | Contingent | BTC: 0.00000008, VTC: 21.25717542 |
| 28692580-ee25-49c4-90cf-fb93c1c68e63 | Address on File | Contingent | BCH: 0.00000599, BTC: 0.00001018, ETH: 0.00006075, ETHW: 0.00006075, FIRO: 0.00196262, FLR: 0.03919159, GAME: 0.98230484, NEO: 0.21036291, VTC: 0.00357619, XRP: 0.25938378 |
| d7c3878d-b0ab-4d35-85db-70f1082afb4f | Address on File | Contingent | BTC: 0.0000003, ETH: 0.00000028, ETHW: 0.00000028, LTC: 0.00000546, SC: 547.304625, USDT: 0.00567282, XEM: 16.58702146 |
| 854096c7-0e9f-4183-bb08-e53379e37d1f | Address on File | Contingent | MANA: 5.18172809 |
| bc003617-eeaf-432c-877d-8802d9a72933 | Address on File | Contingent | ADA: 0.32661857, BTC: 0.00007343, RDD: 0.43928018, TRX: 4.27769543, XVG: 0.11106473 |
| 55691942-061f-4bcc-9e9b-e3fb8ee10759 | Address on File | | ADA: 1.148751, BCH: 0.00000001, BTC: 0.00002075, ETH: 0.00034755, ETHW: 0.00034755, OMG: 0.693378, PAY: 0.26821313, POWR: 1.30749149 |
| 118ad07b-607c-4a87-8d4d-f69b9d20d94b | Address on File | Contingent | ADX: 0.00000815, BCH: 0.00017167, BNT: 0.00046262, DASH: 0.00004944, DGB: 0.14116461, EMC2: 0.00056018, ETH: 0.00000126, ETHW: 0.00000126, GLM: 0.00403178, MANA: 0.00000486, MUNT: 0.9090987, NXS: 0.00962319, OMG: 0.00020466, PAY: 0.00469206, PIVX: 0.00000983, POT: 0.00453771, QRL: 0.00056074, RDD: 0.88214727, SC: 0.64581835, STORJ: 0.00905464, UBQ: 0.009877, USDT: 2.32142241, VAL: 0.00199167, VTC: 0.00000777, XRP: 0.19894853 |
| 068328b9-d93d-42e8-aa15-92aa31c76d8c | Address on File | | BTC: 0.00008814, ETH: 0.00000001, ETHW: 0.00000001, USD: 0.00416401, USDT: 0.00000001 |
| 30e51bcd-3aef-46f6-acb7-bb5c5f61d10f | Address on File | | BTC: 0.00000006, FLR: 63.55722546, XVG: 350 |
| d71e6ee4-dc58-453d-afe3-13133033f700 | Address on File | | BTC: 0.00000004, ETH: 0.00066475, ETHW: 0.00066475, LBC: 24, USD: 0.00000001, USDT: 0.99294997 |
| a70bcd9a-38a0-41b5-a7a6-0770b89e934f | Address on File | Contingent | BTC: 0.00000617, XVG: 1200.58512868 |
| b83d6b8f-707b-44b7-ab01-e3d6b1034c9a | Address on File | Contingent | BTC: 0.00000002, ZRX: 11.38327673 |
| 7abd3020-382e-463d-8e7b-012a1fbbf51b | Address on File | | FLR: 87.27583886 |
| 1fd9a1d4-0f56-4a01-8a19-0709e67a4872 | Address on File | Contingent | BTC: 0.00000044, ETH: 0.00126078, ETHW: 0.00126078, USDT: 0.09972421 |
| ca53bee0-d3c0-4c12-81bd-23a00a5bc4f6 | Address on File | Contingent | BTC: 0.00000004, FLR: 87.20906322, USDT: 0.000573 |
| 75ef8208-ebb3-49ea-ab00-62cf88f9daba | Address on File | Contingent | ATOM: 0.23111241 |
| 844311ae-ad24-4ac6-91e4-1aee2092dc70 | Address on File | | ETH: 0.00000001, ETHW: 0.00000001, NEO: 0.1125949, USD: 1.42014077 |
| 7482161b-4be9-4cb6-adfd-24978fd56d12 | Address on File | Contingent | USD: 2.45186999 |
| af95feab-ed03-4c5a-aba3-d671cedb5e04 | Address on File | Contingent | ANT: 0.87984755, USD: 0.00130896 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 0423c1c5-aa60-4c08-8e78-142d2cc6db7d | Address on File | | BCH: 0.00000002, BTC: 0.00000009, DOGE: 0.0000137, DOT: 0.00000001, ETHW: 0.0361188, KNC: 0.00000043, LINK: 0.00000008, LTC: 0.00000004, MATIC: 0.97226497, USDC: 1.30802986, USDT: 0.00000001, VAL: 0.091518, XLM: 0.00000998, ZRX: 0.00000019 |
| d14bc7c8-1983-41a0-aa7d-3c15cb2286c1 | Address on File | Contingent | BCH: 0.00053851, USDT: 2.38199458 |
| 1a706c08-5349-405d-bcb4-cf25da0a9b2b | No Address on File | Contingent | BCH: 0.00008789, BTC: 0.00008789 |
| cf933ebc-d587-4aff-81c4-8531d135fca0 | Address on File | | BTC: 0.00008797, USD: 0.00750495 |
| 11252262-92da-4287-8479-cbd767e900da | Address on File | | BCH: 0.00000007, DGB: 0.2519859, DOGE: 0.37422132, RDD: 1000, THC: 250, USD: 0.0028419, XDN: 1000, XEM: 15.08909297, XVG: 500 |
| 6506d7c7-9d28-4444-8365-336ed06da113 | Address on File | | BTC: 0.00003013, XDN: 36650.56395 |
| 72da05ab-a191-4669-a5c7-57bceec65832 | Address on File | Contingent | BTC: 0.00000003, NEO: 0.2673692 |
| f91a1e42-4325-4011-8534-c9a6d1fa7df2 | Address on File | Contingent | BCH: 0.00000012, BTC: 0.00000012, NAV: 49.42507518, WACME: 15.0818124 |
| 56e3e828-3082-4907-a290-3f1799a29d12 | Address on File | Contingent | BTC: 0.00008823 |
| 5aa7df8d-d327-41e1-a0f2-29a96dd099a4 | Address on File | Contingent | BTC: 0.00008823 |
| b12da36d-4bf4-4a4a-a38f-2958d0882ca9 | Address on File | Contingent | BCH: 0.00000264, BTC: 0.00000002, NEO: 0.26712953, OMG: 0.00235143 |
| 881a77c0-3de0-465e-828f-9ce5519033c8 | Address on File | Contingent | ETH: 0.00000125, ETHW: 0.00000125, FLR: 87.14372294 |
| 576c007d-9e2a-4b27-afe8-11d4ba8de615 | Address on File | | USD: 2.45099375 |
| c29bdf0b-3468-4046-8335-aca26ab97428 | Address on File | Contingent | BTC: 0.00008822, USDT: 0.0001195 |
| 06230b43-f6ec-4fc5-93cb-4970d492c764 | Address on File | Contingent | BTC: 0.00000004, XVG: 1289.38728609 |
| 9e493abe-5a85-400f-8836-d21c158f44d4 | Address on File | | IGNIS: 490.16993209 |
| 443771fe-deb5-49e2-8fb0-4765a50c1e6d | Address on File | | ANT: 0.88 |
| 013b3f28-cee5-418c-aea9-58a85640bfc0 | Address on File | | ETH: 0.00000214, ETHW: 0.00000214, USDT: 2.43707691 |
| 5f8f13c3-75ed-4d51-9063-23905efe7d39 | Address on File | | BTC: 0.00000087, FLR: 86.35588186 |
| 99d26657-4282-4710-9008-7846c3959f3f | Address on File | Contingent | DGB: 0.00000001, TRX: 21.10605788, USD: 0.37973012, USDT: 0.62276803 |
| 6409ab49-58c8-4135-a425-fe6dffc95821 | Address on File | Contingent | UBQ: 100.43907089 |
| 8d815c60-52aa-400a-8b63-6094ea15393b | Address on File | | DGB: 250, LBC: 25, UBQ: 4, VTC: 1.06706439 |
| 8fd5bb1c-5cf8-4f75-9da8-844cf9e6cba8 | Address on File | Contingent | USDT: 2.44084668 |
| a3c2a145-c483-48d3-bd2d-ba5910159970 | Address on File | Contingent | BTC: 0.00008763, ETH: 0.00000252, ETHW: 0.00000252, VTC: 0.09952981 |
| 17b9e533-fc2e-4884-a8e9-1fe5aec9368b | Address on File | Contingent | BTC: 0.00008821 |
| c10dadfb-c54b-4838-b70b-512831dbac68 | Address on File | Contingent | USD: 2.45055836 |
| cbfe0365-3162-4296-9e59-83aaa5968948 | Address on File | | NEO: 0.26736413 |
| 3dc17de4-92b6-44b9-972d-adcb33f8ad71 | Address on File | Contingent | SC: 700, USDT: 0.00039067 |
| 0f911852-1b67-4d85-b3b0-458d55b82891 | Address on File | | USD: 2.45028502 |
| 47c51c34-492e-4393-8d5d-b0d11827b95c | Address on File | Contingent | LRC: 6.99381155, STORJ: 1.28449055 |
| 225d94d1-cbfa-4356-8319-5632a13dc1b4 | Address on File | Contingent | BTC: 0.00002769, NEO: 0.16842289, STRAX: 0.28759551 |
| 21d9d953-dbc9-491e-8da9-1b02152aedb8 | Address on File | | ETH: 0.00131973, ETHW: 0.00131973, FLR: 0.00030948, XRP: 0.00204824 |
| 94f18619-1a95-46bf-b7a5-2a61271212ae | Address on File | Contingent | USD: 2.45018941 |
| d15ad61e-4d1d-4e85-8622-1ddb563561db | Address on File | Contingent | USDT: 2.44041923 |
| 80de7d3a-4f42-4245-8310-6f08bc4d8fb5 | No Address on File | Contingent | ETHW: 0.00000315, NEO: 0.22851134, PAY: 33.25 |
| 5f656e9f-f93d-4c04-af2c-871f6f894d4b | Address on File | Contingent | SC: 700 |
| cf0f3fd1-ce7e-4e9f-81de-1b211ce2e883 | Address on File | Contingent | SC: 700 |
| 7e1a28f6-f8db-4ec1-9546-7986cf340b64 | Address on File | | IGNIS: 10, MYST: 10 |
| 69890889-5b63-4e17-9836-44382b35a856 | Address on File | Contingent | MEME: 41.00330399, MTL: 0.08421357 |
| ca8412e7-2af0-4e81-a95c-d28443b71213 | Address on File | Contingent | BTC: 0.00008818, USDT: 0.00014435 |
| 32c85b79-682e-49f4-90e7-a944254ce5c1 | Address on File | | ENG: 20, GBYTE: 0.12024094, PIVX: 5, USD: 0.00846151 |
| 7bdad2cc-07b4-40b6-a5de-7b48f2577e92 | Address on File | | FLO: 94.39346894, MANA: 5, USD: 0.00422019 |
| 937f2ee0-46c5-43f9-a24b-e9cd91dfd460 | Address on File | Contingent | DOGE: 33.74122861 |
| b0237ff9-d5f5-42f9-90b7-ec41a413ff69 | Address on File | Contingent | BTC: 0.00002852, DGB: 12.70147221, ETH: 0.00053806, ETHW: 0.00053806, HBAR: 2.29827402, SC: 18.35808641, USD: 0.00922327, USDT: 0.35620651 |
| 02c7979b-68e0-40af-9a47-adfacc0a6200 | Address on File | Contingent | MONA: 0.00075516, SBD: 0.778 |
| 4e86f320-e231-4aea-942a-5e9eea463d18 | Address on File | | ETHW: 1.00310299, NEO: 0.04251493, USD: 0.00438087 |
| eab7a682-e925-42cc-8f5e-c16dd7f0b3eb | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000235, ETHW: 0.00000235, USDT: 0.39886287, XLM: 22.83761943 |
| 184e0022-ced3-4a53-9b54-0e971f92e5e6 | Address on File | Contingent | BTC: 0.00007832, CBC: 194.69397727, USD: 0.00018156, USDT: 0.00073974 |
| fcc78d40-4ced-4186-9fdd-97e805d18cc5 | Address on File | Contingent | BTC: 0.00000007, LTC: 0.03141395, USDT: 0.00193846 |
| e676fb6d-fe16-447d-be44-0d1fff10f64f | Address on File | Contingent | NEO: 0.26722809 |
| 02495d06-101f-4252-af46-90db624bcf7b | No Address on File | Contingent | SBD: 0.778 |
| 47702712-7d72-4c7f-9b8c-ca3d581e9da6 | Address on File | | BTC: 0.00000027, ETH: 0.00000001, ETHW: 0.00000001, FLR: 0.26441625, LTC: 0.00000546, TRX: 0.00027554, USDT: 0.11571887, XRP: 1.75, XVG: 825 |
| 4e1adca7-bec8-457a-a391-82492146c5f1 | Address on File | | MTL: 2.20817874, NEO: 0.0153766 |
| b1df2294-69de-467a-91d1-0b16d9ca7daa | Address on File | Contingent | BTC: 0.00008813 |
| 51df7f23-f3ca-4b47-8527-99b210add078 | Address on File | Contingent | BTC: 0.0000609, ETH: 0.00000027, ETHW: 0.00000027, FLR: 26.89616942, MTL: 0.00000001, USD: 0.00014297, USDT: 0.00000001 |
| ded1f261-0815-47f4-9004-6f3ee055da5f | Address on File | Contingent | ZEC: 0.04079173, ZEN: 0.1375 |
| 2bcfd4d3-9d06-4344-ad5f-313d91b852e7 | Address on File | Contingent | DGB: 100.80326713, OMG: 1.89901374, USD: 0.00602117 |
| efe53f6c-3525-4fe3-acbb-cfddfd0127b8 | Address on File | | BCH: 0.02194977, USD: 0.003424 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 1549fbd3-5f21-4ca9-b1b7-db5d44dbf18e | Address on File | Contingent | BCH: 0.0000001, QTUM: 0.95 |
| f8ec4419-0ebe-4566-86af-39082cece96d | No Address on File | Contingent | BCH: 0.00008777, BTC: 0.00008777 |
| 66e7d13a-50bf-409d-9928-b57a1f87f139 | Address on File | Contingent | COMP: 0.06699178, USDT: 0.00019568 |
| a9d39c8a-396a-47fd-97e3-7e69beda0f09 | No Address on File | Contingent | BCH: 0.0000692, BTC: 0.0000692, LTC: 0.00665369 |
| 6c00a16e-eff7-403c-a5db-a1061183803d | Address on File | Contingent | BTC: 0.00008812 |
| c20d01f9-91f4-4d4f-804f-c4f7fba64744 | Address on File | | FLR: 86.879625, USD: 0.006704 |
| 506c579b-6660-4d32-a0dc-c8cf223045e9 | Address on File | Contingent | BTC: 0.00000006, OMG: 2.8399385 |
| 05e77b53-0a80-4846-aadb-50a8851469c4 | Address on File | Contingent | ADA: 0.34624169, BTC: 0.00000473, LOOM: 1.926372, TRX: 23.82511677, USD: 0.32545234, USDT: 0.13060525 |
| 2a96a1af-3ce1-4e0e-8b47-b1f0d2f3d25a | No Address on File | Contingent | BCH: 0.00008776, BTC: 0.00008776 |
| 6ae3c7ec-d66d-4602-b4c4-0ad2456f8d67 | Address on File | Contingent | ALGO: 0.00000001, BCH: 0.00000002, BTC: 0.00008128, DGB: 0.00000001, EDR: 3806.10443158, LINK: 0.0000001, LOOM: 1.43712787, LTC: 0.00000001, STEEM: 0.00005964, XRP: 0.00000002 |
| 16ff7206-abb9-4112-968e-86258e3617e2 | Address on File | Contingent | BCH: 0.000031, ETH: 0.00131702, ETHW: 0.00131702 |
| 43d112f9-9395-478e-9224-9bbfa2e19f18 | Address on File | Contingent | XLM: 27.34901914 |
| ea91df26-28fc-4bdc-a24a-6f67e005c20d | Address on File | | ETHW: 1.19453667 |
| a27d9677-70b3-436d-824f-6c72fd569841 | Address on File | | BCH: 0.00000036, BTC: 0.0000881 |
| 7918dd08-474f-45af-a4b5-a9fbf2253c32 | Address on File | | ETH: 0.00000001, ETHW: 0.00000001, USD: 2.33221244, VTC: 1 |
| 1246563e-81db-45b5-bdb0-108fd8edffc9 | Address on File | | BTC: 0.00002174, CRO: 21.44730665, FLR: 0.14569348, USDT: 0.00420356, XRP: 0.96425082 |
| 2561d507-0d0d-478c-a05a-75598daff61c | Address on File | Contingent | BTC: 0.0000881 |
| 91d15bd4-edf5-403f-b1f1-1f29c861387b | Address on File | | BTC: 0.00000021, DOGE: 19.2297861, PAY: 0.5, USD: 1.04011464 |
| 2b232d56-4ff7-46ba-9e72-49b8fc8bc3f4 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00000039, ETHW: 0.00000039, LTC: 0.03142453 |
| 9b778871-bda3-4538-817d-b908bd3ac113 | Address on File | Contingent | BTC: 0.00000001, LTC: 0.03143285 |
| a1e9a15d-d43b-4f03-ba3e-d13cfc61d7f0 | Address on File | | USDT: 2.43717992 |
| 8745cf16-b65a-461d-9c93-523f277fa30f | Address on File | | BTC: 0.00001652, RDD: 2110.89136364, SC: 300.69344118, XMY: 2218.99485938 |
| 061a0fcb-7e1b-4df2-aec6-0a75df26a216 | No Address on File | Contingent | SC: 699 |
| 14040fe2-e42b-4210-9b3f-971b0a060aed | Address on File | Contingent | ADX: 3, ETH: 0.00000039, ETHW: 0.00000039, LBC: 214.095, USDT: 0.00000002 |
| 566090ab-4bbd-47ed-9783-8f7fe720f20d | Address on File | Contingent | ETH: 0.00131486, ETHW: 0.00131486, USD: 0.00615357 |
| b84c98d4-0d10-4df1-9d3e-401ec04db041 | Address on File | Contingent | USD: 2.44642601 |
| 1280527d-4432-4f48-9900-93dd956e33b3 | Address on File | | USD: 2.44191667, USDT: 0.00447147 |
| f454b28c-2b29-405c-b207-7018aa494e62 | Address on File | Contingent | BTC: 0.00008339, DGB: 9.99, FLR: 0.01496117, USD: 0.0002126, USDT: 0.00671497, XLM: 0.0000019, XRP: 0.09901832 |
| 198745c9-a243-4c05-9cf2-4320c7dbfa17 | Address on File | Contingent | BTC: 0.00000014, USD: 0.01073674, USDT: 2.4218175 |
| 145e7bdc-7300-40be-8fff-ecafc06edf38 | Address on File | Contingent | FLR: 87.04676398 |
| 77393375-76ee-4863-8a81-f8055bf6d1fa | Address on File | Contingent | NAV: 0.9975, RDD: 5110.0215, SYS: 2.9925 |
| 352b1f83-3f38-41d8-971b-ae1494c16631 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00131134, ETHW: 0.00131134, USD: 0.01149226 |
| a7424722-8c01-47a5-bbbc-2b5a6f1e2a8f | Address on File | | BTC: 0.00000235, WACME: 71.731691 |
| 3bf99f7d-eebf-4b84-96dc-0cc2fb291825 | Address on File | | USDT: 2.43559533 |
| 961ab226-7c7d-42e3-9871-213344cb58a6 | No Address on File | Contingent | XLM: 27.32164892 |
| 5a4257cd-a495-4678-8bba-183cb5a75dae | No Address on File | Contingent | ARDR: 4.9875, BCH: 0.00007361, BTC: 0.00007361 |
| 148ce84c-7d13-4072-be14-1ae96461e737 | Address on File | Contingent | BTC: 0.0000387, MYST: 5.70823954 |
| 6755b495-e001-406b-b6f4-07d4c5e95ca2 | No Address on File | Contingent | EXP: 978.029975 |
| c29570e5-a6ed-4858-af7e-5e1b9cff2ff3 | Address on File | | SC: 417.00376667, USDT: 0.00000001, XVG: 518.70582277 |
| 97eb1588-6a79-4eba-bf99-22749e810e44 | Address on File | Contingent | DOGE: 33.67818789 |
| ed84b8ea-9254-4abd-9695-489d177024fc | Address on File | Contingent | BTC: 0.00008767, ETH: 0.00000509, ETHW: 0.00000509 |
| 708f2282-c39c-44e4-9058-988b7390002e | Address on File | Contingent | FIL: 0.53776878 |
| 0f3a51a3-62ed-43a1-9990-ebdd0723cb84 | Address on File | | RDD: 843.8114893, USD: 1.92438953, USDT: 0.18202048 |
| 4dc0ae54-fe92-4d76-b2d4-95f83344209a | Address on File | Contingent | TRX: 35.686875 |
| 4e7cdc03-daed-496e-8fc4-5d07174a02cf | No Address on File | Contingent | ZEN: 0.30668 |
| e64359f4-0097-4232-ae0a-db352b34e51e | Address on File | Contingent | DOGE: 33.65064979, USD: 0.0015082 |
| 7ced3d44-2aae-4dd6-9171-fa4e2a854a9e | No Address on File | Contingent | BCH: 0.00008764, BTC: 0.00008764 |
| 7c8a2f79-3cd7-4d16-bc48-f8344bcb05b7 | Address on File | | BTT: 9845541.061, FLR: 86.98999774, USD: 0.00000002 |
| 33da5d51-b281-4880-802e-98a14ed699e8 | Address on File | Contingent | DGB: 305.55193985 |
| 4a959260-07b5-4ffb-8b25-0e341fca7121 | Address on File | Contingent | WAXP: 42 |
| cdc895cb-67db-477a-884a-6da4f84af04d | Address on File | Contingent | BCH: 0.00000054, BTC: 0.00000022, UBQ: 76.58616598, USDT: 0.56724452 |
| 8a50b1a7-5e19-4755-b6c2-4e8035331206 | Address on File | | RVN: 115.99592775, USD: 0.00842369 |
| 8ee04dd5-67d2-4c7c-9386-ffface55bf7a | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00000365, ETHW: 0.00000365, SC: 412.29888937, USD: 0.00000003, USDT: 0.60891349, XDN: 682.09724638, ZEC: 0.01064021 |
| 7a635b0c-ea7d-4142-a550-76b37a70e403 | Address on File | | FLR: 86.98146303, USD: 0.00000001 |
| 66c258a8-31d7-4694-a2fd-34a122d4b2b6 | Address on File | | DGB: 304.94969341, USD: 0.00457497 |
| ec9b0f73-b2c1-4203-a0c5-850b8cdbecc8 | Address on File | Contingent | BTC: 0.00000006, ETH: 0.00000204, ETHW: 0.00000204, NEO: 0.00201373, SRN: 1423.07533371, USDT: 0.00088004 |
| f37d5822-a65d-4b7f-bb42-cb12d91c9919 | Address on File | | FTC: 100, HBAR: 0.0488234, USD: 2.22129725 |
| de0afd08-1937-4a2e-a4b8-998e93fac69b | Address on File | Contingent | ARK: 0.99, BTC: 0.00001497, USDT: 1.74390353 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b425b791-268a-40c2-abd1-bd81e8ce9b87 | Address on File | Contingent | ARK: 0.00000002, BAT: 0.00000001, BTS: 0.00000001, DASH: 0.00000001, DCR: 0.00000001, ETC: 0.00000001, GBYTE: 0.00000001, GNO: 0.00000002, IGNIS: 0.00000001, KMD: 0.00000002, LSK: 0.00000001, MAID: 0.00000001, MTL: 0.00000001, NEO: 0.00000001, NXS: 0.00000002, NXT: 0.00000002, OMG: 0.00000002, PAY: 0.00000002, PIVX: 0.00000002, QTUM: 0.00000002, REPV2: 0.00000002, STEEM: 0.00000002, UBQ: 0.00000002, USD: 2.44394002, VTC: 0.00000001, WAVES: 0.00000002, XEM: 0.00000001, ZEC: 0.00000002 |
| a6ca320e-22b5-49ba-a80c-2431906d0cd9 | No Address on File | Contingent | BCH: 0.00008762, BTC: 0.00008762 |
| efbb4d76-e3fd-45ab-8c2f-abf315793577 | Address on File | Contingent | BTC: 0.00008797 |
| 61c9f1b9-55dc-419a-bb52-034e6841ce31 | Address on File | | PINK: 2000, USD: 0.00605, USDT: 2.22890626 |
| d458e3aa-6496-4658-8bf9-5edcd5281fd4 | Address on File | | BTC: 0.00008137, USD: 0.00437719, USDT: 0.17808551 |
| eddefd4b-7415-4641-a1e4-6786d3813e4d | Address on File | | USDT: 2.43396885 |
| a6d743d9-f0a7-4350-bbfa-100a65645add | Address on File | Contingent | USD: 2.28315224, USDT: 0.15988389 |
| d9c2989d-a7f7-4761-8e02-fe772bc15daf | Address on File | | BTC: 0.00007253, FLR: 0.00000001, XRP: 1 |
| a4080a5a-c6fa-4e2b-a725-fe2b6b47d2a7 | No Address on File | Contingent | XLM: 27.3000273 |
| 7637e8b0-41f4-4764-938f-67ad8d222ffe | Address on File | Contingent | BTC: 0.00008795, FTC: 0.00000046 |
| 87f9e584-5306-4417-b542-a135ede957fe | Address on File | Contingent | UBQ: 1.52522877, ZEC: 0.07258124 |
| 4fdcfc97-db08-490f-81a9-2d5dfd5c0291 | Address on File | | DOGE: 2.4737898, USD: 1.52384939, USDT: 0.7368201 |
| d49ba328-2dcb-4afd-8233-5bdc1efb7b85 | Address on File | | BCH: 0.00000054, BTC: 0.00000224, USDT: 2.37132849 |
| 3f20a76c-dbe1-4bd3-b666-dbd38d0938b7 | Address on File | Contingent | USDT: 2.43328303 |
| 8d4b26c1-bdea-42c6-b862-31b202a214d8 | No Address on File | Contingent | BCH: 0.00008758, BTC: 0.00008758 |
| c4723c4e-64ed-40fb-b2e1-8a8686260d97 | Address on File | Contingent | BTC: 0.00008792 |
| 5f00e5bb-dfdb-4a53-8d0e-715628884c7e | Address on File | Contingent | BAT: 11.4, DGB: 0.5 |
| 253ab924-7e44-4b9c-a084-1e82c7ebddc3 | Address on File | Contingent | ALGO: 0.05033522, BTC: 0.00002106, QTUM: 0.00000089, USD: 0.04609439, USDT: 1.79582566 |
| eac4b10b-6d13-49a4-81b6-41bb2a8b5fc0 | Address on File | | ADA: 1.87836757, USDT: 1.74759768 |
| 9295fdc3-70f1-484d-9229-21e28a7688c0 | Address on File | Contingent | BTC: 0.00000008, VTC: 21.16314663 |
| 3fe5c098-b958-4dc8-a06b-bc11d153c1ce | Address on File | Contingent | BTC: 0.0000003, IGNIS: 229.61723769, NXT: 459.23447537 |
| 6c059f6d-824a-4398-9768-062543798207 | Address on File | Contingent | BCH: 0.00008756, BTC: 0.00008756 |
| 621982f0-f7dc-4a2e-92ad-b1167c3cfcc0 | Address on File | Contingent | RDD: 5555, XDN: 5000 |
| 6a7200c7-b926-4d83-8eda-552b2c2b3ac6 | Address on File | | BTC: 0.00000059, USD: 2.30515, USDT: 0.00661433, XLM: 1.27328107 |
| 8ffd7a07-d274-4374-b19b-19e8df57e93d | Address on File | | DOGE: 0.00202048, ETHW: 1.18790616, USD: 0.00796298 |
| 770cb026-e701-4a5e-8791-500c17c5e323 | Address on File | Contingent | BLK: 19.9436065, DASH: 0.005, FLO: 19.94, PINK: 99.74, VAL: 0.9775 |
| e424b43a-a245-4efd-968e-a2e77ba8de06 | Address on File | Contingent | ALGO: 0.1053848, BTC: 0.00008693, USDT: 0.00967397 |
| ea41a491-7416-479b-b1a4-595babcfab6b | Address on File | Contingent | RDD: 6045.41802622, USDT: 0.02374721 |
| ccaa9e76-b2ce-4229-9105-370a432a2d56 | Address on File | Contingent | POT: 789.41310206, THC: 500 |
| b7b930a7-370a-4802-8f5a-f61f6c82047f | Address on File | | BTC: 0.00000039, MER: 685.03570835, PINK: 1500.08304268, SIGNA: 2070.94347974, USD: 0.00308049 |
| 72c8cad1-9e2f-4b0f-86da-6eee6bb3d8a0 | Address on File | Contingent | BTC: 0.00000002, DGB: 277, THC: 102.41409231 |
| 67b5c682-57f9-49ea-ada4-2150ef39e4e8 | Address on File | Contingent | BTC: 0.00000002, FLR: 0.85219453, XRP: 5.64012397 |
| ba622ee5-c33a-4467-8bad-4f1bd91fccf5 | Address on File | Contingent | BTC: 0.00000001, RDD: 1386.41537852, USD: 0.48311461, USDT: 1.3982741 |
| 1faf63af-4fb6-4817-a6d8-ced24179ee58 | Address on File | Contingent | ADA: 5.86061151, USD: 0.29559901 |
| 964f289e-28e8-41ef-99dd-be0271eaac69 | Address on File | | ETHW: 1.17953138, USDT: 0.02474934 |
| 126ad23b-ba93-4967-8d2d-35565a608354 | Address on File | Contingent | LTC: 0.0313681 |
| 7809d661-7521-4ba3-bdcd-0a51b9cbd819 | Address on File | | BTC: 0.00000476, LTC: 0.01780921, NEO: 0.10072847 |
| df82b24e-2c65-4907-b41b-54deb436db3b | Address on File | Contingent | BTC: 0.00008789 |
| ab254e08-a056-4918-9dfe-d166c5e703a8 | Address on File | Contingent | ETH: 0.00054618, ETHW: 0.00054618, LBC: 64.653649, USD: 0.83312947 |
| 451f1b95-d272-49e0-817a-1402b9691be9 | Address on File | | ETHW: 1.19161787, USDT: 0.00000001 |
| 7a5a8634-81ba-446b-b8ff-5d619badd175 | Address on File | | FLR: 52.88325, STRAX: 2 |
| f2c0ffd5-a532-44e8-9884-4c8294f14679 | Address on File | | ALGO: 1.40823, COMP: 0.00082, EOS: 0.07214, FLR: 2.86454515, USDT: 2.02594899 |
| abb0e6a8-dc55-498e-99aa-1bad7ea0e207 | Address on File | | ETH: 0.00000429, ETHW: 0.00000429, NEO: 0.26552457 |
| be2fe156-266a-4ed7-bdc1-18f7c437fce4 | Address on File | Contingent | BTC: 0.00000677, ETH: 0.00121406, ETHW: 0.00121406 |
| 099b3f5c-14c7-48f4-85d9-35568c0926e9 | Address on File | | POT: 762.04819277, USD: 0.00584579, XVG: 600 |
| 81a21268-5761-4e54-9e59-dc8735cd1116 | Address on File | Contingent | DOGE: 0.8079878, USDT: 2.37316958 |
| 956a6c03-8fc8-4e9f-8409-7748066107dd | Address on File | Contingent | ADA: 0.25227898, RVN: 81.02206571, USD: 0.64732917 |
| 23f707a0-c76e-49d8-91e5-cc0eb2e8e23f | Address on File | | ENG: 785.66591551, USD: 0.00555629 |
| ecdca973-9d38-47d4-ae1d-a8178a4a001c | Address on File | Contingent | BCH: 0.00001117, BTC: 0.00001117, ETH: 0.00000212, ETHW: 0.00000212, PAY: 198.65132173 |
| de62b698-5f42-4b5c-8d6f-318bf4f9cc94 | Address on File | | ADX: 9.57864761, GLM: 4, NAV: 1, PAY: 0.53468737, USD: 0.00739988, USDT: 0.00000126 |
| ae6dcde2-3a2b-4076-8157-1788f0761e38 | Address on File | Contingent | QTUM: 0.94634697, USDT: 0.00227737 |
| ede07165-07da-463f-8805-d15160d7b7a2 | Address on File | Contingent | BTC: 0.00000002, XLM: 27.26777426 |
| 2b6f0b9f-0c22-40f8-8821-6a81ba8ccb97 | Address on File | Contingent | BCH: 0.0000001, NEO: 0.00014132, UBQ: 99.988101 |
| 1d4e39d6-a419-40c8-8802-7a9ff1ec6423 | Address on File | Contingent | ADA: 0.50789846, FLR: 0.04139973, NEO: 0.23310221, XRP: 0.27399801 |
| dafbeb7e-125e-4653-a7f0-9a30b235e057 | Address on File | Contingent | DGB: 0.30046097, ETH: 0.00000159, ETHW: 0.00000159, OMG: 0.10310004, XLM: 4.99, XVG: 1000 |
| e43ae4e2-740f-4ae2-9b06-cd68900ceb87 | Address on File | Contingent | BTC: 0.00000329, NEO: 0.25634138 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 2abf6c3c-da4d-4c32-8da2-79237b2a108c | Address on File | Contingent | BCH: 0.00014853, BTC: 0.00000003, BTS: 5.57741379, LSK: 2.74164108 |
| 5a91da19-edc4-41ad-8276-022e88c09aa3 | Address on File | Contingent | USDT: 2.43088689 |
| c2c28ac3-9a62-4b07-94ee-90ddebc272ba | Address on File | Contingent | BTC: 0.00000008, ETH: 0.00000655, ETHW: 0.00000655, RDD: 6065.33669837 |
| c58d96e4-fe1a-4427-a249-75969fbc8b90 | Address on File | | FLR: 86.75850142, USDT: 0.00254541 |
| 9505de0b-ca0b-4976-8c79-61fe729b5fe5 | Address on File | Contingent | BTC: 0.00000019, FLR: 0.58733631, USD: 0.31242781, USDT: 0.17890915, XRP: 4.49497412 |
| 11ce0f85-c6d1-40a9-a3c4-275b94f23aba | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001, MUNT: 4405.3240393 |
| e65c911e-239a-4cd4-9405-1612ee9d7d71 | No Address on File | Contingent | BCH: 0.00008749, BTC: 0.00008749 |
| f66827c4-b034-4596-acec-7ac3652b3a93 | No Address on File | Contingent | DASH: 0.02842848, DOGE: 12.1, LTC: 0.0048055 |
| 4afbdd2f-7d43-4061-96cd-2e076af43687 | Address on File | | ARK: 0.00302585, BCH: 0.00000123, BTC: 0.00000045, ETH: 0.0000259, ETHW: 0.0000259, NEO: 0.25953934 |
| 46372f8e-3b2c-4b50-99dc-0c1a5f9caea2 | Address on File | Contingent | POWR: 15, USDT: 0.02350447 |
| 99f90919-c2d5-406a-a8ee-adf7c6d5f939 | Address on File | Contingent | BCH: 0.00996, BTC: 0.00000442, ETH: 0.00000006, ETHW: 0.00000006, REPV2: 0.19143876 |
| 7fff659e-22bb-4878-bbf2-de9230206c7a | Address on File | Contingent | UBQ: 100, USDT: 0.00001101 |
| 049786ae-8009-46fb-b69e-3a6e4eb8db09 | Address on File | Contingent | UBQ: 100 |
| 78f47b98-bbfb-4352-af22-d287b94e7332 | No Address on File | Contingent | UBQ: 100 |
| aebaeac6-bbc7-4113-b48d-2208c4298b37 | Address on File | | ADA: 0.2429982, ETHW: 0.29159753, OMG: 0.87094325, USD: 1.00000964, USDT: 0.00323079 |
| 380dea08-fe8a-46eb-9a8e-aa3b8b16af40 | Address on File | | USD: 0.00063362, XLM: 27.25445185 |
| 8244d110-afa7-4b58-9343-509fd664af32 | Address on File | Contingent | BTC: 0.00000076, LTC: 0.03062399, USDT: 0.03487532 |
| 8656760f-f448-45d2-b3aa-931bd717e35d | No Address on File | Contingent | BCH: 0.00008686, BTC: 0.00008686, DOGE: 0.23489648 |
| 7e756116-5469-4cea-bf45-048ca568d0e4 | Address on File | Contingent | BTC: 0.00000005, ETH: 0.00131381, ETHW: 0.00131381 |
| 70c2748f-f3b6-4a03-81a0-e6c8829c5f24 | Address on File | | RDD: 6099.34615385 |
| 61516e7f-f852-45e1-8d76-963fd8c1b0e5 | Address on File | Contingent | BTC: 0.0000002, KNC: 4.09165547, USD: 0.00035443 |
| b2b47dac-a688-4694-9f9a-a54dfc82af5f | Address on File | Contingent | BTC: 0.00000001, MUNT: 105.34098519, USD: 2.24468444, USDT: 0.13572391 |
| 2b560107-d487-455c-a8df-b1afc894bb1f | Address on File | | USDT: 2.42969303 |
| 5051d3c1-ac09-4eb1-b856-b5916b55f61e | Address on File | Contingent | ADA: 0.00554502, ARDR: 0.00799145, DGB: 0.00775717, GLM: 0.00837842, SC: 0.00909651, XLM: 0.00458333, XRP: 5, XVG: 153.3683936 |
| 08444872-49c7-4338-90a7-42a7df56e50e | Address on File | | ETHW: 0.04798829, IOC: 111.68812935, USD: 0.00116337, XRP: 4 |
| a987996e-bf16-4141-9665-66e04eb5dacd | Address on File | | USD: 0.02863556, USDT: 2.40086412 |
| 2a7bac0d-dceb-4d23-9c3d-62e669a89b87 | Address on File | Contingent | BTC: 0.00000017, THC: 1106.52129492 |
| bd276c18-1eeb-497d-8ca1-b00915a04ad4 | Address on File | | BTC: 0.0000874, FLR: 0.390725 |
| 73c9d9b5-aaec-42db-bca4-c881abc615e5 | Address on File | | FTC: 0.2176326, MONA: 1.96235845, POT: 63.89067144, SYS: 2.89992466, VIA: 1.79461943, XLM: 12.409282 |
| 3cf304c9-aebd-48d8-8ff2-88af83b914f3 | Address on File | Contingent | ETH: 0.00007093, ETHW: 0.00007093, USDT: 2.29814456 |
| a56a9ce7-c897-4dd5-ab5a-a1a2778583d1 | No Address on File | Contingent | BCH: 0.00008744, BTC: 0.00008744 |
| d9a25264-37cc-4132-8011-52d1ff7d4db4 | Address on File | Contingent | USD: 2.43869542 |
| 00f69147-2d99-4085-89d3-64372baedf67 | Address on File | Contingent | USDT: 2.42896916 |
| 8572a531-9afc-4d8b-a808-191c8f094187 | Address on File | | USD: 2.43858762 |
| 34b20cac-f925-45df-9d12-9a741cf3068c | Address on File | | USD: 2.43858008 |
| 4cd26cb0-5313-4429-9efa-132a132e34b9 | Address on File | Contingent | BTC: 0.00004671, DASH: 0.00000001, ETH: 0.00039691, ETHW: 0.00039691, USDT: 0.40265262 |
| 4084061b-1623-4d4e-8cc5-0b451d5fff5e | Address on File | Contingent | BTC: 0.00001774, USD: 1.94570518 |
| 94c03f9b-9fdc-4783-a1fd-df6a19b00437 | Address on File | | DGB: 277.00631024, ETH: 0.00011593, ETHW: 0.00011593, USD: 0.00732206 |
| 3935c256-2641-47c1-9898-e68955f5240e | Address on File | | BTC: 0.00000001, FLR: 86.76876039 |
| 898ac090-183d-4bad-aec0-9a2ea21e2e2b | Address on File | Contingent | BTC: 0.00007747, USD: 0.28627545 |
| 64b50072-d67c-4580-917d-6d3f4aee07e4 | Address on File | | BTC: 0.00000001, ENJ: 0.77900105, ETH: 0.00035598, ETHW: 0.00035598, OMG: 0.79862586, USD: 0.81837903, USDT: 0.00248975 |
| 5deda679-2718-4d77-be22-15b29d435909 | Address on File | Contingent | BTC: 0.00008777 |
| 4efa3f20-a65a-487a-a054-84c38292ad43 | Address on File | Contingent | DNT: 19.83481737, NEO: 0.20501355 |
| c4675ebe-4223-41af-b08b-491e9cd9f9d3 | Address on File | Contingent | XEM: 77.40303693 |
| 080f0c31-6c47-49bf-8990-141d365c620f | Address on File | | BCH: 0.00000002, ETH: 0.00000002, ETHW: 0.00000002, KMD: 0.05, USDT: 1.98679187, XRP: 1 |
| 248f94b9-236e-49d6-9a16-e345e4a45c87 | Address on File | Contingent | ARDR: 24.39497872, BTC: 0.00000273, DGB: 0.31131252, DOGE: 0.11934515, GLM: 0.20681936, RDD: 941.28708333, SIGNA: 0.02132353, SNT: 0.00251986, USDT: 0.00018704, XVG: 6.25687297 |
| a3decfe5-4013-411d-a43b-5d77105619dc | Address on File | | USD: 0.00000002, ZEC: 0.07354497 |
| 84037aa7-eece-4327-aa66-4a0a942ecd34 | Address on File | | KMD: 0.025892, LTC: 0.01678386, MONA: 0.069015, USDT: 0.00370404, ZEC: 0.03293137 |
| 79ed13da-ad05-4458-9430-5fb02728cfd7 | Address on File | Contingent | USDT: 2.42808508 |
| 73bcee19-02b9-4380-a5d9-c3885885a04e | Address on File | Contingent | BTC: 0.0000877, USD: 0.00130629, USDT: 0.00006067 |
| 831c43c2-3c37-49e0-bcc9-3de160788043 | Address on File | Contingent | ETH: 0.00113642, ETHW: 0.00113642, FTC: 3.63755404, IGNIS: 16.4169223, LTC: 0.00306216 |
| 054c3d99-6f00-48dc-a9c7-a2d1fe2a62bb | Address on File | Contingent | QRL: 3.28691917, SC: 603.93107793, USDT: 0.00889593 |
| e7b5529d-ab45-4c86-837f-9602441e7b8c | Address on File | | BTC: 0.00000021, ETH: 0.00000193, ETHW: 0.00000193, IGNIS: 10, SC: 311.52422828, USD: 1.287551, USDT: 0.00000002, XDN: 5.90365431 |
| 86f08cc8-935f-4fa2-9980-3fed03f110ac | Address on File | Contingent | BTC: 0.00007578, RDD: 830.76923083 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d4bace28-1ae5-42be-b8fe-7ccb6b4f27b2 | Address on File | Contingent | USD: 2.43753564 |
| 57c1eb87-7257-4044-91c6-6ff72428f5a3 | Address on File | Contingent | LBC: 129.25488725, NEO: 0.13621105 |
| da059e38-cdab-476c-b8cc-2b80f6a6f055 | Address on File | | GAME: 186.56466721, USD: 0.00914109 |
| a378f52b-18e5-4547-a3e3-f162de51fd07 | Address on File | Contingent | BTC: 0.00008748, USDT: 0.00713461 |
| b3fd3b16-d066-475c-aae5-47bbb5e95ade | Address on File | Contingent | ETH: 0.00003139, ETHW: 0.00003139, USDT: 2.36967908 |
| dc7a4fc9-b5be-4212-8b79-9d0a27042103 | Address on File | | ADA: 1.09163384, NXT: 341.02564103, RVN: 25.30741448, USD: 0.55132009, USDT: 0.00000001 |
| b1aeb87d-0264-4533-a0eb-f073f70a9d60 | Address on File | | LTC: 0.001, USD: 0.00532261, USDC: 2, USDT: 0.3468531 |
| 10a9fab9-b1de-44bd-bf1c-0a3ac4d37ecf | Address on File | Contingent | BTC: 0.00000089, FLR: 85.85687792 |
| 4ef8ac84-21b2-4962-a295-cd694f200f0c | Address on File | Contingent | BTC: 0.00005971, LTC: 0.0100009 |
| f45b0e34-9d89-4469-aff0-e158b4afa530 | Address on File | Contingent | CELO: 1.97958, USDT: 1.42394079 |
| b1e9d71d-f96e-4ce9-b5e6-8743830ef8a8 | Address on File | Contingent | BCH: 0.00000006, BTC: 0.00000072, NEO: 0.26373041 |
| c9c1554f-573b-4ee6-b1ac-a948facc70b5 | Address on File | Contingent | ETH: 0.00000172, ETHW: 0.00000172, USDT: 2.42415038 |
| 89ac65ca-f9b1-4244-8391-d397a0f10c85 | Address on File | | BTC: 0.00000007, RDD: 6082.8435355, USDT: 0.00194189 |
| 35c18803-7448-4311-a78b-73c367dffde3 | Address on File | | ETHW: 1.18906535, USD: 0.00059115 |
| c56926c6-807b-4288-82d7-aa7be757abb5 | Address on File | Contingent | BTC: 0.00008772 |
| 7eb9cf5b-ce88-483b-8b19-f02e46bf464d | Address on File | | ENG: 75, USD: 0.26799601, USDT: 1.92867149 |
| 1d379edb-49f6-40ce-9005-f9cb66259cd9 | Address on File | Contingent | BTC: 0.00001524, ETH: 0.00001449, ETHW: 0.00001449, USD: 1.9863391, USDT: 0.00000001 |
| 74b54a08-e9a4-4ac8-829b-86b11518c714 | Address on File | | USD: 2.43653941 |
| f1705f89-8516-4436-b728-577a9cfefd17 | Address on File | | ETH: 0.0001535, ETHW: 0.0001535, FLR: 76.302975, USD: 0.00751924 |
| 1f8a4fd9-5b2e-4989-a116-0746ef4857cb | Address on File | Contingent | FLR: 0.00082205, LTC: 0.03126019, USDT: 0.00084859, XRP: 0.00544059 |
| 2442fd21-27c8-4649-8197-81599e18796f | Address on File | Contingent | BTC: 0.00000042, NEO: 0.264573 |
| 7acd7682-a19c-4508-9b46-f9d2faeeaea8 | Address on File | | ETHW: 1.18897207, USD: 0.00015833 |
| 5811f2b6-422d-4470-8b34-ec1520c8b4e8 | Address on File | | BTC: 0.00000107, ETH: 0.00129669, ETHW: 0.00129669 |
| cf2832d5-6a34-42a8-aa24-085ca1ca13db | Address on File | Contingent | BTC: 0.00000006, IGNIS: 486.93308252 |
| 0118c2a8-8bc5-4cf9-baed-17f2f4e87e2a | Address on File | Contingent | DOGE: 27.10404537, USD: 0.46831569 |
| 40739810-bc4a-46bb-aeeb-b33de59a7973 | Address on File | Contingent | BTC: 0.00005586, ZEN: 0.11092527 |
| 27a227e7-9bcd-454c-baba-e59164567487 | Address on File | Contingent | BTC: 0.00005631, ETH: 0.00046963, ETHW: 0.00046963 |
| e3ef863a-c3b5-44e0-bc87-faa033a5e159 | Address on File | Contingent | BTC: 0.00000243, NEO: 0.25841013 |
| 278fee51-ac34-4d82-a55e-7fefe2370b0b | No Address on File | Contingent | BTC: 0.00000002, RDD: 6088.08646552 |
| 47f8c819-dde7-47b5-9c48-e93ca112705e | Address on File | Contingent | DOGE: 0.45728157, ETH: 0.00041552, ETHW: 0.00041552, USD: 1.63138618 |
| adf35042-fceb-427e-932d-5b5baec54fc8 | Address on File | | NXT: 500, USDT: 1.031625 |
| 5abb92f9-c5b2-4051-b3f4-b79a9368f653 | No Address on File | Contingent | BCH: 0.00002537, BTC: 0.00002537, RDD: 4320.30172548 |
| b440478f-bd4d-4f50-8680-e52712fe844d | No Address on File | Contingent | BCH: 0.00008732, BTC: 0.00008732 |
| b2985331-fdfb-49f6-9498-31ac09d0e55b | Address on File | | PAY: 226.855558, USD: 0.00820338 |
| 6f7cf633-bbc9-49b4-aa8d-2caee6763528 | Address on File | Contingent | BTC: 0.00008721, USDT: 0.01271876 |
| d363b2ec-68ff-4c17-a4bc-4c9a3f3b10f5 | Address on File | | DNT: 86.36371455 |
| ad9d20c9-7214-4df6-a591-c0985addbe20 | Address on File | Contingent | CND: 2213.9 |
| 4f623975-52e2-4a62-bdb6-738daaa89ccd | Address on File | Contingent | XVG: 18.355077, ZEC: 0.07241013 |
| 24c93b08-f6a6-4dd5-8b69-a8bc314fcfd7 | Address on File | | ADA: 5.59573064, USD: 0.38604446 |
| a77563b1-05ae-41af-a3d7-4cabf0110494 | Address on File | | USD: 2.15670359, USDC: 0.18877109, USDT: 0.08876145 |
| 6a5985f0-194d-407a-8619-49e64db70dba | Address on File | Contingent | BTC: 0.0000876, ETH: 0.00000001, ETHW: 0.00000001, USD: 0.00149321 |
| d10b0e52-6ea3-48e1-9680-1f812e66a329 | Address on File | Contingent | BTC: 0.00006954, FLO: 605.6853069 |
| fe3ac29d-5f5e-4d4c-bc1f-b0d1b6e477b0 | Address on File | Contingent | ETH: 0.00131198, ETHW: 0.00131198 |
| c24c4cd2-8c52-4e80-a93b-8970c1d55ad5 | Address on File | Contingent | BTC: 0.00000009, DASH: 0.0022841, LTC: 0.02999921, USDT: 0.00189887 |
| 8d1d552c-1103-457e-a709-0adf6625e24c | Address on File | Contingent | ETH: 0.00131113, ETHW: 0.00131113, USDT: 0.00145227 |
| b7744f31-7bdb-4ab2-a6ad-8ea6abd899b6 | Address on File | Contingent | BTC: 0.00001108, FLR: 75.5475, USD: 0.00417035 |
| d8d592a4-7fc5-4a14-9123-53f766af1d29 | Address on File | Contingent | LTC: 0.00000001, MTL: 2.33 |
| 55687bd1-3994-4726-87eb-954e73401cae | Address on File | | USD: 2.4348498 |
| f297c9e3-0b5f-4aec-876f-049fdcb63fa5 | Address on File | | USDT: 2.42512334 |
| 344a0ccf-fd40-4109-b512-3b6772f1205d | Address on File | Contingent | BTC: 0.00004812, USDT: 1.09353732 |
| bdf5d263-aee5-4467-bf70-ace6469ebf7f | Address on File | | BTC: 0.00008764 |
| 91d69c5f-143f-48d3-8c2d-3a29137c1c04 | Address on File | | XVG: 1281.4 |
| e001b78f-4913-400d-b470-d223c1831be3 | Address on File | Contingent | DGB: 304.32710131 |
| 07701403-ff3d-4147-a18b-4133ee57eab8 | Address on File | Contingent | BTC: 0.0000002, POT: 1428.76274289 |
| 07b54d71-5393-4569-a108-6f1a6ac382d6 | Address on File | Contingent | BTC: 0.00008763 |
| c904ff38-7c56-47b6-ade0-b916fdab88ef | Address on File | Contingent | BTC: 0.00000003, RDD: 6083.9760814 |
| 87651127-58fc-4ba1-965d-0bd9d9fb07c1 | Address on File | Contingent | ETH: 0.00130994, ETHW: 0.00130994, USD: 0.0032085 |
| 9eb73c60-6acc-40f5-9eca-ba3e9a08ac06 | Address on File | Contingent | ETH: 0.00131163, ETHW: 0.00131163 |
| 745181ba-ac13-4ade-8a0a-bca98c25b11a | Address on File | Contingent | DGB: 0.00000091, ETH: 0.00000069, ETHW: 0.00000069, IGNIS: 28.35179505, NEO: 0.25 |
| 415138c3-7633-4b5f-b2fb-590e72464d9f | Address on File | Contingent | BTC: 0.00000005, OMG: 2.82434382 |
| 677aa379-0b07-4de5-94ec-2333a4777e4f | Address on File | Contingent | BTC: 0.00000037, CBC: 1731.24936087 |
| 1714bebc-924b-4c06-93e4-45047194f6f1 | Address on File | | USD: 2.43391915 |
| e1df210d-9cfb-4da3-a7a7-20e025125528 | Address on File | Contingent | BCH: 0.00000018, BTC: 0.00003029, FLR: 56.66495522 |
| 8b0abe81-2a8a-4170-b7bc-c4e050ca136a | Address on File | Contingent | ETH: 0.00029452, ETHW: 0.00029452, USD: 1.88714453 |
| 72698aeb-1c7f-4254-aa68-81053f0f379e | Address on File | | ADA: 1.1284023, ETHW: 0.00037198, FLR: 48.46733704, UBQ: 6.89086507, USD: 0.4896615 |
| 934443b7-1c09-4f34-be40-f37c43952716 | Address on File | Contingent | BTC: 0.00001757, ETH: 0.00027975, ETHW: 0.00027975, USD: 0.03400374, USDT: 1.38683466 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 5470bbca-0d99-4edb-92cd-4046d51e1689 | Address on File | | BTC: 0.00000001, SC: 399.73426341, USD: 0.80996506, XDN: 0.00000001, XTZ: 0.24565 |
| 907dd3c0-5eec-491c-8fbf-7410cb5bcba9 | Address on File | | BTC: 0.00000013, USD: 0.00097768, USDT: 2.41922939 |
| f55533bd-2c37-4fcd-9cff-339870a08bd4 | Address on File | Contingent | USD: 2.43342477 |
| 46504671-3de1-4574-8f4d-1b6b0e8860f1 | Address on File | Contingent | BTC: 0.00000051, ETH: 0.00006259, ETHW: 0.00006259, NEO: 0.25128819 |
| 0755077b-5928-4d56-9c37-59743fedbf76 | Address on File | | BTC: 0.00000786, USD: 0.00043918, USDT: 2.20564665 |
| 140feb4c-98b3-49c3-9746-e3a7f6eaa8a9 | Address on File | Contingent | RDD: 6083.02550847 |
| 46294274-1f8f-4be1-9bb3-d363c7190733 | No Address on File | Contingent | ZEC: 0.0733986 |
| f174d72c-fbb8-4f87-a33c-6435086e7767 | No Address on File | Contingent | BCH: 0.00008723, BTC: 0.00008723 |
| 73cc74ff-0377-418a-9251-bb3f8cc0588d | Address on File | Contingent | BTC: 0.00000594, XEM: 72 |
| 6b7bd062-d107-4ed6-a96c-d24b0d389fba | Address on File | Contingent | USDT: 2.42326189 |
| 799bed98-21a3-4f71-927c-0daa8ec7b3aa | Address on File | Contingent | ENG: 100, FLR: 75.5475, USDT: 0.00000002 |
| 85dc795e-e18e-4aac-860b-43f1c0756edd | Address on File | | XVG: 1280.32484796 |
| b5b23cd6-df73-4cbe-8f54-cd035f1415d1 | No Address on File | Contingent | XRP: 5.67559897 |
| 720dd805-0655-42ce-92ad-af29601e7877 | Address on File | | RDD: 297.12295164, USD: 0.00000003, USDT: 2.30447607 |
| 2eea7929-cd08-49b3-8a7f-f6b27487965f | Address on File | Contingent | ETH: 0.00131061, ETHW: 0.00131061 |
| 987798a6-51ba-4d77-a5b8-510ab8d92526 | Address on File | Contingent | ENG: 343.99758697, ETH: 0.00000121, ETHW: 0.00000121, FLR: 48.52812312 |
| 6c855979-c8f7-4f1f-b41e-f543944688ac | Address on File | Contingent | ETH: 0.00000248, ETHW: 0.00000248, FLR: 86.3935613 |
| d71c8eba-4bbe-40fc-87e9-a9b205874476 | Address on File | Contingent | BTC: 0.00000005, RDD: 6075.78060976, USDT: 0.00052398 |
| a8c08529-9c86-4589-b6da-8e7830b8e115 | Address on File | Contingent | USD: 2.4321103 |
| 7d39244c-2a69-4916-922f-b65b47c9ac21 | No Address on File | Contingent | KMD: 8.28923091 |
| 7b3452dd-f20b-4ff9-81c4-16b2e7e61b91 | Address on File | | ETH: 0.00000003, ETHW: 0.00000003, THC: 726, USD: 0.00000001, USDT: 0.83147058 |
| 9368ae65-c513-420a-a713-251f4a9fbf5b | Address on File | Contingent | USD: 0.73187316, USDT: 1.69331601 |
| 8f12d651-bcb2-4618-9708-6abb1fb84b99 | Address on File | | SC: 2.40732824, USDT: 2.41377447 |
| 436cc70e-1e85-487f-a94e-734cfe4843f5 | Address on File | | ETH: 0.00038853, ETHW: 0.00038853, USD: 0.00000002, USDT: 1.48157751, XTZ: 0.2443 |
| a970c84c-5175-412a-a3e6-3594947b4e83 | Address on File | Contingent | USD: 2.43163887 |
| d0805364-fac8-4991-a30a-a478c3bdffb3 | Address on File | Contingent | ETH: 0.0002212, ETHW: 0.0002212, MONA: 0.79744435, SC: 140.6880999, ZEN: 0.15044834 |
| c4b8feb9-ad9f-4f97-a998-320825108a6f | Address on File | | BTC: 0.00000006, RDD: 6074.49 |
| dae11ef0-2a55-4fdd-8239-78447e0f6f99 | Address on File | | SC: 694.69413571 |
| ad86c1ef-ed38-4fbd-82d8-9dd71282a57c | Address on File | | ETH: 0.00057811, ETHW: 0.00057811, IOTA: 0.50394641, USD: 0.37839234, USDT: 0.88557286 |
| 7db51dee-fed1-41af-bf31-5a1596023cd7 | Address on File | Contingent | WACME: 73.27108885 |
| 38e01125-6375-4307-a480-750fc507cf7f | Address on File | Contingent | BTC: 0.00008155, VRC: 0.0002, ZEC: 0.005 |
| 351cf6cd-3ea1-4a33-b15e-c92f1d8f495c | Address on File | | XVG: 1279.619 |
| bda87877-5902-41d8-9236-3a583bfd1120 | Address on File | Contingent | BCH: 0.00000035, USD: 2.4311346 |
| 824ec647-f318-47a2-b702-54a344ac9e30 | No Address on File | Contingent | BCH: 0.00008716, BTC: 0.00008716 |
| ed9544ea-1ca8-4d72-968f-21706c623440 | Address on File | Contingent | BTC: 0.00000005, NEO: 0.26510448 |
| 9fa2e88e-7388-4fe4-8a7d-cd6c5116f1f5 | Address on File | Contingent | BCH: 0.00000026, NEO: 0.26524218 |
| 12a1786d-cf3f-4a67-9b45-c66b93b15a4f | No Address on File | Contingent | DOGE: 33.482 |
| 862ee1f2-daf6-455a-bdd1-194913465d6f | Address on File | Contingent | BTC: 0.00000003, SC: 694.26 |
| 3dc83745-4938-4c94-aae3-2e0a48dac982 | Address on File | | DGB: 303.74327132, DOGE: 0.00976465 |
| 0ba677c6-5690-40da-8465-83c04cccb1a6 | Address on File | Contingent | USD: 2.43063475 |
| 51d044c4-f200-4911-ae6b-bed4ef36e2f1 | Address on File | Contingent | BTC: 0.00003487, USD: 1.46184823 |
| 21c99157-0093-4999-9a21-9b5ea2a21f31 | Address on File | Contingent | SC: 250, SYS: 12.73622819, XDN: 300 |
| 3505a5fd-9840-41bf-b6bd-0f8e04acc632 | Address on File | Contingent | BTC: 0.00002831, EXP: 657.6255 |
| 0773cc11-868f-4f13-990c-45030968d6d3 | Address on File | | XLM: 27.15642915 |
| 5eb80c17-fd0e-49a5-84e9-a736bb65bf0a | Address on File | Contingent | BTC: 0.00008515, POT: 0.11509366, USD: 0.06470986 |
| bee6ed64-da53-4d1e-8d93-2ff14e911e02 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00000017, ETHW: 0.00000017, OK: 161.32467217, QTUM: 0.57957817 |
| 8d098ffc-e511-44c4-a126-a5208d7107f2 | Address on File | | ETHW: 1.18605097, USD: 0.00000001 |
| 972ca0c8-e62c-4624-835b-d13e61074565 | Address on File | Contingent | HBAR: 24.83987314, USDT: 1.0646511 |
| 5aa5bccd-1dbb-4f28-bfa5-1dda70fc0e5e | Address on File | | ETHW: 0.05214907, USD: 2.32321227 |
| 5f0706d7-f41f-462f-86e3-c09ca3c8d14c | Address on File | | BCH: 0.00000055, ETH: 0.00130822, ETHW: 0.00130822, OMG: 0.00227076 |
| 997c32ae-762b-412b-adcd-1f8a818623ee | Address on File | | DOGE: 33.47066231, USD: 0.00000001 |
| 9e490194-45a8-437c-9092-322dce2ea4bb | Address on File | Contingent | BCH: 0.00016689, SC: 200, USDT: 1.47354794, XLM: 2.59021879 |
| 11254c74-2288-4df9-8097-4b54adaafc77 | Address on File | Contingent | USD: 2.42981659 |
| 65365881-a150-46db-8e4a-40e151f59d52 | Address on File | Contingent | ETH: 0.00129459, ETHW: 0.00129459, USDT: 0.02691573 |
| 7ee7693b-47f7-44eb-8c6e-31ae098ae61e | Address on File | Contingent | BTC: 0.00007846, IGNIS: 50 |
| a58544bc-e1be-4c46-8604-97af7918170a | Address on File | | BAT: 0.02089552, BTC: 0.00008629, ETH: 0.00001507, ETHW: 0.00001507 |
| 815f6128-b1f6-49bb-b54c-8fad5252bbe5 | Address on File | | DGB: 303.70601342 |
| 57e1fb06-476d-4e51-9073-593cc9f9327a | Address on File | | BTC: 0.0000248, USD: 1.74064561, USDT: 0.00000001 |
| e9a8c01d-dc40-4b50-8333-5263bde497f3 | Address on File | | BTC: 0.00003632, ETH: 0.00074394, ETHW: 0.00074394, USD: 0.03336411, USDT: 0.00628932 |
| 93f1f3df-5304-4158-98fa-69b50bc84c0e | Address on File | | ADA: 0.04166077, BTC: 0.00001449, DGB: 251.1458936, USD: 0.00233909 |
| 5fb38a10-52c4-412f-8f87-e534bef57c66 | No Address on File | Contingent | BCH: 0.00000062, BTC: 0.00000062, FTC: 1096.33809447 |
| 3e463db1-d358-41c5-92c7-b88b272029ea | Address on File | Contingent | BTC: 0.00000002, NEO: 0.2649902 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 1e385e9d-423f-4527-9c37-bbae8077d408 | Address on File | Contingent | BTC: 0.00000006, LTC: 0.00001092, NEO: 0.26472296, USDT: 0.00046596 |
| 2561e2f8-581f-4dd7-8f3f-c247933f7e8e | Address on File | | DGB: 303.61222646 |
| 5d6b5725-68bf-487e-9dfd-c5fd74158cc0 | Address on File | Contingent | BTC: 0.00005922, FLR: 22.66425, LTC: 0.00181, USD: 0.00583226 |
| c04f0417-2850-4fec-905a-7109e04a2610 | Address on File | Contingent | BTC: 0.00008741, LTC: 0.00000546 |
| f4e7b015-3f86-4050-b850-213909f89ac8 | Address on File | Contingent | ETH: 0.00130856, ETHW: 0.00130856 |
| b2247973-af9f-4650-b271-123c865199e7 | Address on File | | BTC: 0.00000011, ETH: 0.00000283, ETHW: 0.00000283, SNT: 100, USD: 0.00000003 |
| 5a548402-ec46-4b04-9f7a-7570145593ba | Address on File | Contingent | NEO: 0.26494683 |
| 8e745d63-f20e-4d8b-bef4-3e89f9e4dbbd | Address on File | Contingent | BTC: 0.00004687, ETH: 0.00000478, ETHW: 0.00000478, NXT: 177.56729045, USD: 0.19144085, XRP: 1 |
| f651c6aa-7f36-4c73-a657-d3fb57da4aa3 | Address on File | Contingent | USDT: 2.41851913 |
| c4aa6700-8aad-4e11-a985-166540a21f9f | Address on File | | ETHW: 1, USDT: 0.3776269 |
| b630e60d-9fb1-48c5-80e4-acd3fdafa498 | Address on File | Contingent | BTC: 0.00000132, FLR: 85.10383287 |
| 8be89123-4d5c-4093-ae2f-b540c2458417 | Address on File | | ADA: 6.52293199, HBAR: 0.65061349, USD: 0.00346692, XLM: 0.00281184 |
| 72a942dc-bbc1-4532-ba9c-31818ca5d37f | Address on File | Contingent | BTC: 0.00008739 |
| fd1550e9-9f96-4fbb-afb7-9a3be1310b4f | Address on File | Contingent | BTC: 0.00008739 |
| 003127fb-902f-48b8-a182-1eb371eba943 | No Address on File | Contingent | BCH: 0.01339266, USDT: 0.0010694, XLM: 10.44628524 |
| 68b31ece-8edb-4e29-845d-1d4ef9eb05d4 | Address on File | | BTC: 0.00001005, USD: 1.88835686, USDT: 0.2587884 |
| a5050d9d-96f0-4716-851b-fc07db1c2246 | Address on File | | FLR: 86.38070871 |
| 6e1dedf9-8efe-4cbe-bc8a-e7d7b678caba | Address on File | | ETHW: 0.147593, FLR: 75.5475, USDT: 0.00191347 |
| c5738f68-dc79-4cb9-bfc9-19069c378a84 | Address on File | | ETHW: 0.03571733, LRC: 8.00920525, USD: 0.00088566 |
| 4a1c4250-4199-41f8-8621-28dffe11f5b7 | Address on File | | BTC: 0.00000032, ETH: 0.00130295, ETHW: 0.00130295 |
| 075d9942-76e7-4728-a561-fe0e725db857 | Address on File | Contingent | BCH: 0.00000026, BTC: 0.00000001, ETH: 0.00077783, ETHW: 0.00077783, USD: 0.98245593, XVG: 0.347 |
| 22865e45-ffc2-4f15-a956-08592a61425c | Address on File | Contingent | BTC: 0.00000066, USDT: 2.3991163 |
| 4bfd88ec-dc2d-4013-affd-4797116e59da | Address on File | Contingent | USD: 0.00630161, XLM: 27.04713544 |
| 51c7b714-3107-47ad-9b2b-8f95b8e2cb59 | Address on File | Contingent | BTC: 0.00001331, ETH: 0.00000904, ETHW: 0.00000904, NEO: 0.21505999, TRX: 0.49614159, USDT: 0.03527443 |
| 5e9b4b08-03a1-466a-a21a-5c1efa9bb115 | No Address on File | Contingent | BTC: 0.00008736 |
| 3252473b-e5aa-4cb4-b26b-7afe3d85399e | Address on File | Contingent | ETH: 0.0013076, ETHW: 0.0013076 |
| efd62c5c-9fb5-4d06-8edc-23900194d972 | Address on File | | RDD: 6066.98563333 |
| af45311d-f9b9-4c63-a56f-0656d7d640a6 | Address on File | Contingent | FLR: 86.35936166 |
| 5134d5d3-ec88-4006-982b-fb1fbff7eae2 | Address on File | Contingent | SC: 692, USDT: 0.00467104 |
| d379391c-7357-40c9-b76a-3d3f0d42dd6f | Address on File | Contingent | BTC: 0.00008735 |
| a894bdfe-04fa-451c-bf9a-1be1a9c4fe50 | Address on File | Contingent | BTC: 0.00000003, DCR: 0.14800598 |
| 55cf1d76-0e42-4c86-b8cd-34a21b898fc5 | Address on File | Contingent | BTC: 0.00000011, XVG: 1275.57544757 |
| 6c60dd2a-a442-4428-82e7-9152936270db | No Address on File | Contingent | KMD: 2.15863665, PAY: 10, VTC: 10, XRP: 1.24423871 |
| 35b032a2-5005-4e08-a30c-7c4c6ac1ca2d | Address on File | Contingent | STRAX: 2.83712462, USD: 0.66201796, USDC: 0.40763762 |
| ad84b850-32d6-4b26-b6bb-4cbdc3addd63 | Address on File | Contingent | BTC: 0.00008734 |
| 294c959a-c7d8-4278-945d-95f372091631 | Address on File | Contingent | DGB: 20, FLR: 0.60438, PAY: 4, USD: 0.49209926, XRP: 4 |
| f2dc6160-371e-4cc7-ac43-8b5b70e817ad | Address on File | Contingent | ALGO: 0.999, BTC: 0.00001569, ETH: 0.00096465, ETHW: 0.00096465, USD: 0.03538937 |
| fd896bc5-3ec7-4907-a88c-045c8a9aab86 | Address on File | Contingent | USD: 2.42592547 |
| 0c99d175-96d3-443d-870b-e1524b5f0672 | Address on File | Contingent | BTC: 0.00008714, DOGE: 0.06953846 |
| 74cddb1a-36ba-4c51-a6d8-8856590eb634 | No Address on File | Contingent | BTC: 0.00008732 |
| 2735ba66-0d85-4932-be6b-379d73cdc11a | Address on File | | ADA: 4.05841666, ETHW: 0.28163163, IOTA: 1.13023606, USD: 0.15597755, USDT: 0.0026941 |
| c674afc7-f4ee-4afa-bed6-903d1eecb39e | Address on File | | BTC: 0.00003114, XDN: 35435.17709528 |
| 4ba179e3-db5d-453c-86da-666999600a67 | Address on File | | EMC2: 15, FLR: 0.755475, XRP: 5, XVG: 65 |
| afdb0a65-fc4b-4a7f-9984-f7664ef48718 | No Address on File | Contingent | MONA: 5.8716332 |
| 236cef36-5b35-4517-901d-f8cb33046197 | No Address on File | Contingent | BCH: 0.00008686, BTC: 0.00008686, BTS: 0.22010307, POT: 0.31188135, THC: 0.18653816 |
| 61d8e19d-231a-4097-ab2e-7e86bb752aad | Address on File | | DGB: 303.19182227 |
| 3d2d1a88-f03a-46fe-a13a-982378467816 | No Address on File | Contingent | DOGE: 33.40922841 |
| 32285350-d280-4414-bb96-6f648161fb39 | Address on File | Contingent | BTC: 0.00000011, ETH: 0.00000121, ETHW: 0.00000121, SNT: 100, USDT: 0.00013216 |
| 1ae6de27-0dda-4542-8251-fda7266c59e1 | Address on File | Contingent | BTC: 0.00000013, IGNIS: 104.23504977, LTC: 0.00000546, USDT: 0.00016905, XVG: 1000 |
| cb3a1c98-b3d2-406c-a89c-1e49f38d6723 | Address on File | | USD: 0.00357561, XMY: 59006.87575987 |
| ffe5196c-3863-49ec-92d1-16bc7f659f88 | Address on File | Contingent | ETH: 0.00130673, ETHW: 0.00130673 |
| 5d0b0f2c-2de8-4e67-98c6-9a750b6b7f87 | Address on File | | DGB: 303.14517736 |
| ac3542c1-5b2e-4a0d-9eae-f2c256aa1a12 | Address on File | Contingent | THC: 1102.30949701 |
| 8281451b-1a2a-4155-a6e5-60a6c226faad | No Address on File | Contingent | BCH: 0.00008694, BTC: 0.00008694 |
| e3a939a9-9a6c-4982-a491-74e2e07a5bb8 | Address on File | Contingent | BTC: 0.00000003, MONA: 1.50684844, USDT: 1.00888302, XLM: 8.8123059 |
| bdc1c289-6270-4846-baee-64dab6fd69d1 | Address on File | Contingent | FLR: 7.55475, SC: 366.76094669, SIGNA: 300, USD: 0.55787427, XMY: 1000 |
| 5337f9b8-b98b-4bcb-a61f-f7c1e81d07e5 | No Address on File | Contingent | BCH: 0.0040608, BTC: 0.0000608, XLM: 3.16742716 |
| 5f97f02d-c329-4aa3-87c0-54669aeacf1c | Address on File | Contingent | DGB: 303.10458162 |
| e818388e-c77d-4ecc-a6c8-2d2c41d15f53 | Address on File | Contingent | BCH: 0.00029516, BTC: 0.0000861 |
| 9bebcb7b-c8db-42a9-907b-d87a1340d03c | Address on File | Contingent | USD: 2.42472831 |
| 0ce91a9c-a171-4e5f-903d-0a6031d5f3c9 | Address on File | Contingent | BTC: 0.00008728 |
| ba3f2065-68c5-4ce8-a905-225e69cadb6c | Address on File | Contingent | BTC: 0.00000427, ETH: 0.00027805, ETHW: 0.00027805, USD: 1.68550907, USDT: 0.10406813 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| fa78b696-60bf-4c74-b190-c93827a6b806 | Address on File | | BTC: 0.00000016, FLR: 18.51282331, XVG: 1000 |
| c591d998-2399-4145-a9c6-16866259ed34 | Address on File | Contingent | BTC: 0.00000002, DGB: 250, ETH: 0.00022691, ETHW: 0.00022691, USD: 0.00287149 |
| 5fe78d9f-397f-4f0e-9ef9-88f7adcc6282 | Address on File | Contingent | USD: 2.42454925 |
| 157dfae3-5a78-44d9-b55f-3da11373b08a | Address on File | | DOGE: 2, SC: 625, XVG: 48.30557158 |
| 171e095a-3e0e-4564-a5c2-be9335d0d028 | Address on File | | BTC: 0.00000001, POT: 1425.98958296 |
| 1fae4a7c-6a5f-4ecc-8ff6-e0dd2540e238 | Address on File | Contingent | USDT: 2.41477325 |
| 0a67e876-ae3d-4ba0-8702-8fa27df706ce | Address on File | | WAXP: 41.6564596 |
| d51de374-9a94-4c7e-9cb5-705b2d82fed3 | No Address on File | Contingent | BCH: 0.001, BTC: 0.00008037, MAID: 0.474157 |
| d226a8f7-5fab-42f7-88da-4cf85257301e | Address on File | | NEO: 0.26451443 |
| bedb12d8-36c0-4234-bf33-8cd73676c225 | Address on File | Contingent | ETH: 0.00010348, ETHW: 0.00010348, FLR: 79.43611946, USD: 0.00000006 |
| 743eabf1-9577-4744-a010-9c05a8c9fce4 | Address on File | Contingent | FLR: 86.25923662, USDT: 0.00006508 |
| 062ab042-9b2d-4454-b1ec-e51cf2bad6d0 | Address on File | Contingent | BCH: 0.00000034, BTC: 0.00000015, NXT: 864.17546627 |
| fb871f67-d4d9-4fa9-992a-8724d1b03dce | Address on File | Contingent | BAT: 7.62948311, BTC: 0.0000285 |
| 3076be01-2550-4c16-be9e-2f8aa7f4e4fe | Address on File | Contingent | XVG: 1275.623 |
| f3f74198-4534-4cd7-aa65-f2b4ee675555 | Address on File | Contingent | USDT: 2.41401123 |
| 4603d31a-f46c-4882-a64c-bc1c3b1043ad | Address on File | | BTC: 0.00004022, USD: 0.02663438, USDT: 1.27457037 |
| 643d136a-d014-4d75-9adb-b2a91ae438ee | Address on File | | SNT: 100, USD: 0.00351938 |
| 0705d10a-5adc-469f-a722-122e2061e417 | No Address on File | Contingent | XWC: 44.38595176 |
| 43dd9193-f33b-4b8e-a473-e0f9b2b5b32f | Address on File | Contingent | BTC: 0.00000003, ETH: 0.0000358, ETHW: 0.0000358, USDT: 0.00055355, ZEC: 0.07105795 |
| b5885481-4610-4a86-b056-0f3f2a7ddb3c | No Address on File | Contingent | BCH: 0.00008688, BTC: 0.00008688 |
| 9a2e9da6-211f-45e9-843f-6e1e83da3043 | Address on File | | BTC: 0.00008721, ETH: 0.00000001, ETHW: 0.00000001 |
| c6844cf8-a95f-45ba-9290-e2f580e29a93 | Address on File | | BTC: 0.00000001, THC: 1101.11382676 |
| 55eec2a3-af70-4710-9e5b-30f90973faef | Address on File | Contingent | DGB: 89.24534103, DOGE: 12.35029086, USD: 0.81208541 |
| 696c6006-2ea2-49c9-83ba-5da90086a43d | No Address on File | Contingent | DOGE: 33.36969178 |
| 6d4ab384-9213-4bd5-9e1d-155b41c2cd6f | No Address on File | Contingent | DOGE: 33.36009, SIGNA: 0.6283585 |
| 723b2995-de6c-469a-8249-cb607265dc60 | Address on File | Contingent | BTC: 0.0000872 |
| 954bc0d4-de92-490d-82c4-08eefa79f059 | Address on File | Contingent | USD: 2.12455003, USDT: 0.29670851 |
| a4d5e6f2-d8d9-4fab-bb12-363fc4709431 | Address on File | Contingent | BTC: 0.00000004, NXS: 17.0087942, RDD: 3041.86695652 |
| 096b588c-f3e2-4b1a-bf3c-e01492fc388b | Address on File | Contingent | BTC: 0.00000002, EMC2: 25, ETH: 0.00000036, ETHW: 0.00000036, EXP: 10, SIGNA: 200, UBQ: 10, XEM: 54.02520211 |
| a6dc02d6-0763-4f66-88f8-c354f2e4f426 | Address on File | | USD: 2.42185736, USDT: 0.00000001 |
| f4583494-423e-4d05-8e0c-cb8a74d2dc1d | Address on File | | USD: 0.00065503, USDC: 0.00013115, WAVES: 0.001, XLM: 27.03247143 |
| 8651223f-1b1d-4f02-b250-8a957fb94518 | Address on File | | LBC: 263.19820049, USD: 0.00037905 |
| 6728972c-7e7a-4bf1-83de-8d689689a642 | Address on File | Contingent | BTC: 0.00000001, SIGNA: 974.99542683, VTC: 11.70010956 |
| cd2c36f2-27a2-4782-b2dd-7f368d8e8338 | Address on File | Contingent | BTC: 0.00000001, LTC: 0.01, SNT: 65, SPHR: 3.5, THC: 11, USDT: 0.00005159, XLM: 0.14456776 |
| 1a4b5ae3-6054-4932-87a5-69bed96abfc1 | No Address on File | Contingent | DGB: 296.56910281, GAME: 3.77972301 |
| 71ea8efb-066f-4c9b-a8a5-b355bbcedb2f | Address on File | | BTC: 0.00000003, NEO: 0.26414698 |
| 9eabc3e5-dced-4942-a856-7c74e6f0c8ee | Address on File | | ETHW: 0.01545046, USD: 0.00000001, WACME: 72.0252524 |
| 45052764-562c-4b1d-ae5d-fd2d0d54fe85 | Address on File | | ETH: 0.00130197, ETHW: 0.00130197, USD: 0.005 |
| d23af07e-1463-470e-80f2-95723e694b9e | Address on File | Contingent | THC: 1100, USD: 0.00138478 |
| 3c9bdca9-d048-4e9a-942c-e619ba49b85f | Address on File | | BTC: 0.00002475, USD: 1.7324746, USDT: 0.00127105 |
| 035b8195-673a-47bf-9d32-41fd7e1a8c2d | Address on File | Contingent | BTC: 0.00000515, TUSD: 0.00664027, USDT: 2.26241589 |
| 7a0a54da-17f9-4e0d-ac23-0942c036ef4e | Address on File | | USD: 2.4213159 |
| 299ddffa-5d1a-4c35-a424-46fc93e05d4b | Address on File | Contingent | BCH: 0.0003079, BTC: 0.00008592 |
| 2e1af859-b523-41bf-a290-c938e5bc7dbb | Address on File | Contingent | BCH: 0.00000349, ETH: 0.00002129, ETHW: 0.00002129, NEO: 0.25982034 |
| b3176fae-90e6-4ea0-806a-70965e464a51 | Address on File | | DOGE: 33.34799544, USD: 0.00000001 |
| 4c5a0f02-c463-4f91-9686-28ca0433242a | Address on File | | DGB: 214.85801791, ETHW: 0.00599178, USD: 0.15073594, XDN: 12241.49720571 |
| edf8c98b-61bb-48fb-a000-3ae2b4730cf9 | Address on File | Contingent | BTC: 0.00005935, DGB: 53.18929886, NXS: 0.00000031, QTUM: 0.00598952, TRX: 0.00000136, USDT: 0.32990828 |
| c72cf96c-7ad0-4d9b-9ab0-3bdcb6c5f112 | Address on File | Contingent | BTC: 0.00000029, ETH: 0.00000682, ETHW: 0.00000682, SRN: 1400, USDT: 0.01821624, WINGS: 1.01460889 |
| 42693bbe-0d15-428c-8d0a-42f8d592d8d6 | No Address on File | Contingent | ETH: 0.00000007, ETHW: 0.00000007, NEO: 0.05, WAVES: 1.18581866 |
| f9aa1bf9-eac6-4c7f-aac6-83a3fa0d2c0d | Address on File | Contingent | BTC: 0.00000143, USDT: 1.05139269, VTC: 11.49647231 |
| e82aa2c7-f882-4fb6-b7e2-58cbcd09c637 | No Address on File | Contingent | LTC: 0.0310986 |
| eb277268-6521-4e3d-8e63-d8f5acd6d2ab | Address on File | | BTC: 0.00003295, USD: 1.50528988 |
| 50589272-cabe-4a51-8158-0ea0d7672d50 | Address on File | | USD: 2.42062168 |
| 3c169107-9311-486a-a13c-9d8f0ba6dccd | No Address on File | Contingent | ZEN: 0.30366536 |
| 07cd1690-79d8-4dcb-bfae-978a14c69449 | Address on File | Contingent | BCH: 0.00044474, DCR: 0.1437922, NXS: 0.2 |
| 37768e9d-e155-493a-8e73-773690e7279c | Address on File | | LINK: 0.21502162, USD: 0.00752406, WACME: 29.9716457 |
| e320aa3b-d461-451f-85f4-60c40424ee71 | Address on File | Contingent | BTC: 0.00008282, ETH: 0.00006333, ETHW: 0.00006333, USDT: 0.00196536 |
| 805a82fa-404c-4f15-b319-d535339af594 | Address on File | Contingent | BTC: 0.00000052, NEO: 0.2625 |
| 05a4e458-0989-4871-9da6-7fa718f68463 | Address on File | | FLR: 0.00000001, USD: 0.52016325, XVG: 1000 |
| 69c5d624-a875-4dcb-a883-396c39e083e0 | Address on File | Contingent | BCH: 0.00000069, USD: 2.42007835 |
| b0ae82cb-c0f5-44cb-8a8e-eff75e813fad | Address on File | Contingent | BTC: 0.00001554, LTC: 0.02554426, USD: 0.00000184 |
| e8160ac6-b94a-4fa8-b9e6-969641e01770 | No Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000005, LTC: 0.03107211 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e1aa07c3-181b-4a33-9bf6-eb64ccdb56f1 | Address on File | | LTC: 0.03109 |
| 1f10b10e-e1a9-41c2-bb47-d3e4beb4616a | Address on File | Contingent | SNT: 100 |
| 80e639f4-a8f3-45c6-ab9b-a7e7c506c3a4 | Address on File | Contingent | SNT: 100 |
| 87813f4c-5b3d-4899-a624-904be0b8adb6 | No Address on File | Contingent | SNT: 100 |
| edd12dc1-ecfb-42f7-b145-3c8db060c020 | Address on File | Contingent | SNT: 100 |
| 45f6df1f-d5c6-4785-9b34-c6bd95d981ad | Address on File | | ETHW: 0.65771561, UBQ: 42.17023261, USDT: 0.00080744, WACME: 1.2807051 |
| 44d3e693-5f02-4e76-a252-4f47544235cf | Address on File | | BTC: 0.00000693, MONA: 5.38343915, USD: 0.00345472 |
| fb32256b-22ff-4704-8d5d-45b2102af7c6 | Address on File | | USD: 2.41985018 |
| f72eb59c-af38-44af-a8cd-115e275b741e | Address on File | | BTC: 0.00002197, USD: 1.45345242, USDT: 0.3546261 |
| f6644bfe-46a4-45e9-92a9-8665942c7ce3 | Address on File | | BTC: 0.00001538, DOGE: 26.92382081, USD: 0.02726755, USDT: 0.01054242 |
| 3c24b3cf-8483-4564-8a28-f1df290ca1ce | Address on File | Contingent | BTC: 0.00000013, XVG: 1271.66382199 |
| 111e7ec8-f3db-470f-b98d-0d9148a438e5 | Address on File | Contingent | ALGO: 14.70795848, BTC: 0.00000001 |
| 38075c5b-185a-44be-ad89-fb1056cd0fa8 | Address on File | Contingent | ETH: 0.00001283, ETHW: 0.00001283, LTC: 0.03078 |
| 6190ef69-adde-49eb-aed0-62be126c0bec | Address on File | | USD: 0.00484546, USDT: 2.4052307 |
| 37d6d19d-65c2-4d41-be40-f3e31b7e0a7b | Address on File | | RDD: 6048.63463235 |
| a5cdf074-a1a7-4347-bc59-e67185148e50 | Address on File | | BTC: 0.00000469, USD: 0.0097372, XRP: 5.31795 |
| f9ea92e3-4e4b-4cc1-b153-6a6b479ea0a4 | Address on File | | ARK: 8.64023085 |
| 59e7f91b-6bb6-4b10-b46b-59382eaf9345 | Address on File | Contingent | BTC: 0.00000001, STRAX: 5.06260466 |
| 38474aac-d570-45eb-9cfe-750a8c7449a5 | Address on File | Contingent | BTC: 0.00008708 |
| 8366ce7b-cfcf-4422-8dbb-d641209311a8 | Address on File | Contingent | BCH: 0.00009724, BTC: 0.00008669 |
| e50c3ae8-3604-4571-a451-f8440cb004f1 | Address on File | Contingent | PAY: 215, USDT: 0.0176297, ZEC: 0.00304448 |
| 630674eb-71ac-4b12-95a3-cb1be84af771 | Address on File | | USD: 0.00188207, USDT: 2.40758753 |
| df2d163b-799c-4daa-bd95-2b44edb061ab | Address on File | Contingent | USD: 2.41904306 |
| af331bdb-8f73-4359-8895-20786c1ac923 | Address on File | Contingent | BTC: 0.00003673, USD: 1.39860084 |
| 32cd36b1-3542-454f-a369-8c9f77ca1408 | Address on File | Contingent | BTC: 0.00000005, ETH: 0.00000001, ETHW: 0.00000001, SC: 0.41137866, USD: 0.03467268, USDT: 2.37185775 |
| 30f9bd34-c5ba-4702-824b-4cc8183793a8 | Address on File | | USD: 0.05468044, USDT: 2.35472453 |
| 64f23f35-ff26-4076-bf70-b1f76c702f80 | Address on File | Contingent | ETH: 0.00130323, ETHW: 0.00130323 |
| d7d108f5-6ba3-458b-b92c-1ab1c1e54caa | Address on File | Contingent | ETH: 0.00005781, ETHW: 0.00005781, USDT: 0.00534889, VTC: 20 |
| 58b1f3f3-3cc9-48c0-9c55-c78f442d6eb1 | Address on File | Contingent | ETH: 0.00130313, ETHW: 0.00130313 |
| 9fc0b547-08f6-4b4c-b4b0-2f4eaaf13e60 | Address on File | | EMC2: 262.87598842 |
| 55204a79-8f79-45c1-ad79-d733aae87043 | Address on File | Contingent | BTC: 0.00000031, USDT: 2.40016956 |
| 6e6c35bd-6a07-49e1-9c0c-2e7d377068e6 | Address on File | | ETH: 0.00014287, ETHW: 0.00014287, NXT: 769, SHIB: 0.00000341 |
| cee6e8b7-a39d-458b-8805-751047d97969 | Address on File | Contingent | BTC: 0.00008705 |
| 794f9654-6b03-44fb-b4e6-3065487b9901 | Address on File | Contingent | DOGE: 33.31 |
| 3bab3960-ea33-499f-bbe2-e2456e1e2425 | Address on File | Contingent | BTC: 0.00000305, RVN: 30.0044503, USD: 0.00000002, USDT: 1.69649857 |
| 81acea5e-7ed6-4f09-87a9-02f68304da52 | Address on File | Contingent | USD: 2.41806043 |
| 3202b521-401b-43b4-96dc-0c6051ff44ee | Address on File | | BTC: 0.00000094, USDT: 2.38229065 |
| 3a7ded55-84bb-4624-a0cb-03da7a767d71 | Address on File | Contingent | ENG: 4.18082853, LBC: 30.79621639, NXT: 8.42609734, PAY: 10.34524609, POT: 28.0569, PTOY: 10.61281454, THC: 100.18178925, USD: 1.37482438, XWC: 3.60418436 |
| 5dd24a39-2523-4d9c-8804-f66a0ca951a2 | Address on File | Contingent | BTC: 0.00008703 |
| 90a21dfb-fd95-4f65-a9cc-3aff331dde40 | Address on File | Contingent | OMG: 0.00000001, OMNI: 2.03669854, POT: 50, USD: 0.11683468 |
| 21b44b60-0bb0-47ab-ad75-3782a3fc038d | Address on File | Contingent | BTC: 0.00005981, XMY: 18421.69095455 |
| e871dfb8-62c3-4560-a2ab-3451eb5be834 | Address on File | Contingent | BTC: 0.00000004, POWR: 15 |
| f21a9b96-5f73-4778-955a-66a09a9835f0 | Address on File | Contingent | DGB: 302.19669801 |
| 78814a00-8045-4d6d-b204-fc0804e21cf8 | Address on File | Contingent | BTC: 0.00000002, ENJ: 0.42703613, NMR: 0.16489472, SOLVE: 0.89548439 |
| 70c1f9a5-6e51-433c-bb8b-8dc4135582d2 | Address on File | | BTC: 0.00008583, USDT: 0.03281309 |
| c4ba2406-1147-4fb9-a07e-ec0387efa468 | Address on File | | BTC: 0.00000988, FLR: 76.22816359, USDT: 0.00073779 |
| 7a5b513f-e142-4921-8655-65c3b9e52a12 | Address on File | Contingent | BTC: 0.00008701 |
| 25beaf23-adb3-4ecb-9e1e-ee6cf428fb06 | Address on File | Contingent | BTC: 0.00008697, USDT: 0.00100741 |
| 3c3c9d88-650f-477b-8e61-49607693cc6c | No Address on File | Contingent | BCH: 0.00008665, BTC: 0.00008665 |
| dbbcb618-2f82-4948-bc97-cbda5ef7fcd8 | Address on File | | ETHW: 0.03590748, USD: 0.00045979, VTC: 20.31950512 |
| cfc071ef-0a66-4953-bf40-b82be73da1a6 | Address on File | | ETHW: 1.17953375 |
| 5adb577f-4ce9-4256-b20e-aba951e65cce | Address on File | Contingent | BTC: 0.00000045, WACME: 72.4571693 |
| 55c138d5-3024-4138-8e69-dc5052342dbf | Address on File | Contingent | BTC: 0.00008699 |
| 405eedcb-badd-4de1-92d5-c7678241022a | Address on File | | BLOCK: 16, FLR: 7.55475, USD: 0.00021909, USDT: 0.99489664 |
| f253b241-ebc8-413d-a477-8bf34431009c | Address on File | Contingent | WAXP: 41.52134196 |
| 0be12ef9-b63b-434a-9059-c4773a97ceaa | Address on File | Contingent | POWR: 15 |
| c0cbabd9-63b3-4a14-9a20-f5a03394fe00 | Address on File | Contingent | POWR: 15 |
| f5b8221a-4940-431b-80f7-70169963d54e | Address on File | | ETH: 0.00130199, ETHW: 0.00130199 |
| 27edec28-a19b-4e9c-b225-8d6681a0a2aa | Address on File | Contingent | BCH: 0.00000045, BTC: 0.00008662, USD: 0.00993512 |
| fac47089-ecd1-4e01-a491-c56d7a039f39 | Address on File | | FLR: 58.14709202, USD: 0.78240564 |
| e34bc240-45f6-429e-997a-b0f881644ba9 | Address on File | Contingent | BTC: 0.00000004, SC: 500.99352183, THC: 300, USD: 0.00174915, XLM: 0.00000043 |
| b8ffc9f8-7d17-4053-bf2f-565126d278fe | Address on File | | BCH: 0.00000632, BTC: 0.00008695 |
| 71cc4d89-1811-4392-a311-3b6afe70752f | Address on File | Contingent | BTC: 0.00000097, USDT: 0.00017482, XRP: 5.57419835 |
| 072b0abc-ea0b-4af3-bf0d-7ca00ef74925 | Address on File | Contingent | FLR: 0.00010884, STORJ: 5.75103488, USDT: 0.64247275, XRP: 0.00072031 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| c0ad207a-fe60-4d26-a3e6-d278691b7c24 | Address on File | Contingent | BTC: 0.00000005, RDD: 6036.75421875 |
| 5c0b7b4e-6ac4-4cca-8c96-7c9c83bafdab | Address on File | Contingent | BTC: 0.0000101, DASH: 0.0500753, ETH: 0.00002335, ETHW: 0.00002335 |
| 9ff6d947-1055-46a8-8b89-88035efe0625 | No Address on File | Contingent | BCH: 0.00008647, BTC: 0.00008647, XRP: 0.00965132 |
| 19399578-dfb0-49fd-bb69-e6d9f00f7509 | Address on File | | FLR: 85.97714942, USD: 0.00000001, USDT: 0.00000247 |
| 6c4fba27-b822-4337-a9fb-68a5f8bd081a | No Address on File | Contingent | XVG: 1271.53632223 |
| bedbcf5b-8af0-4464-9a50-8ede7335721d | Address on File | | ETH: 0.00000057, ETHW: 0.00000057, LSK: 1.73177083, NXT: 146.66738613, USDT: 0.50160679 |
| 4f3339b1-fd1b-4232-bd67-0b51988824ef | Address on File | | ETH: 0.0007617, ETHW: 0.0007617, USD: 1.00197063 |
| f708ea33-250c-44c7-94b9-89b6f1c65cfe | No Address on File | Contingent | BCH: 0.00008619, BTC: 0.00008619, FTC: 5.2613897 |
| 2d8b5077-3d9a-4386-9d02-eade5e1b0d75 | Address on File | | ADA: 0.00023364, BCH: 0.00000112, BTC: 0.0000001, FLR: 75.5475, NEO: 0.03159843 |
| 266aca35-9d41-4d00-b1c3-f211e59c1b2c | Address on File | | PINK: 23721.17633721, USD: 0.04328171 |
| a65e788f-552e-4674-8c58-545cceed6694 | Address on File | Contingent | DGB: 287.90433833, DOGE: 0.00425039, PINK: 693.17358, USD: 0.00614083, XMY: 886.32632308 |
| 3b60cc6f-40af-4543-a03d-c11fa42f9b16 | Address on File | Contingent | FLR: 85.90128203, USDT: 0.00152755 |
| 09dcee7c-0ace-470a-9d02-f0ce1c510d48 | No Address on File | Contingent | BCH: 0.00008659, BTC: 0.00008659 |
| 503f54f5-4c7a-45f7-b163-8a53ae157c93 | Address on File | Contingent | BTC: 0.00000145, ETH: 0.00007969, ETHW: 0.00007969, NEO: 0.23643748, USDT: 0.05906828, XEM: 0.0215513 |
| 21da44ae-e9d4-4b81-a5d8-e0c6c06e2e36 | Address on File | | BTC: 0.00004386, SNT: 47.5, USD: 0.04713659 |
| c4caa173-38a1-4648-ad28-1cd728bb152e | Address on File | Contingent | DGB: 40.48343446, DOGE: 11.36771496, RDD: 2375.11273225, SC: 90.25409839 |
| f9573fef-51a1-4e6a-8cb9-6d9c94ab0fb7 | Address on File | Contingent | LTC: 0.00000546, PTOY: 0.56116721, USDT: 1.07950231, ZEC: 0.03991068 |
| 06913cc9-a2e7-4441-9fa7-1dab341a4033 | Address on File | Contingent | USD: 0.1407397, USDT: 2.26523923 |
| 96f384bf-97fd-453f-a35c-3939822b3570 | Address on File | Contingent | BTC: 0.00003711, USD: 1.01702612, USDT: 0.00000002, XLM: 4.10116902 |
| fbfefa8b-b1ce-40e9-bd54-f249c99a46c8 | Address on File | | USD: 2.41489601 |
| e115db8b-ca9b-46e3-9bcd-ef727d0252cc | Address on File | Contingent | BTC: 0.00008686, LTC: 0.00000546, USDT: 0.00130104 |
| 9fb7f22e-aee7-4cd5-9d6f-b06d830259b4 | Address on File | Contingent | WAXP: 41.48891775 |
| f91a1c0f-affa-4c4d-8a8a-0c65af84e309 | Address on File | Contingent | FLR: 70.67468625, XRP: 1 |
| 0cf5fb78-2f1f-465b-964d-8df02b528b10 | Address on File | Contingent | BTC: 0.00000002, RDD: 4456.22773585, XVG: 332.35117944 |
| 88560c4a-17d4-4474-a8fa-fed166db6dfd | Address on File | Contingent | BTC: 0.00004944, ETH: 0.00000142, ETHW: 0.00000142, FLR: 36.77057646, USD: 0.00512118 |
| 6c5d135b-97e3-4bd3-842d-5417840f70f6 | Address on File | Contingent | BTC: 0.00008691 |
| af760c0d-ea84-4f74-8402-6c1bd4b5f4ca | No Address on File | Contingent | XRP: 5.63296415 |
| 31eb6e14-68f2-44cf-9653-3960f190d89d | Address on File | Contingent | POWR: 12.01237961, QRL: 5 |
| dc78fb5e-5ccd-4a52-89dd-dc98d03537f2 | Address on File | Contingent | ETH: 0.00000594, ETHW: 0.00000594, IGNIS: 250, VTC: 10 |
| c71320b1-f954-4d51-a236-6d402db88ace | Address on File | Contingent | ETH: 0.00000007, ETHW: 0.00000007, USD: 2.18785529, USDT: 0.0015331, XTZ: 0.24565 |
| ed2eef02-e481-4a68-b126-1d1fb3ba3413 | Address on File | Contingent | DASH: 0.01535913, PART: 1.53697997, ZEC: 0.02499847 |
| 0003cce5-e966-42d2-a1ff-a8e2643f44df | Address on File | | BTC: 0.00000001, ETHW: 0.06805129, HIVE: 0.01, USD: 2.27018946, USDT: 0.00000041 |
| 88061de4-0e7c-4bad-b6bb-d58397702319 | Address on File | Contingent | BCH: 0.00000012, BTC: 0.00008688 |
| d37cd723-028d-4309-bd3d-fa22734668c2 | Address on File | | ETH: 0.00130043, ETHW: 0.00130043 |
| 4cf51e5a-8445-4be0-9225-0b8e8c814ee4 | No Address on File | Contingent | BCH: 0.00008653, BTC: 0.00008653 |
| 32ec369a-afba-4edd-822b-df9c5da32740 | Address on File | | ADA: 0.9141612, FLR: 60.438, USD: 0.00025611, XVG: 200 |
| 6e558dcb-47ac-4973-9135-df075f9b0f01 | Address on File | Contingent | SIGNA: 2193.86518689 |
| e4ae5fdc-eb21-41f7-b6c5-c94dcb8321d9 | Address on File | Contingent | BTC: 0.00000002, LTC: 0.03099511 |
| 6cf60369-9017-4ba2-b90c-b4756bf362e3 | Address on File | Contingent | USD: 2.41320319 |
| 96b7886c-c70d-4f2b-b7c7-a6cb5c773bc4 | Address on File | | BTC: 0.00002916, XLM: 17.91156351 |
| e460c581-1a61-4ac5-aa8b-543b0d198e6e | Address on File | Contingent | ETH: 0.00063819, ETHW: 0.00063819, NEO: 0.13405539 |
| 7f124c16-de37-46e9-9427-ae6d47659d50 | Address on File | | USD: 2.41307325, USDT: 0.00000001 |
| 0e7c0337-ae52-4c88-9a96-b9b6fc735b83 | No Address on File | Contingent | BTC: 0.00008686 |
| a965d6ec-1fe3-41be-9fba-dd5d6f7045e3 | Address on File | | BCH: 0.02166397 |
| d72b11d5-7d2d-469f-b650-e814035f5963 | Address on File | | DGB: 301.61386036 |
| 769580c2-820b-45c7-8b99-5d85bcb56022 | Address on File | Contingent | BTC: 0.00000016, POT: 1416.73419676 |
| b6bda0c5-818b-4626-a85e-6c593ba77f78 | Address on File | Contingent | BTC: 0.00008685 |
| 39ade5e4-855f-48e5-8865-c8fb0f92aebb | Address on File | Contingent | BTC: 0.00000074, NEO: 0.26101433 |
| f2743034-ef82-43ba-96bb-345e52ba514b | Address on File | | BTC: 0.00000087, ETH: 0.00000451, ETHW: 0.00000451, MATIC: 2.6336962, USD: 0.00364723 |
| 39fe2e4e-89ab-4e67-98fc-8a923d707d98 | Address on File | | BTC: 0.00000006, VTC: 20.90957487 |
| ac603cf2-c9b3-4e65-afe8-3db81388df14 | Address on File | | DOGE: 0.00000733, ETH: 0.00129986, ETHW: 0.00129986 |
| 83ce9d4f-3f55-4a97-bae8-968a96435656 | Address on File | | BTC: 0.00001688, FLR: 0.10753398, SC: 0.00000001, USD: 0.75826986, USDT: 0.87279366, XDN: 20.19256941, XMY: 0.00000034, XRP: 0.71169779 |
| d5fd931d-de85-47be-bfeb-d70996603f9b | Address on File | Contingent | IGNIS: 12.09090909, USD: 2.35198714 |
| 02de22ec-8d46-4396-885a-64e87e5b3348 | Address on File | Contingent | BTC: 0.00000006, RDD: 4500, THC: 277.5536306 |
| 48d89389-ab11-4211-9031-63d44c7bf74b | Address on File | | USDC: 0.00187493, VIA: 75.32228895 |
| 6e786bbd-119f-497f-92f6-af9c3a957c85 | Address on File | | BCH: 0.00000011, SC: 688.95, USDT: 0.0007412 |
| 012c21a4-0c0b-45f0-bea2-24d7cfb4c27f | No Address on File | Contingent | ARK: 8.59255783, BTC: 0.00000022 |
| d6de2c1e-40a6-4172-9782-ebc6154c2a53 | Address on File | Contingent | BTC: 0.00000001, SC: 689.0625 |
| 3a6b0524-fe0b-4798-936f-1caeb58a215c | Address on File | | ETHW: 0.04214614, USD: 2.32560993 |
| 907940ad-7b07-4fd1-bc6e-3c295d2844c4 | Address on File | Contingent | BTC: 0.00008682 |
| f49951da-2071-455b-975a-81dc69e448e3 | Address on File | Contingent | DOGE: 28.3217478, USD: 0.35578297 |
| 6093b868-27c1-45b1-b520-10bd37eb4082 | Address on File | | DOGE: 0.00359181, ETHW: 0.67555949, USD: 1.02745643 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 2fd3f39e-e58b-4934-ba36-fa3a0fdcaed7 | Address on File | Contingent | USDT: 2.40220316 |
| 2738b562-9a6b-43df-a996-f009435aa548 | Address on File | Contingent | BCH: 0.00000019, BTC: 0.00000019, NEO: 0.2625672 |
| 9ef40510-0e6b-4582-893d-3dab71e8e45b | Address on File | Contingent | POLY: 13.54107356, USD: 0.00079062, USDT: 0.00055542 |
| 54369f37-8227-4c96-86a3-f155a739169d | Address on File | Contingent | ANT: 0.00046223, NEO: 0.26282265, WINGS: 0.81739806 |
| b262c2ba-8728-4b80-a9d6-7d4d5a20d1e3 | Address on File | Contingent | BTC: 0.00005413, USD: 0.83492589, USDT: 0.07255935 |
| f3abba8b-c698-40ca-80b5-bcdf6ddd1774 | Address on File | Contingent | BTC: 0.0000868 |
| 88d56a22-6e05-4023-bbd1-b76983153592 | Address on File | Contingent | ARK: 0.98, BTC: 0.00000043, ENJ: 0.0072881, EOS: 0.4099, ETC: 0.03088875, NMR: 0.00001897, STEEM: 0.034, SYS: 0.51580952, USDT: 1.11072341 |
| df9d6826-aeff-45e6-9654-a437cff53582 | Address on File | Contingent | ETH: 0.00129919, ETHW: 0.00129919 |
| 3213609d-4a11-453d-bf7c-3a329a3a53ca | Address on File | | ANT: 0.02675961, BTC: 0.00008229, DASH: 0.00000927, NXT: 0.73203242, XLM: 0.53761062 |
| 769949c3-5ac7-4a3c-a8ce-f0dcb98adb71 | Address on File | | BTC: 0.00008679 |
| f992c70c-7b55-4593-b46e-b524995a42b5 | Address on File | Contingent | BTC: 0.00000003, DASH: 0.05768866 |
| c4201eea-4e11-40d2-b88f-cc67d320bf48 | Address on File | Contingent | BTC: 0.00000006, USDT: 2.39965281, XLM: 0.00059116 |
| 2de1a93c-a32d-461e-ab86-c88574cd68ab | No Address on File | Contingent | BCH: 0.00000253, BTC: 0.00000253, STRAX: 4.89819214 |
| 6747523f-bf1c-4e57-967c-6ca9c1b443f9 | Address on File | Contingent | BTC: 0.00000056, NEO: 0.26134626 |
| efe61bca-a457-4b6f-ae15-fb1e93214b1a | Address on File | | ETH: 0.00083405, ETHW: 0.00083405, MATIC: 0.95560329, USD: 0.00051784 |
| 3e85988b-43be-48d4-9a70-b2782535c66f | Address on File | Contingent | BTC: 0.00008677 |
| 18d760bb-7ff1-4c4a-b22e-3cde422bfcf0 | Address on File | Contingent | BTC: 0.00000009, FLR: 53.83511715, VTC: 7.76443593 |
| 18016541-fbca-48da-94c7-25b046578b13 | Address on File | Contingent | USD: 2.41020063 |
| 127fd968-2a0c-457e-a9cf-ec375326dcf2 | Address on File | Contingent | ADA: 0.07357398, ETH: 0.00015811, ETHW: 0.00015811, USD: 2.07196905, XLM: 0.19930967 |
| 4a02aac6-15cb-42d8-bf20-506ccc869c9d | No Address on File | Contingent | BCH: 0.00008641, BTC: 0.00008641 |
| a8dcf1e2-63ed-47c9-bbba-d8cb7d410230 | Address on File | Contingent | DOGE: 8.4653734, USD: 1.79558845 |
| f223b939-c134-4465-bc1c-c12c5e5755f5 | Address on File | Contingent | SPHR: 235.6755259, USDT: 0.19401116 |
| 2db28ff9-72ca-436b-9695-91881173c612 | Address on File | Contingent | FLR: 85.76959499 |
| b0978f4a-f63c-40d9-9925-7656c47f6677 | Address on File | Contingent | BTC: 0.00007339, EUR: 0.03992004, USD: 0.00439902, USDT: 0.32163115 |
| 662317cd-1e89-4397-a9da-ee09e7f78816 | Address on File | Contingent | USD: 2.41005711 |
| 72d855e3-1803-414b-a961-a6497d3ae8fb | No Address on File | Contingent | ZEC: 0.0727 |
| af386db8-4e9b-4b04-b4d4-a053f1f5b61a | Address on File | Contingent | ALGO: 14.59311468, USD: 0.00930648 |
| 69990f6b-8636-4ec8-b4e3-aea3e1b52a64 | Address on File | Contingent | DNT: 85.45629566 |
| e1844b7f-aab1-4e4c-a25f-7b33f73a18d1 | Address on File | | BCH: 0.00000029, ETHW: 0.96130465, USD: 0.44007659 |
| 2b9f9e38-2f70-4f82-b6aa-547247d1a33c | Address on File | | FLR: 30.74991873, USD: 0.00051744, USDT: 1.53905482 |
| ae5df601-58a3-4103-9b37-1672c8e14446 | Address on File | Contingent | BTC: 0.00000006, ETH: 0.00000035, ETHW: 0.00000035, FLR: 17.69949718, SC: 545.74468085 |
| f3a54551-79fc-4699-af20-f2de4f8fc46b | Address on File | | BCH: 0.00000295, ETHW: 1.17590955 |
| b45d6934-4413-440d-8040-ef9d0b3f3961 | Address on File | Contingent | USDT: 2.4 |
| c02b3df4-b7ec-4699-a4a0-3a25f732cc3d | Address on File | Contingent | ARK: 2, IGNIS: 100, LSK: 1, MONA: 0.61143803, VTC: 2 |
| 112617b2-3f1d-4d6a-a090-4a2b1ee4a0f7 | Address on File | | ADA: 0.34139213, BTC: 0.00000225, DCR: 0.00591638, ETC: 0.03881889, ETHW: 0.11926495, MTL: 0.06793531, REN: 0.00000032, SC: 25.40278659, USD: 0.92047985, WAVES: 0.00269707, XEM: 2.67406659, XLM: 0.00000001 |
| 89dd2c60-4b6d-46f8-9397-d9a8d1560269 | Address on File | Contingent | USDT: 0.10293508, VTC: 20 |
| b9eefe84-db2e-48d5-8faf-ff6f9aeb1335 | No Address on File | Contingent | USDT: 2.39957558 |
| caf509cb-4d5d-453f-814d-88cdd2921639 | Address on File | Contingent | BTC: 0.00000004, MYST: 10, USD: 0.0079815 |
| 8afcd11f-c49d-4622-937a-761077c82e41 | Address on File | Contingent | BTC: 0.00000007, XVG: 1266.88853503 |
| 3b0d91a7-15f3-4615-8048-63b9993ea6b2 | Address on File | Contingent | HBAR: 43.95980582 |
| 327e6872-7cb6-479e-b139-adb77b98cd3a | Address on File | | BTC: 0.000004, RDD: 3862.01886792, XVG: 396.34326438 |
| 87b6bd0a-ef90-44df-aa1c-5cacbfa04d38 | Address on File | Contingent | USD: 2.40893324 |
| 5bec903d-d466-4a39-a522-1421328656c4 | No Address on File | Contingent | BCH: 0.00008636, BTC: 0.00008636 |
| 8e36b4c7-d3c4-40b7-bc69-8a4be31678f5 | Address on File | Contingent | USD: 2.40853443 |
| 6abc8548-9d56-4cc7-a69b-3bcbb03114fe | Address on File | Contingent | SRN: 1416.71814893 |
| ff6b7397-88fe-4570-883c-6cdf277595f7 | Address on File | | BTC: 0.00000296, XVG: 1224.30011798 |
| 89cf405d-336e-475d-8389-b338e37a9496 | Address on File | Contingent | BCH: 0.009, IGNIS: 61.44250469, LTC: 0.01384, USDT: 0.02135414 |
| 137271a5-d574-45f7-a2c3-b1d6aaa7ef0f | Address on File | Contingent | OMNI: 2.21354576 |
| 1340b333-a155-42ac-afcc-f2ac7bc0c5ec | No Address on File | Contingent | DOGE: 33.17174985 |
| 5fd76e3d-679a-4e13-81f4-6f70890e4b92 | No Address on File | Contingent | ETH: 0.00000063, ETHW: 0.00000063, OMG: 2.79435325 |
| a1743944-10ff-4af7-8ba4-e435538ac8e9 | Address on File | Contingent | POT: 1416.57904338 |
| 93745163-eaac-42ce-96e5-52303d1cf4cc | Address on File | Contingent | ETH: 0.00129752, ETHW: 0.00129752 |
| 7568263a-6e2e-4d78-8ce8-ccdf4e4c2fd7 | Address on File | | BTC: 0.00000005, USD: 2.25487595, USDT: 0.15122217 |
| 49baa13f-2328-4b3a-a27a-48ca68193824 | Address on File | Contingent | BTC: 0.00000072, POWR: 10, QTUM: 0.30147 |
| cb72be87-4fd6-4988-9270-a2445b34d3b0 | Address on File | Contingent | DGB: 300.9823729 |
| 8238c9b7-a322-4031-8907-617996925a69 | Address on File | Contingent | BTC: 0.00000149, ETH: 0.00000499, ETHW: 0.00000499, USD: 2.35671512, USDT: 0.00041508 |
| 1d4ac660-a309-4229-8320-22291ea96c3f | Address on File | Contingent | BTC: 0.00008667 |
| 61dd0789-76e7-41a9-b9ca-be80ac3932ea | Address on File | | BTC: 0.00008667 |
| 0e7616eb-ab9d-40f0-be10-d6d885660998 | Address on File | Contingent | USD: 2.40777859 |
| 1688b00e-1ecf-491f-b92b-4a1f0860dfc0 | Address on File | | USD: 0.58653942, XTZ: 1.994074 |
| 62aae377-bed1-4ea2-ba60-5a3c14643d62 | Address on File | Contingent | USD: 2.40769738 |
| 7e257271-f3d0-4c37-a9e2-f3053e6dac78 | Address on File | | BTC: 0.00000023, NEO: 0.262 |
| 89737595-59b8-461f-923e-5ca8e3fdaa74 | Address on File | Contingent | ETH: 0.00129717, ETHW: 0.00129717 |
| 33f3a5fe-310a-4ece-b70a-06ae5a407e8a | Address on File | Contingent | BTC: 0.00008666 |
| e9267ea9-2603-4a13-ab23-6e4b368fe397 | Address on File | Contingent | BTC: 0.00008666 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 36f34e0a-73bf-47f7-b762-b248f853ff1c | Address on File | Contingent | PAY: 225 |
| 255ff131-7c96-43a5-87ee-a0deb62e19a8 | Address on File | Contingent | BAT: 10.66563058, BCH: 0.00013702, SIGNA: 100.53853139 |
| 46090b68-df46-45b2-b4a8-c06e5805baca | Address on File | | ETH: 0.00104799, ETHW: 0.00104799, LINK: 0.00294152, SC: 0.77194798, USD: 0.44000002 |
| 709cb202-c708-4c85-9179-5e19306692e8 | Address on File | | BTC: 0.00000001, ETHW: 0.06065755, USDT: 0.25420826, XVG: 1067 |
| d0df5685-fb1b-4493-b1f2-40b9b56fd2d7 | Address on File | | DGB: 300.88616994 |
| d2e58467-2038-4f09-a921-457a9ebdd8fd | Address on File | Contingent | NEO: 0.26248882, USDT: 0.00135888 |
| a0d8c57b-ddb5-45dc-bc83-d726bc952572 | Address on File | Contingent | BTC: 0.0000864, USDT: 0.00674867 |
| 5835c149-a100-4d0a-964d-3b1bbe9ad794 | Address on File | | USD: 2.40702867 |
| b50c36e8-8a1c-4621-80d9-5e0cd70f856e | Address on File | Contingent | ETH: 0.0012969, ETHW: 0.0012969 |
| e6350299-02e9-497b-9148-d5bf9bd0336f | Address on File | Contingent | USD: 2.39114617, USDT: 0.01575156 |
| 642d6a86-763c-4424-a85e-41ba04336958 | Address on File | Contingent | ADA: 0.04189921, ENG: 0.41941359, GLM: 0.91257356, LTC: 0.00000546, NEO: 0.19574773, NXS: 0.49220418, OMG: 0.4167623, USD: 0.00283709, XVG: 0.53288761 |
| 46dc42e8-58a8-4e94-87ba-be9cd5913717 | Address on File | Contingent | BTC: 0.00004353, POT: 704.40351466 |
| 01b136ed-4477-4ee6-8b7b-3e181ccbe269 | Address on File | | BTC: 0.00005342, LBC: 100, WINGS: 1.42866859 |
| d614a5c0-eb12-437b-a6ef-0936852d5e9f | Address on File | | HBAR: 42.769498, USD: 0.06290164 |
| ca2d65a5-1ac8-4182-ba4b-9429783bfe5f | Address on File | Contingent | BTC: 0.00008663 |
| d8d2473f-2e39-4e42-958b-92d0547d6652 | Address on File | | ETH: 0.00024307, ETHW: 0.00024307, USD: 0.00000001, USDT: 0.29932178, WAVES: 1 |
| d27a36b3-e9cb-4b9c-83be-3342dfc79982 | Address on File | | GLM: 0.675, SC: 515.74466073, ZEN: 0.05707774 |
| 90ac7bd3-f0f7-4c13-8448-d4a75223b6e7 | No Address on File | Contingent | BCH: 0.00000004, BTC: 0.0000001, ZEN: 0.30154505 |
| 4588bbaa-403b-4a14-9e53-71450dd9d471 | Address on File | Contingent | BTC: 0.00008662 |
| 02a6bbd0-fb15-404a-9d00-823e95e665ae | Address on File | Contingent | USD: 1.78151799, USDT: 0.62231749 |
| 9a22f947-cfcf-4cfb-82e5-faf988c5a240 | Address on File | | BAT: 0.10060769, DAI: 2.38002408 |
| 2e96c85c-4e04-47ac-ad57-795ec784f810 | Address on File | Contingent | BCH: 0.01980872, USDT: 0.19908035 |
| facd4401-d21d-4563-8054-86fc5b1a57d5 | Address on File | | DOGE: 8.70204081, ETH: 0.00010878, ETHW: 0.00010878, FLR: 49.86135, ZEC: 0.00516905 |
| 34bcec02-8b96-4a35-b6cc-9f2c1bb0d3d9 | Address on File | Contingent | BTC: 0.00008661 |
| 43a9aff7-de1d-4eaa-8dfa-3d9a8145f6d5 | Address on File | | BTC: 0.00000001, ETH: 0.00129625, ETHW: 0.00129625 |
| 502d120d-6c8a-48f9-b4d6-28a4042f61ba | Address on File | | DGB: 300.57781087, USD: 0.00139794 |
| bc40d41a-6164-4a81-bebf-6ded8d47bcb7 | Address on File | Contingent | BTC: 0.0000036, VTC: 20 |
| fe817b96-36cb-4dc1-850b-63f7808881b8 | Address on File | Contingent | TRX: 5.48072712, USD: 0.39683644, USDT: 1.62721815 |
| cd6addd7-e3bc-4a54-a63b-678dc780127c | Address on File | | ARK: 8, WACME: 5 |
| c33ab8a2-7aed-4a17-83e1-3e6c6b5afc51 | Address on File | Contingent | BTC: 0.00008646, LTC: 0.000049 |
| a32bbd68-7120-4649-a1c2-d636da8142d6 | Address on File | | BTC: 0.00007969, USD: 0.19171342 |
| 489a0e1c-6266-4726-a964-2ec7a79dd351 | Address on File | Contingent | BTC: 0.00000194, NEO: 0.25659177 |
| d75c5dbd-12e1-4f38-ab3e-6c1cd5c172a1 | Address on File | Contingent | FTC: 0.1063237, LTC: 0.03083161, USDT: 0.00529338 |
| 45f4ada5-6cb9-49b9-a332-64a73165b32a | Address on File | | USD: 2.40539565 |
| 762a2685-200d-4bc2-9663-8080aff896a7 | Address on File | Contingent | SC: 687.18522336 |
| e4930ccf-4e4e-4d35-b2de-5155b5939c12 | Address on File | | ETH: 0.00000001, ETHW: 0.00000001, FLR: 85.58926098 |
| 43131911-7ea6-4d20-aa59-87b9da3c4f93 | Address on File | | BTC: 0.00000039, ETH: 0.00012175, ETHW: 0.00012175, USD: 2.16821871 |
| d0b317ba-02c3-41b2-abf7-ce8fffb58343 | Address on File | | USDT: 2.39541366 |
| b3dd8cf3-8775-4d5b-987e-a67f8c9656e2 | Address on File | | BTC: 0.00007145, DTA: 18000, HBAR: 1.54595689, USD: 0.3352991 |
| 0bc452d5-fa02-46ea-ac84-f7298e0c0a90 | Address on File | Contingent | OMG: 2, PIVX: 3.1 |
| 21fb4a25-272e-46e8-b51a-137a2e75461d | Address on File | | LTC: 0.00634, USD: 0.00210438, USDT: 1.90150999 |
| ee00e2bb-dad7-4639-ab60-ded97457de3a | Address on File | Contingent | BTC: 0.00000136, ETH: 0.00008846, ETHW: 0.00008846, IGNIS: 52.02738636, SC: 455.04832541, USD: 0.34995373 |
| ab941ce0-ea1c-4296-a422-6886d29372c6 | Address on File | | USDT: 2.39492769 |
| 406c788c-495c-46b6-991d-687593e88a5e | Address on File | Contingent | POT: 780, USDT: 0.0000421, WACME: 32.5 |
| 29c902eb-da45-4522-918e-c1e7aeb4547d | Address on File | | BTC: 0.00000041, ETHW: 0.0064684, LTC: 0.03048864, USD: 0.00513372, USDT: 0.00142696 |
| c009aad8-644e-4256-97ae-0f1e4dc39fbf | Address on File | Contingent | BTC: 0.00008521, ETH: 0.00002005, ETHW: 0.00002005 |
| 71dcb0ff-3c10-4e2c-a405-173bdea3c572 | Address on File | | BTC: 0.00008654, USD: 0.00025662 |
| 167b1170-b51f-4dcd-b8b4-dc728fe04e39 | Address on File | | USDT: 2.39476432 |
| 5adee122-2856-4fd7-a2b1-8d499c4cced5 | Address on File | Contingent | BTC: 0.0000364, VTC: 12.08239437 |
| e0a807ee-3897-4e8f-9541-8137c4d806ea | Address on File | Contingent | BTC: 0.00008654 |
| 7871c42e-009d-4db4-ad78-65af8e745fcd | Address on File | | BTC: 0.00000005, FLR: 85.50757373 |
| 99f72525-a97c-4ac6-b938-590991d8d491 | Address on File | Contingent | ETH: 0.0012953, ETHW: 0.0012953 |
| 57e5472d-060c-48de-970c-afa3c24dd290 | Address on File | Contingent | BTC: 0.00000058, NEO: 0.26054539 |
| 80772e00-6360-48f5-ab1f-5819442712de | Address on File | Contingent | ETH: 0.00129528, ETHW: 0.00129528 |
| a41b0938-e073-4d83-8583-44ae7b7de7f8 | Address on File | | XWC: 44.02715372 |
| 6ec6d41b-1490-4a30-958a-04678dc0985c | Address on File | Contingent | BCH: 0.00007807, BTC: 0.00000013, NEO: 0.26094463 |
| 832b43b7-86d6-4494-a880-d925e74e8ac3 | Address on File | Contingent | RDD: 6009.39067771 |
| 44b94858-6792-4bbf-aad6-00566fa8ca4e | Address on File | Contingent | BTC: 0.0000036, USDT: 2.29452573 |
| 3fd666ca-59de-4880-bbe5-3317de95ce8b | Address on File | | DASH: 0.03967982, PPC: 1.83112 |
| faf53081-dcf6-4384-96c2-4b44db385fe1 | Address on File | Contingent | SIGNA: 2185.07125 |
| d0a66a80-1557-41a3-aa9c-ece5d4397f75 | Address on File | Contingent | BCH: 0.02132525, USDT: 0.02824428 |
| af3625e5-c222-4a2e-9649-db6a5502a27b | Address on File | Contingent | BTC: 0.00000032, FLR: 62.39603717, IGNIS: 128.26230682 |
| 728bf5d8-c339-4d7a-8892-9206aac14f9e | Address on File | | ETH: 0.00063056, ETHW: 0.00063056, FLR: 43.21317, USD: 0.00578701, ZIL: 0.53861265 |
| 2778184f-4093-47e0-8eee-cc736d4c838e | Address on File | Contingent | BTC: 0.00000032, THC: 1088.40015043 |
| 80771228-194a-4f37-934a-01eb2393a9ec | No Address on File | Contingent | BCH: 0.00000051, BTC: 0.00000051, STRAX: 5 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 82eb7333-36a5-499a-b8ec-8efbddf81840 | Address on File | Contingent | TRX: 34.94835617, USD: 0.00924825 |
| cb5078eb-02a7-4aff-9ecf-a6c1fc2e1559 | No Address on File | Contingent | BCH: 0.00008616, BTC: 0.00008616 |
| 918e82a9-fc85-4ca5-bb0f-62007a9cf36d | Address on File | Contingent | BTC: 0.00000002, FLR: 0.12401193, RDD: 906.81818182, SC: 481.32383912, XRP: 0.82075472 |
| cd592cf9-faa9-438e-8005-006bb1180bbc | Address on File | Contingent | BTC: 0.00008649, SC: 0.0607896 |
| 21427187-14f4-45fc-85a7-24ae59658c88 | Address on File | | SC: 0.33087099, USD: 2.40181698 |
| c46c62d4-3e14-4b7f-9c6d-7cd83a3ab514 | Address on File | Contingent | BTC: 0.00000002, DGB: 300.293385 |
| 5e204af1-0518-4077-a088-07a673771ee0 | Address on File | Contingent | XTZ: 2.63095737 |
| 19f2a137-1b61-4821-9d4a-4b8292aa83a0 | Address on File | Contingent | BCH: 0.00176734, BTC: 0.00001544, ETH: 0.00000768, ETHW: 0.00000768, LTC: 0.00000546, NEO: 0.1922949 |
| 8389e85a-ba40-4f61-af5c-75e3f055af79 | Address on File | Contingent | USDT: 0.01759485, ZEC: 0.07195024 |
| eab9060b-130c-46be-bb82-95c2f9042c68 | Address on File | | BTC: 0.0000617, USD: 0.68872315, USDT: 0.00000001 |
| 6a132705-eee9-4276-b41d-54eedd9a1dba | Address on File | Contingent | BTC: 0.00000002, LTC: 0.00000546, PTOY: 172.79327246 |
| 40f59803-0227-4c02-9b3d-085f29126959 | Address on File | Contingent | BTC: 0.00008649 |
| 78234c81-9abe-4afe-a7da-c10f3aedba27 | Address on File | | BCH: 0.00000699, ETH: 0.00129419, ETHW: 0.00129419 |
| 63d12a8c-bd1a-4a40-a519-7229a7b5cf02 | Address on File | | NEO: 0.25776476, USD: 0.04033896 |
| 85fd872c-19f8-4226-934c-75f63eb54922 | Address on File | | WACME: 70, XMY: 1947.1021875 |
| a8a1ceb0-2d2e-488a-91dd-1697bcf13103 | Address on File | Contingent | RDD: 6006.75081897 |
| 9993b9b4-4715-4b05-85b8-f3557c1222a1 | Address on File | Contingent | ADA: 0.37495365, BCH: 0.01958463, BTC: 0.00000007, LTC: 0.00069421, TUSD: 0.00000041, USD: 0.0000217, USDT: 0.02791768 |
| 36bed578-912d-44d8-9608-39f9988a0f66 | Address on File | Contingent | NXS: 33.93566339 |
| 77c13652-eaaf-47a6-ac46-0281f40388e0 | Address on File | | USDT: 2.3922136, ZEN: 0.000107 |
| 48e1f406-70bb-4903-a0a4-c06631cc8ac0 | Address on File | Contingent | USD: 2.40262715 |
| 5ed36fda-a344-4769-8781-fb6ad09a96d2 | Address on File | Contingent | BCH: 0.00000047, BTC: 0.00000166, ETH: 0.00126169, ETHW: 0.00126169, USDT: 0.01461957 |
| 577685a7-050d-42c4-82f5-e9c5b55a518c | Address on File | Contingent | BTC: 0.000003, ETH: 0.00115373, ETHW: 0.00115373, USD: 0.00000002, USDT: 0.1771156 |
| 2146744f-f752-407f-b68a-c7be3b0868e8 | Address on File | Contingent | BTC: 0.00000332, USDT: 2.30093464 |
| 544dd1b7-b79d-4aa1-bcf5-e58c21a0f5a3 | Address on File | Contingent | USD: 0.10135882, USDT: 2.29184025 |
| 7a84c124-69d5-4cd2-bb98-1cf467b800be | Address on File | Contingent | BTC: 0.00008647 |
| e799b217-c8c9-41d6-9ccd-025784e51e9d | Address on File | Contingent | USD: 2.40217438 |
| 081e60d8-0bf7-4dfd-a64a-87eb5c6c50d6 | Address on File | | USDT: 2.39245199 |
| 70fc33e3-cd9e-44aa-b7d0-e01dde649ee0 | No Address on File | Contingent | DGB: 300.25215115 |
| c4083558-19c0-49fa-9d96-1a5429fb0003 | Address on File | Contingent | BTC: 0.00001021, ETH: 0.00114137, ETHW: 0.00114137 |
| e524348b-b2be-4f21-aa9c-ce3ff93ce60a | Address on File | Contingent | BTC: 0.00000007, RDD: 6000 |
| bdef6361-bb57-4abf-b7da-24a6fddeab7b | Address on File | Contingent | BTC: 0.00000627, OK: 383.15583488, USDT: 0.00541026 |
| cd32e190-16e3-4548-88c9-1e5371427933 | Address on File | | TRX: 35.00828523, USD: 0.00380478 |
| 9175bc55-645b-4283-bbe2-75570cb79407 | Address on File | | USD: 2.40177591 |
| 1c77e131-0e68-4441-85c2-92b2784a803a | Address on File | | ETHW: 0.70466101, USD: 0.00154974, USDT: 0.9524911 |
| a47ac311-e8a4-4c2d-a5d0-d608de20ed85 | Address on File | | ETH: 0.00010145, ETHW: 0.00010145, FLR: 78.46427478, USD: 0.00855685 |
| fc4a631c-8fe3-440f-bba5-76b77845b999 | Address on File | Contingent | BTC: 0.00000006, RDD: 6000 |
| d47b86ad-60cd-49ab-81a3-e3f720caa882 | Address on File | Contingent | ETH: 0.00000455, ETHW: 0.00000455, LTC: 0.01337453, SC: 386.31528695 |
| fd59c637-b3b3-44d5-aea5-3c19f7a4f446 | Address on File | | BCH: 0.00000006, BTC: 0.0000001, ETH: 0.00129248, ETHW: 0.00129248 |
| 92e41844-5a3a-4aae-9bac-c50dcfa22f9d | Address on File | | BTC: 0.00000037, FLR: 85.09967439 |
| 840c127d-eff3-43fa-9210-bc2922b106f3 | Address on File | Contingent | USD: 2.40157472 |
| 120d4516-7357-45e4-ab90-e5513963abd5 | Address on File | Contingent | BTC: 0.00001487, ETH: 0.00000089, ETHW: 0.00000089, OMNI: 1.09510347, USDT: 0.79217758 |
| d1caff07-6f71-4ac4-bc20-84d9bb5c1fa4 | Address on File | Contingent | DGB: 300.19379695 |
| 87c59cbf-be23-4572-a995-7935c5e552c2 | Address on File | | BCH: 0.00001185, MYST: 10 |
| 0065704e-539f-4227-8eaa-3f6ea8e43d9f | Address on File | Contingent | DGB: 300, USDT: 0.00130871 |
| 9dfb09a9-6a23-4e96-9d33-512e66c07ec1 | No Address on File | Contingent | BCH: 0.00008609, BTC: 0.00008609 |
| 2d0b17aa-37db-4b8c-b0ad-bf1595465ad9 | Address on File | Contingent | FTC: 1000, PPC: 0.494 |
| 2a4b2dec-e5cb-4648-8ff7-c7e5e5d2a2c0 | Address on File | | TRX: 35, USD: 0.00370153 |
| 6cd1b2d8-b88a-44a0-92db-515399b72f85 | Address on File | | USDT: 2.3916 |
| 4abf1b3c-07fb-47d6-8ddb-b8d10eff10c4 | No Address on File | Contingent | BTC: 0.00008643 |
| 50aef7e3-1fb0-4cb2-ab73-7bd90ad82ed0 | Address on File | Contingent | BTC: 0.00008643 |
| 72a34fd9-6f0e-4ff2-97b2-805e849e086e | Address on File | | DASH: 0.00239257, FLR: 15.1095, IGNIS: 100, NEO: 0.00151928, USDT: 1.35716479 |
| 4782408b-62e2-4386-be6e-e2f3468fe3a0 | Address on File | Contingent | USD: 2.4009543 |
| e1fb67a7-4230-42c7-ac5d-4c1dbaa0fe59 | Address on File | | USD: 2.40094007 |
| efe6362f-4595-4f78-a1cc-bfbc8bebfe40 | Address on File | Contingent | MYST: 10, USDT: 0.00086526 |
| dbec3481-65f6-43b3-968d-fd2e7f64e1f4 | No Address on File | Contingent | BCH: 0.00005484, BTC: 0.00005484, DOGE: 12 |
| de291909-59aa-494d-919a-7e20f821d973 | Address on File | Contingent | ETH: 0.00129276, ETHW: 0.00129276, USDT: 0.00138195 |
| 223310b0-50ba-48fb-9022-11e6051ee432 | Address on File | Contingent | BTC: 0.00007504, USD: 0.31598758 |
| 43a5f844-b3c7-44a0-aa0d-bb3a38a80204 | Address on File | Contingent | USD: 2.40067263 |
| c2894d4b-2d1d-4f83-bb67-6cd9ebb159aa | Address on File | Contingent | NXT: 855, USDT: 0.00652365 |
| 393be3f5-8dc0-4ba2-b5c9-565ce7f55ed7 | Address on File | | ETHW: 0.01305945, KMD: 6.74571553, LTC: 0.00000546, RDD: 837.53529314, USD: 0.00398523, XMY: 1344.273 |
| ce4b2a6b-1461-417c-881e-65ee8b32367d | Address on File | | BTC: 0.00000001, KMD: 7.99798, PAY: 5 |
| 9d775351-ad83-44df-b8e8-698446c5de41 | Address on File | Contingent | BTC: 0.00001843, EMC2: 205.25818111 |
| bcb38335-2f5e-4b32-90c1-5fbec3d61993 | Address on File | | ETHW: 0.29467315, FIL: 0.1, SRN: 25, USDT: 1.27537301, WINGS: 10 |
| c4f7482a-f314-49ab-aead-084acf0d71a4 | Address on File | | BTC: 0.00005137, USD: 0.71395362, XDN: 5886.94642857 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 14404ac1-94d3-4626-9bd8-b527c8e8e15c | No Address on File | Contingent | BTC: 0.00000001, HIVE: 4.20236512, STEEM: 4.20236512 |
| 2308643d-c69a-4bba-838e-8ab0d451253a | Address on File | Contingent | BTC: 0.00000062, LTC: 0.0306139 |
| 6d735257-d63f-4de4-9140-c324f3829dcb | Address on File | Contingent | BTC: 0.00002697, EMC2: 25, MONA: 3.4397372 |
| 65d83d3a-cb02-4d80-bcb4-d2d0e5315bcb | No Address on File | Contingent | DGB: 300.02510337 |
| 2577b874-938d-45b0-98b3-1291a0a18d26 | Address on File | | DOGE: 33.05891186 |
| 1960eaa6-3e2c-4c54-a166-8c4a8f6ee3d3 | Address on File | | BCH: 0.00000074, ETHW: 1.17001283, USDT: 0.00261121 |
| 6288f797-7e17-4f94-9d65-bf634d6dc375 | Address on File | Contingent | BTC: 0.00000041, TRX: 9.997, USD: 1.70387354 |
| 9e0685b6-a6b3-442f-a85a-8f7cfc184978 | Address on File | | BTC: 0.00000025, FLR: 85.16244664 |
| 04c29f35-43e4-4279-bdf8-e63073407994 | Address on File | Contingent | MYST: 10 |
| 63fab106-afa9-43d8-b181-a928243c7440 | No Address on File | Contingent | MYST: 10 |
| ddc98d63-0589-451c-bd3f-d9dd8b2106f6 | No Address on File | Contingent | DGB: 300 |
| f4f0dd54-6f2e-4d40-b02c-4958e5a3b622 | Address on File | | RDD: 6000 |
| 7009ced2-7ad2-4f26-9211-b7ea57e774f4 | Address on File | Contingent | BCH: 0.00006201, NEO: 0.2611012 |
| 4008292b-1bf9-4716-9530-2a55d0a75f1b | Address on File | | LTC: 0.0305643, USDT: 0.02056299 |
| e318d7f0-b861-4662-89bf-66c6aaa0211d | Address on File | Contingent | ETC: 0.11125794, WAVES: 0.2176579 |
| 715d8aea-86ac-4ee9-976b-ebcef3e9764d | No Address on File | Contingent | BCH: 0.00008603, BTC: 0.00008603 |
| 856ff90b-d1f5-4c35-928c-cd1a09d2fdc6 | No Address on File | Contingent | BCH: 0.00008603, BTC: 0.00008603 |
| efc8f496-4bde-4b7a-aa55-611a729dae1f | Address on File | | BTC: 0.00000033, FLR: 85.066485 |
| a737577b-128c-4b4c-a49a-418ade0b72d9 | Address on File | | FLR: 85.39226851 |
| 7ddb8798-447f-4112-b459-ed4768f80ae1 | Address on File | Contingent | BTC: 0.00008637 |
| 268b8f6b-67e1-48a0-8289-50b5b149a722 | Address on File | Contingent | DOGE: 33.04424572, USD: 0.00042071 |
| 5289e58f-7c16-4a33-b047-5bcdb1d34114 | Address on File | Contingent | MER: 27.452796, RDD: 1000, USDT: 1.99139969 |
| 27c5942e-a9b1-4df8-a11f-75111b59deb5 | Address on File | Contingent | NEO: 0.26038734, USDT: 0.01265034 |
| a99baeb5-2442-44b2-833a-8bbc8fbf14ff | Address on File | Contingent | ADA: 0.26575472, BTC: 0.0000001, ETH: 0.00123869, ETHW: 0.00123869 |
| 8977c069-9b49-4d02-97bc-032f5b307c55 | Address on File | | DGB: 205.50614944, EMC2: 41.86272548, USD: 0.36981347 |
| 9c12340a-d241-4c31-91db-36779c10f690 | No Address on File | Contingent | GLM: 11.04939108 |
| 07be985e-938f-449b-b767-3dc7d00f7a32 | Address on File | | BCH: 0.00004588, STRAX: 5, USD: 0.0046827 |
| 3f82db7e-a9d0-4e81-8272-a1e836d5d388 | Address on File | Contingent | BTC: 0.00004722, ETH: 0.00050839, ETHW: 0.00050839, USD: 0.14191006, USDT: 0.00143861 |
| 7fac46d2-cf9a-4b05-872e-6f0093acc958 | Address on File | Contingent | FLR: 85.36269499 |
| c57d0255-a15d-461d-93fb-dd194c4bd847 | Address on File | Contingent | ETH: 0.00129234, ETHW: 0.00129234 |
| f3747afb-d58a-4aac-9ab5-b19a68b14787 | Address on File | | BTC: 0.00003073, DOGE: 3.86221076, HBAR: 0.00013385, USDT: 1.25934242 |
| 18b2968b-5b83-4ce9-9d38-822980a5a961 | Address on File | | ETH: 0.00128777, ETHW: 0.00128777, USD: 0.00840618 |
| 291c1071-6422-4cdc-a448-649db1a15fde | Address on File | Contingent | BTC: 0.00008633 |
| 295e226f-431f-4588-8cf5-735b912ede36 | Address on File | Contingent | USD: 2.39829839 |
| 8ff5065f-573d-493e-9247-fbd0e2d8f8e6 | Address on File | | BCH: 0.00000006, ETH: 0.0000089, ETHW: 0.0000089, NEO: 0.25987277 |
| b604383f-f282-471f-8a8b-fc46586ab0b6 | Address on File | Contingent | NEO: 0.03735294, STRAX: 4.30275229 |
| 717fff4d-b0f7-4357-9c3e-53396da48c68 | Address on File | Contingent | BAT: 11.20451656, USD: 0.001425 |
| 52eae45d-3a0d-48c9-b67b-163761974857 | Address on File | | ADA: 0.83322659, BTC: 0.00004315, LTC: 0.00000546, USD: 0.88465101, USDT: 0.00902067 |
| 59380db4-79bd-4381-9b9f-c110fa417f68 | Address on File | | BTC: 0.00008597, USD: 0.00965735 |
| 2fb87924-1090-4150-a5d7-54244dc4c3c6 | Address on File | Contingent | BTC: 0.00006678, EMC2: 4.00843809, ETH: 0.00004591, ETHW: 0.00004591, FLR: 0.14683137, XRP: 0.97178178 |
| 760475e5-4224-4de0-b4b9-f6ca693883f9 | Address on File | Contingent | WAXP: 41.20157901 |
| 1e495042-04db-47b7-a999-d8390bc3dc11 | Address on File | Contingent | BTC: 0.00008631 |
| fbfbd93c-1901-4aae-b02b-44f57e70f722 | Address on File | | BTC: 0.00000002, FLR: 0.83678797, XRP: 5.53815791 |
| 43517f51-50c9-4d8d-9422-bd6bae056d4a | Address on File | Contingent | NEO: 0.25, USDT: 0.10582406 |
| e120f40c-4a52-41a4-8b6a-a6af1d1460d2 | Address on File | Contingent | BTC: 0.00000007, XVG: 1260.77765625 |
| ec90f9ec-29a9-4415-a139-ac838cbb4331 | Address on File | Contingent | BTC: 0.00000002, SC: 684.7826087 |
| e894c00d-215c-4d7f-8c4c-5ab495873434 | Address on File | Contingent | BTC: 0.00000003, DAI: 1.38963474, USDT: 1.00000005 |
| e2373d30-7b7e-4842-bb7c-add2c191a119 | Address on File | Contingent | TRX: 34.99583384 |
| 6f341142-0b8f-4c60-9086-1111da07dada | Address on File | | BTC: 0.00000003, ETH: 0.00001399, ETHW: 0.00001399, USDT: 2.3609161 |
| db9f5eaa-d73a-405c-a262-dcccec5e22ba | Address on File | Contingent | BCH: 0.00000168, BTC: 0.00000027, NEO: 0.19897974, QRL: 5.90525383 |
| 8369eb7b-670b-4d94-9702-0e1cd1038f50 | Address on File | | ARDR: 0.06162311, KNC: 2.33907185, LINK: 0.15174708 |
| d113ae39-8de2-4733-a2e7-fba30f483063 | Address on File | Contingent | BTC: 0.00008562, DOGE: 0.25292617 |
| 112c0216-a1b2-4c36-8bf5-d0c4a079511d | Address on File | Contingent | BTC: 0.00000053, POT: 50, POWR: 10, STEEM: 0.00060495, USD: 0.68567646 |
| 336270f1-ab3e-41ca-aaba-b37fa0732e81 | Address on File | Contingent | BTC: 0.00000005, XVG: 1260.55613233 |
| 29a40429-1778-4d2c-8937-69d8527a1e1e | Address on File | Contingent | BCH: 0.00000011, BTC: 0.000001, ETH: 0.00127623, ETHW: 0.00127623 |
| a5c90fcb-841b-4a13-a740-1ff12e46d869 | Address on File | Contingent | BTC: 0.00001162, PART: 0.08627979, USDT: 2.01261456 |
| 0b8554f8-1704-48ba-9dbb-c27375703deb | Address on File | Contingent | USDT: 2.38678682 |
| 09f24204-cf73-4449-ace6-eff24afcc271 | Address on File | | DOGE: 29.19941465, USD: 0.27642083 |
| aff6ab73-af88-46e9-b20e-33b4c6608d53 | Address on File | | NXS: 0.14170869, USD: 0.00544471, USDT: 2.37119501 |
| dbb2087f-5704-499a-a07b-a368955f0869 | Address on File | | BTC: 0.00000006, VEE: 957.76428149 |
| a1ee1187-6f30-4b85-85ee-90b17da63065 | No Address on File | Contingent | BCH: 0.0000644, BTC: 0.0000644, DOGE: 8.26 |
| bfb0d902-5459-4a7a-902a-462c8da0bdd0 | Address on File | | EMC2: 124, FLR: 0.00000001, IGNIS: 250, NXT: 0.05, USD: 0.00496941 |
| 1f65e447-e676-4a45-ac15-db06b21c9aad | Address on File | Contingent | ETH: 0.0000017, ETHW: 0.0000017, FLR: 85.15125208 |
| ea20b19b-bd31-44db-8310-a34a1f8ee4ea | Address on File | Contingent | NEO: 0.23842583, USDT: 0.00033695, XVG: 110.73 |
| 9c54df53-90b7-4ba0-915a-6ea1d374e74e | No Address on File | Contingent | DOGE: 33 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ad07d335-1336-4ba6-b490-30e2d65e94e3 | No Address on File | Contingent | DOGE: 33 |
| cb1ff122-9fd7-4375-8b9d-bcab1cc92374 | Address on File | Contingent | USD: 2.39572786 |
| c862639e-750f-4168-9cea-cf8f69425f3f | Address on File | | BTC: 0.00000163, FLR: 0.151095, USDT: 0.01736429, XRP: 1, XVG: 1000 |
| f072062f-b7b0-4f97-9f52-c2cc4d376ccb | Address on File | Contingent | USDT: 2.38599803 |
| 377b9d6e-d7a9-4cef-af60-ca3a9241f66d | Address on File | Contingent | USD: 2.39544189 |
| eb8946a3-4fbb-4e1d-af79-c1ee11cd1100 | No Address on File | Contingent | DOGE: 32.99499995 |
| 6b185659-893b-484c-a977-059887954e5a | No Address on File | Contingent | STORJ: 7.77966428 |
| cd2c6c82-dad5-4142-9413-429fb943c831 | Address on File | Contingent | USDT: 2.38579642 |
| e2ed562b-81f1-4c9e-af35-ac84cd43083d | Address on File | Contingent | THC: 1088.77043556 |
| 1ff3d12c-ef39-49b7-b83c-34982db83c98 | Address on File | Contingent | BTC: 0.00008622 |
| 3091906f-fa0e-436e-8127-53d1be794569 | Address on File | Contingent | RDD: 983.40020454, USDT: 1.94388467, XMY: 1223.72126481 |
| bba1cd5a-87f5-4c2b-91e0-906c03d4f38d | Address on File | | USD: 2.39509833 |
| 1bef5272-7af6-4fc0-a15f-982dfb3c222b | Address on File | | BTC: 0.00000066, USDT: 2.17451651, XLM: 2.16146016 |
| 3cd7adad-9e23-43b4-93a0-530daa575d8d | Address on File | Contingent | BTC: 0.00006636, LTC: 0.00000546, XVG: 290 |
| a03ce334-7d84-47c3-8887-87e0fcd3c06b | Address on File | Contingent | USD: 2.39493002 |
| e644ad25-91cf-4870-bbb3-693951008732 | Address on File | Contingent | BCH: 0.000036, STRAX: 5, XVG: 1 |
| 0c658360-cf62-4c95-86aa-8dda8386279e | Address on File | Contingent | ARK: 0.1, BCH: 0.00243235, BTC: 0.00000383, ETH: 0.00057857, ETHW: 0.00057857, NEO: 0.00609964, OMG: 0.05054339, SC: 200, XRP: 0.27104975 |
| e7454fd5-a654-41f8-8308-1e2a19d58917 | Address on File | Contingent | BTC: 0.0000861, LTC: 0.00000546, USDT: 0.00231206 |
| 78328dc8-1c88-4ed0-993d-87ea75c752b7 | Address on File | Contingent | BTC: 0.00000025, THC: 1085.33287003 |
| 67356fcd-f781-4211-ae79-4d13772915e8 | Address on File | | ETH: 0.00006257, ETHW: 0.00006257, NEO: 0.24776965, USDT: 0.00767127 |
| 8d30409a-6599-4ec0-ad48-241738fddd0d | Address on File | Contingent | IGNIS: 478.8863625 |
| ad1c5360-aef1-42d4-8416-195752b75bf7 | Address on File | Contingent | RDD: 1346.19002734, USD: 1.8528395, USDT: 0.00307453 |
| 6c6aade0-fb8c-4dc0-af68-0b7133b77883 | Address on File | | DGB: 299.3 |
| b8827647-820e-4cf4-af6e-9653367de149 | No Address on File | Contingent | DOGE: 32.98 |
| b4bd4e1f-1a1e-4112-b107-63adbffcfa2f | Address on File | | ETHW: 1.16269823, USD: 0.00393528, USDT: 0.0079854 |
| 1fd8abab-0fc0-4331-9a22-fdd0919f2367 | Address on File | | ETHW: 1.16852714 |
| 7cc225e9-daaf-42a9-aff6-9d4ea6040429 | Address on File | | DOGE: 6.51048299, FLR: 0.01333191, USD: 0.00021955, USDT: 1.87566399, XRP: 0.08823529 |
| 89bdde97-3045-48fb-8291-c2d241ee0967 | Address on File | Contingent | BTC: 0.00008618 |
| e788ab0f-4034-4eba-ab32-189e839a1b16 | No Address on File | Contingent | BTC: 0.00000003, NEO: 0.26110067 |
| 0ab4a21a-115d-42a9-8d25-8f46540c4633 | Address on File | Contingent | BTC: 0.00002318, LTC: 0.02247999 |
| 5f44818c-d6c4-483a-ab7e-1a10c85f37a9 | Address on File | | BTC: 0.00000024, ETH: 0.00000958, ETHW: 0.00000958, FLR: 84.3154326 |
| 7b494143-c9d6-4a35-8ef2-0616dd929ffb | Address on File | Contingent | BCH: 0.00004122, BTC: 0.00006591, USDT: 0.55575961 |
| 76b619fc-08ca-4174-8ef5-74fe3bcb7148 | Address on File | Contingent | BTC: 0.00000004, RDD: 5981 |
| 1b2f60c2-9ec4-4d83-a529-28750bd61857 | Address on File | Contingent | SC: 683.83623608 |
| d1072e98-7245-4b15-a25d-a2cdeca635bd | Address on File | | BTC: 0.0000002, FLR: 83.96657021, USD: 0.02835035 |
| 69957de6-db9b-41bb-adca-7c3851cf9dff | Address on File | Contingent | BTC: 0.00007679, ETH: 0.00000897, ETHW: 0.00000897, NMR: 0.00005703, RLC: 0.00002269, USDT: 0.02706791, ZRX: 1 |
| b7c2f242-9f0f-409f-84ec-12443ff3d347 | Address on File | Contingent | BTC: 0.00008615 |
| 4c530fbf-98ce-4bdc-9710-a397aa2c315b | Address on File | Contingent | KMD: 4.21063852, NXT: 100, XLM: 9.809126 |
| aca004fc-8e37-49c6-8a6a-b1b369b85525 | Address on File | | ETHW: 0.10000669, LSK: 2.52583669 |
| 60fbcf3e-267f-4533-9b5c-e85910f6a7fc | Address on File | Contingent | BTC: 0.00000002, NEO: 0.2600532, USDT: 0.00928999 |
| 934e5c2d-6ba6-461f-a6b8-c42176638cef | Address on File | Contingent | FLR: 85.15606626 |
| caa09a38-17ff-4065-aa26-e8908c8f9e59 | Address on File | Contingent | DOGE: 25, LBC: 47.32697559, RDD: 356.17007141 |
| d6d0d982-c5a7-4d69-a619-f19adfa23155 | Address on File | Contingent | BTC: 0.00000003, NEO: 0.26099752 |
| ce90e761-0acc-4bde-8679-175cb8d6f5ce | No Address on File | Contingent | BTC: 0.00000003, VTC: 20.74587766 |
| 4a9b8caa-b276-4893-b28c-46821949ced6 | Address on File | Contingent | BTC: 0.00000001, USDT: 0.00109636, XRP: 5.57957439 |
| 9691a727-9fc9-4918-ae54-8b4878888597 | Address on File | | POT: 420, THC: 412.67927876, TRX: 0.00034201, USD: 0.00000001, USDT: 0.76771871 |
| 489cbaf0-81b5-4d72-8f55-95383829a868 | Address on File | | ETH: 0.00019967, ETHW: 0.00019967, USD: 2.02211055 |
| 2a950583-b4be-4816-b764-dc62f527b61b | Address on File | Contingent | BTC: 0.00000549, PPC: 5.5 |
| 8b4ae27f-9cdc-4ae0-84dc-806006f1fb5e | Address on File | Contingent | BCH: 0.00000059, LBC: 260.0625 |
| bfea408b-7a78-4ff8-ab24-b98dc6112aa8 | Address on File | Contingent | BTC: 0.00005015, DGB: 124.92252725 |
| 636333ea-c88d-4236-aed7-4d6cd7559520 | Address on File | Contingent | BTC: 0.00000001, FLR: 0.83508332, XRP: 5.52687597 |
| e8da5baf-129b-4dcb-9beb-f368dad58fd6 | Address on File | | ETH: 0.00007255, USDT: 1.72726178, XVG: 275.69558967 |
| 87e4525d-6c76-4d02-a76d-41b0e54220df | Address on File | | BTC: 0.00000002, USDT: 2.38225575 |
| 6719a442-c4bc-439a-88ac-be8ed6ee08d2 | Address on File | Contingent | VTC: 20.74837904 |
| e32c9464-507a-4fa4-ba6e-4c0b4f7bd324 | Address on File | Contingent | BTC: 0.00001954, XVG: 973.36352273 |
| 14668075-dbe4-489c-b1de-b7a2860d677f | Address on File | Contingent | MONA: 0.51945602, USDT: 2.16894901 |
| d0db5275-1418-4590-bebf-f7b882f09f74 | Address on File | Contingent | DOGE: 32.95055768 |
| 6ef867e7-23b8-4703-af24-6f0b8820a2a0 | Address on File | Contingent | BTC: 0.00008488, DOGE: 0.46969697 |
| 5d80511e-9610-4813-baca-2b669f2e7fc9 | Address on File | | USD: 0.39180733, WAVES: 0.68836617, WAXP: 14.79503335 |
| 9dd5e35d-9ec0-487f-9e2a-c1fdf98b55d7 | Address on File | Contingent | BTC: 0.00006911, DGB: 0.00000005, ETH: 0.00025188, ETHW: 0.00025188, FLR: 0.1662045 |
| 592ac7fd-0547-4aa3-bd73-5279da400896 | Address on File | | NEO: 0.261 |
| 62139a48-dc64-4ce4-b693-b3aad6c08e14 | Address on File | Contingent | BTC: 0.00000011, STRAX: 5 |
| 1e7c8615-8cc1-4540-a1aa-d21e0ae7f107 | No Address on File | Contingent | BCH: 0.00008576, BTC: 0.00008576 |
| 26bad91b-603c-4de5-91e9-e53456ebd9cc | No Address on File | Contingent | BCH: 0.00008576, BTC: 0.00008576 |
| a98cf2aa-380b-4a29-b5d4-30249d692b23 | Address on File | | BTC: 0.00000006, RDD: 5975.46094444 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 91196ae2-1470-4363-af3f-1c2f66a373e1 | Address on File | Contingent | ETH: 0.00002515, ETHW: 0.00002515, NEO: 0.25588092 |
| 8dd589ed-504a-4f1d-a88e-fce01ca79441 | No Address on File | Contingent | BTC: 0.00008609, USDT: 0.0000009 |
| 132582ad-e15e-4ce8-8672-024042a3d5a0 | Address on File | Contingent | BTC: 0.00008609 |
| 2d363fc8-c204-47da-9ba9-7b328d46afaa | Address on File | Contingent | BTC: 0.00008609 |
| 9698525c-1eb4-4561-a5e2-657ba6c7c322 | Address on File | Contingent | BTC: 0.00008609 |
| d11452b2-9675-47e5-9b34-c31e16b39cfc | No Address on File | Contingent | LTC: 0.03072056 |
| 505dd17e-7714-46cf-b7f3-b069e63db2e4 | No Address on File | Contingent | BTC: 0.00002988, PAY: 145.9037869 |
| 7041561b-11cf-458a-9dd9-e3f24fc2788b | Address on File | Contingent | USD: 2.39118161 |
| 9c84e429-a2e6-47fa-b0f3-3df1b2ecef4e | Address on File | | PAY: 35.19230098, PTOY: 144.93613381 |
| 2d0e831a-e66f-4116-8833-83328f79bd0b | Address on File | Contingent | DGB: 277.97854967, ETH: 0.00003913, ETHW: 0.00003913, USD: 0.09471642 |
| 20fac8c2-8262-4c02-bb61-524187a84341 | Address on File | Contingent | BTC: 0.00008607 |
| dd88d3d6-9f24-45fe-b35a-f42244d5f8c8 | Address on File | Contingent | DOGE: 32.93440257 |
| cea7b52d-33c9-432c-bcce-273327bc457b | Address on File | Contingent | BTC: 0.00000003, LSK: 2.75863224 |
| 5dc5537c-6e28-4ee8-8e2b-ed56e33a6f08 | Address on File | Contingent | LTC: 0.00000546, QRL: 24.95079509 |
| 70e3bdc4-dd59-4a9d-94fa-bbb8025644ed | Address on File | | ADA: 0.01176215, BTC: 0.00008545, GAME: 0.00025898, HIVE: 0.02733084, USDT: 0.0022623 |
| b75694de-fe6c-4bb8-bbbb-1aff4beba443 | Address on File | | SBD: 0.74557857, STEEM: 0.21936384 |
| 143a16cb-6b28-4387-aa56-0678b48022be | Address on File | Contingent | BTC: 0.00000002, RDD: 1539.59691667, XVG: 933.78427978 |
| c9dc3731-57ca-4afb-bed1-701226c68ba7 | Address on File | | DGB: 0.191, STRAX: 5 |
| 476d6e7a-c228-42ce-b39a-1f140b660f1e | Address on File | Contingent | BTC: 0.00000002, EXP: 23.57629241, SC: 499, THC: 265.69342973 |
| c7fd5fa2-a5a9-47c1-aad1-9eccceb5ed4d | Address on File | Contingent | ETC: 0.10451518, USD: 0.47445009 |
| 1ea5490a-19ae-450c-a6a6-2a12190cd735 | Address on File | Contingent | BTC: 0.00000006, LTC: 0.00000546, SC: 682.31630769 |
| b287a2e0-a430-4040-9cb9-53e7a95f21d0 | No Address on File | Contingent | BCH: 0.00100165, BTC: 0.00008202 |
| 5b3a02b6-6d30-439f-936a-10bec297bc0d | No Address on File | Contingent | BCH: 0.00237441, BTC: 0.00000002, USDT: 0.00004197, XLM: 23.74291174 |
| c2ec23a8-042b-4728-9dce-c96a55056b45 | No Address on File | Contingent | DOGE: 32.92 |
| 76ffb847-b1ca-4927-9dc2-33dd1d18d11c | Address on File | Contingent | USDT: 2.10735, ZEN: 0.03439584 |
| 3b1db8d9-0422-4f1c-a54d-65a4affed2f3 | Address on File | | BTC: 0.00000056, XVG: 1249.649 |
| e71a033f-0e3f-4cf3-9983-7eea5d392361 | Address on File | Contingent | BTC: 0.00000002, NEO: 0.26069347 |
| 8b0c4fa8-61fa-4474-9bfe-a2348eacc804 | No Address on File | Contingent | DOGE: 32.91455033 |
| d40c7892-743c-409d-80e2-e6ea3e8f8c57 | Address on File | Contingent | ETH: 0.0000003, ETHW: 0.0000003, STRAX: 5 |
| fda2feb0-a66f-4afd-9b02-24b89b0fa6a0 | Address on File | Contingent | USD: 0.75924005, USDT: 1.62379376 |
| dec93360-e1e4-4646-b56b-8ac01defd2de | Address on File | Contingent | NEO: 0.25135807, PAY: 7.99852121 |
| cd4bf33c-cbc7-4700-92ae-2d331b946342 | Address on File | Contingent | BTC: 0.000001, NEO: 0.25765606 |
| 8bf35354-23af-40c9-9885-ed2bddcf548d | Address on File | Contingent | IGNIS: 26.51449947, NXT: 53.02899893, QTUM: 0.81801444 |
| 88d30c4f-b37e-4428-b00b-4fbefd743f18 | Address on File | Contingent | USDT: 2.37951345 |
| 325e5667-f9a7-4bfb-a1f2-d5d050b5d895 | Address on File | Contingent | STRAX: 5 |
| a1c4c072-91cb-4609-86db-cb87f5a99bea | Address on File | | STRAX: 5 |
| a2cc31b7-7f9b-4c87-9bbb-041aef604759 | Address on File | Contingent | ARK: 0.60188379, ETC: 0.10365727, USDT: 0.00180829, XVG: 167.65383118 |
| 209301b9-f1e9-41fe-bf73-719a5b6b93aa | Address on File | | BTC: 0.0000744, USD: 0.32196948 |
| c9208277-b54b-42ff-aeb8-3e33eff43cd3 | Address on File | | ADA: 6.51142996, USD: 0.00436127 |
| dc601e76-9f6f-48d4-9be4-38f5d165ff6e | Address on File | Contingent | LTC: 0.03068853 |
| 7ab73f3b-ad31-4226-bfed-5409da664ca3 | Address on File | Contingent | BTC: 0.00006216, PART: 1.07538352, USDT: 0.00194621 |
| f8bda033-eaae-432a-9afb-df1e47330862 | Address on File | | PAY: 85, POT: 700, USD: 0.28915514 |
| 13e110ef-1de1-4b58-959d-6b81c14aff5c | Address on File | Contingent | BTC: 0.00006127, FLR: 0.07456136, USDT: 0.47100122, XRP: 0.49347336 |
| 483d0952-1d2f-47b7-82c9-8f6bcff1de83 | Address on File | | USD: 0.13566867, USDT: 2.2438298 |
| 3c91446f-77ab-470a-9957-7952c804412a | Address on File | Contingent | DCR: 0.02972394, FIRO: 0.09361548, FTC: 3.61972507, GAME: 0.46354831, GRS: 0.00866867, KMD: 0.4988571, MONA: 0.3403064, VTC: 0.80205111, ZEN: 0.16812814 |
| 4b3effdc-9a37-493b-b0b9-4a52b2d39324 | No Address on File | Contingent | BCH: 0.00008563, BTC: 0.00008563 |
| 2e0334af-8a82-49bb-af63-5f6be13c8ead | Address on File | Contingent | BTC: 0.00008597 |
| cc14a21e-51e3-4244-b17d-7801ac2b318d | Address on File | Contingent | BTC: 0.00008597 |
| 795fc537-2ed3-4bbd-b356-69365ed5b7ee | Address on File | | USD: 2.26605018, USDT: 0.12170437 |
| 75111187-a0ad-487e-bda6-80b50490ca63 | Address on File | Contingent | BTC: 0.00000002, USDT: 2.3780077 |
| bf13a2a4-8268-459d-9663-1d19e943f1ba | Address on File | | ADA: 4.849905, ETHW: 0.29432921, USD: 0.00881447 |
| 143d4b28-0171-4475-bffa-126fa7ec3aa3 | No Address on File | Contingent | BCH: 0.00008561, BTC: 0.00008561 |
| aa64444f-00e6-4202-8140-358291ee12df | Address on File | Contingent | BTC: 0.00000012, NEO: 0.25989356, USDT: 0.00255392 |
| 96ec5880-982a-44e6-8d5e-d87f4e00bd37 | Address on File | Contingent | LTC: 0.03067603 |
| ee18b505-0d7c-4c65-ab74-71015099bc1d | Address on File | Contingent | BCH: 0.0000291, BTC: 0.00000099, NEO: 0.25718244 |
| 0ee66cc8-8580-4ee0-8f44-1aa14c294ddc | Address on File | | BTC: 0.00008595 |
| 4e8ecc67-1d9a-42c6-b7b7-7d51454666fc | Address on File | Contingent | SBD: 0.59748291, USDT: 0.50483893 |
| 055a0dc8-67bf-4d76-af1b-02a25fc6ba53 | Address on File | | ADA: 3.96220374, ETHW: 0.145, USD: 0.63965812 |
| 1b83d378-df49-4ac2-8f4a-3fb656c21dc4 | Address on File | Contingent | BTC: 0.00000002, XRP: 5.56932275 |
| 277fb7af-620b-4243-b3e1-9b4b512e64a5 | Address on File | Contingent | BTC: 0.00008594 |
| af1f2c7c-819d-4d76-b5f2-3f3dfe90d97a | Address on File | | NEO: 0.25012425, USD: 0.00016378, USDT: 0.04891329, XLM: 0.27043981, ZRX: 0.09977827 |
| 55617162-078d-4f61-b1d4-dbeacb59ca60 | Address on File | Contingent | ETH: 0.00000227, ETHW: 0.00000227, FLR: 0.09296162, USD: 0.00000223, USDT: 2.10837724, XRP: 0.61525282 |
| edc3b372-5d94-4ffd-ada2-dcd347e50911 | Address on File | | ADA: 0.97141791, ETHW: 0.99148283 |
| 3d64e5c8-b3a6-4c8e-89b9-f690a7ba9ac4 | Address on File | Contingent | ETH: 0.00000003, ETHW: 0.00000003, LTC: 0.0306679 |
| 6d875af1-cc6c-4737-a7c3-745d234d0a9b | Address on File | Contingent | ADA: 0.00549951, BTC: 0.00008493, USDT: 0.02566411 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ce9104bd-3da2-44d5-a66f-f8e843226af8 | Address on File | Contingent | BTC: 0.00005367, FLR: 31.86891635, SIGNA: 0.625 |
| bb310a4f-f84d-457e-999c-9c84f6a97d6b | No Address on File | Contingent | DOGE: 32.88 |
| f7a2e938-c87c-437e-b1a6-827a06aa32bc | Address on File | | BTC: 0.00000063, NEO: 0.25854049 |
| 9da9907e-16f1-4e73-a829-f0c9f65197df | Address on File | Contingent | BCH: 0.0000007, BTC: 0.00008592 |
| cc95e043-e01a-48cc-8ebb-d96a73a1a111 | Address on File | | ARK: 2.31718618, EMC2: 150, FTC: 1, GRS: 1, USDT: 0.00314167 |
| 49570a33-33e7-49d4-bc9d-d4e32c421dfa | Address on File | | ETHW: 1.16337297, USD: 0.00312982 |
| 4ec64abc-b6d6-4230-95c2-9ff228722963 | Address on File | Contingent | BTC: 0.00000004, XVG: 1255.63200382 |
| 6072ce22-7235-4512-96f7-4f01c315fcd0 | Address on File | | USD: 0.0001217, USDT: 2.37714467 |
| da5c1589-ad78-4a9f-8dc4-a81bb3738e9a | Address on File | Contingent | BTC: 0.00003197, FLR: 53.33048599 |
| 3faae7e6-532a-44a0-a23e-3feefe602b00 | Address on File | Contingent | DGB: 297.58675171, ETH: 0.00000318, ETHW: 0.00000318 |
| a4760fa6-64f6-4023-9b4f-53c0a2922780 | Address on File | Contingent | BTC: 0.00000115, ETH: 0.00126866, ETHW: 0.00126866 |
| ff82d8c5-930a-4568-b591-ba7884d69271 | Address on File | Contingent | BTC: 0.0000859 |
| 08413f7f-ca7d-4c18-9e2a-8acb040e2394 | No Address on File | Contingent | BCH: 0.00018153, ETH: 0.00101846, ETHW: 0.00101846, USDT: 0.47400801 |
| 3ab79527-c5ee-4e59-8762-e10f34d1401c | Address on File | | BTC: 0.00000031, VTC: 20.62206263 |
| 26b5a457-573d-43a1-a801-dad3c208bb99 | Address on File | Contingent | BTC: 0.00007741, USD: 0.23574118 |
| d2752eb4-08bb-41de-a59e-abe356365efd | Address on File | | ETH: 0.00000001, ETHW: 0.00000001, USD: 2.38624435, USDT: 0.00000002 |
| 56cb585c-bf03-4529-97ae-db380f43f353 | Address on File | Contingent | NEO: 0.26036585 |
| bc659460-a4a9-4962-9ff6-29c6b7553ef9 | Address on File | | LRC: 5.18106215, USD: 0.00079618, USDT: 0.85950504 |
| 5ffa0b90-9aed-452b-9ebb-ee0653b877b2 | Address on File | Contingent | BTC: 0.00000003, USDT: 2.37532677 |
| 6cc62824-bc48-4f9c-b2ff-8de85ee2417f | Address on File | | USD: 0.00189788, XDN: 1000, XEM: 20, XLM: 19.1022659 |
| b0a14865-7c7a-4e9a-b571-46b57c0986e6 | Address on File | Contingent | BTC: 0.00008545, ETH: 0.00000629, ETHW: 0.00000629 |
| ff0a231d-d698-4200-bd9b-464425734f7f | Address on File | Contingent | BTC: 0.00008587 |
| f1149aa8-da46-4173-9005-4eb3148f0b8e | Address on File | | ETH: 0.00000271, ETHW: 0.00000271, WACME: 71.7378669 |
| bad4f209-2e90-4a10-b213-9236bd9adf48 | Address on File | Contingent | BTC: 0.00000013, NEO: 0.25988774 |
| b824df6a-7816-412a-8846-fdc462c09019 | Address on File | Contingent | BTC: 0.00000095, NEO: 0.25466052, USDT: 0.02489762 |
| 3f8e1cd9-d04e-4169-be81-dba2c9b21be7 | Address on File | | BTS: 247, ETH: 0.00000207, ETHW: 0.00000207, IGNIS: 50, STRAX: 0.01522005 |
| f8d29469-ebbd-4894-b171-c36948da806c | Address on File | Contingent | BTC: 0.00008586 |
| 71c7f97a-55cb-486c-8077-83262cc48fc3 | Address on File | | BTC: 0.00000001, DGB: 19.2859127, RDD: 74.82389151, USD: 0.66033797, USDT: 1.53424927 |
| cb147093-b5f8-40cd-860c-0e2af4885b74 | Address on File | Contingent | BTC: 0.00008572, USD: 0.0038253 |
| f44e17d0-95b8-4bf8-a545-fb096fb7d8c6 | Address on File | Contingent | FLR: 84.88283012 |
| 280581b4-5f77-4db5-8534-6bb19a552913 | Address on File | Contingent | BTC: 0.00000054, MTL: 2.09991075, USDT: 0.01937527, XVG: 82.27454735 |
| 02270de7-f76c-4e40-8bb7-fa6472d37b23 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00128499, ETHW: 0.00128499, USD: 0.00000002 |
| 2148f1ea-7330-41d3-ab50-45ba34c77215 | Address on File | Contingent | BTC: 0.00000457, NEO: 0.24639492 |
| 60e99528-3068-4cfe-aab8-cf0689744b3d | Address on File | Contingent | ETH: 0.00128498, ETHW: 0.00128498 |
| f36e21bd-81c7-49db-ac7c-2ee6bdecd52d | Address on File | | HBAR: 20, USD: 0.22567714, XVG: 559.521551 |
| 2da2fdb4-d74a-43e3-8b52-8b94a2d2695c | Address on File | | ETHW: 0.31345753, FLR: 1.51095, POT: 1000 |
| 6fc7fdb0-e552-41f1-a3bb-62b914d14d00 | Address on File | | BCH: 0.00000547, BTC: 0.00008579, USD: 0.00073279 |
| 4341ed0c-1921-4c6f-8953-6e5401f5a895 | Address on File | | USDT: 2.37499983 |
| 030d5a3a-834a-41c9-bfcb-92d06d63c2a7 | Address on File | Contingent | BTC: 0.0000093, FLR: 0.74215956, XRP: 4.91187369 |
| a0e10b51-9edf-4686-b529-418d44ffad63 | No Address on File | Contingent | BTC: 0.00000166, XRP: 5.45569595 |
| dcd8be21-437f-4e5e-a871-7f9fcb219fd4 | Address on File | | USD: 0.00939546, WINGS: 1250 |
| a89cf203-0c16-4f96-a72a-92e37c2bfda2 | No Address on File | Contingent | DCR: 0.14547748 |
| 8d36c86b-2b67-4563-9098-97179fd0dfd8 | Address on File | | MANA: 0.11, NEO: 0.14296611, TUSD: 1 |
| c3b73495-37f1-498e-ba3d-5ebc5eb7ca3f | Address on File | Contingent | BTC: 0.00000013, VTC: 20.64743525 |
| 33b91523-bcd5-4933-81f4-1df7fe06bcfd | No Address on File | Contingent | BCH: 0.00008548, BTC: 0.00008548 |
| 7a9cfa70-cf68-4c80-9aa3-80d526983882 | Address on File | Contingent | LTC: 0.03063 |
| 94bf2a04-6cbe-40ec-98a7-216a1cbf922e | Address on File | Contingent | BTC: 0.00000007, SIGNA: 2165.70991127 |
| f8ff6f51-6e78-46e4-a293-c41fbedbf13e | Address on File | Contingent | USD: 0.00536162, USDT: 2.36934405 |
| ecf0b5ee-0841-457c-86f8-c21ce555387c | Address on File | Contingent | BTC: 0.00000027, USDT: 2.36718642 |
| 12b0a590-4a88-4bdd-9c7b-2cb4477e6ba8 | Address on File | Contingent | ANT: 0.49485033, DGB: 69.56450924, DOGE: 0.00113402, MTL: 0.11781302, QTUM: 0.12656166 |
| 30277b3e-a4f0-4e5f-9197-e19c00d6c6d7 | Address on File | Contingent | USD: 2.38399052 |
| 09e1e36b-6faa-46f5-91c9-328e60d7f50e | No Address on File | Contingent | BCH: 0.00008547, BTC: 0.00008547 |
| 0c4304e3-c2e5-4c73-8e7a-e5a236829686 | Address on File | | SNT: 98.12535661, USD: 0.00931861 |
| 06fcc7f2-c1df-42fe-980b-1c1c8f5d7e86 | Address on File | Contingent | BCH: 0.00563525, QRL: 1.75834914, SC: 196.7427381, XLM: 10, XVG: 2.23354958 |
| 7640dc48-37bb-4e06-9d1c-21b691281cab | Address on File | Contingent | BTC: 0.00000013, NEO: 0.23433785, OMG: 0.26998694 |
| 2a7acd5d-6184-49c0-bd9d-aac88242e01e | Address on File | | ETHW: 0.54634949, FLR: 44.99504795 |
| e7fcf4ea-ff59-4a53-a573-8abe8988fc65 | Address on File | Contingent | FLR: 84.82494755, USDT: 0.00000689 |
| cf915ea5-f868-4d94-ae98-8b3ce2cf6aa9 | Address on File | Contingent | ANT: 0.84936989, BTC: 0.00000065 |
| dd56b73f-bb8d-432e-8484-dd86ec1e2c00 | Address on File | | USDT: 0.66638721, XRP: 4 |
| 885b54dc-7209-4a71-8fb8-4937d59790da | Address on File | Contingent | ADA: 5, USDT: 0.00016963, XLM: 6, XVG: 8 |
| a294b6ce-99b7-43a8-854b-e6940b8bf992 | Address on File | Contingent | BTC: 0.00008579 |
| ddc765a4-222f-413c-ab63-c46860070175 | Address on File | Contingent | BTC: 0.00000009, VTC: 20.64879882 |
| d1875a0c-2a22-4a49-8c99-0038cbf36347 | Address on File | Contingent | POLY: 5, WACME: 45 |
| 520206e9-6ab4-4004-8b11-95279aefb8f6 | Address on File | | ETHW: 0.05857038, USD: 0.05814737, XEM: 70 |
| ac99d16a-b8ac-4217-b894-034d843ff12f | Address on File | Contingent | BTC: 0.00000146, NEO: 0.25559892 |
| 1d38fc25-668b-46e7-b96c-97e4c6973398 | Address on File | Contingent | BTC: 0.00005034, XLM: 11 |
| 6e070434-1bc5-419f-95af-91ac9af59cd1 | Address on File | | BTC: 0.00000013, FLR: 84.67261938 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 2d0ed320-4d9c-4f4e-9959-a9e93eb6869b | No Address on File | Contingent | BCH: 0.00554777, BTC: 0.00000002, RDD: 4410.994875 |
| 809c0286-2fc4-4fa0-bceb-358f3e875db8 | Address on File | Contingent | BTC: 0.00008577 |
| 2a6249f5-d53f-41cd-8637-bf0b175b5a34 | Address on File | | BTC: 0.00007759, IGNIS: 17.70077962, NEO: 0.00544231, STEEM: 0.44028675, VTC: 0.01212563 |
| e75bcd62-ee24-47cd-a600-92e0e9b74e62 | Address on File | | ADA: 6.28216448, ETHW: 0.01368111, USD: 0.00006481, USDT: 0.05388384 |
| 5a532975-bea0-4cea-8647-2813beefcf40 | Address on File | Contingent | ETH: 0.00120209, ETHW: 0.00120209, USDT: 0.15104457 |
| d35aa44a-2476-4629-b4f2-3cdf98149239 | Address on File | Contingent | BTC: 0.00000036, USDT: 2.36322681 |
| b1f5f509-e345-4127-a0e8-db9ddb39d809 | Address on File | Contingent | BTC: 0.00000736, USDT: 2.169527 |
| 5f6a1cdc-553b-429b-a6c5-c12f5dcf8943 | Address on File | | ETHW: 1.160565, USD: 0.00465023 |
| ca6489e8-21d0-438c-867c-72c915df29fb | Address on File | Contingent | BTC: 0.00006957, XRP: 1.0496501 |
| 3314a0ec-cac2-41e1-ad82-e4b4d958f07c | Address on File | | BTC: 0.00000452, UBQ: 14.62478264, XVG: 1000 |
| d2201679-55e2-4de1-bcc3-a30b70956980 | Address on File | Contingent | ARK: 0.18896094, BTC: 0.00007501, ETH: 0.0000528, ETHW: 0.0000528, LTC: 0.001, NEO: 0.00703018, XLM: 0.06006989 |
| 8d9cf6e0-24e5-4090-aa05-6ba8f9c4e749 | Address on File | Contingent | BTC: 0.00000004, NEO: 0.25982284 |
| fe6cc24a-3dcb-445d-a55c-55b3db9cff84 | Address on File | | ARDR: 30, BTC: 0.00000087 |
| 581e039d-dc83-4d4a-b72b-9c1ad681ff82 | Address on File | Contingent | BTC: 0.00001941, GRS: 2.13243829, POWR: 0.00799742, RVN: 49.95433383, UBQ: 1.64687462 |
| fd96a263-1cb1-420b-96f5-69c91078fade | No Address on File | Contingent | BCH: 0.0000056, BTC: 0.0000056, DGB: 278.12828873, XDN: 16.80950232 |
| f7c1a2ca-27a5-402c-a4e2-6d98eeff81ed | Address on File | Contingent | BTC: 0.00000043, NXT: 845.37546421, USDT: 0.00294505 |
| 4274a7d3-fd12-40d0-a8fa-cca69cf54ccc | Address on File | Contingent | BTC: 0.00008568, ETH: 0.0000009, ETHW: 0.0000009 |
| d6e6733c-2a8e-4141-afcc-b602704884ab | Address on File | | USD: 2.38190729 |
| bf7f106b-28df-467c-b747-2e34586df167 | Address on File | | BTC: 0.00000001, ENG: 215.18560371, THC: 500, USD: 0.61451697 |
| 180f6463-d03b-4328-9df3-97a2dccc6b19 | Address on File | Contingent | ETH: 0.00000626, ETHW: 0.00000626, QTUM: 0.80477125, SNT: 12.0610174, USDT: 0.00438965 |
| 928a26bc-04f2-4124-99da-d345eaeb16ab | Address on File | | BTC: 0.00003224, ETH: 0.00013089, ETHW: 0.00013089, USD: 0.80202207, USDT: 0.43924851 |
| c960f164-ddb7-4216-85d7-bdfcc4166442 | Address on File | Contingent | BTC: 0.00000272, VTC: 20 |
| 7fa0b458-497d-4d5e-b910-30df10c39633 | Address on File | | NEO: 0.00090302, USD: 0.00000192, USDT: 0.00000067, VTC: 20.5832033 |
| f7cd0f3d-b81c-4879-b064-1e996aeaf056 | Address on File | | ETHW: 1.15918, USD: 0.00629219 |
| eb97022a-38db-4960-9e45-2745abd978df | Address on File | Contingent | OMG: 1, XVG: 800 |
| 9534d88e-5237-472b-a571-c7c6bae077b8 | No Address on File | Contingent | XLM: 26.6077766 |
| 10f6ca3c-57d4-46f4-883b-5594a8b84ddb | Address on File | Contingent | BTC: 0.00000025, NEO: 0.25907569 |
| 7e797cb8-ff22-4f1f-90fb-a1f33757718a | Address on File | Contingent | CELO: 0.887574, OK: 332.07582983, USD: 0.00339202 |
| 71003e3f-c026-44dd-8164-04d74607a721 | Address on File | Contingent | ARK: 0.00000002, LSK: 0.94307871, POWR: 0.00000002, QTUM: 0.60691006, SC: 0.00000002, STRAX: 0.00000002 |
| d29dae88-e5fe-47da-bc8a-b2f025da31f3 | Address on File | Contingent | ETH: 0.00128284, ETHW: 0.00128284 |
| 5e55adad-4652-46da-9188-e6824ae77fb0 | Address on File | Contingent | BCH: 0.00008536, BTC: 0.00008536 |
| f2868a7c-de80-4984-ad73-ac273ac097eb | Address on File | | RVN: 113.36697881 |
| 1cc67f09-6fb6-4435-8931-66d5f7cf13e2 | Address on File | Contingent | USD: 2.38070379 |
| bf378ec7-c6f3-4d98-bdcc-3cdde525ce85 | Address on File | Contingent | XLM: 26.5989823 |
| f3fed921-35e6-49be-b9b5-97f801b7c6cd | Address on File | Contingent | USDT: 2.37097854 |
| e35ac608-b9a0-4a76-8b1d-20c921ce391a | Address on File | Contingent | BTC: 0.00000061, ETH: 0.00127341, ETHW: 0.00127341 |
| a02bc6ba-42a5-4fc6-b26d-e955c60dc7b4 | Address on File | Contingent | USDT: 2.37086209 |
| 948938bc-28eb-48f8-ab4e-5275fd0b4e52 | No Address on File | Contingent | BTC: 0.00008568 |
| e1ee2ca9-60e6-4410-9a3c-8d1a81a828af | Address on File | Contingent | BTC: 0.00008568 |
| 3e5cdcc6-ce12-46b0-9f2c-ce21445ab23c | Address on File | Contingent | BTC: 0.00003893, FLR: 0.453285, XRP: 3 |
| 1ea6e4f7-6d19-4dae-8df9-103ecec7dbae | Address on File | | ARDR: 20, EMC2: 40, RDD: 1100 |
| 98eb72e2-d625-4d6f-9dc4-b0e11c083b05 | Address on File | Contingent | POT: 1400 |
| b26d011e-d5d9-4043-ba51-d50982aadb07 | Address on File | Contingent | IOC: 425 |
| ca923047-3441-42f0-824f-68be2d9a6bc2 | Address on File | Contingent | BTC: 0.00008567 |
| 364417f1-5660-4826-81a3-898b7a57583c | Address on File | Contingent | BTC: 0.00003373, NEO: 0.1574383 |
| b8ccb433-86c4-4367-ae7a-42ec8f574558 | Address on File | | USD: 2.37994567 |
| 7f26558e-b83f-40d2-9f57-73a61c0b55da | Address on File | | BTC: 0.0000001, LTC: 0.00905031, USD: 1.67257635 |
| 85d182ce-3f92-4094-83d9-97cc24e8eb2d | Address on File | | BTC: 0.00000001, FLR: 0.83058119, XRP: 5.49707925 |
| 77904a2c-dbb6-432d-9b48-436b3e5eac6f | Address on File | Contingent | BCH: 0.02136437 |
| a93762a9-c09a-4dc9-a610-3ee456917901 | No Address on File | Contingent | BTC: 0.00000004, MAID: 7.85228581, OMNI: 0.00000001, SIGNA: 260.23666666, STRAX: 0.58986889, VTC: 4.17769941 |
| 99fa9dc3-21eb-4826-987f-33cac748eb1b | Address on File | Contingent | USD: 2.37945481 |
| 56d51c2e-f494-4774-a09e-868f6dbdc0b3 | Address on File | Contingent | BTC: 0.0000003, SC: 677.46069383 |
| 5ed72487-10ec-46fe-8781-603456259dea | Address on File | | BLOCK: 1.59992757, IGNIS: 451.76630435 |
| 27d0767e-6f3b-4423-8cef-2cdc2ecfb4fb | Address on File | Contingent | USDT: 2.36969897 |
| de695782-7501-4a67-bcc8-9f21829a52ed | Address on File | Contingent | BTC: 0.000036, DOGE: 10.48375836, USD: 0.61774227 |
| 61e3212e-a95b-4359-b443-06b7f339f7f7 | Address on File | Contingent | BCH: 0.00000427, GEO: 137, LTC: 0.00000546, UBQ: 7.06176169 |
| e0d43baf-c1e6-4b50-bc83-5a8f61105032 | Address on File | Contingent | USD: 2.37887157 |
| 30997142-ce78-494d-8db0-b0897d4d1ab6 | Address on File | | ETHW: 0.12039071, FLR: 75.67848994, USD: 0.0056251 |
| 534f0ea8-e7af-41a6-8e01-fbd7632ced3d | Address on File | Contingent | BTC: 0.00005686, USD: 0.79922385 |
| c657e503-8f78-4b60-bc01-828f4c5bff97 | Address on File | Contingent | XLM: 26.57896337 |
| 6c81a54f-d1c7-41bd-af95-11e1fd9d945b | Address on File | | SC: 679.62878526 |
| 525d2f80-23a6-40cc-bda8-ee5a5654db51 | Address on File | Contingent | BTC: 0.00000017, FLR: 84.48277046 |
| 2cc28883-728e-48da-8a90-7335003aa280 | Address on File | | WAVES: 1.43726139 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 92ad709e-bc67-4a3f-bac0-4b33bafa3d77 | No Address on File | Contingent | BCH: 0.00008528, BTC: 0.00008528 |
| 7745440b-9929-42f8-8047-f256e010ccad | Address on File | Contingent | BTC: 0.00000003, STRAX: 1, XVG: 1000 |
| cb81317d-00d4-4416-afd3-7a3847ff63ae | Address on File | Contingent | XDN: 53999.98 |
| dd4f4536-a154-4176-97d6-3d9eddea887d | Address on File | Contingent | BTC: 0.00008561 |
| 608546e6-ac1a-4935-a394-da6fc570fc4a | Address on File | Contingent | BTC: 0.00000041, IGNIS: 0.00000007, NXT: 0.00000014, USDT: 2.35741226 |
| ce6fb4ae-c836-472a-b8ef-ab5799b46e59 | Address on File | Contingent | BTC: 0.00000001, MATIC: 2.63539403 |
| 95484749-02ac-48cb-9504-d0544a18e2b9 | Address on File | Contingent | BTC: 0.00001496, NEO: 0.21355017, USDT: 0.00529116 |
| 9567786c-3daa-43a1-acdd-1fdb7852a390 | Address on File | Contingent | BTC: 0.00000004, QRL: 24.81150348 |
| 0e41c82a-f327-47a5-99a9-e584700b4f6a | Address on File | Contingent | ETH: 0.00000069, ETHW: 0.00000069, FLR: 84.57891311 |
| c25188c6-2faa-4d11-8d6b-cfb0d3c12a4a | Address on File | | BTC: 0.00000023, FLR: 84.39703978 |
| 9f5cb54d-7876-4ea5-96a0-dde0f8a6f091 | Address on File | | LTC: 0.00999755, SOL: 0.01516397, USD: 1.28545591, USDT: 0.0003935 |
| 18ad0ab3-b6c0-449d-b018-971220a1948a | Address on File | Contingent | ADX: 0.02255053, BCH: 0.0002533, ETH: 0.00102599, ETHW: 0.00102599, FLR: 0.151095, USD: 0.00000041, USDT: 0.00000023, XLM: 0.1, XRP: 1 |
| 5ae8c4d2-fa44-41f5-a9de-e1a61f030930 | Address on File | Contingent | BCH: 0.00006118, BTC: 0.00006118, WACME: 20.23076645 |
| 64cbda10-7c0c-4231-8b63-1f5c6d2da4ca | Address on File | Contingent | BTC: 0.00008559 |
| 55066698-4384-4622-b24c-bd200193393a | Address on File | | ADA: 6.00016489, ETH: 0.0000367, ETHW: 0.0000367, USD: 0.11231484 |
| 317c2d29-1b6e-4731-b9d9-63ff92a723ec | Address on File | Contingent | FLR: 84.6132 |
| 96738a9a-c037-4323-82b4-9c5bfbe9e668 | Address on File | Contingent | BTC: 0.00008558 |
| 2e37ba41-c8f0-4202-a75e-58402ee801a0 | Address on File | | ETHW: 1.15626971, USD: 0.0081486 |
| b9581aa2-f10f-480d-a968-d3772fab8adf | Address on File | | NEO: 0.25905629, USD: 0.00305153 |
| 28765dcf-2be7-4b4b-a9b1-f3f4cfe87406 | Address on File | | BTC: 0.00000324, ETH: 0.00000916, ETHW: 0.00027862, GRS: 1, LINK: 0.02, NEO: 0.19464, USD: 0.00112748 |
| 5b19c663-e5c1-472d-a13b-51a7f9eb831c | Address on File | | BTC: 0.00008557 |
| ca47df36-1d0d-40a6-bdb3-04e665b43441 | Address on File | Contingent | BCH: 0.0134, ETH: 0.00004532, ETHW: 0.00004532, NAV: 12, NXS: 3, VTC: 1 |
| 80191fb4-ef1c-404b-98a8-32706714f36b | Address on File | | WAXP: 40.84368138 |
| a21656c5-f244-4b4b-9552-b94c348d1bb7 | Address on File | Contingent | ADA: 0.29135791, BTC: 0.00008172 |
| 2d3f4e91-934b-4084-8652-8659d89893f2 | Address on File | Contingent | BTC: 0.00008556 |
| 596b8312-9241-4ee1-9248-b05d3ffbfb2c | Address on File | | ETHW: 0.15582905, NEO: 0.2, USD: 0.22458179, USDT: 0.00002131 |
| 083f5388-6d39-4ab1-aefc-c68ff7db3ec5 | Address on File | Contingent | BCH: 0.013118, XLM: 10.23205023 |
| a29fa42b-a60c-4a00-b4a3-841ba2c4fe36 | Address on File | | USDT: 0.00000001, ZRX: 11.03457513 |
| 71ba6563-9641-4582-96e0-b3ed3d51fc70 | Address on File | Contingent | BTC: 0.00002477, USD: 1.68857719 |
| ce05fd35-65f8-42f7-9834-e729f01ab441 | Address on File | | ETH: 0.00128057, ETHW: 0.00128057 |
| 8572b44c-635c-4e5f-ac9e-aa435bae5990 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00000039, ETHW: 0.00000039, SC: 663.91128319, SIGNA: 47.19873426 |
| 8ef25269-4f83-427d-a1fd-440ba7b816f0 | Address on File | Contingent | BCH: 0.00000012, BTC: 0.00000001, XRP: 5.54426043 |
| e32457bd-1159-47ad-ab37-60a2aaed51d7 | Address on File | Contingent | BCH: 0.00000115, BTC: 0.00003218, ETH: 0.00079873, ETHW: 0.00079873 |
| eeb82453-60f4-4979-a601-9e53aaded0df | Address on File | Contingent | BAT: 0.05343114, BTC: 0.00000005, ETC: 0.03322176, ETH: 0.00000114, ETHW: 0.00000114, OMG: 0.62248148, POLY: 6.83389633 |
| 97c291a6-9ee0-4297-b33e-23eb0644fc12 | Address on File | Contingent | BTC: 0.00008539, ENG: 0.00877921, USDT: 0.0042024 |
| 3674d6ce-75b7-4cf8-8d1f-e5208242f7f8 | Address on File | Contingent | USD: 2.37644235 |
| 3772918f-4365-4d81-b407-e8924a0fcaa2 | Address on File | | ETH: 0.00000084, ETHW: 0.00000084, SRN: 1396.28756356, USDT: 0.00115046 |
| cc9278ef-062a-4fa5-a542-f0f854e04147 | Address on File | Contingent | BTC: 0.00008554 |
| 3dbc6508-86c6-484a-8ef2-148787a0d4bf | Address on File | Contingent | ETH: 0.00022676, ETHW: 0.00022676, USD: 1.58588368, XLM: 4.12980708 |
| 2d0e7541-deaa-46be-8c25-d1889f11338b | Address on File | | SC: 677.32806992, USD: 0.00555952 |
| 187d6b31-7cee-4702-a4a1-86e598d63bcf | Address on File | Contingent | BTC: 0.00008553 |
| 1a471c3c-995b-45d5-a54d-90ff38273f96 | Address on File | Contingent | BTC: 0.00000738, GLM: 10 |
| 21043be3-3828-4057-9dcb-ec5a2dd62d58 | Address on File | Contingent | BTC: 0.00000041, XRP: 5.51710305 |
| 8f396532-e1b3-4176-964a-b19635b4d5f2 | Address on File | Contingent | BTC: 0.00008075, USDT: 0.01958964, ZEC: 0.00340977 |
| c06f071d-c0e7-4cdc-a39d-19d4f1408a90 | Address on File | Contingent | ETH: 0.00127771, ETHW: 0.00127771, USD: 0.00456358 |
| a3e1cd39-2d3c-4ca3-ba2f-ab7384a07b1d | No Address on File | Contingent | BCH: 0.00008518, BTC: 0.00008518 |
| 89650666-e198-4a45-93e4-1c22f1542640 | Address on File | Contingent | BTC: 0.00000008, BTS: 276 |
| b6cf2851-0e8c-4f01-9427-2122ba98485a | Address on File | Contingent | BTC: 0.00000061, NEO: 0.25737292 |
| e5693e34-d139-49e5-bbd0-92b7c165f14b | Address on File | | LTC: 0.00006388, USD: 2.37074231, USDT: 0.00000076 |
| b0d95d8e-f2d0-4ea5-898e-b42b3b240e46 | Address on File | | BCH: 0.00101524, ETHW: 0.02301968, WACME: 66.7612996 |
| b997c906-380c-4a8a-936a-5400d644d982 | Address on File | Contingent | BCH: 0.00005237, EXP: 40.34560907, GAME: 20, POWR: 1, PTOY: 102.93317373, STORJ: 1.13830425, USD: 0.06620755 |
| 25bac1dc-d7f9-43c4-a162-e777b565bf74 | Address on File | | ADA: 0.31935446, ETHW: 0.02687002, USD: 0.00502924, USDT: 2.18966364 |
| 31e66a4d-ab4e-4d62-8226-85026a7f6a0a | No Address on File | Contingent | XLM: 26.54057174 |
| 6b980687-73e1-432d-98cc-b10cd686e208 | Address on File | Contingent | VTC: 20.60100656 |
| 0f4a9cb1-4490-42b2-b855-9576c8a54415 | Address on File | Contingent | BTC: 0.00000008, ETH: 0.00000767, ETHW: 0.00000767, NEO: 0.25737381 |
| b47a1668-6156-4455-8c3d-b14f5c31d686 | Address on File | Contingent | DOGE: 0.57423004, FLR: 68.39906865, USD: 0.00000303, USDT: 0.40899302, ZEN: 0.00011316 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 77d637da-b436-4562-b072-d89669f2e0f9 | No Address on File | Contingent | BLK: 213.98 |
| 323de565-726d-48cc-be92-98f27ec310af | Address on File | | BTC: 0.00001728, SC: 541.4565463 |
| cbbb8d88-a25e-4040-9e45-bafd165371c2 | Address on File | Contingent | ETH: 0.00013645, ETHW: 0.00013645, LTC: 0.00000546, USDT: 2.11292093 |
| f575c44c-7144-408f-89c4-b0673a05ff0d | No Address on File | Contingent | ZEN: 0.2979602 |
| 20b5dec1-7e01-4fae-ab78-465a88b8547b | Address on File | Contingent | IOC: 424.10788719 |
| fac979dc-b38d-462b-9e3e-6463c04a1dc9 | Address on File | | BTC: 0.00000011, IGNIS: 223.73021612, NXT: 447.46043223, USDT: 0.00040059 |
| bacf561b-9ae2-4577-a3a8-2e09a2e7a78e | No Address on File | Contingent | MONA: 5.7491 |
| fcfe9415-01d0-47ed-9ad1-a71a52fa25ab | Address on File | | ADA: 2.1883712, BTC: 0.00000041, ETHW: 0.75844703, USD: 0.00811165 |
| fa7cde70-330a-4067-8c64-1563870d624b | Address on File | Contingent | TRX: 33.704295, USD: 0.06613891 |
| 310c7125-c09a-4169-8b0d-7cfaf5fdb82c | Address on File | | XVG: 1249.9 |
| c824c794-b46a-4136-96cb-8d0861de8108 | Address on File | Contingent | BTC: 0.00002569, FLR: 0.16747173, VTC: 10.24543174, XRP: 1.10838695 |
| 73453af4-ad13-42f2-af04-641af7475aed | Address on File | Contingent | BTC: 0.00000028, QTUM: 0.00879186, WACME: 70.64658645 |
| e2c15874-c78f-4530-a722-ac82a7d0e3c7 | No Address on File | Contingent | ZEC: 0.07163313 |
| 824bac85-e441-47ca-ab8f-29436e73f7c7 | Address on File | Contingent | BTC: 0.00000001, MUNT: 4286.74638764 |
| 2165ca10-30df-40ec-b41d-e28f32fd86fc | Address on File | Contingent | BTC: 0.00000065, NEO: 0.24401723, USDT: 0.11965494 |
| 75bf1849-c616-4efc-a392-c15a2e545504 | Address on File | Contingent | BTC: 0.00000014, XVG: 1247.60716383 |
| 955142b8-0d14-4284-be70-43013da9abc8 | Address on File | | ETH: 0.00028334, ETHW: 0.00028334, VTC: 16.03129943 |
| 02504e46-f422-447d-ada1-609aeb0ad3ae | Address on File | Contingent | DCR: 0.11069398, SC: 160 |
| 1b5c9643-e0fa-444e-b0b1-258998ed9fd5 | Address on File | | ETHW: 0.14344248, USD: 2.0802694 |
| dd87e708-d5d7-478b-99d6-5a83896eb92c | Address on File | Contingent | USD: 2.37417241 |
| 9d65aa45-0268-4dd4-b63e-40d59a0b2cd8 | Address on File | | ADA: 0.73910001, HBAR: 0.00016757, THC: 850, USD: 0.23345869 |
| 643e0c65-4593-4cc2-9a83-a8851bce1c6a | Address on File | Contingent | BTC: 0.00000005, IGNIS: 15, NEO: 0.2415413, NXT: 30 |
| b2bbfdeb-28f1-46a4-971e-d8d9ac262fb5 | Address on File | | USD: 2.37410277 |
| 4d7d9111-3d9c-4c99-be9a-938ab9525b49 | No Address on File | Contingent | BTC: 0.00000016, NXS: 33.46864658 |
| b048e0ad-33d3-49cb-bf45-a2a80440c887 | Address on File | | ENG: 244.2264902, USD: 0.00000002, XDN: 36708.63251 |
| af082744-e65a-4e59-8aa4-81f2fa3e983d | Address on File | Contingent | BTC: 0.00008545 |
| a6296e09-8e3a-4e25-9bbb-a774b8ac1822 | Address on File | Contingent | USDT: 2.36424276 |
| a6a529b1-362d-491d-8c73-dd70575d4997 | Address on File | | ADA: 0.52663447, ALGO: 0.71745366, BCH: 0.00278847, CELO: 0.03725247, DASH: 0.00020954, DGB: 3.11890023, ENJ: 0.03402926, ETC: 0.00282926, ETH: 0.00015347, EXP: 17.8849201, FLR: 0.48577344, FTM: 0.24792605, GAME: 0.77741968, HBAR: 0.52656419, LSK: 0.08593709, LTC: 0.00080895, MKR: 0.00024582, NXT: 1, RVN: 0.86589208, SC: 4.33986507, SIGNA: 22.31818441, SNX: 0.10980631, SUSHI: 0.04361804, TRX: 0.74728655, USD: 0.01970013, USDT: 0.02585454, WAXP: 0.43592292, XLM: 1.376195, XVG: 7.80371791, ZIL: 10.80493308 |
| 80d582dd-4685-4fe8-8db5-9cd6ff6ca2bf | Address on File | | WACME: 71.53298035, WAXP: 0.00000003 |
| e7180af1-4bed-4856-b3e3-d0f8d92ec4c1 | No Address on File | Contingent | BTC: 0.00000003, ETH: 0.00127843, ETHW: 0.00127843 |
| 49ae1578-a41a-4171-b733-dc103d497211 | Address on File | | BTC: 0.00003694, USD: 1.34726949, XDN: 0.00000007 |
| 71e187a3-bd19-43d0-bd2f-b6b83c179734 | Address on File | | ETHW: 0.00000632, USD: 1.21635184, USDT: 1.15246328 |
| 10e0e862-87e1-4578-99dd-ec4dc13900ef | Address on File | | BTC: 0.00000001, USD: 2.37309207, USDT: 0.00000001 |
| 2cec12dd-09a4-4c07-a0f3-ec3ddefa1ab6 | Address on File | Contingent | BTC: 0.00008543 |
| a5ae5630-33f0-4a82-90b5-623d17937f27 | Address on File | Contingent | BAT: 11.00697072, BCH: 0.00000026, BTC: 0.00000068 |
| fc008d2a-a2c8-4a2b-a8d1-03b76c24c01f | Address on File | Contingent | ARDR: 4.82973405, BTC: 0.0000178, USDT: 1.49318855 |
| c6d4e35b-b802-4623-b393-f5e3f90ea972 | Address on File | Contingent | ETH: 0.00095993, ETHW: 0.00095993, FLR: 0.1450512, GLM: 0.52586278, NEO: 0.00674693, XRP: 0.96 |
| 5a0ee4bd-9a66-4e40-a9cd-c427791e5d11 | Address on File | | ETHW: 0.10906155, IOTA: 11.91581401 |
| 1ae00e40-218c-45cc-a9fc-7ba3eb78024b | Address on File | Contingent | BTC: 0.00008542 |
| b7d25463-4ac0-4624-8625-2bd537a12e32 | Address on File | | LTC: 0.03, USDT: 0.03765287 |
| 804d66c7-c9cd-450c-a3cd-78754c04f46a | Address on File | Contingent | USDT: 2.36353473 |
| 05724385-bc4d-4ab2-af98-293abf784074 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00001862, ETH: 0.00096445, ETHW: 0.00096445, PAY: 4.18347362, XVG: 11 |
| 6d500835-37b1-4c4f-a31d-7c029fc4a65b | Address on File | Contingent | BTC: 0.00000002, RDD: 5908.73168919, USDT: 0.00880228 |
| 881d3e8d-bcf8-4b24-8438-b59a90b7e15c | Address on File | Contingent | BTC: 0.00000002, SC: 677.765625 |
| 9ea96697-a6dd-4b75-9c75-33f2527589d8 | Address on File | Contingent | ETH: 0.00127843, ETHW: 0.00127843 |
| f82c9483-9e2c-4ba5-b006-82928399862e | Address on File | | BTC: 0.00000002, EOS: 2.61644415 |
| fbdd6d59-220a-4f72-a4c8-8e2e3d6e301e | Address on File | Contingent | ALGO: 0.00000299, BCH: 0.0213012, LOOM: 0.00000412, MER: 0.00000001, PINK: 0.0005 |
| 61b68c4b-887d-49cb-976c-654aef6a6316 | Address on File | Contingent | BTC: 0.0000854 |
| e91f027b-db15-4493-b5a5-b864787c6748 | Address on File | Contingent | BTC: 0.00008533, USD: 0.00191809 |
| aebafdd7-b9fe-4b92-9c4f-c1ff8381ba9d | No Address on File | Contingent | BCH: 0.00000006, BTC: 0.00000006, NXS: 33.48487916 |
| 6d554ebe-9963-46c9-bca9-aecbe85900c4 | Address on File | Contingent | BTC: 0.00008384, FLO: 46.76258197, USD: 0.00438197 |
| 80fca22e-4b1b-43ff-86e4-2e3456e19b4f | Address on File | Contingent | BTC: 0.00000008, ETH: 0.00000065, ETHW: 0.00000065, LTC: 0.00000546, NEO: 0.25841566 |
| 4106661a-683c-455c-9bce-2cba0f6d2c5c | Address on File | Contingent | BTC: 0.0000826, ENG: 25 |
| 403bd24c-85e2-46b7-a914-f2f1569694d6 | Address on File | Contingent | ETH: 0.00027299, ETHW: 0.00027299, NEO: 0.19364444, USDT: 0.09041265 |
| 64dd79f0-2972-46f1-9308-a7412f05053b | No Address on File | Contingent | LTC: 0.03047448 |
| 47ec67ca-55e1-4d04-ab3c-eb96bb3d6803 | Address on File | Contingent | BTC: 0.00000005, RVN: 112.87704199 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 84dd2ab9-6bec-44e2-93a4-0c4e6ef91ae3 | Address on File | Contingent | POT: 1395.15079292 |
| 53b6bb66-df60-454e-97d8-2e4e35be9d08 | Address on File | | BTC: 0.00000374, ETH: 0.00000048, ETHW: 0.00000048, POT: 685.61295661, SRN: 72.02378348, XVG: 515.23240288 |
| c929be7b-c10a-41b1-8766-005985e88bbe | Address on File | | LTC: 0.03, PAY: 3, USDT: 0.0043685 |
| 2d537441-dc47-4654-95ba-27803a6c6aa6 | Address on File | | BCH: 0.01165221, BTC: 0.00000004, ETH: 0.00000068, ETHW: 0.00000068, XVG: 563.87240785 |
| 8609117a-3861-431d-a898-cbe5185e70ba | Address on File | | DGB: 23.75617374, DOGE: 20.51274968, FTC: 305.33657833, XVG: 10.726884 |
| 411f5931-9fc5-4163-be7c-2f80639b171c | No Address on File | Contingent | BTC: 0.00000001, LTC: 0.03045941 |
| 2ac0a0dd-7c16-402b-ba90-3f8f6d7641e5 | Address on File | | LBC: 179.3, USD: 0.72167156 |
| 279ef57a-3d5f-4951-ad5c-9e085dc32ea4 | Address on File | | ADA: 0.0284501, BCH: 0.01511321, ETH: 0.0000018, ETHW: 0.0000018, HIVE: 0.00236356, LTC: 0.00086858, SHIB: 0.13614081, STEEM: 3, XLM: 0.09608324, ZEC: 0.00003531 |
| d46f259b-8d4c-4721-a930-97f07ac919cd | Address on File | Contingent | BTC: 0.00008535 |
| 7db5d836-0fd5-46f5-8a95-d5d50a74ad81 | Address on File | | BTC: 0.00000827, ETH: 0.00000261, ETHW: 0.00000261, POT: 75, SC: 574 |
| c509d399-478a-48bb-bd3e-444550ce7dd6 | Address on File | Contingent | BCH: 0.00000022, USDT: 2.36151922 |
| 2298a6f5-50e6-4c27-b4ef-34d4a69663b3 | Address on File | Contingent | ETC: 0.09775987, FLR: 0.05939518, STRAX: 0.32043616, USDT: 0.06853316, WAVES: 0.11296729, XRP: 0.39309822 |
| b198973c-6f13-4dbf-90b3-7575527ba185 | Address on File | Contingent | XLM: 26.49115089 |
| 6a237c72-56e1-4077-9c78-57230e5fc7d8 | Address on File | | USD: 2.37083315 |
| 5117ab20-ac53-4681-b891-63bffe296c17 | Address on File | Contingent | USD: 2.37071 |
| 972aff95-9716-4851-b6c5-5cf3b5c73d11 | Address on File | Contingent | RDD: 5926.64839728 |
| b0b95aa4-c3a0-4a3f-a28a-1ee4cb58113c | Address on File | | MANA: 5, USD: 0.00362968 |
| f164d2c2-fb08-44fb-96c8-4f29d6626625 | Address on File | | XLM: 26.48732108 |
| ca86e99f-d0a6-4495-af77-bf78f3c472ba | Address on File | Contingent | BTC: 0.0000001, IGNIS: 43.1745796, LBC: 233.77625335, USDT: 0.00120116 |
| 3c08776f-713e-415b-a4ea-e4a645f92eca | Address on File | Contingent | BTC: 0.00000007, XVG: 1246.5845348 |
| e6130f1b-59dd-4dbe-851f-ca346b24c11a | No Address on File | Contingent | SBD: 0.753 |
| 4a7773ce-e5bc-476a-8671-d28481f6376b | Address on File | Contingent | BTC: 0.00000005, OMG: 2.75013977 |
| fe86ff36-26b7-4696-85e6-81fe29e5909a | Address on File | | BTC: 0.0000835, ETHW: 0.02467938 |
| 541b9ea1-d03b-4bf8-8187-be766638792b | Address on File | Contingent | BTC: 0.00008532 |
| 596c022a-f919-41f4-8824-f0c294939882 | Address on File | Contingent | USD: 2.37016561 |
| fc0d2c80-f7d9-49c3-9ff2-fef284c53e31 | Address on File | | BTC: 0.00004629, ETH: 0.00000039, ETHW: 0.00000039, FLR: 0.05451645, THC: 31.78878056, XRP: 2.36080911 |
| 3bfb0d75-b256-40ed-846d-70191e7dfa0e | Address on File | | USD: 0.57069615, ZIL: 74.04399005 |
| d56ef5c2-51ac-49d7-b156-544f302316f6 | Address on File | Contingent | BCH: 0.02127816 |
| a25aae17-8dcc-46be-8a7d-84963b2c57fd | Address on File | | USD: 2.32683017, USDT: 0.04281981 |
| dead4c63-1d07-479c-83ab-5b8e43937e1d | Address on File | | BTC: 0.00002105, USD: 0.05544596, VTC: 15.00073501 |
| bfe71056-cc0f-4ff4-adea-3297c46a3221 | Address on File | Contingent | BTC: 0.00002413, USD: 1.69937322 |
| 6130466e-f4d6-4c21-9ac5-a71c4e94a8ff | Address on File | Contingent | BCH: 0.00000026, BTC: 0.00000005, LRC: 0.726, RDD: 5387.52470455 |
| 150d44af-a62b-4542-b91a-005d8e6f7cb4 | No Address on File | Contingent | BCH: 0.00008495, BTC: 0.00008495 |
| ad15c423-5022-411e-85be-b2831d93a076 | No Address on File | Contingent | BCH: 0.00008495, BTC: 0.00008495 |
| 51505d63-ca9c-472f-b83a-095904976ab0 | Address on File | Contingent | BTC: 0.00008529 |
| 0313f19a-c35d-428c-b2a1-3a30e36d8757 | Address on File | | BTC: 0.00000026, ETH: 0.00127274, ETHW: 0.00127274 |
| e1d2534d-1ce5-4395-8c35-07580abbaea8 | No Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000007, ZEC: 0.07141464 |
| c9b46cb7-99ef-4629-9b8f-a5a56053251e | Address on File | Contingent | BTC: 0.00000002, USD: 2.14549516, XTZ: 0.2443 |
| 04da9a40-67c7-4103-b1de-455c4a8cfae8 | Address on File | Contingent | BTC: 0.00008528 |
| ecd79d6c-aea9-4631-80a1-a92e904c262b | Address on File | Contingent | BTC: 0.00000016, EMC2: 257.02998143 |
| 2d7f4ef9-67f3-4ab7-9fa5-b421247c8c36 | Address on File | Contingent | HBAR: 0.00000001, USD: 2.36909456 |
| 8e768e26-342e-47f5-ab77-b22ae7f3663f | Address on File | Contingent | BTC: 0.00000001, USDT: 2.35925988 |
| 0921fad0-18db-4172-b846-7b009e24d4c3 | Address on File | | BCH: 0.00000789, BTC: 0.00008524 |
| 1182e0c4-073a-43e4-afdd-84a0b0706bf1 | Address on File | Contingent | BTC: 0.00008527 |
| 0f786426-518a-4e9f-95a3-c57753a60a60 | Address on File | Contingent | ETH: 0.00042256, ETHW: 0.00042256, USD: 0.57147967, USDT: 1.00897226 |
| a3768eb9-7b77-48df-b884-08432fc5ac15 | Address on File | Contingent | BTC: 0.00000007, ETH: 0.00000089, ETHW: 0.00000089, RDD: 5912.6090625 |
| cf92363b-909f-46cb-807b-cc4a2b8a1f0f | Address on File | | BTC: 0.00000033, PAY: 10.28968824, RDD: 5148.38593374, XVG: 100 |
| 7e691a2a-90ca-4554-b88e-f3b316067235 | Address on File | Contingent | USDT: 2.35905868 |
| e70cfb4b-2410-44bd-a85a-46484e49d75c | Address on File | | BCH: 0.00000117, PAY: 58.38050969, RDD: 4359.13968164 |
| 8b5b3d54-df1f-4018-b3fb-dded5b75df1a | Address on File | | BTC: 0.00003663, LTC: 0.00000546, USD: 0.00006185, USDT: 1.34494024 |
| 01ad74dc-a295-45bc-bd6d-6ebc70576cc1 | Address on File | | ETHW: 1.15587235 |
| ea8d19d9-7c23-4a73-b047-cb42c85a942a | Address on File | | BTC: 0.00000003, USDT: 2.35803539 |
| 75f0e6d1-09c7-4658-b65c-f018260e6dc9 | No Address on File | Contingent | BCH: 0.00006803, BTC: 0.00006803, DASH: 0.00707534, LTC: 0.00225 |
| eddb28ca-eb24-482f-a4fc-31d625c667d8 | Address on File | Contingent | BCH: 0.00000011, BTC: 0.00000045, LTC: 0.02647045, SIGNA: 268.43086788 |
| 27be522d-5c72-4750-9720-a9f78cce460d | Address on File | Contingent | BTC: 0.00000005, VTC: 20.52767443 |
| e4170f36-fa6b-40b3-a540-bffcddbfd4a8 | Address on File | | ETH: 0.001276, ETHW: 0.001276 |
| 8c005472-5340-453a-bf62-53fcce75d4ba | Address on File | | RVN: 109.55867995, USD: 0.06740221 |
| 21ba2cb4-f73f-4498-b44d-40051e22776d | Address on File | | BTC: 0.00003318, FLR: 0.50486704, XRP: 3.34138816 |
| 81bdc396-a39e-4737-af4d-e16f2c1f0e36 | No Address on File | Contingent | BCH: 0.0000849, BTC: 0.0000849 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 6c498462-586c-4e73-81e5-850c74d6616f | Address on File | Contingent | HBD: 0.00000002, STEEM: 0.00000001, ZEN: 0.29707534 |
| bc9a987c-b27e-4b42-a2ca-ccf40210e6c4 | Address on File | Contingent | BTC: 0.00005137, ETH: 0.00050694, ETHW: 0.00050694 |
| 4b365c21-83ea-4cfc-978f-5eebc65d55f7 | Address on File | Contingent | BTC: 0.00008001, DOGE: 2 |
| 458ab2e3-8585-4d02-803d-fd9b26684862 | Address on File | | USD: 2.36795207 |
| 00af5d37-9fb8-4ed6-91b5-e2d18eac47d4 | Address on File | | BTC: 0.0000851, USD: 0.00359636, USDT: 0.00000013 |
| 537f9188-1d93-466e-8b92-3bc1e21b1d9e | Address on File | | BTC: 0.00007242, ETH: 0.00019172, ETHW: 0.00019172 |
| d6b2c89a-4021-46c7-9b4b-700bae3f65f1 | Address on File | | ETHW: 0.79484869, USD: 0.00649434, XDN: 16631.78571429 |
| 2e2df1bf-8681-4e3f-9ad1-1f9725118f51 | Address on File | Contingent | USDT: 2.35818516 |
| b9b1bc79-33d0-4abf-9d3b-1b9ff553713d | Address on File | Contingent | BTC: 0.00001605, XVG: 1011.40982533 |
| 13e1f8eb-ba56-4281-87e4-d9687796dac2 | Address on File | Contingent | BCH: 0.00000428, BTC: 0.00000428, SC: 642.33497402 |
| 89772dcc-8c53-4acd-b362-63aae09a1b03 | Address on File | Contingent | BTC: 0.00000034, USDT: 2.34859145 |
| e8592977-dbca-44e3-a136-2b149a1acf71 | Address on File | | USD: 2.36721043 |
| 2265b3ea-2d1e-4a3f-9734-1d75d6b071bd | Address on File | Contingent | USD: 2.36719416 |
| 4e5152d1-e987-4432-8db1-558412c408a4 | Address on File | Contingent | BTC: 0.00000222, SOLVE: 33.1962599, USD: 1.54528107 |
| 484592e7-6a95-4250-bc31-1de1d3412975 | Address on File | | ADA: 4.9991078, FLR: 19.08877646 |
| 7dd44dea-1af1-48d5-a0c0-f2c5565cc38d | Address on File | | BTC: 0.00008142, USDT: 0.10461462 |
| 6a78fc95-6fd4-451a-8f7f-35de5cf40a71 | Address on File | Contingent | BTC: 0.0000852 |
| 96aee65f-c8c4-4cdb-93c7-fb0c9f1503f1 | Address on File | Contingent | BTC: 0.0000852 |
| 9a96ff6e-d49d-465f-939e-10ed40dc968c | Address on File | | BCH: 0.00000069, FLR: 84.22722276 |
| 844f9c36-9148-403b-88fc-dd9f0dd130b7 | Address on File | Contingent | USD: 2.36684854 |
| 1a3d8700-1284-4b59-8afd-599ba90a1d1d | No Address on File | Contingent | BCH: 0.00008485, BTC: 0.00008485 |
| 5c9467d9-1b07-4e93-8e8c-f4b531283cbc | No Address on File | Contingent | BCH: 0.00008485, BTC: 0.00008485 |
| 89bb64e3-274f-4052-bac2-46d70a119c57 | Address on File | Contingent | BTC: 0.00004389, FLR: 22.05566968, USDT: 0.52544685 |
| fdac29bc-bdf9-4e32-8041-1facd6ff9bbe | Address on File | Contingent | USD: 0.002377, USDT: 2.35479636 |
| 0b28066f-b8df-4c8f-bc02-355bd7da97f2 | No Address on File | Contingent | ADA: 6.46199682, BCH: 0.00000002 |
| 1d93affa-bb6e-4ba1-93c3-0c1fe9735a5d | Address on File | Contingent | USD: 2.36637697 |
| 8b07f3a3-3c50-4f0a-9c50-b96bd89050ec | Address on File | Contingent | USD: 0.01730521, USDT: 2.33967585 |
| 34506685-89f8-4eb9-bd78-5d68bd9333b3 | Address on File | Contingent | BTC: 0.00000214, THC: 1045.37972054, USDT: 0.00698778 |
| 8d9906de-3abd-4a85-9528-8e613b850952 | Address on File | Contingent | ADA: 0.28487564, ENJ: 5.68738478, FLR: 0.10244924, RVN: 0.35153488, XRP: 0.67804522 |
| 6b0e815b-a399-441c-893a-a7d4a1a20ea9 | Address on File | Contingent | BCH: 0.00526704, GLM: 1.12500635, NEO: 0.08306748, OMG: 0.26052142, USDT: 0.14859237, ZEC: 0.01207685 |
| 0b6bee7e-f354-4c83-bdda-d5a3ce6f56cf | Address on File | Contingent | BTC: 0.00008517 |
| d8a7aff5-e8d7-4f7c-ae3a-eabdbb7796bb | Address on File | Contingent | BTC: 0.00000001, RDD: 3688.32653319, RVN: 1, USD: 0.62866338, USDT: 0.23982995 |
| 1b20a243-30b1-479d-a9f7-03338dcef8e9 | Address on File | | USD: 0.00376004, USDC: 0.00388059, USDT: 2.34898037 |
| 53a7fb1b-049e-452d-bb16-7556f9a99cca | Address on File | | USDT: 2.35659985 |
| 9ab9ce57-1d8d-4f7e-a316-17e43d5832d2 | No Address on File | Contingent | BCH: 0.00008482, BTC: 0.00008482 |
| d82ef1a4-1b03-4fdd-b1b9-36ce15c4f717 | Address on File | Contingent | BTC: 0.00000011, ETH: 0.00017095, ETHW: 0.00017095, FLR: 66.39328244, USD: 0.00231975, XRP: 0.41415957 |
| 48d2dab3-ee56-411e-aaae-f40d68f26ede | Address on File | Contingent | ETC: 0.00000769, USD: 0.80813432, USDT: 1.55129085 |
| 772c97c5-36db-49e9-8b1f-3b7e5d71ec3c | Address on File | Contingent | SC: 675.93157956 |
| dd5a8234-f619-4de2-99a4-85e41f66eef0 | Address on File | Contingent | ENG: 0.84163388, USD: 1.39966281, USDT: 0.9595787 |
| 5f017be3-6906-458b-a725-f51b8dbec1cb | Address on File | | STORJ: 7.682758, XDN: 2.58053681 |
| ea195ed6-d377-4109-84b1-945c7e8978a6 | Address on File | Contingent | RDD: 5860.28263473, TRX: 0.00285029, USD: 0.02111926, XLM: 0.00220729 |
| c7a9503f-8a5b-468d-95ec-13374637b7e7 | Address on File | Contingent | ETH: 0.00092988, ETHW: 0.00092988, USD: 0.63976188 |
| 8424f9d7-66f0-4378-bddc-75e4f0e3feae | Address on File | Contingent | BTC: 0.00000187, OMG: 2.68580911 |
| 53d49fd6-a791-494a-935e-c02412f18b07 | Address on File | | XVG: 1245 |
| e8af2895-71b7-42db-9798-beb21e2ecb3b | No Address on File | Contingent | DOGE: 32.58 |
| 742645c1-b187-497e-9c16-a109579882cd | Address on File | Contingent | OMG: 1, PAY: 49.56170487, SIGNA: 10, USD: 0.01234797, XVG: 500.04211765 |
| a6a94d6b-cb3a-423d-ab74-42fb6b24bbd7 | Address on File | | ADA: 2.36547434, ATOM: 0.0000006, DGB: 0.00000396, ETH: 0.00000036, ETHW: 0.00000036, HBAR: 0.00000077, IOTA: 0.00000018, KNC: 0.000002, LINK: 0.00000017, MANA: 0.00000001, MATIC: 0.60742493, NEO: 0.00000004, NMR: 0.00000008, POWR: 0.99, REPV2: 0.12415402, RVN: 0.00002709, STRAX: 0.00000001, TRX: 0.000038, USD: 0.00699952, USDC: 0.00000168, ZRX: 0.00002845 |
| 456a1ad9-d53f-49d7-8650-505f538547e7 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.0000016, ETHW: 0.0000016, USD: 2.35814069, USDT: 0.00305339 |
| 7e56612f-65af-445c-832d-c163fa3a2710 | Address on File | Contingent | BTC: 0.00008512 |
| 70d43e29-1a34-41c8-8de1-5d02beafef01 | Address on File | | USD: 2.36460316 |
| 5f9e14da-f794-4896-9149-1e42c6f2f884 | Address on File | Contingent | ETH: 0.00065348, ETHW: 0.00065348, USD: 1.15175001 |
| 187bb2b8-0bd8-4f44-881e-24168bb9bd98 | Address on File | Contingent | LBC: 171.55115917, LTC: 0.01, PINK: 11.59222657, XMY: 164.60396039 |
| 15a551d8-55ab-41d1-bf06-e15cb49cc3a4 | Address on File | | BTC: 0.0000849, ETH: 0.00000318, ETHW: 0.00000318 |
| 311b9dde-f5e8-4ff2-b8c8-db6c49ea0f97 | Address on File | Contingent | USDT: 2.35505411 |
| 31f5bc77-89e2-4982-92ee-89cf193a31f8 | Address on File | | USD: 0.00726396, USDT: 2.347754 |
| 86e462c7-a071-458f-ac62-62173c5189e2 | Address on File | Contingent | BTC: 0.00000004, FLR: 22.16561668, RDD: 2683.00216981, USD: 0.00434521, XVG: 348.88984375 |
| f56f9d80-3557-43a6-99fb-4d66ccdd664c | Address on File | Contingent | BTC: 0.00000001, USD: 2.36397189, USDT: 0.00000096 |
| f5fe08f7-ef91-4dbe-be75-f396afc08935 | Address on File | Contingent | ETH: 0.00000202, ETHW: 0.00000202, FLR: 0.82395155, XRP: 5.45320197 |
| 86683940-efff-44b2-aefa-9d74705d1618 | Address on File | Contingent | BTC: 0.0000009, NEO: 0.25521 |
| cb59238e-cc1e-4464-a4c3-c85ca68916e4 | Address on File | | FLR: 64.20629853, NEO: 0.06107982 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 65f0368e-731a-4f9d-afa4-9d5bd9c4efff | Address on File | Contingent | FLR: 84.12619119 |
| ad034909-fbda-4113-ac1c-011f319f2557 | Address on File | Contingent | BTC: 0.00008509 |
| ba798f8b-9c78-405c-941b-62adb2ab3c8d | Address on File | | BTC: 0.00000001, ETH: 0.00125119, ETHW: 0.00125119, USD: 0.04136881 |
| 28f4bfc2-fb28-40f8-a485-05378a617f59 | No Address on File | Contingent | BCH: 0.02107396, BTC: 0.00000059 |
| f5ae0a93-abbd-44d6-b281-112f2bee9246 | Address on File | Contingent | USDT: 2.35415 |
| 3444ef07-5848-43ce-9916-b377e05d9a95 | Address on File | | BTC: 0.00008505, DOGE: 0.00925676 |
| 4b7b89b4-c442-4c9d-803a-442a84c1a63d | Address on File | Contingent | BTC: 0.00000289, FLR: 81.24934921 |
| 23b65796-2505-484a-be3b-70f9b00e9c6c | Address on File | Contingent | USDT: 2.35393033 |
| e8ced268-0ea4-44e7-8800-ed0d06475519 | No Address on File | Contingent | BCH: 0.00008473, BTC: 0.00008473 |
| e87f98b7-8573-4cd2-b97a-d14ee8248eb7 | Address on File | Contingent | ARDR: 5, BTC: 0.00000007, ETH: 0.00000826, ETHW: 0.00000826, USDT: 1.94509605, XLM: 0.00000013 |
| de422bea-aef9-4244-aadb-e373399a6a98 | Address on File | Contingent | BAT: 10.92857143, XLM: 0.28522431 |
| cf1f2954-7ca7-4880-956c-af27dbcee133 | No Address on File | Contingent | BCH: 0.00100068, BTC: 0.00008105 |
| e28354df-e4d9-4cb2-8338-1b8960343379 | Address on File | | BTC: 0.00000089, VTC: 20.28007025 |
| 76e6436b-ed8d-40ee-b6f5-0005e5ccf002 | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000003, LSK: 0.19144189, RDD: 5490.75459066 |
| e6bb0b78-cf2c-49d2-85ad-c57b3d1a242f | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000025, ETHW: 0.00000025, RDD: 5718.6195, XDN: 1692.03772277 |
| d830e832-f9a2-40c9-8939-7666dfecdd88 | No Address on File | Contingent | LBC: 49.39437311, ZEC: 0.0575716 |
| 19ce39d8-d6b0-434d-bf0a-d18243172bd3 | Address on File | Contingent | XLM: 26.4010686 |
| 3ea4e93e-38c4-49fe-99fc-3f433355fa89 | No Address on File | Contingent | BTC: 0.00000013, LBC: 256.442331 |
| f413ffab-ca1f-418b-8aac-424724fd93dd | Address on File | | NXT: 150.0677827, SIGNA: 720, STRAX: 1, XDN: 8800, XVG: 150.1344757 |
| f317ba54-f885-4199-b815-06e1c1736719 | Address on File | | BTC: 0.00003331, PINK: 4217.61048304, USD: 1.01567375 |
| 8be3525e-acba-42ef-a58d-8f53ac4a4cf1 | Address on File | Contingent | BTC: 0.00008505 |
| a71b6fd7-2098-4646-9204-8db477606371 | Address on File | Contingent | USD: 2.36272902 |
| d9a15287-6ec1-4f30-98c1-5013bea6c792 | Address on File | | USDT: 2.35314039 |
| 813f7d3b-dd49-48db-84cf-182d8db1549e | Address on File | Contingent | ARDR: 30.04701863, BTC: 0.00000003 |
| ba9fa204-3ddb-4aca-9a55-26b30f382e3d | Address on File | Contingent | BCH: 0.00000009, SC: 675 |
| 9ab34bdb-f5ca-4b12-aa1a-361b5fe82a8e | Address on File | | ARK: 5, USD: 0.00593699, VTC: 5, XVG: 200 |
| 640c0b27-e79b-41c8-8089-a8f06b1cb522 | Address on File | Contingent | BTC: 0.00000022, NEO: 0.25709969 |
| 178e8515-31a0-470e-a00b-a6202126e1dc | Address on File | Contingent | BTC: 0.00000006, RDD: 5862.4993125, USDT: 0.00744836, XMY: 200 |
| 2f3527c8-65b2-49bc-840a-8a55fb1d021b | Address on File | Contingent | BTC: 0.00000002, DASH: 0.05652637 |
| be87673f-8e5e-4f92-98f8-bab086c071eb | No Address on File | Contingent | BCH: 0.00008469, BTC: 0.00008469 |
| d1ee2170-6b0e-4b04-8ad8-d4e85f3f3cc7 | Address on File | Contingent | USDT: 0.988758, WAXP: 23.53009891 |
| 54ff23a2-35df-44e1-8c46-0c0518ce9148 | Address on File | | POT: 973.90823833, THC: 321.13122075 |
| 475b51eb-1893-4354-9ebb-ac5d00141762 | Address on File | | ETH: 0.00126888, ETHW: 0.00126888, USD: 0.0069769, USDT: 0.00000001 |
| 9d80d8ce-c367-478a-8bb9-0018c00dfcee | Address on File | | ADA: 0.56038003, USD: 2.15675827 |
| 8398ce7d-536c-4929-80aa-11bebce47d9c | Address on File | Contingent | BLOCK: 8.75091852, BTC: 0.00006129 |
| cdb4a378-6ddc-42a9-b70d-117d68280325 | Address on File | | ETH: 0.00127254, ETHW: 0.00127254 |
| 88cce738-4196-4aaf-a8a2-7a68e49bc68d | Address on File | Contingent | BTC: 0.0000001, LBC: 250, NEO: 0.00643632 |
| b35d88a0-0b23-4cf2-b99b-7631b18496ae | Address on File | | CRW: 30, LBC: 100, PPC: 0.08662568, THC: 500, XDN: 1100 |
| 0d5f4254-e76d-4b36-a908-45a45d792332 | Address on File | Contingent | GAME: 100, IGNIS: 100, NXT: 200 |
| 8d531b86-e486-4b76-a1ac-510a16f4f42a | Address on File | Contingent | BTC: 0.00005, ETH: 0.00000002, ETHW: 0.00000002, FLR: 0.32766049, NEO: 0.00369506, XRP: 2.1685727 |
| 5d7773cd-49d7-486b-9348-e944c6c247ef | Address on File | | BTC: 0.00000021, FLR: 83.8329891 |
| 08991704-4290-4ebc-bd3c-8a3b708f851b | Address on File | Contingent | ADA: 0.01266521, BLOCK: 0.00000003, DOGE: 0.00003525, USD: 0.02523698, USDT: 2.32231756 |
| cbff2708-ee89-4eb1-a333-37f9363b6609 | Address on File | Contingent | BTC: 0.00006441, DOGE: 3.12652542, LTC: 0.00000546, XRP: 0.80414291 |
| fb6cbafa-c6c6-4061-a9a4-ce2d4c0271eb | Address on File | | USD: 2.36129015 |
| b398531f-307e-4503-9851-36d8be90e6d5 | Address on File | Contingent | DASH: 0.01507553, FLR: 0.60438, XRP: 4 |
| 66970ad9-6342-43f2-a3ae-42e1a0d98ac8 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.0000028, ETHW: 0.0000028, NEO: 0.25703004 |
| 826c79dd-b1dd-4169-a007-bde160afdca0 | Address on File | Contingent | BTC: 0.00008476, XDN: 145.98678698 |
| e5bffc9a-c9c2-450a-80dc-7f7cd7ab4f3f | Address on File | | FLR: 46.39036109, USD: 1.05748154 |
| e30713f1-bb4e-4ddf-bd14-00d823cbe027 | Address on File | | USD: 2.36093716 |
| d4fb3302-90ea-47ed-a307-1fe77a303454 | No Address on File | Contingent | BCH: 0.00000045, BTC: 0.00000045, UBQ: 96.24489207 |
| cf08b47f-7119-485e-8722-bca9ee6f9e71 | Address on File | | ETHW: 0.08828627, GRT: 18.58501852 |
| 4a3b6eb9-6abf-4c5c-9083-a771bc742eab | Address on File | | ADA: 5, DOGE: 1.13283867, XLM: 5 |
| 8e7fbdfa-4e13-4c1f-9fcd-79fcd1c8ba17 | Address on File | | BTC: 0.00001244, USD: 0.56602249, USDT: 0.22066193, XMY: 29906.34222375, XVG: 0.01243741 |
| b0ef5af3-845d-420a-8cbf-60c8a5a21c5c | Address on File | Contingent | BTC: 0.00008493, USDT: 0.00108948 |
| a20c121a-e339-44dd-be13-b116487ddb0f | Address on File | | ETH: 0.00127184, ETHW: 0.00127184 |
| 6187c470-e414-4bf0-ae14-fff936e28a47 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003, GLM: 10.86898477 |
| 874ba52c-69ce-4624-b56b-7bb2c3be7c8f | Address on File | Contingent | BTC: 0.00000038, ENG: 219.56343348, IGNIS: 333.55825344, USDT: 0.00137004 |
| d2252f74-dfa3-4778-a0ae-45c07597b895 | Address on File | Contingent | BTC: 0.00002834, USD: 1.5730152 |
| 2d711763-ba29-41d8-8a7c-cded96084a69 | Address on File | | BTC: 0.00008496 |
| 87d6b702-080d-4e85-b436-ab720af5f554 | Address on File | Contingent | BCH: 0.00104247, BTC: 0.00000024, THC: 1017.00926416 |
| 78d5de1a-dfc2-4827-8648-26073564b4ae | Address on File | | FLR: 83.857725, USD: 0.00350934 |
| 305f4aa6-c9ce-4519-b5e7-35462be838bc | Address on File | Contingent | NEO: 0.25748403 |
| 68693456-beae-4711-afcd-f4c1c469e59e | Address on File | Contingent | BTC: 0.00000005, USD: 1.82106392, USDT: 0.53523269 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 58ff2f87-e838-4548-abcf-5728917f3d7f | Address on File | Contingent | BTC: 0.000026, ETH: 0.00004235, ETHW: 0.00004235, FLR: 41.415384, USD: 0.39509248, USDT: 0.00000535 |
| cc6c3c16-ec89-4835-9510-4e47ed611204 | Address on File | Contingent | USDT: 2.35030469 |
| 6eb46008-6e9f-4762-a078-da7d7ae7969c | No Address on File | Contingent | NEO: 0.25746828 |
| 62cc82a5-09a9-4f54-9cab-b660e8bd5805 | Address on File | | ETHW: 1.15162483, USDT: 0.00000002 |
| e7828b14-efbd-4094-96b5-d75f36a57335 | No Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, SC: 673.99 |
| 0394203d-e2f6-441c-bb36-698510449ae1 | Address on File | | RDD: 3000, USD: 0.00433, XDN: 2500, XVG: 550 |
| 1d1048e6-bf17-4469-bf1f-5e0e9f3e3946 | Address on File | Contingent | USDT: 2.35002158 |
| b5ef2915-f8a3-4057-b99b-4ff4af24110e | Address on File | Contingent | ARK: 1.26337839, BTC: 0.00000053, DASH: 0.00956492, NMR: 0.0797, OMG: 0.58521241 |
| 485e3f3c-c5e3-4f3c-b64f-b536c498bd78 | Address on File | Contingent | ADA: 5.03269251, USD: 0.51632406 |
| 46ba889b-c789-451f-b990-9b459b63fccb | Address on File | | ETH: 0.00083762, ETHW: 0.00083762, LBC: 0.68306011, LTC: 0.01025711, USD: 0.00000002 |
| 1cb066ce-4600-4a88-8f6a-c14770276f7a | Address on File | Contingent | ETH: 0.00006978, ETHW: 0.00006978, USDT: 2.22085331 |
| d3b83fa2-dce5-41f4-b65f-732dc5213720 | Address on File | Contingent | BTC: 0.00000439, ETH: 0.00120545, ETHW: 0.00120545 |
| f7354d6a-6cb2-44cc-8a26-95afa8bde9bc | Address on File | | USD: 2.35917954 |
| a0a21549-89df-4179-a2ad-7896124d8d68 | Address on File | Contingent | BCH: 0.00008099, BTC: 0.00008099, MAID: 0.59197 |
| 94877adc-318a-4bca-904a-b3c119028e0b | Address on File | Contingent | BTC: 0.00000005, IGNIS: 25.94304227, NEO: 0.15135802, VTC: 7.2922938 |
| 85c9891b-d564-4cb2-aa7b-0d0604a6ed71 | Address on File | | EXP: 92.70720698, RVN: 100.695375, USDT: 0.01267275 |
| d2d3fe00-da93-4101-81cd-78824ab8a3d8 | Address on File | Contingent | BTC: 0.00002153, USD: 1.31590332, USDT: 0.39562325, WAXP: 0.82148548 |
| 403504f7-f511-45c2-a6ff-1c5447f261f3 | Address on File | | FLR: 83.72523425, LBC: 0.68398221 |
| 76ba1769-a430-4150-b9ce-be8383c3d71b | Address on File | | BTC: 0.00002083, ETHW: 0.00000059, FLR: 63.35492356, TRX: 0.00012942 |
| cbf67996-933e-40a8-80bf-ac43bb5d37d0 | Address on File | Contingent | SC: 673.98648649 |
| 23455891-0574-43ef-9e92-227422442dcc | Address on File | Contingent | BTC: 0.00008491 |
| f16f283c-6338-484c-9004-e7357cc3c6a8 | Address on File | Contingent | BTC: 0.00008491 |
| 80c459fe-ae00-4c1c-a8dd-824ef6562354 | Address on File | Contingent | ETH: 0.00000001, ETHW: 0.00000001, FLR: 83.94082725, LTC: 0.00000001 |
| de2afe35-5bd5-4239-8db4-e20c34aa1099 | Address on File | | USD: 1.16361224, XLM: 13.35345735 |
| 86cb1853-3d36-4cf8-9fae-5be6ddda1f67 | Address on File | | ETH: 0.00126821, ETHW: 0.00126821, USD: 0.00497734 |
| 9533c62d-dfa3-4ada-a2c5-a526521ff4ca | Address on File | Contingent | BCH: 0.00000125, BTC: 0.00000138, LTC: 0.029808 |
| 222fc771-451f-49b2-b9ff-8037b305c318 | Address on File | | BTC: 0.00000018, ETHW: 0.61702956, PAY: 100.91876708, USD: 0.00952993 |
| a9463eaa-eb2a-4e4a-be1b-37698d72e6f0 | Address on File | Contingent | BTC: 0.0000849 |
| f93093ed-cce6-47bf-a0d4-c22b3b5d9f09 | Address on File | Contingent | DOGE: 8.83473616, USDT: 1.71034939 |
| e1c45976-504c-4c24-b7d5-71e25c68d56d | Address on File | Contingent | BTC: 0.00000005, ETH: 0.00126995, ETHW: 0.00126995 |
| 1d7c2d05-9f34-4d45-809e-f4f9f628c982 | Address on File | Contingent | BTC: 0.00008489 |
| b5cf8db7-5c01-4d83-be27-d27c4cf48a9d | No Address on File | Contingent | BTC: 0.00008489 |
| 4a70d461-0fe0-478b-a318-c72ad0194aa7 | Address on File | Contingent | USD: 2.35831682 |
| 134d7b08-bb3a-43d0-854e-10a7e12972a7 | Address on File | Contingent | ADX: 1, ETH: 0.00000214, ETHW: 0.00000214, PIVX: 9.98 |
| 1babed66-fe91-48eb-b564-d12e4fe41c0c | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000006, ETH: 0.00126973, ETHW: 0.00126973 |
| 9580f608-b20d-4abd-95e4-5cc5b0504926 | Address on File | Contingent | BCH: 0.00001854, BTC: 0.00000033, NEO: 0.25608365 |
| c16a5de5-7a89-43a7-b381-1c8a798e55e8 | Address on File | Contingent | RDD: 5895.5824924 |
| df393370-e8ad-4b24-b2ec-ec09d75ffdd9 | Address on File | Contingent | BTC: 0.00000619, SC: 624.53, USDT: 0.00029318 |
| 3a2c9337-e583-4cf0-8b37-399a52c60582 | Address on File | Contingent | BTC: 0.00008488 |
| 1106dade-c642-4e91-86b5-98a08489ab7a | Address on File | | ARDR: 30 |
| 88a00754-3cd7-4e4c-a257-4ff345507ab4 | Address on File | Contingent | BTC: 0.00008346, LTC: 0.00000546, QRL: 0.21196149, USDT: 0.01858165 |
| 9e22a8d2-d33b-4b85-adee-ac2a8e9ccb0b | Address on File | | ETH: 0.00000962, ETHW: 0.00000962, USDT: 2.33076428 |
| 77f09223-97f3-4f77-930b-41d5e9fca95f | Address on File | Contingent | BTC: 0.00008487 |
| 0dc0cb17-fb02-42e1-9e65-17a9ec30c6c0 | Address on File | Contingent | LTC: 0.03028915 |
| ef9811d3-2be9-4e8d-aca4-b6ef26222d23 | Address on File | | IGNIS: 39.08959225, NXT: 78.17918449, STRAX: 2.19713656, USDT: 0.00171634, VTC: 7.73495658 |
| e944866b-6044-462d-a3f0-9c580800e490 | Address on File | Contingent | ETH: 0.00000033, ETHW: 0.00000033, GBYTE: 0.02978626, NXT: 500, USDT: 0.49180448, XVG: 76.981572 |
| 29edd223-f10b-45cb-af2d-ed192465fc6f | No Address on File | Contingent | BCH: 0.00008452, BTC: 0.00008452 |
| 5356a96a-fafd-432d-80e6-73521ed65c26 | No Address on File | Contingent | DOGE: 32.47173539 |
| a7bf0614-44ec-40fd-b1dc-d3850d32c8b5 | Address on File | | DCR: 0.00627009, ETHW: 0.08389538, LINK: 0.0008, NEO: 0.225, USD: 0.00717415, XTZ: 0.00884052 |
| 0e343dfe-722b-4722-9fab-3b145b422be0 | Address on File | Contingent | ETH: 0.00000001, ETHW: 0.00000001, USD: 2.35728789, USDT: 0.00000001 |
| c0840cad-a70d-488b-856a-30b5c70c281a | Address on File | Contingent | ADX: 9.5, ARK: 1.58, BTC: 0.00000004, IOC: 1.8, PIVX: 1.8 |
| 6a260435-f452-4688-8449-4dba291ab487 | Address on File | | ADA: 1, ALGO: 1.999, ETH: 0.00088838, ETHW: 0.00088838, SC: 1, USD: 0.00954834 |
| 695bd4f7-d463-45fd-96d0-a0cd704706b4 | Address on File | | BTC: 0.00000017, FLR: 83.70663 |
| d929f143-243e-478f-bf90-5954101c8739 | No Address on File | Contingent | ETC: 0.12857993 |
| 7a0ad483-6c00-403c-ba7d-c4d14bbda529 | Address on File | Contingent | SC: 433.103903, USD: 0.00956043, ZEC: 0.0250804 |
| 87c02640-55af-45d0-bd55-fee4658977d8 | Address on File | Contingent | DOGE: 32.46253397 |
| 00314ed6-75f6-4af5-952a-ed11625f2209 | Address on File | Contingent | BLOCK: 20, FLR: 30.219, USD: 0.00102378 |
| 9e7b6dcb-48ee-42cf-b455-cd5f72038c52 | Address on File | | ETHW: 0.09297465, FLR: 0.00287099, LINK: 0.26670778, NXT: 72.60808494, SC: 40.19259282, STRK: 0.00071883, USD: 0.00009979, WAXP: 0.94071512 |
| bb31877a-99c3-4524-b39e-b6638bceccfd | No Address on File | Contingent | BTC: 0.00001112, XEM: 65.00912409 |
| 404fee62-4cea-4b88-8d00-a6fe7fdbfa6a | Address on File | | BTC: 0.00000172, NEO: 0.25141129, USDT: 0.00463072 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 0bea8892-a72d-4972-aaf0-cd5b6360e723 | Address on File | | USD: 2.35647614 |
| 8374c49e-d119-45a6-a15e-6c8dc97d0d3b | Address on File | | DGB: 0.00031704, THC: 1061.17021277, USDT: 0.02180533 |
| f6307295-9f37-497d-b42c-8bd57f39881e | No Address on File | Contingent | BCH: 0.00100044, BTC: 0.00008081 |
| 19767fc8-042d-4bae-b5bf-106e6071c93e | Address on File | Contingent | BTC: 0.00008482 |
| a8c14322-bbb6-44c8-86b3-e33bf5246bde | Address on File | | BLK: 41.11231623, XVG: 1000 |
| 32b92a9c-2440-43d1-86aa-2080db7f15a9 | No Address on File | Contingent | DOGE: 32.45599995 |
| 1ecf56ad-739d-4ec7-a521-b82aa72edceb | Address on File | Contingent | BTC: 0.00008481 |
| b9be1a0c-54c6-465c-a5da-c6733b37ddb8 | Address on File | | BCH: 0.00000051, ETHW: 0.21552903, USD: 0.01648201, XVG: 998.9 |
| fe72fa79-7648-464b-8d26-1aa5e9567b68 | Address on File | Contingent | XVG: 1240 |
| 1dad9e15-4b4b-4e33-b331-d5b71efa6493 | Address on File | | BCH: 0.00000037, BTC: 0.00004671, ETHW: 0.08934021, FLR: 29.42773053, USD: 0.04830631 |
| fc24285d-7c6a-41e0-acde-894311c6ad85 | Address on File | Contingent | BTC: 0.00004456, USD: 1.11804747 |
| 55d0603c-d385-48ed-9504-56bab07382f4 | Address on File | | BTC: 0.00000009, RVN: 10.02375, USDT: 2.13443091 |
| 18d6c3fa-0b1a-428e-948e-f9b874f0cc9f | Address on File | | BTC: 0.0000848, ETH: 0.00000001, ETHW: 0.00000001, USD: 0.00004376 |
| 7e610b0e-c28a-4148-a6f7-de3af07db086 | Address on File | Contingent | USDT: 0.00049584, ZEC: 0.07105248 |
| 09947e8a-b874-42fd-ba0c-a952d33b86c7 | Address on File | Contingent | BTC: 0.00000937, ETH: 0.00112908, ETHW: 0.00112908 |
| db6b7096-b105-46a4-97ad-9ac91c6a50e3 | Address on File | Contingent | ETH: 0.00126928, ETHW: 0.00126928 |
| 6f0ef6e1-74b2-42a2-8822-5fab74acabec | Address on File | | BTC: 0.00000783, POT: 867.30838669, THC: 300, USDT: 0.00373501 |
| da92483b-f1d7-469f-b5e6-df8700ab769e | Address on File | Contingent | BTC: 0.00008478, LTC: 0.00000546 |
| aff2a613-9a7c-4d1b-aec7-9f2fa44845e9 | Address on File | | USD: 1.36057263, USDT: 0.99111682 |
| 1afc165a-0650-482c-a7b7-0c2c5aabab57 | Address on File | | BTC: 0.0000164, XVG: 1000 |
| 4c588d26-3dda-43dc-98a1-0ebabca268fa | Address on File | | USD: 0.00000002, USDT: 2.34614195 |
| 48d13cd4-7ce3-4b52-8bc2-1bd2d5908562 | Address on File | Contingent | VTC: 20.429322 |
| c039b4f8-09f2-4668-aa01-597c55ca22c5 | Address on File | Contingent | BTC: 0.00000991, XVG: 1094.81707317 |
| f144ddec-558b-4f4b-b63c-b1878706b271 | No Address on File | Contingent | NEO: 0.25700598 |
| 68e9bbf9-ee54-4dde-b334-73200cec0b6a | Address on File | Contingent | ETH: 0.00126896, ETHW: 0.00126896 |
| 8dda61be-d56a-4c3c-a72a-8a772d210112 | Address on File | Contingent | USD: 2.35485037 |
| 38adf04d-6515-4007-a681-cacaab188c56 | Address on File | Contingent | BTC: 0.00000006, DASH: 0.05421196, ETH: 0.0000014, ETHW: 0.0000014, NEO: 0.00934022 |
| ac8d79e9-18b1-40ba-8851-694b5b3f4da2 | Address on File | Contingent | BTC: 0.00000001, LTC: 0.03024344, USDT: 0.00028698 |
| 6f6f729b-94b2-49e7-b69e-d4028863a083 | No Address on File | Contingent | SBD: 0.748 |
| b855b1b8-f5b8-40b4-8e90-d73cda611d21 | Address on File | Contingent | FLR: 83.56697823, USDT: 0.00636206 |
| c3289efd-7390-4fc8-80a3-2e9faed85e6f | Address on File | Contingent | BCH: 0.00000124, BTC: 0.00000003, FLR: 83.40442782, USD: 0.0097782 |
| cfd4fe52-3fd2-4a72-864e-8e26309726eb | Address on File | Contingent | RVN: 112.11335483 |
| f459c94b-0b36-4e32-91ba-b769299c1473 | Address on File | Contingent | BTC: 0.00000006, RDD: 5881.71421875 |
| 698f0a9b-a607-4b5b-923e-17799ff6786f | Address on File | Contingent | LSK: 2, NEO: 0.06007303, XRP: 0.16559924 |
| c8f48912-280b-4781-8fb6-53eb3ebf0f9f | Address on File | Contingent | BTC: 0.00000002, FLR: 10.39680812, POWR: 12.79725086 |
| 359693d6-2568-4c9d-9246-be3cf43826aa | Address on File | Contingent | USD: 2.35427167 |
| 1dddd0f5-8e2d-4121-a43d-4ce92474fe63 | Address on File | Contingent | SOLVE: 102.79792527 |
| 74858420-27d4-4e21-9c92-dee7b6872ff6 | Address on File | Contingent | USD: 2.32743898, USDT: 0.02650536 |
| c05a77ba-1e7d-415f-99e9-c58ce6044ded | Address on File | Contingent | BTC: 0.00002087, USD: 1.77412298 |
| bdf48f66-4345-48e7-9928-591535a66d68 | Address on File | | BTC: 0.00004862, USD: 0.00000172, USDC: 1, USDT: 0.00010375 |
| 79852ee4-f4f1-4630-b4b3-e77a47c58ebd | Address on File | Contingent | BTC: 0.00000901, ETH: 0.00054057, ETHW: 0.00054057, SIGNA: 1000 |
| 1f147984-795b-4782-8b02-de774ea0d49d | No Address on File | Contingent | USDT: 2.344125 |
| e2e33928-9330-4864-ac57-9f5c84691158 | Address on File | | ETHW: 0.00602131, USD: 2.34095964 |
| c9b2db50-4971-4ec7-9477-4f98053a26ef | Address on File | | BTC: 0.00008428, USDT: 0.01183709 |
| 677541f8-875d-4f26-be2e-e91da1c98461 | Address on File | Contingent | BTC: 0.00000155, THC: 1050 |
| 350550d2-5a21-4df6-97b5-5ad8ce2907dc | Address on File | Contingent | USDT: 2.34364833 |
| b570c738-4015-4da9-a659-86a521b25ede | Address on File | | FLR: 75.5475, USD: 0.00989802, XDN: 5000 |
| 4c777d2a-ba7f-445a-b8d9-97a47cf8723b | Address on File | Contingent | IGNIS: 470, USDT: 0.00293019 |
| 23ce396d-0b1a-443e-9dfd-459c3b5f3415 | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00829055, ZEC: 0.0707 |
| 3178a0cd-4af5-48a7-bebe-f011171fae66 | Address on File | Contingent | LTC: 0.00030382, NEO: 0.00799058, USDT: 2.24696848 |
| a878fef3-fa2e-45c8-96f8-b1d610e9ccb0 | Address on File | | EDR: 1425.81539611, ETHW: 0.12021618, MUNT: 2046.85821845, USD: 0.00002818, VRC: 664.25204093 |
| fe0d16ec-86bf-4aeb-a647-8eb27d838d95 | Address on File | | BTC: 0.00000001, ETH: 0.00126755, ETHW: 0.00126755 |
| bc54ccc4-318a-4c80-a723-d9d0e1f78868 | Address on File | Contingent | GAME: 179.91501573, MAID: 0.01646213, PAY: 0.54622797, USDT: 0.00234589 |
| afac0bf4-e668-4fc8-a961-d222f4630343 | Address on File | Contingent | BTC: 0.00008469 |
| 6aef5138-848b-4b39-98da-90a69b8ef86f | Address on File | Contingent | BTC: 0.00008328, USDT: 0.03899396 |
| 948b9fe8-df37-437c-a372-c3dd9b95d6e6 | Address on File | | BTC: 0.00000002, NEO: 0.25664644 |
| 0c8e5b49-96a7-45e3-9250-e4b84c3b8051 | Address on File | | RDD: 5881.74721807 |
| b659748e-5cb1-4dec-b266-9204c38ef936 | Address on File | | HBAR: 42.93225727, USD: 0.00000001 |
| c614bb13-cd8a-4e74-93fd-32720c7d6856 | Address on File | Contingent | DGB: 238.26233396, EMC2: 10, SC: 100.80527555, ZEC: 0.00005331 |
| 490d16f4-dc3b-4bc7-ba8e-5b17237e3873 | Address on File | Contingent | ETHW: 0.73413341, USD: 0.84837738 |
| 91e92f0a-7193-4b84-8f5b-b3e49707f08f | Address on File | Contingent | BTC: 0.0000673, IOTA: 0.00000001, USD: 0.31744689, USDT: 0.16481903 |
| 0d4fba55-3030-40a4-8f86-2050bf2292ed | Address on File | | BCH: 0.01298393, XLM: 10.12747552 |
| b336dce3-da5b-4bb9-8824-0ec37e0c9cad | Address on File | Contingent | USD: 2.35255792 |
| 9e0e8e15-9dd8-4b4f-b4fd-ebf15efe8c21 | Address on File | Contingent | USDT: 2.34314291 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a3d73bcb-d0c9-41c2-aaae-0a4b88a5d0df | Address on File | Contingent | USDT: 2.3431254 |
| 64d19ca9-3280-415e-bfc9-a51fd850daac | Address on File | Contingent | BTC: 0.00000001, UBQ: 96.40227972 |
| f52e43c7-1488-4d1c-aa45-b71bcd56853f | Address on File | | EOS: 0.99669454, USD: 0.0009465, WAXP: 24.87646426 |
| 0e143016-2175-48b7-b547-270c490e7790 | Address on File | | USD: 2.35233075 |
| c619cd54-868d-4af5-b919-1b2c31460391 | Address on File | | BCH: 0.00000062, ETHW: 1.14800434 |
| e0dbebc0-db5c-431c-aa5e-2a39dd210aa6 | Address on File | Contingent | LTC: 0.00000546, MYST: 4.60420106, SC: 300, XDN: 155.81829001, XVG: 100 |
| 1f34bd9d-3bd3-40bd-ab1f-9ba3ecbc3c74 | Address on File | Contingent | BTC: 0.00008467 |
| ea67033a-94dc-49c4-82ae-68e59f21f3a6 | Address on File | | BTC: 0.00000009, DGB: 0.60910714, USD: 0.00000001, USDT: 2.33547539 |
| a189c6f1-76f1-453d-b161-081e2e73e2b7 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00006431, ETHW: 0.00006431, FLR: 79.44808684, USD: 0.00000002 |
| fddceef9-213f-423a-8996-d8f760aa2ff9 | Address on File | Contingent | BCH: 0.00257739, MAID: 0.58017605, MEME: 10, USD: 0.07392743, WAVES: 0.79564744 |
| 2ef57c78-a090-4bc4-8003-000f112610e9 | Address on File | Contingent | USD: 2.35199501 |
| 81bc796f-bb53-4d4a-a81b-ef275991fa18 | Address on File | Contingent | BCH: 0.00008432, BTC: 0.00008432 |
| 3cbfd6c2-00a7-4eb7-8e66-49e41d023eac | Address on File | Contingent | BTC: 0.00006812, USDT: 0.45736012 |
| 9b315e90-6eed-438b-aa7f-7c5e03332b75 | Address on File | | ETH: 0.00126706, ETHW: 0.00126706 |
| c0cca133-3216-4b62-87bf-d9caef4834df | Address on File | Contingent | GLM: 9.54873171, SNT: 11.5065084 |
| cec3b5e3-722e-4518-aeab-133383d1ede7 | Address on File | | USD: 0.00394322, USDT: 2.3381155 |
| 437dae0d-400c-4f4f-83dc-5f33c901e879 | Address on File | | BTC: 0.00000011, NAV: 59.6 |
| e49b5fcc-28e4-4978-afbb-6a69866e50f6 | Address on File | | FLR: 83.38736249, USD: 0.00802054 |
| 967ba8b1-c73b-4e4b-a961-e4b2f5a32893 | Address on File | | ADA: 0.81838233, ETHW: 1, USD: 0.0024908 |
| 35db6c0b-9966-4e7f-bacc-05bbe9a7daba | Address on File | Contingent | BTC: 0.00003366, ETH: 0.00000241, ETHW: 0.00000241, FLR: 50.23425101 |
| 0f82f501-ece3-4a9a-9016-eda37b110c2e | Address on File | | USD: 2.31388637, USDT: 0.0370835 |
| 482d6d4d-8b75-4f61-93ac-049961528e85 | Address on File | Contingent | ARK: 8.39082654, BTC: 0.00000006 |
| 13bc9188-a73d-4e33-ae39-bbc248840c86 | Address on File | | USD: 2.3510131 |
| 0d697453-5267-4c7f-8838-6fc7e62857a9 | Address on File | | BTC: 0.00000001, USD: 2.3504419, USDT: 0.0002921 |
| f45654bd-fdbc-4efd-811a-3646d7f8f32e | No Address on File | Contingent | BCH: 0.00008428, BTC: 0.00008428 |
| 1b6cbebf-afd8-41db-9c57-6bf4b5060ef0 | Address on File | | ETHW: 1.14721863, USD: 0.00011584 |
| 5c7bdccb-9f80-4481-b0b0-dd13b8242eed | Address on File | Contingent | FLR: 0.00009609, PIVX: 10.68332365, XRP: 0.00063597 |
| fd934524-4436-430e-a1ef-3bb324658531 | Address on File | | BTC: 0.00008251, TRX: 0.7811557, USD: 0.00488233 |
| aa9491ec-49ea-4817-984b-064a011192f3 | Address on File | Contingent | BTC: 0.00000002, XRP: 5.48294546 |
| 523f3f5e-8a4d-4851-b42e-1eb2a146b8e7 | No Address on File | Contingent | XLM: 26.26247026 |
| f0767698-89d3-4ae3-b3f4-aa018d9ccb41 | Address on File | Contingent | BTC: 0.0000014, ETH: 0.00002908, ETHW: 0.00002908, NEO: 0.24632704 |
| 6fd1a62d-7d4b-4edf-95cf-7a48344921e9 | No Address on File | Contingent | BCH: 0.00003221, BTC: 0.00003221, DOGE: 20 |
| bfdec744-5b5f-421d-8231-7ef4c99c6cbd | Address on File | Contingent | BTC: 0.00008454, ETH: 0.00000096, ETHW: 0.00000096 |
| aeef7e74-79e0-4294-9ced-8ad84aa28a0c | Address on File | | ETHW: 0.16612123, RDD: 0.00000009, USDT: 0.05044701, XMY: 47740 |
| f5c9129a-fc2d-4efd-8e50-f4347aaa8dcc | Address on File | Contingent | BLOCK: 31.14002118, BTC: 0.00000015, FLR: 0.00010824, XRP: 0.0007164 |
| 8f3285d8-5ff3-42c2-a962-80571a41fe7a | Address on File | | BTT: 93890.573, ENG: 402.07187287, ETH: 0.00001577, ETHW: 0.00001577, XVG: 565.51324166 |
| be253da5-f50d-4457-bb74-372f189eed12 | Address on File | | BTC: 0.00000217, ETHW: 0.04265862, USD: 2.2024171 |
| aa7cdbf3-141f-49c8-9fdf-09b5707dc357 | No Address on File | Contingent | USDT: 2.34058637 |
| cc14ca8f-e4a2-4ba1-8f46-453a4da141e0 | Address on File | Contingent | BTC: 0.00000856, USD: 0.71528224, USDT: 1.39124929 |
| 3298357e-8b8b-46f2-b27b-818021e69fef | Address on File | | BTC: 0.00000423, ETH: 0.00000005, ETHW: 0.00000005, NEO: 0.24356526, USDT: 0.0000002 |
| 93f13c9e-780b-4030-9897-6b3cd8ceb0bf | Address on File | | ETHW: 1, USD: 0.3007313, USDT: 0.00000308 |
| b940f531-cbd1-40a2-b8bb-1e71fbc4fd5c | Address on File | | USD: 2.34968672 |
| df87901c-e6b1-442a-ac60-24ceeb5f47b7 | Address on File | Contingent | BTC: 0.00007633, NEO: 0.025 |
| abbd33b4-3cbb-4da2-810f-b2f9b3566743 | No Address on File | Contingent | STORJ: 7.63116911 |
| 03fb0055-2b4a-4e3a-862a-2df9d97b943c | Address on File | Contingent | BTC: 0.00000057, USDT: 0.00016985, XLM: 26.07322647 |
| 7e820379-b268-418a-ae10-052d96af30c3 | Address on File | | BCH: 0.00023104, NEO: 0.25354427 |
| f957b2e6-db51-4d7a-bac1-89960b1db453 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000037, ETHW: 0.00000037, POLY: 13.19164211 |
| 8521abae-a725-49fd-8a2e-66a159aac1e5 | Address on File | Contingent | BTC: 0.0000001, XVG: 1235.01615 |
| dd3a6be3-7b91-494a-8fbc-120638143ecd | Address on File | Contingent | FLR: 0.00748458, MKR: 0.00027873, NEO: 0.00605886, USD: 1.86130987, XRP: 0.04953557, XTZ: 0.24565 |
| 01fb875b-67c8-4cd7-8cfc-1aadd6ed0de6 | Address on File | | ETHW: 0.02674774, FLR: 21.1533, IGNIS: 100, RDD: 3000 |
| b2c2815e-5f59-4151-8f8a-0cb85d1faee6 | Address on File | | NEO: 0.25632393 |
| 6fef4a6a-6ba1-4e46-acef-a6a8056843a4 | Address on File | Contingent | BTC: 0.00008456 |
| c5b95265-4b28-4574-9bae-164261a7920d | Address on File | | ADA: 1.01456935, ETHW: 0.12027708, FLR: 43.81755, IGNIS: 47.15866112, NXT: 94.31732224 |
| 50f58e57-110a-4061-9ffc-0b1fb7a41ccc | Address on File | Contingent | BCH: 0.00711083, NEO: 0.07849087, XLM: 9.36032136 |
| 8a029260-947e-4805-9ff2-bfca9fb2bd24 | Address on File | Contingent | ADA: 6.41484884, USD: 0.00000001 |
| 7380fd80-e3ba-4619-b8f8-3051e82a1a18 | No Address on File | Contingent | DOGE: 32.3566558 |
| d2fda8ed-c714-40d3-8684-d75acab33561 | Address on File | | BTC: 0.00008428, DOGE: 0.0099824, SC: 0.00077108, USD: 0.00689682 |
| dd0efcae-c1e3-4373-b35e-7ae3601a05f3 | Address on File | | USD: 2.34892989 |
| 74fb6ec2-7e30-476c-a699-f04d2718b5a3 | Address on File | Contingent | BTC: 0.00008455 |
| 72eb391b-5321-46a3-83eb-1bc87a10b032 | Address on File | Contingent | BTC: 0.0000004, NEO: 0.25507509 |
| cef2378b-d61c-4c12-aa3e-1971c5f7a27c | No Address on File | Contingent | BCH: 0.00008421, BTC: 0.00008421 |
| 4b2354f0-03ab-4a43-b1e0-11a9b2d1617d | Address on File | Contingent | BTC: 0.00005674, FLR: 27.49186241, XLM: 0.0000101 |
| 8036effc-2d30-4960-8223-32373f397f29 | Address on File | Contingent | USDT: 2.33942835 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f5b2d838-5654-4026-be83-07c82de5f326 | Address on File | Contingent | EXP: 3.9399, FIRO: 1.3296525 |
| 66056087-2c6e-4630-98c0-58a696c66ac3 | Address on File | Contingent | USD: 2.29249941, USDT: 0.05594284 |
| 77220c39-96b8-4219-8221-62abb2f792af | Address on File | Contingent | NEO: 0.25625912 |
| b1c90083-5c18-43fc-8d9a-fd9407620e47 | Address on File | Contingent | BTC: 0.00008454 |
| 2dec88d9-0b77-4d98-843a-eb618f8f7052 | Address on File | | USD: 2.34854853 |
| 27180627-5b4e-473e-867a-ab48bf76c84a | Address on File | | MER: 36281.81365221, USD: 2.34852052 |
| a33c8d19-0301-49c7-8d13-59ced47c8946 | Address on File | Contingent | SG: 234.609824 |
| 1886332c-7cfa-4bed-b02d-2ff0a5e4e41c | Address on File | Contingent | BTC: 0.00000002, IGNIS: 5.0007112, LTC: 0.01479817, MANA: 2.36717663, QTUM: 0.01513192, RDD: 0.43835616, SC: 2.56880734, USDT: 0.00010702, XMY: 50 |
| ffc902ae-a595-4202-b9fe-1291b55b298b | Address on File | | BTC: 0.00000004, LTC: 0.00000546, NEO: 0.00000006, PIVX: 5.06090246, USD: 1.23230357, USDT: 0.0011134 |
| 8a7c4986-6b03-41fd-9bb8-b444e5fb850a | Address on File | | BTC: 0.00000002, ETC: 0.00499011, POT: 1300.06184818, RDD: 115.18, USDT: 0.0001284 |
| 4e9356ce-14c5-4c07-92b5-6b9d27c0fd6a | Address on File | | BTC: 0.00008453 |
| 52901713-1b54-4480-9a09-ac5bc756c7cd | Address on File | Contingent | IGNIS: 469.65142705 |
| 3a79958b-99ee-446e-86b2-b7a931504634 | Address on File | | USD: 2.34824494 |
| e013033b-b9c2-4f64-af99-74e3204470e3 | Address on File | Contingent | ADA: 0.00000239, BTC: 0.00006785, CRW: 0.53859982, EOS: 0.00000002, ETH: 0.0000001, ETHW: 0.0000001, FLO: 0.0000067, FTC: 0.00004371, GAME: 0.00000722, GLM: 0.00000328, HBAR: 0.00000118, HBD: 0.00000004, LBC: 5.00008017, MTL: 0.00000129, NAV: 0.375, STEEM: 0.00000086, USDP: 0.00000046, USDT: 0.37565075, XTZ: 0.0000005, XVG: 10.73211749, ZRX: 0.00000476 |
| 44db6352-a764-4bd5-9750-140a45282563 | Address on File | Contingent | BTC: 0.00000002, EMC2: 181, IGNIS: 136.46344126 |
| 92912976-d59c-44d0-8e4a-b4649b664946 | Address on File | Contingent | BTC: 0.00008452 |
| b3b745a2-e519-4a99-bff4-390c14d07aa3 | Address on File | | BTC: 0.00004921, THC: 445.87742108 |
| 6b5f30f4-fede-4442-b005-a1992676a76b | Address on File | | BLOCK: 5, NEO: 0.075, PAY: 120 |
| f3312e43-b326-4091-8c3f-c965af258888 | Address on File | Contingent | FLR: 13.77829449, NEO: 0.074266, RDD: 3200.44309417 |
| 7db0d8f0-daa0-455e-99fe-0ec8e7d764e2 | No Address on File | Contingent | DOGE: 32.33999995 |
| 7a7c4032-7b16-45aa-8a5a-e0cdb2cbd4b4 | Address on File | Contingent | BCH: 0.00000298, BTC: 0.00000117, NEO: 0.25258352 |
| c0592916-587a-44c0-b1d2-e09dcdbf4d30 | Address on File | Contingent | BTC: 0.00008425, ETH: 0.00000381, ETHW: 0.00000381 |
| 55d131f1-6efd-4cd8-9bdc-9570f7328722 | Address on File | Contingent | ETH: 0.00024921, ETHW: 0.00024921, USD: 1.88499706 |
| 1e5ea76f-4550-4c3c-9f60-3b900504735f | Address on File | Contingent | USDT: 0.00026738, XLM: 26.22536562 |
| b03083aa-27c0-452c-9d41-e593800312eb | Address on File | | BTC: 0.0000341, RDD: 3500 |
| 21179822-6611-443a-873c-d99211e980d7 | Address on File | Contingent | ETH: 0.00126461, ETHW: 0.00126461 |
| 34c1aff2-7ad9-47ae-bb61-8dc6b1dd863f | Address on File | Contingent | MANA: 0.30801272, SC: 523.32482455, USD: 0.36962339 |
| 78e7c21e-d253-4b0a-ad70-bccf3fb2d30a | Address on File | | BTC: 0.00008305, ETHW: 0.0156972, USD: 0.00769362 |
| fd620bf1-b0aa-4883-852a-347f4bc413f4 | Address on File | Contingent | USD: 2.34700337 |
| 0ff137a3-0e92-4674-852a-59d95f288a53 | Address on File | Contingent | BTC: 0.00000016, ETH: 0.00000293, ETHW: 0.00000293, WACME: 70.4302797 |
| bd97ff7e-2458-42bd-910f-621f1e96309b | Address on File | | ADA: 0.79377563, STEEM: 1, STRAX: 0.39401866, USD: 1.6691375, USDT: 0.00029003 |
| 462ddc8a-9e3f-4bce-b452-f73bb53057c3 | No Address on File | Contingent | LTC: 0.03015 |
| aeed313d-0ccd-45d2-933b-a12e2f254739 | Address on File | | USD: 2.34684867 |
| 0bdcf906-9c9c-46f7-a999-2afcedad3e5f | Address on File | Contingent | BTC: 0.00008447 |
| b248ae40-5e2a-4337-a1cc-378c55bf5a13 | Address on File | Contingent | BCH: 0.00157584, NEO: 0.2368904 |
| c07ecaed-dfb0-4d8a-9ddd-1af39075f03b | Address on File | Contingent | BTC: 0.00001654, USDT: 1.87953206 |
| f93073ea-0613-4a8f-a225-a15719a5582b | Address on File | Contingent | BTC: 0.00000006, XVG: 1234.13664742 |
| f8bd7767-af3a-4f8a-aeff-f0eae2f95369 | Address on File | Contingent | BTC: 0.00001946, ETH: 0.0000286, ETHW: 0.0000286, FLR: 25.90755186, USD: 0.00846879, USDT: 0.25129291, XLM: 8.53574035 |
| 79295a07-20e6-42ce-9907-a8fb2f2f9bec | Address on File | Contingent | USD: 2.34601786, USDT: 0.00012223 |
| 9400eed6-be23-408d-aff7-5a4398b68aac | No Address on File | Contingent | POWR: 14.56267993 |
| 6ec91ce5-6277-4e61-b524-338c2827dcc6 | Address on File | Contingent | BTC: 0.00000093, IGNIS: 5.72262491, NXT: 11.44524981, XVG: 1189.21751383 |
| 9823e3f8-4dfd-411d-be14-d808997c2634 | Address on File | | BTC: 0.00006339, ETC: 0.03190328 |
| 93945429-dd56-4dc4-8ab8-41f080b3aaa9 | Address on File | | LRC: 0.0000019, USD: 1.96441652, USDT: 0.37988799 |
| dcee013e-ade6-4288-8f71-7d2399e2250a | Address on File | | BTC: 0.00000007, FLR: 79.55008979, USD: 0.10844779, USDT: 0.00000002 |
| df0ca764-1de3-4f07-93cf-83ea95b6207c | Address on File | | ADA: 1.19192941, ENJ: 0.01671422, ETHW: 0.08, LBC: 165.4620853, LTC: 0.00051166, RVN: 0.15952597, ZRX: 0.80846689 |
| ad49dd43-9ce7-46cd-af45-0a36a4e84bf8 | Address on File | | RDD: 5864.17304842 |
| d6923d53-faea-418f-a066-b9033899f142 | Address on File | Contingent | LSK: 0.00950827, NEO: 0.25502956 |
| 141d7a79-4055-401f-962f-8be7385d4265 | Address on File | | BTC: 0.00003214, ETHW: 0.04537068, USD: 1.35972831 |
| c36a9696-7100-41b6-b254-11f74dbf6b0a | Address on File | Contingent | BTC: 0.00001963, ETH: 0.0009699, ETHW: 0.0009699 |
| 4d4328a2-7c7f-49b2-b78a-15194dff32f2 | Address on File | Contingent | BTC: 0.00000098, ETH: 0.00000659, ETHW: 0.00000659, NEO: 0.25159909 |
| 5dbad597-24c1-4045-85b6-e9b7444314de | Address on File | Contingent | USD: 2.34531687 |
| 295bac21-4267-4ebb-aa4d-724dc6590554 | Address on File | Contingent | BTC: 0.0000002, POT: 1376.30784085 |
| 1f477462-4e7f-48ed-990b-cb966ac54bb7 | Address on File | Contingent | BTC: 0.00008442 |
| 5279456f-e356-4f86-b23f-6ac906da0c93 | No Address on File | Contingent | BTC: 0.00005659, QTUM: 0.3 |
| e8802818-c8e0-4466-ba73-a7d46c2cb82e | Address on File | Contingent | USDT: 2.33586765 |
| c92225b6-5792-4406-b485-b64b1ff3289e | Address on File | Contingent | EXP: 2, IGNIS: 82.09252197, NXT: 164.18504393, RDD: 3675.02296889 |
| fc5c68f9-94f3-48d9-9bc4-53d891a1bd8a | No Address on File | Contingent | DOGE: 32.3 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 72df6d1b-bf0d-436e-849e-1709546544ec | Address on File | Contingent | BTC: 0.00000001, VTC: 15.26134684, WACME: 17.62904695 |
| 271207ee-e540-4471-ba7d-a7fd77972f87 | Address on File | | ETH: 0.00003856, ETHW: 0.00003856, FLR: 80.90080794, XLM: 0.00000091 |
| 46e6d8eb-22dc-4ee1-b5a9-14ac6009644a | Address on File | Contingent | ADA: 1.58984877, BTC: 0.00000003, RDD: 4404.58256757 |
| e0fd63c2-4232-43d4-ae2e-5d03cae1ef3d | Address on File | | BCH: 0.00000007, ETH: 0.00000001, ETHW: 0.00000001, FLR: 74.0093529, GAME: 20, USD: 0.00468407 |
| c91d5c6c-080e-415f-a19a-e8200baff378 | Address on File | Contingent | USD: 1.1660237, USDT: 1.17391376 |
| 66830d1d-b953-427f-ab6b-f346b95314f5 | Address on File | Contingent | BTC: 0.00000041, POT: 4.90949495, USDT: 2.31562913 |
| 69b6815d-2506-459f-b41c-3547dd9d23bb | Address on File | | BCH: 0.00000499, USD: 2.34402821 |
| 7451e195-6478-483c-b283-9a5458c3f6e4 | No Address on File | Contingent | ADX: 13.57620344, BTC: 0.00000684 |
| 64f6c3fc-4cd2-488c-b884-50c46738f1cd | Address on File | Contingent | FIRO: 1.33287852 |
| 79c64712-c63e-4900-9f74-0ba8cd0c1753 | Address on File | Contingent | BTC: 0.00008439 |
| 83c7ffe6-b762-4a90-8002-f1e35f5c7c41 | Address on File | Contingent | DOGE: 32.21182, EMC2: 0.63504266 |
| 18430eb0-9d73-43f9-81f3-c1093bf6cbc0 | Address on File | Contingent | BTC: 0.00000007, ETH: 0.00000873, ETHW: 0.00000873, FLR: 82.44684425, USD: 0.00949884 |
| 31b3cdd8-8543-421c-90d8-36b0fd53978d | Address on File | Contingent | BTC: 0.00008128, USDT: 0.08598956 |
| 92ed7e81-f26e-41b8-a907-0823d84e1521 | Address on File | | ETH: 0.00000628, ETHW: 0.00000628, FLR: 83.00480448, USD: 0.00010524 |
| bed7c925-9879-4b4a-97d4-e9943ffcb469 | Address on File | | ETHW: 0.50000004, USD: 1.31967912 |
| ef3c3d2c-c942-4b40-9598-ecaf4042d64b | No Address on File | Contingent | BCH: 0.001, BTC: 0.00008037, LTC: 0.00000017 |
| 0bb7ccf1-e7bc-4f95-b241-3d2215bfdc69 | No Address on File | Contingent | BCH: 0.001, BTC: 0.00008037 |
| 0ebfd83d-02ce-4554-9b5f-422aee2c17a7 | No Address on File | Contingent | BCH: 0.001, BTC: 0.00008037 |
| 331f72cc-8aa7-4291-b296-77ebff49afcd | No Address on File | Contingent | BCH: 0.001, BTC: 0.00008037 |
| 622fc3c4-35ea-4f0a-965e-eebecac49958 | No Address on File | Contingent | BCH: 0.001, BTC: 0.00008037 |
| 72700bfc-3c7f-41e5-a644-74451de3b3c8 | No Address on File | Contingent | BCH: 0.001, BTC: 0.00008037 |
| 75903e4b-c857-45d9-af44-57010d30f15b | No Address on File | Contingent | BCH: 0.001, BTC: 0.00008037 |
| 96ffd0fb-8188-49b4-9d9c-e91079a83546 | No Address on File | Contingent | BCH: 0.001, BTC: 0.00008037 |
| 9db12354-7886-4fcf-a109-174cdd4428e2 | No Address on File | Contingent | BCH: 0.001, BTC: 0.00008037 |
| bc6621f5-87e7-486c-991b-323a288f8a17 | No Address on File | Contingent | BCH: 0.001, BTC: 0.00008037 |
| c136fcef-b4ee-48bd-bb83-5dd761b92545 | No Address on File | Contingent | BCH: 0.001, BTC: 0.00008037 |
| c93b5c6c-32d8-4b64-a381-97c59013a729 | No Address on File | Contingent | BCH: 0.001, BTC: 0.00008037 |
| db307c07-76b1-46dc-ad65-beb5c0baf18a | No Address on File | Contingent | BCH: 0.001, BTC: 0.00008037 |
| 839516a8-fa2f-4e40-86eb-8be58cf875f8 | Address on File | Contingent | USDT: 2.33468349 |
| 27b60d2f-9d11-4bae-8818-099fc4058bb9 | Address on File | Contingent | USDT: 2.33459774 |
| 5154e481-e388-440b-90f9-5164cd3bc225 | Address on File | Contingent | USD: 2.34391264 |
| bf259c1f-eacf-499b-b191-1867dc759403 | Address on File | | BTC: 0.00007007, USD: 0.39720932 |
| 6f53206c-9716-42c4-b5ba-f209a62e11e5 | Address on File | Contingent | BTC: 0.00000157, ETH: 0.00012509, ETHW: 0.00012509, NEO: 0.16351643, STMX: 122.48729651, TRX: 0.86712752, USDT: 0.00770637 |
| 97d34635-aa27-4603-9d7c-7a161c78c12a | No Address on File | Contingent | BCH: 0.00008402, BTC: 0.00008402 |
| 06e71be0-91b3-43e9-9a37-7f073909dff6 | Address on File | Contingent | BTC: 0.00008278, ENJ: 0.00198918, ETH: 0.00002318, ETHW: 0.00002318 |
| 21ba40f0-fb76-46f2-beca-6eae4187b272 | Address on File | | HBAR: 6.40769115, USD: 0.92064421, XRP: 2.5 |
| 3fa83ffa-ba5e-4d48-b3e3-334d6c0299be | Address on File | Contingent | BTC: 0.00001046, POT: 345.74083832, XVG: 771 |
| 38ec3e8c-138f-4bd2-8117-e51f0b0b2129 | No Address on File | Contingent | DOGE: 20.5208005, USD: 0.85342728 |
| dd8f7494-1755-4c2d-a957-0be686e535ff | Address on File | | BTC: 0.00008348, LTC: 0.00000546, USD: 0.00000002, USDT: 0.02346443 |
| 5be9a626-0b09-4b39-803e-d6dae3815531 | No Address on File | Contingent | LTC: 0.0301018 |
| 07562929-8f83-42d6-9aac-e90c1e283012 | Address on File | | DNT: 40.12469831, FLR: 0.02876808, LSK: 0.00022295, LTC: 0.00001545, MER: 75, PAY: 0.00451685, POWR: 7, XRP: 0.19039731 |
| 32c436b6-1c1d-41b6-bf42-d28f43c6e971 | Address on File | | ADA: 0.47046197, FLR: 77.05845, USD: 0.00533934 |
| 78eb6197-7c60-43a6-969e-caa1923f15d8 | Address on File | Contingent | BLOCK: 0.00403796, USDT: 2.3333075 |
| 441686a6-9da3-46bf-99fc-e91927acf156 | No Address on File | Contingent | ZEC: 0.0706733 |
| 2ae20d24-5758-4fd8-b7c8-7ef815922e5a | Address on File | | BTC: 0.00008433, USD: 0.0000004, USDT: 0.00000009 |
| 31d023f8-432d-4746-81e8-3d05d6dc378e | Address on File | Contingent | BTC: 0.00008433 |
| 58274b6d-93e6-40b4-9b0d-6f9b6d1dba56 | Address on File | Contingent | IGNIS: 50, NEO: 0.19710006, NXT: 100, USDT: 0.00629001 |
| 27d238c1-5b59-4e75-8a40-6f463e457264 | Address on File | | USD: 0.47994087, USDT: 1.8553618 |
| 7dd9da51-b4a5-42b5-ac5d-79b86273d20c | Address on File | | IOC: 318.31, MER: 117, USD: 0.00000004, VRC: 400 |
| bdfe3720-ea82-40f4-a2d9-16aa643b2d9c | Address on File | Contingent | BTC: 0.00000175, ETH: 0.00001051, ETHW: 0.00001051, FIL: 0.00204994, LRC: 6.35418657, USD: 0.39820792 |
| f5ca9b5a-bf5e-443b-8ffe-3a43e31642e8 | Address on File | | BTC: 0.00000013, STRAX: 4.8949 |
| 9d270735-2467-4740-b375-55e26ef29f93 | Address on File | | SC: 669.24929971 |
| 19d17a61-327e-4d55-bfdf-90e83b9af733 | Address on File | Contingent | BTC: 0.00001743, LTC: 0.00573354, RDD: 2700.01695423, THC: 150.79154119 |
| 74e909b0-1123-44a6-9989-0f874ba40c0d | Address on File | | BTC: 0.00008431, USD: 0.00000001 |
| 3230defe-5445-48b3-b7d8-4222e6b9a83a | Address on File | | BCH: 0.00365605, BTS: 225 |
| aba7fb4a-f50d-4d6e-bd94-f60293a5bbc2 | Address on File | | BTC: 0.00000001, FLR: 0.18277195, SC: 0.96363453, THC: 823.91780172, XLM: 0.0262511, XRP: 1.2096492 |
| 94a2911a-f721-4241-b097-8fe597d968d0 | Address on File | Contingent | USDT: 2.33286561 |
| 30de70fb-f726-42e8-b745-cacd9daad08f | Address on File | | ETHW: 0.88912916, USD: 0.52035877 |
| bb48d567-39fd-4539-91e2-215130cdba56 | Address on File | Contingent | ETH: 0.00049893, ETHW: 0.00049893, USD: 0.004552, USDT: 1.40599153 |
| d402d903-311f-4057-b04a-3dac15d2229b | Address on File | Contingent | EMC2: 10, FLR: 74.61895, NAV: 1.10667408, USDT: 0.1092935 |
| 1dd7ebec-a40f-4ae7-a500-dee30acf7ec9 | Address on File | Contingent | BTC: 0.00000009, NEO: 0.25527811 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 4ef39f43-3357-48ec-97fc-345ec94da14c | Address on File | | FLR: 42.09773177, RDD: 726.56028125, SC: 240.94354526, USD: 0.02504203 |
| 6beb04a1-7e09-474d-86d2-78efe2f401b5 | Address on File | | ADA: 6.34968856, BTC: 0.00000031, USD: 0.00797751, USDT: 0.00000003 |
| efd44b06-c817-4547-abd7-b853ef228c94 | Address on File | Contingent | ZEN: 0.29379308 |
| 864e3371-a6a0-4d29-9c77-17a0a93af614 | Address on File | Contingent | BTC: 0.00000138, USD: 2.30347609 |
| b0cddfad-f1f8-4a49-8e1d-d588161131a7 | Address on File | | ETH: 0.00010618, ETHW: 0.00010618, USD: 2.14468629 |
| 77bfd2d3-d328-4d82-90a6-2a10bf0956b3 | Address on File | | BTC: 0.00000002, FLR: 0.15201804, TRX: 25.02327762, USD: 0.00000002, USDT: 0.19078351, XRP: 1.00610898 |
| c008f994-0caf-442b-b8bb-6fd8869630b8 | Address on File | | BCH: 0.00000043, BTC: 0.00000005, ETHW: 1.02471173, MORE: 45, USDT: 0.00101439, WINGS: 100 |
| 158bfa31-3f9d-481e-940b-90c66b4d9eae | Address on File | Contingent | BTC: 0.00000021, NEO: 0.25484211 |
| 84cabd59-9b56-4b17-91a1-eb5f96d41157 | Address on File | | ETHW: 0.02078295, FLR: 81.56816056, USDT: 0.0029382, XDN: 86.72088025 |
| 9b2884c8-2f09-427d-ad71-d5c010d1b7fa | Address on File | Contingent | ETH: 0.00061218, ETHW: 0.00061218, NEO: 0.11843085, USDT: 0.11931251 |
| 276679bd-d839-427e-b406-5997fbf8946d | Address on File | Contingent | BTC: 0.00008428 |
| c8c71691-20d1-4dd4-8da2-24a75fd7f0f3 | Address on File | Contingent | BTC: 0.00008428 |
| e9877051-cb01-49b9-8d0a-f65f3a27b1a2 | Address on File | Contingent | BTC: 0.00008428 |
| 6f950007-a064-488a-9c73-1842e40cd65b | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00076659, ETHW: 0.00076659, USD: 0.9183049 |
| 56fd8cf1-2103-400e-ad40-01c1ba8a19c5 | No Address on File | Contingent | BCH: 0.00000715, BTC: 0.00000715, GLM: 9.86598091 |
| 8c33cce3-3f87-4789-b23b-ab803c2b802e | Address on File | | ETHW: 1.142671 |
| ba27334a-671f-480d-98ca-9f0328ec07dc | Address on File | | ZRX: 10.8695652 |
| e4dce1fe-8866-4d1f-a5f8-49b2429d9882 | Address on File | | BTC: 0.00000161, NEO: 0.25057358 |
| 9beeeb48-dc25-41da-b59f-c4240b1df7a9 | Address on File | | ADA: 6.39252066, USD: 0.00022999 |
| 8f884f6f-8ae2-4f64-9812-d430ba339d2e | Address on File | Contingent | USD: 2.31322306, USDT: 0.02782413 |
| a71f83ed-82a0-4f5f-aab6-a3f63bf92860 | Address on File | Contingent | ETC: 0.00037313, LTC: 0.02733985, OMG: 0.14285714, USDT: 0.08274513 |
| 5688e903-24e7-49f3-9f3e-f2a4ef2e16f2 | Address on File | Contingent | BTC: 0.00007948, ETH: 0.0000712, ETHW: 0.0000712, FLR: 0.00010861, USDT: 0.0004625, XRP: 0.00071884 |
| 693d664c-59d9-4d1a-9a11-3782c0f5c9ca | Address on File | Contingent | ETH: 0.00000269, ETHW: 0.00000269, FLR: 83.12542879 |
| 95c3f404-e8c6-48ec-88d5-f26723f50c40 | Address on File | | DOGE: 18.87298184, USD: 0.9706246 |
| 0a4b2e64-5286-4824-9054-7556ac500d92 | Address on File | Contingent | DOGE: 32.24179689 |
| db90e781-218b-4e67-a0b7-c04e6754cac2 | Address on File | Contingent | BTC: 0.00000053, ETH: 0.0003009, ETHW: 0.0003009, NAV: 44.86116854 |
| d5abf359-b2d0-4f38-9ddf-f2c2f965718e | Address on File | Contingent | PAY: 3.33, USDT: 0.00027879, XLM: 25.75144495 |
| 70ae7ec4-e4ad-445a-85cc-d2ad3228513c | Address on File | Contingent | BTC: 0.00006917, WAXP: 7.19957245 |
| a34e50f7-8461-4cd3-9b01-87650d6df1c7 | Address on File | | ENG: 754, USDT: 0.00307184 |
| 30eb2642-acb0-4b94-a2cf-59e6e875a128 | Address on File | | RDD: 500, SC: 611.33139419, USD: 0.00078542 |
| 3c219d6b-1cf2-45bd-b3e2-0bf40d6ec50a | Address on File | Contingent | BTC: 0.0000001, FLR: 83.15313747, USDT: 0.00100956 |
| 1459d74e-b210-47e2-bce6-431121edd940 | Address on File | Contingent | BTC: 0.00000001, RDD: 3435.48387097, XVG: 508.37170537 |
| bc500f61-447c-4ebd-aeb7-41bc66cdc4ff | Address on File | Contingent | LTC: 0.01606319, RDD: 2725.02130435 |
| 6884b187-60a3-4b95-92ae-aa66ca1956a0 | Address on File | | BLK: 2, EMC2: 3.95092976, FLR: 0.79396841, MORE: 0.6813381, USD: 0.00000017, USDT: 0.00649178, XRP: 5.25476296 |
| 30ab82cb-9d00-4bd2-9381-69820bf47859 | Address on File | | DGB: 292.52712765 |
| d1acc932-1784-4e24-a8f9-6eade5674637 | Address on File | Contingent | FLR: 56.660625, THC: 340 |
| 3f2bdf36-0843-4e43-addd-ae3ad6986e3d | Address on File | | USDT: 2.33076428 |
| 9ce5ab1d-6ff5-4ac8-a6af-5b700a964804 | Address on File | | USDT: 2.33076428 |
| a82b6adb-e4db-405b-8073-3cd8d71f0c1b | Address on File | | ADA: 0.11201834, BTC: 0.0000747, PINK: 2238.10277868 |
| 4cd1a55d-0647-479b-a0e8-5e976e7064d0 | Address on File | Contingent | ARK: 2, BCH: 0.00026943, SC: 500 |
| f0e919ce-8eb1-45fa-a141-17c4c5e7fde2 | No Address on File | Contingent | BTC: 0.00008423 |
| 13b25b02-776a-4340-a528-3cf8b1449164 | Address on File | Contingent | BTC: 0.00000075, MAID: 13.70568838 |
| ce54e097-449e-480a-912d-96955cf6a563 | Address on File | | BTC: 0.00007866, ETHW: 0.00036129, PAY: 14.32085241, USDT: 0.00054689 |
| 11935b68-d44b-4769-8cc5-c27d5c560b03 | Address on File | | BTC: 0.00000297, PTOY: 75, REN: 14.90957795, USD: 0.01782354, USDT: 0.07392567 |
| 24042845-408e-4131-a74a-93ae559e444d | Address on File | Contingent | BTC: 0.00000002, POLY: 13.13578564, XLM: 0.0113905 |
| 97071494-8b22-4329-bed2-9d65dc29c7b7 | Address on File | Contingent | USD: 0.42783285, USDT: 1.90428168 |
| c9e796e1-2c2d-48aa-8e0d-c7656572f46e | Address on File | | DGB: 19.16728041, ETC: 0.10037556, EXP: 0.30475754, FIRO: 0.01637518, FTC: 15.25450457, GEO: 0.81388667, SC: 11.60126701, ZEC: 0.00692307 |
| 9a53c9e7-8caf-41e8-a0f8-73baed20e040 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000001, ETHW: 0.00000001, HBAR: 42.68171383 |
| f2d8b00b-c390-4203-8a31-1ba428fd8cae | Address on File | Contingent | NEO: 0.25525107 |
| c28a689e-f08a-400e-957c-b0fda102c11f | Address on File | Contingent | BTC: 0.00006392, USD: 0.56360868 |
| 912b4bd1-cd39-4cd0-b0fa-bbc8f746fd13 | Address on File | | ETH: 0.00000243, ETHW: 0.00000243, PPC: 5, ZEN: 0.03742775 |
| 80341e99-eff1-44a5-8e03-84a9356c6c73 | Address on File | | WACME: 70.49681995 |
| 7fd72d46-afea-4ba3-a827-7acadd405090 | Address on File | | BTC: 0.00000478, EMC2: 239.80928408 |
| 91093d0e-109c-4ca6-bb98-eff44d44c78e | Address on File | Contingent | USDT: 2.32971841 |
| 791dad5f-66b6-44a4-bb82-2108ba87a128 | Address on File | | ETHW: 0.19425499, USD: 0.00331926, USDT: 1.92996754 |
| d9514bde-7275-46f5-b516-27b6c1e87d58 | Address on File | Contingent | BCH: 0.021, USDT: 0.00001235 |
| 98ab1250-5145-4a96-bed6-a80ce9b35baf | Address on File | Contingent | THC: 1050.94866658, USDT: 0.02666506 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e54d420b-b020-4951-bff6-01f923baf4e0 | Address on File | Contingent | BTC: 0.00000002, HBAR: 14.88764296, USD: 1.52236295, USDT: 0.00000001 |
| faabb2d4-d5c3-4048-9b0a-f98848afa102 | Address on File | Contingent | ETH: 0.0012601, ETHW: 0.0012601 |
| 7aeb69bb-a07d-4cc6-b6a1-eb3e4e480910 | Address on File | Contingent | SBD: 0.73956904, USDT: 0.010465 |
| 0e04a50c-d36f-4a25-818e-af71af71082a | No Address on File | Contingent | ZEC: 0.07054618 |
| 71ab0a3b-385a-441b-aefc-cabfe34ea2e1 | Address on File | | BTC: 0.00000001, USD: 0.40793597, USDT: 1.92267819 |
| 5c51e803-8f3e-4f9a-a9fb-c4f64be242ba | Address on File | Contingent | ETH: 0.00009377, ETHW: 0.00009377, FLR: 0.755475, USDT: 0.00027892, XRP: 5 |
| 9134dd9d-b950-4f95-b36e-c4998036c244 | Address on File | Contingent | BTC: 0.0000131, ETH: 0.00000627, ETHW: 0.00000627, FLR: 44.19400673, PAY: 67.39238783, USDT: 0.00000001 |
| 7efda5bb-2279-45a0-9075-e878e3ecdb62 | Address on File | Contingent | IGNIS: 0.00016746, NXT: 67.34213888, PAY: 2.33316036, XEM: 67.46003257 |
| bffab582-933c-4d81-805f-6bba8596f13b | Address on File | Contingent | BTC: 0.00001766, FLR: 65.76082283 |
| 857f3b9f-470c-4438-b805-5fe440d7c409 | Address on File | Contingent | USDT: 2.32914945 |
| c4b644ce-3cf1-4d23-bb7d-4b0af0c2bbba | Address on File | | USD: 0.00073854, USDT: 2.32840212 |
| f7b2f338-22f5-4d01-be27-9c8b9a8cec5c | Address on File | | FLR: 82.99520081, USD: 0.00619419 |
| 22f599ba-ca43-4cc6-b955-53b3f89b2839 | Address on File | | GBYTE: 0.01499945, XVG: 1146.71614815 |
| a5d21ab4-8de2-4eb7-96c2-4378dd135c1a | Address on File | Contingent | BTC: 0.00000001, ETC: 0.04588013, USD: 0.02160932, USDT: 1.46958254 |
| d13b6b3a-7cc4-4383-b327-1f6997e6300a | Address on File | Contingent | USDT: 2.32895424 |
| fbf4ccbf-6d73-432c-936b-95f2283bc415 | Address on File | Contingent | XLM: 26.12582192 |
| 8f9d7bd3-1c51-4420-b176-127f49db4814 | Address on File | | FLR: 0.0964916, SC: 515.277, USD: 0.01603817, XVG: 271.52223288 |
| 42150eee-fad5-4527-a1e7-a990dc43ebf4 | Address on File | Contingent | BTC: 0.00003116, XVG: 774.97487879 |
| 48e13ea5-6e6f-4820-94d6-a763522acc44 | Address on File | Contingent | BTC: 0.0000005, WACME: 70.03967145 |
| 50d717e2-e148-4cbc-9d71-6e814b3ec6c0 | Address on File | | USD: 2.33797672 |
| 06092b44-159f-47e6-a60f-e805b41f08ae | Address on File | Contingent | ETH: 0.00000115, ETHW: 0.00000115, FLR: 83.12444644 |
| 0a995b51-4699-4732-8819-69fab9920923 | Address on File | | NEO: 0.25371357, USDT: 0.01250135 |
| 7ecbeef6-cee2-4f54-84fb-f7f68d91ea58 | Address on File | Contingent | THC: 1062.64523936 |
| 0ea9f055-4830-4f24-86a5-9bc6c75d5f16 | Address on File | Contingent | USDT: 2.32845509 |
| 407c05c0-a8cf-47b8-8c76-248f2dad1396 | Address on File | Contingent | USDT: 2.32819338 |
| 76d25bce-bd3c-4be5-87ab-66a1d6fdbae0 | Address on File | Contingent | BTC: 0.00000645, FLR: 0.00001467, POWR: 13.39671777, XRP: 0.00009712 |
| 3b3c235f-9822-4f9c-9107-98e733926a7c | Address on File | | USD: 0.00203263, WINGS: 1229.09 |
| b77c5b40-e5f5-49cb-8c8d-80220c86d14a | Address on File | | USD: 2.33722904 |
| c45f5413-498c-41c2-98a5-5bd0520b46c9 | Address on File | | BTC: 0.00001227, ETH: 0.00000729, ETHW: 0.00000338, USD: 0.00684634, USDT: 0.23020989, XLM: 19.49454713 |
| f3e3edf3-e35b-4abf-b7e6-554bdf438b71 | Address on File | Contingent | FLR: 37.77375, IGNIS: 125, OK: 5, PAY: 58.0998938 |
| bfd21ede-ef73-4724-b17b-931ca9dcf124 | Address on File | Contingent | BTC: 0.00000002, DGB: 292.05920534 |
| bf4f46da-832c-4c23-b4bb-5b7d7a9d0365 | Address on File | | BTC: 0.00008411, USDT: 0.00034645 |
| 270c8b0a-310a-440f-8935-1ba182403b78 | Address on File | Contingent | BCH: 0.00599889, BTC: 0.00006007 |
| c54a0eba-615e-4567-a631-b47416151e54 | Address on File | Contingent | PAY: 217.57722733, USDT: 0.00878473 |
| c7823b87-27af-422a-846a-2492ae0ceec5 | Address on File | Contingent | BTC: 0.00000006, ETH: 0.00000221, ETHW: 0.00000221, POT: 1371.23747061 |
| 81c0a0ca-b14b-4a79-8fce-99e5ae306f54 | Address on File | Contingent | FLR: 22.66425, POT: 1000 |
| 990e1220-662c-4178-8de7-2a076f1d0bd2 | Address on File | | ETH: 0.00125908, ETHW: 0.00125908, USD: 0.00000007 |
| f48f9532-5000-443c-8cf0-79cd3d052a40 | Address on File | | ADA: 0.8136961, BTC: 0.00007324, USD: 0.00408953 |
| 8ac23ff3-2f0d-4341-ae0f-ffa011ad963a | Address on File | Contingent | USDT: 0.73518, XVG: 841.36595683 |
| 6c83fca8-7200-4417-90aa-181fa724f8b3 | Address on File | Contingent | RDD: 3760.14383062, USD: 0.80488026, USDT: 0.02755831 |
| c0281840-3aa4-4cb7-8ca5-619468405583 | Address on File | | BTC: 0.00000107, ETH: 0.00001939, ETHW: 0.00001939, USD: 0.58294083, USDT: 0.90071922, XDN: 15450, XMY: 2509.70422501 |
| c06c0f6d-080f-4c22-9b78-8e9f14784d50 | Address on File | Contingent | USD: 2.33640194 |
| a29ef031-63a1-42d8-879c-04109fd5c7af | Address on File | Contingent | BTC: 0.00000009, XVG: 1228.34187903 |
| 3f1d3821-3ceb-49bb-848e-6f7e60c58653 | Address on File | | ALGO: 0.00000301, ATOM: 0.00000041, BCH: 0.00000001, COMP: 0.00000001, DASH: 0.00000003, ENJ: 0.00000001, FLR: 0.00001149, LBC: 0.00000715, NEO: 0.00000021, QTUM: 0.00000014, STRAX: 0.00000195, USD: 0.00047903, WAXP: 40.13094689, XRP: 0.00007606, ZRX: 0.00000171 |
| 6aebe671-62aa-4327-918e-d73806cd743f | Address on File | Contingent | BTC: 0.00000001, USD: 0.43575099, XVG: 1000 |
| 0390ab56-1cd2-4b46-bb1f-afb57984571b | Address on File | Contingent | BCH: 0.00000014, BTC: 0.00000014, SIGNA: 2120.09673077 |
| 1b255b39-43be-49e4-83e4-fb342fedc410 | Address on File | | ALGO: 0.00644883, CELO: 0.85937952, ENJ: 3.77239199, KNC: 0.15404498, USD: 0.0072143, USDT: 0.49593093 |
| cda88f2f-5784-4de5-9e1a-283ef2058a0b | Address on File | | FLR: 83.04408936, USD: 0.0024179 |
| 69ac9fe4-583d-4d8e-90f7-09bc6bbd2553 | Address on File | Contingent | BTC: 0.00008408 |
| 4f3a6782-31d4-44f1-bf75-78c6fe419ea6 | Address on File | Contingent | BTC: 0.00008356, ETH: 0.00000777, ETHW: 0.00000777 |
| 6b392cca-44d5-40ed-ba40-9d21129522e3 | Address on File | | FLR: 5.05740096, IGNIS: 5, LSK: 1, MAID: 5.86764706, NXT: 10, USD: 0.00025853, VTC: 1, WACME: 5 |
| 1ab1c6b9-45a5-4baf-8568-d58be16853a4 | Address on File | Contingent | BTC: 0.00000002, LTC: 0.03 |
| 57e97d17-8af1-4f5e-8f28-dc2fce618f24 | Address on File | | BTC: 0.00000002, FLR: 83.10225 |
| 6ce944a7-ea3c-4240-a25b-55f9f943bea8 | Address on File | | ETHW: 0.92860811, FLR: 15.1095, USD: 0.00841112 |
| 0da63a3f-b1c9-4fa8-a3df-4dce337b624e | Address on File | | LTC: 0.03, USDT: 0.00049939 |
| 94bf1a82-0e45-4e9d-af34-43a21697f655 | Address on File | Contingent | ETH: 0.00125847, ETHW: 0.00125847 |
| 476c3a8c-6f35-446d-b9bc-675d3b22cb4a | Address on File | Contingent | BTS: 220, XLM: 4.95691275 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 21af84ed-c52c-4b91-a3ac-9867d3aa2119 | Address on File | Contingent | ADA: 6.37791266 |
| 9920cc7e-9b31-4657-ad9a-918a6019923f | Address on File | Contingent | BTC: 0.00008405, USDT: 0.00059467 |
| 5bc643f3-3dda-4d5e-9ea9-f5b5b7b42a32 | Address on File | | ETHW: 1.13985821 |
| 814c4b01-47a2-435a-bcc0-221cc904d35d | Address on File | | BTC: 0.00008401, USDT: 0.00110521, XDN: 12.81520282 |
| b5f8dbd1-a2ae-4a74-a7ce-467dcc0ba58b | Address on File | Contingent | BCH: 0.00000017, BTC: 0.00008406 |
| 0f51d50f-5110-462f-9b48-04959e1081b0 | Address on File | Contingent | LTC: 0.03 |
| 54a9fb47-01bd-4237-8be4-993d6ed6a5b1 | Address on File | Contingent | LTC: 0.03 |
| 5bbff06f-0587-4ad9-9186-48df849586e3 | Address on File | Contingent | LTC: 0.03 |
| 9e69c369-d305-4b62-b82f-d2964bd577b1 | No Address on File | Contingent | LTC: 0.03 |
| b32c5e09-c7ed-481f-8f70-e1631ba7f26c | No Address on File | Contingent | LTC: 0.03 |
| db6f1e33-031f-4038-bd08-1bf2cbaf9958 | Address on File | Contingent | LTC: 0.03 |
| df43edb8-8f49-49e4-b962-f3b929f366ab | Address on File | Contingent | LTC: 0.03 |
| f0592786-f0ef-4e52-955c-b3e033e31f8e | Address on File | Contingent | LTC: 0.03 |
| f35eb4ff-ea7a-44a7-9e31-181db0c22666 | No Address on File | Contingent | LTC: 0.03 |
| 8cc303e9-d687-4be3-840a-13144db0c2d3 | Address on File | Contingent | FLR: 83.10225 |
| 8a94d462-7739-42b9-9c22-24e00db5319d | Address on File | | BLOCK: 31 |
| 1a478be9-1aa7-400a-b833-6ea3bfac8c86 | Address on File | Contingent | BCH: 0.00000008, BTC: 0.00006526, PTOY: 37.47699516, USDT: 0.00120629 |
| 1709232a-92cd-408f-afb2-8b99902b5f90 | Address on File | Contingent | BTC: 0.00000058, NEO: 0.2530303 |
| 68801e1b-c06c-4fd8-98a9-23956f7b5b3b | Address on File | | ETH: 0.00125558, ETHW: 0.00125558, USD: 0.00472322 |
| 2d863f1b-8036-46d7-9517-17de1b39675e | Address on File | | SC: 157.8174536, SUSHI: 1.969153, USD: 0.00000002 |
| 622e7aad-6359-4bc7-9fe9-a536e70ab542 | No Address on File | Contingent | VTC: 20.25129419 |
| 44298fd4-bc7e-46dc-a96b-e0ac241ee1ea | No Address on File | Contingent | DOGE: 32.15999994 |
| 5bb40604-0244-49c2-8f52-7ed231d4e359 | Address on File | Contingent | BTC: 0.00000004, FLR: 0.755475, RVN: 8.0690301, XRP: 5 |
| a4d06063-4088-4d05-b9cb-75cc50e5bf4a | Address on File | | BCH: 0.00000042, BTC: 0.00000017, FLR: 82.91763601 |
| 91792f86-46fa-4e99-9757-cd80567ecbb2 | Address on File | Contingent | BTC: 0.00008404 |
| ee73c695-07ab-41b7-954f-45e7f1255749 | Address on File | | DOGE: 32.15685446 |
| cd70f0c4-3c9b-41bd-880a-941b41751c0c | Address on File | | USD: 0.10568222, USDT: 2.22002116 |
| 98dec9d7-c69a-4154-9d20-5615f43d46fa | Address on File | Contingent | NEO: 0.25451103, USDT: 0.00189891 |
| 79c49eb4-1ab4-4c88-bf72-03556b50dd0c | Address on File | | ETH: 0.00039139, ETHW: 0.00039139, FIL: 0.00000548, FLR: 0.8663312, KDA: 1.00713098, USD: 0.3097439, VET: 0.27203, XRP: 1 |
| 01a2e14d-8ca9-4f68-bf6c-90b950dbc2a7 | Address on File | | ADA: 6.3729211, USD: 0.00054898 |
| 5e04149b-a848-4ee1-9515-0cdba3194c78 | Address on File | | BTC: 0.00002438, PART: 2.7 |
| d95b4241-428c-4afe-893f-ab87bd6294fb | Address on File | | BTC: 0.00000002, GRT: 19.89507, USD: 0.00000003 |
| aefdd540-6d03-4cb4-8126-400873f5b4f7 | Address on File | Contingent | LTC: 0.02998273, ZEN: 0.00000001 |
| b98428a2-750d-4ed0-ba94-90c7e4c85198 | Address on File | Contingent | IGNIS: 65.00912409, NXT: 130.01824818, PIVX: 5.46575342, USDT: 0.24400236, WACME: 5.945569 |
| 2d5b170f-a9d8-4d4d-b312-9d7909fc5652 | Address on File | Contingent | USD: 2.33367303 |
| f457cbd3-7813-4255-9853-642250e5ee6f | No Address on File | Contingent | BTC: 0.00000001, DGB: 291.66666667 |
| 1b3aebf7-adc7-423c-b79e-c39b6a8f663d | Address on File | Contingent | ETH: 0.00003528, ETHW: 0.00003528, POT: 38.46153846, THC: 998.75644809, USDT: 0.00538606 |
| 8fa1084e-d732-4358-91b7-0eca5fecfb6d | Address on File | | ADA: 0.11348098, AMP: 13.493759, SC: 599.00373687, USD: 0.00237522, USDT: 0.15064709 |
| 7ffce413-6559-44ae-9427-1101503a4aff | No Address on File | Contingent | BCH: 0.00008366, BTC: 0.00008366 |
| d90601c8-a0ed-4fbf-90e6-a21bf532e29d | Address on File | Contingent | USD: 2.33315786 |
| 153febdf-2cc9-45b3-8672-ad8fbd497342 | Address on File | | BTC: 0.00008398 |
| 52508cc5-f30f-4232-b9b3-f808f70fbde2 | Address on File | Contingent | BTC: 0.00008398 |
| b45d5cf2-749c-4ef0-906b-c52009a78288 | Address on File | Contingent | BTC: 0.00008398 |
| 08e3a9e4-b615-4bd6-86d0-ea3ecaa7dc99 | Address on File | Contingent | USD: 2.30061983, WAXP: 0.55574577 |
| f96e9e0f-4b86-4d9c-bf05-e09ed87471c3 | Address on File | Contingent | ETH: 0.00125698, ETHW: 0.00125698 |
| f936445b-1411-444b-b8a4-fa6510b0f4a7 | Address on File | | BTC: 0.00000001, SYS: 0.04547326, USDT: 0.00000058, XLM: 26 |
| 934579f0-cdd2-4c75-85d1-39ed3b8ad36c | Address on File | | BTC: 0.00000002, ETH: 0.0000604, ETHW: 0.0000604, USD: 1.97932213, WAXP: 4.13600593 |
| e5f87afa-d9e0-4363-b46f-e3f4f361d2c6 | Address on File | | ADA: 0.0000002, DOGE: 0.0000004, ETH: 0.00018003, ETHW: 0.00018003, FLR: 7.99477623, TRX: 3.06305291, USD: 1.54993185, USDT: 0.00000051, WAXP: 0.00000018, XEM: 0.44853958 |
| 69f9330a-3ac2-45ab-b074-3d3794ecaae6 | Address on File | Contingent | BCH: 0.00008363, BTC: 0.00008363 |
| 2f566d07-97f5-44d1-9f65-a81e0cc46fb0 | Address on File | Contingent | ARK: 0.93423865, BCH: 0.00000011, BTC: 0.00001745, ETH: 0.00000132, ETHW: 0.00000132, RDD: 474.80405162, XVG: 733.61709068 |
| 997313f1-7d58-4e86-b958-251a74805d9e | Address on File | Contingent | BTC: 0.00008396 |
| e1abae90-3387-4879-9fa7-aa910ace1a1b | Address on File | Contingent | BTC: 0.00001142, NEO: 0.21979115, USDT: 0.00082852 |
| 833056dd-e571-48d4-a825-18f99ed03e7d | Address on File | | BTC: 0.00000028, USDT: 2.31518418 |
| ddd7c071-73fc-4aa5-8aa9-4d3fafaaeab6 | Address on File | | GLM: 0.00031145, POT: 1371.81600543 |
| de395e77-9c76-4559-82ce-ce32bf59dab4 | Address on File | Contingent | ETH: 0.00000001, ETHW: 0.00000001, TUSD: 2.2817985 |
| 08de27c5-121c-4acc-81c6-27d030ce9a77 | Address on File | | ETHW: 0.05408484, NEO: 0.14858471, OMG: 0.99766988 |
| 6f6f9994-2d16-4ed7-bbc5-71699bfabf43 | Address on File | | BTC: 0.00000008, EMC2: 37.2, VTC: 17.23633159 |
| 92323f32-44d0-402f-9b2a-148f0416f9d1 | Address on File | Contingent | BTC: 0.00000076, WACME: 69.63289315 |
| afa4b7e8-e4fe-46d9-a7a7-92a9ebc8c7a0 | No Address on File | Contingent | BCH: 0.00008359, BTC: 0.00008359 |
| 851a96d7-5128-4846-84c5-153dafcee116 | Address on File | Contingent | BTC: 0.00000002, OMG: 2.70600203 |
| c4613164-bfa6-42c6-8285-caeecdbf4be4 | Address on File | Contingent | BTC: 0.00008373, ETH: 0.0000029, ETHW: 0.0000029 |
| 151bce8a-7abc-4e97-8fe9-2b112ecb3e04 | Address on File | | BTC: 0.00008346, BTT: 937842.378, ETH: 0.0000069, ETHW: 0.0000069 |
| eb76843a-9c27-431e-9d9c-04b08756e79e | Address on File | | DOGE: 32.11000132, USD: 0.00000003 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a3668451-494d-40a8-bc03-57ad1b8c179b | Address on File | Contingent | RVN: 111.00375 |
| 986e22ce-e032-40f6-a5f5-96b9766e364b | Address on File | | BTC: 0.00000005, FLR: 0.151095, USD: 1.06101863, XRP: 1, XVG: 439.86314167 |
| ce32d34f-0194-4271-97ce-f7fbef570d8f | Address on File | Contingent | ADX: 14.68561495, USDT: 0.00037408 |
| 82979fb1-1f66-49b4-bcb2-81d9a15ae917 | Address on File | Contingent | USD: 2.33087441 |
| b49df06f-bc96-4207-bb9b-ffa2fa8a0ec6 | No Address on File | Contingent | BTC: 0.0000839 |
| 2239ec38-1f25-4900-b392-abe97d344884 | Address on File | Contingent | USD: 2.33069182 |
| 4edd9515-aeae-45d9-923a-4918b3530eef | Address on File | | BTC: 0.00000003, FLR: 3.12343345, IGNIS: 31.94768654, OMG: 2.35, USDT: 0.05766044 |
| f30b5c8c-091b-4ce8-945b-c2f16809e01c | Address on File | Contingent | LTC: 0.02993984 |
| 40d1603d-33ef-4788-8cd9-2423ca123695 | Address on File | Contingent | ETH: 0.00125045, ETHW: 0.00125045, USD: 0.00963596 |
| b0e0c1e5-0179-48e7-8ab1-8b52b645dea6 | Address on File | Contingent | BTC: 0.00000026, DOGE: 32 |
| 447a1871-06db-4ee3-9e08-e64193057636 | Address on File | | IGNIS: 466.01821304 |
| 9fcbd19b-aded-4de2-b035-bc6e59e63c91 | No Address on File | Contingent | DASH: 0.02, ETH: 0.00078673, ETHW: 0.01752 |
| c9125916-91a0-4fb3-b210-76eb2cd4dd62 | Address on File | | BCH: 0.00001508, BTC: 0.00000144, ETH: 0.00009808, ETHW: 0.00009808, IOC: 374.7960956, LTC: 0.00000546, USDT: 0.00682924 |
| cbecd86e-bb9f-49c0-a007-3db83f5ac24e | Address on File | Contingent | HIVE: 2.57751938, IGNIS: 6.72351038, MER: 20.95609191, NAV: 0.00000004, NXT: 13.44702076, OK: 0.00000006, PIVX: 1.63296601, STEEM: 2.57751938, STRAX: 0.00000015, SYS: 0.00000007, USD: 0.37795056, VTC: 0.00000004, XEM: 1.56607745, XMY: 0.00000005 |
| 0c5e243a-388c-4d68-9633-a89e64915d07 | Address on File | Contingent | USD: 2.32976227 |
| 77f78d71-9883-47c5-860e-cb4f5566a63f | Address on File | Contingent | BTC: 0.00000016, ETH: 0.00125243, ETHW: 0.00125243, USDT: 0.0005929 |
| 852b0fca-6937-4e81-b051-075289a48217 | Address on File | | NEO: 0.25416411 |
| 71c6f32d-8492-47f3-b0d4-f449315b696f | Address on File | | FLO: 2800, USD: 0.0030946 |
| 386584b4-84f7-483e-b8ab-4da482830fab | Address on File | Contingent | BCH: 0.001, FLR: 0.00000042, LTC: 0.00057796, USD: 2.17293544, USDT: 0.00000049, XRP: 0.00000276 |
| 47ffd430-edbf-4e55-aa4d-010ed0a3c26d | Address on File | | USD: 2.32927133 |
| 2ad6bd90-75d7-4471-8eda-e6ab5fe11461 | Address on File | | ADA: 2.53219481, ETH: 0.000001, ETHW: 0.000001, NXT: 500 |
| 7ecc3c6f-33f7-41bb-a397-86e321f9f9a6 | Address on File | | ARK: 0.00066786, EMC2: 107.9707965, ETH: 0.00000055, ETHW: 0.00000055, NEO: 0.00000299, USD: 0.00360353, WACME: 40.104377 |
| 00ea23c5-0194-410c-85b4-a22b059c23ed | Address on File | Contingent | BCH: 0.00006792, BTC: 0.00000035, NEO: 0.25222494 |
| a343748e-4954-4d29-92d1-e8802bf071d4 | Address on File | | ADA: 0.00618739, ETHW: 1.13311975, USD: 0.00489183 |
| 19aeaf8d-92ac-4279-a0f6-cbc79733610e | No Address on File | Contingent | BCH: 0.00000002, USDT: 0.00089676, XLM: 26.01110721 |
| d665420e-70b2-419b-ad52-9c28172b3816 | Address on File | | BTC: 0.00000003, FLR: 0.0075, NXS: 3.42911625, POT: 300, XEM: 50 |
| 49f702d6-807c-41b1-90aa-b3ef07e1e0c3 | Address on File | Contingent | SC: 665.34629032 |
| 562e269a-659c-490e-bee4-93940b42b56f | Address on File | Contingent | BTC: 0.00000008, XRP: 5.42810896 |
| 215b4532-b551-479b-a69b-f53d66befdad | Address on File | Contingent | BTC: 0.00000001, EDR: 105.61275735, ETH: 0.00000053, ETHW: 0.00000053, USD: 2.3242188 |
| 8eaaa9cf-e773-4dda-892e-09b836dbdd3c | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00125453, ETHW: 0.00125453 |
| e1475f7f-d80f-44dd-965a-bd056fb5e943 | Address on File | Contingent | NEO: 0.25407076 |
| 127d938f-92eb-4b68-b78e-615bc2e1f385 | Address on File | | BTC: 0.00002852, ETH: 0.00000297, ETHW: 0.00000297, USDT: 1.52457162 |
| bb200269-0019-439b-84ff-bbcb9f53fd57 | Address on File | Contingent | BTC: 0.00003302, ETH: 0.00019906, ETHW: 0.00019906, USD: 1.04169708 |
| 5ebdf6e2-ecda-4dd1-b9e5-c02e85d9d24d | No Address on File | Contingent | BCH: 0.00006005, BTC: 0.00006005, DOGE: 9 |
| f3f23420-9d63-4f54-86a1-56607928eb6f | Address on File | Contingent | USD: 2.32830073 |
| fd50c05b-4b77-447c-b2bf-7fceb95b1cf2 | Address on File | Contingent | USD: 0.00795117, USDT: 2.31110101 |
| 5c735861-e9a6-4a65-ac89-978f3e7a677c | No Address on File | Contingent | DOGE: 32.07 |
| 3a2b862c-d27a-476c-b722-4a1f303b5168 | Address on File | Contingent | USDT: 2.31893606 |
| 66bc0f70-b14d-4ae9-ba78-72852972adb7 | Address on File | | ADA: 3.75628989, USD: 0.00000002, XVG: 501.298 |
| 029387a3-0546-4a23-b16d-492a9f0a4bef | Address on File | Contingent | SC: 489.25, USDT: 0.613151 |
| 034dec88-62d5-49b9-ae52-6e66a73c7fb2 | Address on File | Contingent | WAXP: 39.99914001 |
| f0d915ea-9eae-4ab2-a491-8fb2c789aeae | Address on File | Contingent | BTC: 0.00000004, XVG: 1224.62296154 |
| 2196e610-27b5-497f-9120-7ccf6f3a927c | Address on File | Contingent | BCH: 0.0209 |
| 1edb8cf8-f2a5-465a-9dc1-591b7a8fecb0 | Address on File | Contingent | BTC: 0.00001729, ETH: 0.00098869, ETHW: 0.00098869, USDT: 0.01244936 |
| ff6d7c7e-dfa2-4207-af3e-46c63657352d | Address on File | Contingent | XVG: 1225.158321 |
| 72cb504d-a0c6-4fe4-befb-12bf6060d7d5 | Address on File | Contingent | FLR: 82.83872287 |
| fe5e7b00-b97d-452b-ae9b-9e1f00e869cd | Address on File | | FLR: 82.60419962, USD: 0.0065284 |
| 22bfa048-f139-4410-b1f0-62401a6e769d | Address on File | Contingent | DGB: 290.96326355 |
| bff05dcd-7663-4be7-90c9-e667e58e19dd | Address on File | Contingent | NAV: 59.07648836 |
| 8e818d72-77e6-4507-833c-55e4be95fe60 | Address on File | Contingent | USD: 2.32760394 |
| 216475a9-d4b7-4bb0-885d-dd3639fefc7b | Address on File | Contingent | BTC: 0.00000053, DNT: 81.60198375, ETH: 0.00000629, ETHW: 0.00000629 |
| 903db6ad-251a-4fdc-a269-e01dca1d60b8 | Address on File | Contingent | BTC: 0.00000088, NEO: 0.25129284 |
| 1308d6e5-5dca-41c2-ab0e-f9d9316220e2 | Address on File | Contingent | THC: 1057.97048153 |
| d508f7f3-a1ed-4ca5-bb0d-652d73f9e9b3 | Address on File | Contingent | BTC: 0.00008378 |
| 1635dcf9-d6ed-49b4-8fe6-50d9b7a79bee | Address on File | | ADA: 0.0000596, BTS: 49, EMC2: 100, PTOY: 20, WINGS: 372.6 |
| b1f992e0-30ab-4e26-91c6-d532f0da051f | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00007904, ETHW: 0.00007904, NEO: 0.23789398 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| c24fe5e1-2dd4-4508-9bf4-a91649348fbf | Address on File | Contingent | BTC: 0.00008377, SBD: 0.00000497 |
| 2594b0b7-5e80-44a5-8c01-4cd919b4f496 | Address on File | | NEO: 0.25392329 |
| 909d5bf0-695c-4270-bea2-357cbd57798f | Address on File | | XLM: 26 |
| 1066dbf4-75ca-4aae-aeea-dd49e7966919 | Address on File | Contingent | BTC: 0.00000005, USD: 0.133251, USDT: 2.18361062 |
| 6c3234bd-533a-44ee-a911-d9e6b8c8be60 | Address on File | Contingent | SC: 218.203125, USD: 1.56320782 |
| 108ec7ec-9975-443a-b997-9c6d9a6a40a7 | Address on File | | USDT: 2.31759617 |
| 81a23346-59cc-41d5-b225-24885b9d3bd8 | Address on File | Contingent | SC: 664.79195335 |
| 0ff3874a-120c-4015-999f-efcbdb1d7843 | Address on File | Contingent | DOGE: 31.36045917, USD: 0.05 |
| 321cc556-7404-4dd6-b922-d3785ea74afd | Address on File | Contingent | ENG: 65.75458384, FLR: 75.5475 |
| 0172527d-0777-4273-a9fb-d8587fc1874c | Address on File | Contingent | BTC: 0.00006269, ETC: 0.01269603, LTC: 0.00435747, USDT: 0.01303363 |
| 12f66def-5de8-49f1-aaa0-da2ce117dec8 | Address on File | Contingent | ZEC: 0.07018081 |
| b14e4dd3-69ac-4482-9703-f02a51c0d848 | Address on File | | ETH: 0.00000754, ETHW: 0.00000754, USD: 0.00894627, XLM: 7.35878414, XRP: 3.83788041 |
| f4a2971e-c5b8-4b3a-88b6-fe99f59ec56e | Address on File | | ETH: 0.00000043, ETHW: 0.00000043, NEO: 0.25183782, USD: 0.01745789 |
| 265a68a7-dc4a-416c-a46d-76c165946db6 | Address on File | | USD: 0.00051184, VTC: 20.17051484 |
| 8d99c474-20c9-45a9-8a3d-5bff43d4a829 | Address on File | Contingent | BTC: 0.000081, USDT: 0.0756042 |
| 1bb8d17a-23da-44a7-b87a-7837b1c4ac63 | Address on File | Contingent | BCH: 0.00001074, RDD: 5812.34411392 |
| 4916e918-4670-49fe-bc4c-bd44e1e654cf | Address on File | Contingent | BTC: 0.00008171, USD: 0.05603137 |
| b5c99a31-9768-4b1e-ae71-a7c562533949 | Address on File | Contingent | USD: 0.74209235, USDT: 0.73027896, XVG: 447.72329113 |
| c3868349-4d78-4333-99c6-8398fd79c7c7 | Address on File | | USD: 0.00031307, USDT: 2.31625181 |
| 3e86552e-918c-4fb1-bee1-aaef80452543 | Address on File | Contingent | BTC: 0.00008372 |
| 36e5b5df-d5d8-4741-8890-d7195b072776 | Address on File | Contingent | BTC: 0.00000635, POT: 214.41462141, THC: 811.3 |
| cdde3b40-f478-4e55-a091-975ae9647c59 | Address on File | Contingent | BTC: 0.00000014, ETH: 0.00000473, ETHW: 0.00000473, NAV: 50, PINK: 800, UBQ: 10, USDT: 0.00000314, WINGS: 10 |
| 0ee68294-31e9-43c6-a604-15b7fe0d4c5b | Address on File | Contingent | BTC: 0.00000013, USDT: 0.00023275, XLM: 25.94214734 |
| 55705503-146b-4122-b842-7ad8e40a95ac | Address on File | | BTC: 0.00000005, GLM: 10.66957508, USDT: 0.00782362 |
| 0a11f539-0d79-47f5-ad97-db1cc79eb10d | Address on File | | DOGE: 32.03243784 |
| bd40dc7b-a243-4d7b-b12b-3662a6b1b35b | Address on File | Contingent | BTC: 0.00000125, ONG: 2.86253013, ONT: 11 |
| 3113aac2-1d00-42d3-9bd9-3cbd21382afd | No Address on File | Contingent | BCH: 0.00000031, BTC: 0.0000837 |
| 5bc1f3ff-bc5d-4210-817c-4872ce5a643b | Address on File | | ADA: 0.02467514, ETHW: 1.04484589, FLR: 6.11200445, USD: 0.00361272 |
| 8fed7b68-b16b-4114-b1ba-cf4f2e0f8f1e | Address on File | Contingent | BTC: 0.00000476, IGNIS: 10, XRP: 5 |
| 69ed60a3-7835-43ff-9ee4-db5e2f1e06cf | No Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000005, DGB: 290.47101292 |
| edf8c0f3-9db4-4426-9574-6ff00a7a86ac | Address on File | | BTC: 0.00000627, ETHW: 1.04973024 |
| a23f3d72-537e-498a-9301-e62e10caad92 | Address on File | Contingent | USDT: 2.31577476 |
| 4a728271-7aa2-4bdf-92c1-7e384db22226 | Address on File | | BTC: 0.00000704, ETH: 0.00113455, ETHW: 0.00113455, USDT: 0.00124271, WAXP: 0.38632052 |
| dec42268-e18b-4a86-b3fe-7dcac7e975dd | Address on File | Contingent | BCH: 0.02087439 |
| 6ed4f3a3-2f09-416e-9e01-7a7233013882 | Address on File | Contingent | ETH: 0.00000001, ETHW: 0.00000001, TRX: 30.648, USD: 0.00118756, XTZ: 0.24565 |
| 22804a7e-7ea8-4c71-814f-11e2b9d97648 | Address on File | Contingent | BTC: 0.00000004, RDD: 5809.46168478 |
| 7be618ae-97b6-41b1-85b1-b39a4dafc1e4 | Address on File | | BTC: 0.00002897, MER: 422.804625, XVG: 800 |
| 1df9ca9e-9884-4feb-a83e-7f9d560f24f2 | Address on File | Contingent | BTC: 0.0000002, ETH: 0.00000003, ETHW: 0.00000003, USD: 2.25448689, USDT: 0.0643806 |
| fae3b3e9-756f-44bc-b681-86fb109a0f4a | Address on File | Contingent | BCH: 0.00000444, SC: 664.04547619 |
| 0b0938a2-4692-4525-ae70-123df8f3cf69 | Address on File | | BTC: 0.00000051, ETH: 0.00000627, ETHW: 0.00000627, NEO: 0.25082526 |
| 1273ca85-ba61-401c-82dd-1b81ccac4327 | Address on File | | BTC: 0.00000105, ETH: 0.00000036, ETHW: 0.00000036, FLR: 0.00000001, NEO: 0.25, USD: 0.00342166 |
| a66e5299-f74b-4181-ad94-66092cf258cd | Address on File | Contingent | USD: 2.3243275 |
| 2fde9580-e4d6-4d96-be52-71df6396ae89 | Address on File | | CND: 2113 |
| c8f04661-1462-4362-8059-c6f0db42026c | Address on File | | ADA: 0.00000006, AR: 0.27246939, BCH: 0.00000001, BTC: 0.00000001, DASH: 0.00015267, ETC: 0.00223408, LTC: 0.00539797, NEO: 0.00525144, USD: 0.00462669, ZEC: 0.00000005, ZRX: 0.00000025 |
| 6126e601-59e8-403e-b640-d100332e3d22 | No Address on File | Contingent | BTC: 0.00000042, USD: 0.00661845, VTC: 20 |
| 14f60748-751f-4c0a-86bf-f98c5dac5e98 | Address on File | | BAT: 0.00000109, DGB: 0.00003233, FIRO: 0.00000001, MEME: 1.19773034, POLY: 12.67, ZEN: 0.00000008 |
| 979e50c6-b45e-4847-b8e0-f335459b4a34 | Address on File | | BTC: 0.00007112, USD: 0.12081289, USDT: 0.22669628 |
| f1b61ea3-0285-4905-8fad-fa0ba4300479 | Address on File | | GALA: 0.00000001, USD: 2.32413465 |
| de0ba0d4-3a21-4b45-95b9-b1c3d5d94dee | No Address on File | Contingent | BTC: 0.00000005, OMG: 2.69640689 |
| 61257566-af2d-4cfd-8b75-5ee53884f051 | Address on File | Contingent | BTC: 0.00001142, NXT: 300.71063356, SIGNA: 1000, USDT: 0.06441965 |
| e015e810-8ef2-4952-90fd-abda2b6d8d90 | Address on File | Contingent | BTC: 0.00000026, FLR: 40.93464691, IGNIS: 145.565, PAY: 40.9878931 |
| c1685b38-4692-4c94-abbf-6f052fd670e1 | Address on File | Contingent | ADA: 0.81663749, BTC: 0.00000099, DGB: 205.88695009, XVG: 184.32065217 |
| 8d7eaf08-c862-4577-9fb3-1562d700cad9 | Address on File | Contingent | BTC: 0.00000567, USDT: 0.02317188, XRP: 5 |
| eabee7a0-d6a3-492d-9d86-10c9caada7ba | No Address on File | Contingent | BCH: 0.00008331, BTC: 0.00008331 |
| ad68c611-c70b-4ce4-9348-49b52af9e9b2 | Address on File | | ETHW: 0.64111048, USD: 1.01002891 |
| 17769479-8268-4a3c-bb1e-770042ca62d2 | Address on File | Contingent | BTC: 0.00008364 |
| e58bf381-2eb1-4921-ae3c-754ef6df1a57 | Address on File | Contingent | BCH: 0.00048577, BTC: 0.00000014, NXS: 32 |
| 517e5037-acf0-4fce-93ff-e8907e23306a | Address on File | | ETH: 0.00114906, ETHW: 0.00114906, USD: 0.19083584 |
| 7c3651ca-d667-4b1d-bd24-b60810caa6b4 | No Address on File | Contingent | BCH: 0.0000833, BTC: 0.0000833 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| c2f45a30-34ff-4ae5-b18f-9ed84acf5afe | Address on File | | USD: 2.24222154, USDT: 0.0808073 |
| 20115a60-2331-4773-8a27-1a4d767b9f27 | Address on File | Contingent | BTC: 0.00008363 |
| 4ce64eb6-d25d-4f09-84be-94a2ad5eecb0 | Address on File | Contingent | BTC: 0.00008362, USDT: 0.00021946 |
| dfb32ec3-49bc-4d4e-a064-818bf8e9da7f | Address on File | | FLR: 81.07693711, USD: 0.0267867, USDT: 0.01809447 |
| be918e5a-3222-4b8e-aa30-73450a895735 | No Address on File | Contingent | DOGE: 32 |
| 6c6e85f9-51da-40e3-a1fc-f8b6c48db66e | Address on File | Contingent | BTC: 0.00000002, DASH: 0.04106902, NAV: 15.39788823 |
| 599e46ac-c344-489e-8b0c-975a58246c83 | Address on File | Contingent | ADA: 0.00014414, ETH: 0.00016349, ETHW: 0.00016349, FLR: 0.00000292, USD: 2.0195294, USDT: 0.00003633, XRP: 0.0000193 |
| cc4dc90b-4014-42b3-826a-25dcd12f8fd4 | No Address on File | Contingent | NEO: 0.25346435 |
| 183e6539-e05d-41a9-b189-501a4acce34b | Address on File | Contingent | BTC: 0.00000001, USD: 0.00218747, XVG: 1221.270773 |
| a5a3a9ba-1681-4eed-8253-7ea39164a0fb | Address on File | | WACME: 70 |
| 380bbc7d-e9c8-44c3-91a9-6a38b50ee8a8 | Address on File | | USD: 2.32257133, USDT: 0.00022693 |
| 8a1a4d70-d951-4cf5-939c-2d028f0c8932 | Address on File | Contingent | BTC: 0.00008361 |
| 32dcb8c9-b045-4807-92e0-d21c043ef548 | Address on File | Contingent | ETH: 0.00125149, ETHW: 0.00125149 |
| 37c9733d-acb9-4b7a-9098-dcc269b44f89 | Address on File | Contingent | USDT: 2.31325801 |
| fd2dc0e5-72a8-4344-bed1-e466bbcce0a6 | Address on File | Contingent | ETH: 0.00000583, ETHW: 0.00000583, SIGNA: 2101.52874238 |
| d252330a-75e4-4eea-9f3c-bd9caccd0bca | Address on File | | ADA: 6.31320957, USD: 0.0105903 |
| f5e1b1ab-1b96-422f-bc11-80e5b71badba | Address on File | | SHIB: 0.00012258, USD: 0.00011306, USDT: 1.8564214, XMY: 11172.01881413 |
| 65957206-a670-4082-a083-4aca61941bf1 | Address on File | Contingent | BTC: 0.00001659, EMC2: 4.89742973, ETH: 0.00025696, ETHW: 0.00025696, NXT: 40, RDD: 800, USD: 0.09550031, USDT: 0.80875721 |
| c76a76b8-1670-488f-aaf1-fd397889297c | Address on File | Contingent | BTC: 0.0000119, NEO: 0.2172869 |
| 24e0eb75-5d85-4e4b-bdb8-1aa3f64e397f | Address on File | Contingent | BTC: 0.00000002, RDD: 1623.2688, SC: 477.7449162 |
| 43bf16b4-3091-438f-921a-89d8033c8662 | Address on File | Contingent | DGB: 290.24338049 |
| adb0ef3c-c774-4186-aee5-7283bef2f1a9 | Address on File | Contingent | ZEC: 0.07004279 |
| e56caa1b-0484-4aa9-bb0d-7c75db8bcebb | Address on File | | ADA: 1.7989772, USD: 0.00000001, USDT: 0.00971898, WACME: 49.82500005 |
| 1477b324-021f-4181-9ba7-96c91aff9b33 | Address on File | Contingent | ANT: 0.43423357, BNT: 0.32697257, LTC: 0.00000546, OMG: 1.04682993, USDT: 0.00051439, WACME: 2.05314015, ZEN: 0.00000191 |
| ccb09c7e-83af-4ed1-a88e-1e273baae893 | Address on File | | EXP: 12.04689882, UBQ: 1, WACME: 65, WINGS: 58.06773785 |
| 252084ac-f54e-4050-b7db-e4fd7ce0e040 | No Address on File | Contingent | XLM: 25.94132054 |
| f072d5cc-61df-45f5-8f60-c3804387eb06 | No Address on File | Contingent | DOGE: 31.98 |
| 2672e7f8-ae68-4710-9661-9fc73843633b | Address on File | | FLR: 80.07080728, USD: 0.00805071, XLM: 0.71135583 |
| a2378e13-a82a-4c0b-b71e-44957d54a6d5 | Address on File | | BTC: 0.00000025, BTT: 670823.719, ETHW: 1.12888174, USD: 0.00000082, XLM: 0.01856831 |
| e97935fd-7b75-4356-8ae4-1828c4b82caa | Address on File | Contingent | BTC: 0.00000352, DASH: 0.05322144 |
| 41848dd3-94ae-42cd-908a-cdfcfbf8f943 | Address on File | Contingent | BCH: 0.00000113, ETC: 0.00000006, XLM: 25.93443313 |
| 51b4acca-ea2d-438b-b3fe-4a108d561586 | Address on File | Contingent | BTC: 0.00005, RDD: 2329.85043103 |
| 75c3fd0a-36b2-4bcc-8fe1-3ee0176a82aa | Address on File | Contingent | FLO: 2793.54613125 |
| 90161092-733e-494a-9ea4-11a075922883 | No Address on File | Contingent | BCH: 0.0000832, BTC: 0.0000832 |
| bc0ba216-3446-4dfe-9a98-b625e7404257 | Address on File | Contingent | BTC: 0.00000014, RDD: 5791.78761236 |
| 2bd7ec60-650d-426e-a092-aea9161d05ea | No Address on File | Contingent | BCH: 0.00829724, XLM: 15.6000156 |
| 79b5ae97-c490-4367-92df-8d5c262c2eb4 | Address on File | Contingent | USD: 0.00141273, USDT: 2.30969215 |
| d71b31f4-f195-40ca-94ca-774be0071ca2 | Address on File | | ARK: 1, DNT: 72.35 |
| bf4b4eea-e53a-4aa9-8b33-2f0bdf5c5e6c | Address on File | Contingent | ETH: 0.00001113, ETHW: 0.00001113, USDT: 2.29030252 |
| ec975851-11e1-47e2-83c8-13f927143452 | No Address on File | Contingent | BCH: 0.00008318, BTC: 0.00008318 |
| dba7d7ea-f8f2-498f-9afb-cca7cba280ae | Address on File | | BTC: 0.00001945, POT: 1013.75263261, USD: 0.05636281 |
| 3f2fa55e-1939-40d0-9d1c-b71c7eb8bdec | Address on File | Contingent | DGB: 289.94273881, USDT: 0.00045021 |
| ca53aba1-a2e0-4b4b-8f70-1cf4030bb747 | Address on File | Contingent | ETH: 0.00124996, ETHW: 0.00124996 |
| 57c6124e-2392-4fab-9c99-2f62ffa17c86 | Address on File | Contingent | BCH: 0.00000017, POT: 1110.86355225, USD: 0.43137311 |
| de628e30-7761-40fd-9c63-3de74a2a3ec5 | Address on File | Contingent | BTC: 0.00000781, RVN: 100, USDT: 0.00286338 |
| 4039a606-0ef7-4d06-a5ba-67814ec9cb17 | Address on File | Contingent | BTC: 0.00003442, USDT: 1.35807286 |
| 85e31e38-dbd2-4db3-b591-23faaf4397e5 | Address on File | Contingent | HBAR: 42.3282461 |
| 48492ab9-a844-44fa-a0d3-49247f26cf2a | Address on File | | ETHW: 0.40182016, USD: 0.51533149, USDT: 0.97697103 |
| 8df996ac-b133-475e-9416-6b370fc5c661 | Address on File | Contingent | BCH: 0.01280072, XLM: 9.98457158 |
| a9dbb84d-b5fd-4eaf-a5c8-de83b2534081 | Address on File | | USD: 0.0095843, USDT: 2.30052953 |
| ac794d76-deb8-4803-b5f4-2fd64952c095 | Address on File | Contingent | QTUM: 0.9 |
| 40224623-05d3-4256-b1e6-8cb8db40a841 | No Address on File | Contingent | BCH: 0.00008315, BTC: 0.00008315 |
| 29f533af-6f72-4317-a35d-d64055f4803b | Address on File | Contingent | BTC: 0.00000206, LTC: 0.00000546, USDT: 2.25254528 |
| 3b875afc-adf0-4791-8d39-37e16cb066af | Address on File | Contingent | BCH: 0.00000026, BTC: 0.00003102, PAY: 136.20423514 |
| bf271500-dd64-4850-b3fd-9aff3f03b71e | Address on File | Contingent | BTC: 0.00000002, IGNIS: 14.5, OMG: 2.60749543 |
| cb755852-caa3-47d1-b99d-ea9fb8383e94 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00012459, ETHW: 0.00012459, USD: 0.10153915, USDT: 1.75586352, XTZ: 0.2443 |
| a72a7ab0-1500-4b6f-8477-2541799f8feb | Address on File | Contingent | FLR: 82.52789507 |
| fcd1739c-ba69-4fb6-81c3-b11a61361c7b | Address on File | Contingent | USD: 0.05792583, USDT: 2.25201234 |
| 90c8ce1f-3df3-40f3-9900-747808baae1a | Address on File | | ETHW: 0.23882961, STRK: 0.15431781, USD: 0.00000001, USDC: 0.0003945, USDT: 0.09019535 |
| 0839333b-2f9a-4355-9ed8-9ba5b4be9225 | Address on File | | USD: 2.31357922, USDT: 0.00511053 |
| bcf0334c-de37-4cce-ad29-aaee56c92de5 | Address on File | Contingent | BTC: 0.00000008, LTC: 0.00000546, NEO: 0.19875931, PAY: 46.073903, USDT: 0.00140349 |
| f96f88e2-fd05-4266-a8f4-af06c28ad321 | Address on File | Contingent | BTC: 0.00008346 |
| ebf50242-565a-41d8-aca5-0af541e38f04 | Address on File | | DOGE: 31.82817377, USDT: 0.00000001, VET: 0.4 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| dc0ff83d-566b-4466-8451-50bf382c81c6 | Address on File | Contingent | BTC: 0.00000005, HIVE: 4, PAY: 3, STEEM: 4, USDT: 0.00065819 |
| 13e47ef2-0906-48cf-9125-60dfded8954a | Address on File | Contingent | BTC: 0.00000011, FLR: 82.40128146 |
| c8331ff5-a1c2-4d5a-8af9-bbf3e18981dc | No Address on File | Contingent | BCH: 0.00099908, BTC: 0.00007945 |
| 04e8ddcf-d625-409e-84f0-05f477418506 | Address on File | Contingent | BTC: 0.00000005, DASH: 0.05387161, ETH: 0.0000095, ETHW: 0.0000095, USD: 0.00003872, USDT: 0.04834307 |
| e4e51c9c-72b1-47dc-bcaa-fb1c75ae606e | Address on File | | ENG: 200, FLR: 60.438 |
| 0970489e-4e7f-48b9-9dd3-b15f47b28e1a | Address on File | | ETHW: 1.12657388, USD: 0.00551664, USDT: 0.00423099 |
| c3aa6b43-2ef6-44b4-8e35-b89e953e234c | Address on File | Contingent | BTC: 0.00000005, DOGE: 18.474875, LSK: 0.1, LTC: 0.01141639 |
| e9806ddd-0f30-49d2-8a1c-c8e6a87e4a5b | Address on File | Contingent | BTC: 0.00000009, USDT: 0.00941845, VTC: 20 |
| 7ae12646-0962-4ce1-bc3b-dd069d24d7c8 | Address on File | | BTC: 0.00000026, USD: 0.00699882, XLM: 25.74001794 |
| f33e02eb-1a9b-4f77-8b9f-8a80c81d1d25 | Address on File | Contingent | ETH: 0.00124891, ETHW: 0.00124891 |
| e645c79d-c00a-49ec-a41a-9a34b710b9ee | Address on File | Contingent | HIVE: 4, STEEM: 4, USDT: 0.03338815 |
| 678a88c1-2bc8-4292-9839-853c4df9e5ba | Address on File | Contingent | BTC: 0.00000004, KMD: 7.89625988 |
| cc0abf34-0638-4c52-b7ca-f9b773b5adf7 | No Address on File | Contingent | BCH: 0.0000831, BTC: 0.0000831 |
| e77cf0c3-0ca8-412c-b368-8eb3547b3f46 | Address on File | | BTC: 0.00008342, USD: 0.00035452 |
| 1811f62a-dbf2-4936-afe3-15162f2f92c2 | Address on File | Contingent | BTC: 0.00000092, FLR: 81.49686762, XRP: 0.00501323 |
| 3a9f4971-af79-4d15-9fe3-a0d7b951ffaf | No Address on File | Contingent | ZEC: 0.06991627 |
| 552c1748-88ac-4dd3-86f5-9a93198d5c20 | Address on File | Contingent | BTC: 0.00000012, XVG: 1218.03199001 |
| 3ead2bb1-4a7d-4f12-8ce0-8e0969df750c | Address on File | | USD: 0.247294, USDT: 2.06195955 |
| a0d4cdce-642a-4f5a-9eab-d3c06043022e | Address on File | | ADA: 6.06038659, DGB: 11.2299202, DOGE: 0.00000001, USD: 0.00834773 |
| 0159c4cd-bda2-438e-bf4e-5ac4b90be9ac | Address on File | Contingent | BCH: 0.01279, XLM: 9.97620997 |
| 5780ac43-2283-4c12-80ad-cc5250e8e814 | Address on File | | BTC: 0.00006792, FTC: 100, IGNIS: 19.15052423, NXT: 38.30104846, USD: 0.00751138 |
| 6bc12409-a583-4da7-b465-42bbb0dbb609 | Address on File | Contingent | RVN: 73.34711314, UNI: 0.15500473, USD: 0.005625 |
| 0539a941-2d21-42f6-838e-3bfb5dedf3ca | Address on File | | LTC: 0.00049826, THC: 851, UBQ: 2.00792837, USD: 0.00915521, USDT: 0.00000002, ZEC: 0.0105 |
| 9cdac5fa-8b80-45d3-be12-8d1343f7305d | Address on File | | BCH: 0.0000001, BTC: 0.0000001, ETHW: 0.01483405, USD: 0.00914976, USDT: 2.26579297 |
| 039694a3-345a-4461-83fe-808d65c92e86 | No Address on File | Contingent | BTC: 0.00000158, OMG: 2.63888889 |
| e6e1290b-6613-43cf-b2f9-251910dac88c | Address on File | Contingent | BCH: 0.00000013, BTC: 0.0000834 |
| ab9d6eb3-213c-4307-b7c2-2ba9485b1d96 | Address on File | | ETH: 0.00124824, ETHW: 0.00124824 |
| 04344ef3-24d2-44e7-bd52-d66db7eb1b9c | Address on File | Contingent | XLM: 25.88452088 |
| dae9f80c-36dc-4ced-b57d-2da11f55cf97 | Address on File | Contingent | USD: 2.31666069 |
| 59758732-96ad-42fa-b3ba-2aaaff38325d | Address on File | Contingent | STRAX: 0.0064989, USDT: 2.304225, XRP: 0.000219 |
| bc398491-4eab-4838-96ef-2fe2fbe082b1 | No Address on File | Contingent | BTC: 0.00000011, VTC: 20.06565036 |
| d3543aeb-db71-4cc2-93c1-4119bfd6fb54 | Address on File | Contingent | FLR: 75.45864982, USD: 0.19621835 |
| fe57b820-a7b3-455a-b465-352ea8bc72bd | Address on File | Contingent | SC: 661.8512086 |
| 4c16396d-da8b-4458-9ddf-9c14b01d3639 | Address on File | | BTC: 0.00001585, FLR: 30.219, USD: 0.98193836, USDT: 0.04480988 |
| 18f4a021-4240-44c2-9332-73eebd90d4e2 | Address on File | | ETH: 0.00077434, ETHW: 0.00077434, USD: 0.87920977 |
| ca67fed3-4c13-459f-bb00-c4c2aedd007c | Address on File | | ETH: 0.00124173, USDT: 0.01423237 |
| e63ffb7f-bf31-4493-9710-7e7e9e354500 | Address on File | Contingent | BTC: 0.00000005, FLR: 82.38273239 |
| 345e9164-a99f-4ef8-bc32-a3f69d904440 | Address on File | | NXT: 700, THC: 0.48815166, USDT: 0.35382563 |
| e3c6a181-cbdb-4539-8332-05ebeaaee8cc | Address on File | Contingent | BTC: 0.00000007, NAV: 58.74027604 |
| f37e7eeb-ff77-43ee-ac75-7390f12bca3c | Address on File | Contingent | QRL: 24.07763605, USD: 0.009397 |
| e5638e4d-eb14-49e5-8170-aa5d5ab7ff5d | Address on File | Contingent | DOGE: 31.89968188 |
| 6173f8bb-1aab-44db-8bca-1d05286bd639 | Address on File | | RDD: 5789.59642978 |
| e398587c-cbff-4efb-b440-d9a1fbe29c78 | Address on File | Contingent | BCH: 0.00112681, BTC: 0.00002826, DNT: 1.2846362, HIVE: 1.58874303, LSK: 0.0726581, NEO: 0.00876963, RDD: 21.00542748, SIGNA: 31.31365141, SNT: 2.26905227, STEEM: 1.58874303, THC: 1.05282915, XDN: 32.71802045, XLM: 2.42177068 |
| 68302f4e-1b80-4bfe-ab71-a5ac73e7aa1a | No Address on File | Contingent | BCH: 0.0000001, BTC: 0.0000001, DOGE: 9.436, XLM: 18.18817518 |
| 1fe2e905-2e3c-41f2-a59b-24f21d6a92fe | Address on File | | BTC: 0.00001529, ETHW: 0.0001317, FLR: 5.51052254, GLM: 0.02820512, MTL: 1.20319922, QTUM: 0.00801527, USD: 0.08132638, USDT: 0.36875378 |
| 61470a4f-cdc3-4ad9-aef8-8b8925ea1663 | Address on File | Contingent | BTC: 0.00008335 |
| e2b52542-ad3e-4ef1-9edb-96e4adb9d7f7 | Address on File | Contingent | BTC: 0.00008333, USDT: 0.00049758 |
| 84835755-2323-46a4-8257-865fe676d1e4 | Address on File | | ETH: 0.0000061, ETHW: 0.0000061, FLR: 55.37201288, USD: 0.00358015, USDT: 0.74154623 |
| da22fedf-8bfb-41c7-a77f-54411d48df3b | Address on File | Contingent | POWR: 14.3287631, USD: 0.00686626 |
| 9be20c6f-73b8-4198-b0e5-bcdf8ee10b93 | Address on File | | BTC: 0.00008235, USD: 0.00000001, USDT: 0.00000001, XEM: 0.8644246 |
| eb420977-85d2-414c-87bb-944a7e74971e | Address on File | | ETHW: 1.12882114, USD: 0.002018 |
| c8034649-a7cc-4ae3-8b50-0371fb90de22 | Address on File | Contingent | ETH: 0.00049998, ETHW: 0.00049998, USD: 1.38689344 |
| 15942f58-2bed-4d39-ac3e-e943eb07ceef | Address on File | | ADA: 1.44259362, BTC: 0.00005259, ETHW: 0.15884509, SNT: 0.00000302 |
| 803cbc72-df93-4477-bc08-5b669894dd50 | No Address on File | Contingent | ETHW: 0.004, XLM: 25.77118172 |
| 4f44442c-a40d-48ee-a11b-9c15e90f1361 | Address on File | Contingent | BAT: 7.42199999, SOLVE: 31.75014326 |
| 722e9b17-18c1-49d1-8193-3a6d15f427c1 | No Address on File | Contingent | XLM: 25.86168761 |
| f751eb48-e594-4ce5-8f35-37dfa93b8667 | No Address on File | Contingent | DOGE: 31.88 |
| 2a50864b-e37d-493f-a31f-9e92434a5586 | Address on File | Contingent | PAY: 23.15, STRAX: 4.32554156 |
| d69432f0-5f84-42f9-8b1b-cdcae79454c7 | Address on File | Contingent | BTS: 14.95, DGB: 199.4, NXT: 98.75, SC: 89.75 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a2310dfc-250a-4a60-98ea-b61ba413b4e7 | Address on File | Contingent | LTC: 0.0297307 |
| 6dd75fa3-6cc8-4d64-8d68-14a303b4251c | Address on File | | USD: 2.31418125, USDT: 0.00000001 |
| 84ed6757-3df1-4271-a25c-03a0be1a9e7c | Address on File | | ADA: 6.31933601 |
| 0ce8ec84-8457-4cf2-973e-c88a2f8ea50f | Address on File | | BTC: 0.00000045, ETH: 0.00008706, ETHW: 0.00008706, POT: 100, SC: 500, THC: 100 |
| de130158-2b76-4a38-8738-fc26e320d269 | Address on File | Contingent | BTC: 0.00000002, LBC: 251.46530535, USD: 0.00000538, USDT: 0.00002754 |
| fe86f985-43ae-4cd9-afc7-6ef5f2155975 | Address on File | Contingent | SC: 660.7957657, USDT: 0.00124002 |
| 5005f2d2-4f28-4ed7-8a9b-bf229eeae64c | Address on File | Contingent | BTC: 0.00000002, RDD: 5678.07692308, XMY: 1029.19041667 |
| 0c1c0e3a-48ee-4b9c-9365-c5b08e5d33d5 | Address on File | | BCH: 0.00000734, BTC: 0.00008198, ETHW: 0.01739325 |
| f07ac681-602e-47e1-9624-9a142e19c06c | Address on File | Contingent | BTC: 0.00000016, ETH: 0.00078669, ETHW: 0.00078669, FLR: 0.00003553, XRP: 0.00023514, XVG: 447 |
| 446355fd-46df-4ccf-8a29-466e2f036a2e | Address on File | Contingent | ARDR: 0.00000008, ARK: 0.00000003, BNT: 0.00007624, BTC: 0.00007088, CRW: 0.00000005, DGB: 0.00000005, EMC2: 0.00017606, FIRO: 0.00000008, GAME: 0.00000009, LBC: 0.00000001, NAV: 0.00000003, NMR: 0.00000004, POT: 0.00000002, RLC: 0.20555561, SNT: 0.00000002, UBQ: 0.00000049, XLM: 0.00000004, XVG: 0.00000005 |
| 04bb4e8f-9a00-4f62-8c93-a0acf1d54f79 | Address on File | Contingent | USD: 1.48806729, USDC: 0.8233134 |
| 9fd0e879-4d3c-44a8-8265-93d55b5edbe4 | Address on File | | BTC: 0.00000003, USDT: 2.30366237 |
| 97daf82f-aab0-489f-9400-23afc0aabbdc | Address on File | Contingent | ADA: 5.78671123, FLR: 0.06041598, USDT: 0.02142809, XRP: 0.39985428 |
| aaa71b0b-3cd9-4878-9137-50859f7cccfe | Address on File | Contingent | SRN: 386.14896253, THC: 750, USD: 0.00710503 |
| 8196ed39-aa9b-44cc-aad3-26bce92c360a | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00027387, ETHW: 0.00027387, THC: 40.24776577, XLM: 19.17364276 |
| 41cd3dae-b517-483e-86d8-c05fa727eaaa | No Address on File | Contingent | LTC: 0.02972012 |
| b02d7170-2c57-4a00-b757-e0127d9354f1 | Address on File | | BTC: 0.00000051, ETH: 0.00123883, ETHW: 0.00123883 |
| ba05b299-0b0f-4a72-844a-cc00f5bc4890 | Address on File | Contingent | ETH: 0.00002507, ETHW: 0.00002507, USDT: 2.25782289 |
| d542379e-b3c5-4366-8a8f-8c687ed1ecd4 | Address on File | Contingent | ARK: 0.89266469, BAT: 0.7217523, BCH: 0.00000002, BTC: 0.00005135, DGB: 49, XLM: 1.01070189 |
| db88a516-1018-4f76-9a9c-dc8bbc427fec | Address on File | Contingent | BTC: 0.00008134, ETH: 0.0000029, ETHW: 0.0000029, USDT: 0.04794589 |
| 2d7df740-2645-458c-935a-6a4539f59900 | Address on File | Contingent | BTC: 0.00000963, THC: 929.85488706 |
| 24c593f6-d8b8-4497-b315-f4c8527bcd87 | Address on File | Contingent | USD: 1.88913585, USDT: 0.42235898 |
| 1520afeb-7ca8-4bce-b0d0-0c34e1542a95 | Address on File | Contingent | PAY: 216.18247137 |
| c2ac77c6-eed2-4e87-9df9-4165bbe822b0 | Address on File | Contingent | USDT: 1.8770428, XVG: 225.55421193 |
| 0417bd27-0e89-4c80-8b6b-c4d69bfcd842 | Address on File | Contingent | BTC: 0.00000067, FLR: 0.8008035, XRP: 5.3 |
| 7ca1f4c0-8a44-44e2-bf8a-94d1869ff20f | Address on File | Contingent | BTC: 0.0000007, NEO: 0.09497916, USD: 1.42269155 |
| 80b47cdd-6844-44fc-bf4d-448d5951f280 | Address on File | | ETHW: 1.06744726, USDT: 0.12487769 |
| c923076e-a4c0-4000-86b7-c01723df44a5 | Address on File | Contingent | BTC: 0.00002953, USD: 1.49217993 |
| 3685f74a-3f2e-4c42-a349-38a6808f86e8 | Address on File | Contingent | ETC: 0.12615143, USDT: 0.00015591 |
| 9697b425-c968-4493-80bc-864d19ee7500 | Address on File | Contingent | BTC: 0.00008324 |
| d8a1ee73-b92e-4200-a229-f1c8cc640318 | Address on File | Contingent | BTC: 0.00008324 |
| 8ba128ed-cdde-4a5d-a4f5-2b6578b3ce12 | Address on File | | BTC: 0.00000003, ETH: 0.00000004, ETHW: 0.00000004, FLR: 60.438, SIGNA: 557.39659404 |
| 39864dae-5d38-4123-a35b-7d6e2e828aeb | Address on File | Contingent | XVG: 1217 |
| ba9efc0d-7ad5-449f-a232-ac7eaa0a5032 | Address on File | Contingent | ADA: 4.63869486, BTC: 0.00001855, POT: 57.77664653 |
| 496de44b-fffc-4bf0-8f5c-1ba2261409ba | Address on File | | GBYTE: 0.21731367 |
| c09c5320-2a48-4a05-a0bf-38f796a0446c | Address on File | Contingent | BCH: 0.00451335, BTC: 0.00006317, USD: 0.05449506 |
| 82a29460-b60b-4ffb-a00b-165ab4d10cd4 | Address on File | Contingent | BTC: 0.00000014, ETH: 0.00000118, ETHW: 0.00000118, VTC: 20 |
| 2e114868-c0bb-4cc0-a662-1318c1562091 | Address on File | | USD: 2.31205556 |
| 125a0960-e029-4695-a51e-d8119122e5a0 | Address on File | Contingent | USD: 2.31203967 |
| 3ea70650-8de1-461a-ae0a-424ebdfe0e87 | Address on File | Contingent | SC: 656.59367704, USD: 0.01394878 |
| d2ba7b15-b70f-4917-9445-3ad94c90225c | Address on File | Contingent | WAXP: 39.72552284 |
| f720c322-d14d-4026-9287-99de4c2d4d9e | No Address on File | Contingent | DGB: 289 |
| 5d16594b-057d-490a-a0bc-e68fa3ab8453 | Address on File | Contingent | BTC: 0.00000044, FLR: 81.84172745 |
| d2e96a90-0c48-402e-8c7f-4a39aa182673 | No Address on File | Contingent | ZEC: 0.0697427 |
| d415bf7a-25a8-4f56-b520-a604bfb0705c | Address on File | Contingent | BTC: 0.00008321 |
| ee3e6695-c1bb-4649-9f93-a234e9c908c7 | Address on File | | ETHW: 0.10758221, LTC: 0.00636619, USD: 1.595641 |
| 16a5a8a0-90e9-4217-84c1-1db8606de1d3 | Address on File | | BCH: 0.00837239, ETHW: 0.06, FLR: 3.3492725, OMG: 1.34882746 |
| b5e38a33-17aa-48bf-b6b6-ad778f4bc951 | Address on File | | USD: 0.54660045, USDT: 1.75781253 |
| 517a7914-93d8-47f6-b693-e8f2a14263ce | Address on File | Contingent | BTC: 0.0000016, ETH: 0.00000203, ETHW: 0.00000203, FLR: 45.3285, LTC: 0.00834318, POT: 200 |
| a427d075-82ad-49c0-8e4f-80ab1e482a21 | Address on File | Contingent | BTC: 0.0000832 |
| 7c323413-72e1-469b-85de-29ffad93f4b3 | Address on File | Contingent | USD: 2.31136617 |
| 6f265e41-6d0c-4105-aacc-76d901e5c530 | Address on File | Contingent | USDT: 2.30213923 |
| 3d44db21-676c-4422-8d4f-b5e2f6c6d0db | Address on File | Contingent | USD: 2.12742298, USDT: 0.18306583 |
| 6057124b-23be-4066-b0fa-23e346201d3a | Address on File | Contingent | USD: 1.01819333, USDT: 1.28786057 |
| 1122db96-690a-4307-a153-ffb3037caade | Address on File | Contingent | BTC: 0.00000039, SC: 657.22515957 |
| 6bd55d71-2f2f-4b69-862f-000c9239acde | No Address on File | Contingent | BTC: 0.00008319 |
| b18dcda1-51ca-4b78-9cee-847f85d412d3 | Address on File | Contingent | BTC: 0.00000018, VTC: 20 |
| 9642e30d-1aaf-49b0-b0f0-02a9790f2860 | Address on File | Contingent | PAY: 215.85863327, USDT: 0.00130254 |
| cf410e5b-828f-43dc-9cb0-9d31aa95dd79 | Address on File | Contingent | STRAX: 1.29889424, THC: 6.12892635, USDT: 0.01152935, XLM: 18.00940439, XVG: 28.14861461 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 26c58161-fc34-4016-86db-6664717dc8c6 | Address on File | Contingent | USD: 2.31094873 |
| 02b36e59-5983-45ad-b44e-179c381e4e2b | Address on File | | BTC: 0.00000006, FLR: 67.94196312, RDD: 1000 |
| 627fbfbd-b746-491b-bfa3-0fc0a90c12d5 | Address on File | Contingent | 1INCH: 0.000004, BCH: 0.00000002, BTC: 0.00008285, ETC: 0.00000021, LINK: 0.00000009, UMA: 0.00000009, USD: 0.00908465, XDN: 0.97195668 |
| 5d4b35fd-3ea4-42a4-8a85-e826117aeb22 | Address on File | Contingent | BTC: 0.00000073, NEO: 0.2487012, USDT: 0.01096478 |
| be6435f2-91bc-4573-ba12-8a4a7f274007 | Address on File | Contingent | BTC: 0.00001621, USD: 1.61318334, USDT: 0.24613662 |
| d28f9144-e905-4bf2-8fdf-4ca222f827b2 | Address on File | Contingent | BTC: 0.00000391, SC: 629.13828585 |
| 20efa382-5e68-4ecf-8f1a-07674c26dde2 | Address on File | | USD: 2.31055565 |
| b933b325-64ed-4098-870c-fa6dc8857001 | Address on File | Contingent | BTC: 0.00000002, GLM: 10, PTOY: 10 |
| 66df9e7d-9e27-4586-83f5-dc9cf5ce8141 | Address on File | Contingent | FIRO: 0.1910828, POWR: 12.25590326 |
| 882289ce-09a0-4e8e-a307-cbf89eb86d76 | Address on File | Contingent | WAVES: 1.39609277 |
| b4587a90-2ea8-4717-aeed-19090377e17b | Address on File | Contingent | LTC: 0.00555757, USD: 1.12428977, USDT: 0.75060126 |
| bc6379b4-f900-4e4d-a47c-5abaa88cb16c | Address on File | Contingent | ARDR: 1.95998257, BAT: 6.32966696, BCH: 0.00000025, SYS: 4.65867159, USDT: 0.00393485, VTC: 1.84910876, XVG: 11.13622642 |
| f14c05c6-29f0-484f-91f0-cf3286c697a3 | Address on File | Contingent | ETH: 0.00124482, ETHW: 0.00124482 |
| 2a695043-063c-4120-9d84-8b1044b9ffe2 | Address on File | | ETH: 0.00000235, ETHW: 0.00000235, USDT: 0.00089481, XVG: 1213.17585601 |
| a01dd41c-ab15-48a8-860e-219c854555e3 | Address on File | Contingent | ETH: 0.00124476, ETHW: 0.00124476 |
| 7cfc3b7c-41c3-4716-9b26-2efca113d440 | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000367, LBC: 240, USDT: 0.00026072 |
| ca613fec-1d2e-49f1-b96b-c76826024438 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00002238, ETHW: 0.00002238, USDT: 2.25864997 |
| c78887a6-a377-4e41-9b33-8067ebc2e0d3 | Address on File | Contingent | BTC: 0.00000455, XLM: 24.39804436 |
| 76971484-63ca-49cc-a62d-450b37f395c4 | Address on File | Contingent | IGNIS: 50, NXT: 100, POT: 400, THC: 500 |
| 5d142097-6dde-4f2f-b1ae-058c8c58fe53 | Address on File | | USD: 0.00246166, XLM: 25.7823 |
| f0b584a4-f552-4d80-aefd-8d3b32108dd2 | Address on File | Contingent | FLR: 7.79538447, USDT: 2.08249772 |
| e3ff2daa-afd1-4ead-af62-db29514082a7 | Address on File | Contingent | DOGE: 31.81521318 |
| ddd88ac1-f3e7-407b-afe2-40d42cda518a | No Address on File | Contingent | BCH: 0.00008281, BTC: 0.00008281 |
| fbbd20a7-2bb3-4522-b706-71f97f50e9f5 | Address on File | Contingent | SYS: 17.58691687, USDT: 0.17920686 |
| a140df54-a3a2-4a28-a95e-6f05db98a46d | Address on File | | BTC: 0.000006, XRP: 5 |
| 4587682f-aaea-43c6-859c-f944e7874c10 | Address on File | Contingent | BTC: 0.00000004, RDD: 4088.9104375, USDT: 0.51157477, XDN: 3611.52173456, XLM: 0.00003438, XVG: 0.16517 |
| efcd8130-b306-436f-b474-e2d8982eec49 | Address on File | | PINK: 6657.39143766, USDT: 1.63738969 |
| 89007e15-2cda-40f8-a47c-fb1f5c1803e3 | Address on File | Contingent | KMD: 0.76862555, USDT: 0.00074126, ZEN: 0.26136041 |
| ac2a82ba-1520-45a9-be27-300fe4d1481b | Address on File | Contingent | OMG: 2.68110587 |
| 27894847-e02d-4979-b826-f276a0f51898 | Address on File | | USD: 2.30936727 |
| 26425e57-88b5-497e-afff-dbd062f573d7 | Address on File | Contingent | ADA: 6.29193415, USDT: 0.00522894 |
| 355f6aee-de54-4839-8f5b-2b0a266cc02e | Address on File | Contingent | BTC: 0.00001198, USD: 1.97648026 |
| 23f1e2bb-3685-4510-b10e-f076daac1e99 | Address on File | | BTC: 0.00000001, USD: 0.0037488, XDN: 52336.5108031 |
| 97b825ea-89a2-4a37-a534-ed69d8bacbd9 | Address on File | Contingent | USD: 2.30902902 |
| 515404f0-8d98-494e-ab22-e21e878bad2a | Address on File | | XVG: 1215.2616179 |
| 278c7c8d-e6aa-4f18-beb4-6d88f215684a | Address on File | Contingent | ETC: 0.11873801, VTC: 1.14902967 |
| 5217dbc1-80eb-4741-95bb-d6d11ede2cde | Address on File | Contingent | ETH: 0.0000023, ETHW: 0.0000023, HIVE: 4.01780422, SC: 0.45455357, STEEM: 4.01780422, XLM: 0.09518764 |
| 2f93ad2c-b41b-4ef4-9d78-8c49b0586a03 | Address on File | Contingent | DGB: 226.93260079, USD: 0.49343013 |
| bbcc3a8a-eaa9-4860-a277-eb88259879b7 | Address on File | Contingent | USDT: 2.29966298 |
| ad0fe929-ab56-49f2-b6ac-19eefdcd723e | Address on File | | BTC: 0.00000003, USDT: 0.00014195, XLM: 0.00529054, XVG: 1214.36324638 |
| 4c9b3b41-5054-42c4-8a5f-450de27663b6 | Address on File | Contingent | BCH: 0.00132378, PAY: 0.05, SNT: 0.8311265, USDT: 2.13207107 |
| d658d9fb-15a5-46e2-81c8-ef03aac4cd6f | Address on File | Contingent | BCH: 0.00008277, BTC: 0.00008277 |
| 8d621217-3b59-424f-b5e7-806adce31be8 | Address on File | | IGNIS: 461.71451956 |
| 8369e747-ac9a-4fba-9a54-8f7e303c9e60 | Address on File | Contingent | STRAX: 4.77999005, ZEC: 0.00074483 |
| 6eed7f06-4187-45cb-9f81-cfd9421ac035 | Address on File | | BLOCK: 30.64550934, USD: 0.00000109, USDT: 0.00006285 |
| 8efae058-b016-4c41-af1b-f28d71a9b307 | Address on File | | BTC: 0.0000014, FLR: 80.76680896 |
| 620751aa-cd1a-4a7e-8006-e743bf9c651e | Address on File | | BTC: 0.00008262, ETH: 0.00000206, ETHW: 0.00000206, USD: 0.00934962 |
| 7567dd65-06c4-446f-b41b-67b7de7ca593 | Address on File | | ADA: 0.70440681, ALGO: 0.05835337, BTS: 3.0903097, EDR: 1063.82978723, ETC: 0.00000001, FLO: 8.7195114, GAME: 0.35523166, IOTA: 0.03156566, LSK: 0.06934277, MANA: 0.11649997, NEO: 0.00386933, NXS: 0.09937687, OMG: 0.02113123, RDD: 3.41980051, SC: 13.191825, SNX: 0.01085684, SYS: 0.33931863, TRX: 2.91828794, USD: 0.00142672, USDC: 0.2054356, USDT: 1.24662302, VIA: 0.08487301, VRC: 1.68539326, VTC: 0.10942132 |
| 60df4101-b2ab-4360-9d31-5deff2f7ba5b | Address on File | Contingent | BTC: 0.00004652, FLR: 36.15767993 |
| cfc38617-436f-41d1-9aaa-55179d4d59e8 | Address on File | Contingent | DASH: 0.03037438, IGNIS: 125, QRL: 4.2954254, USDT: 0.002824 |
| 75c936a9-01b3-4589-add6-1e74eb143e21 | Address on File | Contingent | CRW: 29.48504321, USD: 0.50473099, XTZ: 1.69716087 |
| 20488c0b-a0b4-4205-a46e-1330ace2ce54 | Address on File | Contingent | ADA: 0.81854221, BTC: 0.00000996, FLR: 0.02112473, NEO: 0.18236235, XRP: 0.13981093 |
| e36d42c1-944e-4413-9fa1-c204faf7e6fa | Address on File | Contingent | BTC: 0.00000001, XLM: 25.78372351 |
| ac40cf6d-6bc1-4672-85ef-71cc58ddde70 | Address on File | Contingent | USD: 1.30785008, USDS: 1 |
| 94bd7137-9d60-46d7-91e6-2063fdb5ef54 | Address on File | | DOGE: 1, USDC: 1.22753695, USDT: 1.00000002 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| baeab50c-4fbe-44d9-a368-ccc1249055a8 | Address on File | Contingent | FLO: 200.79, USDT: 2.13239849 |
| 8830608c-5490-484e-b35e-328968150682 | Address on File | | BTC: 0.00000008, ETH: 0.00000107, ETHW: 0.00000107, FLR: 81.97494148 |
| 3855bda2-d376-4f95-acbd-8f3df32c3212 | Address on File | Contingent | BTC: 0.00000313, USD: 0.00207481, USDT: 2.20977856 |
| 44f9f7f7-7976-41fe-bbaf-d5410149ffce | Address on File | | BCH: 0.0000253, BTC: 0.00000681, ETH: 0.00113886, ETHW: 0.00113886, FLR: 0.00000691, SC: 0.00453125, USD: 0.00009122, ZEC: 0.00005399 |
| cb7f61ed-848f-4b73-8d3a-323e716ba0d2 | Address on File | | BTC: 0.00000988, OMG: 0.02987457, USDT: 1.99932045 |
| 42eeeb13-f3d6-4a82-bb7f-8945954c0fc0 | Address on File | | BTC: 0.00008306 |
| 4225ec9c-c36b-4b31-a26f-8e1f7b14e05d | Address on File | Contingent | DOGE: 31.78134435 |
| 331f8d7b-42ed-4e00-ac1a-9e71a58f335c | Address on File | Contingent | USD: 2.30732104 |
| 7fc64d96-c4d8-44bb-92bf-aa7bd9de4ead | Address on File | Contingent | BTC: 0.00008305 |
| 58c33c9d-3382-42ea-83a4-bc57c2f01539 | Address on File | | BTC: 0.00000039, XDN: 52136.20125 |
| fd5904bc-b6c5-46f5-a34f-dc881f84d61e | Address on File | Contingent | BCH: 0.00000055, ETH: 0.00000223, ETHW: 0.00000223, XLM: 25.73064233 |
| 27be5f49-e3eb-4265-adc8-9f969155374d | Address on File | | FLR: 82.10024296 |
| 01857dd1-039c-429d-b373-ccb3759e6ae8 | Address on File | Contingent | BTC: 0.00000503, NEO: 0.23646789 |
| 8dc1cc09-ce5b-4e81-b9c2-552652cb0131 | Address on File | | USD: 2.30695653 |
| 3dbf6066-b763-4b5f-950a-9b22af73166d | Address on File | | LTC: 0.00027, USD: 2.28593455 |
| 09fe1fba-0090-4137-83dd-5fa04f0701ef | Address on File | | BTC: 0.00000173, ETH: 0.00000001, ETHW: 0.00000001, FLR: 80.3825407 |
| 6c19ba55-531c-46d7-a1aa-10dfb6c29c5d | Address on File | Contingent | BTC: 0.00001131, ETH: 0.00107362, ETHW: 0.00107362 |
| a74722f8-ecf8-48f5-8474-2d0e5df4a54e | Address on File | Contingent | BTC: 0.00002352, WACME: 49.82464145 |
| 93ba3e35-ee2b-4f73-8983-37bb7f304f5a | Address on File | | ETH: 0.00121468, ETHW: 0.00121468, FLR: 0.01783028, USDT: 0.00111813, XRP: 0.11800705 |
| bcdcd9f6-1bea-4c95-9b07-5f80a5f3b774 | Address on File | | FLR: 69.65441726, THC: 158, USD: 0.00169475 |
| 76beb949-7bc3-4dbe-88cc-6d2d941918aa | Address on File | | ADA: 0.20589999, BAT: 5.86643733, BTC: 0.00003491, USDT: 0.0063556 |
| 2099449a-8a02-4dbc-a643-0a99e72ac146 | Address on File | | BTC: 0.00000012, FLR: 66.7053963, XRP: 1 |
| 48337e35-ae94-44e0-b71b-a9c44ce00c63 | Address on File | | BTC: 0.00000405, ETH: 0.00003819, ETHW: 0.00003819, FLR: 75.5475 |
| 87a41482-e724-4e55-8737-6081f527754d | Address on File | | BCH: 0.00000159, VTC: 20 |
| 3d04e5ba-ed08-4200-a722-1a79ede7ed63 | Address on File | | XMY: 56190.89044858 |
| 2a0a4e35-b5c1-44fa-87ba-b36485628c4a | Address on File | | BTC: 0.00008301 |
| 91146a4c-9d0f-4899-9854-7a8d10b18422 | Address on File | Contingent | BTC: 0.00008301 |
| 2869165a-2aa5-4402-9f84-9acaa64ba4ea | Address on File | Contingent | FLR: 18.886875, IGNIS: 15, NXT: 30, POWR: 10, USD: 0.00534077 |
| 7244477b-0527-457c-90a4-b3a16d8931cb | Address on File | Contingent | ETH: 0.00124251, ETHW: 0.00124251 |
| bcbb60c5-0593-4172-8ab8-cf6a3da97de2 | Address on File | Contingent | BTC: 0.00002729, MORE: 143.53791091, PTOY: 100 |
| 9bf062c4-0239-4bbc-a340-4435113a8999 | Address on File | Contingent | IGNIS: 134.12967369, MUNT: 1142.87510961, NEO: 0.10875061, USDT: 0.00562487 |
| 431ca4fe-60b6-43ca-86b3-ca3ba6668af1 | Address on File | Contingent | VTC: 20 |
| 84ba4f1e-a8b5-4f38-93cf-66a7b97df98d | Address on File | Contingent | VTC: 20 |
| b420ca41-36b8-4756-8c33-836b670f9a48 | Address on File | Contingent | VTC: 20 |
| c945dda4-ad3b-41a1-a111-bd4519f8521d | Address on File | Contingent | VTC: 20 |
| cb95dcf5-2525-4b9b-9e77-8e38959f1e81 | Address on File | | VTC: 20 |
| fb6b40e6-b394-4c7a-96f2-827acb2975c0 | Address on File | Contingent | VTC: 20 |
| 2dd50a66-1a1e-4abc-a6dd-3eeb3ba05cf8 | Address on File | | EMC2: 204.80603675, NXT: 150, USD: 0.00143118, USDT: 0.00028895 |
| 45f38fc9-d7e2-4ecf-ad05-041c8179e388 | Address on File | Contingent | BTT: 1265907.641, FLR: 82.02486674, ONG: 0.49428266 |
| ee7c4586-8e10-4b0c-83c5-9e56e8518dfa | Address on File | Contingent | USDT: 2.29642855 |
| 9f0c2a45-f5fe-4b14-be78-2fba69dd1b7b | Address on File | | ADA: 6.28990089, USD: 0.00220999 |
| 4bb5832b-cc0b-48a6-a321-1e8c2f8206c2 | Address on File | | FLR: 82.04092634 |
| fa3e539a-d8d0-4ca7-aa67-55456bfe2086 | Address on File | | BCH: 0.00000003, USD: 0.80455454, USDT: 0.8145152, XLM: 7.63110643 |
| 0e2b1cf1-b727-474a-9ee6-668ce1057a69 | Address on File | Contingent | BTC: 0.00000719, IGNIS: 39.3258427, PPC: 4.686814 |
| 0e68c95a-fd99-454e-8fe8-ebc0d20fb2e9 | Address on File | | DGB: 0.57982402, LBC: 200, USDT: 0.45865616 |
| 4e7bc104-41a8-4aaf-846e-2ad47f60b969 | Address on File | | USD: 2.30503217 |
| 50debb34-d1d2-4394-bf6c-097a777268b2 | Address on File | | BTC: 0.00008297 |
| 9e78dc5d-d2fe-4270-a9bb-d8714ae15726 | Address on File | | DGB: 179.12722797, FLR: 0.30219, USD: 0.00621831, XRP: 2 |
| 82a50aaf-862b-4f2a-8c76-9d5e64f84fc2 | Address on File | | NEO: 0.25149052 |
| cc7c0577-86b3-4bd6-a43a-432790354441 | Address on File | | FLR: 16.49680798, USD: 0.677278, WAXP: 20 |
| cd4ca664-7905-4950-9189-95267342e38b | Address on File | Contingent | BTC: 0.00000004, BTS: 267.87391233 |
| fe7b6367-f2e7-417e-a7e9-60def8c93167 | Address on File | | BTC: 0.00008296 |
| 841b9a7c-3968-498f-a567-e59d3468a6a1 | Address on File | Contingent | BTC: 0.00000004, USD: 2.30350214 |
| ce45d5ef-2556-49fe-8122-c1138dbfd790 | Address on File | Contingent | BCH: 0.02010209, BTC: 0.00000236 |
| 740b435f-2e89-4c41-83af-473dbf090c80 | Address on File | Contingent | BTC: 0.00008295 |
| d5e9a6cc-9050-4194-99da-9a5677781803 | Address on File | Contingent | BTC: 0.00000008, XVG: 1211.6323275 |
| 4ff1d4a9-fab3-4bce-9903-5120290884c7 | Address on File | Contingent | BTC: 0.00000001, VTC: 19.979866, XVG: 0.188752 |
| 8cc618e2-ef60-4e0a-9802-b076f03b8976 | Address on File | Contingent | BTC: 0.0000016, NEO: 0.24551149, USDT: 0.00968849 |
| c5876a57-6790-4ec9-9552-5a63b6229e9d | No Address on File | Contingent | DGB: 287.85271511, GAME: 0.10754301 |
| aa1d3869-7de8-4728-a589-71b6b43c829e | Address on File | Contingent | BTC: 0.00008294 |
| fd3f84b4-6d38-46c6-91ef-8cc886c527f9 | Address on File | Contingent | BTC: 0.00000002, DGB: 179.48861538, FLR: 11.332125, RDD: 793.90059677, XVG: 121.89905479 |
| 2b8707e1-6798-49a5-acc5-435a068608cf | Address on File | Contingent | BTC: 0.00007967, USD: 0.09066729 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 439adbd3-f7b5-4bf8-85a6-3593a916f58d | Address on File | Contingent | BTC: 0.00000013, LINK: 0.00000007, USD: 0.00000001, USDT: 2.29120163 |
| 414d1f27-83ea-49e7-95f7-ad37dc3f4b98 | Address on File | Contingent | BCH: 0.00005935, LTC: 0.02653372, USDT: 0.23101774 |
| cd30df50-4c11-4784-b443-b686377f78df | Address on File | Contingent | USD: 0.22904193, USDT: 2.06658522 |
| 6a2e506e-1e59-40e1-a2c2-4194d1084a81 | Address on File | | FLR: 81.95779183, USD: 0.00085596 |
| ac9d218a-018e-4efb-99ef-f98b5881d36e | Address on File | Contingent | XRP: 5.37493436 |
| cb32c491-b16c-4c00-8bfe-3221cf69213e | Address on File | | NXT: 284.83453052, USD: 0.0003243, USDT: 1.49982763 |
| 86269ced-5d20-4bd0-a3c6-09edacae0eb3 | No Address on File | Contingent | BTC: 0.00008292 |
| c56bfc76-38a7-49d3-b12a-cb781411bdc8 | Address on File | Contingent | ETH: 0.00019273, ETHW: 0.00019273, FLR: 69.24712786 |
| 9107ce24-0457-44a8-8209-b6138799e765 | Address on File | | HBAR: 42.03275755 |
| 817e3c85-aff8-44c4-9aff-d6595eea42ff | Address on File | Contingent | BTC: 0.00000019, FLR: 81.78245692 |
| 2d279088-1835-450a-9c9e-4e945bb48034 | Address on File | | ADA: 5.59639231, USD: 0.00000003, USDT: 0.25294355 |
| dc291ef7-5f5d-4a73-b758-f4ffcf020ca1 | Address on File | Contingent | USD: 2.30333532 |
| 7a416ea2-39a3-4f46-b760-123b25fbb8b1 | Address on File | | ADA: 6.28981632, FLR: 0.00000001, USDT: 0.00000001 |
| 71418da5-5238-46f9-83d3-d0f5753c4ae3 | Address on File | | ETH: 0.00124, ETHW: 0.00124, XVG: 1 |
| d784466d-928d-4455-aa68-494d953a598d | Address on File | | ETHW: 1.09693032, USD: 0.00472848, USDT: 0.05059128, ZEN: 0.00000062 |
| 78e90b8f-a194-4f2a-a65f-912a924f97b6 | Address on File | | BTC: 0.00000001, FLR: 81.56567429, USDT: 0.01081858 |
| a0159a40-8902-46be-b2b4-501262a2ea16 | Address on File | | ETH: 0.0012409, ETHW: 0.0012409 |
| 25bbf70a-efb9-4727-843a-09b002725580 | No Address on File | Contingent | XLM: 25.73157053 |
| a60edf4a-0aa9-420c-b766-710d7f7ab21f | Address on File | Contingent | USD: 2.30290632 |
| a05aa8da-b81d-4ce5-8260-91cbef8d4155 | Address on File | | BTC: 0.00000895, USD: 2.05330955, USDT: 0.00091149 |
| 006b5304-3ffc-4f9b-abf7-9ad8050d8656 | Address on File | | BTC: 0.00000025, ETH: 0.00030794, ETHW: 0.00030794, USDT: 1.71750827 |
| df8b1954-6772-467b-87a0-898ec9bdb0e2 | Address on File | Contingent | BTC: 0.00008257, USDT: 0.00889834 |
| d75fc9eb-9823-4b56-aaa2-d45896ecd31d | Address on File | Contingent | LTC: 0.00000546, USD: 0.00272715, USDT: 2.29044129 |
| 8f08919b-8751-42b2-ae1c-c8dfdfd847a5 | Address on File | | BTC: 0.00000006, VTC: 19.9562357 |
| 5d171215-7af4-4e24-afd5-2dea43036150 | Address on File | Contingent | ADA: 0.20303824, BCH: 0.02, DGB: 0.07526243 |
| c5cc666a-c6a5-4c40-8be4-df33e30e5cb8 | Address on File | Contingent | UBQ: 94.36338483 |
| e17c657c-c943-4b10-82b7-e55ded60be58 | Address on File | Contingent | VTC: 19.969 |
| 605701a7-9f48-4114-8796-0c232d95b828 | Address on File | Contingent | BTC: 0.00006812, XRP: 0.95640555 |
| 4e10b543-cf1e-470a-b583-0969d16da1e6 | Address on File | | HNS: 11.41464383, LBC: 223.14090144, USD: 0.00818671, USDT: 0.02540061 |
| 5582f3be-3354-4c19-be3f-4650745aaaaf | Address on File | Contingent | USD: 2.30213697 |
| d3deb8d1-1009-4b60-a9fd-b40a8686d88d | Address on File | | FLR: 81.92581661 |
| 7c64f51e-ed1b-4039-9077-3097cdade3d3 | Address on File | Contingent | BCH: 0.00000474, BTC: 0.00000474, ETH: 0.00022662, ETHW: 0.00022662, NEO: 0.05703941, XLM: 13.7038493 |
| b7a2c09a-4ed5-4001-a103-54581a078e42 | Address on File | | DOGE: 31.70872115 |
| 0723caf6-dfd0-40c0-9cd9-9104b3389ce2 | Address on File | Contingent | BTC: 0.00000675, NEO: 0.22987379, USD: 0.00351014, USDT: 0.00402823 |
| 876f4237-3f02-416a-9396-cb41f27ad617 | Address on File | | BTC: 0.00008279, USD: 0.0018149 |
| 8fa3317e-615e-40f8-9d44-1de2be4dea5f | Address on File | | USD: 2.30174036 |
| 9163752d-2967-4938-9fc9-5d662b7470a8 | No Address on File | Contingent | BTC: 0.00008285 |
| 264d780c-6806-4a16-a3d9-925f3a1f71a7 | Address on File | | BTC: 0.00000003, RDD: 3374.38011628, XVG: 500.55012225 |
| c6bfcb9d-453d-4979-86b7-f56ae7b9959f | Address on File | | IGNIS: 15.5, STEEM: 11, VIA: 1.23300371 |
| 64ff2c54-d19f-421f-80d8-1e836be161bf | No Address on File | Contingent | BCH: 0.00008251, BTC: 0.00008251 |
| 30fb3f20-3634-4bc4-a5c4-464dc882750a | Address on File | Contingent | ANT: 0.03037146, BTC: 0.00005882, LRC: 0.17392189, LSK: 0.00074753, MORE: 0.08599138, OK: 0.11878712, POLY: 0.22406187, PPC: 1.05987959, QTUM: 0.00455345, STORJ: 0.01367152, VRC: 0.07886739, VTC: 0.04755496, WAXP: 0.63706438 |
| 07280b2a-3176-4dfd-be76-6246c06e3708 | Address on File | Contingent | BTC: 0.00008284 |
| f010d612-c339-4f38-94e8-80e023487bc3 | No Address on File | Contingent | BNT: 0.01812723, MTL: 2.1946664 |
| 4baacc06-13bc-44cc-873d-54cc929a3c50 | Address on File | Contingent | ETC: 0.1255446 |
| 6c40c6be-a79a-4126-8e07-3d9859f53417 | Address on File | Contingent | BCH: 0.00000089, KMD: 7.84279475 |
| c8e83d9d-d8e1-4a52-ac4e-e485d0454957 | Address on File | Contingent | ETH: 0.00121592, ETHW: 0.00121592, USDT: 0.04419844 |
| 34622344-e4e1-43f7-9809-42119b57b894 | Address on File | | NEO: 0.25106549 |
| 0658ea66-b8db-477a-a441-afd1498761bc | Address on File | Contingent | BTC: 0.00000001, FLR: 0.80312055, XRP: 5.31533507 |
| ae59c81c-4daa-4503-9571-8878375a9487 | Address on File | | ETH: 0.00123978, ETHW: 0.00123978 |
| f704c920-b807-45f9-b0f9-187479013aa9 | Address on File | | BTC: 0.00007475, TRX: 0.00002917, XTZ: 0.24565 |
| b2900c41-e054-4518-a5b1-015235065728 | Address on File | Contingent | BTC: 0.00008282 |
| b7194262-de0d-406c-8824-0aa5f2768dbe | Address on File | Contingent | BTC: 0.00008282 |
| abfe5534-3255-4f4d-8a9d-9ec0cfe85439 | Address on File | | BTC: 0.00006205, KDA: 0.00009988, SYS: 0.00167787, USD: 0.57667707, USDT: 0.00002863 |
| 77923f34-9da8-4dff-a3e6-838040d2e5c8 | Address on File | Contingent | BTC: 0.00000002, XLM: 25.70088303 |
| 1caff368-c517-4614-8e5a-320756622193 | Address on File | Contingent | BCH: 0.0011713, BTC: 0.00000192, NEO: 0.23098522 |
| 428d29dd-1a8b-43c1-8f84-9a77daa483ba | Address on File | Contingent | BTC: 0.0000001, GLM: 10.58350042 |
| 68386a5b-0d40-4aa2-906b-67a28f6d12ad | Address on File | | STRAX: 4.81466824 |
| 6b2775f1-6e42-49be-881b-822cff6f2019 | Address on File | Contingent | EDR: 11.68777712, ETH: 0.00000675, ETHW: 0.00000675, USDT: 2.27842637 |
| b8267b6d-5abc-41c3-b6fb-c4b9c2ff8e88 | No Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000007, PIVX: 10.44701483 |
| 74555845-b4bf-43bc-ac50-4c9a9ecee42e | Address on File | Contingent | NEO: 0.25098607 |
| b67e930e-8e57-47d4-bad4-23cc6a2389c5 | Address on File | Contingent | BTC: 0.00000107, ETH: 0.00097647, ETHW: 0.00097647, NEO: 0.05 |
| 03e576c1-a419-4042-b846-cc1250cadec3 | Address on File | Contingent | ADA: 0.69037239, DCR: 0.00005294, USD: 2.04658142 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| fef5cc02-fbb5-4078-885b-46656fb2651e | Address on File | Contingent | IGNIS: 354.62181177, RDD: 1317.22808824, USDT: 0.00012782 |
| 221c9ca3-5373-49f7-a43d-bdd595572cd4 | Address on File | Contingent | BTC: 0.00004587, USDT: 1.0217046 |
| b9af157f-d399-4b46-9c21-a0ed7742d40c | Address on File | Contingent | BTC: 0.00007576, ETH: 0.00010529, ETHW: 0.00010529, USD: 0.00000002, USDT: 0.00000002 |
| 3551f8c0-a52e-45ba-bc83-a0e4eddf8efb | Address on File | | VTC: 19.94837856 |
| a943b5bf-f839-4133-b174-dc7c077a1673 | No Address on File | Contingent | BTC: 0.00000016, IGNIS: 459.06016444, USDT: 0.0002922 |
| 33bd015b-83d5-4c48-82eb-7d01ce172d39 | No Address on File | Contingent | LBC: 250 |
| 95f71584-ad23-494a-a3a8-1a3e9a26d9dc | Address on File | Contingent | EMC2: 250 |
| a50793d1-0614-41d9-8c39-373340ec709b | Address on File | | RDD: 3000, SIGNA: 1000 |
| e98626aa-f2e2-4b29-bc80-92b171801755 | Address on File | Contingent | RDD: 1000, XVG: 1000 |
| 0246435b-78a1-4916-9b38-827ee97bde28 | Address on File | | RVN: 74.37662615, USD: 0.00688978, ZIL: 30.0883789 |
| 1fd3cba1-426e-4b05-a683-f0affe0e05a4 | Address on File | Contingent | BTC: 0.00000094, ETH: 0.00001436, ETHW: 0.00001436, USDT: 0.00957717, XLM: 25 |
| 84fc7af2-92d2-43f2-9761-0ca0f3ac3c13 | Address on File | Contingent | USD: 1.07985811, USDT: 1.21515732 |
| 455cdc4b-e15e-47f2-a34f-7486db1b0745 | Address on File | | ADA: 2.21185518, LRC: 5, USD: 0.00919467, USDC: 0.00691422, USDT: 0.0046875 |
| 1c03e651-7392-46f0-9a07-4e2a2f806e2b | Address on File | | BCH: 0.00084171, THC: 1000, TRX: 0.000004, USD: 0.00604222 |
| f526dd27-294e-449a-9504-ed2221ee9705 | Address on File | Contingent | BTC: 0.00000001, MAID: 0.00000021, NEO: 0.25037341, USD: 0.00481064 |
| 9eff592f-502e-4992-815b-aa31b2fffa1d | Address on File | | ETC: 0.0860586, ETHW: 0.34895922, USD: 0.00721675 |
| 702d8a7a-6d1f-4b0a-9fda-39a61cba11f4 | Address on File | | BTC: 0.0000004, ETH: 0.00123307, ETHW: 0.00123307 |
| 37cd599f-1c5a-4d8c-87e5-a732bbc938ac | Address on File | | SC: 657.03346107 |
| ca6367c5-9f44-4879-bc77-c984170a1de2 | Address on File | | ADA: 3.8044334, BTC: 0.00000001, USD: 0.90614118 |
| 75a8ee71-0e70-42ac-a376-816affb1a702 | No Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, GRS: 6.5165478 |
| 275b6a3d-64cf-4f6a-9882-797a9f45430e | Address on File | Contingent | BTC: 0.00000008, ETH: 0.00123782, ETHW: 0.00123782 |
| a09212a7-c6c3-45cb-afc2-1ebc53201f29 | Address on File | Contingent | BTC: 0.00000003, MORE: 78.31873494, QRL: 23.09343712 |
| f06302e7-48f0-4b55-b22c-68a50e962914 | Address on File | | BTC: 0.00000012, IGNIS: 59.05253514, NXT: 118.10507028, USD: 1.67000003 |
| 8d6f24fb-c696-46e0-89e1-31b171d5f9e4 | Address on File | | BTT: 3117821.164, USD: 2.29923451 |
| bfd19102-e1e6-49e0-9b93-98a11eadc6c3 | Address on File | Contingent | BTC: 0.00000005, ETH: 0.00000058, ETHW: 0.00000058, FLR: 75.5475, NEO: 0.01896836 |
| 55ef7d0d-1d98-471e-8da9-021600924f04 | Address on File | Contingent | BTC: 0.00008276 |
| 3dff5195-2a5f-42c8-8983-822c9e7fcaef | Address on File | Contingent | ETH: 0.00111729, ETHW: 0.00111729, IGNIS: 45, LTC: 0.00000546, USDT: 0.00004352 |
| c39bc522-191a-4ddd-8552-701009f7c6bc | Address on File | | ALGO: 8.44921443, DASH: 0.0102, POT: 110, PTOY: 21.3, USDT: 0.00000001 |
| c9113e98-6ae2-4550-8bad-bdba078913a1 | Address on File | Contingent | BTC: 0.00000041, ETH: 0.00123258, ETHW: 0.00123258 |
| cbeca0c5-3597-4560-8f2b-10f59de005d9 | Address on File | | ETHW: 1, EXP: 100 |
| 2edf3758-b761-46c5-83a8-da8db88498eb | Address on File | Contingent | BTC: 0.00008275 |
| ba634979-5fc8-412e-89fd-76861b775837 | Address on File | | WAXP: 39.49866124 |
| a4cc0d4a-bba9-4a95-b055-02b4295c4bea | Address on File | Contingent | BTC: 0.00000002, PAY: 4, POWR: 14 |
| da19b57f-3599-462e-bc29-beaff99713ef | Address on File | | FLR: 75.75243385, POT: 100 |
| 6128b911-40f2-43ad-af1b-d0e6a0d08209 | Address on File | Contingent | BTC: 0.00007365, LTC: 0.00324441 |
| 783964b9-8110-477e-a61c-f4672d6630a5 | Address on File | Contingent | BTC: 0.00002732, USDT: 1.53269239, XRP: 0.00179743 |
| 32b05f5a-ea61-4ee3-bae5-fe7102a5b8a8 | Address on File | | NEO: 0.25, USD: 0.00730092 |
| 228b004f-4d4b-42c8-885b-ec9489222eb3 | Address on File | Contingent | ADX: 14.48000925, BTC: 0.00000002 |
| cb8f9d54-e6c1-40f1-b3f4-e4e7c5fbd91c | Address on File | Contingent | USD: 2.29846319 |
| de07972c-7c97-4224-9efb-d5f4094ac382 | Address on File | Contingent | ETH: 0.00000223, ETHW: 0.00000223, FLR: 67.63159311, MORE: 358 |
| a9885a79-b324-4f95-92f8-be0b9363ed9d | Address on File | | BTC: 0.00000011, NEO: 0.25043992 |
| a3222b49-d5c6-49a4-a724-d26a7084d54b | Address on File | | USD: 1.39081316, USDT: 0.9038809 |
| 27d64cb0-8426-4fd8-ba9f-fae38ca74d40 | Address on File | | ETH: 0.00000378, ETHW: 0.00000378, NEO: 0.25 |
| cdbb4e9d-0667-4470-867f-c344b63ace90 | Address on File | Contingent | BTC: 0.00000006, RDD: 5741.33649194 |
| 871bd3c7-146f-448c-82b2-6c65779dfb22 | Address on File | | USD: 2.29816135 |
| 2c1de725-9941-43c2-8a56-51918470f9e2 | Address on File | | PTOY: 163.70800781, USD: 0.00000001, VRC: 16.08916456 |
| 4a0ffaa5-3428-4d9f-ad94-9290f7e618aa | Address on File | Contingent | BCH: 0.02062181, BTC: 0.00000004 |
| 054236c6-e21f-4bb0-8ec1-7c0edf1ab317 | Address on File | Contingent | BTC: 0.00000002, SC: 656.25 |
| 29845c1a-468f-4d4a-82a9-d9c8effe5550 | Address on File | Contingent | BTC: 0.00000003, SC: 656.16525815 |
| 17912b2d-6175-49e3-9f53-cd72fa3a6766 | Address on File | Contingent | IGNIS: 216.73403466, NXT: 433.46806931 |
| 269c84b3-1f98-4a51-bbdc-cd35da8aa216 | Address on File | | FLR: 60.438, USD: 0.00236558, XDN: 1000, XVG: 290.81821 |
| cab75308-06fc-4ab2-8ae2-b40a6ef2640f | Address on File | | BTC: 0.00000001, ETHW: 1.00467823, USD: 0.23840296 |
| bfdf4951-61fb-40cf-927f-c1757e6fa83e | Address on File | | ETH: 0.00000625, ETHW: 0.00000625, NEO: 0.24939024 |
| 8ab3333d-9bf8-4fb3-90d2-e1a7dce0e265 | Address on File | | ETHW: 0.70848818, FLR: 23.06969063, IGNIS: 10, NXT: 20, USD: 0.0913062 |
| 1d2686d3-27fd-4c01-8c42-dfc3d26d04f9 | Address on File | | BTC: 0.00008269 |
| 1c56e04a-cdc3-405d-a349-ccb1746b4ec1 | Address on File | Contingent | FLR: 0.36587901, PIVX: 0.9975, THC: 467.96138633, XRP: 2.42151633 |
| af96bd99-c9ba-422d-8fb9-e8d8340ffd44 | Address on File | Contingent | XLM: 25.66370266 |
| 0b176877-d471-4766-9a31-fbb5c52bb20a | Address on File | | BTC: 0.00000001, ETH: 0.00000001, ETHW: 0.00000001, OMG: 0.90999958, USD: 0.00000012, USDT: 1.50667329 |
| 93bf2f56-afb2-4159-8dc3-a2082ad4331c | Address on File | | BTC: 0.00005771, XVG: 365 |
| ae7149e6-ff75-4b6c-adfe-0bda7fa41b3d | No Address on File | Contingent | LTC: 0.02950509 |
| 17d6c1a5-9147-4042-94ee-4a915724faa6 | Address on File | Contingent | ADA: 6.27148656, USDT: 0.00003184 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 9c6cc501-a254-49d1-b5e4-0e6be42bd1ad | Address on File | | PAY: 214.42218365, USD: 0.00222174 |
| 3a2da9d6-2e3c-4f0a-8ab0-023d0055ce9e | Address on File | | BTC: 0.00000014, RDD: 4999.5, UBQ: 12 |
| 8eed4532-1a64-4f3f-97bd-a06627e6e901 | Address on File | Contingent | BTC: 0.00001969, FLR: 62.25592743 |
| d5f19725-2ec5-423f-b4d1-f011f10323d2 | Address on File | Contingent | USD: 2.29633231 |
| 668384fb-d422-444d-b9a7-33a98cea1304 | No Address on File | Contingent | GRS: 0.79388365, ZEN: 0.25293936 |
| 68721a0c-9462-4955-8401-8d72bdbf1fdf | Address on File | | BTC: 0.00000003, SC: 655.79030726 |
| c1fd1d40-d57d-43b9-9ab9-1ac9657e3abb | Address on File | Contingent | USD: 0.90077228, USDT: 1.38961661 |
| 3e6fb20d-7fe5-4a51-bd63-21af27ea982f | Address on File | Contingent | ADA: 1, BCH: 0.00554398, BTC: 0.00000131, DGB: 11, DOGE: 2, LTC: 0.00000546, RDD: 1, SC: 118.9299144, THC: 8.62777165, USD: 0.47662981, WAXP: 0.695, XDN: 30, XEM: 2.71582734, XVG: 1.39215596 |
| abbfca4e-95f4-4f45-8016-1092b70083fe | Address on File | | ETH: 0.0006752, ETHW: 0.5056752, USD: 0.00792262 |
| e3d7fab3-fbe2-4e1c-b34c-cf41bdb059e8 | Address on File | Contingent | XVG: 1208.259215 |
| 11f76352-574e-4114-90a6-b8ba72320cac | Address on File | | BTC: 0.00008128, DTA: 0.89434615, SC: 0.68145833, WAXP: 0.60336354 |
| 41dea6bf-e287-4ee6-9937-0ec6b32901af | Address on File | | USD: 0.00074799, USDT: 2.28564497 |
| 03f84734-0f20-47b9-a2e3-59ec6a8d1703 | Address on File | | USD: 2.29547742 |
| 1004f8fb-a124-4493-a141-63d3020d9e73 | Address on File | Contingent | BTC: 0.00000007, XVG: 1207.06707692 |
| bc803525-5341-4072-912f-cdfa07fff16a | Address on File | | BTC: 0.00002312, GAME: 126.43679851, LINK: 0.00078784, USD: 0.00208677 |
| c902f8e7-789d-48ce-926b-bbfbae0dbc30 | No Address on File | Contingent | ARK: 8.05043641, BTC: 0.00000148 |
| e702d04c-b4b8-435d-ae3e-8c43aabb8864 | Address on File | Contingent | DGB: 4.60132779, USD: 2.25842505 |
| 46cdb0c3-99c8-4117-bff4-a68a2fec4cb6 | No Address on File | Contingent | BTC: 0.00000034, IGNIS: 215.24449844, NXT: 430.48899687, USDT: 0.00417681 |
| 01698ba9-94c9-447d-bbb8-e5c89f5456fd | Address on File | Contingent | BCH: 0.00183476, MTL: 2.00066194, USDT: 0.00001059 |
| 434be60f-352e-443f-8c94-650c182eb965 | No Address on File | Contingent | BTC: 0.00008261 |
| 789d3339-aab6-4e5a-b7c9-28d201fcb6bc | Address on File | Contingent | BTC: 0.00008261 |
| 875696da-b13a-4be4-a8e6-4b629ea3bd74 | Address on File | Contingent | ETH: 0.00000627, ETHW: 0.00000627, NEO: 0.24913084 |
| dfd8c625-d739-41d1-97ea-6c1ed88f7001 | Address on File | | ETHW: 1.0777391, POT: 50.15, USD: 0.00128341 |
| bef77d13-67f0-4f89-b7fb-92547ed704bf | Address on File | | BTC: 0.00000056, ETH: 0.00000259, ETHW: 0.00000259, FLR: 1.8101068, HBAR: 30.84584269, XRP: 1.24383206 |
| fbc7f28e-fbe5-408d-954a-9937e08862e8 | Address on File | Contingent | BTC: 0.0000758, ETH: 0.00010176, ETHW: 0.00010176 |
| 9216f116-b847-4e38-8169-f376e0065cbc | Address on File | Contingent | USDT: 2.28544337 |
| ade32eef-6a64-4c41-a4a9-87e50c15257a | Address on File | Contingent | ZEN: 0.28785926 |
| 00a69051-8e18-4215-8889-56b283460ce3 | Address on File | Contingent | DTA: 2500, VEE: 917.7 |
| 2466ab23-09e7-4c18-bb4c-1cac5ebc51ce | No Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003, HIVE: 4.00619991, MORE: 4.96114392, STEEM: 4.00619991 |
| 26d69932-585d-4835-b84a-3994cdd7cf70 | Address on File | Contingent | BTC: 0.00000046, NEO: 0.2489279 |
| 6abce20d-9f42-4b3d-acd5-540a6940bf21 | Address on File | Contingent | USD: 2.29417076 |
| 69743ebd-1a4e-4a45-8483-c4b01f73c002 | Address on File | Contingent | GAME: 99.8, PAY: 93 |
| 36d738af-47b5-4ee5-b03b-5acbf036c926 | Address on File | | BTC: 0.00008228, DASH: 0.00000001, DOGE: 0.00000001, USD: 0.00826847 |
| d474eafb-b11f-43ab-be78-760d573ab29e | Address on File | Contingent | BTC: 0.0000001, NEO: 0.25 |
| adf81f66-eeb9-4a5f-a655-1ed072c2fcaf | Address on File | Contingent | USD: 2.23904451, USDT: 0.05465834 |
| a3e4e0ee-a541-4e9d-8d49-7c5cf2495917 | Address on File | Contingent | GAME: 101.6, GLM: 2.89562427, MONA: 0.54283515, SYS: 0.97884181 |
| 4ab37252-8be8-4165-bbb8-53c2d38295e9 | Address on File | | ADA: 3.57497344, ETH: 0.00002217, ETHW: 0.45663711, USD: 0.00788834 |
| cb1d6332-1836-4e9c-b1fc-0a803dc01edc | Address on File | | BTC: 0.0000002, FLR: 81.42728876 |
| d9c2831b-446f-469f-839d-85cf3d86a99e | Address on File | | DGB: 199.16302935, USDT: 0.68333472, XVG: 7.43693309 |
| e799693a-9faf-4437-a9a2-76f75cb18ea5 | Address on File | Contingent | HIVE: 4.01583853, STEEM: 4.01583853 |
| 925835a1-9666-46b9-a128-36239f5bc890 | Address on File | Contingent | BTC: 0.00000003, USD: 2.29259619 |
| 3e6451b5-b73c-4e9a-a874-0e9765132a0b | Address on File | Contingent | BTC: 0.00008255 |
| 382e2043-f226-49bd-95d7-6f7e25325513 | No Address on File | Contingent | BCH: 0.00008222, BTC: 0.00008222 |
| 996a91cd-5beb-4de0-aacb-c400a60a53e3 | Address on File | Contingent | ADA: 0.21952446, BTC: 0.00000013, NEO: 0.24105827 |
| 6947c950-497a-4b28-95a8-87974dc5798a | Address on File | | BTC: 0.0000768, ETH: 0.00000002, ETHW: 0.00000002, LTC: 0.00000546, USD: 0.15718803, USDT: 0.00203513 |
| 93d47b61-1758-4270-a4ea-3e497b1b256d | Address on File | Contingent | FLR: 81.61093761 |
| 8814e8ac-42f6-4757-8662-9bbb557b5545 | Address on File | Contingent | ETH: 0.00000001, ETHW: 0.00000001, MER: 718.83148185, RDD: 5716.17890043, USD: 0.00664631 |
| f84a0650-6b05-421d-a089-726a86b61979 | Address on File | Contingent | USD: 2.2931201 |
| 974e1232-65f2-43be-a9ff-87a9e0d61552 | Address on File | | USDT: 2.28382051 |
| 1ac6fdf9-9353-4f32-a47a-7a46f681b505 | Address on File | Contingent | BTC: 0.00000007, XVG: 1205.77966846 |
| cfb2f39c-8a02-44bd-a034-dcb6ad553db0 | Address on File | Contingent | NEO: 0.25017053 |
| 4267f664-a89c-43a2-bc8d-184b59a0581e | Address on File | Contingent | BTC: 0.00008233, USDT: 0.00556874 |
| 5afdbd84-55dc-47e7-b80d-7fb669b573aa | Address on File | Contingent | ADA: 0.84169349, BTC: 0.00000905, ETH: 0.00000016, ETHW: 0.00000016, FLR: 60.438, XLM: 0.3856205 |
| c9de128a-ad30-47c3-8190-e1bb5bc386ce | Address on File | | FLR: 81.5913 |
| f69fba6a-f964-46fe-92b0-7b97a1a2a769 | Address on File | Contingent | USD: 2.29269846 |
| 79f2af1e-1795-464c-8388-fdb0e50ecb18 | No Address on File | Contingent | DASH: 0.05487518 |
| 459d420b-637c-440d-b54e-b8435845cfaa | No Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003, XVG: 1206.13866812 |
| 7335f05a-799d-4649-8560-5ded3ba087b0 | Address on File | Contingent | BTC: 0.00000025, ETH: 0.00122412, ETHW: 0.00122412, USDT: 0.01354444 |
| 1b157a97-d988-450f-ac33-1cf8c26dec6a | Address on File | | ETH: 0.000408, ETHW: 0.000408, USD: 1.19799093, USDT: 0.3358286 |
| 7c13e069-20f4-45b3-b027-88905af0a8fb | Address on File | Contingent | USDT: 2.28312389 |
| 27d5552a-1da0-409f-a7c8-8958b97b8e0b | Address on File | | BTC: 0.00000001, DGB: 286.4940595 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d078ed01-9ebe-4a4f-b60b-520519a577bf | Address on File | Contingent | NMR: 0.15888195, USDT: 0.12441181 |
| 7036f9b4-3909-4f2e-8b04-1c48a333fd9e | Address on File | Contingent | USD: 2.29205809 |
| 4f814304-6b28-4597-af12-c1778b883f18 | Address on File | Contingent | BTC: 0.00008247, USD: 0.00090103 |
| 41e26fd2-d25c-4852-83f8-07f13b2c171d | Address on File | Contingent | ADA: 1, BTC: 0.00000021, DOGE: 1, USD: 1.80529606, USDT: 0.00003439, VRC: 30 |
| 1d122a7c-2e01-46fb-88f2-97681f9d9226 | Address on File | Contingent | USD: 0.00956739, USDT: 2.27328157 |
| 4fedc258-ea7e-4e0a-902d-0f6432b2805d | Address on File | | SC: 652.48480314, USD: 0.00799414 |
| 9eb2a7cd-692b-4b12-a4b6-62ab437e8ca0 | Address on File | Contingent | SC: 536.21726416, USD: 0.41486597 |
| def4e58c-fb60-4d18-8f8e-08666c691b29 | Address on File | | BTC: 0.00000001, NEO: 0.25 |
| bd816127-d962-48fa-bd0c-6648b9f6ed01 | Address on File | Contingent | ETH: 0.00059785, ETHW: 0.00059785, USDT: 1.17709843 |
| c9f31ce2-18fd-402d-8b5c-a75597c80e89 | Address on File | Contingent | BTC: 0.00008248 |
| 2436b8d6-8f9a-4beb-a9c5-cc9e78626291 | Address on File | Contingent | BTC: 0.00005151, FLR: 0.30032551, XRP: 1.98766018 |
| c5d23633-e51e-4e29-897a-f33ee1c877a7 | Address on File | Contingent | BCH: 0.00000008, BTC: 0.00008206, ETH: 0.00000626, ETHW: 0.00000626 |
| ae140f2e-cddc-4281-a2cb-0e12e83f0c74 | Address on File | | ETHW: 1.11823 |
| 2bb1d385-85ff-4e99-b867-e8fe3ecf09e7 | Address on File | Contingent | NEO: 0.25 |
| 4b82d165-e279-499d-b6f8-83ddce80f530 | Address on File | | NEO: 0.25 |
| 7779ae2b-abfb-4e16-a1fc-16d43bac311c | Address on File | Contingent | NEO: 0.25 |
| 8bb5eb55-1487-45a9-be42-4dc42c06ff8a | Address on File | Contingent | NEO: 0.25 |
| d807e15a-2706-48a4-8d8e-656babc1b67b | Address on File | | NEO: 0.25 |
| df4f7d76-7d3f-4784-adb6-f256f0a5f203 | Address on File | Contingent | NEO: 0.25 |
| f241201b-7ef9-4a49-b811-27fd25b6b89e | Address on File | | NEO: 0.25 |
| aca6967f-9de1-4ddc-925a-57b7cdb646dc | Address on File | | BTC: 0.00000379, DOGE: 30.06040548, USD: 0.00351285 |
| 2ed3480d-0e75-4fcf-9a4e-f9479ab0097d | Address on File | Contingent | BTC: 0.00008247 |
| a6b50c8e-9e3f-47ca-a066-0dae9bd37490 | Address on File | | USD: 0.04017821, USDT: 2.24186758 |
| d52877f2-c763-48eb-928e-c01152f19bec | Address on File | Contingent | BTC: 0.0000227, ETC: 0.06949, ETH: 0.00000389, ETHW: 0.00000389, LTC: 0.00000546, USDT: 0.27069958, XDN: 2433.60602645 |
| ceed2de4-68ed-416f-8eb9-8aa4bbb6bfbc | No Address on File | Contingent | BCH: 0.00004318, BTC: 0.00004318, MYST: 4.52715021 |
| 823c10e2-d26f-4de1-846e-7319bae57224 | Address on File | Contingent | USD: 2.29080685 |
| 6a155ec7-9706-44cb-95cf-ecbefb29577c | No Address on File | Contingent | BTC: 0.00000081, EMC2: 38.637165, VTC: 16.58997443 |
| 5899e63a-0b59-4aa4-ad63-52cbdf6ae539 | Address on File | | BTC: 0.00000021, DASH: 0.03910374, FLR: 23.17235486 |
| 55d71c9b-c55c-4468-9b3d-68dd1b4a6610 | No Address on File | Contingent | LBC: 248.99 |
| 0ca6c3ac-24c7-4a54-862d-24330af1316b | Address on File | | FLR: 53.92900211, POT: 24.80581507, USD: 0.0000363, XRP: 0.92115629, XVG: 178.01798037 |
| 0a77e92d-dae7-480f-9ef7-d4fe0a6f245b | Address on File | | BTC: 0.00000001, ETHW: 0.01447896, HIVE: 6, USD: 0.02560236 |
| c040d61c-5eeb-4811-9895-cebf609f8a54 | No Address on File | Contingent | BCH: 0.00008211, BTC: 0.00008211 |
| 46c6d634-87a2-4468-b206-b413bf7a7766 | Address on File | Contingent | USD: 2.29020901 |
| bfdb8883-1ded-476c-94ce-ad2c8c5eaba1 | Address on File | Contingent | BTC: 0.00000015, USDC: 2.27915 |
| 44061b4c-aa80-420f-8080-32d9867fb355 | No Address on File | Contingent | DASH: 0.002, DOGE: 29, LTC: 0.0013 |
| 9cb9f198-f4af-45cb-8d30-7eb2c13988d2 | No Address on File | Contingent | ETH: 0.00121531, ETHW: 0.01806803 |
| 577f5f39-e42a-41b1-97d9-0d43d9556950 | Address on File | | SOLVE: 100.00127067 |
| 0474ce73-dc53-4d03-8d4b-cb455d741936 | Address on File | Contingent | BTC: 0.00005527, USDT: 0.75156205 |
| 667cf00a-a9b0-4f0f-b17e-b13ddc6c4da5 | Address on File | Contingent | NEO: 0.24986412 |
| fe588db4-e7c7-4bd2-96fb-0160ba16e48d | Address on File | Contingent | USD: 2.29000346 |
| 5d75a8dd-ed8c-4b77-92a6-6fe503f6fe35 | Address on File | Contingent | SOLVE: 100 |
| 1ac2d4f1-5975-455a-8489-398e3b379853 | Address on File | Contingent | USDT: 2.28073608 |
| b24b61ed-f1f2-4f05-8408-6461548acb96 | Address on File | Contingent | BTC: 0.00000014, IGNIS: 100, NEO: 0.19416162, USDT: 0.00631531 |
| c99c8c62-43a0-419a-b727-efe5c833d8e0 | Address on File | Contingent | USD: 2.289708 |
| 0cdb5a35-7ce0-401b-846d-09cb65592432 | Address on File | Contingent | BTC: 0.00000014, THC: 1039.00248375 |
| 1330c95f-1928-455f-b960-270fdc94681f | Address on File | Contingent | USD: 0.3374131, USDT: 0.3832671, XMY: 38193.03105187 |
| a1688d15-2871-4c1f-adef-de1db57fd514 | Address on File | Contingent | BCH: 0.00008209, BTC: 0.00008209 |
| 2f3d8026-a265-483c-a8b1-e2c168748846 | Address on File | Contingent | BAT: 10, BTC: 0.00000073, ETH: 0.00000784, ETHW: 0.00000784, GLM: 0.10674875, OMG: 0.1, SNT: 0.26472846 |
| ccf250e0-c01f-4ad7-af8c-9e1ee8e2eca3 | Address on File | Contingent | BTC: 0.00000062, ETH: 0.00000355, ETHW: 0.00000355, FIRO: 0.02, USDT: 2.2215603 |
| 4a8090ef-5311-4d03-80d7-014a27e1c650 | Address on File | | BTC: 0.00004856, DOGE: 1.36059907, ETC: 0.00120783, HBAR: 1.19009578, MANA: 0.79694012, USD: 0.0696375, USDT: 0.30610052 |
| 1f2012b1-e814-4896-bb59-48f1f8855e5a | Address on File | Contingent | BTC: 0.00000005, RDD: 5719.8609375 |
| a4b0481a-2f93-4749-8a28-2bc5a5000a65 | Address on File | Contingent | SC: 651.81718483, USD: 0.00792723 |
| 9e8a3546-5ea1-412f-89bb-d1a342a1064e | Address on File | Contingent | BTC: 0.00008109, USDT: 0.03627474 |
| dc088a78-187d-426a-86e3-f37c36598aea | Address on File | Contingent | BTC: 0.0000824 |
| 580f3b5b-9a93-40fe-ae59-19fd48948a59 | Address on File | Contingent | BCH: 0.00107563, IOC: 100, WACME: 19.87, XVG: 500 |
| f991f768-6e3c-4eaf-8ea9-7bde77afe9a4 | Address on File | Contingent | ETH: 0.00123309, ETHW: 0.00123309, SMBSWAP: 30, USD: 0.00048429 |
| 0d484dcd-9f99-4805-be95-1952d4b7e862 | Address on File | Contingent | BTC: 0.00000002, VTC: 19.84749733 |
| bb64be88-43a5-4e14-852f-b7286a6b50f1 | Address on File | Contingent | BTC: 0.00000128, NEO: 0.24586912 |
| 8ec87438-7db4-4734-a950-725fbf5afb8a | Address on File | Contingent | USDT: 2.27978015 |
| 4e3d9c7f-f822-43a9-8a31-f4332fcb458b | Address on File | Contingent | LTC: 0.02940359 |
| 77b687db-0835-45b5-8101-b6becc2e0e52 | Address on File | Contingent | BAT: 10.69971852, ETH: 0.00000001, ETHW: 0.00000001 |
| 865d9559-b909-471e-adad-4514ca4f733a | Address on File | Contingent | DCR: 0.06483453, LSK: 0.82918471, OMG: 0.58898165, USDT: 0.000231 |
| c3394e36-5b9f-40d8-9ec6-990f87c52e69 | Address on File | Contingent | BTC: 0.00000026, FLR: 81.1847071 |
| bbeb6ab2-b43f-439d-8704-212b1916e026 | Address on File | Contingent | ETH: 0.00123304, ETHW: 0.00123304 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 6c4633df-39ce-41a9-9223-c152e7d5332a | Address on File | Contingent | BTC: 0.00008237 |
| 20cd9685-d884-4b05-a64d-01efe29837c1 | Address on File | Contingent | DOGE: 0.00000092, ETH: 0.00000101, ETHW: 0.00000101, PAY: 44, SRN: 0.00000068, STRAX: 3.8 |
| 2c72a1db-4899-4cbc-96c1-2021e8436151 | No Address on File | Contingent | BCH: 0.00008204, BTC: 0.00008204 |
| 1082f396-a1df-4bcd-9ad5-181aab39fbe0 | Address on File | Contingent | BTC: 0.00008227, ETH: 0.00000145, ETHW: 0.00000145 |
| 31c9773b-fdcd-465b-8895-2271748fcd52 | Address on File | Contingent | BTC: 0.00002475, MANA: 0.00000009, USD: 1.60056198 |
| b74e3a87-1de0-44b9-8740-7b464b8851ec | Address on File | Contingent | BAT: 10.69115834, MANA: 0.0000005, USDT: 0.00126916 |
| da37ceaf-3c73-4dc8-b92c-c5904a3f0cbb | Address on File | Contingent | IGNIS: 6, NXT: 12, SC: 600, USD: 0.00920021, VTC: 1 |
| 357d9573-0d39-4f8d-9ea3-ca85135d898f | Address on File | Contingent | BTC: 0.00008236 |
| 24724ecc-b003-499d-9a02-7cb5d228d03b | No Address on File | Contingent | BCH: 0.00000006, BTC: 0.00000006, NMR: 0.16762229 |
| 02d3aed5-cc9e-4197-a9e9-0ecd4f08057b | No Address on File | Contingent | BCH: 0.00008203, BTC: 0.00008203 |
| 973e3839-d6b7-40aa-a3c2-a42393e76881 | Address on File | | NAV: 20, RDD: 1000, SIGNA: 1000 |
| d328c4bc-8803-4abf-9ef6-a83ce44f7798 | Address on File | | BTC: 0.00004342, FLR: 30.219, IGNIS: 5, NXT: 10, THC: 81.6199537 |
| 9803476a-6f52-4d59-9fa6-bc423abc9901 | Address on File | | BTC: 0.00000002, NEO: 0.24955625 |
| 2200c258-8dea-4e8d-97bc-78419244a7d1 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00022793, ETHW: 0.00022793, FIRO: 0.13310633, FLR: 14.98382957, USD: 1.10501955, USDT: 0.00017534, ZEC: 0.00313588 |
| 5a9890d0-84ba-4d2d-b69a-fc6f9a6a7d71 | Address on File | Contingent | BAT: 10.18412268, BCH: 0.00092711, BTC: 0.0000002 |
| 934dd5ca-0d79-48e9-aca3-ea337435d1e0 | Address on File | | ADA: 0.91250279, BTC: 0.00000002, DGB: 0.74954162, FLR: 1.47526875, OMG: 0.46345264, USD: 1.50580002 |
| 64cbb92f-5009-4f0d-9fa7-ffb6fe3e9e2a | No Address on File | Contingent | BCH: 0.000082, BTC: 0.000082 |
| a412f34e-e72a-48dd-bc8b-ae798b67005f | Address on File | Contingent | LTC: 0.02, USD: 0.73018316 |
| 7f4eebb2-e102-4ce5-adaf-56f91f0a7b08 | Address on File | Contingent | NEO: 0.24951884 |
| 6b94d7d6-9692-42e2-beb2-45df4dd3b6cb | Address on File | Contingent | BTT: 12063101.877, DAI: 0.02131602, USDT: 2.25641195 |
| 82f48d7d-b2b2-436f-ad04-ad854ca5fcd8 | Address on File | | BTC: 0.00000178, FLR: 0.00143717, IGNIS: 134.61176211, NXT: 269.22352422, POT: 474.29966327, XRP: 0.00951169 |
| ccb757a7-0f78-4ee8-87ca-2efb7f703563 | Address on File | Contingent | USDT: 2.27759098 |
| e3394347-b008-4607-aa26-b004a82ca627 | No Address on File | Contingent | BCH: 0.00000017, BTC: 0.00000017, XRP: 5.32421487 |
| eb88139e-0136-4506-bd1f-1594c27df1f3 | Address on File | Contingent | IGNIS: 177.33790466, NXT: 500 |
| 12c65ff4-1b17-47f3-8a03-6794a741698e | Address on File | | STEEM: 11.51378126 |
| cfcf60e5-e2da-4e84-988a-4ce61a9eae2c | Address on File | Contingent | BTC: 0.00000007, FLR: 70.37593626, USDT: 0.00155081, XDN: 6936.76682273 |
| a0937983-0b0e-4cf3-84fb-02656fbd8d25 | Address on File | Contingent | USDT: 2.27746058 |
| 8f274cf5-9966-47c0-9d64-e037f0a94688 | Address on File | Contingent | USDT: 2.27735445 |
| 0aea1ea8-53ef-465b-bb0f-ff3b46477199 | Address on File | Contingent | ETH: 0.00000093, ETHW: 0.00000093, FLR: 60.9229997, NXT: 200.06630411, TRX: 0.079, XLM: 0.08 |
| 38e74c44-4988-43d7-b2a5-e58be6a66cc1 | Address on File | Contingent | BTC: 0.00000001, ETC: 0.11433572, XVG: 100.14613108 |
| 2db7e1f4-df8a-40f5-9b47-6b382c74a541 | Address on File | | BTC: 0.00000001, USD: 0.01302853, XMY: 55382.79657562 |
| 0e9a6b7d-fa4f-48d1-ac5d-63a3d1228efe | Address on File | Contingent | BCH: 0.00000003, MAID: 13.51195526 |
| 34f4f215-f121-4aa0-a707-67cb043664b1 | Address on File | Contingent | BTC: 0.00000005, RDD: 5711.01372642 |
| 9f36924e-dfe9-4589-9d59-0dd6f66c7cdc | Address on File | | ENJ: 0.18612545, EOS: 0.05034523, ETC: 0.01434987, ETH: 0.00102994, ETHW: 0.00102994, FIL: 0.00000001, USD: 0.00110823 |
| 0527009a-5a78-46f2-bdab-3bbceaa30923 | Address on File | | ETH: 0.00001467, ETHW: 0.00001467, NEO: 0.24638991 |
| 1f77b93c-f30b-4e52-9a2a-faeb74527883 | Address on File | Contingent | BTC: 0.00008226 |
| 73c4e32d-46fd-4fb9-8fed-75b77b1e2e83 | Address on File | Contingent | ETH: 0.00123125, ETHW: 0.00123125 |
| c7d6a08d-78ce-449b-98aa-153bb9e54d19 | Address on File | Contingent | BTC: 0.00000002, XVG: 1202.42390625 |
| 4ca0996e-2f8a-4a5c-b3a4-3f67684a34f2 | Address on File | Contingent | BTC: 0.00008218, USDT: 0.00199956 |
| 31788c54-7479-4a2e-8bf4-45f7b8c578d9 | Address on File | | RDD: 5000, XVG: 150 |
| b7092535-14fa-42c7-8094-2d76e3bb22e2 | Address on File | Contingent | XVG: 1202.55308762 |
| 2dadd187-134b-4093-abaf-d029b0911d71 | Address on File | Contingent | BTC: 0.00000434, FLR: 0.755475, XRP: 5 |
| d4f5c732-ba1c-4638-8a9c-790c88325d31 | Address on File | Contingent | BTC: 0.00000802, RDD: 5154.93858971 |
| 24116d34-cd51-4b2f-ab3e-bba3ce756c66 | Address on File | Contingent | LBC: 200, USD: 0.00431308, XDN: 10000 |
| 8c293265-9de4-4d94-a7cb-5ac715621ce4 | Address on File | | SHIB: 0.00018463, USD: 0.02361544, USDT: 2.25209 |
| 5c48504a-3119-4644-ae88-51ed51f99a80 | Address on File | Contingent | BTC: 0.00000035, FLR: 80.95735684 |
| 9a670ccd-7792-4c2d-af17-6028f53af2a3 | Address on File | Contingent | ADX: 0.06915872, BCH: 0.00000011, IGNIS: 185.80376918, PAY: 0.00565199, STORJ: 4, XLM: 1.26191646 |
| b97bc5eb-e3c7-463b-9366-c82e30efa37d | Address on File | | ETH: 0.00000073, ETHW: 0.00000073, USDT: 2.27408087 |
| 712a7334-eba7-4d0e-aa18-dde4eb812e51 | Address on File | | SC: 652.69889861 |
| 171ea04e-8c69-4a1e-bd7f-11ac471fcc4e | Address on File | | ETH: 0.00002501, ETHW: 0.00002501, NEO: 0.24419126 |
| 986fdfc4-3d9c-4b50-ad61-3c32b0d2c838 | Address on File | | USD: 0.0072958, WAXP: 39.12583338 |
| 5d4ad5c1-3267-46c0-b820-5a70433f244b | Address on File | Contingent | HIVE: 4, STEEM: 4 |
| a3037559-478e-43a2-a9c7-b56aef02dd4c | Address on File | | ADA: 4.05967532, BTC: 0.00002871, USDT: 0.00000001 |
| afc5c4cb-5e5e-4284-ad72-e01688d07082 | Address on File | | BLOCK: 30.32350457 |
| dc9c0fd6-d150-4549-8c69-18d3c5b25134 | Address on File | Contingent | USDT: 2.27496547 |
| af7bc739-25aa-484c-889e-26b6d3128c10 | Address on File | Contingent | BTC: 0.00002637, NEO: 0.16926929 |
| 76c652c8-d64b-4de2-bd51-5164aa8b7b30 | Address on File | Contingent | BTC: 0.00000125, NEO: 0.24541246 |
| 5e93ea90-d5b3-42c2-b95a-94d4a03dd8d7 | Address on File | Contingent | BTC: 0.00000003, XRP: 5.32679005 |
| 4e901d54-0a61-460f-b7a0-411987c51335 | Address on File | | USD: 0.04634173, XLM: 25 |
| c7b79ce3-46ef-432b-bc91-8bb0dfa91710 | Address on File | | ETHW: 1.10973927, USD: 0.00989292 |
| 39c4061f-413d-40af-868e-6add3ba14a39 | Address on File | Contingent | BTC: 0.0000003, POT: 1338.47702113 |
| 83599c3c-2d12-4a94-92c0-6a9e68bd2777 | Address on File | Contingent | BTC: 0.00008162, USD: 0.00000001, USDT: 0.00000002, XVG: 8.55546019 |
| 75a60fd9-d67e-4107-bb74-e84a0bcb0267 | Address on File | Contingent | USD: 2.23497949, USDT: 0.04852617 |
| af5b1b93-82be-4bce-9551-3614d872fa79 | Address on File | Contingent | ENG: 15.11317839, MTL: 2.1386671, USDT: 0.0018968 |
| cd9e341c-9a2c-4b7f-a2a9-13afb8f28a34 | Address on File | Contingent | BTC: 0.0000822 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 91ca0401-3650-4105-b791-c27b5578bd9e | Address on File | Contingent | BTC: 0.00008204, ETH: 0.00000239, ETHW: 0.00000239 |
| aae809fc-69f9-4956-a6eb-97eb0129edc8 | Address on File | Contingent | BTC: 0.00000002, SC: 455.54142653, SIGNA: 625.99185025 |
| e58a539e-0232-46ca-8a14-49828d59aae4 | Address on File | Contingent | BTC: 0.00000003, SOLVE: 99.68088915 |
| 20bcd4fc-5f3e-4be8-a810-ccb2e85bbb67 | Address on File | Contingent | BTC: 0.00008219 |
| a600fc38-1015-41a0-a040-a13e9908ccae | Address on File | Contingent | BTC: 0.00008219 |
| d2cf38a7-6ce8-4617-b952-e0132dd2563d | Address on File | | NEO: 0.2462017, USDT: 0.02674801 |
| c7b8488b-4195-4dc8-9144-1debda4c0e1c | Address on File | | BTC: 0.00000004, ETHW: 0.00044752, WINGS: 1200.63636364 |
| 8e899837-5416-485f-8b70-cda814f37deb | Address on File | Contingent | BTC: 0.00006007, PINK: 6143.780625 |
| a886ae7b-7741-4ce5-ad50-c7ffd817d861 | Address on File | | BTC: 0.00004387, PINK: 516.4922, SC: 289.34301136 |
| ba1e20b8-a5a4-417f-94b7-4557b15b8e42 | Address on File | | DOGE: 5.32940121, FLR: 67.47335527, USD: 0.00013891 |
| b9f91327-7fc4-4eef-9772-be6010f4afa2 | Address on File | Contingent | BTC: 0.00000264, NEO: 0.2411028 |
| b9883646-5c04-4dc3-8612-1ae96192a657 | Address on File | Contingent | BTC: 0.0000125, LBC: 208.67504276, USD: 0.01595569 |
| ce1278cb-3aec-4a1f-8131-3b87c0e0d36e | Address on File | Contingent | BTC: 0.00000673, USD: 0.0061699, USDT: 2.08155231 |
| 72b985b3-3031-47f9-8bd3-82ba6183b6b7 | Address on File | | ETHW: 0.04000467, FIRO: 0.0993, LTC: 0.0174, MATIC: 0.71518607, WAXP: 0.4562727 |
| ccb1e122-f909-4677-bc60-2e2a2347fb76 | No Address on File | Contingent | BCH: 0.00000012, BTC: 0.00000012, STRAX: 4.77085962 |
| bf612989-4edc-44de-8c16-6101e7c6986e | Address on File | Contingent | BTC: 0.00000028, NEO: 0.24823266 |
| 4d879669-259d-440d-ac48-c411a272582f | Address on File | Contingent | BTC: 0.00000006, VTC: 19.78436178 |
| 569dcf28-3a05-4c64-8246-c30db3371d20 | Address on File | | USD: 0.52796616, USDT: 1.74782946 |
| cc3bb9af-e5f7-42c7-b1c3-7734426436d2 | Address on File | Contingent | BTC: 0.00008217 |
| ab46ccfe-309f-4382-bfc7-d9a8ff5bfefd | Address on File | | ADA: 1.00050871, CELO: 1.88903378, SC: 1.10043778, USD: 0.9509892 |
| 650a4511-11ac-4455-8484-2be21975dcaa | Address on File | | ALGO: 0.10038388, BTC: 0.00006545, ETH: 0.00000018, ETHW: 0.00001856, USD: 0.00000001, XLM: 5 |
| 372d82d8-06a8-40c9-8a7a-75198e25e1f1 | No Address on File | Contingent | BTC: 0.00000003, XEM: 72.43763333 |
| 0db3f4b3-d919-408b-963d-dfa6822e12a9 | Address on File | Contingent | BTC: 0.00000082, ETH: 0.0000063, ETHW: 0.0000063, LTC: 0.02888048 |
| 76cff7cd-045d-4a05-8733-dc72deba1cb3 | Address on File | Contingent | BTC: 0.000009, ETH: 0.00058603, ETHW: 0.00058603, USDT: 0.94106105 |
| 15f9faa3-16f7-4961-a1fd-858f46412e77 | Address on File | | BLOCK: 2.6494031, ETHW: 1.01102715, LSK: 0.00596319, USD: 0.00615972 |
| 35ee177a-e626-47ff-91d4-5d59c6312b96 | Address on File | Contingent | BCH: 0.00016068, BTC: 0.00008126, USDT: 0.00707968 |
| 3bde6b9c-c78e-4b73-89d8-4bac1c1a3757 | No Address on File | Contingent | NEO: 0.24903777 |
| 5caba34b-df6b-4890-b8d3-175fb3418894 | Address on File | Contingent | DASH: 0.05462453 |
| 23379951-1c50-482b-ad5c-948a7a08e01b | Address on File | Contingent | ETH: 0.00000059, ETHW: 0.00000059, NEO: 0.00048853, STEEM: 11.463047 |
| 2dbc89ae-28c2-41f9-b619-932861419693 | Address on File | Contingent | FLR: 81.21432023 |
| 272466fa-421b-45fc-952b-91743f012767 | Address on File | | BTC: 0.00000005, USDT: 0.00063539, XVG: 1200 |
| 27fb4cb1-46ec-4742-82e9-da9b5d64d92d | Address on File | Contingent | BTC: 0.00000285, ETH: 0.00000269, ETHW: 0.00000269, FLR: 78.16464421, XLM: 0.00989922, XRP: 0.00118341 |
| e1f5826c-f111-46c1-909f-14fc617209fe | Address on File | Contingent | BTC: 0.00000193, USDT: 2.2194412 |
| 396dbfcd-dfa0-4518-9d7d-1697ec3f8838 | Address on File | Contingent | BTC: 0.00000112, MTL: 0.00148017, USDT: 2.24028677 |
| 0333f30d-0ede-4b79-bc36-4c1d7f8cc768 | Address on File | Contingent | USDT: 2.27280794 |
| 66e85fde-2022-44f3-a5dc-4f7288a382d0 | Address on File | | ADA: 6.23112995 |
| 0dc8c8b5-b847-42d9-b619-3d1cad65c3b4 | Address on File | Contingent | USDT: 2.27266512 |
| 50d5eb40-3012-485f-b59a-d8253f3fa4b1 | Address on File | Contingent | EMC2: 27.23921354, ETH: 0.00000182, ETHW: 0.00000182, IGNIS: 22.6087942, NXT: 45.2175884, POWR: 11.09937866 |
| 7ac1ee54-7cba-4179-9df2-addc00702c95 | Address on File | Contingent | BTS: 0.9975, RDD: 1500, USD: 0.00488054, XVG: 878 |
| 3e783ae3-a26b-46f1-a4d0-80386f7a06f1 | Address on File | Contingent | BTC: 0.00000003, RDD: 5701.96797414 |
| 4a229e58-62eb-4c67-bd7a-306f15b86ccb | Address on File | | FIRO: 0.5, FLR: 1.51095, WACME: 5, XEM: 20, ZEC: 0.017 |
| d99effbe-f696-4871-b6df-65a1612bfb52 | Address on File | Contingent | BCH: 0.00021223, BTC: 0.00006974, DGB: 0.80109276, XLM: 0.63158325, XMY: 6271.52815299 |
| aca3bc90-d222-494b-a76f-75684830857c | No Address on File | Contingent | LTC: 0.0293087 |
| 28799b4d-62e4-4cb3-b6c4-9f300d9a8f21 | No Address on File | Contingent | BCH: 0.00008179, BTC: 0.00008179 |
| 3351b465-e7e5-4e92-90c1-80ac113eecb0 | Address on File | | USDT: 2.272054 |
| 49da7bba-15b3-42b6-9ccb-114650054e2b | Address on File | Contingent | BTC: 0.00002521, USDT: 1.57447781 |
| 5d6d0311-6650-4150-a021-aa2d05f0a272 | Address on File | | BTC: 0.00000105, ETH: 0.00006732, ETHW: 0.00006732, OMG: 1.34210784, USDT: 0.01706209, XDN: 21655.5863001 |
| c50c3571-cf68-48a6-bdac-d296a24be7be | No Address on File | Contingent | ADA: 0.00000001, BTC: 0.00000003, DGB: 0.00000001, KMD: 0.00000001, MANA: 0.00000001, MORE: 0.00000001, MYST: 0.00000001, NXS: 0.00000001, OMG: 0.00000001, RDD: 5700.6709375, REPV2: 0.00000001, SC: 0.00000002, STEEM: 0.00000001, STRAX: 0.00000001, VAL: 0.00000001, WAVES: 0.00000001, XDN: 0.00000001, XEM: 0.00000001, XMY: 0.00000001 |
| 0472e355-ae29-4d2a-be8b-198e247c8665 | Address on File | Contingent | BTC: 0.00008211 |
| 8c82cb93-b4d4-40a7-817b-e78fad3d20d6 | Address on File | Contingent | BTC: 0.00008211 |
| 4365107e-6dc6-47c1-b1b5-119fd352ed54 | Address on File | | BTC: 0.0000821 |
| 41b6f1fe-39e9-4c2f-9028-baeb96bb42f4 | Address on File | | ETH: 0.00007598, USD: 0.04217862, USDT: 2.08935138 |
| 2550a155-ad33-4579-a8cc-caa42d783a3d | Address on File | Contingent | XVG: 1200.373325 |
| 18ebe76f-8e0d-4b5e-91ff-b63e49d9bc66 | Address on File | | USDT: 2.27162172 |
| 6e7095d9-7075-4f28-b7ee-3ea109e2aeef | Address on File | Contingent | BTC: 0.00000495, FLR: 76.2672481 |
| ac1a5a99-3eda-4747-b900-f0226c0a7530 | Address on File | Contingent | ETH: 0.00122649, ETHW: 0.00122649, USD: 0.004257 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| cfa93597-3a79-416e-b232-1921c93bd83e | Address on File | Contingent | BTC: 0.00008167, TRX: 0.17054876 |
| f1a5bf02-f626-4b02-8076-2ca4a0d7df6c | Address on File | Contingent | BTC: 0.00008209 |
| 9409217e-edcc-4930-b0f7-8894cf38a14b | Address on File | Contingent | BCH: 0.00000013, SC: 651.5663785 |
| a5bdfd2a-19e9-4d0b-a0a0-e2f35266202c | Address on File | Contingent | BTC: 0.00008154, ETH: 0.00000816, ETHW: 0.00000816, USDT: 0.00005613 |
| 55f034cc-a2fd-4942-bc7e-ab5a538a066b | Address on File | | ADA: 6.22732825, USD: 0.00000003 |
| 8d65b604-097f-41af-9b62-3394e39f8b8d | Address on File | Contingent | ETH: 0.00122442, ETHW: 0.00122442, USDT: 0.00754597 |
| 3c17461d-7f0e-4d29-909d-4ae865f311f3 | Address on File | Contingent | BTC: 0.00003994, ETH: 0.00027858, ETHW: 0.00027858, USD: 0.00000002, USDT: 0.65084584 |
| 529215a3-b341-44f6-a8fe-6387126330e9 | Address on File | | XVG: 1200 |
| 221afb3f-a0b7-4f69-a41f-8b720e800840 | Address on File | | ATOM: 0.21453714, BTC: 0.00000001, CELO: 0.00000001, HBAR: 0.00000001, USD: 0.00345656, USDT: 0.00000086 |
| 9b807f7a-677a-44b2-9889-b92e35d1fd2f | Address on File | Contingent | USD: 0.70413161, USDT: 1.56955186 |
| b2227f85-134e-4ec1-a240-325a16f0188c | Address on File | Contingent | OMG: 1, XLM: 15.84977184 |
| fad2cfe8-0c4c-4917-9359-0271a15b0962 | No Address on File | Contingent | BCH: 0.00008174, BTC: 0.00008174 |
| 436adfdb-7a9d-4925-9f09-cf64d9b27ef2 | Address on File | | DOGE: 0.89834084, ETHW: 1.07938457, USD: 0.00302717 |
| 4bd8db2b-20e1-42ac-b8e3-98a19918aabd | Address on File | Contingent | WAXP: 39.17340973 |
| 079a795c-f1b7-461b-add8-5b93736cf3e4 | Address on File | Contingent | TUSD: 2.23081334 |
| 517c7328-3619-4c96-a816-eef008726db7 | Address on File | | BTC: 0.00000001, USD: 0.00411852, USDT: 2.26634094 |
| 94c4eab9-472c-4644-a6b0-e40d387df9bf | Address on File | Contingent | USDT: 2.27064892 |
| b9b11f33-2ffe-4d78-b514-745beb8660db | Address on File | Contingent | ADA: 0.00033497, ETH: 0.00000001, ETHW: 0.00000001, FLR: 53.638725, USD: 0.76016022, USDT: 0.01209301 |
| 80726d33-d753-426f-8264-81fa20b1f1c8 | Address on File | Contingent | ETH: 0.00049331, ETHW: 0.00049331, USD: 1.36404816 |
| 5dba6260-9a8d-4e36-925c-75c7009354da | Address on File | | DOGE: 7.98059426, HBAR: 0.22245863, USD: 1.68795691 |
| b5863a97-4e00-45d0-bb7e-584b54b29887 | Address on File | | USD: 2.27949375 |
| 8da78b83-dcdf-4c89-ae03-edc0860d579c | Address on File | Contingent | BTC: 0.00000001, DGB: 284.886 |
| a0e945b8-b8f1-4253-aa8f-0597eabbdd85 | Address on File | Contingent | ETH: 0.0012281, ETHW: 0.0012281 |
| 2e370ec3-eb87-4671-a79a-3b9acc03cca8 | Address on File | Contingent | USD: 2.27931024 |
| c256540f-800c-4817-b129-a94f1e4d06eb | Address on File | Contingent | USD: 2.08849315, USDT: 0.19002667 |
| 9b05ba2b-0ef0-4794-bfec-2330ad170a8e | Address on File | Contingent | USDT: 2.27019862 |
| 83aaf625-6b1c-4ef3-89ee-d617c5267a8b | Address on File | Contingent | ETH: 0.0000129, ETHW: 0.0000129, NEO: 0.24606202 |
| f357b251-853d-489d-bc1d-ca23654e1f44 | Address on File | Contingent | BTC: 0.00005747, USDT: 0.67966061 |
| d31f0fda-20d3-4c83-b921-ef72bc01504e | Address on File | Contingent | RDD: 1000, SC: 500, XVG: 67.83933333 |
| fc5a177b-7a06-4ede-aa95-d57419209c38 | No Address on File | Contingent | BCH: 0.0000817, BTC: 0.0000817 |
| 26a34432-cf92-4512-9153-3600585f9717 | Address on File | | MONA: 0.05, USD: 0.0004696, USDT: 0.00029902, VTC: 19.57814945 |
| 2b4ef777-a2a0-4956-a6dd-b35ff928c886 | Address on File | Contingent | BTC: 0.00000008, XRP: 5.31153846 |
| ef149f6c-8b46-41dc-9d9e-eeac2c4f6e7f | Address on File | | BCH: 0.001, FLR: 0.755475, STEEM: 0.0153012, XRP: 5 |
| 361b2930-c62c-4b58-905a-54870de70771 | Address on File | | BCH: 0.00008003, NEO: 0.21342444, RDD: 177.21108854, SYS: 2.00487266 |
| 5d3b4d6b-c69e-46d3-9f7f-87824ee89b54 | Address on File | Contingent | BTC: 0.00008202 |
| 4af8dc55-18c9-43db-8025-68c0202d9d1d | No Address on File | Contingent | BTC: 0.00000004, DASH: 0.05450971 |
| a7033cd3-e1ec-4d04-b388-c664557ecd6d | Address on File | | RDD: 5543.13953488, USDT: 0.00000001, ZRX: 0.28443743 |
| 43026c43-a332-40cb-acb6-6e5d1e222f6f | Address on File | Contingent | BTC: 0.00000007, ETH: 0.00000072, ETHW: 0.00000072, SNT: 94.01696041 |
| f75c0d67-10db-42b6-a6b8-85ca2b420b35 | Address on File | | ADA: 0.00036334, ETH: 0.0000932, ETHW: 0.0000932, FLR: 0.00004015, RDD: 1395.34883721, SC: 0.00006112, VTC: 1.7782, XLM: 14.99250375, XRP: 0.00026571 |
| 4761ee31-1768-4271-bc57-1aecd688de3f | Address on File | | NXS: 32.17776535 |
| c3b0a27d-6550-4efb-9759-8c663acb424f | Address on File | Contingent | BTC: 0.00000004, LTC: 0.00888, NMR: 0.11626451 |
| ba16d3ee-edd8-429f-8bd7-bfdf919ee420 | Address on File | Contingent | FLR: 81.07272034 |
| 74ec9f5d-5858-42e1-b18f-927413e6962c | Address on File | Contingent | BTC: 0.000082 |
| ceba860b-3f4a-4e38-b147-996ed64d19c4 | Address on File | | BTC: 0.00000005, NXT: 80, RDD: 5131.51964552, XVG: 0.00041543 |
| 2f941ce5-80b3-41a3-a2f5-01adbdb17a8a | Address on File | Contingent | ETH: 0.00001229, ETHW: 0.00001229, USD: 0.08962338, USDT: 2.15679345 |
| f8086017-307e-4ccb-908d-a0ca45c40093 | Address on File | Contingent | SIGNA: 2069.81988889, USDT: 0.00104327 |
| 72a81001-c39a-4b4b-9d17-4908ad9b81ba | Address on File | Contingent | HBAR: 14.60981325, RVN: 44.14723329, USD: 0.55012166 |
| f2c80724-7cff-487a-8a89-262edc973494 | Address on File | | BTC: 0.00000006, USDT: 2.26702261 |
| 9be88ef9-2255-4e57-b21a-f3c4039c6cbe | Address on File | | ETHW: 1.1, USDT: 0.00495391, XRP: 0.0440431 |
| 5ab6933e-93b2-47df-9d5e-b8b9e30d5f8c | Address on File | | BTC: 0.00000002, NEO: 0.24846104, USD: 0.00000001, USDT: 0.00002593 |
| 19e4c62c-f04f-4165-911d-91a92c8fa71c | Address on File | Contingent | USD: 2.27766959 |
| 83f3be28-521f-4bc1-9b51-3deb98c59ceb | Address on File | | BCH: 0.00000094, BTC: 0.00008198 |
| d19ba3fd-bb86-4865-a9ee-5621180532fc | Address on File | | LBC: 1, RDD: 200, SBD: 0.692, USD: 0.00091087, WAXP: 0.15478152 |
| ae028921-41c6-4426-a57f-ce53bf8ff3a4 | No Address on File | Contingent | BTC: 0.00008111, GEO: 1.5 |
| e1a8f0d6-cc49-40c2-8c54-58b25226cc3f | Address on File | Contingent | USDT: 2.26836878 |
| b38f45d5-236e-42ea-9dbf-42effb484274 | Address on File | | USD: 0.00980363, USDT: 2.25849252 |
| 4ecd1fc7-bca7-4593-9fc1-293d1973ed11 | Address on File | | BCH: 0.0125685, XLM: 9.8034398 |
| 39b36f48-5737-4b46-a1e9-5a6789b4958e | Address on File | Contingent | XLM: 25.44452244 |
| d5672f43-623b-4f81-8415-18de77788426 | Address on File | Contingent | BTC: 0.00000002, XVG: 1198.26467358 |
| ab4164b7-9e8d-423d-ab0f-e7e3b74480e3 | Address on File | | BTC: 0.00000402, NEO: 0.23628177, USD: 0.00000002 |
| 27327bf1-b3f3-4412-84ff-aee28c6dfd33 | Address on File | Contingent | USD: 2.27717815 |
| 4ae2262a-d5cf-4fa0-8633-454274cc7ada | Address on File | | ETHW: 1.11132918 |
| b21a8df4-d727-4b3c-a717-de202e03e8a3 | Address on File | Contingent | USDT: 2.26799715 |
| f82c513c-55c9-46c7-bbc2-ddce4bdb58c8 | Address on File | Contingent | BTC: 0.00005531, PAY: 15, POT: 160, THC: 140 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 3ab0b6ad-5669-4577-8023-fb199f5fe12c | Address on File | Contingent | SC: 650.58703846 |
| 2aabd4cd-57f9-4165-b07a-c12ab68c557d | Address on File | Contingent | BTC: 0.00000011, HIVE: 2.91408413, STEEM: 2.91408413, STORJ: 1.98 |
| 9574516a-53a7-4d27-ba01-6144db4e4a32 | Address on File | | ETH: 0.00091626, ETHW: 0.00091626, LTC: 0.00000546, RDD: 1000, USD: 0.17354748, USDT: 0.00232555 |
| 904d9f4f-69bc-4d4b-9efb-ac02b2438c11 | No Address on File | Contingent | BCH: 0.00008163, BTC: 0.00008163 |
| 0cfd8dfb-90b1-41b8-9455-f94d6204cbbf | Address on File | | EMC2: 130.26277115, FLR: 37.77375, USDT: 0.00013309, XLM: 0.1875 |
| 7f111c1b-d7e6-486c-bfa0-6815788b4b85 | Address on File | Contingent | BTC: 0.00004908, FLR: 32.49876563 |
| a40701f3-14ab-46fc-bee5-3640faa73acc | No Address on File | Contingent | BCH: 0.00008162, BTC: 0.00008162 |
| 3439efe3-fcd7-4225-b11e-c64574977830 | Address on File | Contingent | BTC: 0.00008089, EMC2: 1.45036672, IGNIS: 2.71151139, MORE: 1.84747901, USDT: 0.00040582 |
| 372f5917-d2e0-42a6-a71c-2eb239e0f839 | Address on File | Contingent | ETH: 0.00036765, ETHW: 0.00036765, USDT: 1.58763672 |
| daf6a32a-d8a6-45ad-b799-59d2aad26e86 | Address on File | | USD: 2.27632714 |
| b7b22b59-8781-4556-8c90-87224ac1da85 | Address on File | Contingent | BCH: 0.00000028, GLM: 10.48497689 |
| 58b78473-3ed0-4b49-b485-f4e85d79cab8 | Address on File | Contingent | USD: 2.27628594 |
| 6a73dfa7-e451-4b00-9559-225e4504bf5d | Address on File | | USD: 0.00000005, USDT: 2.26698098 |
| 2c94d431-6d0e-4362-a7f1-f918ce09234b | Address on File | Contingent | BTC: 0.00000031, USD: 2.26729713 |
| 089d13f7-ca0a-447b-9a01-e0c253b7c55b | No Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003, DASH: 0.00139648, DOGE: 2.006, LTC: 0.02660604 |
| ed09b93c-2d6a-431b-977f-40ee8accc41f | Address on File | Contingent | USD: 2.27582761 |
| 7ceb651d-8b95-4742-b31d-b075980c0a7c | Address on File | Contingent | BTC: 0.00008192 |
| 6b035432-346a-4b8a-8e84-2cdabac42b00 | Address on File | Contingent | USDT: 2.26672628 |
| a5a112e6-69c9-4bb9-9d8c-1e2777f591ed | Address on File | Contingent | USDT: 0.29613871, ZEC: 0.05967694 |
| 28f8a35e-d136-46e5-9407-fda4697c6540 | Address on File | Contingent | ETH: 0.00000625, ETHW: 0.00000625, POT: 1254.00362108, XDN: 3000 |
| a2f4564f-fd99-41ff-9bb6-02ea6a26238c | No Address on File | Contingent | ETH: 0.00122606, ETHW: 0.00122606 |
| 4b5cd552-bca3-4f25-ae6c-bd845c6360fc | No Address on File | Contingent | SC: 485.4162792, VTC: 5 |
| 8609fc9c-2fb7-47da-802d-0d40bef5061d | Address on File | | ATOM: 0.02714549, OMG: 0.05588671, SYS: 2.71748472, USD: 0.92037248, USDT: 0.68698998 |
| ea9f11f3-7ddf-47d8-8422-da5b6d95ccce | Address on File | | VTC: 19.7338433 |
| e7f7efc2-3eb3-468d-a688-82a4ee35ac6a | Address on File | | ETHW: 1.11043985 |
| bf33d835-7fd8-4900-a52d-9b130eee6fc4 | Address on File | Contingent | POT: 1338.36477987 |
| 20618734-2f34-4ac4-9a95-db11fdd1ecae | No Address on File | Contingent | BCH: 0.00008157, BTC: 0.00008157 |
| 90eec3ef-e3e9-4fc1-b7da-4059feb5bcaf | Address on File | Contingent | ETH: 0.00122586, ETHW: 0.00122586 |
| 011ea086-1e2f-4868-9951-40a779ad3d82 | Address on File | | ADA: 6.20433184, USD: 0.0030873 |
| d6656f76-6b34-4e64-9fb3-4e2b7d34d352 | Address on File | | BCH: 0.02042292, USD: 0.00004756, USDT: 0.00034931 |
| ed2605d9-6323-4e5d-b6ac-30aa4b112c51 | Address on File | Contingent | BCH: 0.00001272, XLM: 25.4035412 |
| d5fcc3c6-d043-4533-8850-12ef3dd03a22 | Address on File | | BTC: 0.00000107, ETHW: 0.00000001, VAL: 1.10551401 |
| 3b524a33-579c-4e03-ab35-dcae522c1f73 | Address on File | Contingent | BTC: 0.00008189 |
| 07cd4569-1129-4688-9f70-e6e6cfcb0dbb | Address on File | Contingent | ETH: 0.00122571, ETHW: 0.00122571 |
| 0427fa7d-1a6e-48e7-81fd-768b47388167 | Address on File | Contingent | BTC: 0.00000002, EXP: 0.10920008, LTC: 0.02919512, USDT: 0.00002564, XDN: 32.91512959 |
| e3d0f76c-d8c4-47c2-a1b1-26ace98ff28c | Address on File | Contingent | FLR: 80.85249737, USDT: 0.0028499 |
| 96ff1db5-fdb5-41f0-b6e9-eaec9e56800d | Address on File | Contingent | USD: 2.27481287 |
| 3866f024-d592-4b2e-8095-f3cd9eb43793 | Address on File | Contingent | BTC: 0.00000003, DASH: 0.05442493 |
| d0ffde73-c5b0-4383-902e-62e8a54bf0c3 | No Address on File | Contingent | LTC: 0.02922277 |
| fd7eaa89-c790-4a16-bac1-907dcc3a5185 | Address on File | | XVG: 1197.132127 |
| 9167bd2b-9c83-4d64-8786-1f2f1d3f6cf8 | Address on File | | NEO: 0.2317427, XLM: 1.68293748 |
| 4c48a452-da2d-464f-b736-4d8bee38e3dc | Address on File | Contingent | BTC: 0.00008187 |
| 7391fba9-74ef-467d-85aa-8b1ece9fb950 | Address on File | Contingent | BTC: 0.00008187 |
| 47f84cbf-d443-4a31-972e-70ad1312a236 | Address on File | | DGB: 151.13079841, SC: 302.86565562, USD: 0.0052805 |
| 01aa7bea-7ece-4c4a-99e6-e810e7c96966 | No Address on File | Contingent | XLM: 25.41047541 |
| 97c25cd7-1adf-4b63-9342-d8a65d03c8df | Address on File | Contingent | BTC: 0.00007639, USDT: 0.15143569 |
| 6d7cf2ff-6250-4fb0-a25d-c6a97bafac8c | Address on File | | ADA: 1.56133296, USD: 1.6653905, USDT: 0.03692934 |
| 58cc1ac6-0364-423a-89a5-a2389deb800b | Address on File | Contingent | ETH: 0.00122534, ETHW: 0.00122534 |
| 64aec304-062a-4a57-9fd5-35f0773ec04a | Address on File | Contingent | BTC: 0.00008186 |
| 91280a79-46b6-4d73-8a1c-5a1afb8a380f | Address on File | | ETHW: 0.20091073, PART: 3.03482778 |
| ddab9bc9-3b9e-44a8-94b6-19e31789603f | No Address on File | Contingent | LTC: 0.02921523 |
| 024e42ae-f441-4dcc-ac1b-a4b2ed3d970f | Address on File | | HIVE: 3.98195169, STEEM: 3.98195169 |
| 638df2f9-e699-4f48-87c5-364c1ab9c109 | Address on File | Contingent | BCH: 0.000051, BTC: 0.0000001, NXS: 32 |
| 76e2458a-1891-4048-a69e-699489651f1c | Address on File | | ETHW: 0.17558044, USD: 1.91418455 |
| 59b0a9a9-8660-42cd-a88c-88307634c2c1 | Address on File | Contingent | BTC: 0.00000007, FLR: 80.8442078 |
| 15a1b011-4809-449e-a0a4-b35bad49a7fa | Address on File | | BTC: 0.0000814, DOGE: 0.00602118, ETH: 0.00000376, ETHW: 0.00000376, USD: 0.00484844 |
| 00993527-e0b2-4f34-b002-f3e36954956f | Address on File | Contingent | ETH: 0.00122504, ETHW: 0.00122504 |
| bcc01a07-5404-45de-a304-9f5fb6c04886 | Address on File | Contingent | XEM: 72.17800289 |
| 349ff21d-3e68-47de-862a-a0ffd8093454 | Address on File | | BTC: 0.00000021, NXT: 809.88615003 |
| a0b34ef5-8070-4ada-ab2f-4c2b1bb4ebd4 | Address on File | Contingent | LTC: 0.02920308, USDT: 0.00013563 |
| c430e601-e871-40c6-97f3-1b8098ef270a | Address on File | Contingent | USD: 2.2732362 |
| 0f567d17-2fe9-465c-abee-d170971097c7 | Address on File | | DOGE: 5.01721297, USD: 1.90886534 |
| 3991f2ad-0e12-4cdd-9e84-9058f4897be0 | Address on File | | BTC: 0.00003441, USD: 0.00153181, USDT: 1.3103446 |
| 0536c542-657c-4595-9de1-f979a815486b | Address on File | Contingent | BCH: 0.0056376, PAY: 153.75055158 |
| af0c7bb7-c929-4e7b-96b2-aa70f028fccf | Address on File | Contingent | DOGE: 16.38727468, ETH: 0.00056909, ETHW: 0.00056909, USD: 0.02708885 |
| cf4e88ed-38fe-45fa-a233-f34f83ae07d1 | Address on File | | DASH: 0.0398, FLR: 5.6660625, USD: 0.45093313 |
| 68c16587-e059-443c-b9bf-0c36044a7220 | No Address on File | Contingent | BCH: 0.00008149, BTC: 0.00008149 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e20ed1b6-8121-4581-8ab5-d6a26e6ed2b9 | Address on File | | USD: 2.27289774 |
| 132cb6f1-dec8-48d9-a156-8cdf6e103297 | Address on File | Contingent | BTC: 0.00000021, USD: 2.26693009 |
| 6cd34a1c-0629-4d77-86f1-1634c29f35e0 | Address on File | Contingent | BTC: 0.00008181 |
| 1c4f7c22-5fdb-4bc8-8573-cca2c842e804 | Address on File | | BTC: 0.00001983, USD: 0.00347971, USDT: 0.00822173, XVG: 900 |
| 58e00249-d2c3-4a7e-91cf-d6e2c4a77fa5 | Address on File | Contingent | FLR: 80.87581214 |
| c29b977a-0ca8-43a7-ba4c-af90a9feeddb | Address on File | Contingent | BTC: 0.00001941, FLR: 61.68353998 |
| 46b21617-42e0-4499-bb23-5a4add56edfb | Address on File | Contingent | BTC: 0.00000006, PMA: 187638.60125, XDN: 0.89969828 |
| 5a4af87d-eefc-44dc-87fd-4465d7f22994 | Address on File | Contingent | BTC: 0.00000149, NXT: 295.19189013, USDT: 1.39871643 |
| 1c26907b-86ec-4e51-8f36-2b78f71374e3 | Address on File | Contingent | BTC: 0.00004666, ETH: 0.00036006, ETHW: 0.00036006, USD: 0.10587301, USDT: 0.20095938 |
| a4ce57c5-586f-44b7-a129-73d6410654d3 | No Address on File | Contingent | ETH: 0.00057869, ETHW: 0.00057869, KMD: 0.00000001, USD: 1.19811457 |
| 287088a8-4389-4fe1-8621-66aeaa716a95 | Address on File | Contingent | BTC: 0.00007058, USD: 0.31130652 |
| e224fa71-bbeb-4754-acab-befd3327ce43 | No Address on File | Contingent | NEO: 0.24789683 |
| d9ee8e59-c215-49a8-a02a-185ba3d0cb21 | Address on File | Contingent | BTC: 0.00008178, USD: 0.00000007 |
| ace319ad-9ac3-4a45-a696-25ff6c934c6a | Address on File | Contingent | BTC: 0.00008178 |
| 5ec16c3e-27cc-4cbd-87d6-1cc6960fe890 | Address on File | | SC: 0.00000042, USDT: 2.26285389 |
| 3701369a-6f17-4790-91b2-e8493167158c | Address on File | | ETHW: 1.1087752 |
| 994de499-f4e0-45ba-a6c2-5018477837f8 | Address on File | | OMG: 2.50051544, OMNI: 0.0001, USD: 0.11780353 |
| ca2b37c1-7119-4f63-8ee8-223308423b2d | Address on File | | SOLVE: 99.20498042 |
| ae616e2c-ecf0-47e5-9803-186409f2df8a | Address on File | Contingent | USDT: 2.26273341 |
| b02b7724-36a7-4369-b3ea-7060e169bc5c | Address on File | Contingent | NEO: 0.24677754, USDT: 0.00992285 |
| 25d75503-1136-42ed-a53a-628f89b0322c | Address on File | Contingent | BTC: 0.00000001, USDT: 2.2622063 |
| 7d568e76-ad2c-41f0-bed3-baa8f2da93c2 | Address on File | Contingent | BTC: 0.0000362, FLR: 45.04752356 |
| 6b8dd5fa-3472-4cc1-b59e-bd81bfba2261 | Address on File | | HNS: 120.184353 |
| 001af7ee-0039-4ff3-99a5-6e3fc6835bbc | Address on File | Contingent | BTC: 0.00000026, GRS: 0.35213175, MER: 2.41427001, PAY: 200 |
| 11ab3507-d2b7-460c-9f22-82845fdfa92a | Address on File | Contingent | XMY: 55345.78113882 |
| ce0bd6a2-208e-489c-bb05-2300567d5291 | Address on File | Contingent | BCH: 0.00000007, BTC: 0.00008172, OMG: 0.0013623 |
| 78817180-1b07-4765-a1f6-0696c0992b63 | Address on File | Contingent | DOGE: 1.77012389, USD: 0.0052117, WAXP: 36.72906403 |
| 7643691c-7c22-4801-bbc0-2f2907c61e4e | Address on File | Contingent | USD: 2.27135372 |
| 7ec20caf-ad84-4691-b83f-6e18ed42e11c | No Address on File | Contingent | BCH: 0.00099739, BTC: 0.00007776 |
| c3658a1e-9d40-4238-ac86-3941fd50ab04 | Address on File | Contingent | SC: 509.71153846, USDT: 0.00803331, XVG: 252.23804667 |
| 4e9b1794-c1d5-4d11-821f-aff7815e00db | Address on File | Contingent | BTC: 0.00008169, ETH: 0.00000098, ETHW: 0.00000098 |
| e66625d2-2205-46a7-b47a-0472e3532c9a | Address on File | Contingent | BAT: 10, BTC: 0.00000021, ETH: 0.00006287, ETHW: 0.00006287, USDT: 0.009675 |
| afacb109-af84-4918-aff3-125b258d62e1 | Address on File | | BTC: 0.00000001, XVG: 1195.197857 |
| 56ab9fc8-2159-4514-8039-aa78b0c8791b | Address on File | Contingent | USD: 0.00000453, USDT: 2.26209822 |
| 1f437da1-7a56-4c6c-8100-546cb2cb8428 | Address on File | Contingent | BCH: 0.00008643, MAID: 13.3657 |
| 1db9dfb6-4b6c-42f8-9e16-d08441122906 | Address on File | Contingent | BTC: 0.00000023, XDN: 2000, XVG: 1145.5295894 |
| 49fb33ce-dd44-4fba-b72d-2ff0c291ab96 | Address on File | Contingent | ETH: 0.0000004, ETHW: 0.0000004, IGNIS: 454.04074625 |
| d8f72f47-df17-4196-b79f-04f41e012201 | Address on File | Contingent | ETH: 0.00006286, ETHW: 0.00006286, NEO: 0.23504218 |
| 0cdb7e85-1686-438f-b626-f01ec38dddca | Address on File | Contingent | BCH: 0.00008777, NEO: 0.04303778, USDT: 1.85908473 |
| a4902a06-0ca8-4794-99b1-8ebd313b1874 | Address on File | Contingent | ADA: 4.39449399, BTC: 0.0000077, LTC: 0.00521945, USDT: 0.04110772 |
| a17ea1b7-af43-4bd3-8bf5-e66cbc15fc49 | Address on File | | BCH: 0.00000024, BTC: 0.00000485, USD: 0.27155711, USDT: 1.85674963 |
| 4487367f-52a1-47f0-a8bb-f8791ba24a5b | Address on File | | USDT: 0.00463576, XEM: 50, XLM: 7.71834951 |
| 8c769f3a-483e-4ee6-812f-e7af0f812ec3 | Address on File | Contingent | FLR: 80.79768619 |
| 92f4bc0c-3607-40e4-a9ab-93325441d534 | Address on File | Contingent | KMD: 0.00394183, USDT: 0.00024799, XLM: 25.35068055 |
| db7590a8-041e-4505-a36d-38b30f37ea7b | Address on File | | BTC: 0.00008172 |
| cb98509f-f2c5-47e0-b910-59dac6a6ef1b | Address on File | | BTC: 0.00000003, USD: 0.99475463, USDT: 0.11671223, VEE: 462.91111632 |
| a7df819d-2263-4f11-94e0-be308cdee033 | Address on File | Contingent | BTC: 0.00000164, NEO: 0.24270977 |
| cd0533a9-978e-40d3-9952-c94e4235ab73 | Address on File | Contingent | BTC: 0.00000018, RDD: 4641.08672222, XMY: 9952.42155109 |
| a0477902-89dc-474b-a9d9-28887c16bbc4 | Address on File | | ETHW: 0.08408069, USD: 2.09757143 |
| 87828239-02d4-417e-b123-e6b66fa943e7 | No Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, VAL: 1.1172963 |
| 1d4db090-c470-44fd-a84c-34262f573003 | Address on File | Contingent | BTC: 0.00004801, EMC2: 20.27637624, VTC: 6.5 |
| 23ad5c6b-e325-4ab6-a7f2-0e54a51d6037 | Address on File | | ETHW: 0.09229179, USD: 2.08064226 |
| d8f2a075-f23b-4bfb-ae13-bd8b7d7a89a5 | Address on File | Contingent | BTC: 0.0000817 |
| d3f2cf06-30d4-4556-a6bc-4ddd812647c3 | No Address on File | Contingent | BCH: 0.00000045, BTC: 0.00000045, PINK: 5000, POT: 1033.59336565 |
| e7b33565-ce9d-4e52-adeb-e5e0d8801b49 | Address on File | Contingent | ETH: 0.00122283, ETHW: 0.00122283 |
| 9b7a8dbd-407d-46eb-8060-07d551582eb7 | Address on File | | BTC: 0.00000005, DGB: 263.31917932, XVG: 85 |
| 0078f300-52d3-41ac-b211-15f5cc059cd1 | Address on File | Contingent | BTC: 0.00000019, USDT: 2.25510856 |
| 1fb15647-0139-4723-9813-7efff22b9b14 | Address on File | | BTC: 0.00000018, NEO: 0.14794966, PAY: 84.89361702 |
| 197aa750-e56c-4660-91b7-1ed280bad9db | Address on File | Contingent | NEO: 0.14242274, USDT: 0.96013472 |
| 685e9df5-fb40-4409-9b58-a052a8349a71 | Address on File | Contingent | DGB: 67.83306884, LTC: 0.02212209, USD: 0.00409993 |
| d77adbee-6762-42bd-845b-9d5ad3a15f2d | Address on File | Contingent | BCH: 0.00000018, XLM: 25.34869934 |
| b552e6e4-046a-4ee0-915f-79279e0443a6 | Address on File | | BTC: 0.00000576, USD: 2.10865921 |
| ef65d90f-e949-4449-86ac-a843b553d86d | Address on File | | USD: 2.26864547 |
| 9a127384-2280-4e23-b2d8-0b90a4bc369a | Address on File | Contingent | BCH: 0.00002222, BTC: 0.00000001, ETH: 0.00031042, ETHW: 0.00031042, FLR: 7.2489621, POLY: 5.31418901, POT: 8.15188386, ZRX: 2.4431292 |
| 4d9a1fae-e5ed-4a53-89c8-0a1f4a630742 | Address on File | | BTC: 0.00008166 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 8d6e53c7-dcd9-4a25-9d84-fa484d91c073 | Address on File | Contingent | BTC: 0.00008166 |
| f9285511-34c4-4420-a7db-84b1f21587d6 | Address on File | Contingent | SBD: 0.46146311, TUSD: 0.79212676, USD: 0.00620766, ZRX: 0.00000568 |
| 7dc96dbd-62e2-4982-b22c-2cc4a14aa50e | Address on File | Contingent | BTC: 0.00007564, USDT: 0.16626491 |
| fe64e868-4be4-4798-97ba-c3820a9b8036 | Address on File | Contingent | USD: 0.24847346, USDT: 2.01167317 |
| 078e5fe8-8149-46ac-bcbb-f953cee1ea8c | Address on File | Contingent | BTC: 0.00000016, NEO: 0.24661611, OMG: 0.00019063, USDT: 0.00324739 |
| e5f82784-c47c-4ee0-9d19-dd37b5acdfc1 | Address on File | Contingent | BTC: 0.00000482, DOGE: 4.61766219, ENJ: 1.58392208, USD: 0.72202802, USDT: 0.52006705, XMY: 208.32093587 |
| 2279070c-5097-49f7-86ef-1f18422e6ebd | Address on File | | BTC: 0.00008163, USD: 0.00000002 |
| 27a78650-555c-41d8-9709-740109ce0e68 | Address on File | Contingent | MYST: 9.44881889 |
| 74413d18-45ef-45c1-9b9b-b5c146295d91 | Address on File | Contingent | NEO: 0.24743067 |
| 12867653-1dad-4711-a0af-5bf647b9d235 | Address on File | Contingent | BTC: 0.00008142, ETH: 0.00000308, ETHW: 0.00000308 |
| d8a2f6a0-0eab-40ff-90c5-bdf61cadc115 | Address on File | | BTC: 0.00000002, GBYTE: 0.00000002, LTC: 0.01925087, MAID: 0.00000002, MONA: 0.00000002, NXT: 0.00000001, PAY: 0.00000002, PIVX: 0.00000001, POWR: 0.00000002, RDD: 0.00000002, USD: 0.65281675, USDT: 0.11528177, WACME: 0.0000001 |
| e66960fe-d1a0-4bc7-b513-43a4abf0c90c | Address on File | | ADA: 6.19133397, USD: 0.00000001, USDT: 0.00025632 |
| 953fa449-ccde-4958-b77d-c6b3f828da20 | Address on File | Contingent | BTC: 0.00000001, DCR: 0.04513299, ETC: 0.00055887, ETH: 0.00056666, ETHW: 0.00056666, FLR: 0.15012997, RDD: 0.07820677, WAXP: 0.55588966, XLM: 0.0144093, XRP: 0.9936131, XVG: 0.46841017, ZEC: 0.00002249 |
| 615c6b37-4905-45ab-ae94-75f90c38715e | No Address on File | Contingent | LTC: 0.02912791 |
| 42c4c9bb-6acd-40c3-9939-c303abfc0256 | Address on File | Contingent | DGB: 0.99296438, SC: 645.51280405 |
| 16599a20-cce9-4a3a-a562-71b4ff3d5769 | No Address on File | Contingent | BCH: 0.00306961, BTS: 27.9177162, DASH: 0.01613255, DGB: 11.83506424, NEO: 0.1 |
| b6afc762-74b8-453e-982d-6e1908f5aa8c | Address on File | Contingent | DOGE: 31.2278063 |
| 4fd9be49-2998-4313-8920-20a61fdcd48d | Address on File | Contingent | ARDR: 15, IGNIS: 12.5, NXT: 25, STRAX: 2 |
| 5e795ab1-259c-4af1-8dd8-ff675fdb6fb5 | Address on File | | BCH: 0.00000238, FLR: 12.69519288, USD: 0.06965285, VRC: 1000, XDN: 10000 |
| 091c0841-3b2c-48b6-beac-087530c8f781 | Address on File | | IGNIS: 453.40909091 |
| 14e66439-1500-4d27-b947-808959e1ba3f | Address on File | Contingent | BTC: 0.00000005, ENG: 8.51842403, LTC: 0.00000546, RDD: 834.48148438, VTC: 5, XVG: 699.12842651 |
| a68d6dc4-3a5b-4bff-93da-61bcba334859 | Address on File | | BTC: 0.00000008, RDD: 5638.04347826, USD: 0.00931789 |
| 71456110-e076-4c5c-8126-034c3a21d6b5 | Address on File | Contingent | BTC: 0.00008158, USDT: 0.00037989 |
| ce139f73-d5eb-444f-9689-0e75903fe15d | No Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003, RDD: 5664.72333333 |
| 401ad069-5f92-4dc9-8500-a18fa68f7b55 | Address on File | Contingent | BCH: 0.00000037, BTC: 0.00008157, LTC: 0.00000546 |
| ceceb797-5141-48e4-808c-58f434e289d1 | Address on File | | BTC: 0.0000075, ETH: 0.00000003, ETHW: 0.00000003, USD: 2.05809224 |
| d6277f9f-1a14-4372-ae54-c0b33b595cda | Address on File | | BTC: 0.00008158 |
| 786aced1-7bca-4ecb-8bd2-fa7602aa6792 | Address on File | Contingent | USDT: 0.00091214, WAXP: 38.92429761 |
| 6dacb0ad-a1c5-4077-9d35-77b510e8a550 | No Address on File | Contingent | BLK: 204.17192004 |
| 208170df-b006-448f-a163-522397e123f5 | Address on File | Contingent | ETH: 0.00122076, ETHW: 0.00122076, USD: 0.00056582 |
| 1cccd010-645c-427d-a8af-c25af94e572c | No Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000343, ETHW: 0.00000343, SC: 645.51745588, USDT: 0.00002429 |
| df917448-9a03-4755-ab9d-d85197dffcea | Address on File | Contingent | BTC: 0.00000001, USDT: 2.25694521 |
| 732a6f41-7e9a-405a-bc87-272f4745dbaf | Address on File | | ARK: 4.9659238, BTC: 0.0000003, LSK: 0.00642791, XVG: 453.606 |
| 81b46264-d09f-43e2-8722-34d2ee85e5c1 | Address on File | Contingent | BTC: 0.0000056, ETH: 0.00000001, ETHW: 0.00000001, RDD: 0.00000001, STORJ: 6.85467389 |
| 3e799914-c57b-40cd-a184-2d913b300d9c | Address on File | Contingent | BTC: 0.00008157 |
| cece0b9f-2f44-4c29-8da5-61c583ae8a8c | Address on File | | CKB: 1.82818312, FTC: 0.21972756, KDA: 0.11, USD: 0.00000001, USDT: 2.15942178 |
| 83efe815-95dc-46c1-954c-62ec4eb16c5e | Address on File | | BTC: 0.00000326, ETH: 0.00002365, ETHW: 0.00002365, NEO: 0.23256017 |
| 6a454eca-1962-4af4-8e29-798460911a71 | Address on File | Contingent | FLR: 0.151095, NEO: 0.2, XRP: 1 |
| dd87e3c7-be3b-468a-984c-057ff2a7521b | Address on File | Contingent | ETH: 0.00056577, ETHW: 0.00056577, NEO: 0.13265446 |
| 7e68dd14-b64a-4d30-a3d5-a070c6b91da1 | Address on File | | BCH: 0.00000065, USD: 1.6331251, USDT: 0.63010537 |
| 8dda5d1a-81c2-4a7b-95f6-87f6b5cc2535 | Address on File | Contingent | DGB: 10, HBAR: 2.58821445, SC: 10, USD: 1.38383094, WAXP: 3.20567573, ZRX: 2.03585497 |
| a26a779f-e140-45d7-bb2b-912c72131252 | No Address on File | Contingent | BCH: 0.00008123, BTC: 0.00008123 |
| f4fdb000-33c9-4848-8222-da663311a17d | No Address on File | Contingent | BCH: 0.00008123, BTC: 0.00008123 |
| 525fe3e7-c981-4da9-997b-2fac4b4f46ca | Address on File | Contingent | BTC: 0.00008155 |
| cd5f5850-e8dc-4fbd-aaec-84132b00cfb6 | No Address on File | Contingent | BCH: 0.00008122, BTC: 0.00008122 |
| e3db8005-8253-4f7b-868a-dd0e77d2c5f0 | Address on File | Contingent | USDT: 2.25637137 |
| f5316af7-d49c-4bc3-af1b-8fd531731764 | Address on File | Contingent | BTC: 0.00008154 |
| 57e874eb-03a1-49f5-8093-d4c048679bee | Address on File | Contingent | DOGE: 16.21613975, FLR: 38.71779874 |
| fdefbfab-9c57-4f92-b966-1cb1b0c10ff0 | Address on File | | ETH: 0.00121738, ETHW: 0.00121738, USD: 0.00584171 |
| f66ea94a-40a6-42fa-a177-ab0e9ccb3972 | No Address on File | Contingent | BCH: 0.00000006, BTC: 0.0000814, SC: 1.05323147 |
| 64efdff5-038f-48eb-a422-1a86af212c5d | Address on File | Contingent | LBC: 221.21081095, NEO: 0.025, USDT: 0.00075363 |
| 3bc2ed25-e3e7-4bca-9a4d-db4a9c774a62 | Address on File | Contingent | ADA: 0.95748893, ARK: 1, BNT: 0.54058903, DNT: 0.88480487, GLM: 0.00072472, LRC: 0.00923725, LSK: 0.00167424, NAV: 1.63900855, WAVES: 0.78841118, XVG: 0.8 |
| e958c63b-7492-4044-8bf0-085fdc4d76a7 | Address on File | | DOGE: 30, ETH: 0.00004504, ETHW: 0.00004504, USD: 0.00332242 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 9c31d849-3929-4348-9928-ff63ddebebc5 | Address on File | | ETH: 0.00121948, ETHW: 0.00121948, USDT: 0.00156331 |
| 2edc248c-f6ec-488f-98ec-5c0698d32883 | Address on File | | ETHW: 1.1031235, USD: 0.00002635, USDT: 0.00449374 |
| 93d0a770-b863-4af5-8ebc-888a592a79d2 | Address on File | Contingent | LTC: 0.02909566 |
| c40f2940-2668-445c-9844-0907337f4ff4 | Address on File | | LBC: 152, LSK: 1 |
| 8fb856c9-5c63-4280-b97a-e2f52b4a989d | Address on File | Contingent | BTC: 0.00000007, XVG: 1190.95291064 |
| 38553004-6f85-44cb-a1fe-3dfdc589b6f9 | Address on File | Contingent | THC: 1000, USDT: 0.06447185 |
| b0287765-5f5a-4f14-aa31-f8272953c103 | Address on File | Contingent | DASH: 0.00277825, FLR: 0.00001435, GNO: 0.01896359, LTC: 0.00005805, USD: 0.00006445, XRP: 0.00009495 |
| db07c5c5-7888-45d5-b781-2478757ae853 | Address on File | | BTC: 0.00008152 |
| c08f8bc7-80ec-4cb1-a59e-236c77f441a2 | Address on File | Contingent | BTC: 0.00000002, XVG: 1191.48666728 |
| c0f4f705-9908-458d-867e-fd5a2070f838 | Address on File | | IOC: 200, USDT: 0.00425732, WINGS: 600 |
| b1f901c8-97d9-4329-a10c-6f98aac1a667 | Address on File | | ADA: 0.07207547, ETHW: 1.09032268, USD: 0.00359542 |
| 35056a49-a9cb-4355-b11b-9f39333b2f7b | Address on File | Contingent | BTC: 0.00007941, USDT: 0.05765322 |
| cead7dcc-f8ce-4874-84f1-d51cf9b65474 | Address on File | Contingent | BTC: 0.00000011, RDD: 5635.65521186, USDT: 0.00654333 |
| 00d0b7be-d851-4d07-94f3-97a29bf84c56 | Address on File | | NEO: 0.24700936 |
| 7fa89a25-6c72-4ec0-9455-1ad27c633544 | Address on File | | DCR: 0.12122647, USDT: 0.2757021 |
| a1c3a0be-d59b-4775-84d5-e740c4786a8e | Address on File | Contingent | ARK: 0.34252194, BCH: 0.00019713, QTUM: 0.83268308 |
| f5f3dbc3-1ddb-4a65-b39f-21d9bf17e6eb | Address on File | Contingent | BTC: 0.00008148 |
| e83c02d7-dc1d-4f3e-8a81-6bbb98686098 | Address on File | Contingent | DOGE: 1.27425991, ETH: 0.00000203, ETHW: 0.00000203, USDT: 2.15845189 |
| c3494497-9a63-401b-afaf-9880c04f188b | Address on File | Contingent | POT: 1331.38081395 |
| 4b7e502d-0556-4e26-bbda-2f12fc8ddd3c | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000005, DNT: 10, ETH: 0.00000258, ETHW: 0.00000258, GLM: 7.36483139, NAV: 1.26409499, OK: 6.238384, POT: 20.25554755, QRL: 1.53914927, SIGNA: 59.88447174, USDT: 0.04232271 |
| 42cd3584-fa63-475a-9cb1-06a003cccbde | Address on File | Contingent | BTC: 0.00008147 |
| 58697df9-e26f-4696-9537-11660bc044aa | Address on File | | USD: 2.26331383 |
| 9a1d9d00-edc5-4521-ac7b-efe762330c3e | No Address on File | Contingent | DOGE: 31.175 |
| eeb04eaa-89fa-4749-a024-4d3be0ceedb8 | Address on File | Contingent | ARK: 0.76843469, BTC: 0.00000001, ETH: 0.00042276, ETHW: 0.00042276, RDD: 3000, TRX: 0.92199162 |
| 0b557c2c-ac7f-4610-b4bd-8eb799d682e9 | Address on File | Contingent | BTC: 0.00008146 |
| 0966aaeb-49e2-4b12-b1a8-49e5fe8a74b0 | Address on File | | ADA: 2.825, FLR: 0.3155561, NXT: 24.16089965, USD: 0.00615212, VTC: 2.17403846, XRP: 2.08846154 |
| ff57d9c6-cbde-4124-aa43-b04a03728824 | Address on File | Contingent | BTC: 0.00000001, DASH: 0.02050597, USDT: 1.40033885 |
| 67ef9f34-b39c-4da0-a4ed-9eef00cffe6f | Address on File | Contingent | ARK: 5, BTC: 0.00000001, ETH: 0.00000064, ETHW: 0.00000064, OMG: 1 |
| 264dd843-38c1-448d-ab0c-1cf91282e61e | Address on File | Contingent | SRN: 850.12594456, USDT: 0.81437804 |
| e7e992b9-608d-46eb-8a13-cbe36754e2c8 | Address on File | Contingent | USDT: 2.25378711 |
| cf3bf5df-55be-4a96-812d-dcec7281dee8 | Address on File | Contingent | BTC: 0.00000005, GEO: 10.36313501, RDD: 5236.41284098 |
| 62b4ae95-c58b-4edd-9c0d-74c99e929110 | No Address on File | Contingent | NXS: 31.959 |
| 3491d414-cd23-4cca-bc16-50c9311fde7b | Address on File | Contingent | USD: 2.03810615, XTZ: 0.24565 |
| 374e619e-b886-4125-8a69-f37b6ca9214c | No Address on File | Contingent | BCH: 0.00008111, BTC: 0.00008111, PINK: 0.48556848 |
| a6a192c0-8575-45ac-be4c-5739b5e1c0bc | Address on File | | ADA: 0.48174241, ETHW: 1.01768704, USD: 0.0006936 |
| a73b01fa-dc00-467e-a425-611301f57891 | Address on File | Contingent | BCH: 0.02, BTC: 0.00000125 |
| 4c2d7b97-4039-4c6a-a129-550c52c4d9b7 | Address on File | | FLR: 77.56490936, USD: 0.08234231, XRP: 0.00092672 |
| 49841d85-65c7-4fe3-91e0-2f973276515c | Address on File | | IGNIS: 50, NXT: 100, USD: 0.00992873, USDT: 1.71533973 |
| 0f296c69-3c52-466e-9328-b25dffbeb727 | No Address on File | Contingent | BAT: 10.57495206 |
| dc3b0984-0a81-4c3c-a127-c13edba06841 | Address on File | Contingent | ADA: 6.17675023 |
| 1fa551be-a619-4fdc-974b-f714a8b9ac16 | Address on File | Contingent | BTC: 0.00000002, SC: 646.095 |
| 6a6f3e6c-337e-4a0b-b748-eea9b8a3d9ee | Address on File | Contingent | RDD: 5654.52357422 |
| de41df84-bc77-460c-9784-ba3a48c3f0eb | Address on File | | USD: 2.26159642 |
| 0af4221a-8454-45e9-8723-47bbdef46343 | Address on File | | ETHW: 0.2123858, USD: 1.78067094, USDT: 0.00188947, VTC: 0.37977349 |
| 901ca906-2536-4b19-b4c9-c59633d2df35 | Address on File | | BTC: 0.00000015, USD: 2.25728743 |
| 8c90be6e-3c1e-4e2b-941f-2876b8cdc77c | Address on File | Contingent | BTC: 0.00000016, NEO: 0.24625136 |
| e3a33fb1-b30d-40ff-9d27-e6b095d9e1ae | Address on File | | BLOCK: 0.68576746, GBYTE: 0.03520238, IGNIS: 60.24414731, NXT: 60.48829462, STRAX: 2.00272739, USD: 0.00647567, USDT: 0.00004933, VTC: 3.47859375 |
| f6d922bd-7c0c-463c-a9da-485714b44c52 | Address on File | Contingent | ETH: 0.00007458, ETHW: 0.00007458, FLR: 75.5475 |
| 1babeadb-b585-4f6e-b252-cb1a1fb0b322 | Address on File | Contingent | BTC: 0.00008138, LTC: 0.00000546, USDT: 0.00000124 |
| 45188e82-ae3f-4c73-8996-29d945bbeef2 | Address on File | | BTC: 0.00007074, USDT: 0.07259019, XTZ: 0.2443 |
| 453f2b9e-c86e-46c9-a689-1916a8de65d7 | Address on File | Contingent | BTC: 0.0000267, GAME: 24.2080923, IGNIS: 20.51290343, NXT: 41.02580685, PTOY: 71 |
| f9bf6b27-6e29-4aa6-928f-8ef3aff70f31 | Address on File | Contingent | BTC: 0.00000885, LBC: 0.55748011, OK: 0.0930409, RDD: 3148.79786577, USD: 0.00000001, USDT: 0.70080925, VTC: 0.40340207 |
| 551962a7-28e3-4bf4-8e13-07dddca3bc47 | Address on File | | BTC: 0.00000007, FLR: 80.39522151 |
| 2c431280-3767-4b30-b794-4d12ee8a8ed0 | Address on File | | SBD: 0.7182314, USDT: 0.00005268 |
| d7ca22b2-6f1e-4d31-a2a4-f2ccf0bd78d8 | Address on File | Contingent | HIVE: 5.89738204, RDD: 159.09048328, TRX: 0.00000001, USD: 0.00052546 |
| c59f4632-f5ef-42b9-99ad-a68da95bc1c1 | Address on File | | BTC: 0.00004028, USDT: 1.13734762 |
| 23bf6b28-7d9b-4968-a520-cc0d007808b9 | Address on File | Contingent | USD: 2.26089513 |
| 32d9059b-0206-4926-9269-1cd159c01808 | Address on File | | DTA: 1751.65400735, RDD: 5258.41161538, XEM: 5 |
| 674c1697-ce86-4f44-b920-fb0e40695a35 | Address on File | Contingent | BTC: 0.00008138 |
| d1d1d46b-809f-4ba2-a57f-e1cf2fb50333 | Address on File | Contingent | ETH: 0.00121813, ETHW: 0.00121813 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 15cc4cd4-a4e7-4bce-9f18-f9c62a3a8e76 | Address on File | Contingent | BTC: 0.00000001, THC: 1027.510849 |
| c9dee8f1-b892-4a32-a366-ff69cba8dc53 | Address on File | Contingent | FLR: 0.78909515, XMY: 1.09027085, XRP: 5.22251 |
| 3f5b77dd-58fa-4de2-9b9d-bfffb5a26259 | Address on File | Contingent | BTC: 0.00000681, USD: 2.07129767 |
| 49b83245-caeb-4501-b2f0-c9a013dd7954 | Address on File | | ETHW: 0.0516423, TRX: 0.00096619, USD: 0.00652424, XLM: 24 |
| 308dab80-9b93-42ab-85aa-8b4bc49a72d5 | Address on File | | BTC: 0.00000001, HIVE: 3.9571008, STEEM: 3.9571008, USD: 0.00000265 |
| d200a63d-058b-4e80-b053-727055efcc6e | No Address on File | Contingent | BCH: 0.00008103, BTC: 0.00008103 |
| ee225a58-c69c-4f46-9ede-3afbdf079701 | Address on File | Contingent | USDT: 2.25105285 |
| 5861df6c-3431-44a8-ad1d-308dbc594303 | Address on File | Contingent | BTC: 0.00000002, NEO: 0.24653382 |
| bf05bc36-bcf6-4c9f-87ea-a6044adf5df1 | Address on File | Contingent | FLR: 43.24148238, POT: 614.66983104 |
| cb9e4bd5-76ad-4b74-8dd2-aafbd199c955 | Address on File | | FLR: 72.36417763, USD: 0.00344576, XTZ: 0.2443 |
| 735e3197-4e10-4aee-adc7-10bbb7691463 | Address on File | Contingent | BTC: 0.00000018, USDT: 2.24599112 |
| 0957f2bf-6808-4feb-8d8e-63c2e812f115 | Address on File | Contingent | BTC: 0.00000001, USD: 0.82748634, USDT: 1.42646303 |
| ae938b93-524b-49bf-ade4-d905ddf68086 | Address on File | | BLOCK: 30, USD: 0.00000004 |
| a64cb2e1-5416-445c-a176-9bcb77dcc79a | Address on File | | BLOCK: 30 |
| ebe7cf80-4d11-4dab-a06f-99c69f73c014 | Address on File | | BLOCK: 30 |
| d81c94df-9021-4925-b9ca-6e6621c00b36 | No Address on File | Contingent | DASH: 0.01313872, DOGE: 23.565661 |
| d7418ec4-b083-4785-8fb3-94174f93ab82 | Address on File | | USD: 0.84201788, XLM: 15.84107858 |
| 8c5254c6-2ce2-4326-878a-9330385078c3 | Address on File | Contingent | BTC: 0.00001786, USD: 1.01976533, VTC: 6.45132613 |
| 270d6f03-1aed-4aa6-a504-2400fc32c7bf | Address on File | | USD: 0.00603555, USDC: 0.00000072, USDT: 2.24458288, XVG: 0.0846002 |
| ca72db56-b340-4f04-83d6-2b5adf40db46 | Address on File | Contingent | BTC: 0.00000003, SC: 645.40376453 |
| 50d26307-5d2d-490c-87ab-d3bed1301761 | Address on File | | GRT: 11.27119726, USD: 0.93762447 |
| 0ce633ae-52e0-4605-b622-b07718a78e01 | Address on File | Contingent | BCH: 0.00872886, FLR: 24.13275024, XLM: 6.8085176 |
| 7bfa2fb0-5721-43d4-8d46-d6c2cf329810 | Address on File | | BTC: 0.00001468, THC: 841.76643398 |
| 9dd9fa10-6868-4b06-aa92-7861f19e926d | Address on File | | BTC: 0.00000032, THC: 445.07060382, USDT: 1.26658979 |
| ed1217e2-ef30-412b-9275-167dbe97d715 | Address on File | | SIGNA: 100, USD: 1.95890224, USDT: 0.00055289, XVG: 100.11513978 |
| 761fbfc0-0fba-4c44-b47f-92cf475840cd | Address on File | Contingent | ARK: 1, BTC: 0.00000025, LSK: 1.3, OK: 8, RDD: 2000 |
| 4213c1ed-cc1e-44f6-b004-043a2ea03574 | Address on File | | USD: 2.25960706 |
| b20a376f-17b8-4ef9-b5ea-60fd7d88fe05 | Address on File | Contingent | BTC: 0.00000004, FLR: 0.00389238, PTOY: 161.61468548, USDT: 0.00085642, XRP: 0.02576112 |
| 9591cf9b-5bbc-4927-afdf-41fc30e8aca9 | No Address on File | Contingent | BCH: 0.00008101, BTC: 0.00008101 |
| 0021f76c-b7b8-4154-8a8c-a23a674c214d | Address on File | | ETHW: 0.04498646, KMD: 5, NEO: 0.00002387, SC: 200 |
| d58e5c01-b1ed-4345-bdb7-11d6f359fb96 | No Address on File | Contingent | BCH: 0.02028447 |
| cb4ffcce-7dcc-45d7-b1b8-4c825f5ab33d | No Address on File | Contingent | BCH: 0.000081, BTC: 0.000081 |
| a43dee73-07a1-4b18-abf9-542e3a801990 | Address on File | | ETHW: 0.19872623, USD: 0.447314, USDT: 1.39916521 |
| 7567439a-ce0a-4cf5-99f7-c26c1c3992af | Address on File | Contingent | USD: 1.89624018, USDT: 0.3615711 |
| c0a0fca9-6f54-4500-bef4-8f83b5e48a9c | Address on File | | BLOCK: 29.925, USD: 0.00499181 |
| 602b74bb-1136-4dba-a6b6-2f1983173c62 | Address on File | Contingent | BTC: 0.00000014, XVG: 1186.98535282 |
| 91f720ec-7545-49e6-98fe-7f9ac8550f62 | Address on File | | ETHW: 0.031375, NXT: 100, USDT: 0.01471326, XVG: 1000 |
| 7c751c05-5a89-49f3-87d3-0e171bcaad31 | Address on File | Contingent | BTC: 0.00000003, KMD: 7.69654974 |
| b08cc9d1-de30-4177-a6ac-5974ad81ecd0 | Address on File | Contingent | BTC: 0.0000791, PART: 0.10011898 |
| 0f540679-9b74-4128-9ce5-8af6bf634768 | Address on File | Contingent | BTC: 0.00008131 |
| 44222055-cdc5-4a57-b906-05f21a724bb8 | Address on File | | BCH: 0.00000002, BTC: 0.00000002, GLM: 10.40215221 |
| e32248f1-05e2-47ce-aebf-d5aa4de9e59d | Address on File | | BTC: 0.00000035, ETH: 0.00000188, ETHW: 0.00000188, NXT: 582.93898305, PAY: 57.32396061, USD: 0.00000001 |
| ff386ac7-92df-4449-bc7f-9f83295d5ec2 | Address on File | | BTC: 0.0000813, XMY: 0.67117919 |
| 7ff4d3e0-b267-43a6-bb22-90b393107b21 | Address on File | | BTC: 0.00008115, FLR: 0.14477566, USDT: 0.00000001 |
| 29f4b081-e71c-4933-9339-bc3cf6537a1b | Address on File | Contingent | LTC: 0.00856303, USD: 1.53727572, USDT: 0.05442396 |
| 6bb8273c-2c7c-497b-92a0-fce427eb4767 | Address on File | | ADA: 0.00000249, BTC: 0.00008129 |
| 06652509-0263-425a-9632-2337171af985 | Address on File | | ETHW: 0.13550271, FLR: 70.48077511 |
| acf901c6-7683-4eea-97bb-f9454414b6dc | No Address on File | Contingent | BCH: 0.00000091, BTC: 0.00008128 |
| 7dcf4513-bdd5-4196-a69b-58bfbd83ae2e | Address on File | Contingent | BTC: 0.00008037, USDT: 0.02526611 |
| 1c734cbf-6ed0-4775-8fbc-252c434736c2 | Address on File | Contingent | BTC: 0.00008128, USDT: 0.00005209 |
| 3ac1ef0e-efe4-44db-af08-860aac53158f | Address on File | Contingent | ADA: 6.16626884 |
| 762eb836-5298-4120-bc91-290709da98aa | Address on File | Contingent | BCH: 0.01836029, BTC: 0.00000767 |
| 47102dbe-c0a9-4012-9be5-567e266d4b7b | Address on File | Contingent | BTC: 0.00008108, USDT: 0.00544066 |
| 945d3a91-ffbe-40c5-bea9-9bff685017e2 | Address on File | Contingent | RVN: 0.00000007, USD: 0.01527293, USDT: 2.23367635 |
| 61b1ed71-e53e-40e5-ade2-acb848a9a4c2 | Address on File | Contingent | PTOY: 6.41021243, VEE: 867.49551671 |
| fdda72fd-304c-4e68-ae3f-98aeab4d746c | Address on File | Contingent | USD: 2.25779781 |
| e4f99cdc-2a67-414f-9e06-d14e427bf0c0 | Address on File | Contingent | BTC: 0.00000008, VTC: 19.56155975 |
| 9f7582a9-aa17-4aaf-9b05-4bd6b5e43125 | Address on File | | BTC: 0.00000078, USD: 0.02925857, USDT: 2.19794602 |
| c523f4b6-7e12-41d2-8ebe-5f798afdf951 | Address on File | Contingent | USD: 2.25756575 |
| 30023ae8-eeeb-4ff4-8011-94e9acdac02f | Address on File | Contingent | ETH: 0.00001131, ETHW: 0.00001131, NEO: 0.24402813 |
| 55c97091-9f10-472d-a1b3-488ddac2a61f | Address on File | Contingent | BTC: 0.00008114, USDT: 0.00328224 |
| bbd9a161-b5d5-4269-bea7-630449879adc | No Address on File | Contingent | DOGE: 31.09425881 |
| 51d88dc4-3859-46da-bef8-30e1434553a7 | Address on File | Contingent | IGNIS: 58.00323343, USDT: 1.95957661 |
| c437a133-e74b-4343-b70e-4f264408c062 | No Address on File | Contingent | XLM: 25.22246402 |
| 57d307a4-4245-42d6-8afa-9795b4faa859 | Address on File | Contingent | LTC: 0.029 |
| fc90958e-005b-4a4b-94f0-da345443a073 | No Address on File | Contingent | BTC: 0.00000004, EMC2: 10, LSK: 2.49795225 |
| 202620dc-cb99-49a9-8461-921fe3593eef | Address on File | | DOGE: 30.39444216, USD: 0.05063191 |
| ceb30902-8ccf-45d2-81a0-b87267820e55 | Address on File | Contingent | SC: 478.99752475, USD: 0.58076977 |
| 422b6e18-4ae5-4310-bee7-39c0d9c69ede | Address on File | | IOC: 401.71003037, USD: 0.00389138, VTC: 0.03253487 |
| ca8d3260-9f58-4b0b-81f6-a1c9ec3f8c2f | Address on File | Contingent | BTC: 0.00000019, NEO: 0.24570071 |
| 54df2ea0-08be-4aa1-841d-38e5b6f2f3b4 | Address on File | Contingent | BTC: 0.00000005, RDD: 5639.02969512 |
| 402c72e0-7c97-4032-8378-1924b6f73bf6 | Address on File | Contingent | USDT: 0.01050197, XVG: 1004.991819, ZEC: 0.01016341 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 12c406c9-fd5a-4703-9d17-b03a9603b796 | Address on File | Contingent | BCH: 0.00000001, DASH: 0.00000001, ENG: 0.00000001, EXP: 0.00000001, MONA: 0.00000001, NXT: 9.99591834, OK: 0.00000001, OMG: 0.1050568, OMNI: 0.03918748, SC: 81.89979431, USDT: 0.00031712, VEE: 0.00000001, XDN: 542.31675485, XLM: 0.00000001, ZEC: 0.00012245, ZEN: 0.22342248 |
| 50348656-0367-4493-90b0-bd08e68a7a66 | Address on File | | SC: 644.77858303 |
| 15805a81-318e-4f34-a7b5-de3f71adf738 | Address on File | Contingent | BCH: 0.0006763, BTC: 0.00000051, DASH: 0.05031586, FLR: 2.23482494, POT: 1.28712091 |
| 7c14c87a-32aa-4574-a7f2-4ff95d3751aa | Address on File | Contingent | ETH: 0.00000141, ETHW: 0.00000141, FLR: 80.16377044, USDT: 0.00142157 |
| 0b9f696b-7666-4f85-8da7-fa4ff6fd7deb | Address on File | | BTC: 0.0000012, ETHW: 0.57199266, NEO: 0.11470399 |
| 1cef5a0c-a850-483b-b129-0162b900209e | Address on File | Contingent | BTC: 0.00008111, USDT: 0.00322879 |
| 63d44e8b-045a-48d7-a805-f7b7757f25e0 | Address on File | Contingent | DOGE: 31.08199936 |
| ad58724a-e7be-42b8-aed4-fe2b3c61f205 | Address on File | Contingent | BNT: 1.621793, NGC: 4.14605586, RDD: 997.5, STEEM: 2.58546953, THC: 32.30246114, XDN: 415.76000839, XVG: 115.98837209 |
| ddcfbe78-c9e8-41b0-ae6f-c19a335ee13b | Address on File | Contingent | FLR: 0.12840773, USD: 1.88858571, XRP: 0.84984763 |
| 4f087494-3d32-4139-9278-da04f1298e45 | Address on File | Contingent | BTC: 0.00000023, MONA: 5.24116552, USD: 0.08474753, USDT: 0.00000001 |
| 08f12c6e-958e-41fe-a833-853e5932dd74 | Address on File | Contingent | USD: 1.56815471, USDT: 0.68526859 |
| ff4ea62c-c981-480f-89e7-071094421b8d | Address on File | Contingent | BTC: 0.00008067, USDT: 0.01497471 |
| 190cbd7c-61d7-4612-b5d5-b9ab42e318a7 | Address on File | | HBAR: 41.08278094, USD: 0.00471823 |
| 0775e23b-185b-4035-a233-1ad40ae6d7ba | Address on File | | USD: 1.1174027, XDN: 13784.9496625, XMY: 12950.5824 |
| aa670b2a-2487-4382-a5b9-48bc576cbd73 | Address on File | | ETHW: 1.101 |
| 4e1aa29b-a768-438f-bef6-151805f0b462 | Address on File | Contingent | BTC: 0.0000812 |
| 2a903a5e-4a15-493a-94f9-ff33b43d6483 | Address on File | | USD: 2.25573599, USDT: 0.00000002 |
| d3819ba6-5b19-496a-b05c-d1645a9f27d1 | Address on File | Contingent | USD: 2.25563657 |
| 5b07c3eb-cc55-4f7a-8db6-6bbff5205393 | Address on File | Contingent | SIGNA: 564.52578767, USD: 1.58844341, USDT: 0.04599927 |
| f7cb95a6-78ab-4270-b1d6-b70ccd62e3dd | Address on File | Contingent | ADA: 0.00719133, USD: 2.2425086, USDT: 0.01040565 |
| 1eeb3f47-6c18-497d-a3ed-8b33260f30a5 | Address on File | | BTC: 0.00000012, DGB: 10, GLM: 10, USDT: 0.00123854 |
| 6d160c70-5a9f-4faf-b0b9-8dd8af34768f | Address on File | Contingent | NMR: 0.00906382, RDD: 1050, USD: 0.00000003, USDT: 0.00000001, VAL: 0.71822209, VIA: 0.94045802, XTZ: 0.2443 |
| 5b87f20d-0a82-4b7a-ab31-0a181bb2b58c | Address on File | Contingent | BTC: 0.00008119 |
| 204b24b2-ec41-4fc6-ac4d-709a02ec60a8 | Address on File | Contingent | BAT: 0.0130719, BCH: 0.01455, GLM: 0.52330403, USDT: 0.29653688, XLM: 2.46701766 |
| 477f3811-9155-4361-8694-9c543d6deebb | Address on File | | USDT: 2.24651183 |
| 7837091e-3b18-498a-be62-1172a53a5fb7 | Address on File | Contingent | BTC: 0.00008064, USD: 0.01512105 |
| 8f85c833-6263-4006-becc-2f7ca84a983c | Address on File | Contingent | STORJ: 7.32487423 |
| c38a53ee-aebe-4e62-ac88-510c79341442 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00001259, HIVE: 3.0585238, STEEM: 3.0585238, XVG: 83.57905222 |
| 1ae93fea-cc21-4584-ada0-e53f887d6c5b | Address on File | | ENJ: 4.64811345, ETHW: 0.31645277, NEO: 0.00000976, USD: 0.00410635 |
| d8dae906-5510-4b9e-b10a-5dfb1c13e498 | Address on File | Contingent | BTC: 0.00000028, FLR: 79.98211504 |
| daa03314-24df-44e0-aa66-4ade4732ecd7 | Address on File | Contingent | BTC: 0.00008118 |
| ea14b81c-6b6d-4953-b269-cfd618975acc | Address on File | | DOGE: 1, SC: 356, SOLVE: 1, USD: 0.80516948, USDT: 0.05104863, XDN: 1300 |
| bc6fb989-a592-4a6c-9818-b0f4a81636c8 | Address on File | Contingent | BTC: 0.00000045, NEO: 0.23191169, XRP: 0.27333519 |
| 2d288626-1991-42fc-9e17-ca6cccbb5247 | Address on File | Contingent | FLR: 25.59179265, TRX: 22.405654, USD: 0.00108029 |
| 59b97bc5-d6f4-4f90-9675-0d2423ecafb1 | Address on File | Contingent | USDT: 0.75318075, XLM: 16.74632814 |
| 406ff4bb-9561-4730-b352-dbae09102c2f | Address on File | Contingent | BTC: 0.00008117 |
| 95318ba1-2617-4d90-81e8-2655893f3c22 | Address on File | Contingent | BTC: 0.00008117 |
| ff8416d0-97e3-4118-90e0-61e46b1d6de5 | Address on File | | BTC: 0.00000241, ETH: 0.00083027, ETHW: 0.00083027, FLR: 23.02713912 |
| 3d77cbb3-3cf8-408e-a6bf-c1673abc5334 | No Address on File | Contingent | DOGE: 31.06 |
| a9a505df-ae37-4ba8-b176-24c98ee83271 | Address on File | Contingent | FLR: 76.33952754, USDT: 0.00610344, XRP: 0.2419176 |
| 3c246a6c-dbb8-42d7-bc80-bcdebedc5d2d | Address on File | Contingent | ARDR: 13.74381528, SC: 259.74025974, VTC: 2.30351055 |
| 2a42ead6-76ec-4a17-82de-dc14710b98eb | Address on File | | FLR: 80.24678157 |
| 2d79628a-9033-4380-8498-94ce8894019a | Address on File | Contingent | USD: 0.75464528, USDT: 1.49427613 |
| 74278f29-e4c2-4ea8-9939-e57a71dbd933 | Address on File | | ETHW: 0.013, USDT: 2.21934531 |
| c9bf7fd8-e5d9-44cf-bc71-ea8d86df05c4 | Address on File | Contingent | BCH: 0.00118626, NEO: 0.23147713, USDT: 0.00121534 |
| 9942960a-eb4b-41b5-bac4-0da22887b597 | No Address on File | Contingent | BCH: 0.00008084, BTC: 0.00008084 |
| 0afc8fa8-b782-4386-a74c-1ca78e97f022 | Address on File | | ADX: 10, GAME: 15, XEM: 15 |
| 6f4294fd-892d-4a07-b79d-30039cecd12b | Address on File | | BTC: 0.00000001, RVN: 107.35531147, USD: 0.00000001 |
| 67e46b16-0240-4416-8435-65f7a332b440 | Address on File | Contingent | DOGE: 4.89557065, USD: 1.89929235 |
| 926219aa-2dde-4900-b734-1650bc31d19d | Address on File | Contingent | BTC: 0.00000005, MONA: 5.45457665 |
| 7f2075bd-2008-475c-9adc-2bad9bd86f3d | Address on File | Contingent | SC: 644.08238693 |
| 748947b9-7001-4a0e-a1f1-45c9b9fa59f1 | Address on File | Contingent | BTC: 0.00008114 |
| 004a36ff-e194-45e9-9ee2-230c4d2cedcb | Address on File | Contingent | ETH: 0.0000014, ETHW: 0.0000014, PAY: 210.42487139 |
| 4e4f9401-3fbf-49e3-ad0c-4d45d1ca4e69 | Address on File | Contingent | ADA: 0.00000581, BTC: 0.00008112, USD: 0.00035354, USDT: 0.00003096 |
| d6ee2d1c-1c6f-4573-8c28-d422520b753f | Address on File | | USD: 2.25397777 |
| d6d0dce6-0dd7-4fad-801f-180f419d3d81 | Address on File | Contingent | BTC: 0.00000004, LSK: 2.60025308 |
| b95290a8-1c67-4bad-9261-28d1e72d3d7c | Address on File | Contingent | BTC: 0.00007703, XVG: 60 |
| fe6628ef-7285-43eb-be85-462ba25c9230 | Address on File | Contingent | USD: 2.25374168 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ce33acc6-6ac4-456b-a1b9-50a20e5e5a68 | Address on File | Contingent | BTC: 0.00008065, ETH: 0.00000706, ETHW: 0.00000706 |
| 284ccf68-710a-4241-9a2d-905fe9024db8 | Address on File | | ADA: 0.00001131, BTC: 0.00008079, USD: 0.00915342 |
| 4b175119-101f-46c2-ad9f-d963322a6809 | Address on File | Contingent | FLR: 80.19757768 |
| cad2ec8e-05c9-42a4-9f84-ff3eae3e9363 | Address on File | | BTC: 0.00008106, USDT: 0.00160297 |
| d65d1308-85bf-48b7-8e5e-97649877650a | Address on File | Contingent | BTC: 0.0000002, PAY: 147.1289631, POT: 396.29124203 |
| 06c84212-c643-4e7d-b48e-f44684adba49 | Address on File | | USDT: 2.24453465 |
| e0d8f678-d33b-4148-a76d-743dd096471e | Address on File | Contingent | BTC: 0.00000002, HIVE: 3.94491525, STEEM: 3.94491525 |
| 24aed1b9-2feb-4bba-8e84-f59668e72b63 | Address on File | | BTC: 0.00007894, ETH: 0.00002835, ETHW: 0.00002835, USD: 0.00783 |
| 05dfbf53-49b8-41d3-bf37-a847284b0e06 | Address on File | Contingent | BTC: 0.00000052, ETH: 0.00000473, ETHW: 0.00000473, NEO: 0.24334367 |
| c92b0b7f-78a4-4a44-8d21-9a03bf4cfd6d | No Address on File | Contingent | BCH: 0.00008079, BTC: 0.00008079 |
| eb59a864-a7ac-41db-8132-51c2b82effab | Address on File | Contingent | BTC: 0.00000181, ETH: 0.00012786, ETHW: 0.00012786, USD: 1.81875528, USDT: 0.14635785 |
| 50923e86-c10c-4415-b7ef-0ff5c73d8dd9 | Address on File | | EMC2: 10.02881212, FTC: 2.11068819, IGNIS: 10.58197451, MEME: 8.21258937, NXT: 20.16394901, PAY: 5, POT: 47.14479297, PPC: 0.341994, SBD: 0.00890347, STRAX: 1.02201632, THC: 50.59726053, XDN: 500.67240909, XEM: 15, XVG: 94 |
| 676b1f41-3bc9-4d6e-96c3-f956e435e74a | Address on File | Contingent | BCH: 0.02022875 |
| ad2eedf7-c52d-4ed3-a0d5-e8199fc42ae3 | Address on File | | IGNIS: 0.12788816, NXT: 0.25577632, USD: 2.2517102 |
| 686eb3a3-aa43-4420-8a19-6003081e8305 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00121377, ETHW: 0.00121377 |
| b192c314-4289-4d79-9ccf-49fc30395a80 | Address on File | | USD: 2.25291366 |
| b77855d8-3ce9-4792-bafd-10dcc08b92ca | Address on File | Contingent | XVG: 1185.713 |
| 589ae03f-bd70-4fc3-b194-94230a2f0539 | Address on File | | ADA: 0.2822031, ARK: 1.68284766, BCH: 0.00001393, DOGE: 0.07249993, ETHW: 0.01, HBAR: 30, USD: 0.00700538 |
| 404a1867-27c8-4dde-88b3-ede7613e0155 | Address on File | Contingent | USD: 0.00000002, USDT: 2.24378986 |
| 3a638b09-b849-40f5-ae1d-a4511f37e670 | Address on File | Contingent | BTC: 0.00000005, NEO: 0.24564309 |
| f9b19c8e-0bf8-4ad3-89d1-6d6ac843f2e9 | No Address on File | Contingent | BCH: 0.00008076, BTC: 0.00008076 |
| 24e52358-2e83-4059-b66f-754a31f56694 | Address on File | | BCH: 0.00332177, ETHW: 0.0541837, NXS: 25, USD: 0.0013227 |
| ff7c0a5c-a5f0-4399-b297-ac78d0f0d231 | No Address on File | Contingent | DOGE: 20, LTC: 0.01027921 |
| 74321a6b-cd06-4e4f-9238-9363bcb731ad | Address on File | Contingent | BCH: 0.01242895, XLM: 9.69459069 |
| 1d36f82b-6462-4e99-ae2e-2d49931728c9 | Address on File | | ADA: 5.76583694, BCH: 0.00120348, USD: 0.00649995 |
| 60e10844-7de5-40a0-b315-4befef65f7b6 | Address on File | | BNT: 5, LBC: 8, USDT: 0.01226851 |
| 822cc489-968f-4690-9b88-6a74a2913691 | Address on File | Contingent | BTC: 0.00000612, XLM: 1.18310518, ZEC: 0.04845271, ZEN: 0.04639226 |
| 79374787-e7bc-4079-8bac-06ebd44e2cdd | Address on File | Contingent | NXT: 500, POT: 500, USDT: 0.0017844 |
| 2990692f-bdf2-46f7-b741-f556b0f7705e | No Address on File | Contingent | BCH: 0.00008073, BTC: 0.00008073 |
| 5390fe89-2eba-47da-b429-b5218cfe675d | Address on File | Contingent | OMG: 0.0877062, OMNI: 2 |
| 74adcbdd-243e-4584-bb74-bc4fb0f74ff7 | Address on File | Contingent | BTC: 0.00000002, DGB: 237.5, XVG: 184.72222222 |
| da9aae06-5e10-4c24-901a-a758588f52ac | Address on File | | DASH: 0.04110785, ENG: 75, ETH: 0.00000405, ETHW: 0.00000405, FLR: 10.45524508, STRAX: 0.00041563 |
| 8ad7abc8-4a3d-4b90-b8b6-7d71682d2cb3 | Address on File | Contingent | BAT: 0.00100177, BTC: 0.00000916, USD: 1.99678841 |
| c525135a-dc77-4bf4-beeb-6259d020e466 | Address on File | Contingent | BTC: 0.00007615, USD: 0.10824376, USDT: 0.02758717 |
| eeb2d48f-057b-4db5-bf81-59bcd9c820b8 | Address on File | Contingent | BTC: 0.00000004, SC: 642.9558011 |
| 94030eaa-d31d-4a7b-8538-cc036b835903 | Address on File | Contingent | BCH: 0.00000484, BTC: 0.00000058, VTC: 19.3811886 |
| c7925e75-ac45-4983-a7b7-4ccd60f70b40 | Address on File | Contingent | DGB: 22.54791431, SC: 75.23833678, TRX: 22.556391, USD: 0.26241131 |
| 6b2d3fe2-f33f-4c0e-861a-36651aa319c5 | No Address on File | Contingent | BCH: 0.00008071, BTC: 0.00008071 |
| 759d0b75-4137-4ada-96b6-214868ef8b1d | Address on File | Contingent | BLOCK: 0.10728453, BTC: 0.00000509, DASH: 0.01405925, IGNIS: 18.86605915, MONA: 1, NEO: 0.07346403, NXT: 37.73211829, OMNI: 0.20942499 |
| 5f432a84-cc45-4c16-a661-557fe68d5fa0 | Address on File | Contingent | BTC: 0.00008099, USDT: 0.0011097 |
| 0b77b43e-b0f4-4421-9c8d-c61d261660d6 | Address on File | Contingent | VTC: 19.5234977 |
| e98e91b7-9de4-4cb9-b838-a8633237de84 | Address on File | Contingent | FLR: 75.5475, USDT: 0.12763351 |
| 7a6b1ab9-cdad-4c02-8c93-0061b4653905 | Address on File | Contingent | NEO: 0.2456041 |
| ca012a79-089c-4367-a5b3-ad5b6b8de461 | Address on File | Contingent | BTC: 0.00000037, ZEC: 0.06759126 |
| 62442344-d855-4304-adc0-0583ffb7ff35 | Address on File | Contingent | ETH: 0.00121275, ETHW: 0.00121275 |
| 18572c7c-0e35-4321-88f9-556ee90a8fe5 | Address on File | Contingent | BTC: 0.00008102 |
| c007eb32-167f-4182-ae8b-2b16b95498fb | No Address on File | Contingent | DOGE: 31.00000004 |
| 1a5396f6-c523-41d3-ae61-e5a5ec74e9d1 | No Address on File | Contingent | DOGE: 31 |
| 53922739-610c-4add-a4f6-af40311f2dc8 | No Address on File | Contingent | DOGE: 31 |
| d02ddf28-ec7c-4a68-927b-827eef533ff3 | No Address on File | Contingent | DOGE: 31 |
| c3068525-b88c-4b95-86c6-2d4a1d01eb96 | Address on File | Contingent | BTC: 0.00003012, ETH: 0.00075272, ETHW: 0.00075272, SC: 0.00000007, USDT: 0.01669314 |
| 7c2c02b0-9810-46da-a71e-f35be3ab2920 | Address on File | | BCH: 0.02015238, USD: 0.00590256 |
| ae0520ab-64f8-4c40-b344-5c1dfb4c5b8d | Address on File | Contingent | BTC: 0.00000105, NEO: 0.24236033 |
| 52c2d532-65db-4b0e-a464-e3d171f8e8b2 | Address on File | | USD: 0.00568295, USDT: 2.23573701 |
| 16b6f52b-d7f9-4c83-bd5e-7a1814958d89 | Address on File | Contingent | FLR: 80.08035 |
| 0a58d362-6a15-4b23-bf61-a7d14e840819 | Address on File | | BCH: 0.0006032, BTC: 0.00000496, DASH: 0.04895231 |
| cb55fdc5-4387-420a-a72f-bd91660fe988 | Address on File | Contingent | OMG: 0.35, USDT: 1.9408876 |
| f4a0897a-fe03-4f15-90c0-2d74cfa7f12f | No Address on File | Contingent | BCH: 0.00000011, BTC: 0.00000011, DOGE: 30.95106506 |
| 8f95f6d4-ce68-4ad3-af9a-330e80a5ac55 | Address on File | | BTC: 0.00008007, ETH: 0.00001384, ETHW: 0.00001384 |
| 5766c9fd-b380-45b0-aa6a-65b52f3e0a8c | Address on File | | BTC: 0.00000042, XLM: 25.01 |
| 9d18f738-ac1a-4c20-977e-ae23ad798e9a | Address on File | Contingent | LTC: 0.00000546, NEO: 0.24545197, USDT: 0.00000679 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 7593d660-59d9-4f6b-8f88-d5b43dcee7e2 | Address on File | Contingent | BTC: 0.00008099 |
| 6356197b-fd36-4d21-9562-31f95d03bb33 | Address on File | Contingent | BCH: 0.00000032, GAME: 86.77151778, GRS: 1.40823655, USD: 0.00171452, WINGS: 327.34574048 |
| bee3f3f1-cb35-4f44-8a81-ac1e20007965 | Address on File | Contingent | USD: 2.24990429 |
| 8a193adf-d63e-46bd-8602-7fd8fc187c1b | Address on File | | BLK: 110.812275, BTC: 0.00003582, DGB: 0.58393113, DOGE: 0.27686441 |
| 207fea09-7938-4a16-b2cd-dcba97e74e32 | No Address on File | Contingent | BCH: 0.00008066, BTC: 0.00008066 |
| d79c1929-8fc6-40b0-b97d-3ff41de9e56a | Address on File | | ETH: 0.0000066, ETHW: 0.0000066, LTC: 0.00000001, USD: 2.23745429, USDT: 0.00000722 |
| ca712c59-d131-4bf2-8a13-4d36b75a136c | Address on File | | PRO: 6, USD: 0.00385963 |
| 167b6e50-1ac8-4d51-9adb-5550882e82e8 | Address on File | Contingent | EOS: 1, SC: 383.68519775 |
| f4bed710-a0dc-40eb-aa69-4f69bc506316 | Address on File | | XVG: 1183.86243386 |
| 2182aaca-baa4-4f8b-ab96-b78b7fc0e162 | Address on File | | SC: 0.66776336, USD: 2.2002615, USDC: 0.04649883 |
| c5f25337-b9e4-4210-8ea4-976384fd11b3 | Address on File | Contingent | BTC: 0.00008096 |
| 491c30d8-0e65-4534-946d-a54ecbe377cc | No Address on File | Contingent | XVG: 1183.685331 |
| 2c4af48d-9510-4ca0-b4a3-be9b58153978 | Address on File | | ADA: 0.12807774, BTC: 0.00000158, FLR: 45.3285, LTC: 0.01047689, USDT: 0.06864639 |
| 176d4b5d-60a7-4568-81c6-524832313e70 | Address on File | Contingent | USD: 2.24881203 |
| 962ab24c-cb9f-4bda-bc4f-ffc93fd063a7 | Address on File | Contingent | ETH: 0.00121066, ETHW: 0.00121066, USD: 0.00177662 |
| 9469cf5f-b84d-4ac7-bb40-ab7867aa26ca | Address on File | Contingent | BAT: 0.00000028, DAI: 2.07895792, USD: 0.03780987, USDT: 0.12714687 |
| 05f225f5-7e34-4abe-8fd3-a88ee620577b | Address on File | | BCH: 0.00000006, FLR: 79.78423429, USD: 0.00654575 |
| fc33f8ae-1831-47a8-9a32-0e37748e9d8a | Address on File | Contingent | BTC: 0.00000192, NEO: 0.2386191, USDT: 0.00802216 |
| a1bb6970-c5af-453f-bf1c-75e94ef465e6 | Address on File | | FLR: 79.66483875, USD: 0.00969474 |
| 3c1fde98-0dba-4336-85db-5da1efb40793 | Address on File | Contingent | BTC: 0.00000009, XRP: 5.23953878 |
| 36aa7043-2f01-457a-b08e-806b59112581 | Address on File | Contingent | BTC: 0.00000003, SC: 642.09177835 |
| 93b1659b-2c6b-4290-8b9b-414c5607eaaa | Address on File | Contingent | USD: 2.24806388 |
| 797086f0-bc14-4f80-8763-046519bc2a71 | Address on File | Contingent | BTC: 0.00008092 |
| 35df5284-8d1f-47a0-8799-bc5fb187977b | Address on File | | USD: 0.00092888, USDC: 2.24026448 |
| a9ef85b0-285b-44ad-bc17-18cd857d127d | Address on File | Contingent | BTC: 0.00008091 |
| 27653e37-6a7b-4f6c-8f8a-b56f23fcd320 | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000005, TRX: 1, USD: 0.87806238, VTC: 11.2731662 |
| 4bbe4b17-8e10-4b78-b251-18cea3fd5358 | Address on File | Contingent | ARK: 0.00000001, ETH: 0.00121109, ETHW: 0.00121109 |
| d31d8f90-9182-4aaa-bd40-4d22e76fa036 | Address on File | Contingent | BTC: 0.00000005, ETH: 0.00000054, ETHW: 0.00000054, XLM: 25.08717288 |
| 6da2489f-7c98-4c61-b85e-6469849ea8ea | Address on File | Contingent | BTT: 1314360.309, USD: 0.00048117, XVG: 1182.716 |
| 295e0f08-f881-4c60-b674-744a13303855 | Address on File | Contingent | NEO: 0.24523283 |
| c24933d5-af99-46c3-9708-f8b5d8ebe827 | Address on File | Contingent | BTC: 0.00000002, FLR: 0.6818071, RDD: 183.40411539, THC: 100.13239273, XRP: 4.51243984 |
| 11973f1e-a8cd-43d0-b9ce-5a02011a0aa5 | Address on File | | FLR: 66.97482918, USD: 0.00445135, USDT: 0.24711343, XRP: 0.26304099 |
| 6c2db44b-b229-4859-9764-b7e45b3b4973 | Address on File | | BTC: 0.00007713, USDT: 0.10410123 |
| 85a93a3d-6cd4-4d2a-955e-24f2e2cbc0ed | No Address on File | Contingent | DOGE: 30.954 |
| 3292038b-b523-4e72-84f5-b3239506a9f5 | Address on File | | ADA: 6.13664653 |
| a45bce83-dbd2-40dd-b2f7-9a0686ee475f | Address on File | Contingent | BTC: 0.00000004, ETH: 0.00121016, ETHW: 0.00121016 |
| c6d4c7fe-0766-4e81-98b4-9f535678f8ee | Address on File | | BCH: 0.00000026, NXS: 10, NXT: 190, USD: 0.00009994, XVG: 530 |
| d19b561f-5159-45c1-9278-335041634c7f | Address on File | | ETH: 0.00009608, ETHW: 0.00009608, FLR: 73.6203403 |
| ff229558-f1a4-4567-a222-4015a7c545b5 | Address on File | | USD: 2.2469406 |
| 772beb9b-6f08-4dea-976b-3a2209f80df8 | Address on File | Contingent | BTC: 0.00008088 |
| d8c68b6d-0067-49c5-8f00-3c31306279ca | Address on File | Contingent | BTC: 0.00000107, ETH: 0.00001237, ETHW: 0.00001237, NEO: 0.23940357, USDT: 0.00000464 |
| 1dd02af1-8140-4b04-ba67-dd0e1483a8a7 | Address on File | Contingent | ADA: 0.79656178, DOGE: 26.87353261, USDT: 0.0040583 |
| 7e0fc58e-97c5-45cc-a58c-a41660d940d1 | No Address on File | Contingent | OMG: 2.6082738 |
| 0536f18c-79aa-47c4-ac5a-b119dd18d9c7 | Address on File | Contingent | BCH: 0.00000026, BTC: 0.00000536, ETH: 0.0000471, ETHW: 0.0000471, NEO: 0.09136771, PAY: 80.4018, POWR: 0.09530898, QTUM: 0.10545678, STRAX: 0.05095645, USDT: 0.00123786 |
| d0b94057-8efc-425b-8d8e-b6aa3b7ff833 | No Address on File | Contingent | STORJ: 7.29690487 |
| 5b87211e-b8fa-4970-9671-46578f9bcd20 | Address on File | Contingent | BTC: 0.00000003, STRAX: 4.7 |
| dc6b15ec-c9cb-4841-856c-5579c383360d | Address on File | | BTC: 0.00000003, SOLVE: 98.06194063 |
| 856815d1-0efc-497b-9c24-2f7334e2a2c3 | Address on File | Contingent | BTC: 0.0000596, USDT: 0.58817302 |
| 79fd1e95-f84b-4514-b33b-975aafccee88 | No Address on File | Contingent | BAT: 10.5, BCH: 0.00000001, BTC: 0.00000001 |
| 139bb2f1-327e-403a-b466-bbf17a9e51b1 | Address on File | | BTC: 0.00006198, USD: 0.36238653, USDT: 0.00000001, XLM: 1.80789474 |
| 8b0c32ad-bf45-469e-b068-379947d1f2a6 | Address on File | | BTC: 0.00000006, TRX: 21.42045349, USDT: 0.77398166 |
| ff00e706-b1f7-4110-b100-e95329c1a270 | Address on File | Contingent | BTC: 0.00008084 |
| 50bac95a-8599-469c-8f1e-c9887e34cf02 | Address on File | Contingent | BCH: 0.00003528, BTC: 0.00000886, LTC: 0.00000546, NEO: 0.21770995 |
| a08265b1-5c9e-4b42-bf3d-62bc71c30daf | Address on File | | GALA: 79.07708476, USDT: 0.00000001 |
| 2a30550a-824b-4d43-9246-6bc0d88ef407 | Address on File | Contingent | BTC: 0.00000006, RDD: 5610.28664894 |
| 6d154fc0-ee76-4a2d-b988-0ebc3067b729 | No Address on File | Contingent | LTC: 0.00029974, RDD: 5556 |
| a979db6e-b3ed-4858-9705-77fa81a65fab | Address on File | | FLR: 8.7374094, RDD: 5000 |
| 0d306b00-eec4-4a10-b2d9-caff6dabf214 | Address on File | Contingent | USD: 0.00246259, USDT: 0.00021134, XDN: 50921.43017019 |
| 55b790ca-0307-4936-9abe-6ceccf050336 | Address on File | Contingent | BTC: 0.00000185, ETH: 0.00076103, ETHW: 0.00076103, LBC: 28.43492861, NEO: 0.035, VTC: 1.72765166 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 47815857-a4af-43f0-a437-54db550a4ac9 | Address on File | Contingent | BCH: 0.02015202, BTC: 0.00000003 |
| 8650e841-e560-4c05-99ed-ebc7a353e03f | Address on File | Contingent | BTC: 0.00000002, DNT: 67.39114194, ETH: 0.00000032, ETHW: 0.00000032, MONA: 0.83171826, USDT: 0.0001425 |
| a06029e5-82de-4e04-b659-dde532f7c16b | No Address on File | Contingent | LBC: 100, OMG: 1.53849066 |
| b6723507-fd27-4d1d-be67-19ae88e6772d | Address on File | Contingent | BTC: 0.00008081, USDT: 0.00019022 |
| 530c6133-5d56-4a70-9a70-35339fe1dc10 | Address on File | Contingent | BTC: 0.00000019, RDD: 5599.5 |
| b7eb9f1b-20d8-4b6a-bb7b-3b2e38ef4ab5 | Address on File | Contingent | USDT: 2.23613192 |
| 93a01d82-e616-4991-aeed-1772d9a4c7c0 | Address on File | | USD: 2.24501024 |
| 7afd801e-62d7-432b-bdda-2aa310df17e9 | Address on File | Contingent | BTC: 0.00000036, PAY: 208.87675054 |
| f4a8c1cd-b82b-4a35-93ec-c4d21983ecd1 | Address on File | Contingent | USD: 0.00393197, XVG: 1179.49771154 |
| fc4526ec-0fe2-4f6b-b760-a9924d274784 | Address on File | | STEEM: 11.276814, USD: 0.00537399 |
| 0e73840a-3f2b-46ad-9a61-a9fa9e24effe | Address on File | Contingent | BTC: 0.00008051, USD: 0.00822789 |
| f1b539b7-16a8-4f4b-8321-86f04a01e815 | Address on File | Contingent | BCH: 0.00112798, BTC: 0.00000011, ETH: 0.00113998, ETHW: 0.00113998, USDT: 0.00041549 |
| 994da0c3-42d6-406b-9613-d85195775f4a | Address on File | | BCH: 0.00000007, BTC: 0.00000007, PIVX: 10.19508299 |
| 003c6a2f-079c-4708-9260-97ba53074c74 | Address on File | Contingent | DOGE: 30.920953 |
| 9ae6b20a-c25a-45e4-8567-b2a6013ac9b6 | Address on File | Contingent | USD: 2.24455077 |
| eeeba866-54dd-4240-b427-70bba4937e60 | Address on File | Contingent | ADA: 1, BCH: 0.001, ETHW: 0.12, USD: 0.00298342, XVG: 799 |
| e4b63928-f8f0-4b86-a5b0-1b782f1cba3b | Address on File | Contingent | SXP: 4.98 |
| 5f2e6d41-634b-4d01-ba2a-da58179d1466 | Address on File | | FLR: 79.87476183 |
| 80de2713-d2da-448c-ae85-a7ac5fd91635 | Address on File | Contingent | BTC: 0.0000001, RDD: 5603.97741573 |
| 18bc7fd8-d549-4010-845a-681b89fb8960 | Address on File | | ETHW: 1.0923116, USDT: 0.00617764 |
| 5e8158cb-b6f7-41de-bf66-51737c039e97 | Address on File | Contingent | USD: 2.2443249 |
| 2da17c8b-117d-4918-8d06-48dba86364ef | No Address on File | Contingent | NEO: 0.24487366 |
| 33091116-c379-488e-8017-15100a5354cf | Address on File | Contingent | BTC: 0.00000009, NAV: 0.90272149, NEO: 0.235887, USDT: 0.04406587 |
| 4eb76655-7701-4f2a-a997-93f4aefdcc94 | Address on File | Contingent | BTC: 0.00008078 |
| e56d3e6e-ae88-49dc-8926-39d71764bbf3 | Address on File | Contingent | BTC: 0.00008078 |
| 288d72b7-0d13-46a2-ae32-44f422d80a38 | Address on File | Contingent | BTC: 0.00006002, ETH: 0.00028056, ETHW: 0.00028056, VRC: 40 |
| ba20678b-ed21-4197-a361-4db0c2fa6def | Address on File | Contingent | BTC: 0.00000002, POLY: 12.60414487 |
| d4dd36f7-8acb-4161-b29a-1d7afe18c5dc | Address on File | | BTC: 0.00000758, ETHW: 0.2823064, LTC: 0.01861731, USD: 0.00498326, USDT: 0.00081826 |
| fdc56dcb-2e1d-4758-b701-ff691ccc5a8c | Address on File | | BTC: 0.00000025, RDD: 5583.1475, USD: 0.00369895 |
| 8cc3c6ca-f7d6-4836-9210-ab757425a9e5 | Address on File | Contingent | BTC: 0.00008077, USDT: 0.00000124 |
| d824c433-3d98-4a1d-8b79-9f9b3d731bb4 | Address on File | Contingent | BTC: 0.00005494, USD: 0.71753006, USDT: 0.00000073 |
| cc00f1f5-0580-434f-874c-26c25a0d03b8 | No Address on File | Contingent | DOGE: 29.51709792, USD: 0.10085989 |
| acb3a290-dd16-4b72-8f7a-aaabddda214e | Address on File | Contingent | BTC: 0.00000003, FLR: 1.46216373, HIVE: 3.85540902, STEEM: 3.85540902 |
| 89da6926-1692-4736-9c7d-0b6cfbbc8d68 | Address on File | | USD: 2.24362011 |
| 759dd821-e22f-4cef-9ccf-6cdfde58f281 | Address on File | Contingent | BCH: 0.00000625, BTC: 0.00000625, NEO: 0.22577209 |
| 33eb551a-bf7f-4ca7-86b2-3dc132f84a3b | Address on File | Contingent | BTC: 0.00007248, ETH: 0.00000759, ETHW: 0.00000759, OMG: 0.24599578, PAY: 0.36132642 |
| f3bc8664-0afc-4b2e-aadc-9ae5f58869bd | Address on File | Contingent | LTC: 0.02881905 |
| b128137d-f663-44de-8372-12abed5397d7 | Address on File | Contingent | ANT: 0.46378457, LTC: 0.01218035, SC: 0.9975 |
| aa27d62a-4e21-47c7-9977-15ac8ed76901 | Address on File | Contingent | ETHW: 1.0948 |
| 85ec7639-57c7-4146-be95-44071b0fc5c2 | Address on File | Contingent | FLR: 79.82745486 |
| 58ff90ee-bb0f-4d1f-a4ff-de691a61a91b | Address on File | Contingent | FLR: 12.57793311, USD: 1.8896359 |
| 15a14efe-4ec4-44b1-a77c-87227915d8f5 | Address on File | Contingent | ARK: 7.98041277, BTC: 0.00000004, ETH: 0.000004, ETHW: 0.000004 |
| 14262866-ebd9-4c61-a142-9b759f48f21a | No Address on File | Contingent | BTC: 0.00000003, USDT: 2.23315349 |
| e8299fc8-a647-44e7-9151-a56d127b4cd3 | No Address on File | Contingent | BCH: 0.00008041, BTC: 0.00008041 |
| 214b2bcb-7a8d-4647-9364-45a62d1c8af4 | Address on File | Contingent | BTC: 0.00007477, ETH: 0.00004569, ETHW: 0.00004569, STRAX: 0.00000896, XRP: 0.18850983 |
| 24a8e3ef-ad4c-407e-8588-5dead54a2374 | Address on File | Contingent | BTC: 0.00008069, USDT: 0.00093447 |
| 1ac5dee3-cf77-44b0-9f89-3680b4a6845b | Address on File | Contingent | BTC: 0.00000121, OK: 6.8, RDD: 5423.72785714 |
| 69ff2897-ffc3-4dcf-9c97-919d3abd6927 | Address on File | Contingent | LTC: 0.02149124, NXS: 6.01927944, UBQ: 5.85383084, USDT: 0.00063658 |
| 752ae4d8-c9ca-4461-aa80-af4f5254cbb0 | Address on File | Contingent | BTC: 0.00008072 |
| aa285bd9-4b52-4060-8fdc-ad063ee5dc5c | Address on File | Contingent | BTC: 0.00008072 |
| dae96c9f-9cea-4d20-93ab-6334fa45a3c3 | No Address on File | Contingent | BTC: 0.00008072 |
| 8152b4d9-2fb1-4f98-809a-dd1ec1482a26 | Address on File | Contingent | USD: 2.06576509, USDT: 0.17592097 |
| a0c046a1-74de-4a3f-aaea-2cd70f42c195 | Address on File | | ARK: 1, MYST: 2, PAY: 2, QTUM: 0.5, USD: 0.00570566, USDT: 0.00082499, WACME: 5 |
| 4e3e817c-73fb-4130-b39d-faa86bd6f4c0 | Address on File | | BTC: 0.00000003, XEM: 71.15846489 |
| ce20aaab-2246-4b19-b595-2f58bc6b8bcf | Address on File | Contingent | DOGE: 30.8856602 |
| 1c3ed88e-2566-42c1-af62-f7ec98ca657f | Address on File | | USD: 2.24227977 |
| 10a6dc05-1054-4dc9-b3f7-82275f6cefa8 | No Address on File | Contingent | BCH: 0.00008039, BTC: 0.00008039 |
| 880f9b64-aea4-4d71-98dc-af6e19b3f235 | Address on File | Contingent | BTC: 0.00000341, USD: 2.1475171, XRP: 0.00002628 |
| a721c052-6da0-4053-b7e7-63dae033cd5e | No Address on File | Contingent | DOGE: 30.41175527, USD: 0.03421461 |
| 48166fd2-af36-4516-892b-6d282082c795 | Address on File | | USD: 2.24206185 |
| fc9fe264-3502-4294-b053-bb7a9581369e | Address on File | Contingent | IOTA: 5.22480749, TRX: 18.9707172 |
| d385db7f-8188-4fd2-be11-a7b868ae797b | Address on File | Contingent | FLR: 79.53495137, RDD: 0.00000021, USD: 0.00710131 |
| ba5382a4-e5d5-43d0-bfac-0413b4fc9573 | Address on File | | ETHW: 0.88502617, FLR: 0.00000001, XRP: 1 |
| c17c8110-6322-4c78-b97c-6274dddf8297 | Address on File | Contingent | ETH: 0.00058303, ETHW: 0.00058303, QTUM: 0.4500996 |
| 320d47da-1386-4b75-97f6-423015125dd4 | Address on File | Contingent | IOTA: 6.88431299, USD: 1 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 44a43845-f235-4048-9686-e0a132008264 | Address on File | | BTC: 0.00000312, ETH: 0.00055908, USD: 0.56264367, USDT: 0.55385623 |
| bdecf8fc-7b81-4b20-9205-190a8a2fec23 | Address on File | Contingent | BTC: 0.00000001, SC: 310.41355257, USD: 1.15514801 |
| 2b9abe7b-4dc7-49ed-adff-4d4fd75b0e4e | Address on File | Contingent | BCH: 0.00000001, DNT: 0.00000001, ENG: 0.00000001, PAY: 0.00000001, WAVES: 0.00000001, XLM: 25.04690144 |
| ed523ae6-cbb7-48a6-87d0-802e77be95e9 | Address on File | Contingent | BTC: 0.00000009, XVG: 1178.45709292 |
| 805d2286-e4b4-4c7b-a5de-5c7440be0970 | Address on File | | USDT: 2.23259514 |
| 23804e3b-1bca-442a-ac93-f4648256c027 | Address on File | Contingent | BTC: 0.00007715, USDT: 0.09781182 |
| fbefbdc4-ee54-495b-b812-46b5ca8e07a4 | Address on File | Contingent | EMC2: 51.98895474, RDD: 4407.83330189 |
| c225e020-2f30-48b9-aaed-ecf7ea42151e | Address on File | Contingent | ADX: 4, BTC: 0.00005783 |
| 5433ecad-bae2-4ae4-a9ef-f8460bd63b6a | Address on File | Contingent | GRT: 18.94617956, USD: 0.01882239 |
| 0973253f-97fb-4cc0-a3cc-b63ca875ee5a | Address on File | Contingent | ARDR: 0.7142, BTC: 0.00007054, DGB: 0.31448454, DOGE: 0.30485294, LBC: 0.75910152, LTC: 0.0005, POT: 2.7602029, RDD: 0.8328481, XLM: 1.67309387 |
| 830e24cf-8bd5-4d17-ab05-e965a743e46d | Address on File | Contingent | LTC: 0.02879 |
| 1bd6acf2-bf6d-4d9d-919d-1e69bb884c6b | Address on File | | BTC: 0.00000023, FLR: 67.24804665, SC: 95.94010551, USD: 0.00916106 |
| 5cf0b1e9-aa74-4cfa-a081-13b3287df799 | Address on File | | FLR: 0.73788671, RDD: 100, SC: 36, USD: 1.81311972, XDN: 1190, XRP: 0.00359452, XVG: 98.49079848 |
| 39101e5f-c596-4177-a730-11454859a377 | Address on File | | BTC: 0.00000001, ENJ: 2.10784039, USDT: 1.5077744 |
| c87a0f8a-5baf-4386-8449-7c535317f29d | Address on File | | USD: 2.24055877, XVG: 0.10325477 |
| d9eb0cea-8c89-48cb-88fe-0061dc0d959c | Address on File | Contingent | ARK: 7.99138462, ETH: 0.00000168, ETHW: 0.00000168 |
| 80b8c811-aaae-4def-aaa4-aff6e35b3f09 | Address on File | Contingent | WAXP: 38.49992758 |
| dee10453-a47d-4dd9-9db2-ed05d41d3e98 | Address on File | | ETH: 0.0000037, ETHW: 0.0000037, FLR: 60.438, PAY: 50, USDT: 0.00048266 |
| bbdbfaf5-5a0f-46d6-996e-c45978535b1f | Address on File | | ZRX: 10.40216458 |
| 4a06cde2-648a-4df2-8a47-347b3276bab0 | Address on File | | BLOCK: 7.24653474, IGNIS: 75, POT: 776.26459144 |
| de4a253f-20c5-4e7f-bb69-d13a04d091a5 | No Address on File | Contingent | DOGE: 30.86044025 |
| 8ed60b78-e88a-4e1f-a1cc-25d5281eb68b | Address on File | | BTC: 0.0000416, ETHW: 0.37415722, NEO: 0.03469654 |
| 22f3f9e0-e642-4999-be3e-896036af1f84 | Address on File | Contingent | BTC: 0.00008064 |
| 2f8a26a1-9cc8-49f7-8d25-0689b65a9934 | Address on File | Contingent | BTC: 0.00000004, RDD: 5597.64170886 |
| 0524738e-71a1-4208-a75c-5731dc507bb9 | Address on File | | BTC: 0.00000019, ENG: 36.17984437, FLR: 75.53994525 |
| ba8b47c4-1ab8-4125-b4b6-19fc2b1fe02a | Address on File | Contingent | BTC: 0.00008034, USDT: 0.00812276 |
| b36a240c-aac9-4886-82c2-ea8c32171d46 | Address on File | Contingent | NXT: 800 |
| 4b757a3e-e4f3-43cd-b989-89cf05ee32aa | Address on File | Contingent | USD: 2.23998444 |
| faa71208-7425-4348-abe2-5318c33f10e0 | Address on File | Contingent | BTC: 0.00008063 |
| b1bb676e-f666-438d-a76e-26aef24bcd21 | Address on File | Contingent | BTC: 0.0000773, ETH: 0.00004981, ETHW: 0.00004981 |
| 1aa2dacf-79b2-46a0-9447-b10570e42d2a | Address on File | Contingent | FLR: 79.65392918, USD: 0.00160711 |
| 0c3ce572-3340-425d-bc17-46dfe7784a33 | Address on File | Contingent | WACME: 67.5 |
| b24aa3e9-92bd-452f-bae2-88df71c87c03 | Address on File | | ADA: 0.15876278, FLR: 1.359855, USD: 0.00036013, XRP: 5 |
| e8c96caf-3ac5-4ad0-8e25-f9188c9846ed | Address on File | Contingent | DOGE: 30.8493941 |
| 5177154b-d36f-4a88-846d-610efdc69186 | Address on File | | PAY: 209.30948634 |
| 77517169-227a-4bfb-b56d-e95dade689e4 | Address on File | Contingent | BAT: 1.07, BTC: 0.00003323, USD: 0.31115263, USDC: 0.59155511, USDT: 0.18219009 |
| 4c23bfbb-d8fb-43c4-9c26-ba7fc0d0f562 | Address on File | Contingent | LTC: 0.00704673, SIGNA: 1352, ZEC: 0.00614332 |
| ec458475-d194-46f1-9541-797f7adefaeb | Address on File | Contingent | USD: 2.2343094, USDT: 0.004983 |
| 7a113831-ac0b-42f2-a774-e1c323ee5aca | Address on File | Contingent | ADA: 0.0119395, BTC: 0.00000005, NEO: 0.24370366 |
| 31351664-edaf-40f9-ada1-94ccd7b56b83 | Address on File | Contingent | BTC: 0.00007637, LTC: 0.00000546, USDT: 0.1166718 |
| 5c4bca57-7783-4691-a2e1-c71e4bb430e4 | Address on File | Contingent | BTC: 0.00007833, RDD: 157.75 |
| 513162a3-fd5d-42b0-9b34-4671eaec4a2a | Address on File | Contingent | BTC: 0.00000001, FLR: 77.66533709, USD: 0.05642232 |
| 020297ea-ad08-4516-b857-a0c81e020d07 | Address on File | | NEO: 0.2443038, USD: 0.00002819 |
| 4f6a4bda-5cac-4dd3-ab01-75916982ab69 | Address on File | | USD: 2.23906164 |
| 0295d20b-1e07-40f7-ae49-91a21650fb1d | Address on File | | ETH: 0.0008931, ETHW: 0.0008931, USD: 0.00026571, USDT: 0.57882046 |
| 896d7576-3c90-429e-a40e-617e1688f59f | Address on File | Contingent | BTC: 0.00006572, MONA: 1 |
| d3e0b4de-7bfa-4ef1-b199-c6c59b5efa4b | Address on File | | BTC: 0.00000006, DGB: 1.08853113, FLR: 69.38799239, MORE: 100, MUNT: 300.79381169, USD: 0.00197752 |
| 1b7b238e-0f83-44b3-b678-c855a0c47aaf | Address on File | | NEO: 0.19750376, USD: 0.00000002, XRP: 1.00000027 |
| 9ca0f359-5dfd-4927-b370-840170d20141 | Address on File | Contingent | XLM: 25.01176241 |
| 334de393-f3ae-4c35-a533-2ebd5251ef51 | Address on File | Contingent | BTC: 0.00000003, SC: 639.34797872 |
| 594098d0-9ea8-4baa-920a-98b3af7a7d3a | Address on File | Contingent | ETH: 0.00000326, ETHW: 0.00000326, FLR: 79.2936495, USD: 0.00433648 |
| d4133812-dffe-41ae-b5b7-1775296ca953 | Address on File | Contingent | BCH: 0.02009709 |
| 9f486be5-8046-4ec5-a2c6-187bfdc787d3 | Address on File | | ADA: 0.00004942, BLOCK: 5, ENJ: 0.00003351, NEO: 0.20101386, NMR: 0.00076348, USD: 0.00899645 |
| b5828a85-7e16-4b24-93a1-0391a4f18676 | No Address on File | Contingent | BCH: 0.00008025, BTC: 0.00008025 |
| 288516e7-95b0-42eb-8a71-80a7709fb4a9 | Address on File | Contingent | BTC: 0.00002926, USD: 0.06762821, USDT: 1.35244118 |
| 3d93189e-ee11-4c0d-a5f5-35f28e3acf6c | Address on File | Contingent | BCH: 0.00000228, BTC: 0.00000169, IOC: 391.25496906 |
| fddb4189-7488-4610-8ab0-dd980d2b20ec | Address on File | Contingent | XLM: 25.007527 |
| e6b4a0bb-abf1-4de5-b317-d78bdcebc11e | No Address on File | Contingent | ETH: 0.00120577, ETHW: 0.00120577, GLM: 0.00134383 |
| 54decb8d-50ce-4dd1-83a0-f7093059df54 | Address on File | | ETH: 0.00120583, ETHW: 0.00120583 |
| b37c0696-df3b-4d63-b81b-2cd247188518 | Address on File | | BTC: 0.00000007, PIVX: 10.16371542 |
| 7784b09e-ae37-4f32-a731-60221b0a9256 | Address on File | Contingent | BTC: 0.00000065, USDT: 0.00000759, XRP: 5.17939044 |
| f129a783-abb3-45f1-a864-7e68d19c02a9 | Address on File | | NXT: 799.21942461 |
| f95e8a4c-8e65-494f-ba6b-30169f36ef56 | Address on File | Contingent | BTC: 0.00007821, DCR: 0.00396905 |
| 45cd34c3-5d18-4718-821e-d68816011cc3 | Address on File | Contingent | BTC: 0.00008055 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 75f73e70-0658-424d-b609-fc4b88b2f412 | Address on File | Contingent | USDT: 2.22883742 |
| 92006850-d8c6-408d-8d4c-2763b8bb893d | Address on File | Contingent | BTC: 0.00002025, ETH: 0.00075242, ETHW: 0.00075242, FLR: 9.87813042, USDT: 0.00113072 |
| 459f9e1d-493f-410d-80e5-3c4b073640bb | Address on File | | ADA: 0.00000011, ARDR: 0.9377196, BAT: 0.00000276, BCH: 0.00000001, BTS: 0.00046251, DCR: 0.00000011, DGB: 0.00000042, DOGE: 0.00000009, EOS: 0.00000005, ETC: 0.0000001, ETHW: 0.65115612, FLR: 0.00000001, HBAR: 0.0000036, KMD: 0.00000351, KNC: 0.00000014, LSK: 0.00000021, LTC: 0.00000002, NEO: 0.00000001, RVN: 0.00002701, SC: 0.00000001, STEEM: 0.00000007, STRAX: 0.00000045, USD: 0.03629461, XEM: 8.49828823, XVG: 238.41782, ZEC: 0.0021957, ZRX: 0.00000514 |
| 8779aa81-b990-435b-ad21-899effab96c3 | Address on File | Contingent | USDT: 2.22875713 |
| 704b2d20-7f11-472e-a577-24ed6a8ca207 | Address on File | | RDD: 5497.18952479, USD: 0.00288244, USDT: 0.03568814 |
| 1236aa96-373a-4295-98db-31b7c546c9e8 | Address on File | Contingent | XLM: 25 |
| 43403f1b-a8ec-4207-ab06-76102e105122 | Address on File | Contingent | XLM: 25 |
| 63de8c36-77fb-4a0f-8300-b1cdbe27f7bd | Address on File | Contingent | XLM: 25 |
| 7a045951-da1a-4b7c-bbc1-754f1fbde647 | Address on File | Contingent | XLM: 25 |
| 7bca9c98-e958-4647-af24-2ba5cb86bb54 | Address on File | Contingent | XLM: 25 |
| 0c68eb6b-f1ac-49db-b9f2-24b6aae01428 | Address on File | Contingent | XLM: 24.99998 |
| 39d37fb4-e317-4656-ac63-0f4224e49a66 | Address on File | Contingent | XLM: 24.99998 |
| 583c95eb-ded4-42af-9577-235eee7acd1a | Address on File | Contingent | XLM: 24.99998 |
| abb8ea76-f47a-4a7d-9552-e21aafb03e64 | Address on File | Contingent | ADA: 0.00009024, ETH: 0.00047187, ETHW: 0.00047187, IGNIS: 0.0008785, LSK: 0.00014702, LTC: 0.0073463, STEEM: 0.00023091, THC: 358.87753597 |
| 9ab045a7-89ec-4886-bd96-846c20bac3d3 | Address on File | Contingent | USD: 2.20995096, USDT: 0.02728268 |
| 3ffd89ee-73ae-47ef-99a6-bc5e191fb505 | Address on File | Contingent | BCH: 0.0101378, BTC: 0.00000592, NEO: 0.02574603, XLM: 7.9074919 |
| 61c097fe-62bd-469d-80b2-5f83d72e844d | Address on File | Contingent | RDD: 3462.11091553, USD: 0.72487986, USDT: 0.12701377 |
| c74ab7b9-18f8-4a86-b225-416b0299b9f0 | Address on File | Contingent | LTC: 0.02873742, USDT: 0.00027734 |
| b5e5308a-6c70-4194-b8d9-946f7b02018d | Address on File | | HBAR: 0.38365417, USD: 2.2161276 |
| 494aa4cb-bc3e-408e-853b-1bc7340dbae7 | Address on File | Contingent | BTC: 0.00004597, RDD: 2400 |
| 8dfbc8fa-49e0-4140-bcea-457f6cc4c7d3 | Address on File | | ETHW: 1.09173808 |
| 17557141-76f8-45c0-b5b5-1422c4969c3e | Address on File | Contingent | USD: 2.23696767 |
| aef6ed84-9d9f-4140-8ca2-b15db64ec3ef | Address on File | Contingent | USD: 0.00775406, VTC: 19.33399362 |
| 79b330d2-6980-49e1-a386-c68298c2490a | Address on File | Contingent | BCH: 0.020084 |
| 418179e6-37a1-458f-87d7-4326003bb12f | Address on File | Contingent | USD: 2.23675653 |
| e1d24c46-29b0-462f-819d-2e2331c3fc74 | Address on File | Contingent | BTC: 0.00000002, SC: 300, USDT: 0.00004691, XEM: 37.6507158 |
| db9d6f87-c5cf-4bbc-9cce-bd894d3dbc11 | Address on File | | USD: 2.23654709 |
| d3615cb7-ea30-466c-904d-435c2ddd3c81 | Address on File | | FLR: 79.55061243, USD: 0.00115593 |
| 9fba2f44-84bf-43fb-9e81-2e1da421f641 | Address on File | | USDT: 2.22758893 |
| 7b1ac7ad-df61-4403-a79d-62fbd86681c1 | No Address on File | Contingent | SIGNA: 2033.0581799 |
| ef08ca32-3dde-4d2f-aac3-9d09cfa1d4eb | Address on File | Contingent | USD: 2.23635082 |
| baeab846-5e44-4165-add0-8f2f1ee53516 | Address on File | Contingent | BTC: 0.00005033, USD: 0.83802201 |
| 9356df3d-6506-4909-b526-c2450ef16fdc | Address on File | Contingent | BTC: 0.00008047, USDT: 0.00058535 |
| 73115c68-dbc9-48cd-a8dd-7b7991ff72e2 | Address on File | | FLR: 19.59950727, USDT: 1.67863777 |
| 15fedbec-4499-4916-8904-a09fece5705c | Address on File | Contingent | ADA: 6.03381442, SC: 0.06660367, USD: 0.02621788 |
| 4f1e8e8e-d6d0-4218-86a3-729a07da0352 | Address on File | Contingent | ADA: 1.00000001, FLR: 51.12811638, SC: 0.00007885, XEM: 0.00006132, XLM: 0.05025052, XRP: 1.00000671, XVG: 0.00205954 |
| 14888c4d-f935-4460-a825-57ea4816bd51 | No Address on File | Contingent | XLM: 24.98161538 |
| 33344565-697b-4d54-8808-9a6a0735e727 | No Address on File | Contingent | BCH: 0.00008016, BTC: 0.00008016 |
| 4292adaf-e8f2-4a1a-b555-3cd53792f567 | Address on File | | BTC: 0.00008048 |
| 35ff931a-ed3f-4ecb-a69c-cbc9319faf5c | Address on File | Contingent | ADA: 1.91755185, ETH: 0.00067494, ETHW: 0.00067494, MORE: 110.37295511, USD: 0.15949638 |
| cde3d316-3c94-45c2-8f3b-6257e76b7da6 | Address on File | Contingent | DOGE: 9.96396651, USD: 1.51231428 |
| 8f672127-da4b-4c2a-8199-b393b3be16f8 | No Address on File | Contingent | BCH: 0.00008015, BTC: 0.00008015 |
| 4fa7e0a2-a650-45d4-88a6-e500d33bd29e | Address on File | Contingent | ADA: 4.73577791, USD: 0.00348483, WACME: 15 |
| d99ded18-5aa1-44b5-af47-fe024993d81d | Address on File | Contingent | NEO: 0.02533097, PAY: 1, USDT: 1.98461703 |
| 0553ddbd-c1e8-4144-9b27-d865a8da54b2 | Address on File | Contingent | GLM: 10, OK: 11, USDT: 0.00052595 |
| 7f9e5c5e-0359-4972-b182-393f88b99739 | No Address on File | Contingent | BLK: 0.072576, DASH: 0.0015768, DOGE: 27.2, FTC: 0.55, LTC: 0.00104362, PPC: 0.014319, RDD: 262.96, VRC: 0.2556 |
| d4bef6b4-3a88-43fb-9e8d-d23e1109590d | Address on File | Contingent | BTC: 0.00008012, IOC: 0.00011578, USD: 0.00939906 |
| 798efa1f-96ac-4f56-99ab-17a1e81e9cc3 | Address on File | Contingent | BTC: 0.00000003, SC: 638.38224036 |
| 8be7aff7-28f0-4fae-b48f-79e1718ec202 | Address on File | Contingent | USD: 2.23512388 |
| 5a34c255-d14e-4e89-b037-0a96cbaa0da4 | Address on File | Contingent | BTC: 0.00008045 |
| d6a33b07-4338-4b91-b709-65c712387fdc | Address on File | | ADA: 5.55961615, USD: 0.19904873 |
| be609e81-ba6f-4b5a-bb3a-2bfa580f74ee | Address on File | Contingent | BCH: 0.00076594, NEO: 0.23323404, USD: 0.00610071, USDT: 0.00595402 |
| 676e8fe2-e92c-4a27-bc83-dad58b3b5ef3 | Address on File | Contingent | BCH: 0.00000376, BTC: 0.00000757, NEO: 0.22085903 |
| 4c53af8a-c1b0-4fec-a8e5-80533d29a581 | Address on File | Contingent | BTC: 0.00000054, USDT: 2.21099644 |
| c3f233ac-63d9-480a-a89e-78e7159d0645 | Address on File | Contingent | BTC: 0.0000008, NEO: 0.24134428, USDT: 0.00064759 |
| 935de2c1-b2b3-477f-a119-fb0e7ea926dc | Address on File | Contingent | BTC: 0.00008044 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ef3346dd-2db0-435c-8736-61efcb8adee2 | Address on File | | NEO: 0.05506545, USD: 1.73001129 |
| 1c6374ce-2dc2-4c07-9de5-df2fce6ce26a | Address on File | Contingent | ARDR: 0.6547606, BTC: 0.00003469, ETH: 0.00001242, ETHW: 0.00001242, NEO: 0.13054329, SC: 0.00010596 |
| 76f424e7-085d-4451-9573-235076f9c431 | Address on File | Contingent | BTC: 0.00000551, FLR: 74.07431943 |
| 0bf1bcde-f237-4f83-a218-74bd530325e7 | Address on File | | FLR: 79.324875, USD: 0.00543769 |
| 4b0909d0-6063-4a38-9721-1d465a2ebd64 | No Address on File | Contingent | BTC: 0.00008043 |
| 7c7f514a-9458-4434-b9bd-3074f926f778 | Address on File | | HBAR: 40.44822973, USD: 0.01772648 |
| f5ce591a-593e-433e-8ddf-2f5d7425a1b9 | Address on File | Contingent | BTC: 0.00000218, RDD: 1108.33333333, SC: 494.34511062 |
| 77557ab1-484a-4e73-a15a-dc51dbe1afc0 | Address on File | | USD: 2.23403724 |
| c16fc764-9eea-4f14-a6cb-545da4259f37 | Address on File | | BTC: 0.0000803, USD: 0.00320874 |
| 207422dd-7fa3-453f-9766-c26442af363d | Address on File | Contingent | USD: 1.0422489, USDT: 1.18700149 |
| 183a6ae6-c079-49c9-8b62-febd9fea45ae | Address on File | Contingent | BCH: 0.00000023, BTC: 0.00000011, NXT: 202.43620687, RDD: 4152.22802885, USDT: 0.00317187 |
| 3548dba6-6d87-4f2e-888e-eab07fa72a7a | Address on File | Contingent | BTC: 0.00008019, USDT: 0.00614713 |
| 41089141-8097-43b5-9d13-9b4a87e773d1 | Address on File | Contingent | BTC: 0.00008041 |
| c4344ef7-8f03-4b33-8dbd-c06f159b6310 | Address on File | Contingent | BTC: 0.00008041 |
| 6f13f9a1-8c3f-44b7-ab7f-a50357cc0ded | Address on File | | BCH: 0.00000017, BTC: 0.00007968, STEEM: 0.1, USD: 0.00030156 |
| 6f49dc3d-224a-45e8-bc8a-bbeab99633ca | Address on File | Contingent | BTC: 0.00008039, LTC: 0.00000546 |
| 47714bee-5a01-45bf-bb60-182285a9f832 | Address on File | Contingent | NEO: 0.24102063, USDT: 0.02463193 |
| 3d039100-099a-4cae-b95c-78f723062d3e | Address on File | Contingent | BTC: 0.00000003, ETH: 0.0000006, ETHW: 0.0000006, RDD: 5579.29373077 |
| ecedeafc-ae27-4990-be73-4b9699f2b321 | Address on File | Contingent | DOGE: 0.28136567, HBAR: 0.00896666, LTC: 0.00003909, TRX: 30.997002, USD: 0.07841414, USDT: 0.00795935 |
| 1d8f13f6-540b-480d-aed2-9846259c0f81 | No Address on File | Contingent | BTC: 0.0000804 |
| 7e2d78b7-5977-4704-b5ff-24b2a1ac5724 | Address on File | Contingent | BCH: 0.00000152, BTC: 0.0000019, SC: 623.02660569 |
| f3e1fb24-014d-4b94-8814-f49c51720a72 | No Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000005, PIVX: 7.60746256, XLM: 6.24000624 |
| 2914d32c-353b-44e2-bf96-639f6a073bf9 | Address on File | | BTC: 0.00000816, ENG: 647.343, USD: 0.00000903 |
| 2ca57bcd-c46a-4009-b702-dc1f77f67828 | Address on File | | ETHW: 1.09 |
| cd45cb8f-da88-4940-8ba7-f411e7437a2f | No Address on File | Contingent | BCH: 0.00008007, BTC: 0.00008007 |
| 6ea0ad26-e3e0-4221-a6eb-5090e8fe8d80 | No Address on File | Contingent | ETHW: 0.0004276, QTUM: 0.86630232 |
| bbf9e69c-62ab-4da3-8903-3b3a3e3fcc98 | Address on File | | BTC: 0.00008039 |
| b15f6f83-5d4f-46ee-9587-cd47bdcd709a | Address on File | Contingent | BTC: 0.00007974, USD: 0.0042916, USDT: 0.01369336 |
| 80954332-2087-484a-9f9c-a9a3d440c4cd | Address on File | Contingent | USD: 2.23327349 |
| 847656d1-0897-4f20-a98e-c4bd7f7ef3c0 | Address on File | | ADA: 0.32726384, BTC: 0.00000019, ETH: 0.0000186, ETHW: 0.0000186, USDT: 2.06524887 |
| 317ae4a1-5688-4093-b156-d3bcee80e64c | No Address on File | Contingent | BCH: 0.00000008, BTC: 0.00008038 |
| 2fc6ba14-e64c-4253-8580-af376b160065 | Address on File | | MAID: 2.36228864, NEO: 0.20003317 |
| b2f9c902-ced2-4a78-9ea2-b91c8c4ca592 | Address on File | | USD: 2.23291 |
| 8ac99ccd-bd62-4b82-82dc-c9cd34f3a335 | Address on File | Contingent | USD: 2.23285172 |
| 14621f2f-1e0a-4f5a-a2c8-7d44e78e99c6 | No Address on File | Contingent | BCH: 0.00000004, BTC: 0.00008037 |
| 07047b13-c4f3-4c86-a8a3-af3ee09e40e6 | No Address on File | Contingent | BTC: 0.00008037 |
| 084e9a74-f72e-4bec-84ef-05e57e1d3dfa | No Address on File | Contingent | BTC: 0.00008037 |
| 19af5646-70aa-4654-94c9-434685057068 | No Address on File | Contingent | BTC: 0.00008037 |
| 1b2dadd5-b55d-447d-b9ff-a9f493743ed6 | No Address on File | Contingent | BTC: 0.00008037 |
| 1b83cfa4-b9ec-4def-9a14-2a602b73beb5 | No Address on File | Contingent | BTC: 0.00008037 |
| 1c8ee803-035b-4101-ae91-20485bdf3b1e | No Address on File | Contingent | BTC: 0.00008037 |
| 1ef6e015-3eb6-4978-b244-e0648add4f65 | No Address on File | Contingent | BTC: 0.00008037 |
| 21b82e4b-4f3d-408f-b22d-0d6ac3a76fc5 | No Address on File | Contingent | BTC: 0.00008037 |
| 227fb489-1f9e-425b-b68a-c1531ae27252 | No Address on File | Contingent | BTC: 0.00008037 |
| 259c1b28-af5c-405c-8d72-1c261b256059 | No Address on File | Contingent | BTC: 0.00008037 |
| 2b87b82d-a34f-4d31-a250-9dc835867175 | No Address on File | Contingent | BTC: 0.00008037 |
| 2e40f77d-be0e-48ac-b630-6506afc69756 | No Address on File | Contingent | BTC: 0.00008037 |
| 2f1a05c1-9b58-42e7-b6fe-feba44fe5db8 | No Address on File | Contingent | BTC: 0.00008037 |
| 33392e09-87d7-4af9-92d4-547ee8584755 | No Address on File | Contingent | BTC: 0.00008037 |
| 36a31568-7085-419a-acc3-5493a0281c60 | No Address on File | Contingent | BTC: 0.00008037 |
| 4517723d-c1fd-4ed3-912f-58e0e22fd4c3 | No Address on File | Contingent | BTC: 0.00008037 |
| 459de404-0c49-4ec8-9323-8cdbd4feeba6 | No Address on File | Contingent | BTC: 0.00008037 |
| 46ea7f6d-3089-4eb3-acea-f7c73397c348 | No Address on File | Contingent | BTC: 0.00008037 |
| 4bce09e1-5c3f-457f-9636-23bdfef63f76 | No Address on File | Contingent | BTC: 0.00008037 |
| 4c10537a-9431-4f51-afdf-f46871411023 | No Address on File | Contingent | BTC: 0.00008037 |
| 55bd3044-631a-4e95-8945-9e154e7d66cb | No Address on File | Contingent | BTC: 0.00008037 |
| 569ee153-6e19-44f5-b73b-945a367d8a0a | No Address on File | Contingent | BTC: 0.00008037 |
| 5cdffbc2-c30e-4ff0-aa56-1f9cc3f5dc38 | No Address on File | Contingent | BTC: 0.00008037 |
| 5e50b6bf-95fa-4be8-b7f7-52b0d915cef0 | No Address on File | Contingent | BTC: 0.00008037 |
| 600dbfaa-6e53-4f87-95a9-fb17f0434f77 | No Address on File | Contingent | BTC: 0.00008037 |
| 60705bff-d083-441d-89fc-706de6167a47 | No Address on File | Contingent | BTC: 0.00008037 |
| 6093d08f-3e9e-412f-b1b6-1bebda0e94e1 | No Address on File | Contingent | BTC: 0.00008037 |
| 629c6c27-adbe-4912-81c7-383f8e6129ac | No Address on File | Contingent | BTC: 0.00008037 |
| 63b11a06-4dc5-4f02-88f4-03b2600f624c | No Address on File | Contingent | BTC: 0.00008037 |
| 63c6030a-c526-497e-9b14-5268683b6948 | No Address on File | Contingent | BTC: 0.00008037 |
| 65e249a2-7f86-4055-94d7-2038c7697111 | No Address on File | Contingent | BTC: 0.00008037 |
| 6671c525-2084-432a-8a50-d0bb069822e8 | No Address on File | Contingent | BTC: 0.00008037 |
| 67e94c01-d282-40c6-a38e-fa9bca1aaede | No Address on File | Contingent | BTC: 0.00008037 |
| 784e5f68-585c-43a4-974b-de69ba7e62d3 | No Address on File | Contingent | BTC: 0.00008037 |
| 7aecc557-67da-4b57-80f0-62e2822d1372 | No Address on File | Contingent | BTC: 0.00008037 |
| 7ff541f4-5c56-46d5-b3f5-fe5c8dbb4104 | No Address on File | Contingent | BTC: 0.00008037 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 82bea800-6630-48d6-a82c-0cae8f870225 | No Address on File | Contingent | BTC: 0.00008037 |
| 983d6fe9-73bc-414b-a844-c7b65369b379 | No Address on File | Contingent | BTC: 0.00008037 |
| 9948d7c2-ffc5-42b6-a559-1b97e310130b | No Address on File | Contingent | BTC: 0.00008037 |
| a0443075-0178-4166-bde6-84f8f8bec3b5 | No Address on File | Contingent | BTC: 0.00008037 |
| a528f176-e0e4-4fa3-a670-ab84143eb35a | No Address on File | Contingent | BTC: 0.00008037 |
| b59ab030-3cdd-40e6-b066-4a70f3619984 | No Address on File | Contingent | BTC: 0.00008037 |
| b6c9e41f-8d61-417f-a55a-f352f2553c47 | No Address on File | Contingent | BTC: 0.00008037 |
| b824fb62-d48a-4254-8aaa-32b9706c4c92 | No Address on File | Contingent | BTC: 0.00008037 |
| b8f2d1f1-d565-47ae-837e-d46a7691de20 | No Address on File | Contingent | BTC: 0.00008037 |
| be6f3e29-0df4-4afa-9b41-3e043a55dd4a | No Address on File | Contingent | BTC: 0.00008037 |
| c45f188a-884f-4f4e-b7ba-c17ccf720f64 | No Address on File | Contingent | BTC: 0.00008037 |
| c5e3769b-2491-4949-a977-233f156321fc | No Address on File | Contingent | BTC: 0.00008037 |
| c709d22d-3d3b-4b01-bd79-3db9d9649b29 | No Address on File | Contingent | BTC: 0.00008037 |
| c9754963-3705-43a0-8dcb-13653e00788d | No Address on File | Contingent | BTC: 0.00008037 |
| d1fd9a6b-7ddd-4568-93d3-9475eaf9c845 | No Address on File | Contingent | BTC: 0.00008037 |
| d5d504a9-1a23-4c37-b7ce-05c29e63849e | No Address on File | Contingent | BTC: 0.00008037 |
| d61fa817-7780-4232-89f2-8684b0a8cd5c | No Address on File | Contingent | BTC: 0.00008037 |
| dc1c5db7-a2fa-45c8-8472-6ff7e3b48674 | No Address on File | Contingent | BTC: 0.00008037 |
| dc20de2a-e6aa-4553-bfd5-8bd5297962a7 | No Address on File | Contingent | BTC: 0.00008037 |
| dc550393-67da-4b05-98d1-fd05acb2445d | No Address on File | Contingent | BTC: 0.00008037 |
| de012511-c4a7-4e4f-85d0-ab8f03ad16cb | No Address on File | Contingent | BTC: 0.00008037 |
| e501b621-aee2-4fe0-8420-5ee5c42f6133 | No Address on File | Contingent | BTC: 0.00008037 |
| e57b3024-7345-45c2-9079-fe9950502305 | No Address on File | Contingent | BTC: 0.00008037 |
| e73ec0b5-e0c9-4b68-b1e9-1bc9ae1c324b | No Address on File | Contingent | BTC: 0.00008037 |
| eb38e48b-2870-4b8c-87f0-00947df4d368 | No Address on File | Contingent | BTC: 0.00008037 |
| fc8dee48-1184-4df4-96dc-31736a36cc4a | No Address on File | Contingent | BTC: 0.00008037 |
| fcf57142-bc3e-4aea-841c-2ef79587573d | No Address on File | Contingent | BTC: 0.00008037 |
| fd3a1790-866f-47fd-a1c6-2ae7f55b581f | No Address on File | Contingent | BTC: 0.00008037 |
| fd8834cb-1001-49a8-93f6-c93940860033 | No Address on File | Contingent | BTC: 0.00008037 |
| fdfcd7e3-5f40-483a-8711-ecd2f1b959ee | No Address on File | Contingent | BTC: 0.00008037 |
| b4c30685-eeb8-439f-8b7a-c1a4963e71f0 | Address on File | Contingent | BTC: 0.00000386, DGB: 73.33010836, FTC: 30, IGNIS: 22.5292588, POT: 450, UBQ: 10, VTC: 2.55187981, WINGS: 30 |
| 758b539c-d60d-4eba-91ce-3ed3c7147d88 | Address on File | | BTC: 0.00005366, ETH: 0.00000006, ETHW: 0.00000006, XRP: 1.730995 |
| dce486fa-5477-4e5d-9447-dd70da9d7ec0 | Address on File | | USD: 2.23195352, USDT: 0.00055523 |
| 85248894-3474-4bc1-a3ea-ab5f00b01f5f | Address on File | Contingent | NXS: 31.53249341 |
| 9479e5fe-c73c-4f3f-a81a-fee12c2182f4 | Address on File | Contingent | USD: 0.00300768, USDT: 2.22050752 |
| 651992f2-4622-4192-9a67-513041023608 | Address on File | | DGB: 89.64394507, DOGE: 20.76175116, USD: 0.0078445 |
| 5850c806-c6e4-4d1e-9a9d-8784271c6a37 | No Address on File | Contingent | DASH: 0.0138253, LTC: 0.01812097, ZEC: 0.00736472 |
| aa6f2f23-a185-4231-84d8-8f9c421cdf27 | No Address on File | Contingent | BCH: 0.00008002, BTC: 0.00008002 |
| 6439b758-19a2-4ea7-9f86-a1d07b8af99e | Address on File | Contingent | BTC: 0.00003457, WAXP: 21.84672886 |
| 121998f0-22a0-4e7e-89f9-643561a2163e | Address on File | | BTC: 0.00001158, ETH: 0.0010292, ETHW: 0.0010292 |
| 2c29e588-9f2d-4618-a5e7-9d7bf27cf0c6 | Address on File | | BTC: 0.00000913, ETH: 0.00104748, ETHW: 0.00104748, OMG: 0.00000916, POWR: 0.00318465, USDT: 0.03345538 |
| c2d016a0-9054-45ab-b6e2-410e5e6524d0 | Address on File | Contingent | XVG: 1174.64786798 |
| 7657040f-0f7a-4f32-ad1b-a1891c285475 | Address on File | | USDT: 2.22284502 |
| f0d83bf7-df74-4d48-870e-638c681b5cbc | Address on File | Contingent | BTC: 0.00000382, USDT: 2.11714028 |
| 775a0ae2-ea9c-4e51-95d4-15192387c301 | Address on File | | THC: 1000.88999189, USD: 0.02970425 |
| c6dfb61c-9de0-4cbf-9a15-aaa98697c1b2 | Address on File | | ARK: 7.97020161 |
| 1a68ad52-8a1d-422f-b44e-47f914514015 | Address on File | | BTC: 0.00008033 |
| e2e5c6b8-fa75-4e94-ad0a-28ca4178ee9c | Address on File | Contingent | BTC: 0.00000007, USD: 0.00000003, XVG: 1173.51655833 |
| 4b1303f3-57ce-4812-b104-62fcc60071a3 | Address on File | Contingent | IGNIS: 25, USD: 2.10578162, USDT: 0.00080983 |
| b1ac1972-3742-4a2e-b358-625450d1efbb | Address on File | Contingent | BTC: 0.00000002, SC: 633.98348592, XDN: 274.41225 |
| 28e84103-470e-40d9-ac3e-369d61172c04 | Address on File | Contingent | BTC: 0.00008028, USDT: 0.00121571 |
| 2add1b1c-af16-4c2a-a005-f27c17361bad | No Address on File | Contingent | BCH: 0.00008, BTC: 0.00008 |
| 2dc8256f-3829-463e-a91c-be7681495da9 | No Address on File | Contingent | BCH: 0.00008, BTC: 0.00008 |
| 88b7340d-8782-4f1a-9b5e-9cce4a61d5a1 | No Address on File | Contingent | BCH: 0.00008, BTC: 0.00008 |
| 01c5f16b-dfdb-4514-a23d-8dc582f39f66 | Address on File | Contingent | BTC: 0.00005609, USD: 0.67313681 |
| 0fa60f06-4e6f-424d-8c7b-2a9b591e7bbb | Address on File | | BTC: 0.00001223, USD: 1.89156316 |
| c39dc6dc-8e86-43ff-9e0d-763af24d9336 | Address on File | | DOGE: 30.63140118, USD: 0.00747241 |
| a8701c2c-d735-44a1-a9eb-fc877425730e | Address on File | | EDR: 52768.3109118, USDT: 0.64405509 |
| 76535cba-123e-4e3e-ab4b-86bb1862be0f | Address on File | | BTC: 0.00000973, USD: 0.00429413, USDT: 1.94872658 |
| b58b6b18-0144-47a2-83f6-1035d30b9709 | No Address on File | Contingent | BCH: 0.00007999, BTC: 0.00007999 |
| 0ddd09dc-dd80-4e9e-a702-9a321d74f92f | Address on File | Contingent | BTC: 0.00000007, FLR: 79.324875 |
| f182b29c-1c39-4e1f-87f0-3ffc9b3b86fb | Address on File | Contingent | USD: 2.23093529 |
| d3797941-fad5-4c77-a9b8-d39879795ce5 | Address on File | | BTC: 0.00000001, FLR: 79.37775825 |
| a96e0ebd-b469-47ea-bba5-2d3b40db4afd | No Address on File | Contingent | DOGE: 10.63931404, ETH: 0.00000052, ETHW: 0.00000052, RVN: 2.46979845, USD: 1.40553675 |
| efa3f2ce-7d24-462c-824b-1704e86de921 | Address on File | Contingent | BTC: 0.00000007, XVG: 1173.04339345 |
| 75aa7e90-2338-472b-a814-81aafb79e67c | Address on File | | BCH: 0.00000088, BLOCK: 13.51268009, PAY: 112.39839975, USD: 0.00997139 |
| dc3e0850-8e18-4a32-a200-897a80eed8ba | Address on File | Contingent | USDT: 1.17519503, XVG: 553 |
| b6ae848d-a08f-48f9-84b0-1698b9343685 | Address on File | Contingent | RDD: 5576.33569672 |
| ecc8d059-f50a-419b-bdd7-2de88fe3f927 | Address on File | Contingent | BTC: 0.00000166, ETH: 0.00117695, ETHW: 0.00117695 |
| 61c16134-ceff-4277-8a0f-e3c56e2ec7a2 | Address on File | | USDT: 2.22158721 |
| a203f5fc-a81d-4b9a-b1b5-2c558464ff02 | Address on File | | BTC: 0.00000003, ENG: 5.5984805, RDD: 3500, XVG: 427.21715909 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f6d909ae-1a5b-4b96-8958-856bc3a1ef12 | Address on File | Contingent | BTC: 0.00000012, IGNIS: 50, NAV: 50, USDT: 0.00652506 |
| 44c1d9e4-96ec-4569-9577-36086f471d18 | Address on File | | ETH: 0.00075805, ETHW: 0.00075805, USD: 0.82287761 |
| a4369043-1c6a-4f2c-9ff0-206d71a24db9 | Address on File | Contingent | USD: 2.22977524 |
| 5cd57acd-eb43-471b-adf5-6edc14d8949d | Address on File | | BTC: 0.00000019, FLR: 79.12476539, USDT: 0.00102578 |
| b9dc8e2c-0b79-4aec-abf6-e6ae1a4791b1 | Address on File | Contingent | BTC: 0.00008026 |
| a7ef4752-c245-4ba8-8792-90936961a912 | Address on File | | ADA: 0.00003625, DOGE: 0.9556811, ETHW: 1.04993765, USD: 0.00897976 |
| e1785cee-ff66-41ee-8fb2-f06e7e017a3e | Address on File | Contingent | USD: 2.22969417 |
| 86138915-adfe-43a3-a631-b45e9397c207 | Address on File | | BTC: 0.00000051, USDT: 1.44971676, XVG: 400 |
| 80bdf064-87b6-4f31-a30f-1e6859a9f012 | Address on File | | BTT: 60550796.188, USD: 0.00702378, USDT: 2.21377436 |
| 36d8ebce-6689-4d11-97ea-a12f730c3faf | Address on File | Contingent | BTC: 0.00000002, POWR: 11.35379442, RDD: 1000 |
| ed6fae0f-486e-4dca-8574-15f746388ca3 | Address on File | | BTC: 0.00000031, ETH: 0.00000003, ETHW: 0.00000003, PIVX: 9.53713679, TRX: 0.32582192, USDT: 0.10000308 |
| e091e028-179f-4e51-b060-3dda3c430f6b | Address on File | Contingent | BTC: 0.0000349, NXT: 450 |
| 9674f536-0e22-45c4-9ad9-f5872b594522 | No Address on File | Contingent | BCH: 0.00001378, BLK: 166.21588183, BTC: 0.00001378 |
| ce0d6b5e-6281-43a6-8d80-fc15d77f0009 | Address on File | Contingent | FLR: 79.09402718, USD: 0.0067781 |
| 1e2f3b39-0189-4662-8c5a-cefc13e19445 | Address on File | Contingent | FLR: 68.748225, USD: 0.29746525 |
| 0cce89e6-7f84-4058-a7b9-eb693e785344 | Address on File | | POT: 405, USD: 0.00584702, XDN: 34850 |
| b8396a7e-d6fa-4d6d-be0a-e07e63b0148e | Address on File | | BCH: 0.00013223, ETHW: 0.34327277, LTC: 0.01931162, USD: 0.0079587 |
| e6050fad-8395-470f-aef6-c32cce042b0a | Address on File | Contingent | BTC: 0.00000008, FLR: 79.25066061 |
| 0d38eed7-85c2-45ed-bc11-8fb5647c68ec | Address on File | Contingent | USD: 1.08463747, USDT: 0.84550865, XDN: 6712.22245167 |
| de332b12-769f-4b75-8cd7-24389bbf09d2 | Address on File | Contingent | ADA: 0.61892421, QTUM: 0.77704984 |
| de31a753-c074-4480-b911-c2c968d2f1fc | Address on File | Contingent | USDT: 2.22020389 |
| 8524ebba-b7b3-416e-a7d9-8431a1206ca0 | Address on File | | ADA: 0.39149545, USD: 0.00170198, USDT: 2.07570519 |
| ee32eb35-7340-44ed-9059-488fad96d0c1 | Address on File | Contingent | BTC: 0.00001033, USDT: 1.93427006 |
| ba675c75-07e8-4e50-bb37-f9330219bd8e | Address on File | Contingent | BTC: 0.00000155, OMG: 2.53738106, USDT: 0.00016912 |
| 13c638e8-6ee8-41bd-a47a-adb883c3c095 | Address on File | Contingent | BCH: 0.01379317, USDT: 0.00425331, XLM: 7.69123669 |
| 264f8f79-c2a1-46a4-86dc-f81c5a36fde6 | Address on File | Contingent | BTC: 0.00008023 |
| 3a041726-3c15-4c07-a34c-f3ad313ae624 | Address on File | | BTC: 0.00008023 |
| 59e36f43-6c32-4078-9a40-c78f1ca71353 | Address on File | | BTC: 0.00008023 |
| 9adbed75-45c8-4880-aaf5-ae7107c531ca | Address on File | Contingent | ETH: 0.00005663, ETHW: 0.00005663, MONA: 5, USDT: 0.05802781 |
| 2ceddd01-3ace-4566-b160-31d6b135c9b6 | No Address on File | Contingent | BLK: 0.11349763, DOGE: 30.67954192, VRC: 0.09918537 |
| b6b5b08c-bb41-4b20-bbe5-4e59dc73bf44 | Address on File | Contingent | BTC: 0.00008005, ETH: 0.00000258, ETHW: 0.00000258 |
| 1126f760-2f7a-4a0c-8051-b7d09d6ef3bf | Address on File | Contingent | BCH: 0.01230003, XLM: 9.59403299 |
| 13b7f0fd-4629-4d61-9fcb-513cf4f3eb09 | Address on File | Contingent | BCH: 0.00000052, USDT: 2.21965703 |
| 0c36b6dc-ddc0-45ea-83cf-fc0c78eb032b | Address on File | Contingent | BCH: 0.00000963, BTC: 0.00000372, NXT: 14.9692823, SIGNA: 100.54221171, VTC: 1.69343885, XLM: 15.93319661, XVG: 184.41107267 |
| 7c805716-a28b-4cc7-a1eb-3f0728fe3d0f | Address on File | Contingent | BTC: 0.00000019, USD: 2.22320319 |
| cdf8649f-70f4-4268-b5bc-6c6b5a506f50 | Address on File | | BCH: 0.00004843, BTC: 0.00000004, FLR: 0.42031108, NEO: 0.00128792, PAY: 0.14499299, SPHR: 106.8520468, XRP: 2.781767 |
| d5677260-3b73-4cac-b52d-5bbb87d18619 | No Address on File | Contingent | BCH: 0.00007989, BTC: 0.00007989 |
| 341f7d43-7504-4f10-93c4-b527879f9424 | Address on File | Contingent | HBAR: 40, USDT: 0.03616141 |
| 79297f19-5e76-4e45-8c3e-007f07e258c2 | Address on File | Contingent | XLM: 24.89713349 |
| 912049bd-e90b-468b-873d-61299e9d7d37 | Address on File | Contingent | LTC: 0.02862464 |
| e2d45d22-a333-4bca-bca1-2cb27a7ba04e | Address on File | Contingent | BTC: 0.0000802 |
| 2fca3597-0bce-451d-a87a-2860277510fe | No Address on File | Contingent | BCH: 0.02, USDT: 0.00034976 |
| c250c015-20c8-47db-90e2-883f9b44d63e | Address on File | Contingent | BTC: 0.00001219, RDD: 2248.671375, SC: 157.19825584, USD: 0.43956627 |
| 35906bbf-cbeb-46b1-b748-5d4d7b73785c | Address on File | Contingent | NEO: 0.24306379 |
| b2fa7287-1788-4ed1-8797-55410da4c376 | Address on File | Contingent | ETH: 0.00080974, ETHW: 0.00080974, USDT: 0.72192328 |
| 1e89a1d1-af6d-4532-afb9-e40babe9bbe0 | Address on File | Contingent | BCH: 0.02 |
| e143b82d-cc63-4b14-883a-5f0c1327e0e4 | Address on File | | BCH: 0.02 |
| fb33cf82-b18a-430f-b6e7-45c4909f86a9 | Address on File | Contingent | BCH: 0.02 |
| 64372c03-c960-44e7-824c-6a1dda19215e | Address on File | Contingent | BTC: 0.00000279, ZEC: 0.06485696 |
| fb57a82e-57ff-4b74-8beb-99fc23269236 | Address on File | Contingent | BCH: 0.00000014, BTS: 259.00681597 |
| 8c3fd793-3ed0-4847-bfc6-eaf6d8b7dc5f | Address on File | | BTC: 0.00000012, ETH: 0.00000183, ETHW: 0.00000183, FLR: 79.02627364 |
| a835923d-b852-4c5d-bf51-caef6d6357ae | Address on File | Contingent | BCH: 0.00237502, BTC: 0.00000153, PIVX: 8.72870389 |
| 94582bde-fafa-4d67-9976-ab1a27a41529 | Address on File | Contingent | BTC: 0.00001408, NEO: 0.20033807 |
| 3f129668-e23f-44c1-bd0c-adaadd2a9f25 | Address on File | Contingent | BTC: 0.00000001, USD: 2.22681421 |
| f9656fa5-c64d-4404-84e4-6f3bdc3485bf | Address on File | | BTC: 0.00002401, RDD: 3900.04458261 |
| 1a7182f9-2e03-43ed-af96-0290180afe58 | Address on File | Contingent | SIGNA: 2024.56972603, USD: 0.00000065 |
| fd27d274-66c5-4163-96f6-89675c5d612d | Address on File | | ETHW: 1.07352488, FLR: 0.9737409 |
| 2fbc8051-a1dc-4ea1-b56e-6bc417e350d4 | Address on File | Contingent | BTC: 0.00000165, ETH: 0.00000014, ETHW: 0.00000014, LTC: 0.028017 |
| d1804fad-cfa8-4653-b14f-53161f06b1cc | Address on File | | BTC: 0.00001759, ETHW: 0.09352274, USD: 0.45872194, USDC: 0.00515816, USDT: 1.07837339 |
| 89bc0529-93b0-46d6-8b51-2def81d8fea0 | Address on File | | CELO: 0.255, COMP: 0.0078, FIRO: 0.13621812, GEO: 1.5323005, IGNIS: 75, LINK: 0.04741354, SC: 87.80569919, TRX: 0.00024113, UNI: 0.05016181, USD: 0.00000007, XDN: 1963.58267717, XMY: 344.52480828, ZRX: 0.9389921 |
| 422254bd-6fdd-4699-be04-ff7313c67302 | No Address on File | Contingent | BCH: 0.00007983, BTC: 0.00007983 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e7836f47-9371-40b8-873d-f175abb99606 | Address on File | Contingent | BTC: 0.00000012, IGNIS: 238.60549426, THC: 468.30726372 |
| 0b29499e-b4af-4d93-a287-d003f27d5f6e | Address on File | Contingent | NXT: 685.31124843, ONG: 153.81808833, USDT: 0.04598499 |
| d7ed813f-782d-4cce-bbe3-960b42f48e26 | Address on File | Contingent | BTC: 0.00000003, BTS: 20, RDD: 5133.85116156 |
| b17b0543-08b6-4332-8e66-09327dd5ad56 | Address on File | Contingent | BTC: 0.00008014 |
| 579cc143-35e9-44ba-ac61-aa1be0477b77 | Address on File | Contingent | VTC: 19.30787113 |
| 5a0ce3fa-3623-4d05-b170-2091dbabd908 | Address on File | Contingent | NEO: 0.24286619, USDT: 0.00030494 |
| a31185ad-1882-4d2a-b186-d42b11538729 | Address on File | | VTC: 19.30703663 |
| 933df439-360f-4bfb-93b6-81515bb57366 | Address on File | Contingent | DOGE: 0.09408037, USD: 2.21924051 |
| 8bf05bc7-cb8a-4316-a036-1515ea18dcfa | Address on File | | ETHW: 0.93890418, USD: 0.30224829 |
| 00c7642d-3a80-4796-97fa-c3563b174f76 | Address on File | | SC: 636 |
| fdc38da3-ce64-4af5-b3db-0b65d0e65511 | Address on File | | BTC: 0.00000291, FLR: 0.00004219, LINK: 0.32519356, USD: 0.00000002, XRP: 0.00027922 |
| ad5e6c53-d54c-4da8-80e2-948f064bf19f | Address on File | Contingent | EOS: 0.12226775, ETH: 0.00102814, ETHW: 0.00102814, USDT: 0.20600638 |
| e5d6ab3a-4a64-4bbb-8b36-9b126662edd1 | Address on File | | USDT: 2.12367096, XMY: 2282.09762535 |
| b0843e75-ecea-4e5e-a4fd-900ecfe595d2 | No Address on File | Contingent | DOGE: 24.96272485, LTC: 0.00096716, ZEC: 0.0102 |
| 4d0cd44f-9fb9-4597-8b53-b197f568b82b | Address on File | Contingent | BTC: 0.00000003, SC: 635.61218182 |
| a79a2070-5804-47cb-ac99-f376ab8338b3 | Address on File | Contingent | BTC: 0.00000005, OMG: 2.58194262 |
| 3b7a9adb-3711-43aa-9772-8c457a0f9c7e | Address on File | Contingent | LTC: 0.02859 |
| 436a70fd-df79-44e7-8ff3-a13c52748b7f | Address on File | | BTC: 0.0000358, ETH: 0.00006622, ETHW: 0.00006622, USDT: 1.10348482 |
| 9f80e6e8-ff38-46f4-bc27-4cd62cce53da | Address on File | Contingent | USD: 2.22527777 |
| fb8927e4-224a-47c9-9f07-12c6401059bd | Address on File | Contingent | BTC: 0.00001032, XVG: 1020.26090385 |
| 041e1033-d10a-4fc2-b5a4-c7a853fac2a5 | Address on File | Contingent | USDT: 2.21631417 |
| 2c5b416d-edf1-455e-a4a9-f0bc8e73859f | Address on File | | BTC: 0.00002724, USD: 0.00230548, USDT: 1.46014932 |
| 20c44ac3-d30c-4bae-a48d-9254ff7692ce | Address on File | Contingent | BTC: 0.00008005, USDT: 0.00116392 |
| f83879bc-956b-4e9f-a268-f5b50df9c592 | Address on File | Contingent | KMD: 7.55770989, USD: 0.00759104 |
| 656bf530-5cb0-4f31-aa59-7b18974e904d | Address on File | | BTC: 0.00007754, USD: 0.07085556, XMY: 0.00000001 |
| 7b345375-a937-41fc-9c0c-5cd9a0ac4cf0 | Address on File | Contingent | BTC: 0.00008009 |
| e6350c1f-5b11-455e-9717-23b8f9e70e17 | Address on File | Contingent | BTC: 0.00008009 |
| 83e47540-acb7-42f4-b01f-3f47543a0d5d | No Address on File | Contingent | BCH: 0.00007977, BTC: 0.00007977 |
| 88e4c631-3fa4-4216-abf2-6f31556ff557 | Address on File | | BTC: 0.0000799, USD: 0.00512671 |
| f13a0065-970e-4d90-afd0-e31aa8670b36 | Address on File | | BTC: 0.00002162, LTC: 0.01410251, USD: 0.52644679 |
| 5513fb4e-63b6-412a-b6cb-16420bc60cce | No Address on File | Contingent | DOGE: 24.7412759, LTC: 0.00550573 |
| 21b2ba30-5ed7-4875-911a-0e85ceb1190b | Address on File | Contingent | BTC: 0.00007522, USD: 0.00390035, USDT: 0.13065327 |
| db24e05a-45d0-45d6-8b7a-2f036e58bdb7 | Address on File | Contingent | BTC: 0.00000104, NEO: 0.23958753 |
| 95ae3df8-2bd7-4a95-9fb8-0298a3eb65e9 | Address on File | Contingent | ETH: 0.00119866, ETHW: 0.00119866 |
| 9dc0a9c8-ffd9-47f7-9664-87af5ebc81d4 | Address on File | Contingent | BTC: 0.00000002, USDT: 2.21515965 |
| 067b32da-d826-4976-89ff-c3904c80d550 | Address on File | Contingent | FLR: 57.00939086, NXT: 220.64936277, USDT: 0.00477371 |
| 5f7bd83f-294e-4f2a-8ea7-321cf7b73953 | Address on File | Contingent | PRO: 5.92316919, USD: 0.00752003 |
| abe206fa-7c73-40e2-b463-c61046c69121 | No Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000693, SNT: 83.71882532, VRC: 4.27070859 |
| 452a3418-3f3f-4904-929b-2f2292cdb781 | Address on File | Contingent | XLM: 24.85412425 |
| 13731d79-8c2b-47ce-aac6-1c4c1110cba2 | No Address on File | Contingent | BTC: 0.00008007 |
| 8c68884e-021b-4e79-90a1-b3226fe09ca9 | Address on File | Contingent | BTC: 0.00008007 |
| bc6a84bf-e66c-4516-8a7b-ae78e308054b | Address on File | Contingent | BTC: 0.00008007 |
| 16dd80cf-c486-4b90-ac97-4ee3d7701d72 | Address on File | Contingent | TRX: 4.73072781, USD: 1.90035515 |
| d6210cd8-96ea-482e-bca9-2da6c24e5d8e | No Address on File | Contingent | XLM: 24.85175305 |
| 8f56eee9-3f46-44d7-b355-ebc63e60ae57 | Address on File | | BTC: 0.00000001, ETHW: 0.05289143, FIRO: 0.65, NAV: 16.625, UBQ: 13, USDT: 0.00000434 |
| 5c3e7d0e-3bf1-48c1-9aa2-f53c0121c832 | Address on File | Contingent | USD: 2.22422565 |
| 91331047-3cbc-4ba8-b2db-4034de33b9cb | Address on File | Contingent | BTC: 0.00008, LTC: 0.00000546, USDT: 0.0012241 |
| c6befb2c-d253-44e9-8e65-6f5fb17e3dc5 | Address on File | Contingent | FTC: 6.72746931, LTC: 0.01445824, VTC: 0.09096572, ZEC: 0.01000535, ZEN: 0.09305411 |
| 9bc9ffb9-a979-4b59-8da1-6c47ccaa811e | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00030611, XLM: 24.83744783 |
| 3ee2d251-a602-4b3a-8fe6-259c3eeb8299 | Address on File | Contingent | ADA: 0.56452118, USD: 1.65559467, USDT: 0.0028512, VTC: 3.11280379 |
| 340eb9be-0255-45bc-94b8-1526ec74fe5e | Address on File | | ADA: 0.00262797, BTC: 0.00000004, DGB: 100, USD: 0.00768426, USDT: 1.02136656, XDN: 200, XVG: 200 |
| ee60a98d-7f5b-4c6c-92e5-956d5b4107c1 | Address on File | Contingent | RDD: 5560 |
| 17d415f6-b5af-43bb-8fb7-9cebbfc5c3e4 | Address on File | | USD: 0.00793317, WACME: 66.78234555 |
| 3f47141d-e0f8-4c7d-b805-f7b13475ced7 | Address on File | Contingent | BAT: 9.93575839, HBAR: 1.76923077, SC: 0.50036698 |
| 23b0f848-baf3-4f6c-9ebc-aac720f6d611 | Address on File | Contingent | BTC: 0.00002355, RDD: 3924.19825 |
| 7d20c795-d7e0-4044-a9ce-49f73c49b8fc | Address on File | | BTC: 0.00008004, USD: 0.00027936 |
| 925fa1eb-1b94-486b-befe-60ed00a1ecf0 | Address on File | Contingent | BTC: 0.00007961, USDT: 0.01215461 |
| 5ba2dc91-24d0-459d-bc55-9ddf50ba3c28 | Address on File | Contingent | BTC: 0.00003214, VTC: 11.5425 |
| eca1d7db-9a09-402b-a1f0-dac306c4a77c | Address on File | Contingent | LTC: 0.01367201, SC: 205.65931319, USDT: 0.4343332, XDN: 80 |
| 30854c0f-876d-43c1-8fde-e074b515e86f | Address on File | Contingent | ADA: 0.30834877, BCH: 0.00000343, ETC: 0.00233753, FLR: 0.14371068, LTC: 0.01990941, STRAX: 0.09932082, XLM: 0.6543641, XRP: 0.95112795 |
| fae11445-b8d2-47e5-b770-7d5bb8638513 | Address on File | Contingent | BTC: 0.00008004 |
| 3d496c1b-39b7-44d8-86e9-876546577ad0 | Address on File | Contingent | BCH: 0.00000002, LTC: 0.01314362, RDD: 3000.96387615 |
| 4777173b-341a-485c-aad1-9e58e824441e | No Address on File | Contingent | BCH: 0.0027301, BTC: 0.00000003, QTUM: 0.74446078 |
| 1dd33b62-05cf-4d63-9b23-5ffa41398d19 | Address on File | Contingent | BTC: 0.00008003 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ff7f3c3b-b103-4e2c-8c78-f81a6859023c | Address on File | Contingent | LTC: 0.02856 |
| 3953a093-f23f-47ac-b764-4646e33a92d4 | Address on File | Contingent | BTC: 0.00008002 |
| 1ea80242-d2f8-44cf-8687-972f9430ca85 | No Address on File | Contingent | BCH: 0.0000797, BTC: 0.0000797 |
| 51334f14-8467-4034-9487-8784e4386031 | Address on File | Contingent | BTC: 0.00000031, MANA: 0.05414547, POT: 5, PPC: 1, PTOY: 3, RLC: 1, XEM: 0.04681904, XMY: 1248.7951875, XVG: 0.81075342 |
| c479cdbb-2501-44cf-acc1-c619a2ef0813 | Address on File | Contingent | PAY: 100, VTC: 10 |
| 24358e48-bc07-4dbf-9f17-251d37099770 | Address on File | | BTC: 0.00007999, ETH: 0.00000002, ETHW: 0.00000002, PAY: 0.05321153 |
| 03d4e98b-cae2-4bea-8b65-ca1fb19ad795 | Address on File | Contingent | BTC: 0.00007968, USDT: 0.00908383 |
| 326cd76c-7b2e-4607-91ee-b99165ea036f | Address on File | Contingent | USD: 2.22268824 |
| 487eedf8-c256-4563-b1bb-23e4d0825fa2 | Address on File | Contingent | USD: 2.2226862, ZRX: 0.00000109 |
| b7b6a621-d31f-4cde-888f-0ee69947fef1 | Address on File | Contingent | BTC: 0.00000117, RDD: 5475.32026318 |
| b78c4e92-f934-4592-8098-7d46c48c0230 | Address on File | Contingent | BTC: 0.00000023, FLR: 78.86983009 |
| 1a112c12-6506-47d5-b4c2-588181d40a44 | Address on File | Contingent | USD: 2.22250873 |
| 9eb09987-4a54-406d-bc2c-0af4470c6cab | No Address on File | Contingent | SC: 635 |
| fbff5854-0c0a-4cfa-9313-b7ee1059b54e | Address on File | Contingent | BTC: 0.00000006, LSK: 2.56327588 |
| 719dffd5-294a-4ad0-b55f-f43314d055bf | No Address on File | Contingent | BTC: 0.00008 |
| 139bc2a1-8813-4b90-bbdb-e08dbc82c1b6 | Address on File | | BTC: 0.00007998, USDT: 0.00050759 |
| 9eaf8e82-bdf0-4bd8-8a7b-0d54b0e43db5 | Address on File | Contingent | BTC: 0.0000313, PAY: 65.68791148, SC: 0.00000001, USD: 0.00403651, USDT: 0.64323863, VTC: 0.00062722 |
| 02df9e83-bcfd-4a40-bc9d-44dfdd709a2f | Address on File | | BTC: 0.00000209, FLR: 0.755475, XRP: 5 |
| 75c740f4-9727-4bc5-b9af-40a584ec63e3 | No Address on File | Contingent | DOGE: 30.60999995 |
| 87d0a2bd-9b01-426e-a48f-a66eac24eb8e | Address on File | Contingent | BAT: 0.63721914, ENJ: 0.03543526, HBAR: 6.95158715, USD: 0.64941074, USDT: 1.0392477 |
| d54d8b68-bc17-4a0c-8add-75ec0a9c50d8 | Address on File | Contingent | BTC: 0.00007999 |
| ba6a4eab-7b14-447f-81f8-98dc592435da | No Address on File | Contingent | BCH: 0.00007967, BTC: 0.00007967 |
| 89fb1cd5-bc2a-4c16-b687-537b82646df1 | Address on File | Contingent | BTC: 0.00002981, GAME: 106.97050938, USD: 0.00162653 |
| 98c0ef40-8c21-4ed0-8583-8b357e89e0fe | Address on File | Contingent | BTC: 0.00000002, FLR: 63.18246722, LSK: 0.45370957, USD: 0.053025 |
| 4604c9c4-b19a-44e6-b09f-40df97a1de78 | No Address on File | Contingent | DOGE: 30.6069999 |
| 3228bbe2-b8f5-4854-99ae-aca8c548993f | Address on File | Contingent | DOGE: 29.90369476, USD: 0.05103882 |
| 6d567ee3-ca53-40da-8aee-c2ec0777602a | Address on File | Contingent | USD: 2.0600727, USDT: 0.00342566, XVG: 83.42088727 |
| 50d23a10-e22e-46e0-96ab-296993feb9ad | Address on File | | FIRO: 0.37248722, FTC: 0.05891159, RVN: 65.3112, USD: 0.16108766, XVG: 17.91644 |
| cd193fb0-a8b0-4129-a920-9ea11543732b | Address on File | Contingent | ETH: 0.00119719, ETHW: 0.00119719 |
| d4fb8f7e-95cf-4cbe-bbd6-1afc66c74208 | Address on File | Contingent | BTC: 0.00007998, LTC: 0.00000001 |
| 4b9ea98b-7a79-40dd-af2d-c209b929fdfb | Address on File | Contingent | USD: 0.65726655, USDT: 1.55838367 |
| f77dee6f-c36e-4a2f-b52e-e9b6ed4659bc | Address on File | Contingent | BTC: 0.00000083, ETH: 0.00001713, ETHW: 0.00001713, USD: 2.1670254 |
| b95abbca-2a52-4a37-97d8-eb544869fc3b | Address on File | Contingent | XVG: 1169.390625 |
| f9da9a5f-ad81-4cda-839f-6ebf7015af46 | Address on File | | SIGNA: 640, XLM: 16.95904163 |
| d0e948a2-067e-4756-9abc-f60d3a98c880 | Address on File | | BTC: 0.00000007, ETHW: 1.08339853 |
| 5b3641f3-ca60-4c93-834b-845bf615a07a | Address on File | Contingent | BCH: 0.00000029, BTC: 0.00000039, BTS: 257.08762887 |
| 92e61a5e-30c2-42c2-9d4c-b0543201860d | Address on File | | DNT: 0.00000001, LTC: 0.00000546, MANA: 0.00000002, MTL: 0.00000027, NXS: 31, POLY: 0.14939227 |
| 83b441ff-fd4e-4325-b662-1f1454bc9499 | Address on File | Contingent | BTC: 0.00000002, RDD: 5553.04178571 |
| 1bf1f238-9641-4d0c-9c32-5537b6790ed0 | No Address on File | Contingent | LTC: 0.02854274 |
| fdb1ff72-f992-47ad-bef7-e1cc4933cb77 | Address on File | Contingent | BTC: 0.00007997 |
| 125162dc-2bcd-4714-bf41-12e889acef5b | No Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, XVG: 1168.951875 |
| 2b6768f9-7c97-4b04-a4b9-5b4d5d2d4a9f | Address on File | | HIVE: 3.5445022, STEEM: 3.5445022, USD: 0.00729017, XVG: 100 |
| 96336ef1-67af-46f8-84f6-362649b78a10 | Address on File | Contingent | BTC: 0.00000321, XVG: 1122.30257424 |
| 640cf919-babd-420f-bc64-728f857608ad | Address on File | Contingent | LTC: 0.02853878 |
| bbed9684-eecd-45d4-ac4b-5f5370f6a0a7 | Address on File | | ETH: 0.0000006, ETHW: 0.0000006, FLR: 60.02174004, XRP: 1.24504478 |
| e2721530-db3c-4e01-bd20-81a57d4c24b4 | Address on File | | BTC: 0.00006848, USDT: 0.31761861 |
| e46c4fdf-f935-4f54-b0d4-4daf96c8b3c9 | Address on File | Contingent | USDT: 0.01160389, XVG: 1162.90516226 |
| 0855d7eb-7619-4370-8357-2ce13baccd5f | Address on File | Contingent | BTC: 0.00000907, ETH: 0.00106098, ETHW: 0.00106098 |
| a2034715-b58c-4bea-ab5e-b4a492a95763 | Address on File | Contingent | USD: 1.39842992, WAXP: 14.13495958 |
| f63bec29-8268-466d-bb50-7635ae459d50 | Address on File | | USD: 2.22092923 |
| 0afd49e7-841d-4c76-a800-598b438345a3 | Address on File | | ETH: 0.00119219, ETHW: 0.00119219, USD: 0.00824504 |
| 449da586-65a7-419b-8a92-b3816f4ae929 | Address on File | | ETHW: 0.71125614, USD: 0.76342426 |
| 2d00e971-8105-473b-942f-f0bee4b1206c | No Address on File | Contingent | BCH: 0.00000019, BTC: 0.00000019, NEO: 0.24173206 |
| 9382ee02-c9b5-4f5a-ac44-560e9afeed54 | Address on File | Contingent | BTC: 0.00000034, WACME: 66.63060615 |
| eab0e461-1a76-4de7-9ac9-5763936f6e46 | Address on File | | ETH: 0.00000611, ETHW: 0.00000611, USD: 0.00876443, XEM: 69.85207171 |
| d746d4b3-e338-47ad-8b3b-899dbdab6f5f | Address on File | Contingent | DOGE: 30.5845986 |
| 98410d01-e605-4901-b7ef-9bc2ee00ad2c | Address on File | Contingent | ARK: 7.91218049, BTC: 0.00000018 |
| bcc9057c-1a03-4362-8853-6ec73300921a | Address on File | | BTC: 0.00007992 |
| f1017b8d-849d-417d-8241-020f5ca8aa11 | Address on File | Contingent | BTC: 0.00007992 |
| 1e403da1-8157-4d88-97ee-143ec16191e2 | Address on File | | ADA: 0.40351107, ETC: 0.03607612, NXT: 499.99785294, SNT: 0.25731798, USD: 0.00497573 |
| 3ec5f2bb-eb03-434c-a5ff-447fcbb0c648 | Address on File | Contingent | BTC: 0.00007991, USDT: 0.00016436 |
| 4af70aa9-86bf-47e3-a82b-1f207b9bfe31 | Address on File | Contingent | ETH: 0.0011962, ETHW: 0.0011962 |
| 27fbe3e6-e37c-4254-8e76-acfab3656fd6 | No Address on File | Contingent | BLK: 200 |
| 8a8237a0-32e2-44f1-a73f-ae7e4c7eee8a | No Address on File | Contingent | BLK: 200 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 462dca2e-94ce-4610-bac5-507903cc045a | Address on File | | LTC: 0.02852 |
| ec4749b1-fd91-43aa-87e3-6e560b630556 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00006372, SC: 128.50481207 |
| f9b7f68a-00a1-4b7f-8b1e-28cb6bacfe90 | Address on File | | HBAR: 40.42375571, RDD: 0.00002526, USD: 0.00470893 |
| aed18954-8a5b-4474-9219-5dc210795eea | Address on File | | BCH: 0.00000018, WACME: 66.8986974 |
| aee51008-a347-4722-a431-02e518e03757 | Address on File | Contingent | BTC: 0.00000009, ETH: 0.00000111, ETHW: 0.00000111, VTC: 19.21304759 |
| 4601cb3d-3de0-4ec0-914e-ea11b295fb28 | Address on File | Contingent | USD: 2.219812 |
| dbc1f98b-acb2-4244-aae9-7b26154622ee | Address on File | | FLR: 17.980305, XRP: 4 |
| 03eed2b7-aaeb-4fc1-8b0b-f0fe88c644ae | Address on File | Contingent | BTC: 0.00004204, USDT: 0.00007908, XVG: 553.49371175 |
| fe742c39-3b4e-46c5-a629-ed3da9080d1d | Address on File | Contingent | BCH: 0.01992826 |
| ebae4f51-d1eb-44fe-b617-5158c09d74ca | Address on File | Contingent | BCH: 0.00000003, RDD: 5000, USD: 0.06190913, XDN: 1250, XMY: 2500 |
| 964d5c78-59de-402f-8702-db678f3d452f | Address on File | | DOGE: 30.57131209 |
| 83acba6f-518a-4790-82f0-351ed4e1bc4e | Address on File | | BTC: 0.00003388, ETHW: 0.62384198 |
| 3e2bb064-c9c5-487a-b5c7-59d28d8944ea | Address on File | Contingent | BTC: 0.00007665, GLM: 0.41367698 |
| daff1830-07dd-418b-8dd0-28ff02f78c8e | Address on File | Contingent | USDT: 2.21037445 |
| c6bef191-99af-4a4c-b401-479ecb01666a | Address on File | Contingent | BTC: 0.00005728, USD: 0.62789169 |
| 768bd79b-0200-414c-9753-512335d95b1d | Address on File | | USD: 2.21896 |
| a3815c3f-ec2d-4871-84d5-b92727e4bf6d | Address on File | | ADA: 1.72371696, AMP: 446.04417133, ETHW: 0.01169632, FLR: 0.00000001, USD: 0.13547469, USDT: 0.04535892 |
| 59051352-04e0-4814-86b8-faa2384a4912 | Address on File | Contingent | BTC: 0.00007987, ETH: 0.00000003, ETHW: 0.00000003 |
| 2ea8e3fe-82e8-4f07-9f4c-a8195270c4f4 | Address on File | Contingent | BCH: 0.01991409, BTC: 0.00000003 |
| 3cbafa56-c251-4928-a5a3-d6732f6ecba2 | Address on File | Contingent | NXT: 792.42851586, USDT: 0.00001112 |
| 93951d04-a52e-4604-94e0-8ea8d83b384e | Address on File | | BAT: 10, IGNIS: 15.95808639 |
| 901b26f4-af0a-4b63-b408-639f78805a72 | Address on File | Contingent | BTC: 0.00003936, USDT: 1.12075876 |
| a9f02d20-c168-4c61-95c1-42128f087a97 | Address on File | Contingent | BTC: 0.00000257, ETH: 0.00115274, ETHW: 0.00115274, USD: 0.00780122 |
| 2eba5daa-3d73-483a-854c-824fe0733e80 | No Address on File | Contingent | DGB: 277.329941 |
| dc001b9a-2687-4165-aa48-6f1c49e6fe43 | Address on File | | USD: 0.00000002, USDT: 0.31735317, XVG: 1000 |
| 28179a30-2e38-47b4-a94f-803d0a568add | Address on File | Contingent | ETH: 0.00043576, ETHW: 0.00043576, LTC: 0.00767544, USDT: 0.58570905, XTZ: 0.24565 |
| eae26b74-4c62-4b7a-9cdf-3d39ce6f1a83 | Address on File | | BTC: 0.00000043, FLR: 78.32137559, USD: 0.00579642 |
| 189a73de-924b-46d1-8864-f15a31064e3d | No Address on File | Contingent | BCH: 0.00007954, BTC: 0.00007954 |
| 7db6cece-5f1a-4b5c-b499-a6226da51933 | Address on File | Contingent | ETC: 0.09965258, FTC: 25.02814202, STRAX: 0.70502502 |
| afe5ead0-a13a-4671-941b-7b2e7e267e2f | Address on File | Contingent | USDT: 2.20960279 |
| fee1e68a-7ab2-49b7-bf33-2632e9a405c0 | Address on File | | BTC: 0.00003762, USD: 1.17330614 |
| 7f858aa4-03a7-4706-8f7d-e5365e8b909a | Address on File | | ATOM: 0.00097201, DOGE: 30, KMD: 0.10256168, USD: 0.00000017 |
| c91accb2-dbd7-4c0d-b54a-4a8bdc915155 | No Address on File | Contingent | LTC: 0.003, RDD: 205, XLM: 21.26110526 |
| b19cb839-9fbc-412d-b30c-cfadd7d51f35 | Address on File | Contingent | BTC: 0.00000436, USD: 1.55228967, USDT: 0.54273384 |
| 8f82c46d-7b02-4728-a3cb-86d9f6d07557 | Address on File | Contingent | BTC: 0.00000007, DGB: 0.00702562, SIGNA: 2014.13013699, XLM: 0.00765919 |
| 9244535d-df20-4ab7-8af3-b4e98d8a9986 | Address on File | Contingent | BTC: 0.00000014, USDT: 2.20551351 |
| c0f6475f-7256-47fb-a7d5-8005007f5116 | Address on File | Contingent | ETH: 0.00015906, ETHW: 0.00015906, LTC: 0.024587, USDT: 0.00911921 |
| 584bab89-2e4e-47c0-86e2-99100afdb8f4 | Address on File | | DASH: 0.05, USD: 0.12909244 |
| f47c9a14-824c-4dbd-84a4-7e160c844992 | Address on File | Contingent | ETH: 0.00119509, ETHW: 0.00119509 |
| f59e9888-e93a-40be-82a9-6c3d9af560a9 | Address on File | | ETHW: 1.08207476, USD: 0.00000003, USDT: 0.00087515 |
| 18e66ad6-842d-42d6-8480-be1a3ecc13d2 | Address on File | Contingent | BTC: 0.00000004, SC: 155.19842622, USD: 1.67373006 |
| 4571b097-f82e-407a-9433-4ed67f47e036 | Address on File | Contingent | POT: 1300, USDT: 0.00798029 |
| 36aaff77-5c1d-4d10-a6c4-36b25045b39b | Address on File | Contingent | CELO: 0.01143641, USD: 2.21218052 |
| c7d933ba-3134-4d93-bfa3-f40f4d897f45 | Address on File | Contingent | BTC: 0.00007155, LTC: 0.00295616, MUNT: 0.21111008 |
| c34ae4ce-ab02-4cd6-8075-aaa34039dcbc | Address on File | | BLOCK: 0.00042906, BTC: 0.00007487, GAME: 9.7493326, SC: 1.102957, USD: 0.00718439 |
| f96f2904-2ea2-4b6f-a1fa-614cffc987ab | Address on File | | USD: 1, XMY: 29675.45751343 |
| c3a6e9bf-ece4-4e82-b61e-20cf52cbcddc | Address on File | Contingent | BLK: 0.59932796, BTC: 0.00003646, ETH: 0.00064567, ETHW: 0.00064567 |
| 7fd7c3d3-25fc-4b74-a721-35fe652ce3e3 | Address on File | Contingent | BTC: 0.00000013, XVG: 1165.40510222 |
| 271e5ffc-6035-40a2-9f1e-05be7ba8c341 | Address on File | Contingent | LTC: 0.02849277 |
| 36c8810a-444d-4df8-981a-063a31ffd462 | Address on File | Contingent | BTC: 0.00007983 |
| b045c2af-1d76-4745-8db6-ddd03ba3ae9f | Address on File | Contingent | PIVX: 10.08064516 |
| 67eaeb49-ebbd-443d-9000-7f3419c87caf | Address on File | Contingent | USD: 2.21764783 |
| e53311e2-4a46-4196-b906-b220dbe24cce | Address on File | | ETHW: 0.01333076, FLR: 7.55475, USD: 1.978037 |
| 5da2cb86-dee2-4c9a-8015-6bc4ec86c98b | Address on File | Contingent | ETH: 0.00067845, ETHW: 0.00067845, SIGNA: 0.00000002, USD: 0.95819795 |
| 95a0dd3d-db83-4033-965a-4b8ccdb5eda5 | Address on File | Contingent | BCH: 0.01990821 |
| 41fcc96f-a182-4b9c-9df5-550770bd4004 | Address on File | Contingent | BTC: 0.00007981 |
| 0a59fa41-e672-4aa7-a729-b0f55c735567 | No Address on File | Contingent | BTC: 0.00002571, MEME: 25.65930256, USDT: 0.02471762 |
| 7830c815-ebcb-4042-ad10-558c0fc228b6 | Address on File | | USD: 2.21710629 |
| 49c8750f-8f5a-44b9-ae74-a257e7e85627 | Address on File | | BLOCK: 10, ETHW: 0.71299, STEEM: 0.00121169, USD: 0.0026419 |
| 6edda49d-b23e-4b4e-b7b0-c489ae92773a | Address on File | Contingent | BTC: 0.00000118, ETH: 0.00083512, ETHW: 0.00083512, USD: 0.00000602, USDT: 0.63176575 |
| 139e0830-809f-4996-9df5-95887d61597d | Address on File | Contingent | BCH: 0.000125, BTC: 0.00006277, ETH: 0.00007774, ETHW: 0.00007774, FLR: 0.10988727, XRP: 0.72727273 |
| 0a07e946-3110-45b2-b842-379f8ecf401c | Address on File | Contingent | BTC: 0.00000003, VTC: 19.21861973 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e3723cdf-af83-45c0-b5cd-cab990022909 | Address on File | Contingent | BTC: 0.00007979 |
| 27e53e8c-98a2-4499-827e-d3b1a5c1120c | Address on File | Contingent | FLR: 50.87745241, STEEM: 0.523, XLM: 7.63183963 |
| 86a6ca72-4850-457e-845e-35666106b685 | Address on File | | BTC: 0.00006813, FLR: 0.755475, USDT: 0.30136956 |
| 83b1d698-41de-4626-9518-94bef451d3ac | No Address on File | Contingent | CELO: 0.00000004, DAI: 0.00000003, ETH: 0.00006319, ETHW: 0.00006319, TUSD: 0.00000004, USD: 0.11786143, XLM: 22.13829363 |
| 7c9daf24-500c-41e8-b361-fb1a9a0dbb99 | Address on File | | TRX: 0.49566882, USDT: 2.17376048 |
| 13036421-22c5-46ce-bc11-e944f324aae9 | Address on File | Contingent | DOGE: 23.89709187, USD: 0.48141532 |
| 10b6a04e-9416-431b-8fa4-6868a1d451b3 | Address on File | Contingent | SC: 160.81423463, TRX: 24.13641709 |
| 9ffaf08f-4c7d-4086-b39d-347479bc3e7f | Address on File | Contingent | BTC: 0.00002335, USDT: 1.56121206 |
| 94d52abf-18f9-4a89-9f78-2efaabf4295b | Address on File | Contingent | BCH: 0.00000025, BTC: 0.00000033, ETH: 0.00038445, ETHW: 0.00038445, LTC: 0.01112108, USDT: 0.00312008, XRP: 1.45726665 |
| bd3c769f-75c6-4a8e-bc00-7aa0f4598cf8 | Address on File | Contingent | BTC: 0.00007977 |
| fb4c48f2-7df6-4a97-855b-ac6dd4c16cb4 | No Address on File | Contingent | BTC: 0.00001405, DOGE: 25.13817568, ETH: 0.00000039, ETHW: 0.00000039 |
| 9e3ee342-97b5-4b7c-8ae1-b1ea3598719f | Address on File | Contingent | ADX: 13.95842095, BTC: 0.00000003 |
| 72abb272-abb0-4cd1-b3c6-7c838d188702 | Address on File | | ETH: 0.00000392, ETHW: 0.00000392, LBC: 16.25035786, PAY: 192.43446384, XDN: 0.0014549 |
| 3bde773a-2fd6-4392-842a-5e98395ae896 | Address on File | | BTC: 0.00007976 |
| b11ca368-7b8b-4b8b-84ea-258ad14e3d68 | Address on File | Contingent | DOGE: 30.5178091 |
| 05b3f31a-525f-4d92-9523-0c03d4ae23b8 | No Address on File | Contingent | BTC: 0.00007975 |
| 708a817a-f0a2-4742-bda3-1e65a668d9d7 | Address on File | Contingent | MUNT: 4000 |
| 73df5fc6-b807-4620-a542-b6899726617b | Address on File | Contingent | NEO: 0.24173 |
| 9049cd97-3543-4987-8845-069086af9c20 | Address on File | Contingent | DGB: 64.86302065, ETH: 0.00090486, ETHW: 0.00090486, WAXP: 0.29326785 |
| 5ed8a014-a0c7-44fa-a90e-d8149c6dde89 | Address on File | Contingent | BTC: 0.00000008, FLR: 17.74720609, XRP: 4 |
| 994f9594-32b1-49da-bdfc-074b4d16c5cd | Address on File | Contingent | BTC: 0.00007846, ETH: 0.00000171, ETHW: 0.00000171, GLM: 0.14944938 |
| 00621134-7008-4aff-8568-7df973157efc | Address on File | Contingent | LTC: 0.02177493, SIGNA: 473 |
| 9571b834-33a5-4788-9226-18e606a726bc | Address on File | | USD: 1.96429835, USDT: 0.24978327 |
| ecc9e7f4-47ef-4c1d-b346-7747fe21f216 | Address on File | | BTC: 0.00002614, HBAR: 0.32686016, USD: 1.47094379 |
| 41240103-d168-40ac-9fcb-27df6506e8f7 | No Address on File | Contingent | ANT: 0.00012117, BCH: 0.00000002, ETH: 0.00001787, ETHW: 0.00001787, KMD: 0.00004912, LTC: 0.01800099, NMR: 0.00016773, SC: 0.83646889, SNT: 0.2747194, XLM: 8.58587418 |
| 9c8b1a4e-a77f-4fe9-8864-d7bb703b1346 | Address on File | Contingent | RDD: 3000, USD: 0.0008226, USDT: 0.00000255, XVG: 533.77165 |
| b8c6cb9a-a2e1-49a6-9770-67319f7a8283 | Address on File | Contingent | BTC: 0.00000007, VTC: 19.19371261 |
| 1a334ba6-b317-4d3d-a1a8-9a71136f13f3 | Address on File | Contingent | BTC: 0.00007973 |
| 1bc1a7bd-3249-4113-bab6-75e2b3a88841 | Address on File | Contingent | BTC: 0.00000004, ETH: 0.00114939, ETHW: 0.00114939, USDT: 0.08026652 |
| ba933e58-4c6f-4bb8-99bd-ae3b8509339d | Address on File | Contingent | BTC: 0.00000158, GLM: 10 |
| 7bc0140a-1909-41a1-99ea-f4acc0a3a8cf | Address on File | Contingent | BTC: 0.00000005, XVG: 1165 |
| 45a5fefd-595a-44ab-8e26-bd10b0e95fac | Address on File | Contingent | BTC: 0.00000028, USDT: 0.00192943, XVG: 1160.52881954 |
| c0b4892c-d89d-49b9-aba0-8f311ed024bb | Address on File | Contingent | DGB: 276.83867996 |
| 7c7314af-7c4a-4ce1-9d5b-0f053088fcbb | Address on File | | USD: 2.21453747 |
| fc04634b-37bc-421c-99b1-390ff894170b | Address on File | Contingent | BTC: 0.00000006, FLR: 78.74676244 |
| 269f5535-5196-40d6-85d6-220189113f50 | Address on File | Contingent | USD: 2.21444284 |
| 792b177e-276b-4253-ba91-61624cc51be1 | Address on File | Contingent | BTC: 0.00006819, ETH: 0.00000179, ETHW: 0.00000179, NEO: 0.03455416 |
| 0c6e4e66-d45e-448e-a8c7-c1c41bf3bb5a | Address on File | | BTC: 0.00000023, FLR: 50.01770762, PAY: 75, USD: 0.00000001 |
| 52f13144-e6a1-41fd-8f86-b55c61a684d6 | No Address on File | Contingent | DASH: 0.053 |
| a49f3f6e-8e5e-4ae9-b5c6-7f04f6f7c0bb | No Address on File | Contingent | DASH: 0.053 |
| d2c85883-7f71-4a60-b547-696934b85f04 | Address on File | Contingent | USD: 2.21425165 |
| 35db133e-5c21-4ba8-b0a4-8d0fcb7c058d | Address on File | Contingent | BTC: 0.00000422, DOGE: 27.54425233, USD: 0.09726992 |
| bf4b25bd-7694-4366-a6c1-8f9a3b459223 | Address on File | | ETHW: 1.0805783 |
| 383c55ce-3d1e-4ae7-8ad3-c84eb7ccab45 | Address on File | | BTC: 0.00006365, FLR: 15.864975 |
| 6ccd151a-ae82-4837-89cc-b097a6fbfb4c | Address on File | | BLK: 27.03096742, BTC: 0.00000532, RDD: 1166.52502128, XVG: 683.980126 |
| 432b3c92-e045-4f42-a167-edcccc1a8bf4 | Address on File | Contingent | RDD: 5534.8615 |
| aee92aeb-0454-40a6-833c-d35a30daa104 | Address on File | Contingent | BTC: 0.00000011, FLR: 78.67847855 |
| f359f072-b295-4093-9456-36387186f261 | Address on File | Contingent | BCH: 0.0000001, BTC: 0.00007969 |
| 85001352-c10e-4c87-8b3f-9a80947e8bd2 | Address on File | Contingent | USD: 2.21381516 |
| 2f66b218-67b4-448e-b4c2-b0065ee77871 | Address on File | Contingent | USDT: 2.20493149 |
| 3fee8452-ff38-4271-9164-04da685da913 | Address on File | | ADA: 2.28593547, USD: 1.37663279 |
| 1e408139-6ce3-40ac-8e87-26e5fa2fa719 | Address on File | Contingent | POWR: 7.90012588, USDT: 0.93725061 |
| 11f7083a-3140-4e24-b2a9-52da8cf6401b | Address on File | Contingent | ETH: 0.00113608, ETHW: 0.00113608, USDT: 0.10475657 |
| 7e7fd052-c492-40e2-b8ee-471794df70b4 | Address on File | | FLR: 17.21346912, RDD: 750, SC: 300, XVG: 200 |
| 64e6f8dd-66d4-4bb8-a37b-81ddad6a21aa | Address on File | Contingent | BTC: 0.00000017, THC: 1003.92842179 |
| 4f31921d-f46a-4b3a-ad90-57fa23156179 | Address on File | | DOGE: 30.48711705 |
| ed7146d1-770f-48c3-9cb5-3c4e39581ebc | Address on File | Contingent | BTC: 0.00000007, ETC: 0.11514909, PIVX: 0.01742589, XVG: 0.120061, ZEN: 0.01211418 |
| adbdd16a-c375-4995-be98-9adcedbaea95 | Address on File | Contingent | ARK: 0.6, LTC: 0.00000546, NEO: 0.22310073, USDT: 0.00005483 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| bb2330a6-7777-461e-9220-971e648ce409 | Address on File | Contingent | BTC: 0.00000049, IGNIS: 438.41960738, USDT: 0.00735302 |
| ad3c99d1-893b-4e52-80c7-bd7c5078a859 | Address on File | Contingent | BTC: 0.00007966 |
| 75eef0c3-8c82-4c55-88eb-70bd7af98322 | Address on File | | BTC: 0.00002, ETHW: 0.04545394, USD: 1.5642082 |
| 9f533116-49a3-4b55-a9ed-15f5996e8065 | Address on File | | DOGE: 0.22665248, SC: 543.1683226, USD: 0.22727269, USDT: 0.06787328 |
| 06ad8a6a-353e-4304-b508-9ce59d2579f7 | Address on File | | ETHW: 0.02884616, USD: 2.15369653 |
| 159e4748-fd0b-4d56-8b63-f187229b5cb9 | Address on File | Contingent | BTC: 0.00007965 |
| ec069af1-2a8e-43d7-b18d-e88f65d24fc8 | No Address on File | Contingent | BTC: 0.00007965 |
| eeca75d3-d3f9-47ab-a4a8-565bd992dcc9 | Address on File | | USD: 1.82782835, USDT: 0.38330842 |
| 07b17ecd-bcb2-4713-b89b-34ec2465ec60 | Address on File | | ADA: 0.13591395, USDT: 2.15418934 |
| a584ba84-118b-4142-82ff-145c41f79270 | Address on File | Contingent | ETH: 0.00000627, ETHW: 0.00000627, THC: 1000, USDT: 0.0009123 |
| 0085873f-a220-4c35-9b36-cd4b516985a2 | Address on File | Contingent | PAY: 2.11063465, POT: 107.18424513, POWR: 12.29005675, USD: 0.00614085, WINGS: 11.34955752 |
| 0fc50f01-4fa7-42d1-8a09-44207bbbc1c2 | Address on File | | FLR: 78.64977935, USD: 0.00228333 |
| 78967e02-e90b-4be7-ab88-b10818a84c5a | Address on File | | NXT: 21, QTUM: 0.83556059, USD: 0.0001945 |
| f303e9ec-6033-43b1-9754-cab8c7a77bb9 | Address on File | | DGB: 59.97453437, KMD: 5.87152829, USD: 0.00971014 |
| 31611bf2-bc7b-4374-a8c2-106f719599bc | Address on File | Contingent | USD: 0.95232441, USDT: 1.25484951 |
| b77f92b2-6eed-4dfa-9c43-0be8d0bdeda3 | Address on File | | THC: 1001.1, USD: 0.00970218 |
| 52f50dbd-4e63-4267-8f40-ade52de8753f | Address on File | Contingent | BTC: 0.00000015, IGNIS: 206.6294922, THC: 533.99924639 |
| d469ef1c-68c9-4c19-8cde-db0d1606ba13 | Address on File | Contingent | ETH: 0.00000011, ETHW: 0.00000011, FLR: 78.71269668 |
| 5dc8d28a-4413-4bb8-b0bb-9c24a5f5b5e7 | Address on File | | BTC: 0.00000911, ETH: 0.0000005, ETHW: 0.0000005, FLR: 69.68006466 |
| a0d396f8-ad99-4799-a218-0bd221062183 | Address on File | | BTC: 0.00006142, USDT: 0.50369508 |
| f31371bd-6794-4885-ac8c-b2f0f877b3fa | Address on File | Contingent | LTC: 0.02841574, USDT: 0.00005579 |
| 87c97285-9389-4671-9ba3-223a778625be | Address on File | Contingent | USDT: 2.20311221 |
| 2792145b-942d-40e2-bc71-5262340a7766 | Address on File | Contingent | BTC: 0.00001594, USD: 0.00142672, USDT: 1.76050907 |
| 42d0380a-6c20-41a7-9a3c-f52f3d6a2f8a | Address on File | | BTC: 0.00000034, LTC: 0.01, RDD: 3559.89613636, USD: 0.00000023 |
| ae23f03e-f8bd-4316-a6ba-cba8fdb00ca5 | No Address on File | Contingent | BCH: 0.00007751, BTC: 0.00007751, PINK: 498.41593311 |
| f4205108-6175-4f2b-81e1-6de4b62c1060 | Address on File | | FLR: 45.27966886, USD: 0.93931796 |
| 2d1d2c9d-b673-4933-9e87-60ea2664edcc | Address on File | Contingent | ADA: 0.0000086, BTC: 0.00007255, ETH: 0.00010563, ETHW: 0.00010563 |
| 057fb713-8bc5-4505-ab59-8d94e5d879c0 | Address on File | | BTC: 0.00002854, ETH: 0.00042925, ETHW: 0.00042925, STEEM: 0.164, USDT: 0.1571177, XVG: 227.20288913 |
| 686fe0a6-290c-4807-8d5b-4eaa1c3c9a93 | Address on File | Contingent | BTC: 0.00000011, FLR: 78.5915196 |
| 5540fb59-f6a9-4c40-9f04-7b1904aec4b9 | Address on File | Contingent | ADA: 3.45381438, USDT: 0.94289101 |
| 29c909d3-96d6-4d7a-aed7-eb9b5c835e59 | Address on File | Contingent | BTC: 0.00000041, USDT: 0.00523372, XDN: 49831.38979997 |
| 5ee88cca-27d6-4d0f-9881-8ad558a21419 | Address on File | Contingent | BTC: 0.00000091, ENG: 212.16731723, FLR: 54.39105929, USD: 0.00000002, USDT: 0.0000014 |
| 96b62128-a104-48aa-950f-431552acdb4b | Address on File | Contingent | BCH: 0.000001, BTC: 0.00000122, ETH: 0.00000697, ETHW: 0.00000697, NEO: 0.2361514 |
| 75e1bb06-981b-4ba9-9c91-9d993ef939e9 | Address on File | | USDT: 2.2024355 |
| 0e6c2d07-1467-407b-8528-9c69f3bc155d | Address on File | Contingent | BTC: 0.00000024, ETH: 0.0005784, ETHW: 0.0005784, XRP: 2.6389026 |
| c08d69f1-9a39-4032-b86a-9b0c2dd947c1 | Address on File | Contingent | BTC: 0.00007959 |
| 7d3194ce-64ea-4432-9f26-95510defe574 | Address on File | | ADA: 5.53010635, USD: 0.00000004, USDT: 0.18514553 |
| e8d6c40f-b29d-4140-afda-515fdd7d2493 | Address on File | Contingent | BTC: 0.00007884, ETH: 0.00000653, ETHW: 0.00000653, USDT: 0.00857143 |
| cdc53ee6-3a79-449c-8ce6-13f4fc442a06 | Address on File | Contingent | BTC: 0.00000001, USD: 2.20407691, USDT: 0.00648688 |
| 817c88e3-2308-4c1b-be46-8ded0e6546c4 | Address on File | | USDT: 2.20204287 |
| bb453ec0-870b-4c20-8d3a-bf058e80a73c | Address on File | | ADA: 2.37177789, LTC: 0.00000546, RDD: 2928.16434783, USD: 0.00305982, XDN: 3803.78821445 |
| b9428e04-0498-4449-be37-1aaf2ebdd893 | Address on File | Contingent | BTC: 0.00007958 |
| 73116b5c-8233-4ae7-b9b0-881b84dfd733 | Address on File | | ETHW: 0.12, USD: 1.96492302 |
| ec2945cc-d69a-4208-b8e7-9ec26610f054 | Address on File | | USD: 0.55906845, USDT: 1.64514302 |
| 4ecedc1e-a14b-4522-b390-87ef82b8946b | Address on File | Contingent | BTC: 0.00000003, QTUM: 0.85756433 |
| 3abeb5fc-4ac1-4fdd-ae0f-164bd65d7c54 | No Address on File | Contingent | BTC: 0.00000003, NEO: 0.24112383 |
| 8d3f42d2-6b59-4aa5-a84c-f93d27cd4881 | Address on File | Contingent | HBD: 0.04328192, SBD: 0.00806075, USD: 2.14251479 |
| 9dc87175-fb04-48df-b153-f00ac076848d | Address on File | | ETH: 0.00000081, ETHW: 0.00000081, USD: 2.208925 |
| 858153ba-6419-4f9c-aeef-92ada411e583 | Address on File | Contingent | BTC: 0.00004157, ETH: 0.00056505, ETHW: 0.00056505, USD: 0.00684203 |
| b23d3348-fac2-4dd1-b517-7bc866cb9f47 | Address on File | Contingent | BTC: 0.00007936, DGB: 0.71166531 |
| 2daf1c35-8482-4125-a73d-efb3341ef029 | Address on File | Contingent | BTC: 0.00007955, ETH: 0.00000021, ETHW: 0.00000021 |
| 64b116ac-f32f-4451-af6c-0c270b1e0a91 | Address on File | | ETH: 0.00000026, ETHW: 0.00000026, SC: 631.39048839 |
| dfead569-4bda-4b73-866f-042e5082546d | Address on File | Contingent | BTC: 0.00004414, USDT: 0.9240662, VTC: 0.48728346 |
| 427a9e10-6c67-4438-bdec-d089c821cd0f | Address on File | | SBD: 0.021, USDT: 1.05702101, XLM: 12.0981281 |
| 5db5e097-aeea-44cb-a3a4-3a0099c4c4a5 | Address on File | Contingent | BTC: 0.00000034, NEO: 0.24011668 |
| ef037cc3-c671-4e08-9c59-7a2c3849d056 | Address on File | | ADA: 0.03356939, ALGO: 1.1, LINK: 0.2086585, USD: 0.64034216 |
| 51d50d06-c15d-4a19-96df-e92eda3d47a7 | Address on File | | BTC: 0.00000003, DGB: 176.84317, DOGE: 1.61311212, PTOY: 2.5751764, SBD: 0.02843391, USD: 0.52787288, USDT: 0.02388846, XDN: 1 |
| 59deeb35-00bf-4129-b299-1c7f8630b5e0 | Address on File | Contingent | ENG: 100, ETH: 0.00000148, ETHW: 0.00000148, FLR: 28.77223986, STRAX: 2, USD: 0.00088501, XDN: 3000 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b9ae16ed-8ae3-436a-884c-695036ae5ddd | Address on File | Contingent | SC: 615.37893496, USD: 0.00811147, USDT: 0.04770596 |
| 7efc0526-28c4-4a8c-adad-bd3534e81d9c | Address on File | | ETHW: 1.07622, USD: 0.00449715 |
| 7bec9672-3c0c-486c-847c-23bad46e21e5 | Address on File | Contingent | NEO: 0.24109244 |
| 232b8949-b146-423f-b613-ac316fd53d8c | Address on File | Contingent | ENG: 712.77365899 |
| 6842b01a-17f3-4e37-ba48-53f8a2a99af3 | Address on File | | BTC: 0.00000003, USD: 0.00444066, USDT: 2.19553787 |
| 6973e50e-a382-4988-acbf-2b8679f35f54 | Address on File | Contingent | BTC: 0.00001379, USDT: 1.81919654 |
| f9c42874-a800-405c-8810-7284ba3d3aee | Address on File | Contingent | HBAR: 0.00000001, USD: 2.20956952 |
| 50d34f22-f22c-4d27-a176-71c2b04b74be | Address on File | Contingent | BCH: 0.00000103, BTC: 0.00000057, ETH: 0.00000664, ETHW: 0.00000664, NEO: 0.04286983, USDT: 1.78117288 |
| df9a60db-69fc-487b-8399-14181798c2d7 | Address on File | Contingent | BTC: 0.00004453, DOGE: 7.91494076, USD: 0.39609393, XLM: 0.01858317 |
| ff56fb1f-8c6a-42e2-ac38-0e7a106d0e1e | No Address on File | Contingent | XLM: 24.68679848 |
| 8db09172-c3cc-4f46-8d6f-0f6574ae9d78 | Address on File | Contingent | BAT: 10.32650474, POT: 0.33937351 |
| 6932dd3b-922e-46d6-9179-5a1b24073eed | Address on File | Contingent | BTC: 0.00007899, FLR: 0.00523276, XRP: 0.03463222 |
| f699a0f9-5890-4f4f-aa61-738f0f6ab290 | Address on File | | DOGE: 30.43202751 |
| fdc9672d-d090-4ab6-bf0a-85174e05f802 | Address on File | | ETHW: 0.10900536, STEEM: 10 |
| f0efcef2-4048-459c-aa4f-c8d78aa79f15 | Address on File | | ETHW: 0.88825446, FLR: 11.76983856, IGNIS: 5.22976099, NXT: 10.45952197, USD: 0.00307012 |
| 29f4f3d5-5117-4002-836f-b5b07aa1b9ae | Address on File | Contingent | ETH: 0.00000001, ETHW: 0.00000001, USD: 0.78476713, USDT: 1.41867955 |
| 40fbf3f6-fb11-40ce-89c1-0a019d1298a9 | Address on File | Contingent | ARK: 4.08318475, BTC: 0.00000003, EMC2: 0.56959658, USDT: 0.00080205, VTC: 9.18411356 |
| 1b6205bf-ae2f-416b-9d05-f06273ae24ea | Address on File | Contingent | ADA: 4.93883901, BTC: 0.00000292, ETH: 0.00000046, ETHW: 0.00000046, PTOY: 5, SC: 10, USDT: 0.00010012, XEM: 6.78857573 |
| 2511e594-6dbb-4776-a7e5-8abddae2be46 | Address on File | Contingent | GBYTE: 0.20761266 |
| c54b400b-fb24-44bf-b499-725700b67fef | No Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, WAVES: 1.3343997 |
| 69991bb6-158e-48ee-aa20-3f4b8d12b3df | Address on File | | POT: 466.1517, THC: 643.86063877 |
| 13fd3b45-be30-4b4f-a2f8-aff7d18ad567 | Address on File | Contingent | BTC: 0.0000001, FLR: 0.60438, USDT: 0.47286805, XRP: 4 |
| cede2ab6-d453-44c3-a683-af7c393bf864 | Address on File | Contingent | USD: 2.20886284 |
| 6e5b017b-6256-4fa3-acb1-7573d4d0bacb | Address on File | Contingent | PINK: 90.07909091, SIGNA: 63.73870387, USD: 0.17281637, USDT: 0.26393487, XLM: 18.90395431 |
| d6599c5d-9b48-4a1e-bbf5-dd5a24c1639d | Address on File | Contingent | BTC: 0.00002247, EXP: 633.81607374 |
| 21e05b97-542f-453e-acfd-2895e9440605 | Address on File | Contingent | USD: 2.20871361 |
| bc9cee26-d441-4f42-8802-e625ea783bb9 | Address on File | Contingent | USD: 2.20868685 |
| c801c209-0759-41a7-9184-2d55bd93aba2 | Address on File | Contingent | BTC: 0.00000001, GRS: 4.81640477, KMD: 0.82453955, LBC: 29.04429317 |
| cb286d61-0fcc-4aa9-af3f-7552ac27cbb1 | Address on File | | GLM: 0.00096075, USD: 0.0066081, WAVES: 1.33034153 |
| 9bd5cae2-7e23-4d55-8c57-111b1a6dd228 | Address on File | Contingent | USDT: 2.19955498 |
| cd22ea3a-8a36-4b87-a964-d8d7e08d3415 | Address on File | | ENG: 20, PAY: 200, USD: 0.00633639 |
| 134bccb6-1d30-47aa-bdf0-cb30cef977b2 | Address on File | | BTC: 0.00000698, ETHW: 0.11721759, FLR: 63.13971418 |
| 52ff356f-24f0-412a-8ff0-029d683a66c3 | Address on File | Contingent | BCH: 0.01449158, NEO: 0.06483112 |
| 15c39217-c0d1-447f-99d5-b00f26e37b78 | Address on File | Contingent | XVG: 1162.224701 |
| 46d3303a-263c-4966-a592-7cbf1557a848 | Address on File | Contingent | USDT: 2.19940643 |
| decf1919-820c-41ac-91f4-1172b51fc38d | Address on File | | ADA: 0.00980624, DAI: 0.00394382, NEO: 0.0042084, TUSD: 0.0082354, USD: 2.14130571, USDS: 0.0053998, XTZ: 0.00758805 |
| 1af7691c-ba54-478a-bd10-61b5b2549c1c | Address on File | Contingent | BTC: 0.00000008, LTC: 0.02220096, STRAX: 1 |
| c941d824-9b6c-4a47-8848-d79c3af8dfcf | Address on File | | BTC: 0.00000176, FLR: 69.1080098, USDT: 0.21643528 |
| 85e4973d-8476-4ea6-8771-297e87be0deb | Address on File | Contingent | USD: 0.48649263, USDT: 1.71471446 |
| 71b34d59-52d3-4561-85d2-dbd0b2257630 | Address on File | Contingent | DOGE: 0.00937652, USD: 0.00120782, USDT: 2.19736498 |
| 70ed3d82-b2c1-4d2f-9058-e783c875288d | Address on File | | BCH: 0.01970674, ETHW: 0.00628611 |
| 8ae7e702-19ad-47d1-ac94-ec07d650ad76 | Address on File | | BTC: 0.00000021, THC: 1000.82187039 |
| 4f046ab6-187d-4ed3-9473-7c90b39f4369 | Address on File | Contingent | MORE: 2006.9181831 |
| ff3846ab-e569-45fd-a69f-d23910bd5dd3 | Address on File | Contingent | BLOCK: 29.16146684, BTC: 0.00000018, USDT: 0.00586333 |
| 49fbe220-6c99-4f4b-bbd2-2eb9a645ce41 | Address on File | | FLR: 78.55444915 |
| b4f8c6fd-4b90-48cc-b274-4854ca9c697b | Address on File | Contingent | BTC: 0.00000006, ETH: 0.00052095, ETHW: 0.00052095, NEO: 0.135143 |
| f0fd1596-2797-4b63-acb8-fc23799ec77f | Address on File | Contingent | BCH: 0.00000235, BTC: 0.00000382, XEM: 66.6897605 |
| f8d25ed5-5ad3-4b4a-8fc6-7469e2fbe415 | Address on File | | BTC: 0.00000002, ETHW: 1.07688856 |
| 35884cd0-32f0-4468-843a-f0d33a9029cc | Address on File | Contingent | BTC: 0.00000005, RDD: 5513.8059375 |
| b8961b30-9c2e-4b82-bf69-2d3647b39c60 | Address on File | Contingent | HIVE: 3.86431629, STEEM: 3.86431629 |
| 759c636c-edb9-48a0-835e-21c44f9cfc77 | Address on File | | BTC: 0.00003826, SRN: 20, THC: 300, VEE: 180 |
| f7ed94e6-da97-44f0-8bde-4bb578635450 | Address on File | Contingent | USD: 2.20688277 |
| 7b7d5ba9-8bb2-431e-b0b6-98d9fbee3a3c | Address on File | | DGB: 158.13808666, FLO: 5.2526034, FTC: 42.10732787, GAME: 12.78976198, MUNT: 133.69156232, POT: 6.921824, PPC: 0.07151, VIA: 0.59944433, XLM: 5.27782847, XVG: 37.73264 |
| c8b24a8a-9512-4a62-ae35-eb19e268de98 | Address on File | Contingent | BCH: 0.00036648, BTC: 0.00000119, XLM: 23.83071643 |
| fb2fdae9-a7af-4869-9656-e3685cf56056 | Address on File | Contingent | IGNIS: 88.67222559, USDT: 1.7562825 |
| 528cc567-1a5f-44e9-8ea6-cd66b7461b24 | Address on File | Contingent | BTC: 0.00000235, ETC: 0.01508191, ETH: 0.00097269, ETHW: 0.00097269, USD: 0.05937514, USDT: 0.00026742 |
| 6690e0c3-b48c-4704-8303-5a7972cb55b3 | Address on File | | USDT: 2.19785312 |
| bd10a4a7-ca6a-4431-98be-fbc7db68b1dc | Address on File | Contingent | USD: 0.68695396, USDT: 0.37860958, XLM: 12.73032017 |
| 0d829f42-2758-47c3-9509-be710b4e9340 | Address on File | Contingent | ETH: 0.00000134, ETHW: 0.00000134, USD: 1.87581074, USDT: 0.32681846 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 87f1cf8f-c087-4d5c-8376-6feae2b79432 | Address on File | | ETHW: 0.98134806, LTC: 0.00241, USD: 0.00800588 |
| 09a58577-fc54-44fb-80f3-6eb47d8bc7cb | Address on File | Contingent | BTC: 0.00003291, OMG: 1.5 |
| 57d18986-1f0d-461d-aa6a-9eda3dbd27cd | Address on File | Contingent | ETH: 0.00002207, ETHW: 0.00002207, USD: 0.24529832, USDT: 1.91245888 |
| 9abe895a-871c-4ddd-b7e8-b3ba8b26ddbc | Address on File | Contingent | ETH: 0.00000063, ETHW: 0.00000063, USDT: 2.1963136 |
| 27bb13f7-3187-4322-830c-2d7c216599b5 | Address on File | Contingent | USDT: 0.00028733, ZEC: 0.06654129 |
| 54ea3903-12cb-4d85-bc21-e7c33dab2317 | Address on File | Contingent | SIGNA: 2000, USD: 0.0060068 |
| 1b9c857c-f570-4b5a-82e6-b07a39dce746 | Address on File | Contingent | HBAR: 19, USD: 1.16476467 |
| 1ab08d75-45ec-4f1d-8151-1a4b31887520 | Address on File | | FLR: 77.65347923, USD: 0.02383836 |
| 4279f2df-385d-434e-8f62-50627f6a43e7 | Address on File | | ADA: 4.04109695, DOGE: 10 |
| 139114ed-553f-45ad-821b-9e17e67ef484 | Address on File | | BTC: 0.0000002, FLR: 77.51926163, USDT: 0.00064614, XRP: 0.04981385 |
| 7440fcf8-bb9a-4cbc-bc35-c58670d0e8bf | Address on File | Contingent | BTC: 0.00000139, FLR: 0.755475, USD: 0.002919, XRP: 5 |
| bfe879b0-8f9d-40f6-b785-c88874a50b1b | Address on File | | ETHW: 1.0765066 |
| be82ec29-94d0-4ea1-983c-d7dc4bcedf89 | Address on File | | ETH: 0.0000314, ETHW: 0.0000314, FLR: 76.4224334, USD: 0.00000005 |
| 748c28af-cd06-47ae-a62e-1637097c48fa | No Address on File | Contingent | BCH: 0.00001021, BTC: 0.00007935, WAVES: 0.00009943 |
| ed18053b-6da8-42ac-a665-bf1b2ff603bb | Address on File | Contingent | ADA: 0.00007188, EMC2: 0.89548916, FLR: 0.453285, SYS: 6.06159614, WAVES: 0.09960968, XRP: 3 |
| cc46fc4f-1b28-458d-b166-98da891e495f | Address on File | Contingent | FLR: 77.05845, USDT: 0.0401162 |
| b1eb2cdc-62e5-46f6-a9bc-6f9790fd91d6 | Address on File | Contingent | DOGE: 30.37994774 |
| 1444f8df-a504-425e-bab4-477d886d5cbf | No Address on File | Contingent | BCH: 0.00006279, BTC: 0.00006279, LTC: 0.00583514 |
| 97593584-1666-4cb6-be47-8c33674b0bed | Address on File | Contingent | BTC: 0.00006591, USDT: 0.37300931 |
| 2deda1f0-7927-44e5-ba76-a3d693d2ea6a | Address on File | Contingent | BTC: 0.00007939 |
| 7742951d-1468-478f-8e57-2d2f2bf02132 | No Address on File | Contingent | DOGE: 29.52455285, LTC: 0.00055658, PPC: 0.045978 |
| 53fce3f3-171b-4614-91fb-b9b354907989 | Address on File | | IGNIS: 40.84094355, NXT: 81.6818871, THC: 160, XVG: 747.68392131 |
| aef479fd-0af0-400d-ba95-ce46bf8d4d26 | Address on File | Contingent | USD: 2.20548783 |
| d580086e-b2c4-4efe-87c8-d634b974bb2e | Address on File | Contingent | BTC: 0.00000004, ETH: 0.00000273, ETHW: 0.00000273, WACME: 66.2749914 |
| 806b0b6e-379c-41bb-8f90-74c582cdefe5 | Address on File | Contingent | FLR: 0.76978619, XRP: 5.09471651 |
| 97784b27-b728-4a05-a3b2-ec8f8e7a641d | Address on File | | RDD: 5000, XMY: 5000 |
| c964fab9-7051-4ca8-9288-b5ffb66b27a5 | Address on File | | BTC: 0.00000004, RDD: 5510.13458333 |
| 8afc8b00-f6f4-4ccf-bd90-acbbd48896fe | Address on File | Contingent | USD: 2.20515427 |
| a6d95cc2-c254-4110-a54a-e79cd4f2e9f0 | Address on File | | CELO: 3, USD: 0.67810788 |
| aa57f8bc-4113-47b2-bd23-18acffb072a0 | No Address on File | Contingent | BCH: 0.00000016, BTC: 0.00007937 |
| bf43878b-5ae4-4226-b311-0f0cff71f9ef | Address on File | | EOS: 2.07626953, USD: 0.32261128 |
| 38bf9fb6-ec6c-42d1-8988-5cb360b22ae9 | Address on File | Contingent | USD: 2.1989196, USDT: 0.00595577 |
| 8300f921-2237-4d10-ab23-027bbcb216e5 | No Address on File | Contingent | BCH: 0.00007905, BTC: 0.00007905 |
| 431e205e-674c-45c5-8865-b7429be7718e | Address on File | | BCH: 0.00036869, BTC: 0.00000007, IOC: 386 |
| c5135e77-341e-4b64-8c7e-a9a89320fce1 | Address on File | Contingent | BCH: 0.01975059, BTC: 0.00000017 |
| 592f600d-e98c-405c-bacd-6e2ced6f2a04 | Address on File | Contingent | BTC: 0.00000008, VTC: 19.09997942 |
| 3f6a1adb-7170-439a-8083-c83e1fb07d44 | Address on File | Contingent | BNT: 5.08867347 |
| b138d1dd-ad3f-4fa2-af19-21a5925515d5 | Address on File | | UBQ: 70.33192099, ZEC: 0.01472927 |
| de4e42b3-3109-41ab-8787-0d3c23f60a84 | Address on File | Contingent | ETH: 0.00000344, ETHW: 0.00000344, NEO: 0.03506813, USDT: 1.86900751 |
| 4a7adbe5-5990-4b6f-8531-0f0c8ffdefeb | Address on File | Contingent | BTC: 0.00003721, ETH: 0.00044974, ETHW: 0.00044974, FLR: 2.26652147, USD: 0.09765946, USDT: 0.17376209 |
| 02c03221-bc85-4c18-bce7-e060564121c0 | Address on File | Contingent | USDT: 2.1953752 |
| 46536fa9-ef6c-4091-b0df-4a543ed1394f | Address on File | Contingent | BTC: 0.00007934 |
| be1928b6-8f2e-4808-87c2-76b7630391e7 | Address on File | Contingent | POT: 396.1477363, USD: 0.52063439, XVG: 531.45190639 |
| d3edddb1-62c1-4163-bf2f-27d2b1c41716 | Address on File | Contingent | XVG: 1159.9 |
| 50a6677e-508f-433c-9a9d-aadbf0552289 | No Address on File | Contingent | BCH: 0.00007901, BTC: 0.00007901 |
| 63c9d50d-1b5f-4d65-b644-f02428055f33 | Address on File | | BCH: 0.00000035, NEO: 0.22856126, WACME: 0.0000531, ZEN: 0.01365529 |
| 0b2cb305-3c00-46c0-9c34-443b0ca96c0a | Address on File | Contingent | ETC: 0.11630726, ETH: 0.00000222, ETHW: 0.00000222, USD: 0.02136677, USDT: 0.04606435 |
| 978c9485-8f07-41b5-97b9-f98cbba18974 | Address on File | | ADA: 0.44688032, IGNIS: 11.5, NXT: 100.07384455, SNT: 70, USD: 0.0081413 |
| d8ea6bc2-99e7-4c21-a25d-94c7bdbcb9fd | Address on File | | FLR: 0.755475, USD: 0.00097142, USDT: 0.03814187, XRP: 5 |
| 29c4a953-4896-46f6-a58b-ce03c5e83208 | Address on File | Contingent | USD: 2.20347829 |
| 65da217e-cd52-49a6-88f4-dd0a94c96d7f | No Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000005, LTC: 0.02828809, MUNT: 0.18523446 |
| c6481532-c48d-4f53-b2a9-81b69d714c11 | Address on File | Contingent | OMNI: 2, XMY: 668.55519231 |
| 6ce4100b-e1cb-4d90-ab60-4f8192136fe8 | Address on File | Contingent | SIGNA: 2000, USDT: 0.00338416 |
| a4ff81a4-75d2-4ec2-ac14-0f8793feffce | Address on File | | ETHW: 1.07420039, USD: 0.00235968 |
| 162f81b6-f42f-4d78-a63e-4516670c93f8 | Address on File | Contingent | RDD: 5500.60464844, USD: 0.00314207 |
| 24c4bc18-d3d2-4e9e-b53b-2424849a0820 | Address on File | Contingent | QTUM: 0.855 |
| df2dbb75-3f1d-48e1-8e1d-53dbdeb3df89 | Address on File | Contingent | BTC: 0.00007931 |
| 71c1001a-4a78-424d-be00-332f908d4bf4 | Address on File | Contingent | POLY: 12, SYS: 0.55555555 |
| 0c57ea85-d8ab-463f-8752-d024b2e176c9 | Address on File | Contingent | BCH: 0.00000031, BTC: 0.00000001, RDD: 2600, SIGNA: 1056.50728448, USDT: 0.00073607 |
| 2695f13e-07f6-4ed4-a9de-0a2543157db6 | Address on File | Contingent | DOGE: 30.34561406 |
| 18c4e76a-940a-4e4a-8f0d-3acaf36052f6 | Address on File | Contingent | ADA: 0.97030268, BTC: 0.00006055, ETH: 0.00008924, ETHW: 0.00008924 |
| cecd81f0-4176-49a7-8502-6b7b9b4f86ee | Address on File | | BTC: 0.00007864, USDT: 0.01830187 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 3c1f09cd-f5b0-48cb-a003-13b584bbfc42 | Address on File | | BTC: 0.00000001, DCR: 0.1339836, ETH: 0.00000366, ETHW: 0.00000366 |
| e94335ab-1312-49ca-9f60-e98c9ad9b88d | Address on File | Contingent | BTC: 0.00000011, THC: 1000, USD: 0.00000002, USDT: 0.00000001 |
| 9fb17721-5971-4e34-8272-fdd897d05c18 | Address on File | | BTC: 0.00000011, FLR: 66.44564212, USD: 0.00658488, XRP: 0.76069436 |
| f12e85a9-1bac-43e7-900b-330ec836518d | Address on File | Contingent | USD: 1.2965147, XTZ: 0.9923 |
| cc52f9f2-06a3-4611-8c75-4d0b7d3e62bb | Address on File | Contingent | BTC: 0.0000001, SIGNA: 2000 |
| 93db368d-b9f0-4caf-81e4-2c4cc16010c7 | Address on File | Contingent | BTC: 0.00000007, THC: 1000, USDT: 0.00081063 |
| 183eb192-b0a9-4674-ac13-0dea04115d87 | Address on File | Contingent | BTC: 0.00007929 |
| a34fba4a-d251-4b4c-ae8c-ba22a68158cb | Address on File | Contingent | BTC: 0.00007929 |
| bbbb74dd-8e12-48e7-9b2f-caa7f02ae134 | Address on File | | USD: 2.20273882, USDT: 0.00001432 |
| c1d9d862-f340-49a1-a128-90ff9aa45289 | Address on File | Contingent | BTC: 0.00005178, FLR: 27.1971 |
| 279d9abd-3bc3-4918-8adb-711db4b2c637 | No Address on File | Contingent | XLM: 24.61141921 |
| 84f8ec5d-9194-48a6-a97f-b8ff1eff944b | Address on File | | LTC: 0.0000795, USD: 2.19642182 |
| 4227d584-c3e5-457a-a82d-9e8d2c417ace | Address on File | Contingent | DOGE: 30.33878503 |
| b75d4bae-64e2-4c67-9b3c-ec5e19f6cb09 | Address on File | Contingent | ARK: 5.47449796, BTC: 0.00000006, PTOY: 48.05252276 |
| 7665f978-8b96-45b9-a9f9-354ec8254b45 | Address on File | | ADA: 6.00620125, USD: 0.00294178 |
| 31034641-9e31-427f-9276-d53e500759bf | Address on File | Contingent | BTC: 0.00000007, LTC: 0.00000546, THC: 1000 |
| 897cf49f-ae17-4f6d-9ac4-fdb6e2fca292 | Address on File | | DOGE: 0.00000001, XDN: 50000 |
| 44b1b877-55db-4c5e-b2b4-121fea0d3794 | Address on File | Contingent | XDN: 50000 |
| c2579d2c-6cd0-4915-9f63-becbc3ae9497 | Address on File | Contingent | BTC: 0.00007927 |
| 684e6843-551f-4e32-845a-03d816d9ae01 | Address on File | Contingent | XDN: 49999.98 |
| 02a1c5ba-60fd-49ca-9634-b1ad3de0d217 | Address on File | | THC: 1000.97761392 |
| 78c546e4-e7d5-4c7c-9e44-56273673f981 | No Address on File | Contingent | BCH: 0.00005969, BTC: 0.00005969, DOGE: 7.39999995 |
| f8f0e7bf-c1ad-4f88-93e7-2b1176f6b7ee | No Address on File | Contingent | BCH: 0.00007895, BTC: 0.00007895 |
| 4eeaf6aa-4cf9-4e74-8109-1f1f29d924d2 | Address on File | | USDT: 2.1932981 |
| 10802fb9-8baf-418e-a406-483b070cb9f1 | Address on File | Contingent | BTC: 0.00000007, THC: 1000 |
| e6cdf90a-dc56-4a9f-85dd-cfd79dba095f | Address on File | Contingent | BTC: 0.00000005, XVG: 1158.09982342 |
| 9083e384-7700-47f6-85f3-cf82cea4595d | Address on File | Contingent | BTC: 0.00007212, ETH: 0.00010678, ETHW: 0.00010678, XDN: 0.00000001 |
| 94450b91-35a5-4836-b7fd-29744ed05526 | Address on File | Contingent | ETH: 0.00000033, ETHW: 0.00000033, THC: 1000, USDT: 0.00103334 |
| 612cbf89-4266-460e-a6a9-d4fb0b0e9291 | No Address on File | Contingent | BTC: 0.00007925 |
| 0ee7a324-2aac-456a-8df9-ae3810ee1f99 | Address on File | Contingent | BTC: 0.00000008, DCR: 0.04137075, USDT: 1.5152265 |
| 0154164c-e700-4c26-8937-566ea284ad7c | No Address on File | Contingent | BCH: 0.00007893, BTC: 0.00007893 |
| 6f754ee1-6176-411d-8670-9dc1afe175d7 | Address on File | Contingent | SC: 629 |
| 55605eee-d831-4ca1-85a4-92b4ea4bb4a2 | Address on File | | IGNIS: 114.97654173, NXS: 20.52789947, SRN: 101.84304896 |
| 9549b09f-ec2e-40b8-960a-ce0f15524d0b | Address on File | Contingent | BTC: 0.00000002, PAY: 155.33310973, SRN: 308.18475073, ZEN: 0.00186338 |
| 23f69790-6e21-4d55-b812-13cf982e111b | Address on File | Contingent | BTC: 0.00007924 |
| f6322dd4-bfcc-4289-a281-fea1cba0b44d | Address on File | | BTC: 0.00007924 |
| f7b1a886-14ba-4dba-bd16-884af51ec5c4 | No Address on File | Contingent | BTC: 0.00007924 |
| a8d3ebcb-041e-451e-a500-613f64b66bf1 | Address on File | Contingent | GAME: 13.88938888, NXT: 148.23649169, POWR: 0.11256784, RDD: 3968.25446825 |
| 94694314-e0e3-4573-90fb-23158485725d | No Address on File | Contingent | BCH: 0.00007892, BTC: 0.00007892 |
| cd886f91-f35d-46cd-a5e2-28c432c87f81 | No Address on File | Contingent | BCH: 0.00007892, BTC: 0.00007892 |
| c91c02e7-5e1a-46c2-bc0c-829c53188f77 | Address on File | | ETC: 0.12008898 |
| 49729f2c-5d0f-4981-bea7-d0eaafa08c86 | Address on File | | BLK: 0.00000002, BLOCK: 8.97515864, PAY: 8.81233772, PINK: 1155.92643586, POWR: 6.69096168, SPHR: 25.18899571, USD: 0.00042774 |
| f9d3ce73-d015-4596-b973-7466f7779ea0 | Address on File | Contingent | FTC: 999.8, USDT: 0.00146727 |
| 3930315d-6ff7-4455-9358-86f2cf7eb71a | Address on File | Contingent | BTC: 0.00000002, QRL: 14.55368852, THC: 366.46647024 |
| 8537cab8-56ed-47ac-b60a-710466a08bd5 | Address on File | | ETC: 0.12006621, USD: 0.0000002 |
| bf763d32-75f6-4880-b065-ece756d7f8aa | Address on File | Contingent | BTC: 0.00006126, USD: 0.49893814 |
| 7276df4f-272d-416a-905b-99850dedbda3 | Address on File | Contingent | IGNIS: 0.06957087, USDT: 2.19167681 |
| 52eabb18-00ea-4390-b3b8-1461dd3ac88e | Address on File | Contingent | BTC: 0.00000004, STRAX: 4.6036273 |
| 5ab9a86d-e8d8-46a5-8841-092f37e50b13 | Address on File | | ETHW: 1.07401133 |
| 50244ddb-4215-45e4-9ef4-03250908af11 | Address on File | Contingent | BTC: 0.00000002, THC: 1000 |
| e52d0bfb-5443-4174-a57a-f67c28eda9a1 | Address on File | Contingent | DAI: 0.05048914, USD: 0.00877442, USDT: 2.13247578 |
| 9e163901-1420-4d58-91b8-cfa82eb633fd | Address on File | | LBC: 0.03674519, THC: 1000 |
| 20210ff0-3458-4031-aa0b-010f80e12921 | Address on File | | ETH: 0.00118212, ETHW: 0.00118212, USD: 0.00384815, USDT: 0.00242288 |
| d704cd5e-8cc3-4111-b5c1-195ba33b0211 | Address on File | | THC: 1000, USDT: 0.00018353 |
| f39ddeaa-8e95-4a5f-a37f-a1159a319868 | Address on File | Contingent | USD: 2.20012504 |
| 8c3deeee-41f2-40ae-b466-e94849696496 | Address on File | Contingent | BCH: 0.00000034, BTC: 0.00007919 |
| 919b2ae1-ec9e-4852-9378-b7c051fc6440 | Address on File | Contingent | USD: 2.20001253 |
| 0fbfa89e-e8d9-426c-9ef1-39ff678d6781 | Address on File | | CND: 2000, USDT: 0.00000663 |
| 007687da-2bd0-4c2b-a0e4-73d5a1e3ca4f | Address on File | | THC: 1000 |
| 01ab0978-584d-4ddb-9222-4a9247592566 | Address on File | Contingent | THC: 1000 |
| 182e2721-a77c-4cfa-bffa-968e69bc6025 | Address on File | | THC: 1000 |
| 21f61b63-bca9-4916-8a62-5432e6cd2f7c | Address on File | | THC: 1000 |
| 26a78d2b-fd57-45fd-b692-008e9ae65753 | Address on File | Contingent | SIGNA: 2000 |
| 53b2f024-152c-4498-bda4-25d32eabb5f6 | Address on File | | THC: 1000 |
| 65eb9329-5f80-4c83-8448-fdbf3d465aaa | Address on File | Contingent | PIVX: 10 |
| 6f694c79-9f92-4530-b581-0349cc53fd78 | Address on File | Contingent | THC: 1000 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 73b7a109-771d-4cd0-a65c-d8747b182968 | Address on File | Contingent | SIGNA: 2000 |
| 808af32b-686e-45d1-ace3-f31ee7c3e2b5 | Address on File | | THC: 1000 |
| a9c93453-c755-442f-9d86-2b0386db615b | Address on File | Contingent | THC: 1000 |
| ba2eb364-7af0-4510-a429-cb42d2bb2dcb | Address on File | Contingent | PINK: 2000, RDD: 5000 |
| bd02debd-117a-49f0-9c8f-0140eb73a694 | Address on File | | FTC: 1000 |
| c9b678b4-d4ae-443c-9316-d646268c8fee | Address on File | | THC: 1000 |
| ef9e4ca9-0a6f-4cba-b108-748a2f3517c4 | Address on File | Contingent | SIGNA: 2000 |
| f8d727d8-a952-4044-a9f2-b959a493cef4 | Address on File | | THC: 1000 |
| fd70472a-4c9a-438a-8657-06c034a85016 | Address on File | Contingent | SIGNA: 2000 |
| 710c9259-91ab-4a76-8654-ee912cba2c9b | Address on File | Contingent | BTC: 0.00007919 |
| 2aeb2c1b-7aef-4406-b037-0e14b222bb56 | Address on File | Contingent | BCH: 0.00007887, BTC: 0.00007887 |
| d4fd97b1-5596-486f-bb1b-d9f52d5cb7e6 | Address on File | | BCH: 0.00000024, ETH: 0.00002836, ETHW: 0.00002836, FLR: 0.151095, NEO: 0.1870411, XRP: 1 |
| d933075f-232a-4990-b461-ff16700f6df7 | Address on File | Contingent | ZIL: 90.5201916 |
| 75e4e065-a45e-4f32-b549-c30893827f57 | Address on File | Contingent | BTC: 0.00000003, NEO: 0.23990877 |
| 2f2d8f03-6d03-49a3-aec7-e4bb560b26da | Address on File | | ETHW: 1.07164247, USDT: 0.00374852 |
| 132fdd67-1745-41ce-af6f-33b4c67124bd | Address on File | | USD: 0.00715827, XVG: 1153.885 |
| 4431c560-f71b-43ec-a6b7-96d755f3d53e | Address on File | Contingent | BTC: 0.00007917 |
| f2613b9a-8692-457a-b8f6-8062a9907647 | Address on File | Contingent | BTC: 0.00007061, USDT: 0.23679001 |
| cf6ef37e-246c-4059-9554-22a9b0177894 | Address on File | Contingent | BTC: 0.00000006, POT: 323.56452602, THC: 166.9072938, XVG: 673.90733945 |
| 08f52feb-e05c-4372-b516-d49ab686736e | Address on File | Contingent | FLR: 78.26721 |
| d789da34-be78-4e65-ab88-2ebb87c77830 | Address on File | | FLR: 0.755475, SC: 10, XRP: 5 |
| 954c2d55-ec6b-4e91-9f8a-a556891d1819 | Address on File | | ADA: 0.4454812, RDD: 4782.29337209, USD: 0.00097744, USDT: 0.12171057 |
| 15390a15-c887-4c4d-ab23-d14e7be0f84f | Address on File | Contingent | USD: 2.19921828 |
| 89a4b0aa-5b47-48ea-bcea-3fb5ebb95461 | Address on File | Contingent | USD: 2.19921562 |
| ec88d3c3-a975-491c-b74b-c123962d3ad6 | Address on File | | NGC: 10, SIGNA: 1000, USD: 0.00895127, XDN: 6587.59800955 |
| fef008de-aea8-45a1-8ad3-23adcc35c84a | Address on File | | ETHW: 1.07074078, USD: 0.00510375 |
| 06b854fa-3341-49ec-8403-26b5ada80603 | No Address on File | Contingent | BCH: 0.00007884, BTC: 0.00007884 |
| 056d9c85-d65f-4460-9e60-5835e05fd2ec | Address on File | | BTC: 0.00000066, STEEM: 10.98016602 |
| cc6fd872-332b-4b02-8d0a-750ec62180f3 | Address on File | Contingent | BTC: 0.00000057, DASH: 0.0150313, FLO: 2.65386498, NEO: 0.13752537, XLM: 3.26769626 |
| 13097923-0e61-41b2-b56e-735a69b28a49 | Address on File | Contingent | USD: 2.19889964 |
| 69faf475-6594-4d8d-9e64-e92c0a753507 | Address on File | Contingent | BTC: 0.00007915 |
| 868b752b-7f6a-42c2-ae7a-2eda3c0cf22d | Address on File | Contingent | BTC: 0.00007915 |
| 41fbc762-4949-412f-9146-0e250a0a17d6 | Address on File | Contingent | DOGE: 30.28562571 |
| 0b75de2d-4fa8-47dd-9566-3329e69757bb | Address on File | Contingent | BTC: 0.00007913, USDT: 0.0002225 |
| 43bc032f-5711-4564-81a5-65d48e853dd4 | Address on File | | BTC: 0.00000013, FLR: 78.10631454 |
| e8e1d6bd-481d-4695-bbb5-f1be975b3a86 | Address on File | Contingent | BCH: 0.00000023, WAVES: 1.3282977 |
| 8203f40d-d131-4c52-acb7-7886ff502e86 | Address on File | Contingent | BCH: 0.00012522, BTC: 0.00000311, ETH: 0.00009099, ETHW: 0.00009099, NEO: 0.21044741 |
| 747eae68-0ce3-4230-9444-418e9546d5ec | Address on File | Contingent | LBC: 58.53007279, STRAX: 3.47276412, USDT: 0.00012352 |
| d7f317dd-dc29-4ec4-b74c-1b6ff1a4fdf4 | Address on File | | ETHW: 1.06993471, USD: 0.00553973 |
| a6893c2b-88ce-4621-a071-af3a41b887bb | Address on File | | PAY: 205, USD: 0.00430628 |
| 4063ef10-1605-4ada-99ce-52c449302d4c | Address on File | | DOGE: 0.36242885, USD: 1.05892638, USDT: 1.10809091 |
| 0d9baa63-6f48-4a0d-ba1c-51f73903b463 | Address on File | Contingent | NEO: 0.23974642, USDT: 0.00036705 |
| be418bab-87db-4ee2-85e1-4069f10efc72 | No Address on File | Contingent | BCH: 0.00007879, BTC: 0.00007879 |
| a412bcaf-c8bc-4609-9bf9-87828121261d | Address on File | | FLR: 78.20322982 |
| 8c9e9e2e-19c2-4f2f-92c3-b0411e53def4 | Address on File | Contingent | LTC: 0.02823107 |
| c4f0cb2b-6f8d-42b3-93cc-c692d98496e1 | Address on File | Contingent | ETH: 0.00117007, ETHW: 0.00117007, USDT: 0.02578006 |
| 7fac73a5-a49b-4420-88a4-3954788ee34a | Address on File | Contingent | BTC: 0.00000058, ETH: 0.00070723, ETHW: 0.00070723, FLR: 0.30133876, USDT: 0.00547301, XRP: 1.9943662 |
| 91065a10-6d03-4876-b915-6ddd784953dc | Address on File | | USD: 2.1972785 |
| 330d1dcf-e15f-4287-9dbb-3d559c63c9bb | No Address on File | Contingent | DOGE: 30.2655 |
| cee99ece-f6e5-42a1-b884-734bfde87cf8 | Address on File | Contingent | USD: 2.19724786 |
| 51e80de4-65a8-4dd0-a9df-9cc69ca34a87 | Address on File | Contingent | BCH: 0.00086053, BTC: 0.00000005, SC: 600 |
| a5e8ce8b-5996-418a-8974-8e486a4afa3a | Address on File | | BTC: 0.00007827, FLR: 0.0270065, RDD: 0.00000003, XDC: 0.00000009, XDN: 500 |
| 6a8a7746-ad4a-4e64-9ac2-349ee2cd02e5 | Address on File | Contingent | BTC: 0.00004884, USD: 0.84028384 |
| 9500a838-d780-440d-9c35-13f54cd6d127 | Address on File | | BTC: 0.0000789, USD: 0.00509899 |
| 992221e9-90e1-4f83-983b-6ff85292a6a4 | Address on File | | BTC: 0.0000001, ETH: 0.00000198, ETHW: 0.00000198, FLR: 77.61427189, USD: 0.00583279, XRP: 0.00862527 |
| 66854d5a-5e05-40b1-9b53-2ad5809476d6 | Address on File | | DOGE: 30.25999995, USDT: 0.00005835 |
| aadfeda5-6429-4fac-8981-9f311e5e8e27 | No Address on File | Contingent | BTC: 0.00001727, SC: 490.59451389 |
| 1140dd06-6af6-43ab-a965-6818139bf432 | Address on File | Contingent | BTC: 0.00000388, XLM: 23.34152334 |
| e1fec7bc-3dfa-444a-bb14-3988dad9f5b2 | Address on File | Contingent | ETH: 0.00000642, ETHW: 0.00000642, SC: 624.26071561 |
| 83077da1-0888-48a8-a296-171346f4437d | Address on File | Contingent | BTC: 0.00000029, ETH: 0.00107548, ETHW: 0.00107548, USD: 0.01493682, USDT: 0.17704644 |
| 94ed00a3-5a33-490c-8e57-34c3999e21b9 | No Address on File | Contingent | BCH: 0.00007876, BTC: 0.00007876 |
| 11db0ba3-0010-43c3-b7ee-ff0909f06c0e | Address on File | Contingent | BTC: 0.00000001, LTC: 0.02821739 |
| a2c056e8-e634-4242-81a3-e10b3c8b717b | Address on File | Contingent | BTC: 0.00007907 |
| 57144372-8f89-4b83-bd65-06827cc0fa63 | Address on File | Contingent | XEM: 69.73425505 |
| afdba6de-abc4-4f2e-92c7-d88f0241b2df | Address on File | Contingent | XVG: 1156.06415592 |
| d7ce291f-d8de-4ef5-ace7-0b65275f7045 | Address on File | | BTC: 0.00000845, USD: 1.96172689 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 23c04931-992d-45c8-8753-e81fa65fc151 | No Address on File | Contingent | BCH: 0.00007874, BTC: 0.00007874 |
| 6a8b8b19-3e97-4aeb-a86b-7dfcd3c8a264 | Address on File | | USD: 1.58172028, USDT: 0.61207036 |
| d64452c6-1e43-44f2-83ac-c1d550ab8620 | Address on File | | BTC: 0.00005484, SUSHI: 0.73812241, USDT: 0.00444427 |
| 73799f36-31b9-4b18-bf93-58f7e206e1bf | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00000539, ETHW: 0.00000539, POT: 71.47011644, THC: 938.36092866 |
| a7f439d9-ac57-477a-ba7d-2ca788ede3fe | Address on File | Contingent | BCH: 0.00006239, BTC: 0.00006337, ETH: 0.000231, ETHW: 0.000231 |
| 41e6a215-7adb-4b0f-b8eb-3c56f39eb8ab | Address on File | Contingent | USDT: 2.18736608 |
| f2c383bf-779c-4c0f-850c-f2530b403be6 | Address on File | Contingent | ADA: 0.60721951, USD: 1.97374647 |
| 9e1f4d1c-5bf5-4cbe-b96c-5d2979c93807 | Address on File | | ETHW: 0.00560825, FLR: 75.5475, USD: 0.06159332, USDT: 0.00000001 |
| c936054b-de72-48ed-922d-f0f917d59176 | Address on File | Contingent | BCH: 0.0196073, BTC: 0.00000041, ETH: 0.00000037, ETHW: 0.00000037 |
| c7f2ecbe-a741-46dc-9bf6-209db8a39a9d | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001, XWC: 40.21213633 |
| a12e1685-3bcb-4e3d-8289-71bce0824ac0 | Address on File | Contingent | BTC: 0.00007904 |
| 1f2ac9cd-b5fe-47b4-b363-9c652913b90b | Address on File | | ETHW: 1.07161924 |
| e5f7ff63-1ae9-4310-86f4-4649ff229849 | Address on File | | BTC: 0.00000031, LTC: 0.00000035, NEO: 0.19820491, XMY: 9027.6919898 |
| b631fc8c-0a97-4b35-b645-ad7053f1cfb0 | No Address on File | Contingent | BCH: 0.00007872, BTC: 0.00007872 |
| a399fa60-0346-45f4-a78b-87c6ed04552f | Address on File | Contingent | USD: 2.19567204 |
| 654604b6-493e-4d62-b7e5-c1718771047c | Address on File | | BTC: 0.0000017, IGNIS: 425, USDT: 0.02333488 |
| 0bc9fbd5-b01f-49c1-bde2-09c26764b05e | Address on File | | USD: 0.69547616, USDT: 1.49416177 |
| 63fac2f6-59d3-410e-a4de-6dc8d380ac4e | Address on File | Contingent | BTC: 0.00007903 |
| 7aedea07-0f1f-4888-a027-359e1368520c | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001, LTC: 0.01409487, SC: 313.74513986 |
| 637b45fa-5729-4c01-997a-cd65f633b269 | Address on File | | ETH: 0.00003826, ETHW: 0.00003826, USD: 2.1189592, USDT: 0.00540084 |
| 56f240ff-5b3c-4fb4-88dd-339e8050b77d | Address on File | Contingent | LBC: 238.62894574 |
| 87530f23-d7ed-4c86-bd45-12604125050e | Address on File | Contingent | XVG: 1155.4375 |
| 9e8390e4-44d9-4934-890b-705a1e82d5dc | Address on File | | ETHW: 1.07136767 |
| 6d62356d-5ca0-4dce-b2e5-41b255795d93 | Address on File | Contingent | BTC: 0.00000161, DGB: 268.80311733, USDT: 0.00006251 |
| 9bcc25a9-f6d5-4332-8437-053c98ae349b | Address on File | Contingent | BTC: 0.0000401, ETH: 0.00058187, ETHW: 0.00058187, RLC: 0.0007204, SC: 0.00880208 |
| 2392edcb-1fbd-425b-87e3-cf0fbbf6b274 | Address on File | Contingent | USDT: 2.18632647 |
| 3f468b06-2d57-4d61-8b48-508a714fc680 | Address on File | Contingent | BCH: 0.01970295, BTC: 0.00000002 |
| d6fc987a-b11b-418f-9efe-dc4a17c800a2 | Address on File | Contingent | BLK: 197.74543976 |
| f284da2c-ed88-4b7f-84d6-6a8fb54caf32 | Address on File | Contingent | BCH: 0.00000005, FLR: 78.11075253 |
| 5983e363-348a-4855-882b-20250a5b8722 | No Address on File | Contingent | BCH: 0.00007868, BTC: 0.00007868, LSK: 0.00037995, USDT: 0.00000836 |
| bf555bf0-1f1f-4cf7-98bd-ca0ff95826c4 | Address on File | Contingent | BCH: 0.00000034, BTC: 0.00006274, LTC: 0.00579271, POT: 0.00084904, STRAX: 0.00060596, VTC: 0.00542582 |
| e8d433d6-31a2-4737-9243-202935e4d996 | Address on File | | USD: 2.19466945 |
| 3ff5c22b-879f-4f98-81b1-2a469f9915f9 | Address on File | Contingent | BTC: 0.0000017, USDT: 2.13882039 |
| 91fb1021-6fef-46cc-b4d2-0e383747346d | Address on File | Contingent | ETH: 0.00118243, ETHW: 0.00118243, USD: 0.00000326 |
| 98e9cb79-9b6e-4a9e-ae27-47cc7c0331a4 | Address on File | | ADA: 0.79606861, STEEM: 5, TRX: 10.000037, USDC: 0.22430976 |
| caf44178-4dc7-43ec-b377-113443af253d | Address on File | | USD: 2.19446806 |
| 7f8d23b2-bdc6-4a9d-93ac-bd210539a64b | Address on File | | USDC: 0.49000001, USDT: 1.69618501 |
| 10d4f272-13a4-4f94-82f8-b7b7a7cb80fc | Address on File | | ETH: 0.00064196, ETHW: 0.00064196, USD: 0.00000001, USDT: 0.99896514 |
| 7583e6f4-4609-47b3-b34b-9376ef2bdd82 | Address on File | | ADA: 0.00002921, BTC: 0.00000004, HBAR: 0.00396903, LTC: 0.00000453, TRX: 0.00477078, USD: 0.80385135, USDT: 0.17450139, XRP: 1.96949343, XTZ: 0.40424302 |
| 94c64f38-ef3a-48cf-8288-45da27e9b216 | Address on File | Contingent | NEO: 0.23942308 |
| e1ed7090-a47d-4406-955d-15532d47f2b0 | Address on File | | USD: 2.194134 |
| 2b9a3240-1bd0-4108-a3e5-e6167af27a00 | Address on File | Contingent | XVG: 1154.744 |
| f3f6e9b6-f1e9-4c6c-97ee-1a4835e47f99 | Address on File | | USDT: 2.18525464 |
| acb74103-a323-4dc3-9de1-8e049e09be5b | Address on File | Contingent | BTC: 0.00007897 |
| 2466e1be-7037-45c6-bbd5-6bef4fd23a05 | Address on File | | ETHW: 0.33090465, NEO: 0.16538593 |
| d1579510-630a-48ff-b1dd-be2126c678d6 | Address on File | Contingent | HIVE: 5.889, USD: 0.00006042 |
| aab9e3c2-9450-4f0d-aea9-2f0a3812baa0 | Address on File | Contingent | BTC: 0.00000017, NEO: 0.23883288 |
| 4f31d576-111f-425f-9b8c-a60e96ba3984 | Address on File | | XDN: 49804.61847013 |
| 2bcbc6bc-1e80-49b2-b4b6-3ad89d5bea7a | Address on File | Contingent | BLOCK: 5.1369804, WINGS: 950.81100971 |
| d3214dcf-6536-4145-b751-bc23495d66e8 | Address on File | Contingent | DOGE: 5, REN: 24.30905462 |
| e3c2e270-e48a-4049-98a5-79d002372ab2 | Address on File | Contingent | USD: 2.1934392 |
| 0c22f00e-37d2-4ed3-beb7-32a8e611e7c7 | Address on File | | BTC: 0.00000422, POLY: 11.66390531 |
| 94637171-3ccd-4501-a8f5-f965a0461b4a | Address on File | Contingent | USD: 2.19330099 |
| 350140dd-8c57-4efe-bfd3-9116cfe56553 | Address on File | Contingent | ETH: 0.00117668, ETHW: 0.00117668, USD: 0.00938526 |
| 2e68b8f2-6459-4f59-bd2e-cf12569cd83f | Address on File | | SC: 626.12536401, USD: 0.00174793 |
| 4003ea8b-5f50-4c63-8854-849f5367ddd4 | Address on File | Contingent | BTC: 0.00000177, ETH: 0.00097456, ETHW: 0.00097456, ZEC: 0.01010895 |
| 7bcc8ce0-ecf2-40ae-ad9e-8b800ca28f55 | Address on File | Contingent | BTC: 0.00007894 |
| fd16cf4f-c5db-4919-8d9f-50b2f2868869 | Address on File | Contingent | BTC: 0.00007894 |
| 2155243d-6cec-4c61-b0f0-e99b8a8144a0 | Address on File | Contingent | BTC: 0.00000012, NAV: 55.57468582 |
| 09aac2f3-80b6-493d-8796-fc1621fd77ce | Address on File | | ATOM: 0.00008683, ETH: 0.00049397, ETHW: 0.00049397, USDT: 1.27011878 |
| cdd87c04-1cdf-425c-aaff-cc1ab8d822ce | Address on File | | BTC: 0.0000196, FLR: 58.6590463 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 92cd0af1-b1fd-4caa-9a63-3c0d273a4bea | Address on File | | BTC: 0.00000043, USD: 0.17282829, USDT: 2.00000131 |
| f8a3a4b9-b6dd-4ee7-81cc-ddf9450b377d | Address on File | | ADA: 3.08740852, FLR: 9.0657, NEO: 0.05410253, USD: 0.00942086, USDT: 0.30089959 |
| 742ceb47-8007-4ad0-a7cc-18d5a4d877b0 | Address on File | | USDT: 2.1838815 |
| 8a59ace7-b3a8-4cce-accb-95e50d928d75 | Address on File | Contingent | BLOCK: 20, XLM: 7.66545766 |
| 251261bf-aeb9-4a10-9d3b-d531929a723f | Address on File | Contingent | BTC: 0.00007872, USDT: 0.00541615 |
| dbc8c7a5-3c7e-4b16-ac90-867d7ba04b8a | No Address on File | Contingent | DOGE: 30.196 |
| 35c10613-f52a-4633-85e7-378f4e6c6867 | No Address on File | Contingent | DASH: 0.05246865 |
| f76bf4c1-49c4-4adf-8251-59965ca3a77a | Address on File | | ADA: 5.96591272, USD: 0.00740949 |
| 1aed59c5-bdc8-4821-aa9c-78a59e93c1c5 | No Address on File | Contingent | BCH: 0.00000176, BTC: 0.00000176, XRP: 5 |
| 50261a98-683b-4e52-86bb-5857711738c3 | Address on File | Contingent | BTC: 0.00007889, LTC: 0.00000546 |
| 24ae42d1-da06-43b3-828e-67c2ec7761d4 | Address on File | Contingent | PAY: 36.1744341, XVG: 950 |
| 42fd1678-cf6b-4871-8b54-e106713ac4cd | No Address on File | Contingent | BCH: 0.00007859, BTC: 0.00007859 |
| 47611178-721f-49cb-9133-c5cc70a4cce3 | Address on File | Contingent | ADA: 5.98578376 |
| 6548f707-3238-4720-b75d-07976d60f8c5 | Address on File | Contingent | BTC: 0.00000001, USD: 2.19167004 |
| c67b55f0-74c1-4204-9c32-3275153c6c2c | Address on File | Contingent | DOGE: 10.77469653, USDT: 1.40405668 |
| bf2a8cdf-27fe-4b9d-8209-b010d8bc2a37 | Address on File | Contingent | USD: 1.32927311, USDT: 0.85918927 |
| 5f9286c1-cfb1-4a04-9ebd-0199b50c03df | Address on File | | FLO: 0.00000001, FLR: 6.71106068, MER: 1410.85919283, RDD: 2500.02768089, USDT: 0.00055275, VRC: 412.33756321, XDN: 5000, XMY: 5000 |
| ea6ef595-93c1-49da-876c-235268713f6c | Address on File | | USD: 0.24542213, USDT: 1.93845734 |
| 56740d91-82d6-4691-a816-98d72488f753 | Address on File | Contingent | BTC: 0.00000001, WAXP: 37.65021373 |
| c325875e-25eb-4890-a88e-8e0e54331f53 | Address on File | Contingent | BTC: 0.00003171, MATIC: 1.43727642, USD: 0.01368048 |
| 3e465ee4-8f88-44f7-8f4c-a44ad3e93d4c | Address on File | Contingent | BCH: 0.00006507, BTC: 0.00006507, NEO: 0.04107976 |
| 7a342a20-42bb-411e-b60e-b003b57c7f9d | Address on File | Contingent | BCH: 0.00657876, LSK: 1.25, NXS: 5, POT: 12.38822653, USD: 0.00063009 |
| 2af3ea01-83c9-4132-956f-0e18f9fd4275 | Address on File | | BTC: 0.00007888 |
| a49519e9-7720-4d6f-b33d-01a8379d4a3a | Address on File | | ADX: 0.33408045, BCH: 0.00005033, BTC: 0.00001769, DGB: 4.36008621, ETH: 0.00039939, ETHW: 0.00039939, LTC: 0.00003739, OMG: 1, PAY: 0.0771841 |
| 87bfa1f7-6593-4c3f-85da-c8201a1904e3 | Address on File | Contingent | BTC: 0.00000018, WACME: 65.88228805 |
| 5e19180b-7b7f-43de-bc5d-05172071229a | Address on File | Contingent | BTC: 0.00000057, OMG: 2.52531646 |
| b7c7ab35-9628-4b39-bd49-ff258c990d53 | Address on File | Contingent | BCH: 0.0002, BTC: 0.00000003, POT: 1275.30639143 |
| 7ba5b723-7444-4f0d-926e-fd266723ecfe | Address on File | | FLR: 77.36068055, USDT: 0.01711141 |
| b6f43d82-6b0c-4682-aa47-25e4ccefc208 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00002493, ETHW: 0.00002493, NEO: 0.23397466 |
| 5f71681f-cc92-450e-9d80-4d9d9b773ee8 | Address on File | | STRAX: 4.58542075 |
| 8deb3aa5-68dd-4b10-a9a2-68b41e5cb399 | Address on File | Contingent | BTC: 0.00002472, NEO: 0.164068, USDT: 0.00041545 |
| decf9b12-ef9b-4207-ac74-3c66b9ec6c4c | Address on File | Contingent | DOGE: 5.37088579, SC: 228.6996852, TRX: 5.11742782, USD: 0.13150122, USDT: 0.51619625 |
| 52b9dd6d-ef4c-41c2-a03e-4c3d8bb035cd | Address on File | Contingent | BTC: 0.00000895, USD: 1.94199134 |
| 7ea48b63-3844-49ec-91fc-3f7d9866ad66 | Address on File | Contingent | BTC: 0.00005272, DOGE: 10 |
| 90a40314-f91e-46c5-b21f-bb5f739ae04b | Address on File | Contingent | BTC: 0.00000002, IGNIS: 37.40624998, MEME: 21.78230955, PIVX: 3.35515251, REPV2: 0.00160108 |
| 23b43c5b-03db-4a38-904d-2d5ce0a5f510 | No Address on File | Contingent | BTC: 0.00007885 |
| c1fe8124-1215-4564-8519-6bae079f46ba | Address on File | Contingent | BTC: 0.00007885 |
| 87538151-f55a-43f4-88cb-41da5e86fc8c | Address on File | | ADA: 0.00066997, HBAR: 5.0051805, USD: 1.91599833 |
| b4bfab74-637d-4594-803a-078cdd038fb2 | Address on File | | BTC: 0.00000235, LINK: 0.00009408, NXS: 0.05374159, RVN: 2.09815382, STRAX: 0.00001168, TRX: 0.00000111, USD: 0.01128329, WAXP: 0.00302021, XDN: 46878.22976723, XLM: 0.00640949 |
| 7dd273ab-f34a-4614-8b94-50bb2cb6df2d | Address on File | Contingent | NEO: 0.239 |
| 8f8ca4ba-7f35-491c-8317-1f049fda3176 | No Address on File | Contingent | BCH: 0.00007853, BTC: 0.00007853 |
| 55b29f2b-fee0-42fa-aba9-3d019bdcc485 | Address on File | Contingent | ADX: 13.79501345, BTC: 0.00000004 |
| 3b55aa45-722d-4118-aff4-cb3f236a1b6f | Address on File | Contingent | USD: 2.1903703 |
| 804a6f1d-a30b-429d-adba-05950e64cdbb | Address on File | | BTC: 0.0000113, IGNIS: 177.02090937, NXT: 354.04181874 |
| 893d9bfe-a192-490f-af48-0ec4f41a6d56 | Address on File | Contingent | BTC: 0.00000446, PINK: 537.41732917, RDD: 4993, USDT: 0.0152596 |
| 38a8e22c-01bb-45cc-9b21-5dd2cbb9bba1 | Address on File | | BTC: 0.00001949, FLO: 0.375, NEO: 0.179577, POT: 0.40310792, VRC: 1, XVG: 0.227119 |
| f03733e4-50a5-47db-a59c-c5c26d93d948 | Address on File | Contingent | BTC: 0.00000103, IGNIS: 430.71507084, USDT: 0.00786585 |
| 8e516023-17fc-40d6-9c57-f54ee9ae9cec | Address on File | Contingent | BTC: 0.00000007, NEO: 0.23873987 |
| 7615f780-c347-4fe0-bd76-92e047cf71a6 | Address on File | | BTC: 0.00000338, ETHW: 0.69169704, LBC: 1, USD: 0.00108392, USDT: 0.6657298 |
| f6ad39db-c97a-4612-bc69-f1b6445aef91 | Address on File | Contingent | BTC: 0.00000093, ETH: 0.00002084, ETHW: 0.00002084, NEO: 0.23145421, USDT: 0.00405147 |
| 1584b1be-6261-43a0-8375-99793963d372 | Address on File | Contingent | BTC: 0.00000013, USDT: 2.17740642 |
| 0db7645c-694d-4c6f-be6a-b848798cca2d | No Address on File | Contingent | BTC: 0.00007547, PAY: 8.69991269 |
| 0b37e494-5d72-4c28-bb2f-43a146b7b883 | Address on File | | BTC: 0.00000002, ETHW: 0.0174, OMG: 2.50000003 |
| 7212ded0-33de-487c-b548-154ab685c372 | Address on File | Contingent | NEO: 0.23823549, USDT: 0.00622968 |
| ed69852e-1134-448b-b770-a759df108644 | Address on File | Contingent | BTT: 524971.203, SC: 568.68626338, XVG: 104.795 |
| db9b136a-8243-46d7-94eb-e3ef0902a046 | Address on File | Contingent | NEO: 0.20283975, ZEC: 0.00996908 |
| e35cf05e-c95d-405d-ba8a-60cf870f23ab | Address on File | Contingent | USD: 2.18942113 |
| 4a3c600d-1c5b-4815-96ce-ef863ce16c49 | Address on File | Contingent | BTC: 0.00001857, DGB: 0.55, USDT: 1.66247204 |
| 005c0875-e348-45a7-9352-80550766f831 | No Address on File | Contingent | DOGE: 30.14616743, XDN: 16.60098071 |
| a7cfda9a-c1b8-4ab2-a46f-cd33c0e5b894 | Address on File | Contingent | USD: 2.18924608 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 6b8b8cc4-0625-4624-beb0-5d19bcb82535 | Address on File | Contingent | BTC: 0.0000788 |
| 34aa543e-8c85-41a6-9f89-083541d5a6b3 | No Address on File | Contingent | BTC: 0.00000003, ETH: 0.00000125, ETHW: 0.00000125, NEO: 0.23747743, USDT: 0.00942669 |
| 362c7232-eb6c-4e32-ae3b-a77e135d95da | Address on File | Contingent | BTC: 0.00000098, SRN: 1271.63703506 |
| 77d8b8e1-318b-46d5-a722-a70181ff5619 | Address on File | | USD: 0.46011233, USDT: 1.7219961 |
| 9cad2bcd-00b7-4843-a7aa-1c8d14590e22 | Address on File | Contingent | BCH: 0.00000387, BTC: 0.00007766, USDT: 0.03086393 |
| 34c5f675-0979-4715-855a-f54f3c964f96 | Address on File | Contingent | BTC: 0.00000019, GLM: 10, USDT: 0.01254199 |
| fa0d91d8-2380-4b24-899e-8616e4440d85 | Address on File | | BTC: 0.00000002, FLR: 5.10436875, RVN: 97.3676 |
| c0cc9a67-3715-462b-88ec-6e91645dc5cf | Address on File | | ETH: 0.00114668, ETHW: 0.00114668, USD: 0.06045683 |
| fe91d4af-318e-43bb-86d9-2b08162518d2 | Address on File | | MONA: 3.39528788, NAV: 19.95 |
| 7b7a9e42-a351-4aed-ab73-57f687c98623 | Address on File | Contingent | ETH: 0.00000063, ETHW: 0.00000063, IGNIS: 384.36445445, MAID: 0.42137022, MONA: 0.45965638, USDT: 0.0044195 |
| ba979560-e414-4efc-bfa6-d7a3625e316a | Address on File | | RVN: 101.31947629, USD: 0.06089669 |
| a71b2e21-2f7e-4d92-90d7-140cced8bd6c | Address on File | Contingent | DGB: 30.87541094, GRS: 1.8649028, LBC: 100.02851907, XLM: 4.06026286 |
| a7bc0c39-ec69-4191-a462-7c948a6f91e9 | Address on File | Contingent | BTC: 0.00007878 |
| e0981355-77f3-4b70-97e1-70cbfc845efe | No Address on File | Contingent | USD: 2.18845647 |
| d10244b0-e724-44e4-870e-c53ee6a74228 | Address on File | Contingent | BTC: 0.00006648, USD: 0.3415441 |
| eef6171a-d865-4d09-9efd-70cce979dee1 | Address on File | Contingent | ETH: 0.00008, ETHW: 0.00008, UBQ: 7.17647925, USDT: 1.85740978 |
| 3bd885f4-9c04-4dbb-995f-dd5a8f1d7866 | Address on File | | VTC: 18.98 |
| b803b0ff-eaca-4ca7-b11c-8844f60571e3 | Address on File | Contingent | BTC: 0.00007877 |
| 6b76b6d5-7fc5-4720-9fa4-2eb2a5a7eba2 | Address on File | Contingent | BCH: 0.00071712, ETC: 0.01151639, NEO: 0.20209894, QTUM: 0.0175 |
| e68e34b2-47f1-40aa-966f-f0efd71f577b | Address on File | Contingent | BTC: 0.00000004, RDD: 5467.94522727 |
| 863afc36-a1f9-465d-a04d-ed35d335f8b0 | Address on File | Contingent | BTC: 0.00000005, ETH: 0.0011783, ETHW: 0.0011783 |
| 50771399-7904-41bd-b0d4-ad78834ba692 | Address on File | Contingent | ARK: 1, BTC: 0.00000001, LBC: 5.3619663, XLM: 20.76674856 |
| 904503ae-8b77-485e-88c1-b8240ff13c48 | Address on File | Contingent | USDT: 2.1795134 |
| e2ffec0c-049b-4e1f-adc3-5e7bd3b19fa1 | Address on File | | ADA: 0.16737646, FLR: 27.952575, GEO: 2.5, MONA: 2, XVG: 250 |
| d04d9acc-6051-4895-9755-317939a5d21d | No Address on File | Contingent | BCH: 0.00007845, BTC: 0.00007845 |
| f097f2a1-2716-4c07-a3d4-8b6855adb8f7 | Address on File | | BTC: 0.00000115, DGB: 3.61590314, ETC: 0.02911444, ETH: 0.00005848, ETHW: 0.00005848, LTC: 0.01802786, THC: 34.04110923, USD: 0.00682182 |
| 8bfd3fcc-10bc-4de2-a40c-7a5bfbe85c92 | Address on File | Contingent | HIVE: 5.5891942, USD: 0.10603155 |
| b490e885-2639-4b98-ab8e-1489ee7d15e1 | Address on File | Contingent | USD: 2.18799778 |
| 4ca9de80-aae7-469b-888e-6d611c884b49 | Address on File | | ADA: 0.59691568, COMP: 0.00033918, DASH: 0.00052552, DGB: 92.6205452, HIVE: 0.00006943, UBQ: 48.71010578, USD: 0.00545752, WAXP: 0.00001882 |
| cc61147a-5759-4261-a6d0-eb7c768afc2d | Address on File | Contingent | ETH: 0.00000896, ETHW: 0.00000896, NEO: 0.23690663 |
| a3f783ab-3135-4b7a-9969-c149513d91c0 | Address on File | Contingent | XDN: 108.24, XVG: 1149 |
| b51d5f5f-509a-4290-9fff-fcf5c69f23f0 | Address on File | Contingent | BTC: 0.00007868, FLR: 0.00000697, PINK: 19.73419245, XRP: 0.00004615 |
| c53f3057-2e8f-4f7b-abb8-7d943865d5fc | Address on File | | BTC: 0.00000001, SC: 625 |
| 6c66bfef-3ce0-45bd-a267-ab0a3f3b6960 | Address on File | Contingent | BTC: 0.00007875 |
| 9c513a2a-1518-4bb0-aa3d-5f45ee313c7a | Address on File | Contingent | BTC: 0.00007763, ETH: 0.00001272, ETHW: 0.00001272, USDT: 0.00741579 |
| d694fa09-a8be-4b3a-a68d-03d77012046d | Address on File | Contingent | ETH: 0.00114969, ETHW: 0.00114969, USDT: 0.05361593 |
| fae8eec0-4b49-45e7-9c20-e0d425d84e48 | Address on File | Contingent | NEO: 0.00020024, USDT: 2.17706471 |
| fdcb8514-90db-43d1-9b02-dec7323ffca3 | Address on File | Contingent | BTC: 0.00000014, FLR: 71.67879774, XRP: 0.39556404 |
| b7f22a36-9b74-4f9f-bfd0-e2cf9d399b1e | Address on File | Contingent | BTC: 0.00007874 |
| af9a8638-5cd4-42dd-9991-59f63db6c560 | Address on File | Contingent | ANT: 0.6026357, BCH: 0.0000002, BTC: 0.0000001, MUNT: 914.11104992 |
| 08cdf8a8-55f7-4a67-a709-b0f7c056195b | Address on File | Contingent | BTC: 0.00000157, NEO: 0.23391237 |
| 9546b9b7-780f-488b-b5f6-0c503e969471 | Address on File | | ADA: 5.95420473, USD: 0.00692169 |
| 17833114-6238-4ef3-a0f8-d94b422202e5 | Address on File | Contingent | ETH: 0.00076887, ETHW: 0.00076887, USD: 0.76032179 |
| b828b28f-7de0-4f79-a899-18c9df34e115 | Address on File | Contingent | BTC: 0.00005343, EDR: 6958.97691413, XVG: 260 |
| 4ae334e6-93b4-4de8-9f6e-9236b90944e2 | Address on File | | USD: 0.00324074, XWC: 40 |
| 3124f114-a26c-412c-9a52-837033db7fbb | Address on File | Contingent | BCH: 0.00000311, BTC: 0.00007793, OMG: 0.02541067 |
| 4f46d07d-1f34-4958-a7e9-aeae39e5ca4b | Address on File | | ETHW: 0.00000001, USD: 2.18711828 |
| 65261d0d-d2d6-4161-a4f9-75346459eb48 | Address on File | | USD: 2.18710851 |
| 1772ff40-d2f9-4d32-9707-6197ac204e1d | Address on File | Contingent | BTC: 0.00007609, UBQ: 3 |
| fc44a1ed-b02d-41c5-af2d-92343c483043 | Address on File | Contingent | BTC: 0.00000009, LINK: 0.018, USD: 2.06578933, USDT: 0.00000003 |
| 54fb54e1-f8af-4cf3-8ce7-89ef50e7cd0c | Address on File | | BTC: 0.00000004, DGB: 90.65813084, DOGE: 0.031125, RDD: 500, USD: 0.21020396, XEM: 0.27353527, XLM: 1, XVG: 500.010025 |
| c703a260-df16-4739-b21b-5e03b04cc30b | Address on File | Contingent | BTC: 0.00007872 |
| 005e43af-b30d-4fd5-ac19-149efa50fde4 | Address on File | Contingent | DOGE: 30.0950507, XMY: 49.00890777 |
| ec9475d2-539a-49b0-9e18-6ea196218ec9 | Address on File | Contingent | USDT: 0.00060021, VTC: 18.96150437 |
| dfa018f5-bf50-409b-a895-72efd8c99a31 | Address on File | Contingent | BCH: 0.00047314, BTC: 0.00007682 |
| 43d43969-69e0-46d3-9956-73e266d2e58e | Address on File | | FLR: 42.23126152, USD: 1 |
| 04f3e7b6-0840-4f36-bdfc-2137a1bf6b25 | Address on File | Contingent | SC: 200, USD: 1.48658728 |
| fef95075-39eb-4513-8cd0-3abfbafba5bc | Address on File | Contingent | ARK: 0.675, NEO: 0.21795664 |
| 3d6bb0fd-2a79-4c3a-9f92-97f41490a07b | Address on File | Contingent | LTC: 0.02808992 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 02bf6317-f6e7-46fa-b45e-8a6fbb2e000e | Address on File | Contingent | BTC: 0.0000787 |
| 4f2e9a7f-4870-4a5a-a3b8-0a7c22bd950f | Address on File | Contingent | ADA: 0.10654936, BTC: 0.00000001, FLR: 33.79341453, RDD: 859.9137931, STEEM: 3.51623873, XVG: 81.60176233 |
| 5cb927ae-cfcd-4a17-ad39-3bbcd468841d | Address on File | Contingent | WINGS: 1150.63329206 |
| e17f9f63-f227-4193-bb1d-0b9eda68a94d | Address on File | Contingent | DOGE: 2.95024381, USD: 1.972 |
| 6b2ffea0-9b2a-4340-9684-20b62aba27d4 | Address on File | | BTC: 0.0000211, RDD: 4000 |
| caa86b95-bfdf-4490-8f70-862eaf929340 | Address on File | Contingent | BTC: 0.00000042, NEO: 0.23703026, OMG: 0.00242686 |
| 2adbdb51-1939-4b80-ba27-4d1e0d57a6ea | No Address on File | Contingent | DOGE: 30.112 |
| 1f0c99dd-1097-4287-bf69-c9fb5cf14f81 | Address on File | Contingent | BTC: 0.00007869 |
| 20fa9964-329c-42fc-99cb-ba1f22976b8c | Address on File | | BTC: 0.00007771, USD: 0.02721453 |
| 12d245d5-34d1-48f2-ab02-ea2086e2e7ff | Address on File | Contingent | VTC: 0.016, XWC: 40.00277739 |
| 05e6cf19-57c6-4e08-9595-5e264f905433 | Address on File | Contingent | PAY: 155.8200189, USD: 0.51857456 |
| 188b14a3-7c8d-4388-8f25-54cdbee58ae5 | Address on File | Contingent | LTC: 0.02808 |
| 3aa0984a-7896-4233-b0a9-de5116076e1c | Address on File | Contingent | NEO: 0.23842576, USDT: 0.00047041 |
| ea89e152-10db-4ba9-9f23-42a7b440ed70 | Address on File | Contingent | BTC: 0.00007556, USDT: 0.08616463 |
| 7e699cb7-a692-4fed-80be-60d11a24f868 | Address on File | Contingent | ETH: 0.00000053, ETHW: 0.00000053, VEE: 873.85382566 |
| 2ae7f316-4a73-4abf-9718-6a20d632d098 | Address on File | Contingent | BTC: 0.00007865, LTC: 0.00000546 |
| b27de967-42d7-4e06-a383-5ca0e10c613f | Address on File | Contingent | DOGE: 30.10140552 |
| c5084374-2d09-4c1d-afee-ca406c4b85c7 | Address on File | | DOGE: 29.99657981, USD: 0.00756833 |
| 24744816-1cc0-45fc-8b1b-80b937ca8d71 | Address on File | | BTC: 0.00000055, FLR: 77.22538929 |
| 026c4e0b-82e5-4e57-8709-82a1b2038b84 | Address on File | Contingent | BTC: 0.00000037, FLR: 77.23177404, USDT: 0.00468459 |
| 879c81c7-f32a-4bf7-ae83-a65a02fa1daa | Address on File | | NEO: 0.23842773 |
| 2bb6d7d8-ad88-47c9-bab9-ffd8b743ed78 | Address on File | Contingent | BCH: 0.00000025, NEO: 0.2384241 |
| 1f8eea04-0566-4ed2-894d-dca066ada806 | Address on File | Contingent | ADX: 0.00086962, BAT: 0.0000073, BTC: 0.00002244, ETH: 0.00000001, ETHW: 0.00000001, QRL: 16.2999185, REPV2: 0.00000004 |
| fa2d3b1c-8d99-406c-af66-a3208cefce80 | Address on File | | OMG: 2.48077246, USD: 0.04508579, USDT: 0.00302404 |
| 5c30846e-66fa-46da-86e6-2e7b8bd0d2f4 | Address on File | Contingent | BTC: 0.00007865 |
| ae5ec5a5-53d8-41b0-a523-72523eef9106 | Address on File | Contingent | BTC: 0.00007865 |
| 9da9c8e5-c1e6-4113-bd36-0f44b31ab24c | Address on File | | USD: 0.00000002, USDT: 2.1762 |
| 300e1436-2350-4889-a7af-98d8e69186e1 | Address on File | Contingent | BLK: 196.70284438, USD: 0.0013342 |
| 184aff65-c7ac-4513-8dd4-dc281ed7f4bd | Address on File | | ETH: 0.00000258, ETHW: 0.00000258, FLR: 77.57705222 |
| 56f9a385-50f6-4341-86ce-acfb2914cd9f | Address on File | Contingent | BTC: 0.00005647, ETH: 0.00033176, ETHW: 0.00033176 |
| 067b533a-96fb-4c49-ac45-67da96454ba3 | Address on File | Contingent | BTC: 0.00003178, PAY: 2, RDD: 2500.5, SC: 80 |
| 4cff78e9-de13-432e-b571-1c62fc3d2412 | Address on File | Contingent | BTC: 0.00000002, XVG: 1149.38530734 |
| e52cfc51-91a8-4ca0-887c-4e9f8f169e63 | Address on File | Contingent | ETH: 0.00000017, ETHW: 0.00000017, SC: 624.01890698 |
| 2d7ae4e8-5730-47ee-b33b-a087af2eb176 | Address on File | Contingent | BTC: 0.00000015, OMNI: 2, USD: 0.00039337, USDT: 0.00374469 |
| a77a8d67-2ce1-4540-b377-eae11dbf1abb | Address on File | Contingent | BTC: 0.00000006, OMG: 2.53379562 |
| fc06666f-0299-476a-9a36-3bdc2998d739 | Address on File | Contingent | USDT: 2.17541594, XDN: 0.57581797 |
| dc80a764-4dc4-495e-a221-5cd948d56780 | Address on File | Contingent | BTC: 0.00006431, IGNIS: 37.5, NXT: 75 |
| 3ffd1593-5fd1-4a35-a0be-864c0a86472a | Address on File | Contingent | BTC: 0.00000002, POWR: 13.55305168 |
| a657a902-504e-479a-a630-5a4549df1ec4 | Address on File | Contingent | ADA: 0.00832941, ARK: 0.00036705, BTC: 0.00007416, POWR: 0.02426249, USDT: 0.11445533, XLM: 0.01837753 |
| 03d5569e-0c38-416e-b00a-7dd79e36b2dd | Address on File | | ETH: 0.00117661, ETHW: 0.00117661 |
| 8e52bcc3-477f-4343-8477-b940e65e4c65 | Address on File | | BTC: 0.00007494, ETH: 0.0000548, ETHW: 0.0000548 |
| eefff269-0f0a-462c-8032-2dff2596a6b9 | Address on File | Contingent | ETH: 0.00117648, ETHW: 0.00117648 |
| 4a8db939-7ad7-4b94-8f56-7450f31505f6 | Address on File | Contingent | BCH: 0.01760082, XTZ: 0.2443 |
| 424126de-b299-49bd-86d3-19766fe5287d | Address on File | | DOGE: 0.00705323, USDT: 2.06460534, XDN: 2500 |
| 9b1d5be0-e3ed-49db-b644-fe6bf70dba32 | Address on File | Contingent | BTC: 0.00007574, LTC: 0.00000546, TRX: 0.00328, USDT: 0.07835906 |
| 23910787-2489-4951-a94c-2536d3ebcb33 | Address on File | Contingent | BTC: 0.00000584, WACME: 60.91002145 |
| 2d62b149-92ae-4f73-91d3-3cd01efc7551 | Address on File | Contingent | BTC: 0.00000004, THC: 991.95996324 |
| bc061467-3f30-4c98-8c1f-107c03808ad4 | Address on File | Contingent | UBQ: 89.38757612, USDT: 0.00211314 |
| 06244ad9-083b-4b03-aae2-c189dec65cca | Address on File | Contingent | BTC: 0.00005164, ETH: 0.00025204, ETHW: 0.00025204, NEO: 0.03063465 |
| 73c09b40-29f1-494b-b4f2-6ac9e8cc38a9 | Address on File | Contingent | DOGE: 30, USDT: 0.00496184 |
| 2d2d7329-b860-41df-9bd7-bb597b85f01a | Address on File | | BTC: 0.00000002, REN: 0.0000009, USD: 2.18239714 |
| b18b5255-1183-4c8c-8fb0-1e1c0bf135e4 | Address on File | Contingent | ZEC: 0.0658499 |
| 7dea4f6b-2db1-41a6-a193-15b56bec4093 | No Address on File | Contingent | DOGE: 13.94055033, LTC: 0.01504149 |
| 558879ea-e5ca-4281-b6ac-a3eaeaa9e617 | Address on File | | USDT: 2.17413044 |
| 90860288-16f1-477b-9857-28193cdb2b91 | Address on File | Contingent | DASH: 0.05224205 |
| 2c9cec81-bd9f-4cc2-9edf-15623a9325a1 | Address on File | Contingent | ARK: 7.79207925, BTC: 0.00000003 |
| 62036e51-82fe-44df-8459-6e4b9b6d2600 | Address on File | Contingent | USD: 2.1824721 |
| 32ec2f64-dc97-4693-a605-82eff692a35e | Address on File | | ETHW: 1.06113919, USD: 0.008035 |
| b2d5532c-2b8d-4e01-80fd-21d6b4ce818e | Address on File | Contingent | BTC: 0.00000039, IGNIS: 434.27611085 |
| 191fcbba-fb7e-4b90-9c34-6623ffdb4131 | Address on File | Contingent | ETH: 0.00000961, ETHW: 0.00000961, FLR: 0.755475, XRP: 5 |
| c77252e6-9cc2-4e40-b4b2-754165763da2 | No Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003, VRC: 1558.01923406 |
| 710e2308-801e-4575-8499-4ad465d9c03d | Address on File | Contingent | BCH: 0.00000014, FTC: 1, LTC: 0.028, USDT: 0.00027098 |
| 11377e3d-4120-4fa8-a65a-296460e55771 | Address on File | Contingent | BTC: 0.00007854 |
| 3836db8f-3fa0-4897-8275-3361069a065d | No Address on File | Contingent | BTC: 0.00007854 |
| 57fc3b8b-1c30-4a47-aae3-2dc8450104af | Address on File | Contingent | BTC: 0.00007854 |
| 3a920d94-7739-44cc-bb0d-59987dd412b7 | Address on File | | ADA: 5.95817423 |
| 6d1bdc46-5e71-4a34-a101-1dd4748dda05 | Address on File | Contingent | BTC: 0.00007849, USDT: 0.00134335 |
| d090f9de-b3a1-410d-b0aa-56f016d9678c | Address on File | Contingent | USD: 2.18163217 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 14c9253b-42ed-4f7e-a483-530d46e560d9 | Address on File | Contingent | ETH: 0.00117012, ETHW: 0.00117012, LTC: 0.00000546, USDT: 0.00942298 |
| f639629a-b37e-40d6-87d5-b76b9e94f214 | Address on File | Contingent | DASH: 0.00224702, LTC: 0.02681867 |
| 794dd372-ae8d-49eb-8186-888671f46e5f | Address on File | Contingent | BTC: 0.00007841, DGB: 0.38972581 |
| 59a2da57-e276-4593-8192-0eb4497b8e4e | Address on File | Contingent | BTC: 0.00007852, USDT: 0.00003094 |
| 69c1c1a6-5870-49f5-a447-a0eee0f5186d | Address on File | | LBC: 0.00692259, USD: 1.77000513, USDT: 0.4096829 |
| b98f4f7c-1b2d-4257-8912-106544835d54 | Address on File | Contingent | BTC: 0.00007574, XLM: 0.86289665 |
| 5b0a0522-f933-4396-b68b-fa4ebb5ad0cb | Address on File | Contingent | GLM: 8.36109768, USDT: 0.36460971 |
| 605b4fd7-9485-421e-8fca-4cead63b22f2 | Address on File | Contingent | NMR: 0.13089375, NXS: 5.59056556 |
| b3c1543e-61ba-49c0-bd4c-ba0071ec73e5 | Address on File | Contingent | RDD: 1000, SC: 400, XVG: 200.57952389 |
| e4772632-40d0-401e-a8c6-93e4e4b8bde8 | No Address on File | Contingent | USDT: 2.17237999 |
| 4fe7605c-b0d0-4e2c-952a-6146421a6e2d | Address on File | | ADA: 4.20973645, ETH: 0.0000059, ETHW: 0.0000059, USD: 0.628483 |
| 49c151dd-99dc-4904-b223-6b9633ffde41 | Address on File | Contingent | BTC: 0.00000105, USDT: 0.00058253, XVG: 1132.23363535 |
| f733e756-a5ae-4a53-9c1f-6aeccef8a740 | Address on File | | BAT: 10, BTC: 0.00000151 |
| 9a92be16-80c4-452b-96d4-1a40c625c47e | Address on File | | BTC: 0.00000001, DOGE: 1.22776964, USD: 2.0915037 |
| d5231fd3-5631-4db3-abfe-d67e6d6dfd3f | Address on File | Contingent | ETH: 0.00028392, ETHW: 0.00028392, FLR: 0.48896944, USDT: 0.0030315, VEE: 100, XRP: 3.23617224 |
| 74322e5e-c45e-4e18-9fe4-e1c8fa7156f4 | Address on File | Contingent | USD: 0.2857782, USDT: 1.88741974 |
| 4c0be718-d977-432d-a614-1d5436f7a991 | Address on File | Contingent | USDT: 2.17204225 |
| 55e9ec97-943f-4a2f-8d6e-e41d3dc41347 | Address on File | | DOGE: 30, USD: 0.00271641 |
| 86907eab-8606-45d3-95f8-eb9b42a01214 | Address on File | Contingent | HBAR: 39.79137431 |
| 25a161c2-404f-4a00-819a-a155a21e3ce5 | Address on File | Contingent | BTC: 0.00005705, USDT: 0.59328129 |
| 8d8b6a18-1d91-4f7d-aecf-ea7eda5f443e | Address on File | | BTC: 0.00004357, LTC: 0.00911807, USD: 0.26036726 |
| 1bba94ca-0139-4810-ae56-056b219677a1 | Address on File | Contingent | USDT: 2.17181812 |
| 509e403d-27e5-4202-9663-032619c8fd7e | Address on File | Contingent | DOGE: 30, USD: 0.00250157 |
| 396ab214-0cdf-4573-8b40-829895c51251 | Address on File | | ADA: 5, BTC: 0.00001258 |
| 12725d56-cf2b-4f89-bad9-c6d47a0feead | Address on File | Contingent | USD: 2.18036046 |
| e82a44cb-e1a3-46ea-a6eb-77d90ef1c376 | Address on File | Contingent | BTC: 0.00007848 |
| 8bdb3590-0470-487b-801a-33eea954eeae | Address on File | Contingent | BTC: 0.00007804, ETH: 0.00000655, ETHW: 0.00000655 |
| 342b8c07-1614-43f4-b259-a44369ee98c2 | Address on File | | EDR: 6255.18067564, GRS: 0.7967474, GRT: 0.0103433, MTL: 0.43684588, NXS: 1.40750172, SBD: 0.35164091, UBQ: 0.10346456, USD: 0.00619149, USDT: 0.03798535 |
| 954027a8-32d8-4861-bc28-5728c5204a54 | Address on File | Contingent | BTC: 0.0000269, USD: 1.25208123, USDT: 0.17995307 |
| 8b4e23a9-3205-4f19-894d-786cf157d7b6 | Address on File | | LTC: 0.00000546, SC: 617.23614085, USD: 0.00229943, XDN: 384.30736473 |
| 1e2bdae5-dacd-49a4-8201-02c40511899f | Address on File | | DGB: 225, OK: 65, USD: 0.00284867 |
| 29ebada2-8248-476e-b5c8-bf274b79e12e | Address on File | Contingent | NEO: 0.23746649, SC: 0.96364847 |
| 8e47e4b4-fbbc-4538-a7a7-3518f78ddd33 | Address on File | | USD: 2.17971875 |
| 1eeefa7c-dd1f-492e-98d9-4e8c7ff84d8f | Address on File | Contingent | BTC: 0.00007846 |
| d073bce7-e315-4e1b-a8c8-98654144becc | No Address on File | Contingent | LTC: 0.028 |
| b9496f2d-68ea-4d6e-81ad-10127d8c052c | Address on File | Contingent | PAY: 0.22403322, USDT: 2.16834647 |
| 16d239fd-0522-4ab9-a4cf-f1d99b8e6b32 | No Address on File | Contingent | BTC: 0.00000007, VTC: 18.88523721 |
| a3523f6f-cedf-4748-be0c-4d0cb6bf3be9 | Address on File | | ETHW: 1.06364 |
| 5226e26a-72a1-488b-858a-2b5e1676d8fd | Address on File | Contingent | BTC: 0.00000013, FLR: 77.42910482 |
| 88a449af-79c7-49c4-8ca4-1c7aba7abb39 | Address on File | | BTC: 0.00000003, EDR: 71658.17317957, USDT: 0.02644819 |
| e2a59953-9d16-487e-be8f-abb2b351f260 | No Address on File | Contingent | ZEN: 0.2733985 |
| 3916a471-1441-41cf-86fa-80cfd073e26e | Address on File | Contingent | LTC: 0.00000546, OMNI: 2, USDT: 0.00277186 |
| 78d6cb41-23bd-4ee8-93c3-3b23cb822884 | Address on File | | BTC: 0.00002211, RDD: 1000, SIGNA: 612.38047785, USDT: 0.30878711, XDN: 1000, XMY: 1000, XVG: 50.587666 |
| e18267b5-3e61-458c-8acc-ddca53c0687d | Address on File | Contingent | BTC: 0.00000002, USD: 2.17850956 |
| 50eed1d3-807c-4a74-ad48-ef63a88bdd98 | Address on File | Contingent | EMC2: 5, USD: 1.72124834, XVG: 216.73400729 |
| 1f520aa1-9cc0-4eb1-9ece-48e117ff6a96 | Address on File | | ADA: 0.0026642, LRC: 0.08947123, NEO: 0.01906601, USD: 0.25811344, USDT: 1.71207868 |
| 3f3a9106-8ada-4145-bbc9-3aea1acd8913 | Address on File | | ADA: 0.00048851, FLR: 75.17492117, SC: 0.04070313, USD: 0.00685846, XLM: 0.66413655 |
| 611e878f-9411-4894-b64c-061910f182e0 | Address on File | Contingent | LTC: 0.02799248 |
| 7f75abe9-59f6-4d46-807c-ef1221f31717 | Address on File | Contingent | FLR: 72.42016023, USD: 0.14386583 |
| 1c65e9ef-3fb7-40a9-bbdc-a1452cd7a8db | Address on File | Contingent | LTC: 0.02799163 |
| d8379573-f567-4b72-bc64-a26d5a696f72 | Address on File | | RDD: 5000, USD: 0.00843309, USDT: 0.16969115 |
| e595bf6e-fb4a-4577-864a-413e19b7318f | Address on File | Contingent | BTC: 0.00000021, IGNIS: 204.98611136, NXT: 409.97222272, USDT: 0.00005512 |
| 748904d0-7b56-40a8-994a-1862201c749a | Address on File | Contingent | BTC: 0.00000005, VTC: 18.88350625 |
| c83c8457-bbc3-4cf1-8c8c-75f79a5d8426 | Address on File | Contingent | BTC: 0.00000005, FLR: 62.25015104, PAY: 40 |
| 18ec6993-11db-49bd-a691-5865d795f999 | Address on File | Contingent | BAT: 0.00000001, DNT: 0.00000001, MORE: 0.00000001, NAV: 0.00000001, SBD: 0.00000001, USD: 2.17858745, VTC: 0.00000001 |
| ead2ed8e-425e-4464-9cd5-51997a58ba40 | Address on File | Contingent | USDT: 2.16979985 |
| a7709a03-efb9-4b0a-afda-f06e9dfd782c | Address on File | Contingent | BCH: 0.00000226, ETH: 0.00006255, ETHW: 0.00006255, NEO: 0.225 |
| d5859d2f-599a-44d3-85b9-d1bf6a0e3fd7 | Address on File | | BCH: 0.00000002, EXP: 30, PAY: 41.50878896, USD: 0.00000001, WACME: 50 |
| b77fb510-ce5f-487b-8747-8b83f1096432 | No Address on File | Contingent | BCH: 0.00060824, BTC: 0.00007597 |
| a66e17cb-4728-4961-aa23-18033852ca8e | Address on File | Contingent | BTC: 0.00007829, USD: 0.0032735 |
| da8d49da-24ef-4e6b-8bae-d8d709c9a777 | Address on File | | EMC2: 0.86582414, STORJ: 6.98, XVG: 11.103853 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f745701c-1bb9-4da3-97b1-e5331c6cc755 | Address on File | Contingent | FLR: 75.5475, USD: 0.00025749, USDT: 0.05478399 |
| 7471d131-2567-41a8-a981-f858d7a7c536 | Address on File | | USD: 0.00130956, USDT: 2.16815282 |
| 9ea13a2f-0193-404f-8ee5-d1d0c0c69975 | No Address on File | Contingent | BCH: 0.00007809, BTC: 0.00007809 |
| 27fe65ee-7e7e-4a6e-a412-de40603f423b | Address on File | | DOGE: 30, USDT: 0.00000005 |
| 0e3766b0-cf9d-4295-9f52-ff4a4f3fd81a | No Address on File | Contingent | DOGE: 30 |
| 2af36e9c-9715-49cd-8acd-7a2669353cce | No Address on File | Contingent | DOGE: 30 |
| 41dd7fc2-c122-48f1-95f6-42297e40fa86 | Address on File | Contingent | DOGE: 30 |
| 448c988c-d7f5-439a-a48a-01b80c7645d8 | Address on File | Contingent | DOGE: 30 |
| 4fbaedb6-3009-4bc7-9e1d-0a8ca55af9d0 | No Address on File | Contingent | DOGE: 30 |
| 7b1ee297-3505-4d00-b038-f4b81a68a32a | Address on File | Contingent | DOGE: 30 |
| 9c5135ae-cb07-4910-92e9-039d1bd63835 | No Address on File | Contingent | DOGE: 30 |
| b42dfebd-b438-4a5d-87ed-83bc69caa720 | No Address on File | Contingent | DOGE: 30 |
| ce28f09e-74e3-4164-9987-2b6c5944b16d | No Address on File | Contingent | DOGE: 30 |
| fdf8de59-fcf1-4725-96b8-38e875d24c98 | Address on File | Contingent | BTC: 0.00000124, USDT: 0.00054537, XRP: 5 |
| 13c8b7cb-bac1-4169-aa89-d0297e193bec | No Address on File | Contingent | BTC: 0.00007082, POWR: 0.00904977, XVG: 110 |
| 58a33671-4ec2-45b4-bcc1-99a8771493d0 | Address on File | Contingent | BTC: 0.0000001, LTC: 0.00000546, RDD: 5421.77914865, USDT: 0.00592848 |
| c5b42b69-acec-496f-91e2-12358fdc409f | Address on File | Contingent | GLM: 10, USDT: 0.00671085 |
| e74952ea-2a04-41f8-bb17-024e661c61bc | Address on File | Contingent | POT: 40, POWR: 13.095645 |
| 0938c2d4-a2d4-4cb9-9796-8e6dc480a86c | Address on File | | BTC: 0.0000008, USD: 2.15546291 |
| a94ec785-203d-445b-b6b3-85c95516452b | Address on File | | BTC: 0.00000176, ETHW: 0.01412022, NEO: 0.22749223, USDT: 0.01480074 |
| 6fc2e25e-1182-4486-a717-5bedba447dd6 | No Address on File | Contingent | BTC: 0.00000009, EMC2: 236.42847332 |
| 56141d5a-1e50-4afd-831b-be34e4449005 | Address on File | Contingent | DOGE: 29.99420076 |
| c6fb2763-2289-40ca-ac8b-fbb67dd0b96d | Address on File | Contingent | BCH: 0.01955072 |
| ba9a2aeb-ebbf-4de0-8913-bca24db9a899 | Address on File | Contingent | SC: 98.69633228, USD: 0.57657211, USDT: 1.25053462 |
| 3e8d93ee-89b9-42e6-986f-39aa67579b5f | Address on File | Contingent | EXP: 285.40101479, NXT: 130, THC: 500 |
| 812bb46b-ba6c-4e48-8cae-bf7c4faf02e9 | No Address on File | Contingent | BTC: 0.00000003, NEO: 0.23749711 |
| 5fdd4d66-c865-4f83-abc7-31fc55069679 | Address on File | Contingent | BTC: 0.00007838 |
| 89220c50-dcea-4640-8e9a-c15f233aba9c | No Address on File | Contingent | XLM: 24.32861432 |
| 132d5db6-f174-4eab-b884-f1ba4a3418cd | No Address on File | Contingent | BCH: 0.00007806, BTC: 0.00007806 |
| 0d387e6c-ea11-4e87-9f05-a4815cfaddfb | Address on File | | NXT: 195.70335491, USD: 1.62923548 |
| a8c93b45-a0bd-4ef3-87de-77c7741420eb | Address on File | | BTC: 0.00007829, USD: 0.00213334 |
| 432a1316-29d0-47ba-9f25-8b90600c9fd1 | Address on File | Contingent | BTC: 0.00000119, ETH: 0.0009403, ETHW: 0.0009403, LTC: 0.00512424 |
| 559fc714-ed49-4cc2-ae02-4730ed3865e0 | Address on File | | BCH: 0.00000001, ETHW: 0.20377151, FLR: 59.45370444, USD: 0.08890878, ZEC: 0.00000003 |
| 07c342b4-d8ea-433b-becc-9db017f83abc | Address on File | | BTC: 0.00000035, ETHW: 1.0577621 |
| 76a1a444-fb5d-4679-ad35-25c903f00371 | Address on File | | USDT: 2.16837829 |
| f09e7bb4-8c6a-4e84-b08c-191a239ec9b1 | No Address on File | Contingent | BTC: 0.00000002, ETH: 0.00093201, ETHW: 0.00093201, QRL: 4.6627907 |
| 9bce6e4b-1af5-4075-9848-8c2532e87d25 | Address on File | Contingent | BTC: 0.00000011, OK: 374.77959167 |
| b6b7cf33-033c-4658-8f7c-32f76e4161f4 | Address on File | Contingent | GLM: 10, USDT: 0.00575376 |
| 36bf060c-bf29-4c3b-96e2-02c1e51e03f9 | Address on File | Contingent | BCH: 0.00000069, RDD: 579.94186047, SC: 555.55555555, USDT: 0.00025345 |
| 75c5a550-51b7-4b47-be19-956ddeb9ffac | Address on File | Contingent | BTC: 0.00007835 |
| d246031c-373f-4e1a-903c-c16e4ef6fea6 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000047, ETHW: 0.00000047, NEO: 0.23733577 |
| b95c7573-b846-4154-9c02-ca1dd7102bdd | Address on File | | GLM: 10, SC: 0.9975, USDT: 0.0020907 |
| 80fa4d69-6369-4af8-8c5e-c2746f8f01ea | No Address on File | Contingent | DOGE: 29.98 |
| b52c398f-4950-4dde-83f3-f5a7c839cea3 | Address on File | Contingent | PAY: 203.41110515 |
| 0b7f0703-10e6-4429-a6b1-9afad6f2b6dc | Address on File | Contingent | BAT: 0.00904381, FLR: 75.5475, XTZ: 0.00865701, ZEN: 0.00549037 |
| 2c4370de-7937-4ced-acc5-a411b2256777 | Address on File | Contingent | BTC: 0.00000005, RDD: 5436.9735, USDT: 0.00029804 |
| 5470df55-5f02-4717-b7b9-edd7df6847aa | Address on File | | BCH: 0.00001412, BTC: 0.00000005, XEM: 69 |
| a2b90ccb-8310-4ffd-98bc-72721f56b0c3 | Address on File | Contingent | BCH: 0.00094253, BTC: 0.00003327, HIVE: 1.11989215, MAID: 3, STEEM: 1.11989215 |
| bf34b7ba-de34-4524-a18d-fddc477a73ec | Address on File | | BCH: 0.00000921, BTC: 0.00000392, NEO: 0.22546613 |
| 9ad1d391-4a2b-40bf-b2f4-efb56beb98e0 | Address on File | | ETHW: 1.05057521, USDT: 0.02355183 |
| f5354e7b-7c2d-4ecc-8618-cf53cb98b3fd | Address on File | | FLR: 77.44453616 |
| ce343f67-ba0b-43e6-bc58-7ffa9e470079 | Address on File | Contingent | RDD: 5000, XDN: 4000 |
| 7a29a066-ef14-44bc-88bd-956eca923086 | Address on File | | KDA: 2.60927411 |
| 89b37082-24da-434d-96a1-292d01a66cfa | Address on File | Contingent | BTC: 0.00007833, USDT: 0.00000359 |
| d42587d3-d91d-4fa8-ac42-d6f3d03d25ed | No Address on File | Contingent | BTC: 0.00007833 |
| aa152059-3c24-4bc0-8dfe-e4d9aef85fe4 | Address on File | Contingent | EMC2: 30, XVG: 1000 |
| 6d394029-e040-4cdd-91eb-03146f619dc8 | Address on File | | LTC: 0.00000546, NEO: 0.23736553 |
| 93719d75-e5d0-4588-8194-4377b247b638 | Address on File | Contingent | FLR: 77.1311436, USD: 0.00844279 |
| ac4e0f01-4cab-4cb2-b660-6c27087f4aa5 | Address on File | | USDT: 2.16707886 |
| cb6c3d14-8634-4720-8e68-8edd1659cbae | No Address on File | Contingent | BCH: 0.000078, BTC: 0.000078 |
| f10ce59a-6b76-4ff7-b910-2a0de64a2279 | Address on File | Contingent | BTC: 0.00000005, ETH: 0.00000001, ETHW: 0.00000001, USDT: 2.1651098 |
| de06a169-46b8-474f-af19-009cbcfad800 | Address on File | Contingent | ALGO: 11.5, USD: 0.28331459 |
| 2727b0ac-ab6e-48ec-ab54-db6baa3505db | Address on File | | NXS: 30, POT: 30 |
| 0e30a26b-a37f-48d3-add7-734550d4c1fd | Address on File | | ETHW: 1.0614695 |
| 8342ac77-c2dc-4171-905c-02874d9e80c9 | Address on File | Contingent | BAT: 10, BTC: 0.00000129, USDT: 0.00007097 |
| f0c5c9e8-1616-4eb7-b7d9-74f245e53ba9 | No Address on File | Contingent | DOGE: 29.95678117 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ad189b8c-dc27-4b5a-b9ac-19160e33f390 | Address on File | Contingent | BTC: 0.00007014, NEO: 0.02468228, RVN: 0.00000033, USD: 0.00002493 |
| d4764672-4652-4687-a536-5b64f926ee4d | Address on File | Contingent | BTC: 0.00001601, HNS: 91.53149115 |
| e4e52830-55b7-4513-a811-a71181290512 | Address on File | Contingent | BTC: 0.00000027, ETH: 0.00000233, ETHW: 0.00000233, NEO: 0.23597541 |
| 382923d1-cbdd-42a5-ad4f-1d2e4c618a0b | Address on File | | DOGE: 29.95125807 |
| 7eb6bfe3-d2a2-4450-8fa3-ec54322f391a | Address on File | Contingent | BTC: 0.00007827 |
| 50001064-63f3-4614-8cd0-21932defbfa5 | Address on File | Contingent | ETH: 0.00000001, ETHW: 0.00000001, PINK: 2.1, TRX: 31.00359416, USDT: 0.05020036 |
| 7dfab47a-d1c5-49f6-9a0c-43b6b0babd53 | Address on File | | RVN: 10.593, USD: 1.95190696, USDT: 0.00000001 |
| eca0b84f-e1db-4e80-afa4-7cea44bb896b | Address on File | Contingent | FLR: 77.37900815 |
| bd14e0d2-7956-40d7-a9f1-a418e0fed798 | Address on File | | NMR: 0.15870943, USD: 0.00933709 |
| 94381cf9-6588-413e-b814-aa123f5cecee | Address on File | Contingent | USDT: 0.03095559, XRP: 5 |
| 2eb40ae5-342f-4739-bac1-58276b5ae6d6 | Address on File | Contingent | ADA: 0.65372044, BTC: 0.00000043, BTT: 13735659.714, ETH: 0.00004435, ETHW: 0.00004435, USD: 0.00558419, USDT: 1.76380806, XLM: 0.65577944, ZIL: 0.215 |
| ad11c927-9166-47b2-8737-3c236aabce39 | Address on File | | NEO: 0.09927062, RDD: 3160.22435484 |
| 44b3efac-c806-4dc4-b5ce-8c424763736c | Address on File | Contingent | BTC: 0.00007825 |
| 7fe636ea-4463-4274-9471-587e3dc6e38e | Address on File | Contingent | NEO: 0.23718278 |
| 47dc93d2-3b92-4e8a-b0af-473d4915ac0a | Address on File | | FLR: 66.06992095, IGNIS: 60.76388889, USDT: 0.01325068 |
| 255ab839-7f2a-42e6-b066-1a59a15a9b90 | No Address on File | Contingent | BCH: 0.00007793, BTC: 0.00007793 |
| 4d06e226-8003-48f3-af26-2bb04f9d0150 | No Address on File | Contingent | BCH: 0.00002635, BTC: 0.00000002, RDD: 5425.36413462 |
| a90e0e34-279c-474f-b17b-11f8b21b7a4d | Address on File | Contingent | ADA: 0.2, BTC: 0.00000106, FLR: 0.151095, LSK: 1.69821385, XLM: 0.01, XRP: 1, ZEC: 0.005 |
| fac5591b-af3f-4188-8881-021eb273cdfc | Address on File | | DOGE: 29.9377579 |
| 8a3417a4-817f-46d0-959d-f4f169d3a6ea | Address on File | Contingent | BCH: 0.00000008, BTC: 0.00000008, GLM: 10.00097614 |
| d5ab096c-8fc2-4f8a-92a3-2a4486b9d9b1 | Address on File | Contingent | TRX: 31.7273651 |
| 300ace88-0cb1-4fd5-b99e-859db1080341 | Address on File | | ADA: 0.75268186, ETHW: 0.08500187, KMD: 0.89369017, XVG: 769 |
| 771c6602-5128-4c5f-9825-52cf63340bf6 | Address on File | Contingent | ETH: 0.00000251, ETHW: 0.00000251, NEO: 0.23020932, SC: 0.10483153, WAXP: 1 |
| 01fb0177-2538-42fd-bd94-f37f219b92a1 | Address on File | Contingent | GRS: 0.56698928, ZEC: 0.05951893 |
| 4dde7544-72cc-479e-bed5-59d26fef7516 | Address on File | Contingent | DOGE: 22, USD: 0.394033, WAXP: 3.12309734 |
| 974db23b-bf46-4413-bb3c-56e521c088e6 | Address on File | Contingent | BTC: 0.0000002, RDD: 5418.526875 |
| 43e78ec1-f15b-4d22-acee-fcbc08fb9497 | No Address on File | Contingent | BCH: 0.01524175, BTC: 0.00001711 |
| 2bedb128-1d0c-481a-a44e-e4b1a29c5e25 | Address on File | Contingent | BTC: 0.00000006, ETH: 0.00000781, ETHW: 0.00000781, NEO: 0.23532807 |
| 48c9f4f4-aba6-4cda-afa7-f1418ef7b11a | Address on File | Contingent | BCH: 0.00385, ETH: 0.00000064, ETHW: 0.00000064, FLR: 37.68151371, PAY: 26.69432509, XMY: 9707.2147651 |
| 753fa75c-c3a8-47c4-83a4-3563b454c601 | Address on File | Contingent | BTC: 0.00007821 |
| 6b6687a8-f753-4a70-ab56-2623c4c256e4 | Address on File | Contingent | BTC: 0.0000782 |
| eef76fdd-e8b0-4b48-8349-7d7babb90547 | Address on File | Contingent | BTC: 0.0000782 |
| eb57ba31-f846-4946-961d-9e64707b2aa5 | Address on File | | BTC: 0.00007805, USD: 0.00000761, USDT: 0.00407491 |
| 1ee5e297-9ebc-449c-9e97-0abe5b1e10c9 | Address on File | Contingent | BTC: 0.00004909, USD: 0.00000001, USDT: 0.58054767, XMY: 5500 |
| 82b89161-29c1-49e1-9756-add4506b0f6b | Address on File | Contingent | ETH: 0.00000068, ETHW: 0.00000068, GLM: 10 |
| 10b4b3b4-6a08-4c22-aa76-0598ab38dff5 | No Address on File | Contingent | BCH: 0.00007788, BTC: 0.00007788 |
| e2b8d1ca-cacf-4c3b-995e-c88245a0dab7 | Address on File | | BTC: 0.00000419, ETHW: 0.38092927, NEO: 0.13894697, USDT: 0.00186597 |
| 03f5e04a-abcb-4312-b369-65fecaa01f05 | Address on File | Contingent | BTC: 0.00000004, GLM: 10 |
| f0430ca5-fedc-4ea2-a87d-b13c14e47e41 | Address on File | Contingent | XDN: 49314.49019341 |
| f1168807-34d2-45d6-9cf5-3725d4f57b09 | Address on File | Contingent | ADA: 0.61111111, ANT: 0.66617211, BCH: 0.00000009, OMG: 0.08914974, XLM: 0.17985612 |
| f1a4e407-b519-4fbd-8d04-01951f4baad1 | Address on File | Contingent | BTC: 0.00000004, DASH: 0.047, USDT: 0.00053202, WACME: 6.22699665 |
| b82b2799-3f64-4410-899e-e83433a0acd6 | Address on File | Contingent | FLR: 0.755475, USDT: 0.00767459, XRP: 5 |
| b1e55ee3-cc98-45a5-a126-894c6246c834 | Address on File | Contingent | BCH: 0.0195 |
| c0eb3d6f-6651-47ed-8d98-e7c5f80d0983 | Address on File | | BTC: 0.00000569, USD: 0.00177375, USDT: 2.00392887 |
| 90064cae-2daa-4c20-99d6-e3de99261e5d | Address on File | | BTC: 0.00000003, LTC: 0.00809846, VET: 78.6 |
| 228de8f3-8051-4030-85db-297d4a3b3f1b | Address on File | | THC: 987.15467066 |
| 2585fc90-47d0-4700-a8b4-e070ede90e84 | Address on File | | USDT: 2.16302079 |
| 6e367e4e-c53f-4637-8e40-0c5bb05abdff | Address on File | | NEO: 0.2369495, USDT: 0.00000001 |
| 86785b92-3763-42f3-8a08-1d3f6a6f811b | Address on File | | BTC: 0.00007817, USD: 0.00000001 |
| 8669bc42-38d8-4793-b7f9-5856bd588eb3 | No Address on File | Contingent | BCH: 0.00002135, BTC: 0.00002135, NAV: 40 |
| 6eae0823-d0cc-428e-984b-3904f1dc3567 | Address on File | Contingent | BTC: 0.00007791, USD: 0.00698624 |
| 5e1f6516-cc0c-4bc8-8d70-318bdddb1207 | Address on File | Contingent | USD: 1.74280388, XRP: 1 |
| 878ff485-8ba8-4765-a033-dbdedd6c1422 | Address on File | Contingent | BTC: 0.00003934, NEO: 0.11766543 |
| 901f6e8d-eb25-486e-8788-53c43c2810fe | Address on File | Contingent | ARK: 0.35424865, USDT: 2.06371993 |
| b0b38ae6-f695-4333-917f-a3aa554aed0e | Address on File | Contingent | BTC: 0.00000038, NEO: 0.23573216 |
| bfa82bec-ed0d-4420-8b4a-600a5e9c218e | Address on File | Contingent | BCH: 0.00000036, GLM: 10 |
| 386102dd-f429-42d1-b8c6-ce462f29da0f | Address on File | Contingent | GLM: 10 |
| 3ea3de32-f6c6-460e-9ea2-6e66143d4080 | Address on File | Contingent | GLM: 10 |
| 49ae641c-617b-4ea8-a8d4-9a4cb9d3e3fe | Address on File | Contingent | GLM: 10 |
| 56d7ed86-9c83-4c69-9c99-e98b5d199c16 | Address on File | Contingent | GLM: 10 |
| 5c2e5e0c-7f4b-456d-a226-c79783419431 | Address on File | Contingent | GLM: 10 |
| 5d02ecac-5a88-4f56-abf9-f8fdb5da7975 | Address on File | Contingent | GLM: 10 |
| 7535ba5d-99a2-49e9-821f-12eec13b165e | Address on File | Contingent | GLM: 10 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ee791ee0-2600-4cb8-a867-718f83019ce7 | Address on File | Contingent | GLM: 10 |
| 72299951-dec6-4b57-afde-b03610c9bafb | Address on File | | FLR: 0.755475, USD: 0.00675539, XRP: 5 |
| 0d72d0b1-9a67-42dd-b594-14b9a3a92cb1 | Address on File | | USDT: 2.16231227 |
| ae79307a-2277-4d38-918a-4ec978dce137 | Address on File | Contingent | BCH: 0.005, USDT: 1.60761047 |
| 487e281f-04ab-45d9-94b8-b55676924db5 | Address on File | | FLR: 0.755475, USD: 0.0066069, XRP: 5 |
| 8354bdea-a27f-452d-9a13-e1f20b2cd596 | Address on File | Contingent | BTC: 0.00007814 |
| 72a813d9-a025-49f5-926c-5a65fc0b0ab9 | Address on File | | DASH: 0.00375548, EMC2: 8.64194843, FTC: 30, LTC: 0.00000546, NXT: 0.50903852, PAY: 1.37319577, QTUM: 0.02680026, SIGNA: 35.96718834, THC: 741.49101189, UBQ: 2.23529075, XDN: 1303.00031409 |
| 807e9b49-5a4d-4886-9350-50851f29b45a | Address on File | | BTC: 0.00000004, SIGNA: 1972.40953089 |
| 6d13052d-b38c-46b2-b367-bff72d76672f | Address on File | | ETHW: 1.05644858, USDT: 0.00604095 |
| dfcce448-6a49-4a07-87c9-5921daa99713 | Address on File | Contingent | BTC: 0.00000098, USDT: 2.13494462 |
| 08e0dd87-32f4-4ef6-9557-701d4062de0f | Address on File | Contingent | BTC: 0.00007813 |
| 16fcf0af-b220-4af3-ac42-0c38b0891bcb | Address on File | Contingent | BTC: 0.00000042, ETH: 0.00000334, ETHW: 0.00000334, SIGNA: 1897.41847826, USD: 0.03638081, USDT: 0.02899451 |
| 21b8e4dc-e98b-4b6d-8595-63a851fce456 | Address on File | Contingent | BTC: 0.00000003, MONA: 2, SC: 383.8375912 |
| 29def5e8-52ef-4df8-b0dd-249c3c70def3 | Address on File | Contingent | BTC: 0.00000053, USDT: 2.14714163 |
| 6ce17840-bfb1-4b2c-8bf5-6e72f25637d2 | Address on File | Contingent | ARK: 7.75159128, USDT: 0.0000024 |
| b11d9a17-8960-4ea5-a166-84741e83aa07 | Address on File | Contingent | ADA: 1.93058965, FLO: 9, USD: 0.28834749, USDT: 1.16282684 |
| e50d5a0e-e3f0-4872-85e3-fa3b01f97ba2 | Address on File | | ADA: 0.02965706, ETH: 0.001, ETHW: 0.001, THC: 135.90141561, USD: 0.0044484 |
| 16f991e3-beb1-495b-b762-0cab1715da8d | Address on File | Contingent | ETH: 0.00000009, ETHW: 0.00000009, POWR: 13.47047473 |
| 82fb9d35-6faf-4f4c-85ed-11d95a8d7135 | Address on File | | IGNIS: 434.01518383 |
| 07a8b045-9445-46ab-837b-c26fbcde5b34 | Address on File | | USD: 0.00518903, USDT: 2.1561797 |
| 286c801f-3774-4fa7-8c49-125e651024a7 | No Address on File | Contingent | BTC: 0.00007811 |
| 9bee99a8-6108-4cc1-842b-77bef0a0e98c | Address on File | | ADA: 2.62342763, BTC: 0.00000001, USD: 0.0053063, USDT: 1.19885703, XDN: 0.00014007 |
| 9b27d8bc-f39f-49e9-9ad5-b8b191e260e4 | Address on File | | USD: 0.00000002, USDT: 2.16117741 |
| 175c99dc-284c-4ce6-a0fb-d89d13065290 | Address on File | Contingent | BTC: 0.0000002, FLR: 0.755475, XRP: 5 |
| bfe1be8b-8970-420a-93e8-2fcf75841e08 | Address on File | Contingent | BTC: 0.00004866, ETH: 0.00024946, ETHW: 0.00024946, USD: 0.35490284 |
| 0a468ce7-f8c5-4ba9-ac47-5faca0ef4882 | Address on File | Contingent | BTC: 0.0000781 |
| f3791673-772b-4c4a-a0e8-43d01c3fb4a5 | Address on File | | BTC: 0.00000003, FLR: 77.18313733 |
| 40529b66-e8b4-47f9-9ed9-c5964faed83e | Address on File | Contingent | BCH: 0.01947092, BTC: 0.00000003 |
| cba3063f-cdc4-4858-a71f-57339b256161 | Address on File | Contingent | BCH: 0.00000174, BTC: 0.00003153, GBYTE: 0.12099933, USDT: 0.00587113 |
| f3e5abd3-6706-436b-bc13-e618f8629c1f | Address on File | | USD: 2.16936017 |
| e780047f-8c5c-4ab7-ae71-f34f50ff9a7c | Address on File | Contingent | FLR: 77.05845, USD: 0.00398382 |
| c6e1fa69-76e7-46f5-9c95-d3999b9febda | Address on File | Contingent | BTC: 0.00000004, RDD: 5420.480625 |
| deec4edd-206c-414f-8167-968055106089 | Address on File | Contingent | BTC: 0.00000316, ETH: 0.00000779, ETHW: 0.00000779, SNX: 0.00429833, USDT: 1.82847694, XTZ: 0.243 |
| 4e11423d-db75-4f97-98ac-4875fdbdcf89 | Address on File | Contingent | BTC: 0.00007328, USDT: 0.13291668 |
| 996633a5-a7a4-4d72-b69c-a996c94cc979 | Address on File | | USD: 0.06963645, USDT: 2.09116429, VTC: 0.00024868 |
| 023a4d82-8603-4060-97ea-b8a1337baad7 | Address on File | | USD: 2.16218035, USDT: 0.00697689 |
| 6f726136-f558-4735-8f34-254c406ad02e | Address on File | | ADA: 5.92291651, USD: 0.00000002, USDT: 0.00021151 |
| 6a827bec-6285-48a8-9cff-ac0587546d7c | Address on File | Contingent | BTC: 0.00007808 |
| 35f75d86-986a-4ecd-9851-dfead672090f | No Address on File | Contingent | XRP: 5.06087702 |
| c7e27de4-c246-43c3-9ecc-95e3e336d8bc | Address on File | Contingent | FTC: 196.95859873, NXT: 213.21695761, RDD: 840.33507353, USD: 0.00879245, WACME: 23.9222471 |
| 4d3c1dae-4f12-421a-a73e-9ff31e6be251 | Address on File | Contingent | BTC: 0.00000078, USDT: 0.00428758, XRP: 5 |
| a4b65841-0108-4459-aade-c630f966c0a6 | Address on File | Contingent | BTC: 0.00000037, ETH: 0.00002534, ETHW: 0.00002534, FLR: 75.14413189 |
| d1414952-e2fb-427f-b93c-8b07c8c8cfff | Address on File | | BCH: 0.01947259 |
| 5f656c84-4bb7-4ce9-9c9e-8594cd4a7999 | Address on File | | ETHW: 0.00294797, RDD: 5407.00934579 |
| 5ebd0c8a-21df-4eb0-bed4-45aaeb07404b | Address on File | Contingent | BCH: 0.00054603, BTC: 0.00000002, FLR: 0.73566056, XRP: 4.86886107 |
| f51ed9f5-ac56-47da-81ec-89aa74757137 | Address on File | | BTC: 0.00007776, USD: 0.00856542 |
| e227d5dd-a348-43eb-a9de-fbf53c6b7297 | Address on File | | LRC: 7.3815719, USD: 0.00000004 |
| 4d24a285-0837-41ae-abde-7ad0e3437a9d | Address on File | Contingent | BTC: 0.00007806 |
| 86ab4884-18de-46d2-adff-267eb103c27d | Address on File | Contingent | BTC: 0.00007806 |
| f682401e-1681-4ba3-86a7-ca9337c29094 | Address on File | | ETH: 0.00053912, ETHW: 0.00053912, FLR: 41.56341925, USDT: 0.00003902 |
| 6999cf8b-252b-4266-bff2-ef2656066066 | Address on File | | BLOCK: 13, FLR: 42.155505, USD: 0.00471406 |
| d341faa8-1458-48dd-89dc-13439a549194 | Address on File | Contingent | LTC: 0.02785876 |
| 06d08842-693d-4686-aeed-f1431062394b | Address on File | Contingent | USDT: 2.15981063 |
| 7b3c68d9-b152-4eeb-9864-9803561afdf0 | Address on File | | BTC: 0.00005896, SC: 0.77229903, USD: 0.07874122, USDT: 0.44719025 |
| 3ccf60e5-995f-4031-86de-deb4b0063b4d | Address on File | Contingent | ADA: 0.004579, POWR: 4.91047966, PTOY: 10.00048441, USD: 1.23657839, USDT: 0.00001947 |
| 58b4bfa7-38ac-4ec9-92af-f3cf8e531840 | Address on File | Contingent | BTC: 0.00007805 |
| 6b1bfc81-f2c6-4658-b1ea-4ad85a89b636 | Address on File | | BCH: 0.00000198, BTC: 0.00000319, ETH: 0.00000631, ETHW: 0.00000631, USDT: 1.58392589, XLM: 2.52188292, XTZ: 0.27567835 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 2dce25ca-5249-4103-ae1e-cd953c759a99 | No Address on File | Contingent | DOGE: 26.78958, LTC: 0.00118179, USDT: 0.13068113 |
| 12bd626f-e412-4566-b426-9913556c4ff7 | No Address on File | Contingent | BCH: 0.00007773, BTC: 0.00007773 |
| 8795d59a-c4ea-456e-8fdd-0b29ec20e539 | Address on File | Contingent | BTT: 685843.882, LTC: 0.02785233 |
| 9ecc768b-3161-4475-9d81-5610ae0a4f76 | Address on File | Contingent | FLR: 16.32777472, WAXP: 29.36743498 |
| 00f21f79-5511-47ee-b2c5-a42b9581490c | Address on File | Contingent | ARDR: 27.3771943, BTC: 0.00000058 |
| c4f2dfed-638f-4afa-a113-aee0a922a238 | No Address on File | Contingent | BTC: 0.00000008, XVG: 1139.83526596 |
| 5efa306c-ff62-481a-90bc-1664ec0cbfdc | No Address on File | Contingent | DOGE: 29.86083534 |
| cbef411e-2f2d-4c53-8284-14058765b6a3 | Address on File | | BNT: 5, FLR: 0.00000001, USD: 0.00188623, USDT: 0.00000001 |
| 0b864315-6640-4eea-b7b3-a32d5f91c2f1 | Address on File | Contingent | BTC: 0.00000074, ETH: 0.00002467, ETHW: 0.00002467, LTC: 0.00000546, SRN: 1233.67501458, USDT: 0.00382719 |
| 1582b478-d55a-4d89-97b9-fed16e34ede0 | Address on File | Contingent | USD: 2.16783937 |
| 83235511-54e5-42d0-9815-5e7a58188f17 | Address on File | Contingent | BTC: 0.00007803 |
| 457f3d01-8e94-4cdb-b605-501906fef7e3 | Address on File | Contingent | BTC: 0.00000001, LTC: 0.00000546, USDT: 2.15820285, XVG: 0.0281062 |
| 02bd8fc2-5402-4a8a-9e1b-99ca98d1ace3 | Address on File | | USD: 0.05411489, USDT: 0.2165272, WAVES: 1.14563108 |
| 06614ca7-b0e9-400d-bfa3-bf97a3df42d5 | Address on File | Contingent | USD: 2.16749823 |
| 455d7e2f-1edc-4837-86ad-6adc57bba277 | Address on File | Contingent | USD: 2.16745885 |
| b591fcab-e174-481f-9816-d0ec96c500a2 | Address on File | | ETHW: 0.5, MEME: 0.74532115, SIGNA: 1000, USD: 0.00000001, USDT: 0.00000001 |
| f1fd9898-3e90-48df-a562-ffd1c9154955 | Address on File | Contingent | BCH: 0.00000068, BTC: 0.0000733, USDT: 0.13037134 |
| 1c20bcf6-e242-4aef-9fd4-b37fd36c5af9 | Address on File | Contingent | BTC: 0.00007801 |
| e7b8a296-000c-4911-addd-29dbadfa5a78 | No Address on File | Contingent | DOGE: 29.85 |
| ff485328-feab-4ba3-ae76-78be7550d510 | Address on File | Contingent | BTC: 0.00006243, USDT: 0.43082806 |
| d4ac2269-734b-4e19-9156-80f5567a8c80 | Address on File | | BTC: 0.00000014, USD: 2.02676611, USDT: 0.13568147 |
| 8b249278-d4e1-40e2-8572-3a41fcc58d54 | Address on File | Contingent | BTC: 0.0000564, RDD: 1500 |
| f89d52c9-dde3-4a11-9ad2-7ec81ed8d903 | Address on File | Contingent | BTC: 0.00000004, XLM: 24.19783939 |
| b63cb90a-aec2-4b76-b18b-7c783e2b147b | Address on File | Contingent | BTC: 0.00007799, ETH: 0.00000003, ETHW: 0.00000003 |
| b8ad8612-6215-4fbf-aaa3-57fae8f044ee | Address on File | Contingent | DGB: 0.30403932, FLR: 0.755475, USDT: 0.00002454, XRP: 5 |
| 5a363079-f02e-428c-948c-19d15ea6afdf | Address on File | Contingent | BTC: 0.00000005, KMD: 7.37996527 |
| 18c71bf8-14f5-4332-a1bf-adca0161057c | Address on File | Contingent | BTC: 0.00007799 |
| 724262ff-f216-4710-99f2-2174af681881 | Address on File | Contingent | BTC: 0.00007799 |
| 3d5d0d91-f316-4cf2-a7a1-6be2b9707a1c | Address on File | Contingent | BCH: 0.00000061, BTC: 0.00000026, USDT: 2.15067371 |
| ee895101-797e-4697-912c-6bed0926c3a1 | Address on File | Contingent | USD: 0.00456239, XLM: 5, XRP: 4 |
| dc7f117c-7e27-4c08-8cff-d185fe132a1d | No Address on File | Contingent | DOGE: 29.83999995 |
| c0da0498-2030-4334-85f4-9f760e95f3a4 | Address on File | | BTC: 0.00000024, ETHW: 0.00000001, QTUM: 0.01, RDD: 5000.37735849, USDT: 0.0015625, XDN: 3000.46271084 |
| 388bf15b-71e7-48d5-a498-ce33a34aaf04 | Address on File | Contingent | LSK: 2.5, USDT: 0.00023909 |
| ad9df488-43de-4ad7-9d8b-92190576ecea | Address on File | Contingent | BTC: 0.00000006, RDD: 4996, XDN: 3770.65101266 |
| 1b7c3519-ce30-43ed-8939-fa8c434bc264 | Address on File | Contingent | BNT: 5 |
| d8955c2a-f0d6-4c48-8616-b405bc5cccaf | No Address on File | Contingent | XRP: 5.05, XVG: 0.8 |
| e34f205d-329c-422d-adac-5fa4cf054fb4 | Address on File | Contingent | BCH: 0.00001092, ETC: 0.11809522 |
| d2e63ed2-c88c-47bc-97e1-17b525f9be2b | Address on File | | ETHW: 1.05351895, USD: 0.00722932 |
| aa962a33-6c7d-424b-ae26-831c02906017 | Address on File | Contingent | ETH: 0.0000313, ETHW: 0.0000313, NEO: 0.22998074 |
| 8d32ce9e-d298-40b7-9901-246484553db9 | Address on File | Contingent | BAT: 9.975, ETH: 0.00000006, ETHW: 0.00000006, FLO: 10, FLR: 0.00830508, XRP: 0.05496597 |
| bfe22d12-ffae-409a-a1a8-e53986f9cfa4 | Address on File | Contingent | BTC: 0.00000082, XRP: 5 |
| af99e242-b58e-464f-b144-4f2ef6f5e9e4 | Address on File | | BTC: 0.00006264, ETH: 0.00010553, ETHW: 0.00010553, USD: 0.00651906, XTZ: 0.2443 |
| a66d9c6c-3fb4-4bca-81ca-65cf48dd8a98 | Address on File | | BTC: 0.00007795, ETHW: 0.00000557 |
| f6ce472a-6fc9-4937-8d64-5362da146f21 | Address on File | | USD: 1.92652346, USDT: 0.23804843 |
| 79c1d338-a25a-4a45-87cc-09eac765a854 | Address on File | Contingent | USD: 2.16545814 |
| 0027717b-6193-4630-ada4-ed685349f3a6 | Address on File | | BCH: 0.00000252, NEO: 0.23624409 |
| 91da8772-fbf4-45f0-b91a-dae4ce094088 | Address on File | Contingent | BCH: 0.00000152, GLM: 9.97351664 |
| 8467c3fc-be26-4312-b32e-b1bcfee872c7 | Address on File | | ETH: 0.00000029, ETHW: 0.00000029, FLR: 0.00000001, GALA: 0.00000001, USD: 0.12792735, USDT: 2.02737187, XRP: 0.00333333 |
| 1de44e8a-ee5b-4b5a-8cf2-bbba0f01d04d | Address on File | Contingent | BTC: 0.00000212, IGNIS: 250.04673296, LTC: 0.011 |
| 80075887-6e8e-4689-a00d-bde947bff1a0 | Address on File | | FLR: 0.75474086, USD: 0.00314439, XRP: 4.99514121 |
| 2c3a3fdd-d699-4666-9ae5-71326923f73e | Address on File | Contingent | BTC: 0.00005419, FLR: 0.26088335, TRX: 4.04822295, USD: 0.19248128, XDN: 1551.8645302, XLM: 1.24221473, XVG: 1.59770291 |
| 73615e30-e23c-4d1e-b8b9-6aecf8523965 | Address on File | Contingent | BTC: 0.00000021, NEO: 0.23560051 |
| 1e35ba80-9d14-4712-99a6-4c04429b3352 | Address on File | Contingent | BTC: 0.00000007, FLR: 26.26805139, XVG: 750 |
| 19f691d4-fab3-4b4a-b938-de675be5de66 | Address on File | Contingent | BTC: 0.00000004, NXS: 30.56321551 |
| 0b889fda-acca-46d1-b445-90c8488f48a2 | Address on File | Contingent | HBAR: 39.44481866, USD: 0.00334803 |
| 8c088303-51db-411b-bdd4-af945c6e7620 | Address on File | | BNT: 4.99, USD: 0.00323698 |
| 4625e4ef-6457-4bd2-bb2b-fa01b0f09b95 | Address on File | Contingent | ADA: 0.00000001, USD: 2.16488081 |
| 61b08c32-a484-44b4-a17d-fdabc33246f0 | Address on File | Contingent | PAY: 88, PTOY: 88 |
| 84dfd423-f953-43fa-86e4-8d4d4633e6e9 | Address on File | | FLR: 77.01924372, USDT: 0.00050714 |
| 4d984ea5-bd7f-4227-bd03-428b5d831eba | Address on File | Contingent | BTC: 0.00000032, HIVE: 3.77489439, STEEM: 3.77489439 |
| edb3d2b7-7529-449e-8a2b-545a01a05dce | Address on File | Contingent | BCH: 0.00007761, BTC: 0.00007761 |
| 8c5afbeb-b9cc-4165-bbb6-2d877488322d | No Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, XVG: 1139.0203125 |
| 3ef7142a-7db5-49a5-833b-193c1458ed3f | Address on File | | NEO: 0.23618477, USDT: 0.00000002 |
| 78eb3892-cd28-434e-aaf7-581f68b49cf1 | Address on File | Contingent | IGNIS: 218.89681592, PAY: 100, USDT: 0.00012283 |
| 47f05a97-4f37-4ecd-9222-9403ab3709e3 | Address on File | Contingent | LTC: 0.01925686, USD: 0.65729107, USDT: 0.00832539 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 356dbe6e-340d-419d-b89e-65ce8f69a51c | Address on File | Contingent | BTC: 0.0000603, USDT: 0.48744711 |
| 3abb162b-bdce-44f1-b3ed-9bd852dea8ac | Address on File | Contingent | ETH: 0.00000476, ETHW: 0.00000476, IGNIS: 431.14545222 |
| 2dd88137-ce0f-4a54-a1b2-bb20f3057d87 | Address on File | Contingent | FLR: 0.755475, USDT: 0.00022641, XRP: 5 |
| 3163bc73-0ead-4928-ae1e-a5098c9ca8b9 | Address on File | Contingent | BTC: 0.00000012, POT: 1271.20545 |
| 58a13dfb-d98a-436f-b3db-2e944bfbcfb1 | Address on File | Contingent | LBC: 28.31075869, SC: 244.2629488, WAXP: 8.09162307, XLM: 6.4581981 |
| 133f147e-8acd-495a-b746-5bfce3b1bfff | Address on File | Contingent | FLR: 0.755475, XRP: 5 |
| 21adce12-ef7f-43ec-b7e7-400ac8e744e6 | Address on File | Contingent | FLR: 0.755475, XRP: 5 |
| 253facb2-4f9f-4d09-8cd4-54731877a015 | Address on File | Contingent | FLR: 0.755475, XRP: 5 |
| 3fa7d36c-d036-4f8e-adf6-f6423560717f | Address on File | Contingent | FLR: 0.755475, XRP: 5 |
| 54475c7f-5835-426e-b023-8a08cc6fb7f3 | Address on File | | FLR: 0.755475, XRP: 5 |
| 87953dc8-6060-428a-bb6f-9c6ab878445c | Address on File | Contingent | FLR: 0.755475, XRP: 5 |
| b1d5e03d-03bf-4478-815c-9a66fdb42766 | Address on File | Contingent | FLR: 0.755475, XRP: 5 |
| bd7b6737-b74a-415e-b19f-8e2c5762b444 | Address on File | | FLR: 0.755475, XRP: 5 |
| 365c6319-3e57-49e2-b8a6-02423b181ff4 | Address on File | | USD: 2.13516202, WAXP: 0.49924201 |
| ca02a86f-9c65-4392-b8c4-6884829a1b9d | Address on File | Contingent | BTC: 0.00000003, DOGE: 29.63722762, FTC: 5.30802825, USDT: 0.00004086 |
| 4e6f15d6-71b0-4554-873c-2a526facdc74 | Address on File | | SAND: 0.38310801, USD: 0.00937886, VET: 100 |
| ce47b622-2000-4cc9-bbea-a05a712248ed | No Address on File | Contingent | XLM: 24.18009438 |
| 0f28e03c-b635-4d02-85e0-c5fac8c2f2e8 | Address on File | Contingent | ETH: 0.00013193, ETHW: 0.00013193, USD: 1.91742822, USDT: 0.00174983 |
| 1a553ced-44a1-48bc-8a04-0edea1387bd4 | Address on File | | BTC: 0.00000254, ETC: 0.11408586, XDN: 44.96210944 |
| eb1886e4-080e-4a27-8e4a-d06514f7dd22 | Address on File | Contingent | BTC: 0.00000057, LTC: 0.00000546, USDT: 2.13888322 |
| 08f33701-55db-4cce-9eae-1a5d49f9701c | Address on File | | BCH: 0.00000009, BTC: 0.00007788 |
| f90cd01c-47cc-4071-9584-32022259a3dd | Address on File | | ARDR: 0.00049882, BTC: 0.00007782, USD: 0.00161905 |
| 25e87285-8e7a-4a42-b09d-e5fa6a477b70 | Address on File | | BTC: 0.00000475, ETH: 0.00000003, ETHW: 0.00000003, LSK: 2.30165641, NXT: 13.32742878 |
| 68b08d97-18d6-453d-92cd-8e1978ef48a7 | Address on File | Contingent | BTC: 0.00007423, USDT: 0.10086446 |
| 240d9183-abdd-4756-9e4f-ae681c7bef02 | Address on File | Contingent | ALGO: 0.0005, COMP: 0.00075013, LINK: 0.32361005, USD: 0.00137673 |
| 94b0b0f9-3d53-4268-a0c7-3a4a681f599f | Address on File | Contingent | IGNIS: 10, NXT: 20, OMG: 1, RDD: 2000, THC: 180 |
| 2dbc4c46-583f-4d4f-bdc3-d2887cad684f | Address on File | | ETHW: 1.05582941 |
| 41b1e961-5e38-47b9-b626-7fca083ea916 | Address on File | Contingent | BTC: 0.00007531, USDT: 0.07089606 |
| 21ee5f9a-1c78-470c-b417-54ce7394a79e | Address on File | | BTC: 0.00000769, RDD: 3629.28856949, XMY: 12133.09125 |
| 7ff07a63-b054-4726-9f8b-0c6575cd3ff7 | Address on File | Contingent | USD: 2.16298209 |
| 615b61df-d8ae-4d60-8115-d27a7fddc863 | Address on File | | BTC: 0.00000003, LTC: 0.00417345, USD: 1.47634905, WAVES: 0.21786702, XLM: 0.00365823 |
| cbe5ea9f-a82d-4af2-952e-b6cb531952ff | Address on File | Contingent | BTC: 0.00000041, NXT: 768.40634692 |
| 42b3b275-e9ee-4d6a-809d-462582a6c6c7 | Address on File | | OMG: 0.80770934, QTUM: 0.01, STORJ: 0.00037938, WACME: 43.43281565 |
| e462cb68-ba05-46ed-9a64-b4176132eb9f | Address on File | | OMNI: 1.34370037, USD: 0.00506395, USDT: 0.69309331 |
| d8d5ce3f-79bc-42a9-a284-72046a51c375 | Address on File | Contingent | COMP: 0.01325862, LINK: 0.22454902, USD: 0.19725863 |
| c5fa53a5-98e6-4436-9cb7-b782bdb3306b | Address on File | Contingent | BTC: 0.00000076, IGNIS: 427.83712402, USDT: 0.00253728 |
| 3cc584d6-1b31-47c3-93d2-d46d18646a8e | Address on File | Contingent | BCH: 0.00036049, ETC: 0.00816988, ETH: 0.00000693, ETHW: 0.00000693, LTC: 0.01632283, MER: 1, MORE: 0.01416159, NEO: 0.00735277, SNT: 25.70580996 |
| 2b1bb314-f338-44f7-9c34-d966c0eedac3 | Address on File | Contingent | BAT: 10.10161299, USDT: 0.0018712 |
| 1ab5bfe4-f071-4222-981a-4b3e0c742ed4 | Address on File | Contingent | DOGE: 29.78750429 |
| 8de37eff-69c1-4859-8d03-22e22fb62de8 | Address on File | Contingent | BCH: 0.00000073, BTC: 0.00007784 |
| 843c6ba1-ab0f-4ef9-9579-a3153314c489 | Address on File | | BAT: 0.3874907, BNT: 0.61336163, BTC: 0.00000001, ETH: 0.00000002, ETHW: 0.00000002, GO: 0.89680232, NEO: 0.19481811, UBQ: 0.47766945, USD: 0.00115662, USDT: 0.0091672 |
| 136b62b1-8e1f-429c-a239-5e717bc4ba3e | Address on File | Contingent | ADA: 2, ETH: 0.00000363, ETHW: 0.00000363, USD: 0.00019155, USDT: 1.41747587 |
| b8817221-8957-4a67-949c-59d79f1e4ab7 | Address on File | Contingent | BTC: 0.00007784 |
| 3460292e-a296-4aa3-ab48-38303facafc7 | Address on File | | ARK: 0.00189215, BTC: 0.00007569, LTC: 0.00075943 |
| 68bed98b-18bb-4965-ae54-8bf224444486 | Address on File | Contingent | BTC: 0.00000143, DGB: 200, POT: 70.2122249, SIGNA: 265, STEEM: 0.52743648, XDN: 160 |
| 2e3256e4-2ab8-4028-8f39-07b450d9b8e5 | Address on File | Contingent | BTC: 0.00006999, ETH: 0.00000001, ETHW: 0.00000001, TRX: 3.182019 |
| 6699ec5f-aca3-4be7-9219-49386f072c47 | Address on File | | ETH: 0.00000508, ETHW: 0.00000508, GAME: 18.11940855, OK: 112.08453393, PAY: 50, UBQ: 30 |
| 6ed36ccc-8763-4764-858a-a9c946df070b | Address on File | | BLOCK: 14.9153283, USD: 1.0388044 |
| 0e85ad3e-3767-4dd6-a735-24f949a0a250 | Address on File | | BTC: 0.00002708, DGB: 67.71411564, ETH: 0.00046785, ETHW: 0.00046785, USD: 0.00000003 |
| ce8a2691-3683-4a7d-b0c4-3d3a839dbe45 | Address on File | | BTC: 0.0000777, ETH: 0.00000002, ETHW: 0.00000002, USD: 0.00344121, USDT: 0.00020824 |
| bedb787c-77c2-4cde-a99c-5abfb9de8f69 | Address on File | | SRN: 1005, THC: 203.33571154, USDT: 0.00635462 |
| 089c79d4-723e-4aa0-b3ed-1a332c63c53d | Address on File | | BTC: 0.00000492, ETHW: 0.98853711 |
| 811a55d4-a324-4043-a4d0-9a939e2626ff | Address on File | | ADA: 0.19495028, BTC: 0.00006037, ETHW: 0.20186943 |
| 95b77bee-9343-453f-b8e6-1a4f97b4e7b7 | Address on File | Contingent | BTC: 0.00002679, RDD: 3544.287075 |
| 97949460-629d-4757-a160-5235b449a152 | Address on File | Contingent | DOGE: 29.77834209 |
| 8062d9c9-807e-4e4e-9397-e2c494608512 | Address on File | Contingent | BAT: 1, RVN: 1, USD: 1.01369777, XTZ: 1 |
| 11f89a5b-ec63-47d8-a6ef-ea7398bf9ec5 | Address on File | Contingent | BTC: 0.0000014, FLR: 75.54955127 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 641da325-277d-407f-946d-bd88e6722ef0 | Address on File | Contingent | XEM: 68.628 |
| f22a5cda-ff73-47f4-98b7-5b2e96534edf | Address on File | Contingent | ADA: 0.72927916, BAT: 0.00017941, BTC: 0.00005349, FLR: 0.1271445, NEO: 0.00465167, XRP: 0.84148712, XTZ: 0.00197873 |
| 6f2869d4-796f-460e-97d1-b8e0cfd7b995 | Address on File | Contingent | DMT: 3.34489914, LTC: 0.00000546, SC: 51.08660627, USDT: 0.00123518, ZRX: 9.12520828 |
| c7dcda0d-7b6e-4457-b13f-4a7cffbbf482 | Address on File | Contingent | ADX: 2.17095199, ANT: 0.52755038, ARK: 0.29858302, BTC: 0.00000072, DCR: 0.00178294, ENG: 0.0420135, EXP: 0.02349028, NAV: 0.00757647, PTOY: 4.01719225, STRAX: 0.33244338 |
| 3b7e5dfd-fb54-411f-91d6-978727ddacc9 | No Address on File | Contingent | BCH: 0.0000775, BTC: 0.0000775 |
| 0ddc472c-40fe-46d0-adf3-43e2f7aed0e6 | No Address on File | Contingent | BLK: 8.08634637, BTC: 0.00000001, DGB: 150.0525, DOGE: 12 |
| 408af4d1-bebc-4f2e-bb5f-dc5fd8e8727d | Address on File | | ADA: 0.42181779, BTC: 0.00000003, DGB: 250, XLM: 0.06919818 |
| fd8e6cc6-a70d-4671-a1c2-ee0d787f4772 | Address on File | | BTC: 0.00004114, NEO: 0.11113701 |
| 3be7abfb-bf65-4db5-9766-55f6a4e2acd0 | No Address on File | Contingent | BCH: 0.00007749, BTC: 0.00007749 |
| 0fb48694-aac8-4bf7-82bd-275d0152fc5a | Address on File | Contingent | USD: 0.00439247, WACME: 65 |
| 463f24dc-de15-4b30-af1a-1438161b4d49 | Address on File | | ETHW: 0.302328, USD: 0.71922072, USDT: 0.72690233, XRP: 0.21644728 |
| 0a6e02e1-4c5c-4a76-9a77-7e30a8003402 | Address on File | Contingent | BCH: 0.00000024, FLR: 76.90950198, XRP: 0.0000095 |
| 508d966f-2460-4028-a162-31c463126f95 | Address on File | Contingent | BTC: 0.00000002, USDT: 2.15162773 |
| b5b34d66-0343-4705-a3b8-cc0d8cfb9685 | Address on File | | ETHW: 1.01464248, USD: 0.08170568 |
| 55a05eb0-0118-428d-8af8-f246f90cf741 | Address on File | | ETHW: 0.01934664, USDT: 2.11258 |
| 837281bf-e79c-4c46-8889-3e41f3770063 | Address on File | Contingent | SRN: 1270.97569136 |
| 66b8b149-f8bc-46b5-a322-372846c32ccb | Address on File | Contingent | BTC: 0.00000274, NEO: 0.22743466, USD: 0.00008554 |
| 768acbff-b922-4f70-a08b-2722f38e0dda | Address on File | Contingent | USD: 2.16063708 |
| 9de7922d-1be9-46f4-86dc-a1393a138018 | No Address on File | Contingent | BCH: 0.00000013, BTC: 0.00007777 |
| b7afcbed-67c7-4cce-8b44-f3ca90b895db | Address on File | | BTC: 0.00000001, USD: 0.00407479, USDT: 0.67777748, VTC: 12.79870585 |
| 55e7f3b6-4b56-48b2-81ce-f51ead40fbde | Address on File | Contingent | FLR: 0.7462017, NXT: 8.13349111, XRP: 4.938626 |
| df56b824-60b8-49a4-b49b-444d4275a96b | Address on File | Contingent | USD: 2.16033725 |
| 0dfe79da-fadf-4cb6-b81b-ea293d188166 | Address on File | Contingent | BAT: 8.33835698, LBC: 4.98519817, XDN: 10.43762272, ZEC: 0.00996795 |
| 70266076-0a97-402c-8748-dd42b6b20eaf | Address on File | Contingent | BCH: 0.000002, BTC: 0.00000648, ETH: 0.00001747, ETHW: 0.00001747, USDT: 0.03171144, ZEN: 0.24034952 |
| aeddb203-49f0-43ed-a216-4c4035458c20 | Address on File | | BCH: 0.00331373, DASH: 0.00651195, LBC: 92.07389306, PPC: 1.07027897, USD: 0.23611802 |
| 2d8d4c12-8bc9-4083-a985-6537e5aa72fa | Address on File | Contingent | BTC: 0.00007776 |
| 8e4a4a3f-b94d-44ed-9620-9f4d49c86455 | No Address on File | Contingent | BCH: 0.00000128, ETH: 0.00114964, ETHW: 0.01402385 |
| 02bb8598-0e9c-4ba3-95a1-265caca0a1dc | Address on File | Contingent | DCR: 0.02882377, ZEN: 0.21172132 |
| d63cbd4f-a0c5-4a78-854b-26631df63680 | Address on File | | USD: 1.99815465, XLM: 1.8088684 |
| c5e10557-a5a6-484a-9b8d-3f46299498f2 | Address on File | Contingent | MYST: 9 |
| 01ca0b74-4856-424f-9cef-9beff052d7d0 | Address on File | Contingent | BTC: 0.0000003, FLR: 76.44660496, USDT: 0.00349493 |
| 4974ecf9-c8d4-45af-80cc-f9e3fc026505 | Address on File | | FLR: 0.1480731, RDD: 0.00002369, VAL: 0.84841974, WINGS: 6.66, XRP: 0.98 |
| ccfb356d-ccaa-4c56-8dea-389185dc5f10 | Address on File | Contingent | BTC: 0.00000016, OK: 371.62195 |
| 01f9a9a4-276c-49f1-bae6-8e66c180ead0 | Address on File | Contingent | BTC: 0.00007774, POT: 0.002 |
| 37eec38b-ec08-4109-9ef7-415379677850 | Address on File | | ADA: 5.89741122 |
| bc7d9c62-da1f-4c60-a321-c39885cb6649 | Address on File | Contingent | USD: 2.15492379, XLM: 0.05103043 |
| bd0d3caa-50cf-4203-9444-c2754e89581c | Address on File | | BCH: 0.00000011, BLOCK: 28.42375165, BTC: 0.00000066 |
| 2ddc732a-eeb8-44f2-af6f-25fa1e1c1f5e | Address on File | | SOLVE: 94.2951438 |
| dd399c44-1e14-4c1a-b7c1-19dba15292de | Address on File | Contingent | BTC: 0.00007749, USD: 0.00659034 |
| 2f1af305-8783-410e-8881-fd25ca443abf | Address on File | | BCH: 0.00119844, BTC: 0.00002458, NEO: 0.04580215, XLM: 10.31467571 |
| 8f983cb3-b588-4613-90bd-f61792658cbd | Address on File | Contingent | USD: 1.63260888, USDT: 0.52452063 |
| 194621a9-a4b2-4401-8435-bd4b4be57259 | Address on File | Contingent | ETH: 0.00001108, ETHW: 0.00001108, USDT: 2.12996228 |
| 6da28cd7-15f4-4aa3-8322-699af802ff2f | Address on File | Contingent | BTC: 0.00000014, FLR: 76.69591146 |
| 8eae17fe-b835-4ea8-a91c-a3237ac1f523 | Address on File | Contingent | BTC: 0.00007609, DOGE: 0.62144022 |
| 034ead49-984d-48fa-8966-24675262a2b8 | Address on File | | USDT: 2.15036781 |
| 150054e9-6ba8-4732-9154-d075e45886be | Address on File | Contingent | USD: 1.307764, USDT: 0.84780902 |
| fe300b25-bf6e-4cad-8b0b-74063c62dd8a | Address on File | Contingent | BTC: 0.00000029, USDT: 2.14233296 |
| a72ef3e1-42eb-4463-b592-1a1ee6d16be7 | Address on File | | HBAR: 20.60502017, TRX: 0.38634925, USD: 1.00326811 |
| c7b29706-ab90-4133-9afa-9fdf165a993a | Address on File | | FLR: 76.82199264 |
| 53bff363-c242-40ae-98f4-b66cb17411c8 | Address on File | | USD: 0.00055758, USDT: 0.00000003, XDN: 48998.61336649 |
| 5b1db3ea-c224-4b44-863b-e83f9fece6c1 | Address on File | | BTC: 0.00000002, SC: 427.0749359, THC: 143.86336777, XVG: 182.53682881 |
| bfd2848a-99a9-4964-895e-f7f54bcaf561 | Address on File | Contingent | FLR: 76.57228836, USD: 0.00693304 |
| 6ebe67dc-fe68-4121-af01-b3d5c04bd349 | Address on File | Contingent | BCH: 0.00000784, IGNIS: 431.54001354 |
| 18a74dd5-3a70-4765-9008-ced96e6e9a8c | Address on File | | ADX: 12.44615854, FLR: 3.0219, PAY: 9.20107461 |
| af4e3eb9-1c7a-42bb-aa18-30b03a384118 | Address on File | Contingent | SRN: 0.95371014, WACME: 65 |
| de0346b9-8868-4920-b32b-1fff21073062 | Address on File | Contingent | BTC: 0.00000002, XVG: 1135.72735577 |
| 530a6866-fc2d-48ae-86e4-99ad4d2c6e34 | Address on File | Contingent | BTC: 0.0000773, ETH: 0.00000585, ETHW: 0.00000585 |
| daa44c36-6e3e-437a-a252-1201e3096552 | Address on File | Contingent | BTC: 0.00000192, GAME: 160, RVN: 0.85943959, USD: 0.00259766, USDT: 0.00022666, XVG: 0.79030336 |
| 5ff6db99-a21a-4cdc-8866-bf71c4260caa | No Address on File | Contingent | BCH: 0.00007723, BTC: 0.00007723, DASH: 0.0001 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 5a3ff2cb-c5de-4c65-a994-4d237ba7d45a | Address on File | Contingent | BTC: 0.00000003, SC: 616.39566914 |
| cf425c0e-115c-4981-8c9a-ef1b8f56515d | Address on File | | FLR: 76.53765695, USD: 0.00747479 |
| 2932ab91-b83d-4319-930c-8d688ae723bf | Address on File | | BCH: 0.00000074, BTC: 0.00000059, FLR: 76.21506939 |
| 3b179e92-51e3-4529-9d29-c3e5ef92a7b7 | No Address on File | Contingent | BCH: 0.00007737, BTC: 0.00007737 |
| ba3523fd-f36b-4ad5-b4fe-733b9491ecb0 | Address on File | Contingent | ETH: 0.00000404, ETHW: 0.00000404, NEO: 0.23463299 |
| 219e700a-027d-487f-a5d9-5646116599e2 | Address on File | Contingent | ETH: 0.00116265, ETHW: 0.00116265 |
| f1f7c02c-3f50-4d8b-bbd1-379086a6757c | No Address on File | Contingent | ETH: 0.00000012, ETHW: 0.00000012, GLM: 0.2793893, LTC: 0.00251309, SC: 543.22412975 |
| 1456ac97-8306-498e-bbff-3646a23a55f5 | No Address on File | Contingent | DOGE: 29.72145874 |
| af50fcd7-bfe1-4f79-8d82-0afb8f994d10 | Address on File | | BTC: 0.00000059, PAY: 200, USD: 0.00127162 |
| 1eabaaa0-bef2-40d1-bbc8-ff21924b0f07 | Address on File | Contingent | BTC: 0.00007765, LTC: 0.00000546 |
| 3a188a08-90e7-4444-82a2-e2a55ed206c0 | Address on File | Contingent | BTC: 0.00000032, FLR: 76.46460498 |
| 8e623b84-cf9a-41d1-816a-50f72d691a7a | Address on File | Contingent | BTC: 0.00006192, LINK: 0.00000001, USD: 0.0058285, USDT: 0.1468254, VEE: 59.64862019, VTC: 0.57687763, WINGS: 5, XDN: 1337.0240625 |
| de6a7103-2d2e-44ab-be06-63af8e2ae3b7 | Address on File | Contingent | BTC: 0.00006921, FLR: 0.07924591, USDT: 0.00755674, XRP: 0.52447736 |
| 3ee3f726-f62d-472d-a71a-36dc587f757e | Address on File | Contingent | BTC: 0.00000035, NEO: 0.23431013 |
| 2142e433-e2de-48a3-a535-4339488cf1aa | Address on File | | USDT: 2.14857922 |
| 0b020377-a827-4f90-89a6-b6e7f457a10a | Address on File | | USD: 2.15713494 |
| 18752ed4-8343-4c5b-bcbc-6a68af8bb38b | Address on File | Contingent | LTC: 0.00465649, USD: 0.97046124, USDS: 0.00001074, USDT: 0.82077707 |
| 08783029-8c50-4f3e-b790-9bb58d6eb4bd | Address on File | Contingent | USD: 2.15691763 |
| 89e63261-2e9e-4d79-b90d-94e350221733 | Address on File | Contingent | BTC: 0.00007764 |
| d081c92b-7e8d-4ca7-8ed5-00d53db2ce00 | Address on File | | BCH: 0.00145519, BTC: 0.0000079, GLM: 7.8886637, USDT: 0.06234528 |
| 2a908fab-2c74-44ce-845f-f7d8c912aebb | Address on File | Contingent | BTC: 0.0000348, USD: 1.18997399 |
| 88c7f6f1-7a20-4984-86cc-c05df754b5ab | Address on File | Contingent | BTC: 0.00007741, USDT: 0.00615415 |
| 5649ee54-fefb-4fe9-ab04-a1d8fd1bfee1 | Address on File | | HBAR: 27.08530494, USD: 0.67229146 |
| 009c3962-4d2e-4912-8e8f-858228ad9cca | Address on File | | BAT: 10, ZEN: 0.00219656 |
| 742e9cab-d874-4ed9-8722-d92f70f33233 | Address on File | Contingent | FLR: 29.25761786, SC: 381.24290824 |
| 22b245c9-6364-4822-82f4-9925b2eac642 | Address on File | | FLR: 76.74255163 |
| bf0555d7-4aa2-497b-b142-31751d09c28b | Address on File | Contingent | BTC: 0.00001083, USD: 1.85554198 |
| b4ce7fe4-efed-4c82-857b-f3afbbe97ae0 | Address on File | Contingent | BTC: 0.00007762 |
| f7ab47d6-3be9-40f1-9b88-51c69ffd1fa8 | Address on File | Contingent | BTC: 0.00007762 |
| b4889bd9-ce3c-44be-a186-2224b4b9cbfb | Address on File | | FLR: 55.28841815, NEO: 0.06576352 |
| 03bd5827-b5fa-4f30-9495-714977a1d74e | Address on File | Contingent | BTC: 0.00000009, XVG: 1133.5628 |
| 623fba61-a34d-43df-a23f-a442eebbd7f5 | No Address on File | Contingent | ARK: 0.82232675, NAV: 48.88312764 |
| 390211cc-7409-4e3f-96b6-5fa189d0d2a8 | Address on File | Contingent | BTC: 0.00000063, ETC: 0.11653069, USDT: 0.0027173 |
| b1d9b2b7-5229-4c0e-995d-f6e0e1fbf657 | No Address on File | Contingent | DOGE: 29.7 |
| dcbe5414-9251-40d0-af1b-a58f5c10bfbe | No Address on File | Contingent | DOGE: 29.7 |
| 2c9bfdc6-f816-47a5-83fb-a7e98203dd9b | Address on File | Contingent | BTS: 250.71829913 |
| 653f988c-1aca-43bb-befc-90839e53278a | Address on File | Contingent | WAXP: 37.04756244 |
| e1bf674f-7051-40a5-9230-f9b16faddd2b | Address on File | Contingent | USD: 1.6811012, XVG: 250 |
| 1c548695-37b0-443e-a718-c1661c41cedd | Address on File | Contingent | BTC: 0.00007761 |
| c79ce36d-a90b-4d34-a02b-303c52afeb09 | Address on File | | LTC: 0.01, USDT: 1.3721805 |
| 4d9f25a3-f057-4bc3-af6a-50fa40caacda | Address on File | Contingent | BAT: 10, BTC: 0.00000061 |
| 07bb0b99-bf5f-43b5-b3bf-56780790e521 | Address on File | Contingent | BTC: 0.00007696, USDT: 0.01784287 |
| c174638d-e711-4e64-9584-96f091889a07 | Address on File | Contingent | BCH: 0.00000428, FLR: 76.70353652 |
| a5ad0c00-292b-45fc-bd46-5353b6476c29 | Address on File | Contingent | BTC: 0.0000745, OMG: 0.1 |
| 47de0303-2801-4c32-9bab-24d71594a9d8 | Address on File | Contingent | USD: 2.15387476, USDT: 0.00188152 |
| 1f02d7d3-8790-4496-82a3-35979a8f0b5c | Address on File | Contingent | BTC: 0.00007662, USD: 0.02713052, USDT: 0.00000001 |
| c37fccb1-2b5f-4bb3-904f-c1632f90b808 | Address on File | Contingent | NEO: 0.0005, POWR: 13.35205618 |
| c7b4e350-5def-40cc-aa87-1d1fb6113202 | Address on File | Contingent | BTC: 0.00000002, STMX: 525.60576923 |
| 5676520f-db24-4dec-a501-a433e1f2a0c7 | Address on File | Contingent | ADX: 10.98252951, XLM: 4.61014001 |
| 880c12d7-4d6e-4ddf-9ead-5576e1a1fafb | No Address on File | Contingent | BCH: 0.00007728, BTC: 0.00007728 |
| 8fcfb0d5-b18a-4887-bc68-b9873d4af2bb | Address on File | Contingent | USD: 2.15550721 |
| 7791deea-da77-4952-ba44-550a1f0b4156 | Address on File | | BTC: 0.00000001, USD: 0.56858764, USDT: 0.00000001, XVG: 835.064 |
| bde3ad2c-5093-4ffc-bcc7-c31b53229d94 | Address on File | | BTC: 0.00000287, NEO: 0.22558555, USD: 0.00820588 |
| 039fa425-9696-43e1-a5e5-6f97af52e88b | No Address on File | Contingent | FIRO: 1.2253709 |
| c687e1ce-eb9d-4861-be60-f14801e15ad5 | Address on File | | BCH: 0.00000015, NEO: 0.23517756 |
| e45605f4-f28e-45e7-8973-663f0fdc6245 | Address on File | Contingent | BAT: 8.19909185, BTC: 0.00000013, ETH: 0.00004063, ETHW: 0.00004063, RDD: 366.78905836, WACME: 5, XDN: 226.49654126 |
| be9800e7-fe61-42da-9fb1-648b7e36b943 | Address on File | Contingent | BTC: 0.00000007, NEO: 0.23495997 |
| 94e92ab1-fb33-4a12-869f-3ec61a344d93 | Address on File | Contingent | USD: 1.49374223, USDT: 0.65880085 |
| dd3a5eb9-cf7b-4abf-a66f-446a7667257f | Address on File | | BCH: 0.00000009, BTC: 0.00000026, NEO: 0.22860788, XMY: 1282.36536207 |
| e6e5e4cc-c4bc-4689-b8ec-feb499021257 | Address on File | Contingent | RVN: 55.85599432, USD: 0.98205278 |
| 27fe8bac-f05e-4c1d-8df9-79dbaf701ce0 | Address on File | | HIVE: 5.78524642 |
| 8b4811ba-53e9-4083-8ccf-c7650f047591 | Address on File | | ENJ: 6.25 |
| 56934c4c-78e9-45d9-904d-bc92990e58db | Address on File | | ETHW: 0.42946412, FLR: 45.3285, USDT: 0.00128681 |
| 7a8cbef0-dd72-4a97-9e76-99f577e5732f | Address on File | Contingent | BTC: 0.00007757 |
| 10e87cee-f2a6-4f95-90e8-93d9ee491a95 | Address on File | | ADA: 5.75626989, ETH: 0.00001898, ETHW: 0.00001898, USD: 0.01178389 |
| 875f6ec4-da20-4b94-914d-2e01a319fd0d | Address on File | Contingent | BTC: 0.00007742, USDT: 0.00413174 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| cad447ad-b96a-4475-b5d8-65fb7f9a5481 | Address on File | | FLR: 68.85216954, THC: 100.05141071 |
| 531ad65b-2e35-4fa8-8f61-350e05dde8be | Address on File | Contingent | BTC: 0.00000061, USD: 2.13786002 |
| 6a0c234a-c9f1-47a9-aa5c-6168f151801f | No Address on File | Contingent | LTC: 0.02768166 |
| 98ef5b41-0b81-4f7e-a25e-63b38d94f09c | Address on File | Contingent | USDT: 2.14613655 |
| bcc09780-bac9-4829-831a-8d03a18d9e2b | Address on File | Contingent | BTC: 0.00000003, SIGNA: 773.21190529, XVG: 685.95988539 |
| 65374f30-f1dc-40e1-8bab-67c86fdb0518 | Address on File | Contingent | ADA: 0.1077454, USD: 0.00716334, XEM: 66.91879292 |
| c0657c37-0dff-442c-9af4-c40096471e7b | Address on File | | FLR: 76.67330885, USD: 0.00000605 |
| f89270d3-f1de-42df-b041-17fa340990e5 | Address on File | Contingent | BTC: 0.00007755 |
| abf4b18a-964a-430b-addc-538e76e771cd | Address on File | Contingent | BTC: 0.00007751, USD: 0.00108861 |
| 7b702133-8f99-4952-b2bd-9f20a9807da1 | Address on File | Contingent | USD: 0.31597777, USDT: 1.83105004 |
| eaf00c9f-f223-4690-b5f3-516052dc1d97 | Address on File | Contingent | FLR: 15.1095, SC: 494.1862987 |
| cfdefbf1-0684-43eb-ae01-fc2677263dc9 | Address on File | Contingent | BTC: 0.00000005, RDD: 4588.62695455, THC: 144.25590128 |
| 47a11930-62c8-4d3c-a22b-a6fc36ff4036 | Address on File | Contingent | ALGO: 0.02547997, IOTA: 0.00316899, USD: 0.00000001, ZRX: 9.97862648 |
| f39cbc40-79c3-4f25-a8a2-a26bbdcbe90c | Address on File | Contingent | BCH: 0.00000051, BTC: 0.00000051, UBQ: 87.70028512 |
| 4ad01bf4-a415-454f-9c0f-36f5a5162eff | No Address on File | Contingent | BTC: 0.00005498, MAID: 0.59123254, NEO: 0.05245055, USDT: 0.04575782 |
| f0be7ea8-2ff7-40e3-b9e5-3d0d30f1b38b | Address on File | Contingent | ZRX: 10 |
| 4e900937-cdfe-4ee3-8f48-8f2de4ef48c2 | No Address on File | Contingent | BTC: 0.00003785, MONA: 0.4516628, PPC: 2.24828694 |
| d8917b1f-0a36-4514-b4de-19483dfa40a7 | Address on File | | CBC: 1515.29685811, USD: 0.03228953 |
| f422eb98-3bc5-4126-ab7e-e312aa10f612 | Address on File | Contingent | ADA: 5.88048034, USD: 0.00023735 |
| 4534268b-3d19-4202-a8e4-5bcc84782360 | Address on File | | ETH: 0.00000009, ETHW: 0.00000009, OMG: 2.5 |
| e4073435-90ba-4837-bead-acbc04f599bc | Address on File | Contingent | BTC: 0.00000072, USDT: 2.12511635 |
| f2cdf3d6-70d9-47a0-8e2b-18ac0644e2fc | Address on File | Contingent | BTC: 0.00007752 |
| a8e47cae-5170-4b39-a0e1-d9b689e63c69 | Address on File | Contingent | BTC: 0.00007742, USDT: 0.00275498 |
| 4c311094-19bb-4cac-96ae-21923d8799ab | Address on File | Contingent | SC: 615.30222395 |
| 4d43e88c-9b09-4892-8109-ad9e43a5b9c0 | Address on File | Contingent | USDT: 2.14494815 |
| 0e36a24a-b8ea-4f36-bd13-d8e69d065efb | No Address on File | Contingent | DGB: 83.63622325, DOGE: 20.4466531 |
| 9d43f8ba-9009-4256-b535-ffa989d784fe | Address on File | Contingent | OMG: 2.5 |
| df415d5b-21fd-4c03-befa-9fb81302fb1f | Address on File | Contingent | OMG: 2.5 |
| 2e55119d-ba50-42a5-a01e-059caaa54f19 | Address on File | | BTC: 0.00000001, USD: 2.15322008, USDT: 0.00000003 |
| bcd298ad-d489-4900-9d34-813afb11e422 | Address on File | | NEO: 0.23495668 |
| cc71ca92-b2c5-4037-8b63-d8798cd07fe5 | Address on File | Contingent | BTC: 0.00000138, USD: 2.11499452 |
| f31956ab-5297-4770-81cf-b6d7abc15ede | Address on File | Contingent | BAT: 10, USDT: 0.01425763 |
| 53387366-04bc-44ec-bf27-bddf2fa36779 | Address on File | | BCH: 0.01889989, DOGE: 0.00382709, USD: 0.04791384 |
| f0604802-d391-4970-b22c-74677a86c81d | No Address on File | Contingent | SBD: 0.684 |
| 08e3b844-0f85-4589-8c17-6cabd3931253 | Address on File | | BTC: 0.0000002, FLR: 76.41886524 |
| 96fdbab9-63e2-4301-a777-013668fe715b | Address on File | | USD: 2.15283769 |
| a2831a6c-5502-42fc-bb61-94b01523e562 | No Address on File | Contingent | BCH: 0.00000012, BTC: 0.00000003, QRL: 22.46303432 |
| f54dd283-2fad-46fb-bf35-673d55403ce3 | Address on File | Contingent | ADA: 0.00112363, ARK: 1.24718956, BCH: 0.00164749, BTC: 0.00000141, DASH: 0.0008082, DGB: 5.98099726, FLR: 0.03761253, LSK: 0.06860538, OMG: 0.04096738, PAY: 4.87688693, PIVX: 4.3713572, POT: 50, SC: 22.58333333, STEEM: 0.38948864, USDT: 0.02272586, VTC: 0.03881613, XEM: 0.43965138, XRP: 0.24893301 |
| ab6c5b18-cd57-4de1-8e65-ead7cff8b3a4 | Address on File | Contingent | USD: 0.86736686, USDT: 1.28026759 |
| 2e293b70-0207-4d7c-b01d-692d7baab29a | Address on File | Contingent | BTC: 0.00007749 |
| 0e818d7f-e97a-48c1-971c-d5f4ab62ce62 | No Address on File | Contingent | ZEC: 0.06493824 |
| 89a12f7c-8b78-4b01-be24-b62f37efbd6c | Address on File | Contingent | BTC: 0.00007386, USDT: 0.06242473, ZEC: 0.00114925 |
| bffbd319-81ca-4a90-946d-a069cbdcf815 | Address on File | Contingent | WACME: 64.8712836 |
| a9243620-4043-460d-b358-585598a05a17 | Address on File | Contingent | ETH: 0.00067762, ETHW: 0.00067762, FLR: 19.34087513, IGNIS: 62.22756461, USDT: 0.04020595 |
| 8692bd2c-dee6-4014-8406-4e2a99cb8e53 | Address on File | | ETH: 0.00015083, ETHW: 0.00015083, RLC: 1.11425204, USD: 0.00402581 |
| d843a647-6381-484a-9c13-8fba4a456121 | Address on File | | BTC: 0.00000473, CRW: 235.01834488 |
| 58b4b173-2b8d-4da5-be16-b7950963b767 | Address on File | | ETH: 0.00110883, ETHW: 0.00110883, USDT: 0.09421038 |
| 1d102d55-0c56-4aab-ab70-6fac5ece8d91 | Address on File | Contingent | ETH: 0.0000024, ETHW: 0.0000024, USDT: 2.13947103 |
| fee5e6df-65d9-427c-9532-6591528c3bbb | Address on File | Contingent | BCH: 0.0018098, ETH: 0.00000625, ETHW: 0.00000625, NEO: 0.21157934 |
| 5007922c-7da3-4a40-b629-1607caee83ca | Address on File | | FLR: 75.5475, USD: 0.0038592, USDT: 0.02544366 |
| 738f279f-2894-42e3-a519-ec250968a3d9 | Address on File | Contingent | BTC: 0.00000001, XDN: 48859.794375 |
| 1be2a7c8-81b5-4152-901b-f9d6be9cc124 | Address on File | | ENJ: 0.72814139, SOLVE: 83.01927762 |
| 08c4030a-2822-4194-8f8a-d2af458d8280 | Address on File | | ETC: 0.09686455, ETHW: 0.17900287, USD: 0.0098259 |
| bc67000d-6a4b-4ef4-a422-0d30f2f9f9f4 | Address on File | Contingent | ETH: 0.00115957, ETHW: 0.00115957 |
| 933594be-23b4-4937-8864-4007683e8645 | Address on File | Contingent | USD: 2.15204527 |
| a96a65d0-022d-4960-afb0-7b34cf706ddb | Address on File | | ETHW: 1.04171588, USD: 0.01735012 |
| fdf38e5a-5428-4210-a84b-488df63c0cff | Address on File | | USD: 2.09315042, USDT: 0.05843041 |
| 75ed408f-926c-4322-885d-a7b415996718 | Address on File | | LRC: 5.59079965, USD: 0.50921203 |
| 8c65668e-2787-46cd-b9fa-44b4f17ad58c | Address on File | Contingent | ZEC: 0.06490939 |
| b3b72ea7-84af-4824-8c0f-aef3e4887cd0 | Address on File | Contingent | ALGO: 0.04432152, LBC: 0.30851544, LINK: 0.00144575, XLM: 23.82157029 |
| 1df389f9-09ba-490a-ae99-a7e0d187ade1 | Address on File | Contingent | BTC: 0.00007745 |
| 7d47c0c0-8adf-48c7-9487-b92c248a9e87 | Address on File | Contingent | BTC: 0.00000002, EMC2: 233.799 |
| fd2e0cbc-e01c-4045-bedb-8031d91fb477 | Address on File | Contingent | BTC: 0.00000103, FLR: 75.5475 |
| 8af8abf5-be64-44f5-b7b4-d0e78d709f7f | Address on File | Contingent | BTC: 0.00000064, ETH: 0.00114965, ETHW: 0.00114965 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 38f98b46-3000-4281-867f-a078f51f01a6 | Address on File | Contingent | BTC: 0.00007705, ETH: 0.00000589, ETHW: 0.00000589 |
| 2c4b5fa7-3d13-4dd0-a752-9276352967ca | Address on File | Contingent | BTC: 0.0000527, NEO: 0.075 |
| d3849f71-9b3e-4edd-ac1a-d46433042b2d | Address on File | Contingent | USD: 2.13851902, USDT: 0.01277831 |
| b4185aa6-4ac9-4d74-9ed1-217030e59ca3 | Address on File | Contingent | AMP: 160.1083682, BTC: 0.00000001, ETH: 0.0000095, ETHW: 0.0000095, USD: 0.04535757, USDT: 0.00010655, XDN: 13920.29001162, XVG: 514.95523244 |
| 3d2dd24e-c092-4eec-a6fe-becad0bb5b20 | Address on File | Contingent | LTC: 0.00000546, USD: 1.995, USDT: 0.15508626 |
| 5251816f-ff81-425b-aa97-66fa250679c2 | Address on File | Contingent | BCH: 0.00000079, BTC: 0.00000148, USDT: 0.00267327, ZEN: 0.2643589 |
| 85aa1326-e9b4-4f97-baa8-3ff1e28d9031 | Address on File | Contingent | BTC: 0.00007743 |
| 5dfbee1e-d4d4-47a0-bcb9-4ad6682b7a2c | No Address on File | Contingent | DASH: 0.05148357 |
| 24570433-d5e8-4a00-a4f7-dd6b532c7c23 | Address on File | Contingent | BCH: 0.00072374, ETH: 0.00000892, ETHW: 0.00000892, FLR: 73.08710679 |
| d2d3ab4e-ecd8-41cf-90e4-82beda79c5cf | No Address on File | Contingent | MUNT: 3883.33709304 |
| 7649c41d-83cf-4346-8bc8-86a29d6c9a80 | Address on File | Contingent | BCH: 0.00000204, BTS: 250.06746352 |
| f0a10caa-756a-411b-be89-9bdc9cac76d1 | Address on File | Contingent | USD: 1.98132646, USDT: 0.1688053 |
| 2e7997bf-6fc4-4766-bb69-c9acd67fac4d | Address on File | | ETH: 0.00000001, ETHW: 0.00000001, NEO: 0.23375111, USD: 0.0083506 |
| da663910-a0b5-48d7-8bdb-6eab81490bae | Address on File | | ARDR: 10, BCH: 0.00034236, BTC: 0.00002946, ETH: 0.00000002, ETHW: 0.00000002, IGNIS: 25, PTOY: 10, UBQ: 10 |
| d93379ec-254e-4fe6-9916-9cd09ef3df62 | Address on File | Contingent | ETH: 0.0010962, ETHW: 0.0010962, HBAR: 2.11742612 |
| 2cb9fe9b-6cc4-4b69-bdfe-39edb768c83a | Address on File | Contingent | BTC: 0.00000023, BTT: 18521074.374, USDT: 2.13559089 |
| b2b45993-1f07-47d3-8d04-d613f587d1d4 | Address on File | | NXT: 300, XWC: 24 |
| 67327ed6-7146-4309-835c-0c3a91240126 | Address on File | Contingent | BTC: 0.00007738, USDT: 0.00061573 |
| 2dda29c2-d569-4a0d-ba9c-3251a95be001 | Address on File | | BTC: 0.00000001, FLR: 15.1095, IGNIS: 59.00183411, NXT: 118.00366821, SIGNA: 1000, USD: 0.00000109 |
| 564729e0-0436-4faa-b171-b77a360df434 | Address on File | | BTC: 0.0000774 |
| 7ae46de0-7468-4017-a13b-77dfaf5470ea | Address on File | | BTC: 0.00000015, ETHW: 0.00008092, USD: 2.11433024, USDT: 0.03129548 |
| aa80775c-625c-4658-86ab-0b0fc203641e | Address on File | Contingent | FIRO: 1, IGNIS: 61.21586923, POT: 50 |
| b354b1a9-34fe-471f-93e7-7493641dab65 | Address on File | | USD: 1.76570372, USDT: 0.38282305 |
| 53485912-ead3-452b-845f-3676feb0d5bf | No Address on File | Contingent | BTC: 0.00007739 |
| af9c95d4-5c8d-4209-a579-a5957278ccd3 | Address on File | | FLR: 76.50767787, USD: 0.00001014, USDT: 0.00000001 |
| 569915ca-6f62-4cf6-96fc-8c5a5c95b9be | Address on File | | USDT: 2.14127894 |
| 02455d83-7917-4e95-bfa3-f8a13a3229fe | Address on File | Contingent | ALGO: 1.58072848, HBAR: 26.18291574, RDD: 441.32136007, XDN: 156.20328849, XLM: 3, XMY: 75.07670521 |
| ea9517fe-d6d6-4508-9c37-10a2b4a73add | Address on File | Contingent | BTC: 0.00000003, VTC: 18.63832629 |
| cd83b647-6e90-46e7-a627-303103399847 | Address on File | Contingent | USD: 2.14975224 |
| 92067263-f1e2-421d-b947-9efbd513ee77 | Address on File | Contingent | NEO: 0.2345602 |
| 532e6ccf-63c5-43db-97b6-9b9a98399aed | Address on File | | USD: 0.04185351, USDT: 2.09948583 |
| 8ddcc8d0-8a70-406a-a442-84c015f0edc6 | No Address on File | Contingent | ETC: 0.11727674 |
| 55ba772a-b1cc-44fb-b356-c802bbae330f | Address on File | | BTC: 0.00000001, USD: 0.00003226, USDT: 2.14070583 |
| 9baedca4-4eb6-4c72-9d3d-fb0bce735146 | Address on File | Contingent | USDT: 2.14098175 |
| a42cfc25-db24-4aee-b4d8-a07b4b7846df | No Address on File | Contingent | GLM: 9.9 |
| 9c2dbc5c-111a-4710-9f82-cd2ac6fd618b | Address on File | | BTC: 0.00006933, XTZ: 0.2443 |
| 6f1ea927-51da-437f-8fa6-69bcb4353e36 | Address on File | Contingent | LBC: 218.14722477, STEEM: 0.67729625, USD: 0.00762399 |
| 71fa44fa-ff9a-4b31-b964-21ed54c5c469 | Address on File | Contingent | DASH: 0.04, STRAX: 0.99999999 |
| 26ffa832-c0b3-487a-83bd-6532247a0f4c | Address on File | | ETH: 0.00010858, ETHW: 0.00010858, PAY: 100, USDT: 0.00000002, WAXP: 15.07661958 |
| 79f524f7-42a6-4c67-872d-10e71c2886e7 | Address on File | | BTC: 0.00000006, RDD: 5368.24944444 |
| 568f1228-a640-49fc-a26a-92c0ec905a1d | Address on File | Contingent | BTC: 0.00000003, OMG: 2.49367277 |
| 5d94df79-e4ba-4b98-bdf9-2fd910ba7957 | Address on File | Contingent | USD: 1.59810214, USDT: 0.54766898, XLM: 0.00856518 |
| b40f9124-9699-4f42-8eea-d1f9438e51c4 | Address on File | Contingent | BAT: 10, BTC: 0.00000034 |
| 1181c1bc-b4e6-46de-87f1-ca83043bca59 | Address on File | Contingent | LTC: 0.02760038 |
| 04cafe78-88e4-4281-bf99-fba1ed9bbfea | Address on File | | FLR: 76.35909179, USDT: 0.00260276 |
| f7bbc9b5-b293-4507-aa56-5f643b963888 | Address on File | | ETHW: 1.04437625, USD: 0.008 |
| 880599e7-77ed-4b78-8aea-7e226d0b36e7 | Address on File | Contingent | ETH: 0.00000695, ETHW: 0.00000695, NEO: 0.23295154 |
| 8e45c34f-9b5e-47b4-ab38-2649c5d4b796 | Address on File | | USDT: 2.13922625 |
| d5d777ef-02af-4d8f-a746-89ddae7480f0 | Address on File | | USD: 0.6972662, USDT: 1.4446527 |
| 50908c74-c6a2-4650-a70e-ca77130a31ab | Address on File | Contingent | BCH: 0.00000307, BTC: 0.00000476, NEO: 0.19928005, USDT: 0.18787419 |
| b81d48da-29cf-458f-8d5e-e476e3036a65 | Address on File | Contingent | BTC: 0.00000628, XLM: 22.04609024 |
| c568242b-7db4-4bc8-9cf3-363d17ef0bee | Address on File | Contingent | FLR: 73.85102122, USD: 0.07237521 |
| a9f7ff03-8530-4110-8b5b-2efd5224c027 | Address on File | | BTC: 0.00007511, USDT: 0.06068236 |
| 09ef18d2-ccdb-4ee8-b7bc-c05f1d3dee61 | Address on File | Contingent | BTC: 0.0000773 |
| 5ed5d137-ee9d-4671-bad0-41be6d3ca3e0 | Address on File | Contingent | BTC: 0.00002303, USDT: 1.50150904 |
| 54f2a856-7f53-4161-871a-9faa7a71d07e | Address on File | Contingent | BTC: 0.00000007, FIRO: 1.21962572 |
| 2196729b-e7de-4565-b4a5-216f91110a22 | Address on File | | DOGE: 0.13943502, LTC: 0.02155049, USD: 0.45960375 |
| 1f21bea3-eb6c-445e-897c-c143ef411c29 | Address on File | Contingent | DOGE: 15, ETH: 0.00000021, ETHW: 0.00000021, NXT: 143.73287833, OK: 4.62092102, USDT: 0.62601417 |
| b5611a46-80d3-4e5c-9181-f1c28ddaa4df | Address on File | | USD: 0.00058518, USDT: 2.13797676 |
| 9152bce6-aa2a-4c4d-8ec8-854c8af10e0b | Address on File | Contingent | DOGE: 20.18533511, FIRO: 0.38455299, USD: 0.00503276 |
| 4ec5227f-edbd-4555-9804-9f2e919c872c | Address on File | Contingent | BTC: 0.00007728 |
| e9faf53b-5476-4cb2-955c-11aded11c112 | Address on File | | ADA: 5.8619637, USD: 0.00000005 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| cd4192b4-f5e1-4dad-9c17-88fb584e27e5 | No Address on File | Contingent | BCH: 0.00000013, BTC: 0.00000013, DOGE: 29.51612903 |
| 799c9d39-0ac7-4a21-8e8e-85aa69223b29 | Address on File | Contingent | BCH: 0.00023087, BTC: 0.00004131, DASH: 0.00099088, PINK: 140, SBD: 0.02113152, STEEM: 0.08319106, XLM: 9.32558792 |
| dab0cf94-1aaf-4b72-b2d8-5d771bfadf8e | Address on File | | BTC: 0.00000449, FLR: 71.94165456 |
| b7e61946-b087-4143-8be6-dd3926812d73 | Address on File | Contingent | USDT: 0.00040085, VTC: 18.61076906 |
| d67dcdaf-7190-4806-abc6-c23570b83ac9 | Address on File | Contingent | ANT: 0.77060193 |
| 6d06c4d5-6da8-4520-bcdf-7b413b0b9d95 | Address on File | | GEO: 2.00381015, WINGS: 1112.5 |
| c0d4ee17-9713-434a-b081-f3a830d82c63 | Address on File | | XLM: 23.97698217 |
| 83053efe-691c-446b-a10a-f0cd2832c158 | Address on File | | ETHW: 0.16974249, USD: 1.79806766 |
| d0a377f4-2b8d-4d66-8219-0c7d87fb61d6 | Address on File | Contingent | BTC: 0.0000001, XRP: 5 |
| a6646270-8dc9-40eb-9f51-944136f86d8e | Address on File | Contingent | ETH: 0.00000002, ETHW: 0.00000002, SIGNA: 1950.65835417 |
| 0d7e28fb-7628-4c46-ae98-d1de65b41d11 | No Address on File | Contingent | BCH: 0.00007693, BTC: 0.00007693 |
| 249356ad-0fc6-410e-a761-56a3c7ed20fc | Address on File | Contingent | BTC: 0.00007709, USD: 0.00407453 |
| 8cff7d2b-b65c-4e83-9721-5d5e8be429c2 | Address on File | Contingent | BTC: 0.00000001, VEE: 858.13702825 |
| 26539fea-6c9d-43af-8c2c-ae5e5d800ebb | Address on File | Contingent | USDT: 2.13704799 |
| 0775db47-c231-4394-910b-156dd8378b9b | Address on File | | LTC: 0.02756301 |
| 81da49f3-a4a2-425b-9469-45efb9ed517a | Address on File | Contingent | BTC: 0.0000772, XLM: 0.00833514 |
| 2e14ac25-e12e-4ed2-b959-00815d0533d0 | Address on File | Contingent | BTC: 0.00000001, USD: 2.14510531 |
| c9937cc6-d56f-44a5-b7f7-0f714bc1a9a6 | Address on File | Contingent | BTC: 0.00007722 |
| 5adeac18-b38b-42df-ae19-b7f0821a41a9 | Address on File | Contingent | USD: 0.09600344, USDT: 2.04102648 |
| b0328ec0-987e-4aa4-940b-b64a852bbe28 | Address on File | Contingent | ETH: 0.0011558, ETHW: 0.0011558 |
| 486b71f9-3f34-47c1-ad96-3f2501a2f1cc | Address on File | Contingent | BTC: 0.00007721 |
| d3d1dc36-6977-46eb-aac1-0ced6844d8ee | Address on File | | BTC: 0.00006339, USD: 0.38384238 |
| b1ad37e4-3a5c-42ec-abb5-1a42adcc4129 | Address on File | Contingent | ALGO: 12.999, USD: 0.0064003 |
| 6cd6d137-bc91-4c3b-9185-11a7ce2826e0 | Address on File | Contingent | ETH: 0.00000093, ETHW: 0.00000093, XRP: 5 |
| 94b40835-4cb3-493e-aaf3-f38d1b27c95c | Address on File | | BCH: 0.00000003, BTC: 0.00000003, SC: 612.53306452 |
| e7362890-aa6a-4866-8421-90fa1c4dd999 | Address on File | | SC: 49.36605542, THC: 896.2838297 |
| 8a8b518f-2443-43b2-b1b5-4a64226f0f88 | Address on File | Contingent | BCH: 0.00510272, UBQ: 50, XLM: 3.98012558 |
| aea8ae33-6a9f-4a45-8a34-1917100c1044 | Address on File | Contingent | BTC: 0.00003235, LTC: 0.00001993, NEO: 0.13576024 |
| c796748a-a29a-4aa4-b694-b1352c245285 | Address on File | Contingent | USDT: 0.00141451, XRP: 5 |
| 11b89f26-fe8e-42b6-95c0-9ee22f3e0309 | Address on File | Contingent | ADA: 0.70364728, BCH: 0.00000013, GRS: 0.79545455, PIVX: 0.20983301, ZEN: 0.19570025 |
| 775a1c37-4846-472f-aab4-ce9f851c8bd3 | Address on File | Contingent | BTC: 0.00007719 |
| f42b8265-1b0b-4601-8a5d-1bc6db6b0405 | No Address on File | Contingent | BCH: 0.00007688, BTC: 0.00007688 |
| 5083d41f-813f-4e09-8094-eae015fa3bfc | Address on File | | ETH: 0.00003127, ETHW: 0.00003127, USDT: 2.07780747 |
| 146583b4-7e5f-4612-bf47-56d9cc02d1dc | Address on File | Contingent | NEO: 0.23393573 |
| 7b04a641-094a-40bc-9ab4-81c3356ac6d1 | Address on File | Contingent | USD: 1.95794152, USDT: 0.18533046 |
| a79a5c07-24f0-4b61-a197-efb874a4ca5f | Address on File | Contingent | NAV: 10, SC: 500 |
| f9b09f84-4664-45e9-938c-97bf44548dbb | Address on File | | ADA: 1, ETH: 0.00084776, ETHW: 0.00084776, GRS: 0.1, USD: 0.06544612, USDT: 0.00000001, XWC: 1.89744394 |
| 2dc13ae5-4c9a-4c6a-a09c-0380a60d9fa9 | Address on File | | NEO: 0.05, QNT: 0.01578498 |
| dbdb635a-ec81-4bf8-a5ac-d9e9d701ed77 | Address on File | Contingent | RVN: 102.0840015 |
| 43f7f991-7e5e-4028-aa9e-80aedbba1c53 | Address on File | Contingent | BCH: 0.00000125, BTC: 0.00007716 |
| 93366701-48fe-4b3c-a16c-6490fd03c877 | Address on File | | BTC: 0.00000009, FLR: 75.5475, XLM: 0.20442073 |
| ebccb08b-2913-45ee-b8eb-3782c4ab04da | Address on File | | ARDR: 10, BTC: 0.00000001, FLR: 15.12240131, IGNIS: 7.5, LTC: 0.00000546, NXT: 15, XEM: 15, XVG: 200 |
| efff4a85-7e46-4e29-89e0-ec88c37379e4 | Address on File | Contingent | USD: 2.14361661 |
| c5d09950-f7c3-4371-8f6d-beb9a62d7867 | Address on File | Contingent | BTC: 0.00007716 |
| f5ae2d0e-f19f-4f74-8bf1-fefd3977de74 | Address on File | Contingent | BTC: 0.00000011, POT: 1259.12433604 |
| d68cee04-346d-483a-ac2d-1db0fd38b5e3 | Address on File | Contingent | BTC: 0.00000925, FLR: 67.13832372 |
| d93ee91f-b1a9-42b8-b7fd-959ce4400b12 | Address on File | Contingent | MONA: 4.19896941, USDT: 0.00512647, ZEC: 0.01217947 |
| 99aec8c9-4f99-4a07-93d5-3a0865f6a19c | Address on File | | ADA: 0.00956705, FLR: 72.63446213, USD: 0.09890455 |
| 44235cac-0d73-4ae7-9157-5cfde5c30d87 | Address on File | Contingent | BTC: 0.00001948, WAVES: 0.96811459 |
| d7b7e57d-1d6b-4b09-9e84-651f8d8bd0c5 | Address on File | Contingent | BTC: 0.00000943, ETH: 0.00101371, ETHW: 0.00101371 |
| 565f2d4d-4c22-4c56-aa78-a6b706211c1e | Address on File | Contingent | BTC: 0.00002361, XVG: 782.84205488 |
| ba9bc542-d1c7-4af8-9f37-b3a9f5887867 | Address on File | Contingent | DOGE: 29.52196194 |
| 24d409a8-b0f9-4d07-a128-f8d2c62dd46d | Address on File | Contingent | BTC: 0.00000001, USDT: 0.00000001, XRP: 5 |
| 5ba6fe15-aabf-4e68-99c6-a699667863de | Address on File | Contingent | OMG: 2.4881316 |
| 57e32998-1fc6-4353-a2a2-dfbb4267f946 | Address on File | Contingent | PAY: 200, USD: 0.0000129, USDT: 0.00317363 |
| eb298cab-695c-4ebc-9aa1-0bb5f7e34487 | Address on File | | RDD: 2.72171967, USD: 2.02335865, USDT: 0.03918369, XLM: 0.88716687 |
| a7fee451-82e8-4171-b553-fe1e0050c4f1 | Address on File | | USDT: 2.13462596 |
| 71598baf-0477-49d6-a6b0-12a0041f0d55 | Address on File | | FLR: 0.00011987, SC: 299.54730066, USD: 1.09430647, USDT: 0.00002713, XRP: 0.00079336 |
| 0c3d51d7-6324-42ea-9683-a97c6c15be3b | Address on File | Contingent | XRP: 5 |
| 19706c2b-0d26-4386-bf0b-74d1d3d35c3b | Address on File | Contingent | XRP: 5 |
| 208b04a8-8d62-4c00-8465-177654664814 | No Address on File | Contingent | XRP: 5 |
| 728a6dd2-1e32-47ca-81d2-37284b2462f0 | Address on File | Contingent | XRP: 5 |
| a1d7fafc-a5a5-459f-8e85-026a1e7d5508 | No Address on File | Contingent | XRP: 5 |
| ab4fdc27-b289-4bc6-835f-7b4fe1f00b90 | Address on File | | XRP: 5 |
| b55354a5-2b2d-4f67-9e31-4f6de390e94e | Address on File | | XRP: 5 |
| b93a9668-2015-4710-b8e1-e1ab0c9b4a6d | Address on File | | XRP: 5 |
| e97e342d-6a1e-4500-8753-833a1fb3341c | Address on File | Contingent | XRP: 5 |
| ee3de216-8841-4587-b8d4-b8ef84ae400e | Address on File | | XRP: 5 |
| 861b263d-cb90-4a2a-ab96-cb2922e372a4 | Address on File | Contingent | ADA: 0.02768908, BTC: 0.00000011, FLR: 75.66958184, XRP: 0.00798066 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 87b582a9-c1e0-41b0-979c-ea99af374eeb | Address on File | Contingent | XRP: 4.9997 |
| d4754f76-13d1-4b26-9fc3-6fac01adcb3c | Address on File | | ADA: 2.1224354, USD: 1.365526 |
| 9f092180-6bab-4d2d-99dd-022e2b8def80 | Address on File | Contingent | KMD: 0.00935046, PAY: 200 |
| 6e7a92a4-ff0c-4b17-a81a-af1c85eef7ea | Address on File | Contingent | LTC: 0.02517, NEO: 0.02000716 |
| 3e94d7ac-dd67-49f5-8db9-8d7b2a6f48d3 | Address on File | | USD: 0.00318834, USDT: 2.13077212 |
| f6ebde02-8430-47f4-a0fa-195af43951ea | Address on File | | USD: 0.0073061, XVG: 1123.775 |
| 2edf3c33-0338-4d05-bb05-a46aafc65e65 | Address on File | | ETHW: 1.04100856, USD: 0.00943531 |
| 5ef4cdee-76cc-4be5-b2a9-a1f117360a0c | No Address on File | Contingent | BCH: 0.00007681, BTC: 0.00007681 |
| 6e1966e2-b8fb-4a22-ac2b-523e5502d8cf | No Address on File | Contingent | BCH: 0.00007681, BTC: 0.00007681 |
| 5008a8ad-d16e-489a-b163-26434b2e67d8 | Address on File | | FLR: 32.968929, LTC: 0.0156204 |
| 1449e029-b0fb-412d-96e3-1834d552a76f | Address on File | Contingent | BTC: 0.00005994, IGNIS: 45, NXT: 90 |
| 2da1e857-5a4e-4145-9456-5ccf6b62ec78 | Address on File | | BTC: 0.00000015, FLR: 76.08400844 |
| 15b281eb-9d7f-4ccf-8c8e-573780643da0 | Address on File | Contingent | BTC: 0.0000771 |
| e6095544-7346-4c72-b6ee-4d04ad74f9fd | Address on File | Contingent | BTC: 0.0000771 |
| c72c47a9-e781-4825-b824-a43245dad539 | Address on File | | BTT: 80520328.01, ETHW: 1.04202915, USD: 0.00675116 |
| 8a40c100-fbfe-4bd3-860b-d2e733d57dab | Address on File | | PAY: 180, USD: 0.21585745 |
| ca70a1f1-f323-4285-84c8-ad625360c6a6 | Address on File | Contingent | BTC: 0.00000008, ETH: 0.00115279, ETHW: 0.00115279 |
| 623c0099-cd88-4d8a-b1fa-c8bc98aed948 | Address on File | | LSK: 0.1, USDC: 1.79, XVG: 136.68670068 |
| 93ff97b2-b45f-40c7-9414-ddafada9be20 | Address on File | Contingent | BTC: 0.00000016, ETH: 0.00115153, ETHW: 0.00115153 |
| be2d5dcd-8f2d-47b4-87cd-7e0f54ad6fd8 | Address on File | | BTC: 0.00007709 |
| 97744084-397f-4009-b88d-8844ab19c102 | Address on File | Contingent | NEO: 0.23173395, USDT: 0.01751595 |
| c537e0b2-ab22-44e5-965a-59e011771e60 | Address on File | | FTC: 30, VTC: 18 |
| e4d07a44-f1d5-4a37-bad2-51088d09184a | Address on File | Contingent | SC: 533.42938579, USD: 0.27432709 |
| 23bae5ea-0ab3-4ff7-b2cc-46f8907bf1fd | Address on File | Contingent | BTC: 0.00000001, USD: 2.1409047 |
| f9a10414-f73f-451d-baee-50e4b3fe35fb | Address on File | Contingent | RVN: 100.73422914, USD: 0.02555497 |
| 28629b13-a32c-441c-85bd-a240a606605c | Address on File | | BTC: 0.00000001, USD: 0.43158631, USDT: 1.70209619 |
| a25729f7-8f10-421e-8f62-c0ea1a60f2a9 | Address on File | Contingent | USDT: 2.13216434 |
| 558cea8d-13c7-4fb5-a318-6167641476bf | Address on File | Contingent | BTC: 0.00007704, LTC: 0.00000546 |
| 13a602bd-55ba-4250-b07a-89369a13e54d | Address on File | | PTOY: 154 |
| d94b71f9-e801-4da3-a2e0-7ffb6338438a | Address on File | Contingent | LTC: 0.0275 |
| e7ac479b-6b74-47b9-a7eb-18905882926a | Address on File | Contingent | LTC: 0.0275 |
| 723af3ae-e911-45c8-ab2e-dd84aec022f2 | Address on File | Contingent | BTC: 0.00000002, LTC: 0.02618521, QTUM: 0.039, USDT: 0.00121335 |
| b35773d9-ee7c-4d43-81f9-26b35c1dc8c7 | Address on File | Contingent | BTC: 0.00007662, UBQ: 0.48764907 |
| 0a2ecdd6-383a-4d92-abe5-53c970ad9a4d | Address on File | | FLR: 20.13681458, USD: 1.57455055 |
| f551792b-b2c7-439c-9cbf-13d001ca0d48 | Address on File | Contingent | LTC: 0.00000546, USDT: 2.13141812 |
| 8b9d8c56-5c44-4fb8-834a-d28bf753af94 | Address on File | Contingent | WACME: 64.5 |
| 5e79d88e-eda0-4cad-aa70-de4629d1f42e | Address on File | Contingent | ETH: 0.00114764, ETHW: 0.00114764, USDT: 0.01026805 |
| 8b1bc0a6-f729-4160-8d36-54d00e74a479 | Address on File | Contingent | BTC: 0.00000001, PAY: 200 |
| 70f49549-ac21-4ef5-8c92-9ab58fe40bb6 | Address on File | Contingent | BTC: 0.00000267, NEO: 0.22542373 |
| fdbd01cd-ea08-4068-a513-c0227d32db73 | Address on File | Contingent | SC: 476.0275359, USD: 0.47403102 |
| d9cdf1c7-c5c5-482c-9b61-1e323ede6301 | Address on File | Contingent | BTC: 0.00000004, SIGNA: 1944.55208789 |
| 2a932bd7-f1ee-4e67-9c60-c1bb08c36e3e | Address on File | Contingent | PAY: 200 |
| 3e8c7757-9d26-4282-afea-4eed7fa6569e | Address on File | | PAY: 200 |
| 5c4355b7-8a7d-41c6-8a8d-f61762b13a44 | Address on File | Contingent | USDT: 2.13143944 |
| 65885a50-996c-41b8-aed1-cee92002cbd8 | Address on File | Contingent | BTC: 0.00003593, USD: 1.14165071 |
| 59f6488f-dae4-41c0-a716-9e809bacfb6b | Address on File | Contingent | ETH: 0.00009232, ETHW: 0.00009232, IGNIS: 250, LTC: 0.00917657, USDT: 0.00412197 |
| 4af7d772-975b-4171-97e4-7ad98e8e6a1b | Address on File | Contingent | BTC: 0.00000025, ETH: 0.00000119, ETHW: 0.00000119, USDT: 2.12211344 |
| 6f181c11-63d1-42ca-a4cf-42c641bcd226 | Address on File | | USD: 2.13961384 |
| 41dca1f5-298c-4f42-9b22-2f64528fd379 | Address on File | Contingent | BCH: 0.0004796, BTC: 0.00006592, XDN: 8.90569336, XLM: 2.843 |
| 262d4da7-1104-4f06-96a0-069cdf33a204 | Address on File | Contingent | USD: 2.13955465 |
| d56c5965-d282-4e00-b777-746549efc334 | Address on File | Contingent | BTC: 0.00000022, IGNIS: 201.25, NXT: 402.5 |
| f2c14150-6f39-4884-814d-28f341bbb696 | Address on File | | DOGE: 29.46599916 |
| 733c1589-d058-4755-a557-517239c6adf4 | Address on File | Contingent | BTC: 0.00000513, FLR: 71.05268282 |
| 43026610-31fe-4392-8539-23c825db4dc2 | Address on File | Contingent | BAT: 10 |
| 601a47ca-9955-416d-b7ec-fa1d07a0eecf | Address on File | Contingent | BAT: 10 |
| 73f9bdb4-ef20-42b9-bb1b-135152d40817 | Address on File | Contingent | BAT: 10 |
| 76718a01-50c2-442e-9aa5-72c9d02fed25 | Address on File | Contingent | BAT: 10 |
| 7bf7c4e0-0352-4b33-ba9b-6880d98ac912 | Address on File | Contingent | BAT: 10 |
| 99359721-28e9-4a7a-aa0c-e05b3baed520 | Address on File | Contingent | BAT: 10 |
| e18e04bd-5f17-4172-afe4-d811cd2b3260 | Address on File | Contingent | BAT: 10 |
| 9d294bfb-d247-42bc-8237-a4f9d62a42ad | Address on File | Contingent | ETH: 0.00100031, ETHW: 0.00100031, PAY: 26.39344882 |
| 84995531-850d-4d50-acff-520d8b476500 | Address on File | | FLR: 25.68623295, RDD: 1000, XRP: 0.00054896, XVG: 535.22562883 |
| c5f7d70b-b091-4221-a32c-deef96852fee | Address on File | Contingent | BCH: 0.00000076, BTC: 0.0000234, PAY: 139.13425865 |
| cddbdb01-eb92-40eb-ba4a-e5cd1475d443 | Address on File | | BAT: 8.39260786, USDT: 0.3422042 |
| f53432c1-77b4-4b49-a994-90a034d7b3c8 | Address on File | Contingent | USD: 2.13870156 |
| ba0b6d43-aa6b-42ef-a051-bf2067acad04 | Address on File | | ARK: 5.59935753, BTC: 0.00000004, USD: 0.56969808 |
| 42c89e7c-4429-4d82-bbfa-42534663500d | Address on File | Contingent | USDT: 2.13001607 |
| 3e62e864-3296-4371-8904-a09f276372a9 | No Address on File | Contingent | BCH: 0.0192 |
| f51d844d-2688-44c0-ad21-b209de45fe9c | Address on File | | ETHW: 0.32871916, USD: 0.00367038, USDT: 0.81062632, XLM: 1.97035095, XRP: 1.09905808 |
| 0e3ba778-8ff5-4cb4-be94-550f434f2b62 | Address on File | | BTC: 0.00000001, FLR: 17.678115, MONA: 1.81708792, RDD: 2000, USD: 0.00003733, VTC: 0.46387459, XMY: 0.06260936, XVG: 19.607123 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 355da3a0-efda-4a32-8075-d7ce3782e36f | Address on File | Contingent | USDT: 2.12984461 |
| 8ea28eee-53ff-4873-ab82-15e01fd76c36 | Address on File | Contingent | BTC: 0.00007608, USDT: 0.02451083 |
| c40127e0-b66a-431a-aa08-230b276835fc | Address on File | | USD: 2.13816721 |
| 3fa5c45a-3e52-476d-908e-448f40206bca | Address on File | | ETHW: 0.00272646, FLR: 28.20382364, USD: 0.00834904, USDT: 1.32635246 |
| e0ebd477-bc2a-43c8-8a43-0b5100d3ff71 | Address on File | Contingent | BTC: 0.00000146, NEO: 0.22731166, NXS: 0.2 |
| e44215e9-20ec-4382-9600-cbcf992d141b | Address on File | Contingent | USDT: 0.07587921, XLM: 23.03592683 |
| 95989075-03cc-4718-a127-ba12e7c73d89 | No Address on File | Contingent | NEO: 0.23326244 |
| 5626995f-118a-48ea-b2c4-1ebc30a7d153 | Address on File | | ADA: 0.09868763, ETHW: 0.05345367, USD: 0.00855772, WAVES: 1.19856167 |
| fe6ab77a-3556-4bcc-8572-1b2277f666dc | Address on File | Contingent | BCH: 0.0029618, ZEC: 0.05453841 |
| f1b4cb53-2a2f-41cb-9dca-17aeb6672c1d | Address on File | | USD: 2.13776707 |
| f912a5aa-5bc7-40de-90f5-77f42c0c580b | Address on File | | NXT: 698.46895421, SC: 52 |
| b894f8ec-3483-4d04-97e3-6a63e07d9b18 | No Address on File | Contingent | DOGE: 29.44474753 |
| 68d7fa6b-5a68-4e47-b5a9-07daf66c8a4a | Address on File | | FLR: 76.0726695 |
| 9b8ed6db-d2c6-4585-a8b9-1730c64324df | No Address on File | Contingent | BTC: 0.00000003, SNT: 88.29104866 |
| b5ebe23e-156d-4ab0-8e7c-0d1faa0325b3 | Address on File | Contingent | BTC: 0.00002182, GBYTE: 0.06528558, MTL: 0.8, USDT: 0.00052722 |
| 3a48274c-783a-42f3-9f4a-c6345bf892d8 | Address on File | | BTC: 0.00000001, ETH: 0.00003679, USD: 0.00244, USDT: 2.0581071 |
| 0d8d1e49-e9f5-4bab-9d7d-fe61074baef3 | Address on File | Contingent | USD: 1.65215421, USDT: 0.48314792 |
| c414ab38-5119-4d32-b1c9-47e2e51a55ea | Address on File | | BTC: 0.00000001, NXT: 162.20410123, USD: 0.00000019, USDT: 1.67593073 |
| 2318c223-2adf-4937-811c-57271e0ca58d | Address on File | Contingent | ADA: 4.68872495, VTC: 3.64225361 |
| 272a9dc8-4cc5-4558-8923-1b25bec237d9 | Address on File | Contingent | BTC: 0.00000391, ETH: 0.00109283, ETHW: 0.00109283 |
| f333d7ce-fa86-484f-aebe-556a59687e8d | Address on File | | BTC: 0.00004873, USD: 0.5096813, USDT: 0.27234175 |
| da183ff5-4e88-4074-afaa-25a24d49a27b | No Address on File | Contingent | BCH: 0.00007661, BTC: 0.00007661 |
| 5714d0c0-2bb7-4e6d-906c-a96db5adb70a | Address on File | Contingent | BTC: 0.00000336, NXS: 28.85033957, USDT: 0.00081864 |
| 660a5d9a-a871-4c40-8f7e-6d001f9add69 | Address on File | Contingent | ETH: 0.00001009, ETHW: 0.00001009, NEO: 0.22751196, PTOY: 2.36533773 |
| 1f6a7c47-35d1-427c-90ac-50a5c275e3e3 | No Address on File | Contingent | BCH: 0.00937414, USDT: 1.08826677 |
| 71ccc590-19ab-414e-a19e-a36b7430d6b8 | Address on File | | ETHW: 0.1355933, USD: 0.00000002, USDT: 1.85142663 |
| 18b8608e-7e35-4ba2-b519-6b0e9b154e1d | Address on File | | BCH: 0.00005747, FLR: 75.5475, USD: 0.00733689 |
| 2bcea11c-4140-43ef-be02-cd02c0cba898 | Address on File | | USD: 2.13660618 |
| 98f5996f-3a7c-4b25-ba9c-bdde2f38bed4 | Address on File | Contingent | SC: 610.44437928 |
| afad2e1b-2604-4489-a494-9b4f77f62ab7 | Address on File | Contingent | USDT: 2.12801059 |
| 92043705-ff22-465e-a1e2-e3a39f002a33 | Address on File | Contingent | USDT: 0.01410082, XVG: 1117.02102317 |
| 39fc394e-5bd1-455e-9323-509ebf646c89 | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000016, PINK: 21000, USDT: 0.03190172 |
| 40411567-0fa9-412c-8c1d-e27e51b72e12 | Address on File | | BTC: 0.00000001, LSK: 1.05690403, USD: 1.22049878 |
| b37c798a-18ff-4f64-842b-aa7cfa1ebbab | Address on File | Contingent | USDT: 2.12789712 |
| 9f8769f0-94e3-4ccf-98fe-b2f1aa25a34c | Address on File | | BTC: 0.0000769 |
| cf4e0c46-f0ea-442b-9771-41c4d6789605 | Address on File | Contingent | BTC: 0.0000769 |
| fcb18c53-277a-4e12-ba0f-835eb70d8844 | Address on File | | CELO: 3.53620233, COMP: 0.00635207, ETHW: 0.05067121, USD: 0.00027209 |
| f30839b4-db77-4380-8fbc-86d13d1fdaa3 | Address on File | Contingent | USDT: 2.12760792 |
| 6546230a-bf2d-4ad0-a86d-b774a1be31dd | Address on File | | RDD: 4998, USD: 0.00474499, XDN: 2999 |
| 01c48345-3a84-44af-b28a-68381fcd10b4 | No Address on File | Contingent | DGB: 267 |
| 8ebcb5d0-94b5-4513-b649-e694b1210642 | Address on File | Contingent | BCH: 0.00014946, BTC: 0.0000079, LTC: 0.00791062, SC: 350, XLM: 0.66028323 |
| c36c5ca5-5507-4709-97d5-3e5ad04a240c | Address on File | Contingent | BTC: 0.0000001, ETH: 0.00000089, ETHW: 0.00000089, LBC: 231.68937752 |
| e8463e3a-f51b-41d4-b34b-15b0337091de | Address on File | | SC: 610.27110683 |
| e0ebdd62-0300-403a-bbb1-c8553ec287c0 | Address on File | Contingent | BTC: 0.00000071, NEO: 0.23089193 |
| 5bb727e7-a5d8-45e5-b082-0badb7dd915a | Address on File | Contingent | ETH: 0.00000069, ETHW: 0.00000069, NEO: 0.23269278, USDT: 0.001859 |
| cefe68c3-415b-4ee4-9085-a24dd61904da | Address on File | | BTC: 0.00000016, NEO: 0.23253352 |
| 675a740f-89c5-4587-9019-4dd756e741da | Address on File | Contingent | DOGE: 29.41311424 |
| 39c4b127-be6e-4dde-a462-08bd494d53e1 | Address on File | Contingent | BTC: 0.00000001, RDD: 5328.64972596, USD: 0.00000003, USDT: 0.00000002, XRP: 0.00844561 |
| 6c4154d8-9f0b-47e1-9ee7-c70451f5752a | Address on File | | BCH: 0.01178008, BTC: 0.00000001, USD: 0.00054792, XLM: 9.18847158 |
| ff9fdad8-7b16-486f-8b51-bc5c6517c739 | Address on File | | BTC: 0.00000004, POT: 88.03721698, RDD: 4951.92569712, USDT: 0.00363077 |
| 0c9c7794-02ac-4626-bef1-72f6f757b2e7 | Address on File | | BTC: 0.00007598, USDT: 0.02425366 |
| 04480a4b-3c78-4b5a-96de-dcd96849ebbd | Address on File | Contingent | ETC: 0.11610365, RVN: 0.29520597, USDT: 0.00075786 |
| a6cb03db-f035-427a-b6b0-e7f315daf874 | Address on File | Contingent | BCH: 0.00241822, DOGE: 0.00000294, POT: 1097.51036867 |
| 0b8b6beb-4f29-491b-ba88-410eb9553bb5 | Address on File | Contingent | BTC: 0.00007676, USD: 0.00234413 |
| f3232aa8-e4d8-444f-820a-5c9bc1294e5c | Address on File | Contingent | PAY: 199.5 |
| 38444fac-f252-4bf3-a1d3-3c24c040b9b5 | Address on File | | BCH: 0.00000224, BTC: 0.00000224, DOGE: 2, FLR: 53.32256173, XRP: 1 |
| 78d6c308-d645-4836-a3dd-035d91815e63 | Address on File | | ADA: 5.5, USD: 0.1205425 |
| 144d534c-2e8e-416e-a830-aff19b1ba101 | No Address on File | Contingent | BCH: 0.00007653, BTC: 0.00007653 |
| 6b270bc9-7387-4f97-a993-40e341628821 | Address on File | Contingent | BTC: 0.00000001, NEO: 0.23287639 |
| 4c336a01-1865-4686-a583-9361a9797013 | Address on File | Contingent | ALGO: 0.00376566, BLK: 0.00000003, IOTA: 0.00000002, SOLVE: 93.18643445, USD: 0.00000001 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f3dfd8aa-950a-4e65-8eb1-7cabc74b3d5e | Address on File | Contingent | BTC: 0.00000203, ICX: 8.3591, USDT: 0.00043795, XMY: 500 |
| f51de90f-646b-4fe7-b61d-6b0b9162d0ee | Address on File | Contingent | BCH: 0.00000063, BTC: 0.00000099, ETH: 0.00000353, ETHW: 0.00000353, NEO: 0.22917481 |
| d3e10f44-c04d-4b53-8564-12ec56880170 | Address on File | | HBAR: 38.95067238, USDT: 0.00000001 |
| 65df5156-e5a4-4096-922d-f20c2306d4f1 | No Address on File | Contingent | XRP: 4.98 |
| 51e7012f-8d54-478c-8471-8b065e4fd0d2 | Address on File | Contingent | USDT: 2.12592156 |
| f62eba5d-c356-49d8-b7d4-d9276fc674db | Address on File | Contingent | DOGE: 15.27342336, FLR: 22.66425, USD: 0.03832991, USDT: 0.03781505, XVG: 164.35335221 |
| 898db312-c259-42d5-9617-5e281f96d821 | Address on File | Contingent | ARK: 4, ETH: 0.00001115, ETHW: 0.00001115, OK: 10, USDT: 0.93181144 |
| 6611c408-cd7a-4dd3-890b-419bed8d9951 | Address on File | Contingent | BTS: 5, IGNIS: 5, LBC: 3, NXT: 10, SBD: 0.09975, STEEM: 1, STORJ: 3, UBQ: 1, VRC: 3, VTC: 2, XEM: 10 |
| 3379ac88-b8ae-4549-bba7-0b7f7ea80df3 | No Address on File | Contingent | BCH: 0.00007651, BTC: 0.00007651 |
| 6c9e6678-bbbd-473c-b6c4-85e3f025ab20 | Address on File | Contingent | USD: 2.13399884 |
| 0d0015a2-d09d-4824-8c98-3133128bb587 | Address on File | Contingent | NEO: 0.00388157, UBQ: 86 |
| 3d77a6d7-a6be-4234-bc5f-ee3f899a094a | Address on File | Contingent | BTC: 0.00000006, NEO: 0.23237644, NXT: 0.9182611 |
| 83c0c475-a120-4ef5-ae62-d64c35d916a8 | Address on File | Contingent | ANT: 0.49453553, BTC: 0.00000633, CND: 200, OMG: 0.41885883, USD: 0.00000033 |
| 2c21bdc2-b74b-4546-9f0f-0a3dc6f51c0c | Address on File | | FLR: 59.35162807, NXT: 20, XEM: 10, XVG: 50 |
| 02f87e29-c2c1-428e-b2d4-a19760e105fb | Address on File | Contingent | ETH: 0.00000127, ETHW: 0.00000127, XLM: 23.8139195 |
| f70ec024-e155-4120-8754-145eb18f46bd | Address on File | Contingent | BTC: 0.0000725, POT: 70.32800073 |
| 908a67f2-0143-40e3-8c4f-bee6c37fa578 | Address on File | Contingent | BTC: 0.0000768 |
| 818d6763-3987-49ca-80ae-fd06a7dbd6c9 | Address on File | | USD: 1.00618308, USDT: 1.12285755 |
| 3917c9bf-d98a-4941-bcc1-ec4bc88cf150 | Address on File | | FLR: 0.74475217, XRP: 4.9290325 |
| 9d119e67-c083-46b2-922a-5cfdcc5dee73 | Address on File | Contingent | ETH: 0.00025849, ETHW: 0.00025849, NEO: 0.18044187 |
| cb42336b-0670-460c-a1b0-4e5a5dbb442a | Address on File | Contingent | BTS: 12.044677, ETH: 0.0000004, ETHW: 0.0000004, STORJ: 2.17339202, USDT: 1.35440653 |
| 5341f622-c4f7-43c7-987b-83b70dc9ebe1 | Address on File | Contingent | USD: 2.13332231 |
| f765baeb-c01a-42ff-b7ce-330008b1d017 | Address on File | | FLR: 5.590515, USDT: 1.96833819 |
| 78c84953-5e5e-4236-8138-a02292c39888 | Address on File | Contingent | ADA: 5.82548487 |
| 5c840c36-16a6-41b8-b4b2-c83f01bacbbb | Address on File | Contingent | USD: 2.13316707 |
| f0a3ec8c-49a1-40d3-a4b1-164182e441bb | Address on File | Contingent | BTC: 0.00002516, SIGNA: 926.38623, USD: 0.0036522, USDT: 0.40985168 |
| 2c9bb428-6532-4b1d-8c93-f7590e583421 | Address on File | Contingent | BTC: 0.00000023, ETH: 0.00114578, ETHW: 0.00114578, USDT: 0.00017159 |
| ffb18eaf-b94f-4b17-9139-6631c0ce7851 | Address on File | Contingent | NEO: 0.15279634, USD: 0.68033627, USDT: 0.0520043 |
| 46d931b6-e01b-42f6-9847-a146d8c855da | Address on File | | FLR: 74.74614236, USD: 0.00696791, USDT: 0.02543573 |
| 54654a97-5794-405e-9813-3f968579174e | Address on File | Contingent | BTC: 0.00000058, ZEC: 0.06385345 |
| 007c0fc3-3b17-4b53-88b5-68a3c0863e0b | Address on File | | BTC: 0.00001274, ETHW: 0.86819143 |
| 2b3d45a4-0ec6-4bcb-8f43-88f66c2e1f58 | Address on File | Contingent | FLR: 75.5475, USDT: 0.00992335 |
| dc75dd96-1a42-4b8c-a526-962a42081a99 | Address on File | | FLR: 39.52795401, USDT: 1.01796211 |
| 16c4ab6a-3b4b-4df4-abf9-0fabd56389b3 | Address on File | Contingent | ETH: 0.00000621, ETHW: 0.00000621, NEO: 0.23143984 |
| 748cc5d1-df01-4996-b6ea-5a3a83afb0de | Address on File | | BTC: 0.00000029, FLR: 14.59554586, XRP: 4 |
| d86d63d3-1879-4f5a-bdf8-205df4bd66d7 | Address on File | Contingent | USD: 2.13250257 |
| 1d5d96a8-5a72-49b8-8167-325d79ceeef0 | Address on File | | BTC: 0.00000027, POT: 1250 |
| 96765995-4f70-4639-8bb5-c95f2aafee2a | Address on File | Contingent | BCH: 0.01914614 |
| 5d193f44-7ed9-447b-ba23-e2eb2cf666ee | Address on File | | ADA: 4.43030496, MAID: 3, USD: 0.00240546 |
| e11318f1-eaf2-41b3-890e-138ea1ce3feb | Address on File | Contingent | BCH: 0.01913467, BTC: 0.00000004 |
| e61fb2f9-18a5-46fc-a7bc-2e525e298b85 | No Address on File | Contingent | BTC: 0.00005948, NAV: 12.1770411 |
| 02d61ec4-9ec9-48e3-8620-3bf184a681af | Address on File | | FLR: 75.5475, USD: 0.00929683 |
| 84ec9eb3-1353-4826-b058-96491b4a52d3 | Address on File | | BCH: 0.00000157, FLR: 67.21614518, SRN: 143.07811194 |
| c099c12c-3dd1-46ec-bcaf-92e60b0ec294 | Address on File | | DOGE: 0.60461359, ETH: 0.00112324, USD: 0.00585501 |
| 4b154d0f-b4e2-4b4b-94ad-4cd94e13db7b | Address on File | Contingent | BTC: 0.00005812, ENG: 147.94188764, LTC: 0.000756 |
| 9710de62-1c2d-4b3e-beb0-9de9e6a4d117 | Address on File | Contingent | BTC: 0.00000033, FLR: 75.5475 |
| 577441b5-509d-48b7-b104-0d0a0fb4460e | Address on File | Contingent | ETH: 0.00114636, ETHW: 0.00114636, SRN: 2.5964463 |
| c1aa297e-8643-4a07-9bad-6e6abfe95c24 | Address on File | Contingent | BTC: 0.00000005, NEO: 0.23247407 |
| e3243040-7a5c-4a48-a3a3-49aee4c1ddcc | Address on File | | NXT: 761.425266, USD: 0.00000002 |
| 2bb95c92-4805-41ca-beaa-70b7d948bc09 | Address on File | Contingent | BTC: 0.00007674 |
| e185d41a-3cdf-450c-89a4-f7c4d2a5fd1b | Address on File | Contingent | BTC: 0.00000017, FLR: 75.69821726 |
| 567fcfe2-ba5b-4a0e-b863-b08c3a8d88d6 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00007211, XLM: 1.43609063 |
| cb392ce3-85da-42f0-8ce1-0b23e0fc74a9 | Address on File | Contingent | USD: 2.13177668 |
| 7b0c7f8c-97ca-4ca4-b738-571526797ee8 | Address on File | | ADA: 1.3803771, ETHW: 0.28250482, USD: 0.00345268, USDC: 1.04085061 |
| d8f6aa3d-b3e4-4bbb-a59a-4d8093359059 | No Address on File | Contingent | PAY: 61, RDD: 3697.671675 |
| 16669c6a-f8be-43e1-aa79-d00f05cdd3eb | Address on File | | XVG: 1121.964497 |
| 2a9ec211-3ba7-45ab-8374-f6f87256a31a | Address on File | | BTC: 0.00000007, ETH: 0.00104692, ETHW: 0.00104692, LTC: 0.00000546, OK: 0.00000167, USD: 0.18622236 |
| 84f7396a-d819-4e34-b17a-517a9b60fc5a | Address on File | | BTC: 0.00004892, ETH: 0.00003192, ETHW: 0.00003192, USD: 0.71323765 |
| ce5cc457-d66f-48c8-9dc8-65c09994e108 | Address on File | Contingent | BTC: 0.00006111, FLR: 0.151095, SC: 0.00958361, XLM: 0.01, XRP: 1 |
| f45075a5-fae3-41fe-909a-84bd15e9f76d | Address on File | Contingent | SC: 608.98446581 |
| 89204a77-1377-481c-a3b6-813a57a70034 | Address on File | Contingent | FLR: 75.6190727, USD: 0.00652959 |
| ebd192c5-3cc8-4695-9dbe-72702f9d3bad | Address on File | | FLR: 75.5475, USD: 0.00847731 |
| ca72a893-853e-42ad-b66d-ad68c3d31095 | No Address on File | Contingent | STRAX: 1.0001, WAVES: 0.9991 |
| d9eeef61-d734-4aa6-a4fc-ea065c592762 | Address on File | Contingent | USDT: 2.12282263 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| bd93cbd6-d769-46e4-b87b-9cd04ae84870 | Address on File | Contingent | PAY: 2.59, POWR: 13, USD: 0.00927328 |
| 972e11f9-9584-408c-baac-655e55ce2b1e | Address on File | | ETHW: 0.72932954, FLR: 22.66425 |
| 80eca560-8b91-47b9-aa19-1cb5723a7eb7 | Address on File | Contingent | POT: 1253.46117312, SC: 0.1 |
| 21a4ff54-5236-4dba-bf0a-edf1dfb3bc3c | Address on File | | ALGO: 0.00068964, FLR: 75.5475, IOTA: 0.00000256, KMD: 0.00000033, LOOM: 0.00000002, NXT: 0.08846803, USD: 0.00788813 |
| 48f495c1-c7c4-4c41-8d39-1a6a740149a2 | Address on File | | ETHW: 0.55028894, USD: 1.00347485 |
| df467c3a-de1b-4ecc-8ad9-e545d2a59cd8 | Address on File | | ALGO: 0.1337694, BCH: 0.00013599, BTC: 0.0000131, EOS: 0.01546491, ETHW: 0.05589391, FLO: 93.17709775, QRL: 5.10490896, SC: 5.16790958, USD: 0.00314571, USDT: 1.0036388, XVG: 3.12863146 |
| 0fb16262-e47e-4f23-9187-74b2a6aea1c3 | Address on File | Contingent | FLR: 75.66526932, USD: 0.00468659 |
| 4ce4b858-cd90-4118-b753-b567ff185a60 | Address on File | | FLR: 75.5475, USD: 0.00538995, USDT: 0.00257988 |
| 481a4cda-8b35-4cfc-93b7-284a9c75e381 | Address on File | | BTC: 0.00000007, NEO: 0.06391933, VTC: 13.38138426 |
| ea182ca1-0d0f-41bf-a4f7-69c3cc501fd2 | Address on File | | FLR: 75.5475, USD: 0.00771866 |
| c31e9d0d-7336-4907-a42a-9502e01017e2 | Address on File | Contingent | QTUM: 0.82674019 |
| e1c10755-6033-4781-aec0-217deb1b4e9f | Address on File | | FLR: 75.5475, USD: 0.00761203 |
| 3c7ae731-d383-4651-aa55-83e4cd1aff1d | Address on File | Contingent | ETC: 0.10515589, XLM: 2.26790686 |
| af2ef750-d0e2-4efd-8adc-14a02bdf0c72 | No Address on File | Contingent | BCH: 0.00007638, BTC: 0.00007638 |
| 7649de20-4290-430d-89c6-b9d3d2e32661 | Address on File | Contingent | USD: 2.13040598 |
| 94489fe9-57d9-49f2-ab63-6e08318830fb | Address on File | Contingent | BTC: 0.00000002, FLR: 0.74346332, XRP: 4.92050247 |
| 9ac2e134-e884-4c94-863c-1edbbdf6de92 | Address on File | Contingent | BTC: 0.00000019, FLR: 75.5475, USDT: 0.00219767 |
| 93cbf25a-e9ac-46d1-adbe-0f6a5f602037 | Address on File | Contingent | HBAR: 38.87469233 |
| 5e9c145a-0e68-46a3-a4fe-f485450afb78 | Address on File | | BCH: 0.01247797, OMG: 0.85179792, USD: 0.00672851, USDT: 0.00004276 |
| 578d1082-827e-4caa-b2a4-1af36bacfcba | Address on File | Contingent | BTC: 0.00000155, VRC: 1490.84065946 |
| 6baac589-ea28-425e-837a-06576f15da4d | Address on File | Contingent | BLOCK: 0.32350658, FLR: 31.26133989, USD: 1.22733783 |
| cc3e8637-c791-4e6b-8fcc-f6b13226e673 | No Address on File | Contingent | BCH: 0.00007637, BTC: 0.00007637 |
| 13a14dc4-7b9a-4ea9-9926-bcd08a92a7f3 | Address on File | | ENG: 200, ETHW: 0.73699266 |
| e54db6dd-a9be-4196-88c8-d0f706a3716d | Address on File | | ETH: 0.0000049, ETHW: 0.0000049, RVN: 101 |
| 7d5a8ce6-be47-4951-bd5c-a24646644847 | Address on File | | FLR: 75.5475, USD: 0.00715119 |
| a667d839-7052-4236-9449-3786b267acb7 | No Address on File | Contingent | DOGE: 29.3387168 |
| bade084b-a7e3-4f27-a925-f2bffb4053c6 | Address on File | Contingent | ADA: 0.00515733, DNT: 0.07285938, SC: 0.70434783, USDT: 2.115027 |
| 4cfc5e0e-7a72-4324-84bf-ba903528bd59 | Address on File | | BTC: 0.00000022, WACME: 64.0009264 |
| dd9e6ee7-8209-4882-8d19-2a0b5ace580f | No Address on File | Contingent | DOGE: 29.33599995 |
| 34eae889-a625-42e8-9db6-48fa5da46c84 | Address on File | | FLR: 75.79167153 |
| feeb2b0e-d2c5-46c5-bac0-25f882607c1d | Address on File | Contingent | BTC: 0.00000025, POT: 215.43513289, THC: 743.94149814, USDT: 0.11897047, XLM: 0.00486102 |
| 1f7c310a-66a9-4182-9b06-029607b7b3d1 | Address on File | | ETH: 0.00114747, ETHW: 0.00114747, USD: 0.00000001 |
| 514f639a-6fc0-4628-9eed-e6345735eac0 | Address on File | Contingent | USD: 2.12958663 |
| 86d5e3d4-c5a5-4d47-a816-cafdabe394ce | No Address on File | Contingent | BCH: 0.00007635, BTC: 0.00007635 |
| 323ca1be-548c-48fc-a7ad-b54baedb4c01 | Address on File | Contingent | WAXP: 36.59043235 |
| f2d9fb47-f564-4afa-9608-06138f1a6732 | Address on File | Contingent | ADA: 4, DOGE: 8, XVG: 44 |
| 77f249dd-d323-4ecf-8413-d78132c7efd5 | Address on File | | USDT: 2.03895, XMY: 2000 |
| 92293704-853d-49f5-bcad-883b401eace2 | Address on File | Contingent | USD: 2.12913612 |
| 1f0d346a-e644-44a0-98f3-b20aa81ef7f8 | Address on File | | FLR: 75.61989134, USD: 0.00402232 |
| 8f631130-7c5f-4f55-8d1c-8b0b7269b48a | Address on File | Contingent | BTC: 0.00001671, IGNIS: 332.93511258 |
| 14a90b39-ba01-41ad-be23-bfef2c546538 | Address on File | | ETHW: 0.00430878, LTC: 0.01616693, USD: 0.00053351, WAXP: 14.79503331 |
| 4e08d44f-0bdf-40d7-aab6-9952654d3584 | Address on File | | BTC: 0.00003358, FLR: 7.93325331, UBQ: 39.8785834 |
| 7f5ce06e-1178-4782-96dd-e0cfa9f9735e | Address on File | Contingent | BTC: 0.00003289, ETH: 0.00017497, ETHW: 0.00017497, USDT: 0.0011529, XVG: 467.9954499 |
| aa5ce50a-428a-4799-b768-3c58addaf08a | Address on File | Contingent | USD: 0.15628119, USDT: 1.96450234 |
| a0276d2d-2e45-4a31-ac72-d0b00e4cfca3 | Address on File | | FLR: 75.54942675, USDT: 0.00563926 |
| 35d8be7a-97c4-4813-a2d5-d4dcabb88542 | Address on File | Contingent | BTC: 0.00007662, PINK: 0.00000004 |
| 38dc2d53-b635-4ffa-a981-f7c3cf3be192 | Address on File | | FLR: 75.5475, USD: 0.00551306 |
| a091d930-5029-44e3-b24c-2c2ace41d29c | Address on File | Contingent | BTC: 0.00000004, ETH: 0.00000001, ETHW: 0.00000001, FLR: 75.70253424 |
| 50291d0d-dfd9-4859-b59c-f8ab6dce7b3f | Address on File | Contingent | BTC: 0.00000058, ETH: 0.00000035, ETHW: 0.00000035, FLR: 75.14614487 |
| a0954b72-ae2f-4109-a077-8dbef1430015 | Address on File | Contingent | BTC: 0.00000626, ETH: 0.00018451, ETHW: 0.00018451, USDT: 1.60554702 |
| fad7df1f-94e3-4c95-8bd7-9d0d4a0f83fa | No Address on File | Contingent | XLM: 23.77997737 |
| b93c49a2-8389-47fd-9137-af06902e3691 | Address on File | Contingent | RVN: 101.3408 |
| dc9151a0-46b4-4a88-aa8c-383d32efab34 | Address on File | | USDT: 2.11966266 |
| 04fafbda-b729-4b3b-b560-bdfe37b8a4d1 | Address on File | Contingent | ETH: 0.00114662, ETHW: 0.00114662 |
| 0081629b-ebda-4530-86f1-5badb866ba4c | Address on File | | BTC: 0.00000017, ETH: 0.00052018, ETHW: 0.00052018, USDT: 1.15328546 |
| 0afdad7f-5220-4e19-b2e1-9a53c3d75bf0 | Address on File | | BTC: 0.00000011, POT: 1250 |
| 18e60b89-7ba4-4005-89ee-3c60f270f392 | Address on File | Contingent | LBC: 42.96155769, LSK: 2 |
| d753f9cc-f43c-42fd-ad71-ebf2e252383c | Address on File | Contingent | BTC: 0.00001559, USD: 1.69491707 |
| 1a1872eb-d3d1-42f4-b0d6-499b586b6fa3 | Address on File | | COMP: 0.00000001, GRT: 7.46060707, IOTA: 0.00000001, LSK: 0.46776921, OMG: 0.41841302, XTZ: 0.53343555 |
| 6abb3b9f-657e-4797-b3c2-687f19d67447 | Address on File | | BNT: 0.97794118, BTC: 0.00000746, EMC2: 10, KMD: 1.00524019, NEO: 0.05943763, PAY: 0.61422414, QTUM: 0.21685028 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 362c1337-f87d-4fcb-8867-6d3c7c527828 | Address on File | Contingent | BTC: 0.00007658, LTC: 0.00000546 |
| 5f4c8f77-a78b-4a70-8dcc-1c04d7d90884 | Address on File | Contingent | BTC: 0.00000012, FLR: 75.60704912 |
| 0f229e5c-601b-4655-9217-fd01372b08c4 | Address on File | | FLR: 75.5475, USD: 0.0050012 |
| b1fde56c-4624-4a82-bd77-e4d0e14c5cd6 | Address on File | Contingent | BTC: 0.00001361, ETH: 0.00020222, ETHW: 0.00020222, LTC: 0.00000546, USDT: 1.3681436, XRP: 0.00090863 |
| 41bcfc6b-80d4-4854-8fe4-c6f572aef074 | Address on File | | ETHW: 1.03507295, USD: 0.00696016 |
| f4ec60fd-3fbc-4bc3-9520-8abd530af218 | Address on File | | FLR: 75.55928426, USD: 0.00460076 |
| b87da670-9a82-4d3f-b88f-e75ae86a7210 | Address on File | Contingent | DASH: 0.05092696 |
| e5580409-24b6-478d-a146-dfdb3e278df2 | Address on File | | BTC: 0.00004452, BTS: 48.26612903, ETHW: 0.01568966, FLR: 15.78905427 |
| a8a854bc-1318-4a23-aada-bcf003b267af | Address on File | | USD: 2.12762801, USDT: 0.00000002 |
| a1319109-355e-4089-99f1-83a438bde7cf | Address on File | | BCH: 0.00000085, BTC: 0.00000045, ETH: 0.00001217, ETHW: 0.00001217, NEO: 0.22636524, USDT: 0.01770673 |
| 38ea9c81-3d64-46ee-bfee-d8f8019d5133 | Address on File | | FLR: 75.5475, USD: 0.00468702 |
| e7495845-53cf-4c55-ad1b-74e834c83c22 | Address on File | Contingent | BTC: 0.00000001, USD: 2.12690617, XLM: 0.00414518 |
| e393297a-bd6a-4280-9ac5-dab994292bc9 | Address on File | | DCR: 0.02485992, ETHW: 0.434301, LOOM: 0.00000009, MTL: 0.31661908, NAV: 0.00000005, USD: 0.000251, USDT: 0.49694002, ZRX: 0.00078988 |
| 7d0dd40e-e94c-4f37-b3d8-e78514400a92 | Address on File | Contingent | BTC: 0.0000333, DASH: 0.0064718, GAME: 23.33527543, IGNIS: 123.871791, RDD: 22.03246835 |
| 907c063a-e555-424c-bdd4-e98274a03035 | Address on File | Contingent | OMG: 2.46338344, SBD: 0.001, USD: 0.00227356, XTZ: 0.00000001 |
| 6a3cc580-5c7a-4757-b5ef-e6e473d449c6 | Address on File | | ETH: 0.00114623, ETHW: 0.00114623 |
| bb00964f-ecf9-47a0-89c7-7ffb87c74eea | Address on File | Contingent | BCH: 0.00249782, FLR: 30.219, RDD: 2500 |
| 560d7665-9339-4ddc-9984-71f2248a66ff | Address on File | Contingent | BCH: 0.00007627, BTC: 0.00007627 |
| 2c9bf8b4-9b76-4698-8eb9-4a812495ce1a | Address on File | Contingent | ADA: 1.44539474, BTC: 0.00000002, ETH: 0.00000005, ETHW: 0.00000005, GRS: 1.90730517, IGNIS: 0.50905, MER: 1, NXT: 1.0181, POWR: 1.95084706, STORJ: 1.21785832, USDT: 0.12433471, XLM: 1.17327853 |
| d7c627fb-e1bf-464c-80e4-585c86337b6f | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00114589, ETHW: 0.00114589 |
| 6c1abee4-16b2-4899-ba16-9682b86005ed | Address on File | Contingent | BTC: 0.00000086, NEO: 0.1367575, POT: 500 |
| 95d6c6bf-cd72-44f7-8a8e-7ec71e6eb099 | Address on File | Contingent | BTC: 0.00007657 |
| 4cbf34f9-1d4b-4641-8d0b-988e91940ab0 | Address on File | Contingent | DCR: 0.12929035, USDT: 0.00796538 |
| 8f4e0df7-da75-4062-ba91-6fd8333c4abf | Address on File | Contingent | BTC: 0.00001664, BTS: 0.00000151, IGNIS: 146.97405689, USDT: 0.92619034 |
| f41cdb41-bb10-4113-aecf-997c679d44db | Address on File | Contingent | BTT: 1461581.437, SC: 499.3, XVG: 199.7 |
| 5696533e-c69f-4397-92e1-44dedae1917a | Address on File | | BTC: 0.00006516, FLR: 11.27229201 |
| 3d2cd189-0421-4702-8b17-8d1a1dbec9d2 | No Address on File | Contingent | BLK: 0.044928, DOGE: 28.41000005, FTC: 0.6, RDD: 155.628, VRC: 0.126 |
| 81c7fbd3-127f-4c59-bb1e-c9f1c3c9ddd9 | No Address on File | Contingent | BCH: 0.00007625, BTC: 0.00007625 |
| 32357c55-72ad-4bb7-932d-7f10fbcdf1b8 | Address on File | | FLR: 75.68198729 |
| ad77415f-01cd-47c2-aad0-203f1714860f | Address on File | Contingent | BAT: 9.9422809 |
| 39a318c1-687f-4fe3-9c53-e70d813b4d1d | Address on File | Contingent | BTC: 0.00007655 |
| 58777008-6004-4c41-848b-74b0693d094d | Address on File | | BTC: 0.00007655 |
| 15ce02eb-5869-4e47-bde3-9170254be289 | Address on File | Contingent | ADA: 0.2, XLM: 22.94178074 |
| 8892778e-929e-46d7-9b81-f2dd1887992d | No Address on File | Contingent | BCH: 0.00007624, BTC: 0.00007624 |
| 2d210a49-181e-4a41-9e7b-c08580e1e82a | Address on File | | NAV: 34.11684033, NEO: 0.00000001, PAY: 73.10922214 |
| ebe86f65-bdc2-443a-bb87-46da5ea4c886 | Address on File | | USD: 0.00674016, VRC: 1514.04673314 |
| f9cbc297-259e-44b4-99ae-069483b7e7a5 | Address on File | Contingent | FLR: 75.5475, USD: 0.0033632 |
| 59477b9d-015b-45f3-aa36-aa2457069a0c | Address on File | | BTC: 0.00000003, FLR: 11.66474144, RDD: 2500, USD: 0.007698, XVG: 415.75305743 |
| 499ee597-433c-40c1-8592-65f1a9a30d8f | Address on File | Contingent | BTC: 0.0000031, USD: 1.1640665, USDT: 0.87248289 |
| 3cf21f64-2314-4878-b7a0-f3b6924653a1 | Address on File | | FLR: 75.5475, USDT: 0.00319943 |
| 8d81cf22-1a03-4b05-8b48-8bfa659b70dd | Address on File | Contingent | ZEC: 0.06413423 |
| 9580ce68-003f-4b6d-b12f-2be2dd03a77a | Address on File | Contingent | ETH: 0.00000064, ETHW: 0.00000064, FLR: 75.61490522 |
| c9e6dc30-bfec-4562-80fa-817cb7a34ae7 | Address on File | | ETHW: 1.03443692, USD: 0.00629194 |
| eed578ef-ec0e-4779-810e-e5ccb42bb724 | Address on File | Contingent | USDT: 2.11735268 |
| b280d1ce-789a-47dd-a26b-0c6e6e5693c9 | Address on File | | USDT: 2.11732192 |
| 772bfeef-54ea-415f-ba6d-82c64612a0e7 | Address on File | Contingent | SG: 12.562814, USD: 2 |
| 6299d6a0-cfca-484d-8afa-5da934fbb879 | Address on File | | BTC: 0.00000036, FLR: 75.28721254 |
| f5f0b36e-d906-4e8c-aa5d-887915870a55 | Address on File | Contingent | GLM: 9.7905716 |
| 709b1a88-a38c-45e4-ad7b-dc4fb0ae336d | Address on File | | BTC: 0.00007188, ETH: 0.00003061, ETHW: 0.00003061, USD: 0.05394418, USDT: 0.01780512 |
| 34091cd8-f8d2-44fe-a8c5-06f33d40b949 | Address on File | | ETH: 0.00000125, ETHW: 0.00000125, FLR: 75.5475, USD: 0.00032381 |
| f85cbcda-0fd3-45f0-9aec-badab6ef9f36 | Address on File | | DOGE: 29.27719937 |
| 7c9ad724-9471-4fc4-90aa-98bd88472dd0 | Address on File | Contingent | BTC: 0.00007651, USD: 0.00000002 |
| 9d4e196d-0cb3-4d37-853a-eeef46fc4365 | Address on File | Contingent | BTC: 0.00007651 |
| 82574569-645f-4f1f-87dc-9c7aaaa8eb48 | Address on File | Contingent | FLR: 75.63036964 |
| 18f02382-a783-40d0-b82f-e5aede0ab205 | Address on File | | POT: 1250.112 |
| b56fbfca-dfdc-4480-9432-af2ab531e7a2 | Address on File | | FLR: 75.5475, USD: 0.00198168, ZEC: 0.00000964 |
| 46273a3a-9f65-4af0-8fd8-3381ae4e2b56 | Address on File | Contingent | POT: 1250 |
| f3e7aa75-9002-4aa3-ae99-02386c068629 | Address on File | Contingent | POT: 1250 |
| 23ac27fd-35a6-4edf-8f35-1aab8800adf9 | Address on File | | BTC: 0.00007649 |
| b91d890d-b3c8-47d3-ae06-2c698403acc5 | Address on File | Contingent | ETH: 0.00000111, ETHW: 0.00000111, FLR: 75.5475 |
| fd4c1bf0-d5e8-4c7f-832d-051dd46ac838 | Address on File | | LTC: 0.0272987 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ca579daf-bfd3-4dc2-a96d-1e1c7ba02101 | Address on File | Contingent | BTC: 0.00000024, NXS: 0.46588733, OMG: 1.39937664, WAVES: 0.43473524, XEM: 5.08924642 |
| a3d7f671-c6c3-4836-beac-2814a7e76be6 | Address on File | Contingent | DOGE: 29.26780215, USD: 0.00000001 |
| bc693a3b-1328-4d17-b789-ee8f28ffaf95 | Address on File | Contingent | USD: 2.1247989 |
| d0e7d2c4-e5cf-43ec-8958-df8f856277fa | Address on File | Contingent | FLR: 75.5475, USDT: 0.00180147 |
| 512820be-6e09-4a3a-9480-a97e0544ea8d | Address on File | | BTC: 0.00000482, COMP: 0.01356141, FLR: 4.41297951, POWR: 8.51109215, XMY: 0.9975 |
| 8dec8008-3dd5-45a9-804b-2ccf029da91b | Address on File | | USD: 2.12460658 |
| 1d4a2337-daa4-4b48-a747-39d3242e8a8d | Address on File | Contingent | USD: 0.9605735, WAXP: 20 |
| 91b5904b-f676-468f-81db-2add4536893d | Address on File | Contingent | BTC: 0.00001741, XVG: 863.632175 |
| 17f2bc11-2607-4502-bcd7-d50ebec16808 | Address on File | Contingent | ETH: 0.00114472, ETHW: 0.00114472 |
| e2a68fe8-ff2f-4596-bd61-7e88b695df79 | Address on File | | FLR: 75.35863125, USD: 0.00697326 |
| b4129187-836d-4821-90f3-1d5cc591b7c9 | Address on File | | DGB: 0.02974175, DOGE: 0.6005352, ETHW: 1.01279207, USD: 0.00543915 |
| 47fe5515-6e5a-4f54-a62e-8e482a2f604b | Address on File | Contingent | BCH: 0.01907392 |
| 94a1b788-af55-496a-83bf-14eff4644e07 | No Address on File | Contingent | BCH: 0.00007616, BTC: 0.00007616 |
| 02a89eec-8f99-4075-9e64-da28e0a1561e | Address on File | | FLR: 75.59614312 |
| 4fecf743-dcaf-4071-b745-7f14d2f5573a | Address on File | | DGB: 6.79330069, DOGE: 11.87462583, GAME: 0.11464533, MUNT: 1.23271015, PPC: 0.726115, XVG: 11.560045, ZEN: 0.11139113 |
| 796d5891-4b63-4939-b528-b28d549f94b9 | Address on File | Contingent | USD: 0.18059333, USDT: 1.9354422, WAXP: 0.00572273 |
| 31fae44d-bcf2-4f4a-b565-214c957c005b | Address on File | Contingent | BAT: 2, BCH: 0.00100058, BTC: 0.0000545, ZEN: 0.00888059 |
| 5378058e-d106-42b8-8c58-9ba9a849ad68 | Address on File | | BCH: 0.0021484, ENG: 73, PAY: 155, USDT: 0.00000113 |
| cb0cd8cb-b07a-4c4a-a38f-3f71da9fa9a4 | Address on File | Contingent | SC: 402.28395062, USD: 0.71605791 |
| 62b8a626-7419-4db5-aa79-3497479786d2 | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000005, DGB: 265.32728027 |
| 72450922-3d28-491b-aca2-768e3b09fb4b | Address on File | Contingent | FLR: 75.58737234 |
| bc863d65-6664-400b-8c49-f7eb801d004e | No Address on File | Contingent | BCH: 0.00007615, BTC: 0.00007615 |
| 655cd06c-3eb2-4a2d-9850-2ccbcb64b787 | Address on File | Contingent | THC: 965.44192933 |
| 10af1dd5-b521-427b-a9d0-08f1119f5268 | Address on File | | BTC: 0.00004414, KMD: 0.00000001, SYS: 6.24479066, VTC: 1.22658805 |
| a6664dd5-e790-44dd-a046-d50eb728bb7b | Address on File | | BTC: 0.00000014, IGNIS: 200, NXT: 400 |
| 4dcdad90-d498-46f5-a894-0acb3728bdfb | Address on File | Contingent | BTC: 0.00007645 |
| 89b065a2-fa48-4d84-8ee9-b805051f5dee | No Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000005, DGB: 265.29255319 |
| b205809e-e1a5-456f-b9a2-115db4889f3d | No Address on File | Contingent | BCH: 0.00007614, BTC: 0.00007614 |
| 220ce612-77fa-4ba5-80ce-fffe1fe19dbb | Address on File | | ETHW: 1.03351878, USD: 0.00601828 |
| 7f829db5-c896-416e-9584-bd2c38b5cc5b | Address on File | Contingent | ETH: 0.00114419, ETHW: 0.00114419 |
| 1c7ae31b-3fa7-41a3-aa76-eb86b2aa993d | Address on File | | BTC: 0.00007644 |
| f4f44772-8f2c-4b95-a6bc-a972d03fced3 | Address on File | Contingent | BTC: 0.00007644 |
| 0c4d7a84-c3ef-4f9b-96b2-59faf6161167 | Address on File | | BCH: 0.00000584, FLR: 75.5475 |
| 3b8778ea-d127-47b1-a394-3f01dc417abc | Address on File | | USD: 2.12352648 |
| cd012b88-19f9-4dd4-83f4-b5769a1f89d5 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001, DOGE: 0.22, LTC: 0.0270716 |
| 2ad1970b-da01-4488-b5c8-36bfe54732ab | Address on File | Contingent | ADA: 0.00000002, ARK: 0.00000002, BCH: 0.00000001, DASH: 0.00000002, LSK: 0.00000001, LTC: 0.00000001, NEO: 0.00000001, OMG: 0.00000001, POWR: 0.00000002, QTUM: 0.00000002, SC: 0.00000001, STEEM: 0.00000001, USDT: 2.11503598, XEM: 0.00000002, XLM: 0.00000002, XRP: 0.00000002, ZEC: 0.00000003 |
| ac284033-2779-4ab5-b763-f6e3fabdaa8c | Address on File | Contingent | ADA: 0.00000191, ARDR: 1, BCH: 0.00201547, BTC: 0.00000209, ETH: 0.00005286, ETHW: 0.00005286, LTC: 0.01441803, USD: 0.00000001, XLM: 1.26630625, XRP: 1 |
| 4f0b82da-2b82-4e09-8bc5-e5d3ef47f9f1 | No Address on File | Contingent | BCH: 0.00007613, BTC: 0.00007613 |
| cf909da4-97f7-4a79-b21a-d0ec9cf35b55 | Address on File | Contingent | BTC: 0.00002949, SBD: 0.00000001, XVG: 686.30322177 |
| 52013d17-317f-43ea-ab40-8f12bdfb24ef | Address on File | | EMC2: 0.03719579, FLR: 75.5475 |
| da95afbb-08e4-40ba-8bb1-7f188de56597 | Address on File | | ETH: 0.00015823, ETHW: 0.00015823, USD: 1.82950696 |
| a83d0984-8685-43d2-bd8d-e74117f4be92 | Address on File | Contingent | BTC: 0.00000057, ETH: 0.00113542, ETHW: 0.00113542 |
| 840c3b23-cb7a-4aac-981b-85c4c720300c | Address on File | | USDT: 2.0737658, XMY: 1000 |
| 56a69eda-03ef-4ef9-a94d-f007eef25ddb | Address on File | Contingent | BCH: 0.00020407, USDT: 1.45953697, XLM: 7.09419289 |
| 21858fe5-ca75-423f-b959-a93be1850ca5 | Address on File | Contingent | FLR: 75.5475, USD: 0.00014298 |
| b58b1cc5-9449-4e3e-8b6d-e03bcc3a81af | Address on File | | DGB: 250, ETHW: 0.06 |
| b5bf144e-d041-4ce2-a234-ed6047783b39 | Address on File | | FLR: 75.5475, USDT: 0.00004372 |
| 7653fac8-e320-4853-9804-e9d2762bac81 | Address on File | | FLR: 75.5475, USDT: 0.00000004 |
| 0867e8f3-6e11-436d-a659-55d51005225f | Address on File | | FLR: 75.5475 |
| 103f379b-4c77-4c09-a5b1-70a15cdc1d38 | Address on File | | FLR: 75.5475 |
| 122dbc8b-fba7-4a2f-b9a6-1d91bd1c934a | Address on File | Contingent | FLR: 75.5475 |
| 1c211627-7ad8-41aa-b7d5-b0ddedeb87f7 | Address on File | Contingent | FLR: 75.5475 |
| 23bcb56f-b07c-401b-837e-5c115342d81e | Address on File | Contingent | FLR: 75.5475 |
| 2c75826a-8514-49b9-88af-8c5b29148d57 | Address on File | Contingent | FLR: 75.5475 |
| 34760a1d-bd51-4d4f-bc58-da8fa343d01f | Address on File | Contingent | FLR: 75.5475 |
| 392ee019-d44b-4e91-8e94-df4854cbe8ed | Address on File | | FLR: 75.5475 |
| 3d536afd-f114-41bb-9cb1-ecfd999e882f | Address on File | | FLR: 75.5475 |
| 3e64db54-9941-472b-bf6d-4337a35adbf3 | Address on File | Contingent | FLR: 75.5475 |
| 4df5dc63-abb5-4651-9ecb-64e6c1dd7172 | Address on File | | FLR: 75.5475 |
| 56075265-13f0-4ad5-9c6c-f35a74d315d2 | Address on File | | FLR: 75.5475 |
| 5bc61b5f-4f8e-4308-9604-0c3eda309f54 | Address on File | Contingent | FLR: 75.5475 |
| 61766218-58a0-4aa9-a0a7-8fce4edfb2ff | Address on File | | FLR: 75.5475 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 73dbd697-ff0e-4a71-ba5d-09f295290638 | Address on File | | FLR: 75.5475 |
| 8bee28bf-2001-4914-815f-7c05c18c9853 | Address on File | Contingent | FLR: 75.5475 |
| 9b8ea301-e680-4418-a888-fade01edc27e | Address on File | Contingent | FLR: 75.5475 |
| b7cb9fe6-caa1-492e-b194-077440f3bf40 | Address on File | | FLR: 75.5475 |
| b8a364b2-f3c5-4a0a-94cb-ced1635497f2 | Address on File | | FLR: 75.5475 |
| c015c108-8ea8-4dcb-958f-0a183d62cd67 | Address on File | Contingent | FLR: 75.5475 |
| c6506377-fde4-45fe-adb3-b7e4c81a4595 | Address on File | | FLR: 75.5475 |
| d769c333-16e3-4929-9e06-d00ff6c0f0c4 | Address on File | | FLR: 75.5475 |
| d8e60b3c-6d8d-4a35-be21-40d1b853a832 | Address on File | | FLR: 75.5475 |
| eb8d4456-f11b-4393-804c-f0e7eed2fca2 | Address on File | Contingent | FLR: 75.5475 |
| ee5f9242-8f12-4f4c-bafe-8b6288f95938 | Address on File | | FLR: 75.5475 |
| efb0707f-6474-4f33-a7fb-dd6780f1399c | Address on File | Contingent | FLR: 75.5475 |
| 144559a9-744f-4f38-a4d0-5b4e466e642d | Address on File | Contingent | USD: 0.08315755, USDT: 2.03151238 |
| 3fd32f29-fec1-47ac-9eb6-b376097ef2ed | Address on File | Contingent | BTC: 0.00000189, NEO: 0.22588292 |
| e2c50148-f2f2-40e3-bb41-594afa0cb288 | Address on File | | LTC: 0.00635375, SC: 373.67263204, SIGNA: 250, USD: 0.04522361 |
| 2eb3b168-858a-4567-ba45-6e45e32da72a | Address on File | Contingent | BTC: 0.00000008, NEO: 0.23136066 |
| 22d95841-7c57-4c18-ae5a-152f1b7d5b7c | Address on File | Contingent | BCH: 0.00000143, NEO: 0.23157957 |
| fc9b7ab5-ab7e-4bfb-9e62-2f698d861eda | Address on File | Contingent | BTC: 0.00000125, NEO: 0.21549992, USDT: 0.11235237 |
| 8b67c726-13ea-464d-8ab5-37f2c47c6dec | Address on File | Contingent | BTC: 0.00000142, DOGE: 0.08647284, ETH: 0.000138, ETHW: 0.000138, USD: 0.00384926, USDT: 1.80949054 |
| b7c82f22-6b8c-45e0-9447-e5d5f1fb8b57 | Address on File | Contingent | USD: 2.12237634 |
| d19c1371-e539-45d8-a4f9-0cbfdaa37419 | Address on File | Contingent | BTC: 0.00000021, FLR: 75.32135475 |
| fd6e266f-83dc-407c-b663-698d73d5de92 | Address on File | | USD: 1.46155968, USDT: 0.65815825 |
| d4e995ff-a784-4561-bddc-dce0ce936967 | No Address on File | Contingent | BCH: 0.00007609, BTC: 0.00007609 |
| 0cc72a3a-c939-417e-8878-ee221259b43c | Address on File | Contingent | DASH: 0.01481296, USD: 1.50336986, USDT: 0.00006141 |
| b9b38593-20ee-4b98-b4a3-5cd8695a96e9 | No Address on File | Contingent | DOGE: 29.23262748 |
| 86c49df4-7f5e-4c22-8169-94721aef2b05 | Address on File | Contingent | BTC: 0.00000003, SC: 606.11979167 |
| e10da0e5-e9cb-48ce-b419-5fe42d83865e | Address on File | Contingent | STORJ: 6.89241014 |
| 452d5515-bdac-4ad4-9a4c-9f00a9d01702 | Address on File | | ETH: 0.0011434, ETHW: 0.0011434 |
| afffaab4-bc11-4be9-97bc-c0b9d6202861 | Address on File | Contingent | BTC: 0.00007532, TRX: 0.00049723, ZEC: 0.00089095 |
| f9b27218-9f21-403b-b7a1-8a4d829da273 | Address on File | | BTC: 0.0000003, ETHW: 1.02898302, USD: 0.00530261 |
| 61586412-0ca0-4682-98fb-d34d94b27f3d | Address on File | Contingent | BCH: 0.00000425, BTC: 0.0000713, XLM: 1.57252837 |
| 1fe31848-b281-4759-b912-e6cc06a6622c | Address on File | Contingent | BTC: 0.00000013, XVG: 1114.91004657 |
| d21cc1a8-62ec-49fd-a48a-c5f608990496 | Address on File | Contingent | PAY: 198.19232872, USDT: 0.00127138 |
| ea58d0f3-c90a-486d-8117-e279963183d4 | Address on File | | BTC: 0.0000559, FLR: 20.24673 |
| 4dd82a36-ef8d-4e8c-86fa-a70be686bbe2 | Address on File | Contingent | GEO: 4, USDT: 2.04922175 |
| 6bd708f8-c332-4839-99aa-42f66b898dab | Address on File | Contingent | NEO: 0.23150691 |
| 566250fb-647b-4c79-9e3c-c129e4d71628 | Address on File | | USD: 1.83307658, USDT: 0.28743507 |
| a39dffef-fa15-412b-b831-d5e500416633 | Address on File | Contingent | BTC: 0.00007637 |
| d79df32f-47c0-4705-ba66-d06ced104565 | Address on File | Contingent | BTC: 0.00001598, USD: 1.67758014 |
| 3e9bd7ff-a3c3-4cec-94d5-e7f53d03e4ce | Address on File | | USD: 2.12151093 |
| e4417242-ca17-41cb-89e0-b85a77ae399a | Address on File | | USD: 2.12149651 |
| 7137f74f-fe9f-4b23-b45e-bfb599856a91 | Address on File | Contingent | BTC: 0.00007636 |
| 2c0290ed-9770-49b9-84c3-75acd9fd389c | Address on File | Contingent | DGB: 0.35649296, EDR: 612.12121212, GLM: 8.74761822, USDT: 0.20006271 |
| f72147bc-6195-4dab-b752-df884fdab10b | Address on File | Contingent | BTC: 0.00004971, PINK: 7401.1973 |
| 7743e2a8-d395-46f6-ac42-e33ae2fa9ed8 | Address on File | | BTC: 0.00000116, USD: 1.43778282, VRC: 465 |
| 363d675c-d350-4cb8-9a74-08a61614fba8 | Address on File | Contingent | LTC: 0.00000546, USD: 1.57625729, USDT: 0.54209946 |
| 07b6f907-ed19-4b21-a7a5-5ad942fca265 | No Address on File | Contingent | BCH: 0.00007604, BTC: 0.00007604 |
| a0312e40-2245-4cf8-a2f3-fbb1ea96b141 | Address on File | | ADA: 0.87004066, ATOM: 0.16903292, USD: 0.00888276 |
| 34d8f492-7869-4080-8444-dab6492eef2b | Address on File | | DOGE: 0.03367789, FLR: 75.38827276, USD: 0.00000001 |
| adafc6fd-63ec-410a-92f7-1cc77affc354 | Address on File | | DOGE: 28.37017364, ETHW: 0.02561752, USD: 0.00865617 |
| cc717c11-50e0-4f21-b46d-3bbb9aced427 | No Address on File | Contingent | BTC: 0.00007634 |
| 1945ea02-2b1b-4474-a028-5e5ad298da00 | Address on File | Contingent | SC: 605.49507353, USDT: 0.00147818 |
| facb5137-ad49-48fb-89b8-cb94379ef262 | Address on File | | ETH: 0.0011426, ETHW: 0.0011426 |
| f9a86e92-ca10-4f54-94ac-bf7562a24f41 | Address on File | Contingent | BTC: 0.00000008, ETH: 0.00000001, ETHW: 0.00000001, USD: 0.00000002, USDT: 0.00000007, WAVES: 1.27998558 |
| 413991ac-1a54-4f68-bf74-2dfcc5b4006e | Address on File | | DOGE: 20, SC: 191 |
| ffc61ea9-b6a0-4a62-adf0-89695ee70d64 | Address on File | | BTC: 0.00000001, ETH: 0.0000018, ETHW: 0.0000018, LBC: 229.57034808, USD: 0.00474272 |
| 6bd45985-07b3-48f6-b820-12d1ea5d7567 | Address on File | Contingent | BTC: 0.00007585, USDT: 0.01312385 |
| 512a0b85-3648-4e67-8c88-cb13cc529001 | Address on File | Contingent | BTC: 0.00000151, USDT: 2.07007751 |
| 44965d1a-d13e-435e-a5e0-3240799e261d | No Address on File | Contingent | USD: 2.12028271 |
| 796e9ddc-cda9-44de-a91a-2cfa665d4ee3 | Address on File | | BTC: 0.00000165, CRO: 25.66730416, DASH: 0.00841093, LTC: 0.00000546, USD: 0.02086329 |
| 4a8f7109-2658-42be-82b0-574325606f99 | Address on File | | BTC: 0.00001737, ETHW: 0.50801583, USD: 0.59672139 |
| 6d824c4a-62d2-4db1-836a-9244816790fc | Address on File | Contingent | BCH: 0.0190352 |
| 01305d5f-b4e5-494f-af0b-08c307094dd6 | Address on File | | USDT: 2.1116905 |
| 3eaef19d-4769-4a3e-9d8e-882831134b54 | Address on File | Contingent | USD: 2.12013036 |
| ccaac64a-fcaa-42a5-b868-5c6fe43670d1 | Address on File | Contingent | FLR: 60.58522857, XRP: 0.97441063 |
| 403ad14f-e061-4317-98ac-57f545f392e3 | Address on File | Contingent | IGNIS: 200, NXT: 400 |
| d7609ca5-4859-4f3b-9822-aa6755c4b560 | Address on File | Contingent | USD: 2.11992441 |
| dedf0e5d-1d2f-4da9-b2ae-f033e7e6a964 | Address on File | Contingent | BCH: 0.00000008, BTC: 0.00000008, ETH: 0.0000017, ETHW: 0.0000017, IGNIS: 421.81485207, USDT: 0.00529411 |
| 3e11ad6b-6c27-42c5-9c4a-1f724ffe57cc | Address on File | | FLR: 75.29172147, USD: 0.00404355 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| dd756580-f91a-4917-9785-09322aaf1289 | Address on File | Contingent | BTC: 0.00000056, KMD: 6.48250712, USD: 0.10426955, USDT: 0.0975359 |
| 16ecf2af-8202-4cdb-a1fb-27b7021a4757 | No Address on File | Contingent | BTC: 0.0000763 |
| 5361a0ee-e6ff-4ea1-96fc-f6e99047094c | Address on File | Contingent | BTC: 0.0000763 |
| 3a26b79b-0f01-4b4a-93d5-32fe99268a18 | Address on File | | BTC: 0.00000001, ETHW: 0.10181, FLR: 67.96063112, USDT: 0.00106463 |
| 24d6e39c-e39b-47c1-8219-08e2e367b2c0 | Address on File | Contingent | BTC: 0.00007627, ETH: 0.00000041, ETHW: 0.00000041 |
| e1437030-1815-4e8d-9fba-406d0338c317 | Address on File | Contingent | BCH: 0.00000482, BTC: 0.00000015, EMC2: 229.87360476 |
| ac7f1ccd-80bb-4342-9178-72411b211971 | Address on File | | USD: 2.1195116 |
| 48e91528-3218-454b-a55f-172ffa953e33 | Address on File | | BTC: 0.00005488, USD: 0.59486216 |
| 9b2e16fa-030b-4bcf-b3fd-29da85029932 | Address on File | Contingent | BTC: 0.00000002, OMG: 0.53849884, WAVES: 1 |
| 44f81ebc-2c51-4e03-b566-f0a8b9812c5f | Address on File | | POT: 1245.64017984, USD: 0.0016236 |
| 2758dd09-57b5-4899-8aa8-af105cac4652 | Address on File | Contingent | BCH: 0.00000137, ETH: 0.00114175, ETHW: 0.00114175 |
| 547e4f87-18d7-46d7-b031-ce643e7f6175 | Address on File | | ETHW: 1.03425357 |
| ba2277a4-14b6-4da6-9ea2-37f9ff5721f4 | Address on File | Contingent | USDT: 2.11073378 |
| db690216-96fd-4a82-8745-0d08e48b8e87 | Address on File | Contingent | ETH: 0.00094145, ETHW: 0.00094145, USD: 0.37183476 |
| 77405fac-4de1-4e1a-8784-13a13966a530 | Address on File | | BTC: 0.00007628 |
| 2a9c1867-e4ce-42f6-b18c-bfae8834131c | No Address on File | Contingent | DOGE: 29.18906244 |
| beb7aada-c558-41db-a9da-c7a17ce0f990 | Address on File | Contingent | BTC: 0.00000003, RDD: 1226.07238827, VTC: 14.11786491 |
| e6534f3d-5ba2-40ce-b266-8bab04fe858f | Address on File | Contingent | USD: 2.11903108 |
| 05af6917-e60d-4c80-9e60-6806b7809562 | Address on File | Contingent | USDT: 2.11056309 |
| 580e4989-bfe2-4ff6-9215-23eaa8df45c8 | Address on File | Contingent | BTC: 0.00000005, RVN: 100.36191222, USD: 0.00050599, USDT: 0.00000049, WINGS: 4.99 |
| 99274b04-b72e-42d7-bca1-82e86319c2cf | Address on File | Contingent | NEO: 0.23120048 |
| 27105090-9041-4411-9805-d0294660c157 | Address on File | Contingent | BTC: 0.00007613, SC: 0.40656647, USD: 0.00254355 |
| ed1a0e18-2f6c-4b9d-b974-20f8b2980728 | Address on File | Contingent | WACME: 63.85504045 |
| 53d4d047-9d52-4367-a5ea-00ac49edf429 | Address on File | Contingent | USDT: 2.1104335 |
| ebb3d411-0f0e-46f2-8c9c-553a8934f3ff | No Address on File | Contingent | RDD: 5296.46017699 |
| ee511802-a113-4612-80a9-f3e76bb02906 | No Address on File | Contingent | BCH: 0.00000066, BTC: 0.00000066, XRP: 4.9 |
| dabe2559-f7fb-4933-addf-d4828133cce0 | Address on File | Contingent | BTC: 0.00002318, FLR: 15.1095, SC: 300 |
| 5658141f-b7b3-4e33-8eba-0573f01f6a3d | Address on File | | ETH: 0.00061431, ETHW: 0.00061431, USD: 0.00208413, USDT: 0.97241806 |
| b7f64cfe-6f2a-42b7-9db2-13801a5cb015 | Address on File | Contingent | MONA: 5.12819 |
| 4cd44468-5213-4903-8873-6fd1359a40e5 | No Address on File | Contingent | BCH: 0.00007595, BTC: 0.00007595 |
| 4c5b2af0-067b-46e7-956d-f98b93e899af | Address on File | | BTC: 0.00000343, USD: 2.02304202, USDT: 0.00001106 |
| 81e01540-8520-4ca5-b1cf-367c8ea4a2fe | Address on File | Contingent | NEO: 0.23113239 |
| 0a3f8ff3-e400-44be-b2a1-22aee2500097 | Address on File | | BTC: 0.00007625, ETH: 0.00000001, ETHW: 0.00000001 |
| d46a19fe-4301-41e7-98e5-69c253599839 | Address on File | | USDT: 2.10979685 |
| 0d294a6a-697b-4085-a491-7d7410251664 | Address on File | | USDT: 2.10975844 |
| 81412223-3afc-4e2e-af00-5307d5b1a2b5 | Address on File | | SC: 604.07443153, USD: 0.00392548, USDT: 0.00000117 |
| e2eb2b5b-7805-4879-846c-86ac13818e15 | Address on File | | USD: 0.03961752, USDT: 2.07021452 |
| 2e2db9d0-fe64-47f9-b539-b0c671cef480 | Address on File | | USD: 2.04523714, WAXP: 1.24944407 |
| affcaf64-3be5-449c-a512-b084b80eec8c | Address on File | Contingent | USDT: 2.10948675 |
| d1d3b8e2-3bcb-4566-be63-d6b2f350b7b6 | Address on File | Contingent | BTC: 0.00000002, RDD: 5293.30759029 |
| a36e06f1-29ba-407e-a296-b5db7772d76b | Address on File | Contingent | XLM: 23.66261846 |
| 42bbda4c-db6c-40d6-bc85-0662c564e010 | Address on File | | BTC: 0.00003714, ENJ: 0.16077881, FLR: 0.47816494, MANA: 0.6362183, MATIC: 0.36281402, XLM: 0.47205886, XRP: 0.80785924 |
| d7103394-7550-416b-b1eb-ebeabdd95cef | Address on File | Contingent | DGB: 264.70242106 |
| 1fc296f7-3c6d-4d11-a0d3-8eb92b3902b1 | Address on File | Contingent | BTC: 0.00000048, USD: 2.10422316 |
| 9d5b1cc1-ffbc-470e-adf9-79466896e544 | Address on File | | ETHW: 1.03197435, USD: 0.00304212 |
| f58bfa1d-c37c-4a19-9f4a-b8555a87eb2f | Address on File | Contingent | ADA: 5.78249318 |
| 62613149-6564-4567-8832-f4376e70e218 | Address on File | | USD: 2.1172891 |
| 9606195c-a6b3-4a85-ac0d-0dc03e49b7a4 | Address on File | Contingent | BTC: 0.00007439, LTC: 0.00041933, USDT: 0.01793758 |
| 66816003-b330-42e6-b761-fc2ad30afffd | Address on File | Contingent | BTC: 0.00005519, ETH: 0.0000017, ETHW: 0.0000017, XVG: 305.65582031 |
| ad4a9558-fe0d-4d20-96c1-34e4c5aa9a39 | Address on File | Contingent | RDD: 5292.77263587 |
| 60e59eef-75ae-4671-af52-c9687126759c | Address on File | Contingent | BTC: 0.00000003, LBC: 58.03345, PTOY: 113.83434016 |
| 0f028f65-d743-4ca6-a566-58beffc2fd19 | Address on File | Contingent | ADA: 5.50902561, ETH: 0.00000006, ETHW: 0.00000006, USD: 0.068835, USDT: 0.03051631 |
| bbe30527-4f9c-4a40-8031-0cda35924bad | Address on File | | BTC: 0.00006177, DGB: 0.2, DOGE: 0.5, USDT: 0.36160006 |
| 3dbdd142-aaf5-412c-8979-52bb80e9a0f5 | Address on File | Contingent | BTC: 0.00000001, GLM: 8.37692956, NXS: 3, PAY: 8 |
| 480b7a9c-cc68-4d41-bd8a-36f6e3be6e7c | Address on File | | ADA: 0.07258301, APE: 0.00000001, ETHW: 0.11660295, SAND: 3.64087832 |
| ec6de9a1-6d8f-4863-b489-566da59b1ded | Address on File | | ETH: 0.00004804, USD: 1.99043284, USDT: 0.03718078 |
| 63ada754-734d-4598-aa2e-c9c5ff673edb | Address on File | Contingent | FLR: 75.32920378 |
| a0f70d8e-25c1-4669-92b9-ea9f75dfd973 | Address on File | | ETHW: 0.5, XWC: 20 |
| 5a3bba34-31c6-4fed-9e5a-ff7fdc18c34e | No Address on File | Contingent | BCH: 0.00007588, BTC: 0.00007588 |
| 10dda5d7-b803-4e5d-8b89-869a33044798 | Address on File | Contingent | BCH: 0.01899477, BTC: 0.00000003 |
| 1da9ac44-eae8-4fa9-8dba-45e2b5701895 | Address on File | | AMP: 113.2178696, ETH: 0.00000734, ETHW: 0.00000734, HBAR: 13.66571726, USD: 0.00944018, XEM: 31.54122406 |
| c9e4dfca-fc6c-4410-a893-69bbcfb7e148 | Address on File | Contingent | ETH: 0.00114031, ETHW: 0.00114031 |
| 26f440a5-ca7a-4043-9b2c-f5d121a30833 | Address on File | Contingent | NEO: 0.23022253, USDT: 0.00635912 |
| 1acbe090-7fb0-4132-9934-9af66a7610ab | Address on File | | BTC: 0.00007616, USD: 0.00050486 |
| 70813508-069a-4832-88d3-c1b0fc652861 | Address on File | | FLR: 74.03655, USDT: 0.03571923, XVG: 0.00000001 |
| bbe83dc0-ef4a-46eb-86fd-73e1e4942e4b | Address on File | Contingent | BCH: 0.00348065, BTC: 0.00005263, ETH: 0.00001263, ETHW: 0.00001263, XLM: 2.71490971 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f16904b0-1deb-443d-9611-1cabc8d39882 | Address on File | Contingent | DOGE: 7.08160811, LTC: 0.0205814 |
| df25a898-2c3d-43bd-85dd-031b9f2362f6 | Address on File | Contingent | BTC: 0.00002692, KMD: 0.29881708, NEO: 0.13968633, WAVES: 0.00025182 |
| fb308166-9080-45d1-8dac-592fb9e8e0e9 | Address on File | | ETHW: 0.03179242, NXT: 150, USDT: 0.46749429, WACME: 35 |
| 15ace6db-25a2-4d5b-b5e0-f7b13e66e8f5 | Address on File | Contingent | USDT: 2.10748075 |
| 94a97259-5466-4c12-b7e0-650d2bf5339f | Address on File | Contingent | ETH: 0.00114, ETHW: 0.00114 |
| 0ffa0b8e-3122-4789-8800-57128052b116 | Address on File | Contingent | BTC: 0.00007616 |
| 1911a2ac-4450-4840-8af2-399abfe0cf2c | Address on File | | DOGE: 0.70592433, GLM: 9.48419821, USD: 0.00550719 |
| f6fff1b2-6149-4adb-a910-f25cfd751006 | Address on File | Contingent | USDT: 2.10730719 |
| 06b0460d-44e4-4c97-af6f-848ad664a568 | Address on File | | ETHW: 1.03024903, USD: 0.00468987 |
| f49915ce-a53d-484d-ad15-ee03bf6adaba | Address on File | Contingent | ETH: 0.00002484, ETHW: 0.00002484, USDT: 2.06128366 |
| be629ccb-1f45-48af-90c7-b290365bd1b1 | Address on File | Contingent | BCH: 0.00217851, BTC: 0.00006433, ETH: 0.00004624, ETHW: 0.00004624 |
| 6804c721-3f03-4ffd-ac20-7755b28c47dd | Address on File | | USD: 2.11536931, USDT: 0.00003635 |
| e24bd7d5-4cb8-4025-810b-08dc0cb86f26 | Address on File | Contingent | BNT: 4.88110937, BTC: 0.00000003 |
| 31abf079-78d8-4ea5-91bc-085e59d71ceb | Address on File | | BTC: 0.00007607, USD: 0.00196888 |
| 51da7039-a3a2-4e73-85fc-345600d4eb6a | Address on File | Contingent | USD: 2.11526076 |
| 360745aa-a90c-4985-80b8-6e7310731d88 | Address on File | Contingent | BTC: 0.00007614 |
| 1be06044-285b-4dd4-9dbb-3876fa5d0a77 | No Address on File | Contingent | XLM: 23.63402363 |
| 64001cf1-c3e4-4358-a668-c7341cd5a0fc | Address on File | Contingent | HIVE: 1.1396049, LBC: 159.16398713, STEEM: 1.1396049 |
| a6a4134c-7f05-48ba-b07f-5cd7977d13ae | Address on File | | ETHW: 1.03227677 |
| 03b01a53-a4d2-40ff-b9bd-7b74f0eab6f5 | Address on File | | ETHW: 1.03225715 |
| e12071f6-413d-4289-a252-22ad93d93a37 | Address on File | Contingent | ARDR: 11.28400718, BTC: 0.00000003, GAME: 1.97643399, XLM: 13.42538674 |
| e23b035d-95d9-4441-aef9-0394d66dabc7 | Address on File | Contingent | USD: 2.11504791 |
| de9a42b4-0d43-4cb2-ac85-a586cdbf6847 | Address on File | Contingent | DNT: 75 |
| dc5af0fa-4a03-4852-b047-c52a3c32ece5 | No Address on File | Contingent | BCH: 0.0000002, XLM: 23.63027963 |
| 31266597-bfed-44e8-9de9-a9d6eb7c84c4 | Address on File | | LTC: 0.02664163, VTC: 0.354382 |
| 71561539-7c13-4e3f-9893-73c83aeea7af | Address on File | | BTC: 0.00000942, SC: 400, USD: 0.00766759, XVG: 234.32765041 |
| 55f1fe44-8885-46af-b75c-703cad4c6cb9 | Address on File | | FLO: 2264.80047107, LTC: 0.00017058, NXT: 31.92000051, USD: 0.13026627 |
| 8dbf9d81-3213-4783-af79-2cda36702238 | Address on File | Contingent | USDT: 2.10600388 |
| 4653dbb9-42ce-4b29-83c8-de6f5a152639 | Address on File | Contingent | USDT: 0.00085139, ZEC: 0.06375326 |
| 7403414f-ca9f-479f-ba15-392ebbccb62a | Address on File | | BTC: 0.00000918, RDD: 1000, USD: 0.00423678, XEM: 10, XVG: 600 |
| 510c8bf3-6949-4042-bbb5-aa2340ce81f8 | Address on File | Contingent | BTC: 0.0000022, FIRO: 0.30169703, FTC: 17.28700472, GRS: 0.1047078, USDT: 0.00214401, VTC: 1.56406187, XMY: 73.30355004, ZEC: 0.0380675 |
| 1c066659-20d0-4deb-a37d-9aad0d2ca0fd | Address on File | Contingent | USD: 2.11416446 |
| b33dd6c4-8358-425a-bd1e-1edf94436699 | Address on File | Contingent | BTC: 0.0000761 |
| e8557de0-08a7-4e93-871a-530e413d9763 | Address on File | Contingent | BTC: 0.0000761 |
| 376fea1b-dca1-493b-9690-b7e76473335f | Address on File | Contingent | BTC: 0.00000563, SC: 559.27301205 |
| 6f3c32e4-421e-4e03-9a5b-644dca697c7d | Address on File | Contingent | BTC: 0.00007609 |
| c1a7f72a-f50a-49fd-925e-e986d681b8bf | Address on File | Contingent | BTC: 0.00000007, LTC: 0.00000546, USDT: 2.10305847 |
| f80c3695-df6d-416e-b7a5-40973720a6ad | Address on File | | USD: 2.11365636 |
| 918e08a7-fb19-4ae4-bd59-7f0ad8f232d6 | Address on File | Contingent | BTC: 0.00000254, ETH: 0.00062705, ETHW: 0.00062705, USD: 0.87925698 |
| 68c57d66-b59d-4916-a89f-ffbc9f9396b0 | Address on File | | ETH: 0.00000001, ETHW: 0.00000001, MYST: 8.8065, USD: 0.00000001 |
| 7a61663a-2e4d-4d5a-8e5b-e3fa373537ae | Address on File | | USD: 0.00624895, USDT: 2.09886827 |
| fc7b450c-9c14-411a-8a57-709b3e4ee8ac | Address on File | Contingent | DGB: 110.328248, ZEC: 0.03712832 |
| 2d4cba9e-1702-4300-beb7-7daca735ad7b | Address on File | Contingent | XVG: 1112.32821 |
| 249e5707-82dd-44f9-94ec-3c8ee811e12a | Address on File | | BTC: 0.00000308, ETH: 0.0000059, ETHW: 0.0000059, HBAR: 1.00789963, USD: 1.76074844, USDT: 0.19993726, XLM: 0.00095903 |
| d33e782b-43ba-404e-a233-34bb5645a03d | Address on File | Contingent | BCH: 0.00000024, BTC: 0.00000001, FLR: 75.19620929, USD: 0.00000002 |
| 3840b042-c423-4567-a474-56f2168714a1 | Address on File | | BTC: 0.00000012, DGB: 0.00000001, FLR: 23.88395008, HBAR: 0.00000001, RVN: 0.00000001, SC: 408.79434067, TRX: 0.00000002, USD: 0.00796136 |
| 7dccf8cf-f932-437e-ba82-3ac1a682662d | Address on File | Contingent | BTC: 0.00000027, USDT: 2.0972143 |
| 037f3ecf-4b40-4cb9-9ad8-87567549be77 | Address on File | | ETHW: 0.05, SC: 574.39824945, USDC: 0.00000001, USDT: 0.00024023 |
| c7fd9c67-0aa6-4bd0-8ad9-940f4f9648ce | Address on File | | BTC: 0.00000674, ETH: 0.00046652, ETHW: 0.00046652, UNI: 0.21297206, USD: 0.00000002 |
| d9f9ac07-c0eb-4da6-ba75-fd2ba4c2123b | Address on File | | BTC: 0.00001854, ETH: 0.0008592, ETHW: 0.0008592, USD: 0.00334028 |
| 4ad59eb0-ef37-437e-9075-e868fdd38bf5 | Address on File | Contingent | BCH: 0.01896397, BTC: 0.00000003 |
| 6b7543b5-e84e-470c-9c95-d2a6d13d6c30 | Address on File | Contingent | RVN: 100.62092611 |
| 9e189120-a2e8-4b9f-8446-495ae873e005 | Address on File | | EXP: 280, RDD: 3245.25115385, USD: 0.00001855, XMY: 2799.61977273 |
| 3aff2345-3ade-442a-ae13-d62df21ebfc1 | Address on File | | XLM: 23.606826 |
| 1470b0ab-df6f-45e7-a7c1-ab863bae5206 | Address on File | Contingent | ETC: 0.06790059, HBAR: 15.5100949, USD: 0.01818465 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 929f5bff-247d-4d0b-b2ec-6aab845d2f27 | Address on File | Contingent | DGB: 0.00000001, DMT: 0.00000008, ETC: 0.00000105, GEO: 0.00000027, LSK: 0.00000307, NEO: 0.00000003, POWR: 0.00001293, RLC: 1.25680771, SRN: 0.0000001, STEEM: 0.00000333, STRAX: 0.00000032, THC: 0.00000637, USDT: 0.00487777, VEE: 0.00000001, WACME: 0.0000011, XEM: 0.00000108 |
| 393d308f-2148-418a-8a55-5b290135a1fe | Address on File | | USD: 2.10868891, USDT: 0.00350374 |
| 1c05da38-f8f8-4fbc-8b31-e9b218b5fd52 | Address on File | Contingent | ETH: 0.00000628, ETHW: 0.00000628, LTC: 0.00000546, NXT: 750 |
| 18d63af7-8c6a-46c9-84af-0f59a9299616 | Address on File | Contingent | BTC: 0.00001018, DOGE: 25.19637581 |
| 33842eb7-fcec-4d5a-9d4b-313364c915e2 | No Address on File | Contingent | DGB: 263.998 |
| 0bd4969d-de55-4bc2-ba68-016f5d21e027 | Address on File | | XLM: 23.37689637, ZEC: 0.0005911 |
| daea3934-d631-48b1-b239-50c74b52e750 | Address on File | Contingent | BTC: 0.000076, ETH: 0.00000017, ETHW: 0.00000017 |
| 7ceead2c-bedf-4a2d-856e-b1bed7d84d10 | Address on File | Contingent | BCH: 0.00000016, BTC: 0.00007601 |
| fadf65f4-c772-4512-b88c-bc31ee3a5ccf | Address on File | Contingent | ETH: 0.00113515, ETHW: 0.00113515, USD: 0.00483215, USDT: 0.00000003 |
| 406732c0-9a50-457f-852e-2e9d2744cce3 | Address on File | Contingent | BTC: 0.00007601 |
| d66928d7-c260-4cd1-a6da-e48432c2c355 | Address on File | | BTC: 0.00000152, NEO: 0.20254958, USD: 0.20902352, USDT: 0.00394825 |
| 0997c174-e357-47be-95c3-5aa832c6d41c | No Address on File | Contingent | BCH: 0.0000757, BTC: 0.0000757 |
| 6ae90ed6-4d78-44bd-90ef-1e2ba3535a33 | Address on File | Contingent | DASH: 0.0489616, ETH: 0.00002422, ETHW: 0.00002422, USDT: 0.02057296 |
| e39ffa19-7375-40a5-b744-9d4b3c9753a6 | No Address on File | Contingent | BCH: 0.00000004, BNT: 4.8709428, BTC: 0.00000004 |
| 061a45dd-47df-4342-af45-a22d98501cb4 | Address on File | Contingent | BTC: 0.00007599 |
| 6bf9521f-2495-48df-87ba-dc4cc65f1b3c | Address on File | Contingent | ETH: 0.00000934, ETHW: 0.00000934, FLR: 74.50902831 |
| 8e9c7544-29d2-4a74-a111-a6c661feb7d9 | Address on File | Contingent | LTC: 0.02711742 |
| 06acbc3a-7950-4668-8acf-a47b8637f854 | Address on File | | USDT: 2.10239712 |
| f0f36f3a-0ebb-4e07-a11a-0c5e02fbe567 | Address on File | Contingent | BTC: 0.00007598 |
| 74b0e8d9-2e8a-4725-93f5-68d3d3d1ad50 | Address on File | Contingent | BCH: 0.00000563, RDD: 5000, XDN: 2500 |
| d97fc470-40fe-4bde-b20b-a6353056f593 | Address on File | Contingent | BTC: 0.00000004, ETH: 0.00000139, ETHW: 0.00000139, NEO: 0.22989897 |
| caf194f9-9406-429a-aeb6-99884f060bcd | Address on File | Contingent | BTC: 0.00000099, NEO: 0.22729358 |
| 087e5340-22a7-4cb8-8cf8-3468197a427e | Address on File | Contingent | BTC: 0.00007576, USD: 0.00586225 |
| 45c96543-77e0-4095-9c94-c6ced15d1458 | Address on File | | ETH: 0.00112753, ETHW: 0.00112753, FLR: 0.634243 |
| 4818b594-fa7f-447b-a5b7-6f22ed8689f3 | Address on File | | ETHW: 1.00312909, USD: 0.00162847, USDT: 0.05305288 |
| 84d9aca6-2a92-4fa0-a6b3-85951bb87248 | Address on File | Contingent | BTC: 0.00000012, EMC2: 229.00979478 |
| a285dbb1-3a92-42d9-bce4-5b0e910a8325 | Address on File | Contingent | USD: 2.11017491 |
| 510252fe-5140-4ae6-9942-5e177b6fcc13 | Address on File | | USD: 2.11011546 |
| 36d15595-1fb8-4ef5-a27a-ed47e9b58a41 | Address on File | Contingent | USD: 2.11005858 |
| 7d8c73f8-df23-493e-89bf-05d24d26c82b | Address on File | Contingent | BTC: 0.00000144, POT: 100, XVG: 1000 |
| 46bf2959-442f-4c71-aebc-5573f83ae949 | Address on File | Contingent | BTC: 0.00007595 |
| 4bc8b02e-56e4-44e8-b624-d665c0b96b8f | Address on File | | ADA: 0.08994899, BTS: 171, FLR: 0.10773414, LTC: 0.00217395, SC: 35.69156357, USD: 0.00334471, USDT: 0.000287, XLM: 0.00022461, XRP: 0.71302254 |
| 6b364076-d44f-462e-99e7-c0a9b60db89a | Address on File | Contingent | BTC: 0.0000001, GAME: 161.69475, USDT: 0.00251668 |
| 6da62217-3e63-4140-a980-a17f631d4a39 | Address on File | Contingent | HBAR: 36, USDT: 0.13659379 |
| 366a0919-cc1c-45ff-9e4c-53356ded0c11 | Address on File | Contingent | ETH: 0.00001015, ETHW: 0.00001015, KMD: 7.12700795 |
| dd7d8de9-bfdf-462f-97e3-335b4b4121ec | Address on File | Contingent | NXS: 29.8 |
| 269811ad-a2ee-4384-96e4-5c79137f1297 | Address on File | Contingent | BCH: 0.00162687, ETH: 0.00019653, ETHW: 0.00019653, USD: 0.11009427, USDT: 1.44797721 |
| 9cfba485-d14a-415a-849a-421153e36242 | Address on File | Contingent | BCH: 0.00000006, FLR: 0.01480731, RDD: 1200, USD: 1.58736834, XRP: 0.098 |
| 7836a150-5aa1-4490-8a17-3b3766497065 | Address on File | Contingent | BTC: 0.00007591, USDT: 0.00090868 |
| 59258421-621a-4cbe-9e4f-f625c79af1e9 | Address on File | Contingent | USD: 2.10976515 |
| f0aec789-e2b0-4ebc-a076-6842bbd4400a | Address on File | | ETH: 0.00009635, ETHW: 0.01459635, USD: 1.9011647 |
| 9e318e51-7704-4e37-b45b-540e87ddb9f5 | Address on File | Contingent | BTC: 0.00007592, LTC: 0.00000546 |
| 414619a6-b93e-4e99-91e3-ddcdf181bac2 | Address on File | Contingent | ETH: 0.00000846, ETHW: 0.00000846, USD: 2.09384953 |
| 17f2d49b-b9a7-4c94-ad47-7d91a8726bbc | Address on File | Contingent | DGB: 263.27224364, USD: 0.00334825 |
| 03f92b7b-98c2-427e-8b53-af767b8170f8 | No Address on File | Contingent | DOGE: 29.05618623 |
| cad891e7-43c0-48b9-b889-bd77a8a7b7b6 | Address on File | Contingent | BTC: 0.00007593 |
| 513f8a41-9138-4f30-ae15-73a760db7d96 | Address on File | Contingent | BCH: 0.00003109, BTC: 0.00003109, DOGE: 6.919553, FLR: 0.2582516, XRP: 1.7092002 |
| c461765a-f9bf-4b4b-8aab-3257960f2a93 | No Address on File | Contingent | BCH: 0.00346625, HIVE: 3, STEEM: 3, WAVES: 0.00600001 |
| 61a430e9-1828-4dfc-9faf-4cbf96b69947 | Address on File | Contingent | BTC: 0.00003901, POLY: 5, XLM: 1.51436371 |
| e71f144c-bb03-454a-a07b-7c2b4d792edf | Address on File | Contingent | USDT: 2.10084729 |
| 69967ed0-4503-43d9-9be1-85c3257c0cc4 | Address on File | Contingent | USD: 0.04458346, USDT: 2.05638123 |
| 7a8bfd64-f3eb-4fe3-a07c-7c079d6bfb57 | Address on File | Contingent | BTC: 0.00000005, MANA: 4.45237533 |
| 84da0816-bdf6-4268-bea9-1bb9adc10eee | Address on File | Contingent | BTC: 0.00007238, USDT: 0.01067589, XLM: 0.97778271 |
| 0a560a00-58ee-4497-ba26-a4929b67fd86 | Address on File | Contingent | BTC: 0.00002989, USD: 1.2786015 |
| 7cc77346-f49d-4d32-9bd4-8bbd0e2ea2a6 | Address on File | | DOGE: 0.01639684, ETH: 0.00081505, ETHW: 0.00081505, OMG: 0.68591772, USD: 0.00422196 |
| 80c8f7a0-8e2f-4f33-9a83-9adf9379cef1 | Address on File | Contingent | BCH: 0.00000008, BTC: 0.00000019, ETH: 0.00058833, ETHW: 0.00058833, USDT: 1.00764425 |
| 4c9c75d7-ae67-4762-9505-17082f4a5388 | Address on File | Contingent | THC: 627.95134434, XLM: 8.12646932 |
| 320d03bd-c06b-48c7-a58b-c78e9bd96d29 | Address on File | Contingent | GRT: 17.89761875, USD: 0.00936693 |
| 59cb8ff6-516c-4ef1-b845-64bc5c592ac5 | Address on File | Contingent | BTC: 0.0000759 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ba1a8f59-96fe-4743-8511-62d083e06672 | Address on File | Contingent | BTC: 0.00000004, DGB: 263.40826996 |
| 387c7330-4bdd-4b2c-b1c2-480977f01925 | Address on File | Contingent | USD: 0.00136916, USDT: 2.0985586 |
| f2c7bf65-4dd1-45c4-b543-61bef677b646 | Address on File | | CELO: 4.13850543, USD: 0.00174981 |
| 7a655187-74e9-4023-a174-6cd9b612185d | Address on File | | USD: 2.10821823 |
| 723fb795-9f7e-4f8e-ac8a-d6f595eacbdc | Address on File | | NMR: 0.07724624, SC: 194.43940515, USD: 0.07075839, USDT: 0.26117049, XMY: 1000.0137 |
| 6dd9ea4e-2a44-4609-bd9e-f80ec90e8e77 | Address on File | Contingent | BTC: 0.00000011, RDD: 5262.8 |
| 9b30a582-5d71-4ab8-95dc-2b98a57acd65 | Address on File | | FLR: 54.3942, IGNIS: 0.03635042, POT: 340, USD: 0.00146874 |
| ac0382a7-a380-4629-887a-4d067922c7d5 | Address on File | Contingent | ETH: 0.00000016, ETHW: 0.00000016, NEO: 0.22997719 |
| 31132df4-46b7-40b8-9c68-a6728c1de196 | Address on File | Contingent | BCH: 0.0000018, BTC: 0.00007587 |
| f06b368b-57ac-4375-9569-49a1015d755a | Address on File | Contingent | FLO: 0.93092946, PTOY: 151.54123467, USD: 0.00044776, USDT: 0.00025106 |
| 0732069d-e001-43fb-962c-33f6cafb3480 | Address on File | Contingent | BCH: 0.00000014, BTC: 0.00007583, ETH: 0.00000064, ETHW: 0.00000064 |
| 48bbfd3a-37f9-461f-869b-5376bdf31229 | No Address on File | Contingent | BCH: 0.00000014, BTC: 0.00000014, MUNT: 873.15634218, XMY: 39479.60201613 |
| 59aa67da-5352-402a-83d9-7400b60563ee | Address on File | Contingent | USD: 2.10763551 |
| dce2a6ca-e9de-4ca9-9283-51194601d590 | No Address on File | Contingent | XLM: 23.54873054 |
| 4d85fd99-00bf-4069-9c66-8d5144760a9d | Address on File | Contingent | BTC: 0.00003185, QTUM: 0.47448255 |
| de7c0378-3169-4fb3-826f-141eb404b1b7 | Address on File | Contingent | BTC: 0.0000001, FLR: 34.33344877, XVG: 600 |
| a58b96c5-740b-4357-8e78-ac406cba6618 | Address on File | Contingent | FLR: 73.99328168, USDT: 0.01443117, XVG: 7.2465 |
| da2ab39f-27e3-4233-b5dc-03f40122c5f8 | Address on File | | USD: 2.10722705 |
| caf39f79-63a2-4ea9-8919-f03385a4bab7 | Address on File | | USD: 1.25614134, USDT: 0.84767253 |
| fee9341f-d5b0-48ba-8735-c0a4cd6b0411 | Address on File | | BTC: 0.00002695, USD: 1.3582786 |
| 2a64e6ce-260d-44d0-8ca5-77433c0ffb10 | Address on File | Contingent | OMG: 0.20506202, USDT: 1.92250127 |
| 833ef546-0265-498d-b81b-8b3ca6c76658 | Address on File | | ETHW: 0.23724701, USDT: 1.61406932 |
| c25a9590-7f5e-471f-ae2e-690e89803ad3 | Address on File | Contingent | USD: 0.00848068, XLM: 23.442738 |
| 509d0ab0-3f3e-4420-9349-07cf1f6142d5 | Address on File | Contingent | USD: 2.10653849 |
| 7b830629-bea5-41fc-acf0-6272d1a3d58f | Address on File | Contingent | ETH: 0.00000047, ETHW: 0.00000047, FLR: 74.85590068, USD: 0.00219668 |
| 5269a664-d184-457e-9065-916254939606 | Address on File | Contingent | USD: 2.10636608 |
| 3ed7344c-21ed-4087-a502-10496286f048 | Address on File | Contingent | BTC: 0.00007582 |
| 2c0a230f-cd9d-40c2-856f-e5a2a416abf8 | Address on File | | ENJ: 0.053, LINK: 0.31656384 |
| 6fbed57a-757d-4c54-b2f2-5f9c7c1f5b1e | Address on File | Contingent | ETH: 0.00093473, ETHW: 0.00093473, USDT: 0.37001932 |
| c89799f8-3f4f-492a-bb7c-66934e16010e | Address on File | | ETHW: 1, VTC: 0.4776805, XMY: 54.38667136 |
| 9c4522d4-5f5c-401d-a04f-4db9793bcb4c | Address on File | Contingent | FLR: 0.12240133, PTOY: 0.91485331, RDD: 4357.04529412, XRP: 0.81009514 |
| e262b005-b541-48cc-8589-f2befc78d8a3 | Address on File | Contingent | ADA: 1, BTC: 0.00004588, GRS: 1.0331701, USD: 0.10023206, USDT: 0.00063125 |
| 8ccb493c-c4cc-4dab-9478-1ebab0658548 | Address on File | Contingent | ETC: 0.1075161, NEO: 0.01422741, USDT: 0.00467375 |
| 34e01433-6c10-4439-ba6c-2484022dac4c | Address on File | | BTC: 0.0000002, DGB: 250.15339, EMC2: 7.00127955, POT: 20.28501524 |
| 444545cd-3f19-46a8-9aac-98cbd225b00a | No Address on File | Contingent | BCH: 0.00007549, BTC: 0.00007549 |
| d624c8ec-c10a-4e05-b957-7d8403640d9c | No Address on File | Contingent | BCH: 0.00000035, BTC: 0.00007579 |
| 01ead7f6-d891-4552-a9fb-f21904952140 | No Address on File | Contingent | DOGE: 29 |
| a671c207-3b75-47b3-ad03-b5032aface2d | Address on File | Contingent | DOGE: 29 |
| 8cdb0850-e6e6-47a4-8053-4ddcf7b733a5 | Address on File | Contingent | ADX: 1, LTC: 0.00962304, OMG: 1, PAY: 1, USDT: 0.00029339, VIA: 1, VTC: 0.67881336, XLM: 2.39914979 |
| 25a4983c-5fee-49de-9b5a-bf6ecc6b04d5 | Address on File | | ETHW: 0.04787016, VET: 102.4 |
| 45c22614-2a85-4468-90f0-05c8b363f604 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00000156, ETHW: 0.00000156, NEO: 0.22928177 |
| 5df6c7de-e085-4262-ba76-8150cb5b03c1 | Address on File | Contingent | STEEM: 10.59964963 |
| 32d989e2-f151-433d-91f0-fa69f5b1c95b | Address on File | Contingent | NEO: 0.2296871, USDT: 0.00000305 |
| abdce701-6f6c-4f22-87c8-c691944ce742 | Address on File | | ADA: 5.71635874, USD: 0.0084329, USDT: 0.00329022 |
| eee28583-66d5-4191-a67c-c01ef460e5cf | Address on File | Contingent | ETH: 0.00113421, ETHW: 0.00113421 |
| 34635d17-d33e-42e8-bf7b-738096098175 | No Address on File | Contingent | BCH: 0.00007547, BTC: 0.00007547 |
| 5ac31869-1311-469a-b3e0-7e5b4906c724 | Address on File | | BCH: 0.00000009, USD: 2.10497283 |
| 87bcda99-82f7-456c-8338-60e0d7a74ee0 | No Address on File | Contingent | PPC: 5.16811 |
| 7fa66ff2-3d33-449e-9f5b-663a55820d28 | Address on File | Contingent | BTC: 0.00007577 |
| 5dad3a10-86f3-4805-a0ad-653b422d3714 | No Address on File | Contingent | BTC: 0.00000003, NEO: 0.22957562 |
| 7c769494-da40-4b1f-922b-c66979c328c6 | Address on File | | BTC: 0.00000001, BTS: 233.765, SYS: 0.77676536 |
| 5d1a26ef-5959-473b-be1c-065f8bf8b2d8 | Address on File | Contingent | DOGE: 28.98984363, USD: 0.00000001 |
| a48be19a-5f24-400b-ab51-69c977838d80 | Address on File | Contingent | USDT: 2.09610224 |
| e6324dc0-4fda-41fa-a672-0ee67aa18b80 | Address on File | Contingent | BTC: 0.00003629, FLR: 39.01153825 |
| 4537ef87-ebd6-4324-802c-ab48c0689ffa | Address on File | | XVG: 1107.568425 |
| ab6fba50-82dd-4f41-a74c-97eaf9949471 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000185, NEO: 0.22398903 |
| 56f153b6-b516-4cb4-bc26-d0772df211c7 | Address on File | Contingent | BCH: 0.00000022, BTC: 0.00000006, XLM: 23.49157209 |
| f5707333-5320-487b-86a2-922ed84a7b15 | Address on File | Contingent | BTC: 0.00007257, ETH: 0.00004118, ETHW: 0.00004118, USDT: 0.01156463 |
| 2e427eeb-024c-418b-89be-ffb983c9ae1b | Address on File | Contingent | BTC: 0.00005785, PTOY: 20, USDT: 0.20106658, XLM: 0.06388355, XVG: 5.97938544 |
| fe047731-8424-48f2-9239-676510853181 | Address on File | Contingent | USD: 2.0343133, USDT: 0.06943911 |
| d3e545ee-8765-4b8d-900f-f8a79985c792 | Address on File | Contingent | ENJ: 0.00522586, NMR: 0.00052904, POT: 188.70844559, RVN: 0.07242851, USD: 0.5135754, USDT: 0.79386537, ZEN: 0.05796258 |
| 45e85b35-de5a-47bd-a815-04650168f36a | Address on File | Contingent | USD: 2.1039544 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 84d3f617-71b2-4b9f-9f57-ef98d9e666ca | Address on File | | ADA: 3.45990198, USD: 0.83685901 |
| a766f1e1-3285-4ad9-be76-03a473834726 | Address on File | Contingent | BTC: 0.00007573 |
| 8517337a-9ffb-4656-ad1e-36c68ad4f8d3 | Address on File | Contingent | BTC: 0.00006238, ETH: 0.00000181, ETHW: 0.00000181, XRP: 0.85732268 |
| 784b282a-865d-4a51-a1c8-4a256c5ef85a | Address on File | Contingent | BTC: 0.00007571, USDT: 0.00043998 |
| 61e18da4-09a7-4f1f-a069-0c88ca03e405 | Address on File | Contingent | USD: 1, USDT: 1.09926633 |
| f7dcc45e-005a-483d-a57b-5c791268d21d | Address on File | Contingent | SC: 601.04329101 |
| b52b6d79-f4db-4428-9b9a-69c68735e23f | Address on File | Contingent | THC: 250, VTC: 13.47472748 |
| c1e345fe-0d4c-458c-80ea-b13280a24aa3 | Address on File | | DGB: 139.0910427, LBC: 40, RDD: 1555.25951206, USD: 0.00000001, USDT: 0.00079242 |
| 06ceab14-aaef-47dd-8489-85ffb44bedf7 | Address on File | Contingent | BTC: 0.00007572 |
| 97bd5374-a059-4c19-8649-68013ed681c7 | Address on File | Contingent | BTC: 0.00007572 |
| f08c70bf-ea02-47bf-8cdf-1545e4c6ab7c | Address on File | | NEO: 0.22801378, USD: 0.01377096 |
| d0ef029e-9a4f-4030-8a7e-a30b4fac5ab8 | Address on File | Contingent | ETH: 0.00000465, ETHW: 0.00000465, XLM: 23.4057954 |
| 5313a76b-0ad4-46fb-964c-a56ff3bf968b | Address on File | Contingent | USD: 2.10338918 |
| 962b6983-7397-48f7-b38f-81b9ced03f04 | No Address on File | Contingent | BCH: 0.00007541, BTC: 0.00007541 |
| e03e4df6-dbed-48b9-b15d-86ec82ee3273 | Address on File | | ETH: 0.00000078, ETHW: 0.00000078, USDT: 0.00075285, XVG: 1105.85787765 |
| 336dec69-6609-4284-899b-2a0ed6757599 | Address on File | | USD: 2.10330241 |
| 33b748f4-bd41-48f6-b73f-112ccb5f9f34 | Address on File | | NEO: 0.22948628 |
| db6e331c-4a15-4fdb-8af6-8520b5ae1eff | Address on File | Contingent | VTC: 18.241296 |
| 84e51ce8-d88e-4753-8714-bbd3984d9313 | Address on File | | USD: 2.10315244 |
| 57e68aa8-f24d-4da2-bd20-1df25d4c0529 | Address on File | | ADA: 0.18035732, BTC: 0.00006816, USD: 0.14343262 |
| 765559a4-9b2a-441e-b327-faab2c446d14 | Address on File | Contingent | BTC: 0.00000005, ETH: 0.00000097, ETHW: 0.00000097, NXT: 189.71603636, VTC: 13.60399042 |
| e0e86a8b-942c-45ff-b66d-15caeda8ecb4 | Address on File | Contingent | LTC: 0.02701507 |
| 36cdf5e2-19b1-421d-af63-9464f29bbcd7 | Address on File | Contingent | BCH: 0.00170189, LTC: 0.00000064, NEO: 0.19578963, XLM: 1.32747552 |
| 5c5b35b3-56aa-4e01-9c10-81ce509d8d29 | Address on File | Contingent | USDT: 2.09444095 |
| d6614931-2dc6-4236-9692-b5cc9d0e1105 | Address on File | | ETHW: 0.61538352, USDT: 0.83848989 |
| b08492fc-bfbf-4359-bcae-47d561aa0b60 | Address on File | Contingent | WACME: 63.3683978 |
| aef7f905-efd0-48b2-875c-eb894e943896 | Address on File | Contingent | BTC: 0.00007569 |
| 6da6a01d-2ace-45ff-b776-e34dbc5048cf | Address on File | | CELO: 0.00998565, ETHW: 0.4647, FLR: 28.09262556, USD: 0.35606686 |
| 4eb75794-ffbb-4e64-a252-576850f07c80 | Address on File | | FLR: 65.726325, USD: 0.00816775, USDT: 0.24648566 |
| d71048c7-524d-488e-8368-0f5043e910f6 | Address on File | Contingent | USD: 2.1021709 |
| eb0eaea9-a2a8-4cd8-9fc9-ffeb64623693 | Address on File | Contingent | BTC: 0.00007455, OMG: 0.03605912 |
| ba210b88-b927-458e-a388-92a7086c4894 | Address on File | Contingent | BTC: 0.00000006, SC: 600, XVG: 0.2 |
| 230dafce-4ef7-42bb-a653-4eadef9bfcf1 | Address on File | Contingent | LSK: 2.42609475 |
| e58d84e1-dbf6-4954-af85-f7e8db4f5c73 | Address on File | | ALGO: 11.98082379, USD: 0.13104806 |
| 7f705b5c-5393-4af2-9423-a51342152c85 | Address on File | Contingent | BTC: 0.00000121, XDN: 46957.94184539 |
| ea46e617-c9a0-4fcd-bb2c-1d44cc1ba676 | Address on File | | USD: 2.10175492, USDT: 0.00003417 |
| ff6b26d9-947a-4b21-9904-8faed0bd1cea | Address on File | | BTC: 0.00000007, ETH: 0.00035795, ETHW: 0.00035795, USDT: 0.00002729, WACME: 43.2590094 |
| e1d1cd21-3dae-41fa-804f-36beb8440d5b | Address on File | Contingent | BTC: 0.00003006, FLR: 14.61805362, USD: 0.852589, XRP: 0.00743452 |
| ef6c33ed-251d-4058-ba76-deee0a4f2692 | No Address on File | Contingent | BCH: 0.0000002, DGB: 0.9975, XLM: 23.39163839 |
| c3e7bc2e-fd4d-4d5a-bc78-8658653beb9d | Address on File | | FLR: 74.489835, USD: 0.00828615 |
| bf2a83af-9f94-4e94-b60f-5637333bc0f3 | Address on File | | USD: 0.00000005, USDT: 2.09307665 |
| 84f541cb-c958-42a5-9db4-2eec2d35b6ac | Address on File | Contingent | RDD: 1815.00451456, XLM: 15.36808236 |
| e79869ed-46ed-4e7e-9f34-a82a3cb0b8fe | Address on File | Contingent | BTC: 0.000069, ZEN: 0.02315159 |
| 321882f5-84a4-4d0c-9f00-2a9cae4ccb7f | Address on File | Contingent | BCH: 0.00003822, PTOY: 150, USDT: 0.01208157 |
| 4b6c7d68-b083-4138-8173-6de1e3a36c5d | No Address on File | Contingent | BCH: 0.01885921, BTC: 0.00000002 |
| 9b9be113-3534-4778-af50-c5bfd8e0c227 | Address on File | Contingent | BTC: 0.0000751, XLM: 0.16326531 |
| 4497b5d3-bb1e-4210-a7f6-e31b6e2e8f76 | Address on File | Contingent | BCH: 0.00001254, BTC: 0.00001254, NEO: 0.19107257 |
| eb7e780a-e96b-4700-8093-65e5a82a6588 | Address on File | Contingent | BTC: 0.00007562 |
| 875803d8-4a1d-4400-9903-9f9a99d863cd | Address on File | Contingent | BTC: 0.00007545, PART: 0.00765074 |
| 1993c7c6-4f9a-4358-9a5f-08ebd006824a | Address on File | | ARK: 0.1452, ETHW: 1.00540778 |
| 160bc392-05cb-49f6-800d-3cc140973f35 | Address on File | | BTC: 0.00000029, USDT: 2.08428755 |
| b9e8c43a-5efe-407d-80a7-8c99a2fca2e2 | Address on File | | BTC: 0.00000001, USD: 2.09852338, USDT: 0.00183343 |
| 34b8a66d-06df-4de6-9107-b7f8ed960246 | No Address on File | Contingent | BCH: 0.00007531, BTC: 0.00007531 |
| f6aa5137-ec25-49fd-a7f4-7686790c8312 | Address on File | Contingent | BCH: 0.00000038, BTC: 0.00005466, NEO: 0.06350196 |
| 730b14d2-f4a7-4db7-bb02-3a076be24f61 | Address on File | Contingent | BTC: 0.00007561 |
| 7bb762d8-7054-4ad4-9040-6eca13dcfbef | Address on File | Contingent | FLR: 74.53860319, USD: 0.00583738 |
| a1b46288-a4dd-42f0-b3d1-378d53c9ef96 | Address on File | Contingent | NMR: 0.15397866 |
| 0de27f37-4132-4269-925d-3100fe46f1ba | Address on File | Contingent | BTC: 0.0000756 |
| 43e29986-d657-4fa0-b4fc-dd62c6e93f50 | Address on File | Contingent | BTC: 0.00000009, FLR: 74.55090754, USDT: 0.00283802 |
| 2ca76589-e242-4724-b194-2784c6ada456 | Address on File | Contingent | WAXP: 36.08627993 |
| 94fc616e-071f-4468-b954-e186fe0a4fcc | Address on File | Contingent | BTC: 0.00000006, XVG: 1104.46988286 |
| 6316192e-00a7-4e34-9245-6dbce43df115 | Address on File | Contingent | USD: 2.10005296, USDT: 0.00000001 |
| 6f71f5be-36a3-4527-bc54-c8b7829ceacb | Address on File | Contingent | ETH: 0.00113005, ETHW: 0.00113005, USD: 0.00269679 |
| 46978469-c9c0-4913-af13-88e8761b2846 | Address on File | Contingent | RVN: 100 |
| 951876f5-8f9c-4d24-a915-4e1c5b3ba9ae | Address on File | Contingent | RVN: 100 |
| b4b56a73-d117-4241-be0d-d778f4a09e73 | Address on File | Contingent | RVN: 100 |
| 1af771a8-dd8f-4a52-9d54-c81bb84b34c8 | Address on File | Contingent | RVN: 99.99770233 |
| a9674f62-0c0e-4f86-9d38-f7bab633f7d5 | Address on File | | BCH: 0.00000793, DGB: 262.34958883 |
| 9d36d52c-b14f-4d12-a5be-44fa66e9242d | Address on File | | SC: 500, TRX: 5, USD: 0.00715206 |
| d033c4de-da3f-4f27-8d9c-9bb82dfa3b29 | Address on File | | BTC: 0.00000362, ETHW: 0.01000002, USDT: 1.9705504 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d52e39dd-38b5-4ee0-9451-f959940bc7c7 | Address on File | Contingent | NMR: 0.15381825, SPHR: 0.14884315 |
| ad2c1ba1-8b67-4f25-b6c2-79353e69d110 | No Address on File | Contingent | BCH: 0.00007527, BTC: 0.00007527 |
| befb3fe0-47e5-4b2c-8b36-b095644c0ac2 | No Address on File | Contingent | BCH: 0.00007527, BTC: 0.00007527 |
| 7882c128-c61c-48d6-a54d-867146ab6952 | Address on File | Contingent | BCH: 0.0099526, MONA: 0.70329249, SC: 1.59730769, XLM: 7.76303576 |
| a16545de-2831-4db3-9a4d-13d80438bcb1 | Address on File | | BTC: 0.00000007, XVG: 1103.90898649 |
| 40f28ade-75bf-48f9-9047-251d680376c8 | Address on File | Contingent | BTC: 0.00000067, USDT: 2.07245404 |
| 219a7c81-de06-44ff-83f6-22a9b49f3263 | No Address on File | Contingent | DOGE: 28.9158433 |
| a27eb0e2-231e-47d8-bf0d-d87a680c4a91 | Address on File | | EMC2: 23.06901625, NXT: 666.0272903, USDT: 0.02197832 |
| 82e72e50-6d9f-469e-b510-f5fa194aa1b5 | Address on File | | NEO: 0.22804862, USD: 0.00904098 |
| 7274505a-16e4-44cc-af29-7ce550f1bd99 | Address on File | Contingent | ADX: 13.21738654, BTC: 0.00000005 |
| 6ec4f5f9-9852-426c-a9f3-42fc5466eb68 | Address on File | | BTC: 0.00004086, USDT: 0.9599973 |
| 312ca0cd-c527-49d7-8955-6ffc985dd237 | Address on File | Contingent | BTC: 0.00007467, SBD: 0.00779745 |
| f0247d60-afd4-44ec-8ab1-76eaa487dfb6 | Address on File | | UBQ: 18.56470023, WAXP: 0.59688804, XLM: 18 |
| 656b984a-e4ee-4f3c-9053-e11aad7175a5 | Address on File | Contingent | BTC: 0.00000192, USD: 1.92356716, USDT: 0.00000001, XVG: 64.0279992 |
| 3cbffd2a-5f3e-484c-8967-30284e2a7274 | Address on File | Contingent | BTC: 0.00000018, ETH: 0.00000157, ETHW: 0.00000157, IGNIS: 418, USDT: 0.0006037 |
| 07834676-0299-49aa-a06b-43a4ee5c31c2 | Address on File | | POWR: 5, QTUM: 0.5, USD: 0.00439726 |
| ab83d6ca-e70e-43a8-833b-3a27aa80d488 | Address on File | | BLOCK: 25, LTC: 0.00268806, USD: 0.00593708 |
| 4135354e-14cc-4ebb-bef9-f5ba39421664 | Address on File | | HNS: 110.971443, USD: 0.00096831, USDT: 0.00000087 |
| ca6670ba-c766-406c-ba4c-9235a58af9ff | Address on File | | BTC: 0.00006207, USDT: 0.37241276 |
| 1c7f637d-4464-4da4-a328-39a11e3feb35 | Address on File | Contingent | BTC: 0.00006883, ENG: 60 |
| ae356df5-3655-4ffb-8d4a-f9b22203425e | Address on File | Contingent | MATIC: 1.0465606, TRX: 16.84431745 |
| 5d05c980-27be-47a6-8365-5c18f3e9fce7 | Address on File | Contingent | DASH: 0.00009063, XLM: 23.4006396 |
| 922ef03e-81d2-44f7-af8b-8ff0a9aaf8ef | Address on File | Contingent | USDT: 2.08978055 |
| 04f668c8-da78-47ef-bc5e-a4ffd3e9a754 | Address on File | | BTC: 0.00007065, ENJ: 0.39267559, NMR: 0.00000004 |
| a204bc78-25ed-4cee-b79f-0034a791548f | No Address on File | Contingent | BCH: 0.00007503, BTC: 0.00007503, LBC: 0.57514826 |
| f2e2f2a9-1b97-40e9-b891-8d399f95a08f | Address on File | | BTC: 0.00003091, USD: 1.23932681 |
| d0ffbec8-b0a5-4099-bd38-b23396d72e16 | Address on File | Contingent | ETH: 0.00072411, ETHW: 0.00072411, USD: 0.52971196, XTZ: 0.24565 |
| 32e5ce56-4190-41e2-9c87-fb95ebbd2ee3 | Address on File | | EXP: 14.54895471, USDT: 0.00576956, XDN: 54.5672852, XLM: 15.35013455, ZEC: 0.02049813 |
| dc4aac31-d63f-42e3-829a-c55e655c39c1 | Address on File | Contingent | USD: 2.09783394 |
| c25475fc-f928-4cb0-a296-70f9c51be291 | Address on File | Contingent | ETH: 0.00000378, ETHW: 0.00000378, NEO: 0.22812828 |
| cbdcc156-9c09-4e57-9af5-b74f71292345 | Address on File | Contingent | BTC: 0.00000009, DNT: 0.30761642, IGNIS: 201.28205504, RDD: 2691.06317308, USDT: 0.00372721 |
| c302af7e-5c1b-4398-aaa4-b766dc28ed11 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00689778, XDN: 47456.661 |
| 7b9443f9-6ffb-4e75-b768-34758d7a7587 | Address on File | Contingent | OMG: 0.00383728, POWR: 13 |
| 3190d895-a27d-4e88-9a92-48d340cff9dd | Address on File | Contingent | ETH: 0.00111004, ETHW: 0.00111004, SC: 10.68676471 |
| cf13d6fd-8e70-46e9-ba8c-3579556b4446 | Address on File | Contingent | LSK: 0.2, NEO: 0.20996032 |
| 6c2b10df-1e75-49a2-a681-4b824a8f0ecc | Address on File | Contingent | BTC: 0.0000755 |
| 96c02e7c-9e06-4b79-aafd-1b45fc09962e | Address on File | Contingent | BTC: 0.0000755 |
| d9e38711-83f3-491e-9048-a0223a058fd5 | Address on File | | BTC: 0.00005771, ETH: 0.00000524, ETHW: 0.00000524, IGNIS: 17.73660388, NXT: 13.05, POT: 52.73715744, RDD: 673.99996622 |
| 1943822e-a70f-4d1e-83cc-2fb7dc93bf64 | Address on File | | IGNIS: 131.18881124, NXT: 262.37762247, USDT: 0.70401951 |
| 25693725-5b4f-4e37-8e35-c318578ee362 | Address on File | Contingent | BTC: 0.00007334, USD: 0.00008804, XLM: 0.66885505 |
| 56b3f673-9bf7-4e7a-bce4-8812b372cc78 | Address on File | Contingent | BTC: 0.00000002, LTC: 0.00000546, MER: 50, USDT: 0.00112108, ZEC: 0.04, ZEN: 0.09650929 |
| b8431b55-7401-400c-bbfe-e0ec71af69a7 | Address on File | | USD: 0.47923513, VRC: 1155.79576696 |
| ba4eb690-2f60-4d88-9c4c-021124633cd4 | Address on File | Contingent | BTC: 0.00004621, IGNIS: 76.74739948, NXT: 153.49479896 |
| 1ddcc9cf-1600-4559-aa68-507fcd17f0f2 | Address on File | Contingent | BTC: 0.00006465, USD: 0.301216 |
| 87ca4112-a1a8-4f77-a382-b42d10d5bbfd | Address on File | Contingent | USD: 1.45174147, USDT: 0.64277589 |
| 7417f9c6-c4bb-4d1e-b3a5-790befa6f639 | Address on File | Contingent | NEO: 0.22211511, USDT: 0.06114769 |
| 40d480fd-b181-435e-98eb-5ddd105bab69 | Address on File | Contingent | BTC: 0.00006175, IGNIS: 36, NXT: 72 |
| f67c8982-16aa-4098-8e44-f42ead2b7d77 | Address on File | Contingent | MANA: 4.42970332 |
| 7011632c-4eb7-4ca6-805b-40e64520ffab | Address on File | Contingent | ADA: 5.72643337 |
| 8d5be565-9348-4d78-8588-3a8da04417d2 | Address on File | | BTC: 0.00007548 |
| 038f4691-bed1-43fc-8c07-0887b39ef86f | Address on File | Contingent | BTC: 0.00004298, MKR: 0.00075679, USD: 0.00000002, USDT: 0.39461791 |
| 9134841d-8d8f-412c-9398-c60347ce18bc | Address on File | Contingent | ETH: 0.00002354, ETHW: 0.00002354, VET: 104.754 |
| cc66d7d9-e632-4679-869e-caf48ebf44e7 | No Address on File | Contingent | BTC: 0.00003863, XLM: 11.43654303 |
| 38698cc7-d7d7-4852-8a05-9463385fe821 | Address on File | Contingent | USD: 0.00016975, USDT: 2.08819316 |
| 8121ff1e-ba58-482c-9102-168f2f07a281 | Address on File | Contingent | ADA: 1.268632, BCH: 0.00205078, LTC: 0.0086256, PINK: 2294.10007095, RVN: 3.49974368, UNI: 0.01930335, USDT: 0.00016439, XTZ: 0.36474395 |
| 238c0445-66fd-4f45-9b12-d6539a6cb0a2 | Address on File | Contingent | DASH: 0.05, USD: 0.00765804 |
| a83cc8ee-e3cd-4f64-af1d-1c91090a93f4 | Address on File | Contingent | BTC: 0.0000002, ETH: 0.0000002, ETHW: 0.0000002, MTL: 2.00051422 |
| de0a1ee8-2558-45e3-80e9-ec0813fe3a75 | Address on File | Contingent | USD: 2.09630569 |
| 2244f9d0-055c-4233-8bef-d8a05399fffc | Address on File | | USD: 0.00930195, USDT: 2.0786844 |
| 883b8304-bbb9-4a74-ba6c-5e8b8d29b09a | Address on File | | BCH: 0.00148267, IOC: 120.11690093, SIGNA: 1050, XLM: 1.15648375 |
| c8bd1bbe-7057-4635-ac0c-e50673c42824 | Address on File | Contingent | LTC: 0.02683439, USDT: 0.00747203 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 4811d679-120e-4136-a0c4-dab3e6d327c3 | Address on File | | ADA: 0.0379991, USD: 2.06940898, USDT: 0.01290467, XLM: 0.00000207, XTZ: 0.00000006 |
| 7a2d29e8-9ecb-4fee-9974-e25f6bc3684d | Address on File | | EMC2: 227.85630888 |
| 068dbb38-9144-471a-b292-93bd4db4c85f | Address on File | Contingent | BTC: 0.00000042, NEO: 0.22744827 |
| a6143711-6d83-4e79-be8c-f62d3d526686 | Address on File | | BTC: 0.00007167, USD: 0.10511166 |
| 1630af8d-b39a-4c9c-9fef-34dbd890e81a | Address on File | Contingent | BTC: 0.00004882, DOGE: 5.47187891, MONA: 0.82924802, USD: 0.00006869 |
| 813d0ac2-215c-4968-a33b-979b535e448f | Address on File | Contingent | BTC: 0.00007119, ETH: 0.0000638, ETHW: 0.0000638 |
| 344320d9-158f-41f8-afb3-c0470f5f227b | Address on File | Contingent | BTC: 0.00007545 |
| 1e076546-b966-4e23-9736-1d5eff23f882 | Address on File | Contingent | HIVE: 2.80569301, PART: 0.00000002, STEEM: 2.80569301, VRC: 17.13929573, VTC: 4.0728673 |
| 6424cfe0-c354-4f2e-88de-3b06df881ba3 | Address on File | | ADA: 0.00000001, USD: 0.00131925, VTC: 10, XVG: 495.53826679 |
| 6618db5a-5e72-4193-b35e-cf41627f0fa7 | Address on File | Contingent | BTC: 0.00007544 |
| b2ddb48e-bdba-4658-a32f-06c32e97d28d | Address on File | | BTC: 0.00000001, ETHW: 1.02268411 |
| 4dcf02cc-c7d6-40fb-9b06-448a78501f92 | Address on File | Contingent | NEO: 0.22865662 |
| e7878981-6b07-4e70-bef7-3acf36574d85 | Address on File | | NEO: 0.22865537 |
| 433cbffb-15ba-46bb-9cfd-7d624a7a1029 | No Address on File | Contingent | BCH: 0.00007513, BTC: 0.00007513 |
| 4733bcfa-1f78-4e8b-85d9-6fb8de52ec18 | Address on File | Contingent | ETH: 0.00000036, ETHW: 0.00000036, OMG: 2.43186918 |
| a1ff7065-ed39-4ec4-bc6d-f027160c74bf | Address on File | | WACME: 63.1468716 |
| 5ec4cb06-8606-4f3e-a3d2-5385c502663d | Address on File | Contingent | BTC: 0.00006634, ETH: 0.000136, ETHW: 0.000136 |
| b990f222-c75b-4483-9780-5f25bcbeb7a9 | Address on File | | BTC: 0.0000027, USD: 2.0202759 |
| cd29aa8f-acff-4e7a-a0ff-56cfab4cf0fb | Address on File | Contingent | BCH: 0.00007512, BTC: 0.00007512 |
| 6bd5eb52-4f76-40ca-9892-e2bdec7aa9dd | Address on File | Contingent | BTC: 0.00007542 |
| cd163bad-5550-4ebf-9551-a9ab77237659 | Address on File | Contingent | BTC: 0.0000001, MONA: 5.06517928 |
| f44b775e-2679-495d-b6b6-8ac37080bbad | Address on File | | ETH: 0.00000488, ETHW: 0.00000488, FLR: 74.23683694 |
| abf6e30d-48bf-4907-b355-3732f348ef73 | Address on File | Contingent | BTC: 0.00000023, XLM: 23.33745173 |
| 04fdd5d0-b52e-41ff-89ef-aa88203c3b84 | Address on File | Contingent | BCH: 0.00000113, BTC: 0.00000348, PAY: 184.75619969, USDT: 0.02129483 |
| 699f9f12-d113-4757-99ff-0c64d7fb9952 | Address on File | Contingent | BTC: 0.00000177, ETH: 0.00110233, ETHW: 0.00110233 |
| 60ff8811-27f1-4ad7-9729-7a4236a3338d | Address on File | Contingent | ARK: 7.47290455, USDT: 0.00255773 |
| 45dd86b5-9104-4252-92c4-c6ee92f6a4bd | Address on File | | BTC: 0.0000751, USD: 0.00859448 |
| eef8c585-f0ca-42e1-9809-130abcfba8c1 | Address on File | Contingent | ETC: 0.00133936, ETH: 0.00111552, ETHW: 0.00111552 |
| 40f72e46-f674-47ca-b303-ada7a6040eb0 | No Address on File | Contingent | BLK: 1.455384, DASH: 0.0068762, DOGE: 11, FTC: 0.2, LTC: 0.01274, VRC: 0.49445191 |
| 5368e29f-5780-44ec-81b5-3d9a99ea8ced | Address on File | Contingent | USD: 2.0948151 |
| bc969643-c363-4c66-9e9c-6184efbab817 | Address on File | Contingent | ALGO: 6.039, BTC: 0.00000346, RDD: 2513.18529 |
| c9f11b75-a052-44c4-b2ef-21352ec5e14b | Address on File | Contingent | USDT: 2.0864306 |
| ae702913-3d3f-477f-9972-d9b5ed7c24e2 | Address on File | Contingent | BTC: 0.00002942, DGB: 155.62354886, IGNIS: 2.98670787, NXT: 5.97341574, USDT: 0.00076129 |
| a69bafd4-c0f4-423a-8381-0b37316c230b | Address on File | Contingent | USD: 2.09457304 |
| 0b53deb2-4ffe-468a-a1b4-78f812d5b2d0 | Address on File | | ETHW: 1.02218615 |
| b8be94be-d488-4197-a1b3-bc8fe9042700 | Address on File | | BTC: 0.00003915, USD: 1.00675974 |
| b22966fa-f9c0-41c1-af6c-39fc8cdf46c0 | No Address on File | Contingent | XLM: 23.4000234 |
| b782bf58-9740-45a1-9950-fc39fd931d69 | No Address on File | Contingent | XLM: 23.4000234 |
| f9c8cee0-80bf-4e22-b1bc-a9b475a2690f | No Address on File | Contingent | XLM: 23.4000234 |
| 6b523066-6a25-4218-9f9f-13e67393a716 | Address on File | | DOGE: 0.00658932, USD: 2.09177087, USDT: 0.00201565 |
| 6c399481-16c0-47a5-aab6-1eb759d575b9 | Address on File | Contingent | BTC: 0.00000163, USDT: 2.04073976 |
| 9d4829fb-4a39-400a-bd3c-4b89aada765c | Address on File | Contingent | ADA: 5.71863681 |
| 6470f847-d6eb-448a-8ba1-6ff208f089e6 | Address on File | | USD: 2.09413983 |
| 4e81a34a-823e-43b7-93ed-6794ed1111ef | Address on File | Contingent | BTC: 0.00004973, TRX: 10.399644 |
| c3a7c177-7e69-4bcc-ac94-5887834f449d | Address on File | | USD: 2.09391257 |
| c26e4636-eba6-43ea-b707-7e0b9b17436e | Address on File | | BTS: 13, ETH: 0.00000006, ETHW: 0.00000006, USDT: 0.00000001, XDN: 45000 |
| 108f212a-75e4-495b-9250-7e3e24609291 | No Address on File | Contingent | BCH: 0.00007507, BTC: 0.00007507 |
| 9fbb2fca-82dd-4e31-8a67-8b3b7d34d90d | Address on File | Contingent | FLR: 74.51332323 |
| 4da949c3-2739-4bb8-a8b6-6bc813b43956 | Address on File | Contingent | BCH: 0.000009, BTC: 0.00000009, XVG: 1100.09603165 |
| 492ea273-0fa9-4fbb-9906-3c6450b67244 | Address on File | | ETHW: 0.43527123, USDT: 1.19691609 |
| 2ec9c85c-dcd4-427f-9052-a2c9c6d319a2 | Address on File | Contingent | USD: 2.09352694 |
| b5b4f687-233c-4306-a32b-82f77c858e05 | Address on File | Contingent | BCH: 0.00000093, BTC: 0.00000004, OMG: 2.42889094, USDT: 0.000001 |
| fdafec00-2513-4ff7-87ba-4ff082d84f94 | Address on File | | RDD: 0.0000036, USDT: 2.08318265, XLM: 0.02174674 |
| 86004a82-cd50-4654-b1c4-13f311404281 | Address on File | Contingent | DGB: 5.985, GLM: 1.995, PINK: 13.99, POWR: 10 |
| c1ef06ba-d47f-46af-bd8c-773200521107 | Address on File | Contingent | BTC: 0.00000043, NEO: 0.22710766 |
| dfeaef5b-ab85-4dd5-95e1-29d1b9ed24e4 | No Address on File | Contingent | BCH: 0.00007505, BTC: 0.00007505 |
| f82bd050-80a4-4d0e-999a-5111b6797c43 | Address on File | | ETHW: 1.02, USD: 0.00319453 |
| e12ab283-92a7-40d4-b656-6358ecc4245d | Address on File | Contingent | BTC: 0.00007534 |
| bcd65f98-5e6c-4265-814a-ea87513fa4a2 | Address on File | Contingent | XVG: 1101.5694 |
| 89cf6c38-e670-4afa-af2d-ac65cd0237cb | Address on File | Contingent | BTC: 0.00006529, NEO: 0.03036103, XLM: 0.01 |
| 61064f43-0992-4f3f-a447-d4f6231a4016 | Address on File | Contingent | ADX: 6.62072301, BCH: 0.00087301, SC: 270 |
| 47d4600f-1e20-4d29-8ff7-77e31b36ec5a | Address on File | Contingent | BTC: 0.00000065, FLR: 73.83824996 |
| 5aad0847-3c6a-4bfb-b204-32cfa2baf903 | Address on File | Contingent | BTC: 0.00000005, ETC: 0.11403089, ETH: 0.00000071, ETHW: 0.00000071 |
| 0111403e-a47d-4208-9ecf-40f0085fe4ba | Address on File | Contingent | LTC: 0.02499229, MONA: 0.35703234 |
| 5a894104-29f4-4595-8347-899237a6ff06 | Address on File | Contingent | BTC: 0.0000001, XVG: 1100 |
| 2f623956-b258-49ad-b9e1-ce028d4c5f2d | Address on File | Contingent | SC: 595.96750096, USD: 0.00688713 |
| 0343e00b-7158-4f0a-85dc-2125ac452c5d | Address on File | | BTC: 0.00006207, NEO: 0.04018671 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b33ef1b5-1db5-4b2c-85b5-4a675931a6ac | Address on File | | BTC: 0.00007326, VTC: 0.49806459 |
| 3afec1d5-9f4b-407c-98a1-b5aec68fbc54 | Address on File | Contingent | BTC: 0.00000005, RDD: 5228.15682617 |
| ed522d97-db47-48d1-973c-2f996010f474 | No Address on File | Contingent | DOGE: 28.82383142 |
| e9b1afdd-bafc-49ee-9a21-3be1da6a46d4 | Address on File | Contingent | ETH: 0.0011275, ETHW: 0.0011275 |
| 86be0ea4-1d02-4169-96fc-2f4e5f2d2a80 | Address on File | | LRC: 7.12059891, USD: 0.00057166 |
| 64bd72f9-5d7d-47b8-892e-97693550e603 | Address on File | Contingent | BTC: 0.00007401, IGNIS: 7.25163162, USD: 0.00000023, USDT: 0.0001985 |
| cafe1a75-3959-4600-a833-13d38afbbdf2 | Address on File | | HIVE: 5.61752573 |
| 716000e8-5261-40c2-871f-c2f744dd68f4 | No Address on File | Contingent | BTC: 0.00007532 |
| 821ad542-3b1e-46c0-827c-ed4607688406 | Address on File | Contingent | BTC: 0.00007532 |
| 4bc126b5-46c0-42e7-b4f7-0ce1a150beca | Address on File | Contingent | USDT: 2.08412666 |
| bc8ec375-0426-4af5-bfbb-731b045e0fd2 | Address on File | | XVG: 1101.193 |
| 273a0f8b-ccc3-43a7-b478-7ffb21f8df82 | Address on File | Contingent | USD: 2.09225299 |
| e91f089c-71c3-44ae-afac-bf05f4666ae4 | Address on File | Contingent | BTC: 0.00007255, FLO: 91.866268, USD: 0.00025691 |
| c5af08a0-8c2e-45f2-9ffc-390e30bdaa64 | Address on File | Contingent | BTC: 0.00000001, EMC2: 6, NEO: 0.05393627, XLM: 17.23170586 |
| 7354fd14-a75a-4889-9ddb-48cfa12db859 | Address on File | Contingent | BCH: 0.00382168, PIVX: 0.11096978, XLM: 2.98091338, ZEN: 0.17252075 |
| 6caec644-818f-411b-a4ee-c8b7ea9b2038 | No Address on File | Contingent | LTC: 0.02687498 |
| babc6344-7f80-4508-a98c-d7a5cee0d39f | Address on File | Contingent | BCH: 0.00000079, BTC: 0.00007513, USDT: 0.00464014, XEM: 0.0000001 |
| b0bd656c-2fd3-45f9-8b64-e5ccdc23ad3b | Address on File | Contingent | STRAX: 0.50909716, USD: 1.84857871 |
| 7c8b6d5f-f273-4185-8c54-899ee63ae439 | Address on File | Contingent | BTC: 0.00000006, RDD: 5225.38929348 |
| 84a84b1a-fbf1-4b21-8721-fc177240da66 | Address on File | | BCH: 0.00000063, BTC: 0.00000075, ETH: 0.00003124, ETHW: 0.00003124, NEO: 0.21962409 |
| b49c08a4-2def-4388-9cbe-0501384e14bd | Address on File | Contingent | NEO: 0.22293609, USDT: 0.0483209 |
| ae8c4551-03b1-416c-b8b4-d93377a6c870 | Address on File | | FLR: 0.0005226, USDT: 2.08336594 |
| 68fb7ae8-b984-49fe-8c89-6193ce6b791e | Address on File | Contingent | BCH: 0.00000262, OMG: 2.42789799 |
| 3ab9f4f6-2064-470a-9fa6-49eb30bb30a5 | Address on File | | COMP: 0.00000008, DOGE: 0.11139241, EOS: 0.00000008, ETC: 0.00000003, LINK: 0.00000001, USD: 2.08354656 |
| b986aa47-39fe-4675-b404-8c24faebcdf1 | Address on File | Contingent | DOGE: 24.80961538, USD: 0.29038489 |
| 3b289a12-1a8e-4398-b033-97efbdabc6c7 | Address on File | Contingent | BTC: 0.00007528, USDT: 0.00018664 |
| 1ec98c4a-48eb-443c-8d2a-7c428b8e44d5 | Address on File | | BTC: 0.00000005, ETH: 0.00000002, ETHW: 0.00000002, XVG: 1100 |
| e9f420a8-50af-4643-a6eb-99db093ef7e1 | Address on File | Contingent | BTC: 0.00000006, PIVX: 9.49886343 |
| 4721aa0e-3ba4-442a-9594-526060023557 | Address on File | Contingent | SC: 597.53876388 |
| 429c543a-96aa-4e6c-9ed0-2cd725c9d3c7 | Address on File | Contingent | BTC: 0.00000001, MORE: 32.4379695, UBQ: 84.17870785, USDT: 0.00131637 |
| 6b78743c-fd93-498c-8553-af60ec6644a1 | Address on File | Contingent | BTC: 0.00007183, USDT: 0.0952503 |
| ab45e651-c8a2-4b03-baa8-f5ea54475519 | Address on File | Contingent | BTC: 0.00007527 |
| 9e605d68-05bc-46e1-aee7-9766a19bd229 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.0008285, ETHW: 0.0008285, PAY: 51.17621285, USDT: 0.00550823 |
| a22b132d-65f6-4c51-a5de-9c11beb5450b | Address on File | Contingent | BTC: 0.00000013, ETH: 0.00090915, ETHW: 0.00090915, RDD: 1000 |
| 11c3423d-dec3-49b5-b3e4-0864deb9d039 | Address on File | Contingent | BCH: 0.00000314, BTC: 0.00000152, USDT: 2.04008322 |
| 9e4fdcd6-23d6-46c3-ad85-d401b9e251f3 | Address on File | Contingent | ADA: 0.00001228, BTC: 0.00000164, USD: 2.0451622 |
| f6b628c7-9090-4893-abb3-c76b033ac3cf | Address on File | Contingent | BTC: 0.00000025, DOGE: 14.73237284, LTC: 0.01302935 |
| badfe4ce-4e93-43b5-99a8-8f0340e70a4c | Address on File | | HBAR: 0.39222915, USD: 2.06918637 |
| fb025cc0-5157-4b31-8823-0f3bc5a08137 | Address on File | Contingent | USD: 2.09060268 |
| 25cf1e1a-c38b-42b0-9d4b-be16b53be976 | Address on File | Contingent | BCH: 0.01876994 |
| 3949facf-d3e5-4958-88a8-389a8164aedd | Address on File | Contingent | LTC: 0.00003281, USD: 2.02255183, USDT: 0.06512743 |
| 17e223ab-6575-4743-9857-eb43d79663f6 | Address on File | Contingent | BTC: 0.00000001, MTL: 2 |
| 1b19c0f4-40c1-4501-aa9b-7c87245734c8 | Address on File | | BTC: 0.00007524 |
| c2da35bc-b611-4a90-9e75-4e17be51f98a | No Address on File | Contingent | BCH: 0.01876258, USDT: 0.00032778 |
| f5386d51-9cf0-47f0-8c21-66769010118d | Address on File | | ETHW: 1.01677001, USD: 0.00665128 |
| 16bebccf-f61e-4ffc-befe-597d1ca1fb3f | Address on File | Contingent | USD: 2.09000044 |
| 04ed4da9-39fb-420c-ab91-ee729e74ca9b | Address on File | | XVG: 1100 |
| c1785202-3c6f-4596-8b4b-be8bb6712b44 | Address on File | Contingent | MTL: 2 |
| 9a8ba72f-a8fd-471e-972b-709b5a333587 | Address on File | | WACME: 62.9837646 |
| 07d956e3-061d-49da-8dd5-37763f19fbfd | Address on File | Contingent | ETC: 0.10986043, FLR: 2.1151108, WAXP: 0.28901287 |
| 78170d14-827f-4a00-a68d-569358860f6d | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000268, ETHW: 0.00000268, RVN: 99.19916535, USDT: 0.00121872 |
| 0cd3ab4a-bb52-48ef-a2d7-daeea8305b7b | Address on File | Contingent | ETH: 0.00112605, ETHW: 0.00112605 |
| a6e7cecd-e967-4d87-8e3b-418c0f90c09a | No Address on File | Contingent | BCH: 0.00007492, BTC: 0.00007492 |
| 95c89ac5-5f39-4129-9253-b0aabc764469 | Address on File | Contingent | USDT: 2.08135976 |
| cb8b6431-0c22-453c-be94-4051915d3c02 | Address on File | Contingent | ADA: 0.00000008, ALGO: 1.49597496, ATOM: 0.00018483, BAT: 0.00000003, CELO: 0.0005354, COMP: 0.00000006, DAI: 0.00000009, DCR: 0.00000008, DGB: 0.00000063, DOGE: 0.00000007, ENJ: 0.00000003, EOS: 0.00000005, ETH: 0.00000001, ETHW: 0.00000001, GRT: 1.36918879, HBAR: 0.00000005, LTC: 0.00000009, RVN: 0.00000001, USDT: 1.67402939, XEM: 0.00000003 |
| 1da8ac4f-ca82-4e93-b001-76bbd18d8c1b | Address on File | Contingent | BTC: 0.00000002, RDD: 1260.28059122, XVG: 98.46410497, ZEC: 0.04216754 |
| c6dc4ca9-23df-4670-9e76-37ec482912ab | Address on File | Contingent | BTC: 0.00000002, UBQ: 85.6154357 |
| 21621e14-d4ec-4ed3-8849-7f5d766d34a1 | Address on File | Contingent | BCH: 0.00513103, XLM: 16.96174096 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 8663f4a2-e3b2-4467-9653-547821545159 | Address on File | | DASH: 0.05, ETH: 0.00000016, ETHW: 0.00000016, USDT: 0.00019231 |
| 054d37c0-79ef-4862-8590-44024f307089 | No Address on File | Contingent | BCH: 0.00007489, BTC: 0.00007489, POT: 0.31028396 |
| 69dfd5d2-4e83-4ec8-92fb-b0179a6051e5 | Address on File | Contingent | BTC: 0.0000011, THC: 527.00905083, VTC: 7.8 |
| 86d5e56a-8b2e-417e-8467-fb00e3405289 | Address on File | Contingent | BTC: 0.00000024, ETH: 0.00000368, ETHW: 0.00000368, FLR: 0.12362948, NEO: 0.00234618, TRX: 0.2795497, USDT: 1.67424602, XRP: 0.81822353 |
| 4b5f0e66-83d4-480f-943d-26586b307588 | Address on File | Contingent | BTC: 0.00000138, USDT: 2.04269161 |
| 06fc8288-f76b-4f28-ad71-13d10b079c42 | No Address on File | Contingent | BTC: 0.0000752 |
| b5fe4be6-3e09-459d-8411-7fdf4926cde6 | Address on File | Contingent | LTC: 0.02683843 |
| 158a0881-cafe-46af-91cb-bd7d0fc35f69 | Address on File | Contingent | BTC: 0.00007478, ETH: 0.00000627, ETHW: 0.00000627 |
| fb8feb89-7fc8-4892-b33b-f8fd63276418 | Address on File | | ADA: 1, BTC: 0.00005863, USD: 0.09409439 |
| 43d35e13-181b-432e-982c-75229d2e5a2f | Address on File | Contingent | DASH: 0.05 |
| 9e5a384b-21e5-48c8-b6ae-f48f9ff1b90a | Address on File | | DASH: 0.05 |
| d0c370a1-d7c4-470c-934c-c2fddea983cc | Address on File | Contingent | DASH: 0.05 |
| d2bb90b8-b271-400c-8256-f9b99d06620f | Address on File | Contingent | DASH: 0.05 |
| d558a73d-7bea-413f-8132-823be68a6a6a | Address on File | Contingent | DASH: 0.05 |
| dc55b630-a109-46d9-8c6d-77d51a8185a1 | Address on File | Contingent | DASH: 0.05 |
| ea09a46b-280f-4a30-b0d1-5b5c8e563d73 | Address on File | Contingent | DASH: 0.05 |
| 062ef347-147a-4fb5-b04b-93fee473968e | Address on File | | ADA: 5.70443434 |
| b8db409c-0c80-458a-b722-d71aa51c804d | Address on File | Contingent | BCH: 0.00000006, BTC: 0.0000751, NEO: 0.00000009, USDT: 0.00258944 |
| c5a7b93c-d6f8-49b5-901b-d9eb2f929d8c | Address on File | | ADA: 1.60612598, ETHW: 0.73244679, USD: 0.00000042 |
| 732eabc5-52d8-41f1-80d8-a972189657ed | Address on File | | DOGE: 25, USD: 0.27394364 |
| daea569f-1a8a-4dca-a2c4-0debb34634ca | Address on File | | ETHW: 1.01938442 |
| 038a0ae5-0e09-4ece-bf00-857de6b34b2b | Address on File | Contingent | BCH: 0.0000002, BTC: 0.00007469, ETH: 0.00000739, ETHW: 0.00000739 |
| 01640dfb-1699-44ec-b6b3-6b8bceffd2ef | No Address on File | Contingent | BTC: 0.00007512, USDT: 0.00177119 |
| 856fff33-8e25-41db-b067-94db690802c5 | Address on File | Contingent | USDT: 2.08020311 |
| ee12ac31-d44e-46ce-af65-242ade844743 | Address on File | | USD: 0.47600147, USDT: 1.60604483 |
| 79f16f81-a0c1-4b19-804f-034c7d044044 | Address on File | | BTC: 0.00000064, ETH: 0.00111565, ETHW: 0.00111565 |
| 8c5aa35d-0ed7-447a-a8d4-63c313103345 | Address on File | Contingent | BTC: 0.00001398, POT: 1000 |
| d813d917-d5c0-4c00-8fb3-bff3b1e43e8b | Address on File | Contingent | BTC: 0.0000663, USDT: 0.24548694 |
| ae16082f-5aa5-408d-94a5-41af61fe820e | Address on File | Contingent | SC: 594.55156911, USD: 0.0073406 |
| 81c9bde2-b678-492d-804b-d4b14617a87a | Address on File | Contingent | FLR: 74.31405989 |
| e3a02e70-1cc8-47a7-bf02-cf85cb3d1ecb | Address on File | Contingent | DOGE: 28.76223725 |
| b04aebc3-7dc8-415e-9291-789dff4f9d2d | Address on File | | SC: 593.14795459, USD: 0.00012944, USDT: 0.01193246 |
| 08a38657-7c25-4725-ac54-ae676a5f3ade | Address on File | Contingent | USD: 2.08799597, XRP: 0.00011583 |
| d9432371-c7b4-4fd1-a57c-ae9d35a60ad3 | Address on File | Contingent | ETH: 0.00000268, ETHW: 0.00000268, HBAR: 38.01061652 |
| d8b63504-dff6-4ca7-8ffe-1cd28d69f8f2 | Address on File | Contingent | USD: 2.08795012 |
| 9866b2fe-a789-4fc6-b58c-1b143e731a5e | Address on File | Contingent | BCH: 0.00700665, NMR: 0.06, XLM: 5.46519246 |
| e514f17a-ce9e-4e25-a43d-2d1032f66bde | Address on File | Contingent | BTC: 0.00006904, USDT: 0.00021906, VTC: 0.01149837, ZEN: 0.02111964 |
| 8a1685f6-a9ea-486e-87fe-992aee24e98d | Address on File | Contingent | ETH: 0.00000973, ETHW: 0.00000973, NEO: 0.22583784 |
| ac5b8505-383c-4dd4-a108-caf16148d3f1 | Address on File | Contingent | RDD: 1003.66960431, UBQ: 0.00000001, USD: 0.33380075, USDT: 1.34718859 |
| 1b8de498-d85b-46db-bd42-630c0f68742a | Address on File | Contingent | BTC: 0.00007142, ETH: 0.00004322, ETHW: 0.00004322, USDT: 0.02334655 |
| 15cbf950-37ba-4da0-bc9c-92aa3d83a71f | Address on File | Contingent | BTC: 0.00000366, NEO: 0.21668734 |
| c24314af-03c0-4329-ac90-d591d270bf6a | Address on File | Contingent | ETH: 0.0011248, ETHW: 0.0011248 |
| 56d64501-d9d3-47b0-95b3-b22cd5dd0d05 | Address on File | Contingent | BTC: 0.00000004, ETH: 0.00000027, ETHW: 0.00000027, SC: 595.9912007 |
| 959044a9-13a9-441c-86a7-40b7f109bf3a | Address on File | | BTC: 0.00000003, ETHW: 0.0001965, USD: 2.08627489, USDT: 0.00000002 |
| 62c49479-196b-4497-9ab6-d736e73b4225 | Address on File | Contingent | ZIL: 85.90559937 |
| c8a060d2-327c-42ff-adc7-03669d866c9f | Address on File | | BCH: 0.00007413, BTC: 0.00000002, SIGNA: 150, STRAX: 2, THC: 206.98653125, XVG: 264.5695056 |
| 406b31e4-72af-444b-88f6-c387576ebb10 | Address on File | Contingent | BTC: 0.00000061, ETH: 0.001038, ETHW: 0.001038, USDT: 0.13772385, WINGS: 3 |
| af8b46fe-79e8-4957-9f51-39128b279c1f | Address on File | | USD: 2.08741591 |
| 7590b0d9-8949-458c-9680-3bf0fbfe2de2 | Address on File | Contingent | BCH: 0.00000004, LINK: 0.30783107, USD: 0.05677346 |
| a9ed3e4c-7754-472c-ad1e-543178ed9f02 | Address on File | Contingent | BTC: 0.00000019, PMA: 172021.2440625 |
| 54c658e3-3d7b-4ec9-88cd-54c4fdc3d4be | Address on File | Contingent | BTC: 0.00003334, RDD: 2532.2128875, XMY: 3604.7339125 |
| 36edcdef-e22f-469f-8dc1-a9bc80745bc3 | Address on File | | ETHW: 1.01852318 |
| eb3f22cc-16f3-4d3c-ae67-2487b8891eae | Address on File | | FLO: 2500, USD: 0.00989674 |
| cbba98ae-bfc7-4fb1-9136-05bae751e1d8 | Address on File | Contingent | ETC: 0.1, USD: 0.25278136, USDT: 0.0011186 |
| 2dee6b3c-e7c0-40de-a018-670a7895bd5e | Address on File | Contingent | BTC: 0.00000023, EMC2: 226.13212383 |
| 9b784e23-62be-40a4-a68e-6a697389506c | Address on File | Contingent | XDN: 5, XLM: 23.2506447, XMY: 135 |
| b6c88cff-222e-4fd2-8414-fe5eab68a217 | Address on File | | THC: 948.4948947 |
| c6401216-400f-4590-9ae3-e53415ea0852 | Address on File | Contingent | BCH: 0.00007481, BTC: 0.00007481 |
| 5730f606-f14c-43fc-9d38-2596fb4ddc32 | Address on File | Contingent | BTC: 0.000075, USDT: 0.00302492 |
| b545c778-62b4-4273-bcb1-c711622be34d | Address on File | | BTC: 0.00001468, FLR: 30.219, USD: 0.82961468 |
| 3c2b1139-62b1-42c4-892f-494f845c8548 | Address on File | Contingent | HBAR: 29.4024468, USD: 0.47530374 |
| d4d75d57-0ac7-408d-b03c-a9c37d1de880 | Address on File | | ADA: 0.06105618, EDR: 2400, USD: 0.03690673, USDT: 1.79019734, XDN: 3582.6126836 |
| 6661b54a-0e19-4023-bba2-e06908a6fba1 | Address on File | Contingent | USDT: 2.07816682 |
| 50d8f011-6a35-43c6-a73c-5f0c5c9274b8 | No Address on File | Contingent | BCH: 0.00007479, BTC: 0.00007479, LBC: 0.04264822 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 151dc85d-79d1-4bbc-9acf-3a77d84ce53d | Address on File | Contingent | BCH: 0.00024646, NEO: 0.22465605 |
| fa4aa3af-fb68-4d27-a9a7-03d1ee4c4d8c | Address on File | Contingent | USD: 2.08641145 |
| 84f4689f-400c-4df3-87a5-4394562c29de | Address on File | | BCH: 0.001638, LTC: 0.00000546, USD: 1.78907767, XLM: 1.27764127 |
| bbf1bc08-2717-449a-82c2-59942f81bd53 | Address on File | Contingent | ETH: 0.00100064, ETHW: 0.00100064, NEO: 0.025 |
| 733b0dc4-8bb7-4f45-9b69-69cc06c7c2af | Address on File | Contingent | BCH: 0.0001, BTC: 0.00000005, ETC: 0.11312376 |
| 695f7400-72b4-4ec0-8d20-5a91313d626b | No Address on File | Contingent | BCH: 0.00007479, BTC: 0.00007479 |
| a7af393f-003d-4140-809f-e762712967c1 | Address on File | | ADA: 0.11941461, BCH: 0.018328, USD: 0.00096201 |
| e04ef3c1-0164-40a0-bf75-7c08df88fbb4 | Address on File | Contingent | DOGE: 24, FLR: 7.55475, USD: 0.13135056, USDT: 0.00000385 |
| 1924e431-ad9c-4efb-9077-a5f338c00d50 | Address on File | | ETHW: 1.01805855 |
| 7de403a8-70dd-4e7e-8821-9da75bcb533d | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, GLM: 9.60583554 |
| c8398820-5704-451a-ad26-29bb844fb9fc | Address on File | | SC: 1.44076136, USD: 0.00000001, USDT: 0.00000002, XDN: 47245.29272545 |
| 4ae1d34b-dcc3-4738-bab1-1f5816402a32 | Address on File | Contingent | BTC: 0.00000015, POT: 1224.53458171 |
| 022df461-e0ce-414d-9cb5-adecd790f01a | Address on File | Contingent | USD: 0.95142877, USDT: 0.92977166, XMY: 4893.94624474 |
| fdb1c377-adfa-4c24-b8d4-b9a32046ce46 | Address on File | Contingent | BTC: 0.0000002, XVG: 1094.78862723 |
| 2fad4766-b4c3-4945-93ea-acf33ee5e0ef | Address on File | Contingent | USD: 2.08554684 |
| 9dca4663-ef99-4630-b1a1-5899663ac037 | Address on File | | USD: 0.00452425, USDT: 2.07272 |
| b09b241c-f478-448f-b623-e12235f85e8f | Address on File | Contingent | BTC: 0.00007507 |
| 6eed73df-b594-424d-adf2-530535ca1dfe | No Address on File | Contingent | XDN: 59.9, ZEC: 0.06282968 |
| 143f25d4-9e69-40fb-a617-d8239cd330ce | Address on File | Contingent | BTC: 0.00000001, USDT: 0.00000368, XLM: 0.42085806, ZEC: 0.06176449 |
| 58e01c38-5133-4c07-a12c-801f6e4116d4 | Address on File | Contingent | SC: 500, THC: 150, USDT: 0.00536129 |
| 87fa9b67-6dc5-4149-b343-2db786fdd894 | No Address on File | Contingent | ARK: 6.65, BCH: 0.002, BTC: 0.00000002 |
| 272916b2-c3fa-4687-bb5d-062f8486523a | Address on File | Contingent | BCH: 0.0000221, BTC: 0.0000221, WACME: 44.2655 |
| d9620233-c87e-446d-9121-b8468c1432d9 | Address on File | | FLR: 55.79687324, USDT: 0.39435208, XRP: 0.28338621 |
| c1058eb6-2ccc-43c4-afcc-d461b6540c3e | Address on File | Contingent | ETH: 0.00112353, ETHW: 0.00112353 |
| 34bebca7-553e-4416-b5e4-10141483f4ad | Address on File | Contingent | BTC: 0.00006119, NEO: 0.04203315 |
| 9930ca5f-758a-4106-a4cb-a7f10a0b2ecb | Address on File | Contingent | PIVX: 5.74111789, RDD: 2000, XDN: 500 |
| 249afbdd-b08d-4150-a1ce-c3a1d32c24d5 | Address on File | | BCH: 0.00119508, FLR: 63.82546, USD: 0.00481022, USDT: 0.15294281 |
| 92c3ff37-798d-4a55-b184-4b70d3119fd7 | Address on File | | ETHW: 1.01746303 |
| 44e6ae90-275b-4ccb-a022-4e8033707e92 | Address on File | | BTC: 0.000009, DOGE: 23.54769997, USD: 0.12517936, USDT: 0.00000076 |
| 562eeddd-483b-456c-8f34-65bd973405fe | Address on File | Contingent | HIVE: 5.59670172, USD: 0.00000001, USDT: 0.00000001 |
| 8bd43124-24df-42ff-8607-bdaea896533d | No Address on File | Contingent | RDD: 3808.63790475, XMY: 13675.74001714 |
| 05871ccf-aa8c-4907-89a9-527ab5d708d5 | Address on File | Contingent | BTC: 0.00007504 |
| 3de4d183-f245-46f5-84ad-29ceb2df1be3 | Address on File | Contingent | BTC: 0.00007504 |
| bbac1a63-d8de-40b9-97e0-6041a4614723 | Address on File | Contingent | BTC: 0.00007504 |
| 3231b763-0273-4c9c-9ba2-2acbc5941ac0 | Address on File | | BTC: 0.00000001, OK: 10, STORJ: 5, USD: 0.48678402 |
| 462ab7fb-4fbc-4067-9035-fc5efc9e7c6d | Address on File | Contingent | NXT: 744.09800322, USDT: 0.00100015 |
| 1bbc589a-d393-47c1-9008-5d5b2d63d480 | Address on File | Contingent | LTC: 0.00000546, NEO: 0.1786014, SC: 110.54271357, USD: 0.03400488, USDT: 0.02604252 |
| d5b2cda0-4f22-4b5f-ab2c-bc575eb6e5fe | Address on File | | ETHW: 1.01721839 |
| 6bfde67e-c55b-4152-a0eb-8354a4c8bad2 | Address on File | | BTC: 0.00006196, ETH: 0.00000887, ETHW: 0.00000887, USD: 0.34548592, USDT: 0.00100244 |
| 9a52e820-cb01-4683-9a67-30e17c9c8c06 | Address on File | Contingent | FLR: 0.151095, OMG: 0.98001, USDT: 0.651015, WAVES: 0.0928, XRP: 1 |
| 08155285-93eb-4fcd-84b5-49079db4ce73 | Address on File | | BTS: 1, HBD: 1.934, PAY: 15.46955291 |
| 4203fba4-9a91-474a-9179-964ef608148c | Address on File | Contingent | FLR: 74.16850746 |
| 0f9605d1-0c68-4958-a18d-6e3ef39b2e1b | No Address on File | Contingent | BCH: 0.00007472, BTC: 0.00007472 |
| d12959ca-2fe3-4506-a434-976e8775e360 | Address on File | Contingent | BTC: 0.00000002, RVN: 99.21049194 |
| 9281ae41-b4ab-4aeb-80ee-d13dbc548fb3 | Address on File | Contingent | USD: 2.08392652 |
| b512ea96-1934-4131-a682-e5a66844fd8c | Address on File | Contingent | BTC: 0.0000019, ZEC: 0.06127049 |
| 46c8e1d2-f6ce-47da-9260-82fcab9c74a7 | Address on File | Contingent | NEO: 0.19271721, USDT: 0.31637384 |
| d8ff5a03-1b23-4f8e-bec9-f7c961b84e50 | Address on File | | BTC: 0.00000049, FLR: 73.67328042 |
| d70bb912-37ff-4f64-924e-7209fa200c51 | Address on File | Contingent | USDT: 2.07545856 |
| ff129d45-c46c-41e7-a39d-73b0349843ed | Address on File | | FLR: 15.1095, USD: 0.00000003, WACME: 50 |
| 334ae02b-05ca-4492-aa90-cd61d3368fc6 | Address on File | | FLR: 15.1095, WACME: 50 |
| 03a9fe56-a28d-4d38-a271-0378d5738404 | Address on File | Contingent | BCH: 0.01149956, XLM: 8.96966576 |
| 1be42d7c-34f3-4a34-9b13-82d6540c1e16 | Address on File | Contingent | HBAR: 22.43403587, USDT: 0.85080992 |
| 640cf2e4-a79b-4cb1-a812-00382e93de8d | Address on File | Contingent | BCH: 0.00000011, WACME: 62.7900907 |
| 2fa95750-0c2e-48d6-a977-d695a14ca97f | Address on File | Contingent | PIVX: 0.33207327, USD: 0.00301338, USDT: 0.000549, VTC: 17.40636309 |
| 56222fe1-0063-4c9c-928f-6d1a1d29155f | Address on File | Contingent | RDD: 0.00000001, USD: 0.47311077, USDT: 1.60401811 |
| 7cf21105-2b18-4c86-9bd7-8831c16fc1e0 | Address on File | | ADA: 0.5, DMT: 7.05481984, USD: 1.8672545 |
| 4fe96f24-30fb-4efe-83dc-6b65774aedca | Address on File | | BTC: 0.00000002, ETH: 0.00000001, ETHW: 0.00000001, UBQ: 85.3642068, USD: 0.00000002 |
| da291120-ccdc-4655-997a-e603215b47bc | Address on File | Contingent | BTC: 0.00000005, FLR: 45.3285, RDD: 2020.6025, USD: 0.00000003 |
| af333d39-b26d-4762-abe8-1f7b449f0f99 | Address on File | | ETHW: 0.29151329, USD: 1.46017588, XEM: 0.81951929 |
| a971700f-ffed-46a4-89d6-babf6e1991e1 | Address on File | Contingent | BTC: 0.00000037, NEO: 0.22598602, USDT: 0.00175919 |
| b3ded689-7a58-4ae0-97e6-cdd201a06232 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00057696, ETHW: 0.00057696, USD: 1.01202379 |
| f28f11f3-be08-4d4c-9e9b-70339db1342b | Address on File | | BTC: 0.0000003, FLR: 73.67045015, USD: 0.00462393 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ce1b5fc1-975f-429a-aec1-9305658d9f50 | Address on File | Contingent | MTL: 1.99330171 |
| eb68f7f7-6519-40fb-803d-6761212fd65d | Address on File | | ETHW: 1, POT: 20 |
| f0616b38-39ea-4174-883b-bf3c11d3c35d | Address on File | Contingent | ZEC: 0.06283538 |
| 48b83f97-9d63-4eba-83b5-0cf7b83b18f3 | Address on File | Contingent | ADA: 5.68788727 |
| b3d8bf0d-3996-4d3f-81fd-1edf893fc7cc | Address on File | | USD: 2.08267846 |
| 468cbd83-6c79-496c-a498-2fe30fa208f3 | Address on File | | DOGE: 28.68686451 |
| 1e9a7b2f-cfd5-4ad3-903c-a5c49202d18c | Address on File | Contingent | XLM: 23.26839826 |
| 10c71c6c-0915-435b-bb9f-25c4e470f468 | Address on File | | BTC: 0.0000747, USD: 0.0072697 |
| 4cd4ee68-a3f2-41b6-9af3-6bd57ed93bb6 | Address on File | Contingent | BTC: 0.00000002, WAXP: 35.77200804 |
| 42209e1b-d13f-4b75-ae84-6b5f0167c197 | Address on File | Contingent | BTC: 0.0000014, USD: 2.04357635 |
| 472cb4ce-f2e4-4c92-8639-b0824e6b6d91 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000021, DGB: 200, POT: 280.35311037 |
| e6adac00-af85-4618-8a8e-78798a13dc17 | Address on File | Contingent | BTC: 0.00000003, RDD: 5203.9575 |
| 4ccba1af-e22c-4b25-836e-3ee9c01466b6 | Address on File | Contingent | BTC: 0.00000001, LBC: 226.31398, USDT: 0.00002055 |
| d9fa9409-a331-4044-a5dd-b8b5f4056721 | Address on File | Contingent | BTC: 0.00004699, XRP: 1.81269866 |
| 4d87f6b6-0cc5-433f-964b-62975a1e1e11 | Address on File | Contingent | BTC: 0.00000002, NAV: 7.43071111, RDD: 4472.42154143 |
| df86008b-4413-4bca-b4cd-8770e4be6ff7 | Address on File | Contingent | FLR: 74.10206586, USDT: 0.00000001 |
| b33bbef1-0cc4-47b1-b916-cc00d36575e9 | Address on File | | ANT: 0.05433193, TRX: 0.00649572, USD: 1.93045001 |
| c9982b67-3873-40e7-970b-57f6d340b4f5 | Address on File | Contingent | BTC: 0.00007495 |
| a82fc84f-0e75-4a28-9d81-0d94bd1c9bf3 | Address on File | Contingent | USDT: 2.0738628 |
| 79475873-e70a-4760-8826-8d4bd97c140a | Address on File | Contingent | BCH: 0.00011441, BTC: 0.00001585, SC: 451, USDT: 0.05028723 |
| 588e5ccb-a792-4002-9cfa-f1d1a2f1c713 | Address on File | Contingent | BCH: 0.00005794, BTC: 0.0000015, ETH: 0.00106583, ETHW: 0.00106583, LTC: 0.00009203, WAVES: 0.00228379, XLM: 0.5005031 |
| d9954a27-3d3e-4252-b380-6fedbb342fbd | Address on File | Contingent | BTC: 0.00007171, USDT: 0.00132835, XVG: 46.53257636 |
| 0014a58e-e4a0-48d8-918b-981aeeab621c | Address on File | | BTC: 0.00007494, BTT: 1100368.979 |
| 2fffc666-6f84-41af-a7c4-094020af9ded | Address on File | Contingent | BTC: 0.00007494 |
| 96f3ecce-1353-4788-b4e7-2d5c74989015 | Address on File | Contingent | BTC: 0.00007494 |
| 6584c92c-682d-4470-817c-746df0a64dea | Address on File | | BTC: 0.00000001, FLR: 0.10472185, RDD: 3803.10579638, USD: 0.54788521, USDT: 0.00948287 |
| 06574382-5770-47ea-b1b3-299bc09e34aa | Address on File | Contingent | FLR: 74.0868161 |
| dc533282-1039-4d67-b350-5c826bf98627 | Address on File | Contingent | BCH: 0.00000009, DNT: 61.50664151, PIVX: 0.1131992, RDD: 1.99999999, USD: 0.01674205, USDT: 0.22815013, WAVES: 0.04581553 |
| 396cc40c-e559-44b2-b5da-1b1ce0773c44 | Address on File | | ETHW: 1.01598314 |
| c98b75e9-f75f-4338-9d38-6a5d5c44c3f4 | Address on File | Contingent | BTC: 0.00000001, LTC: 0.0267395 |
| c1845069-4ae6-4152-84cf-fe1e2ada379a | Address on File | | BTC: 0.00000185, ETH: 0.00002148, ETHW: 0.00002148, NEO: 0.21716309 |
| 2ca60aa1-37fb-4a3d-94b4-99e6373a7650 | Address on File | | SC: 200, XLM: 15.43549783 |
| 74ea3f55-5468-4951-a6d6-0be1d837fdde | Address on File | Contingent | ANT: 0.66014136, ARK: 0.85679683, BTC: 0.00000011 |
| 2a6579f7-2df3-4251-96c4-d371876018f0 | Address on File | Contingent | BTC: 0.00007492 |
| e1078c0a-2b94-4dbe-bdcb-72ceae09af01 | Address on File | Contingent | BTC: 0.00000005, FLR: 32.3335408, SIGNA: 934.28529183, XMY: 3500 |
| 628d2f7e-824a-498c-9764-bc3e2c58c19a | Address on File | | USDT: 2.07300194 |
| 6c65afe0-1f48-4abb-9ccd-d0d8565abb21 | Address on File | Contingent | SC: 594.65335277 |
| 37be1782-f763-4969-bce5-2eb71a2371e0 | Address on File | | USD: 1.0268993, USDT: 1.05012373 |
| d7c74f35-4b4b-4c3d-9545-5923e38dab2d | Address on File | | ETHW: 1.01572453 |
| b203e2e6-32e1-439e-af46-0a583a0295a1 | Address on File | | LTC: 0.02673601 |
| 651e2fe9-9647-495b-a649-50f851076c9d | Address on File | Contingent | BTC: 0.00000009, RDD: 4500, USDT: 0.0477253, VTC: 2 |
| 83fde2a0-fb8d-4735-b7e1-f8fe11889414 | Address on File | Contingent | USD: 2.08095446 |
| 8994405a-91e5-40ae-922e-421e68e7178f | Address on File | Contingent | ADX: 4.29834096, VTC: 1.61940175, WAVES: 0.73237437 |
| 33f8be46-37de-42a8-b63b-401b2a00bb47 | Address on File | Contingent | BTC: 0.00006056, USDT: 0.37057193, XDN: 600 |
| a769073a-2ccc-42f7-a770-41b05d97f878 | Address on File | Contingent | BCH: 0.00000019, IGNIS: 375.80807149, SIGNA: 183.48668159 |
| 55abac9d-1987-46be-9016-357a32cfc4ec | Address on File | Contingent | HBAR: 15.7876833, SIGNA: 924.07777039, USD: 0.00016364, USDT: 0.19828714 |
| ce00d2d4-7c04-4589-8e73-70698dab3f83 | No Address on File | Contingent | DOGE: 28.662 |
| ed0844d6-039c-4aa1-8399-750117fd0e7e | Address on File | Contingent | ETH: 0.00109749, ETHW: 0.00109749, USDT: 0.0437666 |
| 71eb2b89-d0b6-458d-93a2-5919be40d885 | No Address on File | Contingent | QRL: 21.72053133 |
| 3c8e8784-ec37-419e-bfe2-36525710f837 | Address on File | | FLR: 73.83913615, USD: 0.00593777 |
| 29dd49ef-6a65-40a3-af98-ad4f23791794 | Address on File | | BTC: 0.00003083, NXT: 437.25639876 |
| 97373ab9-5489-4ec7-a7ea-8ab7c4ef44cd | Address on File | | BTC: 0.0000749 |
| d6d8e904-3bed-4146-8f94-84f9c985bdbc | Address on File | Contingent | LTC: 0.02673 |
| b885647e-3292-4206-acea-b5fb68de9c94 | Address on File | Contingent | USD: 2.08057353 |
| 2e06cf77-e795-4ae7-a4b1-7670cadbe66e | Address on File | Contingent | NEO: 0.20693498, USDT: 0.07388661, XVG: 57.80030817 |
| d32631d7-c611-42d7-be37-23d61896d111 | Address on File | Contingent | BTC: 0.00007489 |
| beb9af21-02ad-45d0-9854-cdb16a8efaba | Address on File | | AVAX: 0.098, HNS: 30, USD: 0.00021286, USDT: 0.00013525 |
| 5977bc79-f5df-465c-9edd-f4dac21ec2ab | Address on File | Contingent | XLM: 23.24538044 |
| 29c0b012-eac8-40de-acf5-267335a32d34 | Address on File | Contingent | BTC: 0.00000413, FLR: 69.95227044 |
| 42c5acc4-54b0-4d9a-8d19-b94c040d2378 | Address on File | Contingent | BTC: 0.00001085, ETH: 0.0006747, ETHW: 0.0006747, USDT: 0.52463129 |
| e6321d7e-6545-4575-8585-622ac6936981 | Address on File | Contingent | ETH: 0.00000693, ETHW: 0.00000693, NEO: 0.22558438 |
| 84b1141c-c580-4b67-8b61-6aef47a6ef2c | Address on File | | ETH: 0.00000002, ETHW: 0.00000002, MANA: 3.19850573, USD: 0.56611189 |
| 66fcbc47-7bbf-4aee-b12a-420206989751 | Address on File | | GBYTE: 0.1, LBC: 100, PAY: 9 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| dc4b0b0c-55b0-41fd-accf-2a08469ee401 | Address on File | Contingent | BTC: 0.00007488 |
| 479b572e-f5dc-4892-8fbd-f7005a409c13 | No Address on File | Contingent | BCH: 0.00007458, BTC: 0.00007458 |
| e0cafc4a-9acc-4aa7-a11b-861a522df4e3 | Address on File | Contingent | COMP: 0.0462036, USD: 0.39193227 |
| dbd17bbc-cce0-431a-9f60-422d956d52ca | Address on File | Contingent | IOTA: 0.00000001, USD: 2.08013547 |
| 76d3fd65-2a11-4cb9-817a-36fab8839eab | Address on File | Contingent | ZEC: 0.06274405 |
| 8f93f640-6408-43df-9cb6-14205288da55 | Address on File | Contingent | BTC: 0.00000003, SC: 593.99093891 |
| 7583dec0-8e27-4a46-af43-dc9452bc6968 | Address on File | | BTC: 0.00007481, USD: 0.00148622 |
| 219d47c5-ca9e-4574-ab19-28473ad7f3b7 | Address on File | | FLR: 0.72596784, USDT: 0.00000123, XRP: 4.80471118 |
| cc47cbfd-e4fb-49a6-9d22-e7e2f2c61f75 | Address on File | | BTC: 0.00007486 |
| 96aeae84-0bbb-43b1-bf9a-fcf34adebeba | Address on File | Contingent | BTC: 0.00000086, USD: 2.05579376 |
| 06f63699-82ca-4169-97e2-e5a8f6fe9417 | Address on File | Contingent | ADA: 0.00000025, BCH: 0.00369414, BTC: 0.00000177, CKB: 98.999, ENJ: 1.15258768, ETC: 0.02899475, FLR: 0.0449156, LINK: 0.00000002, NEO: 0.00039677, REPV2: 0.0003654, SC: 0.00005825, UNI: 0.00000006, USD: 0.18988373, USDT: 0.05161634, XLM: 0.00000006, XRP: 0.29726728, XVG: 3.649904 |
| efb737ef-e284-4b33-b775-25c2736fd9d1 | No Address on File | Contingent | BCH: 0.00007456, BTC: 0.00007456 |
| d89db5cd-a1cf-4663-a235-5df05f6f84ef | Address on File | Contingent | BTC: 0.00000002, IGNIS: 4.56587106, NXT: 9.13174212, RDD: 2775.40625, THC: 55, USDT: 0.00100212, XLM: 8.91972321 |
| 2664a970-f396-4ee3-a667-df94bd740813 | Address on File | | LTC: 0.00797767, USDT: 1.4525983 |
| b7b6f266-c718-4102-9b60-11286279cfb4 | Address on File | Contingent | BCH: 0.00007455, BTC: 0.00007455 |
| c04d0b04-ce6b-4387-9c76-44fd83ab1e4d | Address on File | | ETHW: 1.01351215, USD: 0.00265619 |
| 30c2ad00-2fbc-4a6c-a991-3a801253adeb | Address on File | | ETHW: 0.085, FTM: 0.66426702, HBAR: 20.34607504, SUSHI: 0.17700389, UNI: 0.06235753, USD: 0.00000001, XLM: 0.84767133 |
| e26487d1-2e72-41ce-8509-14fbcc1d23a5 | Address on File | Contingent | BTC: 0.00000041, NEO: 0.22561788 |
| 10a108be-74d6-46e1-a562-6ae55d43108f | Address on File | Contingent | HNS: 110 |
| 608afeb9-6a20-4189-b36c-569d9a1f014a | Address on File | | BTC: 0.00000228, ETH: 0.00007948, ETHW: 0.00007948, FLR: 18.16096494, USD: 0.00672943, USDT: 1.34567602 |
| d2930ba7-6494-4a35-9637-1c1f8d2deb75 | Address on File | | BTC: 0.00000107, ETH: 0.00000026, ETHW: 0.00000026, THC: 931.15519253, USDT: 0.00015133 |
| 5048f182-831a-4b25-a055-bc892b108a0c | Address on File | Contingent | SC: 573.27586207, UBQ: 2.96345679 |
| 1f5b4b39-3eaa-4094-aa40-dd118e2b10bb | Address on File | Contingent | BTC: 0.00000037, FLR: 73.61021234 |
| f81e7789-3c19-42c0-89c0-bde05307ae13 | No Address on File | Contingent | XRP: 4.85 |
| e0fec695-8a4c-448d-9941-8aa856fdaceb | Address on File | Contingent | ETH: 0.00112001, ETHW: 0.00112001 |
| 56b06ca2-2df0-4be0-883a-0edb6766cf9b | Address on File | Contingent | MEME: 20.02176906, SNT: 38.23419811 |
| 441b92f6-917a-4de7-a518-675a28722a7e | Address on File | | DOGE: 0.31829396, ETHW: 1.00316434 |
| 6b4b74df-b1d6-4e09-9cfe-ea3ce4f7ac06 | Address on File | | BTC: 0.00003057, XDN: 20000, XMY: 8486.84221875 |
| 7c40eb69-eb93-4dc3-a95e-db48d15b7a77 | Address on File | | ETHW: 0.04034932, MATIC: 2.20891562, USD: 0.00257089 |
| 2bd51a5a-d56e-468f-8901-f73ccf2662e2 | Address on File | | EMC2: 30, FLR: 50.616825, XVG: 200 |
| 227be440-29d1-4fb5-bcfe-9d7d96d8e4c6 | Address on File | Contingent | USD: 2.07829586 |
| b265efa5-ad52-4270-b2b6-bdfb68ef4b86 | Address on File | | BTC: 0.0000748, BTT: 65150521.148 |
| c5b228a0-3e49-41ee-be2f-b9b935657321 | Address on File | Contingent | BTC: 0.0000748 |
| 319ce428-2471-4f59-a82a-9d3ca42ebffe | Address on File | Contingent | USD: 2.07797952 |
| 3936f043-34fe-4680-bd4e-86c20d47117c | Address on File | | BTC: 0.00007438, ETH: 0.00000626, ETHW: 0.00000626 |
| 6d92395d-ac25-4357-8113-95e0c95616cc | Address on File | Contingent | NEO: 0.22672844 |
| f19ebe41-af03-4d55-afe7-e7fb1b9b3bea | Address on File | | BCH: 0.003, BTC: 0.00000002, ETHW: 0.01618075, RDD: 4275 |
| 83cefacd-af70-42bf-9720-58f93d308e14 | Address on File | Contingent | LTC: 0.001, RDD: 5000, XLM: 0.00000001 |
| ea3a1c07-0734-40f8-bd78-14e9b789f7ac | Address on File | Contingent | USDT: 1.32472252, XLM: 8.35482235 |
| 4b9a58f2-6605-40de-a95c-f51735c507f2 | Address on File | Contingent | NEO: 0.22670374 |
| 8cdd4390-530d-47d4-bf4d-0c02be8c802e | No Address on File | Contingent | BTC: 0.00006822, ETH: 0.00009834, ETHW: 0.00009834 |
| f527c3e2-6d8c-4971-922c-26bbb7967b94 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00111914, ETHW: 0.00111914, USD: 0.00032029 |
| cefe5cf2-cf32-489b-957e-d14b2a4b57f4 | Address on File | | USD: 0.77870304, USDT: 1.29380786 |
| b013228e-d308-4f2b-b41d-0c64bd0123c8 | Address on File | Contingent | FLR: 73.93678824 |
| 823253e6-285c-4b61-82c5-17143d0a1d9e | Address on File | Contingent | NEO: 0.00000005, USDC: 2.07134407 |
| a3ac799c-27d6-477d-b263-bf9f9f75914e | Address on File | Contingent | BTC: 0.00002361, ETH: 0.00076368, ETHW: 0.00076368, MANA: 0.00184873, USD: 0.00327227 |
| 18ccfaae-883d-4119-95e5-bb61ee6b5cbd | Address on File | Contingent | BCH: 0.00000138, BTC: 0.00000006, SC: 593.02204545 |
| 3ce84ad9-72ef-4b83-b3ef-d146d5a6e6a7 | Address on File | Contingent | BCH: 0.01611868, BTC: 0.00000002, XLM: 3.14499434 |
| 7e0b160a-bc4f-43b3-b988-e98d8f030466 | Address on File | Contingent | BTC: 0.00000388, NEO: 0.213546, OK: 0.0019196, USDT: 0.01225928 |
| f7dad897-bc08-4192-b4a0-9f4cf99ae7bc | Address on File | Contingent | BTC: 0.00007471, ETH: 0.00000091, ETHW: 0.00000091 |
| c346a368-9836-44da-bdc0-9a2f94ead2c9 | Address on File | | DOGE: 0.01411657, USD: 2.07617168 |
| 91ab4b45-bede-4a42-ace6-b9bddd4626f0 | Address on File | | FLR: 6.49987452, MANA: 4, USD: 0.00089926, USDT: 0.00000001 |
| 31daa9cb-8102-4045-9fe3-b1d4f6ec8654 | Address on File | Contingent | SC: 100, USD: 1.72707429 |
| be8c765a-37ea-4ffb-8b13-a82541b5ae7f | Address on File | Contingent | BCH: 0.01864822 |
| 7cb25e95-c729-4f68-a89d-215891fd4546 | Address on File | Contingent | BTC: 0.00000002, PAY: 194.06044297 |
| 1ce4ba4e-ab29-41ac-9edc-07432805fea6 | Address on File | Contingent | BTC: 0.00007476 |
| e8463db1-e8ac-44cc-acec-76a8dbbfb69a | Address on File | Contingent | ATOM: 0.04832, GLM: 4.37, REN: 1.07143, XTZ: 0.58556 |
| ec2cca57-ad56-4828-b3dc-104cb950eca8 | Address on File | Contingent | BTC: 0.00000066, NEO: 0.22460526 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f928cc3a-6c40-4f60-b635-8f69a991e50e | Address on File | | BCH: 0.00000006, BTC: 0.00000006, ETH: 0.00000004, ETHW: 0.00000004, SC: 0.0000678, USD: 0.0083091, USDT: 1.18664404, WACME: 10.9740539, XLM: 5.71119691 |
| d423e4a9-d3b4-4dc6-aab4-ec565e5aa68e | Address on File | Contingent | NEO: 0.22489139, USDT: 0.0155556 |
| ab26fe5f-b54c-4628-a46e-60899cfe04f5 | Address on File | Contingent | ADA: 1.53424168, DOGE: 0.00000015, SC: 432.81251269, USD: 0.00000001 |
| 01c3cc24-c942-41e2-bca2-b495adfe5ea7 | Address on File | Contingent | BTC: 0.00007468, USD: 0.00188462 |
| 5831a8b8-e79a-46a1-9dd9-59ef55b36c69 | Address on File | | BTC: 0.00000049, FLR: 0.72005244, XRP: 4.76556102 |
| aaa3bc4b-fce0-4a44-bb79-09d12cd4e747 | Address on File | Contingent | FLR: 66.81509463, NXT: 71 |
| 76809bce-b808-49fd-b8ea-854a23ad4efc | Address on File | Contingent | ZEN: 0.26048 |
| d4274d82-607c-4b88-bc6a-74c1a8dd4873 | Address on File | Contingent | USD: 0.00677384, WACME: 62.36494335 |
| dcbfbd02-4af9-48b2-bc6a-c5f4dc83fe98 | Address on File | Contingent | BTC: 0.00001216, ETH: 0.00049683, ETHW: 0.00049683, USD: 0.81620297 |
| 6a4187a3-e427-4e1f-881f-cb85c022cf07 | Address on File | Contingent | BTC: 0.00003429, IGNIS: 156.50769833, NXT: 13.01539666, STRAX: 0.63733997 |
| 263f2f37-9c5c-4ed1-bc4e-c08ab0178fad | Address on File | Contingent | BTC: 0.00000027, DCR: 0.12609144, USDT: 0.00196015 |
| f0db5a78-39d7-458d-8d26-36356e6867ab | Address on File | Contingent | TRX: 10.003, USDT: 1.3853501 |
| 7967c6da-2ac0-46c7-bdb2-a84b36636245 | Address on File | Contingent | BTC: 0.00007473 |
| 9f873a53-7d1f-45c0-bd45-72b444806637 | Address on File | Contingent | BCH: 0.00000071, BTC: 0.00007472, ETH: 0.00000002, ETHW: 0.00000002 |
| 9f5e47ee-c9e5-4e44-bbfc-adc991521c87 | Address on File | Contingent | GAME: 28.92729751, NXT: 73.13815858, USDT: 0.00374968, VTC: 12.92983723 |
| e7caaecb-556b-462b-ab15-75ceea51f5f3 | Address on File | | ETH: 0.00111842, ETHW: 0.00111842, USD: 0.00000002, USDT: 0.0000001 |
| d90f0417-c316-4d12-8633-ffb536f9bd6d | Address on File | | BTC: 0.00000005, RDD: 5185.84231752 |
| 7e48c30e-556d-4961-9658-15fc62500601 | Address on File | Contingent | STRAX: 4.34420981 |
| 11534543-59aa-400e-aed9-c1a35601a564 | Address on File | Contingent | USDT: 2.06738995 |
| 2ee2ed24-4860-4d59-b9a6-907dd3ebeeeb | Address on File | Contingent | BTC: 0.00005224, ETH: 0.00020934, ETHW: 0.00020934, NEO: 0.02573275 |
| 27e4f853-1929-4daa-b10f-67767aa9cef7 | Address on File | Contingent | ETH: 0.00111167, ETHW: 0.00111167, VTC: 0.10729132 |
| edbc9a32-4a3d-462f-b67e-3ba82aa7411e | Address on File | | NEO: 0.22646637 |
| f13cd46f-6b57-4bcf-bb94-505a18d3d00f | No Address on File | Contingent | BCH: 0.00000036, BTC: 0.00007471 |
| 3bda4c0d-4806-4d56-ac91-4c5a9121f58b | Address on File | | ETHW: 0.08642346, NXT: 676.65731951, USD: 0.00371923, XVG: 0.0005273 |
| 4d9b59e4-d8e3-4377-a820-773f7ea64cf9 | Address on File | Contingent | BTC: 0.00006769, IGNIS: 25, LTC: 0.00085577, USDT: 0.00331301 |
| a7c3c10c-dd78-4cd4-98a7-3f7a7f991e0b | Address on File | Contingent | VTC: 18 |
| fb5ff9f3-3d21-461d-9453-3b5f282708c7 | Address on File | | ETH: 0.00050675, ETHW: 0.00050675, USD: 1.13478771 |
| 823eb70d-dba6-46b5-8f51-8394af7529e2 | Address on File | Contingent | BCH: 0.01863251 |
| 769bebf0-524d-4099-ba11-61fd07acd6c5 | No Address on File | Contingent | BTC: 0.00000013, NEO: 0.22603752 |
| 85d1dade-82cb-41a1-8365-a9d800976ead | Address on File | Contingent | USD: 2.07515205 |
| 35f9f8a8-4a6d-44d9-9584-565d587ad5dc | Address on File | Contingent | USDT: 2.06683746 |
| 5d8782c9-9358-4292-9acd-c1d495598d65 | Address on File | Contingent | BTC: 0.00007469 |
| c93330bc-91c4-42c0-a2c6-5f92ce5738af | Address on File | Contingent | IGNIS: 48.73075166, NXT: 654.00022462 |
| 4da3d860-0bdc-431c-82d6-3bda5869a6c7 | Address on File | | USD: 2.07477639 |
| 7e2b873a-168f-4399-8fda-0108c1fc71ad | Address on File | | ETH: 0.00000318, ETHW: 0.00000318, FLR: 5.47919665, USD: 0.00021913, WACME: 57.7 |
| 37bbd020-94db-4dcc-bb42-389d01cb1db1 | Address on File | | BTC: 0.00007468 |
| 61b0fd5a-0cf0-4fa5-bcd1-3fe616b79b6c | Address on File | Contingent | PAY: 193.89184208 |
| 45ed7b59-8057-4c8b-ac22-a941e069fc1c | Address on File | Contingent | ETH: 0.00111776, ETHW: 0.00111776 |
| 55d27ae5-5388-42a3-ba13-ccb6ad0dc5f4 | Address on File | Contingent | BCH: 0.00002778, BTC: 0.00000506, POT: 233.07635139, SIGNA: 1395 |
| 04013077-8c39-4fe2-ab2b-4c637cae1c9b | Address on File | | BTC: 0.00003416, SIGNA: 1023 |
| 13c3e170-2aaf-499a-bbaa-fbefc0ad48e2 | Address on File | | BTC: 0.00000007, USD: 2.07228022 |
| 13774d44-e1e8-4b9c-82f6-a51dc16adb58 | No Address on File | Contingent | BCH: 0.00002704, BTC: 0.00002704, PIVX: 6 |
| 4f573de5-5f5d-44c2-bacb-6c43c641b394 | No Address on File | Contingent | FIRO: 0.1830884, SC: 500.61108347 |
| db924a37-57d5-4345-b49c-aae2e59e82af | Address on File | Contingent | BAT: 6, FTC: 0.00000021, IGNIS: 1, LTC: 0.01, NXT: 2, USD: 0.00004582, WAVES: 0.0010002 |
| 2302290b-4f10-4a78-bf04-d61e1f2edac4 | No Address on File | Contingent | BCH: 0.00007436, BTC: 0.00007436 |
| 707ef0f6-cea3-40ff-8009-5c8996168804 | Address on File | Contingent | DCR: 0.0059346, ETC: 0.10784468 |
| d06c9f5b-e899-4974-97e9-c2564dcd11b4 | Address on File | | BTC: 0.00000017, FLR: 73.63737153 |
| 0c70fd74-133a-4b42-a568-0c675b03a849 | Address on File | | FLR: 73.8054285 |
| a342be99-5cb9-4454-acc6-eb1d0d658c2c | Address on File | Contingent | BTC: 0.00007461, ZRX: 0.0055286 |
| f2f4d691-6f93-4082-903d-af3be411dc40 | Address on File | | FLR: 0.10953606, TRX: 22.71244794, USD: 0.00338359, XRP: 0.72494828, ZRX: 0.93264048 |
| 4678444a-da66-43d4-b6a7-9cbdf1ba89c5 | Address on File | Contingent | FLR: 54.01919971, THC: 250.11128893, USD: 0.00567605 |
| 286191c0-b594-467b-8dac-94d8fd0b3224 | Address on File | Contingent | BTC: 0.00000729, POT: 0.00087491, RDD: 4678.2151506 |
| 52f786b0-c554-403f-af05-401b74122384 | Address on File | Contingent | BTC: 0.00000042, DNT: 73.12451611 |
| 198fdbca-8380-4ebf-8049-868cbf9e325e | Address on File | Contingent | BTC: 0.00000044, USD: 2.06154839 |
| b8c9ef6f-0a91-4799-9efc-a9309ad5d59b | Address on File | Contingent | ADA: 0.00098495, ETH: 0.00025541, ETHW: 0.00025541, USDT: 1.59273212 |
| 44103ab1-3c29-4ab8-84d1-51f9ebef8172 | Address on File | Contingent | BTC: 0.0000746, USD: 0.00090163 |
| d1dc34d0-c3ef-426e-8a77-9e832f4ff271 | Address on File | Contingent | ADX: 8.95411605, USDT: 0.64968525 |
| 84a22701-db57-4a9d-be5e-1393428cd8f2 | Address on File | Contingent | SC: 592.36512438 |
| 23329be5-8a04-47b8-989b-7cef0983029d | Address on File | | DOGE: 28.55715041 |
| 0064aa24-4e75-4f5c-b07a-fa8a2965d11f | No Address on File | Contingent | PPC: 5.09017244 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d7d00a02-7645-463e-b201-73b7cffa1213 | Address on File | | ETHW: 0.00802442, LTC: 0.02642078 |
| 6f17a5b6-39f1-4372-bcc3-53c67e6530b6 | Address on File | | USD: 1.72378428, WAXP: 6 |
| eb2b1db2-e7d6-4a7e-a579-d9d40de2d2d8 | Address on File | | HBAR: 15, USDC: 0.91, USDT: 0.33684369 |
| fcd4fb1e-3cc8-46e6-bbac-b35afed05bc9 | Address on File | Contingent | USD: 2.06801584, USDT: 0.00486363 |
| 37df2b6d-fa0f-4c26-b727-1b5811c9c25d | Address on File | Contingent | BTS: 144.88636335, FTC: 5.54518274, NXS: 11.5, USDT: 0.00045031 |
| 47dad1dd-640c-40cf-ab1a-3b9ff8c0a7a1 | No Address on File | Contingent | BCH: 0.00007431, BTC: 0.00007431 |
| abdd6d2d-0700-4a8c-871c-95aeabc96233 | Address on File | Contingent | ETH: 0.00000875, ETHW: 0.00000875, MONA: 4.96697583, USDT: 0.00456457 |
| e9370fca-edba-4c11-a2d7-1eb062c38b84 | Address on File | | ETH: 0.00111277, ETHW: 0.00111277, USD: 0.00728071 |
| 86a27978-af26-4a8b-b313-ad6f89bbaf63 | Address on File | Contingent | BTC: 0.0000746 |
| ce96da04-3fce-4994-b308-aabca6ef8140 | Address on File | | BCH: 0.0018554, ENG: 560.08817769, XLM: 1.44721344 |
| fd31a5b5-0758-4256-b18a-a1cd843aa26c | Address on File | Contingent | BCH: 0.00000943, BTC: 0.00007456 |
| 2607daa6-5849-4ab0-9d31-6408edbce9f5 | Address on File | | ADA: 0.31964932, ETH: 0.00105267, ETHW: 0.00105267, USD: 0.00151352 |
| e8835b7c-71d3-4a55-8afb-ee4c234d2285 | Address on File | Contingent | BTC: 0.00007421, USDT: 0.01059096 |
| ca97d8e0-7f45-4700-b63a-829f561cf88f | Address on File | Contingent | ADA: 0.00450322, BTC: 0.00000002, RDD: 800, SC: 500 |
| d0af3e1c-f576-48ad-80ba-1dc7628727f1 | Address on File | Contingent | BTC: 0.00000002, HIVE: 3.62738102, STEEM: 3.62738102 |
| d42296c5-3546-4d4c-a920-e88323f28b7e | Address on File | Contingent | BTC: 0.00003679, SC: 300 |
| ee1b5a45-9f3b-418c-a91b-9967d4529edf | No Address on File | Contingent | DGB: 259 |
| b604706f-13f6-452a-ab6f-fea4d7391039 | Address on File | Contingent | BTC: 0.00007458 |
| b0ce2c09-6728-4e22-85a9-ad78b2d59c22 | Address on File | Contingent | XLM: 23.14946374 |
| ef365eb4-3962-4188-991c-6f3fadf1336d | Address on File | | ETHW: 0.10251326, LBC: 200, USD: 0.00890037, USDT: 0.0127922 |
| 9f4b2d0a-6cc1-4a32-a96a-bb42edbc11fd | Address on File | Contingent | BTC: 0.00002044, DASH: 0.00651678, GEO: 73.145062, USDT: 0.05379951 |
| cb59469f-f202-4a35-b324-6736b7af7888 | Address on File | | ETH: 0.00000625, ETHW: 0.00000625, FLR: 72.97953694, USD: 0.00322163, USDT: 0.00616777 |
| eab2c56a-aa62-4adf-86ad-81935dc60cdb | Address on File | Contingent | USD: 2.07173738 |
| 60adff91-aab0-4e5a-9e2e-480a33d8723d | Address on File | Contingent | BTC: 0.00000006, RDD: 5165.3523913, USD: 0.00391162 |
| 5beb794b-bf54-49b5-b932-8dfff700b7ba | Address on File | Contingent | NEO: 0.225, USD: 0.00947793 |
| fbdfc72e-3891-4e94-ba27-ea741831f70e | Address on File | Contingent | STEEM: 10, USDT: 0.08512482 |
| 8c82d883-9134-44c1-88ad-0c6d00865304 | Address on File | Contingent | ATOM: 0.17275774, BTC: 0.00000705, USD: 0.04263569 |
| cced0f64-0475-4d29-85b7-c7ce9a85c0bd | Address on File | | ETHW: 1.00969195, USD: 0.0025697 |
| 75fac8e6-3c52-4a57-8f85-d64f5f4884d5 | Address on File | | BTC: 0.00000005, POT: 100, XVG: 1000 |
| 71707c44-f211-4d4e-b78e-e241cf3eb406 | Address on File | Contingent | BCH: 0.00000014, BTS: 240.85644875 |
| de13bda3-bda1-4414-9763-dc864b68b05b | Address on File | Contingent | BTC: 0.00007456 |
| c374b8cc-5292-4a3d-ae76-76636225a739 | Address on File | | ETHW: 0.87216444, USD: 0.28427322, USDT: 0.00000001 |
| f5b132e4-0be5-4503-8201-4e7f520d021c | No Address on File | Contingent | BTC: 0.00000003, EMC2: 21.14793693, VTC: 14.56158813, WINGS: 40.43606495, XDN: 2725.35906863 |
| 449dc8d2-be3f-4dfe-b66d-cdf5de5df979 | Address on File | Contingent | ADA: 4.15603883, BTC: 0.00000006, ETH: 0.00001805, ETHW: 0.00001805, FLR: 0.17663483, HBAR: 0.14711389, XRP: 1.1690316 |
| b651964f-764f-496c-a4db-5f0b3d9d7a29 | Address on File | Contingent | BTC: 0.00000015, MONA: 5, USDT: 0.00145384 |
| 59d2c9a6-e1a0-4d79-a06f-7d3dead36514 | Address on File | Contingent | BTC: 0.0000002, ETH: 0.00000084, ETHW: 0.00000084, NEO: 0.225, USDT: 0.00173533 |
| b89d1e88-d7c1-4e91-be1b-f383c793bbde | Address on File | | BTC: 0.00000035, NXT: 736.1505375, USD: 0.00000001 |
| 0060f682-88bc-447b-b713-adb35b83e2d7 | Address on File | Contingent | BTC: 0.00007134, LTC: 0.00111313, USDT: 0.00235785 |
| 441af2a3-783c-452a-9886-764145dbd9c5 | Address on File | | XVG: 1089.91421875 |
| 55d72d84-a515-4407-b89a-7aeb4e34b276 | Address on File | | BTC: 0.00002881, FLR: 23.6125095, POT: 100, THC: 101.67129829, USD: 0.00000138, XRP: 0.27591583, XVG: 50 |
| 67a3b643-7180-4d7a-bc82-57c65db02d68 | Address on File | | FLR: 73.69445962 |
| a8716ac8-8b39-4bb6-8916-040f335f5c39 | Address on File | Contingent | USD: 2.0707915 |
| bf3629c3-9543-49a5-9892-b2044770c81f | Address on File | Contingent | USD: 2.07066775 |
| 48b094df-46dc-44ba-bb6b-36eee965bacb | Address on File | Contingent | BTC: 0.00000098, IGNIS: 350, KMD: 1 |
| 17e7d56a-ee1d-41a2-8843-d8406583844f | Address on File | | EMC2: 167.84658277, IOC: 94 |
| 995f4290-e265-4f23-a632-4f77cec3064f | Address on File | | USDT: 2.01401093, XDN: 1100.00000003 |
| 20c3cba4-4669-48b8-a25c-79c6952fa843 | Address on File | Contingent | BTC: 0.00000007, ETH: 0.00111454, ETHW: 0.00111454 |
| 106701a0-dbf0-463c-8b30-cb9013d30423 | Address on File | Contingent | BCH: 0.001, BTC: 0.00007052 |
| 1ec5efdc-0b85-4e91-9b45-1ee2df0999ac | No Address on File | Contingent | BCH: 0.00007423, BTC: 0.00007423 |
| 9f69a140-6559-4db4-842e-0a289a69aa90 | No Address on File | Contingent | BCH: 0.00007423, BTC: 0.00007423 |
| 700fdcb0-eef3-48f9-a76e-b393f71054f9 | Address on File | | LBC: 68.52437705, RDD: 3600 |
| 2bb6b554-2486-439a-9897-b3d4a321da61 | Address on File | | USD: 2.07037319 |
| 025b7ed8-6b29-4ca0-b2a0-63d571865410 | Address on File | Contingent | BLK: 4.22484, USDT: 0.03234889, WACME: 60 |
| 0ea7d442-5d60-4dfd-b5b4-921570c5a983 | Address on File | Contingent | LTC: 0.0265968 |
| d71e758b-5eb5-4eeb-a130-3f2e82e53afb | No Address on File | Contingent | BTC: 0.00000004, ETH: 0.00000047, ETHW: 0.00000047, RDD: 5112.29936916, USDT: 0.02318193 |
| 05b528a7-74d1-4894-8715-2ed6e0f9f030 | Address on File | | LBC: 225, USD: 0.00007858, USDT: 0.00000001 |
| 33500228-2494-4865-a52b-dcc93ed29b23 | Address on File | Contingent | XDN: 47000 |
| 0e9d6401-c180-4727-a2f0-d49788badad0 | Address on File | Contingent | USD: 2.07 |
| e8aedc1e-0301-4ef5-8094-72c07d7af940 | Address on File | | LBC: 225 |
| f215aabc-2fe7-47b0-bc06-9b8246d70d3e | Address on File | Contingent | EMC2: 225 |
| bcbfc640-447b-42b4-a49f-081bc9cacfb3 | Address on File | | ETHW: 1.01024821 |
| d90dd93d-93cd-4070-9c69-175d73deb715 | Address on File | Contingent | BTC: 0.00000004, ETH: 0.00000001, ETHW: 0.00000001, RDD: 3500, XVG: 352 |
| 55af1cf0-a5eb-4959-9028-52bdb7e47aab | Address on File | Contingent | BTC: 0.0000745, SC: 0.06423255 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 80fc9967-0ef9-4080-acbc-d1ab092e865c | Address on File | | ETH: 0.00111288, ETHW: 0.00111288, USD: 0.0043497 |
| 12c79881-dadb-40f5-b22f-4dfa0c943903 | Address on File | Contingent | BCH: 0.00000019, BTS: 136.17179809, IGNIS: 179.73363662 |
| b3cb9d1d-630f-4296-bac2-abde579789d4 | Address on File | Contingent | THC: 940.8 |
| b851a277-dbe6-48a1-8e2c-97505bde02e0 | Address on File | Contingent | ENG: 300, OK: 195.33907161, USDT: 0.00672315 |
| 9d246e80-137b-4863-b571-13df3f35aaea | No Address on File | Contingent | BTC: 0.0000745 |
| a6b3a93a-46b3-4786-9ff5-b52b4aca881e | No Address on File | Contingent | EMC2: 27.10597826, PAY: 15.10830368, XRP: 3.86980659 |
| 2bb21951-e99b-4c2c-8b47-48e3c6ef521f | Address on File | Contingent | SC: 591.30211733 |
| 4a42fbf5-b730-4ae4-bcf7-7b631de2ab2a | Address on File | | ETHW: 1.00997935, USD: 0.00000646 |
| 62d27e40-3446-4738-afa0-0598ae757e46 | Address on File | Contingent | BTC: 0.00007449 |
| 54ea6dc7-e36a-456b-bc44-1a3d6ac8cbe6 | Address on File | Contingent | BTC: 0.00007249, ETH: 0.00001562, ETHW: 0.00001562, LTC: 0.00000546, USDT: 0.02599254 |
| feb5281c-d7e1-498c-b9f9-bd83f1d5f223 | Address on File | | ADA: 5.53860525, DOGE: 0.4335258, USD: 0.00963296 |
| 192e56f0-d676-4a92-b6d9-cfc3a8d4b57e | Address on File | Contingent | ETH: 0.00000036, ETHW: 0.00000036, USDT: 0.00104168, WACME: 62.3080921 |
| 5ea8c3dc-8d05-4840-a4f6-3571484d49f8 | Address on File | Contingent | XLM: 23.11991158 |
| dfb9b999-55f2-4548-83f6-b09c51800273 | Address on File | Contingent | BTC: 0.00007417, ETH: 0.00000469, ETHW: 0.00000469 |
| 4a7feb6d-b376-4082-8b34-3b72a9cea0e5 | Address on File | Contingent | BTC: 0.00000011, ETH: 0.00094721, ETHW: 0.00094721, USDT: 0.30691906 |
| 698c9115-9a9e-49c2-818a-97948e02120d | Address on File | Contingent | ATOM: 0.16642048, USD: 0.30346388 |
| 9531a856-1425-4808-bbcf-1a223e6fcb33 | Address on File | Contingent | BTC: 0.00007448 |
| ee274a2d-8937-4eff-838c-470c6abb210f | Address on File | Contingent | SNT: 85.5 |
| af94ac3b-a874-487b-974d-b12f38e5181a | Address on File | | BTC: 0.00000002, FLR: 27.36468146, SC: 371.30697514 |
| 1f0db9e0-d9f7-453d-8b06-9557f67b1c56 | Address on File | | POT: 350, THC: 670 |
| 3f820271-6de5-4627-920a-b416bb831c95 | No Address on File | Contingent | STORJ: 6.71961909 |
| 2aa6caca-c32d-401a-89d2-eeaf43ad94af | No Address on File | Contingent | XLM: 23.11688311 |
| aaa740e8-742e-4319-8d6f-c5b0abdcb270 | Address on File | Contingent | USD: 2.06894797 |
| d6619e3d-92e3-4361-a37d-ac38ab9704d8 | No Address on File | Contingent | BCH: 0.00000008, BTC: 0.00000008, ZEC: 0.06234418 |
| 606bf1cf-0a11-47f8-aba5-362d29284491 | Address on File | | BTC: 0.00000012, ETH: 0.00000276, ETHW: 0.00000276, FLR: 73.32487986 |
| 96fae80d-c304-44de-a64e-3d8b15e61a6a | Address on File | Contingent | XRP: 0.483, XVG: 979.919 |
| 7b22916d-84fb-45bd-9f19-0ec709dd4bce | Address on File | Contingent | ETH: 0.00111465, ETHW: 0.00111465 |
| d53fa5bd-d9a7-4175-b225-d15dfec07832 | Address on File | | ETH: 0.00111465, ETHW: 0.00111465 |
| 302dd8a6-5ee1-49a8-b082-dc3226b1088f | Address on File | Contingent | BCH: 0.00003309, BTC: 0.00007433 |
| 748b8324-ddf0-4267-a539-a95659ee4da8 | No Address on File | Contingent | BCH: 0.00001665, BTC: 0.00001665, DASH: 0.02, ETH: 0.00020606, ETHW: 0.00020606, GAME: 0.04212915, GRS: 0.22170813, IOC: 0.40722466, LBC: 0.08962156, LTC: 0.00282684, MAID: 0.07795924, NAV: 0.93666975, PINK: 2, VIA: 0.90039063, VRC: 3, XVG: 0.5 |
| 54086239-3253-486e-9cc6-09f80fdedfaa | Address on File | Contingent | BTC: 0.00007446 |
| 9b61cb16-169c-4db0-87f8-ac5f5fd30497 | Address on File | | DASH: 0.04931724, USD: 0.00808449 |
| 197e9f37-5d2f-48dc-a1c4-6513ae2ac310 | No Address on File | Contingent | BCH: 0.00007416, BTC: 0.00007416 |
| 52dbe127-9a64-4129-a87d-00fb12e857b6 | No Address on File | Contingent | BCH: 0.00007416, BTC: 0.00007416 |
| c091d2a5-d9e4-4057-80a7-d98b93d33f4c | No Address on File | Contingent | BCH: 0.00007416, BTC: 0.00007416 |
| 6c8357b0-47f7-4a9b-9ffa-34c6266851dd | Address on File | | BTC: 0.00007343, USD: 0.02818564, USDT: 0.00000237 |
| 81f89750-3b26-4e37-bf7f-e1920867d2df | Address on File | | ETHW: 1.00934372 |
| fdb3ed4a-deb6-45bf-a44f-6cfeeece0098 | Address on File | Contingent | EUR: 1.87975834 |
| c2782b05-47ba-4ec6-a663-11319dc5fd8f | Address on File | Contingent | BTC: 0.000074, DASH: 0.00029261 |
| 159add87-8793-4f15-9938-33a151509d3a | No Address on File | Contingent | DOGE: 28.48494098 |
| 55a27c19-7846-434f-a757-1919bb58b875 | Address on File | Contingent | ETH: 0.00003053, ETHW: 0.00003053, LTC: 0.01663975, USDT: 0.71310939 |
| 8658a098-1058-4ed5-860a-48084df95a18 | Address on File | Contingent | USD: 2.06774863 |
| c4bfc211-4d5a-4e1f-8456-d7b74361bf0d | No Address on File | Contingent | BTC: 0.00000001, LSK: 1.70785234, OMG: 0.68233322 |
| 65a0de07-6a97-4be4-b18b-846505435e8f | Address on File | | USD: 0.0039266, USDT: 2.05556846 |
| 6535f7db-e6c9-434c-8ce2-4000d63febe9 | Address on File | | BTC: 0.00000056, POWR: 0.00271249, USD: 0.98544811, USDT: 1.0619905 |
| 4783422e-8820-4f58-8b67-19f96a2e33de | Address on File | Contingent | ADA: 5.64614134 |
| a4d9ea2d-9823-4b22-b70f-57358c9f9448 | Address on File | Contingent | BCH: 0.01141099, XLM: 8.9005811 |
| bcc28088-cd94-45b6-bbcf-30f84a5de74d | Address on File | Contingent | BTC: 0.00000001, DOGE: 25.02395462, ETH: 0.00000627, ETHW: 0.00000627, THC: 100, USD: 0.01887442 |
| e9275f93-3de1-489c-96a0-54df81aaf67c | Address on File | Contingent | BTC: 0.00000002, FLR: 12.48624308, RDD: 1463.06512887, XRP: 2.63836049 |
| 953b9fed-f3e4-4fd7-a496-0fb3d1eb16ab | Address on File | | AMP: 406.7520846, DGB: 100, USD: 0.00644057 |
| 3dbad2ae-3e6d-4af6-be7d-3a7e8ba34e31 | Address on File | | ADA: 0.94505403, USDT: 1.71442349 |
| 92399ce9-43ad-4391-b289-5a6a10b48f4b | Address on File | Contingent | ARDR: 24, BTC: 0.00000401, ETH: 0.00003747, ETHW: 0.00003747 |
| 7cb1fef2-b0b2-4828-b549-aee5378220a7 | No Address on File | Contingent | BTC: 0.00000073, QTUM: 0.79431484 |
| dc8b0e8c-27be-45f5-bfeb-21fd2dc5ace7 | Address on File | Contingent | SC: 117.47628976, USD: 0.05188123, USDT: 1.59778881 |
| a89a30d0-742a-4ec1-bd8c-f31a243f02a5 | Address on File | Contingent | BTC: 0.00007441 |
| 98b96979-70ac-4c7e-986c-89767a8290b2 | Address on File | Contingent | USD: 2.06716377 |
| 54bef792-e65e-47d2-ba90-1a4e7d7fa55d | Address on File | Contingent | LTC: 0.009774, USD: 0.35845746, USDT: 0.9441 |
| ba6fd47d-793d-48a1-b0bf-778b52cf2cde | Address on File | Contingent | BTC: 0.00000003, RDD: 4688.692, XVG: 100.39525916 |
| 4bc6ed19-af31-44b7-9c8b-67e7f9efd978 | Address on File | | IGNIS: 10.03521127, MORE: 1.80037695, NEO: 0.21371524, NXT: 20.07042254 |
| 5a61bcfa-0d97-408a-ac64-f9f331fe4e19 | Address on File | | ARDR: 0.00990902, BTC: 0.0000742, TRX: 0.00125, USD: 0.00441461, XLM: 0.00204837 |
| f9e4d01a-e4f6-4103-8d46-67e3edda40cd | Address on File | | ETHW: 1.00746451, USD: 0.00250575, USDT: 0.00000246 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| de695a87-2167-4b52-8423-b7286403ce6c | Address on File | Contingent | BTC: 0.00000026, FLR: 73.29052209 |
| b775d9e0-bce6-4c67-9ea9-bd327528a5af | Address on File | Contingent | IOC: 369.05043952 |
| 1e10cb13-17f2-476b-9a0b-b6bef8d4c88c | Address on File | Contingent | BTC: 0.00000004, MONA: 5 |
| 850cb8e8-158a-4cbb-b083-b8955946f2c7 | Address on File | | BTC: 0.00000016, NEO: 0.225 |
| 43106795-9c6b-4cc7-92f6-cef5f669ae72 | Address on File | | HBAR: 0.009, KDA: 0.00556, USD: 2.05437604, USDT: 0.00698258 |
| e3c22fdf-dbb1-461a-a046-a384e1b48cd7 | Address on File | Contingent | USD: 0.42854173, USDT: 1.63134314 |
| efac32f1-0f92-4663-933e-e05997613187 | Address on File | Contingent | BTC: 0.00000003, RDD: 2669.99105172, XVG: 525 |
| 08361fdf-4d71-4997-a970-93e8a302d11b | Address on File | Contingent | BTC: 0.00000147, ETH: 0.00109087, ETHW: 0.00109087, USDT: 0.00085818 |
| 65c2cb59-ffbb-4eb5-8072-e653d6ee1f56 | Address on File | | ETHW: 1.00843343, USD: 0.00002644 |
| f8f902f9-beb7-4ceb-92ef-bb922f42b396 | Address on File | | BTC: 0.00000062, ETHW: 1 |
| 63117d4b-7b8d-44fb-96fd-e2c0f6856903 | Address on File | | USD: 2.06621993 |
| 13f46de0-9e82-468f-9714-1757211d6bdb | Address on File | Contingent | BCH: 0.00000009, XLM: 23.08611988 |
| e23ccab6-7c95-4000-8027-cf7849e31300 | Address on File | | ETHW: 0.99, USD: 0.0376709 |
| ceb8ee18-ecd6-4f61-a528-19ffa94c1b12 | Address on File | | BTC: 0.00003558, SC: 20, USD: 1.00766743 |
| 824995e4-14ea-4600-86a7-0ae1159eb8bf | Address on File | | ETHW: 1.00826864 |
| 627233b8-a888-47ae-9d81-ae631e3983b9 | No Address on File | Contingent | STRAX: 4.32382031 |
| 1ab7e127-8adc-4144-94b0-8fd33f93948b | Address on File | Contingent | BTC: 0.00007436 |
| 3fc75d2c-1590-4227-af13-e0dd37b1db31 | Address on File | Contingent | BTC: 0.00007436 |
| 1b28e68b-6c95-4d6a-abb4-17bf9682c30d | Address on File | | FLR: 8.37318125, STEEM: 9.17944785, USD: 0.00744958 |
| 6164a767-3d35-4d5b-86bc-202309922748 | No Address on File | Contingent | MUNT: 3729.60157 |
| d7ca6773-575e-4f20-ba9a-53cc77d3b831 | Address on File | Contingent | SC: 513, STRAX: 0.00123304, USDT: 0.00116012, XLM: 3 |
| e6465724-40d7-4264-b061-f7315ff390fc | Address on File | | NEO: 0.22538741 |
| 5fcc3ec1-16a6-4513-9727-0e3617975dd4 | Address on File | | BTC: 0.0000006, ETHW: 1 |
| fa649a93-d0a3-4a3e-ae33-c6614be32f97 | Address on File | | BTC: 0.00000104, HBAR: 18.27941137, USD: 0.04077112, USDT: 0.39759912, XMY: 14500 |
| 0bc7cf3a-ff6c-40c5-9899-716fe18ef1c1 | Address on File | Contingent | BCH: 0.00001111, BTC: 0.0000698, USDT: 0.12476244, ZEC: 0.00000006 |
| a27528df-231c-455d-9721-1b2bba8a25b8 | Address on File | | BCH: 0.0000463, ETHW: 1.00554936 |
| c6947caf-3975-40ed-8438-211a41d7fe53 | Address on File | | BTC: 0.00007435 |
| d988e163-cf7e-4b27-b20c-859d890adb04 | Address on File | | BTC: 0.00000057, DGB: 0.48777402, ETHW: 0.99842368 |
| 3e5864eb-3b2b-4799-b6ec-bc152bfab3fd | No Address on File | Contingent | BCH: 0.00007405, BTC: 0.00007405 |
| 4fc2552d-b8aa-4434-8a34-5c40671634c7 | Address on File | | ADA: 0.89584519, BTC: 0.00006249, USD: 0.00121932 |
| a03a08ad-1d1a-4052-bdd6-a0bca23e7381 | No Address on File | Contingent | BCH: 0.00099, BTC: 0.00007037 |
| 6c117096-9c1d-4af7-8ea2-63d7b6431ff6 | No Address on File | Contingent | BTC: 0.00000002, DOGE: 28.43853115 |
| 76c56844-ad24-4c84-863a-f40c0ff02862 | Address on File | Contingent | BTC: 0.00007433 |
| 8f977309-5af6-422f-aa61-130bee7fa8ab | Address on File | | BTC: 0.00000138, DGB: 200, RDD: 1000, USDT: 0.02646619 |
| 44f30d42-8d12-4ba5-9218-8f92bce9259c | Address on File | Contingent | BTC: 0.0000001, NEO: 0.225 |
| 8d05c87f-4013-4876-8112-8d0713bcc2fd | Address on File | Contingent | BTC: 0.0000741, USD: 0.00629367 |
| 6419c1b4-1f90-4201-8c23-bb804629073f | Address on File | | XMY: 10000.26573658, XVG: 870.75123152 |
| 2313fa09-3554-4b99-8f53-96e5f6ea8b89 | Address on File | Contingent | NEO: 0.04896582, NMR: 0.07580786, USD: 0.34520396, USDT: 0.235757 |
| 96f17205-68f4-43c6-a048-7771f1057c43 | Address on File | Contingent | USD: 2.0646947 |
| ac55efb0-939e-4329-ab4b-255f9b2c0e86 | Address on File | | BTC: 0.00000009, VTC: 17.8843928 |
| 05ed3550-5a93-4755-95b6-bcc6079263f7 | Address on File | Contingent | USD: 0.00393573, USDT: 2.05238795 |
| 75864432-ba5d-45bc-9bab-30b4a090a060 | No Address on File | Contingent | DOGE: 28.437 |
| f0da3fdf-1419-423d-9320-a7604a128855 | Address on File | Contingent | BTC: 0.00000008, QTUM: 0.8, USDT: 0.00069359 |
| e2f07a04-0faf-4792-8f7b-b57c300fcdc6 | Address on File | Contingent | ETH: 0.00070822, ETHW: 0.00070822, IGNIS: 149.99936797 |
| 6e280201-1468-4b2c-bcb6-f56ec65c4c15 | Address on File | Contingent | ETH: 0.00110998, ETHW: 0.00110998, USD: 0.00433161 |
| 32855bac-4585-4a1d-b539-dbc6d55152df | Address on File | Contingent | ADA: 0.20729793, SC: 568.13721774 |
| 94f77315-b454-4e10-aa1e-70b0649b34e1 | Address on File | | ETHW: 1.00748942 |
| c61b77b4-00e8-4fa0-9ee5-f8a5fa9ca281 | Address on File | | ETHW: 0.12375377, FLR: 64.31862548, USD: 0.00338615 |
| 87ac2859-09f1-44e1-a9c4-6cb919bf6e93 | Address on File | | USD: 2.00973013, XLM: 0.6098317 |
| 8d385541-7356-452f-96d6-3e972833844d | Address on File | | RDD: 0.988, USD: 0.00000002, USDT: 2.05568763 |
| bd5ad6df-813b-4231-97ef-23b169022378 | Address on File | | SUSHI: 2.27148455, USD: 0.00788775 |
| 9d210326-c69c-4a3c-b0ac-45e2417159b4 | Address on File | | FLR: 0.72057211, USD: 0.00000013, XRP: 4.76900034 |
| d31d4d66-9d17-41e0-b700-71ac73b3a4d9 | Address on File | | BTC: 0.00000001, NEO: 0.22519966 |
| 00d2403f-7c41-4885-b60e-66553859a0fb | No Address on File | Contingent | BCH: 0.000074, BTC: 0.000074 |
| 3bb4fdc9-c2c8-42a2-8b57-bae1126c2a06 | Address on File | Contingent | NEO: 0.22520766 |
| 0afd54f5-08fd-4f94-a180-e0a3ecd17082 | Address on File | | ADA: 5.63631808 |
| 33d4cfb5-460a-42e0-9e3c-95f75e7857df | Address on File | | BTC: 0.00000001, USD: 2.06367185 |
| 8e1d0991-bae1-4d16-aced-6a4f40edf93e | Address on File | Contingent | BTC: 0.00000191, STRK: 0.17848732 |
| c46d105e-2d1a-444a-b165-15eaad4df4b6 | Address on File | | USD: 2.06335125, USDT: 0.0004544 |
| 5ee4f72c-0cd2-40f4-9631-c951dd7c3e55 | Address on File | Contingent | NEO: 0.0735179, PTOY: 100 |
| 1d8a6a5c-6dc0-4ad8-a55a-d9cfb0572c1f | Address on File | Contingent | BTC: 0.00007288, USDT: 0.03891344 |
| 927083a3-dd40-4c7f-9f28-282d20872acb | Address on File | | USD: 0.00128016, XVG: 1085.50481423 |
| ecbd42b8-26c5-4b9d-8f65-6d7fc91c50d9 | Address on File | Contingent | BTC: 0.00000004, PIVX: 9.37557036 |
| 5c03dd57-2fd5-40d4-88a4-ff16e4196587 | Address on File | Contingent | IGNIS: 60, NXT: 120, USD: 0.0027, XVG: 750 |
| ac5daa12-8f4b-4a16-9603-7fbda0b061ee | Address on File | Contingent | BCH: 0.00000005, MYST: 8.59840198 |
| f6d653e1-e76e-4318-886f-39901ff26642 | Address on File | Contingent | NEO: 0.22515853 |
| 1ff1de0a-3a97-427e-a57c-f5a8d0f8b617 | Address on File | Contingent | XVG: 1086.08179966 |
| f92c61c9-5618-49de-8cb9-50031b02fe40 | Address on File | | BTC: 0.00000005, NEO: 0.225 |
| 7f02d407-8df5-49ab-a479-cba82e3b9339 | Address on File | | ETH: 0.00111182, ETHW: 0.00111182 |
| 72ac8e20-c407-4ce1-83ef-740af9a5c699 | Address on File | Contingent | BTC: 0.00000252, ETH: 0.00107406, ETHW: 0.00107406 |
| 54926036-f61f-4cd9-aa12-a53fa76b30c6 | Address on File | | ETHW: 1.00371398, USD: 0.00681774 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 6e10a503-ea71-4744-b2da-d7a69edf72e2 | Address on File | | USD: 2.06334103 |
| 3971552b-df65-437a-802f-47e331d1a169 | Address on File | Contingent | BTC: 0.00006251, MONA: 0.06339361, NEO: 0.03279263 |
| fea9f0a9-2037-4027-9c14-a4880b3d14b0 | Address on File | Contingent | BTC: 0.00006385, USD: 0.28946026 |
| 221e1170-9d04-4d5e-ae9f-44a85ad40671 | Address on File | Contingent | USD: 0.06081055, USDT: 1.99447574 |
| 70b47ea0-b4eb-4327-9449-ed6cffb6248d | Address on File | Contingent | BTC: 0.00000726, EXP: 7.62296763, UBQ: 1.0182749, USDT: 1.50678376, VTC: 2.64296272 |
| fe9468cd-5ccc-49ca-891a-6cab15aaf561 | Address on File | | CRO: 12.55428206, DGB: 0.24445047, KMD: 0.00341952, NXS: 0.20064439, USD: 1.21349525 |
| aad9306b-7371-4970-88e8-32eeb84b2ca4 | Address on File | Contingent | MYST: 7.72698003, SIGNA: 189.57345971 |
| f464bf01-e92c-406b-a11e-80ffcc10d5f4 | Address on File | | BTC: 0.00000002, RDD: 1000.6785, SC: 474.90521591 |
| fe471eb5-425d-49e3-9422-07cb4eb183ea | Address on File | | USD: 2.06298687 |
| 344b9901-917a-4ba3-b8d8-06c3e83ebdec | Address on File | Contingent | MANA: 4.26160535, USD: 0.04533114 |
| 0d53158b-d48c-4f78-85d7-76ee6130fd57 | Address on File | Contingent | BTC: 0.00000002, DASH: 0.04935651 |
| 6ff877a7-f5a6-467a-bfb0-fa94fcbbd3af | Address on File | | BTC: 0.00000005, USD: 0.61201955, USDT: 1.44346875 |
| 73aef32e-8b1c-45f5-98df-d902a0fe66fa | Address on File | | FLR: 73.4032813 |
| 6c4afb35-6011-46d0-8ec0-da1211dfede1 | Address on File | Contingent | USD: 2.06243054 |
| 40214679-5486-4d18-a370-2a355f58d5cd | Address on File | Contingent | BTC: 0.00000004, VTC: 17.87628423 |
| 7738aa90-3ae8-46bc-b943-b85a37e91c2f | Address on File | | USD: 2.06223428 |
| d3397ac6-4a1f-488a-9365-73a9da456c22 | Address on File | Contingent | BCH: 0.001, BTC: 0.00000184, USDT: 1.89214803 |
| 6fc06328-f65b-4a7f-a406-c1df2bf3fde6 | Address on File | | BTC: 0.00002204, PINK: 14499.06764966 |
| aef8b177-a980-47bd-a369-1b42d7d11900 | Address on File | Contingent | BTC: 0.00007423 |
| 01167588-ba31-4aac-a7b0-749852fc8375 | Address on File | | NEO: 0.225 |
| 195b630d-ec01-4ea9-8fba-d7fea515c2e0 | Address on File | | NEO: 0.225 |
| 234e8e87-d5ec-4b8f-b2c6-ed4d7b9163d0 | Address on File | Contingent | NEO: 0.225 |
| 2c0806d1-4694-4946-93e0-e9a9fa8b9234 | Address on File | Contingent | NEO: 0.225 |
| 9bcb58f8-176a-4ebf-91c1-358b97f7038f | Address on File | Contingent | NEO: 0.225 |
| d1daab64-cab1-4544-86f0-2310a1bf8fa5 | Address on File | Contingent | NEO: 0.225 |
| d63e9c19-1aa1-4f5a-85ae-cc62d575c96d | Address on File | | NEO: 0.225 |
| ece20b5c-3619-4a3c-8e88-b642a5a25ef9 | Address on File | | NEO: 0.225 |
| adc8cdfe-9418-43b0-9773-9e8800dd7fb6 | No Address on File | Contingent | BCH: 0.00007255, BTC: 0.00007255, ETH: 0.00000114, ETHW: 0.00000114, MORE: 6.42418626, UBQ: 1.2 |
| 3d719a40-3dba-4f9c-9bf0-e461e3ad3ef4 | Address on File | Contingent | DAI: 2.05785168 |
| d6e8c938-fad0-4f55-83d4-5198ce0c6e10 | Address on File | Contingent | NEO: 0.135, WACME: 24.851 |
| feff31f4-0801-45f4-a4f9-3c666e3392df | Address on File | | BTC: 0.00007422 |
| 08add4e7-7e48-47fd-adc8-d675762ba045 | Address on File | | BTC: 0.00000023, NEO: 0.22011121, RDD: 0.00000002, USD: 0.03816604, XDN: 0.00000002 |
| be0e5a6a-89ba-49c8-9a63-c646aa5728e2 | Address on File | | DGB: 257.7259144 |
| 93e342a8-f633-4707-86b3-b5f4187af8b0 | Address on File | Contingent | USD: 0.00511422, USDT: 2.04847628 |
| c99013a7-0305-48d8-b35b-c5b855db89a1 | Address on File | | NEO: 0.12719352, USD: 0.89595914, USDC: 0.00000001, USDT: 0.00000004 |
| fc78dc6b-f16a-4409-86dc-6866228aac3e | Address on File | | ETHW: 0.42153798, USD: 0.00436137, USDT: 1.188825 |
| 1332c50d-dd3b-4946-acd9-833fceb44ac8 | Address on File | | BCH: 0.00000004, BTC: 0.00000004, UBQ: 84.44175325, USD: 0.00000004 |
| 546be00c-e33b-433a-89e4-c742c12a3349 | Address on File | Contingent | BTC: 0.00000011, FLR: 73.24934674 |
| 8dc861a7-8ba4-4816-90d7-5f4d59530ae3 | No Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, DASH: 0.0162679, WAVES: 0.83451912 |
| 52bcf65a-aae1-4f42-8619-f7dbfdab8a32 | Address on File | Contingent | USD: 2.06133264 |
| aca9f9aa-d260-4412-8016-8ef4ab18716d | Address on File | Contingent | USD: 2.06129957 |
| d36ad799-735f-403a-a7d3-4cfa4b89f244 | Address on File | | ETHW: 1.006 |
| 51a729dd-91eb-460e-9547-0f4b3577c7bf | Address on File | | THC: 73.30058877, XVG: 1000 |
| b64bc5c3-b597-42e2-b7f0-19224ab89078 | No Address on File | Contingent | BCH: 0.0000739, BTC: 0.0000739 |
| f5b216c1-2dba-499c-8b36-a66486918cb2 | Address on File | Contingent | ADA: 1.10625274, BTC: 0.00001756, FLR: 41.57609827 |
| 0a6d8044-a09f-41b9-a00f-bf2c2d9ce9b3 | Address on File | | ETHW: 1.00538822, LTC: 0.00000874, USD: 0.00026175 |
| 03794fa6-bc85-45a7-a3e3-867e81c102ec | Address on File | Contingent | BCH: 0.00045051, BTC: 0.00007238 |
| 87096be3-476a-4713-9448-acda78f1c442 | Address on File | Contingent | USD: 0.58298312, USDT: 1.47195897 |
| 3b5cec8d-fa16-4691-ab5c-49a00290982e | Address on File | Contingent | USD: 1.89241982, USDT: 0.16772581 |
| 487cc0c2-0450-446c-8c4a-3ec329fbbf1c | Address on File | | ETH: 0.00099015, ETHW: 0.00099015, XTZ: 0.2443 |
| 87081d4a-826e-4481-b0f8-d41c5651d81f | No Address on File | Contingent | BCH: 0.00000102, BTC: 0.00007413, USDT: 0.0012386 |
| 9a5c1ad2-a56d-4bfd-89ff-f17509c886ac | Address on File | | ETHW: 1.00426044, USD: 0.00301251 |
| 6bd6e663-8846-47b5-aab5-c561e2525f09 | Address on File | Contingent | ETH: 0.00111033, ETHW: 0.00111033 |
| 900b0d13-1038-443b-970a-544cf572e685 | Address on File | Contingent | BTC: 0.00000005, NAV: 52.26759418 |
| 79010d6b-e1e5-412f-a14e-1209c22d28e7 | Address on File | Contingent | LTC: 0.0031393, TRX: 0.00168558, USD: 0.00000002, USDT: 1.8090164 |
| 9f5f448e-dba0-40bd-b4a9-68ad5e674e31 | Address on File | | USD: 2.06064235 |
| d01572e9-c426-4705-97d6-ffc85fd39635 | Address on File | Contingent | ADA: 0.00000684, BAT: 0.00000905, BTC: 0.00007417, ETC: 0.00000041, GBYTE: 0.00000002, GLM: 0.00005547, KMD: 0.00000727, LSK: 0.00000031, MONA: 0.00000034, NMR: 0.00000009, PPC: 0.00000006, TRX: 0.00000246, VAL: 0.00001101, VTC: 0.00000301, XEM: 0.0000209 |
| 7922a4a0-a164-46b4-bb70-0ebb1512e5e8 | Address on File | Contingent | NEO: 0.22482775 |
| df829ee6-a050-4c6f-9cd8-4962f9360137 | Address on File | Contingent | BCH: 0.00146421, BTC: 0.0000683 |
| b8f75785-1ce8-44a5-9b70-ad35cbbc589b | Address on File | | USD: 0.00953722, USDT: 2.04281325 |
| 693c2c1c-0762-4d45-a3dd-975a837d76c0 | Address on File | Contingent | DOGE: 0.83234384, USD: 2.00000001 |
| 7eaf41c2-e296-4403-9040-3feeb62ff31d | Address on File | Contingent | BTC: 0.0000027, USD: 1.83068616, USDT: 0.15405892 |
| 84dc9e78-bd3f-46e8-bb05-371d17aa3dd7 | Address on File | Contingent | ETH: 0.00000622, ETHW: 0.00000622, PAY: 191.47655223 |
| d79ad6b3-f6e2-4a14-92fc-c97b7c6eccce | Address on File | | RVN: 98.10891078 |
| 8ca560f4-cbe0-459d-828b-e17d0bbc0eec | Address on File | | BTC: 0.00000001, RDD: 5150 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| aa7a4e8e-42ea-4c1a-bcd3-a2df2956521b | Address on File | Contingent | BTC: 0.00007412, LTC: 0.00001299, XLM: 0.00000097 |
| 14d47e6b-4289-416b-b24a-40e238c95373 | Address on File | Contingent | BTC: 0.00007393, USDT: 0.00608728 |
| ea09d804-7627-4d14-b8e3-1c7cdc20a74b | Address on File | | NEO: 0.10976858, WACME: 31.7591864 |
| 37fb8ee0-4094-412a-a313-ef09b3df7c4f | Address on File | Contingent | BTC: 0.0000014, PAY: 30, POT: 1000 |
| 5c1e13d3-d603-43cb-bdc1-dde4300ea841 | Address on File | Contingent | USD: 2.05977552 |
| feccf89a-6eca-4fbc-b45e-297d91ae5e50 | Address on File | Contingent | USD: 2.05960429 |
| f5a39c32-dfa2-472a-878d-8a66da286b44 | Address on File | Contingent | BTC: 0.00000371, ETH: 0.00105416, ETHW: 0.00105416 |
| ec4bb868-2f12-46b7-85b7-73b3b953857a | Address on File | Contingent | BTC: 0.00000008, FLR: 73.21244085 |
| 379e59fb-5e6c-43f7-9b1b-558acf670f7c | Address on File | Contingent | RDD: 5148.57905172 |
| 353cf468-cc1e-46b4-a49b-c1af2553baa7 | Address on File | Contingent | ETH: 0.00110649, ETHW: 0.00110649, USD: 0.00579624 |
| 2de83d9b-1bd1-4375-b1bf-62571fa7c5eb | Address on File | | RDD: 2000, USD: 0.00490263, XVG: 660.239 |
| 56fdd33a-5b5a-4a71-877a-c16719ba9a8b | Address on File | Contingent | BTC: 0.00005505, IGNIS: 50, NXT: 100 |
| e1e05d8f-02b0-4c4c-8447-2112aadb1683 | Address on File | Contingent | BTC: 0.00007412 |
| 8925cdba-e04d-4caf-8de2-15bf473ebed2 | Address on File | | DOGE: 0.59736604, ETHW: 0.98375758 |
| 83209de7-a183-45c1-824b-1b44025c8eb8 | No Address on File | Contingent | BCH: 0.00003772, BTC: 0.00003772, BTS: 91.50021763, DGB: 27.50965251 |
| c80b6a5f-b89d-4c59-9028-af6359dac3cb | Address on File | Contingent | ADA: 1, FLR: 0.151095, LSK: 1, POT: 101, THC: 100, XRP: 1, XVG: 1 |
| 867e048e-f203-43be-95a4-50fa8241be15 | Address on File | Contingent | BTC: 0.00000059, PAY: 51.41920732, USDT: 1.48644762 |
| 13eeb6f3-c4c0-4400-8341-44918b5b01d0 | Address on File | | BAT: 9.61061411, EMC2: 0.00000001, FLO: 0.00000001, USDT: 0.00322351 |
| 6d359a15-7d49-443d-8620-0aa13ba05931 | Address on File | | ETH: 0.00000001, ETHW: 0.00000001, USDT: 2.05068545 |
| 3f6c77db-5cc3-41b8-a669-4f37e2e01aa1 | Address on File | | ETHW: 1, USD: 0.00973496 |
| 3bffd869-921a-4bb8-b14f-254cc131ea9c | Address on File | Contingent | BTC: 0.00000014, FLR: 73.09416202, USD: 0.00077197 |
| 39284494-b581-46f8-8a97-af0b4b771cea | Address on File | Contingent | USDT: 0.00031862, XVG: 1083.30691755 |
| 782d1c5f-385c-4a87-902d-fedc5457dc74 | Address on File | Contingent | BTC: 0.00000001, USD: 2.05815111 |
| 635ec522-01c1-4cbe-9e37-3ad8fa4e82b4 | Address on File | Contingent | SC: 588.08449818 |
| c93c06d8-bc2d-4f14-aca7-22520c207cf7 | No Address on File | Contingent | BCH: 0.00001818, BTC: 0.00001818, XMY: 549.82999613, XWC: 27.99566956 |
| a008d001-3ad1-44dc-b360-3f90019d078c | Address on File | Contingent | USD: 2.05817954 |
| 61e372c5-c050-4ae4-a667-30419263bcff | Address on File | Contingent | USDT: 0.04259101, XLM: 22.51788675 |
| e1dd7d22-1c07-4115-ae0d-a550670d4a4a | Address on File | Contingent | SOLVE: 21, STRK: 0.14 |
| 7ad9cccb-83fe-4398-a400-4a530c12a1dc | Address on File | Contingent | USD: 2.05805875 |
| 00bb7893-1982-4147-a568-d7e6ef9d7fcc | Address on File | | BTC: 0.00007408 |
| ef57c4ab-58c3-4340-95a2-14bbb3d271e7 | Address on File | Contingent | USD: 2.05791243 |
| bd0a67b8-b398-4e03-91af-f04485ebfea2 | Address on File | Contingent | ANT: 0.00000005, BAT: 0.00000001, BLK: 0.00000003, BTC: 0.00000025, DGB: 0.00000002, EMC2: 0.00000002, ENG: 0.00000007, GNO: 0.00000003, LBC: 0.00000001, MANA: 0.00000004, MORE: 0.00000001, MYST: 0.00000001, NMR: 0.00000001, NXS: 0.00000008, PINK: 0.00000005, POWR: 0.00000003, PTOY: 0.00000001, QRL: 0.00000001, RDD: 0.00000001, RLC: 0.00000002, SBD: 0.00000001, SC: 585.91344986, SLS: 0.00000004, SPHR: 0.00000015, STEEM: 0.00000004, UBQ: 0.00000001, USDT: 0.00023881, VIA: 0.00000002, WINGS: 0.00000001, XDN: 0.00000004, XLM: 0.00000001, XMY: 0.00000001, XVG: 0.00000004, ZEN: 0.00000002 |
| 91f47e82-7341-4eab-95fe-cec0c23c71b1 | Address on File | Contingent | BTC: 0.00003022, ETH: 0.0000076, ETHW: 0.0000076, RDD: 3010.38289157 |
| 4be85206-b633-46ef-8bd8-9df7805fac57 | Address on File | Contingent | USD: 0.5608655, USDT: 0.95239456, XLM: 6.0405724 |
| d0dbf152-170f-47bb-9416-c628d4a5d4e3 | Address on File | | BTC: 0.00000022, FLR: 7.63347653, FTC: 502.44002596, PMA: 10000, SRN: 100, USD: 0.00002513, USDT: 0.00013803, XDN: 10000.57730769 |
| 5874f53b-7111-446b-a280-7ca6cae01502 | Address on File | | ETHW: 1, USD: 0.00856856 |
| 5e6ae282-27b1-4b3d-94cd-6040a2f4d695 | Address on File | | FLR: 0.70455309, USD: 0.00744657, USDT: 0.00022349, XEM: 1, XRP: 4.66298081 |
| 57b8ff2e-ab7c-4e1b-9182-3359e9a4e400 | Address on File | Contingent | BTC: 0.00000025, PAY: 191.63619186 |
| 6fcd6c2b-9d30-44da-9a85-f7e3825cebce | Address on File | Contingent | BTC: 0.00007296, USD: 0.03051045 |
| 18e09773-85bc-4066-b375-e03434152a7f | Address on File | | FLR: 64.5249959, PAY: 22.82782201 |
| 5f3cdcc1-7686-4cf6-af39-710fe4384b66 | Address on File | Contingent | FLR: 73.20863592, USDT: 0.00017483 |
| e4fdc833-1224-4b44-ac39-2f1ada8b08ba | Address on File | | FLR: 58.07090507, GLM: 0.00482537, PAY: 39.66390179 |
| 91912f98-50ba-4294-9985-e578987901bf | Address on File | | USDT: 2.04885834 |
| 590fefa4-8c2e-4fe2-a69b-2135182fbff2 | Address on File | | BCH: 0.00000032, NEO: 0.22443878 |
| f939c8cd-734e-4015-bed3-619ee7550ad9 | No Address on File | Contingent | BTS: 29.98989767, ETH: 0.00096934, ETHW: 0.00096934 |
| 6115650c-da4f-4ed5-9922-31b879c1b7d7 | Address on File | Contingent | USDT: 2.04870299 |
| 0960a6e1-8081-4fc8-96c9-89bdb17bf511 | Address on File | Contingent | BCH: 0.00000002, BTS: 239.16817966 |
| b8ab786d-b94f-4588-89c4-f83dd04c5b07 | Address on File | | ETHW: 1, USD: 0.00784302 |
| 9f0d0a1f-1108-437d-9000-20d39bebff2a | Address on File | Contingent | USD: 1.37981827, USDT: 0.67430725 |
| f0011cf6-8f43-41db-bb14-663613519eec | Address on File | Contingent | BTC: 0.00007396, ETH: 0.00000115, ETHW: 0.00000115 |
| 329c7978-c4a0-4a1d-9b91-cb945337149e | No Address on File | Contingent | BCH: 0.00007374, BTC: 0.00007374 |
| 5ca046f9-5b22-4611-876d-d536b6792962 | Address on File | Contingent | BTC: 0.00000004, FLR: 73.15167677 |
| 7d46e585-dfc9-455a-83d7-0a117fa72076 | Address on File | | ETHW: 1.00367613 |
| d065600d-3490-4f79-bc14-10dc26c91cc1 | Address on File | Contingent | BTC: 0.00000007, NEO: 0.22417657 |
| 80611948-7bd5-4469-be5a-ebdffa1c2a87 | Address on File | | ETHW: 1.00364235, USD: 0.00000023 |
| a83a0669-92d8-41b2-8426-c889839dfd9b | Address on File | Contingent | BTC: 0.00000023, EMC2: 202.10372592, ETH: 0.00006577, ETHW: 0.00006577, TRX: 1 |
| 442c0def-4bf7-4c83-8e61-6451d6a4c180 | No Address on File | Contingent | BCH: 0.00007372, BTC: 0.00007372 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e947c8ff-063e-4ce8-87a0-5c301bdd8534 | Address on File | | ETHW: 1, USD: 0.00716811 |
| fe2273ed-387a-4a82-898c-9a5ef56732d6 | Address on File | Contingent | BCH: 0.00003696, POT: 1.22816, USD: 0.00353035, USDT: 2.03818687 |
| f9300d9e-bcba-47da-a8e5-1604aa497070 | Address on File | | BTC: 0.00007401 |
| a4b89f76-12d3-412b-b896-35c5fe336548 | Address on File | | BTT: 268323.258, ETHW: 0.02995771, FLR: 70.44023787, USDT: 0.01524318 |
| bf058f00-d5a0-4343-a36e-cf2c99509893 | No Address on File | Contingent | SC: 585.74069607, USD: 0.00594583 |
| 5e74228a-afd4-4ca1-9567-9e85ac72d8f5 | Address on File | | FLR: 0.71770125, XRP: 4.75 |
| cd846dce-aaca-42ab-ac83-819858b646b5 | Address on File | | BTC: 0.00000014, ETHW: 1.00150914 |
| d28e9645-7b8c-4f27-a990-38ca19068063 | Address on File | Contingent | BTC: 0.00001999, FLR: 41.10985219, USDT: 0.34407223 |
| 8f532600-5e1b-46c0-9236-2c1b0bcb6bcb | Address on File | | SXP: 4.52, USD: 0.01879803 |
| f1c3ce54-a891-492d-98ca-b9d704bd8f5b | Address on File | Contingent | BTC: 0.00000007, XVG: 1081.01772321 |
| 952886e6-74e3-4ab5-9b85-d17d15ed9761 | Address on File | Contingent | DGB: 225, RDD: 500, SIGNA: 50.75441395 |
| 09282722-25ca-4141-8e81-fdba09aaa6ee | Address on File | Contingent | BTC: 0.00007375, ETH: 0.00000375, ETHW: 0.00000375 |
| 0efbf032-eb83-465f-bfc8-d3f3b444f0ed | Address on File | | KMD: 7, USDT: 0.00198799 |
| 0460fc38-c719-4703-8ad0-8d1607a89ff5 | Address on File | Contingent | DASH: 0.04920322 |
| f6062f7f-32c5-49d8-91e7-0ba35b57d078 | No Address on File | Contingent | BTC: 0.00000008, IGNIS: 271.79890872, LSK: 0.80155547 |
| c54bce4b-baa4-4b92-9a24-7cf3d4c422d0 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000001, SNT: 84.93358907 |
| c783df49-a21d-406e-aa79-0c25de308873 | Address on File | Contingent | BTC: 0.00000005, VTC: 17.81611343 |
| 042e05bf-bd81-4c0a-a181-1ec8e8115c08 | Address on File | | FLR: 52.81789907, USD: 0.57130196 |
| 4b88ce13-8710-4421-9e25-f8b71836e1ab | Address on File | Contingent | BTC: 0.00001229, IGNIS: 342.8056217 |
| 2caf8c63-c796-4331-ab2b-bcd461b49505 | Address on File | | PAY: 0.92643768, POWR: 10.09050786, USDT: 0.41827511 |
| c961376b-5b89-498f-9ac8-e036e0d8d0d8 | Address on File | | BTC: 0.00001071, USD: 1.75788889 |
| a5ae67e9-12bc-4741-bbfc-b45d7cee6ef5 | Address on File | | ADA: 1.76138395, USDT: 1.40478235 |
| 8239f0b1-146c-4deb-b1ad-06684bfe7d33 | Address on File | Contingent | BCH: 0.00481414, BTC: 0.00004811, TRX: 0.96698955, XLM: 1.3009867 |
| 1a5157f4-010d-4bb6-9d1f-044490e2280b | No Address on File | Contingent | BCH: 0.00007369, BTC: 0.00007369 |
| 93d228b7-32cc-4e55-82e1-5090d42518e4 | Address on File | Contingent | GLM: 9.45476248, USDT: 0.00266523 |
| 73d7dbdf-fbec-4706-9d22-10aa4dc78064 | Address on File | Contingent | BCH: 0.00001488, NEO: 0.09591348, POWR: 7.29077841 |
| cdaf4953-9bc9-4346-bcd6-76c28b896945 | Address on File | Contingent | BTC: 0.00007398 |
| c0666e1e-4c55-4b6f-956c-0f3bc8bf04db | No Address on File | Contingent | BCH: 0.00007368, BTC: 0.00007368 |
| 5a2a9f06-fa19-49f3-99bc-57a5fef36344 | Address on File | | BTC: 0.00000056, DOGE: 28, USD: 0.00670917 |
| 4804685f-e8fe-42e1-b962-05ca5ae0ae1c | Address on File | Contingent | TRX: 30.000001 |
| 032dacd0-275c-471e-9f65-299d1555bfef | Address on File | Contingent | FLR: 73.12998 |
| 03792520-795f-42ef-99b2-1c3b38b1056b | Address on File | Contingent | BTC: 0.00000028, ETH: 0.00039278, ETHW: 0.00039278, USDT: 1.3129108 |
| 3b325e91-f0c9-4c92-bee6-0a00426a61eb | Address on File | Contingent | BTC: 0.00003887, FLR: 0.32511867, NAV: 1.10846633, XRP: 2.15175 |
| c2f15e58-a0df-455e-8e9a-eb65d468be76 | Address on File | Contingent | SC: 582.8353327, USD: 0.01495331 |
| 4e2ed48b-c11c-4a01-a389-84ad63e0073d | Address on File | Contingent | BTC: 0.00007392, USDT: 0.0012778 |
| d77a749c-a4ab-49fe-b204-f886f1c7f595 | Address on File | Contingent | WINGS: 1081.5 |
| ec819e99-d218-4249-be68-050e17033c01 | Address on File | Contingent | BTC: 0.00007389, ETH: 0.0000011, ETHW: 0.0000011 |
| 8800afc8-ccb6-4e15-8d38-951f1a0c1925 | Address on File | Contingent | BTC: 0.00007365, USD: 0.00864895 |
| 9cad8c35-21d1-4449-ae81-a497a07cd449 | Address on File | | ETHW: 1, USD: 0.00564312 |
| ad9f83ff-a832-4f24-a2c0-1f1dc265a99e | Address on File | Contingent | BCH: 0.00045042, BTC: 0.00007215 |
| 381de497-2f5a-405b-b991-af80d6cc2f3e | No Address on File | Contingent | BCH: 0.00007366, BTC: 0.00007366 |
| 1663c176-9f6b-4f70-a67f-e46d3d97cb61 | Address on File | | BTC: 0.00007374, USD: 0.00595868 |
| 980f5130-c53a-4f05-a70c-f3761e802b49 | Address on File | Contingent | GBYTE: 0.00043635, RVN: 95.63176707, USDT: 0.04145334 |
| 1b2c2f9a-3667-4ba1-ae74-e8e90352274e | Address on File | Contingent | BTC: 0.00000002, EXP: 2.33854631, MONA: 0.04147134, USDT: 0.00709656, WAVES: 1.18704224, ZEN: 0.00743315 |
| a6a176bb-c297-44e5-bb76-2f1a48d07c4b | Address on File | Contingent | ADA: 0.00327277, CBC: 1466.60997772 |
| e6ab3c10-ad20-4aae-a5a7-ec9c530921ba | Address on File | Contingent | BTC: 0.0000739, USDT: 0.00128522 |
| 49a616d9-102f-4338-b0a2-f0d2c3e3978b | Address on File | Contingent | EOS: 1, USD: 1, WAXP: 1, XLM: 1 |
| 33d08332-1e29-48ec-b3ae-c8c667a80061 | Address on File | Contingent | PAY: 13.29937089, PIVX: 8.0644979, RDD: 200, USD: 0.00000202, USDT: 0.00077195, XVG: 30 |
| a47d18cd-c132-462b-ac5e-61a0e3c416bc | Address on File | | BTC: 0.00007394, USD: 0.00000001 |
| ab484857-5700-4f52-ad1b-1dc7f986a62f | Address on File | Contingent | BTC: 0.00007394 |
| b84e4cb2-5a3b-4ad8-9284-cfb110052a98 | Address on File | Contingent | BTC: 0.00007394 |
| f06e4765-e7f2-41fb-8bc1-56e5705565e8 | Address on File | | ETHW: 0.811708, USD: 0.39090138 |
| bb1f6ff3-a0c2-4c26-89b5-6e2d52b05bc2 | No Address on File | Contingent | BTC: 0.00000245, LTC: 0.02296248, STEEM: 1 |
| 4bf67e99-a0a2-4e80-bd5c-ba8e643f6869 | Address on File | Contingent | USDT: 2.04578931 |
| cbcfa990-936a-4a93-8553-15026b3c8b33 | Address on File | | ETHW: 1, USD: 0.0049539 |
| e694e950-efd7-46bd-845a-99664e8d9726 | Address on File | Contingent | STRAX: 0.50972575, USD: 1.80286428, USDT: 0.0075115 |
| 9cd32295-43cf-4640-917c-b79ef1af02e4 | Address on File | Contingent | BAT: 6.38325094, BTC: 0.00000002, MORE: 8, SNT: 15.432087, XRP: 0.71332372 |
| a59d42f1-8076-49e0-aafa-7423ee0081aa | Address on File | Contingent | FLR: 68.94741244, USDT: 0.11601892 |
| c99c27ee-eb5a-4550-8a72-9bf98fe3fc4b | Address on File | | ADA: 0.0735668, DOGE: 0.21, USD: 2.01168074 |
| 9d5efc10-16e1-4c20-ba38-eb23a2376cb7 | Address on File | Contingent | MAID: 4, NAV: 3, OMG: 0.24237352, SC: 300 |
| ac30e904-05a4-4592-a615-aae5c906c0a9 | Address on File | Contingent | ETH: 0.00110655, ETHW: 0.00110655 |
| 534e3c6c-eb9c-4c49-bd91-380641ee179e | Address on File | Contingent | ETH: 0.00003572, ETHW: 0.00003572, LTC: 0.02553116 |
| 600ec9a8-c99b-4ad8-83a3-7aeee730aa9d | Address on File | Contingent | ADA: 0.00315698, DOGE: 0.00003846, FLR: 59.11329721, TUSD: 0.28807504, USD: 0.0969765 |
| ba3b21d3-39ec-44e4-9907-f4c9243ed836 | Address on File | | BTC: 0.0000738, ETH: 0.00000176, ETHW: 0.00000176 |
| eb24d9bf-87e0-4f80-9eff-fabc0e16362c | Address on File | | ETHW: 1, USD: 0.00449499 |
| 0227a9dd-f6b8-417d-aaaa-28c189ba56a3 | Address on File | Contingent | USD: 2.05348429 |
| 91c62384-73fa-41c9-a6cf-f8429eb702bf | Address on File | | ETHW: 1, USD: 0.00445499 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| c68c2add-66cb-4ba3-bc19-6b449bc33f4a | Address on File | Contingent | LTC: 0.00006504, RLC: 0.18996568, USD: 1.57694428, XRP: 0.00295427, ZRX: 0.7037037 |
| 994be441-cbb3-47cc-ad9e-69064c915642 | Address on File | | POT: 600, THC: 469.71097085 |
| 1b5db38d-8211-435f-b04f-12c5b521d363 | No Address on File | Contingent | BCH: 0.00006015, BTC: 0.00006015, RDD: 938.99900001 |
| fed46a54-6a1d-4bd3-882e-fcd73a259922 | Address on File | Contingent | ADA: 0.2263342, USD: 1.93549963, USDT: 0.01055457, XRP: 0.00000001, XVG: 12.81077561 |
| cae9598b-7e72-431a-8134-19448a4f855a | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000148, ETHW: 0.00000148, FLR: 0.71559936, XRP: 4.73608892 |
| 8143ba13-8e33-4fe8-b3d4-3fbc146c9e09 | Address on File | | ETH: 0.00000004, ETHW: 0.00000004, NXS: 29, USDT: 0.00000003 |
| fbe90676-9434-4927-8b29-997f3cfc2e27 | Address on File | | ADA: 3.71891233, BTC: 0.00000197, ETHW: 0.30154333, USD: 0.00327086, USDT: 0.01548402 |
| e952a599-85dd-4d97-a64c-c7bcb152e7bc | Address on File | | ETHW: 1, FLR: 0.00000001, USD: 0.00426288 |
| 46470eb8-c739-4b6b-8277-7d8a6dd51dcb | Address on File | Contingent | PAY: 2, STRAX: 0.5, USDT: 1.69662492, XLM: 1, XVG: 0.00281685 |
| 24c93122-23bb-4082-9d84-af037e27530f | Address on File | | ETHW: 1.00202428 |
| e99ec29d-8c6a-4a0b-b186-d9f505787f76 | Address on File | | BTC: 0.00000019, ETH: 0.00110338, ETHW: 0.00110338 |
| ddde6079-6c7f-48bd-8e2a-f8b8376481b8 | Address on File | | BTC: 0.00000078, SC: 500.47474732, STORJ: 0.90796445, USDT: 0.00017301 |
| 0d3defda-14e5-414d-8605-56848ee1644f | Address on File | | WACME: 61.87041255 |
| 352a2cb1-aabf-4993-9a62-14ccdff53276 | No Address on File | Contingent | DOGE: 28.27800009 |
| ecb2deb2-7afe-4fe2-878e-b31e3dcc79ea | Address on File | Contingent | DGB: 0.00016, ETH: 0.00110615, ETHW: 0.00110615 |
| 68d84b29-6d7b-494a-807c-d8757556326b | Address on File | Contingent | BTC: 0.0000046, USD: 1.79476771, USDT: 0.12988274 |
| e9463913-b030-49ad-aefc-a96f88cd9447 | Address on File | | ETHW: 1, USD: 0.00391058 |
| 816f3f20-f87e-4ce9-9a77-4de5be30b0fe | Address on File | Contingent | BCH: 0.00607162, BLK: 7.10675633, BTC: 0.00003519, DGB: 13.40530842, SC: 60.1660257, USD: 0.00221249 |
| ba6092cc-9c53-45c3-b5ba-7306faf35d1b | Address on File | Contingent | BTC: 0.00007389 |
| a783dd82-7f35-47b6-8fe8-d5c71de12f09 | Address on File | Contingent | ETH: 0.00024018, ETHW: 0.00024018, USD: 1.60696729 |
| fa92fe1c-53f5-4cde-b62b-da898ec28d41 | Address on File | Contingent | BTC: 0.00003215, ETH: 0.00008382, ETHW: 0.00008382, USDT: 0.99999865 |
| 6ddc804f-c750-4f17-936b-f881caa29555 | Address on File | | BTC: 0.00001919, MUNT: 1329.50240744, USD: 0.78315054 |
| d558f7e5-b8c4-469c-9ee1-3d79f291a231 | Address on File | Contingent | USDT: 2.04437255 |
| c1792c17-04ec-44a8-b275-56db9be1e040 | Address on File | Contingent | BTC: 0.00000701, ETH: 0.001, ETHW: 0.001, USD: 0.00180988 |
| 54753a62-c905-4e57-824f-62e2325a65da | Address on File | Contingent | BTC: 0.00004712, CELO: 0.00000001, USD: 0.743466, USDT: 0.00000001 |
| 4cad56f9-41d3-452a-aadd-6bae3ac69ce7 | No Address on File | Contingent | BCH: 0.00056454, SBD: 0.632 |
| c1e45fa9-0704-41e0-abf9-61f97d5af3d3 | Address on File | | ETHW: 1.00166379 |
| 1bc62786-613b-4e3c-95fe-6b1c8a77ceab | Address on File | | ETHW: 1, USD: 0.0034 |
| 9b7719b3-7b47-4e76-a84f-e99ba0d541a5 | Address on File | Contingent | BTC: 0.00000003, NAV: 10, ZEC: 0.05 |
| 84aa53c3-ef32-48a0-a7b6-314aad821901 | No Address on File | Contingent | BCH: 0.00007358, BTC: 0.00007358 |
| b9e49dba-0f3b-4eb7-800e-d870d4b1bba9 | No Address on File | Contingent | DOGE: 28.268 |
| 5d754ffb-cc7e-4c0d-bf63-d6a7566fa67d | Address on File | Contingent | BTC: 0.00007387 |
| c2af0642-9bcb-4885-9e54-adc166970406 | Address on File | | ETHW: 0.4, XLM: 13.77159237 |
| 51b900f0-7fbf-43fd-8f63-810e2d7cced3 | Address on File | Contingent | BTC: 0.00000043, SRN: 1200.11663741 |
| aaec567c-7ade-42d8-ad6e-f8010a560b14 | Address on File | Contingent | BTC: 0.00007355, USD: 0.00878729 |
| 2b7a98c5-b0fc-491f-b869-246c973eeb46 | Address on File | | EDR: 68332.75539876, USD: 0.00000002 |
| ee7b23e7-bc62-474c-9686-da8b19d56b56 | Address on File | Contingent | BTC: 0.0000738, USDT: 0.00174229 |
| 809e43c7-a402-4546-a327-c9eb8269fd52 | Address on File | Contingent | USDT: 2.04376903 |
| 69e00be3-3f1c-4668-ad77-4ba87f26f5d3 | Address on File | | USD: 1.82325388, USDC: 0.0043007, XTZ: 0.24565 |
| 042260d6-a5a8-4f75-b29f-b52acb8a71d4 | Address on File | Contingent | BTC: 0.00000077, RDD: 5000, USDT: 0.03034839 |
| 18041c3c-2cea-4090-bc76-e2c1b306d798 | Address on File | Contingent | ETH: 0.00110554, ETHW: 0.00110554 |
| 36695118-6b07-4fc3-8626-f38beb455c39 | Address on File | Contingent | USD: 2.05184609 |
| 4ed5fbf4-a11a-4b6b-8d9c-0dd72c7edb34 | Address on File | | BTT: 2361590.035, XVG: 1079.9 |
| 4c005ef1-ad57-419e-9ae2-24a3b3623a29 | Address on File | | ETHW: 1, USD: 0.00268968 |
| bebaaa74-22d9-41b3-a852-703c44b8fd41 | Address on File | | ADA: 1.84131854, BTC: 0.00004958 |
| 08e12c78-5c4a-4362-993a-aae7d1981f03 | Address on File | | BTC: 0.00000009, ETHW: 1.00000385 |
| d8503c3e-e541-4a85-bbbe-74aba03e9058 | Address on File | | ETHW: 1.0012185 |
| 80defcee-c0a8-40b6-ac0e-238643f57196 | No Address on File | Contingent | BCH: 0.00007355, BTC: 0.00007355 |
| 1d236f7a-71dc-4f19-850c-49d75e278949 | Address on File | | ETHW: 1.00120879 |
| 416665a2-3206-43ff-82b4-c20451bdba12 | Address on File | Contingent | BCH: 0.01651159, BTC: 0.00000003, IGNIS: 42.30524023 |
| b11622db-bd62-4587-84c9-d09423fa390b | Address on File | | USD: 2.05134448 |
| 2cbdd03b-a692-4c4a-ae37-1c271a7e85ad | Address on File | Contingent | USD: 2.05126783 |
| 74463670-8d6c-4a52-bfc7-1f3c5e105e11 | Address on File | Contingent | BCH: 0.00000063, BTC: 0.00004361, ETH: 0.00000063, ETHW: 0.00000063, NEO: 0.09148914 |
| 0d5e1983-4bfd-4939-8898-0d15904e2c56 | Address on File | | BCH: 0.00001783, BTC: 0.00001783, SC: 443.97980114 |
| 2a62e74f-9ac1-4491-8300-2911f8f34564 | Address on File | | ADA: 4.69478922, BTC: 0.00000009, USD: 0.32950273 |
| 73bb8720-7b4d-4857-9b47-ebbef998ba0d | Address on File | Contingent | DOGE: 23, USD: 0.38143243 |
| 905cf66f-f9c1-4b86-b7b8-28bd9d35dc8d | Address on File | | USD: 0.00659032, WAXP: 35.1303984 |
| 53449d09-bb27-451f-bf77-9f3769ba92e4 | Address on File | Contingent | ETH: 0.00000016, ETHW: 0.00000016, FLR: 1.6469355, USDT: 1.32760915, ZEC: 0.02025492 |
| 4b1a798d-1647-486d-9bd1-7622e3a1c397 | Address on File | | TUSD: 2, USD: 0.00646065, WAXP: 0.00738209 |
| 145beb8f-ccf1-4111-aa4a-129ac6bb5b7b | No Address on File | Contingent | DOGE: 28.23, EXP: 0.55137762 |
| a1fd69ff-a158-41d4-857e-7bddd4651533 | Address on File | | ADA: 5.59828591, USD: 0.00077853 |
| 2249e517-c531-4be2-91d3-ab5ebf82ee70 | Address on File | | TRX: 29.866722, USD: 0.0049474 |
| ba224286-f631-47b3-8452-12fb5a732d53 | Address on File | Contingent | BTC: 0.00007382 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 22278ec7-bbbc-4d4d-9732-37da9a983499 | Address on File | Contingent | USD: 2.05074396 |
| f659c5a6-d8fe-4094-bb73-26359a75a436 | No Address on File | Contingent | BCH: 0.00007256, BTC: 0.00007256, DGB: 3.3557047 |
| e9f90c25-3f28-4959-bea2-fe2c4ad8a0b5 | Address on File | | BTC: 0.00000006, ETHW: 0.53415344, FLR: 30.68226297, USD: 0.00527977, XMY: 2120.50512295 |
| f2b97d8e-995f-4b37-bbb5-0a2ef7d84368 | Address on File | | ETHW: 1, USD: 0.00149351 |
| d4087b6b-e522-4f98-9fcd-4c90c692ad0c | Address on File | | ETHW: 1.00072319 |
| 260ca974-4dfc-45b4-828c-9aa2cca6f6c5 | Address on File | | SIGNA: 1000, USDT: 0.00047343, XVG: 500 |
| 90081bf9-50f1-4c5c-b63c-33672354a2e5 | Address on File | | DCR: 0.02356073, ETH: 0.00009038, ETHW: 0.00009038, MONA: 1.65204977, MTL: 0.77870669, USD: 0.00007602, USDT: 0.00023495 |
| 0ae76429-eb1b-4f88-a7f5-9ae346ab969e | No Address on File | Contingent | BCH: 0.00000112, BTC: 0.00000112, UBQ: 82.74650248 |
| 0f86e990-baf4-475d-bb4e-7f85b7299b7b | Address on File | Contingent | ADA: 2.16275572, BCH: 0.00098838, BTC: 0.00003598, FLR: 5.288325 |
| 2058b0b2-7b17-4593-aebc-a579bf611be3 | Address on File | | BTC: 0.00006577, LTC: 0.00002983, UBQ: 8.96802711, XVG: 1 |
| de8c81d6-06be-49b0-9c26-79f01ac43174 | Address on File | Contingent | SC: 585.73106283 |
| cd3f0122-3425-47b6-aff6-e10dc01ba594 | Address on File | Contingent | STMX: 500 |
| 047862b0-eee3-4389-a67e-437520751167 | Address on File | | DCR: 0.12507448 |
| cdbcc509-9ca0-4826-9e77-445ae7483f01 | Address on File | Contingent | BTC: 0.00007379 |
| cf8fa9d8-cd32-41fa-9f13-11d4ece74546 | Address on File | Contingent | BTC: 0.00007337, PINK: 0.11804401, POT: 1.20766561, XVG: 5.053567 |
| 0fdedaae-fd8a-4c00-ab23-ccd357337048 | Address on File | Contingent | BTC: 0.00000004, PTOY: 145.20530454, USDT: 0.03035658 |
| 51cd3dde-b95b-4f9b-a2d9-6804b385abbc | Address on File | Contingent | USDT: 2.04175872 |
| c6378a96-0e41-4146-942c-39823c7beb3a | Address on File | Contingent | BTC: 0.00003872, SC: 9, USD: 0.94261973 |
| ce713da1-10dd-4ce9-aa57-6f69488e95ed | Address on File | | ETHW: 1, USD: 0.0007636 |
| 0cd495f3-075e-4f07-8265-c6f433f101e8 | Address on File | Contingent | STRAX: 4.29 |
| ef2ea2ba-3911-4914-b341-8b90c0b53e78 | Address on File | | BTC: 0.00006553, ETH: 0.00012023, ETHW: 0.00012023, USD: 0.00524885, USDT: 0.00087739 |
| 781ef348-5fd5-4f07-b007-f31710e11980 | Address on File | Contingent | BTC: 0.00000711, DASH: 0.04433132 |
| 9db95334-46f9-4070-a832-f8822c663653 | Address on File | Contingent | USD: 2.0496665 |
| 0fbdd34e-1640-4b16-b384-023655fa1bba | Address on File | Contingent | ETH: 0.00007374, ETHW: 0.00007374, XLM: 21.37189657 |
| c052f152-bfa0-4674-9d80-2830d6d76683 | No Address on File | Contingent | BTC: 0.00000001, VTC: 17.77394132 |
| 604a0ffd-e6b1-4b60-b945-37432b80ee0a | Address on File | Contingent | ETH: 0.00110418, ETHW: 0.00110418 |
| 85431f4e-2b4d-42ff-a8a0-56a507346b9b | Address on File | Contingent | BTC: 0.00007356, USD: 0.0057476 |
| 21a94c5b-70e6-4cd1-919d-90520445e85b | Address on File | | ETHW: 0.02868087, FLR: 21.908775, HBD: 0.0000003, IGNIS: 20, LBC: 127, USD: 0.00576275, USDT: 0.10028722 |
| f1f2cbb7-4a23-49bc-844f-202a983620b0 | Address on File | | ETHW: 1.00006618 |
| eaef0bcb-ea62-4609-9b4b-b082d2f3c059 | Address on File | Contingent | BTC: 0.00007376 |
| 0669eacf-b428-4988-bee7-ac5c5a957dc2 | Address on File | | BTC: 0.00004064, SIGNA: 836.43775568 |
| 682da2c4-a371-45be-acc9-50884634213f | Address on File | Contingent | NEO: 0.22357475 |
| 61c3eaad-6cac-4e85-a79b-4a2669923a73 | Address on File | | ETHW: 1, USD: 0.00001269 |
| 0721a167-5a3d-4f60-b4a1-1f20dfb800dd | Address on File | | ETHW: 1 |
| 0798dc7d-90f1-4eaa-9269-594c5fd7acba | Address on File | Contingent | ETHW: 1 |
| 0fcb2f4b-809c-4e67-a84f-3e486be2f67e | Address on File | | ETHW: 1 |
| 1b486f68-5775-46ae-99be-c188a9922c09 | Address on File | | ETHW: 1 |
| 1e1c1d76-e1b2-4167-97be-f389426bddf8 | Address on File | | ETHW: 1 |
| 4ce37b8d-dad3-412c-816e-d5c627a59004 | Address on File | | ETHW: 1 |
| 5fea0519-aec2-4411-8348-5165ac14b828 | Address on File | | ETHW: 1 |
| 7e177ab1-02f5-4bb1-82f3-db42b26c69e8 | Address on File | | ETHW: 1 |
| 8d0933ae-ac5b-4c21-a10e-6dc41d9967c5 | Address on File | | ETHW: 1 |
| 9166bbbe-8fbf-4543-914f-ca095fbed4f5 | Address on File | | ETHW: 1 |
| 9747e968-b519-4d7f-a7a4-01e548f8a28a | Address on File | | ETHW: 1 |
| a76610db-4631-4fa2-a810-2d24299f98ee | Address on File | | ETHW: 1 |
| ac5347f9-af80-4e9d-9603-7fa56335e498 | Address on File | | ETHW: 1 |
| c6a30752-6271-44b0-8eaf-0cf5de95a527 | Address on File | | ETHW: 1 |
| db502ef7-d125-43c9-bd7e-5958b3c14dd7 | Address on File | | ETHW: 1 |
| ffd04358-dc6d-40bc-8809-d1d2071db387 | Address on File | Contingent | ETHW: 1 |
| 4947f84f-15cb-4f20-907b-e02fce3ea834 | Address on File | | USD: 2.04895615 |
| 94b00c3a-dbab-4f6f-8421-1b87744360f5 | Address on File | Contingent | BLK: 10.8423913, BTS: 15.96, GAME: 1.16130159, IGNIS: 15.82077716, LBC: 6.414791, MYST: 2.49375, NMR: 0.06382829, NXT: 31.64155432, PINK: 220.44198895, UBQ: 2.38922156 |
| f909d2fa-8e24-4a25-9a58-f7fb3b69cfc9 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00000048, ETHW: 0.00000048, RDD: 5117.71142045 |
| e6a3d63e-c1a1-4af3-a936-0e641b213abf | Address on File | Contingent | XLM: 22.89170511 |
| dc37ad6d-a3b1-41d1-b4c7-d05454396626 | Address on File | | ETHW: 0.99989908 |
| 049b4d8d-3493-4b6b-a657-2bcbdaef0f39 | Address on File | Contingent | BTC: 0.00007374 |
| fa5bd320-db36-4ac5-9723-d2a28e3eceac | Address on File | Contingent | BTC: 0.00007374 |
| f244382f-16d9-46bb-86e0-a309b0d32bfc | Address on File | Contingent | BCH: 0.00000079, XLM: 22.88754728 |
| 174b948d-f35c-4224-8767-e45d120f40e2 | Address on File | | POT: 1205.01148531 |
| 5b70a340-a20c-4b0f-a354-3e8668352d0b | Address on File | | ETHW: 0.99974772 |
| b93f5ef5-b3c8-4dc0-be8d-38ab5748dfc5 | Address on File | Contingent | ETH: 0.00022828, ETHW: 0.00022828, RDD: 448.43049335, USD: 0.90327556, USDT: 0.53999137 |
| a4179e35-6011-4670-b40d-772a35b77ae9 | Address on File | | ETHW: 0.999727 |
| 74fc632d-86e4-4874-9f0d-2f255e180861 | Address on File | | ETHW: 0.99972316 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 138db3bf-26ec-4d60-9915-abd84f94d3bb | Address on File | | BCH: 0.00159348, ETHW: 0.02, LBC: 112.69704804, XLM: 8.86209586 |
| 16872d2d-2137-455e-8d72-eb4434a46331 | Address on File | | BTC: 0.00000003, XVG: 1077.63098864 |
| ae2c8f18-4fbd-453d-b9a0-415efb0d2d67 | Address on File | Contingent | BCH: 0.00045893, BTC: 0.00006594, XLM: 1.84726774 |
| 12df2c16-6177-44ef-a7c8-0c14400ff9a2 | Address on File | | ETH: 0.00002165, ETHW: 0.00002165, RDD: 5000.5545625, USD: 0.00771839 |
| 8b4398a0-62f5-4dca-8900-f345bd14de61 | Address on File | | RDD: 5094.99680006, USD: 0.01011799 |
| bce651a7-e45d-4bc1-9cab-c9fc268d57d2 | Address on File | | ETHW: 0.99953536 |
| 1de0b939-dfc5-45b2-8d69-70b4ce0b97da | Address on File | | ETHW: 0.999517, USD: 0.00000043 |
| 02ed1725-7c72-42e0-a722-2698c8510f43 | Address on File | | ADA: 1.54946665, BTC: 0.00000803, ETHW: 0.01264193, USD: 0.62027071, USDC: 0.60945239 |
| 785317c9-f692-4055-ab58-c801d42d3f0e | Address on File | Contingent | ADA: 0.0739393, USD: 2.02084953, USDT: 0.00001532 |
| 2f523fe3-6186-44df-981c-ffeb5f0d96e5 | Address on File | Contingent | ETHW: 0.00977606, USD: 2.02779301 |
| 14ebd3d3-23ac-4fc4-9e45-3633287a81a1 | Address on File | Contingent | BCH: 0.00000314, XLM: 22.87667407 |
| 048b6506-c533-4b94-b5da-2c94c4b387ad | Address on File | Contingent | IGNIS: 29.56121469, XVG: 1000 |
| 020a568f-84f2-4659-af7c-6dd27e71b180 | Address on File | Contingent | BTC: 0.00000007, FLR: 49.43681924, XVG: 345.61203374 |
| d9e35598-3411-4a7e-accf-5631c03f0446 | No Address on File | Contingent | BCH: 0.00007267, BTC: 0.00000526, XRP: 0.78291687, XVG: 820 |
| e599e5e9-d237-4565-84cf-53cd3b54ea46 | Address on File | Contingent | BTC: 0.00003262, ETH: 0.00000497, ETHW: 0.00000497, FLR: 0.16266421, IGNIS: 0.00844519, USD: 0.66494089, USDT: 0.00133024, XRP: 1.07656911 |
| f75961e9-b441-4d36-b9a0-239425eefce4 | No Address on File | Contingent | BTC: 0.00000013, OK: 194.16845675, POT: 539.97206091 |
| a095c10f-d17f-4326-b186-818ce0862c0e | Address on File | Contingent | MYST: 8.5321 |
| fb9ddbdf-ed1a-4dfe-9a9a-c8b004ff3340 | Address on File | | ETH: 0.00000534, ETHW: 0.00000534, FLR: 0.453285, IGNIS: 100, USD: 0.00863631, USDT: 0.00000002, VTC: 2, XRP: 3 |
| 99268979-3cb6-45fc-bfc9-c0ee443ee661 | Address on File | | USD: 2.04761481 |
| 4ccdf2be-5df8-4021-80c6-3b3150c71914 | Address on File | Contingent | DOGE: 28.2 |
| 76bd6663-8e35-42f6-b197-75325d27931d | Address on File | Contingent | USD: 0.78889839, USDT: 1.25340649 |
| 7553ca05-6913-4256-bfc0-937ce724a2e5 | Address on File | | BTC: 0.00000091, ENG: 19.71764335, IGNIS: 58.12937063, THC: 684.39108062, USDT: 0.02309373, XDN: 3210.71610581 |
| bd85b506-d805-43a6-a47a-4df6d7f98c73 | Address on File | Contingent | USD: 1.46846388, USDT: 0.57643216 |
| b6d59507-f414-4800-9c4b-4824a30edf25 | Address on File | Contingent | BTC: 0.00007369 |
| 7d10eedc-8ffa-47d3-b076-c94cbf9c1545 | Address on File | | ADA: 5.59030553 |
| 1860be0c-3030-4d7e-9097-b72428b2c7a8 | Address on File | Contingent | BTC: 0.00003272, XVG: 599 |
| 175c75db-8c2d-4a24-87d5-6ea92a517f0c | Address on File | Contingent | BTC: 0.00007202, FTC: 21.03690685 |
| a5ba4e04-db1e-4e50-bd48-4de81bf1f7af | Address on File | Contingent | BTC: 0.00000003, DGB: 254.63715963, SNT: 0.00333334, USDT: 0.00896391 |
| 876612bb-f98c-4361-a6ad-cca85e433495 | Address on File | Contingent | BTC: 0.00000012, XVG: 1075.61240566 |
| 8d3db125-794b-4f50-a12b-59845541ecc8 | Address on File | | ETHW: 0.999 |
| 89976f18-08ed-4f7e-bfec-1e8524f33c90 | Address on File | Contingent | NEO: 0.22333946 |
| 3060cd6a-e1d3-4be0-bc2e-a48f9fe3bb8e | Address on File | Contingent | ETH: 0.00000038, ETHW: 0.00000038, NMR: 0.15 |
| 10039c43-c3cd-499f-bcd5-1c8325482fba | Address on File | Contingent | BTC: 0.00005166, NEO: 0.06671183 |
| 8c591042-d3a1-40e9-b9c5-1b69cd1c1f27 | Address on File | | USDT: 2.03838412 |
| 6b6a388d-6c48-4993-aef1-b7ef6f03402b | Address on File | | BTC: 0.00007366, HBAR: 0.00259151 |
| e4261392-3ace-42f9-ba59-a8d9da38b002 | No Address on File | Contingent | BCH: 0.00007337, BTC: 0.00007337 |
| ec6a640f-2633-41c8-942e-a2b114546525 | Address on File | | ETH: 0.00002501, ETHW: 0.00002501, USD: 2 |
| 142bf790-567b-45de-aee8-480a660a1b02 | No Address on File | Contingent | SC: 584.675 |
| 6ab9ccea-60bc-4ac2-95f7-caf692a33880 | Address on File | | BTC: 0.00000001, USD: 2.04608152 |
| c01aef48-ceb8-4208-930c-fdd0d9473016 | Address on File | Contingent | USD: 2.04623443 |
| 6e933d73-3a5f-4e3a-b64b-d9fda642f01e | No Address on File | Contingent | BCH: 0.00007336, BTC: 0.00007336 |
| a37d54ea-118b-4b49-873e-784fc0c43fa6 | Address on File | Contingent | BTC: 0.00000328, FLR: 0.68244603, XRP: 4.51666849 |
| 26773dda-914e-4e84-a4d0-310f5d29f2ae | Address on File | | BTC: 0.00000001, USD: 2.04561029, USDT: 0.00024176 |
| f69ae389-71b5-4544-b9bb-a78fda3173c1 | Address on File | | BTC: 0.00000008, ETHW: 0.99750014 |
| 05551537-1b99-4fe3-9286-44436a48c7cf | Address on File | Contingent | BTC: 0.00000002, USD: 0.6486832, WAXP: 24 |
| 1e33772a-e626-442e-ad4a-eca8b6802191 | Address on File | | BTC: 0.00000007, RDD: 5110.21180645 |
| 912440bb-7d90-4841-a2d7-210bf643ae7f | Address on File | Contingent | BTC: 0.00000011, XVG: 1075.24638858 |
| c8e82ee7-5bab-458e-9a90-79202dd0856d | Address on File | | ETHW: 0.99853 |
| 61fd5b46-cabb-43ca-ab6d-f740b8dee25d | Address on File | | USD: 2.04596025 |
| 670f3528-4bec-452c-9ee0-7f8bfa5ebc62 | Address on File | Contingent | ETH: 0.00110235, ETHW: 0.00110235 |
| 053e37a6-349d-4ead-bac2-f995295c96dd | Address on File | Contingent | BCH: 0.00007335, BTC: 0.00007335 |
| 17e7f9e9-83fd-4523-829a-265a65271cc1 | Address on File | | BTC: 0.00001074, FLR: 45.3285, OMG: 0.55 |
| 601ec430-aaa3-47d8-8902-ca0a46900c32 | Address on File | Contingent | SC: 60.65266532, USD: 1.83347991 |
| 9f9bd974-62e6-47dc-9285-4849a38d0945 | Address on File | Contingent | ETH: 0.00000055, ETHW: 0.00000055, NEO: 0.2231034 |
| c7b7d3a2-26de-4c0a-a591-efb07a884f94 | No Address on File | Contingent | RDD: 5114.30326255 |
| 524884b5-7908-4ada-97c4-f1f5621c44c7 | Address on File | | DOGE: 0.00065126, RDD: 1200, SC: 390.97615385, VTC: 1.33397892, XMY: 1057.86502932 |
| ce3d2ce0-9a34-434a-9198-93f6617200a4 | Address on File | | FLR: 49.7154564, USD: 0.64866029 |
| 154260c6-d4bb-4b29-a0bf-585dda38710d | Address on File | Contingent | DGB: 125.62316127, USD: 1.04065602 |
| 68fb46c3-da67-4b22-9b48-5eebac3116c2 | Address on File | | ETH: 0.00110218, ETHW: 0.00110218 |
| 7bfc9643-06c1-46fc-8267-c200ddcae95e | Address on File | Contingent | DASH: 0.01244569, LTC: 0.01959941 |
| c2977733-e55c-48ea-81d9-472602099145 | Address on File | | DCR: 0.02659674, EMC2: 4.25720832, FLR: 27.14843957, PAY: 34.0367597, UBQ: 14.008, USD: 0.00422441, XEM: 3.09233204 |
| c4bc415f-4714-4a15-b026-2f819c32bb97 | Address on File | Contingent | BTC: 0.00005184, ETH: 0.00032618, ETHW: 0.00032618 |
| bbb28f05-a4b5-4d78-bc07-cbe0b23c2bd7 | Address on File | Contingent | RLC: 1.17741373, USD: 0.07086497, USDT: 0.00009005 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f2deb662-166a-4ae6-88c6-29cb68077611 | Address on File | Contingent | ETH: 0.00004556, ETHW: 0.00004556, USDT: 1.95309931 |
| dfbaa455-5d4a-4073-b154-f463b588e11e | Address on File | | BTC: 0.00000001, PAY: 50, POT: 500, THC: 300, USD: 0.00000001, USDT: 0.00018246 |
| 334daa3c-1614-4532-9908-3a3ffd8b38f3 | Address on File | | ETHW: 0.99825992 |
| 08e26c82-0e14-40fa-a3b6-cadaee23437e | Address on File | | ETHW: 0.07096674, XVG: 1000 |
| d82a568a-16e6-47b4-aaed-fc156a9863f6 | Address on File | | BTC: 0.00000003, LBC: 25, NXT: 101, OMG: 1, POT: 100, THC: 121.66666667, VTC: 2, XDN: 45.72 |
| 8aed5298-25a9-4bec-b980-f512e8cb18aa | Address on File | Contingent | BTC: 0.00000019, ETH: 0.00109917, ETHW: 0.00109917 |
| 34d7cc12-8a31-4b79-84bc-a0719625d7dc | Address on File | | BTC: 0.00001556, FLR: 0.00000001, USD: 1.61297776, USDT: 0.00000004 |
| 324dd420-da20-49fc-822a-c3cd15316953 | Address on File | Contingent | BTC: 0.00007362 |
| 6568e08b-683a-4dcb-819a-589ae9e08264 | Address on File | | ETHW: 0.99816351 |
| 5306e26c-a23b-4f68-a7ee-1a6adf66ef17 | Address on File | Contingent | NXT: 40, POWR: 12 |
| 4ee030da-566d-48d5-8ee9-08e6c7fd6cd2 | Address on File | Contingent | DOGE: 28.17051981 |
| 2a2e5257-e49a-4446-93e2-4fabea244273 | Address on File | Contingent | DASH: 0.048949 |
| 5eb1ae91-7e24-4ed3-afbc-40e087cfc016 | Address on File | Contingent | ETH: 0.00000316, ETHW: 0.00000316, FLR: 72.5256, USD: 0.00115621 |
| 6e2d06aa-320a-4412-a222-f31499037412 | Address on File | Contingent | BTC: 0.00000001, XVG: 1076.15156213 |
| 002d5288-721d-434c-8473-aa8746dabb32 | Address on File | Contingent | BAT: 5, BTC: 0.00001948, GLM: 2 |
| 59bf6497-0057-4db8-a6d5-9e5ad3742382 | Address on File | Contingent | BTC: 0.00005936, THC: 175, XLM: 0.12047244 |
| d8d6cb90-237b-459b-94c2-d556c1a763a6 | Address on File | Contingent | LTC: 0.02627 |
| ad284688-53a0-442e-b64b-63d511b86023 | Address on File | | BTC: 0.00002788, DGB: 158.78317925 |
| 2c1b8a3b-8b83-4397-a095-d737d2164a53 | No Address on File | Contingent | BCH: 0.00007331, BTC: 0.00007331 |
| e20802db-709b-4ccd-b4c4-bd38c7fcb804 | Address on File | Contingent | ADA: 0.00002423, USD: 2.04474536, USDT: 0.00000003 |
| 976c14e7-7df4-459b-af86-0ed56e0a5f1d | No Address on File | Contingent | BTC: 0.0000736 |
| b9dd692f-c39f-4987-85d6-4757a947ee60 | Address on File | Contingent | HBAR: 12.94668675, WAXP: 22.94134018 |
| 8dcd904c-0988-4cec-93f1-647a7dfc5a5d | Address on File | Contingent | BTC: 0.00000024, UBQ: 83.4117631, USDT: 0.00257453 |
| 0af90dc6-4d94-44a0-b9f3-a99d89a313aa | Address on File | Contingent | NEO: 0.22304702 |
| 95b1c11b-b421-4d57-ba05-d78e7afd41ea | No Address on File | Contingent | ADX: 12.48539793, BTC: 0.00000003, GAME: 4.75893704 |
| 10576b52-6329-4d6c-aa7a-9ee280a43b13 | Address on File | Contingent | BTC: 0.00000095, LTC: 0.02592221 |
| f37731d9-b9cd-4623-8870-541e05af4835 | Address on File | | BTC: 0.00007357, FLR: 0.0000767, XRP: 0.00070876 |
| 95ed3dc3-ef5d-4fe5-8acd-ce1933d84496 | Address on File | Contingent | OMG: 1.60606027, PAY: 3.92153339, QTUM: 0.23987629, USD: 0.00048742 |
| 97696d46-74f5-4f38-ade3-b6537769e669 | Address on File | | USDC: 2.03788043, USDT: 0.00000001 |
| 6f6f0e7f-b4b6-479b-8e13-a32bdaae73eb | No Address on File | Contingent | BCH: 0.00007328, BTC: 0.00007328 |
| a4be819b-33c7-4f52-8e37-58c4a112e082 | Address on File | | ETH: 0.00000042, ETHW: 0.00000042, USDT: 2.03498687 |
| 91f25db7-40b1-4397-b4f6-58b62b037487 | Address on File | Contingent | BTC: 0.00000007, LBC: 221.950666 |
| d088b64f-629d-4554-a14e-d52d9afde717 | Address on File | Contingent | BTC: 0.00007357 |
| a8941a0f-01f0-4dcd-a493-7d725088f629 | Address on File | Contingent | LTC: 0.02623623, USDT: 0.00151029 |
| 0be04535-60ff-491e-9fac-278ab9cb3d19 | No Address on File | Contingent | ETC: 0.11149554 |
| 5328c4bc-1255-4ae2-8e9b-a95d9b9b24c9 | Address on File | Contingent | IGNIS: 408.74249504 |
| d15af317-28d6-4c28-bd60-bd169d1db62e | Address on File | Contingent | BTC: 0.0000655, ETH: 0.00012071, ETHW: 0.00012071 |
| c1ee0d66-186b-4f93-9789-71951e4ccf18 | Address on File | Contingent | BTC: 0.00001124, FLR: 61.61669802 |
| 2be40061-50be-4202-93f7-6ada64281431 | No Address on File | Contingent | XLM: 22.83429663 |
| 522cb3f5-db48-4463-a13f-2d9cc856e34c | Address on File | | USD: 0.00145135, USDT: 2.03397494 |
| 440b10b8-9fb2-4b25-86c5-9dfb4cae2c66 | Address on File | Contingent | BTC: 0.00000017, POT: 1199.27537838 |
| d75e975a-33cd-4e2b-95e4-4327fdc3ee73 | Address on File | | USDT: 2.03532918 |
| fde7d815-a7df-42f5-a4d9-3276e8b8b6fb | Address on File | | ETHW: 0.00000001, NEO: 0.22295519 |
| fe84d324-ac6d-446c-b8b4-b9064471a28b | Address on File | | ETHW: 0.99308715, USD: 0.0084981 |
| 0bf35653-6f60-490c-9d59-35c1ec16bb39 | Address on File | Contingent | BTC: 0.00000012, LTC: 0.00000546, XVG: 1073.4481158 |
| caa1ebfc-9e4f-498d-9ca6-d5135d0e9c25 | No Address on File | Contingent | DOGE: 28.144 |
| 07135082-6a3c-4989-ba91-f16403950cdc | Address on File | Contingent | ETH: 0.00000205, ETHW: 0.00000205, FLR: 72.57820463 |
| 5e2ee815-4b3a-4219-865e-4bb5f6a64dcc | Address on File | Contingent | USD: 2.04323266 |
| 3831a400-cf87-49b7-b6af-f71c71c538fa | Address on File | Contingent | BTC: 0.00000002, NEO: 0.22287477 |
| bd99e7a3-cb12-4388-98e3-6050153afdbc | Address on File | Contingent | BTC: 0.00000007, IGNIS: 150, SIGNA: 1000, XDN: 1000, XMY: 3586.17761111 |
| 071b5d58-4969-40fd-95e8-f5a9f2836761 | Address on File | | ETHW: 0.99715353 |
| 4136bdf8-9f09-4f34-8867-cdd5097f9b0f | Address on File | Contingent | ETH: 0.00000012, ETHW: 0.00000012, FLR: 37.77375, POT: 577.3259525 |
| d3981c64-17e6-414b-82d2-c240eb3c6543 | Address on File | Contingent | BCH: 0.00007325, BTC: 0.00007325 |
| 38c06788-a17e-45ce-ae44-b2bbf6db2bf0 | Address on File | Contingent | BTC: 0.00000273, USD: 0.79177217, ZEN: 0.14746976 |
| 82609c5b-fe03-44e5-9f8a-32ee8dab0084 | Address on File | Contingent | DOGE: 28.06370965, USD: 0.00545 |
| 8d9ad840-ebab-442e-bdbd-ef9852c6a9b0 | No Address on File | Contingent | USDT: 2.0347005 |
| b0a89dd1-2642-497d-83e8-823f2d1b3eee | Address on File | Contingent | SC: 583.66247543 |
| 72075709-acbf-4a07-9a3f-c877a90eed26 | Address on File | Contingent | BTC: 0.00003976, USD: 0.93598965, USDT: 0.00196713 |
| 1004c98f-3174-42d7-add4-bcc1ea503064 | Address on File | Contingent | BTC: 0.00000005, LSK: 0.23926648, XLM: 19.63934757, ZEC: 0.00229549 |
| c526d91c-6f8f-48e5-ba32-b51877cd8d40 | Address on File | | ETH: 0.00000243, ETHW: 0.00000243, FLR: 72.5256 |
| d22db456-5614-4347-ad3c-0b120fb95009 | Address on File | Contingent | HIVE: 3.5, MER: 15, NXT: 12.9319569, STEEM: 3.5, USD: 0.00740284 |
| ca2ebbcf-2cb5-4b55-bd47-e5795a34bd10 | Address on File | | BTC: 0.00007352 |
| dbf7ce51-9d3d-40ba-8fb8-221a14d3478a | Address on File | Contingent | BTC: 0.00007352 |
| 0a8492c8-3391-4fee-88e8-fc7fa07d175c | Address on File | | BTC: 0.00000124, USDT: 2 |
| 2c687803-12fd-42bf-a6a4-5b7aa59cc32d | Address on File | | BTC: 0.00001362, USDT: 1.65736852 |
| 11979401-5916-472e-b9ec-d02dbfb2bb97 | Address on File | | IOC: 97.44098179, USDT: 1.49068192 |
| cefc2548-7cea-4bb1-b783-0545caa46467 | Address on File | Contingent | BTC: 0.00000001, USDT: 1.40660564, XVG: 331.45041437 |
| c08c4a4a-a573-4da9-a9bc-d107b223fcd0 | Address on File | | FLR: 72.676695 |
| 5f859139-4e00-48b2-9e06-76b1b3cac68d | Address on File | Contingent | DOGE: 24, LTC: 0.00385077 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 5da4e3b9-3c9b-4edf-b15d-6194c8612c76 | Address on File | Contingent | BTC: 0.00000483, MATIC: 2.11096663, USD: 0.00319919 |
| cf598bc5-04f4-49bb-8da9-829efa9a036d | Address on File | | BTC: 0.00000005, FLR: 72.62238336 |
| 3b35cf1a-c7ed-4392-a4a8-a0e3c9c892af | Address on File | | ETH: 0.00001299, ETHW: 0.00001299, USD: 0.00239122, USDT: 2.00749695 |
| 6d00442a-e379-4a85-9c14-e7b8dd418512 | Address on File | Contingent | BTC: 0.00000009, XVG: 1073.37698942 |
| 89a0fb68-9896-4e48-b6b7-7e5277180da9 | Address on File | Contingent | BTC: 0.0000735 |
| f3af3a5f-477a-47ad-8b30-29ab11bc8f0e | Address on File | Contingent | BTC: 0.0000735 |
| 317a5482-c8c9-4b3d-9037-0cb1bcc158fb | Address on File | | ETHW: 0.67934074, USD: 0.00651839, XLM: 7.18805818 |
| d5c63dd2-7d36-4310-9ba7-ef46906c01ac | Address on File | Contingent | ETH: 0.00110013, ETHW: 0.00110013 |
| 938f549a-2b9b-4048-9085-69bac97735b7 | Address on File | Contingent | ETH: 0.00040046, ETHW: 0.00040046, FLR: 0.453285, XRP: 3 |
| c6eacff8-96c2-4695-9d23-a2c2cd77bb40 | Address on File | | ETH: 0.00000267, ETHW: 0.00000267, WINGS: 1071.9278665 |
| 03919f71-9f0c-48df-931a-093c0aff54a2 | Address on File | | USD: 0.00061518, USDT: 2.03264327 |
| c91f7180-0304-4733-8af7-3be80a4ecfef | Address on File | Contingent | BTC: 0.00007348 |
| 98ba86fa-9d1d-47f5-bb8c-f180ef4d5d17 | Address on File | Contingent | BTC: 0.00001548, ETH: 0.00000016, ETHW: 0.00000016, POWR: 10 |
| f26edfdc-d49e-486d-9d32-16eb1bd6ff14 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00008295, ETHW: 0.00008295, THC: 857.65246552 |
| 9809f192-36b2-4ac6-a3cd-1d57a0f1e0cf | Address on File | Contingent | BTC: 0.00003451, USD: 1.0824905 |
| 4113989c-9e36-49b2-8304-8343fe7702f2 | Address on File | Contingent | USDT: 2.03300344 |
| 69ead50e-6ecd-48b7-a7a5-52ca640066f2 | Address on File | Contingent | WACME: 61.5099702 |
| d2152b7a-73d7-40f4-8b82-4d9be8fddf69 | Address on File | | BTC: 0.00003751, USD: 0.93237456, USDT: 0.06621387 |
| 6d22eb04-0047-4563-8077-291bd9651b2d | No Address on File | Contingent | BCH: 0.00007317, BTC: 0.00007317 |
| d642a48f-9850-467a-b9f0-5a87c5d8cfb9 | Address on File | | FLR: 59.24787171, USDT: 0.37448161 |
| 4c634e5d-ce7e-4f55-98d1-523e56f0ff07 | Address on File | | BTC: 0.00007045, FLO: 100.40320155 |
| 2f404f1a-c6cd-4454-842f-7997bf5e24d5 | Address on File | Contingent | FLR: 72.6164844 |
| 4e0f42db-ce5e-450d-be7b-70d5b4b50d4c | Address on File | Contingent | BTC: 0.00007345 |
| ba3d9a4f-5b6a-4524-94d3-19469b894200 | Address on File | Contingent | SIGNA: 1855 |
| 1ec7bcdd-4147-44c0-8066-907a9c3c0f82 | Address on File | Contingent | BTC: 0.00000372, NEO: 0.21135915 |
| 5a513a6c-4030-4ef9-89b2-684b2bf27360 | Address on File | | ETHW: 0.04862682, WAVES: 1.17268441 |
| cd248300-809d-41fb-bfaf-d25eab4ba832 | Address on File | Contingent | ADA: 0.98286552, BTC: 0.00001735, ETH: 0.00024202, ETHW: 0.00024202, THC: 340.59535714 |
| 6b2a3edd-f8e5-4180-8fca-211be29415c3 | Address on File | Contingent | BTC: 0.00000002, SC: 582.80898876 |
| 938c29f7-1980-457a-99d3-dd64980bf0f9 | Address on File | Contingent | BCH: 0.00000017, BTC: 0.00007344 |
| 5501c258-fb0e-487c-89b4-596f2ffc30e8 | Address on File | Contingent | DGB: 0.00000001, ETH: 0.00065875, ETHW: 0.00065875, HBAR: 14.69157447, USD: 0.01241071, USDT: 0.00000006 |
| 2f9513c3-a79d-4e33-b7c4-811835e105c6 | Address on File | Contingent | SC: 582.88257576 |
| 06b2f7fa-883b-400e-bbef-a74a541959a1 | No Address on File | Contingent | BCH: 0.00007314, BTC: 0.00007314 |
| b6a3c2ac-b4ab-41c3-aa99-515ea0ae6d96 | Address on File | Contingent | BTC: 0.00002371, USD: 1.38124515 |
| 8e470af1-10ea-42e3-bd2c-c774a510ce94 | No Address on File | Contingent | DOGE: 14.8, LTC: 0.01240292 |
| 835f2441-be17-4c2e-bba2-1f269093e748 | Address on File | | THC: 927.23151252 |
| 13d916ec-969d-49ce-b257-30f4c026b243 | Address on File | | BTC: 0.00000001, ETHW: 0.95993841, USDC: 0.07244624 |
| 24f1c7b5-794c-4ce2-bee1-7c2ff54d7deb | Address on File | Contingent | USD: 2.03981879 |
| 047c95ff-4ad6-49ae-8031-d98245fef78e | Address on File | Contingent | BTC: 0.00007342 |
| 620a48c1-e4e4-4f49-927f-851b060c5a3a | Address on File | Contingent | ETH: 0.00000411, ETHW: 0.00000411, WACME: 61.2306491 |
| 156708bc-4dcb-4974-809e-327149584b7a | Address on File | Contingent | BTC: 0.000006, DGB: 199.05074427, NEO: 0.0305665 |
| 8ebd074a-4ba7-4417-b545-a7b4754318ee | Address on File | Contingent | BTC: 0.00000109, ETH: 0.00000001, ETHW: 0.00000001, FLO: 0.00000001, KMD: 0.00000001, USDT: 2.00091994 |
| 8b31ca1f-b146-4ee6-9f4c-c7f6b3c04606 | Address on File | | ADA: 4, BTC: 0.0000001, FLR: 20.34308302 |
| a6cd501b-543e-4a23-a143-174776561e72 | Address on File | Contingent | XLM: 22.78433758 |
| b0d5a7dc-0a56-47c8-9bdf-7488c8a36911 | Address on File | | BTC: 0.00000002, LTC: 0.00071124, THC: 900, USDT: 0.00323321 |
| f913f713-4381-4879-a2f0-4be93c612e89 | Address on File | | BTC: 0.00007339, USD: 0.00022689, USDT: 0.00000001 |
| 2c32d4e0-3090-4ed1-88d3-36fa75554ca8 | Address on File | | BTC: 0.00000003, ETH: 0.00000164, ETHW: 0.00000164, LTC: 0.02598946, TRX: 0.17670524, XLM: 0.00077094 |
| ccb538ea-74c8-4975-9b9d-ab4a3d1439fd | Address on File | | FLR: 72.33800566, USD: 0.00636293 |
| fdaf89e8-e045-444d-98ec-1305be33f6ed | Address on File | Contingent | BTC: 0.00000093, NEO: 0.21963533 |
| 32efcc1b-bd0b-4341-98a3-c2c7cb4b6c54 | Address on File | Contingent | BTC: 0.00000002, SYS: 16.83064402 |
| 7385fa2e-1636-41aa-a54c-f3549b182dbd | Address on File | Contingent | FLR: 0.71165966, XRP: 4.71001463 |
| b2006cee-696f-44fd-8a6e-17b71ad25704 | Address on File | Contingent | BTC: 0.00006734, MUNT: 151.75733192, USD: 0.08383697 |
| b0989865-d2df-4330-ba0c-bdb40e45c559 | Address on File | | BTC: 0.00000001, EOS: 1, MAID: 6.61375661, USD: 0.00005189, USDT: 0.01262817 |
| a37ac73c-da23-4c88-9b17-b2c1c6a06000 | Address on File | Contingent | BCH: 0.00065383, POT: 1152.74538793, USD: 0.00610787 |
| 8d6ce734-f1dd-4393-87f9-3efeb0b4914b | Address on File | Contingent | BTC: 0.00007338 |
| 1ac3982b-4d57-4042-a9cc-c0174bc60e63 | Address on File | Contingent | BTC: 0.00000006, RDD: 5092.20357143 |
| 85fe3999-518d-43c5-9c44-b485118891f6 | Address on File | Contingent | BTC: 0.00000006, SC: 581.91243377, USDT: 0.00010736 |
| e0dfda12-3d96-45a1-9ab2-b802a9e247ee | No Address on File | Contingent | STEEM: 0.09805744, XLM: 22.55748215 |
| 1520fa39-c39a-4fef-9e62-97ccf6726f4f | Address on File | Contingent | BCH: 0.00000012, BTC: 0.00007337 |
| 81c10a57-c4b1-4084-8a94-a667d824084a | Address on File | Contingent | BTC: 0.00007337 |
| 298f160f-3fdd-473a-aec1-c03c2349d6be | Address on File | Contingent | BTC: 0.00002678, ETH: 0.00069736, ETHW: 0.00069736 |
| f2cd288a-7670-4461-89d9-5f2aefc9c47f | Address on File | Contingent | IOTA: 11.29832434, USD: 0.00000002 |
| 85e2a241-bf33-4e8a-bf9f-10c74a9faa3c | Address on File | Contingent | BTC: 0.00000129, SC: 572.03589088, USDT: 0.00014856 |
| 97f859a6-2e63-404e-bfc5-25732e4ac3b4 | Address on File | | BTC: 0.00007336 |
| effce3d5-ed55-4c44-a24e-f822f6850ce0 | Address on File | Contingent | BTC: 0.00007293, USDT: 0.01181333 |
| 2e9a9b78-45cf-47bc-8b45-9fbbc4ef7859 | Address on File | Contingent | NEO: 0.22153986, USDT: 0.00748092 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 91993b68-9c1e-47cd-b06e-5ae91306b577 | Address on File | Contingent | BAT: 9.52607808, BTC: 0.00000001 |
| d86ddb8c-855c-4510-a14b-dd5e6dd043da | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00004525, NEO: 0.04235963, SC: 112.16601208 |
| b58e139b-d375-4c94-b1b9-79161ee0406d | No Address on File | Contingent | ZEC: 0.06147403 |
| abd48df4-747f-4032-82bf-372dd1be3660 | Address on File | | ETHW: 0.99122752, USD: 0.00681987 |
| 4cf64b11-6e07-4943-843b-0648f3170278 | No Address on File | Contingent | BCH: 0.00007306, BTC: 0.00007306 |
| b11a2c99-5107-4ccd-b895-f23c946611a2 | Address on File | Contingent | BTC: 0.00000463, VTC: 16.55806636 |
| d17e886f-6772-4ad6-90bb-54cc60ac2bdd | Address on File | Contingent | BTC: 0.00005428, LTC: 0.00000546, USDT: 0.5272658 |
| 1ad2991f-4721-41fa-bdda-41eb5cc3b508 | Address on File | Contingent | BTC: 0.00007335 |
| 0a059ae6-522a-46f1-8d48-f00bdb52c774 | Address on File | | USD: 2.03761882 |
| c5d27765-257f-4f4f-adb9-3c4781c86c24 | Address on File | | USDT: 2.02949615 |
| 697668d8-a115-4622-ba4f-ce493f41a9c2 | Address on File | Contingent | XLM: 22.76486096 |
| ced8b3d4-a87d-49ef-b720-ee60238cd721 | Address on File | Contingent | FLR: 69.72189295, LSK: 0.00056308, USDT: 0.07744896 |
| 49381970-e478-4f11-b24f-34bc0b553e9d | Address on File | | ZRX: 9.45878833 |
| 51d7af4b-700d-4ba7-ae3b-5f006144cedf | Address on File | Contingent | LTC: 0.02617446 |
| 76994235-9670-4f5c-a657-b055cd611d89 | Address on File | Contingent | ALGO: 12.29999998, ETH: 0.00000001, ETHW: 0.00000001, USD: 0.01401119 |
| 784fb4e5-cdb4-4115-8fea-5bbc049a7a6c | Address on File | Contingent | DOGE: 0.39296946, HBAR: 0.00858414, SC: 0.7037971, TRX: 0.45142884, USD: 1.9749529 |
| 230d3108-6433-4a53-905b-95d3d23d09cd | Address on File | | ETH: 0.00006286, ETHW: 0.00006286, ZEC: 0.05793865 |
| dfb43f55-c07c-4d6f-9acf-b151ee204a51 | Address on File | Contingent | BTT: 676770.251, USDT: 2.02911118 |
| 30c92ca9-b36c-4891-aee3-db797fa7fa2f | Address on File | Contingent | USD: 0.99716604, USDT: 1.03574066 |
| fc75e507-6de6-480e-b957-daa1b0ce69ff | Address on File | Contingent | BTC: 0.00000002, DGB: 18.95048669, LBC: 88.08021845, LTC: 0.01380316, USDT: 0.0000994 |
| 9de286de-5d9d-46ff-8825-b7ec060d3a4f | Address on File | | BTC: 0.00000004, SC: 581.68215 |
| 0150775c-2b68-4a02-8fb0-91ebf2c49c2f | No Address on File | Contingent | DASH: 0.04875381 |
| 19874a70-ae48-4d33-8e0e-327d03c86c46 | Address on File | Contingent | NEO: 0.22224073 |
| 1e3bf7ec-f1e2-4ca8-b12c-650cab43aa9a | Address on File | | USD: 1.97137239, USDT: 0.06507549 |
| 10f96c5e-4fd7-4689-b617-c3f350d784a3 | No Address on File | Contingent | BTC: 0.00000037, GAME: 155.68461897 |
| 0bbf5bf1-d255-4931-80d9-e26c68327d7d | Address on File | | BTC: 0.00007321, ETH: 0.00000148, ETHW: 0.00000148 |
| 3b8a99e2-1e7d-4f41-8960-49738b8bd3be | Address on File | Contingent | DASH: 0.04664863, USDT: 0.08724645 |
| 0b15fc1c-0cc4-42e3-9b74-a22397624dd9 | Address on File | Contingent | DGB: 234.37199738, PINK: 1538.82716129, USD: 0.00759737 |
| 276e39be-ed42-4817-aa52-7cf492aba8e6 | No Address on File | Contingent | BCH: 0.00005565, BTC: 0.00005565, DOGE: 6.66999995 |
| 5c9e58ba-f35b-43f5-bf41-b9ef04b5f628 | Address on File | | DOGE: 0.96318417, USD: 1.9664036 |
| f0ad3a62-3f83-42c7-9c52-4a83e2cee248 | Address on File | | BTC: 0.00000382, FLR: 0.0126632, USDT: 1.83296431, XLM: 1.0001326 |
| 22922cae-9c5e-4222-a696-00130cd8d9f0 | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000004, NMR: 0.14920564 |
| e78801da-226c-42c7-a894-dceffcabde86 | Address on File | Contingent | KMD: 6.9400487 |
| ece99ce9-a7f0-4bd1-b15b-9d9b93f38dcd | No Address on File | Contingent | BCH: 0.01590951, BTC: 0.00000951 |
| bdd6c13a-49c2-4677-bc79-7703bd772f9e | Address on File | | BTC: 0.00000001, USD: 1.04849775, USDT: 0.76125623, XTZ: 0.2443 |
| 2a18c232-86ee-4981-a2cf-45e572b35125 | Address on File | Contingent | BTC: 0.00003963, LTC: 0.01201435 |
| 53bbb163-cd1b-4f00-bad9-23037bb87990 | Address on File | Contingent | DGB: 16.57423634, EXP: 8.27301269, FTC: 25.00736002, KMD: 0.00000002, USD: 1.7653844, USDT: 0.01000393, XMY: 177.15086519, XVG: 23.748979 |
| 2a154abc-e6ef-4408-b6ee-1113f1562473 | Address on File | Contingent | BTC: 0.00007327, USDT: 0.00043769 |
| b9464caa-5ef1-4de7-b253-579b15bd6b03 | Address on File | | ETH: 0.00002628, ETHW: 0.00002628, USD: 1.06640726, USDT: 0.91708227 |
| b9e2fffb-d517-4a5f-9d31-f81dea5ef6e5 | Address on File | | BTC: 0.00003775, ETHW: 0.48179262 |
| ce1b49e5-a4ae-4fcc-b9fd-44f90aa4065d | Address on File | Contingent | HBAR: 0.21936954, USD: 2.02388167 |
| 9a5b6a17-0e74-42d8-b7b4-0ca410c49ce3 | Address on File | | NEO: 0.22213201 |
| 47097511-f912-465e-8310-7bd8dbaea36c | Address on File | | NXT: 726.14942529, USD: 0.00260078 |
| 8268a3d8-eda4-45c7-a657-190e2226e6dc | Address on File | Contingent | BTC: 0.00007327, USDT: 0.00012979 |
| fd6d577b-ab94-4479-a249-7ba73ee2fbd9 | Address on File | Contingent | BTC: 0.00000007, RDD: 5078.37217593, USDT: 0.00231228 |
| 8aaa03c9-4f98-41d9-a35f-31a95fe4dcc4 | Address on File | | BCH: 0.00076744, BTC: 0.00006976, USD: 0.01206598 |
| c73ceffa-46df-4a25-9bf2-1d4f6820dafa | No Address on File | Contingent | BCH: 0.00007177, BTC: 0.00007177, ZEC: 0.00101652 |
| e9c0b4b5-a7a3-4176-a62c-f3fd2ed65f77 | Address on File | Contingent | DASH: 0.00044794, USD: 2.01680081 |
| 21ee4c20-55e1-47c5-b828-edbd4dbaf0ab | Address on File | | XEM: 64.61292587 |
| 73edd7ec-714b-4a7c-b3a4-ce85c26e3627 | No Address on File | Contingent | BCH: 0.00007085, BTC: 0.00007085, DOGE: 0.80047486, LTC: 0.000012 |
| a8c527af-f48f-45ef-a2af-9e6d866eeda3 | Address on File | Contingent | BTC: 0.00006147, SRN: 100, XEM: 5 |
| 8fda2fc4-3eef-453a-a9d2-9ec0201d0ad6 | Address on File | | FLR: 39.95103478, USD: 0.91215529, USDT: 0.00040017 |
| df368d9f-7f44-4a42-80c0-bc5a17190143 | Address on File | | BTT: 2295503.31, FLR: 0.00069428, USD: 0.99662376, XVG: 546.598 |
| 03a35ace-903f-4702-addc-1835e7adf351 | Address on File | | EMC2: 80, GAME: 99.81 |
| ae253b37-55a1-45fa-9da9-85c2af234ff8 | Address on File | Contingent | BCH: 0.00000103, BTC: 0.00000023, ETH: 0.0000154, ETHW: 0.0000154, USD: 2.00000001 |
| 53ac73a9-40e5-4eb7-a3e5-3a8bfa123d79 | Address on File | Contingent | BCH: 0.00255839, SC: 500.02254158 |
| 72742fdf-8714-4ca0-80ef-6148b2b27e4b | Address on File | | BTC: 0.00006105, ETH: 0.00000007, ETHW: 0.00000007, USDT: 0.33749249 |
| 54243813-4963-43be-89b3-d0cd6d7682a1 | Address on File | Contingent | FLR: 72.4185098, USD: 0.00000004 |
| 0f936e7b-fb8c-431e-bc50-864169578c3b | Address on File | Contingent | BTC: 0.00007325 |
| a45e78d5-0550-4676-a1a1-0fa0bb28accb | Address on File | Contingent | BTC: 0.00007323, USDT: 0.00053192 |
| 3d0d1514-50cc-4800-a6ee-b6f138ffdff9 | Address on File | Contingent | BCH: 0.00896498, FTC: 0.00000001, GEO: 12.91705421, MORE: 0.00000001, USD: 0.82836333 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ead06c71-31e9-41ed-afed-98bb14371df5 | Address on File | Contingent | ADX: 0.00084858, BTC: 0.00006955, ETC: 0.00538462, NEO: 0.00007631, OMG: 0.00017697, USD: 0.00280295 |
| 2e653196-441a-4892-bebd-53bd7b2772a0 | Address on File | Contingent | ADA: 0.00070111, HBAR: 0.00864479, USD: 2.03391014 |
| 8a349648-6a47-4a5d-b4ac-4d91b5f8cd51 | Address on File | | NEO: 0.21748876, USD: 0.02914242, USDT: 0.01215705 |
| fbbc2619-8212-40e0-9409-d53b8238e375 | Address on File | | FLR: 58.97837344, RDD: 0.00010685, SRN: 30, USD: 0.00350538, XDN: 5000, XMY: 2500 |
| dfac6803-5295-4d04-9867-9bbbe664433e | Address on File | Contingent | BTC: 0.00000003, DNT: 41.02124743, RDD: 2191.95967742, SNT: 0.00387494 |
| 31c3db8d-b87e-48d2-b5e7-4bedd7713d0d | Address on File | Contingent | BCH: 0.00020372, FLR: 0.03166088, XEM: 60.98362598, XRP: 0.20954285 |
| abd6fa5f-ff87-466a-9169-e98b174fb1ce | Address on File | Contingent | BTC: 0.00000695, NEO: 0.20072495, USDT: 0.00164189 |
| fac98386-8018-4df2-9c91-f638d1fda247 | Address on File | Contingent | BCH: 0.000069, SC: 500, XRP: 0.64550265 |
| 691d7308-11ee-4b1e-982e-87d55ca1436f | No Address on File | Contingent | BCH: 0.00007293, BTC: 0.00007293 |
| 97791c45-c545-4a96-b3af-4ebca4cd1d13 | Address on File | | USD: 0.00040797, XRP: 4.745 |
| 2896a87c-6bbb-4e7a-8b2b-578794324fda | Address on File | Contingent | BTC: 0.00006804, DASH: 0.00002024, LTC: 0.00180695, USDT: 0.00232707 |
| e6eb3adb-a187-4fda-aa34-03f7510bcdef | Address on File | Contingent | USD: 2.03394578 |
| d12b52df-c012-4470-b450-449c4421236e | Address on File | | ETHW: 0.99264619, USDT: 0.00000952 |
| df8c0800-e736-42b6-b08e-d4b2a17b7c62 | Address on File | | ETHW: 0.99263885 |
| bac79d73-2b1e-4337-8409-83949984668b | Address on File | Contingent | USD: 1.89700995, USDT: 0.13630225 |
| 30b655e4-57a9-407f-93f6-6e7de027bdce | Address on File | Contingent | BLOCK: 27 |
| b37bb117-0dee-4738-a0c5-83a70a4a4e10 | Address on File | | ADA: 0.84547558, ENJ: 4.98534908, USD: 0.005175 |
| e99fb980-a553-4ca9-a089-b681adb2d267 | Address on File | Contingent | BTC: 0.00007302, USD: 0.00515192 |
| 0299946d-fb43-459a-88f4-50501e23ed65 | Address on File | Contingent | BTC: 0.00000007, FIRO: 1.15505868 |
| 99294899-d384-48d1-bbb4-f897c2ae686b | Address on File | Contingent | BTC: 0.00000011, USDT: 2.0225128 |
| fae9e3c1-2c76-4e8e-b755-05c6594919ca | Address on File | | BAT: 8, BTC: 0.0000003, EXP: 0.99599309, IOC: 1.55101093, PTOY: 16.14416611, XWC: 1.43741151 |
| 5848de69-1701-4498-a783-c290f1bb3b29 | Address on File | Contingent | WAXP: 34.94140066 |
| 9d117c4e-0866-4379-bd33-b9355d93691a | Address on File | | USD: 0.00398988, USDT: 2.02147131 |
| 10efd863-d494-418a-99e8-56e14f9b17db | Address on File | Contingent | USD: 2.02847845, USDT: 0.00503466 |
| 5530e1a5-fe8b-4b62-88d8-2f6833d97e0f | Address on File | Contingent | LBC: 220.81048559, USD: 0.00203394 |
| d26477ed-dbe6-4038-b874-93444e9f1129 | Address on File | | RAD: 0.75394596 |
| fbf302cf-89fb-4382-88e6-c5d7a7f55354 | Address on File | | BTC: 0.00000001, EMC2: 54.71837757, USD: 1.32649066, USDT: 0.20227961 |
| c9c5e977-c16b-4858-b8b0-2df445810a85 | Address on File | Contingent | BTC: 0.00001541, DGB: 200, ETH: 0.00000082, ETHW: 0.00000082, FLR: 0.00125437, XRP: 0.00830189 |
| 7a459c9d-3a2f-4137-a570-b792ab4e873f | Address on File | | BTC: 0.00000001, LTC: 0.0002071, PINK: 54.30582167, SUSHI: 2.2217371, USD: 0.00000001, USDT: 0.00000002 |
| 5af2f8f3-9117-449f-9245-98f20d96446b | Address on File | Contingent | USD: 2.00665569, XDN: 600.70675182 |
| 58f08502-ef58-44ac-be0f-1b0786227f3c | Address on File | | ARK: 6.03384864, FLR: 12.10840803, USD: 0.00161085, USDT: 0.00177019 |
| 7a87718b-e557-46f9-aa24-c55d026846ea | Address on File | Contingent | DOGE: 0.00002416, EOS: 0.00000021, LINK: 0.00000004, LTC: 0.00000005, RVN: 0.000039, USD: 0.0094546, USDT: 2.01555289 |
| f18912f5-f85d-4fdc-8b9d-51be9a63895b | Address on File | | BTC: 0.00000037, FLR: 71.98481277 |
| 054ad1db-53b7-4fa9-bf21-142da20f378e | Address on File | Contingent | BTC: 0.00000007, XVG: 1068.99321537 |
| ad1713f1-8880-4c27-9265-c3b1c8d3ff0e | Address on File | Contingent | IGNIS: 12, PAY: 3, POWR: 12.04779589 |
| 6fe623c1-9fc4-4789-96b0-b54c711f2803 | No Address on File | Contingent | DOGE: 28 |
| 7f35a4a9-b3ff-44db-afdb-0124486095ff | No Address on File | Contingent | BCH: 0.00007288, BTC: 0.00007288 |
| 80106101-b25a-4207-9067-a432d6a1d0cd | Address on File | Contingent | BTC: 0.00007317 |
| 33c6d65b-8bcc-4504-a32d-3132cfbe345f | Address on File | Contingent | USDT: 0.00325862, WACME: 61.15766875 |
| 7895983b-f771-451a-b795-65356ece38e2 | Address on File | Contingent | CRO: 25, ETH: 0.00020213, ETHW: 0.00020213 |
| 4fd6b920-c0a8-45dd-a5e3-495c1a6b432b | Address on File | Contingent | USD: 0.00497696, XDN: 1500, XMY: 1500, XVG: 1000 |
| 52d2194a-557b-4db9-ac71-1993684e0f98 | Address on File | Contingent | BTC: 0.00000013, THC: 922.2638008 |
| 9c0dbfee-7bdc-41e9-bc3c-91e66303f344 | Address on File | Contingent | BTC: 0.00000007, ETH: 0.00039443, ETHW: 0.00039443, FLR: 0.453285, XRP: 3 |
| a9b10ea5-663c-41c6-b54b-850604dbe443 | Address on File | Contingent | BTC: 0.00000004, HIVE: 1.749, SBD: 0.328, STEEM: 1.749 |
| 6e8e92c1-a96b-414c-8a15-fadd58017eec | Address on File | Contingent | BTC: 0.00007316 |
| 290b5d62-3d32-42d4-9b91-af3bdcc8c8fa | Address on File | Contingent | PPC: 4.99 |
| b1d7323b-57f0-4bc1-afd8-8f18e5ce015e | Address on File | | RVN: 25.32970043, USDT: 1.49447903 |
| 462b826b-49ce-4ca0-a8d4-717e1ca1c99c | Address on File | Contingent | USDT: 2.02419856 |
| ae6142ad-c7ed-4fe6-a91d-fe9baa6161d2 | Address on File | Contingent | IGNIS: 406.44325 |
| a8b1ff15-0c6e-423c-b739-c3b6dbf9ce2f | No Address on File | Contingent | ETC: 0.11086368 |
| 8ad08fb9-79df-431b-a112-ab898d125c9f | Address on File | Contingent | STORJ: 4.05271386, ZEC: 0.02365761 |
| 30d3ed4b-8eb5-4647-a4c6-ba2e924dd369 | Address on File | | ETHW: 0.99171253 |
| 9215e217-e9f3-4043-826e-1cf602d6204d | Address on File | Contingent | BTC: 0.00000015, ENG: 41.22866626, XVG: 1000 |
| 9a2c7441-2108-41fd-8cf8-fdf74c4a2a9d | Address on File | | BTC: 0.00000041, USD: 2.01554434, USDT: 0.00498711 |
| 6efb2bc9-2ed2-4380-b73e-60c84573cebd | Address on File | Contingent | LTC: 0.02610396 |
| d32b47aa-fe98-4ec9-a940-33b5f6807484 | Address on File | | BTC: 0.00000275, MONA: 0.64793091, USD: 0.00001901, USDT: 0.00003088, XVG: 888.32444262 |
| 5983e102-ecb4-422d-87ad-a263ff923c8b | Address on File | | BTC: 0.00007314 |
| 6460648a-0ca0-4147-9fbd-2340809dcc0f | Address on File | Contingent | BTC: 0.00007314 |
| f8cb899a-5992-4e93-a4d3-2ec1d71a5cff | Address on File | | BTC: 0.00000001, POT: 800.35632048, USD: 0.00515047, USDT: 0.00083657, XVG: 350 |
| f254fac2-8b49-4c1c-9c5e-2aab089ebcc7 | Address on File | Contingent | BTC: 0.00007036, FLR: 0.02268223, USDT: 0.0120745, XRP: 0.15011897 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| c96765d7-ccdb-42cf-9a8c-ac0ee6970a02 | Address on File | Contingent | BTC: 0.00006857, ETH: 0.00006629, ETHW: 0.00006629, NEO: 0.00039139, XVG: 0.00398036 |
| 40ba7352-43d7-43ca-9708-f343255d69d5 | Address on File | | BTC: 0.00000137, PAY: 186.30485425 |
| 6525014e-badd-41db-b4bf-c447d028bfeb | Address on File | Contingent | IGNIS: 315.34919538, THC: 200, USDT: 0.0145379 |
| 62af1b4b-f617-4284-b361-06fdc7aa1c8e | No Address on File | Contingent | BCH: 0.00003836, BTC: 0.00003836, LTC: 0.0123508 |
| 4fe4e7ec-35bf-4455-856b-9c30c81216e1 | Address on File | Contingent | BCH: 0.00128516, BTC: 0.00000097, NEO: 0.20307998 |
| 49cda51e-2370-4e27-9718-ab24e9323a8c | Address on File | | IOC: 362.72727273 |
| 8baa5ef1-8734-41a2-8877-2ff5a8a800d4 | Address on File | | BTC: 0.00005092, ETH: 0.00011323, ETHW: 0.00011323, USD: 0.20149788, USDT: 0.20415245 |
| fa7b4342-8730-448c-864e-f4fc0b2e9268 | Address on File | Contingent | BTC: 0.00000018, FLR: 72.08135643, USDT: 0.00069318 |
| d6c0e9ac-6714-4e2c-88da-6dc5fab7f5e9 | No Address on File | Contingent | BTC: 0.00000002, POWR: 10.12086963, RDD: 1000 |
| 5393a912-4129-400d-b819-1d4168f53297 | No Address on File | Contingent | BCH: 0.00000224, BTC: 0.00000224, DASH: 0.002501, DOGE: 25.67520292 |
| ade265cd-f9ad-49d5-897d-d50dcd2b6622 | Address on File | | EMC2: 50, USDT: 1.36030655, XMY: 5000 |
| 70092610-1af3-4afa-99a9-ce272e244262 | Address on File | | BTC: 0.00000002, USD: 0.00000001, USDT: 2.02222003 |
| c3ad0f4b-9d54-42f9-817e-f3489187cdb3 | Address on File | Contingent | USD: 2.03086293 |
| 3dd3a3ae-8222-47dc-94eb-de20d2be2804 | No Address on File | Contingent | BCH: 0.00007281, BTC: 0.00007281 |
| 0d4ed517-eda5-4af3-a953-9fba9ffd0e3e | Address on File | Contingent | BTC: 0.0000731 |
| f499cef5-b050-4170-8ec1-3709700a2592 | Address on File | | ETC: 0.11071112, USD: 0.00142885 |
| 0de778d5-ef11-4ce8-8bf6-d879f818fe97 | Address on File | Contingent | BTC: 0.00005122, XVG: 319.90146774 |
| e4a0b569-376d-4eed-9191-e99783bd15a6 | Address on File | Contingent | BTC: 0.00000142, NEO: 0.14349524, TRX: 0.85440613, USDT: 0.61496773 |
| 0ddedb40-7665-4151-9c6d-c0836ad8b3cc | Address on File | Contingent | PRO: 5.4245543 |
| bd44b1ed-cb31-40a4-9d54-f8b31d1fbabf | Address on File | | BCH: 0.00164142, BTC: 0.00003777, POWR: 0.00284957, USDT: 0.79460737 |
| 54afc0c2-7df7-46e6-9977-d2891c522b35 | Address on File | Contingent | MANA: 0.88575838, USD: 0.40577552, ZEC: 0.03635061 |
| 8954d389-16b1-4314-a242-5604581228e3 | Address on File | Contingent | BTC: 0.0000002, ETH: 0.00109083, ETHW: 0.00109083 |
| ca5f8a8b-0912-463b-8996-9af49a9cc179 | Address on File | Contingent | USD: 0.37629319, USDT: 1.6472 |
| 9f380103-0b58-477d-8b34-729bb93da761 | Address on File | Contingent | LTC: 0.00000546, USD: 2.02963008 |
| 8bb740f5-1049-4b1a-8035-7ae65ff8233c | Address on File | Contingent | SC: 579.99362734 |
| 0bbeb6c9-4f02-48bf-a9cc-f40c82d816f3 | Address on File | | BTC: 0.00007307, USD: 0.00000013, USDT: 0.00000006 |
| 1a7980fa-fb5f-4122-89ef-f2f1d09fc6ad | Address on File | Contingent | ETH: 0.00109369, ETHW: 0.00109369 |
| b24d73f1-06a6-487e-908d-e10e5e7fb36b | Address on File | Contingent | DOGE: 16.48520359, ETH: 0.0003368, ETHW: 0.0003368, SC: 2.39369205, USD: 0.19954463 |
| bcd3771e-d1b4-4de2-9692-107bdf6087f5 | Address on File | Contingent | CELO: 3.98777729, USDT: 0.00000006 |
| 0add6f06-ada9-437c-b723-f6e1cb16d26b | Address on File | Contingent | NEO: 0.22118941, OMG: 0.00297327 |
| 7eda0801-5aca-400f-9083-2f0d8a202c00 | Address on File | | BTC: 0.00004018, SC: 261 |
| 958e89ef-f5d3-4c58-b23d-de0b7a6156e8 | Address on File | Contingent | BCH: 0.00000032, BTC: 0.00000002, ETH: 0.00109326, ETHW: 0.00109326 |
| 4a36a3e4-cd92-4133-ae39-be5ffdad5550 | Address on File | | USDT: 2.02152561 |
| def7ac9b-a7f0-435d-8420-1532ea3f28c4 | Address on File | Contingent | USDT: 2.02152559 |
| 78141e18-5add-419e-a2bb-c17f55810aa7 | Address on File | Contingent | BTC: 0.0000036, ETH: 0.00103966, ETHW: 0.00103966 |
| f6bce98e-2f1b-4f28-b2a9-65ef5c13ee05 | Address on File | | NXT: 77.48950453, USD: 1.81253092, USDT: 0.00000003 |
| 5173d965-f8d2-4127-a723-179cf89dc0a2 | Address on File | | BCH: 0.00582633, LTC: 0.00117657, MONA: 0.14923435, SC: 308.45344384, SYS: 0.00102982, UBQ: 2.03173941, VIA: 0.46818656, XMY: 7.27184804, XVG: 43.552897 |
| 618d5032-edce-4681-bfd9-e49933a24e97 | Address on File | Contingent | XVG: 1068.13980764 |
| 6f9339f1-7652-4473-9e3d-1d5f17651c03 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003, DGB: 253.56888745 |
| 4dd0c275-6334-4c2e-8566-3927e28bd774 | Address on File | Contingent | ADA: 0.00638514, DASH: 0.01, POWR: 9.95259859, USD: 0.00464609, XVG: 0.63612548 |
| 0e3ffc2e-51bc-4fd1-8ba1-a97cbf44ed42 | Address on File | | SC: 563.45732311, USDT: 0.05692775, VRC: 0.00000001, XLM: 0.00000007 |
| 1453b307-7cd9-4e78-9897-a819282929a4 | Address on File | Contingent | BAT: 0.2676507, BTC: 0.00000003, ETC: 0.00000038, ETH: 0.00065011, ETHW: 0.00065011, GLM: 1.0192064, LTC: 0.00088983, SC: 135.41978148 |
| 5a814fb7-faf9-4144-965e-a9805ad6a09a | Address on File | | HBAR: 16.10990166, NXT: 75, USD: 0.00841037, USDT: 0.92423291 |
| 3e68f886-c98d-4b24-92e2-93534329fc4a | Address on File | Contingent | XRP: 4.73438 |
| 755399db-014b-490a-9153-0401fe93b352 | Address on File | Contingent | DGB: 200, EMC2: 19.23334546, NXT: 89.99986086, USDT: 0.00003244 |
| 17223809-efeb-4035-8f0a-12d20ca5e0ee | Address on File | Contingent | BTC: 0.00006615, LTC: 0.00201211, NEO: 0.00340999, USDT: 0.00335842 |
| 90f25106-39b0-4536-a2ff-6e2bedd23d1a | No Address on File | Contingent | BCH: 0.00006081, BTC: 0.00006081, DASH: 0.00394082, DOGE: 2.22808306, PPC: 0.015737 |
| eb4c93eb-1d48-437d-9f04-348491a41b28 | Address on File | Contingent | ADA: 0.99756296, BTC: 0.00000005, DOGE: 9.30979976, USD: 0.98633725 |
| 42bbf909-0204-4fef-bb2c-0e4b9750b4c6 | Address on File | | BTC: 0.00007301, LTC: 0.00000546 |
| 1b9c9662-4a19-4808-b094-a590580444f2 | Address on File | | ADA: 0.19945352, LINK: 0.05856005, USD: 0.00550953, XEM: 49.64710128 |
| dbf94419-910e-444c-ae24-930e509a528c | Address on File | Contingent | LTC: 0.02075391, MONA: 1 |
| 9d2de1de-c0eb-4ce4-89ef-5e8e1c534f5a | Address on File | | ADX: 0.00000081, ANT: 0.00000498, BAT: 0.00000369, FLR: 0.0007094, NXT: 7.7904198, OMG: 0.0046398, PAY: 0.75841844, PIVX: 0.00564355, QTUM: 0.00000001, RLC: 0.92319055, SIGNA: 0.00000455, USDT: 0.00045306, WAXP: 7.6054248, XRP: 0.00469503 |
| 64eedf1c-b520-4065-91a5-54dcf235a5c8 | Address on File | | BTC: 0.0000127, XDN: 38044.13590385 |
| d5b03d03-755d-4a0e-a02a-d8880f8c6aef | Address on File | Contingent | USDT: 0.0025, VAL: 0.9975 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 3a01077a-2be0-464d-99fd-182a59e99fb9 | Address on File | | PPC: 4.98 |
| 59d028f2-f10e-498d-aa4d-f92b1b230407 | Address on File | Contingent | BTC: 0.00007301 |
| ca66e005-692f-4051-a0dd-062e84a0e048 | Address on File | Contingent | CBC: 500, NEO: 0.1446995, USDT: 0.00199372 |
| b5455a24-3c1c-495d-9531-08413db83837 | Address on File | Contingent | NEO: 0.22021061, USDT: 0.00986217 |
| adfa23d2-3f53-4584-8289-13a714428594 | Address on File | Contingent | BTC: 0.00000244, NEO: 0.05390387, NXT: 49.34339791, USDT: 0.00000218, WACME: 6.2609883, XEM: 35.56646225 |
| 2b375a7a-91a1-4289-a39e-8272d92ef1e3 | Address on File | Contingent | BTC: 0.00001155, RDD: 4248.7245, USDT: 0.00761338 |
| 68eb8119-6ac2-4213-a99c-001d402cf6e9 | No Address on File | Contingent | BCH: 0.00007228, BLK: 0.009756, BTC: 0.00007228, BTS: 0.00396792, DOGE: 0.00375, ETH: 0.00000008, ETHW: 0.00000008, LSK: 0.01292294, XEM: 0.00351051 |
| 2e790988-eb01-49a0-a97e-725344474f35 | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000002, SC: 579.22313811 |
| b8d5e579-cebb-40e5-8a14-26af06630585 | Address on File | Contingent | LTC: 0.00000546, USDT: 2.01928435 |
| 7cac55c9-cd06-439d-afef-84676e24cf83 | Address on File | | BTC: 0.00000001, ETHW: 0.07116224, THC: 855.29675981, USDT: 0.00004261 |
| 3add2d6e-8527-4923-96e3-3bd2f9cda988 | Address on File | | USD: 2.02757127 |
| 20556605-9604-4634-8365-7802559c5737 | Address on File | Contingent | ETH: 0.00071775, ETHW: 0.00071775, FLR: 0.12283687, NXT: 122.58780625, USD: 0.00006457, USDT: 0.00015286, XRP: 0.81297775 |
| c769476f-7d22-483a-9cb5-a2ceb7fa380a | Address on File | Contingent | BTC: 0.00007298 |
| a2186665-d9d7-4d04-90ab-68bc7746ce26 | Address on File | | DOGE: 6.36068259, USD: 1.565668 |
| 7690694d-b6e0-4744-a5ea-03ea86ac66ee | No Address on File | Contingent | ZEC: 0.06115949 |
| c890bb9f-f0a8-4c0a-8cb5-f27be617407e | Address on File | | FLR: 4.53285, USD: 0.00000001, XVG: 1000 |
| 77fe2e20-2803-4ca1-83ca-c808988442d1 | Address on File | | ETHW: 0.22073623, XEM: 50 |
| a7cd5901-bc46-454b-bee8-f36b416014de | Address on File | Contingent | BTC: 0.00007297 |
| cb5d8220-0f29-4d8f-9a47-debcec9652fd | Address on File | Contingent | BTC: 0.00007297 |
| a1d181d8-b9a4-47b4-abc8-13e5b93223c5 | Address on File | | USDT: 2.01909231 |
| 5e0336d6-6189-45f7-95c7-33fe277fa5c5 | Address on File | | ALGO: 0.11251335, ATOM: 0.00045517, BAT: 0.15377561, BTC: 0.00003666, CELO: 0.02436746, COMP: 0.00539311, DCR: 0.00847842, DGB: 8.18761569, EOS: 0.0517386, ETC: 0.00333266, ETH: 0.00001291, ETHW: 0.00001291, LINK: 0.01862317, LTC: 0.00163583, TRX: 1.30238337, USD: 0.00140511, XLM: 0.29050146, XMY: 969.12935357 |
| 4166edf8-0148-4837-b9ed-0cd995c2f57a | Address on File | Contingent | BCH: 0.0181996 |
| b9bee8fe-6335-4e33-924c-4e3b1ae38e83 | No Address on File | Contingent | ADX: 12.66214423, BCH: 0.00000006, BTC: 0.00000063 |
| 17f7d826-5060-4dcc-8bb7-e5f72bb5f2ac | Address on File | | ETHW: 0.08491413, FLR: 63.18723108, USDT: 0.00154907, XLM: 0.84720898 |
| 6ac87f8a-64a4-4a07-9d6e-56543d9f2702 | Address on File | Contingent | BTC: 0.00007296 |
| c9fcaa21-eb66-4597-873e-017d0dc0c81d | Address on File | Contingent | BTC: 0.00000002, NEO: 0.2210819 |
| f0913c78-4b04-444b-bf2d-ca5c6ad38e10 | Address on File | Contingent | BTC: 0.00000001, USDT: 0.00002374, XVG: 1066.52430778 |
| 1a9bb5dd-2a82-4f7d-ba5a-7a1daf54b211 | Address on File | | BTC: 0.00000096, RDD: 5000 |
| 30b321b9-c8df-4af5-b1e6-932e53c2a4f2 | Address on File | Contingent | BTC: 0.00000965, DGB: 200.33220083, ETH: 0.00004623, ETHW: 0.00004623, LTC: 0.0009, NAV: 0.00093037 |
| 3976b360-041f-4c8c-9cf4-809e5b16a2f5 | Address on File | | USD: 2.02641581 |
| 0225d0c9-12b4-4594-b8a2-b7e2ec72640e | No Address on File | Contingent | BCH: 0.00007265, BTC: 0.00007265 |
| 59c685a6-6834-432f-a376-a7507310b00c | Address on File | Contingent | BTC: 0.00007294 |
| 731e18b7-859e-467e-afe8-b1e65d0076f0 | No Address on File | Contingent | BTC: 0.00007294 |
| 8a209bd3-5bb8-4d4d-a725-09200620f83b | Address on File | Contingent | BTC: 0.00007294 |
| f5c9c956-fce4-4613-b107-6dfb9935c90e | Address on File | Contingent | FLR: 15.260595, IGNIS: 50, NXT: 100, XVG: 561.85063525 |
| 97431a5c-2096-4e70-88f2-3b11884d4bdc | Address on File | | BTC: 0.00000141, ETH: 0.00000497, ETHW: 0.00000497, USDT: 1.97001664 |
| b9818beb-11c5-4fab-b92a-2651f8b215b4 | Address on File | | ETH: 0.00000005, ETHW: 0.32481155, FLR: 48.24955033, USDT: 0.004802 |
| 137af6ff-72d7-45cb-85d0-16de7662d16b | Address on File | | BTC: 0.00005676, POT: 264.35505166 |
| 7cda2979-2222-4365-965f-c0ff7011b140 | Address on File | Contingent | DGB: 30, EMC2: 76.34426005, GLM: 1, REN: 1, STEEM: 0.5, USD: 0.3367195, XLM: 1.49178711, XTZ: 0.243 |
| 080bf477-8ba2-42cd-b817-6d45dce83f0f | Address on File | Contingent | ARK: 1.57480314, NEO: 0.12774067, OMG: 0.48123426 |
| a7a97b2e-f643-4512-8706-4409025aeb96 | Address on File | Contingent | FLR: 71.84919578, USD: 0.00725319 |
| d83d3ad6-3eb5-4111-b28c-988c59c11475 | Address on File | | USD: 0.00899478, USDT: 2.00910976 |
| 538efa2b-84dd-48a4-8d7d-aa88538f257c | Address on File | Contingent | BTC: 0.00007293 |
| d73edd27-0f24-41b6-97f4-2f71d7101f44 | Address on File | Contingent | USDT: 0.0001384, VAL: 0.9975 |
| 6517968c-096d-4886-8b99-52ae226f76d9 | Address on File | | ETC: 0.00103665, FLR: 51.81246093, XDN: 12512.13210625 |
| 285c32d8-b8d6-4559-867b-4369a67dfc2d | Address on File | | USD: 2.02595659, ZIL: 0.00000014 |
| 701e736a-cd53-4290-8b8d-2e7fac06af47 | Address on File | | USD: 2.02589146, USDT: 0.00000001 |
| 7b07eacb-b1ca-4fd3-ad55-34809a88191b | Address on File | | BTC: 0.00000035, XVG: 1061.11504832 |
| c1ab1828-f61d-4b77-83c5-efd7f26b99dd | No Address on File | Contingent | LTC: 0.02602562 |
| b8d60a43-acd2-446e-8fe7-0e28b6b9928c | Address on File | Contingent | USD: 0.0098929, XTZ: 2.20730344 |
| 7c586005-eb84-4a36-a6e8-4fdd36341854 | Address on File | | ETHW: 0.9865, USD: 0.00445675 |
| cda69c78-f84c-44f5-8ec2-ebb3d32a992c | Address on File | | SBD: 0.64350976 |
| 0c9a001f-095d-4b1f-816a-5b41fb7fb11f | No Address on File | Contingent | ZEC: 0.06110859 |
| 1ada3e67-f947-4407-8575-30e88946a90d | Address on File | Contingent | POT: 333.05306931, USD: 1.45948043 |
| 91e40512-b148-4087-819d-9ab6c91e7d41 | Address on File | Contingent | BCH: 0.0001514, OMG: 2.03407181, USD: 0.23471104, USDT: 0.02185403 |
| a26f9587-17f1-4f6e-b561-0aa4b7146d53 | Address on File | Contingent | USD: 2.0254659 |
| 2a638f16-f0a5-49af-9674-161d35010c73 | Address on File | | ADA: 1, BTC: 0.00000156, ETH: 0.00000431, ETHW: 0.00000431, SC: 459.40588176 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 4caea79b-c3ff-4d13-80a4-7bc03d661898 | No Address on File | Contingent | XLM: 22.63077103 |
| 77ac9f34-7e99-4589-b8bf-50b71e21ceee | Address on File | Contingent | BTC: 0.00000008, SIGNA: 1839.24094828 |
| cadd871e-ac4b-4b9f-9129-ee501dbaf540 | Address on File | Contingent | BCH: 0.00000071, BTC: 0.00000071, NEO: 0.21882665 |
| 55af13cc-da27-4e98-b90c-e0dc21f733b9 | Address on File | Contingent | BTC: 0.00000004, ENG: 90, LTC: 0.00000546, NAV: 1, PRO: 3.97863927, THC: 1, XVG: 112.62112228 |
| 1049507a-2958-4f6f-a565-75856aeeca7c | No Address on File | Contingent | BCH: 0.00000008, BNT: 4.67010163, BTC: 0.00000008 |
| c0f121e3-0652-4f3e-937e-26a5f0ef7c1a | Address on File | | RDD: 2200.69048297, SOLVE: 50, USDT: 0.00003246 |
| c87155a5-bc6f-4a36-a5f3-10f27522d55c | Address on File | | ETHW: 0.98571931, USD: 0.00556985 |
| 098f3d15-4ec7-495b-ae42-bbafe957da5b | Address on File | Contingent | UBQ: 83 |
| 1a0b5771-08b1-4c82-ba6c-74ed51cccf67 | Address on File | Contingent | BTC: 0.00000007, LSK: 2.33445972, USDT: 0.00064435 |
| 998fd7f9-2e2c-428c-9a53-4c2db5b61c25 | Address on File | Contingent | USDT: 2.01709789 |
| 8e27dc3d-b788-4f03-9f45-acf8b8c48bde | Address on File | | USDT: 2.01709397 |
| 709adbb0-e1ff-4730-8c9f-082d454d3baf | No Address on File | Contingent | XLM: 22.62708942 |
| 235d58bf-2663-4742-8007-9b563d01e209 | Address on File | | BTC: 0.00007006, ZEN: 0.00987 |
| 8f262090-8ef0-4d2f-abba-ccc6e124c6bf | Address on File | | BAT: 9.45728554, FLR: 0.07414884, USD: 0.00000289 |
| ea311fac-c1ac-4377-af7c-7a8b0124f691 | No Address on File | Contingent | BCH: 0.0000726, BTC: 0.0000726 |
| 53d544b6-1a34-4753-9a2e-5b7fc83d974e | Address on File | Contingent | BTC: 0.00007289 |
| 7309e471-1147-47a9-870c-307f3cea96e7 | Address on File | Contingent | BTC: 0.00007289 |
| 41487a15-4bae-4ab3-818b-a9de57f7d9f3 | Address on File | | RDD: 5050.63291139, USD: 0.00469997 |
| 816b0f51-d316-42fd-b86f-68541a26447a | Address on File | Contingent | BTC: 0.00000022, ETC: 0.10712979, ZEN: 0.00691472 |
| e6112c05-bde1-4918-8343-3353cb254b6b | Address on File | Contingent | BTC: 0.00000002, NEO: 0.22085942 |
| 41855a96-812d-4d58-b9bf-4d9eaa04be95 | No Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003, WAVES: 1.22284347 |
| d8059410-0273-4a11-82ca-e1bc797070b4 | Address on File | Contingent | NEO: 0.001, XLM: 22.51921531 |
| 732db98c-43a8-4d5e-83f5-8f51a4c0ba65 | Address on File | Contingent | NEO: 0.22090243 |
| b067e18d-e3d9-4a74-994e-d001b7f0d4b7 | Address on File | Contingent | MONA: 4.61153154, NEO: 0.01302166, USDT: 0.00019315 |
| 65787e51-5591-4fb3-a517-b46e67581bda | Address on File | Contingent | USDT: 2.01646048 |
| 6c0e4212-4e0b-4b42-b38b-525415fdb9b2 | No Address on File | Contingent | BTC: 0.00007287, USDT: 0.00001054 |
| 7b907dc8-f6a3-4535-bc26-80e211d14d81 | Address on File | | ENG: 2, ETHW: 0.00683761, FLR: 1.51095, NAV: 3, PAY: 5, XLM: 20 |
| aa921c45-d9cf-4ea0-be0e-a8b627157cfe | Address on File | Contingent | ETH: 0.00109073, ETHW: 0.00109073 |
| 5351a6e0-0792-43fa-bac3-f2167cd1fe4e | Address on File | | FLR: 72.04057493 |
| 16f9acac-71e6-481e-be1e-7227059a599c | Address on File | Contingent | USDT: 2.01613097 |
| a5c02643-b0c4-4726-978f-8bf370d6b5de | Address on File | Contingent | BTC: 0.00007286 |
| 76d934b0-51b7-4123-9f7c-cf7878b02caa | Address on File | Contingent | BTC: 0.00000702, DOGE: 25, EMC2: 0.25, USDT: 0.00682634, VRC: 3.5 |
| 1eb38e2a-e649-41c3-b375-d0231f178697 | Address on File | Contingent | USDT: 2.01596614 |
| 5fb55d55-797f-4f51-8dea-d0c83faa34b5 | Address on File | Contingent | BTC: 0.0000154, NEO: 0.17087011, USDT: 0.0300569 |
| db06ab38-3e46-4df9-a380-e66139edbdb5 | Address on File | | BCH: 0.00000407, BTC: 0.00000177, ETH: 0.00105891, ETHW: 0.00105891, NXS: 0.00001375, USD: 0.00909203 |
| b96e4b65-c24d-4ef3-ae28-5237e6dde7f3 | Address on File | Contingent | ETH: 0.00096304, ETHW: 0.00096304, STEEM: 0.00000501, USDT: 0.00105769, XLM: 2.63212823 |
| 4f03c3d0-9fcb-4e21-8235-168a8456c40b | Address on File | | EMC2: 220 |
| fea5544e-a5a2-483a-af55-ef74aab0870e | Address on File | Contingent | BTC: 0.00005465, USDT: 0.50374544 |
| b36ef7c7-16d8-45fb-826d-ae6577da0ea0 | Address on File | Contingent | BCH: 0.00000097, BTC: 0.00007285 |
| 9368363c-b19f-41ae-9bc1-8c6cc9efddcc | Address on File | Contingent | USDT: 2.01584098 |
| 86b205ca-77ae-4fe2-b294-7da804a67ba3 | Address on File | Contingent | BTC: 0.00000018, FLR: 71.84575967 |
| c10861aa-5fb4-4335-802d-66dc38559f04 | Address on File | Contingent | DOGE: 15.123248, LTC: 0.01056573, USD: 0.00034896, USDT: 0.10262803 |
| 8b520378-4d12-4ad3-bbf9-f7ad45ac865b | Address on File | | USD: 2.02365388 |
| 6e687d27-945d-4fbf-9477-2e88f975f2a1 | Address on File | Contingent | USD: 0.00052493, USDS: 0.35310494, USDT: 1.66336155 |
| 0422206c-bb0d-4b9d-8c81-4e575001ac71 | Address on File | Contingent | BTC: 0.00001687, USD: 1.5549645 |
| 30a8faed-1685-463e-ba1c-2ae1c0332f43 | Address on File | Contingent | BTC: 0.00000049, FLR: 71.53027441 |
| 4a07fafd-8da6-47d9-bb87-de9dd78113a1 | No Address on File | Contingent | BCH: 0.00007255, BTC: 0.00007255 |
| ac39180d-1fad-4de6-9e04-c9633c2129ad | Address on File | | ETHW: 0.5, MATIC: 0.92537961, WAXP: 2.81882518 |
| 6502b1da-3804-4184-b49f-79ab4e2aca83 | Address on File | Contingent | BTC: 0.00007283 |
| a12d375c-a919-40a0-b6d3-dda829e7e1ef | Address on File | | DGB: 198.98406694, ETHW: 0.06961119, USD: 0.28873097 |
| bb9efeb7-2774-4da2-ad0c-8fc1967319c5 | Address on File | Contingent | ADA: 5.47832014, BTC: 0.00000004, ETH: 0.00000062, ETHW: 0.00000062, USDT: 0.01457607 |
| 4dd25bc6-1a80-4ae1-b544-771dddacac74 | Address on File | | POT: 1190 |
| 1ba0af5d-0398-48fe-be6f-6d5e83c2c6ca | Address on File | | BTC: 0.00007189, REPV2: 0.00004383, USDT: 0.02543658 |
| 8a9ddd22-6eed-4a09-b1c1-c91f232289fc | Address on File | | FLR: 71.62760325, SC: 0.66166667, USD: 0.00791545 |
| 4b0da15b-5017-4f3d-9139-7d14d85bb01e | Address on File | | RDD: 5057.28765625 |
| 35daf59c-e5ab-4cf6-9fcf-8441b79cc893 | Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000007, RDD: 3833.68962766, XMY: 11877.67844118 |
| 4235d254-c788-422a-8842-50d17b04d09d | Address on File | Contingent | BTC: 0.00000001, USD: 2.02249077 |
| 45dae45e-0f6d-476c-9b58-575f0239be65 | Address on File | Contingent | BNT: 0.01395673, BTC: 0.00000013, USDT: 0.00045341, XLM: 22.48775008 |
| a7c60277-913e-47a0-9756-87ea7d4faa50 | Address on File | Contingent | BTC: 0.00000002, XRP: 4.71812382 |
| 99875061-41c6-4f32-9613-d5603c5f6de5 | Address on File | Contingent | BTC: 0.00007281, OMG: 0.00000411 |
| 473ef9b2-c069-4c8c-b29e-2680684d58c9 | No Address on File | Contingent | BTC: 0.00007281 |
| 3b4cf681-1862-4a1c-9f50-135e69070e8e | Address on File | Contingent | BTC: 0.00002722, FLR: 45.07177285 |
| dc5548c5-a191-4038-8a8c-8839d5ae103f | Address on File | Contingent | FLR: 0.11816132, USDT: 1.67734425, XRP: 0.78203332 |
| 73aea0ae-21f2-4fd5-bc50-a68a147f823d | Address on File | Contingent | RDD: 5032.80483052, USD: 0.00943006 |
| 9921bedc-71c0-45bf-9990-4b838610e95b | Address on File | Contingent | BCH: 0.00007251, BTC: 0.00007251 |
| 0293cf53-3f66-4b9e-9283-3437953c8320 | Address on File | Contingent | BTC: 0.0000727, USDT: 0.00267717 |
| 33e64e0e-72b8-436f-8174-a805b69e649d | Address on File | | ADA: 1.9820864, EMC2: 100, TRX: 3.75589643, USD: 0.00721695, VRC: 80 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 0218f358-f4a8-4336-8c06-02aa85450707 | Address on File | Contingent | BTC: 0.00000003, DASH: 0.01049993, DGB: 179.375, PAY: 10.55622196, USDT: 0.03461873 |
| d4b9ce5e-6824-4e76-add5-2bf33149b999 | Address on File | Contingent | BTC: 0.00005306, ETH: 0.00005134, ETHW: 0.00005134, USD: 0.45287036 |
| 2025cde7-9fd2-4f4b-8d58-d3bcfa145389 | Address on File | Contingent | BTC: 0.00000937, USDT: 0.00140277, XVG: 926.57167826 |
| 92949066-1b54-449d-b9aa-fc6309ec2884 | Address on File | | THC: 919.1787625 |
| 44a8bb7d-39c7-4261-bac5-194889dc5d01 | Address on File | | NEO: 0.17284015, USD: 0.43580382, USDT: 0.00228483 |
| defc7aa0-0ff0-476d-afd0-16b692ccc85c | Address on File | Contingent | BTC: 0.00006683, ENG: 53.40919115 |
| 63884ef1-46dd-40bd-8098-0d910171341d | Address on File | Contingent | BTC: 0.00000006, XVG: 1063.42076855 |
| 1f95432c-ba83-4635-b514-eb28c66f308c | Address on File | Contingent | BCH: 0.00221338, BTC: 0.00000004, KMD: 0.01109841, LTC: 0.00000564, PPC: 0.22865639, USDT: 0.65590765, WINGS: 2.79431182, XLM: 1.96851645, ZEN: 0.10508984 |
| a7f548d4-daf8-489f-a0d0-11d8e430d780 | No Address on File | Contingent | ZEC: 0.061 |
| 6381c96e-310b-4b44-a8af-0122361b8397 | Address on File | Contingent | BTC: 0.00000002, EMC2: 42.30266806, POWR: 10.13057515, USDT: 0.00022994 |
| b1f44580-963b-487b-bfab-746e82978350 | Address on File | | BTC: 0.00000732, IGNIS: 25.17405725, LSK: 0.05904933, RDD: 50.06136719, SC: 82.34121052, SIGNA: 50, USD: 1.2677635, XVG: 5.58065 |
| 7472ed31-c96a-4db4-9e3b-3974c3bae042 | No Address on File | Contingent | DOGE: 27.85 |
| a48897f2-a25b-4bc4-bb8b-c1fbaf0bb5d6 | Address on File | | BCH: 0.00000208, HBD: 2.047 |
| 85e78ab2-adb8-433f-9047-8b6ca7371f86 | Address on File | Contingent | NEO: 0.2206034 |
| baa740c4-5872-4c39-afe7-e661fd50f58d | Address on File | | BTC: 0.00000985, MEME: 0.00000034, RDD: 4333.8582, USD: 0.01459193 |
| a8e55551-de31-4b5c-be88-10d108b7c40d | Address on File | Contingent | VTC: 17.53467813 |
| 87ee2d77-e108-42f6-9db2-ee337b4c812f | Address on File | Contingent | USD: 2.02166868 |
| 08eb22d3-6217-482d-83c1-460db051b868 | Address on File | | BTC: 0.00000002, USD: 2.0210908 |
| 9c6d2f43-4eef-4843-a668-281590bf0c66 | Address on File | Contingent | EOS: 2, WAXP: 3.58069279 |
| 22a3d7f7-8db7-47b8-a7a8-f3ac6f277774 | No Address on File | Contingent | LTC: 0.02596889 |
| a9d48a73-5976-4bad-9a7a-28fb568bc8d0 | No Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000004, RDD: 5050.63291139 |
| 18f02777-e48d-4d3e-baa9-488c07bb4734 | No Address on File | Contingent | BCH: 0.00007247, BTC: 0.00007247 |
| 63c0c5f1-1717-48b6-9288-6afb7fb0f02d | No Address on File | Contingent | BTC: 0.00007276 |
| c5183a4f-5a0c-4cb8-a4b1-829910a6c739 | Address on File | Contingent | BCH: 0.00596879, NEO: 0.14779054, USDT: 0.00188334 |
| 9b1f8e0f-fc93-4062-90ab-7de3bbb9ec6f | Address on File | Contingent | ETH: 0.00107427, ETHW: 0.00107427, KMD: 0.0844502, USDT: 0.00257448 |
| 8bcf1be1-3f7c-4b61-911f-c79cb7acf4d8 | Address on File | Contingent | BTC: 0.00007275 |
| 7eba95a3-9e27-400b-b223-2bc52f1c6cef | Address on File | Contingent | BTC: 0.0000002, LTC: 0.00000546, NEO: 0.21975459, USDT: 0.00102905 |
| dfafbb7c-0722-48f5-8a9f-a48687be8e66 | Address on File | Contingent | ETH: 0.00000013, ETHW: 0.00000013, SC: 577.10109703, USDT: 0.00096596 |
| 7519e4b5-e28a-4eb9-a358-46801c988b2e | Address on File | Contingent | RVN: 1, USD: 2 |
| 5d14f1b1-2231-40b5-a420-b6f98543e8cd | Address on File | Contingent | ZEN: 0.25354309 |
| 8132b8dc-3d1d-48a1-8243-ce01e2ad0f72 | Address on File | Contingent | BTC: 0.00001472, FLR: 57.36651707 |
| e519f2cc-b63f-40fa-a96c-25ffce242eb9 | Address on File | Contingent | BCH: 0.01727385, BTC: 0.00000349 |
| 530bada4-00c3-4b8b-bf9b-b1d11aff022c | Address on File | | USD: 2.02088355, USDT: 0.00000001 |
| d259f719-7ab6-4490-a3f1-b9fe0ea7ac9a | Address on File | | ADA: 5.22386029, BTC: 0.00000027, EMC2: 0.52, USD: 0.09333454, XRP: 0.00519299 |
| 4a7ae298-8f80-415a-a32e-54664e9486f9 | Address on File | Contingent | BTC: 0.00007274 |
| 9416fb51-9bab-46cb-8e67-5fc737c65e31 | Address on File | | BTC: 0.00006059, ETHW: 0.1, GLM: 0.48098105, USDT: 0.0280644 |
| 123c5d27-fd73-45ac-b5fb-9be69ad30653 | Address on File | | USD: 0.00839587, ZEC: 0.0607 |
| 20bd2aee-21f2-4d61-b911-21fd56749fed | Address on File | Contingent | BCH: 0.00007244, BTC: 0.00007244 |
| 3ac60153-6938-4be6-b400-a34efe6e319b | No Address on File | Contingent | BCH: 0.0000724, BTC: 0.0000724, STEEM: 0.00530004 |
| 7bef4e63-ad4b-4d36-904b-462cf28624f9 | Address on File | | ADA: 2.51427732, ETHW: 0.53437199, USD: 0.00477209 |
| 09dbb5a2-9cb4-47e9-9112-82eb46eee039 | Address on File | | BTC: 0.00003657, ETH: 0.00000001, ETHW: 0.00000001, FLR: 30.219, USD: 0.15527154 |
| a865c2e5-5922-48bb-9200-85ba6d0088c6 | Address on File | Contingent | NEO: 0.22043812 |
| 9112c869-fa23-43dd-a603-a0f47377185b | No Address on File | Contingent | ETH: 0.00108855, ETHW: 0.00108855 |
| 44939aba-716e-4f44-bb6f-99d458341d44 | Address on File | Contingent | BTC: 0.0000447, ETH: 0.00000002, ETHW: 0.00000002, LTC: 0.01 |
| 80c86f87-220c-4722-b3d7-ca281f3b5f2c | Address on File | | BTC: 0.00007262, ETHW: 0.00136036 |
| ba8261e0-1ba0-4117-9193-834d340e51fe | Address on File | Contingent | BTC: 0.00000936, XVG: 926.38287975 |
| 61ebed90-b29e-4026-b4a8-6a68792520d9 | Address on File | | PAY: 100, WINGS: 500 |
| dfa7029f-7dcf-4bd0-be10-2938c623528a | Address on File | Contingent | BTC: 0.00000009, XVG: 1061.7873468 |
| 1def7e8c-d17d-4ba8-911a-a4d9212de6b1 | Address on File | | ETHW: 0.00000006, USD: 2.01982843 |
| 276aeb94-2eac-49ef-8d96-df9c8881ed1a | Address on File | Contingent | BTC: 0.0000727, XLM: 0.00023186 |
| 1533de08-48bb-422a-9d09-4f12e48a0d8c | Address on File | | TUSD: 1.96757431, USD: 0.00873393 |
| 7abfd836-768e-4bfd-a5d0-b64cc5243efa | Address on File | Contingent | BAT: 9.44175076 |
| ee7bfa5a-922f-4164-b96c-d480c03b4fab | Address on File | Contingent | BTC: 0.00000008, KMD: 1, LBC: 25.76467282, LSK: 1, SIGNA: 40, VTC: 5 |
| 47455593-5aad-4eef-8e1e-679a33bebc53 | Address on File | Contingent | BCH: 0.0000005, NEO: 0.22034579 |
| 9f7825e5-afb2-43a0-88f8-e5d22e388c8d | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00108797, ETHW: 0.00108797 |
| 00cc8a4d-350b-4cd8-b16c-1d4dd77338c3 | Address on File | Contingent | LTC: 0.0259254, USDT: 0.00139886 |
| 5197c2d1-5cac-4de5-8c04-1c654b238425 | Address on File | Contingent | BTC: 0.00002452, DGB: 50, FLR: 0.10534659, USD: 0.9348307, USDT: 0.00034054 |
| a8cbd109-174b-4d5d-93e5-4faa825773d5 | Address on File | | ETHW: 0.00000055, MANA: 3.06921515, USDC: 0.56457611, USDT: 0.00000666 |
| 9adf6b31-39a8-445a-8b6f-fa4dba1ecf86 | Address on File | Contingent | BTC: 0.00007268 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d0560616-25da-4b87-b8ec-a6331e29fafb | No Address on File | Contingent | DOGE: 27.811 |
| 5533f4fa-4841-4104-aa7e-d7c785087b09 | Address on File | Contingent | ADA: 5.5, USD: 0.00494604 |
| 90c7cfc6-2d48-4821-bcf1-5ab769a1e59f | Address on File | | BTC: 0.00004734, USD: 0.70380519 |
| f9857ed8-cc14-48b4-9b0a-da70436acfda | Address on File | | BTC: 0.000056, ETH: 0.00000195, ETHW: 0.00000195, FLR: 16.35247753 |
| 87ba8494-0753-4060-8432-fca1df9843f3 | Address on File | Contingent | BTC: 0.00007267 |
| 3838c245-3f40-495f-be43-7dda0d72e18c | Address on File | | ADA: 0.03336533, ALGO: 0.18589919, ATOM: 0.01359741, BCH: 0.00000004, CELO: 0.04158211, COMP: 0.00011223, ENJ: 0.14632307, EOS: 0.00808152, ETH: 0.00005574, ETHW: 0.02229475, HBAR: 0.63879378, LTC: 0.01007961, MATIC: 0.69511746, SOLVE: 3.17344956, UNI: 0.00150792, USD: 0.00278798, USDT: 0.053296, ZRX: 0.07598255 |
| ae6a1b1d-095c-49e2-8fc2-14a0c3ac1856 | Address on File | Contingent | XVG: 1062.507 |
| f3ed703e-166c-46c4-8629-115343b1ff28 | Address on File | | ETHW: 0.98522167 |
| 563df8e6-20e9-4758-a8e2-dec9b52d25bd | Address on File | | BTC: 0.00000003, DASH: 0.04629295, FLR: 2.98054046 |
| e4dab429-4a40-4658-a5ce-3204a892b515 | Address on File | | BTC: 0.00000021, EMC2: 20, SIGNA: 1662.5 |
| 309e1fe5-540c-4dff-a0e0-5f5b6ae0b438 | Address on File | Contingent | FLR: 0.0023473, OMG: 0.00606492, USD: 0.00295778, USDT: 0.01140619, XLM: 22.25856846, XRP: 0.01553523 |
| 8f775c5f-d81b-449c-b39a-da6b92640eee | Address on File | | BTC: 0.00000001, USD: 0.01020148, USDT: 2.00000001 |
| 78d444e8-304d-4203-b991-420712d6499e | Address on File | | FLR: 52.7401553, THC: 240.87943359, USD: 0.00638519 |
| 8010e735-1cd1-4178-8069-79904a1b4a45 | Address on File | Contingent | USD: 2.01829983 |
| fd5e8fda-40d0-4797-b7f2-f9295e0b8a9b | Address on File | Contingent | BTC: 0.00007258, USDT: 0.00193416 |
| 8bc16c8c-d241-4890-be22-604d1d18330f | Address on File | | USD: 2.0182565 |
| 761cc335-d2ef-4777-bf06-641cf165c750 | Address on File | Contingent | BTC: 0.0000194, ETH: 0.00021905, ETHW: 0.00021905, NEO: 0.11703381 |
| 4d534fc1-c706-4edd-8f5f-657be8e58e69 | Address on File | | BTC: 0.00000027, XVG: 1058.1948825 |
| 1756afb7-41e4-4cbb-acd1-d12bf685c13f | Address on File | Contingent | MAID: 10, UBQ: 0.45203566, XEM: 10 |
| 54cebcba-d1c5-4455-aa15-82123d528581 | Address on File | Contingent | BTC: 0.00007264 |
| 03d14bb9-076c-4ecd-b268-d9f90ad79c07 | Address on File | Contingent | USD: 2.01796221 |
| efb50454-ca08-4ce8-be39-792f2395d501 | Address on File | | MTL: 1.93099957 |
| 4bc71c4c-dc86-47f9-94ae-411ad2b6317e | Address on File | Contingent | BTC: 0.00007138, ETH: 0.00001878, ETHW: 0.00001878 |
| ca914553-a9e9-4cfb-b72f-3f0f42c1ddf3 | Address on File | | BTC: 0.00007263 |
| b0a76c52-bc17-4265-b035-68d7f8288919 | Address on File | Contingent | ETH: 0.00064592, ETHW: 0.00064592, USDT: 0.81565978 |
| da7461ff-60ba-48ec-866a-c962130fca74 | Address on File | Contingent | ETH: 0.00108715, ETHW: 0.00108715 |
| 4272698b-1f4a-4460-9797-26f6a1e9f666 | Address on File | Contingent | BTC: 0.00000142, LTC: 0.00000546, NEO: 0.21579606 |
| 1a12b8dd-66dc-4a74-b0e1-e899d0221dc0 | Address on File | Contingent | LTC: 0.02592 |
| ea1a8ef4-5e9c-4b8e-98bd-735790c650b2 | Address on File | Contingent | BCH: 0.00000392, XLM: 22.53770133 |
| d0011440-5340-4bb3-a8a3-94490a2dc02f | Address on File | | BTC: 0.00000264, USD: 0.10570461, USDT: 1.8311226 |
| fabad342-7998-490a-b139-355e5b53fe19 | Address on File | | ADA: 0.00003625, USD: 0.00081431, USDT: 2.00855846 |
| 11ac204e-a1e3-4ba8-ada7-50ed35f039ac | Address on File | | USD: 2.01737951 |
| b104f84b-cbef-497f-bb60-4d13c96cb06e | Address on File | | ATOM: 0.19001801, USD: 0.00128572 |
| ba70129c-4064-4914-8560-b4dd745a4d3b | Address on File | Contingent | NEO: 0.2192305, USDT: 0.00798992 |
| 5b99347f-2fde-469f-af20-abb3b21f9f53 | Address on File | | SOLVE: 87.83433133, USD: 0.0058227 |
| 9a84e2b1-ca5a-4e79-b582-08dd2e06ac0f | Address on File | Contingent | ETH: 0.00000925, ETHW: 0.00000925, RDD: 5000 |
| 12be19c6-d5a9-41d6-8b10-dde21a91db37 | Address on File | | ETHW: 0.98376468, USD: 0.00142737 |
| 3904f11e-cbf1-4496-b78a-ed4d2bc6f9a8 | Address on File | | FLR: 0.67168587, USDT: 0.0023243, XRP: 4.445454, ZEN: 0.01136143 |
| 80a71311-5748-421c-bf72-4076483c6434 | Address on File | Contingent | BTC: 0.00000029, NEO: 0.21920514 |
| b614d6a0-1c45-4328-935d-1d243dac3bfd | Address on File | | ETHW: 0.98438774 |
| d59dd171-ac0d-44d9-943b-d922b7d33f69 | Address on File | | ETHW: 0.00000015, USDT: 2.00892362 |
| 42175a85-dcb3-4db3-8967-8d8c0635bb3c | Address on File | Contingent | DNT: 71.52129695 |
| 0985261a-e919-4c62-ab54-36292873b66c | No Address on File | Contingent | LBC: 1, USD: 2.00766474 |
| b7cf6303-e75d-46f9-9023-52ce05c7b36e | Address on File | | USD: 2.01676427 |
| 91727a10-2f48-4a3f-96f1-d81a86606ea6 | Address on File | | BCH: 0.00000681, USDT: 2.00787712 |
| a4414f4e-eeff-48e4-8a8d-7cf49e678c27 | Address on File | Contingent | ETH: 0.0000082, ETHW: 0.0000082, IGNIS: 400.28959828 |
| 6b565f18-0f28-4b6a-aa4b-7ac9821b460d | Address on File | Contingent | BCH: 0.00035404, BTC: 0.00001743, FLR: 52.88325, USD: 0.0069 |
| d55642e7-95b1-4188-a87b-585d85594892 | Address on File | Contingent | BTC: 0.00007258, FLR: 0.0000741, XRP: 0.00049039 |
| 928e0c2e-f13e-4806-bff8-35bc6bac1cda | Address on File | | USD: 0.19056081, USDT: 1.81865621 |
| 1b9e112e-99b7-408d-b903-99b2f74c5456 | Address on File | Contingent | ADA: 5.1, BTC: 0.00000003, TRX: 2, USD: 0.01099811 |
| b00d3d4a-43ee-49a1-aec1-05a9ff71b452 | Address on File | | USD: 0.00090537, USDT: 2.00749175 |
| 93d003d4-704b-4527-bd08-c6ec3055d7fb | Address on File | | BTC: 0.00007258 |
| fc018f40-c280-43fb-a7b1-280cb4f1bc29 | Address on File | Contingent | FLR: 30.19745057, RDD: 0.4189971, TUSD: 0.97515702, XVG: 90 |
| 596e174e-51a8-4df6-a4c1-b38495955b2a | Address on File | Contingent | BTC: 0.00006929, ETH: 0.00004918, ETHW: 0.00004918 |
| b2de8f7e-1a72-4dd4-b286-4076d499b03c | Address on File | Contingent | BTC: 0.00001478, IGNIS: 65, LTC: 0.00000546, NXT: 130, PAY: 47.07373596, SIGNA: 335, THC: 20 |
| 7ba4cff6-1ddb-4aeb-8158-6609276ed408 | Address on File | Contingent | BTC: 0.00007257 |
| 752c189c-bb7c-4918-9cab-73cce1c69141 | Address on File | Contingent | ETH: 0.00053617, ETHW: 0.00053617, USD: 1.02087338 |
| 227a3c81-fe1c-4e88-94a8-9ea37c13f7ab | Address on File | Contingent | BTC: 0.00000001, USDT: 0.00804189, XVG: 1056.56686626 |
| 2cadab0b-ba33-4004-a155-4509d4b3b333 | Address on File | | ETH: 0.00000872, ETHW: 0.00000872, USD: 0.13201052, USDT: 1.86017734 |
| 00a4fcaa-5113-4a63-b053-b075739e8dcd | Address on File | | BTC: 0.00000007, IGNIS: 145.39216389, NXT: 290.78432778, XRP: 0.00000007, XVG: 248.7632 |
| 9f773ca9-b3f5-4478-b083-4eec4e3e7108 | No Address on File | Contingent | DASH: 0.01409132, DOGE: 19.655 |
| 254c3f7d-26de-4ce2-baf5-94625bad7160 | Address on File | Contingent | USDT: 0.01052464, WACME: 60.4257201 |
| dd0b7d78-dfa2-46b6-9d0a-f6e572eb0480 | Address on File | Contingent | ETH: 0.00001926, ETHW: 0.00001926, UBQ: 81.14320002 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 35a70be1-7003-4e19-89db-488ff29b5404 | Address on File | Contingent | USDT: 0.0137036, VTC: 17.3621459 |
| 327c5d29-59b6-4f49-9458-a40f8e62a991 | Address on File | Contingent | STEEM: 10.055, XMY: 450, XVG: 0.07241074 |
| 1a28b215-0335-4fc6-95be-c5a7841071eb | Address on File | Contingent | BTC: 0.00007124, NXT: 13 |
| bd595888-6cf7-471d-b6fb-439e952b1362 | Address on File | Contingent | BTC: 0.00007255 |
| a9220771-be3d-4c70-a8f5-e4021db9b135 | Address on File | Contingent | USD: 2.01542111 |
| c9f6132f-62c0-44f5-8107-f9e532e2d181 | Address on File | Contingent | USD: 2.01531657 |
| c1b8fa93-6dc9-47f6-a6d6-8899c6fd37f2 | Address on File | Contingent | DASH: 0.04823164, USDT: 0.00019109 |
| 38f2f51e-8a22-4177-92b0-30695b2c5249 | Address on File | Contingent | BTC: 0.00007254 |
| 9c216aaf-b4a0-4bda-8323-6d7a51cd2f79 | Address on File | Contingent | BTC: 0.00007254 |
| 2960f349-74ef-4a4a-9d3d-bb25a4dad658 | Address on File | Contingent | BTC: 0.00000008, NEO: 0.21963391 |
| bd91c859-8127-4350-ab3d-a0d3a3790cfe | Address on File | | USDT: 2.007 |
| 9b8ebd85-b5cb-4c57-b1fb-fc421184160c | Address on File | | ETH: 0.00000001, ETHW: 0.00000001, RDD: 5000, USD: 0.01500838 |
| 62a30221-6d14-4faa-8140-53bf3d16b53b | Address on File | Contingent | IGNIS: 384.83796297, USDT: 0.09047067 |
| 81651505-8887-40ef-ae36-2c425fef0b80 | Address on File | Contingent | DOGE: 27.75311412 |
| 0f2cc917-424f-4cab-8474-ea1093aa8f64 | Address on File | Contingent | USD: 1.36551688, USDT: 0.64676019 |
| adead2d3-47ae-44ef-93e6-45a08e00402b | Address on File | | BTC: 0.00000018, USD: 0.00000001, USDT: 2.00183834 |
| 282684ae-9c2e-4931-9762-97f1384bbcfd | Address on File | Contingent | BTC: 0.00006304, USD: 0.26346819 |
| 505bd127-0997-4ece-baeb-0368192ee3a4 | Address on File | | FLR: 30.219, USDT: 1.16098448 |
| a3fcd85e-4e59-45d5-805f-ab3a64362080 | Address on File | Contingent | USD: 2.01475685 |
| 270b9428-0e4a-424a-b041-552f3f84d822 | Address on File | Contingent | DOGE: 14.33124907, USD: 0.97424817 |
| d99fe9d8-ec1f-4b91-bfe8-5095efd91f12 | Address on File | Contingent | PPC: 0.00000001, USD: 1.98237235, USDT: 0.03211028 |
| eb9a1e73-fe6d-4dd4-8b38-605476fddc2d | Address on File | Contingent | BTC: 0.00007241, ETH: 0.0000016, ETHW: 0.0000016 |
| ea978150-3ac6-4f5d-a982-986fba9abfee | Address on File | | ENJ: 1, GAME: 10, HIVE: 1, LBC: 100, RVN: 1, TRX: 1, USD: 0.15762094 |
| ea80d680-6bc3-4bff-a0d3-06a9d074bf85 | Address on File | | BTC: 0.00000009, ETH: 0.00005346, ETHW: 0.00005346, USD: 1.91277733 |
| e9b0495d-0245-4711-8c8c-5979bea31f69 | Address on File | | LTC: 0.01, OMG: 1.05, USDT: 0.00000401, ZEC: 0.01 |
| 469cda9e-6eab-4399-a341-80dcc7d853f5 | Address on File | | BTC: 0.0000306, ETH: 0.00062729, ETHW: 0.00062729, USD: 0.00000002 |
| a94d1497-6c22-44c5-8ba9-5ee6b3002732 | Address on File | Contingent | ETH: 0.00000942, ETHW: 0.00000942, USDT: 1.98887436 |
| 2f8bf72a-e445-4d73-b1cf-c99c0a13d332 | Address on File | Contingent | IGNIS: 27.5, NXT: 55, OMG: 2 |
| da1c8137-2fb4-4d8a-b89d-f29f002c1c2d | Address on File | | ADA: 0.001, BCH: 0.00170457, DOGE: 0.70801554, FLR: 62.45942364, LINK: 0.00136222, USD: 0.00745084, XRP: 0.00049462, XVG: 0.41129553 |
| 04c905af-885f-4b6f-9e2c-55807493d058 | Address on File | Contingent | BTC: 0.00000012, NEO: 0.21939505 |
| c783ba1c-4b89-4b07-8b85-02eedb90b0ae | Address on File | Contingent | ETH: 0.00000626, ETHW: 0.00000626, NXT: 400, XVG: 464.44165828 |
| af2d6da9-2551-42a9-8b7c-6928f422c34f | Address on File | Contingent | USD: 1.22153261, USDC: 0.79 |
| 0c4c8f7e-1fd9-4e93-a3d2-5fa6cbafcb92 | Address on File | Contingent | HBAR: 20, USD: 0.91788687 |
| 22e175f8-89e1-4747-9273-0013479587f0 | Address on File | Contingent | BTC: 0.00007249 |
| b4a2bacc-b65a-4ff5-906c-07d7c8528303 | Address on File | Contingent | BTC: 0.00007249 |
| fa627203-8190-42ee-9499-189a6d9218d9 | Address on File | Contingent | BTC: 0.00000027, EMC2: 218.06733139 |
| 7f4dbc31-aba4-4316-a685-55eeb4dcfaf3 | Address on File | Contingent | IGNIS: 23.83969976, NXT: 47.67939951, RDD: 2500, XVG: 400.53426064 |
| 045d3e26-fe35-4203-99c9-9f8b2a77a462 | Address on File | Contingent | BTC: 0.00007247, LTC: 0.00000546 |
| e02abaf1-a13e-44a0-8ec3-3a5b6e1de880 | Address on File | Contingent | FLR: 0.00000094, LTC: 0.00510744, USDT: 1.60969264, XRP: 0.00000625 |
| 4b7d160e-d2ef-4069-8462-9c84e9feb2aa | Address on File | | ETHW: 0.01852751, POT: 100, THC: 300, USD: 1.14556084 |
| 91883c23-0f3c-44e9-bb9c-83f85159843b | Address on File | Contingent | BTC: 0.00000002, LTC: 0.00000001, USD: 2.01287673, USDT: 0.00001421 |
| 1b81edf0-b1dd-441d-9ef5-5c162b43be0a | No Address on File | Contingent | ADA: 2.92224303, RDD: 2358.09348505 |
| 5ab0d231-5509-42f9-b2a0-2729d0e46564 | Address on File | | NXT: 500, USD: 0.33249281, USDT: 0.27971227 |
| 737af9df-4526-444a-95c6-554cbe7da578 | Address on File | | MANA: 0.72556773, PPC: 0.83858402, USD: 0.33426345, USDT: 0.00188075, XTZ: 1.08630792 |
| 1bd63bf7-30d7-419c-bc2c-d58a1d38484e | Address on File | Contingent | BTC: 0.00000006, ETH: 0.00000627, ETHW: 0.00000627, RDD: 5000 |
| e57d1eda-d24f-441f-8645-c2c14d7dc232 | Address on File | | ETHW: 0.08601869, NEO: 0.2004324 |
| ae4e2c17-e0b4-4309-b978-083a9f33795a | Address on File | Contingent | BCH: 0.00042456, BTC: 0.00000001, PINK: 915.45840566, SIGNA: 200, UBQ: 12, USDT: 1.18035089, XDN: 4000 |
| ad551889-b588-4ee0-b375-f421089e7e72 | No Address on File | Contingent | BTC: 0.00000008, NXS: 28.40217303 |
| 9abf5548-8ab3-49a9-ae85-928e1e406412 | Address on File | Contingent | USDC: 1.933815, USDT: 0.0731845 |
| ad841797-36e1-4b87-93da-f30c6a6f097e | Address on File | Contingent | XLM: 22.49223509 |
| 994f0d31-4a93-4ce6-89a5-46f0bf57611c | Address on File | Contingent | BCH: 0.0000001, NEO: 0.21963718 |
| 3c1e8b02-9de8-4259-9e6c-6ce3a752cec9 | Address on File | Contingent | BCH: 0.00000073, BTC: 0.00000158, NEO: 0.21242236, USDT: 0.02195503 |
| abc1f3ca-54f3-4fe0-a3f7-bc16967fb007 | Address on File | | ETHW: 0.153461, FLR: 60.438 |
| 971c0511-091f-43a8-8a76-9c4c75e1e15f | Address on File | Contingent | BTC: 0.00007245 |
| 7b23e642-d944-46e7-a779-9970f52e8449 | Address on File | Contingent | BCH: 0.00000013, ETC: 0.0997463, RDD: 460.91269842 |
| c71e835d-e7e1-40d4-9b21-9158b9e2d39f | Address on File | Contingent | ETH: 0.00108445, ETHW: 0.00108445 |
| 87f8531d-3aa4-4002-8ec1-2f8d67a6e8e2 | Address on File | Contingent | BTC: 0.00000004, QTUM: 0.78058855 |
| a88ea8c7-aaf1-4378-aff2-380a3f1972a7 | Address on File | | USD: 2.00929069, XEM: 0.10651991 |
| 7b2f36e8-400f-4d57-ae09-70b6aff422e5 | Address on File | Contingent | BTC: 0.00003199, XDN: 25518.09421 |
| 7f460afc-8176-48b5-8562-a97c51581846 | Address on File | Contingent | DASH: 0.0005, USDT: 0.12642383, WAXP: 32.03961456 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 6fd6dfca-5f96-4911-82be-fc8efdb50c1b | Address on File | | BTC: 0.00001671, BTT: 233685.119, FLR: 1.057665, RDD: 3345.6, RVN: 0.01469753, TRX: 0.00030184, USD: 0.00281938, USDT: 0.00096245, WAXP: 3.02643803, XVG: 0.00659 |
| a20ecae4-820a-42f4-8045-db3c20553e18 | Address on File | Contingent | BTC: 0.0000721, ETH: 0.00000499, ETHW: 0.00000499 |
| 151120e7-9434-4f52-8615-6b5604733fd6 | Address on File | Contingent | BTC: 0.0000006, NAV: 50.64602235 |
| 7e1b04d0-0ab4-4ee5-bb21-eb9e5e8f9595 | Address on File | | FLR: 71.59512713, USD: 0.00023713 |
| 64f6885d-8fd6-48c0-b8d5-39ccbe90ed7e | Address on File | Contingent | USD: 2.01201088 |
| 89c21bd8-8df5-4553-a507-39b91feec078 | Address on File | Contingent | BTC: 0.00000003, XEM: 60.83188537, XVG: 49.98476506 |
| e184b0ec-e5ec-4aea-96bf-705d0b82b4c4 | Address on File | Contingent | BTC: 0.00007214, BTS: 0.85648014, NXT: 0.1752045 |
| 4e1e4371-a7c0-4e30-a241-f8bb07fdb59b | Address on File | Contingent | BTC: 0.00000051, USD: 1.99778827 |
| b2adbcf5-5329-49ae-aa98-07b4055cb583 | Address on File | Contingent | BLK: 74.9466474, FLO: 410.45195652, PINK: 2289.83478484, POT: 276.61425707, VRC: 99.74000001 |
| b9448d33-283e-4ba6-87ca-a4f85e0b3cb2 | Address on File | Contingent | FLR: 71.58979871 |
| 79250cf0-45fc-4b71-a8c7-55ec9b838e77 | Address on File | | BTC: 0.00000003, DOGE: 27.69700047 |
| 11e955f8-458f-4d98-bfc9-0037a3361afc | Address on File | Contingent | BTC: 0.00000024, LTC: 0.00000546, RDD: 5011.33235612 |
| 5a241124-28c8-484a-8169-41bd5a040f55 | Address on File | Contingent | ETH: 0.00072394, ETHW: 0.00072394, USDT: 0.66534762 |
| 82663360-62ff-4368-a7e7-25c6f743d665 | Address on File | | NMR: 0.14685562, USD: 0.00836427, USDT: 0.00012178 |
| 31e1ed67-3c03-482b-ae1e-c5a737bbf4c1 | Address on File | Contingent | BCH: 0.00000051, BTC: 0.00000606, NEO: 0.20111067 |
| 43eff545-c8d4-4dcd-8789-219efbe4141c | Address on File | Contingent | BTC: 0.00000014, THC: 912.53072789 |
| 1037be7c-290f-44fa-811d-cc1d4752e2e4 | Address on File | Contingent | GBYTE: 0.18904608 |
| 5b04d396-3b02-4012-9ced-9b36b6e829cb | Address on File | Contingent | BTC: 0.00000041, RDD: 5000 |
| cea62e8c-5733-4c83-909c-7c2e7981546f | Address on File | Contingent | BTC: 0.0000724 |
| 3fb60f68-8059-450a-baec-6131392a02de | Address on File | | BTC: 0.00007154, USD: 0.00001931, USDT: 0.02373042 |
| 65dfd2b8-4a5b-42a5-906f-b800fec905ca | Address on File | | ADA: 0.00818208, RDD: 5000, USD: 0.00814988 |
| 884e5803-a359-40f8-a180-99d42ccdf597 | Address on File | Contingent | ADA: 1.22039463, LTC: 0.01, USDT: 0.78262042 |
| d861d38b-4f01-4996-bea5-0cec13cb1143 | Address on File | Contingent | USD: 2.01081934 |
| 3530c8fa-8a1d-450a-b9ea-de02a14285d3 | Address on File | Contingent | BTC: 0.00007238 |
| c48e7dc4-bd28-4865-9730-7e798693aee4 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00001996, ETHW: 0.00001996, LSK: 2.27701899 |
| fcf31fce-4403-45a8-90ab-d2811e9f4a0b | No Address on File | Contingent | ETH: 0.0000044, ETHW: 0.0000044, LTC: 0.02572607 |
| e29ab627-88ef-4446-930b-5d0883223a0a | Address on File | Contingent | ENJ: 0.76765877, LSK: 0.04569307, USD: 1.48324833, XTZ: 0.2443 |
| a80e9c5c-6f6f-4ea6-9311-bbb982de7af4 | Address on File | Contingent | RDD: 4328.900625, XMY: 6800 |
| 619f7d62-59da-448b-a9de-9e0fa36ce57c | Address on File | Contingent | ETH: 0.00001018, ETHW: 0.00001018, FLR: 0.69252057, USDT: 0.00776952, XRP: 4.58334537 |
| fd9ce8b6-8544-4ed7-8710-cb19bcab386f | Address on File | | ETHW: 0.98124 |
| 45e59b01-bfee-4e1e-92e7-da102f605d3a | Address on File | | BTC: 0.00000038, RDD: 5000 |
| ab21535a-caa0-44be-b369-a420a6a72f62 | Address on File | | USD: 0.00452121, USDC: 2 |
| 64b93fa7-a23b-407f-8b70-83265351893b | Address on File | Contingent | ETH: 0.00006206, ETHW: 0.00006206, XLM: 21.17645948 |
| 28c644d7-396f-468c-ab3e-096b184b67eb | Address on File | | HIVE: 1.59308429, IGNIS: 0.375, LTC: 0.00313527, NXT: 0.75, OMG: 0.03785144, PAY: 0.45454545, STEEM: 1.59308429, USD: 0.00791849, USDT: 0.00009349, VTC: 7 |
| d67cf15d-cb36-45fc-b6b1-5946304cd2be | Address on File | Contingent | ETH: 0.00108169, ETHW: 0.00108169, LTC: 0.00003637 |
| 8228c4fa-2fc3-4367-bae1-f4bd96f6c114 | Address on File | Contingent | BTC: 0.00003788, FLR: 0.07563287, USDT: 0.73830776, XRP: 0.500565 |
| 179118d5-3a6b-43c4-80dd-1ceca3760686 | Address on File | Contingent | BTC: 0.00000269, ETH: 0.0000126, ETHW: 0.0000126, SC: 543.11932398, USD: 0.00000001, USDT: 0.01116 |
| ee3f8403-df9a-4b65-9a6a-94958ac2d34a | Address on File | | BTC: 0.00007236 |
| d3dffc34-714a-45ff-a82c-b7a291347d14 | Address on File | Contingent | DOGE: 27.33026467, USD: 0.0259763 |
| a122eb46-6697-45d4-ac20-1cc24fddf186 | Address on File | Contingent | USD: 1.92739372, USDT: 0.08241672 |
| bdc66c0e-08f9-41d1-b21c-2c45ecfe5bfb | Address on File | Contingent | RDD: 5025.22730392 |
| 36308697-665b-492b-8cbe-53b19223a12d | Address on File | Contingent | ETH: 0.00108304, ETHW: 0.00108304 |
| d797d58d-7923-48d3-8e68-5c830b17f62c | Address on File | Contingent | USDT: 2.00161038, XVG: 0.20902231 |
| 669d67f5-3cc6-4fec-a895-fe82aa02c5e1 | Address on File | Contingent | IGNIS: 400.49756352, USDT: 0.0074536 |
| 781c6fa4-ee66-47aa-9205-764c6f2560f2 | Address on File | Contingent | BTC: 0.00007235 |
| 97069ce9-e1a1-4e73-a316-69cd2dd03d67 | Address on File | | BTC: 0.00007235 |
| 06383ebe-8d7f-49b8-af9a-f4a1d1414724 | Address on File | Contingent | USDT: 2.00021947, ZEC: 0.00005155 |
| a4a0c396-6f9b-49b9-b267-35837a50f790 | No Address on File | Contingent | BCH: 0.00007206, BTC: 0.00007206 |
| 1b0dc994-3a48-4d08-9c6e-49d0e76180f1 | Address on File | Contingent | BTC: 0.00000003, PAY: 5, USDT: 0.00003513, WAXP: 33.6 |
| c82a2bec-84b5-4961-9cfc-9ec392a663fc | Address on File | | IGNIS: 137.88000631, NXT: 275.76001261, PAY: 51.24769947 |
| 1fcd08a8-ab0d-4b9b-b865-f375d3a5a608 | Address on File | | FLR: 59.72634775, ZEC: 0.01 |
| 77726ed4-873a-4c02-88d0-d6aeb6a394a6 | Address on File | Contingent | RVN: 34.97264607, USD: 1.27532629 |
| 14227916-376c-48f3-88ec-29b4fa66f63a | Address on File | Contingent | ARK: 0.20314381, GLM: 0.15697899, NEO: 0.2033654, OMG: 0.00047901, USDT: 0.05424003 |
| 91eef78b-4e18-4d21-b212-6f7e81d81717 | No Address on File | Contingent | ZEC: 0.06062097 |
| de423172-9dcc-4f4a-9560-ccbfd6ce80b0 | Address on File | Contingent | USD: 2.00957003 |
| 8712eb39-d5b4-49c0-9847-678ca31a6768 | Address on File | Contingent | BTC: 0.00000022, MANA: 4.23184812 |
| d9059232-8403-4bab-bdde-13a25be5b9f1 | Address on File | Contingent | USDT: 2.00141755 |
| a3442a48-fd06-47db-baa5-4315896b7425 | Address on File | Contingent | BTC: 0.00000005, MONA: 4.86080455, USDT: 0.00000933 |
| 86f67d3c-2f6d-4990-ba3e-feb27c94d31e | Address on File | Contingent | XLM: 22.4512247 |
| b7afd169-6fca-420b-ae26-e0a88eec638a | Address on File | | BTC: 0.00007232, USDC: 0.00025745, USDT: 0.00000001 |
| fe94318d-7e68-4dd3-ba61-1ed927bd3b38 | Address on File | Contingent | BTC: 0.00000996, XEM: 55.00530883 |
| 2ca36762-a726-40b1-b5ad-3cc394f605f6 | Address on File | Contingent | THC: 897.75, USD: 0.03428405 |
| 23eef1f4-06d0-4c3f-8da4-2582d5af894f | Address on File | Contingent | ETH: 0.00108261, ETHW: 0.00108261 |
| c4d870be-135e-431f-9575-d7e545e32d94 | Address on File | | BTC: 0.00000004, USD: 2.00801527 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 85179d32-a7e6-4014-a5ce-928573da2fbd | Address on File | Contingent | ETH: 0.00000001, ETHW: 0.00000001, USD: 2.00906984 |
| 99d2cc71-704e-4fda-9576-bd7d0758b669 | No Address on File | Contingent | BCH: 0.00007203, BTC: 0.00007203 |
| 77eb387f-8608-4f94-a3e3-7dd9269c42c5 | Address on File | Contingent | ADA: 0.66074296, ETH: 0.00069049, ETHW: 0.00069049, QTUM: 0.1141943, USD: 0.10298446, USDT: 0.08789555 |
| ff6f79a1-65fa-4768-9342-430f971d223a | No Address on File | Contingent | BCH: 0.00000034, BTC: 0.00000034, XLM: 22.34012714 |
| 854f4d47-02a7-401a-849d-8bfbac9c64ef | Address on File | Contingent | SC: 573.97640041 |
| d093fd6a-fce4-47a9-ad42-f1d3ece8bdc8 | Address on File | Contingent | ETH: 0.00090451, ETHW: 0.00090451, FLR: 0.11351561, USDT: 0.00495933, XRP: 0.75128634 |
| 79dad0b8-6334-40ac-893b-062e452416ec | Address on File | | BTC: 0.00000001, ETHW: 0.9803 |
| 0232d5a0-ff04-4031-ad89-31c5b47cdaeb | Address on File | Contingent | BTC: 0.00000257, USD: 1.93732371 |
| ad262140-8b2b-424b-a2ca-b61744b76389 | Address on File | | USD: 2.00861582 |
| e6a8afb8-5c91-440e-a54d-6a0ab9530952 | Address on File | Contingent | USD: 1.97680793, USDT: 0.03167604 |
| f2d11430-463b-47e7-b044-c614e4862629 | No Address on File | Contingent | BCH: 0.00007201, BTC: 0.00007201 |
| 7cad20b4-65d1-437a-be1e-97a37c3172f2 | No Address on File | Contingent | ADX: 10.3850558, BCH: 0.00322754, BTC: 0.00000003, USDT: 0.0000503 |
| c8afdef2-f29f-4ed1-a304-cc5bf478fbb1 | Address on File | Contingent | ETH: 0.0009591, ETHW: 0.0009591, LTC: 0.00000909, PIVX: 0.43433367, PTOY: 9.5 |
| 5e81d0a5-d784-420f-8bd0-7a0beb6d2117 | Address on File | | RDD: 5000, USD: 0.00836485 |
| a5c7c728-3ef9-459a-8fc4-ef6b967a538a | Address on File | | RDD: 5000, USD: 0.00828416 |
| 0cf908d1-861e-4b99-ac27-ce35ebb6f18f | Address on File | | FLR: 71.467935 |
| aa7fb084-8b12-43d7-bcb0-984aed392d46 | Address on File | Contingent | FLR: 71.2476423, USD: 0.00618306 |
| afd249be-db4f-474e-a18a-577a1928d3f2 | Address on File | Contingent | ETH: 0.00000716, ETHW: 0.00000716, USDT: 1.98694594 |
| 5d67f618-b93c-4d32-a49c-e7677fc238d2 | Address on File | Contingent | USDT: 2.00000003 |
| 1c33d609-4d33-4a47-90c9-32833ec0dc61 | Address on File | | USDT: 2 |
| 4b272532-b24d-4762-999d-cd9380a6e8d0 | No Address on File | Contingent | USDT: 2 |
| 7196f46c-74f6-4a6e-b772-11a4bc500091 | Address on File | Contingent | USDT: 2 |
| d806d167-0352-4887-95d4-908c513c0c03 | Address on File | Contingent | BTC: 0.00005785, USDT: 0.3992683 |
| 8622b1a9-0042-4651-beba-49c88d53c518 | Address on File | Contingent | BTC: 0.00000001, DGB: 250.96427528 |
| 283e431a-8e5d-43d9-a38d-0433fa97af3a | Address on File | Contingent | ETH: 0.00108017, ETHW: 0.00108017, USDT: 0.00317092 |
| 84cfc1b1-7735-423e-8c0d-f22d9263a2a3 | Address on File | Contingent | USD: 2.0077612 |
| 0bb204ba-3c5c-406c-a0a1-4f2c54dc336b | Address on File | | BTC: 0.00006084, ETH: 0.00001161, ETHW: 0.00001161, SC: 84.52053895 |
| 4c6a36ac-14a6-4015-9782-735e5efb6b96 | No Address on File | Contingent | ADA: 5.48211044 |
| d3b05baf-5886-4544-a4dd-e24f3d461909 | No Address on File | Contingent | ARDR: 24.59471977, STEEM: 0.3743318 |
| 18b759c6-0c7b-4dae-bb78-e18a40bc71f3 | No Address on File | Contingent | ZEC: 0.06055764 |
| 4ebaec98-ac19-4000-a5a5-bc5593c2a590 | Address on File | | DGB: 45.34141814, NXS: 13.39445281, POT: 409.65092402 |
| 81b68208-6522-4ea0-9152-0a88bb7fb35f | Address on File | | BTC: 0.00007226 |
| 8dc496bf-2e2b-4d8b-b506-079b0a3a7822 | Address on File | Contingent | USD: 0.00000001, USDT: 1.99944435 |
| 6f611898-edd3-42f3-a219-b67a456b8b03 | Address on File | Contingent | USDT: 1.9994147 |
| 32e0b147-3d5c-42e9-a5e0-49253c0f4618 | Address on File | Contingent | BTC: 0.00006621, KMD: 0.00791777, USDT: 0.1649133 |
| fc6b688f-5038-46fe-97f8-4f29cb179493 | Address on File | | ADA: 5.2489063, BTC: 0.00000028, USD: 0.07718202 |
| 239a9887-5dae-4a54-b79f-cb75a293ca39 | Address on File | | USD: 2.00708501 |
| 42469953-df6e-408c-b2c2-3bba8afee9cf | Address on File | Contingent | SIGNA: 1687.50875, XDN: 3423.9307971 |
| 5abec35a-67de-46c1-b2f6-d5355d31ed1e | Address on File | Contingent | BTC: 0.00000003, XDN: 781.99465909, XVG: 1037.77777131 |
| 556b1b24-5b7e-4db8-b951-67ccf0cba011 | Address on File | Contingent | MTL: 1.92061975 |
| 46cb7c37-d350-45d9-8083-5b108368a5f3 | Address on File | Contingent | ETH: 0.00108136, ETHW: 0.00108136 |
| 90e67232-02d6-494f-87e1-2e4a9c5f038b | Address on File | Contingent | BTC: 0.00000025, IGNIS: 400 |
| 29100866-ebe5-4346-ba3f-df35ce16325d | Address on File | Contingent | BTC: 0.00007221, ETH: 0.00000044, ETHW: 0.00000044 |
| 917ed2c0-6350-4439-94c0-81ff961a0c1a | No Address on File | Contingent | ETHW: 0.00000255, NEO: 0.21896864 |
| 9bf170a0-fd66-4658-9116-5efabec37509 | Address on File | Contingent | RDD: 5000, USD: 0.00677399 |
| b77ad7c5-26e9-4e84-83ae-737c48b6b922 | Address on File | Contingent | BTC: 0.00000009, EOS: 2.21074455 |
| a87746ba-bb55-4339-a8df-d88e3125fa5c | Address on File | | BCH: 0.00100994, IGNIS: 94.98207987, NXT: 189.96415973, SRN: 522 |
| 6cc10395-305f-4001-9ef0-b38ff3d249ee | Address on File | Contingent | LTC: 0.02577812 |
| 2345064d-77f2-41dd-859b-e06e0babbe45 | Address on File | | GAME: 0.4936557, RDD: 5000 |
| d86c2e5b-c339-4762-b56f-cc1c0c23a623 | Address on File | Contingent | USD: 1.94768871, USDT: 0.05841493 |
| 909be52e-2946-42da-8038-871b31b3fb0c | Address on File | Contingent | ALGO: 0.06922695, FLR: 6.0438, RDD: 1000, USDT: 1.41935457, XVG: 0.00190057 |
| 73e59ee1-aec0-4b42-8e9a-e8e85017546d | Address on File | | USD: 0.02400665, WACME: 59.735 |
| 30af8c35-e215-4f69-b498-e936dc4ae6ff | Address on File | Contingent | BTC: 0.00001606, STRAX: 3.26490329 |
| bdbff7e3-8771-4cdf-aba2-447d0c1a74ab | Address on File | Contingent | USD: 2.00612061 |
| 3498a3fd-f544-4b2b-9f70-d2613337375e | Address on File | | USD: 2.00606705 |
| 7d5df42e-dc91-400b-b0d1-6b611eccdcae | Address on File | Contingent | FIRO: 0.01198039, RVN: 94.52343717 |
| a98cf969-07b1-41b4-8cb5-fae27ea990be | Address on File | | LBC: 192.83712447, USD: 0.11663342, VTC: 1 |
| 6ece71a2-5b35-4866-ac71-a9d73a4f3562 | Address on File | | USDC: 2 |
| 93f640a1-a87b-42ae-b2e8-d482167db49c | Address on File | Contingent | USDC: 2 |
| c2e02c4d-1036-483d-b4e8-b2c34a989cfb | Address on File | Contingent | BTC: 0.00000145, FLR: 39.53280222, USD: 0.85484079 |
| 1b1f8bdc-ea64-4d03-b33d-3859df35abeb | Address on File | Contingent | BTC: 0.00000003, OMG: 1.96873755, VIA: 9.66468843 |
| 9f0e6f85-2dd3-443c-900d-a1d5cfb80cf0 | Address on File | Contingent | USD: 2.0059726 |
| 7f9bf030-98ac-454b-ad40-ec3e54b9291e | Address on File | Contingent | BCH: 0.00000835, NEO: 0.00591978, USD: 1.95067335 |
| 092b8cd3-0ff8-4e1b-8086-de91de3950e0 | Address on File | Contingent | BTC: 0.0000722 |
| b1fe0a70-99a5-4636-b2a5-8c099fd00467 | Address on File | Contingent | BTC: 0.0000722 |
| 6037e52f-8ba4-46a3-a0a3-719a4ea47a50 | Address on File | | USD: 2.00567564 |
| 89f5a346-4d2d-4dab-b7dd-74abf8ac058b | Address on File | Contingent | BTC: 0.00007219 |
| 2a70326d-3aae-4896-a30e-ca8153179cb0 | Address on File | Contingent | USDT: 1.99747343 |
| 8879f091-a65c-4228-9f11-8d66711986a3 | Address on File | Contingent | BTC: 0.00000009, ETC: 0.10730524, TRX: 0.52529723 |
| 9ca66460-fb03-40f4-9e77-2208fe087286 | No Address on File | Contingent | ZEC: 0.06049118 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 86594464-bae1-44a4-bb6a-964f2f28dda6 | No Address on File | Contingent | SBD: 0.637 |
| 9fdc3477-9458-4d72-9be6-aa08000c4631 | Address on File | Contingent | BCH: 0.00067075, BTS: 220.80242274, LBC: 3.43537238 |
| c84cc8b4-cc9b-4f40-9611-f07c6f72d7cc | Address on File | Contingent | FTC: 11.06306969, RVN: 10.1621678, USD: 0.00000001, XMY: 20.0032374, XVG: 879.769459, ZEN: 0.01192372 |
| 75484093-a166-47ea-b423-640535e00bab | Address on File | Contingent | BTC: 0.00005236, SIGNA: 500, USDT: 0.00044907 |
| b8879492-e688-445a-8132-6492f0c43942 | No Address on File | Contingent | DOGE: 27.61751037 |
| 3b2042fc-9d74-44c3-b926-91dd67fc3516 | No Address on File | Contingent | BCH: 0.00007188, BTC: 0.00007188 |
| 245efe94-1b9c-4d4b-abd4-ac8a833017be | No Address on File | Contingent | ETC: 0.10937722 |
| a1c1997a-ad71-4fe6-b815-fca2bb9a8769 | Address on File | | BTC: 0.00003138, ETH: 0.0006105, ETHW: 0.0006105 |
| 9dd7ef04-13ab-4e78-ac51-2113109de657 | No Address on File | Contingent | BCH: 0.00000167, BTC: 0.00000167, GLM: 9.01950052 |
| 2382630a-a906-4837-ba8e-033efe134061 | Address on File | Contingent | BTC: 0.00000005, RDD: 5008.13793103 |
| eec77f7c-efde-49ce-9c3d-6144332d1287 | Address on File | Contingent | BTC: 0.00007211, USDT: 0.00132116 |
| dea76006-5cb0-4dc6-883f-6619d1545b38 | Address on File | | BTC: 0.00000002, USD: 1.87500799, USDT: 0.12839557 |
| 19d7bc96-31ac-4c46-aa01-f178141939c6 | Address on File | Contingent | CELO: 0.20567, ETC: 0.01961, IOTA: 0.53347, KSM: 0.00377, OMG: 0.10905, USD: 0.00665502, USDT: 1.17201921, ZEC: 0.00211 |
| d7f7cb50-db14-4355-a82e-adb24128a870 | Address on File | Contingent | BTC: 0.0000002, STRAX: 0.9975, VTC: 13.20299876 |
| 947cd7fb-6b7e-4994-99fd-71b21e30d12d | Address on File | | ETHW: 0.97826424 |
| 93393e96-3887-40d1-8876-cb998fd3d49a | Address on File | | XLM: 22.39616239 |
| 071cd234-4bdf-4002-9cc3-210b71c50394 | No Address on File | Contingent | BCH: 0.00098782, BTC: 0.00006819 |
| 96b69e72-f595-42b2-ad65-3b9f6e500ba7 | Address on File | Contingent | ZEC: 0.06046245 |
| b597bbf2-090b-4741-a9de-4f8fc9ca2780 | Address on File | Contingent | BTC: 0.00000032, XLM: 22.29505869 |
| 15717d68-d6ac-4fc1-b1f2-3aec50f1c037 | Address on File | Contingent | BTC: 0.00000003, DOGE: 0.04214128, RDD: 4999.5, TRX: 0.00779648 |
| 8d5f6a99-986c-46a8-a708-01c47ff3e004 | No Address on File | Contingent | STORJ: 6.5092476 |
| 8b83c2cb-b406-4528-b4da-349c1924c803 | Address on File | Contingent | FLR: 0.6980589, USD: 0.00442722, XRP: 4.62 |
| 25b4beee-2b62-42c1-8a56-f6b53c95e634 | Address on File | | ETH: 0.0010786, ETHW: 0.0010786, USD: 0.00229091 |
| 51239b37-48b2-4437-a6e1-fec3bb1d81c2 | Address on File | Contingent | BTC: 0.00007214 |
| f4887e83-fa4b-4f6d-8cac-af888a11cd60 | Address on File | | BTC: 0.00007214 |
| bb81b803-92f9-4d24-bbfa-6679b2d5635d | Address on File | Contingent | BCH: 0.00000065, NEO: 0.21866195 |
| 5fbcf994-1895-4f06-ae6e-ed123d8230c3 | Address on File | Contingent | USD: 2.00397054 |
| 9cce17b4-ab7a-4f32-8e4b-103ec0f0a2ed | Address on File | Contingent | BTC: 0.00000131, PIVX: 8.94324088 |
| bc67f915-41e0-4c38-9ff9-e8fe0e7e6a49 | Address on File | | BTC: 0.00007213 |
| af4bf304-958e-4f21-b204-d5f777c969a8 | No Address on File | Contingent | BTC: 0.00000002, NEO: 0.21857681 |
| 9b0a8ee0-c2b5-45e0-8774-c1a6a1af2209 | Address on File | Contingent | BCH: 0.01798989 |
| bcf9b0c7-7f89-4580-83b5-47163972e979 | No Address on File | Contingent | DASH: 0.0479585 |
| 968d7f59-ea2d-43dd-975c-758289c57c9e | Address on File | | RDD: 5000, USD: 0.00366921 |
| dc8e72de-f27b-4a6e-8682-b2231fc852ba | Address on File | | RDD: 5000, USD: 0.00365882 |
| e93b58ed-e293-40b7-8a02-e4d879ad6008 | Address on File | Contingent | BTC: 0.00000013, RDD: 5000 |
| 12f3f732-b0b9-46a8-a88c-e27b6bd925a3 | Address on File | | BTC: 0.00006897, FIRO: 0.04050344, RVN: 0.00085982, USD: 0.01627929 |
| e6f8d839-6699-4267-9c84-990539b112f8 | Address on File | Contingent | ADA: 5.46819503, USD: 0.00104261 |
| 5397c0d2-a395-4c31-accf-819b836c5358 | Address on File | | USD: 1.14852505, USDT: 0.85153745 |
| ad5e5e68-c2e3-4287-80fa-07d9d5523c72 | Address on File | Contingent | VTC: 17.37588652 |
| 37bab62c-9296-44a3-9f0e-0dcef7b7cc47 | Address on File | Contingent | BTC: 0.00003392, XEM: 33.68334836 |
| 6a7cea75-a8d5-4d4c-b60d-f56d118df8e1 | Address on File | Contingent | USD: 2.0032487 |
| 9f927076-3477-4d0b-b9b3-617e9e29a9dd | Address on File | Contingent | NEO: 0.21856063 |
| bae31800-5aef-412e-93be-20876a16a833 | Address on File | Contingent | HNS: 15.41141834, USDT: 1.70499667 |
| 7b0232ac-f91f-4265-ab86-6859d0ac41af | Address on File | | USD: 0.10100002, XDN: 8883.26233846, XMY: 36812.83397334 |
| 8aa53b8f-a7e1-41e8-a5bd-9252acf0dec1 | Address on File | | BTC: 0.00007195, FLR: 0.151095 |
| 14791fac-acb6-4208-8342-227ee484f9ce | Address on File | | USD: 0.00000002, USDC: 1.99708974 |
| 57998343-e684-4e7a-b5e6-ddf71f31a005 | Address on File | Contingent | IGNIS: 400, USDT: 0.00306666 |
| 9b865f15-d711-4966-a028-e863bde1eece | Address on File | Contingent | BTC: 0.00000032, UBQ: 81.72862646 |
| a8cdccb7-daf0-48d7-b7c1-337ecaf8d179 | Address on File | | BTC: 0.00000006, WACME: 60.31251045 |
| 3ad06c83-5c9a-4037-98c1-9ff22b93d7ef | Address on File | Contingent | POT: 290.84384213, SIGNA: 1000, THC: 185.69325416 |
| fe7a00b5-ea60-42e0-bcbd-93ffb7b2cbe8 | Address on File | Contingent | BTC: 0.00000001, USD: 0.05634942, USDT: 1.9385493 |
| 8d339c84-31e5-4969-afc4-0c923ad38e1f | Address on File | Contingent | DOGE: 0.25047753, ETH: 0.00106904, ETHW: 0.00106904, USD: 0.00057284 |
| 88c8e55d-7ff5-43b4-b2cc-890aa67d812b | Address on File | Contingent | USD: 2.00285797 |
| 6578e375-ee58-413f-8461-7ac12ab98dc4 | Address on File | | ETH: 0.00000233, ETHW: 0.00000233, NEO: 0.17705592, USD: 0.37575001 |
| 293ff979-e6b3-436f-a3c0-46982bcecdf9 | Address on File | Contingent | USD: 2.00269532 |
| 3612868c-37f7-431f-9309-92755e64d0a6 | Address on File | Contingent | BTC: 0.00000021, ETH: 0.0010759, ETHW: 0.0010759 |
| aac7ff0c-f066-44a3-ae2e-f27b32761845 | Address on File | | RDD: 5000, USD: 0.00265634 |
| f29d6c7b-95d5-4a87-90d7-340d80fd7b49 | Address on File | Contingent | ALGO: 0.17554665, USD: 1.19607009, USDT: 0.77455074 |
| 4e9b0172-b905-4a3b-9f65-f88bf901bf68 | Address on File | | BTC: 0.00000003, RDD: 5000.08384615, USDT: 0.00170547 |
| e33e12f1-7451-4ddc-98e3-17651b586ed8 | Address on File | | USD: 2.00254655 |
| b1cf195d-1a77-4910-ae29-5d3cd43015bb | No Address on File | Contingent | BTC: 0.00007208, WACME: 0.00151225 |
| b1ff8b94-0ddc-4e98-ac8c-bf2ae3fbd45e | Address on File | | BTC: 0.00000603, USD: 1.39952348, USDT: 0.43370277 |
| 34ddf3e3-db11-46b8-a69e-abc55d0acb21 | Address on File | Contingent | BCH: 0.01796875, BTC: 0.00000004 |
| eddf3111-d4a7-46f1-94cd-691b39d6c9b7 | Address on File | | DOGE: 27.53346704, USD: 0.00351546 |
| 86ae9c7d-353d-4f1a-9679-a54fa07ab1be | Address on File | | BCH: 0.00783939, DOGE: 8, USD: 0.00121954, XLM: 6.11473031 |
| eefef0d1-8fca-4c84-8b5b-b864e47e5757 | Address on File | | FLR: 11.91325962, USD: 1.66763718 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e32e5f32-6664-4721-98b4-3cee8e7d0fe0 | Address on File | | BCH: 0.00000004, BTC: 0.00000752, HBAR: 0.78960836, SC: 500.04567736 |
| e1afc4ed-f309-47ed-8319-e1dad17f77a0 | Address on File | | USD: 0.10054958, USDT: 1.89420001, XRP: 0.00002038 |
| a33b3a31-ca6b-40a7-b8de-70831562df0e | Address on File | Contingent | ZRX: 9.29583259 |
| aad5c198-3154-4167-9cab-c9400b9bfab9 | Address on File | | ETHW: 0.00000317, RDD: 5000, USD: 0.00220798 |
| 7656db0d-8dc6-40fc-986b-94ebf2b76b64 | Address on File | Contingent | BTC: 0.00000064, ETH: 0.00001624, ETHW: 0.00001624, NEO: 0.06594941, USD: 1.31798242, USDT: 0.03171969 |
| 9253b66f-70cf-46ac-ab39-a0650e1dfc9b | Address on File | | DOGE: 17.28473692, ETHW: 0.06300528, USD: 0.61818553 |
| 9db5cdbc-8ec8-4d8d-abc8-0ee7f7567dde | Address on File | Contingent | USD: 2.00214152 |
| 7e7dc990-43b4-4d72-a4a6-405f4df6a6fa | Address on File | | BCH: 0.00000014, BTC: 0.00000007, FTC: 44.81180181, XVG: 1000.8 |
| 47ffae3f-5d84-4fb6-b721-80e5866c8d4c | Address on File | | ADA: 1.77845744, BTC: 0.00000014, ETHW: 0.65328405, USD: 0.00827338 |
| 2a4792ba-7e12-4b3b-92b6-970a879816a4 | Address on File | Contingent | BTC: 0.00004396, ETH: 0.00006816, ETHW: 0.00006816, USD: 0.16105351, USDT: 0.49113136 |
| 324c3954-9ea4-4568-ac5c-055075b18390 | Address on File | Contingent | ETH: 0.00001506, ETHW: 0.00001506, USD: 1.97391553 |
| fbf0ae52-8b59-47c1-be68-cb04c622ca2d | No Address on File | Contingent | BCH: 0.00007177, BTC: 0.00007177 |
| 01ea9ff8-9f2e-476a-a9c8-c7fd3d2a4e41 | Address on File | Contingent | ETH: 0.00000095, ETHW: 0.00000095, IGNIS: 400 |
| 32d2636f-c5c8-46a7-b94e-88f308cca868 | Address on File | Contingent | USD: 2.00175721 |
| 1aeb1126-4659-4a89-91be-e140e88c5555 | Address on File | Contingent | BCH: 0.00000015, BTC: 0.00000006, RDD: 5000 |
| 3f431c55-a11a-4593-801b-0d869e164f90 | Address on File | | BTC: 0.00000021, ETH: 0.00002226, ETHW: 0.00002226, FLR: 45.24102434, USD: 0.00287939, XDN: 15437.5, XRP: 0.00105522 |
| 130e38be-a3eb-4a51-b191-d29b73f4b163 | Address on File | Contingent | SC: 116.45939086, USD: 0.34051277, USDT: 1.24855928 |
| 4eea1967-7dde-4ba5-b74f-ef4eab15275e | Address on File | Contingent | BTC: 0.00005754, USDT: 0.40153759 |
| 15a66241-1b64-4dfe-a4da-faf8318e2b73 | Address on File | | BTC: 0.00005775, USDT: 0.39558066 |
| 80965160-2730-444f-a67a-763a294ff8bf | Address on File | | BTC: 0.00005184, LBC: 50, USD: 0.01324392, XDN: 2000 |
| e9d7f54c-536e-467d-8d95-4fe0a4dc6a09 | Address on File | Contingent | IGNIS: 0.5, USD: 0.00000003, USDT: 1.99102377 |
| ee9e5426-7776-4d94-a0ac-a514a94c970b | Address on File | Contingent | ADX: 12.58148006, USD: 0.00472896 |
| 4ae888fc-f5b7-4e8b-a359-3efdca80e9f6 | Address on File | Contingent | BTC: 0.00000005, ETH: 0.00000125, ETHW: 0.00000125, IGNIS: 144.82186552, THC: 578.85810811 |
| 1516492f-2546-4162-9ce6-e00a69eb025f | Address on File | | NEO: 0.21836364 |
| 2a6cdeff-788e-4e0d-813f-cf696cf4d35e | Address on File | Contingent | BAT: 9.35041436, BTC: 0.00000004 |
| 272fdd69-28fe-4522-b293-8c4b0a2584f1 | Address on File | | NEO: 0.21833856 |
| 24f94383-38be-4d31-b6de-b20bfa49b2a9 | No Address on File | Contingent | BTC: 0.00000244, DGB: 241.65849057 |
| ab380dff-afad-4393-ae61-7471a94cab14 | Address on File | | ETH: 0.00000054, ETHW: 0.00000054, RDD: 5000 |
| 26799bac-e740-4eb0-b552-e15eedd55a26 | Address on File | | BTC: 0.00000001, USD: 2.00063543 |
| 0ce46d53-8e4e-47b5-9eeb-1b99eb2a0b66 | Address on File | Contingent | BTC: 0.00000001, FLO: 2000, LTC: 0.00435431 |
| 1c13b6c8-79a2-4cba-a52e-a123947dcd3f | No Address on File | Contingent | BCH: 0.00098769, BTC: 0.00006806 |
| da545fd6-5f36-49c9-999c-0d5e90cdac48 | Address on File | | RDD: 5000, USD: 0.00074997 |
| 6c40cf9e-b8f4-4985-b275-3a68a43cee03 | Address on File | | BTC: 0.00000002, USD: 2 |
| ec58b40c-d4ca-4718-ac43-1f7864ce3691 | Address on File | Contingent | BTC: 0.00000002, RDD: 5000 |
| 0d71eb42-ec7f-4fd6-ac59-9c5fe3a61212 | Address on File | | HBAR: 0.00791025, USD: 2 |
| affa063d-c9ce-4d73-abb4-dc926ead4630 | Address on File | Contingent | ADA: 0.00102213, USD: 2 |
| 81e5508c-4edc-46d7-b592-a70f3b325300 | Address on File | Contingent | ETH: 0.00001169, ETHW: 0.00001169, NEO: 0.21589203 |
| da615982-c796-471f-92ca-b8369cb4dd51 | Address on File | Contingent | USD: 0.00000001, USDT: 0.00000001, XLM: 22.35019238 |
| ddca6c11-3ff6-47d1-b479-e5034e3e8ef6 | Address on File | | USD: 2.00029053 |
| 8ac4ea4b-7dd7-4c08-bbd9-21cb69f8eeb1 | Address on File | | ADA: 1, BTC: 0.0000001, ENJ: 0.17483124, LSK: 1, OMG: 0.5, WAXP: 2, XEM: 5 |
| c8534666-92fb-42ad-8b05-7e4cf6758674 | Address on File | | BTC: 0.00000001, USD: 1.99992547 |
| df2da797-d7e2-4195-bc7c-8c208316f868 | Address on File | | FLR: 0.00512541, USD: 2 |
| c22989cb-c8a8-4e3d-aa1b-37d4d162d9ed | Address on File | Contingent | RDD: 5000, XLM: 0.00049505 |
| a5c2d86a-9ff4-4a48-9b8b-eec324aa5f83 | Address on File | | USD: 2.00000283 |
| b4f00d81-8013-4732-b750-b2eacf9051c3 | Address on File | Contingent | USD: 2.00000063 |
| 657a95ac-1f97-4d9b-839b-d42b035c877c | Address on File | Contingent | USD: 2.00000015 |
| 101096d2-fb39-423b-9001-386027b99aad | Address on File | Contingent | USD: 2.00000003 |
| 3ed2aafc-2db4-498c-bb8d-8dbf84315c4d | Address on File | Contingent | USD: 2.00000003 |
| b8b3a2a7-51b2-490a-9c7f-edd449e7a2cd | Address on File | Contingent | USD: 2.00000003 |
| a5cca9db-e359-4e9e-ad0e-6036780bfb56 | Address on File | Contingent | IGNIS: 400, NAV: 0.00000031 |
| 8679bfed-4e77-4221-bdac-4722268ead32 | Address on File | | USD: 2, USDT: 0.00000001 |
| 8939780c-4f45-4ea6-83a3-a8a59690c23f | Address on File | Contingent | RDD: 5000, USDT: 0.00000001 |
| 2af419f2-1357-4691-88fc-9c92d5f7b9da | Address on File | | USD: 2.00000001 |
| 64c0c46d-6458-4e25-9700-0c35ab068695 | Address on File | | USD: 2.00000001 |
| f8852234-2c2c-4214-ab03-3d0849ff14b8 | Address on File | | USD: 2.00000001 |
| 02420e75-d5d9-4483-a957-fd57c1adcc79 | Address on File | | USD: 2 |
| 0b65a65c-78ce-4bb0-9e6a-b6505b5c217a | Address on File | Contingent | USD: 2 |
| 14a78c77-8f9f-425b-9a90-839b70b56b44 | Address on File | Contingent | RDD: 5000 |
| 177acfb2-f391-4cff-af5f-7c788d68267e | Address on File | Contingent | USD: 2 |
| 1a35092a-d849-4054-b52d-3cc87462f8dc | Address on File | | RDD: 5000 |
| 22c0a50b-3731-4e1c-a871-2872f9547ec2 | Address on File | | USD: 2 |
| 23fc06ce-c6e2-4499-8434-7fda3932efa9 | Address on File | Contingent | RDD: 5000 |
| 244ed090-4a57-4582-8c88-22d1e35c5994 | Address on File | Contingent | USD: 2 |
| 24f5bb40-c089-4862-adbf-1974f1eaaac7 | No Address on File | Contingent | DGB: 250 |
| 25780726-0624-4405-b0a2-9100d84be20f | Address on File | Contingent | USD: 2 |
| 267bf10d-95e1-4223-b400-3d0520d1f441 | Address on File | Contingent | USD: 2 |
| 269d9d65-27e1-45c0-a641-2ffde5dd1d32 | Address on File | Contingent | RDD: 5000 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 271e6d16-b664-409b-b807-4fef7a09405a | Address on File | Contingent | RDD: 5000 |
| 29f47ae4-70a9-4d5a-822c-866bda093b3a | Address on File | Contingent | SC: 300, XVG: 500 |
| 2e0ec305-783d-4398-a19e-5b028780ddd7 | Address on File | | USD: 2 |
| 40013f6e-89db-4805-9523-eba4c28cea34 | Address on File | Contingent | RDD: 5000 |
| 40ac7389-9fa5-4a2d-8957-e8a2879107f4 | Address on File | Contingent | RDD: 5000 |
| 4f5180fb-3471-4161-8561-3b3cdca8e300 | Address on File | Contingent | USD: 2 |
| 51d838f7-42c2-46ba-b4f6-8496279fb9fd | Address on File | Contingent | USD: 2 |
| 5d2f1640-7e54-4120-8db4-eb133763cddb | Address on File | Contingent | USD: 2 |
| 61134c18-bb48-45a1-8faf-af909d952efd | Address on File | | USD: 2 |
| 6148538e-f1bc-4eba-8c94-ef39eac368ea | Address on File | | USD: 2 |
| 6ae74e1e-c4f3-4375-b6eb-13468ad44e04 | Address on File | Contingent | RDD: 5000 |
| 6f29c252-3620-4368-b9b1-084be1817d4b | Address on File | Contingent | USD: 2 |
| 72845c44-a251-43a7-9842-e11f018d0739 | Address on File | Contingent | RDD: 5000 |
| 747ccada-59cd-4329-bea7-2bb35a3eb65b | No Address on File | Contingent | RDD: 5000 |
| 76d88d0a-c30c-4564-939e-44c5dc00e4ff | Address on File | Contingent | USD: 2 |
| 8215b659-1fa3-4c03-99cb-77ce37e05bd7 | Address on File | Contingent | RDD: 5000 |
| 8c9d52d1-4dcd-48c2-b7c2-6ad6613cb006 | Address on File | Contingent | USD: 2 |
| 99f2d1f3-3b59-442a-b177-35c984709664 | Address on File | Contingent | RDD: 5000 |
| a18ed9a1-0aee-431b-892c-e37e1f968ac6 | Address on File | Contingent | USD: 2 |
| b4ac7add-293d-4259-951d-c629403543c3 | Address on File | Contingent | USD: 2 |
| bbf525c2-7b9d-4fd2-b0ae-506bf1934767 | Address on File | Contingent | USD: 2 |
| befbc9d3-846e-4571-8a78-18918c8638e7 | Address on File | Contingent | RDD: 5000 |
| c011eed5-39a8-4a44-8c92-5a41f9d40046 | No Address on File | Contingent | RDD: 5000 |
| c6055ec7-01bb-44a3-af51-f2a56b601fe3 | Address on File | | RDD: 5000 |
| c6ec31c6-b4cb-4a93-a292-b60bf6e66634 | Address on File | | RDD: 5000 |
| c7f8df11-ecd7-4820-9b2d-0d20d9225839 | Address on File | Contingent | USD: 2 |
| d1ce16ae-b0bb-4240-b1f2-647807925380 | Address on File | Contingent | USD: 2 |
| dc637159-7466-4b57-aac5-bec1c171fa68 | Address on File | | USD: 2 |
| e5b5be64-35d2-48d8-817a-af8372a0b02c | Address on File | Contingent | USD: 2 |
| e6728d5d-f88e-41ab-af6c-e40796b4e117 | Address on File | Contingent | IGNIS: 400 |
| e6c1f416-9e70-4b8f-b91d-b1b5f46c4889 | Address on File | | RDD: 5000 |
| f0cc8b93-fcf2-4f8d-97a0-c777c13a6b8e | No Address on File | Contingent | RDD: 5000 |
| f2ad24e9-6260-43fd-9825-0a62b31cc726 | Address on File | Contingent | USD: 2 |
| 3c9da656-220f-4e8c-adfb-42bd397b17be | Address on File | | USD: 1.99999868 |
| b9df11a5-c1c7-4c55-910a-3220888844fb | Address on File | Contingent | BTC: 0.00000771, SC: 510, USDT: 0.00069489 |
| 1a0627a0-7dfc-43b8-b4de-35802f158b4f | Address on File | Contingent | USD: 1.99976967 |
| df42a8d0-b0be-46f3-a43c-f5a93fdb2acc | Address on File | Contingent | DGB: 94.52968144, EMC2: 3.21664606, GAME: 1.3667671, MUNT: 13.03175179, SC: 324.04786401, XVG: 28.808489 |
| eb903dec-a6fc-4818-b7d9-8bae6cdef58f | Address on File | Contingent | DGB: 249.96508348 |
| 8bc1eff3-fc53-4ba7-ac67-6662c897f7e5 | Address on File | Contingent | DGB: 249.59339422, USD: 0.00292939 |
| 743d0feb-9f1f-42b9-a423-ffb3256b853e | Address on File | | BTC: 0.00007198 |
| be108afd-3086-49f3-86e9-e577a1054e92 | No Address on File | Contingent | BTC: 0.00007198 |
| 2b7d38cb-fd50-4167-a14a-70f26b180423 | Address on File | Contingent | BTC: 0.00000074, ETH: 0.00106626, ETHW: 0.00106626 |
| e02f78c9-e5bf-4232-8d43-7d814220de20 | Address on File | | BTC: 0.00000002, ETH: 0.00078633, ETHW: 0.00078633, USD: 0.53921129 |
| df7e921f-1a37-457f-a5b6-119784f1dceb | Address on File | Contingent | BTC: 0.00000022, THC: 905.91780731 |
| 9cfb0d0b-efa6-4f85-b797-90a62b4e9aa8 | Address on File | Contingent | USD: 1.99896041 |
| 83898830-8e82-4642-b4cf-1c9a6835a4ab | Address on File | | USD: 1.99893822 |
| 2c77a5c0-56a0-4cbc-9b43-7419cc3797b7 | Address on File | | USD: 1.99893066 |
| 51f3b92a-80f1-4423-a08f-3390bb5a4ced | Address on File | | USD: 1.99878563 |
| c322b6fa-2544-402d-8e69-779f2bd5af62 | Address on File | | HBAR: 35.83642761, USD: 0.03177004, USDT: 0.00315912 |
| 7384b4c0-6a96-4bfb-8d1c-ef400187efc9 | Address on File | Contingent | BTC: 0.00001686, DOGE: 5.92261188, RDD: 2751, USDT: 0.00000022 |
| 57150cd7-d57d-4102-bcbf-47326f6b63dc | Address on File | Contingent | USD: 1.99864481 |
| 89eca5f5-507d-4ec6-bb8b-f58cab9f6879 | Address on File | | BTC: 0.00000012, FLR: 71.0037751 |
| bcd5f109-3e87-42ce-a2fb-e30bdc83fa89 | Address on File | Contingent | USDT: 1.99055404 |
| e8f946d6-c77d-4f53-82ff-c05d64e94c67 | Address on File | Contingent | BTC: 0.00000001, DGB: 249.77440549 |
| 8b830680-1052-4d04-8382-6006ca933f2a | Address on File | | ETHW: 0.00041503, USD: 0.00165134, USDT: 1.98801074 |
| 7f29c5fb-4361-4528-bced-dd8c8584d372 | Address on File | Contingent | XRP: 4.66261935 |
| bc8133e8-f495-4131-8da2-5ce6bf6a945d | Address on File | | BCH: 0.00000083, ETHW: 0.006, STEEM: 10, USD: 0.00000007 |
| aea7c440-6d16-499f-9e05-64545021f23f | Address on File | Contingent | BTC: 0.00000001, USD: 0.00000001, USDT: 1.99012924 |
| 7ab25342-3262-4f2f-8921-28db4c434622 | Address on File | Contingent | XVG: 1051.77082 |
| e801b87f-ddd9-403f-b649-faa79f9b9379 | Address on File | Contingent | CRW: 0.02072629, USDT: 1.99012712 |
| f142e09b-fa0b-4d6f-8e94-be5f5159e655 | Address on File | | USD: 1.99813628, USDT: 0.0000982 |
| 67e2fe09-fcbb-4e81-9b0f-6d4a7fbb2222 | Address on File | Contingent | BCH: 0.00000052, BLK: 180 |
| a829983d-7bc4-4104-8cfd-6b6bd5398420 | Address on File | Contingent | EMC2: 65, RDD: 3500 |
| 8c6b01ce-9c55-4b0e-9e16-4e5411f772cd | Address on File | Contingent | BAT: 1.17379848, PTOY: 125.67460372 |
| a8a937a1-ee13-4d11-b383-d214598d49c5 | Address on File | | BTC: 0.00000001, ETHW: 0.03837281, MUNT: 400, NEO: 0.06412513, SC: 0.30529621, SIGNA: 1000, USD: 0.00869895 |
| e843bb52-039b-4386-9c53-54b7d70a0a64 | Address on File | Contingent | BTC: 0.00001163, ETH: 0.00089954, ETHW: 0.00089954, USD: 0.00530421 |
| 014bc2f9-38ef-4385-b8af-670e9f1c0b10 | Address on File | Contingent | FLR: 5.65622734, NXT: 41.48635636, OMG: 2 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 3b4a9b17-df43-46f3-ae0a-6778ad38ab67 | Address on File | Contingent | ADX: 0.00000048, BTC: 0.0000004, ETH: 0.00098173, ETHW: 0.00098173, FIRO: 0.00000002, GLM: 0.00000252, MER: 0.00000252, STORJ: 0.00000003, TRX: 0.00000034, USDT: 0.1640604, WINGS: 0.00000735, XLM: 0.00000013, ZEC: 0.00000001 |
| c351225b-1ddf-49a5-a02b-5737ebe21665 | Address on File | Contingent | USD: 0.00877854, USDT: 1.98117115 |
| 7a62262c-ee78-43c5-b7e8-504d76bd5aee | Address on File | | ADA: 0.00743709, BLOCK: 6.25882353, ENJ: 0.62120567, ETHW: 0.00680471, GLM: 0.18283582, KMD: 4.17721519, SOLVE: 0.18070575, USD: 0.00852328, WAXP: 0.30101043 |
| 29b004cc-d5bb-4f5f-bea0-5fafc4c5a602 | Address on File | | FLR: 0.00012072, NXT: 100, USD: 0.00738454, XRP: 0.00079897, XVG: 900 |
| ac353a91-14de-4634-a68a-cf27884403b4 | No Address on File | Contingent | ZEC: 0.06026306 |
| d22afc75-5752-4b47-a35c-b2d1e1902685 | Address on File | Contingent | USDT: 1.98972596 |
| c023279e-9938-4dc6-9af3-d672de647d30 | Address on File | Contingent | BTC: 0.00000005, XMY: 1554.87259294, XVG: 1017.06105341 |
| a25540df-613a-448d-b5ee-20dc104f6cfd | Address on File | | ETH: 0.00001881, ETHW: 0.00001881, NEO: 0.21415065 |
| d717f7fb-f201-4213-954c-6439da150f3a | Address on File | | BTC: 0.00006331, ETH: 0.00000001, USD: 0.00492148, USDT: 0.23289472 |
| ac1dff7a-001b-47e0-a32d-4d53dc6d0ab2 | Address on File | Contingent | USD: 1.99754496 |
| d4e0e66d-2108-4e7b-b790-2de0d09e7475 | Address on File | Contingent | BTC: 0.000068, NEO: 0.01, USDT: 0.01654371 |
| 155a36a1-49f1-4cdd-bf7a-00a1089193d7 | Address on File | | USD: 1.99727626 |
| 32a97173-befb-48f9-aecc-16dfd430a9d6 | Address on File | Contingent | BCH: 0.00000044, DGB: 25.54181819, SC: 83.80672018, USD: 1.38451115, XDN: 630.36062401, XVG: 45.91121495 |
| ab8ce201-ef6e-47c9-9c0a-e7280bac9877 | Address on File | Contingent | BTC: 0.00000011, FLR: 70.96221109 |
| cd4e4355-c624-4ec6-9467-12eea5b6c744 | Address on File | Contingent | BTC: 0.00000008, NEO: 0.20969388, USDT: 0.0726018 |
| 82f88723-96c9-4c04-a05c-2dac337711aa | Address on File | Contingent | BTC: 0.00007188 |
| a9adf3b8-0c3f-4680-8432-2ac6e7613318 | Address on File | Contingent | BTC: 0.00000048, DOGE: 0.0009159, ETH: 0.00106869, ETHW: 0.00106869 |
| df0098aa-49a2-4a58-a061-beb3ecfd9fb7 | No Address on File | Contingent | XLM: 22.3099411 |
| 7f712314-c7d2-462b-ac68-16a6e51b8aaa | Address on File | Contingent | BTC: 0.00000006, XVG: 1050.00031212 |
| 4dd80ca2-db82-49c2-9860-0e0770379ae6 | Address on File | | BTC: 0.00000185, USD: 1.94522335 |
| 8151232b-55c2-4d70-a5c2-bd6fb19f114d | Address on File | Contingent | ENJ: 5.79055782 |
| 8d898540-3975-4223-b2c5-78bde42812a7 | Address on File | Contingent | BTS: 17.9975, QRL: 19.19164443, USD: 0.00319828 |
| db637939-fd4e-476a-8542-a7bc12c452b3 | Address on File | | USD: 1.99643563 |
| a59490d8-a531-4d7e-b456-f4dca73ada0b | Address on File | Contingent | HIVE: 2, MTL: 0.74007128, OK: 12, STEEM: 2, USD: 0.00144295, USDT: 0.00970744 |
| 6d50acce-8584-43c3-b82d-5d4c0c8b9bcd | Address on File | Contingent | BTC: 0.00007186 |
| 0a4e7c72-d191-4f54-95f2-75d371ea9e3b | Address on File | Contingent | BTC: 0.00000001, LTC: 0.00496548, USD: 0.00191879, USDT: 0.00198356, XRP: 1.49330628, ZRX: 4.48277475 |
| 74620e7a-83aa-4207-a6eb-08dff72dfd55 | Address on File | Contingent | BTC: 0.00007182, USD: 0.0010592 |
| b1be2603-9ca6-41c8-bcb2-66ff0d7b6fdd | Address on File | Contingent | USDT: 0.97360073, XRP: 2.28473259, XVG: 20.81030413 |
| 5140b3a3-c23c-4173-bbdd-846034144d07 | No Address on File | Contingent | BCH: 0.00007157, BTC: 0.00007157 |
| 41b82e86-223c-4ddd-8982-0f171856af2a | Address on File | Contingent | BTC: 0.00006891, ETH: 0.00003065, ETHW: 0.00003065, USDT: 0.02487688 |
| 49ab1a20-1901-4838-8b26-7c64562ee1c0 | Address on File | Contingent | BCH: 0.00000071, OK: 281.08115806, USDT: 0.36438586 |
| c0df4506-c434-4a03-a055-0c7c7ef98cb7 | Address on File | | NEO: 0.025, USDT: 1.76001228 |
| 57b78d9a-c893-4e3c-8244-839738411d8c | Address on File | | DNT: 70.78457666 |
| 14638b82-13fa-4c95-9562-60d74aa869d6 | Address on File | | BCH: 0.00007306, USD: 1.98796403 |
| 9db6f622-b89a-4707-8cbf-13ff9956582f | Address on File | | BTC: 0.00007185, USD: 0.00000026, USDT: 0.00000001 |
| 1429f83f-89cb-4e19-b017-a54b07f114e6 | Address on File | | BTC: 0.00004117, CND: 774.832 |
| e287153c-6607-41e9-9a1d-c869f98e84e3 | Address on File | | ADA: 0.13228712, USD: 1.22302969, XEM: 23 |
| b483fb51-87bb-49b4-a811-49b40e860ed3 | Address on File | Contingent | DOGE: 27.49021107 |
| 4768c7a7-e84a-4d77-8836-0a2970dfb6f5 | Address on File | Contingent | ETH: 0.00000301, ETHW: 0.00000301, LTC: 0.02556755 |
| c130852c-0575-468a-9fcd-f09b1334c898 | Address on File | | BTC: 0.00000859, HBAR: 0.00027567, VTC: 15.23834529 |
| f232deaf-df84-4747-a02b-dfdfee85a970 | Address on File | Contingent | BTC: 0.00000031, NEO: 0.21680528 |
| 0ab48499-b8fd-4b25-8a1d-6c6f33655bc9 | Address on File | | AMP: 140, USD: 1.56132369 |
| ab6c7b0e-0bbf-4339-bf93-792818a38539 | Address on File | Contingent | BCH: 0.00661078, XLM: 14.06570726 |
| e4ce614e-d41f-4159-bbe1-e60805686eed | Address on File | Contingent | ADA: 5.44831358 |
| 3a3b4f36-e42d-4ce8-bba4-86532e077397 | Address on File | | BTC: 0.00000015, WACME: 60 |
| 5cfb900a-335f-4060-9ad6-6aa5b6a83639 | Address on File | Contingent | BTC: 0.00000005, RDD: 4984.26525 |
| 3782729f-32d2-447b-8cdb-8b45280c8284 | Address on File | | BTC: 0.0000005, ETHW: 0.96690968 |
| 3fa5d6bc-680c-4f0d-95a4-313d2244ae9b | Address on File | Contingent | BTC: 0.00000003, XVG: 1049.599425 |
| c47d3606-056b-4438-968f-4bf84fab9d96 | Address on File | Contingent | LTC: 0.02563016 |
| 34698cde-2fe4-4c13-8813-8ac78a3167c6 | Address on File | | WINGS: 1050 |
| 5878d8d9-25d3-4458-9e2d-04d72fbb0ffe | Address on File | | USD: 1.99485207 |
| 284bde48-4d34-4c62-b792-4ccbb56f751d | Address on File | Contingent | BCH: 0.0000004, BTC: 0.0000718 |
| 62961dda-1cd2-4f5b-802e-6bd7963c8541 | Address on File | Contingent | USDT: 1.98657794 |
| 3f202d6a-4837-49be-ae89-df1936359fb8 | Address on File | Contingent | DOGE: 27.16164205, USD: 0.02255099 |
| 267e31f0-fc85-461c-b5b7-44adbbe5b161 | Address on File | Contingent | BTC: 0.00007042, XVG: 20 |
| 98ec6d23-c692-4663-a1bc-141a9e9e4a8b | No Address on File | Contingent | BCH: 0.0000715, BTC: 0.0000715 |
| 18ff0b43-07f1-4138-9607-b2bcad1a7451 | Address on File | Contingent | HBAR: 36.39168374 |
| b3189d8f-b850-4743-b720-5e0bae321d54 | Address on File | | MYST: 5.79229195, NXS: 2, XLM: 5.14394134, XMY: 50.63 |
| 171b0e1d-85e6-4616-99f6-e442fea3dc0b | Address on File | Contingent | DGB: 249.275 |
| 9da788a4-c62a-449a-9360-e87aad32a937 | No Address on File | Contingent | RDD: 4985.49 |
| be797ab2-f7f6-4759-91d5-f4aa9b96c075 | Address on File | | BTC: 0.00007174, USD: 0.00113694 |
| d05251b2-63a7-4708-85a5-05bcb6c4743c | Address on File | Contingent | ETH: 0.0010742, ETHW: 0.0010742, LTC: 0.00000546 |
| f267163d-4690-4095-b908-252d1c1f6fb6 | Address on File | Contingent | FLR: 70.96317125 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 1392abac-7488-4fd0-b36c-793b80b715a3 | Address on File | Contingent | BTC: 0.00004275, ETH: 0.00042993, ETHW: 0.00042993, USDT: 0.00843048 |
| aad00c5d-3009-4433-84a3-43d890edac37 | Address on File | Contingent | BTC: 0.00007145, ETH: 0.00000485, ETHW: 0.00000485 |
| 904da01b-eeb7-4911-8177-46a1ca7ce283 | Address on File | Contingent | DOGE: 27.4649218 |
| 7227e06f-057e-447d-a3a4-ef5680df921f | Address on File | Contingent | BTC: 0.00007062, ETH: 0.00001289, ETHW: 0.00001289, XRP: 0.01883173 |
| 29eda8ea-039e-4693-84de-b4bd99155148 | Address on File | Contingent | IGNIS: 398.7703125 |
| 657dad67-201a-4896-be35-0e1735d0d83a | Address on File | Contingent | BTC: 0.00007177 |
| d8d5526e-8e34-4213-a8aa-1d0fa03b4869 | Address on File | Contingent | BTC: 0.00007177 |
| f2ce5a97-97e1-4299-b2f0-16124d982795 | Address on File | | BTC: 0.00007177 |
| 58f28132-1c07-40f4-a2a6-d35b41519982 | Address on File | Contingent | FLR: 70.94407789, USD: 0.00025274 |
| d1737fde-fc27-4e96-9a71-ea34b234a045 | Address on File | | FLR: 56.45093734, RDD: 1000, USD: 0.00745428 |
| a6e252ec-3bb3-4835-b3c1-5375328ee36a | Address on File | Contingent | ETH: 0.00107419, ETHW: 0.00107419 |
| 04885972-28d7-4ec5-a12a-fdee1629ff3a | Address on File | | USD: 0.00264368, WACME: 60 |
| 356cbf2d-9bc3-4529-bd7e-a6ad51f2eeea | Address on File | | BTC: 0.00000006, THC: 905.43063574 |
| 37ff218b-c154-402c-88bd-633f7a37e6fa | Address on File | Contingent | BTC: 0.00007176 |
| 92384416-0cb7-40ec-a68c-74e16cdf1b0d | Address on File | | NEO: 0.21751557 |
| fa5c4b18-297c-405d-a822-3d3b2549beea | Address on File | Contingent | ETC: 0.10065179, EXP: 1.06412177, SC: 41.67885965 |
| 24bffe74-5e0f-4f75-a764-2d626f678745 | Address on File | Contingent | BCH: 0.00000118, BTC: 0.00000001, RDD: 4982.56103637 |
| e9acee23-88b1-40de-9b04-9ec536023266 | Address on File | Contingent | BTC: 0.00000004, LTC: 0.02559504 |
| d939ee49-d04c-47f6-b623-a83b47efe0c8 | Address on File | | BTC: 0.00000009, ETHW: 0.02354, VTC: 16.84867525 |
| 3eaabb6c-cb6b-409f-8c35-073b2e6e4885 | Address on File | Contingent | BTC: 0.00000756, LTC: 0.00000546, XLM: 0.7106266, XRP: 4.01128134 |
| c9924189-7b1b-43e8-83a2-e7ac005991e2 | Address on File | Contingent | BTC: 0.00007173, LTC: 0.00000546 |
| eb99d62f-1fb9-4687-81e7-9407666475de | Address on File | Contingent | BCH: 0.011, XLM: 8.58000858 |
| f5fd6cfb-03d8-4df1-b0d0-3d67b2273fa5 | No Address on File | Contingent | DOGE: 27.44999995 |
| 54ce4e77-49d8-487d-a5d9-2a99f93dc1b4 | Address on File | | XLM: 22.26531726 |
| cf5c4196-4bd0-46eb-a8d6-95aeff88d5e6 | Address on File | Contingent | DGB: 200, SIGNA: 150, XRP: 0.53130243 |
| c4a85ccb-085c-4c28-9d56-299f3482ccf3 | Address on File | | BTC: 0.00007088, NXS: 0.29984123, USD: 0.00218346 |
| 067f6ff8-8f37-4c7a-9f5a-c18cb4438ee0 | Address on File | | ETHW: 0.10275, SC: 509.13624829 |
| 645e3269-9847-437e-9518-7f1dd4304385 | Address on File | Contingent | BTC: 0.00007172 |
| 26027f40-4390-4ff1-92b4-bd2cb106f1c7 | Address on File | Contingent | BTC: 0.00000012, LTC: 0.02, XRP: 1.00864364 |
| 5d70a63c-8534-455d-a998-63567979eab8 | Address on File | Contingent | BTC: 0.00000561, ETH: 0.00000001, ETHW: 0.00000001, USD: 0.1746227, USDT: 1.64624854, XRP: 0.021235 |
| 72b5ddea-0642-4ed7-9db2-dba8f79edaa0 | Address on File | | ADA: 1.35322509, FLR: 52.57763941, USD: 0.00435148, USDT: 0.01486395 |
| d2a44f3f-caf5-4d00-ae8f-fab2adc213ea | Address on File | Contingent | USD: 0.06928526, USDT: 1.91514088 |
| 891e541c-c638-404f-8ee9-cc4cc0a2c095 | Address on File | | USDT: 1.98414992 |
| e0dc5924-4df6-440f-9924-a36ea89a8820 | Address on File | Contingent | USD: 1.99206829 |
| 1020a1c6-e500-4591-a014-869171a5c6cf | Address on File | Contingent | USDT: 1.9841309 |
| 26b209e4-04a6-4d76-9ce5-970057c379a6 | Address on File | Contingent | DOGE: 9.84729414, USDT: 0.73753173, XLM: 5.99610322 |
| 7ed19912-070e-4e58-9388-9d20c8fa6beb | Address on File | | PAY: 50, THC: 550, WINGS: 130 |
| bede5936-1c37-4575-b800-5318891fb9d5 | Address on File | | BLK: 49.11591356, USD: 1.4468117 |
| 2526564a-5b10-428a-bbce-f6c5379e293f | No Address on File | Contingent | BCH: 0.00000002, DASH: 0.00367786, DGB: 0.0354634, FTC: 0.78668584, GEO: 0.04078701, XLM: 4.52882492, XMY: 20.321145, ZEC: 0.0168792, ZEN: 0.10913333 |
| 07d84ce3-722f-4747-9d5a-a902ea9cef11 | Address on File | | BTC: 0.0000717 |
| 2b91514e-6f6e-42be-b6f7-29a13fa1b24c | Address on File | Contingent | NEO: 0.2173335 |
| 7507252f-fddb-462b-8d87-23a865ddba04 | Address on File | Contingent | DOGE: 9.27386559, ETH: 0.000168, ETHW: 0.000168, USD: 0.75293842, XEM: 8.05774836 |
| caa380f7-f8bd-4855-86ad-68e362450d20 | Address on File | Contingent | BTC: 0.00000003, WACME: 60 |
| b428fc2e-720c-462d-bc9f-ef9087a71d0b | Address on File | | ETH: 0.00000509, ETHW: 0.00000509, USD: 0.00511183, USDT: 1.9693832 |
| c3b5c85b-29d5-4650-a865-9d19dfb0f912 | Address on File | Contingent | BTC: 0.00004278, POT: 472.53854313 |
| 7e684a91-ba75-4ea6-ba7d-01d53d116e36 | Address on File | | ETHW: 0.70272788, USD: 0.55183816 |
| cc4df03c-0b78-419c-828a-a8794dda3f7e | Address on File | | USDT: 0.0000001, ZEC: 0.06008068 |
| 3470ffd6-d1e9-4c64-a0ce-36b95e64e69e | Address on File | Contingent | ADX: 0.00000001, BTC: 0.00007169 |
| cf6018f0-d412-4eda-942e-c9e58e65f8db | Address on File | Contingent | USDT: 1.98358341 |
| d7f35e7f-a694-4625-8bcc-4e445b96c90e | Address on File | Contingent | SC: 568.99894592 |
| 40b0c1fa-9a4f-43ea-ace8-2c11aef55ffb | Address on File | Contingent | USD: 1.99144532 |
| 012c8fec-d936-4475-896f-0ad8e9e8d050 | Address on File | Contingent | BCH: 0.00000048, BTC: 0.00000009, NEO: 0.21700488 |
| c8606631-e1f3-47a7-b135-86e75d17e4e0 | No Address on File | Contingent | NEO: 0.21728193 |
| 9a51d3f7-0210-4fae-9162-bdb2cb91296d | Address on File | | ETHW: 0.97186388 |
| 720ac445-df8f-401d-90af-1b7dac076ce2 | Address on File | | WACME: 60.00983405 |
| ec804a90-3a72-4581-89fd-d229a6324d03 | Address on File | Contingent | BTC: 0.00007118, ETH: 0.00000746, ETHW: 0.00000746 |
| e65dce48-6623-4402-9f70-1c4c0f33de1e | No Address on File | Contingent | BCH: 0.00007139, BTC: 0.00007139 |
| c7b25770-1bd2-4681-b16f-1ac33d5723e6 | Address on File | Contingent | BTC: 0.00000132, NEO: 0.21326107 |
| 0f1aa1e0-e4ed-49c0-999f-ba6bcab3d602 | Address on File | Contingent | BTC: 0.00000039, ETH: 0.00000029, ETHW: 0.00000029, NEO: 0.21602127 |
| f62838a3-fc73-4703-9d1b-d511666a64be | Address on File | Contingent | BTC: 0.00000123, USDT: 1.94914143 |
| 256b2338-e561-48e5-8f64-27af0b8c0866 | No Address on File | Contingent | BTC: 0.00007167 |
| 73b307f1-bbe4-457e-b6a1-5bfece1e25fe | Address on File | | WACME: 60 |
| fe6f6e00-2dfc-4e53-9351-1608c36244d3 | Address on File | Contingent | USD: 1.99086449 |
| 3913a5af-7a3f-4654-8f36-5c86fa8f528b | Address on File | Contingent | USDT: 1.98289841 |
| cf57eac2-2276-4291-9837-9a08316b6982 | Address on File | Contingent | BTC: 0.00005661, XRP: 0.9756096 |
| a345d8d9-d3db-4867-b273-ed9c2c72af7f | Address on File | Contingent | FTC: 904.91120171 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 5fa58824-2b06-442e-af7a-e33ff7670f02 | Address on File | | FLR: 37.44320849, USD: 0.00855869, WACME: 28.02856995 |
| 8b9d69d6-0a83-46fa-a126-7146f82c5c06 | Address on File | Contingent | BTC: 0.00007166 |
| ace68607-6a0e-4cb3-82f6-a461e0f092bb | Address on File | Contingent | ETH: 0.00102201, ETHW: 0.00102201, USD: 0.09389679 |
| bd7e1d7b-eb2c-462b-a98e-985fa5089f1d | Address on File | Contingent | BTC: 0.00001558, USDT: 1.55166656 |
| 895097c6-f7c5-4904-a5da-a3e56e28757e | Address on File | Contingent | NAV: 25, USD: 0.00767667, XVG: 525.27021214 |
| f50e2448-966d-4bde-a9c7-fc92098e0868 | Address on File | Contingent | BCH: 0.00007137, BTC: 0.00007137 |
| 558a2bf6-6201-4bf6-ae37-4c14505085eb | Address on File | | ADA: 5.42, USD: 0.00575175 |
| 82289ad7-f5f5-47be-9063-e656864e8e97 | Address on File | Contingent | BTC: 0.00007164, USDT: 0.00031096 |
| f84222b1-d06a-436b-b809-de34cb4285c2 | Address on File | Contingent | BTC: 0.00007165 |
| b2aadd6a-3af6-49f7-b7d5-836257ae461e | Address on File | Contingent | BTC: 0.00001528, GLM: 7.21297372 |
| 6edd41d7-7638-4cc1-8ff9-c244f5e5de43 | Address on File | | SOLVE: 86.5348866, USD: 0.00872989 |
| 20a0f151-1d9a-4e7e-9993-a40bf3ac88bf | Address on File | Contingent | BTC: 0.00003716, LTC: 0.00000546, STRAX: 2, USDT: 0.00192865 |
| fcf732d6-79b5-425a-a4ab-537e0b08482e | Address on File | Contingent | USD: 0.0338014, USDT: 1.94866955 |
| 580edc13-eb60-4eb2-b04e-21c4161d78b5 | Address on File | | ADA: 0.007, BCH: 0.00188024, BTC: 0.00002188, ETHW: 0.00117193, USD: 0.0097475, USDT: 1.15350823 |
| 9d43a1a0-7e51-42a2-bd74-dbc53e742a57 | Address on File | | USD: 0.03182316, USDT: 1.95027004 |
| 9d31002a-7775-4854-8290-be928bb0e4ab | Address on File | Contingent | QTUM: 0.77217105 |
| 1bf1d4e6-d38f-463f-9361-65cfb29f3e95 | Address on File | Contingent | BTC: 0.00000103, RDD: 4903.1 |
| 230ba6e4-f82b-499d-85fa-1b2c8bd65378 | Address on File | | BCH: 0.00020806, BTC: 0.00007079 |
| 83e238c0-b2c3-49c1-8dee-bc21c0fea7d3 | No Address on File | Contingent | LTC: 0.02556213 |
| 3974300b-c756-42f4-835c-e2f2256b8185 | Address on File | Contingent | BTC: 0.00000036, ETH: 0.00106208, ETHW: 0.00106208, TRX: 0.125 |
| d4e2afea-e695-472e-82b1-73bd0c1b7425 | Address on File | | USD: 1.98960809 |
| 70a2a698-6972-47a3-af8e-1fbd0a74b137 | Address on File | | FIRO: 0.13333333, LTC: 0.00000546, VTC: 15.21793791 |
| 7aa9bfa7-976f-40d8-8b8e-b3a9cec02713 | Address on File | | BTC: 0.00000004, EMC2: 100, FLR: 37.77375, USD: 0.007 |
| 98199558-2ed0-42a2-a9ac-e4ce37379b47 | Address on File | Contingent | BCH: 0.01017872, DOGE: 2, XLM: 7.93940953 |
| 87acaaec-35b7-493a-a5af-ea10ca5c6aa7 | Address on File | | USD: 0.00930761, USDT: 1.68933876, VTC: 2.46363799 |
| f8e01e2f-8820-4372-8d11-6f359edb3aee | No Address on File | Contingent | DGB: 248.67941006 |
| b5c50994-f95c-4915-93ba-930fd22895f1 | No Address on File | Contingent | BTC: 0.00007161 |
| eacd963a-e695-48cf-a0e9-11a9c7608c3b | Address on File | | BTC: 0.00007161 |
| 296e30b0-8fc2-4d0d-81f2-6d2e7014eeb1 | Address on File | Contingent | SC: 568.39722942 |
| 8ec21081-e0e1-4509-92d3-693f729f67ee | Address on File | Contingent | BTC: 0.00000078, ENG: 634.73913344 |
| 8180ff36-33ac-498b-8e85-94450e1e2c6d | Address on File | Contingent | BTC: 0.0000406, ENG: 190.99569377, NEO: 0.02938305 |
| 8ec985c9-6e07-47be-b055-2174c8a43647 | Address on File | | NXT: 709.38288994, USD: 0.00175282, USDT: 0.0012001 |
| b47baeb2-fc16-40b1-b179-bbb0cb7d5f54 | No Address on File | Contingent | ZEC: 0.06 |
| d8cfca48-a07b-46be-bd73-b561a27a66ea | Address on File | | ANT: 0.08963787, BLK: 1.1137765, BTC: 0.00000005, DCR: 0.00332699, FIRO: 0.00774631, FLO: 12.15433569, FTC: 1.31075587, GBYTE: 0.00098073, GRS: 0.34578147, LSK: 0.04566141, MEME: 2.66937905, OMG: 0.14446821, POWR: 1.09756098, USD: 0.79284111, USDT: 0.00020903, XTZ: 0.24565 |
| 5742a2d5-65d6-43b7-bf0f-49215601557e | Address on File | Contingent | BTC: 0.00000086, ETH: 0.00046223, ETHW: 0.00046223, POLY: 5.54730896, WAXP: 2.05743879 |
| 9151a3e5-6899-4a21-a719-f53252fa0e62 | Address on File | | WAXP: 34.17210562 |
| 42a6e35c-7a29-4245-b5e7-1e2136b66015 | Address on File | | ETHW: 0.96633837, USD: 0.00871101 |
| 86a46e4d-a0c5-4849-9c71-708b9b0c5136 | Address on File | | MORE: 0.07906588, USDT: 1.9806216 |
| 85e4b3d9-7e4d-4fc2-97ec-8bde9db3428c | Address on File | | USD: 1.98855972 |
| a7fab94d-28d0-4710-a91c-c6e13ef86ce0 | Address on File | Contingent | BTC: 0.00000243, VTC: 15.16804243, ZEC: 0.00519327 |
| 9d299acd-bdc2-4076-b926-8e37b889c3ee | Address on File | Contingent | ATOM: 0.05821928, CELO: 0.20416089, COMP: 0.00262382, ETH: 0.00011895, ETHW: 0.00011895, LINK: 0.03055241, USD: 0.59332343, XLM: 0.85630173, XTZ: 0.08616333 |
| 18db34fa-0005-4900-9f72-78e533edbeb8 | Address on File | Contingent | USDT: 0.00008657, ZEC: 0.0599774 |
| a2becd2e-a666-4e5f-be3e-5105cc0e4938 | Address on File | Contingent | USDT: 1.98040833 |
| ebcbad3f-027b-408a-ab43-7562b90aa93a | Address on File | Contingent | NEO: 0.21693509 |
| 486ac5c8-78f2-4e5d-8751-5dfa0f168717 | Address on File | Contingent | USDT: 1.98026535 |
| d9cc21cd-2ee3-4688-90c7-db404f6b568b | No Address on File | Contingent | BCH: 0.00004575, BTC: 0.00004575, DOGE: 9.80792163 |
| f8a768ea-23cf-4597-b89e-da2f6e26aa3e | Address on File | Contingent | ETH: 0.0000009, ETHW: 0.0000009, LTC: 0.00000546, STEEM: 10 |
| e9ad52b9-4a62-4232-a201-de1e122bbdda | No Address on File | Contingent | BCH: 0.00000002, BTC: 0.00007156 |
| 9b9d5f0c-eb94-4000-a272-79fc14ffd095 | Address on File | | ETHW: 0.03809225, FLR: 67.841655, USD: 0.00357672 |
| 9a1e6f6c-0417-44b7-a319-c670ab770bb7 | Address on File | Contingent | BTC: 0.00000179, NEO: 0.20709859, USDT: 0.04000814 |
| 1a72b877-b3a6-4acc-91fc-80fe0ce4b3ca | Address on File | Contingent | USD: 1.98795117 |
| 4edc6d7a-ddcc-444b-9c79-68f9a9c1acec | Address on File | | FLR: 70.65442444, USD: 0.00250572 |
| bdc4dc86-2736-4134-8415-a9d8a5d1735b | Address on File | Contingent | BCH: 0.01096111, BTC: 0.00000006, XLM: 8.54967434 |
| 570ec380-7f73-42bf-bda6-ea658e21835a | Address on File | Contingent | ADA: 5, XDN: 3554.017089 |
| 9534a5ab-0f2d-4ebd-bde2-99a8fb935c60 | No Address on File | Contingent | BCH: 0.00007125, BTC: 0.00007125 |
| 71553fa0-9cf1-4c0f-a469-7e6d6fee1a45 | Address on File | Contingent | BTC: 0.0000636, THC: 100.15216032 |
| b2f86a78-0632-4f1d-bb13-ce2285cf74b5 | Address on File | Contingent | LBC: 215.998 |
| b5b84f2c-a6d7-4af1-a430-4943fbe30194 | Address on File | Contingent | BTC: 0.0000041, POLY: 6.57306297, SC: 200.9 |
| e5bb41fa-8f09-4e8c-bdfd-0771b4be5b3f | Address on File | | NAV: 50.43269318 |
| e6029fa8-1060-4e83-9d7c-3307941627fe | Address on File | | LTC: 0.00000546, POT: 0.014, STEEM: 10, USD: 0.00056956 |
| 22159199-27ce-4141-8e9d-36fa46bcf8d8 | Address on File | | BTC: 0.00000001, ETH: 0.0007369, ETHW: 0.0007369, USD: 0.619064 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 77ccd749-eb90-4017-8053-a1c8aff73ca3 | Address on File | | ETHW: 0.04042994, FLR: 0.453285, USD: 0.60524507, XRP: 3 |
| 50f99183-4e86-4510-8b33-fe8e4d66feff | Address on File | | BTC: 0.0000023, NEO: 0.20978875 |
| 0c54e448-3a90-4d38-9930-2fcd658240ce | Address on File | Contingent | BTC: 0.0000009, BTS: 218.1466499, NAV: 2.17095295 |
| 43157895-3ba0-4db4-8b8a-4d93bbe840ed | Address on File | Contingent | ANT: 0.33820231, BCH: 0.00937411, BTC: 0.00000002 |
| 9f656b1d-6c3c-4628-9037-760c48b393c1 | Address on File | Contingent | USD: 1.98649898 |
| 4ba303fe-163a-4789-97cd-c1d22d8826be | Address on File | Contingent | NMR: 0.14563463 |
| 00d3380c-0ab4-44e2-8cc4-df6514373a19 | No Address on File | Contingent | GRS: 5.63052206 |
| ba1c2d1f-9238-4b13-bd32-636da37816c6 | Address on File | | DCR: 0.12119533 |
| 5ba11426-f263-4e32-ba5e-5fc64f58e9a9 | Address on File | Contingent | BTC: 0.00000001, RDD: 4965.19325219 |
| fd7280d2-21c1-44b3-b161-dfc9017b2e41 | Address on File | | RVN: 76, USD: 0.00004029, USDT: 0.38872 |
| f5bc512f-b8cf-4444-8b42-ce794eb3d354 | Address on File | Contingent | TRX: 28.997 |
| 4018dbb8-7335-442f-a607-85aab8f1b3aa | Address on File | | BTC: 0.00001613, DOGE: 14.52661274, USD: 0.48354332 |
| 9940f17f-c0ad-4065-84b3-95cd153bf154 | Address on File | | XVG: 1045.36550145 |
| f302c991-0cec-4999-8c04-56a833445aca | Address on File | | ADA: 5.39705611, USD: 0.00976309 |
| a62621e1-9614-466f-83aa-480fa92ff325 | Address on File | | ADA: 4.12149339, USD: 0.47680739 |
| 3d903459-48f9-4bc7-aabd-a24c741b558a | Address on File | Contingent | BTC: 0.00007149 |
| ed390e59-6057-451a-a4ba-66ac4036eede | Address on File | Contingent | SOLVE: 72.16154755, USD: 0.33351288 |
| d49108e5-df2f-42f8-963b-be878755e83e | Address on File | | ETH: 0.00007881, ETHW: 0.00007881, MONA: 0.13106244, POT: 1048.48023, USDT: 0.00317089 |
| a294b234-c3d0-4cf7-b4d0-b238464424c1 | Address on File | Contingent | STEEM: 10 |
| aaa74a16-d608-4a92-aac8-065980d44617 | Address on File | Contingent | STEEM: 10 |
| 8fe81ea6-4c4b-401a-97ad-951706d94108 | Address on File | Contingent | BTC: 0.0000002, ETH: 0.00000339, ETHW: 0.00000339, FLR: 70.13042166, USD: 0.00257888, USDT: 0.00073862 |
| 48b4f99b-13f0-4615-922d-eb8889ebbb46 | Address on File | | IGNIS: 397.12822606 |
| dc276a4c-3d71-4203-a56d-494b2a253b24 | Address on File | Contingent | BTC: 0.00007144, NAV: 0.01850296 |
| 9f0cafcf-9054-4ec6-8ad4-eccb855a8e83 | Address on File | Contingent | USDT: 1.9774 |
| 1ad458f6-1bda-4fb4-a6c9-0438df4eeeff | Address on File | Contingent | USD: 1.34764511, USDT: 0.63505028 |
| 1aec81b0-c385-4d7f-8f92-8477af94b08c | Address on File | | BTC: 0.00000003, IOTA: 11, USD: 0.00000001 |
| 3ea1d977-790b-41b1-9bbb-c924e41d8852 | Address on File | Contingent | BTC: 0.00007146 |
| 735d5037-bc7a-43eb-9783-7903cf0dcf78 | No Address on File | Contingent | BTC: 0.00002808, OMG: 1.39901131 |
| 1bc27dba-2b1f-46cb-81c7-fdc09eef97bd | Address on File | Contingent | USDT: 1.97692018 |
| 47a715e0-c3bb-4a25-948a-92cb23f19e31 | No Address on File | Contingent | XLM: 22.17574977 |
| 28124849-6bb2-4efc-83db-1781bd863cd9 | Address on File | Contingent | DOGE: 0.66078125, ETH: 0.0006, ETHW: 0.0006, GLM: 0.45781977, LTC: 0.009, STEEM: 0.10754194, VRC: 1, XMY: 10.96712348 |
| 6ad62fe9-9def-4a5a-88aa-9fbb63ecc450 | Address on File | | XEM: 63.006029 |
| f9327f38-51f0-4977-bfef-b5c7caa63591 | No Address on File | Contingent | BTC: 0.00000006, SIGNA: 1802.67653425 |
| eca077c0-5979-4773-9a7e-32063c1c9c91 | Address on File | | USD: 1.98448973 |
| 1d2a68f2-d483-41b3-a516-0daed4dc3806 | Address on File | | BTC: 0.00000009, ETHW: 0.00000081, USD: 1.98192476 |
| a4d29ee0-648a-4969-806d-aa5272884171 | Address on File | Contingent | BTC: 0.00007143 |
| db984fbc-bea9-4d54-a342-8491fc4ef4b8 | Address on File | | ETHW: 0.06642925, MER: 509.91345, VTC: 15.1862945, XMY: 2370.58023462 |
| ad736cd2-b77e-4d50-bd52-107cda50706b | Address on File | Contingent | USD: 0.61931374, USDT: 1.35955495 |
| c4b5cb84-3cf6-4a95-98cf-2813f7ed3611 | Address on File | Contingent | BTC: 0.00000066, ETH: 0.001, ETHW: 0.001, SIGNA: 100 |
| e6d4c260-349e-46c9-b92e-1c76eb96332c | Address on File | Contingent | BTC: 0.00002776, ETH: 0.00008087, ETHW: 0.00008087, USDT: 1.05874713 |
| 7bb95944-efd2-4c15-8393-b0031b603904 | Address on File | Contingent | SIGNA: 409.85539308, THC: 70.55251624, XEM: 31.59935252, XVG: 201.47069767 |
| 7e5905d2-9799-492c-ae38-389d9aa57b74 | No Address on File | Contingent | BCH: 0.00000041, BTC: 0.00000041, NEO: 0.21525091 |
| 57f5b34d-c7c1-4716-832c-7467852e4569 | Address on File | Contingent | USD: 1.98402648 |
| 682e8a18-046b-4404-9ef7-b74a113420df | Address on File | | BAT: 0.00004, USD: 1.98401421 |
| 384af79a-1fe9-4175-b240-2c3d6fca00f8 | Address on File | | ADA: 0.00964858, DOGE: 0.03905311, ETH: 0.00044741, ETHW: 0.49344741, USDT: 0.13647084 |
| c5fcb6c7-8293-46d4-a254-000c0bee6910 | Address on File | Contingent | ADA: 0.018025, ETH: 0.0000876, ETHW: 0.0000876, NEO: 0.15830776, USDT: 0.00083014, ZRX: 1.68500213 |
| de9cb0fb-ef65-4120-9037-c5b87b39023a | Address on File | | BCH: 0.00000005, BTC: 0.00006556, MAID: 0.9603497, USD: 0.00000001, USDT: 0.0000294 |
| 91518115-1533-4858-a78b-a52617b79663 | Address on File | Contingent | BTC: 0.00007141 |
| e888eda7-7672-4a15-84f3-f35caa2a6bea | Address on File | | BTC: 0.00006999, DOGE: 0.54304389, ETH: 0.00000001, ETHW: 0.00000001 |
| 7cd83308-02b9-40b8-a9b4-55c209cd1282 | Address on File | Contingent | USDT: 1.97585817 |
| 591284a9-19fa-4d7e-86d2-31569ee494ce | Address on File | | USD: 1.98375538 |
| 8509674a-ba73-4284-b78a-2e3d7c74bb09 | Address on File | | USD: 1.98375 |
| 6f4567f8-ae00-4dbe-95d5-8adabc959fc8 | Address on File | Contingent | BTC: 0.00000115, NEO: 0.21296024 |
| ce8b5b87-4753-4082-8a56-095057d6a795 | Address on File | Contingent | BTC: 0.00000002, STRAX: 4.1504008 |
| f7dabf15-57c4-4f47-9121-f96c2990966c | Address on File | | DGB: 54.74161504, EOS: 0.22165401, IOTA: 7.4541315 |
| c4fc0b16-5d0b-4dc2-9926-2a2556c3474b | Address on File | Contingent | BTC: 0.00005141, ETH: 0.0002989, ETHW: 0.0002989, USD: 0.00053819 |
| 0d494779-5229-4e6f-a0fd-256d3af8df3a | Address on File | Contingent | USD: 1.983406 |
| 8032fd44-72c8-451d-926c-fa24c6cdf7ab | No Address on File | Contingent | BTC: 0.00007139 |
| 3ea4eff6-0d74-4110-a713-7af7da1a6942 | Address on File | Contingent | USDT: 1.97529351 |
| 261a543f-1312-46f8-bca4-382d3d114c6d | Address on File | Contingent | BTC: 0.00005373, ETH: 0.00010142, ETHW: 0.00010142, USD: 0.00688025, USDT: 0.29405464 |
| 94dda7ff-3c3c-4716-a6db-37e6d2eeb4f9 | Address on File | | BTC: 0.00003687, ETH: 0.00037092, ETHW: 0.00037092, USD: 0.22438665, USDC: 0.00430572, USDT: 0.04140522 |
| cfcd49e3-eb11-4e7a-9d1e-48b655064dbc | Address on File | Contingent | ETH: 0.00106842, ETHW: 0.00106842 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 0f3dea25-e3b4-4663-ab7d-27132e904fdd | Address on File | | FTM: 5.40433761, USD: 0.00000001 |
| 7c36cf50-0272-41b3-ab8f-c3b7a370ef03 | Address on File | Contingent | BTC: 0.00000313, POT: 1114.96350431, XVG: 0.20704012 |
| 4458abd7-3353-4eea-9358-163dc18304f3 | Address on File | Contingent | USD: 1.98276407 |
| 52524272-5f45-499a-8fff-592d413683d0 | Address on File | Contingent | BTC: 0.00007137 |
| 4deaec2c-849b-454f-9e0b-45b94bfbb1a8 | Address on File | Contingent | ETH: 0.00106828, ETHW: 0.00106828 |
| 6af0741a-f035-40ed-9af5-de979a058998 | Address on File | | ADA: 3.67962218, ETHW: 0.31, USD: 0.00000002 |
| be355d3e-cde8-4e8e-9dc0-d94e7c4a3b5c | Address on File | Contingent | XLM: 22.15202215 |
| 1a4102ac-c626-460c-b6e0-924c6304a4ad | No Address on File | Contingent | BCH: 0.00007108, BTC: 0.00007108 |
| ea8db33b-f1d8-4c90-9772-517ddd3d6e65 | Address on File | Contingent | BTC: 0.00007136 |
| cb54b35f-ae67-4c57-835c-211a7d587833 | Address on File | Contingent | USD: 1.98240797, USDT: 0.00000038 |
| 7d286973-1c78-4218-9725-8de8730ff7a9 | Address on File | | DGB: 247.79980221 |
| 3c791a79-b983-439d-95a3-b729774c31be | Address on File | | BTC: 0.00000015, THC: 899.12553772 |
| b76d12e2-ee76-401d-8e68-b4ec31c82626 | Address on File | Contingent | XLM: 22.14747474 |
| 7e7349ac-fa7b-474f-a4fb-ffb081cdebc8 | Address on File | Contingent | ADA: 0.48090304, ETH: 0.00002217, ETHW: 0.00002217, USDT: 1.757854 |
| 19d29a7b-6b64-48da-bc98-843ba6b32aba | Address on File | | BCH: 0.00013036, USD: 0.00759456, VET: 100 |
| 1814b2f3-eebb-400d-ac19-3e34951b66a2 | Address on File | | BTC: 0.00000079, VTC: 17 |
| 4396888f-7862-48e0-859c-72884fced11f | Address on File | Contingent | USD: 0.56157414, USDT: 1.41480961 |
| 5244cf2d-699f-4c1d-8f0e-fe9eefc79b81 | No Address on File | Contingent | USD: 1.98203885 |
| c4879480-fb1b-478e-b873-38f04b8d0b3b | Address on File | Contingent | XLM: 22.14443274 |
| 40c69054-c72c-4304-9f9b-4f7235a13812 | Address on File | Contingent | BTC: 0.00001372, USDT: 0.00017431, XEM: 50.81211789 |
| bebce8c1-ab77-4f8b-9037-0de95e0f5dcf | Address on File | Contingent | BTC: 0.00007134 |
| 8407bd04-8700-4989-bb9a-0dd04e868b69 | Address on File | Contingent | DGB: 60.96444804, PPC: 3.668486 |
| 421fd77d-de31-4a3f-99b0-14b24ace9ca5 | Address on File | Contingent | HIVE: 0.47747024, USD: 0.6856185, USDT: 1.113795 |
| e26e46cf-a4b1-4264-bc86-ac07288180bd | Address on File | | ETHW: 0.96410679, WACME: 0.18743835 |
| 9b925e8d-57f4-4753-bf2f-c0f045b6fa81 | Address on File | | GAME: 0.01108448, NXT: 450, POT: 260, UBQ: 11.45536624 |
| 726a5c42-8ae4-48e4-99ac-80d5b744084f | Address on File | Contingent | BTC: 0.00007133 |
| d0299870-2c2b-49b6-8eb1-129aaa4edd6b | Address on File | Contingent | BTC: 0.00000005, OMG: 2.29570887, USDT: 0.00259589 |
| 2f28ecc1-1d3f-42cf-ab56-083d4330125b | No Address on File | Contingent | BTC: 0.00000001, NEO: 0.21617128 |
| 21fa8e1a-b95e-48c1-8bbb-573c8b93517d | No Address on File | Contingent | BCH: 0.00007104, BTC: 0.00007104 |
| 48e363bc-15ae-4b49-ad1e-596411ff6a16 | No Address on File | Contingent | BCH: 0.00007104, BTC: 0.00007104 |
| 9c89d4c6-d9ea-4b6f-b5fa-ab9f016653d5 | Address on File | Contingent | ETH: 0.00000001, ETHW: 0.00000001, LTC: 0.00000546, USDT: 0.0208154, VET: 100 |
| ebe7e685-971a-4f74-8c79-bfb76344b0b6 | Address on File | | BTC: 0.00000001, WAXP: 34.0389 |
| f9d8482d-8a1a-4e13-b437-d61fcfc76516 | Address on File | Contingent | ETC: 0.10809247 |
| a7966e79-9203-4de4-9a8a-a3bd80bfbfb3 | No Address on File | Contingent | USD: 0.97754861, USDT: 0.99971258 |
| 80cca448-71a6-41a0-b0bf-e3b43d5568d0 | Address on File | Contingent | BTC: 0.00000006, RDD: 4948.96980634 |
| 6dd9a41a-a7ab-4245-a431-7de1e0ccbaa1 | Address on File | Contingent | RVN: 94.34458915 |
| 9ee9bf14-49b3-481d-8c4e-b1d453373127 | Address on File | Contingent | BTC: 0.00000163, NAV: 5, OMG: 2, PAY: 1.5 |
| 43950272-0c8f-46ce-9f94-de22226183ec | Address on File | Contingent | BTC: 0.00000221, GLM: 0.9975, RLC: 0.9975, USDT: 0.03018467 |
| 5d91124e-cde3-4085-8ecd-4f17219a171e | Address on File | Contingent | BTC: 0.00007131 |
| 0acc0ea1-936e-4cbe-a348-e0f5367b2d39 | Address on File | Contingent | MTL: 1.89096721, USD: 0.00499877, XRP: 0.00000001 |
| 86486b14-0667-42fd-81c4-2225dbe02a01 | Address on File | | ETHW: 0.96672483 |
| e0bdde22-2252-4140-9881-80c7143d0e60 | Address on File | Contingent | BCH: 0.00000391, OK: 341.42108254 |
| eaed62c5-47fb-4a8d-8a8b-0d5a86254426 | Address on File | Contingent | USDT: 1.97267944 |
| 9053b350-1547-4258-989e-8f229e3cb2ac | Address on File | Contingent | USD: 1.98054926 |
| 3257d12e-45f1-458c-98b0-37b2554fcea9 | Address on File | Contingent | BTS: 50, STEEM: 1, XDN: 30695.0225 |
| f69a6ec7-991e-4671-9e84-58538cf63699 | Address on File | Contingent | BTC: 0.00007129 |
| 51d86015-2dd3-409b-b82f-b8929ae7d2c1 | Address on File | | ETH: 0.00087917, ETHW: 0.00087917, USD: 0.00402178, USDT: 0.34331564 |
| 8e05041b-c654-4a0f-b14d-9d46df0a7799 | Address on File | | USD: 1.98041945 |
| 952a5ca6-05cf-4907-92a3-23b51499bcd6 | Address on File | Contingent | POT: 877.5659824, TUSD: 0.46715314, USDT: 0.01102091 |
| 6b246efe-f85e-4f93-8c01-c3f41f2c2435 | Address on File | Contingent | LTC: 0.02543922 |
| 3eb9acad-1c83-4ea3-bc05-4919c52677de | Address on File | | BLOCK: 1.17814961, BTC: 0.00001907, USD: 1.36035451, USDT: 0.0012811 |
| ddbc4b7f-e190-48db-8f05-6fdadb6d175f | No Address on File | Contingent | XLM: 22.12410592 |
| 23c08806-4d4d-424d-8237-b4a3a46b10c4 | Address on File | Contingent | BTC: 0.00000003, FLR: 70.43619858 |
| 2ce2abd5-ac3e-4be4-9c29-2e66d53ddbba | Address on File | Contingent | ETH: 0.00016493, ETHW: 0.00016493, IGNIS: 334.78679505 |
| 23432c10-3395-465a-97ed-75f473de6770 | Address on File | Contingent | SIGNA: 1800 |
| 45911479-bfb3-4c2c-ba5b-a456d1c6baab | Address on File | Contingent | BTC: 0.00000221, NEO: 0.20933821 |
| d7c916b6-74ec-4b8f-9183-8ba863fe9c66 | Address on File | | WAXP: 34.02028089 |
| 892e2dcb-0285-4335-90f9-32d03ddae621 | Address on File | Contingent | EOS: 2.17797515, USD: 0.00539816 |
| 788f73ea-80c1-4be1-b256-e9a8a1f6084c | Address on File | Contingent | BTC: 0.00000745, FTC: 805.83222222 |
| d8c21caa-ee4f-4d08-bcf5-7cb398e38c2a | Address on File | Contingent | BCH: 0.00000031, DGB: 247.45530789 |
| 0a932b98-03d8-4143-a181-e16f91fc5e84 | Address on File | Contingent | BTC: 0.00007126 |
| dac9b93b-8568-4de9-be30-ed351dd705c6 | Address on File | | DOGE: 0.0387624, USD: 0.00257168, USDT: 1.96638794 |
| b26d9b88-2d92-41c5-a423-43c86fda7a76 | Address on File | Contingent | BTC: 0.00006431, EDR: 6407.57349278, USD: 0.00055722 |
| 862b32cb-1d3b-40d5-b2a4-9fa8d6a9c72c | Address on File | Contingent | BTC: 0.00000009, NEO: 0.21571827 |
| d73bcd0f-5952-491f-a48d-13e8a76c22fb | Address on File | Contingent | BTC: 0.0000712, ETH: 0.00000076, ETHW: 0.00000076 |
| 346fd45c-8318-4ae8-88a8-a9ae7415e195 | No Address on File | Contingent | BTC: 0.00003098, STRAX: 1.04781275, USD: 0.61721299, USDT: 0.00087463 |
| bf77b783-0f16-447a-a564-a0c28ea73daf | Address on File | | ADA: 0.02776601, BCH: 0.00000002, DASH: 0.03285162, IGNIS: 15, PTOY: 8, SC: 115.2644966, USD: 0.00691555 |
| 8a4d9f21-ceca-4655-ab20-df6eeccede2a | Address on File | Contingent | BTC: 0.00007124 |
| b1780ca3-3e01-4433-89a3-1d8f0855e54e | Address on File | Contingent | BTC: 0.00007124 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 01752f23-9be4-4f65-b39f-d90e11503d09 | Address on File | Contingent | USD: 1.9028575, USDT: 0.07587202 |
| 8d9698f9-fec6-4d07-8391-77f19dc62bf3 | Address on File | | ADA: 5.3941847, USD: 0.00358675 |
| 58363586-f9d3-4663-a60d-bf2e390aedc3 | Address on File | | FLR: 40.53124174, NXT: 300 |
| 3f5a3e7a-bac8-4ca2-a7ec-4f9ca206c1fe | Address on File | Contingent | BTC: 0.00001889, FLR: 51.74834164 |
| 526d9495-4f68-49de-997b-784338d39563 | Address on File | Contingent | DGB: 247.12812838, LTC: 0.00000546, USDT: 0.00141257 |
| 9ab1d9eb-b594-48b5-ade5-c12ad3247d9d | Address on File | | USD: 1.97886012 |
| e23c7e3e-fbfa-479d-af1a-38b529bd3416 | Address on File | Contingent | BTC: 0.00004725, USDT: 0.66352145 |
| 6a530ec9-c98a-47cc-b4c4-63532a115d50 | Address on File | Contingent | BTC: 0.00000305, FLR: 67.05216858, USD: 0.00986395 |
| 9b8521ee-a26f-4271-aa8f-c1322eda93bd | Address on File | Contingent | BTC: 0.00007118, ETH: 0.0000007, ETHW: 0.0000007 |
| f7270367-dd4f-4f49-9bee-f692e2505e55 | Address on File | | USD: 1.97220338, USDT: 0.00645124 |
| 5d5aed47-d760-4f5f-8939-7c3e365c80c9 | Address on File | | BTC: 0.00000784, BTS: 18.5933, FLO: 1923.60506487, USDT: 0.00273115 |
| 5cbc53e7-af2e-49e2-a112-91830fa6a8e4 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00255747, ZEC: 0.05959175 |
| dd23ede3-2639-4c2f-a8cb-a796eed6df79 | Address on File | Contingent | BTC: 0.00007122 |
| a9d0f088-8404-4bf9-9eae-bd193099cc62 | Address on File | Contingent | USD: 1.9785134 |
| ae341bd2-909a-4e8c-a16d-a019d8bfa532 | Address on File | Contingent | HIVE: 5.05063818, USD: 0.09711739 |
| 8fb0bb8f-25b8-4225-b92e-2eb0d3edce1b | Address on File | Contingent | ETH: 0.0001905, ETHW: 0.0001905, USDT: 1.61836065 |
| 28541951-015c-476a-93a9-15af2ce70008 | Address on File | Contingent | BCH: 0.00292975, IGNIS: 25, NXT: 50, XVG: 730 |
| 1a14273a-235d-41d0-a72d-a2acc4fd0e7b | Address on File | | ETH: 0.00106386, ETHW: 0.00106386, USD: 0.0037894 |
| dd53a07e-c490-4a40-9451-dcdfb29e68c6 | Address on File | Contingent | USDT: 1.97035423 |
| 0874ad6b-82c0-4ce6-ae04-447a040a0fa0 | Address on File | | DCR: 0.03353961, EXP: 4.09943428, FLR: 25.63842075, FTC: 50.17225784, GAME: 28.50869133, HIVE: 0.00008007, LBC: 23.51159366, USD: 0.00000001 |
| 61c9441e-50b2-442f-b384-c04d1c576f2e | Address on File | Contingent | QRL: 20.649, USD: 0.0000005 |
| 53d67ee7-1fa0-4a82-a21c-78fb10cc44d5 | Address on File | Contingent | BTC: 0.00006967, DOGE: 0.5777, VTC: 0.00611191 |
| 3afe27b9-c6d8-45b4-950d-3316ead57aa9 | Address on File | Contingent | SC: 563.09391297, USD: 0.00723228 |
| 50455419-5f72-437f-8bca-2568cd1c1ff0 | Address on File | Contingent | BTC: 0.00007051, ETH: 0.00001035, ETHW: 0.00001035 |
| 5002f508-eac1-4725-b146-0fdbca0acbe5 | Address on File | Contingent | BTC: 0.00002253, USD: 0.62750002, USDT: 0.72170678 |
| a8a042f3-5c07-476a-8689-9f7f48d661dd | No Address on File | Contingent | BCH: 0.00000466, BTC: 0.00000466, DGB: 231.00054735 |
| 373900e7-e4f6-4c8c-b1b2-7b981eb3d3c6 | Address on File | Contingent | IGNIS: 6.39423077, PTOY: 140 |
| 40dd4bf1-ea61-4b20-8050-6b87c49504d5 | No Address on File | Contingent | BCH: 0.00007091, BTC: 0.00007091 |
| 3d8d3d18-54c1-4ae8-b7ff-70431c321227 | Address on File | | DCR: 0.03189631, USD: 1.45502556 |
| 8a6d6680-1fc9-46c9-8f0e-cb282d7edcb2 | Address on File | Contingent | BTC: 0.00007119, XVG: 0.00270627 |
| 67b21765-4986-479e-866b-1d6665101e6e | Address on File | Contingent | USDT: 0.03125899, ZEC: 0.0587133 |
| dbc767e2-722b-43f1-9070-6c9096ba634b | Address on File | Contingent | NEO: 0.21578488 |
| c32a0ba5-006d-4c94-b88e-e2649e319565 | Address on File | | ARDR: 15, DOGE: 11 |
| 2e67f63e-d2a6-4aee-b386-cd04cc693d38 | Address on File | Contingent | ETH: 0.00030589, ETHW: 0.00030589, NEO: 0.15383207 |
| dbf766de-066e-440d-8389-5c025fc77510 | Address on File | | USD: 1.97756451 |
| 32c592d4-fb48-45b5-ae5d-d3f4cd20e45b | Address on File | Contingent | BTC: 0.00007118 |
| cc8cfbc7-2cc0-4dd0-ab47-03545dcd8c30 | Address on File | Contingent | BTC: 0.00007118 |
| 58b97af0-eee9-4c45-97d2-2bfe922cd093 | Address on File | Contingent | BTC: 0.00001798, FLR: 0.08474915, RDD: 673.66549029, TRX: 14.0975, XRP: 0.56089976 |
| 6995402b-fccc-49e2-87c5-6f693f120ae4 | Address on File | | USD: 1.9774056 |
| df117277-9091-4a51-83f4-93ecdd5a36ab | Address on File | | DGB: 73.66961242, USD: 0.00697857, USDT: 1.3755 |
| 6c48aa24-7f4f-4b19-9269-1cfcb78f0060 | Address on File | | USD: 1.9773179 |
| dee53c50-a529-4b9c-bb5b-ecae3f1efd23 | Address on File | Contingent | BTC: 0.00002359, LBC: 45, USD: 0.90787811 |
| 37d59852-21c0-4104-b0be-c6010e4f9e76 | Address on File | | USD: 1.97712847, USDT: 0.00002431 |
| 02b36a32-1cc7-4197-bbb9-c4c8d8974d8d | Address on File | Contingent | BTC: 0.00000003, THC: 898.28629032 |
| 43f3732a-e829-40d2-aea4-67db5d62bbc1 | No Address on File | Contingent | STRAX: 4.13770289 |
| d90453ad-f7a4-479c-987a-b66edbb4fa8e | Address on File | Contingent | LTC: 0.00000546, UBQ: 81, USDT: 0.00013384 |
| 0ff3de25-0644-4f6f-af79-bdf572bd41e0 | Address on File | Contingent | BTC: 0.00007116 |
| 4f3c3c55-23b0-417e-b7db-91ae66e9c284 | Address on File | Contingent | BTC: 0.00007116 |
| 31d0bc41-0fe2-4c53-ae25-f3dae08b0832 | Address on File | | ETH: 0.00060734, ETHW: 0.00060734, FLR: 30.23762288 |
| 1834fd72-5870-4e7f-95a6-a6a62f14ccce | Address on File | Contingent | USDT: 1.96896738 |
| 80457756-0e04-4ea2-bb70-973265ad2027 | Address on File | | BCH: 0.0000102, BTC: 0.00000056, USD: 0.10223502, USDT: 1.85037735 |
| c5c1d893-1742-41a4-8fd8-43963d7fa1b3 | Address on File | Contingent | ARK: 5.52876445, XRP: 1 |
| 0f52ff02-fd4f-4257-bc59-8fc0c319fb6d | Address on File | | USD: 0.00687236, USDT: 1.96171825 |
| 15786f5a-0790-490f-b0db-15a769c47438 | Address on File | Contingent | USD: 1.97627765 |
| 8a58a0de-d4bf-47ea-b561-7dcb5a699b15 | Address on File | | ETHW: 0.96441893, SC: 0.0002925 |
| d7c05a36-5c42-4940-bc49-802690a444e6 | Address on File | Contingent | USD: 1.97601035 |
| 52c8064f-9fc5-4444-95e0-c54356e9a9d7 | Address on File | Contingent | BTC: 0.00000002, STRAX: 4.1343493 |
| 79bb0565-6bc6-461e-a087-5f98361d74da | Address on File | Contingent | DOGE: 0.39859388, USD: 1.94696875 |
| 73257812-051f-4de0-bf20-8dce3f6dd6ad | Address on File | | LTC: 0.02538395 |
| d52d89b0-592a-4011-8135-0b4d96212972 | Address on File | | NEO: 0.21557154 |
| c967d13d-bd5a-473c-a6af-01e9cb4e193b | Address on File | | BTC: 0.00000002, USD: 0.00348643, USDT: 1.96380087 |
| 32b0575b-2f23-4c40-84e8-90d79199cb8f | Address on File | | BTC: 0.00000579, XRP: 4.23409861 |
| 9115d86f-0b9c-4b92-b49b-8ab2f31b209c | Address on File | | LTC: 0.02538 |
| 4e78fa73-c3ac-4f67-9c01-b7933bed85c3 | Address on File | Contingent | BTC: 0.00006286, NEO: 0.025, TRX: 0.00085 |
| 495a3b59-f586-449b-84fc-b5ccfd122f26 | Address on File | | BTC: 0.00000011, ETH: 0.00000104, ETHW: 0.00000104, RDD: 4926.17697046 |
| 0c49fdfb-4a01-4ef2-beb7-95d5781776f8 | Address on File | Contingent | NXT: 705.51386741 |
| 4bf8f1fa-52c1-4887-8701-0a4a0a9d1883 | Address on File | | BTC: 0.00007001, SOLVE: 1.25007017, WACME: 0.05 |
| 7957e556-2783-487f-b62b-b4671d277b6b | Address on File | Contingent | BCH: 0.00000019, XLM: 22.06831246 |
| 190f80d2-0bdf-4d67-a4c4-a9752f8bb43f | Address on File | | FLR: 65.58875104, POT: 4.40900032, USD: 0.0082412, XEM: 1.05, XVG: 43.827344 |
| 45dc58c7-b104-4581-a792-c3228eae0b88 | Address on File | | FLR: 60.438, USD: 0.27679592 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 26255b17-53a2-4ca8-8da6-b655c353f845 | Address on File | Contingent | BTC: 0.00000587, BTS: 0.00001158, CELO: 0.00000264, DCR: 0.00000002, ETC: 0.00000018, FIRO: 0.00000001, HBD: 0.00000038, LBC: 0.00005239, LSK: 0.23682077, SOLVE: 0.00000355, USD: 1.60682216, WAXP: 0.00000001, XEM: 0.00000001, XVG: 0.0001292, ZEC: 0.00000001 |
| f6f0cfbc-1f31-4583-a3a8-514fe28c2455 | Address on File | | ADA: 2.01813896, RDD: 3090 |
| 1d5092ae-84c6-4a2d-ad07-c57ad0478e0d | Address on File | Contingent | BTC: 0.00007076, USD: 0.00913082 |
| 7221b3d6-0f75-40fe-b195-91e975cad526 | Address on File | Contingent | BTC: 0.00000703, RDD: 3716.57352115, USD: 0.2929811 |
| da69d5c6-76aa-482f-a8dc-15d5ecc82ed5 | Address on File | | BTC: 0.00007108, USDT: 0.00022886 |
| 96b7538a-cae6-413e-a043-8daa8940325e | Address on File | | USDT: 1.96696552 |
| 7e06e8f9-67e2-46f9-a002-22833705cb2d | Address on File | Contingent | BTC: 0.00006231, LTC: 0.00095832, USDT: 0.16852865 |
| 3b3be3ee-e620-4c4c-a1a3-158e956a425d | No Address on File | Contingent | BCH: 0.00007079, BTC: 0.00007079 |
| 6d4ad99c-2074-4c8e-b360-ddbaa1d1f836 | No Address on File | Contingent | BCH: 0.00007079, BTC: 0.00007079 |
| 3a31b9ee-ce38-476e-aaa8-d7acc109d5b8 | Address on File | Contingent | ETH: 0.00106383, ETHW: 0.00106383 |
| 4e603d91-50ef-4983-99e5-8c057104d441 | Address on File | | ETH: 0.00000631, ETHW: 0.00000631, SC: 500, USD: 0.00867251, XVG: 107.39371298 |
| 2b9ad449-e7eb-443a-981f-b0fe8af2e933 | Address on File | | FLR: 69.93094559, USD: 0.00926774 |
| 81cf3607-ee6b-4d8f-a9bc-fc088eac8d6d | Address on File | Contingent | RDD: 4935.57587209 |
| f1baf819-fc46-4338-95c9-97385e2a30c7 | Address on File | | USDT: 1.96633238 |
| 1c65297f-4f54-4755-977a-c3a1e65c6f89 | No Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000007, DASH: 0.047205 |
| efdd8fce-342c-4ae9-9c50-61296bcecbea | Address on File | Contingent | BTC: 0.00000512, LSK: 2.11435959 |
| ed9e13b8-83c0-4b4d-a295-61282e373f96 | Address on File | Contingent | FLR: 0.00418256, LTC: 0.01452809, USDT: 0.82793957, XRP: 0.02768166 |
| 377a4bc2-4d18-436d-9e96-1ab183d253ab | Address on File | Contingent | BTC: 0.00000011, USDT: 0.00676948, XVG: 1033.77920455 |
| f79c0e47-c3fa-486e-9ef8-65b331a7775d | Address on File | | BTC: 0.0000104, USD: 1.21931821, USDT: 0.46393656 |
| f57d0a68-3ae4-4b2e-a6e7-6c3736d672a6 | Address on File | | ADA: 0.37233982, LBC: 140, PINK: 1250, USD: 0.00000016, USDT: 0.4229496 |
| 09e1134f-2205-4f42-89ff-3324a73ba72c | Address on File | Contingent | FIRO: 0.00000001, NEO: 0.00000001, USD: 1.97394051 |
| 43b1ca48-798b-4a56-8bd0-7eefda2d5631 | Address on File | Contingent | BTC: 0.00006674, ETH: 0.00006456, ETHW: 0.00006456 |
| c5c08412-8052-49a0-9fd4-fe0507dcdef8 | Address on File | | BTC: 0.00007086, ETH: 0.00000226, ETHW: 0.00000226, USDT: 0.00114683 |
| 0af3e26c-1dae-4f14-9471-812a4c155c29 | Address on File | Contingent | USD: 1.97388518 |
| a76e3131-5425-44cb-9220-b2d76b19e70d | Address on File | Contingent | ARK: 7.04651335, BTC: 0.00000003 |
| d1f40024-754b-4e34-ba3d-1d591e992819 | Address on File | Contingent | BTC: 0.00000015, NEO: 0.21489598 |
| 8dd851f2-ab9a-4a92-ae0a-ce605a17ae7e | Address on File | Contingent | USD: 1.97365729 |
| 9fa313e8-dae6-4623-90db-38bb5b80302d | Address on File | Contingent | DOGE: 0.0018621, SC: 0.00115721, USD: 1.97342847 |
| d4b19159-506e-4ea4-8f66-b344148a53fb | Address on File | | ETH: 0.00106329, ETHW: 0.00106329 |
| a09b5fa2-2ef2-4c60-a0b6-29ea6531e12f | Address on File | | BTC: 0.00000666, ETHW: 0.6, FLR: 1.67913216, XLM: 5.71802538 |
| 7698ac71-80ac-46fb-90d6-d4adebb66d87 | Address on File | Contingent | USDT: 1.9654346 |
| 80993b08-6f8a-4353-953c-02d050dfa43c | Address on File | | WAXP: 33.90418372 |
| 8a0ae7a4-ad62-42fd-8ad7-62c0feb97c58 | Address on File | Contingent | ADA: 2.64669089, USDT: 1 |
| 01fb9edc-4041-47c0-8fe0-f86b051d39a4 | Address on File | Contingent | BTC: 0.00000297, ETH: 0.00000001, ETHW: 0.00000001, USD: 1.83415586, USDT: 0.05623193 |
| f3c2f6f9-6677-4e22-8fa5-0b69ff2a82d5 | Address on File | Contingent | ETH: 0.00002494, ETHW: 0.00002494, STORJ: 6.234375, USDT: 0.00719456 |
| 11f3547e-ffc1-49e8-9fbe-c782fa2004d7 | Address on File | Contingent | BTC: 0.00007102 |
| c0053c52-5798-4210-811a-21beb689799d | Address on File | | ADA: 0.38522112, BTC: 0.00000002, USD: 0.000001, USDT: 1.74563622, XRP: 0.18372162 |
| 7bc55b35-b401-46f3-bf82-29e901bba8a8 | Address on File | | MONA: 4.76057906, USD: 0.00630822 |
| 09b6bfe5-fde5-4afd-935e-278229a293a9 | Address on File | | XVG: 1038.35819633 |
| cad79429-db6d-4031-8741-57ccbd6acad8 | Address on File | Contingent | BTC: 0.00000001, USD: 1.97228548, USDT: 0.00026869 |
| 41695336-3dea-4448-8999-1645312794f1 | Address on File | Contingent | ARK: 0.00928241, BTC: 0.00000003, VTC: 17.08014097 |
| 2fb5e9f4-6c5c-4ba2-9196-66ac527a3395 | Address on File | Contingent | USDT: 1.9648525 |
| 06d6b678-aeba-4a24-9c8c-eb17fcacf776 | Address on File | Contingent | BTC: 0.00000114, SC: 554.57994836 |
| c57cfc33-f489-4066-bdad-42959f18962d | No Address on File | Contingent | LTC: 0.0253428 |
| 3915fc44-ec59-4dc3-96a5-cb26decd3498 | Address on File | Contingent | USD: 1.97267175 |
| ac70cdb1-e6b1-4396-b190-f914797e09f7 | Address on File | Contingent | LINK: 0.0001576, USD: 1.97161473 |
| b51518d0-763e-45d7-9ee7-a3f70a7354e0 | Address on File | | BTC: 0.0000588, USD: 0.33911762, USDT: 0.00000002 |
| 3d0b6337-fbf9-4230-945f-0902c62b887f | Address on File | | ETHW: 0.496346, STRAX: 2 |
| d7630846-18f2-40eb-bf0e-8be23c2dac4a | Address on File | | BTC: 0.00005002, THC: 265 |
| 5141b78c-2023-4505-8201-1dfacf5205c8 | Address on File | Contingent | LTC: 0.00000546, RDD: 4930.44446691 |
| bfd4bf8d-2d94-4f24-a35e-2a017bba0d10 | Address on File | Contingent | ENG: 600, PAY: 10.36574844, USDT: 0.00167789 |
| 293247d4-bf0b-4e24-bdae-8c7a18ee6d9e | Address on File | | BTC: 0.00000002, FLR: 6.09377475, NEO: 0.05, XLM: 15 |
| cce0687e-3ce4-457d-8445-b1d3a5e462d8 | Address on File | Contingent | BTC: 0.00000003, SC: 563.34124776, USD: 0.00000015 |
| 5273caf6-028e-4ed6-b853-e84ea965fbc4 | Address on File | | BCH: 0.00001756, BTC: 0.00005845, CELO: 0.0044174, ETH: 0.00001399, ETHW: 0.00001399, USDT: 0.31713898 |
| 508f665e-e8ae-4cb1-83f8-fea3c620c209 | Address on File | Contingent | BTC: 0.00000001, XLM: 22.03421952 |
| eb0bb9ee-71ff-4575-af24-ddc4405a8a36 | Address on File | Contingent | USDT: 1.96446267 |
| 37a1bdf9-87a5-4ac7-ae07-86ae8b197718 | Address on File | | ARK: 6.9, ENG: 10, USD: 0.00928776 |
| 952d88f8-d5c4-4bad-a87c-3fb749d99d0c | Address on File | | USD: 0.21486132, USDT: 1.75039754 |
| 0ff2aad4-3ef9-4f70-9afa-17e535446123 | No Address on File | Contingent | DOGE: 27.16490274 |
| a0c62745-c3fc-42ea-aaba-e8e26d9f70f2 | Address on File | | ETH: 0.00106255, ETHW: 0.00106255 |
| 9cbd6566-b90a-406a-85c1-ea67e9581038 | Address on File | Contingent | BTC: 0.00007098 |
| c27de0e2-1358-477b-a774-12174492e1e1 | No Address on File | Contingent | DASH: 0.04718543, ETH: 0.00000001, ETHW: 0.00000001, USDT: 0.00040486 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 5c98ae8a-2da4-4346-87a8-8210c8cbd621 | Address on File | | SRN: 1159.89556624 |
| d5dd3f8f-da9c-47e3-b2cc-858762e9a3fe | Address on File | | BAL: 0.34235438, USD: 0.00670497 |
| 99933225-1b46-4ddc-939a-dc61aee34a18 | Address on File | | USD: 0.00800148, USDT: 1.95597546 |
| a2f44216-6585-4535-92c3-2295c5d5bcd7 | Address on File | | ARK: 0.00000056, SC: 295.99406528, USD: 0.87255309, XLM: 0.70685525 |
| 7e10155b-331a-47c8-ae58-a1a365d6bd41 | Address on File | | LRC: 6.67881995, USD: 0.00953403 |
| 7cb1b495-da2a-4462-9343-b89da6c9f7e2 | Address on File | | BTC: 0.00000007, XVG: 1036.74386667 |
| 9cb1fe72-1fcd-4f1d-9f28-cb517f08937b | Address on File | Contingent | FLR: 70.16917602 |
| 482a424c-8798-4f52-92f2-aa5bff6994f0 | Address on File | Contingent | BTC: 0.00006662, EMC2: 0.02171332, FLO: 0.12645389, XVG: 0.221037, ZIL: 4.9477 |
| 7c4cf1ee-d3fb-4d78-815c-ab815d87f7fa | Address on File | Contingent | BTC: 0.00000219, POT: 1124 |
| f3c3a8cd-c182-4467-a28f-f258113da11c | Address on File | Contingent | BTC: 0.00000623, USD: 1.79854649 |
| c16b4546-fae4-4e86-8152-f13b2e011392 | Address on File | | BTC: 0.00007097 |
| 97a6798f-7064-4ed0-af46-f54d7794a8c1 | Address on File | | FLR: 70.16260793, XLM: 0.00000464 |
| 575caf24-ca1c-4f1e-9b00-f15d207f5e54 | Address on File | Contingent | IGNIS: 311.5, XRP: 0.96608489 |
| cfa1dfaf-1b5f-4775-acff-9731584f8cd3 | Address on File | | NEO: 0.21510348 |
| 45cbf0a4-90cd-48e3-94eb-a9254a16fadf | Address on File | Contingent | BTC: 0.00000001, SC: 500, THC: 100.39424209 |
| 4dcf4969-b0fd-4789-b8e8-2373d16b5973 | Address on File | Contingent | LTC: 0.0253225 |
| 381d76bb-8840-4ac2-8d6a-aabcee56bd46 | Address on File | Contingent | ADX: 0.00000002, ANT: 0.00000002, BAT: 0.00000002, DGB: 0.00000001, ETHW: 0.92350086, GLM: 0.00000001, IGNIS: 14.70176363, LBC: 0.00000002, MONA: 0.00000001, NMR: 0.00000002, NXT: 0.00000001, PART: 0.00000002, PAY: 0.00000002, STEEM: 0.00000001, STRAX: 0.00000001, SYS: 0.00000001, USD: 0.00523549, WACME: 0.00000005, WINGS: 0.00000001, XVG: 0.00000001 |
| d238b242-d17c-4c5d-b024-ddee1b061717 | Address on File | | USD: 1.97089376 |
| 1f7b0f8c-ae24-41f7-9950-1e7b19c7901c | Address on File | Contingent | BTC: 0.00004752, USDT: 0.64811739 |
| e0718443-f325-4e24-8032-20fff46de5ff | Address on File | Contingent | USDT: 1.9628792 |
| b0f182ea-77cd-4e78-b9e4-3fea47232392 | Address on File | Contingent | BTC: 0.00002233, ETH: 0.00008961, ETHW: 0.00008961, USD: 1.1840075 |
| 129ded75-30a8-46e4-b6e5-000cd195faef | Address on File | | BCH: 0.00000114, ETHW: 0.1307283, FLR: 60.51221569, USD: 0.00218085 |
| 5f88da43-a933-4655-a7cb-4edf83238941 | Address on File | Contingent | DASH: 0.00369895, ETC: 0.00042857, GLM: 0.00449241, SNT: 0.00618143, USDT: 1.79434209, WAVES: 0.0032882 |
| 6e18c523-1cbf-406d-b426-bb5218e19199 | Address on File | Contingent | BTC: 0.00000003, DGB: 0.00000014, USD: 1.96954322, USDT: 0.00000017 |
| c4b1f3dc-9fb8-4e6a-880d-e0002356b5a4 | Address on File | | DASH: 0.02636012, FLR: 30.219, GAME: 0.2898048, MUNT: 9.9014824, USD: 0.00783571, USDT: 0.00246771, VIA: 0.00803185 |
| 82007872-0516-4578-8e7b-929d03f0f648 | No Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000007, ETC: 0.10738434 |
| de48b73a-99d1-43c9-ad81-d817c59b94b6 | Address on File | Contingent | BTC: 0.00007092 |
| 3b96317c-4a19-407b-8361-a552dd764ac2 | Address on File | Contingent | BTC: 0.00007086, USDT: 0.00163859 |
| d12280d6-9cc3-48a9-bc4a-7d4a6352898e | Address on File | Contingent | OMG: 0.5, STORJ: 5 |
| f9278539-d690-4c28-b5ce-c868fb569dfa | Address on File | Contingent | NEO: 0.20710034, USDT: 0.07170449 |
| 09e5bb9a-fe27-44f7-b3a2-b9ce9ab95757 | No Address on File | Contingent | BCH: 0.00007063, BTC: 0.00007063 |
| eb426c99-9dd8-474b-9caf-410a68da50a0 | No Address on File | Contingent | BCH: 0.00007063, BTC: 0.00007063 |
| 5aa2dad3-2af8-46d5-805c-9d67f53446c9 | Address on File | | BTT: 4268457.139, NAV: 50 |
| 8362ecf0-d07e-4798-af22-fadf2bedc8fc | Address on File | Contingent | NAV: 50 |
| a511b88a-18f5-478a-9955-e3d0135e4351 | Address on File | | NAV: 50 |
| f2fc92a9-7a6e-4a93-ab33-ed82681f0d1b | Address on File | | BTC: 0.00006729, DOGE: 0.90707188, ETH: 0.00001376, ETHW: 0.00001376, USD: 0.0092096 |
| c18f419f-63bb-4b68-ab2b-b47d7b65048f | Address on File | Contingent | USD: 1.96996371 |
| 1e1ac7eb-2f7e-427e-9989-f00923eeac50 | Address on File | Contingent | BCH: 0.00000008, BTC: 0.00000043, THC: 890 |
| 2aebf799-d41d-485e-b4a7-39ebdd6c69f1 | Address on File | | ADA: 0.0850213, BTC: 0.00000001, USD: 0.00840009, XEM: 61.27394963 |
| fdaf072a-703d-4f99-a373-d827e0d20498 | Address on File | | BTC: 0.00000005, LTC: 0.00308458, SC: 0.75, TRX: 0.90333832, USD: 0.00000001, USDT: 0.00594038, ZEN: 0.208 |
| 99a02e9f-e0e9-42bb-8bb4-f0b2f30820e9 | Address on File | Contingent | RDD: 31.32008084, XLM: 21.87024687 |
| 96a47460-738e-453c-b257-6ea84b9beb80 | Address on File | | BCH: 0.00000002, BTC: 0.00000004, MONA: 4.76578144 |
| a0640da2-2935-48d4-bdb9-adfd401cd08b | Address on File | Contingent | USDT: 1.96192532 |
| 93d10dac-2450-4aad-a3a9-72d404ca1878 | Address on File | Contingent | XVG: 1036.72105645 |
| 59fd4758-cc54-4ef9-84eb-12ffa87a5118 | Address on File | Contingent | BCH: 0.00099118, BTC: 0.00000012, ETH: 0.001, ETHW: 0.001 |
| a27f29d2-0cda-4225-8ea2-ae5d6ac90497 | Address on File | | BTC: 0.0000709 |
| f0032dc5-c402-4bbd-a736-0018c7c19143 | Address on File | Contingent | BTC: 0.0000709 |
| b946c25d-4d80-4f16-bcf7-85c89dedcdd9 | Address on File | Contingent | USD: 1.96961326 |
| 908dc775-73c7-4d2f-aca4-bbe74d31bc55 | Address on File | Contingent | MATIC: 2.11595535, USDT: 0.05999714 |
| ca349735-faf1-4cb2-9c28-a9306b17f68c | Address on File | Contingent | BTC: 0.00000025, IGNIS: 392.49146901 |
| 2681a9de-2f1d-47f3-9343-1538a9c8eae3 | Address on File | | BCH: 0.00068495, ETH: 0.00101749, USD: 0.00669 |
| 58a93b0b-833d-4563-a4d9-c424df06bd68 | Address on File | | EMC2: 10, ETH: 0.00046458, ETHW: 0.00046458, FLR: 30.219, USD: 0.00000001, USDT: 0.00000001, WACME: 5 |
| 5a55e6e7-6efa-4f92-b6a0-31da442b55b0 | Address on File | | ETH: 0.00106106, ETHW: 0.00106106 |
| da801adf-9228-43ee-abd2-f83605c20324 | Address on File | | BTC: 0.00000006, XVG: 1035.58866745 |
| be972f3f-687d-4b94-8968-293125f3219a | Address on File | | BTC: 0.00000863, VTC: 15 |
| f0790a21-1a9c-4883-9132-b9cecaebe210 | Address on File | Contingent | GLM: 1, MEME: 2, MORE: 0.12, NMR: 0.12 |
| 76827a45-4bba-4093-ad89-a8e41511dad2 | Address on File | Contingent | BTC: 0.00000007, XVG: 1035.36182802 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 64770377-a1da-4af7-a165-9b062ea6a7c1 | No Address on File | Contingent | BTC: 0.00007088 |
| a134bb17-302a-4f34-9bf5-d7f4112108cb | Address on File | Contingent | BTC: 0.00000916, NEO: 0.18708117 |
| 15c9878a-e29e-4cba-b1b8-b882acb94e4d | Address on File | | BTC: 0.00003449, EOS: 1.1, ETHW: 0.00002444, WAXP: 0.23289276 |
| 86a5820a-8daa-4f4a-82a8-4673795b5858 | Address on File | | USD: 0.6294985, USDT: 1.33410776 |
| e23faae5-0e66-427c-bb63-a4ef7a472c16 | Address on File | Contingent | BTC: 0.00000003, DNT: 20.37906431, VTC: 11.92724514, XDN: 412.7240309 |
| b9664c01-d583-4a19-91e4-a102665c2974 | Address on File | Contingent | LBC: 214 |
| eef8ba70-bb78-4874-a644-361877e1245b | Address on File | | USD: 1.16195917, XDN: 18317.22098059 |
| 4054175b-e34b-4014-b789-69c8c331ede1 | Address on File | Contingent | EMC2: 177.62105269, POT: 196.75735623 |
| 4b0b153f-e7b2-4d15-a2d7-37ccbf8bf53a | Address on File | | BTC: 0.00000001, ETH: 0.00105029, ETHW: 0.00105029, LTC: 0.00000546, USDT: 0.01842646 |
| 970540f8-e2ec-4997-86b3-e8667edaa02c | Address on File | | ETHW: 0.33905794, FLR: 45.3285 |
| aa29cb81-351e-4faa-ae25-47381c2cb8f0 | Address on File | | SC: 485.90674441, USD: 0.26768707 |
| d95d1197-f107-4d79-b8ec-a4f24c6fb2b8 | Address on File | Contingent | BTC: 0.00000329, USD: 1.87693377 |
| b0d55d42-c48d-43f6-ae21-cf310ac8073c | Address on File | Contingent | BTC: 0.00007083, LTC: 0.00000546 |
| 8377ac2d-4570-45a6-b39a-b4b94cf50e73 | Address on File | | USD: 1.96812626 |
| 8a838b25-64f8-4e4a-8563-daa10ad84037 | No Address on File | Contingent | DOGE: 27.10890289 |
| b360e208-d561-4430-a634-e5cb4a977878 | No Address on File | Contingent | BCH: 0.00007056, BTC: 0.00007056 |
| 5f8e4b98-9378-47cc-833f-b9c4953e591e | Address on File | | LTC: 0.00127679, SHIB: 0.36121363, USD: 0.5543742, USDT: 1.30908305 |
| 2278886a-e41b-485b-9d0b-df3b9cb71f48 | Address on File | Contingent | BTC: 0.0000536, IGNIS: 0.0000049, USDT: 0.47711171 |
| 23e7a833-5bae-4684-b927-6f59200223df | Address on File | Contingent | USD: 1.96799236 |
| 24a75f37-75ce-463f-8390-b003495dc5f7 | Address on File | Contingent | BTC: 0.00007059, USD: 0.00693011 |
| a254159f-f14f-4cc6-a0b0-39318addc45a | Address on File | Contingent | ENJ: 0.0000018, EXP: 0.00000961, FTC: 222.72927104, GAME: 36.26928276, LBC: 36.60948304, MEME: 0.00014761, MORE: 483.67608629, SC: 0.0000389, TUSD: 0.00000005, USD: 0.13702726 |
| 9389e5fb-50bc-4e45-9e28-8dd8b14c40e7 | Address on File | Contingent | ETH: 0.001, ETHW: 0.001, SC: 32 |
| e198ed0d-1950-449d-aa3a-3e86ef767b94 | Address on File | | ETHW: 0.96042545 |
| 5b6052c7-0e67-4c13-a54f-3d2204babb35 | Address on File | Contingent | BTC: 0.00004025, FLR: 30.23914409 |
| 26ec2717-ce25-4a1f-b7d0-cd258dfa8d91 | Address on File | | BTC: 0.00006957, FLR: 1.24926624 |
| 9f65db06-5e52-4b25-9e1a-9f33cbc1bebd | Address on File | Contingent | USD: 1.9678081 |
| 10b64c73-0c45-4cd0-a731-5f7babdee58b | Address on File | Contingent | BTC: 0.00000001, LTC: 0.01005903, XVG: 623.4375 |
| 23088990-a160-46de-a07a-17516356e65f | Address on File | Contingent | BTC: 0.00007083 |
| 5cf2fb7a-8eaa-40ea-82e4-111016ab5ecd | Address on File | | ENG: 50, PIVX: 0.73946066, THC: 750 |
| 2ad3d838-4d3f-4b31-8956-19b0fccaff94 | Address on File | Contingent | BTC: 0.00007014, USDT: 0.01903862 |
| b08de7ee-e24d-4571-a1d8-aea4a7c77497 | Address on File | | LBC: 61.6661396, NXT: 500, USDT: 0.00031583 |
| 34b08fc3-e02f-4891-9124-1565419c052d | Address on File | Contingent | BTC: 0.0000001, USDT: 1.95702638 |
| 1ea42682-9eec-487e-9272-e1d0b711c836 | No Address on File | Contingent | BCH: 0.00007054, BTC: 0.00007054 |
| 59a640d3-1d96-48dc-855b-cfd272f06b43 | Address on File | Contingent | BTC: 0.00007081, USDT: 0.00028556 |
| 942d8db6-b445-4242-a53d-522480758d08 | Address on File | | ADA: 0.01710441, VIA: 40, XDN: 15466.01255107 |
| ded4ba2f-1465-44f6-b908-a3e55f0fde40 | Address on File | Contingent | USDT: 1.95958293 |
| 326ebc62-9fd7-4e5b-9015-3eac8a52b055 | Address on File | | ADA: 5.0662452, USD: 0.00081345, USDT: 0.11088435 |
| 2b635b43-271c-47dc-a02c-e3f9f757e681 | Address on File | Contingent | BTC: 0.00000021, PAY: 183.31911589 |
| 83f8fd83-cade-4dae-b2e5-1a747e553e1c | Address on File | Contingent | DOGE: 11.059504, LTC: 0.01495902 |
| e6407009-2425-4b92-971b-4df0f9dc6608 | Address on File | Contingent | ETH: 0.00102951, ETHW: 0.00102951, USDT: 0.05630419 |
| 6a783677-8a87-4367-ae05-5fc8520ede0e | No Address on File | Contingent | BCH: 0.00007053, BTC: 0.00007053 |
| 679e1df5-2dcc-4d12-9e2b-1628829cc3d5 | Address on File | | POT: 1000, USD: 0.21643318, XLM: 0.5653675 |
| 70108a6f-f97c-4d3b-b1d7-1b3498deb8a9 | Address on File | Contingent | ZEC: 0.05933553 |
| 9a33649f-3221-49dc-86be-67da1086cec2 | No Address on File | Contingent | ETHW: 0.00108377, SC: 561.34569543 |
| aa1509d0-d7ac-47f8-90b2-1dd9417a0c80 | Address on File | Contingent | BTC: 0.0000708 |
| 38b14a57-01e8-4750-9475-d50280cd32e3 | Address on File | | BTC: 0.0000002, NAV: 49.78009167 |
| 1ca6cf26-84c1-4def-8a4a-9fc5cda3e95b | Address on File | Contingent | USD: 0.00671327, VET: 100 |
| 3a7ba8fd-dd72-43a4-ac7b-abfa7d803b56 | Address on File | Contingent | BTC: 0.00006431, ETH: 0.00009702, ETHW: 0.00009702 |
| 07856f61-62c9-4b4d-8e34-b717c5734482 | Address on File | Contingent | BTC: 0.00000002, DASH: 0.0385252, EMC2: 11.81851071, POT: 145.72926909 |
| 6f8985ae-bdea-4f8a-be03-b95e0edb12a1 | Address on File | Contingent | USD: 1.96659485 |
| ad7a4fbf-23ad-4181-b244-5bab7ece3811 | Address on File | Contingent | NEO: 0.1, SC: 300 |
| 7e6497ba-2fbe-412f-9fcb-953db8008509 | No Address on File | Contingent | BCH: 0.0000705, BTC: 0.0000705 |
| 3553a913-d198-4676-a32a-436b9f996102 | Address on File | Contingent | ETC: 0.10727674 |
| 082df11a-a426-4f27-bb58-132990aae860 | Address on File | | FLR: 0.00036792, NEO: 0.17555153, OMG: 0.11, USDT: 0.00110024, XLM: 2.90981667, XRP: 0.002435 |
| 01b21f2a-1d77-4bfd-9a0d-bcfcba438d49 | No Address on File | Contingent | DOGE: 23.2, LTC: 0.00362191 |
| f7b8d65f-912c-441e-aca5-92fa15e7fe4c | Address on File | Contingent | BTC: 0.00000002, XVG: 1034.57119231 |
| 2934dbeb-6130-48d7-a1d0-b051a90ba320 | Address on File | | USD: 1.9662354 |
| df1128aa-73ec-4648-aa72-8bd665234b24 | Address on File | | BTC: 0.00004976, FLR: 20.77602172 |
| 4e460070-7360-42f2-8a8d-d4205c612966 | Address on File | Contingent | ETH: 0.00002239, ETHW: 0.00002239, FLR: 68.40738723, USD: 0.00237093 |
| 4ddba4d3-18c9-41d3-9e42-396860ace4b3 | Address on File | Contingent | USD: 1.96611623 |
| adb74950-dc29-475a-995c-afc6675c4ee5 | Address on File | Contingent | BTC: 0.00000024, VTC: 16.99416121 |
| 2c156da0-0fa9-4639-aa35-41a2af91c040 | Address on File | | BTC: 0.00000006, ETHW: 0.95866249 |
| de420a0e-2c8e-4c89-ad81-41e046971ca1 | Address on File | Contingent | BTC: 0.00000183, DGB: 50.59290038, USD: 1.51037294 |
| 5fbcef90-1a1d-419f-abab-4841052439b1 | Address on File | Contingent | ADA: 3.07669328, XRP: 1.95807877 |
| 6005aa10-6048-411a-9b89-cce1758a514e | Address on File | Contingent | BTC: 0.0000001, XVG: 1033.10006998 |
| 8d126386-9981-4467-a7fe-7d43c0ed9040 | Address on File | Contingent | USDT: 1.95778088 |
| 2ed6ffb9-40fa-4c4f-9746-13b26d8eff45 | Address on File | Contingent | BTC: 0.00006373, DASH: 0.00466887 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 76a1e3db-5133-415f-a07d-07ff22f5c023 | No Address on File | Contingent | BCH: 0.00006851, BTC: 0.00006851, NEO: 0.00593971 |
| 29f1d2a2-c30b-4971-869f-5949f40d96d0 | Address on File | Contingent | USD: 1.96528716 |
| 12904d48-bf2a-4c58-aa46-33d95ff5a35e | No Address on File | Contingent | BCH: 0.00000005, BTC: 0.00007074 |
| eb7f948f-965e-4a9b-bb2e-9cffc9691a76 | Address on File | Contingent | BTC: 0.00007062, LTC: 0.00004282 |
| f5bfec18-8633-4e3e-8013-f6c92ed0c98a | Address on File | | ADA: 0.68473968, ETH: 0.00091104, ETHW: 0.00091104, UBQ: 0.5, USD: 0.01134741 |
| ad4f3b05-139e-4e20-b99f-88027c7bf4fe | Address on File | | BTC: 0.00000773, USD: 1.75037532 |
| c1fbe7a8-2aca-45ce-87d1-1a4df31795fd | Address on File | Contingent | SC: 100, USD: 1.61497102 |
| c0e9cff5-0dc0-4e28-ba6b-137ed72bd787 | Address on File | Contingent | BCH: 0.00000052, NEO: 0.02996065, SC: 481.49746679, SNT: 0.20926339 |
| 0bc7307e-cafa-4712-ab34-57cffc2cfac8 | Address on File | Contingent | BTC: 0.00007073 |
| c5db49d6-a3b3-4924-8fe1-45eff0703a31 | Address on File | | FLR: 0.60438, RDD: 400.85314338, USD: 0.0000819, USDT: 0.07284127, XRP: 4 |
| 44ffb67b-b71f-4806-bc73-51bbfc24db35 | Address on File | | BTC: 0.0000003, IGNIS: 184.57318234, NXT: 369.14636468 |
| b8185d79-631d-4411-89da-748bcbbd6e05 | Address on File | Contingent | BTC: 0.00003098, DOGE: 0.17262315, NXS: 7.63432453, USD: 0.55104594 |
| 65375ed7-8e2c-4a04-99f7-6ee460ab6aef | No Address on File | Contingent | BCH: 0.00007044, BTC: 0.00007044 |
| f8208043-e851-46bb-be15-d5675e21a209 | Address on File | Contingent | BTC: 0.00006668, ETH: 0.00000856, ETHW: 0.00000856, LTC: 0.00000546, STRK: 0.00042777, USDT: 0.09065877, ZRX: 0.00000936 |
| 73a0f4bd-7f73-4d34-a3e0-3e1aedd2a55f | Address on File | Contingent | BTC: 0.00000037, GLM: 9, SC: 0.1 |
| ec4beacb-4cc3-4722-a07f-c0b21a7bd816 | Address on File | | ETHW: 0.07000001, LTC: 0.02009121, MUNT: 1.00271148, USD: 0.01043159, VIA: 7.55115695, XVG: 2.390267 |
| fafd6779-7189-4646-9a99-0ba373875a6d | Address on File | | BTC: 0.00006883, DOGE: 0.39299457, HBAR: 0.09798087, TRX: 0.25174112, USD: 0.00114535 |
| f9a1d5ed-8d51-44ec-b403-46c70d04bd93 | Address on File | Contingent | USDT: 1.95659936 |
| a86c04c8-cb2a-4b0b-a6c3-bbbf3687c3d6 | Address on File | Contingent | ETH: 0.00105122, ETHW: 0.00105122, USDT: 0.01332926 |
| 7b3ee862-2996-43b6-981a-f581dd4e5463 | Address on File | | USD: 0.92880784, USDT: 1.03142906 |
| 5749a85e-a937-4c76-909f-866f53a482d4 | Address on File | Contingent | NEO: 0.21433304 |
| 90be9120-f13d-4039-9c3f-208f118b78c9 | Address on File | Contingent | BTC: 0.00000008, THC: 891.85928316 |
| 220b8773-ccb8-4899-a94c-bd545aa4c350 | Address on File | Contingent | USDT: 1.95638469 |
| 6be84e7a-b0dc-4203-bcd6-6ad95195083b | Address on File | | USD: 1.9641823 |
| ea725ffb-d722-425e-acbe-66a15584183f | Address on File | Contingent | BTC: 0.00001223, IGNIS: 318.85301048, USDT: 0.03003501 |
| 9c99e6eb-d087-4190-ad1d-e822c4bbed8d | Address on File | Contingent | BCH: 0.00000057, EMC2: 0.09159422, LTC: 0.00000546, SIGNA: 1122.96536258, XVG: 382.88912813 |
| a2c040a2-8572-4d80-8d62-3ba89ce5235f | No Address on File | Contingent | BTC: 0.00000006, DGB: 67.12864667, XVG: 750.19350979 |
| 025e86a8-665c-4845-909c-563f3dbc71c6 | Address on File | Contingent | BTC: 0.00000015, PAY: 34.4477146, VTC: 13.80053036 |
| 908bd91a-1d6d-426b-bb14-8eda524af590 | Address on File | | FLR: 69.89150627 |
| 136cef80-1cf4-482d-a3ec-a5de984485f5 | Address on File | Contingent | DOGE: 16.55802194, FLR: 26.94288165, USD: 0.00472939 |
| 41e42eef-dd96-488c-9b37-f8f31b2190ac | Address on File | | USD: 1.96392724 |
| 964e601f-386a-4d85-9422-d5a06d758c00 | No Address on File | Contingent | BCH: 0.00007041, BTC: 0.00007041 |
| 4ede4d5a-6814-4541-a547-eebff1f0d891 | Address on File | | BTC: 0.00002749, DGB: 150 |
| f6cb2a6d-679a-4a81-a1ce-11459a86db47 | Address on File | | ETHW: 0.651, USD: 0.62979422 |
| 68a3d319-b012-4384-b5e1-10b2389d1265 | Address on File | Contingent | BTC: 0.00000048, USDT: 1.9425661 |
| 1d899a1f-02b0-44c3-a9e3-79480182b943 | Address on File | Contingent | BTC: 0.00000004, XVG: 1032.92178023 |
| 62638c73-c72a-49e5-9daf-4f5ae8351aa5 | Address on File | Contingent | USDT: 1.95583757 |
| 5c2f94e6-c9c8-4b26-b9cc-774a644aa11c | Address on File | Contingent | BTC: 0.00000015, GAME: 150.54133386 |
| 629f2fe5-e729-45db-a022-c2031bc11fb0 | Address on File | Contingent | BCH: 0.0000704, BTC: 0.0000704 |
| edc036c8-0b0c-4b5d-a774-fdc54d59dcc3 | Address on File | Contingent | NEO: 0.21413043, USDT: 0.00110337 |
| 0c12c312-a3ff-4b0f-b531-e39c3975c8ca | Address on File | Contingent | ALGO: 5.32084996, ATOM: 0.06599736, USDT: 0.38654717 |
| 73b655ba-8d68-4f66-a267-f31d4afdd414 | Address on File | | BTC: 0.00000001, ETHW: 0.67638316, FLR: 20.54744744 |
| 99100e75-057b-454a-8e05-f63f6159532a | Address on File | Contingent | ETH: 0.00000192, ETHW: 0.00000192, VET: 100 |
| e1592b77-6a8b-4db1-af9a-085c844cd545 | Address on File | | BTC: 0.00007068 |
| ce9fc5ee-aa4c-48e0-a27f-b70a59998e64 | Address on File | Contingent | THC: 890.09540667, USDT: 0.00529871 |
| ea18ce1c-aac2-4219-980d-fa03124df18a | Address on File | Contingent | ETC: 0.10711417 |
| 19501e46-7524-4276-9757-c59e11809772 | Address on File | Contingent | NXS: 3.04459752, QRL: 18.24410086 |
| c64180a4-913b-4afd-bc48-833f074e4d6c | Address on File | Contingent | BTC: 0.00007032, USD: 0.00972774 |
| 25ec3c1d-da55-4635-81c4-a837f1004905 | Address on File | | BTC: 0.00003884, POT: 520 |
| faf4cf70-82b5-471f-8f36-2daa0dce7bae | Address on File | Contingent | NEO: 0.19749444, UBQ: 6.26863339 |
| 42986bf2-ed2b-4cf8-8b73-492ea3f5c9cf | Address on File | | BTC: 0.00000003, SC: 500, USD: 0.21207496 |
| 53913748-1f4e-43b0-8e94-8bb6dd77d7e1 | Address on File | | ADA: 1.5179975, NEO: 0.00793888, USD: 0.00685798, USDT: 1.32199923 |
| 6da7b931-1d5e-42fc-beb1-91d8884dc1b1 | No Address on File | Contingent | BCH: 0.00007037, BTC: 0.00007037 |
| 0a5a2893-b829-41ee-b349-c00116157b4e | Address on File | Contingent | USD: 0.02058196, USDT: 1.93435388 |
| f1caf350-7315-44cd-8db5-28c974f5e703 | Address on File | Contingent | ETH: 0.00105748, ETHW: 0.00105748 |
| b1d9ba7c-c582-4dcf-b3b8-8f7d95757d3d | Address on File | Contingent | BTC: 0.00007064 |
| fe35fb7f-6554-4f24-80c7-ea9626a143e5 | Address on File | Contingent | BTC: 0.00000005, ETH: 0.00064307, ETHW: 0.00064307, USDT: 0.00009791, XVG: 403.91630367 |
| b64d52f8-b157-4ee9-abf9-094db99deafa | Address on File | | ETHW: 0.95689087, USD: 0.0017726 |
| d0f88d2a-7044-4433-8e2e-5ee58212f789 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000094, IGNIS: 387.25302162, USDT: 0.00003855 |
| 2b0e81ac-5928-45bc-893b-ac65ce563771 | Address on File | Contingent | USD: 1.96233252 |
| 58522bd7-768c-40cf-9d11-ce2fe1b89f0a | Address on File | Contingent | LBC: 213.29422791 |
| 4b67e773-1bdf-4a23-8017-ba3f95ff708f | Address on File | | ADA: 0.18685513, USD: 0.00980175, USDT: 1.87650974 |
| ee7a27fc-5521-4713-bd62-45bc96481ab6 | Address on File | Contingent | DOGE: 25, ETC: 0.00725306, USDT: 0.00903086, XVG: 2.72402648 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b1e597ca-6b92-4870-88fe-182c6073f4f7 | Address on File | | BTC: 0.00000397, ETHW: 0.00832627, NEO: 0.1970963, USDT: 0.02802357 |
| a64efb3c-9458-415e-9069-31f4b261d130 | Address on File | | BTC: 0.00000013, IGNIS: 20, NXT: 122.46619271, POT: 800.28601376, SIGNA: 140.75566751 |
| d6ab1469-f85f-4253-9b54-c353ac4b31ff | Address on File | Contingent | BTC: 0.00000001, SYS: 0.00000001, THC: 774.7972421, USDT: 0.25597698 |
| 8b62444d-8080-426c-8be6-aa1dda62ba20 | Address on File | Contingent | NXT: 507.3326628, USD: 0.54087581, USDT: 0.00029616 |
| 13441ae7-18d0-4e1e-8dbb-e648e0571aa4 | Address on File | Contingent | USD: 1.96164089 |
| 17e665be-73f1-4794-aa6f-cc326d11298e | Address on File | | ADA: 1.30546865, BTC: 0.00000002, ETH: 0.00000004, FLR: 37.92011264, USD: 0.00220866, XRP: 0.96867956 |
| 35874c7b-775e-412c-a1e3-4b33ab596316 | Address on File | Contingent | BTC: 0.00000198, ENG: 603.3641292, ETH: 0.00001949, ETHW: 0.00001949 |
| 2fb0b443-c8d2-426e-9b6c-ff36138dd541 | Address on File | Contingent | LTC: 0.0252 |
| 501ac2ff-873d-4bf0-944c-ef60568db17f | Address on File | Contingent | ETH: 0.00000328, ETHW: 0.00000328, FLR: 68.60686203, XRP: 0.06441003 |
| 4941d31e-2cca-4f4b-b384-5ae021dea328 | Address on File | Contingent | ETH: 0.00057961, ETHW: 0.00057961, USD: 0.88580291 |
| 9f84d22b-d8da-4159-9120-6a98efeb9fbc | Address on File | | NEO: 0.21353639, USD: 0.00000001, USDT: 0.00445759 |
| e44327e7-6d8f-46fa-be09-5c42af57fb8b | Address on File | Contingent | ADA: 5.23183135, BAT: 0.2128415 |
| 345b5d18-7bcb-4834-8932-2bf6b1bbd523 | Address on File | | ETHW: 0.58087515, USD: 0.005012, USDC: 0.76390527 |
| 2ddd22e3-0d68-4fe7-a76a-b71657c403db | Address on File | Contingent | BTC: 0.00007056, EDR: 38.22202899, USDT: 0.0000134 |
| ca58537b-da88-48a5-9226-db5b954dd41f | Address on File | Contingent | BTC: 0.00000005, RDD: 4899.90610075 |
| 14e089df-8bbb-4664-a11e-41ffad44a058 | Address on File | Contingent | NEO: 0.214 |
| 7de8ecdc-bb53-4666-b870-ad43dd4a4840 | Address on File | | BTC: 0.00001111, ETH: 0.00089044, ETHW: 0.00089044 |
| db3b178e-6c43-41f7-9819-6b2817c62f9e | Address on File | Contingent | BLK: 20, NAV: 22.28082544, OMG: 1 |
| bcb9ce5b-9106-464d-a4bf-dd8fb80e4d88 | Address on File | Contingent | ETH: 0.00105669, ETHW: 0.00105669 |
| a7438f10-8a4a-4e9d-993b-2efd2f82e31b | Address on File | Contingent | DOGE: 0.00001353, USD: 1.96108013 |
| 444aef9e-ed11-4043-9f31-776319fecdbc | Address on File | Contingent | BTC: 0.00007034, USDT: 0.0069335 |
| aa5f3aaa-35fd-4ee6-ab56-3352a5b90989 | Address on File | Contingent | BTC: 0.00007059 |
| 0671b1a8-cf41-4b34-b83a-050ec98aa9c1 | Address on File | Contingent | BTC: 0.00000002, ZEC: 0.05913946 |
| d024a9a4-5e7a-4b50-9725-346de456d5d5 | Address on File | Contingent | BTC: 0.00007028, ETH: 0.0000046, ETHW: 0.0000046 |
| ccf2de3f-f92d-4800-af45-3297efc25080 | Address on File | | BCH: 0.0000219, IGNIS: 22.42822764, NXT: 44.85645528, USDT: 0.02825852, WAXP: 0.00554563, XVG: 890.58109288 |
| ffee394d-9a5d-45c1-844e-3866a12dcd29 | Address on File | | ETHW: 0.95396801, USD: 0.00621492 |
| c0cba1cd-0fe2-4be4-8169-fdd73fe33ab2 | Address on File | | BTC: 0.00003448, USDC: 1 |
| c0324624-1868-45d6-a38c-6ae1ac950905 | Address on File | | ADA: 5.2621299, BTC: 0.00000122 |
| 856c9ec8-27d2-446f-a35e-0d95689ca5ae | Address on File | | ETHW: 0.95699327 |
| a111b0d0-a788-48b1-a856-af4e738acb12 | Address on File | Contingent | USDT: 1.95306616 |
| 1bec0b6f-1732-4ced-9cc4-301c5d328713 | Address on File | Contingent | BTC: 0.0000648, LTC: 0.002, XDN: 90, XLM: 0.01000003 |
| f4977ea3-92d0-4dbc-9dfc-a399f93deb0a | Address on File | | USD: 1.96073169 |
| d705b7f9-4c44-4ca8-bd3d-85a23b6aeeec | Address on File | Contingent | NEO: 0.21393597 |
| 3c5f9af6-49f5-46cc-b3ab-ddaace1a4625 | Address on File | Contingent | BTC: 0.00000254, XVG: 994.78341121 |
| bfd6952b-1c5a-4750-b63c-22aacec2c42f | Address on File | Contingent | ETH: 0.00092838, ETHW: 0.00092838, WAXP: 4.08173441 |
| 0c7dbc35-ba95-498b-9d54-f967c6bb47ff | Address on File | | ARK: 7, BTC: 0.00000002, ETH: 0.00000001, ETHW: 0.00000001, USD: 0.00000573 |
| 36f43077-6be0-4d27-a69d-adf945fc818e | Address on File | Contingent | FTC: 10, LTC: 0.00714356, NEO: 0.15044782, USDT: 0.00357223 |
| 76008598-9abc-4ac1-80f4-010af581c6d7 | Address on File | Contingent | SIGNA: 23.56124925, USD: 1.65284198, USDT: 0.28057015 |
| b8fabeef-07ba-4ae6-94a4-2eb511304302 | Address on File | Contingent | BTC: 0.00000003, RDD: 4898.92786765 |
| 7f9c45e2-a0b6-4330-969e-cfa9874e8e8d | Address on File | Contingent | DOGE: 26.96715846, USD: 0.00249999 |
| 5188c707-0ac5-4eb4-b043-2fd0dffecca7 | Address on File | | BTC: 0.00002152, USDT: 1.07694912, XVG: 148 |
| 8975e92a-659e-422a-ab4f-9471e3bb5987 | Address on File | Contingent | BTC: 0.00000001, DGB: 245.00088806 |
| 63eb11f2-1551-439a-9e81-1d72ac23b044 | Address on File | Contingent | BTC: 0.00001598, FLR: 0.5288325, USDT: 0.00135796, XRP: 3.5 |
| c0bdefb6-e26f-4c19-963d-5f7a4fa673dc | Address on File | | BCH: 0.00000057, USD: 0.00009347, VET: 100 |
| 6b6ceae9-dad3-4061-8b54-6d32b18f0f3a | Address on File | Contingent | BTC: 0.00000004, USDT: 1.95123771 |
| f9c8e858-3cc5-4ff6-a627-00a3baa69c4b | Address on File | | VTC: 17 |
| 0df9b8a8-9473-40b6-8830-e0528a0585b7 | Address on File | | DOGE: 0.00323202, RDD: 2079.80028846, USD: 0.77073617, XVG: 188 |
| 14e33883-c2b7-464d-be19-d28405bbd3d1 | No Address on File | Contingent | DASH: 0.04663096, FTC: 5.36090409 |
| 7e41688d-655e-41e7-b09d-79180c09f294 | Address on File | Contingent | BTC: 0.00007048, LTC: 0.00000546, USDT: 0.00156558 |
| 00550a35-e1a5-46f6-a8f7-0bc5fcaea1d7 | Address on File | Contingent | VET: 100 |
| 378812dc-e85c-4f56-aaf3-57f714e37695 | Address on File | | NXT: 700 |
| af7472f5-baeb-4560-a439-8f5d1c83330e | Address on File | Contingent | USD: 1.95994323 |
| ef04de33-f9d9-4768-b371-68d11736146e | Address on File | Contingent | USD: 1.95993799 |
| 62a6fed3-40a4-4290-94a9-274f30aac8c1 | Address on File | | BTC: 0.00001499, FLR: 54.92717772 |
| 88ceeff4-a5d0-4bf8-850c-ff9917d0c7a4 | Address on File | Contingent | ARDR: 24.92919027, BTC: 0.00000001 |
| 0e66e130-30b9-4914-af4d-a37f0d073ff1 | Address on File | | DOGE: 21.71, ETH: 0.00008267, ETHW: 0.00008267, POWR: 0.43111036, USD: 0.16063748 |
| 0103c9e9-9fd1-4b13-9cb1-6946701a71df | Address on File | Contingent | USDT: 1.22467081, XLM: 8.15678015 |
| 77d61983-3230-4637-be4b-612b53a134b8 | Address on File | Contingent | BTC: 0.00000004, IGNIS: 7.5, LTC: 0.02467545 |
| 41c5d8a7-d07b-47f6-9d1e-014dbe69be47 | Address on File | Contingent | BTC: 0.00007018, USDT: 0.00925602 |
| 185d39f4-2e1f-4b25-82dd-7579d25bf054 | No Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, MUNT: 1428.02286166, SC: 333.54795247 |
| 91676d3c-fb69-4d2f-85fe-4a6081f550d0 | Address on File | Contingent | BTC: 0.00000006, RDD: 4893.09607143 |
| ec42c431-88d0-4e6d-83db-aeb34e8c9179 | No Address on File | Contingent | BCH: 0.00007023, BTC: 0.00007023 |
| 2a241f04-ac17-4a56-9804-f1297f68fc4a | Address on File | | POT: 1150, USD: 0.00386986 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a693bb73-75df-417e-8ea1-c0d26d9dc012 | Address on File | Contingent | USD: 1.95584845, USDT: 0.00295547 |
| e9100bd4-1a87-47ac-a686-6bb18256ba1d | Address on File | | ADA: 0.46384427, ETHW: 0.38542942, USD: 0.99919274 |
| 35c91e06-312b-4e72-bbeb-a82f3dda8caf | Address on File | Contingent | FLR: 27.9054656, PAY: 109.7765887 |
| 04c6ac63-e65c-4ffc-ae8d-6c69c63a13ae | Address on File | | USD: 1.95862622 |
| f2106374-cdaf-4c27-9969-473ec8239ba1 | Address on File | | LTC: 0.02389864, NMR: 0.00720495, USDT: 0.00000001 |
| fc30ce3a-ade1-437a-a7e4-19af011878e7 | Address on File | Contingent | BTC: 0.00000001, RDD: 3898.35575486, USD: 0.39891999, USDT: 0.00000001 |
| b2554dd7-e42a-42b1-9853-5afe943dbf3e | Address on File | Contingent | BLOCK: 26 |
| 7a64d4a9-af35-4935-a141-fc520f386bdc | Address on File | Contingent | BTC: 0.00000033, FLR: 58.3874822, USDT: 0.30734542 |
| c258cb80-7ef7-4e0b-8d07-17181f4bfd30 | Address on File | | ETHW: 0.95179637, USD: 0.00794127 |
| 8691df35-1b2b-4249-ad98-3da96a70c0e0 | Address on File | Contingent | USD: 1.9581607 |
| ec7d5825-6948-4eb5-a9e8-88f8fefa98c1 | Address on File | Contingent | GAME: 1.13662768, MONA: 2.45674557, SIGNA: 200.64798324, STEEM: 1, USDT: 0.17686094, ZEC: 0.01 |
| fd47060b-03bf-475f-b816-3a99a9a20a99 | Address on File | Contingent | USD: 1.95805 |
| 8d19308a-cee5-4efb-ac3a-8997ad1e14c4 | Address on File | Contingent | BTC: 0.00007048 |
| 8200e76a-ab5d-4094-b9c4-4ffa22d04619 | Address on File | | DOGE: 20, USD: 0.50596927 |
| d6c3c7cc-2f88-49b3-8f50-4e4df88f7cce | Address on File | Contingent | RVN: 90.4802985, USD: 0.00693507, VTC: 0.4406, XDN: 0.97500677 |
| 7e87eaee-f2b5-4728-bd73-04dc60975f14 | Address on File | | ETHW: 0.95150715, USD: 0.00818243 |
| 5d35cf30-d61d-4ba0-8904-37f8f69f0c61 | Address on File | Contingent | BTC: 0.00002513, USD: 0.53446626, USDT: 0.72227572 |
| 1666b3fd-4067-4b3f-b027-6be12220607b | Address on File | Contingent | BCH: 0.0175772 |
| 9aeefcb3-d542-4cf4-b020-a85962df750f | Address on File | Contingent | BCH: 0.01756666, BTC: 0.00000004 |
| dfb9afda-5e4e-4f52-809f-67729b94083b | Address on File | Contingent | BTC: 0.00000039, MORE: 1735.3135786, XVG: 20 |
| 0b35d6a5-ca93-41fb-87d6-5fb2e1637a2e | Address on File | Contingent | BCH: 0.00000638, BTC: 0.00000859, USDT: 1.71135622 |
| 95f5595d-e9cc-4aae-85fc-74858e8ee5b1 | Address on File | Contingent | BCH: 0.00007017, BTC: 0.00007017, MUNT: 0.55454382 |
| 69236bcd-8999-44f2-b724-405d1f38fe83 | Address on File | Contingent | ANT: 0.2, MORE: 2.91650753, NEO: 0.03834654, XLM: 11.68553498 |
| 9345041a-4049-4350-bd9b-0493c966804a | Address on File | Contingent | BCH: 0.00000041, BTC: 0.00000004, NEO: 0.21345849 |
| a069b080-b6ce-4051-a6b9-4b70dcf08892 | Address on File | | FLR: 54.54394383, XRP: 0.99105746 |
| 31972fc4-efbf-40e8-95b2-8d841c60fc78 | Address on File | Contingent | BCH: 0.01664296, ETH: 0.00005586, ETHW: 0.00005586 |
| 847942aa-028a-4a97-8412-6f6b8ef2d3f3 | Address on File | | BTC: 0.00000007, ETH: 0.00000002, ETHW: 0.00000002, USD: 0.0063176, USDT: 1.94117884 |
| 44bc3093-8d62-4873-85db-6c15845c5a06 | Address on File | Contingent | BTC: 0.00000001, XLM: 21.86540991 |
| 892507c8-7c10-4908-9e4c-ad0f0effc98c | No Address on File | Contingent | BCH: 0.00007017, BTC: 0.00007017 |
| b9717b2f-fc48-43f5-b7d0-2f2ed6fdc80b | No Address on File | Contingent | BCH: 0.00007017, BTC: 0.00007017 |
| 36b392a3-3635-4fdc-b5ef-581e1a782620 | Address on File | | BTC: 0.00000024, LTC: 0.01, RDD: 2346.92696629, USDT: 0.04092482, XVG: 101.19039 |
| 5bcbb7f9-fc20-43e9-b326-8539ec243544 | No Address on File | Contingent | BTC: 0.00007045 |
| e35e6a63-14e7-4e55-a65a-599934393401 | Address on File | | USD: 1.95709319 |
| 1ae43fcd-d34c-4788-b611-70d5c73c7ddd | Address on File | | FLO: 500, USDC: 0.0000605, XDN: 35000 |
| c777523c-c30c-4276-8e94-fd81bf85fd52 | Address on File | Contingent | BTC: 0.00000002, MONA: 4.73567392 |
| 19844c04-b5f1-45a5-815e-5fcf1e04fcc0 | Address on File | Contingent | IGNIS: 183.9459386, NXT: 367.8918772, USD: 0.00689693 |
| 30d99a47-bb75-4dfc-86a9-6d71179e5bd3 | No Address on File | Contingent | BCH: 0.00007015, BTC: 0.00007015 |
| 7518204b-5780-440c-865a-a14bae238c56 | Address on File | Contingent | USD: 1.95663823 |
| f576d5e2-7d7f-4f40-88e2-c99176149612 | Address on File | | USD: 1.95575691, USDT: 0.00084698 |
| e748a493-7802-43c3-b0d0-79c6bd7fd2be | Address on File | Contingent | BTC: 0.00006852, ETH: 0.00000895, ETHW: 0.00000895, USD: 0.02197466, USDT: 0.01437514 |
| c9c108c4-4e50-4986-afed-05c52c95ec38 | Address on File | Contingent | BTC: 0.00000001, USDT: 0.01123025, ZRX: 9.0293801 |
| 8ed7da20-09bd-4bd2-887c-ceb6d2d03023 | Address on File | Contingent | BTC: 0.00000004, FLR: 34.04524334, XVG: 525.6213602 |
| 4729b3b7-b137-41fd-9003-4dd036db2687 | Address on File | Contingent | BTC: 0.00005714, ETH: 0.000009, ETHW: 0.000009, MANA: 0.74391635 |
| b900dd3a-5e07-41e4-be70-f7888b09616f | Address on File | Contingent | BTC: 0.00000904, ETH: 0.00091869, ETHW: 0.00091869 |
| daa65145-c097-4b69-9bda-f24ee631c5d2 | No Address on File | Contingent | DOGE: 26.94489785 |
| 5fcea190-fdd4-4825-a423-c8e1930ef3ba | Address on File | Contingent | DOGE: 23.3305163, ETH: 0.00008882, ETHW: 0.00008882, FLR: 0.0006046, USD: 0.00706073, USDT: 0.01789363, XLM: 0.79033558, XRP: 0.00400148 |
| 32468365-cd32-41fc-baa4-a88388aa3856 | Address on File | | HBAR: 35.66392785, USD: 0.00174097 |
| cc430f24-6ea2-4247-8d69-22caca179fab | Address on File | Contingent | ETH: 0.00105396, ETHW: 0.00105396 |
| 810781b5-b627-426f-b009-c0e90d74c520 | Address on File | Contingent | USD: 0.66102512, USDT: 1.28992503 |
| f4da8c0f-f7c7-4b78-820b-ab2ebd3b342e | Address on File | | BTC: 0.00007041 |
| 5866eda5-2612-405e-a453-53b19f1ae11e | Address on File | Contingent | BAT: 9.14381796 |
| 258dbbfb-3894-4b20-a323-cda6020454be | Address on File | | USD: 1.67307655, USDT: 0.28158652 |
| 5dec26d9-1274-4370-9d89-d9184acd187a | Address on File | | USD: 1.60726152, USDT: 0.34703368 |
| 80602384-4266-4d66-9fb8-957fb3fa9f2f | Address on File | Contingent | FLR: 69.5037, USD: 0.00254293 |
| 7d0e972a-ad5f-4832-a02f-c58760a3109a | Address on File | | USD: 1.95555557 |
| aae5d6ac-31bc-4d65-9d27-c893d4efb534 | Address on File | Contingent | BTC: 0.00000253, DOGE: 25.966976 |
| 32452ea8-e44d-4104-93ee-eeb766a557e8 | Address on File | Contingent | USDT: 1.9476894 |
| e2b25477-ea7e-4df9-8bf6-4ab3ee17a7d3 | Address on File | Contingent | USDT: 1.94758984 |
| 195d9329-fe84-48e3-81ca-46d6173b8a39 | Address on File | | BTC: 0.00002657, FLR: 0.00005345, USD: 0.25734082, USDT: 0.95578475, XRP: 0.00035378 |
| 49ab3af8-e69a-48ff-beb7-cbce20bf06ca | Address on File | Contingent | BTC: 0.00007038 |
| 9980b66a-0eb9-4292-9c60-1d0f58868215 | Address on File | Contingent | USDT: 1.94739499 |
| dda4a970-9535-48d2-8985-e7a9067a4e2a | Address on File | Contingent | BTC: 0.00002952, ETH: 0.00059467, ETHW: 0.00059467, USDT: 0.03124935 |
| 54cacf0e-9a79-409b-a785-da19456c020c | Address on File | Contingent | BTC: 0.00007032, ETH: 0.00000086, ETHW: 0.00000086 |
| 1b20147a-3b72-40ab-baec-4cc2af9d866d | Address on File | | BCH: 0.01, USD: 0.14319772, USDT: 0.00000001, XLM: 7.8000078 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| caabfe14-7984-4af7-ae1a-1c8d681e0594 | Address on File | | BTC: 0.00000064, USDT: 1.92954925 |
| e56e2308-f124-4239-990d-e0d0a555d9cf | Address on File | | FLR: 69.29801033, USD: 0.00774999 |
| 2044c877-1562-41ba-8a00-eac20d6cb5b4 | Address on File | | ETH: 0.00105337, ETHW: 0.00105337 |
| 6087c451-5774-4e0f-b50d-172d114d9a93 | Address on File | | FLR: 24.10224644, USD: 1.27770952, USDT: 0.00000001 |
| 26cce04d-99e5-44b5-800f-9bae8c5e74ef | No Address on File | Contingent | BCH: 0.00007009, BTC: 0.00007009 |
| 7fbb37cb-1b08-4302-89f6-0b2a760d569e | Address on File | Contingent | BTC: 0.00000151, IGNIS: 382.60532839 |
| 9583df5a-37e7-45cc-9efc-ee70dcdd0fd0 | Address on File | | ENG: 29.5, ETC: 0.10085342, NEO: 0.00072164, USD: 0.00825946 |
| 22f9898d-2198-4c1a-aa1a-3a9089c270dd | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000002, NEO: 0.02230163, SC: 500 |
| c25ed38b-c25e-4b65-be75-2cac52e29d0e | No Address on File | Contingent | SBD: 0.621 |
| da838e01-2358-4be3-aa3a-1d2714bef9ca | Address on File | | FIRO: 1.11137153 |
| 0f4dc903-aaa7-49e1-bad3-53ac04515032 | Address on File | | BTC: 0.00000001, DGB: 2.16105, IGNIS: 384.74555, USDT: 0.01355255 |
| ae875ff7-c861-4e5e-ab0b-b31ab4863159 | Address on File | Contingent | FLR: 69.46555403, USD: 0.00274236 |
| 15a773f4-25eb-4d51-ba0c-f547fe1da0f2 | Address on File | Contingent | ETH: 0.00000627, ETHW: 0.00000627, FLR: 68.97657377, XRP: 0.01129265 |
| a7b3a85f-c64d-464d-b6a0-decdde052b7d | No Address on File | Contingent | DOGE: 26.92413191 |
| 2903c279-f06e-4425-a537-c6d27423b2c4 | No Address on File | Contingent | ETC: 0.10663563 |
| cb5a476d-ff6d-411a-9efa-8a697eaa77c9 | Address on File | Contingent | SC: 399.7, USD: 0.5556 |
| b6393a69-2d86-410c-b8b8-2a8a3a7f4b8d | Address on File | Contingent | DGB: 244.30743064 |
| 398735fb-ce0d-462d-a3cc-a704528df5c2 | No Address on File | Contingent | BCH: 0.00000012, BTC: 0.00000012, HIVE: 3.41629079, STEEM: 3.41629079 |
| 738248ee-b9ac-474f-aba2-d83e0a8331e4 | Address on File | Contingent | BTC: 0.00000005, NXS: 27.5835459 |
| 95ed3bbc-a754-4a3c-aad4-eb90fa03cb38 | No Address on File | Contingent | ETH: 0.0000001, ETHW: 0.0000001, SC: 558.314715 |
| 1de7b42c-191b-479f-9f8a-54d5f03bd1a2 | Address on File | Contingent | BTC: 0.00001869, POT: 844.13844318 |
| ff661f02-6eb6-41ec-98bf-136be96909a8 | Address on File | | ETHW: 0.78104456, HBAR: 0.00000001, MATIC: 0.39140276, OMG: 0.0000001, USD: 0.00073446 |
| 15a493c3-94dd-4c71-b1ed-189769b68bfe | Address on File | Contingent | FIRO: 1, GAME: 15 |
| 35c49631-91df-4217-ac8e-03c2ff772074 | Address on File | | BTC: 0.00007034 |
| 6dce9960-68ae-4b60-8c7b-b977a77c3d91 | Address on File | Contingent | BTC: 0.00007034 |
| 81e75a7f-af31-466b-bf93-30e586447629 | Address on File | Contingent | BTC: 0.00000008, FLR: 0.453285, USDT: 0.00102769, VTC: 1, XLM: 6, XRP: 3 |
| 55d8c4e0-60ce-4c27-8b21-6b5b36c67862 | Address on File | Contingent | USD: 1.22141205, USDT: 0.72975053 |
| d47ecb26-cf49-4f51-81d7-fe94122e1225 | Address on File | Contingent | USD: 1.95402848 |
| 4a82f666-02e6-4460-bed1-944666268f23 | Address on File | | USD: 0.00351187, USDT: 1.94265934 |
| 16bf53d0-798a-4848-902d-cb27db07f903 | Address on File | Contingent | GLM: 9 |
| cc738f7e-5aaf-45ac-8657-2782f949730d | Address on File | | FTC: 0.35749988, ZEC: 0.05891593 |
| 3754ad4d-eb8a-4a4a-ba4b-ef29145a2b45 | Address on File | Contingent | BTC: 0.00000031, NEO: 0.2122458 |
| 607d30ba-650b-4042-8e6b-edf22e4c155a | Address on File | | ETHW: 0.31194095, MUNT: 503.30676136, USD: 0.00648749, XMY: 25082.53656411 |
| 76c3cd85-fca9-48ad-b258-c7a41534d685 | Address on File | Contingent | BTC: 0.00007033, ENG: 0.00000036 |
| bfcccea6-ebe4-4e97-aea0-ff6f5b4e8095 | Address on File | Contingent | BTC: 0.00007033 |
| b36a4f4a-8f8b-4b84-ad01-95afee15a011 | Address on File | | BTC: 0.00000047, NEO: 0.00265481, VTC: 16.62033936 |
| a82d08f9-c0cc-4de6-a827-1c2be9c3d823 | Address on File | Contingent | GAME: 35.0984785, RDD: 1617.71462219, SC: 231.42099044, USDT: 0.00008491, XMY: 967.48757987 |
| 86c6dfdd-4795-4b60-b91f-f28cf3f03a02 | No Address on File | Contingent | HIVE: 1.51231919, STEEM: 7 |
| 3a82740e-1ea8-4b07-a18c-9fe230287bc1 | Address on File | Contingent | USD: 1.61235411, ZEN: 0.04279886 |
| 4fb55cb1-b3a9-4b5b-9557-3f1d42000e6b | Address on File | Contingent | ETH: 0.0000009, ETHW: 0.0000009, FLR: 69.45686055 |
| 7e9e7a31-f88d-4ca3-ba21-7c1b6bada5bc | Address on File | Contingent | BTC: 0.00000056, IGNIS: 387.42219997, KMD: 0.00249095 |
| 4f05f883-7967-49b5-9d05-3a8ed8c2fefd | Address on File | Contingent | DOGE: 15.06322267, USD: 0.85971429, USDT: 0.00000001 |
| 658fa845-dc77-44ee-99fa-61ec8e053f3b | Address on File | Contingent | ARK: 1, BCH: 0.01497619, BTC: 0.00000001, USDT: 0.00492843 |
| c0024714-3b51-4337-b7b8-7e3db2cf47ce | Address on File | Contingent | BTC: 0.00000501, USD: 1.8138848 |
| 3769be47-3cff-4b43-b1fa-2db5177e5b74 | Address on File | | SC: 500, XLM: 2.26758706 |
| 51048c78-1b62-44c3-8f8e-98e433f27a73 | Address on File | Contingent | BTC: 0.00000004, NEO: 0.21296136 |
| eb89bb8d-c873-44e7-b85f-9b366e72bf01 | Address on File | Contingent | BAT: 7.51247957, BTC: 0.00000003, LBC: 3.42404268, MEME: 0.07971274, MONA: 0.01595959, POT: 10.0148032, USDT: 0.26378464, XRP: 0.04792523 |
| 62eff760-56c5-4288-b60b-dd3d8c949e0a | Address on File | Contingent | BTC: 0.00000016, POT: 1145.94037809 |
| 6ee9fb74-9744-4972-b7fc-c2716f1c8d6e | No Address on File | Contingent | BCH: 0.00007, BTC: 0.00007 |
| 4e800258-02ec-4a2c-aecd-d7a906e105a8 | Address on File | Contingent | BTC: 0.00002345, USD: 0.97499821, XDN: 7401.65442771 |
| 7c712eb1-efe7-42b8-80ad-063f2c758660 | Address on File | | USD: 1.95242002 |
| c7dce406-5717-405f-adbe-7e53726cca2a | Address on File | | BLOCK: 0.37686635, BTC: 0.0000662, USD: 0.00415203, WINGS: 42.51270598 |
| ffe6cef2-d292-4c48-b098-b5e0f7b5fce5 | Address on File | Contingent | BTC: 0.00000005, RDD: 4877.51829044 |
| 3c857ede-e619-44ae-8c60-9be2e9091399 | Address on File | | ETHW: 0.61789161, USD: 0.00230258, USDT: 0.68129587 |
| 030521c4-a9d8-472f-a0f1-fd54104dc898 | Address on File | | IGNIS: 66.40031624, SC: 0.1, USD: 1.62 |
| f5c1b4e7-cd70-4ab0-b36d-62b59c4ff445 | Address on File | | ADA: 5.32670505, USD: 0.00168962 |
| c731c477-ed5f-4203-97d5-e4146830de22 | Address on File | Contingent | FLR: 69.47735332 |
| db71c55c-4bf1-472c-b77c-c632e3207843 | Address on File | Contingent | BTC: 0.00007027 |
| 2e37e02f-78fd-48b6-8941-602740e5e87a | Address on File | | ETHW: 0.95273709 |
| ec5b4524-e15b-43b8-8796-58fca4783fa2 | Address on File | | BCH: 0.00000737, BTC: 0.00006896, USD: 0.03533917, USDT: 0.00013902 |
| db1a6bfc-c560-4705-b5fb-f5b59dd03495 | Address on File | | USD: 1.95200362 |
| 5757704a-0b44-4610-aa36-4af67bf20444 | Address on File | Contingent | SIGNA: 120.53160339, TRX: 26.56046067 |
| 451d3772-6c62-484d-8b37-500a6290c3e3 | Address on File | | ETHW: 0.95264364 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 96b1cc19-cb1f-4a7a-ab67-0d5f4ae235f5 | Address on File | | BTC: 0.00000002, ETHW: 0.94954148, USD: 0.00574878 |
| 42d0205d-0b36-4a0c-87fc-418adca297ac | Address on File | | BTC: 0.00007026 |
| 2df085fe-83ec-408f-97f7-30019e489b6a | Address on File | Contingent | BCH: 0.0000001, BTC: 0.00000716, ETH: 0.00000158, ETHW: 0.00000158, SC: 500 |
| 6c5bb8ee-381d-41d3-b8a4-2b236b52e07e | Address on File | | BTC: 0.00000001, USD: 0.89260445, USDT: 1.05469969 |
| a106f614-b835-4e0a-bb03-70977075b3b5 | Address on File | Contingent | BTC: 0.00000001, SC: 557.10375, USDT: 0.00161592 |
| 89559855-c534-4e00-8838-f41ee4d038d6 | Address on File | Contingent | IGNIS: 26.73853106, LTC: 0.01653, NXT: 53.47706211, XVG: 200.75155754 |
| 5431cae0-a3bf-49f0-aeae-2c45746b9899 | Address on File | Contingent | BTC: 0.00000143, LTC: 0.02380758, USD: 0.05851873 |
| c76bd065-bf9f-4bba-b40f-5d4bc6658d4c | Address on File | Contingent | BTC: 0.00000002, SC: 557.37040842 |
| 011c74d7-e943-456b-8f2c-c9e35897a706 | No Address on File | Contingent | BTC: 0.00007024 |
| 87d57d49-c02c-4665-a79e-bbfab1582562 | Address on File | Contingent | BTC: 0.00007024 |
| 78e4cb7b-7cfe-4f94-ab64-94d9a3cdaac8 | Address on File | Contingent | BTC: 0.00000046, ETH: 0.00104448, ETHW: 0.00104448 |
| ee42686d-8760-4e5a-866d-d5ae843822a1 | Address on File | Contingent | BTC: 0.0000113, VTC: 14.2 |
| 254fd27f-9470-4dd6-94c7-b14786c4e523 | Address on File | Contingent | ATOM: 0.1, FLR: 18.33227627, IGNIS: 75 |
| 710f4279-ab72-4ee2-9b7b-af49d9d6fb3b | Address on File | Contingent | BTC: 0.00007023 |
| ee9da865-8440-4050-b50b-fbb79b70cabd | Address on File | Contingent | BTC: 0.00007023 |
| 3ed5b638-bfe6-41de-8958-47694e4f6524 | Address on File | | FLR: 0.11332125, USD: 0.13491151, USDT: 1.48555083, XRP: 0.75 |
| 1f6ac8a9-9b00-4c13-94bb-f189e7f08f31 | Address on File | Contingent | SC: 133.92006559, USD: 0.05172598, USDT: 1.42485325 |
| 5d5a30f6-dbe6-4e6a-bb76-e3d155bc6563 | Address on File | Contingent | MONA: 1.02975175, VTC: 3.03157523, XVG: 71.117993, ZEC: 0.0314 |
| d33f105e-ebcd-4444-b224-abf1ca519637 | Address on File | Contingent | USD: 1.95091779 |
| bb8926ce-92c7-403b-bef8-2c1beb996b71 | Address on File | Contingent | DGB: 0.3278238, ETH: 0.00027444, ETHW: 0.00027444, FLR: 0.04187795, USDT: 1.31364014, XRP: 0.27716302 |
| 0020baa8-7efe-4436-8ad0-975a0fe951d3 | Address on File | | DOGE: 14.50524669, USD: 0.89771597 |
| d01276c6-35f0-4cb0-9fe5-011c7a2fabef | Address on File | Contingent | BCH: 0.00006994, BTC: 0.00006994 |
| e6711aae-e389-4897-b8ba-f2689f177d67 | Address on File | Contingent | BTC: 0.00007006, USD: 0.00444432 |
| 45943e56-2248-4052-bcd2-a42ed37501ce | Address on File | Contingent | FLR: 30.32061229, HIVE: 0.66876124, STEEM: 0.66876124, XRP: 1.67250595 |
| 052076f7-58f3-4457-8a00-2ff4d3739274 | Address on File | Contingent | BCH: 0.00000072, BTC: 0.00000045, ETH: 0.00000919, ETHW: 0.00000919, NEO: 0.20961444 |
| 8cabc1e7-da42-41e2-a226-9ff5f9d2c7a2 | Address on File | Contingent | BCH: 0.00066566, BTC: 0.00006518, ETH: 0.00002174, ETHW: 0.00002174, USDT: 0.02532862 |
| fbfab028-c6c1-4152-8290-43200313d597 | Address on File | | USDT: 0.00137094, XVG: 1025.93757143 |
| b1d64d14-0aaa-4ab1-98e0-2665bd176d0c | Address on File | Contingent | FTC: 250, NXT: 500, USD: 0.00059031 |
| e00b7df4-463d-4189-90f7-253627702e7c | Address on File | | NXT: 600, USD: 0.23780094, USDT: 0.03258203 |
| 504905ef-aef1-4742-83d0-a71f1ce0c1cb | Address on File | Contingent | BTC: 0.00007021 |
| f673fd58-2044-452e-8864-79bc585a4733 | No Address on File | Contingent | BCH: 0.00006992, BTC: 0.00006992 |
| 6ebd8228-882d-457c-98f2-daafb1568b11 | Address on File | | COMP: 0.00000035, CRO: 0.00000444, DASH: 0.00000002, DOT: 0.00000267, ETHW: 0.95176542, MANA: 0.00004088, MATIC: 0.00001365 |
| 51b13dc1-0199-4c50-8e85-7d90ba024773 | Address on File | | BTC: 0.0000702 |
| 0b6197eb-43fc-4579-94a9-27d8c452ac58 | No Address on File | Contingent | LTC: 0.02504511, XWC: 0.01124 |
| d65506e7-1b89-4b24-93bc-abad6bb7f0ab | Address on File | Contingent | BCH: 0.01750858 |
| 095a0e39-6725-486f-b2e1-8349ad4f3cd3 | Address on File | Contingent | BTC: 0.00000006, DOGE: 1.42609593, ETH: 0.00000441, ETHW: 0.00000441, FLR: 0.21220459, HIVE: 2.14283234, STEEM: 2.14283234, USDT: 0.00501039, XRP: 1.40444484 |
| c1f6fe4c-1185-408c-9e7e-dc4c3b7fc2d6 | Address on File | Contingent | BTC: 0.00000113, SC: 541.97838834, USD: 0.02175502 |
| f96937ab-87b2-4e81-a47c-8ca01c781279 | Address on File | Contingent | BTC: 0.00000122, ETH: 0.00057475, ETHW: 0.00057475, USD: 0.75171533, USDT: 0.09731975 |
| 9b7a1f9d-1e3b-42b6-906d-c1d1745a606f | Address on File | Contingent | BTC: 0.00000016, LTC: 0.00250323, PAY: 0.00333333, THC: 168.7084621, UBQ: 56.5314069 |
| 3ecc4bff-bee4-46af-9863-23299dd81511 | Address on File | Contingent | ADA: 0.80586009, BCH: 0.00000259, BTC: 0.00000099, USDT: 1.62045772 |
| a3d8c882-6887-4de2-8a90-fe43a8446442 | Address on File | | RDD: 2967.38248925, SIGNA: 159.52528846, USD: 0.00000001, VTC: 4.97940684, XDN: 300 |
| 93924ed8-f6aa-48c3-95fd-ddb0990b7d55 | Address on File | | FLR: 2.7084517, GLM: 5.44646904, RDD: 589.07297, STRAX: 0.95338406 |
| 3948f870-88f8-43a9-a1a0-6fe5dae4cfc8 | Address on File | Contingent | ETH: 0.00000881, ETHW: 0.00000881, NEO: 0.21094632 |
| 5c9e2f1b-80f1-4675-bc0f-cdd1373fb44e | Address on File | Contingent | USDT: 1.94171886 |
| de4de074-4d80-4759-944a-14e2dfe42a25 | Address on File | Contingent | BTC: 0.00000002, XRP: 4.54710194 |
| a1dbdc1d-0a81-490e-aebf-6931b65ddde0 | Address on File | Contingent | BTC: 0.00006844, ETH: 0.00002589, ETHW: 0.00002589 |
| e1d99a0f-8e65-4432-87ca-a16b1cf538f4 | Address on File | Contingent | USDT: 0.00000001, XDN: 44259.62664602 |
| e9824863-2ace-430c-a4e6-2196fe1caf07 | Address on File | Contingent | LBC: 22, NEO: 0.00219175, OK: 100, PTOY: 82, USDT: 0.00702735 |
| 2d845a78-e0fd-43b3-bf15-0a8dec89b1d3 | Address on File | Contingent | SC: 556.93706889 |
| f2421a3c-e5ce-4be0-9577-6f55c903bfa4 | Address on File | Contingent | USDT: 1.94144716 |
| d04f2688-38d5-450a-b3b6-b4ecf5aa95c5 | Address on File | Contingent | USD: 1.92508909, USDT: 0.02400534 |
| 39d826f5-388d-4d99-8ec3-7277c89bd429 | Address on File | | ADA: 5.32266873, USD: 0.00000002 |
| 044a720b-4d4f-4361-a1d9-781de7675da8 | Address on File | Contingent | KMD: 5, USD: 0.48207553 |
| 36053ca7-c328-4fd7-803d-77671be80b5d | Address on File | | BTC: 0.00000146, THC: 862.35752289, USD: 0.00991204, USDT: 0.00124677 |
| 9442f7a7-35ff-4e8b-a6e1-2947b7321294 | Address on File | Contingent | BTC: 0.00007002, USDT: 0.00361944 |
| fac636c8-233b-4709-90e2-5b2fedd1e17f | Address on File | Contingent | IGNIS: 0.00690469, NXT: 0.01380938, TUSD: 0.28023398, USD: 1.66231764 |
| 9f6f5f51-9125-4bba-84db-2c0a94e8e225 | Address on File | Contingent | BTC: 0.00000625, NEO: 0.19368138 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f726e5de-000c-457f-8b4e-a5ae5c768e50 | Address on File | Contingent | OXT: 27.12864093, USD: 0.00624567 |
| 9be3ce9a-c483-46a9-9f96-e0202e5270e0 | Address on File | Contingent | USD: 1.94859887 |
| 1ec53e49-7367-486a-86d6-b172a3a80695 | Address on File | | BTC: 0.00000017, SC: 555.37195721 |
| d2e3c97a-79b2-4c77-80e2-eacc80013c39 | Address on File | Contingent | BCH: 0.00000019, ETH: 0.00000065, ETHW: 0.00000065, NEO: 0.21246694 |
| 42994904-990b-4cc7-991b-b3ace98fa89a | Address on File | | ETH: 0.00104552, ETHW: 0.00104552, USD: 0.00795264 |
| 6a0b2bcb-3749-4eeb-b212-5edd878e01e1 | Address on File | Contingent | BTC: 0.00000001, USD: 1.94807762 |
| 9084207a-e036-44fc-af83-d3392689c959 | No Address on File | Contingent | ETC: 0.10629173 |
| 18d0f57a-08d1-4628-af69-8157bf1eb508 | Address on File | | ADA: 0.00902382, BTC: 0.00007001, USD: 0.00000001, USDT: 0.00000001 |
| b6e501d7-d2ed-473d-b20f-4b4d0c70edab | No Address on File | Contingent | BCH: 0.0009817, BTC: 0.00006207, DASH: 0.002535, PPC: 0.020494 |
| 2045616d-b2d3-4d7b-9dd4-31e7e30f1f64 | Address on File | Contingent | BTC: 0.00006294, USDT: 0.00933677, XVG: 100 |
| 2ab0a6e3-482d-4595-bac5-3895c6192e4a | No Address on File | Contingent | BAT: 9.10662295 |
| 5d978a87-49a9-4b29-ae3a-8847febf3159 | Address on File | | BTC: 0.00000001, SIGNA: 1770.55020474 |
| 873d3248-8693-4708-833e-930bc09cbba0 | Address on File | Contingent | USDT: 1.94 |
| ee987e85-afcc-43ee-afd6-abaf859183aa | Address on File | Contingent | SC: 259.70744681, USD: 1.03877824 |
| 6909ebf0-352c-45dc-a85e-c19a5d6fcd9a | Address on File | Contingent | FLR: 60.45785086, WACME: 7.5 |
| dd14864e-f2fa-420b-b6e3-61ae43bfabd7 | No Address on File | Contingent | BCH: 0.00006983, BTC: 0.00006983 |
| fc36a85a-5e05-421f-a225-3e214b33a4e1 | No Address on File | Contingent | BCH: 0.00006983, BTC: 0.00006983 |
| d7380674-f095-4fb9-8e9e-adbf0072aaf7 | Address on File | Contingent | BTC: 0.00002259, DGB: 165 |
| 0dfa9d7f-c269-4efc-ba8e-849157750dd6 | Address on File | | USD: 0.00370695, XDN: 3701.34506291, XEM: 56.53123805 |
| 20992735-ec3b-4ce5-8348-3059544b1e8e | Address on File | Contingent | BTC: 0.0000701 |
| 47878cb0-686d-45a3-a4ee-023badd0e3b5 | Address on File | Contingent | USD: 1.94741447 |
| f089d06a-fe57-4011-b669-d7d3da641df1 | Address on File | | IOTA: 10.79497817 |
| cf5874b7-7bc2-4e23-a0c6-aa31d7af84ca | Address on File | Contingent | BTC: 0.00000031, ETH: 0.00000004, ETHW: 0.00000004, FLR: 68.98951507 |
| a3fde3b9-08c9-42ee-b09f-2124b95af6d3 | Address on File | | BTC: 0.00000021, THC: 882.44936902 |
| b81c27ca-43bc-4a7c-96df-312fe9141bf4 | Address on File | Contingent | KMD: 6.63664419 |
| 0454f821-a947-42ff-af8e-522a18e2198b | Address on File | Contingent | DOGE: 25, XDN: 3000 |
| 687178d4-ef1a-404d-9a44-b127e3b23938 | Address on File | Contingent | LTC: 0.00004237, USDT: 1.93599048 |
| 5a2bec0f-5621-4fd8-b2e0-2743b4dd691e | Address on File | Contingent | BCH: 0.00000004, DOGE: 22.25144717, PINK: 0.66974045, ZEC: 0.01 |
| d07c019f-9d4e-4fb5-932d-1923dedaf7c2 | Address on File | | DASH: 0.00010036, MONA: 0.00044685, VTC: 6.99388917, ZEN: 0.14253919 |
| 5ca2c2f5-427b-433b-8655-647541442e44 | Address on File | Contingent | BTC: 0.00004848, USDT: 0.59765167 |
| 04c77803-b685-4b57-9c15-67f3d96e2bba | Address on File | Contingent | BTC: 0.00007004, ETH: 0.00000003, ETHW: 0.00000003, USD: 0.00053624, USDT: 0.00047075 |
| 057e2f1a-ddfc-414d-90be-f33a0f796e54 | Address on File | | USD: 0.04669244, XVG: 1000 |
| 6fc7242d-eec2-4c40-bd33-c84631edbc0d | Address on File | Contingent | BTC: 0.00000014, XVG: 1022.46201955 |
| 60325bf4-027c-4730-b6e6-39213c1f9d4a | Address on File | Contingent | LTC: 0.02477101, USDT: 0.0183013 |
| ef41e589-43e9-4e23-a9c6-dd2b3240211b | Address on File | | USDT: 1.93868998 |
| 4a96bfe9-092e-43f7-910a-d903443ab893 | Address on File | Contingent | BTC: 0.0000597, GBYTE: 0.00719945, GRS: 0.59891772 |
| e128f33a-9b24-40e8-87d3-cb0977e49f8a | Address on File | | ADX: 3, DGB: 0.64559105, ENG: 44.68666107, NAV: 6.6169362, OMG: 1, PAY: 1.17556631, XVG: 101.00870787 |
| 10c1e9c8-63e3-4c44-ada4-e2bc2bfa5d4d | Address on File | Contingent | USD: 0.00000001, USDT: 1.9384878 |
| 32473bc9-eaee-418a-92eb-3a9f6c5786a2 | Address on File | Contingent | BTC: 0.00004216, FLR: 0.27048002, XRP: 1.79013214, XVG: 0.00109423 |
| a0c1a356-d31e-4ddf-9300-71c4179d3f61 | Address on File | | VTC: 16.87837778 |
| 32efb2db-98e3-47e9-bd92-a37a9e3d62db | Address on File | Contingent | BTC: 0.00007005 |
| 5a998f26-7056-4f09-a05e-1b14d74a62e5 | Address on File | Contingent | NEO: 0.21233393 |
| b96c87e2-fd4d-40a1-bbd3-9df538c5a8b6 | Address on File | Contingent | BTC: 0.00000007, ETH: 0.00000085, ETHW: 0.00000085, SIGNA: 1765.87160192 |
| f2668c6c-cb40-4ffa-814a-b134fb027351 | Address on File | Contingent | USDT: 1.93813448 |
| d5d1d2f7-37cd-405f-902a-d152f7092211 | Address on File | | BCH: 0.00009774, BTC: 0.00006965, ETH: 0.00000001, ETHW: 0.00000001, USD: 0.00000002 |
| df7cc10c-08b3-4c41-8e94-28b9246d4b64 | Address on File | Contingent | FLR: 33.90041564, RDD: 2483.09633782, USDT: 0.00000001 |
| b0f70213-0c1f-4ea9-9f4b-fdf1dbcdcf22 | Address on File | Contingent | USD: 1.00198472, USDT: 0.94004174 |
| 140f960e-9e94-4652-ad32-d40622395d74 | Address on File | Contingent | XLM: 8.93777153, XVG: 603.07896 |
| 039fe7db-6e96-41ec-9ed2-1eb5f329eef2 | Address on File | Contingent | BTC: 0.00000005, SIGNA: 1767.61450787 |
| 3f65308c-92f9-49ce-9cc7-7227a823019a | Address on File | | BCH: 0.0000372, NEO: 0.21184123 |
| 4094ec26-0460-41d8-aa69-f5dec152601c | Address on File | Contingent | BTC: 0.00000028, ETH: 0.00000449, ETHW: 0.00000449, USD: 0.84780369, USDT: 1.07734066 |
| aa703a96-0e8b-4459-8c06-541a89b4ef39 | Address on File | | ENG: 174.50476826, FLR: 20.48481579, NXT: 255.2595122, USDT: 0.11377331 |
| febcefe8-3797-437d-b31e-b137ec51db31 | Address on File | | BTC: 0.00002099, FLR: 48.48325348 |
| 49be496f-8573-4175-ab7d-f773eec33b0c | Address on File | Contingent | SBD: 0.618 |
| d9c56e2a-5cb1-4e59-b75b-6cd02a37746e | Address on File | Contingent | THC: 884.23510458 |
| 18007531-3e54-469c-b292-53e021a6a404 | Address on File | | BTC: 0.00007002, ETH: 0.00000001, ETHW: 0.00000001 |
| 6edcd48e-2679-4a43-a21c-e4a440352d9f | Address on File | Contingent | BTC: 0.00000317, USD: 1.85717014 |
| b54955d3-18d4-4920-bdce-5ab383c50563 | Address on File | Contingent | BTC: 0.00007002 |
| 2e1ddfef-9449-4e41-93f6-d433fd5e3fd3 | Address on File | | SIGNA: 1768.38131291 |
| 23621559-f9a0-4b08-9661-b922442e7e7c | Address on File | Contingent | FLR: 4.15992168, WAVES: 1.10470544 |
| a486118c-b4f7-4301-b8c0-73e055e1bd52 | Address on File | Contingent | USD: 1.94500083 |
| 944d6f7f-2b40-480a-b0bd-005d0d5c69cb | Address on File | Contingent | ARK: 4, BAT: 0.00924772, SRN: 0.011, USDT: 0.81968023 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d2bbf96a-28ca-4b6c-9479-6041eb7768f4 | Address on File | | BCH: 0.00000226, USDT: 1.93687884 |
| 0af88807-29a6-4f34-91af-b82c3e83399f | No Address on File | Contingent | BCH: 0.00006958, BTC: 0.00006958, XMY: 99.8 |
| 695418a2-7c8d-453c-b3bc-eb3475f88dde | Address on File | Contingent | USD: 1.89159684, USDT: 0.0530295 |
| 53d0edd5-c900-4134-b17d-e60fb41b7fe2 | Address on File | Contingent | STRAX: 3.96049922, USD: 0.05244258 |
| da9b763b-2ea5-42a6-8618-9bd0f37a9558 | Address on File | Contingent | USD: 1.94467804 |
| 227e7480-a1a3-4357-9dcc-f48d07ea5eca | Address on File | | BTC: 0.00007 |
| f4ca0dc6-1ed8-4b66-9dac-eebca3eb9212 | Address on File | | FLR: 67.98743777, SOLVE: 1.49346293 |
| aa3aac79-c10f-467a-bf2f-3e32e6593d75 | No Address on File | Contingent | ETC: 0.10608464 |
| bb10a6da-53d5-4884-84e8-b5aecca2f32a | Address on File | Contingent | BTC: 0.00006985, USDT: 0.00389097 |
| 4a3d1199-8011-4cf9-a725-d2d1fd1e8d3a | Address on File | Contingent | USD: 1.94438525 |
| b0c9b658-33dd-4627-8fc5-82a3ba9558b6 | Address on File | | USD: 1.94434718 |
| d5f69cbb-771c-41e6-a12d-3097f5d2d7dc | Address on File | | ADA: 5.23661652, BTC: 0.00000001, USDT: 0.02627652 |
| dfec6cc3-1b16-438f-b80e-ead6609d6cd3 | Address on File | Contingent | USD: 1.94429596 |
| 18bf3f93-d867-4483-a2cf-ce17facde777 | Address on File | Contingent | BTC: 0.00001263, USD: 1.59326316 |
| b66e01b9-9077-4917-9163-a7c21c054f7f | Address on File | | DASH: 0.00573737, EOS: 0.65, PAY: 10.7681711, USDT: 0.61910579, XLM: 1.59999, XTZ: 0.25649, XVG: 0.43029285 |
| be102df6-84a1-4226-b9bc-bb691c411e70 | Address on File | | BTC: 0.00000033, NEO: 0.21111111 |
| 51a81c1f-b915-4be9-b2c8-5d13d6c7a336 | Address on File | Contingent | BCH: 0.01072902, XLM: 8.36864396 |
| 647a5647-1b14-492f-9281-726c24675e77 | Address on File | | ETHW: 0.94873408, USDT: 0.00002243 |
| 29dfea19-c2f4-4abb-8c46-65a5464d2c91 | Address on File | Contingent | BTC: 0.00000008, SC: 554.78570642 |
| 4095642f-32b5-4258-9462-8139a3a3baba | Address on File | | BTC: 0.00000014, WACME: 58.46580175 |
| 9e583808-6f05-4ada-8c43-da339f27b82e | Address on File | Contingent | BTC: 0.00006997 |
| f852358a-a121-4b76-b3e4-b567a4a569d7 | Address on File | | HBAR: 1.78740011, USD: 1.84588628 |
| 7164cfdc-ef7a-4929-87b8-1650ef0aa069 | Address on File | Contingent | BTC: 0.00000002, LTC: 0.02496504 |
| fcf6bed3-958a-4821-a2d7-97f7f4850500 | Address on File | | USDT: 1.93603144 |
| a5298ed2-7dcc-4ad9-9bc5-8300c9b18262 | Address on File | | BTC: 0.00000016, ETH: 0.00000107, ETHW: 0.00000107, FLR: 13.13207291, UBQ: 64.27416117 |
| 216cda85-2443-45cd-9327-41f7413be6f4 | Address on File | | ADA: 0.49733498, BTC: 0.00001456, MANA: 0.63635559, SAND: 0.62908597, SC: 170.64042565, USD: 0.13868358 |
| bffdd090-6960-4304-b1ac-f7f0d990bb3f | Address on File | Contingent | XVG: 1022.981 |
| e0db7b11-9614-4e60-85ec-a59d8f4e4163 | Address on File | Contingent | BTC: 0.00000002, SC: 555, USDT: 0.00060144 |
| a818279b-a280-4e05-8a8b-889e8d0d6232 | Address on File | | BTC: 0.00006993, USD: 0.00084248 |
| bdee0f25-3c87-4a10-ab8b-5774579cbb4a | No Address on File | Contingent | BCH: 0.00006968, BTC: 0.00006968 |
| 48e171f7-58b5-423a-b089-1fc3832a2c1c | Address on File | | USDT: 1.9357605 |
| 8a845819-e3e4-4ffe-953d-05af829b1bac | Address on File | Contingent | TRX: 1.44947458, USD: 1.84411693 |
| bd7d0d71-b687-485a-8b26-7467b455b861 | Address on File | Contingent | LTC: 0.02496626 |
| 9ec7b8cb-c747-44b5-a9ff-8c1ec5b6912f | Address on File | Contingent | ADX: 0.00004153, BTC: 0.00000007, ETH: 0.00064465, ETHW: 0.00064465, NEO: 0.08128232 |
| 4dacec3b-85dd-43e2-a5a8-45069f4faed2 | Address on File | Contingent | ETH: 0.00104702, ETHW: 0.00104702 |
| d2556c5a-98bf-4bb2-b1cd-32d2b4160153 | Address on File | Contingent | THC: 882.98753342, USD: 0.00045884 |
| eb647418-69cf-4904-bf20-2faed12e044f | Address on File | Contingent | BTC: 0.00000001, XLM: 20.11445061, XVG: 75 |
| 2ac368be-bd45-4035-bcb2-ab75434d161a | Address on File | Contingent | BTC: 0.00006994 |
| 2b02c951-fd2e-494b-a0ed-3e065034560a | Address on File | Contingent | BTC: 0.00006994 |
| 6e2ac4bf-9d17-46fc-9252-4aafbda4934e | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00096004, ETHW: 0.00096004, FLR: 0.78654005, XVG: 73.05780682 |
| e55f57b0-661b-4c91-901f-f3b59154d5bb | Address on File | Contingent | BTC: 0.00000061, NAV: 0.61538054, NEO: 0.20024551, USDT: 0.06628325 |
| bea06c8d-c5d0-4c94-a5e2-dbafcf96be7f | Address on File | | BTC: 0.00000007, HBAR: 35.41777113 |
| aed7562a-3fbb-4ae9-be6d-a5cc4a1ee48a | Address on File | Contingent | STORJ: 3.03558509, ZEC: 0.03040848 |
| b23e586b-7c88-4d7b-9ab9-95b3b928fb1b | Address on File | Contingent | BTC: 0.0000692, DOGE: 0.27807692 |
| 5a198d48-7da2-4a39-80ef-f9fdfd78df19 | Address on File | | BTC: 0.00004874, ETH: 0.00000625, ETHW: 0.00000625, FLR: 0.00012795, VTC: 5, XRP: 0.00084682 |
| bf2e654a-9c19-4b84-a606-35ced514aaef | No Address on File | Contingent | BTC: 0.00000003, ETH: 0.00104169, ETHW: 0.00104169, LBC: 0.9 |
| 4bd007c7-0505-4109-bd24-8eca4b39c06f | Address on File | Contingent | FLR: 27.58798561, USD: 1.16702465 |
| b3d19477-0882-4ca7-9105-08501a8b8153 | Address on File | Contingent | BTC: 0.00006991 |
| 6cdcfe89-84a3-40da-8a57-dbc2629e2bab | Address on File | | ETH: 0.00104643, ETHW: 0.00104643 |
| e79fd30b-c9af-4329-926c-a86a4a11621a | Address on File | Contingent | BTC: 0.00006984, USDT: 0.00176113 |
| ae0f787a-513d-4acf-a5d7-09ed23136836 | No Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000001, XRP: 4.53017392 |
| 9a56a448-76fe-47de-a08d-09c4a883644f | Address on File | Contingent | BCH: 0.00000006, NEO: 0.18905082, XLM: 2.33793533 |
| ccb5289b-5ec2-4340-8b13-d8f6f22a1abc | Address on File | | BTC: 0.0000699 |
| 25696dc7-b556-4e9a-a023-184ae15c29ac | Address on File | Contingent | HBAR: 20, USD: 0.84584148 |
| 778bea37-46c0-453e-a4f8-7b70a30773c2 | Address on File | | BCH: 0.00000157, NEO: 0.21183858 |
| 66a63b7b-f0e8-476e-b8b8-e9cefcdb9cdd | Address on File | | KDA: 1.64, USD: 0.00031988, USDT: 0.03635353, XLM: 6 |
| f66125ca-f82b-48bf-9962-1587913be981 | Address on File | | XVG: 1021.877 |
| 186691fd-02f3-450a-8cf2-93ded4752c92 | Address on File | Contingent | ETH: 0.00019856, ETHW: 0.00019856, NEO: 0.17162921 |
| 25a5966f-534d-4160-ad00-1a592c3110b7 | Address on File | Contingent | USDT: 1.93373072 |
| 199f6062-aa95-4464-9c5f-2402c0c90962 | Address on File | Contingent | ETH: 0.0000742, ETHW: 0.0000742, USD: 1.80373252 |
| 12a6bbf6-987f-4029-91ac-62e481b7ba42 | Address on File | Contingent | BTC: 0.00000006, NEO: 0.2109214, USDT: 0.00664527 |
| 6922c4da-0bbd-464b-9ca1-5d86491522db | Address on File | Contingent | BTC: 0.00000003, SC: 0.74918843, THC: 880.86463149 |
| 4b1c197f-6eea-44a6-882d-1e68cd894cc1 | Address on File | | ETH: 0.00056246, ETHW: 0.00056246, POT: 23, USD: 0.00095006, WACME: 25.838 |
| 4ba016eb-4a5b-407f-bd67-eb750d08f975 | Address on File | Contingent | ETH: 0.00000169, ETHW: 0.00000169, NEO: 0.21144968 |
| c3603fe5-b5f6-499c-9cb5-b45033c685e3 | Address on File | Contingent | USD: 1.94102541 |
| c56741b7-52b0-4265-b9fd-717c958b2639 | Address on File | Contingent | USD: 1.94098752 |
| 9907f839-4bed-43bf-9a7a-89fdc42ce4a8 | No Address on File | Contingent | XLM: 21.68632268 |
| 8e3563b9-5ee2-4052-b095-d2e4e7b96d25 | Address on File | Contingent | DNT: 58.48869957, XVG: 153.4381077 |
| c28a0ef9-abba-4d43-bfc3-01be637d9239 | Address on File | Contingent | BCH: 0.0000081, MAID: 11.46564977 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 57f9f940-253c-4a30-93bb-a1ba706e307f | Address on File | | BTC: 0.00000045, FLR: 68.62226218 |
| c0d1ebdc-b494-4df3-afb6-dcd75dde0b51 | Address on File | | BTC: 0.00000575, USDT: 0.00062624, XLM: 19.89266409 |
| ad33ba32-96d3-4211-a30a-2db265e56205 | Address on File | | ADA: 4.80272754, ETH: 0.00005816, ETHW: 0.00005816, FLR: 0.00036277, NAV: 1.85161104, USD: 0.00000001, XRP: 0.00240096 |
| 6a2c698a-d323-4014-8845-5b893cc03726 | Address on File | Contingent | TRX: 28.331056 |
| e4504d22-f0ad-4175-9abc-0b36d422874b | Address on File | Contingent | BTC: 0.00000011, XVG: 1019.77701089 |
| bba8fc1a-7010-4ad4-ad05-2e1bba83e489 | Address on File | Contingent | BLK: 70, WACME: 35.06651905 |
| 330a6ca6-f8ea-4c8c-930b-f0e131908025 | Address on File | Contingent | FLR: 69.05875254 |
| 902f35e5-d449-4d16-9e1c-7df7a7283ad5 | Address on File | | ADA: 2.96592183, FLR: 30.33189889, USD: 0.00206152 |
| d15c133f-ca48-44b0-b095-01c851d0d89f | Address on File | Contingent | BTC: 0.00000261, LTC: 0.02371721, USDT: 0.02017977, XVG: 0.81266644 |
| 6e89eebc-96d9-48fd-8dd2-3050495eff57 | Address on File | | ADA: 3.25418864, USD: 0.74875921 |
| 25c0bf58-8301-4e14-8335-27e0953e94b7 | Address on File | Contingent | TRX: 0.08790909, USD: 1.93436135, USDT: 0.00000001 |
| 416c3904-d939-4918-83c8-00ccbb673c8e | Address on File | Contingent | BTC: 0.00000143, XVG: 1000.3040038 |
| d5fcb481-d249-48f6-bab6-8cbf02a1fbf3 | Address on File | Contingent | BTC: 0.00006984 |
| e85a023a-01fd-4fcf-a706-121a7ebfb288 | Address on File | Contingent | BTC: 0.00000006, USDT: 0.00014559, XVG: 1020.0906686 |
| d65169f9-a45c-47e4-9987-afe2de97ace9 | Address on File | | NXT: 48.875, PAY: 2.9, POWR: 11, USD: 0.00000001, USDT: 0.00000026 |
| 507d48cb-a47f-4aed-a6af-c5e7ca6baccc | Address on File | | ADA: 5.29571102, USD: 0.00059246 |
| 8cbee8fd-32be-4268-8b24-3e41e1b7c497 | Address on File | Contingent | BCH: 0.00016042, ENG: 620 |
| 902e72c7-1ce0-4805-9166-7b2e094b3f6b | Address on File | Contingent | VTC: 16.82330146 |
| ba62de24-1a39-489a-8024-3f7f8f785521 | Address on File | | BTC: 0.00000001, POT: 500, STRK: 0.09654991, USD: 0.0017477, USDT: 0.00000164 |
| 9edc7ac9-6f64-4588-ba66-5de07dcb5973 | Address on File | Contingent | BCH: 0.01740661, ETH: 0.00000047, ETHW: 0.00000047, PIVX: 0.00002044 |
| 4a7a30c5-facf-4d31-8db5-3edb1af8f49e | Address on File | Contingent | BLK: 0.41702992, FLO: 0.11, GRS: 0.5, MUNT: 28.59666, OK: 0.22, PPC: 0.103364, VAL: 0.04693074, VRC: 0.2113259, VTC: 0.1300336, XLM: 17.75050115 |
| 1c629fdf-c8b7-403e-92c6-1fdc3021cf68 | Address on File | | BTC: 0.00000001, USD: 1.93929771 |
| d793209c-9ceb-4ae7-ac03-26adbf78722e | Address on File | | USD: 1.93953259 |
| 4b053716-5fc2-46dc-9bc3-84b3aa0e8009 | Address on File | Contingent | ETH: 0.00000628, ETHW: 0.00000628, SRN: 1134.00776716 |
| efd2c254-a1e9-4b80-be17-99794ecfbb3a | Address on File | | USDT: 1.93169967 |
| a52d717c-a6fa-490b-8f74-b9fb1606e346 | No Address on File | Contingent | BCH: 0.00098549, BTC: 0.00006586 |
| f1e900b9-5494-4757-8fb3-5eae5b67e5ef | Address on File | Contingent | BTC: 0.00006981 |
| 29d328f6-bc77-4044-9f9d-b28373013db1 | Address on File | Contingent | USD: 1.93936404 |
| 86d835cf-8b26-44eb-bc21-225ce94360a0 | Address on File | Contingent | BCH: 0.002965, BTC: 0.00005792 |
| 8a004498-24b4-46a0-b5b2-445e09279871 | Address on File | | BTC: 0.00000016, NEO: 0.21111111 |
| 707529d6-3c48-42e1-a195-8d78f006f1c7 | Address on File | Contingent | ETH: 0.00000805, ETHW: 0.00000805, PAY: 179.83805022 |
| 90939962-9e3e-4cb6-b097-24c576ebd558 | Address on File | | BTC: 0.00005985, USD: 0.27646687, XTZ: 0.00000001 |
| a8cef462-74d2-4643-b6b5-946f22ac0821 | Address on File | Contingent | BTC: 0.00000016, RDD: 4836.53 |
| bce9f52a-4b7f-4edf-8940-85e4392b2037 | Address on File | Contingent | ETH: 0.00104476, ETHW: 0.00104476 |
| 0b385c2b-7c23-4941-9d13-3feb95ec3b59 | Address on File | | PTOY: 130, RDD: 330, ZEC: 0.00000006 |
| 31e5cfc2-b2a6-4d45-bba8-c080f0b54de5 | Address on File | | FLR: 68.82870197, USD: 0.0048808 |
| 7f2d860f-b2e5-413b-910e-9c1a411f4db2 | Address on File | Contingent | BTC: 0.00004125, NXS: 10, POT: 50 |
| 46c3302b-b588-4e9e-a35f-5d72542222ef | Address on File | | BCH: 0.00000051, BTC: 0.00000002, USD: 0.14420986, USDT: 1.6945868, ZRX: 0.43017047 |
| 312d6fce-c83b-418c-9032-c95c8c454f25 | Address on File | Contingent | BCH: 0.00000012, BTC: 0.00000014, GEO: 9.16004056, XVG: 940.70871822 |
| f185ed94-96cc-4ea6-b288-2ff42a31f24b | Address on File | Contingent | FLR: 0.58595918, USDT: 0.25906916, XRP: 3.87808452 |
| 424194ae-f9ca-4ae4-ad2b-55615e6dc92c | Address on File | Contingent | FTC: 1, OMG: 0.02, POLY: 1, USDT: 0.07258646, XEM: 1, XMY: 1.60801946, ZEC: 0.04937602 |
| 6c5abb9a-cc99-4971-a831-90adf0d41517 | Address on File | Contingent | BLOCK: 25.64805452, BTC: 0.00000024 |
| d42b8879-844f-4b7e-af7b-031bbf1017e3 | Address on File | Contingent | USD: 1.93864628, USDT: 0.00000001 |
| a79d0a56-1451-461e-a8dc-705342adeafc | Address on File | | BCH: 0.00000002, SC: 552.09953403, USD: 0.0062415 |
| fed8286d-cd41-4116-b0b6-9665173afd5d | Address on File | | EXP: 26.55283615, NAV: 6.49, PAY: 2, SC: 316.31486301, UBQ: 20 |
| f43c77e9-5c7f-45c2-a591-ad93cc005f75 | Address on File | Contingent | BCH: 0.00079001, FLR: 1.964235, USD: 0.00537379, XLM: 20 |
| 4eb68051-3605-4807-bccc-8d454f09f169 | Address on File | | IGNIS: 380.55505928, USD: 0.03576693 |
| 5f3d3316-4bb9-4ff6-9605-da6199e7914b | Address on File | Contingent | ETH: 0.00104449, ETHW: 0.00104449, USDT: 0.00000001 |
| fdc4190e-d3b4-4900-928e-1f851a07ba8f | Address on File | Contingent | BTC: 0.00001647, NEO: 0.16158282 |
| b5271534-cee4-455f-bb4f-4d10f4367280 | Address on File | Contingent | USD: 0.00299411, USDT: 1.92772847 |
| 15eefe50-b5db-468b-ac38-b99d0741c978 | No Address on File | Contingent | BTC: 0.00000024, XRP: 4.50714734 |
| d2041d0d-d478-4005-82ca-05742af7d7f6 | Address on File | Contingent | FLR: 59.86726494, IGNIS: 24.16224094, NXT: 48.32448187 |
| db962eea-9f1c-4d88-ab1f-b665c006e61d | Address on File | Contingent | NEO: 0.20131564, USDT: 0.09291815 |
| c9773533-6923-46d1-b8b6-342e81da6d71 | Address on File | Contingent | BTC: 0.00006977 |
| a5b4a5c3-3ec6-47e7-b270-d979adba2bf1 | No Address on File | Contingent | FIRO: 1.10189743 |
| 3dfcde6f-ec36-48b8-b94a-44d30bb54e6a | Address on File | Contingent | NEO: 0.21146434 |
| 195913b8-1347-454a-97c6-98b9eda3ed65 | Address on File | Contingent | BAT: 9.06047551 |
| c5f62db4-8c4c-49e7-810b-e05bfb374e6d | Address on File | Contingent | BTC: 0.00006976 |
| 077d828f-8679-4f04-92f5-11e8d79e0aff | Address on File | Contingent | NEO: 0.21128278, USDT: 0.00149718 |
| e0a8bbf7-75e9-4886-9f03-491d2101722a | Address on File | Contingent | BTC: 0.00003654, XRP: 2.15264855 |
| 393e0980-ea34-4a18-9f9f-117b4d65dcd3 | Address on File | Contingent | ETH: 0.00104396, ETHW: 0.00104396 |
| e4b2055b-6534-4374-8ef9-da435777e5d7 | Address on File | Contingent | BTC: 0.00006323, STRAX: 0.37873424, USD: 0.00000004 |
| 88ccf9f3-53f3-457c-ad20-94766aed4f06 | Address on File | Contingent | WACME: 58.38409995 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| c08ff6ed-dc85-48df-abb9-82ac7bba63f0 | Address on File | Contingent | USDT: 1.92963903 |
| 98f9d6a5-98d7-44e7-aa1e-ebd5ebe7fc5e | Address on File | Contingent | ETH: 0.00104383, ETHW: 0.00104383 |
| dd72512b-733f-46d5-987f-e28a4cdef0b4 | No Address on File | Contingent | BCH: 0.00005626, BTC: 0.00005626, DOGE: 5.07 |
| 2a1c16ea-f9af-48bc-a37b-2c9318a3b3df | Address on File | Contingent | ADA: 5.2902181 |
| 145501a9-93cc-44f8-9301-2329bce31db4 | Address on File | Contingent | ADA: 0.0000001, IGNIS: 19.82105656, MER: 113.85722725, NEO: 0.00000001, NXT: 76.50091796, PIVX: 7.37477568, RDD: 0.00000001, USD: 0.00145455, XRP: 0.00000001 |
| 237ab1b9-1b94-4818-ae4b-65ce52d39b80 | Address on File | Contingent | BTC: 0.00006973 |
| 107e770a-e8d5-4c1e-9f33-b4a55f0543ff | Address on File | Contingent | XLM: 21.64383604 |
| 58be14e6-7bbc-4ad6-81b1-6b329c930717 | Address on File | Contingent | BTC: 0.00000003, ZEN: 0.24290349 |
| 61eabab2-1516-4e00-b0a8-73f1b8260133 | Address on File | Contingent | BTC: 0.00006972 |
| 8f386974-3d80-4bbe-aaa2-6f5e8509aa03 | Address on File | | BTC: 0.00000544, FLR: 9.83769298, USDT: 1.50330901 |
| f0eb8149-8c9f-4a0b-be59-725b22294ce0 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, LTC: 0.02487453 |
| 650dedd5-be7a-4223-a2fa-6a738ed0a67d | Address on File | Contingent | BTC: 0.00006804, USD: 0.04645791 |
| 90ed8ed0-a44a-4974-b5cf-40a29434253a | Address on File | Contingent | ETH: 0.00104345, ETHW: 0.00104345 |
| 04d2595c-8637-4006-a2ee-3f4b7a3af460 | Address on File | Contingent | BTC: 0.00000001, ENG: 4.00299291, KMD: 1.02161453, PAY: 5, SIGNA: 250, STRAX: 2.10360898, USD: 0.09136489, USDT: 0.00013941, VTC: 1.72611671 |
| 7f5cb1ca-3949-4810-bf03-bd04a16f12b2 | Address on File | | USDT: 1.92875261 |
| 156c0645-8444-4104-869b-9627345b0107 | Address on File | Contingent | BTC: 0.00000004, FLR: 59.79901733, POT: 150 |
| 9dbe19d9-49c3-44b1-93ae-8be0ca8cc9b7 | Address on File | Contingent | BTC: 0.00006952, ETH: 0.00000253, ETHW: 0.00000253, LTC: 0.00000546 |
| 7a3e5aa3-9fe9-4916-89c8-8e9deaa60638 | Address on File | Contingent | BTC: 0.00000064, NEO: 0.20934173 |
| 1c33fa68-ec96-4d49-8b42-2155d7808dcc | Address on File | Contingent | USD: 1.93636663 |
| 892494c6-7b31-4477-9775-1a715fb6f410 | Address on File | Contingent | BTC: 0.00000045, OMNI: 0.05, SC: 515.6754375, XDN: 1000, XMY: 500 |
| 7e308825-088b-4f7c-8e01-85541e288e25 | Address on File | Contingent | BTC: 0.00006969 |
| 8a85977d-d08a-46fe-be61-e079a713b88a | Address on File | Contingent | BTC: 0.00006969 |
| baf7119c-e2ce-4522-b381-d4fb18459553 | Address on File | | USD: 1.936053 |
| 1eb9c8ad-e298-4c79-bff7-0ffbc7e1bc2f | Address on File | | BCH: 0.00000481, BTC: 0.00006967 |
| 81def04a-c8b8-4b3d-9242-148bd149af74 | Address on File | | FLR: 62.12237361, USD: 0.19038793 |
| 57f5a5b6-322a-47b6-b828-ac23d859b7fa | No Address on File | Contingent | BCH: 0.00006941, BTC: 0.00006941 |
| fbff7235-cfa4-49ff-a525-db51c65714c3 | Address on File | | BTC: 0.00000008, ETH: 0.00000518, ETHW: 0.00000518, IGNIS: 65.47, NXT: 130.94, THC: 245.032099, UBQ: 28.32144276 |
| c235f500-c776-412a-bd6e-a22e9d71a3bd | Address on File | Contingent | BTC: 0.00000099, NEO: 0.18088653, POWR: 1, XLM: 1 |
| 685633f1-e9f1-487c-b405-59d2eb6ac738 | Address on File | | FLR: 53.638725, XRP: 1 |
| 3363954f-2577-486a-bc9f-242153f7877f | Address on File | Contingent | BLK: 0.0530092, BTC: 0.00006956, MUNT: 4.86984, XMY: 1.10527958 |
| a81eb7e8-104f-43d0-b200-f619f3641493 | Address on File | | ALGO: 0.21232016, FIL: 0.00000001, USD: 1.90083911 |
| 45c00a5c-0b97-48be-b38c-49a2ba638b68 | Address on File | | BTC: 0.00006967, ETH: 0.00000014, ETHW: 0.00000014, USD: 0.00000037 |
| 34ca1d4f-9262-4330-9be2-f50e549fc375 | Address on File | Contingent | BTC: 0.00006696, FLR: 2.44537047, USD: 0.00680491 |
| a1e88b97-b387-453a-985c-266738703f6b | Address on File | Contingent | BTC: 0.00000003, GBYTE: 0.17568554, XMY: 1598.12420984 |
| e2f5648c-1535-40ff-b80e-627df90dea59 | Address on File | Contingent | BTC: 0.00000001, USD: 1.93538508 |
| 02ddb986-04d5-4126-bcce-74a29abfb26e | Address on File | | FLR: 0.151095, PAY: 1, STORJ: 0.58111746, USD: 0.00141924, WAVES: 0.65694007, XRP: 1, XTZ: 0.24565 |
| 1fe831dd-79ac-42b4-8cde-45b592bf3b6a | Address on File | Contingent | BTC: 0.00000874, USD: 1.69267063 |
| 8a906051-e10f-4496-83d2-4727d8ee9e07 | Address on File | Contingent | FLO: 58, XRP: 0.00035555, XVG: 993.20448537 |
| 984e2b88-5030-4d86-a381-49963b8e3780 | Address on File | | ETHW: 0.94450158 |
| aee8310a-0eeb-45b9-868e-0ea3909b7950 | Address on File | Contingent | USD: 1.10861127, USDT: 0.82337087 |
| ddf997fd-a934-4cad-bcc5-242a05685c4c | Address on File | | BCH: 0.0106695, USD: 0.00201533, XLM: 8.32221832 |
| 3210c813-b78d-4ff0-8aa5-2dcfd5e8b9b2 | Address on File | Contingent | USD: 1.93034151, USDC: 0.00472681 |
| 01708413-c065-4163-a2df-ff9beff6d7f7 | Address on File | | USD: 1.93506686 |
| 93b33b4e-1197-4d35-b823-20e8988ea202 | Address on File | Contingent | BCH: 0.00001023, NEO: 0.21100034 |
| cd8e172d-7977-4bee-8fe9-c32bb732d80b | Address on File | | BTC: 0.00006868, ETH: 0.00001449, ETHW: 0.00001449 |
| 9477ca8a-3229-4801-b895-d3ef84ea379f | Address on File | | ETHW: 0.65143264, POT: 350, USD: 0.00506191 |
| 9dd3e447-f691-499b-b1c4-fc8e45c8896d | Address on File | Contingent | ETH: 0.00098439, ETHW: 0.00098439, USD: 0.10528024, USDT: 0.00241211 |
| de09a8a7-ebcd-44da-b766-2c4e4364a1f6 | Address on File | | BTC: 0.00006964 |
| ef7a154e-553c-4d89-950b-f39353bf4c49 | Address on File | Contingent | ETH: 0.00104239, ETHW: 0.00104239 |
| 050840d4-c18b-4a64-ab51-0941efe26a8b | Address on File | | ETHW: 0.5, USDT: 0.90649943 |
| 980138da-0d3a-4e6f-860d-4d48d7bcb814 | Address on File | | BTC: 0.00000186, DASH: 0.00172016, LBC: 29, LTC: 0.01983812 |
| c9ef9faf-617c-4ade-9051-667dddda2af8 | Address on File | | DOGE: 0.80378441, GAME: 19.41111578, USDT: 1.61702265 |
| 9603d206-4430-44f6-a1f6-fd66be61f8d7 | Address on File | Contingent | BTC: 0.00004123, FLR: 0.00000907, USD: 0.78899374 |
| 233b1abd-6c00-4ef2-9876-09a7e7ce8793 | Address on File | | DOGE: 26.34380857, ETHW: 0.00592, USD: 0.00954673 |
| e709d748-7783-4238-b243-aec0d068010d | Address on File | Contingent | BTC: 0.0000396, ETH: 0.00040252, ETHW: 0.00040252, SC: 22.0395148, USD: 0.00989601 |
| 8e044a6f-5aca-42a9-8648-b184e8724181 | Address on File | | ETH: 0.00047562, ETHW: 0.00047562, USDT: 1.04728738 |
| 76256bc6-c563-4d9b-9d40-36d6c616829b | Address on File | Contingent | BTC: 0.00000315, EOS: 0.1959, USD: 1.6612725, USDT: 0.00777375 |
| 468b9724-99be-4329-84b3-2298d10e93ce | Address on File | Contingent | SC: 552.537077 |
| 51195ceb-aee3-4287-a710-75fd3e959928 | Address on File | Contingent | BTC: 0.00006961 |
| bbc17823-b16a-4b55-b3ef-7e848d161826 | Address on File | Contingent | BTC: 0.00006961 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 69ddb45c-edb0-4be4-b100-ef8446127d1b | Address on File | | ETHW: 0.0085347, USD: 0.00541629, USDT: 0.00012746, XEM: 60.65937468 |
| ebffd83a-03cd-41b6-b7ed-255aad97981b | Address on File | Contingent | RDD: 1000, SIGNA: 1000, THC: 110.79399479, XVG: 100 |
| 3ebf9c09-6fe1-4cdf-acf8-c7c0fd1ec4cf | Address on File | Contingent | USD: 1.93364298 |
| f693a7db-da72-4806-9498-d2a8618824d5 | Address on File | Contingent | BAT: 0.16681205, ETH: 0.00102223, ETHW: 0.00102223, OMG: 0.00076976 |
| 9ba5d20a-1926-4909-911c-1cc92f0c625a | Address on File | Contingent | USDT: 1.92564202 |
| 87a83196-b6dc-448f-8a9c-2fc08660ddb5 | Address on File | Contingent | BCH: 0.00000115, BTC: 0.00000682, NEO: 0.1902569 |
| 04d0eda2-6073-4e8f-be4c-7c6028a694d5 | Address on File | Contingent | BTC: 0.00006959 |
| db3a261c-b58a-4926-b33f-859496a1c0d1 | No Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, HIVE: 1.82613708, RDD: 2000, SIGNA: 81.49509804, STEEM: 1.82613708 |
| a86a478f-928a-494d-982a-7a983f8db151 | Address on File | Contingent | USD: 1.93309382 |
| 51f697fe-525b-486a-91b1-ff2081aae3cc | Address on File | Contingent | USD: 1.14902644, USDT: 0.78090511 |
| 4ed7b5ec-7f86-4e15-98d4-3b4ccf6f43d8 | Address on File | Contingent | POT: 1037.07865169, SRN: 100 |
| 918ed263-a8ca-4411-8887-7ff55a1ad3a7 | Address on File | | NEO: 0.025425, POT: 1000.00000001 |
| fad8ef62-1a5f-42d4-b928-8886c61e0a9e | Address on File | Contingent | USDT: 1.92525018 |
| 5cac70d5-a38c-4647-9b97-e7d9ffa9c72b | Address on File | Contingent | BTC: 0.00006947, USD: 0.00296977 |
| aca2cab0-4c7b-47af-802a-4f3cbe3d5931 | Address on File | Contingent | VTC: 16.76417577 |
| cef0bd63-2141-4227-82a0-09917d688b04 | Address on File | | ETH: 0.00104138, ETHW: 0.00104138 |
| f3acad58-5e29-4c71-afe6-2528bee67313 | Address on File | | BTC: 0.00006957, USD: 0.00000001 |
| 518fe1d1-d6f8-416f-9063-bbc6c1fb7354 | Address on File | | ADA: 0.00478464, BTC: 0.0000092, ETH: 0.00070653, ETHW: 0.00070653, FLR: 0.0033876, LTC: 0.00000155, USD: 0.36337705, XRP: 0.00058712 |
| 80eb9b1f-1c48-4c26-b592-cebee6f4cc42 | Address on File | Contingent | BTC: 0.00006956 |
| 7e70b0a6-fa23-41ac-9ed2-8707cd98c035 | Address on File | Contingent | DGB: 240.49579308, USD: 0.00847473 |
| 01ae4b18-7fae-491e-aaa2-56446b479834 | Address on File | | ETHW: 0.05, USDT: 0.00027712, VTC: 1, XRP: 4 |
| 2a17b68c-1755-46e9-b622-a75193a3b49f | Address on File | Contingent | BTC: 0.00000002, DGB: 241.47844844 |
| afdc5447-1cea-4ef8-88b1-bc73ffada56c | Address on File | | FLR: 16.62045, STEEM: 4, USD: 0.29582122, USDT: 0.37346608 |
| a9bb3d6e-6921-40fa-9a6c-cba226bf952d | Address on File | | USD: 0.36373746, USDT: 1.56222637 |
| a7d184b0-ffca-4153-b952-4e6a5a6e5076 | No Address on File | Contingent | BCH: 0.00006927, BTC: 0.00006927 |
| 27bde6ab-f2c3-4222-9aef-4c09707ce396 | Address on File | Contingent | ETH: 0.00000131, ETHW: 0.00000131, PAY: 180.34312567 |
| fa5bbee0-c921-46bc-8914-cee47a6c1431 | Address on File | Contingent | BAND: 1.3161001, SOLVE: 1.15208087, USD: 0.00000001, USDT: 0.00000002 |
| f331e4e1-c10a-442e-9a68-9f72f4b8caf2 | Address on File | Contingent | BTC: 0.00000011, POT: 1134.71263043 |
| ec1b3893-3808-44c8-b635-209b24aa7ab8 | Address on File | Contingent | LTC: 0.02482 |
| 918aaba8-97bd-456e-b59c-446989d31649 | Address on File | | USDT: 1.92425286 |
| 8d8ab239-e090-4e00-9a79-d619d544de71 | Address on File | | FLR: 9.67008, NXT: 200, SIGNA: 1000, USD: 0.00012987 |
| bbeed795-8e33-46b5-956c-8234c07d1a05 | Address on File | Contingent | OMG: 2.24268293 |
| 29685fad-3d58-4336-b399-018d91a21182 | Address on File | Contingent | BTC: 0.00000143, USDT: 1.88455957 |
| 6667717e-f043-40b8-a28f-714831712675 | Address on File | Contingent | XRP: 3, XVG: 340 |
| b883bcfc-1cc3-4c90-962e-d6932b13762b | Address on File | | BCH: 0.00000132, BLOCK: 5, BTC: 0.00000724, LBC: 146.64804469, USD: 0.00470658 |
| 55811a25-909c-4077-bb4f-9d1eabf4dbd3 | Address on File | | BCH: 0.00335964, BTC: 0.00003861, USD: 0.24136242, USDT: 0.12868514, VET: 5.83237274 |
| 8d4569fb-cc1a-4950-bfef-6a76550fa4db | Address on File | Contingent | RVN: 91.9807722 |
| d6023771-0f1e-4b61-8e7f-b0ab0d35f3d7 | Address on File | Contingent | BTC: 0.00001112, USD: 0.82229354, USDT: 0.7971832 |
| 8d217c87-954a-488b-a9fa-741055784010 | Address on File | | BTC: 0.00000012, ETH: 0.00000095, ETHW: 0.00000095, FLR: 68.38553369, USD: 0.00478421 |
| 49533d4f-5427-45cf-8c02-5d5cd1f9516a | Address on File | Contingent | USD: 1.93136884 |
| 3cca405c-fd3f-4ffe-ab98-d3bf258a2e02 | Address on File | | ETHW: 0.94258408, USDT: 0.00000642 |
| c687821b-4eab-4f8c-aec2-a76628b49aed | Address on File | | RDD: 3436.2489906, USD: 0.00020716, USDT: 0.18763896, XDN: 4535.55821393, XMY: 4104.25126554 |
| 1ec5c8d6-0e5d-4c20-ab9c-0b556f45c034 | Address on File | Contingent | BTC: 0.00000013, XVG: 1014.52344274 |
| 48158995-d903-44c3-912b-fc5c8c700963 | Address on File | Contingent | ETH: 0.001, ETHW: 0.001, MONA: 0.02254679, USDT: 0.06552521 |
| 54a10837-28f1-411a-883d-0834da857a8b | Address on File | Contingent | DASH: 0.04621842 |
| 20e328bc-6b43-480d-9f13-0f17f43f1bc5 | Address on File | Contingent | BCH: 0.00000014, BTC: 0.00000014, XEM: 17.73044242, XLM: 15.29142389 |
| 1237627e-e89c-4a70-bfe5-a996565bfd9d | Address on File | | BTC: 0.00000014, ETHW: 0.0024, FLR: 68.32521253, USD: 0.00222984 |
| bded1551-d92b-4bbf-b96d-538e5227a128 | No Address on File | Contingent | SC: 551.6844342 |
| cb4c9ce2-afca-4e6a-87e7-13489a2f910b | Address on File | | BCH: 0.00000008, LBC: 100, WINGS: 532 |
| ae63db45-20f8-4f78-a128-7d88353d893e | Address on File | | DOGE: 23.99728462, USD: 0.00473997, USDT: 0.18311541 |
| 3f07dcf4-f273-4288-8da6-52e0587e357e | Address on File | Contingent | USD: 0.14436369, USDT: 1.77924037 |
| d3cbf20a-effc-44a5-ab72-9400a122ec20 | Address on File | | USD: 1.93070305 |
| 3f84b5de-c773-4768-a0c8-2bde548fa8dd | Address on File | Contingent | LTC: 0.02480348 |
| 136b828b-b06d-462b-8c3a-75897b26bd83 | Address on File | Contingent | FLR: 43.73957507, USD: 0.70159175 |
| a89cb04b-511f-4e4d-b560-19e5f1560f8c | Address on File | | ADA: 0.00456915, ETHW: 0.17442336, USD: 0.00497021, ZIL: 64.46942833 |
| e312a52f-01d9-4652-9e7b-90f53e881b78 | Address on File | Contingent | FLR: 60.438, PAY: 20.70227718, USD: 0.00477182, USDT: 0.00593117 |
| 03f86396-18f9-4322-babe-f06e2ef8396f | Address on File | | BTC: 0.00006949, USDT: 0.00000001 |
| 007bd2c7-fe1d-400e-a039-8d6534815165 | Address on File | Contingent | BTC: 0.00006949 |
| 478ce13b-ad00-4e8b-ac72-22aa0605cec1 | Address on File | Contingent | BTC: 0.00000004, NEO: 0.21050905 |
| afb58734-6250-4c5e-865f-acd791622fdf | Address on File | Contingent | USD: 1.93033299 |
| 604d2b11-7baf-408f-a7e5-9809493a8637 | Address on File | Contingent | BTC: 0.00000008, USDT: 1.9203646 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 73b9d196-9a00-45dd-b7b8-e9b33fa84df7 | Address on File | Contingent | SC: 534.08599243, USD: 0.06089397 |
| e64412d3-7b54-4203-bd87-5a4934114a75 | Address on File | | FLR: 47.46877737, NXT: 45, USD: 0.38653831, USDT: 0.08338746 |
| b71c8e07-396d-4437-97ed-4891ae93ea3a | Address on File | Contingent | BTC: 0.00003289, RDD: 2540.95522059 |
| ef8bc42b-3512-42dc-b7d2-a922a4c552e4 | Address on File | | USD: 1.93007042 |
| cb2adb5e-0f14-45dc-bd39-75825d8832ee | Address on File | Contingent | MYST: 4.50022815, POT: 500 |
| 0b1f509d-519d-4d2c-a225-9550483fe319 | Address on File | | IGNIS: 150, NXT: 300, POT: 200 |
| f9ccaf55-172c-4946-a34f-5693900d6700 | No Address on File | Contingent | BTC: 0.00000009, XVG: 1014.45001126 |
| 7f509835-d808-418d-9ef6-f954d630f11a | Address on File | Contingent | BTC: 0.00006947 |
| 43a2eb6c-b16f-45c6-9c5d-fefa82c8d494 | No Address on File | Contingent | BCH: 0.00006919, BTC: 0.00006919 |
| f5c4e69a-823c-415c-8184-fb9cbd743ddf | Address on File | Contingent | USD: 1.92984769 |
| 85f967e0-bdfe-44a4-ba14-e95f183168ee | Address on File | | BTC: 0.00000003, NEO: 0.21047152 |
| 48e8ee8d-db20-44f8-a1f3-25ed53ed9240 | Address on File | Contingent | BTC: 0.0000001, DGB: 71.72159184, DOGE: 18.63978031 |
| 0d866683-d437-427f-8721-4052b6a7f00c | Address on File | | BTC: 0.0000003, FLR: 53.12352284, XRP: 1.00021038 |
| e7442216-812d-4fbe-95ad-b7663d178482 | Address on File | Contingent | ADA: 0.009052, ENJ: 0.0143238, USD: 0.69120529, USDT: 1.22543088 |
| 9fa40e36-1cc6-497e-aed1-26cf0b183863 | Address on File | Contingent | BTC: 0.00000422, OMG: 2.08280702, XDN: 417.94842025 |
| 43e704b3-773f-4e77-af21-b998b0980cf0 | Address on File | Contingent | FLR: 68.67227467 |
| 10a33e0e-feab-41c5-ab21-324da345d842 | Address on File | | EMC2: 61.32396904, GAME: 29.33151408, RDD: 2027.42881315, USD: 0.0076442, XMY: 4021.78207233 |
| 28518348-62e0-478c-a135-b6b62fa5544f | No Address on File | Contingent | WAVES: 0.92664173, XVG: 208.42630088 |
| 4e3bea80-db88-4aac-b6e4-684f5d466712 | Address on File | Contingent | BTC: 0.00000062, USDT: 1.90475389 |
| 75722d02-2851-4608-90c7-fbd205952a88 | Address on File | | ETHW: 0.00473472, OMNI: 1.55827236, XTZ: 0.24565 |
| 5700c120-bddb-47fa-9410-d13d0cee8e44 | Address on File | Contingent | BTC: 0.00003391, USD: 0.03071653, USDC: 0.74713628, USDT: 0.20645798 |
| 9551ae82-65c1-4f3f-ad1c-916b17a03a30 | Address on File | Contingent | XDN: 43802.83294184 |
| db146742-dcba-4e3b-ac5a-078dd15f913b | Address on File | | FLR: 18.46302331, POT: 212.00466, SC: 300 |
| f6ec6610-e0b9-4463-84cd-b0cc501e81d0 | Address on File | Contingent | BTC: 0.00000002, NEO: 0.21043426 |
| a5c5a113-5176-44e6-a779-651beaaf67d3 | Address on File | | BTC: 0.00000002, FLR: 31.99684226, IGNIS: 7.5, NXT: 15, XVG: 500 |
| 12e29525-b222-4265-aef9-79b95cad0203 | Address on File | | ARK: 3.36942784, FLR: 24.20247275, MONA: 0.73979477 |
| a16d46d2-9a60-4a35-a798-324d55b25d72 | Address on File | Contingent | BTC: 0.00006944 |
| cf8c84a5-8693-403f-888d-7413721b919d | Address on File | | BTC: 0.00000001, FLR: 68.64170303 |
| 0880da05-fced-40f8-b8da-30663c2367bf | Address on File | | FLR: 68.64730533 |
| 3ee6b3b9-ef9c-450c-892f-b01b12cd4624 | Address on File | | USD: 1.92880158, XLM: 0.00202118 |
| 7d4bbe24-b486-4ee6-9c01-6320765cf7e4 | Address on File | Contingent | BTC: 0.00000002, USDT: 1.92073811 |
| 8a9eee35-4f7e-4c33-8952-bd63cf4cf54d | Address on File | | BTC: 0.00006648, XMY: 2000 |
| f8cdc0ed-f6ae-4efc-9b28-ff202260c9e3 | Address on File | | FLR: 68.64060384 |
| b030d0e6-8e07-4033-9edd-6f21e8f5debc | Address on File | Contingent | ADA: 0.972376, BCH: 0.00000036, DGB: 14.8, IGNIS: 88.36416683, NXT: 176.72833365, RDD: 1293.99321429 |
| 8c0f4670-11ae-4866-a84f-aae3a6fb2f46 | Address on File | Contingent | BCH: 0.00000109, BTC: 0.00000082, XLM: 21.29348309 |
| 6f6762a3-250e-4fd4-b4d7-5e9896959c28 | Address on File | | STRAX: 4.03649782, USDT: 0.00000001 |
| 8f56797c-79dc-41f8-b793-b592e7f0fe63 | Address on File | | USD: 1.92859528 |
| fcf9548f-2d3e-47c2-b584-3735013bfccd | Address on File | Contingent | DASH: 0.0461602 |
| f2af8a34-08cd-413b-a03f-c06da10be317 | Address on File | Contingent | BTC: 0.00006942 |
| 87087150-f9d7-4086-a07b-4f14b28239d7 | Address on File | Contingent | BTC: 0.00000002, DGB: 241 |
| f4080498-5e49-4e3e-90eb-c72c5edbcd8c | Address on File | Contingent | BTC: 0.00006816, USDT: 0.03480979 |
| dc2878b9-82e9-4a63-9d44-49e091d7c3ed | Address on File | Contingent | LTC: 0.02477295 |
| 74a246e3-6428-44d6-9d7b-70a9eae82dca | Address on File | Contingent | FLR: 68.59713, USD: 0.00063775 |
| 2d8f75f1-41bc-43bc-8976-3d87b6e36c0f | Address on File | | BCH: 0.00016944, BTC: 0.00000088, STEEM: 0.53984064, XLM: 19.86156546 |
| 9e476a00-cca2-418d-bcb5-1c77a17ca648 | Address on File | Contingent | BTC: 0.00000031, DGB: 8.06553869, DOGE: 25, RDD: 100 |
| 6b4999f9-794d-4517-aba0-a039d6be8c8e | Address on File | Contingent | NEO: 0.17540628, XLM: 3.57947817 |
| a33b4935-6833-4313-893b-59fa3f4ea6d9 | Address on File | Contingent | DOGE: 26.43802436, USD: 0.00851919 |
| 9fa31a91-1697-453a-82aa-09d63be7de00 | Address on File | Contingent | USD: 1.9278531 |
| 06de91ca-52f7-497f-b3e1-24f869770dc8 | Address on File | Contingent | BTC: 0.00006717, ETH: 0.00001743, ETHW: 0.00001743, USDT: 0.0293104 |
| b49c22a7-3b48-4e38-8754-78858138941a | Address on File | Contingent | BTC: 0.00000033, NEO: 0.20934082 |
| 116b1bd6-6623-4b51-9d9b-962fb2e18239 | Address on File | Contingent | BCH: 0.01730693 |
| 3703c5f4-ff18-457f-8ed0-b2cc0f75071e | Address on File | Contingent | BAT: 2.979, BCH: 0.00859529, BTC: 0.00001199 |
| e012a025-61f4-4b0d-82e2-d26e6f9503df | Address on File | Contingent | BTC: 0.00006938 |
| 72562259-8172-46ea-9813-61bc69bc7868 | Address on File | | BTC: 0.00000004, USDT: 0.00385163, XVG: 1011.824738 |
| 880b36e5-1483-4df7-b21c-65bd3fcb406c | Address on File | Contingent | SC: 550.68913125 |
| eba5d8b6-449c-4a20-830a-26deb93a7f7c | Address on File | Contingent | BTC: 0.00000005, RDD: 4814.26515845, USDT: 0.00014774 |
| 2193af44-e055-4112-95f1-ae850653d119 | Address on File | Contingent | BCH: 0.00000034, BTC: 0.00006867, USDT: 0.01930089 |
| b46210a4-eba6-471f-b7d9-59d5e66261e7 | Address on File | Contingent | BTC: 0.00006902, USDT: 0.00959257 |
| 12e3a89a-265f-443d-999c-174037a26e91 | Address on File | | BCH: 0.0000063, XLM: 21.52316212 |
| 073e0304-484a-45ac-8c43-12ed1679e649 | Address on File | | ETHW: 0.0358357, USD: 1.56970751, USDT: 0.28267405 |
| eb181c5b-7e37-47cf-8d00-cacd4e2c9df8 | Address on File | Contingent | ETH: 0.00098998, ETHW: 0.00098998, XLM: 1 |
| 73fb03ee-79c9-4f26-a4db-e80b31bb313d | Address on File | Contingent | VTC: 16.71025107 |
| 60803927-f43b-4163-bf70-8e05063d261d | Address on File | Contingent | BTC: 0.00006935 |
| 58ec7d0f-625c-47ab-9113-0bf8c37cc366 | Address on File | Contingent | BTC: 0.00000567, ETH: 0.00095319, ETHW: 0.00095319 |
| 51cc9f61-43e3-451a-8f67-1f023ac112d4 | Address on File | Contingent | BTC: 0.00004253, USDT: 0.74201936 |
| 8d4993b1-a859-4316-aae5-d14ca0ebf122 | Address on File | | USD: 1.92616798, USDT: 0.00032757 |
| 4431694d-95da-4dae-8320-ffb66fdbc61c | Address on File | | BTC: 0.00000014, FLR: 56.46044191, NXT: 120.01600241 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 45b2c8cf-88ee-47eb-aedb-0fe306d684fd | Address on File | | FLR: 0.0002565, USD: 0.00908698, XLM: 0.18280688, XRP: 0.0016976, XVG: 1000 |
| 11dcc558-7c0d-40e9-acfe-0cf482242212 | Address on File | Contingent | ADA: 0.00688125, FLR: 0.08554548, NEO: 0.18315165, XRP: 0.56617019 |
| 5e888943-eaeb-44b0-ae0e-944cac55aef5 | Address on File | | USDT: 1.9184519 |
| b9c7132b-692c-48b7-b09d-95fe60e73b72 | Address on File | Contingent | BTC: 0.00005479, PIVX: 1.81818092, RDD: 10 |
| 6a2ce61b-fe14-49ed-89c6-e25f090d8006 | Address on File | | ETHW: 0.94001809 |
| a2e103c9-449e-4b68-a1dd-f825ccde8d74 | Address on File | | AMP: 359.42109742, USD: 0.00000001, USDC: 0.809425 |
| 178af952-5f50-41d3-9c6c-ae3c70238920 | Address on File | | BCH: 0.00000014, FLR: 3.777375, USDT: 1.48209281, WACME: 10 |
| 4af8f0a8-2824-4e8d-b140-e41c3e499fcf | Address on File | Contingent | DASH: 0.046098 |
| f14e08ac-fd2a-4bf4-8219-168f17f2d061 | Address on File | Contingent | NEO: 0.00189873, USDT: 0.52759168, WACME: 41.55255375 |
| 7e5db506-79a5-47a8-8c30-94acd82493c9 | Address on File | Contingent | FLR: 68.48933788, USDT: 0.00133489 |
| eb48fc3b-babf-4cff-b6ce-5cdd8f28e81f | Address on File | Contingent | SC: 212.25893229, XLM: 12.99546263, XVG: 10.44903975 |
| 5859464e-75ff-4b6e-97c6-6c76ef820b2c | Address on File | | USD: 1.92584291 |
| 56400692-5a84-4371-b489-ac6832ef3e42 | Address on File | Contingent | BTC: 0.00006622, OMG: 0.1 |
| f96ab2de-dd47-406e-a4d9-b0071467dcec | Address on File | Contingent | BTC: 0.00006932, OMG: 0.00000028 |
| 48eee154-2e81-4d21-a5cf-56451c9d3d63 | Address on File | Contingent | BCH: 0.00000234, BTC: 0.00006931 |
| 7c4674b2-b759-4e86-a3bb-657629e95689 | No Address on File | Contingent | ANT: 0.69144363, ETHW: 0.00000068 |
| f3d9e366-e15c-4c24-b650-87e93697e2e1 | Address on File | Contingent | BTC: 0.00000205, XVG: 983.535 |
| b9fb6aa9-d011-4595-b975-746cbf949f9f | Address on File | | ADA: 5.24842721, USD: 0.00360368 |
| 3ac406ac-2311-4efd-b44b-c65d7878fd07 | Address on File | Contingent | USDT: 1.91788478 |
| b75b39c5-bda8-43a7-8da9-1eb41ddef422 | Address on File | | USD: 1.92551439 |
| ebb972bd-46c7-41ed-8391-0ca518f8d1aa | Address on File | Contingent | BTC: 0.00000918, ETH: 0.0009, ETHW: 0.0009, LTC: 0.0000002 |
| 43d68ef6-4958-4043-b2db-5fe7a8ef96af | No Address on File | Contingent | BCH: 0.00006903, BTC: 0.00006903 |
| b935df12-6315-4e54-a5ec-4348c6439712 | No Address on File | Contingent | BCH: 0.00006903, BTC: 0.00006903 |
| ae4d8945-aaf9-40de-a7f5-578d97e4c853 | Address on File | Contingent | USD: 0.96330421, USDT: 0.95819814 |
| aeffaf44-bdb8-4381-a3ef-c29b89836014 | No Address on File | Contingent | DASH: 0.002, DOGE: 25.3686 |
| 4503b32f-43b5-4e56-a148-7635abe1d9c0 | Address on File | | LBC: 28, STORJ: 5.4163092, USD: 0.00000002, USDT: 0.00000001 |
| 66bac07c-da14-4395-b185-939493aa9b9f | Address on File | | BTC: 0.00006664, USDT: 0.07364584 |
| 6f5beffe-5c04-4d42-9df0-ba43d4f37f92 | Address on File | | BTC: 0.00000001, MUNT: 95.81884457, USDT: 1.86443736 |
| a85cca45-ace3-45f7-a5b8-3c5aa8d8825a | Address on File | | BTC: 0.00000071, ETH: 0.00000001, ETHW: 0.00000001, FLR: 11.03755137, USDT: 1.58896345 |
| 50a89347-4322-41d3-baf5-833a512eea38 | Address on File | Contingent | FLR: 68.49075912, USD: 0.00059085 |
| 13a1cf92-4b21-4711-a0aa-8862f1db30da | Address on File | Contingent | BCH: 0.00000459, NEO: 0.21 |
| 54324ab1-6c39-4994-b382-ed14bc569d1a | Address on File | | BTC: 0.0000054, ETH: 0.00000023, USD: 1.77424832, USDT: 0.000461 |
| dc415a4c-ed9c-43f3-ac22-22b9f5f7fc77 | Address on File | | USD: 1.92515346 |
| ff6ab44f-6a13-48f6-bb2a-0c7f06f54358 | Address on File | Contingent | DOGE: 0.20153226, RVN: 90.92645914, USDT: 0.00096227 |
| a1f40274-8e68-4d3b-bf47-b61243b4f631 | Address on File | Contingent | GLM: 8.86694816 |
| 2af74a0b-4e38-4490-9e60-e2090526c351 | Address on File | Contingent | BTC: 0.00000001, USDT: 1.91696311 |
| 684a4d70-9562-45e0-b663-75916724be3e | Address on File | Contingent | ETH: 0.00000262, ETHW: 0.00000262, POT: 1000, THC: 100 |
| 45eea991-6d2f-4ed4-8618-cf3d10f45af2 | No Address on File | Contingent | BCH: 0.00006901, BTC: 0.00006901 |
| 4f9ac36a-83da-4d0e-b90f-75a9311da8fa | Address on File | | BTC: 0.00000001, BTS: 9, ETHW: 0.0085, MAID: 3.05, SC: 155.38, USD: 0.00379413, XEM: 14, XLM: 3.63181623 |
| a9cafcbc-6e12-489d-9c1d-bcadc980f5a0 | Address on File | | BLOCK: 13.36191242, BTC: 0.00000021, NEO: 0.09907314, USDT: 0.00136307, XDN: 66.58422363 |
| 6c23106a-dcff-4011-9404-c8e683e38c3c | Address on File | | USD: 1.71580304, USDT: 0.20797 |
| 8ba5e906-6808-48e3-8517-fa34529b559a | Address on File | Contingent | BTC: 0.00000025, XVG: 1009.2500989 |
| 42117585-d0cc-4591-ad2c-ffcda4f665d2 | Address on File | | ENJ: 0.3053863, ETC: 0.00778316, FLR: 9.23059751, MONA: 0.65688, STRK: 0.00928, UBQ: 2.04393595, UNI: 0.01564, USD: 0.81516096, XRP: 0.15781202, XVG: 16.16783578 |
| 5fbcc439-2d2a-4e6a-8553-ce989ea8a4b6 | Address on File | Contingent | BTC: 0.00000945, ETH: 0.00048195, ETHW: 0.00048195, USD: 0.60551488, USDT: 0.16129721 |
| 020fd20a-dc06-4c81-ae17-b5738611ea9c | Address on File | Contingent | USDT: 1.91674708 |
| d526c821-3841-408e-9fbf-1f5fe983d003 | Address on File | Contingent | USD: 1.92431793 |
| dc7e9f30-41c3-4e97-8ea3-3a6bf6a489b2 | Address on File | Contingent | BTC: 0.000001, ETH: 0.00013119, ETHW: 0.00013119, LTC: 0.02123391 |
| 4aa77400-b052-4442-ad7f-763bbbc49bb7 | Address on File | Contingent | BCH: 0.00000024, BTC: 0.00000044, SC: 546.24321429 |
| de3fb7f6-9ed3-4464-80af-a3dd76006633 | No Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000004, RDD: 4807.22891566 |
| f10e13f7-7900-41f0-8648-14866ebf6beb | Address on File | Contingent | XMY: 46880.07843137 |
| e7605815-8130-4d8b-80ae-cb51d806ae4d | Address on File | Contingent | BTC: 0.00006925 |
| 7c912bfe-f7ec-47a1-8558-1c7a23a16640 | Address on File | | BCH: 0.0073418, DASH: 0.00020677, LTC: 0.00558794, VTC: 1.07993302, XVG: 5.826641, ZEC: 0.01589351 |
| f6b58714-70e6-4546-aa92-f983a43a648f | Address on File | Contingent | USD: 1.92378528 |
| 87681b98-da53-47bf-ac49-2dec45934117 | Address on File | Contingent | BTC: 0.00000014, NEO: 0.20947571 |
| 2ec52251-3134-4c06-a755-0db05279c583 | Address on File | Contingent | BTC: 0.00000096, ETH: 0.00001858, ETHW: 0.00001858, USDT: 1.85510787 |
| 7e141c3e-1e8b-4511-8c54-ab0f42a6d49e | Address on File | Contingent | BTC: 0.00001262, GEO: 97.26072756, USD: 0.00718723 |
| db6d724b-1855-4961-847d-c8adaf5ca4c4 | Address on File | Contingent | ETH: 0.00000445, ETHW: 0.00000445, THC: 870.64337282 |
| 644a8af3-cf23-4a34-8b34-e053a019b01a | Address on File | | HBAR: 0.00034359, SC: 547.8957767, USD: 0.00553213, USDT: 0.0004816 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ae496475-2842-4b54-9b5b-c4f56260d362 | Address on File | | USDT: 0.00691085, ZEC: 0.05781907 |
| 4e3c0e5c-4565-479d-bc46-2242f1cc169e | Address on File | Contingent | FLR: 68.45694596 |
| 435783d5-e911-41bc-8ed3-863ec9d6776c | Address on File | Contingent | ETH: 0.00000263, ETHW: 0.00000263, UBQ: 75.51183941, USDT: 0.00723368, XVG: 36.293968 |
| 55d8dcbc-83ac-463b-8b3b-f74964063d57 | Address on File | Contingent | FLR: 0.151095, USDT: 1.48476516, XRP: 1 |
| 6aa0a0fd-0937-4ec0-99ed-f21f83f01900 | Address on File | Contingent | USDT: 1.9156685, VTC: 0.00188681 |
| 9b9f4d9d-4d35-440b-8147-1c929d3c06fa | Address on File | Contingent | BTC: 0.00000083, ETH: 0.00001038, ETHW: 0.00001038, USDT: 1.87371557 |
| 0188b537-1c29-4277-ab4c-1f9e4de58790 | Address on File | Contingent | BTC: 0.00000962, NEO: 0.18070595 |
| 96120f76-75b8-47fd-83f2-9188fd8b5c2f | Address on File | Contingent | BTC: 0.00000013, FLR: 68.31905037 |
| 9cd03a6a-a7f9-4e05-9c55-bfada6294c5d | Address on File | Contingent | BTC: 0.00000003, OMG: 2.23150072, USDT: 0.00030246 |
| 2ade80b9-f9fd-47f7-8c1b-fc337d2099af | Address on File | Contingent | BTC: 0.00000169, DCR: 0.00001373, ETH: 0.00006411, ETHW: 0.00006411, TUSD: 1.71861038, USDT: 0.00070212 |
| 4809bf8c-2eea-469d-b8a4-2864d5d96939 | Address on File | Contingent | ETH: 0.00000251, ETHW: 0.00000251, NEO: 0.20933754 |
| 929a7052-5b89-47b4-85f6-ad5047bd118e | Address on File | Contingent | BCH: 0.00015813, BTC: 0.00000003, FLR: 67.78379244 |
| 781d3d9c-1930-4072-9470-e6a7fd5e78ba | Address on File | | LBC: 2.20769025, STRAX: 3.98249084 |
| b0d3cbcd-bf42-4fcc-804b-b6b3b187826c | Address on File | Contingent | BTC: 0.00006922 |
| 52aaef2e-a5f9-4048-bbbd-04ddbeef27dd | Address on File | Contingent | XVG: 1012.083 |
| 0adc9059-b808-4cca-8c2f-7b9522b9a4dd | No Address on File | Contingent | BCH: 0.00000018, BTC: 0.00000018, XLM: 21.42939822 |
| 9b583ff2-4531-4685-b835-729c94a2b036 | Address on File | | USD: 1.92290677 |
| 7bdda57b-9ff8-49fc-b8b1-549374ceecd2 | Address on File | | FLR: 68.43008512 |
| 21892390-cc44-4fcd-8d44-637027291aaa | Address on File | Contingent | LBC: 209 |
| 893483db-bf33-4f89-b379-a714e94d1ef5 | Address on File | Contingent | BTC: 0.00000015, RDD: 4796.44038462 |
| de87b8c9-14c8-4548-824c-ed2ce2aff821 | Address on File | Contingent | NXT: 400, PAY: 75 |
| a518d46f-c8c4-4c5f-9562-d67ecda93922 | Address on File | | SHIB: 0.00005829, USD: 1.01514429, USDC: 0.90463928, USDT: 0.00000001 |
| 7bd5bb01-e3ce-45d4-b138-1afec3be5206 | Address on File | Contingent | DGB: 240.29796948 |
| 10a75e8a-5c5b-4a40-9c53-ef00a1e14519 | Address on File | Contingent | BCH: 0.00000065, FLR: 67.99275, USDT: 0.01159454 |
| 5e88297b-751e-4ab3-a3a1-1ab76217aae0 | Address on File | Contingent | ANT: 0.68783153, OMG: 0.00769309, XRP: 0.00008311 |
| 2f8af082-8f8a-4a26-bed3-1a30dbcd096f | Address on File | Contingent | BTC: 0.00006918, SC: 0.1 |
| f30a44b6-761b-4ada-9d70-f9a6b1ea7bd6 | Address on File | Contingent | BTC: 0.0000619, USD: 0.20249573 |
| 989c507e-59d2-4169-a45e-049d458e23fd | Address on File | Contingent | BTC: 0.00003911, ENJ: 0.00000065, LINK: 0.0307657, USD: 0.0371608, XTZ: 0.46153697, XVG: 91.47508081 |
| 474c6b4e-f8f8-4e37-b9ff-42a9083a58ba | Address on File | Contingent | BTC: 0.00005776, LTC: 0.00388532, XLM: 0.16608844 |
| 9966e527-2247-4d31-8924-b92513b1218f | Address on File | Contingent | XLM: 21.4737247 |
| 4117b11f-10d1-47ca-adf7-622352b83228 | Address on File | | ADA: 1.25093405, BTC: 0.00004544, DOGE: 0.44514166, LTC: 0.00060356, OMG: 0.00629454, USD: 0.02401415, USDT: 0.09228957 |
| 08d52a7f-02c3-4bf7-b03f-feb370cb55bc | Address on File | Contingent | WAXP: 33.02048625 |
| 66718ecb-c450-4320-ab52-8e94e64e27cf | Address on File | | ETH: 0.00000023, ETHW: 0.00000023, STRK: 0.13441246, USDT: 0.40549176 |
| 642993d5-b3c3-4649-8108-a2963ad009ae | Address on File | Contingent | ETH: 0.001, ETHW: 0.001, FIRO: 0.00097232, GLM: 0.24541248, IGNIS: 2.16397578 |
| 452171d3-98f8-48fd-9693-e245a3114568 | Address on File | | BTC: 0.00004113, XVG: 410.0273195 |
| 9904bf04-ea7c-47e3-bb4d-7c3f48ec8928 | Address on File | Contingent | IOTA: 10.65194894, USDT: 0.00006834 |
| 3d12de97-7237-4141-87d2-5283e0346ae9 | Address on File | | DOGE: 26.46903707 |
| 70745188-98fe-4c48-9727-e7384852a5c6 | Address on File | | BTC: 0.00000003, XVG: 1010.9157677 |
| 916b8834-2c6d-41cd-805a-f0fc468da4ae | Address on File | Contingent | BTC: 0.00000006, VTC: 16.65033367 |
| f9df6c89-070b-478e-aca2-d7ecfa936b6c | No Address on File | Contingent | BCH: 0.00098484, BTC: 0.00006521 |
| 73e4a4f9-9b55-4515-8d5a-133ab7255249 | Address on File | Contingent | BLOCK: 25.50565481 |
| 118f663c-8ab6-433e-9f02-0a77c3499dfb | Address on File | | POWR: 11.90387821, USD: 0.00116932, USDT: 0.00236396 |
| bdbf649a-29c2-4e2a-9b35-eb3680019647 | Address on File | Contingent | BTC: 0.00006168, USDT: 0.20687945 |
| a7b9f448-201e-4727-b263-9900ae93f64e | Address on File | Contingent | USDT: 1.9135761 |
| 6e7b5750-a8c8-4810-8a96-3186dba0afae | Address on File | Contingent | LTC: 0.00000546, NEO: 0.20911382, USDT: 0.00418996 |
| da46b687-2559-4550-b5f1-0bd7862577a9 | Address on File | Contingent | BTC: 0.00000209, ETH: 0.00015487, ETHW: 0.00015487, USD: 1.57561405 |
| 13223c74-f6e2-4d1c-a017-65a07fc884ba | Address on File | | BTC: 0.00006915 |
| 4abad3ac-309d-4165-bdc2-3b3504b70735 | No Address on File | Contingent | BTC: 0.00006915, MER: 30 |
| e981c625-6fa5-4c4a-baa8-f88e965c3e59 | Address on File | | USD: 1.92101378 |
| 073812f5-8e4c-4b41-b2b3-ebcb3f1d2c5c | No Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000004, DGB: 239.98392801 |
| 4346448b-0fda-4686-87bc-67c61e38401d | Address on File | | ETH: 0.001035, ETHW: 0.001035 |
| 64bfa47b-929a-4aae-888e-05a8c8aa70f3 | Address on File | | BTC: 0.00006904, USD: 0.00271425 |
| 6a94bd6d-7bf1-4ac1-91ed-43021f4b8af3 | Address on File | Contingent | BTC: 0.00002956, ENG: 354.66673786 |
| 70126163-48ea-4b69-8b21-e6200463fe26 | No Address on File | Contingent | BCH: 0.00006886, BTC: 0.00006886 |
| 547aacb2-53aa-4e4a-a364-f5730e79864f | Address on File | | IGNIS: 384.13203856, USD: 0.00000002, USDT: 0.00000001 |
| e432a8b8-654a-43b2-95af-01798b41a468 | Address on File | Contingent | BTC: 0.00005834, XRP: 0.69974835 |
| 29921e0f-aba3-41d0-a173-f0124d793b55 | Address on File | Contingent | USD: 0.17839409, USDT: 0.00973005, XVG: 911.81945739 |
| e2dcc693-6cea-47e2-bf75-fe93f87b0e2c | Address on File | | SC: 490.07504956, USDT: 0.0201081, VTC: 1.60573485 |
| 34962892-c04b-4561-a557-4a5c450858c1 | Address on File | Contingent | FLR: 68.34817361 |
| 6bc4e5b4-f1bc-47be-bd3f-ff6fe2c8a03c | Address on File | Contingent | FLR: 65.60240362, XRP: 0.1798446 |
| 6f42e6c5-225e-4286-8dd4-af1b29c4a44f | Address on File | Contingent | LTC: 0.02467249 |
| 16fd8a39-d44c-4b26-bdf0-3dacd2bde741 | Address on File | Contingent | BTC: 0.00006913 |
| 8a422674-523c-4a45-8ad4-9cce230acbee | Address on File | Contingent | BTC: 0.00005237, XLM: 5.2017082 |
| 14704800-52c2-484c-9b25-05504bffb96a | No Address on File | Contingent | BCH: 0.00006885, BTC: 0.00006885 |
| 5164e5a5-5338-46d0-837b-9072fb1c6b74 | Address on File | Contingent | BCH: 0.00036922, LRC: 5.45899056, NAV: 6.9888535 |
| 8ef8c19a-b7b9-47a6-899a-2520f2acdc76 | Address on File | Contingent | XLM: 21.45612105 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 1a592abd-6101-4f84-9145-a250e8e3dd67 | Address on File | Contingent | BTC: 0.00000004, USDT: 1.9114619 |
| 45f7f56d-34ed-4f31-b2cd-5b5f4ee6111d | Address on File | Contingent | USD: 1.92020276 |
| ca8cb339-5771-4ea7-9c7a-93e1f72f6eff | Address on File | | BCH: 0.00196103, USD: 1.7017825 |
| 4313b135-75f3-48d8-82c8-5f40b6770494 | Address on File | | GEO: 17.40478945, NEO: 0.0162177, POT: 0.00000009, PTOY: 106.26570201, SBD: 0.00000004, USD: 0.01421398, XLM: 0.00000007 |
| 4f4d08e1-bd75-40ae-bc70-dedc8c6ab225 | Address on File | Contingent | BTC: 0.00000018, USD: 1.91506021 |
| 1888db13-f9f0-44b0-8172-8b63d45b9ce7 | Address on File | | HBAR: 0.00210916, USD: 1.91993542 |
| 83a710ae-3784-49f8-805f-f5a933f107fd | Address on File | Contingent | FLR: 0.13120452, USDT: 1.53801884, XLM: 0.00000001, XRP: 0.86835781 |
| 8e59432e-ab3c-4141-883a-36952e5e4f25 | Address on File | | ADA: 0.59276731, ETHW: 0.19068929, USD: 1.31222899 |
| 370575dc-8d3b-4d40-b5cf-663014af2034 | Address on File | Contingent | BCH: 0.00007028, DOGE: 24.22676348, FLR: 0.05111419, USD: 0.00687457, XRP: 0.33829175 |
| eec4e2b3-dcbe-4f9f-8409-6b5d806e7757 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00000011, ETHW: 0.00000011, SC: 548.43149499 |
| b89e322e-6abf-4687-b416-32decb659362 | Address on File | Contingent | USD: 1.91972897 |
| b45ee467-ab83-4c3c-bb3d-05ffcaf01aef | Address on File | Contingent | USDT: 1.91206323 |
| a7c9aac1-2b75-4313-9b8e-cea3bf6ad4b8 | No Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000004, LSK: 1.99251143, LTC: 0.00247009 |
| 135e3374-5325-4f6d-96b1-f87cb6724707 | Address on File | Contingent | IOC: 342.8 |
| fcb1d880-86b9-4961-b7f9-1f8592894a5e | Address on File | Contingent | ETH: 0.00083397, ETHW: 0.00083397, USD: 0.00236283, USDT: 0.36801293 |
| 5fc734f8-95f1-49a4-a294-4bbc5663a4ae | Address on File | | BTT: 226016.807, USDT: 0.00230372, XVG: 1009.05193305 |
| 6e5dba24-085f-4ade-85c3-d4db02a1dde6 | Address on File | | USD: 0.00572373, USDT: 1.90603983 |
| 5444c404-cf1d-446e-9228-67c21461e44a | Address on File | | ETHW: 0.16, USDT: 1.58518227 |
| 7ecf660c-a690-4e9c-86e1-25f72a4e402c | Address on File | | BTC: 0.00006596, USDT: 0.08656331 |
| 3b052dff-51b5-48f6-b938-0d344491ccc5 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00011341, ETHW: 0.00011341, FTC: 776.61675281, USD: 0.00000001, USDT: 0.00000001 |
| 569aedb2-3a11-48ed-9488-0a43972cf4e2 | Address on File | | ADA: 4.30338389, USD: 0.00000061, USDT: 0.01185119, XVG: 174.46575429 |
| a8af2823-7273-41ee-9e81-c97f5a102f30 | No Address on File | Contingent | BTC: 0.00000007, GAME: 17.29994175, IGNIS: 9.71289932, NXT: 586.99489996 |
| 1cc9f895-6230-48bf-892a-1fec2d9e4b9c | Address on File | Contingent | USD: 1.91924881 |
| c292e6c3-ad7e-41b1-988a-d217b004870c | Address on File | | BCH: 0.01055499, FTC: 3.07872757, XLM: 8.23290043 |
| 997b2f9c-02d9-41c0-acd6-e2d89a13c703 | Address on File | | BTC: 0.00002249, NEO: 0.11770406, PIVX: 0.98007523, USD: 0.00000014, USDT: 0.00000002 |
| 26ddc73a-7d5b-4dc6-8355-a74431456c8a | Address on File | | FLR: 67.99275, USD: 0.00854674 |
| 4a38a441-9398-4d2f-82c2-a54add24ffd4 | Address on File | Contingent | BTC: 0.00006908 |
| 5a2681e0-dd7b-4c78-affc-b06424672848 | Address on File | Contingent | BTC: 0.00006871, ETH: 0.00000405, ETHW: 0.00000405, USDT: 0.00273213 |
| d2de8596-24a5-4ddd-a280-bf984a802f96 | Address on File | Contingent | USD: 1.91903847 |
| 5b52ad8f-e1ed-4213-b4de-0b149cbc608f | Address on File | | BTC: 0.0000002, PAY: 111.18280976, USD: 0.72375147 |
| 17096fae-2dd2-4054-a16f-c3021ebc48b1 | No Address on File | Contingent | BTC: 0.0000212, XVG: 700 |
| 15d2f82c-cf98-4c11-b2b1-aec0c1a78e7c | Address on File | Contingent | TRX: 12, USD: 1.09691991 |
| d7f0b22c-2549-4379-8581-03556f6e7232 | Address on File | Contingent | BTC: 0.00006667, DASH: 0.0010274, USDT: 0.02370041 |
| 31ddc1b7-2f09-4d30-8cb2-494e84b9f802 | No Address on File | Contingent | DOGE: 26.43055033 |
| 63725c4a-954b-475b-ae40-dfa21832fe47 | No Address on File | Contingent | BCH: 0.00006879, BTC: 0.00006879 |
| cefd308a-06cc-4776-a0d5-0c406882bc4c | Address on File | Contingent | BTC: 0.00000004, KMD: 0.00072834, LTC: 0.00087788, XEM: 58.69846881 |
| b8c38001-47f8-44b1-8f4c-99cd6d29f2ca | Address on File | Contingent | BTC: 0.00006906 |
| cff8190b-9683-49ae-a1a3-f49017ae54fa | Address on File | Contingent | BTC: 0.00006906 |
| 5e6ca09f-2402-4fa9-b981-f885dc9031a2 | No Address on File | Contingent | BCH: 0.00000328, BTC: 0.00000328, LTC: 0.02347124 |
| d3d41f6d-ea37-4c43-ab8c-78c2a6ccf4ee | Address on File | | WACME: 57.815 |
| 17f942a5-5840-4c8a-9406-5a900fcd6716 | No Address on File | Contingent | BCH: 0.00006878, BTC: 0.00006878 |
| b5f50c84-2a7d-4f47-a669-a0eddfeebef2 | Address on File | Contingent | BTC: 0.00004589, USD: 0.00790271, USDT: 0.6329731, XEM: 0.00001966 |
| 6b81adf8-fb78-473f-8874-0ea34dd8b3eb | Address on File | Contingent | BTC: 0.00006401, VRC: 100 |
| 065771d0-a414-4acc-b604-f937a95a21b7 | Address on File | Contingent | USDT: 1.91051175 |
| 991088d1-d2c6-4230-961b-05b0336686c8 | Address on File | Contingent | USDT: 0.00097987, XVG: 1008.94107221 |
| 605f1366-645f-4328-90be-97b4229f6c15 | Address on File | | BTC: 0.00006758, USD: 0.00000531, USDT: 0.0403252 |
| aba4ce32-4a11-40bf-836f-972b03f289d3 | Address on File | Contingent | BTC: 0.00000272, DGB: 230.28419118 |
| 917b4a3f-cf0e-49c7-ae0e-51ce6250340b | Address on File | Contingent | WAXP: 32.95203815 |
| dc3bec2a-8de7-4ee1-8cf8-415397d6a268 | Address on File | | XDN: 43540.455 |
| c445fc74-d6df-4c6e-b741-a66c9deeb2d9 | Address on File | Contingent | ETH: 0.00102313, ETHW: 0.00102313, USD: 0.01877395 |
| ebeb289b-37ec-497a-8734-14f8b0817fb5 | Address on File | | BTC: 0.00000097, ETHW: 0.92263492 |
| 5765f2ef-c6d8-45b5-be2b-afa02ca7fb72 | Address on File | Contingent | ETH: 0.00020428, ETHW: 0.00020428, USDT: 0.40575886, ZEN: 0.14186839 |
| c1ed2e27-7ee5-4492-9368-ff022caadf11 | Address on File | Contingent | DOGE: 26.40933726, USD: 0.00000003, USDT: 0.00000001 |
| b520ab8f-7551-4694-a70b-eaf81ca1a9b0 | Address on File | Contingent | USDT: 0.00002002, XLM: 21.42191022 |
| d153af50-9c7b-45f1-9808-4c4527f665db | Address on File | Contingent | LTC: 0.02463054 |
| d1d58a48-7fe3-4edb-bd28-f2b8841f7cde | No Address on File | Contingent | BCH: 0.00000007, BTC: 0.00006901 |
| 4c838d49-97b5-4beb-9392-b14a23e99af3 | Address on File | | USD: 1.91708763 |
| bfed33df-446b-4581-a83c-478e34c4905b | No Address on File | Contingent | BCH: 0.00006873, BTC: 0.00006873 |
| 2e36fa38-5fd9-495d-84d1-9f28c611b33f | Address on File | Contingent | NEO: 0.14183409, USD: 0.61700821 |
| 00eea1e1-4fd0-4ebb-bd36-d89b3d812e0e | Address on File | | USDT: 1.90924417 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 2e01d06d-a5a6-4309-b91e-2718b92db7bc | Address on File | | ETH: 0.00000061, ETHW: 0.00000061, IGNIS: 10, NXT: 20, THC: 200, UBQ: 30.24147984, USD: 0.33760176, VEE: 100, XDN: 1000 |
| 36b7215c-ca8c-484d-b3ae-65162f2c9257 | Address on File | Contingent | ETH: 0.00000036, ETHW: 0.00000036, QRL: 20 |
| 3255b440-5589-4628-901e-a87f1428ca55 | Address on File | Contingent | BTC: 0.00006899 |
| c6190558-35ea-4156-8b6b-3d86959fa70c | Address on File | Contingent | ADA: 0.6707729, DGB: 110.2070672, TRX: 0.53639329, USD: 0.75253277 |
| 3de4952a-62e7-4a07-8124-1346e9d05a0c | Address on File | | XVG: 1008.59272599 |
| e204c6cd-61fc-46e9-925b-d8966081959e | Address on File | Contingent | ADA: 1.1922776, BTC: 0.00005326, ENG: 0.01017963 |
| bc155d95-693d-40bf-90df-7dc1b8dbb30c | No Address on File | Contingent | BCH: 0.0000687, BTC: 0.0000687 |
| cb988a5c-3b14-45b4-a2dd-94f6c056a2b5 | No Address on File | Contingent | LTC: 0.02461724 |
| 5512f45f-ed4d-492c-81d9-651aa63ab714 | Address on File | | BTC: 0.00001479, FLR: 53.57027182 |
| 6d518748-7503-458e-accf-1521e9a8b820 | Address on File | | BTC: 0.00006544, NEO: 0.01071429 |
| ae6bddb2-92d9-4b62-b110-d2084fd7d1d7 | Address on File | Contingent | BTC: 0.00006897 |
| becc49cb-bfa2-41b2-9453-70fdcfa1757d | Address on File | Contingent | FLO: 0.00368421, QRL: 20 |
| 49b50669-4ceb-4bf1-8588-c3b63c66b697 | Address on File | Contingent | BTC: 0.00000004, RDD: 2875.60136228, THC: 347.4799092 |
| 386a6571-ba35-42ea-82e6-0a471aa73b9a | Address on File | | ETHW: 0.93360195, USD: 0.0028567 |
| 535255b3-39e9-4a2c-bdac-2732c236b6a5 | Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000003, PIVX: 8.70437673 |
| ed234d70-9692-4d70-b20a-32580088f9a4 | Address on File | Contingent | BTC: 0.00006896 |
| fb84400c-b0a9-49c6-89c4-0243774a8e1f | Address on File | Contingent | BTC: 0.00000022, FTC: 640.72881743, IGNIS: 100 |
| 0c53fd3d-89df-4651-a614-101f0d727514 | Address on File | Contingent | BTC: 0.00006895 |
| ab20eaee-afbe-4abd-9d9f-8349f45c7311 | Address on File | Contingent | BTC: 0.00000007, VTC: 16.59517279 |
| c40a92cd-421d-49fc-ad04-3333507e60fc | Address on File | | BTC: 0.00000044, NEO: 0.0000007, USD: 0.00506039, XVG: 998.9 |
| cd24f578-9434-4d77-a98a-ece5c89d96de | Address on File | Contingent | ENG: 124.27968652, UBQ: 62.69948551 |
| 1a2bb236-785f-4ab0-adf4-8770c1d6470b | Address on File | Contingent | DOGE: 25.50379265, USD: 0.01690074, USDT: 0.04643405 |
| bd78215b-790d-4af1-8152-74ed6b10706c | Address on File | | BCH: 0.00006492, NEO: 0.20816669 |
| b3831284-fe5b-4179-8271-8585369ffcf6 | Address on File | Contingent | GAME: 18.67600799, USD: 0.9, USDT: 0.76867903 |
| a7adcc5b-289d-428e-a003-496c7189b51b | Address on File | Contingent | MEME: 33.23853899 |
| 45ad2868-5238-4943-b473-9f7c24ddc7ca | Address on File | | IGNIS: 49.99990125, NXT: 99.9998025, USDT: 1.37913813 |
| d1f112ee-4993-4adc-9304-7f02f2600369 | Address on File | Contingent | BLK: 7.182, DOGE: 1.3965, HIVE: 1.19699402, NEO: 0.03323275, SC: 212.95835492, STEEM: 1.19699402 |
| e1562bc1-492f-41d3-8267-d66239bf6063 | Address on File | | USD: 1.9146292 |
| 6775827f-2c02-4cee-a76c-00874c2f64f7 | Address on File | | ADA: 0.32958173, CKB: 578.66190988 |
| 6f5605a3-2f07-458b-aec4-19357de301a7 | Address on File | Contingent | ETH: 0.00103156, ETHW: 0.00103156 |
| b58208d2-4eb9-454e-8a42-721d670425ef | Address on File | Contingent | BCH: 0.00361, BTC: 0.00000461, LTC: 0.01778315, USDT: 0.00010408 |
| 0fa3d262-6ca2-4e84-8245-3ebae87eb892 | Address on File | | ARDR: 15.04524887, FTC: 15.89894804, IGNIS: 65.74465197, NXT: 131.48930393 |
| 49a131b9-6a13-40a3-8f60-95917e8fb00c | Address on File | Contingent | BTC: 0.00006891 |
| 92ed61fe-b63e-41ad-8445-18beeb07ac06 | Address on File | Contingent | USD: 1.91436796 |
| 5da17569-01ac-4075-8757-7157d588f2ae | Address on File | Contingent | USD: 1.91424135 |
| 138e0518-12f8-4de2-acf5-ad0c2896e2a3 | No Address on File | Contingent | LTC: 0.02459067 |
| c9cfe1c0-8b66-46e3-9c75-fe73a44eea89 | No Address on File | Contingent | BCH: 0.00006862, BTC: 0.00006862 |
| bf4bf9e7-24b9-46df-b6f6-1d57c6748c9c | No Address on File | Contingent | LTC: 0.02458807 |
| a95611cf-ea0a-4646-a5ea-4bc448b79ec5 | Address on File | Contingent | BTC: 0.00000037, LTC: 0.00000546, PAY: 0.29790993, XVG: 1000 |
| 8376ddf9-9318-47bb-9216-4b490f9e503b | Address on File | | ETHW: 0.93279448, USD: 0.00256269 |
| 329cfaa0-b1c0-45e9-ad95-b1c1a0b6eaae | Address on File | Contingent | USDT: 0.02435864, WAXP: 32.46378191 |
| d2e81db0-453e-484c-8550-762a5f27afa2 | Address on File | Contingent | BTC: 0.00006889 |
| b864a30e-b9c2-4052-904e-166f6fbc1a37 | Address on File | Contingent | USD: 1.91371379 |
| 051f3217-87d1-4a36-baa9-8a88c94b1c86 | Address on File | Contingent | VTC: 16.59720119 |
| 332859fd-f555-4ba0-9d74-8778452af63c | Address on File | | ADA: 0.72123769, TRX: 24.07599063, USD: 0.00003761, USDT: 0.00021423 |
| c6b07aa6-9468-4a59-ba4a-fdf51ddd9007 | Address on File | | FLR: 67.99275, USD: 0.00295767 |
| e5d54171-006d-4838-8688-5b2ddf8dff38 | Address on File | Contingent | BTC: 0.00005612, FLR: 12.61232322 |
| c5956fee-0222-4d1c-afde-429bd9582ff1 | Address on File | Contingent | BTC: 0.00000048, ETH: 0.0007928, ETHW: 0.0007928, XRP: 1 |
| 3fbda1c6-67cb-4d80-b96c-27822fc22e71 | Address on File | Contingent | BTC: 0.00006887 |
| b5d8aa6a-4dfe-48d8-9648-b0dbc475e948 | Address on File | Contingent | ADA: 5, BTC: 0.0000025, USDT: 0.01276126 |
| d59e90b9-ac44-4ff1-8935-a6c35d948c60 | Address on File | Contingent | BTC: 0.00000003, FLR: 67.99275, USD: 0.00178305 |
| 02302153-1177-4d8b-93ba-1b0cd8b7ead2 | Address on File | Contingent | BTC: 0.00001309, DOGE: 3.29248843, USD: 1.31051927 |
| a6fa3898-058b-4bfc-b740-39b8c1eeb187 | Address on File | Contingent | BCH: 0.00000061, BTC: 0.00000046, NEO: 0.20734219 |
| 52d82a17-e7e0-4961-bb29-be97140bcbe7 | Address on File | Contingent | USDT: 1.90540921 |
| 0676e7c2-32ba-4373-bdc5-9d38f9c9f44b | Address on File | | ETHW: 0.93179944, USDT: 0.00373945 |
| 1b216bcd-9c9c-43cc-94dc-25c117bf544b | Address on File | Contingent | USDT: 1.90534444 |
| a37e916b-2c7d-43e9-a6be-38085c6e93c0 | Address on File | Contingent | BTC: 0.00006038, ETH: 0.00004655, ETHW: 0.00004655, USDT: 0.14854304 |
| d2ca254e-2e36-4979-a72c-e1c6e598d177 | Address on File | Contingent | ETH: 0.0007582, ETHW: 0.0007582, MATIC: 0.00000001, PTOY: 3, USD: 0.00000002, USDT: 0.24296786, XTZ: 0.241 |
| c0ed1122-7c1a-4884-8249-054ee080e161 | Address on File | Contingent | USD: 1.91290974 |
| 3acaecad-d53c-494b-a07e-8e59b7065a2e | Address on File | Contingent | FLR: 60.438, PAY: 20, USDT: 0.00059269 |
| 46a7ecb8-4914-42b5-b915-6839ca8915ea | Address on File | | RDD: 979.75137931, SIGNA: 523.49884752, XEM: 30 |
| 59912881-74a9-4e5f-9fd4-c42acdde4b94 | Address on File | | FLR: 61.34452336, IGNIS: 37.7800589, USDT: 0.00000001, XVG: 0.00167254 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 4b2da18f-0a3e-4932-865a-5bf8390b80f0 | Address on File | | BAT: 7.02677878, BTS: 1, DGB: 1, EDR: 1, EMC2: 1, FLO: 1, FTC: 1, IOTA: 1, LOOM: 1, MEME: 1, MER: 1, MORE: 1, MUNT: 1, OK: 1, PINK: 1, RDD: 1, REN: 1, SC: 1, USDT: 0.00000002, VRC: 1, XDN: 1, XMY: 1, XVG: 1 |
| 4a8a74f1-24f5-42d0-8a6c-6663dfae293e | Address on File | | USD: 1.91251772 |
| 389b910e-aff2-4eb8-8318-f73061b16ae5 | Address on File | Contingent | BCH: 0.0002775, BTC: 0.00005589, OMG: 0.37957835, USDT: 0.00186838 |
| 54e155dc-4bb6-4cf5-b5c5-cf859c89ca89 | Address on File | | ADA: 5.20362994, USD: 0.00685316 |
| f217e61e-f011-41b6-b003-09eee8ee46ac | Address on File | Contingent | BTC: 0.00000006, ETH: 0.0000077, ETHW: 0.0000077, NEO: 0.20691843 |
| 81b7ee9c-df41-4a2a-be5e-7aa427f949a8 | Address on File | | BTT: 80420.891, USD: 1.91235701 |
| afea0bd0-dd8b-4fc6-ab78-a82a15af46f6 | No Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000028, SBD: 0.605 |
| 3405431f-d242-41d4-b012-662830d1279e | Address on File | | IGNIS: 22.5, NXT: 45, PTOY: 120.40906904 |
| 10dc7445-9f40-47ec-8825-2b71a0cad07a | Address on File | Contingent | BTC: 0.00005356, FLR: 15.09501673 |
| fe70cef2-038b-4dd5-bfa4-1c1b663fc5f6 | Address on File | | BCH: 0.01055291, XLM: 8.23127803 |
| 12bde494-fbee-4a8e-b5c0-76d7dc00f3bb | Address on File | | ETH: 0.00000628, IGNIS: 222.5371808, USD: 0.78768438 |
| 3d97b448-2191-4b55-8866-5d74fd6785e5 | Address on File | | FLR: 67.99275, USD: 0.00137321 |
| ad3fed23-0ec9-4ce2-b533-075bc927539f | Address on File | Contingent | USD: 1.911889 |
| b3181823-1c6a-4be6-9d5a-0f667646cbce | Address on File | Contingent | BTC: 0.00003496, USD: 0.94041529 |
| 5e76c3cd-dcb3-44d4-aeb8-0b73405c23eb | Address on File | Contingent | BTC: 0.00006881 |
| ac5ac471-5e9a-4576-81a4-e24165da1d4c | Address on File | Contingent | BTC: 0.00006881 |
| 6bd2df72-8ceb-43a3-98c6-d8419041d708 | No Address on File | Contingent | BCH: 0.00006655, BTC: 0.00006655, DOGE: 0.76013224 |
| 9a87b4ef-25e6-428d-8f5a-a4ea9e9e21a7 | Address on File | Contingent | BTC: 0.00000002, USDT: 1.558123, XEM: 11 |
| fed7963d-229b-4ec7-af07-f8368c44b90c | Address on File | Contingent | DOGE: 26.32782768 |
| c4fac37a-0321-4721-b5eb-bb92343a508c | Address on File | Contingent | OMG: 1, SC: 300 |
| 2245fdae-d23f-478f-8c99-87535481a32a | Address on File | Contingent | ADA: 0.565372, EMC2: 0.15144961, POT: 999.998, SC: 0.83295455 |
| 63e6a7dc-7169-4f78-8157-b3fd7138b2ec | Address on File | Contingent | BTC: 0.00006371, XLM: 1.57994617 |
| c54fac12-7de3-4872-a6b2-b8c7605db0ca | Address on File | | USDT: 1.90367698 |
| 32d8a976-8e5b-413b-bbbb-1f13c5875c34 | Address on File | Contingent | BCH: 0.00000018, IGNIS: 382.24763368 |
| b63532a5-21cf-444d-b856-8745026cfa79 | Address on File | Contingent | BCH: 0.00175131, BTC: 0.00003397, FLO: 0.00135148, PPC: 0.131869, RVN: 34.22546662, XMY: 0.0278211 |
| f757f338-7fb3-45f7-8c63-8d3acf60c95b | Address on File | Contingent | BTC: 0.00006872, LSK: 0.00241325 |
| f34e7c24-0114-404d-bbdc-a78ba1438d60 | Address on File | | FLR: 68.01401581 |
| 2ed05032-8b3e-4a06-862a-7ec08c272872 | Address on File | Contingent | BCH: 0.00017564, WACME: 57.00026055 |
| 509a9809-9fc9-43e6-a589-7f8bfb8331d7 | Address on File | Contingent | ETH: 0.00012056, ETHW: 0.00012056, USD: 1.68721038 |
| 39282c66-39a8-4cb7-9316-5c81dcdfaa7b | Address on File | Contingent | USD: 1.32895733, WAXP: 10 |
| 23ae8a83-8db3-49d9-a93c-6800171c7b1d | Address on File | Contingent | BTC: 0.00000014, NEO: 0.2080764 |
| ddd052af-13c2-4977-bbdb-960365dc7112 | Address on File | Contingent | DOGE: 0.52090306, HBAR: 0.00734308, USD: 0.98376955, USDT: 0.88339779, XEM: 0.06260433 |
| 66407c77-6b01-4c95-93a5-a5cea3aa1a48 | Address on File | | NXT: 679.47873472, USD: 0.00594353, USDT: 0.00237889 |
| ba30ffaa-8d44-4ecd-aeb6-0faca5c8786c | Address on File | Contingent | ETH: 0.00055514, ETHW: 0.00055514, PIVX: 4, THC: 0.23728867 |
| 0e31b387-6768-4826-a3a7-5bdfedb4bafb | Address on File | Contingent | BTC: 0.00006878 |
| 184f186b-035f-4d51-a23c-0b07668cc7e8 | Address on File | Contingent | RDD: 4776.8638769 |
| 314f96c2-0647-487f-9c21-1b094211c97b | No Address on File | Contingent | BCH: 0.0000685, BTC: 0.0000685 |
| 6ec095fc-76ab-421b-931a-c830f03dfb8c | Address on File | | FLR: 67.99275 |
| f0dfb09e-376c-42be-8126-adbc7d3651a3 | Address on File | Contingent | FLR: 67.99275 |
| f8db1fa3-0274-40b5-9252-bf25b147cab3 | No Address on File | Contingent | FIRO: 1.08617155 |
| 1c0450dc-93cd-4e96-8065-f62985265678 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000191, ETHW: 0.00000191, FLR: 0.2668667, POT: 671.74226234, XRP: 1.76621794 |
| 6ce349f9-3915-4842-a47a-9d2b85a0dd24 | Address on File | Contingent | FLR: 67.9867062 |
| 7a760f15-3d37-4a83-8ba8-9043fd7132b6 | Address on File | | BTC: 0.00000018, EMC2: 207.10609205 |
| c2a2fa66-0750-440b-8262-b41eb0d60987 | Address on File | Contingent | BTC: 0.0000053, ETH: 0.00000095, ETHW: 0.00000095, RDD: 4403.37251524 |
| b12e7cc3-4cba-46fb-8a39-d0b144a29d4f | Address on File | Contingent | BTC: 0.00000006, VTC: 16.55346681 |
| fbc5b08d-1c05-42c4-9425-11b9e2e10cea | Address on File | | FLR: 67.69056, USD: 0.00816435 |
| e0be9c97-daa4-4881-8011-32957e933aea | Address on File | Contingent | BTC: 0.00000002, MTL: 0.923, PAY: 2, STORJ: 3 |
| f0b80e9b-8ad9-4a3c-a8ee-d387d2d456aa | Address on File | Contingent | XLM: 21.34267774 |
| 2d1f3405-075f-49cb-99a1-63516ff056be | Address on File | Contingent | BCH: 0.01022243, BTC: 0.00000069, SC: 10.95445438, XLM: 7.97840957 |
| a04815f4-fc54-4cbc-a4c4-e4911f6a1038 | Address on File | Contingent | USDT: 1.90251485 |
| c850ecc6-e70e-439c-93f9-379344f338be | Address on File | Contingent | PIVX: 8.68225848 |
| e5b4e288-b1a7-4342-b2ea-408a5204a7c7 | Address on File | Contingent | WACME: 56.28503165, WAXP: 0.7260479 |
| 283e1e0c-3523-4715-8105-0e10fde615a7 | Address on File | Contingent | BTC: 0.00006875 |
| db41982f-5f8e-4a40-a9ed-ac91ddb8c306 | Address on File | Contingent | USD: 1.90987704 |
| f15449e2-4418-4d7f-9413-a18336e08cef | Address on File | Contingent | BTC: 0.00000245, WACME: 55.5 |
| 935d5815-e67d-4285-8574-1400a664414c | No Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000004, SC: 545.3072561 |
| 388909a8-89d4-440b-95e4-e9743e83fec0 | Address on File | | USD: 1.90966551 |
| bbbbd6a6-f865-48ec-91cc-98d7d20a18c2 | No Address on File | Contingent | DOGE: 26.30372754 |
| 37fe5758-ca77-493b-bc02-3d3c8cb8c19b | Address on File | Contingent | SC: 100, USD: 1.55962673 |
| 53e56eed-d091-415a-a93b-0613bb2fa80d | Address on File | | ADA: 0.27016542, FLR: 0.00000001, WACME: 54.56483825 |
| 514180c5-7a71-40b2-9212-5a70612573d4 | Address on File | Contingent | DGB: 238.68174352, USD: 0.00000001 |
| 60dc1432-2e9d-4252-8418-5fa884bc1478 | No Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003, WAVES: 1.15321252 |
| 814ec0be-ffbb-46bf-87d7-921b1c886738 | Address on File | Contingent | BTC: 0.00000002, USD: 1.90876456 |
| e250195e-232e-4dcf-8ce0-ce1c4ca64cf2 | Address on File | | BCH: 0.00000104, BTC: 0.00006793, ETH: 0.00001187, ETHW: 0.00001187 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 11499322-c810-4ed9-a79d-6518661a8ef7 | No Address on File | Contingent | XVG: 1004.8 |
| 3a236ca6-e849-4798-91c2-5825a264b6e9 | Address on File | Contingent | BTC: 0.00006872 |
| 0c2c1b68-960b-4f2b-84a8-7eac301e429c | Address on File | Contingent | USD: 1.90906505 |
| e44a10ac-21af-4474-affa-4f2a66338e15 | Address on File | Contingent | USD: 1.90904199 |
| c48b6701-63f9-4ffc-bf48-0f1e8d131a5c | Address on File | Contingent | ADA: 1, ARK: 0.46319975, BAT: 1, BTC: 0.00000013, ETH: 0.00000614, ETHW: 0.00000614, FLR: 0.27440892, STEEM: 1, THC: 50.00002, XLM: 1, XRP: 1.81613504 |
| 23e3f0b7-6456-4d4b-b3a8-abcd04fbc453 | Address on File | Contingent | GAME: 24.20490358, HIVE: 1.00390394, LTC: 0.00000546, SC: 200, USDT: 0.00006932, XVG: 273.40251 |
| ce691168-e62e-4112-bccf-6ced370676f8 | Address on File | Contingent | ETH: 0.00004345, ETHW: 0.00004345, NEO: 0.1929763, USDT: 0.05943153 |
| 1643e2c6-936e-4210-b12e-5e5f1a022e36 | Address on File | | BCH: 0.00005524, BTC: 0.00005524, UBQ: 15.08726003 |
| 83e02f13-13d3-45d8-bd63-7706a4ba7ca0 | Address on File | Contingent | FLR: 67.932312 |
| b3134b72-e529-4425-906d-c1418a83ffc5 | Address on File | Contingent | BTC: 0.00000021, FLR: 67.72045703 |
| 84455d72-12d2-4ddb-80be-1210ea96cf68 | Address on File | | FLR: 67.92766293 |
| 5474c224-1bb7-4834-9fa7-7bd995331aa1 | Address on File | Contingent | BTC: 0.00000009, FLR: 16.73372745, XVG: 755.79913393 |
| 22d2418a-f50f-4791-ba2b-f2eaf51e74b8 | Address on File | Contingent | ADA: 0.00529705, BTC: 0.00000006, ETH: 0.0000018, ETHW: 0.0000018, XLM: 0.01942844, XVG: 1000 |
| da199c59-6e54-4ca7-8a6b-54b2d8242422 | Address on File | | BTC: 0.00000545, ETH: 0.00007049, ETHW: 0.00007049, NEO: 0.1774608 |
| 9f508e04-91c4-4e48-b349-d13cd5ec5f3a | Address on File | Contingent | BTC: 0.00002459, SC: 350.13699153 |
| e7c3468f-18e2-4fc0-8325-cf8d2bd49bca | Address on File | | ARK: 0.33918115, BTC: 0.00000001, HIVE: 3.16, STEEM: 3.16, USD: 0.00868777 |
| 915e0b40-4af8-4dd3-8a17-ffc9da794d6d | Address on File | Contingent | BCH: 0.00018221, BTC: 0.00006797 |
| b65cb4a1-1986-4f98-bcc8-ea3c8eff7a9b | Address on File | Contingent | ETH: 0.00102827, ETHW: 0.00102827 |
| fa3a7a09-1a69-40a5-868f-72d98c49e1c2 | No Address on File | Contingent | BTC: 0.00000057, PAY: 176.87564032 |
| 1307b021-ed6c-4b2a-8c17-72795f2597b4 | No Address on File | Contingent | BCH: 0.00006842, BTC: 0.00006842 |
| c33f83d8-78a2-4d12-9db7-ac27f0977c44 | Address on File | | USD: 1.90829345 |
| 21da72fb-29c1-4f8a-8bc0-707c06f8fc1f | Address on File | Contingent | LTC: 0.00391, NEO: 0.175 |
| 5758fdd6-8941-4207-8647-9d6e8a09f3f4 | No Address on File | Contingent | BTC: 0.00000003, NEO: 0.20810502 |
| 76b2ba40-2375-4ecf-b69a-803c1d374971 | Address on File | Contingent | DGB: 238.50501679 |
| 6285ef48-23fe-4b44-a1d0-535db718186a | Address on File | Contingent | BCH: 0.00000014, BTC: 0.00006868 |
| 0681c9e9-2214-4ef5-9f57-02c365199fe9 | Address on File | Contingent | USD: 1.90800768 |
| b9076215-9616-43dc-8c7a-317479d6705a | Address on File | Contingent | BTC: 0.00006868 |
| c98966ff-2ef9-4a7d-ab7e-fac2b9cfb075 | Address on File | Contingent | XVG: 1004.19463087 |
| 2b0acb4a-3879-4929-b9c5-40a433c9500b | Address on File | | USD: 1.90792893 |
| 41228265-a539-484d-ace5-a78d0a61accc | Address on File | Contingent | BTC: 0.00000049, ETH: 0.00000106, ETHW: 0.00000106, FLR: 67.34105446 |
| 26bddf08-438b-4cac-ad10-ea653d30e44a | No Address on File | Contingent | BCH: 0.0000684, BTC: 0.0000684 |
| 7d81d32a-e154-4cad-8cb1-1ec24da5c613 | Address on File | Contingent | WACME: 57.4934198 |
| 3c77eb5b-6ffe-4d39-b394-4d84c6dc1c22 | Address on File | Contingent | BTC: 0.00000028, IGNIS: 380 |
| d93e7c0c-30d6-4a06-9d93-e8f120bd8b63 | Address on File | Contingent | BTC: 0.00000003, NEO: 0.20792429, USDT: 0.00128529 |
| a073a393-d836-4944-a500-dea3d6c6e119 | Address on File | Contingent | IGNIS: 20, POT: 33.92492828, SC: 500 |
| 4b0501cf-0759-4bee-8482-6038961106f0 | Address on File | Contingent | USD: 1.90389109, USDT: 0.00374642 |
| a61e939f-1f4b-47bc-b846-9ddad90d1fc0 | Address on File | Contingent | FLR: 47.95654639, NXT: 200 |
| bf20430b-01f2-49ee-a5cd-f9deac810bf3 | Address on File | Contingent | USDT: 1.89990981 |
| f1240d36-2cb0-4569-b185-52db9a436cab | Address on File | Contingent | ETH: 0.00102773, ETHW: 0.00102773 |
| 3f350c28-6793-4bef-ae2b-68db5974a070 | Address on File | Contingent | USD: 0.0148953, USDT: 1.8849913 |
| 534012d3-24c6-48e1-9bd1-ad45b21c2247 | Address on File | Contingent | BTC: 0.00006379, XMY: 3295.84428409 |
| fff3340f-95bf-4fc3-a144-937d26f54778 | Address on File | Contingent | USDT: 1.89980859 |
| 825e6202-c898-4111-aa6c-71a4877249e9 | Address on File | | BAL: 0.21505377, FIL: 0.14723941, USD: 0.00362914 |
| e522318f-e8e2-4fa0-9648-be935e209c05 | Address on File | Contingent | WACME: 57.47714145 |
| 551bacb7-2690-4304-852b-c4c009e8b624 | Address on File | Contingent | USD: 1.9069886 |
| e533bcc7-79b8-4396-95cd-6f2b046d9199 | Address on File | Contingent | USDT: 1.8993795 |
| f2e10a4b-1ee8-4a5a-ae73-a2898f8f12e1 | Address on File | | USD: 0.00693918, XVG: 1000 |
| 445d647b-f9b0-4585-bc4d-39540021c0f8 | No Address on File | Contingent | USD: 1.90692711 |
| 48b5ac60-e7c8-488b-9168-bf57e0c70d7a | Address on File | Contingent | BTC: 0.00006842, USD: 0.00606767, USDT: 0.00000001 |
| 6677e5ac-2213-4026-aa26-2fff60ce44d6 | Address on File | | ETHW: 0.00001353, FLR: 23.21412435, USD: 1.25446926 |
| 0ee8e02d-f58d-40e0-8923-5210ed4662c3 | Address on File | Contingent | WACME: 57.45785745 |
| b0a363ac-7add-48bd-8b61-dea5987b845d | Address on File | Contingent | BTC: 0.00000147, ETH: 0.00000022, ETHW: 0.00000022, LBC: 63.00917487, OMG: 1.49254896 |
| 40faa844-72a0-4e53-ab22-ee51637b9954 | Address on File | Contingent | BTC: 0.00004631, USD: 0.62003211 |
| 190317a1-d258-4565-a0a8-f28b32419752 | Address on File | Contingent | BTC: 0.00000991, XEM: 51.78421642 |
| 8c07a7db-5e99-4550-84b2-215a037c9ce9 | Address on File | | OMG: 0.00000009, USD: 0.00535978, USDT: 1.89352013 |
| fe56f72a-1f17-4a78-9d88-d0307cc9f683 | Address on File | Contingent | HBAR: 34.78671752, USD: 0.00000001 |
| 8a75d28d-253c-492f-b397-cbe78faddf3e | Address on File | Contingent | BTC: 0.00000016, ETH: 0.00000108, ETHW: 0.00000108, PIVX: 0.00202693, VTC: 10, WACME: 22.4896875 |
| cb99889b-c5eb-4b3f-a2da-413bd41a5cc8 | Address on File | | USD: 1.90614386 |
| 7d07f475-24c4-443f-9999-01c52cc6e885 | Address on File | Contingent | BTC: 0.00006861 |
| 8572e8d8-df49-4ecd-a17c-2a7a2b76317c | No Address on File | Contingent | BCH: 0.00006832, BTC: 0.00006832, MUNT: 0.15139486, RDD: 0.80625055 |
| 79fcb973-9b37-4d60-bc62-0cf0ad61c616 | Address on File | Contingent | BTC: 0.00006843, USD: 0.00491568 |
| 36659589-cd75-40be-b10b-bd720112c48c | Address on File | Contingent | BTC: 0.00000003, SIGNA: 300, XEM: 50 |
| 902a038f-0693-42db-9b91-6cc40d70fd08 | Address on File | Contingent | LTC: 0.0244834 |
| f650bf1b-b20d-47ce-ac1d-69069dff99b3 | Address on File | | BTC: 0.00000002, XVG: 1002.69086411 |
| 3c6902f1-4c3b-4797-897c-190186076a71 | Address on File | | ETH: 0.001, ETHW: 0.001, WAXP: 0.85334182 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 4144878e-3085-4f48-86ba-19827b8c91fb | Address on File | Contingent | ETH: 0.00000264, ETHW: 0.00000264, USDT: 0.00063323, XVG: 1000 |
| 967f2c66-b751-4748-ad81-f32364e93313 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000336, ETHW: 0.00000336, FLR: 67.46894869, USDT: 0.00282653 |
| 2fa3b193-a7bf-4499-9e46-115d17078ebe | Address on File | Contingent | EMC2: 181.90740489, IGNIS: 39, OK: 6.35577805 |
| 9b998425-72be-4f15-bb06-43e32e32d37b | Address on File | | USD: 1.90539692 |
| 7d619b48-4301-4f57-ad8c-a275b949f88c | Address on File | | BTC: 0.00003353, IGNIS: 194.76033507 |
| 90e75eea-70df-4740-af1b-4c536675b243 | Address on File | Contingent | LBC: 60.28086587, USD: 1.35071266 |
| 5359ae70-26e3-4968-8f91-e1cd12abc287 | Address on File | | USDT: 1.89764156 |
| 06dbac93-44dc-44b3-9465-ac02184964b6 | Address on File | | BCH: 0.00000012, BTC: 0.00000017, ETH: 0.00000077, ETHW: 0.00000077, NEO: 0.20720684 |
| 8d9c3bc4-6717-4a4e-84df-45bc9357041a | Address on File | | USD: 1.90520239 |
| d9a2e203-4b3e-4e11-aff1-5a2b3c9e9820 | Address on File | | USD: 1.86651, USDC: 0.03850195 |
| e2c1f2a6-78ee-49d4-91be-4a15dfab62bd | Address on File | Contingent | BCH: 0.00000651, BTC: 0.00000651, ETH: 0.00001875, ETHW: 0.00001875, XRP: 3.94 |
| 2c479afd-1da2-441d-8d5c-945947051789 | Address on File | Contingent | USD: 0.00175392, USDT: 1.89567685 |
| 0d36228f-1146-467e-b156-678974ae8b14 | Address on File | Contingent | BTC: 0.00006857 |
| 5c055eb7-620d-46ad-819a-9b687e1306d5 | Address on File | Contingent | BTC: 0.00006441, XRP: 0.26957321 |
| 2b8cfc73-c393-40b3-9b6d-033265ceda44 | Address on File | | USDT: 1.89727849 |
| 0d9452c0-0180-4cf3-9e9a-63dbc1ee5f65 | Address on File | | BCH: 0.00051628, BTC: 0.00000003, ETHW: 0.2, USDT: 0.01717517, XLM: 15.85782145 |
| 2a24f765-d767-4d91-af42-594beb27ecd9 | Address on File | | EMC2: 0.16948716, PAY: 177.66400157, SC: 0.59391382 |
| 5feebbae-ce26-4a3a-9f4f-382dadf45ff7 | Address on File | | FLR: 15.1095, NXT: 150, POT: 300, THC: 250 |
| 330e4bc7-5d2a-4bd8-acdc-e57c169e8d1f | Address on File | Contingent | WACME: 57.3928948 |
| eac4918e-0df8-439e-ab12-abbb342977aa | Address on File | Contingent | NEO: 0.2077986 |
| 47ee790f-3bd5-4934-bac6-c1a6bd72e024 | Address on File | | ADA: 0.00017185, BTC: 0.00000009, USDT: 0.00185432, XVG: 1000 |
| 48cb91df-885f-4ba5-94bf-3f3e8cbb790c | Address on File | | PIVX: 0.02, XVG: 1000 |
| 32f6140d-8e4a-45df-885d-6d643a373a5b | Address on File | Contingent | DASH: 0.045577, DOGE: 0.00255347 |
| cd2f2c52-a5a0-4ae5-ba02-d25885a97920 | Address on File | | USDT: 0.00435011, WINGS: 1000 |
| 00a6cf41-02f6-4e99-9395-81de84cc86a1 | Address on File | | SC: 544.09090909 |
| 2f5fec22-5fc8-4d9b-b88f-b1f19017c59c | Address on File | | HIVE: 2, IGNIS: 150, STEEM: 2, USDT: 0.01200467 |
| e535a147-0fe7-459b-94b7-6fe44680b7d4 | Address on File | Contingent | SIGNA: 1731.09320225 |
| 01730a71-3e20-49af-93a8-277329912294 | Address on File | Contingent | ADA: 1, BTC: 0.00005536 |
| dd212438-c4f8-4e3c-b402-9faf99ede86c | Address on File | Contingent | USD: 1.90414748 |
| 6ad4565c-ec17-49d4-89bd-296b5920e722 | No Address on File | Contingent | DGB: 238 |
| 5d461154-f359-4fb6-8861-025c94720299 | Address on File | | USDT: 0.00396955, XVG: 1000 |
| 7085004b-32bd-47c7-bf06-8692e875d775 | Address on File | | USDT: 1.89638893 |
| f26affc7-e995-44b0-90a2-8c80aa0ccc61 | Address on File | | BCH: 0.00002081, MAID: 0.21621622, USD: 1.86170135, USDT: 0.00328433 |
| 8429f2aa-ee4a-4db0-9e2f-d04c1e4f1cdd | Address on File | Contingent | BTC: 0.00000014, XVG: 1000 |
| 89460de6-b118-484e-98e0-0942898c086b | Address on File | Contingent | BTC: 0.00006853 |
| e0b9b316-e1aa-4abb-a48f-414c9fb643f8 | Address on File | Contingent | BTC: 0.00006853 |
| 90a30f6d-05b2-4224-885e-da1df1947fac | Address on File | | BTC: 0.00000397, VIA: 56.04546312 |
| c5762bfc-c09c-4d0f-b18b-1e9447487c51 | Address on File | Contingent | EMC2: 10, FLR: 1.51095, KMD: 6, USD: 0.00885821 |
| d3d5102f-14ca-42d5-8e6b-1b09e7943cac | Address on File | | FLR: 46.54191045, IGNIS: 116.53037383, XRP: 0.03077834 |
| 8e26ea19-234a-4a41-8386-f01ab0a8ae9c | Address on File | Contingent | BTC: 0.00000053, LTC: 0.00000546, NMR: 0.00000568, PTOY: 44.79194936, UBQ: 17.09743663, USD: 0.84860746 |
| 6c81664a-064e-4866-90c9-fa05360f64fe | Address on File | Contingent | BTC: 0.00000013, XVG: 1000 |
| 394d4e50-11eb-4313-a6e3-9c4865cb99ec | Address on File | | BTC: 0.00006269, USD: 0.16201653 |
| 9357de2f-ce41-4955-8247-4ad2486799cb | Address on File | | FLR: 67.74367246, USD: 0.00000002, USDT: 0.00000001 |
| f3a7b8d7-b533-47e5-b54a-e2c50bb1d878 | Address on File | | XVG: 1001.877999 |
| 4d8dd7bf-1354-4e89-979e-271792f2a261 | Address on File | | BTC: 0.00000001, NEO: 0.20766916 |
| c7308fb0-3df5-4e81-8e4e-15f1e3bf322f | Address on File | Contingent | STRAX: 3.984 |
| 7df50cef-9a00-4cbd-858f-e3422a4b1cd1 | Address on File | | RDD: 4758.80456409 |
| 3defc9fc-a07f-4af4-8ecf-189c3699bb72 | No Address on File | Contingent | BTC: 0.00000001, USDT: 0.00003288, XRP: 4.44043983 |
| 817414b4-f4c3-44c8-b430-2d4785b9386a | Address on File | Contingent | USD: 1.90343866 |
| b0dd2feb-811a-4790-bdd0-38109031c803 | Address on File | Contingent | IGNIS: 75.59483252, NXT: 151.18966504, USD: 0.00031253, USDT: 1.09741361 |
| 95de5908-0cfb-4685-a6df-657fa02454bf | Address on File | Contingent | BCH: 0.00000018, BTC: 0.00000011, XVG: 1000 |
| d6ee83da-821a-441e-8427-164aa49a9be4 | Address on File | Contingent | NEO: 0.20764428 |
| 11eab4fc-c7af-4e58-af90-a8c7be6d7535 | Address on File | Contingent | BTC: 0.00000028, FLR: 67.36558782, USDT: 0.00223247 |
| 414271ef-9534-4abd-ad9c-ea992f8262fe | Address on File | Contingent | ENJ: 4.21390785, USD: 0.45003716 |
| e6b93a74-5d5a-4ac9-a702-0d91fe5e9a3e | Address on File | Contingent | BTC: 0.00000001, USD: 1.26552194, USDT: 0.6346343 |
| 4bb26fcf-4835-427e-b0a9-43e66e21d55c | Address on File | Contingent | USD: 1.90292145 |
| 61b89f51-89ee-4ea5-9394-0d34bea1b2de | Address on File | Contingent | USD: 1.90285752 |
| 95137681-0d38-4d72-a8cd-a9af2853eb0d | Address on File | Contingent | USD: 1.90285258 |
| 0c8e5e44-3f70-4c52-a34e-83182c99ca86 | No Address on File | Contingent | BCH: 0.00006822, BTC: 0.00006822 |
| de60d3ed-83b3-457a-8639-b747e60d81e7 | Address on File | Contingent | USD: 1.90280673 |
| d703ef91-c316-48f7-ad7c-f38dfde84598 | Address on File | | BTC: 0.0000001, FLR: 0.00000001, XVG: 1000 |
| 47b36707-b03a-467f-8db5-4c3f94a4e231 | Address on File | Contingent | BTC: 0.0000001, XVG: 1000 |
| 0ec3fc25-b76a-414a-9bf5-c7abf98a66a1 | Address on File | Contingent | USD: 1.90277195 |
| bd90e978-6a13-4822-92dd-c3f5b0409b60 | Address on File | | DOGE: 0.00099248, USD: 0.00932079, XDN: 42988.3271368 |
| 3fffeb37-8d7a-4a5a-8f7e-d5bd23453edd | Address on File | Contingent | XLM: 21.25941265 |
| 5d8d89f9-3bcb-44b0-93dc-609163ad5dab | Address on File | | BTC: 0.00000009, XVG: 1000 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 735ea7e7-c54e-48f1-8aff-408b55703e9c | No Address on File | Contingent | BTC: 0.00006616, ETH: 0.00000105, ETHW: 0.00000105, ZEC: 0.00188693 |
| 16c229ae-b535-419d-8808-3467044dc2c2 | Address on File | | USD: 1.90245889 |
| 193d0e77-bc43-42db-8359-adf470ca1755 | No Address on File | Contingent | BTC: 0.00006848 |
| 7664d0dd-00d6-4d60-94f8-8c1e694977ce | Address on File | Contingent | BTC: 0.00000025, FLR: 0.55213333, SIGNA: 211.57112903, XLM: 0.90510625, XRP: 3.65421308 |
| e932aead-2512-47db-8ca2-4b5a9cfb6578 | Address on File | Contingent | USD: 1.90235468 |
| 4523b99a-0d1c-42e8-9f06-582091cd7395 | Address on File | Contingent | USD: 1.90234901 |
| 2d636739-b684-4462-a0f2-8861563dd05e | Address on File | Contingent | BTC: 0.00000051, USDT: 1.88062477 |
| 8d163eb1-6856-41d7-bd52-126247448415 | Address on File | Contingent | USD: 1.90226303 |
| c1b3e4eb-a733-4d0a-9f0e-fafaf3f76ed5 | No Address on File | Contingent | BCH: 0.0000682, BTC: 0.0000682 |
| 166d03ca-89d7-414e-a7dd-d78f1e94bccb | No Address on File | Contingent | DGB: 11.29872096, DOGE: 24.94, GAME: 0.09416467 |
| d0487e26-0045-484d-9dff-d7bad221a172 | Address on File | Contingent | BTC: 0.00006847 |
| 863cfec0-a9b1-45df-b7b2-eb678f8c5a55 | Address on File | Contingent | BTC: 0.00000006, EMC2: 10, ETH: 0.00000243, ETHW: 0.00000243, NEO: 0.125, THC: 299.24375507 |
| 32eda07d-cba4-48b2-80d8-2ee5584946b0 | Address on File | | BTC: 0.00000015, NXS: 26.80733606 |
| 6ec5893c-7c2f-4a8f-8fd8-465841ec26b9 | Address on File | | ETH: 0.00000633, ETHW: 0.00000633, FLR: 66.99804666, USD: 0.00764028 |
| 1b5a06fc-5251-4faa-890e-00d686a16301 | Address on File | | USDT: 0.00201985, XVG: 1000 |
| 5ec9e816-e238-459b-8706-604cc71184ca | Address on File | | BTC: 0.00000004, LTC: 0.00000546, XVG: 1000.257665 |
| 466257cd-e2a1-47cf-bb9a-c30c82028ed4 | Address on File | Contingent | FLR: 67.68739334 |
| 9c6c578d-c66b-41a7-8ca8-e5072f81299a | Address on File | | BTC: 0.00006846, USD: 0.00009669 |
| eb2d0a26-d67e-415d-ab8d-6d138293e3aa | Address on File | | ETHW: 0.04336072, USDT: 1.80590001 |
| 1ad02355-4b16-4532-adef-fade6eb1f118 | Address on File | Contingent | BTC: 0.00000007, XVG: 999.94966463 |
| d8d144b3-889a-4191-b417-a8054e2cd212 | Address on File | | SC: 506.64760204, USD: 0.12855033 |
| d48ac2b0-904c-4cd8-984f-a70614087369 | Address on File | Contingent | USD: 1.90181203 |
| c2c0d2de-44e1-4ff6-8692-4dd36275c35d | Address on File | Contingent | BTC: 0.00000006, XVG: 1000 |
| c2b5ca79-8928-4371-b5bd-df6c5aa12395 | Address on File | Contingent | USD: 1.90163379 |
| 5eee1229-1234-4101-b891-9792e901a9e1 | Address on File | Contingent | BCH: 0.009, USD: 0.02747065, USDT: 0.8415875, ZEN: 0.00335397 |
| 9e38f660-e295-4aae-acbb-c7725680090b | Address on File | Contingent | XVG: 1000.8 |
| 4b3de96b-647a-46f3-8e5e-79710d9daa1c | Address on File | | RVN: 81.63948542, USDT: 0.18634465 |
| 019a9dac-d057-460c-bad5-4162fd3e3a2b | Address on File | Contingent | LSK: 0.15077676, MER: 1.93741587, OMG: 0.02493749, STORJ: 5.68052392, USDT: 0.0002021 |
| c61f5360-d366-4a53-8002-08de307dd19e | Address on File | Contingent | BTC: 0.00000128, NEO: 0.05202951, WACME: 41.85678415 |
| 40bfc203-a27d-4cbe-be89-89ab10c05202 | Address on File | Contingent | BTC: 0.00003801, XLM: 9.44567684 |
| 21444e11-fbbf-4491-a0d1-d93df21e23cf | Address on File | | BTC: 0.00000092, NEO: 0.20466741 |
| 79fca0c6-0992-4cae-82ff-8453c3182e95 | Address on File | Contingent | USD: 0.00132702, XVG: 1000 |
| 1fa41f61-bb9d-487d-885a-a846210511bc | Address on File | Contingent | BTC: 0.00001768, DGB: 176.25824999 |
| 1e3703b3-a19f-454d-83d9-4545a2b27111 | Address on File | | ADA: 5.16766046, USD: 0.00882845 |
| 9327f14e-5b4d-4c95-b459-cbb6c9ebb34b | Address on File | Contingent | BTC: 0.00000035, USDT: 1.8838299 |
| e813ef33-f9ee-4a4a-9b5e-c31917cb16f2 | Address on File | | FLR: 54.56095251, THC: 58.21984436, USD: 0.00424502, XDN: 5348.52546917 |
| 6962724b-e793-4241-9a2a-06bc9c080279 | Address on File | Contingent | BTC: 0.00002092, USD: 1.31983517 |
| 7dd9bb2e-17ea-4726-94de-7ef3c1de82fb | Address on File | | USD: 1.90097129 |
| b09c936f-4b08-4bd8-9ebf-f150e6eaea4c | Address on File | | ETHW: 0.00985624, PAY: 6, USD: 0.00028293, USDT: 1.71751561, XLM: 1.02649662 |
| 23ea19c0-477f-4e11-9938-4a40e178f7ff | Address on File | Contingent | XVG: 1000.48575758 |
| 55203844-a470-422c-bf60-0395e5f29ee3 | Address on File | | ADA: 0.35010122, DGB: 0.09583099, ETHW: 0.12, MER: 23714.44000402, RDD: 0.80828566, SIGNA: 0.45092176, XDN: 0.47083035, XLM: 17.0406919, XMY: 0.78907158 |
| b08a811d-35d7-4000-ad1c-e662cdf230e6 | Address on File | Contingent | BTC: 0.00000068, NEO: 0.20465242, USDT: 0.00629509 |
| bcb8b746-9474-404b-8376-e36d87648f22 | Address on File | Contingent | BTC: 0.00000003, XVG: 1000 |
| e3e11c06-cbe0-4046-a72f-bdf89de35c34 | Address on File | Contingent | USD: 1.90081201 |
| 05ca8545-64fc-438a-8a3a-698a7e652bbe | Address on File | | ADA: 4.72827476, BTC: 0.00000195, USD: 0.00621897, USDT: 0.1084898 |
| 28202ce5-7c72-4560-b8dc-32649cc20ace | Address on File | Contingent | BTC: 0.00006842 |
| f7600620-5c1d-43df-8669-78e7362ec810 | Address on File | | BCH: 0.00000386, BTC: 0.00000059, ETH: 0.00007457, ETHW: 0.00007457, NEO: 0.19045471 |
| 0e9af244-9fb0-4cef-a304-4c2687471edb | Address on File | | BTC: 0.00000003, FLR: 39.73668705, LTC: 0.00835978, USD: 0.13249317 |
| 8469550b-9f39-4e20-855a-b16525dab80f | Address on File | Contingent | USDT: 1.89307623 |
| fe399f45-4185-421d-94fe-aff1b5a0a33d | Address on File | | USD: 0.51363296, XLM: 15.49736749 |
| 08a9f8b9-2bb5-4f97-95e9-f3b25990ef48 | Address on File | | USD: 0.00059378, XVG: 1000 |
| 96f38e3b-e20f-4653-a512-603eef6d806e | Address on File | Contingent | BTC: 0.00000002, XVG: 1000 |
| 0068005a-f96b-4998-88d5-1f91bf8f63c2 | Address on File | Contingent | BTC: 0.00006841 |
| 87514092-996e-4280-ae7a-8922f4021285 | Address on File | Contingent | IGNIS: 380.09922222 |
| cf00cc5b-d9ce-43cf-be3c-b1fcb27973c0 | Address on File | Contingent | USD: 1, USDT: 0.61822689, XVG: 147.25196658 |
| 1a114d0e-6769-45be-a6e2-713f701512f5 | Address on File | | BTC: 0.00004289, LTC: 0.00000546, USD: 0.00912252, USDT: 0.69655737 |
| 40759253-33dc-49a0-b2d5-01c208a4e0d0 | Address on File | Contingent | ETH: 0.00000216, ETHW: 0.00000216, LTC: 0.009, USD: 0.00003282, USDT: 1.19104015 |
| 8325a0a6-0c52-48bd-85fc-c181c139e2ad | Address on File | Contingent | FLR: 0.00009969, XRP: 0.00065978, XVG: 1000.00496823 |
| 00ab07a3-8fb2-43d9-95ce-9bfea538ae4a | Address on File | Contingent | FLR: 34.23386138, LSK: 1.0300344, POT: 27 |
| 17cdc36a-e98d-40cb-8def-3c2074174129 | Address on File | Contingent | TRX: 27.14752297, USD: 0.00302692, USDT: 0.03750175 |
| 1f1b5401-4c02-493b-96ef-7f623dd0c9e2 | Address on File | Contingent | USD: 1.90027254 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f3a1f8c2-21bf-4d81-b3e4-1d7aecbd0a85 | Address on File | | USD: 0.00026457, XVG: 1000 |
| cfd00d50-313a-483a-a28c-fb36d69b37bf | Address on File | Contingent | GLM: 8.7528849 |
| 240afd35-5c22-465f-8997-8549927113e2 | Address on File | Contingent | XVG: 1000.093 |
| 1d1c5116-27ab-4cba-95e7-c0173ddc1ce6 | Address on File | Contingent | BTC: 0.00000012, XVG: 998.32812393 |
| cfea2f71-b28c-4c25-98dc-d94f464db4b9 | Address on File | Contingent | SC: 542.88586363 |
| 1b2596d9-f860-47ab-a8ef-d53e8129a05c | Address on File | | USD: 0.00676575, USDT: 0.86596726, VTC: 8.8797 |
| 4d2535c5-92f0-428f-afb6-2374f895588c | Address on File | | USD: 0.00000037, XVG: 1000 |
| 1cc0d565-b380-4ab3-96cb-d3243f81713d | Address on File | Contingent | USD: 0.00000003, USDT: 0.00000001, XVG: 1000 |
| 123fe819-2fed-4ad6-a57b-0e7a6c1a2dea | Address on File | Contingent | USD: 1.9 |
| 195b2838-7e37-4074-9f55-30405f40480b | Address on File | Contingent | XVG: 1000 |
| 1f9d279e-f678-4d09-8daf-7bc3471d403c | Address on File | Contingent | XVG: 1000 |
| 3badd4b2-f60b-402e-a346-d3a45c9d5aab | Address on File | | XVG: 1000 |
| 3dbdad11-4a0c-449d-8360-0106697589ff | Address on File | Contingent | XVG: 1000 |
| 476a4d8b-fbdb-4024-a62a-e0cdf956a850 | Address on File | Contingent | XVG: 1000 |
| 4cd5b717-9724-48c5-9c3c-6dfb296ec188 | Address on File | Contingent | XVG: 1000 |
| 60c3f7e2-2eaf-4f14-a6c3-c4ca1402fd24 | Address on File | Contingent | XVG: 1000 |
| 6b3d89f7-5531-4f45-a5cb-f73258db51e7 | Address on File | | XVG: 1000 |
| 8f113706-37bd-415a-88ba-07730c4fbf4a | Address on File | Contingent | XVG: 1000 |
| 908db7f5-efcd-4f57-a54c-a44c16d8c400 | Address on File | | XVG: 1000 |
| 914883fb-f725-45d0-921c-13efed06f69d | Address on File | | XVG: 1000 |
| 97a5447e-f701-4746-8c74-4bdb744ba235 | Address on File | Contingent | XVG: 1000 |
| a9fcaacf-e8d9-4f67-b376-957f24e327ec | Address on File | Contingent | XVG: 1000 |
| b1c8f779-da3d-413e-a005-b1087e29d72e | Address on File | Contingent | XVG: 1000 |
| c70e2490-ccc2-4dfa-9113-f832f6c6f4c0 | Address on File | | XVG: 1000 |
| ca38bd7c-2778-42ae-8344-17f06baebf51 | Address on File | Contingent | XVG: 1000 |
| cb9ef6f6-de39-4a35-a3bf-d252dbfaf0df | Address on File | | XVG: 1000 |
| d240cbbb-0efa-4d86-800c-83938587fed3 | Address on File | Contingent | XVG: 1000 |
| dbc3a0bf-db26-40ed-8168-8b0e5e05c707 | Address on File | Contingent | XVG: 1000 |
| deb2a5ee-2234-40bc-ad06-520a95501e88 | Address on File | Contingent | XVG: 1000 |
| f52eeaa3-5382-449f-a604-f86bb900b279 | Address on File | Contingent | XVG: 1000 |
| f718f05a-76f1-4ad4-ba09-57592271c6a9 | Address on File | Contingent | XVG: 1000 |
| fc85c146-0713-474e-a6d0-19a65398ba4a | Address on File | Contingent | XVG: 1000 |
| 393da092-45ce-439c-b169-02f38627f6d3 | Address on File | | BTC: 0.00006839 |
| e06a1c17-8dc3-426a-a5e0-374c3726b965 | Address on File | Contingent | BTC: 0.00006839 |
| 3841af29-9501-4112-a759-11de5249c05c | Address on File | | BTC: 0.00000006, XVG: 999.08511818 |
| 97294b4b-c6f5-4a42-8170-c4deea0a6cbc | No Address on File | Contingent | BTC: 0.00000323, NXS: 25.56757536 |
| 0163dcf7-61ed-4298-9e26-cc174a4b077b | Address on File | Contingent | DASH: 0.03310463, DOGE: 6.88446881, USD: 0.00394191, USDT: 0.01298368 |
| 4519171b-c60f-4012-aadf-50018dd3e473 | Address on File | | FLR: 26.87889787, VTC: 9.92686972 |
| be0b2605-e657-446f-9fef-3f292074d3fd | Address on File | Contingent | BTC: 0.00006755, ETH: 0.00001253, ETHW: 0.00001253 |
| 969ffb14-2f3f-4115-b1f7-01736cacab3b | Address on File | Contingent | BTT: 1821843.844, XVG: 999.899 |
| c9e93027-49ce-4c4a-ad2d-46287848e3ef | Address on File | Contingent | DGB: 0.00000318, ENG: 0.03216668, QTUM: 0.15964866, VAL: 0.73278688 |
| 08c909a6-6d36-4a23-be3d-e31c4a5f113d | Address on File | Contingent | ADA: 5.18774039 |
| f16ff2c2-edde-4186-b121-ffcab07a9a18 | No Address on File | Contingent | BCH: 0.00006811, BTC: 0.00006811 |
| fcf4fd8c-5154-4e00-b551-1256db8ee827 | Address on File | Contingent | XVG: 999.8 |
| 02d61ff3-8794-4331-8805-4bd42f2e502e | Address on File | | BTC: 0.00003252, ETH: 0.00053428, ETHW: 0.00053428, USD: 0.00456078 |
| c65e3062-830c-4d94-b73a-b69d6fb8f3b0 | Address on File | Contingent | WAVES: 1.14777582 |
| ae6bfe67-6083-4f57-b805-f89ad92ca2fc | Address on File | Contingent | BTC: 0.00006832, USDT: 0.0015599 |
| da37fbe1-e4b7-45e1-9b94-f966c9c3512d | Address on File | | ADA: 0.00878813, USD: 0.7322163, WAXP: 20 |
| bfa9933b-d11b-47a9-9479-55589a3b6bae | Address on File | Contingent | ETH: 0.00000828, ETHW: 0.00000828, NEO: 0.20556378 |
| 5191b4a6-c16d-4a1c-9f4f-ef7534f5a21d | Address on File | Contingent | SC: 369.89613217, USD: 0.60469303 |
| 0c9519ee-15d9-45d4-9c82-ad2d48ee0e0c | Address on File | Contingent | XVG: 999.6 |
| ba1b27cd-ccdc-4794-8fc4-1397a491c6dd | Address on File | Contingent | USD: 0.6365377, USDC: 0.472032, USDT: 0.78610441 |
| ace97132-8a68-4f12-ab00-3b99f26a0908 | Address on File | | BCH: 0.00000008, BTS: 16, OK: 129.88229209, RDD: 2500, USD: 0.00823384 |
| 3acb3f24-9a2d-4453-8546-c7b4d265c0f5 | Address on File | Contingent | ETH: 0.00102325, ETHW: 0.00102325 |
| abd890d1-45cc-4aff-8225-97da5607a1e9 | Address on File | Contingent | BTC: 0.00006836 |
| 40084f81-9394-409c-b598-ed56100d8381 | Address on File | | TRX: 3.94088669, USD: 0.00479746, WACME: 48.9445205 |
| 2fac594b-d613-4fd9-b30b-5e25210fbd20 | Address on File | Contingent | BTC: 0.00005508, VTC: 3.1975 |
| 89b69c9f-e634-4e0c-852f-fe781aacc4bf | Address on File | | XVG: 999.3875 |
| dd35c8f9-a79f-476e-92b2-6a824ff6bad0 | Address on File | | BTC: 0.00000188, FLR: 0.52976897, USDT: 0.05290712, XLM: 3.08181818, XRP: 3.50619786 |
| 7934a5ab-256c-4321-ba05-f380b6dbb2a1 | Address on File | Contingent | NEO: 0.00000002, NXS: 0.0000002, USD: 1.69424129, WACME: 6.1642426 |
| 9a4087f0-47fb-4651-8488-5acac3906d57 | Address on File | | ADA: 0.67014466, USD: 0.00000002, USDT: 0.70659383, XDN: 21432.21584453 |
| 1deb341f-a6b5-4279-9718-1ab430ac10b1 | Address on File | Contingent | BTC: 0.00000505, SC: 502.41656818 |
| f29108cc-ada2-493f-8933-33e59fdd9d8c | Address on File | | ETH: 0.00102302, ETHW: 0.00102302, USD: 0.00000015 |
| 05f97a95-ed00-4633-acf5-36dd5e196c3a | Address on File | | FLR: 67.56705374 |
| d25f5f25-eb86-4b8f-ba9c-15e4fbcdd541 | Address on File | Contingent | BCH: 0.00000054, LTC: 0.00000546, NEO: 0.20710537 |
| 545b795e-9bf0-421d-8471-13170fe001aa | Address on File | Contingent | BTC: 0.00000015, FLR: 67.4174621 |
| bef95482-b0dd-441c-9650-83891e2f7877 | Address on File | Contingent | DGB: 0.70153771, FLR: 0.1201492, USDT: 1.54261258, XRP: 0.79518976 |
| f6e6ddd2-a172-44eb-a66b-0169c134c45c | Address on File | | BTC: 0.00000226, USD: 1.83573789 |
| 8d4c33c9-4971-49a3-a1f8-a462abe975b7 | Address on File | Contingent | BTC: 0.00006527, FLO: 48.24672794, USD: 0.04509065 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 93ccf492-40d6-4502-b026-61e97e0cbe9e | Address on File | Contingent | BTC: 0.00000016, ETH: 0.00102026, ETHW: 0.00102026, LTC: 0.00000546 |
| 7afd55ee-f98f-44fc-9636-e0647e8aa82e | Address on File | | ETC: 0.10356988 |
| 9d922e04-f55a-46d0-ae72-2f7a2ff3c124 | Address on File | | ETHW: 0.03310889, PAY: 0.96964057, STRAX: 2, USD: 0.86426044 |
| 2445f9ae-1e3a-4445-867d-8f0a869d434d | Address on File | Contingent | BTC: 0.00006832 |
| d91e8ba2-8eec-4d2f-a637-5cfca9ab6644 | Address on File | Contingent | BTC: 0.00006382, IGNIS: 25 |
| e142f951-f657-4e53-897c-08a47830a554 | Address on File | Contingent | USD: 1.89796833 |
| 22edcfbf-5e5b-4a53-88ef-26c26c8d0823 | Address on File | Contingent | BCH: 0.00000031, XLM: 21.2059046 |
| 07dc394e-c105-4e82-8380-8280c5dd8fe1 | Address on File | Contingent | IGNIS: 377.7203283, USDT: 0.00929262 |
| aa9cbad2-d886-4d83-9e07-1d8a7c4979f6 | Address on File | | BTC: 0.00000001, ENG: 13.56125627, FLR: 0.64773951, XRP: 4.2869685 |
| 1419d737-585a-4a5c-869a-50a3fb644d71 | Address on File | | XVG: 998.9 |
| 759f8a52-6456-4e28-bb93-0f9693f8d7c2 | Address on File | | XVG: 998.9 |
| 816672ed-6168-4657-9042-ae379aa0b7ce | Address on File | Contingent | XVG: 998.9 |
| 885f598a-03c8-4b37-bbe2-90175f556e7a | Address on File | | XVG: 998.9 |
| abe9abab-1426-43ee-9e13-963959b80070 | Address on File | Contingent | XVG: 998.9 |
| d5f0b823-267d-42a0-ab22-a6c8c48d914c | Address on File | | XVG: 998.9 |
| e542c2fb-47d6-49f3-8ce4-68a821dbf283 | Address on File | | XVG: 998.9 |
| fe1d71f3-b68f-4a4a-8b30-7eb9cb750d69 | Address on File | | XVG: 998.9 |
| ff0f4417-3d69-4835-ac42-f4ec655fbf84 | Address on File | | XVG: 998.9 |
| 0d449e19-5619-4501-a489-c1091b0c17ee | Address on File | Contingent | FLR: 16.62045, GLM: 5, POT: 46.635, XVG: 140 |
| 1d5b05a3-a323-47ac-a2bb-90c88ca419eb | No Address on File | Contingent | BCH: 0.00006804, BTC: 0.00006804 |
| 93ea2f79-e014-41c0-9d84-55dcfd4afad7 | Address on File | Contingent | XVG: 998.8 |
| d73f11e1-e07b-44a4-83fa-ad63bcf53a17 | Address on File | Contingent | ADA: 4, FLR: 0.151095, XRP: 1 |
| 525dfe6d-d564-43f8-8c79-b8219eae0ca4 | Address on File | Contingent | DGB: 199.8, RDD: 748 |
| 5116899f-00e6-4f8a-8719-01c295ea0f4a | Address on File | Contingent | BTC: 0.00006768, ETH: 0.00000613, ETHW: 0.00000613, USD: 0.005988 |
| 22bd3926-1e70-45bb-b8d9-33d9543c6baf | Address on File | Contingent | BTC: 0.00000011, ETH: 0.00102077, ETHW: 0.00102077 |
| 81a877de-f855-4392-81ec-648669fce551 | No Address on File | Contingent | DOGE: 20.92379732, USD: 0.37850537 |
| e6e2779b-1f72-4821-b0ba-0e18e475246e | Address on File | | LTC: 0.00000546, MEME: 5.4, USD: 0.87394281, VTC: 3.73069781, XEM: 0.00187725, XVG: 148.27587859 |
| afb55af2-f93c-4a89-b463-202a20c63233 | No Address on File | Contingent | OMNI: 1.7437498 |
| 2538ecd6-9c38-4110-8e7d-243ca3f6c4ac | Address on File | Contingent | BTC: 0.00000222, SC: 500, XDN: 350, XMY: 1708 |
| 3dcffabe-05a5-4db0-9599-729825d8c413 | Address on File | Contingent | BTC: 0.00006829 |
| 3f7d9187-5d0f-46e1-95a4-6e828a63f47a | Address on File | Contingent | HBAR: 34.10896151, USD: 0.02796765 |
| a10ef905-c749-4231-a72e-a5dc044c983c | Address on File | Contingent | BTC: 0.00000127, NEO: 0.20314132 |
| 8c8a1293-18d7-4ea5-a887-45d8ebc962ee | Address on File | | FLR: 0.60438, VTC: 1.43687598, XRP: 4 |
| ee4d8e5c-6a7d-4ec3-adcb-c59549625607 | Address on File | Contingent | SC: 542 |
| c4551a91-3005-48c2-987b-d0b6c1b30511 | Address on File | Contingent | BTC: 0.00000074, RDD: 4691.07625 |
| 5f04f73e-402b-4e9d-869c-5e6ec9983409 | Address on File | Contingent | ETH: 0.00087519, ETHW: 0.00087519, USD: 0.27263831 |
| 8ae3c855-04aa-4da5-8ad7-7cf04f1116e3 | No Address on File | Contingent | BTC: 0.00006828 |
| a34e1f24-5f7a-4824-9d50-4ef5119c74df | Address on File | Contingent | FLR: 37.77375, STORJ: 2.71308731 |
| a64d6165-ea9e-4f39-8d8f-b3ce8c6c4bb9 | Address on File | Contingent | RDD: 1134.40703006, USDT: 1.43722472 |
| b551d50f-f80a-4d4c-a4e4-c658891de0f1 | Address on File | Contingent | BTC: 0.00000008, ZEC: 0.05714858 |
| 64a57e6b-fc31-4053-918d-2630417482fa | No Address on File | Contingent | BCH: 0.000068, BTC: 0.000068 |
| bd24eddb-445c-48ac-8a87-0ecde83a69b3 | Address on File | | BTC: 0.00000002, DASH: 0.00154019, GAME: 29.10545089, RDD: 3631.9896692 |
| 1c448583-dd93-4c63-99e8-c5b6350982a6 | Address on File | | ETH: 0.00102024, ETHW: 0.00102024, USD: 0.00295552 |
| ec883f8c-f9a6-438f-9390-cf51be9db0f3 | Address on File | Contingent | ADA: 5.15215038, USD: 0.00976899 |
| fa30dcfb-2622-45b9-80f2-56456e78115c | Address on File | Contingent | BTC: 0.00004097, ETH: 0.00040853, ETHW: 0.00040853 |
| b14cb209-e91d-42a4-935a-1f6131a973bb | Address on File | Contingent | ETH: 0.00000669, ETHW: 0.00000669, POT: 572.13405242, THC: 414.24801231 |
| 58783ec7-063b-451e-ac11-95e4561aeef1 | Address on File | Contingent | BTC: 0.00006826 |
| 8d81ad32-972a-4619-a39e-b42e350b0e6d | Address on File | Contingent | ETH: 0.00000553, ETHW: 0.00000553, GBYTE: 0.17723835 |
| 2e20d71c-862e-4ffd-91aa-abead5312e93 | Address on File | | PPC: 4.64950427, USDT: 0.00232007 |
| 99c42c3b-5de3-4dce-9435-c2a79a348db6 | Address on File | | BTC: 0.00000007, SIGNA: 1567.20126818, VTC: 1.47605898 |
| aa246873-496a-4b1e-8a66-5d2e3dffe540 | Address on File | | ADA: 0.01322675, BTC: 0.000057, DOGE: 0.2303529, EDR: 3100, USD: 0.00787663, XVG: 100 |
| c8f1fd20-1a1d-43c2-a0df-2eda0a898595 | No Address on File | Contingent | PIVX: 8.61817098 |
| 18328561-4696-4dd5-8be4-09a85e7eb2e0 | Address on File | Contingent | USDT: 1.88835409 |
| 53fdf8c2-6292-4fab-b3d1-cf93bcd725ab | Address on File | Contingent | ETH: 0.00001744, ETHW: 0.00001744, USDT: 1.85592869 |
| 47874eca-a546-45d1-87c4-145e4375768f | No Address on File | Contingent | ETHW: 0.00000064, RDD: 4500, XVG: 50.3682592 |
| 27003d8e-4cfd-4ab2-88cf-78bf60e462f2 | Address on File | Contingent | BTC: 0.00006823, BTT: 937266.477 |
| 9ed2aac8-f96e-4df8-b75b-b27b92e955df | Address on File | Contingent | SC: 533, USD: 0.02996943 |
| 10baff98-464f-4850-807f-043e092967bb | Address on File | | IGNIS: 95, USDT: 1.4148 |
| 1e4863da-41ac-40d7-837b-6ebd06ecbab5 | Address on File | Contingent | BTC: 0.00000039, ETH: 0.00000778, ETHW: 0.00000778, NEO: 0.20405337 |
| 42a3efad-060a-4c22-9251-273c1a9e27f4 | Address on File | Contingent | BCH: 0.0000003, BTC: 0.00000001, USDT: 1.88754371 |
| 2c2d5020-17ea-4ea6-a9d1-c6459df12e0a | Address on File | Contingent | BTC: 0.00003396, FLR: 33.87723363 |
| 0985c01e-4791-4fb8-abea-1873a63a4b78 | Address on File | Contingent | USDT: 1.88779989 |
| 33467f3f-db7c-4dee-819d-de680177eb7c | Address on File | | BTC: 0.00001495, FLR: 37.41693502, XRP: 1 |
| a2d04181-dd30-4c71-8d48-9f18148b7f79 | Address on File | | BTC: 0.00006276, ETH: 0.00002583, ETHW: 0.00002583, USDT: 0.00007131, XVG: 54.58044331 |
| eec5c129-1c75-4cb0-a448-90858954f6eb | Address on File | | NEO: 0.08581897, THC: 500, USD: 0.00865103 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| bb96219c-4fe2-4c8e-ad33-ae1903a4f816 | Address on File | Contingent | BTC: 0.0000009, ETH: 0.00028435, ETHW: 0.00028435, RDD: 3355.9225 |
| 1ccae0db-cf03-4f5c-a3e1-ce221f7f44ae | Address on File | | USD: 1.89502776 |
| 9999b002-d4b0-426b-acb5-6594c36b1ed2 | Address on File | Contingent | ETH: 0.00085216, ETHW: 0.00085216, USDT: 0.31211925 |
| a96e8835-204a-4649-9c4b-616407f2d622 | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000004, XEM: 60.11718492 |
| 96ab7f6a-80ca-48cb-9850-76a4df598365 | Address on File | | BCH: 0.0000004, EMC2: 2, POWR: 9.41039072, RDD: 900.85761194 |
| d7a34e1c-36c1-44be-ac85-6ba1c776d001 | Address on File | | FLR: 67.43052986, USD: 0.00000002 |
| 4c9806b2-ce4c-48a4-9cd1-dc78b6373cde | Address on File | Contingent | BTC: 0.00000141, USD: 1.65531434, USDT: 0.19947188 |
| 30125381-fa94-4db0-b8ce-93e180c925fc | Address on File | Contingent | BTC: 0.00000001, ENG: 608.45400367, USDT: 0.00815162 |
| b16f204a-cd65-4f7a-b2a4-359aaa20e5d5 | No Address on File | Contingent | XVG: 997.133973 |
| e13ddff6-af76-4b2b-8ff4-57d81c50d33a | Address on File | Contingent | ADA: 2.00542729, ETH: 0.00000179, ETHW: 0.00000179, LSK: 0.00010021, USD: 1.15663352 |
| 4a329276-5d2a-4057-bf59-abd77ca52e7b | Address on File | | ADA: 4.26396956, USD: 0.00466849, USDT: 0.32695066 |
| 0e964680-f8af-4191-8b64-20d294155bae | Address on File | Contingent | XVG: 997 |
| 2281731d-3e6d-4322-9884-50106e76ea77 | Address on File | Contingent | FLR: 59.682525, PAY: 20, USD: 0.00321045 |
| 2045c28a-129a-422a-84e6-be70643a8f12 | Address on File | Contingent | ADX: 10, ETH: 0.00016556, ETHW: 0.00016556 |
| e01cb265-d808-4581-ac0c-1ea86bb1cffd | Address on File | Contingent | BTC: 0.00000001, USD: 1.89398735 |
| d6e0040d-b19c-4a01-a557-3f0e40987c91 | Address on File | Contingent | USD: 0.00368871, XDN: 380.00000001, XRP: 4.37197295 |
| bc444f46-e0d2-4b17-8922-5f6df3717a25 | Address on File | | ARK: 0.00680851, BTC: 0.00002925, LBC: 117.35501629 |
| 4b5982bd-e352-4114-81a6-5e1792703576 | Address on File | Contingent | HBAR: 20.12196503, MATIC: 0.48495331, USD: 0.35389285 |
| 4332009d-0fae-4a4e-ba82-6fbdeab4ab46 | No Address on File | Contingent | BCH: 0.00000456, BTC: 0.00000456, DOGE: 0.9536854, LTC: 0.02181034 |
| 0ed53f1f-301c-44e5-8263-0079a338f7b9 | Address on File | | BTC: 0.00006818 |
| 6e2bbe50-d3e6-43f0-8065-1d7f30d3d8d0 | Address on File | | RDD: 4735.04879371, USD: 0.00000025 |
| 0a9c152f-9972-4647-ba0b-9279840e09f4 | Address on File | Contingent | BTC: 0.00000003, LSK: 1.9559877, XLM: 2.21796341 |
| edccd093-2cbd-4846-8df9-b96240ac6373 | Address on File | | BTC: 0.00000523, DGB: 218.5873773 |
| 524cebbc-efc6-4135-af04-4dc87318c343 | Address on File | Contingent | USDT: 1.88644282 |
| 0cd13cde-f61a-4f7c-baed-1421a87577af | Address on File | Contingent | USD: 1.89392717 |
| 0bc63748-fc0f-479c-aa1a-1acffe3207cd | Address on File | Contingent | USDT: 1.88633331 |
| 65bf9cbe-1b34-4414-b5c2-f201982a2c97 | Address on File | Contingent | BTC: 0.00006817, GLM: 0.00000034, NXS: 0.00002315, OMG: 0.00000021 |
| ee406ae5-673e-4988-bf66-b4a4ecc51bd5 | Address on File | | BCH: 0.00235971, HIVE: 4.246, LTC: 0.00000546, USD: 0.04892171 |
| cf025976-69b2-45bb-9a1a-771508388c37 | Address on File | Contingent | BTC: 0.00000087, USDT: 1.86215521 |
| 4bf59882-a77c-4eab-87b9-b71b20ed8417 | Address on File | | OMG: 1.57125, USDT: 0.53809 |
| 0bbe0863-cb33-400b-913c-312b2ac9e9fb | Address on File | Contingent | USD: 1.86213376, USDT: 0.03145604 |
| 0eab933b-990d-48c6-8738-f375dbf50fde | Address on File | Contingent | BTC: 0.00000003, RVN: 0.00740123, USDT: 0.00005921, ZEC: 0.05709094 |
| dd348fae-5d14-4257-a0db-5f0b44237bfd | Address on File | Contingent | BTC: 0.00006816 |
| 12de119d-3b7b-438e-823b-9ca774f2b9af | Address on File | Contingent | BTC: 0.00000006, FLR: 22.66425, POT: 350, THC: 300, USDT: 0.00000735 |
| a11ac1a2-c214-4a6b-9baf-1a828e193111 | Address on File | Contingent | BTC: 0.00000001, LBC: 0.05828867, USDT: 1.88517808 |
| 34320d47-91c9-4629-bcb5-ed5ba3aff846 | Address on File | Contingent | BCH: 0.017 |
| aa36e7ff-4132-40f5-aac0-85035642991f | Address on File | Contingent | BCH: 0.017 |
| 8378159d-bcee-4dc3-9f23-d5566dc6c4a7 | Address on File | Contingent | USD: 1.89342341 |
| 5463ad6e-3e23-4e29-8164-c09b7ac9f4ec | Address on File | | ENG: 610.772 |
| 2333e114-7fb0-4d1a-85cf-fee1b226ca95 | Address on File | Contingent | BCH: 0.00000022, BTC: 0.00000022, FLR: 67.15772921 |
| d40891c6-fc4d-493d-8138-7a88bd3842b6 | Address on File | | BTC: 0.00006143, HBAR: 3.40647376 |
| 898d6694-e0b2-4377-baa4-d95fcc8a5913 | Address on File | Contingent | LTC: 0.02432 |
| e8aa8cf0-8fdd-4633-ad4e-b4e2910813f4 | Address on File | | ETHW: 0.90220043, USD: 0.04442019 |
| 117108b5-885a-460b-a4f6-28dedb29b5a0 | Address on File | Contingent | BTC: 0.00006814 |
| 59b73e75-fa80-4247-977f-a1c2d4a67c05 | Address on File | Contingent | BTC: 0.00006814 |
| a0684f5e-2baf-4cc8-a3fb-24e239678393 | Address on File | | XVG: 996.26907857 |
| 612c176c-46d5-4aa8-a617-7674f1f24aba | No Address on File | Contingent | BCH: 0.00006604, BTC: 0.00006604, DOGE: 0.7 |
| 8392c128-4616-4334-bc43-fd2097e28d84 | Address on File | | ETHW: 0.09140945, EXP: 52.5210084, USD: 1.57405918 |
| 5973a8ba-b380-46fe-a385-3c2b6cf1949f | Address on File | Contingent | BTC: 0.00000076, DASH: 0.00300822, ETH: 0.00000056, ETHW: 0.00000056, SC: 138.68691783, USD: 0.01349681, USDT: 0.00007479, XLM: 12.93979782, ZEN: 0.011 |
| 73d9d2bc-1c11-4371-bbfa-a451e5f2ee09 | Address on File | Contingent | USD: 1.89258266 |
| 171fdcdf-bbb9-4e11-9e58-babc1233fa6d | Address on File | | ADA: 0.43928694, ARDR: 1.02317795, USD: 1.6512005 |
| 93a2a5ae-b0e7-4ffc-b196-7278f41c8819 | Address on File | Contingent | NEO: 0.20444297, USDT: 0.01868276 |
| b221861f-0a14-4ea1-894c-98174c3deada | Address on File | Contingent | BTC: 0.00005987, FLR: 0.08001015, XRP: 0.52953537 |
| 0f8ce0ac-2aca-4d44-bcad-e48bf352e9c3 | Address on File | Contingent | BTC: 0.00006812 |
| 06564fb7-6e90-4b26-8aeb-48b28d385fa4 | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000001, NEO: 0.2064476 |
| 2cee8a9c-9778-4a7d-9383-222c694454e3 | Address on File | Contingent | BTC: 0.00001831, VTC: 12 |
| 48400323-dfbd-4286-81d6-9e1f407dc23b | Address on File | Contingent | LTC: 0.009, NXT: 416.06991703, USD: 0.02581494, XLM: 0.01 |
| db40af87-d3bd-48f3-81ac-4b50cd9c3e1a | Address on File | | ETHW: 0.76183452, USD: 0.00000002, USDT: 0.32967184 |
| 0ad58bed-ed85-4d95-9908-100b7a6af8ef | Address on File | Contingent | ADX: 11.89877167, BTC: 0.00000013 |
| 3347b362-7847-48e5-95da-ba764e0709e2 | No Address on File | Contingent | DASH: 0.00276387, LTC: 0.02282194 |
| 40ed8cde-b966-4fe8-91bc-81734fe0aa7e | Address on File | Contingent | DOGE: 0.0093978, USD: 1.88881782, USDT: 0.00240624 |
| 108c87de-fdf6-493f-9214-332ee931b7d1 | Address on File | | BTC: 0.0000681 |
| 610b0b79-5556-4f07-aea2-bf29c9a42271 | Address on File | Contingent | BTC: 0.0000681 |
| ae11d974-bfce-4c35-a635-d49e2d98575c | No Address on File | Contingent | DASH: 0.00968599, XLM: 16.61629421 |
| 817c5a1d-12c7-41e1-aeaf-59c81083e888 | Address on File | Contingent | ETH: 0.00101931, ETHW: 0.00101931 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e2525b57-6458-4975-a648-99eb99651586 | Address on File | | BCH: 0.0001758, FLR: 6.56127481, USD: 0.0019995, WAVES: 1.01860768 |
| 869e4def-4b2e-427c-80cc-f42708e3b168 | Address on File | Contingent | BTC: 0.00000003, FIRO: 0.00016732, FLR: 59.50610334, MONA: 0.36777502, THC: 30.23342241 |
| 09ae4a9d-7975-41b1-92ea-19afa4c64609 | Address on File | | BTC: 0.00000132, DGB: 0.17997068, RDD: 3000, RVN: 0.3966671, SC: 0.74527499, USD: 0.05028766, WAXP: 0.24357395, XDN: 400, XVG: 295 |
| edc8f5ed-8593-4c2c-99b6-24cbbb786ab9 | Address on File | Contingent | ETH: 0.00101917, ETHW: 0.00101917 |
| 1218e8a0-0eff-4abc-aaf4-d933aef2cf13 | Address on File | | ETH: 0.001009, ETHW: 0.001009, USDT: 0.01878388 |
| 844ccc94-cb0f-4325-9a06-7d9d2e454277 | Address on File | | BTC: 0.00000001, ETH: 0.00045873, ETHW: 0.22936286, USD: 0.19807759, USDT: 0.3711895 |
| 1093baf5-8c70-47c8-9518-098db78f01e5 | Address on File | | BTC: 0.00006808 |
| 26c8673c-947e-4bb6-8f0a-e26599049f07 | Address on File | Contingent | BTC: 0.00006808 |
| 71dce7ec-dee3-44fd-ab78-8ec3292b0b36 | Address on File | Contingent | BTC: 0.00000006, ETH: 0.00101813, ETHW: 0.00101813 |
| 3a7be103-7831-4f8d-9539-8387545bb4f7 | Address on File | Contingent | ETH: 0.00101889, ETHW: 0.00101889 |
| 20db52e9-9b6b-4e6d-a5dc-e26eb6830b61 | Address on File | | BTC: 0.000006, DGB: 209.66712115, ETH: 0.00002532, ETHW: 0.00002532, USD: 0.00000003, USDT: 0.00000001 |
| a521a598-1416-4e4a-a11c-3ec24f0d0a07 | Address on File | Contingent | BTC: 0.00000071, FLR: 66.59025709 |
| 9714242f-2bd0-4ca8-9968-a1a72e020d9e | Address on File | | FLR: 67.28945663 |
| 9b1a2ac2-f1eb-4e80-87c9-0af78c8f184b | Address on File | | BTC: 0.00006806 |
| e7862c15-89d0-44a9-a1c7-61051c7a50c4 | Address on File | Contingent | RDD: 4726.71075, XVG: 0.00041973 |
| 7593ac32-2b45-44a4-a7ea-f2c98910ba1f | Address on File | | ETH: 0.00077704, ETHW: 0.00077704, USD: 0.00204609, USDT: 0.4446669 |
| 986c1dcd-cb4b-4585-a223-323b0abff38a | Address on File | | USD: 1.89056135 |
| 02120858-0696-48a4-8b82-77660a830992 | Address on File | Contingent | BTC: 0.00006664, LSK: 0.0452728 |
| 94ec73bc-19ff-4048-8eb1-d080648fe9b3 | Address on File | Contingent | BTC: 0.00006805 |
| ca2142ef-c27c-4678-929d-170c6648f027 | Address on File | Contingent | BTC: 0.00006805 |
| 1e52ef4c-5f2d-423f-942d-545f8adb5d10 | Address on File | | BTC: 0.00005573, ETH: 0.0000033, ETHW: 0.0000033, FLR: 0.11726031, XLM: 0.00106756, XRP: 0.77607007 |
| 0c22cd54-0926-4726-8af0-03e81c3ebb11 | Address on File | Contingent | ETH: 0.00000001, ETHW: 0.00000001, IGNIS: 100, NXT: 200, XVG: 437 |
| 460c687a-d20a-46d7-81d0-f8f3b74a8284 | Address on File | Contingent | USD: 1.89031052 |
| 5fb145af-bc47-4fff-90ea-73db4471641b | Address on File | Contingent | LTC: 0.02428383 |
| bd2e9ab7-035f-41d2-adac-378d4a2d9d01 | Address on File | Contingent | BTC: 0.00006804 |
| b48828f0-7c2d-4412-bb3f-f313725ec653 | Address on File | Contingent | BTC: 0.00000006, XVG: 993.97087025 |
| 94a1698f-710f-49e1-ad18-22e529f8fd75 | Address on File | Contingent | USD: 1.02747475, USDT: 0.85927923 |
| a1f0a164-b25c-49de-9068-3f4570f8a87e | Address on File | Contingent | BTC: 0.00000012, RDD: 4716.8412 |
| 8754121f-37b3-44a7-b2c3-f62e6eb6ae75 | Address on File | | BTC: 0.00000205, USD: 1.83310838, USDT: 0.00000001 |
| 11c39f5f-60e2-46d0-97d3-52604844db27 | Address on File | Contingent | USD: 1.8900532 |
| 55fd0f09-c4a4-4fee-a423-07c9cced366c | Address on File | Contingent | RDD: 2886.23962473, RVN: 0.67201636, USD: 0.00239865, USDT: 0.7161465 |
| a817dd77-2224-4a48-ac1b-6161b886592b | Address on File | Contingent | HNS: 100 |
| e4e59917-8c8e-44f1-b0e8-a46b7487b6a9 | Address on File | | POT: 1000, WINGS: 100 |
| f9c5ad92-c931-4f9a-a990-7c74c135a04b | Address on File | Contingent | BCH: 0.00000004, XLM: 21.11710151 |
| 3aa80f69-8759-41fc-9003-ad24a14eed98 | No Address on File | Contingent | USDT: 1.88102342, XVG: 0.68875203 |
| 3ae62aeb-966b-43c9-a85f-69e0dde43ee0 | Address on File | | DOGE: 26.03032246 |
| d721d3b9-437e-43a7-8d91-e2750f34247f | Address on File | Contingent | FLR: 36.59392694, LBC: 83.75176957, WINGS: 47.85191784 |
| 797ff81b-35c9-4ef5-82f7-17d1461d59cd | Address on File | | ARDR: 24.03476709, DOGE: 0.00810484 |
| 9ba299b9-0c5c-4306-b9cd-91d473438a45 | No Address on File | Contingent | BCH: 0.00006775, BTC: 0.00006775 |
| ff8cda4a-36e6-486b-80d2-d80db28b774b | Address on File | | FLR: 67.1192694, USD: 0.00358301, USDT: 0.00000004 |
| fc0829b9-adcc-486f-9608-4db068b68939 | Address on File | | ETH: 0.00074954, ETHW: 0.00074954, FLR: 2.5677739, USD: 0.00007001, XRP: 0.99443332 |
| c0d92b21-e736-4e06-8dbf-fdbf68685d19 | Address on File | Contingent | BTC: 0.00003479, MONA: 1.67416363, USD: 0.23140525 |
| cab50bb0-f406-4d19-9b5a-ba1d24eaa589 | Address on File | Contingent | USDT: 1.8818674 |
| 40c5c4ff-2750-4e5f-b285-d6c1d7c0b0ff | Address on File | | BTC: 0.00006801 |
| f4849751-1a39-4528-808b-80303e7c3aa8 | Address on File | | BLK: 91.76574895, OK: 150.13242391 |
| f2c99a7b-2426-4da6-8737-0ce24f7536ba | Address on File | Contingent | USDT: 1.88177087 |
| ac5d47a6-a057-40c5-9814-d755e183081d | Address on File | Contingent | NXT: 674.73509184 |
| bfb9aba1-940f-402a-ac68-642a6155cf97 | No Address on File | Contingent | DOGE: 26.02266332 |
| a022ae2b-4beb-4b44-af92-dc48eb56bf77 | Address on File | | USD: 1.88917324 |
| 79e1bd87-e17d-4721-93e6-f575edbb2feb | Address on File | Contingent | BTC: 0.0000153, EMC2: 158.02965, USDT: 0.01017002 |
| 793737a6-5b27-4e0d-a62a-608447150c08 | Address on File | Contingent | WACME: 56.9303082 |
| 64b01bc8-1829-4331-8fdc-1f71d5e210b7 | Address on File | Contingent | HBAR: 34.46956662 |
| 2a1c2dd2-6ab8-45f9-9d32-40a3b1fa36bd | Address on File | | BTC: 0.00000012, FLR: 67.10281293 |
| 3c8799cd-d05c-47a3-9057-7c0eea8897d4 | Address on File | Contingent | BTC: 0.00000037, XLM: 20.99 |
| 089186ca-2df5-40c1-a70d-6d18f0cdc396 | Address on File | | ADA: 2.33841562, DOGE: 10, USD: 0.0155506, WAXP: 5 |
| d88067c7-7dd9-41c8-9164-f17ea7e2597a | Address on File | Contingent | BTC: 0.00006799 |
| ff6874f8-f37c-444f-99a7-02924770efdb | Address on File | Contingent | FLR: 63.22486023, USD: 0.00014841, USDT: 0.11158577 |
| 16dc7de6-d2a0-42cd-a1d5-14ec1c50356d | Address on File | | SOLVE: 77.96623413, USD: 0.00642102, XDN: 2200 |
| bd3324a6-eaa4-4315-8296-fd283e4cf90e | Address on File | | ETH: 0.00101536, USD: 0.00630921 |
| 8dd4de3d-9032-42a1-a1b5-db1d4785ee8d | Address on File | Contingent | ADA: 5, USDT: 0.05740007 |
| 77582d46-fd2a-4103-ace6-fd8cecaeea35 | Address on File | | BTC: 0.00000984, ETH: 0.00008122, ETHW: 0.00008122, FLR: 38.79690533, GAME: 0.04886157, SNT: 10.29220799, ZRX: 0.57834211 |
| f2b3a904-db0c-4604-af40-40bf24c434a5 | Address on File | Contingent | USD: 1.88857977 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 7e1a86cf-cb2b-4a40-8ecc-1a862fcf5da2 | Address on File | Contingent | BTC: 0.00001903, SC: 341.45554618, USD: 0.0815119, USDT: 0.0004901, XMY: 2017.0198125 |
| 7aec8fc4-24f9-4820-a45d-452cbec12123 | Address on File | | USD: 1.88853335 |
| 25234181-52f9-4c9b-bd88-3a9f3d5fd0eb | Address on File | Contingent | USDT: 1.88099527 |
| 0f3f810b-b153-4539-9f9d-5dd16ca05837 | Address on File | Contingent | LTC: 0.02005229, USDT: 0.32629894 |
| bcf3cad6-5165-498a-a608-dbf8ac0dff4c | Address on File | | ETHW: 0.189198, USD: 1.500718 |
| 4987e9b4-13df-4e8f-bef2-a50d831885d6 | Address on File | Contingent | BTC: 0.00000041, POT: 1103.90541946, USDT: 0.00033153 |
| 21ebe9e2-86db-4811-877e-fb3b59ec4136 | Address on File | | BTC: 0.00000002, FLR: 67.18143097 |
| 649a3d89-6e5c-4d0f-b792-7fb37c8edf49 | Address on File | Contingent | BTC: 0.00006797 |
| b17a678d-8284-4be3-8c02-35276922e175 | No Address on File | Contingent | SC: 539.50108348 |
| befe87ca-97c0-4976-a245-cea9f047485c | Address on File | | ATOM: 0.04379178, ETH: 0.00062659, ETHW: 0.00062659, USD: 0.03754731, XTZ: 0.2443 |
| 7a797d8c-ebcb-4063-b067-6346282f8154 | Address on File | Contingent | VTC: 16.37624286 |
| 25d18bf4-13fe-4aaa-83a1-44345b4ec4df | Address on File | Contingent | USD: 1.8880998 |
| 029609c9-9095-421f-94d7-d33dc440ed32 | Address on File | Contingent | BTC: 0.00006796 |
| 9689a55a-d1e4-45f6-95c1-8b2298ae8526 | Address on File | Contingent | BTC: 0.00006796 |
| 93daf22b-4c3e-4397-8675-f27fc739e2d9 | Address on File | Contingent | GRS: 5.35135348 |
| b158663c-81a5-494d-93f6-8e6e19b88b41 | Address on File | Contingent | BTC: 0.0000033, IOC: 0.26968559, PAY: 167.72888176 |
| 9854d9d8-aca8-4de6-99fc-7173fc652fcb | Address on File | Contingent | BTC: 0.0000431, USDT: 0.68772241 |
| 90e1d0ca-5500-4b64-8b10-24095d67ba38 | No Address on File | Contingent | PPC: 4.634862 |
| 01f0734e-60d7-4688-a275-d39ab7b80bb9 | Address on File | Contingent | BTC: 0.0000004, VTC: 16.27522068 |
| 31da0017-fb98-42a3-9a26-8fbdca63be52 | No Address on File | Contingent | DOGE: 26 |
| 79c3c59c-a0ca-408c-897f-79ffd8ead3b7 | No Address on File | Contingent | THC: 858 |
| 80af9936-42da-4b0c-ab23-6e60c1233ee9 | No Address on File | Contingent | DOGE: 26 |
| d5755c30-5fd5-46ed-a8b2-35d934ea1ac5 | Address on File | | USD: 1.88758478 |
| 939d9ef6-2ebc-4a59-99bc-a485fb5e78b9 | Address on File | Contingent | BTC: 0.00000005, XLM: 21.07374907 |
| 2ab540d2-cc81-4dac-970e-78647e2c1718 | No Address on File | Contingent | BCH: 0.00006767, BTC: 0.00006767 |
| f2462853-2a87-4059-8eb8-ca5440e00554 | No Address on File | Contingent | BCH: 0.00006767, BTC: 0.00006767 |
| e23cbc81-f78f-4cac-b30d-3e771e45aa42 | Address on File | Contingent | USD: 1.88734156 |
| 62f5d98c-0c1b-4410-8424-0e5831e7dd56 | Address on File | Contingent | BTC: 0.00005527, OMG: 0.00207289, SC: 100 |
| eacc53b6-b4d6-4547-b0c5-e954aa9d564d | No Address on File | Contingent | BCH: 0.00006766, BTC: 0.00006766 |
| d206c715-900a-4e11-8f72-63d6b82d2e12 | Address on File | | FLR: 66.86346688, STRAX: 0.00001649, USD: 0.00822113 |
| 4c293fb3-9d63-4056-9af1-527ade235380 | Address on File | Contingent | BTC: 0.0000678, ETH: 0.00000187, ETHW: 0.00000187 |
| caf76261-174a-4dcd-9397-c51e4ff73091 | Address on File | | BTC: 0.00000001, IGNIS: 145.01807106, RDD: 0.00000001, USD: 1.1615929, USDT: 0.00000001 |
| 59de5fcc-498a-4d8d-8947-2bd9ba4e74a5 | Address on File | Contingent | BCH: 0.01, BTC: 0.0000027, XLM: 7.8000078 |
| d7f46493-1994-41f0-b1ef-1c354feb05b7 | Address on File | Contingent | USD: 1.88680045 |
| e79f5952-ac47-46e6-9ec9-a08cb82028a4 | Address on File | Contingent | BTC: 0.0000268, THC: 519.20625553 |
| 4bed5d8b-f356-48bc-a512-56d075268eaf | Address on File | Contingent | BCH: 0.01693991 |
| 1b4e0ac1-8ca2-4305-994d-7e58465b0959 | Address on File | | USD: 1.88676576 |
| a6be2ff4-28df-46a0-b596-30a9b26b973c | Address on File | | DCR: 0.08884896, OMG: 0.49978069 |
| 7703dddd-7209-41d8-b223-eadc63f69df2 | Address on File | | HIVE: 5.065 |
| c18192d3-6887-41ce-b23a-66d3949fad2a | Address on File | | LTC: 0.02420293, USDT: 0.00273093 |
| c4140a1d-61fb-440d-a386-6922d41968e5 | Address on File | | ADA: 0.04869255, FLR: 66.4818, USD: 0.00001029, USDT: 0.00068999 |
| ded610c4-007c-4c13-b7a2-888cc44f60f1 | Address on File | Contingent | BTC: 0.0000002, FTC: 855.05232199 |
| 3409621f-cb94-48d9-9e70-899a3a9e5d8f | Address on File | Contingent | BTC: 0.00000052, ETH: 0.00007237, ETHW: 0.00007237, USD: 0.00177522, USDT: 1.72918915 |
| 985b4897-07ba-4ac1-9cb5-6b7c7a1144e1 | Address on File | | BTC: 0.00006791 |
| e20a9235-7a6a-4050-bb47-d4eb1c1b4f5a | Address on File | Contingent | VTC: 16.36251794 |
| 862aeae0-feca-4cbf-907c-8c003725fe2a | Address on File | Contingent | DAI: 0.00038769, DOGE: 0.00048374, EOS: 0.00012461, NEO: 0.0000009, USD: 1.61224553, USDT: 0.27269638 |
| 2c553edd-88f5-470d-8852-804134458d80 | Address on File | Contingent | BTC: 0.00000177, VTC: 14.999636, XLM: 1.2058188 |
| 4123b9d2-d44d-41f1-8517-238a51546cf4 | Address on File | Contingent | BCH: 0.00255308, BLOCK: 20, STRAX: 0.2 |
| 573e90b9-eedd-4e07-90dc-e87991fd76cd | Address on File | | ADA: 4, BTC: 0.00000003, FLR: 14.97553635 |
| 5ae32e6d-f1cb-45cc-b69e-ee92bab12306 | No Address on File | Contingent | BCH: 0.00006763, BTC: 0.00006763 |
| 8de27397-e329-4d75-962b-4c201f6b6ac6 | No Address on File | Contingent | BCH: 0.00006763, BTC: 0.00006763 |
| 9f6cb2cd-8150-4a11-b3c4-7612250d4da0 | Address on File | Contingent | POT: 284.51722332, RDD: 3506.63296762 |
| bf46fb49-9834-4c51-8c06-4a2518f64577 | Address on File | | DASH: 0.02162153, FLR: 4.57412026, ZEC: 0.02577519 |
| 9350869e-31db-4971-88ce-e0c8408bb1a2 | Address on File | | ETHW: 0.00000033, HBAR: 30, TUSD: 0.23702719, USD: 0.00008326 |
| 3ff1aa6f-1be6-4dd1-b4c3-9d5feb76ef4a | Address on File | | USD: 0.00000001, USDT: 1.87873847 |
| 979359af-104d-4299-b471-3beafa607f94 | Address on File | Contingent | BTC: 0.00000122, ETH: 0.00097949, ETHW: 0.00097949, USDT: 0.03430383 |
| 8952e0dd-7fb6-4421-832c-fce49b3976ae | Address on File | Contingent | LSK: 2.12, XVG: 25.9999976 |
| d320c470-91fc-4ced-8025-914cee774e0b | Address on File | | BTC: 0.00006564, USD: 0.06107527, USDT: 0.00147464 |
| 61a5748e-14fc-4ee3-9dc3-4a26ae6d7f9e | Address on File | | BTC: 0.00000001, HIVE: 5.062 |
| f8a0f6f5-4e8e-403f-a447-b13b7eb72a87 | Address on File | | RDD: 4714.61148252 |
| 34993824-4147-4a7c-80d8-dbd8fce4189d | Address on File | | ADA: 0.34547449, FLR: 16.27408281, GAME: 100, USD: 0.0002975 |
| 698506db-43c9-47cf-9f79-208033728dad | Address on File | | PAY: 2, PIVX: 5, TRX: 11.15787516 |
| 2af2fedd-8f2f-40a5-89b2-7c78aa591dbe | Address on File | | DGB: 235.71185545 |
| f9bd336e-4cdb-4a72-a57f-b665b32f5f68 | Address on File | Contingent | BTC: 0.00000234, VIA: 56.89586538 |
| ba178120-ff64-42e5-af9c-992029d6dbbb | Address on File | | USD: 1.58080336, USDT: 0.30364613 |
| db89c24f-ef30-467d-a6ef-57f711d407cf | Address on File | Contingent | ETH: 0.00101595, ETHW: 0.00101595 |
| 58a55d66-d598-483b-923a-6889d2da48e0 | Address on File | | USD: 0.00793852, USDT: 1.87014833 |
| f0f3651b-3cae-43a7-9f8d-15e83b2e08ab | No Address on File | Contingent | BCH: 0.0000676, BTC: 0.0000676 |
| fe697833-25d6-41a8-bb35-19e6affbe43b | Address on File | Contingent | BTC: 0.00005593, ZEC: 0.01000691 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e0692a1b-609d-46db-bd21-ebe55e3349fa | Address on File | Contingent | BTC: 0.00006787 |
| db699d7c-985f-407a-a70e-54bec149b8bc | Address on File | Contingent | XVG: 569.893073, ZEN: 0.10069685 |
| c53cea39-a803-4b3f-a108-0c6e180e5449 | Address on File | Contingent | BTC: 0.00000093, LTC: 0.02386337, USDT: 0.00203075 |
| 9a9da521-c960-4412-9e8b-9ac3cb2e7288 | Address on File | Contingent | BCH: 0.00005813, BTC: 0.00000208, ETH: 0.00003437, ETHW: 0.00003437, IGNIS: 27.65957447, LTC: 0.00025972, USDT: 1.59197681, XRP: 0.0008095 |
| f891b267-e889-4b3f-9fbb-f49f05919f31 | No Address on File | Contingent | BCH: 0.00006759, BTC: 0.00006759 |
| ad69f61d-bd01-4eab-969d-c342a9814ab8 | Address on File | Contingent | BTC: 0.00006786 |
| 3db03e6e-e2e5-43fd-a04a-7023171d2b48 | Address on File | Contingent | BCH: 0.00001879, BTC: 0.00001879, DGB: 170.12883582 |
| e2500262-b364-434c-9f1e-725648ea3c39 | Address on File | | ETH: 0.00000349, ETHW: 0.00000349, IGNIS: 97.94763847, USDT: 1.38331874 |
| 204e677a-6d1c-4284-9e1e-b68691912c4f | Address on File | | USD: 0.7739648, XDN: 25226.27055306 |
| 9e990319-4750-4e4c-9b66-fea9207633f6 | Address on File | Contingent | FTC: 856.79533397 |
| a4a5ddce-bb3d-4fd0-87f8-1ab4e9da3d5f | Address on File | Contingent | BNT: 2.05517034, FLR: 35.39568208 |
| 863b340d-71b9-4dd0-97f0-b00f3ce6755a | No Address on File | Contingent | FTC: 0.00108257, LBC: 204.87723736 |
| 08c2bbd7-0094-4ab9-b167-f8dc59bde50c | Address on File | Contingent | XLM: 21.06002106 |
| d5fc48f1-fbb8-46f0-a7b1-a592dd077234 | Address on File | Contingent | ADA: 0.00313702, BTC: 0.00006779, XLM: 0.00409466, XVG: 0.00497128 |
| f4679b92-f863-4001-97e6-ca4a81456f6f | Address on File | | USD: 0.00955789, USDT: 1.86765046 |
| 48f4a71c-df8c-45a7-86a0-aafcd200404d | Address on File | | BTC: 0.00006784 |
| 633def27-e26c-47a3-a63e-52e7625d7f77 | Address on File | Contingent | BTC: 0.00006784 |
| 9bcad999-1954-4de1-b3bb-0815e8fb6365 | Address on File | Contingent | BTC: 0.00000004, NEO: 0.20550736 |
| 15c28338-d13a-4379-9c33-deb4d32ef392 | Address on File | | BTC: 0.00006453, FLR: 2.11533, USD: 0.03241523 |
| a686150d-2449-4fb9-b521-36424d198614 | Address on File | Contingent | LBC: 204.83197891 |
| 7c3cdc86-98e9-4421-a508-7d1256a81f54 | Address on File | | USD: 1.8843853 |
| 922c7766-84ca-4806-955c-55ea9f897edd | Address on File | | STEEM: 7.482, XVG: 209.69 |
| f2875b5f-9b63-45aa-a92d-fafe12ab5394 | No Address on File | Contingent | BTS: 1, ETC: 0.001, ETH: 0.001, ETHW: 0.001, VRC: 1 |
| 596952ff-7921-42b2-adb6-7854e9d75f18 | Address on File | Contingent | DASH: 0.0037774, GBYTE: 0.1550869, PIVX: 0.31395025, USDT: 0.00718786, XDN: 0.99 |
| 1a6f6327-df71-4d68-8840-a0c789240701 | Address on File | Contingent | ARK: 6.7149108, USD: 0.00405276 |
| 1b092af7-9090-4954-9e54-24ca44aabc37 | Address on File | Contingent | ADA: 0.65410714, BCH: 0.00997948, BTC: 0.00001661, USDT: 0.00002152, XVG: 37.73206353 |
| 02236d3d-7bd6-46ad-9879-ff1548552672 | Address on File | | ETH: 0.00005939, ETHW: 0.00005939, USD: 0.00502202, USDT: 0.0543297, XRP: 4 |
| 3051cda3-6eb5-4ffc-858c-8f8a02925a38 | Address on File | Contingent | BTC: 0.0000417, DOGE: 9.99518121 |
| 07e7bc88-1ead-491a-b3ab-d8dacf46a299 | Address on File | Contingent | BTC: 0.00000003, RDD: 3136.83825, XVG: 330.78801163 |
| 130d8c3a-43af-42ea-b239-2f7c1baf5fc0 | Address on File | Contingent | EMC2: 204.78341203 |
| ca5c68a7-97cd-4f62-b620-a272439af432 | Address on File | Contingent | BTC: 0.00002155, ETH: 0.00007191, ETHW: 0.00007191, VTC: 9.99 |
| d48d5fcb-b9c5-4e6d-89e3-8481ac9f71cc | Address on File | Contingent | BTC: 0.00006212, USDT: 0.15739221, VAL: 0.00008958 |
| 633846bc-4b9e-4c73-91bb-f0680d7d3fb2 | Address on File | | BTC: 0.00000443, ETHW: 0.23707466, RDD: 1100, USD: 0.83511767 |
| dc393ac3-1b62-4deb-8308-807d3cb9795c | Address on File | Contingent | BTC: 0.00000008, LTC: 0.02417415 |
| 1b53bb2d-77c3-4ee5-8e39-1b75dc0ba14d | Address on File | Contingent | USDT: 0.0185161, XLM: 20.84130104 |
| fe96e62a-287a-4e87-b552-d00661f57c84 | Address on File | Contingent | FLR: 55.57928634, IGNIS: 30, NXT: 60, USD: 0.00299867, USDT: 0.001075, XLM: 0.00008017 |
| c3846105-900d-40a7-94a3-2fa35ff835a2 | Address on File | | BTC: 0.00004129, IGNIS: 0.000002, NXT: 0.000004, QRL: 7.6906943 |
| 442b825f-deea-48f2-a7d9-7fe285b4ace9 | Address on File | | BTC: 0.00000001, ETH: 0.00017256, ETHW: 0.00017256, USD: 0.00892698, USDC: 1.54968415 |
| 5d9a17bc-e4ef-43ec-a88c-747e5fa31512 | Address on File | Contingent | BTC: 0.00006754, USDT: 0.00740988 |
| e3481b5d-070e-4107-ae7f-b5e380126d04 | Address on File | Contingent | BTC: 0.00000003, NEO: 0.20544573 |
| 7375f46d-b3ca-48d3-af2f-0142580515d6 | Address on File | Contingent | BTC: 0.00000072, XMY: 45407.40099 |
| aca338fd-1ece-4727-b3eb-eccd9b8594de | Address on File | | BCH: 0.00000015, ETH: 0.00049191, FLR: 0.33841986, USD: 0.00197726, XRP: 2.23978202 |
| cfbc0a3f-1762-4bbd-a80a-5a874c0037af | Address on File | Contingent | BTC: 0.0000002, FLR: 4.0499461, USDT: 1.3301531, XRP: 1 |
| 40d90a9f-8fe3-45c8-b42f-15c12592bdca | Address on File | Contingent | BLOCK: 25 |
| 7eacbbec-0127-4375-a848-296a09eab29c | Address on File | | ETHW: 0.91906084 |
| 3b70edca-91d4-4e86-abf6-7a57d8000311 | Address on File | | SC: 516.44103478, USD: 0.07559241 |
| ac1ede4d-64cf-445d-b311-0e7ad2195bc8 | Address on File | Contingent | USD: 1.88306183 |
| 6c77b01c-10e1-4e64-9d12-e74975bdd723 | Address on File | Contingent | BCH: 0.00000097, BTC: 0.00000097, ETH: 0.001, ETHW: 0.001 |
| ca6351df-7696-4dd9-8dc6-0f922acf14d1 | Address on File | Contingent | BCH: 0.00006751, BTC: 0.00006751 |
| 97acf4de-b5a2-4183-9e95-b83276059680 | Address on File | Contingent | SC: 538 |
| 4cbe293b-be77-41cb-ace0-3f54a04c69b6 | Address on File | Contingent | BTC: 0.00006778 |
| 03ad59a9-0e8f-4465-951c-7bf0e08ef92a | Address on File | Contingent | BTC: 0.00000218, ETH: 0.0006472, ETHW: 0.0006472, USD: 0.62124544 |
| ae021bc2-357f-4c84-9e43-02dc1d3dca81 | Address on File | | USD: 1.88287981 |
| aca3b758-b751-4ee8-997c-e85f806dc942 | Address on File | Contingent | USD: 1.88283663 |
| 4aee641e-7dcb-4ef4-bfda-02d687dc97eb | Address on File | | USD: 1.88275975 |
| 90c43bf3-cb20-4acb-a3e8-31290ed4f115 | Address on File | Contingent | USD: 0.00000002, USDT: 0.00000001, XDN: 42746.79720977 |
| 097fbf3a-a467-433b-adeb-94aeed6255c2 | No Address on File | Contingent | BCH: 0.0000675, BTC: 0.0000675 |
| 6c99a1b7-6b79-41a7-9690-dbc96f640284 | No Address on File | Contingent | BCH: 0.0000675, BTC: 0.0000675 |
| f7c3e748-c4a4-4023-b81f-453a95209516 | Address on File | Contingent | USDT: 1.87506221 |
| b1949a27-6d3f-470a-863c-6e092bf8fab2 | Address on File | Contingent | BTC: 0.00000002, XLM: 21.0277374 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 80ac1f4c-9929-49dc-a8df-4af29c263110 | No Address on File | Contingent | BTC: 0.00000003, RDD: 4703.67036885 |
| 842d78fb-c5b8-4d3c-9b86-41be52f2a447 | Address on File | Contingent | SC: 537.78475702 |
| c7140b25-b78d-44f6-ab1f-ab7f5a250a75 | Address on File | | BTC: 0.00000003, USD: 0.00000003, USDT: 0.11130687, ZEN: 0.22200468 |
| 8b25f8b8-be6b-4360-a6ad-70b0ec82702e | Address on File | Contingent | BCH: 0.00000078, ETH: 0.00101404, ETHW: 0.00101404 |
| 6ba6f552-1154-47a8-8cf6-438b007267a5 | Address on File | Contingent | BTC: 0.00002983, MEME: 11.53103721, NXT: 18.55653115, SIGNA: 152.03183091, THC: 20.00538943, USDT: 0.00039546, XVG: 66.01778514 |
| 42158830-abb3-49c6-83f2-b52867cf5e49 | Address on File | | DOGE: 9.87405028, ETHW: 0.00319316, RDD: 500, USD: 0.00189915, USDT: 0.02726091, XVG: 489.03350923 |
| ca8ba072-8005-47f7-b8ec-247e7c990bf2 | Address on File | | BTC: 0.00000846, DGB: 0.02158731, ETH: 0.00000001, ETHW: 0.03827465, USDT: 1.56192659 |
| b0083353-debe-4871-bdaa-8c30200c0d97 | Address on File | Contingent | DGB: 235.22697182 |
| 523df229-2bb2-4176-9f25-b23f0a6f5bf5 | Address on File | Contingent | BTC: 0.00000404, ETH: 0.00000866, ETHW: 0.00000866, SC: 501 |
| ca6f4372-7f73-44ce-9bd4-e171eda5ab62 | Address on File | Contingent | BCH: 0.00000304, NEO: 0.20526247, USDT: 0.00012483 |
| 3881d96b-7ad1-4b5b-95a7-be1a288cc491 | Address on File | Contingent | RVN: 89.60314349 |
| d3ae6e77-88ca-4423-a8e4-e6edec2f34af | Address on File | Contingent | BTC: 0.00000014, POT: 1104.55987335 |
| 21b96e6c-f6e0-432c-b9be-1a7f49f4acca | Address on File | Contingent | BTC: 0.00000017, ETH: 0.00098183, ETHW: 0.00098183, TRX: 0.79802446 |
| 3f6eba39-6308-48fc-a8af-28ce3a115853 | No Address on File | Contingent | BCH: 0.00006746, BTC: 0.00006746 |
| 39a6ddf9-adfb-4a95-97c1-2fca9e856290 | Address on File | Contingent | BTC: 0.00006773 |
| f23b582a-7afe-4d69-8c27-0e6ac8d6edfa | Address on File | | BTC: 0.00004356, ETH: 0.00000602, ETHW: 0.00000602, NXS: 9.32585628 |
| 8e8cb322-c7fd-40d3-b920-9c68152b534e | Address on File | Contingent | BTC: 0.00000025, GBYTE: 0.09976194, NEO: 0.08871321 |
| 9811cc5b-79cf-45af-bbc0-c048616ba6d7 | No Address on File | Contingent | ETHW: 0.00000071, LTC: 0.02417042 |
| eab418d1-be1a-4277-a118-2426fa98b829 | No Address on File | Contingent | PAY: 175.824 |
| 2929c442-f686-4fae-9b2c-554396cd3470 | Address on File | | DGB: 0.2, SC: 274.64879234, TRX: 2.4, USD: 0.75404339 |
| d5a00a12-1ee5-47e3-b291-0b9e3a581ad4 | No Address on File | Contingent | BCH: 0.00203505, BTC: 0.00000002, QTUM: 0.58669433, XLM: 1.58734058 |
| a5aef390-2978-4420-b8ca-f2a96209a477 | No Address on File | Contingent | BCH: 0.00006744, BTC: 0.00006744 |
| 6835cf8d-e4b7-4047-882c-b6942433ed25 | Address on File | Contingent | BCH: 0.00001751, BTC: 0.00006764 |
| c87e7a1b-44e3-4766-bc81-89f4af4276c8 | Address on File | | BTC: 0.00006771, FLR: 0.00000001 |
| d12c2e22-4997-49d9-9417-0106e7e72891 | Address on File | Contingent | BTC: 0.00006771 |
| e94d7863-dee4-4a84-9e00-bf790e74c188 | Address on File | Contingent | BTC: 0.00000001, USD: 1.8807485 |
| 5942d70c-5a24-4eeb-bae8-c66bb24d6054 | Address on File | | ADA: 0.03145879, USD: 1.86948779 |
| 0017def7-23dd-458f-8ca2-939ddf3dde84 | Address on File | Contingent | MTL: 1.8 |
| 1fb2dae2-adbc-49db-8699-7f94b6911222 | Address on File | | ATOM: 0.00132788, HIVE: 0.00000007, LBC: 0.00023895, LOOM: 0.00028695, SOLVE: 0.00004559, USD: 0.00936137, USDT: 1.85011964, VIA: 0.00000183 |
| e336b4fa-1c3e-41a0-abcf-ef9feb9497c8 | Address on File | Contingent | BTC: 0.00000034, PRO: 5 |
| 314346f7-f41f-46d6-a5b6-383ef40262be | Address on File | Contingent | BTC: 0.00000003, DASH: 0.045 |
| 1a30def4-54e7-43e0-934a-7029dcef8ca4 | Address on File | | BTC: 0.00004905, FLR: 18.43359 |
| 178dd665-4ba5-46b6-bdd1-c0f628187ee4 | Address on File | | BTC: 0.00000001, ETHW: 0.04664355, FLR: 22.66425, IGNIS: 9.49365074, UBQ: 45.10035086 |
| 43b1a540-a4af-4177-b91e-c9a75d8efe53 | Address on File | Contingent | BTC: 0.00006769 |
| f0265c48-e690-47ba-9ec5-0da035d84c64 | Address on File | Contingent | BTC: 0.00006769 |
| 1d97037d-eb57-4820-b86c-aae7f7d68901 | Address on File | Contingent | NEO: 0.20511476, XLM: 0.00679237 |
| 1771ae2c-a787-42ec-80de-52d5fd8c35c7 | Address on File | Contingent | BTC: 0.00000003, XDN: 42673.9704368 |
| 1c461293-5d9e-476d-953e-d29f43f13454 | Address on File | Contingent | BTC: 0.00000005, NEO: 0.20501286 |
| bf5209f1-e52d-4ef5-8220-33bcdf1cf478 | Address on File | Contingent | PAY: 95.36146536, PINK: 8599.13793103 |
| 8a7af4e1-99b9-4ab5-aaec-d434353976b3 | Address on File | | USD: 0.00605859, USDT: 1.86673512 |
| c4e4ebe7-fde5-4299-abf6-f9f50edab60e | Address on File | Contingent | BTC: 0.00006768 |
| 063bd830-20e3-48c9-8255-73b339fa85cd | Address on File | | USDT: 1.8727146 |
| 59b42839-f950-4a15-afc1-e0628762b96b | Address on File | | USD: 1.87556205, USDT: 0.00460553 |
| 8939b040-23fd-47e7-bc5e-2141b3e6e0d2 | Address on File | Contingent | DASH: 0.045 |
| 46c519e7-477c-4ad1-9b74-106cd9c3ccf5 | Address on File | | FLO: 1600, USDT: 0.54857052 |
| 68fb1d3c-ef87-435c-84b6-ac40e93abf9b | No Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, XLM: 21 |
| 0a1d4f13-79ce-4043-b76e-df2fdb773664 | No Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, SC: 536.99769939 |
| 71c2b6d0-56e2-4e77-bbe9-269d83ff0f16 | Address on File | Contingent | IGNIS: 375.9975 |
| 1f29c9f2-36e0-4883-a740-80f386bb7cb7 | Address on File | Contingent | USD: 1.87994039 |
| b997d674-b42a-413e-84b8-838314621839 | Address on File | Contingent | BTC: 0.00000338, DGB: 0.96525184, EXP: 0.00000938, FLR: 0.13740836, IGNIS: 0.00000308, LBC: 0.00000266, NXT: 0.00000616, SIGNA: 0.00000749, USDT: 1.36066223, VTC: 0.00412039, XLM: 0.20219188, XRP: 0.909417 |
| 50a486b6-f26c-477f-b080-00e18707f50b | Address on File | | FLR: 18.17491728, NEO: 0.14939415, RVN: 0.00000586 |
| 7fe0f365-3a63-450e-a780-d764cb533d6c | No Address on File | Contingent | XLM: 21.0040794 |
| 2b75099f-91e5-41f2-9a02-cffbf852c73a | Address on File | Contingent | HBAR: 34.30282037 |
| 9798fe69-9990-420a-b304-21791b240c4b | Address on File | Contingent | SOLVE: 81.88750088, USD: 0.00284051, USDT: 0.00171629 |
| 0c56e35c-d343-4785-ba60-7ec60b75bc0f | Address on File | Contingent | BCH: 0.00000031, PAY: 175.67571532 |
| fc175670-5156-47a8-bfb9-b0186718120b | Address on File | Contingent | BTC: 0.00000049, SRN: 1097.71328075 |
| beefb4d6-da72-4aca-930a-d9afa59e39c7 | Address on File | Contingent | USD: 0.00002157, USDT: 1.87221104 |
| 5cf9353f-792a-4e98-af30-717be78cb5bd | Address on File | Contingent | XLM: 21 |
| d636c764-11ab-4188-81c9-53d427af5061 | Address on File | Contingent | XLM: 21 |
| 0adb817c-ae61-4370-b9e2-9c24fa4e0db8 | Address on File | | IOC: 335.6202521, USD: 0.0000119 |
| 77e177c7-531d-41ab-a07c-808bdd70483b | Address on File | Contingent | USDT: 1.87195729 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 329ca4ee-6325-48a2-84f5-0b00e9097e89 | Address on File | Contingent | BTC: 0.00004645, NEO: 0.0642651, USDT: 0.00000168 |
| 2d5a4598-3960-42d6-bbed-dbbb399fa25f | Address on File | | ADA: 0.28834895, PAY: 18, USD: 0.00622412, XEM: 50 |
| c10bf668-7ace-43c8-b021-1c0ee41ad1cb | Address on File | Contingent | BTC: 0.00006765 |
| feff83cf-0769-4888-9cdc-82b6f90e2880 | Address on File | Contingent | BTC: 0.00006765 |
| 95d27d53-34bc-4f63-af58-2ded04616b5b | Address on File | | BCH: 0.00777465, DASH: 0.02425384 |
| 867041ca-4004-4693-9466-de616f49ba7e | Address on File | | BTC: 0.00000002, POT: 1100, USD: 0.00859656 |
| 0e1106af-2094-46cd-bb74-ae7bc15b5cdf | Address on File | | RDD: 2000, USD: 1.07913687 |
| c6705b9e-5c36-4962-a5ba-c52d0452100c | Address on File | | USD: 0.0022135, USDC: 1.871286 |
| 3f54962e-7a45-4b80-be47-18da78750122 | Address on File | | POT: 1100, USD: 0.00911228 |
| b26c3b75-d3cb-4c78-a9f8-dc8672bdf950 | Address on File | | BNT: 0.58830758, DASH: 0.00000241, DOT: 0.14619849, FLR: 0.0384385, XLM: 8.13297745, XRP: 0.25439954 |
| 51f8d465-6f3a-416a-832e-d98a9a75ad96 | Address on File | | USD: 0.91711583, USDT: 0.95808431 |
| dac3280a-11a1-4ce2-8fcb-6b8ea20d4e9c | Address on File | | BTC: 0.00004232, ETH: 0.00000152, ETHW: 0.00000152, USDT: 0.69769805 |
| f172e50f-76f9-44ec-b2db-ad0dc1840fd4 | No Address on File | Contingent | DOGE: 24.64, POT: 52.999 |
| d709929a-2469-4219-95ed-c80a798de79c | Address on File | Contingent | MONA: 4.54842422 |
| 0cf3d3e2-1cfc-4138-b705-68e877872d1b | No Address on File | Contingent | DOGE: 25.88000008 |
| 8945f7b1-acf1-46fe-8ddd-f661deb644da | Address on File | | POT: 1100, USD: 0.00885372 |
| 46ef0ecd-4ad2-4674-a79d-6cdcc78faea3 | Address on File | | FLR: 66.86287504 |
| ed3c39f0-e78c-419a-94e0-51d8b5fb03b1 | Address on File | Contingent | BTC: 0.00000009, FLR: 66.70001415, USDT: 0.00206595 |
| 83737a3e-1675-4271-8040-f42222df5bab | No Address on File | Contingent | BCH: 0.00006736, BTC: 0.00006736 |
| 55830896-10d1-4607-b418-0d31656d70e0 | Address on File | Contingent | BTC: 0.00006763 |
| a1ca465f-59f9-476c-8a1b-265f745f4e79 | Address on File | Contingent | BTC: 0.00006763 |
| 4f150c50-32e1-40c4-abf9-81f08f3750b0 | Address on File | Contingent | USD: 0.19838474, USDT: 1.67363185 |
| c16349a7-3152-4b85-a04c-d419d1d3527b | Address on File | Contingent | BTC: 0.0000043, FLR: 62.50566602, USDT: 0.00279077 |
| 27f46b8d-ea78-437d-9590-4096148b3b85 | Address on File | Contingent | NEO: 0.20498095 |
| 9466a562-1eed-442a-8c85-b32c62fca853 | Address on File | | BTC: 0.00000007, NMR: 0.13758602 |
| ce1a37b6-48e4-4c01-8170-8281a228ab21 | Address on File | Contingent | XLM: 20.99 |
| bb0387e2-1fc9-4b20-a182-88389a9f29b1 | Address on File | Contingent | ZEC: 0.05666963 |
| 2a1fa2ea-3ad4-439c-ab18-f064953ecfbc | Address on File | | MAID: 10, USD: 0.1864566 |
| 8141a3ed-6f9c-4f3c-91c9-ac5b7683cc7a | Address on File | Contingent | BTC: 0.00000016, USDT: 1.38605517, XRP: 1.10020136, XVG: 5.70906227 |
| 0971dfdc-2535-42ed-ac0b-6e886877b5ad | Address on File | | USD: 1.87532375, USDT: 0.00302021 |
| 4c45173f-6c13-48a3-ace6-ec17e1db29ce | No Address on File | Contingent | BCH: 0.00006734, BTC: 0.00006734 |
| bbaf5dc2-54bc-43a2-a8e2-5f1ac4827fb7 | Address on File | Contingent | RDD: 4695.3680757 |
| c7aa7f8c-223f-4cb5-b72e-388b3c297785 | Address on File | Contingent | EMC2: 204, USDT: 0.00125004 |
| 3999ef41-e09e-4b93-b549-4dba3a2a2b91 | Address on File | Contingent | FLR: 66.66188224, USDT: 0.00475471 |
| cef455ae-111b-4b89-9370-8325dc9b9cea | Address on File | Contingent | USD: 1.8779717 |
| 4cefcc9d-4cc0-41a1-8c86-b5aaed8a27c5 | Address on File | | BTC: 0.00001258, FLR: 54.3942, USD: 0.00000034 |
| 1567d023-959e-4de6-a50f-e297bcc6147a | Address on File | Contingent | USD: 1.87795678 |
| 013dc1c1-9b1a-4bb4-af12-a15a27a2d85f | Address on File | | BCH: 0.0002185, BTC: 0.00005932, POWR: 0.21848749, USD: 0.14148067, XEM: 0.91735232 |
| a9f3b7ce-46f3-4215-a0e1-86fff2ff5079 | Address on File | Contingent | BTC: 0.000062, USD: 0.15542568 |
| 7ebe63ea-eb1c-4301-a6b1-e8259ff9ff6a | Address on File | Contingent | SC: 536, USDT: 0.00176437 |
| 817f2e34-0d93-487d-99ea-ccec43c3d269 | Address on File | Contingent | HIVE: 1.86950941, STEEM: 1.86950941, USDT: 0.80683757 |
| 265d1ccf-fb92-4f47-a937-ec9d943dd963 | No Address on File | Contingent | BCH: 0.00006732, BTC: 0.00006732 |
| 0fad59ad-9287-469b-a75f-d63be1452823 | Address on File | Contingent | LTC: 0.00000546, RVN: 89.38833465, USDT: 0.00000001 |
| 0134067b-375e-4c59-86fa-05c6ef484e4b | Address on File | Contingent | BTC: 0.00000029, FLR: 0.06106485, LTC: 0.02176968, XRP: 0.40414869 |
| f5677ccd-230b-4415-91c9-0d74df3b12b3 | Address on File | Contingent | BTC: 0.00000001, SC: 536.34227027 |
| 0e48e01f-361c-4978-b035-849165fb79b3 | Address on File | | ETHW: 0.00247908, USD: 0.00691293, USDT: 1.85803141 |
| 1fc546af-8935-48d4-8adc-d30cc79be3ae | Address on File | Contingent | ENG: 605.34164585, POLY: 0.0048 |
| 06192d18-5123-41fc-9b0b-b65aba79e021 | Address on File | Contingent | BTC: 0.00005858, IGNIS: 50 |
| 2b43e1fc-f3a3-4868-820e-f460b4a68fc4 | Address on File | Contingent | ADA: 1, ETH: 0.00000313, ETHW: 0.00000313, OMG: 1, XRP: 1, ZRX: 1 |
| f4e0b6ae-e121-4e2d-a4f7-d8881867cebe | Address on File | Contingent | BTC: 0.00003929, FLR: 0.0000103, LTC: 0.01, XLM: 0.08335196, XRP: 0.0000682 |
| a09d7380-691e-4851-b452-b1b01430df85 | Address on File | | USDT: 1.86991664 |
| 1538d851-69cf-4519-a649-b02ec81eb520 | Address on File | Contingent | BTC: 0.00000328, SRN: 1050.66351598 |
| a77955ae-2dc0-4813-b6d4-36470f6e532f | Address on File | Contingent | BTC: 0.00005141, USD: 0.44890301 |
| df38ff5f-f1d9-45cb-8b66-7ecd55255b25 | Address on File | Contingent | ADA: 0.11082915, USD: 1.83646733 |
| 1ebbcbad-37b7-48db-a96e-793a076a85c9 | Address on File | | XVG: 987.911 |
| ca73b1ea-714b-460d-ba1a-dfe28e5ee022 | Address on File | Contingent | USD: 1.87699461 |
| 6ce9e9e9-68e3-4820-99f2-e8b3928f11b7 | Address on File | | BTC: 0.00000099, ETH: 0.00000046, ETHW: 0.90196146, LTC: 0.00000546 |
| eee82bbe-d9a7-41b2-8e17-ba83fdc408ec | Address on File | Contingent | BTC: 0.00006756 |
| edf4fe0d-3d5a-443a-ac03-283fabf164a7 | Address on File | | DOGE: 20, USD: 0.4248817 |
| 3e443692-4d0a-4108-9b90-64da67c81e1c | No Address on File | Contingent | ETC: 0.10239231 |
| 3dd0706d-2dcb-4ff3-950f-68ced13b7628 | Address on File | | ADA: 1.63911344, LSK: 0.00013126, MER: 1000, STRAX: 2.66001594, USD: 0.00551146 |
| 6c84d085-3af8-4e59-bfd1-ddf013f72962 | Address on File | | ADA: 0.82406269, ETC: 0.08575781, USD: 0.00308938 |
| 225623ca-557f-4f26-98e2-89907f5fb7ef | Address on File | | MATIC: 2.07905841, USD: 0.00055111 |
| 79fa004f-be85-4ad3-9dd4-37a8348e197a | Address on File | | NEO: 0.13934869, WACME: 18.05969945, ZEN: 0.00000001 |
| ac3e5f99-c161-488f-ba50-4a3b7aa03610 | Address on File | Contingent | BTC: 0.00000029, ETH: 0.00100656, ETHW: 0.00100656, USDT: 0.00019573 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 206f21f1-6a8f-4916-aa10-eeec5ab58580 | Address on File | Contingent | BTC: 0.00000004, FLR: 66.73583274 |
| c9edb9c4-d82a-4196-9f1a-cc6e46865e6d | Address on File | Contingent | BTC: 0.00002417, NEO: 0.13145766 |
| 5493bca0-43d2-4353-a6dc-9d06eec201ef | Address on File | Contingent | BTC: 0.00000002, POWR: 11.64297689 |
| 8e943af4-cb63-4342-accf-81b3e5427714 | Address on File | | DOGE: 25.83911864, USD: 0.00018355 |
| 6bc18043-d251-4429-83cc-d5e83015a971 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00000065, ETHW: 0.00000065, FLR: 66.69106559 |
| f74b6235-10e4-46ad-925c-d3e1b698bb0c | Address on File | Contingent | ETH: 0.00002502, ETHW: 0.00002502, NEO: 0.19962007 |
| f84925d6-a7a0-4267-95e4-d52ff0b47cc9 | Address on File | Contingent | USD: 1.87585127 |
| d27b0003-8b57-422b-8936-12656fbe60d9 | Address on File | Contingent | BTC: 0.00006752 |
| 59da5ceb-4310-4734-9f4d-8a0316375f7a | Address on File | | ADA: 1.61820816, BTC: 0.00000034, FLR: 45.3285 |
| 1295b9bd-16d3-455e-a6a2-a52e9762cddf | Address on File | Contingent | BTC: 0.00000004, XVG: 986.63568547 |
| e490d611-a303-46b9-b0cc-008e2fb2d790 | Address on File | Contingent | USD: 0.00000001, USDT: 1.86821907 |
| 1d32660f-6a4c-4fbf-b909-096033ed3495 | No Address on File | Contingent | DOGE: 19.93154008, XRP: 1 |
| 2dd9d4b7-d96b-4750-9890-66320286ce96 | Address on File | Contingent | BTC: 0.00000008, XVG: 985.99670511 |
| 0154cf5e-4c82-4272-a25d-df57a1d1958f | Address on File | Contingent | SNT: 27.94540938, ZEN: 0.15045043 |
| 99789bb4-7de9-4084-beb1-bb312ac0c7bb | Address on File | | LTC: 0.02399607, USD: 0.007545 |
| 4828949b-bbff-49c6-8efd-842c0094383b | Address on File | Contingent | LTC: 0.00000546, RVN: 49.41915803, USD: 0.41435634, USDT: 0.42105979 |
| 6ba081ae-38b2-4599-b812-3983d22a55c2 | Address on File | Contingent | BLOCK: 1, BTC: 0.00000002, RDD: 1889.94683544, USDT: 0.00014325, VTC: 9.04865865 |
| 45de22e7-67b0-4759-b6aa-a0b6970c00bd | Address on File | Contingent | ETH: 0.00000002, ETHW: 0.00000002, NEO: 0.20460194 |
| b28192b7-ec5d-44e2-8ef4-6dfc6204bde0 | Address on File | Contingent | USDT: 1.86772475 |
| 54ba2b3a-d386-4894-a11e-b3cff1dde74c | Address on File | Contingent | RDD: 4687.871 |
| 62aaed3e-bfcf-4bdd-bb37-635d193a92a1 | Address on File | Contingent | USDT: 1.86764045, XVG: 0.00000032 |
| 10931941-195a-43f5-acec-472be7a1bbb0 | Address on File | | POT: 1102.97 |
| 4ffe4ff4-96fe-45cf-b496-4c4ba0e8a194 | Address on File | Contingent | IGNIS: 375 |
| 0017d936-bc3e-4dc5-a9ae-c4b70e049ce3 | Address on File | | BCH: 0.00060156, BTC: 0.00000013, DASH: 0.01, ETH: 0.00000014, ETHW: 0.00000014, LTC: 0.01, NAV: 14.82132872, NEO: 0.00012172, XEM: 0.72351644 |
| dcfaa54c-b59e-4d34-81cf-de3540844043 | Address on File | Contingent | NXT: 250, USD: 1.17453051, USDT: 0.0003854 |
| dfe4acd1-18af-4dc3-8b8d-daa7d8d9fac7 | No Address on File | Contingent | BTC: 0.00000005, USDT: 0.32104823, XEM: 49.24319343 |
| 4f278aee-2cce-4708-b8d7-4912c431a7bd | Address on File | | USD: 0.00037679, USDT: 0.92574841, XEM: 30 |
| 4ffa2473-d9f8-4c99-9b4c-3df16d5228bd | Address on File | Contingent | BTC: 0.00006748 |
| d252a4db-299d-471b-8601-f4fbbc25541f | No Address on File | Contingent | SC: 0.2636164, USD: 0.00006182, USDT: 1.86611327 |
| 584dcc40-a22c-4622-b4fd-eb17e5ef9d93 | Address on File | Contingent | BTC: 0.00006723, GO: 0.9975 |
| 6d0045b9-1cf5-46e6-83f0-ad16d17a9569 | Address on File | Contingent | BTC: 0.00000065, NEO: 0.20255691 |
| b0ddc4fc-92c9-4f58-96c9-30240b309f6b | Address on File | Contingent | BTC: 0.00001273, ETH: 0.0000111, ETHW: 0.0000111, USDT: 1.4942331 |
| c030a410-7b2a-4929-ab12-c35d87678c20 | Address on File | Contingent | STRAX: 0.9885, USDT: 0.05488208, ZEC: 0.04063409 |
| d7bd1cf6-5e8b-460f-987b-d12c15ff50ce | Address on File | | ADA: 0.15293762, ALGO: 0.00000001, ATOM: 0.00000001, BAT: 0.39976723, BCH: 0.0000003, CELO: 0.00000077, COMP: 0.00000009, DOGE: 0.6391437, DOT: 0.00878781, ENJ: 0.00346709, ETC: 0.00069677, ETH: 0.00003533, ETHW: 0.00009774, KNC: 0.00000003, LINK: 0.00819107, LTC: 0.00061469, MANA: 0.08109191, MATIC: 0.05746473, OMG: 0.00000009, SAND: 0.07228744, STEEM: 0.21880416, TRX: 0.92701039, USDC: 0.09779498, USDT: 0.95683897, WAVES: 0.03929106, XDN: 1126.25, XLM: 0.56236081, XTZ: 0.00000009 |
| 738d8b40-22d2-4e5d-87fa-0d7a86e5aa11 | Address on File | | BTC: 0.00000021, UBQ: 76.57167312 |
| 9f3ecdd6-b2bc-4c5b-a89b-799879fe63dc | Address on File | | ONG: 2.34265023, ONT: 9 |
| bbf184aa-53b2-4764-a4fb-3a3954a7ca86 | Address on File | | USD: 1.87414685 |
| ba43de54-88f0-480c-b57f-e6edb9b40fcf | Address on File | | USDT: 0.00000001, VRC: 1338.64267187 |
| 86330dd4-510d-4613-b4da-9b15c8df0c13 | Address on File | | FLR: 66.69299896 |
| 74c926cd-14db-475c-a708-0b1b120d79ab | Address on File | Contingent | WACME: 56.476144 |
| f5a33a74-f6ff-4b08-95b3-597b4bc091bd | Address on File | Contingent | BTC: 0.0000513, USDT: 0.44696681 |
| c985cc53-fdad-4d83-aa35-a3580466bef2 | Address on File | Contingent | FLR: 45.3285, USD: 0.2193499, USDT: 0.0008152, XVG: 200 |
| b81bd1f2-6432-46db-9198-b4afcc47e735 | Address on File | | ETHW: 0.91453219 |
| 05a8e74c-7edc-49f8-8302-1ecfe99143fc | Address on File | Contingent | WAXP: 32.19709684 |
| 0a81e0ae-5abc-4a87-b418-2ce08edb3f8d | Address on File | | ADA: 4.20520065, USD: 0.33383934 |
| 1b251243-44d8-4c7a-940e-916b50fc6ad1 | Address on File | Contingent | USD: 0.2449807, USDT: 1.62229165 |
| 30268956-3d07-470d-8a58-f0e768956b51 | Address on File | Contingent | ADA: 0.00164812, ARK: 0.00610032, BCH: 0.00007565, BTC: 0.00001, DGB: 0.44283178, DOGE: 0.0001907, ETC: 0.00404263, ETH: 0.00000565, ETHW: 0.00000565, FLR: 0.00140447, GRS: 0.00000017, IGNIS: 0.00531413, LBC: 0.00958857, LTC: 0.00002704, MANA: 0.414841, MER: 0.00069073, NAV: 0.0007752, NEO: 0.00819029, NXT: 0.00906926, OK: 0.00985587, OMG: 0.00838866, PART: 0.00005933, POWR: 0.07648382, QTUM: 0.00389111, RDD: 0.78968443, SC: 0.00360298, SNT: 0.00651907, SYS: 0.01672291, USDT: 1.1775641, VRC: 0.0028369, VTC: 0.00007294, WACME: 0.0083328, WINGS: 0.20689467, XDN: 0.60069721, XEM: 0.00553705, XLM: 0.00762644, XRP: 0.00929526, XVG: 0.70956506, XWC: 0.02812585, ZEC: 0.00000983 |
| 7895e54e-caf1-4989-9361-2e523305bd8d | Address on File | Contingent | USD: 1.87364647 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f2c8c977-9ad5-4c75-858a-3416bc2b9e1a | No Address on File | Contingent | BCH: 0.00006717, BTC: 0.00006717 |
| 06c324db-a86c-4345-a3ac-63df3204c5ff | Address on File | Contingent | ADA: 5.0975954, DGB: 0.84637508, USDT: 0.00000002 |
| c02eb5d9-50be-4b4e-bc39-d19849489a31 | Address on File | Contingent | BTC: 0.00006459, FLR: 0.02761164, XRP: 0.18274357 |
| 3afdbf5a-6010-48a2-827b-4d8db0df537a | Address on File | | BTC: 0.00000017, USD: 1.8686396 |
| b1fbc06f-6c4f-4992-bd79-8e50b4c166e1 | No Address on File | Contingent | BCH: 0.00001754, BLK: 0.02, BTC: 0.00001754, DASH: 0.002, DGB: 150, RDD: 250, VRC: 0.23 |
| 9d81a90d-e626-4fe6-a6c2-65efd0f77d73 | Address on File | Contingent | BCH: 0.00915928, KMD: 0.00243839, NEO: 0.02324427, XLM: 7.14424554 |
| 585c5f61-4a4e-42ac-bfec-8a89d3f57381 | Address on File | Contingent | BTC: 0.00006743 |
| 8ad5c4bc-36a9-4f34-846b-fae42290d93e | Address on File | | FLR: 65.726325, USD: 0.02628084 |
| 280a9666-2782-4652-a19a-5ce85340ca87 | Address on File | Contingent | USD: 1.87301106, XLM: 0.0007644 |
| 991a0bdc-726a-4db8-ad44-fe47b8a4ba7e | Address on File | Contingent | BTC: 0.00002052, USD: 1.30283503 |
| a4072719-3e0c-44e2-bee2-bf31d0a90018 | Address on File | Contingent | QRL: 0.50951519, RLC: 0.58657218, SNT: 22.90163746, USDT: 0.28494362 |
| edcd7ea4-43a1-4240-94df-99d6c3b510a7 | Address on File | Contingent | BTC: 0.00006741 |
| 71073be7-60e5-429f-8fee-487b1edc7008 | Address on File | | BTC: 0.00000001, SHIB: 0.00004597, USD: 0.65539193, USDT: 0.24026002, XTZ: 1.06834305 |
| b9dc9001-5f5f-4613-9182-8828cec5b07e | Address on File | | USDT: 1.86511342 |
| bcf04f05-e1ac-4686-8904-b00b114550ba | Address on File | Contingent | ADA: 0.78668894, BTC: 0.00000001, CRW: 4.47419998, USD: 0.61376142, USDT: 0.92815528 |
| f11ae1fb-d1bc-41ae-a50f-be53b31340ce | Address on File | Contingent | BTC: 0.0000674 |
| ebfc6713-e8d0-4895-949c-7bd9f4ac7f4c | Address on File | | USD: 0.88568782, USDT: 0.98280075 |
| ddbdfe22-11f8-4661-870d-7e537659f645 | No Address on File | Contingent | DOGE: 25.79000006 |
| 0e747cf4-abca-4fd5-bb26-4907a034e480 | Address on File | Contingent | BTC: 0.00000147, USDT: 1.82419199 |
| 86949457-ae2c-42dc-a5f9-22e1ba1659a0 | Address on File | | BTC: 0.00000005, RDD: 4677.27047535 |
| a149408e-df0b-4a5f-bd4d-12dcc81389b4 | Address on File | | ETH: 0.00000001, ETHW: 0.00000001, USD: 0.67511111, USDT: 1.19236641 |
| fd4f2a88-a202-45d3-8110-8818b6a9754c | Address on File | | BTC: 0.00003862, ETH: 0.00003129, ETHW: 0.36003129, USD: 0.00343805 |
| ff176ab5-462a-43cd-bc49-dc23bc31f0cb | Address on File | Contingent | XLM: 20.91662571 |
| f1e11ab9-f6ca-49dd-8c3e-1f1e2bee1608 | Address on File | | POWR: 0.00000537, XVG: 985.23233564 |
| 94762c1c-d83d-4404-888e-0191f1cc54cb | Address on File | Contingent | USD: 1.8719138 |
| 2e6a3c88-5c8d-44de-a4cc-782eb6096bb3 | Address on File | | ETH: 0.00100859, ETHW: 0.00100859 |
| 620aaa4f-7a7e-4c5d-9824-efb2d49e708c | Address on File | Contingent | BTC: 0.00000031, BTS: 210, USDT: 0.05702345 |
| 0a3341c6-1b74-4af8-8713-192cb4102ac1 | Address on File | Contingent | BCH: 0.00000072, BTC: 0.00003746, ETH: 0.00000001, ETHW: 0.00000001, NEO: 0.00038325, WAVES: 0.5 |
| fb44743a-78ba-436d-ae20-805855a0493e | Address on File | Contingent | BTC: 0.00005649, FLR: 10.76186747 |
| dca1b60c-c3f6-4bfb-ab36-b139d1fa8301 | Address on File | Contingent | BTC: 0.00000831, DASH: 0.01823854, OMG: 0.4151289, SRN: 82.09021755, ZEC: 0.01151153 |
| 33e94960-9697-4888-aa51-f0bf01e12216 | Address on File | Contingent | BCH: 0.00000006, BTC: 0.00006737 |
| ba022a3c-fa4f-4244-9a8b-a34fdadc9829 | Address on File | Contingent | BTC: 0.00006737 |
| 20c7ff26-0ef2-41d3-9432-79b048b59ae8 | Address on File | Contingent | PRO: 5 |
| 5a466f99-30e4-4d00-b43d-3a182daf87fd | Address on File | | USDC: 1.86585981 |
| d7ee5a7a-3b7f-42da-8e33-d25e35ecc848 | No Address on File | Contingent | BNT: 4.32 |
| f1e8c62d-cacd-4aaa-b8f8-ba61c2024302 | Address on File | | RDD: 1000, SRN: 20, STEEM: 7.23766415 |
| 33551438-64c5-405e-8778-99528f7d9935 | Address on File | Contingent | BTC: 0.00000005, SIGNA: 1500, THC: 100 |
| 278bc032-f0ab-4560-9f56-67b91441ef65 | Address on File | Contingent | BTC: 0.00000772, MANA: 3.5 |
| d7515b97-0876-41ca-8ea7-af3dc1fdd61c | Address on File | Contingent | BTC: 0.00006736 |
| aa523b90-3d60-4408-ac2f-6df56380be7c | Address on File | Contingent | BTC: 0.00000044, USDT: 1.85165923 |
| 6e4640cf-13ca-48d6-844d-39e05cce81f4 | Address on File | Contingent | ETH: 0.00100822, ETHW: 0.00100822 |
| 057323a7-334d-434a-9323-b14d4b36f999 | Address on File | Contingent | USD: 1.87116579 |
| 101a718a-526f-4d1d-9a5b-b8a054aac2de | Address on File | Contingent | USDT: 1.86370969 |
| d8354f17-25c9-48aa-9efe-e852ab9effe9 | Address on File | | HBAR: 0.05103633, USD: 1.86834562 |
| e65fa876-2763-4ce5-ab90-961cff1059d5 | Address on File | Contingent | XLM: 20.9060458 |
| 2c8d97cc-83b8-4a2d-9ddd-4e9afe2feba4 | Address on File | Contingent | ETH: 0.00000361, ETHW: 0.00000361, NEO: 0.20342203 |
| 0c02e36e-c8d2-41cf-8108-e66f155303de | Address on File | Contingent | ANT: 0.64743396, SC: 18, USDT: 0.00491668 |
| 8009e78f-6099-4653-b07f-49208ad9a23d | Address on File | | BTC: 0.00006707, USD: 0.00775347 |
| c06b11d3-0fbc-4001-9c92-34580c1995af | Address on File | Contingent | FLR: 66.58409562 |
| 4ea6c56f-0a49-4acf-8091-d42533da640c | Address on File | Contingent | BCH: 0.00000012, BTC: 0.00000028, OMG: 2.16298387 |
| 42d312d8-a5b6-4e09-81fa-53945ab20627 | Address on File | | DGB: 0.15618867, USD: 1.86964954 |
| 912cf4c8-29f0-48b3-82e7-d8c95f276423 | Address on File | Contingent | EDR: 3650.19232736, ETH: 0.00034423, ETHW: 0.00034423, THC: 465.30507087, USD: 0.00322101, USDT: 0.09509534 |
| 70ea1505-93b4-4e13-ab06-d9e5fd2fdcdd | Address on File | | THC: 850.38363171, USD: 0.00000054 |
| 80f851e5-1821-4d1e-96ab-f12fb8d80d17 | Address on File | Contingent | NEO: 0.20411933 |
| 95f26760-c86b-4f8a-b576-62d2f9bacb0b | Address on File | | ADA: 0.00004797, ETHW: 0.10234435, USD: 1.66100079 |
| 86f316b1-d7a7-489d-993e-629ac003382d | Address on File | | EOS: 2, ETH: 0.00000001, ETHW: 0.00000001, WAXP: 0.98665613 |
| 5b704af7-c760-47fb-93ae-a00a384e5cd6 | Address on File | Contingent | ETH: 0.00007011, ETHW: 0.00007011, THC: 789.38710345, USDT: 0.00380865 |
| 17641ad1-a36e-4e42-a732-82e94bb6603a | No Address on File | Contingent | ZEN: 0.23467214 |
| 10225656-461f-4b38-8108-6a5aa80bca7b | Address on File | | BCH: 0.00153795, BTC: 0.00005, ETH: 0.00000001, ETHW: 0.00000001, PTOY: 22.31409783 |
| a1e24a4d-966a-4c16-a177-d68cd8bd8f9b | Address on File | | USD: 0.0096225, USDT: 1.85349 |
| 6fbae4fe-af8f-4fe9-87a4-dffd57b05c4e | Address on File | | ETHW: 0.89714033, USDT: 0.03211566 |
| 3bece003-a5d0-4f83-a4f5-6188c2b6aed3 | No Address on File | Contingent | BCH: 0.00006706, BTC: 0.00006706 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 3d0d43fa-2240-4e0f-b9e4-ddde93a795a5 | Address on File | Contingent | ETH: 0.00000001, ETHW: 0.00000001, USD: 1.87040868, USDT: 0.00000004 |
| 75910c42-e663-49d4-b20b-ca0d3ad72156 | Address on File | | BTC: 0.00000001, USD: 0.00000001, USDT: 1.86268156 |
| b7107bea-ecad-44ef-a61c-8b534b1a9ff9 | Address on File | | BTC: 0.00006028, USD: 0.19568819, USDT: 0.00004599 |
| 75cce9a3-9b27-429f-973a-2350d2bf2bfa | Address on File | Contingent | BAT: 0.35719898, BTC: 0.00000044, NEO: 0.18214178, USDT: 0.02280039, XLM: 1 |
| 8d1013d1-afa3-42c0-b2bf-e756370aaad2 | Address on File | Contingent | BTC: 0.00003544, USD: 0.09747745, USDT: 0.78514745 |
| da56e4e1-03b8-42ba-9f51-b367623ac532 | Address on File | Contingent | EMC2: 7.44069819, LSK: 1, SC: 250.55513308, SRN: 31.94869806, USDT: 0.00408427 |
| 50aff491-6432-4f31-8517-84ed76310318 | No Address on File | Contingent | BTC: 0.00001291, NXS: 21.34957686 |
| 49b3509c-331c-4b03-8074-6d292ba54541 | Address on File | Contingent | BTC: 0.00000006, RDD: 4671.32367188 |
| 45135f81-3902-418b-8167-c58107b14047 | Address on File | | ETH: 0.00000114, ETHW: 0.00000114, USDT: 0.00114412, XVG: 982.58295153 |
| b886a577-74d2-4fe3-a980-271f84745c73 | Address on File | | DOGE: 9.76661953, TRX: 0.00000018, USD: 1.16103583 |
| fc06309e-ed14-40bc-bf77-0417225d68dd | Address on File | Contingent | USD: 1.86981762 |
| d486ff4b-ac30-42e0-a001-68242adf1321 | Address on File | | ETH: 0.000161, ETHW: 0.000161, FLR: 55.90515 |
| 4ba4f9d5-01dd-42ab-8947-f963af155b4d | Address on File | | ETH: 0.00100049, ETHW: 0.00100049, USD: 0.01285984, USDT: 0.00000002 |
| eb8370d3-bf91-48c1-acef-f7a7baea853f | Address on File | | ARDR: 1.71280075, BAT: 0.59669407, BLOCK: 0.00000015, BNT: 0.00000052, DCR: 0.00000003, DNT: 0.1802937, EMC2: 0.00000196, ETC: 0.00464474, EXP: 13.25261059, GAME: 0.00000228, GO: 0.61193024, GRS: 2.61052177, IGNIS: 39.76974343, KMD: 1.0089712, LBC: 0.00000789, LRC: 0.00000032, MONA: 0.00000009, MUNT: 29.88932889, NAV: 0.0000003, NXS: 0.0000016, NXT: 0.00000326, OMG: 0.00336371, PPC: 0.0000002, REPV2: 0.00034596, SLS: 0.00000005, SRN: 0.00000226, UBQ: 1.72932529, USD: 0.00000004, VIA: 0.00803876, XEM: 0.00000371, XLM: 0.00000373, ZEC: 0.00000001 |
| a9f9f6cc-e885-4a2d-b44c-58ad7d9a3eae | Address on File | | ETHW: 0.1, USD: 1.66482475 |
| 31484561-b6f7-45e4-84ee-b9c6ed99b64b | Address on File | Contingent | BTC: 0.0000673 |
| e9cd336b-9355-449d-9a0d-b2942736a19b | Address on File | | ADA: 1.00584206, BTC: 0.00005404, SC: 0.00000033 |
| d698b2b9-4c55-444f-9003-6e07d3094ed2 | Address on File | Contingent | BTC: 0.00000033, DGB: 0.17417686, ETH: 0.00058226, ETHW: 0.00058226, LTC: 0.01 |
| 69f5b91e-dfa9-4e2b-959b-b9e5f9bb06fd | Address on File | Contingent | BTC: 0.00006627, USDT: 0.02814033 |
| a5729ecd-c08b-4948-985f-dffb548a238a | Address on File | | BCH: 0.00974896, BTC: 0.00000008, EMC2: 48.77013651, FLR: 0.11275005, USD: 0.00901331, XRP: 0.74621959, XVG: 0.25524258 |
| 9632f01c-158a-4bf9-af04-71d69a4b8981 | Address on File | Contingent | USD: 0.00550064, USDT: 1.85629356 |
| 54fc14a3-1cdf-4794-b1cf-e921c79ca136 | Address on File | | BTC: 0.00000015, FLR: 66.12659364, USD: 0.00680212 |
| 7acfdfe3-f4d4-4e82-8d20-542029c5fcab | Address on File | | USDT: 1.86164805 |
| e18792e4-70ca-4361-9f5d-045c006bff55 | Address on File | Contingent | BTC: 0.00000086, USD: 0.52915707, XDN: 29876.16071024 |
| 5cc0304e-0e4d-4db4-bb0e-f2805d81db1d | Address on File | Contingent | ETH: 0.00000626, ETHW: 0.00000626, USDT: 1.84989519 |
| ababfaf5-0d2e-469c-b8fc-84028d8860de | Address on File | Contingent | BTC: 0.00006727, FLR: 0.00002544, XRP: 0.00016835 |
| 45e5a36a-8b70-416b-93a6-4097b63c3642 | Address on File | | BTC: 0.00006727 |
| 7304258e-35f4-462f-b9fb-55fff7fc576e | Address on File | Contingent | BTC: 0.00006727 |
| 487d8b72-3494-40f0-b9df-cdd3a45756f0 | Address on File | | OMG: 2.16691655, USD: 0.00211901 |
| f9b22868-6cb0-42ae-92e8-4db3a977dd47 | Address on File | Contingent | USD: 1.86867123 |
| e35d57e9-ef1a-44be-a2ad-9db160d4e918 | Address on File | Contingent | CRW: 217.27765857 |
| a6e84c26-5425-4c95-8b7c-df1c97839810 | Address on File | Contingent | BTC: 0.00001019, USD: 0.31391324, USDT: 1.26646224 |
| 3f790021-63be-4ff4-8855-a300cd80b3a6 | Address on File | | USD: 1.77253593, USDT: 0.00001779, ZRX: 0.44533459 |
| a373bdaf-f5ec-433d-9a76-336fb30a15af | Address on File | Contingent | BCH: 0.01677567 |
| b83cdb96-82e3-4f96-9673-0e2ab6646d28 | Address on File | | ETHW: 0.15098367, USD: 0.31565172, XVG: 654.39929545 |
| afc69a25-6ff7-4854-a511-cc8f71ca87e4 | Address on File | | USD: 1.86815414, USDT: 0.0001904 |
| c283e502-8b5a-4994-b9d3-6d62ccf50445 | Address on File | Contingent | BTC: 0.00000033, ETH: 0.001, ETHW: 0.001, OMG: 0.00032215, USDT: 0.00287747 |
| bdb85b2a-2942-40e7-b0a0-1b32e014de35 | Address on File | Contingent | BTC: 0.00006725 |
| 03219b4f-86ea-4a27-8f6a-6640b1f8cdba | Address on File | Contingent | BTC: 0.00000002, KMD: 1.74346697, MONA: 0.39830352, XVG: 627.180761 |
| 05d33b73-fdc9-49ae-839d-11d8edf8c5c2 | Address on File | Contingent | LTC: 0.024 |
| 95c9d6d9-38c9-4181-9b07-c63a609c1781 | Address on File | | BTC: 0.00000155, WACME: 55 |
| d9b1666c-8a71-4051-b32d-b64288785070 | Address on File | | ETHW: 0.91171772 |
| f3bab840-32eb-4d79-845b-e70fc6353a0c | Address on File | | BCH: 0.00000165, BTC: 0.00000027, PTOY: 48.27830729, XDN: 27000.88984266 |
| d4a87b7b-2251-4f74-a601-a45a244b2750 | Address on File | Contingent | LTC: 0.01, THC: 495.24431568 |
| a519fc9c-1725-4e75-98ef-ecc35854dae1 | Address on File | Contingent | ETH: 0.00071487, ETHW: 0.00071487, USD: 0.54109253 |
| 01435dc9-8485-4d2d-b5ff-a1f2fd224729 | Address on File | Contingent | BTC: 0.00000021, ETH: 0.00100326, ETHW: 0.00100326 |
| dbf8727d-ff3d-4434-8080-45638c3a2ac1 | Address on File | Contingent | BTC: 0.00000002, LTC: 0.02398809, USD: 0.00004649 |
| 41978ee1-899b-47b8-b981-49cb36124773 | Address on File | Contingent | BCH: 0.015, NAV: 5, USDT: 0.00012822 |
| 720c9266-e649-4fd0-9c33-74a9bf3b6f0d | Address on File | Contingent | USD: 1.86780447 |
| fff6ab47-60ca-4db4-a10f-620af39b871a | Address on File | | USD: 0.00534478, WAXP: 32 |
| b6805062-f7f0-4820-adc9-d8c24cb392c8 | Address on File | Contingent | BTC: 0.00005359, THC: 172.25426551 |
| 209899e3-dd87-40c9-a97d-e3c245a608d1 | Address on File | Contingent | BCH: 0.00000517, SYS: 15.41743978 |
| f701b8d8-6cb0-4436-a117-eef8447ca748 | Address on File | Contingent | USD: 1.86751214 |
| 46a48068-fe2a-49c5-ab37-6c21990d26a9 | Address on File | Contingent | FTC: 29.44359031, GAME: 2.54818962, LTC: 0.02271355, MUNT: 2.54328959, XMY: 1.02343912 |
| 9ab4daff-1646-4b5e-87af-267f22d1a880 | Address on File | | USDC: 1.861821 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e01b3e3e-f285-4838-bdfd-b6270ebd57c2 | No Address on File | Contingent | GRS: 5.2929104 |
| 9337aac8-33f4-424c-984f-cdf4ef333813 | Address on File | Contingent | BTC: 0.00002942, SC: 300 |
| c1190811-f9a2-4476-b206-83451946f382 | Address on File | | USDT: 1.8597339 |
| 6ba1c530-b3c0-4cd6-8f3a-918dc5488576 | Address on File | Contingent | LINK: 0.00001163, USD: 1.86702767 |
| 33244873-bae3-4814-b0ae-d42e04192429 | Address on File | Contingent | BTC: 0.00000006, PAY: 27.13668338, XEM: 50 |
| a4b3c97a-21d3-42c4-aa13-2de01584f260 | Address on File | Contingent | ETH: 0.00095794, ETHW: 0.00095794, OMG: 0.1, USD: 0.00018571, USDT: 0.00276013 |
| 016bc8e5-b88c-41a0-b0ce-519c83d6fcc2 | Address on File | Contingent | FLR: 56.45732656, USD: 0.0000156, XRP: 0.6544992 |
| 4ec030a1-1ce4-4875-a9ea-80afa409bee3 | Address on File | Contingent | SRN: 1098.18604843 |
| 66ee446d-2417-43e9-8c81-a8033da3471b | Address on File | | ETH: 0.00000003, ETHW: 0.00000003, NMR: 0.13662819, USD: 0.00317461 |
| 2363501a-97a6-4510-bf45-28659dc29ee8 | Address on File | | BTC: 0.00000139, USDT: 1.82092767 |
| 9dfdb075-c353-4f07-8d29-db6c759d04ff | Address on File | | BTC: 0.00000014, USDT: 1.85551444 |
| b8b2b3ad-2cab-47c5-896d-9f4e57eb55ee | Address on File | Contingent | BTC: 0.00006682, USDT: 0.01045215 |
| 4e611897-31f2-467e-9350-237def6eab36 | Address on File | | USD: 0.00483448, USDT: 1.85456651 |
| 7c51c03e-e0bd-40d4-a8d9-fef14bc3a704 | Address on File | | NEO: 0.2036883 |
| fc85117f-1ccf-44fd-8ea3-4ab49839120f | Address on File | Contingent | HBAR: 10.9930917, USD: 1.26429639 |
| 88f49d2e-ea4b-415f-bc9c-6584f2b9aec1 | Address on File | Contingent | USDT: 0.00782491, XVG: 978.33833652 |
| 8d3a45a2-4ca4-4799-a9f4-a57c60e29703 | Address on File | | BTC: 0.00000445, LBC: 0.00000074, RVN: 0.00000125, SC: 1, USD: 1.70201489, USDT: 0.03736793, XDN: 0.00000028 |
| b2c624b3-abbc-4868-b413-db22990a1eb7 | No Address on File | Contingent | USDT: 0.0000047, XRP: 4.3551528 |
| 2f84ad09-381f-46a4-9690-647ee0dab2ec | Address on File | | ADA: 3.13423585, TRX: 10.420525, USD: 0.00502007 |
| 7722f452-31e5-4e71-b187-a19bf7480df6 | No Address on File | Contingent | DOGE: 25.71028207 |
| f59cd63e-9355-419f-8587-75f5eefdaacb | Address on File | Contingent | ETH: 0.00100568, ETHW: 0.00100568 |
| 3f98c325-3998-4645-a776-491a5d5fd019 | Address on File | Contingent | BCH: 0.01674796, BTC: 0.00000004 |
| e773e369-01a0-4393-bb7a-d073afa2925e | Address on File | | BCH: 0.00000266, DOGE: 0.28348962, LTC: 0.01, USDT: 1.06293048 |
| be786b8f-30fa-4066-bce8-b8608a5bf7ff | Address on File | Contingent | BTC: 0.0000004, PAY: 173.38017193 |
| 44457a85-90d3-4d6f-8e4c-aa451e5167bf | Address on File | Contingent | BTC: 0.00000005, BTS: 102.37153279, STRAX: 2.06036618 |
| 217c792f-2a1c-4698-b3ec-a4ddfd25706b | Address on File | | USDT: 1.85862719 |
| d7b9f778-45e6-4913-9fd2-d9786e137d59 | Address on File | Contingent | BTC: 0.00006717 |
| 5b53fed4-3f10-4d03-acd7-78fb1d802537 | Address on File | Contingent | USD: 1.238593, USDT: 0.6248115 |
| 9aad5d68-ed22-4d1d-9834-dfdaadd066ca | Address on File | Contingent | USD: 1.86585922 |
| 4daefe50-cbe1-4123-8e99-8fc65d25eb4f | Address on File | Contingent | BTC: 0.00001999, USDT: 1.30524565 |
| 5d080b23-1156-4769-96cd-a0d1a54b4039 | Address on File | | FLR: 66.39245472 |
| ad5ada8f-f2a3-4b0e-b6f3-fa0d34d6360e | Address on File | Contingent | USDT: 1.85806237 |
| ad3294c6-1922-483d-82f1-181aa2eaea09 | Address on File | | USD: 0.39878272, VTC: 12.72081 |
| 9a438d2b-1b2a-4466-b858-013aa0e7aee0 | No Address on File | Contingent | PIVX: 8.47943433 |
| 54c4265d-2029-495d-ae0b-316fc28975eb | Address on File | Contingent | BCH: 0.00014133, USD: 1.84971749 |
| 16d5ee3d-8149-40dc-98f2-70f3e8ba6e11 | Address on File | | USD: 0.00804505, USDT: 1.84999638 |
| a32e62c4-5430-4df6-a335-22dc0f0a503a | Address on File | | USD: 1.86537504 |
| 4e7a891a-8c92-4d37-bd73-0ad38bc726ff | Address on File | Contingent | BTC: 0.00000004, FLR: 4.42114638, RDD: 2002.5290625, SC: 268.2592027 |
| 65c97106-24d2-4991-8dfd-28ed0f8717bd | Address on File | Contingent | BTC: 0.00002605, THC: 518.88942424 |
| 8392b999-ec86-4c3d-98d7-44593b6caeee | Address on File | Contingent | BTC: 0.00006714 |
| b61ca75a-68e7-40b9-9055-94bfda290099 | Address on File | Contingent | XLM: 20.84038064 |
| 61f2eeed-a23d-4e31-be42-4074b0a70da3 | Address on File | | BTC: 0.00000009, FIRO: 1.05892 |
| 575c7737-f84a-466d-aecd-894ef16c1233 | Address on File | | USD: 0.00754659, USDT: 1.85019038 |
| 4a4e74a9-fb4f-4bb7-a7f0-39acfd4c84fd | Address on File | Contingent | BTC: 0.00000014, UBQ: 29.02568948, VTC: 10 |
| afa20a1b-0ea0-495c-b125-79cae95ceb1c | Address on File | Contingent | ENG: 600.85138925, USD: 0.00236921 |
| 575d6960-eb57-49d3-849b-fb84e9d35004 | Address on File | Contingent | NXT: 125.33322914, SYS: 0.40465387, XLM: 16.36892476 |
| aa024a35-8530-4c1a-b808-c3a84a4c6f78 | Address on File | Contingent | BTC: 0.00006713 |
| 952f44ae-9101-4de2-afda-bc55440f47c4 | Address on File | | USD: 0.00000022, USDT: 0.67303098, XDN: 27000 |
| b7b97258-042f-471b-a393-9e4fedc7a5e6 | Address on File | Contingent | BTC: 0.00000736, DASH: 0.00761091, POWR: 8.00009088, USDT: 0.05321421 |
| 0da618e8-d4b0-4c48-9b92-bf51b51dc8ad | Address on File | Contingent | DOGE: 25.6839017, USD: 0.00000001 |
| 90750cd9-b6cb-45b0-af7c-89e755d450b0 | Address on File | Contingent | USD: 1.86461934 |
| 00e71057-fac7-4998-bbb9-e71180d8758c | Address on File | Contingent | ETH: 0.00099845, ETHW: 0.00099845, USDT: 0.01142963 |
| 75612784-ac99-41de-a7b7-2abffad70244 | Address on File | Contingent | USDT: 1.85706909 |
| f1ef2fdf-5f2d-4230-9426-2afe2dd9c196 | Address on File | Contingent | BTC: 0.00006711 |
| e5861d16-c997-4ca7-b4d7-b4e6a27ff70c | Address on File | Contingent | BCH: 0.01673263, BTC: 0.00000002 |
| 6f4870e7-4e25-4c7b-b002-7919395a212a | Address on File | Contingent | RVN: 88.72874972, USD: 0.00092628 |
| d38e50a6-7204-4b6b-9797-3f1db9b983b7 | Address on File | | USD: 1.86422492, USDT: 0.00000001 |
| 8266172a-13be-4c34-804b-993938d1f510 | Address on File | Contingent | ETH: 0.001, ETHW: 0.001, USDT: 0.00816989 |
| 00108007-fd84-4c8e-94f9-b188fb929589 | Address on File | | PPC: 1, RVN: 1, SC: 375.00000003, USD: 0.00000001, USDT: 0.12283227 |
| b3998e67-349d-4433-8bc7-ad3c85dfc2f8 | Address on File | | PAY: 174.21632652 |
| 46b66f65-005f-490d-83b6-9e1bd791e7e9 | Address on File | Contingent | BTC: 0.00000465, USD: 1.73492896 |
| ee6dbbe0-8152-4b9b-9e77-537c044114c6 | Address on File | Contingent | BTC: 0.00000246, GAME: 6.06907557, SC: 289.40097826, XDN: 300, XVG: 363.49490854 |
| 287e53de-aded-4b69-846a-d3c96c1fdda1 | Address on File | Contingent | BCH: 0.00000025, BTC: 0.00000025, NEO: 0.20262054 |
| 63eb03c3-dbb4-444b-a1bc-2b1c99ad2832 | No Address on File | Contingent | BCH: 0.00006682, BTC: 0.00006682 |
| e5ae8dd1-7a4e-4cd5-ac91-60cf3db000a7 | Address on File | Contingent | USDT: 1.8562277 |
| e261a437-3fed-44d0-96a7-d18407474ee6 | Address on File | Contingent | BTC: 0.0000002, ENG: 0.30172597, USDT: 1.84974834 |
| dc01639c-8e35-4b98-bf6e-274a27a2c1c9 | Address on File | | DASH: 0.0002, NEO: 0.197221, NMR: 0.00350073 |
| e6373672-c70b-4041-96ef-9a73df0fff4f | Address on File | Contingent | NXT: 665.49606156, USD: 0.00024192 |
| eb936228-1ea6-4a28-a9c3-501de6f85b2d | Address on File | Contingent | ADA: 0.71038067, BTC: 0.00005308, ETH: 0.00006803, ETHW: 0.00006803, FLR: 0.0009032, XRP: 0.00597768 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 644b4b3d-06c4-41fd-803c-73c68e19ccbb | Address on File | | NXT: 665.54356821 |
| 9231854e-7474-44b2-916b-5b5d42973bf4 | Address on File | Contingent | BCH: 0.01028437, XLM: 8.02181662 |
| d7ae0b30-cb33-4a1c-811e-019572ee9eaf | Address on File | Contingent | BTC: 0.00006707 |
| ea583ea5-9197-4186-9fd7-dd40d40e878e | Address on File | | BTC: 0.00000317, NEO: 0.19369313 |
| 2f5a601d-51de-4c49-9391-5bb120e114d1 | Address on File | Contingent | NEO: 0.20306555, USD: 0.00214175 |
| be83e5a4-413e-49c9-b452-039b94047978 | Address on File | Contingent | RVN: 88.72491532 |
| e4f619e3-3353-46f9-932d-747422cc7a73 | Address on File | Contingent | ADA: 0.85394332, ENG: 500, LTC: 0.00000546, USDT: 0.00002011 |
| 75699318-d438-42b3-9788-78fe23604e93 | Address on File | | FLR: 9.0657, RDD: 4000, USD: 0.00830956 |
| 279acd98-9948-4d85-9bfe-3ee7fd3f692c | Address on File | Contingent | BTC: 0.00000057, ETH: 0.00099526, ETHW: 0.00099526 |
| 835761d3-784a-44cc-9048-360179e9c1f9 | No Address on File | Contingent | BCH: 0.00006679, BTC: 0.00006679 |
| 5f260c77-edea-46e2-be74-28643e8d176e | Address on File | Contingent | SC: 532.266 |
| 035174f2-7b75-44f8-962f-b71926e2a124 | Address on File | Contingent | ETH: 0.00100373, ETHW: 0.00100373 |
| 298bb16d-5401-4703-9802-d1f91060ac69 | Address on File | Contingent | FLR: 66.29418146 |
| 1c05b1f8-c9af-4646-80c8-edb7ff987ca5 | Address on File | Contingent | USD: 1.86286063 |
| 78650434-fa32-4c89-a853-aa8207b7be26 | Address on File | Contingent | BTC: 0.00001949, DGB: 0.84447359, USDT: 1.30927525 |
| a19236a4-2e61-4a18-bb44-b0dd0451cba4 | Address on File | | BTC: 0.00006705 |
| 7982f324-fc8a-499f-944a-bc5dd05db09b | Address on File | Contingent | DGB: 66.88538186, DOGE: 18.28683782 |
| 9e982f10-08f4-4e01-99bc-07f7d2a706fc | Address on File | Contingent | USD: 1.86267909 |
| 2634f14b-51b3-4046-a24f-4a82c35943b1 | Address on File | Contingent | BTC: 0.00000014, ETH: 0.00000606, ETHW: 0.00000606, POWR: 1.92548021, USDT: 1.29278509, XVG: 125.96655 |
| 37ed8d14-4adb-4ab3-bb9f-7f8bc7803e28 | Address on File | Contingent | BTC: 0.00000006, NEO: 0.20304857 |
| 310c8a55-a1e8-4ba1-9361-a97866babbe5 | Address on File | Contingent | SC: 531.61424471, USD: 0.00187586 |
| 923211e1-b3fa-4d4b-af30-bb5562a2b4dc | Address on File | | USDC: 1.8568823 |
| d393f721-cef1-49d3-9dd2-940a93097223 | Address on File | Contingent | BTC: 0.00000009, USDT: 1.85253654 |
| 6244238e-f0ac-4a20-81f9-1a5f3924689c | Address on File | Contingent | BTC: 0.00006704 |
| aeaca67c-1fbe-48a6-89be-d5f87c10e0cc | Address on File | | USD: 0.57861409, VRC: 917.00708499 |
| 9d211959-e5dd-43f6-bf26-70bc38a36982 | Address on File | Contingent | LTC: 0.02392478 |
| d5db4052-261e-42ed-a894-248b062b8cc3 | Address on File | | BTC: 0.00000018, FLR: 66.09502581 |
| c9dfd77f-b28c-4a4a-bfe0-1b262afa7a5b | Address on File | | DGB: 14.35383006, GRS: 1.0875724, PIVX: 6.19858507 |
| 489c1425-ffaf-4538-ae06-d5961861e42c | Address on File | Contingent | LTC: 0.02392174 |
| 8e0c76dd-1d87-4622-9d59-a954896cd73b | Address on File | Contingent | ETH: 0.00008078, ETHW: 0.00008078, SC: 488.4691, USDT: 0.00156972, XLM: 0.00921004 |
| 44a9d41f-1ca2-426e-afdf-e7b1a12523e2 | Address on File | Contingent | BTC: 0.00006682, USDT: 0.0055351 |
| ceb4ab98-0564-491d-80f7-e6ea0a8a6fb9 | Address on File | Contingent | ADA: 5, ETH: 0.00001661, ETHW: 0.00001661 |
| ff0829cc-7642-4d78-be41-cf0379b30a22 | Address on File | Contingent | BTC: 0.00006691, ETH: 0.00000001, ETHW: 0.00000001, USD: 0.00000002, USDT: 0.00286556 |
| 996185a5-9fee-473e-8150-71e89cdf26c2 | Address on File | | BTC: 0.0000001, USD: 0.00000002, USDT: 1.85147207 |
| 4383548a-8018-4a2f-a45e-22801b9dec49 | Address on File | Contingent | BTC: 0.00006701 |
| c59d0c01-8c16-4dcc-901a-02cc2d510413 | Address on File | Contingent | BTC: 0.00006701 |
| 9cc8da60-a476-4e3d-8599-e0771220c887 | Address on File | Contingent | BTC: 0.00006637, PIVX: 0.08061052 |
| aeb27fb4-8ae3-4e76-9107-73d32615a40d | Address on File | Contingent | BTC: 0.0000002, ETH: 0.001, ETHW: 0.001 |
| fd77002b-ff77-4674-9e17-3eb7172d6ac3 | Address on File | Contingent | BTC: 0.00000166, CELO: 0.05976631, SOLVE: 0.39270126, USDT: 1.76861853 |
| bd74e55a-13df-49f7-ab64-d86319e6aad0 | Address on File | Contingent | RDD: 3820.22204807, USDT: 0.33165822 |
| 2bdd6636-a6f7-4923-aae4-46a82a19b942 | Address on File | Contingent | BTC: 0.00000022, ENG: 240.66589804, USD: 1.10879626 |
| 8acbe028-ae63-41b8-947e-9fd9e10dd0ca | Address on File | | XVG: 979.42524557 |
| 2c7bc067-0d70-4f8a-93a8-d044f4cdd04e | Address on File | Contingent | BTC: 0.00001722, WAXP: 0.26306781, XVG: 719.58 |
| 02862c84-e625-4e34-961b-9abcc77b271f | No Address on File | Contingent | BTC: 0.00001177, NEO: 0.16736563 |
| 317efe20-2451-4915-90b5-f8653e395ec9 | Address on File | | BTC: 0.00000001, STRAX: 3.88074021, USD: 0.0063845, USDT: 0.00000003 |
| 1c2efa16-ef29-4d9f-903e-f8faa1dc9342 | Address on File | Contingent | BCH: 0.00000064, BTC: 0.00000102, XLM: 20.47322647 |
| a62db31e-3109-47ca-8bcc-2b974c425ab4 | Address on File | Contingent | FLR: 0.15068339, USDT: 1.42336894, XRP: 0.99727579 |
| a363c23e-b470-4956-808b-bd93be7d43e9 | Address on File | Contingent | WAXP: 31.96737923 |
| 73472452-b00f-4da4-ba00-e8b3eb171f8c | Address on File | | BTC: 0.00005028, ETH: 0.00009139, ETHW: 0.00009139, USD: 0.03487934, USDT: 0.03460176, XTZ: 0.24565 |
| 080ce2f9-3806-45dc-8c2d-366a1da591f4 | Address on File | Contingent | USD: 1.86041191 |
| 74fd099b-209b-49ee-b7f4-cc4621d91319 | Address on File | Contingent | BTT: 1661649.988, FLR: 66.20608225 |
| d1e5fb2e-f041-45e9-889a-78f5bd06c027 | No Address on File | Contingent | BCH: 0.00006669, BTC: 0.00006669 |
| d8ef34b5-30fd-44e0-b515-c43f7c05d088 | Address on File | Contingent | SIGNA: 1691 |
| 2912c099-056f-491d-84a9-8f1c48dd3ab5 | Address on File | Contingent | BTC: 0.00006693, USDT: 0.00065456 |
| 5875721a-ea7c-47ec-a8a2-a2cdc500f3e4 | Address on File | | BTC: 0.00000012, FLR: 66.07406581 |
| 4a6a0608-2381-4f50-838d-c75ac6ec0f30 | Address on File | Contingent | SC: 260, XVG: 500 |
| 3e50cb59-da3b-4900-b8de-226eb050482b | Address on File | Contingent | BTC: 0.00006695 |
| f8d14700-d225-484e-a1d3-a1b2e941e252 | No Address on File | Contingent | DOGE: 18.56993614, LTC: 0.00657409 |
| a592eb32-f056-4440-a75b-43aa1c3f654b | Address on File | | NEO: 0.20293335 |
| 5432a462-8a3e-4fe4-8853-e192c14bccb1 | Address on File | | USD: 0.00667937, USDT: 1.84580346 |
| b186069d-877a-4b19-9d31-d4e116e350bb | Address on File | Contingent | BTC: 0.00000036, USD: 1.83107878, USDT: 0.01865599 |
| b44bc1ec-4a78-458f-bad4-e85575dc50d8 | Address on File | Contingent | EMC2: 41.86472412, GAME: 113, USDT: 0.00368265 |
| b900bf71-db3a-43f5-92e7-9d76aecfe340 | Address on File | Contingent | FLR: 66.18009784 |
| 672dcc69-d2ff-4ae3-87fc-d4f89f88de35 | Address on File | | ARDR: 0.25, LBC: 200 |
| 0c78c3c1-fdf2-4703-ba9a-b8882d24f8a2 | Address on File | Contingent | DOGE: 25.61451965 |
| 0ced526b-faf5-43b8-b483-6d76b3f1dcf5 | Address on File | | ADA: 5.00197544, BTC: 0.00000023, ETH: 0.00000388, ETHW: 0.00000388, OMG: 0.0165809 |
| de92532e-b58a-4c36-bbce-9c50f03d4f78 | Address on File | Contingent | BCH: 0.01663203, USD: 0.00708302 |
| bb801d9f-91c9-4bfc-a54c-503f6892ea29 | Address on File | Contingent | BTC: 0.00000006, RDD: 4644.49342357 |
| 9187d5b1-d49a-49c2-8e57-b827496f513a | Address on File | | MANA: 3.9222543, USD: 0.00266186 |
| 0bb58871-a694-4222-88dd-82639b3aeb49 | Address on File | Contingent | BTC: 0.00000033, FLR: 54.6561468, XRP: 0.73365632 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 07649de5-d165-413c-b904-047a75f03083 | Address on File | | BTC: 0.00006693 |
| 7d7ff5c2-306c-43d4-bac7-016d8417f1f3 | Address on File | Contingent | BTC: 0.00006693 |
| 1968edd9-8a46-4ddb-bfd1-ea03d3715a4e | Address on File | | USD: 1.85933324 |
| f479b361-bc4b-4ef6-874c-d587083c137a | Address on File | Contingent | BTC: 0.00000012, ETH: 0.001, ETHW: 0.001 |
| 979b49ba-d184-4ddd-94aa-24efbbb21c79 | Address on File | | ADA: 0.00301868, ENG: 23.92143696, USD: 1.77415186, USDC: 0.009776, USDT: 0.00000422 |
| cb12b791-038e-43e6-9122-e94c9ad329c4 | Address on File | | ADA: 2.39113672, BTC: 0.00000001, LTC: 0.00000071, STEEM: 0.29704294, USD: 0.09315691, USDC: 0.6283035, VTC: 1.72597672, ZEC: 0.00005759 |
| f985f096-08f0-49aa-95de-f8858a78911c | Address on File | Contingent | BTC: 0.0000669, SC: 0.18324219 |
| fdd8311f-dc80-4e4b-be90-b5acd68ee08b | Address on File | Contingent | NEO: 0.20285307 |
| 54b260ef-08a0-493e-8044-3c6eac76604f | Address on File | Contingent | ETH: 0.00100085, ETHW: 0.00100085, XVG: 0.83886394 |
| 97f96da2-fac8-4d1c-82dd-df4670c9f0b2 | Address on File | Contingent | BTC: 0.00000751, USDT: 1.64391791 |
| 288ea1d8-45ae-4a96-979c-be8f5f6fb4d7 | No Address on File | Contingent | BCH: 0.00006665, BTC: 0.00006665 |
| f68808a8-bd6d-4ef5-8ea2-96b2208bf45c | Address on File | | ARDR: 0.00002551, KMD: 0.00305506, PIVX: 0.00009489, ZRX: 8.62621845 |
| 9102e90e-427c-496d-bcc7-b079efe1216e | Address on File | Contingent | USD: 1.85899869 |
| abacd840-b8a1-4f2c-ac09-a080ef356968 | Address on File | Contingent | BLOCK: 17, BTC: 0.0000207, NEO: 0.00036123 |
| 3d183e6a-456f-466a-b11e-cea60592c108 | Address on File | Contingent | BTC: 0.00000003, NAV: 47, USDT: 0.00624152 |
| 3b79a436-2e00-458e-8007-ac54c375f591 | Address on File | Contingent | BCH: 0.01668958 |
| dfd4cc82-199a-4dec-84bd-ec671973826d | Address on File | Contingent | BTC: 0.00006691 |
| 9b25c2a3-db1a-4c7b-8f42-eead6cad06b7 | Address on File | Contingent | USD: 1.37641486, USDT: 0.48041301 |
| c4c275b1-b1df-4b2f-8d09-813a3deeab44 | Address on File | Contingent | BCH: 0.00006664, BTC: 0.00006664 |
| 3a0eaf83-0f61-477f-b66f-ff1c07653508 | No Address on File | Contingent | DOGE: 25.6 |
| 27249d0f-5fad-4173-aa02-a5848a902dd3 | Address on File | | BTC: 0.0000669 |
| 2b138c4f-8955-4775-adc3-2eafeeab5e38 | Address on File | Contingent | BTC: 0.0000669 |
| b252d47a-2b8c-403a-9fe0-0bc829b86707 | Address on File | | FLR: 0.64871405, USD: 0.00010938, USDT: 0.00000001, XRP: 4.29341837 |
| b21d951c-73ac-4207-8e36-7bdb7db90443 | Address on File | Contingent | BTC: 0.00006688, LTC: 0.00000546 |
| 3d56e190-f268-4788-84d3-2f68619d9364 | Address on File | Contingent | HBAR: 33.91151254 |
| 140e4230-f539-43ca-be3d-9b54364c7de3 | Address on File | Contingent | BTC: 0.00006689 |
| 08600d73-574a-43d2-a3f7-73165864ef85 | Address on File | Contingent | BCH: 0.00000076, BTC: 0.00000017, ETH: 0.00000018, ETHW: 0.00000018, USDT: 1.84568854 |
| 24f29bf5-45c0-4d95-b63f-6e61f55d78b2 | No Address on File | Contingent | BCH: 0.00006662, BTC: 0.00006662 |
| 5cec77d5-c6af-4f4c-bee5-924dca2b53f2 | No Address on File | Contingent | BCH: 0.00006662, BTC: 0.00006662 |
| df1758bd-b832-40e1-b322-450ca6c03127 | Address on File | | ADA: 1.98983478, EOS: 1, ETHW: 0.10774679, USD: 0.00212542 |
| b3e9d02e-e2c9-4dc4-aa4d-08a7cf41d2db | Address on File | | BTC: 0.00000003, RDD: 4643.34804348 |
| aab66a1a-9ba9-4e99-b9ac-cbb91395cdab | No Address on File | Contingent | BTC: 0.00000011, GBYTE: 0.17435156 |
| 7ba39cde-03e4-47f2-8f29-9bbeff4dc0c6 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.001, ETHW: 0.001, USDT: 0.00129611 |
| 1380b0df-0ac3-4aa1-867f-bfead121f077 | Address on File | Contingent | BCH: 0.000736, XLM: 1.205187, XVG: 878.021 |
| aa445e34-3e9c-4314-9d1f-d06a40c200a8 | Address on File | Contingent | BTC: 0.00006688 |
| 3b18e555-2350-4ee6-bd30-66a2f2a7e273 | Address on File | Contingent | BCH: 0.0000001, ETH: 0.001, ETHW: 0.001, FLR: 0.00068783, XRP: 0.00455233 |
| 71fbfe72-d510-45a3-b902-f0e5ca1a6eca | Address on File | Contingent | BCH: 0.0001078, USD: 0.00129826, VTC: 15.99833333 |
| 5df8cf06-fccc-428e-b72d-89dfaa7a2f4b | Address on File | | USD: 1.85790003 |
| fbf17292-0606-45f1-9352-0ba1a53ff780 | Address on File | Contingent | ADA: 5.07325822 |
| c8e5c262-1ac6-4c19-babe-ab09bcf04361 | Address on File | Contingent | BTC: 0.00000004, ETH: 0.001, ETHW: 0.001, LTC: 0.00000546, USDT: 0.00025949 |
| ff69bd09-683a-4cb0-86aa-0904696f1e28 | Address on File | | FLR: 65.96111187, USD: 0.00414792 |
| 0cba35a2-2221-4d77-a4de-f9b8429534ad | Address on File | Contingent | IGNIS: 371.52814728 |
| cb61e510-c81c-4abf-9198-b8d8c91186d9 | Address on File | | USDT: 1.84406992, WAXP: 0.1052129 |
| 0ee417c7-cfed-4148-a6b7-5e6b467ce054 | Address on File | Contingent | BLOCK: 1, PAY: 1, USDT: 0.00120827, VTC: 1, WAVES: 1 |
| 273a714f-17f0-4e63-bdd4-129c46fd7714 | Address on File | | ADA: 5.07245199 |
| dbfda56f-bad6-4486-9d3d-318de58a8e0a | No Address on File | Contingent | BTC: 0.00000004, XEM: 58.93254348 |
| 72fcc1c4-9181-487c-b4f8-2238a9768cc7 | Address on File | | ETH: 0.00100079, ETHW: 0.00100079 |
| aed1be61-82cc-4a41-9624-db02b2f6ea60 | Address on File | Contingent | ETC: 0.1013278 |
| e0df56c9-37a8-4f56-ade0-5393473985c5 | Address on File | | ETH: 0.00100073, ETHW: 0.00100073 |
| 147eee4a-4d40-4c06-a032-1489b3e99091 | Address on File | Contingent | BTC: 0.00006674, USDT: 0.00314895 |
| eff00308-cb70-4c30-90e8-2aa4117903c9 | Address on File | Contingent | ETH: 0.00100068, ETHW: 0.00100068 |
| 0cec11b3-7dec-491c-af36-d331db53edbe | Address on File | Contingent | ETC: 0.00000225, ETH: 0.00002771, ETHW: 0.00002771, FLR: 64.06839707, USDT: 0.00541337 |
| 2e0890bb-b7c9-4a0c-92cf-f266c9af34e1 | Address on File | | ETH: 0.001, ETHW: 0.001, USD: 0.00124886 |
| 96bb38a9-e870-442b-843f-823cbc4b96d3 | Address on File | Contingent | BTC: 0.00000052, LTC: 0.00300068, NEO: 0.175, USDT: 0.00529688 |
| 5deb7057-5550-498f-b01a-cf78c666d477 | Address on File | Contingent | BCH: 0.01667451 |
| 47e5dc36-5a7b-4891-be13-4fa2b02c283b | Address on File | | BTC: 0.00006685 |
| 20c9db51-dd1e-4fb0-9f9c-cabc40c9cc58 | Address on File | Contingent | BTC: 0.00000022, USD: 0.00000951, USDT: 0.34422034, XVG: 792.314 |
| 3d4ef400-a828-46fa-be38-6ac7c0a283c4 | Address on File | | BTC: 0.0000199, FIRO: 0.00000001, USD: 1.30416612 |
| ecef4616-fcfb-48ba-807b-87a5252bf9dd | Address on File | Contingent | ETH: 0.00027887, ETHW: 0.00027887, USD: 0.00062121, USDT: 0.00020814, WAXP: 23 |
| 6ef12ce7-9e62-48ff-9fba-44a39ac38e62 | Address on File | | DASH: 0.03347949, USDT: 0.00025531, ZEN: 0.05745281 |
| ba22d29d-d4ce-4609-9a2b-8e513e09d926 | Address on File | Contingent | BTC: 0.00000924, RDD: 4000.6795 |
| ec2848a3-8c7a-4b95-8562-b257d7c93ae9 | Address on File | Contingent | ETH: 0.0010005, ETHW: 0.0010005 |
| 732ac186-aa33-4d6c-b66d-930e529c4f64 | Address on File | | BTC: 0.00005191, USD: 0.41477615 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ccebe1cf-1982-4c52-8ca0-6a3de599a448 | Address on File | | BTC: 0.00000193, USDT: 1.79591041 |
| 5bdbb27d-ea7d-4c6b-a723-2968de7b221f | Address on File | Contingent | XLM: 20.74453414 |
| a60693f7-d7be-4ced-b248-2134c9a8a97d | Address on File | Contingent | IGNIS: 50, XEM: 51 |
| ebb678b3-8cdd-4594-8dc5-b6b71fbcb1f9 | No Address on File | Contingent | BCH: 0.00006654, BTC: 0.00006654, LTC: 0.00000465, MUNT: 0.30686899 |
| b938b51b-adc4-4468-a54c-d210fb62d2e9 | Address on File | Contingent | BTC: 0.00002901, SC: 300.1159334 |
| 62f33234-780c-4a3d-9571-122f7a9fdd23 | Address on File | Contingent | BTC: 0.00006682 |
| 8e7f7e03-5960-4a12-9278-16e70e8d91cb | Address on File | Contingent | ADA: 5.06083564, USDT: 0.00301957 |
| d3599124-8223-4191-961d-addbc744f029 | Address on File | Contingent | BTC: 0.00006681 |
| be0dd758-c00b-46fb-a355-8d2cf5b3c25e | Address on File | | ETH: 0.001, ETHW: 0.001, USD: 0.00000001, USDT: 0.00000001 |
| 17ce40aa-38ba-4c91-b220-f65e6da93aa6 | Address on File | Contingent | ETH: 0.001, ETHW: 0.001 |
| 2acc91af-2de1-4e8b-9f5c-da9880f40011 | Address on File | Contingent | ETH: 0.001, ETHW: 0.001 |
| 3958564e-0dac-4380-b718-9623847ea6c9 | Address on File | Contingent | ETH: 0.001, ETHW: 0.001 |
| 4587ca70-8695-4eee-9efd-8148b77a63d5 | Address on File | Contingent | ETH: 0.001, ETHW: 0.001 |
| 53a17d81-6d6e-49ee-a167-862184a4c9a6 | Address on File | Contingent | ETH: 0.001, ETHW: 0.001 |
| 552653ad-6ecd-4213-bd4c-7513cc93fbfa | Address on File | Contingent | ETH: 0.001, ETHW: 0.001 |
| 58379dca-13e6-49a6-affb-d27f8158e5a0 | Address on File | Contingent | ETH: 0.001, ETHW: 0.001 |
| 7ed58a6a-a38b-4e1e-88a5-ab3a6bdc6caf | Address on File | Contingent | ETH: 0.001, ETHW: 0.001 |
| 86e0f133-b682-4830-9c80-0501ecb9b2a4 | Address on File | Contingent | ETH: 0.001, ETHW: 0.001 |
| a912a8fb-0945-49e6-914b-558335d130a0 | Address on File | Contingent | ETH: 0.001, ETHW: 0.001 |
| e3a83c49-a29c-44b7-a753-81b5f025a937 | Address on File | Contingent | ETH: 0.001, ETHW: 0.001 |
| 3a2646c4-e31c-4289-b096-58b78431bcdc | No Address on File | Contingent | BCH: 0.00006654, BTC: 0.00006654 |
| 3c2b06b3-98ad-46f5-abe7-38490810c87f | Address on File | Contingent | ETH: 0.00099999, ETHW: 0.00099999 |
| 7f3b3d0c-4e16-4b52-bff8-3a7860835b0e | Address on File | Contingent | ETH: 0.00099999, ETHW: 0.00099999 |
| e40cbe50-aaf0-472d-a126-0747ff3e7118 | Address on File | Contingent | BTC: 0.00000116, IGNIS: 337.54060639, USDT: 0.13543514 |
| e5be082b-7a5a-42f8-9705-2099c32ee4ca | Address on File | Contingent | BCH: 0.0000386, BTC: 0.00006665 |
| b64e23b0-08e1-4c9f-a8e5-af57fa0e46a3 | Address on File | | USD: 0.56416483, USDT: 1.28657416 |
| fe6e6b0e-5cc6-4683-b17c-954f4522748e | Address on File | | BTC: 0.00003751, USD: 0.81378914 |
| 5f52edcd-0cdc-4439-9f09-6743815a446e | Address on File | Contingent | BTC: 0.00006402, TRX: 0.997001, USD: 0.00892346 |
| 47f22f94-ed7e-4cb6-a156-67da1dcda265 | Address on File | | USD: 1.85575351 |
| 52776191-8b5e-460d-a2ea-e303f3b8fc93 | Address on File | Contingent | LTC: 0.02384002 |
| afb6a921-0013-4b97-9242-e8708cad7efb | Address on File | Contingent | WAXP: 31.88420691 |
| 60b2c610-90b8-4e31-b93b-e89261bf9ba1 | Address on File | Contingent | BTC: 0.00000369, ETH: 0.00094459, ETHW: 0.00094459 |
| 4223907e-c238-4a31-b3e5-8ebc273beb41 | Address on File | Contingent | BTC: 0.00000005, STRAX: 3.88075693 |
| 5f46a2a9-2974-468e-83c6-857a3bd17418 | Address on File | | ETHW: 0.06082089, USD: 0.00674791, XVG: 907.46670705 |
| aaec654a-3646-4d22-a977-b894b5bad971 | Address on File | | FTC: 841.00759006, LTC: 0.00000068, USD: 0.00516581 |
| 0c43c0a3-b00b-4a4b-ab2c-b171a8296f1f | Address on File | | ETH: 0.00099373, ETHW: 0.00099373, USD: 0.00006573, USDT: 0.01091801 |
| 7ca36ecf-f8f4-4319-b7cb-eed43d93af31 | Address on File | | USD: 1.85531347 |
| 026c2e56-4d61-47a5-92c5-b56aa80e6165 | Address on File | Contingent | BTC: 0.00000027, FLR: 65.75825234 |
| a4085956-fcbe-4e7c-a634-8670d4c5ed8b | Address on File | Contingent | BTC: 0.00000837, USDT: 1.61629702 |
| 03efe00f-ce6e-4473-a04f-ef20ab54fdcf | Address on File | Contingent | BTC: 0.00000037, LTC: 0.02369898 |
| 1f53ac7e-faba-427c-a08f-5fc71019f97d | Address on File | | IGNIS: 175, NXT: 350 |
| 7397275f-3350-4f50-b682-7a73dd56187c | Address on File | Contingent | SC: 529.97400477 |
| 96cac3d5-c3c5-4673-9d43-9e51658b048d | Address on File | Contingent | BTC: 0.00000005, RDD: 4633.45677083 |
| 7e0cf7e1-d41b-4ef3-af9c-fe9b65ebbd5a | Address on File | Contingent | BTC: 0.00005868, USDT: 0.22360647 |
| 82c31307-ef6b-4f45-8d1c-3b348f0b1afd | Address on File | Contingent | BTC: 0.00006676 |
| 26089f2c-78b7-4bb1-8741-261241952a55 | Address on File | Contingent | ETH: 0.00071877, ETHW: 0.00071877, FLR: 18.5265091 |
| 12293d8d-a5a8-4a00-8677-5d546adf6aff | Address on File | | ADA: 0.108154, ADX: 2.02054481, ANT: 0.0242843, BAT: 0.518491, BNT: 0.010093, ENG: 0.042375, ETH: 0.0000064, ETHW: 0.0000064, GLM: 0.095131, GNO: 0.00024413, LTC: 0.00000546, MANA: 0.3619, MYST: 0.0709486, PAY: 9.9233115, PTOY: 0.140925, QRL: 0.03366, STORJ: 0.045355, STRAX: 1.8953034, USDT: 0.00427609, WACME: 0.01948835, WINGS: 0.544105, XLM: 0.28473792 |
| 9edbe50f-01eb-41ff-ace3-efed354c2533 | Address on File | Contingent | USD: 1.85452708 |
| 0853e1d4-ed25-4ed0-9fe5-6217d25c1df2 | Address on File | Contingent | BCH: 0.00000091, BTC: 0.00005834, ETH: 0.00001217, ETHW: 0.00001217, MONA: 0.51055619 |
| aa4a7d5b-8e15-4a97-bf48-c73a10995116 | Address on File | Contingent | BCH: 0.00296349, BTC: 0.00002543, WINGS: 430.41509434 |
| 1f59baa0-d210-4983-a4e2-7e6095c6b791 | No Address on File | Contingent | LTC: 0.02382113 |
| ff55beda-0108-4dc7-bebc-a68307e5f675 | Address on File | Contingent | DCR: 0.01602139, IOC: 11.05086395, NMR: 0.11171263, USDT: 0.00594904 |
| 09c5bdd7-6962-4289-98b2-f0477731dcfa | Address on File | Contingent | BTC: 0.000048, ETC: 0.01990391, LTC: 0.00200255 |
| 37a77339-3651-4377-b64b-f411c553bb49 | Address on File | | ETH: 0.00099904, ETHW: 0.00099904 |
| faf75301-427b-4117-8a51-02ed93f5526a | Address on File | Contingent | BTC: 0.00000004, NEO: 0.20218672 |
| 7654e30e-73ad-4edf-bc2f-0ea6861e908e | Address on File | | DGB: 230.6382515, USD: 0.0090453 |
| 17f701e1-ebdf-42cd-8741-cbfc06a5f9e5 | Address on File | Contingent | PAY: 3.07074078, USD: 1.77377607, USDT: 0.04728956 |
| 99ef5ecb-1310-4512-a67a-903ee1db5d29 | Address on File | Contingent | ETH: 0.00000002, ETHW: 0.00000002, USD: 1.84761477, USDT: 0.00631835 |
| b1e8ba0c-0e83-4b34-8acf-5b2388979d49 | Address on File | Contingent | USDT: 1.65251887, XRP: 0.45459244 |
| 4ae11a44-3f24-4a90-ad95-5a4b407911b9 | Address on File | Contingent | BTC: 0.00006622, USDT: 0.01419716 |
| a1ae1751-d63f-4bde-83e7-f1b25455c35d | Address on File | | BTC: 0.0000481, ETH: 0.00023127, ETHW: 0.00023127, USD: 0.08836475, USDT: 0.00000002 |
| f02505c6-9bca-4367-b59f-d6fb33813a9f | Address on File | Contingent | BTC: 0.00000031, LTC: 0.02370526 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 1dd4348f-3c9c-432c-8be8-3e5fdd61628b | Address on File | Contingent | CRW: 1.27882802, DCR: 0.09504051, KMD: 0.97143301 |
| eb2a9161-77a7-4f81-b7b0-3a58f3d6657c | Address on File | | BTC: 0.00000021, FLR: 33.28628237, USD: 0.00001864, ZEC: 0.02752642 |
| a293291b-58dc-4a94-951a-46e3354a41d7 | Address on File | | BTC: 0.00005574, USD: 0.28575609, XDN: 0.00000916, XRP: 0.045155 |
| 073df781-1cf3-42f3-81b1-a1985c9b96bc | Address on File | | USD: 0.00218968, WACME: 55.7935833 |
| fb0688f2-bd44-4660-9738-4b1e31c85850 | Address on File | Contingent | BTC: 0.00000003, DASH: 0.04434485 |
| d3442d2f-f51d-461e-a1e1-bb835a0b0858 | Address on File | Contingent | BTC: 0.00006672 |
| f9d8e46a-3d15-40ca-925b-82e8e501683e | Address on File | | BTC: 0.00006658, USD: 0.00378002 |
| 3125fc13-1b4c-42c9-9b0b-f63881097710 | Address on File | Contingent | USD: 1.8534305 |
| ea794e93-f1a5-4556-83f3-4aab98cd8f9c | Address on File | | CELO: 2.83420389, USD: 0.41077434 |
| 6372922f-7e32-4813-9d33-364278b95613 | Address on File | Contingent | LTC: 0.02381004 |
| 79a5b0cc-b398-4e48-9992-f896a4ed94f3 | Address on File | Contingent | BTC: 0.00000005, SIGNA: 1683.58583768 |
| e640a354-d75b-4137-88eb-68ddc5af2874 | Address on File | Contingent | IOTA: 10.27332172, USD: 0.00000001 |
| 231a0490-b18f-4c39-9f50-e94a68e830f7 | Address on File | Contingent | USD: 1.85321171 |
| 02a8b18f-9dc9-48a7-b978-083f6143b438 | Address on File | Contingent | BTC: 0.00005851, USDT: 0.00331209, XTZ: 0.24565 |
| f8ed3a4b-cee6-4c46-9a54-b9a09692b676 | Address on File | Contingent | USD: 1.85310174 |
| d1aa0d2c-e513-44d1-b995-0d8438a3ca1a | Address on File | | RVN: 88.23622401, USD: 0.00000001 |
| 195196a2-7149-4546-9bae-685d171c5f59 | Address on File | | HIVE: 4.94275, STEEM: 0.03, SYS: 0.048 |
| ac09d26f-b020-49ae-ab9f-7f0c2637013a | Address on File | Contingent | BTC: 0.00006358, USDT: 0.08618904 |
| 6b6b019b-381a-4acc-b0ac-be0b5b1ba577 | Address on File | | ADA: 0.64750385, BTC: 0.00000001, USD: 0.00000002, USDT: 1.60896691 |
| 4ba9c0ab-b6ad-4bd4-b503-47b31206c8c0 | Address on File | Contingent | FTC: 842.1534383 |
| b08c34eb-5b9b-49b6-9f30-ab00d7f380a7 | Address on File | Contingent | BTC: 0.00000001, FLR: 65.9217237 |
| 84b615ad-348c-4772-888e-69686bcce124 | Address on File | | FLR: 65.9307323 |
| 64e36f9d-7fde-4b49-a595-1a692086e6ab | Address on File | | USD: 0.00773506, USDT: 1.83754755 |
| 7f9a0927-5949-4b75-8661-f7e3a573fa88 | Address on File | Contingent | BTC: 0.00006668, USDT: 0.00005044 |
| 0a6d84e1-f484-4ef8-9271-0833f07c233e | Address on File | Contingent | ARDR: 6.31329114, BTC: 0.00000002, NEO: 0.13273438, USDT: 0.01241743, XVG: 66.64343137 |
| 704112d2-58ec-4f81-b024-498cc1e89f02 | Address on File | Contingent | RDD: 1850, THC: 502, USD: 0.00791711 |
| 990d5089-94a1-4dba-b64c-5454f6654434 | No Address on File | Contingent | XEM: 58.80198947 |
| 4997cfd2-a6a8-40e4-8774-7d9820ede327 | Address on File | Contingent | USDT: 1.84483494 |
| c3c9a539-1393-4be7-a16a-9698d7cbf708 | Address on File | Contingent | ETH: 0.00031519, ETHW: 0.00031519, IGNIS: 41.0431271, LBC: 90.43279684, NXT: 82.08625419, USDT: 0.00010416 |
| 01468715-4c27-487c-9ff6-3c30d7c8bd34 | Address on File | | BTC: 0.00000021, RDD: 24.14108871, SC: 524.74244366 |
| 63506ada-b473-457e-af2c-02380cd3a1d8 | Address on File | | BTC: 0.00005694, FLR: 0.00053143, USD: 0.26857075, XRP: 0.00351718 |
| d53aa168-39f9-4282-9e5c-5b52f8b8b00e | Address on File | | USD: 1.85191527 |
| e543c370-cc40-4fc7-a6a0-b2742abd79de | Address on File | Contingent | BCH: 0.00000046, BTC: 0.00000002, ETH: 0.0000019, ETHW: 0.0000019, NEO: 0.20159587 |
| 47810521-ce94-4e83-89e4-38a095399c55 | No Address on File | Contingent | DOGE: 25.506 |
| 9d06c052-27ba-42a6-9949-c1ff0c3eb42d | Address on File | Contingent | ETH: 0.00000013, ETHW: 0.00000013, USDT: 1.84403257 |
| 1dd66efe-d074-4c71-9e3c-0392b87a6642 | No Address on File | Contingent | BCH: 0.00006638, BTC: 0.00006638 |
| 7d34a04b-af51-46cd-8054-c1af5acbf158 | No Address on File | Contingent | BCH: 0.00006638, BTC: 0.00006638 |
| 39ea4aba-94d7-4a6b-aeed-9c359d5087ef | Address on File | | GRS: 5.21728157, USD: 0.00330452, USDT: 0.00717112 |
| 41c5861f-4787-400f-a948-0e1868f1ee78 | Address on File | Contingent | USD: 0.00682997, USDT: 0.01194385, XLM: 20.46891224, ZEN: 0.00004093 |
| 11c7f27a-0f06-47d1-879a-cb5ae63ff7c2 | No Address on File | Contingent | BCH: 0.00002117, BLK: 2, BTC: 0.00002117, THC: 500, UBQ: 5.673212 |
| 5655ae57-3580-4c0d-af61-8c6f57eabad5 | Address on File | | USD: 1.85108697 |
| d01086c8-e719-4de5-914c-c2ec88c85ba7 | Address on File | Contingent | BCH: 0.00006636, BTC: 0.00006636 |
| acfdb8dd-5dc8-4b71-acf2-459801d2154b | Address on File | | BTC: 0.00000007, EXP: 0.55836297, FLR: 0.00000001, LTC: 0.00078696, RDD: 1400, XLM: 8.72347412, ZEC: 0.0134396 |
| d78066e5-f385-41ba-b754-6ad8eb12c5bf | Address on File | | ARK: 0.24198815, BTC: 0.00000599, DGB: 0.6, ETHW: 0.13828707, OMG: 0.4117654, PAY: 0.00752539, QTUM: 0.24639264, SNT: 14 |
| c4b827ee-043c-44fe-b5dc-550c598be3f6 | Address on File | | BCH: 0.00000397, USDT: 1.84302026 |
| ffc1c96b-c44d-4500-8936-c914ec00118e | Address on File | Contingent | POT: 1088.72 |
| 70e9456c-9b8e-49ff-aef9-a6d00dbe5521 | Address on File | | BTC: 0.00006662 |
| 7b2c9539-ae00-4c74-9ceb-a06575d8f63e | Address on File | Contingent | USD: 1.85075258 |
| 29668227-960b-494c-92e2-457169889da1 | Address on File | Contingent | BTC: 0.00000087, FLR: 65.00172975 |
| 163e801c-db75-4873-897b-7506a3b1271f | Address on File | Contingent | USD: 1.85070066 |
| e9521eea-62e5-4ad0-b084-2af76840d643 | Address on File | Contingent | BTC: 0.00002002, USD: 1.29451135 |
| 557fc6a9-b3d6-4b5e-b179-f8306e79c29b | Address on File | | USD: 1.85058801, USDT: 0.00000003 |
| fbb62846-48c0-46e9-9956-ff1ca5958087 | Address on File | | ETH: 0.00069418, ETHW: 0.00069418, USD: 0.00014675, USDT: 0.5598161 |
| 4f0203ca-b0f1-4375-9345-56561169789b | Address on File | Contingent | BTC: 0.00006353, LTC: 0.00000546, USDT: 0.08486392 |
| 10ccd000-c229-4909-9657-f42f438eae82 | Address on File | Contingent | NXS: 26.13778403 |
| 2cd89d94-bc95-40a6-84ac-56234c8f4829 | Address on File | Contingent | BTC: 0.0000217, ETH: 0.00067223, ETHW: 0.00067223 |
| 6fb1f708-a6fd-47bb-b6c7-c782c9c239c5 | Address on File | | BTC: 0.0000665, USD: 0.00294755 |
| a6b33e7f-8b19-45fb-a68b-078b5d77c5ab | Address on File | | ETHW: 0.90301702 |
| 355469d0-01a3-48d8-bb04-02faa389c6fd | Address on File | | ARK: 1.54491877, ETHW: 0.10025, FLR: 43.14096134 |
| 6349dd69-128a-42d8-919a-402a4b57bc14 | Address on File | Contingent | BTC: 0.00000431, IGNIS: 346.09107544 |
| 41127204-9181-4ae1-b089-500bd57c3596 | Address on File | | LTC: 0.00000001, USD: 1.108329, USDT: 0.73876421 |
| 9c8d2cce-e520-4632-b1f3-c03d510b0ac6 | Address on File | Contingent | ADA: 1.75852279, BTC: 0.00000392, USD: 0.00641926, USDT: 1.08638603, WAXP: 0.00000001 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 60990890-add1-47b0-919f-605cdf9ed09f | Address on File | Contingent | BTC: 0.00006659 |
| 1efac715-17e4-4f6d-94ec-e26cf2e2a567 | Address on File | Contingent | PAY: 169.63103759, USDT: 0.03457535 |
| 9abfabc7-a554-4d37-9f32-e6f8a063567a | No Address on File | Contingent | BCH: 0.00006208, BTC: 0.00006208, QRL: 1.23237862 |
| 5d3d9a38-3f58-4c65-aefd-0056536251bf | No Address on File | Contingent | DCR: 0.11284958 |
| 70820ce6-1a2b-4d29-be41-ca98b7056899 | No Address on File | Contingent | BCH: 0.00006631, BTC: 0.00006631 |
| c9aebfbb-cd21-479f-b571-84173aaf34f9 | Address on File | | RVN: 86.97617479, USD: 0.02298144 |
| 8beaaa55-c29c-406c-bbc9-29d4fd2acaec | Address on File | | BTC: 0.00000001, ETH: 0.00099634, ETHW: 0.00099634 |
| fc38d797-de28-4b88-a8a5-dcdee08c1f10 | Address on File | Contingent | BTC: 0.000066, SOLVE: 0.00003051, USD: 0.0159041 |
| f48916b9-9746-4d59-ba7b-77a171fa9fe9 | Address on File | Contingent | DGB: 88.83073436, SC: 325.37043423 |
| 1d3e148c-73f4-42e1-a738-740a83ab17dd | No Address on File | Contingent | BCH: 0.0000663, BTC: 0.0000663 |
| b5cf8f93-1147-466c-8804-13a05c008527 | Address on File | Contingent | USD: 1.84926134 |
| ea6636d5-a1ba-49ae-88c0-46b3dbd0372b | Address on File | | TRX: 0.04019579, USD: 0.00868971, USDT: 1.83049338 |
| 878a62b3-b6e3-49a8-ae65-a529265f4259 | Address on File | Contingent | USDT: 1.84183784 |
| a11f8499-aef6-49b1-af99-f14bd42cd449 | Address on File | Contingent | ADA: 1, RVN: 2.83534009, USD: 1.4234417 |
| aa10b67b-d2b3-4ee7-bc54-d9e7e8aa5ad1 | Address on File | Contingent | USD: 0.09176747, USDT: 0.02717616, XVG: 910.57371704 |
| fea7e37c-95b2-4875-8119-376d66ece440 | No Address on File | Contingent | DOGE: 25.47 |
| b38180eb-1448-43eb-b9dc-e9355a0115ce | Address on File | Contingent | DGB: 231.13706338 |
| 09cecad3-35ad-4585-bda6-c92d899065e6 | Address on File | | LTC: 0.02375482 |
| ed8086f7-3915-48d9-bddf-8e0d26ee46b7 | Address on File | Contingent | BTC: 0.00004789, DOGE: 5, FLO: 1, RDD: 73.5775, WAXP: 2.152263 |
| 8736977e-9497-4d30-afa9-cb73c2e41765 | Address on File | Contingent | BAT: 0.99415625, PTOY: 110.22099448, USDT: 0.00002633, WAXP: 1.78931811 |
| 7367b629-0a32-46e1-b617-e477e94dae63 | Address on File | Contingent | USDT: 1.84139509 |
| 7442ac21-3867-4770-b54c-593b269489f3 | Address on File | Contingent | BTC: 0.00000041, ETH: 0.00098857, ETHW: 0.00098857, USDT: 0.00250651 |
| 4d0d3c39-ad24-42ac-a82d-8a5cd4200838 | Address on File | | 1INCH: 0.01647376, AAVE: 0.00002634, ADA: 0.50442144, ALGO: 0.02691436, ATOM: 0.0987072, BAND: 0.00514202, BAT: 0.31600945, BCH: 0.00003388, COMP: 0.00003649, CRW: 3.08190909, DOGE: 0.09181798, DOT: 0.00043892, ENJ: 0.01889174, ENS: 0.00050187, EOS: 0.00154102, ETC: 0.00034452, ETH: 0.00000011, ETHW: 0.00000011, FIL: 0.00000337, FTM: 0.0205713, GRT: 0.15270337, HBAR: 0.04693248, HIVE: 0.02073271, IOTA: 0.2148045, KDA: 0.00011033, KNC: 0.00525629, KSM: 0.00000406, LINK: 0.00032127, LSK: 0.03819585, LTC: 0.00012946, MATIC: 0.00056867, MTL: 0.0001131, NEO: 0.00029406, NXS: 0.00002745, PINK: 10.48186603, PPC: 0.0000175, RDD: 14.89602634, REN: 0.06864884, RNDR: 0.01328708, SNX: 0.00004619, STRK: 0.00106139, SUSHI: 0.00645145, TRX: 0.00789281, TUSD: 0.00018462, UBQ: 0.24691006, UMA: 0.00327588, UNI: 0.00030145, USD: 0.00868168, USDC: 0.22390456, USDP: 0.00007729, USDT: 0.00012848, VAL: 0.00843346, WAVES: 0.00001951, XDN: 32.49317809, XLM: 0.03549561, XMY: 50.49261084, XTZ: 0.00189302, ZEN: 0.00068836, ZIL: 0.00448751, ZRX: 0.02513238 |
| adb49cda-03dc-4b96-9a95-63ee8d7bcf6d | Address on File | Contingent | ADX: 11.60487399, BTC: 0.00000025 |
| 0e37f3b1-32a7-4256-98f1-470d9cd1ea35 | Address on File | Contingent | BTC: 0.00000535, POT: 1000 |
| 18dd8094-368c-4adb-9d56-399e1bfc92ce | Address on File | | ADA: 5.04809286 |
| ef2d89f5-6d06-42be-a1ad-9aa6ff3016d2 | Address on File | | USD: 0.00000001, USDT: 0.16706096, WACME: 50.65434175 |
| 16d3b70a-b355-4ab8-a6e8-0fa220ade93c | Address on File | | USD: 0.00005339, USDT: 1.84115633 |
| 356868be-cc57-4118-b174-02b0f5d9835e | Address on File | | ADA: 0.0466845, USD: 1.83146988 |
| 5daadd9c-823c-493f-adad-b71f8f2fab92 | Address on File | Contingent | XVG: 972.926 |
| 52e06915-16d4-4d8a-a52e-8bb6850aaa6c | Address on File | | FLR: 53.10966646, NXS: 5, USD: 0.00212272 |
| 980a9176-3f2b-4759-b6fc-e1feb3cac8a3 | Address on File | | SC: 525.84419026, USD: 0.00804817 |
| d57bc4ac-e4b2-4dc3-b9ea-b5a85b758ba1 | Address on File | Contingent | USDT: 1.8411137 |
| af669d19-ecfa-495d-b45b-5eaa2aa1fbab | Address on File | | GRS: 5.20852114, USDT: 0.01085913 |
| 6320c42b-0d12-4f74-adbb-24fbca8c1a1b | Address on File | Contingent | WAXP: 31.76031517 |
| 975f6fe3-0143-4fb6-9682-2541eec05501 | No Address on File | Contingent | BCH: 0.00006627, BTC: 0.00006627 |
| c07a6a5b-2f79-47e7-921e-d2eecb81c2c6 | Address on File | Contingent | BTC: 0.0000356, OMG: 0.9975 |
| db9c7db7-1d62-4a10-9550-cd0900698872 | Address on File | | USD: 0.00383915, USDT: 1.83690725 |
| 5dbc13c3-b3eb-4c6c-adb7-8f0e56e48970 | Address on File | Contingent | BTC: 0.00000059, USD: 1.83157783 |
| 5cee262b-971d-4f7e-8822-e456a848f86b | Address on File | Contingent | BTC: 0.00002257, THC: 554.9577683 |
| a06242b7-14f1-4ae2-a4a0-edddf6decfbc | Address on File | | BTC: 0.00000001, USD: 0.00436514, VTC: 15.98658825 |
| a381eae1-a8b7-4cb2-8994-0915efa4f04e | Address on File | | ETH: 0.00004958, ETHW: 0.00004958, FLR: 62.4865173, USD: 0.00000002 |
| 397ae0f1-444e-4c18-bc51-ab23bb4e0ea8 | Address on File | Contingent | USD: 1.84786401 |
| 2fa2246f-6e32-4ac6-87fb-9277d7a7abc1 | Address on File | Contingent | BTC: 0.00000016, FLR: 65.60140222, USDT: 0.00000001 |
| 6cf32db0-fc5b-4145-8abb-d93a45b06ed3 | No Address on File | Contingent | BCH: 0.00001, BTC: 0.00001, LTC: 0.02015561 |
| a2a9ae4d-4f45-424f-bd15-d2752a48370f | Address on File | Contingent | THC: 839.90086108 |
| e259589f-1f93-442c-808c-c2fb0ba8de55 | Address on File | Contingent | BTC: 0.0000478, USDT: 0.51766162 |
| eb3393f8-a47f-48be-8311-7047896da3fe | Address on File | Contingent | BTC: 0.00000008, XVG: 971.27555988 |
| f506dbcc-4574-40c5-bf10-bed04298fcc0 | Address on File | Contingent | BTC: 0.00002104, ETH: 0.00068052, ETHW: 0.00068052 |
| 4cc075db-7649-4ce2-8b31-f92b0dced4fa | Address on File | Contingent | USD: 1.84752197 |
| 03b4770e-901d-46bf-8f95-8351191e0196 | Address on File | Contingent | BTC: 0.0000665 |
| 9be2d4f1-af58-4a07-a60f-e63d1dd5603c | Address on File | Contingent | USD: 1.84740549 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 5fe9f9b2-9a56-48f8-a9c3-4452d38c31d9 | Address on File | | EMC2: 200, USD: 0.0073457 |
| b545486f-b0ae-436c-80d5-8eca12cb66dc | Address on File | Contingent | USD: 0.0000233, USDT: 1.83990812 |
| 766bfd80-ab38-4d30-9db9-f6bd7987f9cc | Address on File | Contingent | USD: 1.84723882 |
| 2e935ea4-ca33-4057-88eb-8b098c0eafb4 | Address on File | Contingent | BTC: 0.00004965, DOGE: 2, PTOY: 23.216535 |
| 8d5a3707-3a32-4e63-a6fc-d215c21885d3 | Address on File | Contingent | BTC: 0.00000037, SC: 524.83094582 |
| db82daab-f621-406f-b744-65a0c198f573 | Address on File | Contingent | EXP: 10, RDD: 250, SC: 490.72461328, USDT: 0.00456541 |
| b1e5abcc-df07-4722-a0cb-6df045b25996 | Address on File | Contingent | MEME: 20, PTOY: 50 |
| be0afbb8-b2c3-4102-8b59-794c292cbea6 | No Address on File | Contingent | BCH: 0.00006622, BTC: 0.00006622 |
| 6f6fe4f8-f720-40a8-b3f8-e982f968e223 | Address on File | Contingent | USDT: 1.83965403 |
| bb351f3d-3570-4a91-a126-f6b0bcfa2b1b | Address on File | Contingent | BTC: 0.00000281, GLM: 3.71445917, USDT: 0.9586878 |
| f179c47b-5476-4d4a-9777-de3fdc4410d7 | Address on File | Contingent | ETH: 0.00036592, ETHW: 0.00036592, OMG: 0.045582, USDT: 1.12394905 |
| 54ef613c-bf43-4866-97db-3e7caff227ac | Address on File | | ETHW: 0.30758811, USD: 1.21658156 |
| 7f95c061-d22a-4517-a48a-7168a8799bbf | Address on File | | BTC: 0.00005123, ENJ: 1.22853472 |
| 00ad60c1-ecbd-4d43-a5ab-50997d2dc657 | No Address on File | Contingent | LTC: 0.02372516 |
| efe9dbd2-46c7-4b81-8a19-1e4c5f06ec17 | Address on File | Contingent | WAXP: 31.73085952 |
| c54d6e9c-9d3e-4bc1-8c7a-75c8bc94fc50 | Address on File | Contingent | BTC: 0.00005886, XRP: 0.49357326 |
| 9281a74d-38ce-4f08-a85d-537e8ca16cff | Address on File | Contingent | BCH: 0.000105, BTC: 0.00006605 |
| de712551-a948-4215-b5c1-7718577c78c8 | Address on File | Contingent | BTC: 0.00000063, ETH: 0.00001324, ETHW: 0.00001324, NEO: 0.19375, USDT: 0.02869142 |
| 9e76fd1c-60b6-44ea-942e-4bb286025a33 | Address on File | Contingent | ETH: 0.00000097, ETHW: 0.00000097, SIGNA: 98.98088487, USDT: 1.72900211 |
| 2f0f3c5c-490b-459c-8a8a-aae216634394 | Address on File | | HIVE: 1, NXS: 18, STEEM: 1, USD: 0.00102652, USDT: 0.00000004 |
| edac0567-7b66-4f21-a689-e0d7f95f5b04 | Address on File | | BTC: 0.00000005, EXP: 737.7169887, FLO: 0.99 |
| 56d9694e-b342-44aa-a1b4-9eae929ae8a2 | Address on File | Contingent | BCH: 0.00012915, BTC: 0.00004718, SIGNA: 108.83679431, USDT: 0.40008832 |
| f22ea596-a260-4299-9887-7dfd890ba13d | Address on File | Contingent | BTC: 0.0000001, ETH: 0.00000002, ETHW: 0.00000002, SRN: 1084.42432708 |
| 4b54ad79-3934-46c4-ae5c-957c327f47e7 | Address on File | Contingent | BTC: 0.00000005, USD: 0.70494497, XVG: 600 |
| b8a82837-3767-42d1-98c9-dc26babcf75d | Address on File | | FLR: 65.65683429, USD: 0.00135136 |
| c2df7a57-4035-4744-a2f1-d6c26d7875fb | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000002, DASH: 0.00040088, SBD: 0.581 |
| 71623fac-3d02-4621-bea1-c2da748a6496 | Address on File | Contingent | BTC: 0.00000055, USDT: 1.82371923 |
| 6231a44e-fed2-4997-8fc8-cc2c2e4f9115 | Address on File | Contingent | BTC: 0.00000101, ETH: 0.0009684, ETHW: 0.0009684, REPV2: 0.00329121 |
| d0bb3e0b-f3f2-4a56-a16c-d66422ec5094 | Address on File | | BTC: 0.00000005, DOGE: 20.59530011, ETHW: 0.16662435, USD: 0.00811043 |
| 868a1b47-24e2-48c0-b497-80b9aaadc48b | Address on File | | FLR: 22.96644, XDN: 27262.58096661 |
| 1493573f-a6f6-417f-a6f2-ca8409e2bb22 | Address on File | Contingent | USD: 0.00240027, XLM: 20.6 |
| aff1f3cf-1164-4970-80c7-c20bb14b42ad | Address on File | Contingent | NEO: 0.20142772 |
| 7d5e014c-6afa-4716-81ae-6f10389b4979 | No Address on File | Contingent | BCH: 0.00006, BTC: 0.00006, LTC: 0.002215 |
| 048a26d6-9b3d-4d77-8de1-6c6e22e5a989 | Address on File | Contingent | USD: 1.84595548 |
| ba680ea3-fc75-4c94-8fcb-957ffa889052 | Address on File | Contingent | BTC: 0.00004922, FLR: 16.70091413, PMA: 2, SRN: 0.372, STEEM: 0.0425, USD: 0.00000166, USDT: 0.00000008, XDN: 3.90035909 |
| 776dd30b-5724-43f0-bb69-936dedeb78c9 | Address on File | Contingent | ARK: 6.58914195, BTC: 0.00000003 |
| 6c07a3c8-2ce0-44c4-b13e-2191dcfa4dcc | Address on File | Contingent | BTC: 0.00006644 |
| d7c41c87-9c33-48b8-9f81-694fa445148c | Address on File | | BTC: 0.00000003, EMC2: 36.47690696, USDT: 1.50332406 |
| 6280f5a0-e6eb-4717-a7b8-6331e0c414c2 | Address on File | | FLR: 61.95644316, USD: 0.10454342, USDT: 0.00000001 |
| 618bcf5d-edda-4f4f-b322-43c9189b2141 | Address on File | Contingent | BTC: 0.00006643 |
| ceee0351-5356-4486-81cc-72a643abc9ae | Address on File | Contingent | FLO: 2221.19519977 |
| 1a1ad15c-8877-4b52-9802-e0b8ba555d67 | Address on File | Contingent | BTC: 0.00000343, IGNIS: 350 |
| 07b4c832-e938-4136-9aee-8ac31e3df0ac | Address on File | | SC: 0.00000003, XDN: 10000, XTZ: 1.53810187 |
| c50f9de6-813b-43df-986f-6f4c16a090ba | No Address on File | Contingent | BCH: 0.00006615, BTC: 0.00006615 |
| 7be2dd20-39ef-41d6-8815-e14e4026016c | Address on File | Contingent | BCH: 0.00447327, ETH: 0.00069579, ETHW: 0.00069579, NEO: 0.0000007, USD: 0.00000001, WINGS: 29.14933713 |
| 53928753-2838-4b8b-859e-65e9d6051870 | Address on File | Contingent | USD: 1.76638228, USDT: 0.07826199 |
| aa750ab8-ea59-4782-9ffb-d5f50c0fc7d2 | Address on File | Contingent | USDT: 1.83759166 |
| e738a2fa-1bc8-4032-ad66-d1f2c3af87da | No Address on File | Contingent | BTC: 0.00006641 |
| d5b28870-6255-435a-8ff7-8567b3539956 | Address on File | Contingent | USD: 1.84492056 |
| 5ed482b2-213d-4cdd-9723-ebcb462448de | Address on File | Contingent | ETH: 0.00099404, ETHW: 0.00099404 |
| 0fffc28b-911c-40ef-9653-289a812bd819 | No Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, ETC: 0.10061811 |
| 550f67eb-5ff7-4005-823e-617d7da1f373 | Address on File | Contingent | USDT: 1.83751205 |
| ebba28ce-6a7f-4ea4-b707-20a25b2f511b | Address on File | Contingent | ATOM: 0.173878 |
| fffe4649-3e69-4551-9a4e-b00accaa0b83 | No Address on File | Contingent | DOGE: 25.41 |
| 930b83c9-94f0-40ec-ae49-d74d8737cf32 | Address on File | Contingent | EMC2: 37.428636, UBQ: 13.61616667, USD: 0.24474968, USDT: 0.91974992 |
| 748a4b0d-409b-48d7-80c8-3697a8c3e913 | Address on File | Contingent | BTC: 0.00000001, USD: 0.00023127, XDN: 41870.79507438 |
| 68b91c96-9427-4a5b-9cd3-e219fe017215 | Address on File | Contingent | SC: 527 |
| 4dd4129b-81b5-4b09-87cf-696134d7a60e | Address on File | Contingent | ADA: 0.00000906, MORE: 1, PIVX: 1, USDT: 1.61249809, XDN: 100 |
| 2acfbdd6-e0d5-4b50-993c-cb60bc808cdb | Address on File | Contingent | BTC: 0.00000021, FLR: 65.42781004 |
| 3da849d6-9604-40c2-9432-59d0720d3cec | Address on File | Contingent | USD: 1.844307 |
| 772a3a6a-8324-4219-afae-dcb09bac219d | Address on File | Contingent | BTC: 0.00000172, ETH: 0.00056699, ETHW: 0.00056699, NEO: 0.08120103 |
| 91f7babd-bc90-4403-bc33-6645ebe997af | Address on File | | ETHW: 0.90008635 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d2d29c5f-6cf6-48f6-92fb-37867a4667d4 | Address on File | | ADA: 0.05392198, USD: 0.00686251, WAXP: 31.23026522 |
| 1f5457d6-526e-4e0e-bf6c-d9e5ae3e1175 | Address on File | Contingent | SC: 526.86613636 |
| 6443a65c-7b14-41b4-93c7-640136121ad2 | Address on File | Contingent | BTC: 0.00000096, ETH: 0.00000066, ETHW: 0.00000066, LTC: 0.02333 |
| ceb383a8-2000-4e2b-9b4e-f9c783717d46 | Address on File | Contingent | ETC: 0.10018778, USD: 0.00745415 |
| 3f23d97f-19c7-48e7-9a12-8115de141789 | Address on File | Contingent | FLR: 65.61186863, USD: 0.00020085 |
| 6e03a1cb-2526-4920-985d-604b1aa4fd80 | Address on File | Contingent | BTC: 0.00000014, NXT: 50, POT: 1000 |
| 112a23f7-ef6d-484a-b4bc-5a580a6d9343 | Address on File | | FLR: 65.30240426, USD: 0.00886941 |
| 146ed90d-9000-4143-b31f-ad1e6d220086 | Address on File | Contingent | BTC: 0.00006637 |
| a60ec833-9ae5-46b6-800f-d616e6629937 | Address on File | Contingent | BTC: 0.00000008, NEO: 0.20093786 |
| 9dd417aa-d172-4ba6-ba0b-927561ca9bc1 | Address on File | | ADA: 1.73630834, USD: 1.20795622 |
| 76a4d8a5-499d-4466-9478-42a2e1601c8e | No Address on File | Contingent | BCH: 0.0000661, BTC: 0.0000661 |
| e3014c18-916e-41c9-a7ea-b6741d574401 | No Address on File | Contingent | BCH: 0.0000661, BTC: 0.0000661 |
| c4ecd085-e73f-4f7a-aa20-159dc5c979f3 | Address on File | Contingent | BTC: 0.00000015, NEO: 0.11623987, USDT: 0.7710223 |
| 831a0779-bdda-4ef1-8f37-9f03c21de931 | Address on File | Contingent | ADA: 5.03059775, ETH: 0.00000075, ETHW: 0.00000075 |
| 1c33b7e1-fdf1-4a5d-b973-ac215c214103 | Address on File | Contingent | BTC: 0.00006636 |
| 735fe0d6-56a2-49d6-b44a-fce3347b0113 | Address on File | Contingent | ARK: 1, BLK: 10, MUNT: 17.01257077, STRAX: 3, USDT: 0.00966157 |
| 5c36fea4-0687-4f4f-9692-6d2c70eed776 | Address on File | Contingent | BTC: 0.0000005, ETH: 0.00098575, ETHW: 0.00098575 |
| 70fb8c68-bfb4-4743-9e47-4c87d5d58a50 | Address on File | | ETHW: 0.09511069, FLR: 58.61473372, USD: 0.00139897 |
| 79bb2b37-e4ce-4712-9d39-30979170cec5 | Address on File | Contingent | BTC: 0.00000007, USD: 1.84140384 |
| ed639fb4-59c9-4494-8232-7865c869a534 | Address on File | Contingent | BTC: 0.00006421, ETH: 0.00001484, ETHW: 0.00001484, USDT: 0.03176613 |
| bc98cb81-3a35-4738-b060-6191d88d2b0c | Address on File | Contingent | USD: 1.825, WAXP: 0.31316128 |
| 7aa8e00a-00d5-400e-98c1-f4365ff8bc36 | Address on File | Contingent | BTC: 0.00000752, ETH: 0.00063239, ETHW: 0.00063239, NEO: 0.0034848, XRP: 1 |
| c7aa9d4f-dd97-401e-875c-b03f1001bffc | Address on File | Contingent | BCH: 0.0084001, DASH: 0.02171863 |
| 8c879cb8-a5cf-498b-ab89-9578539aa012 | Address on File | Contingent | BTC: 0.00006634 |
| 9e78ceef-b311-4311-9383-66db7e6d8b60 | Address on File | Contingent | SC: 403.70774296, XLM: 4.8037362 |
| 4a6434fd-1e6c-4e1a-b8b4-7c9b252f267b | Address on File | | FLR: 45.3285, NXT: 200, USD: 0.00914296 |
| 3124ca54-8745-428d-9f71-d2818ac1606c | Address on File | Contingent | ADA: 0.00000002, BLK: 30.85014751, PINK: 331.88089417, SC: 399.75126601, USD: 0.06810267 |
| 1f4647cf-fc8a-43ba-9fff-89434ad4335e | Address on File | Contingent | BTC: 0.00000616, RLC: 0.00007571, USDT: 1.66486199 |
| 7689bfd5-23e7-48d1-9a44-6161d3e2d7e5 | Address on File | Contingent | BTC: 0.00006633 |
| 4333ee6e-2b02-4e6b-a9de-13760a5b89f5 | Address on File | | RDD: 457.64301222, USDT: 1.435465, XDN: 1694.9011792, XVG: 75.6690557 |
| 1e1584a9-53ef-47cb-abee-c3606539efa1 | Address on File | Contingent | BTC: 0.0000002, IGNIS: 367.42433743 |
| 049c6a0f-bfce-4adc-994a-d8521e43c9e1 | Address on File | | USDT: 0.23183172, VTC: 13.96093902 |
| 502cc64c-86ac-4488-9676-37b2232b4629 | Address on File | Contingent | USDT: 1.83510446 |
| ed946f8c-e109-4856-9b57-f4bd1267e060 | Address on File | | IGNIS: 17.02000568, NXT: 34.04001136, POT: 180, SIGNA: 900, UBQ: 15 |
| 01331dc7-fd31-41f0-bfe9-0813147b2f8e | Address on File | Contingent | BTC: 0.00000001, HIVE: 1.46024317, USD: 1.29269627, USDT: 0.00546839 |
| 33b8a74f-6a73-4066-93a9-b264c434a5d6 | Address on File | Contingent | BTC: 0.00000003, ZEC: 0.05555243 |
| a4b477c4-39c9-45b5-a81b-e3cce04c047f | Address on File | | ADA: 0.04952886, BTC: 0.00000099, ETH: 0.00003692, ETHW: 0.00003692, FTC: 15, HIVE: 1.95736678, MER: 25.27999966, MUNT: 50, PPC: 0.44975266, RDD: 157.91932434, SOLVE: 0.63157899, STRK: 0.05416979, USDT: 0.02888433, XVG: 20.10783437 |
| 766c607a-356b-4b16-8bbe-34cdc7a6724e | Address on File | Contingent | ZEC: 0.05557044 |
| 91717904-5199-4cc4-bddd-dc3d22a45945 | Address on File | Contingent | BTC: 0.00006631 |
| 2515d4dd-1fee-41fe-8eb1-3c66587f96da | Address on File | Contingent | BTC: 0.00000003, NAV: 46.73210146 |
| a2188286-2b3b-4202-9350-3bc164686663 | Address on File | Contingent | BTC: 0.00000006, LTC: 0.02364351 |
| ff782b4a-86db-4593-8a2c-1e07ed546006 | Address on File | | SC: 526.29362974 |
| 47acb195-4128-44d4-9219-4231029035b8 | Address on File | Contingent | USD: 1.84201166 |
| b87db633-f68e-40b0-9d34-c19f3a3c007e | Address on File | Contingent | USD: 1.84197205 |
| da8627ac-ea38-4424-b0ba-f3799fa4fb04 | Address on File | | ATOM: 0.00000001, BTC: 0.00000002, USDT: 1.83406969 |
| 9a93bcf8-3aec-4e60-bc59-06888c324e44 | Address on File | Contingent | LTC: 0.02154922, TRX: 2.39934113, USD: 0.00000011 |
| 778109bb-eb46-4fce-94a1-3bde9f716bdb | No Address on File | Contingent | BCH: 0.00006603, BTC: 0.00006603 |
| c09b9586-4ba9-4d91-8c69-35dd566c3edc | Address on File | Contingent | ADA: 0.88421236, BTC: 0.00000001, USD: 1.51754908, USDT: 0.00000001 |
| 8805a98b-f0d5-46b3-ba7f-7fe0f5f8d4c2 | Address on File | | ADA: 0.46153846, ETHW: 0.07629688, NEO: 0.16544118 |
| 1a342db4-dfa0-48e3-a3ec-2d523948bf77 | Address on File | Contingent | BCH: 0.00041, BTC: 0.00000001, SC: 0.26012766, USD: 0.03434381, USDT: 1.75336789 |
| 4cad4226-021b-4b55-b314-478f8bc19ef0 | Address on File | Contingent | USD: 1.84151982 |
| 2df38156-bf68-4b39-b512-57749ac1f866 | Address on File | Contingent | ETH: 0.00093103, ETHW: 0.00093103, USD: 0.11352303 |
| b7fd3d7a-67ce-471c-bf7d-80b546595d7c | Address on File | Contingent | AVAX: 0.11926612 |
| 0dcf6f93-9772-4f08-b5db-90e137d5ee6e | No Address on File | Contingent | BCH: 0.00006602, BTC: 0.00006602 |
| 26bdffe9-2bd8-40fa-87b5-7e18bd278118 | Address on File | | USDT: 1.83410024 |
| 8d5e33af-56bb-4421-90cf-664632aac0e3 | Address on File | Contingent | BTC: 0.00000095, LINK: 0.27516747, USDT: 0.00000023 |
| 3949769e-0d8c-4e63-9aed-0a139121d940 | Address on File | Contingent | BTC: 0.00000008, ETH: 0.00099095, ETHW: 0.00099095 |
| c71101ca-d89c-40c9-8a94-4d249f9e16a0 | Address on File | Contingent | USDT: 0.00232037, XLM: 20.54742014 |
| 6b93b37f-f11f-4104-803d-1b00b45c988c | No Address on File | Contingent | BCH: 0.00022972, DOGE: 25.00964018 |
| 1307bdb9-cf83-4e4e-83be-a4e9a869b192 | Address on File | Contingent | BTC: 0.00006592, USDT: 0.0099085 |
| 69892dab-4ee2-40aa-99f0-936be1412fb0 | Address on File | Contingent | BTC: 0.00001235, XLM: 16.73925503 |
| a45ce13c-692e-4dfb-8093-2a29410e1d1a | Address on File | Contingent | BTC: 0.00006626, LTC: 0.00000546 |
| 1c581aae-413e-4be5-a143-3be04fb2da81 | No Address on File | Contingent | BCH: 0.00006601, BTC: 0.00006601 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b5774ad0-96d1-4543-b386-97a137991602 | Address on File | Contingent | ALGO: 3.06004972, USD: 0.00687227, USDT: 1.32558599 |
| 7cf38284-0c66-4d1d-83f1-a4119f586292 | Address on File | | PART: 3 |
| b3f361be-df61-40af-8873-b826c9119c35 | Address on File | | PART: 3 |
| 2dc6fb25-a17d-4fd7-943d-c9d3bf154c41 | Address on File | Contingent | NEO: 0.16880511, OMG: 0.34128437 |
| 3f670a4b-6e4f-4069-9052-9b5f0929dac6 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00000084, ETHW: 0.00000084, USDT: 1.5017167, ZEC: 0.01 |
| 0f3e43fd-0b1e-40ac-a0e5-c5a845f1a22b | Address on File | Contingent | SC: 526.0127805 |
| a51f4996-50ef-4d36-850e-3e19911aeb3f | Address on File | Contingent | ETH: 0.00027331, ETHW: 0.00027331, MANA: 0.38541371, USD: 1.15125586 |
| 64bfb4a1-d18e-42f5-b66d-f74659e33177 | Address on File | | BTT: 2648694.45, USD: 0.00000001, XVG: 968.928 |
| a059a5f6-ba07-46d1-bc2c-8131d68663bf | Address on File | | FLR: 0.151095, SIGNA: 1200, XDN: 2000, XRP: 1 |
| dab4e3a9-fd4f-4ee3-ba7a-3b87c1d61db8 | Address on File | | MATIC: 2.03062087, USD: 0.00869722 |
| bfd9d376-cd76-4ecc-ac41-d2b0107375db | Address on File | Contingent | NEO: 0.20085682 |
| c9e8d640-53e1-44fa-884c-0a0fdc327a3c | Address on File | Contingent | BTC: 0.00000476, ETH: 0.00000036, ETHW: 0.00000036, USD: 1.70790477 |
| aa2f3d81-f66c-4bed-81ed-f732a206946b | Address on File | Contingent | USD: 1.74116434, USDT: 0.09920227, XVG: 0.00413793 |
| 8660e174-9557-4c9e-a0e2-2bd50fc1bb0f | Address on File | Contingent | USD: 1.84074438 |
| 263c2760-72c5-4d98-9f1c-73896d35bea6 | Address on File | | BTC: 0.00000006, USDT: 1.831723 |
| ebfbea2a-2ed3-4a21-9aa9-d60364eb0cba | Address on File | Contingent | BTC: 0.00006625, EXP: 0.08462978 |
| 6ba61bb6-bc37-4b5f-b50c-2968cdefc5a1 | Address on File | Contingent | USD: 1.84065249, USDT: 0.00001147 |
| b0efed32-b7fa-4654-b722-6a9e71eb90d7 | Address on File | Contingent | LTC: 0.00000235, SIGNA: 1666.73142391, USD: 0.00705072 |
| 2ee82e89-861e-440d-aa8f-cda3c6af837d | No Address on File | Contingent | BTC: 0.00000007, VTC: 15.94522968 |
| 84141694-2ab3-48e0-a67b-7753bba4b6f2 | Address on File | | ETHW: 0.89817842 |
| e2bc5116-18c5-4b26-9adc-ea0a7e219f05 | Address on File | Contingent | BCH: 0.00000037, BTC: 0.00000018, NEO: 0.20024998 |
| 1d49a005-edb5-4f78-99d4-64fcfb4715ac | Address on File | Contingent | BCH: 0.00000048, BTC: 0.00006432, PIVX: 0.2201351, USDT: 0.00429205, XVG: 0.27514423 |
| 9fa06c01-fc5a-40e7-aa2c-e4c14f9d819e | Address on File | | EMC2: 200, USD: 0.00017814 |
| 8ecf3322-fb6e-4456-acbc-e6e4cdcd550c | Address on File | Contingent | IGNIS: 77.91990746, NXT: 155.83981491, THC: 460.98457317 |
| b2acccb7-76f9-4c15-8df3-8057f5892c26 | No Address on File | Contingent | LTC: 0.02363885 |
| 090f9b37-2e9a-47a5-bfc2-6e069d5ae66c | Address on File | | LBC: 200 |
| 3d357fd7-dcf6-4c42-a545-46bc626cb253 | Address on File | Contingent | LBC: 200 |
| eafc10fc-d6db-47d9-b7fa-66017b6a6a2d | Address on File | Contingent | EMC2: 200 |
| 9f7be67f-c05b-43bb-ba17-c6490751e06e | Address on File | | BCH: 0.00000103, BTC: 0.00000086, NEO: 0.19813852 |
| 3907f621-d07b-446d-a220-725bfe1cdf88 | Address on File | | HIVE: 4.93930505 |
| 90a89cf4-fdc6-47e5-9278-39952407949e | Address on File | | MUNT: 543.12364419, PINK: 170.03771857, USD: 1.52200273 |
| 146d26f4-44dc-4c8d-a0be-c0b9cb27ef3d | Address on File | | ADA: 1.38675832, RDD: 3330, USD: 0.00000002 |
| 186ba0d2-fb99-4ba5-b58b-f0b97769133d | Address on File | Contingent | USDT: 1.83240923 |
| d0e55fcd-d16a-471d-af59-3772ca4b2179 | Address on File | Contingent | BTC: 0.00000047, IGNIS: 365.32202627 |
| 014a450c-08cf-4b8b-a525-85c52ec14f62 | Address on File | | DGB: 22.69153826, EXP: 0.1193972, FIRO: 0.04272846, FTC: 106.91793479, SIGNA: 166.4, SOLVE: 0.44517965, STRK: 0.00000006, USDT: 0.00080806, VTC: 9.93802463, WAXP: 0.00001424, XMY: 180.7373734, XVG: 0.00010256 |
| 74683ad8-ed5d-47f0-b1ff-afd991e1167f | Address on File | Contingent | DOGE: 25.33745757 |
| 93145b80-7bee-4eaa-82a6-caf4b00d5a2f | Address on File | | BCH: 0.00065692, PMA: 145945 |
| 95980c29-29af-4f12-84ae-a4b071da1656 | Address on File | Contingent | BTC: 0.00002042, USDT: 1.26676386 |
| 6df98d79-7e6a-40cf-b657-77c0b61199f8 | Address on File | Contingent | USD: 1.8390668 |
| d2d82fec-03a8-4afd-8b46-91c689d3c081 | Address on File | Contingent | RVN: 0.91460083, USD: 1.8137986, USDT: 0.00592618 |
| ff1cb395-af83-4ebf-9737-49c29f6f8992 | Address on File | | USD: 1.83892582 |
| 39f2b1e0-8bc7-4830-980c-a1cbbe66096b | Address on File | | BTC: 0.00003134, ETH: 0.00003448, ETHW: 0.00003448, USDT: 0.90067069 |
| 8348d6ec-4d17-469f-a35e-0d38b4b5f9b5 | Address on File | | ADA: 0.42345649, ATOM: 0.00000412, DOGE: 0.00001062, ETH: 0.00008584, LTC: 0.01224455, USD: 0.57152653, USDT: 0.00000002 |
| ca7ca3a0-497c-4844-8594-3e8bf7162171 | Address on File | Contingent | BTC: 0.00000005, RDD: 4593.75 |
| e47d8144-49c4-4ea9-bf8e-dbf3c4acd209 | Address on File | Contingent | BTC: 0.00000002, RDD: 4595.76563679 |
| 6245e77e-ffc4-4e14-a018-9af462aae2a3 | Address on File | | WACME: 55.4154352 |
| bbe022f0-8316-4bc0-baa5-3f00f7c0e7ba | Address on File | | BTC: 0.00006619 |
| df84c78b-60de-46de-a0ef-c4667533ad4f | Address on File | Contingent | BTC: 0.00006619 |
| ebc360af-3ae5-4d1c-9d5f-4091def73194 | Address on File | Contingent | BCH: 0.00000024, POT: 1000.82877626, USD: 0.13720269 |
| b1cc6250-d882-4bd0-828a-a60d43566798 | Address on File | Contingent | FLR: 65.42916595 |
| 3729b205-8184-44b7-9de9-aa0cc938a057 | Address on File | Contingent | USD: 0.82382651, USDT: 1.01056513 |
| 310fe668-eb31-41e9-97db-15924e1db1df | Address on File | | ADA: 0.35548018, BTC: 0.00000005, FLR: 60.44377385, USD: 0.00827375 |
| 125e4e26-daa9-4c53-a26b-4a45c12d6c5b | Address on File | | MANA: 3.86535761, USD: 0.00839815 |
| 10912de0-ef48-4ef0-9a56-9b360f3214ed | Address on File | Contingent | ADA: 4.99283089, USD: 0.0098806 |
| f1dd3087-c519-4220-b7d3-4ae437287cb2 | Address on File | Contingent | BTC: 0.00005074, XRP: 1 |
| 5254bbf9-d12f-4252-b3a7-c1dd4a3d01a4 | Address on File | Contingent | BTC: 0.00000003, OMG: 2.13300772 |
| 811609ed-bb82-44ce-b0cd-8541616ae52e | Address on File | Contingent | LTC: 0.00000546, NEO: 0.20051703 |
| 2acdaf9f-76a8-4b38-9ebb-b5299dae8787 | Address on File | Contingent | USD: 1.838152 |
| be568743-c5af-444e-9916-538ac3b15408 | Address on File | Contingent | BLOCK: 0.07353045, DCR: 0.00563482, DGB: 77.14827586, QTUM: 0.24996222, STRAX: 0.85945979, USD: 0.04702947, WACME: 0.64002445 |
| fcbd0833-e8bb-4422-a996-b9d45770110c | Address on File | | ADA: 4.99796992, USD: 0.00789221 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 20cb76d8-3f41-4c54-bf41-f68a96c85a64 | No Address on File | Contingent | BCH: 0.00006235, BLK: 0.05827186, BTC: 0.00006235, POT: 22.30252486, RDD: 145.3684, VTC: 0.02 |
| 803daa51-4ad7-4414-8495-e1d3551290d3 | Address on File | | FLR: 65.16845688, USD: 0.00682665 |
| 76580b0a-92ab-4243-b6a0-75749d7c5288 | Address on File | | OMG: 1.25, USD: 0.0003245, USDT: 0.75790367 |
| 27893aca-c5dc-4493-a1b3-ec394f721da0 | Address on File | | NXT: 160.32500226, USD: 0.00546221, VTC: 12 |
| 6541b915-8372-4744-85d2-8f8270aa2786 | Address on File | Contingent | PAY: 171.17913753, USDT: 0.00625645 |
| e558fe0a-c55a-43f5-8abc-6a2d0e86a5d4 | Address on File | Contingent | BCH: 0.0165 |
| e7be8b15-3fed-449e-841e-e0f8b6173b76 | Address on File | | FLR: 65.32841984, USDT: 0.00202476 |
| 1f9be88b-b422-42da-ad3e-cfcca131afbe | Address on File | Contingent | BTC: 0.00000641, FIRO: 0.14569, HBD: 0.0325892, NAV: 0.25112952, USD: 0.94614636, USDT: 0.41339285 |
| b6a78355-8d0c-4cde-9e26-7f5a58444364 | No Address on File | Contingent | ADA: 5, USD: 0.0065603 |
| 1963ff5d-5286-40a3-8585-530c348e712f | Address on File | Contingent | USD: 1.8375528 |
| 547057f3-27bd-4abb-b392-45c4bcb10f28 | Address on File | | BTC: 0.00000049, ETH: 0.00098021, ETHW: 0.00098021, LTC: 0.00006 |
| 4f9ef7d2-b31e-4fd3-be52-62a4a7e84b70 | No Address on File | Contingent | BCH: 0.00000016, BTC: 0.00000016, ETC: 0.1 |
| 8f5597d1-1514-4539-964d-114c09c513d1 | Address on File | Contingent | BTC: 0.00006614 |
| 66128897-ecba-4c09-92c5-af19696af537 | Address on File | | BTC: 0.0000003, FLR: 45.76250088, USDT: 0.54094453 |
| e9aaa7fd-dd0b-488e-be9d-36dff2ef7186 | Address on File | Contingent | USDT: 1.83003951 |
| d28edce3-ab9a-4e7b-be16-b342414178ac | Address on File | Contingent | PAY: 156.63355643, USD: 0.16134604 |
| 2fdf6090-b206-4e6c-b128-94773b79c499 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00000005, ETHW: 0.00000005, USDT: 0.00005533, XLM: 20.40200459, ZRX: 0.05007494 |
| 196cb0e5-3509-46d3-b3d1-63a42dced77b | Address on File | Contingent | BTC: 0.00006613 |
| 5990cd55-723f-418c-a070-8ee80a614ab5 | Address on File | Contingent | USD: 0.02679545, USDT: 0.03369201, XVG: 935 |
| d447ab33-5ff2-46c6-9d7f-c3d10c25a8e9 | Address on File | | BTC: 0.00000001, USDT: 1.82947005 |
| 19699fd2-5fbb-401c-8536-82c4aefe1ed5 | Address on File | Contingent | BTC: 0.00003553, POT: 500 |
| a0d57891-7310-4290-800e-c79544afae01 | Address on File | | BTC: 0.00000008, USD: 1.83480673 |
| 42c9d85b-2f4a-4955-b607-54281038ffa1 | Address on File | | ADA: 5.00443683, HBAR: 0.00002717, USD: 0.00430546 |
| 023a3c10-3ff5-4f30-a82e-a9ff131c015a | Address on File | Contingent | BTC: 0.00006347, USDT: 0.07335939 |
| 75cbe93b-c363-4855-aeb6-c7744b7a04b5 | Address on File | Contingent | OMG: 1.83580948, XLM: 2.85509601 |
| a99e3d62-757b-4863-a61e-6dee24d7b7b6 | Address on File | | BTC: 0.00003983, ETHW: 0.33672486, USD: 0.00047872, USDT: 0.03972589 |
| 8f92327a-d932-4500-aa0d-055b38f2a089 | Address on File | Contingent | BTC: 0.00006079, OMG: 0.11250896, USDT: 0.05084303 |
| 99f7a903-b322-4dd2-a207-0500c6891f69 | No Address on File | Contingent | LTC: 0.02359639, USDT: 0.00001199 |
| a17eeeeb-1802-4559-839f-e091e491eff5 | Address on File | Contingent | USD: 1.83672123 |
| fc0dd52b-9293-4ce9-b21f-2174a5023ee8 | Address on File | Contingent | NEO: 0.2004059 |
| 62df09ec-3868-4d93-b1f2-137421951b5d | Address on File | Contingent | OMG: 2.13218261 |
| dc4b7660-f288-468c-86ce-4d7b68d39eab | Address on File | Contingent | USD: 1.83665248 |
| 13d6b009-510b-44c5-9052-5ade4bef7a23 | Address on File | Contingent | DOGE: 22.53423231, USD: 0.20066335 |
| 979dffa9-4cd6-4c12-9ff9-a366d49d4384 | Address on File | | ADA: 3.66174896, USD: 0.49560527 |
| 84eae67f-c544-4d6a-831c-7bdd5095a924 | Address on File | Contingent | BTC: 0.00006607, DGB: 0.12786329 |
| cdc1aa98-073f-4f05-8f9e-dc2c5704d8e9 | Address on File | Contingent | USD: 1.83649603 |
| c67c08eb-801b-4993-840a-fb6b46556fb3 | Address on File | | BCH: 0.01647208, USD: 0.0017087 |
| a9869bbd-cb60-4808-ad6c-9752e9eda4c2 | Address on File | Contingent | USD: 1.83626637 |
| 5df9f3e5-66ec-4aa5-b2bb-17d938e31212 | Address on File | Contingent | NEO: 0.20035474 |
| 759964af-4d0e-4ed6-bfea-85aa6bd988e1 | Address on File | Contingent | BCH: 0.00000376, BTC: 0.00000471, NEO: 0.18216424, USDT: 0.03527982 |
| cdb48adb-4ea4-405a-bbb8-856cf772a61e | Address on File | | FLO: 1.02595336, LBC: 4.20323481, MORE: 10.01108603, PIVX: 0.18993194, RDD: 158.44132466, USD: 0.83291776, WAXP: 14.56310679 |
| 9459e3ae-5d80-4eb4-b539-a13a69f69746 | Address on File | Contingent | BTC: 0.00000005, FLR: 61.6514728, KMD: 0.00000001, MUNT: 16, SIGNA: 85 |
| a5c4c644-6079-46bc-b328-1fee585b725a | Address on File | | BTC: 0.00001933, USD: 1.29911276 |
| aca5d7c6-f674-4444-9246-85ad5299c196 | Address on File | Contingent | BTC: 0.00000293, RDD: 4386.75211268 |
| 624509de-3622-4f57-9f9f-5ecc2d1efbdf | Address on File | Contingent | BTC: 0.00000053, ETH: 0.00002763, ETHW: 0.00002763, USD: 1.77004645, USDT: 0.00000432 |
| 025c8c4e-c901-426e-98ba-731cc9dc8267 | Address on File | Contingent | BTC: 0.00006609 |
| d9a8e665-d60d-454b-b500-76e47e4a1b53 | Address on File | Contingent | BCH: 0.00000028, BTC: 0.00000028, WACME: 55.09348575 |
| 55e5af01-f453-47d5-baaf-498ee3ca402b | Address on File | Contingent | ETH: 0.00000058, ETHW: 0.00000058, THC: 833.993993 |
| e131dfc7-32db-4fcd-820d-640f0caa424a | Address on File | Contingent | USD: 1.16050372, USDT: 0.05858007, XLM: 6.88775008 |
| 684682ab-bd11-4fc3-b53a-7bf8ee93ef0d | Address on File | | FLR: 22.9880212, OMG: 0.8244825, XVG: 252.39772727 |
| 0445447f-e8f8-4644-8fc6-458978430b55 | No Address on File | Contingent | BCH: 0.00002173, BTC: 0.00002173, DOGE: 11, LTC: 0.00553695 |
| cd709981-202f-4957-9416-cc1d5a280888 | Address on File | Contingent | BTC: 0.00002799, NEO: 0.11479639, USDT: 0.00589866 |
| 3c3c513a-877c-46e5-b46b-7823941adfd5 | No Address on File | Contingent | BCH: 0.00006581, BTC: 0.00006581 |
| 684b9e07-7aba-4939-8fdf-c200156cdfeb | Address on File | Contingent | BTC: 0.00006607 |
| ba42851a-cc06-41cd-a9b1-e4eada5f707e | Address on File | | EDR: 1362.67990919, FLR: 62.90134781, USD: 0.01693324, USDT: 0.0086476, XRP: 0.00330462 |
| bca66c68-99c3-4c54-ae82-18a2c73409bf | Address on File | | USD: 1.69794806, USDT: 0.13684662 |
| 23ec3cce-f1d2-44f1-8a86-7c085e8bded7 | No Address on File | Contingent | BCH: 0.00002569, BTC: 0.00002569, XLM: 12.5000507 |
| dcbc3b74-0ceb-4b9a-a09e-53917fdfe3d5 | Address on File | Contingent | ETH: 0.00007491, ETHW: 0.00007491, USDT: 1.68945191 |
| 56286896-0100-4d29-aa1a-efb62c6cd4ab | Address on File | | BTC: 0.0000338, USD: 0.38842375, USDT: 0.50567326 |
| 086b767f-490b-4941-adcf-63be8e4af99b | Address on File | | ADA: 5, USD: 0.00409413 |
| 190cbb55-b88f-4d85-abe7-af2f4df595b5 | Address on File | | BTC: 0.00006032, ETH: 0.00008583, ETHW: 0.00008583 |
| 4384186e-bf93-4aaf-830d-c9440da12d0a | Address on File | Contingent | BCH: 0.00006579, BTC: 0.00006579 |
| 38715206-6560-4a09-a031-e12b45a17f00 | Address on File | Contingent | ETH: 0.00000628, ETHW: 0.00000628, USDT: 1.81605013 |
| 61475873-30dd-475f-9d79-cb71643b72dd | Address on File | Contingent | ETH: 0.00098862, ETHW: 0.00098862 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 27676340-4f3b-4775-b8de-6f1f141f16f8 | Address on File | Contingent | BCH: 0.00000034, BTC: 0.00000038, XDN: 41415.43823512 |
| c8c8d1b8-33c7-4d0a-b3d6-32e63bc8c2ce | Address on File | Contingent | USDT: 1.82733284 |
| 76d650d0-1204-4b9e-85f8-a0b13fefcbe8 | Address on File | | NEO: 0.2, USD: 0.00160021 |
| 8813aedc-f5c1-4b41-aa18-6cc7fab81498 | Address on File | Contingent | BTC: 0.00000039, FLR: 16.1481918, VIA: 25, XVG: 300 |
| a0095e24-2017-4d00-a352-483f910542e3 | Address on File | | ADA: 5, BTC: 0.00000002, USD: 0.0029843 |
| fabd7e1b-1c3b-435f-b27e-8de4051b689c | Address on File | Contingent | ETH: 0.00098845, ETHW: 0.00098845 |
| 9adb39d5-d2cf-4320-8477-66f4588e76aa | No Address on File | Contingent | BTC: 0.00000003, OMG: 2.12872255 |
| 9369549e-e330-4b5f-a3a0-f56015ad40fc | Address on File | Contingent | BAT: 5.87863555, BTC: 0.00002077 |
| a3aa8423-755a-4a15-a08a-f7c2ee77cc08 | Address on File | | USD: 1.83439212 |
| 7f819e2e-e0b6-4437-b816-8c655d05d9a1 | Address on File | | USD: 0.00000003, USDT: 0.2073426, XMY: 39624.06969438 |
| 7a9fadd0-ce65-43a5-a8bd-aad2936d2cf0 | Address on File | Contingent | ADA: 1.077, USD: 1.43997125 |
| af77926c-3d54-40f5-9184-925ad5eb2bd0 | Address on File | | BTC: 0.00000125, ETH: 0.00000715, ETHW: 0.00000715, SC: 266.35628539, USD: 0.00097865, XVG: 449 |
| 9358af15-011f-4f7d-9a0f-005f0eaf0119 | Address on File | Contingent | ETH: 0.0000001, ETHW: 0.0000001, SC: 524.00868356 |
| 100c3cb8-49ca-4b7c-b900-7188598c7ce9 | Address on File | Contingent | BCH: 0.00000864, ETC: 0.1, USDT: 0.00023153 |
| 8b1436a3-2baf-4d0d-8bb2-07753e0cc6d2 | No Address on File | Contingent | BTC: 0.0000255, NXS: 15.89993287 |
| 841e30fb-16f4-4ee5-8f49-52927acc7dae | Address on File | | ETHW: 0.13792693, FLR: 42.70671023, IGNIS: 15, NXT: 98.71906065, USD: 0.00003118 |
| a18b0f1f-9db7-4c49-9d9e-b2d97944f1eb | Address on File | Contingent | BTC: 0.00000004, NEO: 0.2 |
| cdfc6c71-56b0-4424-934e-b6b50bb1cdc2 | Address on File | Contingent | USD: 1.83402222 |
| 5ffd19ab-08fb-4531-884a-c7094e02aed3 | Address on File | Contingent | BTC: 0.00000001, DASH: 0.04340379, RVN: 0.96707038 |
| 15f9ca6a-14ef-468b-b932-d584f9e66191 | Address on File | | FLR: 9.43416132, IGNIS: 128.32975582, NXT: 331.15804041 |
| 7f7c1b9d-5125-4676-b8fe-ce1ff976f850 | Address on File | Contingent | USD: 1.83395685 |
| b90ab136-b014-4660-be80-17b0c0806cc5 | No Address on File | Contingent | BCH: 0.00006575, BTC: 0.00006575 |
| adc1832d-2e8a-4683-9396-bd71b6593902 | Address on File | | BCH: 0.00014683, BTC: 0.00000155, FIRO: 0.5, RDD: 2000, WINGS: 50 |
| a0807e5e-bd1e-4d3d-aa60-234a7cb0a5bd | Address on File | Contingent | WAXP: 31.51044182 |
| 270122f9-00ec-4eec-a472-d9c2197498f8 | Address on File | Contingent | ADA: 5, BTC: 0.0000001 |
| 1fe8d427-fb45-43fa-bf10-effaa92ade9a | Address on File | | ETHW: 0.72127614, USD: 0.00744384, VTC: 3.02136174 |
| 3e115c25-e6e4-453e-b59d-ac9aeaf17086 | Address on File | Contingent | BCH: 0.00007891, BTC: 0.00000039, LTC: 0.02330437 |
| aaf8b7a6-29fb-4b3c-a89a-26cc67275db1 | Address on File | | ETHW: 0.28467466, NEO: 0.13642488 |
| f406f529-983f-40b9-a224-21cfc7fbd593 | Address on File | Contingent | USDT: 0.00963546, VTC: 15.819214 |
| 5b247eab-70b7-4d84-a584-6071eaf75027 | Address on File | Contingent | NEO: 0.20006268, USD: 0.00000279 |
| d1dc7f25-053c-4a9f-b652-b8f32de65981 | Address on File | | BTC: 0.000066 |
| 5d31adda-1c21-45ad-8bda-ddd5f279e263 | Address on File | | BTC: 0.00000075, XVG: 954.03825717, ZRX: 0.00003787 |
| a5ca3f81-b600-44a4-a676-32ef8d5ff58b | Address on File | Contingent | BTC: 0.00000009, DNT: 64.92948075 |
| 7cb0d6a1-75ed-4290-bc3f-c7bc8334bd49 | Address on File | Contingent | NEO: 0.20005135 |
| f2dcd892-d3b8-4429-9dc2-5dd3f4ff6705 | Address on File | | ENG: 575.39108466, USD: 0.04167914, USDT: 0.00792531 |
| f2a4912a-9c08-4cd1-912d-fff699168f1d | Address on File | Contingent | BTC: 0.00000022, ETH: 0.00000301, ETHW: 0.00000301, GLM: 0.00002, PAY: 7.46408261, THC: 791.66666667, XRP: 0.00007574 |
| bf99eade-df84-438a-a022-8cd4b6a381f7 | Address on File | Contingent | DOGE: 25.25099712 |
| b348f76e-4701-4706-8e0d-6791cc7db00d | Address on File | Contingent | MONA: 4.43765178 |
| 40550426-76d0-4705-be3c-e84591556d44 | No Address on File | Contingent | BCH: 0.01011694, XLM: 7.89122109 |
| 07995f53-8a03-447b-848d-ff0e9151bea7 | Address on File | | NEO: 0.2 |
| b74d4515-4dfd-420c-9653-1915bd827fc7 | Address on File | Contingent | NEO: 0.2 |
| bf8204ac-c19c-409f-9a5a-4374807ad199 | Address on File | | NEO: 0.2 |
| 611a24bc-fbb8-45b1-97ea-5222fbb4828b | Address on File | Contingent | BTC: 0.00006598 |
| be838bab-e0fe-4f8e-a69b-52303f6a651a | Address on File | Contingent | ADA: 5, BTC: 0.00000004, USD: 0.00085688 |
| 1914cb8d-f140-4064-bc86-228453922054 | Address on File | Contingent | XDN: 41615.14698555 |
| 51c51c6f-a90b-4006-a5cb-df21ec64e9ea | Address on File | | BTC: 0.00006161, GLM: 0.18038947, USDT: 0.00750764, XLM: 0.83339194 |
| d8aec474-d166-4130-aa84-8339ff2c843d | Address on File | Contingent | BTC: 0.00000032, USDT: 1.81670273 |
| ec7a14b1-f632-49f1-8cf5-491a37165112 | Address on File | | BTC: 0.00005847, USD: 0.0846569, USDT: 0.12331152 |
| 49923842-c596-46bf-b834-33174ffe3398 | Address on File | Contingent | OK: 54.0813253, RDD: 915.13761468, VTC: 10 |
| 3e480d86-7781-4427-96cc-850b402c184d | Address on File | Contingent | BTC: 0.00005766, ETH: 0.00012439, ETHW: 0.00012439 |
| ae914ad1-d709-4c29-9827-20435811957d | Address on File | | BTC: 0.00000002, RVN: 87.24539619 |
| 4454fbe8-4793-43a6-8f5e-d22d43121d50 | Address on File | Contingent | BCH: 0.00000629, IGNIS: 29.87908464, POWR: 10, RDD: 179 |
| abefca5a-5a8f-4ff3-84a4-a274ff409ba2 | Address on File | | APE: 0.00000001, BTC: 0.00000035, FLR: 36.75058927, LTC: 0.01, USD: 0.00205029, USDT: 0.00977687 |
| 70bd187b-1bb5-4146-b221-7272d5ad0f56 | Address on File | | FLR: 11.332125, PTOY: 7, STORJ: 4.5994725, USD: 0.0006988 |
| 986baa8d-457e-4ff0-85bb-2b2ebfa54e48 | Address on File | | BTC: 0.00000014, FLR: 63.60381058, POT: 24.36667258 |
| 269f5c80-c849-4b39-8c5a-2217755d4f38 | Address on File | Contingent | BAT: 0.00304053, BTC: 0.00000001, USD: 0.74058444, USDT: 1.08671267 |
| ab7a5e39-867a-46a4-93f2-c8ef3f7f00fb | Address on File | Contingent | USD: 1.83256513 |
| 58a99da4-b248-49e0-b1d6-9c48050800c4 | Address on File | Contingent | BTC: 0.00000942, XRP: 3.665 |
| ada78b08-dd1a-492e-8d01-6fd8a584c7a8 | Address on File | Contingent | ADA: 5.00264283, XLM: 0.0052361 |
| 5bd30e04-de8d-4174-8bf4-a3ec9836fdd9 | Address on File | Contingent | BTC: 0.00006596 |
| 9efb2555-bd32-4ad7-9ab5-b6f2be01bc7c | No Address on File | Contingent | USDT: 1.82513323 |
| 01da4dae-627e-42dd-894b-920a15ba694d | Address on File | Contingent | BCH: 0.00000018, NEO: 0.15681376, NXS: 0.06736527, USDT: 0.38888056 |
| 51d4853d-e091-4ad7-8406-7685ccf0bd2c | Address on File | Contingent | LTC: 0.02354 |
| 9cee45e4-f5fd-41d4-8bfb-1fb791cbc80b | Address on File | | LTC: 0.00006195, USDT: 1.82025008 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d87a438d-224a-4766-aa23-450a90c7e719 | Address on File | | ADA: 5, USD: 0.00135136 |
| ef093330-8e70-43d6-8768-c8698c89b47f | Address on File | | BTC: 0.00000005, USD: 1.82432776, USDT: 0.00000003, XDN: 149.61614645 |
| 8919edd1-08f7-44a4-9d5a-bd20bca44a66 | Address on File | | BTC: 0.00006528, ETHW: 0.00905737 |
| f70bcbbd-5436-4cd6-a7c6-615c9c0bf61f | Address on File | Contingent | DGB: 134.96143959, DOGE: 0.00009573, USD: 0.75239638 |
| 991c8d29-7e66-4eb9-9d6b-414915075490 | No Address on File | Contingent | BCH: 0.00006568, BTC: 0.00006568, GEO: 0.00006543 |
| 4b733fdf-d775-4969-814b-caff5c58962a | Address on File | Contingent | DOGE: 19.9635248, USD: 0.38260814 |
| 1d3cae5c-f531-41c7-988d-cd86ff8509cb | Address on File | Contingent | USD: 1.83189047 |
| 86a69b3f-b2d6-4f02-bad8-ca2bf3bf5061 | Address on File | | DASH: 0.02020089, USD: 0.65153646, WAXP: 5.77641572 |
| f9432b89-2be9-4bb5-9e71-3ecea1c9ccd2 | Address on File | Contingent | USD: 1.05821781, USDT: 0.77037282 |
| a0321bbb-b237-4655-b955-498adf7a5627 | Address on File | | ETHW: 0.19249388, FLR: 21.59940699, RDD: 1000, VIA: 13.44520597 |
| 3d9615b2-7661-407f-ba9f-462fd9aefa1c | Address on File | | BTC: 0.0000019, DGB: 0.0054854, RDD: 4139.58686923, XMY: 2994.6038586 |
| ed1295aa-c833-4efa-ae24-049d8dad6793 | Address on File | | USD: 0.01125639, USDT: 1.81305049 |
| 6f146c26-fd53-4b80-86bb-e043e0469aa5 | Address on File | Contingent | ADA: 0.00000001, ADX: 0.00000001, FTC: 6.4727891, NEO: 0.175, OMG: 0.00000001, RVN: 10.03770298, USDT: 0.00262563 |
| e61b5db2-cdff-4e9a-9ef0-30a69edb5d80 | Address on File | | BTC: 0.0000253, ETH: 0.00000082, ETHW: 0.00000082, SC: 299.56838954, USD: 0.07857066 |
| bd444aa0-c1a7-4c57-a973-3699bf386430 | Address on File | Contingent | HBAR: 1.70236908, USD: 0.17181735, USDT: 1.56003762 |
| 1d02df12-38dd-46f5-8cb5-f0b574598c65 | Address on File | Contingent | BTC: 0.00000028, USDT: 1.81633517 |
| 29de2c27-8b24-454f-8a34-33cf92ff7114 | No Address on File | Contingent | BCH: 0.00005301, BTC: 0.00005301, DASH: 0.00844242, SIGNA: 0.00135732, XDN: 0.87426556 |
| 40b4b553-fa8a-4d60-8917-577fdfcd45dd | Address on File | | ENG: 0.00513143, NXT: 323.6674728, PIVX: 0.93361868, POWR: 0.00355811, USDT: 0.71621869 |
| 9a76609c-e67e-4615-ae59-dbfcabc17da1 | Address on File | Contingent | ETH: 0.00055966, ETHW: 0.00055966, LTC: 0.01000546, USDT: 0.01215407, XVG: 0.83446709 |
| 8ee009a2-f982-4e4d-9824-a17ed1a17e01 | Address on File | Contingent | BTC: 0.00006592 |
| e40e3a39-d1a6-4c97-838a-44c421d6c898 | Address on File | | EMC2: 198.68868786, USD: 0.00338287 |
| f76af89d-cb6b-4590-b5f6-42005bf3e15a | Address on File | Contingent | ETH: 0.00000093, ETHW: 0.00000093, POT: 1075.90082778, USDT: 0.00052166 |
| a7db16d3-39da-4b1f-89f9-003c7f7cd10d | Address on File | | BTC: 0.00000001, ETH: 0.00000001, ETHW: 0.00000001, WACME: 55.1772777 |
| 3da48711-ccde-486d-8edc-b63dd1b6beb2 | Address on File | Contingent | BTC: 0.00006591, USD: 0.00019878 |
| 97a31f21-a4c5-4d27-954b-dbe6d9912e95 | Address on File | Contingent | ETH: 0.00082057, ETHW: 0.00082057, USD: 0.30815964 |
| 0e04aa63-0b76-4dc0-b93a-d3334c8c1b33 | Address on File | Contingent | BTC: 0.0000003, USDT: 1.81545 |
| 047d767e-8ed1-4c91-ae1a-c28c1a9eb682 | Address on File | Contingent | ADA: 5 |
| 059542a4-6d3a-4523-8d27-64c2881afe18 | Address on File | | ADA: 5 |
| 2e3e07fe-6d78-4649-8e15-21b6245a3b1b | Address on File | Contingent | ADA: 5 |
| 4908736a-42da-4f6e-b57a-6fc9060409ed | Address on File | | ADA: 5 |
| 6bc08176-a44c-40c2-87ec-dc86c0df8b69 | Address on File | Contingent | ADA: 5 |
| 9f721393-9035-48e5-ad62-07be1d548980 | Address on File | Contingent | ADA: 5 |
| e2adada6-4f43-41af-bed2-c7c8e2eb0859 | Address on File | Contingent | ADA: 5 |
| fba3ff19-8db4-4026-a73f-9036dfb1c793 | Address on File | Contingent | ADA: 5 |
| fce961f2-48de-44d5-b9ee-154d3873d18a | Address on File | Contingent | ADA: 5 |
| 0a3c0891-b73b-4d1e-a58f-c75f49643b73 | Address on File | | BTC: 0.00006496, ETHW: 0.01285692 |
| 3c3cbec8-a274-4b4a-ab13-795a72c01a95 | Address on File | | ETH: 0.00098231, ETHW: 0.00098231, LTC: 0.00000008, USD: 0.00782053 |
| 57b81a4c-f4c8-4667-a745-ea33e79d9067 | Address on File | | USD: 1.83091592 |
| 730b6001-f8cf-4618-9640-133e96a4a452 | Address on File | | BTC: 0.000003, GAME: 134.25163825 |
| 84fdd7f8-c946-47d3-8079-b2698d1b4c38 | Address on File | Contingent | USD: 0.89409812, USDT: 0.93295679 |
| bcd068e1-0bf7-4fd8-b3d7-83d22301ba69 | Address on File | Contingent | BTC: 0.0000659 |
| 04ed70e6-06d4-46ee-a632-29ec16d5e5da | Address on File | | BTC: 0.00000447, FLR: 60.73178581 |
| b5eae5f3-60d4-4804-90b5-d6c532f3b8a2 | Address on File | Contingent | BTC: 0.00000012, XLM: 20.41794001 |
| a6b30b21-48f1-433b-bdeb-d6de9054ac46 | Address on File | | FLR: 3.0219, USD: 0.35095824, USDT: 0.00000002, XMY: 33986.227679 |
| 462f93af-eee2-4fc0-93f9-358d996d4b34 | Address on File | Contingent | USD: 1.79395037, USDT: 0.03643575 |
| 35b49878-7e67-4126-bdb2-4a51399b55d5 | Address on File | | UBQ: 75, USD: 0.00049876 |
| f46d3771-6114-4dc9-b721-3aff3f4e2c3f | Address on File | Contingent | BTC: 0.00006589 |
| 6fdabc11-6065-47a5-9223-0692a6cee3da | Address on File | Contingent | LTC: 0.02351566 |
| 8f3d4fbf-269d-4e7d-ba68-50baca68a73d | Address on File | | EOS: 0.14, FLR: 60.62384685 |
| 48316579-6666-4f78-ae2d-81ae0c543512 | No Address on File | Contingent | NEO: 0.19971114 |
| d3829bd1-c18c-4cc9-82f1-568e17d6aef7 | Address on File | | ADA: 0.69589668, USDT: 1.51349932, XLM: 0.62515522 |
| 52eed2e6-a030-403e-a92e-47a4a48555d8 | Address on File | | BTC: 0.00003337, ETH: 0.00004379, ETHW: 0.00004379, USD: 0.0050009, USDT: 0.81349029 |
| d8fbdb17-4cfa-45b4-bc74-322ee388b65d | Address on File | | NXT: 98.75, WACME: 46.81701615 |
| 3c2d8487-c3c3-4442-8806-a749004ba47c | Address on File | Contingent | NXT: 210.26170361, USD: 0.53133853, USDT: 0.70706128 |
| 3e42ccab-7272-420e-8e11-ca50f97114ff | Address on File | Contingent | BTC: 0.00000222, FLR: 29.06566485, USD: 0.95142877, USDT: 0.00000003 |
| 42564b94-5b35-4e9d-8a19-c16f5efb0965 | Address on File | Contingent | FLR: 51.3723, USDT: 0.38463387 |
| ba7aaa51-80a7-4898-a2e2-9c00b1f97fb2 | Address on File | Contingent | BCH: 0.00000139, FLR: 65.10950109 |
| 3a2fa9b7-49b9-4973-a412-86444ca86bf4 | Address on File | Contingent | ARK: 5, EMC2: 21, PAY: 15, USD: 0.07602727 |
| b79b2354-45c9-434a-9efe-7960239b2545 | Address on File | | ADA: 0.00324, BTC: 0.00000018, SC: 384.76565012, USD: 0.16646911, USDT: 0.30904466 |
| df1ed352-d2fe-499d-8501-7f068902dabc | Address on File | | FLR: 65.10850915 |
| 08bebd79-2537-454b-af4d-34112d783931 | Address on File | Contingent | BTC: 0.0000654, USDT: 0.01250686 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 3a80b0d5-1626-4531-9581-2a6af1cfd80a | Address on File | | DGB: 0.00000002, EOS: 0.00000031, FLR: 23.5519743, HIVE: 0.00000364, MUNT: 0.00000368, PAY: 0.01262626, POT: 570.73854421, PPC: 0.00000024, SC: 0.00000001, USD: 0.19720566, XLM: 0.00000456 |
| dc70cdb8-6210-48cd-92e0-1e8143c5f75a | Address on File | | USD: 0.00000075, USDT: 1.82207667 |
| e8101c79-ac56-4a02-8a22-052e0f2255b1 | Address on File | Contingent | BTC: 0.00006569, USD: 0.00439388 |
| 85bc6a00-5001-4a19-ad3b-a9812d2ae4f5 | Address on File | Contingent | BTC: 0.00006575, ETH: 0.00000144, ETHW: 0.00000144 |
| e2aa5262-1c04-4bf7-a227-a00108fb73ff | No Address on File | Contingent | BCH: 0.00006398, BTC: 0.00006398, DOGE: 0.60999842, RDD: 0.74 |
| 6b776dfd-89d5-4577-ae55-5372f586bff6 | Address on File | | BTC: 0.00000109, ETH: 0.00000377, ETHW: 0.00000377, FLR: 0.00570993, IGNIS: 12.5, MTL: 1.63511188, USD: 0.00430411, XRP: 0.0377903 |
| 167dd1ee-2c17-4fab-9ecf-969430ac4a5f | Address on File | Contingent | BTC: 0.00006584 |
| d77cdafd-30ae-4d57-bb08-0869eecb4f55 | Address on File | Contingent | BTC: 0.00000079, USD: 1.80712656 |
| 8ef26804-1939-4b43-9899-0ffa8bead977 | Address on File | Contingent | DOGE: 19.66010924, ETH: 0.00008391, ETHW: 0.00008391, USD: 0.22777661, WAXP: 0.31301983 |
| 6a880dc8-821f-414a-801c-3191247ec8a9 | Address on File | Contingent | BTC: 0.00005214, FLR: 13.54153302 |
| 8fc95fd9-9cdd-402e-aef2-952173f017ed | Address on File | | POWR: 11.28450101, USD: 0.01106488 |
| b8dd2210-4c07-402f-952a-9da057c9cf9c | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001, DGB: 222.30480828, XDN: 1140.3467126 |
| a6daeb92-7cc8-4594-accc-0224c1056cc9 | Address on File | | ADA: 4.78599161, USD: 0.07626023 |
| f7f07e3c-3d54-4fb8-a229-29e9d96a5e8c | No Address on File | Contingent | BCH: 0.01640996, BTC: 0.00000004 |
| 8edb2ab3-ebcb-4d1d-8d32-e468d22b2a2c | Address on File | Contingent | ADA: 4.994 |
| cef1f783-acfe-4df8-8bfe-8d8e7d7f38d2 | Address on File | Contingent | USDT: 1.82148752 |
| 557b3224-6f74-4342-bdd5-f4f391919ab6 | Address on File | Contingent | FLR: 64.53031186, USD: 0.00446891, USDT: 0.01095376 |
| 8c17d229-1bb7-48a7-b6c2-2049524635e1 | Address on File | | FLR: 65.07931197 |
| 7ca5feb9-36bd-4bf6-85fe-04c4301384d1 | Address on File | Contingent | USD: 1.82872235 |
| 3c9a0a66-ea8b-4e20-9228-ff4e81a7161c | Address on File | Contingent | POT: 1075.61667247 |
| 04ff8f03-573f-4794-ae37-0232af7f5e2a | Address on File | Contingent | BTC: 0.00006575, USD: 0.00019989, USDT: 0.00169679 |
| 5d5b2815-7007-4ea9-9832-dcf35b70d930 | Address on File | Contingent | RDD: 4571.1569141 |
| 344a257e-3da8-42eb-b32d-9608ca254af7 | Address on File | Contingent | BTC: 0.00000002, LSK: 2.10973875 |
| 3fa5e0d9-f7d7-4db3-aaea-2ac530881f06 | Address on File | Contingent | BTC: 0.00006554, USDT: 0.00749286 |
| 9dccba0b-4d53-48f3-aade-62f9318ac3ef | No Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000004, LBC: 1.20097097, XLM: 2.55532155, ZEN: 0.19914219 |
| 1ca89467-bd85-428f-b81e-5e0bf5441083 | Address on File | Contingent | FLR: 63.64985349, USD: 0.03964193 |
| ae2a8b16-d381-4fbd-abc8-5ac877f32afa | Address on File | Contingent | USD: 1.82812054 |
| 9dcbdc38-1b33-41db-9964-69fe66684bed | Address on File | | ETHW: 0.57223041, USDT: 0.65300102 |
| 465a17fb-b30a-47ea-8bc1-a63b617be747 | Address on File | Contingent | SC: 522.31681928, USD: 0.00000001 |
| dcaacaa3-bfac-4bd7-9b78-13755f3b0651 | Address on File | Contingent | USD: 0.90373443, USDT: 0.9206394 |
| f7c63f58-6729-425d-addb-1a9d942bee57 | Address on File | | ETH: 0.00002432, ETHW: 0.00002432, NXT: 636.70212766 |
| 596a8c65-f155-4f84-aa6b-dec38bf12733 | Address on File | | WAXP: 31.40510353 |
| af463ba8-75c2-4298-9029-ddbfce3aa683 | Address on File | Contingent | ETH: 0.00092146, ETHW: 0.00092146, MTL: 0.10535388, USDT: 0.00744648 |
| f4e6bada-bdc0-4b54-9758-d95a7248f24f | Address on File | Contingent | DOGE: 0.69131778, SC: 300, USD: 0.00456595, USDT: 0.72008659 |
| d5e03a24-84fc-4773-85cc-67cdbe21d23b | Address on File | Contingent | BTC: 0.00006579 |
| 3b398919-e21f-4e0e-bc34-c6786f5ee649 | Address on File | | USD: 1.82745732 |
| 122c708a-6bbb-4c79-ac08-e7facc10b91d | Address on File | Contingent | ARDR: 23.25 |
| 4ffb7cce-ef62-4425-ad7c-ef5ba90e19d9 | No Address on File | Contingent | DOGE: 25.17 |
| af6a70f7-1c32-42e2-a63d-584a2f5085c4 | No Address on File | Contingent | BTC: 0.00000002, STRAX: 3.82331668 |
| 79b0d648-c817-496d-98cf-d714e7bd234a | Address on File | Contingent | DGB: 215.36075952, FLR: 1.359855, USD: 0.06622512 |
| 94032ebd-d590-4977-adec-8cb6f6d58bb7 | Address on File | | BTC: 0.00000017, ETHW: 0.04489488, POT: 1014.13906263, USD: 0.00649141 |
| 24305b0e-2698-4f41-83b4-4a1e2eb64340 | Address on File | | USD: 1.82717502 |
| a7793cc6-f5ef-4873-80f9-1c60a1c89173 | Address on File | Contingent | BTC: 0.00006577 |
| ca843bc3-05e0-4da5-817b-e9f84730da99 | Address on File | Contingent | BTC: 0.00003378, USD: 0.8886761 |
| 2d193eb9-b7a8-4d2c-876b-b74c876a3eca | Address on File | Contingent | MAID: 5, PTOY: 20, XVG: 370 |
| 48bc0f15-a83e-4329-b4d5-cf73b58f9752 | Address on File | Contingent | FLR: 61.9459281, OMG: 0.1 |
| d4c6d450-2c3d-4d73-a6c8-3159f035da5f | Address on File | Contingent | BTC: 0.00006575 |
| 20be0748-04d0-4a21-9a77-1ca3a17d6c1a | Address on File | Contingent | XTZ: 2 |
| eef74186-6811-4954-bb5f-b9fe8b34b91f | Address on File | Contingent | USD: 1.82659501 |
| 9c059f68-d91b-4ecf-a025-fb50f015fda7 | Address on File | Contingent | BTC: 0.00000002, DGB: 228.25226351 |
| 1b9c1603-d406-4fdf-9cbe-eb0f3b8b9085 | Address on File | | USD: 1.82654729 |
| f8949552-9f1d-4279-a78e-bc94629a94f2 | Address on File | | ETH: 0.00000038, ETHW: 0.00000038, FLR: 0.00000111, USD: 0.00878, USDT: 1.80980532 |
| 2f45d0fe-cad6-4d9a-81b6-b899006a1422 | Address on File | Contingent | BCH: 0.00001108, BTC: 0.0000657 |
| 16e52d1c-7484-4bc2-96b0-e26058f54119 | Address on File | Contingent | BTC: 0.00000001, EDR: 6761.33532636, USD: 0.54778749, XDN: 24414.54907823 |
| 0051bf20-7b1c-404a-a40e-501ea4b9b2e4 | Address on File | | GLM: 0.00032097, IGNIS: 172.29545455, NXT: 344.59090909 |
| bff0960b-3c81-44d9-aec5-e1016c276298 | Address on File | Contingent | HBAR: 33.32842526 |
| 00c4ea60-49db-48a2-ae9d-99bd436b1e51 | Address on File | | ADA: 3.89800054, USD: 0.3988443 |
| ad1307a9-0a30-4dd9-812a-d0dfc5aa759a | Address on File | Contingent | ANT: 0.01020522, BCH: 0.00158385, BTC: 0.00000034, ETH: 0.00056054, ETHW: 0.00056054, FLO: 0.79544097, GLM: 0.08646237, LSK: 0.41258741, MTL: 0.02228916, NXT: 0.47285464, OK: 0.32, PAY: 0.05043704, SC: 0.62883333, STRAX: 0.00012205, WACME: 4.9875 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 98574670-ae74-4de9-bb19-b182e3a0e452 | Address on File | Contingent | XVG: 961.12657956 |
| 3a2a57d2-23db-4355-aab5-62f557ee5430 | Address on File | Contingent | BTC: 0.00000001, SBD: 0.58 |
| 7ff44a9e-dcd2-4237-a05d-1e41a614b723 | Address on File | | BTC: 0.00005932, USD: 0.16433618, USDT: 0.0136845 |
| b430cc28-46a5-43d8-bbcf-e2214a7ef5d7 | No Address on File | Contingent | BTC: 0.00000004, PART: 2.97357162 |
| 372985c1-3a42-4c1c-b4c0-e95a0f94165a | Address on File | | BCH: 0.00000886, GLM: 8, XDN: 2000 |
| bc7c638e-fca3-4aff-bc2b-352394866667 | Address on File | Contingent | GRS: 5.17516026 |
| f96ab24f-d0dd-4c7f-8863-736c277f303c | Address on File | Contingent | BTC: 0.00006572 |
| ce6fde7e-dde7-40c4-bd8a-c9abbc848be5 | Address on File | | NXT: 635.91549431, THC: 20.49717831 |
| 31e98422-cb9f-4044-84b4-aeafc47b2e3b | Address on File | Contingent | BCH: 0.0002646, FLR: 31.16384585, NXS: 13 |
| 396238c9-cf9a-4d18-a80b-7c831f39fcbe | Address on File | | NEO: 0.19891222, USD: 0.00219184, USDT: 0.00032767 |
| 9c727b5f-60ee-4311-828c-9ff846acf679 | Address on File | | BTC: 0.00000004, ETHW: 0.89039913 |
| bcc34a9a-c614-4567-9d1a-65634a2c5edd | Address on File | Contingent | ADA: 0.00040822, BTC: 0.0000656, USDT: 0.00290647 |
| 43d25155-0606-413a-b090-2ec033756b8a | Address on File | Contingent | BTC: 0.00006571 |
| 0716c830-501a-48b4-90b0-ce9f494c4357 | Address on File | Contingent | USDT: 1.81811556, VTC: 0.00010245 |
| 529da305-f554-4736-a2da-777dc24b8af1 | Address on File | Contingent | USD: 1.82539769 |
| ce19b6c6-444f-4a9d-9c89-9f57bbec31e1 | Address on File | | USD: 0.00233001, USDT: 0.56925178, XRP: 2.919816 |
| 14737351-8536-43f4-8cc3-304e4e845705 | Address on File | Contingent | BTC: 0.00001461, ETH: 0.00055623, ETHW: 0.00055623, USD: 0.3870619 |
| 938fde0f-d89a-4f2c-aecc-bf00a2616188 | No Address on File | Contingent | BCH: 0.00006544, BTC: 0.00006544 |
| a68ea540-4d4e-4f9e-b7b9-887d97a7a75e | Address on File | Contingent | BTT: 261.333, OMG: 0.4, USD: 0.00104457, USDT: 1.47375 |
| 1c97379f-29ff-4abe-a20a-ba5d934652c5 | No Address on File | Contingent | BLK: 0.0547584, DOGE: 24.52798075, RDD: 102.351, VTC: 0.0254012 |
| 33ed5f40-69c1-4f27-9a88-d05c007c15fe | Address on File | Contingent | BCH: 0.00999937, XLM: 7.79951639, XRP: 0.03106688 |
| 0f086f0d-5d74-4e16-a915-0ce682362571 | Address on File | Contingent | WACME: 55 |
| c7e8c535-0453-48da-baf9-18a5fd004473 | Address on File | Contingent | BCH: 0.00853165, BTC: 0.00000688, BTS: 0.00060241, DGB: 0.00003176, DOGE: 0.00000194, ETH: 0.00006923, ETHW: 0.00006923, KMD: 0.00000087, LTC: 0.00006426, MANA: 0.22285126, MTL: 0.00427577, NMR: 0.00000002, PINK: 0.22253, PTOY: 0.00003848, SC: 0.00046862, STRAX: 0.00195011, USDT: 0.43584215, WACME: 0.00301885, XRP: 0.00363304 |
| e3d7eee1-ceed-4d65-ae7c-3c4b23ecc6d9 | Address on File | | BTC: 0.00000002, FLR: 59.19383288, THC: 73.24679058 |
| af201c01-4589-4007-b178-e2c72e9dee17 | Address on File | | FLR: 64.83035489, USD: 0.00326706 |
| 8c3fb960-5cff-4f90-bb94-f0312735b17c | No Address on File | Contingent | DOGE: 25.1373445 |
| 43c9401c-85b1-4435-b054-fc429eaa4e07 | Address on File | Contingent | BTC: 0.00000012, XDN: 5254.04055, XVG: 836.9231095 |
| c7815096-9e29-4baf-9702-44a57f3f39e3 | Address on File | | ETH: 0.00098323, ETHW: 0.00098323 |
| 403e9fb3-a2f1-4506-8495-f5c2fc390dcc | Address on File | | ETHW: 0.89, USD: 0.00117398 |
| c2de7f2f-f678-4775-adfc-d4cd6180eaf6 | Address on File | Contingent | BTC: 0.00005714, XMY: 5783.3803125 |
| f9778745-9401-44cd-9ca2-e57b639df976 | No Address on File | Contingent | BCH: 0.00006542, BTC: 0.00006542 |
| f2652e77-1907-4020-9687-c08e2d4a2701 | Address on File | Contingent | BTC: 0.00005184, FLR: 0.13238161, USDT: 0.0052681, XRP: 0.87614816 |
| ee142eb7-59d3-4a3d-a3be-bf8c7bfbaf43 | Address on File | Contingent | USD: 1.82467067 |
| 68b8d1de-f486-43c5-8cf1-d76ae491870b | Address on File | Contingent | BTC: 0.00000105, ETH: 0.00000266, ETHW: 0.00000266, ZEC: 0.05401336 |
| 62b27c98-612e-4947-819d-86bc635cf8c7 | Address on File | Contingent | BTC: 0.00000004, THC: 462.92758537, XVG: 423.72987059 |
| e443bac6-8fdf-4026-92c4-f1666ec5a298 | Address on File | Contingent | USD: 1.82454966 |
| 498c0c58-97ff-442e-9097-6376936de8c7 | No Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003, SC: 521.02531967 |
| ab7d5bbe-95c4-49b1-ab98-28bd2165d774 | Address on File | Contingent | BTC: 0.00006567 |
| bee7dec4-e4c6-425c-b7e6-c0e4b0e3a3c7 | Address on File | Contingent | BTC: 0.00000162, NEO: 0.19107257, USDT: 0.0280704 |
| ba604af6-e539-459c-a291-1a1a9f54c082 | Address on File | Contingent | LTC: 0.02182851, USD: 0.12523251 |
| 06d94919-e6fd-419c-97c2-9a965fb69b18 | Address on File | | DOGE: 0.67662934, USD: 0.63050623, USDT: 0.00008924, XEM: 36.33598492, XRP: 0.00009826 |
| e7f29097-5424-4813-85ed-fa98405dc447 | Address on File | | USD: 0.00000001, USDC: 1.59642788, USDT: 0.00000001, XTZ: 0.2443 |
| 2ed0d326-d3b6-4756-919e-f0090e5600ce | Address on File | | ADA: 0.15127279, USD: 0.00000001, XDN: 40162.07274539 |
| d227be09-4324-4fbd-b9fe-258cc91741e7 | No Address on File | Contingent | DASH: 0.0436642 |
| dec62155-dc53-4445-b54b-780c060672cb | No Address on File | Contingent | ARK: 6.51170474, BTC: 0.00000002, USDT: 0.00041886 |
| 66e3b529-a7bf-4ea3-a00d-9823ed149e3f | Address on File | | BTC: 0.00000019, FLR: 64.7267309 |
| d8de1af1-563c-4ab8-9cda-9693f9c9a859 | Address on File | Contingent | RVN: 81.87674803, USD: 0.10463378 |
| 446fd725-c4e2-4a4d-9439-1ace0535595a | Address on File | Contingent | EDR: 60740.34550393 |
| 6ce5daea-2020-4900-9567-0bbd1db7dd93 | Address on File | Contingent | TRX: 26.55562107, USD: 0.00493717 |
| 38d3b74d-a7fb-474c-ad84-e7c9c04cbfcd | Address on File | | XVG: 959.939 |
| e7d4f433-ea3f-4292-8b87-f4b48a15bb88 | Address on File | Contingent | IGNIS: 364.74805013 |
| 2649ffc9-d4f2-406b-89f5-59f97fb7a43c | No Address on File | Contingent | BTC: 0.00000006, RDD: 4554.82814063 |
| fef621f3-fd9a-49c4-941e-f10390a3ebbe | Address on File | | ETH: 0.00002307, ETHW: 0.00002307, USD: 1.78070713 |
| a3c4f876-2e84-498d-a8fd-75d39b20b977 | Address on File | | BTC: 0.00000129, DASH: 0.04278565, USD: 0.00007341 |
| b272c39d-0cae-44a5-96ab-c335abb7a9e0 | Address on File | Contingent | BCH: 0.00003675, BTC: 0.00006549 |
| 85f734dd-7472-4a9a-8d92-3af46a6ad72a | Address on File | Contingent | BTC: 0.00001335, USDT: 1.44667626 |
| 1e49ac97-3e49-4607-a2c0-a820f07f4162 | Address on File | Contingent | BTC: 0.00000163, DASH: 0.04255568 |
| c14016a5-901b-4061-87a9-9fa0563ee39e | Address on File | Contingent | BTC: 0.00000031, IGNIS: 34.98299104, NEO: 0.17795474, USDT: 0.00869585 |
| 19617b75-3bbd-4cea-8573-4bd1515134b1 | Address on File | | ETHW: 0.88961638, USD: 0.00038048 |
| 076cb794-f48d-4610-9551-ec5983e73d0b | Address on File | Contingent | ETH: 0.00098233, ETHW: 0.00098233 |
| c7da1bdf-b34d-4fb3-8880-353e1a3c80a8 | Address on File | Contingent | HBAR: 0.00439452, LTC: 0.01843446, USD: 0.38798479 |
| 881729ad-b996-4772-b2c8-c8cd33293b05 | Address on File | | XDN: 41393.58399448 |
| 75610162-b5fe-4f5b-be6e-c9b93e4e8fec | No Address on File | Contingent | BCH: 0.00000303, BTC: 0.00000303, ETH: 0.00093672, ETHW: 0.00093672 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 197d5cb0-8b1c-47d1-9ccd-24faac55cdaa | Address on File | Contingent | USDT: 1.81576698 |
| 55f8cbba-c95e-4a96-ab07-325bd8c3dce8 | Address on File | Contingent | XDN: 41389.3124525 |
| f2db114a-6913-4eb9-8d06-ead98a1deddf | Address on File | | EMC2: 198, ETH: 0.00000072, ETHW: 0.00000072, USD: 0.00000003 |
| 239a1921-5be1-4295-92e3-a812a41d829c | Address on File | | BTC: 0.00000115, XLM: 20.01 |
| e6f4a400-e6b1-4486-8ebb-65bf6d9c3f3a | Address on File | Contingent | BTC: 0.00004956, FLR: 0.151095, LTC: 0.00000546, USDT: 0.00693804, XDN: 0.40960227, XRP: 1, XVG: 3 |
| 75178487-10d1-4f48-9002-debd4638122c | Address on File | Contingent | FLR: 64.8674922 |
| 383db0db-805f-46da-8cbb-c43682e1e36d | Address on File | | ADA: 1.50577843, ETH: 0.00000001, ETHW: 0.00000001, USD: 0.62123793, USDC: 0.64797818, USDT: 0.0000021 |
| b3927d71-ca25-4f9f-b59d-1d815d5568b4 | Address on File | | BTS: 202.20062, ETH: 0.00001371, ETHW: 0.00001371, WAXP: 1 |
| cdb07053-8e8d-4f13-9cfd-efd6c98c7c0d | Address on File | Contingent | USD: 0.71441458, USDT: 0.88148661, XTZ: 0.2443 |
| 66c5fc62-641b-49a8-a3e0-3c09869008ae | Address on File | Contingent | SRN: 1072.03701751 |
| 85159cf8-6bf6-48c0-9165-d81eecb19879 | Address on File | | BTC: 0.0000656 |
| 2a5dfc81-b084-4805-a20a-664a78a54f31 | Address on File | Contingent | ETH: 0.00098182, ETHW: 0.00098182 |
| c17e4e00-62c1-43a6-88c9-7236fcebbca7 | Address on File | | IOTA: 10.10085313 |
| ba0a9635-3ccf-4097-b031-127b19db32fb | No Address on File | Contingent | BTC: 0.00006559 |
| 935fb8f7-e30b-44a7-b24d-8017b3a30fda | Address on File | Contingent | BTC: 0.0000145, USD: 1.41928029 |
| 50693b69-a1c4-4ab0-809e-91e61dfd434a | Address on File | | ETC: 0.09905562, USD: 0.00639792 |
| 7820d341-a338-474d-aa7f-d0821a89fd5a | Address on File | Contingent | USD: 1.82208604 |
| 51ca9f1a-40b8-4cf6-b82e-46481c7eb152 | Address on File | Contingent | SC: 520.59283232 |
| 00774682-f212-4ad2-856b-f5f31cc04cd6 | Address on File | | FTM: 3.21503825, USD: 0.00322149, USDT: 0.63668548 |
| c4b5eaac-86ea-4200-8508-9db8f2776939 | Address on File | Contingent | USD: 1.82202066 |
| c35bc4bf-5b14-41e4-95df-4c6306311014 | Address on File | Contingent | BTC: 0.00000007, POT: 100, SIGNA: 1500 |
| 378bc4b6-19d0-41df-b724-c7839a8d34b3 | Address on File | Contingent | BTC: 0.00005, FLR: 0.151095, XRP: 1 |
| 6c731e8c-a9fb-4ffb-997e-4cbf9b13752e | Address on File | Contingent | BTC: 0.00001435, USD: 0.98896718, USDT: 0.43253628 |
| 68c41a42-e0b3-4eb4-8a2e-92db1da9f654 | Address on File | | BTC: 0.00005978, ETHW: 0.07862834 |
| 92f8d387-1a78-4a4d-a5a8-fb38d69c93b3 | Address on File | | BTC: 0.00004829, USD: 0.2790232, USDT: 0.20031009 |
| b1e823c2-c171-4643-8830-093e1a60ec30 | Address on File | | BTC: 0.00000054, LTC: 0.02318, USD: 0.00228451 |
| 5fbf1c4f-4a44-496f-a7e2-31cbd27f2777 | Address on File | Contingent | BTC: 0.00006557 |
| bdb247ff-e549-4fef-9aba-fca055b8a76a | Address on File | Contingent | BTC: 0.00001201, ETH: 0.00080171, ETHW: 0.00080171 |
| cb84c311-c7ab-46b8-b995-bff755840639 | Address on File | Contingent | FLR: 64.82292727 |
| 824d3dd7-494c-493b-b718-e84eb04c1824 | Address on File | Contingent | FLR: 64.82233138 |
| 6ab8466f-2136-4690-aab6-05f1cb4b94dc | Address on File | | BTC: 0.00000024, FLR: 63.87692596, USDT: 0.01977153 |
| 8fa72603-aa9e-4c26-bc18-7933041eb629 | Address on File | Contingent | USD: 1.82145588 |
| bf97c859-2129-4161-b676-cdbca10c39bd | Address on File | | EOS: 0.8838, ETH: 0.00054964, ETHW: 0.00054964 |
| a296f16d-1323-4e52-b669-e49d81b4eeef | Address on File | Contingent | ADA: 2.9229237, USD: 0.75085863 |
| 3bb3db4f-4cf1-4cf4-abfb-65cf353adce8 | Address on File | Contingent | BTC: 0.00006086, USDT: 0.12987696 |
| b7d75a6b-f052-4032-b95e-84e063fa6c6e | Address on File | Contingent | ETH: 0.00098122, ETHW: 0.00098122 |
| 3a7c163a-7ac0-4fb2-bbee-8722ef76d2b7 | Address on File | Contingent | BTC: 0.00000137, XLM: 19.92167232 |
| d59ffe29-8363-45c5-b16c-8d98ab2c92ff | Address on File | Contingent | USDT: 1.81367276 |
| ca1ea5ee-145f-46fd-856c-79cd8674bb2e | Address on File | | ETHW: 0.54021896, POT: 420.00369718 |
| 1d9f6d18-ab21-4db0-bf3b-0c588646cd2a | Address on File | Contingent | BTC: 0.00000051, LTC: 0.023211 |
| 6bab144d-0391-4568-893d-f218b5df1c15 | Address on File | Contingent | BTC: 0.00005665, USD: 0.02558692, USDT: 0.20987131, XLM: 0.12062738 |
| e4f964bc-c905-4448-8a3c-f06837aa25af | No Address on File | Contingent | BCH: 0.00006528, BTC: 0.00006528 |
| b01b66e0-4984-4653-a6d6-a35f29736242 | Address on File | Contingent | BTC: 0.00000001, DOGE: 0.36235055, LTC: 0.0155176, REPV2: 0.01964232, TRX: 0.264123, USD: 0.00150971, USDT: 0.44012927, XVG: 0.4778128 |
| 5460adba-33d1-4ef7-adac-199e87af3aa6 | Address on File | Contingent | XLM: 20.34385554 |
| 9c6edd10-51f0-4520-b610-656960a8820d | Address on File | Contingent | BCH: 0.00123215, BTC: 0.00000019, DGB: 91.2372904, PTOY: 68.20804795 |
| c7b7d3f8-b356-4cb3-bb81-e16fad29ae02 | No Address on File | Contingent | WAVES: 1.09999998 |
| ea3c5555-cd55-4512-8c33-ec8c88b48db4 | Address on File | Contingent | BTC: 0.00006553 |
| 32387f51-9de1-45a8-8851-4d7c13b18816 | Address on File | | BAT: 4.5, NEO: 0.07986215, XEM: 4 |
| c1371081-0156-43ec-a87a-95b67646c591 | Address on File | Contingent | BTC: 0.00000018, USD: 1.8154588 |
| 01364a7b-1199-42c0-9cd8-ee4415628263 | Address on File | Contingent | ADA: 0.00000001, USD: 1.82034415 |
| e52a0e32-68f9-4f81-991b-33792168366a | Address on File | | BTC: 0.00000003, RDD: 4548.7246875 |
| aa30ce81-faa9-419b-9238-1a54d393bd6c | Address on File | Contingent | BTC: 0.00000057, FLR: 64.215375 |
| d3a9869c-77cb-49b5-8cc4-986f187e004d | Address on File | | PIVX: 8.27344006 |
| 308b26ff-1c23-4164-928f-54b6b2b85a44 | Address on File | Contingent | USD: 1.76814027, USDT: 0.05177108 |
| 4e2a2175-e99f-4f3e-a87e-d2ff1f54bfd5 | Address on File | Contingent | ETH: 0.00098068, ETHW: 0.00098068 |
| db31f79c-4e70-46fa-9d4c-3bd85bfd3966 | Address on File | | FLR: 15.1095, USDT: 1.38993234 |
| 8d7d095e-9305-408c-95a6-b441123e644b | Address on File | | USD: 1.82004457 |
| b731c839-a4aa-4391-b939-ea6fb4e9c58b | Address on File | | BTC: 0.00005807, USDT: 0.20596663 |
| 859fd4a0-fab0-49b3-9c69-18558c7be5f9 | Address on File | | ETHW: 0.60865217, USD: 0.57284062 |
| baa6b246-36a4-40b8-9435-822ecf971e44 | Address on File | Contingent | BTC: 0.00000015, LTC: 0.02332175, USD: 0.00035457 |
| 3c0a003d-57a0-42a2-b9ad-6da8f2295294 | Address on File | Contingent | USDT: 1.81262027 |
| 5cbba066-d5eb-435f-9a45-1e53deb0b5a9 | Address on File | | BTC: 0.00002636, POT: 420.4204242, USDT: 0.37133476 |
| 7ba9934f-0c27-434a-889b-7a53e51b290f | Address on File | Contingent | BCH: 0.0001335, BTC: 0.00006497 |
| e6cce81e-15e9-4a3a-870b-5e1a4c4c8031 | Address on File | Contingent | USDT: 1.8124967 |
| c96c25a7-ebe0-4c11-96ef-8d1779ff1bd7 | Address on File | Contingent | BTC: 0.00000251, SC: 500 |
| 2c3d714e-458e-4e97-a87a-db8065f25f8a | Address on File | Contingent | ARDR: 3, BTC: 0.00000006, LTC: 0.01977606, XRP: 0.1 |
| 8157d50c-ba3b-42e2-ad7c-b0d20db55117 | Address on File | Contingent | BCH: 0.01, BTC: 0.00000028, XLM: 7.8000078 |
| 7f19d3f0-4170-4419-aa51-113e18bda741 | Address on File | Contingent | BTC: 0.0000655 |
| 4d853f22-f250-4bcd-9ccb-0d18eb16af91 | Address on File | | NEO: 0.19852416 |
| d8d244db-ce6f-4a76-863d-bf2dd6c9d5bc | Address on File | Contingent | LSK: 2.1 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b8a01077-cd53-4e24-aea4-116981158786 | Address on File | | DOGE: 25, USD: 0.00441872 |
| 5eed6f42-ce5f-4ba7-b5af-eabfa6331c3e | Address on File | Contingent | XRP: 4.245 |
| 99add4af-0cc1-4bce-8298-9dfced237aee | Address on File | Contingent | BTC: 0.00000532, NXT: 518.58998027, USDT: 0.00171672, ZEC: 0.00657039 |
| ab7765c3-be4d-4845-8a38-5c6625c86b7b | Address on File | | ADA: 0.26235181, FLR: 26.19499985, NEO: 0.00509983, USD: 0.00000002, USDT: 0.00000068, XDN: 21351.55490743 |
| 0bcbea8a-a442-46c7-89aa-5906f52f9d86 | Address on File | | ADA: 0.02765158, BTC: 0.00000003, ETH: 0.00000171, ETHW: 0.00000171, SC: 400.25962963, USD: 0.40367641, USDT: 0.00042185 |
| 13d3f771-8480-46b2-875f-c258a836468c | Address on File | Contingent | BTC: 0.00006548 |
| 89317838-a624-48d4-8e8e-da9930c7b697 | Address on File | | BTC: 0.00000001, SIGNA: 1000, USD: 0.71880548 |
| 37bf13a9-d0e6-4bf1-b169-7233d88eaae0 | Address on File | Contingent | BTC: 0.00000053, ETH: 0.00097213, ETHW: 0.00097213 |
| fc693ebe-4aa1-4272-adcc-429707656cd1 | Address on File | Contingent | BTC: 0.00005276, USDT: 0.35180076 |
| 9e76e09e-01f0-473f-9060-846e7ce909d0 | Address on File | Contingent | ETH: 0.00096399, ETHW: 0.00096399, USDT: 0.02959921 |
| 3d5c7d1d-cbc2-43fd-bc43-8dff16d468fb | Address on File | Contingent | BTC: 0.00006547 |
| f52e47e4-b7ba-4940-9987-bf1499814735 | No Address on File | Contingent | BTC: 0.00004821, XLM: 5.35685815 |
| ce352b6f-772a-4d36-8e25-285d186ee3db | Address on File | Contingent | BTC: 0.00000017, IGNIS: 0.8, LBC: 15, LTC: 0.00000546, USDT: 0.000476, ZEC: 0.05040594 |
| 0984f4ce-e07d-4a84-8411-ebfa1aa000b8 | Address on File | | USD: 1.81857642 |
| 5c7fa1c8-6aff-4198-90b5-eccb54cdd38f | Address on File | Contingent | FLR: 23.02029662, NEO: 0.00052494, USD: 0.00421567, USDT: 1.15802287 |
| 0161dc7e-40ee-455b-8e12-155515e938e7 | Address on File | Contingent | BTC: 0.00006546 |
| 8b76e859-be4f-4a80-8d6c-2e2b5767559f | Address on File | Contingent | BTC: 0.00006546 |
| 394e5edd-20cf-4374-bf2d-3aad3aa1b21c | Address on File | Contingent | ETH: 0.00025637, ETHW: 0.00025637, SIGNA: 0.0000006, USD: 0.00141013, USDT: 1.33595838 |
| 4f64a49c-7e6e-42ab-ace8-d95ccb792180 | Address on File | Contingent | ADA: 4.96365557, BTC: 0.00000003 |
| 56ef0710-b56b-44ae-8c4e-a0bce7d9624f | Address on File | Contingent | BTC: 0.00000227, USDT: 1.74841877 |
| 275e5410-5fa3-45c3-9ebb-865157e12e17 | Address on File | Contingent | BCH: 0.00000234, BTC: 0.00001086, ETH: 0.00081703, ETHW: 0.00081703 |
| e421025e-5ef7-4b41-a39c-07b8102667e2 | Address on File | Contingent | USD: 1.81826024 |
| 09c92c03-3b78-4222-a567-bfda165edfbd | Address on File | | ETH: 0.00000221, ETHW: 0.00000221, USDT: 1.80562759, XRP: 0.00297557 |
| 21bda0d8-d332-42ea-8172-f8185684a359 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000101, SC: 314.64890625, XRP: 1.60712526 |
| 02b2f13a-6ba0-47f0-b5c0-30287ffc2164 | Address on File | | ADA: 1, BTC: 0.00003654, ETHW: 0.21316576 |
| 73d25b7d-5baf-4886-b2b5-a86c1ec0095c | Address on File | | USD: 1.81809186 |
| a51e2867-34b1-4b84-9982-cc05a7b7b905 | Address on File | Contingent | BAT: 0.49745739, USD: 0.87912842, XLM: 9.30186755 |
| d45a302b-d996-4756-951a-5743715a4cd2 | Address on File | | USD: 0.00000001, USDT: 1.81078378 |
| e3d34d2c-94a2-4db0-a4a2-ac2fcb83df60 | Address on File | | BCH: 0.00924605, BTC: 0.00000064, USD: 0.77030691 |
| 9ab1728b-f26c-4384-80dd-e2ebd0a2fa5c | No Address on File | Contingent | BLOCK: 21.9860124, BTC: 0.00000582, VIA: 0.0000056 |
| 8810b0a8-8386-411b-bea3-944b99227004 | Address on File | Contingent | USDT: 0.12048149, XLM: 18.95938535 |
| e52652f0-ee78-4257-b95c-b468c924d6d6 | Address on File | Contingent | BTC: 0.00000007, POT: 1068.1420858 |
| 1a59663e-c325-4450-83fd-3f1bcb2c5489 | Address on File | Contingent | BCH: 0.00006517, BTC: 0.00006517 |
| 9396617b-0886-4867-8706-946a62c4c335 | No Address on File | Contingent | BCH: 0.00006517, BTC: 0.00006517 |
| 049a407d-e19a-4444-be80-e339acebcc43 | Address on File | | HBAR: 21.32002812, USD: 0.00652169, WAXP: 11.04573199 |
| 991aa478-4acb-4eaf-bd07-56cef0499f35 | No Address on File | Contingent | BTC: 0.00006543 |
| 15860ea8-fa13-4c0c-b7ff-b3f04de944a5 | Address on File | | USD: 1.81769883 |
| c2fb3758-833c-4af2-ad7b-f791c44d6e70 | Address on File | Contingent | ETH: 0.00000032, ETHW: 0.00000032, NXS: 2, POWR: 10, SIGNA: 50, XVG: 5 |
| 05c0a0cf-5510-428d-a9e9-1fba574d8251 | Address on File | Contingent | USD: 1.59453945, XTZ: 0.2443 |
| 7655083d-37af-4500-a023-346ea1b96fb3 | Address on File | Contingent | USD: 1.81760587 |
| 8217d491-7669-4d69-b240-745a2d7c5b44 | Address on File | Contingent | THC: 826.14543741 |
| 7cb0581a-5e56-4153-b15b-410ca8c8f01a | Address on File | Contingent | BTC: 0.00006542 |
| 058293f1-9ab6-4632-8efb-63e7ffbea6ec | Address on File | Contingent | ETH: 0.00097916, ETHW: 0.00097916 |
| 7213a827-1eb5-4132-8bc5-cc40e0f9199a | Address on File | Contingent | XLM: 20.3041399 |
| 7a399c6f-4cc3-41a7-89f6-7610f9d7e136 | Address on File | Contingent | FTC: 1.50984788, KMD: 2.7068876, RVN: 38.81122361, VTC: 1.29142086, XMY: 1355.1636938 |
| ebd6e37e-b5a5-4b88-b173-9028c5b9884e | Address on File | | ETH: 0.00000009, ETHW: 0.00000009, USD: 1.81681731 |
| 69e56cb7-5382-4ffd-a77f-792f72534fe8 | Address on File | Contingent | BLK: 163.61417506, BTC: 0.00000003 |
| 325a3a1a-3558-4b97-a225-567a948cb392 | No Address on File | Contingent | BTC: 0.00000003, OMG: 2.10826689 |
| 08643e03-e6f3-428b-9ac2-08a825645aa9 | Address on File | | USD: 0.01213887, USDT: 1.79751115 |
| c9b24b70-f0b4-4318-a467-49295de18484 | Address on File | Contingent | IGNIS: 299.5421259, USDT: 0.3177844 |
| 4361bd7d-461e-4d86-a09d-bed90c5c09dd | Address on File | Contingent | USD: 1.81668283 |
| 1ed06aa2-19cb-42f5-9885-cd1c4914454a | Address on File | | NEO: 0.19763879, USDT: 0.00524429 |
| 8eaa14e4-74d0-4902-b345-8ff1772f7111 | Address on File | | ETH: 0.00001577, ETHW: 0.00001577, USD: 1.78731563 |
| e05ca9a0-980e-46fa-9936-3947324cd7e1 | No Address on File | Contingent | BCH: 0.00006459, BTC: 0.00006459, XWC: 0.27488984 |
| cc8c1a06-01b9-427d-b905-220c3210df78 | Address on File | | SYS: 15 |
| 6a23458a-6f24-4d90-917b-9b4c735c58be | Address on File | Contingent | SYS: 14.99979 |
| 309f3dc8-f950-414f-9534-ad86ea2ec63c | Address on File | Contingent | BTC: 0.00000022, NEO: 0.19752978 |
| ae8404ea-bb19-437a-b28c-5485bd7d25a3 | Address on File | Contingent | BTC: 0.00000248, USDT: 1.74059815 |
| 98f4e8c2-ad68-4131-ad5e-21a044e6a45d | Address on File | | BTC: 0.00000035, LTC: 0.02321041 |
| d9c6922f-86f6-4abb-8a4d-6e3d1cb0a56b | Address on File | Contingent | BTC: 0.00006538 |
| 29bb97be-3e0e-4e0a-bb25-1f70390d4960 | Address on File | Contingent | EOS: 2.00343063 |
| 8d5e148e-f4fe-427b-a46b-682544a0a22f | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003, SC: 518.7 |
| 1e61fa2a-3a39-4217-8b80-6248f5fb7df5 | Address on File | Contingent | BTC: 0.00006505, USD: 0.00912275 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 2b08fc16-5fdf-4717-b34c-75742ebde8ee | Address on File | Contingent | PINK: 165.87662338, QTUM: 0.06909264, RDD: 3811.53126238, USDT: 0.09661557, XLM: 0.00003291 |
| 5f2565d8-c9cf-44f7-88fd-12f584d9a3f6 | Address on File | | ENJ: 0.00000002, USD: 0.00923963, USDT: 1.79976902 |
| ad95e47c-eb47-4511-ad78-d0c9e8860c79 | No Address on File | Contingent | ETH: 0.00000817, ETHW: 0.00000817, WACME: 54.27326795 |
| 09f09954-1fd8-4041-a1b2-013ff837fcde | Address on File | Contingent | BTC: 0.00000011, NEO: 0.09463395, XRP: 2.20636311, XVG: 0.04449301 |
| 32285da2-9db2-4d49-8a34-e7e50c5fca56 | Address on File | Contingent | SIGNA: 1651 |
| 7070b0b8-3c1a-4e4a-99a4-dc80caf1b4dd | Address on File | Contingent | BTC: 0.00000002, REPV2: 0.28776857 |
| 1065aabd-7272-4081-82ec-77b81270f31d | Address on File | Contingent | BTC: 0.00006537 |
| fd5682b8-3e94-4962-ba95-8fe14439ebc3 | Address on File | Contingent | USDT: 1.80876775 |
| 3776b1e4-2d83-4eb4-9af5-43e4fc2d3d7b | Address on File | | ADX: 11.44231884 |
| 424cc773-655f-48c0-89c9-763e2aa12cc9 | Address on File | | IGNIS: 100, NXT: 200, USDT: 0.75283084 |
| 93eac3fa-f3c0-46b2-b69c-b8d7bc2798ae | Address on File | Contingent | BTC: 0.00006536 |
| 0078640c-bd43-4fdd-9640-562a14b2cda2 | Address on File | Contingent | USD: 1.81574583 |
| 889b7c8e-acc2-4c92-bf11-9e706cb11581 | Address on File | Contingent | BCH: 0.00687872, BTC: 0.00000046, XLM: 11.58451698 |
| 873aa2fc-5125-4468-9a94-c75128baaf51 | Address on File | Contingent | BTC: 0.00000507, STORJ: 5.4392803, USDT: 0.00010993 |
| 4202d158-3848-476e-9fdf-dc03856d8edd | Address on File | Contingent | XLM: 20.28701688 |
| cb69a52e-068d-4576-9a69-9c3a474f8d83 | Address on File | Contingent | BTC: 0.00003619, USDT: 0.80703328 |
| b0dd59aa-522d-42fa-9e4c-a3b837cad07b | Address on File | Contingent | DOGE: 25, USD: 0.0006315 |
| e8acbd7f-40c8-42a8-a57d-ec5fc7083fd3 | Address on File | Contingent | BTC: 0.00000004, MONA: 3.77264533, SC: 73.125 |
| 9344ceec-0631-4a90-a6d0-d5285084c0c1 | Address on File | Contingent | BTC: 0.00006535 |
| 9c2a654a-240a-47a5-80c4-1c27f4120a85 | Address on File | | BCH: 0.00000018, BTC: 0.00001772, FLR: 39.2847, HBAR: 4 |
| 91f9373c-b009-4939-97a4-3d3bc3d8c991 | Address on File | | USD: 1.65223619, USDT: 0.1625017 |
| e3ca32c6-9e18-40b9-810f-7dfbc4bd05a0 | Address on File | Contingent | BTC: 0.00006534 |
| 95b5da70-04aa-4dc9-981f-1bcf0eb440fc | Address on File | Contingent | BTC: 0.00000017, FLR: 59.00072521, XDN: 3461.426945 |
| 09e3231e-8924-48cd-b958-6b14553f5a09 | Address on File | Contingent | DOGE: 25 |
| 18e24e34-c6f2-4b89-9bb2-d562408a9e62 | No Address on File | Contingent | DOGE: 25 |
| 2dcba6ed-7e96-406d-86e4-a79bec384cc6 | Address on File | Contingent | DOGE: 25 |
| 2e9ba9a8-4fa1-4b09-8f66-6733e6c0c3f4 | No Address on File | Contingent | DOGE: 25 |
| 302f5c0d-05e8-4aee-a2be-f0ce77df4e53 | No Address on File | Contingent | DOGE: 25 |
| 355b469a-18f4-4b35-bc60-c25d3f4f7d35 | Address on File | Contingent | DOGE: 25 |
| 772ee544-6135-4a99-8e13-fafc7178fe7e | No Address on File | Contingent | DOGE: 25 |
| 94155c0d-63f7-4840-9e59-5f93de04e0ce | Address on File | Contingent | DOGE: 25 |
| a04dea10-86e1-4dd1-8fcf-954412b53aca | No Address on File | Contingent | DOGE: 25 |
| a4b746d5-ce5c-47f0-9279-1799de038596 | No Address on File | Contingent | DOGE: 25 |
| c208f5c7-a9ae-41d9-825e-d6452a5a6eae | No Address on File | Contingent | DOGE: 25 |
| ecd14ddf-3a11-4390-8363-77fc54dc7567 | No Address on File | Contingent | DOGE: 25 |
| ee8975ea-6a50-4cf9-a30d-e3ace60dd679 | No Address on File | Contingent | DOGE: 25 |
| ef64c950-b8d1-40a7-ba9d-353923eba12c | No Address on File | Contingent | DOGE: 25 |
| 5324d618-2864-4ea3-a228-72843d70fa39 | Address on File | Contingent | BTC: 0.00000067, ETC: 0.098 |
| 583927d4-a460-4873-9523-502cfe778ba9 | Address on File | Contingent | ETH: 0.00000003, ETHW: 0.00000003, USD: 0.61756219, USDT: 1.1925479 |
| 7434dc06-5093-4ae7-a26d-3a33629fbb46 | Address on File | | BCH: 0.00000085, BTC: 0.0000002, FLR: 0.63156376, XRP: 4.1799117 |
| a62bea56-a6b6-4bb0-99db-f88f06177da6 | Address on File | Contingent | DOGE: 24.99737903 |
| a705c844-372d-4d6d-b099-439a00dc951a | Address on File | | EOS: 2, USD: 0.00156668 |
| 2d4050bc-49c0-4c93-a36d-e798db02af27 | Address on File | Contingent | USD: 1.81473051 |
| dc914f07-d89f-41be-813c-c7c943a48d30 | Address on File | Contingent | FLR: 11.30859001, SIGNA: 1360.85430394 |
| 7b0e4a58-4bed-4ed3-9ba0-853ffd35be0f | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00000118, ETHW: 0.00000118, FLR: 64.45266193, USDT: 0.00107551 |
| f3d3950f-0ea6-46bf-b770-e40dfaf4a65b | Address on File | Contingent | BTC: 0.00000016, EMC2: 195.98671594, ETH: 0.00000327, ETHW: 0.00000327, USDT: 0.00095511 |
| 8a36d2bd-76ad-46a6-957c-033a0ab379bd | Address on File | | BTC: 0.00004619, ETH: 0.00000001, ETHW: 0.00000001, USD: 0.53127377 |
| 808bb61b-666d-441f-8019-a3a95e7e0ef0 | Address on File | Contingent | BTC: 0.00000031, USDT: 1.79864436 |
| d91fc668-3751-4929-90b9-80a79f859455 | Address on File | | ETH: 0.00004384, ETHW: 0.00004384, IGNIS: 10, USD: 1.68304828 |
| 6888d852-be8c-4b44-8c4b-c4b8e77ffc24 | Address on File | Contingent | BCH: 0.00000022, ETH: 0.00000083, ETHW: 0.00000083, QRL: 0.25945341, XLM: 19.97724737 |
| 36560e53-b5a2-4857-bc7d-9d17a059c33b | No Address on File | Contingent | ZEC: 0.05472863 |
| 653aa4d8-2d08-411b-a17b-36cbb6e7d2f2 | Address on File | Contingent | BTC: 0.00000004, RDD: 4532.80061441, SC: 0.00000001 |
| d1f4bc31-35f9-4ee7-9732-4bb1049f7b19 | Address on File | | FLR: 64.48435583, USD: 0.00220066 |
| de1d2c3e-f4be-4959-9c99-7060233aa206 | Address on File | Contingent | USD: 1.81420399 |
| 82dd908c-05af-4cf2-8ff4-af7a406859df | Address on File | Contingent | ADA: 0.00008832, ETH: 0.0009626, ETHW: 0.0009626, FLR: 0.00006478, XLM: 0.30618287, XRP: 0.00042875 |
| 21d36d3c-89a5-4ea4-8911-508f58b3701c | Address on File | Contingent | ETH: 0.00013402, ETHW: 0.00013402, GRS: 4.4371448 |
| 8e23e381-3516-4407-97ab-c4d5b36b3a5d | No Address on File | Contingent | BTC: 0.00000004, OMG: 2.10475163 |
| d17b4fe5-5b87-4c3e-992b-f493ef25f307 | Address on File | | BTC: 0.00005325, ETHW: 0.16339491 |
| 4dee4cd0-efba-4288-bd7c-7d76a2f50da0 | Address on File | | USDT: 1.80679401 |
| d03fc227-0c4f-452d-9b42-278e694155e6 | Address on File | Contingent | XLM: 20.26783666 |
| 54c7e554-6198-4f25-93ab-9dbf9544fccb | Address on File | Contingent | OMG: 2.10578443 |
| 02892732-83c4-4a7e-b640-049d2ec630ae | Address on File | | DOGE: 1, USD: 0.28964867, USDT: 1.44581435 |
| c6513617-67e1-4046-99b0-5622a4d8594a | Address on File | | BTC: 0.00000095, ETH: 0.00096304, ETHW: 0.00096304 |
| c3e26a95-78bc-484d-91fd-6d6c28a76911 | Address on File | Contingent | BTC: 0.00005501, ETC: 0.01557727 |
| a630c08f-9a8c-4c99-bc94-7c29d06b7436 | Address on File | Contingent | USD: 0.00818888, USDT: 1.79825987 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 352a0d2f-9f88-4171-a4c2-74802d332cbe | Address on File | Contingent | BCH: 0.00100532, BTC: 0.00000002, DGB: 0.00245219, ETH: 0.00006784, ETHW: 0.00006784, OMG: 1, RDD: 1784.3025 |
| d5921e64-3e73-4e26-9d5b-cdefa34716ef | Address on File | Contingent | BTC: 0.00000005, VTC: 15.71710953 |
| 5742445a-2ec6-4a29-96ff-05cd8698d205 | No Address on File | Contingent | DOGE: 24.98 |
| 77394657-f7b7-40a5-a4bc-ccc86996d01f | No Address on File | Contingent | DOGE: 24.98 |
| 67996261-b9e3-4ef2-8c80-05209baae9b3 | Address on File | | BTC: 0.0000014, FLR: 63.0605607, NEO: 0.00007087, SC: 0.55152441 |
| 71bd9702-600f-45f6-bc84-a7d062734ec0 | Address on File | | BTC: 0.0000003, DASH: 0.01222305, FIRO: 0.13989382, GBYTE: 0.0179907, OMNI: 0.12407793, ZEC: 0.02177408 |
| ee58950c-2c62-4772-bc3e-d9419d9143fe | Address on File | | ARK: 2.89, BCH: 0.00554079, USD: 0.00017039, XLM: 4.32182052 |
| f9003b55-fe4c-4935-8f89-6c5406386ed5 | Address on File | Contingent | OMG: 2.01366154, USDT: 0.0783946 |
| 9f403f07-49f7-4ee7-a39f-890a97613d28 | Address on File | Contingent | BTC: 0.00000027, PAY: 168.76288405 |
| df490f8f-9bb7-44d5-b1ae-a7e3c229ff8a | No Address on File | Contingent | XLM: 20.25975585 |
| c08ba69a-1d4d-4dcc-9a7c-7e2e06496993 | Address on File | | BCH: 0.00000069, ETHW: 0.88487461 |
| e783d0a8-40ac-440e-83c9-9b4caf612365 | Address on File | | BTC: 0.00006495, USDT: 0.00850306 |
| bfb52305-82f2-4372-93d8-27152ac17670 | Address on File | | QTUM: 0.4, THC: 355.49320625 |
| 919c7e1c-c830-4a25-9c98-afd93835de3b | Address on File | Contingent | ETH: 0.00003121, ETHW: 0.00003121, NEO: 0.1914736 |
| 60e60a93-651e-4613-9fa2-721140890732 | Address on File | | IOC: 162.65227745, OMG: 0.86760964, USD: 0.15456618 |
| ad03678f-9f9d-4306-b39d-d76cea202808 | Address on File | Contingent | BTC: 0.000065, USD: 0.00700268 |
| 4c33720e-c96b-4857-8e86-d748bfb58b6c | No Address on File | Contingent | BCH: 0.00006499, BTC: 0.00006499 |
| 169d7a01-67c5-4f2a-927a-94afbba854f4 | Address on File | Contingent | ADA: 1, RDD: 2431.63089605, USD: 0.00841016, USDT: 0.46358938 |
| a4d872ea-8cd6-4981-acee-73c4281a4462 | Address on File | Contingent | NEO: 0.01765666, WAVES: 0.9975 |
| 2efe7255-ac3c-4bcc-b75c-9bd90d04e9e6 | Address on File | Contingent | LSK: 2.09214234 |
| 18657cfd-6ec7-4be7-b22b-2094edd817c5 | Address on File | | LTC: 0.02328645 |
| ae79741f-867e-4a10-86d0-d517bc3780ef | Address on File | Contingent | BCH: 0.0000001, USDT: 1.80537756 |
| 6f272e33-443a-4d93-a2f4-af2db53414d2 | Address on File | Contingent | BTC: 0.00000004, IGNIS: 12.08372932, LTC: 0.00000546, SC: 500.18485915 |
| 410d765f-7d42-41fe-b854-3a08907c7db9 | Address on File | Contingent | BTC: 0.00001019, USDT: 1.52341411 |
| 61865791-503f-4eb8-a1ae-0379fff1b21e | Address on File | Contingent | USD: 0.0082607, USDT: 1.79712674 |
| 9535e8bf-2563-4a3e-be85-110277b9cbea | Address on File | | ADA: 4.94965186 |
| 642da3c6-bcc5-477a-b5c3-0248cdebe125 | Address on File | Contingent | IOC: 6.28532664, NEO: 0.11025459, NXT: 66.72424805, OK: 100 |
| 7172d149-5a0a-40c2-8fd5-270fed3522c2 | Address on File | | ETH: 0.00006187, ETHW: 0.00006187, GAME: 32.27657172, IGNIS: 50, SNT: 40, XDN: 700, XMY: 700 |
| e456082d-367e-410c-b9f5-7d2211204a0b | Address on File | Contingent | BTC: 0.00000002, XDN: 41136.32286996 |
| fd3a0e98-4575-4088-8496-6a53e05009d7 | Address on File | Contingent | DGB: 49.14057514, DOGE: 18.1552898, POT: 59.48891313 |
| 18d38547-0f53-4b1d-8681-fcb640d711fe | Address on File | | BTC: 0.00000007, FLR: 17.375925, LTC: 0.00000546, VTC: 1, XVG: 634.92339453 |
| 587cf9e1-80b8-41b9-a536-750fad42215c | No Address on File | Contingent | BTC: 0.00006378, ENG: 13 |
| 8eb86c36-bc2c-4c8c-b1a5-b57789c3e87b | No Address on File | Contingent | BCH: 0.00006497, BTC: 0.00006497 |
| bb547cb5-bf72-4a77-974e-fd4abf32ebe9 | No Address on File | Contingent | DOGE: 24.96 |
| 142ca09e-e339-4bf1-a236-eafb950bd5af | Address on File | | LTC: 0.02327842 |
| e179ad7d-4e29-4767-8bb4-bc61a2c9f2ef | Address on File | | BCH: 0.00032121, ETH: 0.00048593, ETHW: 0.00048593, POT: 510, USD: 0.0073427 |
| 09a2f4c9-c8e4-4fa9-995a-4eaed511da7e | Address on File | Contingent | VRC: 1294.23862783 |
| 3e54b0d6-21b0-4475-ad4e-f664c4fd6e76 | Address on File | Contingent | BCH: 0.01, XLM: 7.8000078 |
| f050d3f8-99ac-4d86-9bb3-a33d2b1c58d8 | Address on File | Contingent | BCH: 0.01, XLM: 7.8000078 |
| 9ac57294-ea42-42b1-a130-9092ee89efe9 | Address on File | Contingent | BTC: 0.00006522 |
| b853595f-e9bb-4922-8b3b-de3c2da770ae | Address on File | Contingent | HBAR: 29.44476224, USD: 0.19829204 |
| 37073506-3087-4bb8-a052-ad08671480ae | Address on File | Contingent | XEM: 57.51901598 |
| 1620d98f-34d6-407b-a1b9-4c886ae016d6 | Address on File | Contingent | USD: 1.81183612 |
| 4654c979-0745-4ca0-b5e1-b0bebcb9d5f7 | Address on File | | LBC: 196.90855641, USD: 0.00020687 |
| 853d3524-2cdd-4ddb-a4a3-ca52da0d51b5 | Address on File | | USD: 1.8117247 |
| 78754479-d7c2-4b55-b501-f910bd6e95eb | Address on File | Contingent | NEO: 0.18239031, USD: 0.00000005, USDT: 0.13952576 |
| 9ca715a0-b7be-41e0-b8bb-46ab53ac89da | Address on File | | USDT: 1.80445925 |
| 48896bcc-cf7f-4778-a3e4-38d4cea52f37 | Address on File | Contingent | BTC: 0.00006521 |
| 32bf98c2-a5f9-4d6a-a11e-679b455670a6 | Address on File | | DCR: 0.00008262, ENJ: 0.02042424, RVN: 0.0230181, SC: 66.58035778, USD: 1.56046021, XEM: 0.29082875 |
| 03d5c317-f9fd-4fc7-a0d5-8aa87396fde0 | Address on File | Contingent | ETH: 0.00094841, ETHW: 0.00094841, USDT: 0.05106506 |
| 6e164ab0-8fb0-4932-84f3-c339fc3bfb7a | Address on File | Contingent | USD: 0.20988968, USDT: 1.59520005 |
| 6f67752a-9e02-4420-93cf-ea3ccfcc5f45 | Address on File | Contingent | BTC: 0.00000088, GAME: 16.64320461, USDT: 0.00000028, VTC: 13.61879744 |
| 5e4065cf-3964-4cdc-9795-454480d2cd31 | Address on File | Contingent | ETH: 0.00097591, ETHW: 0.00097591 |
| 92ead00f-2738-4965-984a-a6f53babbc44 | Address on File | Contingent | BTC: 0.0000651, ETH: 0.00000144, ETHW: 0.00000144, USD: 0.00000002, USDT: 0.00000001 |
| f8ee91b5-e15e-4a82-8b38-58ad7cb4db75 | Address on File | Contingent | NEO: 0.19762166 |
| 6593de52-c919-499f-9c13-60f62bf5576d | Address on File | Contingent | BTC: 0.00000038, USD: 1.76436792, USDT: 0.03606294 |
| b4559ce7-05d7-47f5-9d2f-a171fd9af90b | Address on File | Contingent | BTC: 0.00000046, SC: 513.80184834 |
| eae3bd46-72bc-4426-a537-30a50f21915d | Address on File | Contingent | BTC: 0.00004046, USD: 0.68705851 |
| 50fb01ce-2a81-45ca-a745-e42ae1761dfb | Address on File | Contingent | BTC: 0.00006519 |
| ea6ca33d-7d8f-4f7a-8689-999ec00e8d41 | Address on File | Contingent | BCH: 0.01626 |
| 55c1bda3-0813-403f-b0a4-739b32dd169f | No Address on File | Contingent | DGB: 226.37804748 |
| 77eb06a2-a068-4b6f-a20c-2200e25e1db6 | Address on File | Contingent | XMY: 44126.93941179 |
| 716e5587-b143-4c68-8afe-4833e830532c | Address on File | Contingent | BTC: 0.00000007, WINGS: 7.27199825, ZEN: 0.22521963 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f26031ae-6e37-4bd9-ad2c-8d23e68c0f04 | Address on File | Contingent | BCH: 0.00991472, BTC: 0.00000052, XLM: 7.73348933 |
| 54df76c9-bec0-41aa-af96-831bd568f559 | Address on File | Contingent | BTC: 0.00000065, USDT: 1.78564708 |
| 202b1c75-88a5-4dbd-a8fb-4d9ea8c814c3 | Address on File | Contingent | HBAR: 33.04418432 |
| 1ff393f2-8030-4432-ba2d-7aef0abb665f | Address on File | | WACME: 54.5694633 |
| 21fec4f0-9d95-46a8-98c4-3a14cb554a4e | Address on File | | BTC: 0.00003897, USD: 0.47818796, USDT: 0.2488829 |
| d744a089-19fd-4d16-815c-bbad20fe5337 | Address on File | | USDT: 1.80341444 |
| aa57a367-535d-4f46-b238-71b5bd7727c3 | No Address on File | Contingent | BAT: 8.46343119, BTC: 0.00000001 |
| fb91ef80-8eca-4cf1-a1f7-c7ee945a6239 | Address on File | Contingent | ETH: 0.00058492, ETHW: 0.00058492, USDT: 0.64574414, XRP: 0.11303914, ZEC: 0.00085036 |
| 147e16e6-9ffd-4f1d-9fd4-c4d09d593de8 | No Address on File | Contingent | BCH: 0.00006491, BTC: 0.00006491 |
| 8cde73ee-6f29-4d61-9bcd-7ae789590c68 | Address on File | Contingent | BTC: 0.00006517 |
| cf9504e6-cb3a-4b4c-817d-28e282bd468f | Address on File | | BTC: 0.00006513, USD: 0.00104094 |
| 96988b75-059a-4b95-94ff-9b63413b2699 | Address on File | Contingent | ENG: 583.9925588 |
| 8dcc0081-c768-4ea4-863b-3a800c8b388a | Address on File | | ADA: 4.93377814, USD: 0.00361309 |
| c77419c1-711b-4b19-8fd6-31ef7b6ba443 | Address on File | Contingent | BTC: 0.00000023, ETH: 0.00097197, ETHW: 0.00097197 |
| 5fe49aca-132b-4e34-a949-5ad2e6c631e4 | Address on File | Contingent | ETH: 0.00000001, ETHW: 0.00000001, LBC: 35.47133594, NMR: 0.05, USD: 0.26328696, XLM: 6.01889155 |
| ca2ea3ba-8cd6-4130-82c1-d4ac800530fa | Address on File | | USD: 1.81021024 |
| df4dfa43-ac20-430f-a4ee-4ee409abec7a | Address on File | | PAY: 50, POT: 750 |
| 4ad01143-0b75-4c4c-acc0-5969e5adbfd0 | Address on File | Contingent | BTC: 0.00005057, USD: 0.40505353 |
| 2d6bc00f-9b5e-4f76-bbc2-b05be8ae9374 | Address on File | Contingent | BTC: 0.00006515 |
| 58978126-a52b-46ee-942d-e8e38507fa9d | Address on File | | USD: 1.80992211 |
| 6e0a767a-6652-438c-8735-21f3534f45de | Address on File | Contingent | AMP: 570.90193181, USD: 0.04010301 |
| 15d4da49-69b6-4445-941c-aa071705b766 | Address on File | Contingent | USD: 1.80986459 |
| 8f2ef5b5-c5c5-4698-9aad-d9c9d919e7b0 | Address on File | Contingent | ZEN: 0.22705362 |
| d4d0f116-380f-48cb-83ad-15c301f16311 | Address on File | Contingent | BCH: 0.00000126, NEO: 0.19745763 |
| 91c01844-6684-4e9c-8aa2-0fd2bca8a1c5 | Address on File | Contingent | BTC: 0.00005072, USDT: 0.39906133 |
| b2742781-8642-4f39-8f08-3f5b0ca7c60c | Address on File | | THC: 150, USD: 0.83297473, USDT: 0.64412207 |
| a2bb0430-4e33-48d5-a73b-0911607b2bae | Address on File | Contingent | DGB: 226.19753788 |
| dc0a76ac-fd6d-49bd-9a03-fbe75bdbb2c2 | Address on File | | BAT: 3.87182604, USD: 0.98133558, XTZ: 0.00004264 |
| 9fe93245-178c-441a-b01c-9540b4cbc9f8 | Address on File | Contingent | USD: 1.80950098 |
| 58754f9d-60ee-454f-b760-a137bb68c1fe | Address on File | Contingent | USD: 0.22187361, USDT: 1.58125137 |
| 1254efc9-ce02-4b26-aabe-f3776f5c9b8a | Address on File | Contingent | FLR: 49.56334365, POT: 245.11183502 |
| 4614ecd2-13a6-4689-9260-a7c05cbc8f53 | No Address on File | Contingent | BCH: 0.00006487, BTC: 0.00006487 |
| 9ad27a55-359e-4c78-b43a-eb571760a184 | Address on File | Contingent | BTC: 0.00003514, ETH: 0.0004489, ETHW: 0.0004489 |
| bc13be2d-f902-463f-8397-6dc359039e15 | Address on File | | BTC: 0.00005303, XDN: 7630.55306428 |
| 12935223-c702-44b6-966d-ebc9e8af6d43 | Address on File | Contingent | USD: 1.80925256 |
| e7e4dec0-2f5d-4caf-9a6a-1cfdec89f383 | No Address on File | Contingent | ADX: 3.64392597, BTC: 0.0000001, LSK: 1.41742964 |
| c70526b8-db50-4a1e-a6cd-7630241aa411 | Address on File | | ADA: 2.04456817, BTC: 0.00003763, USD: 0.00000001, USDT: 0.01486984 |
| fa51340d-4d02-4944-834d-e7e8ed80e882 | Address on File | | USD: 1.63356996, USDT: 0.17472866 |
| f0a084de-8f7b-4e6f-9d7d-b402dc15f328 | Address on File | | ADA: 0.28260671, POT: 1000, USD: 0.00148054, XLM: 0.04408511 |
| 73cf3502-24f0-42ce-a67f-80373655923e | Address on File | | BTC: 0.00006511, USD: 0.00000726 |
| bd10e1ac-d765-4b65-8c3a-8bc3ebb197c3 | Address on File | | USD: 1.80863251 |
| 70e90ef7-3d19-4161-9fdd-10e26efd4cd2 | Address on File | Contingent | BTC: 0.00000054, NEO: 0.19569463 |
| 2997bdb5-3482-44f2-98ad-de31512c1c2d | No Address on File | Contingent | BCH: 0.00006484, BTC: 0.00006484 |
| ff54728f-b812-4c17-a8cc-087a07a7bfc6 | Address on File | Contingent | MER: 49.53445637, NEO: 0.08671372, SC: 286.65096406, USDT: 0.01047093 |
| bac4798b-c5b5-4923-994c-98ada3ee727b | Address on File | Contingent | USD: 1.808515 |
| de41bec0-d57d-4b71-b355-ff6b62207cd7 | No Address on File | Contingent | BTC: 0.00001172, USD: 0.28904386, USDT: 1.18908524 |
| 34b06bd3-5908-43a7-ba7c-ab445ddad10f | No Address on File | Contingent | BAT: 8.45440503 |
| 595bf969-f8a1-40cc-98c5-7b8ccb7c245e | Address on File | | BTC: 0.00004302, USDT: 0.61075677 |
| 7a8d4a95-539e-41b9-a82a-47949a958bed | Address on File | Contingent | USD: 1.80829374 |
| c675e13b-aa19-4489-8e63-48682b77bd3f | Address on File | Contingent | USD: 0.88209897, USDT: 0.89601932, XVG: 13.98565868 |
| fb55ad99-db43-461e-9bc7-b0d3237ae9e1 | Address on File | Contingent | BTC: 0.00006509 |
| 165e7a87-9603-484c-8a90-24c9c7f932cf | Address on File | Contingent | BCH: 0.00000229, BTC: 0.00000067, FLR: 63.57206626, USDT: 0.00297895 |
| 06a6ea79-6512-45a8-92d3-868fc991c920 | Address on File | Contingent | BTC: 0.00000033, SC: 514 |
| 8732850e-b14a-4042-96ba-a274d0ed7d5d | Address on File | | USDT: 1.80073326 |
| 2ec9f95b-ad88-425f-89aa-3a73bdf3b91d | Address on File | Contingent | BTC: 0.00004902, ETH: 0.00012585, ETHW: 0.00012585, USDT: 0.21167706 |
| 79e8f94e-aa93-4b83-a995-b6305eeb230d | Address on File | | USD: 1.15237951, USDT: 0.65283985 |
| ba7c3740-ffa2-4b0d-b645-ae6b68029739 | Address on File | | USD: 1.80779737 |
| f1a7e4df-0062-4963-9e63-0573da979e9f | Address on File | Contingent | BTC: 0.00006507 |
| 98c718b5-6c3f-42ee-b028-035bc9d8fd21 | No Address on File | Contingent | DASH: 0.0010325, DOGE: 22.26938189, LTC: 0.00184438, PPC: 0.010318 |
| c3b6b9dc-1092-4d48-8f02-522fe1755eac | Address on File | Contingent | IOTA: 5, USD: 0.90563269 |
| d1022b92-f7a2-4504-82b5-25701b4f51fd | No Address on File | Contingent | STORJ: 5.87064964 |
| c7b03f0e-df2a-4fc5-930d-befd7c946c4c | No Address on File | Contingent | BTC: 0.00000013, NXS: 25.47816158 |
| 533b0653-c462-4438-b267-2d5c2dcc93d3 | Address on File | | ETH: 0.00082651, ETHW: 0.00082651, NAV: 0.5405567, SYS: 2, USDT: 0.00979813 |
| 5cc81200-9dc6-4a4d-8a21-50a046f32d2b | Address on File | Contingent | BTC: 0.00000002, USDT: 1.7995264 |
| e870d95d-c47f-4315-bb14-3383a5b56b47 | Address on File | Contingent | BCH: 0.00012746, BTC: 0.00006011, STORJ: 0.39881578, USDT: 0.00036242 |
| a8417cf2-1727-4843-9247-673f3dca2fec | Address on File | Contingent | USD: 1.80725954 |
| 2f630ec9-6bec-4299-989c-859b72f1e326 | Address on File | Contingent | BTC: 0.00002436, SC: 323 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 785eead7-6b7a-436e-89a9-9d2db46e2ef6 | Address on File | Contingent | BCH: 0.00004332, BTC: 0.00004332, FLR: 21.31337705 |
| 7eb2e636-b20a-45c7-b620-08b2d2eb9eb2 | Address on File | Contingent | USDT: 1.8 |
| de5359a4-6ad2-4b3a-9d51-632984d20427 | Address on File | Contingent | BTC: 0.00006505 |
| 9cef9d7e-c064-4d6a-a0c1-c7e1059acaf7 | Address on File | Contingent | BTC: 0.00000009, XVG: 949.81401691 |
| 1b8ebdbe-321d-46fd-9c71-f6fcc1b336c1 | Address on File | Contingent | ETH: 0.00000481, ETHW: 0.00000481, USDT: 1.79104863 |
| dcc6533d-70d3-4466-820b-ecce2e2ee85d | Address on File | Contingent | BTC: 0.00006204, LTC: 0.00107357 |
| e91b0833-cd4d-424d-9158-e23631a66829 | Address on File | Contingent | USD: 1.80708783 |
| c6455c77-8b84-4cd3-a6cf-131a53a0f16a | Address on File | | BTC: 0.00001467, MANA: 0.00000072, USD: 0.00865142, XVG: 732 |
| 010a6e76-4790-4673-9651-0d447bd82fa6 | Address on File | | EXP: 0.02947953, FIRO: 1.02542927, LBC: 0.34599359 |
| 56be263c-2e12-4c60-9cda-19d5c21949fc | Address on File | Contingent | EXP: 6.98680598, SRN: 14.76875135, USD: 1.7643693 |
| be30d2a7-43a2-4529-8789-24763ef499b4 | No Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003, SC: 515.94827586 |
| 945d509f-db7d-4d28-abd7-f0e88ec362a4 | Address on File | | RDD: 2339.62764255, USD: 0.10177181, USDT: 0.05608456, XDN: 10398.34381894, XMY: 6204.32701313 |
| 346089b1-5355-4a03-9ac2-8728f8da542f | Address on File | Contingent | ADA: 0.34891675, DOGE: 23.10974046, USD: 0.00100496 |
| 10ef6f64-117e-4f2b-acb7-e06de4967293 | Address on File | | BTC: 0.00001623, ETC: 0.07333269, ETH: 0.00000545, ETHW: 0.00000545, USDT: 0.0013329 |
| 6fb84e1e-e211-418b-83b4-ab2f918b2ebb | Address on File | | MATIC: 2, USD: 0.00188 |
| c30fbc60-372b-46a6-961a-e68e4a249da1 | Address on File | | ETH: 0.00033808, ETHW: 0.00033808, USD: 1.178905 |
| 991a793d-841f-4dad-8672-24b1542d0f19 | Address on File | Contingent | BTC: 0.00006502 |
| 7a775dfc-c8cf-4027-83e5-6729f907a81e | Address on File | Contingent | BTC: 0.00000002, DCR: 0.11017329 |
| a1b7dfa1-964c-45f3-836c-5655e57c9c59 | No Address on File | Contingent | DOGE: 24.88 |
| 2b21e944-bc4d-4b60-b2e2-e234d742b5dd | Address on File | | BAT: 0.20470967, RDD: 3500, USD: 0.0068483, XVG: 187.17043605 |
| 3b10118f-bd31-4605-a195-e10c0fa8b66f | Address on File | | BCH: 0.00000423, BTC: 0.00000423, FLR: 60.08044492 |
| 74c37f68-889b-4476-894a-4fb42a6de2f6 | Address on File | | ETH: 0.00007592, ETHW: 0.00007592, USD: 0.00613872, USDT: 1.63932969, XMY: 323.89868607 |
| e12d0f66-1035-4a5b-ad31-d663fec59ca1 | No Address on File | Contingent | BTC: 0.00000004, OMG: 2.09554621 |
| 682bd985-ead1-4c98-8e8a-28dc5619f956 | Address on File | | ETHW: 0.29584328, RDD: 3000 |
| 3fafd327-16fc-4f88-9cf0-442311725c07 | Address on File | Contingent | FIRO: 1, USDT: 0.04686559 |
| 8967aa15-4012-46a3-a5c8-0290c72efa44 | Address on File | Contingent | BTC: 0.00006501 |
| cad47c16-7eb1-4178-9cc3-50f1dff588db | No Address on File | Contingent | BCH: 0.00006475, BTC: 0.00006475 |
| 44abdfba-c3dc-444e-b57f-ae2df8515727 | No Address on File | Contingent | ETC: 0.09852837 |
| 0f097f79-91b9-4d64-9b0f-98b7736e4c83 | Address on File | Contingent | BTS: 210 |
| 374d56be-3e79-46d7-8aa5-6bf70635eb23 | Address on File | Contingent | BTC: 0.00006327, USDT: 0.04809333 |
| e8f092df-9ed2-4baf-ae80-e3cf03eb15c8 | Address on File | Contingent | BTC: 0.00006496, USD: 0.00126199 |
| ab285dc9-419b-44fc-95b7-aaa481a3a2bc | Address on File | | FLR: 47.24679076, NXT: 169.46273094, USD: 0.00042042, USDT: 0.00325226 |
| 9a3eae51-1116-479f-8d9b-b2c976a1d5fd | Address on File | Contingent | BTC: 0.00000041, NXT: 630, REPV2: 0.00482084 |
| dfa60c42-5a18-4734-9aed-976a734f95ed | Address on File | Contingent | BCH: 0.00996619, XLM: 7.77363597 |
| 22666540-5a89-439a-a36a-6b68fa03c9d1 | Address on File | | BTC: 0.00000002, SC: 500, USDT: 0.00010567, ZEC: 0.00166184 |
| ee28d59a-acb7-4bcb-a1fa-5ce5ba69f820 | Address on File | | ETH: 0.00005458, ETHW: 0.00005458, FLR: 30.03522294, POT: 229, USD: 0.47115114 |
| 8d444aa8-94a4-46f2-9949-c8a8e873c467 | Address on File | | DOGE: 24.87179831 |
| 46732dd9-0828-491d-9609-08a5437afb27 | Address on File | Contingent | BTC: 0.00000003, XVG: 949.83788396 |
| e2addf27-a390-4cce-91b3-87518eb3d9bd | Address on File | | ETHW: 0.88113818 |
| 67c0a134-a8b7-43c9-864f-5bb2e0941278 | Address on File | Contingent | BTC: 0.00001086, ETH: 0.00000868, ETHW: 0.00000868, USD: 1.34545721, USDT: 0.14159623 |
| 615eab2a-80e3-4673-ae72-fe102cc583aa | Address on File | Contingent | BTC: 0.00000013, FLR: 0.6278532, XRP: 4.15535394, XVG: 1.67384328 |
| 2f78e690-bf49-414e-9d6d-cd2e32be1c18 | Address on File | | FLR: 0.01978831, USD: 0.00000002, USDT: 1.79767034 |
| 64485259-ee9c-4b40-b807-fcca9b7270d8 | Address on File | Contingent | USD: 1.80539865 |
| 5aa945b1-f552-4b8e-86be-185bf193b6c7 | Address on File | | BTC: 0.00000279, USDT: 1.72087694 |
| 5a5055fe-6234-46e0-ad80-d9ca03aa64e1 | No Address on File | Contingent | XLM: 20.16963456 |
| 89e17c84-9837-4594-9b8f-97d5286d53fa | Address on File | Contingent | LTC: 0.02314836, USDT: 0.0032946 |
| 07a5a476-472f-4ecd-95ab-d0443b093ab8 | Address on File | | BTC: 0.00006476, USD: 0.00606025 |
| 551f4541-1230-4eb6-a6f3-cf81997ae7b2 | Address on File | Contingent | ENG: 582.28663729 |
| 7dcc13fe-7d6b-4c66-ae8d-5a9528212a88 | Address on File | | BTC: 0.00001349, USDT: 1.42462001 |
| 2ab21942-fa63-4eca-9962-8fa2d94c1009 | Address on File | | BTC: 0.00000003, FLR: 15.1095, THC: 530, XDN: 4851.09253321 |
| 6cb21551-b288-45e3-8027-e3b82c832b92 | Address on File | Contingent | BCH: 0.00374244, BTC: 0.00004997 |
| 64ba2fbf-b0d4-414f-9b13-629692afe7a6 | Address on File | | IGNIS: 360.9793327 |
| 38f063d6-5655-45b1-bafb-3279798a0a58 | No Address on File | Contingent | BCH: 0.0000027, BTC: 0.0000027, SC: 494.15343333 |
| 49530899-6a7d-4041-9328-6510eb35ade7 | Address on File | Contingent | UBQ: 73.96901542 |
| 9673018f-ef75-498f-8102-33dd4caa246a | No Address on File | Contingent | DOGE: 24.86 |
| 5caa79b7-ac19-4974-9978-e0f1a4d30d6f | Address on File | Contingent | ETH: 0.00097242, ETHW: 0.00097242 |
| f02004d9-d119-4524-bb4e-9148edd41d0c | Address on File | Contingent | BTC: 0.00000002, USD: 1.80419004 |
| 77d42874-5068-40e2-89c3-526b030f143f | Address on File | Contingent | MATIC: 0.00000001, USD: 1.29778227, USDC: 0.00000009, USDT: 0.50487408 |
| bb2051d4-ec9e-4e34-b900-d2dca662ce1e | Address on File | Contingent | BTC: 0.00006496 |
| 67bdd13e-c825-4fdc-9846-c4ef0e93ebec | Address on File | Contingent | USDT: 1.79726227 |
| 3ba75779-2565-45b9-85b3-e5af0d40b09c | Address on File | Contingent | DGB: 46.76009789, SC: 408.49475595, USD: 0.00046925 |
| f829b40f-b556-4c1d-83df-dd447761b0b2 | Address on File | | IOTA: 10, USDT: 0.00000013 |
| e1e2ee7d-fb50-413b-aad0-e07303620a03 | Address on File | | IOTA: 10 |
| edbf2e56-85b1-4902-aaac-b94357706391 | Address on File | Contingent | IOTA: 10 |
| 42ff69fd-c675-499d-ab36-6a0ff92f7bed | Address on File | | DOGE: 0.00740307, USD: 1.80333747, USDT: 0.00012237 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 5fbf9eb6-25f5-4995-a531-dee26b21a0fe | Address on File | Contingent | OMG: 0.9975, TUSD: 0.92438039 |
| 3dda8470-3b6e-42b1-8ca5-991c69ae2e48 | Address on File | | FLR: 49.105875, USD: 0.4240774 |
| 4151e177-f008-484f-aed9-4d70739f7e97 | Address on File | | DGB: 0.00698065, USD: 1.80379678 |
| fcf4dee7-e36c-432b-962b-1da766aea8f5 | Address on File | Contingent | BTC: 0.00006493 |
| 4deabbb6-5a2a-4e28-91ea-10387719f105 | Address on File | | USD: 1.80373252 |
| f6db1c6a-885d-444d-bf2a-0bfd0577eec3 | Address on File | Contingent | USD: 1.80373252 |
| 3fc1e70a-6f92-48d9-a69f-6dc33a6b266e | Address on File | | USD: 1.8037325 |
| 68758e26-3443-4ba6-9ddd-802bb9e27261 | Address on File | Contingent | USD: 1.8037325 |
| 8354a1c4-8863-4bc5-ac64-dfd15bc33a25 | Address on File | Contingent | USD: 1.8037325 |
| 6b45d77d-2026-45df-a822-fa4abd7ff0e8 | Address on File | Contingent | DOGE: 0.88391566, ETH: 0.00076427, ETHW: 0.00076427, USD: 0.32103525 |
| e6a0e875-71f2-4307-a00c-3579c50af654 | Address on File | Contingent | USD: 1.80364638 |
| 31a32154-5655-4447-9191-a9d765fdb899 | Address on File | | BCH: 0.0038526, ETHW: 0.015, LTC: 0.01726359 |
| 9b607d67-a4d7-4e92-ad6e-b3eea5f1376c | Address on File | | USD: 0.02141171, USDT: 1.7748043 |
| b8f73140-7972-4d38-9db7-d6532c70837e | Address on File | Contingent | BCH: 0.00995259, XLM: 7.76302796 |
| 4811dd4a-fb98-4ce5-a89b-ba954b6428bd | Address on File | | ETH: 0.00038656, ETHW: 0.00038656, USD: 0.49703493, USDT: 0.54187346, XLM: 0.5 |
| 607caaca-49ef-4c08-8c3a-dcff9ce2f64c | Address on File | | OMG: 1, USD: 0.00511847, WAXP: 13.80980627, XVG: 70 |
| 000fb5db-7d61-47fb-839b-9cb36fb1dbb1 | Address on File | Contingent | FLR: 0.06417292, LINK: 0.00409628, USD: 0.98719055, USDT: 0.60272831, XRP: 0.42471905 |
| 15e54653-e080-4260-9b6d-e56646ffcef7 | Address on File | Contingent | ADA: 0.00347564, FLR: 0.00010305, LRC: 0.5, NMR: 0.12127964, XLM: 0.00447911, XRP: 0.00068202 |
| 5017de09-db72-450d-abbb-f71368fddb9e | Address on File | Contingent | USD: 1.80311439 |
| e9a28163-3f14-4d05-911b-d7474f330423 | Address on File | | FLR: 16.67319152, NXT: 19.95, QTUM: 0.40040493, USD: 0.00026729, XVG: 129.8 |
| 8643b44b-f337-4aaf-acd4-9bb6ca97f4e3 | Address on File | | BTC: 0.0000001, PAY: 167.43046949, USD: 0.00873099 |
| 189ab7c4-b8eb-4f7e-a5d5-97abd89b5c50 | Address on File | Contingent | ETH: 0.00089192, ETHW: 0.00089192, FLR: 0.05153005, XRP: 0.34104406 |
| 2ae703ad-efbd-4518-b37f-38f4ca6fc1e6 | Address on File | Contingent | BTC: 0.0000649 |
| 19cb99da-36b5-45f4-919f-d5b4990acd47 | Address on File | | ETHW: 0.87992423 |
| 82ced320-0a27-49da-a3bb-c341de82732b | No Address on File | Contingent | BCH: 0.00006464, BTC: 0.00006464 |
| cd6a9efd-b16b-4827-a047-ce3732ef7443 | Address on File | | BTC: 0.00006102, HBAR: 1.96541873 |
| dbbc91b9-4d9b-4bba-9aca-4420f8a55243 | Address on File | Contingent | BTC: 0.00000001, RDD: 4506.45637049, USDT: 0.00000001 |
| 0c7c26fe-3fe4-4e0d-9b20-140a0b59a540 | No Address on File | Contingent | BTC: 0.00000001, ETH: 0.00097119, ETHW: 0.00097119 |
| 2f18df65-bfdf-406e-9b0c-bbfa1d9d5809 | Address on File | Contingent | BTC: 0.00000001, GLM: 8.30221403 |
| 3dd1ad43-c37d-4558-ba09-ae6d5b338bd9 | Address on File | | BTC: 0.0000119, MUNT: 1184.54160438, USD: 0.80365546, USDT: 0.01221738 |
| 5f79cd58-7d73-43aa-b85c-41c2e8a2bf0e | Address on File | Contingent | USD: 1.80260018 |
| 149b97ae-d00b-4221-8245-0dc2f36e4c00 | Address on File | | BTC: 0.00000021, ENG: 100.54156962, ETH: 0.00080014, ETHW: 0.00080014, XLM: 0.0000324 |
| dfcfe11b-8c24-418c-8b17-2f3dc725bf9a | Address on File | Contingent | BLK: 100, PINK: 2000, XMY: 12000 |
| b747df6a-0dad-4355-87f4-1d7ec38c8e50 | Address on File | Contingent | USD: 1.802396 |
| 91f5b5bf-a50f-4604-8363-e63c16199d43 | Address on File | | BTC: 0.00005825, FLR: 0.48793602, MUNT: 287.81893099, USD: 0.01100651, USDT: 0.00000001 |
| 5530ea40-aee6-4a40-ad35-64f9f512fb6e | Address on File | | ADA: 0.70178926, ETC: 0.0000265, FLR: 31.61380728, USD: 0.43341898, XRP: 0.00000003, XTZ: 0.2443 |
| 9a9c4972-0b15-401a-9a22-3bbd7e789f58 | Address on File | | BTC: 0.00006486, LTC: 0.00000546 |
| 65977003-6dc4-448c-bd86-b5a982fb9773 | Address on File | Contingent | BTC: 0.00000001, USD: 1.72030503, USDT: 0.08138249 |
| 12161356-8393-4b80-8361-aee64299137e | Address on File | | DOGE: 24.8018658, USD: 0.0016396 |
| 5026c9d5-a9fc-4b46-9527-b8d61d3e0bf4 | Address on File | | ETHW: 0.87957342 |
| 9e6bbfe2-8075-4538-8279-faac5e69b917 | Address on File | Contingent | GEO: 0.1243073, USDT: 1.79293315 |
| 11944b0f-a0df-4798-b261-1a674de6d281 | Address on File | Contingent | USD: 1.80207107 |
| 3107ad5f-1e85-4dd2-8e44-3500dc6dc34c | Address on File | Contingent | ENG: 581.12362467, LTC: 0.00000546, USDT: 0.00007304 |
| 1aa27519-0be2-4e20-ae4c-198a906b2f34 | Address on File | Contingent | ETH: 0.00000627, ETHW: 0.00000627, LTC: 0.023 |
| 7d367b5d-3512-4cc1-95e9-8a3077a402b5 | Address on File | Contingent | RVN: 85.80648981 |
| 51793422-199e-431e-a3f2-983ea00c582e | Address on File | Contingent | FLR: 63.32932774, XLM: 0.24988035 |
| dd5afb21-2fe3-4265-bb98-ea2390d83660 | Address on File | Contingent | BTC: 0.00006486 |
| 8c4b9770-8d5d-4301-87ac-88e45cf7bd71 | Address on File | | BTC: 0.00000005, XVG: 947.5990464 |
| a62c5b0c-1f52-478f-ad00-f56279d3c1ff | Address on File | Contingent | BTC: 0.00000021, OMG: 2.08493489 |
| 813fa21c-7f39-4bb2-b8d6-45a4c4797023 | Address on File | Contingent | ADA: 0.12685599, BTC: 0.00000052, ETH: 0.00093124, ETHW: 0.00093124, IGNIS: 2.5 |
| 6cf20436-34ca-4f92-825b-899c6ec8e892 | Address on File | | BTC: 0.00006483, ETC: 0.00003356, USD: 0.00000368 |
| d23b15dc-bcb0-440c-8a1a-e17c3f20c3a3 | Address on File | | USD: 1.80164586 |
| 711da022-c387-4f35-b57b-f822b10ce958 | Address on File | | LINK: 0.00000007, USD: 0.92269474, USDT: 0.87540957 |
| 5cd94a1b-29a1-4daf-9efd-180226ccbbc3 | Address on File | Contingent | BTC: 0.00000036, ETH: 0.00000002, ETHW: 0.00000002, FLR: 63.6589995, USDT: 0.00271415 |
| 9ff28438-c985-44c5-9f32-2720eb55f034 | Address on File | Contingent | DOGE: 19.43576213, USD: 0.390484 |
| b73240ca-3eda-4ea9-9790-f1fcfd15fa65 | Address on File | | USD: 1.80148977 |
| a31b9ca1-9cb9-4b8a-8ebb-d0d18161e195 | Address on File | Contingent | DASH: 0.00000001, ETC: 0.09827486, GRS: 0.00000001, MANA: 0.00000001 |
| 44485495-5fc4-4215-a664-921951e6fce8 | Address on File | Contingent | NAV: 0.50113059, VRC: 1272.55450112 |
| 16b3d3dc-27df-46ec-bd92-f3f0df4ce9a1 | Address on File | | ADA: 1, BTC: 0.00001027, FLR: 40.91759985 |
| c3a6d78b-a379-4a1f-b805-8739af3fea22 | Address on File | | BTC: 0.00003016, USD: 0.963374 |
| c5f3e44e-9e49-4671-b8a7-1ee69e323c5a | Address on File | Contingent | BTC: 0.00005787, XVG: 101.8702551 |
| 48f1bd09-0d48-44dd-9897-01a3c3c1fe2c | Address on File | Contingent | BCH: 0.00000006, DGB: 0.00000894, ETC: 0.09826527 |
| 8a19bd55-0023-47fe-bbb2-67f09eae7fdf | Address on File | | BTC: 0.0000367, ETHW: 0.3814376, USD: 0.00004615 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 6b1b02b6-51b7-419f-af8a-08e31e59d614 | Address on File | Contingent | BTC: 0.00006264, ETH: 0.00003285, ETHW: 0.00003285 |
| dc75986a-a4c1-4468-b989-0d09e2941a06 | Address on File | Contingent | BTC: 0.00000454, ETH: 0.00008024, ETHW: 0.00008024, NAV: 0.26430479, RLC: 0.90378576, USDT: 0.00001673 |
| 1934bddb-1aee-40b1-b013-7b9ab1d0274e | Address on File | Contingent | BTC: 0.00006483 |
| 1167c0da-15a8-454e-bf16-90a6f7201985 | Address on File | Contingent | FLR: 1.51095, LBC: 159.6, USD: 0.28603402, USDT: 0.00419833 |
| 8c965bfe-a8c7-408b-8007-b3858389f435 | No Address on File | Contingent | BCH: 0.00006457, BTC: 0.00006457 |
| 1e09e693-1d10-4630-b49f-702cbd94e853 | No Address on File | Contingent | BCH: 0.00060575, BTC: 0.0000624 |
| 0035175b-1863-46c3-97ce-aa596e431674 | Address on File | Contingent | ADA: 0.67524522, BTC: 0.00005331, NEO: 0.00314171, OMG: 0.02325923, STEEM: 0.0845942, XVG: 3.7313165 |
| bf9bf3ad-321f-4fc1-8693-f5385b358a36 | Address on File | Contingent | NXT: 191.71078888, POT: 75.26573935, THC: 516.46888164, USD: 0.00000004 |
| dae01075-a9b1-4556-966b-11bc27c7cf9f | Address on File | | BTC: 0.00000001, ETH: 0.00002377, ETHW: 0.00002377, USD: 1.74867837, USDT: 0.00779036 |
| 95c66e22-9864-4e16-ad42-2f8917f881c9 | Address on File | | ETHW: 0.00170654, FLR: 2.2815345, LSK: 2, LTC: 0.00000546, PIVX: 0.00015257 |
| a0c78144-fbf0-423f-90bc-4e1f61194395 | Address on File | Contingent | BTC: 0.00000015, ETH: 0.00006754, ETHW: 0.00006754, SYS: 13.77813015, USDT: 0.00274522 |
| 21771bef-dd28-4441-9879-ed7ec6478a0a | Address on File | | NEO: 0.19648497 |
| c54cab0c-a77c-4e5f-adb5-4d026fe225a2 | Address on File | Contingent | FLR: 0.62175791, USDT: 0.01947806, XRP: 4.11501314 |
| 7c686ed6-02ad-4cbc-8402-90f548eddc0c | Address on File | Contingent | ETH: 0.00097019, ETHW: 0.00097019 |
| 54e327f6-e42e-4674-a4c9-1f4d90dec66d | Address on File | | ETH: 0.0000003, ETHW: 0.0000003, RVN: 85.16016682, USDT: 0.01162838 |
| 0be738d6-d80b-4a62-9fda-b95c3059a34f | Address on File | Contingent | XLM: 20.11787514 |
| 204049c9-fd66-4b43-af47-859f77763b50 | Address on File | Contingent | USD: 1.66504943, XRP: 0.31613 |
| e7d006db-f315-4172-a73a-4c2e311ff883 | Address on File | Contingent | BAT: 8.40847672, BTC: 0.00000005, USDT: 0.00052825 |
| d24a6572-f62f-4bf9-8611-e71a399777ca | Address on File | Contingent | GEO: 2.5, NXT: 14, POWR: 10, THC: 50 |
| 31add9af-49eb-4a58-b1f5-d379f998fe27 | Address on File | Contingent | BTC: 0.00000003, THC: 818 |
| 9cc308e8-7b62-41c9-af32-cb79d36b2d6b | Address on File | Contingent | BTC: 0.00006249, USD: 0.06437542 |
| 34bb8712-fda0-49bc-b61e-4586b442cef7 | Address on File | | ALGO: 7.06291202, EOS: 0.00000001, ETHW: 0.00773715, FLR: 0.00138968, TRX: 0.00000411, USD: 0.62265139, WAXP: 0.00000337 |
| 4b1e5642-e8d8-4a34-b473-4a8e77a3f7e9 | Address on File | Contingent | BTC: 0.00000064, NEO: 0.19450055 |
| 3f3315b3-b51e-4150-934c-ce2712e975fa | Address on File | Contingent | BTC: 0.00000448, NEO: 0.18285547 |
| 2ab0c5f4-d48e-4805-9031-7b8e375c2832 | Address on File | Contingent | ADA: 4.53794718, USD: 0.13852333 |
| 3f9b85e1-b51a-4350-94e3-4740e72c99b1 | Address on File | Contingent | USD: 1.80031524 |
| 0bc28927-75e9-4196-8b7c-7c304e1b080e | Address on File | | ARK: 6.42950474 |
| 03870ff8-0472-4378-918c-bee062b72b71 | Address on File | Contingent | NEO: 0.19641906 |
| 254359ea-c568-4a6d-a6d6-be10d1dc2fee | Address on File | Contingent | BCH: 0.00930386, MAID: 0.67617425, XLM: 7.25701805 |
| 0bf36bb2-1088-4d93-9473-37700c3caede | Address on File | | USD: 1.80007905 |
| 0bbbc200-3e1f-4c01-a9fe-19c7dc6fbc26 | No Address on File | Contingent | XLM: 20.11238251 |
| b788a944-6ca4-420d-a3db-10106ff151d5 | Address on File | Contingent | BTC: 0.00006278, NXT: 19.96815405 |
| 46fd06c8-2faf-46e7-b97e-d7579a87c9c3 | Address on File | Contingent | RDD: 4500 |
| 6abf2604-4d5d-4578-a855-a9ad40ff397a | Address on File | Contingent | FIRO: 0.92, FLR: 6.466866 |
| a55cdd59-8254-4763-997a-3ef368dc0295 | Address on File | Contingent | ETH: 0.00096984, ETHW: 0.00096984 |
| e98ce50d-6c61-45e0-ac37-a2c4deccff19 | Address on File | Contingent | LTC: 0.02312417 |
| bfd2d6bf-28bb-46bc-badb-57716e30240b | Address on File | Contingent | OMNI: 1.65434203 |
| 38dfaf72-fb5f-4c16-8a14-f27d2790ef82 | Address on File | Contingent | NAV: 0.0010289, USDT: 1.79264498 |
| 78e792b8-fdab-4e9b-85a7-041da7c20a70 | Address on File | Contingent | BTC: 0.00006478 |
| 1c9796a6-ef0f-4242-aa1d-30d67233c0fc | Address on File | Contingent | CND: 1635.941 |
| aa96932e-397b-4628-8853-4fde0497cd0d | Address on File | Contingent | BTC: 0.00005999, USD: 0.13294766 |
| 74dc63ba-55a8-4320-b319-d4c74942003f | Address on File | | ADA: 0.00689771, ENG: 6.70565123, ETH: 0.00012034, ETHW: 0.00012034, LBC: 27.18853999, SIGNA: 500, USD: 0.00000002, USDT: 0.00000002, XEM: 23.89555655 |
| 1a144028-02ef-47c7-a364-111bc848458b | No Address on File | Contingent | DOGE: 24.786 |
| b755da2e-e847-4ef8-a470-e7c4a6090c7f | Address on File | Contingent | BTC: 0.00000006, USDT: 1.79057033 |
| d5fd38c9-c2bb-4fcb-acfb-3972374a2bb4 | Address on File | Contingent | FLR: 30.219, TRX: 0.00000127, USD: 0.00012712, USDT: 0.00010042, XVG: 500 |
| a4664bd4-3d45-4252-b7e4-25f6581a56ea | No Address on File | Contingent | BCH: 0.00006451, BTC: 0.00006451 |
| 24a85aab-92bf-47ff-8d68-60de92067389 | Address on File | Contingent | XDN: 40852.71428571 |
| f5add301-b2fa-4a7a-8263-942c3c1926af | Address on File | | LTC: 0.02311519 |
| eba82399-0995-445b-a53c-60a4ed557469 | Address on File | Contingent | BTC: 0.00000003, VTC: 15.59755328 |
| ef96ba90-3b0c-4160-809d-0b0b1f239840 | Address on File | | EXP: 719.64255804 |
| ba951793-fac2-4fc0-8e5f-6aa59a20ea6e | Address on File | Contingent | BTC: 0.00006435, USDT: 0.0113151 |
| ef918fb5-b86a-4548-930a-f8c3c95e677f | Address on File | | ETHW: 0.3337798, USD: 1.11506768 |
| 7ef36d06-e0fb-4bcc-ae2f-2d03db888170 | Address on File | Contingent | SC: 500, USD: 0.04893224 |
| 58f5fe36-49ee-4b34-ab75-940e417c3668 | Address on File | Contingent | BTC: 0.00000007, FLR: 63.94954672 |
| a0117ecc-8803-4331-a13b-46ec592cd4d5 | Address on File | Contingent | USD: 1.79890557 |
| 34e6eeb8-2d6e-43b3-935c-6436963ac5b7 | Address on File | Contingent | BTC: 0.00006056, ETH: 0.00006253, ETHW: 0.00006253, LTC: 0.00000546 |
| 7f7ec685-45ca-414f-9f3a-eab8fa0a6f4f | Address on File | | USD: 1.50520755, USDT: 0.12214282, XVG: 90.0083911 |
| bdee62ea-9354-438a-8b31-c1077fd2d99d | Address on File | Contingent | BTC: 0.00000356, ETH: 0.00049297, ETHW: 0.00049297, USDT: 0.78186254 |
| 3a00bedd-6ac8-42bd-9fe9-5d51bbcf6db0 | No Address on File | Contingent | DOGE: 24.77447, SLS: 0.00000408, VRC: 0.0794344 |
| 54d4a979-b439-4780-88ce-742383121823 | Address on File | Contingent | VEMP: 167 |
| 8024a9dc-f8db-468f-97f3-4d7134ecbfe7 | Address on File | Contingent | RDD: 4496.65771739 |
| 2badc13a-874d-4f60-837f-32dbbfa4e855 | No Address on File | Contingent | USD: 1.79865221 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| adfbd935-21fe-44b5-b389-3c5bf1ba5db7 | Address on File | Contingent | SPHR: 0.0000396, XDN: 193.88132846, XLM: 20 |
| ab912e75-2402-47aa-b17c-873f295ce599 | Address on File | Contingent | BTC: 0.00005426, USD: 0.29108757 |
| 51ef3399-891e-4179-b296-7fe6b6d9b350 | Address on File | Contingent | USD: 0.00011685, USDT: 1.79115705 |
| b396ca26-70f9-4393-93f2-34dda4521d1c | Address on File | | LRC: 6.10754553, USD: 0.00402715 |
| b747c25a-3867-43cb-85c5-53ff6db159e8 | Address on File | Contingent | BTC: 0.00000593, NEO: 0.17824917 |
| 201093e1-d990-45ae-8124-382b264250c8 | Address on File | Contingent | BTC: 0.00000005, ETH: 0.00000213, ETHW: 0.00000213, RDD: 4482.405 |
| 0dcefe76-2ab5-4d72-adc4-10d2042788b1 | Address on File | | USD: 1.7982839 |
| 6a59e883-b728-4a59-98a8-81aa5ae1985f | Address on File | Contingent | BTC: 0.0000005, ETH: 0.00000831, ETHW: 0.00000831, USDT: 1.76188958 |
| 2e02c975-61e4-468e-b69d-45a3e9af25b3 | Address on File | | ETHW: 0.515, FLR: 26.441625 |
| aacceda5-c2e8-4893-8fa0-172d17917c9a | Address on File | Contingent | SC: 150, THC: 121, XVG: 530 |
| c8dc8c06-236a-44f3-a7e1-f53a239d6642 | Address on File | Contingent | BCH: 0.00000162, PAY: 168.03791124 |
| 000e18ce-934b-4991-afc0-f57ed62bdf85 | Address on File | | BLOCK: 23.87047118 |
| 7f6facfa-7f1e-4cfb-bf6c-b0578d45142c | Address on File | Contingent | USD: 1.79807889, USDT: 0.00002776 |
| 800418fc-f2aa-4026-9023-fa1a44f48a8a | No Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003, RDD: 4493.13461538 |
| 6024ecb2-c23e-467c-9114-54518ff0bceb | Address on File | Contingent | BTC: 0.0000296, ETH: 0.00000968, ETHW: 0.00000968, FLR: 33.99723802, LTC: 0.00000001, XRP: 0.00571175 |
| 50db5a68-347a-42bb-b37f-54f8211734fc | Address on File | Contingent | BTC: 0.00004359, USD: 0.58705164 |
| fcc8bc78-e5ad-4727-8350-4e3b5e72da93 | Address on File | Contingent | BTC: 0.00000115, NEO: 0.1926943 |
| e6b4c96f-3fc2-4f0f-a122-724419dae9a2 | Address on File | Contingent | BCH: 0.00006446, BTC: 0.00006446 |
| 8f870266-9b6a-4f35-b719-f2aab959fa08 | No Address on File | Contingent | BTC: 0.00000041, NEO: 0.19492797 |
| 70c09675-5082-4557-b1db-c5acf5222a03 | Address on File | Contingent | BCH: 0.00000014, ENG: 0.44533711, USD: 1.79388902, XLM: 0.02827053 |
| 1e07cce1-ceef-423a-8d32-5f5807c78473 | Address on File | Contingent | POT: 1000, XLM: 1.09214149 |
| 085e6d6e-b16d-451a-9916-11b4827106fe | Address on File | Contingent | BTC: 0.00000197, SC: 498 |
| 27148151-0898-4eac-b2dd-b3338ba11f8a | Address on File | Contingent | BTC: 0.00006469, KMD: 0.00169 |
| 5f3c1d09-f648-4dcc-9134-f59530205028 | Address on File | | ETHW: 0.87713339, USD: 0.00038272 |
| 5b4c8c78-a6ff-48c7-bcb4-b08f45c0ae92 | Address on File | | ADA: 0.4579016, BTC: 0.00000002, ETHW: 0.05339098, FLR: 16.05778991, USD: 0.0054981, USDT: 1.05899654 |
| 6946de40-0aa8-4885-b8a0-ec63230410c9 | Address on File | Contingent | FLR: 63.96791445 |
| 2f985040-254e-493c-8356-797f3494da6b | Address on File | Contingent | ARK: 0.01070878, BTC: 0.00000006, POT: 1054.59310761, XDN: 0.00027963 |
| 44821667-6b48-4982-8250-7721de3e67d5 | Address on File | Contingent | BTC: 0.0000647 |
| f9bf531e-0620-44e7-ba43-98e7a3a62e8f | Address on File | | USDT: 1.79013607 |
| 3eceec93-afbf-4aa9-913c-0de1efcade42 | Address on File | Contingent | BTC: 0.00000011, ETH: 0.00000213, ETHW: 0.00000213, NEO: 0.19533898 |
| 2877fca9-7b59-4d84-a017-cac5e20d384e | Address on File | Contingent | FTC: 0.046362, PIVX: 3.24977854, THC: 491.86390533 |
| 15eaf3ec-18cc-48d1-a451-6be288884ee7 | Address on File | Contingent | BCH: 0.01469038, BTC: 0.00000579 |
| 788da312-2b31-48aa-9940-d92515ef2bab | Address on File | Contingent | BTC: 0.00000024, ETH: 0.00096465, ETHW: 0.00096465 |
| 34fecf4b-8cff-422f-b2aa-2a45cb0643ce | Address on File | | USD: 0.00000002, USDT: 1.78983705 |
| 3453b35f-1c45-4160-a012-f6f5b6872b9a | Address on File | | ADA: 0.29518686, ARDR: 0.01873679, ARK: 0.00269409, BAT: 0.01528084, DCR: 0.00010738, DGB: 0.48426872, DOGE: 6.41113345, ETC: 0.01344672, FIRO: 0.00012309, FLR: 0.01347598, GLM: 0.00653653, LRC: 0.0065874, LSK: 0.00358727, MONA: 0.00126787, NEO: 0.00219208, NXT: 0.00326874, PIVX: 0.0011743, POWR: 0.01838669, QTUM: 0.01167672, RDD: 2.13077959, SC: 0.81420058, SYS: 0.01129868, USDT: 0.85472505, XLM: 0.03798169, XRP: 0.08918876 |
| 00aba1be-837b-45a9-a741-dc5e2a418072 | Address on File | Contingent | BTC: 0.00000004, XEM: 57.00630922 |
| 30a8e5ef-fcd6-4046-a770-ee79f091dafe | Address on File | Contingent | BTC: 0.00000006, SC: 512.89667526 |
| 809cf6ea-ae8c-4393-aa04-5e3fde9940ee | Address on File | | BTC: 0.00006467 |
| 8d64b7ae-ce73-41ee-be14-829dbed8e1a7 | Address on File | Contingent | BTC: 0.00000002, DNT: 0.27602386, LTC: 0.00047114, SC: 500, USDT: 0.00141321 |
| b4be9a31-690a-46b1-b452-8627c1bfadbd | Address on File | Contingent | ETC: 0.098 |
| 99adb9db-f6c4-45a3-b36a-8643d1d86032 | Address on File | | ETH: 0.00096783, ETHW: 0.00096783 |
| 9f62d5fe-9229-410b-a834-8c4c98b672ac | Address on File | | FLR: 31.3936773, USD: 0.91403619 |
| 1f2f22ee-bc2c-4c80-b47c-e61db8dcbd48 | Address on File | Contingent | BTC: 0.00001121, NEO: 0.162 |
| 1f26fe3e-3011-4e92-a57b-0450e26604ab | Address on File | | BCH: 0.0000013, BTC: 0.00000031, USDT: 1.78016681 |
| b89d8e29-911c-4e11-af7d-65f16997b221 | Address on File | Contingent | NEO: 0.19596725 |
| f5b66b1d-3e37-48e8-ade1-ccdb0f3cf28b | No Address on File | Contingent | BTC: 0.00000328, USD: 1.70489861 |
| bb3da4cf-e4ca-4982-a69a-c54d40434309 | Address on File | Contingent | ETC: 0.04868651, USD: 0.90358962 |
| 7d41486c-b9cf-4b59-8a96-5f701f1693b4 | No Address on File | Contingent | BCH: 0.00000008, BTC: 0.00000008, SIGNA: 1630.65107613 |
| 5966cbc6-b345-46ff-851d-a5d7fdd68c2c | Address on File | | FLR: 55.62550194, PAY: 1, USD: 0.00552567, USDT: 0.00003491, WACME: 6.5271281 |
| 06b88596-cb00-4071-a646-ff4ac1152681 | Address on File | | BTC: 0.00000094, ETH: 0.00095355, ETHW: 0.00095355, FLR: 0.00001424, XRP: 0.00009423 |
| f9f4f934-101d-499c-9743-f966334a4e4c | Address on File | | ADA: 1.27113494, BTC: 0.00001206, ETHW: 0.00029473, LTC: 0.01277741 |
| 3185f54f-6f02-41de-813e-cb6c48686dc8 | Address on File | Contingent | BTC: 0.00000008, DTA: 1786.5225, SRN: 21.296, WACME: 12.5, XLM: 15 |
| 13dea4c8-ff40-4a21-9410-7a78eee93f6b | Address on File | Contingent | ETH: 0.0002876, ETHW: 0.0002876, LTC: 0.01621166 |
| cd6898a9-7b30-4f25-aeb4-4937453c071d | Address on File | | USD: 1.79568027 |
| f89ba5cf-f21b-4cce-b4ce-05e79222dbb7 | Address on File | Contingent | GLM: 8.271 |
| 1bfdb7a3-d04f-4ace-aee4-85271a84970b | Address on File | Contingent | BTC: 0.00000435, USD: 1.50330377, USDT: 0.17075692 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 558a464e-80b4-4ba4-9a5b-599436b6284c | Address on File | Contingent | USD: 1.7955075 |
| a8e70e34-be9f-46c5-b04e-a3935480d94b | Address on File | Contingent | BTC: 0.00006463 |
| 7bdc1e79-6c8f-4b9c-aefb-dc18f927ff4b | Address on File | | USD: 1.79548389 |
| 56a04ee5-8dad-4ac4-8d3c-626c8e5cbf8d | Address on File | Contingent | TRX: 26.211246 |
| 7d299e49-fb8c-4338-b97a-236630bfffa7 | Address on File | Contingent | USD: 1.79537207 |
| 97f98d75-f90b-4d97-8a56-65b40b665c9b | No Address on File | Contingent | BCH: 0.00006152, BTC: 0.00006152, LTC: 0.00102 |
| a728920b-b6b7-4d51-a431-bb5bcf9e7b9b | Address on File | Contingent | IGNIS: 359.0632119 |
| c3d6fb90-c5dc-4a3c-990f-170227e18e48 | Address on File | Contingent | ZEN: 0.22521963 |
| 7734487c-e4d5-4f54-baf3-5a39484256a9 | Address on File | Contingent | BTC: 0.00006462 |
| 2ea01606-32bf-427d-8b20-317fbe89e8de | Address on File | Contingent | IGNIS: 358.45170417, USDT: 0.00293721 |
| 5578a714-bd7e-47e4-9469-9131849ae625 | Address on File | | USDT: 1.78804667 |
| 87899ddf-a862-4be6-895e-843c7e86a054 | No Address on File | Contingent | BCH: 0.00006436, BTC: 0.00006436 |
| c7bfc1f8-a553-4d3d-8ab1-2d4a282ac8b7 | No Address on File | Contingent | OMG: 2.08395632 |
| 9315cc21-dd17-4009-a991-2b7e52acc220 | No Address on File | Contingent | RLC: 1.07038982 |
| 3285de80-ed9a-45cf-a642-b8ef239c0f4c | Address on File | | ETH: 0.00001605, ETHW: 0.21901605, USD: 1.03732766, USDT: 0.27805934 |
| 23dc5b8f-3782-4f7e-803c-fc9722396bde | Address on File | Contingent | XLM: 20.05561466 |
| 75ea5828-55b6-4236-8a9b-0467b6076215 | Address on File | | SC: 512.84962533 |
| df676f6d-f9e4-4335-b173-dac74278c5b1 | Address on File | Contingent | ETH: 0.00000003, ETHW: 0.00000003, FLR: 63.62613764, USD: 0.00690799, XRP: 0.0002193 |
| 146136b9-207d-4c48-b4d9-74ac3cde76ed | Address on File | Contingent | BTC: 0.00006461 |
| b20ca9a2-cb67-405a-be56-cdcc93fc6200 | Address on File | Contingent | BTC: 0.00004295, XVG: 316.69622222 |
| 20e8c689-45f4-4f12-9996-632ee3953bd0 | Address on File | | GAME: 137.89849769 |
| a4051ef6-4a1d-432b-ab48-abc4ef9d0c32 | Address on File | | BTC: 0.00001571, USD: 1.35844367 |
| e46509b5-c5e5-433a-a671-354448f90f2e | Address on File | Contingent | BTC: 0.00006454, ETH: 0.00000102, ETHW: 0.00000102 |
| 2327cbca-64d2-4d0b-9d93-a95734cbb204 | Address on File | Contingent | USD: 1.79482376 |
| 5c9085c6-8fe7-4ad4-835b-c9d0b9059d01 | Address on File | | ETHW: 0.87595008, USD: 0.00000002 |
| 5073c9d0-d57b-4ae7-a08f-080c81c17f31 | Address on File | | ADA: 4.29827176, THC: 100, USD: 0.00077218 |
| 231195a4-2f48-4fad-a6a6-0f5117a29815 | Address on File | Contingent | BTC: 0.00000009, NEO: 0.19554915 |
| 725464aa-6a6a-4dd1-8a3a-f2bb375f432b | Address on File | | MANA: 1.59977723, SPHR: 5, USD: 0.63972787, USDT: 0.01871214, WACME: 10 |
| 3390dd64-30e9-46d4-bce0-a5a9a03774c7 | Address on File | Contingent | FLR: 48.14801199, USD: 0.44162551 |
| 812441da-8791-49e7-92d4-c1ef791d879f | Address on File | Contingent | BCH: 0.01119271, USD: 0.54780032 |
| 51bd98b8-d728-4061-b129-5b70f49f0868 | Address on File | | USD: 1.79443346 |
| 484b4523-69e8-48f2-924e-3e3e30242074 | Address on File | Contingent | BCH: 0.00006376, BTC: 0.00006376, DGB: 2 |
| bb50ac93-49e4-4c94-80ce-0564024fee61 | Address on File | Contingent | WAXP: 30.83159448 |
| 27a082af-9613-4537-9b8a-1bb25d4bcee2 | Address on File | Contingent | ADA: 0.92318522, ETH: 0.00061014, ETHW: 0.00061014, USD: 0.32373446 |
| 63ab5fbc-9b75-4391-80cf-719b369affde | Address on File | | FLR: 8.4441123, LTC: 0.02 |
| 66714237-916c-49b7-a386-3831c4f60127 | Address on File | Contingent | NXT: 300, USD: 0.00407474, XVG: 500 |
| 6350506b-6bf4-4a82-8f19-ddd76fb2d1da | No Address on File | Contingent | BCH: 0.00006432, BTC: 0.00006432 |
| 8f175217-8b3f-4235-8aba-a462828213bc | Address on File | | XLM: 20.04470184 |
| ec9cc090-b423-422f-a3ef-cba781e74301 | Address on File | | USDT: 1.78682416 |
| 08b2e85f-141a-44ea-82cb-48c0dc9a95e4 | Address on File | Contingent | BTC: 0.00000007, LTC: 0.02118, XMY: 3491.25 |
| 62ee24a0-5a21-43a3-acf0-d5465c00e377 | Address on File | | RVN: 0.00983272, USD: 1.79363873 |
| 364a39b3-4a93-4163-b053-8c826519ae91 | Address on File | | ADA: 0.18665348, FLR: 61.22542846, USD: 0.00505253 |
| 7e3f44cc-8e66-42ad-b17e-74d6358f0026 | Address on File | Contingent | BTC: 0.00006457 |
| 20a27188-631f-4f75-a726-d0dcb1f64d23 | Address on File | Contingent | BCH: 0.0099, XLM: 7.72200772 |
| c08eb043-1afb-4c76-a946-47611aff8836 | Address on File | Contingent | BCH: 0.0099, XLM: 7.72200772 |
| ab75aade-2e3b-438c-be7b-56cf39abf74c | Address on File | Contingent | BTC: 0.00000007, XVG: 943.06085756 |
| 2c1398ca-1073-42d2-b1c4-a4e626d5e433 | Address on File | | ADA: 3.25778564, ETH: 0.00031136, ETHW: 0.00031136, USD: 0.0035245, USDT: 0.01920342 |
| cb6d9075-eeb0-4266-bdf4-5be2f7174fed | Address on File | | ADA: 1.30546569, RDD: 694.28187069, SOL: 0.00020173, USD: 0.38195693, USDT: 0.64890426 |
| 6b41cb41-3da4-4aa7-8263-62644fe4fcca | Address on File | Contingent | NXT: 604.72870567, USDT: 0.09975399 |
| 580d04c6-918f-4193-bc27-7dcf4b503f38 | Address on File | Contingent | BTC: 0.00000002, RDD: 750.42856481, SC: 426.46288713 |
| f8ef3b27-1b9d-4257-b858-05d2d08259da | Address on File | Contingent | USD: 1.79333452 |
| 2a56d0ff-ae16-4c88-a8e9-133349a272d7 | Address on File | Contingent | BTC: 0.00005491, USD: 0.26786424 |
| c79c0683-dee0-4e61-a4b4-fcecaaab87ec | Address on File | | ETH: 0.00000163, ETHW: 0.00000163, USD: 0.61145937, USDT: 1.17409456 |
| 37fa0699-afb1-4945-b247-c52820d624fc | Address on File | | BTC: 0.00000012, FLR: 43.18279895, VTC: 5 |
| 7923f700-d0cc-4f28-9d9c-90e28822b42b | Address on File | Contingent | BTC: 0.00006455 |
| c5f39ebe-ac97-47e1-bf56-b5bb2e346bca | Address on File | Contingent | BTC: 0.00006455 |
| 4a40456e-dce9-4fcb-b5d1-bc25b2370629 | Address on File | Contingent | BTC: 0.00000039, TRX: 0.00000022, USD: 1.30791901, USDT: 0.47257991 |
| dd28ba5b-09f4-4685-bbfc-d916efdcf32a | No Address on File | Contingent | BCH: 0.00006429, BTC: 0.00006429 |
| 4990a14b-8fb2-4a3b-97bd-da34a563de7f | Address on File | Contingent | BTC: 0.00006454, USDT: 0.00015751 |
| 537e116a-8361-443f-bf55-c4001355df08 | Address on File | Contingent | LBC: 4.68861449, SC: 500 |
| cbb75c43-4b02-439e-8873-7ddd4bdd6e71 | Address on File | Contingent | HIVE: 4.813361 |
| 8f1ad002-506f-4378-9101-6b1dd52efb62 | Address on File | Contingent | NXS: 2.5, SC: 311.43107509, XVG: 276.8050817 |
| 36de6e8b-6b8f-493c-b322-bd823a064237 | Address on File | Contingent | GRT: 15.28500549 |
| 6d866fe1-02b2-42e3-a4bf-12101de5cdb9 | No Address on File | Contingent | BTC: 0.00000004, EMC2: 101.52285345, LSK: 0.9900836 |
| c2a42087-c9f0-4584-a1bf-e167cebabf9a | Address on File | | USD: 1.79290393, USDT: 0.00000002 |
| 28674ba4-9ea7-4b20-92b9-0f11f541b98d | Address on File | Contingent | XEM: 56.91633343 |
| d0c8ee34-efa1-4649-96d7-876b681398ac | Address on File | Contingent | USDT: 1.78570811 |
| 5374ecab-35df-4c55-af05-0c1dbf966c05 | Address on File | Contingent | BTC: 0.0000001, XLM: 20 |
| f1f64bef-9939-4546-895e-f4eec84f3d19 | Address on File | Contingent | ETH: 0.00085647, ETHW: 0.00085647, OMG: 0.07685846, TRX: 1.997 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 9afdca19-af07-41f7-be13-657f4428cb76 | Address on File | Contingent | BTC: 0.00006302, USDT: 0.0416202 |
| 7e18c639-af3a-41a8-b675-f71d3072b060 | Address on File | Contingent | BTC: 0.00000233, DOGE: 20.38012174, USD: 0.15486807, USDT: 0.09289725 |
| c90af20d-18cb-4536-900c-c49f9f2da66d | Address on File | Contingent | BTC: 0.00006452, XVG: 0.00000001 |
| f8c140a7-fe49-46ce-b737-11bc71facccf | Address on File | Contingent | SC: 512.04202275, USD: 0.00024661 |
| 54036735-47c4-44e9-9be2-31a4894c0120 | Address on File | Contingent | ETH: 0.00000941, ETHW: 0.00000941, NEO: 0.19366333 |
| 89f6c225-ccb3-4a72-a165-58ec7a86e9ec | Address on File | Contingent | LTC: 0.00000546, NXS: 5, OMG: 1, VTC: 5 |
| 237a95b5-b976-4397-8181-99795fc9288f | Address on File | | BTC: 0.00000008, XLM: 20 |
| 5f9bd5eb-b1f8-499e-a429-4520c88b5f0f | Address on File | Contingent | BTC: 0.00006451 |
| 1ca7d8da-8328-4a9c-a88b-916f16370391 | Address on File | Contingent | HBAR: 32.70237016 |
| 2f8442f7-f87a-4c02-a592-433fb3812554 | Address on File | | NXT: 27.75207391, STRAX: 3.52964073, USD: 0.02779329 |
| b58fe27c-defc-49f1-bb64-73b20e8b7372 | Address on File | Contingent | BTC: 0.0000645, ETH: 0.00000001, ETHW: 0.00000001 |
| 73928e7f-d302-4eea-940c-26a20e1c890d | Address on File | Contingent | ADA: 0.84806173, BTC: 0.00000026, USDT: 1.46710279, XVG: 0.52967958 |
| 1c915328-243a-49c4-89b7-be9de10c4d08 | Address on File | Contingent | BCH: 0.00000168, FLR: 26.91187662, USDT: 1.03121036 |
| 3c79d7e0-80df-49b0-a4f0-25688e051c0b | Address on File | | LTC: 0.02301655, USD: 0.00009761 |
| 3f4ad699-9762-49b4-86b7-9c5343019cb4 | Address on File | | BTC: 0.00000001, USD: 1.7913961 |
| 61484c32-0f72-481a-973e-2a7a7be89cb2 | Address on File | Contingent | USDT: 1.78450179 |
| 9a70348d-4a8b-4eaa-a230-b3761dc28b94 | Address on File | Contingent | BTC: 0.00006449 |
| 300250d3-654e-4b99-bb18-2873b650f3a2 | No Address on File | Contingent | BCH: 0.00006423, BTC: 0.00006423 |
| 24e07126-fad2-417f-93b6-1366ffc442bb | Address on File | Contingent | BTC: 0.00000007, POT: 1052.6751311 |
| 7db5bc88-f76f-4d38-8c63-14720f9c57e0 | Address on File | Contingent | USDT: 0.03245526, WAXP: 30.21969881 |
| b1bc343e-912c-4e8b-8a14-dd0a677897f6 | Address on File | | USDT: 1.78420909 |
| aacb0814-14f0-48bd-b465-637764bf276e | Address on File | | ADA: 1.85278889, USD: 0.00607015, USDT: 1.10233265 |
| 26eb513a-50e4-4084-8649-0306f5760999 | Address on File | | USDT: 0.00113321, XLM: 20 |
| 88af7f0b-f954-4dad-958b-9cee549fb868 | Address on File | | EXP: 0.22699211, UBQ: 73.3830417 |
| 12b191a0-55b3-4cea-8232-7f2729c5a3e6 | Address on File | | BTC: 0.00000039, FLR: 63.35075246 |
| ea41580e-0eb6-4b97-9611-b8177bfdc0fe | Address on File | | BTC: 0.00000208, NEO: 0.18073703, USDT: 0.0763766 |
| 4f0acf2a-40b0-404b-acf7-1e065df109c9 | Address on File | | USD: 1.79091341 |
| f0f4faab-a309-4778-9970-bb6093c8a1de | Address on File | | ETHW: 0.874 |
| ebd6dc62-56af-4592-b51b-c1449517d106 | Address on File | Contingent | IGNIS: 356.87466488, USDT: 0.00640566 |
| fd49c845-4393-492a-8385-cfe95792c425 | Address on File | Contingent | BTC: 0.00000028, ETH: 0.0000627, ETHW: 0.0000627, USD: 1.66638654 |
| 3a3fb1e8-0a4f-4827-bc6e-4767ef2e1780 | Address on File | | ETH: 0.00000037, ETHW: 0.00000037, FLR: 0.151095, MER: 32.69167529, RDD: 1000, SC: 0.02618785, USD: 0.02811588, USDT: 0.924995, XRP: 1 |
| 497159bf-bbbd-4c60-9a37-0a8c5b1273b0 | Address on File | Contingent | BTC: 0.00000038, FLR: 63.34043567 |
| 90c43a4f-7e4c-427c-8e98-97af04f973c8 | Address on File | Contingent | BTC: 0.00000006, NEO: 0.19202534, USDT: 0.02868644 |
| 3d3231d8-a5a4-4fe1-8ad5-94fa38a2a60c | Address on File | Contingent | LTC: 0.0230004 |
| 3d09fc23-6779-4de0-879a-00436345a960 | No Address on File | Contingent | LTC: 0.023 |
| 51d6b9ca-3d99-47fe-8725-063bced2d518 | Address on File | Contingent | LTC: 0.023 |
| fa0bdbe0-2fec-4149-951e-aa00062755b7 | Address on File | Contingent | BTC: 0.00005174, GRS: 1, MER: 1 |
| 85f3f235-8b3c-4cf5-8184-131f21ccef39 | Address on File | Contingent | BTC: 0.00000006, GBYTE: 0.16809333 |
| a9beb482-3449-4bbb-827d-80d71ae58d59 | Address on File | | BCH: 0.00000509, ETHW: 0.185, XLM: 15.75998595 |
| 43b9ffb8-4368-4184-abe5-626cc744e94e | No Address on File | Contingent | BCH: 0.00006418, BTC: 0.00006418 |
| 568328da-00de-447e-b7d5-16cb540aff50 | Address on File | | GBYTE: 0.16824289 |
| 284bd12c-8f22-4d16-ab17-8ab0f6c473fb | Address on File | Contingent | USD: 1.79007497 |
| d5f3e8a6-c68b-4864-9b5b-43d9ff6b02b5 | Address on File | | ARK: 6.38993321, BTC: 0.00000003 |
| 570264fe-e13f-4e4a-a0fe-25b489e32a79 | Address on File | Contingent | OXT: 25, USD: 0.00000002 |
| 4a6d4b03-971b-4e45-a5a1-8f85de3ee2ec | Address on File | Contingent | XLM: 20 |
| afcfceba-a11d-4605-95c1-848572f7dd39 | Address on File | Contingent | POT: 600, THC: 350 |
| f537c4d5-7052-48e5-acf4-ee25f9e116b1 | Address on File | | XLM: 20 |
| 68f0408e-4df2-4894-9e76-addfe77a04b3 | Address on File | Contingent | BTC: 0.0000016, XLM: 19.5032565 |
| 61167c26-ca8d-4eaf-846d-f22a3dea625b | Address on File | | LBC: 194, USD: 0.00516613 |
| 1306a591-7eac-42ce-a068-ab3d65fcdf00 | Address on File | Contingent | BTC: 0.00006443 |
| 9310141d-c939-49be-b6da-ddbd566d7d22 | Address on File | | BTT: 2135637.274, NXT: 639.25, USD: 0.00001399, XDN: 0.00001315 |
| 2a5589a6-fcc8-447e-8aaa-42ff5fcf234f | Address on File | Contingent | BTC: 0.00000016, NEO: 0.19480133 |
| e297284c-ee5b-44d6-8a5e-4ce99270fd64 | Address on File | Contingent | SUSHI: 1.97698405 |
| 25ff83c5-aaf6-4aee-9553-3ccbe18c4bfb | No Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, WACME: 53.7436071, XVG: 3 |
| f0fbb902-ff72-4a27-8026-a02415441d80 | Address on File | | ADA: 1.08289375, ETHW: 0.65179841, USD: 0.057475 |
| 619ef524-41d2-44b5-bf74-64e64a7e4a2f | No Address on File | Contingent | RDD: 4473.54040227 |
| b302dc66-e39b-472d-aa3b-9cc9e2938fa4 | Address on File | Contingent | REPV2: 0.01990206, SC: 200, USD: 0.04867961, USDT: 0.91145663 |
| f32897cc-d689-43ab-8c64-61f002e8623f | No Address on File | Contingent | BCH: 0.00006415, BTC: 0.00006415 |
| 64dc258b-ab39-4cef-b830-ef5d82ec42e0 | Address on File | | BTC: 0.00000001, USD: 1.78894204 |
| 482cdcc4-6fad-4a47-aedf-32befafa84ce | Address on File | Contingent | BTC: 0.00000468, WACME: 50 |
| ee6a3d09-c1e0-400d-8d26-975cb0fc6193 | Address on File | | BCH: 0.00000443, DOGE: 24, USDT: 0.04605838 |
| 7cf02654-11a1-4e4b-aee4-f3d1a28f8b40 | Address on File | Contingent | BCH: 0.00000039, BTC: 0.00005417, USD: 0.21885149, USDT: 0.0650817 |
| a3f77f17-8543-4fc1-8212-16de490ee550 | Address on File | | USD: 1.4509343, USDT: 0.33684201 |
| c981e865-3fbd-4571-ba2e-c05c17b20d93 | Address on File | Contingent | XLM: 19.99 |
| db221d8a-1397-46c8-b84f-b9c4774f3a88 | Address on File | | BTC: 0.00000024, ETH: 0.00095038, ETHW: 0.00095038, USDT: 0.0184828 |
| 591b8fc7-3d21-4bc1-a715-914f678b7b56 | Address on File | | BTC: 0.0000644 |
| d78db53e-c7c6-4135-869b-1d11eae28745 | Address on File | Contingent | POWR: 11.10518828 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d88f4571-a7ca-42b4-8807-16e6852dc10e | Address on File | Contingent | BLOCK: 23.53591573, BTC: 0.00000058 |
| 1ab57f13-372f-4688-8404-1874794bd9ae | Address on File | | BTC: 0.0000117, LTC: 0.00000546, USDC: 1, USDT: 0.00000002, XRP: 1.07452339 |
| 01dd9a2a-b850-4efb-9203-5246c5ac01ec | Address on File | Contingent | USD: 0.8015352, USDT: 0.00000001, XDN: 22419.06180134 |
| 040e0dba-4834-4c67-b1f9-238d30317649 | Address on File | | USD: 1.78894698 |
| 69f98da6-a029-4a0f-b6d9-46a326d09472 | Address on File | | EXP: 58, POWR: 0.00000204, USD: 0.00495197, USDT: 1.63240383 |
| 29be236f-c791-4f9b-9f78-648a3659845e | Address on File | Contingent | BTC: 0.0000211, FLR: 15.1095, OK: 37.41792058, POT: 250, USD: 0.13609749 |
| 9158c99e-8daa-4e3d-9dca-53d2d46a051d | Address on File | Contingent | ETH: 0.00023191, ETHW: 0.00023191, LTC: 0.00000546, PIVX: 4.92799755, USD: 0.27380135 |
| 048ef01b-e9dc-417d-bd7a-102a3bbe6d9a | Address on File | Contingent | BTC: 0.0000641, USDT: 0.00790521 |
| 283a0cac-c0e1-4a6a-b1cc-26cc9ef57b01 | No Address on File | Contingent | ETC: 0.0975829 |
| 800a32e5-1f14-43af-b9bf-2e11a66cfe8a | Address on File | | ETHW: 0.07505332, USD: 1.634897 |
| 450dd890-7b42-45e4-a963-77b39d4890aa | Address on File | Contingent | USD: 1.78862577 |
| 743b841d-6b98-41a4-9e94-7079ed979f13 | Address on File | Contingent | BTC: 0.0000016, FLR: 62.06328304, USDT: 0.00010977 |
| 1129ec48-0f3a-4464-9456-62f7211fe7a7 | Address on File | Contingent | BTC: 0.00000003, SC: 510.77006041 |
| 835aa326-61c4-433a-a04f-873955ab9fb9 | Address on File | Contingent | USD: 0.00075417, USDT: 1.78048052 |
| cf899500-359a-433b-a931-cffe8a423ccc | Address on File | | BTC: 0.00000829, XVG: 820.0088968 |
| 7a103e6a-3906-44c4-afef-67f7a5cbbee2 | Address on File | Contingent | BTC: 0.00000388, ETH: 0.00002587, ETHW: 0.00002587, SC: 1.22336109, USD: 0.8242636, USDT: 0.71752436, XMY: 0.02354245, ZEC: 0.00252114 |
| 94d8ab17-78ad-488e-8353-581267c94d7b | Address on File | Contingent | BTC: 0.00006426, USDT: 0.00297061 |
| a88dda6c-043f-418f-9b78-927d699226da | Address on File | Contingent | USDT: 1.78093505 |
| 6677d3cf-6b79-42e5-9c88-67ace915da3c | No Address on File | Contingent | LTC: 0.02296956 |
| a513e6a2-be2a-4b58-b34f-0813351a5853 | Address on File | Contingent | USD: 1.78793726 |
| 4439156e-42cc-4140-8fee-8993a543f960 | No Address on File | Contingent | BCH: 0.0000641, BTC: 0.0000641 |
| c01a4c57-4dad-4a25-bfcf-1c6197ada276 | Address on File | Contingent | ETH: 0.00096329, ETHW: 0.00096329 |
| 371364be-2f48-4b3f-9e2e-fe5dbb112cfc | Address on File | Contingent | BCH: 0.00117802, BTC: 0.00005394, XLM: 1.76595296 |
| ca159b93-55b5-4cf7-9765-eea0abc025d8 | Address on File | Contingent | ETH: 0.00095837, ETHW: 0.00095837, LTC: 0.00000546, USDT: 0.00855345 |
| a2eef0e6-6723-4972-88fd-d30759c343ad | Address on File | | BTC: 0.00006435 |
| c79e3c94-3652-4e29-9cbc-1ea898b2112e | Address on File | Contingent | BTC: 0.00000243, IGNIS: 344.03822614 |
| 3c96024f-d70f-4f48-b154-771883597b41 | Address on File | Contingent | BCH: 0.01604523, BTC: 0.00000002 |
| e7c1a8c2-43c9-4861-bb1c-b309d12d7901 | Address on File | Contingent | POWR: 11.09547305 |
| 1b8f6552-43b5-4488-94de-bfcfe00b498c | Address on File | Contingent | BTC: 0.00006434 |
| bd2f7eb1-ba16-4ae3-87df-3dde6de8a779 | Address on File | Contingent | BTC: 0.00006434 |
| 5670cb69-64fc-4306-a830-43c73df8b246 | Address on File | | USD: 1.78737607 |
| c1ef1da0-77df-4720-a8e5-54f825a3b73f | Address on File | | BCH: 0.01589142, STRAX: 0.008, XLM: 0.15100207 |
| f3b761fc-350d-41c8-92f7-ccf5fc35529b | Address on File | Contingent | BTC: 0.00000001, DGB: 223.36065341, USDT: 0.00009692 |
| 8601a8d5-6b6f-4839-bbf4-b35465878f49 | Address on File | Contingent | XDN: 40577.1 |
| 90ed8e56-888c-47da-83b5-b7c1e201b127 | Address on File | Contingent | BTC: 0.00006433 |
| c70778a1-da79-45e2-b4db-e52efaf24785 | Address on File | Contingent | ETH: 0.00001375, ETHW: 0.00001375, FLR: 62.69066665 |
| 700c7d2a-a299-4e6e-89ce-2a67d91a160f | Address on File | | USD: 1.78711431 |
| 1899e2fa-b9ad-4914-819a-36a1434709c7 | Address on File | Contingent | BTC: 0.00000003, THC: 811.94412209 |
| 2e898dd9-25a2-48e4-bad5-68b1c4806cc3 | No Address on File | Contingent | BCH: 0.00000422, BTC: 0.00000422, DGB: 208.67381649 |
| 36f2b4f2-b4b7-4a3c-b6f9-f0d333d7b6ee | Address on File | Contingent | BTC: 0.00003616, ETH: 0.00042162, ETHW: 0.00042162, RDD: 0.00000113 |
| d8d5835b-5604-49ff-8f55-38b8547b1af9 | Address on File | Contingent | DASH: 0.00100418, LTC: 0.02238775, USDT: 0.00243393 |
| 15b54784-ea46-4e7f-8776-fa55450be600 | Address on File | | ETHW: 0.18642581, LTC: 0.01805075, SOLVE: 0.00008202 |
| 7ad350f2-a503-4829-8b58-9efbb448e2a5 | Address on File | Contingent | BTC: 0.00000005, RDD: 4464.0225 |
| 407d50ab-5bfc-4389-8c43-322963b4286f | Address on File | | USDT: 1.77982672 |
| ccc74834-641a-4cf4-ac59-9185bf97d159 | Address on File | Contingent | BTC: 0.00000253, RDD: 4289.026875, XVG: 0.53222066 |
| ac8084bf-e912-4d3d-982b-9684e9473617 | Address on File | Contingent | BTC: 0.00006431, USD: 0.00030604 |
| 4b272cef-5943-4a70-88a8-a6d07df1a837 | Address on File | Contingent | USD: 1.78689877 |
| b65d8a09-9eaa-488e-a7f7-738880a3ce51 | Address on File | Contingent | BCH: 0.00169121, BTC: 0.00005754 |
| e2f76a68-1791-427e-a312-2bd4c7abb57b | Address on File | Contingent | ETH: 0.00000064, ETHW: 0.00000064, STRAX: 3.73711413 |
| f5c3b687-49af-4ca6-8595-0aada168ec29 | Address on File | Contingent | SIGNA: 100, USD: 1.66350673, XDN: 300 |
| 2796b566-b38f-4802-bf8d-377d7ce6328c | Address on File | Contingent | BTC: 0.00000148, USDT: 1.73863611 |
| 1f762aac-38cd-42f7-acbe-82256db867a7 | Address on File | | USD: 1.78662876 |
| 17a86778-2d82-4a0e-8e09-dcd398cd1a14 | Address on File | Contingent | BTC: 0.00000164, ETH: 0.00002029, ETHW: 0.00002029, USD: 1.70331272 |
| c8451c97-ab0c-4419-b9aa-3b068835150b | No Address on File | Contingent | BCH: 0.00006405, BTC: 0.00006405 |
| 1c0de923-672e-448c-9d54-4f54c64a6446 | Address on File | Contingent | LTC: 0.02295 |
| 6a14d1b4-5785-4393-b47a-6fdbb4937441 | No Address on File | Contingent | DOGE: 24.60599995 |
| d7cfbc82-860a-4e5a-a345-eee7e14fb5f8 | Address on File | | USD: 0.00042023, USDT: 1.77879626 |
| 86bea09f-09f7-474e-ad2e-276b003f465b | Address on File | | ETH: 0.00086599, ETHW: 0.00086599, USD: 0.00000002, USDT: 0.15219833, VIA: 0.82023498 |
| 405d43fe-bb08-4957-828d-9110228c3a1f | Address on File | Contingent | USD: 1.78630302 |
| 68ebefd8-723e-4622-b852-084199ae986f | Address on File | Contingent | DOGE: 24.60409308 |
| 5f433015-d395-48d0-a0a2-cbda87f95a9a | No Address on File | Contingent | BCH: 0.00006404, BTC: 0.00006404 |
| cd77311e-e2f5-4d9c-891c-7ec978475a34 | No Address on File | Contingent | BCH: 0.00006404, BTC: 0.00006404 |
| 1a102ed8-9e4d-4524-9275-599284592158 | Address on File | | ADA: 0.12726056, ALGO: 0.59270399, BTC: 0.00001535, DGB: 0.64317512, DOGE: 0.09653578, DOT: 0.00205359, ETH: 0.00001429, ETHW: 0.00001429, LINK: 0.00036969, MATIC: 0.16189146, USD: 0.09760002, USDT: 0.91600116 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d861d598-5cbc-4bbf-93db-83bb1f363a25 | Address on File | Contingent | BTC: 0.00000075, NEO: 0.192347, USDT: 0.00217256 |
| 94f3ec44-d2be-4792-a63f-b3d0b86d19ad | Address on File | Contingent | BTC: 0.00000003, FLR: 0.10046298, USDT: 0.00613099, XRP: 0.66489943, XVG: 784.76222765 |
| fcc89202-fcf4-4075-9b91-66d46f35d7c3 | Address on File | Contingent | BTC: 0.00006428 |
| 56df4e78-9c51-4003-b24a-fd9c7b8648fa | Address on File | Contingent | BTC: 0.0000634, ETH: 0.0000131, ETHW: 0.0000131 |
| bf39e086-a42f-4748-aae2-be21c1818bcb | Address on File | Contingent | BTC: 0.00000057, XLM: 19.77411177 |
| 77b09bfc-57e5-459b-9e0f-3ed33445511c | Address on File | | BCH: 0.01603096 |
| 8ae9235d-4361-49fa-98c3-5f3509296da4 | Address on File | Contingent | BTC: 0.00006427 |
| a14e596c-9c35-49c8-a557-5ca73fd10b35 | No Address on File | Contingent | BTC: 0.00005456, OK: 46.50212949 |
| 03a1d948-2416-469c-86b3-6b8cda676eab | Address on File | Contingent | USD: 1.45987603, USDT: 0.32425782 |
| d7407b06-1cb7-4d4e-a205-c45c696cee37 | Address on File | | ETC: 0.09712492, USDT: 0.00496473 |
| 229a0bd3-8648-4759-b28d-ebc2c26d9979 | Address on File | | USD: 1.74998102, USDT: 0.0350991 |
| 62220672-8028-4b01-bec5-412e04bddfe1 | Address on File | | ETHW: 0.86667173, USD: 0.00933478 |
| 9eb05b44-aafc-4f21-9c38-836224a596ef | Address on File | Contingent | BTC: 0.00000474, SC: 472.41528358 |
| fb12ebe9-e018-45e6-9c26-39fa61b99a90 | Address on File | | USDT: 1.77799621 |
| 6bf0f33b-e64e-413e-8f98-085a6cf91d51 | Address on File | Contingent | SC: 509.74314914, USDT: 0.00090153 |
| b2a70eae-7805-468f-a98a-098b290cc262 | Address on File | Contingent | HBAR: 32.47019022, USD: 0.0056375 |
| 7e1af1a0-7bb3-4b38-8178-91b75fc6189e | Address on File | Contingent | THC: 250, XVG: 650 |
| 16af1c51-f247-405c-852c-32cca0cc9833 | Address on File | | ETHW: 0.77651705, USD: 0.19385837 |
| fbb870e0-058d-41fe-a340-c78e02142edf | Address on File | | FIRO: 1, USD: 0.00365912, USDT: 0.02213335 |
| 0eaf63ee-0e67-428a-b3a6-72606472ce5d | Address on File | | BCH: 0.00000066, BTC: 0.00006246, ETH: 0.00000337, ETHW: 0.00000337, FLR: 0.0151095, XRP: 0.1 |
| 76f54b94-4be3-445e-b74a-3a2fad26f739 | Address on File | | BCH: 0.00000025, FLR: 63.40744223, USD: 0.00303465 |
| b388f536-c8bd-45ac-8e56-105fdf934460 | Address on File | Contingent | NEO: 0.19473742 |
| dfb182a8-d8d1-48fc-aac8-ad1da2effc5b | Address on File | Contingent | BTT: 26956000, RDD: 4453.125, USD: 0.0034642 |
| 085907b5-18b9-472c-8ae1-dbd5c6723cba | No Address on File | Contingent | BTC: 0.00000003, SC: 504.80710843, USDT: 0.01689955 |
| 902cef1a-6fe4-4a7b-b3a7-27283eac4d54 | Address on File | Contingent | ALGO: 0.3583999, USD: 1.65610348, XLM: 0.77687953 |
| 760ceda3-b8d5-4899-8930-9535bed442de | Address on File | Contingent | ADA: 0.82551526, BTC: 0.00001138, DGB: 30.69178128, LTC: 0.0104051, MUNT: 17.40873497, USD: 0.00000001, USDT: 0.00027707, XVG: 53.02026 |
| 507342a1-33f7-42fc-90e9-6332b2cc414c | Address on File | | BTC: 0.00000366, KMD: 1.06842811, UBQ: 56.12271717 |
| 395d4aed-4acc-4fb0-b7c2-bc2a8bd5134a | Address on File | Contingent | OMG: 0.43441268, OMNI: 1.29627021 |
| e09bbe61-96de-4a75-ae1d-ccd45c026383 | Address on File | | BTC: 0.00000012, ETH: 0.00000104, ETHW: 0.00000104, USDT: 1.77207825 |
| 9f7a13be-82a4-4546-9956-4e25df65d4e5 | Address on File | Contingent | BTC: 0.00000001, USD: 1.78410812 |
| 4ae9bf5b-6679-419c-8786-e237e569a25b | Address on File | Contingent | BTC: 0.0000009, DGB: 0.122626, GLM: 1.97023751, LBC: 0.23408366, MONA: 0.70812907, MYST: 0.84870897, POWR: 5, WAVES: 0.01422056, XMY: 75 |
| 339794e1-719f-4788-8356-113296b22c89 | Address on File | | TRX: 26.04645039 |
| 145532b0-cd5d-4514-83a5-cfa79387be30 | Address on File | | BCH: 0.00000009, IGNIS: 142.34171975, NXT: 284.68343949, QRL: 2.87367349 |
| 9f93d996-42e6-407b-8e3b-c4bba3cef437 | Address on File | Contingent | BTC: 0.00000002, ENJ: 0.00085363, ETH: 0.00000001, ETHW: 0.00000001, TRX: 25.59900552, USDT: 0.0000001, XVG: 15.644422 |
| 9798570d-de00-4ddc-a99f-06b0c23854f8 | Address on File | Contingent | LTC: 0.02292 |
| 4c2cb7d8-6f01-4971-b5d5-a62abc79fe2a | Address on File | | BTC: 0.00001851, ETHW: 0.61690778, USD: 0.00581423 |
| 4c19020e-a9e1-4f0f-b487-53f0324834a0 | Address on File | Contingent | USD: 1.78405479 |
| d01d50bc-6a6d-409b-9efb-8dfb01561c74 | Address on File | | NEO: 0.1532015, USDT: 0.37842471 |
| 566edc5a-c8e6-4728-9c66-f2d2da3a9162 | No Address on File | Contingent | XLM: 19.93258453 |
| dab38f2e-cfa5-4ed6-8767-2812d607d71f | Address on File | Contingent | ETH: 0.00095934, ETHW: 0.00095934, USD: 0.0013742, USDT: 0.00207677 |
| 116db9cc-fbc6-4044-8d54-0e8e1f622451 | Address on File | | ADA: 1, EMC2: 1, FLR: 0.151095, GAME: 2, MUNT: 1, NXT: 1, POT: 50, SNT: 1, STRAX: 1, SYS: 1, VTC: 1, XEM: 1, XLM: 1, XRP: 1, XVG: 1 |
| 3771978a-5d61-4ad3-8e98-78fb1043ea4d | Address on File | Contingent | ETH: 0.00000621, ETHW: 0.00000621, FLR: 6.67628915, USD: 1.5847112 |
| 7bc3c8be-51ab-4d28-8681-c82868113bf7 | Address on File | | BTC: 0.00006421, USD: 0.00001768 |
| f05f6825-2054-4f40-98a6-880007a12d9c | Address on File | | USD: 1.78363101, USDT: 0.00016593 |
| b5055b83-9764-4438-b8d1-e7adeddba2b3 | Address on File | | RDD: 0.00000001, USD: 0.69341669, USDT: 1.08601877 |
| 21a0e5a1-0819-4e2e-b076-4c929898a35d | Address on File | | BTC: 0.00001283, USD: 0.00986383, XEM: 44.9975 |
| 24af73e7-bba3-43a9-ba1f-55da6a0545fc | Address on File | Contingent | USDT: 0.0033563, XVG: 936.98779851 |
| 831df34a-ec32-4f07-a8f0-175c82154b1a | Address on File | Contingent | BTC: 0.00000611, MEME: 28, USDT: 0.00076932 |
| 46807c3c-48a1-4b8a-b2cd-89fc249a351c | Address on File | Contingent | BTC: 0.00000001, USD: 0.00005192, XDN: 40482.47799369 |
| c0b86cfb-5a77-4644-a9e1-e859c9db5a83 | Address on File | Contingent | BTC: 0.00000114, SRN: 1030.38107615 |
| f26b6d1d-3968-470d-8251-d405832b7f68 | Address on File | Contingent | BCH: 0.00050874, BTC: 0.00000132, XLM: 18.88182988 |
| 50af2181-315c-4b65-80d4-5e6f7a0b8047 | Address on File | Contingent | USD: 1.18441018, USDT: 0.59644855 |
| 985c17e6-97f1-477b-9962-6978e7ecbcf2 | Address on File | | ETH: 0.0009608, ETHW: 0.0009608 |
| 0de096d2-07e4-493e-b290-e60acba7938e | No Address on File | Contingent | FIRO: 1.01376232 |
| 00aa6cbb-9418-4e70-868d-ee165eb0549b | Address on File | Contingent | BTS: 0.77455463, LTC: 0.00000546, NEO: 0.19322013, USDT: 0.00523775 |
| a9a3b2e7-ebb2-4734-8bba-19c7bf74b805 | Address on File | Contingent | BCH: 0.01600139, ETH: 0.00000049, ETHW: 0.00000049 |
| 7d662daf-413f-4726-b44a-67c381dbcb82 | Address on File | Contingent | BTC: 0.00006405, USDT: 0.00372405 |
| 6bdee262-f869-4fad-b85f-fe530fd6999c | Address on File | Contingent | WAXP: 30.63741823 |
| 04ef6fdd-c57d-425e-8908-f18a0ca42d5e | No Address on File | Contingent | ETC: 0.09727674 |
| 13477539-0486-4aa1-98b1-8f37963bcf56 | No Address on File | Contingent | ETC: 0.09727674 |
| 9ff57fd1-4f9c-43d8-a416-e9f307ff67ee | No Address on File | Contingent | ETC: 0.09727674 |
| b99df585-9438-4d77-91a2-8a7f067faefa | No Address on File | Contingent | ETC: 0.09727674 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 86b08985-0c67-4c0e-ac03-36c518868ff6 | Address on File | Contingent | BTC: 0.00000169, NEO: 0.18942526 |
| e40cb113-6401-4338-a635-4d7307533694 | Address on File | Contingent | ARK: 6.36285923, BTC: 0.00000005 |
| eedc8453-8376-420e-8ea5-600e6826876c | Address on File | | FLR: 52.58724451, LTC: 0.00392026 |
| 9cb11ec4-f30b-48c0-8654-2327f872e1dc | Address on File | Contingent | BCH: 0.0000001, BTC: 0.00000003, PTOY: 56.14513199, XLM: 11.18957918 |
| a8b620b5-6643-428b-9129-56fe04978135 | Address on File | Contingent | FLR: 0.00674274, THC: 801.52037015, XRP: 0.04462583 |
| a83a0289-6ae3-4307-9c0f-14124e724797 | Address on File | Contingent | BTC: 0.00000066, FLR: 0.08210119, USDT: 1.51568495, XLM: 0.080812, XRP: 0.54337464 |
| a7ee053f-7010-4f34-bb25-a9f5f8917776 | Address on File | Contingent | BTC: 0.00006416 |
| ffce3991-8a05-45d4-b7b2-9a684cbb645b | Address on File | Contingent | BCH: 0.00140522, SC: 300, STRAX: 1, XLM: 1.09607269 |
| 018ed40e-e334-4b45-8ebf-b14b8604f2e5 | Address on File | | USD: 0.00752435, USDT: 1.76781281 |
| 4276423d-cdfd-415e-bfc0-d3438d0768d5 | Address on File | Contingent | BTC: 0.00000004, ETH: 0.00001483, ETHW: 0.00001483, FLR: 31.29321904, XVG: 460.21255814 |
| 87915f7a-b956-45d4-8be0-40a5b97d7b9d | Address on File | | BTC: 0.00000001, FLR: 63.31619549, USD: 0.00113865, XVG: 0.92526221 |
| 1f240980-4b22-4ea5-b881-8f93362c4655 | No Address on File | Contingent | BCH: 0.0000639, BTC: 0.0000639 |
| 0b0795eb-e8c1-4828-a23c-f4a40e9762a6 | Address on File | Contingent | IGNIS: 5, NXT: 15, USD: 1.71524546 |
| ef90bac9-a892-43b1-89c6-c5a2664f667f | Address on File | | BTC: 0.00000015, RDD: 1500, XVG: 620 |
| 3e9bf30f-81b0-424b-bb3f-10132648071e | Address on File | | BTC: 0.00002482, SC: 311.369625, USD: 0.00284294 |
| 2146b859-2c16-492d-8049-509ab180d897 | Address on File | Contingent | BTC: 0.00006415 |
| 28784d42-5cc6-4725-b568-4093a1a863bb | Address on File | Contingent | ETH: 0.00096021, ETHW: 0.00096021 |
| a3c6f39b-3bfb-4ef4-b63b-74a34679f3a1 | Address on File | Contingent | POWR: 10, XVG: 90 |
| 83959ccd-2659-42e2-be57-675ab2918868 | Address on File | Contingent | ENG: 150, NEO: 0.14369798 |
| 43842ea0-3b07-4858-82da-7f1b42580a4a | Address on File | Contingent | BTC: 0.00006414 |
| 583833e8-707c-4c5a-9571-063e41fd02ab | Address on File | | BTC: 0.00006414 |
| 05751ce8-3417-4b35-9023-11ead438d32f | Address on File | Contingent | RDD: 4033.88000001, SRN: 99.0042641 |
| 3eed92bb-3c56-4240-99f0-940c7a1083c3 | No Address on File | Contingent | BCH: 0.00006388, BTC: 0.00006388 |
| 122b12e8-a899-4b1c-9ea8-ddf2334f9fe6 | Address on File | | ENJ: 0.08220394, EOS: 0.03357144, FIRO: 0.73095803, FLR: 0.15108488, USD: 0.00416752, XRP: 0.99993303 |
| 5b5b23f6-844a-471c-98ee-19d9b17ee8b3 | Address on File | | FLR: 63.3966259 |
| bfa5dc77-46cf-4f01-b3a4-89c6bb43e908 | Address on File | | FLR: 2.31225766, NEO: 0.18728297 |
| 6b20c1c2-75b3-4acd-9d18-8cf291d0858f | Address on File | Contingent | DGB: 0.20129178, USD: 1.77978388 |
| 428da346-b693-406a-b6b7-681f3394e870 | Address on File | Contingent | BTC: 0.00000499, NEO: 0.17924064 |
| b1b8a084-2f7f-4027-82e3-18654d70a570 | Address on File | Contingent | FLR: 63.28699782, USD: 0.00299421 |
| 5adbb851-149a-4c3c-9bf3-0d3841792d74 | Address on File | Contingent | ADA: 1.8009511, DOGE: 15.37211112, USD: 0.00572731 |
| c162ff6c-6710-4175-be74-0c8ef3acb617 | No Address on File | Contingent | BCH: 0.00006386, BTC: 0.00006386 |
| d4936706-f1be-4f1b-9e23-def62bd9065a | Address on File | | SRN: 1047.75084433 |
| 61e3b07f-2f41-40a3-9983-9ac482c51236 | Address on File | Contingent | ARK: 0.61454666, BAT: 0.02673884, BCH: 0.01138056, BTC: 0.00000492, NEO: 0.02, NXT: 0.85475148, USDT: 0.01338567 |
| 1b4a7880-8752-4f4d-98e0-150f493b713f | Address on File | Contingent | SRN: 1044.7761194, USDT: 0.00500691 |
| b37f6f6e-0280-47e1-a9b5-a74eb26eeaf8 | Address on File | Contingent | BTC: 0.00006411 |
| 0faa4453-72b8-4002-975c-5a9b6e25ee1c | Address on File | Contingent | TRX: 26 |
| 9ecc48ca-97d6-4986-8387-3d1793b7389c | Address on File | Contingent | BCH: 0.00240313, DGB: 187.22409132, USD: 0.00683658, VIA: 0.24336268, XMY: 20.9998814 |
| 8cea336e-7246-4321-8d5b-5bc3a357052a | Address on File | Contingent | ADA: 0.32961188, BTC: 0.00000009, USDT: 1.65103043 |
| 9215ce08-4076-4591-b033-e76483cb02d8 | Address on File | Contingent | TRX: 25.997 |
| ead58a68-a4b9-447f-8b07-61b0939a4358 | Address on File | Contingent | BTC: 0.00004926, SC: 108.94134574, USD: 0.0309543 |
| ca2d3906-56c8-4ca1-9b69-aa7a1d642ebd | Address on File | | BTC: 0.00005111, SC: 101.05177472, USD: 0.0070984 |
| 02a1bbb1-059c-492d-bfb4-9f287eaf05d6 | No Address on File | Contingent | BCH: 0.00006384, BTC: 0.00006384 |
| c03efeb2-2f44-45ff-873d-a4f63b7114ab | Address on File | Contingent | XLM: 19.8954605 |
| 8a479eee-67e9-4c9e-85b4-e7f9928b1f94 | Address on File | Contingent | BTC: 0.00006409 |
| bc159db6-4b7d-41f1-9ed9-46d7abb13cbe | Address on File | Contingent | BTC: 0.00000256, ETH: 0.00010436, ETHW: 0.00010436, GBYTE: 0.01631594, USDT: 1.33661781 |
| 9c121784-b798-44a0-8fdb-b190795b4022 | No Address on File | Contingent | BCH: 0.00006383, BTC: 0.00006383 |
| f341689c-145b-455b-8d89-898f391244d6 | Address on File | Contingent | BTC: 0.00006369, USDT: 0.01093711 |
| f00ec084-c65a-4082-889c-d344b758df73 | Address on File | Contingent | BCH: 0.0000001, BTC: 0.00000001, FLR: 0.60438, NEO: 0.00063005, PAY: 4.00308777, XRP: 4 |
| 468a7dd0-92e4-4626-a745-c0ec3aef20cc | Address on File | Contingent | BTC: 0.00006324, ETH: 0.0000088, ETHW: 0.0000088, USDT: 0.00691212 |
| 7beae5ad-6006-4cdc-8e4c-d3223facd791 | Address on File | Contingent | BTC: 0.00000025, EMC2: 100, POT: 500, USDT: 0.00316566 |
| 50db4bb6-a169-4bb8-aba6-dab3189221d7 | No Address on File | Contingent | DOGE: 24.51949995 |
| 951c7579-cf54-4a0c-92b5-1c59f6c455e7 | Address on File | Contingent | ARK: 5, XVG: 200 |
| d1f100b2-98c8-4711-b847-599e56f4777c | Address on File | | ARK: 5, PAY: 20, USDT: 0.00007503, WACME: 5 |
| da4302c2-641a-41ee-996c-621967ca777c | Address on File | Contingent | BTC: 0.00000346, ETH: 0.00078819, ETHW: 0.00078819, USD: 0.22095128 |
| 53e2f54b-da56-4b3e-b78e-22eb1c0b6dd7 | Address on File | Contingent | NEO: 0.19420638 |
| e61515db-309b-46f5-91dc-c539828a4abc | Address on File | | WACME: 53.63347285 |
| bdd3c812-c30b-43c8-b668-ead204f1cc00 | Address on File | Contingent | POWR: 10, ZEN: 0.0211613 |
| b7a4bbf0-a4d9-4f37-82e5-0a77f9981c6a | Address on File | Contingent | HBD: 1.802, VTC: 0.00004708 |
| 5aee192f-0e43-43d4-9741-a428c249e303 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00095873, ETHW: 0.00095873 |
| fdd977ef-7c19-4d13-b3b2-1394ff3a0f54 | Address on File | Contingent | WAVES: 0.78979285, XEM: 15 |
| 180dfb79-db7b-46c5-9d05-302eee8ec453 | Address on File | Contingent | PAY: 14.6019353, ZEC: 0.04896832 |
| abe4001d-9c77-481c-8859-d56ea16f79f6 | Address on File | Contingent | BTC: 0.00003061, ETH: 0.00050062, ETHW: 0.00050062 |
| 1b3eda18-6629-497e-a5fb-d4c4c57a397b | Address on File | | BTC: 0.00006405 |
| 1fdba43b-3a00-464d-8777-749b48bb6d12 | Address on File | Contingent | ETH: 0.00000323, ETHW: 0.00000323, NEO: 0.19349297 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e3063f42-9aaa-4bfd-8634-22838bb14431 | Address on File | Contingent | USD: 0.00000006, USDT: 1.77226772 |
| 690dd5bd-582d-4d7c-be3f-d1085ee0c1f6 | Address on File | | NEO: 0.19383568, RVN: 0.0593025, USD: 0.00158691 |
| d3d5d513-5c2c-438e-a18c-9c326ebbdb49 | Address on File | | FLR: 63.32071988 |
| 702a375e-a9a3-4b77-8305-9e56ac103fe7 | Address on File | | ADA: 0.13599716, BTC: 0.00000025, ETH: 0.00000637, ETHW: 0.00000637, RDD: 0.16974537, SIGNA: 426.16474237, USD: 0.91547094, XDN: 7410.87270134 |
| b2a0512c-c829-4b5a-8623-3a26a2f92c09 | Address on File | Contingent | ETH: 0.0000001, ETHW: 0.0000001, USDT: 1.77194314 |
| 3f43087c-4243-460b-9877-235d910dab73 | Address on File | Contingent | FLR: 60.438, USDT: 0.08054928 |
| 98f716e8-4a95-479d-94e7-33488a7e69a6 | Address on File | Contingent | BTC: 0.00000003, RDD: 4445.74933735 |
| d8ec85ec-b69c-4d68-a538-34f7def11f71 | Address on File | | USDT: 1.77184199 |
| 416120a4-95a7-4551-aea6-f5603462115b | Address on File | Contingent | ARK: 0.0048, FLR: 0.5963813, IGNIS: 0.25, NXT: 1.67536262, SIGNA: 25, XLM: 0.3, XRP: 3.94706178, XVG: 4.63945621 |
| 8c1dd590-78b4-4036-939b-5dad350a9eb5 | No Address on File | Contingent | BCH: 0.0013031, BTC: 0.00000003, RDD: 4082.28722222 |
| cb9ef912-ce0d-4302-b21e-7eae39ce415c | Address on File | Contingent | USDT: 1.77176237 |
| 8fc14980-70f6-4998-8a41-faef9c23bd49 | Address on File | Contingent | BTC: 0.00003917, USD: 0.69053886 |
| be1e6200-8461-4c59-90f7-8747297a1cea | Address on File | | USD: 0.00797265, WAXP: 30.42399876 |
| 2965da2c-2f87-4dc5-8152-22951bba2324 | Address on File | Contingent | ZEC: 0.05365377 |
| bcdccc3d-ab7c-4d46-ac2d-86694eae9c2b | Address on File | Contingent | DMT: 0.00000009, HBAR: 0.3642538, LTC: 0.00000001, QRL: 0.00000027, USD: 0.08472104, XTZ: 0.00000022, ZEN: 0.21000003 |
| 629696e5-8f1d-48c9-be27-5872755d6b7d | No Address on File | Contingent | BCH: 0.00006376, BTC: 0.00006376 |
| ff38cb81-e866-48f7-b2d4-4ced566959f4 | No Address on File | Contingent | BCH: 0.00006376, BTC: 0.00006376 |
| 4b95bc05-6cea-4de7-ba71-ccc0e2697ed7 | Address on File | Contingent | USD: 1.77837 |
| 37d1fa43-25bb-4530-89c1-79618db5bbcb | Address on File | Contingent | BTC: 0.00006401 |
| b5ba48d6-e348-4c9a-a3ae-0a47579ec3a9 | Address on File | Contingent | BTC: 0.00006401 |
| 1ddb696b-ab2a-4773-a81a-a8b8a87d5b6d | Address on File | | ARK: 0.00127875, IGNIS: 144.42733707, NEO: 0.00123882, USDT: 1.04021245 |
| d482f2a7-b700-4237-b494-f650f97f7e17 | Address on File | | SC: 508.05573168 |
| 0b35045d-cd7e-4b04-84cc-9c1229842ba6 | Address on File | | ETHW: 0.86713559, USD: 0.0014328 |
| 411b4d45-5097-4687-ae9e-68152616d55f | Address on File | Contingent | BTC: 0.00000007, LTC: 0.00000546, ZEC: 0.05356799 |
| b305e18f-a702-450d-9f4a-484f871c5524 | Address on File | Contingent | BTC: 0.00000064, USDT: 1.75331418 |
| 54856873-f538-41f7-a48b-ff60861c3524 | Address on File | Contingent | NEO: 0.19400826 |
| dbbff1aa-a045-4d57-94f4-c7eb7f94398f | Address on File | | BTC: 0.00000002, SC: 507.8521875 |
| 6f2a7317-8221-4abc-971b-1f589ac4773b | No Address on File | Contingent | BTC: 0.000064 |
| b0bdfccd-795f-4990-88f9-9615d1799678 | Address on File | | BTC: 0.000064 |
| d51c9d2a-957c-4932-8586-97764a391376 | Address on File | Contingent | BTC: 0.000064 |
| 88f66f1d-b8e1-432c-afb4-ac53f55004bf | Address on File | Contingent | GRT: 15.13132349, USD: 0.0030752 |
| 1ab8af98-ba6e-4b92-b270-870decbcdf7c | Address on File | | USD: 1, USDC: 0.00634202, USDT: 0.76850113 |
| 891690ff-65e0-40f7-812e-44642c7243f9 | Address on File | Contingent | SC: 506.84480931, USD: 0.00395802 |
| fa13bfc1-4b24-4cb7-9297-632ba32541c3 | Address on File | Contingent | BCH: 0.00006374, BTC: 0.00006374 |
| 74a2a0a0-bf52-4b90-9447-3a9b759928e1 | Address on File | | BTC: 0.00006374, USD: 0.00709438 |
| 49b0634e-06a6-49d1-b3ae-2e49d73ff37f | Address on File | | USD: 1.77778972, USDT: 0.00000001 |
| f51fe15f-ef95-4214-a178-6c1a18f87918 | Address on File | Contingent | DOGE: 24.48688547 |
| 2318903f-74a2-428d-bf7c-93376c92f0b6 | Address on File | | ADA: 3.58996006, ALGO: 2.7560384, BTC: 0.00000001, USD: 0.00944792 |
| 7126474b-3cb0-47ca-839b-8bc1b957d821 | No Address on File | Contingent | BCH: 0.00006373, BTC: 0.00006373 |
| 8b40ccff-2d69-49ec-ac6e-108aec0a01d7 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.0000011, ETHW: 0.0000011, RDD: 4414.62573301, USD: 0.00921768 |
| a96ef70f-6cdc-4cd4-889e-4ab95f92f376 | Address on File | | ADA: 1, FIRO: 0.02, FLO: 3.4, USD: 0.14702373, USDT: 0.00389252, WAXP: 21 |
| 5691e45e-dfeb-4a71-b95d-4c9241addbd0 | No Address on File | Contingent | BCH: 0.00006372, BTC: 0.00006372 |
| 55938c4f-1258-485a-a826-ddd5972dee31 | Address on File | Contingent | BCH: 0.00221866, KMD: 0.20843632, LRC: 5 |
| 266be791-82ad-42bb-a962-fefb8c0e22b8 | Address on File | Contingent | BTC: 0.00000085, ETH: 0.00000002, ETHW: 0.00000002, HBAR: 32 |
| ab27461a-6964-42ba-ab50-869a94b02bdb | No Address on File | Contingent | DOGE: 24.48 |
| afd091d3-ad72-4e86-8aaa-78b17104156d | Address on File | | DOGE: 12.93560211, USD: 0.83808891 |
| 20140d74-cb04-48c4-8cb2-c93cad5336f5 | Address on File | | ETH: 0.00095756, ETHW: 0.00095756 |
| 9ef7200f-b3f3-4d8e-891b-4024d6e39dfa | Address on File | | FLR: 47.294893, USD: 0.00552171, VTC: 3.83869287 |
| 44e908b0-4156-4513-a436-6969df2d034b | Address on File | | LTC: 0.00103593, XVG: 892.875125 |
| 251e533d-15a1-4f56-ab24-622dad31f430 | Address on File | Contingent | DOGE: 10.87819235, USD: 0.98734181 |
| 81fa97b7-715f-4354-baac-56433de3290c | Address on File | Contingent | BTC: 0.000055, ETH: 0.00002463, ETHW: 0.00002463, FLR: 0.07099812, XRP: 0.46989057 |
| c1e90c79-c4b5-4085-9fff-d1d4276cd870 | Address on File | Contingent | USD: 0.00782181, USDT: 1.76214779 |
| a6834fa9-e69d-4760-81e2-5c83e16772d7 | Address on File | | BTC: 0.00000002, FLR: 63.00571113, USD: 0.00306588, USDT: 0.00289892 |
| 983797c9-8bff-4c56-b907-3f958e10f1cc | Address on File | | USD: 1.77696278 |
| 7ab9ab34-4cad-4d01-8d94-3703c3e66908 | Address on File | | BTC: 0.00006396 |
| d15d0062-384b-46e4-ad6e-959de6656837 | Address on File | Contingent | BTC: 0.00006396 |
| dd382b53-63b2-4545-a21e-270d5e6cfbfa | No Address on File | Contingent | DOGE: 23, SBD: 0.034 |
| 0013da75-204d-4779-a15d-6a882f63806d | Address on File | | BTC: 0.0000001, ETHW: 0.08762245, FLR: 52.71200997, USD: 0.00352108, XLM: 1.22651329 |
| 35a64ca4-82f9-4d0b-b7a8-217138990b2c | Address on File | Contingent | BTC: 0.00000003, ETC: 0.09, FLR: 0.02952085, PTOY: 3, XRP: 0.19537941 |
| d5199394-31d1-4329-910b-c98c66d27ac2 | Address on File | | ADA: 4.75852289, BTC: 0.00000001, USDT: 0.03378274 |
| 49849e40-09c1-44a9-a2da-5b6e487f0279 | No Address on File | Contingent | BCH: 0.0000637, BTC: 0.0000637 |
| 78dcc044-9101-458e-8a88-3dc45b2e9c18 | Address on File | | BTC: 0.00005417, ETHW: 0.13165371, USD: 0.00197025 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 19bff377-747b-4864-a120-134d304bdebd | Address on File | Contingent | BTC: 0.00006395 |
| 243e2b57-fbc3-4e40-8277-70252932f138 | Address on File | Contingent | BTC: 0.00000006, FLR: 63.16228682 |
| 9ce14f7e-d647-4a88-9338-44eca25b6ec8 | Address on File | Contingent | BCH: 0.00000012, BTC: 0.00000252, FLR: 51.64377278, POT: 150, USD: 0.00025551 |
| 83eada33-8a08-4ff5-9827-99033f25e960 | Address on File | | WACME: 53.53509235 |
| c6c30827-29ac-41d5-a685-b1a0d04d3c97 | Address on File | | ADA: 1.50802971, ETHW: 0.59694488, USD: 0.0010821 |
| 126319c5-2cac-4133-9dad-e2ee57468188 | Address on File | | RDD: 0.42608017, USD: 1.77261181, USDT: 0.00366241 |
| 7df5c5c9-c771-42d6-a18a-085746248996 | Address on File | | WACME: 53.5326126 |
| 39960034-82d3-46a9-b9df-7523dce8c6d9 | Address on File | | BTC: 0.00006394 |
| 3c3fdeb7-66bd-43e3-a926-cc7677f142ff | Address on File | Contingent | BCH: 0.00000022, ETH: 0.0000047, ETHW: 0.0000047, SC: 505 |
| dcb61f18-19b1-41f9-9a6c-5a534964cb00 | Address on File | Contingent | BTC: 0.00000038, ETH: 0.00000226, ETHW: 0.00000226, USD: 0.13327053, USDT: 1.62172483 |
| a7ea2c2a-de5f-4a50-b651-0bd94e0a2780 | Address on File | Contingent | BTC: 0.00000256, USD: 1.7050944 |
| fac9bcf2-679c-404a-bb50-212ee8cfcf06 | Address on File | | USDT: 1.76910771 |
| 50a29e58-520b-4eb2-9ff9-54c5db44362c | Address on File | Contingent | BTC: 0.0000001, XVG: 933.36469749 |
| a5d7f1dc-bdb0-4ac2-b9e0-6d550c9c84a7 | Address on File | | FLO: 2137.79047212 |
| 549217cc-b622-4cf6-a64b-4844bb7c0a80 | Address on File | Contingent | FLR: 49.86135, IGNIS: 75 |
| 7714bc69-0cbb-4c8c-9bef-ff8e1d203e9f | Address on File | | LTC: 0.02281596, USDT: 0.0000974 |
| 7f58a5f2-5a8d-488e-a722-03f8708a48be | Address on File | Contingent | USD: 1.77608474 |
| 0e4d410c-e446-457a-967a-ffff86100c08 | Address on File | Contingent | BTC: 0.00006372, USDT: 0.00569928 |
| f6842f6f-63d4-42d0-ba1a-96e1c1c7b0e6 | Address on File | Contingent | USD: 1.77592304 |
| f84e7757-ca62-41a2-add3-eaa96ca323ed | No Address on File | Contingent | BTC: 0.00000002, MYST: 7.39730655 |
| c7c9937c-c240-49c9-86df-4820b49b3cd3 | Address on File | Contingent | BTC: 0.00000419, LTC: 0.01, NEO: 0.09613479 |
| d26a2e2a-508c-4eab-a0a6-882e0718627b | Address on File | | ETHW: 0.43408667, USDT: 0.8828895 |
| f0651545-328e-4001-91a2-7797299a4e19 | Address on File | Contingent | BTC: 0.00006392, USDT: 0.00007893 |
| 8dbc73e3-8fcb-43ff-9a67-c0f47cc5ddc2 | Address on File | Contingent | USD: 1.77583355 |
| 94faa5d3-b468-4c65-af9b-1e11a77b99fa | Address on File | Contingent | FLR: 0.6198961, XRP: 4.102691 |
| 47e21607-7b72-4378-b501-880d28eecb1d | Address on File | Contingent | IGNIS: 355.16239954 |
| 75d77312-47c1-4de4-b26d-4b3967c096b9 | Address on File | | FLR: 63.16726139, USDT: 0.00077152 |
| 565bd7dc-b33a-4b4b-80ac-4729f355946d | Address on File | Contingent | BTC: 0.00000007, FIRO: 0.01141644, FTC: 0.10164678, SC: 501 |
| ab4da4ff-21ce-467d-b43c-491d0ed1585d | Address on File | Contingent | BTC: 0.00000046, ETH: 0.00000034, ETHW: 0.00000034, NEO: 0.19229003 |
| 54e0b5ff-b55b-492f-aef4-e28c2e65d316 | Address on File | | BTC: 0.00000001, USD: 0.76550366, USDT: 0.02596916, XLM: 8.89966849, ZEC: 0.00565085 |
| 1d8d8723-cea8-4cdc-85d6-907672fa2570 | Address on File | Contingent | USD: 1.7756459 |
| cf30dec3-fb1b-4ec8-b8d5-4b9d93905efb | Address on File | | BTC: 0.00000001, USDS: 1.77534296, USDT: 0.00000005 |
| 38a6430b-14b5-4b90-a2ec-79aed32e7f75 | Address on File | | USD: 0.00000014, USDT: 1.76841202 |
| dd833cdc-50a2-45eb-a0f4-29da52093622 | Address on File | | ETHW: 0.04987579, FLR: 21.48368584, GRT: 0.00000001, USD: 0.99526421, USDC: 0.07406673 |
| 3179f93f-37ab-4262-841c-1ccdf3e35374 | Address on File | | BTC: 0.00000495, EMC2: 11, ETH: 0.00000159, ETHW: 0.00000159, LSK: 1, NXT: 17, USD: 0.61963452, USDT: 0.00000001 |
| a37e24b0-0caf-4b6d-b954-39226db8e658 | Address on File | | RDD: 4437.93253448 |
| 029417fc-55d4-46be-8742-d22ff4d7e25c | Address on File | | BTC: 0.00000577, ETHW: 0.5781998, USD: 0.43011862 |
| a8e66da6-a848-4358-a2a7-136c47ab1a74 | Address on File | Contingent | ADA: 4.78033473, EMC2: 1.72926751, XVG: 4.56161137 |
| 111c5002-cb76-43ce-b8b5-96451776c21d | Address on File | | ETH: 0.00000862, ETHW: 0.00000862, USD: 1.75847284, USDT: 0.00057288 |
| b2ae0ed9-6c11-483b-ae88-90670f0f1a23 | Address on File | Contingent | SRN: 1000, USDT: 0.07471515 |
| a5968208-6c0c-4ada-bcc2-de50e7b26601 | Address on File | | RVN: 75.86310768, USD: 0.18180248 |
| 592b9a75-7397-4dcb-9c29-54092ed73b0a | Address on File | | ETHW: 0.65208423, USDT: 0.43701284 |
| e5f54eb0-6f1d-4580-b5f8-0c0dd73de3ff | Address on File | Contingent | USD: 1.77481366 |
| c8c5c8cb-6297-4a62-97de-ad88a34b437a | Address on File | | VTC: 15.39153397 |
| 24d6247e-fa24-42a7-8eca-2f344be5d46c | Address on File | | BTC: 0.00000108, USD: 0.00104554, USDT: 1.7365452 |
| 8b60c893-f05f-4a4f-8218-bb9682afd71f | Address on File | Contingent | BTC: 0.00000016, SC: 505.73638132 |
| fe696e00-1b78-4f21-890e-b4eb71fba2cf | No Address on File | Contingent | BCH: 0.00006362, BTC: 0.00006362 |
| 4b76df31-87b9-4af7-bd09-8b10be458aef | Address on File | Contingent | SC: 507 |
| 055be7b9-5e54-422c-bdd1-e725e8650fa3 | Address on File | | NEO: 0.19361485 |
| f898a2a1-f886-4585-9000-b8e2db291cf5 | Address on File | Contingent | BCH: 0.00029977, BTC: 0.00006267 |
| bcb4748d-99e5-44cc-ad88-a7173edf5cf1 | Address on File | Contingent | BTC: 0.00006387 |
| 13aba93e-92b3-4618-b69f-2682a22e0875 | Address on File | Contingent | ETH: 0.00095599, ETHW: 0.00095599 |
| a9f20330-2874-43d1-8061-16c29644f0b7 | No Address on File | Contingent | BCH: 0.00006361, BTC: 0.00006361 |
| 8a87cbed-345e-4c4e-a922-de3b761ee509 | Address on File | | ETHW: 0.86275813, USD: 0.00264536, USDT: 0.00377679 |
| e9d1d98f-de29-40f1-8038-60a264a56c6a | Address on File | Contingent | ETH: 0.00075632, ETHW: 0.00075632, USDT: 0.36901813 |
| 94135e46-8d10-439e-8219-5ed91506e880 | Address on File | Contingent | BTC: 0.00006385, USDT: 0.00032239 |
| 399763e5-8aba-48ec-a50d-0ef2e9fa1cbe | Address on File | | DGB: 26.15394376, RDD: 448.4304933, SC: 92.32167116, USD: 0.00337583, USDT: 1.0547786 |
| 53bc1b35-7ae7-4209-bb13-dd240f85762f | Address on File | Contingent | BTC: 0.00006386 |
| b784cf36-3074-4fd5-9a9d-6eca809e1216 | Address on File | Contingent | BTC: 0.00006386 |
| 5afa79f1-d155-4ed3-9c72-f8625423c1ae | Address on File | | USD: 1.77405422 |
| 0194c08a-c340-49e3-81e1-c325631133dd | Address on File | | BTC: 0.00006107, ETH: 0.00003832, ETHW: 0.00003832, USD: 0.00620441 |
| 90ee77c6-4b41-464f-8bc5-15e41466f38b | Address on File | Contingent | BTC: 0.00000014, MAID: 0.85104706, NEO: 0.17740574 |
| 5277fc75-7f88-43f7-969c-d5ac5f8dc463 | Address on File | | ETH: 0.0009489, MUNT: 8.072718, USD: 0.00935426, USDT: 0.00075734 |
| c19c2426-6df6-4f23-af47-7dc5675296b5 | Address on File | Contingent | BTC: 0.00000008, FLR: 58.25027007, USDT: 0.13417553 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f74b56f8-e9cb-45f8-bd41-6d908ba2b5f8 | Address on File | Contingent | BTC: 0.00000094, FLR: 62.13617896, USDT: 0.00153797 |
| ed8186b5-c3e4-4eca-8284-bc2374185985 | Address on File | Contingent | GRT: 15.12053479 |
| 9c4d194f-5fc4-4072-8867-f98db1b3d005 | Address on File | Contingent | BTC: 0.00006378, USD: 0.0017186 |
| 3468a11f-3dfa-41ed-90eb-691cb8aec1c8 | Address on File | | ADA: 3.30671555, USD: 0.0066675, USDT: 0.55378167, ZIL: 0.00007776 |
| 92e08719-ccac-41a5-9201-6c6f9733eacc | No Address on File | Contingent | BCH: 0.00006358, BTC: 0.00006358 |
| 496c0ff2-47f8-4202-9ce5-4a94c07b4ed6 | Address on File | Contingent | USD: 1.77327451 |
| fadda4b1-7673-4377-b74e-122cad3df0ff | Address on File | Contingent | USDT: 1.76608742 |
| acf045e9-e151-47f7-958a-60b22a0c3378 | Address on File | Contingent | NEO: 0.19346833 |
| 2e29d639-b107-4fbf-a987-c9bcbb201505 | Address on File | Contingent | BTC: 0.00006382 |
| dd18cdda-68b2-4e35-a8b3-331c73b898c7 | Address on File | Contingent | BTC: 0.00006382 |
| 3e3114ea-0765-4628-8647-6f9fc881fa34 | Address on File | Contingent | USD: 1.77291653 |
| aad86da8-cfaa-4fc8-a4d2-0bbba5fb94f0 | Address on File | Contingent | BTC: 0.0000003, USDT: 0.00276371, XLM: 19.68477828 |
| 363c027a-e652-4ee0-86a5-467ec4bc08b0 | Address on File | Contingent | DOGE: 24.41938515, USD: 0.00000001 |
| 12d441a3-bca3-4498-aee9-c6d99809d7e5 | Address on File | Contingent | BTC: 0.0000082, XVG: 813.11527027 |
| 012a0e68-8ce9-472a-ab68-b2ef67ba83b8 | Address on File | Contingent | BTC: 0.00000053, ETH: 0.00000082, ETHW: 0.00000082, EXP: 4.76866297, FLR: 0.41551125, SC: 158.33049397, XRP: 2.75 |
| 300b7d14-ff6f-48ca-a769-97b17d97a3ce | Address on File | | BCH: 0.00010944, ETHW: 0.01370765, PIVX: 6.59648468, USD: 0.28114237 |
| 38f5cd1d-117a-41f5-aef5-d1e7337d4c2c | Address on File | | DCR: 0.05210558, LBC: 12.88421056, RDD: 2000 |
| 36b26b4a-b0c6-4b3f-bc95-e24dbbf95b5e | Address on File | Contingent | BTC: 0.0000637, GRS: 0.00000001, USD: 0.00284351 |
| b4731d64-ae62-4e20-8d42-6bcca6454658 | Address on File | | BTC: 0.0000067, FLR: 0.55375221, XRP: 3.66492744 |
| 6aa85c7a-825c-4690-a497-e656cc90f3f3 | Address on File | | CND: 1610, USD: 0.00146044 |
| aaad75bf-3514-4263-90ff-a1ead90ccb4c | Address on File | Contingent | BTC: 0.0000638 |
| d066aad0-a0b5-43ca-a9ba-a20ccb14fe53 | Address on File | Contingent | BTC: 0.0000638 |
| d25c630e-6f73-4c46-a539-a6b0ff414eed | Address on File | Contingent | BTC: 0.0000638 |
| 25dd3557-5995-4245-ad34-c39c6dbbb1e2 | Address on File | | BTC: 0.00000318, USD: 0.09863895, USDT: 1.57912505 |
| 8e892519-2436-485c-8b23-c95c99b39891 | Address on File | | BTC: 0.00000871, ZEN: 0.192 |
| 1af28a56-307b-48ef-bb7e-77bd742f3dc3 | Address on File | Contingent | BTC: 0.00001183, XVG: 759.86776265 |
| 43a4a681-cd16-4a85-b762-7981d541db81 | Address on File | | USD: 0.00716684, USDT: 1.75816035 |
| 01f5acf1-514e-4008-ba93-ba7a74975afb | Address on File | | BTC: 0.00000001, XDN: 40233.6821126 |
| 2cd6b45b-94c3-4244-a209-b29eb0107ca8 | Address on File | Contingent | USD: 1.77229676 |
| 3a434cfc-8c95-499d-b3a9-dd839c443bb5 | Address on File | | BTC: 0.00000007, ETHW: 0.10518914, FLR: 55.32659004 |
| e5ae733c-6a50-4a3d-835b-96300cfd001a | Address on File | | LTC: 0.02273899, USD: 0.00206843 |
| 234ed051-0a24-42b0-8d2e-c48516a289c7 | Address on File | Contingent | USD: 0.00002498, USDT: 1.76494822 |
| 371fbf48-0acc-44e3-af98-6296bd72ab28 | Address on File | Contingent | BTC: 0.00005642, USDT: 0.20376832 |
| 84c8af28-ba69-4187-9444-20b777288da6 | Address on File | | BTC: 0.0000334, USD: 0.84410119 |
| 6a5d51b9-cb52-42c9-bffd-fbb4e1f786fb | Address on File | | BLOCK: 10, USD: 1.01865818 |
| 8b862138-ddad-4350-b000-af9dc0ad4c15 | Address on File | Contingent | NEO: 0.1933373 |
| 6940380a-b559-455e-b5a1-f7161a2429fd | Address on File | | ETH: 0.0006418, WAXP: 10 |
| 2989c299-8af8-45fc-be3d-ef31af819d58 | Address on File | | BCH: 0.00000002, BTC: 0.00000001, ETH: 0.00000008, ETHW: 0.00000008, NEO: 0.18908983, USDT: 0.03819672 |
| d9f3a9bb-0496-43b4-b8ab-1b4be894fbe0 | Address on File | | USDT: 0.00000006, XVG: 932.45792634 |
| e7269c8d-2c35-494e-b1dd-2332e68c9665 | Address on File | | BTC: 0.00006055, XLM: 1 |
| 427e7ba2-cdb9-4136-acdb-d23c0215be27 | Address on File | | BTC: 0.00005902, THC: 60 |
| 6e3d4159-d706-4e0b-8d28-e8f6c13df76b | Address on File | Contingent | BTC: 0.00000008, ETH: 0.00000261, ETHW: 0.00000261, USDT: 1.75751826 |
| 75fa0437-5f74-43ae-afaf-99fd667c6587 | Address on File | Contingent | USD: 1.77154635 |
| 8c4f4f59-268b-46ad-966f-d6aed9db7748 | Address on File | Contingent | USDT: 1.76442313 |
| 64b30dce-d571-4f3b-8c57-eebfa5bdcb08 | Address on File | | FLR: 63.04060044 |
| 5dfbad64-813a-426d-93f7-8bb745608550 | Address on File | Contingent | SNT: 73.2 |
| 7ffc9e62-7dfc-4664-8de5-d765eef19ffb | Address on File | Contingent | USD: 1.77142351 |
| 05a987db-2982-41d3-a047-df91b1fde65f | Address on File | Contingent | BTC: 0.00005946, LTC: 0.00005299, USDT: 0.01860974, VTC: 0.8391604 |
| 2ae8bd91-c6ad-452b-ba72-613ba72ad3c6 | Address on File | Contingent | BTC: 0.00000533, CRW: 188.70619498, USDT: 0.00046876 |
| 200a04bd-7f4f-4b56-800d-061864b483f4 | Address on File | Contingent | FLR: 63.03524153 |
| 147413f4-fb1d-4e1f-9e43-bf3a534bae3a | No Address on File | Contingent | XWC: 32.44 |
| cba724d7-6263-4fb1-b220-590c75777f44 | Address on File | | ADA: 0.10069802, MER: 1377.0288, USD: 0.00682928, XDN: 39221.889525 |
| a339785c-5aa4-4a59-a3b2-2a2644a11553 | Address on File | Contingent | BTC: 0.00005995, ETH: 0.00005687, ETHW: 0.00005687 |
| cba06590-fe02-43ff-adce-be6846184b0e | Address on File | | ADA: 2.43987231, BCH: 0.00782239, FTC: 0.01740096, USD: 0.0062112 |
| 2894ec2c-3ad1-4f94-b125-d288e5911e33 | Address on File | Contingent | DGB: 62.01125, USDT: 1.26979821 |
| 96de0c39-2d44-4903-a290-8c012281f7d5 | Address on File | Contingent | ARDR: 0.00185316, NEO: 0.1, UBQ: 0.01571387, USDT: 0.62983387, XLM: 0.10927887, XVG: 0.42231404, ZEC: 0.00636364 |
| dcdd8790-ae58-403c-a307-6fab88ba49a5 | No Address on File | Contingent | XLM: 19.78641238 |
| 0bd5d33a-db46-46f1-98ef-64424519c3f7 | Address on File | Contingent | BCH: 0.00050333, BTC: 0.00000007, GLM: 7.88953335 |
| a09f939e-13f7-4bb3-9a1b-abdae6df27aa | Address on File | Contingent | BTC: 0.00000233, DASH: 0.0384273, USD: 0.10057627, USDT: 0.00000002 |
| 89bd157f-3f0b-4545-8757-478123eb3c10 | Address on File | | BTC: 0.00000006, DOGE: 0.00000353, FLR: 0.07624166, NEO: 0.14634376, OMG: 0.00235017, USD: 0.20744415, XRP: 0.50459419 |
| b0a3f031-800a-4783-99b4-b6971628eef1 | No Address on File | Contingent | DOGE: 24.39 |
| 81e78735-f71d-46d1-9705-58b7b4c6f354 | Address on File | Contingent | BTC: 0.00000117, VTC: 15.07537689 |
| 09cab27a-ca2a-4e74-8c92-463cca475836 | Address on File | Contingent | BTC: 0.00002044, ETH: 0.00064808, ETHW: 0.00064808 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 0f4c1920-17f3-45ea-99c1-1de76ee48230 | Address on File | Contingent | ETH: 0.00000038, ETHW: 0.00000038, NEO: 0.14777014, USDT: 0.41392414 |
| 7f08393a-3f41-4574-b734-425c4591f46a | Address on File | Contingent | BTC: 0.00000003, STMX: 431.62755423 |
| a4846503-3b0d-4afa-b1a6-0414fa42f872 | Address on File | Contingent | BTC: 0.00000003, USDT: 1.76260792 |
| 83fb7c00-7327-40ce-bac3-050bc348efe7 | Address on File | Contingent | USD: 1.77043443 |
| cf179c77-883d-4280-aebe-07992d94dcb3 | No Address on File | Contingent | XLM: 19.78110058 |
| b243c8cc-29b6-488d-8c25-e684d093cdce | No Address on File | Contingent | XRP: 4.13049328 |
| 49a3c5e8-a9eb-4f74-8680-ec909f4398b2 | Address on File | Contingent | USDT: 1.76327455 |
| 7b60ba08-c21f-47a7-9e76-6d4af0a55645 | Address on File | | ETHW: 0.86396578, USDT: 0.00000073 |
| a272151c-a7f9-4a25-82c7-069420d16976 | Address on File | | BTC: 0.00005319, USD: 0.2925521 |
| 9329bfe7-22db-42a9-82e8-8d9c7c733b75 | No Address on File | Contingent | BAT: 0.5444627, GRT: 0.30214867, HBAR: 0.89760552, LINK: 0.04001625, LRC: 1.30425795, MATIC: 0.70323761, USD: 0.00000947, USDT: 0.27251932, XVG: 7.26228951 |
| 9b8986d9-09a4-4f17-99a8-8f1989f57cb2 | Address on File | Contingent | BTC: 0.00000025, ETH: 0.00094997, ETHW: 0.00094997 |
| a2b58132-dae9-44c5-875e-14873dbb416c | No Address on File | Contingent | BCH: 0.00000011, BTC: 0.00000011, HIVE: 3.09401128, STEEM: 3.09401128 |
| e98806f0-0ff6-430d-9a40-e45083ea47d4 | Address on File | Contingent | BTC: 0.00000023, ETC: 0.09621737 |
| 0b35c4d5-2804-439a-a960-ef389e14e2d3 | Address on File | Contingent | BCH: 0.00173563, BTC: 0.00000598, ETH: 0.00076002, ETHW: 0.00076002 |
| 114a5584-642a-4d59-871d-35cbf4c443b7 | Address on File | Contingent | NXS: 25 |
| 7167427c-bfb1-4e72-b56c-bbf1ed0089f4 | Address on File | Contingent | BTC: 0.0000634, USDT: 0.00857619 |
| da333e45-2ed0-4842-8191-d8a4e7342c87 | Address on File | Contingent | BTC: 0.00000021, GRS: 5 |
| 463fe87e-add9-4f91-aedd-6dae13e50a01 | Address on File | Contingent | BTC: 0.00005126, DGB: 0.99135022, USD: 0.33783355 |
| 86ae8e80-bf5b-4c7d-8007-50620bb385d1 | Address on File | Contingent | HBAR: 32.29523153 |
| f7157473-9aef-47ce-96ef-445844684faa | Address on File | | BAT: 0.04563465, SIGNA: 1600 |
| 0cb07148-6484-46f9-8449-4c11ea792307 | Address on File | | ENJ: 5.07781776, USD: 0.018904 |
| 2b14dc51-d421-4e3e-97c2-0e14ceadcdcc | Address on File | Contingent | BTC: 0.00000068, SC: 500, USDT: 0.0008181 |
| 45fa0c82-7ee8-489d-9ef2-f7e03a65c108 | Address on File | Contingent | ETH: 0.00048476, ETHW: 0.00048476, THC: 10, USD: 0.84280719, USDT: 0.00511937 |
| 15a372fe-086c-47fb-9703-694fbc8f72ca | Address on File | | USD: 0.61461124, USDT: 1.1503966 |
| 8fa4f8e4-3d52-4b30-9dd2-3fdae5479e49 | Address on File | Contingent | ADA: 4.83150745, MONA: 0.00039225 |
| 6963dc3e-608f-4cd6-b62d-340c7dcd26e0 | No Address on File | Contingent | DOGE: 24.3724 |
| ba016381-27a0-4af7-a5d1-858ff7636e15 | Address on File | Contingent | BTC: 0.00000005, RDD: 4419.30379747 |
| aae58cce-9b52-4337-958b-cc54072ccb62 | Address on File | Contingent | BCH: 0.00000017, BTC: 0.00000017, LTC: 0.02266472 |
| 976228a0-8e13-4a4e-b8a4-cb5fa9e04e4a | Address on File | | ARK: 2.90044115, ETH: 0.00000461, ETHW: 0.00000461, NEO: 0.10161712, USDT: 0.01324587, VRC: 0.28455155, WAVES: 0.00189722 |
| 2089956b-b518-4e42-bb56-df20c3d69d41 | Address on File | Contingent | BTC: 0.00000002, DGB: 0.79340192, ETH: 0.00094774, ETHW: 0.00094774, USD: 0.0029314 |
| 8c5f193c-887a-4e1e-81f8-99c4c3880a96 | No Address on File | Contingent | LTC: 0.02272177 |
| 5f19ff48-77b7-48b7-a025-82331e8290b6 | Address on File | | SC: 431.5918326, USDT: 0.25696904 |
| d18125c1-5b2c-4e5d-bed2-950c12178c79 | Address on File | Contingent | BTC: 0.00000002, FLR: 22.62976006, RDD: 2830.13478814 |
| 9333e9dd-dd5e-48d3-bb86-339049c7514a | Address on File | Contingent | USD: 0.00001918, USDT: 0.10884456, WACME: 50 |
| 250ae653-52d1-49e3-a38d-31a0b0b41c81 | Address on File | | ETHW: 0.02308715, USD: 1.72114726 |
| aa806255-4d2f-449a-848b-b17d52e4fe2b | Address on File | Contingent | GAME: 21.8737133, MANA: 0.00000001, VEE: 593.49062499, WINGS: 0.00000641 |
| 0191476b-7406-41c4-9b1a-2fd21b7065f4 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00000011, ETHW: 0.00000011, KMD: 6.02214823, LTC: 0.00000546 |
| 767210f5-ffd6-4d3f-974d-243cf306e7bd | Address on File | Contingent | BTC: 0.00006365 |
| a7f92f10-c590-4d3c-a82a-88c98112ad0e | Address on File | Contingent | ADX: 10.69705093, BNT: 0.1, BTC: 0.00000001, IGNIS: 0.44447622, SIGNA: 1, USD: 0.00905889, VIA: 0.45665576, XWC: 0.0004 |
| fef180d5-15e6-4217-8049-9cf811c90b36 | Address on File | Contingent | BTC: 0.00004681, ETH: 0.00000743, ETHW: 0.00000743, USDT: 0.45215298 |
| 14529d53-2779-4c31-8085-b62308ddd147 | Address on File | Contingent | IGNIS: 350, USDT: 0.01806824 |
| e3229c02-28df-4aad-b4bb-cf43d5574887 | Address on File | Contingent | USDT: 1.76105704 |
| 6d732510-d73d-4f60-bfb1-e1a0db307af1 | Address on File | Contingent | BCH: 0.00006339, BTC: 0.00006339 |
| e2ae250b-7c8d-48aa-b74e-4c2094ccf630 | No Address on File | Contingent | BCH: 0.00006339, BTC: 0.00006339 |
| 569844a9-f062-4d18-bc84-d3c6f3d5c38b | Address on File | Contingent | FIRO: 1.00516028 |
| bd8e7d72-8465-4602-ae35-09086339310f | Address on File | | ETH: 0.00002023, ETHW: 0.00002023, NEO: 0.18881668 |
| ec5ff3b3-5b04-4e36-ba18-763ca5063be4 | Address on File | | NXT: 630.6460125, USD: 0.00223344 |
| 42eb62cf-2fea-4617-83e1-9b5d83a0cff5 | Address on File | Contingent | BCH: 0.00000688, BTC: 0.00000006, DASH: 0.04217823, LTC: 0.00004319, USDT: 0.00000019, ZRX: 0.00002696 |
| f26385ca-4080-4489-883a-9b7bddd27b72 | Address on File | Contingent | BTC: 0.000001, ENG: 398.58574051, ETH: 0.00000357, ETHW: 0.00000357, LTC: 0.00639754 |
| 51d479cc-1992-4fa4-a17c-f34fec614556 | Address on File | Contingent | BTC: 0.00006364 |
| 25d5bdda-0736-4f58-a68a-6be0e0e9be2a | Address on File | Contingent | BTC: 0.00003623, ETH: 0.0000048, ETHW: 0.0000048, IGNIS: 149.86709085, USDT: 0.00316248 |
| ac5ae4df-0181-48bd-8700-2cea786a5979 | Address on File | Contingent | IGNIS: 166.33278458, NXT: 332.66556915, SIGNA: 4.25753755 |
| 8f0c6842-9a27-4cee-942d-606b7386883d | Address on File | Contingent | BTC: 0.00000061, SC: 500, USDT: 0.00081021 |
| f9b66c66-de51-413c-bf43-2f5c9e9530c2 | Address on File | Contingent | USD: 1.7677415 |
| f1487b20-1a1d-485e-b5e6-8236da37a830 | No Address on File | Contingent | SC: 505 |
| 66eac082-d796-4b00-9efd-c555366c8c78 | Address on File | Contingent | BTC: 0.00006339, USD: 0.00352356, USDT: 0.00286005 |
| 540afe6f-d5b5-4c77-a885-f91604bf3cc3 | Address on File | Contingent | DOGE: 24.34389253 |
| c5d33eaa-a045-40af-9e01-86ca05f7c973 | Address on File | Contingent | BTC: 0.00006342, USDT: 0.00540317 |
| 23c01e3e-d3ce-4cd7-8856-79590fc3d1bc | Address on File | | BTC: 0.00000209, ETHW: 0.83414502 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 31fa61f8-5bc2-4e1e-b2ba-272fcce4d9ab | Address on File | Contingent | ADA: 4.8257346 |
| c220a45e-7ebb-41c6-806a-66773977223b | Address on File | | ARDR: 17.65225066, SIGNA: 172.16642754, SRN: 39.83451489, VIA: 3.08799741, XDN: 539.08355795 |
| 4271f30e-df03-4a72-9d5b-2160ca8358ec | Address on File | Contingent | BTC: 0.00006152, OK: 10 |
| 10b4820a-76a2-4884-8f2e-fc1ae6bb712f | Address on File | Contingent | BCH: 0.00124304, BTC: 0.00000012, LTC: 0.02, TRX: 1 |
| b6447d8b-3dfd-43d3-b354-87c7c979c270 | Address on File | Contingent | BTC: 0.00000216, USDT: 1.70024755 |
| a65b0df5-5dbb-4faf-9619-9683698de9c7 | Address on File | Contingent | BTC: 0.0000237, FLR: 39.45352746 |
| f63dbcbd-8dea-4323-b874-c96d3e35e975 | Address on File | | FLR: 51.47596889, TUSD: 0.28191304, USD: 0.03245017 |
| 37d87b9e-c9b7-4ee5-90f7-ab7c9acee018 | Address on File | Contingent | USD: 1.76701 |
| 2fe812c8-6852-4ef8-81ae-fd824a66e450 | Address on File | | BTC: 0.00000006, FLR: 62.8212624 |
| 5cc8b578-80e2-49ea-ba26-f9dc12b9c8c0 | Address on File | Contingent | BTC: 0.00000295, VIA: 52.65363041 |
| e2dcf211-8904-4be7-a806-8e977312a8b0 | Address on File | Contingent | BTC: 0.00000193, ETH: 0.00002529, ETHW: 0.00002529, USDT: 0.01126772, WAVES: 1 |
| 2a65fa25-23b4-4f65-9e1d-a9512edf5455 | Address on File | Contingent | USDT: 1.75978717 |
| ca0bf942-3daa-46ab-9077-596a2742f040 | Address on File | | RDD: 4267.59421598, USD: 0.05976544 |
| 9e6b355b-de3c-445d-903f-42eb2242493a | Address on File | Contingent | BTC: 0.00000007, ETH: 0.00000046, ETHW: 0.00000046, GRS: 5 |
| 0afccb61-9dac-4cd1-a1ef-40f70af5f5fc | Address on File | Contingent | USD: 1.76678849 |
| d629b23e-d15c-4a35-b0cb-5d87d4fba1c4 | Address on File | | BTC: 0.00000005, OMG: 1.55479105, RDD: 1061.17021277, USDT: 0.00115355, XVG: 0.25 |
| c5d910be-8251-4846-96f5-4595507b3c23 | Address on File | Contingent | SC: 470, USD: 0.12169607 |
| 3b2ded61-64f0-4ff5-9ffe-da57806041af | Address on File | Contingent | DGB: 185.68518123, XVG: 147.98296154 |
| fec1a045-de2d-4591-a98a-5386624687ba | Address on File | | LTC: 0.02269555 |
| 9909b9c4-ef7a-4ee8-b322-fc2ae5ebafa3 | No Address on File | Contingent | BCH: 0.00000014, XLM: 19.73839553 |
| 0150672e-55c7-46f1-81c2-117ab9eb6dd9 | Address on File | Contingent | BCH: 0.00000348, USDT: 1.75910316 |
| bf903295-12d2-470c-a680-86dab524b598 | Address on File | Contingent | SC: 20.23886638, USDT: 0.00381127, ZEC: 0.00899999, ZEN: 0.17482092 |
| fa063f5d-0eaa-480c-888f-dfdff5bec920 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00007246, ETHW: 0.00007246, FLR: 54.92700906, USD: 0.08802007 |
| 8567eedb-3082-4ea3-9f1e-e7d417a2901f | Address on File | | ETHW: 0.41976853, UBQ: 1.27636366, USD: 0.87522935, USDT: 0.00000891 |
| 421952f2-463c-458b-b9ac-6bc34821c380 | Address on File | | BTC: 0.00006342, USD: 0.00457882 |
| 1e453565-53af-4cba-af76-21b58fec0806 | Address on File | | USD: 1.76639802 |
| 85178f5b-696d-41cc-9d19-ed87781c88d1 | Address on File | Contingent | BTC: 0.00006233, LTC: 0.00000546, USD: 0.03399406, USDT: 0.0003741 |
| 599d88b9-9a4b-4c64-ae75-26265a15f7ec | Address on File | Contingent | BTC: 0.00001446, XVG: 718.22830479 |
| 6e55607e-9064-4d79-a265-4ecb662d685d | Address on File | Contingent | BTC: 0.00005958, USDT: 0.11069635 |
| 0289adbb-fa90-4f34-bdd5-11842d7a1d2f | Address on File | Contingent | BTC: 0.00000262, DOGE: 9.967336, LTC: 0.01245917 |
| 4dc3512f-f606-4c81-ae21-08892f1672e2 | Address on File | | FLR: 60.438, USD: 0.06775867, USDT: 0.00000001 |
| 438b3c6c-d1ce-419f-a896-cbc43a225159 | Address on File | Contingent | BTC: 0.00006357 |
| 7b020432-cd41-44cf-aee0-ce4df06abecc | Address on File | Contingent | BTC: 0.00006357 |
| fac1d3af-f6e6-4169-9132-2ada39e20d83 | Address on File | | BTC: 0.00000084, USDT: 0.57289097, XRP: 2.72399002 |
| 2d5f5819-91db-4e1b-a5d9-06134eb6ac27 | Address on File | Contingent | OK: 111, RDD: 2805.46875 |
| 57f58d6a-bb4e-41c4-a742-da5b4dd608c1 | Address on File | Contingent | BTC: 0.00000001, HBAR: 32.21930789 |
| 7229cbb7-ccaf-4ed4-ac4a-bc21f020aead | Address on File | Contingent | ADX: 11.12721292, SYS: 0.00000001, USDT: 0.00000006 |
| 6e6865f6-2525-42d5-96b1-63278c2711f8 | Address on File | Contingent | FLR: 62.83987985 |
| f1305f06-33a0-4d6e-a176-a56dbeb46e98 | Address on File | Contingent | BTC: 0.00006356 |
| db281c1f-a5a5-497f-ab28-c63122d367d0 | Address on File | | BCH: 0.0016483, RDD: 3404.89583333, SIGNA: 200, USDT: 0.00011172 |
| 737d9b9d-da26-4c4a-aea6-76634b1d870b | Address on File | Contingent | DASH: 0.00653, ETC: 0.00001, ETH: 0.00000015, ETHW: 0.00000015, FTC: 1, GEO: 1, RDD: 10, TUSD: 0.86891757, WAXP: 10 |
| 2fa6a8d5-33ec-4e8f-b934-e87b6aaff91b | Address on File | Contingent | OMG: 2, PAY: 4 |
| e58fc69f-05ce-4c7e-b6fa-40816a08348a | Address on File | | ADA: 0.0435877, ETHW: 0.59593366, USD: 0.52856254 |
| 8c6448c6-c77d-44ca-ac79-8668f8c74c18 | Address on File | Contingent | BTC: 0.00004805, OMG: 0.5 |
| ced2ba7b-1c14-41a1-ab6d-ec9112ae814b | Address on File | | NXS: 24.9375 |
| 48163f9c-6fd8-4f76-b67c-26aa2bad4b7c | Address on File | | ETHW: 0.00250412, FLR: 62.64716, USDT: 0.00000001 |
| 3dd9621e-4d2a-43f6-907f-edbf650a861f | Address on File | Contingent | ARK: 0.23567006, BTC: 0.00000156, XLM: 18.5037791 |
| 7b6f4c8b-ab2a-4c42-aeb5-d0d062ac13c1 | Address on File | Contingent | BTC: 0.00002792, USD: 0.98964127 |
| f189a915-f1cb-42ae-81c4-b16081673895 | Address on File | | ETH: 0.00002741, ETHW: 0.00002741, FLR: 0.0000252, XRP: 4.00000006 |
| 1da63535-7130-492b-8052-4e95b6387341 | Address on File | Contingent | BTC: 0.00000004, NEO: 0.1924868 |
| ddba0766-68c3-407e-9dfa-f68467acb27e | Address on File | Contingent | BTC: 0.00000034, NEO: 0.1915774 |
| a153a8cf-f8bb-438f-b9d9-0f2943232bfe | Address on File | Contingent | GAME: 135.6176003 |
| f2a2e605-c3f9-4412-85ea-4739044c1329 | Address on File | Contingent | BCH: 0.00045644, ETH: 0.00014569, ETHW: 0.00014569, NEO: 0.15755043 |
| 29b02833-006a-4350-bcea-c666bf2ca40a | Address on File | Contingent | QTUM: 0.68496653 |
| d3c413e4-56fe-4f71-8c19-297b32a3b152 | Address on File | | FLR: 62.81612798, USD: 0.00000001 |
| 81a80d6c-5a4f-43b4-a509-e8e564d93973 | Address on File | Contingent | BTC: 0.00000003, OMG: 0.39711366, USDT: 0.00030943, XVG: 748.29861892 |
| a7f8a85d-26ee-41c7-93d0-3342cc628cc7 | Address on File | Contingent | SYS: 14.5743932 |
| 89d10dab-44cd-48a4-ad75-bc39ca69ee58 | Address on File | Contingent | BTC: 0.00006353 |
| a1f84a43-4802-4730-baa8-f871970d1e5a | No Address on File | Contingent | BCH: 0.00000474, BTC: 0.00006351 |
| f0714eda-4a42-48db-9b6f-70589d9f57f1 | Address on File | Contingent | BTC: 0.00000024, NEO: 0.19183651 |
| aa23a56f-aaa4-4597-b005-9e26cc08d340 | Address on File | | ADA: 0.11833877, BTC: 0.00005357, ENJ: 0.67638125, USD: 0.00000001, USDT: 0.00000004 |
| c9b2184a-fb71-4cbf-b661-8a2686dcd389 | No Address on File | Contingent | BCH: 0.00005261, BTC: 0.00005261, LTC: 0.00382 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 49a1bfc6-7b04-4f1f-a8f2-153670ac3560 | No Address on File | Contingent | BCH: 0.00006327, BTC: 0.00006327 |
| 04f86689-6b52-4e13-8cad-535f9242587c | Address on File | | ETH: 0.00000002, ETHW: 0.00000002, FLR: 17.8508286, VTC: 10.95457982 |
| e4a3fe64-f943-49be-96c7-4025ccfe58f5 | Address on File | Contingent | BTC: 0.00002484, XLM: 12.0068562 |
| 504fbc0b-f2f9-426a-a762-791e0f29d20f | Address on File | | USD: 1.7646612 |
| d5126cca-94be-4dc7-9a78-66ad6a640385 | Address on File | Contingent | BTC: 0.00000023, VTC: 15.24922213 |
| ea632655-4826-4f05-8f62-f1bc89ca114b | Address on File | | RVN: 54.74742147, USD: 0.61487319 |
| a0df0dd1-71e8-46ee-ba7c-152c265b39c5 | Address on File | Contingent | BTC: 0.0000005, SC: 500, USDT: 0.0006717 |
| 7a206e43-7c62-45fb-ad81-3e6dd23e53da | Address on File | Contingent | BTC: 0.00000007, ETH: 0.00094968, ETHW: 0.00094968 |
| 193da401-83e5-4b0a-aaa7-4cee5da51512 | No Address on File | Contingent | BCH: 0.00003723, BTC: 0.00003723, DOGE: 10 |
| 6ca1b5dc-a822-45ed-a106-5ccee58456a2 | Address on File | Contingent | USDT: 0.32384275, XEM: 45.69048427 |
| aca1e149-2705-425e-b283-287c497f6884 | Address on File | Contingent | FIRO: 1, USDT: 0.00535122 |
| deebf3c1-e2f6-4ff8-9234-ded822bd9838 | Address on File | | BTC: 0.0000449, IGNIS: 102.64693803, NXT: 0.00387606, USD: 0.00374053 |
| 0ff011cb-0409-49e4-9f7c-44014e8797c6 | Address on File | Contingent | HBAR: 0.00706978, SC: 502.89825922, USD: 0.00369193 |
| 6ad87002-b445-4193-b40d-485cc230da0c | Address on File | | ALGO: 0.1657031, BAT: 0.92384057, BCH: 0.00101073, ETH: 0.00056487, ETHW: 0.00056487, FLR: 0.06994214, NEO: 0.0000001, RVN: 0.30022028, USD: 0.00019787, WACME: 0.00000985, XRP: 0.46290173, ZRX: 0.79629419 |
| dd3567a0-402b-4971-943c-cd5be6cb8784 | Address on File | | POT: 50.78876238, SIGNA: 1300.95363128, USD: 0.19682283, USDT: 0.00017449, XWC: 0.91249355 |
| 553ec899-cb62-448b-96b0-a257dcb23785 | Address on File | Contingent | BCH: 0.00029147, FLR: 0.60438, XDN: 0.83226563, XRP: 4, XVG: 0.16485658 |
| 003d0b91-7426-415c-b25e-45db37afd5d2 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00032738, ETHW: 0.00032738, USD: 0.17955406, USDT: 0.97282335 |
| 6e7f4a18-b9aa-4442-a25e-35f6f1233f3b | Address on File | Contingent | GRS: 5, XDN: 1.90176824 |
| 5530fb04-44de-4d00-b978-cbc3072b5de8 | No Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000042, ETHW: 0.00000042, SC: 494.34365217, USDT: 0.03236648 |
| 55a28ab1-bbd2-43e5-abd8-3a8f2bc88125 | Address on File | Contingent | BTC: 0.00000018, FIRO: 1 |
| 4597c349-4f41-4431-9f38-d702efd5deb3 | Address on File | | ADX: 0.00004287, ARK: 0.72489959, BLK: 0.63248563, ENJ: 0.30224672, ETHW: 0.02658904, GBYTE: 0.10673268, GLM: 0.36887198, OMG: 0.00514948, PAY: 0.10541575, RDD: 2.375, STRAX: 0.0554395, USD: 0.00624627, XRP: 0.00344958, ZEC: 0.00418821 |
| fea380bf-f88b-47fe-a604-56a9df32061c | Address on File | Contingent | GRS: 4.9997595 |
| a112433d-cfc9-4c29-b9df-cf62198bbb32 | Address on File | | ETHW: 0.86083851, USD: 0.0000147 |
| 86b070bf-dde6-4bb7-a885-b55420f72b09 | Address on File | Contingent | USD: 0.00094968, USDT: 0.00004507, XLM: 19.69692289 |
| 8d3e7ee3-0b41-4f9a-a68b-3e90f5124fc6 | Address on File | Contingent | FLR: 1.51095, WAVES: 0.98104174, XMY: 67.38991548, XVG: 50 |
| 44585b52-070a-4c45-8d11-2d2a6c73d67a | Address on File | Contingent | BTC: 0.00006349 |
| 715fe700-2a94-4386-bf56-43f085788211 | Address on File | | USD: 1.76377624 |
| 7958111f-06ae-4531-838c-e5e79c6abb2b | No Address on File | Contingent | ETH: 0.00095032, ETHW: 0.00095032 |
| b604f32c-09eb-43d5-bc36-ae0ab61385c1 | Address on File | Contingent | BTC: 0.00006347, WAXP: 0.00827284 |
| 0bd4198b-0de8-401b-8997-d29f207ddb00 | Address on File | Contingent | USD: 1.7636976 |
| 4836d992-44cf-4cea-bc15-8ebd75bd0205 | Address on File | | FIRO: 1, USD: 0.00469237 |
| 7ebcb129-9fea-4790-852c-73be81960752 | No Address on File | Contingent | BCH: 0.00006323, BTC: 0.00006323 |
| 017dcaae-3e8f-4f63-ad35-faff42e83194 | Address on File | | BTC: 0.00000001, USD: 0.00961434, VTC: 15.21013245 |
| 40284483-9965-45a6-8edd-71b3c9315337 | Address on File | | BTC: 0.00000001, FIRO: 0.5252, RVN: 39.97378969, USDT: 0.00000001 |
| 5faa099f-fb33-4daf-b117-41c2e5e04552 | Address on File | Contingent | BTC: 0.00006348 |
| 81704c7f-a740-49b8-b060-45b688ca589f | Address on File | Contingent | BTC: 0.00006348 |
| 6bbbee5e-70c6-455c-b018-b9815580d638 | Address on File | | FIRO: 1.00226678, USD: 0.00054942 |
| 821bb562-208b-4465-81bd-9257729d55a5 | Address on File | | ARK: 6.29624305, BTC: 0.00000002 |
| 5c523a1d-a8f2-45ce-9779-d213e0eae517 | Address on File | | BTC: 0.00000001, ETH: 0.00001755, ETHW: 0.00001755, FLR: 0.3386858, USD: 0.00000001, USDT: 0.00058031, XLM: 8.48790322, XRP: 2.2415421 |
| d4205e0d-8c00-4281-981f-d2479a43a6d0 | Address on File | Contingent | USDT: 1.75626776 |
| 07307bab-1fbc-4db3-9fe2-a4022ad71b86 | Address on File | | BTC: 0.00000068, NEO: 0.19033044 |
| a9e575d0-201a-4698-9873-906cbdc96d0a | Address on File | Contingent | BTC: 0.00006347 |
| c64560d4-3789-42aa-be44-68df95260b84 | Address on File | Contingent | BTC: 0.00006347 |
| 5c52ef0c-5668-4691-aa1f-ec447c16e9fe | Address on File | Contingent | ETH: 0.00094915, ETHW: 0.00094915, LTC: 0.00000546, USDT: 0.00122625 |
| d0eb02c0-d143-4616-858a-e370ffb3768f | Address on File | Contingent | BTC: 0.00000047, ETH: 0.00094038, ETHW: 0.00094038, USDT: 0.0048336 |
| 94b44947-2080-4392-92b4-00eeacc3b536 | Address on File | | ADA: 1.32064669, FLR: 45.3285, USD: 0.00576659 |
| 6b9525ec-255a-4b30-ac16-205f0474b2dc | Address on File | Contingent | USDT: 1.45336258, ZEN: 0.03813084 |
| 3638980c-e328-485d-8b66-2a09ec9d755d | Address on File | Contingent | BTC: 0.00000012, RDD: 4399.41514317 |
| 1ab97418-078c-46b6-8978-a53548227b93 | Address on File | | BTC: 0.00004615, USDC: 0.00196196, USDT: 0.47710387 |
| 55a66d3f-7efe-4d49-9f10-6879cb30de3d | Address on File | | USD: 0.00713454, USDT: 0.13735235, XMY: 39422.8840205 |
| 60beb3db-81e9-4e3e-b621-be336ebdc15f | No Address on File | Contingent | ETH: 0.00094988, ETHW: 0.00094988 |
| 5aba4407-2bbc-4e05-a351-0e413b530e7b | Address on File | Contingent | ETH: 0.00007861, ETHW: 0.00007861, OMG: 0.00001327, STRAX: 0.00663906, USDT: 1.60740005 |
| 81fe621e-3141-48e5-9dad-b1e9038973c2 | Address on File | Contingent | USD: 1.76273533, USDT: 0.00010358 |
| 081280cf-e0fb-4f79-9585-0ece4c5451a5 | Address on File | Contingent | BTC: 0.00006345, USDT: 0.00010933 |
| 42733ed9-f805-4558-bd65-c64060dd009c | Address on File | Contingent | DASH: 0.01324574, FLR: 2.91828277, XVG: 95.91346154, ZEC: 0.02851148 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 783579e8-ffb8-4d69-9611-3345bf6e6ac4 | Address on File | | FIRO: 1, USD: 0.00375766 |
| 46de34ee-d8c6-41b5-b647-546e692b4f17 | Address on File | | ETHW: 0.8602983 |
| 0f798911-b77e-4064-becc-191403f2ec98 | Address on File | Contingent | USD: 1.7627218 |
| 7b54aff4-bcf1-4373-b1e2-99c421e536bc | Address on File | Contingent | FLR: 62.73030167 |
| 70a56402-2c4d-47ed-a93a-c6f3b4d8eb6d | Address on File | | ETHW: 0.11408973, FLR: 0.04051424, USDT: 1.4072014, XRP: 0.26813752 |
| 50974b1c-007d-4011-9b86-7175ba99b4bf | Address on File | | EMC2: 100, NEO: 0.0647643, USDT: 0.00652778, VEE: 97 |
| f74f37ab-c74f-448b-aff5-422c9714af2f | Address on File | Contingent | BTC: 0.00006343, USDT: 0.00045303 |
| 69d70ad2-61ba-483c-beec-cac1eecac42d | Address on File | | BTC: 0.00000029, ETH: 0.00000625, ETHW: 0.00000625, FLR: 62.02441754 |
| c6d23484-2b6b-4724-986f-fa1db422c84f | Address on File | Contingent | ADA: 1, ETH: 0.00001388, ETHW: 0.00001388, USD: 1.37056587, USDT: 0.00000093 |
| d05a191f-fa94-43ef-8970-9f2a3a59e6b6 | Address on File | | BTC: 0.00000006, VTC: 15.27195294 |
| 24e01c26-540a-4733-87ec-8f926f2b5223 | Address on File | Contingent | ADA: 0.40950866, DOGE: 1.00858714, ETH: 0.000534, ETHW: 0.000534, LINK: 0.00012935, MATIC: 0.16866297, RDD: 978.44230993, USD: 0.00324166, USDT: 0.00046857 |
| 7d114fd4-2479-43c4-92fd-de92fe5faf81 | Address on File | | BTC: 0.00000001, ETH: 0.00094943, ETHW: 0.00094943 |
| d46df89e-a065-4b20-ae76-722c9591dd21 | Address on File | Contingent | BTC: 0.00005898, USDT: 0.12337034 |
| c95634c5-b143-467b-93d6-079627867146 | Address on File | | USDT: 1.75528963 |
| 9a035ff8-3df4-4876-91ac-98a08d251111 | Address on File | Contingent | USDT: 1.75516267 |
| 2ef41da4-3fdd-4bee-b61f-143c9bebadcc | Address on File | Contingent | BTC: 0.00006343 |
| 4f1c7970-cb40-44b1-8d69-cccafbb3734c | Address on File | Contingent | ETC: 0.00000001, ETH: 0.00001052, ETHW: 0.00001052, USD: 1.74262204 |
| f887dde0-454f-4a3f-824b-a952fb986a1b | Address on File | Contingent | BTC: 0.00004167, USD: 0.60447179 |
| f2bffc78-e8dd-4fa0-955f-955d4a229881 | Address on File | | ETH: 0.00085359, ETHW: 0.00085359, USD: 0.1778134 |
| 9e3cb2ba-0d86-41dc-9ce0-6c1c90b1389c | Address on File | | BAT: 0.19373022, USD: 0.50192037, WAVES: 0.73636669 |
| b622ab44-d798-4f42-8abf-9f2d010c93a5 | Address on File | | BTC: 0.00000001, USDT: 0.00000004, XDN: 40000 |
| 417e22f0-f62c-4798-9395-fbe44ee7aa23 | Address on File | | BTC: 0.00006341, LTC: 0.00000546 |
| 22f85ba5-4aca-4790-91e0-ed2983c3578c | Address on File | Contingent | BTC: 0.00000074, ETH: 0.00000462, ETHW: 0.00000462, LSK: 2 |
| f26be590-0d13-4de7-aaa1-136a250804ec | Address on File | Contingent | ETH: 0.00069798, ETHW: 0.00069798, MANA: 0.96805827, PAY: 0.73793166, USD: 0.00007433, USDT: 0.00011265, XEM: 0.00000001 |
| fbb5d503-b81f-450c-b806-b289908de0cb | Address on File | Contingent | POT: 0.00001928, XDN: 40000 |
| ed66c5f2-30e0-41ff-9efd-085645f0b735 | Address on File | Contingent | XDN: 39999 |
| 285e2395-5fdc-44cb-bfdf-277422ad6681 | No Address on File | Contingent | BCH: 0.00006316, BTC: 0.00006316 |
| 2ebe2b25-7438-4029-a580-21f185048cbe | Address on File | Contingent | DOGE: 0.89240427, ETH: 0.0009081, ETHW: 0.0009081, MANA: 0.00109677, USD: 0.00900506, USDT: 0.00195289 |
| 5fc1f81b-cf82-4c55-ada9-6372fba3826e | Address on File | Contingent | BTC: 0.00000001, USD: 1.76137394 |
| 0996e6e8-6323-4098-862c-f72933962961 | Address on File | | BTC: 0.00006341, USD: 0.00000001 |
| c6b75c2a-b5b3-42d8-9110-3a1f4fbbd977 | Address on File | Contingent | BTC: 0.00006341 |
| 004d8610-8b44-4e2c-bfb2-5183e3736183 | Address on File | Contingent | BTC: 0.0000005, ENG: 189.89960389, IGNIS: 231.71387008, LTC: 0.00000546 |
| da9406cf-ff0c-43aa-9e30-34ffa6f7a331 | Address on File | Contingent | PAY: 164.62529289 |
| f56d9988-a52d-4edd-95b2-d4c518f48b2a | No Address on File | Contingent | NEO: 0.19219688 |
| 51e34cb7-122e-4811-a1b4-144d9cc88f0a | Address on File | Contingent | BTC: 0.00000005, THC: 800 |
| 2318369b-8f6d-47e0-aba3-3a235e9533ec | Address on File | | BTC: 0.00004419, FLR: 18.98636241 |
| 27d3c52c-5541-4677-8875-29cc884fd949 | Address on File | Contingent | ADA: 3.83827723, XRP: 0.82939312 |
| bfb287af-2ab8-49a9-94f3-b14ef8f5bd1e | Address on File | Contingent | BTC: 0.00001491, XRP: 3.14237828 |
| 566e6fcb-d1d7-48ba-aceb-ecd63fc27f99 | Address on File | Contingent | BTC: 0.00000021, POWR: 10.2503662, USDT: 0.10345561 |
| dd7f9cc3-af8f-4cf9-a873-12dbf659b930 | Address on File | | BTC: 0.00001664, ETH: 0.00014362, ETHW: 0.00014362, USD: 1.03214473 |
| aab4f797-9ebd-4f3b-80bc-221afb72efbc | Address on File | Contingent | DGB: 220.1194186 |
| 9914d04e-7a1a-4773-892f-dd102fbc9c53 | Address on File | | BTC: 0.00001586, FLR: 46.98712933 |
| 7051dac9-c556-4cf8-830a-8fc999f47308 | Address on File | | LTC: 0.00000546, USD: 0.00699823, WAXP: 30.1291032 |
| 963ea5ce-f627-48cd-a493-63774a58e5da | Address on File | Contingent | POT: 0.49875312, THC: 800 |
| 2f70b07e-2c7f-4c0a-8e8b-f8e2ebead802 | No Address on File | Contingent | DOGE: 0.01147042, LTC: 0.02261011, VRC: 0.011, XMY: 0.0011 |
| b55d0c8b-fe15-43df-89e9-c2eaecddc708 | Address on File | | ETHW: 0.85934503 |
| 2ba65a20-e534-4571-9f3e-6db62ad6e5d9 | Address on File | | ETHW: 0.85477267, USD: 0.00933987 |
| 38d207a1-d331-4f28-a6ac-10d0ea846d53 | Address on File | | ADA: 0.02933378, SC: 500 |
| f76c6c83-39fa-4662-bd33-b082ca92fb48 | Address on File | Contingent | UBQ: 71.9523924, USDT: 0.00501543 |
| 57bdf920-f623-4749-88b5-57a88f74cdec | Address on File | | USDT: 1.75363165 |
| 927231d2-e713-4ab6-892e-d1bd3527822c | Address on File | Contingent | DOGE: 10.7499247, USD: 0.98004031 |
| ecca7e83-320e-48c0-907c-8693272ae528 | Address on File | Contingent | BTC: 0.00000005, XVG: 925.82937423 |
| 9fe6eb1f-e300-48ac-aab0-9da8d1ce75a7 | Address on File | Contingent | BCH: 0.01580016, BTC: 0.00000002 |
| 6aba9984-4c07-4af9-b48a-4889b435875f | No Address on File | Contingent | USDT: 1.75332354 |
| fbb8a9a1-0fa5-447f-a4d4-e64c2c4e4bcd | Address on File | Contingent | USDT: 1.75328983 |
| 28ef9eeb-e4db-4b09-8fff-ce66f63f203c | Address on File | | BCH: 0.00000626, BTC: 0.00000626, ETH: 0.00000541, ETHW: 0.00000541, LSK: 1.81858381 |
| 34d07671-1094-43c8-95ed-e92649405299 | Address on File | | THC: 799.99948875, USD: 0.00020763 |
| 3a4bac2a-23af-4217-8e69-002034ce8711 | Address on File | Contingent | ETH: 0.00000208, ETHW: 0.00000208, FLR: 60.438, USD: 0.00001185, XDN: 1313.19715116 |
| 473ebfba-c7c5-4728-9d94-3e3b87eebc2f | Address on File | Contingent | THC: 800 |
| aa81b5d3-9532-483b-8bdf-84bc7a06bb62 | Address on File | Contingent | SIGNA: 1600 |
| e1ddbd60-6e38-433e-8a5d-31f96c8b63f8 | Address on File | Contingent | BTC: 0.0000257, USD: 0.0309395, USDT: 1.01098136 |
| f5ef49b0-45ab-4afc-aae2-4330f0f1c106 | Address on File | | BTC: 0.00000035, USDT: 1.74315176 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 136f7702-4a29-429f-9e35-f9de326686b9 | Address on File | Contingent | BCH: 0.00000018, PTOY: 126.60465517 |
| 9bfec1c0-08bb-4c77-b06a-ccf977a1ea83 | Address on File | Contingent | ADA: 0.00456379, BCH: 0.00583102, BTC: 0.00000012, ETH: 0.00052669, ETHW: 0.00052669, POT: 75, XLM: 0.00377622 |
| 9a0e438a-6e79-4262-b470-75c8bb150a46 | No Address on File | Contingent | BCH: 0.00003423, BTC: 0.00003423, LTC: 0.0103425 |
| 5c20a22a-bd61-46a3-8ad1-c88f5c5480ad | Address on File | | OMG: 2, VTC: 0.3202762 |
| d522fdff-439a-44bd-88d3-f8839c5fc5f2 | Address on File | Contingent | USD: 1.7596796 |
| 252a9283-ffb6-4d4b-acfe-148406948033 | Address on File | Contingent | BTC: 0.00006311, ETH: 0.00000344, ETHW: 0.00000344 |
| 58bad251-cbd6-43f6-b90d-38ca88a5207a | Address on File | | USD: 1.75954056 |
| 90a6aa1c-a525-4d92-b0bb-6324ab458d68 | Address on File | | AMP: 565.70292421, USD: 0.00582165 |
| 1c79363f-97fc-4986-a33a-74ad68ffa32e | Address on File | Contingent | BTC: 0.00000055, ETH: 0.00093288, ETHW: 0.00093288, LTC: 0.00000546, USDT: 0.01234642 |
| fc2e47b0-2b58-477a-9c1f-5d214e068e7f | Address on File | | ETHW: 0.45600454, FLR: 15.1095, USD: 0.02288494, USDT: 0.26295761, VTC: 0.98585053 |
| 7edabccc-3b40-434a-bc97-b55412ca1fc1 | Address on File | | ETH: 0.00094801, ETHW: 0.00094801 |
| 775e3bb2-be56-48f6-a754-4c96dc2d57eb | Address on File | | BTC: 0.00000006, RDD: 4000.22175, XDN: 3579.32171834 |
| 4a90a62a-09bf-4aa8-ba76-6c9320ba5dce | Address on File | | ADA: 3.5, USD: 0.47546739, USDT: 0.00221545 |
| 5f8032f7-4466-4df4-af9d-7a6aca65398f | Address on File | Contingent | BTC: 0.00006333 |
| 1e3dbdfd-c7c8-4b73-b130-a6aa4223fbe6 | Address on File | | XVG: 925.973 |
| f39972b8-45c8-47e3-abda-47f95b9ce2ee | Address on File | Contingent | SC: 502.65432319 |
| af8a0032-56a8-46c1-8c3b-d45bf97888f0 | Address on File | Contingent | BCH: 0.00001433, SC: 502.17157524 |
| 90e1b59c-3916-47b7-a673-24d2899f1323 | Address on File | Contingent | ADA: 2.13677659, BTC: 0.00003432, ETH: 0.00001252, ETHW: 0.00001252 |
| 74e5801d-5265-4437-bb21-e532065674cc | No Address on File | Contingent | DGB: 104.31629126, DOGE: 12.71, FTC: 0.8243745 |
| d3cd7ea3-40b8-4322-bd07-9e7ce3b5c85a | Address on File | Contingent | BCH: 0.00000009, XVG: 925.81655374 |
| 67683ed4-50b8-403a-a857-606521d07a97 | Address on File | Contingent | BTC: 0.00006273, ETH: 0.00000881, ETHW: 0.00000881 |
| 6b4827cc-9ddd-4cf2-a1f1-afef8a2cbc56 | No Address on File | Contingent | FIRO: 1 |
| 76df1909-4f3e-483e-a94a-70ecd85cd514 | Address on File | Contingent | FIRO: 1 |
| b970f245-9d51-44aa-a153-c8d0886610bf | Address on File | | FIRO: 1 |
| be64a070-628e-4a4f-aa6e-3e06b43a28ff | No Address on File | Contingent | FIRO: 1 |
| e4fffaff-1095-414e-ac45-55c9bf89f464 | Address on File | Contingent | FIRO: 1 |
| 0b6f4f58-b96f-4625-9622-03f0549ab50e | Address on File | Contingent | IGNIS: 165.94189979, NXT: 331.88379958 |
| b616081a-d2fa-41e4-8681-5e92b07ad4c5 | Address on File | | BTC: 0.0000016, XRP: 4 |
| 43cbc1ba-067d-4d26-b0bd-606af59b065f | Address on File | | FLR: 15.76758058, USDT: 1.3105074 |
| 00247954-8ee3-41c7-a08f-34701f7f6b5b | Address on File | Contingent | LTC: 0.02259442 |
| aa6940be-384b-49e7-82b9-72677864901f | Address on File | Contingent | BTC: 0.00001169, EMC2: 155.86693361 |
| 8a7c898a-c0b1-422a-82d8-70cf96efa3da | Address on File | Contingent | LTC: 0.02259376 |
| 94cf18b1-9444-45de-9a88-f0bdc33a3f60 | Address on File | | SC: 160.36977492, STRAX: 0.17640867, XLM: 12.43697983 |
| d69c334b-3c4b-4d65-877e-4799d62f686e | Address on File | | USD: 1.75866129 |
| 9bdd58e1-cf60-4f89-b96d-ae95705cf5db | Address on File | | BTC: 0.00000031, ETH: 0.00093595, ETHW: 0.0000204, USD: 0.00000002, USDC: 0.00009043, USDT: 0.01464839 |
| 498bf83b-5fc3-4835-96b5-4aacbb5c1507 | Address on File | Contingent | BTC: 0.0000633, USD: 0.00007606 |
| a0b5ad3c-8621-4b0f-b33b-51656ae014c3 | Address on File | | ETHW: 0.858, EXP: 0.22701606 |
| ffe9776a-eb35-4285-a542-0a199e16d7de | Address on File | Contingent | BCH: 0.00999254, BTC: 0.00002324 |
| b31d8fd2-ed81-492b-852d-5c1293d24456 | Address on File | Contingent | BTC: 0.0000005, USDT: 1.73772051 |
| d5f41b0f-2c49-4477-a94b-1443d4307411 | Address on File | Contingent | BTC: 0.0000054, USD: 1.60844347 |
| 66cdb07c-aab3-4329-98dd-22582265b5fd | Address on File | Contingent | BTC: 0.00000191, FLR: 0.5953019, XRP: 3.93991794 |
| b81fd214-1554-4dff-8507-96af682eef20 | Address on File | Contingent | BTC: 0.0000468, NEO: 0.05 |
| 6dbd9e12-32a9-4bf8-a2ba-82bd0480cf59 | Address on File | | SC: 500.71361256, USD: 0.00589808 |
| 623ac9da-c7fa-43f9-a9ac-f65190d8a909 | Address on File | Contingent | RVN: 40.56524998, USD: 0.90647809 |
| cfa1c510-8c18-4326-8b13-0f82baa64350 | Address on File | Contingent | BTC: 0.00000363, POT: 975 |
| ac590e28-f585-4d78-8a3e-1f7db5f09107 | Address on File | Contingent | USD: 1.75834027 |
| a9f01ec5-80ce-44c5-8d03-0e5717303bfe | Address on File | Contingent | BTC: 0.00000153, XRP: 4.00326537 |
| 3c0adb5e-7c64-4241-992a-68040e01220a | Address on File | | BCH: 0.00000812, ETHW: 0.85732823, VTC: 0.00560637 |
| 41aa77bb-3e6b-40c8-b8fd-7c5a07886555 | Address on File | | ADA: 0.60643212, ATOM: 0.00478998, BCH: 0.0012806, COMP: 0.00168201, EOS: 0.08706231, LINK: 0.02565108, LTC: 0.00589058, UNI: 0.04870848, USD: 0.00541454, XLM: 2.77513103, XTZ: 0.08578754 |
| 4608d0b6-337e-4beb-8c0d-5974b6ccf995 | Address on File | | ADA: 0.07407151, ETH: 0.0009327, ETHW: 0.0009327, VTC: 0.00000001 |
| 3824cce3-6160-4e1f-b700-42a056060f4f | Address on File | Contingent | USD: 1.75815932 |
| dfde0706-abbc-47cb-a051-c8a8d7c5377e | Address on File | | ADA: 0.9409472, EOS: 1.00297922, USD: 0.50422608 |
| 4edef1be-e922-4e8f-9e13-825a93237a75 | No Address on File | Contingent | SC: 502.28259757 |
| 9c7da486-5a3a-4196-85c2-cc59d065a8fc | Address on File | Contingent | BTC: 0.00006328 |
| b21c2a35-dc43-4764-8a09-a585eea16608 | Address on File | | BTC: 0.00006328 |
| 49807a9f-d9ba-4669-9557-7354c88bec25 | Address on File | | DASH: 0.016, FLR: 12.0876, XTZ: 0.2443, ZEC: 0.01588421 |
| d1a99c36-32c4-477b-852a-0ea6a2a1169a | Address on File | Contingent | ADA: 4.8 |
| 79bf2ef9-e89e-4a39-8b68-8e82967bd0e2 | Address on File | | TRX: 2.997, USD: 0.55569041, USDT: 0.9927552 |
| 8a2de507-dd6b-4926-a092-a4ce592792d3 | Address on File | Contingent | USD: 1.75766099 |
| 735be339-fd5a-4528-9510-0d86d59a9a74 | Address on File | Contingent | SC: 502.18845536 |
| 5f3414d5-5360-48fe-9aaf-07e58d5dd0ac | Address on File | | FLR: 62.35632693, USD: 0.00544414 |
| 7cd024c3-b4dc-479e-b723-3ccf86aa9c5d | Address on File | Contingent | BTC: 0.00006006, OMG: 0.10343868 |
| ac3a43c9-8738-4b49-b843-30d7bcfc3aac | Address on File | | ADX: 1.17176692, ETH: 0.00000102, ETHW: 0.00000102, GRS: 0.33, HBD: 0.6459497, SC: 205.80732254, UBQ: 1.01585056, USD: 0.00000001, USDT: 0.00041295, VRC: 2.22747216, XEM: 2.11680835 |
| c78984b6-ac09-445a-a661-04d8fd2f126f | No Address on File | Contingent | BTC: 0.00000003, DASH: 0.04204594 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 0ea3270c-a084-46e9-964d-296781f9b6bd | Address on File | Contingent | XVG: 924.974 |
| fe83d9bf-c9a2-40bb-ae63-83c5bdd5eedb | Address on File | Contingent | BTC: 0.00006326 |
| 56903609-fef8-4681-95b8-7e424fd5b9a3 | Address on File | Contingent | ANT: 0.39062811, ETH: 0.00036068, ETHW: 0.00036068 |
| f66deda6-e9ec-4e42-ae47-2e356498bdc9 | Address on File | Contingent | BTC: 0.00005703, BTT: 43809351, STORJ: 0.00100092, USD: 0.17228491, USDT: 0.00021992 |
| 5428c051-c0f3-4b79-a9ae-634956c64dcb | Address on File | Contingent | BTC: 0.00006325 |
| 6b108d42-7fee-4ea5-874c-db9768ed061c | Address on File | Contingent | ETC: 0.07273968, USDT: 0.00008111, XVG: 223 |
| 7f49cdc2-543c-4e16-903e-3e9eb6b32f0c | Address on File | Contingent | SC: 147.38275886, USD: 1.24124723 |
| 0466f801-57ea-4967-be12-59bc6bc5d9a8 | Address on File | | ATOM: 0.01376394, BCH: 0.00227256, BTC: 0.00000704, DAI: 0.25562978, DGB: 4.71410218, ENJ: 0.15875368, EOS: 0.03485866, FIRO: 0.04870682, HNS: 0.08421604, KNC: 0.12004288, LINK: 0.00876529, MATIC: 0.20599891, REN: 0.94850481, RVN: 1.67963845, SC: 40.95919662, TRX: 1.41443298, UNI: 0.00601463, USD: 0.0005897, USDT: 0.00000001, VTC: 0.02022141 |
| 557cd714-1121-43d9-92b0-3a5e3887a1f8 | Address on File | Contingent | BTC: 0.00003735, USD: 0.00000002, USDT: 0.71655935 |
| 2fabc2e3-8713-4571-b851-a8daa5dc273b | Address on File | Contingent | SC: 502 |
| 9b744eb8-f56a-44d4-b071-e4c319da86e9 | Address on File | | FLR: 36.44439223, NXT: 200, POT: 100, USD: 0.00282788 |
| f3fc8bb4-5076-44dd-8575-a1cfc3d6a931 | Address on File | | BTC: 0.0000132, ETHW: 0.06699802, NAV: 31.8 |
| 149e7beb-fd18-4e9a-84ed-084c02e8c86a | Address on File | Contingent | DOGE: 19.96255347, FLR: 10.57665, USD: 0.01041687 |
| dd64c1a6-0b72-4fef-b90d-f13f833d9ed2 | Address on File | | SC: 500, USD: 0.00686444 |
| 11d94163-ca4a-4237-94c8-8d868056a72e | Address on File | Contingent | LTC: 0.02257, USDT: 0.00001002 |
| cb7a1cff-15e4-422e-8f53-f11faa8100e4 | Address on File | Contingent | FIRO: 0.85625411, FLR: 8.91601613, NEO: 0.00001603, XLM: 0.00000018 |
| fce6cd3c-527a-4f8f-95d5-ca7ca721feaf | Address on File | Contingent | BTC: 0.00005117, EMC2: 36.4370125 |
| e4b5b8cf-c7a6-4aa9-a633-cd387cd49334 | Address on File | | FLR: 62.45837039, USD: 0.00000009, USDT: 0.00154972 |
| 05a9c926-c5e4-421c-ac7f-f686980e4ec7 | Address on File | Contingent | ADA: 2.21175784, DGB: 19.0219268, DOGE: 8.78415768, USD: 0.15675 |
| 6c17280a-b60d-47e9-ac58-3f67e35d29ce | Address on File | Contingent | BTC: 0.00006323 |
| 19c55321-99c6-4c27-b53a-9429d66c62c6 | Address on File | Contingent | ETH: 0.00032093, ETHW: 0.00032093, XLM: 12.97075213 |
| 22fd5c89-9483-45bd-aa12-eb9c7ebc9683 | Address on File | Contingent | USD: 0.00048337, USDT: 1.74902539 |
| 614170be-ce25-40ca-b99d-ec39341db436 | Address on File | Contingent | USD: 1.75644428 |
| ff2e9e02-28de-4f5c-80eb-154c43b899e0 | Address on File | | RDD: 2778.55746839, USD: 0.64501528 |
| 1fda5cb7-5e15-4a9a-a7e3-3c09c030ab78 | No Address on File | Contingent | BCH: 0.00006297, BTC: 0.00006297 |
| 5869ae71-e9e0-40a0-bfb6-11412a48a586 | Address on File | Contingent | BTC: 0.00000619, USDT: 1.49901525, XLM: 0.88660723 |
| dd6600b5-248e-4003-8e8f-2942696a332d | Address on File | Contingent | SC: 501.8 |
| 6b554827-7381-44c0-9c3f-c3c7ac7a8a00 | Address on File | | USD: 1.7561386 |
| ad70c613-e4f3-4a17-9260-fa9951ab2cdf | Address on File | Contingent | USD: 1.75608857 |
| b18adfe7-4e4d-44b9-8aab-e8768744d03f | Address on File | Contingent | ETH: 0.00012907, ETHW: 0.00012907, FLR: 53.96845403 |
| 4361b5f5-0937-4709-8603-9bb8694961ed | Address on File | Contingent | BTC: 0.00006321 |
| bf96c277-82ac-4f32-9709-b49ecf5ff245 | Address on File | Contingent | BTC: 0.00006321 |
| 07e7e40b-d211-4c6a-90d6-98239dafa622 | Address on File | Contingent | BLOCK: 16, BTC: 0.00001982 |
| 0e4c2c82-d44f-4a97-bdc3-8a05c4bf8610 | No Address on File | Contingent | BCH: 0.00000393, BTC: 0.00000393, ETH: 0.00088698, ETHW: 0.00088698 |
| b401ca77-0481-4dcc-9927-f52a59b41b80 | Address on File | Contingent | USDT: 1.74871308 |
| 16dcad25-c45e-417f-ae35-04d33bd5d2aa | Address on File | Contingent | FLR: 46.44807081, SC: 81.65454586, USD: 0.00835524, USDT: 0.15573192 |
| 8f8caa81-b541-4ec5-ad04-1a7946d9d243 | Address on File | Contingent | USD: 0.72000328, USDT: 1.03154727 |
| 22e59c27-f677-4ba7-bc7f-441be4d2f157 | Address on File | Contingent | BTC: 0.00004955, NEO: 0.0371547, USDT: 0.03844642 |
| 5118d932-a4f0-48fa-9186-43c963fddfa4 | Address on File | | USD: 1.75563107 |
| 37c67a9e-4ebc-41a0-9c09-8c2febb38c03 | No Address on File | Contingent | BCH: 0.00000008, BTC: 0.00000008, SC: 500.94032353 |
| 76f15026-c069-42cf-aeae-d679b25f6ed4 | Address on File | Contingent | ADA: 0.37477559, BTC: 0.00000199, FLR: 54.77481269, USDT: 0.00060281, XEM: 0.61346626, XRP: 0.00902896 |
| 7e1a7f76-b5bb-4b0d-8bf1-b845251b1db8 | Address on File | Contingent | BTC: 0.00006319 |
| b9be11f1-786a-4772-a879-1b0102351121 | Address on File | | SC: 500.50839139, USD: 0.00368548 |
| 81937198-8d77-4030-b5de-19aa08875b3d | Address on File | | ARK: 0.00084949, ETHW: 0.85616314, USD: 0.00089046 |
| 2cff5eec-7cfb-4a04-8692-d982dee3b150 | Address on File | Contingent | DASH: 0.00000026, ETH: 0.00000627, ETHW: 0.00000627, USD: 0.01415507, USDT: 1.72265532 |
| a7c50cf2-3828-46c5-abe1-d1b6b1ddc63f | Address on File | Contingent | ETH: 0.00094571, ETHW: 0.00094571 |
| 988497ea-b6cd-46ce-a93f-c6143a11d859 | Address on File | Contingent | BTC: 0.00000028, NEO: 0.19066295 |
| 935b9870-e6db-4206-836d-b1db8c21cb74 | Address on File | Contingent | BTC: 0.00006318 |
| b01b704c-aaf7-444d-b83b-4408a05adc48 | Address on File | Contingent | BTC: 0.00006318 |
| d0a67ae2-afef-4970-a321-2575dde38f8a | Address on File | | ENG: 43.02049237, FLR: 49.89302935, UBQ: 8.7, USD: 0.00750521 |
| 895c092c-f74e-4ced-b58e-f92e0a06011d | Address on File | Contingent | BTC: 0.00002303, IGNIS: 28.11428726, USD: 0.83579206, VRC: 99.18874 |
| f2b8b8d3-aa23-4a4c-9853-d2bac937c2bc | Address on File | Contingent | BTC: 0.00000112, NEO: 0.18809656 |
| c40c6f4b-1cd3-462e-9fff-373bc38f29aa | Address on File | | BCH: 0.00968562, XLM: 7.55479115 |
| a763da49-39d6-46b8-9abf-4a226a7ec259 | Address on File | Contingent | SC: 500.99788732, USDT: 0.00143376 |
| 51db85d6-577c-4ed7-a17b-f8a24b741998 | Address on File | Contingent | USD: 1.75123189, USDT: 0.00359198 |
| 73fa2a62-87ff-48df-9b85-640d0dd5c186 | Address on File | Contingent | BTC: 0.00000002, SC: 501.21373926 |
| 2df7e479-8551-4201-b128-cd4d54386548 | No Address on File | Contingent | FIRO: 0.99753057 |
| fead0c70-6ad2-4168-a803-1dac03fbcddc | No Address on File | Contingent | LBC: 0.09007657, SC: 501.07301738 |
| c9f2cc94-3e39-4d42-9a23-021e71593456 | Address on File | Contingent | BTC: 0.00000071, ETH: 0.00093471, ETHW: 0.00093471 |
| 2f6a0d87-c06b-497b-8710-c9066745fe5a | Address on File | | ADA: 0.00000001, STEEM: 8.829, TRX: 0.00000001, USD: 0.0010384 |
| 3159cb81-7300-4677-887d-067dd995b095 | Address on File | Contingent | LTC: 0.00000546, PTOY: 12.53923983, USDT: 1.57337988 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 0cdfddaa-25f6-4329-8226-8b87fb4bdf0b | Address on File | | ETH: 0.0004693, USDT: 0.00674555, XRP: 2.047511 |
| 93324195-6621-4c38-843f-633a5a368a9c | Address on File | | USD: 0.00637245, USDT: 1.74103939 |
| a8f167b8-ba64-4f70-9dbb-3f36d9ae55ce | Address on File | | BTC: 0.00000003, FLR: 29.08383576, VTC: 8.12011282 |
| 84c691c7-38a1-46d6-92da-238cf01bf3e3 | Address on File | Contingent | SC: 501.219 |
| 225f0289-bbde-4b68-aae9-1641135e36b8 | Address on File | Contingent | VTC: 15.21475011 |
| 482113b1-7e3f-4fa5-ba55-1f6f6bcad6fb | Address on File | | BNT: 0.00000009, POT: 374.83059548, THC: 499.07502444, USD: 0.00000001, WINGS: 0.00000004, XLM: 0.00195203, ZEC: 0.00056733 |
| 4cd7a2c2-c1dd-47a2-9d00-0ce056391a59 | No Address on File | Contingent | BCH: 0.00006289, BTC: 0.00006289 |
| 75e52a54-a31d-4bc3-b57d-31da4b030681 | No Address on File | Contingent | DCR: 0.10702128 |
| 394dddcc-e96d-432a-8eb4-66a79c4d8b6c | Address on File | Contingent | BCH: 0.0000009, XRP: 4.09224606 |
| e2300895-bb28-4abb-abef-60bbab2aa169 | Address on File | | ADA: 0.1567292, BCH: 0.00000019, BTC: 0.00001787, DGB: 0.0000001, PINK: 1001, SIGNA: 1000 |
| 955a01e8-a957-4cd6-bfe1-7b257b1282d6 | Address on File | Contingent | BTC: 0.00000004, POT: 1031.08690981 |
| 7b575c8e-c479-4aa3-a185-280bb0630623 | Address on File | Contingent | FLR: 6.1150305, QRL: 10.3130901, RDD: 766, XMY: 2086.76810477, XRP: 0.47142857 |
| 7dd43058-30fd-41c4-aea1-e7533c7c68fd | Address on File | Contingent | BTC: 0.00000005, LTC: 0.02249337, USDT: 0.00163119 |
| e6512197-7eac-4b17-b374-beee2c232aef | No Address on File | Contingent | BCH: 0.00006288, BTC: 0.00006288 |
| 3022cd8f-d193-4200-a59e-6d59582db6de | Address on File | Contingent | CELO: 0.37105945, COMP: 0.00196838, DCR: 0.01072454, HIVE: 0.86212403, KMD: 0.62170516, SOLVE: 10.53115223, USD: 0.00000001, XLM: 3.2387254, XTZ: 0.30955778 |
| 179ffd18-7d04-4288-9603-979daa01bb84 | Address on File | Contingent | NEO: 0.19136564 |
| 0c324cae-ba66-45dc-8e66-1083ec6a435c | Address on File | Contingent | BTC: 0.00006313 |
| 1002bcd4-59f1-4173-91a1-8be52e4234ae | No Address on File | Contingent | SC: 501, USDT: 0.0002773 |
| e0fad4f3-2d96-4044-a727-fb76694c0b5e | Address on File | Contingent | BTC: 0.00002224, VTC: 9.85140486 |
| fbb437c1-aeb9-4c1d-b49d-1428c5b6d8ac | No Address on File | Contingent | LTC: 0.02252973 |
| 76bb2d7d-57b9-4ecf-9915-177e88aee190 | Address on File | Contingent | SC: 500, USD: 0.00000001, USDT: 0.00364969 |
| f39f82a8-266c-4674-b78e-0446c68de8d9 | No Address on File | Contingent | SC: 501.04562988 |
| 3cd7ef10-0db6-46c4-82a4-57ccf7db2b94 | Address on File | | USD: 0.56326471, USDT: 1.18557198 |
| 14176f46-4736-4222-98fb-d0b390670157 | Address on File | | BTC: 0.00000001, ETH: 0.00086485, ETHW: 0.00000803, USD: 0.00000002, USDT: 0.00000001, VTC: 1.3 |
| 2f5353c2-7382-4ca9-986c-d9c512aaa571 | Address on File | | ETH: 0.00094481, ETHW: 0.00094481 |
| c462b910-d5ed-4832-a76a-ed4137ccc79c | Address on File | Contingent | ETH: 0.00000141, ETHW: 0.00000141, SC: 500.26055137 |
| dd39b402-5c05-4154-863c-282ec7409fb3 | Address on File | | BCH: 0.00000031, FLR: 62.40180004, USD: 0.00000002 |
| 88f75c4b-653b-4d33-9cc1-e8503123476a | Address on File | Contingent | RVN: 83.500998 |
| 13392d41-732b-4441-955e-fa4a484a556c | Address on File | Contingent | BTC: 0.00005857, USD: 0.12625003 |
| 18df0cf3-0a49-47cb-ae85-59af28abb690 | Address on File | Contingent | BTC: 0.00000001, USDT: 1.74596885 |
| 46876394-752c-4fe4-8855-79a2a75e0bfa | Address on File | Contingent | BTC: 0.00003288, USD: 0.6831925, USDT: 0.15595612 |
| ec536952-f754-48b7-8f44-a70ef64ec24c | Address on File | Contingent | SC: 500.9 |
| 9c74a3aa-dec9-40bc-83e4-73fd94e72d74 | No Address on File | Contingent | BCH: 0.00003908, BTC: 0.00003908, DGB: 82.88920801 |
| 673c2444-ad16-468c-bce4-a1c59e58386e | Address on File | Contingent | NEO: 0.19127876 |
| 7f4dc4a2-82ab-4563-86c2-9a40a4bbfa5b | Address on File | Contingent | BTC: 0.00000001, RVN: 83.40508235, USDT: 0.0012137 |
| 651e6cba-686c-4222-b3a3-da32aac0c318 | Address on File | | NEO: 0.00000001, RVN: 0.00000001, TUSD: 0.0010552, USDS: 1.1666384, USDT: 0.5798473, VTC: 0.02704486 |
| 41aebc37-9507-4471-ba61-d92475905773 | Address on File | Contingent | BTC: 0.0000631 |
| edccaa3f-e69e-48ab-8eea-56075a5157dd | Address on File | Contingent | BTC: 0.0000631 |
| 9c96fd95-ad17-4757-9948-cce2d9c449a7 | Address on File | Contingent | USDT: 1.74598828 |
| 516bedb7-d2d5-43f0-8cea-e132cbe10cf5 | Address on File | Contingent | USD: 0.00489044, WAXP: 30.0348498 |
| b5648135-e60c-4e29-ad68-5094e14615cc | Address on File | Contingent | MYST: 7.3037 |
| 592495b7-d656-412d-8222-8a6e8607d766 | Address on File | | DOGE: 23.34080215, USDT: 0.00000291, WAXP: 1 |
| 55187c9f-4eca-4393-869f-163985543869 | Address on File | Contingent | DOGE: 24.07490791, USD: 0.00490619 |
| d8dce9fb-32fc-4018-8f43-78e6fe253e16 | Address on File | Contingent | BLK: 48.83084239, BTC: 0.00004172, EMC2: 5.60914148 |
| 95b9d3b0-dc5c-426c-9525-fec7cd5d8a72 | Address on File | Contingent | BTC: 0.00005095, LTC: 0.00316876, USD: 0.09053923 |
| f38910ee-5019-4612-bd5d-e7d86be8bbb1 | Address on File | Contingent | BTC: 0.00003615, NXT: 267.22717934 |
| 0cdd7354-2564-40ba-9b69-7cc73ee4faf0 | Address on File | | BTC: 0.00004314, ETH: 0.00000005, ETHW: 0.00000005, FLR: 7.403655, USDT: 0.34444158 |
| 0ebc2118-f956-420b-beb5-b2d2e391b27e | Address on File | Contingent | BCH: 0.01572753, BTC: 0.00000002 |
| e1e28885-4f8b-4b2a-97ee-aabfb07efe41 | No Address on File | Contingent | SC: 500.62819738 |
| 7a9d94df-6dec-4e16-b652-48fd441fff9e | Address on File | Contingent | EDR: 2645.14200298, FLR: 34.81306418, GEO: 3.60748479, IGNIS: 25.54305743, MER: 83.45499802, POT: 293.96052246, USD: 0.00897715 |
| 70a236eb-86d9-4d69-983d-4c001545e3e1 | Address on File | Contingent | BTC: 0.00000001, NEO: 0.19110049, USDT: 0.00044933 |
| e793a1c2-8ae1-4609-9596-edf24b56db2f | Address on File | Contingent | BTC: 0.00006307 |
| f19573dc-ed8c-4293-96db-f41ff78ffb4a | Address on File | Contingent | SC: 500.60327109 |
| 2462850a-8180-476e-85cd-09244b03de8f | Address on File | | DOGE: 0.00000001, SC: 500.29040469, USD: 0.00095644 |
| 386222c6-8d9f-477b-804b-63dac40d8c72 | Address on File | | FLR: 0.61088529, USD: 0.00119365, USDT: 0.00075444, XRP: 4.04305432 |
| 76a76ab6-bb10-4c36-93c1-832e2dd57231 | Address on File | Contingent | BTC: 0.00006304, FLR: 0.00022445, XRP: 0.00148551 |
| 1a5b0c40-af46-4554-a265-61d608365ddc | Address on File | | BTC: 0.00005236, FLR: 10.57665, USDT: 0.00000014 |
| 632275db-91dd-4a4d-82d8-aa355b6074ba | No Address on File | Contingent | XLM: 19.57337077 |
| b38bd44e-e739-4092-b302-04269347f69b | Address on File | | FLR: 30.31587468, USD: 0.01646998, USDT: 0.87988235 |
| 69efbddd-5bb6-43f1-9522-1109edfdfbf6 | Address on File | Contingent | BTC: 0.00000016, NXT: 200, THC: 525, WINGS: 17 |
| abd58f9b-2497-41c7-9487-e3a94e3f5927 | Address on File | Contingent | SBD: 0.55645161 |
| 3795b538-4f68-4ecf-8a58-628cfbd8cd4d | Address on File | Contingent | BTC: 0.00000002, SC: 500, USDT: 0.00114294 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| dce92a0f-d788-4538-a052-476f9cbe03c0 | Address on File | | ADA: 0.00004414, ALGO: 0.02079658, EMC2: 40.09238356, FLR: 17.64868762, MER: 83.40301003, THC: 319.71153846, XDN: 3325, ZEC: 0.00101327 |
| 617e093f-f5ee-4d87-812a-b49495d185fa | Address on File | Contingent | SC: 500, USDT: 0.00153506 |
| ac4c3f20-7468-42dd-9f9c-f3d001ee4ce2 | Address on File | | ADA: 4.78280886 |
| cdb363b1-0f83-4c0a-9b7d-28b02b5ad177 | Address on File | Contingent | SC: 500.41678642 |
| 906c1234-5ead-4387-bb84-5e402e8d90e0 | No Address on File | Contingent | SC: 500.4135353 |
| 1f5c8029-3871-43a8-b4eb-ab9c03a5df4c | Address on File | Contingent | ADX: 9.6153, MUNT: 6.4, POLY: 0.00000018, QRL: 0.806584, SIGNA: 0.571, USDT: 0.00029338, VTC: 0.005, WACME: 0.6, XDN: 1905.57917474, XLM: 0.4210993, XVG: 0.866 |
| 64b06eff-0506-4ea4-9fae-1406e9007541 | Address on File | Contingent | USD: 1.75140522 |
| 5151dc26-a4b3-4588-8841-56aa7f1b0d8b | No Address on File | Contingent | BCH: 0.00006279, BTC: 0.00006279 |
| af22a0f0-aee3-4b31-bae2-8ab10252859b | No Address on File | Contingent | BCH: 0.00006279, BTC: 0.00006279 |
| a2d8b41b-1ca2-4988-acb0-293e1ffe14a0 | Address on File | | ETHW: 0.01720003, NEO: 0.06600394, NXS: 15.65619735, OMG: 0.00000621, USD: 0.00075246, USDT: 0.00187501 |
| 447206b1-f7b6-458e-8325-ed6af3792e69 | Address on File | | BTC: 0.00000003, ETH: 0.00000023, ETHW: 0.00000023, FLR: 0.00000001, RDD: 0.00000002, SC: 500 |
| 7c7f2875-e0a7-4d14-bcd2-9796f03ad0c8 | Address on File | Contingent | XLM: 19.56706836 |
| a41ab6f1-cdd8-40df-becb-59a16f653865 | No Address on File | Contingent | BCH: 0.0000005, BTC: 0.0000005, ETC: 0.00085913, ETH: 0.00092554, ETHW: 0.00092554, GAME: 0.01949645, IGNIS: 0.03571429, KMD: 0.00048553, MORE: 0.0028206, NXT: 0.07142857, PAY: 0.00335769, STEEM: 0.00078967, STRAX: 0.00581692 |
| 6e5e80f4-e7b9-4db8-87de-e7e3f10d1024 | Address on File | | ETH: 0.00000258, ETHW: 0.00000258, FLR: 61.94031708, USD: 0.00577235 |
| 234f8787-b147-470e-b424-a3e5f64bf95c | Address on File | Contingent | IGNIS: 350, USDT: 0.00104117 |
| 7a2bac28-50a0-48e6-9bfe-09c6f8eac910 | Address on File | Contingent | BTC: 0.00006303 |
| 8b60fabb-3fdb-4846-8c08-d28c94f8bf10 | No Address on File | Contingent | BTC: 0.00006303 |
| f70af0ad-d00a-4b84-bec8-b8b53d7c9408 | Address on File | | ADX: 5.45912079, ARDR: 0.47541122, BTC: 0.00000003, DGB: 0.00000014, DOGE: 0.00000006, HIVE: 0.32625196, POLY: 0.55133951, QRL: 0.00000007, RDD: 0.00000003, REPV2: 0.00391682, RVN: 0.00000008, SOLVE: 0.40934372, STRK: 0.00097286, UBQ: 0.04817584, USD: 0.58028693, WACME: 0.00845705, WAXP: 0.00000001, XVG: 0.00000004 |
| 6b791d28-b964-4768-b077-d8eda6b02936 | No Address on File | Contingent | SC: 500.26459067 |
| 80ac4b2e-dbe2-4a70-8aab-c22ef1189a31 | Address on File | Contingent | ETH: 0.00000047, ETHW: 0.00000047, SC: 500 |
| 5f613d1f-d0b1-4085-8d14-7127589c6168 | No Address on File | Contingent | XLM: 19.56259116 |
| 2544f88f-c416-4eee-8de7-c5de3b4b25dd | Address on File | Contingent | BTC: 0.00000003, SC: 500 |
| fd2851e2-f09a-49f1-a804-648e34d7d246 | Address on File | Contingent | BTC: 0.00000014, ETH: 0.00000064, ETHW: 0.00000064, LTC: 0.02242725 |
| 7fae6c22-3c40-4209-be81-2f69c8a05451 | Address on File | Contingent | SC: 500.13914174, USD: 0.00032322 |
| 9df8d451-a2e5-416a-a0e0-f8c45c108602 | Address on File | Contingent | SC: 500.22351533 |
| f9cf6b12-cd69-491f-9741-c66601aeb16e | Address on File | | ETHW: 0.02035804, QTUM: 0.66320072 |
| 170b60bb-a6b0-4b68-9ce3-09bcf700ef2f | Address on File | Contingent | DOGE: 24.11511801, SC: 0.00015175 |
| 39784450-5b23-4bcf-8d8f-2d4183029384 | Address on File | Contingent | USDT: 1.74373944 |
| df0f9435-f6b8-4f6b-8e80-2e842b5a5bf7 | Address on File | | BCH: 0.00000002, FLR: 11.72849921, GLM: 5.6378026, NEO: 0.00005108, SC: 0.04996574, USDT: 0.00100526, XEM: 5, XVG: 20 |
| b9b207ed-4c98-458b-b111-09dd1e6b2932 | Address on File | | ETHW: 0.85291922, USDT: 0.00292029 |
| 40ee9b29-57aa-472f-b5c2-a570bb8838e6 | No Address on File | Contingent | BTC: 0.00000002, SC: 500 |
| e8cf9233-28f5-495e-94de-ab25bb0a988d | Address on File | Contingent | BTC: 0.00000002, SC: 500 |
| 9a6af49a-d5ea-4a9c-90a9-8436859d0498 | Address on File | Contingent | SC: 500.15526941 |
| 8e3fb09f-f461-46d5-b2ee-12441523609b | Address on File | Contingent | SC: 500, XLM: 0.00577463 |
| e31d6f22-e254-4b17-8e1e-76b7c3a98ea3 | Address on File | | BTC: 0.00003572, PINK: 4151.23308098, USDT: 0.11842643, XMY: 5460.44057548 |
| 373821e2-365d-446d-becb-e813d06dc69f | Address on File | | BTC: 0.00000007, ETH: 0.00000464, ETHW: 0.00000464, FLR: 39.737985, STORJ: 2, USDT: 0.00740759 |
| 5392387b-1d50-4969-a33c-b68a48d58455 | No Address on File | Contingent | SC: 500.11855393 |
| ddb2c110-11a7-4082-98db-83a7abc0f6f7 | Address on File | Contingent | FLR: 0.60438, MER: 5, XRP: 4, XVG: 10 |
| 60a95a26-0e5c-410f-b86f-440c0f8bf936 | Address on File | Contingent | SC: 500, USDT: 0.00032739 |
| 5a5d5398-dea2-41ee-b46e-031b2e7ef7c7 | Address on File | | SC: 500.080331 |
| 9bd6d5d6-047f-498e-b2bf-3f11618d788b | Address on File | | USD: 1.75025619 |
| 0a253e33-568f-403f-9a24-bbf70816a44c | Address on File | Contingent | BCH: 0.00000158, SC: 500.00337741 |
| c8e534c0-9cde-4017-ba64-80cb07951fb3 | Address on File | | FLR: 62.28280515 |
| 316cbe37-791b-42c0-a475-efb0b6620cd5 | Address on File | Contingent | SC: 500.04157177 |
| 3d0f7590-6089-4d59-ad3d-d06361501170 | Address on File | | ETH: 0.00001497, ETHW: 0.00001497, FLR: 19.34105138, USD: 0.97921978, USDT: 0.19881421 |
| fcce8b67-4dc7-4505-9205-878de58f1d58 | Address on File | | ADA: 0.27547103, SC: 448.86350969, USD: 0.07817196 |
| 11c06b30-00b0-4cb5-b138-e3fe9210b0e7 | Address on File | Contingent | SC: 500, USDT: 0.00006622 |
| 2f5958a0-747f-48da-8cad-f42c9148ab97 | Address on File | | ETH: 0.00001789, ETHW: 0.00001789, USD: 0.86070284, USDT: 0.85272798 |
| d479b9f4-23b1-47c0-8dd6-6acce0641cb0 | Address on File | Contingent | SC: 500.00866445 |
| 1f49de70-873a-478c-b1ca-ec1a5165c738 | Address on File | Contingent | SC: 500 |
| 51894d07-9738-410e-9716-191e9f4fa365 | Address on File | Contingent | SC: 500 |
| 5eedf506-eeb4-4a31-9eaf-4501662d22bb | Address on File | | SC: 500 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 67d421b9-f48b-4cfe-b543-cc0c1ae2ba49 | Address on File | | SC: 500 |
| 7474a162-6914-45a4-a23d-da95b34c0c27 | Address on File | Contingent | SC: 500 |
| 8e72a340-055a-43b2-99aa-355865e8979a | Address on File | Contingent | SC: 500 |
| 8e9336c6-3bb3-468d-b70e-1e5ba22ccd75 | Address on File | Contingent | SC: 500 |
| 92c28c11-ef9b-47cb-9cbe-f54b4d6d14f8 | Address on File | Contingent | SC: 500 |
| ba59ce5d-ba77-4001-951a-f5e37c07247e | Address on File | | SC: 500 |
| ca08cea2-0313-4c41-911b-0508e1d98fae | Address on File | Contingent | SC: 500 |
| ca9c2b76-a0ab-4774-9fb0-06efb388a8ad | Address on File | Contingent | SC: 500 |
| d45861cf-afce-4d96-83a8-e477f0c1d5a4 | Address on File | | SC: 500 |
| dd2793e2-806a-42eb-bdf7-29e040e75560 | Address on File | | SC: 500 |
| dd6fac0d-df3b-4254-897c-5a2ce503fd5a | No Address on File | Contingent | SC: 500 |
| e26096ec-f7bc-468f-9aa6-d073d087d70c | Address on File | Contingent | SC: 500 |
| efed3a82-7db9-40f1-b9ab-40f2360d998a | Address on File | Contingent | SC: 500 |
| f912f645-9603-4a0a-a41c-093adecea232 | Address on File | Contingent | SC: 500 |
| fee4d6d7-137a-44fa-8b31-11810815a52c | No Address on File | Contingent | SC: 500 |
| 6ebcc203-aa88-4010-8bce-6287ee0ea6b1 | Address on File | Contingent | ADX: 11.02596692, USD: 0.00005597 |
| 7d2fcf95-2a96-46fd-9ea9-93075d25845a | Address on File | | BTC: 0.00000015, ETC: 0.095, ETH: 0.00000229, USD: 0.00005848 |
| a1ae80c7-e5ae-4629-9e37-f3dd97573d52 | Address on File | Contingent | ETH: 0.00094279, ETHW: 0.00094279 |
| 1e8ef96b-dfbc-4531-942d-4001e0d941e6 | Address on File | Contingent | BTC: 0.00000006, VTC: 15.16112945 |
| 432c1536-b7e8-400e-a9bf-9442549de355 | Address on File | Contingent | SC: 396.34599488, USD: 0.00000005, USDT: 0.00805538, VTC: 3.07397508 |
| 07986e5f-0eac-478f-bd28-449888c6a690 | Address on File | Contingent | BTC: 0.00000279, WACME: 50.39347555 |
| d0d0c1a5-cf86-41bf-b7f3-82c8b6a24bc2 | Address on File | Contingent | EMC2: 5.95733272, FLR: 0.58441041, IGNIS: 4.13296109, USDT: 0.0000727, XRP: 3.8678342 |
| d6cce584-c5dd-4828-8a19-f3c9bfe560d6 | Address on File | Contingent | OMNI: 1.60819789 |
| e8162653-0ac6-466e-b671-2082026d0187 | No Address on File | Contingent | BCH: 0.00003855, BTC: 0.00003855, DOGE: 9.29 |
| 25209c83-52bc-41d6-8183-3118e1d0dc9c | No Address on File | Contingent | SC: 499.9 |
| 3b24e567-3232-4026-82c6-47eeea425137 | Address on File | Contingent | USD: 0.00797533, VTC: 15.10539051 |
| b5e6a780-be54-4752-bc4a-da35304f2f81 | Address on File | Contingent | USD: 0.14825928, USDT: 0.00035342, ZEC: 0.04829564 |
| e98d7a46-11b8-4986-8ae2-e4be26c90d10 | Address on File | | USDT: 1.74260345 |
| b7af6f95-d076-451d-97f4-fc4aa96372ca | No Address on File | Contingent | XLM: 19.54812214 |
| 329226da-84aa-4500-aed3-7ddbbadbe3d3 | Address on File | Contingent | BTC: 0.0000081, XVG: 802.36793478 |
| 2d8df231-aa30-43a0-84c8-be18e3b435c4 | Address on File | Contingent | USD: 1.74950085 |
| 429a4599-efc6-49ac-a889-542cbb7044c1 | No Address on File | Contingent | BCH: 0.00006272, BTC: 0.00006272, LTC: 0.00000001 |
| 17a29195-f85a-4e6d-a928-5cb3a1e33208 | Address on File | Contingent | USDT: 0.00002507, XRP: 4.08155617 |
| 9e1e17d3-d0db-4b5f-b275-9fa17f4fd113 | Address on File | Contingent | BTC: 0.00006297 |
| df68810e-baaf-47a8-8166-cd9fecfd900d | Address on File | | BTC: 0.00000014, IGNIS: 50, OMG: 1.5, USD: 0.02459939, USDT: 0.17798671 |
| 851d5a10-4525-4fc4-bf73-8e4f6b312f22 | Address on File | Contingent | BCH: 0.00122246, ETH: 0.00050033, ETHW: 0.00050033, XLM: 7.64826644 |
| cee581db-f24a-4e2b-bffd-625c15b38009 | Address on File | Contingent | BTC: 0.00006285, ETH: 0.00000064, ETHW: 0.00000064, USDT: 0.00202616 |
| 55f4ef61-36e1-4dff-87e5-116adc84f4b6 | Address on File | | PPC: 4.29448701, USDC: 0.00008968 |
| 1980233e-9bc6-4051-ac79-0dadb56648b8 | Address on File | Contingent | ARDR: 22.25463073 |
| b1a38873-9bbc-4cc6-a20e-6f15cc6844c5 | Address on File | Contingent | USD: 1.7492023 |
| 0b743d68-6336-4a63-9aaa-e94e8f1f2a2b | Address on File | Contingent | HIVE: 1.8, MTL: 0.0375, NAV: 0.925, NEO: 0.0175, SNT: 13, STEEM: 1.8, STRAX: 0.01, USDT: 0.00003404, ZEC: 0.005 |
| a189bb88-d607-4bee-9492-70d00b67b95b | Address on File | Contingent | ADA: 1.68334139, BTC: 0.00000022, XEM: 4.1081295, XLM: 1.71629096, XRP: 1.96810988 |
| 34baf7ee-2f4a-4f76-8b68-3dfbec6e04d9 | Address on File | | BTC: 0.00006296, USD: 0.00000002 |
| 1b9b0961-9b1d-4e00-8192-6b0c6339993b | Address on File | Contingent | BTC: 0.00006242, ETH: 0.00000805, ETHW: 0.00000805 |
| 6fed30e4-ced7-4cfc-adab-d98150d6457e | Address on File | Contingent | BTC: 0.00000003, SIGNA: 243.35538644, XEM: 47 |
| eb2942f4-b7b9-4737-8d06-1826e9c2676f | Address on File | Contingent | BTC: 0.00000045, XRP: 4.05148206 |
| 046a5158-a481-43fd-8b09-9b2b361683a6 | Address on File | Contingent | BTC: 0.00000333, XLM: 18.50753156 |
| a7811003-734c-4a39-8c0a-b7e7fdb5fe4a | Address on File | Contingent | BTC: 0.00000044, LTC: 0.00194783, XVG: 834.2575491 |
| b7a1b1e6-1e8b-4ced-8362-0eef6bf115c6 | Address on File | Contingent | USD: 0.00284986, WAXP: 30 |
| bbe116a9-9b44-4333-be44-302a992a805f | Address on File | Contingent | WAXP: 30.04880784 |
| 5bbdc9d4-95da-4e63-9ecb-81d0a4b796f5 | Address on File | Contingent | ARDR: 13.98041444, BTC: 0.00000027, PAY: 60, USDT: 0.00046138 |
| cdf2a24e-3b5c-45bb-a039-82f232a53632 | Address on File | | BTC: 0.00000017, SBD: 0.551, USD: 0.00949601 |
| 977250aa-6ce5-47d2-9e02-c14f17ad769d | Address on File | Contingent | BTC: 0.00000003, NEO: 0.19071049 |
| 9cf49532-064e-4e9d-9b29-f95037035149 | Address on File | Contingent | ENG: 239.18452082, ETH: 0.00001695, ETHW: 0.00001695, USDT: 0.1939451, WINGS: 411.04531125 |
| bf6c83fb-3308-48dc-88e2-cc222877004e | Address on File | Contingent | NEO: 0.12691791, STEEM: 0.00064194, USDT: 0.58284104 |
| ee265e57-2535-42fb-8132-cb25575ca46d | Address on File | Contingent | USD: 1.74837728 |
| c2144d4d-4ec2-4434-827f-6a5362de032f | Address on File | | BTC: 0.00001044, FLR: 51.89235722 |
| 652ec935-2842-4cd4-9090-ea093a5da704 | No Address on File | Contingent | FIRO: 0.99379823 |
| ef063864-5f4f-41aa-a468-33df4f5e1ab7 | Address on File | Contingent | FLR: 0.57823699, OMG: 0.10632, XRP: 3.82697633 |
| b61e5f74-ff96-46a2-a28f-56bebd9dd748 | Address on File | Contingent | BTC: 0.00000009, EMC2: 189.73515545 |
| 6b12ae2c-1d24-4993-82e3-048b4704955c | Address on File | Contingent | BTC: 0.00000023, USDT: 1.73472105 |
| 8f4276eb-d8de-4cc8-a20e-1dfc3b82e9a5 | Address on File | | USD: 0.00001094, USDT: 1.74107161 |
| 61614907-8bff-4ee3-bcca-3e51f5bfe6bb | Address on File | | BTC: 0.00003723, ETH: 0.00000075, ETHW: 0.00000075, FLR: 25.29248381, USD: 0.00151118 |
| 297c296f-2957-4c2c-8bf5-73cd686ea121 | Address on File | Contingent | ETH: 0.00011482, ETHW: 0.00011482, USD: 1.53474256 |
| 6fd2cd9e-1315-4fe0-af96-66ea62d47288 | Address on File | | USD: 1.74774251 |
| 0e3ed723-bc92-4226-8a37-7dae5427f3d6 | No Address on File | Contingent | BCH: 0.00006266, BTC: 0.00006266 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 0a93984c-f019-4931-b579-b6cb577a64af | No Address on File | Contingent | BCH: 0.00002521, BTC: 0.00002521, XRP: 2.4371477 |
| fc93fa26-21ca-4c45-820d-5e3a4a0b3aeb | Address on File | | BCH: 0.00021152, NEO: 0.12572791, OMG: 0.66380073 |
| 085b86b1-6f00-453a-8bff-9ba0772f0d7e | Address on File | Contingent | SC: 499.30147723 |
| 5bafd0e5-73bc-498c-8164-c2b2dedeab0d | Address on File | | RDD: 589.65958895, SHIB: 0.00013439, USD: 0.00276683, USDT: 0.99279358, XDN: 11625.97575153 |
| f5b81b93-1220-43b6-96f0-449c2f3934a4 | No Address on File | Contingent | FTC: 18.60549967, GRS: 4.83706831 |
| 13e0eb74-2312-4a6d-9a08-e6a59f4a971a | Address on File | | BTC: 0.0000629 |
| 7626cc06-72a2-4eef-b42d-608e4d54e157 | Address on File | Contingent | SC: 499.22557632 |
| c299e064-83ed-4da3-8d42-53e1d49efc68 | Address on File | Contingent | BTC: 0.00000005, POT: 1026.98622627 |
| 2cbc0aa1-c382-4887-921b-68a7ea2a0cfc | Address on File | Contingent | DOGE: 6, HBAR: 10, MAID: 2, XLM: 4.75135135 |
| 364b983e-3ea3-458b-a642-33d47d5e2423 | Address on File | | BTC: 0.00003911, GAME: 0.5, NXT: 49.26789, USD: 0.33233989, USDT: 0.18314643 |
| 2d0b4b81-7c71-4475-bd0f-de18ceeac082 | Address on File | | USD: 1.74715083 |
| de290a5c-0692-4779-8820-a8eef38a2e49 | Address on File | | OMG: 2.02818832 |
| 2b0dd60e-7de7-490c-896b-6973da7d56cf | Address on File | | USD: 1.74707669 |
| 4a41ae2a-1a5e-4219-b7cf-8d8f2139c3ad | Address on File | | ADA: 4.70817504, LBC: 1.63748814, USD: 0.00783643 |
| 0e6c8b48-010f-49fe-9686-103eaaddda58 | No Address on File | Contingent | XLM: 19.51967551 |
| 1a9dda62-205d-4847-a6f9-2ccee22819ad | Address on File | | BCH: 0.00000027, BTC: 0.00001565, USD: 1.31218393 |
| d0839afd-7ef3-4280-9d19-3943d194fc1d | Address on File | | FLR: 62.05952546, USD: 0.00289474, USDT: 0.00015259 |
| 266b7936-ffdb-4230-bd26-41dca0bb624e | Address on File | | RDD: 1930.193971, USD: 0.00000001, USDT: 0.48648949, XEM: 13.10671567, XMY: 1791.18514181 |
| 7f3d3684-163e-4210-b02f-469a79c1cb8b | Address on File | | USDT: 1.73990925 |
| a086a031-a14f-461d-b82a-a0ccf0e42d3f | Address on File | Contingent | SOLVE: 60, USD: 0.3728615 |
| bb8524f8-d04a-4104-ba98-276a5acfa148 | Address on File | Contingent | GAME: 100, IGNIS: 25, VIA: 10 |
| e196cad6-7791-4093-b090-dafecfe95801 | Address on File | | BTC: 0.00006109, FLO: 0.00438716, VTC: 0.4289 |
| 6fe42082-69a7-4082-adaf-739d702c481b | Address on File | | ETH: 0.00000165, ETHW: 0.00000165, FTC: 100, SIGNA: 309.11328, USD: 0.80338799, XDN: 1.90009335, XVG: 200 |
| c720688b-e130-436d-9d44-0ebceaa330b9 | Address on File | Contingent | BTC: 0.0000628, PAY: 0.1743517 |
| 4d2ca84f-062d-4bcc-9bed-e6509d6276a8 | No Address on File | Contingent | SC: 499 |
| c9ae050b-1eb0-493b-a1bb-14657c86bef1 | No Address on File | Contingent | SC: 499 |
| 2362dd57-2605-4302-9226-73a4f4a1ac08 | Address on File | | BTC: 0.00005489, GRS: 0.6280718 |
| 57a5ba8a-2e4a-49be-b511-9092d14748c1 | Address on File | Contingent | BTC: 0.00000001, MORE: 0.00005227, XLM: 19.51052611 |
| a2e75b6a-7180-495c-9714-5cb220a10155 | No Address on File | Contingent | BCH: 0.00006261, BTC: 0.00006261 |
| e41d2bf0-6ce4-42c6-b5fc-015edd74206e | Address on File | Contingent | BCH: 0.00006261, BTC: 0.00006261 |
| bc13077b-2e33-4203-b8c3-0911871322b9 | Address on File | Contingent | XLM: 19.5097539 |
| c031726b-a680-4d08-ab04-d2cba0ad89eb | Address on File | Contingent | HBAR: 26.38794766, USD: 0.30006254 |
| 5bfc4da7-6ca3-4911-b9b9-7341b7c3d615 | Address on File | Contingent | RDD: 3000, USD: 0.5393146, USDT: 0.00674502 |
| 78624302-21db-4014-a6c9-395ffc81d1b8 | Address on File | Contingent | SC: 213.14897128, USD: 1 |
| 6c2543b4-3c66-4903-a36c-1151b7983e3c | Address on File | | FLR: 61.84619417, USD: 0.00813869 |
| 407d4c22-53bf-40a3-8451-c3b39f2f00ed | Address on File | Contingent | WAXP: 30 |
| e01c1a95-d6eb-4987-b676-9e0304efae08 | Address on File | Contingent | WAXP: 30 |
| cea3416f-f1f4-447c-ae8f-b6ce3938297f | No Address on File | Contingent | XLM: 19.5077493 |
| 7c664634-1892-44cc-bd71-50e420d5b0ef | Address on File | Contingent | ADX: 10.99418701, BTC: 0.00000004 |
| 383cbce8-016d-4d03-83a6-b1141aebf35b | Address on File | | ADA: 1.30906723, BTC: 0.00000003, DGB: 28.25197037, ETHW: 0.50401229, USD: 0.00692532 |
| b3bd1677-ffb3-47c5-9073-4026e338e0c5 | Address on File | Contingent | BTC: 0.00000047, LSK: 2 |
| 74873490-52bc-43d0-a68f-c33b3703c02b | Address on File | Contingent | BTC: 0.00000021, THC: 790.91715269 |
| d65533b2-4f51-4674-a1dd-ab74e84ae8f9 | Address on File | Contingent | ETH: 0.00093544, ETHW: 0.00093544, USD: 0.00956856 |
| 0dba11f9-e348-48be-a4ce-73164667144d | Address on File | Contingent | ETH: 0.00000081, ETHW: 0.00000081, POT: 1000, XDN: 1000.806 |
| cf6e630b-09d8-4feb-b96b-eeab35e9e9a6 | Address on File | Contingent | IGNIS: 349.10443663 |
| 96340514-c605-494b-8598-966b7280ca14 | Address on File | Contingent | ETH: 0.00004432, ETHW: 0.00004432, SC: 475.21304222 |
| 37f36120-6e6b-47ae-a785-7af43dbd864c | Address on File | Contingent | BTC: 0.00000002, MYST: 4.86368829, THC: 8.74916908, XDN: 382.04822, XEM: 9.48618361, XMY: 5914.00783433 |
| 66cb1a58-1776-4481-a7b3-602f949389a5 | Address on File | Contingent | NXT: 621.39837413, USD: 0.00268169, USDT: 0.00283246, XVG: 0.00148772 |
| 4ece7c0b-8bc3-403e-b96e-2af08ee21b81 | Address on File | | BTC: 0.00005752, ETHW: 0.07152926, RDD: 2.28845185 |
| b395ccd8-499a-41e9-a631-9a541b273fd9 | No Address on File | Contingent | DOGE: 24.04174967 |
| f9070c98-bd11-4608-bd56-24136bb0c717 | Address on File | | ETH: 0.00076726, ETHW: 0.00076726, USD: 0.00654252, USDC: 0.31390133 |
| b1403a31-4e76-4554-9153-b38ddb0155d8 | Address on File | | USD: 1.74524089, USDT: 0.00006843 |
| 6ecacd92-946b-42be-877c-4b4e93ff3ac9 | Address on File | Contingent | BCH: 0.00000179, USDT: 1.73815587 |
| 158ac403-4727-4b3c-a575-892a84b3f1bf | No Address on File | Contingent | DOGE: 24.03951192 |
| c7486da9-b50d-4475-b23f-224d63a6778c | No Address on File | Contingent | XLM: 19.5001521 |
| e5a16ac7-7c8d-425a-a4a0-61d7b1aa9172 | Address on File | | XLM: 19.5000195 |
| a5094709-808f-4860-9f56-be09fb7ea48d | No Address on File | Contingent | BCH: 0.0096318, XLM: 7.51281151 |
| 06ed63f8-92e2-446b-8a0c-ffe6121a96c5 | Address on File | Contingent | ETH: 0.00000622, ETHW: 0.00000622, LTC: 0.02227076 |
| 7488d40a-57fb-4b52-9a9e-afd884ba8772 | Address on File | Contingent | SC: 498.59409118 |
| e1fabcc3-55ca-4571-bd04-52459fd23214 | Address on File | | BTC: 0.00003701, USD: 0.03958902, USDT: 0.67460434 |
| 14ad00ed-1d22-44f2-85c0-b12b0aec368d | Address on File | | NXT: 600, USD: 0.06505623, USDC: 0.00000007 |
| d7958e71-ce06-4331-8992-1908b586f083 | Address on File | Contingent | BCH: 0.00000064, BTC: 0.0000571, XLM: 1.77296517 |
| 49354ff7-05d9-4974-8db9-bbdb379ecc29 | Address on File | Contingent | BLK: 13.5463092, BTC: 0.00000003, DOGE: 2.233104, EMC2: 26.98616062, ETH: 0.00000081, ETHW: 0.00000081, FLO: 49.11807522, LBC: 14.59147239, MUNT: 140.04830639, NEO: 0.09484834, POT: 35.30846429 |
| eebcaed8-83c6-4365-ae98-f9e3fa3e2db4 | Address on File | Contingent | DOGE: 0.00006818, USD: 1.64878509, USDT: 0.09584465 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b2d2de52-637f-40da-9194-ad425b1b8a6d | Address on File | Contingent | BTC: 0.0000006, ETH: 0.00087922, ETHW: 0.00087922, USD: 0.07108283, USDT: 0.02533479 |
| 5d048fa6-b582-49b9-8fd1-42881720a553 | Address on File | Contingent | BTC: 0.00000015, LTC: 0.02236359 |
| 96f0b51e-0ae9-42d6-84d2-362b2148aafb | Address on File | Contingent | BTC: 0.00005868, USD: 0.11472703 |
| 920923ef-1617-490e-8556-10e13bd5e1f7 | Address on File | Contingent | USDT: 1.73790953 |
| 548d7f5d-0574-4660-94dc-6b44d375ec4d | Address on File | Contingent | LBC: 189.65492789 |
| a47b8672-17f0-459c-9a5d-eb02ebb9d2f8 | Address on File | Contingent | SC: 498.5 |
| f6ebb83b-3b71-4ac9-861b-4068fae0aa46 | Address on File | | ETHW: 0.8515062 |
| d33692b4-f1e4-4b23-a537-ab2b1affd938 | Address on File | Contingent | BTC: 0.00000606, NEO: 0.172 |
| 00f9d3ec-a66d-47ae-85a2-e84576fdc030 | Address on File | | ENG: 53, RDD: 800, SNT: 52, USD: 0.00200198 |
| 61a98f53-593c-4d41-b6d6-97ec49b8d48f | Address on File | | GAME: 18.47222222, USDT: 1.49826119 |
| dcc5791a-f7da-4548-99bd-f5278d984590 | Address on File | Contingent | FLR: 0.15071726, USDT: 0.0008377, XLM: 14.66006786, XRP: 0.9975 |
| 18bcf7dc-37d7-4f26-a66a-209780fc60b7 | No Address on File | Contingent | BCH: 0.00006255, BTC: 0.00006255 |
| f14193c0-651f-49e2-8d4f-39f6dd03d9ac | No Address on File | Contingent | BCH: 0.00006255, BTC: 0.00006255 |
| c64e2033-69c6-4661-b9f9-49a737fde3ae | Address on File | | BTC: 0.00000001, USDT: 1.73743098 |
| e71d8f4b-48b0-4b9a-b495-ac0a4c789dc4 | Address on File | Contingent | BTC: 0.0000628 |
| fba9b57f-495c-4c2a-b9bf-4756c70ca012 | Address on File | Contingent | BTC: 0.0000628 |
| 8ef16728-891e-4749-ad5d-6dea905f1ede | Address on File | Contingent | BTC: 0.00000001, NEO: 0.19032865 |
| d8e5d15d-1300-4862-883f-147a5a5d29f5 | Address on File | Contingent | ETH: 0.00094, ETHW: 0.00094 |
| 7488f753-8aea-4ec6-8513-aca7b5dd1e19 | Address on File | | BCH: 0.0000008, BTC: 0.00000009, EMC2: 34.16300036, FLR: 50.80765339 |
| 357eb5fc-376e-4c30-921d-8c9ed2f571e9 | No Address on File | Contingent | ZEN: 0.21886489 |
| 28c39188-2fd9-42b2-8b32-1ed29b612477 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00000433, ETHW: 0.00000433, NXT: 500, XRP: 0.78314662 |
| a3e0a32d-dfb9-404d-8323-729525fd223a | Address on File | Contingent | BTC: 0.00000004, FLR: 62.04302008 |
| 516e0c91-0611-4823-b013-c944b10a5e8f | Address on File | | BTT: 2590815.393, CND: 1585.873 |
| ce10fc29-e8d5-4e00-906a-e14f7e20ada7 | Address on File | | ADA: 0.18267713, USD: 1.67750909 |
| cef7a3a8-3cb0-4534-ba16-6785d58b6b54 | Address on File | Contingent | BCH: 0.0007304, BTC: 0.00000023, NEO: 0.18075708 |
| b88ae325-fe71-4738-9fd5-a1d182bd2429 | Address on File | Contingent | BTC: 0.00006279 |
| 3d6c5914-ec6f-45be-8cdb-b1b34ef48414 | Address on File | Contingent | USD: 1.74435942 |
| c0f6d036-f181-40b3-ba3e-6bccb28561ed | Address on File | Contingent | BTC: 0.00003635, USD: 0.73446619 |
| 9a7c8abd-6243-4d47-8525-a4e522bf5c51 | Address on File | | BTC: 0.00000846, LTC: 0.01, USD: 0.26223327, USDT: 0.46674337 |
| e0f97dd0-37d8-4d06-ac09-7295d967af91 | Address on File | Contingent | BTC: 0.00000211, XVG: 887.18434576 |
| c1b0caee-a5ac-40bf-8861-cb6e02398d01 | No Address on File | Contingent | ZEN: 0.21882431 |
| f97d94e6-0cda-4d49-b83c-b35f5ee0b253 | Address on File | | TUSD: 0.01435442, VTC: 15 |
| 668f520f-7bb7-4101-bc7d-8db52822a50e | Address on File | Contingent | BTC: 0.00000002, FLR: 7.55475, SC: 437.51422581 |
| aeac0745-442f-487e-9477-a8b199d6d02b | Address on File | Contingent | BTC: 0.00006232, ETH: 0.00000691, ETHW: 0.00000691 |
| b95fcd03-7b35-4ae7-adfd-aec2b8edcfb6 | Address on File | | BTC: 0.00000015, NEO: 0.18871505, USD: 0.00898299, USDT: 0.00138322 |
| 0d87dc0b-fd4f-4218-a89c-855edeff5a76 | Address on File | Contingent | BCH: 0.00006253, BTC: 0.00006253 |
| 11c06752-5c6c-4025-8a5b-e85db249e62e | No Address on File | Contingent | BCH: 0.00006253, BTC: 0.00006253 |
| 34ea636e-2353-4590-9174-e62ac2733e10 | Address on File | Contingent | BTC: 0.00006278 |
| 81687abc-4097-4dad-95cb-43abde82992e | Address on File | Contingent | BTC: 0.00006278 |
| 17ec8c91-c471-465d-8581-3f915b4783e8 | Address on File | Contingent | BTC: 0.00002918, ETH: 0.00050287, ETHW: 0.00050287 |
| 23bf1288-7c0c-4979-a9a7-30a48b76a76f | Address on File | Contingent | USD: 1.74389637 |
| 017ccbef-28a2-468a-83f5-5075b7de17a3 | Address on File | | USD: 1.74389636 |
| 4566646b-6eae-45e8-9ffd-7aa7335f1188 | Address on File | | ETH: 0.00042697, ETHW: 0.00042697, USD: 0.95142875 |
| 3ec37059-181d-4262-9a1c-1fcce04f2cc7 | No Address on File | Contingent | BCH: 0.00006252, BTC: 0.00006252 |
| 1c3f12f5-a251-4f26-b333-428fd6aaa4cf | Address on File | Contingent | BTC: 0.00006277 |
| b0fe4768-2cd0-45bc-a023-311d1800908f | Address on File | | BTC: 0.00006277 |
| 6c42cf4f-fa89-45db-b8e7-c4f4f1c3dafb | Address on File | | POT: 1019.95, USD: 0.00989576 |
| cf3ea4c8-00fb-4c61-99ce-4eb9e8504e66 | Address on File | Contingent | ETH: 0.00005003, ETHW: 0.00005003, WAVES: 0.9975 |
| a029dbd7-403f-4cad-879e-58244df691f1 | Address on File | Contingent | DOGE: 24.01772341 |
| f0f636f7-d0d8-441b-8487-5f612d2207cf | Address on File | | EMC2: 11, ETH: 0.00088317, ETHW: 0.00088317, USD: 0.0033436 |
| 4639b7ed-2cee-4b2e-93b5-3d865d56b495 | Address on File | Contingent | USD: 1.74367647 |
| d926c463-1cdd-4bbc-919b-b85dc495fb4d | Address on File | Contingent | BTC: 0.00005924, STRAX: 0.16385442, USDT: 0.01952485, VIA: 0.0010689 |
| 1c04556d-5383-4839-a670-d3c6e188b20b | Address on File | Contingent | WAXP: 29.95994951 |
| be6ba2fb-0b10-4cbf-923b-3257f931bc13 | Address on File | Contingent | XDN: 39588.28714882 |
| a45964df-01b2-4b11-a779-99cdcc17b5b4 | Address on File | | BTC: 0.00000001, ETHW: 0.00000626, USD: 1.74329027 |
| 2515347c-7ea8-477f-aa4b-5caaa0b46252 | Address on File | Contingent | BTC: 0.00000398, SOLVE: 71.30913907 |
| 5216da06-c1df-4e91-837e-eecc74ec4aaa | Address on File | Contingent | IGNIS: 348.70790307 |
| b128aa9f-35d0-4dc6-a307-55da65f38d04 | Address on File | Contingent | BTC: 0.00006276 |
| 30dd26cb-1c48-4917-b72c-b9df5eb2fd0f | Address on File | Contingent | ZEN: 0.21872521 |
| 70e523d8-3a5e-4d2e-8d93-798a8ddc2d36 | No Address on File | Contingent | BCH: 0.00000944, DOGE: 24 |
| 72fd4230-0562-4492-b3f8-5989a19f397c | Address on File | Contingent | BCH: 0.0053703, ETH: 0.00061707, ETHW: 0.00061707 |
| 1f6333bc-209c-447d-a3a9-5d73191c2a19 | Address on File | Contingent | BTC: 0.00000087, USD: 0.15967098, USDT: 1.55335041 |
| f450e1ed-7480-4312-92c0-99d0380e2cfc | Address on File | Contingent | USD: 1.7433685, USDT: 0.00003199 |
| 42395a84-d1a4-44c2-977b-9ae6239e31ac | Address on File | | BCH: 0.00203995, NEO: 0.16482828, USD: 0.00545102 |
| 72f2e15f-9d9c-4dee-bc0f-cafc8159fee6 | Address on File | Contingent | BTC: 0.00000003, NEO: 0.08404246, WAVES: 0.58744226 |
| c149d5fc-b55e-4a57-8077-a076085d4164 | No Address on File | Contingent | BCH: 0.0000625, BTC: 0.0000625 |
| fb564824-c5b3-42d1-abc9-daad7152834d | Address on File | Contingent | BCH: 0.0000625, BTC: 0.0000625 |
| 87f39d47-bdec-4b17-b633-44be716b6314 | Address on File | Contingent | BTC: 0.00000899, FLR: 23.22506446, RDD: 2102.16 |
| 2ff34f03-771d-4bc5-b3d7-b9e0b409a9bf | No Address on File | Contingent | ADX: 10.98091151, BTC: 0.00000002 |
| 6853ff21-5400-4d5f-8d3c-de34b8ac4f78 | Address on File | | ADA: 0.86008423, BTC: 0.00005141 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e8123c2e-c57e-4208-981c-4ac7207d02f8 | Address on File | Contingent | BCH: 0.00049482, SC: 1.995, XLM: 14.0053274, XRP: 0.9975 |
| df56c02c-5c98-483c-aa81-35651294ac1d | Address on File | Contingent | ETH: 0.00000324, ETHW: 0.00000324, USDT: 1.73014256 |
| f625e426-9d90-44c9-8e5b-28349b9f2f62 | Address on File | Contingent | BTC: 0.00000011, XVG: 915.76616221 |
| 1c46d547-fab7-4a9d-9cbd-e7871958dada | No Address on File | Contingent | BCH: 0.00000065, BTC: 0.00000065, LTC: 0.02215385, XMY: 9.947 |
| a4a9ae40-fa1e-48bd-b37d-3bfb0ae6d8f2 | Address on File | | BTC: 0.00006274 |
| cac135ea-bb43-40cb-ac15-9effce03d767 | Address on File | Contingent | USD: 1.74293895 |
| cd038781-5a6a-4521-8c78-a11dc85a241d | Address on File | Contingent | WAXP: 29.94681957 |
| d1e0ca0c-2e00-4f2c-b92e-9925fb5cc176 | Address on File | Contingent | BTC: 0.00006231, DOGE: 0.04847144, USD: 0.00433204, USDT: 0.00398258 |
| 7d8ccaca-fe83-4931-821f-a850020c1c4d | Address on File | | SAND: 1, SC: 201, USD: 0.53079337 |
| 20e424ce-eef2-4427-a85b-e69733bee116 | Address on File | | USD: 1.74278771, USDT: 0.00000096 |
| ec3bf500-136e-4699-8b50-4686d2791302 | Address on File | Contingent | BTC: 0.00000011, RDD: 4347.53125, USDT: 0.00067788 |
| 2e3b7e73-03b8-4d21-8eb3-8a0c58b9af3b | Address on File | | DOGE: 5.12765957, NEO: 0.14953364 |
| c8116bbb-cae7-4a49-a17a-927bb688788f | Address on File | Contingent | BTC: 0.00006273 |
| 33bfacdb-0987-49f2-b178-da5337cdf342 | Address on File | Contingent | BTC: 0.00000062, ETH: 0.00092968, ETHW: 0.00092968, XLM: 0.00003372 |
| 0d482602-ad9c-4432-a4d4-6f05d0f547c3 | Address on File | | USD: 1.64035825, USDT: 0.10187778 |
| 4224634a-a497-454f-9f17-188ff4ef22a2 | Address on File | Contingent | TRX: 12.5, USD: 0.00625002, USDT: 0.87655221 |
| 5e2dc850-2420-44cc-b744-039648cb85c2 | Address on File | Contingent | USD: 1.19107371, USDT: 0.54926549 |
| 51ffae9c-747c-46f6-966c-7bdf9d956087 | No Address on File | Contingent | DOGE: 24 |
| 5a16bd17-2dbd-4201-8aff-06836dbf6715 | No Address on File | Contingent | DOGE: 24 |
| b3ffd92b-9030-43cc-a774-ed1a3faddc8b | No Address on File | Contingent | DOGE: 24 |
| ba2637c0-b7e7-4bd9-b5a4-8f610e2678c4 | No Address on File | Contingent | DOGE: 24 |
| fc306776-0fdf-4757-ace9-fbe85050e76d | No Address on File | Contingent | DOGE: 24 |
| 05340f40-ebce-4a7c-af38-3a47f37de395 | Address on File | Contingent | BCH: 0.00066196, BTC: 0.00000252, NEO: 0.17441875 |
| 136455b7-b940-4f2d-9a05-c536d4a0bee4 | Address on File | | BTC: 0.00000135, ETH: 0.00000098, ETHW: 0.00000098, SRN: 1001.73655243 |
| dc1bb9d8-0ead-4e2f-9662-2206afcef436 | Address on File | | ETHW: 0.00894387, HIVE: 0.40816788, NXT: 560.5816489, USD: 0.00222346 |
| 5c4a07d9-c17d-46b7-8185-ce3002dd7c24 | Address on File | Contingent | BTC: 0.00000172, USDT: 1.68768266 |
| 86c86fb8-59f2-4d59-9c82-8b9fc2d98dd7 | Address on File | Contingent | BCH: 0.00006246, BTC: 0.00006246 |
| cfe51416-4445-4b79-80a2-545c15044404 | Address on File | Contingent | BTC: 0.00000055, FIRO: 0.05151345, USD: 1.63619748 |
| 8792cbc6-3662-4f2b-98d7-f6b79fc4e690 | Address on File | | USD: 1.7420298 |
| b1c37a9a-36d5-4179-b195-35527053f8d6 | Address on File | Contingent | BTC: 0.00001692, ETH: 0.00067635, ETHW: 0.00067635, XMY: 403.91935316 |
| ddaf042d-a806-4aa1-b728-7554ade23b9b | Address on File | Contingent | BTC: 0.0000001, EMC2: 40, LTC: 0.01, NEO: 0.00126247, OK: 25, SNT: 18, USDT: 0.00054263 |
| a061a880-39d0-4a38-8702-ed14688c1595 | Address on File | Contingent | BTC: 0.0000627 |
| a454f240-6bd4-4120-98c9-6a5d97a7d222 | Address on File | Contingent | BTC: 0.00000006, XVG: 915.85337813 |
| 1eb20aac-830e-4b86-80e9-a6ed53cf30cf | Address on File | Contingent | BTC: 0.00000002, POWR: 10.80737117, USDT: 0.00010256 |
| 12d8b09d-0f98-48bd-b04e-5693d1efee6e | Address on File | Contingent | USD: 1.74159723 |
| 0bb0a12e-ce8a-41d5-a482-5775c7aac485 | Address on File | Contingent | BTC: 0.00000002, SIGNA: 1582.67062588 |
| 92833e90-d1a4-48ef-bac0-a259aa36532c | Address on File | Contingent | ETH: 0.00000005, ETHW: 0.00000005, FLR: 61.66551495, USD: 0.00852212 |
| 081456d4-08ee-46ef-81b0-bc7402039d44 | Address on File | | DGB: 1.05523829, ETHW: 0.12528933, XLM: 16.49368589 |
| 046e28b6-c932-4040-a348-c501e01a2433 | Address on File | Contingent | BTC: 0.00006268 |
| 577846b1-d4f5-4f7c-a6dd-2da0d6bf1330 | Address on File | Contingent | BTC: 0.00000025, ETH: 0.00000622, ETHW: 0.00000622, OMG: 2 |
| 026b9281-643a-4068-8265-47090841ac08 | Address on File | Contingent | BTC: 0.00000004, XVG: 915.87898256 |
| 80e1fce0-72b1-43a0-afd4-aaef570e2a0e | Address on File | Contingent | AMP: 416.19610494, USD: 0.45106502 |
| 54d8c139-3f09-4923-8593-97023c64a0c5 | Address on File | Contingent | BTC: 0.00000873, NEO: 0.16352461 |
| f835483e-7e94-45d2-bb75-363d90637916 | Address on File | Contingent | DOGE: 23.98183386 |
| 6957fc13-65c7-4c26-bbd3-719a0c462e61 | Address on File | Contingent | DASH: 0.04167241 |
| 6ba59006-38f4-4dae-9660-4ea471bb9b9b | Address on File | | BTC: 0.00001351, ETH: 0.00073584, ETHW: 0.00073584 |
| e31b7351-5c8b-4937-a5fd-7209d03440b0 | Address on File | | EMC2: 120, FLR: 22.66425 |
| 7ac0bffa-c6a8-4f54-9658-054ba340d82f | Address on File | Contingent | MYST: 1, XLM: 16.76922116 |
| 1bff86ed-bf18-4bde-94c2-2f239cf343fe | Address on File | Contingent | USD: 1.74078308 |
| 1af6d190-34b4-4051-8302-f42fb9f27abe | Address on File | Contingent | BCH: 0.00000009, BTC: 0.00000014, GLM: 8 |
| bbf0c50e-b4f3-409c-b5a9-505dbb3af2d4 | Address on File | Contingent | FLR: 61.94230256 |
| 2a3f691b-02d7-47e4-ab86-63bb16509632 | Address on File | Contingent | USD: 1.74057278 |
| bed9cf77-4805-4beb-9579-3d623a15f4bb | No Address on File | Contingent | BCH: 0.0000624, BTC: 0.0000624 |
| e7618efb-5cf8-4694-a429-49635633f8e4 | Address on File | Contingent | BTC: 0.00006265 |
| c0dc074c-1210-4469-90fd-be13331dd3c8 | Address on File | Contingent | ETH: 0.00000222, ETHW: 0.00000222, NEO: 0.18944404 |
| e32b6032-cb9e-4907-845f-5ea0e89a07c2 | Address on File | Contingent | BTC: 0.00000003, RDD: 2293.20532095, XDN: 18667.77207637 |
| e77d58b6-f7b4-4787-99cd-e7c781ed8278 | Address on File | | DOGE: 23.97133028 |
| c5fb69bb-ad6b-4a77-85e9-10f52243db2f | Address on File | | USD: 0.00752974, USDT: 1.72581478 |
| 757da679-cb70-4cf7-93be-37016ba6556b | Address on File | | ETH: 0.00000001, RDD: 4285.23799097, USD: 0.00032178, USDT: 0.01305349, XDN: 287.9 |
| 82ee4c99-a601-4b46-b39d-295163183ff3 | No Address on File | Contingent | BCH: 0.00006239, BTC: 0.00006239 |
| 59646ad7-bf63-454b-b171-2731537afe3b | No Address on File | Contingent | BTC: 0.00006264 |
| 5738bbc5-b0da-4373-9a87-59c8766da7d9 | Address on File | Contingent | BTC: 0.00005105, SC: 89.45327414, USD: 0.00888236 |
| ae80fbc2-cf49-4584-8582-8e4514055160 | Address on File | | USD: 1.74017797 |
| 9a2b3b79-d398-45a5-bba7-76c50eed9228 | Address on File | | BTC: 0.00000002, FLR: 15.1095, RDD: 1100, SC: 250 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a15b49f0-35c2-4292-8bc5-fc947ea92a13 | Address on File | | ADA: 0.00000001, ETH: 0.00000435, ETHW: 0.00000435, USD: 1.73200089 |
| fc03d27c-0114-4f6f-b718-414c41ef7d75 | Address on File | Contingent | OK: 300 |
| 05ba56af-5887-4ea3-a114-fae5fe1521b7 | Address on File | | DOGE: 0.04652171, USD: 1.7366185 |
| b97fb708-62fd-41b9-ba73-8c311f154a96 | Address on File | Contingent | DOGE: 0.94986175, ETH: 0.00089884, ETHW: 0.00089884, LINK: 0.00005436, USD: 0.00239111 |
| 80c16b7c-4eb6-4bb5-a9d3-e57c826df5c9 | Address on File | Contingent | NXT: 0.00000404, USDT: 1.73297791, XVG: 0.00000236 |
| 8782dd1e-3cc4-4875-b679-abef69813754 | Address on File | Contingent | ENG: 550, ETH: 0.00001875, ETHW: 0.00001875 |
| f7acdb5e-f938-473c-8e9a-7ad3546a1bb7 | Address on File | | OMG: 2.01962779 |
| 09f9b691-b785-424a-8d4e-bb0de1d7d310 | Address on File | | FLR: 0.60438, USD: 0.00828723, XRP: 4 |
| 16d231b7-167c-4a14-aac2-86d6f0907918 | Address on File | Contingent | BTC: 0.00006262 |
| 74bbe1bb-2d90-454c-b5b7-579d7993d178 | Address on File | Contingent | MAID: 10, POT: 28 |
| d0a866e1-dc8a-4502-9c98-442c651d2ba0 | Address on File | | BCH: 0.00000058, BTC: 0.0000003, NEO: 0.18877548, USD: 0.00103619 |
| 1fdc3ea9-fd57-40df-9f23-5bcfd5bb64a9 | Address on File | | ETHW: 0.0924427, USD: 0.00327943, USDT: 1.54068623 |
| da8beb64-682f-46d0-9c60-3268d7774047 | Address on File | Contingent | BTC: 0.00006261 |
| a0bb8244-e1d7-48ba-8a38-ed2a9654e0af | Address on File | Contingent | BTC: 0.00000002, SC: 351.6596, XEM: 16.12436133 |
| a159b1c9-8c89-44f6-ac1d-df05b3018527 | Address on File | Contingent | SC: 487.15291975, USD: 0.03422006 |
| da461c61-6831-4357-b861-dfa342c39952 | Address on File | Contingent | BTC: 0.0000561, USDT: 0.0374712, XLM: 0.78151655, ZEN: 0.00917448 |
| 77a705b2-c656-40a3-acc5-0da065f40cc8 | Address on File | | ARK: 6.21138871 |
| ebf5a74a-7533-4d20-a520-2afe9ee714cc | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00034284, ETHW: 0.00034284, USD: 1.10258591 |
| b34fbeab-072b-4865-9c86-3e3adc26ad2b | Address on File | | BTC: 0.00006224, USDT: 0.00996478 |
| 805ac283-e476-45de-9f04-a49967b53753 | Address on File | Contingent | USD: 1.73909237 |
| a263164e-1e58-4a7f-8163-a4c70a63b547 | Address on File | Contingent | BTC: 0.00005139, FLR: 0.10350735, XRP: 0.68504814, XVG: 7.83957711 |
| 85767215-6d8c-4fa8-a52a-92f9cd441312 | Address on File | | USD: 0.00000104, XLM: 19.42937482 |
| d2e906a3-7b42-4d59-ba0b-247c8cca9231 | Address on File | | USD: 1.73892267 |
| de99ba83-1743-4dcf-b7bb-a712e65d610f | Address on File | | ADA: 0.49607671, BTC: 0.00000056, USD: 0.00285203, USDT: 1.53269998 |
| cd640743-5008-4a8d-98bb-d34ec3556359 | Address on File | | USD: 1.73887132 |
| 85ad9d15-b47a-46e0-9351-fde25f4c395f | Address on File | Contingent | ETH: 0.00012346, ETHW: 0.00012346, PAY: 89.36682784, USD: 0.55349435 |
| 26df1783-03f5-46cd-bb3f-0c611c9b010b | Address on File | | IOC: 310.16073365, USD: 0.0019167 |
| 60b7a364-8986-4054-9e9b-4924eb0fd6f3 | Address on File | | BTC: 0.00006259, USDT: 0.00000031 |
| a07c7ede-8638-4aaa-9a7b-3afa52af129d | Address on File | | DOGE: 5.00001385, USDT: 1.37026976 |
| 3569a09f-1241-49ac-84e6-f5d71234a71e | Address on File | Contingent | USD: 1.73865746 |
| 211d7825-e4b8-489a-93b8-477b12ef9659 | Address on File | Contingent | LTC: 0.02233602 |
| fcf816c6-2a54-44e3-8b4d-e5286822bc5e | Address on File | Contingent | ETH: 0.00093676, ETHW: 0.00093676 |
| 64869ceb-11ba-4963-bb53-92b731553324 | Address on File | Contingent | BTC: 0.00006258 |
| fb75c2e2-13d3-455e-a491-b67260dc9c44 | Address on File | | BTC: 0.00001808, ETH: 0.00000176, ETHW: 0.00000176, IGNIS: 26.52213707, NEO: 0.11720934, XEM: 0.82877765 |
| 7ec5b050-126f-4aef-8528-435141645fa7 | Address on File | Contingent | ETH: 0.00093184, ETHW: 0.00093184, USDT: 0.00707043, XVG: 1 |
| 019c5832-0c29-49bc-9f8b-a73118022b75 | Address on File | Contingent | BAT: 8.12746182 |
| e157df66-c1dd-462f-9962-0a616a93dae6 | Address on File | Contingent | DOGE: 23.94511359 |
| 6bc15c69-baf1-40fa-a410-71319b627ae3 | Address on File | Contingent | BTC: 0.00006257, XLM: 0.00172079 |
| 40ac2cdf-e034-451d-b1c2-492fafaa7e70 | No Address on File | Contingent | RDD: 4345.88053846 |
| e4fde4ba-02ac-4e17-93fe-22251b41d49a | Address on File | Contingent | BTC: 0.0000001, ETH: 0.00000376, ETHW: 0.00000376, MEME: 30, USDT: 0.00046199 |
| 79e00caf-298a-442c-90b2-d7a2625bfa79 | Address on File | Contingent | VTC: 15.0765552 |
| 74369999-2cd4-4f4d-ad90-0a6ef488deb3 | Address on File | Contingent | WAXP: 29.86799645 |
| 7f1ce6a3-1dd5-44ff-ba21-7d9bb259d100 | No Address on File | Contingent | ARDR: 0.64150943, BCH: 0.00006039, BTC: 0.00006039, IGNIS: 0.32075472, NXT: 0.64150943 |
| 77a5ded8-66a4-4079-8299-a62396934127 | Address on File | Contingent | USDT: 1.73126261 |
| b0b17500-d16e-4d37-b232-d64f3eeb9158 | Address on File | Contingent | BTC: 0.00002119, USDT: 1.144895 |
| 49a6ad63-7d93-4efd-9987-85ac842dd395 | Address on File | | POT: 1022.41757275 |
| 95d43518-f91b-42f4-a19b-f1aecf5e97d0 | Address on File | | BTC: 0.00000001, USD: 1.7378141 |
| a60ba67f-86ae-4cf7-b91a-fe229250efa5 | Address on File | Contingent | BTC: 0.00005604, ETH: 0.00000266, ETHW: 0.00000266, NEO: 0.01827079, SC: 2, USDT: 0.00182451 |
| 83e7af42-36f5-42c5-a91a-fe8cfb27f330 | Address on File | Contingent | THC: 790 |
| 6ecde74f-8a14-4bc8-9451-72c9f8bc7e62 | No Address on File | Contingent | BCH: 0.00000567, BTC: 0.00006253 |
| 72943b3a-8ffe-47ef-8caf-0aaf2ae17742 | Address on File | | BCH: 0.01299334, IGNIS: 50, NXT: 0.02072861, PAY: 2, PIVX: 0.00903873, POLY: 0.02288961, USD: 0.00411776, WAVES: 0.00226529, XLM: 0.0576134 |
| 29e30409-70be-4039-9c8c-40c3222fee6d | Address on File | Contingent | SC: 400, USDT: 0.33637478 |
| 367f45d3-4807-4a09-9ef3-1b70905c450a | Address on File | Contingent | USDT: 1.7307509 |
| 953dbe6a-3c39-437f-b56e-84e4c65d0946 | Address on File | | BTC: 0.00006037, BTT: 66343286.16, TRX: 0.88348311 |
| 2363d870-218d-4e2c-bd03-d22f794a0f04 | Address on File | | BTC: 0.00000003, GLM: 8, USDT: 0.00000001 |
| 074baefe-1bc2-4a4f-8093-43ebdfe50763 | Address on File | | IGNIS: 60.33577385, NAV: 30, OMG: 0.28803073, PAY: 0.15199776, USD: 0.00419084 |
| b61b2c5f-f3e6-4909-8c3d-ea5e1be6e134 | No Address on File | Contingent | BCH: 0.00006229, BTC: 0.00006229 |
| ee480a43-fd4c-47fc-b385-9ea703bc7739 | Address on File | | ETHW: 0.01793752, FLR: 60.52110225 |
| 8001f7d1-42e1-406e-9868-d416199f9b51 | Address on File | Contingent | USD: 0.00421473, USDT: 1.72624008 |
| bf54c46c-c5be-470b-a916-a435d72f7974 | Address on File | Contingent | BTC: 0.00000075, IGNIS: 343.30354928 |
| 9fd33ce8-7603-4a90-a762-a236dbe2da04 | Address on File | Contingent | ETH: 0.00093608, ETHW: 0.00093608 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 5e9292f0-73a7-4bf3-9dd0-e1038e686fe2 | Address on File | Contingent | BTC: 0.00000022, XLM: 19.34310674 |
| ccbb8152-90f8-4ddb-a87e-bfbdddaf518c | Address on File | | ADA: 1.84535332, FLR: 37.77375 |
| fdb441ca-2642-4b85-8fc6-4469785d82b0 | Address on File | Contingent | BTC: 0.00000457, ETH: 0.00043736, ETHW: 0.00043736, FLR: 28.40985232, USDT: 0.00019028 |
| e09165f8-6096-4b00-acf5-fdbe1a69fd11 | Address on File | | SC: 0.00052864, USD: 1.73654408, WACME: 0.01086185 |
| d9a53d07-d4af-469b-b3b8-1cada6ded499 | Address on File | Contingent | BTC: 0.00006252 |
| 32b56aea-fb62-464b-81a8-1f88a795f6e6 | Address on File | Contingent | GLM: 8 |
| e969f8db-fb3a-4768-a5e5-7d485e825082 | Address on File | Contingent | SC: 490.42369957, USD: 0.02027716 |
| 49895bcc-7bf7-4098-b8cd-b298c4a5753c | Address on File | | CND: 823.7027, ETH: 0.00000002, ETHW: 0.00000002, FLR: 25.18752139, NEO: 0.01339374, USD: 0.00012505 |
| 2918ccf4-79cc-4803-aee1-9f13356deaf5 | Address on File | | BTC: 0.00000138, FLR: 60.438 |
| b969a4ba-602a-46ca-99fe-65d0060c2c75 | Address on File | Contingent | ETH: 0.0009357, ETHW: 0.0009357 |
| 0aac1ceb-9941-40f2-bdce-b98b1252cca5 | Address on File | Contingent | BTC: 0.00006251 |
| 6ac5f213-fc9c-4f8e-aa55-b424344701d4 | Address on File | | BTC: 0.00006231, ETH: 0.00000001, ETHW: 0.00000001, USD: 0.00552889, USDT: 0.00000002 |
| 53f5242f-d146-419f-b6b5-f03d5368df84 | Address on File | | XLM: 19.4027266 |
| 42925747-d78c-4d6b-83f0-1b200d2be98f | Address on File | | THC: 774.93907171, USDT: 0.03142787 |
| 71c048cc-7bad-44e6-9e40-319b4e572d3d | Address on File | Contingent | BAT: 0.00000001, GLM: 7.9982227 |
| 90f1ec28-e14e-4242-91c3-acecd1a84d76 | Address on File | Contingent | ADA: 4.74163992 |
| 7f3baec2-f47d-4d8a-8635-0ae3f3814585 | Address on File | Contingent | RVN: 82.68381463 |
| aa3196e3-dece-46e4-8c39-6628bd21d638 | Address on File | Contingent | LTC: 0.02230471 |
| 32283c1e-bf12-44de-95b8-97492ff0e27d | Address on File | Contingent | BTC: 0.00000012, NXS: 24.44698103, USDT: 0.00200123 |
| ae882c93-3946-4301-9a57-6eb85fce4115 | Address on File | | FLR: 61.7834398 |
| 74418d4c-6469-464e-affa-f27dd8dbba1b | Address on File | Contingent | USDT: 1.72915946 |
| d13e179e-666a-4399-87f1-f3590f88d833 | Address on File | Contingent | BTC: 0.00006249 |
| e0bd0ad7-3c0a-4d2c-b467-25501738edf6 | Address on File | Contingent | BTC: 0.00006249 |
| 66a23423-e0a1-4a47-9687-21e8c3d8820b | Address on File | Contingent | ARK: 0.09004027, NEO: 0.18659501, OMG: 0.0001595, XLM: 0.00592529 |
| 3752b7a3-19ee-4f59-8ae9-ccd852d17be5 | Address on File | Contingent | USDT: 0.02400887, XVG: 901 |
| 7073aab8-13ab-4d37-af57-2f0768f6df37 | Address on File | | BCH: 0.00000033, BTC: 0.00005057, NEO: 0.03499454, USDT: 0.01031587 |
| c8c9bd26-add9-49de-a43b-1b71360db8bc | No Address on File | Contingent | DASH: 0.02828197, VTC: 4.80790607 |
| 93178cc9-67b1-4abc-a974-0f67652faf6c | Address on File | | ETHW: 0.56815919, FLR: 17.92455095, USD: 0.06807787 |
| f3a6b22e-a025-4197-9b8d-d2cc9f3ff239 | Address on File | Contingent | USD: 1.41652006, USDT: 0.31807055 |
| d4e6d63d-6dff-4a44-8c44-c64413ebdf42 | Address on File | Contingent | BTC: 0.00000222, GEO: 0.62621471, USD: 0.11691239, USDT: 1.54093591 |
| e11eee4c-e57a-4ec6-ae2c-f96153c0bd2b | Address on File | Contingent | BTC: 0.00005439, ETH: 0.00012094, ETHW: 0.00012094, TRX: 0.003 |
| fa6cfb61-9432-4358-b5d0-3111c7f0af40 | Address on File | | STORJ: 5.63705886 |
| 6c96e2ae-9b5c-4420-a455-412ef4d37ecb | Address on File | | NEO: 0.09726427, OMG: 0.98 |
| 5fb9a3c3-f020-4148-b589-42b70de8e2c3 | No Address on File | Contingent | BTC: 0.00006247 |
| c9fd0d19-b71b-4c78-93ee-968ba419956f | Address on File | Contingent | BTC: 0.00006247 |
| 93b6a88f-304a-4923-9f47-1b464f6c1507 | Address on File | Contingent | BTC: 0.00005593, EDR: 6044.83832195 |
| 6ac33811-cd10-4dfa-8be8-1a46fc49c4db | Address on File | Contingent | DOGE: 19.10985309, USD: 0.34766551 |
| 8f6c6862-ab26-4d02-9a01-b66632866eec | Address on File | Contingent | BTC: 0.00000004, RDD: 4334.67025568 |
| 2b0b5ac2-7340-4c44-807c-ba4bb38637df | Address on File | Contingent | BTC: 0.00000493, NXS: 22.57036844 |
| 75762551-84d3-4042-a1b9-c09b435b2024 | Address on File | Contingent | ETH: 0.00000591, ETHW: 0.00000591, LTC: 0.02214765 |
| 4de7dcba-1f77-4370-95f7-9cbfebdb8e09 | No Address on File | Contingent | BCH: 0.0000622, BTC: 0.0000622 |
| 0d1afc54-eefd-4cab-9a0b-78f08bebaaf8 | Address on File | Contingent | ARK: 0.3003352, BTC: 0.00000005, VTC: 14.30541831 |
| 0cb22004-126a-4b84-827d-dc9bee9498c9 | Address on File | | NEO: 0.18829412, USD: 0.00901814 |
| 804c9d4c-fafe-4cbc-8b43-ca821ccd9943 | Address on File | Contingent | BTC: 0.00000841, ETH: 0.00064169, ETHW: 0.00064169, USDT: 0.30887326 |
| 33d53934-1adb-4454-a011-ec1fdc1f45f8 | Address on File | | ETH: 0.00093461, ETHW: 0.00093461 |
| 51ec9014-ff7b-4a4c-988a-05c7fc615060 | No Address on File | Contingent | BCH: 0.0000079, BTC: 0.0000623, SC: 0.84831614 |
| 0651d108-d428-4207-b4fb-fc28290153bc | Address on File | Contingent | BTC: 0.00000081, DOGE: 0.00101706, ETH: 0.00087886, ETHW: 0.00087886, FLR: 0.0250395, USD: 0.00000001, XLM: 0.10192722, XRP: 0.16572026 |
| 31ffdc61-45d0-4492-a55c-150c75a8dc64 | Address on File | Contingent | USDT: 1.7276228 |
| f25e0040-19c2-47b5-892a-13d2c170dba1 | Address on File | Contingent | XEM: 55.06392083 |
| 413ee845-df8c-4135-8b09-4621828a0cf7 | Address on File | Contingent | BTC: 0.00000018, FLR: 60.438, USD: 0.01955824, USDT: 0.00988747, XVG: 0.87396607 |
| c3b0a203-9289-4c0c-9d9d-df935972444a | Address on File | | BTC: 0.00000009, XVG: 911.55058448 |
| fc286020-bf5a-4248-b3e4-4cacf8459509 | Address on File | Contingent | BTC: 0.00001122, ETH: 0.0000618, ETHW: 0.0000618, USD: 0.109033, USDT: 1.1942103 |
| 2967766a-b001-48ee-b897-f22f42bcdd26 | No Address on File | Contingent | BTC: 0.00006243 |
| 8db7f290-e8b5-4270-8154-050eee79e102 | Address on File | Contingent | BTC: 0.00000005, XVG: 912.08788462 |
| f5e1366a-3419-4a36-bae7-2cfb73750f7a | Address on File | Contingent | LTC: 0.02228 |
| 143e4b7f-e027-419e-841b-5c0128d2fb45 | Address on File | | BTC: 0.00000005, LSK: 2 |
| ad8a0321-e7a7-4dd8-8a5f-44c4e837963e | Address on File | | BCH: 0.00000116, NEO: 0.18920455 |
| 903e76a3-db91-4661-8334-c50053b4888e | Address on File | | DOGE: 0.99572861, NEO: 0.01293504, OMG: 0.0013337, USD: 0.00000001, USDT: 1.53484325, XVG: 0.63855508 |
| f1fce2d4-99bd-4883-bc03-6a9de89028fb | Address on File | | ADA: 1.05976677, TRX: 19.568801, USD: 0.0056088 |
| 08c57ff0-9db8-4d4d-954f-1a790027f8d5 | No Address on File | Contingent | BCH: 0.00006217, BTC: 0.00006217 |
| f743fc6f-3e67-4fd2-9a54-1562af05191a | Address on File | Contingent | USD: 0.86943774, USDT: 0.86113381 |
| aef0bf5c-b450-4f42-a4ea-1f4fdfd9bc6d | Address on File | | USDT: 1.72699394 |
| 510a0f04-a54f-4a73-8763-2a5b7808dd66 | Address on File | | SOLVE: 24.99454989, USD: 0.00000001, USDT: 1.15679047 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e9c77cb4-a70a-478c-ba02-e8668d94d554 | Address on File | Contingent | ETH: 0.00005697, ETHW: 0.00005697, SNT: 16.13857929, USDT: 0.02271276, XLM: 13.57106625 |
| d30099df-360d-44f8-9f33-ca04abc3ac52 | Address on File | | ETHW: 0.84609131, USD: 0.00000001 |
| 42613ee8-f1c4-4256-93b0-e1bc41f8a09a | Address on File | Contingent | BTC: 0.00000003, VTC: 15.02856464 |
| b7416f72-6e2c-4668-b762-f81bf9e3cd57 | Address on File | | RDD: 3911.76470588, USD: 0.00282534, USDT: 0.16539173 |
| f014e06d-171e-4f47-8a50-973471463274 | Address on File | Contingent | BTC: 0.00005901, LTC: 0.00000546, VTC: 0.81231396 |
| b98e2d2d-2eee-4969-9fe0-c6210a44e56a | Address on File | | SC: 491, USD: 0.00471462, USDT: 0.01011621 |
| 3446175f-e374-4af2-ac64-2447e01ec588 | Address on File | Contingent | BTC: 0.00006239 |
| af58efc3-d7c7-4ed8-ba31-7a6c26726a12 | Address on File | | BTC: 0.00000733, IGNIS: 305.89057315 |
| 0528300f-f94c-4ac6-bdfa-2478bdac2039 | No Address on File | Contingent | DOGE: 23.87 |
| f04b19ff-2c61-49c1-bb6c-9380e106def2 | Address on File | Contingent | USD: 1.73295241 |
| b1913efd-0162-41a7-a31a-b43fe7094f76 | Address on File | | BTC: 0.0000004, XDN: 39093.14144545 |
| 985fbabe-e575-46fb-9222-f363c5068616 | Address on File | Contingent | XLM: 19.36142116 |
| ca5c15bb-808d-4d04-804c-007ff23a07fa | No Address on File | Contingent | LSK: 2 |
| dcee0312-7a13-4300-bb72-0c21cc6b67de | Address on File | Contingent | NXS: 23.9975, POT: 19.84947316 |
| 2a2495d6-03fd-4616-8cba-0ac3c3cbc5cd | Address on File | Contingent | ETH: 0.00093358, ETHW: 0.00093358 |
| b0267526-65c3-4841-8be8-e6a8c2491bc3 | Address on File | Contingent | BTC: 0.00000002, RDD: 4330.30595028 |
| 307085fc-9ace-45ff-b6d7-775df441d27d | Address on File | | USD: 0.00317713, VTC: 15 |
| cab2f00e-97df-499b-9945-c4cf2f469666 | Address on File | Contingent | BTC: 0.00000003, FLR: 0.60438, LTC: 0.00000546, XRP: 4 |
| 4608ff96-d97e-4220-a367-b376cc29a04f | Address on File | Contingent | BTC: 0.00000008, IGNIS: 109.94622303, USDT: 1.17586675 |
| 2997019e-fbb2-473c-9311-1ff1b5dda3b4 | Address on File | | SC: 495 |
| c81b0dba-c12a-43b9-9f81-5cdf382adb92 | Address on File | Contingent | BCH: 0.00000052, BTC: 0.00000052, NEO: 0.18745151 |
| 9a4ae60d-6adb-4fe7-9403-59ff4eaecd9f | Address on File | | ADA: 1.613302, FLR: 0.29413746, TRX: 1.98059713, XLM: 1.7944385, XRP: 1.94670547, XVG: 1.43632787 |
| a5dfc9eb-43a3-4c43-bda6-aa2290ad3ab3 | Address on File | Contingent | BCH: 0.00000327, XLM: 19.35228735 |
| 214027d5-a0c9-43e9-ad26-90a47d9a7244 | Address on File | | RDD: 4330.80686441 |
| 9912686c-1f11-4380-96fd-9727c95dd54c | Address on File | Contingent | USD: 1.73232158 |
| 6a2f0a0a-ddf3-480b-8767-94bdd63f6941 | Address on File | | BTC: 0.00000133, XLM: 18.94254514 |
| 729e57cf-acaf-4394-a018-035a3f1fdb3d | Address on File | Contingent | BCH: 0.0000094, BTC: 0.00004463, NEO: 0.00411404, OMG: 0.00889179, XLM: 4.98308178 |
| 83247e4a-8b92-4c78-a8a9-4aa5a3069dad | Address on File | Contingent | DGB: 216.53223623 |
| b93bbd71-5581-427e-9a48-a457cad242ea | Address on File | | ETHW: 0.84356241, USD: 0.00373782 |
| 871a9880-b126-41f1-ac3c-bcbd975b8f2f | Address on File | | SC: 494.91 |
| f19bad57-bd68-4606-b132-8a89a5bcdc31 | Address on File | | BTC: 0.00003288, SC: 2.47966872, USD: 0.80958756, XRP: 0.0009 |
| bf32c496-103b-4c85-b06f-5160ae857fb6 | Address on File | | BTC: 0.00000972, LOOM: 0.85926144, NEO: 0.1100997, USD: 0.40782272 |
| 4d28f696-b358-48dc-a5ea-5f4aa3db1e53 | Address on File | | USD: 0.8880506, USDT: 0.84061339 |
| a6012c16-c813-4b00-aac9-99abf5324f26 | Address on File | Contingent | DOGE: 0.00000001, TRX: 0.05336551, USD: 1.72836323 |
| 6ce7e4cb-821b-4b48-9bec-a848c858ddc3 | No Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000005, FTC: 786.64693207 |
| 542813cb-e865-4425-a6f1-93d7db5c4e35 | Address on File | Contingent | BTC: 0.00000123, SIGNA: 1100, USDT: 0.00000002, XDN: 3500, XMY: 3500, XVG: 100 |
| b0f7cb69-42ea-4b96-83b4-5fa845736dbf | Address on File | | BTC: 0.00000001, ETHW: 0.00057086, USD: 0.00219484, XDN: 39240.74829008 |
| 8a3882bd-a169-4a39-a35c-93d4da83b728 | Address on File | Contingent | BTC: 0.00000965, ETH: 0.00078846, ETHW: 0.00078846, USDT: 0.00048793 |
| 6ae8f376-c701-4821-9e35-f1f773491d23 | Address on File | Contingent | FLR: 0.60438, USD: 0.00052953, XRP: 4 |
| 0b1616cf-738e-4433-bbe4-e38785d35ec6 | Address on File | | THC: 787.220057 |
| afb9a702-f589-475b-82cf-609aa723b82f | Address on File | Contingent | TRX: 24.76916463, USDT: 0.03419456, XRP: 0.00191489 |
| 271bf750-4a3f-4bad-b94d-da8be6efdd80 | Address on File | | IGNIS: 346.36694891 |
| e4fc7a7d-283c-4816-a5de-40a5ec8bd807 | Address on File | Contingent | BCH: 0.00000023, IGNIS: 35, LTC: 0.02 |
| 9e6a4ffd-6a72-4b88-a126-529bea652d13 | Address on File | Contingent | BTC: 0.00000015, IGNIS: 119.28198624, THC: 514.16882759 |
| 422b7ce3-c143-4205-a294-b78299d5876a | Address on File | | BTC: 0.0000202, ETH: 0.00000013, ETHW: 0.00000013, RDD: 13.64715385, SC: 2.22016325, USD: 1.03709013, USDT: 0.11953109 |
| cd972572-56bd-4688-bef5-258b8f1660f0 | No Address on File | Contingent | PIVX: 7.8714842 |
| 1c86156b-6d67-45af-986a-a33b06440896 | Address on File | | BCH: 0.002327, BTC: 0.00003903, ETHW: 0.18829071, USD: 0.00232404, USDT: 0.00000001 |
| 1e01c4ce-aa3a-477c-b1ae-ca388c5053f9 | No Address on File | Contingent | BCH: 0.00006208, BTC: 0.00006208 |
| 3e599008-731e-46d0-beb6-e1d61d7381da | No Address on File | Contingent | BCH: 0.00006208, BTC: 0.00006208 |
| 798d751f-c400-4fe8-b3e8-5377617b9b90 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001, DOGE: 22.98092308, XDN: 1425 |
| cb7b7754-fba5-4c16-9717-ecea4e435afe | Address on File | Contingent | BCH: 0.00005242, SNT: 71.3051 |
| 302ae4f7-b058-4268-98c0-231ddcaf00b9 | Address on File | | FLR: 0.60438, XRP: 4 |
| 75188efa-b711-4fea-a71c-8f2b3f673e77 | No Address on File | Contingent | BCH: 0.00006207, BTC: 0.00006207 |
| 63244506-2b7d-44ea-ba16-653a75dc8be5 | Address on File | Contingent | BTC: 0.00000006, VTC: 15 |
| aa16d053-abc6-4b4b-a599-0a58aed4d27f | Address on File | Contingent | BTC: 0.00000006, VTC: 15 |
| ffb81335-a199-459b-b616-2cdc508c787f | No Address on File | Contingent | BCH: 0.00006206, BTC: 0.00006206 |
| ff5f1c64-117c-4476-b847-efbaf766dc6c | Address on File | Contingent | BTC: 0.00002545, USD: 0.12023998, USDT: 0.90008996 |
| 0cb2ea92-ace1-4f8c-a33e-fec97a396187 | Address on File | Contingent | BTC: 0.00005483, ETH: 0.00004, ETHW: 0.00004, USDT: 0.13286122 |
| 71529e1b-d765-4b12-a41b-b680402632f3 | Address on File | Contingent | THC: 116.89200036, USD: 1.47034189, USDT: 0.00332935 |
| c8c87598-ab52-41f6-8028-5ebc9051f7c0 | Address on File | Contingent | DOGE: 12.95137659, USD: 0.79054 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| bb18e3cc-6c9f-4164-8ef6-c4761b28dd96 | Address on File | Contingent | ETH: 0.00074877, ETHW: 0.00074877, OMG: 0.34224044, USDT: 0.04606465 |
| 814ce715-74e3-42ee-9893-cbead54f69be | Address on File | | BTC: 0.00004744, DMT: 24.2312045, USD: 0.00993785, XVG: 152.07811111 |
| 0211d9cd-68c3-4505-bf9f-eee5df4abc29 | Address on File | Contingent | ETH: 0.00093246, ETHW: 0.00093246 |
| 60e865fa-43e1-4049-84e8-7579f06b8fff | Address on File | Contingent | BTC: 0.00000018, IGNIS: 162.78658568, NXT: 325.57317135 |
| b3ed88c2-d876-463c-955e-3f61be58ee3d | Address on File | Contingent | NMR: 0.12686348 |
| 2a63576f-3364-48ba-84b7-b4b32aeb230a | Address on File | Contingent | USDT: 1.72348773 |
| 8b0633a7-b8a5-4200-b94f-591148d6a713 | Address on File | Contingent | USD: 1.73037588 |
| 44c20721-046b-4bd0-a317-3cf12399c232 | Address on File | | ETHW: 0.84013915, USD: 0.00576773, USDT: 0.00311436 |
| 682cd834-2cfd-4818-8269-54d703a9ae76 | Address on File | Contingent | LTC: 0.00000546, USD: 0.0003668, VTC: 15 |
| aeb56ffc-1098-46d0-9e6c-95d4b4fa59fc | Address on File | | USD: 1.73028507 |
| 7a04fcf3-4263-4383-8273-2141fd63c31e | Address on File | | POT: 1017.79079471 |
| 944dce16-ad20-4320-af14-a127c47cecca | Address on File | | FLR: 61.57347977 |
| 0aa9fbd0-54d1-4e55-b256-9ed4c4975a0d | Address on File | | BTC: 0.0000003, DOGE: 23.71626168 |
| f4c9337a-89c2-4a37-995f-22b87516e9c1 | Address on File | | USD: 1.73013437 |
| db6d398b-51e7-45bd-bd56-c1a9e912d62f | Address on File | Contingent | ETH: 0.00093219, ETHW: 0.00093219 |
| 199f54d3-1bcf-46eb-9646-1b4a8190734e | No Address on File | Contingent | LTC: 0.02222095, XWC: 0.00690865 |
| 0e8fdb09-22db-49cc-9215-4cb35c6f84a1 | Address on File | Contingent | WAXP: 29.72596171 |
| 9c55578b-c1d2-452c-b10b-23396f97be5f | Address on File | Contingent | ADX: 0.03553075, BAT: 0.20588235, BTC: 0.00000001, EMC2: 0.0372165, GRS: 0.23309398, IGNIS: 0.24194991, MONA: 0.1066956, NXT: 0.48389982, PART: 0.00027273, PAY: 2.78676471, POT: 0.97092084, PRO: 0.45416874, PTOY: 0.36432752, RDD: 0.90031277, STEEM: 0.20192308, STRK: 0.00090075, THC: 0.51694075, TUSD: 0.00007683, USD: 1.11847886, USDT: 0.01190002, WAXP: 0.0504924, WINGS: 0.60606061, XDN: 3583.0706798, XMY: 0.51122195 |
| e66ada59-d17b-4b34-8c82-958c80238108 | Address on File | Contingent | ETH: 0.00093213, ETHW: 0.00093213 |
| a4325b3b-736c-4d3f-8e1c-d8d6b204cad5 | No Address on File | Contingent | BCH: 0.00006202, BTC: 0.00006202 |
| 5b09fcb2-8823-4222-8ab9-1f656caee986 | Address on File | | BTC: 0.00000001, VTC: 15 |
| e11d52cf-f665-4f6f-85dd-996cb81369a8 | Address on File | Contingent | BTC: 0.00000058, ETH: 0.00092325, ETHW: 0.00092325 |
| 64548e1f-9e4e-4908-bd4a-358c7ce0392c | Address on File | Contingent | RVN: 79.47959612, USD: 0.06049351 |
| 25e1d6ef-aa01-4cf6-a856-d53e09db9777 | Address on File | | DGB: 200, ETHW: 0.02932214, XDN: 1576.71297256 |
| 5e0d9596-2d71-4aa5-85f0-e2eaa1b1470c | Address on File | | NXT: 617.67949359, USD: 0.00000001 |
| 97bd97d1-4998-4ad3-bc78-7e91f1345cd5 | Address on File | Contingent | BCH: 0.00000002, VTC: 15 |
| 527d2d42-aeca-4533-8e67-068162f3993f | Address on File | Contingent | VTC: 15 |
| a437aad0-1a01-48f0-9b0d-d1ae9bab7c7e | Address on File | Contingent | VTC: 15 |
| 9e016364-c8f2-40c7-a7cc-7a0bb28f23e6 | Address on File | Contingent | BTC: 0.0000003, USD: 0.00673482, XRP: 4 |
| 68732205-d03b-4732-9bde-ba4ed2242bb4 | Address on File | Contingent | OMG: 1, USDT: 0.8645612 |
| 01679676-9d22-48c7-b9c5-32e1f858af57 | Address on File | Contingent | BTC: 0.00005268, ETH: 0.00014266, ETHW: 0.00014266, USD: 0.00110634 |
| 65319bf4-e3aa-4ba2-a1eb-a72c1a2638d7 | No Address on File | Contingent | BCH: 0.000062, BTC: 0.000062 |
| 15498fb3-2515-4b2f-9be3-831f336bed04 | Address on File | Contingent | ETH: 0.00090416, ETHW: 0.00090416, USD: 0.05119975 |
| c71d56af-927c-422f-95b7-996f29206fe6 | Address on File | | ETHW: 0.11, USD: 0.00414266, USDT: 1.49376989 |
| 13b4446c-0e23-455d-bc0a-eaef9ac501c5 | Address on File | Contingent | ADA: 1, BAT: 1, RDD: 334.44605778, TRX: 10.31543364, USD: 0.01711223, USDT: 0.29047683 |
| 2888dfe7-2bbc-4d4c-8c86-5b714501683e | Address on File | Contingent | ETH: 0.00000799, ETHW: 0.00000799, XRP: 4 |
| acb2c9f2-ed04-4cc9-adde-692cf75420df | Address on File | Contingent | FLR: 12.49829415, SNT: 56.891, USD: 0.00123173 |
| 8db18e24-5a54-4ec9-9a31-a38660b70b72 | Address on File | | BTC: 0.00001895, ETH: 0.00000001, ETHW: 0.00000001, USD: 0.00000002, USDT: 1.19792187 |
| c6bcbc5f-0a0e-4728-a899-0906c5c53345 | No Address on File | Contingent | BCH: 0.00026453, DOGE: 20.0482337, LTC: 0.00313648 |
| ae9cabb1-4f32-4db0-9ffe-77698560dd6d | Address on File | Contingent | EXP: 2.5, OMG: 2 |
| 157cfafc-2e46-4c44-a209-b34d0d0f1a08 | No Address on File | Contingent | BCH: 0.00006198, BTC: 0.00006198 |
| e54872fa-5ce3-4e57-a9a2-b0e2375f7725 | Address on File | Contingent | BTC: 0.00000265, WAVES: 1 |
| 5db78e66-1097-4b3a-812c-1102ac778718 | Address on File | | BTC: 0.0000126, ETH: 0.00074074, ETHW: 0.00000001, USD: 0.00004627, WAXP: 0.09001547 |
| 37ab998a-fd33-4980-a97f-72143b36e546 | Address on File | Contingent | NAV: 0.00083794, USD: 1.04797448, USDT: 0.67787506 |
| 1fba52d1-1997-4589-9e81-5c5c4f82f6be | Address on File | Contingent | ETH: 0.00092892, ETHW: 0.00092892, SC: 0.43282511, USD: 0.00197474, XVG: 0.54039787 |
| 7c4f6dd3-8484-4899-8676-715dd6fb352e | Address on File | | ETHW: 0.01287478, OMG: 0.15516667, USD: 1.56851214 |
| ff8b40e5-210c-4992-ac33-c9c55095210d | Address on File | Contingent | BTC: 0.00006222 |
| 15f0f42c-20e6-4fc3-8636-c85f49b7fdde | Address on File | Contingent | LTC: 0.01, USD: 0.00000045, USDT: 0.94628821 |
| 66169c43-d68b-450c-8317-cd4cb98561d2 | Address on File | Contingent | GNO: 0.00033168, RLC: 0.2, USD: 0.10669408, USDT: 1.24385854 |
| 1dfc83b0-0ade-4074-b277-0492e99656f0 | Address on File | Contingent | USDT: 1.72151826 |
| db0386a9-2b03-4a23-84fe-d2744420ed1f | Address on File | | ATOM: 0.16214466, USD: 0.00794995 |
| 0e65efa3-e8be-4da0-8afe-317d576e76ad | Address on File | | ETHW: 0.84295186, USD: 0.00106088 |
| b6c03d0e-18e3-4e0f-899e-eb8bd578a10a | Address on File | Contingent | FLR: 37.65879626, USD: 0.00748064, XWC: 12.13268021 |
| 50c24d3e-c85f-4eb1-9f01-192e54bce710 | Address on File | | USD: 0.96399871, USDT: 0.76105532, XLM: 0.00000001 |
| ff2628f4-7297-4049-b444-b7b40737f7a0 | Address on File | | BTC: 0.00000551, XEM: 50 |
| 02a5fcbb-3f1a-4126-ae1a-f0ac9e25138b | No Address on File | Contingent | XRP: 4.031707 |
| 1cd50d1c-24a0-496b-842a-5708e2997991 | Address on File | Contingent | BTC: 0.0000622 |
| 4b32b21d-6fdf-4d9e-a47b-ebb9255651ac | Address on File | Contingent | USD: 1.72793928 |
| 74fd22a7-fa32-40ae-b2bd-0bbe69ab435a | No Address on File | Contingent | BCH: 0.00006195, BTC: 0.00006195 |
| b1a6e524-4d24-4875-94ad-fb0668b8b15b | Address on File | Contingent | ETH: 0.00093058, ETHW: 0.00093058, USD: 0.00078457 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 46e7e892-ec29-4653-909b-599f19539387 | Address on File | Contingent | TRX: 25.22484 |
| 3dff3fe2-7138-453f-8314-6fb721adda3e | Address on File | | BTC: 0.00000044, USDT: 1.70867981 |
| 51463958-7bd0-4d84-b627-7b2ebe45adc0 | Address on File | Contingent | BTC: 0.00006219 |
| 702852cc-7de2-49e8-a88c-c6ed12f27632 | Address on File | Contingent | BTC: 0.00006219 |
| e5cf06d0-f13e-4d11-96b1-e1453e01b838 | Address on File | Contingent | BTC: 0.00006219 |
| c0c14ab3-29e3-48b0-828d-bc74743603d0 | Address on File | | QTUM: 0.5, USDT: 0.22853013, XEM: 1, XLM: 1.99 |
| 236e9c23-b590-4739-9a6b-f62e1833f68c | Address on File | Contingent | USD: 0.67502515, USDT: 1.04830947 |
| 4ee23b2c-a175-4ff1-ab18-c3fc2d675aee | No Address on File | Contingent | BCH: 0.0098684, XLM: 7.02000702 |
| 56b0f09f-fa53-4982-8228-c323a4777339 | Address on File | Contingent | BTC: 0.00006218 |
| e9ab47aa-52d9-4e58-881d-5e2e226490fb | Address on File | Contingent | BTC: 0.00006218 |
| 77eca1de-4993-40bb-9636-d76e6365250c | Address on File | Contingent | UMA: 0.64 |
| 6d9b11ea-9270-4023-aa46-e7f950bbc562 | Address on File | Contingent | KOK: 35.39493002 |
| 9cd7cd5d-1671-418f-b083-b8a396adb857 | Address on File | | ETH: 0.0000115, ETHW: 0.0000115, USD: 1.70592669 |
| d51d2b5b-dce3-41d0-8bad-342a816f8f54 | No Address on File | Contingent | ZEC: 0.05210269 |
| 55be45f1-8732-46c4-81f7-d69382669eff | No Address on File | Contingent | BCH: 0.00086452, BTC: 0.0000587, ETC: 0.00000616, EXP: 0.00002364 |
| 4387d5f5-85e0-492c-afc8-a03d22ffcd45 | Address on File | Contingent | FLR: 0.58573741, USDT: 0.0489074, XRP: 3.87661677 |
| b76301a9-7b4f-47d0-b42e-7b2cde08329a | Address on File | Contingent | BTC: 0.00000012, POWR: 10, USDT: 0.07139416, XMY: 1000 |
| 7962fcc2-b8a3-4afc-b4fe-1fffb7b0a1b6 | Address on File | Contingent | BTC: 0.00006199, USD: 0.00114318, USDT: 0.00373319 |
| da2f431d-3ca7-4a49-9824-794c671a7271 | Address on File | Contingent | BTC: 0.00000011, POT: 1012.24005748, XRP: 0.00736842 |
| f57dafc9-3366-44ed-a39d-8a519013e19d | Address on File | | NEO: 0.08907376, POT: 277.31001929, RDD: 1097.91445086 |
| 10e63012-19e8-4581-be6c-31a03b7aa25f | Address on File | Contingent | USD: 1.72695344 |
| 64dfe956-98f3-482c-925c-3a37c15da08d | Address on File | | USD: 1.72694913 |
| 2082dc1b-a843-4d8a-84a9-d3523c0a0a50 | Address on File | Contingent | USD: 1.72694753 |
| 28218eac-660b-4dd6-94a2-c694729dc488 | Address on File | | ETH: 0.0000547, ETHW: 0.0000547, USD: 0.38800185, WAXP: 21.26099447 |
| 35a8de9f-c300-43b9-8142-2f488310d173 | No Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000002, SC: 493.242375 |
| 2878a625-6c89-4e2c-a421-4bd6a55e8fb7 | Address on File | Contingent | ETH: 0.00093046, ETHW: 0.00093046 |
| a76b396f-274b-4844-b0e5-1618dfed981d | Address on File | Contingent | BTC: 0.00000974, ETH: 0.00078443, ETHW: 0.00078443, USDT: 0.0004103 |
| cb91e0e9-c104-45d3-afbc-a06664e3abaf | No Address on File | Contingent | DOGE: 23.78600988 |
| 86e3ad69-e76e-44ce-b715-b8083703298a | Address on File | Contingent | USD: 1.72685187 |
| 52250ad7-9960-4714-ae41-ed86eb3d0099 | Address on File | Contingent | FLO: 1000, NXT: 320 |
| f795ad7d-ab13-4cbc-8f4c-3b3a77404c02 | Address on File | Contingent | BTC: 0.00003499, ETH: 0.00003344, ETHW: 0.00003344, LTC: 0.00103166, QTUM: 0.00508149, XLM: 6.69557349 |
| 0db7e09a-794c-472c-895f-3b1aefbbc899 | Address on File | | BTC: 0.00004903, ETH: 0.00009298, ETHW: 0.00009298, USD: 0.1521838, USDT: 0.03974792 |
| da4551a2-b3b7-44d4-9aa5-e4ba8175cb47 | Address on File | Contingent | THC: 750, USD: 0.0767468 |
| b09f12d7-73f8-42e8-86db-631a3ea28dad | Address on File | | USD: 1.72672316 |
| fb85350e-9e68-4dda-a239-25fb22bdec45 | Address on File | | ETHW: 0.8427 |
| d775aaef-70c8-40bf-b90d-556cfb3dd8c1 | Address on File | | USD: 1.7266454 |
| 70804fc1-adde-4521-a5a0-1eb0abb66305 | Address on File | | BTC: 0.00000001, ETH: 0.00000042, ETHW: 0.00000042, SBD: 0.548, USD: 0.00039083 |
| c85ff4a6-4c20-47f3-91c3-cef762051a0e | Address on File | Contingent | XLM: 19.2904559 |
| 5f2a7125-077b-43a4-95ec-36595fc5ef08 | Address on File | | RDD: 4316.09744186 |
| fb14f89a-ad1d-464e-b26e-a7bd7c3f78d0 | Address on File | | ADA: 4.70459481, USD: 0.00359543 |
| c3d901b3-cee9-4138-94e3-792f80d73883 | Address on File | Contingent | BCH: 0.0155 |
| 1fbdde85-70f2-490b-b9b2-ca661b17057e | No Address on File | Contingent | BTC: 0.00006214 |
| 951e26d3-fa15-4e2f-9331-d3382bec6e4a | Address on File | Contingent | BTC: 0.00006214 |
| b21ea60e-ff27-4bdf-9c7e-7382da71a6b9 | Address on File | Contingent | ETH: 0.00093004, ETHW: 0.00093004, USD: 0.00000002, USDT: 0.00000001 |
| c8a8302b-4986-48dc-9866-d8b3d51daa06 | Address on File | Contingent | THC: 784.6 |
| 32bbaf5f-630d-4238-951f-58b9f29e185f | No Address on File | Contingent | BCH: 0.01549749 |
| 3ef2cd7a-2ee8-4abb-91e3-c1752e80d3ed | Address on File | Contingent | BTC: 0.00006213 |
| 1d9b0cb9-3af1-487d-b22e-f9863a68330d | Address on File | Contingent | ETH: 0.000927, ETHW: 0.000927, WAXP: 0.09526179 |
| 8cb31d87-05d4-47b7-a575-9f9a0ac51a74 | No Address on File | Contingent | BTC: 0.00005073, XWC: 5.8 |
| 3fa444e7-b08a-461e-9695-770cdb37c3fb | No Address on File | Contingent | BCH: 0.00006188, BTC: 0.00006188 |
| 2aeba94b-9619-4823-8f6f-4d5b6d859a54 | No Address on File | Contingent | XLM: 19.28285948 |
| f3854996-6611-4e11-884c-922455612171 | Address on File | Contingent | BTC: 0.00006212 |
| f9266bc2-bcfc-4d7b-a3a3-cd23784cfc33 | Address on File | Contingent | SC: 493.05764196 |
| 25e6d2e2-7661-4c93-a94c-53f5f902fccc | Address on File | Contingent | FLR: 51.02191638, XRP: 0.68103763 |
| 59c2c4a7-65d1-4fb0-99d9-311b516fa836 | Address on File | Contingent | USD: 1.72550945 |
| ad06aa8c-03d5-4420-a536-d69bd6c88f79 | Address on File | Contingent | FLR: 60.438, USD: 0.00386198, USDT: 0.02315268 |
| 2732df24-ca04-46b3-a7e4-7330bb042af7 | Address on File | Contingent | NEO: 0.18825234 |
| eb251c1b-260b-453f-81c0-61d6ddd4044b | Address on File | Contingent | USD: 1.72531969 |
| c6212525-0551-4af6-ab6a-ac5c88007dcf | Address on File | Contingent | NEO: 0.18305802, USDT: 0.03584886, ZRX: 0.05375998 |
| f6a10460-c8d5-4f7b-a0cd-d63327c193c6 | Address on File | | BTC: 0.00000008, USD: 0.0025, XVG: 905.43010407 |
| 55d2cb68-8a55-4d07-bccd-0a0df8ac11d3 | Address on File | Contingent | DASH: 0.01391679, FIRO: 0.00000013, LTC: 0.00906083, USDT: 0.01827451, ZEC: 0.01266723 |
| fb08eb4a-830f-4e39-85f4-0bde5fb7009d | No Address on File | Contingent | BCH: 0.00006184, BTC: 0.00006184 |
| 8aae3a0f-3de2-4a2a-92e5-ded6c65933f0 | Address on File | Contingent | USD: 1.72482621 |
| 1aceb354-e61e-45d7-bfe9-f7f6b97a30ce | No Address on File | Contingent | DOGE: 18.00012, LTC: 0.00537 |
| 1492582d-4484-4d48-a14e-9083b542306c | Address on File | Contingent | USD: 1.72477149 |
| fd503dfe-8b81-4437-a6ce-e67968d84de4 | Address on File | Contingent | BTC: 0.00000029, XLM: 19.18095238 |
| 7c0413df-23b1-4d50-bc01-727c33bafab0 | Address on File | | BTC: 0.00000007, OMG: 2 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b5197364-3fac-4105-9bd1-770f36a6b960 | Address on File | Contingent | BCH: 0.00000089, BTC: 0.00006208 |
| 99edb295-c1e3-47e6-a7c6-c829e9dd90c0 | Address on File | Contingent | XLM: 19.27055887 |
| 04861990-87bc-42b0-81bf-c43a7b57c8af | Address on File | | ETH: 0.00092923, ETHW: 0.00092923, USD: 0.00003098 |
| 5a9161fb-a9d7-41b7-82d2-fb8de19d9f32 | Address on File | Contingent | BTC: 0.00006208 |
| 221041f5-a379-40a9-bfed-0222c1dd1d03 | Address on File | Contingent | NEO: 0.18817421 |
| a3b99920-e623-4145-ad6d-ac2e8bc14333 | Address on File | | ETHW: 0.81842117, USD: 0.04764409 |
| 16e95cba-af17-44a9-929d-552118cf90ad | No Address on File | Contingent | BCH: 0.00006183, BTC: 0.00006183 |
| 5482eaba-deef-415f-9af6-addd5042a786 | Address on File | | ETH: 0.00083782, ETHW: 0.00083782, NEO: 0.01850484 |
| 3f0f124b-aed8-47dd-ac5d-fb41fffbc959 | Address on File | Contingent | USDT: 1.71768692 |
| 5ec0fe07-7aa3-4d57-a756-af618bf00fa3 | Address on File | Contingent | USD: 1.71471447, USDT: 0.00936318, XVG: 0.2 |
| 87bb2e0f-4fc9-408c-91c3-e29989485390 | Address on File | | BCH: 0.00001501, OMG: 2 |
| fb1fe94e-86dd-4c0e-a76a-fbd0c0433da5 | Address on File | Contingent | WACME: 51.9681636 |
| 06388da2-1f2d-4536-b1fc-e5ffb6beb1d7 | Address on File | Contingent | ADX: 1.74533831, DASH: 0.02514924, PAY: 2.7199386, XVG: 193.46354167 |
| 049b2cc3-50d9-47a7-96a1-b93a72c77c04 | No Address on File | Contingent | BCH: 0.00006182, BTC: 0.00006182 |
| b4b4d9b6-741d-4641-b101-ecb69707b822 | Address on File | Contingent | USD: 0.76571921, USDT: 0.95471944 |
| 43384a44-9100-4e22-a9c0-623707dea266 | Address on File | | RDD: 4310.63463971 |
| 761dc500-33ed-4d16-896c-f50f702e9c4f | Address on File | | ADX: 0.0053125, USD: 0.02857374, USDT: 0.03540411, WACME: 50 |
| 49ecde35-aebf-46fd-8903-2dadf26568d1 | Address on File | Contingent | BTC: 0.00005201, FLR: 9.90281649, USDT: 0.00094863 |
| 83c9391f-1d3c-4b5b-a6f7-f4552fec8924 | Address on File | Contingent | BTC: 0.00000621, FLR: 0.54160738, XRP: 3.58454869 |
| 41e9757f-47d5-48ec-9e33-c0a04f88c27e | No Address on File | Contingent | BCH: 0.00006181, BTC: 0.00006181 |
| 0e209b1b-cf24-42ec-9bef-d8b7341651b0 | Address on File | | ENJ: 5, USDT: 0.00000001 |
| 2e12970b-91da-4c4e-94bc-8229c941d43c | Address on File | | USD: 1.72386068 |
| 01adb178-2e07-4a74-b997-4de44032e0f5 | Address on File | Contingent | SC: 442.04341987, USD: 0.17667161 |
| abba5b64-47e9-448a-96c0-ad011e0cd8da | Address on File | Contingent | BTC: 0.00000003, PAY: 8.99, SC: 450, WACME: 1.5607731 |
| 37dd0db1-a6b3-4547-bf7a-59a12e1a089b | No Address on File | Contingent | DASH: 0.0412001, POT: 0.20068169, VTC: 0.01766884 |
| 3a7e2def-9894-4c59-94ba-6afc8ed87804 | Address on File | Contingent | BTC: 0.00005727, USD: 0.13267074 |
| 7db75aaf-8dc0-46d0-b611-495b976e3398 | Address on File | Contingent | BTC: 0.00000003, OMG: 2 |
| 097e0df5-8485-42b1-9f47-9098d8ee989e | Address on File | Contingent | USD: 1.72362426 |
| 8daf235b-5d06-4072-93ba-23456e359505 | Address on File | Contingent | LBC: 20, STORJ: 5, USDT: 0.00010988 |
| 82ce4dcb-9a41-4d60-b15d-7a9f7e75485c | Address on File | Contingent | BTC: 0.00006204 |
| 9f49267b-fa39-4f5d-907e-9948b98dd43b | Address on File | | BTC: 0.00003483, ETH: 0.00033378, ETHW: 0.00033378, USD: 0.02350381, USDT: 0.11245728 |
| c33b3731-485d-4aad-9194-f168c48cde02 | Address on File | | BTC: 0.00000002, WAXP: 29.60292023 |
| c86c5efd-e0dd-4136-b034-4d6fbea375ee | Address on File | | WACME: 51.93604615 |
| 559aae54-7ad3-44d5-a4aa-7fe74efb0584 | Address on File | Contingent | LTC: 0.00490383, USDT: 1.33630577 |
| 9c2f9930-9641-46dd-a255-58e7a6dae420 | Address on File | Contingent | DOGE: 0.78231724, ETH: 0.00000269, ETHW: 0.00000269, NAV: 4, PPC: 0.00001, RVN: 0.68704692, SC: 0.0044625, UBQ: 2.09748892, USD: 0.05231104, USDT: 1.38048424 |
| f1afee1d-7a28-4a7e-a97a-b84c9e049a2e | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001, XLM: 19.25188565 |
| cfcec031-4532-40e3-92a3-e6d5f7b9aec4 | Address on File | | BCH: 0.00066196, ETHW: 0.80286811, SC: 0.00002604, USD: 0.00448241 |
| fad2e7fe-c352-4631-b5cb-6918130acf39 | Address on File | Contingent | BTC: 0.00000602, GRS: 4.41014 |
| e36ee464-ec67-43c7-b082-f9624ccc5344 | No Address on File | Contingent | BCH: 0.00000021, BTC: 0.00000021, NEO: 0.18737188 |
| 1779bbcc-1c1c-4bad-96f9-e724b26628ba | Address on File | Contingent | BTC: 0.00000006, VTC: 14.92984097 |
| d2b9874b-7853-4387-9a56-5e50b79446ca | Address on File | | BTC: 0.0000002, FLR: 61.11848215 |
| 055f312e-aaaa-4e95-b86f-d485f9fc5e72 | Address on File | | BTC: 0.00006202 |
| 5a0015bf-7b02-4ef1-ada6-4d33feaa722b | No Address on File | Contingent | ZEN: 0.21615 |
| aebbb314-9a36-44b5-a616-fc940d6c5163 | Address on File | Contingent | BCH: 0.00000059, OMG: 2 |
| 8a3ab6fc-e67a-4c34-8ed0-9203798bacf2 | Address on File | Contingent | OMG: 2, USD: 0.00000001, USDT: 0.00000582 |
| 39ea1bb2-ff48-406b-8c7b-939068da7480 | Address on File | | OMG: 2 |
| 73924ad9-135a-46d6-a9fb-111ad8cc61f9 | Address on File | Contingent | OMG: 2 |
| 2f415f75-9670-4fe4-9621-4f68037dd70e | Address on File | | BCH: 0.00001525, PAY: 160.84604809 |
| ea93a3f2-e5a0-4cd6-b67b-f5bd9d6e2dbd | Address on File | Contingent | BTC: 0.00000001, DGB: 149.70380058, SC: 145.3125, SRN: 9.55362209 |
| f3b86d70-9259-485b-abf7-e551e009364e | Address on File | | ETHW: 0.404, FLR: 11.332125, VTC: 5 |
| 22ffcc2f-d0a6-4520-9b7a-3064a7e3f22c | Address on File | | BTC: 0.00006201 |
| af725629-4339-443c-aeb5-a24a6849d8af | Address on File | Contingent | BTC: 0.00006201 |
| d474617b-760f-4846-ba90-9d8b2ce72600 | Address on File | | USD: 1.7226956 |
| 1ec0e231-0ae6-41e7-9187-dae2782d1c7c | Address on File | Contingent | BTC: 0.00000004, PINK: 17215.53511364 |
| 4a6b9f24-6eb6-4b5b-9507-2c7faadad521 | Address on File | Contingent | BTC: 0.00000459, SC: 455.7397 |
| aa48b91a-6ea6-4ab6-bdef-da798af3a38d | Address on File | Contingent | FLR: 61.12601741, USD: 0.00490598 |
| fef489db-1446-4a08-8c2b-80abdb0f0c61 | Address on File | Contingent | ETH: 0.00000111, ETHW: 0.00000111, USD: 1.20712238, USDT: 0.51127727 |
| ce6fcc07-1742-4e9e-bc39-8fc7c2f40815 | Address on File | | BTC: 0.00000002, USD: 0.00019889, USDT: 0.73524471, XDN: 20000, XMY: 2500 |
| 57ec72a6-09f9-4b06-a1b6-9bb14e56c756 | Address on File | Contingent | BCH: 0.00009625, BTC: 0.00005978, USDT: 0.05067269 |
| d02740c4-ffbf-4512-8070-153d54a52276 | Address on File | Contingent | USD: 0.11909598, USDC: 0.161015, USDT: 1.43591827 |
| c04bc752-040e-4e33-9680-c5b163691aaf | Address on File | Contingent | ETH: 0.00092792, ETHW: 0.00092792 |
| a3de21b2-d842-4d6e-a903-909a6a8eb61a | No Address on File | Contingent | LTC: 0.02212389 |
| a86f6ec8-6b0a-4e4d-9ff7-9e3c407c8941 | Address on File | Contingent | ETH: 0.00087443, ETHW: 0.00087443, OMG: 0.1009121, USDT: 0.00025633, XEM: 0.38098097 |
| 294ce289-4b4c-45bf-9495-b3506bfd251a | Address on File | Contingent | ETH: 0.00000022, ETHW: 0.00000022, USD: 1.49730487, XTZ: 0.24565 |
| 2be42a5a-fb0d-4cff-8ca3-1d5dd940863f | Address on File | Contingent | USD: 0.78821848, WAXP: 16.04536034 |
| fe586644-4954-47d7-a2cc-48214c6563e4 | Address on File | Contingent | ADA: 3.8, MONA: 0.8 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 71985775-9b83-4f84-9dfb-85f9c69e6b73 | Address on File | Contingent | KMD: 0.14390649, ZEN: 0.21073812 |
| 796da6fa-b2db-4c62-b305-29574b5db250 | Address on File | Contingent | BCH: 0.009, BTC: 0.00000236, ETC: 0.0090534, LTC: 0.00004643, STRAX: 0.00077276, XLM: 5.4074568 |
| 1c2efb23-89f6-41c9-8a1d-17631aadec93 | Address on File | Contingent | PTOY: 123.87144965 |
| 0110eeab-eb93-4177-a129-ea70644dc100 | Address on File | Contingent | BTC: 0.00000007, ENJ: 2.17161441, ETH: 0.00052322, ETHW: 0.00052322 |
| 240dd478-6b6a-40ca-8c82-e9eb6524518b | Address on File | Contingent | LTC: 0.022119 |
| 63c21669-be12-4aed-9efb-f136597e605c | Address on File | Contingent | RVN: 81.98716942 |
| 1871495e-86ef-4703-8609-f574862f894c | Address on File | Contingent | BTC: 0.00000017, SC: 488.75, USDT: 0.00634986 |
| 8848fb91-8889-47a5-9022-65b3439cc4f8 | Address on File | Contingent | DASH: 0.018, FLR: 15.1095, LTC: 0.00000546, PAY: 50.9 |
| 70589cab-3c09-438a-97e8-c5b1f47555ee | Address on File | | ETHW: 0.00000001, LINK: 0.26045905, USD: 0.0036818, USDC: 0.00000001 |
| b1cf4592-0d22-4b18-800d-af7c231435f3 | Address on File | Contingent | USD: 1.72164111 |
| 8f837a3e-b584-4315-bcd2-1ad96f64bba4 | Address on File | | ENJ: 0.0316, LTC: 0.00000546, SIGNA: 100.00000001, USD: 0.8517385, USDT: 0.523206, XTZ: 0.2443 |
| f44f7c5b-9429-47c6-ab02-76bf03ace0b2 | Address on File | Contingent | DOGE: 23.71163452 |
| b41ea940-c30a-47e2-a8a1-145098b75bee | Address on File | | BTC: 0.00000027, FLR: 60.99509792 |
| 52ba47b5-e562-4412-8585-9f1a90881b04 | Address on File | Contingent | REPV2: 0.2728554 |
| 4c763ea8-4835-4422-99bc-dda4bd1593bb | Address on File | Contingent | OMG: 1.9983648 |
| c57cf26d-fa94-4fa4-88a1-65c2cd64aba3 | Address on File | Contingent | BTC: 0.00000007, FLR: 61.18436941 |
| 1fa462f6-3a52-482d-9c65-296d53ce4a1b | No Address on File | Contingent | DOGE: 19.31999994, LTC: 0.0040929 |
| 2510da37-f775-4042-8a12-dd597bc8a481 | Address on File | | USD: 1.72120788 |
| 24c0d853-fb64-40c1-8d46-845e498f9f6c | Address on File | | BTC: 0.00006, DCR: 0.00331261, USDT: 0.0000381 |
| 9191f79f-b0a9-43b7-a675-b21ca92b73d8 | Address on File | | BTC: 0.00000007, XVG: 904.8386792 |
| 23cd7289-22c3-4fbd-b275-ace1b6badabc | Address on File | Contingent | ETH: 0.00092299, ETHW: 0.00092299, USD: 0.00806744 |
| 47584554-048f-4b16-9848-3ae8bc7f622c | Address on File | Contingent | BTC: 0.00002041, FLR: 0.00035755, TUSD: 0.00559769, USDT: 1.14275431, XRP: 0.00236637 |
| 5738efe4-3f07-4f94-a633-d3a4a5b4f8bf | Address on File | Contingent | BTC: 0.00003688, ENG: 224.54823924, MANA: 0.0007586 |
| 44cb4e61-31c9-4253-9396-7ede8a075db3 | Address on File | | ETHW: 0.14695765, USDT: 1.41421566 |
| 4fbb4d7a-da23-4a49-a1b4-e906bd284f92 | Address on File | | NXS: 24.2924928, USD: 0.00000001, USDT: 0.00105769 |
| 18409065-9fc7-492e-a9c2-bcfe12ca2898 | Address on File | | ETC: 0.00642661, USD: 1.59541179, USDT: 0.00771793 |
| f0de2f7b-556f-4fd7-9f89-0d952f9dade7 | Address on File | Contingent | ETH: 0.0009272, ETHW: 0.0009272 |
| c913c21f-5116-4fd1-89c7-8ae5c7596ade | Address on File | Contingent | USDT: 1.71398214 |
| 594319dd-4499-4260-b024-3ef69bb21634 | No Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000004, SC: 491.33728571 |
| d2b13435-d3a2-483f-963a-1c60505426c3 | Address on File | Contingent | BTC: 0.00002855, FLR: 33.01164324 |
| 07624e35-74ce-405f-a7d0-46c8cdc1292b | Address on File | | DOGE: 23.70125916 |
| 0049af40-0528-4300-9813-cd0ab8398ea0 | Address on File | Contingent | BTC: 0.00000004, LSK: 1.93686, STORJ: 0.12608819, USD: 0.00260397, USDT: 0.00004275 |
| bd83011a-ebcb-415e-a9e4-dac9aabcb8fe | No Address on File | Contingent | STRAX: 1.75122813, WACME: 26.6375852 |
| 4f85ecde-7946-4ceb-93ce-1b891fed4192 | Address on File | Contingent | BTC: 0.00000044, SC: 122.27, XRP: 2.9876 |
| 428d4e94-da8d-4854-950e-8370ae49597c | Address on File | Contingent | BCH: 0.0008449, BTC: 0.00005517, XLM: 1.04865644 |
| 96ffe465-8abf-484d-8f27-1cb111c10434 | No Address on File | Contingent | DOGE: 23.69999994 |
| cfd71072-a4cc-4792-b1ec-76078a5c2457 | Address on File | | ETH: 0.00000462, ETHW: 0.00000462, USDT: 1.49475, XDN: 2000, XMY: 3000 |
| 2f1524ab-5181-482b-bc9d-9b2aaa05125b | Address on File | Contingent | BTC: 0.00006193 |
| 844dcfe0-0632-43b2-af58-534fa8f9dee4 | Address on File | Contingent | BTC: 0.00006193 |
| ad0c63f1-7ba1-4d18-8343-dd3349b55523 | Address on File | | DOGE: 23.68967248, XVG: 0.24829307 |
| 15134165-f397-4e70-afc6-d3e58b5d0288 | Address on File | Contingent | BTC: 0.00000535, ETH: 0.0008468, ETHW: 0.0008468 |
| 20a49d61-bbce-4a8b-b832-3d54c2266555 | Address on File | Contingent | BTC: 0.00000001, XLM: 19.21727701 |
| 64bc988d-e3ed-47d3-a4a1-5265e1843eee | Address on File | Contingent | BTC: 0.00001535, LTC: 0.01575, PAY: 6.32931894 |
| ec541935-8b09-45c3-8dde-2322fe573990 | Address on File | Contingent | FLR: 0.60043294, XRP: 3.97387698 |
| 13c3acae-a428-49c4-8799-a6dc91dbf947 | Address on File | Contingent | BTS: 200 |
| 5de49e49-eaf7-4eeb-8c41-d6e19835bb95 | Address on File | | BTT: 428363.065, CRW: 200 |
| be44e194-1966-4032-a8d8-a339f7083544 | Address on File | Contingent | BTS: 200 |
| 084a9658-ba8b-48e3-810d-8bc5e80c2584 | No Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003, BTS: 27.05918619, SC: 417.05543793, WINGS: 14.05801691 |
| 7be3b600-b813-4dc6-9dbe-174ef8987fb4 | Address on File | | ETHW: 0.83589788, USD: 0.00713177 |
| 78f3f893-d9d1-4272-9e19-ff932f9ef880 | Address on File | | LTC: 0.02201746, USD: 0.00178917, USDT: 0.00413709 |
| de27ae33-f0eb-40c0-b135-9f317306f950 | Address on File | Contingent | XVG: 905.14797127 |
| 734598b8-abb9-4c32-b2f0-82f1f16cc31b | Address on File | | HBAR: 0.44083044, USD: 1.69557072 |
| 5e456c8d-903b-41d7-922b-161bde222b1a | Address on File | Contingent | ETH: 0.00000002, ETHW: 0.00000002, LTC: 0.00727634, USDT: 0.00029593, VTC: 10 |
| bfa245e0-36dc-44cf-869b-b10496614162 | Address on File | Contingent | BTC: 0.00000081, DCR: 0.1, WAXP: 1 |
| 4a8788a2-4185-4b37-9334-842d139392d2 | Address on File | | ALGO: 10, USD: 0.07465247 |
| a3703b92-dc77-4f1d-9e53-863303d4300f | Address on File | Contingent | BTC: 0.00000009, ETH: 0.00000075, ETHW: 0.00000075, NEO: 0.18707722, USDT: 0.00110765 |
| f3565819-28a6-414c-a215-bf38324219cc | Address on File | | USD: 1.71946563 |
| 97b5519e-e886-4fe8-a4f8-3822e7f7cfea | Address on File | Contingent | USD: 1.71946016 |
| 93dbb9aa-5b38-4614-a9f7-e9acde87c5d3 | No Address on File | Contingent | ZEN: 0.21570999 |
| 80c8b439-0d8d-4700-ad50-5cd9f13087ea | Address on File | | ADA: 0.91054496, SC: 300, USD: 0.3359816 |
| f8897ca0-1ee2-46f0-bc66-69114512852e | Address on File | | USD: 1.71941028 |
| 5f1ac517-2f47-4d42-acf4-5e00dc18b320 | Address on File | Contingent | SC: 491.25987278 |
| 361b5a98-c502-436c-ab4a-cd423d82c029 | Address on File | | USD: 0.0054864, USDT: 1.70707816 |
| b4fe170d-e29b-46df-91f6-3b7e714fb8d3 | Address on File | Contingent | BTC: 0.00006189 |
| 9a20d785-dd0b-4fdd-a517-9f79efe9d129 | No Address on File | Contingent | BTC: 0.00000003, OMG: 1.99500665 |
| 347d5743-e611-4d3a-b9bc-0cbda724b6f4 | No Address on File | Contingent | BCH: 0.00003301, BTC: 0.00003301, DOGE: 11 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 8439d298-e8f9-437e-b649-3a5b220873a2 | Address on File | | ADA: 0.26973835, FLR: 57.55916805, USD: 0.00254282, USDT: 0.00056737 |
| 3cdd6f5e-eca0-4af5-859e-002cba43238e | No Address on File | Contingent | BCH: 0.00006164, BTC: 0.00006164 |
| 4b7bb0d9-b289-48d1-8389-45d495b8cfe0 | Address on File | Contingent | SC: 491.2 |
| bb0f4570-2c3b-42f1-8348-d99f87aae2bc | Address on File | | ETHW: 0.83866515, GLM: 0.00073542, RDD: 0.00001448, USD: 0.00053586 |
| fe8dd7f6-6ba3-4850-8470-296d9c088fd7 | Address on File | | BTC: 0.0000017, ETH: 0.00003053, ETHW: 0.00003053, FLR: 16.90729106, XVG: 600.05780242 |
| d4a1dd82-70e4-4c39-98a2-11f700f35712 | Address on File | Contingent | ADA: 4.64, EXP: 0.69735959, LTC: 0.00000546, MUNT: 16.25, USDT: 0.0087217 |
| 64ad54e1-3ac5-4206-a8e7-a912ba7dfbd5 | Address on File | | BTC: 0.00001049, USD: 1.32786909, USDT: 0.09940238 |
| d01253e6-3380-4c2f-92bb-a577c7a731df | No Address on File | Contingent | BTC: 0.00006188 |
| 3b70c6cc-500c-4279-999a-f420646bdbb9 | Address on File | Contingent | USD: 1.71903734 |
| 11a2b5e3-10d0-42c1-ac8e-399e638d4236 | Address on File | Contingent | DGB: 19.87, LTC: 0.008975, OMG: 1, USDT: 0.00005774 |
| 22a5d3bf-9534-48d9-b5d7-950f11c97781 | Address on File | | USD: 0.00977081, USDT: 1.70242809 |
| 76a5d299-32eb-460b-8eb3-189e4cdcf996 | Address on File | | BTC: 0.0000608, ETH: 0.00001233, ETHW: 0.00001233, USDT: 0.00691801 |
| a424e319-1607-4dd7-94f5-a884e7ee4f90 | Address on File | Contingent | RVN: 40.887, USDT: 0.00113215, XDN: 19503.78637997 |
| cce6c6a7-5df4-4182-a6a8-3295886fd739 | Address on File | | BCH: 0.00000847, BTC: 0.00000064, USD: 0.00799369, USDT: 1.68519441 |
| b92bc97f-a5c6-4e82-bdbf-981c22455346 | Address on File | | ETH: 0.00092494, ETHW: 0.00092494, USD: 0.00197249 |
| 9f4efd1d-486a-48fc-a7d1-41c094819de3 | No Address on File | Contingent | DOGE: 23.672 |
| 8af9ee2e-1541-4758-b9f6-fa1830ffc52c | No Address on File | Contingent | BTC: 0.00000001, ETH: 0.00092581, ETHW: 0.00092581 |
| 84f68a07-11ec-4fa6-899c-2bfd84ded331 | Address on File | Contingent | BTC: 0.00000118, FLR: 59.96838088, USDT: 0.000602 |
| e48a1f89-245b-412e-9b85-f195a8c693fb | Address on File | Contingent | OMG: 1.995 |
| aa22d504-0946-4341-87e7-cbb8b21e50be | Address on File | Contingent | BCH: 0.00144989, LTC: 0.02 |
| 34f44ab3-da4a-4625-9423-62879f28872e | Address on File | | ETH: 0.00073258, ETHW: 0.00073258, FLR: 12.5208829, USD: 0.00676136 |
| 5dad1a13-b7f0-4597-977e-37777666733b | No Address on File | Contingent | BCH: 0.00097756, BTC: 0.00005793 |
| d6cc110b-c227-4bd5-8ef4-69bbea42b510 | No Address on File | Contingent | BCH: 0.00006159, BTC: 0.00006159, VTC: 0.0023074 |
| c042f35f-c63d-42b1-9c4c-e964fccee93b | Address on File | Contingent | USDT: 1.71125277 |
| 6d6ad4eb-db08-4188-9124-d2a8bf1396cc | No Address on File | Contingent | BCH: 0.00000169, BTC: 0.00000169, NEO: 0.18231912 |
| 0792322a-82ca-4cda-841d-4fe14bc35f16 | Address on File | Contingent | BTC: 0.00006184 |
| b969cecb-062a-4b9c-b137-c0e63e8ee7e4 | Address on File | | USD: 1.71774437 |
| 47188b3b-cfdb-485a-9952-b10263885b96 | Address on File | Contingent | BTC: 0.00006183 |
| 3a71a6b2-d02d-4c49-8f20-999f6d0a172b | Address on File | Contingent | BTC: 0.00003385, IOTA: 4.30874317 |
| f0a677ee-09d5-4dba-a6a6-4ca49f6c2c71 | Address on File | | FLR: 19.74461954, UBQ: 12.52479847, XRP: 2 |
| ec92233e-47cd-4f68-b62e-58ae070c56cd | Address on File | Contingent | USDT: 1.71074417 |
| 593096f0-3352-4803-891f-d83ab882f922 | Address on File | | BTC: 0.000002, ETH: 0.00003133, ETHW: 0.00003133, NEO: 0.175 |
| 6548b369-0b44-4e19-befb-ad711c818955 | Address on File | | ETHW: 0.82727179, USDT: 0.02238055 |
| 6395179c-f883-4008-b022-272479983107 | Address on File | | BTC: 0.00006169, USD: 0.00373963 |
| dff2ec40-1d8f-4794-a0a3-7862dd99575f | Address on File | Contingent | LTC: 0.02206478 |
| ce98fdf7-3faa-4cc5-8728-b058f9d29e22 | Address on File | | ADA: 0.68933532, BTC: 0.00000057, ETH: 0.0004714, ETHW: 0.0004714, USD: 0.57431851 |
| 37748eaf-3ce8-43f5-a0a3-52c387f1cd90 | Address on File | Contingent | FLR: 61.11945347 |
| 9c7adad1-d497-414e-aa24-fcd28ed175b0 | Address on File | Contingent | BTC: 0.00000052, PAY: 159.15522895 |
| 0dc3b545-1c01-43af-a47e-def40336a9b3 | Address on File | Contingent | BTC: 0.00000017, SRN: 1007.4265981 |
| 40bb2f67-caee-4086-9d54-e621376a6db5 | No Address on File | Contingent | BCH: 0.00006157, BTC: 0.00006157 |
| b5491f02-f007-4081-8d4c-12d798dd21ea | No Address on File | Contingent | DOGE: 23.65460477 |
| 16917589-6b03-46ac-a84c-1a69c776a0a2 | Address on File | | ADA: 2.54937357, USD: 0.00128353, USDT: 0.77929535 |
| 5991d2cf-84a4-424f-9f90-81f6e5b67987 | Address on File | Contingent | BTC: 0.00000006, NAV: 43.53519109, USDT: 0.00031938 |
| e1a4fa13-8508-42c3-a903-c0705634bbfd | Address on File | Contingent | ETH: 0.00000189, ETHW: 0.00000189, FLR: 60.98794972 |
| 102383ad-d2fc-4405-a381-c91a8b90c427 | Address on File | Contingent | USDT: 1.71033875 |
| 60513fe9-c9ba-49ff-8d9e-b9ddb9ec2403 | Address on File | Contingent | BTC: 0.0000001, XRP: 4 |
| 458e4400-75c0-4df5-93f6-06d43972caba | Address on File | | ADA: 0.16280943, BCH: 0.00000382, USD: 1.6570831 |
| 87d21a9d-5b55-4af2-ac2f-193dd248fab5 | Address on File | Contingent | USD: 1.71707506 |
| d47ee39f-01e8-4f33-829c-610704bf343e | Address on File | Contingent | BTC: 0.00000059, XLM: 18.9999 |
| 8a94c747-e8cd-4713-a32e-1b1f8d2f3b40 | Address on File | | BTC: 0.0000618 |
| 77238038-1ce7-4172-a3be-4a7116675c29 | No Address on File | Contingent | BCH: 0.00006155, BTC: 0.00006155 |
| 7fee4766-d078-4fcf-8647-52c8448060d2 | No Address on File | Contingent | BCH: 0.00006155, BTC: 0.00006155 |
| efc59a27-991d-4dc0-90c4-257d86659143 | No Address on File | Contingent | BTC: 0.00000002, DASH: 0.04107608 |
| 9cdb048c-31ed-4f68-9603-160c012613e3 | Address on File | | USD: 0.00000002, USDC: 1.7115615 |
| bd049756-a9ff-4796-b7c6-2281abfb9e7b | Address on File | | ETHW: 0.55057381, PAY: 55 |
| bd264cb4-67eb-4cf3-b489-99fc2604b3fe | Address on File | Contingent | BTC: 0.00006179 |
| 9a9295c7-8ec4-4405-b5bf-7dd982699e69 | Address on File | | BCH: 0.0000033, USD: 0.0000016, VTC: 14.88424409 |
| ee5e5f04-007a-46ae-8e4f-d2045582cc23 | Address on File | Contingent | BCH: 0.00014833, POT: 1000 |
| 5626b429-c9da-4eb0-924a-ccb5062cd6a8 | Address on File | Contingent | BCH: 0.00000006, BTC: 0.00000044, FLR: 60.64903425 |
| 57b385f2-8619-4b13-b530-9d36289dbee1 | Address on File | Contingent | BTC: 0.00001238, IGNIS: 22, NXT: 20, XVG: 635 |
| 1e09807e-8b59-4a55-9b59-3953c0d77f1e | Address on File | | USD: 0.0020261, XRP: 4 |
| cf356bfd-5ac4-4041-ad6e-3e5696f7edbc | No Address on File | Contingent | BLK: 3.08240686, RDD: 4194.752, VRC: 2.87235603 |
| 625fceb7-5fe4-4c94-87ea-0180ece64b60 | Address on File | | USD: 1.70796001, USDC: 0.00487562, USDT: 0.00314582 |
| ef70128c-7195-402c-85b5-5a72267b58bb | Address on File | Contingent | MONA: 0.73221585, OK: 20, PTOY: 30, THC: 400.22277257 |
| dddd0201-6a2b-4442-8385-77ad87f9f130 | Address on File | Contingent | BTC: 0.00006, USDT: 0.04889274 |
| 07cdac41-846e-4d7c-9720-18a2911ba207 | Address on File | Contingent | BTC: 0.00000008, NEO: 0.1869759 |
| 9ad972bb-7863-445b-97f2-d630efa7ba39 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00006176, USDT: 0.00000576 |
| eb764a8a-a09b-4ed9-91b9-a3b7e7fbea98 | Address on File | | BTC: 0.00000004, XVG: 902.37538235 |
| be3bac37-ae47-4cc0-bda8-219289981e47 | Address on File | Contingent | XDN: 38951.17090184 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 5a0fe20e-c675-4f9d-a80d-1ff5feadc9af | Address on File | | USD: 1.71553224, USDT: 0.00000001 |
| 10d85c8d-91bf-4a60-8f1f-99594a1552a4 | Address on File | | BTC: 0.00006175 |
| 6348e777-690f-48ef-82fe-a4f1f58257dd | Address on File | Contingent | BTC: 0.00006175 |
| 4160ec93-b1fc-46e2-b303-90f603f0b35b | Address on File | | BTC: 0.00001487, FLO: 331.26866182, USD: 0.87788293, XMY: 3636.70817045 |
| 510270bd-3244-4480-81dc-7be8ebc7d1bc | Address on File | Contingent | USD: 1.71545055 |
| 765cd3f3-139a-45ba-bce7-f7652aa8991a | Address on File | | ETH: 0.0009242, ETHW: 0.0009242 |
| e2586072-aba1-4ce4-9e6e-60e7aee6a2d4 | Address on File | Contingent | USD: 1.71525192 |
| 062c55e8-82b1-48cb-9e9c-f5db0908c4c9 | Address on File | | USD: 1.71524546 |
| caa4ae43-8d73-410f-b5e4-abcd9effced6 | Address on File | Contingent | WAXP: 29.47105075 |
| 5fd7c43a-0191-4220-aaf3-a0b6b8cea541 | Address on File | | SC: 490.06 |
| 077c843f-c071-4772-baa9-61583c317399 | Address on File | Contingent | BCH: 0.00000026, BTC: 0.00000001, USD: 1.17483529, XLM: 6.0338155 |
| c022a98a-a7b2-4f24-8559-cc152b07ed55 | Address on File | Contingent | BTC: 0.00000016, USDT: 1.70377445 |
| dfbf8d90-a118-4390-967b-5ab7f920e0e9 | Address on File | | BAT: 0.36633897, BTC: 0.00000029, HBD: 1.49, USD: 0.00036088, USDT: 0.155946, XVG: 0.00076843 |
| de477dcc-659c-4066-a3b6-5b7705932314 | Address on File | | BTC: 0.00000001, EDR: 0.32321539, USD: 0.0357403, USDT: 1.67215254 |
| 61340c19-f86d-4d58-b15d-6a39cc47ffd9 | Address on File | Contingent | USDT: 1.70803099 |
| 42da6b33-7b7e-4d44-b8cc-c92c8dcc17bd | Address on File | Contingent | BTC: 0.00000005, RDD: 4283.45785 |
| e8aeffad-1ddc-4e80-8b4d-01941229c68a | Address on File | | BTC: 0.00006122, RDD: 35 |
| feb32f2d-b8b9-4457-9637-609a247ffadb | Address on File | | USD: 1.71474202 |
| c5f2c8f1-bcd5-4d84-91b1-e0a5f723cc57 | Address on File | Contingent | USD: 0.45243442, USDT: 1.25716657 |
| b907df3a-451b-432c-b2bc-e6938696ab41 | Address on File | | TRX: 25, USD: 0.00211688 |
| 84e5ccec-9641-4146-8b2b-268cd11a51ed | Address on File | Contingent | BTC: 0.00002606, LTC: 0.00851805, POT: 13.17003362, USD: 0.03562138, WINGS: 141.88156879 |
| 76af6cbc-87e2-44d8-9c8b-f67a2d9d3b62 | No Address on File | Contingent | BCH: 0.00006147, BTC: 0.00006147 |
| f77a016d-3091-4182-a4f8-3115dacf720e | Address on File | Contingent | USDT: 1.7077129 |
| 81f4a670-c97d-4eb8-8acb-ecd329a02fc8 | Address on File | Contingent | USD: 0.00004044, USDT: 0.00000001, XRP: 4 |
| d2abd772-420b-4242-8e18-1bbf682ff226 | Address on File | | USD: 0.00000002, XRP: 4 |
| 60a3ef6f-00a6-4b18-9732-984d3d915af5 | Address on File | | USD: 0.00000001, XRP: 4 |
| 26262703-ed80-4d20-aea9-6cf60ba4f195 | Address on File | Contingent | XRP: 4 |
| 78a904c8-c819-4f53-8690-02e428053ece | Address on File | Contingent | XRP: 4 |
| 9a1a9843-fbae-4d9a-b9d3-966c4577ae27 | Address on File | Contingent | XRP: 4 |
| a2b33cd7-d18c-4b42-8053-39740a4a5ce6 | Address on File | Contingent | XRP: 4 |
| 57005e5f-0b5d-462d-9cf2-b55b1493dd83 | Address on File | Contingent | BTC: 0.00001085, IGNIS: 133.29734543, NXT: 266.59469085 |
| 8681765b-98d2-49d6-90a5-080dd338ce50 | Address on File | Contingent | ETH: 0.00092295, ETHW: 0.00092295, POLY: 0.00785952 |
| 2f0c0718-545b-42fc-ad56-fe121417a58b | Address on File | | BTC: 0.00006171 |
| bc962966-67a6-4fb2-8349-e35be9de3c0f | Address on File | | ADA: 0.10328316, DGB: 100.55, RDD: 740.194, USD: 0.00458656, XVG: 300.758 |
| c29aa979-0a1b-4ea7-a257-b91fd6bb6f02 | Address on File | Contingent | USD: 0.84934706, USDT: 0.86143426 |
| 8a8d9b53-4a3b-4813-950b-34dd266e82e4 | Address on File | Contingent | LSK: 1.97853801 |
| 05dfaf74-05e7-4725-b39a-afe18d31b682 | Address on File | Contingent | USD: 1.71416671 |
| 797f1504-b1d5-4f33-a90f-94fcdd4a4427 | Address on File | | SC: 489.69282748 |
| b5521ab4-b76b-4d94-9f65-1c875bbe451b | Address on File | Contingent | BTC: 0.00006169 |
| 5ec9fe4c-059d-4b92-ba2e-03d06e8db434 | Address on File | Contingent | ETH: 0.00092333, ETHW: 0.00092333 |
| 800b35c9-711f-4994-92b4-ae0925d6dfee | Address on File | Contingent | XVG: 457.124, ZEN: 0.10602173 |
| abb82964-3c3b-47ca-827d-a1a13bfbd5c2 | Address on File | Contingent | LTC: 0.01180622, USDT: 0.79134762 |
| 6f265314-321b-47ad-b6a1-a16af2fa35af | Address on File | Contingent | BTC: 0.00000011, FTC: 777.43155 |
| 087ce453-b9e8-4f16-bcab-72d986da13a2 | Address on File | Contingent | CRW: 13.52108971, ETH: 0.00000001, ETHW: 0.00000001, HBAR: 6.36632786, USD: 0.00031652, USDT: 1.24292872 |
| 5d68e5ef-1b3d-4aef-9d0e-ef14d0c9a232 | Address on File | | RDD: 1372.161, XDN: 12799.1564234, XMY: 14638.62699909 |
| fdae787c-461d-48bf-974e-648009791961 | Address on File | Contingent | SC: 489.5 |
| 6b184e2c-015e-4c83-ba50-1e333107a3f8 | Address on File | | ATOM: 0.11269273, DCR: 0.03157077, USD: 0.00000005 |
| 0912783c-56ae-478d-9871-149143a23e96 | Address on File | Contingent | FLR: 60.96424096 |
| ca87c258-871c-4baf-9a06-7f56d211b59e | Address on File | Contingent | BTC: 0.00000712, USDT: 1.50918166 |
| 0a5cfeaa-2235-4b89-bd45-6bad27285619 | Address on File | | ADA: 1.69167441, DOGE: 10.5, USD: 0.33112436 |
| 0bcc9d7d-abeb-4216-a1bf-e91b2aba4fef | Address on File | Contingent | USD: 1.38609126, USDT: 0.32529425 |
| 2cd82af4-3074-4812-b1c4-c39e08e7e4c5 | Address on File | Contingent | USD: 1.71264744 |
| 1844c2d8-f887-47ff-9b57-d2df6ca2d040 | Address on File | Contingent | USD: 1.7125648 |
| cf461941-a329-45c6-a4d2-e32c8e374d47 | Address on File | Contingent | BCH: 0.01483199, USDT: 0.06023909 |
| d9df352a-81d4-4f62-ad26-29b6cd69091d | Address on File | Contingent | BTC: 0.00000003, KMD: 5.83357923 |
| 4b4eb78b-0f26-440d-a0be-505159f20c29 | Address on File | | FLR: 6.799275, LSK: 0.66516605, XEM: 30 |
| c8ae7ed0-b4e7-40b1-8de6-6d17cba58ec2 | Address on File | Contingent | LTC: 0.02199814 |
| c48fabb4-c4fa-404b-a1ee-73e6228bc38f | Address on File | Contingent | BTC: 0.00000003, NXT: 25.5191637, SNT: 67.76808621 |
| a10093b6-5929-4062-bf5a-1b1967625054 | Address on File | Contingent | BTC: 0.00000004, SC: 110.20177863, STRAX: 2.77408126 |
| 37929280-4185-447e-b603-5b0612345012 | Address on File | Contingent | BAT: 8.00091075, BTC: 0.00000003 |
| 78e0eb60-878f-444b-9038-c8231c5ddf1d | Address on File | Contingent | BTC: 0.00000001, STEEM: 8.62, USD: 0.00000001 |
| 0febf245-d5d1-47ea-86f4-7fbbcbc98882 | Address on File | | ETHW: 0.15027346, NXT: 398.4, PINK: 1000, RDD: 0.68725, XDN: 2000, XLM: 0.20281906, XMY: 2000, XVG: 0.0794796 |
| aeebb48f-97a0-4184-a0a4-7e5fd5b7429e | Address on File | Contingent | DOGE: 23.58290768 |
| 578500c8-f2e8-4302-882c-906bb1394c02 | No Address on File | Contingent | BCH: 0.00006138, BTC: 0.00006138 |
| eac46e8f-6da8-4045-bf57-2e330877750f | Address on File | Contingent | BTC: 0.00003691, USDT: 0.68362469 |
| 85502554-0392-4cb8-a978-5998c8997ad2 | Address on File | | BCH: 0.00944719, XLM: 7.36881556 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f7dafaf8-b897-45db-9d74-7d6819060c22 | Address on File | | BTC: 0.00000018, USD: 0.0021912, USDT: 1.69767437 |
| 540ddf93-f394-4bac-bb72-13594d943a92 | Address on File | Contingent | BTC: 0.00000006, VTC: 14.829214 |
| 28eedca0-dbba-4bf2-a6a2-8e0d11609467 | Address on File | Contingent | BTC: 0.00000238, USDT: 1.63857563 |
| 0dd829fe-bca4-432e-b5a8-3c1617b666d5 | No Address on File | Contingent | BCH: 0.00006135, BTC: 0.00006135 |
| 5bbd4938-bb10-4618-b6e1-a0a7008406dd | No Address on File | Contingent | BCH: 0.00006135, BTC: 0.00006135 |
| 995c7fd6-d745-49ed-b5ba-810ee8979371 | No Address on File | Contingent | BCH: 0.00006135, BTC: 0.00006135 |
| dc119419-a03b-46db-bfa0-c83c25eb7544 | Address on File | Contingent | USDT: 0.00118094, XVG: 900 |
| 7ecb0afb-39ba-4649-a47c-071956b37b0e | Address on File | | USD: 0.0030145, WACME: 51.4759171 |
| c21540d6-4686-453d-995b-e9002be34701 | Address on File | | FIRO: 0.97264706, USD: 0.00018698 |
| 54b60048-9808-4589-b8a1-aad50858dea3 | Address on File | Contingent | XLM: 19.11795171 |
| 84ca0633-1a72-4f8b-83f7-950b4cc84d64 | Address on File | | USD: 0.74894328, USDT: 0.95825513 |
| dfc09b4a-fca2-4dcb-b704-e887149cb0b6 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000355, ETHW: 0.00000355, FLR: 60.54464327, XRP: 0.00580282 |
| 41c79149-7ba5-41da-a6ed-9ad4e43dde72 | Address on File | Contingent | NEO: 0.18668042 |
| b7ab58b1-920e-4428-b8eb-8adf138d6f3e | Address on File | Contingent | BTC: 0.00006156, USDT: 0.00071573 |
| 563577c2-4036-4422-a4a5-75689084fb5b | Address on File | Contingent | USD: 1.7108911 |
| b07a1617-c110-4d2a-9152-647330b488cc | No Address on File | Contingent | BTC: 0.00000001, RDD: 4276.349 |
| 11d9d66d-f709-40ef-93cf-ffd76ef14e9c | Address on File | | EMC2: 0.00099358, RDD: 2000, SC: 0.00000011, USD: 0.91077111 |
| 5318b88c-c473-4e9d-89d2-ebda2cd32f29 | Address on File | Contingent | BTC: 0.00006158 |
| 1e646667-37cd-4fad-a702-c375994e6e08 | Address on File | Contingent | DGB: 199, USDT: 0.01366659, XLM: 1.16832612, ZEN: 0.00005541 |
| c96c80aa-11b8-4133-9b1e-802cec88ac5f | Address on File | Contingent | USDT: 1.70389616 |
| 4f5b5d3a-8051-4d69-8ed3-0f8b5f51626f | Address on File | Contingent | USD: 1.71069899 |
| eefaa9b7-4aa7-4168-80b7-4c0252c63596 | Address on File | Contingent | BCH: 0.00006133, BTC: 0.00006133, LTC: 0.00000001 |
| 234d7aef-4efc-478a-9aac-cd347fd0c999 | No Address on File | Contingent | BCH: 0.00006133, BTC: 0.00006133 |
| dbf7deb9-0e62-43d0-9db1-80d131252ffa | Address on File | | BTC: 0.00000277, ETC: 0.05952023, PIVX: 0.30525141, USD: 0.17018951, USDT: 0.30405936 |
| 63490736-b80f-44f5-b3cb-6585b31e5c07 | Address on File | Contingent | BTC: 0.00000002, XVG: 900 |
| e8ec0c48-ec92-4f66-91ce-debcf07c9093 | Address on File | | BCH: 0.00994896, BTC: 0.00000173, ETHW: 0.05416863, GRT: 3.76507446, USD: 0.0017106 |
| 00e0b1c5-6cc3-4bcc-a743-bba45e8ace90 | Address on File | | BCH: 0.0024535, BTC: 0.00000235, USD: 0.19928943, USDT: 1.16799396 |
| ac1447e7-a090-4580-998d-22b82080b715 | Address on File | Contingent | ADA: 4.6706676 |
| 670339db-a977-421c-adcb-187755fd5d3d | Address on File | Contingent | LTC: 0.00000546, USD: 1.70922618, USDT: 0.00058301 |
| e375c7dd-b455-4c7f-90ab-dba9fa2631ee | Address on File | Contingent | BTC: 0.00002767, USD: 0.94143346 |
| 22b8e683-f6be-437c-8d28-f7cac2c508b7 | Address on File | Contingent | XRP: 3.99 |
| cf7c8138-ad05-481b-8279-17edbe192683 | Address on File | | IGNIS: 161.10519224, NXT: 322.21038447, USD: 0.00238757 |
| 664b3f59-13ea-48a4-8186-3b0b6eb2d58f | Address on File | | LSK: 1.97380006 |
| fe00346d-a81f-4860-ad9e-028bdf8d27ee | Address on File | | ETHW: 0.83, USD: 0.00937645 |
| e0b93f05-c280-4387-a299-a8dd53d645c2 | Address on File | Contingent | ETH: 0.00000145, ETHW: 0.00000145, XLM: 12, XRP: 1.47765727 |
| cee4aa86-b87a-4f95-b3ef-33a09e5347f8 | Address on File | | USDT: 1.70316407 |
| b953cdf9-fd76-45f5-99ba-1b84e70df95d | Address on File | | BTC: 0.00006155 |
| 7b705c93-1a01-4bea-be60-1f28a74d0991 | Address on File | | USD: 1.37626948, USDT: 0.3322913 |
| d67452e8-77bf-4f51-ab97-33649e0ac1ce | Address on File | | POT: 1000, USD: 0.00987056 |
| 6532118b-e09b-4cc7-ab8c-5f4c39923cad | No Address on File | Contingent | DOGE: 23.55183915 |
| 4623f6c8-2ee3-4006-8375-5604652daa1f | Address on File | Contingent | LBC: 64.3287277, USD: 1.11792675 |
| 21a2c64f-0c5b-4d9e-8523-750a03e67e58 | Address on File | Contingent | BTC: 0.00000002, FLR: 0.00012937, GBYTE: 0.1578448, USDT: 0.02918534, XRP: 0.00085623 |
| aefea9cc-4e79-4e7d-9a10-7dea4f24d7e6 | Address on File | | ETH: 0.00000077, ETHW: 0.00000077, USD: 0.00241368, USDT: 0.00068022, XVG: 897.45774968 |
| f692d59e-d9bf-4bd6-afba-7e7e90ba0338 | Address on File | | BCH: 0.00000027, FTC: 43.04906201, USD: 0.00007084, USDT: 1.60842118 |
| 9fe930c4-75b7-4bcb-a283-58b339509600 | Address on File | Contingent | BTC: 0.0000096, DGB: 0.2, STRAX: 0.9975, USDT: 0.53509016, XRP: 0.9975 |
| 8f22c2a7-82fc-44ba-920c-73c1f8c871cd | Address on File | Contingent | XVG: 899.8 |
| a6b11c76-5a02-498e-a2a1-afdc282673ea | Address on File | | POT: 1005.63607537 |
| 47679cfb-721e-4a6d-99fb-95fc2334d473 | Address on File | Contingent | BTC: 0.0000003, USDT: 1.69444527 |
| 14681c1f-8989-4ca3-a2bb-dc0706579461 | Address on File | | KDA: 2.04981294 |
| 6e892a7f-4229-4d2b-b790-ec5e4d2a7d33 | Address on File | Contingent | SRN: 893.82875751, XVG: 100 |
| fc5f3b6c-68ec-43b7-8f7f-c7a77aaccb18 | No Address on File | Contingent | BTC: 0.00004513, USD: 0.45571552 |
| 20326436-bc92-473e-b1fb-3b5f83454ae7 | Address on File | Contingent | POT: 1000, USD: 0.00941868 |
| f7a2ac6f-78cc-41b4-a8a0-bd064744632b | Address on File | Contingent | BTC: 0.00003208, UBQ: 33.53194664 |
| e0451dba-9d1b-4243-bfee-0cb0fdc27113 | Address on File | Contingent | BTC: 0.00006153, XLM: 0.00000001 |
| 5ae4512d-c797-478a-8f04-61592581e2d6 | Address on File | | BTC: 0.00000002, RDD: 4248.03540419, USDT: 0.0094777 |
| b5f8d404-c2eb-4dbf-a63f-2f2f916e4aea | Address on File | | ELA: 0.2004107, USD: 0.00411843, VTC: 12.72210261 |
| cdf8830d-1d12-47ac-972a-0dd5c082e6b4 | Address on File | Contingent | ETH: 0.00092089, ETHW: 0.00092089 |
| a47971cc-2847-4ae9-a4c9-59a01bf669aa | Address on File | Contingent | BCH: 0.00000011, BTC: 0.00000001, ETH: 0.00092073, ETHW: 0.00092073, USDT: 0.00000012 |
| 47d3a958-96b4-4d0c-9b49-5356d8582426 | No Address on File | Contingent | BCH: 0.00006127, BTC: 0.00006127 |
| c3f8f335-b359-4103-a403-f3d8bdd633fd | Address on File | Contingent | BTC: 0.00000113, IGNIS: 335.42951233, LTC: 0.00000546 |
| 2ee7c74c-3397-4cc6-a061-ab17c486d20d | Address on File | | BTT: 14632620.228, FLR: 30.219, NEO: 0.00568159, USD: 0.00072396, USDT: 0.0006053, VTC: 6.99391119 |
| 8215250a-1a98-4ab2-8129-d7545b83a27f | Address on File | Contingent | ETH: 0.00072052, ETHW: 0.00072052, USD: 0.37160021 |
| e3e7beda-aee3-42c3-97ca-fb4eec104cbb | Address on File | | FLR: 54.7628718, POT: 100 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 8808b800-8ca3-4d67-a447-4f8ef4f6f833 | Address on File | Contingent | ETH: 0.00091829, ETHW: 0.00091829, USDT: 0.00446946 |
| 77668b43-995e-4476-baa6-e76a50637d2d | Address on File | Contingent | BTC: 0.00006118, NEO: 0.00099864 |
| 286e0653-352c-4404-9b9a-1a745836b5e0 | Address on File | Contingent | PAY: 159.69958566 |
| 2fbc3ab7-7461-406e-8204-05287a119ac6 | Address on File | Contingent | ETH: 0.00000137, ETHW: 0.00000137, FLR: 30.27053018, USD: 0.00733618, WAXP: 5.83931317, XLM: 5.68068559 |
| 8be938e3-9821-4fec-bb93-18670e91444d | Address on File | | DAI: 0.8450773, USD: 0.40879235, USDC: 0.4518327 |
| 373f9dde-e797-4376-a92a-9699c0985254 | Address on File | Contingent | BTC: 0.00000997, XDN: 32506.1576 |
| 05a8ea38-15df-4747-aadd-9a119bfa8182 | Address on File | Contingent | ETH: 0.00092057, ETHW: 0.00092057 |
| 58167298-a368-401f-8b4a-d8245767724d | Address on File | | ADA: 4.64372396, USD: 0.00801017 |
| 67221988-bc80-4d34-baf0-0e65fba9f904 | Address on File | Contingent | BTC: 0.0000615 |
| 9e2ccd04-99f4-4330-9cd9-40023f58b6ba | Address on File | Contingent | BTC: 0.00000131, DASH: 0.04002206 |
| d18b5a1f-c5a0-443e-882e-b549e9c19116 | Address on File | Contingent | SRN: 1005 |
| a27d0f25-b803-4e37-a2b7-4f0bcda94616 | Address on File | | USD: 1.70846475 |
| dca9ca0c-adc9-4193-be46-7b8982b16d7b | Address on File | Contingent | BTC: 0.00000005, ETC: 0.09101564, HBAR: 0.13977226, USD: 0.03105825 |
| 29c12f9e-d510-41a3-87cc-e6a8f59d968b | Address on File | | ETH: 0.000062, EXP: 59.999958, USD: 1.44345233 |
| 9f4b9156-f453-4823-8879-7ddfeb167a33 | Address on File | Contingent | FLR: 0.47597772, REPV2: 0.00000001, USD: 0.34477246, XRP: 3.15018844 |
| 93fd245c-7d5d-4758-9696-e9ff0bdedbdc | Address on File | Contingent | USD: 1.70824437 |
| c3acc5a1-7c5b-4240-b995-a7962d739f25 | Address on File | Contingent | XLM: 19.0858634 |
| c100b8fa-3584-4b35-ac26-f1d048255a67 | Address on File | | USD: 0.00000001, XVG: 899 |
| e93aa05e-cb79-4f03-b1c6-cf92323e1ace | Address on File | Contingent | BTC: 0.00006138, PAY: 0.27085824 |
| 6d480e6c-4342-40a8-a29a-a76e5094e7d9 | Address on File | | UBQ: 70 |
| 2b91bd62-6e1c-4a5a-948f-04943754b63b | Address on File | | DGB: 0.11855806, ETH: 0.00000004, ETHW: 0.09362294, FLR: 53.08097669, TRX: 0.27021036, USD: 0.0049681, WAXP: 0.0004632 |
| 1408b839-4d65-4b74-9a7f-94fb200b0e6e | Address on File | Contingent | BTC: 0.0000614, USDT: 0.00215559 |
| 01c4c8ab-4b92-4d05-8222-79d0df1d1d25 | Address on File | | BTC: 0.00000002, DGB: 0.0000623, FLR: 9.8325033, USD: 0.00695338, XEM: 45.20801177 |
| 8c958363-0d52-487b-9d95-b1dc6ea0dc2a | Address on File | | USD: 1.7078 |
| 2a683371-469b-4321-a1ee-75614e1dc71f | Address on File | Contingent | USDT: 1.70096075 |
| 84bd5a46-ca1c-459f-99f2-a65a1446312e | Address on File | | POT: 1000, USD: 0.00769267 |
| 658be842-4daa-4750-ba98-a2e654ea1b66 | Address on File | | BTC: 0.00000001, FLR: 60.75109341, USD: 0.00024866 |
| 2a43d5ce-3b5c-4de1-8d5c-6a208e7d1b9b | Address on File | | POT: 1000, USD: 0.0076235 |
| 9ce031be-a633-4b28-9ba6-a948528c0564 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.0000006, ETHW: 0.0000006, FLR: 35.16089204, RDD: 1795.5 |
| 6c1fd63c-f46e-4db5-b9b8-449a68e4547b | Address on File | | MAID: 0.10807311, USD: 1.68926347 |
| d6a2cca7-481f-4788-85db-7283d5975bd3 | Address on File | Contingent | BTC: 0.00000033, PAY: 157.89188717, USDT: 0.00889931 |
| ccb874c6-8927-4dd9-a4ca-67f8301aa4f9 | Address on File | Contingent | BTC: 0.00006133, ETH: 0.00000198, ETHW: 0.00000198 |
| becbd894-b983-4d20-bbd4-21473813fe15 | Address on File | Contingent | BTC: 0.0000009, USD: 1.68247233 |
| ceaabe53-8b6d-4704-8c3c-ef6ee6997d18 | Address on File | Contingent | POT: 1000, USD: 0.00745792 |
| 413faa89-37dd-4d72-97d9-414af2b9f41d | Address on File | | BTC: 0.00000029, ETHW: 0.82929915, FLR: 0.00000001 |
| 4346f86d-9e3d-4b4a-a2e1-d1460f216ffd | Address on File | Contingent | ARK: 5, THC: 139.64912933 |
| 0bbb5cc2-259f-49a4-93bf-9f8b5b0e5663 | Address on File | | USD: 0.00736968, WACME: 51.2259149 |
| 6f54fddd-2996-4549-be0a-908db3cab1d0 | No Address on File | Contingent | BTC: 0.00000004, VTC: 14.79685502 |
| f8576dae-5d1d-49c2-b308-3f297f33934a | Address on File | | BTC: 0.00001485, USD: 1.29460484 |
| 7d1f3fae-1928-4a56-b55a-fb8559df4b2d | Address on File | Contingent | BTC: 0.00006145 |
| 85b36734-b055-4823-b802-05ce5190f5ce | Address on File | Contingent | BTC: 0.00006145 |
| f3dd4abe-66e6-445f-853e-fdb163decd89 | Address on File | Contingent | BTC: 0.00000011, ETH: 0.00091793, ETHW: 0.00091793, USD: 0.00033789 |
| 9c5da6be-fbd5-4f2a-9b15-cb73746b2873 | Address on File | | ETHW: 0.04731515, NEO: 0.175, USDT: 0.00619471 |
| 95998990-b93c-49a9-b35e-3b8ecd9a9d63 | Address on File | | SIGNA: 1551.39226991, XDN: 9.95684448 |
| 0ddbe51b-cac1-4a31-a657-da56fdfe20d0 | Address on File | Contingent | BTC: 0.00000003, XLM: 19.06249366 |
| 8d874186-097d-4487-8a15-e4ee6f62a8ca | Address on File | Contingent | USD: 1.70683577 |
| 86969968-57a6-439c-bde2-95568a17e1ad | Address on File | Contingent | BTC: 0.00000046, ETH: 0.00000497, ETHW: 0.00000497, FLR: 26.15066367, LSK: 1.09628316 |
| 61292a57-6148-4e7e-a8f0-36b604fa9432 | Address on File | | LBC: 185.5 |
| 4f8d159e-b1ea-48ed-9336-d1baed9b1766 | Address on File | Contingent | BTC: 0.00006143 |
| fa239092-302a-49b0-91d0-07c9da1c139e | Address on File | | STRAX: 0.08412008, USDT: 1.6597467 |
| 3b515faa-aced-4992-9b77-997a9c0fd3e3 | Address on File | | POT: 1000, USD: 0.00654602 |
| 1717078a-f215-445d-8517-93006cb5afbc | Address on File | Contingent | BTC: 0.00000002, RDD: 4264.95240566 |
| c92b0f4e-1a0c-4a71-89ae-817bd574153d | Address on File | Contingent | FLR: 0.07510615, USD: 1.49124132, XRP: 0.497079 |
| 13595ec2-f972-4710-903c-722a3106d4a1 | Address on File | Contingent | SC: 485, USDT: 0.00880767 |
| b0f24732-7714-425c-8ef2-cfa6acd2929b | Address on File | | BTC: 0.00000001, ETH: 0.00091918, ETHW: 0.00091918 |
| d348257b-9c39-4b1c-afba-93783de74c8c | Address on File | Contingent | ETH: 0.00091831, ETHW: 0.00091831, USDT: 0.00181303 |
| fe385e5f-dde0-42ad-8f0b-543e1a30bf0f | Address on File | Contingent | BTC: 0.0000003, FLR: 60.4180585 |
| bc6caf39-59d2-4501-91b4-34a247319d1d | Address on File | Contingent | BCH: 0.00089089, DASH: 0.03845942 |
| fed0de57-7cb5-48ce-bc8b-92466c9ab7e3 | Address on File | | BTC: 0.00006129, USD: 0.00336252 |
| d30c4c71-3e14-4195-bb90-b44265b9fd20 | Address on File | | BTC: 0.00004615, USDT: 0.42225635 |
| ecc52f82-e4ed-4126-b2b8-7d12c29e95b9 | Address on File | Contingent | SC: 485.0581425, USDT: 0.00821844 |
| ef1fd436-1db3-4a8f-a952-dcb858a4a106 | Address on File | Contingent | USD: 1.70589931 |
| 9db5902f-b4d2-4646-a825-e08e677b8efb | No Address on File | Contingent | BCH: 0.00006116, BTC: 0.00006116 |
| 473f21f2-d817-4ae6-a6c2-46e1ab84b554 | Address on File | | BTT: 69727368.545, USDT: 1.69909872 |
| 56929e3f-5f0d-4e3d-8faf-344b0c4046d1 | Address on File | Contingent | USDT: 1.69909784 |
| 6fd79a53-5262-4e8d-a8f8-6de4b956e9ab | Address on File | Contingent | BTC: 0.00004452, USD: 0.46906095 |
| fe253c5c-6f83-4139-996c-b85238eee2e5 | Address on File | Contingent | USD: 1.70585817 |
| 4301d292-7601-48c0-9c7e-cda980b215a2 | Address on File | | SRN: 1000, USD: 0.00582303 |
| f7861d53-0bba-429f-a4d3-20d187701a8f | No Address on File | Contingent | XLM: 19.05835185 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 71afcdbf-99c4-4eb3-94e0-b09abb4a0988 | Address on File | Contingent | BTC: 0.00000002, THC: 775 |
| 53539368-96ca-43fc-befa-e33d3570349d | Address on File | Contingent | USDT: 1.69873477 |
| 02b448f6-a50a-4bc7-aa97-c82953459250 | Address on File | | USD: 1.70548366 |
| 5c0ae16d-c6fd-4e80-b771-81f5de605bad | Address on File | | DGB: 0.70021867, USD: 1.69988168 |
| da73c4e6-c9b0-4d57-90b0-b40df96a39a4 | Address on File | | BTC: 0.0000061, ETH: 0.00000205, USD: 0.00385807, USDT: 1.52222396 |
| f7175608-b5d9-4e1d-921d-5d1ab67cb4ac | Address on File | | BTC: 0.00000067, DNT: 10, ETH: 0.00000332, ETHW: 0.00000332, OMG: 1.62370226 |
| 886059f9-26db-4033-81a0-61904b4453d1 | Address on File | | BCH: 0.00003744, POT: 1000, USD: 0.00124012 |
| f734ffee-cf82-4a07-8e6c-7023eb585501 | Address on File | Contingent | DASH: 0.04, ETH: 0.0000184, ETHW: 0.0000184 |
| e1c4a842-e8bf-4765-b704-ea266f027e08 | Address on File | | POT: 1000, USD: 0.00519815 |
| 27d7dafe-347f-4af6-b247-c126243a2210 | Address on File | Contingent | BTC: 0.00006138 |
| 567dcaad-58d7-47f9-a0a1-c13c1b44e298 | Address on File | | USD: 1.70517476 |
| be723ec9-a220-4ad7-b801-0a5cf0843b4d | Address on File | | ETHW: 0.83216122, USD: 0.00002473 |
| 227e9055-4d16-4148-b162-c1ee3489efe3 | Address on File | Contingent | ARDR: 0.00000002, DOGE: 0.00000002, EMC2: 0.00000002, FLO: 0.00000002, MTL: 0.00000002, PART: 0.00000001, POWR: 0.00000002, SC: 0.00000002, USDT: 1.69832499, WAVES: 0.00000001, XVG: 0.00000001 |
| fdb42635-b56c-4cdd-8cde-3dbd93ad97e0 | Address on File | Contingent | BTC: 0.00000145, ETH: 0.00089699, ETHW: 0.00089699 |
| a9c081d6-2f6b-44c6-b9b4-47670d4f03bf | No Address on File | Contingent | BCH: 0.00006113, BTC: 0.00006113 |
| 34746fb8-4a48-4029-8b63-851b5570ac31 | Address on File | Contingent | ADA: 0.00006336, ETH: 0.00001329, ETHW: 0.00001329, LBC: 78.7282594, PAY: 0.00080669, USDT: 0.00324033, ZEC: 0.02874131 |
| 1ba92ed0-5242-41fc-8b9f-808e0dbf3253 | Address on File | Contingent | BTC: 0.0000274, DOGE: 9.01842298, USD: 0.00000001, USDT: 0.28790439 |
| 76517513-2cc2-41f7-9739-743596320af4 | Address on File | Contingent | BTC: 0.00005073, RDD: 739.01879032 |
| 9782b178-b62a-40dc-9321-d320f90ea58d | Address on File | Contingent | USD: 1.70485725 |
| 7027562a-d314-4a47-a003-128c7434b962 | No Address on File | Contingent | BCH: 0.00006112, BTC: 0.00006112 |
| 8bbec1bb-73e6-4697-b047-af36fc013467 | No Address on File | Contingent | ARDR: 5.7819023, IGNIS: 0.60606445, NXT: 1.21212889, XLM: 13.89819429 |
| 8d4fd2ad-a645-4398-a317-ba0ff8f26911 | Address on File | Contingent | GAME: 0.93965176, USD: 1.69244574 |
| eaf24afe-b870-4db7-85e7-278b27c73da7 | No Address on File | Contingent | EOS: 1.56486413, USD: 0.28596186 |
| 3cfb5b8e-95a6-49b1-92ea-09cb450de865 | Address on File | Contingent | BTC: 0.00000011, NEO: 0.08900362, SC: 253.08622271 |
| 43529045-0fdc-49b1-8221-79151528a9d7 | Address on File | Contingent | XEM: 54.11153289 |
| 66feb1b1-5983-4f1a-8f8e-cbb9a9d890ca | Address on File | | ETH: 0.00001051, ETHW: 0.00001051, FLR: 15.1095, GLM: 0.00000001, USD: 1.26042099 |
| e69bb2e6-c1e3-4d5e-b16a-861c2acedaa2 | Address on File | Contingent | BTC: 0.00000003, NEO: 0.18588769 |
| 989a0db6-37b8-497e-a9a3-71f0df760cf4 | Address on File | Contingent | USDT: 1.69769873 |
| 4e2a5039-faa8-47be-869f-de5060bfe13d | Address on File | | USD: 1.704386 |
| 7a013eb6-5168-4925-985b-904c5118ae38 | Address on File | Contingent | ETH: 0.00091831, ETHW: 0.00091831 |
| 1875b527-7eb7-4c35-bafa-7e2fd2416a7c | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001, VTC: 14.77859393 |
| bd8d16ab-2b57-461b-b39b-1b90a1598c16 | Address on File | | ADA: 2.15642255, ETH: 0.00000718, ETHW: 0.00000718, PAY: 70, USD: 0.02409819, USDT: 0.01334139, XLM: 1.28194071 |
| 63f9c39f-8254-4688-96a9-679f62ec414f | No Address on File | Contingent | BCH: 0.0000611, BTC: 0.0000611 |
| b5fb1959-e856-478a-ab8f-f7ec74f36638 | Address on File | Contingent | FLR: 60.5769844, USD: 0.00195408 |
| 456bccfd-5fca-49f3-a341-507003b31e03 | Address on File | Contingent | ENG: 255, USDT: 0.91000001 |
| e4de0a30-c521-4edf-aca5-d290819c59fe | Address on File | Contingent | FLR: 0.00944043, USD: 1.67623848, USDT: 0.00080442, XRP: 0.06248008 |
| 7f59b58b-74f6-4f08-bcfe-2145381d7038 | Address on File | Contingent | BTC: 0.00006134 |
| d451f1c4-c455-46e6-9fc4-3e75defd17ee | Address on File | | POT: 1000, USD: 0.0040851 |
| 9cd83e5f-5df7-4531-8cf7-66d7593560ee | Address on File | | ETH: 0.00091813, ETHW: 0.00091813 |
| d5b5c312-d9a2-4567-843b-d255e9df0703 | No Address on File | Contingent | ETHW: 0.00000043, NMR: 0.12492809 |
| 8bc55bdb-d9d3-4356-88a7-d2c98d97292f | Address on File | Contingent | WAXP: 29.2778459 |
| 74ce7bf5-83fe-432a-a749-7a6933f634f7 | Address on File | Contingent | BCH: 0.00000115, BTC: 0.00006133 |
| 0892c812-84d0-4fc0-bda4-e4a97187236e | Address on File | | DOGE: 0.00096605, USD: 1.7038111 |
| 4e2733cc-82ee-45b9-b2cf-6da4aecd5d6e | Address on File | Contingent | BTC: 0.0000002, FLR: 60.438 |
| 1271574b-04ca-4022-97f0-839cbac13ec0 | Address on File | Contingent | SC: 486.80375 |
| 1717134f-a836-449b-a5ca-c6e051d46016 | Address on File | Contingent | BTC: 0.00006133 |
| 72b506c2-cd71-4ca4-842d-e51badeb8cd7 | Address on File | | BTC: 0.0000002, XLM: 18.97464997 |
| da40bfa3-3552-4a35-b99b-cac604da0ef6 | Address on File | | FLR: 60.52070949, USDT: 0.00302291 |
| 2aba0285-cf00-42a5-a425-7cc890b63369 | Address on File | Contingent | ADA: 0.71787275, BTC: 0.00000045, SC: 408, USDT: 0.00023817 |
| 4b3c2da2-e7c0-42d4-8973-c10faf74b508 | Address on File | Contingent | USD: 1.70359715 |
| 05d6fe6e-3d1c-4de0-b16d-671feb4a2cc4 | Address on File | Contingent | ETH: 0.0009179, ETHW: 0.0009179 |
| 698a505c-be01-4408-9394-ebc7e4b12ce4 | Address on File | | BTC: 0.00000002, IGNIS: 18.45096602, NXT: 36.90193204, OMG: 1.75 |
| 047db2fd-14d2-418c-8f4a-8d0cc8ef9aab | Address on File | Contingent | BAT: 0.17457606, BCH: 0.00013511, BTC: 0.00005928, USDT: 0.00425046 |
| a18eb08e-720c-4843-972b-404f5ecc9cee | Address on File | Contingent | BTC: 0.00000033, USD: 1.69432164 |
| ee6f6e0e-0d77-4f48-8f89-7cfa2f634e6b | Address on File | Contingent | BTC: 0.00000005, XVG: 895.7423132 |
| 0ffb04cd-8752-4547-9133-79206b0fc9de | Address on File | Contingent | FLR: 47.96707753, RDD: 884.64800562, USD: 0.00155167 |
| 08051df3-7715-4809-a8fb-eee72d52800d | Address on File | | ETH: 0.00000266, ETHW: 0.00000266, FLR: 60.438 |
| 12cfe629-efe1-4f2d-b9cc-386d711a4525 | Address on File | Contingent | PAY: 159.17523268 |
| ea32455b-61cb-47a0-92a2-f7817b3e205f | Address on File | Contingent | ETH: 0.00000336, ETHW: 0.00000336, FLR: 28.94860406, USDT: 0.87989219 |
| 07ba7501-d391-4fd9-9f5f-33342dbd33a0 | Address on File | | BAT: 7.96190204 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 02569f5f-cf4c-4be4-96cd-09b880391218 | Address on File | Contingent | FLR: 53.85667694, XRP: 0.44248283 |
| 1f7d7024-e0a2-46b8-8926-e5925d609a68 | Address on File | Contingent | BTC: 0.00005991, ETH: 0.00000129, ETHW: 0.00000129, UBQ: 1.27395764, USDT: 0.00514834 |
| e84cdb48-cd9f-4c2e-9a89-d25f2a849285 | Address on File | Contingent | BTC: 0.00000229, NEO: 0.17887307 |
| 945060e3-54b0-495b-9c31-f4cebd1789a8 | Address on File | | BTC: 0.0000613 |
| 1d2b5cb2-a881-4edc-a50f-1061bed3dd4a | Address on File | | BCH: 0.00048396, BTC: 0.00004359, USD: 0.1351111, USDT: 0.30167872 |
| b317ca5c-5f9b-43ef-82cb-7eb42b68b91d | No Address on File | Contingent | DASH: 0.01131, LTC: 0.015805 |
| 8f685d78-9549-4108-961a-15699217eabb | Address on File | | ETH: 0.00002736, ETHW: 0.00002736, GO: 79.15795, NEO: 0.1215107 |
| 304aff49-fa29-4685-ae95-0aa11cbe93c1 | Address on File | | BTC: 0.00000004, EMC2: 177.44661493, ETH: 0.00003719, ETHW: 0.00003719 |
| 007d6625-1f58-42d1-93c4-33661a2883c2 | No Address on File | Contingent | ETC: 0.03789455, XEM: 32 |
| 818e379c-53f3-40cc-a0d4-52a198d3161e | Address on File | Contingent | BTC: 0.00000019, IGNIS: 339.44458488 |
| b6ad56bb-9005-443d-82b8-909f35b9d34f | Address on File | | GLM: 5.66761364, KMD: 1.60887097 |
| aea22e5e-9af5-4402-b45e-56eaa47c7d79 | Address on File | Contingent | BTC: 0.00003392, XVG: 400 |
| 2c220a98-4eec-49b8-ab17-c4f0e3b7c0f8 | Address on File | Contingent | ETH: 0.00033403, ETHW: 0.00033403, HBAR: 15, USD: 0.26036342 |
| 250aac64-d51f-4ce8-b9ae-14c66d385276 | Address on File | Contingent | ENJ: 4.00281534, NMR: 0.02361421 |
| 6143ccfa-ac2b-476f-b369-f61a7d0be7b7 | Address on File | | BTC: 0.00005907, ETH: 0.00002556, ETHW: 0.00002556, USD: 0.00000001, USDT: 0.0137447 |
| 537520a6-d435-4d73-af65-7f3fe5e207d7 | Address on File | Contingent | ETH: 0.00000261, ETHW: 0.00000261, USDT: 1.45976529, XRP: 0.54083948 |
| 4aa0672f-ee43-40d8-9cf1-d82d3c19cce3 | No Address on File | Contingent | DOGE: 23.44645985 |
| 2d15af2e-d198-4bbf-a2f6-370dc3e64033 | Address on File | Contingent | ADA: 4.64825648 |
| f644959e-1a2d-48c2-8337-5306929ebc30 | Address on File | | ETHW: 0.01856428, FLO: 2000, USD: 0.00250184 |
| 020bce0e-1fd9-45a4-8a87-86ad6accc756 | Address on File | Contingent | BTC: 0.00006127 |
| 948ab3a1-1daf-43a6-bfd4-db45b4fedce9 | Address on File | Contingent | BTC: 0.00006127 |
| 9a2e0de7-b3b7-4e0c-8b33-9f806be5af1c | Address on File | Contingent | BTC: 0.00006127 |
| 70782a86-d141-403c-af4c-2669ae6a75cd | Address on File | Contingent | USDT: 1.69533858 |
| b2f5040e-18b8-405d-9fec-cb55488701e2 | Address on File | Contingent | FLR: 60.438, USDT: 0.00367256 |
| 81ff5ab8-bd73-4cb8-a7af-de8b3032488a | Address on File | | DGB: 18.70754121, ETHW: 0.05538633, RDD: 0.00004, XVG: 757.19838837 |
| 630857a9-883f-47bc-9bb3-e5605d9b7eb0 | Address on File | Contingent | POT: 1000.998 |
| 6eb36afc-1154-466d-a02a-c49464ebc286 | Address on File | Contingent | FLR: 60.55699169 |
| 5b1d19fb-269d-443a-8ce5-0078c8b7e9ce | Address on File | Contingent | POT: 1000.96788009 |
| 9697afa4-bc26-4e8b-aa8a-f0693b50e899 | Address on File | | FLR: 60.55650376 |
| 37d90d9e-ce6a-485f-b952-437a5050463a | Address on File | Contingent | DOGE: 11.43851154, USD: 0.87119559 |
| 28bdd7e1-fa14-4975-8275-06adbbc6d735 | Address on File | Contingent | BTC: 0.00006125 |
| d8d9fd76-3b7d-46b1-ad97-98a389a82a0e | Address on File | | ETH: 0.00005412, ETHW: 0.00005412, WACME: 48.2483236 |
| 783953cc-5877-470c-8a8c-934b8e11cad8 | Address on File | Contingent | BTC: 0.00000005, POT: 600.93248375, VTC: 5.88465386 |
| 57d986e7-bea5-4a60-995d-4798d7f21747 | No Address on File | Contingent | LTC: 0.02185812 |
| 6347462e-1559-434f-a51e-e11d45407560 | No Address on File | Contingent | BCH: 0.000061, BTC: 0.000061 |
| 939ef7d8-f7ad-4157-aa3f-997f0246bcb2 | Address on File | | ARK: 3, OMG: 1 |
| bae92a8f-5f41-4afb-97cb-f056d8e26315 | Address on File | | RDD: 2, USDT: 0.00004117, XLM: 19 |
| d4ace2a8-5933-4ff1-bdd5-ca2f63454fa2 | Address on File | Contingent | BTC: 0.00006124 |
| 0101fef1-33e8-42cd-b4b5-8fc03b6c0b72 | Address on File | | ADA: 2.64574243, USD: 0.72909001, USDT: 0.00332168 |
| ef6bb707-30ce-4153-be52-7d2ca66cb00d | Address on File | | EMC2: 150, FLR: 1, OK: 50, USD: 0.003175 |
| dae40d9c-c1f5-4423-9261-0365f075de60 | No Address on File | Contingent | BTC: 0.00000003, QRL: 17.73318473, SBD: 0.00050435, USDT: 0.00000011 |
| df994028-fd30-4ce9-8a91-629c547fb4d1 | Address on File | Contingent | USD: 1.70120931 |
| 727d0a94-d537-42b9-b4cc-877d97a65c8d | Address on File | Contingent | BTC: 0.00005899, USDT: 0.0620799 |
| 51b87ef5-ce81-479b-b1f8-cbe1e6e4388f | Address on File | Contingent | ETH: 0.00000386, ETHW: 0.00000386, USD: 1.69395633 |
| 2e2bd6e0-d853-4544-a833-502deb5458ce | Address on File | | ETH: 0.00091419, ETHW: 0.00091419, USD: 0.00437589 |
| d6a2a415-7ffb-4af8-a275-2a70635c933f | Address on File | | FLR: 60.53593079 |
| a48350c1-66fd-4f04-ae1e-5f1f408e5388 | Address on File | Contingent | BTC: 0.00006123 |
| 26592691-6f56-4077-9ca8-0974d0ec914b | Address on File | | DASH: 0.0293969, LTC: 0.00607396 |
| 009e477c-332b-4dbb-990f-2e4ef0108825 | Address on File | | USDT: 1.69415138 |
| 8334a763-069c-4500-af6b-e1fccc41f05c | Address on File | | FLR: 60.53029993 |
| 62f63047-c300-4064-ae97-15326b9e9b34 | Address on File | Contingent | FLR: 60.52902108, XRP: 0.00000004 |
| c70a2d4a-6203-4aa8-9d04-959518253c1d | Address on File | Contingent | BTC: 0.00000001, NEO: 0.18555157 |
| 152635e9-c938-4eed-9fbd-9bc16c2381d7 | Address on File | Contingent | ADA: 2.75, BTC: 0.00000004, USD: 0.69261391, USDT: 0.00000001 |
| 5a0257fd-97cc-4994-b677-a1577fb9d58c | Address on File | Contingent | POT: 1000.45482554 |
| b5ac4764-947a-4cfc-99c1-c25254e2a86b | Address on File | | POT: 1000, USDT: 0.0007379 |
| ef90261e-36f5-4988-ba4b-086296247ee9 | Address on File | Contingent | DOGE: 23.40307304, USDT: 0.00017541, XVG: 0.77355439 |
| 3454f606-8e1e-419d-b7f5-781d711f1bb2 | Address on File | | POT: 1000.41421237, USDT: 0.00000001 |
| ece5b0ba-7612-4fde-8320-5502e080e492 | Address on File | | ETHW: 0.8254547, USD: 0.00930441 |
| b568eff6-76ba-449e-9563-60d29b0a46c9 | Address on File | | USD: 0.00000001, USDT: 0.00012914, XLM: 19, XVG: 0.00918803 |
| 60c12389-4c0a-4acc-b4c7-18cdb6f89da9 | Address on File | | USD: 0.00000004, USDT: 1.6938694 |
| 5379ef43-ba2b-4cf8-8a81-31aa94232194 | Address on File | | ETHW: 0.104745, FLR: 52.88325 |
| e4dc5120-9470-428e-8b7c-71a1b9cf4bef | Address on File | | BCH: 0.00000063, BTC: 0.00000002, SRN: 1000 |
| f743497e-5c08-47e6-8ded-7a94419099e1 | Address on File | | PART: 2.047, USDC: 0.00006029, USDT: 0.442532 |
| 0f27c10d-5cb3-4bc4-8df5-7bedee0ddb79 | Address on File | Contingent | XLM: 19 |
| 1d09cfc3-5fae-40c8-9c52-a26881d32921 | Address on File | | XLM: 19 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 94f8f5dc-0a9b-40dd-9844-9032d1f1a9cc | Address on File | Contingent | XLM: 19 |
| a9689fc9-24d1-4dd1-b4cc-916170553af4 | Address on File | Contingent | LTC: 0.00000546, PINK: 0.9975, RLC: 1.00622152, USD: 0.00622422, USDT: 0.00622739 |
| 184066cd-9028-4ec3-bcc0-769bf51ed22e | Address on File | Contingent | BCH: 0.01472554, BTC: 0.00000217 |
| 03afb1c8-3111-4fe6-adb8-cf0745d13d29 | Address on File | | USD: 1.70041105 |
| fcb4b7f5-42d5-465b-94b2-bc6ae963c498 | Address on File | | BTC: 0.00001684, FLR: 43.8625612 |
| c2121d73-2f85-4590-a6bd-b8933cf15688 | Address on File | | BCH: 0.00000303, POT: 1000, USD: 0.00000015 |
| 48677628-e916-4d94-a1da-b8c9b04ac01f | Address on File | | ENG: 93.72112179, LTC: 0.01406, OMG: 0.00034604, XEM: 10 |
| 9fc628d0-aa40-4e4a-80fd-55a89e5c8a3a | Address on File | | BTC: 0.00006117, USD: 0.00086596 |
| fb189b92-26be-4523-b719-ef3a879f1c30 | Address on File | Contingent | ARK: 0.00000026, BTC: 0.0000612 |
| a76f389d-2066-4e93-b8a0-a13b4122bcdc | Address on File | | BTC: 0.0000612 |
| d5e00364-00d8-421f-bd02-2f64753d560b | Address on File | Contingent | BTC: 0.0000612 |
| 215742d6-fe49-4a1a-9227-cce2eba76e9f | Address on File | Contingent | USD: 1.5770657, USDT: 0.122623 |
| 35a8a24e-77eb-48cb-b115-c8da91cd9ff9 | Address on File | Contingent | BTC: 0.00000013, ETH: 0.00091411, ETHW: 0.00091411 |
| 2fe41cd5-914c-4e28-89d4-7d7563d9171e | Address on File | Contingent | LTC: 0.00000546, USDT: 1.69296967 |
| c93d3fa0-89f2-48d6-a894-5f8f0ed40217 | Address on File | | BLK: 153.15083151, USD: 0.00018073 |
| 79d15e63-03e4-4f40-bf63-dbb59499b7bf | Address on File | Contingent | LBC: 184.79834766 |
| e08648f6-a3cd-433a-bf77-e2a9d7085b48 | Address on File | Contingent | SBD: 0.44887286, USDT: 0.28591971 |
| de38af33-3670-446a-8126-6528ec5dcb55 | Address on File | Contingent | BTC: 0.00000012, ETH: 0.00074418, ETHW: 0.00074418, USD: 0.00000001, USDT: 0.31428217 |
| ba8aee1a-842d-440f-8a15-fb1fb154c57b | Address on File | | BCH: 0.00000033, POT: 1000 |
| 31452f1d-1680-4e43-bd29-d4657a3a6e3a | Address on File | Contingent | IGNIS: 340.00149217 |
| 397fe881-c625-45db-a400-b5591aeb4b7b | Address on File | | SC: 200, USD: 1 |
| 52022d43-fb67-42f6-8cab-3e2624d80f98 | Address on File | Contingent | POT: 1000 |
| 583527c0-c7b8-4b8e-8877-77b709d49584 | Address on File | Contingent | POT: 1000 |
| 5b870fcb-1be4-4360-affa-b4a38838f14c | Address on File | | POT: 1000 |
| 6e6fa0cf-1ac5-49cc-8ee6-7f4017057a56 | Address on File | Contingent | POT: 1000 |
| b6b01d24-13f1-4b1a-9624-4a2f9d14db28 | Address on File | | POT: 1000 |
| c7f14d8c-5c0d-46a9-8c53-a5ccf84ca387 | Address on File | | POT: 1000 |
| e92b129e-872b-4f6d-949a-c3984a361309 | Address on File | Contingent | POT: 1000 |
| fe48b66a-d8cd-4808-b994-c2bcd940465b | Address on File | | POT: 1000 |
| c6d39c8f-8861-4028-959e-859c703156cf | Address on File | | BTC: 0.00000004, FLR: 60.45677751 |
| 9f694cfc-4fa9-4846-8188-48527bbf5d4e | Address on File | | USD: 1.69992807 |
| 7b1bb2c0-7d4f-4382-9b79-8357b5ed725e | Address on File | Contingent | USD: 1.67467148, USDT: 0.02511681 |
| 5f076270-9e1b-4d6d-9d49-739cc89b5173 | Address on File | | FLR: 60.43118853, USD: 0.00175608 |
| 4d031d28-fb7c-4d6e-ba40-ee440ba136f5 | Address on File | | STEEM: 0.01555284, USD: 1.69669464, USDT: 0.00000001 |
| 752d4f95-5c6f-44e2-88b3-13670e5178e8 | Address on File | | BCH: 0.00566595, DASH: 0.002, ETH: 0.00003928, ETHW: 0.00003928, LTC: 0.00001, ZEC: 0.0274945 |
| 76e36e4b-0fa1-43b7-9165-6dd3be925e2a | Address on File | | ETH: 0.00057499, ETHW: 0.00057499, FLR: 0.00003185, IGNIS: 126.5, XRP: 0.00021082 |
| ff5eab5f-6eb3-40de-8d93-e342d1a9b172 | Address on File | Contingent | BTC: 0.00006118 |
| 206ce033-9063-4cce-908c-c167a0a17a50 | Address on File | Contingent | BCH: 0.00000562, FLR: 60.46167721 |
| 47986df9-9fb3-4f23-9776-ca24f01eb3d2 | Address on File | Contingent | XLM: 18.98975858 |
| b14cfc2d-9dd5-4dbf-a8b5-d1a24d065e41 | Address on File | Contingent | LTC: 0.00000546, USD: 1.53258841, USDT: 0.00000001, XVG: 87.65523403 |
| a3787d5d-b950-4e1f-adfa-03c1b0666e20 | No Address on File | Contingent | BCH: 0.00006093, BTC: 0.00006093 |
| f294c198-fd6c-4fb7-8d54-14da59d5a4dc | Address on File | | BTC: 0.0000004, FLR: 56.39606737, USD: 0.10362482 |
| 9b658404-dfa5-416c-bee2-1d61775f1712 | Address on File | Contingent | BTC: 0.00000004, FLR: 60.438 |
| 3a8036a0-c2cb-4180-9165-4830ed29ff83 | Address on File | | FLR: 60.438, USD: 0.00103598 |
| ce68ea18-d557-4043-add1-4cb194543b8e | Address on File | Contingent | SC: 485.51444872 |
| 7ba715d9-2ff5-4d7e-9ca9-1970d1ad1f83 | Address on File | | ETH: 0.00091548, ETHW: 0.00091548, USD: 0.000159 |
| ea230259-6362-4ca4-983e-69f04655bd7f | Address on File | Contingent | ATOM: 0.0623276, COMP: 0.0015719, DAI: 0.80514521, DGB: 0.00000001, LINK: 0.0000005, LTC: 0.00000039, WAXP: 0.00000364, XLM: 0.05878677, ZRX: 0.78192028 |
| e0881bff-22c1-440e-b31c-afa0e5a05e73 | No Address on File | Contingent | BCH: 0.00006092, BTC: 0.00006092 |
| 7c1a5309-3dbd-4e02-bf4a-70ec9a24c98d | Address on File | Contingent | BCH: 0.000001, NEO: 0.18538636 |
| 3d7434b5-e9e3-4d5b-a0f6-e10bf899cac7 | Address on File | | BTC: 0.00000003, FLR: 60.438 |
| 92797395-13fa-4f73-aa57-3ab488ce2565 | Address on File | | FLR: 4.38388553, USD: 0.00091602, XEM: 50 |
| 8c06feab-015a-4cca-8f0c-e3c056af0ac6 | Address on File | | BTC: 0.00005903, ETHW: 0.02449264, USD: 0.00898054 |
| a69d8dd8-f1f4-4e48-aa3d-780511b73c61 | Address on File | | USD: 1.69902769 |
| 836cf287-2f47-433b-b3ce-b4bc27089e25 | Address on File | Contingent | USD: 1.69887009 |
| c752dc45-f47a-46c9-a8eb-731810cb7ddd | Address on File | Contingent | THC: 772.21015858 |
| d269d51e-5bde-4dbc-85c2-4334e5789ad2 | Address on File | | ETH: 0.0000082, ETHW: 0.0000082, FLR: 59.91590767 |
| 046e98db-6106-472e-9bea-7fbb8de5b136 | Address on File | | FLR: 60.438, USDT: 0.00050423 |
| 70432d49-18c1-44c2-b513-00e99a22db39 | Address on File | Contingent | BCH: 0.00007362, LTC: 0.01, USDT: 0.90855719 |
| fa4da186-21c5-4d76-bbad-34379ddb7c1e | Address on File | | BTC: 0.00000001, FLR: 60.438, USDT: 0.00017146 |
| b1ebd654-2fc0-40bc-8275-bc5b4491c5e7 | Address on File | Contingent | NEO: 0.18534007 |
| b3c711de-3593-41a7-a497-530ae8eb818e | Address on File | Contingent | DGB: 197.87938303, ETH: 0.00000031, ETHW: 0.00000031, VTC: 0.9975 |
| fb9450ce-4042-4914-bef3-1b93f9f9393a | Address on File | Contingent | BTC: 0.00006114 |
| 76148fad-e951-464d-8477-e12f90eb8ca1 | Address on File | Contingent | USD: 1.69851641 |
| d7124029-2e81-45f6-848a-3b831bd80f89 | Address on File | Contingent | ADX: 10.57869187, BTC: 0.00000002, ETH: 0.00000012, ETHW: 0.00000012, USDT: 0.01881448 |
| 442ad226-508c-4ea5-a3e3-609924e264df | Address on File | Contingent | BTC: 0.00006109, USD: 0.00127672 |
| b16a67f7-c17a-4e9c-87e5-e0a645014779 | Address on File | | FLR: 60.438, USD: 0.00008158 |
| aeae7adb-c23a-4f61-a9b4-1fa15fc7ec79 | No Address on File | Contingent | BCH: 0.00006089, BTC: 0.00006089 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 2363287e-9c60-4d6b-8e45-22c074ef52d2 | Address on File | Contingent | ETH: 0.00091508, ETHW: 0.00091508 |
| 81d07e92-6377-484c-992d-4d542f51a7bc | Address on File | | BTC: 0.0000025, FLR: 57.96817789 |
| 87b1474e-e286-41e2-89d3-08bfaf1a5af9 | Address on File | Contingent | FLR: 60.438, USD: 0.0000006 |
| 6401abf4-9d52-491a-8fb1-cac1535fad3d | Address on File | Contingent | FLR: 60.438, USD: 0.00000004 |
| a838ccb3-7499-4d85-aa83-a3e6fefea008 | Address on File | | FLR: 60.438, USD: 0.00000002 |
| d2387d1d-3dc0-4b77-8024-6f432e508603 | Address on File | Contingent | FLR: 60.438, USD: 0.00000001 |
| 06af4fe3-c117-48e8-9d0c-3b91bd012cff | Address on File | | FLR: 60.438 |
| 21f64492-1e98-43ac-a638-a98f7c772cdb | Address on File | | FLR: 60.438 |
| 696feef8-7bfc-4285-8344-eb3ee75387fe | Address on File | | FLR: 60.438 |
| 7b087805-f31c-4459-9b98-15d0ec2bc098 | Address on File | Contingent | FLR: 60.438 |
| 9d6a37d7-2b98-4225-92f3-43785afb9aed | Address on File | | FLR: 60.438 |
| a908f7d2-744b-457f-aff0-c6b7f893d641 | Address on File | Contingent | FLR: 60.438 |
| c3affd21-6133-4915-a7b3-0cfb4cfdaf1e | Address on File | Contingent | FLR: 60.438 |
| c84aaf69-1aaa-4741-ba44-630248fd7089 | Address on File | | FLR: 60.438 |
| db7a8740-a43a-4b74-857f-509bae8ddd2d | Address on File | | FLR: 60.438 |
| fc64d4cc-d83c-4e74-85d9-6f84d3a3ba2f | Address on File | Contingent | FLR: 60.438 |
| 32109c48-81e0-4b31-bcf2-f827112c74d0 | Address on File | Contingent | FLR: 60.32165028, USD: 0.00319961 |
| 69834bc2-e0f7-49d0-a6ed-5d2878839d0a | Address on File | Contingent | BTC: 0.0000459, FLR: 0.14753662, XDC: 0.00999999, XRP: 0.97644936 |
| 57abb4d6-09e2-42e3-b568-0f5c8be95782 | Address on File | Contingent | WACME: 51.17360385 |
| 5f90caef-ad06-4709-a676-08b147673eac | No Address on File | Contingent | BCH: 0.00006088, BTC: 0.00006088 |
| 98aa3797-9035-4a6f-8a27-72c024c0ea34 | Address on File | Contingent | NEO: 0.18527822 |
| 1ddfaa65-20b4-47ad-a09e-6bcaac407e45 | Address on File | Contingent | USDT: 1.69125095 |
| a83ab260-501e-4cd7-9a6a-f5fadf912828 | Address on File | Contingent | BTC: 0.0000012, FLR: 59.01074945, USDT: 0.00643583 |
| ad80b493-5958-4160-b06d-fec250fc3004 | Address on File | Contingent | TRX: 24.7878071, USD: 0.00000235 |
| e5cfc9cf-988a-4c39-9c24-f293a1858ffb | Address on File | | BTC: 0.00000011, ETH: 0.00000711, ETHW: 0.00000711, FLR: 59.84566543 |
| d3177c58-063f-46db-b080-2a00e13e2f7c | Address on File | Contingent | BTC: 0.00001817, ETH: 0.00000029, ETHW: 0.00000029, LTC: 0.01532084 |
| 8fbaa030-f790-46e8-85e3-9c97e0447e86 | Address on File | Contingent | BTC: 0.00000006, RDD: 4240.55246134 |
| 3f23ce4c-d48b-4b08-a09a-c60adef3e00f | No Address on File | Contingent | BCH: 0.00000025, BTC: 0.00004941, XLM: 3.63345423 |
| e8d6e627-3fe9-4354-bd2f-9cb068e51cbe | Address on File | Contingent | USD: 1.38180167, USDT: 0.31473018 |
| a61d61cf-77f1-444c-bcbc-1de4bd1b7975 | Address on File | | ALGO: 0.94825769, USD: 1.54172193 |
| ebb02134-94cb-4192-b538-c60ce0e1f747 | Address on File | Contingent | BTC: 0.00006028, USDT: 0.02296282 |
| 10f6cdbe-918e-48f4-8e96-832daaaa3240 | Address on File | Contingent | USD: 1.55697373, USDT: 0.14004486 |
| 16f65f86-df3c-4b51-bbf1-8f9c2107c0e8 | Address on File | Contingent | DOGE: 23.38250088 |
| f39b0554-c422-409f-904a-fe818188b1f3 | Address on File | | USD: 1.69756609 |
| f92da725-afd9-4626-a328-a6e5aeca5fb0 | Address on File | | BTC: 0.00000008, NEO: 0.11219908, PAY: 62.33658335 |
| d325612a-0d2d-4c37-8066-9a6bcecdaea1 | Address on File | Contingent | BTC: 0.00000138, WACME: 50 |
| b01c935a-b73b-4753-b541-30b668eaf4b6 | Address on File | Contingent | USD: 0.94442816, USDT: 0.75004355 |
| d1483f49-f6f8-4470-b906-5c82c51466ba | Address on File | Contingent | BTC: 0.00000007, NEO: 0.185 |
| 248a56f3-65d5-41af-be72-3b7682112d05 | No Address on File | Contingent | ZEC: 0.05120561 |
| 2cb9bd02-9dd3-4989-a168-7229f4e0e504 | Address on File | | USD: 1.69746412, USDT: 0.00000122 |
| 782a95de-fa48-4996-a383-82d7fbac36ad | Address on File | Contingent | BTC: 0.00000002, NEO: 0.18514596 |
| 3d7ab74d-7514-496e-a244-2005ae024f4a | Address on File | | BTC: 0.00000004, RDD: 4240.48333333 |
| 3390cb78-a66a-4774-8230-ed9e5972ba55 | Address on File | | XRP: 3.96 |
| a1d49b91-f218-4180-b4a7-6fa07fa7c347 | Address on File | Contingent | USD: 1.31777653, XVG: 199.7 |
| 3aac6822-da25-4e6f-ac7d-52e15d1d983f | Address on File | | BTC: 0.00000003, RDD: 2902.13388889, USDT: 0.00047382, XVG: 277.33921955, ZEN: 0.0010083 |
| 7b5eaa38-0286-4a49-9d9f-0eeace290823 | Address on File | Contingent | BTC: 0.00006109 |
| e22f39fe-2672-46de-bca8-1645285e1335 | Address on File | Contingent | BTC: 0.00002938, FLR: 31.32644872, USDT: 0.00065697 |
| 0026dcb0-09fd-4c6c-89af-d1e9f0b85632 | Address on File | | USD: 1.69712326 |
| 7457cb75-dcfb-4312-a7e4-6aea8c430b8d | Address on File | | USD: 0.0035909, USDT: 1.68671503 |
| 9d39280c-c6fa-4d7f-91d3-a2cd95182c34 | Address on File | Contingent | BTC: 0.00004354, ETH: 0.00026198, ETHW: 0.00026198, NXS: 0.00027998, ZRX: 0.00551637 |
| 8115a6d1-ba93-400a-b1be-fcf134a7da53 | Address on File | Contingent | BCH: 0.01475213, BTC: 0.00000194 |
| 96754884-6e62-43fe-83ec-64dd91dc7e53 | Address on File | | FIRO: 0.95916539, USD: 0.00979457 |
| e09f944a-6efc-47bc-9250-0e4041cc31a9 | Address on File | | FLR: 30.21939372, RDD: 736.74345324, SC: 155.60787313, USD: 0.00842911, XDN: 0.00005237 |
| 401e1b2b-59cb-4382-a710-9d6291a51972 | Address on File | | ETHW: 0.06822991, LTC: 0.02, SC: 0.08365854 |
| 6ed36f49-5505-43fd-b116-57451d615c08 | Address on File | Contingent | ETH: 0.00004694, ETHW: 0.00004694, FLR: 57.2861583 |
| c5e4adbb-128a-44ae-945b-acbeaeb58be4 | Address on File | Contingent | BTC: 0.00001517, XVG: 671.27347241 |
| e81564fa-bcca-492e-b6e8-fde88a41b266 | Address on File | Contingent | USD: 1.69683683 |
| 6a40dcc5-b857-4055-9873-d7bd37f53c57 | Address on File | Contingent | BTC: 0.00000408, XLM: 17.69165779 |
| 5b7880a7-e586-4e24-9ff3-aeef00c58b29 | Address on File | | GBYTE: 0.00999577, REPV2: 0.25073442, USD: 0.00847442 |
| ffd87afd-0ee9-413b-bf2e-728e17a2b209 | Address on File | | ADA: 0.06253284, DOGE: 23, USD: 0.00399912 |
| afecdad0-cc9b-4b74-b45d-865467bf88f3 | Address on File | | SC: 482.83345987, USD: 0.00672177 |
| 6bc24de2-5501-4e69-af8c-9e84675cec6d | Address on File | Contingent | BTC: 0.0000602, ETH: 0.00000106, ETHW: 0.00000106, USD: 0.02224789 |
| 0d33da85-242f-46ef-97d8-8200bfeab5aa | Address on File | Contingent | FLR: 43.60813769, USD: 0.4712266 |
| 30956f75-c6d5-4226-a1c7-bdc3b646e582 | Address on File | Contingent | BTC: 0.00000005, VTC: 14.70139709 |
| 3a2b300d-d14b-4371-80ed-7298720d63b9 | Address on File | | EOS: 0.12592675, ETHW: 0.76946525, USD: 0.00559517 |
| b87b0673-1ac6-4a1b-8332-fc5ab321952b | Address on File | | FLR: 21.49080985, XVG: 575 |
| dcb14bae-6a8b-4ed9-bc33-f4cc033d5d5d | Address on File | | BTC: 0.00003394, FLR: 22.46208489, USD: 0.12231162, USDT: 0.00000001 |
| 995f0f9a-0c11-4c67-a691-0b4a4455b550 | Address on File | Contingent | BTC: 0.00006106 |
| bd582d44-3b3a-4a09-bf8b-cb75797af386 | Address on File | Contingent | BTC: 0.00000006, FLR: 60.3070215 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 8c991fc8-4782-40fb-b2db-04beab685ed1 | Address on File | Contingent | ETH: 0.00000145, ETHW: 0.00000145, WACME: 51.03631305 |
| 7e977f37-1c11-4654-b161-901d5c9f637e | Address on File | Contingent | BTC: 0.00000002, SC: 484.45873438 |
| 41c0cc5e-469d-4e07-9bea-56c3d3f0ea30 | Address on File | Contingent | USD: 1.6960582 |
| adb772cb-06ac-48db-984f-a11e48f1255b | Address on File | Contingent | ADA: 0.78767088, BTC: 0.0000045, ETH: 0.00068259, ETHW: 0.00068259, USD: 0.00000002, WAXP: 0.26957828 |
| 55593ebd-20c7-48b3-84b4-0f9e7867e5a3 | Address on File | Contingent | BTC: 0.00000089, ETH: 0.00001875, ETHW: 0.00001875, IOST: 1, SC: 0.1, TRX: 19.997002, USD: 0.25703838 |
| c622335d-ff5a-4151-ae60-d05d00d56ef7 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00036918, ETHW: 0.00036918, LINK: 0.00671128, USD: 0.00000001, USDT: 0.96187208 |
| 4158eda5-640f-410b-b69f-7edc4088a2e0 | Address on File | | FLR: 3.0219, POWR: 10, USD: 0.00002637 |
| eefe3a73-3d2d-4a59-98bb-7799fd60c3f2 | Address on File | Contingent | LTC: 0.00001005, NXT: 570.97253619, USD: 0.06729036, USDT: 0.02902689 |
| d0d6d9ee-9f4e-4790-9ccf-92d2e19d1469 | Address on File | Contingent | FLR: 3.0219, POWR: 10 |
| b6533d59-65a7-4dda-bf98-ba788e834f11 | Address on File | Contingent | BTC: 0.00000058, ZEC: 0.0506709 |
| 2ea2c85f-db26-4222-ac9f-c44b71889fbe | No Address on File | Contingent | ZEN: 0.21275026 |
| f7f4704e-f1b3-4f0d-908a-5318ad958e47 | Address on File | | WACME: 51.1050757 |
| 7ec73ffa-b863-420d-9a7b-ac5fcc88b2bf | Address on File | Contingent | BTC: 0.00006104 |
| 2456fa31-987a-4e8f-9dc9-52f654a3e2ab | Address on File | Contingent | USD: 1.63037115, USDT: 0.06508237 |
| 049e1d9e-72fe-4cad-9d08-b13b035979ec | Address on File | | USD: 0.00463498, XLM: 18.89459232 |
| 9c921035-e869-4e01-a7e4-6a6d98c9f67f | Address on File | Contingent | BTC: 0.00000003, SC: 484.23359885 |
| dae3c722-6529-46d7-9104-f002b8291152 | Address on File | Contingent | BTC: 0.00000006, RDD: 4234.91458807 |
| 3239ed2d-4347-43f8-a4bd-fe88f0793ac3 | Address on File | Contingent | BTC: 0.00000024, GAME: 129.52680661, USDT: 0.00296544 |
| 2a3fbdeb-d7a8-42bb-b81a-3a622baf1c0d | Address on File | Contingent | USD: 0.60084636, USDT: 1.0903273 |
| 0005be42-0764-4b7b-8398-be2ee8fb36d9 | No Address on File | Contingent | BTC: 0.00000057, NEO: 0.16177523, XLM: 2.201209 |
| 0bff8f2c-b2ce-4647-b910-64f31e2d916f | Address on File | Contingent | BCH: 0.00636539, BTC: 0.00002467, XLM: 3.36496236 |
| a77120d1-d7ee-4d60-b17b-195177c4e52c | No Address on File | Contingent | XLM: 18.94360594 |
| 19382bea-f6a1-45c9-bf22-e1acd8a6b208 | Address on File | Contingent | SC: 0.06763945, USD: 1.69518615 |
| 7ec01858-4446-4268-b2d6-8bc5c2de2e74 | Address on File | Contingent | BCH: 0.00935713, XLM: 7.29856869 |
| 29db4a44-4744-4288-b9e0-ba3fa4097298 | Address on File | | ETHW: 0.07915922, USD: 0.0080562, XLM: 17.04057564 |
| 69740143-2602-4d80-961a-fbe09dd64cbe | Address on File | Contingent | BTC: 0.00000003, MONA: 4.10192392 |
| 795293a6-ca48-41fb-83bd-58c7fe33518f | Address on File | | DGB: 119.69373734, USD: 0.73775755 |
| 53759cbb-c9a6-4561-aac7-88136a2a36f0 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00086723, ETHW: 0.00086723, TRX: 1.23359893, USDT: 0.00057848, XVG: 0.0579 |
| e77fb70f-bdae-4958-89ad-79bcd0c9c832 | Address on File | | BTC: 0.00000078, NEO: 0.14113868, XVG: 200 |
| 92593e8e-2d58-49ef-8656-7051686c7e3b | No Address on File | Contingent | BTC: 0.0000002, EMC2: 183.64620863 |
| 78b7f193-6894-4f18-8811-4f2c1329a344 | Address on File | Contingent | BTC: 0.00002549, USD: 0.98695939 |
| 2ad024f7-acd9-43a2-9fef-27f9af7c69c4 | Address on File | | DASH: 0.04047899, USD: 0.00369854 |
| 8797ade1-1897-4caf-a5b1-ce01dce36292 | Address on File | Contingent | BTC: 0.00000677, ETC: 0.082071, USDT: 0.00001353, VTC: 0.02 |
| 28faf7ef-6da7-4252-b9c7-95f59d440164 | Address on File | | USD: 1.69474063 |
| fc9f0786-0564-4e4c-a54f-003c226fb971 | Address on File | Contingent | BTC: 0.000061 |
| d6dffdca-497a-4b70-aaf6-d43f40ba345c | Address on File | | ETHW: 0.15272676, NAV: 24.8015873, USD: 0.00796177, XEM: 12.58901197 |
| 06adc531-c04e-4976-9a7b-6744038036bd | Address on File | Contingent | BTC: 0.00000023, NEO: 0.18420394 |
| 1de0f7f3-79d8-4d79-b15b-b46e81259c86 | Address on File | Contingent | NEO: 0.056085, USDT: 1.17574474 |
| ef698281-71b0-4553-89a2-a1ea0fb5685f | Address on File | | BTC: 0.00006025, USD: 0.02064632 |
| 0bc01908-112c-4ea9-937c-40ea3d4b2283 | Address on File | Contingent | ADX: 10, PAY: 10, RDD: 1 |
| 1be980ed-299d-4f66-a13c-5fe4a9792520 | Address on File | Contingent | BTC: 0.00006099 |
| 7cb63029-3bc1-4f14-ae9c-b815548de6c8 | Address on File | Contingent | BTC: 0.00006099 |
| 4da9e846-cff8-44aa-920e-7ebccffa1224 | No Address on File | Contingent | XLM: 18.92948792 |
| 20a252d0-b997-47e9-bccc-e4b5643e1505 | No Address on File | Contingent | DOGE: 23.33529973 |
| 3392ef60-fc8b-4567-aa3a-08ecea82678d | Address on File | | FLR: 60.286905 |
| 2899cc2d-4d74-4f30-b4de-a20f8d6dd729 | Address on File | | ETHW: 0.82674571 |
| b31f7819-84ac-4744-884e-c413bf7454ad | Address on File | Contingent | XLM: 18.92710892 |
| 8e8df844-0b7b-4752-babd-2a61cd74575b | Address on File | Contingent | SIGNA: 3, USD: 0.88356664, USDT: 0.80389107 |
| 447f0a6a-9605-43ea-a816-2d170814048c | Address on File | | BTC: 0.00000005, FLR: 14.99512138, RDD: 3176.37424084, USD: 0.00062115 |
| 1214e84f-4ff2-4f1d-ae01-920d214f6b45 | Address on File | | USDT: 1.68709391 |
| 95f32fe5-c93f-44cd-991f-c070657a9807 | Address on File | | BTC: 0.00000148, RDD: 1506.75592742, SC: 300 |
| d819d28b-88d5-4839-81fc-f68de8209a78 | Address on File | Contingent | BTC: 0.00006097, USD: 0.00000007 |
| 8fb1fbe8-c7cf-4812-b4f0-ed14589be2d3 | Address on File | Contingent | BTC: 0.00006097 |
| 312b21ed-8c48-4e7d-9cfe-670488e83e02 | Address on File | | MUNT: 3057.97702394 |
| 45a7de86-2356-44f3-a1eb-0bb3745574b1 | Address on File | | BTC: 0.00000012, ETH: 0.00051692, ETHW: 0.00051692, TRX: 3.52626952, USD: 0.48946302 |
| 7589206c-77fb-4132-a705-58094075cb60 | Address on File | Contingent | DGB: 0.36291255, USDT: 1.68399998 |
| b58c63e7-0348-4e5d-88d3-1184140215b5 | Address on File | Contingent | DOGE: 23.3273567 |
| de46451c-c80c-43bd-8a6e-a51657c012c9 | Address on File | Contingent | BTC: 0.00005389, NEO: 0.02143107 |
| 1ad73c6c-7efd-48ab-a0ea-f3014c909080 | Address on File | Contingent | BTC: 0.00006096 |
| 3db6d925-552a-44b3-bf15-569f0d410245 | Address on File | | ETHW: 0.01920381, WACME: 49.85 |
| 93f118b2-fc10-40e8-a229-1c4e35866ced | Address on File | | BCH: 0.00050157, BTC: 0.00000023, ETH: 0.00087892, ETHW: 0.00087892 |
| ba0f2477-1e33-496c-af85-02e5fa602466 | Address on File | Contingent | USD: 1.69319147, USDT: 0.00008716 |
| 0f8c5cad-8daf-43d5-bca1-5ce63af27757 | Address on File | Contingent | BTC: 0.00006095 |
| 4d21fc27-3a43-469f-b629-68276da01ccc | Address on File | Contingent | BTC: 0.00006095 |
| 6dee7821-18bb-4210-9b55-9677304a5874 | Address on File | Contingent | BTC: 0.00006095 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a090716a-7d37-4e1d-8c94-ba9bc3422a3a | Address on File | Contingent | POT: 20, WACME: 50 |
| efd32780-9efd-48fb-83ca-829c832434cf | Address on File | Contingent | BTC: 0.00000895, CRW: 150.7970455, USD: 0.14756005, USDT: 0.00000001 |
| 53cfa523-5084-43fd-a6ad-ee604456f26a | No Address on File | Contingent | BTC: 0.00002869, DGB: 112 |
| f633a6b4-3695-4942-ae9b-e2ccb2aed16d | Address on File | Contingent | USD: 0.22479684, USDT: 0.50729609, XMY: 23361.68120682 |
| 136601fd-5d01-42d7-96f2-275c119fbd89 | Address on File | Contingent | USDT: 1.68608668 |
| f6d8d31c-c61f-4e1e-b6a1-74740cd73670 | Address on File | Contingent | ETH: 0.00091209, ETHW: 0.00091209 |
| 7060d538-1e96-4d8a-8ed1-a9571648ee40 | Address on File | | ADA: 0.86607332, FLR: 0.0003047, NEO: 0.15, XRP: 0.00201663 |
| 7e859870-92f3-4cd2-9f1e-e69d0b1265db | Address on File | Contingent | ETH: 0.00091204, ETHW: 0.00091204 |
| ccb3d7de-7283-4d0a-b90c-70d450df6fdd | Address on File | Contingent | BTC: 0.00006093 |
| 1e70a987-ad98-4d25-9121-d8ef1ffb63e7 | Address on File | Contingent | BTC: 0.00000116, OMG: 0.00145352, WACME: 50 |
| 2fadad87-c0ad-48b2-85a8-234accf293b4 | Address on File | | FLR: 49.61721902, USD: 0.297725, USDT: 0.0006515 |
| 3124b7b0-7baa-4dc1-9446-3d9b71d5aa45 | No Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, RDD: 4230.065 |
| 3bd1a015-38dc-4321-a940-3027d9cfcef9 | Address on File | Contingent | SRN: 995.619554 |
| 237d8280-5722-4d54-ac52-1ade7c16059c | Address on File | Contingent | DNT: 60, USDT: 0.00053422 |
| 1ffc1c49-d19e-4f87-a97d-eb0a53f84589 | Address on File | Contingent | BTC: 0.00000937, NEO: 0.15627001 |
| 10102f3c-01a3-422d-bee3-daf0b4bf697d | Address on File | Contingent | VTC: 14.67860247 |
| 5987e562-1839-433d-9f21-f14975640036 | Address on File | | FLR: 60.136492, USD: 0.00242969, XVG: 0.07747801 |
| 2c7cabb4-e8c8-4ed3-85cf-629b01fc3133 | Address on File | Contingent | BTC: 0.00000005, FLR: 60.03752758, USD: 0.00384557 |
| 4d95673d-a1f0-4d3d-829f-6793c3035d28 | No Address on File | Contingent | BCH: 0.00006067, BTC: 0.00006067 |
| e91c303a-a3ee-4cc7-8bfc-2717ee75cbf0 | Address on File | | MAID: 10, USD: 0.00000003, USDT: 0.00000001 |
| 401dfa98-75e1-4f17-9d4e-1bb14617435d | Address on File | Contingent | MAID: 10 |
| 5dbe6b6c-3f43-4bd4-8588-5fb99b410d94 | Address on File | Contingent | MAID: 10 |
| 92502521-0680-47e4-ad79-8e93e0456684 | Address on File | | MAID: 10 |
| d2d9cc04-9f30-464d-9caf-cb7e2b721de1 | Address on File | Contingent | MAID: 10 |
| 61af2397-3918-4559-95d2-c6d3fba848f3 | No Address on File | Contingent | DOGE: 23.3047904 |
| 6b3bb14c-73de-4351-8133-e13687877ac6 | Address on File | Contingent | USD: 1.69190091 |
| ae393a7e-5a4d-4922-b896-ed0ee66ce3df | Address on File | | ETH: 0.00000743, ETHW: 0.00000743, NEO: 0.18307557 |
| 433d5863-d6ca-4887-a51c-e893dcc73639 | Address on File | Contingent | BTC: 0.00000009, FLR: 60.11120202 |
| d58e2663-630c-4692-a19f-ee4e2850a291 | Address on File | | ADA: 0.15413364, ETHW: 0.77383072, USD: 0.04959953 |
| 02e7f107-82b3-4db7-af62-6de720e210c5 | Address on File | Contingent | HBAR: 30.86812164 |
| 5bcc1d22-f408-4b9a-b05c-d0baac4836c1 | Address on File | Contingent | BTC: 0.00006088 |
| 814d7639-d738-4df1-b962-ef218db3d141 | Address on File | Contingent | BTC: 0.00006088 |
| 5f7ac95e-ec24-455a-b9ae-7bc72344a9a6 | Address on File | Contingent | BTC: 0.00005494, SIGNA: 150 |
| 1357b0bc-18d3-4b13-95ac-05b4ccbbc891 | Address on File | Contingent | USD: 1.69125625 |
| f9dc736f-4345-4253-be88-92be1278a1b0 | Address on File | | BTC: 0.00000011, FLR: 0.02102102, LINK: 0.00829602, USDT: 0.25087255, XDN: 30000, XRP: 0.13912453 |
| e9335226-3935-4091-9cde-04e1feebe6b3 | Address on File | | BTC: 0.00001616, IOC: 0.17884696, USD: 0.00001563, USDT: 1.1554768, WINGS: 3.6133267, XEM: 2.35754415 |
| 5597fd57-07de-4e06-994e-7387481c990c | Address on File | Contingent | POT: 994.806 |
| f0cf11af-b10a-4b78-8e2e-79b2c22e3e10 | Address on File | | USD: 1.69114071 |
| 6cc2d321-a40e-41c2-bc3b-2de3d3c4ee72 | No Address on File | Contingent | BCH: 0.00006063, BTC: 0.00006063 |
| 5fc7cd06-ca57-4a30-856a-553f287bc91e | Address on File | Contingent | LTC: 0.02171333, USDT: 0.00087127 |
| a6e1cea2-49c4-4df3-8268-9aa9e9ea6ff6 | Address on File | Contingent | BTC: 0.00006087 |
| 92597e59-5d9b-4650-9e4e-fcf583dc6301 | Address on File | Contingent | PAY: 156.83149969, USDT: 0.0128171 |
| bd575562-bddf-43b0-b505-91abec185a80 | Address on File | Contingent | KOK: 34.65 |
| d5f31e77-40f8-4787-8c29-1fd46bdec684 | Address on File | Contingent | BCH: 0.00006062, BTC: 0.00006062 |
| 4a90d031-93ff-456d-93ba-6aa72be120d3 | Address on File | Contingent | BTC: 0.00006086 |
| 485c0055-7425-47f6-8b07-16adeb4ecd58 | Address on File | | USD: 1.6907211 |
| 8758eeb7-7d65-4bd9-9dac-856fdac7272c | Address on File | Contingent | BTC: 0.00000003, NEO: 0.15, XEM: 10 |
| 74301b63-0fba-4c8a-a9e6-459adf7f0e90 | Address on File | | ETH: 0.00088815, ETHW: 0.00088815, USD: 0.04215261 |
| 436cd22d-5411-424a-bd62-6cd913898297 | Address on File | Contingent | SC: 482.95180141 |
| c48faa93-d435-4116-9e4d-a98c63529077 | Address on File | Contingent | BCH: 0.01517615 |
| 1aba93d7-3f2b-42bb-a280-241be48c5294 | Address on File | Contingent | THC: 250, XVG: 600.05916667 |
| e5d5bcba-cb47-4f3b-8df5-ce8dec4352ad | Address on File | Contingent | XLM: 18.88377988 |
| 6f32844a-8929-4f0e-b691-0283044e8d3d | Address on File | | ETHW: 0.00828687, USDT: 1.66645005 |
| c2173479-1805-4f54-8c48-3c28fcf2627e | Address on File | Contingent | ETH: 0.00069815, ETHW: 0.00069815, USD: 0.39430017 |
| 351893d8-f2bd-48fb-985f-56b7c7b7032a | Address on File | Contingent | BTC: 0.00000004, ETH: 0.00091, ETHW: 0.00091 |
| 4c4def73-47b8-4292-91ec-b0d89a76a227 | Address on File | | SG: 168.827562 |
| 5eb8bd5c-b485-4803-89d1-a48bc8fe8fa7 | Address on File | Contingent | BTC: 0.00000014, THC: 766.38642943 |
| 3e1de7f7-52f9-4708-894a-d760f1846ea3 | Address on File | | BTC: 0.00006078, MATIC: 0.0015507, USD: 0.00000001 |
| b84e5b6c-3469-4e96-a6f2-6db013c2d9f4 | Address on File | Contingent | BTC: 0.00000002, FLR: 1.00660845, NEO: 0.13631317, STRAX: 0.67496375, USDT: 0.00000001, XVG: 46.8855 |
| aa86a8a8-c575-417c-8bca-32ebd9375d1a | Address on File | Contingent | BTC: 0.00000006, IGNIS: 159.25082057, NXT: 318.50164113 |
| 6ac9b482-5f30-4888-a4ca-9e1cc3d87e88 | Address on File | | ADA: 1.60165321, USD: 0.00850249, USDT: 1.09028116 |
| 65774872-b34d-4451-aaaa-c0dc19213301 | Address on File | Contingent | ETH: 0.00091038, ETHW: 0.00091038 |
| 06b90e5d-b027-4805-b426-eba81ec8d3fc | Address on File | Contingent | IGNIS: 337.91689588 |
| 5ce6ece5-42bf-47e3-9bc6-7bc93ec1936e | Address on File | Contingent | PAY: 157.9 |
| 197ee734-cb2e-48f3-a0e3-52da8df37557 | Address on File | Contingent | ADX: 6.25, BTC: 0.00000037, NEO: 0.075 |
| b0516cd9-e5f5-417e-9337-0a2366faade0 | Address on File | | BTC: 0.00005833, PINK: 415.11376848, USD: 0.02754633 |
| a611a01c-573a-4056-b97c-6302252ae0b5 | Address on File | Contingent | BTC: 0.00000064, IGNIS: 157.71065635, NXT: 315.4213127 |
| ed967628-2c8c-4d7b-b90a-a8cb347ea0f6 | Address on File | | ADA: 4.58805175, USD: 0.00931178 |
| ff96035a-7442-4e2d-b5f5-19faba9dac70 | No Address on File | Contingent | BCH: 0.00006057, BTC: 0.00006057 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 51f879a8-10d6-48dd-8b69-9101e0bbe0fa | Address on File | Contingent | BTC: 0.0000431, DGB: 0.28671977, ETH: 0.00000627, ETHW: 0.00000627, FLR: 0.14369234, NEO: 0.00207252, XLM: 0.53048471, XRP: 0.9510066 |
| 3676a7df-2665-4120-97e6-18796a15eb20 | Address on File | Contingent | LTC: 0.0217027 |
| fee2d88d-c61e-43ef-af7a-c1b08a08e2da | Address on File | Contingent | ETH: 0.00091021, ETHW: 0.00091021 |
| 89d61559-8449-4d0c-a063-dc4229eef6f0 | Address on File | Contingent | XLM: 18.87476307 |
| 3567201e-60d0-42b0-8d41-ec7d6e1a28bd | Address on File | Contingent | BTC: 0.00000004, BTS: 196.29650642 |
| 3539db9b-1889-4da1-a369-9635cc45ac96 | Address on File | | ETHW: 0.82440014 |
| 11f1274c-2503-494b-a076-8f73fd9dcb6d | Address on File | Contingent | BTC: 0.00006016, ZEN: 0.00224188 |
| c7d53e25-aff4-4683-a5b7-ce7a248514d7 | Address on File | Contingent | BTC: 0.0000608 |
| 4b160ff5-ca51-4b67-b581-47f54a520ac9 | Address on File | Contingent | USD: 1.68906671 |
| 0a8348b9-7960-4c83-97ee-8b044d452dde | Address on File | | FLR: 0.00000001, PAY: 6.23482715, USD: 0.0002865, USDT: 0.00000001, XLM: 11.19416667, XVG: 326.37041431 |
| f7c55c73-0d40-4a7c-add7-d1bf245f61ba | Address on File | Contingent | USD: 1.6889366 |
| 49dd07d5-1a75-4db5-86f5-4604bcc2632c | Address on File | Contingent | RDD: 0.033, USDT: 1.68217197 |
| e4860a31-2b62-4ec9-941f-c4f4762fbd61 | Address on File | Contingent | USDT: 1.6820975 |
| cd524814-5af4-4256-bf78-af4453566902 | Address on File | | DOGE: 0.00000001, RVN: 80, USD: 0.00881637 |
| 44c61c9c-cb36-4c27-85e1-9114b2c077a5 | Address on File | Contingent | BTC: 0.00006078 |
| 26f981b9-e2b8-46c5-9421-679d2eb3a729 | Address on File | | BTC: 0.00002578, USD: 0.89097182, USDT: 0.08099016 |
| c38f6ad4-b726-4868-ada2-b7139e709adb | Address on File | | ETHW: 0.8240499 |
| 33bb8433-9433-4fd0-ad1c-df7c6470a3b0 | Address on File | Contingent | BNT: 0.00003718, IGNIS: 22.51083228, NXT: 45.02166456, USDT: 1.44400747 |
| 9f2bb728-0cac-4c09-8abf-c6c11e7ca04d | Address on File | Contingent | LTC: 0.012, USD: 0.75419892 |
| 89753941-ea1b-43d1-9814-10967ef8ed02 | Address on File | Contingent | NEO: 0.18420629 |
| ff50903d-8145-4477-a247-7958293754b9 | Address on File | | ETHW: 0.82226628, USDT: 0.00340538 |
| fd061d4c-11ec-400f-86f0-0d88c878267a | Address on File | Contingent | BTC: 0.00000008, EMC2: 183.11331429, ETH: 0.00000026, ETHW: 0.00000026, USDT: 0.00019475, XVG: 0.33370083 |
| 0384aba6-0127-4b4d-88f6-372b023eafbe | Address on File | Contingent | ATOM: 0.09459888, COMP: 0.00013357, ETH: 0.0000008, ETHW: 0.0000008, GRT: 0.00036848, LTC: 0.00012788, UMA: 0.00051892, USD: 0.61581376, WAVES: 0.03072222 |
| 9d32acb9-ce96-423d-bb02-8c3f98b701e2 | No Address on File | Contingent | WAVES: 1.01999998 |
| e5ecacc9-8044-4f6d-bbef-228043726b6d | Address on File | | XDN: 38327.39258748 |
| 61bb596b-24e5-4027-ba25-f2b695bd5bd7 | No Address on File | Contingent | BCH: 0.00006052, BTC: 0.00006052 |
| f6011990-39c5-43c1-a3b9-a7c5f224e6b6 | No Address on File | Contingent | BCH: 0.00006052, BTC: 0.00006052 |
| 25e324e8-7939-4bc3-841d-204fd9407f82 | Address on File | | EDR: 1282.47756676, FLO: 1461.52152087, MER: 17055.03712826, VRC: 310.87474683 |
| 49946596-3254-46b2-83c3-92f8b1837e4f | Address on File | Contingent | BTC: 0.00006055, USDT: 0.00574342 |
| 2e855c68-aa8c-421a-911c-943337dea39b | No Address on File | Contingent | BTC: 0.00004476, PIVX: 2.02, USDT: 0.00001295 |
| c71fa118-34c9-4553-97b6-fd89d4e0d282 | Address on File | Contingent | BCH: 0.00000007, ETH: 0.00000034, ETHW: 0.00000034, OK: 290.90467222 |
| 52102aa2-41de-4d6c-8631-8f88c589a123 | Address on File | Contingent | USD: 1.68778696 |
| b57a8f0b-c5aa-4441-863b-ef5ee6915793 | Address on File | Contingent | USD: 0.39980768, USDT: 1.28276966 |
| ec2b167a-e248-4b6f-8113-a06b37e847e5 | Address on File | Contingent | USD: 1.6877011 |
| 6ff39e40-62cb-4d6a-9b2c-a30b6ae34934 | Address on File | Contingent | BTC: 0.00006075 |
| 891de78f-ccbe-4777-b2bd-f5da18979fea | Address on File | Contingent | BTC: 0.00000002, USD: 1.6871121 |
| 3b79ab9c-d986-4815-86ed-4535a781ccf2 | Address on File | Contingent | WAXP: 28.99770005 |
| ce62cabd-6956-4805-ad69-cd9a9faef28b | Address on File | Contingent | BTC: 0.00001902, SNT: 47.90037596 |
| d7e4f29b-b8a9-4d5e-b723-edc83e6c2bb6 | Address on File | Contingent | BTC: 0.00000002, PART: 0.1543556, XRP: 3.7150838 |
| 121b7b0c-ef2a-43cd-9d36-6de7abf3f3a3 | Address on File | | BTC: 0.00003488, USDC: 0.28171832, USDT: 0.43426333 |
| 5659dd86-2a0d-4508-b8de-aa3b28839104 | Address on File | Contingent | USD: 1.68754146 |
| c78148d9-2671-49ed-b069-508eb28a0b8e | Address on File | Contingent | SRN: 874.48448527, USDT: 0.20005726 |
| 9a6c7b74-f63e-49f9-8e6f-d1a3ab4405af | Address on File | | ADA: 1.37755483, EXP: 11.6183628, USD: 0.08568003, USDT: 1.06403712 |
| 1034ea2a-7498-42b0-9dbd-d6759db91a12 | Address on File | Contingent | ADA: 4.60803547 |
| 83d9101c-9e23-42bf-8dc3-a40519c11af4 | Address on File | Contingent | ADA: 0.00000001, BTC: 0.00006054, LBC: 0.5791148, USDT: 0.00022329 |
| e741e062-7919-46b6-af06-6866771240c5 | Address on File | | ADA: 4.60788813 |
| f1b10ddd-4eaa-46ac-a4f2-4e4cf06526ab | Address on File | Contingent | BAT: 7.887432, BCH: 0.00000001, BTC: 0.00000001 |
| c7ec1b53-406c-47d5-bf75-25ddbdc48ec0 | Address on File | Contingent | BCH: 0.01514922 |
| 914c229a-f9a7-4d62-9076-863a2d22ce9c | Address on File | Contingent | BTC: 0.00000013, NXS: 22.26398082, POT: 63.1019613 |
| 85693217-2132-40f3-9c1a-8170cedc0f9d | Address on File | | ETHW: 0.0204552, USD: 0.00002993, XLM: 18.38235407 |
| 5818f8c0-aaff-4ac3-b806-d2dde43a6154 | Address on File | Contingent | BTC: 0.00006073 |
| 84c9b539-9a03-44fd-b225-62ad0cbf461d | Address on File | Contingent | BTC: 0.00000002, XLM: 18.8443005 |
| b7a96863-0f12-488e-ac9e-dc5c7116246d | Address on File | Contingent | FIRO: 0.95911065 |
| 80070067-48ee-442c-943f-474c31d7e8a1 | Address on File | Contingent | BTC: 0.00002105, XRP: 2.57157871 |
| f7930cb0-53aa-476a-8ceb-93ca12fcec91 | Address on File | | USD: 1.68691866 |
| 1c48b961-2a2f-4b45-a0c3-e6fed1390b63 | Address on File | Contingent | BTC: 0.00006072 |
| 496e14a7-5881-45d2-af7d-037bc0cba8fc | Address on File | Contingent | BTC: 0.000001, NEO: 0.18102288 |
| 16574f9c-34ac-4b49-8897-7f444ff1d925 | Address on File | Contingent | BTC: 0.00000003, SC: 481.69505329 |
| 97e5cc5e-9f7c-461e-a48b-7582f9215e60 | Address on File | | ETHW: 0.43600994, USD: 0.207846, USDT: 0.58317741 |
| 2464f4cc-2dfb-4513-a160-25b48e5a1ade | Address on File | Contingent | USD: 1.68672801 |
| eb8c8dbb-73ee-4b58-b7f7-20bc0ac4694a | No Address on File | Contingent | BTC: 0.00000002, DGB: 210.76878713 |
| 5e948853-323a-4d46-a0ad-6dcf4dc86ba5 | No Address on File | Contingent | BCH: 0.00000008, BTC: 0.00000003, OMG: 1.95706435 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 657826a9-dc8c-42c3-b037-da44ec340790 | Address on File | Contingent | ADA: 0.00000338, BTC: 0.00002244, ETC: 0.00463177, ETH: 0.00002493, ETHW: 0.00002493, OMG: 0.00000013, REPV2: 0.00244589, STEEM: 0.00000002, STRAX: 0.00000226, USD: 0.53230489, USDT: 0.38278607, WAVES: 0.00000033 |
| ecbad4b3-3377-4b17-8e23-2b6c4ab181fc | Address on File | | FLO: 2027.81341304, USD: 0.00000003, USDC: 0.00000001, USDT: 0.00168598 |
| b2bd52ea-4d45-4539-b7de-ff9196af2ce1 | Address on File | | IGNIS: 336.23595506, USD: 0.00525793 |
| 4d64d656-b88a-40da-85f6-c7acb4a77b48 | Address on File | Contingent | USDT: 0.00000001, XDN: 38287.83513799 |
| 567db249-5187-45ef-9c28-2091c8577942 | No Address on File | Contingent | BTC: 0.00005322, STRAX: 0.43500177 |
| 18788f45-6f2c-47e7-b99d-642a98bc3c55 | Address on File | Contingent | IGNIS: 75.29878788, NXT: 150.59757576, PTOY: 0.71540615, THC: 399.19303157 |
| 469546f2-3dd4-4e9a-81e2-94fe83bc5628 | Address on File | Contingent | BTC: 0.0000607 |
| 5a014ac5-a583-40e1-8fed-212342760bd0 | Address on File | | BTC: 0.00005016, EDR: 2200, FLR: 8.06709594, USD: 0.00005846 |
| 94cd8a72-9ad9-4872-8e3a-75c5882eb5eb | Address on File | Contingent | ARK: 2.27259661, BTC: 0.00001824, USD: 0.38242063, XVG: 84.62060811 |
| 38f71cad-66a0-4c53-a9f1-7cc95d1adb37 | Address on File | Contingent | BTC: 0.00005915, VRC: 30.69894167 |
| ea0add68-3b51-42a2-b189-09ab29e7ff6b | Address on File | | EDR: 8349.24251765, UBQ: 58.7680194, USDT: 0.00155061 |
| bce6d9ed-c8cb-4db1-b7b0-f8d78628c7d1 | Address on File | Contingent | FLR: 59.92665212, USD: 0.00225738 |
| 6c146ece-1ac6-47a2-a67b-56036374e4c0 | Address on File | Contingent | RDD: 1580.80072449, USD: 0.08475844, USDT: 0.96524495 |
| 090b27a8-a21d-4738-a84c-b13349987e3c | Address on File | Contingent | BTC: 0.00000017, ETH: 0.00000619, ETHW: 0.00000619, USD: 0.00000006, XVG: 878.92865278 |
| b5fcfcc4-9a47-431a-a4ec-a755ac65fe61 | Address on File | Contingent | BLK: 1.79, XLM: 18.61759681 |
| 14418044-f63c-4626-ac18-39d23a678f12 | Address on File | Contingent | BTC: 0.00005044, USD: 0.23387117, USDT: 0.05077568 |
| 1f26b7f4-bdcc-42f4-aae9-3e561de34b7c | Address on File | | BTC: 0.00000001, ETHW: 0.01066743, USD: 0.00474996, USDT: 0.00202913, XLM: 18.51608769 |
| b09c64bd-f7fa-4d47-a2a9-633742689700 | Address on File | Contingent | USD: 1.68607524 |
| c77cc053-e5a4-42dd-82b3-d12ae0098572 | Address on File | Contingent | BTC: 0.00006069 |
| a25e4517-7507-4e80-831e-4bc6d111676f | Address on File | Contingent | BTC: 0.00000008, ETH: 0.00001663, ETHW: 0.00001663, NEO: 0.18034884 |
| 1de283d4-f4c1-42cc-b6e9-91a3781f5fb6 | Address on File | Contingent | EXP: 0.86392486, USDT: 1.67707568 |
| d99c4401-1a40-400d-9f56-2dc801803d55 | Address on File | Contingent | USDT: 0.03081828, WAVES: 1 |
| d6c965d5-d316-4389-b307-fd60bf5ca37c | Address on File | Contingent | USDT: 1.67922378 |
| 78c446b8-c1eb-49b3-acf7-93cebba2a6bf | Address on File | Contingent | BTC: 0.00000001, USD: 0.00017864, XDN: 38267.18864925 |
| 81cf7f52-2e4e-4de4-822f-37761937d8ad | Address on File | Contingent | USD: 1.68585549 |
| 8294206a-5912-4065-a67c-17eb4ed29895 | Address on File | | BCH: 0.00000914, ETH: 0.00000343, ETHW: 0.00000343, NEO: 0.18312329 |
| a3b5f6b7-f028-49d1-9fb8-12489693a40a | Address on File | | BTC: 0.00006067 |
| 4412666c-014e-4633-8593-cb3e7c3a1c61 | Address on File | Contingent | ETH: 0.00088414, ETHW: 0.00088414, FLR: 0.00034868, OMG: 0.05025159, XRP: 0.00230769 |
| f836597d-b14c-4acd-b282-5d1fe612772a | Address on File | | ETHW: 0.82245492 |
| 89c88f63-b076-41d1-acd6-10cbe5de62be | Address on File | Contingent | BTC: 0.00006023, ETH: 0.00000618, ETHW: 0.00000618, LTC: 0.00000546 |
| 76b5b63b-77b6-466a-aacb-91c06ecbdf74 | Address on File | Contingent | USDT: 1.67841839 |
| 68b0393f-8611-4c62-84b5-c5f0a1011fd8 | Address on File | Contingent | BTC: 0.00000004, ZEC: 0.0508 |
| 9c7d420a-c870-4635-8c29-2bc74fe6baf4 | Address on File | Contingent | USDT: 1.67840194 |
| 0d96466c-1af0-43d4-a5ce-a7a729949f6b | Address on File | Contingent | VTC: 14.61430706 |
| 887c4236-6cd8-47de-adf4-8bd255b5f9a1 | Address on File | | BTC: 0.00000004, NXS: 3.43059275, STEEM: 1, XLM: 13.88168948 |
| 2974dc98-4cb3-479d-894b-3235e83d1353 | No Address on File | Contingent | BCH: 0.00006041, BTC: 0.00006041 |
| 0b3cb2f5-aef3-4609-bd73-c785eb2b8d0f | Address on File | | SC: 481.41787191 |
| 3ae6a09d-3c76-47fc-95cd-0192904ed090 | Address on File | Contingent | BTC: 0.00006065 |
| a5ec6760-df6d-4726-b4fc-88c97c9577d8 | Address on File | Contingent | BTC: 0.00006065 |
| 54ac2733-896c-40d7-9b13-240f1e525aa8 | Address on File | Contingent | BTC: 0.00001354, NEO: 0.02828742, VIA: 32.79602823 |
| 06be1629-1ee1-4d0b-b22b-c7aecff74e8d | Address on File | | BTC: 0.00000002, ETH: 0.00090751, ETHW: 0.00090751, FIRO: 0.00000001 |
| 4bc771d8-1cf9-4be4-bca8-94f8dedadc69 | Address on File | | BTS: 195.90543 |
| 7163ddb3-c3a8-4a88-a21c-9f5ea594d582 | Address on File | | USD: 1.6847837 |
| 971d4ffa-d7cc-4e07-9b44-d2517c9cfbb8 | Address on File | Contingent | DGB: 3.11248294, ETH: 0.00008534, ETHW: 0.00008534, USD: 1.50148338 |
| 0ed876e2-a92d-42e4-916e-19881a3a32d0 | Address on File | | ADA: 1.71796103, MER: 2400.14436959, USD: 0.00358276, USDT: 1.04781066 |
| 979855ef-0ef9-4d50-8884-7ed2ea29557f | No Address on File | Contingent | BCH: 0.0000604, BTC: 0.0000604 |
| 98deed3e-fedf-4383-b673-fc498a8a31c1 | Address on File | | USDT: 1.6778783 |
| 246b1cd7-b907-4afd-a96b-f56be89e0007 | Address on File | Contingent | BTC: 0.00000265, NEO: 0.17576038 |
| 32160c2c-f4ce-4b3f-954c-01f17573563a | Address on File | | BTC: 0.00000001, HBAR: 30.72738233, USD: 0.00000001, USDT: 0.00027628 |
| 3e89fbed-fddc-4670-a55f-4a7b0c9191c4 | Address on File | Contingent | BTC: 0.00001288, ETH: 0.00031747, ETHW: 0.00031747, USD: 0.73737737 |
| f5963e10-26e4-4662-9a98-3ddada47aa93 | Address on File | Contingent | DOGE: 0.26969964, USD: 1.66462935 |
| 8b6eb6c9-c570-4c81-9df2-3b72a48d5c5d | Address on File | Contingent | ADA: 4.46832958, USD: 0.04159294, USDT: 0.00623595 |
| 0eff8561-61b4-447b-a5db-70a0d2ee9522 | Address on File | | LTC: 0.00000546, USD: 1.66670999, USDT: 0.01689554 |
| 5f1f1492-1c82-403c-b617-5c8ac5df12c3 | Address on File | Contingent | ETH: 0.00090737, ETHW: 0.00090737 |
| 97c7c2ae-9954-4e3f-bee7-d54644b1bfc8 | Address on File | Contingent | WACME: 50.75 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 0e064b80-4b79-478e-92a0-8a7f82690ade | Address on File | Contingent | ARDR: 2, BCH: 0.01, BTC: 0.00000006, IGNIS: 7.5, NXT: 15, WACME: 10 |
| a3457ed2-8191-4eb2-8dff-fef79da8184b | Address on File | Contingent | POT: 990.55044149 |
| c1097c47-364e-43c8-9b61-ad4b9baa3441 | Address on File | | WACME: 32.9931141, WINGS: 310 |
| f465ebc5-df99-4d2a-94d2-e733cb0c2593 | Address on File | | BTC: 0.00006061 |
| a2b53ea8-2307-4f19-b49c-60910bb93a57 | Address on File | Contingent | BTC: 0.00000024, THC: 762.3357137 |
| 71e911c5-c55f-4ab9-9d7a-0da97b0c19ed | No Address on File | Contingent | DOGE: 21.2, LTC: 0.0018575 |
| 7d240ca7-1bc0-4c37-adab-20f707fb4a37 | Address on File | | ADA: 0.09067922, USD: 0.00798673, USDT: 1.63586248 |
| 1c6243e1-0edc-4ede-8750-0a44a743e5af | No Address on File | Contingent | DOGE: 23.19 |
| 3ca94a95-67e3-42e5-ac3a-23a534176c3b | No Address on File | Contingent | BCH: 0.00006036, BTC: 0.00006036 |
| 1766e68d-b5f8-41df-b9f0-95ca41e41a06 | Address on File | Contingent | BTC: 0.0000606 |
| a4be17bf-0892-4ea9-880e-85897da429cf | Address on File | Contingent | BTC: 0.0000606 |
| 194d41b4-623e-4936-8c49-d3b0f52ff44d | Address on File | | ETH: 0.00000252, ETHW: 0.00000252, XVG: 883.56244489 |
| da89bbf4-e5cf-4566-a7c3-6a0b9af79dea | Address on File | Contingent | XVG: 886.013 |
| d046a884-e50a-4162-9591-04c9a008a288 | Address on File | | ETHW: 0.1990592, USD: 0.004935, USDT: 1.265555 |
| dad56169-be4c-48cd-b49a-ff8eb04b0d85 | Address on File | Contingent | USD: 1.68342019 |
| 1d7bf9f6-7f44-44ae-be65-87a8e6a61c59 | Address on File | | BTC: 0.00001503, POT: 418.48236387, THC: 252 |
| 5a75896a-3b70-46b5-a8c9-12231b66ccbd | Address on File | | DOGE: 23.18223193, USD: 0.00030537 |
| ffc8c5df-2835-4f91-9ea6-b301e879cd27 | Address on File | Contingent | BTC: 0.00006045, USD: 0.00389691 |
| 5e2fc995-f8af-4f61-8941-eca1adffa1e8 | Address on File | Contingent | OMG: 1.95409505 |
| 649447fb-38e4-42ef-8871-ac2dbdc63cb0 | Address on File | | BTC: 0.00006059 |
| ccbef3e2-5dba-4407-b8bc-e970c418a148 | Address on File | Contingent | BTC: 0.00006059 |
| 120a939c-ac59-41cc-8cc8-5ed91ca71524 | No Address on File | Contingent | DOGE: 23.185 |
| 1f0d5ab5-c593-45e7-a8d5-0215b9be8e9f | Address on File | | POT: 987.37564904, RDD: 0.0000764, USD: 0.00460608 |
| cada478c-76bc-446b-b240-054c77feefc7 | Address on File | Contingent | BCH: 0.00046677, BTC: 0.00000002, SC: 465.87222345 |
| 158a1568-e076-47a0-8c02-460a43a7fb20 | Address on File | | ZEC: 0.05077186 |
| 0e9df63c-0551-4f59-a904-743e0629cc76 | Address on File | Contingent | SC: 480.87820222 |
| 26dbdc0a-679f-4474-874b-c25557916f8a | Address on File | | BTC: 0.00005648, XVG: 60 |
| 15cb87ea-0919-4337-bcbf-e883230d2b3e | Address on File | Contingent | BTC: 0.00000003, SC: 480.61548701 |
| 9874ddf9-e83a-4947-8219-65b762b13216 | Address on File | Contingent | BCH: 0.006, BTC: 0.00000007, ETH: 0.00051242, ETHW: 0.00051242, IGNIS: 5.48625, NXT: 10.9725, XMY: 86.78136158 |
| 1f0411cd-5205-47c8-a2ef-c9e8b1cf24c9 | Address on File | Contingent | ETH: 0.00005639, ETHW: 0.00005639, LTC: 0.00000546, USDT: 1.57160617 |
| 243f09e7-e06b-4cda-9d78-210b50b27aa8 | No Address on File | Contingent | ETH: 0.00089775, ETHW: 0.00089775, RLC: 0.01 |
| 5f8f7d53-9e90-46e3-b819-d8b21e624327 | Address on File | | LTC: 0.00003128, OMG: 0.00051071, USD: 0.67609036, USDT: 0.98888669, XRP: 0.02588274 |
| 6b7b2b8a-6bdc-47b1-a0b0-be02a55a4d20 | No Address on File | Contingent | ETH: 0.00000498, ETHW: 0.00000498, PAY: 156.41084501 |
| 3db95ffd-1530-4880-9feb-c758ff70866d | Address on File | Contingent | USD: 1.68278749 |
| 6c3d85da-f2bb-4ce2-a26f-042aa809a574 | Address on File | Contingent | BTC: 0.00000025, PAY: 156.60982204 |
| b4c4d4dd-241a-470a-893a-333eff046b7a | No Address on File | Contingent | ZEC: 0.05075503 |
| 92a6a6fe-d392-44cd-82df-ab3d24ce8556 | Address on File | | FLR: 58.92705, USDT: 0.02645941 |
| d5ffac71-cd3a-4304-bce4-6df8ea6b5c29 | Address on File | | USD: 1.6824127 |
| 6a015d14-484c-4cb4-bd27-601ab09d29a0 | Address on File | | DOGE: 0.00000001, USD: 1.68228079 |
| 8c5f29e5-8368-460c-898f-878979946773 | Address on File | Contingent | BTC: 0.00000008, NXT: 600 |
| 18e86a47-7a74-4bcd-a379-7f0aef197807 | Address on File | Contingent | BTC: 0.00000014, MTL: 0.11078359, NAV: 39.65731133 |
| 103ac7d4-3a54-4745-86bf-4a18eabf1eaf | Address on File | | BTC: 0.00000007, XVG: 884.23731466 |
| a5460272-aa12-4ba5-a3fb-c88c1087edf1 | Address on File | | NMR: 0.1233, ZRX: 0.00071897 |
| 5ccd1588-cdc6-4b46-bc98-a34fbd5cb1e0 | Address on File | Contingent | BTC: 0.00000057, USD: 1.63767466, USDT: 0.02829991 |
| 80365ac6-56eb-467a-9a2d-50b14e1ac2c5 | No Address on File | Contingent | BCH: 0.0000603, BTC: 0.0000603 |
| e8353b51-8e67-4fae-a6b0-fa8a253237b4 | Address on File | Contingent | BCH: 0.0000603, BTC: 0.0000603 |
| 7309dc01-b5eb-4fd9-a412-68f4b18b3b07 | Address on File | | BTC: 0.00006054 |
| 77c519af-aad6-4238-9d2a-6d6d99bb0aa3 | Address on File | Contingent | BTC: 0.00006054 |
| 8f4e8fac-50ae-4556-8c77-05ede2e7bc9d | Address on File | | ETH: 0.00062005, ETHW: 0.00062005, OMG: 0.44994051, XRP: 0.334622 |
| 0d304b3b-d46c-4a53-ac1a-7580c1ddd08f | Address on File | | BTC: 0.00006039, USDT: 0.00406204 |
| 0496411e-b8b6-4b67-925b-93f28b5ee3f1 | Address on File | | ETHW: 0.8207602 |
| c9cdcafa-9861-4f1a-a505-d84fada1b054 | Address on File | | USD: 1.67577713, USDT: 0.00585943 |
| f0c15987-ce9b-497e-b92b-91b46140d5ed | Address on File | Contingent | LTC: 0.02160294 |
| c73590b5-e2c9-4a53-ab27-7d0b3ce7e07b | Address on File | Contingent | BTC: 0.00001658, COMP: 0.03024137, ETH: 0.00002367, ETHW: 0.00002367, GAME: 5.52671278 |
| aab14707-0fd2-4ae0-9c0b-934bfd04ca6a | Address on File | Contingent | ADA: 0.00000411, ALGO: 0.00002967, BTC: 0.0000201, ETH: 0.00029625, ETHW: 0.00029625, HBAR: 0.00001616, MANA: 0.0000041, PMA: 3000.00039237, SIGNA: 0.0002234, USDT: 0.53474866 |
| 1cfdca0d-9b02-4118-8656-396973da424c | Address on File | Contingent | BTC: 0.00006052 |
| 5febafb9-0f0d-49e7-ba19-8729ba65d377 | Address on File | | USD: 0.00547743, WACME: 50.50211985 |
| 119ac88b-6f4d-46d1-b189-47029d174deb | Address on File | | SC: 480.36173332 |
| c227cf29-d7c4-4ad7-ac19-081e7874f510 | Address on File | | ADA: 0.66269052, XVG: 757.142 |
| d1917c76-d6a6-4c39-9210-640faee93acd | Address on File | Contingent | ARK: 0.19, BTC: 0.00005859, USDT: 0.00028483 |
| 6bd885c5-55fb-492c-8c07-92dcbd384e47 | No Address on File | Contingent | DOGE: 23.1549999 |
| 1f6eecaf-961a-4b51-93ba-084989040e93 | Address on File | Contingent | BCH: 0.00793412, BTC: 0.00000078, XLM: 8.66661206 |
| baeffc62-7d8f-4ebd-8ab2-62296a512c63 | Address on File | Contingent | ETH: 0.00062408, ETHW: 0.00062408, USDT: 0.52063215 |
| 37630af8-5002-4fe2-835c-b5b6b9babbfb | Address on File | Contingent | BTC: 0.00003528, USD: 0.70084563 |
| 482233de-5c19-4205-8eb3-09e02e263e75 | Address on File | Contingent | ADX: 10, BTC: 0.00000037, USDT: 0.08333627 |
| 8a64330e-5087-4e06-9d4f-901742ca5f3d | Address on File | Contingent | MANA: 2.87272143, PAY: 30 |
| 90411319-6b9d-40ab-bb5f-902f0678da16 | Address on File | Contingent | USD: 1.06977207, USDT: 0.60871833 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| af624f1a-27a6-43a7-b10c-da9d11a85c1b | Address on File | Contingent | USD: 1.68082607 |
| 5dcc865c-cd8f-4003-bf23-093770d75976 | Address on File | Contingent | USD: 1.68078724 |
| abc618b3-00cd-4f25-8d97-27b4fd3ad99a | Address on File | Contingent | BTC: 0.00000798, EMC2: 27.29957443, VTC: 10.47605722 |
| 4e85c12e-155c-48c2-b607-663c3b309287 | Address on File | | BTC: 0.00005763, DOGE: 0.99190545, USD: 0.00721175, WAXP: 0.00730615 |
| ed017fcd-f9e2-451d-9d73-58400aec4c62 | No Address on File | Contingent | BTC: 0.00000007, VTC: 14.55960192 |
| 275a04a9-f146-44cf-bb22-da9660861edf | Address on File | Contingent | NXT: 560.70191154, USD: 0.11060538 |
| 234889c0-822f-4ce3-a164-93e23eaa528b | Address on File | Contingent | FIL: 0.13188146, USD: 0.87004801, USDT: 0.21008784 |
| e25f2cbe-9313-43fe-80fb-bf2996b46478 | Address on File | Contingent | BTC: 0.00000003, DGB: 200, USDT: 0.079297 |
| 0f357078-848b-411a-8b9c-079e7e66ebd7 | Address on File | Contingent | BTC: 0.00005751, ETH: 0.00004385, ETHW: 0.00004385, USD: 0.00133013 |
| af72bac4-90d7-4a61-8c8c-13752a90a211 | Address on File | | FLR: 59.72493515, USDT: 0.00207672 |
| afb7dc4d-3f28-4e7f-b90d-6e1f20f78372 | Address on File | | MAID: 0.07475702, WACME: 50.256875 |
| 2cef9d47-a8ac-4cb8-b33a-9d61c4c3bc3e | Address on File | Contingent | EMC2: 127.06994937, ETH: 0.0000246, ETHW: 0.0000246, USD: 0.00507255, USDT: 0.00477181, XDN: 10347.51037344 |
| cdecc96a-043c-45f0-937d-0d953fb738f7 | Address on File | Contingent | ETH: 0.00000023, ETHW: 0.00000023, NEO: 0.18328886 |
| 35d7d0d0-ac84-419d-a655-ae85c965183b | Address on File | Contingent | ANT: 0.5, BCH: 0.00158818, XLM: 1.23878163 |
| ea12e43d-a3a5-407d-8ca2-042e8e11122a | Address on File | Contingent | FTC: 39.85445205, IGNIS: 7.13811721, NXT: 14.27623442, POWR: 9.41537014 |
| 0471e729-61ec-45e2-9193-5bfc9aef9a9a | Address on File | | VTC: 14.57178676 |
| 3ef8bf14-bb74-4dd5-92c1-a952994982b0 | No Address on File | Contingent | DOGE: 19.96, LTC: 0.00296789 |
| 64dce430-4728-45fe-aa64-54fa0b19ddfb | Address on File | Contingent | NXT: 600 |
| 6de377bb-3609-439e-8b85-b6ee087ac394 | Address on File | Contingent | NXT: 600 |
| 943e76d1-f334-4099-a43e-33f3f5d0bb7b | Address on File | Contingent | NXT: 600 |
| abac6722-bebd-4f02-b06c-fb3bc9b875e1 | Address on File | Contingent | ARK: 6 |
| ac9f9854-556c-4d58-bafc-2076d2deca80 | Address on File | | RVN: 80 |
| b3198a95-0649-40b7-92db-c0e7579671ee | Address on File | Contingent | ARK: 6 |
| d752b51f-e9c9-42c5-97d5-f5686f293f57 | Address on File | Contingent | ARK: 6 |
| dc3bd4a0-212b-423f-a2ac-7b359d89d8fe | Address on File | Contingent | MYST: 7 |
| e76cff28-027a-4862-8fe2-96529befb9d4 | No Address on File | Contingent | BCH: 0.00006023, BTC: 0.00006023 |
| 0d17e81c-f475-4740-b948-5973307a5fd3 | Address on File | Contingent | BTC: 0.00000006, XLM: 18.75148395 |
| 310d1f4d-ca2a-41f4-b1b6-22c26f2c12e7 | Address on File | Contingent | FLR: 59.44324785, USD: 0.00820858, USDT: 0.00135335 |
| c311bb9a-d546-4b37-afbf-12a787864585 | Address on File | Contingent | BTC: 0.00006047 |
| 4e337124-4543-4b9d-b031-f18b7de157b8 | Address on File | | BTC: 0.00001227, FLR: 1.51095, USD: 1.29653808 |
| e245909a-5898-4d69-aa6e-e86daa10044c | Address on File | | ETH: 0.00090026, ETHW: 0.00090026, USD: 0.00899253 |
| 53135919-765f-44cb-bb98-3fea2329c004 | Address on File | Contingent | USDT: 1.67310324 |
| 1adddc4d-2781-49e8-a0ea-acccd85bc831 | Address on File | Contingent | USD: 1.67979109 |
| 7448093c-6fec-404c-b8ec-50cae74f06e5 | Address on File | | ALGO: 0.0000055, AVAX: 0.00026733, BTC: 0.00000001, CELO: 0.00037382, COMP: 0.02419802, DOGE: 0.00000001, ETH: 0.00000001, FIL: 0.00024953, HBAR: 0.00000001, HIVE: 0.89013745, HNS: 0.00000003, IOTA: 2.49895138, SAND: 0.00000001, SOL: 0.00035755, SYS: 0.00000341, USDT: 0.00000075, WAXP: 0.00000001 |
| e3950a61-60b8-48eb-87e0-d4f87f31e05b | No Address on File | Contingent | BCH: 0.00006022, BTC: 0.00006022 |
| 9293ffff-f2e8-4481-a7de-00b82d576083 | Address on File | Contingent | RDD: 4199.15981522 |
| 99f95e53-1ee7-4486-9ade-b2f625b047a5 | Address on File | Contingent | BTC: 0.00000002, SIGNA: 478.25127701, VTC: 10 |
| 16a4a91d-294a-4541-856c-407a5b5426c0 | Address on File | | BCH: 0.0000013, ENG: 500, USD: 0.12916623, USDT: 0.00026047 |
| 41a7b47f-0ed0-47d9-81d5-60274576139b | Address on File | Contingent | MANA: 0.00000009, USD: 1.67952519 |
| 3d6d9827-248c-4a26-b163-44a45138808a | Address on File | | BTC: 0.00003563, ENJ: 2 |
| d8481556-e74e-450e-95ee-7d60c272e258 | Address on File | | ETH: 0.0009048, ETHW: 0.0009048, USDT: 0.00010495 |
| 959259f1-7558-4c9c-9301-ecfb1b7ab0fb | Address on File | Contingent | BCH: 0.00431675, BTC: 0.00000035, LTC: 0.01527202 |
| 2b22a8d8-4936-4173-b3a5-e8457e0a7cd4 | Address on File | | USD: 1.67914344 |
| 56dc8a79-e7f9-423a-af02-60674cdaab3d | No Address on File | Contingent | DOGE: 23.12799995 |
| 1c3f514c-1e26-4de1-8721-d693c3a3c059 | Address on File | | BCH: 0.00203421, BTC: 0.00005115, ETHW: 0.0153845 |
| e40d101b-2f09-4a90-9536-c62bccfc352c | Address on File | Contingent | BTC: 0.00006044 |
| 9b3fd694-e7d5-47f9-8adf-b644c0198609 | Address on File | Contingent | USD: 0.8672871, USDT: 0.80852187 |
| 0438d095-f91e-483e-93ab-e05bdb0a45d7 | Address on File | Contingent | BTC: 0.00004657, ETH: 0.00020759, ETHW: 0.00020759, USD: 0.00000009 |
| c4f35cdf-4a9e-4600-87de-aa0e5da50cc4 | Address on File | Contingent | BTC: 0.0000001, ETH: 0.00089432, ETHW: 0.00089432, USDT: 0.01635798 |
| 5f12f5c7-650f-408e-a822-6bac1ba46bcc | Address on File | | ETH: 0.00000707, ETHW: 0.00000707, OMG: 1.93388774 |
| f54e1c62-1b4a-4fab-92c0-0bbbd141f439 | Address on File | Contingent | ETH: 0.00008924, ETHW: 0.00008924, MAID: 0.00002275, USD: 0.00092054, XLM: 16.89832168 |
| b9096674-9866-48f3-a8c7-4b2fd4433a6c | Address on File | Contingent | XVG: 883.639938 |
| d057d089-5a13-4ecb-aaaa-d675b2c897b6 | No Address on File | Contingent | BTC: 0.0000297, OK: 147.19663922 |
| 1e642e16-8c40-47ab-9d09-8876f74ae4e1 | Address on File | Contingent | BCH: 0.00000046, USDT: 0.02523167, WACME: 49.82500005 |
| f70a74c6-26d2-4267-b6e7-11f59ced430b | Address on File | Contingent | BTC: 0.00000535, ETH: 0.00004025, ETHW: 0.00004025, LTC: 0.01869358, USDT: 0.00023523 |
| 759de628-0272-4ea6-a113-0048fbd651d5 | Address on File | | ADA: 4.55865448, ETH: 0.00000145, ETHW: 0.00000145, LTC: 0.00000546, USDT: 0.00608283 |
| 96e19491-0f45-40da-bdc1-f32746776afd | Address on File | Contingent | RDD: 4196.4825 |
| 46702f00-5eba-407c-af0b-181bacc2ead3 | Address on File | Contingent | BTC: 0.00000155, NEO: 0.17844802 |
| 05ac05b8-ff74-445c-a07e-0a8c6f188177 | Address on File | | BTS: 71.23473541, UBQ: 8.29797854, USD: 0.00832702, WACME: 18.24817515, XEM: 7.92307105 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b8d5727d-22af-4ab7-82a0-cf9434534111 | No Address on File | Contingent | SC: 479.57254451 |
| 0995628c-1177-4413-9409-a29b06d5e91a | Address on File | | BTC: 0.00000011, USD: 0.00631268, VTC: 14.4754027 |
| e3cf4da4-902f-4dc6-9c31-cae3736e0b40 | Address on File | Contingent | USDT: 1.6716301 |
| fc9e1c2b-2cc6-4895-b253-f940fb781114 | Address on File | | ADA: 0.27153179, BTC: 0.00000001, STORJ: 0.00000005, USD: 1.57600923, USDT: 0.00257359 |
| c2c2b254-dff1-44c0-8a8e-6ab60a39cbcb | Address on File | | HBAR: 30.62508927 |
| 2074e886-e16c-4128-95ba-8ef79e927b1a | Address on File | Contingent | LTC: 0.02156 |
| 9b479587-d851-418b-ac51-b058eb08ffcd | Address on File | | FLR: 59.71759725, USD: 0.00000001 |
| 4820353f-0416-48cd-b155-4c1ac9ecfbe6 | Address on File | | BTC: 0.00003124, ETHW: 0.23820836, USD: 0.00061483, XRP: 0.75 |
| 5cbaafe1-a439-448c-8a0c-89b17e331631 | Address on File | Contingent | BTC: 0.0000604 |
| 7e9551e5-fdd4-499f-a78e-f3c245787c2f | Address on File | Contingent | BTC: 0.00000289, USDT: 1.59126145 |
| 638705f0-4fa8-407a-83af-f8d4216e4b8f | Address on File | | ETHW: 0.02304411, HBAR: 29.69531205, USD: 0.00335528 |
| 11dd6b04-dcdd-42e3-b93c-286b34a997d1 | Address on File | Contingent | ENG: 5.89646779, SC: 373.56070312, UBQ: 12.01548295, XVG: 31 |
| 892bace4-6c0b-4df2-b5ca-61dd669f077f | Address on File | Contingent | POT: 467.55875922, THC: 79.2282243, USD: 0.70862978 |
| 596ad6db-6885-4f27-8257-971b74c4cd59 | No Address on File | Contingent | BCH: 0.00006015, BTC: 0.00006015 |
| 9e6ae869-d176-45e0-bea1-1c08fb0be77f | No Address on File | Contingent | BCH: 0.00000023, BTC: 0.00000023, NEO: 0.18235457 |
| 8473706d-511a-4355-80fc-35cb0140e439 | Address on File | | BTC: 0.000002, LBC: 176.30239131 |
| e73fb258-5c34-42c9-8b5c-55903e64de6a | Address on File | Contingent | USDT: 1.67075354 |
| 3e533768-b56a-415b-b20a-74e781e4743e | Address on File | | ADA: 2.72844435, FLR: 24.13621749, USDT: 0.00000001 |
| 2d4f42fe-d5f3-44e4-9e5f-3a864bca2fbe | Address on File | Contingent | NXT: 599.04978814 |
| 79ed7491-98de-4b6a-8d86-0b1f072b797f | Address on File | Contingent | ADA: 4.57321554, USD: 0.00250607 |
| 13d15978-cbab-4040-92e5-c60160ae5ed4 | Address on File | Contingent | SC: 427.98508899, USDT: 0.17833095 |
| b3dcc4d1-1b29-4676-bf81-63fd335e65a9 | Address on File | Contingent | BTC: 0.00000085, WAVES: 0.999 |
| 39c95aec-6033-4500-9601-582f380b9f4a | Address on File | | ENG: 540.94028302 |
| f8052dad-04a4-438e-b016-8cf47862a664 | Address on File | | SC: 424.81990385, XVG: 100 |
| 7264de04-843e-402d-b824-05f2ab046a3a | Address on File | | SC: 479.07963212 |
| 6c3a9295-4072-485b-8481-9c7157d81834 | Address on File | Contingent | RDD: 4191.72657238 |
| 3f2cd94e-617b-4b08-94b5-4ea1e26f7707 | Address on File | | NEO: 0.18294121, USDT: 0.00000009 |
| 6a13dad8-a74c-45ca-bb17-f417ce697c4f | Address on File | | SIGNA: 1000, USD: 0.00662032, WINGS: 300 |
| a2ab95ab-b390-4792-963c-1ab80a26f3d4 | Address on File | Contingent | BTC: 0.00006032, FLR: 0.00030219, XRP: 0.002 |
| 1e026a60-0504-4c58-8be9-512a8262d0ae | Address on File | Contingent | BTC: 0.00000003, SIGNA: 1523.30429967 |
| 04cfbb05-3649-46e0-b97c-ca6cd4db93b8 | Address on File | | ETHW: 0.81554282, USD: 0.00538199 |
| 63fb514e-75d8-4275-afea-ccf1617abd80 | Address on File | Contingent | BTC: 0.00000367, LTC: 0.02022615 |
| ed5404b2-6b54-4190-9c91-8f7ba11465d3 | Address on File | Contingent | BTC: 0.00000908, LTC: 0.01272757, NEO: 0.03986168, OMG: 0.07380951, USDT: 0.0044495 |
| 5faea084-ea54-4c80-b5a5-0c2a8ed22c36 | No Address on File | Contingent | BCH: 0.0000601, BTC: 0.0000601 |
| 59d94e80-6850-445d-a45a-673badf9e3f9 | Address on File | | CELO: 3.29327884 |
| f09646b5-7129-425b-806a-bf585705f58a | Address on File | Contingent | ADA: 1, BTC: 0.00001898, LTC: 0.01, USDT: 0.00001056, WAVES: 0.00261391 |
| 5e12f5fd-fbe9-4b46-934c-7caaf6c50982 | Address on File | | BTC: 0.00000028, FLR: 36.68951094, USD: 0.63742365, USDT: 0.00000002 |
| 5eecc922-eac9-4c08-8d39-b9214428b3d3 | Address on File | Contingent | BTC: 0.00004392, XVG: 240 |
| 2d1ffb60-2f81-488d-8037-e524012b64f1 | Address on File | | DOGE: 5, NXT: 159.32895146, RVN: 41.28299997, USD: 0.00001488 |
| 7579dc09-d732-42cd-8a20-686c35e4f203 | Address on File | | BTC: 0.00003146, DOGE: 2.71872129, SC: 0.6395279, USD: 0.44107811, USDT: 0.16073929 |
| cf8b61b1-d249-4a58-abb8-74b76cf0140b | Address on File | Contingent | BTC: 0.00006033 |
| 4b6820af-c0db-4771-851f-a51c4675f6ef | No Address on File | Contingent | BLK: 0.584, DASH: 0.0022, LTC: 0.02026725 |
| 07e8a1c2-5784-4123-949f-1c5f09cc000e | Address on File | | USDT: 1.66931826 |
| 09dc6c13-004d-446d-9321-bf1b5fcb4c9f | Address on File | Contingent | BTC: 0.00000001, USD: 1.67571125 |
| 5b5b8c4c-7a0d-4d3f-b3ab-20d88d5f3b5c | Address on File | Contingent | ADX: 2.06400969, BTC: 0.00004847, PINK: 18.25666922 |
| cf944015-4170-4986-9438-61e848e18eb4 | Address on File | Contingent | BTC: 0.00000091, ETH: 0.00000169, ETHW: 0.00000169, FLR: 58.62973089 |
| 14d0360d-67ce-476a-8c81-e1cdc666949c | Address on File | | USD: 1.6758083 |
| 1c046856-c397-4659-a9b9-e91812f4756c | No Address on File | Contingent | DOGE: 18.2006, LTC: 0.00455313 |
| 03f3a047-c281-4adb-9315-f0627d5c6a4f | Address on File | Contingent | IGNIS: 157.87134387, LTC: 0.00003, NXT: 315.74268774 |
| 71c7289f-7a7e-404d-a4d5-b5c57425d820 | Address on File | Contingent | DGB: 100, ETH: 0.00000001, ETHW: 0.00000001, USD: 0.23252732, USDT: 0.64065854 |
| c6d1974e-300a-476b-a640-a73047a182a1 | Address on File | Contingent | NEO: 0.18283905 |
| 7d20d1e2-abe5-49ed-a65d-e0e331857487 | Address on File | | FLR: 57.52706476, IGNIS: 10, USD: 0.009133, USDT: 0.00005718, WACME: 0.00000005 |
| 1a9fa136-c92f-488d-aa71-ac9cb22e33f8 | Address on File | Contingent | DGB: 209.44279172, USDT: 0.00003611 |
| fbc1c42e-26bb-4494-9089-735c69ab3396 | Address on File | Contingent | ETH: 0.00090278, ETHW: 0.00090278 |
| 131396cb-f7c4-42f2-a76d-34b8468c1d39 | No Address on File | Contingent | BCH: 0.00006007, BTC: 0.00006007 |
| 2e786470-2747-49ba-89a5-53b8757d1ea4 | Address on File | Contingent | BCH: 0.00007927, BTC: 0.00000009, KMD: 5.67170215 |
| fa7599fb-4592-410e-b6a0-8995a7ed59bd | Address on File | Contingent | USD: 1.67519771 |
| 0c2f0d2a-79f6-46be-9cc4-da4fd3f04cf1 | Address on File | | BTC: 0.0000603 |
| ca13f5e9-0584-4790-ba0e-88a355bae2ff | Address on File | Contingent | SC: 4.01262933, USD: 0.774608, USDT: 0.88283584 |
| 170b92ff-1079-49e5-ac5c-01442837841c | Address on File | | USD: 1.61681837, WAXP: 1 |
| 2f747e97-a7aa-41b8-a3a7-29be825d6328 | Address on File | Contingent | BTC: 0.00000002, XLM: 18.70862754 |
| 2c39403c-23b6-4a40-9e40-9ede0f97c045 | Address on File | Contingent | BCH: 0.00266323, USD: 1.37833939 |
| 0b9121d3-a496-45d2-a94a-bb214865bf8f | Address on File | Contingent | BTC: 0.00000004, XLM: 18.7022992 |
| 058d4849-b62b-489c-b2f5-0264d22448d1 | Address on File | Contingent | ETH: 0.00000851, ETHW: 0.00000851, WACME: 50 |
| f15211b2-ce6e-48d5-b2fe-3954011b9dde | Address on File | | ETH: 0.00090246, ETHW: 0.00090246 |
| e05ada95-c2bc-46fb-8e00-0dc584299caf | Address on File | Contingent | BTC: 0.00006029 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d6a05779-9c72-414b-ac3d-29797dce4ab6 | Address on File | Contingent | XVG: 881.52355899 |
| 98af6a5a-9886-4f18-99e5-9ab88bb5dad4 | Address on File | | POT: 726.40391709, THC: 200 |
| 9a887e03-5950-4a65-93bd-701f4df7a758 | Address on File | | ETHW: 0.09217384, FLR: 52.88325 |
| af3dad64-3bb2-42bb-9cb0-5d44fb64022f | Address on File | Contingent | BCH: 0.00000067, BTC: 0.00002201, ETH: 0.00000127, ETHW: 0.00000127, NEO: 0.11575785 |
| 20a84d13-19c6-43b5-8866-62de220827f9 | Address on File | Contingent | DOGE: 12.3614428, GEO: 1.78727094, LOOM: 0.00000008, POWR: 4.63623107, RVN: 0.00000002, USDT: 0.00168481 |
| 1c259b75-b887-4d2e-b562-ec2873644732 | Address on File | | SBD: 0.532 |
| e5f383fa-f1b0-4e7a-b981-e8117eeb58c8 | Address on File | Contingent | BTC: 0.00004035, XLM: 6.18726258 |
| c803d80f-1c12-4f20-9393-7eebb682c1d8 | Address on File | Contingent | LTC: 0.02151389 |
| 7cf08a9a-dc64-415e-af42-f694afbd2f03 | Address on File | Contingent | BTT: 3006543.81, SC: 174.48249683, TRX: 15.361493, USD: 0.01168248 |
| 6d5e5556-59ab-40e2-81f2-aa6d00429c54 | No Address on File | Contingent | ZEC: 0.05051656 |
| 08be699e-bab2-45b1-88b5-8b88abc3d717 | Address on File | Contingent | FLR: 0.05202356, IGNIS: 15, LSK: 0.03984466, NXT: 30, POWR: 8.26847206, XRP: 0.34431026 |
| e3c47f64-06fe-449a-861e-5dc9f5d15a95 | Address on File | Contingent | BCH: 0.00560815, USDT: 1.0457743 |
| bb4e1269-bc1e-46b8-8dfc-8c83eac5ca5f | Address on File | Contingent | BTC: 0.00000302, ENG: 508.09909533, USDT: 0.0154783 |
| da86b45d-6199-43e1-bdac-a0241ab9b0db | Address on File | | BTC: 0.00000006, IGNIS: 64.56436839, NXT: 129.12873677, USD: 0.00000006, USDT: 0.98451774 |
| 00edb5da-f37b-47f6-8be0-0c7458d22059 | Address on File | | USD: 1.67447025 |
| 3b17cba9-dc51-4f61-8cf4-f59edca63976 | Address on File | Contingent | USD: 1.67445456 |
| fc482f18-4865-43b7-b58b-f6d5450aa15b | Address on File | Contingent | LTC: 0.02151 |
| e7972810-9b1b-43fd-84bc-757a5811bc35 | Address on File | Contingent | DGB: 204.92528075, ETH: 0.00001882, ETHW: 0.00001882 |
| 81f4d2dc-5e33-47f2-8045-be004bac897d | Address on File | Contingent | VTC: 14.52 |
| 004cb892-dc2f-4524-9079-aa382c1eccd3 | No Address on File | Contingent | BCH: 0.00006002, BTC: 0.00006002 |
| 0e843cd2-6c43-4edf-9975-04035b91f197 | Address on File | | BTC: 0.00005468, ENJ: 0.15686555, PAY: 0.00982915, POWR: 0.56528662, USD: 0.0097269, USDT: 0.00000001 |
| 6910485e-e3aa-4d01-bb2f-113c082bd87f | Address on File | Contingent | ADA: 0.39509922, RVN: 0.00003051, USD: 1.50052495, XLM: 0.32202286 |
| 2b148848-0fc4-4858-8749-0f30bff5d486 | Address on File | Contingent | BTC: 0.00000004, RLC: 0.9975 |
| 49328c28-e0e5-467f-a925-96dca3f33672 | Address on File | Contingent | BTC: 0.00004377, XVG: 241 |
| b1eb2bee-e6d1-440d-a3bc-93afd9bab391 | Address on File | Contingent | BTC: 0.00000002, FLR: 59.54858324 |
| 2b1c110e-36bf-4078-b733-c80ccd3c84fb | No Address on File | Contingent | BCH: 0.00006001, BTC: 0.00006001 |
| 098eb67c-4145-4b29-a0ec-0bdccc928096 | Address on File | Contingent | BTC: 0.00006025 |
| a68ad53c-27c9-4744-95a8-d36ca5a10a35 | Address on File | Contingent | BTC: 0.00000002, POT: 984.24939833 |
| 3280421c-7734-4ac4-8ba6-75cefd2401c4 | Address on File | Contingent | BTC: 0.00000322, USD: 1.5843078 |
| 6ff0ca3d-174a-4a4e-a67c-68c68ab867e7 | Address on File | | BTC: 0.00000016, ETH: 0.00001102, ETHW: 0.00001102, USD: 1.64882465 |
| 4792dfba-6212-4bcf-a658-2d4c3c63575f | Address on File | Contingent | BCH: 0.0000088, BTC: 0.00005961, USDT: 0.0166402 |
| d42d795a-1af4-412b-be71-796e8809168b | Address on File | | ETHW: 0.075, USD: 1.51998761 |
| f8204551-2cee-44f5-9f12-265d8a0ff3dc | Address on File | Contingent | ETH: 0.00090167, ETHW: 0.00090167, USD: 0.000112 |
| e9566945-e1fa-4d57-ac0b-244b82e4bdf3 | Address on File | Contingent | LTC: 0.0215 |
| 06c552f4-cd0f-408d-b85d-21b2c75bcb38 | No Address on File | Contingent | BCH: 0.00006, BTC: 0.00006 |
| 0eebcd53-aaf8-40ce-a66e-872c17f5d584 | No Address on File | Contingent | BCH: 0.00006, BTC: 0.00006 |
| 1ed7d3d6-ced0-4b79-8bd2-ce9e2ec0d06a | No Address on File | Contingent | BCH: 0.00006, BTC: 0.00006 |
| 20d54e51-3785-4b04-9e12-9e2e03634f30 | No Address on File | Contingent | BCH: 0.00006, BTC: 0.00006 |
| 4128c493-97b0-4830-b2e8-2ee6afdaf401 | No Address on File | Contingent | BCH: 0.00006, BTC: 0.00006 |
| 4cc3a711-87ec-47ba-998b-e0272702a166 | No Address on File | Contingent | BCH: 0.00006, BTC: 0.00006 |
| 54cabfe3-d630-4b3a-ba4d-d472adabd365 | No Address on File | Contingent | BCH: 0.00006, BTC: 0.00006 |
| 68059dc1-4fff-48d7-8b82-c84ca193d326 | No Address on File | Contingent | BCH: 0.00006, BTC: 0.00006 |
| 8342d973-c290-4784-9975-42b105152a19 | No Address on File | Contingent | BCH: 0.00006, BTC: 0.00006 |
| b92d4652-d0e5-4c6e-9edb-33444abde08d | No Address on File | Contingent | BCH: 0.00006, BTC: 0.00006 |
| d1a8f354-118c-4702-bdd7-b80ab7993195 | No Address on File | Contingent | BCH: 0.00006, BTC: 0.00006 |
| d9c23b72-9815-41ed-a9ee-d6b1846c6f4d | No Address on File | Contingent | BCH: 0.00006, BTC: 0.00006 |
| db35953e-37f9-4805-a342-e06dc61ca7e6 | No Address on File | Contingent | BCH: 0.00006, BTC: 0.00006 |
| db983db2-9a41-4f91-ad1e-3570beec1ba8 | No Address on File | Contingent | BCH: 0.00006, BTC: 0.00006 |
| db9c261d-cd36-4b5e-b0ee-0aa6c28fd002 | No Address on File | Contingent | BCH: 0.00006, BTC: 0.00006 |
| f66cbb86-9eef-4278-9595-179833b4073f | No Address on File | Contingent | BCH: 0.00006, BTC: 0.00006 |
| f6eca3ea-e5d2-42e3-bf66-480f0f81fd4b | Address on File | | GEO: 1.35922036, KMD: 0.0040816, MONA: 2.00063618, USDT: 0.00180065, VTC: 7.13080651 |
| d78481be-24a7-43a4-b1a3-92e8c1dc4375 | Address on File | Contingent | IGNIS: 334.68661925 |
| b83d874d-b018-4b63-a308-dac1495f682e | Address on File | Contingent | BTC: 0.00000088, MANA: 3.48156321, USDT: 0.0007352 |
| 0679caa6-71e4-44a3-9da1-835766a9d560 | Address on File | Contingent | DOGE: 23.03863294, USD: 0.0006835 |
| f52c4bf0-c733-4e51-8a57-6e8f907721c9 | Address on File | | BTC: 0.00000007, ENG: 131.84410031, OMG: 0.0016059, QTUM: 0.48812174, USD: 0.0027966, USDT: 0.00052191 |
| fb325163-852d-4ac9-8b95-30407572ffc1 | Address on File | Contingent | RVN: 79.67746339 |
| 8c63972d-2d3d-4ec1-b400-dd8207e11efb | Address on File | Contingent | ETH: 0.00000002, ETHW: 0.00000002, USDT: 1.66649105 |
| c09748c7-4ec2-4da8-a886-13115eebeac5 | Address on File | Contingent | USD: 1.36404992, USDT: 0.30779533 |
| 7626116f-0e17-44e6-b854-6f779dfe4c64 | Address on File | Contingent | USD: 1.67306804 |
| df62953a-8f23-4801-b2f3-eca56bc7c3bf | Address on File | | BTC: 0.00000096, ETH: 0.0005084, ETHW: 0.3435084 |
| 3a334b2e-3ff8-4e32-ab14-f4dd1f461476 | Address on File | | MANA: 0.00564552, SC: 471.62358778, USD: 0.00490873, XEM: 0.46774156 |
| 8e6b23c2-8a5a-4754-9c59-8297c57fe3ed | No Address on File | Contingent | BCH: 0.0000002, BLK: 0.0026364, BTC: 0.0000002, DASH: 0.00007822, DOGE: 21.601392, FTC: 0.0216345, NAV: 2.03268558, PPC: 0.037836, VRC: 0.029236, VTC: 0.0023494 |
| ebf5a276-a796-4016-802d-d4b9fa0d34fc | No Address on File | Contingent | ZEC: 0.05046307 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e6c1a464-b3e5-4c47-8015-184f0a1d06d3 | Address on File | Contingent | ETH: 0.00090133, ETHW: 0.00090133 |
| 9bcfb90c-a7da-493e-a684-121baf1f71de | Address on File | Contingent | ADX: 3.37001836, ANT: 0.00007363, DGB: 0.0005461, LTC: 0.01, WACME: 0.15394965, XLM: 3.95836098 |
| 56effc11-30e9-4cb5-808f-28830ca87870 | Address on File | Contingent | RLC: 0.9975 |
| a1869ea3-ad07-4a1a-873b-88e2e43832e8 | Address on File | | CRO: 25.23007335, USD: 0.00000001 |
| 78843032-7dbd-4a43-8a4a-d828257b1054 | Address on File | Contingent | GBYTE: 0.15707937, NXS: 0.00848286, USDT: 0.00079838 |
| 01ee050e-867b-4eb9-8c4c-61b3801eb0b3 | Address on File | Contingent | BTC: 0.0000255, FLR: 21.96656779, XEM: 11.01697786 |
| f905a856-b509-4189-b013-7cbd2c41297f | Address on File | | ADA: 2.1239277, USD: 0.89474026 |
| 905ba2a8-1a50-478b-9df3-1bea59e61de6 | Address on File | Contingent | USD: 1.66515922, USDT: 0.00714672 |
| 132511f5-e5dc-4142-83d3-d9abae077104 | Address on File | Contingent | BTC: 0.00000003, XEM: 53.06216629 |
| 6d903ea1-5785-4cbb-996d-10ba8d0fbdc3 | Address on File | Contingent | BTC: 0.00000073, SC: 472 |
| 488891ef-a3ad-4e2e-8c43-e985547feaea | Address on File | | ADA: 0.0020744, BTC: 0.00005691, ENJ: 0.12601747, USD: 0.00133185, WAXP: 0.78289557 |
| b01c03ca-9d97-4e29-a1a7-062bfdbaf25e | Address on File | | ADA: 0.00001513, BTC: 0.00000839, DOGE: 0.00764793, FLR: 51.190986 |
| 667db919-127f-443f-8c2d-3c6bd314f35d | Address on File | Contingent | ETH: 0.00084648, ETHW: 0.00084648, USD: 0.01207414, USDT: 0.08857618 |
| c41315ee-00db-4f0d-9dce-1571e229c155 | Address on File | Contingent | BTC: 0.00000001, DGB: 206.55163366, ETH: 0.00001042, ETHW: 0.00001042 |
| bdfe649e-9be8-447d-8225-e42356a68c9d | No Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, MONA: 4.04594463 |
| 5786cd61-da99-4849-acf6-3067db85defa | Address on File | Contingent | HIVE: 2.36354673, STEEM: 2.36354673, STRAX: 0.67388372, SYS: 0.00097047 |
| 000b109f-0d41-4e03-8f86-2c9050ffb0ce | Address on File | | FLR: 59.49791707 |
| 50a0dbe2-86d8-4eae-b051-acc9d56ce251 | Address on File | Contingent | HBAR: 30.50896261 |
| 81587180-45dc-440d-9a4f-da567f5893c6 | No Address on File | Contingent | BCH: 0.00005994, BTC: 0.00005994 |
| 08e6c24d-fcea-4049-905f-ce1627c362be | Address on File | | BTC: 0.00000078, RDD: 4114.3455873, USD: 0.00446008 |
| 06a6c872-15ae-4336-8df2-edd4c696f2d8 | Address on File | Contingent | SC: 200.81784387, STORJ: 3.1471342 |
| ca121a28-d7f0-46a7-9039-744b77b090e5 | Address on File | Contingent | BTC: 0.00000003, SC: 477.43146729 |
| b4aa4582-e589-4ac4-a740-f6f066244c70 | Address on File | Contingent | BTC: 0.00006013, ETH: 0.00000071, ETHW: 0.00000071 |
| 1b5de3d8-92ca-441e-b0cf-1ed19b9c6593 | Address on File | Contingent | BTS: 47.2972973, MTL: 0.21856882, MYST: 4.31877184 |
| a1533450-236f-40e0-bd7b-059b270612c3 | Address on File | Contingent | ETH: 0.0000306, ETHW: 0.0000306, IGNIS: 322.66496995, USD: 0.00153302 |
| ad481ab6-0d0a-4953-806e-6ae08ada579e | Address on File | Contingent | OK: 288.21405675 |
| 39087161-6751-413a-aa46-3bb86caabdbb | Address on File | | ETH: 0.00090067, ETHW: 0.00090067 |
| cc231402-1ea9-43a6-90da-395006822fa3 | Address on File | Contingent | BCH: 0.0092012, BTC: 0.00000016, XLM: 7.17694317 |
| d2762944-d497-48e2-91de-2fe9316b12d6 | Address on File | Contingent | BTC: 0.00006017 |
| 0fdb8c09-ffb4-4bcc-a103-c2da16b27448 | Address on File | Contingent | BTC: 0.00005938, MEME: 0.0000001, USDT: 0.02183123, XDN: 0.00000009 |
| e67f0e2f-2954-48c3-ab38-08c63502b3d9 | No Address on File | Contingent | WAVES: 1.00999999 |
| dda0879c-9b99-4fe0-a0e8-320d92fb23b2 | Address on File | Contingent | BCH: 0.00000022, BTC: 0.00000021, ENG: 280.71972797, NEO: 0.08678931 |
| ebf3bffa-9821-4bf2-90e5-c2f4c93a3d5a | Address on File | Contingent | BCH: 0.00000171, DASH: 0.04, FLR: 0.00001404, XRP: 0.00009289 |
| 200fa709-7935-4840-adfb-b6ceafb428aa | No Address on File | Contingent | BTC: 0.00000003, DCR: 0.00049427, DGB: 3.82775728, USD: 0.02541274, USDT: 1.59999532 |
| 8c20e0ad-9a67-451d-a3b1-7087701fbfac | Address on File | | BTC: 0.00000004, USD: 1.67016465 |
| f35d8113-29f2-4d3e-a2eb-2aa7fa67387f | Address on File | Contingent | BTC: 0.00000025, ETH: 0.00000275, ETHW: 0.00000275, WACME: 50 |
| 45b133d4-dcea-4379-807d-35a8f1ecea49 | No Address on File | Contingent | DASH: 0.04 |
| 80c33458-dd01-4768-a5b2-fd9c97e0e710 | Address on File | Contingent | DASH: 0.04 |
| 69ded0e7-4411-494f-bd23-f95e45ebae07 | Address on File | | USD: 0.00547737, USDT: 1.65907717 |
| 4fcddd38-8828-4df2-b96b-74bdda7f3223 | Address on File | Contingent | ATOM: 0.06887189, ETH: 0.00014362, ETHW: 0.00014362, USD: 0.61881972, USDT: 0.05484246 |
| 00be0eaf-135c-480d-a9ce-14a24e076289 | Address on File | | BCH: 0.00010128, BTC: 0.00005726, ETHW: 0.0337293, USD: 0.00000001 |
| 6faaf8f4-f322-4041-93a8-fc5496f59c09 | Address on File | | BTC: 0.00006002, USD: 0.00359447, WAXP: 0.00004521 |
| 5b1c93aa-a15d-4017-a6d6-15a19470d859 | Address on File | Contingent | ETH: 0.00090033, ETHW: 0.00090033 |
| b43f5713-6706-4baa-98f4-c0eaaac833f3 | Address on File | Contingent | USD: 0.56993064, USDT: 1.09661149 |
| 0df767d8-cedf-49a5-b31b-a7595854304a | Address on File | Contingent | BTC: 0.00000008, NXT: 595.91912526 |
| 703cb158-c73f-4502-b2d8-462eb4481236 | Address on File | Contingent | BTC: 0.00000028, USDT: 1.65638122 |
| d9f0c78f-698b-469c-bdba-e3c323370545 | Address on File | Contingent | USDT: 1.66412582 |
| 7abd6233-45cf-4740-9d66-6030a6039be9 | Address on File | Contingent | BTC: 0.00006014 |
| adb50b94-349c-4cba-81f1-be49d67d9070 | Address on File | Contingent | BTC: 0.00006014 |
| 8e4fd6d8-b18f-4edf-9530-1a6ee709536e | Address on File | Contingent | BTC: 0.00000001, XLM: 18.66294504 |
| 6f9d5a0d-be56-4cad-a4c2-e6660c002ea2 | Address on File | | ADX: 1.04234106, BCH: 0.00041246, ETH: 0.0000754, ETHW: 0.0000754, KMD: 1, NAV: 1, OMG: 1.01132969, VTC: 1 |
| 14f9da62-cb9d-4285-96b9-fb3417c78748 | No Address on File | Contingent | DOGE: 23.01 |
| 992bd756-50ee-4d85-9e63-0a7ebe82e018 | Address on File | | USD: 0.3268472, ZRX: 6.23784194 |
| 76b4a815-3cdd-4e92-a9ef-03ad47a856a2 | Address on File | Contingent | BTC: 0.00006013 |
| b6c8a490-50c6-4882-956d-034a3e984d4e | No Address on File | Contingent | ARK: 5.95956856, BTC: 0.00000006 |
| c08c447d-0eae-4bd8-8537-2b6a45a72bc3 | Address on File | Contingent | ETH: 0.00089996, ETHW: 0.00089996 |
| f4b883e8-2966-4925-8bea-5aa08e02f2d6 | Address on File | Contingent | BTC: 0.00000001, USD: 0.01084456, WACME: 50 |
| d6342275-75ac-42d1-8ebd-3bfea33b47f3 | Address on File | Contingent | USD: 1.67026305 |
| 686fa705-7844-4486-8833-7b2f5c05ff44 | Address on File | | FLR: 59.43862464 |
| e74aff83-0d4a-479a-979d-25cb81ad5443 | Address on File | Contingent | BTC: 0.00000009, ETH: 0.00000683, ETHW: 0.00000683, USD: 1.65501263 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ed3c62f1-8340-4351-b5ad-94df81771c3f | Address on File | Contingent | USD: 1.6701481 |
| 507a11e3-449f-4ff7-959e-3b958b74d352 | Address on File | | USD: 0.0014547, WACME: 50.284948 |
| 46bfaa78-d20e-41f9-9d60-26b9006798ab | Address on File | Contingent | ETH: 0.00067222, ETHW: 0.00067222, USD: 0.42244104 |
| fd081124-db94-4df3-8b45-822153936983 | Address on File | | ETHW: 0.32694525, USD: 1 |
| defbbd22-9f84-43a3-a2ea-c6a15dc9f57c | Address on File | Contingent | SC: 0.30020323, ZEC: 0.05034234 |
| 5c9649ff-3149-45bf-885c-eb92145f4cd3 | Address on File | Contingent | FLR: 59.42644404 |
| c723fccf-03b4-4ac2-aec6-c8a38c70af7f | Address on File | Contingent | USD: 1.66987143 |
| 126cb582-77fc-43c0-a353-10a143d079cf | No Address on File | Contingent | BLK: 0.001294, DOGE: 23, XMY: 1.35483431 |
| d4622e5f-1520-4bcf-8842-09ab7d6178e1 | No Address on File | Contingent | OMG: 1.91369015, PAY: 2 |
| 2660266e-ba3f-4fa5-ada6-3e0640aac79a | Address on File | Contingent | BTC: 0.0000384, NAV: 15.30501933 |
| 3b183d52-7108-495a-9a69-e1019bcec5cb | No Address on File | Contingent | DOGE: 23 |
| 4b197b4c-46a8-48fb-9c17-eca51a86fa97 | Address on File | Contingent | DOGE: 23 |
| 51b72d84-35a7-4766-8da5-1ee89fc2453d | No Address on File | Contingent | DOGE: 23 |
| 6a075b2e-04b0-4331-a4fd-edf85dbd13bc | No Address on File | Contingent | DOGE: 23 |
| 7bcdd171-b855-457a-aab7-74c3d28a99f3 | No Address on File | Contingent | DOGE: 23 |
| b1762c21-3f22-46d8-b6a4-6e184763101c | No Address on File | Contingent | DOGE: 23 |
| b426a949-1d1b-4c8c-94bf-f2643a55e881 | No Address on File | Contingent | DOGE: 23 |
| d1f2b1e6-dcfe-46b2-a5fa-6a5064cc05cb | No Address on File | Contingent | DOGE: 23 |
| add88570-6a4f-4858-adf1-6dc0dc5a1328 | Address on File | Contingent | BTC: 0.0000058, USDT: 0.00046021, XLM: 16.85095426 |
| acc3e38c-8b46-4f7d-9dcc-c5770377bba9 | Address on File | Contingent | USD: 1.12523827, USDT: 0.54233803 |
| 6859ea1e-414d-49bd-907c-76850f62e6cc | Address on File | Contingent | BTC: 0.00000001, RDD: 4173.56253114 |
| 16742960-82b4-47fc-a20f-6cd8072f45f7 | Address on File | Contingent | BTC: 0.00000516, DASH: 0.00083, LTC: 0.01916298 |
| eeca442a-7957-4354-a16e-9376da3d6d7f | Address on File | | AMP: 0.41814356, BCH: 0.00217895, ETHW: 0.10419278, USD: 0.66703524, USDT: 0.5429706 |
| 32c8f4f5-237b-4999-9be3-e67ed4b1ca75 | Address on File | | BTC: 0.00000001, USDT: 1.66270018 |
| 6a9e0abd-c696-4ecd-9b76-75170c874263 | Address on File | | SC: 123.22883346, USD: 0.00947693, XLM: 13.72932902 |
| 32e9a167-81a9-43ac-8467-7ce4df2c0410 | No Address on File | Contingent | BCH: 0.00005985, BTC: 0.00005985 |
| 1e3b4da3-824e-4e85-9b78-0d24eaebc68d | Address on File | | USD: 0.77114497, USDT: 0.8945286 |
| 56a46bde-c2ec-422a-85f2-92e493ee7d0e | Address on File | Contingent | BTC: 0.00000414, STORJ: 5, USDT: 0.01464909 |
| 41eb40ff-61d9-4b12-9e39-b5cc40a22946 | Address on File | Contingent | BTC: 0.0000585, FTC: 20 |
| 7013e911-4118-4c06-ab27-127be46cbac3 | Address on File | Contingent | XLM: 18.64999804 |
| 404022b1-2922-41a8-b521-e1d5463fe9d0 | Address on File | | USD: 1.66916789 |
| 0081486a-6298-4658-8771-5762233a28f3 | Address on File | Contingent | BTC: 0.00000005, ETH: 0.00000066, ETHW: 0.00000066, NEO: 0.18183508 |
| 3f08770b-0aaf-4d1e-a095-5b46d376b1f8 | Address on File | Contingent | BAT: 0.00000002, USD: 1.43575173, USDT: 0.23243131 |
| e910a2a6-77d2-4b5d-b10b-9d7589594173 | Address on File | Contingent | USD: 1.66909145 |
| c62908e5-62d2-4c62-975a-033ca943f39b | Address on File | Contingent | BTC: 0.00006008 |
| dd5f5455-0557-4b6d-bd58-23630fe3487e | Address on File | Contingent | BTC: 0.00006008 |
| 8a96d0e8-b908-4054-a7b6-d44e60952e1a | No Address on File | Contingent | BTC: 0.00000002, DGB: 208.55392234 |
| c31516fa-20ae-49f2-a55d-a501a7035288 | Address on File | | ADX: 10.51650869 |
| 414b3458-2052-4500-9dbb-d8928bb8ee17 | Address on File | Contingent | BCH: 0.00950675, BTC: 0.00000006, FLR: 0.07582401, IGNIS: 0.20766382, LTC: 0.00023644, QTUM: 0.00682677, RLC: 0.1706991, USDT: 0.00000182, XDN: 0.00000015, XEM: 0.0038843, XLM: 0.75736325, XRP: 0.50183005, XWC: 0.00018373 |
| df452525-2cb6-4ede-91e6-a3be9efd5540 | Address on File | | USDT: 0.16090572, XLM: 16.84218244 |
| e3cfddce-bae5-41c8-b613-0d0651a25373 | Address on File | | QRL: 17.419 |
| 834659ce-f3f2-429e-9b27-96bb3fb60cd4 | Address on File | Contingent | BCH: 0.00000061, BTC: 0.00000061, WACME: 49.7750001 |
| 5cd72e89-a24b-4db9-ba0a-61404fc963ce | Address on File | Contingent | BTC: 0.00005979, USD: 0.00763844 |
| 7dce591d-4187-4972-bdb7-51cc73e9e400 | Address on File | Contingent | SC: 476.75872889 |
| 3a57dbc4-491d-4429-b56a-e375a5993fc9 | Address on File | Contingent | ETH: 0.00089906, ETHW: 0.00089906 |
| 14522fec-b343-4683-8433-480f8f7e3510 | Address on File | Contingent | NEO: 0.18206237 |
| ef8c4041-8a34-421b-a0b5-620d4251ecf1 | Address on File | Contingent | BTC: 0.00000017, FLR: 59.21218189, USD: 0.00000036 |
| 173ce1be-e2b9-4373-86ec-604607d64b72 | Address on File | | ETH: 0.00089903, ETHW: 0.00089903, USDT: 0.00000001 |
| 7f5756a7-ea7a-49d2-86ae-454cf9997069 | No Address on File | Contingent | SIGNA: 1516.86962952 |
| 0473b746-8a4b-4c8a-af90-65c1bd2e510f | Address on File | Contingent | BTC: 0.00000001, HBAR: 28, USDT: 0.1333241 |
| a5dafb5e-ff58-487f-a924-1c7544fc35d1 | No Address on File | Contingent | BTC: 0.00000006, IGNIS: 73.71497767, USDT: 0.00036329, XVG: 683.10432115 |
| 82711ece-1b1d-414b-8f59-13abb294d816 | Address on File | Contingent | BCH: 0.00000077, BTC: 0.00000077, ETH: 0.00000655, ETHW: 0.00000655, NEO: 0.17838132 |
| 99ee9d3c-2954-4d0a-aa9e-434f75e6263f | No Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000007, PIVX: 7.575 |
| c5b398ed-d966-4531-8b17-8c00249cb6b8 | Address on File | Contingent | BTC: 0.00000007, XVG: 877.09839172 |
| 7ebe9f41-46f8-4789-a649-5b8c0fb25acb | Address on File | | BTS: 194 |
| 66bc983a-6f03-4c9c-b2d7-919cc9f44e4b | No Address on File | Contingent | DOGE: 22.98 |
| 90d704ae-bba1-412a-9c97-51bb81a823cb | Address on File | Contingent | LTC: 0.00000546, NXS: 23.55786 |
| 3ac4055b-385d-40d0-91ae-fb60e4ec1e13 | Address on File | Contingent | XVG: 878.021 |
| 0401330b-9a21-4ead-ba32-d9a4550c0a3c | Address on File | Contingent | BTC: 0.0000001, DCR: 0.05843282, FTC: 309.74751571, XDN: 51.86091912, XVG: 12.622707 |
| f61358af-22bd-43ad-b798-a6f2d4549595 | Address on File | Contingent | BTC: 0.00000012, FLR: 59.2425012 |
| 00898bd2-1be4-4852-918d-8a7fd7196d2b | Address on File | Contingent | BTC: 0.00006004 |
| 55a18715-2170-40a1-a849-c90b887dc1bf | Address on File | Contingent | ADX: 0.00000376, BCH: 0.00695831, FLR: 0.00014317, NXT: 0.00025008, SC: 255.01150903, XRP: 0.00094755 |
| dce5af88-7116-4665-93c6-b9dc666303a8 | Address on File | Contingent | USD: 0.03816589, USDT: 1.62319511 |
| 7ac13a72-e2ad-4e9e-9b45-dc47e17fa1d4 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, EMC2: 3.56690604, FLR: 48.61184232, OK: 1.96299477, RDD: 642.69303797 |
| 1c2f22d8-e660-4d86-a00c-99e5ce1f34a9 | Address on File | Contingent | ETH: 0.00000444, ETHW: 0.00000444, MORE: 0.00000003, USD: 1.40578269, USDT: 0.25274072 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| c7108462-2745-4a57-a47d-2f4aa59b0fd9 | Address on File | Contingent | ENG: 19.78187801, ETH: 0.00000018, ETHW: 0.00000018, XEM: 50.98389982 |
| 658140ef-caa8-4dfe-861a-caefb7d928f9 | Address on File | Contingent | USD: 1.66733193, USDC: 0.00022572 |
| fa4b3125-2ab8-4fa4-9eed-8bb87e30c2cd | Address on File | Contingent | USD: 0.00000007, USDC: 0.00030257, VTC: 0.099, WACME: 49.9 |
| 27081954-63b1-4150-a66f-59d8fb4c01a9 | Address on File | Contingent | PIVX: 7.5796977 |
| 6ae08566-0f5e-42b5-be88-f2e80332b9e4 | Address on File | Contingent | BCH: 0.01495663, BTC: 0.00000002, ETH: 0.00000051, ETHW: 0.00000051, USDT: 0.00014799 |
| c796a656-cf48-4b79-bfff-dda707032fe7 | Address on File | | AVAX: 0.06068301, RVN: 34.77455158, USD: 0.00000066 |
| b6d0731a-73e5-4a1e-a298-b9dc98616590 | No Address on File | Contingent | USDT: 0.00020119, XLM: 18.62435942 |
| 74a1560a-cb0e-47e6-8f6a-2ab516dc17d8 | Address on File | Contingent | DOGE: 10.81612205, USD: 0.88182552 |
| f6b33586-8183-48e6-af5f-020280ea61ba | Address on File | Contingent | USDT: 1.66040723 |
| 36152aff-52d0-4675-bd74-6d4ad233e3e4 | Address on File | Contingent | FLR: 58.77850125, USDT: 0.01529456 |
| 20a83f4f-a08b-47fd-82c2-72db9c775029 | Address on File | Contingent | BTC: 0.00005065, ETH: 0.00014003, ETHW: 0.00014003 |
| 1ed04220-ba5f-40e3-b2d1-ddbcbed5e14f | Address on File | | BTC: 0.00000021, FLR: 59.11580213 |
| 8af04f46-4b47-4d4f-96a9-f0fab0a83442 | Address on File | Contingent | BTC: 0.00001501, DASH: 0.01, FTC: 102.45, GAME: 9.8, LTC: 0.00000546, STRAX: 0.999, USDT: 0.00142384 |
| 4405c811-1db8-4de3-a429-adfc001e77d3 | Address on File | Contingent | USDT: 1.6602592 |
| 19b15ac0-ddab-47d3-bb66-4ee660c79a90 | Address on File | Contingent | BTC: 0.00006 |
| 24f01654-69ed-4539-a5b7-993644b6c236 | Address on File | Contingent | BTC: 0.00006 |
| 2ffc4df2-0b3c-4b8a-b216-3644af126643 | No Address on File | Contingent | BTC: 0.00006 |
| 35d9a4b7-ecf5-4caf-a139-7a91ad718e54 | No Address on File | Contingent | BTC: 0.00006 |
| b553ad4e-8521-4996-99c2-9b036d6136e5 | No Address on File | Contingent | BTC: 0.00006 |
| e9462c24-6f19-4fee-afdb-01e76878135c | No Address on File | Contingent | LTC: 0.02141368 |
| d547d636-4192-4999-8788-e7240a43c675 | Address on File | | BTC: 0.00000004, ETH: 0.00000273, ETHW: 0.00000273, MONA: 4.02 |
| 3f9b8b5a-b686-41ea-828f-9ed6e4a3e6f6 | Address on File | | BCH: 0.00000063, BTC: 0.00000032, FLR: 0.46875892, XEM: 10, XRP: 3.10241187 |
| 15c47dd4-6822-4a7b-ba0f-01dbaa5a03ff | Address on File | Contingent | ETH: 0.00000087, ETHW: 0.00000087, USDT: 0.00261919, WACME: 50.10120735 |
| 9fb9064d-a76c-445d-898f-b4f3cdbe02af | Address on File | | USD: 0.76696009, USDT: 0.89616355 |
| cfd41e52-45e5-48c9-9da0-dcee9ce58548 | Address on File | Contingent | BTC: 0.00000038, ETH: 0.00000211, ETHW: 0.00000211, FLR: 58.79421964 |
| 497c407f-e103-4fef-a5d7-9473be691e83 | No Address on File | Contingent | BCH: 0.00005975, BTC: 0.00005975 |
| b4a208b1-d502-4e3b-95d5-85830fb870ed | Address on File | Contingent | LTC: 0.02141 |
| fd274787-71ae-4981-9b39-aaf0a38f1f16 | Address on File | Contingent | DOGE: 0.000223, ETH: 0.00089791, ETHW: 0.00089791 |
| 41874b23-94f5-421f-a478-3d25fdef199f | Address on File | | USD: 1.6664595 |
| 08f76e55-5f79-4e6d-9818-1d0d4b266963 | Address on File | Contingent | LTC: 0.00248697, RDD: 1000, SC: 305.12794293, USDT: 0.00488936 |
| 1665447b-0af3-4617-a5f8-dfb553b01ecf | Address on File | Contingent | ADA: 0.00537229, BCH: 0.00000066, BTC: 0.00005909, ETH: 0.00001218, ETHW: 0.00001218, USDT: 0.00006032, XEM: 0.00162322, XVG: 0.01222462 |
| af826287-7db9-43d7-854a-ce209ef88951 | Address on File | Contingent | KMD: 5.59598683, USD: 0.02442775 |
| 129299be-25ae-4929-9aa6-cb543fc58c39 | Address on File | Contingent | LTC: 0.0214054 |
| 377257f3-11ef-4448-8750-a74e7a1fc8da | Address on File | Contingent | BTC: 0.00000017, UBQ: 68.09213116 |
| eb62c1a4-0e91-45fa-ac19-a45fcc707e24 | Address on File | Contingent | NEO: 0.00000004, USD: 0.00700177, WACME: 50 |
| e8757369-3159-4b78-9729-670a9b9b47e9 | Address on File | | BCH: 0.00000124, BTC: 0.00000038, FLR: 58.91291955 |
| 849f39f3-d00d-4ad1-b5cc-29a26caebdf3 | Address on File | Contingent | BTC: 0.00005073, USD: 0.00004207, USDT: 0.25574539 |
| 5e0f47f9-29d4-40e5-9616-bc98627ea43c | Address on File | Contingent | BTC: 0.00000001, USD: 1.66571089 |
| 9d0c155a-b789-421d-9d31-fa0d3c1155ca | No Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000004, DGB: 208.09705329 |
| 1455a18a-075a-41c7-b001-f340a38efa10 | Address on File | Contingent | BTC: 0.00005996 |
| d9a51594-13e7-4e32-a19c-1a06977c4ef6 | Address on File | | ETHW: 0.79086669, USDT: 0.04501077 |
| 1ef5c09a-0287-49a9-95c1-33765b6e5841 | Address on File | Contingent | BTC: 0.00004725, EMC2: 10, POT: 55.55, THC: 75.55, USDT: 0.00035509 |
| 3e910913-8da3-476e-8cdf-af830e802593 | Address on File | Contingent | USD: 1.66563656 |
| 9b7c25bd-6cb0-470a-9990-75194259d2e5 | Address on File | | ADA: 4.53776099, USD: 0.00389315 |
| 3fac4a41-7cf7-48c4-9414-96f15053b706 | Address on File | Contingent | BTC: 0.00002985, USD: 0.83633075 |
| ba26e163-f687-4a14-b4e8-40f698521fe6 | Address on File | | USD: 0.00000009, USDT: 1.65891761 |
| aba80fda-ded6-4e7b-9bb9-2cb6734d19bb | Address on File | Contingent | DGB: 208.19017713 |
| 3f804fe8-fd73-4b3f-a89e-85c7e3305449 | Address on File | Contingent | BTC: 0.00005995 |
| 60d21369-85fa-4715-9fa1-b8e7f82a2811 | Address on File | Contingent | BTC: 0.00005995 |
| 63132cf6-e341-4306-a67b-4530133887c7 | Address on File | | MONA: 4.03112693 |
| 54890944-8a7d-4d45-a965-4e27072938e7 | Address on File | Contingent | BTC: 0.00000255, DGB: 194.43612584, VTC: 0.3374707 |
| d81aff09-d683-4b30-a219-e511dcd83d8c | Address on File | Contingent | ETH: 0.00055598, ETHW: 0.00055598, USD: 0.63332425 |
| 0a04beeb-2e5e-4001-8d46-5823a387fd6b | Address on File | Contingent | BCH: 0.0000597, BTC: 0.0000597 |
| c6a7d267-7873-4867-a6a2-6da8b1d42bd8 | Address on File | Contingent | USD: 0.00000001, USDT: 0.5100658, VTC: 10 |
| 3d7e07af-1ce5-4b33-9e6c-96c5f40cdde5 | Address on File | Contingent | 1INCH: 4.07794642 |
| 28d63673-be28-409e-bc31-b1ea8d0ed87d | Address on File | | USDT: 1.65834898 |
| 85d8826c-b60b-4010-8871-492e1a5de02e | Address on File | Contingent | FLR: 55.00613475, USD: 0.11926042 |
| ed48bd2c-366a-4e76-881c-4249273da25b | Address on File | | BLOCK: 0.00001, BTC: 0.00000011, BTS: 50, FLR: 0.42997834, USDT: 0.00004547, XRP: 2.84574832 |
| eb6cacdc-4008-4313-9b9b-6f475878fc90 | Address on File | Contingent | BTC: 0.0000002, THC: 754.22406562 |
| 1a77431c-0714-4117-9f1d-29b6fadb8cb0 | Address on File | | BTC: 0.00000368, LTC: 0.0197122, USD: 0.00129185, USDT: 0.02668813 |
| b761e511-c05b-4502-9c1c-ee205d692897 | Address on File | Contingent | USDT: 1.65804944 |
| 2c394fcd-381f-40da-86b5-dbff5f5b10a2 | Address on File | Contingent | RVN: 79.26567878 |
| d2e8b19f-3c6b-4e62-845d-8bba5b7e4a6e | Address on File | Contingent | BCH: 0.00005928, BLK: 1, BTC: 0.00005928 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 4fc90395-0196-4cfa-8193-bb94f24db0ac | Address on File | | STEEM: 0.88517851, USD: 0.00290247, USDT: 1.47992276 |
| 2bb7ef19-5bf7-4bf1-b29f-3b026893b906 | Address on File | Contingent | BTC: 0.00005574, OK: 20 |
| 8420c393-a55f-4bcf-94a4-cb774c80f887 | Address on File | Contingent | BTC: 0.00000183, NEO: 0.17606296 |
| 57209d0b-fbaf-4d3b-9bd9-ad0af49a2e7a | Address on File | | ADA: 0.00418, BTC: 0.00005094, DOGE: 0.55843867, HBAR: 1.00049725, USD: 0.15238229 |
| 0fd8c88c-f454-45b4-a39e-7b61d9f3bed5 | Address on File | | BTC: 0.00000019, WACME: 50 |
| 6c30e7f6-f616-47f8-ae11-2cb71306dc69 | Address on File | | BTC: 0.00005991 |
| f2257db6-b599-40c0-b303-af768cd6462b | Address on File | Contingent | ADA: 0.00000628, ETH: 0.00000001, ETHW: 0.00000001, LTC: 0.01031008, REPV2: 0.13343204, TRX: 0.00000237, XLM: 0.22276903 |
| 890f519d-e345-4206-bcf5-599f0197db68 | No Address on File | Contingent | DOGE: 22.924 |
| b2ca6431-9caa-4cf7-810a-65b2896165ee | Address on File | Contingent | BTC: 0.00005564, ETH: 0.00006387, ETHW: 0.00006387 |
| 6c97790c-47fc-4cb2-968e-5b477e40fe5d | Address on File | Contingent | BTC: 0.0000054, ETH: 0.00009424, ETHW: 0.00009424, OMG: 0.23750709, PAY: 99.86905852, XDN: 1500.03112416 |
| 88b4e875-bff0-4c45-a6e8-c081501aea7b | Address on File | Contingent | USD: 1.66415291 |
| e868b168-7215-48c9-857d-ffdbd46a1553 | Address on File | Contingent | BTC: 0.00000082, NEO: 0.12706397, USDT: 0.47492348 |
| 58646461-cc47-4f00-8ec2-aefc418d3aa6 | Address on File | | BTC: 0.00000002, NEO: 0.18151442 |
| bb000176-168b-4df8-986d-f8b8da619206 | Address on File | | USDT: 0.1191769, VET: 78.8 |
| 9cccbb64-fd18-4840-b53f-3bff099aca33 | Address on File | | BCH: 0.00005966, BTC: 0.00005966 |
| 9e3ff5cf-c6f9-4a10-8113-4da41501aae8 | No Address on File | Contingent | DGB: 208 |
| b0486604-acfd-4546-956f-fe24f579b914 | No Address on File | Contingent | XLM: 18.59117039 |
| 87677ecc-6c73-449e-9509-3ec8d6258d37 | Address on File | Contingent | BCH: 0.00222138, BTC: 0.00000002, ETH: 0.00008959, ETHW: 0.00008959, FLR: 0.31634245, NMR: 0.02517185, XRP: 2.09366591 |
| 460c9ce6-105a-441b-8d4f-dab725ea3401 | Address on File | Contingent | DOGE: 0.23669118, PAY: 153.88768898 |
| 6153d0ef-b637-400b-b5be-565838b7d818 | Address on File | Contingent | DGB: 73.23002849, GLM: 4.96500449 |
| 85e48dc9-a3bb-4f5f-9ad7-b56ada630b22 | Address on File | Contingent | USDT: 0.00448139, WACME: 50 |
| a1b4f05d-54e5-494e-ade1-b4f7d094905d | Address on File | Contingent | NEO: 0.07426216, VTC: 8.52555499 |
| 049bdff3-3e32-4a08-a75a-79c92f885a8e | Address on File | Contingent | ADA: 0.93093923, DASH: 0.00185134, DGB: 0.97936294, EMC2: 0.87765957, FLR: 0.07285444, GRS: 0.00335773, MONA: 0.02402848, NEO: 0.06583897, OMG: 0.28886198, SC: 0.72734203, WAVES: 0.05991777, XRP: 0.48217636, ZEN: 0.00696287 |
| e83b54d3-9e16-400a-9f56-45b6470278b0 | Address on File | | FLR: 43.39272758, XLM: 4.96143676 |
| ba1abea6-9429-4f12-9eb2-bac2e42d8ada | Address on File | Contingent | BTC: 0.00000782, PINK: 3564.01887188, USD: 0.4752609, XDN: 13948.94705114 |
| 178df969-dd66-4f19-9100-140955fb3b2e | Address on File | | BTC: 0.00001206, ETH: 0.00003574, ETHW: 0.00003574, USD: 1.26187465 |
| 6a1cff22-6b9b-4158-968a-deaa9f251a36 | Address on File | | USD: 1.6631181 |
| 6feee1ef-9a60-498b-9c8e-a3fedc51a18f | Address on File | | BTC: 0.00004582, ETH: 0.00021023, ETHW: 0.00021023 |
| 75752044-7c3f-49ff-8b1a-b527f7f96bb3 | Address on File | | FLR: 9.821175, LTC: 0.00000546, MUNT: 371.28814648, XLM: 13.19524979 |
| 1cf858ed-4ff9-4f69-8abb-425fb69c1f8d | Address on File | Contingent | BTC: 0.00000061, TRX: 23.908565, USD: 0.00833388 |
| 0762f6da-ce19-46f0-9cbb-18c587c8c9b9 | Address on File | | RDD: 3912.706875, XDN: 2223.37923387 |
| e02822a3-e3fb-4909-b1b8-bc6f32551043 | Address on File | Contingent | FLR: 6.55976905, SC: 300, USD: 0.00005919, XRP: 1 |
| ded1370d-8d4a-4732-9296-f6472212ed98 | Address on File | Contingent | BTC: 0.00005986 |
| 1a8c32f4-195f-434b-95d8-c8776d6f55f8 | Address on File | Contingent | ETH: 0.00089597, ETHW: 0.00089597 |
| 95ee4ef3-fae6-494e-b5e9-62a926f10dfc | Address on File | Contingent | RVN: 79.17864617 |
| c1d97d5b-5aa4-4c2e-9219-d27f19fb2891 | Address on File | Contingent | DASH: 0.00203308, DOGE: 5, LTC: 0.01560648 |
| d6346bc1-2371-4ad3-83c4-fa605fb98c06 | Address on File | Contingent | BTC: 0.00005985 |
| fcc9721f-2584-439e-a71a-c27b30ce0986 | Address on File | | BTC: 0.00000015, LTC: 0.02130622 |
| 60232867-6ff5-4b06-94a0-f2bd9887581b | Address on File | | ADA: 1.51589688, GEO: 0.46218789, SIGNA: 1000 |
| 33a0d843-0943-4f43-95d5-768bdee4efec | Address on File | Contingent | DOGE: 22, USDT: 0.06509419 |
| 7d63c7da-3098-4f4c-a5b8-0ff9c3687103 | Address on File | | BTC: 0.00000602, LBC: 25, MER: 25, NXT: 25, OK: 25, POT: 25, PTOY: 25, SNT: 25, THC: 25, USD: 0.00022923, USDT: 0.00007032 |
| 5c8a85a7-c7b6-4404-bf80-369e15f6ebb7 | Address on File | Contingent | ETH: 0.00000001, ETHW: 0.00000001, FLR: 59.16280814 |
| c6c46fea-606b-4842-813e-6d56f2c502c2 | Address on File | Contingent | USD: 1.66244391 |
| 84fc25a5-24ca-4be8-b430-2dd3656c18e1 | Address on File | | USD: 1.66234934 |
| 2744751f-85ed-465d-a00d-49676eb8d45a | No Address on File | Contingent | BTC: 0.00000089, NEO: 0.17868104 |
| 851475e4-bcbc-4fce-b92d-57dba04f82bc | Address on File | Contingent | BLOCK: 17.60575865, ENG: 107.37137583, USDT: 0.00325184 |
| 6138c292-5ec8-44cf-8b46-d5b1a1e6c5dd | Address on File | Contingent | ZEC: 0.050145 |
| 9494fc5d-7162-4436-8ac5-6c8126f69af5 | Address on File | Contingent | SC: 474.93684701 |
| b24c02d7-ea5a-49bd-a7f0-69d961d84c32 | Address on File | Contingent | BCH: 0.00000129, FLR: 0.5802048, XRP: 3.84 |
| 090f8058-db5c-42d8-ad43-9ac2aa2756ab | Address on File | | VTC: 14.4169 |
| 3524c4e6-e3ff-455c-b804-0d6b326ea57b | Address on File | Contingent | BTC: 0.00000008, USD: 1.64012087, USDT: 0.01979289 |
| b61ad09c-c42f-41a7-af4a-901c9898619f | Address on File | Contingent | USD: 0.00470627, ZEC: 0.05 |
| f6a6d9b4-c6b5-4b0a-a735-8f40a4b8e6ae | No Address on File | Contingent | SBD: 0.528 |
| 8c661670-e466-45fa-a9b2-bd2a38341f96 | Address on File | | BTC: 0.00005983 |
| c133ceaa-df4b-4f29-bafb-4dcd01270882 | Address on File | | BTC: 0.00000001, BTT: 631639.805, USDT: 1.6551885 |
| 1c75dba0-cb62-4c7e-bdee-df380d4ce237 | Address on File | | BTC: 0.00000013, ETH: 0.00089355, ETHW: 0.00089355 |
| 68841f8f-5656-4a40-a029-a3e24f02d3ce | Address on File | Contingent | HBAR: 30.32869327 |
| ebe61eff-cb70-46d1-baf9-77ea70a9cebb | No Address on File | Contingent | USD: 1.66200305 |
| c255071a-653a-45a7-b358-f01cadc87a43 | Address on File | Contingent | DGB: 159.95493667, USD: 0.38236311 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 012c7153-2636-43d1-9b0d-76021c5a4efc | No Address on File | Contingent | BCH: 0.00000278, BTC: 0.00000278, DOGE: 1, XRP: 3.527394 |
| 36d9b32b-206f-4151-b37e-b8729896d16a | Address on File | | ADA: 0.12578374, BTC: 0.0000276, FLR: 30.219 |
| 5aa84fd5-3512-4004-8bac-d92400975117 | Address on File | Contingent | XLM: 18.568722 |
| 95c9354c-32af-4f58-bb3d-bc1fabccb84e | Address on File | | ADA: 0.11430312, BTC: 0.00004303, FLR: 15.1095 |
| 2cf72013-f06f-4eed-80ef-444c6d9e276e | Address on File | | ADA: 0.1768562, ETHW: 0.09919167, NXT: 100, RDD: 1200, USD: 0.00292881, XVG: 332.03110714 |
| 6fb2b277-cef6-445e-96ac-26851da90773 | Address on File | Contingent | ETH: 0.0000071, ETHW: 0.0000071, LTC: 0.02117448, USDT: 0.00030918 |
| 240d354f-002d-4b98-ba0d-1c66bbb9eec9 | Address on File | Contingent | BTC: 0.00000001, GRS: 4.709264 |
| 57545477-dfa8-43d3-9a98-2023b08969e9 | Address on File | Contingent | BCH: 0.0000025, USD: 0.00857719, XLM: 18.46652379 |
| 5b318d93-9fa5-4d85-b3b0-425399a7c26e | Address on File | Contingent | BTC: 0.00005981 |
| a94e3dc2-83b3-4b70-a62f-4232b442c507 | Address on File | Contingent | BCH: 0.0002, BTC: 0.00000002, LTC: 0.02105171 |
| 0df273e8-3ec9-4b42-94d0-e10cb643efa4 | Address on File | Contingent | BTC: 0.00000005, LTC: 0.00000546, USDT: 1.6529756 |
| 82d3c823-8b1b-49c2-af05-479bff67f4ff | Address on File | Contingent | ADA: 0.00017704, BTC: 0.00000202, DGB: 200, KMD: 0.00000048, USDT: 0.00518733 |
| 3190cde1-cd25-4496-86a8-634474817566 | Address on File | Contingent | ETH: 0.00089515, ETHW: 0.00089515 |
| c3f60484-746d-4c58-93bd-34fc36703c39 | Address on File | Contingent | BTC: 0.00000397, ETH: 0.00000127, ETHW: 0.00000127, USD: 0.00890369, USDT: 1.53366003 |
| f51f3ec0-1ead-4026-92fd-66c8f169da51 | Address on File | Contingent | FLR: 59.12255285 |
| 85906e9b-5b37-420f-a588-43b56435fe9c | Address on File | Contingent | KDA: 1.992 |
| 30c187c1-4b95-48bc-a3c6-44ec4fe11ec3 | Address on File | Contingent | BTC: 0.0000598 |
| f3d3fe30-ee05-46dd-8960-cd1bc570ef36 | Address on File | Contingent | USD: 1.66126314 |
| 1b01e8a4-afc9-45b6-9cc2-cdbc31187754 | Address on File | | ADA: 2.22247647, FLR: 30.15100725, USD: 0.00009091 |
| eccc55fd-ea25-4f28-981b-0fe44e03e8ea | Address on File | | BTC: 0.00003436, XDN: 16043.28399545 |
| bd5468cb-21f7-43aa-9e7a-ee3a6afc8ed9 | Address on File | Contingent | BTC: 0.00000008, ETC: 0.09, NEO: 0.001 |
| bb20ec82-438e-4f86-b84c-48db3fed6327 | Address on File | Contingent | BTC: 0.00000012, NXS: 23.41444205 |
| 09f0dcf1-a6ee-43ac-a921-b70a3e4542ba | Address on File | Contingent | BTC: 0.00000003, PTOY: 119.43590326 |
| 081c5317-383a-4ff6-8610-88d5f2d7bcf7 | Address on File | Contingent | ALGO: 6, BTC: 0.00002426 |
| 43c3274a-b641-44c1-a047-fe4d71e52611 | Address on File | | USD: 1.66095982, USDT: 0.0000035 |
| 3ac2dcb1-39f8-4f1c-9116-35d39ecdb689 | Address on File | Contingent | ADA: 1, SC: 369.91264423 |
| 7e589758-f073-4199-b503-8a30db6b912f | Address on File | | BTC: 0.00000004, ETH: 0.00089422, ETHW: 0.00089422 |
| b8b7fb6b-c92f-4d7a-a2e2-8360da56e42d | Address on File | Contingent | ETH: 0.00000086, ETHW: 0.00000086, WACME: 50 |
| 8e735bef-81f9-4ea5-a1a2-ad3a3726f4fb | Address on File | | BTC: 0.00005978, USDT: 0.00000015 |
| c2fa2178-bcaf-4681-9915-96a4c3a0ab0e | Address on File | Contingent | BCH: 0.00884433, NEO: 0.00634677, XLM: 6.89858429, XVG: 0.00479233 |
| ada2599b-4069-4f83-82ce-d7738c2ec7fe | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000001, LSK: 1.91640831 |
| 2dacb6c2-5e93-4141-ab74-19209a24af94 | Address on File | Contingent | USD: 1.44557066, USDT: 0.21416914 |
| 5851672a-526e-4fd7-83c9-877a393340fd | Address on File | Contingent | BTC: 0.00005968, USDT: 0.00253489 |
| d2ea530e-0e75-4542-8231-347c7f6ae2ae | Address on File | Contingent | USD: 0.00116209, WACME: 50 |
| 4b44f1d4-902c-4f0d-ba67-63a7935a5e87 | Address on File | | OMG: 1, ZEC: 0.0241 |
| b47df0e9-dc2e-46c9-93f1-cf200f32e030 | Address on File | | RVN: 79.061186, USD: 0.00000001 |
| bf68c74f-fe27-4153-bfab-16c37e18895b | Address on File | Contingent | FLR: 59.08475878 |
| 5a8bb4b2-c226-4bad-97eb-fb56d7e0d9bf | Address on File | Contingent | USD: 0.7166786, USDT: 0.9396734 |
| cff798b2-db34-4b3a-a6c1-bb372bd817ee | Address on File | Contingent | ADX: 10.45713633, BTC: 0.00000002 |
| aeabbd98-0ab8-45bf-8f2f-8dae0172b516 | Address on File | Contingent | SNT: 58.58709375, USDT: 0.12658304, VTC: 0.999 |
| b9f5a658-5291-4e6a-9933-dca876c7534e | Address on File | | BTC: 0.00000031, ETH: 0.00088981, ETHW: 0.00088981 |
| 958ddc13-77d3-49e8-b0a7-2947975a766e | Address on File | Contingent | BTC: 0.00000025, NEO: 0.18037134 |
| 45c4a62c-6680-46fc-9863-4889601150b7 | Address on File | Contingent | BTC: 0.00002446, USD: 0.98049164 |
| 80514de6-4e9b-4ff0-aecc-119a2d6851f1 | Address on File | | EMC2: 44.62305813, VTC: 10.8365019 |
| 90a1ef4f-de9c-449d-9418-a130c967d88d | Address on File | Contingent | NEO: 0.16435268, PAY: 14.29275, USD: 0.00070397 |
| efc729e2-11a1-49d5-83b4-7e37ed2954d4 | Address on File | | ADA: 0.00579481, BTC: 0.00000043, FLR: 58.57069137, USD: 0.00000001 |
| 581bfcce-6733-4458-8354-b562f8fed9f2 | Address on File | Contingent | ENG: 535.44288138 |
| f86327ee-21c4-45c2-8d67-03447eec46c8 | Address on File | | BTC: 0.00000037, XLM: 18.43107523 |
| bdf99bde-d75d-4c36-b317-d62b1e73d6d9 | Address on File | | TRX: 24.2303611 |
| ed81429c-10cb-4be7-9a51-bb4f7b23bcb5 | Address on File | | USDT: 0.00171631, ZEC: 0.05001627 |
| e4f9aefa-7e75-4be0-8521-2a2b589f96e1 | Address on File | Contingent | USDT: 1.65309007 |
| 255e41fe-352c-45fe-8715-c6763db39207 | Address on File | | ETH: 0.00001596, ETHW: 0.00001596, TRX: 23.74361362, USD: 0.00362018 |
| acd85024-a264-40f1-a0b8-8c3b01744e10 | Address on File | Contingent | BTC: 0.00002887, WACME: 25.845682 |
| fb41ec68-ed0a-4974-acd6-0571420c17ee | Address on File | Contingent | ETH: 0.00001041, ETHW: 0.00001041, NXT: 251.01547742, POT: 227.18110365, THC: 250, USDT: 0.00128495 |
| 1ce42939-2372-479a-86f4-52be82c842e7 | Address on File | Contingent | BTC: 0.00000003, POT: 170.82220928, XVG: 720.22024756 |
| a5c755b9-e95a-49e7-929e-cfd7b4aaf210 | Address on File | Contingent | BTC: 0.00005974 |
| 8dc2cd7f-b3a6-4cca-86f9-83efaae874e3 | Address on File | | ETH: 0.00089419, ETHW: 0.00089419 |
| b9d529bd-3934-44c4-9d9a-911bd8b71ae8 | Address on File | | USD: 0.00781442, WACME: 49.775 |
| 404727f6-45b7-4db0-8d2c-3b1efc4f61c5 | Address on File | | USD: 1.65950272, USDT: 0.00000001 |
| 28d43b78-ccb3-41ed-9a29-8a1aaffc9de3 | Address on File | Contingent | ETH: 0.00000069, ETHW: 0.00000069, USDT: 0.00067271, ZEC: 0.05 |
| 32dbb271-fc9a-4749-bd2f-e996b62195b8 | Address on File | Contingent | USD: 0.00027451, WACME: 50 |
| 444b15d9-b4b5-4267-97c0-cee72abae204 | Address on File | Contingent | BCH: 0.00000008, NEO: 0.1, PTOY: 20, XLM: 5.19464919 |
| 9b62a962-b37f-4641-ab61-f1bcf8a2d007 | Address on File | | USD: 0.00011355, WACME: 50 |
| a930a12a-940a-47a3-bd2d-722f39c3395e | Address on File | | BTC: 0.00003659, USD: 0.21243238, USDT: 0.42860133 |
| ff1466e2-69c5-4086-9a21-cd924d5fe245 | Address on File | Contingent | BCH: 0.00000031, ENG: 0.00094085, WACME: 50 |
| 54425ca1-e106-4b7c-b016-157d5451b55f | Address on File | | USD: 0.00000002, WACME: 50 |
| 0e9940d8-6aa8-4440-bf57-276ddf62db97 | Address on File | | WACME: 50 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 1785873f-075c-4f47-a8f2-4aaecd45449d | Address on File | Contingent | WACME: 50 |
| 3b1fb247-0bfa-4401-9de4-78073d4f7eae | Address on File | Contingent | WACME: 50 |
| 4d393db7-5b7a-4643-bf00-6217dad8735f | Address on File | Contingent | WACME: 50 |
| 62ec04a8-76a9-4b3e-a756-81bba9cc0c4a | Address on File | | WACME: 50 |
| 9fc24e45-c44f-4105-803f-858548b93ce6 | Address on File | Contingent | WACME: 50 |
| bfda75b6-bfff-4529-a326-84dcf8c248cc | Address on File | | WACME: 50 |
| c372453a-177c-4e3b-a8e4-ed03421af1ce | Address on File | Contingent | WACME: 50 |
| dff6dc36-b729-4a95-aba8-ec7ea25125ff | Address on File | Contingent | WACME: 50 |
| 354d1256-ae23-4e97-a256-019803557166 | Address on File | | FIRO: 0.94080902, USD: 0.00419546 |
| 26f7ec06-a93e-462e-a381-5802039b9edd | Address on File | | BTC: 0.00005954, USD: 0.00498181 |
| 802670d9-d9a6-4a66-80bf-d860ecd531e6 | Address on File | Contingent | BTC: 0.0000026, NEO: 0.17313704 |
| 55ccae63-41cb-4b5f-8f0d-0e25c06d62a5 | Address on File | | RVN: 79 |
| 34aaaf3d-6507-47a1-8143-3a35fd1e1670 | Address on File | Contingent | NXT: 592.46705654 |
| 0c480330-bcf4-4957-a9c5-4ae250e2fe8d | Address on File | | BTC: 0.00000594, EMC2: 83.11755319, USD: 0.0039118, XDN: 16467.338475 |
| 0a63307d-e3d5-4cf7-94ed-91f26a9f89b3 | Address on File | | ADA: 4.51243907, USD: 0.00643953, USDT: 0.00000005 |
| dfba233d-9bd1-416f-a434-d3d2b8ac397c | Address on File | Contingent | USDT: 1.65225984 |
| e7b9df62-a93f-48fa-9b61-08c21c0ffe99 | Address on File | | SRN: 905.12671099, WINGS: 63.238 |
| 754bcf59-58e3-44da-9474-ffdeaf6e71e1 | Address on File | Contingent | ADA: 4.52990104 |
| 923b14ca-b331-43ba-a657-f5c9c4495571 | Address on File | Contingent | DOGE: 20.11833711, ETH: 0.00000428, ETHW: 0.00000428, USD: 0.19028575 |
| 5cfcd99b-9c94-455b-8c19-d63d9cf358ed | Address on File | Contingent | BTC: 0.00005971 |
| b71a14bd-1d6a-47b0-b26d-82af32adc7e0 | Address on File | Contingent | BTC: 0.00000316, USDT: 1.56471333 |
| faf207fa-85c7-48f6-8ff0-0024d0edc9ba | Address on File | Contingent | BTC: 0.00000007, VTC: 14.36939111 |
| 5b87588e-32f4-4761-b51d-67539d5eebc5 | Address on File | Contingent | ETH: 0.00089366, ETHW: 0.00089366 |
| 6160c3dd-0aa6-4583-bfd2-dfba8ea0384a | Address on File | Contingent | WAXP: 28.49792185 |
| ddc9ceb7-2c65-445a-9160-a4424e9d2292 | Address on File | | FLR: 7.58015677, USD: 0.81663451, USDT: 0.62639832 |
| a8227842-db09-4960-a5e3-91e4c71158fa | Address on File | | BTC: 0.00000003, FLR: 23.5892857, USD: 0.99483857 |
| 55ff80c5-bf98-4867-bdf4-0ad6ed06f9f4 | Address on File | Contingent | ETH: 0.00000876, ETHW: 0.00000876, MONA: 3.04805622, WACME: 11.5442352 |
| 94878b4f-6f49-442f-a375-758d25708dc5 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001, VRC: 1184.37239157 |
| 67ae6aea-b58a-4460-97f1-575ff0b9b639 | Address on File | | FLR: 4.42245489, SC: 179.76852924, THC: 407.58136022, USD: 0.00816912 |
| 3f50a7b3-fdd4-4278-a865-ca6da0ea4eee | Address on File | Contingent | BTC: 0.00001187, USD: 1.32852733 |
| 7c188d6f-a569-4395-8e43-22d4bde2e830 | Address on File | | USD: 0.32592353, USDT: 0.69273542, XDN: 14458.97903049 |
| faaaaf6d-041d-4f60-9762-8bf6f805c499 | Address on File | | DOGE: 0.00761758, USD: 0.0027058, WAVES: 1 |
| df3f1b63-8bd9-4423-9b0e-a7fd842ba389 | Address on File | Contingent | BTC: 0.00005952, USD: 0.00460074 |
| ba6d0af5-355b-461f-9a42-67566d36eaaa | Address on File | Contingent | DOGE: 0.44847401, USD: 1.62551711 |
| b277a5a4-f80c-420d-ab87-f6516a276595 | Address on File | | ARK: 5.81005962, ETHW: 0.01525006 |
| 4d2c0f5e-6bae-40fa-b000-54519edd66c7 | No Address on File | Contingent | BCH: 0.00005944, BTC: 0.00005944 |
| b6c58414-2665-479e-9fbe-b91c7adda7f4 | Address on File | | BTC: 0.00005965, USD: 0.000773 |
| 57659757-6947-4736-86f5-be6f9e55ee85 | Address on File | Contingent | USD: 1.6578824 |
| fb96f0f8-a434-41be-b56b-b27f6e6b63ea | Address on File | Contingent | FLR: 58.99306282, USD: 0.00012549 |
| 993544f6-e30b-4d97-a310-0f39fa61dce0 | Address on File | | USD: 0.00000007, USDT: 1.65116843 |
| 66bee389-097f-4eb8-93d0-3fd7f29efa40 | Address on File | Contingent | BTC: 0.00000007, FLR: 58.92325691 |
| a31efbd9-8f74-4ca4-b4b1-78fcf84b5948 | Address on File | Contingent | BTC: 0.00000027, ETH: 0.00000562, ETHW: 0.00000562, FLR: 58.35332432 |
| fa240b53-9373-4488-bb63-c8b3c3f04f3c | Address on File | | ENG: 468.629, ETHW: 0.1 |
| 9abca013-18c9-4b1f-95c8-f17a11d48b30 | Address on File | Contingent | BTC: 0.00005496, USD: 0.0119453, USDT: 0.11837994 |
| 677f1aa0-7b94-4a1a-9c56-2f304ab74323 | Address on File | Contingent | BTC: 0.00000146, USD: 1.61705662 |
| 06045b17-9854-4de0-bba4-66b8b9e9c02e | Address on File | Contingent | BTC: 0.00005943, USDT: 0.0064662 |
| 7f9ea900-a568-4b61-8559-64d808be6752 | Address on File | | ETHW: 0.80890035 |
| 86ef0680-b253-49fa-8cae-7f2ce222f941 | Address on File | Contingent | BTC: 0.00005966 |
| de20da05-dba9-4d87-b31f-31bc8c98a5d4 | Address on File | Contingent | BTC: 0.00000257, NEO: 0.17304677 |
| 63457806-eb8e-43f4-bbe0-126447897bb0 | Address on File | Contingent | ETH: 0.00000067, ETHW: 0.00000067, LBC: 61.74176776, OMNI: 1, THC: 0.00002716, USD: 0.0000449, XRP: 0.00000001 |
| e31cb108-d913-4909-a516-6c569b8bab8a | Address on File | Contingent | BTC: 0.0000006, ETH: 0.0006, ETHW: 0.0006, USD: 0.05590117, USDT: 0.46914774 |
| 013c3572-c650-4c96-84dd-99b98fca1796 | Address on File | Contingent | BTC: 0.00005939, ETH: 0.00000391, ETHW: 0.00000391 |
| 877492bd-7fd4-40e7-9818-a656336ea8c7 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001, SC: 473.38983051 |
| 82a1cf4e-f1a3-41e8-adc7-047a8f3a492b | Address on File | | USDT: 1.65053883 |
| d60d8ea9-3c4a-4421-b5f5-aadcce877686 | Address on File | | USD: 1.65713194 |
| aa406a0e-3604-4dfe-880e-74cc6bd7ed1a | Address on File | Contingent | ADA: 4.52517763 |
| 9781797a-7d71-4f4a-98f1-79d3a0fad6f9 | Address on File | | USD: 1.6570855 |
| a944824f-361c-425d-8432-6c653c5da911 | Address on File | Contingent | ZEN: 0.20788551 |
| d8d0acde-f867-46fe-9027-5488552bf0e5 | Address on File | Contingent | BTC: 0.00000006, RDD: 1734.7826087, XVG: 506.0348365 |
| 3423120f-cb4c-4680-8e19-12133afdfc4d | Address on File | | BCH: 0.00000623, BTC: 0.00000004, QTUM: 0.38464794, RDD: 1337, XVG: 68 |
| eb804db7-3031-41d7-a18c-4321e3821287 | Address on File | Contingent | USDT: 1.65042911 |
| c8897509-c0a7-4dc3-9e26-2377944f7b39 | Address on File | Contingent | USD: 1.657 |
| e1bc4431-65da-44b8-8db4-55c24af30210 | Address on File | | USD: 1.65691892 |
| b4403db3-26ff-45df-9932-1b6c51e6f257 | Address on File | | BTC: 0.00000079, OMG: 1.89797927 |
| 4bc88b81-df9e-44d6-97f0-903635d45caa | Address on File | Contingent | BTC: 0.00005964 |
| 513b75be-f762-419f-881a-7619d5c2b21f | Address on File | | BTC: 0.00000024, ETH: 0.00088383, ETHW: 0.00088383, USD: 0.00973692 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 61b5787d-cf05-46ef-a3c8-801fd2ecd256 | Address on File | Contingent | BTC: 0.00000005, EMC2: 50.79718557, IGNIS: 25, NXT: 50, THC: 419.49222418 |
| d66a872e-5db2-4cfc-b2ca-ea4be5bcf690 | Address on File | | BTC: 0.00005873, USDT: 0.02484841 |
| c8034a9c-65a2-430b-837a-00417823ab0f | Address on File | Contingent | BTC: 0.00000013, FLR: 57.42988589, XRP: 0.09123992 |
| bca8c604-9fa9-4222-ad64-93abb7636bad | Address on File | Contingent | XLM: 18.50809828 |
| 821ea8c6-ce2f-4afa-866f-c2db53b53098 | Address on File | Contingent | BTC: 0.00000024, NEO: 0.18000993 |
| a3220d9a-93b1-4b5b-9713-171c449cf89a | Address on File | Contingent | STRAX: 2, XRP: 1.635 |
| 1765c100-1071-4174-aae3-20a486f6e683 | Address on File | Contingent | SC: 473.23255814 |
| 366dd140-7c75-445d-82f9-678a73fd90fe | Address on File | | USD: 1.65624161 |
| f4404bb2-3ce4-427f-bed4-7b3ccd4b6a10 | Address on File | Contingent | WAXP: 28.45773763 |
| 686c0993-73e1-4800-a8b5-8c03f26d41f3 | Address on File | | DGB: 207.02194298 |
| 8952ef86-2786-4610-94d9-40e3303f34d2 | Address on File | Contingent | ETH: 0.00089234, ETHW: 0.00089234 |
| c17c506d-3761-4190-824e-525d21dc08a2 | Address on File | Contingent | DOGE: 22.71449513, USD: 0.00494577, USDT: 0.00204577 |
| 6396df42-9c3a-457a-9ed3-8521274df0d8 | Address on File | | BTC: 0.00000179, ETHW: 0.11821204, OMG: 0.20874166, USD: 0.0018, USDT: 1.17611107, XLM: 0.01737694 |
| e7db5775-95f6-4ff5-b053-393f36d568f3 | Address on File | Contingent | IGNIS: 331.18009013 |
| 9c69d512-82dd-4cfe-8bee-e83a9654c1ab | Address on File | | LBC: 111.86821573, USD: 0.62669105 |
| f0b71f99-160f-463e-9e89-b9b8405df019 | Address on File | Contingent | FLR: 58.92705 |
| a7d6132b-4f3b-42e7-8bd9-70c7fd66fa31 | Address on File | | WACME: 49.9 |
| d32c3e5d-8936-401a-b2c0-3f950c0c298e | Address on File | Contingent | BTC: 0.00000034, FLR: 58.58982054 |
| f01f98fc-bfcf-4d87-b53d-bf107bf8a936 | Address on File | | USD: 1.655754 |
| 84943e8b-f33c-449d-912d-8a84f089c788 | Address on File | | XLM: 18.5 |
| 3ab59d43-8efd-4724-9784-8196844aa5a6 | Address on File | Contingent | BTC: 0.00000013, FLR: 6.88842283, USDT: 1.45265081 |
| ada3a64b-5bd7-4064-8730-266244519ee3 | Address on File | | ETH: 0.00000456, ETHW: 0.00000456, FLR: 23.72615992, USD: 0.0080657, USDT: 0.96851281 |
| f7864cbd-e164-4e01-a1fc-68d410828c11 | Address on File | Contingent | SRN: 973.89028284 |
| 66a8a58c-70ce-4f29-a2ad-58d5fa5d9ea8 | Address on File | Contingent | RDD: 4139 |
| f8f90fdd-f7fe-4102-9da9-ab0d3f650318 | Address on File | Contingent | BTC: 0.00000268, USD: 1.58114356 |
| ae038c8c-f851-40d4-8f72-b493de86c1cb | Address on File | Contingent | BTC: 0.0000006, IGNIS: 100, XDN: 1064.325, XWC: 20 |
| dad84970-c680-48eb-a9e6-02d3f85b823a | Address on File | Contingent | BTC: 0.00005959 |
| 4c0b0888-7952-49f6-8db4-517ba9dd5b87 | Address on File | | BTC: 0.00001807, BTT: 70000, ETH: 0.0003852, ETHW: 0.01, FLR: 6.61623919, WAXP: 4 |
| 3a733814-a825-488c-b4db-712bb2843c9b | No Address on File | Contingent | BCH: 0.01486196 |
| 708f78e6-2826-40a4-8623-0e6c1c036278 | Address on File | Contingent | FLR: 55.99430351, USD: 0.00000395, USDT: 0.08153325 |
| 35670eb4-9571-4253-b322-88147e02d55d | No Address on File | Contingent | DOGE: 22.8 |
| b36706c1-1e1d-4a3b-a96c-a628891e62c3 | Address on File | | ADA: 2.46074409, USD: 0.20544131, USDT: 0.546518 |
| 1862d0c9-5da3-4b43-a44e-ef1081b82a5e | Address on File | | BTC: 0.00000393, RLC: 0.39272816, USD: 0.00768826, USDT: 0.01232557, XLM: 9.69138489 |
| 83f79702-3651-47d1-9a17-1b75c7b6468d | Address on File | Contingent | BTC: 0.0000333, USD: 0.73007227 |
| ea0fd40e-6a97-4f66-949d-35fbca4c1712 | Address on File | Contingent | PAY: 154.1875246, USD: 0.00537275 |
| 514fefc5-4a7a-4995-9c63-3eb3e8c0bcb7 | Address on File | | LTC: 0.00253897, SC: 159.2224132, USD: 0.00592235, ZEC: 0.02697864 |
| 083e5ee9-c287-4d1a-a1e9-3568b5986955 | No Address on File | Contingent | BCH: 0.00005934, BTC: 0.00005934 |
| 4286f55f-8f74-4a1d-958c-b9ada4e4aadd | Address on File | | DASH: 0.039444, NXT: 0.00819978, USD: 0.00712624 |
| b45ac4e3-86b4-419d-9c1b-859675a48d98 | Address on File | Contingent | NEO: 0.18058954 |
| 1f0bdc05-e922-4b6a-bf69-5242f9561e8f | Address on File | | DOGE: 22.79672892 |
| 1e1bd775-3acd-4175-a452-1b4474dffd93 | Address on File | Contingent | BCH: 0.0000003, WAVES: 1 |
| 09110de3-98ef-47aa-acec-0ef3456cd7bb | Address on File | Contingent | WAVES: 1 |
| 463c825c-6050-47fe-9799-d117e12687b3 | Address on File | Contingent | WAVES: 1 |
| 4ca004b9-116f-4c1e-8ef9-f92437e97e3b | No Address on File | Contingent | WAVES: 1 |
| 624a0147-9f83-4b84-b4d2-e91ac515f206 | Address on File | | WAVES: 1 |
| 381c8413-e240-4209-b685-38bf1d39e137 | No Address on File | Contingent | WAVES: 0.99999999 |
| 50d3b1e5-6ef5-490c-972d-e691bcda4fa1 | Address on File | | USD: 0.00579899, USDC: 0.00012771, USDT: 1.58083321, XLM: 0.69164502 |
| 3c3494c8-f8d8-4338-8e05-051921e1a9ed | Address on File | | USD: 1.65497984 |
| 3199852f-1ac3-4b13-88b8-61b55db077c6 | Address on File | Contingent | WAXP: 28.43549634 |
| 4ca283e6-2e18-47d2-9e92-13631bb92ae8 | Address on File | | DASH: 0.03961066, USD: 0.00000002 |
| fd07f889-ccb0-43ea-9da8-f54bed22cebf | Address on File | Contingent | BTC: 0.00005416, USDT: 0.1496633 |
| d59592f7-aa7c-46b5-8f00-9a17aa05c664 | Address on File | Contingent | ETH: 0.00004606, ETHW: 0.00004606, FLR: 0.14137041, LTC: 0.00000546, XRP: 0.93563926, XVG: 612.60953575 |
| 96d8f9c2-0625-45cb-a4cd-9ee571549ecc | Address on File | | BTC: 0.00005895, FLR: 0.00000001, USD: 0.01715892 |
| 5effa847-966e-4e85-ba97-0a9fcbe373cb | Address on File | | ADA: 4, XVG: 100 |
| 893de859-a432-44b7-a482-bdae7c4c2c12 | Address on File | | USD: 0.00170622, WACME: 49.8169643 |
| 5a5c907f-82f7-4c59-9d93-e7d4ca15a501 | Address on File | Contingent | BTC: 0.00000015, BTS: 34, ETH: 0.00062948, ETHW: 0.00062948, SC: 54, USDT: 0.00091571 |
| 908f0ebc-5269-4866-8aaf-1c8bbf0eb7d2 | Address on File | | ADA: 1.53173571, USDT: 1.0894055 |
| b0d74804-056a-43ad-b5c4-0764a163476a | Address on File | Contingent | BTC: 0.00000002, NEO: 0.08037923, UBQ: 0.18998714, USDT: 0.90908548 |
| 1e5f3782-d447-4fba-a156-d1cb10978386 | Address on File | Contingent | BTC: 0.0000004, ETH: 0.0008855, ETHW: 0.0008855 |
| 45b4f4cc-5141-4937-a973-29d49cf7ab98 | Address on File | Contingent | ETC: 0.08809706, NAV: 1, USDT: 0.00033412 |
| 17113c21-ee24-45b6-a375-fff7d83c3ad7 | Address on File | Contingent | ETH: 0.0008906, ETHW: 0.0008906, USDT: 0.00160273 |
| 7a42d95d-bd52-4a2d-9e1e-70d1fe4d9bb8 | Address on File | Contingent | USD: 0.00000001, USDT: 1.64791144 |
| c176d90d-b6dc-4f5f-87e0-7818eb09fe99 | No Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000004, WAVES: 0.999 |
| 436a58a9-3177-4f28-8fed-b3083e7ae9f8 | No Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000004, BTS: 192.24124385 |
| 2aa53b0e-bfdf-4db5-8387-ca3b70dccf8f | Address on File | Contingent | BTC: 0.00005955 |
| 713458e5-c4b8-41ef-ad35-72610f7bcc4b | Address on File | Contingent | BTC: 0.00005955 |
| 7b24fee6-da13-4c3e-8b53-5f6799aa027f | Address on File | Contingent | BTC: 0.00005955 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b0c147ba-e1af-405e-bc4a-e1711931aff7 | Address on File | Contingent | BTC: 0.00005955 |
| 83ca3836-c42e-4734-922d-5ea7a35aec6f | Address on File | Contingent | BTC: 0.00000025, NEO: 0.17974972 |
| 16bd35c5-bf13-4671-b9f3-a42ad9900689 | Address on File | | ADA: 1, USD: 1.28814252 |
| 6cfc4025-f4e9-42a2-a43c-dee080922278 | Address on File | | BTC: 0.00000025, LTC: 0.01449, NEO: 0.05668145, USDT: 0.0000005 |
| 1f7949d2-253f-4b3c-b6fb-2fd9400b393a | Address on File | Contingent | USDT: 1.64773013 |
| ada4bff2-60c4-43f5-9eb8-2c14342548c5 | Address on File | | BTC: 0.00000052, USD: 0.44396982, USDT: 1.19111094 |
| c1a4dd28-3e4d-44d2-8001-3b0edbdf6fe2 | Address on File | | SUSHI: 0.99915978, USD: 0.74974764 |
| ce968613-25b3-4143-b853-8c271d178796 | Address on File | Contingent | USD: 1.58330235, USDT: 0.07067022 |
| 5cc4f956-983d-4734-b00d-647f7c173493 | Address on File | | VTC: 14.34674106 |
| cf5b3521-4a81-41d9-b7cc-5dfe88cd1866 | No Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, USDT: 0.00021876, WAVES: 0.99900024 |
| 00049185-0d5f-41c8-a3fb-39faf81ddc0a | Address on File | | BCH: 0.00273591, USD: 1.3493565, USDT: 0.00000001 |
| 5aa594b4-7d82-495d-a577-a76e85a58e77 | No Address on File | Contingent | BCH: 0.0000593, BTC: 0.0000593 |
| e2268cbf-7bb0-404b-9239-6eab5db14f35 | Address on File | Contingent | BTC: 0.00004624, USD: 0.31670773, USDT: 0.05240377 |
| ad413287-0229-4641-a8cd-38e6d6c27499 | Address on File | Contingent | BTC: 0.00000115, FLR: 57.71829 |
| c30eb3cb-4463-417d-8e44-d289370b0754 | Address on File | Contingent | BTC: 0.00005953 |
| 2f9eaf28-a782-4175-be42-2053f4b15d06 | Address on File | Contingent | USD: 0.00386104, USDT: 1.64320367, XVG: 0.07151177 |
| dd72a7ff-b915-49e7-a7f6-0531d03cfb2b | Address on File | Contingent | LTC: 0.02123535, USDT: 0.00078627 |
| 1897fc05-82a5-48a0-a679-d5daa5982939 | Address on File | | FLR: 6.45769496, USD: 0.00068977, USDT: 0.00069627, XVG: 774.154268 |
| 9259b139-d415-47d3-a557-42b15cbb59f5 | Address on File | Contingent | QTUM: 0.1, USD: 0.00137994, USDT: 1.38910052 |
| 347eaa54-ae8f-4ee2-9644-33205c573f45 | No Address on File | Contingent | BCH: 0.01482275, BTC: 0.0000001 |
| 2e50ebc8-1f89-46af-b785-855ef070b41a | Address on File | Contingent | ALGO: 10, USD: 0.00872515 |
| f4d0f047-6f31-4e3c-8d2b-fb82ea11822d | Address on File | Contingent | USDT: 1.64711937 |
| f32d3a12-6184-4e7e-816b-8090a1e852f4 | Address on File | Contingent | ADA: 4.51573109 |
| 4e4f2580-3cee-489f-b6a1-a7ba69a1a2ec | Address on File | | FLR: 50.24873549, XRP: 0.56385382 |
| c0c0d707-7f4e-473e-999b-9e4c101f709b | Address on File | Contingent | PTOY: 35, SNT: 48.2125, USDT: 0.00039553 |
| 970cfbcc-8e0d-49c7-b2a3-8e2844d81793 | Address on File | Contingent | BTC: 0.00000001, NEO: 0.1803099, USD: 0.00000114, XVG: 0.43001699 |
| f35064e4-72d3-495c-9c30-2c9cb91102c9 | Address on File | | ADA: 2.64773261, ETHW: 0.3294881, USD: 0.00889158 |
| bd19004f-98ef-4735-a133-a993c65af0f7 | Address on File | Contingent | PPC: 4.059926 |
| d42d3b9e-b3ad-4e83-abd8-f375a2369d5c | Address on File | | ETHW: 0.00794201, PAY: 1.47225893, PIVX: 7.03261463, POT: 2.30672005, THC: 3.04094663, VRC: 45.56387595 |
| 25647640-54b4-465f-9bb7-94d4c39f219e | Address on File | | FLO: 1990.28756998 |
| 3f98844b-f9e0-4e06-a7c5-6bfe66ed956f | No Address on File | Contingent | BCH: 0.00000006, XLM: 18.47547287 |
| 98021888-5f3c-4226-8907-bd6ab4af0783 | Address on File | | USD: 0.70520753, USDT: 0.9445398 |
| 79230f07-b3dd-4ab3-adf6-62df3ab43d5e | Address on File | | BTC: 0.00005952 |
| b45eb44e-5dd1-4365-aa61-534f7f265c10 | No Address on File | Contingent | WAVES: 0.99900031 |
| 0fbb9925-28c3-4c15-9b93-3a7b585c6ded | Address on File | Contingent | WAVES: 0.999 |
| e6407a58-1893-4658-b817-b3185bcea1fc | No Address on File | Contingent | WAVES: 0.999 |
| 4d53632f-12cd-46d8-bd22-5cdc798a8662 | Address on File | Contingent | BCH: 0.0001, BTC: 0.00005911 |
| 88f231ce-1271-4af6-bacf-99b4ff76efb6 | Address on File | Contingent | ARDR: 20.453538, BTC: 0.00000002, ZEN: 0.00564361 |
| 3166f4fb-b195-49fe-89a7-acdf36f2aeff | Address on File | Contingent | TRX: 0.39523649, USD: 1.57693778, USDT: 0.04895624 |
| 810ca2a0-4287-4997-aec7-de49603df678 | Address on File | | ADA: 0.49005207, BTC: 0.00000005, KMD: 5.01351161, USD: 0.00134922 |
| a3e21b74-d3d5-4b68-8aaf-b43b3c867957 | Address on File | Contingent | BTC: 0.00000065, USDT: 1.62843712 |
| 63114a37-9148-4443-a1c8-0152ac231aad | Address on File | Contingent | POWR: 10.26 |
| 8746a52c-bedb-419c-bfb2-d3d6068875ad | Address on File | | ADA: 0.08077906, ETHW: 0.50705433, USDT: 0.58202041 |
| d750eb67-27c8-47d6-92ec-4a569d03d1ca | Address on File | Contingent | BTC: 0.00000055, ETH: 0.00002325, ETHW: 0.00002325, LTC: 0.02004655, USDT: 0.0338808 |
| fc82c76f-5939-469a-934a-fa8e60a58a4a | Address on File | | FLR: 30.14467583, NEO: 0.00490487, RVN: 35.99999998, USD: 0.00132364, XRP: 0.00809644 |
| 88f520c4-2a74-482e-96f7-e238ec1e9915 | Address on File | Contingent | BTC: 0.00000007, WAVES: 0.9975 |
| c8c1ffb5-314d-4bbb-9b8f-e24c2360a64d | Address on File | Contingent | BTC: 0.00002385, ETH: 0.00048956, ETHW: 0.00048956, USDT: 0.08119675 |
| 656c50bb-1b4a-44f3-8508-d83f3b403507 | Address on File | Contingent | BTC: 0.00005949 |
| 654369d7-da7b-49f9-a8a6-fa4f412a1e9f | No Address on File | Contingent | BCH: 0.00005382, BTC: 0.00005382, STORJ: 0.49206616 |
| d6312202-de9d-4325-954f-d1aa8da1ee75 | Address on File | Contingent | SC: 472.1887903 |
| 4c7d70f9-bc3e-46ed-ae00-a80eb76ec764 | Address on File | Contingent | BCH: 0.00000012, BTC: 0.00000003, BTS: 192.06526526 |
| f7a3ff4e-705d-4f21-9faf-030f0c8fa928 | Address on File | Contingent | BTS: 11.9961, STORJ: 5, XDN: 224.16252323 |
| 40783957-d7c4-47d4-9511-91a43021649e | Address on File | Contingent | HIVE: 2.89229147, STEEM: 2.89229147, USDT: 0.00053385 |
| 78d7d3b3-88f5-4a1a-a4c3-a3946aa0bee4 | Address on File | | ETH: 0.00042837, ETHW: 0.00042837, NEO: 0.00000159, XLM: 0.0006572, XRP: 1.999993 |
| f986dd6b-2b34-4480-80ba-e8edd1c11611 | Address on File | | ETH: 0.00002228, ETHW: 0.00002228, FLR: 57.13907876, USD: 0.00528791 |
| be25f332-1a3b-4af0-82f1-6dce1818022e | Address on File | | USD: 0.00220033, WACME: 49.725 |
| 72937769-6c31-4d89-94c5-862a86fa2c82 | Address on File | | USD: 0.00045282, WACME: 49.775 |
| 4c58b058-9771-4003-8503-02af20c45bae | Address on File | Contingent | COMP: 0.04521334, ETH: 0.00000001, ETHW: 0.00000001 |
| b7a2bbe6-1532-44dd-b828-83370ab8cf60 | Address on File | | USD: 0.00000001, USDC: 1.64716891 |
| 61972847-4af7-46f7-9234-9d1f61c85466 | Address on File | Contingent | BTC: 0.00000017, ETH: 0.00088612, ETHW: 0.00088612, USDT: 0.00271871 |
| bb1d0c70-113f-47e5-b952-473b4f592d1d | Address on File | Contingent | USDT: 1.64542137 |
| c770e693-d87b-4764-91ac-de3cd60b5dda | Address on File | Contingent | USDT: 0.00191438, VRC: 1178.61412619 |
| b43c6ee8-2a65-42b1-b1df-d07563b22921 | Address on File | Contingent | BTC: 0.00000001, WACME: 49.775 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| c2f53447-b53e-4a22-b19b-448a6615bfdd | Address on File | | ADA: 0.00732195, IGNIS: 93.97728035, NXT: 339.42800244, USD: 0.00873142, XDN: 5000 |
| 849ce2bf-45a3-4dd4-889e-0b15fe7cd648 | Address on File | | USD: 1.65189032 |
| e74ca7f7-fa0d-4484-be31-dde8672160b5 | Address on File | Contingent | WAXP: 28.38290364 |
| d67b7090-e98e-41a9-98e5-d02a497bc400 | Address on File | Contingent | BTC: 0.00005946 |
| 5f960dc6-0a24-485a-8805-448e23fbd89f | Address on File | Contingent | ETH: 0.00089002, ETHW: 0.00089002 |
| bd6e3eee-f03f-4597-8224-051cab118924 | Address on File | Contingent | USD: 1.65182518 |
| afeb97c2-810d-4af4-995e-738494c2be33 | Address on File | Contingent | BCH: 0.00005922, BTC: 0.00005922, FTC: 0.00058171 |
| 6b170037-ee8a-402b-b36c-5163594c3ee2 | Address on File | Contingent | BTC: 0.00000009, NEO: 0.17995288 |
| d5c766c6-b602-4c38-bfc3-000093be1d9d | Address on File | Contingent | BTC: 0.00005939, USD: 0.00183957 |
| 4823c0ea-e3af-4866-ba7e-32a9ddd572b4 | Address on File | Contingent | BCH: 0.00000381, BTC: 0.00000079, NEO: 0.17778236 |
| 32889776-e91d-4e95-af69-b10d7371ee60 | Address on File | | USDT: 0.00000004, WACME: 49.775 |
| 923345e4-e14b-4a7c-8917-8a9e769b6b1a | Address on File | | ETHW: 0.18127888, NEO: 0.00001258, USD: 0.00215481, USDT: 1.27283704 |
| ec21f1f9-a600-4687-add2-f6e1cbad11ff | Address on File | | BTC: 0.00005111, RDD: 5, XDN: 5000, XVG: 5 |
| d0faec2b-75ba-436d-98d1-414e74db39c1 | Address on File | | BTC: 0.00001388, DGB: 0.76828793, IGNIS: 250, USD: 0.00978293 |
| aae7e460-1e51-4e87-ac91-5d7d27531a4e | Address on File | Contingent | USD: 0.00001607, USDT: 1.6449286 |
| 0c300da1-cbae-4121-a190-702a6d143f5b | Address on File | | FLR: 58.54977935, USD: 0.00626759 |
| 1af7e2e7-ac0a-42c7-bcf3-0fe68fdd0256 | Address on File | Contingent | ETH: 0.00088562, ETHW: 0.00088562, USDT: 0.00775267 |
| 0d09e945-3ffc-4d0b-834e-4d10f2c48176 | Address on File | Contingent | USD: 1.65082647, USDT: 0.00056858, VTC: 0.00052359 |
| 2d3c9c28-c798-4dd1-a5cd-0d2155784990 | Address on File | | USD: 1.65144732 |
| 99f68d25-5bf6-401b-8a8b-84a21be57ed1 | Address on File | | ADA: 0.94156395, DOGE: 0.00000407, FLR: 0.00153165, LSK: 0.04427157, PAY: 0.00000706, SC: 0.49535449, USD: 0.98621023, VTC: 0.06426104, XLM: 3.00000008, XRP: 0.010137 |
| 9e03347c-ad6e-48f6-a0b4-20a423ab2c84 | Address on File | | ETHW: 0.61736869, SOLVE: 16.87245992 |
| 47a30c91-a24d-437e-a229-5a63c30d648b | Address on File | | BCH: 0.00000017, BTC: 0.00005944 |
| 228ee887-c92e-4ac6-b5b8-fabe7b9904df | Address on File | | NEO: 0.17942484, USD: 0.00673907 |
| bfac7c5c-e384-4d24-8e82-812b55c0379c | Address on File | Contingent | BTC: 0.00000078, ENG: 525.63253896 |
| eeebd8f1-8351-4abc-a9ce-65b13b71891b | No Address on File | Contingent | DOGE: 10, LTC: 0.0118834 |
| 23583ee3-d00f-409d-92aa-06860366ed27 | Address on File | | APE: 0.00393153, USDT: 1.63119998 |
| cf4efc40-ae2d-4d92-954a-14cd24f29259 | Address on File | Contingent | VTC: 14.31896056 |
| 6f9b84ca-8e8d-41c0-adea-d9aed07ce544 | Address on File | | SC: 471.69310489, XVG: 0.0127778 |
| ee90ace0-9ceb-41fc-83fa-e498f98570f7 | Address on File | Contingent | BTC: 0.00000003, XLM: 11.07030147, XVG: 346.980934 |
| 887a5661-38aa-4861-a20f-ccc93eef5d46 | Address on File | Contingent | ALGO: 1.10883312, DGB: 1.68425246, RVN: 2.83617707, SC: 398.32429047, USD: 0.00129862 |
| 1b35f41e-7d08-4366-8708-0ae9766156e1 | Address on File | Contingent | WAVES: 0.9975 |
| 5206290a-c294-4d4a-b969-f0facb015aa8 | No Address on File | Contingent | WAVES: 0.9975 |
| 13eaf44b-5247-4013-831a-41bf833d9a70 | Address on File | Contingent | BTC: 0.00000058, USDT: 1.62813709 |
| 64b5f1b4-4d87-4a37-ba54-e1c60711abbe | Address on File | Contingent | BTC: 0.00005924, USD: 0.00499473 |
| 58300fa5-ceda-4ab6-8574-87af1f3c8618 | No Address on File | Contingent | BCH: 0.00005918, BTC: 0.00005918 |
| b0966db7-df8d-4ed0-8198-c4dbddef4a16 | Address on File | | BCH: 0.00000033, BTC: 0.00000762, ETHW: 0.70222756, USD: 0.00000905 |
| 24e8c2c7-7bf2-46cf-9233-b2570260d931 | Address on File | Contingent | FLR: 58.73761797 |
| cc0a9bed-0acc-4e59-bb15-a9c3e6c090f4 | Address on File | Contingent | WAXP: 28.35859299 |
| 23bc25a4-c1ea-4202-bd0d-ac3e483665d0 | Address on File | Contingent | BTC: 0.00005941 |
| e2733bb7-e65f-4aaa-972f-902c12443f92 | Address on File | Contingent | USDT: 0.13142818, XVG: 222.036124, ZEC: 0.03308125 |
| 32cf318d-4c2c-4bf0-b977-edb2e2430157 | Address on File | Contingent | BTC: 0.00000055, ETH: 0.00000113, ETHW: 0.00000113, USD: 1.63304903, XDN: 0.007 |
| be1f354a-360d-46cf-95b7-daeadb8e60e8 | Address on File | | NEO: 0.18007352 |
| 9db8b9ed-26db-4035-ad8d-7041372b4bc2 | Address on File | | BTC: 0.00000001, DGB: 206.2580361, USD: 0.00000001 |
| c1bd78b7-03f4-4b00-9f87-884b39dd2256 | Address on File | Contingent | BTC: 0.0000594 |
| 65f2b882-5219-4319-b323-2afa7ccdb756 | Address on File | Contingent | BTC: 0.00003374, IGNIS: 142.56245942 |
| acb1d5b7-782d-4c3c-9f26-9b8a5ea65c82 | Address on File | Contingent | BTC: 0.00000056, VTC: 14.17667116 |
| 6365b813-3579-4dda-bd0d-afcb6f852aa7 | Address on File | Contingent | USD: 0.67867983, ZRX: 4.50990638 |
| 0501b11b-0e07-4b2f-9e2b-469bc90c384f | No Address on File | Contingent | XRP: 3.85 |
| 1b34aef7-9761-4cf1-92e1-b9dd77e252b1 | Address on File | Contingent | THC: 750, USD: 0.00000001 |
| d4bf4ebc-d8eb-40b7-bf12-9e3e95190fbe | Address on File | Contingent | BTC: 0.00000006, PIVX: 7.49238394 |
| 4bdc86e8-eea0-4524-b747-acbb1a8f28e3 | Address on File | Contingent | BCH: 0.0000256, BTC: 0.00005929 |
| 42987c6f-9ba4-4122-b6e5-86d768ab64fb | Address on File | Contingent | BTC: 0.00000116, ETH: 0.00087165, ETHW: 0.00087165 |
| dd5cb1de-e9d5-46a5-82c2-58f1ffe47c39 | Address on File | | SIGNA: 864.52996154, THC: 272.048175, USDT: 0.00000001, XDN: 2280.37261824 |
| 4c532edf-98fe-40ec-9395-4060ea957b75 | Address on File | Contingent | BTC: 0.00000008, POT: 969.18015369 |
| 2aeff1ad-1d01-4ba3-bb30-f6efcc90c6ce | Address on File | | ADA: 1.4135635, HBAR: 1.00441434, USD: 1.077073 |
| 0bcd491f-5fe1-46dd-9809-b49c9f54fb23 | Address on File | Contingent | POT: 457.98898072, THC: 395.99047241 |
| 8b782ede-4904-463b-b5d6-394077119335 | Address on File | Contingent | USD: 1.64971015 |
| 1e669476-b8dd-4e3a-902d-915cb230bd6b | Address on File | Contingent | NEO: 0.18 |
| 8ce03ce7-88c9-44c0-85c4-b5a317995d37 | No Address on File | Contingent | BTC: 0.00000001, NEO: 0.1799692 |
| 781ed569-1ff1-4641-a428-93674c00a846 | Address on File | | NEO: 0.1799988 |
| fd6769ec-2594-48fb-a73a-eb7bbe60c443 | Address on File | Contingent | IGNIS: 314.72183434, USDT: 0.07557834 |
| b521634f-1069-45ad-bef1-cf9d0afa285f | Address on File | Contingent | BTC: 0.00005937 |
| ec113ff1-c5c0-4b17-82fb-48100ad3ceaf | Address on File | Contingent | BTC: 0.00005937 |
| 2ced83ac-c543-4c55-ac41-70a34aa66298 | Address on File | Contingent | PAY: 154.13878948 |
| ca8b1691-9386-4514-8e6d-cc2943badb5e | No Address on File | Contingent | BCH: 0.00005913, BTC: 0.00005913 |
| 097e7049-1710-4df7-843e-3c0ca99b37e6 | Address on File | Contingent | USD: 1.64926529 |
| 6f56fb94-4b1c-4136-b8b8-22a0c68ccc8b | Address on File | Contingent | BTC: 0.00004551, FLR: 0.13437362, XRP: 0.889332 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 5e977bc1-d390-4742-841f-1bd6e7686974 | Address on File | Contingent | BTC: 0.00005935, LTC: 0.00000546 |
| 5290048c-d1e3-4d9d-88bb-86647405d577 | Address on File | Contingent | OMG: 1.72835427, USDT: 0.15974601 |
| 7c398187-3ab0-478b-964a-95ae69415c6d | Address on File | Contingent | USD: 1.64913517 |
| cb279e4a-5867-4003-9c98-a347fd895840 | Address on File | | FLR: 7.72749594, TRX: 8.94828678, USD: 0.00741937, XRP: 1.14329354, ZEC: 0.0097 |
| bab347dc-79e5-4ec0-b6b1-9d10434cd29b | Address on File | Contingent | NEO: 0.16961771, USDT: 0.09413077 |
| c9bbb628-c52d-4bc9-b0ed-7d5c78c5017b | Address on File | Contingent | BTC: 0.00001184, XVG: 694.79122041 |
| bbd94346-e20a-42c0-9541-8f0e7e1b997a | Address on File | Contingent | USD: 0.03430583, USDT: 1.60826685 |
| 3bf2372e-2c3e-4595-8b48-d790c0931fe0 | No Address on File | Contingent | BCH: 0.00005912, BTC: 0.00005912 |
| a7bb5cad-3c90-4b67-a7eb-52380fbccb95 | Address on File | | BTC: 0.00000001, USD: 1.53064203, XDN: 2679.95349609 |
| 6755f89c-23bd-425f-9e62-c08e96b43f7f | Address on File | | BTC: 0.00003376, USD: 0.00273772, USDT: 0.70546151 |
| 4a3b8820-cd23-44c7-9885-77a7058b10ea | Address on File | Contingent | DOGE: 0.74943094, TRX: 23, USD: 0.01894511 |
| ae8ee4fc-8436-4ffe-824a-d6e95a606d03 | Address on File | Contingent | BTC: 0.00000042, USD: 1.63715897 |
| 6158e46e-b28f-4aeb-b9e8-bc4d9a924a85 | Address on File | | DGB: 0.22171808, IGNIS: 50.12585261, KDA: 0.00024854, NXT: 100.25170522, USD: 1.07300534, XLM: 0.47488165 |
| c5e3c6e8-8d75-4ebe-8cb0-791dd6b1e3fd | Address on File | Contingent | SRN: 969.89204237 |
| 578e3442-9cfe-4cf4-8aeb-d8b15ece7bf2 | Address on File | Contingent | BTC: 0.00005935 |
| 06e116b9-07b5-4b9d-9f23-88c5acc93a1d | Address on File | | BTC: 0.00005099, USD: 0.23188579, USDT: 0.00033041 |
| f9f4a6ae-61df-4c8c-8846-5bcc11e08edf | Address on File | Contingent | USD: 1.2683224, XTZ: 0.41655376 |
| fa89b450-11a9-49bb-8b90-63d1b101df57 | Address on File | Contingent | LBC: 177.99567181, NAV: 0.22311822, VTC: 0.02 |
| 9390a85e-bbca-47c5-90a9-d7a573295814 | Address on File | Contingent | USD: 1.64861036 |
| 4d24c37f-75b4-4923-943a-57300712e3fd | Address on File | Contingent | BTC: 0.00000535, ETH: 0.00000235, ETHW: 0.00000235, LTC: 0.01921392 |
| cd8b2e67-1ae8-474d-ae97-bd0378cd0295 | Address on File | | BTC: 0.00000007, FLR: 58.59905678, USD: 0.00000001 |
| 5afeb939-f733-41d2-ac9d-07dc4d527a7f | No Address on File | Contingent | DOGE: 22.70652427 |
| d6a26ec0-f697-477f-b9a2-3ddc551f9b61 | Address on File | Contingent | FLR: 55.50187745, USD: 0.00176232, XVG: 45.852 |
| 5272bf20-39b5-421b-a7d8-8a21556b7d22 | Address on File | Contingent | USD: 1.64847853 |
| 4ba2e71e-8d25-4428-9ecc-3ad40db37b92 | Address on File | Contingent | ENG: 1, ETH: 0.00088651, ETHW: 0.00088651, USDT: 0.00004204 |
| ff8ff250-2097-4678-a50d-34fe1efe1bce | Address on File | | BTC: 0.00000023, ETH: 0.00088475, ETHW: 0.00088475, USDT: 0.00000012 |
| de471020-4937-4137-b6ff-5bd43a10ddcb | Address on File | Contingent | USDT: 1.641885 |
| 745e47ac-3667-419e-96f0-7d03562c5c5e | Address on File | | ETHW: 0.80448294, USD: 0.00000566, USDT: 0.00001929 |
| b3f9b33c-28ba-44e1-89e7-9a72cad5433f | Address on File | Contingent | IGNIS: 50, PTOY: 100, USDT: 0.00830067 |
| b6572678-4339-4f38-b604-726374e197d5 | Address on File | | FLR: 54.83963261, IGNIS: 21.45468885 |
| c1450f4e-13ae-4788-8f4e-5dfc5c905847 | Address on File | | BCH: 0.00000559, NEO: 0.17948435, USD: 0.00263953 |
| 15009f4d-5916-408c-a17b-07b01e777ba0 | Address on File | Contingent | DOGE: 21.90539896, USD: 0.0577836 |
| 36864d77-787a-4b10-85cd-2b0c71974b57 | Address on File | Contingent | BCH: 0.00000016, BTC: 0.00000136, NEO: 0.17568546 |
| 692b3c71-9e7b-4ad0-95ee-57bef0efeab1 | Address on File | Contingent | ADA: 0.00978371, BTC: 0.00005919 |
| 703a5758-020c-4931-ac71-d1f6c091d6c2 | Address on File | Contingent | USD: 1.6479154 |
| 3e516952-6c23-4890-ad6e-230500b4214c | Address on File | Contingent | BTC: 0.00000005, ETH: 0.0000056, ETHW: 0.0000056, POWR: 10.15063139, USDT: 0.00081005 |
| a38f3b5a-cfa5-4e70-93ac-2c0e9942c337 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, MYST: 2.0290518, PTOY: 15, SC: 245.7989951, UBQ: 3.74924401 |
| 4217ee0b-fccf-46df-aea1-113df818b082 | Address on File | Contingent | BCH: 0.00000363, BTC: 0.00000585, USDT: 0.08612002, XLM: 15.62360282 |
| b7f14d0a-502f-41fa-a5f7-7ef125fba94b | Address on File | Contingent | BTC: 0.00005931 |
| f245ab21-789b-423d-9b8c-9fbe3380f35e | Address on File | Contingent | BTC: 0.00000002, NEO: 0.1797189 |
| af2a294d-c84f-463f-a02a-3e128bf156a3 | Address on File | Contingent | BTC: 0.00000042, LTC: 0.01551125, XRP: 1 |
| 0c280b6b-e448-40d1-9e61-dc0b09b87ebd | Address on File | Contingent | BTC: 0.00000003, DGB: 200, EMC2: 5.0882473 |
| b0ca79d2-9865-4626-ac5a-b37cc6c5865c | Address on File | Contingent | BTC: 0.00002905, USD: 0.84052609 |
| cadb35e3-6f12-4c6c-804b-a15c80f7ea5b | Address on File | Contingent | BTC: 0.00000144, IOC: 5.13149895, XLM: 17.64013104 |
| 78de7e12-3cdd-42b9-ac8d-2af796246e17 | Address on File | Contingent | BTC: 0.0000593 |
| 276396f7-23a1-401b-a406-900525bf33bf | Address on File | | FLR: 58.62486 |
| 8cce1921-8630-4e95-8ec3-e1a2e2b062c1 | Address on File | | DOGE: 12.65770243, RDD: 1811.84037686, USD: 0.00364637 |
| 62c9449e-2665-49cc-9850-bc60cfbd2237 | Address on File | | BAT: 2.01170198, BTC: 0.00004363, ETH: 0.00000034, ETHW: 0.00000034, PAY: 0.4 |
| ab5025f5-7da3-433a-8054-3f3fa49dcaae | Address on File | Contingent | BTC: 0.00000006, POT: 968.018175 |
| b09b2126-2a24-46fb-8290-e8673913b9a6 | Address on File | Contingent | ETH: 0.0000104, ETHW: 0.0000104, USD: 1.10163384, USDT: 0.52423691 |
| 64da4402-1943-4455-91ed-7aba931e3816 | Address on File | Contingent | BCH: 0.00000047, BTC: 0.00003187, USDT: 0.10656459, XLM: 7.31643071 |
| 3ee3477e-00c7-46e5-a60f-02b081a7c27f | Address on File | Contingent | LRC: 5.60662487 |
| 87c54c91-e5e6-4a49-b03e-872257ab6357 | Address on File | | ETH: 0.00088434, ETHW: 0.00088434, USD: 0.00588211 |
| 21cd9561-fecb-4744-bf0d-cb1bae2e9dad | Address on File | Contingent | SC: 470.52357311, USDT: 0.00034803 |
| be9787dd-e3a2-4f0d-9457-47a34dde12ca | Address on File | Contingent | NXT: 588.22098543 |
| 36b8a27b-59f5-42de-888d-359fdeb578df | Address on File | Contingent | ARDR: 20, IGNIS: 15 |
| 410f2c38-47df-4e8e-a4bb-6d6f9a40ce00 | Address on File | Contingent | VTC: 14.28442592 |
| 8ed6d217-9c9e-4343-853a-7aa740b7b18d | Address on File | Contingent | BTC: 0.00000006, DGB: 153.1789269, ETH: 0.0002217, ETHW: 0.0002217, MTL: 0.00796143 |
| 3fbb94f7-7cec-447d-a331-803f94f50969 | Address on File | Contingent | BCH: 0.0000412, ETH: 0.00034447, ETHW: 0.00034447, USD: 1.00296313 |
| bc9119cc-7383-4722-9be1-964ee381ec7f | Address on File | | ETH: 0.00083758, ETHW: 0.045907 |
| 4f58c32e-4820-4323-82b9-d88331280aa3 | Address on File | Contingent | BTC: 0.00002209, FLR: 36.76767686 |
| 3ebbf942-87a9-4a44-894b-1af77537dc89 | Address on File | Contingent | BTC: 0.00000017, FLR: 58.4347843 |
| 47c79eaa-a375-4599-bd14-6b6c84b1acd0 | Address on File | Contingent | BTC: 0.00000007, USDT: 1.63822231 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 6e4ae1f8-5a88-4b81-9cdf-306539a86b69 | Address on File | Contingent | BTC: 0.00004513, ETH: 0.00004001, ETHW: 0.00004001, FLR: 0.00009289, USDT: 0.31699, XRP: 0.00061476 |
| b66e5376-2dbf-452d-950c-3dde8978deb2 | Address on File | | DOGE: 1, USD: 1.57391659 |
| 2f9a5b56-e23a-4f56-b27a-078f23236679 | Address on File | Contingent | PIVX: 0.47757437, USDP: 1.54577531, VIA: 0.00000003 |
| c73ee13a-dfd1-4cf7-8ee3-b301f4c5e230 | Address on File | | ADA: 0.02006463, BTC: 0.00000148, ETHW: 0.00222081, FLR: 0.7164577, USD: 1.57329013, USDT: 0.00000001, XLM: 0.00005124, XRP: 0.00004605 |
| dfa2b648-ce17-43c7-98f8-65691dca319c | Address on File | | BTC: 0.00003578, ETH: 0.00035154, ETHW: 0.00035154, USDT: 0.00000003 |
| 12519dac-07e9-4936-b347-55baa7ae4c75 | Address on File | Contingent | BTC: 0.00000004, LTC: 0.0211306, USDT: 0.0004691 |
| 843a0a09-f50e-4844-8939-492acaa25f24 | Address on File | | RVN: 0.00000007, SC: 470.36501508 |
| 51f0ee32-696c-4a14-8999-599c3053df77 | Address on File | Contingent | BTC: 0.00000009, OMG: 1.85726316, PAY: 4.09735022 |
| f07d6e30-1d24-4220-8f08-872729802f69 | Address on File | Contingent | ZEC: 0.04965872 |
| 76a055ae-0e75-4d9f-bdb4-38cf07b847a7 | Address on File | | ETH: 0.00088539, ETHW: 0.00088539, USDT: 0.00290198 |
| 1619f52f-2106-48b6-8b38-66372b08fea2 | Address on File | Contingent | LSK: 1.9 |
| 4a4b0897-f663-4797-a617-625aedad4309 | Address on File | Contingent | LSK: 1.9 |
| 46803f3d-6341-4bb8-8e42-b063a3f94e13 | Address on File | Contingent | BTC: 0.00000098, ETH: 0.00000076, ETHW: 0.00000076, RDD: 4043.79642188 |
| aae8fdb1-f5c5-4c3a-a5e4-c719fa19d737 | Address on File | Contingent | USD: 1.6461201 |
| 498a6f5c-35bb-47f7-975b-3fefb0b0507b | Address on File | | ETH: 0.00088693, ETHW: 0.00088693 |
| 334a670b-d54c-40ec-8e2d-8bbdbf250ee2 | Address on File | Contingent | BTC: 0.00005925 |
| 8179b1b4-5e65-4bb8-8ff1-2f4bf32bce74 | Address on File | | ADA: 2.12337508, BTC: 0.00000228, ETH: 0.00000286, ETHW: 0.00000286, PMA: 20000, SIGNA: 500, USD: 0.00764623 |
| c928a460-8ead-485a-8b57-f4ca573070fc | Address on File | | USDT: 1.63930311 |
| b94fc61c-b897-4653-9506-fe1446ba1f8e | Address on File | Contingent | USD: 1.64579704 |
| 7b1bf589-f3ce-4580-8d54-64d06449d36c | Address on File | Contingent | ETH: 0.00000774, ETHW: 0.00000774, OMG: 1.82813507, USDT: 0.05644175 |
| dcba7202-ae3a-4df5-9ab8-ff6c912b2f1d | Address on File | | BTC: 0.00000023, EXP: 55.3905447, USDT: 1.49493839 |
| 970e7d3c-77b4-4de9-b264-02654f1c7877 | Address on File | Contingent | ADA: 0.06452179, BTC: 0.00004225, USDT: 0.44658829 |
| e54df818-cecc-41df-a344-2aaa4010dda5 | Address on File | Contingent | USD: 1.64568322 |
| 9917a319-1be1-47c5-b7f0-2752bc0d807f | Address on File | Contingent | XVG: 866.10958029 |
| 1ae5fc09-29a7-4869-968a-4a1e69b42294 | Address on File | | USD: 1.64560124 |
| 21381b0a-9164-4c74-9664-538f4e5632ae | Address on File | Contingent | BTC: 0.00005822, USDT: 0.02799082 |
| 3a40c964-d471-447f-b0ae-0cf6c5943b48 | No Address on File | Contingent | BCH: 0.00000005, BLOCK: 21.82602519, BTC: 0.00000005 |
| 7a9b0ef3-0c0c-4053-b735-63f71f735b5b | Address on File | | TRX: 13.65296848, USD: 0.71025173 |
| 6df4faaa-0fa6-49e0-a6bb-3b4884a9a421 | Address on File | Contingent | DOGE: 14.60508398, USD: 0.58506356 |
| 2c856270-69d7-4614-972a-dcc89b5cdda3 | Address on File | Contingent | BTC: 0.00000003, STRAX: 3.44180974 |
| 2d0f01e7-4c01-4c4c-af51-3f1b7f29f7bc | Address on File | | BTC: 0.00000004, FLR: 58.5110314, USDT: 0.00000001 |
| 178249a8-7736-43cd-809c-69b074be2019 | Address on File | Contingent | BTC: 0.00000169, IGNIS: 150.77770342, NXT: 301.55540684 |
| c1637f75-084f-46ff-a889-132914282eee | Address on File | Contingent | USD: 1.64515979 |
| f37a3a6f-931a-4ecf-9ea9-1ebd5944c405 | Address on File | Contingent | BCH: 0.01472523, BTC: 0.00000018 |
| 3ea50028-821f-4433-b8dd-fc9f43395480 | No Address on File | Contingent | WAVES: 0.99399998 |
| ecf58932-bccf-4c4a-b44c-9e00062072e5 | Address on File | Contingent | BAT: 0.58374588, BTC: 0.00000019, DASH: 0.00113657, ETH: 0.00079064, ETHW: 0.00079064 |
| 8c1594aa-a1e3-4c47-9285-de129827fe83 | Address on File | | DOGE: 0.75644566, LINK: 0.22313502, SYS: 0.76860785, USD: 0.00009966, USDT: 0.02502393 |
| ef6ff056-9637-4035-a028-8a49f4dbcdcc | Address on File | Contingent | BTC: 0.00000558, HIVE: 4 |
| 304ab8ab-3c3b-4085-9200-0d2205de0a67 | Address on File | Contingent | BTC: 0.00005921 |
| a15564e9-ddb4-4757-836a-f29241d6c884 | Address on File | | ALGO: 9.999 |
| 7a8d688c-da1e-4550-a9fa-e88d28913de5 | No Address on File | Contingent | BCH: 0.00005855, BTC: 0.00005855, POT: 6.9 |
| 420fce95-ae20-458a-af37-ad157970ae3a | No Address on File | Contingent | BCH: 0.00005897, BTC: 0.00005897 |
| 37fe5157-929c-4c1d-bc26-673a360ca12a | No Address on File | Contingent | MONA: 3.9815346 |
| c1a241ee-2331-4a78-aac9-b79605fae62f | Address on File | Contingent | BLOCK: 20, BTC: 0.00000149, ETH: 0.00005214, ETHW: 0.00005214 |
| e93a188c-f633-4edb-b958-c055905ab2b8 | Address on File | Contingent | BTC: 0.00000004, IGNIS: 13.68706587, SC: 450 |
| 12f3179a-9f05-482d-9b1d-47dffda1d729 | Address on File | Contingent | ETH: 0.00077977, ETHW: 0.00077977, LTC: 0.00253281, USDT: 0.00000004 |
| c5739aec-5d07-4437-97c6-b29f16cd85bf | Address on File | | ADA: 0.08545272, ETHW: 0.5995643, USD: 0.00308913, XLM: 4.26234399 |
| dc28e89d-f62c-4da8-b2b9-fcedc93bd9f0 | Address on File | Contingent | USDT: 1.63774635 |
| 57681a8b-f3ff-47c6-a77f-2262b3684ab1 | No Address on File | Contingent | BCH: 0.00005895, BTC: 0.00005895 |
| 0ca76b5e-75b2-434a-9471-7bc52dd805a0 | Address on File | Contingent | BTC: 0.00000008, USD: 1.4149566, USDT: 0.22616062 |
| 5e9f44be-3c26-4518-8908-ce2c4f40fb9a | Address on File | Contingent | BTC: 0.00000066, DGB: 0.51702849, LTC: 0.01056816, OMG: 0.39370049, XLM: 0.13441931, XRP: 1.04517183 |
| 5cd941e9-eaae-4ddb-af3c-fcd2b8b8cd9f | Address on File | Contingent | BTC: 0.00005811, USDT: 0.02973584 |
| 7249e5b6-4e9b-4579-a3a5-60dd87f3f695 | Address on File | Contingent | LTC: 0.02, XVG: 46 |
| a085fb43-841e-4892-ba64-263649a6a020 | Address on File | Contingent | IGNIS: 328.82789316 |
| f214e8cc-ab3e-47fe-94fc-faed57aee67f | Address on File | Contingent | USDT: 1.6375534 |
| f1a377a8-117b-40b7-b199-0fec0e4fc8f2 | Address on File | | USD: 0.00192305, USDT: 1.63562346 |
| bae649db-3aa3-4371-aa72-597dc12fb766 | Address on File | | BTC: 0.00000001, USD: 0.0043065, XDN: 7615.54093125, XMY: 31774.63493158 |
| d2b490ce-71a8-4925-9afc-86400a7afdac | Address on File | Contingent | BAT: 0.03880721, ETH: 0.00050727, ETHW: 0.00050727, SC: 15.16788425, USD: 0.53972773, XLM: 1.13326853 |
| 16914936-4bf3-4f05-8b35-40c050619267 | Address on File | Contingent | HBAR: 30 |
| c5c23c19-fa52-4a19-b0ff-8532b8d44c40 | Address on File | Contingent | USD: 1.64388081 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 5deb67dc-a1cf-4be3-afae-872bd90179aa | Address on File | | ADA: 3.12679844, ALGO: 0.00000071, THC: 225.92740017, USD: 0.00177651 |
| 375e8786-2d74-4dc0-9f08-8e35ecb69eb8 | Address on File | Contingent | TRX: 23.997 |
| f1d40e68-8007-49f8-85d6-ab1b306b5656 | Address on File | Contingent | TRX: 23.997 |
| 1533dd29-ec2d-40d8-aed1-aad5f9a2a7bd | Address on File | Contingent | AMP: 70.82185464, BTC: 0.00003637, DOGE: 0.11779983, HBAR: 0.08, USD: 0.01492466, WAXP: 6.63158687 |
| b1176cad-9772-4c5e-9153-a831f2fa85be | Address on File | Contingent | BTC: 0.00005914, USD: 0.00079188 |
| a2f3e67c-faf0-43f9-bb2b-8b4ff956640f | Address on File | | ETH: 0.00088563, ETHW: 0.00088563 |
| d8438457-87a1-4f0f-a489-11027b4d3d03 | No Address on File | Contingent | BTC: 0.00000001, NEO: 0.17930516 |
| 9cabd3eb-9570-4111-892d-53921f80f5bf | Address on File | Contingent | BTC: 0.00000901, IGNIS: 65.15475599, NEO: 0.11647352 |
| 8cbd9eb0-5059-4991-bda2-71539acc0353 | Address on File | Contingent | BTC: 0.0000243, RDD: 2421.14473404 |
| 451ee86d-5dc8-479a-8f39-c6a06ade3451 | Address on File | Contingent | BTC: 0.00000006, XVG: 864.1244186 |
| 6d77f875-f9fd-43d6-a8f4-3f1eeda2cae3 | Address on File | Contingent | BTC: 0.00000076, FLR: 57.73514853 |
| 7b5af4b1-3d06-4405-851d-834da5fcc410 | No Address on File | Contingent | XRP: 3.83444579 |
| 4f5022d9-1f50-4251-9b82-26323b052466 | Address on File | Contingent | USD: 0.12848525, USDT: 1.50873409 |
| ae716fb1-2e8b-4de2-9efa-93eed0b4e11e | Address on File | Contingent | BTC: 0.0000241, RDD: 2434.3275 |
| a0e0d9c6-2ec8-4720-9c3d-b3855c023894 | Address on File | Contingent | LTC: 0.02111 |
| 2aeaac7b-af58-406f-91a4-9820122d2b85 | Address on File | Contingent | USD: 1.64320101 |
| 0b31625a-275d-48d9-b4ec-b58a323ec7e4 | Address on File | Contingent | USD: 1.64316019 |
| 24a6ba7c-b8e0-46a6-a807-7952311b8bae | Address on File | Contingent | VTC: 14.25 |
| 4e230a3f-4f06-41d5-86ef-a35684524a28 | Address on File | | USD: 1.64300474, USDT: 0.00000002 |
| 99cb0b98-f299-491e-a797-1714f5b3cfab | Address on File | Contingent | BTC: 0.00000004, RDD: 1747.7446875, USD: 0.00609214, XVG: 493 |
| f3f82f6c-d85a-4ed6-a606-80eb1638b4ef | Address on File | Contingent | ARDR: 2.67414043, BAT: 6.0616284, PIVX: 0.03098621, USDT: 0.1288506 |
| 089ad19a-e4c1-46a2-9f85-6a25846ff840 | Address on File | Contingent | FLR: 58.17446634, XRP: 0.01913589 |
| 800d428e-c761-40ff-b642-02ddce9492c7 | Address on File | | BTC: 0.00000002, USD: 1.4726803, USDT: 0.00021545, XVG: 89.178206 |
| 3c9d9405-95fb-42b7-b806-417419189f85 | Address on File | Contingent | BTC: 0.00000065, WACME: 48.96162095 |
| 19a5d1a7-9d0e-4976-9487-65fa36cfb152 | Address on File | Contingent | BTC: 0.00000056, USD: 0.42079389, USDT: 1.20152591 |
| 52ee63c6-008e-4ebe-a1c9-7d49cc8f5619 | Address on File | | ETHW: 0.5068748, NEO: 0.06591128 |
| c328a013-44e9-41df-bb3b-6fe36e9a6a2d | Address on File | Contingent | BTC: 0.00001366, USD: 1.26317018 |
| ca60b968-bf2b-4915-a3c0-85403c37fd6f | Address on File | Contingent | GLM: 5.82181879, MTL: 0.03349317, USDT: 0.34232641 |
| 46af2b36-d4a9-4f36-8610-2d11da71ef79 | Address on File | | USD: 0.92298099, USDT: 0.49329997, XTZ: 0.24565 |
| 830585db-f478-4e27-a02c-c37be278609c | Address on File | Contingent | BTC: 0.00005912, XRP: 0.00044724 |
| 301d241e-be7a-4e0e-920c-42b7d5b6ef1a | No Address on File | Contingent | BCH: 0.00005889, BTC: 0.00005889 |
| 277a0e1a-4afe-45c3-ba35-5dce7e5b5316 | Address on File | | BTC: 0.00002423, SRN: 570.22097105 |
| 6f4b5243-cf70-4e54-83ff-4914fcff39a7 | Address on File | | USDT: 0.00216728, XEM: 52.07391913 |
| c0cfce76-1ec4-471c-931d-49ec9e647d41 | Address on File | Contingent | ETC: 0.08948696, USDT: 0.00094754, XDN: 28.1074207 |
| ee4ba050-ce27-40ac-879f-a7bb73eb4210 | No Address on File | Contingent | EMC2: 178.51574556 |
| af022e11-efae-47cd-9558-0f436bff0ea7 | Address on File | Contingent | USD: 1.57261142, USDT: 0.0693707 |
| ce1d4271-9d3f-4d90-8025-8af9498b3aa4 | Address on File | | BTC: 0.00005911 |
| 7db832df-93f7-445f-a45b-e20ee1285a08 | Address on File | Contingent | BTC: 0.00000606, SC: 267.73140173, USD: 0.31535968, USDT: 0.01653952, XVG: 107.74043123 |
| f967b1f6-eaa3-41be-bb9b-0f65ceb06bd1 | No Address on File | Contingent | BCH: 0.00005887, BTC: 0.00005887 |
| ff8c9553-fb9c-442d-9a52-cfc8188de982 | Address on File | | SC: 456.91461251, USD: 0.00000002, USDT: 0.04253633, XDN: 1.9 |
| 92c366c5-2a82-4d0e-b834-4fc7ca390b01 | Address on File | | USD: 1.64198244 |
| e06f474b-0b50-4dc5-ac83-9b57c449077d | Address on File | | BCH: 0.006414, BTC: 0.00000098, DOGE: 12.3654, SIGNA: 0.027, USDT: 0.00255364 |
| 254a12f7-8b4d-462a-8a1b-f284a45311fa | Address on File | Contingent | BTC: 0.00005316, ETH: 0.00008893, ETHW: 0.00008893 |
| 65ed24e8-460c-404a-b8a9-47831e22e1c2 | Address on File | Contingent | BTC: 0.0000591 |
| a1fdf83b-35fa-4fe7-994d-f02ed57f6be8 | Address on File | Contingent | ADA: 0.42392032, BTC: 0.00000924, RDD: 56.00578019, USD: 0.53171258, USDT: 0.67308183 |
| a03d7491-19c6-4857-bdd5-3c2671ebbb42 | Address on File | Contingent | USD: 1.24472693, USDT: 0.39549359 |
| 48803762-4321-4a7e-a164-1b9afaf98b43 | Address on File | | USD: 1.64178851 |
| 57e9f797-77c6-46ec-9047-b6d6c027649e | Address on File | Contingent | FTC: 5.95648273, VIA: 0.52282701, XLM: 18.01030381 |
| 194582fb-80cb-43ed-9334-1474fbf032fb | Address on File | | USD: 1.64172711 |
| 490cdbeb-232c-4629-82a3-7226529c8f32 | Address on File | Contingent | BLOCK: 0.02010002, BTC: 0.00005904 |
| ef7ed367-1b00-494a-a753-5079ede76270 | Address on File | | TRX: 23.96092675, USDT: 0.00033095 |
| 09fe50b0-b3d4-486d-914f-e0e0947a7a83 | Address on File | Contingent | LTC: 0.00000546, STMX: 400, USDT: 0.0011778 |
| bdf9f01f-0984-41c7-b9cd-d056b6f47910 | Address on File | Contingent | BTC: 0.00000001, DOGE: 22.60690125 |
| 9923be48-c6cd-4deb-94e9-36d53e34a54d | Address on File | Contingent | RDD: 4103.6751 |
| 8efa9db4-3979-4171-a025-ef10bb7bc4de | Address on File | Contingent | LTC: 0.02108687 |
| 7412f44c-cdde-40a0-9a25-24074f60b0a1 | Address on File | Contingent | BTC: 0.00000034, NEO: 0.17806341 |
| 2ba3dbad-d323-4dfa-882a-a090834d9d62 | Address on File | Contingent | BCH: 0.00000744, BTC: 0.00004224, ETH: 0.00025167, ETHW: 0.00025167 |
| 75590858-41d5-4195-afc8-6bfa16aa7558 | Address on File | Contingent | USD: 1.64137142 |
| 5c70290c-3d80-459d-a6f5-7b8f48fe2076 | Address on File | Contingent | UBQ: 67.2680938 |
| dde729d8-3b68-4a32-b710-0b2a553e5bb8 | Address on File | | BTC: 0.00000135, USDT: 1.59732428 |
| baee5628-f9c4-4c9e-be16-0a52e3676ba3 | Address on File | | DGB: 121.01730826, GAME: 0.31244238, MUNT: 92.39827175, VIA: 0.02868116, XVG: 324.659694 |
| 1fa9c1cd-e888-42b7-ae06-31417f2e1227 | Address on File | | LTC: 0.00000546, USDT: 0.54604083, XVG: 575 |
| afb4d3c0-98aa-422f-a058-9c69a2dec85d | Address on File | | XLM: 18.33660153 |
| e1860f44-338e-4d81-89c6-f467217c479a | Address on File | Contingent | BTC: 0.0000589, USDT: 0.00475202 |
| 56eb0d2f-fef9-49d8-adc9-dfde52c59944 | Address on File | Contingent | NEO: 0.15209595, USDT: 0.24514342, XVG: 0.48396063 |
| cb1aba99-9d19-421b-b0e4-4bd980f46dfc | Address on File | Contingent | BTC: 0.00000005, RDD: 4098.90218652 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 38570184-8743-48ed-adc6-7c3879541879 | No Address on File | Contingent | DOGE: 22.6 |
| 8ea5e56b-fe40-4117-a139-ca74ffd7ce4d | Address on File | | MONA: 3.96208926, USD: 0.00401654 |
| 766f1e28-5260-4f1e-a21b-4d88c974065b | Address on File | Contingent | BTC: 0.00005906 |
| 68b5e2ca-7494-4d8b-af10-b6b31725f1ce | Address on File | | BTC: 0.00000042, ETH: 0.00000027, ETHW: 0.00000027, USDT: 1.57815254, XDN: 1000 |
| 0a8489ba-ba3f-46d0-9aa1-6d2224492fae | Address on File | Contingent | SC: 437.39672182, USD: 0.10973191 |
| 1bc7f4ad-475c-4c1e-ae56-e953300ad704 | Address on File | Contingent | LTC: 0.00000546, OXT: 22.90688352 |
| 755535e8-0cc3-4327-8cf0-19824c277e2b | No Address on File | Contingent | BCH: 0.00000011, BTC: 0.00000011, SC: 467.85 |
| 5ec704f1-e861-4dc0-83cf-3772ccc053db | Address on File | | USD: 0.00000002, WACME: 48.48917925, XEM: 1 |
| a93419e4-8ad6-493b-b9ee-7020a871948c | Address on File | Contingent | BTC: 0.00005904 |
| 48b6e766-3e53-44c5-9107-65bb88e20a4c | Address on File | Contingent | LTC: 0.02107 |
| dfe3b67b-a38b-4985-82a0-518ad3dc9d1a | Address on File | | RDD: 4100 |
| 5fdbaf45-183f-4eaa-ba0b-15faa02b8f9b | Address on File | | BTC: 0.00000212, ETH: 0.00060513, ETHW: 0.00060513, VTC: 3.972185 |
| a01fb25e-ec36-4ed1-ac84-618e83758247 | Address on File | Contingent | BTC: 0.00005883, ETH: 0.00000301, ETHW: 0.00000301 |
| 4b8731b3-8eeb-45ff-b8f2-9591b6bfaead | Address on File | Contingent | MTL: 1, MUNT: 0.1, OK: 0.0005, PPC: 0.01, PTOY: 10, QRL: 1, UBQ: 1, ZEC: 0.01 |
| d22f4e3b-2469-480d-a5b2-48178148c60e | Address on File | Contingent | FLR: 58.171575, USD: 0.00509562 |
| 97d5b4de-3652-4f9e-8c77-f1428a93c6ea | Address on File | Contingent | BTC: 0.00005902 |
| cd077eef-1507-423d-85ea-e17407b3f28b | Address on File | | USD: 0.11172514, USDT: 1.52180972 |
| 0fd814a9-63b6-42b2-8243-0f3e8546f1de | Address on File | | BTC: 0.00000029, ETH: 0.00026729, ETHW: 0.01639519, RDD: 0.26338504, TRX: 2.46085549, USD: 0.18847123, USDT: 0.74226694 |
| bf770cef-f130-4bc0-8f3e-9ab9533b0333 | Address on File | Contingent | USD: 0.89483336, USDT: 0.74174247 |
| 87639071-b60f-4ff2-aab2-dccd19903289 | Address on File | Contingent | BCH: 0.01472 |
| 33b39db0-4f7f-4856-a274-cf11f947c7ac | Address on File | | BTC: 0.00000881, ETH: 0.0005, ETHW: 0.0005, USD: 0.46662971, USDT: 0.00011477 |
| 33c935a3-cc0d-4e85-94e8-0d63c6ea7102 | Address on File | Contingent | NEO: 0.1788806 |
| ee043bca-ee05-4584-94e6-acba587472d4 | Address on File | Contingent | USD: 0.00728815, USDT: 1.62560211 |
| 14c3273b-e8ff-433c-ab7f-13c2210a2bb6 | Address on File | Contingent | BTC: 0.00000073, USDT: 1.61254246 |
| 3175ea4a-b591-4f1e-87f9-9ded3e69205d | Address on File | | ETH: 0.00078905, ETHW: 0.00078905, USD: 0.00030692, USDT: 0.17380375 |
| 02bce88d-3406-4686-bd81-bf81745eaa58 | Address on File | | BCH: 0.0010656, BTC: 0.00000115, ETH: 0.00000131, LRC: 3.6325, LTC: 0.00538069, USD: 0.00000001, USDT: 0.00000001 |
| 34b629de-74d2-42f3-b92c-c7bf84bb7365 | Address on File | Contingent | BTC: 0.000059 |
| 9d830814-50db-4054-a268-9444a17e139a | Address on File | Contingent | BTC: 0.00000002, PPC: 4.02287877 |
| 53eaf3ad-02b0-48b0-a8cb-17cb5f132107 | Address on File | Contingent | ETH: 0.00088258, ETHW: 0.00088258, LTC: 0.00000546, USD: 0.00055404, USDT: 0.00000037 |
| 5062e2be-9662-4cad-96c9-6d2a6a8e4224 | Address on File | Contingent | BTC: 0.00000292, DOGE: 0.00000018, USD: 1.5576373, USDT: 0.00013062 |
| c35cae46-9a34-4d00-9dbe-efff925534b0 | No Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003, RDD: 4095 |
| 5d4a9461-741e-4cc4-9bad-23f7b433f295 | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00002057, FLR: 37.98230242 |
| 78b4e78f-3c10-4641-92b8-8c94f9c326ca | No Address on File | Contingent | ZEN: 0.20559 |
| 0f3b371f-c0b8-4d45-b0e3-6a6d8ebc24f6 | Address on File | Contingent | ETH: 0.00056327, ETHW: 0.00056327, USD: 0.59329 |
| 64bdbea0-b00b-48e8-9fc2-26ccb7d9a77b | Address on File | Contingent | DCR: 0.0999784 |
| b1b86141-b0bc-4477-bbe4-cc1e8fc3bfba | No Address on File | Contingent | BCH: 0.00000256, BTC: 0.00000256, XRP: 3.65652493 |
| 76626d5e-d56f-4253-befc-ebdc6250ab40 | Address on File | Contingent | BTC: 0.00005773, ETH: 0.0000187, ETHW: 0.0000187 |
| 2d163fdd-6a8b-405f-baf8-9a9fe47cccfc | Address on File | Contingent | BTC: 0.00002769, NEO: 0.00586207, TRX: 0.5026178, XRP: 0.16930023, ZEC: 0.01983697, ZEN: 0.00637936 |
| 23240285-d772-444e-98e0-79f08723123a | Address on File | | USD: 1.55191932, USDT: 0.08605129 |
| e037b489-2e11-46f9-8ebb-311c5784320c | No Address on File | Contingent | BCH: 0.00005514, BTC: 0.00005514, LTC: 0.00026064, RDD: 199.998 |
| 4f09c5e2-b729-4723-b04f-d92ae10bcef9 | Address on File | Contingent | BTC: 0.00005897 |
| e8c92b21-7aac-4e1b-9f31-8797fa262502 | Address on File | | BTC: 0.00003361, USD: 0.40972491, USDT: 0.29361442 |
| 6fd2709b-32a2-429d-bd62-0ebf3ac11429 | Address on File | Contingent | BTC: 0.00005887, ETH: 0.00000149, ETHW: 0.00000149 |
| d927a907-bfb7-47e2-8f93-8e0987e8d50c | Address on File | | BTC: 0.00000113, ETH: 0.0000007, ETHW: 0.0000007, FLR: 57.08972412, USD: 0.00131765 |
| 669d32b0-713d-45d9-8f01-8ca0ad117517 | Address on File | Contingent | NEO: 0.17874242 |
| c2172bfe-4f6b-4b55-a020-d475caab73b3 | Address on File | Contingent | BTC: 0.00002099, ETH: 0.00000401, ETHW: 0.00000401, USD: 0.97842204, USDT: 0.06877099 |
| 23b17ddd-260f-4131-aa1f-1dc773ae0fc7 | Address on File | Contingent | BCH: 0.00002535, BTC: 0.00005554, VTC: 0.8 |
| dfb1358b-58a7-4fe5-a717-eafa6da077a8 | Address on File | Contingent | GLM: 7.54459676 |
| d211a190-d9f3-4109-9cd7-0188e35a5345 | No Address on File | Contingent | ZEN: 0.20548 |
| 26696cb1-1c1c-4a68-8c4f-d3a2119bca05 | Address on File | Contingent | USDT: 1.63131307 |
| 790867dc-a994-44f6-a35d-9fd8a8f1b2a8 | Address on File | Contingent | BTC: 0.00000004, POLY: 9.07993695, USD: 0.02042862, USDT: 0.00000001 |
| 1b2e1e2e-3184-4291-9d3c-a5ad2ddd307f | Address on File | Contingent | ADA: 0.94378135, BTC: 0.00004651 |
| 454ed798-1b0e-4ab2-a47d-7d9d66d488d6 | Address on File | | XVG: 861.906357 |
| 77ba00b1-38ce-483c-90e4-b008f35e0b3d | Address on File | | USD: 1.63756371 |
| fb142533-9c07-4b30-b6c6-03014d260fb3 | Address on File | Contingent | XVG: 861.8377784 |
| 62e2132f-ea40-4cc4-9bfc-510fbd1b25cd | Address on File | Contingent | BTC: 0.00005858, ETH: 0.0000024, ETHW: 0.0000024, XDN: 127.55446247 |
| 4314e9cf-9ed0-4b81-b57c-f3eb630954ca | Address on File | Contingent | BTC: 0.00000003, USD: 1.02879841, USDT: 0.60540301 |
| b87f5854-5d72-4ad1-8ee2-3db85e9c4df5 | Address on File | Contingent | BTC: 0.00005768, ETH: 0.00001886, ETHW: 0.00001886 |
| 36ced25a-858d-4fa1-8916-13c219abc005 | Address on File | | ADA: 4.38909093, USD: 0.02992216 |
| 4af4f53f-5675-4f71-9620-736aac944a65 | Address on File | Contingent | USD: 1.63716468 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 11e6f650-5e80-414d-b868-36ab76c0044d | Address on File | | BTC: 0.00000001, ETHW: 0.79885656, SC: 0.00080618, USD: 0.00001742 |
| 3ddae021-9ca2-4d3b-8f28-4ac5e19b9a27 | Address on File | | GAME: 125.40506883, USD: 0.00474286 |
| da305c9c-f879-45b2-80c2-cd9ae4a1369f | Address on File | Contingent | NEO: 0.17861331 |
| f36a1a17-ce31-4d5d-89df-353466a51833 | Address on File | Contingent | BTC: 0.00000007, VTC: 14.18062822 |
| 7653ebd5-cf9d-4702-8ada-1f6ab1fc13f2 | Address on File | | BTC: 0.00005873, USDT: 0.00537097 |
| d2135ac0-d5af-4a30-a40e-163a9d82f260 | Address on File | Contingent | BTC: 0.00000005, ETH: 0.00065493, ETHW: 0.00065493, USDT: 0.4183518 |
| 02c26756-e593-4ce1-89a3-0040d65d4b2a | Address on File | Contingent | IGNIS: 101.5, WACME: 34.03519895 |
| 521d85f8-df4a-47a5-8abb-b326ee31b034 | Address on File | Contingent | BTC: 0.00004359, USD: 0.42591976 |
| 1732aab1-db73-4a98-97de-52cdf2a9794c | Address on File | Contingent | BTC: 0.00005892 |
| aaabac3c-c100-4e8f-a7d8-68c0611a03ab | Address on File | | USD: 0.00372537, XVG: 859.53313246 |
| e0239ec9-4328-4119-a3a9-208ff538dff4 | Address on File | | ADA: 3.50847112, BTC: 0.00001267 |
| 15f88313-a21c-4752-9d96-123fdec5ada2 | Address on File | Contingent | ETH: 0.00000038, ETHW: 0.00000038, GBYTE: 0.05, SIGNA: 370.69256757, USDT: 0.00000026, XEM: 22.10486207 |
| 92a0c09a-6bea-42e5-8d29-361a89c8a113 | No Address on File | Contingent | LTC: 0.02102727 |
| f91e93f5-8479-4f04-b670-5ce1620127ee | Address on File | Contingent | NEO: 0.17043105, USDT: 0.07436437 |
| 69075fd5-fbab-4943-ab38-927204a18c49 | Address on File | Contingent | OMG: 1.9 |
| ecc8335e-fe21-4f4b-a7b2-1538453e17d1 | No Address on File | Contingent | OMG: 1.9 |
| 92645a37-03bc-440b-a6f1-78fa41bc1534 | Address on File | | BTC: 0.00004825, DOGE: 3.84052683, ETH: 0.00000005, ETHW: 0.00000005, LTC: 0.00008437, USD: 0.01074171 |
| c8fc1e8c-df9b-46d9-b4d7-14cde3db1198 | Address on File | Contingent | BTC: 0.00003816, FLR: 20.51553687 |
| fa63179b-91b6-471d-a157-ed0955db7811 | Address on File | | BTC: 0.00005891 |
| a3fb7cd2-e76c-4ac3-840d-d315aa3d7392 | Address on File | Contingent | BTC: 0.00000025, XVG: 857.68073276 |
| 6f6b84ea-0f04-424f-be70-8299fd22850c | Address on File | Contingent | BTC: 0.0000589, USD: 0.00023266 |
| bde407de-569e-454a-a526-28554172c4de | Address on File | | ETHW: 0.23112931, MKR: 0.00032904, STEEM: 2.08321896, UMA: 0.1901431, XMY: 383.11160231 |
| f71e867e-5e1a-4306-a0bc-ae7861d9ba7c | Address on File | Contingent | DOGE: 22.54150816 |
| 75915ea6-b416-48f1-b873-216b827bd327 | Address on File | Contingent | BCH: 0.00005867, BTC: 0.00005867 |
| 95f18006-09ca-4b2e-ad38-f5493d9c85a3 | No Address on File | Contingent | BCH: 0.00005867, BTC: 0.00005867 |
| a8b3c435-0a4c-4632-9b7f-6088e7ab3f9e | No Address on File | Contingent | BCH: 0.00005867, BTC: 0.00005867 |
| 99ed3e34-6665-4931-ae45-b0cf37f21fb4 | Address on File | Contingent | BTC: 0.00000066, USDT: 1.61158255 |
| 466bde52-90bd-433c-b9bf-dd4294262d19 | Address on File | Contingent | BTC: 0.00000018, WACME: 49.16226175 |
| b63936ad-302d-40c5-9e68-7e60c2a23099 | Address on File | Contingent | BCH: 0.00847, BTC: 0.00000006, PINK: 999.999, XLM: 6.6066066 |
| bcb4f8e7-b502-4361-8d4c-39e61b8a6924 | Address on File | | ADA: 0.81340318, USD: 0.00000003, USDT: 0.00000003, XTZ: 1.46548218 |
| 47e0c39a-f454-4be1-81d5-7556f9df210d | Address on File | Contingent | BTC: 0.00001305, FLR: 45.3285 |
| 26250993-be55-4295-a011-1b9327721ef8 | Address on File | Contingent | USD: 1.63623156 |
| cdfd4ee8-301c-4c78-a998-8baf60a6ab17 | Address on File | Contingent | ADA: 0.08963534, DOGE: 0.00000005, USD: 0.00243955, USDT: 1.59451567 |
| a8692c5f-d8bf-4ba0-96fa-dd8d1f131993 | Address on File | | RDD: 790.80361591, USD: 0.00221187, XVG: 693.43363201 |
| d77f1de3-a35b-4184-b947-23fe7457ed9c | Address on File | | BTC: 0.00005697, FLR: 1.89854267, RDD: 0.00000455 |
| 6a948e41-4c92-4e57-8600-ee81c6b856a1 | Address on File | | BTC: 0.00005889 |
| 6b199b67-1f81-4d5b-aff0-7b012306d8e7 | Address on File | Contingent | BTC: 0.00005889 |
| bcc235b6-f8b4-42dc-9826-95e906fc4bc7 | Address on File | Contingent | BTC: 0.00005889 |
| 97964b79-00d4-4d54-bd48-221732c5ccee | No Address on File | Contingent | DOGE: 22.53447426 |
| 921b7735-3dca-41cd-a9b7-7582e643bdb9 | Address on File | Contingent | ADA: 0.00806526, ETH: 0.00000475, ETHW: 0.00000475, NEO: 0.1772203 |
| 43ed888d-e3fe-4f37-84d3-58d45630abf2 | Address on File | Contingent | RDD: 4089.68000616 |
| d4dec336-ff51-44cc-af00-a92c9f8c74d4 | Address on File | | ETHW: 0.3794895, POT: 500, USDT: 0.0081926 |
| b1005750-4894-4d0f-b6ae-3fecbc2c820a | Address on File | | XDN: 37139.709222 |
| 1fa91841-5a09-4c75-80a2-10a2e80e2dca | Address on File | | USDT: 0.0066642, XLM: 18.201131 |
| e10dc558-2ea2-4cd4-9a22-3fd549403807 | Address on File | | USD: 0.00629881, USDT: 1.62288861 |
| 75fa19e0-a583-4076-afcf-fd8819131a12 | Address on File | Contingent | BTC: 0.00001649, ETH: 0.00009832, ETHW: 0.00009832, SC: 284.30056585 |
| a09000b0-60b6-4c1c-95d6-e1440ac535dc | Address on File | | USD: 0.00000006, WACME: 49.2909028 |
| 9517288e-8e40-4993-a87f-9b348f8c4374 | Address on File | | FLR: 3.172995, USDC: 0.00000001, USDT: 1.54030211 |
| 3f33f147-9f0a-4891-aebe-5cab25315e65 | Address on File | | XVG: 860.84854545 |
| a7619716-d36d-4920-acc0-d1bd6bf23e47 | Address on File | Contingent | USD: 1.63556669 |
| eaf33207-98f3-4b24-b01b-a2b193a8721a | Address on File | Contingent | BTC: 0.00002404, ENJ: 0.00000218, MANA: 0.00000001, SOLVE: 0.00000001, TRX: 0.00000923, USD: 0.96488834, USDT: 0.00277501, ZEC: 0.00000001 |
| f240d631-21ef-4d66-a85b-afab095f67aa | Address on File | Contingent | BTC: 0.00000002, XLM: 18.26754026 |
| f9f867fb-62f7-4bd5-a035-d86922b60b74 | Address on File | | BTC: 0.00000001, DOT: 0.02765432, PAY: 100, SC: 100, USDT: 0.00000004, XLM: 0.74216137 |
| 1d5e1608-1a58-4adc-8278-8c6cb25fabad | Address on File | Contingent | IGNIS: 113.54490768, LTC: 0.00484296, NXT: 227.08981536, XDN: 1244.95182 |
| 9ae2dd1c-ed75-452b-acef-065f993e34f3 | Address on File | Contingent | USDT: 1.62885329 |
| 4c46bfda-9597-4f76-b70f-bfada4a38ecc | Address on File | Contingent | USD: 1.06345552, USDT: 0.56961194 |
| d506e43a-978f-4bf4-bf9a-b2123d5555b0 | Address on File | Contingent | USDT: 1.62876807 |
| e35dc1ca-1a29-46e9-aaaf-a0141693adb7 | Address on File | | POT: 961.85216346 |
| bd6579fa-2bff-43b5-84c9-75bf2cbde76f | Address on File | | BTC: 0.00000881, USD: 1.32964082, USDT: 0.06049553 |
| 2b174861-c15b-4554-afcf-185f776d8194 | Address on File | Contingent | BTC: 0.00005875, USDT: 0.00292845 |
| f3280121-657e-41a4-aaac-8fff5bfa9c98 | Address on File | Contingent | ETH: 0.00088098, ETHW: 0.00088098 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 825a6032-7b93-4f2c-8c13-f98ca660764b | No Address on File | Contingent | BCH: 0.00005862, BTC: 0.00005862 |
| 04d40726-8d66-442a-9ee2-676088abbbaf | Address on File | Contingent | BTC: 0.0000037, NEO: 0.16194616, USDT: 0.04765822 |
| 0a1c26f7-8e0f-4909-9fdb-f6a0a3e2cba1 | Address on File | Contingent | BCH: 0.00259993, USDT: 1.33989466 |
| 75a1988a-6ba3-42b5-933d-c7b5ed71c0a2 | Address on File | Contingent | USD: 1.63481557, USDT: 0.00000008 |
| a12490c3-1ce1-429c-8456-152e230090fa | Address on File | Contingent | BTC: 0.0000569, USDT: 0.05373034 |
| 415e09b4-8dc6-4bb6-8481-4fbc18171e64 | No Address on File | Contingent | LTC: 0.021 |
| a2aba507-7954-4f5f-94cb-1de327d635f8 | No Address on File | Contingent | PINK: 1000, RDD: 3836.53846154 |
| f47e27f2-1e00-4418-bdde-9c85e6e75b3e | Address on File | | USD: 0.1478897, USDT: 1.48075993 |
| faed827c-1d0b-4586-9a42-b482243addfe | Address on File | Contingent | IGNIS: 150, NXT: 300, USDT: 0.0049096, XDN: 900 |
| a95b15eb-c094-4342-9d46-3cf46d96ff91 | Address on File | Contingent | BTC: 0.00002104, SC: 300 |
| ec4bffe2-943e-4b6d-8835-cf1b25d4973c | Address on File | | BTC: 0.00000001, NEO: 0.1783076 |
| 5efc2078-3921-4e32-a9f8-6d3144610751 | Address on File | | USD: 1.63442728 |
| cb89faa0-6cef-47eb-ad31-43542f910d42 | Address on File | | BTC: 0.00000024, ETH: 0.00000403, ETHW: 0.00000403, FLR: 33.1985934, NEO: 0.075, USDT: 0.00000002 |
| 25c2fb75-def1-4fec-a2d7-4c0577f24477 | Address on File | | BCH: 0.00001111, FLR: 6.799275, USD: 1.43555433, USDT: 0.00636535 |
| 61b0740a-9cab-4da9-9ef4-56952a20eb8c | Address on File | | ADA: 1.33130453, BTC: 0.0000135, USD: 0.77164866 |
| 5cb7af26-96c7-4bf8-844e-2963d0237eb7 | Address on File | | ETH: 0.00088051, ETHW: 0.00088051 |
| d25f96db-4a09-498f-8ad1-b1162671e5a8 | Address on File | Contingent | BCH: 0.0000001, BTC: 0.00000003, XVG: 859.66035211 |
| ab682802-c512-4c7d-a004-847ba5518ea2 | Address on File | Contingent | XLM: 18.25876525 |
| aa35f959-565a-4b43-aae0-cbab6a1b9d45 | Address on File | | USD: 1.61784149, USDT: 0.01619119 |
| 1349105e-abb1-4797-b4b9-3129f17ba705 | Address on File | Contingent | BCH: 0.00094899, ETH: 0.00068424, ETHW: 0.00068424, GNO: 0.00000027, QTUM: 0.083468, USD: 0.0422182, WACME: 0.00241265, WAVES: 0.00049868, XLM: 0.0016467 |
| 36795b72-b70d-4137-9170-119fa6024007 | Address on File | | BCH: 0.0000006, WACME: 49.23575415 |
| 4347dcaa-c761-4ad5-81f5-be4ed6c9f7d9 | Address on File | Contingent | SC: 153.50877193, USDT: 0.00000576, XDN: 900, XLM: 11.80921053 |
| 4f6a5521-c10a-4c1c-a777-b1c39dc132db | Address on File | Contingent | ENJ: 4.73851073 |
| 83de9c11-a93c-4e1d-bc02-11d6f3e3d9eb | Address on File | Contingent | BCH: 0.00000013, BTC: 0.00005881 |
| bcf75ff1-83f4-44a0-a83c-051136bdc983 | Address on File | Contingent | BTC: 0.00000004, RDD: 4081.755 |
| c6d9ccff-ecf3-4c58-b628-8c4a10796799 | Address on File | Contingent | PIVX: 7.40282237, USD: 0.00519176 |
| fb9fe87b-0a80-463a-addc-edffda82d594 | Address on File | Contingent | USD: 1.63378318 |
| cd0c6d54-4fb7-47d5-b7b3-3425dc9aac9f | Address on File | | DASH: 0.03909175, USDT: 0.00049221 |
| 92e04138-cd9c-4c9f-98e1-23541cfa7784 | Address on File | | ETHW: 0.20000252, USD: 0.00071767, USDT: 1.2183 |
| c2423060-74f9-46ca-861d-de3949543b83 | Address on File | | ADA: 1.90955664, BTC: 0.00000074, DOGE: 5.52392186, ETH: 0.00009147, ETHW: 0.00009147, HIVE: 0.00000001, SC: 60.23246734, USD: 0.12841728, USDT: 0.00376697 |
| b2766ab6-3cc0-453c-8b4d-ead93b9d9166 | Address on File | | ETH: 0.00087065, ETHW: 0.00087065, USD: 0.01772222 |
| 4fa5e2f9-554b-4162-8f4f-92e37b91fb0d | Address on File | Contingent | BTC: 0.0000588 |
| c88cc53a-ffb8-4abf-841e-83186bfe5dd8 | Address on File | | LINK: 0.13742573, USD: 0.72704928 |
| 2c3d4189-9364-4488-9702-274f58755867 | No Address on File | Contingent | DOGE: 22.5 |
| ce2e30bc-1be8-4790-9dff-191b1a4ea8aa | Address on File | Contingent | POWR: 10.13945018 |
| 2f7c72d6-fce6-43e0-914d-007385c7bace | Address on File | Contingent | HBAR: 29.80748762 |
| 9d0d88be-0dce-4835-b62c-fcae4b713915 | Address on File | Contingent | BTC: 0.00005866, USDT: 0.00379165 |
| d959b4c6-72e0-4f34-9140-55c435471f0c | Address on File | Contingent | BTC: 0.00002655, ETH: 0.00048264, ETHW: 0.00048264 |
| 48818136-85ee-4e42-b0f2-3d0d46826045 | Address on File | Contingent | BTC: 0.00000007, XVG: 858.61075835 |
| 755f93cd-7540-4636-9e49-51fc1e3f52a2 | Address on File | Contingent | USD: 1.63330175 |
| 704990a2-7b21-4829-a983-74eb44a69bd0 | Address on File | | BTC: 0.00000892, EMC2: 51.88505844, XVG: 477.96875 |
| a363ad9c-78ec-49ad-ac21-79fe8f0f621f | Address on File | Contingent | USD: 1.40887662, XTZ: 0.24565 |
| 9d3a0976-c51c-449b-baea-75619943f2e4 | Address on File | | BTC: 0.00000001, GAME: 0.02681606, GRS: 4.09500673, NAV: 0.11710848, PPC: 0.000373, USDT: 0.18123356, VTC: 0.01 |
| 047603c4-6242-4a78-84a5-c0abe789d39f | Address on File | | SBD: 0.516, USD: 0.00883619 |
| f8b05f07-616f-4089-8a12-b037fb82d537 | No Address on File | Contingent | BCH: 0.01466325 |
| ff79e921-e6d8-4188-8efe-00dc85b7a8b8 | Address on File | Contingent | BCH: 0.00052982, NEO: 0.13327099, USD: 0.0014756, XLM: 3.92465192 |
| 8bbf5565-e200-417b-9bd0-17febb645900 | Address on File | Contingent | POT: 529.57160097, THC: 333.10680091 |
| 009a0bd1-c8c8-43a4-9f72-8256d16021c1 | Address on File | | POT: 293.00163495, XLM: 12.68115908 |
| 3f764aa7-a6a8-4f36-8ebc-a9fd4282038c | Address on File | Contingent | BCH: 0.00000975, BTC: 0.00000039, ETH: 0.00071763, ETHW: 0.00071763, OMG: 0.0002546, SNT: 11.94310321 |
| d8cab651-3a45-459a-aead-fef8d13a8d2f | Address on File | | NEO: 0.17771848, USD: 0.0042125 |
| 4c1a859c-0a0c-4885-94a4-50f4afea9916 | Address on File | | BTC: 0.00000127, ETHW: 0.00000049, LINK: 0.00322126, RVN: 0.00000017, USDC: 0.00001178, USDT: 1.57016597 |
| a7a54b0c-1d42-4c80-a964-58b88a7b40d7 | Address on File | | ZEC: 0.04926038 |
| 8c330ae0-00dd-482f-8c58-0d3446e877ce | Address on File | Contingent | BTC: 0.00005878 |
| 54d98310-52e5-4202-98b6-5ab654feef44 | Address on File | Contingent | USDT: 1.62643653 |
| 1a62a435-5fff-48ab-a793-a8df0f6a772c | No Address on File | Contingent | BCH: 0.00005277, BTC: 0.00005277, WAVES: 0.09725 |
| b19d2d5c-9a8b-4a93-8421-3b425831e7db | Address on File | Contingent | NXT: 579.14809451, USD: 0.0018233, USDT: 0.00929305 |
| 46667ce5-dd3b-43b8-88da-58351c9e330f | Address on File | Contingent | BTC: 0.0000006, NEO: 0.17633215 |
| 11238149-4641-47e6-9fb9-4912f4c5cdbc | Address on File | | LTC: 0.02093865, USD: 0.00281856 |
| 78ecbc35-2169-43d0-9772-71d84dcd7dd4 | Address on File | | ETHW: 0.79677157 |
| a5e3b94e-96b1-441a-b4de-f05f1fd4b985 | Address on File | Contingent | USD: 1.63254763 |
| 9709c0ec-9ddd-436c-96ed-c8c75fc6b711 | Address on File | Contingent | USD: 1.63241922 |
| 8d0e8cbd-14e3-438b-9b12-16c6eaf81a86 | Address on File | Contingent | USD: 0.12057912, USDT: 1.505804 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 78f861b4-f2cd-4cdc-a79e-9afc58ede0af | Address on File | Contingent | BTC: 0.00000061, ETH: 0.00000076, ETHW: 0.00000076, PIVX: 0.20272484, SC: 400, USD: 0.12182656, XRP: 0.11111031 |
| cd8b509e-7b06-4c96-b4be-ceccfaeda51a | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00193586, XVG: 857.8289384 |
| f8d3e566-4ded-4dfa-b210-2c3df639e00d | Address on File | | BTC: 0.00000006, HIVE: 2.85530677, STEEM: 2.85530677 |
| c5e48e4a-e26e-49ea-97ae-2519a262a121 | Address on File | Contingent | HBAR: 29.78702875 |
| f82a06c6-676d-4c14-bfac-986515a3d280 | Address on File | Contingent | BCH: 0.01464984, BTC: 0.00000002 |
| 7e0e18c6-f453-4ee6-9b17-a04c9d53d945 | Address on File | | BTC: 0.00000001, FLR: 58.07718429, USD: 0.00000001, USDT: 0.00000005 |
| cb3d7ce0-1c70-417e-ad90-e3a03005a17e | Address on File | Contingent | ETH: 0.00087945, ETHW: 0.00087945 |
| 63ba5fec-73aa-46d6-a540-f35e70433028 | Address on File | | USD: 1.40900432, XTZ: 0.2443 |
| ad97247b-831f-41e5-b284-0ed8187db28b | Address on File | Contingent | BCH: 0.00000019, BTC: 0.00000001, ETH: 0.00000026, ETHW: 0.00000026, USDT: 1.62483792 |
| 9da36430-68e0-4c52-823f-f59881dcbdac | Address on File | | BCH: 0.0069903, NEO: 0.09261778, USD: 0.00456481, XLM: 0.00024983 |
| 80b7cd2b-732b-4b6b-82c5-9bfc6ecfd75d | Address on File | | ETHW: 0.48411964, USD: 0.63996428 |
| 927ad1da-ae22-41f7-8f04-91dd888c3316 | Address on File | Contingent | BTS: 189.67364047, USDT: 0.00066028 |
| b73a4fca-8070-4375-b113-cd9b4eea7674 | Address on File | Contingent | BTC: 0.00005874 |
| d3ff85d3-61fa-445c-a19f-aebe77d1486e | Address on File | | BTC: 0.00003842, FLR: 20.0882101 |
| fe1b4b30-58c5-4b90-b7c4-6dc1b7d10748 | Address on File | Contingent | BTC: 0.00001324, EMC2: 37.20722625, EXP: 296.59345727, FTC: 80, USD: 0.00413 |
| 87d3b998-2c16-414d-9d7e-a2dcb213fa37 | Address on File | Contingent | ETH: 0.00087918, ETHW: 0.00087918 |
| 74c73a9e-e652-4bdf-97dd-6961f0a54a97 | Address on File | | USD: 1.63167427 |
| 8ef3ed8e-085c-494f-bfba-56b61e797679 | Address on File | Contingent | BTC: 0.00000012, EMC2: 176.874565, XLM: 0.01 |
| 0fe451ce-838a-4f75-a812-b90a161f1d67 | Address on File | Contingent | BTC: 0.00000009, NEO: 0.13909808, SC: 100, USDT: 0.00410195 |
| 096220e6-9bda-4fee-b861-53b087b76b81 | Address on File | Contingent | USD: 1.63131704 |
| 7b51372c-859c-4f01-a194-47026531dd51 | No Address on File | Contingent | BTC: 0.00000004, SIGNA: 1482.00393646 |
| 3688e94c-b8e9-4919-b3f1-d018389a22f9 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001, LTC: 0.02095331 |
| f3939a96-71b7-4b23-bd06-9048894119fa | No Address on File | Contingent | BCH: 0.00005848, BTC: 0.00005848 |
| 6694d9ed-1e95-4ab4-8dc9-01f3fb7d97a3 | Address on File | | BTC: 0.00000001, MONA: 1.3, NXT: 22, USD: 0.00000438, USDT: 1.00000001, WACME: 0.85 |
| 318603b6-ae16-4211-bae4-06d25f2dc6fc | Address on File | | ETHW: 0.78822582, USD: 0.01601123 |
| d2ca3241-3e19-4856-93fb-c8f055d14812 | Address on File | Contingent | ETH: 0.00001437, ETHW: 0.00001437, USDT: 1.59801483 |
| 017c6b07-6a80-4cbe-9ef9-6e3011792bce | Address on File | | FLR: 0.5693619, XRP: 3.76823787 |
| 2351cb34-0928-4261-94f5-0adf5a2be82a | Address on File | Contingent | ADX: 10, XDN: 1000 |
| c846b740-7e3e-40c2-abd5-c06eff7a7e40 | Address on File | Contingent | LTC: 0.02095363 |
| 1c71ff24-62d1-436c-a726-520457796070 | Address on File | Contingent | BTC: 0.00005871 |
| 795b5b67-65ff-4e13-b2da-6c2590226aa8 | Address on File | Contingent | BTC: 0.00005871 |
| f9a1593a-67c7-4ca4-a2b5-5889ec9e5470 | Address on File | | SC: 466 |
| fba5ce08-67ae-4760-964f-e872b6c9549a | Address on File | Contingent | ADX: 10, SIGNA: 40 |
| 3ec136b7-7b64-4254-ba84-0e35fb2537be | Address on File | Contingent | DGB: 203.85714154 |
| 229a90ef-0105-4483-9a42-fb9ba309589e | Address on File | Contingent | USD: 1.48457743, USDC: 0.06, USDT: 0.08573595 |
| 8d3e50b9-ae66-4541-9d5f-13fef33c4829 | Address on File | Contingent | BTC: 0.0000587 |
| 24b9d619-acd0-4a85-98d9-46a8d8c7589b | Address on File | Contingent | SBD: 0.518 |
| a9c04fa2-fcca-43ae-bc84-20030cc0d066 | Address on File | | ADA: 4.43712774, USD: 0.00575566 |
| 02c8dbbc-57e8-43d0-9cd9-d83cc5968920 | Address on File | Contingent | BTC: 0.0000582, ETH: 0.00000001, ETHW: 0.00000001, USDT: 0.01369004 |
| 56882def-f054-410d-b15d-dda0077fe6ca | Address on File | Contingent | DOGE: 22.46 |
| 2a2f5827-418b-4e9f-bd54-def37fae8a31 | Address on File | Contingent | BTC: 0.00000007, XVG: 857.14285714 |
| 2898c9a5-cb00-4075-b934-2f9a2710fa99 | Address on File | Contingent | BTC: 0.00000064, USDT: 1.6062767 |
| 4f302d7f-0d96-4d4a-a892-024bd92e3172 | No Address on File | Contingent | DOGE: 22.458 |
| 490256f1-7713-4db8-a260-8fc839a12ecd | Address on File | Contingent | SC: 465.83467379 |
| d17b8b3b-4082-4583-b71b-e0dfaece656b | No Address on File | Contingent | BTC: 0.00000003, THC: 740.71782178 |
| 6b2cc2dc-e3df-4219-a924-5d92561603da | Address on File | | ADA: 3.93646905, USD: 0.18878793 |
| b7adcded-68eb-48c5-a75f-f8bc8c3d459c | Address on File | Contingent | BCH: 0.00000064, DOGE: 22.41024373, USD: 0.00324771 |
| b50c0fa4-ca12-4ec1-b1d2-2c7c39bd628b | No Address on File | Contingent | BTC: 0.00003573, VTC: 5.52985547 |
| 5c3d78e2-e969-4a7e-add1-0fa2cdd0f206 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00087804, ETHW: 0.00087804 |
| 08f13a99-d06c-45d7-a140-0909cba8caa5 | Address on File | Contingent | EDR: 4678.12655705, USD: 0.00725529, USDT: 1.47648265 |
| 9d7af94e-3d85-4689-abe9-798cddcf15a3 | Address on File | | ETHW: 0.09948083, FLR: 50.41691225, USD: 0.009565 |
| 7493a9c0-f4c3-4b63-baff-49e1b95523a3 | Address on File | | BTC: 0.00000043, ETHW: 0.78804364, USD: 0.00345517 |
| d990374c-e3e5-4b78-a89e-fa4663140e31 | No Address on File | Contingent | XLM: 18.21244101 |
| 601971e3-563b-4e5f-bc4c-3b3b4f7c8b67 | Address on File | Contingent | IGNIS: 50, NXT: 100, SIGNA: 1000 |
| 5ab614cc-fcc9-448a-b3ad-809fe8e01d84 | Address on File | Contingent | ETHW: 0.79550098 |
| 9341eae6-f867-49c5-948d-9ae8c0f8c027 | Address on File | | BLK: 10, BTC: 0.00000257, DASH: 0.00752547, ETH: 0.00039249, ETHW: 0.00039249, FLR: 3.98399741, NXT: 4.47580603, SC: 49.9, SNT: 0.00235857, USD: 0.00862131, XDN: 49.99, XVG: 49.8 |
| db54d015-3c0f-4920-b118-64d7f41c16f1 | Address on File | | NXT: 582.08392626 |
| c25a4fa0-da27-4793-9f63-16a4ed34a48b | Address on File | Contingent | BTC: 0.00000048, NEO: 0.17637 |
| b5368af2-5fbf-435d-b7d0-de2bb26e38db | Address on File | Contingent | BTC: 0.00000037, NEO: 0.17670159 |
| 559e3216-7d09-4012-ac0c-33946e5c99b9 | Address on File | Contingent | BTC: 0.00000035, IGNIS: 100, NXT: 400 |
| 75dbb6de-30d8-4294-a9e7-0172f7cb5760 | Address on File | Contingent | BTC: 0.00005863, USDT: 0.00087299 |
| 0eebc5dc-8b7e-4738-985a-551de20356b9 | Address on File | | USD: 1.62965531 |
| 6b6552d7-ad2b-4d96-b593-eb62cff6e0ca | Address on File | Contingent | SC: 107.30817782, USD: 1.25405978, WAXP: 0.00000002 |
| f194ee19-bbcc-4974-9736-8a9739ccfa31 | Address on File | | RDD: 2000, WACME: 25 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 54b58a44-bbd5-4639-a670-aaee3fa87cc7 | No Address on File | Contingent | BTC: 0.00000051, XEM: 51.28019191 |
| d4f46ee1-2980-4a9b-ad13-e885a66642fc | Address on File | Contingent | BTC: 0.0000003, ETH: 0.00087346, ETHW: 0.00087346 |
| f55e19ee-0088-473a-af77-a641c8397926 | Address on File | Contingent | ARDR: 20.69088668, BTC: 0.00000011 |
| 8ace9cf7-a6f6-43c3-9a8a-3ae9cbee1b69 | Address on File | | USD: 0.0008833, WACME: 28.59395155, WINGS: 357.68676606 |
| 3a3cb161-5fc6-4cb3-a357-1d4c88edfd64 | Address on File | Contingent | LBC: 177.09711592 |
| 3b3753d5-bd8d-4339-bf7d-0271cc73316c | Address on File | Contingent | XVG: 857.52074863 |
| d9d311fd-b7bf-4a75-b789-aca9ea371f5b | Address on File | Contingent | USDT: 1.62279287 |
| dc5d99e6-503d-4e34-96c9-fb1ebd7f7179 | Address on File | | ETHW: 0.79511976 |
| a3c1c215-dda7-4e56-b719-2eb13fb8b5a3 | Address on File | Contingent | VTC: 14.12972178 |
| cbb3b0d1-8ea7-4a81-9166-b497ce67244a | Address on File | Contingent | BTC: 0.00005864 |
| a23f4bdd-a7ec-403c-a70b-bfe25e66faae | Address on File | Contingent | BCH: 0.00031268, NEO: 0.00638954, STRAX: 0.52024588, WINGS: 272.64120454, ZEN: 0.09648258 |
| ce020f26-048e-440b-86de-abf6e6450d54 | Address on File | | EOS: 0.75150859, ETHW: 0.00352532, TRX: 13.72907 |
| 1d9a6578-31cb-49c0-a09f-6810c4692ab8 | Address on File | Contingent | ETH: 0.00087769, ETHW: 0.00087769 |
| ae1647f4-883e-4039-91c2-8131e74b4dc3 | Address on File | Contingent | BTC: 0.00000003, NEO: 0.17764577 |
| 4a80a346-98f9-4249-902e-023ba2107ae9 | Address on File | Contingent | GRS: 4.58126834, USDT: 0.01262698 |
| 25f3cf5a-3f14-4e4c-93fa-30bd194ea9ef | Address on File | Contingent | USD: 1.06921724, USDT: 0.55749116 |
| 07b25575-02ff-4e94-92cc-92270859f667 | No Address on File | Contingent | BCH: 0.0000584, BTC: 0.0000584 |
| 581b538f-1cdc-4b43-973f-7b3cdfbc5036 | Address on File | Contingent | ETH: 0.0008747, ETHW: 0.0008747, HBAR: 0.10000597 |
| 7cfada73-ac3c-45a7-94a9-9beb4361ba02 | Address on File | Contingent | BCH: 0.00005105, BTC: 0.00000506, NEO: 0.16176582 |
| 43a09591-7d84-4cde-98d1-3623cafe13a6 | Address on File | | BTC: 0.00004387, ETH: 0.00000001, ETHW: 0.00000001, STMX: 100 |
| 097ef17f-69eb-49df-9e11-06ac7e34521d | Address on File | Contingent | BTC: 0.0000582, ETH: 0.00000639, ETHW: 0.00000639 |
| c550f69c-7797-434f-b175-eb169e1656ab | Address on File | | LTC: 0.02057598, USDT: 0.02688388 |
| c30630b4-2cf4-429d-8f42-c01aa874a68f | Address on File | Contingent | BTC: 0.00005862 |
| 3c5a06d1-4498-4352-8faa-607d5a3b2a63 | Address on File | Contingent | RVN: 77.54175 |
| 117a9f19-81d4-4d63-83f3-b082a0b75366 | Address on File | Contingent | USDT: 1.62186874 |
| 8298b268-1708-45e8-9043-1b2d23cece3f | Address on File | Contingent | ZEC: 0.04912032 |
| d254b97e-8b9f-4ed5-a1a5-f93c8d129235 | Address on File | Contingent | BTC: 0.00000011, XVG: 855.40835821 |
| 0dc00db0-0db1-46e5-b69a-d076030aace4 | Address on File | | BCH: 0.00011754, USD: 0.00710976, XVG: 846.37875 |
| 99c1e295-1060-41f0-86b4-5df02ca58220 | Address on File | | ETH: 0.00087724, ETHW: 0.00087724 |
| 14be2a4d-f746-4760-87d3-e51af1482dc6 | Address on File | Contingent | ETH: 0.00087721, ETHW: 0.00087721 |
| 016ad1e8-d0e3-43c8-a754-5ef3c8ab63a9 | Address on File | | BTC: 0.00000008, ETH: 0.00042904, ETHW: 0.00042904, USD: 0.12441733, USDT: 0.70232614 |
| d1778969-2ddf-4ece-accc-a79b635b9fbe | Address on File | | CELO: 3, USD: 0.00770939, USDT: 0.09295298 |
| bf372088-ee9a-4b7d-8231-7c4bf642f69f | Address on File | | RDD: 0.00000001, SC: 417.09845145, USDT: 0.16721856 |
| f6ab2010-94ca-4430-a5a1-a22fbd881da3 | Address on File | Contingent | BTC: 0.00005364, NEO: 0.01500773 |
| fb0a143c-9d80-415e-9924-a16b4c3e3f7f | Address on File | Contingent | USD: 0.09261233, USDT: 1.52895855 |
| 92fdb0b2-32c6-4c15-94c2-35f7e4bb25a6 | Address on File | | AVAX: 0.10104672, BTC: 0.00000243, USDT: 0.00000018 |
| c8d1e059-869a-4bf0-bb7e-35ab8db8c6e5 | Address on File | Contingent | BTC: 0.00000887, OMG: 1.1, USDT: 0.00504657, XRP: 1 |
| d68beba7-b5ee-4069-bb25-59ede1737837 | Address on File | Contingent | XVG: 856.63964448 |
| 8eab98e9-d3f0-4fd6-8228-cc384ff8a4d2 | Address on File | Contingent | USD: 1.62758001 |
| 3a5636b7-83f7-4006-a82e-3200e65200f6 | Address on File | Contingent | BTC: 0.00005218, USD: 0.16223973, USDT: 0.01560623 |
| 8ee10234-c18b-4a74-8c95-54642769509a | No Address on File | Contingent | BCH: 0.00005835, BTC: 0.00005835 |
| b909ffc4-389c-41d0-bdea-27fd6323a0f4 | Address on File | Contingent | BTC: 0.00002397, FIRO: 0.54664385 |
| 15b0d9c8-9800-4b20-a5ae-c8573c344836 | Address on File | Contingent | BTC: 0.00005858 |
| d2cbd7c7-a84f-4449-a397-233cd3cdd331 | Address on File | Contingent | USD: 1.62736826 |
| be9ae886-e0ac-4144-9b07-fc3a5bcd7578 | Address on File | Contingent | BTC: 0.00003694, USD: 0.43826268, USDT: 0.16219888 |
| 37f0f53a-def8-4def-9b8e-d0262064c1c4 | Address on File | Contingent | BCH: 0.00000033, BTC: 0.00000215, MTL: 1.5 |
| 08d8e726-6cba-4b6c-819a-bebad9277293 | Address on File | | ADA: 4.43118296, USD: 0.00456409 |
| 98f67fc4-b077-4416-90bd-de4c9f33652a | Address on File | | BCH: 0.00000012, BTC: 0.00005586, ETH: 0.00002227, ETHW: 0.00002227, GO: 5, USDT: 0.00000002 |
| 2e74e893-484c-4004-b41d-9314540a15bc | Address on File | Contingent | ENG: 524.872 |
| 8691229a-5a7c-4a6e-8608-b0c6bc3e044b | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001, XVG: 856.22317597 |
| e655250f-12fb-4e39-b44f-39e76504b294 | Address on File | Contingent | ADA: 3.06434326, BCH: 0.00027267, DNT: 1.01064166, FTC: 0.05718774, LRC: 0.22727273, NXS: 0.06669278, PAY: 0.02942762, POWR: 0.38424842, QTUM: 0.10440656, SRN: 0.09517945, USDT: 0.00011287, VAL: 0.01203207, VIA: 0.0535309, XVG: 1.01825071, ZEC: 0.00044643 |
| efea395d-1d1d-4bd6-92cc-a691465426fa | Address on File | Contingent | BTC: 0.00000015, POT: 250, THC: 544.49205383 |
| 8db0ca90-9214-4282-abc4-b0f6ab13ea81 | Address on File | Contingent | USD: 0.04465934, USDT: 1.57602532 |
| 2017a751-f562-45a3-96ce-6b76378518ce | Address on File | | ETH: 0.00073107, ETHW: 0.00073107, LBC: 23, USD: 0.00681808, USDT: 0.05151859 |
| cb49f6a9-1eee-4a7f-9c6a-59be052562dd | Address on File | Contingent | BTC: 0.00004254, MANA: 0.42011537, USD: 0.24627317 |
| fff75190-24bd-4b14-bf66-d3c0539a8458 | Address on File | Contingent | USDT: 1.62041562 |
| c40dec09-a0b4-43d0-bc58-21272d105d14 | Address on File | Contingent | BTC: 0.00005856 |
| 59667f99-2b6d-446a-8f0b-6d03e5c29ba7 | Address on File | Contingent | ADA: 4.06321138, BTC: 0.00000027, IGNIS: 12.38889459, NXT: 24.77778917 |
| 65a2b3ea-f3c5-4644-ba89-6b027b375107 | Address on File | Contingent | TRX: 23.748 |
| 1654a6a5-c8ac-4c90-871d-059e1f2c9738 | Address on File | Contingent | ETH: 0.00087647, ETHW: 0.00087647 |
| 0255bbec-338c-4c3c-bd3a-b2923f67dd14 | Address on File | | DOGE: 22.4054918 |
| 82e03710-50c6-41c5-813a-43de2fd1d94d | Address on File | | BTC: 0.00000001, ETH: 0.00083861, ETHW: 0.00083861, POLY: 0.33451936, USD: 0.00181845, USDT: 0.00849843 |
| ddc8aa9a-4dc4-4078-86a9-1c01f63aa171 | Address on File | Contingent | NEO: 0.17744483 |
| 0762380b-aac5-4c71-97ba-c1c82dcd7d1b | Address on File | | BTC: 0.00000011, DOGE: 0.00228186, ETH: 0.00000984, ETHW: 0.00000984, NXT: 573.13288522 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 38700062-cf74-4d44-9b1a-9de89fb1dbdc | Address on File | | BTC: 0.00005853 |
| c2959557-95d1-4eee-82c5-54bdfc1ac512 | No Address on File | Contingent | WACME: 49 |
| 6f1b15bf-c930-42c3-a0e4-e60b9381d24b | No Address on File | Contingent | BCH: 0.00005496, BTC: 0.00005496, SIGNA: 84.53389831 |
| bf5e67d8-934b-4bdf-996c-c0fe48335735 | Address on File | Contingent | BTC: 0.00005687, ETH: 0.0000248, ETHW: 0.0000248 |
| cba5d86b-d545-4896-8b77-f4a1166e4ea9 | Address on File | Contingent | USD: 1.62592774 |
| f8fff304-a245-45d7-8e1f-47edebb314b1 | Address on File | Contingent | SC: 464.50809753 |
| 01c5e72c-f095-4d4f-8941-da6d160a4259 | Address on File | | BTC: 0.00000053, USD: 1.58657987, USDT: 0.02435193 |
| 60a3f061-ecf0-45af-ae6d-68caf24afaff | Address on File | Contingent | ADX: 9.7880537, RDD: 19, USDT: 0.06447123 |
| eb05f0c8-bd22-46b1-a2f2-0f1343f8ab38 | Address on File | | DOGE: 22.36649356, USD: 0.00188478 |
| 0083ff29-4b1d-45eb-b688-276da976156e | Address on File | Contingent | USDT: 1.24124658, ZEC: 0.01144667, ZRX: 0.00000001 |
| c012fabb-fd7f-42a8-a077-a52cc725cb73 | Address on File | Contingent | USDT: 0.00078189, XLM: 18.15408135 |
| db15c50f-db1d-4ea5-ad35-a8f4af804d4c | Address on File | Contingent | BTC: 0.00000002, NEO: 0.1773029 |
| bbbf6bd5-14e0-4ac9-b627-99a2f7264065 | No Address on File | Contingent | NAV: 41.25676287 |
| 600ab32a-eebc-4901-8758-d9e5aa74f242 | Address on File | Contingent | LTC: 0.02088255 |
| 92fdc5a8-294d-4a66-b11c-5c9a89fb5e7c | Address on File | | BTC: 0.00000111, IGNIS: 150.43538058, NXT: 300.87076116 |
| db91b115-9670-4511-81b3-19d9daaa1bcf | Address on File | | BTC: 0.00000002, DASH: 0.00096255, ETC: 0.00000001, MANA: 0.00000001, USD: 0.00007166, USDT: 1.57822301 |
| c608436f-74fb-4455-b767-0df4487f5c4d | Address on File | Contingent | BTC: 0.00000003, LTC: 0.00000546, PIVX: 0.83145149, RDD: 3578.12263554, USDT: 0.00979314 |
| 89d768fb-f489-4758-92da-f949f8864073 | No Address on File | Contingent | BTC: 0.0000003, POT: 951.12675527 |
| cdd27898-3024-4f4c-b7ff-fab0ceb88074 | Address on File | Contingent | BTC: 0.00000003, LTC: 0.00000546, USDT: 1.61750112 |
| 3e79e5f2-eab2-419e-820d-0236d53a1ea4 | Address on File | Contingent | ETH: 0.00087566, ETHW: 0.00087566 |
| b99e1f6c-3832-4ff3-b7bc-d98d875ba812 | Address on File | Contingent | OMG: 0.91193201, USD: 0.00999168, WACME: 25 |
| 9b89878c-fdbe-4245-97dc-1b050994047a | Address on File | | BTC: 0.00003473, GRS: 1.85874153, USDT: 0.0002673, XDN: 93.36818082 |
| db9f53d8-e40b-4cb8-9fc0-ae341a1bf7d4 | Address on File | Contingent | ADA: 1.66677862, DOGE: 0.20111653, USD: 1 |
| a163d4fb-2768-4f32-929e-a5b72d11030b | Address on File | Contingent | BTC: 0.00000449, ETH: 0.00080831, ETHW: 0.00080831, USD: 0.00001716 |
| 7e4fd9b5-2782-4e0e-afcd-31038409682d | Address on File | | BTC: 0.00000014, FLR: 45.30262057, USDT: 0.34666284 |
| 15e3699d-bb02-4c1b-94cc-b0d5f0e99070 | Address on File | Contingent | BTC: 0.00000001, XDN: 500, XLM: 17.90614665 |
| 753236dc-1bc7-4152-949f-b3be285808a5 | Address on File | Contingent | USDT: 0.82796131, ZEC: 0.0239396 |
| fd9274db-7447-4894-8c14-1bd44c3062d5 | Address on File | Contingent | BTC: 0.00000002, RDD: 4060.756 |
| 98007579-f179-430f-b4fd-8c70f4512da4 | Address on File | Contingent | BCH: 0.0094, BTC: 0.00000069, LTC: 0.00573, USD: 0.00258864, USDT: 0.10957917 |
| 6cb8cb42-71d4-4c86-be65-feae01784811 | Address on File | Contingent | SC: 464.17101756 |
| a9a57d79-422b-4ec3-9b29-10238f9c8f31 | Address on File | | BTC: 0.00000001, OMG: 0.00000004, USD: 0.00000001, USDT: 1.61108976, XDN: 153.75201094 |
| d6c4979b-6f90-4a82-8a31-a6bb7084ab9d | Address on File | | BTC: 0.0000005, ETHW: 0.78606492 |
| 1f5c4d05-5960-4948-b338-e4e8a464ee00 | Address on File | Contingent | HBAR: 29.64378788 |
| 3e77cc79-83b1-43ea-b4e6-aeffc81fc2a2 | Address on File | Contingent | THC: 736.69821687, USD: 0.00369155 |
| 2876704a-af28-4066-b599-2b68b264a756 | Address on File | Contingent | USDT: 1.61795469 |
| e87986f7-8a85-40f9-9fc7-726420bd258c | No Address on File | Contingent | ZEN: 0.20378997 |
| 56f560af-06ad-44a0-a52c-2176245d13c5 | Address on File | Contingent | ETH: 0.00086914, ETHW: 0.00086914, USDT: 0.01126639 |
| 366ac1f4-8ea7-4923-a10b-e1375641ad6d | Address on File | Contingent | BCH: 0.00108513, BTC: 0.00000013, USDT: 1.49395268 |
| 188305c4-5d29-479f-8ae4-400362b70313 | Address on File | | ADA: 3.15656085, USD: 0.00031064, USDT: 0.46627351 |
| dea239e5-325e-4cbc-8f43-3b723327944e | Address on File | Contingent | BTC: 0.00005847 |
| 26af7f67-f3d8-40a7-a605-8a683f88bae2 | Address on File | Contingent | BTC: 0.00000005, NXT: 283.82936771, USD: 0.00185345, XVG: 434.93439396 |
| d4b84707-76a2-45b2-8aa1-fd9a101cfdfc | Address on File | | XEM: 51.56622382 |
| 9de3bf4f-0372-4ef9-ba04-2f9aa5d002a3 | Address on File | Contingent | USD: 1.62430269 |
| 4f1ec566-2975-4b7e-9a7c-b1927a479b3f | Address on File | Contingent | POWR: 10, USDT: 0.01324317 |
| 6895e077-54c8-41ec-8ae1-f95b1bf24213 | Address on File | | BTC: 0.00000001, USD: 1.62395729 |
| 2c0a8dec-537f-489e-b337-f2bf388c06aa | Address on File | Contingent | USDT: 0.00401785, XEM: 51.43494498 |
| e5c094f3-ee2a-46c8-afab-511d641c8b99 | Address on File | | FLR: 57.79983999 |
| f8398d81-5932-4af7-93f8-87f018da9bb4 | Address on File | Contingent | RDD: 1870.83436585, USDT: 0.87212799 |
| 4f71b8f5-d4b3-4155-8ee8-55b264e1397e | Address on File | Contingent | FLR: 0.00000092, OMG: 0.0000097, QTUM: 0.00000001, USDT: 1.61740932, XRP: 0.0000061 |
| e594a10e-cafc-4ca3-9ee3-2de139d99691 | Address on File | Contingent | BAT: 7.59170646, CELO: 0.00000019 |
| 24e5e8e7-cdb0-4881-b87a-d7f29d8eaaa2 | Address on File | Contingent | SC: 463.96123139 |
| bc801d28-984f-4500-adcc-f66991678b88 | Address on File | Contingent | BTC: 0.00005831, SNT: 0.16262849 |
| 6cfdb78e-f2b5-4d37-aa36-50d45d0d8219 | Address on File | Contingent | USDT: 1.61733973 |
| 2ffaeb69-d588-4a98-99ff-b2ee645f04bf | No Address on File | Contingent | BTC: 0.00005845 |
| 9d91aebe-ad63-411a-88e4-7adc1aa98692 | Address on File | | USD: 0.00219426, USDT: 1.61511689 |
| 8a80315c-b2c3-47d4-ae5d-407e418ffe72 | Address on File | Contingent | BTC: 0.00005843, LTC: 0.00000546 |
| 0c9334b6-55c8-4032-97b1-f7613e90403d | Address on File | | BTC: 0.00000013, FLR: 57.65262538 |
| f97ee63a-befd-4890-b60b-1d94d35bed00 | Address on File | | XLM: 18.14115674 |
| bff42f64-ef55-48aa-9ba4-56bcc58a3328 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00087464, ETHW: 0.00087464, USD: 0.00001409 |
| 266e947f-9108-4840-8767-e5924480c03c | Address on File | Contingent | USD: 1.6235946 |
| 385fd1f4-5bf4-412e-b069-42e7df12b9b1 | Address on File | Contingent | USD: 0.68807463, USDT: 0.93114108, XLM: 0.0071988 |
| 92d32acc-5637-4d6d-9e79-600679aed3be | Address on File | Contingent | ETH: 0.0002602, ETHW: 0.0002602, SRN: 118.16027568, USD: 0.85777199, USDT: 0.08164517 |
| bbdadf38-e8a7-41e6-87a2-c813ba12fd4f | Address on File | Contingent | NEO: 0.17473865, OK: 0.00102, XDN: 500 |
| b2e3ecfc-8410-4a48-a203-bbdbf313e9c9 | No Address on File | Contingent | SC: 463.8334798 |
| c62ea929-c174-4b77-9b77-5732620a9bdc | Address on File | Contingent | BTC: 0.00000728, TRX: 1.67550441, ZEN: 0.16388826 |
| 35bf3646-e91a-49a3-9757-3eacd05e43c9 | No Address on File | Contingent | DOGE: 22.35999994 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 67819790-b939-41bf-98a9-e0a2afd56fe7 | Address on File | | ETHW: 0.15699403, GAME: 100, USD: 0.00001864 |
| 4e929eb9-8653-469a-a433-a85fd9851a52 | Address on File | | BTC: 0.00000348, FLR: 0.0000011, LTC: 0.01961165, XRP: 0.00000725 |
| 84546fa2-9610-47f8-9155-8e1c4228f756 | Address on File | | BTC: 0.00000002, RDD: 3912.72298856, USDT: 0.05731817 |
| c62e7a84-b220-436a-a379-d607e625875e | Address on File | Contingent | BCH: 0.01457337 |
| 322b0ef2-1581-41b6-a9cf-510e0e8b98e2 | Address on File | | ETH: 0.00000065, ETHW: 0.00000065, TRX: 0.0000001, USDT: 1.61548015 |
| d3110b9b-c6d6-40f4-a5c0-5e8110c4ece1 | Address on File | Contingent | USD: 1.6231049 |
| c25bb382-2714-4da4-a9d2-a35a365a42d1 | Address on File | | ETH: 0.00087049, ETHW: 0.00087049, USD: 0.00750003 |
| 8b7789a5-d8fc-497c-a586-9f5b943a9612 | Address on File | | FLR: 32.33783037, IGNIS: 36.45400909, NXT: 72.90801817, RDD: 819.8630137 |
| fe515acd-5e83-4fda-96e9-0bb5e64acffb | Address on File | | BTC: 0.00002533, ETHW: 0.44867788 |
| c80d80f3-8cbe-4d64-baf5-19e6e0db037e | Address on File | Contingent | USD: 1.19994155, USDT: 0.42140432 |
| 138205a9-49c6-4594-9d9f-e163b67a389c | Address on File | | PAY: 149.45, USD: 0.00553388, USDT: 0.01817858 |
| 6bd41219-8a65-4a22-be4e-9a270a6bc436 | No Address on File | Contingent | BTC: 0.00000001, KMD: 0.5, MONA: 0.5, NXS: 9, OMG: 0.6, VTC: 1 |
| a32e2217-f457-461f-bff7-f402dea20917 | Address on File | Contingent | BTC: 0.00000632, FTC: 386.0857, USD: 0.59789281 |
| 2abf9154-3b01-46bc-a681-60daa896d7bb | Address on File | | ADA: 2.54355064, BTC: 0.00000085, SIGNA: 600.41240446, USD: 0.00731001 |
| 3f7821fd-43ab-42ef-9d1c-743e0aeaa628 | Address on File | Contingent | BTC: 0.00000144, USDT: 1.57648941 |
| 94df2fb8-27f2-4bbf-a57a-57c105b28dde | Address on File | Contingent | ETC: 0.02466322, USDT: 1.16597488 |
| 88ac460c-c84f-4166-aed7-32c37170c694 | Address on File | Contingent | BTC: 0.00005841 |
| 48efc680-5d50-4928-ab27-8e6b49cfc2ce | Address on File | | ADA: 0.36044631, USD: 1.49065173 |
| cb195923-136a-4d54-a1e9-538a2895df73 | No Address on File | Contingent | BCH: 0.00163736, BTC: 0.0000001, NXT: 513.3769125 |
| c00ff991-7e8d-4e2b-ac76-a70f5264c7da | Address on File | Contingent | BCH: 0.00000008, BTC: 0.00000006, NEO: 0.17684666 |
| 21be3da6-255d-428f-983c-4f5ed89e0dd2 | Address on File | | BTC: 0.0000584 |
| f4186d20-a985-483d-856a-6a4395205766 | Address on File | Contingent | BTC: 0.0000584 |
| fb243129-2f86-4f04-a66b-a6dad1f6edc7 | Address on File | | NEO: 0.1770181 |
| 6130420e-2222-4801-87c0-bb5420defe42 | Address on File | Contingent | STORJ: 5.26912073 |
| c70f15d1-a981-4c68-bda0-0dcb938f597f | Address on File | | ADA: 0.00004933, ARK: 0.90006762, BAT: 1, BTC: 0.00000344, CBC: 1, DOGE: 0.0761129, USD: 0.00225924, USDT: 0.83277236, ZRX: 1.000048 |
| e4b6fbc4-75a8-41d8-af4d-05accaafd9c0 | Address on File | | BTC: 0.00000959, XVG: 713.49816087 |
| 6f4dc96d-8e2f-435e-baf7-3f1b1933cd29 | Address on File | Contingent | BTC: 0.00000219, NEO: 0.17033847, USDT: 0.00000001 |
| 593ed128-d47a-4535-8d8d-1e256e487cf0 | Address on File | Contingent | BTC: 0.00000004, ETH: 0.00087333, ETHW: 0.00087333 |
| 3ae600d8-9f86-4d62-8440-bc9cc2105038 | Address on File | | USDT: 1.6154942 |
| 8e478b97-0241-4aac-b00f-0fef3a7a63cf | Address on File | Contingent | BTC: 0.00000004, RDD: 3420, USDT: 0.25179123 |
| 4afb879d-bcf4-47c6-b6aa-46db4399934e | Address on File | Contingent | USD: 1.62181903 |
| 87447108-bddb-45cf-98fd-dd0b14660c81 | Address on File | Contingent | BTC: 0.00000002, XVG: 853.29425373 |
| 8ba03a7f-5048-4576-82af-865f268e09bb | Address on File | | SC: 370.79957993, USD: 0.32393986 |
| 0d62f175-8bff-4081-96a5-cf9e13f69a1a | No Address on File | Contingent | BCH: 0.00005814, BTC: 0.00005814 |
| 8024cedf-1a31-42ac-bb9d-e6ccdf4ca688 | Address on File | Contingent | BTC: 0.00000039, DGB: 200.10361607, USDT: 0.00992821 |
| 7e540674-f707-4cc5-802d-8382465a51b1 | Address on File | | FLR: 57.70432958 |
| 735633ce-8f6f-4537-ae68-44318aa5ee4a | Address on File | | BCH: 0.00000006, BTC: 0.00001889, FTC: 9.36581238, MONA: 0.18146083, ZEC: 0.0302 |
| fadfb8d8-d2ed-47af-9126-c96fa6823648 | Address on File | Contingent | ADA: 0.00000242, BTC: 0.00000021, WACME: 48.6877625 |
| 2b63bc57-07a3-438f-9963-ef3589b60421 | Address on File | | BTC: 0.0000132, ETH: 0.00014757, ETHW: 0.00014757, USD: 0.98072106 |
| f9da9703-ced1-4e6d-8378-0fffa462feee | Address on File | Contingent | USD: 1.62122002 |
| 8a168c49-b44f-4a07-bf7e-a915ba02a835 | Address on File | Contingent | BTC: 0.00000003, THC: 38.69064689, VTC: 12.92380479, XMY: 1100 |
| 5adfe808-cbc6-49de-b315-ad3db5981405 | No Address on File | Contingent | DOGE: 22.32999997 |
| 2be5bbc4-1586-42ef-b1f3-ca531b34461b | Address on File | Contingent | RDD: 4052.85466463 |
| ec56faa4-3f38-424e-b66e-57e58c56ed92 | Address on File | Contingent | BTC: 0.00005794, ETH: 0.00000619, ETHW: 0.00000619 |
| ab979dac-3bef-4365-b5ad-6f704c5c90c7 | Address on File | Contingent | BCH: 0.0000013, BTC: 0.00004907, ETH: 0.00009676, ETHW: 0.00009676, USDT: 0.07783198 |
| 1a0f7be6-5aad-4aae-b5da-3f6533711f7f | Address on File | | BTC: 0.00000314, ETH: 0.00029572, ETHW: 0.00029572, FLR: 6.62231278, USD: 0.00000268, USDT: 0.79571302 |
| 63c6329e-817b-4e11-abc0-5699d7305d26 | Address on File | Contingent | PPC: 3.98 |
| 6a24871c-be3e-41ec-8624-17db88acbdae | Address on File | Contingent | LTC: 0.02082466 |
| d811311b-6a07-4791-b7fe-47b232ce4cb1 | Address on File | Contingent | BTC: 0.00000003, SIGNA: 1472.82542233 |
| 7967226a-f641-42d4-885b-3346064f0474 | Address on File | | ETH: 0.00030219, ETHW: 0.00030219, USD: 1.06006657, USDT: 0.00000001 |
| 32280f93-451d-46d8-a012-4315967a04a0 | Address on File | | FLR: 57.68381292, USDT: 0.00000001 |
| 2412f80a-4c9c-4b56-beee-e169043dd453 | Address on File | Contingent | NAV: 15.77750177, NXT: 61.5, UBQ: 2.01984478, XVG: 409.30676 |
| 18826f89-3c2d-45da-a667-36e4778461fc | Address on File | | NEO: 0.17556405, USDT: 0.01166924 |
| 1e55894b-6917-455e-879b-4a31806b6353 | Address on File | | ETHW: 0.00129397, LTC: 0.00000001, USD: 1.45988084, USDT: 0.1575747 |
| 2f2e9186-49fe-42c9-8b63-1200e793c7a9 | Address on File | Contingent | FLR: 57.67100965, USD: 0.00017856 |
| 1f519b92-b7ed-4848-af2b-57f346d9560d | Address on File | | DOGE: 22.32375396 |
| ee694cdd-4fc9-4bd5-89be-642cc218c51c | Address on File | Contingent | BTC: 0.00000018, ETH: 0.00000013, ETHW: 0.00000013, USDT: 0.00157454, XLM: 18.03217035 |
| 9d16bf84-cabd-4e3c-80a4-ef6892c2a076 | No Address on File | Contingent | LTC: 0.02082004 |
| 0ed7d4c6-ed20-4831-b186-722b40932fc0 | Address on File | Contingent | BTC: 0.00000011, ETH: 0.00087136, ETHW: 0.00087136, USDT: 0.00031438 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 593390dd-5912-40e2-a7b8-a737cba83a6d | Address on File | | ETH: 0.00012508, ETHW: 0.00012508, SC: 396.69696101 |
| c829257e-9d11-4c45-a51a-09445bb15e23 | Address on File | | ETHW: 0.6, XLM: 4.37014157 |
| f11b350d-2158-448d-9a2a-7c76ee0ba792 | Address on File | Contingent | BTC: 0.00005833 |
| c4ed34ea-d0f4-461c-af0d-0a58c8ebf5f2 | Address on File | Contingent | POWR: 10, USD: 0.00943587 |
| a23b9734-ae10-4385-8543-5edeff448027 | Address on File | | BCH: 0.00005865, FLR: 0.28949802, LBC: 27.04032155, USDT: 0.53363706, XRP: 1.916 |
| 5e22d6ac-690e-4ffc-a764-4b99a34a9a9b | Address on File | Contingent | BTC: 0.00000001, MUNT: 2925.04359741 |
| 04b8084a-8455-4219-b8c3-136e2b5d053d | Address on File | Contingent | BCH: 0.00000768, NXT: 214.47001106, XVG: 536.29032258 |
| 04147fee-beac-4549-a177-c7ab304be9f9 | Address on File | Contingent | BTC: 0.00002106, ETH: 0.00054512, ETHW: 0.00054512, IGNIS: 1, NXT: 2, USDT: 0.01284956 |
| 367c2229-e41f-4094-bea5-d3b378dc92b6 | Address on File | Contingent | TRX: 17.81397, USD: 0.40000001, USDT: 0.00000001 |
| b6dc79c2-f5e8-401c-8dbb-5e6df9ab5a51 | Address on File | Contingent | USDT: 1.61377016 |
| 9024e585-8331-4fcb-bc9f-474cf7b63a7f | Address on File | | ETHW: 0.79073552 |
| c9dbb8ce-6783-41b6-91ab-a86a9a3acc19 | Address on File | Contingent | ETH: 0.00002046, ETHW: 0.00002046, XLM: 17.67837447 |
| 04936880-4412-4c53-9081-a79ce4e09f66 | Address on File | Contingent | BLOCK: 14.14349506, BTC: 0.00001997 |
| ea07b93a-a4c3-4a05-a742-0d22cdfc094f | Address on File | Contingent | SNT: 66.94567979 |
| c9d4a243-7e1e-40a4-b199-ffd44743a5b0 | Address on File | Contingent | BTC: 0.00005831, USD: 0.00002801, USDT: 0.0000006 |
| e1a840d7-b332-4736-9fb8-f4fc26c09f05 | Address on File | Contingent | EDR: 53243.98899091, EXP: 3.9399, USDT: 0.01112405 |
| 3a7ad370-43c9-4697-8fc5-adccf3f10338 | No Address on File | Contingent | BTC: 0.00000023, UBQ: 66.12847551 |
| 665c13e6-ffa5-42b6-84ed-810876572fbb | Address on File | Contingent | ETH: 0.00001921, ETHW: 0.00001921, USD: 0.28456892, USDT: 1.29451277 |
| 250707c9-b81d-476f-8e4e-108cf2c10b4a | No Address on File | Contingent | BTC: 0.00000003, QTUM: 0.62826653 |
| daba6f47-b5ed-4554-bd9d-3d8a4a50d2cb | Address on File | Contingent | BTC: 0.00000028, DGB: 200, LTC: 0.00000546, NEO: 0.00124777 |
| bb9a546c-c265-49a4-92d4-197046373119 | No Address on File | Contingent | BCH: 0.00000006, BTC: 0.00000006, SLS: 0.40448089 |
| 32869219-a917-4783-b0d0-db42c9802422 | Address on File | Contingent | BTC: 0.00000012, LTC: 0.02076314 |
| f28f56f2-05e8-4f4f-9da6-e37d9ecc86d3 | Address on File | | POT: 135, PTOY: 100 |
| d4c96586-ab93-4e94-8145-08b86bc8a80e | Address on File | Contingent | BTC: 0.00000047, NEO: 0.17527808 |
| 452ea377-206e-4771-8a84-8ae5a0a7a0ea | Address on File | Contingent | USD: 1.61943753 |
| 5eb21b2f-1bfb-4745-a2d3-126e73e611ff | Address on File | | FLR: 57.63094768 |
| c1ef1e1a-0d88-4d59-b313-bf58878574e7 | Address on File | | BTC: 0.00000013, XLM: 18.05348247 |
| 873bf493-8ac3-4723-8ee1-c1d2e6981ada | Address on File | Contingent | BTC: 0.00000002, RDD: 4034.90175474, USD: 0.00475413, USDT: 0.00000001 |
| 7c4c84b4-ef12-41ae-8f74-c9f7c82e437b | Address on File | | BTC: 0.00000003, ETHW: 0.21535384, IGNIS: 100, NXT: 200, THC: 53.25684677 |
| f50f24b0-934a-49c1-9bb4-80f8e3c873d7 | No Address on File | Contingent | BCH: 0.00005805, BTC: 0.00005805 |
| 0e9db86d-0d64-4c54-bc51-5b70453b43d7 | Address on File | | DGB: 0.2, USD: 0.01549553, USDT: 0.07725511, XLM: 0.05, XVG: 800 |
| df74084a-202b-4a13-a8d7-56ab01aad465 | Address on File | | BTC: 0.00000004, FLR: 26.441625, SC: 250 |
| a656cfd8-1513-43fe-9be7-6e96d2a88630 | Address on File | Contingent | USD: 1.61909712 |
| f2f1ce3e-acb4-444e-b52e-0c075c37c1e9 | Address on File | Contingent | BTC: 0.00000012, HIVE: 2.82919929, STEEM: 2.82919929 |
| 0f9329be-56f6-4b49-8060-80aeb0ee7b4d | Address on File | | VTC: 14.04224148 |
| 3d1ac9f2-c0aa-4c3a-bb62-b0971fb4c4aa | Address on File | Contingent | DGB: 200.86922138, USD: 0.01209435 |
| af356340-5363-432e-84d7-4b294829283d | Address on File | | FLR: 27.650385, USD: 0.45723233, USDT: 0.00000002, XDN: 8737.44611403 |
| eeef05e2-161b-43e3-8eeb-64764adcd2d3 | Address on File | Contingent | BTC: 0.00000217, QTUM: 0.60484336, USD: 0.00003272 |
| 47222f6d-c14c-4560-9296-bb9722f3fc85 | Address on File | | BNT: 0.80942668, ETC: 0.0368416, FLR: 0.06075309, LTC: 0.00042634, NEO: 0.00073022, OMG: 0.00339961, PAY: 1.30129973, PIVX: 0.34651805, REPV2: 0.01177712, USD: 0.00967488, VTC: 1.75249392, XRP: 0.40208538 |
| c376b7c4-261b-45bd-956b-6b910af70a7a | Address on File | Contingent | ADA: 1, BTC: 0.0000004, NEO: 0.075, USDT: 0.03437723, ZEN: 0.06519 |
| 3910225d-776f-4cf5-86b3-e573367150a5 | Address on File | Contingent | SC: 462.52028127 |
| e37e1717-50d6-4630-a20c-ef395b51518a | Address on File | Contingent | BAT: 0.40972977, BTC: 0.00000096, DGB: 153.74553773, FLR: 0.00027611, LTC: 0.00000546, MORE: 0.00003446, OMG: 0.00372605, POT: 0.00014064, RDD: 13.23100926, SC: 41.17064286, USD: 0.00751212, VRC: 0.73790768, VTC: 0.3729683, XLM: 0.74801205, XRP: 0.00182738, XWC: 0.04060732 |
| 8170c2cc-07d8-4381-aa3b-081429499276 | Address on File | | ETHW: 0.01937938, KMD: 0.54977864, USD: 1.41775002 |
| 728a6baf-2d2d-4b06-b963-2a44229c6580 | Address on File | Contingent | USD: 1.61872226 |
| 44cf37c7-e57e-4998-93ea-562d60fcddef | Address on File | Contingent | ETH: 0.00058791, ETHW: 0.00058791, USD: 0.35476087, USDT: 0.17206292 |
| 9dbc0b9b-ef2b-42a9-a0d5-9963b6a3f31b | Address on File | Contingent | GLM: 4.22714119, USD: 0.70090399 |
| 10b68d5f-e246-42d3-85e5-fbb69269f4e5 | Address on File | Contingent | BCH: 0.00001297, BTC: 0.00001297, ETH: 0.00067719, ETHW: 0.00067719 |
| 1bf7be0e-3d67-4c55-b5cd-e159a86bd520 | Address on File | | DOGE: 1.13884826, NXT: 548.4769426, USD: 0.00000001 |
| 94494540-b7aa-4bea-86f0-8c79e79fe2be | Address on File | | BTC: 0.00000092, USD: 1.59278233 |
| 3293f459-cff5-4adb-8a4f-63ab04d3f435 | Address on File | | FLR: 0.07972731, NEO: 0.15165011, XRP: 0.52766344 |
| de06c805-a424-4252-9b3a-19367b407343 | Address on File | | USDT: 1.61175531 |
| b1104e58-8484-4384-82eb-52d5422396cd | Address on File | Contingent | BTC: 0.00000091, NEO: 0.17380342 |
| 43ade4f1-5104-4a86-9d1e-7b585fe80ace | Address on File | Contingent | BTC: 0.00005612, OK: 10.17457827 |
| c92b7bef-d778-4d86-873d-55c754f1c2ea | Address on File | Contingent | BTC: 0.00005824 |
| f9176b1b-2c12-47fa-8305-6e793bcddff8 | Address on File | Contingent | NEO: 0.14547907, WACME: 8.57727565 |
| 1cc620ad-3c91-4965-90d5-4d7f01dfeb9c | No Address on File | Contingent | DGB: 194.3068724, FTC: 28.5090075, MUNT: 0.197, VRC: 0.34659865, VTC: 0.0013084 |
| 20f69c0e-465d-4710-9878-83897ba2a8d4 | Address on File | Contingent | BTC: 0.00000766, USD: 0.65234982, USDT: 0.74973506 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 22a58d48-0aed-4b71-bdb5-9dee6f1fef58 | No Address on File | Contingent | BCH: 0.000058, BTC: 0.000058 |
| fa0439e8-5520-42e2-9168-386dd3ba5115 | Address on File | Contingent | ADA: 0.18947069, ALGO: 9.36572847, USD: 0.007685 |
| c9fea628-094c-4ddf-adca-5a236b4ffb1f | Address on File | Contingent | BCH: 0.00000067, BTC: 0.00000016, POWR: 10, USDT: 0.00217845 |
| 078b3925-5cdf-4195-a8d2-18bf1577ca8c | Address on File | Contingent | BTC: 0.00005823 |
| ce9a58d1-1a51-4312-934f-525738c10b10 | Address on File | Contingent | BTC: 0.00005823 |
| 16c66896-a39b-4c7a-a9b1-c9051a092f62 | Address on File | | MATIC: 1.74398716, TRX: 0.5634795, USD: 0.00547777 |
| 0261fd29-2445-4363-bd01-b14e25ab6deb | Address on File | Contingent | USD: 1.61766938 |
| beedd14b-cdc3-41f8-aa34-d179c792cf04 | No Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000004, RDD: 4041.31342391 |
| b9af7e12-afc0-4d7e-b5f4-9a758e87612e | Address on File | Contingent | BTC: 0.00000072, FLR: 30.32031071, USD: 0.74474815, USDT: 0.00077041 |
| 239d46d4-af73-42d9-830e-d8a04c3f4db4 | Address on File | | FLR: 57.5617382 |
| 49a0776b-7392-4212-8dc2-5b1be4d55e37 | Address on File | | FLR: 49.47842086, USD: 0.22711083 |
| b4b7134f-aa49-4f84-9db1-5f47a8f0fa22 | Address on File | Contingent | BTC: 0.00000045, ETH: 0.00000001, ETHW: 0.00000001, USD: 0.00020004, USDT: 1.59833062 |
| ad29ad04-6ea5-40be-8886-3be4e6333ab6 | Address on File | Contingent | BTC: 0.00000004, ETH: 0.00027041, ETHW: 0.00027041, MTL: 1.06536367, USDT: 0.0010942 |
| bbd2b5da-e916-424e-b869-22490e6d0c6c | No Address on File | Contingent | BTC: 0.00000002, RDD: 4041.87 |
| 9099a4ed-3008-44df-9c64-7bc435ab53eb | Address on File | | BTC: 0.00005821 |
| 031d1125-3b1c-4475-9f35-7d89fc442659 | Address on File | | BTC: 0.00005746, LSK: 0.02403352 |
| 3c49bbc3-9717-4f71-bd2f-43f47c0b690a | Address on File | Contingent | ADA: 0.00000279, MANA: 0.76521897, OMG: 0.00000042, RLC: 0.00000001, SC: 0.00004241, STEEM: 0.00000001, SYS: 0.00000001, USDT: 1.24969695, WAVES: 0.00000001, XRP: 0.00000006, ZEN: 0.00000001 |
| bb788854-240e-4a82-97a8-209c902c9c63 | No Address on File | Contingent | BCH: 0.00005797, BTC: 0.00005797 |
| 6b83e512-bc5c-41fd-b65f-5a33415c24d0 | Address on File | | BTC: 0.00000065, ETHW: 0.1885209, FLR: 0.30217443, USD: 0.34678594, XRP: 1.99989695 |
| b1cf8ede-d4ff-4ebf-b282-60233df910b7 | Address on File | Contingent | NEO: 0.03157778, WACME: 40 |
| 40f4ef0c-b1e7-4d1f-a0f5-07acdf7d35c7 | Address on File | Contingent | BTC: 0.0000005, ETH: 0.00010104, ETHW: 0.00010104, USD: 1.34968739, USDT: 0.06527332 |
| d4cb6924-00f2-4aa2-b707-0781947fde9f | Address on File | Contingent | XLM: 18.06286116 |
| cd7cbbd5-236b-449c-b7c6-504c87096375 | Address on File | Contingent | DOGE: 19, USD: 0.00720774, USDT: 0.22909929 |
| 1e52dd6b-9784-4ca7-b08f-a4ea45e15648 | Address on File | | USD: 0.65442011, USDT: 0.95833712 |
| 73720934-c47e-4166-b1af-1fa4b47cad2d | Address on File | | BTC: 0.00000001, NEO: 0.17635256, USDT: 0.00002337 |
| 42e3a471-3eb0-4b31-909d-d52bfdf85545 | Address on File | | BTC: 0.00002973, THC: 200, USDT: 0.3492216 |
| 5deb6917-b026-4b5a-a6de-8235108b7ed2 | Address on File | Contingent | USD: 1.45602256, USDT: 0.15985119 |
| 8160ace8-74ae-4ef8-9e21-a99e358c50de | No Address on File | Contingent | RVN: 0.5, USD: 0.699294, XTZ: 0.99274 |
| e525fa90-d462-42b8-bd5c-a0c89211081b | Address on File | Contingent | BCH: 0.0000011, BTC: 0.00005817, XVG: 0.16289721 |
| b72c8864-b807-4e86-8ef2-b0a1ae5bf8c7 | Address on File | Contingent | FLR: 0.56405528, USDT: 0.00049184, XRP: 3.73311678 |
| 012eb1d0-c4fd-4572-98d8-737e3b239d60 | Address on File | Contingent | ADA: 0.18830363, ALGO: 9.3330689, USD: 0.01208181 |
| e18649cf-0d6e-440d-ad2f-b47eef95e0c1 | Address on File | | USD: 1.61630715 |
| 1a56abe6-0970-4d68-bea9-7f3826795419 | Address on File | Contingent | BNT: 1.89063685, BTC: 0.00000754, NEO: 0.06326764, USDT: 0.00783138 |
| 39b48217-da42-4a2d-a639-e58a81c3c7c4 | Address on File | | ETHW: 0.02142508, USD: 0.67432157, USDT: 0.89429679 |
| 30b5ef75-1b53-4f7f-9d7b-bf97c45de47c | Address on File | Contingent | BCH: 0.00005794, BTC: 0.00005794 |
| f7d09476-fe45-451d-8680-d0047fb8f885 | Address on File | Contingent | BTC: 0.00000005, XEM: 51.25998244 |
| 70302a0c-adb3-4ce7-8f24-029369ff0dc6 | Address on File | | LTC: 0.02072143, USD: 0.00311478 |
| 6e2c466d-9af7-4a30-8901-30bf9917d0ed | Address on File | Contingent | BTC: 0.00005817 |
| 6e010fa3-7289-43c8-9125-6b459d3b1144 | Address on File | Contingent | BTC: 0.00000458, NEO: 0.16243429 |
| 5663f20b-bea2-461d-9a6c-69f41f3ecaf4 | Address on File | Contingent | NXT: 577.09302524 |
| b920ed5a-d82d-47b9-9f2c-ba3124bc5174 | Address on File | | ADA: 2.22590091, FLR: 0.00000128, USD: 0.80072308, XRP: 0.00000844 |
| 158c772a-c6fc-4666-89ad-514ab1e950d7 | Address on File | Contingent | BTC: 0.00000001, XVG: 850.26240358 |
| d30ef61e-4aea-4c0f-bcb6-18b7eb1816fa | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000062, ETHW: 0.00000062, NAV: 23.51588623, NEO: 0.075 |
| d4239ff9-94c5-49a9-8056-ed77a2a0b5b8 | Address on File | Contingent | BTC: 0.00005815, WAXP: 0.00161192 |
| 86ad7ba5-bee3-4811-88f4-0710b6a70bc8 | No Address on File | Contingent | BCH: 0.00005792, BTC: 0.00005792 |
| a1c6468a-2d8e-497f-9522-8524e80f781e | Address on File | Contingent | SC: 461.56970626 |
| 32ad1f28-da2d-4fdc-9d92-0cdac479c146 | No Address on File | Contingent | BTC: 0.00005815 |
| 6cf3fd1b-068e-4b30-9204-25eeda7869c2 | Address on File | | BCH: 0.00000025, BTC: 0.00000025, NEO: 0.1755 |
| d4522a7a-f58d-4178-acbd-f715681c4552 | No Address on File | Contingent | BTC: 0.00000595, RDD: 834.72452663, XVG: 587.49512258 |
| f45d76c4-c5ba-4590-aa70-214f61701cd9 | Address on File | Contingent | USD: 1.61537876 |
| ae72b80b-6e8d-4e68-b496-2ebebec6f193 | Address on File | Contingent | BTC: 0.00000103, LTC: 0.02038487 |
| f8eb8381-4aa6-4ddc-af60-c2931f041956 | Address on File | Contingent | DOGE: 0.29411765, XVG: 838.92507222 |
| ce0d2da2-f66c-4139-b0a7-e256d8ad2c00 | Address on File | Contingent | BTC: 0.00000022, NEO: 0.175, USDT: 0.00525292 |
| c7943d82-69d4-4bb2-bdcd-341195e06715 | Address on File | | BTC: 0.000058, USD: 0.00394187 |
| 333f1724-c83a-489f-85a5-aa27fb46a772 | Address on File | | BTC: 0.00005805, USD: 0.00250624 |
| 963edeb6-64f3-4e1a-be0c-d79c0fd4ff7e | Address on File | Contingent | BTC: 0.00005814 |
| 26aecd07-a4aa-4376-b9c2-872d32f0e757 | Address on File | | BCH: 0.0086713, BTC: 0.00000002, USDC: 0.64686284 |
| 9853f52e-ab27-41e5-8c90-6d1220112268 | Address on File | | IOC: 29.33847, PAY: 134.76612143, USD: 0.00886939 |
| bc5676af-4e8e-4fa5-a73c-012858f1063f | Address on File | | ADA: 0.396107, USD: 1.46998201 |
| 2c560359-f356-4cc3-a9cd-9bc6bbc2169a | Address on File | Contingent | ETH: 0.00087018, ETHW: 0.00087018 |
| da5753bb-55c7-444f-8ecd-e8c04a1189b4 | Address on File | | BTC: 0.00000008, ETH: 0.00000032, ETHW: 0.00000032, USDT: 1.60575363 |
| a8de6083-e758-4420-acea-bb8b954e3063 | Address on File | | ETHW: 0.21768118, USD: 1.16896409 |
| 191fe78a-9c24-4b37-8860-5000d61f0dfd | Address on File | Contingent | BTC: 0.00000011, VTC: 13.98 |
| bc4eb306-c459-4837-913f-306254a26772 | Address on File | | ADA: 0.45742319, XEM: 45.95 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 5cf3faef-2785-4181-8df7-62839b646eaf | Address on File | | ETHW: 0.78633053, USD: 0.00374143 |
| e5a32bc3-bf3c-4eea-afa6-b93d39f09d56 | Address on File | | USD: 1.61482453 |
| 4e1d822c-1198-4834-9c86-b0272b200c52 | Address on File | Contingent | BTC: 0.00001676, SIGNA: 1044.72108 |
| 837aff8a-0108-48a1-88a4-65cbda72c8f5 | No Address on File | Contingent | DOGE: 22.24241683 |
| b5c40b3c-e0c8-4bd1-bbb3-d4b9425ed2ad | Address on File | Contingent | BTC: 0.00000082, XVG: 837.82804595 |
| f6821116-2d74-4572-a495-5bf58b23f28e | Address on File | Contingent | BCH: 0.01332377, USDT: 0.13011207 |
| 2195dd29-329a-45da-b679-ed1e64e9a911 | Address on File | | BTC: 0.00002359, ETH: 0.00031965, ETHW: 0.00031965, USD: 0.00400067, USDT: 0.36049849 |
| 4a8f4297-5157-4057-8c74-5f142cadad01 | Address on File | | BTC: 0.00000028, XVG: 845.63426887 |
| 69a4f4e6-40c3-4f41-aa54-5f7a37f15b55 | No Address on File | Contingent | BTC: 0.000001, PAY: 148.28959072 |
| 08f48ce5-e6c3-4c88-bc78-d8ce28c1fcb5 | Address on File | | BTC: 0.00000005, DASH: 0.01165909, ETH: 0.00005822, ETHW: 0.00005822, RDD: 2518.93079268, SC: 0.25866825, USD: 0.00622675, USDT: 0.00319561 |
| 20013d19-7d2d-46af-89ea-f9af9c53e5ce | No Address on File | Contingent | GRS: 4.08132002, KMD: 0.59420776 |
| f411dea8-86d5-4a4a-bb4e-c28fe4985204 | No Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000005, DASH: 0.03860299 |
| d956649d-ef59-4c4c-9460-cfcb110e75ed | Address on File | Contingent | VTC: 14 |
| 23dc64e6-9c23-498b-8b35-f5b49c188d06 | Address on File | Contingent | BTC: 0.00000005, FLR: 49.18718475, XRP: 0.53813663 |
| bd8716ed-54f4-4f7e-9a41-3d7ba9699ebd | Address on File | | ARDR: 2.96626084, BTC: 0.00000001, GAME: 15.51210584, USD: 0.11244883, USDT: 1.06215664 |
| 893c51ed-59d6-4d04-a510-5cf5388920c5 | Address on File | Contingent | USDT: 1.60772051 |
| e50e963a-3f5e-47d3-83f6-5738c1a8e8d3 | Address on File | | LTC: 0.00000546, USD: 1.6137224 |
| 272c9f88-56fd-48ad-8617-573466b5d40c | Address on File | | USD: 0.00333474, USDT: 1.60438642 |
| f74a7567-1fdf-4956-a752-cd589edf2168 | Address on File | | BTC: 0.0000001, FLR: 57.34322236 |
| 81f24b24-df24-4885-9672-fe07d0381813 | Address on File | Contingent | BTC: 0.00005804, USDT: 0.00169631 |
| 2319b478-558b-4f46-8ccd-29378e49e816 | Address on File | | BTC: 0.00000003, XVG: 849.04140404 |
| 4beea706-4120-4142-8c6b-6315d0c81e3a | Address on File | Contingent | NEO: 0.15, ZEN: 0.03 |
| 99596d3d-5b44-4998-a946-ca91863dfe7a | No Address on File | Contingent | BTC: 0.00000002, NEO: 0.17602941 |
| 845e231e-e16c-4f42-8ae8-ec686326d66e | Address on File | Contingent | ETH: 0.00086955, ETHW: 0.00086955 |
| dcf508ef-9291-4aa9-9f6a-cb67b696c4a3 | Address on File | | BTC: 0.00005546, FTC: 0.02516309, LTC: 0.00000546, MONA: 0.15831065, USD: 0.00719012 |
| 2886c428-d055-4c2e-b093-e4364b8cddc0 | Address on File | Contingent | BTC: 0.00000573, USD: 1.03457924, USDT: 0.41834066 |
| 9ed8e516-5388-4173-94ef-929825f00d7b | Address on File | | BTC: 0.00000175, USD: 0.70862753, USDT: 0.85312013 |
| 27b135ae-50e2-492d-b2e2-aee362e4f382 | Address on File | Contingent | USD: 1.40346484, USDT: 0.20940477 |
| a50aa43b-99b6-4cbd-b82f-5bedfcfe81c1 | Address on File | Contingent | BTC: 0.00005797, USDT: 0.00322846 |
| ef002e13-e72e-4cc4-af92-3d349f77d376 | Address on File | Contingent | USDT: 0.00083958, XLM: 18.02042042 |
| b72a5d35-869e-4d02-9b29-1781a8c6fca7 | Address on File | Contingent | BTC: 0.00000009, POWR: 10 |
| 04e073f2-8216-4bea-96a5-773e92ad35a2 | Address on File | | EXP: 411.81880898, WINGS: 307.30283931 |
| 93be479c-ba05-4371-887e-f9dfdbb959a1 | Address on File | Contingent | FLR: 57.4161 |
| a452fa6f-316d-4577-bd13-a3324e903649 | Address on File | | EMC2: 175.35558957 |
| 0906a1bc-771d-4ebb-84e6-b13f3a532dbc | No Address on File | Contingent | BCH: 0.00000033, BTC: 0.00000033, NEO: 0.17501917 |
| 46ccea6e-6a97-484a-bf8e-46ac99497c6e | Address on File | Contingent | BTC: 0.00001047, DOGE: 1.11184211, FTC: 61.52125704, QRL: 10.39312219, TUSD: 0.10799126, USD: 0.00024988 |
| cea85a27-af9d-4196-aeba-3beda8f4617d | Address on File | Contingent | USD: 1.61320574 |
| 503e1feb-8854-4a6c-bbfd-47bf3839fb99 | Address on File | | XDN: 36626.22487958 |
| fd6dca97-873e-4c9e-b555-8f85a0a30fd7 | Address on File | Contingent | ETH: 0.0000149, ETHW: 0.0000149, TRX: 0.00000001, USD: 0.00008263, ZEN: 0.19888423 |
| 450e0b48-c630-4181-bb35-0c46930be330 | Address on File | Contingent | GRT: 13.75101442 |
| 109d80fb-6013-41c2-8e36-46180bb2d55f | No Address on File | Contingent | ETH: 0.00086228, ETHW: 0.00700519 |
| 6edfbf86-2a77-4a93-ac6b-e8250007946d | No Address on File | Contingent | ARK: 1.48933946, EMC2: 8.522503, IGNIS: 9.12461487, NXT: 18.24922973, SPHR: 3.7754987, XEM: 31.27642141 |
| a238c001-e857-4775-9517-4dab0b091b11 | Address on File | Contingent | BCH: 0.00000905, USD: 1.6118217 |
| 1b68dbf6-5ca2-482c-b50a-34dd0f0f4171 | Address on File | | BTC: 0.0000578, USD: 0.00708436 |
| 0f18f717-0869-4db3-9ac4-a6ec36d3cdea | Address on File | Contingent | BTC: 0.00000952, IGNIS: 224.90799231, USDT: 0.22287558 |
| 1ca71afd-0c65-47c7-83ef-2a99939f412b | Address on File | | BTC: 0.00000001, ETH: 0.00000449, ETHW: 0.00000449, VEE: 641.66454545 |
| 4ad5452d-7aed-47ce-8a1d-a6755368f09a | Address on File | Contingent | USD: 1.43740389, WINGS: 92.29588156 |
| 36e823d4-4b96-4328-85b9-14547553323b | No Address on File | Contingent | DOGE: 22.214 |
| 2c6f8e24-bc59-46fe-a259-c2f03ac581f2 | Address on File | | ETHW: 0.54932416, USD: 0.48708905 |
| 0c063050-0e92-4f99-981c-b3a5a7fb0f1c | Address on File | Contingent | PAY: 150, USD: 0.00750186 |
| ce92aa25-6a1b-4d2d-bc33-549d2d6bec26 | Address on File | Contingent | BTC: 0.00000006, ETH: 0.00001671, ETHW: 0.00001671, GAME: 0.01268543, MORE: 1.33865707, NMR: 0.11231667, OMNI: 0.02103905, STORJ: 0.0057667, USDT: 0.02140901 |
| 312f9359-c4a4-4177-adca-3fdd67c143a6 | Address on File | Contingent | BTC: 0.00000004, STRAX: 3.37000678, USDT: 0.00116776 |
| 516636d5-c13a-4f35-8ff1-f653154361bd | Address on File | | USD: 0.00414424, USDT: 1.6018491 |
| 553e6fd0-3bbd-442f-bc55-74b7fdc1a8fd | No Address on File | Contingent | BTC: 0.00000001, SC: 460.595625 |
| 3ad8c37c-8450-4c71-ab69-d84155931699 | Address on File | Contingent | EMC2: 50, MEME: 20 |
| 9cd04288-18f9-4b27-8308-2c5675bcad64 | Address on File | | DOGE: 22.14471571, USD: 0.00436243 |
| 8569d977-4dd7-4a66-96e7-37e915eed16d | Address on File | Contingent | BTC: 0.00000608, RDD: 3607.61460938 |
| d8c56dd8-4616-4ec6-9f83-17aee2f8f6a7 | Address on File | | RVN: 76.75965101 |
| 76df3b55-d7d6-438a-8f46-39ab7379847e | Address on File | Contingent | SC: 460.55613073 |
| d8f5ee97-853d-46bd-80b4-edf1557122ca | Address on File | | BTC: 0.00005007, ETH: 0.00001689, ETHW: 0.00001689, USD: 0.18955915, USDT: 0.0000013 |
| 3853598b-af1e-4e77-8ae9-2c3f528d9c08 | Address on File | | BTC: 0.00000014, ETHW: 0.01965834, FLR: 21.98001724, XVG: 500 |
| c62dc5fa-2d6d-42ad-b4c8-a74363680907 | No Address on File | Contingent | DGB: 200.66538, RDD: 16 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f8b6e846-49b9-4854-8e3e-8d0fa6a1e1cb | Address on File | Contingent | ETH: 0.00001557, ETHW: 0.00001557, NEO: 0.17270303 |
| e2df5d6f-866e-4620-aca9-2f724c61e995 | Address on File | Contingent | BTC: 0.00003409, NEO: 0.0725, XLM: 0.00206037 |
| 295fba6a-ba47-4e4f-86c9-61bcef8d6856 | Address on File | Contingent | BTC: 0.00000028, NEO: 0.175 |
| ef4d0583-49eb-419e-be96-12e1387b7e36 | Address on File | Contingent | BTC: 0.00000001, USD: 1.388208, USDT: 0.00000224, XTZ: 0.2443 |
| cc1c715c-3cd2-41a8-b2e1-db0164194cff | Address on File | Contingent | BTC: 0.00000211, USDT: 1.54676544 |
| 27e6c95c-6276-43ba-ba9f-0ed91f88fb34 | Address on File | | DASH: 0.03741436, GAME: 1.40459366, MUNT: 0.09403842, XVG: 15.819651 |
| f5f0fd14-db6e-44b7-a5c7-847db8f10475 | Address on File | | BTC: 0.00000005, STRAX: 3.36993243 |
| 5ca7bd4f-d4fe-4bde-b48e-aa2a66b32ed1 | Address on File | Contingent | ETH: 0.00000483, ETHW: 0.00000483, IGNIS: 320.5132064 |
| 736a7be0-70e8-4106-bffb-e44cd1fa76a2 | Address on File | Contingent | BCH: 0.00001887, BTC: 0.00000044, ETH: 0.00000159, ETHW: 0.00000159, ZEC: 0.04808803 |
| 873a94c1-5350-4721-b01a-0cd8600d51fa | Address on File | Contingent | ETH: 0.00086821, ETHW: 0.00086821 |
| 1705f161-dfa5-4262-8ae4-1f3eea004f35 | Address on File | Contingent | BTC: 0.000058 |
| cd08f019-4e83-4243-9d81-8b1bfcd46fa1 | Address on File | | BTC: 0.000058 |
| d75a07b5-8142-4baa-b9eb-7b70d26eac1b | Address on File | | USDT: 1.60483593 |
| 18a0b3af-4179-4f3d-8c47-27acac28c8fa | Address on File | Contingent | BCH: 0.00004159, ETC: 0.00000253, LTC: 0.00001092, USDT: 1.59926666 |
| f2881ee7-09ec-4890-8388-718d3aee4f51 | No Address on File | Contingent | BTC: 0.00000003, THC: 731.9399044 |
| 77895d61-beff-4980-b34e-c219ff6cc289 | Address on File | Contingent | USD: 1.6110952 |
| db8550e8-ef6c-4f31-ab47-86ea32320ba2 | Address on File | Contingent | USD: 1.61104894 |
| 027127a5-7271-4afe-8562-92aa53b316f0 | Address on File | Contingent | POWR: 10 |
| 060567fd-2528-4b52-a8de-003e88e10467 | Address on File | Contingent | POWR: 10 |
| 06a6d2ae-3f50-4e84-a5dc-4322ccd7bc0b | Address on File | Contingent | POWR: 10 |
| 34f76e00-4417-4bb7-8d6f-0d0a49a74f3e | No Address on File | Contingent | POWR: 10 |
| 4fb4af83-a52a-464d-97b8-f91ebf04556f | Address on File | Contingent | POWR: 10 |
| 585658a8-5548-4abd-aede-8b3601fb367e | Address on File | Contingent | POWR: 10 |
| a0d46297-0701-4d18-acf8-53ae20a34e69 | Address on File | Contingent | POWR: 10 |
| bec6fede-4c49-4a38-ac3d-050fe112ea3a | Address on File | | POWR: 10 |
| 0312063f-733e-4be0-b0b9-60bf4b9384d0 | Address on File | Contingent | AMP: 519.67736696 |
| 1f99500a-e7bb-4130-b817-0a24f3271e0f | Address on File | Contingent | ETH: 0.00000311, ETHW: 0.00000311, USDT: 1.59882559 |
| b925c3d2-544f-4489-a104-d678d3d6af0f | Address on File | Contingent | BTC: 0.00000011, USD: 0.00634086, USDT: 1.59516308 |
| f811128d-4c82-4e7d-bcad-e4bad2741ec8 | Address on File | Contingent | BTC: 0.00000015, NEO: 0.15458271, XVG: 100 |
| 4eb9a3a4-db99-4c77-9873-b3763ed7e47f | Address on File | Contingent | BTC: 0.00000001, OMG: 1.86924444, USDT: 0.0004234 |
| 0d70a5d2-0801-4a80-bdd4-fc7662cfb872 | Address on File | Contingent | DGB: 0.2001945, ETH: 0.00086707, ETHW: 0.00086707 |
| 1ba564f0-2f3b-4082-a063-1782fa7a888a | Address on File | | ETHW: 0.7861568, USD: 0.00000003, USDT: 0.00000056 |
| 707e606b-d38d-430f-b9e8-c29c6534473f | Address on File | Contingent | RDD: 2327.99135439, USDT: 0.67685713 |
| e078e5da-6f0c-424a-8da1-c2e222c5a985 | Address on File | Contingent | BTC: 0.00005798 |
| 8dff8fed-0785-453a-b9d6-02416feb375c | Address on File | Contingent | BTC: 0.00001369, IGNIS: 246.08128125 |
| 22fa8609-8633-4e68-916d-89399c425a11 | No Address on File | Contingent | ARK: 5.752106 |
| 13496f07-0aea-455c-9602-aa5df72e4b26 | Address on File | Contingent | ETH: 0.00086489, ETHW: 0.00086489, USD: 0.00535255 |
| adaa7526-fa2b-4755-8015-8691af48b986 | Address on File | Contingent | FIRO: 0.91560836 |
| 8199051b-6db6-4f5c-b398-b12533eb31c6 | Address on File | Contingent | XVG: 847.63546798 |
| 9cb4c789-48f0-41b1-be9a-af6c4d7aaff1 | Address on File | Contingent | BTC: 0.00000007, MORE: 10.23700069, NXT: 570.46474655 |
| e4a3cc99-5dc5-4359-85c1-630016247b78 | Address on File | Contingent | BTC: 0.00005797 |
| 0daf895f-aa5d-4a4a-8253-df301c52ee9f | Address on File | | USD: 0.09250709, USDT: 1.51187868 |
| 6c0a19bf-25ba-4333-8d0f-1880e520e78b | Address on File | Contingent | RDD: 850.96989609, SC: 300, SIGNA: 200.02362205 |
| 94c22790-4b84-4bd8-bc49-7ba7292fc0a8 | Address on File | | UBQ: 66 |
| 9a88c8f4-5b77-44ea-b256-0afb99d54d52 | Address on File | | USDT: 1.60397547 |
| 5723d793-60e1-4005-adbb-a0e74c08eaa8 | Address on File | Contingent | BTC: 0.00000005, VTC: 13.95408984 |
| 4c06d6ee-486c-44bb-8b23-0eeaae336286 | Address on File | Contingent | XVG: 847.49362787 |
| a2bbd489-29ba-462d-b298-c9cf0fba46d3 | Address on File | | BTT: 403836.996, USDT: 1.60380597 |
| c68de60b-f77d-4eb4-8241-be229e43b7b3 | Address on File | Contingent | BLOCK: 21.3760499 |
| 9829f309-c93c-4808-9b6d-6e7f735d20c8 | Address on File | Contingent | BTC: 0.00005796 |
| 64ca138a-f04d-43ee-9ce8-9c751e84ffe7 | No Address on File | Contingent | BTC: 0.00000006, XVG: 846.55537944 |
| 657a963b-6604-4fdf-9748-9738e0748f5a | Address on File | Contingent | MONA: 3.89765432 |
| a57e5292-142b-45f7-be52-f34fae6239bb | Address on File | Contingent | USD: 1.61001552 |
| a7cb5abc-ad44-4da0-8f1d-0954a17edd54 | Address on File | Contingent | BTC: 0.00000009, FLR: 0.30219, LTC: 0.00953, XRP: 2 |
| 3e3ebb9f-d814-4afe-91fb-a2077dd3f7f8 | Address on File | Contingent | NEO: 0.175, USDT: 0.0061075 |
| 7b4c690b-83e4-4193-add7-b928ac19314e | Address on File | Contingent | BTC: 0.00005794, USD: 0.0003138, USDT: 0.00004445 |
| fa6c9e89-c61a-4f3e-b512-90fe25edcbfc | No Address on File | Contingent | DOGE: 22.174, VTC: 0.0011212 |
| 874790f0-f9f0-4dfc-be63-8ce63491833c | Address on File | Contingent | ADA: 1.51871736, BTC: 0.00000012, DASH: 0.00000837, DGB: 99.64604777, MONA: 0.36575331, NXT: 6.80925435, PINK: 10.84961538, PIVX: 0.12262729, SBD: 0.01100199, STEEM: 0.00011099, XEM: 0.60912512, XVG: 0.45413619 |
| c6f43d9a-7c5d-4773-b581-a158c7c0adeb | Address on File | Contingent | ETH: 0.00086729, ETHW: 0.00086729 |
| 8b34e79b-dbf6-445e-bb6b-1b88166dfa89 | Address on File | Contingent | BTC: 0.00005794, USD: 0.00000001 |
| 09b968aa-3bb2-44bf-a200-c1a924f7e9a8 | Address on File | | BNT: 1, FLR: 1.51095, POWR: 5, USD: 0.32843629 |
| 68299d66-00c3-4c11-a68e-66e199bf398d | Address on File | Contingent | DCR: 0.03592793, FLO: 1228.35800721 |
| 6ab16789-2156-49eb-8c54-9d64a3e77f1c | Address on File | | BTC: 0.00005793, USDT: 0.00000001 |
| 33fc4af9-52f8-4d2e-be4a-bbf4b8b710d3 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00011239, XVG: 846.67155793 |
| 838c5b9a-9606-4890-93ee-006c79f6c231 | Address on File | Contingent | BTC: 0.00000003, FLR: 57.24121722 |
| 29129556-2ac4-4d22-8dd3-cab1e4a301ae | Address on File | | BTC: 0.00000017, ETHW: 0.50141349, LTC: 0.00741508 |
| 769a1837-227b-49b2-acb8-76efc01d4601 | Address on File | Contingent | ADA: 0.54160688, BAT: 0.78393113, BTC: 0.00000014, FLR: 0.14066008, IGNIS: 154.84548582, LTC: 0.00000546, RDD: 0.06712687, XLM: 0.69010531, XRP: 0.93093804 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 19b7340b-c2a8-402b-8b71-693265148fb1 | Address on File | Contingent | BTC: 0.00000002, NEO: 0.17552491 |
| 32323139-44b9-42fb-8f3e-25ffd8166913 | Address on File | Contingent | BTC: 0.00000021, ETH: 0.00000189, ETHW: 0.00000189, SC: 347.18275385, USD: 0.29705, XLM: 0.97980097 |
| 62f9fce5-0e7b-48d7-a6d3-5db6e8407fe9 | Address on File | Contingent | ETH: 0.00085397, ETHW: 0.00085397, GLM: 0.00000815, LSK: 0.00001009, MAID: 0.00000295, NEO: 0.00263393, OMG: 0.00000696, REPV2: 0.00000439, SNT: 0.00000446 |
| 5fd17cdc-b4de-498d-a96e-6e4fec4a79ae | Address on File | | BTC: 0.00000033, FLR: 41.68337496, XRP: 1 |
| cd153488-68ab-4798-8389-e5e25cb35e43 | Address on File | Contingent | BCH: 0.00008378, BTC: 0.00002697, XVG: 447.56745643 |
| a20dae3b-27b2-4d1f-b786-11cb6fcf86c4 | Address on File | Contingent | LTC: 0.02067 |
| 4b5cc18d-6acf-4ab0-8a7e-6709a54327ee | Address on File | | AMP: 167.8687241, SC: 0.00028036, USD: 0.98876433, USDT: 0.09938921 |
| b54f0cc8-1cc3-48ca-8768-0aba43e87e3f | Address on File | Contingent | USD: 0.00000001, USDT: 1.60239205 |
| c00e1a0c-e351-48cf-baf0-86f61cc1bc45 | No Address on File | Contingent | ZEN: 0.20182192 |
| 5d105fc4-8264-478d-a338-da275f2674f9 | Address on File | | IGNIS: 43.5528169, NXT: 87.1056338, POT: 173.62436833, VTC: 7.38853579 |
| 5feb70a5-4d06-480f-996d-d9aefc01f1cb | Address on File | | BTC: 0.00005765, USD: 0.00710469, XVG: 0.00000001, ZEC: 0.00000001 |
| a1b6e334-d20e-4fb5-a511-64d6e15ddf11 | Address on File | Contingent | USD: 1.60865755 |
| f2a56d65-b54c-4655-9f99-dad8f5fac09c | Address on File | | USD: 0.00270292, USDC: 1.36081139, USDT: 0.23997423 |
| ca7423b7-8eda-4419-b1e9-9542755ba86b | Address on File | Contingent | BTC: 0.0000579 |
| a55f31db-57a3-4ea1-9917-34755a21b942 | Address on File | Contingent | ADA: 4.38322924, DOGE: 0.00007996, USD: 0.00332896 |
| 91881cc2-c2fd-465b-ac03-4f1078cf1b94 | Address on File | Contingent | BTC: 0.00000028, NEO: 0.17463852 |
| 98b3454c-1ffc-4111-91ea-3a8b041fd92b | Address on File | Contingent | ETH: 0.00044714, ETHW: 0.00044714, LTC: 0.01 |
| aafb70b4-6b68-43d2-8fea-9534913c643a | Address on File | Contingent | BCH: 0.0000001, BTC: 0.0000001, HIVE: 2.81111772, STEEM: 2.81111772 |
| 6fc017ba-24ec-46d6-9798-6a3c5b6b6c0a | Address on File | Contingent | BTC: 0.00001103, ETH: 0.00062503, ETHW: 0.00062503, USDT: 0.14109721 |
| 841ea6cb-62ab-46d1-8bd0-05cbe5f0e908 | Address on File | Contingent | PAY: 150, USDT: 0.00307086 |
| 5dabe691-c50d-4f20-a983-72f7f339ad90 | Address on File | Contingent | BTC: 0.0000578, USDT: 0.00228741 |
| 8d95ba63-2bdc-44c6-8f63-481fb34cb0ce | Address on File | Contingent | ARK: 0.00000372, BTC: 0.00000108, ETH: 0.00000409, ETHW: 0.00000409, LSK: 0.00000628, NEO: 0.08518201, OMG: 0.91426711, PAY: 0.00009809, QTUM: 0.00000517, STRAX: 0.00002118, USDT: 0.00195716, VTC: 0.00074429 |
| c5f92368-b33d-48f4-ac4f-b853f6d5db56 | Address on File | | BTC: 0.00005073, BTS: 23.08413 |
| 7d7b3cd2-3e6f-4984-9b36-89b30dfa9817 | Address on File | | BTC: 0.00005787 |
| 3a547a4a-023d-4d60-b87f-aed947f4b33b | Address on File | | ARK: 3, BTC: 0.00000004, FLR: 0.0075011, PAY: 5, VTC: 5.99811949, XRP: 0.04964491 |
| 1a80e799-5fe8-4bba-bcf6-3d2808e67433 | Address on File | | USD: 1.60753145 |
| 46dcec90-5de7-4b4f-80c4-fb31650ab103 | Address on File | | BTC: 0.00005668, ETHW: 0.00000001, USD: 0.00000001, USDT: 0.03272376 |
| c1700f9f-ec1e-44d5-9b25-dcb1fac59ad2 | Address on File | Contingent | BTC: 0.00000002, SC: 459.11496094 |
| e9e05894-d937-481f-8d0f-5f04e87fc2e4 | Address on File | Contingent | XRP: 3.75 |
| 4e9ca7ff-948d-476e-92c9-d6fac31b5c07 | Address on File | Contingent | BTC: 0.00000011, NEO: 0.175, XVG: 0.14222639 |
| efe05026-5e8b-41a5-91ac-c6c4f4ffe4a4 | Address on File | Contingent | IGNIS: 151.61183467, NXT: 303.22366933 |
| d3f83702-e2b8-4627-b896-fc30ce4a599b | Address on File | | BTC: 0.00001999, USD: 1.05166565 |
| fdc7ef8d-db47-4f2f-b0c2-38074ae8c6f4 | Address on File | Contingent | BCH: 0.00000038, BTC: 0.00005784 |
| c32732fa-264c-405c-87d8-e69434b7678c | Address on File | Contingent | ETH: 0.00086579, ETHW: 0.00086579 |
| b62565f4-36dd-4e20-a69b-ee5bda3d54a2 | Address on File | Contingent | BTC: 0.00005784 |
| 2f568ffe-79fc-4057-827b-3fcfd7339c67 | Address on File | Contingent | USD: 0.0234827, USDT: 1.57704597 |
| 80a3ed45-c341-422b-af34-9d54a95f3536 | Address on File | | BCH: 0.00001102, BTC: 0.00000004, GAME: 16, VTC: 12.10918605 |
| c3b6b731-7c9a-4333-8b0e-6b41a96aa4a6 | Address on File | | ETHW: 0.05123913, LTC: 0.00004831, PAY: 10, XLM: 15.54086034 |
| f3db00f0-152f-4315-8b6a-54bc3f121b57 | Address on File | Contingent | BTC: 0.00005783 |
| 8c48d507-e1cd-4be9-9886-b846dc6a4c75 | Address on File | Contingent | LTC: 0.00000546, USDT: 1.59974677 |
| bcbc5ac8-1893-4c1c-a3f5-397b048bece5 | Address on File | Contingent | BCH: 0.00000139, ETH: 0.00086551, ETHW: 0.00086551, PINK: 0.47981394 |
| 4e8528d3-ce20-4e7c-bd70-26cbf6b098e0 | Address on File | Contingent | USD: 0.00000001, USDT: 1.6001306 |
| ea9556b8-9b72-423b-84ae-730f4780ecf1 | Address on File | | BTC: 0.00000001, ETHW: 0.13847169, FLO: 1591.76526768 |
| c39d9da2-e90f-429e-9bee-04a98dde4b23 | Address on File | | ETHW: 0.11503718, USD: 0.00281466, USDT: 1.36239735 |
| 5ffd6205-928d-4a1d-876b-905e142ebf4c | Address on File | | BTC: 0.00001098, ETH: 0.00070116, ETHW: 0.00070116 |
| adb0898c-d707-4f2c-b7d3-5688b211661b | Address on File | | BTC: 0.00000002, FLR: 0.20689673, RDD: 3511.40319444, XRP: 0.45588362 |
| 3a99a234-0450-440b-b7ec-08c260d81777 | Address on File | Contingent | BTC: 0.00000281, FLR: 8.40120147, OMG: 1.5 |
| d521a4f5-a348-4801-997a-812d43b2fd6d | Address on File | Contingent | USD: 1.60611531 |
| 6b6ba429-2788-4e98-a5aa-7e29d98238ff | Address on File | Contingent | ETH: 0.00086048, ETHW: 0.00086048, USD: 0.00907217 |
| a4e36d9b-5d3e-4f71-9600-83dc7685c248 | Address on File | Contingent | ADA: 1.51027625, BAT: 0.00307255, BCH: 0.00038, ETH: 0.00000868, ETHW: 0.00000868, NEO: 0.10211214, QRL: 0.52739956, TRX: 0.10941697, XLM: 0.00046987, ZRX: 0.00005963 |
| 51d66980-5b13-4224-a0a7-f2007810deb3 | Address on File | Contingent | RDD: 4015.14069444 |
| 5e63b440-374f-4813-820d-1cca45284d43 | Address on File | | BTC: 0.00005781 |
| 4609eff7-d8a0-468a-984c-85d1669e91ba | Address on File | Contingent | BTC: 0.00000004, FLR: 56.75976552, USD: 0.00978976 |
| ef336f09-44e4-48e2-86b9-6b5e9e2ac944 | Address on File | | SC: 458.81 |
| 15c21748-1d1e-42e6-a6c2-cec5833fb623 | Address on File | Contingent | SC: 303, USD: 0.10578577, USDT: 0.43776256 |
| da92164d-5669-4a97-8669-229e021c670c | Address on File | Contingent | BTC: 0.00001694, USDT: 1.13065654 |
| 6259b4d5-aa4a-4adb-992f-9dd818bb903a | Address on File | Contingent | BCH: 0.00000009, BTC: 0.0000578 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a2782d78-1356-445b-87ff-7cf782daf393 | Address on File | Contingent | NEO: 0.17496615, USD: 0.0021775 |
| 61643a03-8af2-49ae-a069-2da9b55f6f35 | No Address on File | Contingent | BTC: 0.0000578 |
| 09d39a13-5db9-48db-af64-7688590fe8ef | Address on File | | BCH: 0.00000061, ETHW: 0.10856939, USD: 0.00000002, ZEN: 0.17352941 |
| f72756d0-a9c0-4e7f-b78e-06262420bf8e | Address on File | Contingent | USD: 0.23375997, USDT: 1.36649674 |
| 504195a1-7bcd-4ac0-97d1-72fd4ffa0b7e | Address on File | | BTC: 0.00004998, SYS: 1.79363013 |
| 995b3eee-2670-436e-afc3-ea4f3a1ab892 | Address on File | Contingent | XLM: 17.94001794 |
| f551844c-fc07-4d69-aa07-a73e807e44f1 | Address on File | | BTC: 0.00004696, RDD: 750, USD: 0.00100798 |
| 2c999061-2e0b-4dba-8e97-b4c090745ebd | Address on File | | USD: 1.60560001 |
| 977edb0a-e78a-48db-bfc5-f154d78c7bb6 | Address on File | Contingent | EMC2: 0.35331038, NEO: 0.17483318 |
| 969418b8-e0dc-47e9-80f5-b90bb20b3fac | Address on File | | RDD: 4013.87999145 |
| 63f58e77-4b08-4f63-beb0-9cdbffb24d14 | Address on File | | BLK: 128.99548549, USD: 0.17366718, USDT: 0.00000001 |
| 67dd5ec8-a46c-413f-bfe4-829fd8341e61 | Address on File | | BTC: 0.00001167, SIGNA: 1162.59757515, USD: 0.00240151 |
| 26914f21-4327-441d-8830-931f9c9823fb | Address on File | | ETHW: 0.1679882, FLR: 11.04921562, USD: 0.00001681, XVG: 500.38550403 |
| a11fe2df-b38b-4805-b192-d6ab59c3eb2a | Address on File | Contingent | LTC: 0.02060719, USDT: 0.00120759 |
| 8f0dba31-6800-49a6-9092-f55c6a54f500 | Address on File | Contingent | POT: 100, RDD: 1000, USD: 0.94472207, USDT: 0.04103643, XMY: 1200 |
| 156953f2-65ea-4a12-a81a-50c85feb9bdd | Address on File | Contingent | LTC: 0.02062122 |
| f22a8fe1-5975-4971-abd7-9a1c5a020417 | Address on File | Contingent | ZEN: 0.2013715 |
| 22adbcfc-9e72-40be-924f-1c95b83e758c | Address on File | | PAY: 150, USD: 0.00001339 |
| 12d5fc78-b70a-473a-b1dc-65bc62f3f93d | Address on File | Contingent | PAY: 150 |
| 5d5e674b-0a21-4a84-819d-1bf9cdd4e5b4 | Address on File | Contingent | PAY: 150 |
| edc528d4-ad96-4142-9f0f-ab602530d12a | Address on File | Contingent | PAY: 150 |
| 70717dbc-ec51-4134-ba85-2b637a76c8da | Address on File | Contingent | ETH: 0.00060813, ETHW: 0.00060813, SOLVE: 6.49233967, USDT: 0.32626331 |
| 723430be-deb5-488a-91b4-e8df4b146080 | Address on File | | RVN: 75.98784195, USD: 0.00916222 |
| 516df7d8-46e1-4e7f-a524-f78b2758e249 | Address on File | Contingent | FLR: 57.11391 |
| 46e4ad4b-375d-4607-a61d-cbdfefe9ee6a | Address on File | Contingent | DOGE: 9.92215681, FLR: 0.13114502, MEME: 1.79940774, MONA: 0.15814774, USDT: 0.33847885, XRP: 0.86796401 |
| 9971aa53-5e47-4303-9700-a4d16da2fe6f | Address on File | | USD: 1.60485359, USDT: 0.00000004 |
| c3617817-bf10-4416-950c-e2e14accbc10 | Address on File | Contingent | LTC: 0.02061566 |
| b531af77-ccf6-4731-a106-fd85e0148195 | Address on File | Contingent | BTC: 0.00000016, USD: 0.00200689, USDT: 0.00139847, XDN: 375.94221106, XLM: 17.65547977 |
| f04f5677-485f-469e-9f60-78c0a1568f9a | Address on File | Contingent | ETH: 0.00085027, ETHW: 0.00085027, USDT: 0.02635951 |
| af21e39b-614a-401d-a93d-bad10384c801 | Address on File | | ETH: 0.00000001, ETHW: 0.00000001, USDT: 1.59808908 |
| c9ce9c39-e76e-404a-9b22-cfbde618904d | Address on File | Contingent | BTC: 0.00001001, XLM: 14.82001482 |
| a22d653c-3658-47f4-ad9f-40815b6d24e3 | Address on File | Contingent | BTC: 0.00003857, USD: 0.52131236, USDT: 0.01158774 |
| de80e4d8-c38c-4960-bbf6-1010f3fc0025 | Address on File | Contingent | FLR: 52.68851003, USD: 0.1062915, USDT: 0.01749331 |
| 9a5b2d52-25f1-45fe-a676-838b13f2fdc5 | Address on File | Contingent | BTC: 0.00001348, USD: 0.82447596, USDT: 0.40381817 |
| 0b6281a2-b706-4f32-a324-3ce61fa30e59 | No Address on File | Contingent | BCH: 0.00005752, BTC: 0.00005752 |
| e441de96-af68-404f-9d8a-7b5a33e6af8d | Address on File | | BTC: 0.00000004, FLR: 6.99448963, XRP: 3.28199926 |
| dd33837c-89fa-45c6-967c-f33abc5dbf43 | Address on File | Contingent | THC: 729.23465737 |
| d7d0ca38-87fd-48a6-bdf8-f9ff68ec39cc | No Address on File | Contingent | MONA: 3.88357477 |
| 673ebe39-06e2-4d58-b19a-f6014ff5506e | Address on File | | LTC: 0.00000546, NEO: 0.175 |
| 8700d360-aadd-43bb-940e-3dbce8ee5092 | Address on File | Contingent | USD: 1.60427833 |
| ce80a6ca-3b84-4fe6-bf10-7212d673f880 | Address on File | | BLK: 99, USD: 0.50536405 |
| 1a017085-eed6-4178-834d-806b27183085 | Address on File | | FLR: 56.96011676, USD: 0.00366817 |
| 89063cd4-cc4b-4b62-8750-1f0c1dab17e8 | Address on File | Contingent | BTC: 0.00000017, WACME: 48.20204905 |
| cf167d96-e7e6-4726-a27e-01ffc0012faf | Address on File | | ETHW: 0.0085423, USD: 1.58669924 |
| df59480c-f76d-456d-b763-754aaea02118 | Address on File | | BTC: 0.00000001, XDN: 36415.97266709 |
| b6c14cf4-352d-4d82-b783-9462601fc35b | Address on File | Contingent | THC: 728.69677049, USDT: 0.00104548 |
| 5ff07b5e-f459-429a-aad4-844d3722c9f9 | Address on File | Contingent | UBQ: 30.82856, USDT: 0.84856348 |
| c5ab02d9-38e3-4de3-8e11-2f135b23deec | No Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000005, USDT: 0.00032705, XLM: 17.9042315 |
| a83c12d6-e01e-4277-8866-801aa6b6b173 | Address on File | | BAND: 0.25, ETH: 0.00024379, ETHW: 0.00024379, TRX: 10.21854244, USD: 0.08755948, USDT: 0.00207052 |
| 97da3cc5-5b15-4fb0-b2fb-9b16aeaf63f8 | Address on File | Contingent | BCH: 0.00000161, NEO: 0.175 |
| 0faaf314-32c4-4028-b249-44c283494817 | Address on File | | BTC: 0.00000001, ETH: 0.00074631, ETHW: 0.00074631, USD: 0.21864499 |
| 8f763575-205d-41a5-b52c-2128b3799bbc | Address on File | Contingent | USD: 1.60403126 |
| 80bb6e7c-75ac-459e-99a5-e69109ae5b39 | Address on File | Contingent | BCH: 0.00000023, NEO: 0.175 |
| 3f652ac6-95d4-4b05-914e-021a23301f9d | Address on File | | USDT: 1.59749124 |
| ae74ea69-30ea-40c6-89af-37f0bb4fff5e | Address on File | | NEO: 0.175, USD: 0.00000003 |
| 315def79-9ec3-47a3-a1a9-9eef4462bf6d | Address on File | | NEO: 0.175 |
| 626791b4-44c0-4d20-9173-dad766f3e5a6 | Address on File | Contingent | NEO: 0.175 |
| af956679-9282-4e1f-b8c8-be4637ed4b07 | Address on File | Contingent | NEO: 0.175 |
| e4fa5bf7-a8a7-4b7a-9bb8-d1276db5e8fc | Address on File | Contingent | XVG: 844.14072308 |
| 3b125997-6dac-4502-b025-b4f17cdb70b9 | No Address on File | Contingent | BCH: 0.0000575, BTC: 0.0000575 |
| 6ff9df96-5965-442a-b524-e7480b71e5dd | No Address on File | Contingent | BCH: 0.0000575, BTC: 0.0000575 |
| b08e3e87-ef79-40b5-903c-e09f7555abcf | Address on File | Contingent | BCH: 0.00000006, BTC: 0.00005773 |
| 88f771c6-1fee-4a56-9558-c10c8f62a501 | Address on File | Contingent | BTC: 0.00005773 |
| dbb73d20-bcc5-4e34-afc5-ccfa2965f700 | Address on File | | BTC: 0.00000559, VTC: 12.56241928 |
| a5230fbd-de55-4487-a650-49e066ce3eac | Address on File | | BCH: 0.00000003, NEO: 0.17483113, USD: 0.00139933 |
| e702882f-e7f4-47aa-b117-05fefd009ede | Address on File | | USD: 0.01049147, USDT: 1.58682931 |
| 554c7737-df70-440a-980a-e4fcf95a31cb | Address on File | Contingent | BTC: 0.00002185, USD: 0.99664778 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 63bb8ef2-2364-411e-a13e-b37094981a3e | Address on File | | DOGE: 15.59176463, USDT: 0.469785 |
| 3f1f1ce9-5ba5-456f-a3c2-969414aad404 | Address on File | Contingent | BCH: 0.00000116, BTC: 0.00000047, ETH: 0.00000349, ETHW: 0.00000349, NEO: 0.17282701 |
| 2ba0dcc1-6d13-428e-a8ef-820451141a27 | Address on File | | FLR: 57.06447965 |
| e727ad40-13e7-42d0-bd89-e03c6eaeb1c0 | Address on File | | ETHW: 0.78052094, USD: 0.00421517 |
| d2a4ce72-106d-4e23-9144-0450259939d5 | Address on File | Contingent | BCH: 0.00074898, BTC: 0.00005082, ETH: 0.00003783, ETHW: 0.00003783, LTC: 0.00000546, OMG: 0.0436348 |
| c998877b-9534-43c7-82ea-eb8e127eed50 | Address on File | Contingent | USD: 1.6034421 |
| 43039a5d-0357-4ce1-8170-2ff61a2d9a4a | Address on File | Contingent | BTC: 0.00000487, ZEC: 0.04428686 |
| 8c379ff2-417f-44ee-a1b0-3a41ee32d234 | Address on File | Contingent | USDT: 1.59698922 |
| f1234db7-b542-420a-a429-6ddcc3a26fb5 | Address on File | | IGNIS: 53, NXT: 106, XVG: 548.1797918 |
| 7c011b65-c66a-4ebb-9741-2ec55816c106 | Address on File | Contingent | BCH: 0.00073228, USD: 0.67735483, XLM: 9.43490503 |
| f8040043-6140-4f0a-861f-87bb2d60d02b | Address on File | | ETHW: 0.06569111, HBAR: 26.80022264 |
| e2321c96-a700-407a-8b62-7328520e57ba | Address on File | Contingent | ETH: 0.00085998, ETHW: 0.00085998, NEO: 0.00077824 |
| e559b163-011f-42b3-8a94-ff08163364ea | Address on File | Contingent | BTC: 0.00000043, SIGNA: 1446.591125 |
| 4bfd2095-77e8-48b7-90d3-ca7516f53353 | Address on File | | HBAR: 0.02018086, USDT: 1.59566819 |
| 30571794-d722-4c6d-8ef5-30c385bac063 | Address on File | Contingent | BCH: 0.00007218, ETH: 0.00085944, ETHW: 0.00085944 |
| 9718fbf6-b10e-496b-9d1f-fc81bc70cd8e | Address on File | Contingent | RDD: 4000, USD: 0.00309289 |
| 3afe4f21-fc82-492d-bd7f-676701b7d0c6 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.0008636, ETHW: 0.0008636 |
| 57a84685-e64e-4a65-b5fa-6354c6028d6a | Address on File | Contingent | NEO: 0.17491409 |
| 843fc2b6-4005-4761-995f-511600b7cffd | Address on File | | NEO: 0.01559075, OK: 66.5, PTOY: 77.3016119 |
| 174005d8-adb5-41c3-b480-1416e7a53205 | No Address on File | Contingent | BCH: 0.00005747, BTC: 0.00005747 |
| 966214c3-32b2-48a4-ab74-0eef6523fe25 | Address on File | Contingent | BTC: 0.0000577 |
| 1e146a28-0c52-48f0-a33f-3211a8f3ab38 | Address on File | Contingent | BTC: 0.00000004, RDD: 4004.44527778 |
| 602eb3e5-03bb-4a06-a003-8ca06f67f777 | Address on File | | ADA: 4.37683836 |
| 0fcbd137-0eef-4b1b-a85a-f89f5aabc698 | Address on File | Contingent | BCH: 0.01425721, USDT: 0.01474176 |
| b1a1f172-b209-4850-b408-c57ec35c9189 | Address on File | Contingent | ETH: 0.00002757, ETHW: 0.00002757, LTC: 0.00000546, USD: 1.55109536, USDT: 0.00001624 |
| 8c83bcc1-004a-4fe8-afc8-f73a5b832929 | Address on File | | BTC: 0.00005758, USD: 0.00306812 |
| de7dbe7d-4e68-42ad-a80f-9502be3b82e9 | Address on File | Contingent | BTC: 0.00000059, ETH: 0.00000007, ETHW: 0.00000007, FLR: 56.20734, SC: 0.92514974, USD: 0.003506 |
| 433d91b9-8025-42ff-b0f8-6bbf345f9aa4 | Address on File | | BTC: 0.00002459, ETH: 0.00032105, ETHW: 0.00032105, LTC: 0.00415805 |
| f292edd6-6f00-4ec9-8132-48f8c3ec337c | Address on File | Contingent | BTC: 0.0000361, IGNIS: 11.5, NXT: 23, STRAX: 1 |
| be030b3b-46aa-4150-8b6b-9094f097a1c3 | Address on File | | BTC: 0.00000017, IGNIS: 106.0200376, USDT: 1.06345368 |
| 7b17afac-fae7-40df-bf46-d00426cae8d3 | Address on File | Contingent | BTC: 0.00000007, FLR: 0.55870418, XRP: 3.69770131 |
| b0519d3f-11b2-4dc9-9945-92438fb11818 | Address on File | Contingent | BCH: 0.00000013, FLR: 0.00002212, RDD: 3514.54989138, USD: 0.19657376, USDT: 0.00000001, XRP: 0.00014638 |
| 3aed15f7-ee12-4b2b-ab7c-53e8e42dc11d | Address on File | Contingent | USDT: 1.59608277 |
| 6b874717-776c-447c-b215-9320a30a48f8 | Address on File | Contingent | USD: 0.19653202, XLM: 15.70844082 |
| d9f06965-0212-4f6a-8740-429ebb4a3c94 | Address on File | Contingent | USD: 1.60240345 |
| 137c6c83-1b66-4bf7-b2bb-4582e8f8d58a | Address on File | Contingent | USD: 1.37007664, USDT: 0.23137442 |
| 2ae8c2b0-c56b-4acc-a2dc-2fb200015de4 | Address on File | Contingent | USDT: 1.59586329 |
| b8ef9e01-f76f-4cc9-ae1b-d278e0ec953f | Address on File | Contingent | BTC: 0.00000001, VTC: 13.89385979 |
| bcd6d32f-4748-41a4-9b2b-9a959d7c8bcb | Address on File | Contingent | BTC: 0.00000002, ZEC: 0.04831335 |
| e1275fe6-bab3-4e72-a250-866a41207508 | Address on File | Contingent | ADA: 0.88296778, ARK: 0.006144, DASH: 0.00000252, DGB: 0.00227709, ETH: 0.00068561, ETHW: 0.00068561, NEO: 0.0002014, SC: 0.48778226, USDT: 0.00086946, XVG: 0.00932863 |
| d345bdb4-ddf1-4179-a7e4-6c36a26cdd23 | Address on File | | ADA: 0.20157783, BTC: 0.0000103, DOGE: 0.00000003, FLR: 0.27912016, USD: 0.0046349, USDT: 0.43614341, XRP: 1.84731568 |
| 01025311-a08f-4e23-a04f-d4e6f8b7fe93 | Address on File | Contingent | BTC: 0.00000002, LTC: 0.00000546, USDT: 0.00326798, XLM: 17.8527619 |
| 1321538e-f8a8-40b3-b933-826dc5f4a79f | Address on File | Contingent | BTC: 0.00000002, OMG: 0.59198408, ZEC: 0.01156985, ZRX: 3.28706623 |
| 0d5adf94-53dd-4f8f-9940-3b745a85fefc | Address on File | | ETHW: 0.3000334, USD: 0.98723405 |
| d2418312-5f87-48a0-ad29-fe97639154f4 | Address on File | Contingent | ARK: 4.07736129, BTC: 0.00001657 |
| 036a93e1-ece2-4607-a925-52c1825b1177 | Address on File | Contingent | USD: 1.60197725 |
| 549e8367-691f-4aa0-9b96-80286a6e1fa2 | No Address on File | Contingent | DOGE: 22.06503818 |
| 569f21dd-4a91-4d3b-af91-c8532d298617 | Address on File | Contingent | BTC: 0.00005766 |
| 81a0dd97-d615-4a7a-b922-0acab978b0c7 | Address on File | | BTC: 0.00000001, SC: 457.56880734 |
| 8a12cc14-13c1-457e-aaf1-5b87873225b5 | Address on File | Contingent | BTC: 0.00000189, NEO: 0.16903631 |
| a00fcff1-2438-4cb2-a41a-db1150e9cb3c | Address on File | Contingent | ETH: 0.00086297, ETHW: 0.00086297 |
| 99d43e3d-0c94-42c9-8f3b-cc5e47487a49 | Address on File | Contingent | DOGE: 0.84392837, STORJ: 5, USD: 0.00084747 |
| 74da56c3-4078-49cd-bc71-1d948566627e | Address on File | Contingent | PIVX: 7.28 |
| 2279a5da-dd4b-4559-a4a3-a4dd91d4e611 | Address on File | Contingent | BTC: 0.00000004, IGNIS: 9.17983426, NEO: 0.16400337, NXT: 18.35966851 |
| 93840465-f311-48a5-a4c6-91beca9568b2 | Address on File | | USD: 1.60150346 |
| e89706d1-0e6b-411a-a54b-1db7c4cf7011 | Address on File | | BTC: 0.00005764, ETH: 0.0000001, ETHW: 0.0000001 |
| 138c235c-a5d8-47df-8daf-08e228c269ee | Address on File | Contingent | BTC: 0.00000005, RDD: 4000 |
| ae5ece3b-1dfa-445a-b610-197c0a6fa1c6 | Address on File | Contingent | BTC: 0.00000005, RDD: 4000 |
| cfa773ec-f4ee-405b-8b7c-d61271453db3 | Address on File | Contingent | FIRO: 0.66886853, USD: 0.42480487 |
| 6b9945ff-88bf-45d4-b4b5-22d12dbaa376 | Address on File | Contingent | BTC: 0.00005764 |
| b2f768b8-e13f-44f8-8771-5d76c3a12f38 | Address on File | Contingent | BCH: 0.00000032, BTC: 0.00000044, NEO: 0.17338002 |
| bd3fff5e-1662-4ed5-a52b-c4f39e83566c | Address on File | | BTC: 0.00005516, USD: 0.00527448, USDT: 0.0633557 |
| e7bdcacf-9e22-4052-9b3d-4f12dfa28642 | Address on File | | ETH: 0.00036522, ETHW: 0.45036522, USD: 0.001273 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f5b0186c-1827-4d67-b180-f801687fcb59 | Address on File | Contingent | BTC: 0.00000004, RDD: 4000 |
| cb0f4717-761d-466d-a639-6f0ae76cc7bf | Address on File | | RDD: 4000, USD: 0.00105696 |
| 8c42b36c-2a8e-4925-8a8b-94bc47bd2e4c | Address on File | Contingent | BTC: 0.00000009, ETH: 0.00086127, ETHW: 0.00086127 |
| 180ef09a-f52d-4d42-b6a7-b8cf384f4ea2 | Address on File | | ADA: 0.36573056, PRO: 0.0000179, USD: 0.00054608, USDT: 1.45261779, WACME: 0.2430171 |
| bc519e2f-ef8a-4176-84b6-e36279d12b18 | Address on File | Contingent | BTC: 0.00000005, ETH: 0.00086181, ETHW: 0.00086181 |
| 60f022cd-a1f9-4732-a47e-d8f2fa59de12 | Address on File | Contingent | PTOY: 100, XLM: 2.35605475 |
| 1cfe53c4-360c-4d66-ae66-72e14df60cef | Address on File | Contingent | USDT: 0.00001637, XDN: 2282.60869565, XVG: 789.63770155 |
| eade1dbe-fbc6-4e06-a830-e209286e7edd | Address on File | Contingent | BTC: 0.00000466, FLR: 52.3626853 |
| c8868599-440e-4884-b4d3-d277de172434 | Address on File | Contingent | USD: 0.22514877, USDT: 1.37021132 |
| 24770e61-0e84-4113-9909-2ad294a0ef32 | Address on File | Contingent | USDT: 1.5944276 |
| 0a7d50d6-b15f-44bd-b126-6c65161bd34c | Address on File | Contingent | BTC: 0.00000243, USDT: 1.5271656 |
| 90b63cba-fe27-4b77-8e26-32edf2d08f1f | Address on File | Contingent | BTS: 5, NEO: 0.167893, XVG: 10 |
| b12a5258-dc79-4604-912f-880eb13921c2 | Address on File | Contingent | BTC: 0.00000043, RDD: 3971.9785 |
| 682c2e9b-d2e7-41ea-bdcd-9129118d7881 | Address on File | | BTC: 0.00000001, LTC: 0.00000546, VIA: 50 |
| 0056fcf1-976b-4108-bd1a-54cf22a210c7 | Address on File | Contingent | BTC: 0.00005676, ETH: 0.00001283, ETHW: 0.00001283 |
| 5ecf3999-461c-45f9-a913-db3d0d54bbd5 | Address on File | | ETH: 0.00000039, ETHW: 0.00000039, MONA: 3.87267188 |
| 3779c5d9-e265-420f-88df-299ed295c13c | Address on File | | ETH: 0.00000456, ETHW: 0.00000456, NEO: 0.11824734, USDT: 0.50629322 |
| 33ba53ba-1871-4c32-b4a4-91d09b969e73 | Address on File | | BTC: 0.00000004, LTC: 0.02028944, MATIC: 0.00865015, SHIB: 369.78518843, USD: 0.00892066 |
| 347bfa74-b949-4ae6-a05a-0692cada80c5 | Address on File | | IGNIS: 319.88851541, USD: 0.001001 |
| bd520580-bda9-4d3c-a6c5-801b28327d86 | Address on File | Contingent | BTC: 0.00001738, USD: 1.11760353 |
| fe1b4b5f-8477-4313-a146-a02341e6b6eb | Address on File | Contingent | LTC: 0.00000546, RDD: 4000.00003775 |
| 4bfea03d-29ec-4f46-9fcc-07aff2a37a43 | Address on File | Contingent | SRN: 941.4124 |
| c7d56edf-d987-4107-83f2-9536028818dc | Address on File | Contingent | NEO: 0.17393048, USDT: 0.0062809 |
| 86f03f73-34d9-4928-8778-18588322fc02 | Address on File | | BTC: 0.00000452, ETH: 0.00079459, ETHW: 0.00079459 |
| 762c75d9-1f09-4f25-b11c-e62c4b2c58ae | Address on File | | BTC: 0.00000001, USD: 0.00998424, USDT: 1.33768399, XVG: 130 |
| 96136546-dc5d-4ea3-ad4b-4a6b0bdbd542 | Address on File | Contingent | USDT: 1.59389457 |
| 625a4445-71c9-4599-8684-fb7f637dc33e | Address on File | Contingent | RDD: 3989.25964304, USD: 0.00456296, USDT: 0.00000001 |
| 56386e20-b84e-4873-b6a9-954775b4140a | No Address on File | Contingent | BCH: 0.00005737, BTC: 0.00005737 |
| 48f85777-133f-48c8-bd3b-477ed4f5bd05 | Address on File | | ADA: 4.34877576, USD: 0.00762438 |
| 08733ede-2439-479b-a333-c85c38ea058f | Address on File | Contingent | RDD: 4000 |
| 1f4517c1-c8aa-4468-9c17-d27c0f6a12f8 | No Address on File | Contingent | RDD: 4000 |
| 318b28ee-5a57-4617-80ed-ab2664a3e4ea | Address on File | Contingent | RDD: 4000 |
| 3bd457de-3667-4a2d-b9fb-35d77a59c4c1 | Address on File | Contingent | VIA: 50 |
| 839ef1c8-4e51-4e54-a9a2-167a6e543f0f | Address on File | Contingent | RDD: 4000 |
| 933d985c-6fbb-4f9a-a5ac-db02b241b4ab | Address on File | Contingent | RDD: 4000 |
| a2747bbb-e275-40fb-9356-28b6be82e14a | Address on File | Contingent | RDD: 4000 |
| 80f6d7f6-9174-4e5d-915d-db08f6d27916 | Address on File | Contingent | LTC: 0.00000546, QTUM: 0.61757749, USDT: 0.00056321, VRC: 5.32707988 |
| aedd0e9a-b36a-48a5-9973-987ab7dfed4e | Address on File | | BTC: 0.00005759 |
| 6539a276-5e44-48f5-b269-5551e7e69290 | Address on File | Contingent | BTC: 0.00004654, DGB: 0.00073585, ETC: 0.00727674, ETH: 0.00000692, ETHW: 0.00000692, FLR: 0.01245347, NEO: 0.005, NXT: 0.91633237, OMG: 0.0004162, RDD: 0.00038045, SC: 0.00015311, XLM: 0.84967563, XRP: 0.08242145, ZEC: 0.00000823 |
| 863c3bd9-6b2f-4206-aa20-79d589e0a64a | Address on File | Contingent | BTC: 0.00000004, XEM: 50.75318566 |
| 6f31b9a0-0932-4deb-aaec-9e665a041dc1 | Address on File | | BCH: 0.00058159, POT: 900, USD: 0.0049787 |
| a14c7410-af67-4a35-af83-65715277c4ec | Address on File | | MTL: 1.52709343, USD: 0.00388878 |
| 8b9735fe-bd9c-4a4a-8500-ab08a28fe7d5 | Address on File | Contingent | BCH: 0.00001059, BTC: 0.00001796, XLM: 12.28494208 |
| 922e25fa-9e24-4d40-a0b2-5d2a6c0803c6 | Address on File | | DOGE: 7.9337929, LTC: 0.00424267, USDT: 0.69054508 |
| 3d25348e-0ef4-4d3a-9c19-80edeee269e2 | Address on File | Contingent | BTC: 0.00000609, SIGNA: 1300.07709119 |
| 2cb84a43-60f1-46a6-8c80-2d8b3c009755 | No Address on File | Contingent | ADA: 4.36716808 |
| 48211fb1-345d-4020-a05b-bb135a4aa0b3 | No Address on File | Contingent | DASH: 0.03827769 |
| 4e264321-e2e3-412d-98fd-abe851094278 | Address on File | Contingent | BCH: 0.00000114, BTC: 0.00005756 |
| 3b1422b5-a1aa-4ff8-b88d-663e0dcdd7ca | Address on File | | ADA: 4.35311891, BTC: 0.00000018, USD: 0.00000003 |
| 47ba3459-fe1a-4d15-8e3d-776c673b6676 | Address on File | Contingent | SC: 456.87556701 |
| 40937ab7-7d77-49c2-b2e4-d947de0b05a3 | Address on File | Contingent | USD: 1.59894382 |
| 069d514d-894a-4694-a67d-57676b7f628c | Address on File | | FLR: 56.89930161, USDT: 0.00000001 |
| 7f58b3b6-1624-4789-b9e7-041451c80c86 | Address on File | | USD: 0.0006108, USDT: 1.59185472 |
| 769e8038-d4c1-4bf0-9e59-1fc4196a7a38 | Address on File | | SC: 260.91675711, TRX: 10, USD: 0.00058835 |
| 7881db9b-3c96-406b-ab0f-d8fa117f0c63 | Address on File | Contingent | BTC: 0.00005755 |
| 6b3cf129-0f11-444a-a953-4046a39376c5 | Address on File | Contingent | BAT: 6.57361342, BTC: 0.00000011, MYST: 0.76059261, POT: 3.88527, USDT: 0.00040053 |
| b3f7cccd-925b-42eb-bbce-dd80975d38f5 | Address on File | Contingent | USD: 1.59864813 |
| 76f8c7de-a12f-44cf-b818-8e543ee47f38 | No Address on File | Contingent | BLOCK: 0.99, EMC2: 165.658 |
| 4f119b18-d62b-43bd-900c-8cbac4cca6fd | Address on File | | BTC: 0.00000682, ETHW: 0.68297098, USD: 0.00974406 |
| f7d2c270-9794-4771-b0ae-17d6bdb2f736 | Address on File | | ADA: 4.36191228, USD: 0.00127646 |
| 043e08e6-23d8-43b1-a159-952d2638dd55 | Address on File | Contingent | DOGE: 22.01907909 |
| 11602991-d9a1-4d52-85d9-0f82e0d5eb4a | Address on File | Contingent | LTC: 0.02045681, USDT: 0.00617116 |
| 9f35d4b0-a35b-40d1-acc3-aa4c6078d896 | Address on File | Contingent | MORE: 27.71883223, PTOY: 112.80916205 |
| 12ca03bb-e43f-4a1e-8120-cecbd1fb30fa | Address on File | Contingent | BTC: 0.00000066, XLM: 17.65575445 |
| 4086e24e-1528-4f65-bc01-827e25a378b8 | Address on File | | LTC: 0.02, USD: 0.00025743, USDT: 0.04129094 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 512492d2-af9d-40f9-8b09-54839b82a16e | Address on File | Contingent | BTC: 0.00005727, USDT: 0.00745284 |
| 71631bf1-f79a-44b6-9496-416018961e62 | Address on File | Contingent | BTC: 0.00005689, USDT: 0.01794237 |
| 7425fae9-8b4f-4282-b80f-81e9e2d8d2b1 | No Address on File | Contingent | BTC: 0.00004607, NXS: 4.5 |
| 1f7d4955-4ce3-488e-b80a-e3014d993a7b | Address on File | | BCH: 0.01435129, USD: 0.00000003, USDT: 0.00000002 |
| 4443fc0d-9437-4385-86bf-636505a1bce3 | Address on File | | DGB: 199.8, XMY: 0.68230636 |
| 3f5ed82d-c6e8-491e-8b71-1ed960b23799 | Address on File | Contingent | FLR: 56.88281432 |
| dd11bb2e-fa79-462f-9eff-fba4c2a4b283 | Address on File | Contingent | BTC: 0.00000002, RDD: 3000.32325843, SC: 113.62742505 |
| 441daa7d-30c9-4b89-a161-6e80a69fc59d | Address on File | Contingent | BTC: 0.00004342, TRX: 0.40263142, USD: 0.31780909, USDT: 0.04646624 |
| 4bde4c87-9578-432d-9530-db53e13952f8 | Address on File | | PAY: 19.42503058, USD: 0.00677173, VTC: 12 |
| cff27004-888e-4b12-ad6f-5a3183a112c8 | Address on File | Contingent | BTC: 0.00000004, OMG: 1.85397846 |
| 7450da4d-8a0b-448b-bc67-eaf1a491fdc9 | Address on File | Contingent | BTC: 0.00000003, RDD: 3993.13120253 |
| 13d80b42-a399-4cbe-9878-1f3ae6c26d1d | Address on File | | BCH: 0.012, FLR: 9.3066952, USD: 0.00000588 |
| d806982d-ac16-4942-8e42-502dd21e53c1 | Address on File | Contingent | USD: 0.02708795, USDT: 1.56471803 |
| 3739cd4a-20bc-48ba-8a09-8203dd63b833 | Address on File | | BCH: 0.00000007, BTC: 0.00000004, HIVE: 1.899, IGNIS: 5, NXT: 10, STEEM: 1.899, STRAX: 0.55, USD: 0.00677437, WACME: 0.7577512, XLM: 1.84015444 |
| 1a6cce34-d3e9-4507-8b42-4f576c2a8a38 | Address on File | Contingent | ARDR: 20, UBQ: 1, USDT: 0.00163374 |
| e1e84f72-aeaf-471e-8824-559ab902772b | No Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003, DOGE: 22 |
| dd08e5f6-c495-419e-ae42-c55e87172b99 | Address on File | | USD: 0.00360765, USDT: 1.587937 |
| 2ae33c01-85d0-4a8f-b930-c5b97e5b34f5 | Address on File | Contingent | RDD: 40.29010422, SC: 450.72282787, USDT: 0.00126867, XDN: 67.08738224 |
| 7d6e0aaf-d793-4beb-bfff-8773e169f26b | Address on File | Contingent | ALGO: 0.16047264, DOGE: 2.89411398, USD: 1.36124928 |
| 8c484bec-0508-415f-8db8-7e7b5d57b442 | Address on File | Contingent | PTOY: 21.81023383, VTC: 11.22074209, XVG: 0.43233164 |
| c28f4b84-10ad-40b0-94ee-f30c7970e63d | Address on File | Contingent | BTC: 0.00000387, ETH: 0.00000064, ETHW: 0.00000064, FLR: 52.98979502 |
| 5743273d-7525-4665-95b6-f42bf68b6deb | Address on File | | BTC: 0.00005751 |
| 5d44d797-de19-4e54-9fa7-44d62ac14bc9 | Address on File | Contingent | BCH: 0.0000002, BTC: 0.0000191, ETH: 0.00057488, ETHW: 0.00057488 |
| 9de8295b-8cf7-444b-8c2c-bbc24aed2fdc | Address on File | Contingent | BCH: 0.01434142 |
| 23c56cb1-4e00-4f05-9f18-b82c7279dc9a | Address on File | Contingent | BCH: 0.00881584, XLM: 6.87636207 |
| e986b9ab-5748-4b69-b176-abf44c934d9c | Address on File | Contingent | BTC: 0.00004199, GAME: 0.00363357, USDT: 0.42897271 |
| 6e545e85-82a2-48be-8d0c-536a733fe081 | Address on File | Contingent | BCH: 0.008802, BTC: 0.00000004, ETH: 0.00000069, ETHW: 0.00000069, XLM: 6.86556686 |
| 47d19ccc-efee-48b8-a20a-b00b79f2c3ef | No Address on File | Contingent | DOGE: 22 |
| 7d49b738-6aeb-4546-969b-1608db8f57ff | No Address on File | Contingent | DOGE: 22 |
| ecbda663-1146-491f-afd8-71f69ecee067 | No Address on File | Contingent | DOGE: 22 |
| 0dbc9eef-5365-4908-843e-0ce4c3f75260 | Address on File | Contingent | ADA: 4.36153909 |
| 3efe6b53-6201-469b-9d70-6188a329a621 | Address on File | Contingent | ETH: 0.00000628, ETHW: 0.00000628, FLR: 56.42460807 |
| fae9f33a-f98d-4fcf-acbe-0d2a4910b08e | Address on File | | ETH: 0.00003128, ETHW: 0.00003128, FLR: 50.45865437, RVN: 3, WAXP: 1 |
| bcd54765-c9e2-4586-9fd0-e9ed3ed58d62 | No Address on File | Contingent | USD: 1.59713556 |
| fe9d8888-bdb7-46ce-bd67-11e8349c63ee | Address on File | Contingent | USDT: 1.59077092 |
| ed7d3faa-bf5c-4729-8301-274722d81c32 | Address on File | Contingent | BTC: 0.00005749 |
| 0130c633-eae2-4201-a7a0-597d17ce46e2 | No Address on File | Contingent | BCH: 0.00005726, BTC: 0.00005726 |
| 3ce0e1c2-03d6-42be-b91c-93c9e6a84b7d | Address on File | | EDR: 189.25893306, ETH: 0.00037734, ETHW: 0.00037734, USD: 0.00000001, USDT: 0.88754462 |
| 26fbc3ac-932a-436f-8df2-955de79bc732 | Address on File | Contingent | XLM: 17.84424164 |
| 066d3b15-aea0-4945-a99f-82ad017d3b23 | Address on File | Contingent | BTC: 0.00000069, ETH: 0.00000146, ETHW: 0.00000146, XEM: 50 |
| 6f525ca8-5826-461f-aa58-c2b705c83375 | No Address on File | Contingent | BCH: 0.00005725, BTC: 0.00005725 |
| 1cb34301-6ab6-46cf-9b86-ca9be27190b9 | Address on File | Contingent | ALGO: 0.81941175, EOS: 0.16273178, USD: 1.31450059 |
| babb50e0-b379-49e6-aac7-507f9f0aeda2 | Address on File | | DASH: 0.00043738, DGB: 0.26534747, DOGE: 0.1626238, EMC2: 61.41052263, ETC: 0.00064002, EXP: 0.18947968, FLO: 0.13168423, FTC: 0.15657698, GAME: 45.75662204, KMD: 0.00715452, PPC: 0.00005786, RDD: 0.00436619, RVN: 0.34979933, SC: 0.69250347, STEEM: 1.85225216, UBQ: 0.08414933, USD: 0.00003293, USDT: 0.00937654, VTC: 0.00097385, XVG: 0.00895716 |
| 73693ec4-fbae-4fa7-a1a9-2f26ef62853b | Address on File | Contingent | BCH: 0.01255915, DGB: 0.20768011, USD: 0.19183811, USDT: 0.00165975, VTC: 0.02397722 |
| 7391e3d9-aa83-4806-afa9-7c61d8ba35a0 | Address on File | Contingent | LTC: 0.00000546, USDT: 0.0133996, XVG: 833.07315505 |
| 05ab927d-8034-47d4-98fc-0d95c4d6ac68 | Address on File | Contingent | FLR: 56.82241255 |
| ac1528c5-6b16-4655-941f-90de91d0cbfa | Address on File | | ADA: 0.23685738, BAT: 4.26323502, ENJ: 0.35151746, XLM: 5.32780458 |
| a7256083-284a-4b87-b6cf-6b6834075053 | No Address on File | Contingent | ZEN: 0.20031 |
| 1d83ded6-976e-47b2-bcd9-4a40ac8111f6 | Address on File | Contingent | GLM: 7.35432744, WINGS: 0.00000009 |
| dd6d0d84-56fe-4106-b09c-390082fdbd9b | Address on File | Contingent | VTC: 13.84659451 |
| 9d36d6d7-154f-4c57-867d-bb85daa2c69c | Address on File | Contingent | BTC: 0.00000002, RDD: 1002.40794479, USDT: 1.1901979 |
| 171637d4-cd5e-4228-b702-c1d841c4146a | Address on File | Contingent | ETH: 0.00085608, ETHW: 0.00085608, USD: 0.00758235 |
| bc4358af-4abf-4f0e-9e9d-bc7bffbf89ad | Address on File | Contingent | USDT: 1.59005863 |
| 55a18639-1dee-4bf4-9999-2a37b219d91f | Address on File | Contingent | LTC: 0.02050813 |
| be3b3b69-b7a3-4942-8c66-b1479fa221c5 | Address on File | | USD: 1.59635049 |
| a3e8b7e7-e58f-4ef6-a449-233c41be4c5b | Address on File | Contingent | BTC: 0.00005746 |
| 9a2d034a-456c-48e7-98dc-94253af74ac3 | Address on File | Contingent | BTC: 0.00002461, USDT: 0.27704002, VIA: 19.82538226 |
| 17ef06c6-4e02-45ff-9634-5fe61ae33ae8 | Address on File | Contingent | IGNIS: 150, NXT: 300, USDT: 0.00621904 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 2a3c56da-5db6-47b4-8fea-550be41a21ca | Address on File | Contingent | BTC: 0.00001648, IGNIS: 44.50288702, LBC: 72.46383455, NXT: 89.00577404 |
| 486aa3d0-7c08-4ddb-8c01-7b68ce899d43 | Address on File | | ADA: 0.52481508, DGB: 0.00046286, DOGE: 0.09971777, RVN: 0.00044547, SC: 0.86246752, USD: 1.31200059, USDT: 0.00098352, XLM: 0.90210166 |
| cbd8afeb-ec64-4328-a34b-2401d662b861 | Address on File | Contingent | DOGE: 21.98562737 |
| fe6d808b-404f-4d96-adb3-6d3580321a91 | Address on File | | ETH: 0.00003651, ETHW: 0.00003651, NEO: 0.16675877 |
| 10a3bc6c-200d-4352-b1d6-b563529c5b22 | Address on File | Contingent | BTC: 0.00000012, NEO: 0.17378199, USDT: 0.00005021 |
| 65d219e4-dff2-4d46-8601-082f5ce5a937 | Address on File | Contingent | NEO: 0.17413812, USDT: 0.00007985 |
| d1a1e60f-c69c-4eb0-8025-2b2ac870fa8c | Address on File | Contingent | USD: 0.00100001, USDT: 1.58867588 |
| 5d12eee3-eee3-489b-92d7-25bc454e70f5 | Address on File | | FLR: 56.79782198 |
| effb4d6b-eee9-4021-9bf1-666b8d6abd4d | Address on File | Contingent | BTC: 0.00005745 |
| 4fb7406f-5cf7-47bb-80c7-efc2845a00da | No Address on File | Contingent | BTC: 0.00000002, XVG: 839.66772152 |
| 03b65a42-7552-49e5-858b-3d1221cd0075 | Address on File | | RDD: 3989.7093943, USD: 0.00000001 |
| a3f6b861-21f3-4b88-8194-f0d554b5c5d3 | Address on File | | BTC: 0.00000005, VTC: 13.82820692 |
| 41640c8c-ef87-4fdd-997a-16a0a832ad24 | Address on File | | ARK: 4.02729714, ETHW: 0.22847099 |
| a6200668-6948-4794-9dda-8667a8bd2c2d | Address on File | Contingent | BTC: 0.00000002, SC: 455.77388889 |
| 110aab50-d62b-4050-8e03-86242fb1e81b | Address on File | | ETH: 0.00014359, ETHW: 0.00014359, USD: 0.82857789, USDT: 0.49865605 |
| 9615cac5-99a4-4e65-90f1-87b892f80e00 | Address on File | Contingent | LTC: 0.0205 |
| 8aee6e33-4b55-413d-8702-a06cef2cb8b8 | Address on File | Contingent | USDT: 1.58933984 |
| d5878188-fa5c-463d-bcf0-a31be4a39374 | Address on File | | XLM: 17.82843882 |
| 8a6928ff-50cc-4343-9e30-9e20acdb3c57 | Address on File | | LTC: 0.003, USDT: 1.35657448 |
| 92140587-c6ed-42b5-bbdb-a0dcfffaf594 | Address on File | Contingent | NEO: 0.17408341 |
| 1a943bfe-e465-48fd-a7f1-aa82f5bae59f | Address on File | Contingent | BTC: 0.00005743 |
| f7202e00-3487-4303-ae22-b823af060a96 | Address on File | | USD: 1.59544752 |
| 60b8727a-5b70-4219-b42a-cefc97a47672 | No Address on File | Contingent | ZEC: 0.04812765 |
| 48572de4-60d3-4a3b-9c2b-dfd098206a08 | Address on File | Contingent | BTC: 0.00000741, USD: 1.38955834 |
| cb78e20b-f00a-41b8-b802-b5e956c7daf0 | Address on File | | BTC: 0.00000299, NEO: 0.165 |
| 147acc6c-fafe-44b2-8ca5-b7e89a6d8d95 | No Address on File | Contingent | BCH: 0.00000092, BTC: 0.00000092, ZEN: 0.19691746 |
| b55078f8-4ffe-4536-8399-35680d88b6d9 | Address on File | Contingent | BCH: 0.00000007, EXP: 5.14434322, NEO: 0.17265901 |
| 060a1916-a519-4dc2-846d-5f0d2c609816 | Address on File | | FLR: 56.77179812 |
| 70fa8a1c-56f4-4917-aa5a-098b24c460b2 | Address on File | Contingent | FLR: 0.00048719, IGNIS: 150, NXT: 300, USD: 0.00521606 |
| 491f08e5-3ad9-4042-a95b-7fc68dba11d9 | Address on File | Contingent | BTC: 0.00005742 |
| 7ec79dba-3294-4aff-b775-da7bb4a90b71 | Address on File | | BTC: 0.00005742 |
| 8e186746-535b-4af0-9e57-ece7de36145c | Address on File | | ADA: 1.7460934, USD: 0.00000001, USDT: 0.95195659 |
| e30792e6-b551-4e81-a5bf-64f0b62b8bae | Address on File | Contingent | LTC: 0.0204922 |
| 4f56d089-bf04-4c00-bc30-8ec5a88ce3c0 | Address on File | Contingent | KMD: 0.002, PAY: 0.0691713, USD: 1.59376026 |
| 050ad340-e8e7-4450-bb2f-db1a60c02298 | Address on File | Contingent | FLR: 0.05681127, USD: 1.43232837, XRP: 0.375997 |
| 8ae62b8f-a72d-4a9f-8549-dfa97316eff7 | Address on File | Contingent | BTC: 0.00000003, LSK: 1.84 |
| 248a06c1-3397-4f87-bf32-2eebd0e4d53b | Address on File | | BTC: 0.00001129, ETH: 0.00027881, ETHW: 0.00027881, USDT: 0.76083258 |
| 83b22f6f-dcce-4270-8b5a-c8b8d9dd2c3d | No Address on File | Contingent | BCH: 0.0000059, BTC: 0.0000059, XLM: 15.98232518 |
| f5745e08-8c62-43d3-87fe-534c71f60f0f | Address on File | Contingent | USD: 1.594832 |
| aa9c4c25-76ea-45e3-bc21-1409f6ded3d0 | Address on File | Contingent | BTC: 0.00000005, VTC: 13.81920733 |
| 5cc53118-325b-4232-8563-60babc39187b | Address on File | | USD: 1.5947244 |
| 5e906163-7ef0-4d06-85ff-053d13cb3d68 | Address on File | Contingent | ZEN: 0.20006559 |
| 7ec08b28-af19-4956-b207-381cc9bccb80 | Address on File | | BCH: 0.01431717 |
| 7fd93ace-b5c5-49d6-9d2b-2e808bdaa851 | Address on File | | NEO: 0.04101225, QTUM: 0.01, USDT: 1.18824482 |
| ce0f75f2-6c3a-48a5-b242-23274925e22b | Address on File | Contingent | BTC: 0.0000574 |
| 01ab78d7-2638-4d25-9d94-339471ac4dd0 | Address on File | Contingent | SC: 200, USDT: 0.70176818, XVG: 100 |
| bd9c549e-0e1c-4b6a-8f70-ad8d4b02725d | Address on File | Contingent | ADX: 10, ETH: 0.00000408, ETHW: 0.00000408 |
| 90030a87-45e8-4f88-ba9c-f5ab4a4a5b59 | Address on File | Contingent | LTC: 0.02048447 |
| 1cc2dbff-c467-40ec-a2c3-61fc45257bf0 | No Address on File | Contingent | DOGE: 21.96099993 |
| 681262ab-89af-4c8d-9b71-c407b8b8dc94 | Address on File | | DTA: 244970, PMA: 131656.17, USD: 0.0009883 |
| 692cd6f3-93d1-425f-bdee-0fea25778bb4 | Address on File | | BTC: 0.00000046, USD: 1.58149324 |
| 99d171bb-2d33-4bf6-8b1c-8b1df8a39a63 | Address on File | | ARK: 5.69372882, USD: 0.00000815 |
| 9485010c-fb48-4aee-9e8a-a81677dbb3e9 | Address on File | Contingent | USD: 1.59422568 |
| 00a0f311-238b-4f33-88c8-5177a743b78e | Address on File | | FLR: 56.660625, USD: 0.00205169 |
| c0e883c7-b4e8-4f5b-a6ec-16a5bc2bf422 | Address on File | Contingent | USD: 1.59413366 |
| 88ed9f33-4292-43c5-84cd-72962a3106d2 | Address on File | Contingent | USD: 1.59411455 |
| ecdf4f04-c55d-4db3-b930-68568efa8f52 | Address on File | Contingent | DGB: 100, TRX: 0.91310984, USDT: 0.72859581 |
| c83892aa-a092-4983-82d7-5bbc86219f53 | Address on File | | ETHW: 0.71458026, GAME: 9.975 |
| 464e02ba-85e0-47e7-941d-f9ffebe23740 | Address on File | Contingent | BTC: 0.00000004, RDD: 3982.2179771 |
| d396be9d-23bd-4aac-a70a-2b98ac9fdd82 | Address on File | | ADA: 0.69518844, BTC: 0.00000001, DASH: 0.00011549, ETHW: 0.00000562, USD: 0.00112072, USDT: 0.61283914, XRP: 1.674969 |
| daf74d46-1a60-461d-9345-082d62f4925f | Address on File | | ADA: 3.53527652, USDT: 0.29809401 |
| 503c6551-4bef-4c5f-b155-55eab7ab0b94 | Address on File | Contingent | BTC: 0.00005719, USDT: 0.00501612 |
| 9bfba2e2-df11-4fc8-b06c-abe736654dc3 | Address on File | Contingent | ETH: 0.00085792, ETHW: 0.00085792, USDT: 0.00155104 |
| 7477cf74-bc67-46ed-bc8c-55a77e57bb38 | Address on File | | ADA: 0.65286107, BTC: 0.00000006, EMC2: 58.44060803, FLR: 28.94000668, XRP: 0.0051711 |
| db0bde1b-f686-4f2e-a8a0-a2da4f6ff7ff | Address on File | Contingent | BTC: 0.00005737, PMA: 0.26138889 |
| 36159c51-1c30-4fa4-8792-8e15ee2c1d23 | Address on File | Contingent | BTC: 0.00005737 |
| 90b58f34-0878-4536-8f72-5c6d91033909 | Address on File | Contingent | WAXP: 27.38440606 |
| bf066e18-9b78-4920-942c-f7f5f484f32e | Address on File | Contingent | BTC: 0.00000006, USD: 1.59206074 |
| e788437e-2070-43ea-948b-768ec9b22821 | Address on File | | BTC: 0.00005705, USD: 0.00880711 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d7030c2e-8cc9-452e-9471-28df520a7972 | Address on File | | BTC: 0.00000018, USD: 0.00986442, WACME: 47.57890655 |
| 0e286fe7-9f63-426c-bb6f-6000e6065eb6 | Address on File | | VBK: 2655.8301922 |
| 1f4c15d3-de99-4800-8989-d6152a70a8ac | Address on File | Contingent | XLM: 17.80424984 |
| 9517f047-6f9b-4c64-a622-4d5b9636c830 | Address on File | | FLR: 56.70374726 |
| 229b53cb-0b38-4c95-8b23-79c787291f90 | Address on File | Contingent | BCH: 0.01419005, BTC: 0.0000001, ETH: 0.00000543, ETHW: 0.00000543 |
| 8f2b2f50-0e70-48b5-8fe8-1bbdcfa84115 | Address on File | | ETH: 0.00000001, ETHW: 0.00000001, USD: 0.00000004, USDT: 1.58693819 |
| 1f1cfb3c-14d0-4b73-b411-6a32d09a6e4d | Address on File | Contingent | NEO: 0.06396542, POWR: 6.24749967, USD: 0.00053955 |
| 30f89183-ae2a-472e-91d8-96ac2364398e | Address on File | Contingent | BTC: 0.00001593, FLR: 40.94968224 |
| 8c2f0a39-bfe0-4a00-9ffb-7d3d5a1e3861 | Address on File | Contingent | LTC: 0.02042912, USDT: 0.00298126 |
| 72666d10-8c12-4d60-babc-1ed075f7dc10 | No Address on File | Contingent | BTC: 0.00000002, SC: 455.02209375 |
| e55ca980-7a5f-41c8-98c6-2ff250269868 | Address on File | Contingent | BCH: 0.0021, ZEC: 0.041 |
| ddc22c70-1f60-481a-88df-54b16518705e | Address on File | | IGNIS: 290, SIGNA: 100, XDN: 750 |
| cad2c9c2-ecc7-48f4-a459-afc001644523 | Address on File | | BTC: 0.00000213, FLR: 30.219, POT: 135, THC: 100, USD: 0.23509106 |
| 549de23e-206c-4ac9-baa3-7b0c8227918c | Address on File | Contingent | BCH: 0.00145002, BTC: 0.00004788, XLM: 1.13101673 |
| 07e57f55-4131-4541-bbcc-4afae834cd90 | Address on File | | EMC2: 22.74866967, MONA: 3.34917568 |
| b1622e8c-f31c-407a-b665-36b341e308ae | Address on File | Contingent | DOGE: 8.50266606, LTC: 0.01253235, USD: 0.00000535 |
| 4b4cc1b7-46d0-4f72-b0f8-4ce1a33ed67e | Address on File | | ETHW: 0.5073, IGNIS: 33.90717501, NXT: 67.81435002, USDT: 0.19317057 |
| 6a4edcd7-bc48-4d1c-a03b-8ee14cb0d845 | Address on File | | BTC: 0.00005733 |
| 6e4e7213-c485-4609-881a-2de064ee7c42 | Address on File | Contingent | BAT: 7.44533001 |
| 791a03f5-4a73-4cf5-b042-c0f54b6101ba | Address on File | Contingent | USDT: 1.58618038 |
| f569f942-e7cb-4c85-bf9b-00265f7fa4de | Address on File | | ADA: 1.40904908, ETH: 0.00000064, ETHW: 0.00000064, IGNIS: 150, USDT: 0.00213059, XLM: 3.61108381 |
| 9ad55976-16a6-49bd-b577-a95f08684cea | Address on File | | USDT: 0.00000001, XLM: 17.79330582 |
| 4fb8b585-ac59-4765-91ef-5d6e292f9b97 | Address on File | Contingent | BTC: 0.00000096, ETH: 0.00002017, ETHW: 0.00002017, USDT: 1.52217298 |
| f3024c5f-d2cd-4a1f-8fe2-ff57d4768a60 | Address on File | Contingent | BTC: 0.00000079, ETH: 0.00084143, ETHW: 0.00084143, USD: 0.00871949 |
| 705281f1-8fec-49f3-a21f-200aff2fd3c6 | Address on File | | DOGE: 21.89500964, USD: 0.00267939 |
| 971d51da-0152-4861-a8e5-7c1c6613c6f3 | Address on File | | FLR: 56.43100887, USDT: 0.00651523 |
| 9971b0f6-365a-4d7d-be70-cf0c1eea10df | Address on File | Contingent | BTC: 0.00000003, DGB: 2, USD: 0.28114435, USDT: 1.28909498 |
| 7a6271aa-1f12-4a17-a529-022f633b7c40 | Address on File | | GRS: 1.49095437, NXT: 378.79746835, USDT: 0.00554393 |
| d6e787b8-b225-48be-851d-0c8ec97d8db9 | Address on File | | NEO: 0.1727329, USD: 0.0089971 |
| 27a9283c-1664-42f7-b8d9-58c75ff7c190 | Address on File | Contingent | USD: 0.71822742, USDT: 0.01123255, XEM: 27.38027807 |
| f6a6cf72-eda9-406e-950a-ff82a1edb8e4 | Address on File | | USD: 0.80939084, XDN: 17767.47 |
| bc08f3b0-44cd-4a52-9aad-730a8ef9a6da | Address on File | | ETH: 0.00001181, ETHW: 0.00001181, IGNIS: 50, NXT: 100, USD: 1.03815591, USDT: 0.00181484 |
| 112bbf6e-e099-4574-8a44-3c553bae3df7 | Address on File | Contingent | BTC: 0.00000421, FLR: 0.02186519, LTC: 0.00000546, USDT: 1.40621245, XRP: 0.14471151 |
| e6e128fe-70ca-4e53-a40a-deb991ce6716 | Address on File | Contingent | LTC: 0.02045 |
| 1316ed83-ee0e-469e-8f87-15b954ae5e9c | Address on File | Contingent | RDD: 923, USDT: 1.21774532 |
| 64291c7a-5f9b-42c3-b54b-12964b8607d5 | Address on File | | USDT: 0.02055281, VAL: 0.6846457, ZEC: 0.00544788 |
| c6b64e36-b00c-42db-87e6-74a00ae8b6c2 | Address on File | Contingent | BTC: 0.00005087, SC: 51 |
| 758fba26-5c9f-4b00-aee3-779bd356436a | Address on File | Contingent | ETH: 0.0008576, ETHW: 0.0008576 |
| d17054f4-6bef-474e-9647-98220a52b2e3 | Address on File | Contingent | BCH: 0.00227395, MYST: 0.50634518, PTOY: 3.0982875, SC: 290.02055939, XLM: 1.77368277 |
| b959017f-ec26-410d-a50f-7f70213c50cb | Address on File | | USD: 0.89954525, USDT: 0.06318911, XVG: 330.8814138 |
| 3d1a341c-8e1b-4e59-b215-07e071d0f689 | Address on File | Contingent | BTC: 0.00005493, USDT: 0.06538921 |
| 0427220a-f532-4f34-848e-0eeb39750991 | Address on File | Contingent | BTC: 0.00005729 |
| 8d2408ad-1355-4ed4-b0e0-8fec604e14c1 | Address on File | | BTC: 0.0000002, USD: 1.58601397 |
| ec8ae78a-b17a-4573-a710-192c6ad99759 | Address on File | Contingent | ETH: 0.0003152, ETHW: 0.0003152, USDT: 1.00252849 |
| 0345a9f8-bdb0-4de8-8907-a4d671ab53d0 | Address on File | | LTC: 0.00000546, USDT: 0.03548081, XMY: 37899.65156038 |
| 604f2e31-7464-4150-8368-56e997b41fd4 | Address on File | Contingent | BTC: 0.0000001, LTC: 0.02040986 |
| efc8adc3-b9ff-43e0-9911-fa7701fa6828 | Address on File | Contingent | BTC: 0.00000008, LTC: 0.02041685 |
| c3e98795-0ba1-466e-8778-ac6904a49cdd | Address on File | | DOGE: 9.82419097, USD: 0.85180749, USDT: 0.02632077 |
| ff6eb651-af61-49b9-a20e-fac294c9ced8 | Address on File | Contingent | IGNIS: 296.5, USDT: 0.10849292 |
| eb606233-fa4c-4131-aa59-d29da01e758e | Address on File | Contingent | POWR: 9.87786763 |
| c1524b96-7437-4d3a-bce5-aa54511cffbc | Address on File | Contingent | BTC: 0.00000181, ETH: 0.00000421, ETHW: 0.00000421, NEO: 0.16728742 |
| 2b839190-a868-4c2d-8e93-0e11109221bb | Address on File | | BTC: 0.00000077, ETH: 0.0008316, ETHW: 0.0008316, USD: 0.02646253 |
| de4efb48-31af-40ba-88d6-46cfd1756295 | Address on File | Contingent | BTC: 0.00000025, ETHW: 0.77321435 |
| 563a9e5d-e7f4-4290-897c-1bf6c940e0b8 | Address on File | | ETHW: 0.77660286 |
| b38ff87f-3cc8-4a7b-82f0-71af6316dad9 | Address on File | Contingent | BTC: 0.00000001, LTC: 0.02043912, USD: 0.0000002 |
| 8d2531d5-211d-450f-b2f3-7513552af6db | Address on File | Contingent | BCH: 0.01428633 |
| cfd911d2-479c-4187-bf71-bf4ba258eb2e | Address on File | | USD: 0.000301, USDT: 1.58456736 |
| 5263a55b-dc72-44a1-bbbe-2ff0e9b4c11a | No Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003, SC: 454.38989109 |
| f3ce8dba-b67d-4563-94ff-14cc5203e971 | Address on File | Contingent | BTC: 0.00000077, XLM: 17.539075 |
| 7a3ba740-2ad0-4bbd-bdb4-2f447e9cc0a3 | Address on File | Contingent | XVG: 837.41676829 |
| db2419d6-ba88-4ff6-a328-dd9b4fec8d7c | Address on File | Contingent | BTC: 0.0000007, NEO: 0.1714784 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 54092eda-48bb-4f4b-9bf4-802aa03dde74 | Address on File | Contingent | ADA: 1.82571392, BTC: 0.00003155, FLR: 0.00106362, LSK: 0.00039394, USDT: 0.04542128 |
| c4d5805b-d4c3-4366-90fe-ec87f74495d6 | Address on File | Contingent | BTC: 0.00005486, USDT: 0.06670763 |
| 170f6b82-2a65-454a-b06b-d92c07459406 | Address on File | Contingent | BTC: 0.00005727 |
| 992e9f2f-8d80-4c78-8066-ea9046ddef9e | No Address on File | Contingent | DOGE: 21.9142 |
| 0b4e928f-8865-4dcd-bf51-f1b2a8bf48f0 | Address on File | Contingent | BTC: 0.00003295, USD: 0.67545796 |
| ac43653a-a10c-441e-886a-8c264e8a8e03 | Address on File | Contingent | LRC: 5.41463479 |
| 42ca8630-ba9a-4691-8f95-0a5c219b82c4 | Address on File | | BTC: 0.00000005, USD: 0.0098524, USDT: 0.00484026, XDN: 35749.65265674 |
| 6bc3c744-5472-4e2b-87c6-463b5a90e44c | Address on File | Contingent | ETH: 0.00078496, ETHW: 0.00078496, USDT: 0.00635414, XLM: 0.00062908, XVG: 67 |
| d8cd1ff3-5664-4557-aa6f-f5e710e566e8 | Address on File | | BTC: 0.00000001, XLM: 17.76875035 |
| 797d959f-9e70-4700-8f20-213e93407edc | Address on File | Contingent | ADA: 1, USD: 0.00002013, USDT: 1.21939573 |
| 51adcc94-f24f-4b2e-8a26-438a47bb9c26 | Address on File | Contingent | BTC: 0.00005725 |
| 876b9b95-8ea2-4080-99e3-34544b873c8f | Address on File | Contingent | BTC: 0.00005725 |
| de578d2e-7356-4c91-a387-e57e8b6c8709 | Address on File | | USDT: 1.58411976 |
| 8b7b47a9-d6d8-4b52-b5d6-df2c8fa3dac8 | Address on File | Contingent | BTC: 0.00000196, RDD: 3840 |
| 4147c34b-ff7b-493c-b2fc-49dfe8d4f704 | Address on File | Contingent | BTC: 0.0000049, USDT: 1.44840561 |
| 348313ac-a13f-46d8-a8b4-6848bf777d51 | Address on File | | BTC: 0.00000001, LTC: 0.00000546, QTUM: 0.00007952, USD: 1.58928819, USDT: 0.00012778 |
| 5f97b235-e353-479a-8e5b-69a5964933dd | Address on File | Contingent | BTC: 0.00002004, USD: 1.03353527 |
| a6fe81f0-7b9f-4e27-8e34-0aaeb23eefcb | Address on File | Contingent | BTC: 0.00002341, USD: 0.93990716 |
| f0e80781-7400-4b0e-8797-1d0a0f86f20e | Address on File | Contingent | ADX: 5.60834364, OK: 109.63313114, USD: 0.06430489 |
| 56d22ec7-d428-4abc-9502-072ff7098f3d | Address on File | Contingent | BTC: 0.00005724 |
| 48e62512-9bb5-4408-b7e9-664c7fe83794 | Address on File | Contingent | BTC: 0.00000001, DGB: 198.73487548 |
| c3b8f59c-5c20-4e6f-b9c2-1ecb2e7f9d82 | No Address on File | Contingent | BCH: 0.00005701, BTC: 0.00005701 |
| 5898d485-8c0c-4b25-88a2-6adafe2d76b3 | Address on File | Contingent | BTC: 0.00001836, USD: 1.08008065 |
| e82d1117-63d0-4010-aeb3-5584f09c2985 | Address on File | | NXT: 500, USD: 0.00000071, XVG: 100 |
| b376fdff-cdd0-43f5-9edd-ca000e2b7eb7 | Address on File | Contingent | SC: 400, XVG: 100 |
| 8d9b1de8-7e9f-45ab-8ae9-eb2ff71d510a | Address on File | | BTC: 0.00000014, FLR: 38.15030707, USD: 0.514 |
| 4023d4e7-71c6-40f7-8302-0107d2473464 | No Address on File | Contingent | BCH: 0.000057, BTC: 0.000057 |
| 55e2eefc-9af0-4686-887c-aa6ddec1eb93 | No Address on File | Contingent | BCH: 0.000057, BTC: 0.000057 |
| a35ba706-b645-4706-8edf-040282464113 | No Address on File | Contingent | BCH: 0.000057, BTC: 0.000057 |
| 5fdfdc18-75fd-4044-992c-fd256cf6a2f7 | Address on File | Contingent | BCH: 0.00043808, IGNIS: 308.20041066 |
| 66709265-ab2f-445d-a658-89379581982a | Address on File | | USD: 1.58488429, USDT: 0.00485857 |
| c80849e9-2d92-4253-b9cf-9a29b58fc039 | Address on File | | BTC: 0.00000005, ETH: 0.00000063, ETHW: 0.00000063, FLR: 15.1095, WAXP: 0.1522506, XVG: 607.22999376 |
| 93d64041-b7f4-43bf-b31b-684b84f94072 | Address on File | | BTC: 0.00000116, SC: 445 |
| 52167a2a-08d5-4070-b2b5-5c6d8ca6bf3a | Address on File | | USD: 1.58970444 |
| 8ffb25aa-64a2-442e-a577-9eebb0d9daaa | Address on File | | BTC: 0.0000068, ETHW: 0.68359671 |
| 0df4d16f-f4ac-4492-b8c4-e57a2dddeac7 | Address on File | Contingent | BTC: 0.00005003, USD: 0.19970686 |
| 7f8c1b17-fa13-4192-814c-6400c499c131 | Address on File | Contingent | BTC: 0.00001233, USDT: 0.88459219, ZEN: 0.0450219 |
| 00ae9868-3f8f-4517-923a-68eb4e815369 | Address on File | Contingent | BCH: 0.00000013, BTC: 0.00001028, ETH: 0.00070253, ETHW: 0.00070253 |
| 4a3381b7-ceff-4a06-a09f-7fdec58842a5 | Address on File | | BTC: 0.00000001, ETH: 0.00000626, ETHW: 0.00000626, NEO: 0.17164488, USD: 0.00440387, USDT: 0.00000001 |
| e3676295-6131-4def-aa5f-ee2e81bc31d9 | Address on File | | ETH: 0.00085638, ETHW: 0.00085638, USDT: 0.00000001 |
| dc3cf545-09f9-46af-a390-40f9929af73f | Address on File | | ADA: 0.06845345, POT: 845.74117268, THC: 55, USD: 0.00555597 |
| 347805a7-99ea-4428-98f7-271f860c349b | Address on File | Contingent | ADA: 3, BTC: 0.00000031, USDT: 0.00005643, XRP: 1.12485828 |
| d4905013-9cb1-40dc-bb7e-cddf7decb67d | Address on File | | BTC: 0.00005712, USD: 0.00252577 |
| 841aa8b2-08e5-4ddc-add3-942c2055a80b | Address on File | Contingent | BTC: 0.00004357, ETH: 0.00001125, ETHW: 0.00001125, USDT: 0.00335999, ZEC: 0.0107 |
| 8afc9aea-fdf8-498e-b476-0b0cf28e63de | Address on File | | XVG: 836.50246305 |
| abd66e86-74af-4229-b65a-50c1fa54cf57 | No Address on File | Contingent | BCH: 0.00005698, BTC: 0.00005698 |
| 27f7641f-55d3-497b-a1f3-7e9debe84916 | No Address on File | Contingent | BTC: 0.00000002, EMC2: 14.86889132, SC: 247.33663043, STRAX: 1.22698632 |
| e63f7451-4536-4b7a-8bea-158714ae91bf | Address on File | Contingent | USD: 1.57821849, USDT: 0.01098319 |
| 4105a0a5-ea21-4eca-9669-bffc5fbb39bb | No Address on File | Contingent | BTC: 0.00000005, RDD: 3969.60666667 |
| ac4064f9-a645-4bac-bf6d-2c822d0fe470 | Address on File | Contingent | BTC: 0.00005705, USDT: 0.00430338 |
| 1d11a8c7-7716-47bf-a0f1-9a730ef5d311 | Address on File | | EMC2: 100, USD: 0.0085581, XDN: 15000 |
| 78cae6a9-9f16-4067-be0a-8c2814eca8e3 | No Address on File | Contingent | DOGE: 21.88999995 |
| 8acef8a3-139e-4626-a1a0-b60bcc008170 | Address on File | | USDT: 1.58282485 |
| d884ad97-2026-486f-b2de-8fa70fcda82f | Address on File | Contingent | NEO: 0.17339341 |
| a06b713b-fda8-4beb-abff-ce82fad449f1 | Address on File | Contingent | USD: 0.66810479, USDT: 0.91731778 |
| ff1bcdca-a571-4f9a-a3fd-5cb80722e2be | Address on File | Contingent | BTC: 0.0000572 |
| cbea202e-2156-4066-b393-190cc73ae189 | No Address on File | Contingent | BCH: 0.00005697, BTC: 0.00005697 |
| dbc68faf-bd57-4594-b6b9-75a86510537a | Address on File | | ETHW: 0.39314304, GAME: 2, GLM: 2, OK: 1, PAY: 1, USDT: 0.30540866 |
| c5daeb4c-f391-4951-8df3-0b8af20ba7a8 | Address on File | Contingent | USD: 1.58887705 |
| 68594bb6-e929-42a0-a442-e7af83c9d6f5 | Address on File | Contingent | USD: 0.35697869, USDT: 1.22698853 |
| 3881dd97-8289-466f-b4e1-29728455ef48 | Address on File | Contingent | MONA: 0.2516782, XLM: 16.59076479 |
| c7904250-717a-4578-a572-87b34c39376f | Address on File | | BTC: 0.00002912, CKB: 0.37352262, USD: 0.77303717, USDT: 0.00563732 |
| c0119e53-8a07-4c83-ac7b-4aacefeaccb4 | Address on File | Contingent | BTC: 0.00005719 |
| 0918d5d3-0bf0-4ed0-bbd6-749bbb2b5b47 | No Address on File | Contingent | BCH: 0.00005696, BTC: 0.00005696 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 84f0e47f-01cd-4c8f-abd0-e2fc8dce69cf | Address on File | Contingent | BTC: 0.00004143, USDT: 0.43603548 |
| e230d3e1-b363-4f16-93e6-f503b72f1e5d | No Address on File | Contingent | BCH: 0.00876821, XLM: 6.83921063 |
| aefbd162-feed-4251-860f-7e8ede447b5e | Address on File | Contingent | LTC: 0.02040854 |
| f088f77e-586d-4b6d-8333-6ba781df838c | Address on File | | USDT: 1.58222418 |
| 329aba9f-30a4-44d1-a359-9d2ad955001d | Address on File | Contingent | BCH: 0.00000002, LBC: 172.66816514 |
| e8dfbef5-b438-45aa-9643-b1c94f57c7a3 | Address on File | Contingent | BTC: 0.00005718 |
| 5b638c2a-a914-4251-9873-50d02d10b388 | Address on File | | BTC: 0.00000002, ETH: 0.00000527, ETHW: 0.00000527, GBYTE: 0.12590375, HIVE: 0.00095347, IOC: 29.51920006, USDT: 0.00000053, XTZ: 0.07967738 |
| 24baa45d-4359-41c0-a6bb-65b1e8a1daf7 | Address on File | | USDT: 1.58197765 |
| 026eeceb-4efd-4d83-bd86-9886b71234e5 | No Address on File | Contingent | BTC: 0.00005717 |
| 476681e2-f34d-438f-a6ec-e06ec56cc7c1 | Address on File | Contingent | BTC: 0.00005717 |
| 32d234df-508a-4599-bfc6-2fc594048e46 | Address on File | Contingent | XVG: 835.872983 |
| a9a1356b-d63a-4478-ba1f-51db2efda75e | No Address on File | Contingent | BCH: 0.00005508, BTC: 0.00005508, LTC: 0.00066466 |
| 03e6dac2-b1e7-4827-a2b4-e68b756101b3 | Address on File | | BTC: 0.00005716, USD: 0.00000001 |
| 76529479-68b4-468f-94dd-827bfe8cf94f | Address on File | | BTC: 0.00004517, ETH: 0.00000248, ETHW: 0.00000248, USD: 0.31709107, USDT: 0.01133831 |
| ef50f8c2-07cc-4e54-b6ce-31a67e3ddfc4 | Address on File | | USD: 0.00561112, XDN: 35926.01855045 |
| 16a129f2-e2ed-4a1b-ab3e-e7768dd8969f | Address on File | Contingent | BCH: 0.00000035, BTC: 0.00000035, POT: 928.30620805 |
| b7940313-db2a-468c-996e-42e44f8297a9 | Address on File | | FLR: 56.41174964, USD: 0.00262192 |
| 6303ce0b-7e1f-45a9-95fe-d5b1b56c4358 | Address on File | Contingent | BTC: 0.00000307, ETH: 0.00080953, ETHW: 0.00080953 |
| 74befd72-537c-40b5-b9eb-4661209a877c | Address on File | Contingent | BTC: 0.00005715 |
| c74bf267-59ff-489e-9f0a-f7eb8e78685a | No Address on File | Contingent | BCH: 0.00005692, BTC: 0.00005692 |
| f3f12b1d-f41f-4957-a58a-3278f2bd8fe7 | No Address on File | Contingent | ETH: 0.00085542, ETHW: 0.00085542 |
| 37bc96d6-34ab-4de2-8c08-cc02c387fb6f | No Address on File | Contingent | DOGE: 12.67606693, GAME: 0.1627379, LTC: 0.00854547 |
| 6c8fb94b-94ed-44de-b068-dec7c659b2a7 | Address on File | Contingent | USD: 1.58751523 |
| f7c1a748-6ce8-45b2-9a5c-d4079fa44bdf | Address on File | | ETHW: 0.77473401 |
| eb648ac4-e265-4a62-a586-b3ec8b2726aa | Address on File | Contingent | BTC: 0.00003108, ETH: 0.00026984, ETHW: 0.00026984, XTZ: 0.2443 |
| 94682400-c6f3-4ac8-a5ed-ce48cb62158e | No Address on File | Contingent | BCH: 0.00005691, BTC: 0.00005691 |
| 62225d96-e2c6-43c6-8903-09d43c7be0de | Address on File | | EXP: 180.87006178, NXT: 388.19276627, PINK: 479.12177419, USD: 0.00000001, USDT: 0.00029792 |
| 924a5126-b2e2-477b-ade0-62fb6ca57a4d | Address on File | | ADA: 0.57449812, BTC: 0.00003568, REN: 0.25, USD: 0.3668856, USDT: 0.00000001 |
| e17faaab-addc-4985-ad2d-892b49f5e0a9 | Address on File | Contingent | USD: 1.58731139 |
| ea2c0f10-2e0b-48b6-80ae-c38e1a4ffa5e | Address on File | | BTC: 0.00000055, NXS: 15, POT: 300 |
| 1cbb56f4-1c4a-4bfe-89b8-c6c9d1b852de | Address on File | | FLR: 43.42138811, USDT: 0.36562233 |
| ce9f9a48-8374-47ab-8ae2-1ac770e0fde7 | Address on File | | USD: 1.58716248 |
| cbfa9e84-9493-4c43-b804-a8ce4991b0f4 | Address on File | Contingent | ADX: 10, ETH: 0.00000007, ETHW: 0.00000007 |
| 6a231833-32c6-4a01-aeb8-7ac65e8a8fe3 | Address on File | | ETH: 0.00004151, ETHW: 0.00004151, IGNIS: 302.0130402 |
| 06194b9d-7c4c-43e0-a5d4-dc6d116c9be5 | Address on File | Contingent | BTC: 0.00000002, NEO: 0.17226186, USDT: 0.00771468 |
| 199d9c57-3d85-4051-9c00-b0d6adebb8e0 | Address on File | Contingent | ADX: 10, BCH: 0.0000004 |
| 771ddfe6-1c05-4e98-a193-423e6d9f6eae | No Address on File | Contingent | ADX: 10 |
| 9069502c-8f7d-443f-94e4-ec73bf489290 | Address on File | Contingent | ADX: 10 |
| bd48133a-437a-4178-a519-6f9f73b07b7d | Address on File | Contingent | ADX: 10 |
| f32967a8-d0ef-4198-80ef-d3ac9775a999 | Address on File | Contingent | ADX: 10 |
| e6228fd0-ba90-4da5-b2c3-ba96eb2a4261 | Address on File | Contingent | XLM: 17.73171873 |
| 131dd9d0-174e-491e-a79a-b0f0a49e0f53 | Address on File | Contingent | BTC: 0.00001564, LTC: 0.01480413 |
| 6a8b863c-f814-4ea7-9e45-764cbba0bae2 | Address on File | Contingent | BTC: 0.00000004, SIGNA: 1441.54719828 |
| 936c4660-dc2c-43e2-a8da-27db99451932 | Address on File | Contingent | BTC: 0.00000041, SRN: 926.67764547 |
| e63a7e3a-c902-4953-9809-c64a61357251 | Address on File | | BTC: 0.00005711, USDT: 0.00000001 |
| 46637998-9ba4-4ba2-a8a1-576f37690f2f | Address on File | Contingent | BTC: 0.00005711 |
| e0adcbc6-80e5-4257-89de-d9eadc6b20fd | Address on File | Contingent | ATOM: 0.00000004, BAT: 0.00000163, BCH: 0.00000001, BLK: 0.00000677, BTS: 0.00000312, DASH: 0.00000001, DOGE: 0.00000001, EMC2: 0.00000001, ETH: 0.00000001, ETHW: 0.00000001, EXP: 6.18880803, IGNIS: 0.00000489, LSK: 1.53169009, MANA: 0.00000001, NEO: 0.00000001, SC: 0.00000001, SOLVE: 0.00000001, STEEM: 0.00000001, STRAX: 0.00000019, TUSD: 0.00000031, VRC: 0.00000001, VTC: 2.11634852, WAVES: 0.00000001, XTZ: 0.00000002, XVG: 0.00000001 |
| 82977a72-e4e2-4846-ab91-90af2721fa1a | Address on File | | BCH: 0.00490341, XLM: 11.62467142 |
| f2a4688c-a704-4bfe-8195-d8c607c75f07 | No Address on File | Contingent | BCH: 0.00005688, BTC: 0.00005688 |
| 8d5b35cc-8cd2-4507-8ed7-cc0f2a4126e6 | Address on File | Contingent | USDT: 0.11823407, ZEC: 0.04427777 |
| 1b08bb79-1572-4b7d-a8a5-06cbc8e2c1f0 | Address on File | Contingent | HIVE: 4.25898264 |
| 4a7e75a5-4905-40ee-9862-3b375774337d | Address on File | Contingent | ARDR: 20, BTC: 0.00000052 |
| 0e417ff6-f3c0-4e7d-882d-d3c03cffe038 | Address on File | Contingent | LTC: 0.02038043 |
| 83d81fb2-0984-4b77-835e-1c8c41b8fb0c | Address on File | | FLR: 0.1567804, USD: 0.00000001, USDT: 1.56721892, XDC: 0.10839407, XLM: 0.05222742 |
| 7438c662-6245-4ab2-831e-055945fa66d6 | Address on File | Contingent | SC: 250, XEM: 16.55052265, XVG: 100 |
| 3ffa67ca-f930-4aaf-8927-72f5bdb420ac | Address on File | | BTC: 0.0000571 |
| 7ec96ff8-6d7d-4c51-a679-9412edc79985 | Address on File | | BTC: 0.0000026, FLR: 53.88114408 |
| 73a99858-79f2-40ec-bc72-5e60701d04bd | Address on File | Contingent | BTC: 0.00002416, ETH: 0.00049305, ETHW: 0.00049305 |
| 71a68fd3-615d-4872-b1db-0708491bb208 | Address on File | | XVG: 834.864 |
| 94cf84e4-c139-4d0b-8118-5129bb7b6258 | Address on File | | MUNT: 2863.85884698 |
| dc2b2b25-0739-47fc-9dde-d6aac5c12dc3 | Address on File | Contingent | XEM: 50.35319774 |
| 8b83865a-165a-47ed-b209-368b880d7e96 | Address on File | Contingent | BCH: 0.00012795, BTC: 0.00002257, USD: 0.94471769 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 090df7ae-b1bb-4a13-8b09-616aa76b87f5 | Address on File | Contingent | USD: 1.58588646 |
| a79c671e-fe50-4ca0-a25d-a7f0ef9b9685 | Address on File | Contingent | ADA: 4.32198911, USD: 0.00313421 |
| fb9b941c-f501-4663-8a78-f740fd9b39fe | Address on File | | BCH: 0.00049329, BTC: 0.00000029, WACME: 45.8911282 |
| 77bb40ae-591f-484a-b02b-4b2c5249d99e | Address on File | Contingent | CELO: 3.09855198, USD: 0.00857922 |
| ac120673-fafe-4931-83bc-08768231d4d3 | Address on File | | ETHW: 0.18669953, NXS: 1.82035928, STRAX: 2.24626026, XWC: 0.01889065 |
| afd693fc-fa07-473f-af4b-295e64c70a3a | Address on File | Contingent | USDT: 1.57937352 |
| f80e9a3f-182a-4e77-a389-4c193a523b2a | Address on File | Contingent | USD: 1.58567835 |
| d519637c-f7ff-4bc2-b37f-16d94e161741 | Address on File | | BTC: 0.00000001, ETH: 0.00000001, ETHW: 0.56587997, USD: 0.00000001, USDT: 0.42400381 |
| f88923c7-3e29-4799-a172-cd693772bb06 | Address on File | | BTC: 0.00000001, DOGE: 0.51317192, FLR: 45.3285, IGNIS: 25, NXT: 50, USD: 0.0092 |
| 2133b9e1-13a9-4bf5-9492-7e3b5f33c3ea | Address on File | Contingent | 1INCH: 3.15501548, BTC: 0.00000998, USD: 0.01998853, USDT: 0.00000002 |
| fdfd4839-dde2-4c95-954f-97decfe9fd78 | Address on File | Contingent | GBYTE: 0.14900039 |
| 1384649f-e8f9-4b43-a139-bbdcd2c83072 | Address on File | | BTC: 0.00000074, ETHW: 0.06118096, USD: 0.23701724, XDN: 5644.67177102, XVG: 502 |
| efcb7717-c898-41c4-a338-fc0335a35a0b | No Address on File | Contingent | BLOCK: 0.00000022, LBC: 0.00000008, LSK: 1.51686747, LTC: 0.003482, PINK: 0.00000001, STEEM: 0.00025897 |
| 9a14358f-0e1a-4cac-8b25-3bdcf62afe67 | Address on File | | BTC: 0.00000009, USDT: 0.00063514, XLM: 17.67679211 |
| 171bb99f-1d62-40ef-b1c9-a08ff3e20abf | Address on File | | BTC: 0.00005706 |
| 95622533-9891-4ef4-bcd8-c488c9df2c8e | Address on File | | USD: 1.58518238 |
| 396d8aeb-e404-465f-80aa-1fc2ca931275 | No Address on File | Contingent | ETC: 0.08468745, ETHW: 0.01599701 |
| 9e5780c2-55f8-4b97-ac0b-bb593d84da30 | Address on File | | USD: 1.58504755 |
| fdde24ff-be93-4d0f-8328-1c5ee0047d9b | Address on File | | BTC: 0.0000063, ETH: 0.00075536, ETHW: 0.00075536, USD: 0.00805029 |
| c9219d34-6059-4fe0-8505-564ca4d0ec1f | Address on File | Contingent | USD: 1.58496444 |
| 007ae077-6eec-4787-9900-0de0ac25cbaa | Address on File | Contingent | ALGO: 0.1, CELO: 0.01, USD: 1.56340194 |
| 05c903d8-35b7-4dde-ae87-c0468e7928d8 | Address on File | Contingent | BTC: 0.00005705 |
| 28ec7fcf-5de5-41b5-a2f0-f402fbe91e98 | Address on File | Contingent | BTC: 0.00005705 |
| 4685aff7-fd94-4c70-9c59-67345ff9e796 | Address on File | Contingent | BTC: 0.00005705 |
| f6b94c6a-2959-41be-a218-03663de4bb78 | Address on File | Contingent | BTC: 0.00005705 |
| eaca4726-32cd-42ec-a625-cc8f7243ffca | Address on File | Contingent | BTC: 0.00001972, XDN: 23543.46976417 |
| 037d72ec-993f-41dc-8320-73f829a2db1f | Address on File | Contingent | DOGE: 21.82881412 |
| 1539f225-ad12-4ab8-9ae3-4c4d9ecce9e2 | Address on File | | XVG: 834.065 |
| 01f8be5a-899f-46b5-b395-a6e4cad90e09 | Address on File | Contingent | FLR: 32.22769295, USD: 0.67911078 |
| e60d13f0-24fa-428a-b9a0-1f3043f25a5f | Address on File | | ETH: 0.00060891, ETHW: 0.00060891, USD: 0.00000001, USDT: 0.4527362 |
| 88af47b5-54ce-4fff-9ee4-86eebc8807f8 | Address on File | | BTC: 0.00005704 |
| a90bcdd0-7fbf-40e5-b80c-4d6fff90db15 | Address on File | | BCH: 0.00012223, BTC: 0.0000565, FLR: 0.04895 |
| 98540455-c75a-480f-8107-ed564b42a1a9 | Address on File | | ETHW: 0.66601825, POWR: 0.04875872, QTUM: 0.08064516, STORJ: 0.00798062, USD: 0.00003075, XVG: 0.8312995 |
| 026ce6e4-7279-4af3-a162-f6e2c1c6eb55 | Address on File | Contingent | BTC: 0.00000431, ETH: 0.00004349, ETHW: 0.00004349, NEO: 0.15100311 |
| d1798d4a-4174-447e-97d7-b26ad55b7356 | Address on File | Contingent | BTC: 0.0000016, BTT: 894278.185, ETH: 0.00000001, ETHW: 0.00000001, FLR: 54.69639, USD: 0.00294902 |
| 9db9ab35-392b-462c-8e02-852ca36957fd | Address on File | Contingent | BCH: 0.00017054, BTC: 0.0000562, FLR: 0.00065785, USDT: 0.00218452, XRP: 0.00435387 |
| ae68339f-4dfe-4794-914d-18d1dd915eb6 | Address on File | Contingent | ADA: 2.34314921, HBAR: 0.03174227, MATIC: 0.63741987, USD: 0.10541531, USDC: 0.04381571 |
| 558eb0d9-c9d9-4c00-816d-ba8257341b7f | Address on File | Contingent | BCH: 0.00075722, SC: 41.59441715, USDT: 1.34898896 |
| b140292b-7d25-427d-8b2b-4bfb3cf687c4 | No Address on File | Contingent | BCH: 0.0000568, BTC: 0.0000568 |
| 95377d27-e9af-427d-9aa3-72b1486f0912 | Address on File | | ETH: 0.0008536, ETHW: 0.0008536 |
| abceee9d-5cc6-44bd-b736-d6db776affe7 | No Address on File | Contingent | BTC: 0.00000003, NEO: 0.17276652 |
| caa3672c-a290-4546-83ed-27b7b9abdcbe | Address on File | Contingent | BTC: 0.0000567, USDT: 0.00900818 |
| 4b66dede-e075-4050-acdd-a651387b92e0 | Address on File | Contingent | IGNIS: 316.84118654 |
| ad83268a-95c4-41f2-a30b-4e1dc8866436 | Address on File | Contingent | BTC: 0.00002715, ETH: 0.00044717, ETHW: 0.00044717 |
| f007ea1d-776d-4543-9f80-db587dc0df55 | Address on File | Contingent | FLR: 0.00000001, USD: 0.00515204, USDT: 1.57273099 |
| 76a0f7f7-d863-42f5-808e-d20961af7a7d | Address on File | Contingent | GEO: 10, LTC: 0.00000546, PTOY: 100, USD: 0.01377769, WAXP: 0.00006308, XLM: 0.21187569 |
| 52159ad2-893a-4efe-aaf4-58503267f727 | Address on File | Contingent | USD: 1.5841577 |
| 399d55cb-2c10-4ad4-aa5e-d1b82e605890 | No Address on File | Contingent | DOGE: 21.82000001 |
| d9723f19-b720-46c3-a312-4e2547629fc9 | Address on File | | COMP: 0.04335206 |
| 0b8f747a-6ae2-464a-97e2-a8e5fb9d009c | No Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003, SC: 452.35548561 |
| 0c6c0cfb-525a-4bff-9a67-cb652b44d377 | Address on File | Contingent | BTC: 0.00005702 |
| f5c908eb-4b5f-49ae-86f1-d182f972234e | No Address on File | Contingent | ZEC: 0.04778306 |
| e9f26b92-71e7-4b99-bb5f-8740babb5c0a | No Address on File | Contingent | DGB: 198 |
| c5a83c27-7639-428b-a384-ecc78d3172ef | Address on File | | BTC: 0.0000003, ETHW: 0.20416513, SRN: 548.49140618, USD: 0.03653383, XRP: 0.439423 |
| 4c1594fd-cc17-4955-bada-12b0d03cb8bb | Address on File | | NEO: 0.00901015, USD: 0.00867033, USDT: 1.48666933 |
| b3847b7a-7cd2-4a5b-8542-99e3a04dfa14 | Address on File | | USD: 0.00000018, USDT: 0.00000012, XRP: 3.6954326 |
| 27f2bff0-689d-4328-8579-c695c8e2c956 | Address on File | Contingent | BTC: 0.00005417, USD: 0.07874817, XLM: 0.00177027 |
| 487accc1-b84f-4918-a4e6-68ebdf7ea3df | Address on File | Contingent | BTC: 0.00005701 |
| ab75d95e-650c-433c-a279-a78793b76acf | Address on File | Contingent | BTC: 0.00005701 |
| da0c12a7-6434-4eb7-a10b-014aa871f578 | Address on File | | BCH: 0.00000006, BTC: 0.00000006, STRAX: 3.3112469 |
| b1b528a3-f271-4ca0-9ec7-76efcdc077e3 | Address on File | | ETHW: 0.77098214, USD: 0.004025 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| c9c411a1-f065-4e60-a9c8-b3264886711d | Address on File | Contingent | BTC: 0.00005633, USDT: 0.0187531 |
| f409e1ae-a10d-4ed3-8d3f-65632ed19701 | Address on File | Contingent | ETH: 0.00085328, ETHW: 0.00085328 |
| 36d0daaf-5d26-44d6-b250-7c316d87ce8b | Address on File | Contingent | USD: 1.58361747 |
| 59b9ba96-30ad-4ebf-b66d-da94f39931a7 | Address on File | Contingent | ADA: 0.00664906, BTC: 0.00000263, FLR: 52.96055522, USD: 0.00932512, USDT: 0.01047919 |
| 47466c19-e2bc-47b9-b0ad-cdc27fb819e1 | Address on File | Contingent | RDD: 453.40909091, SC: 400.5984306 |
| b80e8e39-4150-4796-ba93-99cf614c6c53 | Address on File | Contingent | USD: 1.58345771 |
| ffe420dc-e1ed-4875-ae80-05d084315e0a | Address on File | Contingent | BTC: 0.00000026, ETH: 0.00084927, ETHW: 0.00084927 |
| daddda00-70ec-49fa-9ef5-78e9cc3c9698 | Address on File | | USD: 1.58335843 |
| 0bd633e1-df7c-4e52-8adb-c7788b31b7fc | Address on File | Contingent | FLR: 56.346847 |
| 7e3abba1-4fcd-4a50-ac00-77e1793752e6 | Address on File | Contingent | BAT: 7.4019416 |
| 40130710-4b2b-4351-9796-41c4b54b8a79 | Address on File | | MANA: 3.34446246 |
| d019e5ed-0c7d-4dbd-8976-5eeca4df6664 | Address on File | Contingent | BCH: 0.00400456, ETC: 0.00136865, ETH: 0.00056361, ETHW: 0.00056361, USDT: 0.06583418 |
| 11609d29-7606-492a-9dc1-bb7513a95e4f | Address on File | | USD: 1.5832492 |
| 03494d86-0561-4c97-b5ba-ea0b217321b8 | Address on File | Contingent | BTC: 0.0000309, FLR: 25.79342444 |
| a23da0f5-237c-44f3-a107-8e0064412618 | Address on File | | BTC: 0.00000001, SRN: 607.6115788, THC: 250 |
| 49bb3f7a-e46f-4853-ad12-3c91b290bd6d | Address on File | | POWR: 9.77200847, USDT: 0.00889184 |
| f8e3a17d-6c89-4f74-bfc6-6800d8f5f9a8 | Address on File | Contingent | BTC: 0.00000068, TRX: 0.83576245, USDT: 1.50104768 |
| 696b678e-0c2a-4ff1-adfb-adfaf36d2cab | Address on File | | HBAR: 28.89 |
| a2f226de-e160-487d-b596-7cf508b6a6b7 | Address on File | Contingent | USD: 1.58314706 |
| 06e08845-f62c-4567-ad88-a8c7a9763441 | Address on File | Contingent | ETH: 0.00085299, ETHW: 0.00085299 |
| 6b15bcd1-6602-4f22-8f17-e0ccab4934f8 | Address on File | | ADX: 9.975 |
| 553464b1-6969-4a16-a978-897e44d8a518 | Address on File | Contingent | USD: 1.58296476 |
| 57ef3675-b421-45e9-8867-71282308486d | Address on File | Contingent | BTC: 0.00005698 |
| 1d732e57-34f4-4f27-bce6-2e5aebaab49f | Address on File | | ZEN: 0.19858164 |
| e40194f1-acaa-4a0e-9adf-0548e279ed13 | Address on File | Contingent | USDT: 1.57658155 |
| a461c2cd-cc9a-488a-a06d-5ad53dde076c | Address on File | | USD: 1.58284613 |
| d9cbd197-b1f3-4556-8dcf-dd4f056d0f90 | Address on File | | USD: 1.58281323 |
| d335c392-6c47-464e-8a1f-08371963c65d | No Address on File | Contingent | BCH: 0.00005604, BTC: 0.00005604, XVG: 10.374698 |
| 949d7fbe-b18f-4a13-8966-c4289871072b | Address on File | | USDT: 1.57647799 |
| 87694a2b-e78e-437e-8d3e-b77c82b535d7 | Address on File | Contingent | USD: 1.5827465 |
| db6d860e-3de9-451c-be07-fd0153a6ddae | Address on File | | XVG: 833 |
| aca940ec-d81d-49e1-8739-0f7e0b2c190e | Address on File | Contingent | BTC: 0.00005697, USDT: 0.00000541 |
| a86b0a21-cf71-4a56-a5cd-8fe3578cf4bd | No Address on File | Contingent | DOGE: 21.8 |
| 6f9b1331-a163-49ee-8346-4f05fe9b0d22 | Address on File | Contingent | BCH: 0.00000357, BTC: 0.00005695 |
| d728c92a-f9c9-44f3-ab71-aeb6f4c22c3c | Address on File | | BTC: 0.00000001, SIGNA: 310.53508728, USD: 1.24065789 |
| c96cb222-2910-4a53-814c-8a4b478eeccb | Address on File | Contingent | BTC: 0.00000001, DGB: 0.98900822, GLM: 3, LBC: 100.13217188, XVG: 0.87872372 |
| 7e12c235-679a-4196-b1fa-09e6d88089c7 | Address on File | Contingent | BCH: 0.00278288, BTC: 0.00000042, BTS: 50, LTC: 0.00516627, XRP: 1 |
| 7830c6e3-2358-41fb-8e99-0dde773e09cf | Address on File | Contingent | BTC: 0.00000007, XVG: 831.74088779 |
| 88f85e9e-2d3c-4942-bebd-6bd896d3041c | Address on File | | COMP: 0.04330124 |
| 62de51ad-8f60-4306-8948-c11afa2c5a1b | Address on File | | BTC: 0.00000001, GAME: 103.98886206, USDT: 0.22733856 |
| 228e25e7-b460-4996-9412-6f5d2cb284c9 | Address on File | Contingent | BCH: 0.00000616, ETH: 0.00018945, ETHW: 0.00018945, USDT: 1.22486377 |
| 77ac3d04-99e0-426a-adfb-4798341dd5b7 | Address on File | Contingent | MANA: 3.33406358, USD: 0.00365444 |
| 1a33e10b-7e76-4375-bdf1-ccc55a954cbb | Address on File | | USD: 1.56434686, USDT: 0.0175336 |
| 1aaa237a-e19f-45e3-872d-e0bac9b7e3a2 | No Address on File | Contingent | XLM: 17.67537147 |
| a16cd9a4-edf5-46f6-ae31-0dbdf420ec58 | Address on File | Contingent | BTC: 0.00000081, VTC: 13.52499649 |
| 556ea1ca-8a1d-43b0-ac86-a1af21c2795e | Address on File | Contingent | BTC: 0.00000001, USD: 1.58157303 |
| f65c50d7-814f-4b55-aad3-1beac6bc5b4d | Address on File | Contingent | BTC: 0.00005694 |
| 2911fb92-4fed-40ff-952d-97dc6fc8f056 | Address on File | | BTC: 0.00000003, ETHW: 0.27629445, USD: 1.01487952 |
| cb963e84-ed09-40cb-98cf-347d011a02d2 | Address on File | Contingent | BTC: 0.00000001, FLR: 56.2780427 |
| 7c3fa84c-f744-48d2-827a-e246cbfdffeb | Address on File | | FLR: 56.28488285 |
| f7e46c04-25f5-4113-8ece-f5675e8cb77e | Address on File | Contingent | BTC: 0.0000009, NAV: 39.5076459 |
| 219a24ef-42a5-4ab7-a428-f921cce9c729 | Address on File | | HBAR: 1, USD: 1.52678209 |
| 736bfa59-9c1b-4239-965f-e0fdb7fa1cf3 | Address on File | | BTC: 0.00005693 |
| 14ee10ae-3c27-4a05-b2a5-fc39965eb18f | Address on File | Contingent | ETH: 0.00000001, ETHW: 0.00000001, USD: 1.58154593 |
| 69afb617-fb1f-4f7c-adb0-a820b0113e0d | Address on File | | USD: 1.58151413 |
| a2739b25-4616-4567-ba38-b8ec8f04f726 | Address on File | Contingent | BTC: 0.00000767, USD: 1.36829552 |
| 14513d95-3777-4c2c-8595-a1818af044f0 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.0000104, ETHW: 0.0000104, PAY: 52.47514681, RDD: 2500 |
| 59af3dfa-c861-4e83-b009-aac77b3d6231 | Address on File | Contingent | BTC: 0.00005692 |
| acbf5b55-680e-4e46-9bb6-d9b32794c367 | Address on File | Contingent | BCH: 0.00000013, BTC: 0.00000013, GLM: 4.9788705, SC: 141.92348186 |
| 8e25636b-2cff-4027-9e73-2e63be4ffb77 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001, NEO: 0.17250182 |
| eb7602b5-8242-469b-9ef7-69c3a184e127 | Address on File | | USD: 1.58122867, USDT: 0.00000001 |
| e2b255e2-d4a9-4100-89d9-61b598f46e91 | No Address on File | Contingent | BCH: 0.00005669, BTC: 0.00005669 |
| 7807172f-fac0-4059-8f2c-4fb4d14fc116 | Address on File | Contingent | BCH: 0.0025593, ETH: 0.00061941, ETHW: 0.00061941, USDT: 0.07923391, XEM: 2.12578695 |
| 8f946a93-3f46-4e2a-9f3f-e34aacc4d9ec | Address on File | Contingent | BTC: 0.00005454, DOGE: 0.88536765, USDT: 0.00169609 |
| 52789d0a-4c42-46be-91c6-33943378515e | Address on File | | ENG: 200.51829648, ETHW: 0.11535182, USD: 0.72316542 |
| 55e4e490-2508-4ad0-a8e0-774b5f964742 | Address on File | Contingent | USDT: 1.57481519 |
| 310549bb-e333-4b2e-80c4-2a95427275c4 | Address on File | Contingent | BTC: 0.00000004, DOGE: 21.762, USDT: 0.00005841 |
| 39483bf3-1925-494e-ac1f-44a698b20496 | Address on File | | FLR: 51.11646635, USD: 0.00000075, XRP: 0.33764199 |
| 3df24cc2-4c67-44ee-9d52-52bc7f9163f4 | Address on File | Contingent | BTC: 0.00000948, USDT: 1.3124166 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 673f50c3-99a7-4c06-9d1c-65703474c5b3 | Address on File | Contingent | BTC: 0.00005691 |
| bc3048c0-a036-4914-b86b-c77b764d3d49 | Address on File | | VTC: 13.71194956 |
| d05ac2c7-8820-4a01-92e4-5f4944ea54f1 | Address on File | | FLR: 0.01913209, USD: 1.58043434, USDT: 0.00000001 |
| 48e4f6f2-9f34-49ca-80fd-dbda7efd6cd0 | Address on File | Contingent | ETH: 0.00075436, ETHW: 0.00075436, PAY: 16.90391599 |
| 49b1c866-a931-49ce-bf19-1eb6275dbb29 | Address on File | | BTC: 0.00000062, ETHW: 0.69165666, UBQ: 5.988, USDT: 0.00037298 |
| 93810a08-e913-4c65-bbef-e6667d2aca76 | Address on File | | BCH: 0.00737588, NEO: 0.08285435 |
| def59779-a214-4d3d-ba62-7014fdf07500 | No Address on File | Contingent | WAVES: 0.95516841 |
| 359b24f3-9872-45ed-ba8e-31f27ebf27d4 | Address on File | Contingent | DNT: 0.121714, MORE: 5.0858926, PAY: 0.0064599, PTOY: 22.170386, QRL: 3.30931074, RLC: 0.0233879, USD: 0.00028174, USDT: 0.13051535, WAXP: 13.3322129, WINGS: 0.0158348 |
| 005246e9-e544-43d6-94f4-22dc08624503 | Address on File | | ADA: 0.17103041, DGB: 0.00004392, DOGE: 0.00000096, FLR: 0.00001547, LTC: 0.00511433, NXT: 400, USDT: 0.00000795, XRP: 0.0001024 |
| b5d088d7-8c48-4114-958f-cfdc33468d0e | Address on File | Contingent | BTC: 0.00000235, ENJ: 0.43770081, HBAR: 1.1286688, USD: 1.3026288 |
| 0076c4c2-48a9-4a70-aaa7-17ea8e90e6e1 | No Address on File | Contingent | BCH: 0.00005667, BTC: 0.00005667 |
| bf7139b5-32fb-4ec8-81c9-3fc0dd84fc15 | Address on File | | HBAR: 25, USD: 0.21062113 |
| d3494d7a-a6fa-4a87-a500-4f42dc0ad4d9 | Address on File | Contingent | GEO: 10, THC: 645.27954878 |
| 9bae0c7e-a478-49e2-8399-413d89f48bb1 | Address on File | Contingent | BTC: 0.00000008, FLR: 56.16887008, XRP: 0.00000253 |
| 32924df5-4b66-442a-8ac3-96615dae7ae4 | Address on File | Contingent | USD: 1.58048627 |
| 1bb9eafc-74ce-4dd0-86de-d9a5993056b3 | Address on File | Contingent | BTC: 0.00005689 |
| db6bc2d9-07a7-47b3-8556-9278a336de25 | Address on File | | ARK: 0.99, BTC: 0.00004691 |
| c8476591-c8de-4cda-838d-5a96221f6a69 | Address on File | | ETH: 0.00001262, ETHW: 0.00001262, FLR: 55.40696029, USDT: 0.00000001 |
| f5eef559-71f5-490e-afce-e23658dc1677 | Address on File | Contingent | BTC: 0.00005609, XDN: 500 |
| 970abcb0-bd7e-4866-9b86-b74b451f94cb | Address on File | Contingent | BTC: 0.00005688 |
| a4143530-646e-4ec8-8f39-55840a2c0698 | Address on File | Contingent | BTC: 0.00000013, HBAR: 28.7693801 |
| 06624c47-9a5c-46ea-b87f-a135aade88d5 | Address on File | Contingent | ADA: 1, BTC: 0.00002413, USD: 0.0000004, ZEC: 0.01000033, ZRX: 0.98399293 |
| ce58fa4a-55ef-48c6-8260-a3c6ad70272c | Address on File | Contingent | BTC: 0.00005687 |
| 44cbba4c-d7ab-4eef-a147-3f78e88289a2 | Address on File | | ADA: 4.31416315 |
| be737aa4-7e0a-48f9-91ad-8f37bac478cd | Address on File | Contingent | BTC: 0.0000001, FLR: 56.122735 |
| 102ffd04-19d1-4ac5-9ae5-6d287b062be4 | Address on File | Contingent | ETH: 0.00085116, ETHW: 0.00085116 |
| 97beae66-c95d-4c86-935e-670bf301d3d5 | Address on File | | USD: 1.57970221 |
| 4beeab2e-7903-42d2-ade1-3d51872f5be5 | Address on File | Contingent | BTC: 0.00005686 |
| 28144a90-055c-4b6f-a8c1-44794a005b7c | Address on File | | ETHW: 0.77091827 |
| cdfbe977-6bf1-426b-98df-038e923ddc27 | Address on File | | ETHW: 0.01235415, LBC: 168.93017062 |
| 4ede15a4-ee3d-4e64-8727-9294bfd449a8 | No Address on File | Contingent | BTC: 0.00000002, XVG: 830.95333832 |
| 1d8bb6c6-b5d6-43e9-8818-d37cae827bbf | Address on File | | USDT: 1.57305991 |
| fb7e9ef2-c6b3-4856-976d-dab6c1dc2d86 | Address on File | | DGB: 125.89137931, USD: 0.50542454, USDT: 0.06651695 |
| b960c686-d0f4-4084-9f08-345199dac59a | Address on File | Contingent | IGNIS: 311.80037084, USDT: 0.02024388 |
| 83a00eff-196f-49be-a9fa-04e8e3c07c61 | No Address on File | Contingent | BCH: 0.00005662, BTC: 0.00005662 |
| 2805b319-de49-4d41-8ce8-fa4b0edabbbf | Address on File | Contingent | BTC: 0.00001111, ETH: 0.0006846, ETHW: 0.0006846, USDT: 0.00000233 |
| dff430bf-f43e-4724-9c01-0321976bd89d | Address on File | Contingent | USDT: 1.57294088 |
| 26d0a374-8cc4-4929-876f-177c0a9fbf73 | Address on File | Contingent | USD: 1.57922374 |
| 197a812e-93b4-48dd-b000-67cd8e9668a6 | Address on File | | USDT: 1.57290302 |
| 067a639e-4a50-46bc-85a3-47db1fac0654 | Address on File | Contingent | ETH: 0.00000827, ETHW: 0.00000827, IGNIS: 50, NXT: 100, PAY: 15, UBQ: 35.78211238, USD: 0.00001799, USDT: 0.00014624 |
| d82ed579-d9c1-4096-925c-d12f97953ee6 | Address on File | Contingent | ADA: 4.31197531 |
| a0dccfc7-e29c-4227-bfb5-c9ea601a92ed | Address on File | Contingent | BCH: 0.00000053, ETH: 0.00000074, ETHW: 0.00000074, NEO: 0.1721338 |
| 40fdbfcd-7d3b-4322-acd2-35985f640486 | Address on File | Contingent | MAID: 0.74073627, PART: 0.0809307, SC: 399.98833333, USDT: 0.00400632 |
| 01d8c6a3-63b3-439e-a46e-dd22f14338c9 | Address on File | | USD: 1.57886299 |
| 5f93ac51-def5-4d84-bb23-15c57e12c350 | Address on File | Contingent | BTC: 0.00000048, ETH: 0.00001894, ETHW: 0.00001894, FLR: 54.46005742 |
| e43835c6-3f04-4e65-9ab6-33ee9e6bab1c | Address on File | | BTC: 0.00005683 |
| 9656db20-8deb-41de-b8df-f30f42a7763e | Address on File | | ADA: 1.66397366, FLR: 11.3290518, SC: 185.15577108, USD: 0.00300762 |
| e6bcac4f-7dc9-42f2-a440-0234aa60f4ee | Address on File | | KOK: 32.34859317 |
| c3b620ff-d348-4e6a-a616-01912fa68e78 | Address on File | Contingent | LTC: 0.02028 |
| edeccb68-33b9-4675-a9ed-c30697e8a80e | Address on File | Contingent | BTC: 0.00000017, NEO: 0.17172283 |
| d0563501-142c-42d2-b523-ae9ca6e6f9f9 | Address on File | Contingent | BTC: 0.00005433, USD: 0.00319551, USDT: 0.06567913 |
| 988e870f-f577-4c51-91a7-c5b3215faad3 | Address on File | | USD: 1.57845918 |
| c67e110a-fdfe-4439-a092-ec5b5df46e9c | Address on File | Contingent | BTC: 0.00000005, FLR: 53.47046345, XLM: 0.83220934 |
| 9b5a8fba-7596-4727-8b30-a081d4321892 | Address on File | | BTC: 0.00000012, XEM: 50 |
| 966a0b92-4c1a-439c-821d-4ecf2b38585c | No Address on File | Contingent | BTC: 0.00000002, POWR: 9.79354052 |
| 3c0281d7-1d06-4b23-9312-4feabb6720ff | Address on File | | BTC: 0.00000001, USDT: 1.57170473 |
| 30391869-8836-4081-b3e7-d711920768fe | Address on File | Contingent | ETC: 0.06632063, ETH: 0.00018647, ETHW: 0.00018647, USDT: 0.01643541 |
| 5a6cdc90-6f54-43bd-be5c-dccc31133a50 | Address on File | Contingent | BTC: 0.00005681 |
| f12c4ffd-946e-4c2e-b0dc-4a5ed4b4d924 | Address on File | Contingent | USD: 1.57823574 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 319778c9-a8e0-465d-b536-438e07b070cf | Address on File | | BTC: 0.00000529, ETH: 0.00000127, ETHW: 0.00000127, USDT: 0.00000002, XLM: 15.9646414 |
| c60f5567-ca4b-4988-9201-5247a97db4ff | Address on File | | DOGE: 21.36178787, EMC2: 0.58617191, LTC: 0.000281 |
| 88a63a24-2465-4d27-804d-7c35f695e2b1 | Address on File | Contingent | BCH: 0.00000008, BTC: 0.00000008, WACME: 47.48741165 |
| 1e1dcd7e-9bd6-4b3d-8f43-c86055751284 | Address on File | | 1INCH: 0.00000001, ADA: 0.00000001, ANT: 0.00000001, ARDR: 0.00000001, ARK: 0.00000001, ATOM: 0.00000001, AVAX: 0.00000001, BAT: 0.00000001, BCH: 0.00000001, DAI: 0.00000001, DCR: 0.00000001, DGB: 0.00000001, DOGE: 0.00000001, DOT: 0.00000001, EMC2: 0.00000001, ENJ: 0.00000001, EOS: 0.00000001, ETC: 0.00000001, ETH: 0.00000001, ETHW: 0.00000001, FIL: 0.00000001, FLR: 56.15481909, FTC: 0.00000001, GAME: 0.00000001, GRS: 0.00000001, HBD: 0.00000001, KMD: 0.00000001, KNC: 0.00000001, LOOM: 0.00000001, LRC: 0.00000001, LSK: 0.00000001, MANA: 0.00000001, MATIC: 0.00000001, MEME: 0.00000001, MER: 0.00000001, MKR: 0.00000001, MONA: 0.00000001, MUNT: 0.00000001, NAV: 0.00000001, NEO: 0.00000001, NMR: 0.00000001, OK: 0.00000001, OMG: 0.00000001, PART: 0.00000001, PAY: 0.00000001, PIVX: 0.00000001, POWR: 0.00000001, PPC: 0.00000001, PRO: 0.00000001, QRL: 0.00000001, REPV2: 0.00000001, RVN: 0.00000001, SC: 0.00000001, SIGNA: 0.00000001, SOLVE: 0.00000001, STEEM: 0.00000001, STRAX: 0.00000001, SYS: 0.00000001, TUSD: 0.00000001, USD: 0.00000001, USDT: 0.00000004, VAL: 0.00000001, VEE: 0.00000001, VIA: 0.00000001, VRC: 0.00000001, VTC: 0.00000001, WAVES: 0.00000001, WAXP: 0.00000001, XEM: 0.00000001, XMY: 0.00000001, ZRX: 0.00000001 |
| c1c30b42-350a-4818-992d-6ac07110de19 | Address on File | Contingent | BTC: 0.0000568 |
| 77003978-a5e4-4495-935e-60ca9af66f8c | Address on File | | BTC: 0.00002282, ETH: 0.00000101, ETHW: 0.00000101, POT: 554.16666667 |
| c1962b53-b9ea-44c6-aac4-32f88edd8696 | Address on File | | ADA: 4.30889308 |
| 6bf94750-09f8-4d4d-990f-10478e2f29a8 | Address on File | Contingent | ADA: 3.58795492, BTC: 0.00000003, USDT: 0.26210836 |
| 4df6d4ba-5991-4c1c-ab75-cc81f4fff990 | Address on File | Contingent | BTC: 0.00005669, USDT: 0.00293551 |
| 0421a3f9-6b35-4e33-9015-dc32dd68c830 | Address on File | Contingent | ETH: 0.00085013, ETHW: 0.00085013 |
| fda33b82-27c6-4fa1-85b5-804969f8c3df | Address on File | | DGB: 57.91907693, HBAR: 8.76601442, LBC: 15.55141522, RDD: 667.13904395, STEEM: 0.14352587, VTC: 1.69676237, XVG: 0.00466888 |
| f18c50db-feca-4360-b119-a3cd2c257366 | Address on File | | BCH: 0.00000016, POT: 928.10696864 |
| 557393da-502a-492d-8bae-d7440918908f | Address on File | Contingent | BTC: 0.00005679 |
| 39328250-c784-47dc-b86f-45050b4eb3d1 | Address on File | | BTC: 0.00000182, ETH: 0.00000001, ETHW: 0.00000001, FLR: 0.00091993, HBAR: 1.04304654, USD: 1.45714048, USDT: 0.01012553, XRP: 0.0060884 |
| a3d38964-fced-4845-b2bc-c42a55b5c69c | Address on File | Contingent | USD: 1.57755513 |
| 93f51da0-b21b-4c8a-a610-5faeab1e1903 | Address on File | Contingent | BTC: 0.00002273, PAY: 88.41701044 |
| b43ff84f-51f1-4f3b-b644-16969daea813 | Address on File | | USD: 0.00125853, WACME: 47.5 |
| 65712472-ed86-4135-9f5e-bf073d311a3f | Address on File | | SAND: 3.10208336 |
| 16f74147-7e0a-48c2-aa36-61ad74168c72 | Address on File | | BCH: 0.00723324, FLR: 24.47739, XVG: 44.15 |
| 51575aa9-6f70-4091-a194-a5c5d0e65253 | No Address on File | Contingent | BCH: 0.00005655, BTC: 0.00005655 |
| 53176773-d09b-4e92-96f6-b34c2e4f31d7 | Address on File | | ADA: 2.16767745, BTT: 10162182.246, ETH: 0.00008523, ETHW: 0.00008523, MER: 15.3955014, SC: 177.72992085, USD: 0.00326569 |
| 9f5a3fc4-d0d7-4f44-ba8c-3b40b8421a57 | Address on File | Contingent | BTC: 0.00000008, LBC: 171.18867364 |
| a0c599b6-6c97-485c-b00a-d29e79c66547 | Address on File | Contingent | ETH: 0.00000092, ETHW: 0.00000092, FLR: 55.99940876, USD: 0.00185513 |
| 046998ce-b412-43d9-bf6f-c0a337ed21a0 | Address on File | Contingent | ZEN: 0.19785807 |
| f6538d51-d13f-405a-b8c7-c29fba229dc5 | Address on File | Contingent | BTC: 0.00003913, SC: 140 |
| 028f2ba8-0dfd-4aaf-88ce-79c6492aad72 | Address on File | | ADA: 0.19460853, BTC: 0.00001624, FLR: 37.53056644 |
| 9aad9ce1-cf5c-4dc7-a23a-e55790adc9e1 | Address on File | Contingent | BTC: 0.00003985, USDT: 0.46806489 |
| b11651b2-66c3-4ed7-879c-2b4d74f96a91 | Address on File | Contingent | DOGE: 21.58486962, USD: 0.00994124 |
| 19fc3868-b7ca-4ed8-b760-52f15c74474e | Address on File | Contingent | RVN: 7.54380359, USD: 1.41857762 |
| 0fa5187e-5ffa-4474-a603-0b5bf999aac0 | Address on File | | FLR: 56.1187129 |
| 6b2b8e6d-e1f5-4025-a57a-c8914e41c46d | Address on File | Contingent | USDT: 1.57063717 |
| 17346b00-69c0-4bed-841e-82b6f5d5a377 | Address on File | | USD: 1.36556428, USDT: 0.02272239, XRP: 0.43986647 |
| 121b4e1c-f867-4acc-8a2c-3e005c8bc814 | Address on File | | HBAR: 0.00000001, USD: 1.57682348 |
| 367355d7-55e8-4d5a-b9b6-ac0194623b4d | Address on File | Contingent | NEO: 0.1696355, XLM: 0.24563638 |
| 8e0c1cec-da68-4938-8ef8-56c1a2546f82 | Address on File | Contingent | BTC: 0.00001332, ETH: 0.00000799, ETHW: 0.00000799, USD: 1.19171063 |
| d326fc4c-e1be-4fd6-bfeb-f88d80d4c5b7 | Address on File | Contingent | DGB: 100.56074766, RDD: 1655.09136228, SIGNA: 100 |
| 76b6f3d0-bd85-483f-86d1-c978ea1e46cb | Address on File | Contingent | DOGE: 0.06421295, NXS: 22.17641923, USD: 0.0017416 |
| 101f89f0-35d6-40b9-8dd4-f12424f4186e | Address on File | | BTC: 0.00000213, BTS: 144.85, IGNIS: 22.5, USDT: 0.00245748, XEM: 4.97 |
| d9297f4b-1fdf-41b9-a597-4417e947ff7a | Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000007, NXS: 22.23735119 |
| b63e3ab7-6f0a-497b-b6e9-12af92019cc4 | Address on File | Contingent | BTC: 0.00002454, FLR: 31.78602753, USDT: 0.00141039 |
| 8eb24e54-2564-4740-ad78-1d44c67c8612 | Address on File | Contingent | BTC: 0.00005621, ETH: 0.00000629, ETHW: 0.00000629, USDT: 0.00304202 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b61dce4f-c1db-4435-a0b7-ee86e86c3dda | Address on File | | BTC: 0.00000001, USD: 1.57601279 |
| d3d1b8e0-df43-44cd-ad19-27a3741ee9eb | Address on File | | NEO: 0.17198178 |
| 9fe7c760-28ed-4d03-82f3-35f77d8edb79 | No Address on File | Contingent | BCH: 0.00005651, BTC: 0.00005651 |
| 79bed2b4-771e-4db1-be0f-49944e525db2 | Address on File | Contingent | ETH: 0.0000239, ETHW: 0.0000239, NEO: 0.16713364 |
| 3b333408-fa0e-4b9c-8173-abff458c4b7f | Address on File | | ETH: 0.00010477, ETHW: 0.00010477, USD: 1.38164318 |
| bca202c6-41a7-4ba9-bb34-795022aad933 | Address on File | | USD: 1.57603037 |
| 3a7042bf-ea5f-41f9-a65f-340fec119181 | Address on File | Contingent | BTC: 0.00005673 |
| 3d9fed54-17e2-4da4-82ef-0dd7f096b1a2 | Address on File | Contingent | BTC: 0.00005673 |
| 8efc9a1a-291d-48eb-a6c8-e5e7aaae161b | No Address on File | Contingent | DGB: 197 |
| 049af0f9-70ca-4ec5-8a13-644b39baca37 | Address on File | | XDN: 35780.96661684 |
| e63db2ba-4563-45bf-8a8c-03d9994f5a6c | Address on File | | ETHW: 0.03699737, USD: 1.50009608 |
| 2acd8d23-53d6-4ce7-a6e5-b3fa5ab3d3ae | Address on File | | BTC: 0.00000003, XEM: 50 |
| af5fb9b9-68c7-486b-9d05-2568e76c477d | Address on File | Contingent | BTC: 0.00005672 |
| 985aa791-7a4d-41ff-8161-076b9ceb5d1a | Address on File | Contingent | BTC: 0.00000085, EMC2: 0.599232, NEO: 0.16875054, XRP: 0.00000001 |
| 1bde7e43-fb44-47ed-b885-8ac1f3188c1a | Address on File | | BTC: 0.0000555, USD: 0.0171451, USDT: 0.01666502 |
| 0f1697b5-0f7c-461c-ac9c-4b2d56ec1101 | Address on File | Contingent | BTC: 0.00005668, XRP: 0.00252889 |
| 7087f8ff-0776-457c-9bf3-9560d2d4c1a0 | Address on File | Contingent | USD: 1.57569885 |
| 644f1ee8-aad0-4ee9-bc9b-9a904bbeaf10 | Address on File | | BTC: 0.00000018, ETH: 0.00078184, ETHW: 0.03078184, XLM: 0.64933395 |
| b28c2fcf-bb5e-487e-b59c-36389755ff56 | Address on File | Contingent | USD: 1.57562067 |
| 46d6deba-2c78-4d1d-8c3b-f5fe4f9fe194 | Address on File | Contingent | ZEC: 0.04752934 |
| 7f9d23de-0ebd-43ab-b8a6-e848a8a3ecdc | Address on File | Contingent | ETH: 0.00084888, ETHW: 0.00084888 |
| 7a9876a0-4b7d-4450-a984-9f41904e059e | Address on File | | FLR: 15.1095, USDT: 1.14632245 |
| 35b3d0ae-0319-4cc0-9f3d-4197c91fa112 | Address on File | Contingent | NEO: 0.11009343, OMG: 0.65757714 |
| d3a2c116-9d37-45ec-bc91-b927dac30769 | Address on File | Contingent | BTC: 0.0000002, UBQ: 64.33387942 |
| 5f035b44-d216-42ee-a5da-75016a0cc447 | Address on File | Contingent | ADA: 4.29141107, USD: 0.0037571 |
| ad3a980c-da2d-4ab0-87a4-2ada03f21e72 | Address on File | Contingent | BTC: 0.0000567 |
| 00119f41-a19a-44ff-99d8-0a880baeebf4 | Address on File | Contingent | BTC: 0.00000038, IGNIS: 312.9116362 |
| 1a721086-00d4-4adb-bbf0-bbc0cd927a77 | Address on File | Contingent | BTC: 0.00005653, USDT: 0.00461041 |
| 435ede1f-ab5f-4d75-bfee-7f733aaec0d1 | Address on File | Contingent | USD: 0.00627892, USDT: 1.56250333 |
| 6d9a53d1-e8db-4564-8f0b-37a571f9de22 | Address on File | | BCH: 0.00000011, XEM: 50 |
| dc0cf25a-f645-4320-a8ab-30cc01b5ccd2 | Address on File | | USD: 0.00000001, XEM: 50 |
| 0055a326-96eb-4c1b-a9cf-92b869ffb3e7 | Address on File | | SC: 450 |
| 51ec07c1-6044-42b9-8aba-601995e4443f | Address on File | Contingent | XEM: 50 |
| 9c073784-a8d9-43d9-8351-9059ed77162c | Address on File | Contingent | XEM: 50 |
| ad8d0e0b-1b5b-4dba-a5bc-cc228825c76f | Address on File | Contingent | XEM: 50 |
| f899a71a-1988-4cee-a889-849c57881fd2 | Address on File | Contingent | XEM: 50 |
| b6bc70a3-450b-445f-baad-d1228f854631 | Address on File | Contingent | USD: 1.57480785 |
| 63ca0a22-0576-46b4-aede-aebc87448f64 | Address on File | Contingent | BTC: 0.00001851, USD: 0.12719768, USDT: 0.9295196 |
| 9e9f5112-b054-4e4c-a8a9-06ee56cee756 | Address on File | | ADA: 0.03593647, USD: 1.56147342 |
| dad54b3d-f738-4652-8b55-529f275dd216 | Address on File | Contingent | BTC: 0.00005668 |
| eeaa44ec-c757-436f-b88e-2d32260e630e | No Address on File | Contingent | MTL: 1.35000063, USD: 0.16383114 |
| 5434a928-a5f1-45c2-97cb-e360ecf53b99 | Address on File | | ALGO: 0.10994999, BCH: 0.01236091, ETHW: 0.06445406, USD: 0.0060991, USDT: 0.03118264, VTC: 0.08892371 |
| 4906f812-2165-4e09-924f-01b8479eca3c | Address on File | Contingent | BCH: 0.00000015, XLM: 17.59255099 |
| ad939ead-7efb-4222-a494-e4fb389c17a0 | Address on File | Contingent | BCH: 0.00005645, BTC: 0.00005645 |
| 737cb8c3-8ce7-46dd-96f7-7922278cd808 | Address on File | Contingent | BCH: 0.0000012, BTC: 0.0000012, NEO: 0.16813043 |
| 5bf00f37-e207-4ce0-b89a-177987573b12 | Address on File | Contingent | RDD: 1498.39169118, USD: 0.97490755 |
| 69e7bd1b-5f4b-4ec3-9c05-5c93f749e7da | Address on File | | USD: 0.00392326, USDT: 1.56407809 |
| 2ef2a195-dbde-4ebf-a238-b9c6784137ba | Address on File | | ARK: 5, BTC: 0.00000627 |
| dd97a177-3dda-4b16-a36d-5d6c89c472a8 | Address on File | | BTC: 0.00001819, FLR: 0.07821253, LSK: 0.8, PIVX: 0.68935007, XRP: 0.51763814 |
| 22108871-f87f-4f3c-b9e6-e4fb0deb3d28 | Address on File | | BTC: 0.00000222, USDT: 1.50645745 |
| ba539fee-759a-433a-9402-10a769a9572d | Address on File | Contingent | DASH: 0.004, ETH: 0.00000001, ETHW: 0.00000001, PAY: 3, POWR: 6.2, USD: 0.0158873, USDT: 0.35872776 |
| 904925d9-aed1-42d2-87ca-284a271bf01e | Address on File | Contingent | STRAX: 3.29443167 |
| 77216124-0ca5-478a-a7cf-69a439c06016 | Address on File | Contingent | BTC: 0.00005666 |
| 76903a3f-ecb8-4757-9233-019a6d0c6fd5 | Address on File | Contingent | BTC: 0.00000001, PINK: 1402.72462291, THC: 651.59604383 |
| 11d8faf6-af1b-4f08-b428-af9623958b3a | Address on File | Contingent | BTC: 0.00000533, USD: 1.42404097, USDT: 0.00189196 |
| 82fb0e23-1f60-4af7-9255-1cb552f48411 | Address on File | | ADA: 0.98779135, ADX: 2.31982845, BTC: 0.00000106, CBC: 25.58059279, CELO: 0.00000058, DNT: 6.04786626, ENG: 0.25429145, PART: 0.0482977, POWR: 1.71156486, QTUM: 0.05362081, RDD: 71.47111376, RVN: 0.00000001, SIGNA: 3, STMX: 18.333048, USDT: 0.00619613, WINGS: 0.91690294, XDN: 50.12077295, ZEC: 0.00141013, ZRX: 0.00000008 |
| 15fc2916-9781-4486-a299-f85f741d58e1 | Address on File | Contingent | SBD: 0.5 |
| e8713b15-8ece-430c-8e30-a4e282f21622 | No Address on File | Contingent | ETH: 0.00000172, ETHW: 0.00000172, XLM: 17.55031395 |
| 886c3506-c9f2-4695-b260-8de2de170221 | No Address on File | Contingent | DOGE: 21.6795 |
| da3a93cd-4c3e-4871-ae8c-378cf9f603c2 | Address on File | | ARDR: 20, BTC: 0.00000005, XVG: 0.26908121 |
| 700128b6-84a9-4d00-824b-4f8b3c3bc557 | Address on File | Contingent | USD: 0.19035941, USDT: 1.37796146 |
| b30bec62-6165-4075-93bd-6ed09821f127 | Address on File | Contingent | BCH: 0.00000025, BTC: 0.00000025, XDN: 35573.2293578 |
| c1c09dc2-e258-4117-9213-72c59a221ff0 | Address on File | Contingent | ADX: 0.07793325, ETH: 0.00079389, ETHW: 0.00079389, FLR: 0.0003088, NEO: 0.00949488, XRP: 0.00204377 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b8e2b463-04ff-451a-b2e5-7d5aa4e10f89 | Address on File | | ETHW: 0.55346558, FLR: 0.00017621, USDT: 0.01097715, XRP: 1 |
| 2f08b9d1-490b-4142-9bf3-85506684131f | Address on File | | BTC: 0.00003577, ETH: 0.00031245, ETHW: 0.00031245 |
| f1bdc044-67e8-439e-a4f5-17d1847f340a | Address on File | | BTC: 0.00000979, FLR: 0.453285, USDT: 0.00305634, XRP: 3 |
| 533f7af3-d710-4b82-a201-b5f8f8131b1c | Address on File | Contingent | ARDR: 20, USDT: 0.001461 |
| eceb6ff2-6a77-4277-bf81-9d1869c5814a | Address on File | | ETH: 0.00064634, ETHW: 0.00064634, LBC: 1.48121644, SIGNA: 0.03636789, XLM: 0.00000001, XVG: 189.58315387 |
| c78a7dc8-c74b-46a2-844b-36e123662ea9 | Address on File | Contingent | DOGE: 21.67291929 |
| 8f7a5f8d-b1dd-4c10-be4d-fd6b7f4ee635 | Address on File | Contingent | BNT: 0.35906642, BTC: 0.000006, PAY: 0.0000026, POLY: 2.16331269, QTUM: 0.27748222, USDT: 0.00038802, WAVES: 0.00000021, XRP: 0.00000298, ZRX: 0.69925645 |
| d80ca02d-bddc-44ba-9418-abb5e171bf42 | Address on File | | PAY: 100, USD: 0.50335393 |
| cc04f640-a2a2-4609-bd48-0fdce70578e5 | Address on File | Contingent | REPV2: 0.24937562 |
| e35d60fb-d72e-49bb-91e8-d983d9f465ea | Address on File | Contingent | USD: 0.00349452, XDN: 35640.25909317 |
| 20740d14-adc6-4da6-8b7d-c3c7a4584f00 | Address on File | Contingent | LBC: 171 |
| c0c5ea21-b0c6-4f0a-aa47-15979ed66926 | Address on File | Contingent | BCH: 0.00000004, USD: 0.00487104, USDT: 1.56206761 |
| 0eaa2f59-dc83-4e69-bd24-c49270909200 | Address on File | | BTC: 0.00000001, ETHW: 0.14596593, FLR: 45.3285 |
| a373dcdc-a307-44a7-ab4a-7c7276c33244 | Address on File | Contingent | BTC: 0.00000005, VTC: 13.63077682 |
| 82ae5205-4dd8-4c0c-97c9-896377bfd904 | Address on File | | BTC: 0.00000698, DGB: 0.00002614, PIVX: 0.00000001, SIGNA: 0.00001546, USD: 1.03324602, VIA: 0.22331963, ZEN: 0.0424891 |
| e37d153b-1688-4682-a471-27e1ac35db44 | Address on File | Contingent | ETH: 0.0008475, ETHW: 0.0008475 |
| 36396591-69af-44d7-b7ce-7872a4524a92 | Address on File | Contingent | BTC: 0.00005635, USDT: 0.00735488 |
| 3added9e-d4bc-45e7-8322-6925c9210f48 | Address on File | Contingent | ADA: 0.71928458, BTC: 0.00000622, ETC: 0.01641576, NEO: 0.0911752 |
| 8ef0e6a0-c89b-49ca-bdd1-2239e39093d6 | Address on File | Contingent | STRAX: 3.01566978, USD: 0.13182888 |
| 372a182c-3968-4ffa-a62a-67f68ded9d12 | Address on File | Contingent | BTC: 0.00005661 |
| 02f06d43-abee-402e-bc36-23f9b74b4570 | Address on File | | NEO: 0.17157595 |
| bda807e9-6f02-4e04-8a05-3e836ab14261 | Address on File | Contingent | USDT: 1.56620948 |
| 19be2b6a-638c-485d-9daf-bcdf6e0b0ba3 | Address on File | Contingent | BTC: 0.0000566 |
| c29ec9d6-fd26-4b21-bbdb-f23b51c9d290 | No Address on File | Contingent | DOGE: 21.658 |
| 31899661-ef2b-4309-8332-24ccaba0058a | Address on File | Contingent | LBC: 20, USDT: 0.015162, XLM: 15.34209197 |
| 6534c428-8e19-4fab-94de-1f93f4632034 | Address on File | | STEEM: 5.98285797, USD: 0.0026909, XVG: 200.75031716 |
| 21b37478-7a13-49b4-9507-21a644cad867 | Address on File | | GRT: 8.63598269, USD: 0.55921183 |
| 80fa1eb6-a53c-4a38-8413-e6a871b72242 | Address on File | Contingent | BCH: 0.00000014, BTC: 0.00000004, USDT: 1.56474804 |
| 20eafa88-03ed-4a9b-a19a-de05e12ec26c | Address on File | | USD: 0.00650408, VTC: 13.57826495 |
| 4e3d8e07-2d98-44f5-9f23-9581d9f32436 | Address on File | | BTC: 0.00000001, STRK: 0.00185096, USD: 1.5508699 |
| 056e7fb1-9c85-4797-b217-abd4210211ad | Address on File | | ARDR: 20 |
| bdfcdf25-0003-4d07-bab6-dc8dc0c34429 | Address on File | Contingent | BCH: 0.00000202, BTC: 0.00000112, NEO: 0.14337171, XLM: 2.52937092 |
| 68a04a08-a4a2-40cd-9bda-49a78c4395dc | Address on File | Contingent | DGB: 112.36075048, EMC2: 34.09402827, ETH: 0.00000643, ETHW: 0.00000643, GAME: 25.61746704, XDN: 310.38914938 |
| 6242a3cf-12c2-4bb2-8cad-1b7a99008853 | Address on File | | ADA: 0.34205767, USDT: 1.44052971 |
| 9e311778-c49b-4463-a6c5-c48c1cef6b6a | Address on File | Contingent | BTC: 0.00000362, USDT: 1.46510048 |
| 05d13dc4-eb65-461a-bf1e-43b8afdcb49f | Address on File | Contingent | BTC: 0.00000012, XWC: 28.72056968 |
| fa7bb726-ba06-4da2-b2f6-b11f0da9150f | Address on File | Contingent | BLK: 100, BTC: 0.00001661 |
| 5a5aa085-c916-45f4-96c2-60fe4abd5c8b | Address on File | Contingent | BTC: 0.00000002, HBAR: 28.66526739 |
| a4087fc8-74e2-4533-8702-c63c67759480 | Address on File | Contingent | USDT: 1.56511552 |
| eacb54ac-428d-40a8-bce3-90b9daa1401f | Address on File | Contingent | BTC: 0.00000312, RDD: 3711.42951493 |
| c1c1c668-5f84-4c91-91be-ee321f53f40f | Address on File | | ENG: 155.35780189, ETH: 0.00055274, ETHW: 0.00055274, MEME: 0.42685062, VIA: 1.22415549 |
| 34ade698-b21c-48f6-ae3d-260801ad0b3d | No Address on File | Contingent | BTC: 0.00000002, NEO: 0.17137212 |
| 278c8735-b584-432d-9229-32ba9b92b079 | Address on File | Contingent | ETH: 0.00005028, ETHW: 0.00005028, USDT: 0.1897068, VRC: 3.984, XLM: 14.32188292 |
| ecc7abbe-88ab-4787-b392-1154a0cf0fce | Address on File | Contingent | SYS: 12.97398303 |
| eda09f04-8ab2-4c84-8fef-85b08b4b85b0 | No Address on File | Contingent | XEM: 49.8775 |
| 61c03a86-060e-463d-8fb2-77eaa0eceb81 | Address on File | Contingent | BTC: 0.00000845, DASH: 0.03140663, ETH: 0.000009, ETHW: 0.000009, USDT: 0.00748814 |
| 7475b542-4c60-4ac6-a4d3-0f966bee94e9 | Address on File | Contingent | ARK: 0.08526953, BCH: 0.00000236, BTC: 0.00000292, NEO: 0.15994241 |
| 77604846-6411-481d-99a6-b68654e19e8a | Address on File | Contingent | LTC: 0.02, USDT: 0.01427131 |
| f568565c-3333-4396-bd37-fb41c9a4300e | Address on File | Contingent | ARK: 5.609115, BTC: 0.00000002 |
| 92f79ba3-315d-46dd-ae7c-fbf699265070 | Address on File | Contingent | BTS: 182.68636002 |
| d95d58da-031e-4dc1-a117-aef22622a7ad | Address on File | Contingent | BTC: 0.00000003, EMC2: 169.49872557, ETH: 0.00000582, ETHW: 0.00000582 |
| c3b39cd9-5cd7-4a23-a1f1-72afab27776b | Address on File | Contingent | USDT: 1.564763 |
| 029125eb-b85f-4864-9b9a-10362acae9bd | Address on File | | BTC: 0.00005655 |
| 4520cb77-f669-4379-a85b-2439f582a676 | Address on File | Contingent | BTC: 0.00000237, EDR: 50104.26977334, ETH: 0.00000029, ETHW: 0.00000029 |
| 54a75482-bc31-4e34-a126-36f7236f41b3 | Address on File | Contingent | BCH: 0.01410454 |
| 830e8567-faff-4914-82b3-2617195289e4 | Address on File | Contingent | FLR: 55.64945077, USDT: 0.0071585 |
| 5ce651a9-b16f-436e-b6d3-d7a67607f817 | Address on File | Contingent | BTC: 0.00002682, XDN: 8.94866815, ZEC: 0.01222974, ZEN: 0.0526916 |
| 4326db61-67aa-4462-9127-e624036e8518 | No Address on File | Contingent | BCH: 0.00005632, BTC: 0.00005632 |
| cbbeef34-0669-4502-870c-1a9c37751c5e | Address on File | Contingent | BCH: 0.00005632, BTC: 0.00005632 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ed15e99d-8a89-4b27-85d1-528e876da0ef | Address on File | | IGNIS: 20.91073933, NEO: 0.15962155, USDT: 0.00338973 |
| 43b61ec0-017f-4435-b6b1-78541388eb85 | Address on File | | USD: 1.57083926 |
| ef1478c5-ebae-4f16-9f8c-1efc8998c313 | Address on File | | ADA: 1.06757704, OK: 203.31149829, USD: 0.00000001, USDT: 0.00001254, XDN: 15.00905546 |
| b0a372b9-0dc9-4ae2-9099-cec9a96ef933 | Address on File | | BTC: 0.0000002, DGB: 1.52584976, GAME: 114.77875321, MUNT: 45.70743036, PINK: 147.28431563, USD: 0.00811561, VIA: 0.30168168, XMY: 1.0562264, XVG: 0.638227 |
| 79e554bb-4636-4255-8757-2208b26462ed | Address on File | | ETH: 0.00084632, ETHW: 0.00084632 |
| a9f209e3-68a5-4b78-826e-cad70925102f | Address on File | Contingent | USD: 1.57070087 |
| fdc89ea5-1a87-444c-87bb-e61b01fee20f | Address on File | Contingent | COMP: 0.00067, HBAR: 0.27821181, USD: 0.00823645, USDT: 1.51665583 |
| 932b262c-8e35-4f1a-b131-d9a2c68230bd | Address on File | Contingent | USD: 1.57061206 |
| f077ea4f-acbf-4b10-abec-45a01afe1edf | Address on File | Contingent | SC: 448.71084636 |
| 6d182d73-757a-4049-96e8-39feae766e45 | Address on File | | ZEC: 0.04737496 |
| 188cb8db-13a1-4cdf-b174-143d6075ba4c | Address on File | | ADA: 3.03847439, USD: 0.02911496, USDT: 0.00000001, XRP: 1 |
| 241e92e8-29c1-4d84-a3a1-0ddeee1d2512 | Address on File | Contingent | ETH: 0.00000082, ETHW: 0.00000082, USDT: 1.56261584 |
| dc3b814e-5968-4e9b-992a-a62f961cc1b9 | Address on File | Contingent | BTC: 0.00005648, USDT: 0.00127923 |
| a90d0f2a-1682-4fb2-ad19-829be7afe283 | Address on File | Contingent | USD: 1.57034024 |
| 18ced80e-1762-4507-a495-91614293ddce | Address on File | Contingent | ETH: 0.00084469, ETHW: 0.00084469, USD: 0.00260492 |
| bffe647f-711b-4099-b486-4956fe8aab1b | Address on File | Contingent | GAME: 120.64133553 |
| 71a6502c-5ca5-409c-b529-2c7b81819af7 | Address on File | | BTC: 0.00000437, FLR: 45.91186051, USD: 0.11942167, USDT: 0.03910877 |
| 89bd30cb-329a-4164-827c-715a2e6c719d | Address on File | Contingent | ADA: 0.57767237, USD: 1.12377308, USDT: 0.23388197 |
| 901bc4bf-1bc6-4a7d-b1f9-aba1ab07785a | No Address on File | Contingent | BCH: 0.0000543, BTC: 0.0000543, DCR: 0.0001446, PIVX: 0.24177909 |
| 57b8137a-cdb4-439b-a8e0-e51f156d2e77 | Address on File | Contingent | USD: 1.57009934 |
| a7ec62e4-ff92-4c9f-8afb-cd33eb7a074b | Address on File | | BTC: 0.00000001, USD: 0.00154094, USDT: 1.34480245, XTZ: 0.23873888 |
| 91d8b39a-33b2-4e28-8255-56772a31ca01 | No Address on File | Contingent | XVG: 826.31092468 |
| 85a183e9-9974-4e70-b21c-9e8f6a016312 | Address on File | Contingent | ETH: 0.00003224, ETHW: 0.00003224, LTC: 0.0194 |
| 532993e4-2a17-4da9-898e-642059084679 | Address on File | | ADA: 0.0065897, FLO: 15.449185, KMD: 0.1708772, USD: 1.50311105, USDT: 0.00096032, XMY: 10.31435239 |
| e00fdbfa-368b-4d58-ba6c-ea580b9972a5 | No Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003, SC: 448.28779245 |
| 5d765189-15ea-4bbb-83dd-bc544d200978 | Address on File | Contingent | ETH: 0.00084569, ETHW: 0.00084569, USD: 0.0002258 |
| 1fe38de4-9a68-4902-8a4d-1565ddae2787 | Address on File | Contingent | BTC: 0.00000009, ENG: 62.55932203, LTC: 0.01764291 |
| 43b02f4e-55e7-4909-9129-b9f794d50369 | Address on File | Contingent | BTC: 0.00004169, ETH: 0.00022171, ETHW: 0.00022171 |
| ab83fdf0-5049-470a-bc03-475510214587 | Address on File | Contingent | BCH: 0.00005145, BTC: 0.00000007, NEO: 0.17043082 |
| 52cb45b6-4c83-4148-9084-fc699ea10326 | Address on File | Contingent | BTC: 0.0000565 |
| 34c99c5e-2e05-4225-a247-2e83f994bc73 | Address on File | Contingent | TRX: 22.89490264, USD: 0.00125 |
| 5a786248-50b3-41ec-8a8d-1a65578acff4 | Address on File | Contingent | BTC: 0.00000004, FLR: 52.17997063, USD: 0.1021217 |
| 6b2bdd94-4732-4977-9f0f-3c3f75af5f1d | Address on File | | USD: 0.00628186, USDT: 1.55693211 |
| 00be0987-3615-423d-87eb-b2c2cd9e1b50 | Address on File | Contingent | LTC: 0.02006, USDT: 0.00781686 |
| 36424a8b-4f41-490b-b659-2325a39b0406 | Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000007, NEO: 0.17101045 |
| 02a80f49-316b-4d72-9296-d03f0272800a | Address on File | | ADA: 4.26880672, USD: 0.0059798 |
| 09bb2f2b-833f-4b4d-a525-65b092e6bc06 | Address on File | Contingent | DOGE: 7.7863427, USD: 1.00387634 |
| 44025953-9fbd-4bfd-9b94-abe4187968ef | Address on File | | LTC: 0.02015817 |
| b7df9863-5433-4b32-a6c2-debfa09c2a6f | Address on File | Contingent | DOGE: 0.50435433, NXT: 150, THC: 501.59006486, USD: 0.00897055 |
| df78dd13-8ad7-4090-aed0-8f4bfa327e01 | Address on File | Contingent | STMX: 381.11817568, USD: 0.00645371 |
| c6e377b3-3503-4d37-bf39-cefa3dd2b8da | No Address on File | Contingent | BCH: 0.00005625, BTC: 0.00005625 |
| 6b8b6930-c3e8-435b-9558-9e8eff352044 | Address on File | | ETH: 0.00000682, ETHW: 0.00000682, USD: 0.00000007, USDT: 1.55005776 |
| 529efab6-b3eb-4a8e-9b4d-5d81644af28c | Address on File | Contingent | BCH: 0.00945416, ETH: 0.00023298, ETHW: 0.00023298, FIRO: 0.00616908, USDT: 0.07213469 |
| 33acfd5b-a1c8-4eda-a7bf-a959b809ce12 | Address on File | | ETH: 0.00005066, ETHW: 0.00005066, NEO: 0.16089872 |
| ff2cae30-31cc-48b0-a87e-132d319cc8ec | Address on File | Contingent | LTC: 0.02007584, USD: 0.0058947 |
| 4c52e903-57d1-449c-bcd1-98e5acc7e7b5 | Address on File | | BTC: 0.00005646, USDT: 0.0000003 |
| 66cc88c6-0f47-4f53-80b4-26458cfcb629 | Address on File | Contingent | BTC: 0.00005646 |
| 71bfe124-f405-487a-a9f3-9d0fd6388141 | Address on File | | BTC: 0.00000008, USD: 0.00000001, USDT: 0.38418717, XWC: 21.62175068 |
| d80e12ba-9584-4ca6-babe-6fdb24a28319 | Address on File | | BTC: 0.00004599, SRN: 171, USD: 0.00000005, USDT: 0.00000001 |
| d4dcd5b0-2017-43a2-a90c-107293525d02 | Address on File | Contingent | BTC: 0.00001576, USD: 0.90193647, USDT: 0.22757876 |
| 64d1d368-e2d1-4098-95cb-4b7989b5f33a | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00084467, ETHW: 0.00084467, USDT: 0.00027354 |
| 393439c3-557a-47a1-9fc7-6ffd1ff11ee4 | Address on File | Contingent | TRX: 22.82409221, USD: 0.00462517 |
| 1f50eedc-125a-4656-b5f9-095e9f74380e | No Address on File | Contingent | BLK: 140, DOGE: 0.19356371 |
| 43347f18-a010-4d73-9ea0-8943f8f9d910 | Address on File | Contingent | XLM: 17.51986747 |
| 3f52da45-d5a3-44f2-b9e6-34ce9b40d083 | Address on File | Contingent | DGB: 150, EMC2: 40 |
| ed814ac3-301f-4255-ac99-a88321eb7816 | Address on File | | NXT: 560 |
| e7c06345-ac42-4e84-ac15-b734b78b7979 | No Address on File | Contingent | FIRO: 0.89141068 |
| 7a2690ef-7118-46bb-b706-925d812e81db | Address on File | Contingent | BTC: 0.00005644 |
| 6b2b0dce-c828-4e72-9610-58121f331f95 | Address on File | Contingent | USD: 1.56792237 |
| d4daf846-4505-4754-86f4-157bb1b20dee | Address on File | Contingent | ENG: 2.46815742, SC: 412.57241357, USD: 0.11625929 |
| 3bd3d55a-a45e-4ea8-93b0-8728579d143c | Address on File | Contingent | USD: 0.05097173, USDT: 1.51082187 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 9a47db83-2d5c-41e3-ae3b-b3bf7db0090c | Address on File | | DGB: 130, FLR: 18.1314, RDD: 1, XDN: 407.01176752 |
| 3fa42c7b-4308-428e-b3ac-b629e3a0e4cd | Address on File | | ETHW: 0.76516083 |
| 74aedfef-453c-47ba-b945-f925fa78341c | Address on File | | ETH: 0.00000003, ETHW: 0.00000003, USD: 1.56771659 |
| 160f4d2a-4749-40ef-8fa4-4f9b8ceb31f3 | Address on File | Contingent | LTC: 0.02014081 |
| b1068efc-9a6b-41fc-9976-e684ba83fecf | Address on File | | BTC: 0.00000013, ETHW: 0.09470388, NAV: 20, WACME: 17.5406106 |
| 8c42f420-ae4d-4590-9494-ddbd7d07aef8 | Address on File | Contingent | BTC: 0.00005643 |
| 59b93452-6577-4cc1-a1c4-17013a03efd5 | Address on File | Contingent | BTC: 0.00000007, ETH: 0.00000518, ETHW: 0.00000518, NXT: 51.20292732, XVG: 743.53210117 |
| f35488cc-cf48-4244-a0e0-62b87fe5d2d8 | Address on File | | BTC: 0.00005628, USDT: 0.00396522 |
| 3e1302b7-1754-4769-8f37-87ccd51388bb | No Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, DASH: 0.01143731, DOGE: 15 |
| f3fd80ff-ce4e-4c7a-89fb-c4b8be0851f5 | Address on File | Contingent | BTC: 0.00005642, USDT: 0.00000005 |
| 40466425-6f26-4628-b82b-af1c1a02508e | Address on File | Contingent | FLR: 0.00057548, USD: 1.55253904, USDT: 0.0131129, XRP: 0.0038087 |
| 2352b950-e954-4618-97c1-5a2ef1e23426 | Address on File | | ETHW: 0.76124939, USD: 0.00745003 |
| b18f47e7-7e5b-4eea-9f9b-62d3d8e73979 | No Address on File | Contingent | DASH: 0.03751127 |
| 98607147-a1a7-4e22-a03b-2c400b62c3fe | Address on File | Contingent | BTC: 0.0000004, LTC: 0.01999 |
| c96fd600-0ac5-4ccb-8fad-599f3418b9f8 | Address on File | Contingent | USD: 1.56713265 |
| 5d1cb22a-698b-4417-bab1-45b41936bb9b | No Address on File | Contingent | BCH: 0.00005618, BTC: 0.00005618 |
| e1e82ca4-c8ba-48ac-8aaf-8c4a144638bf | No Address on File | Contingent | BCH: 0.00005618, BTC: 0.00005618 |
| 60af3447-b50d-4e0c-8fca-b9dabc4b4ba5 | Address on File | Contingent | BTC: 0.00000006, ETH: 0.00084288, ETHW: 0.00084288, USDT: 0.00093092 |
| 618841f4-8fea-42e3-b45d-a57a32e0b305 | Address on File | | RDD: 2000, USDT: 0.76386152 |
| eccc8d47-4a96-4e10-aee1-a06995be712a | Address on File | Contingent | ENJ: 4.54442102 |
| 6a050d6f-bcbb-463d-92f0-7bc21e466c27 | Address on File | Contingent | NEO: 0.17095744, XVG: 0.00000002 |
| 64b524ed-1359-4864-9f63-632ae0d981ac | Address on File | Contingent | EMC2: 149.99, XVG: 98.360789 |
| 179d927d-63dc-44d6-a204-a8fda928b3e7 | Address on File | Contingent | USD: 0.79993406, USDT: 0.76378154 |
| 8ae2d5cb-5468-4539-af3e-dfd095a750a0 | Address on File | Contingent | GRS: 0.9975, NEO: 0.12, VTC: 0.9975 |
| 1be77401-c9f9-438c-aac2-1def21dbd65c | No Address on File | Contingent | BCH: 0.0000608, ETHW: 0.00000046, LTC: 0.02004028 |
| 1a4d5c0b-d04e-4155-a629-c2411b49f500 | Address on File | | BTC: 0.00005639, ETH: 0.00000001, USD: 0.00000002 |
| 34291b9d-318c-471d-8dd0-b158010ee2b3 | Address on File | Contingent | BTC: 0.00005639 |
| de8d1d89-b544-4127-b8a3-ea98e80170d3 | Address on File | Contingent | ADX: 7.88546381, USD: 0.31461241, USDT: 0.00052704 |
| 6d80cfa8-f63b-4687-9e0a-a050f9e266e7 | Address on File | | BTC: 0.00000649, DASH: 0.002, ETH: 0.00022311, ETHW: 0.00022311, GRS: 2.518745 |
| e2ce7609-3864-4d56-a5e8-dda22e6164e2 | Address on File | Contingent | SC: 444.83558461, USD: 0.00960955 |
| 22d9d175-b3f7-4bfd-acb8-07357b13c89a | Address on File | Contingent | LBC: 169.74934738, USD: 0.00477183 |
| 2c499b7a-9fe1-4572-b374-b1659a21e1cb | Address on File | Contingent | BTC: 0.00000671, FLR: 49.11136377 |
| 472f1daa-d7bf-4ff0-9ba2-928012d72cd2 | Address on File | Contingent | BTC: 0.00000101, ETH: 0.00050494, ETHW: 0.00050494, FLR: 21.39498927 |
| 7c504993-bd3f-4bd5-add6-530949dec7f4 | Address on File | | THC: 191.21405751, XVG: 603.00739565 |
| ba3f1388-3f0d-4e58-a0ee-1f003a2599fd | Address on File | | BCH: 0.00000023, BTC: 0.00000023, FLR: 55.47941278, XRP: 0.00232088 |
| 2ccc9670-1efc-40c8-9304-f240199a458d | Address on File | Contingent | BTC: 0.00000009, DASH: 0.03743096 |
| 5ea2f4fe-9131-40f7-ba25-a24f8665273b | Address on File | Contingent | FTC: 589.15333949, IGNIS: 25.49160488, NXT: 50.98320976 |
| b6a55e76-2c8c-458a-83ec-1a6e7a7a9eb5 | Address on File | Contingent | USD: 1.56632705 |
| b1a45cb0-01ad-47aa-b84b-35c718e83207 | Address on File | Contingent | USDT: 1.5600345 |
| a2362659-d83a-4936-8874-806360a689fe | Address on File | | XDN: 10999, XVG: 569.38498239 |
| 69eec807-7b4d-4d1f-b4b2-fa731a8bc731 | Address on File | Contingent | BTC: 0.00000009, IGNIS: 147.51316287, NXT: 295.02632573 |
| ab7c7c15-47d5-4e9d-872c-394ed09bf1c1 | Address on File | | DOT: 0.29124158 |
| 13c6367e-7512-463e-9c19-c951b14755ac | Address on File | Contingent | USDT: 0.32112, XVG: 654.52557493 |
| bdd0d1c2-ac09-4771-a29d-a64fa130de77 | Address on File | Contingent | BTC: 0.00000155, ETH: 0.00001575, ETHW: 0.00001575, NEO: 0.1629771 |
| c6a1c818-8a63-46af-a908-f9655e99e9a0 | Address on File | Contingent | BTC: 0.00000006, USDT: 0.00243447, VTC: 13.54608242 |
| 9888643c-bfe6-4642-838d-d553b71e532c | Address on File | Contingent | BTC: 0.00000074, MATIC: 0.92302152, USDT: 0.70973057 |
| 07e29869-6ca5-469d-bebc-06f2b3a6b3ca | Address on File | Contingent | THC: 619.69351833, USD: 0.19868428, USDT: 0.00390522 |
| fdad792f-c330-43af-aaed-a66d474e130e | Address on File | | USD: 0.83958271, WACME: 21.8876839 |
| 6c93ca00-f68b-4396-8252-dc930c9478e7 | Address on File | Contingent | LTC: 0.02011587 |
| 7fa4eebd-4521-41ff-adb0-f3985a29694b | Address on File | Contingent | BTC: 0.00000001, RDD: 1625.00000002, USD: 0.72717467, XDN: 4276.71994365 |
| 93a51a96-81d7-4e77-a112-17e60353d95e | Address on File | Contingent | BTC: 0.00005631, USDT: 0.00142768 |
| f3f91a30-a142-41d5-81b4-99c73d190cbd | Address on File | Contingent | ADA: 0.99268293, ETH: 0.00064768, ETHW: 0.00064768, USD: 0.00016778 |
| c5811c4f-ab98-48d2-8a67-80aa35e390ee | Address on File | Contingent | USD: 1.56563835 |
| 6abe6c46-4eab-4487-811e-5d67485cbb69 | No Address on File | Contingent | DOGE: 21.5599999, VTC: 0.0028872 |
| 510a1cc7-64c5-4bf5-b0f5-49c43e5b4ee7 | No Address on File | Contingent | BCH: 0.00000016, BLK: 140.63486893, BTC: 0.00000016 |
| a13c97c0-ba7a-429a-8d15-1354344dbe9a | Address on File | Contingent | BTC: 0.00001526, VTC: 9.90064125 |
| c3dd2ce1-a9e3-47e7-adee-ab454bb5577c | Address on File | Contingent | BTC: 0.00005635 |
| 6999c785-d73c-4aec-864c-d5cf87c59ef8 | Address on File | Contingent | USD: 1.56545389 |
| 6ec62f30-6f43-4682-b878-ca977d207513 | Address on File | Contingent | BCH: 0.00000027, USDT: 0.04153259, XLM: 17.02485082 |
| c7bb4df1-8191-4ed4-86b7-e6cb89e2eff2 | Address on File | | BTC: 0.00000001, USD: 1.56509077, USDT: 0.0000308 |
| 6882dc5e-b9a9-49ef-9ccb-59500aff5bc0 | Address on File | Contingent | CBC: 1100, USDT: 0.02525006 |
| 53640737-d4d8-4f37-9a26-a30e4434342d | Address on File | Contingent | BTC: 0.00001502, ETH: 0.00000145, ETHW: 0.00000145, USDT: 1.14082518 |
| 505cf234-dedd-466a-a497-19e9037d519c | Address on File | | USD: 1.56532821 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 9e7392f5-c34d-44c8-89b2-577be8e4e5d2 | Address on File | Contingent | LTC: 0.01, SYS: 0.0002, USDT: 0.77427042, XVG: 5 |
| 108adaa3-572a-453a-bf2b-f07cf0bb09d8 | Address on File | Contingent | BTC: 0.00000161, OMG: 1.7652091 |
| 2e03934d-1bfb-4c77-af7f-b168062da344 | Address on File | | EMC2: 121.43900657, XLM: 5.00568231 |
| 796f46ed-048f-41a3-8b5f-0813237304d4 | Address on File | Contingent | BCH: 0.00000145, BTC: 0.00000099, ETH: 0.00000063, ETHW: 0.00000063, USDC: 1.53181629 |
| 99579995-14b3-4412-9808-fe6e17937f37 | Address on File | Contingent | USD: 1.56481332, USDT: 0.00038831 |
| 883782ba-29d2-4c0d-ae02-b5efbe1a5af0 | Address on File | | ARK: 4.20540146, OMG: 0.45, SC: 0.0012, XLM: 0.00060577 |
| ebef29ea-29bb-4693-9e72-27017d56a920 | Address on File | | FLR: 55.69682721 |
| da77b104-6318-4789-bf0b-94249289975c | No Address on File | Contingent | BCH: 0.00005611, BTC: 0.00005611 |
| 8c0b9340-7ab4-4923-9f20-05aeb707890e | Address on File | Contingent | BTC: 0.00000002, XVG: 823.33588129 |
| 97aa052c-cbe0-481b-b385-f00c5ff1445f | Address on File | | ADA: 0.08624065, ETHW: 0.74782668, USD: 0.00096867 |
| 627cd955-5dfa-4e2b-9dd2-ceda4c5606af | Address on File | | BTC: 0.00000338, ETHW: 0.65539917, USD: 0.00117688, USDT: 0.12628239 |
| 911e02a2-d932-434d-8848-fefe65b8e2e9 | No Address on File | Contingent | DOGE: 19.14326596, LTC: 0.00224744 |
| 7c2efb86-8c25-466a-8c78-a8561bbb83e7 | No Address on File | Contingent | BCH: 0.00000012, BTC: 0.00000012, RDD: 3903.20261194 |
| 729565e9-1f9c-4ed3-aa13-6b46fef6de3d | No Address on File | Contingent | NEO: 0.17070645 |
| 0b388a6c-6c3a-4462-9774-4165395da84b | Address on File | Contingent | BTC: 0.00000088, USDT: 1.53382195 |
| c077366b-7eb4-404d-9a82-ed660b290e12 | Address on File | Contingent | LTC: 0.0188938, USD: 0.09371035 |
| 4f1887f5-07b3-4e19-9b7a-e8c0bcbe06c8 | Address on File | | BTC: 0.00002853, USD: 0.77177599 |
| 83da20eb-eb60-432a-9ea8-3f87ec97a735 | Address on File | Contingent | NEO: 0.17068709 |
| dfdd29b2-e1b1-4338-8f80-fd1b59e15f4d | Address on File | Contingent | ADA: 1.15634723, BTC: 0.00000011, ETH: 0.00000684, ETHW: 0.00000684, IGNIS: 25, USD: 1 |
| e054ba04-4462-42e9-85e3-4bbe844dec7d | Address on File | | BTC: 0.00002709, USD: 0.49052772, USDT: 0.31979898 |
| c1319340-2c04-475a-a3e0-115b600323f8 | Address on File | Contingent | ZEC: 0.04718509 |
| 42bf24b5-17fd-4b68-9422-60d618dac299 | Address on File | | XVG: 823.24621733 |
| 6354db96-3048-41a0-8bd4-fb9223012494 | Address on File | Contingent | DOGE: 8.34933622, USD: 0.95799688 |
| 050dc005-38e3-4628-b92d-0e2463afbe11 | Address on File | | USD: 0.00000946, USDT: 1.55786643 |
| fbfa0364-dcc6-4bfb-b4f1-3e2d45e684cf | Address on File | Contingent | BTC: 0.0000563 |
| ac467ed3-cad6-4ca1-9364-39c8c47444f3 | Address on File | Contingent | BTC: 0.00002875, NEO: 0.08350089, USDT: 0.00004665 |
| 64680caa-aad9-42d0-b43c-15088cb67612 | Address on File | Contingent | NEO: 0.17064199 |
| 38aa8aea-00de-44c8-97f1-656b9e62096b | Address on File | | XVG: 823.07217205 |
| 338f0d0d-bfcd-4b52-a62d-1ac74577a882 | Address on File | Contingent | USD: 1.56375112 |
| 86e53886-e314-4819-acd8-1a4a8e331609 | Address on File | Contingent | BCH: 0.0006814, STORJ: 4.54213822, XDN: 2025.7 |
| 79317768-3b1b-47a3-b131-9931c33c9bbc | Address on File | | ETHW: 0.76105163, USD: 0.00420915 |
| 6a4dc0bc-d155-4eba-9500-050c95e653e6 | Address on File | | MATIC: 1.72696403, USD: 0.00530424 |
| d7a1dba6-ff2e-4dc8-8b15-89edb5444ef3 | Address on File | Contingent | BTS: 0.00000025, LTC: 0.00000546, UBQ: 14.54337802, USDT: 1.20339007 |
| f3510221-85f7-494d-be75-eb9595cdf2f4 | Address on File | Contingent | BTC: 0.00003724, MUNT: 124.29648, USDT: 0.23597535, XDN: 1607.0922, XMY: 3709.56198758 |
| a9299c38-866d-42f3-9476-9abf0b3cbaa8 | Address on File | Contingent | BTC: 0.00000069, QTUM: 0.0000028, SC: 441.19040568 |
| 90716ca7-b959-415b-9a30-276ec2df4512 | Address on File | Contingent | BTC: 0.00000003, NEO: 0.17048305 |
| 5c438caa-0e5c-4f66-bdb3-b5c2ef49727c | Address on File | | ADA: 0.0264268, FLR: 40.05905541, HIVE: 0.987257, IGNIS: 0.00019503, SC: 0.00041088, STEEM: 0.00025701, USD: 0.00639555, XMY: 0.00102586, XRP: 0.12495723, XVG: 0.09476021 |
| b78c123d-2d96-447f-8608-de4087773ae7 | Address on File | Contingent | BTC: 0.00000007, ETH: 0.00084121, ETHW: 0.00084121 |
| ca8604f8-1970-44f5-b90c-e73ba88de220 | Address on File | | DTA: 2217.65934783, ETH: 0.00000001, ETHW: 0.00000001, FLR: 0.00000001, RDD: 3904.74095455, USDT: 0.00126222 |
| 53d2b0cf-114a-4a13-88ff-3e48fa58c48a | No Address on File | Contingent | XLM: 17.46544986 |
| 86f3a976-158c-4b92-a0fa-13e8e7036c9f | Address on File | Contingent | USDT: 1.5569294 |
| c4fa332f-3f58-4c03-a37f-75fdda6bdbfb | Address on File | | ADA: 0.95427452, SNT: 50, USD: 0.0036802 |
| 1dc607b6-5891-4ff3-8838-1f3e22ad73f8 | No Address on File | Contingent | BCH: 0.00005604, BTC: 0.00005604 |
| ae32e073-d83a-4e82-acba-552059f0a5f6 | Address on File | | BCH: 0.001, NEO: 0.15821465, WACME: 0.05 |
| f21a95dd-d5bf-4a0c-8854-346dc68c50e6 | No Address on File | Contingent | ZEN: 0.19606909 |
| 1f899d3d-8e26-4fe7-b16c-f08e941cd5d6 | Address on File | Contingent | XTZ: 1.711225 |
| 8e6cfa6c-dd10-4123-b06a-f555983ed127 | Address on File | | BTC: 0.00000819, FLO: 162.19427762, USD: 0.34386749, USDT: 0.85324938 |
| a6ba62f5-41ad-4f0c-a38e-d983e50ce2ce | Address on File | | SG: 156.12139 |
| 4260cddc-431f-4da0-90f2-6fe7b3d8e5b8 | Address on File | Contingent | NEO: 0.17051516 |
| e80d51ab-72b1-479b-b0a2-672fdc3ff2b7 | Address on File | | RDD: 0.0000123, USD: 0.00016606, USDT: 1.55637152 |
| 016c9230-8d62-4d97-b094-e1512e2d7fd7 | Address on File | Contingent | BTC: 0.00005625 |
| c0a92fad-7836-40d8-960c-410ad58988ce | Address on File | | VTC: 13.552911 |
| 00e63584-3b27-474f-b2fb-50f457df8401 | Address on File | Contingent | BTC: 0.00000032, RDD: 3877.04625, USDT: 0.00292538 |
| d74ab65e-81d5-4663-9e4d-c28817197bc4 | Address on File | Contingent | ETH: 0.00000085, ETHW: 0.00000085, XVG: 821.53568172 |
| 1cee1cc0-6f2c-43ad-b96c-d73623840bdd | Address on File | Contingent | CBC: 1116 |
| 33d05cf7-d353-45f6-8108-34665c4d3bee | Address on File | Contingent | USD: 0.00996292, USDT: 1.54624119 |
| 04ce45cf-a8b8-4965-a2eb-3a8bf6c42e8d | Address on File | Contingent | USD: 1.56234138 |
| ec29b175-ffea-457c-a838-4b87d166a04e | Address on File | Contingent | USDT: 1.55611465 |
| 268c6f53-6f8c-4778-a831-3fdd0982c465 | No Address on File | Contingent | BCH: 0.00005601, BTC: 0.00005601 |
| 9d33dfde-c2d9-4871-8ed7-7ebbad90a781 | Address on File | Contingent | USD: 1.56223719 |
| 68fd1714-bd97-4a42-a40c-135dbf35ad0d | Address on File | Contingent | BTC: 0.00000017, SC: 445 |
| 0137926c-cdd8-475d-8b75-7398f3dff8b7 | Address on File | Contingent | BTC: 0.00000004, IGNIS: 106.04990445, RDD: 2577.11755172 |
| f87f9420-16ed-49d5-9cac-7df9abcb81c7 | Address on File | | BTC: 0.00000008, NEO: 0.16920147, USD: 0.00923246 |
| 2b8e741f-a252-4e6a-bca9-f1d8db4e381c | No Address on File | Contingent | BCH: 0.000056, BTC: 0.000056 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f5c6dbb4-73d1-4d8d-bea8-c5a94cc0afa8 | No Address on File | Contingent | BCH: 0.000056, BTC: 0.000056 |
| febd6daa-4f54-45c5-bbfc-eb0702c06680 | No Address on File | Contingent | BCH: 0.000056, BTC: 0.000056 |
| 50e6fc82-9fa6-4367-9c59-af71da7a9167 | Address on File | Contingent | BTC: 0.00005581, USDT: 0.01143925 |
| d991fa7e-af9a-47bc-bab0-9feb6d81e7e1 | Address on File | Contingent | BCH: 0.0000335, USDT: 1.55197732 |
| b6618ea0-1468-4044-aeb3-0a029abfa7a1 | Address on File | Contingent | IOTA: 8.65748396 |
| e468c538-0109-476c-b2a4-c6f93082f6da | Address on File | Contingent | MONA: 0.40275715, NEO: 0.15225345 |
| 84518be0-dbae-49b2-b5ab-d43f6d833ab0 | Address on File | Contingent | ADA: 0.77731796, FLR: 0.13287485, USD: 0.82287004, XLM: 0.82219259, XRP: 0.87941265 |
| 39b6e6a0-d22a-45e6-931b-a50fcfeff3b0 | Address on File | | ADA: 4.25855872, BTC: 0.00000004, ETH: 0.00000056, ETHW: 0.00000056 |
| 3866ce2f-d8d1-432d-b8bd-c8d8290635cb | Address on File | Contingent | BTC: 0.00005621 |
| e8bc9393-c7ee-48a4-8c51-a0818131c75f | Address on File | Contingent | BTC: 0.00002601, ETH: 0.00003262, ETHW: 0.00003262, LTC: 0.01 |
| 6da3dba7-3622-4a37-ba8f-dba0beb733db | Address on File | Contingent | BTC: 0.00005618, USD: 0.00036325, USDT: 0.00040709 |
| d14887de-b577-431e-baf2-e06337ad5b3b | Address on File | | ETHW: 0.50983076, USD: 0.51213024, USDT: 0.00465601 |
| cdc336d5-dafd-4f56-9258-144c291b6498 | Address on File | Contingent | BTC: 0.00000004, ETH: 0.00000013, ETHW: 0.00000013, NEO: 0.17021405 |
| 9ea584c9-5507-4846-8ebc-70c1b246e591 | Address on File | Contingent | FLR: 24.51266766, PAY: 81.54540759 |
| 36ccc557-e62e-49f4-90c3-af3c1a83a6ec | Address on File | Contingent | BTC: 0.00000001, USD: 1.56103458 |
| 6cc81cd7-abca-4b33-bedd-92e3e210f495 | Address on File | Contingent | BTC: 0.0000562 |
| 250b69bc-2733-4b94-bb87-b374ac4f1657 | Address on File | Contingent | ETH: 0.00079254, ETHW: 0.00079254, USDT: 0.08999214 |
| 58991ea2-7e85-48cb-a98a-84482660422b | Address on File | Contingent | USD: 0.25162329, WAXP: 22.50217973 |
| de7f3acf-23e4-43b0-934c-636edef670fd | No Address on File | Contingent | BCH: 0.00004646, BTC: 0.00005601 |
| 09a0dfde-4076-4e0e-b75e-74b0f495e0ef | Address on File | | USD: 1.56115984 |
| 6b8e7711-f709-4383-b711-dc638e9b88d3 | Address on File | | USD: 0.00064974, USDT: 1.5541804 |
| 95d7c40e-dbfc-412c-9a4f-f456b971ee44 | Address on File | Contingent | ETH: 0.00000001, ETHW: 0.00000001, USD: 1.56101219 |
| 7439e565-c619-4405-a091-1c8a0dfeb674 | Address on File | Contingent | ARDR: 0.00035201, BTC: 0.00005443, USDT: 0.04868519 |
| 0d60891e-ea76-4015-aa67-d72f9897712b | Address on File | | BTC: 0.00005619 |
| e0e1cfab-d3c5-4e90-ad1d-e38c55693e7e | Address on File | Contingent | USDT: 1.55475888 |
| c8112fc1-c4a7-4f0b-ba47-4e4b9c9ba865 | Address on File | Contingent | XRP: 3.641988 |
| 42b903cb-9c10-4717-af71-0244a4cf9b16 | Address on File | Contingent | USD: 1.55901688, USDT: 0.00191213 |
| 59f25309-0c25-4a74-b188-2fb172c4a256 | Address on File | Contingent | RDD: 984.22988764, SC: 0.00003053, SIGNA: 0.000025, USD: 0.01200487, XVG: 608 |
| b3abad92-9c9b-420d-8478-e48c607c76e4 | No Address on File | Contingent | BCH: 0.00004072, BTC: 0.00004072, POT: 250 |
| 6ee53986-a974-4037-a34c-f26d14be15fd | Address on File | Contingent | SC: 445.93618355 |
| f2feaeec-3128-4964-bff2-7e94f5b0fa53 | Address on File | | LTC: 0.020051 |
| c5d5bfb0-49ae-40e8-916f-bd2e2cfde6b7 | Address on File | Contingent | USDT: 1.5544742 |
| a42986b5-ebf0-4af5-b015-4930ed6e5eda | Address on File | Contingent | USD: 1.56062148 |
| 3b9cb459-9451-49d0-adc5-ea57bf33cdaa | Address on File | Contingent | BTC: 0.00000015, USDT: 1.55022769 |
| 4b305bd2-f1c4-4483-8a7f-91f11ddad8e9 | Address on File | Contingent | BTC: 0.00005343, USD: 0.0233289, XDN: 489.18146161, XLM: 0.3331603, XVG: 0.8 |
| de103ab0-0e75-4ffe-b4ed-1ce9a0b86c40 | Address on File | Contingent | ETH: 0.00000055, ETHW: 0.00000055, XVG: 820.80167647 |
| 6b13ff67-4f48-4a4a-94d6-4d5809a59d3f | No Address on File | Contingent | BTC: 0.00001906, DOGE: 14.2 |
| 3d8f6cc8-e201-4425-af31-5896d4b760fc | Address on File | Contingent | ETH: 0.00084072, ETHW: 0.00084072 |
| a9cffbd4-aa72-4d85-bfed-700c01e3467c | Address on File | | ETHW: 0.76144455, USDT: 0.00000005 |
| 16d186dc-43d6-417a-b29f-d0aa6690f4e1 | Address on File | Contingent | BTC: 0.00005616 |
| 449e05bd-2057-4e01-ba53-4976b2d063a2 | Address on File | Contingent | BTC: 0.00005616 |
| c5bdfc94-86d7-48a4-85fd-992b05e48a0f | Address on File | Contingent | BTC: 0.00000012, LTC: 0.02 |
| f15474aa-63d9-4139-ba42-ada545ed54ef | No Address on File | Contingent | BTC: 0.00000003, DOGE: 21.47724597, SC: 0.00253125 |
| fab2373f-11fe-4c3f-8cda-f460866483d5 | Address on File | | ADA: 0.76932031, BTC: 0.00000001, ENJ: 0.00188835, ETH: 0.00000001, ETHW: 0.00000001, HIVE: 0.00000001, TRX: 8.36595133, USD: 0.0000011, USDT: 0.00000001, XLM: 7.86976885 |
| 00e7d842-b20f-4c19-a50b-8f1db3b61532 | No Address on File | Contingent | DCR: 0.09517571 |
| cef23422-bd03-4391-8783-270007b05fa2 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000011, LTC: 0.02 |
| 372fa948-0cad-4e20-8e39-ee10ace450f1 | Address on File | Contingent | BTC: 0.00000415, USD: 1.44451788 |
| a974a23e-f874-4d5b-acfe-84e93640fb30 | Address on File | Contingent | USD: 0.04424166, USDT: 1.50947735 |
| d9ea65c9-cfb7-412e-82f3-a0ea5d82759e | No Address on File | Contingent | BCH: 0.00000043, BTC: 0.00000043, ETH: 0.0008339, ETHW: 0.0008339 |
| a31f863a-3271-4ba6-af49-ba36605622de | Address on File | | NXT: 550, USDT: 0.01959473 |
| 1ec995df-5d69-424a-8248-1ea683d3989f | No Address on File | Contingent | BTC: 0.00000003, ETH: 0.00000393, ETHW: 0.00000393, OMG: 1.80049205, USDT: 0.00048657 |
| 32640e9d-c074-440a-a4ee-5587e8053ac5 | Address on File | | ETHW: 0.2875821, FLR: 26.39634056, USD: 0.22854881 |
| cc566b3b-8f69-44b3-a8e4-0ead878554ba | Address on File | Contingent | ETH: 0.00016348, ETHW: 0.00016348, HBAR: 22.78429952, USD: 0.0075313 |
| b118807f-51cd-49f6-ada9-40029bdd835c | Address on File | Contingent | BTC: 0.00000001, USD: 1.55910767 |
| c4af765e-7c0e-4a22-8298-3796acc5e117 | No Address on File | Contingent | BCH: 0.00000023, BTC: 0.00000023, NXS: 0.74101519, USDT: 0.00136105, XLM: 16.74983034 |
| 7c0a562f-04e3-4865-a667-bc474364ce77 | Address on File | Contingent | USD: 1.55934687 |
| 31cc4d7b-20d9-4f0f-b5eb-7afe41eac635 | Address on File | Contingent | BTC: 0.00005612 |
| 7217d968-7324-4fde-9323-9b727978a373 | Address on File | Contingent | BTC: 0.00000079, MANA: 2.90790066, USD: 0.16040019 |
| 23c6fc31-0dbd-4915-9b6d-8fc3b554a384 | Address on File | Contingent | DGB: 9.6, SBD: 0.0100933, USD: 0.00061959, USDT: 1.44393766 |
| 6c5e25b6-f8aa-4e36-aefa-6240b6a195f3 | Address on File | | ADA: 3.04335917, DOGE: 6.00229155, USD: 0.00857267 |
| a795b529-e14e-46d0-a0a2-441e17b2e61d | Address on File | | ETHW: 0.75724351, USD: 0.00721721 |
| 21f2c432-1ebd-4f04-b512-c97f3ad226d6 | Address on File | Contingent | FLR: 55.47317869 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a2a563de-8fca-4a52-9110-bbdfc97ede14 | Address on File | Contingent | ARK: 1.48883381, BTC: 0.00002441, EDR: 95.81601346, SC: 71.05263162, SIGNA: 192.8571429 |
| 6f596e03-cc36-4b36-8a47-d7ef0f0ce7ca | Address on File | Contingent | BTC: 0.00000168, NEO: 0.16497904 |
| d230abae-03e8-4fb3-8735-bf60fafa8bb1 | Address on File | Contingent | USD: 1.55870005 |
| aab1315e-d845-4cfe-a7e7-4d10e6782491 | Address on File | | BTC: 0.00004696, ETHW: 0.12401123 |
| d81c1b38-62b0-41e9-a680-dc29922392fc | Address on File | Contingent | BTC: 0.00000018, POWR: 0.25581395, XRP: 3.52888725 |
| 39e6c71b-c970-4bb6-ad90-6f9aaf071aea | Address on File | | BTC: 0.00000039, FLR: 55.08254916, XRP: 0.00003747 |
| 653f267e-e3c1-4a36-9294-7644e9026928 | Address on File | Contingent | USD: 1.55866888 |
| 024beabc-c588-467b-89ee-272e6ddbf440 | Address on File | Contingent | ETH: 0.00083979, ETHW: 0.00083979 |
| b30daac9-5362-4a0c-b89c-6f8f7a35c7a2 | Address on File | Contingent | USD: 1.5585863 |
| c251468b-eac6-4510-9a55-07923acd1ffb | Address on File | Contingent | BTC: 0.00004767, IGNIS: 15, SC: 0.79902192, USD: 0.08233319, USDT: 0.00004181, XLM: 0.82733622, XVG: 0.00018201 |
| de3e07a7-e4f8-49f2-98bc-6724ce444f56 | Address on File | Contingent | BTC: 0.00000018, WACME: 46.8140794 |
| 415e0374-a024-4b43-b1fc-5db61bd9aa9f | Address on File | Contingent | USD: 1.55831211 |
| 57fb692e-50de-47c5-a8ba-5e720ccafe61 | Address on File | | BTC: 0.00001247, FLR: 18.25160821, USD: 0.69898728 |
| 5a4cf881-0519-4caa-8e21-97aed0364cad | No Address on File | Contingent | XLM: 17.41095901 |
| 8a39bfef-2738-4d37-a033-6d45a0ddb48a | Address on File | Contingent | BTC: 0.00000023, PAY: 145.03440218 |
| c9257491-9105-4fa8-a670-82540e97e2a1 | Address on File | Contingent | BTC: 0.00005609 |
| f5af5577-5c6b-4025-95c7-aea48a6cee9f | Address on File | Contingent | BTC: 0.00005609 |
| 395e0b4f-709f-4af0-b1c4-83185873178a | Address on File | Contingent | BCH: 0.00093902, GRS: 3.8, VTC: 0.98 |
| b117e0c1-98f6-42eb-b8a1-2f677805ab7c | Address on File | Contingent | BTC: 0.00000034, ETH: 0.00000439, ETHW: 0.00000439, FLR: 54.82589979 |
| 4bb4e725-238f-47fc-8120-0789b1963865 | No Address on File | Contingent | LTC: 0.02001653 |
| 514ba6f3-d291-4223-b2d4-37e203155f61 | Address on File | Contingent | BTC: 0.00005089, DGB: 5, TRX: 1.52067985 |
| fc9a493f-e578-45a8-9242-614f8341ab05 | Address on File | | ADA: 4.24551351, USD: 0.00318506 |
| 8fa1ee33-3b07-4673-b68e-5154f12cfe24 | Address on File | Contingent | BLK: 0.09811651, DOGE: 10.1, GAME: 0.36998495, LTC: 0.00837591, PPC: 0.059308, VAL: 0.07019428 |
| 6d1d1844-8114-4607-9fdb-e4de7a4a62e8 | Address on File | Contingent | ARK: 1.841, BTC: 0.00000004, SC: 264.42044311, VTC: 1.0041101 |
| 2a0a2c58-0c99-4a99-87ee-c96376e13502 | Address on File | | USD: 0.06145182, USDT: 1.49035145 |
| 37c357a4-2218-43f9-8c07-b59564ca2bc1 | Address on File | Contingent | BTC: 0.00005607 |
| c0d480cb-a5e1-4912-99e8-5278a851ba25 | Address on File | Contingent | BTC: 0.00005607 |
| bd6db92a-9e86-4e5a-88a0-df981b200a25 | Address on File | Contingent | ETH: 0.00083928, ETHW: 0.00083928 |
| 74f3bfcb-fc71-43aa-bf0c-f73fe34dd03e | Address on File | Contingent | NXS: 22 |
| a3595a87-9aa7-4417-9040-1d5d10e932e4 | Address on File | Contingent | USDT: 1.55138614 |
| 481efe00-30f9-4d59-beaf-f3a8e7772a81 | Address on File | Contingent | BCH: 0.00000046, BTC: 0.00000046, NEO: 0.16853526 |
| e5ea80bf-09af-4fef-bee9-750b5f932aaf | Address on File | | ETH: 0.0006917, ETHW: 0.0006917, LBC: 7.82305196, USDT: 0.20086556 |
| 81bdf7af-cbcc-4107-ba57-df92c5efd496 | Address on File | | BCH: 0.00000026, ETH: 0.00000394, ETHW: 0.00000394, FLR: 55.16192648 |
| 5796b345-2576-4dd6-a55c-42fd17702e50 | Address on File | Contingent | BTC: 0.00000002, LTC: 0.02 |
| af6540d3-dec5-4e63-ab3b-4bbb3f0a13c3 | No Address on File | Contingent | BTC: 0.00000002, QTUM: 0.6041126 |
| 2a64ed88-fbb6-4ed5-bf38-372a8f03152b | Address on File | | XTZ: 1.70516045 |
| 2b030a04-cc21-41f5-9b13-76089add1c37 | Address on File | Contingent | BCH: 0.0000047, BTC: 0.00000034, NEO: 0.16875442, USDT: 0.00070681 |
| 0022b4ea-c65c-44bb-be64-0c50c6f06b1c | Address on File | Contingent | BTC: 0.00000946, DGB: 39.99414651, XDN: 22125.95896875 |
| 6c2ffa87-ffbb-4b0b-b678-cb98b27739b7 | Address on File | Contingent | USD: 0.37976442, USDT: 1.17274647 |
| b1fb5140-49c0-405d-ba88-4ecc0d3d1d6d | Address on File | Contingent | DCR: 0.09500896 |
| 23429be6-1bcd-4fd5-a537-3b087cac7281 | Address on File | | ADA: 3.06979129, BTC: 0.00000052, USD: 0.40671364, USDT: 0.01181858, XMY: 0.00000002 |
| 880038b8-c3d2-405c-9d41-c6650efca7a0 | Address on File | Contingent | DGB: 0.04728455, LTC: 0.02, XLM: 0.00000008 |
| dac6c03c-5e43-4bab-a317-aed76debcdb4 | Address on File | Contingent | OMG: 1.80771221 |
| 5ec079cc-3410-4461-837c-99df36b1b192 | Address on File | Contingent | DOGE: 20, USD: 0.10508451 |
| 3ea6477d-4379-4864-bbae-c633c71bd58a | Address on File | Contingent | BTC: 0.00000284, NEO: 0.16128388 |
| e3719d0a-6e18-45ea-9eeb-a211bb516696 | Address on File | | BTC: 0.00004374, SC: 97.08919296, USD: 0.00210204 |
| 048c3de9-0442-44ec-95c9-d150dcc74784 | Address on File | Contingent | ETH: 0.00050938, ETHW: 0.00050938, FLR: 0.74702214, SC: 168.75116167 |
| 5023a49d-5148-4410-ad0a-93c0861864d4 | Address on File | Contingent | ETC: 0.00000002, QRL: 0.00000022, TRX: 0.00000225, USDT: 1.55075404 |
| 0dac9d56-f386-48e1-900c-76f3277def12 | Address on File | Contingent | USD: 1.55693684 |
| b333842d-9dc3-4924-ae5a-344ace249736 | Address on File | Contingent | ETH: 0.00083887, ETHW: 0.00083887 |
| 63fe1be3-3395-4a0c-8ce5-fc43a40ff5b3 | Address on File | Contingent | USDT: 1.55069943 |
| 371f10ac-5d9c-48ca-8898-a6a5f959c02f | Address on File | Contingent | BTC: 0.0000555, USDT: 0.01498471 |
| b543f69c-05ba-447e-ba1a-2144af5fcf90 | Address on File | Contingent | BTC: 0.00005604 |
| 3c3a21ce-7286-4d5c-84ff-a8ef7ba69096 | No Address on File | Contingent | LTC: 0.02 |
| 4a1fa4d9-4204-4009-ab9a-16e3d096b7ac | Address on File | Contingent | LTC: 0.02 |
| 59b5669f-c612-431d-a2c8-13efc537e821 | Address on File | Contingent | LTC: 0.02 |
| 754db1e5-5438-43b8-aa69-c54d7a73343d | Address on File | Contingent | LTC: 0.02 |
| 76779d0a-5e30-481b-8be2-ed6d65b4a039 | Address on File | Contingent | LTC: 0.02 |
| 853cb308-a2f0-4950-99dc-bbe4951cff96 | Address on File | Contingent | LTC: 0.02 |
| 94ae5a5a-bd2c-456a-9b46-eb84e43ae2ad | Address on File | | LTC: 0.02 |
| 9763cac4-aba9-479f-8804-87b1dfd39152 | No Address on File | Contingent | LTC: 0.02 |
| a5e4f186-4b35-4897-a2a7-b9a4db0076a1 | Address on File | Contingent | LTC: 0.02 |
| a7b1c9bf-f509-461b-9df7-571db605ed48 | Address on File | Contingent | LTC: 0.02 |
| aadd830c-19d5-4481-9db3-77f91205594a | Address on File | Contingent | LTC: 0.02 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b4adc721-c0ac-4b1c-80d5-6684c2545bce | Address on File | Contingent | LTC: 0.02 |
| b7844629-dfbe-4c0e-b22d-628cbcb1a396 | Address on File | Contingent | LTC: 0.02 |
| e4141386-ddd9-4fba-ada2-7c5361c22cb9 | No Address on File | Contingent | LTC: 0.02 |
| e4a7545b-27ae-4604-8b12-a64059260b03 | Address on File | Contingent | LTC: 0.02 |
| e50941d5-f7ad-4190-bef2-2bca689402e5 | Address on File | Contingent | LTC: 0.02 |
| 90a23714-f5ae-4581-89ff-3b5a5c37aabd | Address on File | | RVN: 63, USD: 0.14637998, USDT: 0.00519121, XMY: 2000 |
| 6410fb1d-b3c1-47ee-a883-c0282b140008 | Address on File | | NXS: 21.98686383 |
| 6bbc76da-a166-45af-bedc-ddd1f93bd9fb | Address on File | | AMP: 502.1362386 |
| 7672d09d-c85b-4f27-ad10-040df5c5b355 | Address on File | | BTC: 0.00000005, ETH: 0.00083795, ETHW: 0.00083795 |
| d0a2f5d5-729c-4184-9935-a6ce80840eba | Address on File | Contingent | BTC: 0.00005603 |
| be468a8e-3110-4abd-938a-db964743aaad | Address on File | Contingent | DOGE: 21.44 |
| f3e7d5b4-badb-430e-ac46-a770688ce2f2 | Address on File | Contingent | ETH: 0.00016774, ETHW: 0.00016774, FLR: 0.4346626, XRP: 2.87675039 |
| c1117e99-3e76-475d-8609-aad30e9f6dcd | Address on File | | BTC: 0.00000002, RDD: 1922.10968978, USD: 0.00007215, WACME: 23.71661445 |
| 7495a693-9f06-46c8-97f3-fe19eabee56a | Address on File | | BTC: 0.00004075, FLR: 0.13953964, XEM: 0.77317306, XRP: 0.92352256 |
| f2f726db-fbb7-43b6-85f7-2150e00cda44 | Address on File | Contingent | BTC: 0.00000008, SIGNA: 1412.60672903 |
| 836a35bf-eb19-4653-a3b0-00f8079863c1 | Address on File | Contingent | BTC: 0.00000003, RDD: 3888.08966851 |
| 2af7b7c9-044e-48be-8e6d-60aacc0b0c2f | Address on File | Contingent | ADX: 0.00000255, ANT: 0.00000152, ETH: 0.00000028, ETHW: 0.00000028, FTC: 0.00002115, LTC: 0.00000111, NEO: 0.00000001, OK: 0.00001138, PAY: 0.9526236, REPV2: 0.00000025, SNT: 0.00002638, SYS: 12.7599204, WACME: 0.00000235 |
| c97c54df-1edf-47b1-942b-efd041ccd80d | Address on File | Contingent | BTC: 0.00005601 |
| f52f63e7-cad3-4d7e-b865-dfbe4632c6d4 | Address on File | | TRX: 22.67210746, USD: 0.0029577 |
| c87cfe5e-8998-4278-9483-cea2ee59dcf3 | Address on File | | USD: 1.50151462, USDT: 0.05424896 |
| 686aba85-fa91-4c7c-8236-753ea8f65840 | Address on File | | ETC: 0.0001103, PAY: 145.06030626, POWR: 0.00971609, USDT: 0.00023723 |
| 3766672a-b452-43c4-94e9-7c464c3871a2 | Address on File | | FLR: 55.35147784, USDT: 0.00058991 |
| 19acb91d-bae3-41c4-8fa8-29ff3d4cf682 | Address on File | | RVN: 2, USD: 1.43201888, XDN: 1860.18880187 |
| 6929199f-0481-43e6-bc94-7e3032bfba95 | Address on File | | BTC: 0.00000259, FLR: 19.74146442, LBC: 101 |
| 100ceee4-e241-48af-a2d3-f5e1b4d6eca2 | Address on File | Contingent | BTC: 0.00000001, QTUM: 0.60364557 |
| a8d908af-2264-4e10-9522-98ac0edea089 | Address on File | Contingent | BCH: 0.00000458, BTC: 0.00000002, ETH: 0.00064199, ETHW: 0.00064199, USDT: 0.22241263, XRP: 0.3263597 |
| db3d89f6-2653-4aaf-a581-36bed97079e3 | Address on File | Contingent | LTC: 0.00000546, USD: 1.41108986, USDT: 0.14363838 |
| 640861f0-4ec8-420a-909e-79e8820fee33 | No Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, DGB: 68.01001507, RDD: 1000, XVG: 321.6211165 |
| 2ecedf47-e831-4c57-b60f-74e6d3ae8824 | Address on File | Contingent | UBQ: 63.75687918 |
| d230bd9c-bdd5-4ddd-b22b-8c87610225ea | Address on File | Contingent | BTC: 0.00000321, SPHR: 156 |
| 8aae2489-cfc8-4a41-8ce8-0a3e42588c3b | Address on File | Contingent | ETH: 0.00083702, ETHW: 0.00083702, USDT: 0.00206631 |
| b12a4e57-5dbc-4263-b4a5-008e340ae8b2 | Address on File | Contingent | ETH: 0.00000313, ETHW: 0.00000313, FLR: 55.14898078 |
| 3605c9f6-e7c0-41d0-907d-1e2b590d9b6a | Address on File | Contingent | ETH: 0.00083809, ETHW: 0.00083809 |
| 1211c464-98bb-4075-aaf1-cb5312404e82 | Address on File | Contingent | BTC: 0.00005599 |
| fd83a9b1-ce38-47bb-8060-c9aea21e36c9 | Address on File | Contingent | BTC: 0.00005599 |
| 4e8a4a35-df71-4a6b-a628-d01dce743b92 | Address on File | Contingent | FLR: 27.77250549, XRP: 1.80823652 |
| 7586db8b-480a-4177-be24-5255ccbf8c02 | Address on File | Contingent | BCH: 0.01395237, BTC: 0.00000005 |
| 8add8435-6027-471b-849b-66bd3ef16a22 | No Address on File | Contingent | DOGE: 21.42399994 |
| ea324c59-e452-4f26-9840-6fb36d26b6a0 | Address on File | | DGB: 0.4787328, USD: 0.5555799, USDT: 0.99188357 |
| fc5870b4-7b67-49ca-94ad-a0f966aebd6e | Address on File | Contingent | USD: 0.00084994, USDT: 1.54815925 |
| 592a2453-95f7-4513-b5d1-a5887c8d75e5 | Address on File | Contingent | BTC: 0.00005598 |
| 94c5c767-faa3-4dd8-a50d-d0823443f875 | Address on File | Contingent | BCH: 0.0000001, BTC: 0.00000291, ETH: 0.00077189, ETHW: 0.00077189, USDT: 0.04151051 |
| 50cf1136-96c5-4a9a-bb32-851d3814e86d | Address on File | | ADA: 2.54124045, BTC: 0.00000001, ETHW: 0.30269015, USD: 0.00401616 |
| 1fb15aa0-7952-44c8-b1f4-fb23f61f6c16 | Address on File | Contingent | BCH: 0.00000389, BTC: 0.00003499, ETH: 0.00031386, ETHW: 0.00031386 |
| 6e6859c6-2e9d-43b2-8e42-158bc684cb92 | No Address on File | Contingent | BCH: 0.00005575, BTC: 0.00005575 |
| f1e6c556-965a-4862-a728-0192bbdf65ad | No Address on File | Contingent | BCH: 0.00005575, BTC: 0.00005575 |
| fd0870ff-2bc6-4003-b838-43d2282f76ec | Address on File | Contingent | USDT: 1.54880456 |
| a63dc06b-c19f-4a4c-bf2a-58e8afa3e16b | Address on File | Contingent | USD: 1.55495 |
| 11ed4568-2645-4cd4-89b8-94ade041aa6c | Address on File | Contingent | BTC: 0.00003075, ETH: 0.00000714, ETHW: 0.00000714, NEO: 0.075 |
| 20082124-c185-4506-b365-9ae50afc9d90 | Address on File | Contingent | USD: 1.55488929 |
| 35cd6bbe-3a6d-4904-b515-abb8917335fb | Address on File | | USD: 0.00383306, USDT: 1.54481289, XVG: 0.00000056 |
| 5ce72082-748e-430a-820b-3a9e2d5e2f97 | Address on File | Contingent | SC: 130.83204389, USD: 1.09689151 |
| 5b1fcef6-f476-4c40-8d79-bd6d83e59cc9 | Address on File | | ETHW: 0.2, SOLVE: 50, USD: 0.00000001 |
| 6a2e2cee-28fd-451a-bb8f-d491e5fe5ad2 | Address on File | | USD: 0.0083154, XLM: 17.2786949 |
| f2b416d4-ffa9-4edb-8d53-4bc3d50b01b1 | No Address on File | Contingent | ZEN: 0.19504872 |
| 2bd22f5f-d151-4eb5-beb4-941ef7b0aa7a | Address on File | | ADA: 0.24078176, USDT: 1.46071509 |
| 3f4c53f2-867b-4c66-ba76-0539f819ee59 | No Address on File | Contingent | BCH: 0.00005574, BTC: 0.00005574 |
| 2c093503-dc1a-49e4-a438-0c7b4e4db3ff | No Address on File | Contingent | BTC: 0.00000001, DNT: 55.11392812 |
| 1da3f26e-9a68-4c43-ab3e-8da183520d03 | Address on File | Contingent | BTC: 0.00001862, USDC: 1.03405034 |
| 1bf52af1-c88e-4e0f-b7d5-fb1a8f4c0d36 | Address on File | | BTC: 0.00005592, USD: 0.00088588 |
| 10650aab-899e-4a1e-b979-652f0697f3ce | Address on File | Contingent | BTC: 0.00005544, FIRO: 0.00808445 |
| ebb83796-ab25-449b-96ec-0330e0094743 | Address on File | Contingent | BTC: 0.00001895, USD: 1.02792463 |
| bce9d986-bb76-4791-a83d-ea89d5deec64 | No Address on File | Contingent | DOGE: 21.41 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 69ede0fc-a042-4d65-8d7b-42baaf548213 | Address on File | Contingent | BTC: 0.00005595 |
| a0be7786-e004-4389-8321-f78065722a21 | Address on File | Contingent | ZEN: 0.195 |
| a97d4e5e-f7e6-448e-a33d-061e6ef967ce | Address on File | Contingent | ARDR: 0.0003727, BTC: 0.00005594, SC: 0.0071875, XVG: 0.09656522 |
| 0ee1933b-0f38-472a-b32a-a630402ef5e9 | Address on File | Contingent | USDT: 1.54806042 |
| 92c004da-73e3-4f0f-b6e6-ed50f7277c0f | Address on File | Contingent | DGB: 142.82, XLM: 4.59909519 |
| 3208651b-404a-4c47-82f9-8657bf65cd1e | No Address on File | Contingent | BCH: 0.00005572, BTC: 0.00005572 |
| 6c966a9d-3a3e-4149-b797-188ad0122203 | Address on File | Contingent | FLR: 32.83592448, XVG: 332.32216854 |
| 38ace8f3-e98b-42e2-a4a1-2eead6c11aa7 | Address on File | | BTC: 0.00005594 |
| faca3578-394d-410e-b469-c58f9cd7a2fd | Address on File | Contingent | BTC: 0.00005594 |
| 981c02d7-e467-4148-b787-6e8d22ea4610 | Address on File | Contingent | USDT: 1.5478575 |
| 7fa591f7-318d-4dd4-808a-cba57d777a15 | Address on File | Contingent | BCH: 0.008, ZEC: 0.02 |
| 1d030164-4583-4802-bd90-ae60165a4ecb | Address on File | | USD: 1.55391834, USDT: 0.00000001 |
| a7f81cc8-be87-48fd-a68f-269751ea7b60 | Address on File | | ETHW: 0.75798716, USD: 0.00069159 |
| a44f48b7-7cc7-4ac0-b6ff-16a513fd3a1b | Address on File | Contingent | BCH: 0.00020847, BTC: 0.00000002, RDD: 2333.82205479, XLM: 6.66468546 |
| 51a3f629-563c-413e-a2eb-3fff7b8d4784 | Address on File | Contingent | XLM: 17.35898755 |
| a1a24084-9c56-4212-837b-d030e745002d | Address on File | | BTC: 0.00005592, USDT: 0.00000079 |
| ab3650fb-dbe6-4df5-afbd-edc3a8a98763 | Address on File | Contingent | BTC: 0.00005578, ETH: 0.00000203, ETHW: 0.00000203 |
| b7f2e501-085c-478d-b2b3-e20b38f2096d | Address on File | Contingent | ADX: 0.00000454, BTC: 0.00000009, DASH: 0.00089626, FLR: 43.41605994, KMD: 1 |
| 10615342-89dc-4de9-b1f6-1ca47a161352 | Address on File | Contingent | DCR: 0.09477022 |
| d8ff6531-d808-426f-815a-458063cd39c5 | Address on File | Contingent | USD: 0.00354387, WAXP: 26.62747075 |
| d48545b0-73ed-47ca-957e-7dd53bc0d6d4 | Address on File | Contingent | BLOCK: 20.46827112, BTC: 0.00000041 |
| 4cc75379-b505-4844-baf2-50fe5b604f1c | Address on File | Contingent | ADA: 4.21868642, BTC: 0.0000003 |
| c88f8b6c-92cd-4571-8fd1-44810f089ff9 | Address on File | Contingent | ETH: 0.00000569, ETHW: 0.00000569, USD: 1.54265363 |
| d991fdee-8655-45c7-8d97-cf6cc7483ba2 | Address on File | | USD: 1.5531806 |
| 3f041e5d-468b-4643-baca-247c8bc0e666 | Address on File | Contingent | BTC: 0.00005296, ETH: 0.00004324, ETHW: 0.00004324, FLR: 0.00054714, XRP: 0.00362117 |
| 1274170d-7406-4dd4-be5b-b7ca39cb628c | Address on File | Contingent | LTC: 0.01995211 |
| edac9bb7-a21c-42bb-ae8a-d329990f4005 | Address on File | Contingent | DOGE: 0.30054939, USD: 0.00104546, USDT: 1.52406919 |
| 404b5454-c42d-4401-bb07-dfafa33758e4 | Address on File | Contingent | BTC: 0.0000559 |
| 4793ac87-ecbd-4157-b26c-18bbef756d7d | Address on File | | BTC: 0.00000001, LBC: 168.75851525, USD: 0.00006538 |
| e8f71737-579f-4493-8978-e65e1629ab71 | Address on File | Contingent | LTC: 0.01995 |
| ccf5d587-aa3e-484f-a4d2-7f275c231325 | Address on File | Contingent | ETH: 0.00000002, ETHW: 0.00000002, STORJ: 5.04339695, XVG: 0.00000012 |
| bf03bcd9-2253-40d1-85b9-8cd06588a275 | Address on File | | BTC: 0.00000259, ETH: 0.00014473, ETHW: 0.00014473, FLR: 0.00000001, USD: 0.46163017, USDT: 0.00000001, XLM: 5.88, XTZ: 0.24565 |
| 06f3f364-2480-4e75-a109-ecf6cf769631 | Address on File | Contingent | BTC: 0.00000015, WACME: 46.66910825 |
| 86076683-fa96-4d9d-90ac-5e8dda8e9131 | Address on File | Contingent | BTC: 0.00000061, ETH: 0.00081187, ETHW: 0.00081187, USDT: 0.02892182 |
| 318aff14-1290-47a2-b699-19c4aaa7e576 | Address on File | Contingent | USDT: 1.54657447 |
| 11f4b2a1-9afa-4201-9ec4-c4eadcb59901 | Address on File | Contingent | BTC: 0.00001142, USD: 1.23538335 |
| 87df0e7e-8567-46d2-bf25-534f20504aa0 | Address on File | | BTC: 0.00005588 |
| 5cc8d491-c28d-4b46-8a76-13443a6a527d | Address on File | | NEO: 0.16767127, USD: 0.01565469 |
| 09b11119-7ffd-4da4-9995-2c6976d2ab88 | No Address on File | Contingent | BCH: 0.00005565, BTC: 0.00005565 |
| 1f0b9c70-519e-473e-9e1e-0e067d42b49d | Address on File | Contingent | ENJ: 0.00997624, ETH: 0.00000003, ETHW: 0.00000003, GLM: 7.10291571, LTC: 0.00000546, SC: 0.0063985, USD: 0.00621007 |
| f03e8be2-ac93-4a59-ba95-e2dac494d5c8 | Address on File | Contingent | NEO: 0.16936003 |
| 8b64be60-a377-4527-84a4-6a2429c93e1c | Address on File | Contingent | USDT: 1.54597155 |
| ab1197fc-85ba-4e1e-9c50-be00e00b4525 | Address on File | Contingent | BTC: 0.00000013, ETH: 0.0000102, ETHW: 0.0000102, USDT: 1.52351475 |
| 61f7bd39-6931-43c5-b1d2-bbe768aecab0 | Address on File | | SOLVE: 67.73610922, USD: 0.00094473 |
| a7d12a49-939a-4497-943a-79747cd5630f | Address on File | Contingent | USD: 0.39418186, USDT: 1.15326122 |
| ad137682-defe-4525-9187-ebd137fba883 | Address on File | | BTC: 0.00000005, ETH: 0.0000007, ETHW: 0.0000007, FLR: 55.13041045 |
| 8c360a1c-27f6-435f-bd5d-9a50381dae7d | Address on File | | BTC: 0.00005586, USD: 0.00000013 |
| 817b2fec-01f7-42f4-be2f-b500f56ee16a | Address on File | | BTC: 0.00005586 |
| 4c8e43ff-58fe-4622-890b-dd3ecdbeb8b5 | Address on File | Contingent | BTC: 0.00002665, XLM: 9.06684606 |
| 34883c26-5682-4c25-88e3-1c1fd0ffd028 | Address on File | Contingent | USDT: 1.54561905 |
| f33e6510-d445-41ca-bbf3-893a61dd1c74 | Address on File | Contingent | USDT: 1.54560453 |
| 89dc4f6d-51ab-453c-b2b2-16e086045dc3 | Address on File | Contingent | THC: 100, USD: 1.33164127 |
| c40c4519-2165-40ee-8633-257ba607073a | Address on File | Contingent | BCH: 0.00000634, BTC: 0.00000634, NEO: 0.15 |
| 95fd9c8f-d0fc-491d-a5be-bb4e3f88123b | Address on File | | BTC: 0.00005585 |
| d92dfef3-b0ea-4c7c-9d4e-a7e6ec5e1532 | No Address on File | Contingent | MONA: 3.75584965 |
| f0a3edcc-0fa0-448c-a82c-c3cda21a9bd0 | Address on File | Contingent | BTC: 0.00001808, USD: 0.5675216, USDT: 0.4797128 |
| decc6882-f972-4703-a10b-b80c72fc8ab6 | Address on File | Contingent | BTC: 0.00000026, ETH: 0.00080488, ETHW: 0.00080488, USDT: 0.05017512 |
| 4836502c-57d9-4211-8c9a-85b534b56cb1 | No Address on File | Contingent | BCH: 0.00005562, BTC: 0.00005562 |
| c05eba99-9b36-4bb9-8378-2880b3ec75f4 | Address on File | | USD: 0.00496561, USDT: 0.00256958, VTC: 13.38874068 |
| 4c22d18e-66a5-40b0-b307-df603e0d2d07 | Address on File | Contingent | BCH: 0.01366333, ETH: 0.00001584, ETHW: 0.00001584 |
| 14f53468-ac47-4ac1-854a-88b866e5ca70 | Address on File | Contingent | FLR: 55.19652104 |
| 53ed675f-fb6d-44aa-9823-297fea06d5a1 | No Address on File | Contingent | BCH: 0.00003999, BTC: 0.00003999, DOGE: 6 |
| 66b67b1c-e6f4-4b3e-b123-6974b0dd0135 | Address on File | | BTC: 0.00005583 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 5fe637b8-2f5e-4f00-aabf-ae4f92be2325 | Address on File | Contingent | BTC: 0.00003448, ETH: 0.00019773, ETHW: 0.00019773, USD: 0.22609537 |
| abe678fb-6591-481c-906d-150e2139d69a | Address on File | Contingent | ETH: 0.00073784, ETHW: 0.00073784, USD: 0.02849189, USDT: 0.15243988 |
| fd91ec80-a3f2-4f3f-8620-de2d48cb1642 | Address on File | | ETH: 0.00000184, ETHW: 0.00000184, USD: 1.45484958, USDT: 0.09222519 |
| 18afea9d-bd86-494a-9865-560397d05059 | Address on File | Contingent | BTC: 0.00005582 |
| 931439dc-fdfa-4acf-84aa-f1df6d1016e7 | Address on File | | BTC: 0.00005582 |
| 4626c92e-5b1d-4947-99dc-26a8fbd822a3 | Address on File | Contingent | BTC: 0.00003723, USD: 0.34366452, USDT: 0.17196262 |
| 0501356a-4b2a-41e7-a3ba-11006f0b05f9 | Address on File | Contingent | BTC: 0.00000001, NXT: 551.62028409, USD: 0.00574513 |
| 0acdb2d0-aacc-4f7c-b48d-c9a4693e2b26 | Address on File | | BTC: 0.00000025, NXS: 21.69142555, USD: 0.00781724 |
| 06e7d05e-c18f-4895-bffa-2e23e7e44e23 | Address on File | | EOS: 0.9, FLR: 0.04557264, NEO: 0.04877247, USD: 0.09678954, USDC: 0.06001362, XRP: 0.30161578 |
| 6283f799-63ee-4030-b6c3-cd1e3d441acc | Address on File | Contingent | BTC: 0.00005581 |
| e90c71a2-00eb-4c64-b456-741c1c6a5a9b | Address on File | | BTC: 0.00004362, ETH: 0.0000016, ETHW: 0.0000016, USD: 0.33557343 |
| 81e41740-8ce7-445e-91cf-3f88baa47583 | Address on File | Contingent | USD: 0.00000008, USDT: 1.54413821 |
| 3b12882f-dba0-4dfa-a71f-24b19878efb9 | Address on File | | BTC: 0.0000558 |
| b2cfc252-47f5-48b5-913b-fbaee798caa8 | Address on File | Contingent | BTC: 0.0000558 |
| 83ae352f-e762-4055-9a02-8e2347a42965 | Address on File | | ADA: 4.23312952 |
| f9d9acc7-5d0a-4a29-96fe-d409b5542d9f | Address on File | | LTC: 0.00020203, QTUM: 0.5954377 |
| d03266c0-a3fa-42d3-8604-19b7fee10862 | Address on File | Contingent | BTC: 0.00000061, ETH: 0.00082609, ETHW: 0.00082609 |
| 9d5da8d1-421b-44b4-b343-d0afc38ecc11 | Address on File | | USDT: 1.5439188 |
| eff4168d-0016-487c-b7e2-e6a6fbb46062 | Address on File | Contingent | USDT: 1.54390905 |
| 188312eb-6ebb-44c8-a124-d55a85703c25 | No Address on File | Contingent | IGNIS: 275, NXT: 62.5301321 |
| e1a90b86-183b-484d-aef5-0cf8af8ecbb3 | No Address on File | Contingent | LTC: 0.01991319 |
| ac6aaa69-36f5-4624-888c-55ea9d05357a | Address on File | Contingent | BTC: 0.00000002, IGNIS: 29.82734484, LTC: 0.00000546, NXT: 109.65468967, PTOY: 78.62164486, XVG: 0.02701015 |
| 2fb308b3-1062-4d0b-9e47-edf6ff810373 | Address on File | | ENG: 500 |
| 5c5cebe9-f830-46af-a505-1823dfc74292 | Address on File | | CKB: 500 |
| ceaeb0a5-5f62-47ab-8eae-dec35da9e752 | Address on File | Contingent | ENG: 500 |
| eb5a1dd0-b87f-4a95-9766-408435e2bb2a | Address on File | | ENG: 500 |
| 4c313f58-b677-4c47-a0fa-a913b35fc59c | Address on File | | FLR: 55.15582449 |
| 894e28d5-8657-4547-8cdf-876985ec0250 | Address on File | Contingent | SC: 442.81145161 |
| 3bc772d2-ee63-415b-ae3d-9c7e1f0461e2 | Address on File | Contingent | USD: 1.54983414 |
| 7155c4f8-890d-492a-aa7a-04ba39da431b | Address on File | Contingent | BTC: 0.00000021, FLR: 54.94617049 |
| ee7fd41e-de43-47e4-ad50-26272562f52c | Address on File | Contingent | USD: 1.54979354 |
| 744dccdf-4543-4460-a66a-bf3303c548c9 | Address on File | | BTS: 180.20052389 |
| d10a577d-749c-4e5e-8a4f-bcf1d10e92df | Address on File | Contingent | BTC: 0.00004604, USD: 0.2705956 |
| 0c237077-c662-4cb0-a29d-c4b169e1394b | Address on File | | USD: 1.54953876 |
| 088a79ac-9b02-4290-ab04-db28bdbca02f | Address on File | | ADA: 4.23112496 |
| 2b71d690-5859-4d63-b1b3-885f3092b178 | Address on File | Contingent | USDT: 1.54324978 |
| f25c7a94-1b04-4daa-9361-d069295fef16 | Address on File | Contingent | IGNIS: 16.95105869, USD: 1.46464054 |
| ca1ac55a-b8a6-4331-93f4-ee68a5ad45b6 | Address on File | Contingent | BTC: 0.00000005, RDD: 3869.98402174 |
| b79c9bdb-b810-4d41-84f8-1c5aca2b4cf3 | Address on File | Contingent | XLM: 17.31153231 |
| 17312c3b-2f75-43e5-99fe-29f089139a07 | Address on File | Contingent | USD: 1.54936599 |
| 2b779c37-0b6e-4c5c-aa74-0dccd59c7ae5 | Address on File | | BTC: 0.00005576, FLR: 0.01 |
| 1ce9bcff-974e-4198-8e05-3839f01bd33c | No Address on File | Contingent | BTC: 0.00005577 |
| c55e9494-b8cc-4a6b-a477-6a0cbfe2afa4 | Address on File | Contingent | BTC: 0.00005577 |
| 29b84147-6c10-455a-b8e6-958ba566b371 | Address on File | Contingent | BTC: 0.00005574, ETH: 0.00000043, ETHW: 0.00000043 |
| a32e78a1-117e-4ae4-affb-3f621edf99c5 | Address on File | | ETHW: 0.12821008, USD: 1.28654867 |
| d273c3ce-0043-4c2e-9c2a-5b85fa0c9bdc | Address on File | Contingent | USD: 1.54919478 |
| 19111666-631e-4a44-97d9-314909f81d9e | Address on File | Contingent | BTC: 0.00005573, USDT: 0.00087259 |
| 1ff8086e-e435-4add-bc77-657a05d16b4c | Address on File | Contingent | BTC: 0.00002132, RDD: 2391.97282258 |
| 19517920-a2e3-47be-9fc7-9bb8257f29d2 | Address on File | | USD: 1.54905009 |
| 7fae0553-5f9b-4654-8fea-a44f0b71d467 | Address on File | Contingent | BTC: 0.0000237, USD: 0.270453, USDT: 0.61747429 |
| 4a01708a-93ce-4409-841b-ce2d43c096fb | Address on File | Contingent | BTC: 0.00005575 |
| 4b08d7e8-4882-4994-81e5-0538922fa734 | Address on File | Contingent | BTC: 0.00005575 |
| 9aba3ed5-4d6e-45df-8dfd-e93d82540bfc | Address on File | Contingent | BTC: 0.00000015, NEO: 0.16853312 |
| 8c23eb61-e066-4a47-81c5-1ed6a2127623 | Address on File | | DOGE: 0.00000002, USD: 1.54874555 |
| 1bd7680e-9f17-4fe2-99b4-ca515a2460e7 | Address on File | Contingent | BTC: 0.00000003, RDD: 3562.98337931, XVG: 64.57594622 |
| ab814fbe-509e-432a-9a7d-d44fe254ec4a | Address on File | | BTC: 0.00000002, FLR: 14.15459137, XEM: 36.52097252 |
| 0f4ad4d6-704c-4415-855d-03df4c603a74 | Address on File | Contingent | BTC: 0.00000053, DOGE: 10.32212, IGNIS: 11.73461034, NXT: 23.46922068, SIGNA: 136.3268892, STRAX: 1.06789658, USD: 0.00000057 |
| 5e84d3ba-62c9-4de9-98f2-5bac52f52d9a | Address on File | Contingent | USD: 1.54860264 |
| d370a7c8-2eae-4c9d-9baf-cb9e2209204e | No Address on File | Contingent | BCH: 0.00348123, XRP: 2.70844419 |
| acf14840-4389-4945-8454-b493642ccae7 | Address on File | | ETH: 0.00062263, ETHW: 0.00062263, USDT: 0.00236171, XRP: 0.9111026 |
| 63d96e7f-de47-4170-b1fb-95901cce119f | Address on File | | ETHW: 0.75275183, USD: 0.00602893 |
| 255554c8-67fd-4f30-ad7d-0cf55b6f3f6a | Address on File | | USD: 0.44110516, VTC: 9.60292891 |
| 83dea03a-1671-4608-8e98-62462773bec9 | Address on File | | ANT: 0.00041199, DGB: 0.00000076, POWR: 7.77900569, SC: 0.00000005, TUSD: 0.00888846, USD: 0.00926866, VTC: 0.76936624, XLM: 2.0881107 |
| d67ac057-00a4-402e-8b17-aa437efc2d99 | Address on File | | ADX: 9.73059285, USD: 0.00395553 |
| 9a798589-b730-4f3a-9707-a7b1a79de51e | Address on File | Contingent | BCH: 0.00093958, BTC: 0.00005196 |
| 6b8e726b-a564-4a8b-a3d3-03105dfdd274 | Address on File | Contingent | BTC: 0.00000117, ETH: 0.00081657, ETHW: 0.00081657 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 68b3a7fe-0767-45b4-a1a9-23d4d0a40afb | No Address on File | Contingent | BCH: 0.0000555, BTC: 0.0000555 |
| b65b01a1-6551-47cf-98a2-121b666b5f65 | No Address on File | Contingent | BCH: 0.0000555, BTC: 0.0000555 |
| f6a386c9-3743-4b8e-9b53-9c24e5f9ccca | Address on File | Contingent | BCH: 0.00000047, VTC: 13.4253342 |
| bddc5c49-b543-420e-8320-d3fc4b6e0a82 | Address on File | Contingent | BTC: 0.00005572 |
| 5a5baa6d-a8a1-452d-8b5c-09fecb5b279f | Address on File | | FLR: 12.03773865, USD: 0.00073996, XVG: 636.263 |
| c6f79aea-0bcc-40e2-8f49-4e89e34d2e0f | Address on File | | ETHW: 0.75529912, USD: 0.00028924 |
| 4d573577-0a0e-470d-a73f-6ccd9b5806d5 | Address on File | Contingent | BTC: 0.0000001, IGNIS: 309.01992142 |
| ab99695b-c417-4370-85d1-4f9db20725f5 | Address on File | | ADA: 0.3218356, BTC: 0.00000199, ETH: 0.00000046, ETHW: 0.00000046, FLR: 48.89263502 |
| 800108f8-7dd0-43a8-b96b-9539481cb54f | Address on File | Contingent | USD: 1.54785029 |
| d2d37129-d83e-4076-be30-808ea575f65f | Address on File | Contingent | ADX: 3, BTC: 0.00000078, SC: 300 |
| e45333d2-4903-478e-b68a-81a307190b93 | Address on File | | USDT: 1.5414679 |
| cb85e380-8f35-4b95-beb0-4feaead4f313 | Address on File | | BTC: 0.00000387, USDT: 0.69633463, XVG: 390 |
| 99639a4e-a2f3-444e-8f2e-a299be6f8fc6 | Address on File | Contingent | BTC: 0.0000003, ETH: 0.00000341, ETHW: 0.00000341, NEO: 0.16725187 |
| eaec8243-cb3c-4dd6-af39-ec4df5f53298 | Address on File | Contingent | NEO: 0.16884981 |
| 3c3399b9-51ee-441b-a66c-2c5b71bef809 | No Address on File | Contingent | BCH: 0.00005548, BTC: 0.00005548 |
| 4ae53bb1-c107-487c-b7d3-0f96ed51508f | Address on File | Contingent | NEO: 0.16884458 |
| 4e6a5e9e-6c6e-4fc3-a51a-22d2a01a4097 | Address on File | Contingent | BTC: 0.00005542, USDT: 0.00778422 |
| 18fef1ca-9705-4c06-83e2-a7de0376f16e | Address on File | Contingent | BTC: 0.0000557 |
| 6430296a-284f-414d-b803-6b028c2f25b9 | Address on File | Contingent | RVN: 73.6855 |
| 61745472-1995-43bd-9be4-e2146a55ba7d | Address on File | | BTC: 0.0000004, FLR: 16.86593201, QTUM: 0.4122294 |
| cfcb45ad-10a8-4c30-be28-9059765b3557 | No Address on File | Contingent | USD: 1.54733824 |
| b5a217a8-d0fa-44b6-9933-45af055fa168 | Address on File | Contingent | BTC: 0.00005315, ETH: 0.00000002, ETHW: 0.00000002, USDT: 0.07035482 |
| aa145779-2f0b-4e66-a396-ee51174d2f88 | Address on File | Contingent | BTC: 0.00005569 |
| fef4af9e-74fe-4369-8235-bae6723a81f4 | Address on File | Contingent | BCH: 0.00000209, BTC: 0.00000616, ETH: 0.0000164, ETHW: 0.0000164, NEO: 0.14678528 |
| c9ad627d-3e25-4aff-a182-0a1a1fa58d33 | No Address on File | Contingent | BCH: 0.00004748, BTC: 0.00004748, DOGE: 3.06784404 |
| 66337237-324c-4ddf-b21e-307d620df70b | Address on File | | ADA: 0.8114668, USD: 0.98387617, XVG: 140 |
| 3bf091e9-25c6-4658-ae2f-9acd7e6266ab | Address on File | Contingent | THC: 700, USD: 0.00694996 |
| 7095b137-98fc-4f64-8b5c-314f2f887bab | Address on File | Contingent | UBQ: 63.39856391 |
| 308f8bd9-dae1-4831-822a-f74871cef6a9 | Address on File | | USD: 0.00000001, ZIL: 63.65342167 |
| 0c3073ae-b870-478a-bd57-c2bb77aa2acc | Address on File | | WINGS: 814.08854121 |
| ea5729cf-8d1c-4eb2-8b50-0daea744208c | Address on File | Contingent | BTT: 374272.29, XVG: 814.085 |
| 15f23d66-680a-48e7-ae90-e76fe8450eab | Address on File | Contingent | BTC: 0.00003502, NEO: 0.00009263, USDT: 0.57073067 |
| 2ca27cd6-57c1-49e7-a008-27b99aca9154 | No Address on File | Contingent | MEME: 26.8503797 |
| f600ca03-2ceb-4f1a-811e-4b5abba342c5 | Address on File | Contingent | THC: 703.00043814 |
| b3fff3fa-435e-48b0-bb51-414eb1748e68 | Address on File | Contingent | BTC: 0.00000196, FLR: 14.59929819, LTC: 0.01389889 |
| 1eccd0a1-f556-47d5-a8f3-82112bffb8ff | Address on File | | USD: 1.54656444 |
| 9eed4aca-f3b7-4ab8-92e4-a1b8bfcdc912 | Address on File | Contingent | BTC: 0.00004488, BTS: 34.85253026 |
| 319dfe4e-a410-4690-8dff-dab303e498ae | Address on File | Contingent | BTC: 0.00000011, FLR: 54.92472292 |
| 366dd842-2939-4a92-91f7-24d7e912441d | Address on File | | NEO: 0.01810371, PAY: 55, USD: 0.0031543, USDT: 0.785695 |
| bda2c07b-cfe5-4909-b6f1-dd8016938c49 | Address on File | | BTC: 0.00000005, DGB: 0.02556495, USD: 0.00832218, USDT: 1.53031792 |
| 62019e9d-9234-4dac-8082-a04bb92b8371 | Address on File | Contingent | NXS: 11.2, WACME: 22.7040153 |
| f741cf81-2253-478d-a224-a5f25f43952e | Address on File | Contingent | BTC: 0.00000165, LBC: 162.50102073, PAY: 0.00000017, USDT: 0.00547471 |
| d304d334-223e-448e-864f-767af50bf5f5 | Address on File | Contingent | BTC: 0.00005566 |
| 8ac84b75-bfd5-4590-badf-a27c498c4ecc | Address on File | Contingent | BTC: 0.00000009, SIGNA: 1403.32528533 |
| 3f5e0fa7-d835-42cf-a3d1-b7688c6865af | Address on File | Contingent | BCH: 0.000001, USDT: 1.53988389 |
| f9067b23-62a1-4e5d-8ffc-50dc06e83ea6 | Address on File | | ETHW: 0.74387667, USD: 0.02186834, USDT: 0.00000004, XLM: 0.00000001 |
| f476b159-99e5-412a-9ccb-6b7c87fa3852 | Address on File | Contingent | XLM: 17.27450567 |
| 249d3a6f-1c00-4587-9670-d2be9d009623 | Address on File | Contingent | BTC: 0.00005565 |
| 5e9f6e88-3b84-40a9-8bf4-d603a2d314fc | Address on File | Contingent | BTC: 0.00000064, ETH: 0.00003039, ETHW: 0.00003039, NEO: 0.16058135 |
| c60b4193-1ebc-4efa-a380-45200db9b96e | Address on File | | ETHW: 0.54756431, LTC: 0.00000008, USD: 0.2561525, ZEC: 0.00505993 |
| bb3d6527-5b11-4d64-a237-2528fea3658d | Address on File | Contingent | LTC: 0.01985919 |
| f2fb7df4-ee62-4515-aad7-5912b4ca2a4f | Address on File | Contingent | BTC: 0.00002549, USD: 0.83767604 |
| e5840d7e-b576-4f03-b51a-dfd9a986af36 | Address on File | Contingent | ADA: 0.45496257, IGNIS: 121, LTC: 0.00070879, NXT: 242, USDT: 0.00190603, XVG: 20.77804167 |
| b5de3c7b-ba66-42f6-a665-c61785d91d59 | Address on File | | ETHW: 0.7544015, USDT: 0.00000003 |
| 857f0631-53bf-48d8-bd15-c48ca9eef272 | Address on File | Contingent | BTC: 0.00004851, USDT: 0.19728472 |
| c8765b79-8d78-4953-9c55-9a5012c15e84 | Address on File | | ADA: 0.8974959, ETHW: 0.57422249, USD: 0.04047313 |
| f67dd0a3-eeaf-41b9-9bed-5d841aa5aced | Address on File | | HBAR: 28.20647056 |
| 157f083b-f658-4a1e-b8f7-2cf2ba1b81e6 | No Address on File | Contingent | SBD: 0.491 |
| 931f7205-0022-4ec6-84dd-4cbbc6857c40 | No Address on File | Contingent | BCH: 0.00000017, BTC: 0.00000017, BTS: 179.17290123 |
| d05a43a7-e5a9-41d5-bcf5-5a6410091b67 | Address on File | | SC: 428.91179888, USD: 0.04437871 |
| 9b7bcf7c-48d7-4726-9974-979e04e4fc4d | Address on File | | ETH: 0.00000228, ETHW: 0.00000228, FLR: 54.84763907, USD: 0.00006853 |
| 2b416d8e-09d0-4231-abba-b0e4104f0de0 | Address on File | Contingent | BTC: 0.00001681, ETH: 0.00000196, ETHW: 0.00000196, NEO: 0.11726855 |
| 5289fafd-20dc-4a51-b0f0-061f33a07c1c | Address on File | Contingent | BTC: 0.00000006, POT: 908.06904514 |
| 8c498fce-d0ec-43e8-8f4d-a288a867621b | Address on File | Contingent | BTC: 0.00000003, VEE: 617.81522727 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 77c7f225-9197-44fe-a197-1edabdbbbfd0 | Address on File | | ETHW: 0.75251311, USD: 0.00346821 |
| 44c90742-2e7b-4b52-89ec-8f7cf8b9aa89 | Address on File | Contingent | BTC: 0.00000183, SC: 427 |
| e2354292-f609-454e-9089-89f771b7bc0c | Address on File | Contingent | DGB: 193.16180206 |
| ce7a7a67-ae6b-4057-b405-4580cf28b554 | Address on File | Contingent | USDT: 1.53912897 |
| bf085e43-34a4-4d15-a9b4-7e35b5adc302 | Address on File | | FLR: 54.8906946, USD: 0.00285535 |
| 4d0f5c3d-f965-45e3-bd49-a45d6eedab38 | Address on File | Contingent | BTC: 0.0000555, USDT: 0.00340313 |
| 60a9b76b-74f3-48d2-9888-3a20955964ce | Address on File | Contingent | USDT: 0.00017158, WAXP: 18.51372119, XVG: 246.08783843 |
| 74e15212-014f-4cc4-94b9-125720c8aa26 | Address on File | Contingent | BTC: 0.00005562 |
| 9b906982-4dfd-4304-84fd-351c0a1475b3 | Address on File | | BTC: 0.00000128, DASH: 0.02307802, LTC: 0.00700652 |
| 8532183a-07d7-47f4-a1e8-8abca45c1265 | Address on File | Contingent | ARK: 5.51628043, BCH: 0.00000002, BTC: 0.00000002 |
| 4baacd06-d9fd-446a-a378-a82970cc823e | Address on File | | ADA: 4.11616452, BTC: 0.00000001, USD: 0.03742 |
| b646e901-6dfd-4eb1-93dd-0c426045ece1 | Address on File | Contingent | BTC: 0.00000011, NEO: 0.16816217, USD: 0.00033987, USDT: 0.00034394 |
| cba40dd4-4277-408f-a8dc-7f30a70c8135 | Address on File | Contingent | BTC: 0.00000002, FLR: 39.92797655, PTOY: 30, USD: 0.00539125 |
| 569da5e4-de88-4431-8d67-4e76bbd99313 | Address on File | Contingent | USDT: 1.53871312 |
| dc17d13f-6a15-40f2-942c-935547403f60 | Address on File | Contingent | ZEC: 0.0466 |
| 0d7677e6-55aa-45e2-8183-900f68a21931 | Address on File | | FLR: 32.31861521, LTC: 0.00000546, NXT: 202.26207391, USD: 0.06987786 |
| 521cb71b-3f30-40ad-a589-49f92322e104 | Address on File | | USD: 0.0060394, XVG: 809.81987319 |
| 75651442-e26f-4851-801e-14f58129c616 | Address on File | Contingent | ETH: 0.00000782, ETHW: 0.00000782, NEO: 0.16695907 |
| 8ac91004-40dc-458d-ab89-0afbca496cd2 | Address on File | | MATIC: 1.71191144 |
| 288a7f49-e601-4dda-aff9-3b4a574c1425 | Address on File | | BTC: 0.00005547, DGB: 0.00007375, HIVE: 0.00004692, RVN: 0.0000771, USD: 0.00360524 |
| a70a96a1-57f4-4b78-8bd3-466ebcad94a6 | Address on File | | ETH: 0.00005174, ETHW: 0.00005174, FLR: 51.19597035, USD: 0.01000001 |
| 34ffd42b-2ec6-4e2f-bc36-6047288e4020 | Address on File | Contingent | USD: 1.54458165 |
| c56b0831-bbb6-45e8-af5b-525f2fdaf53c | Address on File | Contingent | BTC: 0.00005518, ETH: 0.00000626, ETHW: 0.00000626 |
| 5d766281-8687-42f8-89db-dc5377a4a2ea | Address on File | Contingent | USD: 0.15979455, USDT: 1.37926176 |
| 97ff8934-254d-4471-9504-83c3e8ce2241 | Address on File | Contingent | ENG: 3.27094904, NXT: 500.81883071, XDN: 3000 |
| e65b5d78-5133-4b78-83e2-537f6cb03dff | Address on File | Contingent | BTC: 0.00004844, ENG: 63.13291139, ETH: 0.00000169, ETHW: 0.00000169 |
| d9ffe832-29f5-444d-b357-cc2762d34131 | Address on File | Contingent | ADA: 0.00060034, BTC: 0.00000003, RDD: 3858.71791667 |
| 349700e1-ddcd-4141-9290-042baa81aa28 | Address on File | Contingent | MONA: 1.30937894, SC: 286.73426627 |
| 84f23875-a083-4383-b900-2406bb9d19c8 | Address on File | | BTC: 0.00001931, SC: 205.26772241, USD: 0.28875652, USDT: 0.00076111 |
| 9e5e51ff-b028-4b31-929d-872cd5578dc7 | Address on File | Contingent | BTC: 0.00005559 |
| 487dc340-cce9-4312-97e0-98db45584e88 | Address on File | Contingent | FLR: 54.95871203 |
| 3476738e-c1d1-49aa-9638-290f6df9111e | Address on File | Contingent | BCH: 0.00000019, LTC: 0.01913148, USDT: 0.00262983, VRC: 37.41886353 |
| 4f6e6705-fb91-4340-8c55-562dee671e78 | Address on File | Contingent | DOGE: 21.22260732, MUNT: 1.78713323, USDT: 0.00244547 |
| 31ab6fee-2abe-41dd-b81d-d29d81ee7018 | Address on File | | BTC: 0.0000353, ETH: 0.00030362, ETHW: 0.00030362 |
| 1c5a4fcd-ae79-4177-aa64-c83fe23ef04d | Address on File | Contingent | NXS: 20, POT: 75, XLM: 0.00710767 |
| d35e1d44-1667-4e00-bfef-637c32022b5e | No Address on File | Contingent | BCH: 0.00005536, BTC: 0.00005536 |
| b575a7db-09f5-460d-9cd3-904d1bbade82 | Address on File | | AVAX: 0.1 |
| e4fa78cd-3ca2-498f-bfdf-5a2bb511ebb2 | Address on File | | PINK: 14000, USD: 0.00931321, XMY: 3281.43266272 |
| e7403076-0a17-4eb2-ba47-18a9f5f57e29 | Address on File | Contingent | BTC: 0.0000238, DASH: 0.002, ETH: 0.00043062, ETHW: 0.00043062 |
| 5fb20017-49e6-438a-bcb3-598b457741b2 | Address on File | Contingent | PIVX: 6.78577277, SRN: 30 |
| 54765a4d-1e8f-4947-a319-2a44dd3b200c | Address on File | | ETHW: 0.01898755, USD: 1.50496063 |
| 746d573e-86f6-4d8e-8187-6c1b99e79a1b | Address on File | Contingent | BTC: 0.00000007, SC: 0.1, THC: 700.67166201 |
| ca407f52-6aea-4699-9fba-195e2c0bf9e1 | Address on File | Contingent | USD: 1.54375887 |
| 7453a79c-916a-4fda-9a22-32fe2608ce9e | Address on File | | ARK: 1, BTC: 0.00004549 |
| 9d61835e-d72a-4a72-b0ee-709c9e502432 | No Address on File | Contingent | BCH: 0.00000032, USDT: 1.53756068 |
| 8dbde808-6f19-4a0b-8cf5-044ffe45935a | Address on File | Contingent | BTC: 0.00000323, ETH: 0.00006219, ETHW: 0.00006219, USD: 0.96932583, USDT: 0.36775634 |
| ca96309f-523c-4448-ab09-b50adbcb1d39 | Address on File | Contingent | ETH: 0.00000011, ETHW: 0.00000011, SC: 441 |
| c8d8b678-e0cb-454a-ae38-51064aa5d96c | No Address on File | Contingent | LTC: 0.01983173 |
| 234a7b9e-8f5e-4d9e-b911-d4317e252dfd | Address on File | Contingent | BTC: 0.00005, ETH: 0.0000828, ETHW: 0.0000828, OMG: 0.00095993 |
| ce1ab6de-5eab-4d3c-a5fa-8e5241c5a16d | Address on File | | USD: 1.54347342 |
| 67d01a47-c2c5-4527-a45b-b3988f17b56e | Address on File | Contingent | DOGE: 10, ETH: 0.00043356, ETHW: 0.00043356, RDD: 4.98388889, SC: 3.06087209 |
| d3110adf-9312-41a9-b3ae-0368eabc5827 | Address on File | | BTC: 0.00000001, DGB: 154.825125, PINK: 3044.91422877 |
| afae86c7-fc01-481d-a3ab-e6fe7aa71740 | Address on File | Contingent | ETH: 0.00081824, ETHW: 0.00081824, USD: 0.02470608 |
| 739c182e-8a84-48a2-98a8-ddce02c2d7e0 | Address on File | | DNT: 11.95581204, GNO: 0.01066776 |
| 269da754-9173-4e25-852a-12e1b70d4eb0 | Address on File | Contingent | BTC: 0.00005555 |
| 801d1d7a-faed-44d3-b219-57bf1a981c14 | Address on File | Contingent | BTC: 0.00002166, NXT: 336.21988499 |
| 3a081017-7039-4540-9ebc-3175405245d9 | Address on File | | BTC: 0.00000038, USD: 1.52893888, USDT: 0.00355266 |
| 7f5f9b9d-e4f4-4f7f-90c8-2134d8e09e1d | Address on File | | USD: 1.54303032 |
| 87a31fab-59f9-4275-8ef3-8de93793e20d | No Address on File | Contingent | BCH: 0.00005531, BTC: 0.00005531 |
| 1c599517-c837-44b5-b037-fcac3b7f286b | Address on File | Contingent | DGB: 24.80908628, PPC: 0.031896, USD: 0.00811948, XLM: 14.32437892, XMY: 1001.09670181 |
| a49853db-45a2-427f-8c9c-8e457d95f4c3 | Address on File | | ADA: 0.13728122, ETHW: 0.02845882, USD: 0.00392747, USDT: 0.04811084, XRP: 3.223822 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 4b0814a0-46ed-44ee-a3ef-18c70bfea296 | Address on File | Contingent | BTC: 0.00000002, SC: 440.56397124 |
| 3642729d-6b3b-4b0e-ac68-20a33c50bb94 | Address on File | | BTC: 0.00005431, FLR: 0.00000033, USDT: 0.0335741, XRP: 0.00000216 |
| 8a43ae0d-9af7-44f4-81c5-1bdaa9ef9d01 | Address on File | | BTC: 0.00000001, ETHW: 0.02452958, USDT: 1.48601082 |
| 03ecd43c-7ce7-488a-87d6-79a085acb0d2 | Address on File | Contingent | BTC: 0.00000005, VTC: 13.36602751 |
| b3480568-f584-4616-84f9-dbc2837343c1 | Address on File | Contingent | LTC: 0.01981602 |
| a9629c5a-60f5-4dcc-b6b8-96ef9ca1267f | Address on File | | EMC2: 22.59771527, FLR: 15.1095, IGNIS: 50, NXT: 100, XVG: 200 |
| 1444d5d4-6dab-45e7-9f17-9bab505dddc4 | Address on File | | FLR: 54.8916359 |
| f99d8c5e-0aa5-4a8b-8945-3c21a54a30e2 | No Address on File | Contingent | BLK: 0.00788516, DOGE: 21.24157619, VTC: 0.0019426 |
| eb18d07f-b802-4f4f-8954-367030cd7d74 | Address on File | Contingent | BTC: 0.00000002, LTC: 0.019808 |
| 62b9b27c-631d-4b4d-b316-b52ebfe914e7 | Address on File | Contingent | BTC: 0.00005552 |
| f9c5d2e0-d4b3-4066-9d25-8ee64f0618e6 | Address on File | Contingent | LBC: 167.64705882 |
| 8249bd05-9ff4-472a-85e8-4ba920897204 | Address on File | | THC: 255.08830908, USD: 0.98111608 |
| 603b8281-19c7-47e4-8242-5df9705ee272 | No Address on File | Contingent | BTC: 0.00000002, QTUM: 0.59826429 |
| 973a11d6-71a1-4852-a039-6022bec7b4f7 | Address on File | | FLR: 54.88550233 |
| 53990ef0-2ab3-4b86-80b6-9942755ce0e6 | Address on File | Contingent | RVN: 73.30901288, USD: 0.00270958 |
| 1322605b-3e25-4ebd-84b1-dde2f30d4945 | Address on File | | BTC: 0.00001483, VTC: 9.80149352 |
| 10e51127-aa96-489e-9fee-50908308e21d | Address on File | Contingent | USD: 1.54210223 |
| 02abf64c-6535-4aa6-b6a9-a6372eb332e1 | Address on File | | BTC: 0.00000416, LTC: 0.01827815, USD: 0.00373527, USDT: 0.00000001 |
| d09bb7a4-51e1-45aa-a8d8-f312212da16a | Address on File | Contingent | GRS: 4.37093901 |
| fced446a-3856-4c5e-b339-7838ba16d478 | Address on File | Contingent | ETC: 0.06002159, ETH: 0.00000154, ETHW: 0.00000154, SYS: 3.59792285, USDT: 0.00305396 |
| dbd25382-1e85-44b8-bf61-cbbd5a6f22a7 | Address on File | Contingent | USD: 1.54181248 |
| c7c4cda5-2476-44b8-941d-da5e5b582d4b | Address on File | Contingent | BTC: 0.00000001, USD: 1.54141557 |
| 5f8ab646-b84e-40d1-9065-bd2000e5785c | Address on File | Contingent | USDT: 0.0090947, XLM: 17.12338052 |
| d584e416-cde3-4635-963b-00b8d7890a2b | Address on File | Contingent | BTC: 0.00005529, ETH: 0.00000175, ETHW: 0.00000175, USDT: 0.00233202 |
| bdd945c6-9779-4c73-b878-9a23265c5e61 | Address on File | Contingent | LBC: 167.5505295 |
| c577a18f-a8c9-45f9-a348-dbb2efeb369c | Address on File | Contingent | BTC: 0.00000006, VTC: 13.35449748 |
| 8a034114-0413-496c-9468-0416ff41e2ba | Address on File | Contingent | BTC: 0.0000001, FLO: 1851.966 |
| 7aa77f9b-cd77-4c9a-8fc4-ed3bb2ee33f4 | Address on File | Contingent | NXS: 21.77133 |
| 205f4ae1-dd64-47ec-ba5a-3f0e69dde6f8 | Address on File | | BTC: 0.00003211, ETH: 0.00005942, ETHW: 0.00005942, LTC: 0.00692318, STEEM: 0.00070073 |
| 02031e01-073c-4c73-8c86-50725b7786f5 | Address on File | Contingent | DOGE: 10.06424041, ETH: 0.00025978, ETHW: 0.00025978, USD: 0.32855698 |
| bdd33f1e-4d05-44f9-a53b-6311a215b0dc | No Address on File | Contingent | BTC: 0.00000087, IGNIS: 14.24769486, NXT: 28.49538971, SC: 390.301875 |
| d199e92c-c4f9-44ef-8657-2ea3a7701b9e | Address on File | | ETHW: 0.75218596 |
| 76bd3ed2-f72e-4418-a4bb-6d00095210a4 | Address on File | Contingent | ETH: 0.00004527, ETHW: 0.00004527, NEO: 0.15898797 |
| b34b3654-a8e3-4b68-a2e8-7109ce3693ac | Address on File | Contingent | BTC: 0.00000001, PINK: 15408.61348149 |
| 581fc01f-2b0b-4d73-be4f-6f7aa3d3ab26 | Address on File | | USDT: 1.53493218 |
| f1609b69-01e8-4aba-b96c-153e7c5c26ed | Address on File | Contingent | USD: 1.54100029 |
| b01841d2-9401-4cae-993f-470d393a01bf | Address on File | Contingent | BTC: 0.00000152, MER: 21.75572519, USDT: 1.49268957 |
| 55e86969-f9ef-4002-a5e3-b83f39b1c254 | No Address on File | Contingent | BTC: 0.00000003, OMG: 1.78784922 |
| d96d90f8-4a14-4a2c-a16c-c10073bf3c05 | Address on File | Contingent | USD: 1.54085057 |
| 6d7ee13c-283c-4fbc-8eea-66530c8b2bdc | No Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000003, RDD: 3849.951 |
| e9f3ff16-5401-4a6c-940f-ce249734b659 | Address on File | | FLR: 0.11015641, IGNIS: 0.89164578, POT: 100, THC: 100, USDT: 0.82747326, XRP: 0.729054 |
| c65b0b85-3766-4b6c-b672-8cc1e1cb3870 | Address on File | | BTC: 0.00000001, ETH: 0.00000134, ETHW: 0.00000134, SC: 260, USD: 0.00000002, VTC: 5.44704077 |
| 26c4ae30-6b01-47d9-93a5-e0b209275089 | Address on File | Contingent | BCH: 0.00000062, BTC: 0.00005519, USD: 0.00743712 |
| 7d25caf7-0449-4622-8e4a-643bd22cc99a | No Address on File | Contingent | LTC: 0.01979211 |
| 7b8d60e0-665e-4b7e-8544-722b1319a863 | Address on File | | USD: 1.54052522 |
| 51800247-e190-4348-b5c9-43ba45ee2b66 | Address on File | | ETHW: 0.74702045, USD: 0.00985152 |
| 83901f94-d9b7-49a2-b212-89a9d19cbead | No Address on File | Contingent | BCH: 0.00005523, BTC: 0.00005523 |
| ec2928c1-2c2a-4405-8f69-717b3fa81b57 | Address on File | Contingent | BTC: 0.00005545 |
| bb32190d-a90d-401f-892f-d6bf46097450 | Address on File | | FLR: 0.1464851, USD: 1.12079567, XRP: 0.96949005 |
| 7d94657a-4524-4bc8-b2f7-18fdda1f75e6 | Address on File | | BCH: 0.00000008, BTC: 0.00000003, LBC: 56.79917933, OMG: 1.18065299 |
| ad043a71-a632-4338-9cf3-92cf512773e6 | Address on File | Contingent | USD: 1.54038881 |
| f89cdbf2-b9ba-4f0c-87c8-093f658820f9 | Address on File | Contingent | SYS: 12.71965256 |
| fc78328c-e02e-4b5c-8ae8-0d09bc618b12 | Address on File | | ETH: 0.00000681, ETHW: 0.00000681, USD: 1.52760837 |
| fe9bd9fb-b4eb-422b-95b8-ff3960583765 | No Address on File | Contingent | ZEN: 0.1932279 |
| b40cf1ce-fc56-476b-b1f2-542f6e3b8e31 | Address on File | | USD: 1.54019337 |
| 084de0e6-edd1-4f02-b55b-ba3bd01a03fb | Address on File | Contingent | BTC: 0.00005543, USDT: 0.00028158 |
| a0460c54-fed9-4a7d-ad50-efe34f062252 | Address on File | | BTC: 0.00005544, USD: 0.00000442 |
| bae27fb8-deb2-4d3b-aeb3-aabcb7f72dc9 | Address on File | Contingent | BTC: 0.00000003, USD: 0.9910447, USDT: 0.54596734 |
| e55dc2c2-1ab4-4896-a7c0-260faa9f3b7f | Address on File | Contingent | THC: 700 |
| 9759c8c8-8adb-4ec1-82eb-1ad3059b950d | No Address on File | Contingent | BCH: 0.00005521, BTC: 0.00005521 |
| 4ae42075-413e-46df-b82c-66f651ef3b43 | Address on File | | FLR: 54.80133355 |
| e9c003cf-ae9c-4722-a54b-48216d25c069 | Address on File | Contingent | BCH: 0.00000034, BTC: 0.00003717, IGNIS: 93.64627226, PAY: 3.63907182 |
| 709fcd57-17e6-4348-8ec8-7da8b5ba52e9 | Address on File | | BTC: 0.0000428, USDT: 0.34937813 |
| 4f11e0cb-4324-42f4-ad8e-504a7e56bf8c | Address on File | | BTC: 0.00000025, FLR: 40.040175, USDT: 0.40608971 |
| 5c650ec1-1a31-4ebc-915f-d196718a69e7 | Address on File | | USD: 1.53975005 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 2181c628-8a3f-4b08-8b71-ca4e253b31a2 | No Address on File | Contingent | DOGE: 21.2085 |
| 6eee5518-647e-43a2-aea2-2f46adf5af77 | Address on File | Contingent | BTC: 0.00000035, LTC: 0.01965584 |
| d2634624-a655-4444-ae41-172d9b5e57e6 | Address on File | Contingent | BTC: 0.00000027, UBQ: 62.79392156 |
| 8e07119f-fd16-4190-8d20-da5fd31b99a1 | Address on File | | BCH: 0.00000235, BTC: 0.00000407, MUNT: 1497.89902949, USDT: 0.59428173 |
| 2277e15a-ff77-4de9-82dc-baf5521c987f | Address on File | Contingent | OMG: 1.78735075 |
| 86f987e0-f3b8-41c5-865e-9519e98b0664 | Address on File | Contingent | USD: 1.5395938 |
| ec0f9e37-c728-431b-bf6f-c82c63913721 | Address on File | Contingent | BTC: 0.00000002, STRAX: 3.22108434 |
| b90688a0-b03b-41da-bdf4-e91da2f35457 | Address on File | | ADA: 4.18996805, USD: 0.00518671 |
| 52017491-5d37-4659-b21f-0f00a6710975 | Address on File | Contingent | NXT: 6.36906826, USDT: 1.51564168 |
| 11b6c5ae-9989-4021-b61a-de82fbe8093e | Address on File | Contingent | BCH: 0.00849638, XLM: 6.62718302 |
| 72ae6f23-9bbf-42ce-9131-8713a5abdf1e | Address on File | | ATOM: 0.00000001, BAT: 0.00000032, BCH: 0.0006174, CELO: 0.01024403, DASH: 0.00000001, DCR: 0.00000003, DOGE: 0.00038307, ETC: 0.00202825, FIRO: 0.00000034, HBAR: 0.00001028, LINK: 0.00000047, LTC: 0.00673281, SOLVE: 0.00000338, STEEM: 0.55081569, WAXP: 0.00000204, ZEC: 0.00000003, ZIL: 32.70605715, ZRX: 0.00000001 |
| a1e85e16-9203-4988-a8e6-8d4683188347 | Address on File | Contingent | BCH: 0.00263435, BTS: 11.86678631, DGB: 127.32048093, XLM: 1.400585 |
| 6fb1cfb6-51db-424b-a2e3-128b1dc9714f | Address on File | Contingent | BTC: 0.00005541 |
| a09f2cd1-b557-492d-9fb3-6f755a9c2a21 | Address on File | Contingent | BCH: 0.01382 |
| bc413cb7-5ff1-4926-a06c-c1be1f94a68c | Address on File | Contingent | LTC: 0.019774 |
| fac13887-4d10-417f-8576-f3528c2fcac6 | Address on File | | BTC: 0.00000001, NAV: 39.03249245, USD: 0.00103882 |
| f2137d68-fce4-4dc1-bbc3-90a5152169ae | Address on File | | USDT: 1.53298533 |
| 006f27c5-2a82-494d-b163-6aebd299864b | No Address on File | Contingent | LTC: 0.0197728 |
| 2e108fb0-d589-4121-a894-1a2f5c0c0109 | Address on File | | BTC: 0.00000007, IGNIS: 40.21984442, NXT: 80.43968884, XDN: 3651.00990458, XVG: 500 |
| 66031dfd-c823-424e-9088-2e7f27205e1f | No Address on File | Contingent | BCH: 0.01381798 |
| 26167e51-1aaf-445b-87eb-72f68802c5b2 | Address on File | Contingent | BTC: 0.00005416, USDT: 0.03427578 |
| e852b86b-b42a-4a2c-bd7d-17efbeb73ccc | Address on File | | USD: 1.53893555 |
| 8751a806-8d6e-43a1-853e-574f78cf559d | No Address on File | Contingent | BCH: 0.00097113, BTC: 0.0000515 |
| 33a3bf98-f253-4ac0-9486-a0aeaa1558fb | Address on File | Contingent | BTC: 0.00005535, ETH: 0.00000065, ETHW: 0.00000065 |
| 41700904-0997-47d2-b745-ef75e0e1c513 | Address on File | Contingent | BTC: 0.00005539 |
| 251dfc08-a36b-4930-aa8e-b9b51c96263c | Address on File | Contingent | BTC: 0.00000009, XVG: 808.56471863 |
| 911c5620-b816-4297-afc8-948b96be44fe | Address on File | | BTC: 0.00000001, ENG: 2.5, ETH: 0.00000007, ETHW: 0.00000007, OMG: 1.62782091, PAY: 12 |
| 9b22850b-6fb2-4b28-ab46-be8c06308bc6 | Address on File | Contingent | BTC: 0.00000159, XLM: 16.69709449 |
| 1aa63cd5-17c1-420c-8148-94b39400fb5d | Address on File | Contingent | BTC: 0.00005538 |
| 3803c097-578f-4421-a223-5d9aebfeff36 | Address on File | Contingent | BTC: 0.00005538 |
| 1b706de1-74d4-4b12-8ed8-4660b4ced6f3 | Address on File | | FIL: 0.33793241, USD: 0.00226446 |
| 1cb5104a-a5b3-4cd3-aa12-4cafde6c1610 | Address on File | | IGNIS: 307.00404503, USD: 0.0034441 |
| 203c2d1a-b330-49ed-8f7f-f60845dd947e | Address on File | Contingent | ETH: 0.00000031, ETHW: 0.00000031, STORJ: 4.52722988, XEM: 4.56963057 |
| 5ece6475-4277-4af2-9fca-b6fbb8a24d0b | Address on File | | BTC: 0.00000015, FLR: 54.59744387 |
| 9aba6b18-7fc8-4080-9576-2d4eef42f9bd | Address on File | | ETHW: 0.06610453, FLR: 49.92489466 |
| df9cf35b-b07e-460a-8420-1684f7cb0f9b | Address on File | | ETHW: 0.75, USDT: 0.00155447 |
| 17db23ee-e915-43c2-982e-c3d6bf4b332c | No Address on File | Contingent | BCH: 0.00005515, BTC: 0.00005515 |
| 02b37850-3a02-434d-b0ca-cb240951831d | Address on File | Contingent | VTC: 13.34137632 |
| 079dba90-e6e4-446b-85f6-cfe1cd4e70a9 | Address on File | Contingent | BTC: 0.00005537 |
| 0d7f3b81-e026-4f44-bc8e-e2f4d5f16736 | Address on File | Contingent | BCH: 0.00000019, XLM: 17.18624078 |
| 2429eff7-b948-4c22-a61f-bbb827ca1773 | Address on File | Contingent | USD: 1.26974858, USDT: 0.26724337 |
| 4ba16a43-32d8-4318-926f-3915210838e0 | No Address on File | Contingent | XLM: 17.18500058 |
| 2353759b-80e5-4a95-97c1-c0fb0b5c82d1 | Address on File | Contingent | LTC: 0.01975894 |
| 09823870-2560-42db-8e3f-5ce58c03eab6 | Address on File | Contingent | BTC: 0.00000032, USDT: 1.52303567 |
| f4f199dc-bee6-4a49-9f99-42fd1dd93144 | Address on File | Contingent | BTC: 0.00000852, USDT: 1.29608472 |
| ec8ee073-ba01-4c26-8016-8d671d7ce494 | Address on File | Contingent | BTC: 0.00005536 |
| fd5d53ac-5128-4561-ab3f-57e5452fdcd0 | No Address on File | Contingent | BTC: 0.00005536 |
| dcc897ac-060d-4c3d-9cc9-a8a1c15f96c3 | Address on File | Contingent | BTC: 0.00000002, STRAX: 0.84695322, XEM: 35.95884615 |
| e4292497-5af6-461d-82c2-19f6cbf89bc9 | No Address on File | Contingent | ETH: 0.00050061, ETHW: 0.00050061, LTC: 0.00782065 |
| 336158cb-2702-4be8-974e-1ded69d7fb0e | Address on File | Contingent | USD: 1.53786599 |
| 10d7276c-e8ec-4158-ab76-c35839f0ef8f | Address on File | Contingent | LTC: 0.00000546, NEO: 0.16773218 |
| 7924256c-04c4-498c-a68c-2f47f110f6e6 | Address on File | Contingent | BTC: 0.00005535 |
| 13e8b80a-8c26-4829-9f31-b82e25146929 | Address on File | | BTC: 0.00000004, BTT: 285654.928, ONG: 1.73869306, ONT: 6, USD: 0.28680147 |
| f47adf96-7f33-4242-b515-197cde5609d9 | Address on File | | HIVE: 2.247, LTC: 0.00000546, SIGNA: 167.32694639, STEEM: 2.247, USDT: 0.06946749 |
| f2fdd883-eb12-4787-aa95-62eaf86326bb | Address on File | | BTC: 0.00000112, NEO: 0.16436153 |
| 58c477ae-b197-4072-9d8a-f92e49a524b1 | Address on File | | BTC: 0.00000001, USD: 1.53718945 |
| 6b471632-c8b1-42b3-b4cd-7c7086731f11 | Address on File | Contingent | SC: 439.24906839 |
| 43c9d678-69c2-42bb-85fd-4272e8edae63 | Address on File | Contingent | BTC: 0.00000001, GLM: 4.1117349, PAY: 5, VTC: 5.12518697 |
| ddde17e6-875d-4d7e-9991-778eedc4c4cf | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00077287, ETHW: 0.00077287, USD: 0.10265805 |
| 563b061e-dd35-42ad-bc98-a337e69f2d28 | Address on File | | BTC: 0.00005475, USD: 0.00743915, USDT: 0.00863309 |
| 6cb56729-21ad-48b2-9982-f2b910afce26 | Address on File | Contingent | USD: 1.53707472 |
| 361f06bb-a96b-4792-a5c1-f6204c6dc66c | No Address on File | Contingent | BTC: 0.00000004, RDD: 3839.84112676 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ecc3b2a0-a192-4a13-8d1e-7a0789393b25 | Address on File | | ATOM: 0.0360106, DOGE: 1.67311964, USD: 0.8282129, USDT: 0.20445716 |
| eec868c6-ce6a-427c-9318-fc16a0bc8f6e | Address on File | Contingent | BTC: 0.00000013, ETH: 0.00082618, ETHW: 0.00082618 |
| 57e88e0e-a5d3-4052-a100-141923a2ff29 | Address on File | Contingent | ETH: 0.00082705, ETHW: 0.00082705, USDT: 0.00196525 |
| 9f7c7f2d-d880-45d9-a3cc-6fe36e3f4bbc | Address on File | | ZEC: 0.04636213 |
| 7c8924af-3215-4c90-bf21-1cb67583b734 | Address on File | Contingent | LSK: 1, SIGNA: 134.83121036, THC: 50, VTC: 2, XVG: 95.54818519 |
| ccca59be-6c85-46b6-84e9-c3d2f07be51a | Address on File | | USD: 1.53685041 |
| 34dbc791-317c-4eb6-baa5-590eafed61bf | Address on File | Contingent | BTC: 0.00005532 |
| 7055be38-1319-4b04-975e-85fc2f0cd0bc | Address on File | Contingent | BTC: 0.00000024, PAY: 142.94379797, USDT: 0.00062228 |
| c40236ba-7713-44e0-9e91-3a32ce76f511 | Address on File | Contingent | PAY: 0.39353627, USD: 1.53256682 |
| ae08b9f0-3927-4275-9409-a0841adee9c8 | Address on File | | USD: 0.00000002, USDT: 1.53064699 |
| e23489ee-e503-4b03-a134-bbc19b8c5774 | Address on File | | ETHW: 0.75 |
| 9bb4d9eb-a572-48d6-bad1-cf2e7144804c | Address on File | Contingent | USD: 1.53674553 |
| 4d2fdc4b-655c-442d-a9d3-5fcd9afe3601 | Address on File | | ADA: 0.00845588, BTC: 0.00001304, ETH: 0.00021283, ETHW: 0.00021283, HBAR: 0.00644407, LTC: 0.00991181, XLM: 0.05 |
| 1de10894-ab98-4bde-b231-169a802ce6d6 | Address on File | | BCH: 0.0015206, IGNIS: 10, NXT: 20, USD: 1.26135844 |
| 5a31d911-57fe-4bc5-a145-d93a9a089451 | Address on File | | LTC: 0.00000546, USDT: 1.53015399 |
| 4b053612-34a9-47b0-b03d-2d45eeb3db99 | No Address on File | Contingent | XLM: 17.16885456 |
| f5540c41-e5b1-4706-b19f-6913671a94e6 | Address on File | Contingent | BTC: 0.00005531, ETH: 0.00000001, ETHW: 0.00000001 |
| ed75de1f-2498-4bbb-a5a6-cbe9111594c4 | Address on File | Contingent | LTC: 0.01974 |
| 408cf6da-4f7d-463d-9e54-5aa5e250db32 | Address on File | | ETH: 0.00006085, ETHW: 0.00006085, USDT: 1.41794173 |
| d6246a74-ee45-4ff5-a20e-817210cdc887 | Address on File | | BTC: 0.0000001, NEO: 0.07897869, NXT: 289.23822975 |
| 56fe5422-545e-4189-aec7-2981a705502c | Address on File | Contingent | USD: 1.53642598 |
| e1dcfda4-90f2-43f4-9ed5-7e69c6159f35 | No Address on File | Contingent | BCH: 0.00005508, BTC: 0.00005508 |
| 4e24654a-2641-471c-849d-aa0a29a972ea | Address on File | Contingent | USDT: 1.53017827 |
| 241d18b8-8b3b-4393-83b7-ac17f1283c5d | Address on File | Contingent | MONA: 3.13187373, VTC: 1.80637313, XDN: 776.5 |
| 73a97545-6066-44e9-9eb5-5679716c3862 | Address on File | Contingent | XWC: 28.1354064 |
| 55455343-f8c3-4780-b373-678f105d33f7 | Address on File | Contingent | BCH: 0.0000548, BTC: 0.0000548, USDT: 0.00754437 |
| d263a400-c200-4ac8-b055-a9f6031992dd | Address on File | Contingent | SC: 438.87064636 |
| fa9a9681-59cc-44c4-8a7f-8891d7ee9b56 | Address on File | Contingent | BTC: 0.00005529 |
| cddeaa9f-18f6-428f-8897-affa5a478f05 | Address on File | | BTC: 0.00004097, POT: 234 |
| b61e1a08-b61d-44b7-a2c4-c8302c420d78 | Address on File | Contingent | ALGO: 0.29370049, ARDR: 6.46265131, BAT: 0.42094378, RVN: 5.54542195, USD: 0.61297146, USDT: 0.00025912, WAXP: 1.57169153, ZRX: 0.31795712 |
| 0a88325b-1937-4e0d-8135-d418bb717cb0 | Address on File | Contingent | BTC: 0.00005515, POT: 2.24570546, USDT: 0.00000805 |
| 24eec540-03dc-421a-b2f4-4975b0a2ce39 | Address on File | | BTC: 0.00002184, EMC2: 101 |
| 8dee2676-24b9-4881-8347-811f287cc3f6 | Address on File | | BTC: 0.00000003, LTC: 0.0115136, XVG: 336.25274384 |
| 7770030b-78d8-47dd-ad3e-305e4591bc16 | Address on File | | ETHW: 0.74479824, USD: 0.00983176 |
| 2bfea9bd-c5b2-45c0-af96-9570776cfd5f | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00067479, ETHW: 0.00067479, FLR: 0.08951406, XLM: 0.2932903, XRP: 0.59243565 |
| 485b3dd1-7500-4fe2-96ff-e69a352e9c58 | Address on File | | USDT: 1.52975227 |
| d77709cb-eeb3-49d5-a92d-3447c38b9168 | Address on File | Contingent | BTC: 0.00000016, ETH: 0.00082511, ETHW: 0.00082511 |
| 0b99dbf6-392c-45d7-b88b-8398f3bd630c | Address on File | Contingent | BCH: 0.00000012, USDT: 1.5296275 |
| c4a67225-a896-41de-b86f-a8668782f8a7 | Address on File | Contingent | USDT: 1.52961275 |
| f47c59f4-0a4f-4d7d-8e62-528916f00aee | Address on File | Contingent | BTC: 0.00000169, USD: 0.32975365, USDT: 1.15439455 |
| 93ede829-1dcd-422d-b323-ed6d60b59024 | Address on File | | USDT: 1.52956213 |
| 656a3a37-e7b0-486e-82ce-a8d759738a31 | Address on File | | USD: 1.31749672, XVG: 114.785 |
| 977d1bd8-680c-44bc-a164-c1c443c45167 | Address on File | Contingent | BCH: 0.0000078, BTS: 17.36800937, FTC: 0.07026846, MAID: 3.9668401, MTL: 0.21911133, MYST: 2.02024022, VRC: 0.01145182, VTC: 0.00140473 |
| 69ee5ab6-11cd-4f2e-b763-d75c3c90bb20 | Address on File | Contingent | BTC: 0.00000002, DGB: 0.00121377, IGNIS: 307 |
| 6fc86218-432b-4d57-b848-cfb7062f1b8c | Address on File | | BTC: 0.00000001, USDT: 1.52911075 |
| 1337eb55-e562-496f-92d8-fafba75e9abf | No Address on File | Contingent | BCH: 0.00005505, BTC: 0.00005505 |
| 87c504ca-70a2-43c5-b780-78c04072d789 | Address on File | Contingent | ETC: 0.0423913, EXP: 1.28160879, LTC: 0.00000546, USDT: 0.75160315 |
| e06befbe-6f91-4470-a86d-4d2eac352b2b | Address on File | | BTC: 0.00000649, FLR: 48.21937496 |
| 2a577820-d5f4-4e40-b7c6-92893233c388 | No Address on File | Contingent | DOGE: 21.14655033 |
| 04559fb2-cedd-449e-b8d3-733ed6ee3bc5 | Address on File | | BTC: 0.00005526 |
| f68eb12b-4ab3-4087-99be-0534ed1ef903 | Address on File | | PAY: 143.47200285 |
| 40d0a31b-ce6b-4d08-8f82-9ed42cc79107 | No Address on File | Contingent | LTC: 0.01972 |
| a04a1493-5988-43cf-b597-403e4ae8dac4 | Address on File | Contingent | BTC: 0.00001745, FLR: 37.15243148, LTC: 0.00000546, USDT: 0.00577197 |
| 76c8ee51-74af-4120-b088-2fc7788917a5 | Address on File | | ARDR: 4.75, LSK: 0.8, RDD: 205, SC: 110.42678097 |
| 209db14f-365c-479f-8831-09fdac96678b | Address on File | Contingent | USDT: 1.52880964 |
| 6d43a92c-f004-4266-bf4c-e6bf99958ec9 | Address on File | Contingent | BTC: 0.00000072, ETH: 0.00000064, ETHW: 0.00000064, STEEM: 0.00335707, XRP: 3.53015927 |
| 5c7a1d19-45e5-4270-91c2-437ba392e27b | Address on File | | ETHW: 0.74902111 |
| e9197737-222a-4f1b-928f-16065f6863a6 | Address on File | Contingent | USD: 0.24826946, USDT: 1.2812403 |
| 9111bc98-c89b-4f91-b5f9-05c35afbaec7 | Address on File | | ETH: 0.00003248, ETHW: 0.00003248, NEO: 0.15718994, USDT: 0.03351733 |
| 8fc321fc-8150-461e-85d2-f37bcee48b27 | No Address on File | Contingent | BCH: 0.00000188, BTC: 0.00000188, DGB: 185.26303751 |
| aa697990-745e-496e-93d5-c1a14a5d67e4 | Address on File | | FLR: 54.3942, USD: 0.00604494 |
| 118297b6-6ab7-41e8-bafc-9503118fbc35 | Address on File | Contingent | RDD: 3836.12508803 |
| 2adeaa17-34db-4008-8b69-c50cf73400f9 | Address on File | | BAT: 1.0011, BCH: 0.00000279, PIVX: 6 |
| acdb624c-0e71-43c0-8489-f23ae1e04d01 | Address on File | | HBAR: 28, USD: 0.00000691 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d49e8ffd-02f4-4ec8-8b98-b209742edf42 | Address on File | Contingent | BTC: 0.00005523 |
| 1b24d862-46e4-4fc6-b383-08a9a5312b76 | Address on File | | USDT: 1.52810125 |
| 08b1ec67-0de0-4780-9b4c-77089752ad14 | Address on File | | ETHW: 0.28843425, FLR: 33.2409, USD: 0.00913552 |
| 0e8828cb-a96b-4923-b540-29312611f9aa | No Address on File | Contingent | BCH: 0.000055, BTC: 0.000055 |
| 1184ca92-fc34-418c-aedc-f4746c086cfa | No Address on File | Contingent | BCH: 0.000055, BTC: 0.000055 |
| 132b88b1-bcc7-4cb9-9e65-2098e9659e4f | No Address on File | Contingent | BCH: 0.000055, BTC: 0.000055 |
| 3aac3600-6270-471c-b61a-f733702171f8 | No Address on File | Contingent | BCH: 0.000055, BTC: 0.000055 |
| 478c0234-3dc1-4333-a5a9-ea5baabb10a0 | No Address on File | Contingent | BCH: 0.000055, BTC: 0.000055 |
| 4ba513a3-2d10-42c2-be67-6fffeb0f7b26 | No Address on File | Contingent | BCH: 0.000055, BTC: 0.000055 |
| ab194a82-de22-47eb-938f-5ae0c819129c | No Address on File | Contingent | BCH: 0.000055, BTC: 0.000055 |
| b9e64c91-a0b3-4b1e-95b8-5502de52e940 | No Address on File | Contingent | BCH: 0.000055, BTC: 0.000055 |
| c9202352-f708-42d6-a965-772e97542702 | No Address on File | Contingent | BCH: 0.000055, BTC: 0.000055 |
| eb175480-a04c-4041-8adb-81d6f0217b25 | No Address on File | Contingent | BCH: 0.000055, BTC: 0.000055 |
| ed0813fc-eca1-4fef-92e7-bfcb350c292a | No Address on File | Contingent | BCH: 0.000055, BTC: 0.000055 |
| f5971d36-6fb2-4aca-abde-d57951e59b45 | No Address on File | Contingent | BCH: 0.000055, BTC: 0.000055 |
| fd32252b-e2ce-4826-baac-5857fae33a05 | No Address on File | Contingent | BCH: 0.000055, BTC: 0.000055 |
| 23695dee-7736-4ecc-888d-71608bb18d85 | Address on File | Contingent | BTC: 0.00004565, XRP: 0.62032174 |
| 72aa0464-ab67-4f56-b1d7-c51a2dccb192 | Address on File | Contingent | BTC: 0.00005522 |
| b8b44d53-f7f3-4b0e-908e-bd39061973ae | No Address on File | Contingent | ADX: 3.8441219, BCH: 0.00000001, BTC: 0.00000001, XEM: 29.32364582 |
| 5bd8791b-b158-4b64-a7eb-6cca118cf216 | Address on File | Contingent | ADA: 2.45693871, BAT: 1.82564196, BCH: 0.0000003, XLM: 1.76722534, ZRX: 0.39728653 |
| ac58d49c-6a54-43c3-ad66-d6a131a43b4a | Address on File | | ETHW: 0.7486437 |
| 4b216004-9613-44b9-85d4-a716a5af0276 | Address on File | Contingent | BTC: 0.00000198, LTC: 0.019 |
| 7d6ee8e8-1661-42dd-bf03-34022627ca55 | Address on File | Contingent | ALGO: 0.76163512, STRK: 0.05328604, USDT: 0.80507669 |
| cf0089e4-e07c-492c-8edf-59a18b511008 | Address on File | Contingent | BTC: 0.00000337, IGNIS: 250, NEO: 0.02, USDT: 0.00688645 |
| 103fa35b-3337-4a92-a2d5-f24758cb30c8 | Address on File | | BTS: 100, FLR: 6.0438, XEM: 16 |
| b8088d4f-0c7f-4608-9384-71bcf300504a | Address on File | | ETH: 0.00082641, ETHW: 0.00082641, USD: 0.00000044 |
| 06300a30-19d2-4a21-b446-4e01069aebd0 | Address on File | Contingent | BTC: 0.00000152, ETH: 0.00000164, ETHW: 0.00000164, USDT: 0.00021226, XEM: 37.19776874, XLM: 3.53701493 |
| 7a152fd2-4aca-43b2-a898-08924429aef6 | Address on File | | BTC: 0.00005405, ETH: 0.00001289, ETHW: 0.00001289, FLR: 0.00067828, USD: 0.00622054, XLM: 0.00132337, XRP: 0.00448909 |
| 0ada8a51-baf8-4d87-bd4e-94badc7522cf | Address on File | | USD: 1.53376509 |
| 90af564f-8885-4b3f-b148-a90759f07c65 | Address on File | Contingent | USD: 1.53366222 |
| c842b05c-f966-4f74-bf8e-b9b49892d9af | Address on File | | BCH: 0.000753, FLR: 51.32651364, USD: 0.00748058 |
| f3f14a9b-7295-4be8-ae30-7ce50334e9dd | Address on File | | BTC: 0.00000004, ETHW: 0.23708459, USD: 0.31126527, USDT: 0.73247997 |
| fc8574b8-7333-4194-ae48-fb2195bbe5a0 | Address on File | Contingent | ADA: 0.00019637, BTC: 0.00005386, USDT: 0.03637289, ZEC: 0.00001928 |
| 8e767880-dcde-44d3-ba76-cfd71f2921a8 | Address on File | Contingent | BTC: 0.00000002, RDD: 1000, SIGNA: 1000, USDT: 0.00179091, XMY: 757.99810484 |
| 849688be-bbe7-4789-a85d-80cf642b0f2b | Address on File | | BTC: 0.0000162, USDT: 1.07902504 |
| 25c88991-94d8-4493-bfd4-87aa25011d7d | Address on File | Contingent | BTC: 0.00005519 |
| 13847a86-9b3d-4f46-81a7-c40b12ad6f48 | Address on File | Contingent | LTC: 0.0196965 |
| d511f2e3-5360-4167-9cfe-9c7ded7af346 | Address on File | Contingent | USD: 0.11523647, USDT: 1.41226895 |
| db7bcaa6-3edc-47ee-8028-e40e3687d13c | Address on File | Contingent | THC: 696.8586023 |
| 8c3bd67b-7ac7-4485-8b7b-9046ff0c58d3 | Address on File | | BTC: 0.00000883, EXP: 18.30613199, USDT: 1.23701946 |
| 428df67c-fd78-4fc1-8167-dd442dcce89a | Address on File | | BTC: 0.00004065, XMY: 9837.00375833 |
| cb210a54-adff-4c0e-aa77-dcb4ea21f7c4 | Address on File | | DGB: 0.01693635, USD: 0.52485464, USDT: 1.00399738 |
| 3ff9fb3d-e072-4b17-a71c-dfc2c00d1825 | No Address on File | Contingent | BCH: 0.00005496, BTC: 0.00005496 |
| 93a3d166-3afb-4272-9b95-d2974bb5810c | Address on File | | BTC: 0.00003703, FLR: 17.94368595 |
| aadeaff1-6fb6-490a-8d9c-087d176bcb01 | Address on File | Contingent | BTC: 0.00005313, IGNIS: 11.38604344 |
| 2677fa87-299b-45ea-9731-a40d3d92d621 | Address on File | | ADA: 3.96716599, EXP: 32.03249737 |
| 367f6135-05bd-49ec-a706-3ee0be7c7cbb | Address on File | Contingent | BCH: 0.00005477, BTC: 0.00005477, USD: 0.00515 |
| 08e28d25-3419-499a-9833-1fcd6018d553 | Address on File | Contingent | USD: 0.66915328, USDT: 0.86019599 |
| db681ca2-a9e6-4f23-87de-1384a2179b10 | Address on File | Contingent | ETH: 0.00000085, ETHW: 0.00000085, OK: 15, POWR: 8.96435193 |
| d9aedc1c-2519-4bf9-a3b9-39fdf360485f | Address on File | Contingent | USD: 1.53273388 |
| 5ddcf69a-302a-40dd-829a-dd51b319e1b1 | Address on File | | BTC: 0.00000621, ETH: 0.00073128, ETHW: 0.00073128, USD: 0.00000001, USDT: 0.00292297 |
| a9384df0-f54a-4af1-b780-64beb3f31891 | Address on File | Contingent | IGNIS: 0.11973595, MYST: 0.8, NXT: 0.23947189, POT: 0.8125, THC: 0.05889869, USDT: 1.33247533, XEM: 0.00200483 |
| 74195ba6-42db-4edd-945e-b80cdd51b264 | Address on File | Contingent | PPC: 0.37319106, USD: 0.1598607, USDT: 1.21591895 |
| 8c2d09ba-8fba-46d5-a406-19eaf2e7c39b | Address on File | Contingent | FLR: 1.20876, XLM: 16.74391692 |
| ed70b17a-fb78-4803-80db-901857653234 | No Address on File | Contingent | BTC: 0.00005516 |
| 7361f06c-5e5a-4e57-828d-2d666cab188e | Address on File | | BTC: 0.00005509, ENG: 0.00000372, ETH: 0.00000001, ETHW: 0.00000001, USD: 0.00191809 |
| 0ca5f5d2-235c-4909-9024-fbbc424fb058 | Address on File | Contingent | BTC: 0.00005399, USDT: 0.03234793 |
| ffaa8cc1-81db-42b5-ae0f-0a20cda6d81b | Address on File | Contingent | NEO: 0.07, PAY: 48.65990293, VTC: 3.21000884 |
| cb9d59f1-341d-4964-8128-50408e68748f | Address on File | Contingent | ADA: 4.18344231, BTC: 0.00000001 |
| a423d55d-e7be-4ed9-9eba-a08e0c6834c3 | Address on File | | BTC: 0.00000062, ETH: 0.00000078, ETHW: 0.00000078, FLR: 0.52835063, XRP: 3.4968108 |
| 4eb649ae-efa5-48a5-80e1-79017ac80395 | Address on File | | SAND: 0.486952, USD: 0.00004562, USDT: 1.27943786 |
| e8c13407-ad54-4850-9fa1-26c59eab8f9d | Address on File | Contingent | BTS: 36.05649701, PART: 1, REPV2: 0.09642339 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e8633847-114a-4b4d-80d7-73ae8cce2379 | Address on File | | ARDR: 19.48447109, BTC: 0.00000002, USD: 0.00000001, USDT: 0.00000002 |
| 35877915-986b-4f80-a46e-b687c6680d12 | Address on File | | BTC: 0.00000002, UBQ: 62.76348512 |
| 68249f1e-c8b3-4e49-93ae-41f35419206d | Address on File | Contingent | BCH: 0.00143777, DOGE: 17.77602181, PINK: 753.4033312, USDT: 0.00593056 |
| ac77916c-5a39-4a6d-a198-b8fbba4d9299 | No Address on File | Contingent | BCH: 0.00000032, BTC: 0.00000003, RDD: 3040.65282051, SBD: 0.1 |
| a3d4e972-f457-4947-98ac-897444349380 | Address on File | | ETH: 0.00000447, ETHW: 0.00000447, PAY: 142.39471097 |
| 627570b3-042b-47e6-860d-ef62bb28f376 | Address on File | | BTC: 0.00005415, ETHW: 0.00726016, USDT: 0.01264183 |
| de14bb65-05d7-4982-94ad-5ee5551a8c22 | Address on File | Contingent | NEO: 0.16714753 |
| 8f65e2e0-29ec-4ca3-9dc2-1f9e20d29c23 | Address on File | | DOGE: 15.73315229, USDT: 0.38812249 |
| 6963f10d-2b37-4dc7-8272-dc94743e7edb | Address on File | Contingent | BTC: 0.00000203, USD: 1.47548084 |
| 839b40b3-d764-41b6-9230-74a4dc169c1d | No Address on File | Contingent | BCH: 0.00005492, BTC: 0.00005492 |
| f54b3393-c95f-49cb-893c-f7e90589e62b | Address on File | Contingent | BTC: 0.00005514 |
| be678e52-7355-4a28-9b32-7b8f6b6d39e0 | Address on File | Contingent | BTC: 0.00003051, USD: 0.68423145 |
| cb1d4e3e-9cd7-4d6c-abc1-d9b1ad9981fb | Address on File | Contingent | USDT: 0.37729804, VTC: 10 |
| 09e0bdff-d44b-4f58-b6e1-5f78c35ca725 | Address on File | | BTC: 0.00004636, USDT: 0.2428075 |
| 6898bc3d-5c20-4040-a668-1f1433100991 | Address on File | Contingent | BCH: 0.00000125, PAY: 143.12943225 |
| 8c8cc876-5c3e-4953-a387-b36685f37c93 | Address on File | | FLR: 54.505846 |
| 3048657e-3c7d-484b-9971-bb78bbc96102 | Address on File | Contingent | WAXP: 26.31622784 |
| 8b1e6c01-4181-4253-a4af-80e88bfeff7d | Address on File | | USD: 1.27119056, USDT: 0.25934522 |
| d13ea371-a2ee-413c-9b0f-830b4ddd6289 | Address on File | | BCH: 0.0134, BTC: 0.0000001, USD: 0.00978692, USDT: 0.02624193 |
| b02c5212-7a5a-4aad-a673-ffd0f9d4f818 | Address on File | Contingent | USDT: 1.52529726 |
| aaf59dfd-92e8-4b55-a717-e0f1175322a6 | Address on File | Contingent | BTC: 0.00000002, RDD: 1102.2375, USDT: 0.69965795, VTC: 3.36067992 |
| d903d327-8f03-4196-bef8-5fab282ece94 | Address on File | Contingent | USD: 1.53138594 |
| 496a7239-5d1c-4f1e-ac77-d4a46cab7655 | Address on File | | BTC: 0.0000015, SC: 424.00060714, USDT: 0.00559738 |
| 8ff1b4c0-fe9f-4130-a397-fe90ab7f4ef0 | Address on File | | BTC: 0.00000846, RDD: 0.83675455, USD: 0.99720247, XDN: 6781.37206684 |
| 1519f1af-eafe-4761-9442-966e353840d3 | Address on File | Contingent | ETH: 0.00082497, ETHW: 0.00082497 |
| de831c16-ebe2-466a-bcdc-91c795ef937f | Address on File | Contingent | USD: 1.53095 |
| 59aeadd6-99ae-484f-b236-a0a592107a5a | Address on File | | USD: 1.42744462, USDT: 0.10295996 |
| e92b149c-5b06-4d81-9fe6-4b06eb533e98 | Address on File | Contingent | NXS: 21.621398 |
| d4e6a435-8555-42fa-bf7c-a16e0654e9a1 | Address on File | Contingent | BTC: 0.00000002, OMG: 1.77643785 |
| 09f9ff0c-b076-4c87-a63b-d2232a6a7767 | Address on File | | BTC: 0.0000551, USD: 0.00001114 |
| f779c896-f2d5-4b23-881f-859f0532c0ce | Address on File | Contingent | BTC: 0.00000001, FLR: 0.061344, USD: 1.30767947, XLM: 0.5245434, XRP: 0.40599625 |
| 7b6b2d7a-220c-455e-821f-9be5343ae4f3 | Address on File | Contingent | DOGE: 21.01669701, USD: 0.00469797 |
| 28ebe564-3ffe-4c08-ac52-b42528771c1c | Address on File | | BCH: 0.00647241, BTC: 0.00000289, PIVX: 0.20471766, USD: 0.13050405, USDT: 0.55154371 |
| 19d896e4-afb6-4152-b79c-00dd443fc28a | Address on File | | SC: 281.04993945, XVG: 287.77640845 |
| 0160d80d-4c32-4013-8045-0d6d9feec277 | Address on File | Contingent | WACME: 7.6773856, XVG: 671.39423077 |
| 1c92d515-199f-4db3-a4a2-f7525633ae2d | Address on File | Contingent | BTC: 0.00005508 |
| 79110b59-113f-4beb-a1c5-73dc9dc0b7f0 | Address on File | Contingent | USDT: 1.52402096 |
| 9e2146cc-9f57-4943-be0c-3316c7722b6f | Address on File | | ATOM: 0.06672951, USD: 0.82211471 |
| 16793d9e-e321-4927-9b9d-8aea4ced6dc9 | No Address on File | Contingent | XLM: 17.09571514 |
| 1efd3c8f-6b7e-400d-a8eb-c288405a0ed3 | Address on File | Contingent | BTC: 0.00000005, RDD: 3821.59090909 |
| 1326f963-5860-4228-b04e-437e249e281f | Address on File | Contingent | POT: 900 |
| 060660ed-9bfa-491c-a8ae-c1c6dfd296dd | Address on File | Contingent | BTC: 0.00000002, LBC: 166.239 |
| d13e265d-cf9b-43ea-b9ce-475a334f52d6 | Address on File | | BTC: 0.00000009, FLR: 46.10623687, SC: 0.00000209, USDT: 0.23090558 |
| 54ccdb69-f5e3-4cb7-9cdc-c8d52038b76d | Address on File | Contingent | ETH: 0.00067203, ETHW: 0.00067203, USD: 0.28264434 |
| a5c1f397-513d-40f7-9239-ed05f9599974 | Address on File | Contingent | BTC: 0.00005507 |
| fe82b104-9596-482a-a0ef-63913ca4583b | Address on File | Contingent | USD: 1.52989256 |
| 960f897f-75fc-44db-8df0-a65b065dacb9 | No Address on File | Contingent | BCH: 0.00029608, LTC: 0.01923032 |
| 0f75b0c1-1936-481b-82b9-b142836bd559 | Address on File | Contingent | USD: 1.52984543 |
| 6570ec25-bb3f-4011-9b3d-25ae76eebcd2 | Address on File | Contingent | USD: 1.45330974, USDT: 0.07622471 |
| 336b1c68-6f6b-4869-8c1b-cee01ec96627 | Address on File | Contingent | BTC: 0.00005501, USDT: 0.00156545 |
| 792d6cbf-360a-492d-b226-a2bba4b462c3 | Address on File | | BTC: 0.00001328, FLR: 41.24065536, STEEM: 0.00000024, USD: 0.00194745 |
| de1430ba-a1bc-4493-bf8a-1789409122b7 | Address on File | Contingent | BTC: 0.00000008, FLR: 54.36006711 |
| 02978daf-622d-402a-81e3-c36a3daf3c16 | Address on File | Contingent | BTC: 0.00000002, LBC: 166.20996109 |
| be5fdfed-e396-4f38-aa80-23f3729fe31a | Address on File | | ETH: 0.00000378, ETHW: 0.00000378, NEO: 0.1661363 |
| adf255cd-2c95-4b13-8793-85c57ac62543 | Address on File | | USD: 1.42391403, USDT: 0.10523985 |
| b79c0541-ff2a-4b18-bc18-e810517b2427 | Address on File | Contingent | LTC: 0.01965 |
| afb29aac-84f3-4d11-8e1c-c2d39a6c8c56 | Address on File | Contingent | USD: 1.52953768 |
| 515aba81-5a06-4212-9bd7-9c36e3ee4a50 | Address on File | Contingent | LTC: 0.01964946 |
| 3e285801-4b4c-4617-bb0d-63d16ea16184 | Address on File | Contingent | ETH: 0.00011081, ETHW: 0.00011081, USD: 0.01473497, USDT: 1.30382997 |
| 3c19a599-f570-41d6-aa2e-e9db4ba9fdff | Address on File | Contingent | USD: 1.52942223 |
| c0342d3d-9b02-477a-bc42-ca3f376dbbd7 | Address on File | Contingent | ETH: 0.0000016, ETHW: 0.0000016, SC: 436.12664773 |
| a21d3b2a-06e1-493d-a286-ed5b55795880 | Address on File | | BTC: 0.00000001, EMC2: 25, LTC: 0.00000546, STRK: 0.112, VRC: 0.0076759, XMY: 900 |
| 76f0f7e0-02de-4e17-aef7-010d1ab03c40 | Address on File | Contingent | ETH: 0.00000622, ETHW: 0.00000622, MYST: 4.41004237, NEO: 0.05010925, USDT: 0.00015717 |
| 6899fee5-45a1-420f-88f8-599ef3b8588d | No Address on File | Contingent | BCH: 0.00005483, BTC: 0.00005483 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| dd03ed29-3bec-46ad-a35b-ce0f546cab38 | Address on File | Contingent | BTC: 0.00000018, XLM: 17.03135963 |
| 3b1d3695-359e-4aa9-b951-68a32cf28be9 | Address on File | Contingent | BTC: 0.00000002, NEO: 0.1667983 |
| 4ac6dc70-e66f-4112-bd84-d73cecc4045c | Address on File | Contingent | BTC: 0.00000001, DGB: 0.2, XVG: 803.81719626 |
| d2a05104-c0cf-469c-954e-b0e37079b49a | Address on File | | BTC: 0.00005504 |
| 95ee339f-895e-4ddb-9b20-158d1b63e723 | Address on File | Contingent | BTC: 0.00000002, XVG: 804.474 |
| b64169b2-386f-4163-b725-58d4bc096fd8 | Address on File | Contingent | ADA: 0.00000552, EMC2: 0.00000038, LSK: 0.00000035, NXS: 0.00000004, USDT: 1.5229342, VRC: 0.00000034, XEM: 0.00000327, XLM: 0.0000004 |
| 25d7035d-7fc9-4130-9074-b59e8480e717 | Address on File | Contingent | BNT: 0.45136564, GLM: 3.28820344, WINGS: 2.85530316, XLM: 4.92351312, ZEC: 0.0052321 |
| 9599ee65-472b-4cb3-8c1e-5a372b9233e2 | Address on File | Contingent | LTC: 0.01964132 |
| 8b04e1c7-cb45-4568-8a0d-99268e270718 | Address on File | Contingent | USDT: 1.52264251 |
| bef6c7fd-fd8c-49f1-aafc-205477c4ec2e | Address on File | | ETHW: 0.74475489, USD: 0.00267682 |
| c7845145-6707-4e8e-90b9-8f0fd8c64225 | Address on File | Contingent | ETH: 0.00082362, ETHW: 0.00082362 |
| c06542d6-9d67-4a86-a866-e905859baf52 | Address on File | Contingent | BTC: 0.00000004, CBC: 1091.05926563 |
| a41dc274-d74b-4240-8618-90e83d56ceef | Address on File | | USD: 0.00162372, USDT: 1.52087591 |
| 9d720f59-aba1-4ed0-baab-0eda03cf6697 | Address on File | Contingent | BTC: 0.00005502 |
| 78074901-00c2-427f-ab81-cd91acf817bd | Address on File | | PPC: 3, THC: 61.21792811, XVG: 90.48546247 |
| dc801582-811f-4e04-bff8-973c197e2344 | Address on File | Contingent | FLR: 54.3942 |
| d64d195f-6109-47b5-94d1-9377e4839373 | Address on File | Contingent | NEO: 0.16676932 |
| d9cb3082-c410-49d4-b7c9-66fe518f875b | Address on File | | ETH: 0.00081794, ETHW: 0.00081794, SOL: 0.00016697, USD: 0.00690206 |
| 4959c097-468f-4872-b10c-b207e6d5da6e | Address on File | | USD: 1.5283924 |
| ddb3c008-bdc9-4135-a44c-25344913f576 | Address on File | Contingent | BCH: 0.00001191, USDT: 1.52094294 |
| 3bbb160f-50af-4d41-9c2b-8c5beec4dc1a | Address on File | Contingent | BCH: 0.004525, BTC: 0.00002539, XLM: 3.52950352, XVG: 1.63424338 |
| ba80e26b-9494-4661-b460-67f78a3b354d | Address on File | | LTC: 0.00000546, USD: 1.52782607 |
| c5827735-c330-4627-9a36-89b111943c96 | Address on File | Contingent | USDT: 1.52212123 |
| fdc3f778-d884-4c5b-b4ab-c101e4b2e5ee | Address on File | | USD: 1.52819539 |
| 0c6545e6-de09-444f-8bae-3caad20cf9c4 | Address on File | | HBAR: 0.00706079, RVN: 53.34554113, USD: 0.39941995, USDT: 0.00798179 |
| c75c6542-232a-4042-b804-7f14a135d561 | Address on File | Contingent | USD: 0.00354777, USDT: 1.51837681 |
| 57a5cce2-d303-4bc9-8ada-88cca03e6e5e | Address on File | Contingent | BTC: 0.000055 |
| 4761328d-0ca3-48f3-86e3-7bfc897d6874 | Address on File | Contingent | DASH: 0.00318897, EDR: 4195.45590433, ETH: 0.00000001, ETHW: 0.00000001, USD: 1.26861295 |
| 19a9727d-a105-4d15-8132-fbffbc2a6f0b | Address on File | Contingent | USD: 0.00000002, USDT: 1.52174981 |
| f4ff6d66-728b-40cd-ac54-91112976c371 | Address on File | Contingent | ETH: 0.00082319, ETHW: 0.00082319 |
| e22965ae-286b-432f-a2c9-b34d582f9419 | Address on File | Contingent | XVG: 804.095 |
| 00684a37-5efa-4a00-9b56-7bc5c23923da | Address on File | | BCH: 0.00000027, ETH: 0.00055936, ETHW: 0.00055936, USD: 0.48909894, USDT: 0.00043753 |
| 205562c3-7598-4711-bfeb-dd7d763e9e65 | Address on File | Contingent | ADA: 4.16364982, USD: 0.00295609 |
| 95fe0786-3b8e-4bc8-8864-9641245278bd | Address on File | Contingent | LTC: 0.01962561 |
| 37a93169-14e4-402b-8533-d3948e03bd75 | Address on File | Contingent | BTC: 0.00003542, USD: 0.22669757, USDT: 0.3156576 |
| 18d95c6d-889a-4323-97c0-48c0fead5ba9 | Address on File | Contingent | WINGS: 804 |
| 7793ed0c-58ba-44c0-85b3-cfb094bc6385 | Address on File | Contingent | BTC: 0.00002012, USD: 0.96859808 |
| ea50f13b-f4f1-4ca0-a835-d01741b22ec1 | Address on File | Contingent | LTC: 0.01962323 |
| d0d1fca0-51bb-4561-8baa-a038bab1efa1 | Address on File | | BTC: 0.00005496, MER: 655.62054629, USDT: 0.00055998 |
| fd619ae6-b6ef-448f-a7ce-8868d1f4fc1d | Address on File | Contingent | BTC: 0.00000006, RDD: 3814.30625698 |
| e608b9b8-1264-4e9f-9155-24a587f0de30 | Address on File | | FLR: 4.53285, RDD: 3500 |
| 9c85e26c-cfa4-42cb-9cf0-6e98cd173be3 | No Address on File | Contingent | BCH: 0.00000031, BTC: 0.00000031, XDN: 34480.304625 |
| 1d94a9fe-0f2a-4cc8-b492-195e3cd43140 | Address on File | Contingent | EXP: 610.9023445 |
| 8d5bb40d-5a21-41a0-a21e-1526f559c596 | Address on File | | USD: 0.00418808, USDT: 1.51689733 |
| 46d32ba0-4f6e-438d-b320-1deae67d888e | Address on File | | FLR: 0.00020996, LTC: 0.00000546, XRP: 0.00138958, ZEC: 0.04603623 |
| 81acf024-ecd0-4ab1-821f-497457161570 | Address on File | | USDT: 1.52102921 |
| f39e7eb1-512d-41d7-9445-f310392dfea4 | Address on File | Contingent | BCH: 0.00046549, BTC: 0.00000008, LRC: 5, USDT: 0.00344202, XDN: 12.91075589 |
| c0f90d7a-827e-46d3-a4a4-94be3f5d14fc | Address on File | Contingent | USDT: 1.52100837 |
| 3e0f5157-d91d-4829-838b-1dff57e897c6 | Address on File | Contingent | BTC: 0.0000004, IGNIS: 303.19497643 |
| a0d14e21-801a-444b-a4a0-d8843ecc9741 | Address on File | Contingent | BTC: 0.00000003, FLR: 0.16513073, XRP: 1.0928934, XVG: 554.31078722 |
| fc87de89-90db-4f77-9c91-e74a0c9f72e5 | Address on File | | BCH: 0.01351587, ETH: 0.00001165, ETHW: 0.00001165 |
| a80cfa65-395e-485c-bc63-5ca5b971ceff | Address on File | | LBC: 120.4015165, USDT: 0.38846958, VRC: 20.916104 |
| 810798f7-ac0f-47dc-aed5-a90a3cacfbff | Address on File | Contingent | BTC: 0.00000001, HBAR: 0.01098327, XLM: 17.0516067 |
| 9834e76e-6283-4f97-9581-03422bbe593e | Address on File | | USD: 1.52698069 |
| e8e64520-9c38-485b-94f8-21c0e7c0c1d4 | No Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000004, SC: 435.91960558 |
| 3ca1d065-c53c-4851-9470-21075080f67c | Address on File | Contingent | GLM: 6.99079755, USDT: 0.00909124 |
| bf1f5f13-4b5f-449c-8dd5-753aaf7214f2 | Address on File | Contingent | BTC: 0.00000338, USDT: 0.00082985, XVG: 753.73429927 |
| 23c52938-7336-4533-a6ad-121eb87126de | Address on File | Contingent | BTC: 0.00000008, XWC: 27.92269892 |
| 115d5244-f4af-4777-9652-977af631b272 | Address on File | Contingent | LTC: 0.00000546, STRAX: 0.70007524, USD: 1.19183536 |
| cdea76ca-a2aa-449a-bb5e-2602ba811897 | Address on File | Contingent | ETH: 0.00082261, ETHW: 0.00082261 |
| 1784f0ff-eacc-41f3-a418-3141ffe2bcf4 | Address on File | | BTC: 0.00000005, LBC: 6.73640929, NXT: 81.54557025, XVG: 650 |
| 98c42b26-a770-4112-8c4a-1a3a0b3f7030 | Address on File | | FLR: 54.32460977 |
| 6657f4f1-9382-4ac8-b2a9-30136f7a3a0c | Address on File | | USD: 1.52644496, USDT: 0.00000001 |
| cea57efc-e5a7-4023-a75d-4ef9471b190f | Address on File | Contingent | BTC: 0.00005494 |
| f33a91d8-ce4e-49ae-9c04-f5ab15ffc722 | Address on File | Contingent | BTC: 0.00005494 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 423b5f27-9dd7-431e-8ea3-387c7962889c | Address on File | | ETHW: 0.115, FLR: 45.58989435, USD: 0.00954578 |
| c432da24-4c92-435f-ad28-43bdea70cc74 | Address on File | | ETHW: 0.11416089, USD: 1.29232529 |
| ee0afbd8-a94b-45fb-8f25-07c284a262fc | Address on File | | ETH: 0.00073239, ETHW: 0.00073239, USD: 0.11015853, USDT: 0.05648203 |
| c6d0f99c-2ad9-4e2e-8236-1d9879607e48 | Address on File | Contingent | DGB: 175, USD: 0.12613564 |
| 831a3182-57ae-4fd0-b36b-931c6d25918c | Address on File | Contingent | USD: 1.5259107 |
| 5b8ce97d-6d22-49d8-8bc7-789ed8b0c2e8 | Address on File | Contingent | PTOY: 109.71952536, USD: 0.00078719 |
| c98ab943-9916-4f26-9b04-d926718a77ab | Address on File | Contingent | USD: 1.51003999, WAXP: 0.27030097 |
| 7533323b-d3de-4264-9f9a-49a820f81925 | Address on File | Contingent | BTC: 0.00005483, USD: 0.00123486, USDT: 0.00123425 |
| 283b1d3c-2e5b-4ae9-a2c9-43293440c72e | Address on File | Contingent | BTC: 0.00002543, USDT: 0.81593688 |
| d206fe31-dba0-4344-bc3d-ba03266ccdb6 | Address on File | Contingent | BTC: 0.00000011, NEO: 0.1661335 |
| e367d977-ddce-4e80-8b6b-262450cad385 | Address on File | | USD: 1.52564327 |
| 3d830772-9207-4378-bf16-c7c751cdae2f | Address on File | Contingent | BTC: 0.00004729, ETH: 0.00008625, ETHW: 0.00008625, LTC: 0.00000546, USD: 0.02495423, USDT: 0.02629134 |
| e3f63a89-6654-424f-a11b-3555432851ab | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001, DASH: 0.03650708 |
| 5c962ad9-9824-4021-b171-382f266c60df | Address on File | Contingent | BTC: 0.00000094, USD: 1.49940205 |
| 7ebed9b3-ac63-473d-8454-1f4df57c80a5 | Address on File | Contingent | ETH: 0.00052366, ETHW: 0.00052366, USDT: 0.55139754 |
| 9420456e-d203-408f-a208-b2a1ccff593e | No Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, WAVES: 0.92139941 |
| 9f4e016f-c1f6-4a55-b53b-7e379a57291b | Address on File | Contingent | BTC: 0.00005491 |
| 18248e00-3f0a-4a35-9b34-00f0863843de | Address on File | Contingent | BTC: 0.00000005, RDD: 3810.06784091 |
| 21f9594b-4d4d-4018-ac43-99ab357350d1 | Address on File | Contingent | BTC: 0.00000003, FLR: 15.1095, THC: 500 |
| 4aac4be7-9dd5-400e-90c9-89f6a12e0cb6 | Address on File | Contingent | BCH: 0.00000168, BTC: 0.0000549 |
| 7bd29aa1-ff1c-4d05-b82a-e30e19446408 | Address on File | Contingent | BTC: 0.00000004, ETH: 0.00000133, ETHW: 0.00000133, LTC: 0.01955 |
| 6cac1333-2314-4c2b-9e35-3392072ffd05 | Address on File | | BTC: 0.00004001, USDT: 0.41213777 |
| 06f53c85-5023-4c1f-b33f-8d142ad34fef | Address on File | Contingent | BTC: 0.00002999, DASH: 0.01656562 |
| 6bc4c5c1-a702-4f03-acd1-54dc47704848 | No Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, XLM: 17.03575523 |
| 9c7084b4-93c2-47bb-aa40-1b2ed8f31f1c | Address on File | Contingent | USD: 0.9874582, WAXP: 9.2405178 |
| 81607294-183a-46c6-b582-a1099b626d9d | Address on File | | USDC: 1.52065775 |
| 2a5db76a-6d77-45fa-a773-6658ed495ef7 | Address on File | | ADA: 3.85703728, DOGE: 1.43732798, USD: 0.00838322 |
| aee083b0-58e4-4a12-ad81-3a3ca8dbb080 | Address on File | Contingent | BTC: 0.0000549 |
| a8484373-9658-4719-ae85-8e6ea9a7c630 | Address on File | Contingent | USDT: 1.51901671 |
| d92ce2be-8aef-4777-8175-bdd4ad6eaef8 | Address on File | Contingent | BTC: 0.00000002, VTC: 13.22191188 |
| 14dcda13-a1b6-466c-aac7-7656c9a6afd8 | Address on File | | BTC: 0.00005337, USD: 0.03948362, USDT: 0.00271099 |
| 2d244ed1-f5e1-43e2-aa57-984d5b88d810 | No Address on File | Contingent | BCH: 0.00005467, BTC: 0.00005467 |
| 9e349b26-6c09-4d3b-9f3a-b5324f1c63da | Address on File | | BTC: 0.00000059, USDT: 0.0000686, WACME: 45.45686445 |
| 8e2de53a-6062-4347-8e90-f0438b54f8e9 | Address on File | Contingent | ETH: 0.00082147, ETHW: 0.00082147 |
| 46c4d3f1-6f40-46af-93ba-2e5c61e45ba6 | No Address on File | Contingent | DOGE: 21 |
| 5e610d80-595d-4bd1-9fd7-cff01a3f09c5 | No Address on File | Contingent | DOGE: 21 |
| 6414951e-3cec-4c6a-931e-97e1a3ce315f | No Address on File | Contingent | DOGE: 21 |
| 68718c56-d60f-468a-b2b2-8e79ef4d7751 | No Address on File | Contingent | DOGE: 21 |
| 83f1be1b-ef20-40c7-9d3c-f983d8786b0b | No Address on File | Contingent | DOGE: 21 |
| 93faf7d8-7582-4967-82b6-360cbf1ea18c | Address on File | Contingent | DOGE: 21 |
| e4fc204c-c8c1-4ded-a2fa-499c6c28b1c2 | No Address on File | Contingent | DOGE: 21 |
| f007f888-0e88-498a-a689-7a5cec576fdb | Address on File | | DGB: 0.00000072, ETHW: 0.10235608, LSK: 1.4492, RDD: 70.56839246, USD: 0.00638389, VRC: 17.32701038, XVG: 0.182353 |
| c1dbace0-b342-4c30-a0ae-5d9e5d235239 | Address on File | | ADA: 0.56891577, DGB: 0.50792944, DOGE: 0.52302247, ETH: 0.00016358, ETHW: 0.00016358, SC: 0.13425407, USD: 0.70522102, USDT: 0.2638106 |
| 900b27c3-d4da-4630-87ba-4c0b744677a6 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00001873, ETHW: 0.00001873, FLR: 0.51969644, XRP: 3.4395343 |
| a3e7d686-8774-472b-b3fd-8c8c208824aa | Address on File | Contingent | DOGE: 20.99566746 |
| 64f11d34-7e6a-4d4c-9288-cda63e2b3ebf | Address on File | | USDT: 1.51818772 |
| 690dc6c0-bbed-4a65-aa8b-21f83cd974de | Address on File | | ETHW: 0.10001315, NEO: 0.14395041 |
| 164b35f8-fec6-4c6d-97db-e894b5d3ce8b | Address on File | Contingent | HBAR: 27.81359151 |
| 2b572b59-1dc9-4015-a1ab-e222a707cdee | Address on File | Contingent | ETH: 0.00077851, ETHW: 0.00077851, USDT: 0.07888768 |
| d8f61623-b05f-4e0e-bff4-237b69bc4666 | No Address on File | Contingent | BCH: 0.00005464, BTC: 0.00005464 |
| a791f4e3-8451-4116-b446-7d59c5dcef68 | Address on File | Contingent | ETH: 0.00000014, ETHW: 0.00000014, SC: 435.36331348 |
| acfd42e6-44c8-43f4-8b79-13414d9da732 | Address on File | Contingent | USDT: 1.51794629 |
| 140d58ed-2896-413a-a236-ffc3bda228d1 | Address on File | Contingent | MYST: 6.35 |
| f3cc1dcb-daf1-4ba5-93d5-c7d0444518e0 | Address on File | Contingent | THC: 692.71261318 |
| 8a395cf4-f068-4ffd-8d52-beb950e08ffa | Address on File | | ETH: 0.00000087, ETHW: 0.00000087, FLR: 25.52469768, RDD: 2000, USD: 0.00510193 |
| 0b881637-84b0-41e4-8716-7d58f39a40c5 | Address on File | Contingent | BTC: 0.00005, DGB: 0.04359807, MANA: 0.28044416, USDT: 0.00170598 |
| 37516acf-f4c1-46cc-bf11-fd0831f6c1b8 | Address on File | Contingent | USDT: 1.51777868 |
| e97c6a41-e78a-4c15-9a30-a4588c23be9c | Address on File | Contingent | BTC: 0.00002569, XVG: 426.38083204 |
| b740c758-35c6-445d-9a9a-e8af69a8e792 | No Address on File | Contingent | BCH: 0.00000139, BTC: 0.00000139, SIGNA: 955, XLM: 4.85503685 |
| 8e86a508-ae44-48f4-92c2-bfde554f3144 | Address on File | | KMD: 0.55329637, USD: 1.36142299 |
| 21e8fc81-0950-4a65-b7a6-451b80c5236b | Address on File | Contingent | USD: 0.18634756, USDT: 1.33200162 |
| f9be6ef0-8ddd-41b7-8d62-a2e9d83e63b7 | Address on File | | LBC: 5.96418008, OMG: 1.70512821 |
| 545ca07e-95f9-4fe2-924a-2b7f29e19858 | Address on File | Contingent | LTC: 0.01946562, USDT: 0.00841474 |
| fc2fa037-49c1-4294-b833-bba0aaff386f | Address on File | | USD: 1.50029909, USDT: 0.02323889 |
| aec7b668-8c12-4078-9f6d-8c91797969ab | Address on File | Contingent | USD: 0.00836896, WAXP: 26.034 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| dc6ca3e1-3dab-47a3-9e6a-fc9b610defc5 | Address on File | Contingent | BTC: 0.00005484 |
| 2a7ee577-f54d-4c73-b18a-90d88e9bae36 | Address on File | Contingent | BTC: 0.00001823, LTC: 0.00000546, USDT: 1.01257857 |
| 59b7240f-8777-4952-acfb-741b2c27f704 | No Address on File | Contingent | BCH: 0.00005462, BTC: 0.00005462 |
| a18dbc41-d17f-4aff-b55e-4e8f46ae1112 | Address on File | | BTC: 0.00000006, ETH: 0.00000084, ETHW: 0.03847768, NEO: 0.15691144, USD: 0.003117, USDT: 0.00020181 |
| 83be3a72-8369-432c-ad64-36564fabb0e2 | Address on File | | USD: 0.80755817, USDT: 0.71305336 |
| 6f31ee1b-bf0d-4087-a507-f254ff6c6f06 | Address on File | Contingent | BTC: 0.00004793, DGB: 0.09401434, DOGE: 0.83361586, FLR: 0.02040602, PAY: 2, POT: 29.85056063, SC: 0.00051565, XLM: 0.00035119, XRP: 0.13505427, XVG: 0.00063133 |
| d36b2185-87da-4352-a98b-b3e403ecc196 | Address on File | | FLR: 54.21484262, USD: 0.00000005 |
| e808a77a-187e-411b-83e0-8cba675b5d82 | Address on File | Contingent | BTC: 0.00005473, USD: 0.00284039 |
| 0f2f55f0-8802-4df7-979a-e2bb7e8350c5 | Address on File | Contingent | BTC: 0.00000012, EMC2: 165.20911514 |
| 4c387038-c8ac-46a1-abd8-564072705267 | Address on File | Contingent | BTC: 0.00000178, ETC: 0.00008498, FLR: 0.08313369, NEO: 0.00008777, TRX: 0.8125, TUSD: 1.15227871, XRP: 0.55020808 |
| 3bfc8ce0-bfa8-492f-b83e-be840df9f6a2 | Address on File | Contingent | BTC: 0.00005483 |
| 64107196-6d1e-4a9d-a4f6-2cf31a02ba35 | No Address on File | Contingent | BCH: 0.00005461, BTC: 0.00005461 |
| 05645942-3a9e-4859-b3da-a0a2c0e06fed | No Address on File | Contingent | DOGE: 20.98 |
| 192972dd-6a12-4a6b-822f-a0c1fe88da5e | No Address on File | Contingent | DOGE: 20.98 |
| 5af59da9-ae15-435b-bb51-deb450066175 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000005, SIGNA: 1383.37367476 |
| 15ac3be3-ed05-4763-8730-2f6396c6a524 | Address on File | Contingent | USDT: 1.51686848 |
| 5efaf6d8-7787-4046-aba5-1d9017aae97b | No Address on File | Contingent | BCH: 0.0000546, BTC: 0.0000546 |
| ff16f430-601a-4098-ab46-f911312dd3c7 | Address on File | | USDT: 1.51674859 |
| d7f0a94f-14f8-4f79-aa76-5cd69212e1cc | Address on File | Contingent | MAID: 9 |
| 2b3d4785-9de0-4856-8642-989f65149694 | Address on File | Contingent | FLR: 54.19047641 |
| 5f847752-fbd8-44bd-9c7b-41b745ff047a | Address on File | | BCH: 0.00000007, USDT: 0.00000001, WINGS: 684, XTZ: 0.2443 |
| 8ce3e357-5ffe-4b9c-845e-ba6a41bde6f5 | Address on File | Contingent | BTC: 0.00005481 |
| dcb56031-e12c-4dec-bec9-dd0486a8294a | Address on File | Contingent | BTC: 0.00005481 |
| 473deda2-55be-486e-b7fa-02309ed66a00 | Address on File | | RDD: 0.0000006, USD: 0.00000005, USDT: 1.51660006 |
| c0a08b07-fd70-4c4f-99b9-605986df012f | Address on File | Contingent | USDT: 1.51655732 |
| 98c49d90-0bba-4e7b-a111-2c21577b755e | Address on File | Contingent | BTC: 0.00000524, XVG: 724.73519942 |
| 7ffb4ffb-2131-4678-a157-45a777389e1d | Address on File | Contingent | IGNIS: 304.5 |
| eff28fbd-ccea-42e2-b7f3-a4a8acf9d375 | Address on File | Contingent | ETH: 0.00081951, ETHW: 0.00081951, USD: 0.00151276 |
| 771e2c80-ea07-40bf-b921-55e49231916e | Address on File | | ADA: 0.29043247, ETHW: 0.0792146, USD: 1.25372322 |
| 7ac256f7-740e-4f58-b42d-6738cc038cf0 | Address on File | Contingent | BTC: 0.00004615, DGB: 0.12835945, LBC: 26 |
| e41e36b2-6379-4354-9518-1d57fa0edd51 | Address on File | | BTC: 0.00005479 |
| a55306c4-54ec-4385-8a1a-7978c4b078ad | No Address on File | Contingent | BCH: 0.00005457, BTC: 0.00005457 |
| 34c948aa-ba9a-4cd9-a9db-25d58e194ef1 | Address on File | | BCH: 0.00840047, XLM: 6.55237315 |
| eaef5582-d2a6-4d19-8b48-055470dc7b8f | Address on File | | IGNIS: 10, NXT: 20, USD: 1.41600719 |
| bee338fd-8824-41b8-8a47-da214fa47b6d | Address on File | Contingent | BTC: 0.00004022, USD: 0.40464418 |
| a8c2793f-4498-405c-8372-e70e31c2238d | Address on File | Contingent | BTC: 0.00000009, ETH: 0.00000509, ETHW: 0.00000509, XVG: 794.75917722 |
| d3ba65a3-5ae6-4d27-a5ec-f0ee666a413a | Address on File | | ADA: 2.34474233, ETHW: 0.29723421, USD: 0.00000007, USDT: 0.05405169 |
| 47cca5dc-61e8-45cb-ac34-95adb5d4fcf3 | Address on File | Contingent | BTC: 0.00000001, LSK: 1.20663856, QTUM: 0.18477166 |
| 54d9a262-5d8c-49ca-a1fe-1d3b33c938d4 | Address on File | Contingent | BTC: 0.00005478 |
| 4bae01ba-9236-4865-8031-7f06c916805e | No Address on File | Contingent | BCH: 0.00005456, BTC: 0.00005456 |
| 2e686831-b10a-4280-8c66-6a09a19aed5d | Address on File | | PAY: 30, RDD: 3000, USD: 0.00078021 |
| 0807d410-5f89-4669-a4ad-dd5b1a1ce3ff | Address on File | | BTC: 0.00000018, USDT: 1.51070177 |
| 5207eb9b-007b-4da0-b252-201f6539c39d | Address on File | | ETHW: 0.55939253, USDT: 0.37398536 |
| b51f01df-1908-464a-b785-a8c8f0be8bf6 | Address on File | | BTC: 0.00004679, ETHW: 0.10719869, USD: 0.00214697 |
| 008357b0-1a21-4866-a080-5261eeea1fb1 | No Address on File | Contingent | BTC: 0.00000203, KMD: 4.99390244 |
| 35f79f94-38ef-4b44-bfc9-952db8b7a072 | Address on File | Contingent | FLR: 54.14628047, SC: 0.00875 |
| d648369c-0042-4e88-9ab8-67222ceb11d5 | Address on File | Contingent | BTC: 0.0000545, USD: 0.00745865 |
| 829ec0e6-9f93-4f1b-bef4-22f5ce15a3dc | Address on File | | BCH: 0.00000044, BTC: 0.00000008, FLR: 13.15971903, NEO: 0.12541743 |
| 32ddfa13-5bc4-496d-9c71-bc28327abae6 | No Address on File | Contingent | XLM: 17 |
| d5e02388-c946-4ddb-81f9-81513d6ad9aa | Address on File | Contingent | SC: 434.68858366 |
| 44134257-712c-4934-ad65-be916707f0f0 | Address on File | Contingent | BTC: 0.00000001, POWR: 9.44191795, USDT: 0.00000001 |
| 3837d41a-66be-4bb1-9bb0-86a87a517be1 | Address on File | Contingent | BTC: 0.00005476 |
| 4eb2344f-db45-484e-927e-fa8bdfbf409c | Address on File | Contingent | BTC: 0.00000004, USD: 1.52012261 |
| fc592ed6-af3c-45a5-a71a-3902dba85841 | Address on File | | USD: 0.00590728, USDT: 1.50928703 |
| d2b45738-7c4a-486a-990f-0f29ad50db2d | No Address on File | Contingent | BCH: 0.00005453, BTC: 0.00005453 |
| 50dc1d17-e189-403f-828e-321e0419a105 | Address on File | | ADA: 2.20077773, FLR: 25.44099323, USD: 0.00011243 |
| 4910a370-2fad-49e0-a208-230ee69bb7fb | Address on File | | PAY: 66.38329782, USD: 0.67067676, USDT: 0.13937168, WAVES: 0.00000299 |
| d91ff5e5-b314-4038-a9fc-c88c407c00d9 | Address on File | | BTC: 0.00000682, ETH: 0.00005021, ETHW: 0.00005021, FLR: 44.05578386, USDT: 0.00027081 |
| 5943a7aa-5514-435c-84d9-dc1a498b8322 | Address on File | | BLOCK: 20.05176764, USDT: 0.01039283 |
| dce2887d-4c64-41a4-9641-9e2eb7b367d2 | Address on File | Contingent | NMR: 0.11149911 |
| 6b89169c-a655-49bb-9100-ac9a92c0dbc5 | Address on File | Contingent | BTC: 0.00000998, ETH: 0.00065196, ETHW: 0.00065196, USD: 0.00233196, USDT: 0.03105682 |
| 1d6eb5f3-8db6-42bf-ac2f-a90fb297b8c1 | Address on File | Contingent | BTC: 0.00005453, XRP: 0.01372854 |
| 6c665e0b-013a-4a99-927b-7d491facfb3d | Address on File | Contingent | POT: 894.5482446 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 14337ee8-29b3-4308-9052-8686da01c5c8 | Address on File | Contingent | BTC: 0.00000013, ETH: 0.0008135, ETHW: 0.0008135, LTC: 0.00000895, USDT: 0.00634976 |
| 0255c60e-1cb2-4c42-85a7-a412b63c4f0b | Address on File | | BTC: 0.00005473 |
| 03926ecf-9b29-4096-928a-90b9740f5982 | Address on File | Contingent | BTC: 0.00005473 |
| 059eec01-8ddc-4618-89a0-e0299b43016d | Address on File | Contingent | BTC: 0.00005473 |
| a829c5c2-9efc-4e67-a8e4-6ab42e8c527e | Address on File | Contingent | BTC: 0.00005473 |
| edaba256-db44-453f-a299-664a88371eda | Address on File | Contingent | BTC: 0.00005473 |
| e42ddebb-0434-4e58-bd12-aaec45392654 | Address on File | Contingent | FLR: 23.68254059, RDD: 2137.37144022 |
| a0fb129d-e7aa-4cbe-81ce-a6ca2025ae99 | Address on File | Contingent | BTC: 0.00000022, PAY: 141.51966838 |
| 3c459725-94e6-41fa-adbc-19718632ae07 | Address on File | | ADA: 4.15172389 |
| c6b1afb5-345a-4bf4-a582-5a55abc7ccf0 | Address on File | | ETHW: 0.02853305, USD: 1.46188421 |
| afc7fc41-b606-4e4a-86de-77a7ecea4bf0 | Address on File | | USD: 0.05913634, USDT: 1.45536606 |
| d363909a-8790-44e1-a039-30e5cda58b80 | Address on File | | BTC: 0.00001195, HBAR: 1, NEO: 0.12308854, USDT: 0.00537919 |
| f2529e43-3125-4d7d-a4d9-979ae7926994 | Address on File | | BTC: 0.00001104, ETH: 0.00065214, ETHW: 0.00065214, USD: 0.00321243, USDT: 0.00000001 |
| 11d9511c-6843-47a5-bc06-f017973632c5 | Address on File | Contingent | USD: 1.52025023 |
| 0374cfe5-686f-403d-ac97-573f44f7912e | Address on File | Contingent | BTC: 0.00000463, NEO: 0.15183278 |
| 9b593105-edba-4d71-80f7-bf03e6f73f11 | Address on File | Contingent | BTC: 0.00000057, XMY: 36653.43336864 |
| 38cac9ff-ecda-4072-8892-cb677b454040 | No Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000005, SIGNA: 1380.66718125 |
| aeffc9d6-d68c-4d8d-8a08-6de2f35c5522 | Address on File | Contingent | BCH: 0.0000081, BTC: 0.00005468, ETH: 0.00000006, ETHW: 0.00000006 |
| 41318bd0-06ab-48d4-94fe-9ec0962f2040 | Address on File | Contingent | BCH: 0.00000011, BTC: 0.00000006, FLR: 22.14711774, NEO: 0.09776701 |
| 1e22ca2e-c22d-4966-93b6-5179948805b2 | Address on File | Contingent | USDT: 1.51397345 |
| edd8f7dc-f70f-4e00-9d09-9337a7d0ab13 | Address on File | Contingent | BTC: 0.00000043, ETH: 0.00000313, ETHW: 0.00000313, LSK: 1.73271303, USDT: 0.00103782 |
| 605fa84b-0e44-4ba7-93ca-b90542a1b1e7 | Address on File | | WINGS: 800 |
| fdaf71c8-3f77-42f4-bcdf-b09e99937ff2 | Address on File | Contingent | XVG: 799.9 |
| 71b8d76d-756c-4816-aedd-c4ffc7ab913c | Address on File | Contingent | USD: 1.50044912, USDT: 0.01926433 |
| c4bed2ff-ff2e-4c2e-b69e-9bc7c16bad35 | Address on File | Contingent | BTC: 0.00001081, USDT: 1.21454233 |
| 9d79ac1f-63ae-49f8-8eb4-45f7ee747b6a | Address on File | Contingent | ADA: 0.67603724, NEO: 0.00000022, USDT: 1.26703218 |
| 34b608b2-531c-4d8d-b9a9-4499cb4bdc1a | No Address on File | Contingent | BCH: 0.00000006, BTC: 0.00000006, NMR: 0.11128906 |
| 4935b90a-6ca5-41d5-83c1-26de0e784107 | No Address on File | Contingent | USDT: 1.5135989 |
| 06e0b559-30bd-438b-828c-5bafa2f7c06b | Address on File | | ETHW: 0.01806846, NAV: 28.84615384, USD: 0.00000001, USDT: 0.00000001, XLM: 3.86693337 |
| c2f577cf-df6a-40a7-acf4-7b2ebba01047 | Address on File | Contingent | BTC: 0.00000231, ETH: 0.00007108, ETHW: 0.00007108, NEO: 0.1208213, USDT: 0.21531175 |
| 5820ef40-cdf0-4871-b491-7767b0f77ec7 | Address on File | | USDT: 1.48127423, WAXP: 0.55655508 |
| 62f55f16-8da8-40ed-9ffc-fb30370d2f02 | Address on File | Contingent | PPC: 0.002, USDT: 1.51268145 |
| 09e156ae-a1d4-48c6-8475-23b5e5a2858b | Address on File | Contingent | ETH: 0.00000209, ETHW: 0.00000209, GLM: 6.98 |
| 4c563aff-d2ae-4682-b350-2d92da94635a | Address on File | | BTC: 0.00003177, ETH: 0.00034302, ETHW: 0.00034302 |
| 1ccdac05-5cec-4a00-96e7-63aaf1b4a784 | Address on File | | ETHW: 0.12778043, SC: 300, USD: 0.1853048, XDN: 500 |
| a8047c9d-d82d-4425-82b5-e50776f5a843 | Address on File | Contingent | USD: 1.51908846 |
| e2ccd141-50d5-4cee-8676-711b4886ff46 | Address on File | Contingent | BTC: 0.00005468 |
| 421868de-45dd-427b-be50-aff94c318155 | Address on File | | BTC: 0.00000001, USD: 1.51870311 |
| c5d91e93-3b4c-4205-b759-061911b304ba | Address on File | Contingent | BTC: 0.00000012, EMC2: 164.74342353 |
| 2dd1c9f0-e789-443a-979d-fc4055287d90 | Address on File | Contingent | BCH: 0.00000025, BTC: 0.00000025, NEO: 0.16496541 |
| b95a6f1e-9a31-4fe2-8764-ccb84efce7b2 | No Address on File | Contingent | DOGE: 20.92 |
| 031ea3b9-cdf9-4659-85ff-7dda0b06c2e9 | Address on File | Contingent | ETH: 0.00075997, ETHW: 0.00075997, USD: 0.10828785 |
| 950d893c-0826-48cc-8020-7b7521543abf | Address on File | Contingent | USDT: 1.51269513 |
| 83721b0a-662d-48a4-b868-4beba04299b3 | Address on File | Contingent | BTC: 0.00000024, NEO: 0.16459674, USDT: 0.00352293 |
| 81afae02-169a-450b-a153-00098ddbb19b | Address on File | Contingent | BTC: 0.00005447, USD: 0.00549834 |
| 72609274-f3fc-4009-9c60-c20fde9b2fb0 | Address on File | | BCH: 0.00127967, BLK: 1.012, LBC: 106.12204283, RDD: 104.215, SC: 99.13 |
| e7dcc47a-b8d8-48b1-9709-f0616c4bfbc1 | Address on File | Contingent | ETH: 0.00000012, ETHW: 0.00000012, SC: 433.85811876 |
| d0a40dce-24a9-49ca-a952-b37f9ef5950a | Address on File | | USD: 1.51870937 |
| 4350209b-f7a4-481f-abb9-2fd00812da53 | Address on File | | BTC: 0.00000001, LTC: 0.00000546, USD: 0.0006862, USDT: 1.51123281 |
| 04c109db-5294-4f9f-9e8b-06c506702aab | Address on File | Contingent | DNT: 53.70850668, USDT: 0.00405417 |
| 268112ff-2afb-468d-9b86-4f7065ac6f0c | Address on File | | FLR: 25.00572546, USDT: 0.81270153 |
| 3e32c313-ae6f-42d8-b148-1799423accf5 | Address on File | | BCH: 0.00000012, BTC: 0.00000012, ETHW: 0.03532503, FLR: 51.34756255 |
| e9d29e18-05b0-4c4d-9b10-d213c2d60be4 | Address on File | Contingent | BTC: 0.00000005, ETH: 0.00007125, ETHW: 0.00007125, IGNIS: 276.9900502 |
| f7e4cb13-3b1f-4e76-90f5-7fc522c9242d | Address on File | | ETHW: 0.74110676 |
| c49bbe1b-d0fa-4931-b7f5-4a175d919eca | Address on File | Contingent | BTC: 0.00000003, XVG: 798.75820483 |
| daaa492c-a998-48a4-8aba-5ae19d66c7f5 | Address on File | | GAME: 1, USD: 1.50417654, USDT: 0.00123232 |
| 441979ef-0bfb-4ea4-b02a-19dea251c51c | Address on File | Contingent | ETH: 0.00000315, ETHW: 0.00000315, FLR: 53.82759375 |
| b4a07e18-c6d2-4e4f-8a7f-80338b64bbef | No Address on File | Contingent | BTC: 0.00000011, NXT: 541.1558194 |
| b0472ba9-8095-422f-8685-9d3aae39a165 | Address on File | Contingent | BTC: 0.00005446, USD: 0.00530648 |
| 3968f499-f38a-4d67-a7c2-b9b355043484 | Address on File | Contingent | BTC: 0.00005465 |
| 59e656b2-0b25-44d1-a87c-4957de647478 | No Address on File | Contingent | BCH: 0.00005443, BTC: 0.00005443 |
| c126f55e-f10e-4aeb-9b1f-654ac1477e3a | Address on File | Contingent | ADA: 0.10380952, LSK: 0.1, USDT: 1.38790189 |
| 6175de2c-a2e4-4da9-b965-b7e6a2b7b266 | Address on File | | USD: 1.51810293 |
| c4d5363b-5bd7-4323-b9be-973dd12baefd | Address on File | Contingent | USD: 1.51805064 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 48b66f5f-729c-4c5a-a457-b33ec288c806 | Address on File | Contingent | GLM: 0.00000001, USDT: 1.51194749 |
| add4dffb-2bad-4055-a751-8a73abfd1ff2 | Address on File | | BTC: 0.00000002, THC: 689.73756276 |
| 42b0399c-fcb3-46dd-8f8e-4d75f09b08d8 | Address on File | Contingent | BTC: 0.00005464 |
| 8b788ef7-0fad-4c2c-a7bd-9fadc437976b | Address on File | Contingent | BTC: 0.00005464 |
| 418b1c0a-0479-4011-8d3f-3cc3469277f6 | Address on File | | ETH: 0.00017144, ETHW: 0.00017144, FLR: 27.38396277, RVN: 0.00000239, USD: 0.00165302, USDT: 0.00000001, XRP: 1 |
| d4d349d7-6532-4429-9d40-8c6738f3c232 | Address on File | | STORJ: 4, USD: 0.00125, WINGS: 150 |
| c97cfdb3-400a-45b8-946c-c3b4f448f2d7 | Address on File | | USD: 1.51780149 |
| de8812b1-5b83-4cd2-9842-57a661279ecc | Address on File | Contingent | ADA: 4.12984145, BTS: 0.00002171, DASH: 0.00013023, FLR: 0.00000076, XRP: 0.000005 |
| 3b1d668c-3261-4e40-956a-b5ec5d3e5c16 | Address on File | Contingent | NEO: 0.16422785, USDT: 0.01257059 |
| 380ee320-e32f-4ce9-988b-0428ae948791 | Address on File | Contingent | BTC: 0.00000009, LTC: 0.00787362, VTC: 7.82541358 |
| 79254ba7-f8b4-443b-a33d-2507b9203e64 | Address on File | Contingent | BCH: 0.00000018, BTC: 0.00000011, NEO: 0.16258012, USDT: 0.02442436 |
| 6a1a94b7-44ba-4b54-ae8d-1abff15c552e | Address on File | Contingent | MYST: 6.30599149, USDT: 0.00415092 |
| ec29cbdc-bf26-4c1f-ab6c-ef99f23a56ac | Address on File | | ETHW: 0.74063285 |
| 012ba1d1-9b8e-4ce1-8e81-bf681c153925 | Address on File | Contingent | USD: 1.51755258 |
| 5aa7939d-2823-4cb0-a043-91c0bcbea214 | Address on File | | BTC: 0.00000144, ETH: 0.00001923, ETHW: 0.00001923, USD: 1.44179558 |
| 20b0fc26-bf65-483e-a09d-ee8d87259e84 | Address on File | Contingent | BCH: 0.00000015, DASH: 0.00733689, ETH: 0.00000457, ETHW: 0.00000457, FLR: 42.06763856, USDT: 0.02013243, XRP: 0.00001 |
| 9cf402dd-414c-4a40-b64d-b86eaafaff2e | Address on File | | BCH: 0.00000122, XLM: 16.95174135 |
| 7727ff18-da1c-4481-8513-5fc6c49c6ac6 | Address on File | Contingent | USDT: 1.51123509 |
| a4d32ce7-0381-47f6-bc0e-22f327f31f6f | Address on File | Contingent | BTC: 0.00000066, LTC: 0.00000546, USDT: 0.02204522, XVG: 777 |
| 01179d83-8318-4f40-81b0-bc06dfa38056 | Address on File | Contingent | USD: 1.51715315 |
| 7c1a4b50-4aac-47e2-a704-d9984497136c | Address on File | Contingent | IOC: 1.1134161, USD: 0.00270607, USDT: 1.50209969 |
| e739539c-2dee-413a-bafc-3ea20a991239 | Address on File | | USD: 0.00484688, USDT: 1.50615942 |
| b9d8115b-fcd0-4afa-b1d9-8c7a51149174 | Address on File | | BTC: 0.00001238, IOTA: 6.4978131, USD: 0.00087842 |
| e163dd07-5577-494b-a227-871ac5744504 | No Address on File | Contingent | BCH: 0.00004197, BTC: 0.00004197, LTC: 0.00444918 |
| a467c6a5-b2be-40c2-9fd4-3bf8c2ce678b | Address on File | Contingent | ADA: 4, BCH: 0.00039086, USD: 0.00858959 |
| d311ca51-c3d9-4e6c-aa01-b0fdd9dfd29a | Address on File | | NEO: 0.16551052 |
| f3c52823-43ea-4155-9e46-955203ec1f8b | Address on File | | SC: 431.96644135, USD: 0.00499736 |
| dfd7b555-ab8a-474c-a516-34d63d6cf98f | No Address on File | Contingent | BTC: 0.0000546 |
| 0b6a21a3-389e-4235-ac30-bdf565978c89 | Address on File | | BTC: 0.00000173, FLR: 52.26937874 |
| 87ac5822-03ec-405f-b6d4-ddf28ac7d1e5 | Address on File | Contingent | SC: 433.37891397 |
| 15bf5d1a-53b8-4b2e-9e36-7ba26cd4fc99 | No Address on File | Contingent | BCH: 0.00005438, BTC: 0.00005438 |
| 8013bc92-17a0-47c7-bd57-1a870429932b | Address on File | Contingent | BTC: 0.00005456, ETH: 0.00000034, ETHW: 0.00000034, USDT: 0.00032954 |
| ba8d6849-8d66-4a44-b567-d6547e984fce | Address on File | Contingent | BTC: 0.00001162, ETH: 0.00000057, ETHW: 0.00000057, USDT: 0.26917964, XLM: 10.3068616, XVG: 0.04230227 |
| 6f55bb2a-756e-4cc2-8cb0-a1317eb1a1c8 | Address on File | Contingent | BTC: 0.00000094, USD: 1.4905282 |
| 8f026592-a9c0-44c2-bfff-2664d85da97b | Address on File | Contingent | RDD: 3791.56766803 |
| d0557252-3035-4db4-825a-8cffe40a2d37 | Address on File | Contingent | BTC: 0.00000001, BTS: 24.27563545, IGNIS: 32.42401335, RDD: 2863.46927927 |
| f50acf12-1155-4fd2-acd4-3cace0a36801 | Address on File | | NEO: 0.16250838, USDT: 0.0270457 |
| ab409846-052c-4315-883e-88c83888722b | Address on File | Contingent | XLM: 16.94446394 |
| 38bb0520-a508-4588-9279-0c2b131e3baa | Address on File | Contingent | BTC: 0.00005456, ETH: 0.00000041, ETHW: 0.00000041 |
| c0763880-644c-4dcf-a5e9-c6b0a7b18456 | Address on File | | IGNIS: 303.27092968 |
| 3211ef0f-fa28-4f19-8d1c-b7c00dbbfc1f | Address on File | Contingent | BCH: 0.00836853, XLM: 6.52745992 |
| e71c6486-48e6-4cca-bd25-aceaf7349638 | Address on File | | FLR: 51.46473764, USD: 0.07013131 |
| 7e6cdbdc-f6c9-4bb1-b770-50809b42faa5 | Address on File | Contingent | FIRO: 0.86198632, USDT: 0.00001398 |
| 107068b6-a4bc-4ae8-99a3-976cf4f2c312 | Address on File | Contingent | BTC: 0.00000003, XVG: 797.56824627 |
| 57a9ffac-82ab-43e2-b308-4025bc2850bd | Address on File | Contingent | USD: 1.51620157 |
| bdb59704-a392-46c7-b25c-8b91dc396d01 | Address on File | | RDD: 1000, SC: 300, XDN: 1500 |
| abcd4283-d448-4a90-b214-4da0a034adfd | Address on File | Contingent | BTC: 0.00000015, HIVE: 2.89659652, PINK: 65.92162923, USD: 0.09860569, USDT: 0.32640917 |
| 650063fb-eece-465c-b665-fdebda5e07c2 | Address on File | | BCH: 0.00393503, PINK: 8030.46928134, XLM: 3.06932646 |
| 89106f84-4cf4-4433-a5ab-dd649834ee19 | Address on File | Contingent | BTC: 0.00005457 |
| 3ea1a5c0-57ea-40ba-bf02-0643ff0530de | Address on File | Contingent | USD: 1.31388339, USDT: 0.20129381 |
| 6b175220-e8c7-48d7-9fb8-f5cc9a7837e3 | Address on File | Contingent | BTC: 0.00004069, USD: 0.38556145 |
| f11d68d8-30e8-4385-8811-a04c00350185 | Address on File | | BCH: 0.00000013, FLR: 53.6713795, USD: 0.00776511 |
| 8c2546a3-c7e9-4a38-b357-b6e3b8ecb668 | Address on File | | BTC: 0.00003154, LINK: 0.08887807, USD: 0.05348542 |
| 99c91843-e256-4a07-bd06-9f8eb5bfd71f | Address on File | Contingent | USDT: 1.50984528 |
| 73c8bd95-e6b9-411d-b2de-7197d5e43c9d | Address on File | Contingent | BTC: 0.0000326, USD: 0.6101772 |
| 2c495c96-a53e-4987-a61f-59271d239696 | Address on File | Contingent | BTC: 0.00000008, RDD: 3783.915 |
| 92c1f92b-8ce7-481f-b3a3-476ea92b42fb | Address on File | Contingent | BTC: 0.00000332, DOGE: 16.55545871, USD: 0.22150808 |
| f582a444-1d3d-4be1-a873-f39a36b729bd | Address on File | Contingent | ADA: 1, USD: 1.14942607 |
| e4d16598-6cbd-480e-8c8f-79c854156bbe | Address on File | Contingent | ETH: 0.00081662, ETHW: 0.00081662 |
| 03dadd4d-e100-4443-b193-2ecdf99ca16c | Address on File | Contingent | ETH: 0.00000314, ETHW: 0.00000314, IGNIS: 142.4096757, NXT: 284.8193514, USDT: 0.00025007 |
| 1b5687bf-5b4e-4db1-927c-6ea21a44e93e | Address on File | Contingent | BTC: 0.00000007, XVG: 796.64869359 |
| d2f643a1-7d93-4415-8d79-19eea47e661c | Address on File | | PTOY: 109.03324213 |
| 6abe44f7-7775-4978-871d-4a8805b0bed1 | Address on File | Contingent | BTC: 0.00000381, NEO: 0.15381387 |
| d64d4215-f4c7-4827-af5d-7ccd17e7d794 | Address on File | Contingent | USD: 0.00885832, USDT: 1.50068433 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ef015560-07b5-4560-8eff-d47ab6676801 | Address on File | Contingent | ADA: 0.00392051, BTC: 0.00003779, XVG: 244.34505319 |
| 70001001-992e-4eaf-b58c-27ea60fd88e0 | Address on File | Contingent | ADA: 2.25492913, BCH: 0.00168552, DASH: 0.00667575, XTZ: 0.2443 |
| 210543b4-dd38-4068-ad82-095872b630af | No Address on File | Contingent | DASH: 0.00363393, DOGE: 18.66, PPC: 0.021902 |
| 85928c99-17e2-44c7-a4d5-1a269d23d3a9 | Address on File | | XLM: 16.93247328 |
| 975af124-ab43-4233-9558-b7184edd605f | No Address on File | Contingent | BTC: 0.00005455 |
| bb87f237-7214-4073-87bd-b6bfec672f1d | Address on File | Contingent | EXP: 80, NEO: 0.1435254 |
| de785f12-e831-4359-8252-d228353855b0 | Address on File | Contingent | BTC: 0.00005168, DGB: 0.0003, SNT: 0.00000001, USDT: 0.07933689 |
| e1a2d3f5-212f-49a7-8915-e50533a64226 | Address on File | Contingent | BTC: 0.00003885, FLR: 0.151095, POT: 1.85742262, XRP: 1 |
| 8d4e9432-8193-4559-9ad5-fe53749ad5bd | Address on File | | DAI: 1.44009639, ETHW: 0.00717895, MEME: 1, USD: 0.00000001 |
| 7887ee81-87de-4eae-b33a-4d182aaf0320 | Address on File | Contingent | USD: 1.51526436 |
| 51ba848f-ce23-4eb2-bf16-b247bb2ccf95 | Address on File | Contingent | BTC: 0.00000179, LTC: 0.01882707 |
| 33c8f3a6-ade4-468c-bf04-3fa8c6114b41 | Address on File | Contingent | ENG: 477.46461369, ETH: 0.00001885, ETHW: 0.00001885 |
| 00c5fd71-89d2-4dea-b02e-3e57d1916cfc | Address on File | Contingent | BCH: 0.00005432, BTC: 0.00005432 |
| 5ec22d78-7fda-44fc-b2ea-895f02bf2d0e | Address on File | Contingent | USDT: 1.50906772 |
| eecf3237-ce45-45e3-b479-5b1e244b75ee | Address on File | Contingent | FLR: 53.9175017 |
| bcad6d8c-e3eb-4480-acb8-fdfe539a2fa8 | Address on File | Contingent | BTC: 0.00000299, XLM: 16 |
| 9256d02b-0529-460d-8414-03d0943c95ce | Address on File | | ETHW: 0.73857804, USD: 0.00162094 |
| 07d786c3-981f-47ce-9bbf-bd4878a6b1ec | Address on File | Contingent | BTC: 0.00000904, USD: 1.26376307 |
| 31c4c2b8-b8ac-4040-8eaa-23d3547f4084 | Address on File | Contingent | BAT: 0.00000001, NEO: 0.13216837, PAY: 27.45436831, ZEC: 0.00029538 |
| 0e6c1041-0eec-4cba-83c5-c2b621a8e760 | Address on File | Contingent | FLR: 27.1971, NXT: 266.24217119, USD: 0.00512455 |
| 786a0c9a-ca05-4f1d-8467-96d99d9f7036 | No Address on File | Contingent | BCH: 0.00005431, BTC: 0.00005431 |
| a7e5b864-44ca-4872-95b2-d03f89eb8706 | Address on File | | ETHW: 0.7392789 |
| 8f57b5dd-3b51-459e-b061-aac7db85bd6f | Address on File | Contingent | DOGE: 5.56717727, NXT: 294.02377205, USD: 0.00526859, USDT: 0.28091062 |
| 5550324d-dcd6-4cea-a910-dcb534fa052a | Address on File | Contingent | BTC: 0.00000013, THC: 459.89042127, USDT: 0.49737528 |
| e8a3e261-b95e-4f88-90f9-d3a1bc83c044 | Address on File | | BTC: 0.00000014, LTC: 0.00000546, THC: 686.51403947 |
| db9f91fd-a0cf-40b3-bc88-04ffd62d0bf3 | Address on File | Contingent | BTC: 0.0000002, ETH: 0.00005314, ETHW: 0.00005314, LTC: 0.00000546, NEO: 0.08242359, STRAX: 1.37007365 |
| 03cd1745-627e-4186-9680-0037d63f9542 | Address on File | Contingent | ETH: 0.00081606, ETHW: 0.00081606 |
| c3636760-5a70-4d77-9337-4dc5f47c2aeb | No Address on File | Contingent | BCH: 0.0000543, BTC: 0.0000543 |
| b50b77e4-d779-4ff7-83e4-ec2ab6a051ac | Address on File | | PAY: 0.01, USD: 0.16261635, USDT: 1.22498826, XLM: 1.36250536 |
| 29bdb731-6723-4307-a384-3ca97f98bb39 | Address on File | | ETHW: 0.60498934, FIRO: 0.15595839, USDT: 0.00006426, WINGS: 0.25021696 |
| 813b9c14-17c2-4314-baeb-6732e95f78c9 | Address on File | | MTL: 0.00180001, PAY: 140.5996882, USDT: 0.00814215 |
| b9eee59a-ea5c-42ff-9cbc-44e3da2333a0 | Address on File | Contingent | USD: 1.51444337 |
| 76a3c03c-703d-4c37-887e-e801fcfeda50 | No Address on File | Contingent | DOGE: 20.86 |
| cd1970e8-97d3-4ab6-8e11-ae89342387a8 | No Address on File | Contingent | DOGE: 20.86 |
| 5ce224b5-18be-4e5c-b29e-ac887788c788 | Address on File | Contingent | BTC: 0.00000008, ENG: 11.10616267, RDD: 3694.44444444 |
| b1826bc1-b07a-497b-96be-5037db922a43 | Address on File | | ETHW: 0.7390899 |
| 71940deb-18ef-4c44-b3f4-dbe399d34adc | Address on File | | USD: 0.53665204, USDT: 0.97384775 |
| 4ad5ffaf-61c9-4472-88b7-ee9c152631d5 | Address on File | Contingent | BCH: 0.00100432, FLR: 0.15071726, XLM: 10.84538044, XRP: 0.9975 |
| f3dca0d0-d5f5-4e4a-966f-787c9a240d18 | Address on File | Contingent | EOS: 1.26727011, RDD: 200, USD: 0.26833617, XDN: 200, XMY: 200 |
| b09871ae-ed0b-4c7a-a124-0d6c39b1129e | Address on File | Contingent | POT: 890.73580874 |
| dced717a-92a8-41b2-befd-6d69b06b784b | Address on File | Contingent | BTC: 0.00005086, DCR: 0.00421428, NXT: 11.44972452 |
| 58d655ac-5c32-4913-abd3-ed99989f0d9e | Address on File | Contingent | BTC: 0.0000545 |
| 81e1ef9f-cd45-4b63-830a-9da5fd801cf2 | Address on File | | BTC: 0.0000545 |
| 69e37fdd-f6c5-46f2-81ca-0e814333a937 | Address on File | Contingent | TRX: 22.103029 |
| b711d8d0-5bba-450b-900d-64d4f11fcc5e | Address on File | Contingent | DOGE: 20.8544972 |
| e3b6c694-4df5-4a23-9054-314c57f106af | Address on File | Contingent | BTC: 0.00000018, TRX: 22, USDT: 0.00198616 |
| 2d4e78fd-cefa-4077-a6ef-a75434619c3c | Address on File | Contingent | BCH: 0.00000012, BTC: 0.00005399, DNT: 0.0000701, LTC: 0.00000546, XDN: 309.21782374 |
| 6d743279-52bc-4fe1-8530-e95719c453c7 | Address on File | Contingent | AMP: 394.61508647, USD: 0.29064815 |
| 2a5f934e-cd88-4c08-8e74-7dbc9d68c7a0 | Address on File | | USD: 1.05108743, USDT: 0.46100198 |
| f2227cbb-c16e-41af-9a44-eca834973e56 | Address on File | | LTC: 0.01944691, USD: 0.00017871 |
| 84ce14c3-0ab3-46cc-aaa3-f883ced92fdb | Address on File | Contingent | DOGE: 14.53150891, USD: 0.45883965 |
| 1d2ff968-b318-453a-af07-8d480bf26434 | Address on File | Contingent | BTC: 0.00005449 |
| 0fdf2b53-7b16-41f4-ad0b-87ddd71f7a32 | Address on File | Contingent | BTC: 0.00005427, ETH: 0.00000329, ETHW: 0.00000329 |
| 69ada515-5ae9-4c46-83c3-9e984545e5f5 | Address on File | Contingent | USDT: 1.50772969 |
| 43f1d16c-9b91-4fa4-9a69-f7917616cd26 | No Address on File | Contingent | BCH: 0.00005427, BTC: 0.00005427 |
| 78f8e1aa-09ef-4357-a2dd-ff89d345ee77 | Address on File | Contingent | BTC: 0.00000017, POT: 887.64154138 |
| 7b3260d3-7d69-458d-9b69-c82b48f49c79 | Address on File | | USD: 1.51363648 |
| 4307e0dd-f2f6-497a-b88a-4e98a64d92e9 | Address on File | Contingent | BTC: 0.00005442, USD: 0.00179107 |
| c7abc4b3-3055-40bb-9a31-2ab4bbc42503 | Address on File | Contingent | BTC: 0.00005441, ETH: 0.00000111, ETHW: 0.00000111 |
| 6f2dd5b1-f8bf-4c6c-89c2-94dba7896975 | Address on File | | ETC: 0.0822, USD: 0.00687518 |
| f521cd38-2884-4729-87dc-f3bac15c700b | Address on File | | DOGE: 20.76483477, USD: 0.00604289 |
| 4fe8381c-7fae-459f-a671-3a25b4749b3a | Address on File | | BTC: 0.00005448 |
| 99f17a26-25f0-409d-b5e0-c9127455ac4a | Address on File | | FLR: 53.86041976 |
| fefe0e46-35b9-4b0f-89b1-1cf91107590b | Address on File | Contingent | ETH: 0.00060188, ETHW: 0.00060188, USD: 0.00842948, USDT: 0.38622562 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 604df659-4060-43b2-a7e3-903047456f12 | Address on File | Contingent | BTC: 0.00005447 |
| 60aeee78-00cb-4434-ab78-bd3092ddd569 | Address on File | Contingent | BTC: 0.00000009, THC: 211.69126799, XVG: 550 |
| a99cf799-4e44-475a-95cc-63c702d2d992 | Address on File | Contingent | ETH: 0.00037158, ETHW: 0.00037158, USD: 0.00371476, USDT: 0.81658289 |
| f27bf221-f915-4543-8870-16a51e7abff5 | Address on File | Contingent | USD: 1.51319327 |
| 6a100fee-7b71-4170-872e-a3b7bfbcbfe7 | Address on File | Contingent | BTC: 0.00000004, THC: 687.296025 |
| 1e7dab97-d9fb-47de-907c-d57e247da2e0 | Address on File | | EDR: 8320.23212872, PINK: 6735.36372695, XMY: 14368.80916791 |
| 69cb8642-d882-48f3-9c04-dbeebe976741 | Address on File | | BTC: 0.00004236, MORE: 0.61899219, NAV: 0.45894319, PPC: 0.65570616, QRL: 0.39611074, SPHR: 1.3238117 |
| 00ac9238-ea6e-4507-adef-efb319c83826 | Address on File | | ETH: 0.00000001, ETHW: 0.00000001, USD: 0.85618731, USDC: 0.0000003, USDT: 0.65400424 |
| 43c4e0db-6cb2-47a9-86b5-c729ca17f3b7 | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00006921, XLM: 16.89190541 |
| f2aee035-e229-4606-b644-c85c66a82f62 | Address on File | Contingent | BTC: 0.00005445 |
| 24150a4e-4b2c-4db2-81d7-c279f735f396 | Address on File | | USD: 0.70960603, USDT: 0.79976197 |
| b7779c5f-b2b1-4220-a0d0-f8855897a8f3 | Address on File | Contingent | ADA: 0.00065016, BLK: 0.08460879, BTC: 0.00005425, USDT: 0.004146 |
| 97fe10ef-bb6c-4cfe-8edc-4fab3ff1f662 | Address on File | Contingent | BTC: 0.00000085, ETH: 0.0000058, ETHW: 0.0000058, FLR: 0.51593178, XRP: 3.41461847 |
| 3b6d38ea-7c68-4eed-9a65-5fd5147b4dbb | Address on File | Contingent | USD: 0.94707051, USDT: 0.56297676 |
| e9a69c03-bb7c-4878-8b72-449b8492e2cc | No Address on File | Contingent | ARDR: 19.24028813 |
| e244091b-8002-4062-b165-f004274df438 | Address on File | Contingent | XVG: 795.872639 |
| b181c9a4-306e-4a00-9c11-3c5871d02858 | Address on File | | FTC: 687.18432028, HIVE: 0.0008177 |
| c1a9cc5e-b7a2-4552-9501-33055d4090b9 | Address on File | Contingent | NEO: 0.16401034, USDT: 0.00885414 |
| 52c8e748-1e5a-407d-9bd0-6aa2a7de299e | Address on File | Contingent | BTC: 0.00003868, ETH: 0.00023571, ETHW: 0.00023571 |
| 2a37ccb5-71a5-439d-9760-608209b07202 | No Address on File | Contingent | DGB: 189 |
| 0126d780-d3fc-4095-8580-ba633668e4a4 | Address on File | | ENJ: 3.75, ETH: 0.0000875, ETHW: 0.0000875, TRX: 0.82578275 |
| 70494fb3-be44-4e4f-ab35-95f098a3274d | Address on File | Contingent | BTC: 0.00005442 |
| 63eff6c6-3561-4a0b-8aea-a08d1f24b964 | Address on File | | BTC: 0.00000137, DOGE: 0.52866722, USD: 1.27721567, USDT: 0.15755212 |
| d6474078-e707-42b2-8218-79fc39e75bd8 | Address on File | Contingent | BCH: 0.01355203, BTC: 0.00000008, ETC: 0.00000001, USDT: 0.00012152 |
| 850f9790-4a91-4dc1-b1e8-bd33c4360321 | Address on File | Contingent | LTC: 0.01942 |
| 9df94ad6-7232-45cc-b136-d261ca79dd21 | Address on File | Contingent | BTC: 0.0000001, NEO: 0.13437373, THC: 125.34405361, USDT: 0.00153195 |
| b2d8962c-f996-469d-9c1a-d87cc306ad03 | Address on File | Contingent | ADA: 0.00000712, ETH: 0.00000003, ETHW: 0.00000003, FLR: 53.79125806 |
| 332ae928-5f76-4d9c-a1b5-f7cd0b36d0fa | Address on File | | USD: 0.71155867, USDT: 0.79684185 |
| 379adcd7-451e-49f4-b5aa-f6844b21df88 | Address on File | | BTC: 0.00002558, THC: 364.06456897 |
| 7be88b39-4be3-46bf-83db-b1549892d347 | Address on File | | BTC: 0.00002155, GAME: 0.73592119, PINK: 2442.04245, USDT: 0.65628796 |
| ad7a9a9e-19b0-4820-999b-859582439355 | Address on File | Contingent | RDD: 3778.40909091 |
| 8ba2d04b-a2d3-436e-9b92-4859b26d0472 | Address on File | | ETHW: 0.73760945 |
| f009d461-aca5-4b4d-9a83-67057285bde5 | Address on File | Contingent | BTC: 0.000006, DOGE: 14.5892333, USDT: 0.28422587 |
| ac35e383-d0d3-4925-9522-76ce19b23296 | Address on File | | BTC: 0.00001329, USD: 0.0132552, USDT: 1.12426057 |
| 95e388f7-f5b9-4b0b-9f9e-1a09b31fc3f8 | Address on File | Contingent | BTC: 0.00000388, USDT: 1.39774934 |
| 7e07376f-6c1d-448e-a40e-3bab4c9eb84f | Address on File | Contingent | GLM: 6.38, USDT: 0.12551941 |
| 8fb42510-d2e5-4297-8059-fc341fe9c915 | Address on File | Contingent | ETH: 0.00081416, ETHW: 0.00081416 |
| 433619da-02ce-4c79-897f-785b8d7670ee | Address on File | Contingent | BTC: 0.00000003, THC: 686.44861655 |
| 3012b38a-75c2-4ced-9b16-26294c79c598 | Address on File | Contingent | RDD: 1000, SIGNA: 1010 |
| 6a9a24ad-3000-4068-b941-27a7233c1d17 | Address on File | Contingent | FLR: 53.72076153, USDT: 0.00141728 |
| 11ef1600-055c-4ff5-a35d-bbdd37ddec0e | No Address on File | Contingent | BCH: 0.00000117, DOGE: 20.80974853 |
| d1284061-2d46-48ca-86cc-b10a622229ff | Address on File | | FLR: 0.151095, USD: 1.50649192, USDT: 0.00000333 |
| d6d92b38-01ce-4658-b964-607520ca9e79 | Address on File | Contingent | BTC: 0.00005438 |
| 5930c63f-43b0-4924-892c-f2db00f0ea6b | Address on File | Contingent | NEO: 0.16483204 |
| 7b1590b0-9a18-4996-a862-4c52657993b8 | Address on File | | BTC: 0.00005433, LTC: 0.00001092, USDT: 0.00049001 |
| 822f84b3-9b78-4fc2-9410-01681757a11d | Address on File | Contingent | ADA: 0.21678659, ETH: 0.00000099, ETHW: 0.00000099, USD: 0.0027189, USDT: 1.42101194 |
| eb4f7b46-6f4e-4a96-ad82-f841b666a472 | Address on File | Contingent | DGB: 0.47945205, SRN: 576.9564463, THC: 14.04620327, USD: 0.49504941, USDT: 0.00000854 |
| 8f873c97-bd34-44e2-a5b5-9fa93bcca009 | Address on File | | ADA: 0.74977469, ENJ: 3.57257796, USD: 0.00422881 |
| d4431576-d2f4-4cf9-9265-c760ff301269 | Address on File | Contingent | BTC: 0.00000002, SC: 431.44256121 |
| 1544d3ff-be4f-4f1e-a68c-29c1fa4aba8b | Address on File | Contingent | BTC: 0.00000005, FLR: 18.15181136, SIGNA: 907.6558359, USDT: 0.00070481 |
| f66a2625-2e63-4267-91e7-e163598654d0 | Address on File | | BTC: 0.00000001, RDD: 9.18784255, USD: 0.61162325, XLM: 10 |
| cd3d02f0-8099-4b8d-9b04-5715be21bb27 | Address on File | | ETH: 0.00081373, ETHW: 0.00081373, USD: 0.00026072 |
| b1c36578-a6ff-41bc-9efb-e8b1629b0336 | Address on File | Contingent | USD: 1.51041323 |
| 194178a1-7f22-4a76-8810-0e112870d759 | No Address on File | Contingent | USD: 1.51033434 |
| 20b36219-bd4c-402b-b22d-56fef4dba20a | Address on File | Contingent | EMC2: 0.8922515, GLM: 6.91892685 |
| af1a8c0c-5aec-4f5c-9c84-3489cab2d1ea | Address on File | Contingent | BTC: 0.00000044, STRAX: 2.72788054, UBQ: 3.59538075, USDT: 0.10642365 |
| 102295b4-0b6f-447b-97c4-5a535b406e77 | Address on File | | USD: 1.51014272 |
| 27be4199-d131-4569-a40c-022651f39222 | Address on File | | ADA: 2.84210431, BTC: 0.00001684, USD: 0.0014689 |
| b1f8856c-272d-4dfd-8db9-d50485b17238 | Address on File | Contingent | USDT: 1.50403105 |
| 24c004dd-268f-47e7-91ad-10f64234f238 | Address on File | Contingent | NXT: 200, USDT: 0.00004654, XVG: 500 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 96f76e8b-731c-4db9-8e4d-44e6042323d3 | Address on File | Contingent | USD: 1.51000574 |
| ed39d236-bfbe-48b3-9688-f265ca7627ce | Address on File | Contingent | DGB: 71.73210656, USD: 0.93599985 |
| 00881970-03a6-4c1c-b902-9a879a7f573a | Address on File | Contingent | BTC: 0.00000147, USD: 1.46900194, USDT: 0.00000001 |
| c07a91e6-80ce-41fc-8bf9-9b580c87a2ab | Address on File | | USD: 1.50982858 |
| 03abe3cb-d797-4eae-ac86-2162ed4aa760 | No Address on File | Contingent | QTUM: 0.58588416 |
| c2d70ef0-bd74-4288-8c1b-43a5776688e9 | Address on File | Contingent | XLM: 16.86942006 |
| fa373550-925d-4ba9-a861-a3ccb9b7a683 | Address on File | Contingent | BTC: 0.00000471, USD: 0.31712663, XVG: 558.84254429 |
| 23cd406d-4116-48a2-8162-47471014ce3f | Address on File | Contingent | BTC: 0.00000014, ENG: 89.99804942, IGNIS: 115.5810808, NXT: 231.1621616, USDT: 0.001657 |
| d5e30110-a41a-4fd9-a3b3-0aeede4f8bb0 | Address on File | Contingent | DGB: 108.03039239, GAME: 0.03427679, LTC: 0.00797852, MUNT: 1.68765345, VIA: 0.71341609, XMY: 0.56713006 |
| 82621416-0d46-4e65-b7e2-c297700fb429 | Address on File | Contingent | BTC: 0.00000003, RDD: 3771.56195652 |
| 05401249-e3ba-435c-8e4f-821a79ac5265 | Address on File | | SC: 431.26359154 |
| cc204367-bebd-4528-93c1-1c8cd34b73a9 | Address on File | | BTC: 0.00002366, ETHW: 0.41576611, USD: 0.00010617 |
| 07ce5b2c-6602-4a23-9a32-3617e4fb04d8 | Address on File | Contingent | BTC: 0.00000077, IGNIS: 296.11519347, LTC: 0.00000546, MONA: 0.00060023, USDT: 0.0064139 |
| 8cd3de38-334c-441c-8100-43833bd73792 | Address on File | Contingent | BTC: 0.00005432 |
| 47f5cbe4-fb05-499c-aaab-8736997ef3ba | Address on File | Contingent | DOGE: 20.7852674 |
| 63bbfbe4-0e9c-4b14-8d9b-e7ca362cb07c | Address on File | Contingent | USD: 1.50899939 |
| 729891ea-e41f-4862-8196-db7d3b32d910 | Address on File | Contingent | ETH: 0.00081305, ETHW: 0.00081305 |
| 0f59372a-6238-4971-9bc6-c7bdf66e30d3 | Address on File | Contingent | NEO: 0.16464319 |
| f7c25133-04bb-4ffd-b8be-44a50ae673c2 | Address on File | Contingent | USDT: 1.50268036 |
| a6ca705f-5d08-406b-8662-042cc1d8a483 | Address on File | | ETHW: 0.35322995, LTC: 0.01, USD: 0.00651288 |
| 92de8193-a50e-4cd7-afcf-198996c522f6 | Address on File | Contingent | BCH: 0.00004638, BTC: 0.00004638, PTOY: 15.45986787 |
| dbbbd5d9-c41b-4c7d-8943-f71a28fd1c92 | Address on File | | BTC: 0.00004637, VIA: 6.88536049 |
| 6394b800-c3b9-4718-b855-b30e909e573f | Address on File | Contingent | BTC: 0.00000012, NEO: 0.16421867 |
| 30e0c547-1d20-4408-b517-7c214f8542c2 | Address on File | Contingent | BTC: 0.00005428, LTC: 0.00000546 |
| cedba7a0-0cda-4933-bb22-d4d04283a7ce | Address on File | Contingent | MAID: 8.9143874 |
| d66cf5a6-eafc-4d0f-98ac-1f0c809c736e | Address on File | Contingent | NEO: 0.05, SC: 300 |
| 1908db6e-2d58-4812-bfb8-8fcc8da3041f | Address on File | Contingent | BCH: 0.00000853, BTC: 0.0000005, XLM: 16.68466908 |
| d2f0ca4f-4e57-478d-9356-bd7a03c065e5 | Address on File | Contingent | BCH: 0.00000069, USD: 1.49791763, USDT: 0.01004345 |
| 4bad5d63-39b4-45e2-8310-e60be56e23fe | Address on File | Contingent | ETH: 0.0000033, ETHW: 0.0000033, PPC: 0.029685, SC: 220.908, USD: 0.579526, USDT: 0.03287529, VAL: 0.05058397, VTC: 0.012 |
| b05d03ff-00d7-4d8d-ad37-5d8ca46f7d55 | Address on File | | ADA: 0.94169991, BTC: 0.00004187, USD: 0.00000001 |
| e4e7911b-d49e-4321-abcb-c43c9b107cf7 | Address on File | | ETH: 0.00001947, ETHW: 0.00001947, NEO: 0.1605946 |
| 236f16c2-ce3d-4ee8-aeff-7bafab67b4b4 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000003, SC: 84.81333453, SNT: 50 |
| 570b19d2-0d87-4708-aa51-6d2dad168d3d | Address on File | | BCH: 0.00000006, BTC: 0.00000036, USDT: 0.00352734, XVG: 786.35297114 |
| eb29ebee-8bfd-4290-8e8b-b1a573fbb9c4 | Address on File | Contingent | USD: 1.5075874, USDT: 0.00000001 |
| 297d031b-2e81-44c4-a495-ab0fb5192b86 | Address on File | Contingent | USDT: 0.48514233, XVG: 537.05717113 |
| 8e20e9a5-7cc5-4aae-8ed0-5ec4acaab3a8 | Address on File | | BTC: 0.00004976, ETH: 0.00000317, ETHW: 0.00000317, USDT: 0.11872723 |
| 8dd2f722-2d66-4403-ba0d-c41470b42162 | Address on File | Contingent | USDT: 1.50141204 |
| cc0ea841-02ff-4170-94b3-7152e5ab1593 | Address on File | Contingent | USD: 1.50741441 |
| 1e1ac682-0f63-47ac-87f6-2467cc0be7b4 | Address on File | Contingent | BTC: 0.00000013, USDT: 1.49777355 |
| 774c6e93-c82a-4a63-8e40-832449003253 | No Address on File | Contingent | BCH: 0.00097, BTC: 0.00005037 |
| e8b3e3c0-40e5-4a9f-8eee-478bd7621251 | Address on File | Contingent | BTC: 0.00000066, NXS: 0.00008055, USDT: 0.01937301, XVG: 773.42, ZEN: 0.00000659 |
| e3a85a9e-b6bc-4740-82a9-2c98e2246f5d | Address on File | | FLR: 28.54757733, USD: 0.68360379, USDT: 0.02143681 |
| 0947d5f4-246c-4f93-8d2b-7ef2d4e94b3a | Address on File | Contingent | USD: 1.5072905 |
| 27eda761-c0a8-45d6-8d33-d8fd05593a22 | Address on File | | USD: 1.01491623, USDC: 0.0083466, USDT: 0.48195289 |
| 6e9d566e-6ba8-4fe8-8690-547e876f4feb | Address on File | Contingent | SC: 430.46357615, USDT: 0.00043379 |
| ca02819c-a2fb-4c86-9f67-c10c95930d68 | Address on File | Contingent | NXT: 538.21586759 |
| b567247e-e640-4faf-a867-e697a10e71ea | Address on File | Contingent | ETH: 0.00000263, ETHW: 0.00000263, USD: 1.502073 |
| 6b653ebc-1308-413a-a729-47faf54e2d1a | Address on File | | BTC: 0.00001207, ETH: 0.00000281, ETHW: 0.00000281, FLR: 41.50743544 |
| 559a5756-6e2c-4eb9-9f6a-1385e9863918 | Address on File | Contingent | BTC: 0.00005424 |
| c71b6be1-1b28-4767-a27c-a9b77d71a05a | Address on File | Contingent | ADA: 2.67113375, DOGE: 6.78643871, EMC2: 3.81872756, THC: 0.35857706 |
| bb2a955d-455a-438d-bc32-d37d5339f41f | Address on File | Contingent | BTC: 0.00000072, TRX: 0.00011017, USDT: 1.48080775 |
| 004d9981-f317-4a53-a9d0-9059a31df186 | Address on File | Contingent | XVG: 793.00310162 |
| 9f236e60-68bd-4cf3-9cb8-61228d396f08 | Address on File | Contingent | USD: 1.50661863 |
| 8eb8a694-4f18-493a-853e-b8090f09d281 | Address on File | Contingent | BTC: 0.00000004, RDD: 3763.66128205 |
| 784e1ea6-4406-4903-9b5d-595c48251b8c | Address on File | Contingent | ETH: 0.00010294, ETHW: 0.00010294, NEO: 0.14353636 |
| 12418c68-630e-4ea9-bf15-30cedb636129 | Address on File | Contingent | BLOCK: 20 |
| 7d36e9dc-0dbc-4a55-aeab-3d2c2c283218 | Address on File | Contingent | BLOCK: 20 |
| b8da7470-e84a-45b4-8c89-27003d423470 | Address on File | Contingent | BLOCK: 20 |
| 6c9f303d-7f23-4676-b793-683bb185b91c | Address on File | | FLR: 27.89437532, POT: 421.75516224, USD: 0.00560798, USDT: 0.00002923 |
| 9dfa1a9f-1f5d-4f67-a462-a4e2cd065232 | Address on File | Contingent | BTC: 0.00005395, USD: 0.00754288 |
| 8fa9b7e6-dee3-4c9f-851c-f4129a3fa432 | Address on File | Contingent | USD: 1.50632773 |
| 7c729045-34ad-416c-8fb4-835351e73b1e | Address on File | Contingent | BTC: 0.00005422 |
| e9282405-867c-48a2-a8c4-4077b2f7d3dd | Address on File | Contingent | BTC: 0.00000402, SC: 398.43025676 |
| 0d1142aa-4046-4a32-bc35-e2816e9fc30c | Address on File | Contingent | BCH: 0.01073432, BTC: 0.00001118 |
| a6cccd11-4ae9-4f93-a63b-6d3bf1f6e6ba | Address on File | | DGB: 0.4718469, ETHW: 0.73322188 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 6890e5d2-4574-492a-a279-32f13c3d8b40 | Address on File | | ETHW: 0.21282537, PAY: 100, USD: 0.00000484 |
| 686063a7-c0d1-4e65-a3d9-84c303774bda | Address on File | Contingent | ETH: 0.00000766, ETHW: 0.00000766, LTC: 0.00000546, NEO: 0.1627051, USDT: 0.00024462 |
| dd64f295-5003-4d5b-954b-c3e8207fa4c1 | No Address on File | Contingent | WAVES: 0.90999999 |
| 11acd848-4d5e-458e-ad99-6b39766e55b9 | Address on File | Contingent | USD: 1.4996892, USDT: 0.00626444 |
| afe7f82c-2913-4110-bad0-072ede2912ba | Address on File | | DGB: 0.42535302, XLM: 16.78840138 |
| 7ab12928-b33e-4c57-9548-ad86c9a870bd | Address on File | Contingent | BLOCK: 19.73275862, BTC: 0.0000007 |
| 3095068c-2fc8-4a15-8022-a59ef09da17d | Address on File | Contingent | BCH: 0.00000029, BTC: 0.00000084, RVN: 70.59456662 |
| f7f849d6-38cc-4be0-bdaa-a871c1e55f63 | Address on File | Contingent | BTC: 0.0000002, LTC: 0.00000546, PAY: 133.3759461, USDT: 0.07245925 |
| eeed19d0-b720-4d04-8172-7e556042cb34 | Address on File | Contingent | BTC: 0.00000132, ETH: 0.00000251, ETHW: 0.00000251, USDT: 0.00000523, ZEN: 0.18372808 |
| 6fa46d0d-c905-4743-b9c5-d80de2d52856 | Address on File | | USD: 0.51033208, WACME: 30 |
| 6837ec9c-c373-4169-9012-53f422c59ae5 | No Address on File | Contingent | ETC: 0.08215017 |
| 32252d05-7fc5-4d14-9ce0-3fdb0b819865 | Address on File | Contingent | XLM: 16.82388362 |
| 7b8ebcbb-faf2-4bd3-88c2-7559f6932aa3 | Address on File | Contingent | BCH: 0.00000283, NEO: 0.16425086 |
| bced2451-6153-4378-8a38-82acd4db907a | Address on File | Contingent | USDT: 1.4996747 |
| d1901ae5-138b-4de3-9468-27c5ba9c1102 | Address on File | Contingent | USD: 1.5055981 |
| c6cc2d38-5337-44a2-8cc2-faad5f9311d1 | Address on File | | BCH: 0.00303438, LTC: 0.015 |
| b2bf0441-2de9-452a-ad88-ff5a30803e29 | Address on File | Contingent | BCH: 0.00000007, XLM: 16.82145002 |
| 4ebbff9b-e54d-48fa-95fa-8aa672432a06 | Address on File | Contingent | BTC: 0.00000037, SRN: 879.55535004 |
| 9f3bd92c-03bd-4845-8eb3-5c7dc129d737 | Address on File | Contingent | BTC: 0.00005419 |
| 2ab9594a-a11e-4906-b55d-651dc4e020aa | Address on File | Contingent | USD: 1.497135, USDT: 0.00827831 |
| b3685e7e-38b7-4491-9ee2-ab29d8129194 | Address on File | Contingent | USD: 1.50541845 |
| a15b45a7-9527-4ea8-a21c-e412dae322f7 | Address on File | Contingent | NEO: 0.16423978 |
| 8dec702e-6f67-4e8c-80ca-c19188019339 | Address on File | Contingent | BCH: 0.00058559, MYST: 6 |
| a0885931-929d-441e-b450-84750d938ac9 | Address on File | | ADA: 0.39266538, USD: 0.00319919, USDT: 1.3528068 |
| 64709398-7cbe-4c76-bdd9-c649c2d5772f | Address on File | Contingent | BTC: 0.00005418 |
| 57cdf55b-349f-4f99-97ee-b5bf7496747d | No Address on File | Contingent | BCH: 0.00000025, BTC: 0.00000025, DASH: 0.03585913 |
| 27b896bb-8eac-472f-9ee1-b2d7692fe8aa | Address on File | | IGNIS: 50, NXT: 100, USDT: 0.00309482, XDN: 500, XVG: 500 |
| 095d22da-8cc6-4362-bb58-f00250d32c08 | Address on File | Contingent | BTC: 0.00005307, ETH: 0.00000292, ETHW: 0.00000292, USD: 0.02533808 |
| aa87a414-bee5-4455-92dd-814c22039b10 | Address on File | Contingent | USDT: 1.49908354 |
| 8c8acb84-5c54-4316-be9f-9b41b8656349 | Address on File | Contingent | BTC: 0.00000029, FLR: 19.35919797, POT: 130, UBQ: 30 |
| d7af2e0d-287c-438d-b152-b681fa812af7 | Address on File | Contingent | BCH: 0.00000044, BTC: 0.00000031, NEO: 0.16326871 |
| 5074187a-1a2d-4f7e-9d5f-1c704e69a989 | Address on File | Contingent | FLR: 53.20789893, USD: 0.0098458 |
| a9ca699e-b500-4972-b26a-2d9d1b66915f | Address on File | Contingent | USDT: 1.4989885 |
| 8a4884d2-283e-4e58-ba09-df9621fd4e32 | Address on File | | USD: 1.04925173, USDT: 0.45390645 |
| bd274145-a313-44ee-af76-202a1203610a | Address on File | Contingent | ETH: 0.00000844, ETHW: 0.00000844, NEO: 0.16249438 |
| bc8b9723-f73e-4369-8fc7-38bb19ec11a7 | Address on File | Contingent | ADA: 0.74748347, BTC: 0.00001368, NKN: 0.00948667, USD: 0.85025275 |
| 6f5b1547-feac-4785-8bd4-e67888540225 | Address on File | Contingent | USD: 0.29435621, USDT: 1.20570378 |
| a54c665b-f895-4e5e-bbec-e724fd8f9811 | Address on File | | USD: 1.50488076 |
| ba09e5f6-45a1-4531-9dcf-064b91846bae | Address on File | Contingent | BTC: 0.00000013, ETH: 0.00080849, ETHW: 0.00080849, USDT: 0.00071119 |
| ffff6f6a-9b26-43e2-820c-34e8f8e091dc | Address on File | Contingent | BTC: 0.00000002, USDT: 1.49825892 |
| 60851155-02f7-456a-ace2-a001b163cc3d | No Address on File | Contingent | USDT: 1.49875677 |
| e4e32b0a-af1e-49c1-b2cc-f3c814310886 | Address on File | Contingent | BTC: 0.00005392, USD: 0.00675714 |
| 8019d74a-491b-4527-a890-1eef27ec16f6 | Address on File | | ADA: 0.00000001, USD: 0.16034796, USDT: 1.33900359 |
| f5658c43-40bb-466e-9269-5e3ad3788433 | Address on File | Contingent | BTC: 0.00000009, FLR: 38.20665213, XRP: 1 |
| 731e31c1-c8ca-4a40-a294-1805e2391360 | Address on File | Contingent | BCH: 0.00000012, NEO: 0.16405064, USDT: 0.00109752 |
| 73cf6ecd-1711-4735-b1aa-738188db7303 | Address on File | Contingent | ETH: 0.0008093, ETHW: 0.0008093, USDT: 0.00259221 |
| 3160314d-8d72-4ab4-bc85-4f367817f764 | Address on File | Contingent | BTC: 0.00005416 |
| 1df68809-116e-42b9-8eb9-791edb7711b5 | Address on File | Contingent | FLR: 53.5450058 |
| 36904af0-21eb-4e53-9e78-f924871d9164 | Address on File | Contingent | BTC: 0.00000031, LTC: 0.01921879 |
| f62ed378-5512-4876-be41-54b0869bbefd | Address on File | | BTC: 0.0000011, FIRO: 0.838 |
| cd265cf2-07e8-43bd-b330-ae6861abef38 | Address on File | | USD: 1.50449017 |
| 92408075-fabb-4a50-b8ea-bb4d1a4060af | Address on File | | AMP: 110.75745839, DGB: 0.27577525, USD: 0.02767287, USDT: 1.12674552 |
| 42fe812b-24be-4f90-a1bd-31aac59d057e | Address on File | Contingent | XLM: 16.809789 |
| d7980284-f311-44e7-9638-63c7fbca0c96 | Address on File | | ADA: 0.00263438, BTC: 0.00000042, ETH: 0.00069553, ETHW: 0.00069553, GLM: 0.88181846, SC: 0.16702946, TRX: 0.12956126, USD: 0.00000001 |
| 8176962a-fbc8-43d0-8dc1-030621963c75 | Address on File | Contingent | BTC: 0.00005415 |
| 122d5637-8c25-4a2b-aa9f-afc1c5594047 | No Address on File | Contingent | LTC: 0.01932565 |
| 0e78684f-e3bc-4c76-850b-91b5f5986ec5 | Address on File | | ETH: 0.00000121, ETHW: 0.00000121, LTC: 0.00000546, NEO: 0.16380951, USD: 0.00032032 |
| ffe1bd7f-d98d-4c21-a305-14982a0bc358 | Address on File | Contingent | SC: 429.7586368 |
| a0ac222e-8ff9-4140-a86f-88a455d5b337 | Address on File | Contingent | BTC: 0.00000002, IGNIS: 16.86503379, NEO: 0.15485685 |
| fd0da9cc-4857-4796-9d56-029124d80c37 | Address on File | Contingent | IGNIS: 300, USDT: 0.00406452 |
| f31dc436-0a0d-427c-9368-7501034edc17 | Address on File | | BTC: 0.00001003, NEO: 0.13370061 |
| c26de0c7-7438-4d5d-9e8b-f2fa8805619f | Address on File | Contingent | ETH: 0.00080593, ETHW: 0.00080593, TRX: 0.12 |
| 3596632a-49de-4769-b0f7-1eccea6830d5 | Address on File | Contingent | ETH: 0.00000474, ETHW: 0.00000474, NEO: 0.09394798, WACME: 19.1110075 |
| e8effc86-81bf-4e2a-aed3-c30d4c2608f8 | Address on File | | BCH: 0.00000133, BTC: 0.00000188, ETH: 0.00000561, ETHW: 0.00000561, NEO: 0.15713736, XLM: 0.01130113 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e74b433a-94d0-49c5-acfe-e1f6519d9f0f | Address on File | | USD: 0.00740287, USDT: 1.49054869 |
| 538b7736-abb3-45fd-bbd9-64c68bf59cd4 | Address on File | Contingent | BTC: 0.00004228, EMC2: 0.92517418, NEO: 0.035 |
| 0a15612f-7ac5-48e9-9991-384218019fd4 | Address on File | Contingent | FLR: 53.51350302, XRP: 0.0002368 |
| 8c2bb6bd-1400-4a79-bc40-33fcf9291643 | Address on File | Contingent | BTC: 0.00005413 |
| 496f0094-131f-4b5a-aa92-bfb7c8fd476e | Address on File | Contingent | BTC: 0.00000026, ETH: 0.00000293, ETHW: 0.00000293, NEO: 0.16269109 |
| c0bbd438-580f-4303-a0f6-f6afc0753e81 | Address on File | Contingent | USDT: 0.91852254, XLM: 6.49718809 |
| df7d2db2-8a4e-4f4c-8d10-abcc61baf8bc | Address on File | Contingent | BTC: 0.00000005, RDD: 3755.76427215 |
| c26d52ef-e202-4840-93a1-05c407f5e56f | Address on File | Contingent | USD: 1.50369288 |
| 5c6ef4da-b63f-4f27-9899-277a476c31d9 | Address on File | Contingent | ETH: 0.00081017, ETHW: 0.00081017 |
| ace34734-2443-417c-9efa-6a4001d7bc82 | Address on File | Contingent | BTC: 0.00000002, LTC: 0.00000546, NEO: 0.045, OMG: 1.26566366 |
| 87015d8a-6128-45d5-a331-01cf5cc91183 | Address on File | Contingent | USD: 0.65488497, USDT: 0.84534059 |
| 96168ea0-85b1-4a55-8b1f-cdeb7a60accc | Address on File | | USD: 1.50359054 |
| 44da4871-6c26-414d-a413-c96bf497b63e | Address on File | Contingent | BCH: 0.0000022, USD: 1.49575148, USDT: 0.00748315 |
| 2d500aff-a112-458c-babb-8cfe4d4f9d06 | Address on File | | BTC: 0.00005412 |
| 9937d464-2f21-4e8e-9f1a-804a19964f98 | No Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000004, DGB: 187.79846142 |
| c01f96ca-e09e-4fc6-b969-d0ce3eec1b48 | No Address on File | Contingent | VIA: 46.98388445 |
| d3cf5ef7-d3eb-4092-ab4d-5a795b853ca0 | Address on File | Contingent | BTC: 0.00000006, FLR: 22.7891815, OMG: 1 |
| 9a2100a8-5434-4aa0-bbe4-baad85f09c57 | Address on File | Contingent | BCH: 0.01300239, XDN: 1253.677 |
| aed71fc4-c74b-4f15-a0ca-34237cdad8f4 | Address on File | | BTC: 0.00005411, USD: 0.00000016 |
| 8256e3b3-fea2-428f-a2e4-50e3da4ddab7 | Address on File | Contingent | BTC: 0.00005411 |
| 66ee917f-1fb5-4011-a595-725b45feb0aa | Address on File | | ETHW: 0.08633572, FLR: 46.67291441, USD: 0.0098121, USDT: 0.00497505 |
| aeb939f2-7c38-46f1-ba8a-0545a944b5ad | Address on File | | BTC: 0.00000256, FLR: 50.96429646 |
| 6490e1f9-66e6-4d67-a489-141c0a5734aa | Address on File | | BTC: 0.00000012, ETH: 0.0008081, ETHW: 0.0008081 |
| f0311356-dc3d-48aa-a9de-351f906e9e22 | Address on File | Contingent | GEO: 4.12819251, PPC: 3.50865178, USD: 0.00758683 |
| b282adf1-7a41-4315-a0c0-2eee9ad51bd3 | Address on File | Contingent | BTC: 0.0000046, USD: 0.2169993, USDT: 1.15357305 |
| 0433cf34-ab4d-4431-bda2-3006b261d23f | Address on File | Contingent | BTC: 0.00000032, SRN: 878.8734437 |
| 17c6e702-e53d-483d-91ce-41b824aa737c | Address on File | Contingent | BTC: 0.0000002, IGNIS: 250, MONA: 0.56855605, USDT: 0.01247697 |
| ed3aaba4-1cb9-4e75-b7b1-b757aed4a0f2 | Address on File | Contingent | USD: 1.5029427 |
| 37217e9e-1824-4464-9a38-ea92a1e63f72 | Address on File | Contingent | DOGE: 20.64790863, USD: 0.00389855 |
| 05615f61-51c0-48ff-92f2-7b8b85fb17df | Address on File | | RDD: 3742.42368351, USD: 0.00577302 |
| 6be44a99-3831-4eac-8d0f-4e3d8ded2c2b | Address on File | Contingent | BCH: 0.00000033, BTC: 0.00000085, GLM: 1, LBC: 1, LTC: 0.01012264, NEO: 0.05066844, USDT: 0.00045515 |
| e6f2bc1c-0fad-4f66-b06c-e3dbc397b217 | Address on File | Contingent | ZEC: 0.04532973 |
| 43098a24-f6de-44ff-97c9-d02a13aeaa95 | Address on File | Contingent | BTC: 0.00005409 |
| f34bd560-bc0c-4e2c-9e22-db431f18341e | Address on File | | BTC: 0.00000005, VTC: 13.02055083 |
| 3c01680c-de23-43d6-8b6f-d417fab19fca | Address on File | Contingent | BCH: 0.0000002, BTC: 0.00000004, USD: 1.50152316 |
| 736fae82-b2a8-4113-aab7-53c5146ef496 | Address on File | | BTC: 0.00000019, DOGE: 20.625 |
| beae6e6f-ac3f-48f8-b5d2-ad4ecff4940a | Address on File | Contingent | BTC: 0.00000014, USDT: 1.49272711 |
| b4fce852-98b7-4108-b536-5cfd9bc4abe0 | Address on File | Contingent | XLM: 16.78760522 |
| 23856958-02c2-4e68-99d6-79731d027f2b | Address on File | Contingent | ADA: 3.00661212, BTC: 0.00000005, RDD: 1000 |
| cb7b3b20-4a61-41b7-941d-240c1fec2910 | Address on File | Contingent | BCH: 0.00000003, ETH: 0.00080938, ETHW: 0.00080938 |
| cd891382-8c6b-4d54-b6a3-5c02029a697d | Address on File | Contingent | USDT: 1.49613638 |
| 9e713567-562b-4c7a-918f-040ddce4f7cc | Address on File | | ETH: 0.0000143, ETHW: 0.0000143, USD: 0.00000001, XDN: 33500 |
| d14eec83-0e61-4dc6-a63d-54d5d65437d7 | Address on File | Contingent | BTC: 0.00000215, ETH: 0.00000196, ETHW: 0.00000196, NEO: 0.15697 |
| cb198cc8-28e5-4984-af55-c0e62fb8d11e | Address on File | | ETHW: 0.73302291 |
| a512b27c-7018-4c31-ad06-34d737aa8f3a | Address on File | | BTC: 0.00000007, ETHW: 0.41998573, SC: 181.82514894, USD: 0.00080061, USDT: 0.00226759 |
| 67cbfb0e-634d-4e8c-b385-7192052aefab | Address on File | Contingent | BTC: 0.00000014, POT: 881.2135423 |
| d90ba700-6173-477c-b1d5-cff79c0da0a4 | No Address on File | Contingent | BTC: 0.00000002, POWR: 9.31957954 |
| 4ac490bb-558d-4801-98dd-c84a0670fd6c | Address on File | | EMC2: 3.14156737, IGNIS: 7.93766578, MTL: 0.70018297, NXT: 15.87533156, STRAX: 0.76077285, USD: 0.24911883, USDT: 0.0443978 |
| 9ccce387-5564-4612-bf04-671c6bb95bf0 | Address on File | | ETHW: 0.72972626, USD: 0.00663377 |
| 0706db1c-d7c8-4db1-b977-708dba8b8184 | Address on File | Contingent | ETC: 0.07533554, ETH: 0.00001247, ETHW: 0.00001247, USDT: 0.09735079 |
| f3e62975-0378-4b8b-9a12-984e695819c0 | No Address on File | Contingent | DASH: 0.03594384 |
| 9e0bc97e-1deb-4e02-9dc1-1c3764498060 | Address on File | Contingent | BTC: 0.00005404, LTC: 0.00000546 |
| c4a37a71-61da-443c-b136-e7cfcc190dc8 | Address on File | Contingent | ETH: 0.00080911, ETHW: 0.00080911 |
| f8ca3d5e-465a-4c29-a682-0c3c660d1ce7 | Address on File | Contingent | BTC: 0.00005401, USDT: 0.00117403 |
| 36d6531b-cf7d-4d68-b303-cf035f69af39 | Address on File | Contingent | BTC: 0.00005405 |
| 37ab30d2-f900-4e24-a9d8-82138239511a | No Address on File | Contingent | BCH: 0.00005383, BTC: 0.00005383 |
| 7f45be65-632c-4aa2-a0f8-0a3bc677d9ab | Address on File | Contingent | RDD: 3753.5925 |
| 10fa1106-e098-4b6e-a9a0-740932f87925 | Address on File | | BTC: 0.0000538, USD: 0.00679452 |
| b8d90d87-9349-4016-b126-80a20d80e0e4 | Address on File | Contingent | BCH: 0.00000396, BTC: 0.00000533, OMG: 1.55056569, USDT: 0.01711287 |
| 063f0fef-06f4-406a-b572-05df201c497d | Address on File | Contingent | USD: 1.50131993, XRP: 0.00000001 |
| b10596fc-92b3-461a-ba5a-498dcdf856ef | Address on File | | ZEN: 0.188345 |
| 4318db0f-d104-4db4-8d3b-1e3dc8185e2d | Address on File | Contingent | BTC: 0.00000029, FLR: 2.9463525, IGNIS: 282.08214707 |
| 21b1b72e-1508-48b1-8e58-e0d8c92d3421 | Address on File | Contingent | BTC: 0.0000005, LTC: 0.00000546, USD: 1.48003238, USDT: 0.00684788 |
| 046fecef-d6e4-44da-8c81-8db7c5d75e3d | No Address on File | Contingent | BCH: 0.00005382, BTC: 0.00005382 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 5276210f-748e-4210-82dc-dea21583b6ed | No Address on File | Contingent | BCH: 0.00005382, BTC: 0.00005382 |
| 457b5e1f-1102-4a14-9066-76629ea25f8e | Address on File | | ETHW: 0.06121089, FLR: 47.38290109, USD: 0.04426328 |
| 061e148b-9d3c-4cbf-a7db-fbf4da28162d | Address on File | Contingent | ETH: 0.00000061, ETHW: 0.00000061, IGNIS: 300 |
| a082d320-113a-4310-9891-edd0573ee370 | Address on File | | LTC: 0.01928308, USD: 0.00000002, USDT: 0.00000001 |
| 1ec2cf61-79b7-49c8-be4e-d790147a2d4f | No Address on File | Contingent | BCH: 0.00005381, BTC: 0.00005381 |
| e1cc8262-8152-447a-8f03-62ad3b93571e | Address on File | | USD: 0.0066345, USDT: 1.48827275 |
| 8a6ca081-e80f-4b80-928c-20d66d67d786 | Address on File | Contingent | BTC: 0.00000005, ETH: 0.00080514, ETHW: 0.00080514, SRN: 2.7045357, USD: 0.00048152 |
| eded8b39-23d3-4db3-9c30-49e5f7b8fbc9 | Address on File | Contingent | BTC: 0.00005402 |
| be7a1982-9109-41c3-b81e-b8f06637e43b | Address on File | Contingent | GBYTE: 0.00537449, SC: 149.6, USD: 0.90860354, USDT: 0.01128251 |
| 12cb71ca-4a7b-403a-963d-4a3f2770b23f | Address on File | Contingent | BTC: 0.00000004, ETH: 0.00000038, ETHW: 0.00000038, NXS: 20.86804025, PAY: 2 |
| 29b3382d-4b21-4252-8c65-4fc76c0b0318 | Address on File | | BTC: 0.00000133, WACME: 44.1070854 |
| 13f16e86-f281-4ad6-9d7c-ad5c608e8b82 | Address on File | | USD: 1.50055136 |
| 6fea9ab2-c058-4bee-a5f7-0b83e32d8319 | Address on File | Contingent | BTC: 0.00005401 |
| f9bf5e46-4074-45fa-818d-ad294124d5e4 | Address on File | Contingent | BTC: 0.00005401 |
| 1d67aadd-1fee-4ca5-95c0-e310dee5fb98 | Address on File | Contingent | BCH: 0.00000034, NEO: 0.16370975 |
| 5241e0f7-a22a-4328-b0b4-93ce8328e37d | Address on File | Contingent | BTC: 0.00000016, DASH: 0.03580483 |
| 79135b20-e01e-4401-aed8-da898c6f7d28 | No Address on File | Contingent | BTC: 0.000054 |
| 95570623-8152-4c0a-8f7e-fab7a12700be | Address on File | Contingent | BTC: 0.000054 |
| cae6b56a-b501-411e-ae52-4634b3b7e538 | Address on File | Contingent | BTC: 0.00003138, DCR: 0.03513824, LTC: 0.00067295, MER: 100 |
| e2e7395c-aedf-4145-a94e-d8c46e0bcc66 | Address on File | Contingent | BTC: 0.00000002, RVN: 71.12097432, USDT: 0.00593848 |
| 281aa07c-eb79-4220-a009-1ad188542fe9 | Address on File | Contingent | ETH: 0.00080821, ETHW: 0.00080821 |
| 75f90ca5-93d9-413a-859e-13b5780c432f | Address on File | Contingent | RDD: 1000, THC: 500 |
| b2f3c75b-feb2-49b4-9268-4c62a21b98e1 | Address on File | Contingent | SIGNA: 500, XVG: 500 |
| cf089e64-e643-4585-a18d-8a18d04919c5 | Address on File | | SIGNA: 500, XVG: 500 |
| dbd55106-ac95-45bf-b60e-4cb56dc9337b | Address on File | Contingent | USD: 1.5 |
| 806c7b9f-35c2-4b41-b91d-6919bcf12738 | Address on File | Contingent | ADA: 0.24907655, BTC: 0.00005071 |
| 185e9f1b-c56b-451f-9239-b36ea0036c80 | Address on File | Contingent | BTC: 0.00001842, NEO: 0.1078286, USDT: 0.00000257 |
| e3eabd5a-4db0-4deb-9bc4-32a290fffdab | Address on File | | USD: 0.01, USDT: 1.48387084 |
| a997ef23-7a62-47d4-90cb-719fe7e13029 | Address on File | Contingent | ADA: 0.07267766, OMG: 0.81633077, THC: 350 |
| e9d7e123-0eff-4a6f-a409-5216790a3ac3 | Address on File | Contingent | USD: 1.49979375 |
| b8e406cc-8e52-414d-88f3-3e9c782b56f9 | Address on File | Contingent | ETH: 0.00080809, ETHW: 0.00080809 |
| 5b8ede78-e6b0-4051-9c4c-adc3c9c3e05a | No Address on File | Contingent | BCH: 0.00005377, BTC: 0.00005377 |
| 611020e0-b79a-4a29-96f2-cc10af206ea1 | Address on File | Contingent | NEO: 0.16363576 |
| db3e28fc-a898-49eb-9997-a2eaf272b75c | Address on File | Contingent | BTC: 0.00000142, LTC: 0.00000546, RDD: 1000, USDT: 0.16541491, XLM: 9.98620178 |
| 16981d6e-4f13-4d61-816e-cafd2f53cdb8 | Address on File | | POT: 882.1842027 |
| 7031493b-b87e-438c-ad8d-5f5ce504b4a0 | Address on File | Contingent | BTC: 0.00000001, DGB: 187.41377712 |
| 2ac9b63a-1a4b-4465-87e3-3ef3379a8e77 | Address on File | | BTC: 0.00000206, ETH: 0.00000314, ETHW: 0.00000314, GALA: 0.00000001, POT: 639.71682816, USD: 0.00365414, USDT: 0.34397176 |
| c6d019f8-b1fb-4fda-b0b9-fdb251d740c2 | Address on File | Contingent | BTC: 0.00000005, LTC: 0.01924567 |
| 7b0e0526-ae4d-4c64-91e8-7ff92f1bbdad | Address on File | | RDD: 3748.55153573 |
| 72f88fad-6446-4879-8337-94df3afe7eab | Address on File | Contingent | OMG: 1.73145926, USDT: 0.00789657 |
| cf1e70f8-0c40-4fd1-941a-26c848e7c1c1 | No Address on File | Contingent | BCH: 0.00079122, BTC: 0.0000508 |
| e7c8fd69-e073-4408-bda7-d559d93d20ee | Address on File | | USD: 1.49935382 |
| 28416053-0679-4c22-aafa-2dd7edd746a3 | Address on File | Contingent | USDT: 1.4933704 |
| 1ee99ab4-f35c-4fbf-b8b1-19bd49179e64 | Address on File | Contingent | BTC: 0.00005397, EXP: 0.00000001 |
| f513ac5a-bc20-4160-846e-10d8c5b65f33 | Address on File | Contingent | LTC: 0.00000546, USD: 1.36061035, USDT: 0.13767939 |
| 69ceddb5-fadb-4657-a2bc-a71023c1b29f | Address on File | Contingent | BTC: 0.00000067, USD: 1.48064808 |
| 33428cc1-0444-4143-b37d-e6f0dfce71c7 | Address on File | | ETHW: 0.63217098, RVN: 5.34769438, USD: 0.00726586, VTC: 0.73125166 |
| 1fe27f6c-da82-4a2d-83eb-850b48b84b1c | Address on File | | USDT: 0.00740001, XVG: 785.11307291 |
| fa858ac2-cc8b-4bc3-9906-bd74badc3f81 | Address on File | | FLR: 53.34773112, USD: 0.00004745, USDT: 0.00000001 |
| 9751fc0e-1165-459e-88ca-175033488ffd | Address on File | Contingent | WINGS: 789 |
| 6a301fee-3b5f-464e-835e-f861fc54406b | Address on File | | SC: 123.90943365, USD: 0.02717609, USDT: 1.03410062 |
| 4c67887d-3517-43ae-952a-bf8643d401f4 | No Address on File | Contingent | BCH: 0.00005341, BTC: 0.00005341, USDT: 0.00923973 |
| b84698b3-51c6-4920-bb39-1710da9e2106 | Address on File | | ETHW: 0.7315289 |
| e5ef8200-92c1-4859-bfc1-f0944dd021e7 | Address on File | Contingent | VTC: 13 |
| 7734a9b2-222f-487e-8e85-57011fc484bd | Address on File | Contingent | BTC: 0.0000088, ETH: 0.00000013, ETHW: 0.00000013, XVG: 660 |
| cefa3e5c-3306-4760-a157-859cd98900d1 | Address on File | Contingent | BTC: 0.00000082, USD: 1.475928 |
| 45075a21-b247-493f-b7d7-c02ce1017db9 | Address on File | | UBQ: 61.41903836 |
| 51f9299b-f098-4306-bc5a-7bfa51801d46 | No Address on File | Contingent | BCH: 0.00000024, BTC: 0.00000024, DOGE: 20.55 |
| 769e4632-252f-4273-a6b3-40fa8c0ea2cd | Address on File | | BCH: 0.00000019, HBAR: 20.15726683, QTUM: 0.15288129 |
| 16a6c65a-25ce-4adb-b31f-fb991c0817c7 | Address on File | Contingent | IGNIS: 293.75101251, USDT: 0.02969781 |
| 94e84027-2354-4d07-bd60-10808533d4cb | Address on File | | ETH: 0.0008074, ETHW: 0.0008074 |
| 2523579b-5dd6-4f87-99d2-fe585a4dd86a | Address on File | Contingent | BTC: 0.00005394 |
| 991b2b78-f67b-4324-bc84-78dc1ad0982c | Address on File | Contingent | ETH: 0.00000222, ETHW: 0.00000222, IGNIS: 140.65346229, NXT: 281.30692457, USDT: 0.00342227 |
| af19659f-d0f1-4c77-8624-688aebb96904 | Address on File | Contingent | BTC: 0.000036, USD: 0.47571426, USDT: 0.02252619 |
| c9d3a806-031a-4131-9a5a-10506f76337d | Address on File | | BLK: 134.99302269 |
| 06f74c85-8abc-43fd-ad60-df08cd7d8442 | Address on File | Contingent | ALGO: 9.10780461 |
| 6658e4e3-2138-4672-bccd-d1f8dbf75e63 | No Address on File | Contingent | BTC: 0.00005393 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f9a076c1-a4ee-4591-99c2-9da060a5bb6f | Address on File | | BTC: 0.00002892, ETH: 0.00000627, ETHW: 0.00000627, FLR: 21.75768, POLY: 0.40298507 |
| a088b1a8-89f5-4e33-b547-29ecb52670c2 | Address on File | | ETHW: 0.73117807 |
| 2967c2cd-2ab0-4192-8286-e94bfcd1391e | Address on File | Contingent | POT: 30, USD: 1.44715654 |
| b5e54558-8bb6-4d2b-99d8-b0bafb71103b | Address on File | Contingent | BTC: 0.00000038, FLR: 52.93748473, USDT: 0.00004195 |
| d7cd49ae-c50f-4025-9754-db95a38c33fd | Address on File | Contingent | ARDR: 18.04060529, BTC: 0.00000002, IGNIS: 7.50483385, NXT: 15.0096677 |
| 752a9f88-4609-4c35-b0be-2d2c842d5524 | No Address on File | Contingent | BCH: 0.00000008, BTC: 0.00002231, ETH: 0.00000043, ETHW: 0.00000043, USDT: 0.00000314, XRP: 2.04705418 |
| 1505f06d-ed2a-4278-97cc-f44ca5db6a24 | Address on File | Contingent | BTC: 0.00005392 |
| 6118b637-5cdb-4b53-9757-492228aee44a | Address on File | Contingent | FLR: 0.4351536, USDT: 0.25031141, XRP: 2.88 |
| f7b2b5bb-99bc-42ca-b478-405384f6e2bc | Address on File | Contingent | BTC: 0.00002839, NAV: 18 |
| 58d41689-60ab-4152-8186-678cb0dc9709 | Address on File | Contingent | BTC: 0.00000104, LRC: 5 |
| 6a7c688c-995a-4b40-9653-4bde81a696f0 | Address on File | | BTC: 0.0000002, ETHW: 0.40920844, XDN: 14845.64122038 |
| f7f9d6c5-74fa-44a3-a321-7ca96a00bc66 | Address on File | Contingent | BTC: 0.00000004, RDD: 3741.84416667 |
| 8823658b-eec0-434c-a2b8-57542cccb829 | Address on File | Contingent | BTC: 0.00000001, USD: 0.10814284, USDT: 1.38382971 |
| 9bcfa966-f8d0-4c12-9eb7-20eb06a660c8 | Address on File | | IGNIS: 299.54954955 |
| 292eb53f-a7a8-4480-a575-c958ebea45ad | Address on File | Contingent | BTC: 0.00000016, WACME: 45 |
| 90129144-f30f-4d09-a294-5b91b9306709 | Address on File | | BTC: 0.0000214, ETH: 0.00025269, ETHW: 0.00025269, FLR: 0.08392025, USD: 0.19375069, USDT: 0.00000007, XRP: 0.5554138 |
| 592331cc-845a-4e3b-8ae8-88bbbc9a1e79 | Address on File | Contingent | NEO: 0.16340326 |
| a4372027-97ab-4fd0-8cd5-9a3d8c61226a | Address on File | Contingent | DNT: 26.79, RDD: 1855.12822727 |
| ea129ae7-6c3c-4ee2-9227-12d5f0d1941d | Address on File | | CND: 1354.4612, LBC: 0.80854792 |
| 20c9e7c7-def6-4cca-aea5-dd3c19053424 | Address on File | Contingent | BTC: 0.00000008, XVG: 786.89308511 |
| c3861ab9-c86d-4362-a5db-d9930a7549c4 | Address on File | Contingent | BTC: 0.00004438, ETH: 0.00005, ETHW: 0.00005, USDT: 0.17086377 |
| 6a78e2e5-8853-4920-9c6e-49cec5677524 | Address on File | Contingent | BTC: 0.00000052, RVN: 70.60951068 |
| 2e81f11d-57f8-47f0-91bb-25e7c4fa819c | Address on File | Contingent | ETH: 0.00000016, ETHW: 0.00000016, SC: 427.67452392 |
| bb09aa0a-7103-499e-a1b9-61ec97c0033a | Address on File | Contingent | BTC: 0.00000005, XVG: 787.22954545 |
| 85191b11-d315-4939-adfe-726094cf0021 | Address on File | Contingent | BTC: 0.00000091, LTC: 0.01890849 |
| 95ce0911-1ea3-4d83-9d8b-c3c67a29bed5 | Address on File | Contingent | USDT: 1.49114913 |
| 951b7314-5ab7-47c3-96b4-2bb2816696f0 | Address on File | | USD: 0.00382913, WACME: 45 |
| 6dcf0441-eb8e-429c-b334-de858c70e1bc | Address on File | Contingent | BCH: 0.00000063, ETH: 0.00080651, ETHW: 0.00080651 |
| 2a853053-974d-448e-9e07-d5453b39bb14 | No Address on File | Contingent | USDT: 1.49090997 |
| b6dc6c58-601d-49bb-a9ab-243a554453b3 | Address on File | | BTC: 0.00005388 |
| 34e9bae8-607c-4901-97d7-077fa49f06c5 | Address on File | Contingent | BTC: 0.00000129, ETH: 0.00078685, ETHW: 0.00078685, USDT: 0.00058398, XLM: 0.00001969 |
| 2ba42bc8-dcd1-4d1c-bd57-104995c32394 | Address on File | | BCH: 0.00082364, ETHW: 0.41768906, NXS: 7.37061487, POT: 15, USD: 0.00182154 |
| 12d81117-11cc-4db1-aa43-1ec10fc5f773 | Address on File | Contingent | CELO: 1.16744312, USDT: 0.89889764 |
| 66573e69-6330-46e4-8ad1-a7f78c1c9b47 | Address on File | Contingent | BTC: 0.00000002, USD: 0.00000001, USDT: 1.49015612 |
| 41b0c460-543c-40e1-b144-41435977d322 | Address on File | Contingent | BTC: 0.00005352, ETH: 0.00000528, ETHW: 0.00000528 |
| 552cd20e-3665-44a3-936f-d0082a70fa38 | Address on File | | USD: 1.49662203 |
| 28cc8ad7-6fb4-4e6d-82ce-4867ed05c430 | Address on File | Contingent | BTC: 0.00001958, ETH: 0.00000017, ETHW: 0.00000017, NEO: 0.10391032 |
| 517ccfa7-c434-4528-a323-a85e9f80bcc9 | Address on File | | BTC: 0.00000003, BTS: 49.00179288, ETH: 0.00000151, ETHW: 0.00000151, RDD: 2141.21048077, THC: 97.72411349 |
| 50aa5101-d0d2-4639-8cce-8a866066a9b1 | Address on File | Contingent | BTC: 0.00000021, NEO: 0.00031159, USDT: 0.00000017, XLM: 16.62348582 |
| 68d27d49-d65b-46a8-a03c-97a93f0725b8 | Address on File | Contingent | BCH: 0.00000049, BTC: 0.00000183, DGB: 180.69930598 |
| a0dac7e5-cac6-4d0c-b2da-6cf0b0d7a1fe | Address on File | Contingent | DOGE: 8.54400642, USD: 0.87618684 |
| 33669c4c-7f11-4dfd-a3d4-8e2f84baa28e | Address on File | Contingent | USDT: 0.00019482, XRP: 3.491 |
| 1415cc0a-92ca-4626-bd84-ad76e8a17ab4 | Address on File | Contingent | ETH: 0.00000578, ETHW: 0.00000578, XLM: 16.59997659 |
| 2df16493-d72b-4ac6-aec8-93bf545b53f1 | Address on File | Contingent | BTC: 0.00001512, USDT: 1.07207518 |
| da573d1d-a3e3-4c5e-a79f-fef4b3de4e19 | Address on File | Contingent | USD: 1.49639011 |
| 9c52f1e5-56ce-49cb-b77e-d66102d591bf | Address on File | Contingent | BTC: 0.00005386 |
| a845983b-222a-4665-b688-0ec316275687 | Address on File | Contingent | BTC: 0.00005375, ETH: 0.00000162, ETHW: 0.00000162 |
| 90becb89-904e-4065-bea9-eae080c2af85 | Address on File | | ADA: 1.48872488, BTC: 0.00000706, USD: 0.6776281, USDC: 0.07706117 |
| 200970c9-91eb-4d62-b57a-d16f99902801 | Address on File | | BTC: 0.00000011, ETH: 0.00080057, ETHW: 0.00080057, USD: 0.00729563 |
| cdc2302a-1dd8-4b65-9f34-dfa976621ae0 | Address on File | | FLR: 3.777375, PTOY: 100 |
| ca582b6c-2678-4466-ab27-d79f3459995a | Address on File | Contingent | SRN: 224.74762253, USD: 1.0964615, USDT: 0.01747615 |
| 69a0a9f5-58c5-4c41-bf84-bf9c934105f6 | Address on File | Contingent | PIVX: 6.8 |
| d2fea7d3-9168-4669-9031-c1ff4d932293 | Address on File | | DGB: 187 |
| ba9532aa-353c-4d26-99ae-5d0b25b483b4 | Address on File | | ETHW: 0.72602905, USD: 0.00829902 |
| 2d548f50-7479-4014-a178-2325560fc028 | Address on File | | ADA: 1, ETC: 0.01, ETH: 0.00000009, ETHW: 0.00000009, USD: 0.0063394, XLM: 10.5 |
| 6ef89829-13e2-4fcb-8672-82197013ef56 | No Address on File | Contingent | BTC: 0.00000529, EMC2: 8.62341389, ETH: 0.00000056, ETHW: 0.00000056, VTC: 11 |
| 49eb78c8-9b30-4b89-8e64-bf2c94c32293 | Address on File | Contingent | NEO: 0.1631873 |
| d2112b55-633a-428a-bd05-2a5d515f981d | Address on File | Contingent | XLM: 16.7099489 |
| 3f8e283a-8c93-43d5-a438-fc04d7578692 | Address on File | Contingent | USDT: 0.01338624, XVG: 780 |
| 0c4336dc-b6f0-4afe-b37b-0ac1f56aa64a | Address on File | | LTC: 0.00000546, USDT: 1.10440339, XRP: 0.90101699 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| c4679b61-e000-4123-9d7c-fd608eaa3016 | Address on File | Contingent | USD: 0.00021527, USDT: 1.48923117 |
| db55b291-6718-4185-9a45-2144ee99a938 | Address on File | | DOGE: 20.48726812, USD: 0.00800516 |
| d9c12543-7c1d-44a6-8d30-0f5518efca44 | Address on File | Contingent | GLM: 6.88777712 |
| 99624cd9-b736-4b8d-bd12-9778fc18bc70 | Address on File | Contingent | BTC: 0.00000951, USDT: 1.22622085 |
| 92801999-9f85-4eb2-8cd0-3fb6a5a85c5a | Address on File | Contingent | LTC: 0.01920975 |
| 7b72f9e3-e892-4077-8b89-d0a759a21d39 | Address on File | Contingent | BCH: 0.00000044, BTC: 0.00000016, LTC: 0.0191514 |
| 072ba81b-26b2-4d0a-8673-7ef895595170 | Address on File | Contingent | BTC: 0.00005055, ETH: 0.00004898, ETHW: 0.00004898 |
| 563c997a-6b60-43f0-ae65-9bd67f046660 | Address on File | Contingent | FTC: 69.7, USDT: 1.336527 |
| 913dd01e-9936-42ec-ade1-97671d7d43a5 | Address on File | Contingent | BTC: 0.00005382 |
| 6e8169b9-6e96-412e-8489-baa799c75dc7 | No Address on File | Contingent | DGB: 170.59995399, GAME: 0.36396192, MUNT: 6.79452135, XVG: 64.104543 |
| 045a2fee-9a30-4d4a-af2c-7cb22fba4980 | Address on File | Contingent | USDT: 1.48905594 |
| 8587e3ae-69f7-4753-8d1f-afb72b88c400 | Address on File | Contingent | BCH: 0.0000002, BTC: 0.0000002, NEO: 0.16249946 |
| 96a00c39-29c2-47d4-b5af-989d1fc6cc58 | Address on File | | ADA: 1.36885971, ETH: 0.00001839, ETHW: 0.00001839, LTC: 0.00005924, THC: 434 |
| b9546b1a-ea3a-4651-878a-0626e2e7167a | Address on File | | USD: 1.49480747 |
| 5aea10ca-b697-4ad1-ae5d-3155205bce87 | Address on File | Contingent | DGB: 1, RDD: 3500, STEEM: 0.00055376, STRAX: 0.18135208 |
| 1617ac81-d7ce-4209-84d9-4d5e7f53896e | Address on File | Contingent | BCH: 0.00032191, NEO: 0.00559442, USD: 1.40752942 |
| b360adef-aec5-43ab-80bf-e29a9a10ca29 | Address on File | Contingent | BTC: 0.00000004, RDD: 3733.83070755 |
| 338309b1-aa93-4c43-82d8-91bd8d667a3c | Address on File | | USDT: 0.00325654, ZEC: 0.04498824 |
| 6c57fdb5-c1e4-48de-a90b-6341570f535a | No Address on File | Contingent | BTC: 0.00000001, OMG: 1.73478261 |
| 6e2b0188-332f-4182-85e9-68f7293279d0 | No Address on File | Contingent | ZEC: 0.04508592 |
| 525870d4-1368-443d-a2a0-ee23c235540b | No Address on File | Contingent | BLK: 0.08983381, DOGE: 20.57142857 |
| 42874b5f-1bb1-458b-bb0b-dc5fabe28542 | Address on File | | BTC: 0.00000142, IGNIS: 137.2644397, NXT: 274.52887939 |
| 6b2a7bef-8323-44a7-ac72-89d2e336900d | Address on File | Contingent | BTC: 0.00003008, XLM: 7.35976224 |
| d30e7860-2a1b-4f1b-aa27-edfec33311e8 | Address on File | | BCH: 0.00000014, BTC: 0.00000014, XLM: 16.65301665 |
| 36b36a38-cc96-4536-a975-16f2e09b8d01 | No Address on File | Contingent | BTC: 0.00000004, RDD: 3733.0534252 |
| 52564ab8-2b57-4c41-9b36-cbc2efd88059 | Address on File | | BTC: 0.0000002, ETH: 0.0000007, ETHW: 0.0000007, PAY: 139.01325795 |
| c81cbd67-3bae-40a4-b8db-ef574847a2e2 | Address on File | Contingent | ETH: 0.00079629, ETHW: 0.00079629, USDT: 0.01629392 |
| 2419a954-5ed6-4db8-a23c-64e4c862f76a | Address on File | Contingent | EXP: 7.04341603, XEM: 30.09352373, XVG: 278.24968377 |
| 96eff842-6f8a-4cc7-899a-3c650ab4cfd6 | Address on File | Contingent | USDT: 1.48815609 |
| 03522b08-e279-495b-b9df-c219582a1d86 | Address on File | Contingent | BTC: 0.00000026, NEO: 0.16223337 |
| 56b6434e-575d-4346-830c-04c282e9425d | Address on File | | BTC: 0.00005364, USD: 0.00390834 |
| a54a2f72-2d62-43f2-9b6c-e48840351eae | Address on File | Contingent | BTC: 0.00005378, LBC: 0.00000003 |
| f3fa8025-d29d-4826-9dbe-add613493cfd | Address on File | | ADA: 3.98170654, USD: 0.00940358, USDT: 0.00001729, WAXP: 0.45535591 |
| 8a5e541f-5f94-4290-b28a-aa55307681ec | Address on File | | USD: 1.4940048 |
| 34cd2407-ea6f-4cf5-8609-815343bde8e2 | Address on File | Contingent | ETH: 0.0007333, ETHW: 0.0007333, XLM: 0.00196958, XRP: 0.30981439 |
| 44263894-79aa-4eb5-875c-e5be1bd6a69f | Address on File | Contingent | BTC: 0.00005376, FTC: 0.19006102 |
| 4b7324b5-ef33-4520-8949-f80c9d4b2b6d | Address on File | Contingent | DGB: 4.12649071, LINK: 0.00693319, TRX: 0.00000124, USD: 1.30827246, XEM: 2.98285548, XLM: 0.14439249 |
| b5231664-ba0b-46e4-87e9-e520e3e68d07 | Address on File | Contingent | BTC: 0.00000168, NMR: 0.10271499, USD: 0.04619179 |
| 2f690e7b-2c86-47aa-8af8-3389eb138b06 | Address on File | Contingent | SC: 426.80758178 |
| dcbe4099-ee48-44c9-9008-fecfbd822a8a | Address on File | Contingent | FLR: 53.15967552 |
| f357d85d-81f1-4503-9ee7-c8841c8159af | Address on File | Contingent | BTC: 0.0000518, USDT: 0.05450378 |
| 9e48d73e-8779-4aed-8f48-d73c0875f55a | Address on File | | HBAR: 0.17166578, USD: 1.48436976 |
| 9cf6dec1-c8e7-4e5b-b215-599abc08c956 | Address on File | | FLR: 52.88325, USD: 0.00772542 |
| 1c8b9a9f-c0ba-4bf4-a28d-14065efcb232 | Address on File | Contingent | AMP: 481.84953124 |
| 7efd3add-5680-4af2-83cc-ef9dab17aded | Address on File | | BTC: 0.00000996, ETHW: 0.5935524, USD: 0.00084538 |
| 22fc1e45-10ea-48c3-a76d-e6ab5c4d388c | Address on File | | BTC: 0.00000036, FLR: 52.61927676, USDT: 0.00499601 |
| 5d112a13-f22c-4261-9162-b4f79720d279 | No Address on File | Contingent | ADA: 3.27828611, BCH: 0.00000003, XLM: 3.27490347 |
| 394b3a4c-7d6e-4ef7-b706-f248ae082b21 | Address on File | | BTC: 0.00003264, USDT: 0.00029399, XLM: 6.55344955 |
| d5e55190-2f33-4d66-b9a8-09d940c5cbaf | Address on File | Contingent | BTC: 0.00000024, NEO: 0.16223606 |
| 33346fc3-2394-444e-9b00-39419a8fb553 | Address on File | | ADA: 4.07403297, USD: 0.00164683 |
| 98ff25e1-aaff-4280-8816-868c9e7330f6 | Address on File | | DOGE: 20.57087891 |
| 7a63825a-6202-4422-a19e-569f5eadeec3 | No Address on File | Contingent | DOGE: 20.57 |
| 073af338-a7a0-4d24-837c-e81cb9956ac6 | Address on File | Contingent | DOGE: 18.19819677, RDD: 430.27690663 |
| d84e2c67-9b59-4152-96c3-f06dae6bc2d2 | Address on File | Contingent | BTC: 0.00000487, SC: 388 |
| 80bccf3f-1df4-4c94-bdbc-5f4a7a5e078c | Address on File | Contingent | USD: 1.49326322 |
| c28ba263-624b-4e23-82a3-64fbd7e0119d | Address on File | Contingent | DGB: 186.19629389, USD: 0.00367874 |
| 43b3eac1-707a-48f8-866f-af469e66cb5f | Address on File | Contingent | WACME: 45 |
| 5089f602-0639-4324-a2f3-d5020bfae71e | Address on File | Contingent | WACME: 45 |
| 0b6628a3-be18-40ff-bdc3-3635de2ded34 | Address on File | | BTC: 0.00000027, FLR: 7.5126768, PAY: 119.12455519 |
| 45f503a9-5056-4c95-8512-086b3dc58a4c | Address on File | Contingent | BCH: 0.00000052, BTC: 0.00005344, USDT: 0.00002677, XLM: 0.09532443 |
| 523c0b20-d0c1-44d6-b5a0-83ad27436272 | Address on File | Contingent | ARK: 5.32976277, BTC: 0.00000003 |
| d6347045-899b-4fb2-ace4-7854731bf375 | Address on File | Contingent | ARK: 5.33074947, BTC: 0.00000002 |
| 6ff56bd6-42df-464b-b2d3-f474cda71e2a | Address on File | | BCH: 0.01141411, FLR: 4.53285, USD: 0.00454725, XVG: 47.33228497 |
| 96607e94-8ee0-4b93-9683-5c8d4561588e | Address on File | Contingent | HIVE: 1.0002664, NAV: 11.89765008, PPC: 1.11031357, STEEM: 1.0002664, USD: 0.00089447 |
| 69f1b637-980f-4e6e-b0bf-abce053a9d04 | Address on File | Contingent | EMC2: 0.00000001, USD: 1.49311868 |
| 12092b47-8464-4333-91df-a9c7d163ae59 | Address on File | Contingent | ETH: 0.00080055, ETHW: 0.00080055, USDT: 0.00721856 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 102a501a-dee7-4367-af1c-6397dde1eff2 | Address on File | Contingent | ADA: 1, DOGE: 8.36923295, NAV: 0.55591654, OMG: 0.1, POWR: 1, SYS: 1, USDT: 0.00660375, VRC: 5, VTC: 1 |
| 500904b3-65af-40f6-baa1-8a97de054134 | No Address on File | Contingent | ARK: 5.33204505 |
| 58f79c60-482b-4df4-b40f-985a4a45cc2e | Address on File | Contingent | BTC: 0.00005374 |
| 02f4ad6e-0d63-4051-a669-b4956fea2f08 | Address on File | Contingent | POT: 878.19384092 |
| 61a8120c-164e-415f-afcf-41e0e3430031 | Address on File | Contingent | USDT: 1.48693927 |
| 26030c1a-ad83-4467-9304-5826592ad618 | Address on File | Contingent | LTC: 0.00903097, USDT: 0.78674078 |
| 7c4e4348-4c93-4745-b7cb-02b3335d415f | Address on File | Contingent | BTC: 0.00000054, ETH: 0.00000001, ETHW: 0.00000001, USD: 1.47783396 |
| e6757434-0b3c-42da-8e5d-73b5b34562b1 | Address on File | Contingent | BCH: 0.00000185, USDT: 1.48667744 |
| 39135877-a3cd-4cfc-b25c-1de19ede0793 | Address on File | Contingent | ALGO: 0.8094637, BTC: 0.00004894, NAV: 0.00000008 |
| e08932bf-dc92-45e4-8faa-7230447b020f | Address on File | Contingent | XVG: 785.63387615 |
| 9dd1bd49-46c6-40b6-8ec5-58d2332b7a76 | Address on File | Contingent | DASH: 0.00090627, FLR: 0.00005425, GBYTE: 0.0009819, LINK: 0.00000052, NEO: 0.05536039, USDT: 0.02453595, XLM: 0.06290893, XTZ: 0.99274 |
| e032ea8a-915f-46c1-9a5c-4ca84700e338 | Address on File | Contingent | ARK: 5, BTC: 0.00000333 |
| 77edb0e5-e26b-4c31-95aa-37ae13e87dea | Address on File | Contingent | BTC: 0.0000471, FLR: 0.06423343, XRP: 0.42511952 |
| a499da94-8ca9-4414-a8f2-b5afbb91ef4b | Address on File | Contingent | BTC: 0.00005372 |
| 62a1d2c4-f9c4-47d2-9ff8-7fece2092e74 | Address on File | Contingent | USD: 1.49233892 |
| c5f108d4-ce0d-471f-828a-a7edcbccd8cf | Address on File | Contingent | BTC: 0.00000018, VTC: 12.89965984 |
| 6d1c051f-e58e-49d3-b88e-d4bbad1472e5 | Address on File | Contingent | BCH: 0.01190435, BTC: 0.00000599 |
| 06a7f5e4-b1c4-4161-9eff-9ebd1c938a70 | Address on File | Contingent | BTC: 0.00000038, USDT: 1.47578622 |
| 0c368e35-592e-474b-8be5-c14d53d16083 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001, VTC: 12.93987116 |
| f251b1eb-66a6-4926-ab39-052cc11c37f3 | Address on File | Contingent | BCH: 0.01339771 |
| 852a8d78-a9b8-4dae-9f05-46494f3286a1 | Address on File | Contingent | BTC: 0.0000052, LTC: 0.01642589, TRX: 0.11472222, USDT: 0.06108126 |
| 65305b79-c511-4f30-9b99-fac98cef27e5 | Address on File | Contingent | BTC: 0.00000042, GLM: 6.8127591, USDT: 0.00151232 |
| 01a3edf5-987a-433d-8a17-910a32d866fe | Address on File | | USD: 1.49222242, USDT: 0.00000001 |
| b4baa335-1f87-451e-9fc8-3e9d9c27c738 | No Address on File | Contingent | SBD: 0.474 |
| 379a30bf-82c0-4ee2-9324-002fa7cda2ab | Address on File | Contingent | BCH: 0.00000019, FLR: 53.09464041 |
| c225d1ba-a5fc-4369-b80b-e4c3ee48ecd9 | Address on File | Contingent | BTC: 0.0000537, UBQ: 0.00545552 |
| 2b6b775a-c639-4cfa-862f-92da3e9b832a | Address on File | | BTC: 0.00000001, LTC: 0.01527243, MONA: 0.73320163 |
| 836857f1-023b-4d6a-9ed8-fc27b8640ecd | Address on File | Contingent | BTC: 0.00000002, XVG: 784.9425 |
| 1962139a-022d-40a2-bcac-7b7ab23d0e9d | Address on File | Contingent | ENG: 480.85479851, ETH: 0.00000068, ETHW: 0.00000068 |
| c6e73c09-4957-4e03-8f9d-90d073aafa65 | Address on File | Contingent | BTC: 0.00000015, IGNIS: 140.3470971, NXT: 280.69419419 |
| 865bfd1c-d479-47ee-9005-679b59d4d023 | Address on File | | USD: 0.00114397, USDT: 1.48458714 |
| 94231c1d-cb4d-431b-b936-e0eaf0c36d4f | Address on File | Contingent | BCH: 0.00000322, BTC: 0.00000146, USD: 1.45073717 |
| 43ba7b70-dc72-4fcc-97d6-5f2f117b9dde | Address on File | | USD: 0.04124347, USDT: 1.44460824 |
| 3e7fd719-4955-445d-a9aa-53bc35c14274 | Address on File | Contingent | DCR: 0.02852116, ZEC: 0.03089441 |
| 61044817-e16e-4cbe-9daa-b27fbef3fdce | Address on File | Contingent | USD: 1.49160177 |
| 9e3c9357-23b9-4314-92dd-e08c553d6432 | Address on File | Contingent | USD: 1.49157789 |
| b9a400a0-5157-4e29-8705-3f2e3f645ae7 | Address on File | | USD: 0.00114712, USDT: 1.4844897 |
| 6ccf1d80-1cb1-4e37-a668-209a72a1ff3e | Address on File | | ADA: 1, BTC: 0.00000012, DOGE: 8.85068245, DTA: 5000, ETH: 0.00025833, ETHW: 0.00025833, USDT: 0.00002353 |
| cead0f7f-4dc3-4328-a9b1-d3c7606338f2 | No Address on File | Contingent | BTC: 0.00005369 |
| d463cfc9-1941-4298-bc7b-3f8c9d419fb8 | Address on File | | LBC: 162.12596098 |
| 9cc517d5-e815-4802-86d9-447b26850fab | Address on File | Contingent | XLM: 16.66471666 |
| ce17e426-39eb-4a95-8754-4a59bc91b6a1 | Address on File | Contingent | USD: 1.49146507, USDT: 0.00000021 |
| 85849867-10ab-464a-bb7d-b679a18816c2 | Address on File | Contingent | FLR: 8.1162719, USD: 0.95636433, XRP: 0.71634997 |
| 4aef3c42-6c54-42d9-b032-9fcdd8bb8558 | Address on File | Contingent | BCH: 0.00000017, BTC: 0.00000017, XLM: 16.61092001 |
| 3919989e-e0c1-40b8-855c-e3d059e9a710 | Address on File | Contingent | SC: 426.07954569 |
| 62ec4d78-d9bb-46ff-9f5a-fb900c458ebe | Address on File | | NEO: 0.1627107 |
| caaaa9aa-7d5f-435a-9623-1ada013399e0 | Address on File | | BCH: 0.00000032, BTC: 0.00002758, FLR: 0.998, WACME: 21 |
| 717e910c-dc2a-4bf0-90e5-13a98bbeafbd | No Address on File | Contingent | DASH: 0.002407, DOGE: 13.15760414, LTC: 0.0055922 |
| c6f017de-902b-472d-84cc-fb4812f3b867 | Address on File | | OMG: 0.03284356, PAY: 125.66496136, POWR: 0.7334127 |
| 01a5cc66-35a0-4cb9-8b0d-5312de0bb61a | Address on File | Contingent | USD: 1.49101881 |
| 5ae4923f-013f-4227-944e-52348b8e9980 | Address on File | Contingent | BTC: 0.00000005, ETH: 0.00000137, ETHW: 0.00000137, VEE: 594.80090237 |
| 7b0c1cba-c4ac-4a5d-abd5-35665a86d4b6 | Address on File | Contingent | ENG: 480.92165588 |
| a4db9f8c-a207-4d94-b2eb-cb51cbd6d014 | Address on File | | ETHW: 0.07839225, OMG: 1.54412942 |
| b1e13650-e02a-4634-9411-7287df3c533b | Address on File | | FLR: 52.88325, USD: 0.0047171, USDT: 0.00000091 |
| e8d349c3-c64f-4666-9636-d43b0c13c117 | Address on File | Contingent | ARDR: 8.13289849, BTC: 0.00000003, VTC: 7.37675925 |
| d47a4ae5-6193-4708-8dad-238f2c9364a0 | Address on File | Contingent | NEO: 0.16264254 |
| 5bb07247-32ab-4ede-8445-cdc408885d8e | Address on File | Contingent | FLR: 40.94184567, POT: 200.08264403 |
| 7247d860-35a3-41b8-8515-002795aa868e | Address on File | | ETHW: 0.7241, USD: 0.00673178, XVG: 0.08905853 |
| 4f0cf7f4-c5b0-49b4-8c74-05a07eafe6ea | Address on File | | ETC: 0.00000354, ETHW: 0.72459988, USD: 0.00572295 |
| 9006d1b9-2fa0-4b8e-a2ae-276e16a11509 | No Address on File | Contingent | BCH: 0.00005341, BTC: 0.00005341, EXP: 0.30231087 |
| 84c29a12-a0c0-44fe-a333-f0bb0c4eb3d6 | No Address on File | Contingent | BCH: 0.00000022, BTC: 0.00004592, ETH: 0.00011569, ETHW: 0.00011569 |
| af81d589-89e0-484b-93eb-7baf5d9b3aa9 | No Address on File | Contingent | DOGE: 20.52799995 |
| 7091afd7-cd76-49ce-a528-bdc6e13d2552 | Address on File | Contingent | BTC: 0.00000466, ETH: 0.00027979, ETHW: 0.00027979, NEO: 0.0918203 |
| 45d4be8d-d4ad-49a1-a65b-b44900e3b28a | Address on File | Contingent | FLR: 53.034345 |
| 5c10ae3c-9759-4e92-ab1c-8fea644ba9e4 | Address on File | Contingent | ETH: 0.00080293, ETHW: 0.00080293 |
| 52278e46-2663-4bac-99f9-e2c795f127fa | Address on File | Contingent | BTC: 0.00005, USDT: 0.10073658 |
| a14636f8-5643-4ae4-b054-e042ffe825c4 | Address on File | Contingent | ETH: 0.0008026, ETHW: 0.0008026, SC: 0.16363636 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e5068de4-1a4c-4b9f-bb3b-787815cbcddb | Address on File | Contingent | BTC: 0.00005364 |
| 7352aa6e-3515-4c49-a6a3-f29bb1e9a775 | Address on File | Contingent | WINGS: 784.28567366 |
| 2342d50c-cc4f-4f54-94c1-6617acc43631 | Address on File | Contingent | BTC: 0.00004131, ETH: 0.00018339, ETHW: 0.00018339, USD: 0.00201939 |
| 842bb7bf-f135-4f8c-9d91-c815f600265b | Address on File | Contingent | BTC: 0.00000059, NEO: 0.1604668, USDT: 0.00276664 |
| 0feaf872-1976-4fc5-be01-df861fc6debf | Address on File | Contingent | BTC: 0.00005355, USDT: 0.00215544 |
| 9fa8a745-b15a-4232-b54a-c6be1dae3955 | Address on File | | NEO: 0.16155362, USDT: 0.00912704 |
| e73ec02a-08eb-4c97-af4d-9d6b98ffeb1c | Address on File | | ETHW: 0.72417513, USD: 0.00596347 |
| 393fa059-ce5b-4352-a3ba-2b5eb5bc2c98 | Address on File | | FLR: 53.01696397 |
| 8193644a-f683-4135-9439-7a5ff770af87 | Address on File | | ETHW: 0.72706358, USD: 0.00001608 |
| cb858f96-5073-4b2c-a822-2dda1fe31f11 | Address on File | | ADA: 0.76082661, EOS: 1.33496332, ETH: 0.00000046, ETHW: 0.00000046 |
| 2e74410e-e706-4581-bee7-53679fc48c5d | Address on File | Contingent | SC: 344.58259325, TRX: 4.14113874 |
| 423f6ee3-b9cc-4211-a992-715128a222f9 | Address on File | Contingent | ETH: 0.00003516, ETHW: 0.00003516, USD: 1.42443041 |
| e57a989a-d872-42a9-837f-1295e4131061 | Address on File | Contingent | USD: 0.79575634, USDT: 0.69116175 |
| 517ccb07-083a-4907-9da3-5e32943a23e7 | Address on File | Contingent | ADA: 4.06791053 |
| 4d355b1e-6dcd-4f17-b985-a22cf7e9d839 | Address on File | | BCH: 0.00000391, BTC: 0.00003629, ETH: 0.00025807, ETHW: 0.00025807, USD: 0.0019807 |
| e73d4afe-66a3-4209-a0f7-cad14fef6497 | Address on File | Contingent | WAVES: 0.9 |
| 06f3f209-70ae-4562-b23d-2be160fafa2a | No Address on File | Contingent | BCH: 0.0000534, BTC: 0.0000534 |
| b323be40-2ad8-4c2d-8520-ca31f2d91436 | Address on File | | BTC: 0.00000186, DGB: 0.71532952, NEO: 0.15515574, USD: 0.00999999 |
| e5802bf7-a816-4d14-a69b-b9d76ebdf381 | Address on File | Contingent | BCH: 0.00001132, ETH: 0.00080178, ETHW: 0.00080178 |
| 1555e27d-c3fc-446e-b367-a362e9b68f6e | Address on File | Contingent | BTC: 0.00005361 |
| 7766f7f2-8206-4aba-a5dd-708a7d53c354 | Address on File | | DOGE: 0.55162487, ETHW: 0.00698793, OMG: 1.6656868 |
| 176b1021-3de9-4670-804e-8300383600e2 | Address on File | Contingent | NEO: 0.16248636 |
| f76f424c-fdbc-4889-9310-bac603847972 | Address on File | Contingent | BTC: 0.00000504, XDN: 25000, XLM: 0.39935644, XRP: 0.4935853, XVG: 0.40176345 |
| d2341fda-6b23-49c3-9d5f-50566450333d | Address on File | Contingent | NMR: 0.10916292 |
| 9f45b816-1dde-4098-8fe7-ce911de0a4a1 | Address on File | | ETHW: 0.72667452 |
| 8b60656e-b0f6-444a-9b53-55928434a87f | Address on File | | IOTX: 51.99471008, USD: 0.09029315 |
| 471f77ea-cc61-4972-ad4c-d00ef949c44d | Address on File | Contingent | BCH: 0.00000087, STEEM: 7.28441366, USD: 0.04216689 |
| 7955667f-f8a8-4562-b0ee-a5e36229c2c8 | Address on File | Contingent | BTC: 0.00005353, USD: 0.00181552 |
| 6095ced5-fbae-4956-a82f-2f8e9caf6a57 | Address on File | Contingent | ADA: 0.42348256, BTC: 0.00000005, USD: 0.04285264, USDT: 1.2844508 |
| a48ad5a2-5edf-49f6-b615-4d47ef053c9d | Address on File | Contingent | BTC: 0.00000001, ETH: 0.0000126, ETHW: 0.0000126, USD: 1.46520917 |
| 06a7531b-5205-4ba3-8ea5-65b755b3b851 | Address on File | Contingent | BTC: 0.00000001, SC: 288.15, SIGNA: 158.33477273, XVG: 161 |
| 5a427274-da1e-46fb-acbd-a0a4206618c3 | Address on File | Contingent | USD: 1.48885278 |
| e063d90b-4d90-40ce-a299-75f4c5cddb1f | Address on File | Contingent | ETH: 0.00080212, ETHW: 0.00080212 |
| 40def3ff-4916-45ba-bb6a-3c4c403fd578 | Address on File | | USD: 1.48870974, USDT: 0.00000001 |
| a29fa7da-69da-44cf-b533-1aa87627a695 | Address on File | | ADA: 3.63298873, ETH: 0.00008529, ETHW: 0.00008529, USD: 0.00000001, USDT: 0.00000001 |
| 04239470-a5a6-4485-a350-7eaf6bdfd215 | Address on File | Contingent | ADA: 0.0219321, BAT: 0.9506, BCH: 0.00138298, FLR: 0.12331571, NEO: 0.075, XEM: 0.82256384, XLM: 0.63000808, XRP: 0.81614685, XVG: 0.17149506 |
| fb071394-2a06-40e8-b81a-874969e510cc | Address on File | Contingent | BTC: 0.00000191, USDT: 1.42984898 |
| 8ca4baee-ab11-419e-97c3-f8f51cd5f31e | Address on File | Contingent | FLR: 52.97479647 |
| ed51bcb7-1641-494b-829e-28049dc4016a | Address on File | Contingent | BTC: 0.00005346, USDT: 0.00332053 |
| 04653d39-4f50-4934-a638-6bd69b65d1d7 | Address on File | | EOS: 0.11416321, THC: 227.50566038, USD: 0.01440433, USDT: 0.86657971 |
| 9664f713-cadd-4d9e-8381-90257cac2fdc | Address on File | Contingent | FLR: 52.84583513, USD: 0.00346322 |
| 881d53c8-06f8-4b38-aa58-8d1e6a275c31 | Address on File | | USD: 1.32006341, USDT: 0.16768646 |
| ff418753-2471-4b85-a774-65450d98828e | Address on File | | UBQ: 60.99823582 |
| 40e56007-9451-4a76-b742-eca663748dd3 | Address on File | | FLR: 52.91687535, USDT: 0.00135365 |
| 5d2dd2a3-56bc-4bc8-a353-6c0d778225d3 | Address on File | | BTC: 0.00005357 |
| d16fdc65-4a50-40bd-83b1-d36e4491cafa | Address on File | Contingent | BTC: 0.0000193, POT: 171.78050004, THC: 300 |
| 57bb073a-463f-4188-969a-488c40e95d39 | Address on File | | FLR: 26.88169228, USD: 0.00838312, USDT: 0.72140193 |
| 533dca47-a861-40ef-b487-c3cd55501845 | Address on File | Contingent | DOGE: 20.49584644 |
| d329f7ba-9510-4859-b5d3-802fe0fed910 | Address on File | Contingent | NEO: 0.16235558 |
| 964146f1-486e-49ca-aef4-86a59e4b0e77 | Address on File | | BTC: 0.00000004, FLR: 27.31750383, XVG: 378.55544118 |
| cda85302-4574-46f6-a9e4-785425f84241 | Address on File | Contingent | BTC: 0.00000385, UBQ: 56.59388975 |
| d6c6995f-6f0b-4141-b808-4271bbd820f7 | Address on File | Contingent | AVAX: 0.00415, BTC: 0.00005118, USD: 0.00192583 |
| e9e47684-a5ec-4898-a3af-f22ee1401e03 | No Address on File | Contingent | BCH: 0.00005334, BTC: 0.00005334 |
| f74aa5f1-2f59-4d94-8ae8-1ac31b694711 | Address on File | | BTC: 0.00000001, USD: 0.00000002, USDT: 1.4815113 |
| 1223cecd-1ba1-4d3a-b63d-2871c599570e | No Address on File | Contingent | XLM: 16.62109122 |
| e1ca7100-f806-4f08-8074-469f2ac47e05 | Address on File | Contingent | BTC: 0.0000509, LTC: 0.00000546, USDT: 0.07279807 |
| 5d8e8b7c-a1f8-4933-a108-133f6a9e38d2 | Address on File | Contingent | ETH: 0.00000026, ETHW: 0.00000026, USD: 1.48705657 |
| 9e35d8f3-9642-4d39-821f-8df1d83cb875 | Address on File | | BTC: 0.00000141, ETHW: 0.14249547, FLR: 12.843075, RDD: 1331.0325, USD: 0.0000091, XVG: 138.45981057 |
| 07352a17-b9e0-433b-8b93-90f0c8fd6816 | Address on File | Contingent | BCH: 0.00005333, BTC: 0.00005333 |
| 71a076d3-75b9-4d0f-8296-e92b15b5d359 | Address on File | Contingent | SC: 425 |
| cd7f4632-9be9-4ad8-b5a5-2b7346b3c946 | Address on File | | SC: 425 |
| d6bb201a-bb6b-41d3-b3e9-0a8445db54a4 | No Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003, XVG: 782.388263 |
| f571330d-77f7-4245-ab6f-8e8e1e014031 | Address on File | | WACME: 44.8219198 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f38862ca-8c6d-45d8-a3c2-a85e4a14d796 | Address on File | | ADA: 2.18323576, ETHW: 0.07316174, USD: 0.00000001, XLM: 6.01017691 |
| efdf7485-3aeb-4836-84d7-e0c8a815622a | Address on File | Contingent | BTC: 0.00001476, SRN: 633.65330193 |
| 71a19d44-0d2f-46b9-b464-e537c73fb89e | Address on File | Contingent | FLR: 52.88325, USDT: 0.00112344 |
| f202ed96-fa89-4302-a62b-07cca537ce6f | Address on File | Contingent | BTC: 0.00000013, USD: 1.48351554 |
| 8efb7527-4bdc-4570-8b11-a3d853d3922b | No Address on File | Contingent | BTC: 0.00005353 |
| 9e8bfcc5-3b43-4151-8ff1-4d4f7c2ba9c0 | Address on File | Contingent | ARK: 0.49278498, DCR: 0.05, KMD: 0.34733436, NXT: 0.92620045, PTOY: 0.0125, REPV2: 0.02214077, STRAX: 0.57123588, UBQ: 0.44647396, WINGS: 0.67676943 |
| 7b36bfe0-e9ca-4803-a630-2e25ee2c7d11 | Address on File | Contingent | XVG: 782.59614294 |
| 7680b57b-20a0-4559-90e9-1fdd76d579fd | Address on File | Contingent | USDT: 1.48093598 |
| b5070851-106f-4fb3-ba96-a336b37b1cc1 | Address on File | | BTC: 0.00000001, NEO: 0.16219654, USD: 0.00000001 |
| 591ef53d-fa30-4239-acaf-6743d000be54 | Address on File | Contingent | WAXP: 25.54602851 |
| 2199b68f-1def-490d-9297-dd7db3c7fcf5 | Address on File | Contingent | ARDR: 16, BTC: 0.00000003, USDT: 0.0000153, XVG: 120.16639153 |
| 641a8b8b-b8b1-4b9c-8c23-049932920d2b | Address on File | | NXT: 530.96 |
| a57c78ec-4d58-4e68-95ae-562c568ca161 | Address on File | Contingent | USDT: 1.48070316 |
| 2284de22-1d6e-44db-a605-b4b9013d511d | Address on File | | BTC: 0.00000092, NEO: 0.11264966, XRP: 1 |
| 42ca3053-e10f-41a7-b206-bb9725bc3eef | Address on File | | ETH: 0.00078201, USD: 0.00546843, WAXP: 0.53726425 |
| 0689da7e-0ad7-4a4e-8f16-37587cc55180 | Address on File | | FLR: 34.38589791, USD: 0.00601282, USDT: 0.51214187 |
| 5c21cf82-f86b-4ec0-aa4a-1396529c653c | Address on File | Contingent | BTC: 0.00000002, SC: 424.52243626 |
| 8f801767-5537-4ea5-89ed-fb99db1f2859 | No Address on File | Contingent | BTC: 0.00000396, SC: 393.23992647 |
| ae7063cd-4473-4d27-98fe-c9a137875ea8 | Address on File | Contingent | TRX: 0.09753526, USDT: 0.99115595, XMY: 2500.80133672, XVG: 200.99999998 |
| b2fbb5f8-c16e-466a-a748-762b461a23e8 | Address on File | Contingent | BTC: 0.0000535 |
| fd55b199-e9ec-4f64-ad15-af7f6c91713e | No Address on File | Contingent | BTC: 0.00000005, VTC: 12.87801708 |
| d4186ccd-2371-4552-94db-d22401e74ff7 | Address on File | Contingent | NEO: 0.16034858, USDT: 0.01646953 |
| 8705ba03-9287-4bd1-9e69-6f5a8910d30d | Address on File | | BCH: 0.00000076, FLR: 52.88325 |
| 5397a0ca-fd92-4700-a160-07f893a26d75 | Address on File | Contingent | USD: 1.48609189 |
| d84f5693-daef-4498-a567-639482cb511e | Address on File | | FLR: 52.88325, IGNIS: 0.005 |
| 1835e9fa-1aac-4e42-8d66-e324845c2d14 | Address on File | | FLR: 52.88325 |
| 5512de16-aa24-4aef-8101-a2b8212d276f | Address on File | | FLR: 52.88325 |
| eeae6d02-ff2d-4339-b5b9-90051fda3462 | Address on File | | BTC: 0.00000003, VET: 64.1, XVG: 120.390472 |
| 88422d31-423f-4bac-b5f6-94038535d1e7 | Address on File | Contingent | USD: 1.48592071 |
| ada7f570-0ece-462c-b177-daad735ba977 | Address on File | Contingent | BTC: 0.00000002, STRAX: 3.10865339 |
| c399b728-4f23-4795-9dc5-3e8bce34e805 | Address on File | Contingent | ARK: 5.08757879, BCH: 0.00055006 |
| 2c787fa9-a5b9-4218-adb2-c8936bdc9fe1 | Address on File | Contingent | BTC: 0.00000544, ETH: 0.00026553, ETHW: 0.00026553, NEO: 0.06334732, USD: 0.26123674 |
| 718982b7-0d82-4802-8b1d-9371e260cbf3 | Address on File | Contingent | DCR: 0.06018607, FLR: 17.76825835 |
| 30af5967-33e9-4f21-8391-904349d0afff | Address on File | Contingent | BTC: 0.00005348 |
| c88893da-660a-4d19-bc29-e19c2055156f | Address on File | Contingent | BTC: 0.00005348 |
| a17edbc8-b0e9-43e4-bf5d-1a0664dd9e0a | Address on File | Contingent | USD: 1.48569588 |
| 860cef74-5d50-4d86-86ad-3828d4ce730f | Address on File | | USD: 1.48565511 |
| 31390b86-89c8-43a6-b92b-9c1a6813ccc0 | Address on File | Contingent | WAXP: 25.52631274 |
| c09cd3dd-002a-4a27-b8dd-444b160f0f4c | Address on File | Contingent | ETH: 0.0007047, ETHW: 0.0007047, XLM: 1.98528918 |
| aae653ed-0e2b-4762-97a0-f3851e82cd6e | Address on File | | BTC: 0.00000001, EDR: 1000, ETH: 0.00004912, ETHW: 0.00004912, GEO: 2.12085538, IOC: 6.25941529, MEME: 15.55760206, MORE: 1.27122586, RDD: 100, SIGNA: 131.4381145, USD: 0.00526993, USDT: 0.08201596, VRC: 4.00167451, VTC: 0.96308618, XMY: 204.06558326 |
| ce62fc43-cf8a-4717-a1b7-117aa36af48c | Address on File | Contingent | BTC: 0.00005347 |
| ee61b577-cc28-4d2a-8f9d-2ede5c4638e7 | Address on File | Contingent | BTC: 0.00005347 |
| e1b2e1ee-5ac8-4b2c-8cbb-01ae2714bad9 | Address on File | Contingent | BTC: 0.0000011, NEO: 0.15873822 |
| 8c6142e6-07f0-4a8a-b372-8d22b34fb4eb | Address on File | Contingent | USDT: 1.47937904 |
| b2017278-f788-4943-aaa2-609f440147c3 | No Address on File | Contingent | BCH: 0.00005325, BTC: 0.00005325 |
| 2b9aab61-694d-4555-98eb-a7320e18afe5 | Address on File | | BTC: 0.00000006, ENG: 409.94216483, FLR: 7.57023173 |
| f2d8f3f9-d3c1-4126-a7f2-05b6786e9cab | No Address on File | Contingent | ANT: 0.00052763, ETH: 0.00079943, ETHW: 0.00079943 |
| e3089fdb-f0ae-48f3-b8a0-ebdd61addfa2 | Address on File | Contingent | BTC: 0.00005346 |
| 50bbc0c4-4223-4e74-a27e-ef255e1303f4 | Address on File | | USD: 1.48513711 |
| 733782b5-60a6-4d0e-8df0-e69a99a64c74 | Address on File | Contingent | BCH: 0.01333388 |
| d19dfab0-84e3-4463-b8c1-b85614bfebd2 | Address on File | Contingent | BTC: 0.00000005, NXS: 20.95548773 |
| 8eea7ade-0b32-4583-9530-121c2e7e1e63 | Address on File | | BTC: 0.00004094, USD: 0.34755872 |
| be531847-9f1a-40a8-9472-63cd33a6101d | Address on File | Contingent | FLR: 51.70153019, USDT: 0.03196684 |
| 898b5160-fae2-44c6-b6e9-225d2d86ba75 | Address on File | | BTC: 0.00005345 |
| 4a530f2d-3132-4b33-96ce-42c8794b07ad | No Address on File | Contingent | ADX: 7.92113711, BTC: 0.0000082 |
| 1dad4ada-06e1-471f-bb82-99a60f3aaf89 | Address on File | | BAT: 6.93953117, BTC: 0.00000001, ETH: 0.00000013, ETHW: 0.00000013 |
| 0b754df1-6f89-4b61-8450-d06016acacad | Address on File | | BTC: 0.00000061, USDT: 1.46207267 |
| cfa0f48e-cad1-4ad8-9cbd-e7b79faa9f4c | Address on File | | NEO: 0.15479452, USDT: 0.06590067 |
| 3332335f-36bc-4847-bec1-b84a26227315 | Address on File | Contingent | ETH: 0.00030672, ETHW: 0.00030672, USD: 0.9155773 |
| f1a02a85-98d7-4fd9-9106-413ecebfa0b4 | Address on File | Contingent | BCH: 0.00000688, NEO: 0.16192367 |
| f955efcb-d225-4775-8f71-eb3a28106fae | No Address on File | Contingent | ARK: 5.2997544, BTC: 0.00000003 |
| 53100a0a-d057-48fb-9521-1c0c0255eeb4 | Address on File | Contingent | BTC: 0.00000001, XLM: 16.58572286 |
| dd17786a-800c-4470-a10e-936d33c37307 | Address on File | Contingent | BTC: 0.00000036, USDT: 1.46878046 |
| b1c7b933-3f97-437f-bb7c-d54d6566c446 | Address on File | Contingent | BTC: 0.00005344 |
| 20fc4a25-9d61-44b9-a6b9-0b092a8dca27 | Address on File | | FLR: 52.83315255 |
| 0c7efebf-eac9-4ad5-808a-a22445d417f8 | Address on File | Contingent | USD: 1.4845982 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| edf12ef7-4da0-4157-9620-b058b84d2b51 | Address on File | Contingent | BTC: 0.00000124, POLY: 8.1468 |
| b1944c5f-9c82-4cbc-a72a-1f5e6885a037 | Address on File | Contingent | ENG: 478.7902074, STRAX: 0.00064743 |
| 0dcc3fd0-7f2b-4e03-bf74-387220a2b43f | Address on File | Contingent | BCH: 0.00000013, BTC: 0.00000075, NEO: 0.15969799 |
| 555802c6-fbb5-43ec-9a28-8a92537432c8 | Address on File | Contingent | BTC: 0.00000002, RDD: 3709.77967883 |
| 57952fb2-a2aa-4b53-ae35-aec6519e46e4 | Address on File | Contingent | XDN: 33703.67998037 |
| 226e0b02-3f42-4906-9114-e1dfeb823eb6 | Address on File | Contingent | SUSHI: 1.63096251, USDC: 0.00462696, ZEN: 0.00040469 |
| e08748de-d542-4595-9b19-c825e2b63047 | Address on File | | EDR: 889.25300313, PMA: 119860.398, USD: 0.00709465 |
| 94b4098d-3f43-4827-81cd-8f4e09703034 | Address on File | Contingent | BTC: 0.0000015, USDT: 1.43691646 |
| cbf040d6-cdbb-41cc-83e8-9eaf85fb9a0b | Address on File | Contingent | SC: 424.08921103 |
| 110e9aab-437c-4d75-8f81-aa3e4b43657c | Address on File | | BTC: 0.00005342 |
| 2285be0a-8e1e-41b8-9e7e-56d3d19df462 | Address on File | Contingent | BCH: 0.01312709, BTC: 0.00000079 |
| c647640f-cf90-438a-b355-867f3e828528 | No Address on File | Contingent | DOGE: 20.43786909 |
| dfe36c15-4c6d-4cb2-ab05-5df8d7768f19 | Address on File | Contingent | BTC: 0.00005341 |
| 9a86039b-f84d-4828-bff3-8101cd43caab | Address on File | Contingent | BCH: 0.0000107, DOGE: 20, NEO: 0.0033376 |
| d5baf935-1ceb-4ed7-b31a-56c95903382b | Address on File | Contingent | BTC: 0.00000462, GAME: 0.10232053, MAID: 0.83792694, NEO: 0.00595983, STRK: 0.03260078, USD: 0.66601619, USDT: 0.12377093 |
| 26abebd2-966e-4c71-9e7f-ea128c8ad829 | Address on File | | ETHW: 0.72162721, USD: 0.005 |
| 54797b52-b989-4381-ba0d-ba20d76125d8 | Address on File | Contingent | DOGE: 20.43519611 |
| 94b4fecb-1570-43ac-9253-0ca55cb6a6cd | Address on File | Contingent | BTC: 0.00000002, VTC: 10.529, XMY: 6555.06520207 |
| 0f7e2804-70d2-4096-b035-f6a56519891c | Address on File | | BTC: 0.00000062, FLR: 0.095, LSK: 0.15573909, NEO: 0.05, XLM: 9.72624749 |
| 643f277e-127c-4892-a356-d82be27af820 | Address on File | Contingent | BTC: 0.00000015, DCR: 0.09009419, LTC: 0.00000546, USDT: 0.00231558 |
| ff7ed7b1-71c6-4ff1-8f84-a58ee0e3ef27 | Address on File | | BTC: 0.00000178, ETH: 0.00001684, ETHW: 0.00001684, NEO: 0.15306507 |
| 89d4efad-57ee-477f-ba72-44c2561446d1 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00000001, ETHW: 0.00000001, FLR: 52.78423361 |
| 4b5e9e69-3cac-4b3d-a899-d51551e3c9be | Address on File | Contingent | ADA: 0.00651991, DOGE: 0.00968447, ETH: 0.00079692, ETHW: 0.00079692, USDT: 0.00065744, XLM: 0.00804869 |
| c3795f7c-56d9-4d68-8b54-05ce3e5f005c | Address on File | Contingent | ENG: 204.4, FLR: 30.24401512 |
| 998fb648-463a-429a-88ec-6ddd689a0d3a | Address on File | Contingent | BTC: 0.00005332, USDT: 0.00218116 |
| 7ab8353a-bcf5-4ae3-ab35-7179177078d2 | Address on File | Contingent | USD: 0.32423446, USDT: 1.15446748 |
| fa65b420-5338-46db-97f2-691ff86713c7 | Address on File | Contingent | BTC: 0.00005339 |
| ab81e559-b4dd-4f66-b195-c40cf20c1118 | Address on File | | BTC: 0.00005338, USDT: 0.0000043 |
| 00caa304-75e0-4f4c-829f-d602c01ada06 | No Address on File | Contingent | XVG: 250, ZEC: 0.03040447 |
| bbb3bec3-364a-468b-9b0e-e6108ded466e | Address on File | Contingent | USD: 0.75524627, USDT: 0.72462823 |
| e807f11a-e04c-4ff9-995a-8170a2857fd1 | Address on File | | BCH: 0.00000157, USD: 1.47767713, USDT: 0.00490017 |
| 547860ac-a199-4d21-918f-30e5588c0110 | No Address on File | Contingent | BCH: 0.00005316, BTC: 0.00005316 |
| c135aac5-5943-4d0c-9c78-e03dacd56492 | Address on File | Contingent | USD: 0.00890873, XLM: 16.46702145 |
| 597d5f1a-2e20-411d-a57b-1fad64369921 | Address on File | Contingent | BTC: 0.00000739, IGNIS: 255.47562935 |
| b1bc4147-f83a-4ccd-9f4e-a7be9b528926 | Address on File | | WAXP: 25.47385853 |
| e336b1f7-313a-47ba-aab3-113af522cf64 | Address on File | Contingent | POT: 100, USDT: 1.30725201 |
| 4953017f-2c8e-4e53-835b-9114a9fdd699 | No Address on File | Contingent | BCH: 0.00005315, BTC: 0.00005315 |
| b6cf9ebd-07e9-4f0b-83f4-237b7af51f8c | No Address on File | Contingent | BCH: 0.00005315, BTC: 0.00005315 |
| 561da35b-dceb-4836-ba01-9b3cf0abe05f | Address on File | Contingent | BTC: 0.00000082, DOGE: 3.73614783, POT: 28.48948529, XVG: 600 |
| 8ebd5c0d-baf9-4792-ae64-f722c221bb8b | Address on File | | BCH: 0.00000036, NXT: 200, PAY: 30, USDT: 0.5989974 |
| 0eb2b20f-d1fd-4ca3-a5d0-80e161430b11 | No Address on File | Contingent | BTC: 0.00002021, ZEC: 0.0277818 |
| 532c2b93-30de-4208-ad9a-2659a48acfc8 | Address on File | Contingent | BTC: 0.00000236, ETH: 0.0006194, ETHW: 0.0006194, USD: 0.00000055, USDT: 0.26615495 |
| 09619c7f-84ca-4a41-ae67-8114e450823c | Address on File | | BTC: 0.00000017, FLR: 50.88812886, USD: 0.00353123, XDN: 1000 |
| d545aee2-a19c-4916-9cf0-7b74dd48a333 | Address on File | Contingent | BCH: 0.00013246, BTC: 0.00005282 |
| c9cdd5e1-53b1-4f19-86a9-77ede21e77f4 | Address on File | Contingent | DGB: 134.51044332, SC: 116.01762539 |
| 60ef4672-fa67-4e12-91be-3570acffa66a | Address on File | | BTC: 0.00000007, IGNIS: 100, NXT: 350 |
| 6e20a507-d282-4606-a2af-84bb863eef77 | Address on File | Contingent | BTC: 0.00000005, USDT: 0.11089207, VRC: 73.69042039, VTC: 10.98 |
| 6bdccc91-9a0b-4534-9491-d41167305b3d | Address on File | | BTC: 0.00005334 |
| bbad117d-790d-49e8-8e90-8d946cd41c25 | Address on File | Contingent | BTC: 0.00001267, XLM: 12.62377442 |
| cebb5c47-b755-4410-b0db-e8f4c5cdd080 | Address on File | Contingent | BTC: 0.00000046, FTC: 20, XVG: 750 |
| 3350328d-2888-4b89-8336-e4a3ede3138a | Address on File | Contingent | BTC: 0.0000451, IGNIS: 3, NAV: 5, NXT: 6 |
| 53260d48-ad54-47c0-9369-c278728e3490 | Address on File | Contingent | EMC2: 5.99372967, USD: 1.42657499 |
| b2d825d2-3945-423b-a8e0-9707fd005205 | Address on File | Contingent | ETH: 0.00000164, ETHW: 0.00000164, USDT: 1.47274641 |
| 92f70b93-b6be-4ef3-bca1-3a4e1d6daafa | Address on File | Contingent | BCH: 0.00000066, BTC: 0.00005333 |
| a52fff2c-3f06-4fd8-abd8-35e3626c45ed | Address on File | Contingent | BTC: 0.00003596, ETH: 0.00000102, ETHW: 0.00000102, USDT: 0.47879989 |
| a7047f7d-027a-4fe3-b5c4-f00883ed45ad | Address on File | | BTC: 0.00005333 |
| e2deb60d-5368-448c-9992-a33c38830cc1 | Address on File | Contingent | STEEM: 7.46 |
| 76943083-79f7-443f-92fa-21fa08180fd3 | Address on File | | RDD: 2000, USD: 0.6814572 |
| 3b63a103-f244-47ef-8357-c9bbfaa372b1 | Address on File | | FLR: 0.00014198, USDT: 1.47554458 |
| 9105299d-939c-4218-b9cd-45d77d347635 | No Address on File | Contingent | BTC: 0.00000008, EMC2: 160.78336557 |
| f218c5b6-7a34-4fe4-8017-e5d5aaee8715 | Address on File | Contingent | ADX: 9.32969602, USDT: 0.00077028 |
| b7d503f6-4dd7-43fa-8b42-c3e9b637f408 | Address on File | | FLR: 45.3285, GAME: 1.009326, USD: 0.19447491 |
| 4a3dee6f-1217-4e63-a279-88c99aaa82fc | Address on File | | ADA: 0.00000751, BTC: 0.00005332, ETH: 0.00000001, ETHW: 0.00000001, USD: 0.00000002, USDT: 0.00000001, XLM: 0.0000047, XMY: 0.83836538 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 63a6c88c-cc37-44e6-bba4-2f5d2df0ab28 | Address on File | | BTC: 0.00000012, DGB: 72.97887629, USD: 0.69745471, XDN: 4465.70207317 |
| 9f640def-7f65-4c0f-9d2e-1b63101198c7 | Address on File | Contingent | BTC: 0.00005332 |
| ab3bdbdc-bfd0-46a4-9be2-45ff487023b9 | Address on File | Contingent | BTC: 0.00005332 |
| e465bad2-36d4-42ac-b881-823b088b9163 | Address on File | Contingent | BTC: 0.00005332 |
| 795a062f-298c-4923-937d-2c661880cf36 | Address on File | Contingent | BTC: 0.00000065, ETH: 0.00000074, ETHW: 0.00000074, RDD: 3654.61833333 |
| cdc8e367-9bbf-4ea5-afb5-612f6458b6a1 | Address on File | Contingent | XLM: 16.55043875 |
| 08f19595-6bed-41eb-9838-094d71f1c7a8 | Address on File | Contingent | BTC: 0.00000002, NEO: 0.16156044 |
| 2792c159-dc5c-4eb3-a54e-9ea1bd0bb321 | No Address on File | Contingent | BCH: 0.0000014, BTC: 0.0000014, ETH: 0.00077706, ETHW: 0.00077706 |
| 8e9da271-aa5f-4f41-aa6b-8173a8891c61 | Address on File | Contingent | USD: 1.48123616 |
| 26b8e25d-6c07-4776-bc93-9a5bbaaba75f | Address on File | Contingent | BCH: 0.00000355, BTC: 0.00002376, USDT: 0.81745294 |
| 52e9fb1f-8423-40d6-bec7-512adbb58e0e | Address on File | Contingent | BTC: 0.00002245, ETH: 0.00002809, ETHW: 0.00002809, NEO: 0.08786573 |
| c1d8b0e2-cada-4222-9e70-9ad8f118104f | Address on File | Contingent | BTC: 0.00000095, USDT: 1.44891832 |
| 51b5c14e-d55d-425b-be70-69af6e55ceb8 | No Address on File | Contingent | BCH: 0.0000531, BTC: 0.0000531 |
| 94cb991c-667a-48a4-bce9-0a773fc4c2ed | Address on File | Contingent | NEO: 0.15972266, USDT: 0.01699134 |
| ab4696fa-cf46-4c85-95ac-c00a244402ab | Address on File | | ETHW: 0.19634348, USD: 1.07856501 |
| 631d563c-c911-41c0-9232-bc86ce060e4e | Address on File | Contingent | BTC: 0.00000002, GBYTE: 0.13911686 |
| 77184b7e-8098-43aa-b1bc-e8979db44c47 | Address on File | Contingent | BTC: 0.0000533 |
| ca228193-3d2f-4524-989c-f7e323bd3d1e | Address on File | Contingent | BTC: 0.00001847, USDT: 0.0011758, VEE: 368.92096202, XDN: 1000 |
| 49a89fc0-a10b-4b4f-ae5a-8d7a510b7b4d | No Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003, DOGE: 20.38228121 |
| 2b034215-f3f3-457e-8d44-757378733324 | Address on File | Contingent | USD: 1.4805544 |
| 0b2a6755-e7dc-4fea-9ae1-618dc55a338b | Address on File | Contingent | BTC: 0.00000001, SIGNA: 1345.69724259 |
| 5cb40c20-e27e-4ef1-a420-afeb673a3392 | Address on File | | FLR: 52.40585173, USD: 0.00792914 |
| 3cff0af5-69b4-458b-b8b8-65486fe53798 | Address on File | Contingent | HBAR: 15.93691261, USD: 0.60716524 |
| c63848c1-e3a6-4348-a2ef-aacfa5bc70b3 | No Address on File | Contingent | BCH: 0.00000013, BTC: 0.00000013, VIA: 46.151854 |
| 289c8f98-69c6-4e35-8ba9-cbe0ceee9245 | Address on File | | BTC: 0.00000005, FLR: 22.26983628, USDT: 0.00201945, XVG: 448.03260954 |
| 78cfc757-452e-4a10-b841-96bd81638365 | Address on File | Contingent | BTC: 0.00005329 |
| 9f64ae6c-3c63-4e49-8648-17a96d228f63 | Address on File | Contingent | BTC: 0.0000097, USDT: 0.10837655, VRC: 787.24234212 |
| 8676dc2d-f2b0-4b45-8829-f2ce35dd8b5d | Address on File | | USDT: 1.47444669 |
| a53ed422-5248-4e03-90eb-92f0405eb65a | Address on File | Contingent | LTC: 0.000432, USD: 1.44668685 |
| fd1b9bb0-0544-4ac7-ab07-37a89e2a0d36 | Address on File | | ETHW: 0.24972, OMG: 0.00115747, USD: 0.92395681, USDT: 0.04350463 |
| d22b8662-3c55-4d20-8d75-48e04bb2f717 | Address on File | Contingent | BTC: 0.00005166, ETHW: 0.02201281 |
| ee7b6129-5905-489f-ba15-bf8c73355380 | Address on File | Contingent | SC: 422.93267863 |
| bcadccd3-b51c-432a-97e7-b39836802655 | Address on File | Contingent | NEO: 0.16150851 |
| 994387e6-0004-43c2-88bd-074c894dffbd | Address on File | Contingent | BTC: 0.0000528, ETC: 0.00054153, USDT: 0.0033375 |
| 527a9e49-4676-449b-99c1-b4d4bbc817d0 | Address on File | Contingent | BTC: 0.00005001, USD: 0.08642363, ZEN: 0.00054065 |
| 0476455a-6fab-40fb-8672-3470a0352632 | Address on File | Contingent | USDT: 1.47411619 |
| cf1b7686-10df-4cfd-8f35-7c069aa08175 | Address on File | Contingent | RDD: 3700 |
| 8b899784-f0e6-43fe-bf5d-6331ea9dc657 | Address on File | | BTC: 0.00005326, USD: 0.00031066 |
| b31b82f3-909d-4f48-b45d-3fcee3f41aef | Address on File | Contingent | BTC: 0.00005327, USD: 0.00001249, USDT: 0.00000001 |
| 95f5db39-8f3b-4c40-8684-11fbe0d7bf04 | Address on File | Contingent | BTC: 0.00005327 |
| dbc4efbd-432a-4dd5-ad03-227a12501014 | Address on File | | BTC: 0.00005327 |
| c9c60726-b4df-4a17-abcb-67556639400a | Address on File | Contingent | ETH: 0.0000056, ETHW: 0.0000056, IGNIS: 18.75656418, NXT: 37.51312835, PAY: 118.75499613 |
| ae523ca6-d125-47c1-984a-c9eb9469ad94 | Address on File | | BTC: 0.00002578, USDT: 0.00058448, XVG: 401.62240299 |
| 2a05303f-226e-47d2-b950-c35a812f582d | Address on File | Contingent | ADA: 4.04109695, USD: 0.00000102 |
| 1aee2818-30e8-4764-a70a-2f4e5686d2f1 | Address on File | Contingent | LTC: 0.01901141 |
| 47a1ac57-cb78-45a4-9bfc-e70c47f7a7d2 | Address on File | | BTC: 0.00000003, LTC: 0.019 |
| 5dfa25bc-937a-4c5f-b70f-70e56f8db971 | Address on File | Contingent | USD: 1.47978867 |
| 238aa715-9d68-40e6-a036-fe3d9ab50d17 | Address on File | | USD: 1.47974111 |
| b9a6b0e0-4599-4fac-9517-91a64607f675 | Address on File | Contingent | ENG: 338.62779554, ETH: 0.00023129, ETHW: 0.00023129, XDN: 15.72656182 |
| fb81e1d8-82ef-413d-9b11-3e9e8cf9a73b | No Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003, DGB: 184.84948709 |
| 41c67eef-5029-45f2-b954-4bba0e8c28fc | Address on File | | DOGE: 20.32306809, USD: 0.0039021 |
| 978801e6-af51-489b-8cdf-32e98bc10d82 | Address on File | | USD: 1.47923926, USDT: 0.00000001 |
| 23f30e22-9c6a-4744-928a-91680b69224c | Address on File | Contingent | BTC: 0.00000686, XVG: 678.2363107 |
| cf8a54c9-04cd-46d5-9a26-b5d5e3325dc5 | Address on File | Contingent | DOGE: 20.37392052 |
| 2f6f9441-7691-4fc3-b53c-718477c9ccb4 | Address on File | | USD: 0.00008478, USDT: 1.47307916 |
| d528fddc-c373-4ed9-8599-c6f7f2e55403 | Address on File | | ETH: 0.00001684, ETHW: 0.00001684, USDT: 1.44196338 |
| dde87219-67ea-4aa9-8742-6039c423ee7a | Address on File | Contingent | LTC: 0.019 |
| 7e12fa2d-85f1-4998-9050-fdef3776c7b0 | Address on File | Contingent | BCH: 0.00649672, IGNIS: 60.35866187, XLM: 5.06744666 |
| 50cb0192-133e-4567-83ed-4048f9c498a8 | Address on File | Contingent | ETH: 0.00079683, ETHW: 0.00079683 |
| c906f0b2-0e36-4381-9a15-ddb6b27d6da9 | Address on File | | EXP: 9.35853722, FLR: 0.19106754, USDT: 0.00301807, XRP: 1.26455239, XVG: 73.66431, ZEC: 0.02307899 |
| 1c796fd7-726a-4a87-b310-5285b916f75c | Address on File | Contingent | BTC: 0.00005323 |
| 7dbf884e-3ef0-4e6f-847a-37c2c6fe2899 | Address on File | | RDD: 1400, SC: 262.5 |
| 32751c68-5aae-4f45-b375-d81a8a760383 | Address on File | Contingent | XVG: 778.28862301 |
| 1f9fecbb-d2ca-40f9-aa98-6fdbfe75dbc2 | Address on File | Contingent | BTC: 0.00000013, ETH: 0.0007941, ETHW: 0.0007941, USDT: 0.00129836 |
| 9d294be2-2f0f-48e8-b737-ad80e7272f84 | Address on File | Contingent | ADA: 2.85989796, USD: 0.43132225 |
| f7e4e4bc-79d9-4cae-93a6-b283d7bc0645 | Address on File | Contingent | USDT: 1.47263918 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d27ba5ef-15b1-4e43-a6bc-5c6b4ac8e0e2 | No Address on File | Contingent | BCH: 0.00002037, BTC: 0.00000599, ETC: 0.00000048, ETH: 0.00000875, ETHW: 0.00000875, STEEM: 0.8303545, XVG: 594.03735537 |
| 7ed64cd8-e6c4-49e9-95bc-c178256c0ac6 | Address on File | | BTC: 0.00005322 |
| 14d762ef-a96b-4f5b-93ba-fa4e9302a32d | Address on File | Contingent | ETHW: 0.15868206, USD: 1.15325126 |
| af944059-40cd-498c-aa95-1b80d8849f1a | No Address on File | Contingent | BCH: 0.00000014, BTC: 0.00000014, WACME: 44.43405315 |
| 5f423396-cc2f-472f-a2f3-b2549377cb6a | Address on File | Contingent | ADA: 0.03655286, EOS: 1.61589037 |
| a4d79ffb-6438-4162-a1ea-6f885bca7587 | Address on File | Contingent | BTC: 0.00000388, FLR: 0.43062075, MYST: 0.05545948, USDT: 0.12305609, XRP: 2.85 |
| 76d8cc8d-b262-438d-8f70-abceaaa415e2 | Address on File | Contingent | ARK: 5, BTC: 0.0000001, ENG: 20, ETH: 0.00000726, ETHW: 0.00000726 |
| 0e19aef7-1d8d-41a5-8ba5-dce4c48394aa | Address on File | Contingent | USD: 1.47821483 |
| 5d921128-c5af-45bd-ba7a-99f9aeade4d1 | Address on File | Contingent | OMNI: 1.34938846, USD: 0.00984813, USDT: 0.00016812 |
| d0b5ac89-a298-4f34-b53e-5cac3fa7564c | Address on File | | USD: 0.00263956, USDT: 1.46963057 |
| b13189a1-3248-4f74-ab1e-ce4773de122f | Address on File | | ADA: 4.03638407, USD: 0.00000001 |
| 7731e83c-ba4b-4a0e-9a76-d79044a5e292 | Address on File | | ETHW: 0.197465, LBC: 116.67870159 |
| b8bb7dcb-4bec-4d68-8b49-a3eee557c914 | No Address on File | Contingent | LTC: 0.01898824 |
| 43dc6e03-3232-4d15-a6d9-b1d6212b0dee | Address on File | Contingent | BTC: 0.00005165, USDT: 0.04298358 |
| f3e1b6b9-78cd-40da-b51e-d4353526711c | Address on File | Contingent | BTC: 0.0000532, LSK: 0.00000007 |
| e610bf19-aba5-488f-9fb3-4332a766942e | Address on File | Contingent | USD: 1.47793483 |
| 3157db1e-e438-4a47-bfc7-87783da782c1 | No Address on File | Contingent | BTC: 0.00000723, OMG: 1.48255352 |
| 1004c58b-2b2e-4543-8a13-a240fb642c0f | Address on File | | USDT: 1.47203925 |
| 189037eb-add0-4d7e-a2ce-c5107b4141e1 | Address on File | Contingent | USD: 1.47783141 |
| 867cb2e1-a1a4-4644-a8a5-00ada8ff27fb | Address on File | Contingent | USD: 1.47778509 |
| d629a658-29e6-472b-878d-849cabaa3c62 | Address on File | | ETHW: 0.72121083 |
| d7b89e1d-7b7b-4200-8149-d3ed2008655f | Address on File | Contingent | USD: 1.47764774 |
| 84ee9462-883c-4fb7-9ea7-bc64c11928e5 | Address on File | Contingent | BTC: 0.00000007, ETH: 0.00000039, ETHW: 0.00000039, POT: 867.09110473, USDT: 0.00086965 |
| 4064bbe0-96e5-40a8-8aee-4c8c4836295e | Address on File | | BTC: 0.00003706, USD: 0.00757944, XDN: 10000 |
| e22b4de0-3417-431e-a2ef-edd6b7f0ad1f | Address on File | | BTC: 0.00000306, ETHW: 0.67963529 |
| 79f871eb-9310-4c57-b31c-ed40faa765a9 | Address on File | Contingent | ETH: 0.00000045, ETHW: 0.00000045, SIGNA: 95.65837401, USDC: 1.367369 |
| 984128bd-d58a-41f5-a601-dda75c4df7c1 | No Address on File | Contingent | ZEC: 0.04456981 |
| bbf4e65e-0f29-492c-a00c-9807d53b3c96 | Address on File | | USD: 0.00000001, XVG: 777.57394573 |
| 7ec80b18-6945-40f3-bff8-c62a59cb901f | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00231478, XLM: 16.47148707 |
| 8959f66f-56d9-4eb7-baab-b175609402d4 | Address on File | Contingent | BTC: 0.00002252, XVG: 448.27307511 |
| f85261ca-7951-4983-9bc6-0069dbc41997 | Address on File | Contingent | ETH: 0.00079174, ETHW: 0.00079174, USD: 0.00784355 |
| a29a511b-66e1-4c81-bfa5-90771854e33a | Address on File | Contingent | BTC: 0.00004543, ETH: 0.00011591, ETHW: 0.00011591 |
| 7b1087b1-fb55-4f7b-985a-e0dd7e9aab20 | Address on File | | ENG: 154.00664842, ETH: 0.00000629, ETHW: 0.00000629, USD: 0.98811014 |
| fdb962ea-9d16-4cac-bc3c-d69d1c2f1ab1 | No Address on File | Contingent | BCH: 0.00005296, BTC: 0.00005296 |
| 4ccac077-a7e9-4323-8671-9d5221cbadd5 | Address on File | Contingent | USD: 0.00248325, XVG: 776.123 |
| ba944ca9-e93c-4e82-a7f6-5cf4253b1101 | Address on File | Contingent | IGNIS: 294.73623473, USDT: 0.00339884 |
| e6d3835d-bd9a-4d28-91af-ad8510f44c29 | Address on File | | LTC: 0.01890661, USD: 0.00535736 |
| 3a296b68-88d4-43ea-96d4-973a8243cddf | Address on File | Contingent | BTC: 0.00000011, THC: 669.97539298 |
| 14a3fccf-14ea-4578-80c0-9e6ded50ebe2 | Address on File | | DGB: 82.98700091, IOTA: 4.50696102 |
| c0ad4e44-0854-4e43-9b62-6dc841b14685 | Address on File | Contingent | DGB: 184.58485711 |
| 5929a04b-cc7a-4020-9a65-fa52bf3e5e36 | Address on File | Contingent | XVG: 777.152082 |
| 020f59ec-3335-4bd1-964d-6c34b5f2dfaa | Address on File | Contingent | BTC: 0.00003367, USD: 0.54117448 |
| 94a8e86f-d1bf-4ab7-80f4-4bf61cb135fb | Address on File | Contingent | BTC: 0.00005286, USD: 0.00802512 |
| 4e8331da-dd77-4c20-b330-56ad14b33da1 | Address on File | | USD: 1.47636038 |
| 677be972-ba64-4b16-a025-6c30a4219d4d | Address on File | Contingent | BCH: 0.00005293, BTC: 0.00005293 |
| b58e910d-f5a0-4128-b278-eb1cf283274c | Address on File | Contingent | NEO: 0.15, NXT: 35, USD: 0.00359191 |
| 3e269af7-f0cc-4aa6-a0f4-5a594d382637 | Address on File | Contingent | HBAR: 5.10075062, USD: 1.19680097 |
| 3bd98e76-74c7-4403-a6a7-905a049fe6ec | Address on File | Contingent | BTS: 171.66392592 |
| d3fabbb6-e4f7-4f1a-a5ef-b7b20a70c4d1 | Address on File | Contingent | BTC: 0.00000031, LTC: 0.00000546, SC: 114, USDT: 1.06397997 |
| f81f1e52-ae8b-4dec-8645-2957ba22b3a0 | Address on File | Contingent | BTC: 0.00000046, NEO: 0.15966838 |
| 07c0b777-3134-42bd-bf00-32885f547afb | Address on File | | BCH: 0.00000047, ETH: 0.00001877, ETHW: 0.00001877, LBC: 0.03125394, NEO: 0.15720943 |
| 87938e36-5283-4a19-b71b-4bd7f6b7c38f | Address on File | Contingent | USD: 1.47594286 |
| ddbcfc1f-fc46-46b8-80d4-462431949b49 | Address on File | Contingent | USD: 1.47581271 |
| e9c2b4cc-3645-4496-9169-0d11e3bca22f | Address on File | Contingent | BCH: 0.0032673, USD: 1.11099602, USDT: 0.00087665 |
| 25b6e8bf-9dff-45cd-b52a-4bd98181faef | Address on File | Contingent | USDT: 0.00000001, WACME: 44.47352075 |
| 253f314d-dfc1-4b5b-a7d1-1bad7decfe9f | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000014, DGB: 100, NEO: 0.00304846, XLM: 7.19435279 |
| ddbdc083-71d7-4b44-8480-1ce44ae51787 | Address on File | Contingent | USDT: 1.46984534 |
| 46f28803-c793-4caa-9b7d-af81706a7907 | No Address on File | Contingent | BCH: 0.00000027, BTC: 0.00000027, LBC: 159.58269273 |
| cc55d0a6-1f48-4f40-919d-0139732495e4 | Address on File | Contingent | BTC: 0.00000011, ENG: 45.15227245, ETH: 0.00000627, ETHW: 0.00000627, VTC: 11.4566865 |
| 84dc09de-b9ed-44ad-9b44-0eb857828cd7 | Address on File | | BTC: 0.00005303, USD: 0.0023003 |
| e13fa688-17cf-4d9e-a880-aa8a1b3701f2 | Address on File | Contingent | USD: 0.86139021, USDT: 0.61167293 |
| daae37b0-07de-4b00-9939-c19ca5bd2914 | Address on File | | USD: 1.47529704 |
| 622658f7-17a1-4b2c-b8d9-d4773f67f817 | Address on File | Contingent | BTC: 0.00000015, ETH: 0.00079256, ETHW: 0.00079256, USD: 0.00000051 |
| ecc11c1d-4178-4413-b2ff-0a71a49d7aae | Address on File | Contingent | BCH: 0.00000007, FLR: 52.49251696 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 861788db-0cd4-4677-a210-6448e0722c25 | Address on File | Contingent | ETH: 0.00078138, ETHW: 0.00078138, USD: 0.02475841 |
| e6bac9be-42af-4d4e-b8e8-985e41724741 | Address on File | Contingent | BTC: 0.00004438, USDT: 0.2410452 |
| 20bab7c4-0032-4645-a531-5e57659c6ecc | Address on File | Contingent | BTC: 0.00005309 |
| b50f0f49-d1d3-45f4-a3fd-3eb3f176ce19 | Address on File | | USD: 0.00155417, USDT: 1.46742374 |
| 7bbdc391-8e12-417a-8945-674698374f63 | Address on File | | FLR: 52.35391453, USD: 0.00367345 |
| b316d36f-9b15-4309-976d-7a28733bf67c | Address on File | Contingent | USD: 0.0647866, USDT: 1.40440628 |
| ed739496-8411-4d35-80da-7bf9c9e63e61 | Address on File | Contingent | MANA: 3.11227468, WAXP: 0.02495891 |
| 659b18d4-7cc8-4eb2-8c7b-6c1202e7165c | Address on File | Contingent | XLM: 16.47737607 |
| 27eaa7f0-4394-4dd6-9f8d-98d2674ac0f2 | No Address on File | Contingent | DASH: 0.00217141, LTC: 0.01777925 |
| b8e95bbb-c33c-4c36-85df-ff5d4b072467 | Address on File | | VTC: 12.78964144 |
| d9ec7283-ea43-4bbd-8750-eb4c09c75989 | Address on File | Contingent | BCH: 0.00000836, BTC: 0.00005304 |
| 928069ef-5278-42d7-bf09-f858e172f0de | Address on File | | FLR: 52.18877535, USD: 0.00789072 |
| ca3330a9-9444-4582-8cda-10e752f40a9a | Address on File | Contingent | BTC: 0.00005307 |
| 4226e1e1-61be-4c12-8b1b-1a1f70b9f60c | Address on File | | USD: 0.00052024, ZEC: 0.0444581 |
| 09f03062-9ed2-4418-9627-3626fac5a272 | Address on File | | BTC: 0.00005264, SC: 0.96418685, USD: 0.00849353 |
| ea55af9a-1b0d-47e6-88af-9240f89d6936 | Address on File | Contingent | USD: 1.4742455 |
| d4267148-e9ed-4182-9302-8fd435545e9c | Address on File | | ETH: 0.00000521, ETHW: 0.00000521, WACME: 44.1347138 |
| 46ac3c99-bfa3-40a0-b747-59c58a5a8851 | No Address on File | Contingent | BCH: 0.00005285, BTC: 0.00005285 |
| 0b4c5603-ba12-48dc-8b5c-cfb4689f379d | Address on File | Contingent | SC: 0.77975523, USDT: 1.46543622 |
| d505a42e-7e39-4f3a-b5b4-afade0c5c7ff | Address on File | Contingent | BTC: 0.00000688, KMD: 0.21562979, XLM: 13.62657462 |
| 98e0fc68-9448-41db-8b10-686b87be0a5b | Address on File | Contingent | BTC: 0.00001055, OMG: 1.37084662 |
| 6f465dea-cc3e-4c05-8890-895202592cfc | Address on File | Contingent | BTC: 0.00000098, USD: 1.44671033 |
| 2d0ba748-1a82-49d7-a3de-a140ef5dd790 | Address on File | | BTC: 0.00005304, LTC: 0.00000546 |
| b3701bc6-4be3-46e4-93ed-2d7350a76f06 | Address on File | Contingent | DGB: 60.0856636, FLR: 30.219, MONA: 0.32008668, PINK: 117.2029411 |
| 4fe7baa3-2e7f-40fc-a163-5b3517498d36 | Address on File | Contingent | USDT: 1.46791314 |
| 88b3d033-4b7d-4270-8ca7-e0530ffc519f | Address on File | | RDD: 177.05874557, USD: 0.00896779, USDT: 1.38836354 |
| 29af95e7-1703-49eb-897d-c2a5c342ea77 | No Address on File | Contingent | LTC: 0.01893222 |
| 6724b8bc-71ca-4a52-a3db-b6b4bd3904ea | Address on File | Contingent | BTC: 0.00000118, SC: 404.28014196, XDN: 587.98073301 |
| d4745e08-26f8-4859-9ae8-3dc6bc72a2f0 | Address on File | Contingent | BTC: 0.00000121, NEO: 0.15524885, POT: 0.00070257, USD: 0.0154108, XVG: 0.9215626 |
| bb83787b-e9a0-4c08-bf7b-d350af2698bc | No Address on File | Contingent | XEM: 46.7783645 |
| 3eb5ef2d-1315-41a0-af4b-a00e58b85453 | Address on File | Contingent | BTC: 0.00005304 |
| b9971df2-8feb-4779-9acf-952840b4c9f5 | Address on File | Contingent | BTC: 0.00005304 |
| 386c8854-226e-4c51-bd21-49effd7ff46f | Address on File | | ETHW: 0.01539872, LBC: 59.14482512, MONA: 1.77669571, USDT: 0.00079524, XVG: 85.81 |
| 6f2e7071-3d9b-4aeb-b39f-e0508172755f | No Address on File | Contingent | MUNT: 417.80932808, NXS: 17.542594 |
| bc7d71cb-55dd-46c8-886e-99925984793a | Address on File | Contingent | LBC: 160.15469898 |
| 101e83b7-de49-49a8-b6fc-d5afd1d8d884 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000004, LTC: 0.01891184, USDT: 0.00017887 |
| 33fb9a48-478a-497a-84d2-6b541ca816eb | Address on File | Contingent | BTC: 0.00000011, USDT: 0.01920892, XVG: 763.70428906 |
| a404f35c-825a-47a9-9599-226991efad9a | Address on File | | BLOCK: 19.55863178 |
| c5883972-9e07-4cac-8684-a5143f75bb2a | No Address on File | Contingent | BCH: 0.00005282, BTC: 0.00005282 |
| c0ff6b98-a204-4920-bda2-a32f38fa741f | Address on File | | BCH: 0.00000005, FLR: 11.029935, STRAX: 2.08535859, UBQ: 6.84 |
| 8e381aa2-11b1-401f-8017-a4b714a8c1e6 | Address on File | | LBC: 101.86887255, POT: 315.26548673 |
| a07a9e42-b587-42fb-ab25-de04a09c94bc | Address on File | Contingent | BTC: 0.00000012, ETH: 0.00006243, ETHW: 0.00006243, USD: 1.35392097 |
| ee115923-b15b-41f7-af5f-8a71e53963f5 | Address on File | Contingent | BCH: 0.00000013, BTC: 0.00005294, USDT: 0.00236881 |
| bf682ee2-c51d-4666-b298-d8a6e57fb339 | Address on File | Contingent | FLR: 0.49011722, USD: 0.00109251, USDT: 0.006575, XRP: 3.24376861, XVG: 32.29962733 |
| 115ed9b7-bd4d-4583-a1b8-1c3f904ea7a2 | Address on File | | ALGO: 8.925163, USD: 0.00492403 |
| dc1026e0-0109-4d4f-9e2f-082ac084a91a | Address on File | | BTC: 0.00000039, USDT: 0.00339433, XMY: 34866.63875, XVG: 14.68716314 |
| 6c0a1895-8bdf-418f-996a-2c43675a72bb | Address on File | | BTC: 0.00000001, USD: 0.00245495, USDT: 1.46443415 |
| 557e2d21-b107-46eb-805e-659b1bcfb16d | Address on File | Contingent | USD: 1.47288089 |
| 9cabc86c-72f1-4de9-8ebe-58f433d7eb3f | Address on File | Contingent | BTC: 0.00000045, SIGNA: 248.12083682, XLM: 13.26719932 |
| 2492f89a-8643-4aef-bd5b-e0265aa01c7b | Address on File | | BTC: 0.0000106, DOGE: 0.1591398, USD: 1.16678096 |
| 3562b774-8eb0-4a20-893f-2211c702f7ee | Address on File | | XLM: 16.45556549 |
| 5b57de7b-ac25-4c97-b3a0-c764ef19cb98 | Address on File | Contingent | USD: 1.4727719 |
| 03690e42-bdeb-462e-a665-21629bcd3206 | Address on File | | BTC: 0.00000106, THC: 648.21222349, USD: 0.00000001, USDT: 0.01585839, XVG: 0.7 |
| 061ba780-c604-4eee-991e-a140de1c2af0 | Address on File | Contingent | BTC: 0.00004293, USDT: 0.27898828, XLM: 0.00017477 |
| 9fc5ae73-4463-4e23-a11d-2d819be6b55f | Address on File | Contingent | SC: 420.78281059 |
| f4050c5d-eda4-4519-a550-3c878e46bc82 | Address on File | Contingent | USDT: 0.0000202, XLM: 16.45478725 |
| fdc982a5-f228-49e2-ad50-aad1b76b7532 | Address on File | | ADA: 3.37835376, LBC: 25, USD: 0.00554323, USDT: 0.00001258 |
| a7db4630-e3b1-4725-876d-1f16b7055929 | Address on File | Contingent | BTC: 0.00005301 |
| 2fd2e558-a658-4e57-8087-1a516b8b2ddf | Address on File | | FLR: 52.4077476 |
| 617cb792-c243-47d7-a4e6-5ec01ea99614 | Address on File | Contingent | NMR: 0.10796558 |
| 4049201a-5242-460e-86b5-284fb682df73 | Address on File | Contingent | BTC: 0.00000217, NAV: 4.77538102, POT: 13.87952083, POWR: 7.45242991 |
| 8381abad-460d-45a2-a9f0-bc8ed2055cba | Address on File | | ETHW: 0.71733004, USD: 0.00274255 |
| 9016a5db-8ec3-468a-93c8-0b6e79155bbd | Address on File | | USDT: 1.46657906 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| c1d6d01a-8582-4b29-bbd4-7b1de5ab7bae | Address on File | Contingent | ETH: 0.00000001, ETHW: 0.00000001, FLR: 2.266425, USD: 0.1726578, USDT: 1.23115617 |
| f8ca39ea-5962-485d-8d64-5fb73a614bbf | Address on File | Contingent | STEEM: 7.40977785, USD: 0.00043036, USDT: 0.00040515 |
| b524d32c-c757-45c3-854f-ca377b4b302a | Address on File | Contingent | BTC: 0.000053 |
| 315b6754-cdd1-44b4-9827-64a5661f9dde | Address on File | Contingent | BTC: 0.0000068, XVG: 675.50653169 |
| 09788b16-5d3e-4bf8-acbc-14380ad95250 | Address on File | Contingent | FLR: 0.46029428, TRX: 2.17652174, USD: 0.00465964, XRP: 3.04638991 |
| 6ef47a18-7af2-44fd-ac84-437dbb9230b2 | Address on File | Contingent | BTC: 0.00000042, LTC: 0.0183432, USDT: 0.03272922 |
| 467ffc03-c317-46f8-ae9e-0a720de83ff1 | Address on File | Contingent | BTC: 0.00005266, USDT: 0.00936328 |
| 3a3b55f7-81a8-4039-8e40-fe06b49aa46a | Address on File | Contingent | BTC: 0.00000001, SIGNA: 1338.23070288 |
| ea9e160b-f48a-4e94-9e10-74c1aba7357d | Address on File | | BTC: 0.00005291, USD: 0.00237745 |
| 59754fe5-13fa-4f34-83c7-7c5cc8892837 | No Address on File | Contingent | ZEN: 0.18470119 |
| 87d477dd-514f-41a0-b088-95568b92c496 | Address on File | Contingent | ETH: 0.00079324, ETHW: 0.00079324 |
| abe6cc74-da99-4b1c-b1b5-69e9e3d72e4c | Address on File | Contingent | BTC: 0.00004901, USDT: 0.00563487, WACME: 3.16419845 |
| 5baad1e1-7baa-462c-84bd-b1643b01b36f | Address on File | Contingent | SC: 411.98502, USDT: 0.03012417 |
| 3c7a692c-e98c-4276-9bca-de8109dee352 | Address on File | Contingent | ARK: 1.41677162, BLOCK: 2.99503364, BNT: 1.9591492, USDT: 0.00115545 |
| 073c66a6-c30f-48ac-8b6d-86a3f25b11df | Address on File | | BTC: 0.00000001, USD: 1.47184708 |
| e2fdc754-c574-4dfd-bdc0-772aed31ea13 | Address on File | Contingent | ETH: 0.00005202, ETHW: 0.00005202, FLR: 0.00195094, XRP: 0.012912, ZEC: 0.04132678 |
| bd22d251-9d73-4612-ad8f-1649e87e742f | Address on File | Contingent | BTC: 0.00002044, HBAR: 0.40616454, USD: 0.88200095 |
| 9a6ca2c5-324e-4be7-9698-847739f527c8 | Address on File | Contingent | USD: 1.4720769 |
| 8dfde702-31c5-440d-b193-fe5e2f6f3296 | Address on File | Contingent | USDT: 1.46619489 |
| 148777dc-a6ad-4ebd-a45b-996c88a70b06 | Address on File | Contingent | BTC: 0.00001091, XVG: 615.24095238 |
| ee738b42-fc0e-4741-a4b9-e990f686bdb7 | Address on File | Contingent | BCH: 0.00335757, BTC: 0.00003029, NAV: 0.5634783, XLM: 2.61890721 |
| b429771e-da03-4461-aae2-93916e1e22be | Address on File | Contingent | USDT: 1.46614428 |
| e98f7ced-c28c-42c6-bc95-a4e68f794d28 | Address on File | Contingent | BTC: 0.00000003, XVG: 774.28352007 |
| afb11306-bae8-450b-8d64-5769060c142b | Address on File | Contingent | BTC: 0.00000003, DASH: 0.01344476, LTC: 0.01168261 |
| e7a8a1c5-ee7c-4969-afa4-d336f44e9fb3 | Address on File | Contingent | FLR: 30.34223765, USD: 0.61926892, XRP: 0.00000018 |
| 6cff49fb-964e-43e0-b912-19d6023dad71 | Address on File | Contingent | BTC: 0.00000219, ZEN: 0.17702173 |
| 431d8cf3-d786-470e-b976-4d0507fa5d28 | Address on File | | BTC: 0.00000001, ETHW: 0.71818472 |
| 58167576-2bee-4ebe-a08a-e9e9e570ea4a | Address on File | | XLM: 16.44332904 |
| bba1615b-cd47-4df7-9b04-2efc363e85de | Address on File | Contingent | USD: 1.47165895 |
| 24203833-9781-4f6b-a574-ec30c72a4b90 | No Address on File | Contingent | BCH: 0.00005276, BTC: 0.00005276 |
| 375db34c-2ce2-4495-9fe4-34a4809e2050 | Address on File | Contingent | BTC: 0.00004432, ETH: 0.0001295, ETHW: 0.0001295 |
| 9e1a4238-88a8-4d8e-970e-6951f0bf2ced | Address on File | | BTC: 0.00005297 |
| fe93c235-0302-4a02-8e83-0eae5c3ac3fd | Address on File | Contingent | BTC: 0.00000012, ETH: 0.00054258, ETHW: 0.00054258, ZEC: 0.0139122 |
| c8dd74c5-7609-41c3-8e09-5746e8d0c3c9 | Address on File | Contingent | USD: 0.39237404, USDT: 1.07485699 |
| 8f06820f-5198-4a89-ad57-44fafad34b34 | Address on File | Contingent | BTC: 0.00000038, GAME: 59, UBQ: 8, WACME: 15 |
| a0eb9c1e-5693-470f-83df-880bc782fe6a | Address on File | Contingent | BTC: 0.00000183, LTC: 0.01825 |
| bf0fbf2c-dab3-4156-b525-eaee3644135b | Address on File | | BTC: 0.00000006, FLR: 52.30329556 |
| 9afb4da6-0c1e-4c33-ab6c-89a741bdb1d0 | Address on File | Contingent | BTC: 0.00000011, THC: 667, USDT: 0.00092067 |
| d11c783d-4040-4379-8b28-df50b0fde94a | Address on File | | ADA: 2.43332881, SC: 0.00295432, USD: 0.00371967, VTC: 5 |
| 125052e9-610f-49de-af40-a288cee81bf3 | Address on File | | ETHW: 0.70745414, USD: 0.02174073 |
| 7a18e8c4-b1aa-447f-9471-c0e38efe399b | Address on File | Contingent | BCH: 0.0000006, BTC: 0.0000006, FTC: 661.15971969 |
| 4f8e48d4-fb62-418b-a5b0-e39ddda6f345 | Address on File | Contingent | BTC: 0.00001947, ETH: 0.00000331, ETHW: 0.00000331, POT: 543.58409254 |
| 32d19dae-a73f-43bf-91ff-de2ed233bc47 | Address on File | Contingent | BTC: 0.00000003, NEO: 0.00000716, PART: 2.39490322, USD: 0.00035782 |
| f72311a4-84b3-46d6-ae76-8606a03c2f94 | Address on File | | BTC: 0.00005295 |
| aee9ce83-1f0a-41a2-b8f5-538392373a1c | Address on File | | IGNIS: 81.36147919, NXT: 162.72295838, PAY: 56.85684873, USD: 0.00003379, ZEC: 0.00000499 |
| b9b37ff8-1e48-4e58-acd9-9cda4ed8580d | Address on File | Contingent | SC: 420.28124299 |
| c59619aa-4ffb-42e7-b8ae-fdbe6f96c7b1 | Address on File | Contingent | OXT: 20.49481228, USD: 0.00345357 |
| b996bbb9-7048-4c50-ae00-a151a251a7a0 | Address on File | | RDD: 3665.49229306, USDT: 0.00455105 |
| c9f3c104-4db9-4dbd-83d3-7ad0c487d7cd | Address on File | Contingent | PRO: 3.90879478, SRN: 1.98522362, USD: 0.00428656 |
| d8ccbee4-1fc6-40d1-b55c-9d0199dda621 | Address on File | Contingent | BCH: 0.00002095, BTC: 0.000046, XLM: 2.12760812 |
| 04c2b755-eccc-42bb-b83b-c15a21831677 | Address on File | Contingent | BCH: 0.00052326, BTC: 0.00000001, MONA: 0.00104469, STMX: 344.30600818 |
| 618908bd-8266-4786-8369-aa290f094a79 | Address on File | | BCH: 0.00000027, USD: 0.00806959, XDN: 33203.17482759 |
| 906d8472-5fa1-471e-875e-d8de98c58261 | Address on File | Contingent | BTC: 0.00000019, PAY: 136.93510613 |
| b40d8537-6751-4ff8-b7a3-94bd041e89e1 | Address on File | Contingent | ADA: 2.93724694, FLR: 14.051835, USD: 0.00000002 |
| aa12cb31-785e-4d03-ad97-2f89e5bd8927 | No Address on File | Contingent | XLM: 16.42851682 |
| 4527aced-ba54-470a-a62f-63db92737eae | Address on File | Contingent | LTC: 0.01888931 |
| 482c4a85-973b-40aa-9674-e5d7a9e5108a | Address on File | Contingent | FLR: 52.32027165 |
| b89d5b2e-3dc0-45df-a7e0-ff3fa2d3fdcd | Address on File | | USDT: 1.46431784 |
| a56f8b6e-1108-4196-abe3-d51b329409fb | No Address on File | Contingent | DGB: 1, GAME: 1, KMD: 1, MYST: 1, POT: 1, PTOY: 1, SC: 1, VRC: 1, XLM: 10.0020748 |
| 434741dc-4404-4a15-bf7a-6f5f471601f4 | Address on File | | ETH: 0.00002261, ETHW: 0.00002261, USD: 0.61622981, USDT: 0.80858243 |
| 531661bc-8088-4992-9a41-6b28b3c6b870 | Address on File | Contingent | SC: 420 |
| 8d5275be-942e-47a3-bb99-d240a1433cb3 | Address on File | Contingent | RVN: 70 |
| eb79a66a-1f4d-4c03-8ce6-11f7e9de0dc0 | Address on File | Contingent | USD: 1.47 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 503d8c21-caf3-43bf-95e8-ba537568ae40 | Address on File | Contingent | BTC: 0.00000053, LTC: 0.00000546, USDT: 1.44905383 |
| 7557a096-049a-42f2-ac4d-6ce5a1a5956d | No Address on File | Contingent | BCH: 0.0000527, BTC: 0.0000527 |
| a3e2ed75-f83b-4f60-b13a-96642a598041 | Address on File | Contingent | BTC: 0.00000003, NXS: 20.74907196 |
| 7eac6517-d481-4906-a21b-c7e4d3f1f217 | Address on File | Contingent | BCH: 0.00000066, USD: 0.85554598, USDT: 0.61167107 |
| b78ba47d-b5d9-4009-a074-29c2c62c6831 | Address on File | | BTC: 0.00000001, FLR: 15.1095, STRK: 0.09274439, USD: 0.00000002 |
| c6059c49-c1ec-4970-a5a7-d50005ccf3fb | Address on File | | XVG: 773.5064935 |
| ba1a5d86-b4fc-4489-91c4-8285a8dba9ba | Address on File | Contingent | BTC: 0.0000529, DNT: 0.00000991 |
| 3f14635d-3905-4973-9659-d98d68a4e6d9 | Address on File | | NEO: 0.16034709 |
| 10037dce-82bf-4d93-bbe7-03be6528fa4d | Address on File | Contingent | USD: 1.4695801 |
| 66dd80d0-c5d0-4f26-891d-582182c191bb | Address on File | Contingent | ETH: 0.00013462, ETHW: 0.00013462, LTC: 0.00233985, USD: 0.88672152, USDT: 0.10241017, XVG: 25.2319787 |
| cb42b988-34ae-4c6c-a6c9-992d76be0833 | Address on File | Contingent | BTC: 0.00005289 |
| 1f8cb5a9-fcf6-413a-a0d5-d588b4324716 | Address on File | Contingent | BTC: 0.00005275, USDT: 0.00387374 |
| 397b29ea-07e7-49ff-b4fc-02efc2c57971 | Address on File | | ADA: 0.91445914, BTC: 0.00004083 |
| fd55dd43-8122-421d-aa74-12b66c61f740 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00078876, ETHW: 0.00078876, USDT: 0.00463785 |
| 0c9d2dbe-5dac-4e76-aba7-71e3fee7bb64 | Address on File | Contingent | BTC: 0.00001425, NEO: 0.08282434, USD: 0.0001281, USDT: 0.31273787 |
| f822f3b1-61e7-47bb-b15e-c899448155cc | Address on File | | BCH: 0.0004765, NXS: 20 |
| 43f65687-303e-45e8-abd4-1e9bf1d7ab74 | Address on File | Contingent | BTC: 0.00005288 |
| 6b54f3ed-30d9-48bf-b5e2-2b6d52dafedd | Address on File | | BCH: 0.00051823, WACME: 42.530196 |
| 29fdf4ca-9091-4bdc-b75b-e76ec60754ac | Address on File | Contingent | ADA: 3.67818279, ADX: 0.32720024, BCH: 0.00000253, ETH: 0.00003346, ETHW: 0.00003346, LSK: 0.00003101, OMG: 0.00001487, QTUM: 0.00005662, USD: 0.00047231, XLM: 0.07918444 |
| 8e5ac62e-2b48-44a2-ad49-0685cacce1f3 | Address on File | | ADA: 4.0094443, USD: 0.00074195 |
| b5354f23-cb8c-45db-855a-4915f36281da | Address on File | Contingent | LRC: 5 |
| ba151f6c-f807-432a-925b-962a90403305 | Address on File | Contingent | LRC: 5 |
| c868df33-5c48-457f-9032-3c6e6296d914 | Address on File | | BTC: 0.00000011, FLR: 52.16152844 |
| 389f184f-b2b1-4445-ae2c-0b12037eb383 | Address on File | Contingent | BTC: 0.00005287 |
| 716423c4-b786-41dd-aa82-d2ffb509a8eb | Address on File | Contingent | BTC: 0.00000001, USD: 1.46846843 |
| b3402195-5912-45bc-91b6-dd667bcd7be6 | Address on File | Contingent | BTC: 0.00004401, ETH: 0.00000119, ETHW: 0.00000119, NEO: 0.02660627 |
| 4fbd1fa7-646a-4b46-a884-0b15d48e1045 | Address on File | | ADA: 4, ALGO: 0.007854, USD: 0.0024865, XLM: 0.00097774 |
| f72084e3-f7f2-46fc-b9ac-8a41af587828 | Address on File | Contingent | BTC: 0.00000343, FLR: 48.87392861, XRP: 0.00000095 |
| 105b716e-ff61-4c49-acab-feb9b607db28 | Address on File | | WACME: 44.2579887 |
| 2bc32e21-0442-4425-ad9b-e3040562ebb2 | Address on File | Contingent | ADA: 3.99953965, USD: 0.00390038 |
| cdbe6128-e0d7-4fdb-ba88-71bb7cd0fbcf | Address on File | | FIRO: 0.13333333, SRN: 119.9278907, USD: 1.03011663 |
| 352834e9-8532-4026-9569-d623fbabe36e | Address on File | | ETHW: 0.7122484, USD: 0.00911227 |
| 3bac860e-1ec9-4356-b5d1-9f7bf1291ab2 | Address on File | Contingent | DOGE: 20.09491111, USD: 0.00961745, USDT: 0.00000001 |
| 4d0f0273-1536-4a78-96f6-5134bbd719d9 | Address on File | | ADA: 0.11079949, BTC: 0.00004907, USD: 0.00535008, USDT: 0.05912963 |
| 34c14be9-f75d-4aac-af6d-a26cfc967924 | Address on File | | ETHW: 0.00000003, USD: 1.46843725 |
| 020d5788-0761-4d25-911b-6664986f77b1 | Address on File | Contingent | BTC: 0.0000003, SBD: 0.44084481, STEEM: 0.36391971 |
| deb0e22b-bf74-477e-bcee-bd4b40a4f7b1 | Address on File | Contingent | BTC: 0.00000374, USD: 1.36442521 |
| 475e73a7-9496-49bb-87a4-45df1591dd1c | Address on File | Contingent | RDD: 3670.8 |
| 6a8a3d4a-4e30-4256-a7c6-07a7fc3b4791 | Address on File | | ETH: 0.00000134, ETHW: 0.00000134, IOTA: 1.33489488, SOLVE: 18.45107198, TRX: 11.71434835, USDT: 0.00000021 |
| a2729535-9044-461c-b8eb-f7bf62731329 | Address on File | | BTC: 0.00005285, USD: 0.00000024, USDT: 0.00000002 |
| 15db8053-3287-4e0f-a43e-0ce38d31b018 | Address on File | | NEO: 0.16019096 |
| 54c29caf-27e5-4321-8646-a37e553a9ccf | Address on File | | ADA: 3.99600093, USD: 0.00470679 |
| a07469a6-b53e-4642-b5a6-0bf75fd1d0a1 | Address on File | Contingent | VTC: 1.43879209, XLM: 14.4078702, XMY: 307.73431496 |
| 5ef3d500-6bea-4ef6-bd3d-d601c7460534 | Address on File | | POT: 780, WINGS: 74.74315239 |
| 71b63180-3b9d-4fab-b67f-e9ed0514f676 | Address on File | Contingent | BTC: 0.00005284 |
| 3fe3b7d0-b437-4ed1-b5da-8735b9e11b88 | Address on File | Contingent | USDT: 1.46206655 |
| 99b89271-8d67-4379-995c-e7d30227134c | Address on File | Contingent | ARDR: 6.19, ARK: 0.1, BTC: 0.00000001, STORJ: 1, USDT: 0.64260192 |
| 6d9ccde1-83df-4e88-933d-6e34f98a386b | Address on File | | RDD: 3669.50686731 |
| d5d08482-ba48-4988-b311-dce01d8ce0cc | No Address on File | Contingent | BCH: 0.00810074, XLM: 6.31858351 |
| 3114d01b-d0b2-4a0f-b4d2-cfb544e9e7dd | No Address on File | Contingent | BCH: 0.00033749, BTC: 0.00005148 |
| 09051c19-823e-431a-adde-236fd5d40acc | Address on File | Contingent | BTC: 0.00000004, RDD: 3666.49785714 |
| e2f2ec57-68be-4ea9-acc5-fbde42c15561 | Address on File | | USD: 1.46760468 |
| 567257d8-cc0e-4965-b979-aade6f0fdfa5 | Address on File | | BTC: 0.00005271, USDT: 0.00325066 |
| bc20d108-4424-4931-b0e3-d010b580130f | Address on File | | BTC: 0.00000338, USD: 0.00352522, USDT: 1.36464277, XVG: 0.00960938 |
| ea0281db-2a65-4b7d-9bb7-09c5afec42c6 | Address on File | Contingent | BTC: 0.0000107, FLR: 26.46428925, POT: 128, XVG: 110 |
| e3a387ac-ce7a-4009-9416-e64d74998ff8 | Address on File | | ETH: 0.00047315, ETHW: 0.00047315, USD: 0.58932458, USDT: 0.00000003 |
| 1d117c72-750d-4052-8fee-6fbe23bff9b0 | Address on File | Contingent | BCH: 0.00000024, BTC: 0.00005252, ETH: 0.00000448, ETHW: 0.00000448 |
| 12ba7d4e-cab1-429e-927e-11c5a615a442 | Address on File | Contingent | BTC: 0.00005282 |
| 626e13cb-0113-4048-81c9-bf2905bd999b | Address on File | Contingent | BTC: 0.00005282 |
| defbc22d-62d1-46f5-bae5-4a37ef0de06d | Address on File | Contingent | BTC: 0.00000008, FLR: 52.13514375 |
| f172b5b5-b731-4664-9b09-0fab1056cfa7 | Address on File | Contingent | DCR: 0.08885729, USD: 0.01079154 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 46054a2b-4b0a-497a-a46d-4cd3f4ef57fb | Address on File | Contingent | BTC: 0.00005281 |
| dc111483-6d44-466b-9227-433e57a4ecf3 | Address on File | Contingent | BTC: 0.00005281 |
| b8299974-0ab1-4252-bc9f-98eba770d90d | Address on File | | ETHW: 0.71596249 |
| 68a7886a-5a9c-4bf6-a599-6f0d22be0c9f | No Address on File | Contingent | KMD: 5 |
| e0a26569-2db9-4df1-9256-014070228aec | Address on File | | KMD: 5 |
| 898ffebc-1cee-41d0-8d11-354a5e1f617c | Address on File | | ADA: 0.04603617, NXS: 20, POT: 20, USD: 0.00011881 |
| 39f1119d-ff39-42c4-a415-f0f80188f403 | Address on File | | FLR: 52.127775, USD: 0.00218072 |
| 56855923-454b-4858-b276-03b73c6f4bdf | Address on File | Contingent | NEO: 0.015, USDT: 1.3240725 |
| 1f36faa9-6bd8-4f9a-b79a-fd4225b56634 | Address on File | Contingent | BTC: 0.0000528 |
| 4c76a9f2-d670-4505-897f-e41e8c61a8a6 | Address on File | Contingent | BTC: 0.0000528 |
| d944a3a6-9e09-4a41-be11-500ef1f4b6db | Address on File | | FLR: 49.27085277, USD: 0.08225211 |
| a5c284d9-7aef-4d88-a2d2-8d8a82d45338 | Address on File | | ETH: 0.00000001, ETHW: 0.00000001, USD: 0.57734955, USDT: 0.00299799, VTC: 7.68727193 |
| dae47922-a4d4-4e96-a685-6a7214e29511 | Address on File | | BTC: 0.00005279 |
| f9f87722-22f1-4554-9dd5-4c933abb68eb | Address on File | Contingent | IOC: 261.86972157 |
| 5d84ee6f-c92c-4484-bed0-9b3f7cd3cf4f | Address on File | Contingent | DOGE: 20.19908998 |
| 60354cc4-ad49-4e02-8d7c-cf790896adef | Address on File | | DOGE: 0.12467261, ETHW: 0.71051329, USD: 0.00154887 |
| f0c1de98-8d92-43b7-b7f1-77182c17db2e | No Address on File | Contingent | BCH: 0.00001191, BTC: 0.00001191, STRAX: 2.37388231 |
| 3d618d6b-4621-449d-8fd7-f656ba2dbcdd | Address on File | Contingent | ETC: 0.08 |
| 58c4e535-3d0d-4e36-8ec5-b49c05676b25 | Address on File | Contingent | WACME: 44.1898021 |
| 71e8828c-8f88-4fc0-a0e3-414dfd164bd5 | Address on File | | NAV: 8.40555121, OK: 60, PAY: 10, POT: 400, USD: 0.00000159 |
| 1678e267-629b-429b-8d37-1f6355ac299e | Address on File | Contingent | VTC: 12.71594428 |
| a110961c-0648-4b73-afe9-8c2a7e4308ac | Address on File | Contingent | BTC: 0.00000003, USD: 0.65291527, USDT: 0.80905751 |
| 1c9efd00-09c1-4ccb-a5bc-946365ea6e66 | Address on File | Contingent | USDT: 1.46007683 |
| 0002ef9a-c381-4795-8f96-2546d0ff3f4b | Address on File | | ETHW: 0.37706907, USD: 0.00000591, USDT: 0.69050775 |
| bc869cd3-c5cc-4758-950e-027953142a71 | Address on File | | FIRO: 0.8, PIVX: 0.25574708, USD: 0.00072962, WACME: 0.05 |
| 36d0b80d-522c-4ff3-9e2e-26c14e879918 | Address on File | Contingent | USD: 1.46585142 |
| 2ee69258-43b2-42d5-94b8-92f08adc6322 | No Address on File | Contingent | NEO: 0.15993947 |
| c8d89b5a-f1f0-4da5-ba51-1b8328c8537a | Address on File | Contingent | ETH: 0.00000189, ETHW: 0.00000189, NEO: 0.15954862 |
| 4d8a6c66-a4d9-47e8-803e-a7fdaa604b92 | Address on File | | USD: 1.46565512 |
| f4635b78-556f-4c04-98b8-848e9d99faf1 | Address on File | Contingent | BTC: 0.0000003, USD: 1.45728788 |
| df422c5a-f0fa-4ddc-a066-c803ddd28334 | Address on File | | BTC: 0.00000007, RDD: 798, VEE: 457.78985507 |
| 692a4653-a242-413c-a94a-41e421e8d75b | Address on File | Contingent | BTC: 0.00000034, FLR: 51.75909713, USD: 0.00168076 |
| 4363ca52-32cb-4d6f-96b8-08f2399fc0bd | Address on File | Contingent | BNT: 3, WACME: 5 |
| f86feb13-a04d-44c2-a1b5-45e35c50cb42 | Address on File | Contingent | BTC: 0.00000015, POT: 859.59222056 |
| c9a8ad61-3b08-4fd9-8392-71e68d46a4c5 | Address on File | | BTC: 0.00005275, USD: 0.00000001, USDT: 0.00000004 |
| 17789b44-29a2-4de3-8921-825181d740ba | Address on File | Contingent | BTC: 0.00005275 |
| 9d280273-a347-4303-a4a1-3a29442c00e4 | Address on File | Contingent | USD: 1.46541527 |
| 9f6a5256-1c38-4c9d-9566-098695f2b126 | Address on File | Contingent | SC: 418.52566521, USDT: 0.00056206 |
| 71f2c295-3674-43bb-861f-d63a0342b749 | Address on File | Contingent | EMC2: 0.9975, OK: 0.9975, ZEC: 0.04375188 |
| 6f22a7f3-6479-45a2-b2b4-2412f919b44b | Address on File | Contingent | USD: 1.46531412 |
| 610f81cb-41b3-4243-8c90-2e24aed13e19 | Address on File | | BTC: 0.00000001, FLR: 18.32800111, XVG: 500 |
| 3968db57-bd1f-4db6-8ba3-c2cd6b2d026f | Address on File | Contingent | BTC: 0.00000248, ETH: 0.00075238, ETHW: 0.00075238 |
| d7443412-ed2f-46a0-8d65-19c73f87c008 | Address on File | | ETH: 0.0000016, ETHW: 0.0000016, SC: 346, USDT: 0.00234593, WACME: 7.5 |
| fd4b92a5-bd36-4377-9f88-c564d5861aca | Address on File | Contingent | BTC: 0.00000114, USDT: 1.427782 |
| 50919792-f153-4a54-a77f-ae1516050bd8 | Address on File | Contingent | USD: 1.46514278 |
| 5dfed389-caca-486e-ac15-faf6a69abfc0 | Address on File | Contingent | ETH: 0.00000001, ETHW: 0.00000001, USD: 1.01043832, USDT: 0.31978104, VTC: 1.15777668 |
| d35b08ae-2e41-47e5-bc59-89fa8613a4c7 | Address on File | | USD: 1.46495571, USDT: 0.00001907 |
| 9f934c24-2883-45df-b7b7-de9db03285db | Address on File | Contingent | USD: 1.46490769 |
| 09b9a444-c2ac-4d81-b878-6f019ae831bb | Address on File | Contingent | ADX: 8.21890923, PAY: 15 |
| 46ef51e5-7da4-4918-81a7-8ef926a8802b | No Address on File | Contingent | OMG: 1.70052 |
| 13252843-d5dd-4f06-ab1e-c70e71128dd6 | Address on File | Contingent | USD: 0.00982458, WAXP: 25 |
| 19fdee77-195f-4591-8698-c88c2f6dba68 | Address on File | | ADA: 4, WACME: 0.0000022 |
| 0e922843-31bf-445e-af32-2d3d016026e0 | Address on File | Contingent | ADA: 4 |
| 1873a980-9277-487d-a67f-1c8cdd90dc12 | Address on File | | ADA: 4 |
| 27e1ed9c-3884-49fd-80fe-6c0f0aa3cb3d | Address on File | Contingent | ADA: 4 |
| 2f9ab6d1-504b-484f-889b-1e0297623243 | Address on File | Contingent | ADA: 4 |
| 3278eeca-4d79-4354-857f-f06fbdf64ddf | Address on File | Contingent | ADA: 4 |
| 41b32003-5011-4d6e-aa26-56e4037349c5 | Address on File | | ADA: 4 |
| 8083b42d-fb59-4e0e-b903-1d86cfd6e314 | Address on File | Contingent | ADA: 4 |
| a3545ee0-3845-43ab-92f9-4a5cc0221914 | Address on File | Contingent | ADA: 4 |
| b724467f-02e9-44da-b6b8-2d6cacf77fb5 | Address on File | Contingent | ADA: 4 |
| ce1aad06-7014-48e4-881d-c2d93898f5f6 | Address on File | Contingent | ADA: 4 |
| a525111c-cf8d-43f5-bf86-202d3a6530a0 | Address on File | | BTC: 0.00001673, FLR: 0.00000001, USD: 1 |
| 61803405-945a-461b-a71d-efd4040190f4 | Address on File | Contingent | BCH: 0.01215826, DASH: 0.00264613 |
| f5a9fd44-2761-4777-b834-cedd00230c2c | Address on File | Contingent | BTC: 0.00004378, USDT: 0.24746095 |
| 2484a52f-1ad3-4acc-92f5-baedf34f4542 | Address on File | | FLR: 52.11380504, USDT: 0.00022903 |
| 0c32cf97-543d-48f4-9773-a7664bab3498 | Address on File | Contingent | BTC: 0.00005272 |
| 46aed552-d02e-4cf9-b210-ccd161fbb44f | Address on File | | ADA: 3.99582375, USD: 0.00122698 |
| 65c6ff73-d031-4790-8446-8f2214cd285e | Address on File | | THC: 665.66566567, USDT: 0.00001209 |
| e0d6267c-c9a1-4da4-a254-8f4d0205c849 | Address on File | Contingent | ADA: 0.00035137, BTC: 0.00005255, ETH: 0.00000239, ETHW: 0.00000239 |
| 5c9688db-2236-4f8a-afaf-20675c067728 | Address on File | Contingent | LTC: 0.00000546, USDT: 1.45817797 |
| 1f2364f5-1341-4e5a-ba5e-c784e8814ef2 | Address on File | | USD: 1.42434013, USDT: 0.03990483 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 97a35bf7-5cc8-4381-96db-3f8fd8f4f771 | Address on File | | ADA: 0.00504752, USD: 1.46243 |
| 6ca2e5c9-0064-4d95-aa9c-24c3ab449f74 | Address on File | Contingent | TRX: 21.2833217, USD: 0.00623917 |
| 2d7799c2-a24d-4d90-9612-ec48b3829b35 | Address on File | Contingent | BTC: 0.00000682, SIGNA: 1158.7549865 |
| e24597ec-138b-4390-9402-d499fa001738 | Address on File | | BTC: 0.00000065, USD: 1.44592861 |
| 96cccbc7-991f-4a26-9a43-bb37556e84e8 | Address on File | Contingent | USD: 1.46390893 |
| 6f346855-da60-42ef-9155-e45b8b482e26 | Address on File | Contingent | USD: 1.44862021, USDT: 0.01520023 |
| 797e9e61-c778-4407-adcd-9051108e4c39 | Address on File | | DOGE: 20.15395176, HBAR: 0.00350894, USD: 0.00048217 |
| 38dd3c29-1386-4368-9aa9-a11f84057ec7 | Address on File | | ADA: 3.84081391, BTC: 0.00000002, USD: 0.0567268 |
| f256d409-bc29-4cc1-b7fc-d6e4719d961a | Address on File | Contingent | BTC: 0.00005269 |
| d11207f3-f164-4225-a0bc-eb5a208edddd | Address on File | Contingent | ADA: 0.00059054, BAT: 0.5232175, BTC: 0.00000047, IGNIS: 35.78308859, LTC: 0.00000546, RDD: 2643.89742476, VTC: 0.88165056 |
| ae7c78b3-5080-4a68-ba8d-81f8d80f0e7d | Address on File | | ETHW: 0.19627157, FLR: 37.77375, USD: 0.00004004 |
| 14c6713e-0cf3-4caa-8bad-99be6170dcb5 | Address on File | Contingent | ETH: 0.00077854, ETHW: 0.00077854, LTC: 0.00024 |
| 8bd39a16-ecb5-4d2f-aed4-6051d8baf536 | Address on File | Contingent | BTC: 0.00000411, STRAX: 2.82426061 |
| f273eb45-c2bc-4584-ab5b-37a5458f9ffb | Address on File | | USDT: 0.0000632, VTC: 12.69275715 |
| e643f79e-10fb-4aad-ae03-abed60426d37 | Address on File | | BCH: 0.00119829, DCR: 0.06912838, MONA: 0.09918339, USDT: 0.15541371 |
| 928b27df-0fd2-42f5-b4fb-b2e50863b6b9 | Address on File | Contingent | LTC: 0.0188 |
| 5a604d03-2d26-45aa-9ae6-267beb5a3c98 | Address on File | | ENG: 470, USDT: 0.00622471 |
| f406cf41-bc76-4751-88b3-529a520dd638 | Address on File | Contingent | BTC: 0.00005267 |
| 45b7fcff-2140-4a13-b9d5-809d3edffaf1 | Address on File | Contingent | USD: 1.46313782 |
| 84667626-8372-4fa4-a489-6179f17545cf | Address on File | Contingent | BCH: 0.00000338, ETH: 0.00004347, ETHW: 0.00004347, NEO: 0.15078937, USDT: 0.00006241 |
| 976db444-56f9-4364-8634-5766b9cd3f9c | Address on File | | USD: 0.00000014, XDN: 33217.07357581 |
| b03584d3-1d96-404d-8fee-73b6fda6447d | Address on File | Contingent | XDN: 33217.07357581 |
| 155fdee2-8bf0-4478-8ebc-f86e2f2e0042 | Address on File | | ETHW: 0.71202379, USD: 0.00403975 |
| 0561ffff-e67d-4a2b-9961-1f3ae2e7eefc | No Address on File | Contingent | BCH: 0.00005245, BTC: 0.00005245 |
| 1e447b60-f978-476d-952f-3f9fb2e0bb9c | Address on File | Contingent | BTC: 0.00000002, NEO: 0.15956007 |
| b7148f73-dbbe-466f-8e4f-2959fd936320 | Address on File | Contingent | BCH: 0.00050027, BTC: 0.00000001, ETH: 0.00001271, ETHW: 0.00001271, USD: 0.35017063, USDT: 1.02904609 |
| fe2b9cd4-b983-4545-b68f-3157b5138d27 | Address on File | Contingent | HIVE: 2.5613249, STEEM: 2.5613249 |
| f0d66282-3812-4afd-9880-32cc01496e25 | Address on File | Contingent | BTC: 0.00000003, USDT: 1.45610434 |
| 259b7001-5791-4937-9332-9499e6144072 | Address on File | Contingent | BTC: 0.00000212, USD: 1.40383921 |
| c8aa7982-5fee-45a0-a29d-a36d77a6e3f4 | Address on File | Contingent | ETH: 0.0000001, ETHW: 0.0000001, USD: 1.46254412 |
| 6863af87-0880-4b43-82c8-79378930cb24 | Address on File | Contingent | FLR: 52.05349407 |
| 25e04c73-bd3d-4d54-a070-d54f4c8091a1 | Address on File | Contingent | BLK: 1.07883997, BTC: 0.00004236, CRW: 0.09346701, EMC2: 0.989, FIRO: 0.0093573, PINK: 14.57677394, POT: 2.5, SC: 51.81447046, STRAX: 0.11063352, THC: 1.428703, XDN: 101.87139016 |
| de2a51f0-72ec-4da8-9cb3-f493f3333dd8 | Address on File | | BCH: 0.00233401, POT: 67.35023758, XDN: 14971.36943773, XRP: 1 |
| c96555cf-91ec-4e66-b5e7-1fbe40a94644 | Address on File | Contingent | BCH: 0.00356121, BTC: 0.00000126, VTC: 0.10447582, XLM: 11.38251238 |
| 2b1ef6af-a082-42a7-abeb-fbcdf623d888 | Address on File | | BTC: 0.00000002, DOGE: 20.13551926 |
| 30a3f66b-382c-4fb1-8a65-3357356b220f | Address on File | Contingent | BTC: 0.00005264 |
| 9df76f16-2bad-4fcd-9298-8656c9e67ab9 | Address on File | | ETHW: 0.28462721, USD: 0.00950177, USDT: 0.0000015, XLM: 9.71705471 |
| d0726b26-066e-406e-91d7-0613a940e7c4 | Address on File | | BTC: 0.00000085, DOGE: 8.89423077, ETC: 0.04326215, USD: 0.00000002 |
| d3d17cc5-7e44-4949-8db1-21813cd952bd | No Address on File | Contingent | DASH: 0.035 |
| eff6c657-d554-4615-854d-86428dfcc94b | Address on File | Contingent | BTC: 0.00000051, XLM: 16.17874497 |
| 4fa7b1b3-0e42-400f-ad27-54b930f1b23c | Address on File | Contingent | BCH: 0.00000009, VTC: 12.65721637, XDN: 62.359594 |
| dcc83396-bc22-4417-8206-6b9fc463bbb7 | Address on File | | LBC: 158.92057004, USD: 0.00000089, USDT: 0.00000001 |
| 69538443-962b-42ee-8253-50950051f8ca | No Address on File | Contingent | DOGE: 20.138073 |
| 890d60cd-6b8f-42e8-9d76-276124d2f552 | Address on File | | USD: 1.05941394, USDT: 0.40090179 |
| 700366d1-1255-436c-9580-f61b8e62789c | Address on File | | BTC: 0.0000001, DGB: 0.0043054, ETH: 0.00000001, ETHW: 0.00000001, HBAR: 22.62, USD: 0.2194908 |
| bb7511a2-980b-4d27-b08c-74e91d3bf907 | Address on File | | ETHW: 0.01834379, NXS: 20, USD: 0.00830984 |
| 7353ecd7-6f00-4d25-ac4d-1c3bc2df67d0 | Address on File | Contingent | USDT: 1.4560702 |
| c2cacb83-1987-401b-a470-f62b0ef5a0ac | Address on File | Contingent | ARK: 4.8, USDT: 0.1174125 |
| 305e602f-288a-400c-b312-4469528942a5 | Address on File | | ETHW: 0.00718836, USD: 0.00939389, WACME: 43.3273943 |
| 46051267-e23f-4e10-89dc-46c93d4b5daa | No Address on File | Contingent | BCH: 0.00005241, BTC: 0.00005241 |
| f960285e-0ae3-4d39-85c5-3e98320d6802 | Address on File | Contingent | PAY: 136.61232052 |
| 0add3457-83ce-49df-8fed-7f87e4b3d178 | Address on File | | XVG: 769.31030271 |
| f64a84dc-4d1f-4095-8fb9-b2ed6a921f08 | Address on File | | BTC: 0.00001065, FLR: 13.46308477, XEM: 25 |
| 88af9490-99bb-4e44-be95-f7a595277084 | Address on File | Contingent | BTC: 0.00005208, ETH: 0.00000799, ETHW: 0.00000799 |
| 72b4cb2a-2613-4d13-9c5c-d3bd2767a4af | Address on File | | DOGE: 20, USD: 0.00959452 |
| 7f5c6d8e-c35e-49ec-81b8-feef3ecebbbe | Address on File | Contingent | CELO: 2.86579803, USD: 0.00000001, USDT: 0.00287585 |
| 288fdf0f-f46c-4e90-9098-a3b0a25bc28a | Address on File | Contingent | BTC: 0.00000003, EMC2: 54.70221393, FLR: 0.01551728, XRP: 0.10269883, XVG: 480.54065737 |
| 9f02c2a2-498a-4085-ac1c-71a1f7060145 | Address on File | Contingent | NEO: 0.00000003, SC: 100, XLM: 12.41964041 |
| d5550df3-b68a-48d2-aaa4-60489c0cd756 | Address on File | | RDD: 2525, XVG: 237.662 |
| dadbef75-31ab-4bc2-8286-bd2c391f18f3 | Address on File | Contingent | ETH: 0.00031551, ETHW: 0.00031551, USD: 0.87595613 |
| aa163eb1-bdb6-4b13-9e78-5fcf2d1eb348 | Address on File | | GRT: 3.34766678, USD: 0.12402846, USDT: 0.94104501 |
| 42bb549a-b051-4f4e-9d17-5d93dfd2abb2 | Address on File | Contingent | BTC: 0.00000002, SC: 417.40481928 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 1da68c40-761e-44f1-ba05-1eec808115ff | Address on File | | USD: 1.46139595 |
| 01572da4-3ce6-4921-bfc4-8bd758b40654 | Address on File | Contingent | ETH: 0.00078737, ETHW: 0.00078737 |
| 93fefb22-abc5-4aea-814a-df1608ea19a7 | Address on File | Contingent | FLR: 51.68819253, USD: 0.00878564 |
| 18732433-8084-48fb-9df1-ca8c89c89045 | Address on File | Contingent | ETH: 0.00077038, ETHW: 0.00077038, USDT: 0.03125594 |
| 266f47a1-3958-462d-b623-086d8d6098e2 | Address on File | Contingent | BTC: 0.00003832, DOGE: 0.00000001, USD: 0.3966057 |
| f6da41fc-4017-40ae-a10f-84282e7c5dfd | Address on File | Contingent | USDT: 0.00756476, XLM: 16.24073164 |
| 5b77b218-cd54-4d49-a483-6d6581fd8c8a | No Address on File | Contingent | KMD: 4.98 |
| ecb71e40-210a-4bc5-8943-415b5bfed1eb | Address on File | Contingent | ETH: 0.00078725, ETHW: 0.00078725 |
| ea35a0a0-9493-4574-b2da-29ca5dc20330 | Address on File | Contingent | BCH: 0.00000014, BTC: 0.00002662, NEO: 0.07872266 |
| 570af3fa-c92a-43e5-85c3-3977b77b7e5a | Address on File | Contingent | USDT: 1.45513148 |
| a199e43d-265d-43cf-87da-90080a45d7ba | Address on File | Contingent | BTC: 0.00000011, NEO: 0.15906786 |
| 808bbe41-7d57-4817-8b1b-a85ce7ee99ad | Address on File | Contingent | FIL: 0.32133379 |
| fe46ebbb-c184-4784-a8df-d6b9ec00edf1 | Address on File | Contingent | BTC: 0.00000006, ETH: 0.00000033, ETHW: 0.00000033, NAV: 37.0174965 |
| 831e9987-fe2f-466d-a06a-be6d236a3512 | Address on File | | USDT: 0.00000001, XLM: 16.32127798 |
| 90a086fb-6ac5-4105-a9cd-148a1fc2270b | Address on File | Contingent | BTC: 0.00000002, NEO: 0.15932297 |
| 7d5f0666-b8cc-4c9c-8c5a-533c2234ba93 | No Address on File | Contingent | BCH: 0.00005237, BTC: 0.00005237, USDT: 0.00000205 |
| cf688319-68ad-40d9-a200-7a6961353c78 | Address on File | | USD: 1.46070979 |
| 85533dcd-fa1a-4cea-ac88-6f9473845c46 | Address on File | Contingent | USD: 1.38595074, USDT: 0.07444283 |
| c361fb9a-134f-4574-ae38-7a5111b48dd5 | Address on File | | BTC: 0.00000006, SIGNA: 1326.34772593 |
| 68fdbb6a-1afd-420f-96ba-409a0ab48c33 | Address on File | | BTC: 0.00000057, USD: 1.21196419, WAXP: 4 |
| 58e6a469-4f94-4967-a4e3-62da7af012c9 | Address on File | Contingent | USD: 1.46046442 |
| 227621a4-38ac-4da4-a5eb-7c20cfb5dcd5 | Address on File | Contingent | BTC: 0.00005257 |
| ee84715b-c252-419f-b2bc-75a31ed7c880 | Address on File | | ETH: 0.00071177, ETHW: 0.00071177, USD: 0.001621, USDT: 0.13721348 |
| 02ebdeb8-57a4-4b4a-9ef7-15adf9b2873d | Address on File | Contingent | USD: 1.46038586 |
| f4927dfe-1c0e-41c3-b447-eece02d229a3 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00078414, ETHW: 0.00078414, USDT: 0.00381743, XLM: 0.00908981 |
| cc1a0987-3ab2-4aed-8389-d7df2df7099e | Address on File | | LTC: 0.000774, NXT: 500 |
| 77c51d41-10e0-4369-b29c-33b7f668c08a | Address on File | Contingent | USD: 1.4602424 |
| 962683af-2440-42ad-b90f-ff2b22b2064f | No Address on File | Contingent | BCH: 0.00005235, BTC: 0.00005235 |
| 0ea19361-67b5-408e-b99f-c594f35c25ba | Address on File | Contingent | BNT: 0.50525368, ETC: 0.01, LTC: 0.00000546, SC: 0.00307836, STRAX: 1, USDT: 0.57433043, VAL: 0.00153255 |
| ba2bc2b0-4373-4e80-ab49-a98a293426cb | No Address on File | Contingent | DOGE: 20.11099173 |
| 4fdcf448-ea0d-4fbd-9fb5-5b1bd50344e9 | No Address on File | Contingent | ZEN: 0.18315464 |
| 55fad9ff-1f0d-4fab-bc63-c34b9604873c | Address on File | Contingent | BTC: 0.00005255 |
| bee7794c-f272-4230-9540-3b427c48a103 | Address on File | Contingent | BTC: 0.00005255 |
| 2a523e63-c954-46d5-addf-2d4049d2d863 | Address on File | | IOTA: 8.08302331, USD: 0.0016412 |
| 700f765f-6b3c-4154-b76a-36dff9529df0 | Address on File | | BCH: 0.00590103, BTC: 0.00000073, ETH: 0.00000082, ETHW: 0.00000082, USDT: 0.00354918, XVG: 408.95950327 |
| 32f6bf64-1532-42c0-84ba-3219245ac9fc | Address on File | Contingent | BTC: 0.00005144, USDT: 0.03044962 |
| 0713c22c-e1fd-4cb6-8825-1ee041e028b3 | Address on File | Contingent | BTC: 0.00005254 |
| 0e1628be-26d9-4a9a-83c7-141e38d31602 | Address on File | Contingent | BTC: 0.00005238, THC: 2 |
| 5b06eee8-aeb5-46f3-bc8f-978471c274cf | Address on File | | USD: 1.45940298 |
| 342d20b8-ce1b-4670-929c-953714fb7eaf | Address on File | Contingent | BTC: 0.0000066, USD: 1.27604235 |
| 19b25677-0233-4f1b-a2c0-8c9070d514ae | Address on File | Contingent | BTC: 0.00000001, RDD: 3647.69133636 |
| c8f28533-7ae9-42ec-8cae-1e8b468bdd03 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00005253 |
| 60cbea99-f31f-437e-8197-576ea61eaa27 | Address on File | | USD: 0.0013346, XLM: 15.03606446, XVG: 59.08508736 |
| a806cf99-4ff8-4b73-b4be-cb675572adcc | Address on File | Contingent | USD: 1.45926282 |
| c1bee0c5-4894-41fe-a121-c6ad88e615c8 | No Address on File | Contingent | DOGE: 20.1 |
| c1bf1061-4f99-4ba2-8e79-067e871c9ba6 | Address on File | | USD: 1.45921671 |
| aa3078f5-cf5d-406b-9680-ebe39da248d9 | Address on File | | USD: 0.11017218, USDT: 1.34359878 |
| a81ec703-b802-414d-aed8-b2b757bce8e0 | Address on File | Contingent | BTC: 0.00005212, ETC: 0.00004483, ETH: 0.00000001, ETHW: 0.00000001, USD: 0.00008855, USDT: 0.01021615 |
| 7759386d-8ae3-47cf-9cac-392d9d7f16ab | Address on File | | USDT: 1.45326792 |
| ba4f8ba2-8919-4e56-9fda-ccf589331019 | Address on File | Contingent | LBC: 158.2765518, USD: 0.00291989 |
| 81183ff4-aad0-40ce-a1d9-b89e070c3c5c | Address on File | Contingent | BTC: 0.00000154, RDD: 2009.719375, XDN: 500, XVG: 310.71419026 |
| de675cab-4fe2-456b-b234-2d86d383af35 | Address on File | Contingent | ARK: 3, DASH: 0.00067736, GAME: 5.08336664, PINK: 100, RDD: 140, SC: 130.993 |
| 6a276759-7752-4246-bbc5-fd1dc2de1c1d | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00000628, ETHW: 0.00000628, LTC: 0.01858127 |
| 3e0b627e-ba58-4d06-874c-0f5f69f5a0e1 | Address on File | Contingent | BAT: 6.82 |
| 520ea918-fe54-431b-bb36-a3c709aba426 | Address on File | Contingent | DGB: 53.11834367, USD: 1.03385 |
| cafed764-bbdf-41bc-b622-329377aa9003 | Address on File | Contingent | BTC: 0.00000028, USDT: 1.44522042 |
| a2d2a931-7262-4e71-ab7a-26c52f16ee6d | Address on File | Contingent | BTC: 0.00000001, USDT: 1.45263924 |
| 60d1aee8-6410-4523-afaa-f731c94edcbd | Address on File | Contingent | USD: 1.45871238 |
| 58722208-b1a6-49a6-92e5-d83d3dc0139c | Address on File | | BTC: 0.00000855, USDT: 1.21628029 |
| 0a86bc60-73a9-46d1-85f1-659c6e2ca59b | Address on File | Contingent | BTC: 0.00000019, ETH: 0.00078309, ETHW: 0.00078309 |
| 63a842b5-2d92-45f7-a243-5e2cec321ec9 | Address on File | | BTC: 0.00000001, ETH: 0.00000189, ETHW: 0.00000189, RDD: 1000, TRX: 0.00835589, XVG: 554.895 |
| beaa5ab6-f4ed-4fda-ad07-050de99d5fe3 | Address on File | | USD: 1.45861466 |
| 635a55c9-4913-42a9-b8ab-c5b50db1f043 | Address on File | Contingent | BTC: 0.0000343, ETH: 0.00025277, ETHW: 0.00025277, FLR: 0.01274124, USDT: 0.00000001, XLM: 0.00034006, XRP: 0.084326 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 2535a020-173b-48ca-945b-6275ff00db1e | Address on File | Contingent | BTC: 0.00004165, FLR: 10.727745 |
| be1ffc46-f699-4f1f-9b57-617e36464d35 | Address on File | Contingent | BTC: 0.00001607, XVG: 532.66021812 |
| df47ffb5-0916-4ed0-8dc0-69cc130dae3b | Address on File | Contingent | LTC: 0.00000546, USDT: 1.45224394 |
| 4fbbe7d5-3c28-487d-84ef-7758b9b44afd | Address on File | Contingent | BTC: 0.00000004, NAV: 36.98714401 |
| 3d3f11fb-4242-440e-a7e2-d622bc695cb5 | No Address on File | Contingent | XLM: 16.29429429 |
| 8d4a994d-965c-40ec-b309-2e08268f281a | Address on File | Contingent | BTC: 0.00000822, USD: 1.22984357, USDT: 0.00004835 |
| b8d1577b-6d6e-4b09-be56-2fb5cd407e17 | Address on File | Contingent | BTC: 0.00003989, SC: 100 |
| 30dbe736-5336-41bd-b9ab-e5708ad2b11d | Address on File | | BCH: 0.0013212, BTC: 0.00004719 |
| a629be78-9663-4a07-9478-d9039213ef71 | Address on File | Contingent | BTC: 0.00000004, NEO: 0.005, POT: 0.00000004, RDD: 3527.21125985, USDT: 0.00003199 |
| daacc92f-3741-4f79-9561-d735d57be92d | Address on File | | BTC: 0.00000001, ENJ: 1, ETH: 0.00055595, ETHW: 0.00055595, TRX: 1.16551023, USD: 0.0007651, USDT: 0.00029762 |
| d67e89c0-400d-4a53-9638-df9457bc141d | Address on File | Contingent | DGB: 0.01940299, FLR: 0.05513303, RDD: 3249.23952128, XRP: 0.36488981 |
| 974dc798-4c6d-4ea1-8b52-9abf8a27bbcf | Address on File | | BTC: 0.00000007, USD: 1.45583602 |
| 3f0b21a9-22ef-4698-bc54-1fbbb64e95ab | Address on File | | ETHW: 0.71078108, USD: 0.00138687 |
| 9a8297d1-5586-45eb-b367-4789e8e597ca | Address on File | | BTC: 0.00000322, FLO: 1646.80670007 |
| 325bf6dc-73da-4da6-b992-dd10976b109c | Address on File | | ETHW: 0.01893264, USD: 1.41879162 |
| 893074f6-2253-445a-bc85-2fe26eaa3c3d | Address on File | Contingent | SIGNA: 1325 |
| 2347914a-8727-48a8-8337-4a71ebf6a5ad | Address on File | | BTC: 0.00005128, EMC2: 1.32151298, LTC: 0.00000546, USDT: 0.00000001, VIA: 0.63285619 |
| b429b0d3-fa6d-4ff8-9bbc-27f4ecc56cb0 | No Address on File | Contingent | BCH: 0.00096721, BTC: 0.00004758, IOC: 4.97765289 |
| 7d4fd6a3-67b7-428c-9ae3-e034885275d3 | Address on File | | ADA: 3.57665186, NXT: 50, USD: 0.00761484 |
| f446eb5b-5cc7-42cb-b866-520fbaaaeef6 | Address on File | | GRS: 1.4868841, LBC: 7.06108341, USDT: 0.00001023, ZEC: 0.02000345, ZEN: 0.02567847 |
| 6a55261f-01a2-474c-a0de-640e58c628b3 | No Address on File | Contingent | LTC: 0.0187219 |
| 46070604-becf-4df4-a745-748411fd42e3 | Address on File | | ETH: 0.00000064, ETHW: 0.00000064, PAY: 39, USD: 0.00311509, USDT: 1.03157341 |
| eee4b762-4d95-4970-b3d0-f3953bd40bbc | Address on File | Contingent | BTC: 0.00000066, PAY: 134.46938659 |
| 80b56120-65e7-4398-b167-c830712bc1ac | Address on File | Contingent | BTC: 0.00005245 |
| dfabd69e-6510-4abb-9a3c-7dd5c7ff7f3e | Address on File | Contingent | BTC: 0.00005245 |
| a829f413-0c91-4677-9dc9-c472e5e07389 | Address on File | Contingent | BTC: 0.00000001, REPV2: 0.23090559 |
| 486c1899-47aa-4423-bcfc-f3c3d04fe49e | Address on File | Contingent | DASH: 0.0023048, EMC2: 147.0557704, USD: 0.00782341 |
| 523a146b-7c4a-401c-bb34-e7fdc2ada3d1 | Address on File | Contingent | BCH: 0.00000007, BTC: 0.0000442, MEME: 3.95163324, USDT: 0.00137046 |
| 7c99c529-891f-496e-b684-46a8e6dce384 | Address on File | | DOGE: 20, USD: 0.00487886 |
| 72d1b083-782e-4dfb-92f3-d111e8b266ac | Address on File | | BTC: 0.00000001, ETH: 0.00000001, ETHW: 0.00000001, FLR: 0.00000001, USD: 0.00000001, USDT: 1.45070041 |
| f696055a-2978-4d6b-87a5-d36ced9570b8 | Address on File | | USD: 1.45668674 |
| fbebaf8e-c2b7-40ef-acd9-52190beaf7ab | Address on File | Contingent | ETH: 0.00076298, ETHW: 0.00076298, USDT: 0.04043622 |
| c434a526-4d8c-4074-8e12-9b5ef979904e | Address on File | Contingent | DGB: 182.07800481 |
| e223ff45-57b4-4d9a-9d90-97c567880960 | Address on File | | BTC: 0.00000912, FIRO: 0.68402687 |
| 09042cc4-3851-4451-82e5-d44b70dee47c | Address on File | | BTC: 0.00000011, FLR: 18.1314, IGNIS: 32.60439937, NXT: 65.20879873, OK: 100, USD: 0.00296276, XDN: 350 |
| 482f7fb7-63eb-4083-b9aa-2f14e6c42008 | Address on File | Contingent | BTC: 0.0000052, IOC: 20.72209807, LBC: 130 |
| 50c97c14-2f78-4ed3-ac3d-79f19f89c05b | No Address on File | Contingent | BLK: 0.403622, DOGE: 20 |
| 88cfb262-e798-441c-83aa-b319fff7008b | Address on File | Contingent | ADA: 3.97156557, USD: 0.00206667 |
| 9733d732-8e2b-46ad-aa38-0492d33d7599 | Address on File | Contingent | ATOM: 0.0643655, FIL: 0.00962488, MATIC: 0.23549097, NMR: 0.02158294, USD: 0.00000001, USDT: 0.00013149, XLM: 1.97947974, XVG: 23.99949583 |
| da3be40f-fec5-426c-b295-9198dd5376ae | Address on File | | ARDR: 3.08151222, NEO: 0.07047455, PAY: 30, USD: 0.00407771, USDT: 0.24226994 |
| 892ec3e4-d583-43e5-a997-840532efc2de | Address on File | Contingent | BCH: 0.00000076, REN: 0.00000002, USD: 1.42191324, USDT: 0.03428516 |
| 3aa18edc-e4d3-4100-9033-f9b0bb272852 | No Address on File | Contingent | XVG: 766.515746 |
| dbdf7bcc-9f6d-4dac-a1a8-99c7bf3ad01a | Address on File | Contingent | BCH: 0.00000835, BTC: 0.00000155, NEO: 0.15410258 |
| 1cc56a76-e294-474c-8871-753acf8bd121 | Address on File | | BCH: 0.00000037, BTC: 0.00000037, ETHW: 0.7057079 |
| f18f2033-2330-4cc8-be70-d938d920373f | Address on File | Contingent | BTC: 0.00000001, FLR: 0.33372194, SIGNA: 100, XEM: 8.85063247, XRP: 2.20868953, XVG: 58.52671936 |
| 5de4fe5b-4f92-42b6-ba9d-fa1e396a982c | Address on File | | DOGE: 20, USD: 0.00429385 |
| bd090cf3-f80b-43d4-ba7c-6901ab833fc5 | Address on File | Contingent | ADA: 3.84082438, USD: 0.04973832 |
| 038c2044-8368-4de8-9c1a-1973cddde91b | Address on File | Contingent | DOGE: 20, USD: 0.00417, USDT: 0.00001209 |
| 51b167b6-1c08-47ec-8d3a-deebe78e54fb | Address on File | Contingent | ADX: 2, BTC: 0.00000001, IGNIS: 50, NXT: 100, THC: 236.54820817, XDN: 2000 |
| 23e1f9e1-74a8-4529-af02-bc677faa3b17 | Address on File | Contingent | BTC: 0.00000004, WAXP: 25 |
| 637d5ad4-3e15-45e2-8220-3045a7419e61 | Address on File | Contingent | HBAR: 0.1, USD: 1.45057325 |
| c6107add-09b1-45be-9153-919ad761cdf3 | Address on File | Contingent | USD: 0.57067313, USDT: 0.88182037 |
| b095f7d0-df95-46fe-82f5-ef658886e28f | Address on File | | BTC: 0.00004875, ETHW: 0.04962565 |
| 4fa24691-4b90-4faf-9de4-e53c01ea0921 | No Address on File | Contingent | BTC: 0.00005241 |
| 9e0a6742-c3ec-4850-adc0-a37cf1c091a8 | No Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003, XDN: 33038.46954545 |
| 2a20ec96-a59e-4140-a6a9-612a0b05e1f9 | Address on File | | BTC: 0.00000002, FLR: 29.53179215, RDD: 1551.69926471, USDT: 0.00483039 |
| b4852d5f-92d9-4b92-940d-930b3e2c6084 | Address on File | | USD: 0.0018717, USDT: 1.44821298 |
| 144dd60e-dae2-47a0-ae60-fadec0457e88 | Address on File | Contingent | ETH: 0.00000004, ETHW: 0.00000004, XLM: 16.2649787 |
| f9b8865f-2f91-48aa-b85b-6e555f1464c8 | Address on File | Contingent | BTC: 0.00000001, DOGE: 14.81404007, XVG: 200 |
| bad2c07e-8057-4d54-ba8b-82f2e48cae6b | Address on File | Contingent | WAXP: 25.01327626 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 2fe1b01d-1f9a-42e2-b753-18a130eb4975 | Address on File | | ADA: 0.00327751, BTC: 0.00000046, DASH: 0.03450852 |
| 37f02ddc-02a9-4616-8e58-a92387feedba | Address on File | Contingent | BTC: 0.0000524 |
| 2afb70ca-c881-484a-adbd-a042f246939f | Address on File | Contingent | USD: 1.45558667 |
| 53923422-65d7-4120-afed-cb25fc47b1a9 | Address on File | | DOGE: 20.02245281, USD: 0.00195546 |
| db7d55e8-b04c-41cd-b9dc-c80b1e70ad72 | Address on File | | USD: 0.55497886, USDT: 0.89697462 |
| 4800bb72-37af-4998-8484-eed6a07c25db | Address on File | | ETHW: 0.710357 |
| 4bba63c6-013b-4e5b-987f-a2c595df598c | Address on File | Contingent | BTC: 0.00000064, USDT: 1.43196355 |
| 45bd9744-c111-4f39-beb7-75c523b4fcd2 | Address on File | | QRL: 9.8782, USD: 0.34827996, USDT: 0.16020639 |
| 12dcb4ff-fd87-4874-b3fd-1f19e9ad39d5 | Address on File | Contingent | BTC: 0.00000586, GLM: 0.9, TUSD: 1.05955198, USDT: 0.01435113 |
| a3691faf-f53e-4797-be06-e511bcaf0207 | Address on File | | ADA: 2.51033421, USD: 0.53604948 |
| 79c6b3aa-e83f-4713-945b-6ef486e0d04e | Address on File | | BTC: 0.00000099, IGNIS: 285.44536688, SC: 0.15020833 |
| 32298601-0b45-4634-b390-e28681feca46 | Address on File | | DGB: 0.89999, THC: 500, TRX: 0.657025, USD: 0.25455, XDN: 1100 |
| 8ef42eed-d4b8-43ca-819b-9c803319cfed | Address on File | Contingent | BTC: 0.00000766, FLR: 44.21278509 |
| 91551f7d-50d9-4b80-9784-ae5b03b5ffd1 | Address on File | Contingent | ETH: 0.00003819, ETHW: 0.00003819, USD: 1.38429661 |
| 96ab9e43-12a6-44a2-91bf-d028b7628bec | Address on File | | USD: 0.52369611, USDT: 0.00000008, ZEC: 0.0280954 |
| b6e9e679-30f5-408f-b127-ad7b41fbcdad | Address on File | Contingent | BTC: 0.00000002, NEO: 0.15870188 |
| e2696865-bc2e-4ef1-b34a-15847a4b51d9 | Address on File | Contingent | SNT: 60, USD: 0.00301292 |
| e7db170f-7c52-42b3-8805-7ada38d50be8 | No Address on File | Contingent | BLK: 0.271, DOGE: 20 |
| 04a374e4-e84c-49ca-ba3a-779421bc3a0a | Address on File | Contingent | WAXP: 25 |
| 1ae3d4b8-c994-4fe1-9ad1-95771b838e46 | Address on File | Contingent | WAXP: 25 |
| 9b9696c5-e7e2-4d19-aa13-6433d8d5689a | Address on File | | WAXP: 25 |
| d82a9802-8e44-423f-a87c-e274231cf301 | Address on File | | BAT: 6.40887359, GAME: 0.7651136, MUNT: 18.57998898, PPC: 0.156853 |
| c46ccca8-14a7-49a4-873e-d6a19b282c58 | Address on File | | USDC: 0.04949386, USDT: 1.39973787 |
| 51df77bc-478c-4d66-bc8b-efe5998211ff | Address on File | Contingent | USDT: 1.4491466 |
| 7c800fc6-161f-470d-9151-914efc75fefa | Address on File | | ETHW: 0.30970491, USD: 0.00686701, USDT: 0.81023198 |
| c025ae75-24c4-4c60-b964-17aac7205be2 | Address on File | | HBAR: 0.00000001, USDT: 1.44911945 |
| 5f93c54e-7611-49ec-b045-33981a58965d | Address on File | Contingent | KOK: 29.7, USD: 0.00547966 |
| 05b63b6b-2d26-47c3-8500-314cacf339a7 | Address on File | Contingent | BTC: 0.00000387, SC: 384.90815934 |
| 5d4a4ad6-c0b4-4354-9107-4c73dbd09206 | Address on File | | BTC: 0.0000004, ETH: 0.00000883, ETHW: 0.00000883, SIGNA: 1, USDT: 1.4204046 |
| 0055c173-0aea-468a-9cea-5432ff34fe2b | Address on File | Contingent | BCH: 0.00802812, XLM: 6.26193986 |
| 694f216d-5d9e-4f0b-808d-eba4f5a70719 | Address on File | Contingent | USDT: 1.44876402 |
| fbdd3cf8-81a1-43cd-9d55-96bde20a403f | Address on File | | BTC: 0.00000218, IGNIS: 131.50595285, NXT: 263.01190569 |
| 5ac6a1db-0adf-476b-8fd1-b59e88c6e4af | Address on File | | OK: 249.66980769, USD: 0.00640416 |
| 8da91fb9-91c7-4791-bc72-189b06601054 | Address on File | Contingent | USDT: 1.44864826 |
| be54825a-0e80-4c1c-97b7-583b96b76502 | Address on File | | EUR: 0.43709459, USD: 0.3452647, USDT: 0.62572961 |
| 4c15dee0-9da3-4203-8ec4-da804aa4310f | Address on File | Contingent | USD: 1.45438689 |
| 39ab9edf-0525-4ed7-9bf9-2e6d77c97a37 | Address on File | Contingent | BTC: 0.00005235 |
| 42e90f46-e1d6-4c2a-9dd3-cd6525b4d286 | Address on File | Contingent | HBAR: 26.53886581 |
| b36d8729-0878-44b1-adee-4189ce8075c8 | Address on File | Contingent | USDT: 1.44852649 |
| 0c7d01cc-68e0-4899-80a9-ee921d376699 | Address on File | Contingent | USDT: 1.44850201 |
| 049f62c9-be9c-49d9-8918-e047631d3b32 | Address on File | Contingent | USDT: 1.44841168 |
| e0976a88-7d9b-4ee8-9b0f-35117fc6cc3c | Address on File | | ETH: 0.00000314, ETHW: 0.00000314, FLR: 51.54152096 |
| d02bf04c-c1f2-4d4d-b14e-ba94e9a17134 | Address on File | Contingent | ADA: 2.39844335, BTC: 0.00000001, FLR: 0.18286884, USDT: 0.002709, XRP: 1.21029047, XVG: 25.72272727 |
| 66e6695a-3fe6-4231-8920-fd87a1ed4141 | Address on File | Contingent | BTC: 0.00005227, USDT: 0.00192521 |
| 59688789-3fbc-4e13-93f8-6bfab0154b16 | Address on File | Contingent | BTC: 0.00000453, USD: 0.00246722, XDN: 30095.11709018 |
| 7693478d-3e12-45ed-8a01-a06a50758571 | Address on File | Contingent | BTC: 0.0000014, LTC: 0.01817717 |
| 177f6fa1-247b-43f8-a88e-38d296a9cce9 | Address on File | Contingent | BTC: 0.00005233 |
| fa937535-a2a1-4c71-8763-2f8338df2628 | Address on File | Contingent | BCH: 0.00005145, BTC: 0.00005145, XDN: 424.38609867 |
| 04439cc1-559f-47cb-93b7-802b9d16a2de | Address on File | Contingent | USD: 1.45369897 |
| 89823fc3-6a3b-4e99-a7f4-368e477aa314 | No Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, DGB: 50, RDD: 1762.8675, REPV2: 0.01, SC: 10, XEM: 1, XWC: 4 |
| 06a835e8-e8ef-4dec-9136-15beca177768 | Address on File | | BCH: 0.0000151, BTC: 0.00000116, USD: 1.41973097 |
| 4aad36bd-1b4c-49ff-b04c-2e7177f6ccf8 | Address on File | Contingent | BTC: 0.00000001, DGB: 181.66390728 |
| 582f393a-7d5b-4b4e-ab16-e2abb50592ad | No Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, LTC: 0.01866655 |
| d23b7310-998c-4902-b4c0-a1b4a720a9ec | Address on File | Contingent | DOGE: 20, USD: 0.00151458 |
| bb9e938f-3e3b-407b-9507-78447e9665e0 | Address on File | Contingent | BCH: 0.00005211, BTC: 0.00005211 |
| 0997e0a2-1edd-484f-885f-072dcf2f850f | Address on File | | USD: 1.45345429 |
| 62be4399-ca67-4b0a-b125-b10b8a75251d | Address on File | | BTC: 0.00001101, USD: 1.14349881, USDT: 0.00395725 |
| 5b12bd72-9339-413e-9020-b96356f07b1e | Address on File | Contingent | BCH: 0.0004, BTC: 0.00005071 |
| 374847a2-f3ce-4c3e-a130-17fb52fc3c3a | Address on File | Contingent | SIGNA: 0.88775, USDT: 0.00112214, ZEC: 0.04377711 |
| a16ed69a-64c5-4f9c-944c-cfd363dfa235 | No Address on File | Contingent | BCH: 0.0000521, BTC: 0.0000521 |
| 72947505-ce8d-442a-9fd6-a115ccd6e4b5 | Address on File | Contingent | USD: 1.45313118 |
| 782b836f-1c16-45a7-8f53-24a2d0020c3f | Address on File | Contingent | USDT: 1.44729361 |
| f252b963-54b3-4356-b3b0-04c558a4ffeb | Address on File | | ADA: 0.07398914, SHIB: 0.00006403, SUSHI: 0.18045976, USD: 1.19711315, VAL: 0.03223615 |
| 23bbeaf3-19a6-4c5d-89c9-18f45ed9bf09 | Address on File | Contingent | USD: 1.00006338, USDT: 0.45106738 |
| 36cc8bc3-1bf6-4371-b104-31c755506a3b | Address on File | | BTC: 0.00000057, ETH: 0.00077431, ETHW: 0.00077431, USD: 0.00000001 |
| bcf0a4c2-a72e-4c8f-9c78-3eb8792b7103 | No Address on File | Contingent | BCH: 0.00005209, BTC: 0.00005209 |
| 7571e44c-4a16-4904-a019-86df8d9c6360 | Address on File | Contingent | FLR: 0.50716791, XRP: 3.35661612 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 5a867db9-e42a-44b5-a152-71c946f7f83a | Address on File | Contingent | FLR: 0.02402078, RDD: 1000, SRN: 20, XRP: 0.158978, XVG: 500 |
| d4b68e65-0cd6-4e14-8fee-a5786f1eea38 | Address on File | | DOGE: 0.89, LTC: 0.00018404, TRX: 0.820002, USD: 0.42815469, USDT: 0.88599352 |
| b36000a3-8df8-4533-a585-4255d6bc56ce | Address on File | Contingent | BTC: 0.00000004, LSK: 1.67551356 |
| 7166078a-c399-4ed4-a8f8-d00000072879 | Address on File | Contingent | BCH: 0.00500854, BTC: 0.00000068, LBC: 20.65404927, USDT: 0.00015295, XLM: 7.66321906 |
| 175dda5e-4eab-4e7e-9f72-9e9d9f0f3eaf | Address on File | Contingent | USD: 1.452737 |
| 8fd0cd5a-4134-481d-ade4-4e31e7d50fd1 | Address on File | | BTC: 0.00005229 |
| 0b1d294a-e497-4984-ab2d-7072880dceb4 | Address on File | Contingent | ETH: 0.0007827, ETHW: 0.0007827 |
| d07e189d-2dc7-46e4-9da8-4eef00627b1c | Address on File | Contingent | ADX: 0.0936038, ANT: 0.05763375, ARK: 0.05027477, BTS: 1.88102776, DASH: 0.00043562, DCR: 0.00382356, EXP: 0.05383684, GLM: 0.52762006, IGNIS: 0.68621578, IOC: 0.02726011, KMD: 0.04814766, LBC: 0.57310525, MONA: 0.21296009, MTL: 0.01105863, NXT: 1.37243156, OMNI: 0.00426992, PAY: 0.05829986, PIVX: 0.03220197, POT: 0.51135541, PPC: 0.07810924, QRL: 0.19001198, SIGNA: 10.35396729, SYS: 0.61449362, VIA: 0.07633821, VTC: 0.10072748, WAVES: 0.03416072, WINGS: 0.1636363, XLM: 7.87881811 |
| eab18cc9-d71e-46c3-86bf-7a197eedd598 | Address on File | Contingent | USD: 1.45253088 |
| d6f964d2-38dc-476c-8e52-552f47bb18bb | Address on File | Contingent | LTC: 0.01866005 |
| f491f8cb-abc7-4b77-83b9-fd081e4c6bc3 | Address on File | Contingent | BTC: 0.00000018, ETH: 0.00077991, ETHW: 0.00077991 |
| 55466b79-36f9-4eeb-a8eb-cf754b82a089 | Address on File | | BTC: 0.00000004, USDT: 1.44557435 |
| a9a58584-16b8-45ee-9362-11a7cea66e7e | Address on File | Contingent | SNX: 0.66636391, USD: 0.00601828, USDT: 0.00103841 |
| 8b8e967d-6638-4de6-90f3-3ab7bfd3e5fa | Address on File | Contingent | BTC: 0.00005228 |
| a63f43f8-ff9b-497c-8a85-3e7877e0c008 | Address on File | Contingent | ETH: 0.00026786, ETHW: 0.00026786, LBC: 7, VTC: 7.72581897 |
| 88c88c11-6a99-47fc-a66c-c8e6adabd0ca | Address on File | Contingent | FLR: 15.1095, USD: 0.00000047, VTC: 7.90736665, ZEN: 0.01455445 |
| f1bace5e-cf39-4a4f-a2b5-67781c93eb4b | Address on File | | ARK: 5.17218773, USDT: 0.00402121 |
| ec5f615a-304b-4c2d-9b73-7d73f2624800 | Address on File | Contingent | BTC: 0.0000074, ETH: 0.0000938, ETHW: 0.0000938, USD: 1.07257755, USDT: 0.00000172 |
| 70111320-ce79-4a20-8785-a0ab3f31a074 | Address on File | | WAXP: 24.952 |
| 388a152d-27e0-4bdf-98c9-ab0f1e6e2408 | Address on File | | USD: 1.45219861 |
| 32c3d26a-0710-4f8c-8fe0-51a860d1a768 | Address on File | Contingent | FLR: 0.50692184, XRP: 3.35498751 |
| 77329aaf-5f99-491c-a1ae-08551c67f28a | Address on File | Contingent | BCH: 0.00042619, BTC: 0.00005056 |
| 81009147-e839-4249-9942-39a726faa6fb | Address on File | Contingent | USD: 1.45206194 |
| 0510fd2f-ee39-4d3d-9864-8856d3d69cef | No Address on File | Contingent | DOGE: 20 |
| 1280d5bb-9127-42cf-927a-e3dcd9ff768d | Address on File | | DOGE: 20 |
| 1e420a9c-855f-42f3-bd2d-8d91e9a21312 | No Address on File | Contingent | DOGE: 20 |
| 25ef9630-6212-4453-a7aa-a981f8afc0f7 | No Address on File | Contingent | DOGE: 20 |
| 2744f9da-78d3-4a1c-a191-488aef91f7a3 | Address on File | Contingent | DOGE: 20 |
| 2b7193d6-98d7-4da7-a3d3-6f9430b530de | No Address on File | Contingent | DOGE: 20 |
| 35d0d57f-9090-46e3-97a6-a1a0e387e214 | Address on File | Contingent | DOGE: 20 |
| 5bd2b39b-cb05-4841-acdb-b39aced1e7d3 | No Address on File | Contingent | DOGE: 20 |
| 5d1b7037-7b7f-41b3-b245-3d3dfa089ca8 | No Address on File | Contingent | DOGE: 20 |
| 7d05f774-edd1-41ec-ace7-2a828b13ab8f | No Address on File | Contingent | DOGE: 20 |
| 7d6ba56a-4d72-41ff-b98a-feb68b54351d | Address on File | | DOGE: 20 |
| 8239bf04-b919-4f0f-8578-d3152a123652 | No Address on File | Contingent | DOGE: 20 |
| 89cf16cc-f864-4676-888e-ce4e15c189b9 | No Address on File | Contingent | DOGE: 20 |
| a0732f83-f86c-448a-9cd0-ca1e8f5ab394 | No Address on File | Contingent | DOGE: 20 |
| a0bd8040-cced-47b5-82d1-811f561f73cc | No Address on File | Contingent | DOGE: 20 |
| a7d2d464-b731-4e75-aea3-e4fb8acd1e9e | No Address on File | Contingent | DOGE: 20 |
| c1a8232e-3106-4c75-bd49-d610448108dd | No Address on File | Contingent | DOGE: 20 |
| f007adc6-b07c-4ae3-b46e-343ea7b941cb | No Address on File | Contingent | DOGE: 20 |
| fd3053db-93bf-4eb7-a023-9533f3b41a63 | Address on File | Contingent | DOGE: 20 |
| c37ba265-3d8a-45d7-bb9b-b8da55035d97 | Address on File | Contingent | BCH: 0.00278, BTC: 0.00004112, USD: 0.00000002 |
| 7ea58e4b-4146-462a-b13d-edf7874adcf1 | Address on File | Contingent | USD: 1.45195113 |
| 7883e5a4-3995-423a-b894-20cf49cbfdd5 | Address on File | Contingent | BTC: 0.00003004, NXS: 8, POT: 30 |
| 09373ba4-3f15-4403-84a6-e1435e60a4af | Address on File | | USD: 1.45192438 |
| 9c285de4-130a-471c-8b27-7d8c5830e610 | Address on File | | USD: 1.45176878 |
| 34adc960-c1e4-47e7-a313-85f021203079 | Address on File | Contingent | BTC: 0.00000001, FIRO: 0.1129216, USD: 0.00013179, USDT: 1.24771108 |
| 25238fab-6025-4bdc-9522-57fdc5de4860 | No Address on File | Contingent | BCH: 0.00853718, BTC: 0.00000002, POT: 20, SIGNA: 4, STORJ: 1.5 |
| b6c46325-2a0a-4c16-b2cd-d7de84311ee9 | Address on File | | USD: 0.00000003, USDT: 1.44588311 |
| 27440399-27c6-41cd-ae12-8120fab2e18c | Address on File | Contingent | BTC: 0.00000003, EMC2: 19.83943832, VTC: 11 |
| 6250ea3d-aa85-44cb-bdeb-12f371506a2f | Address on File | Contingent | BCH: 0.00000011, ETH: 0.00001177, ETHW: 0.00001177, EXP: 0.00000018, PTOY: 2.56825693, USD: 1.38878838, USDT: 0.00519557 |
| fc5de621-8848-4925-aa19-ad7fbb0d7acb | Address on File | | BTC: 0.00005225 |
| 8d8a81b1-4208-4237-bd95-e047ae9378b0 | Address on File | Contingent | FLR: 47.38497244, USD: 0.12002814 |
| 6becb833-f392-4680-b892-31c241fc4af9 | Address on File | Contingent | BTC: 0.00000884, OMG: 1.4 |
| 886c8d1d-82a4-445b-bba3-8efacdf8dfb9 | Address on File | Contingent | BTC: 0.00000278, NEO: 0.14994244 |
| 1102b6fa-2b9f-4899-8703-bb1a5c902fe0 | Address on File | Contingent | OMG: 1.60962073, USDT: 0.00240321, XDN: 1418.78022541 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 3d32478d-5a69-4b81-acd4-b387c808f1ff | Address on File | Contingent | ETH: 0.00012393, ETHW: 0.00012393, USDT: 1.2164629 |
| 58e68f4b-9570-41ce-8574-9d8f3d9d7545 | Address on File | Contingent | BTC: 0.00000008, DGB: 0.00081918, EMC2: 0.00000152, TRX: 0.37080966, XLM: 0.00850432, XVG: 748.85985172 |
| 7ec3fb2d-40d3-4184-a4c7-3f55c3546ea2 | Address on File | | ADA: 1.60207681, USD: 0.86453279 |
| 92ad2de8-38cc-49d0-9d2f-210e9d910cc2 | Address on File | Contingent | BTC: 0.00005222, LTC: 0.00000546 |
| e1f633fb-2dc9-40a6-b152-f4b630da5522 | Address on File | Contingent | BCH: 0.00000811, BTC: 0.00005149, POT: 11.62768014 |
| 45397089-71c5-49c9-a273-3376f43c77e1 | Address on File | Contingent | BTC: 0.00000008, PAY: 135.4 |
| d41327c5-a9db-457c-9126-4a218ad9898b | Address on File | | BTC: 0.00005223 |
| d029cd65-6dc4-4d7d-b684-ec706f929d0c | Address on File | Contingent | BTC: 0.00000002, FLR: 45.40164584, RDD: 0.2578873, USD: 0.00222203, USDT: 0.1716268 |
| ae45f3fa-d332-4540-b5b1-a814606aeea8 | Address on File | | BTC: 0.00005215, USD: 0.00218975 |
| 1b0914f6-2bbd-469a-945b-98446edcd25f | No Address on File | Contingent | BCH: 0.00005202, BTC: 0.00005202 |
| 22b12e01-8cce-465f-ae4f-9e10a42a46f2 | Address on File | | SYS: 11.98, USD: 0.00015067 |
| 2c5c51d4-428f-4e76-8442-d2e8fced8f86 | Address on File | Contingent | BTC: 0.00000001, XLM: 16.20811215 |
| 3551d62b-5792-449c-a437-b077c9382b1b | Address on File | Contingent | BCH: 0.00000005, HIVE: 2.54049149, STEEM: 2.54049149 |
| 1384d25a-13ac-45e5-9d55-4cb2b337f08b | Address on File | | BTC: 0.00000001, ETHW: 0.0100263, USD: 0.00000002, USDT: 1.42434762 |
| dbbf20e6-af99-4976-b576-80a27d6740d6 | Address on File | Contingent | BTC: 0.00000196, XLM: 15.6000156 |
| 8fde2181-b998-4b31-833b-64f9fcb7bc1b | Address on File | | BTC: 0.00001725, RDD: 2000, STORJ: 0.47805383, USDT: 0.02410518 |
| 7dd68e73-a2f7-4c17-94d2-8f8c51549121 | Address on File | | ADA: 1.85215997, ETH: 0.00041192, ETHW: 0.00041192, USD: 0.00779967 |
| d935ecff-217e-4ff2-a659-8876f2c6cd8f | Address on File | Contingent | BTC: 0.00000133, ENG: 456.00316558 |
| 31b35619-22ab-4d86-b60c-5c3e7a3c5531 | Address on File | Contingent | BTC: 0.00004915, TUSD: 0.00479786, USDT: 0.02386738, ZEN: 0.00704263 |
| 86224695-612a-40d5-af94-7298c246ce10 | Address on File | | FLR: 51.61681896 |
| 3ba970f5-43bd-406b-8a53-5b894f53f21c | Address on File | Contingent | BCH: 0.000052, BTC: 0.000052 |
| ea045797-3798-4b04-99f8-0137be7a3c36 | Address on File | | FLR: 30.219, IGNIS: 40.67725104, NXT: 81.35450207, POT: 100 |
| dd65eb3b-eda9-41e7-97d8-042b57d307e3 | Address on File | | USD: 0.00000007, USDT: 1.44454776 |
| 74f4dc4c-bced-4729-9ed2-48e5fb24f7e8 | Address on File | Contingent | LTC: 0.01863202 |
| b8402c1d-6042-4d50-86f5-254a96c9a6f7 | Address on File | Contingent | DOGE: 19.97570395 |
| 32e1e338-e703-44ca-b9ca-67fa070c97fa | Address on File | Contingent | BTC: 0.0000522 |
| 26d34ed9-ccd8-43b8-89cc-8da813fba093 | No Address on File | Contingent | BCH: 0.00005199, BTC: 0.00005199 |
| be5dc0e5-1a59-4bce-a5da-be9340938f75 | Address on File | Contingent | ARDR: 18.43807763, USDT: 0.00074493 |
| 62147cbe-fd78-458a-bf14-4523467214a3 | No Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003, SC: 414.0356619 |
| 27920a86-e177-491e-9660-464ccec7fb3d | Address on File | | POWR: 9 |
| c7a40e03-5134-4d02-83f6-7432f53709ac | Address on File | Contingent | BTC: 0.00005213, ETH: 0.0000009, ETHW: 0.0000009 |
| 115d681f-244f-47e4-92b7-613f8451a452 | Address on File | Contingent | BTC: 0.00005219 |
| 0c6d8d1b-c53d-46b3-95ab-15cdc199ac34 | Address on File | | BTC: 0.00000001, ETH: 0.00000019, ETHW: 0.00000019, FLR: 12.0876, VTC: 5.00891131, XVG: 279.95244437 |
| 1715ca22-ea1d-49c7-aeb8-256861c1b418 | Address on File | Contingent | ADA: 0.86283253, USD: 1.13372536 |
| 5c874fd8-b6f7-4fb3-ae04-b527d0c87fc9 | Address on File | | USD: 1.44965554 |
| a6d80b5c-64b3-4f40-b52e-e2ef05068363 | Address on File | | BTC: 0.0000036, SC: 275.0966383, USD: 0.00000001, USDT: 0.38525623 |
| 5ba44723-b1fd-42fd-96a1-d6b1ebad806b | No Address on File | Contingent | BCH: 0.00004485, BTC: 0.00004485, STEEM: 1 |
| 62ff4947-5cd3-479e-9327-4218e72fa1f3 | Address on File | Contingent | NEO: 0.15811405, USDT: 0.00041054 |
| 4ea1614e-a8aa-410f-8898-2c70da356237 | Address on File | | NEO: 0.15768708, USDT: 0.00414631 |
| 69d0c0fd-6320-4f14-bb28-27ca2cfdadbe | Address on File | | BTC: 0.00005217 |
| 5637e870-7432-46ca-af4b-634cc79d6c84 | Address on File | | DGB: 3.61747957, LTC: 0.01475968, USD: 0.00000001, USDT: 0.00075532, VTC: 2.34714321 |
| 6a9c37b7-a025-45d6-b536-eb962e9248f0 | Address on File | | GAME: 111.33487701, USDT: 0.00000001 |
| 664421f4-c12b-443d-b400-aeb0ef6b3ea3 | No Address on File | Contingent | DOGE: 19.96 |
| f10720df-0ba5-47a4-b744-17be89f62b2e | No Address on File | Contingent | DOGE: 19.96 |
| 2fea8e73-c780-423b-ae8e-29422611beef | Address on File | Contingent | BTC: 0.00000096, FLR: 0.00781503, SC: 400, XRP: 0.05172262 |
| e514935a-5f02-4750-9663-cb0c0a963507 | No Address on File | Contingent | BCH: 0.00000103, BTC: 0.00000103, GRS: 3.9732, RDD: 46.4464 |
| b4e739ff-2b80-4386-8c2e-5b227d6a3198 | Address on File | Contingent | FIRO: 0.82376799, RVN: 0.00059971 |
| 474a02b0-1304-4a16-aeae-afdfa03896cc | Address on File | | BTT: 1461379.063, PAY: 70, VRC: 500 |
| 500d3d27-c215-4c23-b79a-2103f6903739 | Address on File | Contingent | RDD: 575.70849333, SC: 210.03455104, USD: 0.00185636, XDN: 1251.54019813, XLM: 2.3030225, XMY: 743.03521326, XVG: 100 |
| 31217b52-4977-42d2-8d4e-2b914013df4d | Address on File | | NEO: 0.09348928, POT: 347.58552413, USDT: 0.00125943 |
| d53d7ae2-83b9-41fd-82f6-c8766ef74a9c | Address on File | Contingent | BCH: 0.00000028, BTC: 0.00004857, IGNIS: 19.92664846 |
| 55cb093d-b35b-4292-8063-ea9464366b69 | Address on File | | BTC: 0.00005039, LTC: 0.00000546, USDT: 0.04843218 |
| dc305c75-2cef-465c-9fd3-01459ab5ec49 | No Address on File | Contingent | BCH: 0.00001133, BTC: 0.00005211 |
| 63174374-b63e-4a1f-9bec-e3a7ca491780 | No Address on File | Contingent | BCH: 0.00000123, BTC: 0.00000123, LSK: 1.6326539 |
| 272dde64-4d1f-43fd-b1b1-541c94529d21 | Address on File | Contingent | BCH: 0.00025236, ENG: 458.27039908 |
| 1f17a463-6a9d-4623-a10a-43de12efe7a7 | No Address on File | Contingent | BCH: 0.00005194, BTC: 0.00005194 |
| 1979a5c6-3a23-4439-a092-4ece916d6a11 | Address on File | Contingent | USD: 1.44860571 |
| 4b6c23ca-6b8a-4e6d-9334-777e73a65399 | Address on File | Contingent | BTC: 0.00005214 |
| 52417b8e-373a-4cf6-80de-b4104b90006a | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000005, ETHW: 0.00000005, GLM: 6.66877016 |
| 1e3a68f9-8e2b-4881-b3d1-33c11bb7563f | Address on File | | BCH: 0.01259907, BTC: 0.00000158, USDT: 0.00120479 |
| ce811017-5bac-45d9-84a5-8a6ba4ca38d4 | Address on File | Contingent | BCH: 0.00051752, BTC: 0.00000004, USDT: 0.00000001, XLM: 15.52630376 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 57bb83e5-83a4-4610-88bc-689357947196 | No Address on File | Contingent | BCH: 0.00000193, BTC: 0.00000193, LTC: 0.01791458 |
| 2c174a71-6e23-4e83-a8de-a46181e524e5 | No Address on File | Contingent | XLM: 16.18171678 |
| 1bc64a2f-987e-4641-b389-9e371314dcf5 | Address on File | Contingent | BTC: 0.00005213 |
| 016a55a0-9903-444a-a840-8a1a2f055828 | Address on File | Contingent | USD: 1.44816156 |
| 0c8f8de6-61f3-411b-a497-b9e802d681ab | Address on File | Contingent | USD: 0.00005844, VTC: 12.559027 |
| 5ca47731-d12f-4cd6-8b5f-062641fc30d5 | Address on File | Contingent | BTC: 0.00004687, USD: 0.14597498 |
| 5a818cc0-1942-4a00-a4a2-6dd75aad7283 | Address on File | Contingent | USDT: 1.44225352 |
| 0b41e6f1-4830-4358-bb90-1788da520a28 | Address on File | | BAND: 1 |
| 22f4877d-c7fd-494d-b390-c0cb97424f05 | Address on File | Contingent | IGNIS: 289.5717049 |
| 48ba7add-dc9b-4bef-a519-597162c0dde7 | Address on File | Contingent | USD: 0.27499915, USDT: 1.16818294 |
| 5413ff38-33bc-448f-b393-53a6d791ec9b | Address on File | | USDT: 1.44200302 |
| 10631b31-2a8a-48d1-917f-980ea955ae0f | Address on File | | DASH: 0.00028286, OMG: 0.9975, USDT: 0.00019118, VTC: 5 |
| 4765d05d-fa29-477e-8654-369091b45763 | Address on File | | FLR: 51.3723, USD: 0.004147 |
| d2064edd-fa1b-4e69-a581-ccf0118876f4 | Address on File | Contingent | BTC: 0.00005178, ETH: 0.00000317, ETHW: 0.00000317, USDT: 0.00329506 |
| 822f62ac-479b-474a-b8ec-827434043e78 | Address on File | Contingent | QTUM: 0.33, STRAX: 1.25 |
| 57b22f5d-1faa-4886-8537-13ffa177a00e | Address on File | Contingent | NXT: 50, POWR: 8.04722724, XVG: 5.9 |
| b43d73b4-ee23-4262-be41-a4cc5d533575 | Address on File | Contingent | BTC: 0.00000024, ETH: 0.00000158, ETHW: 0.00000158, WACME: 43.33540695 |
| b1d283e1-0aa2-4f3f-acbf-bad57bf9ec3b | Address on File | | ADA: 0.00351499, BTC: 0.00001812, ETH: 0.00004626, ETHW: 0.00004626, LTC: 0.00006987, TRX: 0.101137, USD: 0.00548214, USDT: 0.83585144 |
| 84a5ad77-6a51-41e9-a9f3-14b4beb4d5d5 | Address on File | Contingent | USD: 1.44741069 |
| 452eab1c-bee0-436a-9f79-023d6fd8f09b | Address on File | | FLR: 31.27116469, USD: 0.0095432, XVG: 294.277465 |
| c2ab1e5e-1f6d-40df-b4cd-78e552eb572f | Address on File | Contingent | USD: 1.43358823, USDT: 0.01365917 |
| 277fe16e-bac8-4166-a91e-3f2c50ce45fe | Address on File | | BCH: 0.00025809, LTC: 0.01820876, USD: 0.00117045 |
| cedfe6cb-7c1c-48bc-8be6-578d0dc5f24b | Address on File | | FLR: 0.46334809, IGNIS: 6.5, NXT: 13, POT: 30, XRP: 3.06660111 |
| e2663d24-1477-47a4-a818-5f7b15fc053a | Address on File | Contingent | BTC: 0.00000172, STORJ: 4.54478965, USDT: 0.00013798 |
| 7eb47dd3-d449-4d4b-a3a6-7dfd101bd3f0 | Address on File | Contingent | ETH: 0.00076367, ETHW: 0.00076367, PTOY: 2.14840036 |
| 06e7e41d-422e-4e79-87dd-96feae2650bd | Address on File | Contingent | ARK: 5, BTC: 0.00000002, EMC2: 5.07079489 |
| 09791b68-3ef3-4e20-8fc6-c99a442efc88 | Address on File | Contingent | BTC: 0.00004956, ETH: 0.00003792, ETHW: 0.00003792 |
| 21b139e2-1b72-4ff1-a4b1-f959a2a997b7 | Address on File | Contingent | BTC: 0.00005158, ETH: 0.00000768, ETHW: 0.00000768 |
| fccab84f-6023-4401-912a-033f5a90f1c1 | Address on File | Contingent | BTC: 0.00000698, SC: 141.38797683, USD: 0.75837937 |
| 8a1e896c-4245-4c69-88c5-4e33dd55e3c9 | Address on File | Contingent | BTC: 0.00005208, VTC: 0.00204228 |
| bbaa9498-261a-46ac-89d9-8ef2e954ab70 | Address on File | | ETH: 0.00014346, ETHW: 0.00014346, IOC: 148.22161485, SOLVE: 15.13011633, USD: 0.00428781 |
| 681762c4-cfd8-4ec3-b050-b14b8b96ccde | Address on File | Contingent | ARK: 0.00002941, BTC: 0.00005127, OMG: 0.02635712 |
| 8c47f26f-9842-4151-8b3b-e5fedd2b3928 | Address on File | Contingent | BTC: 0.00005032, USD: 0.00000001, XDN: 1114.19952 |
| dc737624-0806-4786-b289-8df8d10668fb | Address on File | | USDT: 1.4411894 |
| 4ffdf1f1-1216-42c2-b0d7-e1057fce3ca5 | Address on File | Contingent | ETH: 0.00075076, ETHW: 0.00075076, PAY: 5 |
| 12cf2b0f-deb4-4bd8-97e4-17197ec101c9 | Address on File | | DGB: 0.92795167, ETHW: 0.7, USD: 0.00515644 |
| 85e69aa3-dfd8-4f84-af78-6b5524994699 | Address on File | Contingent | BTC: 0.00005208 |
| 348af6cf-e52c-431d-a58d-dd5b1f392a07 | Address on File | | BTC: 0.00000001, FLR: 7.57182658, LTC: 0.00000546, NXT: 440.4857487 |
| f1e183ee-b974-4395-a372-20bcd19d8e04 | Address on File | | ADA: 1.58983692, BTC: 0.00000592, ETH: 0.00002729, ETHW: 0.00002729, USD: 0.21001263, USDT: 0.24376761, XLM: 2.17567291 |
| 7981df34-7c7c-4cd1-b05e-459704e15ed6 | Address on File | Contingent | USDT: 1.44100922 |
| a1f2b19a-274d-4140-a3ee-3a01acbd0ba7 | Address on File | | SRN: 843.35560502, USDT: 0.01288335 |
| 66a14515-abd3-4f74-8eb8-832c836dc248 | Address on File | Contingent | BTC: 0.00000237, MER: 90.33118182, PAY: 129.04510869 |
| 72ebdcc0-1d70-4f43-883f-422af002fb64 | Address on File | Contingent | BTC: 0.00000008, LBC: 62, XVG: 460 |
| d82f0b6c-1421-4fa3-b58f-b58d4c83b639 | Address on File | Contingent | USDT: 1.44085001 |
| 09e867e3-15b9-450d-80cd-b745e57b39d2 | Address on File | | EDR: 85.79679762, GAME: 26.48771989, NEO: 0.06925128, USD: 0.00225888, USDT: 0.46044597 |
| 6575af48-d6f5-4095-a340-4dec0b745dc3 | No Address on File | Contingent | BTC: 0.00005207 |
| 5eca736c-967b-46f7-a35e-095f45b8ed8e | Address on File | Contingent | USDT: 1.44062725 |
| 987c938d-886a-41e2-b0b0-37ad529fdc43 | Address on File | Contingent | USD: 1.44631449 |
| e0a73e23-5f82-459c-a96e-949bffd0d8db | Address on File | | BTC: 0.00000007, USD: 1.4441157, USDT: 0.00024872 |
| 1e5f0045-4bff-44af-897c-ac99a37c0a6b | Address on File | | BTC: 0.00005206, ETH: 0.00000001, ETHW: 0.00000001, USD: 0.00000002 |
| 740bb871-c267-4194-b0b7-8eed6e5f045a | Address on File | Contingent | BTC: 0.00005206 |
| d4c02949-de14-439d-9269-3af57312f348 | No Address on File | Contingent | BTC: 0.00005206 |
| 33ceb775-7f17-4b96-a6ab-19249586b73f | Address on File | Contingent | ETH: 0.0007792, ETHW: 0.0007792, USD: 0.0000723 |
| 959a9f30-840c-41de-9a16-7f9ff7ce6a2f | Address on File | Contingent | USD: 1.44621427 |
| 1506457b-6945-40ce-8279-4674eac8073c | No Address on File | Contingent | BCH: 0.0000007, BTC: 0.0000007, XLM: 15.93947973 |
| af08161e-6513-40f0-b850-3dfcf9f65ec2 | Address on File | | GLM: 4.58521374, USDT: 0.00000018, XTZ: 0.49339464 |
| b0909141-9f38-44f1-a594-c58500e06736 | Address on File | Contingent | BTC: 0.00005205, USDT: 0.00005002 |
| 3470ce81-f141-4b9d-8162-c331eed93c9f | Address on File | Contingent | DASH: 0.03461063 |
| cb4313e9-24e8-467c-9527-fc1446cf9da8 | Address on File | | BTC: 0.00000001, ETHW: 0.70444637, USD: 0.00232153, USDT: 0.00000001 |
| eb4217fe-58b2-41cc-ac89-8ea515e1c647 | No Address on File | Contingent | BCH: 0.00005184, BTC: 0.00005184 |
| 2c9df188-c3ed-4037-828e-ff876fe87548 | Address on File | Contingent | USDT: 1.4401638 |
| 121d3b76-bdad-43ea-b637-c65e7f24340f | Address on File | Contingent | BCH: 0.00000196, QTUM: 0.56100224 |
| 126edb40-3bfb-4692-ac69-89bfbe4c2a20 | Address on File | Contingent | FLR: 44.99329574, SIGNA: 165 |
| 202ae138-1a3f-46d8-8144-a7dce060c401 | Address on File | | ENJ: 0.36666666, USDT: 0.04816873, XLM: 14.20079202 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 3988d828-f74e-4fc2-82a9-ab1cfaea7366 | Address on File | | NEO: 0.15773545, USD: 0.00007699 |
| f3494f70-6a3f-493c-9103-a7c4a4aad844 | Address on File | Contingent | BTC: 0.00004727, IGNIS: 12.5, NXT: 25 |
| fd9869a1-9f33-4c72-a640-7e5efadff65c | Address on File | Contingent | BTC: 0.00000036, USDT: 1.42991245 |
| b7d29a99-1b8c-4675-841a-5513377dac59 | Address on File | Contingent | ETH: 0.0007789, ETHW: 0.0007789 |
| e9a2ce2f-5032-47e1-a81d-4aa5b32ed95b | Address on File | Contingent | PTOY: 103.90625, USDT: 0.00125039 |
| 78afda3d-17a7-40d7-97a9-c179f09f28dd | Address on File | Contingent | SC: 413 |
| 0d22cea2-1c55-494f-9041-1cd2ff797c31 | No Address on File | Contingent | USDT: 1.43972587 |
| 6ad66785-ebfa-41e5-b5c1-5fa4c32540ec | Address on File | Contingent | BTC: 0.00005203 |
| f4a5b785-6b69-47eb-82d4-189091ec658f | Address on File | Contingent | BTC: 0.00005203 |
| c21adc37-3226-4828-9563-bf5c9c71d33f | Address on File | | USDT: 1.43964321 |
| e4ecdd25-c753-4f5a-9d94-7e4209a8a725 | Address on File | Contingent | BCH: 0.00000174, BTC: 0.00000015, IGNIS: 287.21043678, USDT: 0.00496664 |
| 3a56d6db-1541-425d-8eab-931260b07c17 | No Address on File | Contingent | BCH: 0.00005182, BTC: 0.00005182 |
| a30ee0a0-d608-4e30-b01f-2b07a5b69158 | Address on File | | ETH: 0.00039937, ETHW: 0.00039937, OK: 15.26501741, PAY: 4, STRAX: 1, XVG: 50 |
| 91bf6e91-608d-4440-834f-270401e72ab8 | Address on File | Contingent | USDT: 1.43949328 |
| ceae7c66-1974-4d5f-a65d-8b84d79b6d36 | Address on File | Contingent | DGB: 1.2, ETH: 0.00077335, ETHW: 0.00077335, USD: 0.00033265 |
| 189fd394-045a-46f7-8e8a-aa3edb44a4cc | Address on File | | BCH: 0.00114697, BTT: 511109.211, DASH: 0.01825721, RDD: 750, USD: 0.00838943, XMY: 6000 |
| 2ba7c146-3d0d-4cdd-bcf1-379dc0f4361d | Address on File | Contingent | USD: 0.00067139, USDT: 1.43873107 |
| 82be4e8f-4239-4893-9da8-5f0f03003a31 | Address on File | | RDD: 3612.86375249 |
| 58c4645f-1507-4014-aae5-15d98f1c7a5b | Address on File | | FLR: 0.1359855, USD: 1.05385321, USDT: 0.00169368, XRP: 0.9 |
| 90ab82ee-f4a1-47cf-9adb-b5b7eb81163f | Address on File | Contingent | BTC: 0.00005197, LTC: 0.00000546, USD: 0.00070637, USDT: 0.00019384 |
| 70845d2e-d7d9-4f68-81d9-8b5c28641712 | Address on File | Contingent | USDT: 0.10206965, XLM: 15 |
| 479acd35-a889-4a4a-90bf-02ddf9e6e981 | Address on File | Contingent | BCH: 0.01296489, BTC: 0.00000003 |
| 885fee12-ad7e-4f7b-a14b-9a791c6c8a34 | No Address on File | Contingent | BCH: 0.0000518, BTC: 0.0000518 |
| cbb183ca-e29d-43ef-986d-f1881c2df8ad | Address on File | | BTC: 0.00000008, FLR: 51.337326 |
| d3bbd104-de17-4887-8919-f9d16691b354 | Address on File | | BTC: 0.00005186, USDT: 0.00400003 |
| bfbc47f6-937e-42cb-a240-65eff27dacf3 | Address on File | Contingent | USD: 0.00348202, VTC: 12.5 |
| 6c0e4186-e8b7-4d99-b954-8011a8932704 | Address on File | Contingent | BTC: 0.00000029, FLR: 0.26089128, XRP: 1.72667053, XVG: 362.74634633 |
| 4a909d07-1582-4519-8c3e-c5a1b4bef6f4 | Address on File | Contingent | BTC: 0.00000008, TRX: 8.997, USD: 0.0471616, USDT: 0.75203239, XLM: 0.26725401 |
| 9a0e07fc-2846-43ea-acd7-b87fa94115e4 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003, THC: 656.25 |
| 7504eb83-cc5c-4d53-a048-d5aec22dca55 | No Address on File | Contingent | BCH: 0.00005179, BTC: 0.00005179 |
| f0a5166a-761d-45cd-ba5d-bf1b8f8a2de0 | Address on File | | USD: 0.00570448, WACME: 43.36 |
| ebe2b35c-cd8a-4b7a-a831-7ac7298252fc | Address on File | Contingent | ETH: 0.00077831, ETHW: 0.00077831 |
| 6f68ca25-6ac4-49f5-a81a-d3e10aeec704 | Address on File | Contingent | BTC: 0.00000001, CBC: 1031.22858798, LTC: 0.00000546, USDT: 0.00000028 |
| abd41a69-a76a-43e0-84eb-1f5a8bac1cdc | Address on File | Contingent | NXS: 19.78985056, USDT: 0.04307376 |
| a07f8bd5-17fb-425a-ab80-1d1a1109ba85 | Address on File | Contingent | NEO: 0.03721651, VTC: 9.56857757 |
| 5c87b45c-ecd8-42f8-b0e0-9955fab4078b | Address on File | Contingent | BTC: 0.00000018, ETH: 0.00077552, ETHW: 0.00077552 |
| ad48f5aa-bb8c-406f-a3a8-57b2c839c3be | No Address on File | Contingent | BCH: 0.00005178, BTC: 0.00005178 |
| 5e1e95b6-afc1-4064-9aa1-ddd7d6eecdd0 | Address on File | | BTC: 0.00000001, ETH: 0.00077533, ETHW: 0.00077533, USD: 0.00499843 |
| e292d567-1221-4dae-987c-997ee5dda965 | Address on File | | BTC: 0.00000458, NXS: 15, POT: 150 |
| 6b5f4ed6-dac0-45ce-93de-0fe9ab3d59d8 | Address on File | | BTC: 0.00001054, FIRO: 0.07791686, LBC: 3.22448729, MONA: 1.67978868, USD: 0.29068699 |
| cbeadc85-29aa-46fb-aeb0-66230d3e7bec | Address on File | | BTC: 0.00002484, USDT: 0.38270696, WINGS: 194.6 |
| 9a700c2b-4623-4297-a000-e831b233e178 | Address on File | Contingent | BTC: 0.00000175, ETH: 0.0000136, ETHW: 0.0000136, IGNIS: 274.03846154 |
| 667b1711-fc78-44a5-bd6f-d8fad3ce696b | Address on File | Contingent | POT: 200, RDD: 1000, THC: 300, XDN: 1000 |
| 1ea2ab65-d161-4f3a-aa2c-f2c7b101d2ee | Address on File | | XDN: 32785.55395316 |
| 0d43589b-f0f4-4448-86dc-36edc979500e | Address on File | Contingent | BTC: 0.00000003, STRAX: 3.02043682 |
| 18810020-ad79-417c-9cec-b92d56396a1d | Address on File | Contingent | BTC: 0.00005191, ETH: 0.00000094, ETHW: 0.00000094 |
| 0e452de1-28b5-44c1-883c-8462810e4dd4 | Address on File | Contingent | BTC: 0.00000012, ETH: 0.00077613, ETHW: 0.00077613 |
| 12dd64ec-c9e7-4e47-87c4-8dfbfbaac748 | Address on File | Contingent | BTC: 0.00005197 |
| fa97ac37-1de6-4cca-8d5e-cdd56dddbc69 | Address on File | Contingent | BTC: 0.00005197 |
| 3bb26aa0-4602-4285-a41e-a3825f665bd7 | Address on File | | BTC: 0.0000002, NEO: 0.15692214 |
| 8fc039e3-1508-484a-985f-d5e19848a759 | Address on File | Contingent | BTC: 0.00000655, NEO: 0.13767395 |
| 87d49990-d591-44be-8f2c-216e81703434 | Address on File | | ETHW: 0.077, LTC: 0.01652021 |
| effe0c3d-dc5f-45d2-83a3-50158416547c | Address on File | Contingent | BTC: 0.00000045, DASH: 0.03424497, LTC: 0.00000546 |
| e14ac030-8bd3-46ab-b320-a7320aa5b9c8 | Address on File | | USD: 0.63530199, USDT: 0.80511563 |
| d962d514-4325-496e-984d-4e3b9486c1d0 | Address on File | | BTC: 0.00000452, ETH: 0.00000029, ETHW: 0.00000029, FLR: 0.04600027, IGNIS: 0.14393894, NEO: 0.10020801, OMG: 0.1204081, POWR: 0.0065, STEEM: 0.8148214, XRP: 0.30444598 |
| 24b9b300-aee1-4a73-8f80-7e4d1df5da9c | Address on File | Contingent | BTC: 0.00003079, USD: 0.58809788 |
| 0b216607-7e48-4ae9-96ec-3558c6854b51 | Address on File | | BTC: 0.00000865, ETH: 0.00000001, ETHW: 0.32566731, USD: 0.43034478, USDT: 0.105056 |
| 46f570d5-70f4-471c-8da4-ab841e4b2567 | Address on File | | ADA: 0.0003426, BTC: 0.00005131, ETH: 0.00000254, ETHW: 0.00000254, USDT: 0.01296892 |
| ec1bbd7b-9d6f-406c-a57b-8fb73447c547 | No Address on File | Contingent | XLM: 16.12576732 |
| a86ee156-3c2d-4678-a3a3-c4f48cf989d2 | Address on File | Contingent | BTC: 0.00000011, THC: 654.63582023 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 2754f2d5-6818-4330-8a3b-4baa91bf2de3 | Address on File | Contingent | BTC: 0.00005195, USDT: 0.00000001 |
| 03fb442a-83bf-4052-a377-fdd0c5c0fe98 | Address on File | Contingent | BCH: 0.00005174, BTC: 0.00005174 |
| 45a043f9-c585-4ccf-9793-acd372c58128 | Address on File | Contingent | BTC: 0.00000007, NAV: 36.57820931 |
| f3c74fcd-3e10-42b2-a333-7d04df86ab4e | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000004, STRAX: 1.68522527, XLM: 7.11501111 |
| 6111a5c7-a1d5-41b8-a3df-06cf5f08f39f | Address on File | Contingent | USD: 1.44307004 |
| 42fea824-863a-4f67-ad3f-b89de743e64a | Address on File | | ETH: 0.0007775, ETHW: 0.0007775 |
| 70ff9236-a110-4eea-a945-1b03cc944afc | Address on File | Contingent | BTC: 0.00000007, XVG: 758.43982782 |
| 2e2f22de-ebf1-404b-a296-297a9575e1f8 | Address on File | | USD: 0.00330157, USDT: 1.43384901 |
| 6bff6e94-ada4-4d95-8150-76ccf92ef415 | Address on File | | SC: 410.65879503, USD: 0.00554876 |
| 2a8702ed-3a2f-4e66-8eeb-f884b059f2f9 | Address on File | Contingent | FIRO: 0.78, NXS: 1 |
| 86abf22f-4ee3-46a2-b06f-4ad9eea719cc | Address on File | Contingent | USD: 1.44281908 |
| 9a6ebe30-0d1c-4d12-ad31-a397833ea2cf | Address on File | | LTC: 0.01848771, TRX: 0.0077774, USD: 0.00316632, USDT: 0.00002653 |
| f2c5f8d2-7849-46ff-8765-a04ecf507b33 | Address on File | Contingent | MONA: 3.49252 |
| 8d21a3bf-4b5a-47b9-9e69-88dbd690dd76 | Address on File | | BTC: 0.00000014, DGB: 102.44824317, ETH: 0.00000013, ETHW: 0.00000013, NEO: 0.06753866, USD: 0.0000011, USDT: 0.00000036 |
| 251e1f87-2cc7-439d-b778-89eb448ac843 | Address on File | | DGB: 180.3370972 |
| 19a6fac8-6453-46f8-8244-dcae39df5220 | Address on File | Contingent | BCH: 0.0029, USD: 0.00193062, USDC: 1.11439668, USDT: 0.00000001, XVG: 0.00000001 |
| aeb83ca5-6bff-481d-8ec6-e75d1efbc543 | Address on File | Contingent | BTC: 0.00000046, NEO: 0.15601238 |
| a130add0-4307-491d-9ea8-7c320e6e5502 | Address on File | | DOGE: 19.76889729, USD: 0.007376 |
| a4d7e6f3-e873-47ac-b034-480f123909da | Address on File | Contingent | BTC: 0.00005098, XDN: 597 |
| abfbf583-e403-48e6-a8c6-c416b62856f6 | Address on File | Contingent | USD: 1.44241056 |
| 545dbc07-1392-4090-9ee2-c458dfdfcad0 | Address on File | Contingent | BTC: 0.00005192 |
| f75e2ec8-a28f-4bf7-80b0-7cfa901637ec | Address on File | | BTC: 0.00005133, USDT: 0.01630787 |
| 852d4a74-471e-4005-98b0-970898f29b94 | Address on File | Contingent | USD: 1.44228856 |
| 14ccc0cc-9e2c-4e8b-b6a9-2e75b45ca283 | Address on File | Contingent | BNT: 0.000001, DCR: 0.00000001, LSK: 0.33116798, STORJ: 3.7363298, USDT: 0.00485953 |
| 17f89d17-c2a4-4525-aabb-f7412ac2296d | Address on File | | ETH: 0.00000082, ETHW: 0.00000082, FLR: 27.99319036, USDT: 0.64768897, XRP: 0.00880679 |
| 196e62e0-b9ca-4e88-a446-65eba019ff8c | Address on File | Contingent | BTC: 0.00000002, KMD: 4.91351126 |
| 6126a20a-035c-4031-9b18-beb6af04c165 | Address on File | | BTC: 0.00003706, ETH: 0.00000125, ETHW: 0.00000125, USDT: 0.40859756 |
| 3c598516-a377-47b9-a5e2-6d81779d6613 | Address on File | Contingent | ARK: 1.9, BTC: 0.00001476, IGNIS: 100 |
| e4b53b36-381c-48fa-9e2d-21d7f77bcec9 | Address on File | Contingent | ADA: 3.31738604, BTC: 0.00000811, USDT: 0.00182666 |
| 1ced561b-af77-4915-a98d-8b2643b9d95a | Address on File | Contingent | BTC: 0.00001242, FLR: 0.16353152, LTC: 0.00807334, XRP: 1.08230928 |
| db9b2ebe-fc78-468c-8a69-670bb39fad47 | Address on File | | ADA: 0.02341139, BTC: 0.00000603, DGB: 0.87471706, ETH: 0.00000627, ETHW: 0.00000627, FLR: 0.938879, HBAR: 0.34947387, USD: 0.94360771, XRP: 0.60213005 |
| 7ac4f073-ceb8-4662-a933-713a5437611d | Address on File | | DTA: 0.08022059, EDR: 0.0008125, POWR: 0.23, SC: 401.3740638, VTC: 0.00000001 |
| 59bc5207-30e0-47a8-a76f-b5e0e5744232 | Address on File | Contingent | IGNIS: 135.45773152, NXT: 270.91546304, USD: 0.00595354 |
| 13d42220-f669-4469-a0df-6ef7bed3e853 | No Address on File | Contingent | DCR: 0.08796539 |
| 46cb5132-10be-4492-85c6-e8298504290d | Address on File | Contingent | USDT: 0.49853192, ZEC: 0.02839168 |
| e625fd79-5758-421f-b584-fb31a00dc919 | No Address on File | Contingent | BCH: 0.00795682, XLM: 6.2063258 |
| ea918ddb-1f73-4b97-98cf-a2eb440924ee | Address on File | Contingent | USDT: 0.00020707, XLM: 16.1053235 |
| a7e5ca8d-3ca7-4380-ada8-fac09082ef28 | Address on File | Contingent | IGNIS: 287.83495191, USDT: 0.00242288 |
| 93514485-942d-4e6a-96bf-3fe0775a5bca | Address on File | | BTC: 0.00000297, EUR: 1.2302938, USD: 0.00552239 |
| fcf46007-ee93-4418-b98f-970219293c00 | Address on File | Contingent | DOGE: 4, ETH: 0.00027993, ETHW: 0.00027993, XRP: 1.46762399, XWC: 0.04779443 |
| b801d93f-25c5-4cdb-9f19-a43b15925848 | Address on File | Contingent | BTC: 0.00005189 |
| 5fdfb433-050a-4ffc-911e-847ce51f831c | No Address on File | Contingent | BCH: 0.00000024, BTC: 0.00000024, USDT: 1.42912161 |
| a3eba5cf-bfe8-4d1b-a2ff-60e86bbd5b9f | Address on File | | ETHW: 0.70014405, USD: 0.00693449 |
| 88fe4be2-757e-420b-b785-8c2c55819bd5 | Address on File | | FLR: 4.53285, NEO: 0.075, USD: 0.62677355, USDT: 0.00000001 |
| ea3abc98-1efd-43ad-b6c9-dd5253bebf53 | Address on File | | ETHW: 0.0000478, MER: 4077.1055222, USD: 0.00665699, VET: 73.2 |
| a1ebf519-1cd2-4943-8587-7588fe4d8fcd | Address on File | Contingent | BTC: 0.00005188, USDT: 0.00000213 |
| e678bd24-317f-46c0-9950-746a69a711be | Address on File | Contingent | BTC: 0.00005188 |
| d82233b4-b0e3-4a9a-ba69-4845849b919f | Address on File | Contingent | ETH: 0.0001805, ETHW: 0.0001805, SC: 316.0714198 |
| f58e0bed-ff90-4ebd-8573-177f7cc48845 | Address on File | | ADA: 0.000004, BAT: 0.00879077, BCH: 0.00135786, BTC: 0.00000001, FLR: 0.44954735, XRP: 2.9752629 |
| 74447c8d-8468-4817-a2ae-b4bc3faa4a40 | No Address on File | Contingent | BCH: 0.00005167, BTC: 0.00005167 |
| 4b532c38-a110-46bf-b663-5e95485a59ca | Address on File | Contingent | BTC: 0.00000031, NEO: 0.15630904 |
| 911ad8cc-5760-4870-a6e7-4fb4d07241a9 | Address on File | | ADA: 1.02893197, ETHW: 0.36954683, USD: 0.0099963, XTZ: 0.32534412 |
| 4e9423c4-04eb-4b16-be1d-34810c9fb446 | Address on File | | BTC: 0.00000206, ETHW: 0.03342213, IGNIS: 263.08322439 |
| 71c491e1-8663-4323-b305-9359bf8c55e9 | Address on File | Contingent | BTC: 0.00000002, NEO: 0.15717739 |
| d6ba31bc-7237-47ce-a4d1-4325fb607639 | Address on File | Contingent | BTC: 0.00001213, XLM: 12.33542373 |
| 0a5f999c-3c52-4fea-bf93-76b2bf3398d0 | Address on File | Contingent | BTC: 0.00005187 |
| 931ff61a-60f7-4dce-bc8e-d63cc8a784d8 | Address on File | | BTC: 0.00005187 |
| 137909d2-8e8e-4674-9248-e39a57613bdd | Address on File | | LBC: 8.28318656, RDD: 2959.54468354, VTC: 1.56961141 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b40630c8-c475-4112-9654-0fddbcbae049 | Address on File | Contingent | BTC: 0.0000002, USD: 1.43529835 |
| 69b7b143-4206-46a9-acac-2da36e8f07e1 | No Address on File | Contingent | XLM: 16.09872272 |
| 20f57111-250e-4473-8adb-21dc943f8ad9 | Address on File | Contingent | ARK: 1.11263733, BNT: 1.43465422, PAY: 1.35962216, XRP: 1.15076888 |
| 1067bba5-9aba-448a-a782-e5eb0ca8a7d7 | Address on File | | USD: 0.00000001, USDT: 0.00000001, XLM: 16.09771807 |
| 0f13cae7-c60e-470f-a600-116800ae2120 | Address on File | Contingent | ETH: 0.00077627, ETHW: 0.00077627 |
| 47dc1c03-857d-4dd6-8d77-c0eaacb6f218 | Address on File | Contingent | VTC: 12.49541891 |
| 0fcd0fdf-92a5-4494-9bf8-bbc17c166ff2 | No Address on File | Contingent | BTC: 0.00000092, ETH: 0.00000385, ETHW: 0.00000385, WACME: 42.4298852 |
| 5854e0a9-a424-4c08-9c11-1901fe134d93 | Address on File | Contingent | OMG: 1.67241714 |
| 0d0bd967-5efa-441a-b132-fb00a6970c2f | Address on File | Contingent | BTC: 0.00000194, LTC: 0.00000546, USDT: 1.38074459 |
| 09d2df41-21a3-4c44-8486-0f262250bb94 | Address on File | | DOGE: 19.84173872 |
| 8c49e179-981e-45fa-a490-8668bfe39089 | Address on File | | ETHW: 0.61529437, USDT: 0.00490563, XLM: 1.95341835 |
| ffe5825b-b6f0-4104-9182-4e9be9b5420c | Address on File | | USD: 0.00786841, USDT: 1.42691746 |
| 0b415f16-177a-4890-be67-eb80f3f743a8 | Address on File | Contingent | BAT: 6.68025739, ETH: 0.00000623, ETHW: 0.00000623 |
| c30fe7d8-5984-4d60-9a57-4e18a9e8ab9f | Address on File | Contingent | LTC: 0.01850479 |
| c5eeb2b2-07ba-484b-a723-a634242d2dd6 | Address on File | | ADA: 2.95683571, USDT: 0.35618299 |
| 157c58b3-d151-4406-ae47-66deb0a90dda | No Address on File | Contingent | DOGE: 19.84 |
| 86871f16-03cf-43b3-ba18-02bd211c1a45 | No Address on File | Contingent | DOGE: 19.84 |
| e23c6b76-a4d4-4b0a-ab4b-2ac81b491f3e | Address on File | | BTC: 0.00004503, DOGE: 2.605269, USD: 0.00024995 |
| 4f5d54ac-da9f-4a02-a388-42387b5615f8 | No Address on File | Contingent | BCH: 0.00005164, BTC: 0.00005164 |
| f5f34468-7a30-4f77-a2d9-0cd4f29a6aac | Address on File | | IGNIS: 284.16555336, WACME: 0.585 |
| 8fb13243-6ecc-4d1a-a392-90af8ea334c4 | Address on File | Contingent | XLM: 12.83105963, ZEN: 0.03660674 |
| bd488bc6-3f5a-43b2-9d73-d74dcadcbe42 | Address on File | Contingent | USD: 1.44017085 |
| 9df71983-6949-4a23-ab52-15a317f20f7e | Address on File | Contingent | XLM: 16.09064389 |
| 7d616125-042f-4250-bae3-3cfb7330ccfb | Address on File | Contingent | WAXP: 24.74418198 |
| 5a117338-f01b-4e7c-a0aa-217acb13a1bb | No Address on File | Contingent | MUNT: 2600 |
| d041aaee-6d78-43ed-bd21-cc85f5a15a87 | Address on File | Contingent | DCR: 0.00088339, USD: 1.20247863, XTZ: 0.2443 |
| b62281ab-e38c-4a79-8054-e7fa98c506c3 | Address on File | | BCH: 0.00000126, BTC: 0.00005116, ETH: 0.0000067, ETHW: 0.0000067, FLR: 0.00033033, USD: 0.00000001, USDT: 0.00520573, XRP: 0.00218623 |
| 59b0434d-6a83-4a07-a7db-1cd77d233a33 | Address on File | | MYST: 6, USDT: 0.00002178 |
| 288315d6-b475-4927-a1f4-81120bca9928 | Address on File | Contingent | USD: 1.43998354 |
| 90e5e4b7-ddac-4dc4-9e4f-d3ec91f9555d | Address on File | Contingent | BTC: 0.00000001, DOGE: 9.87741567, FTC: 200, USD: 0.28260176 |
| 847261f2-3594-4b04-afdc-1c108e500f05 | Address on File | | BTC: 0.00000007, LTC: 0.0175, USD: 0.07579211 |
| 8da7dbce-99dc-4418-9d7b-2b1820a82f3d | Address on File | | 1INCH: 0.00285502, AAVE: 0.0000153, ADA: 0.01534683, ALGO: 0.00123412, ATOM: 0.004184, BAL: 0.00604743, BCH: 0.00099033, BTC: 0.00000001, COMP: 0.00163821, DAI: 0.00459598, DCR: 0.01141283, DGB: 0.01118094, DOGE: 0.00263164, EOS: 0.00137463, ETC: 0.00035564, ETH: 0.00000001, ETHW: 0.00535245, FTM: 0.01451337, GRT: 0.00000001, HIVE: 0.00121878, HNS: 0.00385144, KMD: 0.00376679, KNC: 0.00551366, LINK: 0.00000001, LTC: 0.00012929, MATIC: 0.00613809, MKR: 0.00000396, MONA: 0.00511078, NEO: 0.00053614, NXT: 254.76755262, REN: 0.02215172, RVN: 0.00427274, SAND: 0.00181408, SC: 0.06004362, SNX: 0.00048965, STEEM: 0.00056736, STRK: 0.00257411, TRX: 0.01486206, UNI: 0.00056721, USD: 0.00499379, USDC: 0.00378726, WAXP: 0.00520194, XEM: 0.00240835, XTZ: 0.00231085, ZEC: 0.00517887, ZRX: 0.01357183 |
| 7b42ec13-f65b-437e-8328-b62e7fca5130 | Address on File | Contingent | BCH: 0.00043, LTC: 0.01788233 |
| 89881883-20b6-4777-ac71-fd2d3f40f195 | Address on File | Contingent | STORJ: 4.67606492 |
| 924db7e6-ed65-48dd-8abc-975386076744 | Address on File | | BTC: 0.00005045, ETHW: 0.0186144 |
| c06119f7-d1c0-4e39-bede-ef53582b5c02 | Address on File | Contingent | BTC: 0.0000103, USD: 1.15352701 |
| b2f25cac-af16-4e4b-a3d5-ee330e01f7aa | Address on File | Contingent | BTC: 0.00000022, WACME: 43.20078145 |
| 3c5fbc8c-4cf4-43ea-9e38-615d09bbca9e | Address on File | Contingent | BTC: 0.00005182 |
| 086cbbd4-425b-491f-8f08-cf9d59aa1407 | Address on File | Contingent | BTC: 0.00000005, USD: 1.42398784, USDT: 0.01411422 |
| 5b180b4d-9009-4aef-9361-a081dff3e9d5 | No Address on File | Contingent | BCH: 0.00005161, BTC: 0.00005161 |
| bd2a813e-a3b3-484f-be9d-d006131880d5 | Address on File | Contingent | XLM: 16.0838898 |
| 5b7ce242-6c4c-4680-815a-ddf66d32db6f | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003, SC: 411.03333333 |
| d6a0216a-80fb-427b-aefb-5a72e115367a | Address on File | | FLR: 22.67435353, SC: 200, USD: 0.1022758 |
| a992ed8e-8696-4e3b-8ac5-420dacf1f407 | Address on File | | BCH: 0.01291, XLM: 0.0165852 |
| 63f38e98-d626-43f3-a04b-d475b17afd8f | Address on File | Contingent | BTC: 0.00005181 |
| 846f3f7d-c93e-44e1-90da-84804dc4c355 | Address on File | Contingent | BTC: 0.0000518, FLR: 0.00008964, XRP: 0.00059327 |
| 8c0a13d8-656c-44f3-a943-af15005da91b | Address on File | | USDC: 1.43495235 |
| 51850105-86ee-4680-98fe-0ba7981172ab | Address on File | Contingent | BTC: 0.00000005, RDD: 3594.50042945 |
| 0317d2b2-38ca-40cd-a2b4-cf6216723c7f | Address on File | | USD: 0.00648686, USDT: 1.42692033 |
| 965b695a-8e1c-4450-ae2d-579b61780065 | Address on File | | HIVE: 0.00058096, USD: 1.43885727 |
| a535aa16-9eaa-45a8-81fb-591688116cb7 | Address on File | Contingent | USDT: 1.43333683 |
| 3a6a5590-6034-48ec-8eeb-77b2f4502790 | Address on File | Contingent | USD: 1.43897141 |
| ac4bf810-0850-4c0e-8f6f-8cf0b3e5608f | Address on File | Contingent | SC: 300, USD: 0.00895343, XVG: 200 |
| bd3d82b6-5b4a-45bd-8c27-eb001c3d1574 | Address on File | Contingent | GAME: 1, IGNIS: 50, OMNI: 1.08, XLM: 0.01 |
| 45b972fa-fed9-43ff-9c31-3469bb2e4f76 | Address on File | | ETH: 0.00077288, ETHW: 0.00077288, USDT: 0.00445626 |
| 2a08d1f0-5f34-4554-8154-6f8451c37e52 | Address on File | Contingent | USD: 1.43876756 |
| 1c6e2457-660f-48c2-a8d5-7413e83f0ed4 | No Address on File | Contingent | BCH: 0.00005158, BTC: 0.00005158 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 7b147d68-8bcc-4bc5-b08f-843ba4ad1e5a | Address on File | | TRX: 21, USD: 0.00016767 |
| afb9cfd4-58b0-44ac-a57a-4c5da87d267a | Address on File | | USD: 0.00468008, USDT: 1.42820611 |
| 93e66e05-b566-42eb-93aa-063c42b57a64 | Address on File | Contingent | BTC: 0.00000003, RDD: 3594.30988636 |
| 65b7949b-fe3d-4284-a4b6-654f0951b2ea | Address on File | Contingent | ETH: 0.00000228, ETHW: 0.00000228, NEO: 0.1565002 |
| 2350676c-6514-4ea2-9340-753b23c58381 | Address on File | | FLR: 43.18675903, USD: 0.2249923 |
| 6d9d7932-4e95-4b42-8b88-f0c77e0debac | Address on File | Contingent | BTC: 0.00005178 |
| 37d2edd5-b958-40a6-87ce-5e452a3e3d06 | Address on File | Contingent | TRX: 21 |
| 576e5662-996f-446f-ac0d-35e09d93273c | Address on File | Contingent | BTC: 0.00000042, SC: 407.66606335 |
| d97891d1-8562-4a0d-a2b8-b3f4e517d90a | Address on File | Contingent | USD: 0.00530134, USDT: 0.0005143, WAVES: 0.84052709, XLM: 0.4647079 |
| 0a378ec4-6304-4553-b50f-8988c3bb622f | Address on File | | USD: 0.0090272, USDT: 1.42373569 |
| 7edf493d-10d3-4c6b-8545-cf75ceeaa128 | Address on File | | ETHW: 0.032, USD: 0.00101557, USDT: 1.36637145 |
| a7f4ab56-294f-422a-be85-381ee598b5dc | Address on File | Contingent | BCH: 0.00005157, BTC: 0.00005157 |
| 29cee1e8-540c-44b2-9d1d-e3a5eb1ee29e | No Address on File | Contingent | BTC: 0.0000165, RDD: 2450 |
| 4e9d6488-40ca-4a9d-859d-a705d2cdb832 | Address on File | | ADA: 0.19351407, USD: 1.3674855 |
| fcbc4ae3-96da-4636-8d32-87cdc4c73243 | Address on File | | USDT: 0.00209279, ZEC: 0.04332447 |
| 06280fd7-e799-4cc6-8d02-4a67633dbc07 | Address on File | Contingent | BCH: 0.00000017, XLM: 16.07006747 |
| 9ebbe095-bbdc-4e5b-ab2f-25c31fe69858 | Address on File | Contingent | BTC: 0.00000722, USD: 1.13658464, USDT: 0.10071606 |
| a34cfbc6-3fba-4f9e-85f8-535ea4fab916 | No Address on File | Contingent | DOGE: 19.80999994 |
| 8903e6af-f9ea-4a65-8891-1bb2091d1b5c | Address on File | Contingent | BTC: 0.00000006, VTC: 12.45854466 |
| 868226be-b945-40dd-aed0-13d5af5e7b8e | Address on File | Contingent | BTC: 0.00000001, PTOY: 100.34273327, VAL: 0.02118 |
| 8d615ef6-7a78-4862-a131-38134e90387b | No Address on File | Contingent | SC: 410.84074772 |
| 34777dda-dbb3-4f40-934c-03fcf8f89db6 | Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000002, SC: 362.31053279, XLM: 1.89150969 |
| 924fd009-966c-49c9-8a58-fe5b1475c816 | Address on File | Contingent | USDT: 1.43220834 |
| 86ce5d3c-6bd0-4e42-babf-c0be385e2b9a | Address on File | Contingent | ETH: 0.00073781, ETHW: 0.00073781, USDT: 0.06826916 |
| bc6a8043-2aef-4d3d-b420-2559ad4fece5 | No Address on File | Contingent | BTC: 0.00000004, STRAX: 3.00696847 |
| fd41473c-2de8-4181-8a0b-8346c02653dc | Address on File | Contingent | ETH: 0.0007747, ETHW: 0.0007747 |
| 04694f63-f186-410b-87fd-56845c8db327 | No Address on File | Contingent | BCH: 0.01290891 |
| c1d144f9-d253-4680-b2a8-9e9c3d5cbf68 | Address on File | Contingent | ZEC: 0.04336862 |
| de9cd106-690a-443d-92b1-4cd0f2282b7f | Address on File | Contingent | BCH: 0.0019, LTC: 0.01575 |
| 963cef1b-58ea-405f-8be1-8c2cc9fcb2e7 | Address on File | Contingent | BLK: 79.49833043, BTC: 0.00001418, USD: 0.16120831 |
| a7eb285e-6ff6-479b-ae9f-875e0efc1b83 | Address on File | Contingent | ADA: 0.00046409, BTC: 0.00001211, FLR: 14.24949594, PAY: 25, USD: 0.00355, XLM: 0.00863074, XRP: 1.00008983 |
| 8859aa26-e089-4d81-90ad-130562c72016 | Address on File | | BCH: 0.00017014, ETH: 0.00008869, ETHW: 0.00008869, SIGNA: 1139.92069007 |
| 6c46f131-19a1-4b4f-bee9-3d494b968fce | Address on File | Contingent | USDT: 1.4316783 |
| 419012c0-eb14-47b8-af09-37454964f23a | Address on File | | ADA: 0.00000002, ALGO: 0.00000005, ATOM: 0.00000006, BAT: 0.00000006, BCH: 0.00000006, COMP: 0.00000002, CRW: 0.00000465, DOGE: 0.00000249, ENJ: 0.00000034, EOS: 0.00000013, ETC: 0.00000008, ETH: 0.00000027, ETHW: 0.00000027, FIRO: 0.00000004, GAME: 0.00000269, HBAR: 0.000002, HIVE: 0.67050642, KNC: 0.00000088, LINK: 0.00000003, LTC: 0.00000004, MATIC: 0.76128734, MKR: 0.00001678, NEO: 0.00000008, NMR: 0.03580911, OMG: 0.00000004, RVN: 0.00000408, SC: 0.00005544, SOLVE: 0.00000058, SYS: 0.00000001, UNI: 0.00000004, USD: 0.00046283, WAVES: 0.00000001, XLM: 0.00000017, XTZ: 0.00000035, ZRX: 0.00000041 |
| e106c92a-99c6-471d-93fc-b0686cc84eb4 | Address on File | Contingent | BCH: 0.00000671, NEO: 0.15673472 |
| 53991275-6057-490f-9a8d-5ebc133d4868 | Address on File | Contingent | BCH: 0.00043367, BTC: 0.00000002, NEO: 0.15148033 |
| 83a80576-29cc-47d9-821f-0696df6f7463 | Address on File | Contingent | HBAR: 26.22500204 |
| 231aab6d-2dc1-4c4d-8d8b-3fc775e805a0 | Address on File | | USD: 1.43704388 |
| 0aaf8e1c-1e64-4736-af31-7aa43171b0fb | Address on File | Contingent | BTC: 0.00004583, USDT: 0.16315578 |
| d78e0168-0318-4631-8925-a8d492e7a56c | Address on File | Contingent | QRL: 15 |
| fa68b45d-8dd5-4fc1-be68-ecc2592a4862 | Address on File | Contingent | BTC: 0.00000068, USDT: 1.41238869 |
| 967487bb-87a0-44bc-b94b-1107fe0d289f | No Address on File | Contingent | LTC: 0.01846 |
| 1ef09d58-e5ed-4178-8a29-ba648890e34a | Address on File | Contingent | FLR: 51.13226048 |
| 09ceed9b-1d8b-4793-a640-a3242e540e61 | Address on File | Contingent | ADA: 0.00066865, ALGO: 0.03483326, ATOM: 0.017476, BAL: 0.01575015, BAT: 0.01, DAI: 0.00062749, DASH: 0.00784034, DCR: 0.00700137, ETC: 0.0018526, ETH: 0.00000002, ETHW: 0.00000002, HBAR: 0.01, KMD: 0.01703208, LTC: 0.00066529, MKR: 0.00075084, NEO: 0.00569271, REN: 0.00000002, REPV2: 0.00000002, RVN: 0.00374191, STEEM: 0.00759061, STRAX: 0.00000001, STRK: 0.00265808, SUSHI: 0.00590794, TRX: 0.00000001, TUSD: 0.00796169, USD: 0.00364455, USDS: 0.00308124, XLM: 0.00151865, XTZ: 0.00914574, ZRX: 0.01623521 |
| 171b16fe-ae53-424f-9389-a156dc4de71e | Address on File | Contingent | USDT: 1.43101295 |
| 5f006a8f-5264-4eba-b542-42b80f5d0751 | Address on File | Contingent | ADA: 1, BCH: 0.00000001, BTC: 0.00000227, IGNIS: 0.13106533, NEO: 0.1, NXT: 0.26213065, USDT: 0.00006024, XLM: 1 |
| 10750266-e1dd-4d78-b6f1-8b47b308be3f | Address on File | | ETH: 0.00004375, ETHW: 0.00004375, OMG: 1.12347085, RVN: 0.79311526, USDT: 0.36960888 |
| 30acb5d1-0ed4-46c5-b8cd-4434af966fc3 | Address on File | Contingent | BTC: 0.00000008, XVG: 754.98177632 |
| e553292c-45fc-4301-b121-e00aa53419fe | Address on File | Contingent | IGNIS: 0.02730446, USDT: 1.43065349 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 0000aeb9-1393-4b29-b702-26a03270b507 | Address on File | Contingent | BTC: 0.00001649, USD: 0.97833988 |
| 24e60d61-4366-49a1-85c5-7b9684cb76d5 | Address on File | | ADA: 3.92244549 |
| 089224c0-e254-4c3c-95bf-f6ac340ef16c | Address on File | | BTC: 0.00001188, XVG: 582.27144231 |
| c01116e0-56db-4cca-b4f4-8c0f6f7a20dc | Address on File | Contingent | BTC: 0.00000012, ETH: 0.00009827, ETHW: 0.00009827, POT: 735.59829378 |
| 887286ff-8930-478d-b29d-4c5d34ecfd03 | Address on File | Contingent | BTC: 0.00000005, THC: 652.05063636 |
| c24725e1-6068-47fd-8c32-c9300fc96327 | Address on File | Contingent | BTC: 0.00001432, USD: 1.03806532 |
| 4c20bb8c-4905-47e2-b909-e1fc2507c1d9 | Address on File | Contingent | ETH: 0.0007731, ETHW: 0.0007731, USDT: 0.00092735 |
| 4f5f18b1-bf96-4e0a-a6a7-365dc2345635 | Address on File | Contingent | BTC: 0.00000005, ETH: 0.00000096, ETHW: 0.00000096, NXT: 134.21001025, RDD: 2641.90928571 |
| e953af7c-7b64-456a-b40d-9d9a42356988 | No Address on File | Contingent | BTC: 0.00000666, USDT: 0.00082395, XVG: 657.82119565 |
| 329d8c75-c377-4717-a680-b4cd2b27686f | Address on File | | MTL: 0.00971849, ZEN: 0.17883932 |
| cde20d0d-ec1a-4a65-8529-f52c7fc0a22b | Address on File | Contingent | RVN: 68.36448354 |
| 86427829-2e7a-430d-9482-75a5dcdde2f9 | Address on File | Contingent | BTC: 0.00005023, USD: 0.04009115 |
| 75994c56-0c16-4508-a7e8-ca33d822bf89 | Address on File | Contingent | DGB: 0.00019092, DOGE: 0.59052292, LTC: 0.00093559, USD: 0.83393801, USDT: 0.48392902 |
| 62157473-fe6a-4b55-b60c-d7c04f87836e | Address on File | | ETHW: 0.28994192, USD: 0.84116451 |
| 31660bab-b5a4-430d-9c7c-49e7402fb6c6 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000002, DCR: 0.02671017, EXP: 0.65203143, LBC: 19.99147371, USDT: 0.00150565, XMY: 19731.51959507 |
| 8d22df79-2e14-4d88-96b5-151bdc4ec101 | Address on File | | BTC: 0.00005166 |
| c5ca2329-af09-4833-b6f6-f761fc73f858 | Address on File | | LBC: 8.55784142, XVG: 713.872589 |
| ae1f230d-e6cd-494e-b6db-8a25a52c5a54 | Address on File | | ADA: 3.90896418, USD: 0.00357059 |
| d7d5bc0a-780f-43d4-ad4e-a7f98ea08791 | Address on File | Contingent | POT: 844.11425153 |
| ab6c1674-31c6-41e6-a364-4d9e9f8a2e7c | Address on File | Contingent | FLR: 51.0670881 |
| 051eef16-d519-4749-9f4c-19f11ed2dd4f | Address on File | | ETHW: 0.70032794 |
| 3b16aaa3-9cb9-4616-851b-be6d7812d80d | Address on File | Contingent | USD: 1.43497041 |
| 4f5fab68-d237-4f94-8cfc-13504a15a140 | Address on File | Contingent | BCH: 0.0000002, DNT: 0.386, PMA: 117622.40933, USDT: 0.00057332 |
| 0241c7e7-9ef1-429d-8577-ec8ce5ae937a | Address on File | | CELO: 0.00000001, DOGE: 0.00000003, MATIC: 0.07461988, QRL: 0.9, USD: 0.09926253, USDT: 1.17741635 |
| 32b1b2c0-6266-4ad1-8316-171350eca837 | Address on File | | ETHW: 0.03262356, LTC: 0.01, USD: 0.00051725, USDC: 0.58441717, USDT: 0.00296058 |
| d13c2ae5-06b1-4b26-b7ea-3a7e2ef3887b | Address on File | Contingent | BTC: 0.00005165 |
| 0199c69d-ae6e-46e6-941f-f4b69343447f | Address on File | | BTC: 0.0000009, USD: 1.40958637, USDT: 0.00027584 |
| 01722675-55eb-45a4-bda4-4c208b0763ef | Address on File | Contingent | USD: 1.43481591 |
| 6641c307-b3af-450b-b0d8-23caf4923532 | Address on File | | BTC: 0.00000001, ENG: 200, USDT: 0.81122336 |
| b6c41334-777d-4fb1-8945-6a278cd9277a | Address on File | | XVG: 755.086009 |
| 662cdfb3-399b-45ec-9f94-6e3857d5e42e | Address on File | | WAXP: 24.64931218 |
| 1a837455-9401-4b14-9530-dbe8995e5acc | Address on File | Contingent | BTC: 0.00005145, USD: 0.00523197 |
| 6e319f35-af5d-480e-bfc8-33dacfc7a02e | Address on File | Contingent | LTC: 0.01835602, NXT: 0.00000001, USDT: 0.00562934, XEM: 0.00000001 |
| 587f1fe9-8d93-460d-8b37-46b4d9162d8e | Address on File | Contingent | BTC: 0.00005162, LTC: 0.00000546 |
| 552879b7-8c2b-4991-9233-11efb45bb976 | Address on File | Contingent | BTC: 0.00000036, FLR: 0.00064921, RLC: 0.82261243, USD: 0.04282177, USDT: 0.00017341, XRP: 0.00429668 |
| 96ebd396-a463-4b01-abd1-d5ac5e0da1fc | Address on File | Contingent | USD: 0.25250127, XLM: 13.20521399 |
| 8ea5efbf-9b20-4e87-8a24-ffacaf7fad48 | Address on File | Contingent | USD: 1.43435349 |
| 2ea6ce80-6adb-4961-8dfc-584538fabe12 | Address on File | Contingent | BTC: 0.00005163 |
| be75aa54-59f6-4b27-9188-dad9ed575f8f | Address on File | Contingent | UBQ: 58.70375742, USDT: 0.00189467 |
| 2f76abf5-aa99-47f3-b652-14bd82359481 | Address on File | Contingent | FLR: 36.69026496, RDD: 1008.1121129 |
| fc74a83f-a3e5-4290-b5b2-fe5b9b40764a | Address on File | Contingent | BTC: 0.00000004, SIGNA: 1302.82469346 |
| 6733df4a-8c0b-476f-a389-a19e34d29132 | Address on File | Contingent | ETH: 0.00077272, ETHW: 0.00077272, HBAR: 0.000066 |
| 117ce0ac-c7d5-4d93-a1b2-0b567eee13eb | Address on File | | BTC: 0.00000001, USD: 0.51920733, USDT: 0.91101255 |
| 40b87628-2466-47bb-af3f-3687c0bbd2ad | Address on File | Contingent | BTC: 0.00000033, ETH: 0.00000822, ETHW: 0.00000822, NEO: 0.15381229 |
| 7be6cd8e-c756-4f24-b26d-287613e083b8 | Address on File | Contingent | USD: 1.4340138 |
| 4ce62184-39f6-4fbe-bbd0-6cbe0c9845ea | No Address on File | Contingent | BCH: 0.00005141, BTC: 0.00005141 |
| 4f19c284-e610-458d-b227-2f4a51c2a1b4 | Address on File | | ETH: 0.00076029, ETHW: 0.00076029, USD: 0.00888627, USDT: 0.01389792 |
| 8fd93edf-f574-479a-9730-e1c4cbe7fb6f | No Address on File | Contingent | BCH: 0.00004084, BLK: 26.55556098, BTC: 0.00004084 |
| 3a49a92f-59c8-4e52-aa54-d33f5e00c28a | No Address on File | Contingent | DOGE: 19.75 |
| 2058ff4a-cbde-4486-90b1-e5b809778b37 | Address on File | Contingent | DGB: 0.00000001, LTC: 0.01842008, MAID: 0.00000002, PIVX: 0.00000002, POWR: 0.00000001, RDD: 0.00000002, VTC: 0.00000002 |
| 33b9dbbe-db41-45cf-92d9-db277dfa0e94 | Address on File | Contingent | PAY: 134 |
| e0e37766-5242-449e-b95f-bbd56aae6ce8 | Address on File | Contingent | PAY: 134 |
| bb37ed5e-c0b6-43f3-bd06-802dbcb1b712 | Address on File | | USD: 1.28187701, USDT: 0.1513155 |
| cdfbf0f1-687e-480b-b538-31cc92dc393f | Address on File | Contingent | ETH: 0.00077251, ETHW: 0.00077251 |
| a90d008c-e3c4-4357-a400-bb247af4ab9f | Address on File | Contingent | BTC: 0.00005128, USD: 0.00910401 |
| 5058c941-12f8-4b62-bed8-0d1e9d816d62 | Address on File | Contingent | BTC: 0.00000008, XVG: 753.40255853 |
| 9a1445c7-e1b7-4a3e-9a39-2e1f5d7f5e72 | No Address on File | Contingent | BCH: 0.0000514, BTC: 0.0000514 |
| 33a62ff2-9183-455c-b1da-284bc7640b78 | No Address on File | Contingent | BTC: 0.00000019, OK: 246.27217935 |
| 6825c9b3-351c-4994-ba5e-cc46cabb6471 | Address on File | Contingent | STRAX: 3, USDT: 0.00023379 |
| 87b9ef35-d0e1-4995-9531-3ceec19c2a1c | Address on File | Contingent | IOC: 256 |
| 354f8299-a580-4d03-951a-217a198adb13 | Address on File | Contingent | BTC: 0.00000013, ETH: 0.00077048, ETHW: 0.00077048 |
| 389574bb-5adb-4b02-84b7-094d2a7bb480 | Address on File | Contingent | MONA: 1.07725732, VTC: 8.57389773 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 3866075a-aba7-4308-a1a8-2c06d6c20b1d | Address on File | Contingent | BTC: 0.0000516 |
| 974da0a5-46d7-4611-bf33-61d55c1dc13c | Address on File | Contingent | ETH: 0.00000473, ETHW: 0.00000473, FLR: 0.48631703, USDT: 0.00054582, XLM: 0.3460963, XRP: 3.21861763 |
| 94921bd4-4efb-4f97-acb4-57445bafb2b3 | Address on File | | SC: 371.96170668, USD: 0.13157654 |
| f589e1f9-5585-4f8b-ae96-d59fa1cd25a9 | Address on File | Contingent | STRAX: 3 |
| 4f316e19-0f45-4b49-aed8-2cd2dc566b5b | Address on File | Contingent | BTC: 0.00000063, BTS: 0.0815759, NEO: 0.15438872 |
| d307ec19-5453-4028-9a74-46670bf52d57 | Address on File | Contingent | USD: 1.4331004 |
| 7a3244dd-37c0-4d06-befd-2bfcaa13a3d2 | Address on File | Contingent | ETH: 0.00077215, ETHW: 0.00077215 |
| 949b7705-6b77-4b58-96c3-2fff0eeef92b | No Address on File | Contingent | ALGO: 1.0004869, BTC: 0.00004566 |
| b645c7b7-166f-4781-83ca-a0dd4f4eda2f | Address on File | Contingent | BTC: 0.00005158 |
| ba0366fd-17b2-4afb-a155-7207c2ced53b | Address on File | Contingent | BTC: 0.00005155, ETH: 0.0000004, ETHW: 0.0000004 |
| ab0306cd-31da-4eec-be93-5c45cecf15d8 | Address on File | Contingent | USD: 1.41319778, USDT: 0.01953233 |
| dd1fd6dc-d0b4-48a6-9a0a-6f30bfffc4bb | Address on File | Contingent | BCH: 0.0075, IGNIS: 119.48150195, USD: 0.00000065 |
| 4c6e9e3c-243a-4987-a896-3bf53560d72c | Address on File | Contingent | BCH: 0.00000213, NEO: 0.15628247 |
| 31211f70-0e90-436a-afce-f4f00f81bdef | Address on File | | BTC: 0.00000159, FLO: 1662.5, USD: 0.00714124 |
| 8f1113f1-8adf-4bcb-98bb-41116f509d41 | Address on File | Contingent | ETH: 0.00000001, ETHW: 0.00000001, RDD: 81.39218836, USD: 1.39987895, XDN: 0.74861626 |
| 282e3e86-b21f-4a0f-8b7e-e8b0adf7303d | No Address on File | Contingent | BTC: 0.00005156 |
| 0077ac5d-dadc-4af3-897d-4016128c2a73 | Address on File | Contingent | DOGE: 19.72968749 |
| 8d48eb34-2f78-44e1-a0e6-483b67657f7b | Address on File | | ADA: 3.10173904, USD: 0.29649553 |
| 5eec6a99-f457-4522-bb89-3e8640ffaa10 | Address on File | | ETH: 0.00014079, ETHW: 0.00014079, FLR: 41.67411066 |
| c1859790-360d-4f8c-b341-a800670aed24 | Address on File | | USD: 1.43233803 |
| 3aa39832-5fd0-491f-a02e-45e25de0d84c | Address on File | Contingent | BTC: 0.00001613, ETH: 0.00005145, ETHW: 0.00005145, USDT: 0.88500801 |
| 27b5a02b-172b-4a60-8914-2120028f8bb7 | No Address on File | Contingent | STORJ: 4.65127756 |
| 7f5d1ad2-7f27-47c1-8983-333ca28b95de | Address on File | | ETH: 0.00016391, ETHW: 0.00016391, USD: 0.00591078, USDT: 1.11752504 |
| a95fc13d-1734-4311-b513-88937e93ffe8 | Address on File | Contingent | BTC: 0.00005154 |
| 30a0fbf5-f5d0-4d5b-9a95-b9a8f476583f | Address on File | | ETH: 0.0000036, ETHW: 0.0000036, NXT: 508.98076923, USDT: 0.00000001 |
| 84f23ad3-bfd2-4363-9433-9f7e9f75ccca | Address on File | Contingent | GAME: 110 |
| de256bf0-0fdc-468d-bd5d-770d9f8379b1 | No Address on File | Contingent | BCH: 0.00005133, BTC: 0.00005133 |
| fcfe65eb-c901-434a-b037-7784c949cc2a | No Address on File | Contingent | RDD: 3579.19439052 |
| 809633b5-a88f-400d-99bb-9f3b8c8aedb7 | Address on File | Contingent | BTC: 0.00000001, DOGE: 3.13462168, FLR: 0.00131296, RDD: 3000, XRP: 0.00868966 |
| 98989bf3-be19-44b2-8b75-21e677791046 | Address on File | Contingent | BTC: 0.00005153 |
| f8535292-fbf3-4ccf-b1e4-8343407ba7ac | Address on File | Contingent | BCH: 0.00790074, XLM: 6.16258336 |
| 5b80d411-a70b-404d-9b14-8151014323ce | Address on File | | BTC: 0.00005152 |
| 6d788967-5bef-4816-88db-6bd64daef871 | Address on File | Contingent | THC: 650.571429 |
| a67b7c54-1e0d-434e-b6c6-36bfb2e2428a | Address on File | Contingent | USDT: 1.42552325 |
| 0d5a0ca5-752a-4be2-9c70-1b788e3d616e | Address on File | | FLR: 13.6335866, USDT: 1.0439018 |
| 06c781fc-1c8a-4d13-85a2-721daf862830 | Address on File | Contingent | BTC: 0.00000011, NEO: 0.15581408 |
| 8dc59b7c-5aa3-4bce-94d8-d39650704735 | Address on File | | USD: 1.43107664 |
| c15091ea-3a50-4f64-85aa-981e16439a1c | Address on File | Contingent | HIVE: 2.50578609, STEEM: 2.50578609 |
| 8fe2fbc1-ed7d-4e85-9af0-d521354c4195 | Address on File | | ETH: 0.00034337, ETHW: 0.00034337, USDT: 0.78078428, XLM: 0.11 |
| e4ade13e-1c61-40ed-8de5-a444810ca33b | Address on File | Contingent | BTC: 0.00000012, FLR: 0.16164195, HBAR: 1.38210696, USD: 0.8887625, XRP: 1.06980342 |
| 41d15bc1-507d-46db-9c2f-68962eb99c27 | Address on File | Contingent | FLR: 0.30219, LTC: 0.00000546, USDT: 0.22949114, VEE: 133.64459675, XRP: 2 |
| 30a836fb-8501-457a-98b0-41882b40a6d8 | Address on File | Contingent | BTC: 0.00005149 |
| 7ad61a4a-b75b-425a-bd9d-b84c16ccea61 | Address on File | Contingent | BTC: 0.00005149 |
| 27f32975-355c-44d1-8a93-03d33cbf0ed4 | Address on File | | ETH: 0.00000001, ETHW: 0.00000001, USDT: 1.42472086 |
| a3bdb0a5-7cfc-4ed2-961a-b34df8850a91 | Address on File | | ETHW: 0.50098589, USD: 0.4038373 |
| 2bb243c3-460b-4bc1-b67d-796d5a80022c | Address on File | Contingent | BTC: 0.00000222, FLR: 0.05185324, SC: 348.60905172, XRP: 0.34318304 |
| 384093ea-4ce2-4e37-887e-93564fde24cd | Address on File | Contingent | ADA: 2.90984309, DOGE: 0.66336794, ETH: 0.00010264, ETHW: 0.00010264, LTC: 0.00139597, NEO: 0.00189873 |
| dc098434-6385-4300-acd6-65babb33e2f3 | Address on File | Contingent | ADA: 1, BTC: 0.00001484, ETH: 0.00000934, ETHW: 0.00000934, MANA: 1, POWR: 1 |
| 2610d1ee-2a2e-4345-9f8a-39826bfc90d1 | Address on File | Contingent | ETC: 0.00000536, ETH: 0.00000002, ETHW: 0.00000002, FLR: 0.06893423, LTC: 0.00007115, OMG: 0.01608475, USDT: 1.2001449, VTC: 0.07017021, XRP: 0.45623104 |
| ea775250-c2bb-4545-82ff-ae5d180e7a4d | Address on File | Contingent | BCH: 0.00005127, BTC: 0.00005127 |
| 6d3a55da-f0e8-4267-ae7b-49d9f0bb2c63 | Address on File | Contingent | BCH: 0.00000105, BTC: 0.00005147 |
| dad070cd-c1df-48f1-af5f-a7ba5db5b281 | Address on File | Contingent | BTC: 0.0000001, DOGE: 19.63762909, ETH: 0.00000017, ETHW: 0.00000017, USDT: 0.00111648 |
| d9d8882c-9cd7-46a5-bd38-171481988c50 | Address on File | Contingent | FLR: 7.25300496, NEO: 0.09350922, USDT: 0.36761071 |
| 2d51527f-df42-4bfb-ac9a-5abec8191161 | Address on File | Contingent | USD: 0.53495164, USDT: 0.89129947 |
| 7d0eed79-a099-4836-ae11-200a7c18beb2 | Address on File | Contingent | ETH: 0.00077035, ETHW: 0.00077035 |
| cd60855a-c850-4b31-a5ea-f505bc3e7db8 | Address on File | Contingent | BTC: 0.00000028, FLR: 0.03547657, LTC: 0.00000546, USDT: 1.31410411, XLM: 0.00594269, XRP: 0.23479648 |
| f63815ae-eca6-4f9e-9fa1-462923e93ba3 | No Address on File | Contingent | BCH: 0.00000098, BTC: 0.00005121, USDT: 0.00689347 |
| 3e48d5d2-783c-4e97-80fb-2d4f51f6eef6 | Address on File | Contingent | USDT: 1.42397478 |
| b5c9356b-615d-4d65-8d0b-8f4ae5556635 | Address on File | | BTC: 0.00000002, FLR: 3.3996375, RDD: 3333.8046 |
| 0fef842c-974f-490e-84ed-8505daf53a8a | Address on File | | BTC: 0.00005006, USDT: 0.0386977 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a395dd05-5330-4852-b1fb-e57df689876a | Address on File | Contingent | BTC: 0.00000138, GAME: 57.68693448, LBC: 0.00045712, USD: 0.64035203 |
| bcdc0155-27d2-4ac5-bf92-bd7dd5b42254 | Address on File | Contingent | BTC: 0.00000683, ZEC: 0.0374 |
| ca9ef129-ad92-4fea-bb48-2b89f408790b | Address on File | Contingent | BCH: 0.00000014, XLM: 15.97170157 |
| 5a4c99ba-f2c9-4739-b788-892cc7e62f0d | Address on File | Contingent | LBC: 155.37383178 |
| 28a38bc7-d9e2-4f9e-9aea-4c2b1b72aab4 | Address on File | Contingent | BTC: 0.00000024, SC: 406.5 |
| 98256be7-8f43-41c5-8ad5-10e545ca6e24 | Address on File | Contingent | BTC: 0.0000511, USDT: 0.00975362 |
| bd545c96-0d21-47cf-b8da-a7b569d3d290 | Address on File | Contingent | BTC: 0.00003746, USDT: 0.38717263 |
| 4c938d67-c8be-4c8b-bf89-0a15ec3c977d | Address on File | Contingent | USD: 1.4293927 |
| 900b6d99-34de-4382-b6d6-f71364e62eea | Address on File | | USD: 1.4231715, USDT: 0.00617641 |
| 0ceb1497-cbcb-420a-8f1a-19867a210883 | Address on File | | BTC: 0.00005145 |
| 9cfe25f7-e8fe-43b3-b39d-cb7d2c246b6f | No Address on File | Contingent | BCH: 0.00000006, BTC: 0.00000003, RDD: 3571.19777778 |
| db924f36-f8bd-4cf0-a979-12904b39b2d5 | Address on File | Contingent | LBC: 137, POT: 99.34701995 |
| 791fef00-db7a-49a4-9ce8-9b725085b664 | Address on File | | BTC: 0.00000001, VTC: 12.39242973 |
| 76de21e3-b5a7-4cbf-915f-eda0db4e9260 | Address on File | Contingent | NEO: 0.15593181 |
| a7df2c8d-f73f-43c6-8bb8-20b571bbf59d | Address on File | | ALGO: 6.695301, FLR: 3.777375, USD: 0.03410863, USDT: 0.18668463 |
| 787a7993-cb01-4372-a6b0-c7db57b7c665 | No Address on File | Contingent | DOGE: 19.68399994 |
| c22875a9-f40c-4243-aa8d-40f10c1c104f | Address on File | Contingent | BTC: 0.00000468, IGNIS: 258.21606978, USDT: 0.00788517 |
| cff24eaf-129d-47aa-a719-99239329c28d | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003, SC: 408.04705357 |
| 35e22742-1201-4ed4-a346-d0803a1c7197 | Address on File | Contingent | BTC: 0.00000009, RDD: 3562.5, USDT: 0.00148128 |
| 960f3fa6-b29e-4762-b3cb-55a19452e312 | Address on File | | FLR: 0.11889501, NXT: 117.11243236, TRX: 0.000031, USDT: 0.00041982, XRP: 0.78688911, XVG: 400 |
| 4f2719cc-af28-4d89-9857-b41d6de65881 | No Address on File | Contingent | BCH: 0.00005123, BTC: 0.00005123 |
| 026c39bc-809a-4b76-b62f-088eaab0eaee | Address on File | | BTC: 0.00000176, EMC2: 150 |
| c5a819ff-ba9d-49f6-9153-a0144a5bb705 | Address on File | | FLR: 37.54131231, HIVE: 1.00388465 |
| 5a25041d-e959-489c-a346-a00aafbb5df0 | Address on File | Contingent | USDT: 1.42312653 |
| 348cb438-f542-4dba-affd-6c389532b52e | Address on File | Contingent | PAY: 133.5327014 |
| 7500ddfd-ee49-4bdc-b0e1-f6f9606a45d8 | Address on File | | FLR: 50.72585823, USD: 0.00336988 |
| b7e18bb8-3165-41c0-90da-76afb7998824 | Address on File | Contingent | USD: 0.99188621, USDT: 0.43511751 |
| 79c06c57-1514-4086-a7db-d87d56d99b25 | Address on File | | BCH: 0.00000016, USD: 1.42872049 |
| 19af1e34-6ba9-460d-bf64-91401ff4b6d0 | No Address on File | Contingent | ETH: 0.00000006, ETHW: 0.00000006, POWR: 1.972, USDT: 0.00004849, XLM: 12.41165341 |
| 574f3141-7031-4f21-9b3e-03a0b25a36c3 | Address on File | | BTC: 0.00005133, USD: 0.00268683 |
| 8a4fe911-8332-4d2d-a89e-bc92e3883864 | Address on File | | BTC: 0.00002884, ETH: 0.00033598, ETHW: 0.00033598, USD: 0.00382912 |
| c6560533-afac-4fbf-9e13-e0740d9de28e | Address on File | Contingent | USDT: 0.00356247, XVG: 750 |
| 38db7c66-d6c1-4cf7-8f4a-1bfdc9301e09 | Address on File | Contingent | BTC: 0.00005063, USD: 0.02191219 |
| 95babe75-df7f-46d4-aa7d-6da0b79a3f6f | Address on File | | ETH: 0.00000002, ETHW: 0.00000002, USD: 0.98488944, USDT: 0.44172894 |
| e0ecf140-c16a-4627-b3f5-b5a6cc1f8948 | No Address on File | Contingent | BCH: 0.00004973, BTC: 0.00004973, DOGE: 0.567738, XMY: 0.88792926 |
| fee899e6-67e7-4407-95f9-9c795c1eccca | Address on File | Contingent | XVG: 751.752023 |
| 57bb79d9-88d7-45b8-8938-5d2e749da630 | Address on File | Contingent | BTC: 0.00000017, PMA: 117631.13965909 |
| 6ad3c01c-f917-4c9b-9f98-15523cfe8c29 | Address on File | Contingent | ETH: 0.00000012, ETHW: 0.00000012, FLR: 25.66664864, THC: 321.28561386 |
| 5ec5eec0-7f23-464d-8ea1-f08d695c5b9b | Address on File | Contingent | SC: 86.31771191, USD: 1.12616074 |
| 8a894865-9f32-4686-bb8c-4b5f1482c525 | Address on File | Contingent | BTC: 0.00000418, FLR: 46.69518617 |
| 9f362128-c0b0-4aec-bdca-de9def74525d | Address on File | | USD: 1.42825501 |
| 72526b07-ec0c-46b4-8f96-49c715cd4695 | Address on File | Contingent | BTC: 0.00004526, FLR: 6.0438, USDT: 0.00105045 |
| 686d8788-de60-4f36-bda1-c80539bf45e9 | Address on File | Contingent | BTC: 0.00005141 |
| ae007e83-73bc-4a91-9b9e-2968f07862c8 | Address on File | Contingent | BTC: 0.00005141 |
| a9629641-08fc-4d23-8ca8-a671fb48341d | Address on File | Contingent | USD: 1.4281974 |
| c29e4cbb-c6ef-4a94-a5c5-86ba061773f5 | Address on File | Contingent | ADA: 3.88952165, USDT: 0.00381034 |
| a5765501-dc00-4404-aa79-b16ff25147fa | Address on File | Contingent | BTC: 0.00003659, USD: 0.00927977, USDT: 0.4006073 |
| 218f0d8f-d52f-4bcd-9a16-baf7e56b92ec | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000003, DCR: 0.01038335, GEO: 0.33276324, MONA: 0.13072192, PIVX: 0.00615078, VIA: 0.02427913, VTC: 6.52335924, XLM: 4.95354315 |
| 696321ae-3c46-4a49-bd7a-cda2a9a8c5f1 | Address on File | Contingent | BTC: 0.00000114, NEO: 0.15234956 |
| 251217b7-24a6-45b1-844f-41a4fa4b6dc5 | Address on File | Contingent | BTC: 0.0000514 |
| 9bd8ac71-f966-430c-a2d9-b419bcd9296d | Address on File | Contingent | SC: 79.54861514, USD: 0.90408833, USDT: 0.24436454 |
| 8c2bcd65-d0cb-4b55-865f-3ace6294e245 | Address on File | Contingent | BTC: 0.00000048, LTC: 0.01817178 |
| 29c2734e-f7af-4d87-b2da-e53b0ab66523 | Address on File | Contingent | RDD: 3547.30053371, USD: 0.00590829, USDT: 0.00292127 |
| 08312d55-9bae-4cbb-bfa6-1760872e00cc | Address on File | | USD: 1.42774271 |
| c0977231-693c-4a50-ba0e-149021273420 | Address on File | Contingent | ANT: 0.126358, ETH: 0.00043206, ETHW: 0.00043206, GLM: 0.173538, NEO: 0.0094437, OMG: 0.0362008, POWR: 0.030444, QRL: 0.0149988, QTUM: 0.010175, SRN: 0.00000001, STEEM: 0.0000001, STORJ: 0.241685, STRAX: 0.0095924, WACME: 0.1105908, XEM: 0.10469 |
| f8e93bfc-e5b5-4f3a-a4c1-6efe52b45201 | Address on File | Contingent | BTC: 0.0000004, ETH: 0.0000799, ETHW: 0.0000799, XDN: 28796.2904513 |
| 41130be8-d0cf-4319-a910-3d3705bc9f73 | Address on File | Contingent | USD: 1.42770384 |
| b88d81ed-ccef-49d8-9d71-96a281cda368 | Address on File | Contingent | BTC: 0.00000017, ETH: 0.00000064, ETHW: 0.00000064, WACME: 42.8461949 |
| 85e25dbe-e75c-415b-a6b9-0e9e7c8d9dcc | Address on File | | USD: 0.00885092, USDT: 1.38164881, XRP: 0.073681 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 259514ea-febf-4fca-a27f-7a43a535db33 | No Address on File | Contingent | ANT: 0.1, ARK: 1.0045486, BAT: 0.1, BCH: 0.00093815, BTC: 0.00001852, EXP: 0.1, GLM: 0.10000444, MORE: 0.1, MYST: 0.1, PTOY: 0.1, QRL: 0.1, RLC: 0.1, UBQ: 0.1, WINGS: 0.10000479 |
| bb98b1ab-5bad-4094-9356-e6cd8a63ad5c | Address on File | Contingent | USD: 0.00317158, USDT: 1.41867915 |
| c24b05ac-8e11-484a-a5c7-13578be58106 | Address on File | | ETHW: 0.11521388, USD: 1.19139323 |
| 71919ef7-2d26-4955-826c-38c2e34ff05f | Address on File | | BTC: 0.00000003, USD: 1.34748783, WAXP: 1.35938298 |
| 0c6e73f0-4ae7-418e-8669-e2ebabbbc6c0 | Address on File | Contingent | DASH: 0.000667, USD: 1.39954345 |
| c4525083-c432-438f-a593-0452a6ad25b0 | Address on File | Contingent | ETH: 0.00076904, ETHW: 0.00076904 |
| 57ff3c74-4537-44e0-bcab-519275e54cc3 | Address on File | | BCH: 0.00003657, BTC: 0.00003898, XMY: 8291.63895 |
| 47392d2d-c3fa-457e-bb8c-546175f9d8ff | Address on File | Contingent | ARK: 0.4945055, POWR: 8 |
| 5f11529c-2d16-4781-82af-15df66fa6bc4 | No Address on File | Contingent | BCH: 0.00005112, BTC: 0.00005112, ETH: 0.00000038, ETHW: 0.00000038, USDT: 0.0006085 |
| baa3623f-464f-450d-94a4-a3f904e8801b | Address on File | Contingent | RVN: 46.2669, USDT: 0.00248116, ZEC: 0.01366665 |
| 72da91ed-7844-40b5-a2f6-912e8d0b5503 | Address on File | Contingent | BTC: 0.00005137 |
| bf810c89-c70b-447b-b16c-616e4ec7a497 | Address on File | Contingent | BTC: 0.00005137 |
| 1d9a3b82-1620-4e24-aa9f-aab37dadb909 | Address on File | | USD: 0.00402315, XVG: 748.98677675 |
| 3f9fbe55-dd6b-43d7-af76-699171bba666 | Address on File | Contingent | USD: 1.42318452, USDT: 0.00378058 |
| 44dab9e3-da0b-4b27-93a6-06503675b5a0 | Address on File | Contingent | MATIC: 1.57591349, USD: 0.00502897 |
| 66b636d9-d83b-4f4b-a9d8-3de808a05f5f | Address on File | | USD: 1.42694218 |
| 95a67368-70a2-4f74-90d5-cfcb66edea04 | Address on File | Contingent | BTC: 0.00000004, XVG: 750.37779261 |
| b0f9c16e-c24c-41b5-8661-00401211e6cf | Address on File | Contingent | LTC: 0.01833 |
| a7c7d594-4df8-46ea-8055-e970f2243e68 | Address on File | Contingent | BTC: 0.0000001, EMC2: 50, ETH: 0.00000339, ETHW: 0.00000339, IGNIS: 191.51585849 |
| 17198478-e9b3-42c5-8348-a5af533e77e4 | Address on File | | BTC: 0.00005135 |
| c8dba4f8-3c0e-4804-b8c7-bd2cfd62a573 | Address on File | | PAY: 19, RDD: 2370.78221678, USD: 0.00000001, VIA: 8.58977376 |
| e6ac1d2d-6152-4cf9-9ed8-65485a8bb264 | No Address on File | Contingent | FTC: 648.4 |
| fec659a7-be81-4f87-9214-1d06abb22233 | Address on File | Contingent | BTC: 0.00005133, LTC: 0.00000546 |
| 6ee799d2-02e2-400e-9153-2b34101476cd | No Address on File | Contingent | BCH: 0.00005114, BTC: 0.00005114 |
| ee80639a-9a09-4989-932e-abb5bd440f09 | Address on File | Contingent | BTC: 0.00004643, USDT: 0.13599342 |
| 3837e5cc-ff13-4ae9-a256-bf28ce1f5ea3 | Address on File | Contingent | SC: 365.98789213, USD: 0.145446 |
| 2b7a99a8-4e69-460c-aa1d-ead108f604d1 | Address on File | Contingent | XLM: 15.93739713 |
| 8748acd3-5286-4681-89cc-4edf37f97cc5 | Address on File | | BTC: 0.00000007, ETHW: 0.3, LTC: 0.01, XLM: 0.35017778 |
| b7ab5d75-3dc7-4595-9b25-d1feb70c5286 | Address on File | Contingent | BTC: 0.00005099, ETH: 0.00000526, ETHW: 0.00000526 |
| 05052bf8-3e69-405b-976d-15221a444ff7 | Address on File | Contingent | IGNIS: 285.25842347 |
| 5dc4259d-f171-4e30-9b44-80fec81dab63 | Address on File | Contingent | BTC: 0.00005134 |
| 22db6b67-504a-4d30-8620-451e19e07798 | Address on File | | LTC: 0.01832161 |
| f3908c62-0ea3-4db8-8e91-f94551b5ad60 | Address on File | | BTC: 0.00000002, MANA: 2.9998964, USDT: 0.00540982 |
| 27f9e74a-8c53-4fee-aaab-ad7f50986e72 | No Address on File | Contingent | BCH: 0.00005113, BTC: 0.00005113 |
| 022c0aa6-ca88-40e7-ba6a-c4ff7ed84dfd | Address on File | Contingent | BCH: 0.01280415 |
| 3fbbb48c-a9fb-4550-90c2-0d6b9c630948 | Address on File | | DASH: 0.03413125 |
| 6520c604-47f7-4f4b-8507-83c88448a95c | No Address on File | Contingent | DOGE: 19.64162445 |
| bb7b492c-926a-4f0b-bbbd-c6551ad06680 | Address on File | Contingent | XVG: 750.5 |
| 818455df-9657-4002-9a17-83e7e881c536 | Address on File | Contingent | BTC: 0.00005071, USDT: 0.01703602 |
| 67845611-24e4-4b1c-b0c5-bf859fae9aef | Address on File | Contingent | BTC: 0.00000003, XVG: 750.00382696 |
| c3994084-b24a-4fe9-a899-90af876aee2a | Address on File | Contingent | USD: 1.42583066 |
| 5e699c09-9001-4cde-8e2c-89f7a0c0b030 | Address on File | Contingent | BTC: 0.00000037, ENG: 456.61507309 |
| bea5996a-0b91-4644-bfea-10716e579ad1 | Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000007, ETH: 0.00000079, ETHW: 0.00000079, XLM: 15.89165009 |
| efde5184-509a-4df6-91b0-15019e924a67 | Address on File | Contingent | USDT: 1.42004119 |
| 7529aeca-d66c-4229-83ca-127c36905da5 | Address on File | Contingent | CRO: 0.48998335, USD: 1.39323478 |
| b68477e6-8bf7-4f75-96b9-48e981d607ed | Address on File | Contingent | BCH: 0.0089029, BTC: 0.0000025, ETH: 0.00000001, ETHW: 0.00000001, NEO: 0.03978413 |
| d57134d0-1294-4ffc-933b-5b381ef1edc2 | Address on File | | BTC: 0.00000209, USD: 0.24125963, USDT: 1.12182995 |
| b1018279-f63a-44ba-8d95-8035a44fd5b1 | Address on File | Contingent | BTC: 0.00000039, WACME: 42.6348971 |
| 9dc5cbb8-e0a0-4370-a90d-63023bf05519 | Address on File | Contingent | ETH: 0.00068846, ETHW: 0.00068846, USD: 0.14782309 |
| 8713e4c4-abb8-4a98-93af-b2a0759232bb | Address on File | | FLR: 49.19039574, USD: 0.04331484 |
| bbd66959-95cc-4633-8b7f-669cdc5d1315 | Address on File | Contingent | BCH: 0.00928984, BTC: 0.00000002, XVG: 205.41325862 |
| 7fb81c0b-354e-4c54-9c5c-c9b697b6c579 | Address on File | | ETH: 0.00000927, ETHW: 0.00000927, SC: 400, USD: 0.00831909 |
| 02513fc8-55ec-4bd5-afd1-17b3d2ce4e1e | Address on File | Contingent | BCH: 0.00001995, BTC: 0.00004751, OMG: 0.12002627 |
| f6f86e75-2900-4e6e-a27a-c86ec9bf488f | Address on File | Contingent | ADA: 0.00056354, ETH: 0.00076794, ETHW: 0.00076794 |
| 44ad5620-30f8-42b6-96a3-6611f86ceacf | No Address on File | Contingent | LTC: 0.01831276 |
| 3068d277-a34e-498f-94a6-8e922d5fe8ff | Address on File | | EMC2: 60, FLR: 30.219, USD: 0.00000197, USDT: 0.02420363 |
| 5f4d8bb4-707c-40dd-bc34-14ee63f529b0 | Address on File | | BTC: 0.00000146, ENG: 446.73328696 |
| 4186548f-7cc7-44a1-8562-29e478fb9a21 | Address on File | Contingent | BCH: 0.00000005, XLM: 15.92528372 |
| 93afda12-d09a-4065-9415-031886d258c4 | Address on File | Contingent | BTC: 0.00000003, USD: 1.4244802 |
| 7d2a2206-8b50-446f-bb15-d51289380a25 | No Address on File | Contingent | BTC: 0.00000005, THC: 647.23100806 |
| b34e4dda-511a-41fe-abd9-f22a305e6673 | Address on File | | IGNIS: 25.68425247, NXT: 51.36850493, VTC: 10 |
| e4955aff-a79c-46bc-8e88-679e8f3755f0 | Address on File | | BCH: 0.00012263, ETH: 0.00076054, ETHW: 0.00076054 |
| 2321e686-450f-4e51-a9b2-e35b133759b6 | Address on File | Contingent | BTC: 0.00004868, ETH: 0.00003922, ETHW: 0.00003922 |
| 39afb83e-5844-4731-b338-9944c94893f4 | Address on File | Contingent | BTC: 0.0000513 |
| c2982e9a-0ba0-4f2e-9eb8-eb0fa1ac25f0 | Address on File | | DASH: 0.00000011, USDT: 0.000142, XVG: 750 |
| 017afc51-ef91-426a-bca1-8708b409abef | Address on File | Contingent | LBC: 3, SC: 399, USDT: 0.00101226 |
| 295dcac5-4719-4e07-baf7-b164d326e6e5 | Address on File | | USDT: 1.41941289 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 90bcb6d1-f46f-4909-8cd6-51e4c8f7e404 | Address on File | Contingent | BTC: 0.00005113, ETH: 0.0000004, ETHW: 0.0000004, LTC: 0.00000546, OMG: 0.0040218 |
| e9af9d4c-73c8-4c8d-82a4-4fe12b756cc7 | Address on File | Contingent | NXS: 20.00796612, USD: 0.00203691, USDT: 0.00643993 |
| 13cee870-d920-4018-a5dd-ece0cc124fbb | Address on File | Contingent | BTC: 0.00000001, XEM: 45.23125756 |
| 3fea637d-34c8-4f6c-8ed1-9a4ae3dc6a44 | Address on File | Contingent | BTC: 0.00000095, ETH: 0.00075356, ETHW: 0.00075356, USDT: 0.00006729 |
| 3ea46435-16b7-48e8-99dc-06ade7df8bf6 | Address on File | Contingent | XVG: 750 |
| ef833fc5-aaea-4cae-9896-19a203fa5b74 | Address on File | | BCH: 0.00000034, FLR: 36.55410832, XRP: 0.92798115 |
| b9cd0f97-4e67-4990-ab87-e0ae2ab2046c | Address on File | | BTC: 0.00000001, ETH: 0.00035016, ETHW: 0.00035016, USD: 0.00260767, USDT: 0.76909202 |
| 33802c15-e629-4951-bf31-20b1c242823e | Address on File | Contingent | LSK: 0.07175021, NEO: 0.00030396, POLY: 0.24323144, USDT: 1.31142316 |
| 644fe885-aa74-4e71-afa1-43f05905b016 | Address on File | Contingent | BTC: 0.00005129 |
| 46b90e7d-fe12-4e68-8253-ad16ac7dd1bc | Address on File | Contingent | BTC: 0.00003877, USDT: 0.34643196 |
| bed21e89-a931-4459-b0b2-3094244a6154 | Address on File | Contingent | BTC: 0.00000001, XLM: 15.9169618 |
| d3d61027-0abd-49d9-acd5-6b336f709aab | Address on File | Contingent | BTC: 0.00005127, LTC: 0.00000546 |
| ec5c65c3-ed73-4dc8-ab26-cb8cc2b2e230 | Address on File | Contingent | ETH: 0.00076539, ETHW: 0.00076539, USDT: 0.00419373 |
| a55837d7-fdf6-4094-a51f-1226c91f2114 | Address on File | Contingent | THC: 0.4250625, USDT: 1.41807282 |
| b1f55aa5-d2e9-4d6e-a6f9-5b2cf03f456d | Address on File | Contingent | BTC: 0.00000044, USDT: 1.40681769 |
| c99b93cd-c066-40de-97a4-c39454e0fe01 | Address on File | Contingent | BCH: 0.01279078 |
| 4312ba67-bde4-419e-aa6b-501f051a2b4a | Address on File | Contingent | LTC: 0.01830173 |
| 098651de-be79-4e9b-a3e3-4cd1bc35e665 | Address on File | | BTC: 0.00005097, USD: 0.00854447 |
| f16a7f6d-5f60-42c7-a6ac-6b5bcafe9572 | Address on File | Contingent | BTC: 0.00002484, DGB: 45.44969578, ETH: 0.00006775, ETHW: 0.00006775, USD: 0.24508605 |
| bdc1c57a-356f-4fc3-803b-44ffbefce424 | No Address on File | Contingent | BCH: 0.00005107, BTC: 0.00005107 |
| 486c322a-b2af-4612-b044-7f5b3a03c976 | Address on File | | LTC: 0.00000546, QTUM: 0.01, USD: 1.39822326 |
| 06b75985-dda3-48c9-8833-b81f7823751c | Address on File | Contingent | BTC: 0.00000266, ETH: 0.0005911, ETHW: 0.0005911, USDT: 0.25242113 |
| 611e9e2a-7478-4c15-8475-435ea53b7b81 | Address on File | | BTC: 0.00000015, ETH: 0.00076521, ETHW: 0.00076521, USDT: 0.00000002 |
| 716622f1-ebf9-4747-8a7a-a62df12d27d7 | Address on File | Contingent | BTC: 0.00005127 |
| 49b0be88-3567-499c-9ca3-2982d75e0d78 | No Address on File | Contingent | BCH: 0.00005106, BTC: 0.00005106 |
| 0eac44a9-74a4-4546-a4cc-28d723581954 | Address on File | | ETH: 0.00022351, ETHW: 0.00022351, USD: 0.95292815, USDT: 0.05612933 |
| 919d7bb3-5219-421c-9c6d-86cd3b693609 | Address on File | | ETHW: 0.41715182, FLR: 19.60179075, LTC: 0.00000546, USD: 0.01777975, USDT: 0.00033013 |
| 6f54a49d-82a9-4a3e-b2c6-d36a4a2678d8 | Address on File | Contingent | BTC: 0.00000005, VTC: 12.33897799 |
| a93a0a6f-4c9f-41e8-8779-74ac90590866 | Address on File | | ETH: 0.00076726, ETHW: 0.00076726 |
| 2e370fd2-a2a8-443b-a37e-90e73bef3c0f | Address on File | Contingent | USDT: 1.41832846 |
| bde20ded-5dbb-4f9e-a369-afeca84e0651 | Address on File | | XLM: 15.9088959 |
| 37531f56-2331-4b09-bac1-e7d75f3d6336 | Address on File | | USD: 1.42383727 |
| 04c92b32-1bb9-4f9a-ba53-dce69b9e6e84 | Address on File | | SC: 0.74165646, USD: 1.42104443 |
| c63a4912-9a3e-4a82-8d89-f5404d41196a | Address on File | Contingent | BCH: 0.00000014, BTC: 0.00000014, XLM: 15.86275886 |
| 702fc305-ead5-46b2-9678-0b33cf2fa2db | Address on File | Contingent | BTC: 0.00005124 |
| 0e03d792-3520-4560-91bb-9f818ad0ebc7 | Address on File | | BTC: 0.00000001, IGNIS: 28.51010581, NEO: 0.00140148, NXT: 37.02021162, USDT: 0.0001541, WAXP: 20 |
| cc915475-6c3e-4824-8f67-6defefec3a42 | Address on File | Contingent | BTC: 0.00000005, VTC: 12.33383633 |
| 9ed7facc-c655-4ece-a3d4-e28fa590ad67 | Address on File | | ENG: 27.27839915, ETH: 0.00000189, ETHW: 0.00000189, FLR: 47.40204191, USD: 0.0033991 |
| 0866f4ce-5e0d-4dae-9428-992d1fa0c473 | Address on File | Contingent | USD: 1.42345784 |
| 69f63c2a-a38a-4059-a36a-5d978f19fb05 | Address on File | | XVG: 749.15 |
| 94b26632-708b-49ca-bb91-ec867818ab10 | Address on File | Contingent | BTC: 0.00000066, ETH: 0.00075704, ETHW: 0.00075704 |
| 15a3f16d-4d91-4deb-899b-a6f6f4702882 | Address on File | Contingent | USD: 0.04426471, USDT: 1.37361002 |
| e1ba98cd-a0af-4ff6-a8de-370c6d2e39c3 | Address on File | Contingent | BTC: 0.00000004, DASH: 0.03403947 |
| d22221ee-9255-4b61-926a-8192f1c0083f | Address on File | Contingent | PPC: 3.494399 |
| f947ba7d-d3e7-412d-a721-6354e6de80e2 | Address on File | Contingent | BTC: 0.00005097, USD: 0.00184905, WAXP: 0.09285178 |
| 482c426e-746c-4383-b7df-627f0b04726d | Address on File | Contingent | BTC: 0.00005067, ETH: 0.00000328, ETHW: 0.00000328, USDT: 0.00944492 |
| 784fed4b-a266-4ffb-9a74-d70c4edf9979 | Address on File | Contingent | BTC: 0.00000323, TRX: 8.997002, XDN: 1199, XMY: 16188.36416667 |
| 60685920-afca-4f9d-9612-2ed82037863f | Address on File | Contingent | BTC: 0.00005123 |
| d7fdf06e-0c48-4f13-8981-73111d2edb4f | Address on File | Contingent | ARDR: 10.48097314, GAME: 12.38814912, GBYTE: 0.04098433, USDT: 0.00204388 |
| 683b46fe-56ae-4eb8-9ffd-9f1741842c77 | Address on File | Contingent | DOGE: 19.60250088 |
| e9e43c06-956e-4441-8e98-bed6792f55f7 | Address on File | | USD: 1.42313987 |
| dc84309d-9c00-458b-868b-c3c0dabc0ec9 | Address on File | Contingent | BTC: 0.00000002, OMG: 1.64694423, USDT: 0.00388834 |
| 28df46c1-4020-45ed-b966-a1f91bb24db9 | Address on File | Contingent | USD: 1.42309074 |
| 00050677-ac87-49ce-a1fa-89e6223b2929 | Address on File | Contingent | BTC: 0.00000147, BTS: 90, RDD: 1000, XLM: 2.32661752 |
| 927a26bd-7cac-4066-9e4f-0e0397eeef41 | Address on File | Contingent | LTC: 0.01828154 |
| c7b39d23-fdec-49c8-9e9d-71575aeb69ee | Address on File | Contingent | BTC: 0.00000019, USDT: 1.38912167, VTC: 0.19993152 |
| eb19ba05-d3e5-4d19-b4df-ffa37e82791e | Address on File | Contingent | BTC: 0.00000464, MUNT: 37.0607691, NEO: 0.13894531 |
| b24870cf-c7d1-4287-a32e-44e2de9f1d37 | Address on File | Contingent | USD: 1.42285379 |
| f8248d42-ef1e-47f2-8a18-609eefffa3c4 | Address on File | Contingent | USD: 0.00100539, XLM: 15.88604968 |
| 20832c25-c0cc-4b26-8a95-1b430a3ea16b | Address on File | | BTC: 0.00000071, ETH: 0.00002188, ETHW: 0.00002188, NEO: 0.14845465, USD: 0.00185432 |
| d135ca7a-737a-4676-935c-3c5f8c61c115 | Address on File | Contingent | USD: 0.1194148, USDT: 1.29814666 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 7dffaa9b-ed15-4716-bf76-97af3bdf8a1b | No Address on File | Contingent | BCH: 0.00002832, BTC: 0.00002832, DOGE: 8.64, GAME: 0.00116048, IGNIS: 0.5, LSK: 0.00024831, NXT: 1 |
| f533c51e-f73b-4011-9733-7517470554db | Address on File | | USD: 1.42270495, USDT: 0.00000001 |
| 28a8b19e-7819-43f1-9f0c-9637b16b6b0f | Address on File | | DGB: 177.83784745 |
| e6955f76-9f30-4257-adc2-a71462a5799a | Address on File | Contingent | BTC: 0.00000041, ETC: 0.07699438 |
| 6efc4258-cdeb-447a-8455-9e3d5faaef1a | Address on File | Contingent | ETH: 0.00000095, ETHW: 0.00000095, NEO: 0.15503908 |
| c0b751f5-ac1f-46ea-a472-e45797cf3c94 | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00005121 |
| 27a97f6e-5875-433b-be46-ce4f634fa4af | Address on File | Contingent | BTC: 0.00005121 |
| 406c1da2-1a68-404e-ac6f-27a636189332 | Address on File | | ETH: 0.00000035, ETHW: 0.00000035, NEO: 0.14643308, USDT: 0.07947636 |
| 705fabed-437b-45cf-a134-4536751ec7c9 | Address on File | Contingent | NEO: 0.1552093 |
| 1aa69896-925a-45e7-a727-b1e49cefbc69 | Address on File | Contingent | BTC: 0.00003265, USDT: 0.51338616 |
| 32ea5759-bcc8-4ee1-b95e-fedc28e9c0f9 | Address on File | Contingent | NEO: 0.1552 |
| 5e26d389-8e25-45df-8bcb-3feaed706517 | Address on File | Contingent | BTC: 0.0000494, IGNIS: 10 |
| 235dc1e1-ac9e-473b-88be-dbac6b635d34 | Address on File | Contingent | BTC: 0.00000008, IGNIS: 50, POT: 300, THC: 300 |
| 4ff720d1-0cef-4afe-98f7-c3a2864ec673 | Address on File | | USD: 0.00274329, XLM: 15.8599831 |
| 3be5d9e0-5790-4dbd-92dd-76a638762945 | Address on File | Contingent | BTC: 0.00004945, XLM: 0.53984724 |
| 516836eb-d12e-4072-9ecf-1ebf1ee91568 | Address on File | Contingent | ATOM: 0.13307981, BTC: 0.00000006, SC: 2.39763127, USD: 0.00000001, USDT: 0.00000001 |
| c45c8b15-ad4d-4f30-895b-f71aa0570084 | Address on File | | BTC: 0.00000013, FLR: 0.00000001, NXT: 430.07942474, XVG: 112.73721344 |
| e8c6367f-bba7-4dcb-8500-36a028309cfa | No Address on File | Contingent | BTC: 0.0000508, USDT: 0.01070235 |
| f206f5b2-388f-4b71-86af-404944e5f26a | Address on File | Contingent | BTC: 0.00000281, IGNIS: 268.77690085 |
| 61e3b698-d263-4742-963c-48e8b593a53b | Address on File | Contingent | BTC: 0.00000064, ETH: 0.00000626, ETHW: 0.00000626, NEO: 0.15193104 |
| a72bbc94-b925-4502-b192-7fedc3f93120 | Address on File | Contingent | ATOM: 0.02432867, BTC: 0.00000103, ETH: 0.00022002, ETHW: 0.00022002, USD: 0.72672193 |
| 5f5c0fd5-fae3-4efa-ae1d-affb09dde9f2 | Address on File | Contingent | USD: 1.42175943 |
| da11e68f-8610-419d-a587-6e259597a78d | Address on File | Contingent | BTC: 0.0000502, ETH: 0.00001461, ETHW: 0.00001461 |
| 788339f8-c224-4de3-b5f4-ff9bddcefd48 | Address on File | | BTC: 0.00000076, USDT: 1.39500451 |
| 40506c28-5470-4d0e-a029-abfc9403a5e9 | Address on File | | ENJ: 0.62458109, OMG: 0.01051702, SNX: 0.54863103, USD: 0.0071781 |
| 65941b04-f66f-487d-91f3-7fe5d885a7ed | No Address on File | Contingent | DOGE: 19.58 |
| 8a2888e7-47b9-48fe-b391-9011c75c0447 | Address on File | Contingent | USDT: 1.41583939 |
| 8023fcca-0501-4579-b582-0ae2d48418c8 | Address on File | | NXT: 400, POT: 151, USD: 0.04480028 |
| 949556f7-be14-42f8-983a-1f143e2ca539 | Address on File | Contingent | BCH: 0.00000445, BTC: 0.00005115 |
| 4e7a44b0-d113-4435-aa66-16f90cd769a2 | Address on File | | USD: 1.30802671, USDT: 0.1129271 |
| 7abc2332-2107-417a-8e3b-d9943de0b199 | Address on File | Contingent | RLC: 0.77376097, USDT: 0.02186643, XVG: 53.586061 |
| afffb983-1a8e-45b2-a4eb-29364ac6b169 | Address on File | | ETHW: 0.10045274, FLR: 7.55475, USD: 0.14824313, XVG: 450 |
| 83f57aa4-dd5c-4467-b000-bd0fa268e0f7 | Address on File | | ADA: 2.78364776, FTC: 0.00033841, LTC: 0.00359713, SYS: 1.00166207, USD: 0.00030519, USDT: 0.00034732 |
| f6aa9761-4b40-4853-8c57-e6b10111e3da | Address on File | | HBAR: 1, USD: 0.90186627, USDT: 0.462764 |
| 39cee26c-4ac6-4e02-b26d-35e6e5273515 | Address on File | | BCH: 0.00135544, BTC: 0.0000002, NEO: 0.12762716, SC: 0.0999999, XLM: 1.05724425 |
| 696cffb6-3b29-4ca6-a177-8faa9fa5d491 | Address on File | Contingent | BTC: 0.00000268, IGNIS: 127.04931418, NXT: 254.09862835 |
| dcc31dcf-e931-438e-8a9d-eb2dfe82f185 | Address on File | Contingent | BTC: 0.00005105, ETH: 0.00000157, ETHW: 0.00000157 |
| 5508d73b-92e5-48e8-83fa-7cc8d35aadb1 | No Address on File | Contingent | BTC: 0.00000002, QTUM: 0.5512323 |
| 08cee9ce-4b92-407c-8de2-d66479fa3a2a | Address on File | Contingent | BTC: 0.00002018, PINK: 736.67135294, PMA: 16395.29365385, RDD: 2, USD: 0.00000082, XDN: 11476.04626943, XMY: 2000 |
| 8d8f0e37-616b-4f3d-a2cf-e3b61f6222c7 | Address on File | | USD: 1.42102904 |
| a184b433-8ea7-4939-934c-c4f898c9bd5d | Address on File | Contingent | BCH: 0.00000059, USDT: 0.01057461, WACME: 42.5 |
| 91c31eee-3fb7-4466-a054-e3fcd9c7efe2 | Address on File | | BTC: 0.00000182, UBQ: 22.41434186, USD: 0.82347332 |
| fb59dd56-2684-4251-be6a-b2e816625531 | Address on File | | FLR: 50.56343623 |
| e60d4c9c-8920-4357-878f-0a4b388a4f3f | Address on File | Contingent | USD: 1.42076025 |
| c871db6c-9b5e-4c27-aa65-7b0633b89225 | No Address on File | Contingent | BCH: 0.00003045, BTC: 0.00003045, POT: 336.12487611 |
| 08272ac7-691e-42f2-a571-ddd30c2010ab | Address on File | | BTC: 0.00005114 |
| 592bf140-bfde-403c-a6d8-8151d0c98148 | Address on File | | ETHW: 0.07170549, FLR: 45.3285 |
| d780309b-39a2-4206-8394-1232c39a83a2 | Address on File | Contingent | MTL: 1.35, USD: 0.00987393 |
| c682612a-0375-499d-bbd9-910b2fe01cdb | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000001, BTS: 21.63774403, SNT: 37.95715276, XDN: 188.84104369, XEM: 9.7574245 |
| a26c7893-dfc5-4822-b60e-266820122227 | Address on File | Contingent | RLC: 0.84531769, USDT: 0.00297006 |
| 8f57674b-8393-46fc-b1d1-f590b2b606a4 | Address on File | Contingent | BTC: 0.00000002, NXT: 30.87070392, RDD: 1399.14110795, VTC: 6.71133948 |
| 8cb2a6ac-6323-40eb-8d87-adb499480ca2 | Address on File | Contingent | BTC: 0.00005113 |
| 3f1c1cb8-0dec-429f-bf5d-a94a37e18624 | Address on File | Contingent | BTC: 0.00000003, STRAX: 2.97090103 |
| dc5376a6-2d93-4223-b55e-fa6fdd7598dd | Address on File | Contingent | BTC: 0.00000614, NXT: 446.32615488 |
| b58896c7-d880-4b8c-8d4d-8d6f72ae23d9 | No Address on File | Contingent | BCH: 0.00005092, BTC: 0.00005092 |
| c46bafaf-ef37-49b6-b76a-a4d31ce44c50 | Address on File | | ETHW: 0.69315248 |
| 6ef1051e-e03a-4c97-9c78-48fdb5a37324 | Address on File | Contingent | BCH: 0.00000172, PAY: 100, USD: 0.34999249 |
| d9312f92-6f71-482b-adc9-7343099f00ae | Address on File | Contingent | BTC: 0.00005112 |
| 32354b23-8558-4a97-9bf9-c32ae8d9d638 | Address on File | | BTC: 0.00000075, NEO: 0.15267513 |
| 8d7875d2-7702-4edb-835a-18eae879cd24 | Address on File | | ATOM: 0.06879, BTC: 0.00000622, USD: 0.1745203, USDT: 0.34148518 |
| b1bd2c90-9b35-4e65-aa70-32b325dbf71c | Address on File | Contingent | BTC: 0.00000917, VTC: 10.10641082 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 087b8884-08f6-4c31-8559-c8fa05fbf4a8 | Address on File | | XDN: 32239.3928941 |
| 71e073cf-e3c9-4a63-9b73-03fba7e26515 | Address on File | | SC: 405.69144528 |
| d4d29d4f-90f6-4d73-972e-154964186efd | Address on File | | LINK: 0.21526906 |
| 4d214b6e-6262-4465-b0c5-03980b39c4e2 | Address on File | Contingent | BTC: 0.00000008, NEO: 0.15468471 |
| 0f5f5609-a9d0-4471-9cfa-190d8dd36d41 | Address on File | Contingent | BCH: 0.00000003, SBD: 0.451, USDT: 0.00015325 |
| ba3e3536-a9ae-4b4a-b0f0-f9d50555ae88 | Address on File | Contingent | USDT: 1.41418866 |
| 80de459c-30b2-4889-8757-482265d8d840 | Address on File | Contingent | BTC: 0.00000005, USDT: 1.41275306 |
| 28d0b625-197c-44f5-95c8-ff5a96398b46 | Address on File | Contingent | BTC: 0.00000065, DOGE: 0.89678214, USD: 0.00060857, USDT: 0.27179449, XVG: 559.538487 |
| 3376e402-bf5e-476c-b2b0-7986adf75f4e | Address on File | Contingent | BCH: 0.00000183, BTC: 0.00004952, FLR: 0.00118368, REPV2: 0.00345315, USD: 0.01866611, XRP: 0.007834 |
| adc351ee-d3e8-4ab1-999f-d5aa1ad0c38d | No Address on File | Contingent | SBD: 0.451 |
| f0b66d35-ddef-4169-a60c-9827dd08d43d | Address on File | Contingent | FLR: 50.41795032, USDT: 0.00296893 |
| ad054efa-95b7-4347-8609-cb5f1aac2627 | Address on File | Contingent | BTC: 0.00000162, USD: 1.37471972 |
| 49076131-7b67-43bf-bc41-a87a622dd7de | Address on File | | USDT: 1.41402896 |
| 85aa5773-c7b1-4415-95d1-8b0c73face82 | Address on File | Contingent | DGB: 177.45166695 |
| 0a79e42a-ebb8-42c1-94f3-8325eff5b679 | Address on File | | BCH: 0.00000749, NEO: 0.15479536 |
| 729ffc0c-5418-4e92-8630-5829e3474a13 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00000055, ETHW: 0.00000055, RDD: 3543.97626106 |
| 986fce09-11e9-4424-82cd-d2fdda2a89c5 | Address on File | | LINK: 0.21518512 |
| 1e73a076-66bf-48b2-84a6-9d4753ff15e1 | Address on File | Contingent | BCH: 0.00017026, BTC: 0.0000433, FLR: 7.0259175 |
| dcc412f9-efbe-45cc-9523-44ca275fd81c | Address on File | Contingent | LTC: 0.01821129, USDT: 0.00155285 |
| cce108ec-b6f3-40b8-9af0-f291caeef12d | Address on File | | ADA: 3.87526167 |
| 2b5e40bb-4cbe-4e28-8218-006c953377ff | Address on File | Contingent | ARDR: 9.22023739, BTC: 0.00000881, GAME: 29.27813032, TRX: 1 |
| 1742f296-2451-4e08-80c7-3fcaed11045c | Address on File | Contingent | USDT: 1.41337957 |
| a855bdd6-101e-4162-9153-66c4c7c88d66 | Address on File | Contingent | TRX: 20.71540657 |
| 9a32750a-3ab3-4bab-a8d9-45c7b749ab9d | Address on File | | BTC: 0.00000005, ETHW: 0.69185142 |
| 2a9696e1-109c-47cc-9203-b30a11d30091 | Address on File | Contingent | USD: 1.41892771 |
| 9dbe38f7-778b-44ec-b6a9-d35c43257faa | Address on File | Contingent | BTC: 0.00000002, DGB: 177.29586299 |
| 6130731a-3c90-46de-9b6d-ab5b545a3700 | Address on File | Contingent | DASH: 0.0135, DGB: 100, PAY: 5, USDT: 0.0013661 |
| b6411d64-68f8-49f4-8730-71c48c129b6c | Address on File | Contingent | BTC: 0.00003791, USDT: 0.36420765 |
| 727ef015-f4ce-4d29-aea0-6b6dc2a0f52f | Address on File | Contingent | USD: 1.41879504 |
| 8ff7c86b-858d-4e0d-b625-af8f9d0f82fa | Address on File | Contingent | BTC: 0.00005107 |
| 4bcf4397-a017-4b6e-837d-ddf330328b7c | Address on File | Contingent | USD: 0.65077986, USDT: 0.76487696 |
| 39d0f739-0560-4ee2-b26a-b98bb1c10ec3 | Address on File | Contingent | BTC: 0.00000012, LTC: 0.01818314 |
| 09fd39b3-4fd5-4403-97d2-656b03a8b167 | Address on File | Contingent | BTC: 0.00000001, USD: 0.93166996, USDT: 0.48478749 |
| 49f0ea42-90cc-4835-837c-9fb0345edf14 | Address on File | Contingent | LTC: 0.00000546, USD: 0.01199019, USDT: 1.40064238 |
| eec7010b-6a64-45ac-9348-35305dc51970 | No Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000004, PIVX: 6.44315797 |
| 4554072e-cec5-42d8-8070-e22c3d31d395 | Address on File | Contingent | BTC: 0.00000004, USDT: 1.41183883 |
| e26c2706-718b-45fa-ad50-b97ebff9673a | Address on File | Contingent | BTC: 0.00000002, OMG: 1.64618693, XLM: 0.00000007 |
| af826882-1367-4211-92b5-f3a9890aa91a | No Address on File | Contingent | BTC: 0.00000005, IGNIS: 73.59465683, XVG: 552.21518987 |
| 2a79a4ce-11e5-4a1a-82df-51eca9227266 | Address on File | Contingent | NXT: 506.62392782 |
| bb34df56-dcd6-4d46-a149-f11da0c6e0ca | Address on File | | USDT: 0.96058279, WINGS: 239 |
| e410ffee-5e5a-474f-9a00-fa5fe37f1571 | Address on File | | USD: 0.00000004, USDT: 1.41285577 |
| cc4bfed1-07b2-48d2-b700-9f210dd95db7 | Address on File | Contingent | BTC: 0.00000011, NEO: 0.13, NXT: 80 |
| 176fad1f-90c5-4a78-b262-1d9dc0241a71 | Address on File | Contingent | BTC: 0.00000003, OMG: 1.64575568 |
| c7530251-f0aa-4146-b93e-e158fb048449 | Address on File | Contingent | HBAR: 0.89674247, USD: 1.36926653 |
| 3f851984-1d4d-4b2c-8fb2-ce1803311b70 | Address on File | Contingent | BTC: 0.00000004, LBC: 153.97823206, USDT: 0.00065747 |
| 0b0f13d8-b1ea-473d-ba66-1e0669ae32af | Address on File | | FLR: 49.63236426, USD: 0.00683328, USDT: 0.00000001, XMY: 408.90697241 |
| 016b8231-1f7d-44e8-94d0-7fe4a74eed37 | Address on File | Contingent | BTC: 0.00005105 |
| b6620a21-38ed-4a08-8c9b-1a1f618c57d8 | Address on File | | BTC: 0.00005105 |
| 6b2c2cc8-250e-41b7-8ffc-9d16b9a3fe0c | Address on File | | BTC: 0.00000011, NXT: 200, USDT: 0.0010655, XVG: 449.50613051 |
| d2f41a54-3fa2-41d0-ac83-9ed574e09c3b | Address on File | | ETH: 0.00076409, ETHW: 0.00076409 |
| e7d4fb84-a8ad-4c6a-acf5-4182f30b62ec | Address on File | Contingent | ETH: 0.0002757, ETHW: 0.0002757, USD: 0.68323333, USDT: 0.22231091 |
| e029bee5-20aa-40df-ba87-aef8d21d8eaa | Address on File | Contingent | USDT: 1.40696703, XDN: 123.95885081 |
| 52ba77d2-0202-4abe-9987-f53043479adb | Address on File | Contingent | BCH: 0.00000012, BTC: 0.00000012, IGNIS: 133.24033854, NXT: 266.48067708, XDN: 50.02 |
| 49170e4f-05ed-4469-8c09-19e744498c45 | Address on File | Contingent | BTC: 0.0000504, USDT: 0.01765692 |
| e006fc7a-fe3d-43c3-bfdf-4f9331770cbd | Address on File | Contingent | PAY: 1.4, SC: 400, XDN: 65.8 |
| e5b84d33-2e58-4d68-a4f5-62ed821a7e21 | Address on File | Contingent | BTC: 0.00000004, ETH: 0.00000653, ETHW: 0.00000653, SC: 400, USD: 0.00454163 |
| 313d3478-102a-424f-a124-bf83fb69bd6c | Address on File | | ADA: 3.80843385, USD: 0.02312169 |
| 2587668a-12f5-451e-bbb2-27ea4e0f53df | Address on File | Contingent | BTC: 0.00000021, ZEC: 0.04258915 |
| df017a43-3949-4c74-804b-965ad512fafe | Address on File | | BTS: 82.23, USD: 0.71044167, USDT: 0.00000495 |
| 46f55d85-1d43-4cf8-8ce5-d69573985b7e | Address on File | | USD: 1.41754966 |
| 0c6a0a24-098a-4a2b-b102-da193fff41e5 | Address on File | Contingent | ADA: 0.01437597, HIVE: 1.64395061, MANA: 1, STEEM: 1.64395061 |
| a0b876ac-489d-4ca4-8aff-28dba74353a6 | Address on File | Contingent | BTC: 0.00000019, ETH: 0.00000059, ETHW: 0.00000059, GLM: 6.5 |
| 7ba94432-e9d9-41cf-886b-45e2fc3b0baa | Address on File | Contingent | IGNIS: 15, XLM: 15 |
| 0041e8ea-92f5-4152-9f01-b0297931c035 | Address on File | Contingent | USDT: 1.41184766 |
| a34021f6-7877-4938-9316-dc2f8d6269c2 | Address on File | | EMC2: 4, ETH: 0.00000019, ETHW: 0.00000019, NAV: 10, USD: 0.00277613, VTC: 2.38673738, XEM: 22.48605864 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 1216c334-b96c-413b-8b7c-83177060edd1 | Address on File | Contingent | BTC: 0.00000014, GLM: 6.51002341 |
| f89ca501-6ead-4a12-b4fb-b9bd070c6414 | No Address on File | Contingent | BCH: 0.00005081, BTC: 0.00005081 |
| 46d86a95-6ff1-4f81-b077-baeaa9fd29c7 | Address on File | Contingent | BLK: 10.68475439, XLM: 14.5092859 |
| 2c423534-07a2-4136-9978-f291f45e5587 | Address on File | | ETHW: 0.09067264, USD: 0.00820218, USDT: 1.2183 |
| 5246cf2e-1ae5-4cd8-9bf5-e3750d7cfcb9 | Address on File | Contingent | USD: 1.4170718 |
| 1876e96c-21d6-48eb-aa26-90d927e20f54 | Address on File | Contingent | BTC: 0.00000005, VTC: 12.27772383 |
| d742d382-ec47-488d-b193-f6aca071aaa5 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00007335, ETHW: 0.00007335, USDT: 1.27491595 |
| 5e6224b8-9dbc-4a43-97ad-8e375d5eba5c | Address on File | Contingent | BTC: 0.00005097, ETH: 0.00000053, ETHW: 0.00000053 |
| fc78605b-da79-4a58-8f61-3a1615189a4d | Address on File | Contingent | VTC: 12.289222 |
| 5aa20422-cbb5-4b92-b119-10d1074d2f81 | Address on File | | BTC: 0.000051 |
| 70d7b08d-286e-45a0-b915-9d01df92eeb8 | Address on File | Contingent | BTC: 0.000051 |
| 234218f2-6c7e-4f20-956e-cd4c126c6f8c | No Address on File | Contingent | BTC: 0.00000001, NEO: 0.15455945 |
| 2ed7bdf9-aea1-4766-9c4c-a8255b180b7f | No Address on File | Contingent | FTC: 644 |
| 1794d39a-7a5b-47e5-b6ba-406bf0abd715 | Address on File | | ETH: 0.00076286, ETHW: 0.00076286, XLM: 0.00995865 |
| 211aac12-d3bb-42df-9261-d5e5e4f653d9 | Address on File | Contingent | USD: 1.4115806, USDT: 0.00509892 |
| 8ecaa7c0-26ba-40a6-be74-80153b37c99b | Address on File | Contingent | USD: 1.41658702 |
| 1cee7910-70e7-4f09-9b11-e868e37eae15 | Address on File | | EMC2: 0.2120372, IGNIS: 39.5, MUNT: 0.89020969, NXT: 12, SC: 156.73290243, USD: 0.00513255, USDT: 0.05151877, XLM: 6.4537095 |
| 21cce1d4-b84f-4c19-9375-e72253cf23c1 | Address on File | Contingent | USD: 1.41656902 |
| 04dd3d62-36fb-4676-8ce1-d3839cbe3e00 | Address on File | Contingent | BTC: 0.00005099 |
| 3381c51e-9102-4cc6-b33c-16aa74dc4a30 | No Address on File | Contingent | BTC: 0.00005099 |
| 366b8e03-dfa0-4385-ac70-6d24e084388f | Address on File | Contingent | ETC: 0.07727674 |
| 491610cd-9cdb-478c-a7aa-c176ac8bfa5a | Address on File | Contingent | USD: 1.10942161, USDT: 0.18349293, XVG: 64.63238884 |
| 49bbbaef-7ef9-4df9-b29d-d78a1b446469 | Address on File | Contingent | USDT: 1.4107966 |
| f9ec9240-4c8c-4ce9-8909-e336ea17e5ac | Address on File | Contingent | BLK: 50.51099506, MER: 432.75045942, NEO: 0.06633869, USDT: 0.246778 |
| ce4f2f50-84f5-4206-9251-b16d6cbf8ad0 | Address on File | | BTC: 0.00002474, USD: 0.72911739 |
| 8ef2a96f-bbf0-466b-a65f-0bed77062444 | Address on File | Contingent | NEO: 0.0484562, USDT: 0.00720356, WACME: 29.08281445 |
| f46c0f1c-08b7-4c7c-afe8-69b7a3ea9115 | Address on File | Contingent | USD: 0.00000001, VET: 72.26 |
| 8c2d6ede-2083-430f-ace6-cdf011f0d567 | Address on File | Contingent | BCH: 0.00000046, BTC: 0.00000112, DASH: 0.0017328, LTC: 0.01682841, USDT: 0.00271618 |
| 317c8837-c506-47bf-a652-e1013acefe26 | Address on File | Contingent | NEO: 0.14777197, USDT: 0.06157861 |
| 7a5a2c83-fd9d-4073-8199-5cc1aed9a2a2 | Address on File | Contingent | ALGO: 5.19188484, DOGE: 0.20976974, IOTA: 1.8444229, USD: 0.00063543, XLM: 2.3851761 |
| 665242a9-0ff5-44e2-9c79-9bfdbfbbd055 | Address on File | Contingent | BTC: 0.00000204, USDT: 1.3540073 |
| d2263259-12b2-44d0-b1bb-49f69867e3fd | No Address on File | Contingent | BCH: 0.00005077, BTC: 0.00005077 |
| ad9f7dda-0c85-4bdb-a225-66f2fd071b7e | Address on File | Contingent | DGB: 17.78675254, DOGE: 17.39422893, EMC2: 0.51646763, GAME: 0.25825007, MUNT: 5.08376582 |
| ce48dfd0-b5d2-4e01-a7ca-8a1066011be2 | Address on File | | ADA: 0.01806443, DOGE: 19.28986446, USD: 0.00896388 |
| 307c422c-638c-4371-aaed-75f30e8627c6 | Address on File | | NXS: 20 |
| 434cc3db-c396-45e9-924a-1b9fb3086961 | Address on File | Contingent | BTC: 0.00005097 |
| 575ee7cf-118e-42b7-9cc4-2a88ee9e2662 | Address on File | Contingent | ETH: 0.00069184, ETHW: 0.00069184, USDT: 0.13140033 |
| ccf2652a-ab13-426c-9c2a-c84d0f7e9093 | Address on File | Contingent | ETH: 0.00076288, ETHW: 0.00076288 |
| bd2596a9-496c-4c5a-bbe1-bdfb8eb5adbd | Address on File | Contingent | ETH: 0.00076285, ETHW: 0.00076285 |
| 65dad3e9-1a7e-45ec-92bf-d328c34307fc | Address on File | | ETHW: 0.08558043, SC: 104.02622793, USD: 0.06084853, XTZ: 0.89289619 |
| e8fa7740-c1c9-4d86-bd16-ce48b8fd8e00 | Address on File | | BCH: 0.00287199, ETHW: 0.42377763, USDT: 0.0040245, XLM: 2.49718029 |
| 63bd4fb0-740e-4544-ae4d-672193e19e29 | Address on File | Contingent | XVG: 745.12563646 |
| a0f72fb9-a499-4b38-94d3-6faa57f88792 | Address on File | | BTC: 0.00005096 |
| 0928416b-f647-445a-befd-eb2098a5fe74 | Address on File | Contingent | LTC: 0.00000546, USD: 1.41527407 |
| fa4ecd24-9bef-4a3f-a37d-6eb1ddabfca3 | Address on File | | ADA: 0.89787054, BTC: 0.00001492, USD: 0.67225803 |
| e7155eaf-876a-4879-8d2d-95b709ac1ce9 | Address on File | Contingent | ETH: 0.00059155, ETHW: 0.00059155, USD: 0.31759255 |
| e2fd7efa-4481-467c-8127-a6317abf9738 | No Address on File | Contingent | BCH: 0.00004448, BTC: 0.00004448, DOGE: 2.40707965 |
| 990f080f-e1fa-437c-bf65-0204155306df | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00000429, ETHW: 0.00000429, POT: 827.41, SOLVE: 0.00002663 |
| 85727c54-7e2c-48e0-9135-eeae6af293ca | Address on File | Contingent | BCH: 0.00000345, BTC: 0.00000102, NEO: 0.1488721, USDT: 0.02215678 |
| da9c1fea-fc61-4148-bebc-311ac98f5195 | Address on File | | BLK: 32.08966676, BTC: 0.00000002, DGB: 1, GLM: 2, IGNIS: 0.5, NXT: 10, RDD: 4, SC: 100, SIGNA: 50, USDT: 0.00021897, XLM: 2 |
| baa5c8e6-3f7e-4625-ae15-a0049401a3e7 | Address on File | Contingent | USDT: 1.40959364 |
| 5fb026ec-e0aa-4705-853d-1db5e5dc3b09 | Address on File | Contingent | DOGE: 14.29833954, USD: 0.37693416 |
| 1b3c95b2-c828-460b-a31f-4a5d4d705a8f | Address on File | | ETHW: 0.3861907, RVN: 0.71, USDT: 0.60634805 |
| 235ac974-c9d3-4ad9-8ace-89570d60ce0d | Address on File | Contingent | IOTA: 0.03693882, USD: 1.408275 |
| f6d5b4f1-96e9-4d1e-84d4-4a7228b55497 | Address on File | | BCH: 0.00000018, BTC: 0.00000018, SC: 400, USD: 0.00989074 |
| 35086024-97f5-49ed-ae56-a3b5174d4236 | Address on File | Contingent | USD: 0.55546417, USDT: 0.85600656 |
| 8ae99c95-e698-4237-a09c-e242cdad1dd8 | Address on File | Contingent | BTC: 0.00005093 |
| 267dd5d6-989c-447a-8e48-38a6910a7ca0 | Address on File | Contingent | BTC: 0.00005059, USD: 0.00937626 |
| 130b0e99-c270-496f-b303-b95abb9f659a | Address on File | Contingent | BTC: 0.00003526, ETH: 0.00023101, ETHW: 0.00023101, USDT: 0.00642303 |
| f964f4e6-dc1b-492e-b95b-7bab34a5edda | Address on File | | BTT: 102539.199, USD: 0.69953308, USDT: 0.71077318, XVG: 0.833 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ee102e78-4a97-4d49-b362-ccf469e1d402 | Address on File | Contingent | USDT: 1.40902224 |
| 02dd3e1d-3e8e-4c1f-acaa-4b0aa26050dd | Address on File | Contingent | USDT: 1.40899409 |
| 9b5c583c-f87c-49f3-802e-1c963a5258ee | Address on File | | USD: 1.41461386 |
| 6349514e-0064-47d4-8da1-783f259ec260 | Address on File | Contingent | BTC: 0.00005092 |
| 8b9c8c3d-ec5f-4879-97ef-66b665794123 | Address on File | Contingent | BTC: 0.00000002, POT: 170.0687625, XLM: 12.56900763 |
| 7b67c656-ca57-41a4-850c-cac98b6a3d0b | Address on File | Contingent | DASH: 0.0002, LTC: 0.0180651 |
| 02d983e8-7184-4618-b66b-ed7542117ffd | Address on File | Contingent | USDT: 1.40887656 |
| 6c659abf-63e5-42fe-a93a-480ef5f0b583 | No Address on File | Contingent | BTC: 0.00004042, DOGE: 4.01599995, USDT: 0.00000275 |
| d785460e-9a65-4ac0-ae66-8ed3c57893b9 | Address on File | | FLR: 50.30501078, XVG: 0.472146 |
| dfe26a05-0e6b-4b53-8de1-1756d94b2692 | Address on File | | BTC: 0.00000003, RDD: 2584.06835366, XVG: 200 |
| bad4e2df-0f34-4564-9762-c01e60440083 | Address on File | Contingent | USD: 1.41444086 |
| 3da5cdc0-7636-4427-9ca8-dfa62f1aa7f2 | Address on File | | BTC: 0.00004896, USD: 0.05394291, USDT: 0.00027935 |
| b96f60e9-c7e9-4e34-831c-407d27b4423c | Address on File | Contingent | USD: 1.41429313 |
| 4b648ecb-47ba-4816-bb0b-63f7373827b8 | Address on File | Contingent | USD: 1.41427333 |
| 41c0e508-1517-4787-8e5e-9e063a768ddd | Address on File | Contingent | RDD: 3512.40191725, USD: 0.00930797 |
| ff0e8540-995d-41e5-afa0-58273110acf8 | Address on File | Contingent | BCH: 0.00000102, BTC: 0.0000509 |
| c55930af-c409-4e41-b605-0d9c3f5c2701 | No Address on File | Contingent | BCH: 0.0000507, BTC: 0.0000507 |
| 309b6145-6ddf-4ba1-b0b7-7feda3d8aabf | Address on File | | EXP: 2.4937327, UBQ: 1.02232073, USD: 0.00000001, USDT: 0.35598579, VTC: 0.00494937, ZEC: 0.03091504 |
| 3b0b46e5-7db3-4ef5-96dc-aee0afd03ea0 | Address on File | Contingent | BTC: 0.00000002, OMG: 1.64085932 |
| 1e82e1d4-783b-4b50-b37a-6f5e9bdea654 | Address on File | Contingent | BTC: 0.00000001, OMG: 1.20569027, TRX: 0.997, ZEC: 0.00925516 |
| 537fba84-69b4-4ba8-b6e0-836acafa71e9 | Address on File | Contingent | HNS: 73.706388, USDT: 0.02082333 |
| 86fe84c4-0a53-48cb-8948-a623b8ffed2c | Address on File | Contingent | ARDR: 14.66892339, BTC: 0.00000018, ENG: 19.07698117, IGNIS: 39.36448343 |
| 56044cc5-d12c-4fad-b1ee-02ea96f99fe2 | Address on File | Contingent | BCH: 0.00000025, BTC: 0.00000029, ETH: 0.00075747, ETHW: 0.00075747 |
| 71738274-5066-4fa4-95c5-7fbc0a7d398e | Address on File | Contingent | ADA: 0.17137101, BTC: 0.00000152, LTC: 0.01226837, NEO: 0.03731973, NXT: 0.30703757, XLM: 0.12364864 |
| 1c9a17b1-a252-4ebd-8ef0-18c27c351476 | Address on File | Contingent | USD: 0.48968466, USDT: 0.92049956 |
| b3232392-8b65-441c-b11f-7d80a54add67 | Address on File | | USDT: 1.40816795 |
| 06d34189-eb6a-4c33-9ea1-290220f8eeb7 | Address on File | Contingent | BTC: 0.00000006, XVG: 743.12362174 |
| b47eab11-2146-49f1-b9cb-0f1eacb37601 | Address on File | Contingent | XVG: 743.99545566 |
| 19e12e04-0c6a-4c44-97d9-0e85ad4c6a7e | No Address on File | Contingent | BCH: 0.00005068, BTC: 0.00005068 |
| c0ca3621-d490-4636-9c6b-5cfee0b5f088 | No Address on File | Contingent | BCH: 0.00005068, BTC: 0.00005068 |
| 0787f13f-83b4-48a5-a225-372b11c54d61 | Address on File | | BTC: 0.00000003, FLR: 0.151095, RDD: 2449.60388514, XRP: 1 |
| 6317ee12-14cf-4139-b6a6-6e891a0f5186 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00000089, ETHW: 0.00000089, SIGNA: 1282.66190828 |
| 84679803-1a53-4482-901f-37524a0b9f9b | No Address on File | Contingent | DOGE: 19.46834427 |
| 9253433e-fd56-4620-b3fc-49540cf0d300 | Address on File | Contingent | USDT: 1.40775223 |
| 7ced900a-ca81-4b26-bddf-fb016c9374ee | Address on File | Contingent | ETH: 0.00076153, ETHW: 0.00076153 |
| c2f1ecf0-7bdb-437b-8498-8d7c75a62e17 | Address on File | Contingent | ETH: 0.00022973, ETHW: 0.00022973, NEO: 0.10657469, USDT: 0.01017311 |
| e6911bc2-1d35-4cc5-8869-987668f942eb | Address on File | Contingent | ETH: 0.00076151, ETHW: 0.00076151 |
| 3a80ee13-2fd3-4085-9d9a-5f0e23c838ec | No Address on File | Contingent | BCH: 0.00005067, BTC: 0.00005067 |
| d6e52ef9-56f3-4902-93ad-bb2212cf3e8e | Address on File | | BCH: 0.00000013, BTC: 0.00005057, USD: 0.0082825 |
| 808600b7-8381-4a39-ab6c-d4705237b9b7 | Address on File | | BTC: 0.00000003, ETHW: 0.01260255, OMG: 0.3, PAY: 30, USDT: 0.0000001, VTC: 7 |
| 7ae25feb-0f8c-4024-8ab1-8c6d9dddfedf | Address on File | | USD: 1.41316501 |
| f4eb6191-d3a7-4ba5-9a9f-fa07f03a370b | Address on File | Contingent | BTC: 0.00000002, GLM: 6, SIGNA: 100 |
| b4791b03-e0e8-4632-a9a0-1d1ff16672b0 | Address on File | Contingent | NXT: 450, PINK: 0.50732883, SYS: 0.9998, USDT: 0.03185977 |
| f2ae4386-4466-40f2-b3e7-8a21aa971a32 | Address on File | | USD: 0.00747379, VRC: 1004.01398487 |
| 793b57f2-16af-436f-919f-3fbb7b13444d | Address on File | | ADA: 0.0889778, BTC: 0.0000193, FLR: 17.68295237, PINK: 2900, USD: 0.0573473 |
| 475a018f-4f99-4e92-a683-d048b3049cab | Address on File | | ADA: 3.85850811, USD: 0.00000001 |
| 56395b2f-361b-4282-91e5-6fe29b806ee1 | Address on File | | BTC: 0.00000045, FLR: 27.93222495, NEO: 0.06716586 |
| 901f0a1f-f1e9-4294-a453-b3c450b691a8 | Address on File | Contingent | BTC: 0.00004725, ETH: 0.00004949, ETHW: 0.00004949, USDT: 0.00839964 |
| f066a868-e7d5-4af2-81ca-f699587e7284 | Address on File | Contingent | USD: 1.41289537 |
| 4e9cc3f2-f62a-4949-a2a9-d2e2e8737184 | Address on File | Contingent | BTC: 0.00000006, VTC: 12.2386885 |
| 3e04efeb-658c-4abe-83ff-5f9b61fc487a | Address on File | | BTC: 0.00000052, ETHW: 0.20004122, LTC: 0.01269756 |
| e4494ff8-1d92-4726-8d5e-53ef0d0f0c3d | Address on File | Contingent | BTC: 0.00005085 |
| df835480-bcf5-4b2e-a933-cf911c0efd2e | Address on File | Contingent | USD: 1.41260176 |
| 2b8e46c6-5572-49e3-b9fc-b15d6e5eadfa | Address on File | Contingent | BTC: 0.00000076, NAV: 3.19229086, XLM: 14.13889473 |
| fcf1e103-04e0-44c8-8a4c-523b11c0c083 | Address on File | Contingent | BTC: 0.00005079, USD: 0.00068438, USDT: 0.00054828 |
| 855fbbe0-a877-4207-9892-8fb1ac6cf738 | Address on File | Contingent | BTC: 0.00000019, ETH: 0.0007519, ETHW: 0.0007519, USDT: 0.01134051 |
| 013914e1-7a89-404c-924e-939cf19b9230 | Address on File | | USD: 1.41204031, USDT: 0.00002092 |
| 6715d235-898f-4520-b648-2f03152bd165 | Address on File | Contingent | BCH: 0.00002416, BTC: 0.00005073 |
| ffd2c2c9-8896-49f5-bb6d-83eccffb126f | Address on File | Contingent | XVG: 743.156 |
| 948307e3-3a38-4397-8d36-608e6cabcc02 | Address on File | Contingent | BTC: 0.00003701, ETH: 0.00020093, ETHW: 0.00020093, USD: 0.0071052, USDT: 0.00366354 |
| 1c44ce62-f2f3-4156-b59f-a979f31244c1 | Address on File | | FLR: 50.18126545, USD: 0.00159897, XRP: 0.0003312 |
| 76294a9f-37bd-4de5-aace-64676285e802 | Address on File | Contingent | BTC: 0.0000001, POT: 828.8091354 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ec5295b9-f5f6-4eb7-a0a8-9f4ca558f407 | Address on File | | BTC: 0.00000125, MUNT: 283.47055889, OK: 0.42421357, USD: 0.00003132, USDT: 0.01256788, XTZ: 1.31925304 |
| 240cfe29-2510-46aa-92ee-7c871035ebde | No Address on File | Contingent | DOGE: 19.44463986 |
| 7e17554d-7f9a-492d-9b9a-8db1822a5397 | Address on File | Contingent | USDT: 1.40603698 |
| 94e81956-1616-4b98-aba3-3e13047c7d06 | No Address on File | Contingent | BCH: 0.00005061, BTC: 0.00005061 |
| c78a3fde-0aea-44f7-8639-e1d618a0e738 | Address on File | | ETH: 0.00000007, ETHW: 0.00000007, THC: 499, USD: 0.12040248, XMY: 4707.95964126 |
| fd39c4bf-bd50-431d-a537-92ad684a1796 | Address on File | Contingent | BTC: 0.00000868, NEO: 0.125, USDT: 0.02468566 |
| 49b627ea-8540-4aa4-b594-c8eea4513fa0 | Address on File | Contingent | USD: 1.4115438 |
| b97815e1-5e17-4ef8-9767-f4a3d9fd3b27 | Address on File | Contingent | USDT: 1.40589337 |
| 26f66047-3b2f-4de7-b2be-5182f15d0520 | Address on File | | ADA: 3.49325687, FLR: 2.48131867, HBAR: 1.09945847, USDT: 0.00227119 |
| d4c573cf-d4df-446e-8b2d-ef8271fef622 | Address on File | Contingent | LTC: 0.01804, USDT: 0.00694501 |
| 534b676f-7522-4a1b-8556-df82cd8a9816 | Address on File | | BTC: 0.00003672, USD: 0.00474999, XVG: 203.3215537 |
| b663b3f9-2bbc-4f5c-94bd-7beaf85d4262 | Address on File | Contingent | ADA: 0.63836611, XLM: 13.15532654 |
| 19545c91-b192-4f2a-aa93-2c5acdafbee5 | Address on File | Contingent | THC: 641.43522784 |
| 5b92b4e2-7c88-4a04-93d5-1cd3e217247a | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00000001, ETHW: 0.00000001, THC: 72.146117, USDT: 1.24659318 |
| e28a397c-beca-4ce5-9c18-7f3b3343ef17 | No Address on File | Contingent | LSK: 1.44357799, PAY: 14.99 |
| 8fe7a35d-11ab-4378-bf11-8a7ece6d0b14 | No Address on File | Contingent | BCH: 0.00000022, USDT: 1.40545599 |
| 80eeff27-07fd-4406-8a23-fafbe0acda82 | Address on File | Contingent | USD: 1.41107962 |
| 81eff9d8-f142-4301-b3ed-1c2c25872e8b | Address on File | Contingent | BTC: 0.00005076, USDT: 0.00090462 |
| c5a2cec7-0369-4559-b0bd-e6c6711eb033 | Address on File | | DOGE: 14.50888681, USD: 0.00505648, USDT: 0.35119504 |
| 162f6524-ad87-4450-a508-811074fd26c2 | Address on File | | BTC: 0.00005079 |
| 2ed70259-ffc0-4e6c-bbc7-127b916a640e | Address on File | Contingent | BTC: 0.00005079 |
| 30be61e6-afcc-4afb-9cd7-fc1524dc7d9f | Address on File | Contingent | BTC: 0.00005079 |
| 1556e328-4c78-4b50-a00b-1a0f7b15d61a | Address on File | | ETHW: 0.19856367, USDT: 0.99999655 |
| faa87a0f-9355-438b-8cb3-f2a78b94179d | Address on File | Contingent | ADA: 0.47623654, BTC: 0.00002878, ETH: 0.00001472, ETHW: 0.00001472, USDT: 0.40793004 |
| 9d2d6661-1f5b-406b-b3b9-51bae19947c0 | Address on File | Contingent | DOGE: 8.27650324, USD: 0.80991725 |
| eadf35b5-6874-4598-bb92-6997b73b8dc2 | Address on File | | ETHW: 0.01342934, USD: 1.31548057, USDT: 0.06738452 |
| 3d9ada6a-d512-4ea4-b8fc-505a8c63c1d3 | Address on File | | BCH: 0.00002532, BTC: 0.00000079, ETHW: 0.01350001, GAME: 26.50253195, NEO: 0.11055675 |
| 6b5d48b4-c6ca-4f9e-81d3-b934f4d71d77 | Address on File | Contingent | ETH: 0.00037794, ETHW: 0.00037794, USD: 0.00000198, USDT: 0.70631615 |
| c67757a9-c513-410d-af89-01b718b62209 | Address on File | Contingent | BTC: 0.0000002, NEO: 0.1533034 |
| 23250c2e-313b-43e3-97ea-f8add7551782 | Address on File | Contingent | BTC: 0.00000045, NEO: 0.15254559 |
| c0b87435-18e7-4ccf-a98c-6cf1bfdd5768 | Address on File | | BTC: 0.00000933, ETH: 0.00000027, ETHW: 0.00000027, FLR: 40.95658746 |
| 4c19d469-14a7-42f7-8888-8174deafe0e7 | Address on File | | BTC: 0.00003519, ETH: 0.00000002, ETHW: 0.00000002, FLR: 0.151095, XRP: 1 |
| 9b052a43-8da5-4839-89be-c875ab8167c7 | Address on File | Contingent | BCH: 0.00000015, ETC: 0.07688484, USDT: 0.00113701 |
| d68b0491-2c62-47c9-8f4b-4a113c726a36 | Address on File | | USD: 0.00168657, USDT: 0.59974978, XLM: 9.01166039 |
| c9665923-02ca-4a80-b23f-ec503d38d8cc | Address on File | Contingent | WACME: 42.5 |
| 0dfd38a5-d1ac-48a7-b445-282eac1087fa | Address on File | | ADA: 3.8511 |
| 97dea2cb-c39d-4ddb-b572-b0cdfb13839c | Address on File | Contingent | BTC: 0.00000018, NEO: 0.15332952 |
| 0165d35f-b552-403e-bce1-6c631cb80427 | Address on File | Contingent | DGB: 128.70967742, USD: 0.3805715 |
| 1abc572b-954c-4b0e-a08a-ab72e61cb6a9 | Address on File | Contingent | BTC: 0.00000002, PTOY: 0.81565933, SC: 399.5155618 |
| 844419e1-976b-473d-af50-972bb162f357 | Address on File | Contingent | BTC: 0.00005076 |
| 119b4f28-99a0-403b-9fe8-fa8b21a96be2 | Address on File | Contingent | BAT: 6, OMG: 0.13409812, USDT: 0.0111613 |
| ebd15a00-49d3-4270-b18a-9da88e2d80c6 | Address on File | Contingent | XVG: 742.157 |
| 3de7a104-1e6f-4174-bd52-3ee8eefd0fbc | Address on File | Contingent | DGB: 1, POT: 500, THC: 250, USDT: 0.00205541 |
| 344bd9ba-4a68-4289-bde5-35350bd08150 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00000524, ETHW: 0.00000524, REPV2: 0.22181717, USDT: 0.00001385 |
| 2b413742-0bf8-4c4a-9cfb-e32fabf4e44f | Address on File | Contingent | USDT: 1.40439412 |
| 43e5ab99-8ffb-4c4e-befa-b78e942c20f2 | Address on File | Contingent | STRAX: 2.05382311, XRP: 1 |
| 6a903821-0c2b-4051-9443-194cdb68c90a | Address on File | Contingent | USDT: 1.40421419 |
| 4b5e3bc3-58fe-4c41-bab5-a9c76f85a875 | Address on File | Contingent | XLM: 15.75208455 |
| 4fe564c5-eed8-4b45-9dc0-c3543d4c8494 | No Address on File | Contingent | BCH: 0.00005054, BTC: 0.00005054 |
| b7465d6a-af2f-4567-a02d-0e4cb43461ea | Address on File | Contingent | BCH: 0.0001388, BTC: 0.00000273, DASH: 0.01, NEO: 0.09824349 |
| a1bc9bc7-ce3f-4346-8ecb-6f32a241cde0 | Address on File | | ETH: 0.00075804, ETHW: 0.00075804, USD: 0.00249885 |
| e7be2a2a-220c-4fec-8db1-353bf341dc40 | Address on File | Contingent | BTC: 0.00000067, ETH: 0.00015333, ETHW: 0.00015333, HBAR: 20.18621772 |
| 8cb6703a-9c06-4cfa-81c9-bd7135e1ae7f | Address on File | | BTC: 0.00003295, NEO: 0.015, USDT: 0.35498527 |
| 08554435-730e-4a77-a2c8-e6b5af241e6e | Address on File | Contingent | NXT: 500, USD: 0.00921832 |
| e4121512-a15b-4d3d-bdca-026d4c9ede21 | Address on File | Contingent | BTC: 0.00000336, FLR: 46.82327838 |
| 3f48ec99-2dc5-437a-bdd4-c7b856b4e944 | Address on File | Contingent | BTC: 0.00001102, ETH: 0.00000585, ETHW: 0.00000585, NEO: 0.11913924 |
| f251307f-45c7-4d22-8280-13a5327b2617 | Address on File | | NEO: 0.15372749 |
| 4d491cd0-73c4-4e3c-911e-1ebee3b26572 | Address on File | Contingent | BCH: 0.000458, BTC: 0.00004864, USDT: 0.00655861 |
| edc812d2-364f-4831-a084-657c78809583 | Address on File | Contingent | ETH: 0.00075906, ETHW: 0.00075906 |
| ead10638-0f9f-4534-af13-30e3fd0b5106 | Address on File | Contingent | NEO: 0.00054734, USDT: 1.39808081 |
| 87d6baee-04fc-48fc-99b6-442d4978e729 | Address on File | Contingent | BTC: 0.00002554, ETH: 0.00037669, ETHW: 0.00037669 |
| b224dfa8-efeb-4680-88bc-eb2b336c0664 | Address on File | | FLR: 50.12809935 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 8771eecf-35fb-4a30-900e-aa9cf16c8526 | Address on File | Contingent | ALGO: 5.44267221, BTC: 0.00000115, DOGE: 0.11636373, HBAR: 0.00000009, LBC: 0.45, USD: 0.0972295, USDC: 0.3704 |
| a8c81f99-66af-4f9f-8e56-648990b74ccc | Address on File | Contingent | BTC: 0.00000004, NAV: 15.41560852, RDD: 2000 |
| 9de2cbc2-bc4f-4285-b702-7756030ebe8a | Address on File | | ARK: 5.01777254, ETH: 0.00000189, ETHW: 0.00000189 |
| 3a7824fe-5541-4cac-9d42-32cec58c8f26 | Address on File | Contingent | USDT: 1.40285818 |
| a2835781-1633-46c2-ad5c-f66ab5e704d3 | No Address on File | Contingent | BCH: 0.00005049, BTC: 0.00005049 |
| fa07059e-57d3-434c-b9f4-11bb055938d0 | Address on File | | EOS: 1.5533, USD: 0.00000286 |
| ae0a6e3b-7709-44f6-bb49-30a974187bf4 | Address on File | Contingent | BCH: 0.00000048, BTC: 0.00001805, THC: 412.13729419 |
| 8f5e1c4f-3f9b-4626-bb76-3f4a1e7a408b | Address on File | Contingent | BTC: 0.0000006, ETH: 0.0000062, ETHW: 0.0000062, XVG: 726.28680923 |
| 42eb28d0-a82b-49c2-8b06-4746090a2bb9 | Address on File | Contingent | BTC: 0.00001883, GBYTE: 0.08317549 |
| 69322377-74b3-42d9-b25b-f89fb336e06d | Address on File | Contingent | ARDR: 0.4948265, NXT: 160.18102894, PINK: 9207.02889758 |
| 53740511-9960-48c2-a11e-664171ca5cc8 | Address on File | Contingent | ETH: 0.00075851, ETHW: 0.00075851, USDT: 0.00030332 |
| 9fed21c7-16d4-41f4-9d6c-60b1cd166de6 | Address on File | Contingent | BCH: 0.00000022, BTC: 0.00000135, ETH: 0.00000313, ETHW: 0.00000313, XLM: 15.24807924 |
| d340a98f-a044-4ef1-be25-e1f2769475e5 | No Address on File | Contingent | BTC: 0.00004747, PAY: 8.3428638 |
| d2ffe3f8-9021-48b7-bece-3cb19d835e99 | Address on File | Contingent | SC: 10.33348543, USD: 1.37184525 |
| 625489e3-7fd0-4ddc-b478-66f03aa0fce3 | Address on File | Contingent | DASH: 0.0337 |
| 1be59087-4e52-4922-9c69-429e3a573430 | Address on File | Contingent | BTC: 0.00000008, IGNIS: 42.99262784, NXT: 85.98525568, XVG: 500 |
| 74c328dc-8ab7-448b-951c-422009d6906f | Address on File | | BTC: 0.00004418, DASH: 0.00423342, USDT: 0.00353941 |
| 031e2062-126b-4c11-902c-6d9090583271 | No Address on File | Contingent | THC: 639.9 |
| 3a447572-99f5-4637-a932-b7d6027ba966 | Address on File | | ETHW: 0.68006341, HBAR: 0.00363157, USD: 0.00350719, USDT: 0.01057638 |
| ff1c039d-663d-41ac-8473-e28ffea128a6 | Address on File | Contingent | BTC: 0.00000258, ETH: 0.00002019, ETHW: 0.00002019, FLR: 0.453285, XRP: 3 |
| 242c595a-c94f-4272-a6ee-cf7f32a1a4a4 | Address on File | | USD: 0.00199669, USDT: 1.40006657 |
| 99f5e708-7c12-4257-ab35-d0db63a43d0d | Address on File | | IGNIS: 132.804, NXT: 264.62, USDT: 0.00262665 |
| 6f17c18c-6613-4df9-ab7f-61f365a2f613 | Address on File | | ETC: 0.00001364, USDT: 0.00000001, ZEC: 0.0424527 |
| 69ed0620-d13f-4121-952f-db4728100f25 | Address on File | | BTC: 0.00004259, USD: 0.00001138, XTZ: 0.24565 |
| f903dceb-aa2e-4804-a3c0-8449f63d5da9 | Address on File | Contingent | ETH: 0.00000037, ETHW: 0.00000037, STRAX: 2.94433733 |
| db5dbe9c-d8fc-41b0-b312-f4324f6b0c7c | Address on File | Contingent | DOGE: 10.47949341, USD: 0.64666202 |
| 014e8a25-492d-4ec5-b9a1-9183f4854b8a | Address on File | Contingent | UBQ: 0.5799718, USD: 1.39329389 |
| e2fe9f80-181b-42d7-ab13-51206b4241cf | Address on File | Contingent | USD: 1.40739239 |
| 22372a70-156f-426c-b5b0-335129474be2 | Address on File | Contingent | USDT: 1.40169195 |
| 5e3a6a47-dbb0-450f-b8ce-5b744abfdc07 | Address on File | | XDN: 31951.89912229 |
| 01034dcb-c303-4615-bce9-83dc04c923bb | Address on File | Contingent | EOS: 1, USD: 0.5006589 |
| 3ebf111e-f39f-448b-b70c-1c29a5a6b25a | Address on File | Contingent | USD: 1.40725877 |
| 550d80a3-5b5e-49e7-a112-a60979da656a | Address on File | | BTC: 0.00000021, ETH: 0.00000001, ETHW: 0.00000001, USD: 0.00447513, USDT: 1.39136407 |
| 926bd6df-5ddd-482e-8103-8f4c8cb7838a | Address on File | Contingent | BTC: 0.00000002, NEO: 0.15330499, USDT: 0.00161646 |
| c2f2d267-a249-43d6-a339-6412d1118f25 | Address on File | | RDD: 3460.59862804, USDT: 0.02285988 |
| aed96985-2271-4c30-bb7c-27c9c4f9cf47 | Address on File | | DGB: 100, FLR: 21.606585 |
| 7234f175-2d34-4c43-92df-ab375380f18d | Address on File | Contingent | BTC: 0.00000247, ETC: 0.07290887, USDT: 0.00209645 |
| 3d4f14b6-3e1a-42ac-9c90-776ef9a6bc97 | Address on File | | BTC: 0.00005065 |
| 60ece245-2063-4c4a-8dbc-c48995e301cc | Address on File | | BTC: 0.00000018, SC: 400, USDT: 0.00209742 |
| 4bb6a317-4130-4c94-85dc-c59a2ca28ba6 | Address on File | | HBAR: 25.67686119 |
| 0069fe2d-50e2-4d08-9d0e-03d5f1a8e9b7 | No Address on File | Contingent | XLM: 15.72078312 |
| 8ab44a2e-337e-4259-99b8-f13a21796685 | Address on File | | BAT: 0.03092084, BCH: 0.00573991, ETC: 0.00004137, ETH: 0.00000351, ETHW: 0.00000351, FLR: 0.00001203, USDT: 0.74706891, WAXP: 0.00000157, XRP: 0.00007965, ZEC: 0.00010705 |
| f87db6fa-29b2-45d9-99e8-564722ca82ea | Address on File | Contingent | XLM: 15.7183523 |
| 9237a414-d219-4343-ae29-054540d6cd64 | Address on File | | ARK: 3.71183437, ENG: 2.23125263, ETHW: 0.11410201, FLR: 4.46643722, USDT: 0.00123861 |
| 65fd874f-bb34-4258-829c-b4c69b44fcdb | Address on File | | BTC: 0.00000006, FLR: 47.49884009, IGNIS: 13.14827892, USD: 0.00410763, USDT: 0.00047006 |
| 87b0c11c-f5eb-4a5b-87ba-c29025355b01 | Address on File | Contingent | BCH: 0.00340239, DGB: 30.35764849, LTC: 0.00703122, XLM: 2.65386685 |
| a8bce185-d304-4fd9-b467-e4ab9191ea6d | Address on File | Contingent | ETH: 0.00075764, ETHW: 0.00075764, USDT: 0.00048917 |
| b7d63a67-e057-4ff5-a756-40edcad33fdf | Address on File | | ADA: 0.18023049, ETH: 0.00001091, ETHW: 0.64441091 |
| 3b8ba51e-a764-487b-969c-ef7037d6f9f5 | No Address on File | Contingent | BCH: 0.00005043, BTC: 0.00005043 |
| 0849c38a-f563-4219-9d39-f89b9737c511 | Address on File | Contingent | BTC: 0.00005063 |
| e33e7d94-8aa4-4108-8169-136048783a2b | Address on File | Contingent | USDT: 1.40094073 |
| bfe4663c-f721-44c4-b4d4-ce087bcf59d6 | Address on File | Contingent | WACME: 42.38625 |
| 04fb0337-71ef-48d4-878f-b8e2b9bccdf3 | Address on File | Contingent | LTC: 0.01806861 |
| cf860205-f904-42dc-95e5-ae173ab683c5 | Address on File | Contingent | FLR: 50.04975353 |
| 8be8d332-4e69-482d-9509-67f5cf07bda6 | Address on File | Contingent | LBC: 1, USD: 0.00250819, USDT: 1.38912473 |
| 22ef6c8e-392c-4641-8788-3c46ada13247 | Address on File | Contingent | LTC: 0.01806662 |
| bcc8888d-1d03-47a3-a43a-c3f3c1489cff | Address on File | Contingent | BTC: 0.00005062 |
| fd9ac356-5dd6-4c6e-9142-df0d58b5c7bb | Address on File | Contingent | BTC: 0.0000247, RDD: 1800 |
| 11c780dc-37f8-4e35-97cb-eb939d329a62 | Address on File | Contingent | BCH: 0.01260619, BTC: 0.00000006, USDT: 0.00040997 |
| 43793e0c-cfa8-4d78-9691-8401e8d78a34 | Address on File | | ADA: 0.04489265, USD: 0.00000001, USDT: 1.33959413, VRC: 0.00068103, XLM: 0.5 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 48d00277-5f83-47be-9ea7-3d8dc6aa0c73 | Address on File | | BCH: 0.00033899, BTC: 0.00004795, ETH: 0.00000001, ETHW: 0.00000001, SC: 0.99927378, USDT: 0.03256903 |
| 59e1adb4-1bca-4ba4-b108-b917340b06b6 | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000005, NXS: 13.17010144, POT: 277.78 |
| 85ae7d26-3303-4fa6-8600-8e098ad23e47 | Address on File | | FLR: 50.03525909, LINK: 0.00000001, XTZ: 0.00000001 |
| cb25dd22-2182-4c82-bf26-eb19927c7aa7 | Address on File | | BTC: 0.00005038, USD: 0.00635354 |
| 79c2b9dd-6534-4e82-80f1-b6666607bd1d | Address on File | | RVN: 66.95042457, USD: 0.00000001 |
| 3f20df0d-0886-421c-9e6f-dbeef9a2f9a2 | Address on File | | USD: 0.00000001, WACME: 42.36935245 |
| baeb79be-107c-4053-8823-460821317fa2 | Address on File | Contingent | USD: 0.0081493, XRP: 3.26125117 |
| 1c49123b-0532-4219-b458-b8c4cb1e3cc8 | Address on File | | BTC: 0.00000002, VTC: 12.18819553 |
| f57264d2-f5ab-4a66-bb29-071e25b50c40 | Address on File | | ARK: 4.98629509, FIL: 0.00000003, KSM: 0.00000008, USD: 0.00965265 |
| 5c06f2af-4c9e-4cee-ab0c-056d0553737c | Address on File | Contingent | ETH: 0.00000313, ETHW: 0.00000313, NXT: 500 |
| 8bdbf6ec-2a88-4376-8e18-4d0e43ba1bca | Address on File | Contingent | BTC: 0.00000099, OMG: 1.6 |
| f40754b0-1e14-4294-99b3-67260817a597 | Address on File | | BTC: 0.00000002, XVG: 739.56498595 |
| 38d31715-91b0-4a68-ae54-1a8125eb2934 | No Address on File | Contingent | BCH: 0.00004123, BTC: 0.00004123, ETC: 0.00003775, ETH: 0.00013741, ETHW: 0.00013741 |
| 2323e901-330d-49b2-8684-2ec932981637 | Address on File | | USD: 0.00711022, USDT: 1.39299146 |
| 7c4ee11a-0d3c-4f5b-be8b-23c8df05d2d8 | Address on File | | USD: 0.00025497, USDT: 0.00000001, XDN: 31906.66002325 |
| 89b3c3e0-a80c-47b3-9531-b7b1fcdaf61e | Address on File | Contingent | BTC: 0.00004692, OK: 17.56, USDT: 0.00008776 |
| 223dd91d-5f55-4ac2-9b00-1b30430228b6 | Address on File | | USD: 1.40541798 |
| 850edb37-3963-4d80-acb1-508581000501 | Address on File | Contingent | BTC: 0.00000003, NEO: 0.15323375, USDT: 0.00015872 |
| 936e7904-232b-40d4-a28a-f239efb2f521 | Address on File | Contingent | BTC: 0.00000045, USD: 1.39282499 |
| 1dab2d46-59cf-474a-83ee-e15634b3642f | Address on File | Contingent | ARK: 5, BTC: 0.00000003, USDT: 0.00256669, XVG: 1 |
| 938894c1-3507-40f3-bce4-3279823499ab | Address on File | Contingent | BTC: 0.00000009, ETH: 0.00075555, ETHW: 0.00075555, IGNIS: 0.00000025, PAY: 0.0000004, SIGNA: 0.00000332, USDT: 0.0004843 |
| 42e42267-a934-4276-ab7b-028735cf5312 | No Address on File | Contingent | BCH: 0.00005038, BTC: 0.00005038 |
| 31e71d78-aac4-4705-97cb-248ff4cab3c4 | Address on File | Contingent | BCH: 0.00060474, BTC: 0.00000001, NXT: 100, USD: 0.64340815, USDT: 0.41251867 |
| 41c4f63e-11cb-485a-adb7-59747ed7493f | Address on File | Contingent | ETH: 0.00075711, ETHW: 0.00075711 |
| 6d2cf123-58bb-432f-a972-fe7c0e43f3ef | Address on File | Contingent | BTC: 0.00000014, FLR: 49.86760243 |
| 73cefa7c-d5d9-4317-9785-fd8977ef2e7d | Address on File | Contingent | ETH: 0.00075495, ETHW: 0.00075495, USD: 0.00398825 |
| 1180035f-3450-4b27-998e-3e39ecff5752 | Address on File | | ETHW: 0.00271784, USDT: 0.73940301, VTC: 5.7 |
| 34a7b4ac-366a-428b-98e7-48ecdb35747b | Address on File | Contingent | BTC: 0.00004913, ETH: 0.00000708, ETHW: 0.00000708, USD: 0.02708246 |
| 462c0135-6c33-4475-960c-2186374f6f5e | Address on File | Contingent | BTC: 0.00000274, USD: 1.32897603, USDT: 0.00000559 |
| 4e0a8d5c-0094-4fd4-b736-4bce86aef350 | Address on File | Contingent | BTC: 0.00000054, PTOY: 100 |
| c6df73e1-0e54-472b-8ad8-e293caf219ef | Address on File | Contingent | ETH: 0.00075699, ETHW: 0.00075699 |
| 534e5904-183f-459e-b5af-a54efba0dfe9 | Address on File | Contingent | BTC: 0.00005057 |
| acaf52cd-7b7b-4749-923c-f581beb7f526 | Address on File | Contingent | BTC: 0.00000006, DGB: 0.20684942, NEO: 0.12227469, USDT: 0.27977119 |
| 9a58d9ca-aa90-4103-8377-453c532e04c2 | Address on File | | FLR: 27.25317061, USD: 0.12693317, XRP: 1.194667 |
| 4d7fae88-d89c-483f-a2f2-8082785b5860 | Address on File | Contingent | USD: 0.12042714, USDT: 1.27915103 |
| aa0db823-0c8e-4b2f-86c2-563ecdad75e0 | Address on File | | USDT: 1.39908255 |
| 30010004-d7d6-4e64-b931-074b59608628 | Address on File | Contingent | BCH: 0.00085115, BTC: 0.00004715 |
| 0752b225-d1b1-48e8-9e16-f1f67e1ef6d0 | Address on File | Contingent | USD: 1.40467037 |
| 542186bd-ad86-452b-91d0-bbd54c6caee7 | Address on File | Contingent | USDT: 1.39902257 |
| 125649fb-3102-4cc1-a122-a03a9e283a8f | Address on File | Contingent | BTC: 0.00005056 |
| a2c0f21c-2595-4296-9f43-d9374ab8f0db | No Address on File | Contingent | BCH: 0.00000013, USDT: 0.00404899, XLM: 15.64603564 |
| 8095ad8e-b0c8-4c38-8508-55b4bd149d99 | Address on File | | BTC: 0.00001862, ETH: 0.00047797, ETHW: 0.00047797 |
| 7703b247-c02a-4c61-94a2-00c2c7456f97 | Address on File | Contingent | BTC: 0.00005015, USDT: 0.01111508 |
| 8097c9f8-9a11-4741-aac4-786b5a906579 | Address on File | Contingent | QTUM: 0.0590525, USDT: 1.24713253 |
| c12df224-4749-4ee1-93fb-f795441a4977 | Address on File | | USD: 1.40429862 |
| 90382969-69d7-43c0-8c7b-0af0030ea437 | Address on File | Contingent | BTC: 0.00000002, NEO: 0.05991015, VTC: 7.41142106 |
| b61b6a0f-832c-436d-9996-496edefc7701 | No Address on File | Contingent | BCH: 0.00005034, BTC: 0.00005034 |
| 5a403056-d7ac-4e7d-8129-22ce546890d3 | Address on File | Contingent | USD: 1.40399612 |
| cad738ea-c3b5-4ce5-8e9a-083c70c3f9f4 | Address on File | Contingent | BTC: 0.00000007, ETH: 0.00000173, ETHW: 0.00000173, RDD: 2780.53125, XVG: 150.82738669 |
| 00e0bf90-3f6a-4587-a1b9-8b5802ee4797 | Address on File | | ADA: 3.30993004, USD: 0.19179852 |
| 715dcfae-82c4-463e-9f90-b0446c177d6e | No Address on File | Contingent | XLM: 15.68589368 |
| 9d7c615d-616f-488c-b8fe-a6ac3f47edb5 | Address on File | | BCH: 0.01256943, USD: 0.00389025, USDT: 0.00000002 |
| 30179e16-5ddc-44b7-b43f-5d4bd1a33ff5 | Address on File | | BTC: 0.00000005, RDD: 3506.19306818 |
| aff038d7-cbb7-4811-ac86-69158fda44d1 | Address on File | | FLR: 49.71193403, USD: 0.00693814 |
| 4a0107ff-f768-4045-aabb-8e43e7ccb310 | Address on File | Contingent | ADA: 0.00692175, ETH: 0.00027883, ETHW: 0.00027883, FLR: 29.765715, TRX: 0.622567, USD: 0.0047048 |
| 2bc9408c-3bc0-43dd-b855-91d31ff1acab | Address on File | Contingent | PTOY: 100.99 |
| 4f8bffbc-4569-4aff-81b0-fdb85d08d5a1 | Address on File | Contingent | BAT: 6.5625, BCH: 0.0000002 |
| 33c7d435-2a30-4cf8-8dea-11fd001f55b8 | Address on File | Contingent | USD: 1.40369891 |
| c3cfcd90-8d12-41ee-ac9e-2d5e0abcf1c0 | Address on File | Contingent | DOGE: 19.33399416 |
| 84413105-1bb4-4483-9179-bde9eab3a326 | No Address on File | Contingent | DOGE: 19.33381252 |
| f0fceeb7-ef29-4c3f-ade7-6205966770c8 | Address on File | | BTC: 0.00000002, NXS: 10, XVG: 365.7994 |
| 9435340d-bccd-4b36-94e8-83127b714f02 | Address on File | | BTC: 0.00000004, ETHW: 0.06123622, FLR: 45.4403103 |
| dee1c245-6fdb-4aa8-82de-25af1f460ae2 | Address on File | | XVG: 738.655 |
| 7b8784ee-54f7-4360-a058-acec27045c52 | Address on File | Contingent | PTOY: 100.9663126 |
| 0fe7417b-54ac-483e-aba5-11b64e1667ce | Address on File | | XVG: 738.6 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 5d8ca933-b73d-41ba-a4ff-d2483b1e1117 | Address on File | Contingent | ARK: 5, BTC: 0.00000012 |
| 15f985a8-6745-4321-b0cd-522c003e38de | Address on File | | BTC: 0.00002784, USD: 0.6298824 |
| 33c68e93-ffa6-4c3b-a0e4-faeb8438b93d | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00000064, ETHW: 0.00000064, LTC: 0.01800917 |
| 696c4346-c615-497d-b17c-0febfbc70350 | Address on File | Contingent | USD: 1.28785636, USDT: 0.11489739 |
| 95189b8c-ebe6-40cc-b1c6-23154de32cdf | Address on File | | BCH: 0.00772065, USD: 0.00424623, XLM: 6.02211302 |
| 5dc358d5-79ba-4047-b0e5-42d5f1f54b6e | Address on File | Contingent | USD: 1.17938409, XTZ: 0.245 |
| 46e6f171-ed65-455c-9ff0-dc4ac748410a | Address on File | | USD: 1.40312086 |
| b128447b-051f-4ed9-be14-d08b7a6ddc71 | Address on File | | DOGE: 3.49724892, HIVE: 2, STEEM: 2, USD: 0.00700611 |
| ab48e63d-3963-4b9d-b568-89725dc19ef5 | Address on File | | BTC: 0.00000011, NXT: 500 |
| 0e811dbd-b3c0-4e91-973b-ebf16834fcd5 | No Address on File | Contingent | BCH: 0.0000503, BTC: 0.0000503 |
| bec0ab10-944e-483f-b295-c42ccee164a1 | Address on File | Contingent | ETH: 0.00075589, ETHW: 0.00075589 |
| 06e95dbf-a036-4cf1-89b2-ef2ed44a8a55 | Address on File | | NXT: 76.39355116, USD: 0.03380324, USDT: 0.05237934, XVG: 580.30708425 |
| d1488ffc-9762-4004-9fe7-7729b0644c82 | Address on File | Contingent | NXT: 500, USDT: 0.002856 |
| 5c6e9077-9f13-4a1b-9a2c-6b3a5a77eadd | Address on File | Contingent | DOGE: 19.32311343 |
| 82fe1340-43a1-4a6b-aa15-8ad8ee058a8e | Address on File | Contingent | BTC: 0.00002906, USD: 0.00000002, USDT: 0.59315938 |
| 08608e30-190e-48b5-927c-a4e193e24e80 | No Address on File | Contingent | BCH: 0.00005029, BTC: 0.00005029 |
| 98a3e167-2398-4a59-a765-d1402c6da73f | Address on File | | BCH: 0.00000025, BTC: 0.00000001, ETH: 0.00001825, ETHW: 0.00001825, LTC: 0.00000546, NEO: 0.14925719, USDT: 0.00007375 |
| d07cddb2-2ff7-4cf9-83de-11cf0a7e7f5f | Address on File | Contingent | USDT: 1.39699002 |
| 7e21a46a-67be-4052-b230-fb9ed6c2f198 | Address on File | Contingent | SC: 400.73529412 |
| b961a8f2-4a32-469f-8060-ca14b24d8862 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00063392, ETHW: 0.00063392, USD: 0.22519506 |
| f86a3e58-4fba-4b18-8adb-462e7c43ee26 | Address on File | Contingent | BTC: 0.0000092, LTC: 0.014735 |
| d83238a7-e887-4d9c-a1c8-e85e0914145f | Address on File | | BTC: 0.00000008, SIGNA: 1212.47780602, USD: 0.0055, XVG: 32.15785016 |
| 0c924baa-5875-47f7-8d2e-eda38768522f | Address on File | | ETH: 0.0004616, ETHW: 0.0004616, USD: 0.545825 |
| bf68647a-cb08-49b1-afa1-42b7a79eedbb | Address on File | | ARK: 1, BTC: 0.00003901, DOGE: 0.53376226 |
| ad1ec090-8d57-40f1-a68b-5d4dfc03eaec | Address on File | | USDT: 1.39688631 |
| e5e63f57-d5d5-4491-8897-a995de6cc4e5 | Address on File | | ETHW: 0.1, FLR: 30.219, USD: 0.34831154 |
| 5feb5af7-d177-4a1e-96d1-3be25b77f3b2 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000125, ETHW: 0.00000125, XLM: 15.63653778 |
| b3c7a8e5-4e82-406d-9135-a1d8017089bc | Address on File | Contingent | BCH: 0.00188657, DGB: 1, FLR: 0.151095, GLM: 1, QRL: 1, SC: 1, STEEM: 1, VTC: 1, XEM: 1, XLM: 1, XRP: 1 |
| f0688139-6500-48f9-94f5-38538488bc7d | Address on File | Contingent | ETH: 0.00000121, ETHW: 0.00000121, RDD: 3500 |
| 08275732-f49c-411e-ba54-1d9fb504db71 | No Address on File | Contingent | BCH: 0.00005021, BTC: 0.00005021, XWC: 0.032 |
| bac804b1-0cdc-46c0-a01e-e7288848adfd | Address on File | Contingent | USD: 1.4021813 |
| ce974d8e-a1a6-4f67-ba5b-19f710c6c236 | Address on File | | USDT: 1.39659224 |
| db83fa82-b172-4ae1-8ccc-bdd4c9289282 | Address on File | Contingent | BTC: 0.00005047, USDT: 0.00000001 |
| 46e90303-c658-48f6-8ebd-9a38d8589367 | Address on File | Contingent | DGB: 4.27783333, EMC2: 11, HIVE: 1.5, NAV: 2.5, POT: 9.52681355, STEEM: 1.5, USD: 0.00708693, VTC: 2.5 |
| 4ec555b2-33fc-4598-9618-5908c634e17b | Address on File | | BTC: 0.00000005, USD: 0.00759763, USDT: 0.00038426, XVG: 733 |
| 5eb5969e-2e0c-4783-9481-3636c6fa960a | Address on File | Contingent | BTC: 0.00000004, NEO: 0.15285824 |
| d2b175fa-7911-4c73-86f1-63b4f591dd55 | Address on File | Contingent | BTC: 0.00000869, DASH: 0.00341763, LTC: 0.00000546, USDT: 0.06298761, XMY: 100, XVG: 500 |
| 02b84b83-9d12-4825-9b99-741fc7dc8684 | Address on File | Contingent | DOGE: 0.58533455, HBAR: 0.00000001, SC: 259.74910641, USDT: 0.44855795 |
| fd5b81a1-bc61-4a8e-b663-963e1c02b158 | No Address on File | Contingent | ARK: 5.00404497, BTC: 0.00000003 |
| 057cff4f-c0f3-4f39-a438-31c17349e025 | Address on File | Contingent | BTC: 0.00000003, NXT: 500.3960396 |
| 207c7091-3a52-4fee-96f4-d10017514272 | Address on File | Contingent | NXT: 500, SC: 0.5469145 |
| eb25a2f3-f0a5-4ba0-ac5f-f86f581a8127 | Address on File | Contingent | LTC: 0.01801 |
| 5af0039d-2ea9-4883-90bd-6b0d3032032b | Address on File | | NXS: 19.8 |
| 474b0b3f-1ed6-4ca3-9b75-7822e4ddc205 | Address on File | Contingent | DOGE: 16.44328095, USD: 0.20805068 |
| 169d1874-d6cb-4d4f-be16-2c6e45a720da | Address on File | Contingent | BTC: 0.00005046 |
| 165b19f8-1f52-48b2-9be2-330180b6c31e | Address on File | | BCH: 0.00000116, BTC: 0.00003883, USD: 0.00071875, XDN: 7315.93241667 |
| 41f2e92d-a3d6-4e75-86e8-0c89d7f0a8e4 | Address on File | Contingent | USD: 0.01477688, USDT: 1.3814906 |
| 38ba031d-cd9b-4c60-b21a-6b94623b3170 | Address on File | Contingent | BTC: 0.0000502, USD: 0.00718381 |
| 14bf8e66-0bf3-41f2-9ace-0977f257635d | Address on File | | RDD: 902.99071154, XVG: 547.67171163 |
| 2b4e7813-08d0-4587-960e-0340ca457747 | Address on File | Contingent | BTC: 0.0000076, LTC: 0.00117657, USDT: 1.09464244 |
| 8e3cd840-a486-4155-9c70-eec4b587fa09 | Address on File | | USD: 1.40172519 |
| 0e17635a-dbdd-474a-af6e-a97028cf4ef7 | Address on File | Contingent | BCH: 0.00118521, NEO: 0.13853537 |
| 32b49feb-c150-4b94-8418-8d7345e85309 | Address on File | Contingent | GAME: 3.17458297, LTC: 0.00000546, SC: 273.48902127, VIA: 0.03050794, XMY: 7.1201586, XVG: 211.252795 |
| 7caf6c09-f13f-4763-ab7e-e5aec4317b27 | No Address on File | Contingent | SC: 400.452419 |
| 49d02c75-c745-4d1e-b07f-4a75b3bd5bc6 | Address on File | | ETH: 0.00075517, ETHW: 0.00075517 |
| c5f6b9b4-127a-464e-934c-eef00b6d16b2 | Address on File | Contingent | BTC: 0.00005045 |
| 9e83522f-8f38-4391-97bf-4dbdba098691 | Address on File | Contingent | XVG: 737.63840426 |
| 5e9cade5-b96a-41c3-8636-afe1c3087b42 | Address on File | | PAY: 129.89240822, USD: 0.00054563, USDT: 0.01107097 |
| 3c18db40-7495-4cdd-94a0-618695f66d3e | Address on File | Contingent | USDT: 1.39586802 |
| a7c58c0a-54b4-4df3-91fd-28cd0cf9d3a4 | Address on File | Contingent | BCH: 0.00004926, BTC: 0.00000004, LSK: 1.60992509 |
| 75532908-876d-4726-a193-07fd63b29e49 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.0000003, ETHW: 0.0000003, SC: 400 |
| fee669ba-81db-4443-a94f-6a2ffdc14a0c | Address on File | | WACME: 42.23185 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b117b835-9380-45e4-9c9f-3b7c10d929c4 | Address on File | Contingent | BTC: 0.00000452, LTC: 0.00215945, USDT: 1.103307 |
| 90ae8179-dc71-4b54-ad96-9611c956177c | Address on File | | ADA: 2.86250847, ETHW: 0.09183684, USD: 0.16494149, USDT: 0.00000002 |
| a5c149fd-281b-4d3d-a1a8-eb1d42fde9f4 | Address on File | Contingent | BTC: 0.00000004, LSK: 1.61343637, USDT: 0.0023582 |
| e6d03cec-044b-4f78-939f-95d82cb8dc95 | Address on File | Contingent | ETH: 0.00075503, ETHW: 0.00075503 |
| 115901fb-5bdf-4aff-b958-cb77a0a26b77 | Address on File | | GLM: 0.00073573, USD: 0.00473432, XLM: 15.6013884 |
| b49b6a34-33fb-4540-9851-e7da52cda1a5 | Address on File | Contingent | BTC: 0.00000101, XDN: 31176.97202941 |
| b47e5caa-8cfa-4620-8a7d-398ec421b05e | Address on File | | USDT: 1.39555036 |
| 8dfb89fe-0f39-45f6-8386-55bb7149b341 | No Address on File | Contingent | SYS: 11.56995742 |
| 4315b36f-069a-4aeb-9a8c-5b191c4d0f85 | Address on File | Contingent | LTC: 0.018 |
| 965afd0d-b857-4667-9593-40a1d1d6296d | Address on File | Contingent | LTC: 0.018 |
| 5ee85503-945e-40e0-98dc-f2875e027093 | Address on File | Contingent | FLR: 49.86135 |
| d6be062d-2a2e-4f19-872b-c16a0e71127a | Address on File | | USD: 1.40106646 |
| c6d8ee8e-d755-43cb-ae43-619a3cac217f | Address on File | Contingent | ETH: 0.00005952, ETHW: 0.00005952, USDT: 1.28540599 |
| 3878a7a4-0296-4f94-bafd-0f0fbfd622a9 | Address on File | Contingent | BTC: 0.00005043 |
| f12215f3-93e8-46db-9eeb-ebf569748119 | Address on File | | ADA: 0.00002891, BTT: 788117.584, ETH: 0.00000035, ETHW: 0.00000035, GAME: 63.15805092, LTC: 0.00740553, USD: 0.0016729 |
| 5e374df6-6357-41e4-9118-bea94b8bf18e | Address on File | Contingent | BTC: 0.00005003, HBAR: 0.2, USD: 0.00000001 |
| 4f87a67f-ff6a-464a-9c11-78998bc86c98 | Address on File | | BTC: 0.00000003, SC: 400 |
| 824a4e89-1c87-4678-b643-c9010cd42d49 | Address on File | | BTC: 0.00000001, NXT: 100, USDT: 1.11608 |
| 4a5c27f7-3ecd-48b0-aebf-da2f271dca2b | Address on File | Contingent | BTC: 0.00000001, XEM: 44.46 |
| 3a4fa443-5f56-44df-bd4e-801b1c0af18a | Address on File | Contingent | FLR: 47.94860194, USDT: 0.05318534 |
| 416207dd-472f-4a4d-b040-a5f2a93fccdc | Address on File | Contingent | BTC: 0.00000001, SIGNA: 1273.01168419, USD: 0.00015397 |
| bd6fc86b-0b13-4554-8b6e-ff12e8a0495a | Address on File | | USD: 0.00983891, USDT: 1.38531254 |
| b8900167-3ee6-4758-8373-ed66d0027f59 | Address on File | | ETHW: 0.68358642, USD: 0.00000003, USDT: 0.00000001 |
| 3a76083c-38b7-493e-bc17-9838a0b089e2 | No Address on File | Contingent | BCH: 0.00000013, XLM: 15.64943644 |
| 91fabda3-3437-484b-87fe-5ec4c3aeec5f | Address on File | Contingent | BTC: 0.00000002, FLR: 47.01679582, NXT: 12.78991959, USDT: 0.04286249 |
| 84cde874-888b-44f5-a56f-9c7abcbb1116 | Address on File | Contingent | NXT: 500, USDT: 0.00055783 |
| 5f4e222c-0bf7-4f00-950c-1f350730176d | Address on File | | BTC: 0.00000002, SC: 400 |
| c102ddf8-64c9-444b-ac5b-19abd311ff84 | Address on File | | BTC: 0.00000002, RDD: 3500 |
| 9967f09f-6c23-41b8-8da5-27402f2c6d1d | Address on File | Contingent | DOGE: 15.46890761, USD: 0.27744817 |
| 888b8273-88d1-4429-b389-9477f1523ad3 | Address on File | Contingent | BTC: 0.00005041 |
| 8384582e-489a-413a-a5a5-057bae3787ac | Address on File | | BTS: 98.9, BTT: 208626.985, USD: 0.00425809, XEM: 17.32181514 |
| 3dcfec54-2afd-4dd5-a3fe-fb1fd5bdfa55 | Address on File | | IGNIS: 43.52043619, USDT: 0.02129922, WACME: 35 |
| 2a35a857-af4a-4c14-878c-3fa79e3b944a | Address on File | | BCH: 0.00000058, FLR: 49.83335615 |
| 12ceac2c-b9f3-4ce4-9290-ab01dcd3b10c | Address on File | | FLR: 0.0817424, USD: 0.00712647, XRP: 0.541, XVG: 610 |
| 59bc9758-1ce6-4650-a11d-7db0d00d7764 | Address on File | | BTC: 0.00000003, DGB: 101.394343, DOGE: 6.99010204, FLR: 2.87599871 |
| a4bbf1e3-60fd-4075-970e-efa5f96a18fe | Address on File | Contingent | BTT: 615298.25, USDT: 1.39458102 |
| bd89ac05-326e-43b4-a5a9-21ed750abdf2 | Address on File | Contingent | BTC: 0.00003026, ETH: 0.00030146, ETHW: 0.00030146 |
| b1bbe35a-53e2-412b-9548-8e2557527264 | No Address on File | Contingent | BCH: 0.00000014, BTC: 0.00000014, XLM: 15.6000156 |
| ef5d055a-e506-4680-ab81-a2efa4c72cdd | Address on File | | USD: 0.00009451, VRC: 1000 |
| 3b471455-27aa-4a99-af9c-ffcea30702e2 | Address on File | Contingent | ETH: 0.00074725, ETHW: 0.00074725, USDT: 0.01316413 |
| d8131fc8-134a-4cac-8f5d-1e96cb14f20f | Address on File | Contingent | SC: 400, USDT: 0.00006015 |
| b31f0677-0610-4866-8c56-41e5631c78c2 | Address on File | | ADA: 1.42784413, BCH: 0.00194535, BTC: 0.0000236, ETH: 0.00000262, ETHW: 0.00000262 |
| 1246904f-5381-4d11-ac69-5370ceec8b3e | Address on File | Contingent | SC: 400 |
| 156ac858-6b99-4fa3-be29-0aee7b26b7f5 | Address on File | | SC: 400 |
| 182a1172-3739-42a8-972c-141f1ba3e3ed | Address on File | Contingent | ARK: 5 |
| 20ad194d-5ff8-4269-b16a-552a1a27f9e9 | Address on File | Contingent | CBC: 1000 |
| 62690d7c-6b41-4164-810b-af807de1d588 | Address on File | Contingent | NXT: 500 |
| 708272ad-efa5-4e93-b4d1-1d8cca7066e3 | No Address on File | Contingent | RDD: 3500 |
| 960e1df2-180c-42e6-967e-7033d3dff054 | Address on File | | NXT: 500 |
| 9f42c3c4-f07c-47e9-91b2-676f9de360fa | Address on File | Contingent | SC: 400 |
| c3c9610d-4539-40ba-b164-65a89e11c5e6 | Address on File | Contingent | RDD: 3500 |
| d91ab921-1c8e-458c-b5fc-ad1cdd3e1e0b | Address on File | Contingent | SC: 400 |
| e4a3c068-7db9-40a5-9a2d-6ad6b6390d3b | Address on File | | SC: 400 |
| e4d3db20-be90-4e05-ab68-690f94125173 | Address on File | Contingent | RDD: 3500 |
| efb430da-3ff0-467d-b10c-a08e42d8829b | Address on File | Contingent | NXT: 500 |
| fc36a166-26dd-4127-a232-540cd63a7845 | Address on File | | NXT: 500 |
| 772eb889-4534-475a-a139-7bd35290e42f | Address on File | Contingent | USD: 1.39640884, USDT: 0.00351492 |
| 291e8109-7d56-450d-a1be-fc0f8ec472c1 | Address on File | | NEO: 0.14943084, USD: 0.03038385 |
| 91b6ddad-c5f3-4d49-b493-a628dd767b02 | Address on File | | NEO: 0.15078747, USDT: 0.01785835 |
| 25ffd7d4-adc8-43a4-aa1d-401b5eaf38c8 | Address on File | Contingent | BCH: 0.00001036, GLM: 6.44265677 |
| 03b3cff4-3c49-4c61-9722-8cc548d065e6 | Address on File | | BTC: 0.00000006, EMC2: 151.97643729 |
| edca47f6-0048-46e0-9a0b-da60242313b9 | Address on File | Contingent | ETH: 0.00075424, ETHW: 0.00075424 |
| a5750976-ebda-459d-8098-8fe22d1bf435 | Address on File | Contingent | BTC: 0.00000203, ETH: 0.00059526, ETHW: 0.00059526, USDT: 0.2376781 |
| 3ea926fb-09e6-4b58-9132-d64448358c9a | Address on File | | ADA: 2.67097553, ETHW: 0.20580254 |
| 785a707a-19f7-4f19-8a12-88c270f0ef59 | Address on File | Contingent | SC: 399.9 |
| 34ab1068-6d59-4b67-8985-fb5929979b69 | No Address on File | Contingent | BCH: 0.00005018, BTC: 0.00005018 |
| a1dfd062-f440-498e-af9c-350d2b4f9812 | No Address on File | Contingent | BCH: 0.00005018, BTC: 0.00005018 |
| cba83efa-cffa-4fde-969a-52e286b5920c | Address on File | Contingent | BCH: 0.00005018, BTC: 0.00005018 |
| a5a8c5e0-3c5c-4c1a-960d-07ced0b82041 | Address on File | | BTC: 0.00005038 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 95130ac1-74de-44df-a0d0-947f6920773f | Address on File | Contingent | BTC: 0.00000004, DGB: 174.80972072 |
| 551d6f94-da94-42d9-987d-803beb55f670 | Address on File | | WACME: 25, XVG: 300 |
| 27dbb77f-988a-40b2-8817-a8f6df17a648 | Address on File | Contingent | ETH: 0.00075407, ETHW: 0.00075407 |
| d9f0741e-ed4d-4ac6-9347-31fc337889df | Address on File | | WAXP: 24.0462481 |
| e02c509a-164e-4c36-8a0d-3557aa75d90f | Address on File | Contingent | BTC: 0.00000007, LTC: 0.01795388 |
| cb51acec-cd4e-47da-885d-5314aacf1c78 | Address on File | | ADA: 0.00000001, USDT: 1.39381496 |
| 17da60f1-d96f-4ff8-83b7-2580b703ecdf | Address on File | Contingent | BTC: 0.00003097, SIGNA: 490 |
| ef81c496-4fc6-42f0-aeb3-c183f0d892e3 | Address on File | Contingent | RDD: 3498.36482865 |
| c26977d1-cf5f-4d38-9241-03ad11ccb88b | Address on File | Contingent | IOTA: 7.7565624 |
| 64689edb-383e-4088-9eb3-f70fea0be0ae | Address on File | Contingent | BCH: 0.00005, ETH: 0.00000315, ETHW: 0.00000315, GLM: 6.39215297 |
| 69f5c229-ac8e-4221-9df4-d11295132d6b | Address on File | | USD: 0.00000001, USDT: 1.39357275 |
| 1e90abe6-d465-4aea-8bd9-ed2687fa175e | Address on File | | USD: 0.60650341, USDT: 0.78943563 |
| 8ebe252e-95fa-4d2f-acb7-e90235ff5978 | Address on File | Contingent | VTC: 12.13431019 |
| 504d368c-67eb-4c05-97d9-a6b9e5846163 | No Address on File | Contingent | ZEC: 0.0422036 |
| 602cf9ed-0957-4699-ae8a-4d7f8959b476 | Address on File | Contingent | USDT: 1.39346723 |
| fcd03e55-c80d-4d2e-96c0-7699c5c1cb5d | Address on File | | USD: 1.39901342 |
| 5052a6cf-1507-4579-bf0c-99f7dbc2685d | No Address on File | Contingent | DOGE: 19.26999995 |
| 39e90d8a-5f47-42af-9bcc-ceeca5adc35c | Address on File | Contingent | BTC: 0.00000003, IGNIS: 113.74077089, RDD: 2073.38338235 |
| a08d510e-4876-4bf3-862d-79682f05621d | Address on File | | ADA: 0.38762554, DOGE: 0.0386156, HBAR: 0.00000002, USD: 0.06098622, USDT: 0.74842788, XLM: 4.93481034 |
| 3c1b5e01-a6fc-4177-9410-5f0c481ed247 | Address on File | | BTC: 0.00000039, ETH: 0.00000002, ETHW: 0.00000002, USD: 1.38793115 |
| 9de27559-25c2-492c-bf23-093636982b71 | Address on File | | BTC: 0.00000012, ETH: 0.00075186, ETHW: 0.00075186 |
| 502d672b-3cf6-4e43-8c29-5b48e7f01d2f | Address on File | | BCH: 0.00000578, DASH: 0.00905257, DGB: 0.02713965, FLR: 0.0099215, NEO: 0.00005518, SIGNA: 0.34570383, USD: 0.99726823, ZEC: 0.00063679 |
| 8a7d5cbb-59d8-477b-ba46-869ee5791327 | Address on File | Contingent | BTC: 0.00000002, XVG: 735.8225 |
| 816d5fc6-aa26-4ae4-ac51-01e6cbe30281 | Address on File | | BTC: 0.00002497, FLR: 0.00000001, XDN: 0.00000002, XRP: 1.64469954 |
| 33adaa17-667d-4ef6-a8ba-358d5476ec5a | No Address on File | Contingent | BCH: 0.00000451, DOGE: 1, ETH: 0.00009116, ETHW: 0.00009116, USD: 0.02200617, USDT: 0.00132462, ZEN: 0.1421372 |
| bd933fd1-9b6a-4b91-b1b2-ed82f528623b | Address on File | Contingent | BTC: 0.00000045, USDT: 1.38052651 |
| a33687c0-cd2b-44fa-b9f3-17999e422fff | No Address on File | Contingent | BCH: 0.00005014, BTC: 0.00005014 |
| 175c909e-eefe-4af6-a295-c5516ac1a893 | No Address on File | Contingent | ZEN: 0.17545124 |
| 27859f02-d80c-4589-a4ab-97dc960483e2 | Address on File | Contingent | USD: 1.39839988 |
| e5a1151a-e50b-4494-aa5d-8d25e1cb30d7 | Address on File | Contingent | BTC: 0.00000001, GLM: 6, PAY: 8.92372262, POT: 0.00828002 |
| 5b916bd0-6f1e-4ea2-8d55-913fe34eeac8 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00075236, ETHW: 0.00075236, USD: 0.00172023, USDT: 0.00000123 |
| e5bf1a5e-8be7-41c8-8dd4-5978ba0fb1be | No Address on File | Contingent | LTC: 0.01796391 |
| 368b432d-65a8-4c15-ad5e-a6dc73ba42d0 | Address on File | Contingent | RDD: 1308.22366438, SC: 250 |
| 6a48881a-13c6-41d0-ba57-0b9c7d1f8ee2 | Address on File | Contingent | BCH: 0.00000004, DASH: 0.00280001, PIVX: 4, RDD: 1000, USD: 0.00120925, USDT: 0.00008958 |
| 02014fd5-caf0-4ce6-b2d3-3decbd5f2848 | Address on File | Contingent | ETH: 0.00000033, ETHW: 0.00000033, NEO: 0.15241541, RDD: 1.9651215 |
| 6747adae-763f-4721-9a99-8c905645ea6e | Address on File | | NEO: 0.1525648 |
| 647db4a8-7c0f-40a1-a4eb-0980adae50d8 | Address on File | Contingent | BTC: 0.00005033, USD: 0.00000002 |
| 3a62b2fa-cd6d-42ab-a185-51ef89ce8bc3 | Address on File | | OXT: 19.39891969, USD: 0.00924925 |
| 503a8e7d-4866-46a2-89fd-27b6fb85d6a8 | Address on File | Contingent | ARDR: 0.00000002, ARK: 0.00000001, BCH: 0.00000002, BTC: 0.00000005, DASH: 0.00000002, DGB: 0.00000001, ETC: 0.00000002, GLM: 0.00000002, IGNIS: 0.00000001, KMD: 0.00000001, LSK: 0.00000001, MONA: 0.00000002, NXT: 0.00000002, USDT: 1.39125104, ZEC: 0.00000001 |
| a0611018-0bd1-4833-9afe-9a86f33e0051 | No Address on File | Contingent | BCH: 0.00002809, BTC: 0.00000004, IGNIS: 274.48371673, USDT: 0.02132445 |
| fc9c4e30-7ab4-4de6-be51-292db82e5195 | Address on File | | ETH: 0.00075328, ETHW: 0.00075328 |
| 35ed0a77-2402-4900-b4d8-a9ab9d2b0288 | Address on File | Contingent | GRS: 3.41630144, HBAR: 0.21319378, RVN: 0.6492814, USD: 0.16741257 |
| b8895bef-4a15-45ef-aeb2-a4381463cab6 | No Address on File | Contingent | DOGE: 19.25582747 |
| a398a1a0-bd22-4bf2-bc72-d7902343d163 | No Address on File | Contingent | ARDR: 17.78511148 |
| f93d0cc0-98b6-478d-9885-cc0c737cf48b | Address on File | Contingent | XLM: 15.61825981 |
| c1e76be1-5339-42dc-89e5-cd632645ad21 | Address on File | | USD: 0.00224344, USDT: 0.00000001, VTC: 12.103946 |
| eb5dcae7-ada3-451d-834e-bf5e6b58c88a | Address on File | Contingent | USD: 1.39780088 |
| 0dc91f2a-7c93-446a-9820-fa209b8559c5 | Address on File | | ETHW: 0.68020644, USD: 0.00014815, USDT: 0.00383239 |
| 1a6129f0-a56f-4806-8e6b-71c791824c16 | Address on File | | BTC: 0.00003223, USD: 0.50230497 |
| 0c6d40db-c33a-4611-bf78-113258e57e3b | Address on File | Contingent | DGB: 174.70778721 |
| ee928aa9-c2db-44d1-a897-d688b676b9c3 | Address on File | | ADA: 2.41627175, FLR: 0.00150871, USDT: 0.00000002, XLM: 0.00318127, XRP: 1.19547984 |
| 00b8e93f-7ea9-41c0-a1fb-078723afcc83 | Address on File | Contingent | TRX: 20.26667133, USD: 0.00925031 |
| 55c4f0c7-b868-4dbf-89fc-63231c233d80 | Address on File | Contingent | BLOCK: 0.01448127, NAV: 0.29298019, NMR: 0.05556953, POWR: 3.01789435, REPV2: 0.00000029, USDT: 0.05703258, XLM: 0.9323065 |
| aa804726-75e1-4342-8293-8866c68e7760 | No Address on File | Contingent | BCH: 0.0000501, BTC: 0.0000501 |
| eddf8ec9-197e-40f0-88da-f821f8bbb38b | Address on File | Contingent | FLR: 49.37910603, USD: 0.00983639 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ddb5609b-e1b5-4ee0-969d-f9e90e1ac198 | Address on File | Contingent | USD: 1.3973492 |
| f3029be8-650f-4a9e-bb7c-42982ae2d84c | Address on File | Contingent | RDD: 3493.35721237 |
| 95a95482-b9d2-436a-b076-a5c6d66bf7a6 | Address on File | Contingent | KMD: 0.74537024, USDT: 1.17394727 |
| beec8d45-d5a8-4e9c-9d37-eebe250049f9 | Address on File | Contingent | BCH: 0.01, BTC: 0.0000036, ETH: 0.00009888, ETHW: 0.00009888 |
| bd51e12b-5518-4778-90bf-8ab30d50df73 | Address on File | Contingent | BTC: 0.00005021, USDT: 0.00241067 |
| 62c4494e-267d-46df-99b5-7135a941f0ce | Address on File | Contingent | BTC: 0.00000001, FLR: 49.710255, SC: 0.045 |
| c96af0bf-0a84-4608-9299-08319f50b641 | No Address on File | Contingent | ZEN: 0.17529565 |
| 7718f12b-2d30-48e8-827c-d8dc983ae6f0 | Address on File | Contingent | XLM: 15.61181701 |
| 829355df-6b49-457e-8734-1d70c64c318a | Address on File | Contingent | LBC: 151.86608351 |
| 68ad2d96-7d09-475f-9f22-190dd9e2f5a9 | Address on File | Contingent | BTC: 0.00001197, ETH: 0.00000394, ETHW: 0.00000394, USD: 0.96560627, USDT: 0.09130674 |
| 2615845f-bdbf-483b-a30e-67c95732e888 | No Address on File | Contingent | BCH: 0.00005009, BTC: 0.00005009 |
| 3a86863a-779a-413b-a843-84442005b2d2 | No Address on File | Contingent | BCH: 0.00005009, BTC: 0.00005009 |
| 061d4412-843e-4c76-969d-43fb7a1a46a7 | Address on File | | USD: 0.00000001, USDT: 1.3915523 |
| a043b664-3314-4ffa-9f89-1d0bff3f80b1 | Address on File | Contingent | BTC: 0.00001086, USD: 0.11658325, USDT: 0.97491675 |
| cc0e7ef6-6d48-40b6-8e67-767283550dcd | Address on File | | BTC: 0.00000029, FLR: 49.42835168 |
| b8bab5f9-bcc5-47aa-92f1-cafcef5c5dde | Address on File | | POT: 97.63680431, USD: 1.22754362, USDT: 0.00342793 |
| 3eec7477-9865-4da5-98cc-13c44716b334 | Address on File | | ADA: 3.55814603, BTC: 0.00000179, HBAR: 0.80675383 |
| 1b9ebbff-8df2-4573-9198-e8747bfb663e | Address on File | | BCH: 0.00000209, IGNIS: 279.33771053 |
| f4207583-0a07-4576-9b4c-149585e1f875 | Address on File | | NEO: 0.15241482 |
| 25d45876-f934-4983-960f-8302e9c40e0c | Address on File | | ADA: 2.21831848, ETH: 0.00000333, ETHW: 0.00000333, THC: 262.88753054, USD: 0.00000001, USDT: 0.00000002 |
| 1d548827-62c9-4daf-ac67-a88a9da7eb7c | Address on File | | BTC: 0.00000006, VTC: 12.10051455 |
| 92e7cd46-f1af-4123-ba5c-4860ee89116f | Address on File | Contingent | BTC: 0.00005028 |
| 05827c06-491f-4818-8f1e-d8bb3a539505 | Address on File | Contingent | BTC: 0.00000008, OK: 240.42875885 |
| 7f2dd802-588b-4aa4-8ddc-fb436295a175 | Address on File | Contingent | USD: 1.39669922 |
| 23da01ee-9b1a-4755-9c07-dcba25fb3d9c | Address on File | Contingent | BTC: 0.00001421, DOGE: 9.37735705, FLR: 3.99841451, USD: 0.00818511, USDT: 0.19974082 |
| 3a5c84cb-9edc-463d-9acf-650a1148316e | Address on File | | ETH: 0.00074809, ETHW: 0.00074809, USD: 0.00816365 |
| 6a48581e-f098-4b2f-b59e-d947ee7b65e7 | Address on File | | ETHW: 0.65439859, USD: 0.05568463 |
| b0883d2c-cbfd-445d-974f-dde981239c14 | Address on File | | ETHW: 0.05222777, FLO: 598.42488518, MUNT: 37.295699, SYS: 6.37160135 |
| e6da5e60-291d-4517-9c74-a46cf7e0be3e | Address on File | | DOGE: 17.4672306, USD: 0.12831825 |
| 3ad9d1a8-c659-48e1-b46f-ea491b2db83f | Address on File | Contingent | FLR: 32.93871, PAY: 44 |
| 175ea524-a875-4edb-bb33-3ad3c73aaeb5 | Address on File | Contingent | BTC: 0.00000299, ETH: 0.0007076, ETHW: 0.0007076 |
| 6479aded-f0ca-4bc5-bb35-21672dd529da | Address on File | Contingent | ETH: 0.00075235, ETHW: 0.00075235 |
| 46d305b1-0c4d-4fb1-b78e-d48a72f8dddb | Address on File | Contingent | DOGE: 19.2013462, USD: 0.00231224 |
| 3a563b5e-5bf5-41e8-9751-a57347a153aa | Address on File | | ETHW: 0.6814039, USD: 0.00011266 |
| a526b464-7fdd-448a-bab8-ccea9579b57e | No Address on File | Contingent | BCH: 0.00000015, XLM: 15.6000156 |
| a5fdde13-42b8-4e0a-a50a-c2602687d8c5 | Address on File | | BTC: 0.00002751, LTC: 0.00452303, POT: 164.63547211, RDD: 0.00000001 |
| 235f0556-fc0e-426f-8b4a-91e2f39fadab | Address on File | Contingent | USDT: 1.39064206 |
| 2254ca6c-e03a-4cb8-8ed2-dc60f184b486 | No Address on File | Contingent | XLM: 15.6000156 |
| 4b373355-782e-4977-8da1-7ae711a08b41 | Address on File | Contingent | XLM: 15.6000156 |
| 5beceeb8-c30c-491a-a18d-92808784eb92 | Address on File | Contingent | XLM: 15.6000156 |
| 5e586cdf-7491-4903-86f1-7ca615a4c209 | Address on File | Contingent | XLM: 15.6000156 |
| 8ba57309-25cf-49ac-84bc-6381e317f65f | No Address on File | Contingent | XLM: 15.6000156 |
| c95ed898-4c7f-40ec-9153-8afd8c62d115 | No Address on File | Contingent | XLM: 15.6000156 |
| cbfe017d-7c5b-44e8-ace9-c100dd04639c | No Address on File | Contingent | XLM: 15.6000156 |
| f38e0166-33c3-40d3-929d-4eeb877361ea | No Address on File | Contingent | XLM: 15.6000156 |
| 7d5499a6-f8cf-4f6b-9fb9-46afdab8a366 | Address on File | | USD: 1.39618933, USDT: 0.00000001 |
| e38934a7-be76-4906-932a-c1cf2cd9bdc2 | Address on File | Contingent | LTC: 0.01788, USDT: 0.00439125 |
| a98ae079-7b2e-4b5a-8cad-b7f031836669 | Address on File | | ETH: 0.00000003, ETHW: 0.00000003, LINK: 0.21163338 |
| 9db62244-6380-497b-8fbc-63de7e0b1a23 | Address on File | | USD: 0.06393028, USDC: 1.32807182 |
| adc2c77b-e79a-4fab-bae1-dd384eeed6e5 | Address on File | Contingent | USD: 0.48137763, USDT: 0.91091911 |
| 044d8236-9275-4cb7-94d2-20f30079892a | Address on File | Contingent | MAID: 2.73, QRL: 0.63, XLM: 9.76124956 |
| f5d548e3-777d-4efe-a6f6-44c143c21c29 | Address on File | | BTC: 0.0000502, USDT: 0.00123096 |
| 38035de2-60a8-4bfa-8b65-a50d63de7555 | Address on File | Contingent | BTC: 0.0000378, USDT: 0.34430204 |
| d341610c-51e8-44f8-b171-6286ae80c36a | Address on File | Contingent | BAT: 0.56744731, BCH: 0.00004569, BTC: 0.00004569 |
| 68b22256-53d1-4ead-88c4-8e8ac58ad7a1 | Address on File | Contingent | BCH: 0.00000026, BTC: 0.00000026, LBC: 150.92439553 |
| f0e568e7-da63-4dbe-b6f7-88fe64864aa8 | Address on File | Contingent | BCH: 0.00005004, BTC: 0.00005004 |
| af980299-cf49-4cfa-8b65-17c709479073 | Address on File | | USD: 1.39573317 |
| d0b31090-5637-4cb7-bbfe-e6a0413f5ca8 | Address on File | Contingent | USDT: 1.39016131 |
| 75b5558c-1850-4fd6-a6fc-7038d4bcace5 | Address on File | | ETH: 0.00000937, ETHW: 0.00000937, FLR: 49.04756809 |
| 08ddbc21-8ded-4b7d-a364-06aab0e0dcf4 | Address on File | | PAY: 120, USD: 0.08489625, USDT: 0.02655897 |
| f5abaeab-222e-40ea-b00b-72a8cde615d4 | Address on File | Contingent | USDT: 1.38994169 |
| ff557aed-9c45-464f-a049-3aecbbcfa6af | Address on File | | DOGE: 0.84309701, FLR: 32.42725343, VTC: 3.66860243 |
| 09ee9b3f-10d4-49a3-96ca-baab0ffad136 | Address on File | | BTC: 0.00000001, USD: 1.39511686 |
| 42e85c0a-10d2-4750-8581-66814d084029 | Address on File | Contingent | BCH: 0.01252029, BTC: 0.00000003 |
| 64e4167c-1fc3-4bfe-abac-24e31473f4bb | Address on File | Contingent | BTC: 0.00000004, NEO: 0.15212048 |
| 0dd49b1c-f096-4efa-83a7-ee6440e93b51 | Address on File | Contingent | USD: 0.39122572, USDT: 1 |
| acb475da-5627-4bb2-ba0d-e7b11f7389c9 | No Address on File | Contingent | BCH: 0.00005002, BTC: 0.00005002 |
| bf8c674c-4e4b-496a-a31e-53b11f17d144 | Address on File | Contingent | BTC: 0.00005022 |
| d4e1b66a-ba4a-4b91-a578-42c908827416 | Address on File | Contingent | XMY: 33993.27702968 |
| 11de0415-d066-4f5b-93e4-dc0bcd720d52 | Address on File | | ADX: 0.03253317, ETH: 0.00000146, ETHW: 0.00000146, NEO: 0.10465426, PAY: 40 |
| 942cb2c9-63fa-47a5-b3d7-c8b7d0c05f72 | Address on File | | ENG: 450 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ec38aec6-c911-4735-99f5-fa5f1c4feeb5 | Address on File | Contingent | BCH: 0.000053, BTC: 0.00005 |
| 2a7a67f0-dbf9-4d28-8e90-4bd43862086c | No Address on File | Contingent | BCH: 0.00005001, BTC: 0.00005001 |
| 94222a4d-d67d-44bb-b581-8c191c7be2fe | No Address on File | Contingent | BCH: 0.00005001, BTC: 0.00005001 |
| cfe55064-72c0-4fc9-9f0d-335bcfb01489 | Address on File | Contingent | BTC: 0.00005021 |
| b732cdce-ddd6-452a-a7eb-3a94cea9db83 | Address on File | Contingent | IGNIS: 6.25000227, POLY: 4.15206042, POT: 0.0000045, SIGNA: 99.86628325, STEEM: 0.00000036, VTC: 0.00000001, WAXP: 4.26104177, XEM: 8.46718844, XLM: 0.00000042, XRP: 0.00000042 |
| d6b5de42-5704-45b2-b9a2-d8ced6aa2f2c | Address on File | Contingent | BTC: 0.00000021, EMC2: 150.98141343 |
| c6e5a482-28d8-46f4-a330-673cc79104d5 | Address on File | | USD: 1.39478189 |
| cf460a21-04df-4e5f-8ebf-3ddffd7b1c53 | Address on File | | BTC: 0.00000001, SIGNA: 1267.67425123 |
| 84aa1d68-e94a-4db3-bc5f-071a03bdb819 | Address on File | Contingent | BAT: 5, BTC: 0.00000025, LTC: 0.00000546, NEO: 0.03443839, USDT: 0.00217274 |
| a18d5052-0b76-4899-8f38-d5019f115f18 | Address on File | | ADA: 0.96140067, BTC: 0.00001162, USD: 0.70425739, USDT: 0.01545986 |
| 12f73890-ed45-42db-ba7e-9c051a5a0384 | Address on File | | FLR: 0.47317689, MUNT: 70.648683, XRP: 3.13165154 |
| 2bbb1c33-d82a-4036-8755-6d57219994cf | No Address on File | Contingent | BCH: 0.00005, BTC: 0.00005 |
| b59e0684-7c6c-4926-8119-9b5a055da88c | No Address on File | Contingent | BCH: 0.00005, BTC: 0.00005 |
| f451d405-574e-4e57-80f7-5447a5e8ddff | No Address on File | Contingent | BCH: 0.00005, BTC: 0.00005 |
| b1026ff4-bbdf-4aed-8474-099f1b30f2ad | No Address on File | Contingent | SBD: 0.443 |
| 6614dcf7-3bed-4cde-8ca0-c9732d1b7e90 | Address on File | | BTC: 0.00000058, ETH: 0.00019359, ETHW: 0.00019359, USD: 0.27945713, USDT: 0.42671938, XLM: 3.47738681 |
| a89e9ec8-0420-43b8-aa70-744001b9b08b | Address on File | Contingent | WAXP: 23.9599486 |
| 03bedac5-0b10-47df-931e-22edaa9061b5 | Address on File | | BTC: 0.0000496, ETH: 0.00000353, ETHW: 0.00000353, USD: 0.00995319, USDT: 0.00000001 |
| 8fea37d5-7aa3-4813-a9b8-fea3227d199c | Address on File | Contingent | BTC: 0.00005019 |
| e5ec176d-3804-4a91-896b-0c507519d5e9 | Address on File | | NEO: 0.15213032 |
| 10824eec-c247-4747-b8c3-4a9070bbedc7 | Address on File | Contingent | ETH: 0.00069886, ETHW: 0.00069886, USD: 0.09397296, USDT: 0.00317215 |
| 2607c856-9a28-4264-a563-f8fe777e447a | Address on File | Contingent | USD: 1.39421819 |
| 76648d50-58e7-4c25-9aca-63a3164e5f1f | Address on File | Contingent | XLM: 15.57750477 |
| 02944609-8b06-4683-950f-00d5565a0621 | Address on File | | BTC: 0.00000135, USD: 1.35664596 |
| 28e79e6d-fa64-46f6-ae57-d0b762906032 | Address on File | | BTC: 0.00004785, ETH: 0.00003492, ETHW: 0.00003492, USDT: 0.00000002 |
| 639d1e1a-3d72-4ac2-8e4b-ddc0ac401699 | No Address on File | Contingent | XLM: 15.57656097 |
| 62ff76a1-727f-4a66-9e30-8a3cd14ec29d | Address on File | Contingent | BTC: 0.00000038, FLR: 49.23559645 |
| 5ff7e57b-5a15-44b1-beb3-9c54ee3ef39d | No Address on File | Contingent | BCH: 0.00004998, BTC: 0.00004998 |
| e56f7db2-61e9-4326-909e-379e8d307d95 | Address on File | Contingent | BTC: 0.00005018 |
| 97da4038-f802-4cd0-bde1-d9bc8f98c2ec | Address on File | | BTC: 0.00000016, USD: 0.23656, VTC: 10 |
| 760c00a6-c22d-4a80-bc3d-930be409b766 | Address on File | Contingent | BTC: 0.00005, USDT: 0.00488369 |
| a9f65156-498d-4cb6-9993-a2387227145e | Address on File | | OXT: 19.46741763 |
| 88d1d8d7-0794-420e-948c-8f9c50899b5a | Address on File | | GALA: 0.00000001, HIVE: 2.44007267, MER: 84623.007861, STEEM: 2.44007267, USD: 0.00030439, USDT: 0.00000001 |
| a84f184e-e6ce-480b-962d-2243cde73ecf | Address on File | Contingent | BTC: 0.00005017 |
| 974caef0-97f3-4381-a4a3-465dcf839632 | Address on File | Contingent | BTC: 0.00000001, USDT: 1.38792449 |
| 3632f2c8-ce0c-492d-8c15-2bf93db8fcd6 | Address on File | Contingent | IGNIS: 50, NXT: 408.47763898 |
| 13036ba9-e054-4cd5-b839-8aed7a918f11 | Address on File | Contingent | ETH: 0.00062355, ETHW: 0.00062355, USDT: 0.23549266 |
| 201bf41b-5315-43cc-9cbb-531f5d2d44e0 | Address on File | | IGNIS: 131.47912381, NXT: 262.95824761 |
| 3fecc983-91b8-4c01-bacb-e45a0b747bee | Address on File | Contingent | BTC: 0.00000007, ETH: 0.00074982, ETHW: 0.00074982 |
| 3637c8b1-3257-4768-aa3b-fc886fd5a201 | Address on File | | XDN: 31640.08344435 |
| 9321e4e3-c2e5-41f1-aa5a-b6d15c8be070 | Address on File | Contingent | ADA: 3.8, BTC: 0.00000007 |
| 8466cf91-2eff-40ef-a2af-1a5b8c025880 | Address on File | | BTC: 0.00005002, USD: 0.00388175 |
| c92f76c1-6632-41e5-b901-925444e4ed36 | No Address on File | Contingent | XLM: 15.56882336 |
| f9f39481-62bc-4f54-8344-e010a1b1540b | Address on File | Contingent | USD: 1.39322627 |
| 380c8fb6-c106-4c9a-ab73-f1021a13508f | Address on File | | BCH: 0.00004995, BTC: 0.00004995 |
| c95a624a-198a-4493-8d91-46246ca69edb | No Address on File | Contingent | DOGE: 19.19 |
| 413fe7c2-b764-494c-9262-ef76a29319b6 | No Address on File | Contingent | BTC: 0.00000003, FLO: 649.09111567, XLM: 9.53137553 |
| 27f4b396-febb-4cd5-89fa-c2d9ae676f52 | Address on File | | USD: 0.00954268, VTC: 12 |
| 71c4fa37-45ea-441b-8e11-84d8b49fc8db | Address on File | Contingent | BTC: 0.00004991, USD: 0.00000001, XMY: 159.96708097 |
| 5cf0f961-eaa2-4287-8d63-29658dd3951c | Address on File | | BTC: 0.00003604, FIRO: 0.10000004, USDT: 0.21510117 |
| 57bb2640-6338-4627-a620-d01c01ad57db | Address on File | | USDT: 1.38750103 |
| eb1c235c-12bb-4b3f-8de9-53b1a430e8da | Address on File | Contingent | BTC: 0.00005, ENG: 0.40105676, USD: 0.00270432 |
| 3cece11c-de51-43b4-bab2-f0726e540323 | Address on File | | BTC: 0.00005014 |
| b0b064de-894e-400b-ba46-67743eb2fcfb | Address on File | | BTC: 0.00000011, UBQ: 56.96241094 |
| 373ffe25-3c2e-4337-9b6f-141be6a1948d | Address on File | | POT: 541.13513838, THC: 215 |
| 2c3d3117-5408-4f07-ab69-5253742d2538 | Address on File | Contingent | USDT: 1.38726306 |
| 93984f5a-ec57-4b06-ab72-32e9f0545958 | Address on File | Contingent | USDT: 0.00104115, XDN: 31599.36174419 |
| dd520164-2e16-4322-ab13-5abb6eb380fd | Address on File | | BTC: 0.00000064, NEO: 0.15, SNT: 0.01 |
| fd63f032-43f6-4408-a76d-beb3bc0c8983 | Address on File | Contingent | DOGE: 0.14527065, ETH: 0.00073492, ETHW: 0.00073492, USD: 0.01821575 |
| c34bbe05-61d4-42d5-9768-aef7f96dd9db | Address on File | Contingent | ETH: 0.00075039, ETHW: 0.00075039 |
| d06150d5-fded-4667-b352-57e60113d66b | Address on File | Contingent | BTC: 0.00004281, ETH: 0.00000222, ETHW: 0.00000222, LTC: 0.0000976, XVG: 100.87263636 |
| 9f815641-46a6-4db5-8aad-950c84ff8020 | Address on File | Contingent | BTC: 0.00000558, USD: 1.23765078 |
| beaff297-ae7f-4e88-b4e0-4f334e63cd46 | Address on File | Contingent | BTC: 0.00005013 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 6f3741fb-9b44-431f-9647-be0a6defeec2 | Address on File | | BTC: 0.00001566, DNT: 3, EMC2: 0.18193493, ETHW: 0.26488541, FLR: 11.68517235, USDT: 0.00021801 |
| 7833c2e0-a20b-4424-90eb-6c930ffa2595 | Address on File | Contingent | BTC: 0.00002406, OMG: 0.84072006 |
| 1e2923a3-c570-447a-865c-2f052ce0fd22 | No Address on File | Contingent | SC: 397.85036128 |
| 782016f9-b096-4e91-9428-97010e931e00 | Address on File | Contingent | XLM: 15.55785655 |
| 62e1e996-4814-48b5-af7c-bf4245ab23cc | Address on File | Contingent | USDT: 1.38687009 |
| 82ba1112-1d13-486e-bc07-ea4ca02f9f83 | Address on File | Contingent | BTC: 0.00005012 |
| f90f61f4-fef5-4146-b554-8d417db1aea2 | Address on File | Contingent | DNT: 49.37461354 |
| 56c407f4-35a4-4396-baae-c87c7e9027c4 | Address on File | Contingent | USD: 1.39236319 |
| 0fb119b7-da09-4dec-8969-45aae0e995bf | Address on File | Contingent | BCH: 0.01249598, BTC: 0.00000002 |
| eb620b01-556a-4892-b310-b4dd6adbc047 | Address on File | Contingent | ZEN: 0.17467773 |
| 875838e4-1d59-4d04-bf3a-e895b6348c20 | Address on File | Contingent | BTC: 0.00004991, OK: 0.9975 |
| 32b3266f-06fe-42df-91af-5aa820bdd14b | Address on File | Contingent | BTC: 0.00000004, SIGNA: 1264.73486272 |
| 2c77917e-aac4-49fd-9a23-4b4eaa3f4155 | Address on File | Contingent | POT: 18, USDT: 0.00000001, WACME: 41.0335 |
| 0c7133a2-fe67-43df-ab3e-57d054c1a39f | Address on File | | BTC: 0.00005, USD: 0.00300373 |
| ea7c1649-3984-415f-ada7-9e323ff65391 | Address on File | Contingent | VTC: 12.07217086 |
| d795c8e3-3cd5-4be4-8509-5a3b0332f0b4 | Address on File | Contingent | ETH: 0.00000001, ETHW: 0.00000001, RDD: 3479.65116279 |
| 5d094223-957a-4db3-ab83-f50f3b43916e | Address on File | Contingent | ETH: 0.00071553, ETHW: 0.00071553, USDT: 0.06358699 |
| e09ea2ee-8ec2-4c4d-a98f-0a7b9fa672cf | Address on File | | USDT: 1.3862812 |
| bcef808f-b88a-4e91-bbff-7a88b0724477 | Address on File | | BTC: 0.00000359, RDD: 3230 |
| 060d39a5-12e8-45d1-b1e2-263670d71d04 | Address on File | Contingent | LRC: 0.00985072, USD: 1.38883333 |
| 4e28fe61-b31d-40f2-b1b6-cc1557f87f2b | Address on File | | BTC: 0.00005009, USDT: 0.00016344 |
| f8531d61-4bc1-46b4-8d4e-3cd890f4b8a3 | No Address on File | Contingent | DOGE: 19.1695 |
| 1d202d96-7e38-46ca-985e-b4b8a77187d0 | Address on File | Contingent | HBAR: 18.14569599, IGNIS: 39.59330748, MER: 233.22626127, SPHR: 21.20045989 |
| be9ee82c-e76e-44e6-809e-5ca5b05cf9d7 | Address on File | Contingent | ADA: 3.80005933, BCH: 0.00000014 |
| f022fb76-b2a5-4d36-a9d1-e47acd1da203 | Address on File | Contingent | BTC: 0.00004977, USDT: 0.00887275 |
| a88eea51-58b7-49b4-9e43-c7a614ed93da | Address on File | | USD: 1.39154497 |
| 4a8fd95c-e44d-4c9f-b261-8c36cad35fb9 | Address on File | | USD: 1.39148114 |
| 5e07fe9e-a710-4e12-a6fd-825b7de9c7d8 | Address on File | Contingent | USDT: 1.38585924 |
| 5d357633-a717-40d3-bfda-bb479a863867 | Address on File | | BTC: 0.00005008 |
| 719edcec-6185-427b-bcbf-03282961b67b | No Address on File | Contingent | BCH: 0.00004988, BTC: 0.00004988 |
| 929e0ad4-13d4-479a-a0f7-5b43a6eaed10 | No Address on File | Contingent | BCH: 0.00004988, BTC: 0.00004988 |
| 7398e768-47df-4a85-86e2-b29240acba34 | Address on File | Contingent | USD: 1.39106997 |
| 893e98f0-b0f5-4919-b515-227fdd133a0d | Address on File | Contingent | NEO: 0.05, XLM: 10.42245622 |
| 4fcee7de-e0a8-4f82-87ac-2faeabe21a0a | Address on File | Contingent | BTC: 0.00000001, RDD: 3476.94445755, USDT: 0.00000001 |
| 066ebb64-3e85-4105-9c2b-deffe06b024c | Address on File | Contingent | ETH: 0.00024171, ETHW: 0.00024171, USD: 0.30235791, USDT: 0.63749671 |
| 3f04f541-dd2e-4d6c-b082-3793d42236e6 | Address on File | Contingent | PAY: 130 |
| 3c45a0fd-1672-4c07-8484-90cb71a2aa60 | Address on File | | ADA: 3.29702002, IGNIS: 36.71975798, USD: 0.00000002 |
| 659880e3-0864-4f7c-a3ec-c2d9183df213 | Address on File | Contingent | BTC: 0.00002258, POT: 449.17085938 |
| 2f490325-b46e-45a0-8554-d2b05a6c6e5e | Address on File | Contingent | USDT: 0.07731256, XLM: 14.67264927 |
| 0e1272bc-edf1-4d7a-b178-648c66b30c32 | Address on File | Contingent | BTC: 0.00005006 |
| e47a0fc6-af92-4ff0-bfcc-a2f57c198b97 | Address on File | Contingent | BTC: 0.00003395, PIVX: 0.05, USDT: 0.00784847, XRP: 1 |
| 20ebc629-eabb-4a2b-a68f-a61c1a8a608d | Address on File | Contingent | USD: 1.39062557 |
| 7382f40f-48f4-4f28-9473-103c3b2f9208 | Address on File | Contingent | BTC: 0.00004349, USDT: 0.18167079 |
| 1b233724-ce93-4ccb-ba36-1a3fe79ca309 | Address on File | Contingent | NEO: 0.15172747 |
| abff870b-d2d5-428e-8a99-c87f23a813f0 | Address on File | Contingent | BTC: 0.00001889, EUR: 0.07388292, USD: 0.60112037, USDT: 0.18265286 |
| 764f1f3f-a377-4658-814b-bf1bc510f909 | Address on File | Contingent | BTC: 0.00000002, PTOY: 100 |
| 5b860a9c-5dc2-483f-a324-5badb85dcbaa | Address on File | Contingent | USD: 0.00001968, XVG: 731.853971 |
| f6e7d5d1-fa24-4265-84d3-c2b758b1a1fd | Address on File | | FLR: 27.16184709, XVG: 330.14948077 |
| 8e2baf89-a611-45e0-84db-b086a6a7b4c7 | Address on File | | ADA: 3.797084 |
| 26c0a992-e940-4bca-ac1c-d7b88b0e35d8 | Address on File | Contingent | BTC: 0.00000086, ZEC: 0.04122397 |
| 9d3a1fae-e8c5-45a5-a3a2-c56fbed972e3 | Address on File | Contingent | BCH: 0.00000033, BTC: 0.00000033, NEO: 0.15070378 |
| f6771db6-79b7-459d-b128-a82cec0d7106 | Address on File | Contingent | ZEC: 0.04194247 |
| 9eff79b9-0bde-4076-8917-1d242d8400ef | No Address on File | Contingent | DASH: 0.00222068, FTC: 3.9, LTC: 0.00598931, STORJ: 0.0493011, VAL: 0.39762611 |
| 20e46ff6-6119-4994-aa3f-0dfe06cd58c5 | Address on File | | BTC: 0.00005, USD: 0.0012583 |
| e6e488dd-ae4b-43d7-9d43-3271a40696be | Address on File | Contingent | BTC: 0.00000022, PINK: 13345.41040836, USDT: 0.0494335 |
| 75147c75-f725-40ec-ad7a-0c178c210a20 | Address on File | Contingent | BTC: 0.00000026, NEO: 0.15090434 |
| 1bcfb014-1e17-4799-8227-608fed4d3631 | Address on File | | STEEM: 7 |
| af9563af-6811-41f2-9853-b721e3100e07 | Address on File | | BTC: 0.00000421, ETHW: 0.02673311, TRX: 1.49393786, USD: 0.95210898, USDT: 0.10700141, XDN: 1284.8598 |
| 2986142d-0cf8-49e8-a9a6-992ec7393f54 | Address on File | | USD: 0.00410732, USDC: 1.38188888 |
| ccb1f796-6ce4-4e06-9899-21c8a3f9b83b | Address on File | | SC: 300, USDT: 0.33877388 |
| 66f45df7-3044-4e5e-9494-5c9e509a47cd | No Address on File | Contingent | BTC: 0.00002012, RDD: 2077.84928077 |
| f7228b0e-597e-4059-96a3-2c40cb855c88 | Address on File | Contingent | BCH: 0.0000023, BTC: 0.00000233, NEO: 0.14458146 |
| 919fc981-a7cb-4ac0-99bd-f07321c4fc6e | Address on File | Contingent | PTOY: 100 |
| e127d125-5e38-4c5b-9d11-6e63f802951c | Address on File | Contingent | PTOY: 100 |
| ebc6032d-aaf0-4a7e-8f8e-221b45b4ab2a | Address on File | Contingent | PTOY: 100 |
| 9c263220-0504-4362-813e-57f7827a531e | Address on File | Contingent | USD: 0.00250713, XDN: 31500.08481728 |
| f7247530-3b58-4213-9d2f-bff7c9c8b18e | Address on File | Contingent | BTC: 0.00005003 |
| 45db9758-5715-4d2b-a6e0-0fb8444f1186 | Address on File | Contingent | USD: 1.3898497 |
| 9653c67e-7cb0-4046-9990-390342558c34 | Address on File | Contingent | BTC: 0.00004888, ETH: 0.00001713, ETHW: 0.00001713 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 36c3bc4a-dcb5-40e3-9bb2-60a02a3c2e00 | Address on File | Contingent | BTC: 0.00005, USDT: 0.00063696 |
| 0722481a-6138-4518-a57e-07e7bf7beeb6 | Address on File | Contingent | BCH: 0.00000128, USDT: 1.38396993 |
| 7ddf1eac-552b-4712-864a-3b5a2de519e9 | Address on File | | ETH: 0.00042818, ETHW: 0.00042818, USD: 0.34862649, USDT: 0.24529373 |
| f3b155ee-1a95-44b9-88b2-702e144dfc25 | Address on File | Contingent | BTC: 0.00000003, FIRO: 0.78950573 |
| bfa96be2-040c-4313-ae16-78595b692e5a | Address on File | Contingent | FLR: 49.45063896 |
| 8f1ad4e2-b58e-47dd-be53-94f6a354e4d0 | Address on File | Contingent | LTC: 0.01785 |
| 6454f677-d479-4011-8b72-aa9f61ba54ee | Address on File | Contingent | USD: 1.09832725, USDT: 0.28993409 |
| d8a07cf4-ea42-48c0-abdc-c7fcd35d875b | Address on File | | BCH: 0.00000305, BTC: 0.00005 |
| f9d80f8d-cda7-4351-9f97-0db9d6cf0313 | Address on File | Contingent | BTC: 0.00005001 |
| e3e8259a-89ca-4b95-945d-80767c1574b0 | Address on File | Contingent | RDD: 3288.30101695, USDT: 0.07368201 |
| d99d2e58-d398-4413-bfa2-a10fc6047825 | Address on File | | PAY: 129.13877844, USD: 0.00747182 |
| 6cfe681d-442e-4500-b724-508242c8aa1f | Address on File | Contingent | BCH: 0.00000139, BTC: 0.00005 |
| 57cd9ab4-e313-4a21-92d5-5a0994c134d6 | Address on File | Contingent | BCH: 0.00009625, BTC: 0.00000034, NEO: 0.14936555 |
| bd1243f0-8190-4f6e-ae38-0b5f446b4ffa | Address on File | Contingent | BTC: 0.00000002, RDD: 500, SC: 250, XLM: 3.5029055 |
| bde99112-f2d6-441e-a8e4-62ebdf1145e5 | Address on File | | TRX: 20.21340284, USD: 0.00444383 |
| 0c8f24b2-a49c-4dd5-a409-73cbf074e5d7 | Address on File | Contingent | BTC: 0.00005 |
| 0e18b391-bff5-4146-a375-fd83c19cbb39 | Address on File | Contingent | BTC: 0.00005 |
| 1240d686-d755-408f-9cce-542d735fe529 | Address on File | Contingent | BTC: 0.00005 |
| 14f6ca14-1606-4806-8545-3da793fc94c7 | Address on File | Contingent | BTC: 0.00005 |
| 1b1107d0-5368-4327-866a-498e40bf9e91 | Address on File | Contingent | BTC: 0.00005 |
| 3d8aacca-9ddd-43fa-8794-5d82d9d4ad48 | Address on File | Contingent | BTC: 0.00005 |
| 64b0e891-08ad-467c-b9c2-45eb61c85578 | Address on File | Contingent | BTC: 0.00005 |
| 7b80c378-dfef-43e2-bdb9-6fa59a0e407d | Address on File | Contingent | BTC: 0.00005 |
| 84e2e6e9-162b-41a8-9e74-54de721e7cac | Address on File | Contingent | BTC: 0.00005 |
| 89507d24-6c21-433e-9e1e-5614b1c82f2c | Address on File | Contingent | BTC: 0.00005 |
| a1aaad0a-3f27-44c4-bdc6-54a4a5c3f96a | Address on File | Contingent | BTC: 0.00005 |
| a2e4ad1b-e66a-41c1-9139-1b97cd33d9e7 | Address on File | Contingent | BTC: 0.00005 |
| af66358a-6941-4524-8510-4aee8aa7ab4e | No Address on File | Contingent | BTC: 0.00005 |
| c31834a6-d782-4541-a03a-64545cb89c70 | Address on File | Contingent | BTC: 0.00005 |
| cf642521-c126-4af6-84a4-76b576c7e90c | Address on File | Contingent | BTC: 0.00005 |
| cf77d5c5-4fe2-4f8c-bb47-f90307df31b4 | Address on File | Contingent | BTC: 0.00005 |
| d1ce03e7-10e1-45ab-ada5-abcdc7823eed | Address on File | Contingent | BTC: 0.00005 |
| e2593561-d5df-4049-b814-61ca1ca1088c | Address on File | Contingent | BTC: 0.00005 |
| e83dd506-8c6a-4430-b1ad-a5b2834b654c | Address on File | Contingent | BTC: 0.00005 |
| eb71998c-62db-4f31-9a6e-a903136833c7 | Address on File | Contingent | BTC: 0.00005 |
| ff6fe6e2-4b1c-4b48-a5c8-358781479caf | Address on File | Contingent | BTC: 0.00005 |
| c1cf6c0d-693f-4eb4-b365-9632d3fa22a3 | Address on File | Contingent | USDT: 0.00031573, XLM: 15.51641511 |
| 0cd5fc8d-acde-4dab-be3a-132db55675cf | Address on File | Contingent | GAME: 53.99568068, USDT: 0.68337134 |
| 3a0f8d0e-e46b-4fea-88ce-a7b3da76c2b8 | Address on File | Contingent | BTC: 0.00000038, ETH: 0.0007426, ETHW: 0.0007426 |
| a7e3848e-ddd4-4331-a932-a297f9abd1d8 | Address on File | Contingent | BCH: 0.00004979, BTC: 0.00004979 |
| 79ea2284-91d7-4ace-9e2c-f5ca513e816b | No Address on File | Contingent | ANT: 0.49863038 |
| 63c32841-d952-4b75-9b5e-4c76affe4c0c | Address on File | Contingent | ETH: 0.00000709, ETHW: 0.00000709, FLR: 0.48014464, XRP: 3.1777666 |
| c8519c37-9ed6-4c59-892c-002db7cb0456 | Address on File | | BTC: 0.00000013, FLR: 49.2868018 |
| b53bed06-299b-4005-aaab-0c48a6cd5637 | Address on File | | ALGO: 3.27717475, BTC: 0.00001, FIL: 0.00000002, USD: 0.00000002, USDT: 0.56937394, XTZ: 0.00000022 |
| 2c7e6c51-8ddc-4293-af2e-f905a3fe88d8 | No Address on File | Contingent | USDT: 1.3830137 |
| 334d6cf8-ebea-4cc5-b5b9-8b3149e6bc17 | Address on File | Contingent | BTC: 0.00000005, ETH: 0.00000063, ETHW: 0.00000063, XEM: 43.9969817 |
| 368f0f57-1c10-4762-9d4c-469e74fc379f | Address on File | Contingent | FLR: 49.40793734 |
| 4b28acd4-4dcf-42fe-8f77-4599fadba9d3 | Address on File | Contingent | BTC: 0.00000049, NEO: 0.15 |
| 96d98714-7215-47d3-8f6f-a2be0b526220 | Address on File | Contingent | PAY: 0.00000001, USDT: 1.38282396 |
| 0fba7aac-a371-4ffa-abef-ed910f905111 | Address on File | Contingent | BTC: 0.00000007, VTC: 12.02358934 |
| ceab7c00-47f7-4aae-8320-f78db5c8e56a | Address on File | | USD: 0.00000002, USDT: 0.00000001, ZRX: 6.44490018 |
| 16fcc532-b0fc-45fb-96b5-043b5a5414e0 | No Address on File | Contingent | DOGE: 19.12099995 |
| c5e1ae53-acfd-4268-b194-146c30f7c5be | Address on File | Contingent | USD: 1.3880542 |
| 42491740-7b0e-4108-9ad4-eeb60f17d387 | Address on File | Contingent | BTC: 0.00004052, USDT: 0.2613011 |
| 42f2802d-1a87-4cc1-91e1-b34914c1bc63 | Address on File | | NXS: 10, POT: 400 |
| d48eea61-7feb-4cc8-b360-b15d0955c63c | Address on File | | ETHW: 0.67324519, USD: 0.00819384 |
| 48d65ec4-e556-4858-8cfa-918a3bfe7378 | Address on File | Contingent | BTC: 0.00004995 |
| 589013a1-9463-435b-a1ae-cf636f34e8cb | No Address on File | Contingent | BCH: 0.00004975, BTC: 0.00004975 |
| db9d569f-6d44-4b4a-9b1d-7eb6b94eb318 | Address on File | | ETH: 0.00074748, ETHW: 0.00074748, USDT: 0.00027957 |
| 283863cf-dbc3-466e-b453-2ffb02fa26c0 | Address on File | Contingent | SC: 198.21307535, TRX: 9.0646852, USD: 0.07255494 |
| b95586e1-aa8d-4849-a127-0dc125d59ed3 | Address on File | Contingent | BTC: 0.00004993 |
| 12ef8005-73e4-44ee-b089-51ea6408aa17 | Address on File | Contingent | DOGE: 19.1058184 |
| 8f97e512-e888-4077-a284-681085444ffe | Address on File | Contingent | ETH: 0.00001758, ETHW: 0.00001758, USDT: 1.34901402 |
| 5612195c-c1f2-4ab7-a6b4-d914dfbb5dfb | Address on File | Contingent | LTC: 0.00000546, USD: 0.00129263, USDT: 1.37979924 |
| 48cc87eb-cb85-4387-b690-a73ffbcbb59b | Address on File | Contingent | BCH: 0.00000114, BTC: 0.00000114, NEO: 0.14786878 |
| f2494a03-ab5f-4914-b367-ff96607ae163 | Address on File | | USD: 0.39194736, USDT: 0.99106808 |
| f80c254d-9e7b-41d2-975e-5249aa26f5a6 | No Address on File | Contingent | BTC: 0.00000171, NEO: 0.1461492 |
| b39dbd4d-0fc2-41ac-95be-990473545853 | Address on File | | FLR: 49.35571791 |
| dc0a7d11-03dc-4c66-a368-1bedda6c2ff5 | Address on File | Contingent | NEO: 0.14692727, USDT: 0.04013398 |
| 098acd45-d297-4e74-b956-6a025ae5e392 | No Address on File | Contingent | HIVE: 2.42841024, STEEM: 2.42841024 |
| 28e693b2-6298-47a8-bd7e-2d1cabf6a4db | Address on File | Contingent | USD: 1.38676249 |
| e1e20080-5408-48b9-b740-b3831408c3d4 | Address on File | Contingent | BTC: 0.00000007, NMR: 0.1014232, USDT: 0.00138472 |
| 23f95c2c-4439-4989-a6ad-21ee40d055d8 | Address on File | | DOGE: 16.05480711, ENJ: 0.41603953, HBAR: 1.36100743, USD: 0.00311495 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 449b5fd9-c3c8-4cec-9bbe-c36674e4a7a1 | Address on File | Contingent | BTC: 0.0000499, LTC: 0.00000546 |
| b760b2e0-ae64-486c-8560-898fc0524ae6 | Address on File | Contingent | USDT: 1.38116669 |
| a5f13015-ddf0-402f-bbc9-5ec98c8d472b | Address on File | | BTC: 0.00000009, ETH: 0.0005134, ETHW: 0.0005134, USDT: 0.42956942 |
| 913aad91-4401-4f8a-a44a-66d89b6e72b5 | Address on File | | ETH: 0.00002057, ETHW: 0.00002057, NEO: 0.1471254 |
| f82a3f4d-c298-4d12-aca1-02bfd81c6566 | Address on File | | ADA: 3.78556429, BTC: 0.00000001 |
| db2d0f7d-23dd-459b-9331-d4dc943089d8 | Address on File | Contingent | USDT: 1.38093325 |
| b561e700-815d-43ea-b77c-d719a1fc753b | Address on File | Contingent | BCH: 0.00277076, POT: 25, USD: 0.20758245, XDN: 114.20344415, ZEC: 0.02481779 |
| 5c9641ad-69ff-4cc6-8c66-2a8c93b0bf59 | Address on File | Contingent | USDT: 1.38086179 |
| dd7b2734-8786-4a00-99f6-f6affdc2dae7 | Address on File | Contingent | BTC: 0.00000006, XVG: 728.7944475 |
| fac80995-e04f-49fd-abd6-90eba0ae0acf | Address on File | Contingent | GBYTE: 0.1302933 |
| f3de658a-ea6f-4fb7-ab60-3441b0adc592 | Address on File | Contingent | BTC: 0.00000023, ETH: 0.00000241, ETHW: 0.00000241, USDT: 0.00188477, XLM: 15.34661674 |
| 9fbfce3a-d380-44be-928b-8a7b40f060ad | Address on File | | BTC: 0.0000498, USD: 0.0027595 |
| 7762eec4-4d59-4c19-b116-53746189fc0b | No Address on File | Contingent | BCH: 0.0000497, BTC: 0.0000497 |
| ba3f30b2-fab7-4842-b64d-2186f3e75933 | Address on File | Contingent | BCH: 0.01244605 |
| 50e9c937-c882-4386-a858-a59e97112f62 | Address on File | | LSK: 1.6 |
| a9e1df1f-2cf1-4ccd-9fc0-72f9b1229f4c | Address on File | Contingent | BCH: 0.00000109, SC: 396 |
| 39bb0fa6-3a70-44b0-83f9-1fb2701b3dcc | Address on File | Contingent | BTC: 0.00000008, NXS: 19.54572875 |
| c94a6d1b-d546-4603-b6bc-c0dd47f731f6 | Address on File | Contingent | BTC: 0.00004186, XTZ: 0.2443 |
| a5a8c14a-7112-4c99-9e8b-e9de7878a212 | Address on File | Contingent | USD: 1.38601 |
| 9e91d28b-e9f8-4612-b8b5-a85e9d8761bd | Address on File | | BTC: 0.00000001, ETHW: 0.09110528, USD: 1.19849591, USDT: 0.00055311 |
| 874c90d6-ee31-40b9-bceb-27af16dd04d4 | Address on File | Contingent | BTC: 0.00004654, ETH: 0.00005014, ETHW: 0.00005014 |
| 98ef9d8c-18cf-43a1-af83-68726ea8298e | Address on File | | EMC2: 150, USDT: 0.00591452 |
| 40a1ae79-04cd-4471-be36-816efeea7458 | Address on File | | BTC: 0.00004967, ETHW: 0.00290526, USD: 0.00000005 |
| 00842f16-344c-445a-8fb5-bbc26391fd99 | Address on File | | BTC: 0.00002966, USD: 0.5617836 |
| 316ef9fe-a2de-479c-915e-98266206a927 | Address on File | Contingent | BTC: 0.00004988 |
| 4bd5adaf-7383-4ccd-8537-365f220223a1 | Address on File | Contingent | BTC: 0.00004988 |
| d4c2e055-15a6-45d4-bce3-ca754233ac38 | Address on File | | BTC: 0.000001, XVG: 714.68375103 |
| d0a1643a-77ad-4310-b39d-d13139ee795c | Address on File | | BTC: 0.00000003, ETHW: 0.06276107, SC: 358.92597572 |
| 048d82a3-dcaf-40e6-8feb-50a1f52ba43a | Address on File | Contingent | BCH: 0.00000262, BTC: 0.00000095, WACME: 40.95167565 |
| 05e3c20a-3f62-436d-aa2e-6855e3698c22 | Address on File | | STORJ: 4.5 |
| f1b49b41-9224-4c38-be04-5df39c372f7b | Address on File | Contingent | BCH: 0.0000007, ETH: 0.00001295, ETHW: 0.00001295, KMD: 0.02, NEO: 0.00001566, RDD: 2500, VTC: 3.05, XLM: 0.02, XVG: 1 |
| 2add8fc2-ef95-4b7d-8ebd-3e87ece22963 | Address on File | | BTC: 0.00000001, XLM: 15.4766841 |
| f1c2737b-051d-4900-ae4c-7953e0976755 | Address on File | Contingent | BTC: 0.00001013, RDD: 1884.29312893, SC: 100.08333333 |
| 8fe667cb-3aa4-4af8-ba14-42dfb47f23bf | Address on File | Contingent | BTC: 0.00000006, USD: 1.38374865 |
| 35e78570-4d2e-4fdf-8592-892866ca5d8e | Address on File | | FLR: 49.30142216 |
| 52e25752-f81d-49e7-a14b-aa1b8e5ecb5a | Address on File | Contingent | NAV: 34.9998846, USD: 0.00634935 |
| ec5650a5-1b15-45c3-aac3-707534615fa1 | Address on File | Contingent | BTC: 0.00000005, VTC: 12.00290859 |
| df9b0989-e590-43cf-aa06-c6f66719c776 | Address on File | Contingent | USD: 1.3853004 |
| dbeaa965-9586-439d-a77a-0c9317b90f20 | Address on File | Contingent | BTC: 0.00000009, BTS: 0.00000001, DASH: 0.002123, DCR: 0.00000709, EDR: 15.31188388, LOOM: 1.779591, NAV: 0.00000163, NXS: 0.139931, POLY: 5.45287985, STEEM: 0.06824109, USD: 0.00091224, ZEN: 0.008747, ZRX: 0.62818975 |
| 21ea1e63-eebb-4ce8-ac9f-052845f1f827 | Address on File | | BTC: 0.00004986, USD: 0.00003675 |
| b1d1cd5d-04ec-4bec-ae60-c2b105ae0e97 | Address on File | | ETH: 0.00074634, ETHW: 0.00074634 |
| d1a7fe38-d332-47d2-8659-4570364e833f | Address on File | Contingent | BTC: 0.00000011, LTC: 0.01299507, MUNT: 642.44667048, PINK: 124.70519521, SYS: 0.01654392, USDT: 0.00024989 |
| 84db9d35-2aac-4346-b4a0-83f0d7dea425 | No Address on File | Contingent | BCH: 0.00004966, BTC: 0.00004966 |
| fe86acf6-1c5d-4953-a336-16be69d3fbb1 | Address on File | | NXT: 494.68328826 |
| cc51a57f-2216-4b09-925a-62f1bb863935 | Address on File | Contingent | XLM: 15.47551187 |
| 6eaf7aa9-48df-4208-a66b-59ad3137664b | Address on File | | BCH: 0.00038107, FLR: 45.28492313, NXS: 0.0758496, QRL: 0.47191439, USDT: 0.0186545, XRP: 0.00159289 |
| 4a6e4fa3-7b40-47ee-938a-c4e5a1081999 | No Address on File | Contingent | BTC: 0.00004985 |
| 961dbf98-4d4b-4aa1-a2f9-677a919fa97b | Address on File | Contingent | FLR: 48.95478, USDT: 0.00920872 |
| c0ca23b8-664e-44b9-a529-ee0760b387cf | Address on File | Contingent | BTC: 0.00002513, FLR: 20.39007076, USD: 0.00034656, USDT: 0.11293971 |
| 7a3b6b0e-2197-4709-ae42-05b6a18879f4 | Address on File | Contingent | BTC: 0.00000005, ETH: 0.00000086, ETHW: 0.00000086, USDT: 0.00017882, XVG: 727.17544542 |
| c2f09c09-cb39-4b8c-973e-c5cf9c4b86ac | Address on File | Contingent | LTC: 0.01779 |
| be0cdb72-dc73-4b98-be52-1cfc847448d8 | Address on File | Contingent | QRL: 14.40401037, USDT: 0.0048123 |
| a5240484-c1ac-4d41-ab2d-0bec632933d7 | Address on File | Contingent | TRX: 19.997, USD: 0.01484704 |
| cb1907ba-c3bd-4d91-b5da-5d2eb66429ef | Address on File | | ALGO: 1.94647718, DOGE: 4.24872421, RDD: 11.98405375, SHIB: 0.00310428, USD: 0.19272204, USDT: 0.55623887 |
| 8aa67791-d07f-493a-927c-721cb4c781e6 | Address on File | Contingent | FLR: 45.19169452, USD: 0.00405249, VTC: 0.95998528 |
| fba471cd-0e42-4c37-bc94-3d5b7016fc77 | Address on File | | BTC: 0.00004984 |
| cafd6c25-6103-4014-9576-05e8e99f57f6 | Address on File | Contingent | BTC: 0.00000666, FLR: 42.6843375 |
| 309df42c-dbca-4332-aee9-07fd60629d07 | Address on File | Contingent | BTC: 0.00004387, ETH: 0.00008743, ETHW: 0.00008743, USDT: 0.00334178 |
| 2afbeeba-f214-4537-b4df-b05222326a01 | Address on File | Contingent | BTC: 0.00004982, USD: 0.0002701 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 135e8f94-f766-4d9b-be9c-b11390e7b0ea | Address on File | Contingent | ETH: 0.00074582, ETHW: 0.00074582 |
| 407c79a6-722d-4a18-8e25-36f4df74967e | Address on File | | ADA: 3.77798375, USD: 0.0006579 |
| 8480fdc0-b760-4cfa-bb61-cfae5b4b0c50 | Address on File | Contingent | USD: 1.38412744 |
| bdd19807-07c1-40dc-9ed7-db3f2289b423 | Address on File | Contingent | USD: 1.37897574, USDT: 0.00511833 |
| c2ab7cc7-4429-4fb8-bef8-d9f0c44373cb | No Address on File | Contingent | DOGE: 19.064863 |
| 2e198f5c-6241-40c0-9e5a-31b46a17e857 | Address on File | Contingent | NXT: 494.28943824 |
| 84f0bb5d-2bff-4ead-865e-483bfbb59128 | No Address on File | Contingent | DGB: 173 |
| ea34b872-41d5-41e4-9493-06b700649c8e | Address on File | | DGB: 150, EMC2: 20 |
| dd8acde2-68bc-4dec-a8f4-14ee017a9f57 | Address on File | | ADA: 0.38105068, SC: 0.44567254, USD: 0.72885183, USDT: 0.5119975 |
| ebb55bff-fc6f-4383-8228-3d7e09f87d93 | Address on File | | BTC: 0.00000001, ETHW: 0.67518937, USD: 0.00002187, USDT: 0.00016594 |
| 48dc4faf-0877-49e7-a7b3-a277cec8a127 | Address on File | | FLR: 49.24845761 |
| e833671e-7c38-4be3-9114-d1d599246c5f | Address on File | Contingent | BTC: 0.00000004, RDD: 3456.885 |
| 6c77d57d-0582-4847-90fc-a9c69a221820 | Address on File | Contingent | ETH: 0.0007456, ETHW: 0.0007456 |
| 6d7ca300-1760-49f4-a97f-dcc99d5699f0 | Address on File | | BCH: 0.00000425, BTC: 0.00000425, OMG: 0.29869123, USD: 1.00795266 |
| 5c0619a7-b6c4-49a9-8565-ce446ab24481 | Address on File | | ADA: 3.77876224, USD: 0.00000001 |
| 1538df77-fe74-4446-acca-482415ed1cd6 | Address on File | | BTC: 0.00000798, ETH: 0.00002743, ETHW: 0.00002743, RDD: 2777.77777779, TRX: 0.00091145 |
| 4451184d-17c0-4766-8115-2c3a2a05390f | Address on File | Contingent | BCH: 0.00004961, BTC: 0.00004961 |
| af05ec1d-e186-4cb5-ad3c-8f7a543297b1 | Address on File | | BCH: 0.00000039, BTC: 0.00000045, ETH: 0.00002838, ETHW: 0.00002838, USDT: 1.3132364 |
| 307c5ab3-6a84-48e9-a32a-51fa75391587 | Address on File | | PPC: 3.3972352, USD: 0.00000001 |
| dddb7aa6-db4e-45ea-a714-811c5e4fadba | Address on File | Contingent | DASH: 0.03311756 |
| 384280ad-79a4-40d1-b554-ef7a30742f40 | Address on File | Contingent | BTC: 0.00002043, LTC: 0.01048409 |
| 5e54e584-acfb-456a-b0f5-52d1250c6260 | Address on File | | USDT: 1.37813472 |
| 097ad9be-33ec-4c5b-a9bc-e7041c96cac8 | Address on File | Contingent | RDD: 3459.10521127 |
| c47acd0a-5920-4a66-8b8d-f29efb35ea5a | Address on File | | POT: 200, USD: 1.04363719 |
| 885fa983-6833-46c3-844a-7557ad047265 | Address on File | Contingent | VTC: 12 |
| 43d8ee0f-761d-4064-855f-867228df5df9 | Address on File | | ETH: 0.00007069, ETHW: 0.00007069, USD: 0.81468226, USDC: 0.00000981, USDT: 0.43594535 |
| 3f235a77-d5ae-4014-a1c1-b61a5df39568 | Address on File | | ETH: 0.00061638, ETHW: 0.00061638, USD: 0.07103699, USDT: 0.1678795 |
| 29cdf65e-ff53-4bfb-84ce-287304c3eb42 | Address on File | Contingent | ADA: 2.7013466, BTC: 0.00000008, NEO: 0.04278226 |
| 210527fc-b46e-4c22-99f4-e4218ec37138 | Address on File | Contingent | DGB: 0.00000008, USDT: 1.3780415 |
| 1577d3ec-1887-4bd9-b22a-d8da072e8b5d | Address on File | Contingent | ETH: 0.00000074, ETHW: 0.00000074, NEO: 0.15080313 |
| 874a1c19-d9ec-4fdd-8b1f-e8d098a76546 | Address on File | Contingent | BCH: 0.01225439, ETH: 0.00000079, ETHW: 0.00000079, USDT: 0.01702413 |
| 7c32f4d5-ad3f-4427-b313-5280a3ec0da8 | Address on File | Contingent | ARK: 0.00091356, BAT: 0.00354628, PTOY: 3.84240681, USDT: 1.3236247 |
| ad8e0032-5ed0-490b-8617-e4468b3ad2af | Address on File | Contingent | BTC: 0.00000004, EMC2: 150.23313768, USDT: 0.000036 |
| 526d465a-9560-4ec5-987f-686f5c1ad7f0 | Address on File | Contingent | BTC: 0.00004979 |
| bbb103ca-f077-4b02-a928-f555a18a9d2d | Address on File | Contingent | BTC: 0.00004979 |
| 3852a568-4e70-4c2b-b81a-753772842c97 | No Address on File | Contingent | BCH: 0.00004959, BTC: 0.00004959 |
| dd118627-5a30-42cf-a8dd-9f257215d27f | No Address on File | Contingent | BCH: 0.00004959, BTC: 0.00004959 |
| d942b1e2-2466-4e02-ae3c-41733fbfcb86 | Address on File | Contingent | GBYTE: 0.12496451, PAY: 5 |
| c3a27673-580e-433d-9e6b-66236da40a86 | Address on File | Contingent | BTC: 0.00001383, NEO: 0.10898963 |
| ebde1338-a4cf-41cc-8920-b98fd6ced226 | Address on File | Contingent | BTC: 0.00004978, USDT: 0.00015538 |
| b27541e6-aad4-40c3-a84b-2132aedb0d62 | Address on File | | ETHW: 0.67217488, USD: 0.00575364 |
| 44c5a1ca-f41e-493e-9b32-bad48df61205 | Address on File | Contingent | BTC: 0.00000151, USD: 1.34108748 |
| 1caeda8b-e6d7-44cb-a5db-df83c308a79a | Address on File | Contingent | BTC: 0.00004978 |
| e247310a-5ab5-4073-9b25-4257f3f062a2 | Address on File | Contingent | GLM: 6.36961385 |
| 93952ccd-affd-4dc0-8e49-2c6e8cfbbfff | Address on File | Contingent | BTC: 0.00004227, FLR: 0.07136714, USDT: 0.00395079, XRP: 0.4723329 |
| b0b9d5b7-c36c-4409-8291-14a0458d3657 | No Address on File | Contingent | DASH: 0.00093614, LTC: 0.00427552, XVG: 531.96979 |
| 7d4ec705-e9f5-4406-b432-254b89780294 | Address on File | Contingent | ETH: 0.00074496, ETHW: 0.00074496 |
| 822eade6-9129-4991-8900-fb128788e267 | Address on File | Contingent | BCH: 0.01, BTC: 0.00000646, USDT: 0.08896045 |
| 061d4f88-55b4-4216-9ae7-68ad61711c6d | Address on File | Contingent | BTC: 0.00000031, ETH: 0.00068222, ETHW: 0.00068222, USDT: 0.10733776 |
| 2dd71aa0-7b0a-4651-bd09-375da371254e | Address on File | | BTC: 0.00000002, ETHW: 0.67447151, LINK: 0.00000001, LTC: 0.00000001, XTZ: 0.00000001 |
| 500e36e5-6b9b-40df-8cfa-87dbf2edc661 | Address on File | | IGNIS: 150, NXT: 150, SRN: 125 |
| a227836c-87e6-41c2-8cc6-0a20099a2fe7 | Address on File | Contingent | BTC: 0.00004946, DOGE: 0.02397211, USD: 0.00663695 |
| 32608a7c-ab5e-44ca-b07f-b815a9dc34c6 | No Address on File | Contingent | BTC: 0.00000005, NAV: 35.05165507 |
| ad3a072a-577e-4457-879b-d204a7804f1f | Address on File | Contingent | LTC: 0.01749777, USDT: 0.02027217 |
| c1391805-c13c-4f99-bc79-ac5adb1412be | Address on File | | FLR: 30.60038022, USD: 0.29937288, XTZ: 0.2443 |
| 452392e3-4857-412e-bf26-ce067b0ff3d6 | Address on File | Contingent | USD: 1.38231709 |
| 4461e3be-9c09-4390-a7b1-d040d151e54f | Address on File | | BTC: 0.00002791, USDT: 0.60451593 |
| 572d6cf2-d68a-48d8-a7d6-710262fea3d4 | Address on File | | BTC: 0.00000003, FLR: 49.16180547 |
| d0f99f1b-b958-4d6b-bfc7-282ba48c527b | Address on File | Contingent | BTC: 0.00000003, THC: 627.92591898 |
| cc1d4cf3-6171-4dba-a8c5-ea8f3ae3cd68 | Address on File | Contingent | BCH: 0.000677, ZEC: 0.01018929, ZEN: 0.1215726 |
| a201dc54-e021-4a19-bd48-7daa04fbc909 | Address on File | | USD: 0.89115299, USDT: 0.48912004 |
| d23e92c2-93a5-4930-97a0-95a7075a7ff6 | Address on File | | NXT: 491.1253321, USD: 0.00706483 |
| 55cc2b94-3ee0-4ee9-bfdd-bd5a02f8546a | Address on File | Contingent | BTC: 0.00004972, XLM: 0.01044266 |
| e344f368-9d3a-4ac0-9344-eaa7a85509c7 | Address on File | Contingent | DOGE: 19.03841225 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 86c0cba1-a3f3-40b4-adce-232cba0081b1 | Address on File | | BTC: 0.00000001, ETHW: 0.07389309, STEEM: 5.118, USD: 0.00240632, USDT: 0.21069115 |
| 0d5a6a8b-8b34-444d-9371-0f22e71d01d2 | Address on File | Contingent | DASH: 0.003173, USDT: 1.24447431 |
| e4f7f70c-1b2b-498f-ad4f-d02ecec5e50b | Address on File | Contingent | BTT: 8159063.825, USD: 1.36965629, USDT: 0.01000072, VTC: 0.02 |
| 87aad950-7860-4a45-ab57-ab96779c79ae | Address on File | Contingent | BTC: 0.00000158, NEO: 0.14600125 |
| f778c795-64af-4f89-8219-fd3090e1ea67 | Address on File | | FLR: 15.17228413, STRAX: 2, USD: 0.00003232 |
| ff9da3b4-ccdd-4855-9d2b-9e3aa5404ec3 | Address on File | | BTC: 0.00003849, USD: 0.06071905, USDT: 0.25095884 |
| cdd0232a-c97d-43d9-9a4f-00715ba7d864 | Address on File | | ETHW: 0.67256221, USD: 0.00386976 |
| 0240a34b-3ab1-45ed-acf6-b25d52bca86d | Address on File | | BTC: 0.00004974, USD: 0.00004059 |
| d48acf26-f161-480f-99e8-2928d4945370 | Address on File | Contingent | USD: 1.38167271 |
| 26d665fa-1859-4a81-88e4-371507bcde8c | No Address on File | Contingent | BCH: 0.00000133, BTC: 0.00000133, XLM: 15.02281502 |
| 1eb0760a-929f-41d5-863b-274fe5e22d20 | No Address on File | Contingent | USD: 1.38162625 |
| 8510594d-baed-4ca4-9b62-580b7f3461eb | Address on File | Contingent | BTC: 0.00004973 |
| 94bf6724-3e1f-4737-a2a7-c116595edc61 | Address on File | | BCH: 0.01112626, DASH: 0.002, STORJ: 0.19052407 |
| 1cbf42c4-6f9d-47a9-9132-cb8510905f04 | Address on File | Contingent | BTC: 0.00004518, ETH: 0.00006806, ETHW: 0.00006806 |
| d7483d3e-1e5e-46c6-8c24-9fc483b07848 | Address on File | Contingent | BCH: 0.00000023, BTC: 0.00000023, GAME: 105.63204384 |
| 13aa51eb-3aac-485a-834f-297dda36c9b3 | Address on File | Contingent | BTC: 0.00000013, USD: 1.37768278, USDT: 0.00001754 |
| 9f741be8-35d4-4048-b69f-0e1fce2e5443 | Address on File | Contingent | USD: 1.38131125 |
| 43a0f269-8a5a-4836-935a-1506d02ab214 | Address on File | Contingent | BTC: 0.00004972 |
| facb5600-f094-4dfc-8dbd-054d0a372835 | Address on File | Contingent | BTC: 0.00004972 |
| af8c5474-3e99-48ec-9393-a7b111ed25a1 | Address on File | Contingent | FTC: 2.0573404, USD: 1.31330808, XMY: 1544.40008164 |
| c6a78c5e-f0c2-42fd-a019-3130591bd9d3 | Address on File | | ETHW: 0.22650961, USD: 0.91709383 |
| d143688a-5530-4bf8-9bc5-9ad729ed5f18 | Address on File | Contingent | BTC: 0.00000953, VAL: 0.54970421 |
| 093738ec-8089-4604-9a1f-12aab6fbe64e | Address on File | | BCH: 0.01240002 |
| bd9a8087-3a5c-470b-b3af-1639f5c419a3 | Address on File | | BTC: 0.00000025, ETH: 0.0007352, ETHW: 0.0007352, USD: 0.00963163 |
| d1f0d216-8853-4993-8261-6c96f8c7eb50 | Address on File | Contingent | BTC: 0.00000007, USDT: 0.00008489, XVG: 725.81817955 |
| 269d4380-6082-4312-92d4-365969b545ff | Address on File | Contingent | BTC: 0.00000008, IGNIS: 275.7676907 |
| e063ddad-43e2-40e0-a2ba-89fc891286a9 | Address on File | | VRC: 986.41694158 |
| aebc1530-b808-406e-a894-5c97ea67ad6f | Address on File | Contingent | LTC: 0.01774 |
| 5e3d16ae-ca49-411e-aace-40f54f001483 | Address on File | | BTC: 0.0000016, USDT: 1.33106817 |
| f45483d0-bc4d-4aa2-b304-d4503ac43f09 | Address on File | Contingent | USDT: 0.325035, XVG: 555 |
| a24c0b1b-36b4-42bc-a13a-ec2f9959a81a | Address on File | Contingent | BCH: 0.00001974, BTC: 0.00001974, FLR: 29.54578609 |
| aa66fcd0-8efb-4990-bde4-54667d213fd3 | Address on File | Contingent | ATOM: 0.00450663, BTC: 0.00004798 |
| ce1dccdd-2b42-41b4-993f-4279c5e0f87f | Address on File | Contingent | BTC: 0.00000038, USDT: 1.36472767 |
| 5191093a-da27-425f-a40b-c9f978ce727d | Address on File | | LBC: 150.06212546 |
| be8c91e6-4a3b-4100-ad2c-6bc0a460ef53 | Address on File | Contingent | DASH: 0.03304224 |
| 2e3a30ae-62ad-4ab4-92cb-3a119c9fdffd | Address on File | | ETHW: 0.07732841, USD: 0.00000005, USDC: 0.54287028, USDT: 0.67483269 |
| 14b73717-d4cd-4971-81b5-48e6c17b5b4b | No Address on File | Contingent | BTC: 0.00004969 |
| e28fede8-69a8-47e0-8a9a-336c2a7d2769 | Address on File | Contingent | BCH: 0.01239088, BTC: 0.00000001 |
| 7d2df14b-c7b8-4bcd-8793-ccd3af793216 | Address on File | Contingent | BTC: 0.00000102, ETH: 0.00072848, ETHW: 0.00072848 |
| d51211f6-2560-48a6-9997-9baa43b0d735 | Address on File | | BTC: 0.00004947, USD: 0.00599196 |
| cac83851-30b3-4df5-9f17-03ecf35acd08 | Address on File | Contingent | ETH: 0.0007437, ETHW: 0.0007437 |
| f6317320-22ec-4d36-ba3a-294a9e8a5e26 | Address on File | Contingent | BTC: 0.00000001, USD: 1.32072416, USDT: 0.05901466 |
| d5686b3e-43c9-4c46-af41-0b4ec7cc0b13 | Address on File | Contingent | BCH: 0.00000006, BTC: 0.00000006, STRAX: 2.88512371 |
| 002ed709-c85d-4a0b-9835-f09acdd7e80a | Address on File | | BTC: 0.00000362, ETH: 0.00000001, FLR: 45.37539789, USDT: 0.00001702, XRP: 0.0103868 |
| 3eb403c4-4346-4380-86ee-f8d2c38c0d4b | Address on File | Contingent | LTC: 0.01724969, USD: 0.01691281, USDT: 0.02027614 |
| 323a2376-ca63-4941-aaa0-ee1aef22f656 | No Address on File | Contingent | XLM: 15.41843141 |
| 148c3daa-6382-49db-a177-28c8914b5657 | Address on File | Contingent | BTC: 0.00000354, NEO: 0.13983205 |
| 58aa55b5-a7e4-4368-b7f6-707d75908b64 | Address on File | Contingent | BTC: 0.00004967 |
| 8b264bd4-c9da-470f-8afe-3b5d2981c34f | Address on File | Contingent | BTC: 0.00004967 |
| fc22bcc0-50d4-4a39-9858-e5841fdeb006 | Address on File | Contingent | BTC: 0.00004967 |
| 7a32a9ab-22f9-4506-ad4f-2fa834ea63ea | Address on File | | BTC: 0.00000001, DOGE: 18.879168, USD: 0.00894838 |
| d1e9fcf8-b3e5-4ab4-abfd-8bde2a277f3e | Address on File | Contingent | BTC: 0.00004341, USDT: 0.17317945 |
| f80299e5-f20e-4dd6-a339-589414b0cb9d | Address on File | Contingent | USD: 1.37984005 |
| ff81e672-3f65-4341-b8e6-90cfff51aa5e | Address on File | Contingent | XLM: 15.41662181 |
| fb3fcc8a-2c90-45a0-97ad-c0e89ac5cb3f | Address on File | | BCH: 0.00000003, NEO: 0.139726, STEEM: 0.499 |
| ea81d81a-6a6e-41a4-918b-e27c20b9de6c | No Address on File | Contingent | XRP: 3.218898 |
| 5a3d2843-d137-4f28-a042-538c2b9359dd | Address on File | Contingent | BTC: 0.00000308, USDT: 1.28842599, XRP: 0.001 |
| 29931cef-7297-4344-9d2e-92f69584da9a | Address on File | Contingent | BTC: 0.00000249, USD: 1.23642708, USDT: 0.07363241 |
| a1cd00d4-9099-4715-adec-c0a4a6041cbe | No Address on File | Contingent | BCH: 0.00002877, BTC: 0.00002877, ETH: 0.0003106, ETHW: 0.0003106, MUNT: 0.94170295 |
| 58e3a261-1e09-4e04-a1a4-1dbdb3dadcc4 | Address on File | Contingent | BTC: 0.00001316, ETH: 0.00054624, ETHW: 0.00054624 |
| e64ea9c2-91ea-40f0-890e-0266e369cff3 | No Address on File | Contingent | DOGE: 19 |
| 7871eb93-eb81-4d67-8dc1-07d6094876e4 | Address on File | | BTC: 0.00000005, FLR: 49.03438213 |
| 142193ce-829b-4549-bc21-03775a5809d6 | Address on File | Contingent | BTC: 0.00000054, FLR: 48.54950941 |
| a9fdac3f-ce95-4b71-b81c-8eeb1a945bc8 | Address on File | | ETH: 0.00000239, ETHW: 0.00000239, NEO: 0.15 |
| c038910d-5f6a-4176-b940-3620a70c1491 | Address on File | Contingent | BTC: 0.0000029, RDD: 3000, USDT: 0.0982227 |
| f81934ac-bf9b-4eee-bdae-4ff51a1c65ef | Address on File | Contingent | BTC: 0.00000014, SIGNA: 1250, USDT: 0.00024535 |
| c2f265a6-4381-4e07-ae32-4e24f1620442 | Address on File | | GLM: 1.06188944, XVG: 0.918184, ZEC: 0.03459302 |
| 8b8ad0bd-096e-4693-b883-ec390f9c4ed8 | Address on File | Contingent | ADA: 0.89976415, BAT: 0.47476828, BTC: 0.00000013, FLR: 0.25044203, XEM: 0.33988434, XRP: 1.65751368, ZRX: 1.00356677 |
| b8ecb0df-8afd-4137-aeb9-4b7fc77e37ee | Address on File | | BTC: 0.00003056, ETH: 0.00000896, ETHW: 0.00000896, USDT: 0.51120357 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 8be1b5a4-aad7-42ce-8b7d-789950dc20cf | Address on File | Contingent | BTC: 0.000002, MTL: 1.26628141 |
| bf39d861-fad5-4c9b-a035-320b668e6887 | No Address on File | Contingent | BCH: 0.00760979, XLM: 5.93564213 |
| 1cf5f589-343c-4eca-8d6e-41e19c5da7cd | Address on File | Contingent | BTC: 0.00004963 |
| 972ce11f-fc2d-49aa-8fba-7f43e616eb59 | Address on File | Contingent | USD: 1.37875229 |
| 30631521-45d1-4f3f-b3ff-adfdcbfa044e | Address on File | Contingent | FLR: 48.82796352, USD: 0.00667205 |
| 12bdf770-3862-4add-adbe-fc3a295ac7da | Address on File | Contingent | BTC: 0.00004747, USDT: 0.05972216 |
| 5122aa26-a362-4ec0-bfdd-4030da70465a | Address on File | Contingent | DASH: 0.00056018, ETH: 0.00073023, ETHW: 0.00073023, USDT: 0.00000819 |
| aeb38d52-ef4c-4401-9e8f-d4356574bf19 | Address on File | Contingent | BTC: 0.00000336, EMC2: 104.34749322, XDN: 7386.44165901 |
| e67c33dd-8125-4971-ba0f-4a3509a3a0c3 | Address on File | | BTC: 0.0000261, XLM: 7.3024843 |
| 362ad553-a649-4970-ab17-6bb1b519ffee | Address on File | | USDT: 0.18196776, XLM: 13.36228337 |
| 66bb5251-0348-432b-ad6c-bf21e5efe2f2 | Address on File | Contingent | USD: 1.37861137 |
| fff2f753-4558-46b2-bba3-7938029f1c3e | Address on File | | USD: 1.3785604 |
| 3d3da531-56ce-4b6f-bcdd-9704d82a6c99 | Address on File | | BTC: 0.00004962 |
| 6bdad2dd-2dad-4f14-8c74-7ddb66e63dfb | Address on File | Contingent | BTC: 0.00004962 |
| 78b5c5b3-6fc1-4a3e-9945-cef86d119132 | Address on File | Contingent | BTC: 0.00004962 |
| 30958230-9d4b-4e41-b616-9164f425094a | Address on File | Contingent | ETH: 0.0007427, ETHW: 0.0007427 |
| ab4ea17a-1a1d-4dfe-86a8-d0283c80994f | Address on File | Contingent | USD: 1.37788067, USDT: 0.00046624 |
| 0090f814-2cce-49b5-a7f7-c5af05a98c0e | Address on File | | USD: 0.00624369, VTC: 11.899999 |
| 0614a4fe-f18c-490b-94af-362a2447c003 | Address on File | Contingent | USD: 0.00322665, XLM: 15.36386256 |
| 8af7fc86-dd6e-4174-98ab-d5b2ad66b0e8 | Address on File | | ETHW: 0.50295628, USD: 0.15820258, USDT: 0.18876826 |
| 9d2380f2-f22b-4948-adb0-12e928968aa3 | No Address on File | Contingent | OMG: 1.6 |
| 1632b61b-eb45-460c-9bd7-c5011acc213c | Address on File | Contingent | BTC: 0.00004961 |
| db090b1a-5705-4491-8e03-937ce813716c | Address on File | Contingent | USD: 1.37819718 |
| 488ce465-76f5-4aa9-aa2a-ce4d58840644 | Address on File | | GLM: 6.34820936 |
| 5779c4cc-8a25-43e5-b1e8-6ea97d2c8cf4 | Address on File | | ETHW: 0.66884658, USD: 0.00769641 |
| 1349ea7f-ea8b-474b-88fe-0603ca58474e | No Address on File | Contingent | BCH: 0.00004941, BTC: 0.00004941 |
| 405b3e21-f37d-49ea-b2d9-3fa206c04d5a | No Address on File | Contingent | XLM: 15.39790959 |
| 35fa5f2f-8984-4253-b103-3881229e7722 | Address on File | Contingent | BTC: 0.00001136, RVN: 50.589, USD: 0.00000002 |
| e5d8d8c9-574d-4e07-975a-85936f86cb87 | No Address on File | Contingent | BTC: 0.0000496 |
| 83f02588-3776-48bc-b9b7-f39cc7fa47f9 | Address on File | Contingent | BTC: 0.00004624, USDT: 0.09295365 |
| 0e8fd6ed-4558-491a-b8e6-9202e73e54d2 | Address on File | Contingent | FLR: 47.56148045, PAY: 2.97258349, USD: 0.00889959, USDT: 0.00066974 |
| 5a71f6bb-c436-4b87-b2b9-824d3022cb25 | Address on File | Contingent | LTC: 0.01769912 |
| 135615d9-9b70-4a96-b190-8b32dd57257c | Address on File | Contingent | BCH: 0.00000134, NEO: 0.15030175 |
| f1a4aa5f-eda2-40c9-bcf4-d5d1db54368d | Address on File | Contingent | BTC: 0.00004959 |
| dea42f2d-3eb9-4fcb-975c-12816117c834 | Address on File | Contingent | ETH: 0.00074227, ETHW: 0.00074227 |
| 0ab0cd40-7cb6-47a0-baf1-64bd2572f234 | No Address on File | Contingent | BCH: 0.00004939, BTC: 0.00004939 |
| 1af37e6a-4675-4f7e-9c2e-d404a11acb0c | Address on File | Contingent | USD: 1.37755004 |
| 7eda60be-2cae-4a6e-9b56-9d83865d1305 | Address on File | Contingent | BTC: 0.00000001, IGNIS: 164.83208955, USD: 0.55310206 |
| 9ad9ec63-c5e1-41b5-b834-7ccd26d61143 | Address on File | Contingent | BTC: 0.00000183, USD: 1.32662934 |
| 15737541-5332-48c7-bf13-821aeeee16df | Address on File | | USD: 0.00742761, XTZ: 1.5 |
| 8fb06234-b7b1-4445-aa28-af030fb907ee | No Address on File | Contingent | BCH: 0.00004938, BTC: 0.00004938 |
| f0ed02da-1c9a-4031-822e-d38903dc1be5 | Address on File | | BTC: 0.0000023, DGB: 50.55064335, EOS: 0.29560276, ETH: 0.00002125, ETHW: 0.00002125, FLR: 1.58409255, USD: 0.38214973, USDT: 0.17419189, XRP: 0.00008321 |
| 5559d147-31c9-4513-9805-cf0b959086a9 | Address on File | | ADA: 0.97021861, BTC: 0.00000561, DGB: 50.65556235, USD: 0.46090552 |
| 567ebb09-0b21-4e5a-8ac7-8e10ec644b9b | Address on File | Contingent | BTC: 0.00001743, ETH: 0.00026046, ETHW: 0.00026046, USDT: 0.40798674 |
| c6aaa47f-1286-4c93-9ed6-d65559c79043 | Address on File | | USDT: 1.37171485 |
| a4b7a038-1d5c-43c0-9391-ce2b4bfe9ff5 | Address on File | Contingent | BTC: 0.00000002, NEO: 0.15020053 |
| 5027b3ba-295f-4291-a0fc-547b0beef2d9 | Address on File | Contingent | BTC: 0.00000002, LTC: 0.01749008, USDT: 0.01506765 |
| accd7ad0-0927-4c05-9384-878847f42268 | Address on File | Contingent | BTC: 0.00004957 |
| b79e2869-ee20-47ec-aeee-02182b8a2855 | Address on File | Contingent | BTC: 0.00004957 |
| bcd10542-a99d-4a1e-bb56-53597476b098 | Address on File | | BTC: 0.00001, ETH: 0.00001, ETHW: 0.52652347, USD: 0.00183209 |
| 472a5db0-0585-4f6d-8a63-d8dc60ac6e70 | Address on File | Contingent | USD: 1.34711992, USDT: 0.02974881 |
| d13d42bd-be6f-4ffa-8359-ee358a9c65c1 | Address on File | | USD: 1.37697304 |
| f708d91c-eea8-45fc-911a-9f3ac6a2b9b6 | Address on File | Contingent | BTC: 0.00000005, USDT: 0.00004042, XLM: 15.36887796 |
| c27815a2-ff46-4555-b867-fbf4659799f0 | Address on File | Contingent | BCH: 0.01236246 |
| 1b31e669-4d58-448c-a64f-1ce9a48ea788 | Address on File | Contingent | BTC: 0.00004956 |
| 4741fe09-c92b-4050-9bd5-ea52ca6b10b7 | Address on File | Contingent | BTC: 0.00004813, ETH: 0.00002133, ETHW: 0.00002133 |
| 85f91887-29db-4e1e-b01d-c3b734bcafc1 | Address on File | Contingent | ETH: 0.00000064, ETHW: 0.00000064, FLR: 43.86686501, USDT: 0.00286855, XRP: 0.32638408 |
| 9a5b72d3-bda7-4770-ba85-cebe0f60c708 | Address on File | Contingent | BTC: 0.00000003, XVG: 724.09204801 |
| 17e299ef-975b-4123-8cd2-af2fb66afec6 | Address on File | Contingent | BTC: 0.00004955, USDT: 0.00004145 |
| 25e2e167-6d76-44cc-9e65-9fadec341d65 | Address on File | | ETHW: 0.00000001, USD: 0.00000006, USDT: 1.3710014 |
| 9f0e79db-70fc-4e9c-aa74-66b3a09c5a76 | Address on File | | POT: 500, USD: 0.00035985, USDT: 0.52397027 |
| 0982aeba-7ba4-4ad7-b73b-e669971c2df0 | Address on File | Contingent | ADA: 0.52630801, USD: 1.05785091, USDT: 0.12532725 |
| 715a9d15-30d8-4cfd-9fc4-eb4f841aa847 | Address on File | | BTC: 0.00000001, SOLVE: 60.08744674 |
| d9f7d955-09ca-4701-833a-2ccf6a2c7566 | Address on File | Contingent | BTC: 0.00004954 |
| fae30a6e-0bbc-47e6-b795-ea3f0de65a2d | Address on File | Contingent | BTC: 0.00004954 |
| 42dea455-0c35-410f-a893-8b78afd38832 | Address on File | | LBC: 2.31011692, USD: 1.35488727 |
| dbf1c021-f789-4ab5-aa3f-bedd6cf0f599 | No Address on File | Contingent | BCH: 0.00000073, BTC: 0.00000073, UBQ: 55.56399506 |
| 198797c6-82db-4990-a4ea-75b45b070623 | Address on File | Contingent | ZRX: 6.38851584 |
| 81089309-265c-410a-89c5-018999b3f066 | Address on File | | USD: 0.00759608, USDT: 1.36297028 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 20c7bfc0-58d4-47a6-a1d5-ad93cc717616 | No Address on File | Contingent | DOGE: 18.95270323 |
| bab7e045-7115-457a-8641-fe6c88c07c88 | Address on File | Contingent | CELO: 0.11730699, USD: 1.31622433, WAXP: 0.00000001 |
| 9b491959-d3f4-4dca-8be6-e193fbc85652 | Address on File | Contingent | BCH: 0.00004933, BTC: 0.00004933 |
| 49b282da-0928-4c3a-bdb9-67da04f3b723 | Address on File | Contingent | BTC: 0.0000254, EMC2: 64.68810442, XVG: 39.493518 |
| 0ea36c45-11e6-410a-b881-7ec835648aed | Address on File | | HBD: 1.388, USD: 0.004997 |
| ecc39902-1e91-4adb-b2e2-8b310824cf8c | Address on File | Contingent | BCH: 0.00759302, XLM: 5.92256152 |
| 82040c69-1db1-4e15-8702-e2a1a53ec934 | Address on File | | BTC: 0.00002186, ETH: 0.00041406, ETHW: 0.00041406, USDT: 0.00000001 |
| 75c0ab56-196d-404f-b2b6-df010da44a4e | No Address on File | Contingent | DOGE: 18.95 |
| 186c4e82-f436-4325-a03b-127b533f3b67 | Address on File | | USD: 0.76420672, USDT: 0.3868562, XTZ: 0.2443 |
| 1735dc36-a436-4865-855e-35c23d656a14 | Address on File | Contingent | BTC: 0.00004952 |
| 01cf2275-1377-460b-bcac-fefbf13b277f | Address on File | Contingent | LTC: 0.01762765, USDT: 0.00351987 |
| 086f404b-27b8-4884-9637-f7f64e5799ad | Address on File | Contingent | USD: 1.37560185 |
| ae3fefcb-986e-4045-b397-27a5549bef33 | Address on File | Contingent | BCH: 0.00759192, XLM: 5.92170352 |
| 9d3212e9-cd61-4618-a990-cfee1c79d7ad | Address on File | Contingent | BTC: 0.00000023, FLR: 33.99124058, XRP: 0.96601859 |
| d567c6c3-372d-4840-af28-fa41c78c258b | Address on File | | SC: 393 |
| 0411de8b-0eb9-49fc-9579-3b46e7b006da | Address on File | Contingent | BTC: 0.00000011, GLM: 0.95996974, OK: 0.69082341, THC: 527.28226415 |
| 7282ee41-9464-4ad7-9482-9c23f33aeb17 | Address on File | Contingent | USD: 1.37544411 |
| 0827b105-3189-4346-ac76-76c94b76d503 | Address on File | | USD: 1.37529794 |
| 5e88045d-4e64-4a3e-8313-4e97caaf15c9 | Address on File | Contingent | BTC: 0.00003563, EXP: 0.50786265, UBQ: 0.76537745, XLM: 4.08296088 |
| a3f9e686-86a7-460d-9ac3-4d4006d82295 | Address on File | Contingent | NEO: 0.15004835 |
| 316528e5-5d42-4b99-a66e-dde2eeba83ce | Address on File | | USD: 0.00016359, USDT: 1.36949804 |
| 87a8dc9c-585e-4f6f-937e-5cb8cfa3a11d | Address on File | Contingent | BTC: 0.0000004, FLR: 46.90823701, USDT: 0.04570443 |
| ffe1ed17-61a8-4fbc-8b82-78e0fd92ab5a | Address on File | Contingent | BTC: 0.00000008, PAY: 128.29891975 |
| ea268e7c-17f2-4127-a2e0-2edf9cdf8d7e | Address on File | Contingent | USD: 1.37501406, USDT: 0.00000246 |
| 815d45fa-14fe-4418-b1b1-09eccb665a8a | No Address on File | Contingent | BCH: 0.00000014, BTC: 0.00000014, WAVES: 0.82843819 |
| 4bb167ee-4207-420c-8207-dd2b3610de2b | Address on File | | NEO: 0.15, USD: 0.00015783 |
| 401dd0df-2faf-49e9-bb34-74dfcaa85265 | Address on File | Contingent | BTC: 0.00000005, VTC: 11.91199377 |
| 6f74042f-5019-49ce-9a92-cde0f5dd59b3 | No Address on File | Contingent | LTC: 0.01766232 |
| 9b5d4855-79a9-4e8d-8e16-46246a251e75 | Address on File | Contingent | BTC: 0.00000641, USD: 0.81984837, USDT: 0.3754029 |
| 1c948972-1f03-4834-9cd2-79f350b660e5 | Address on File | Contingent | USD: 1.3747666 |
| 645e72b4-32a3-4f75-93e2-87ee458e963d | No Address on File | Contingent | NEO: 0.15 |
| d0bcbe92-8219-4372-81a1-55b8076b206e | Address on File | | NEO: 0.15 |
| ee7f4080-7cfc-401c-be8d-39d1ce8abd24 | Address on File | | NEO: 0.15 |
| 200dceee-c21a-4d84-8718-2f00bb315ada | Address on File | | BTC: 0.00000015, ETH: 0.00000629, ETHW: 0.00000629, MER: 570.59635148, OMNI: 1.24465775, USDT: 0.00466323 |
| 10e28974-da32-4af3-a85f-0a94986faf18 | Address on File | Contingent | BTC: 0.00000004, RDD: 3433.94401163 |
| c882bac4-b007-456a-9832-4a35f89d515e | Address on File | Contingent | USD: 1.37468488 |
| bdda4b82-f4b1-49b5-81bc-09760f326699 | Address on File | Contingent | USDT: 1.36919823 |
| df1c84c4-9364-4420-b0c1-7612c7b4533a | No Address on File | Contingent | USDT: 1.36919746 |
| 8c5e7ed5-0138-48cd-91de-5c501e4a535e | Address on File | Contingent | BTC: 0.00002403, ENG: 131.21223929, NXT: 107.16103636, USDT: 0.00025005 |
| 11208561-3e9a-4295-ae00-dc106f40910d | Address on File | | USD: 0.27374895, USDT: 1.09649822 |
| 7ea4f61a-6c22-4c06-9976-e92532e4dec7 | No Address on File | Contingent | XLM: 15.35893295 |
| b85f4060-d423-4a54-be8c-148cd383ff85 | Address on File | Contingent | IGNIS: 263.1370687, USDT: 0.05870213 |
| de4327ca-a1a6-4484-b101-dd204b6a3093 | Address on File | Contingent | RVN: 65.45465125 |
| 92f01f74-89f2-4c2a-89c6-e5988a071181 | Address on File | Contingent | BTC: 0.00004818, PAY: 3.36788439 |
| d2098002-fc1d-4e81-aa13-f1b54682f531 | Address on File | Contingent | BTC: 0.00004947, USDT: 0.00010748 |
| 378658e8-9310-4607-be6d-b3704071ef9b | Address on File | Contingent | BTC: 0.00004947 |
| f721fe28-ee4b-4e65-8345-6e4d9a98b9a8 | Address on File | Contingent | BTC: 0.00004947 |
| 64fd16d0-83f9-4212-89a4-7b44f6d3a75e | Address on File | | BAT: 0.01464068, BTC: 0.00000011, BTS: 0.0185567, ETC: 0.04263521, ETH: 0.00000306, ETHW: 0.13442306, HBAR: 0.00773722, NMR: 0.00089965, USDT: 0.2914956 |
| 7988ed98-1af8-40a6-88f8-f14f620046db | Address on File | | USD: 0.0049501, USDT: 1.36388719 |
| f1975ce8-7155-453b-aa14-720f781d5c48 | Address on File | | BCH: 0.0000512, BTC: 0.00003142, USD: 0.49567908 |
| 0e05a78c-54e4-4dfd-bad8-d61851d629bd | Address on File | Contingent | USD: 1.37415447 |
| e85b1b84-20be-4cee-8e02-71e0e09ce48a | Address on File | Contingent | BTC: 0.00001732, ETH: 0.00004693, ETHW: 0.00004693, USDT: 0.02126419, XRP: 1.83034395 |
| 338cdbcf-78c6-4034-b42a-9a6d38dab835 | Address on File | | BTC: 0.00000001, POT: 552.03123424, RDD: 374.9468604, USD: 0.00145427, XVG: 149.40990324 |
| 5abeb2e4-5233-4f7d-b0d1-6e4b52062c51 | Address on File | | BTC: 0.00000004, DGB: 167.96426773, USDT: 0.02899223 |
| 2adae894-6e35-4383-a280-ed90415f2747 | Address on File | | USD: 0.001337, XDN: 31163.8496033, XVG: 0.0000027 |
| fdcbbeef-b050-403e-aee7-9c85ea856ecb | Address on File | Contingent | USD: 1.37390197 |
| f35ccab3-4f4e-4c0f-89ff-4a3525c14eda | Address on File | Contingent | LBC: 149.33496294 |
| 4b9a020a-b303-435f-ac30-ba5455ba028b | Address on File | | CBC: 144.56593624, FLR: 21.89864225, GAME: 13, OK: 66.71114076, USDT: 0.00000001 |
| 4de35346-fdf4-49a3-b8ea-89d12072aff1 | Address on File | Contingent | USD: 1.37387547 |
| 3c8fc8ef-bff7-401c-b0b0-408d942e49d0 | No Address on File | Contingent | BCH: 0.00000108, BTC: 0.00000108, GAME: 103.23628988 |
| f6c2ff48-df97-4e52-ba65-1c00cc9789aa | Address on File | Contingent | DGB: 171.72448273 |
| 86e1042c-757d-400c-8931-b41d7e3f533e | Address on File | Contingent | BTC: 0.00002353, XVG: 379 |
| 88b6c689-df28-4d3f-a1dd-351b6daa628d | Address on File | | POLY: 7.70496578, USD: 0.00221649 |
| e1c73bb1-baab-4d16-97ed-3cf984e3852f | Address on File | Contingent | BTC: 0.0000213, USD: 0.78196285 |
| 85ad2ebf-30a1-4c89-928b-cacad3966c09 | Address on File | Contingent | USD: 1.37367306 |
| 5cc2768e-2fb0-4fb7-a6cf-7528c0e774fe | Address on File | Contingent | BCH: 0.00758134, XLM: 5.91345111 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 700b7208-de98-4fd4-bb77-f8db09d608c2 | Address on File | Contingent | BTC: 0.0000012, TRX: 20, USDT: 0.00032713 |
| e094bc0a-2438-4bce-961a-26026b576712 | Address on File | | ETHW: 0.67037423 |
| 45ce9584-662f-4bc7-87f8-9e6fc02f4551 | Address on File | Contingent | BTS: 100, ETH: 0.00000001, ETHW: 0.00000001, USD: 0.00000014, USDT: 0.51150783 |
| 8aec09a5-3a4b-41ad-b616-42d1be5145a6 | Address on File | Contingent | USD: 1.37355919 |
| 4f1480a1-a098-46de-9677-92ea61852ffd | Address on File | Contingent | BTC: 0.00004944 |
| 52ea7c5b-c635-4fd3-9eaf-ad3c2f6650e3 | Address on File | Contingent | BTC: 0.00004944 |
| cbddb339-181e-49ab-a79c-01ef80f3d72a | Address on File | | BTC: 0.00004944 |
| 06561fd5-aba5-4c8e-9a54-32ffb5b1d627 | Address on File | Contingent | BTC: 0.00004743, NEO: 0.00425784, USDT: 0.01672476 |
| a8b19fa1-ab1a-4ac2-af4c-21864bc0111f | Address on File | Contingent | BTC: 0.00000095, ETH: 0.000311, ETHW: 0.000311, USDT: 0.76663796 |
| 9742c4e4-175c-4a4a-9ce7-44f02bb54fc2 | Address on File | Contingent | BCH: 0.00000074, BTC: 0.00004943 |
| 995ec2f7-4894-4a1d-8032-2084add26a18 | Address on File | Contingent | BTC: 0.00000521, USD: 1.22849765 |
| 7033d768-1623-4937-83ff-dbeb8fdc318a | Address on File | Contingent | ETH: 0.00001052, ETHW: 0.00001052, NEO: 0.14770088 |
| 24981582-5f6d-4654-b979-6648c0879228 | No Address on File | Contingent | BCH: 0.00004858, BTC: 0.00004858, DOGE: 0.25022159 |
| a6ed9039-1331-4de5-be4d-9b4d5cdb6666 | Address on File | | BCH: 0.00001096, ETH: 0.00073921, ETHW: 0.00073921 |
| a3d68f81-3ef1-49eb-bfcf-8bdf25c629ab | Address on File | Contingent | USD: 1.37308883 |
| 29cc108e-8d00-494e-a6b3-385ca75a3860 | Address on File | Contingent | BTC: 0.00000015, FLR: 0.151095, USDT: 0.93227995, XRP: 1 |
| 0c574d8a-2b33-4591-9eb2-a710c9da9c57 | Address on File | Contingent | USD: 0.006505, ZEN: 0.17143415 |
| 63157a20-9047-45dc-af2f-ecac06cb5fe7 | Address on File | Contingent | BTC: 0.00004942 |
| 76c7cd42-751e-4e1b-9cf3-d23992d3a510 | Address on File | Contingent | BTC: 0.00000013, FLR: 48.47112377, LTC: 0.00000546, USD: 0.00018422, USDT: 0.00660771 |
| 3162aded-d4d8-46bb-8113-8bdf74b8c589 | Address on File | Contingent | BCH: 0.00000013, XLM: 15.33884013 |
| 538d518a-f816-4c1d-8933-3e6f34b1dc97 | Address on File | Contingent | USD: 1.37284 |
| 710d3d27-bebd-4e9a-ac34-efd05e2a589c | Address on File | Contingent | BTC: 0.00000005, ETH: 0.00073891, ETHW: 0.00073891 |
| 8399409d-1f66-4265-bc41-8b5cc7cd4adb | Address on File | | USD: 0.3993259, USDT: 0.74731419, XTZ: 0.2443 |
| ee658647-720e-4a01-a882-ff310e81304c | Address on File | | BTC: 0.00001487, ENG: 118.97134284, LSK: 0.50089542, THC: 71.26748833 |
| 6bf5bc6d-c1f7-4a20-8183-a760a74c7065 | Address on File | | ETH: 0.0007396, ETHW: 0.0007396 |
| e226b210-a946-4c9c-927c-bf42fbcc25eb | No Address on File | Contingent | GRS: 3.89069893 |
| 963af41a-a813-4245-97ea-aa5042620253 | Address on File | Contingent | ETH: 0.00073956, ETHW: 0.00073956 |
| a32cacff-5e40-4d08-8777-32c7c51afe4e | No Address on File | Contingent | GLM: 6.32159091 |
| 1c5a594a-fd03-4aa9-b114-7ef224d7fd2b | Address on File | Contingent | BTC: 0.0000494 |
| a887fc97-b69a-4f13-90f1-a6efda749ebf | Address on File | | USD: 1.37237722 |
| 6208db61-9cd7-4755-9d4c-605baa307852 | Address on File | Contingent | BTC: 0.000005, USD: 1.23346213 |
| d7254b58-ab6f-4421-9761-e93e92a32973 | Address on File | | USD: 1.37236274 |
| 49f065d2-5404-489b-9937-ac15be1cb8fb | Address on File | Contingent | LTC: 0.01669633, USDT: 0.07239462 |
| 0f209be2-eeb7-4c23-95f0-1bbe167df158 | Address on File | | ENG: 316.66884533, ETHW: 0.00000631, XLM: 4.36353047 |
| 20ff2edf-a7c7-483e-86fd-075163f4b7a4 | No Address on File | Contingent | BCH: 0.0000001, BTC: 0.0000001, XLM: 15.3008073 |
| bb12cd3c-fc8b-42fd-8999-5a8867b0a002 | Address on File | Contingent | BTC: 0.00002554, IGNIS: 62.5, NXT: 125 |
| e535af2a-f7b0-450d-a62e-0213c66a5ae6 | Address on File | Contingent | NEO: 0.14970046 |
| 23151ad4-0b9c-49f2-9949-7a98c73b457a | Address on File | Contingent | BTC: 0.00004938 |
| 6e4d7653-110d-41e8-b70a-f05fffc962d0 | Address on File | | BTC: 0.00000138, USD: 1.33342453 |
| fee647dd-b45f-4d99-8b36-5975ae5be2ba | Address on File | | ETHW: 0.02040923, GBYTE: 0.12498267 |
| 170fb6b2-1ed9-403d-b9b9-d9cb473662e0 | No Address on File | Contingent | BCH: 0.00002006, BTC: 0.00002006, VIA: 25.37808543 |
| 701b9584-6878-44e7-a484-6867ed691c03 | No Address on File | Contingent | BCH: 0.00004917, BTC: 0.00004917 |
| 0fb6d996-3833-46be-ab6e-389504b59047 | Address on File | Contingent | USD: 1.37140837 |
| ad1f2b6f-ef11-4d18-8706-44b9dded155f | Address on File | | BTC: 0.00004926, ETH: 0.00000157, ETHW: 0.00000157 |
| b8ba4b89-16b8-43ca-9728-7ef119b86766 | Address on File | Contingent | CELO: 2.69427917 |
| 8d6b2d19-6ec6-41dc-91cf-9952c93b116b | Address on File | Contingent | BCH: 0.00036519, GBYTE: 0.0004, HIVE: 2.26886185, OK: 4.31648883, STEEM: 2.26886185, USD: 0.00377251, XVG: 1 |
| 2790bdca-f97d-4571-8caf-a53f1d34051c | Address on File | | BTC: 0.0000066, FLR: 0.34632719, HBAR: 0.13775546, TUSD: 0.15086017, USD: 0.00304679, USDT: 0.03099056, XRP: 2.29211551 |
| 98dc4068-bdad-4768-8cbf-4e8f63032d73 | Address on File | Contingent | VTC: 11.89331596 |
| 34c64f36-52b2-47e2-8570-46109988fdf0 | Address on File | | BTC: 0.00001699, ETH: 0.00015072, ETHW: 0.00015072, FLO: 447.11262647, USD: 0.00283739, USDT: 0.20013096, WAXP: 0.76136508 |
| 5c97d89e-1315-4e2f-8965-e5b87da5ef91 | Address on File | Contingent | BTC: 0.00004936 |
| bc44b768-b3ad-488f-8e8b-c6f342c1aaec | Address on File | | BTC: 0.00000001, USDT: 0.06701841, VIA: 40.73872992 |
| d6142df0-7803-4a90-8a94-41021b6bf43f | Address on File | | ADA: 0.19465611, ETHW: 0.63303682, USD: 0.00279829 |
| b18ddca0-5fe5-42f7-a036-327dfc7b1ce1 | Address on File | Contingent | BTC: 0.00000026, NEO: 0.1488163 |
| b0afe4f0-57b6-4fc0-bed9-dacd0d1d9209 | Address on File | | ADA: 0.02908101, USD: 1.36044185 |
| 5fcb76bc-222e-40bb-9ce6-b1339bc956a0 | Address on File | Contingent | EDR: 0.31878264, USD: 1.37100629 |
| 3f5feed7-437a-4d59-90b6-929262112d98 | Address on File | | NXS: 10, ZEC: 0.02 |
| 6bace647-5d3a-4b23-9683-6ad13aee881f | Address on File | Contingent | BTC: 0.00004935 |
| 45d4b1a2-8ff5-4dbf-bbec-dcbfe2a8c2ff | Address on File | Contingent | USDT: 1.36546646 |
| 65592a91-c589-4b2a-ae50-43dc2c888870 | Address on File | | DGB: 95.42266492, ETHW: 0.02400892, USD: 0.00292002, XVG: 292.296057 |
| c7e1758d-f48a-4f87-a73e-cb4ea0443189 | Address on File | Contingent | BTC: 0.00000002, DGB: 170, ETH: 0.00000546, ETHW: 0.00000546, USD: 0.00000001 |
| 9ba40da2-ae4d-4459-9a6a-77eea9be21a8 | Address on File | Contingent | FLR: 48.7784507 |
| 051d7023-7a95-44a2-9d47-59726c4d6454 | Address on File | | BTC: 0.00000008, USD: 0.00957875, VTC: 11.78541555 |
| 50d2bd9b-962a-4104-bd8d-0dc5c8d97fb9 | Address on File | | BTC: 0.00000018, ETHW: 0.66648789 |
| c6b7abc0-1b64-40d9-ae32-753c337a170a | Address on File | Contingent | ARK: 3.72110817, XVG: 173.01038062 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 903777d4-26bd-45eb-bef2-c6b1f29db74c | Address on File | Contingent | FLR: 48.3504, USDT: 0.01190171 |
| 9a2f35fb-0e1d-4170-92d1-e0ea11242c10 | Address on File | Contingent | ETH: 0.00073842, ETHW: 0.00073842 |
| 99809b76-f2a7-4794-aada-cacc38a2e0e7 | No Address on File | Contingent | DOGE: 18.87699995 |
| 623544cf-773f-41a2-9519-230fd862f4b9 | Address on File | Contingent | BTC: 0.00004933 |
| 614f8ba6-5313-43ce-86d4-dce9f7ef04d4 | Address on File | | IGNIS: 129.28218048, NXT: 258.56436095 |
| 7e147fc1-48f5-4c7a-adf4-23ce741b81fb | Address on File | Contingent | BTC: 0.00000964, XEM: 35 |
| ed4675b5-f016-4b07-aa49-0154407ebeda | Address on File | Contingent | USD: 1.36902812, USDT: 0.00126463 |
| b4febe24-3358-410d-b5ee-00b1576f3907 | Address on File | Contingent | ETH: 0.00001161, ETHW: 0.00001161, NEO: 0.00000026, USDT: 1.34332144 |
| 5e4fd5ee-2609-4c6d-9bde-af8869ae1107 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001, DASH: 0.00368, DOGE: 0.25855769, RDD: 2993.5813433 |
| 0d97e8fb-4353-4c65-87d2-fcd3c45767e8 | Address on File | Contingent | BCH: 0.00009292, BTC: 0.00004895 |
| 0caaad47-189d-4478-8e2c-742530619ff3 | Address on File | Contingent | NXT: 489.35864362, USD: 0.0000251 |
| 6b65bbd3-c4c0-4e38-b7a8-eeae854be852 | Address on File | | ETHW: 0.00000001, FLR: 42.16277462, IGNIS: 17.7014, NXT: 34.6, USD: 0.00000012 |
| 6a8ae556-c7f4-4e49-8f5a-865bd3224ca3 | Address on File | Contingent | BTC: 0.00004932 |
| 730b71f5-2128-4739-866d-e7c81c631ba5 | Address on File | | WACME: 41.2900415 |
| 103a9d89-3660-4a3e-accd-0257e924a2f2 | Address on File | Contingent | ARK: 0.1, BAT: 0.00000001, BTC: 0.00000004, ETH: 0.00000001, ETHW: 0.00000001, GLM: 0.1, LBC: 0.1, LSK: 0.2, LTC: 0.00000001, MAID: 0.1, NAV: 0.00000001, PAY: 0.1, PIVX: 0.04, POWR: 0.9, PTOY: 0.1, QTUM: 0.0000001, RDD: 2.00000001, SC: 0.20000001, SIGNA: 0.1, SNT: 0.1, STEEM: 0.1, STORJ: 0.00000001, STRAX: 0.1, SYS: 0.1, USDT: 0.03042547, XEM: 0.00000001, XLM: 0.00000001, XRP: 2.00000001, XVG: 0.20000001 |
| 4a1bf556-2070-4101-a923-a0227bfaceba | Address on File | | BTC: 0.00002922, USD: 0.55834284 |
| af6854a5-a292-4fde-b852-5327aa2dcb85 | Address on File | | DGB: 104.87047806, USDT: 0.52898835 |
| d605e9f8-58a0-4e83-8c64-98bea7b050e1 | Address on File | Contingent | TRX: 20.000001 |
| 56c1be67-6d11-4fe4-a315-0783fac03f5e | Address on File | Contingent | TRX: 20 |
| 9252a569-b429-491e-b5ba-4cf852edbcc9 | Address on File | Contingent | TRX: 20 |
| ae4b62ee-9142-4271-96e3-eb895f35c20b | Address on File | Contingent | BTC: 0.0000035, NEO: 0.13886746 |
| 72f524a8-30b5-4cad-90df-0a56524920c8 | Address on File | Contingent | XTZ: 1.5 |
| af21e131-6fbf-42f5-bbf1-713d307687f7 | Address on File | Contingent | XTZ: 1.5 |
| 2b919964-3e49-4fdd-aee4-16a85676e552 | Address on File | Contingent | BTC: 0.00004931 |
| 2d81fcb4-28a7-4409-9695-1aa816d49ff9 | Address on File | Contingent | BTC: 0.00004931 |
| 84db86d8-872e-49c0-8e14-54ecd306a98c | Address on File | Contingent | BTC: 0.00004931 |
| cb4d4665-aea0-4ec0-9114-e6fe321d4a09 | Address on File | Contingent | BTC: 0.00004931 |
| fb9cc252-117e-4f48-87e7-2f3dcc0e4505 | Address on File | Contingent | USD: 1.36982288 |
| d343c7fb-32d1-4fda-9940-d401999fc0ed | Address on File | Contingent | BTC: 0.00000004, NEO: 0.14934027 |
| 71daa2fc-526e-4e2b-88a7-ca1376109976 | Address on File | Contingent | TRX: 19.997001 |
| 3fddb683-30a0-4bfb-9553-9db960737b82 | Address on File | Contingent | BTC: 0.00000002, SC: 391.20571497 |
| b40b30ae-1081-489e-a5ee-2c05f225fafa | Address on File | Contingent | USD: 1.36969398 |
| a2a21fe5-2db4-4eb1-a9ed-9aa1e7116a88 | Address on File | Contingent | BAT: 6.32318502, USDT: 0.01703832 |
| 5018c39a-240e-4fa3-ac08-9199a23a1683 | Address on File | Contingent | BTC: 0.0000493 |
| abde6d59-9db6-4a97-a05b-1b0e21fc8203 | Address on File | Contingent | BCH: 0.00148007, BTC: 0.00000029, ETH: 0.0000051, ETHW: 0.0000051, RLC: 0.70792764 |
| 973801d1-977d-4e1a-8ff8-7a6ddaf2586c | Address on File | Contingent | FLR: 48.73839563 |
| 23156049-8221-40f0-8237-32fd3726be98 | Address on File | Contingent | DASH: 0.02314971, FLR: 0.14043558, XRP: 0.9294522 |
| 282bbfec-3033-4f58-9c69-d86c9cc4c390 | Address on File | | DOGE: 16.1523806, NXS: 0.31500681, USD: 0.17452243 |
| 001f1433-609d-472b-bfc7-5fa7d9e22a34 | Address on File | Contingent | ETH: 0.00073788, ETHW: 0.00073788 |
| 04db99cf-66e4-43d0-af74-87c8d1cd8515 | Address on File | Contingent | BTC: 0.00003052, NEO: 0.04694604, USDT: 0.09093992 |
| 358a8ac7-6fe5-4bcc-a68c-48c172ee34d4 | Address on File | Contingent | BTC: 0.00000231, ETH: 0.00001332, ETHW: 0.00001332, NEO: 0.13812066, USDT: 0.01453414 |
| 387cc947-857e-46a0-aec2-7821dba5e5ea | Address on File | Contingent | BTC: 0.00004929 |
| 31134439-552f-4e16-bc98-3d1f4ecbd770 | Address on File | Contingent | BTC: 0.00002292, USDT: 0.7295089 |
| be771faa-ea45-442e-bec0-05547aedb1ba | Address on File | Contingent | ADA: 0.00411396, BTC: 0.00000491, ETH: 0.00001712, ETHW: 0.00001712, MEME: 20.80637049, RDD: 2.38266129 |
| b8cda4ae-a4ab-48d5-a95d-227e209d8b1a | Address on File | | DGB: 0.9, SNT: 50, XLM: 1.69690729 |
| 8e46ba8f-6c8d-42d3-8c1b-72b82afd978b | Address on File | | SC: 47.08184068, USD: 0.00156382, USDC: 0.00314753, USDT: 1.1947617 |
| 69a89195-8897-4a4b-a5d9-9e4d9a856bd4 | Address on File | Contingent | BTC: 0.00004928, USD: 0.00000002 |
| 2411e630-d53e-4bb4-bf6d-b534e0d7eba9 | No Address on File | Contingent | ZEC: 0.04129817 |
| b6cb046e-31d7-4205-b693-5455d023b9c9 | Address on File | | BTC: 0.00000318, MANA: 0.00151763, PUNDIX: 3.10614024, USD: 0.00950833 |
| 72df7e32-0476-48ae-9180-53e934cc829b | Address on File | Contingent | BTC: 0.00000009, USDT: 1.36102625 |
| efb92a26-a6ef-4c78-a1b5-6c5e8faa7517 | Address on File | Contingent | VTC: 11.872696 |
| 0f1174ea-29ba-4924-a84a-d91134323f67 | Address on File | Contingent | BTC: 0.00000004, NAV: 34.71549689 |
| dd40a1a9-93c4-412e-8aab-48dcfac71de9 | Address on File | Contingent | ETH: 0.00072419, ETHW: 0.00072419, USD: 0.00000002, USDT: 0.02470327 |
| d526fb7b-0a87-4f69-95f5-3b5e634d10a1 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00073623, ETHW: 0.00073623, USDT: 0.00187086 |
| d4ebbe2c-3548-45c4-9949-960ac8129227 | Address on File | | BTC: 0.00003258, RDD: 0.00000007, SC: 115.45860214, TRX: 0.00000082, USD: 0.05962103, XDN: 0.48 |
| ff535d56-4df9-4278-9703-ef23bd1219ba | No Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003, DGB: 171 |
| 8d0e454d-68b8-40c9-9df2-38dc4081749d | Address on File | Contingent | BTC: 0.00004815, EDR: 8.96605667, USDT: 0.03075099 |
| f23c2657-dc84-4d41-9225-f16447c231a8 | No Address on File | Contingent | BCH: 0.00004907, BTC: 0.00004907 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 9b2993c6-38a8-40b4-a4f0-18581cc86dd2 | Address on File | | USD: 0.57548569, USDT: 0.79002903 |
| f2bc175d-2d3f-40c3-87d8-c8dc86de0db6 | Address on File | Contingent | BNT: 0.00989534, NEO: 0.14478246, XLM: 0.41825201 |
| 61976f0b-52aa-4e71-b825-b6003cdcbdc0 | Address on File | Contingent | BTC: 0.00000055, USD: 1.3506203, USDT: 0.00273054 |
| e7c56ffc-299f-41ad-9e88-c5b160071e19 | Address on File | Contingent | BTC: 0.00004901, ETH: 0.0000038, ETHW: 0.0000038, USD: 0.00000004 |
| c0cf6c15-d5b0-4fb1-a434-9461c97924b6 | Address on File | Contingent | DGB: 48.804, USD: 0.00014528, USDT: 0.97411591 |
| 7bb355a9-a3b9-455e-ad64-f319bc8346a9 | Address on File | | ETHW: 0.66695663, USD: 0.00199401 |
| 0cc90643-0bf6-4330-82d1-933537f19938 | Address on File | | BTC: 0.00000009, VTC: 11.84773169 |
| ef6875ee-1d84-47a8-a212-b77ea9de3d5a | Address on File | | ETHW: 0.66787602, USDT: 0.000008 |
| d053d2af-cbc3-4cc4-9168-83044f12d53e | Address on File | Contingent | USDT: 1.36302539 |
| 07ccf2b4-f0a1-4788-b9a8-e6d7b372d6d3 | Address on File | Contingent | USD: 1.36845571 |
| 918306d8-1f21-4357-b428-cbe27229d968 | Address on File | | XLM: 15.28973128 |
| 6d55c97a-f80f-42a1-a676-a9c6499028ed | Address on File | Contingent | BTC: 0.00003569, EXP: 0.00000001, FIRO: 0.00000001, IOC: 0.00000001, NAV: 0.03518001, PIVX: 0.00000001, SYS: 0.92466148, USD: 0.26355303 |
| fff3bd79-081b-4177-9d5c-f542ec6d11f6 | Address on File | Contingent | DGB: 170.20043048, USD: 0.006804 |
| 33eac407-812a-46b0-9ce4-44c164aa985d | Address on File | Contingent | OK: 172.62791967, USD: 0.1898494, USDT: 0.17655828 |
| 1e63b13a-955f-4382-8630-580ba0fabedc | Address on File | Contingent | BTC: 0.00004051, ETH: 0.00013089, ETHW: 0.00013089 |
| 38c886b0-8d47-42a0-9e6c-204391a970dd | Address on File | Contingent | BTC: 0.00004856, ETH: 0.00001037, ETHW: 0.00001037 |
| 88aea355-a09f-4001-8527-35fed8265102 | Address on File | Contingent | RDD: 2222.22222222, USD: 0.47936694 |
| 0402fed3-9000-416b-a5b0-e57574d1980c | No Address on File | Contingent | PAY: 127.87161623 |
| fd894369-7c54-4185-8efb-b40bc591bd32 | Address on File | | BTC: 0.00004925 |
| 24f20dd4-f8ea-4c8b-a3e8-e541928a1089 | Address on File | | BTC: 0.00000072, NEO: 0.14710382 |
| 08f3ec26-68a1-4f9b-ad17-8e3335e965a4 | Address on File | | USDT: 1.36275492 |
| d8c6f090-40f5-4c4f-8e96-c8c57f15a26c | Address on File | | USD: 1.36816458 |
| 31ce1d10-caed-480b-ba71-07970c148710 | Address on File | | ADA: 0.00527049, BCH: 0.00118, BTC: 0.00000138, ETH: 0.00000004, ETHW: 0.00000004, LBC: 4.25905571, USD: 0.03601068, USDT: 1.11669855 |
| bf48fbed-4150-447e-bf55-c276f869446c | Address on File | | USDT: 1.36262959 |
| 916ef000-fc33-47e4-8d96-b7fef316fc86 | Address on File | Contingent | BTC: 0.00000031, LBC: 20.03619461, UBQ: 48.15637487 |
| d913252d-4498-4968-901d-a973b8651662 | Address on File | | BTC: 0.00004924 |
| 9b7c808f-c0e6-4b41-a6cf-c4e476609acf | Address on File | Contingent | BTC: 0.00000004, SIGNA: 1242.546875 |
| 92b0a8fa-fe20-4a78-b9ef-67eabcba3d7b | Address on File | | ETHW: 0.66291045, USD: 0.00959966 |
| 687786e8-7b33-4885-9237-0cefb025e45c | Address on File | | USD: 1.36789328 |
| 3d84395f-b7d7-41dc-bf1d-e0f2ded5975b | Address on File | Contingent | BCH: 0.00000011, BTC: 0.00000003, FTC: 303.7663051, POT: 411.01374482 |
| f812327d-d811-4dac-bb20-dee1e6370ff2 | No Address on File | Contingent | BCH: 0.00004904, BTC: 0.00004904 |
| 9510405e-f8c3-44d3-8c23-7b58eeeeac2a | Address on File | | BTC: 0.00000419, SC: 356.92326944, USD: 0.00000001, USDT: 0.00210263 |
| 5808a7f0-c92b-448c-96d7-30b3716a19b0 | Address on File | Contingent | BTC: 0.00000004, DASH: 0.03270853 |
| 12aaac7a-6de3-40a9-b111-30656ed8df69 | Address on File | | DGB: 0.00000002, FIRO: 0.7774585, USD: 0.0000001, USDT: 0.00000001 |
| 6df3eade-4fe5-4e0c-84e2-f6e3baaa2552 | Address on File | | ETH: 0.00000263, ETHW: 0.00000263, NXT: 486.66384751 |
| ea6231a2-90ab-4342-bebe-1b03e89e673d | Address on File | | BCH: 0.00003909, GBYTE: 0.12811354 |
| d6464ec6-a108-43f8-b413-831dd6946326 | Address on File | | BTC: 0.00000006, VTC: 11.84538653 |
| e0f66358-6bda-48c7-95bc-79e51526173b | Address on File | Contingent | BCH: 0.00224615, ETH: 0.00000875, ETHW: 0.00000875, POT: 463.33775713, POWR: 0.72502587, XLM: 2.19572559 |
| 8695a0c5-e857-48f5-835b-f2265b38de83 | No Address on File | Contingent | BCH: 0.00004902, BTC: 0.00004902 |
| 64fbc08b-abf9-4303-980b-449e440631af | Address on File | | BTC: 0.00000001, USD: 0.00000001, USDT: 1.36155471 |
| 214f1117-839b-4df2-8d04-c214a67e5dda | Address on File | | SHIB: 0.00081895, USD: 0.01961257, USDC: 1.34362881 |
| 25651058-93e3-463a-b945-198a44dd0b6e | Address on File | | BCH: 0.00000026, BTC: 0.00000841, SIGNA: 500, XVG: 307.09264245 |
| ced25b01-0e5d-47d4-9589-7da4b3e2f39d | No Address on File | Contingent | BTC: 0.00000003, OMG: 1.58612192 |
| 38365452-be25-4c46-b2ac-f1ca6fa182ed | Address on File | Contingent | ARDR: 0.00000584, DCR: 0.00000001, GBYTE: 0.01254443, KMD: 0.00000292, TRX: 18.00927594, XEM: 0.00000001, ZEC: 0.00000002 |
| 9c2173ef-31d1-49f3-a628-e2b91b993e7e | Address on File | Contingent | BTC: 0.0000342, PTOY: 30 |
| 53ca2e59-4045-4ba3-8696-e359d0d26a8c | No Address on File | Contingent | DOGE: 18.82999994 |
| a6a4d455-2226-4d41-9ba2-0eda2e29319e | Address on File | | NEO: 0.10245662, PAY: 40 |
| bb8a0dd0-804d-49ed-b032-b474c6119b06 | Address on File | Contingent | PAY: 20, USDT: 0.00000381, VTC: 10 |
| 870394f7-f6c0-40fb-baf4-112a947c8888 | Address on File | Contingent | ETH: 0.00000448, ETHW: 0.00000448, LTC: 0.01745486 |
| aae86c70-d7a1-47bb-937b-76e013a4c4ec | Address on File | Contingent | USD: 1.36698494 |
| 3c6fb8c4-92b8-424d-afa4-4489bb975839 | No Address on File | Contingent | DCR: 0.08340183 |
| 870b17f8-3473-41c4-b566-8f410ccf7527 | Address on File | Contingent | ENG: 0.79856822, ETC: 0.00000552, NEO: 0.00223558, POLY: 0.62237174, QTUM: 0.44846133, SC: 0.9900769, TRX: 0.33008824, UBQ: 0.53446123, USDT: 0.01844843, XEM: 0.62569832 |
| 54e2c229-2ee6-4441-a270-b3aa860360ec | Address on File | | BTC: 0.0000492 |
| 8130a67e-ae37-4c9f-a9b0-15cb4f70a3a4 | Address on File | Contingent | BTC: 0.0000492 |
| bd72e2be-ee0b-47d8-b945-ab37cebafc8e | Address on File | | ETHW: 0.00003461, USD: 1.36674984 |
| bc92b54d-1966-4ee6-a084-1a7200c12e32 | Address on File | Contingent | BCH: 0.00894215, BTC: 0.00000084, PTOY: 25 |
| 2ce55a86-eb28-489b-83e8-d49a1585d422 | Address on File | Contingent | BTC: 0.00000007, XVG: 718.3396013 |
| 3e885c40-b257-4bf3-aaf4-078bdeb12892 | No Address on File | Contingent | BCH: 0.000049, BTC: 0.000049 |
| bcf523c5-f003-4405-863f-ffab8a220876 | Address on File | Contingent | ARK: 0.00015136, BTC: 0.00000461, ETH: 0.00000172, ETHW: 0.00000172, NEO: 0.07147756, OMG: 0.00788086, SC: 1.69005792, XRP: 1.32416934 |
| 26baf672-dc48-403d-85bc-65a77da7f9bb | No Address on File | Contingent | LTC: 0.01755628 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| fea9119d-fa12-4b0b-9050-cb92e30c4ad2 | Address on File | Contingent | DCR: 0.02580198, EMC2: 0.37814713, USD: 0.00000002, USDT: 0.9232869, XDN: 300.22043539 |
| 293e277a-0390-40f8-8caa-a44ea9012596 | Address on File | | LINK: 0.20305828, USDT: 0.02702834 |
| f96a61ef-8936-4a01-a7fa-32ac1c458f81 | Address on File | Contingent | USD: 0.00757101, XVG: 715.184 |
| 0b4c8d72-3d5b-4bfe-a234-fd268618e213 | Address on File | Contingent | BTC: 0.00004918 |
| dae03d41-9cbb-4b29-9382-b6ed9d508861 | Address on File | Contingent | BTC: 0.0000401, DOGE: 0.9975, USDT: 0.17909811 |
| ad085a02-21c5-4749-9cfb-63a88bbfd5c6 | Address on File | Contingent | BTC: 0.0000017, FLR: 0.0866767, PAY: 100, USDT: 0.00062651, XRP: 0.57365694 |
| b2984bc0-e1dd-4a43-b122-2bd854c320d1 | Address on File | Contingent | USD: 1.36602509 |
| 2e268ff4-3660-40e2-8664-c391c2570d9e | Address on File | | PAY: 127.65360893 |
| 000cb8d3-eedf-47d1-aff0-b6b9a785fb61 | Address on File | | BTC: 0.00000011, USDT: 1.35738328 |
| eeda3833-3c1d-4e5b-bd0b-cdbcbe234815 | Address on File | | ETHW: 0.2095231, USD: 0.9364393 |
| 1db80072-d100-4d4d-9af0-9a292632f8bd | Address on File | | BTC: 0.00004916 |
| c6702ed4-eed3-47b3-a3da-5a6034799fc0 | Address on File | Contingent | BTC: 0.00004916 |
| ae7fced9-12d2-42ca-b2cc-0947b78cda6f | Address on File | | BTC: 0.00000008, XVG: 717.62589928 |
| 4dc1c362-7bde-40dc-bc66-ec3b15620c42 | Address on File | | THC: 538.96508728, USDT: 0.00332365, XDN: 4008.30959302 |
| 7b43889a-7130-4a9f-9b4f-2b96419c8dfe | Address on File | Contingent | BTC: 0.00000015, USDT: 0.65894597, XMY: 17051.85966346 |
| cac67444-1d56-4ddf-aa48-a355dc7b103a | Address on File | | DOGE: 11, FLR: 9.85062799, SC: 74.86616411, USD: 0.00543486, USDT: 0.02251527 |
| 5a4123de-081c-4873-8a41-4eb5fa1b11ba | Address on File | | ETHW: 0.001937, USD: 1.36149888 |
| 4bc8f3c6-a7b6-4e61-a36c-c950930db80d | Address on File | | XDN: 31002.3 |
| 6bc9819f-ec17-4908-8dbe-6e0d1aea7755 | Address on File | Contingent | BTC: 0.00004905, USDT: 0.0027836 |
| 44448904-5282-4938-95da-bb2a570d54c4 | Address on File | Contingent | BTC: 0.00004915 |
| f00b1c9d-76ec-4ea7-a4d0-7cd8d87727df | Address on File | Contingent | BTC: 0.00000013, FLR: 48.46269247 |
| c0e50769-b046-4d29-8f52-a64955efac39 | Address on File | | USD: 1.36538803 |
| 8421bd1c-bb3d-427b-b6bd-b94792a4f48a | Address on File | | USD: 0.00208894, USDT: 1.35784074 |
| 771bad09-7ad5-44f3-845a-27c3b277f88c | Address on File | Contingent | BTC: 0.00000009, USDT: 1.35742561 |
| 1109a4a6-bc0a-4f7f-8de8-1921a4157bdb | Address on File | Contingent | BCH: 0.00000044, BTC: 0.00000001, ETH: 0.00073548, ETHW: 0.00073548 |
| 92739a82-1ac2-49ea-8d8a-90304ec91a9e | Address on File | Contingent | USDT: 1.27510333, XDN: 1933.13953488 |
| 81ec6849-4bb8-424b-a24e-e5e0745ad8a4 | No Address on File | Contingent | BTC: 0.00000035, ETH: 0.00002129, ETHW: 0.00002129, PAY: 123.00072847 |
| e32a7545-e99a-4030-aacd-6238330804c6 | Address on File | Contingent | USD: 0.28468574, USDT: 1.07632217 |
| a4d19328-290d-477f-ab24-6b564e0b6d8f | Address on File | | FLR: 48.57662172, XRP: 0.00067541 |
| 7dd5807d-318d-4569-84b1-0a77e386c5d7 | Address on File | | USD: 1.36525006 |
| 0fc0db1c-7b40-43e6-b8d6-f805b8201801 | Address on File | Contingent | BCH: 0.00000008, BTC: 0.00000188, NEO: 0.14325715 |
| cbb7134c-79a6-492c-9003-90b067cb4f4f | No Address on File | Contingent | DOGE: 18.804 |
| 6eb1645f-cfd3-4513-9a6c-0523bbbb5ae3 | Address on File | Contingent | BTC: 0.00000594, DGB: 150 |
| da836ba8-e454-4c0c-b2fd-1c2f64b9af75 | Address on File | Contingent | BTC: 0.00000005, SBD: 0.40036025, USDT: 0.10285271 |
| 298fda27-1a73-4175-beed-efe73a6062fe | Address on File | Contingent | BTC: 0.00000004, DGB: 0.2, ETC: 0.07431554 |
| 709ebccf-74fb-4062-9454-ca8b9dd52a63 | Address on File | | BTC: 0.00004913 |
| f5e5addc-5679-4209-a327-1bfd133cb6d5 | Address on File | Contingent | USDT: 1.27438626, XVG: 44.91171737 |
| 0957c077-a7fe-472a-b2a0-100ca7e65f38 | No Address on File | Contingent | XLM: 15.24901524 |
| 90d89dfc-8ce3-400c-ac8c-f69366f5840a | Address on File | Contingent | BCH: 0.00049772, BTC: 0.00000128, GAME: 24.78646215, MONA: 1.21209332, SIGNA: 100, USDT: 0.3390913 |
| 7185eea9-1f0e-4f71-ad83-1eaa5cd133dd | Address on File | | BTC: 0.00003344, ETC: 0.02356236, USD: 0.00381787 |
| fe6c3315-a289-43fb-beec-c2da50ba711b | Address on File | Contingent | BTC: 0.0000022, USDT: 1.29837478 |
| 2c86681d-ec66-477c-9b18-8a95048e2018 | No Address on File | Contingent | BCH: 0.00000157, BTC: 0.00000157, DGB: 165.10902625 |
| 4cb6d122-06de-4276-ac2e-f1dc504d7f40 | Address on File | Contingent | STEEM: 0.00000033, USD: 1.36463002 |
| 6c905f33-abb4-4bb0-8d7e-15f093e9c857 | Address on File | Contingent | DMT: 5.81839982, LTC: 0.0000264, SNT: 24.9947797, SRN: 10.3834143, STMX: 112.85355123, VEE: 100 |
| 9e81ab75-107b-4ba3-acf6-1996dd2f85a3 | Address on File | Contingent | FLR: 48.29988051, USD: 0.0073823 |
| 60164073-e03f-46dd-b310-ca054b5406f6 | Address on File | Contingent | BTC: 0.00004912 |
| 911a5ada-9df5-4227-ad6c-369e88eeadd4 | Address on File | Contingent | ETH: 0.00073525, ETHW: 0.00073525 |
| 005b9382-d31d-4a9c-8900-903ba4649d74 | Address on File | Contingent | FLR: 48.56220556 |
| 5b32e749-c84a-47c8-be9a-d3d770c2eb56 | Address on File | Contingent | ARDR: 0.00000056, BTC: 0.00000004, DASH: 0.00047492, LBC: 0.05160163, LRC: 0.00472843, NMR: 0.02374055, PINK: 47.70490919, POT: 2.25639882, PTOY: 65.42, STORJ: 0.13399325, USDT: 0.05846623 |
| b679e34f-7b29-4c24-a34f-891f3ab1967f | Address on File | | BCH: 0.00027232, SIGNA: 800, XVG: 239.0528521 |
| ffc543d3-32f4-49cb-8d1f-4c606b9f8375 | Address on File | Contingent | USDT: 1.35904812 |
| a44c4958-2674-487b-93c0-92878f059f68 | Address on File | Contingent | USD: 1.36445585 |
| c5fac83d-b607-4ed2-a473-7f75dc714547 | Address on File | Contingent | LTC: 0.00000546, NMR: 0.1 |
| f6c01490-ad52-4cb1-b061-f96c40cfac51 | No Address on File | Contingent | USDT: 1.35891207 |
| dc5e6839-1afb-4697-b07d-f4e8bc19e062 | Address on File | Contingent | BTC: 0.00004515, NEO: 0.012 |
| 9833c55b-7d9f-4dbf-b751-5585adbb828c | Address on File | | ETHW: 0.63922363, USD: 0.05452118 |
| 4b9e43ab-daf0-4728-80e6-d3d0414a4b9e | Address on File | | ETHW: 0.66579232 |
| 101bd7d0-99e8-4a0e-aaf0-96b202b40b04 | Address on File | | ADA: 2.20940966, USD: 0.55505449 |
| b5fa4109-4dda-4266-889c-bebb6565ad76 | Address on File | Contingent | BTC: 0.0000491 |
| 5a3e0acb-191d-4a46-abae-0f8e391296eb | Address on File | Contingent | NMR: 0.1 |
| 032e7017-adec-425a-b2d5-fbb307781f22 | Address on File | | ETC: 0.00000035, GALA: 0.00000001, USD: 1.36399026, USDT: 0.00000001 |
| 3d1954c1-4497-43ba-8fb5-f51e50c759a7 | No Address on File | Contingent | PAY: 127.47125146 |
| f341b9ee-985e-487a-9851-e11741202c78 | Address on File | Contingent | BTC: 0.00000004, VTC: 11.81945512 |
| f6272edb-048b-4c1d-a55a-5f7271ff47c6 | Address on File | Contingent | BTC: 0.00000084, IOC: 239.37594872 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 366a8b0c-40da-4944-a3ce-a5aa52131e9f | Address on File | Contingent | USD: 1.36377184 |
| 5cb7e4ca-d05a-49ed-b402-13bc688a8de9 | Address on File | Contingent | BTC: 0.00004909 |
| 9a02ddcd-e5f4-4b4b-9c5d-5c263d2e8070 | Address on File | Contingent | BTC: 0.00000002, SC: 389.488125 |
| f319da99-dae5-40a7-987b-3623e69e87be | Address on File | Contingent | BTC: 0.00000002, KMD: 4.5803724, USDT: 0.01923923 |
| bab9c995-1bd7-4e60-a9b5-e454212d834c | Address on File | Contingent | USD: 0.00011099, USDT: 1.358192 |
| 2e24813a-f14e-4827-81fb-5a51ebe105ec | Address on File | Contingent | USD: 1.08508688, USDT: 0.27752877 |
| 1d13e605-5530-4d0d-bcfd-6bb103df3d4b | Address on File | Contingent | HDAO: 3183.74373678, TRX: 0.00034674, USD: 0.34383955 |
| 3e4881bf-221d-494a-9479-df1ba56fa7be | Address on File | Contingent | BTC: 0.00000008, LTC: 0.00000546, SIGNA: 1000, XRP: 0.60903259 |
| 5594b2aa-9afd-45ea-8bac-a8fe88b629f0 | Address on File | Contingent | BTC: 0.00000403, NEO: 0.13622608, USDT: 0.00303934 |
| 8742518c-7004-4f3a-9edf-5d16a0ba4fe9 | Address on File | Contingent | ETH: 0.00000048, ETHW: 0.00000048, SC: 100, USD: 1.01261259 |
| 05963d72-b656-478f-9c4e-27e477179ca8 | Address on File | Contingent | BTC: 0.00004908 |
| eae17d2e-dbe3-4ee2-abae-5202aa1dd2a7 | Address on File | Contingent | BTC: 0.00004908 |
| 9bea4ef1-8871-4b7b-9d68-68a857d96190 | Address on File | Contingent | FLR: 48.52089989 |
| 00cf6cb3-d7ac-4023-a648-9b1801bbbdff | Address on File | | ETHW: 0.66534754, FLO: 0.00000664, USD: 0.00012852 |
| c63ef70e-3beb-4514-b3ae-0a12beb2119a | Address on File | Contingent | BTC: 0.00000271, IGNIS: 121.51957437, NXT: 243.03914874 |
| c760a772-4b76-489b-8647-7ca4f4b5ccf5 | Address on File | Contingent | BCH: 0.00001048, QRL: 14.21934987 |
| a4ba4303-4511-4f2c-8b6a-9f97818a520e | Address on File | | BTC: 0.00000012, POT: 800 |
| 56356688-487b-4505-9cf2-3a4fd03e7403 | Address on File | | ADA: 3.72285978 |
| d945e09d-b13f-4346-bf44-0da82eb87c86 | Address on File | | ETH: 0.00071737, ETHW: 0.00071737, USD: 0.00257919, USDT: 0.02918656 |
| 676d566e-f68e-4104-a1c9-3482d73de593 | Address on File | Contingent | BTC: 0.00004907 |
| 0d40208b-5a18-4f90-89c5-2756fa2bcd6e | Address on File | Contingent | USDT: 1.35760531 |
| 70a9be05-278c-4f88-a74d-24960e44f4a4 | Address on File | Contingent | BTC: 0.00004899, ETH: 0.00000107, ETHW: 0.00000107 |
| 4d5a8411-afe3-4dd2-80db-90d09cc406d1 | Address on File | Contingent | BTC: 0.00004906 |
| f38f7eef-6e5f-4d27-96ed-da0626cee62c | Address on File | Contingent | USDT: 1.35744057 |
| 40ffcf9b-06b4-411e-b0c0-badf07194b68 | Address on File | | BTC: 0.00001824, CRW: 86.1687925, USD: 0.11496711, USDT: 0.00002617 |
| b802690d-1960-4945-b767-d8ada5119333 | Address on File | Contingent | BTC: 0.00000028, USDT: 1.34955985 |
| b0b9b82e-2588-43ab-9937-5c1e9d156490 | Address on File | | USDT: 1.35730642 |
| ae6b5765-e63d-44f2-9b6c-72be05f5a91d | Address on File | Contingent | LTC: 0.01750622 |
| e264283e-ff32-423e-b853-1f321cc201e2 | Address on File | Contingent | BTC: 0.00004905 |
| 6adfffd9-1e22-4a68-8f7b-0098bcabe169 | No Address on File | Contingent | BTC: 0.00000008, UBQ: 55.75538097 |
| 5a93c7a7-32f6-4131-a9aa-ce0396db0015 | Address on File | | BTC: 0.00004541, NEO: 0.01075546, USD: 0.00249374 |
| f16aa1fb-ccfa-4578-9eda-ff091d03c641 | Address on File | Contingent | SC: 153.2908331, USD: 0.82589317 |
| 3a5107c0-4ff2-4e47-b299-d843d2ccb2f9 | Address on File | | ETHW: 0.66488303 |
| c24c2fec-4185-4691-b573-c70b5254c3fa | Address on File | Contingent | BTC: 0.00000053, IGNIS: 269.52031369 |
| 57b32643-7f28-4471-a7c8-3031e1f0baa3 | Address on File | Contingent | MORE: 1.17372855, USD: 1.13776981, XTZ: 0.2443 |
| d841955f-2926-4a5a-b802-5845514a33e1 | Address on File | | DOGE: 0.99871613, HIVE: 0.00000004, LTC: 0.0011339, WAXP: 20.64266074 |
| d3abe123-82ea-4d5b-bbc5-d535db007607 | Address on File | Contingent | BTC: 0.00000396, USDT: 1.24707345 |
| 23b721ab-4a71-4ea6-9813-1bfd5b9573ba | Address on File | Contingent | BTC: 0.00004902 |
| 48f01da8-cdcd-45d0-bc71-afb97bc88a34 | Address on File | Contingent | BTC: 0.00004902 |
| f08678db-cc5a-426c-a6a4-8b0a10c432ec | Address on File | Contingent | BTC: 0.0000006, ETH: 0.00072477, ETHW: 0.00072477 |
| b851e430-80d4-4e00-9fac-b14a2eb0b062 | Address on File | Contingent | USD: 1.09341241, USDT: 0.26733134 |
| f2be9221-1064-42f2-b008-d4679c0fd6b8 | Address on File | | ENJ: 0.68870108, ETH: 0.0005011, ETHW: 0.0005011, USD: 0.07750876, USDT: 0.11629389 |
| 13aa11c9-4e24-4626-b837-f427f4d51fc5 | Address on File | Contingent | BTC: 0.00002529, GNO: 0.005, USD: 0.09382804 |
| 80cee122-fb40-4dec-b90e-0b9d4690c776 | Address on File | Contingent | BTC: 0.00000002, DGB: 170.13950811 |
| 92c9b2e2-0b52-4dd5-8eab-af1d495d654e | Address on File | Contingent | BCH: 0.00032391, ETH: 0.00000152, ETHW: 0.00000152, LTC: 0.00444448, XEM: 31.00774191 |
| 09311856-f64d-45ce-a387-194d22cd62ec | Address on File | | ADA: 0.00000488, BCH: 0.00072941, ETH: 0.0004124, ETHW: 0.0004124, USDT: 0.51149514, XLM: 0.01579268 |
| bc474e77-01d1-44c7-b2bc-277a75e1ca5e | Address on File | | LTC: 0.01668759, PIVX: 0.28300309, USDT: 0.00035592 |
| 786bcc1c-76d8-42d9-a8b8-a1a192526183 | Address on File | | FTC: 618.89514593 |
| 3221eb46-1dce-4281-8a19-4651c9f4911a | Address on File | Contingent | BTC: 0.00000002, OMG: 1.58 |
| 9bf5586a-8e7e-42d1-a97e-62c7ae5a027b | Address on File | Contingent | SC: 389, USDT: 0.00005252 |
| 0578f602-1570-43f6-865e-b8cd4bff7bb1 | Address on File | Contingent | BTC: 0.00004897, USDT: 0.00110549 |
| 90641825-70d3-4dae-82af-fa6c01c64dfd | Address on File | Contingent | USD: 1.36144974 |
| 4a9d04f8-843e-49b0-ab52-12341f2c9c36 | Address on File | | BTC: 0.00000002, GAME: 104.5498477, MER: 84.12827821 |
| fa298aa3-fd37-4812-a42b-8efbdb111ca7 | Address on File | | MATIC: 1.50469714, USD: 0.00365744 |
| 47f37b0c-d0d4-4c10-83bf-bef67b0ea85a | Address on File | Contingent | USD: 1.36132148 |
| 6f0f8f9d-d5af-419a-a562-5afb07399e68 | Address on File | Contingent | BTC: 0.00000002, SC: 388.76923077 |
| 47e24167-721c-4d5e-82e0-3765a3b77b4f | Address on File | | ARDR: 7.70529518, PINK: 540, USDT: 0.69878252 |
| 31d428a0-ffcd-475d-8dfd-60b4b99fcf49 | Address on File | | USD: 1.36109077, USDT: 0.00005842 |
| 543efc7b-1a9b-4b82-9af5-2a55513e7d53 | Address on File | Contingent | BTC: 0.00003927, USDT: 0.26909342 |
| c448cf5a-6a54-4b3f-a838-6790f77a9f01 | No Address on File | Contingent | GBYTE: 0.12792432 |
| 3c90acb3-90af-4fcc-9732-056665709e5d | Address on File | | BCH: 0.01219945, BTC: 0.00000008 |
| 49f5882d-195d-40e7-9eca-d00b8cf166cc | Address on File | Contingent | BTC: 0.00000002, NEO: 0.1484383 |
| 870d95dd-1a31-4ab8-879e-84169b012f89 | Address on File | | BTC: 0.00004899 |
| 6b99f83d-95bd-4d7f-b660-ca2acc5d6a13 | Address on File | Contingent | USDT: 1.35554164 |
| ac4bd62b-31f4-4caa-9483-a1bba873e99c | Address on File | | BTC: 0.00004892, USD: 0.00187423, WAXP: 0.00073518 |
| 3d6b1eba-4d12-42c2-8994-f74b373eb8f1 | Address on File | | FLR: 48.32929588, USDT: 0.00289394 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| c38f68d0-a635-4a31-8b51-a41558677f85 | Address on File | | BTC: 0.00000004, BTT: 181803.347, FLR: 18.886875, XVG: 436.36158582 |
| 362de080-2d31-489c-80f9-c90cc0f56f11 | Address on File | | XEM: 0.00076352, ZIL: 56 |
| 72054693-3eb5-4d5c-9ef3-f8106bc63def | Address on File | Contingent | ARDR: 7.79296875, BCH: 0.00000005, BNT: 0.54356118, BTS: 13.29073392, ETH: 0.00000255, ETHW: 0.00000255, SC: 112.5 |
| bc17c056-c8f4-41e1-94d7-853732f6abc0 | Address on File | Contingent | USD: 1.36075124 |
| c4ff655c-001a-46e8-bb93-3e5b7634437d | No Address on File | Contingent | MUNT: 2456.74083696 |
| 5f8296f6-c25c-4d3e-b42a-cf7fc575dd25 | Address on File | Contingent | BTC: 0.00004898 |
| 6686c6f2-3a64-4725-9893-fe5c6c75f5e1 | Address on File | Contingent | BTC: 0.00001252, USD: 0.08898556, USDC: 0.57715697, USDP: 0.01003996, USDT: 0.33365473, XVG: 0.00000044 |
| 16676ffb-06ff-406e-b2c5-6d4dfdebbff5 | No Address on File | Contingent | XLM: 15.2019188 |
| 97aacc3e-4eb5-41b8-8858-658d1ad4e7b1 | Address on File | Contingent | BCH: 0.0000034, BTC: 0.00004896 |
| 0e12d7dc-53a7-4419-b9b3-76445d3cd031 | Address on File | Contingent | FLR: 48.41721445, USD: 0.00000003 |
| b57197ae-6151-41a7-b63f-0462a9dac4ee | Address on File | Contingent | BTC: 0.00004897 |
| 62cbc59e-4e6d-44da-be6a-d40a9c2248b6 | No Address on File | Contingent | BTC: 0.00000002, NEO: 0.10911861, VTC: 3.12045205 |
| 6b4f34a2-6d8a-463b-a4ea-5df2be718ea0 | Address on File | Contingent | BTC: 0.00000012, POT: 797.09322109, USDT: 0.00200756 |
| 16a2b3bf-e2a3-4b77-9938-0516d89cc635 | Address on File | Contingent | BTC: 0.00004876, DNT: 0.00834839, LTC: 0.00000546, USDT: 0.00511454 |
| 5bbaf298-2c14-4eec-80c7-049e56ac575a | Address on File | | ADA: 3.69975669, USD: 0.00549339 |
| 2c9e963f-2539-4e90-8c6c-baefc4dbfd5e | Address on File | | RVN: 64.77169306 |
| b99a67ae-8264-499b-9911-809ba33a568e | Address on File | | BCH: 0.00000046, BTC: 0.00004889, USDT: 0.00191083 |
| 47d3517c-7d2a-4d3e-97e5-708e99e381ab | Address on File | Contingent | BTC: 0.00004896 |
| 086caa34-fd92-40d9-ae4c-83b1f102bfe3 | Address on File | | FLR: 48.40416746 |
| d3521704-5192-4678-bfb5-3e45e3504ae4 | Address on File | | USD: 0.39161741, USDT: 0.96466349 |
| 18de9f0f-31cf-4632-80f4-b2cfe7440bb4 | Address on File | Contingent | FLR: 34.75185, USD: 0.00358337, XVG: 200 |
| b4a8ef76-36b1-4f72-9d8f-6261224ba1fb | Address on File | | POT: 800, USDT: 0.00005556 |
| 86b65461-713a-4b09-9f7b-e80f182e3fdb | Address on File | Contingent | BCH: 0.00107277, EXP: 27.98354417, LBC: 75.44506313, PAY: 29.05406683, XLM: 1.85055965 |
| 860edb4f-e40c-4aaa-9811-e7f72ac1ee41 | Address on File | | POT: 800 |
| c4eef89e-46bb-438e-a902-72e7f8d3bc47 | Address on File | Contingent | DGB: 170 |
| 8984940d-f0f4-4c37-8d1a-62c4b0abe7ec | Address on File | Contingent | BTC: 0.0000015, NEO: 0.14383192 |
| 6a87f892-131f-409a-b75b-279b949ab091 | Address on File | | IGNIS: 271.85156896, USDT: 0.00062503 |
| 65e27ea4-41d7-46c7-a0ed-8df9a99d9f2b | Address on File | Contingent | BTC: 0.00004895 |
| bed5c3b9-a2fa-4357-aee5-b21ed4599ca6 | Address on File | | USD: 1.35984722 |
| 9996f46d-6e85-4c9e-b4a0-b1337c9b03c1 | Address on File | Contingent | USD: 1.35973, USDT: 0.00000002 |
| d246ea4f-afbf-4a10-a5f4-d15de4144d4c | Address on File | Contingent | FLR: 48.38648552 |
| e3269e3d-2fa9-474e-adec-4086266dc5d5 | Address on File | Contingent | BLOCK: 17.99418861, BTC: 0.00000015 |
| c9cce29f-fc01-4b67-9779-be32fd05adbc | Address on File | Contingent | SC: 388.23297802, USD: 0.0007908 |
| 50f33075-2731-4b51-b91e-70ad6f864eb8 | Address on File | Contingent | BTC: 0.00004894 |
| ba275008-72b8-4724-9295-80c5b175780c | No Address on File | Contingent | THC: 618 |
| e235d221-03ba-40cc-91aa-028d938cab5f | Address on File | Contingent | BTC: 0.00000001, IGNIS: 271.82390113 |
| ca1eff19-9a68-4276-9436-3c88943f0f4d | Address on File | Contingent | BTC: 0.00000007, EMC2: 9.87443926, ETH: 0.00000071, ETHW: 0.00000071, IGNIS: 19.17753696, XEM: 37.12211312 |
| 5a5fd439-bd82-4134-87b0-ff11e3007692 | Address on File | Contingent | BTC: 0.00004893 |
| 98e0f729-a35f-49ba-b95e-904b5f2657f1 | Address on File | Contingent | BTC: 0.00004893 |
| 53407a0b-8d3c-4ae3-b98e-6428e1f58d2a | Address on File | Contingent | PINK: 13592.83362242 |
| c55725f2-3dc3-4030-a861-bc592626fd74 | Address on File | | BTC: 0.0000007, NEO: 0.14619048 |
| 6ea61a27-eca3-402e-90f1-bc835cdfa169 | Address on File | Contingent | USD: 1.35926258 |
| 9fa0ae79-1371-4caf-9ba4-3ad040d92d35 | Address on File | | USD: 1.35922168 |
| 781a003e-f77a-483d-b805-5c9123741e10 | Address on File | Contingent | BTC: 0.00004242, ETH: 0.00009734, ETHW: 0.00009734 |
| 9260d924-d6b5-47dc-bd19-13b13559feda | Address on File | Contingent | ENG: 13.7626433, FLR: 46.83945, USDT: 0.00021218 |
| a38c654a-be1d-4ed8-8b4c-1c550342374d | Address on File | | BCH: 0.00072812, ETHW: 0.45, NXS: 5, USD: 0.00183486 |
| 991b92f7-9a67-4726-bace-1dff33b1967e | Address on File | Contingent | ADA: 0.03120294, ALGO: 0.02180497, DOGE: 0.15355605, ETH: 0.00003338, ETHW: 0.00003338, MATIC: 0.02747945, REN: 0.51537716, SUSHI: 0.00651271, USD: 1.19128562, XLM: 0.00000003, ZRX: 0.04674075 |
| dd05a612-22e3-481f-95be-c4557c5182b1 | Address on File | Contingent | BTC: 0.00000002, SC: 388.11670732 |
| b845be22-5f8f-4a12-9d5b-474ea3419585 | No Address on File | Contingent | BCH: 0.00004872, BTC: 0.00004872 |
| cf095484-75f9-4270-b3b6-73f4ba5d08d1 | Address on File | | DOGE: 0.7746575, HBAR: 21.85761297, USDT: 0.10444239 |
| 46ed9091-7d99-48e9-89dc-c7e86a1599bf | Address on File | Contingent | PAY: 126.09526308, USD: 0.00966163 |
| 0e1b9b8c-c2df-46e4-8875-e9d162d683ed | Address on File | | USD: 1.35878135 |
| 15ce1648-ec32-4c76-b874-8e92eadcb128 | Address on File | Contingent | BTC: 0.00002448, USD: 0.67868773 |
| eb4daf13-757b-4824-a44e-6b29cc500b9e | Address on File | Contingent | ETH: 0.00073209, ETHW: 0.00073209 |
| 65d5d28f-bd2f-45cb-a005-8db69851e954 | Address on File | | BTC: 0.00000331, NEO: 0.13821347 |
| 4029f963-7bef-49c3-9eb7-8b729858d15a | Address on File | Contingent | BTC: 0.0000069, FLR: 0.30219, GEO: 18.71045586, XRP: 2 |
| b23aa211-9a4e-4fe5-af23-ea44b154a596 | Address on File | Contingent | FLR: 35.71499112, THC: 75, XVG: 100 |
| 71ba0cc3-de9f-4e05-aaa9-b137cb3f05fb | Address on File | | USD: 1.3585591 |
| 7c7e927c-9b4b-4079-bd67-1dda4de1ba62 | Address on File | Contingent | USD: 1.35839802 |
| 9ab79245-fc55-4df6-96dc-610989a32587 | Address on File | | BTC: 0.00000005, RDD: 2204.63738372, XVG: 250 |
| 4f57b6d3-2f89-4d01-abdb-a737ff003125 | Address on File | Contingent | BTC: 0.00004889 |
| 8311ca36-2fe9-4433-b40e-c09182769451 | Address on File | Contingent | BTC: 0.00004889 |
| 88a7947d-461b-4395-b11b-308b4ff7a277 | Address on File | | BTC: 0.00000397, USD: 1.03384458, USDT: 0.21316778 |
| a1aa9d4a-fe01-46fb-ba79-8cc58c2b3378 | Address on File | Contingent | NEO: 0.148188 |
| 668db05a-b3a1-4f1c-846e-d2f4ffab2a07 | Address on File | Contingent | LRC: 0.00000001, USD: 1.35801001, USDT: 0.00000001, ZEC: 0.00000002 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| c067de35-0958-4346-b6ee-4da6a12adcc6 | Address on File | | USD: 1.35796532 |
| dbdf90f6-05be-4dd2-9ec6-e36c0f495194 | Address on File | Contingent | FLR: 48.23504971, USD: 0.00000001, USDT: 0.00254295 |
| de4d11ae-d3ed-430e-baff-700cde85cf32 | Address on File | Contingent | BTC: 0.00003919, USDT: 0.26808258 |
| 44ebca00-eb00-48ff-94fa-133c6f1e556e | Address on File | | BTC: 0.00000565, ETHW: 0.00003566, FLR: 39.90393351, LTC: 0.00102186 |
| f4873b2d-17f4-4850-80a1-928c58a2952f | Address on File | | BTC: 0.00004222, FLR: 1.51095, XVG: 75 |
| e67872e1-7418-47c2-973d-4271f6e385d3 | Address on File | | BTC: 0.00003927, ETHW: 0.13020834 |
| b906e369-c67f-408f-b28f-20a906d40d1f | Address on File | Contingent | BTC: 0.00000628, NEO: 0.12910959 |
| ac03d793-f645-4ef9-b354-722eba193eba | Address on File | Contingent | ETH: 0.00002249, ETHW: 0.00002249, NEO: 0.1400654, USDT: 0.03218148 |
| 9612b2ef-3d3f-4f10-b657-4857720315de | Address on File | | ETH: 0.00029186, ETHW: 0.00029186, SC: 233.15443513 |
| c28994e4-72fe-441c-b877-4f370f907d53 | Address on File | | ADA: 0.00000047, ALGO: 0.00000017, DOGE: 0.00001672, RVN: 0.00000119, TRX: 0.00000001, USD: 1.00429596, ZRX: 1.6405479 |
| ec70bba7-7401-4c7c-8c10-246f41642ded | Address on File | Contingent | BTC: 0.00000699, USDT: 1.15881002 |
| 0af8a2cc-5d8c-41ee-bab7-957d76933f71 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00073127, ETHW: 0.00073127, USDT: 0.00000001 |
| 29e56838-bf5c-4a24-a2ee-47f45a00f935 | Address on File | | PAY: 126.41336932, USD: 0.00484175 |
| a05dd22e-5ca4-44d2-b140-1244d5c83852 | Address on File | Contingent | BTC: 0.00000006, ETH: 0.00000156, ETHW: 0.00000156, NEO: 0.14761532 |
| ca6d64ab-7f92-480c-b45b-573c9bf5a947 | Address on File | Contingent | BTC: 0.00000013, ETH: 0.00047421, ETHW: 0.00047421, XMY: 11542.65356796 |
| 059dd502-0110-43fe-a58e-bb66b3741a68 | Address on File | Contingent | BTC: 0.00004886, DOGE: 0.0000168 |
| 5b0eefa7-b0bd-46bf-a7d6-736e42eac7f5 | Address on File | | NMR: 0.00000933, PTOY: 97, USD: 0.0088875 |
| a42d7a8e-cbe4-4cc8-82e5-5995838d42f2 | Address on File | | BTC: 0.00002294, ETH: 0.00038791, ETHW: 0.00038791 |
| dd38712e-94b5-46fe-9cfe-89d117f4e2d6 | Address on File | | USD: 0.00304693, USDT: 1.34871415, XRP: 0.00001737 |
| 7eec496f-6d8b-48c3-98cc-758d5014a95b | Address on File | | BTC: 0.00000019, ETHW: 0.65785115, USD: 0.00392245 |
| 0fc027e2-1c37-45c8-a3d4-2fa9af0be661 | Address on File | | BCH: 0.00000096, USDT: 1.35160832 |
| 41888445-fc62-40a7-825b-cdcb03fb33f0 | Address on File | | BTC: 0.00004885 |
| 75a80a2c-791a-427c-b0ce-6fdab416f848 | Address on File | Contingent | ETH: 0.00073119, ETHW: 0.00073119 |
| 558b7d70-fcc9-4992-bdba-0a7940565246 | Address on File | Contingent | BCH: 0.00000009, SIGNA: 100, XLM: 13.93334893 |
| 40573601-67ad-4db7-a690-54218afd0472 | Address on File | Contingent | FLR: 0.4723188, USDT: 0.00394773, XRP: 3.12597242 |
| d1d6ef58-75dc-448f-872e-ecbb82a040d2 | Address on File | Contingent | SIGNA: 1233.6 |
| 65769c07-70bf-4ed9-8ecd-988e559604a8 | Address on File | | ADA: 0.03704736, EOS: 0.33434762, ETC: 0.01030063, ETHW: 0.01143838, LTC: 0.00306088, USD: 0.00458796, XLM: 6.53818796 |
| 561ea996-34b4-48ce-b1a6-82469b630b6e | Address on File | | DOGE: 0.36831599, USD: 1.31635123, USDT: 0.01379874 |
| 602ba2ee-4bea-4ee8-b503-197d0cfea87e | Address on File | Contingent | USD: 1.13500365, XTZ: 0.243 |
| bfbaaf17-5b9e-462d-9966-2eb60e7d6c62 | No Address on File | Contingent | SBD: 0.431 |
| 3ac329a0-e528-4c75-86e1-fb07a587691c | Address on File | Contingent | ZEC: 0.04092713 |
| 1196e712-db55-43fb-8b21-23646408310d | Address on File | Contingent | ADA: 0.00001837, DASH: 0.00552551, DCR: 0.00007868, DGB: 14.77878591, ETC: 0.00003135, FLR: 29.37056448, LINK: 0.00000497, LTC: 0.00208916, USD: 0.00000172, USDT: 0.01770361, XEM: 0.0000111 |
| 27f9ac12-1e5b-419c-9e7c-d9ce0aaef1de | Address on File | | USDT: 1.35115723 |
| 407b2f01-b70f-4ad0-a779-af91e51eba99 | No Address on File | Contingent | BTC: 0.00004311, ETH: 0.00008083, ETHW: 0.00008083, LSK: 0.01, SNT: 0.00655188, STRAX: 0.00000059, WAVES: 0.00002923 |
| 4fc8a2c4-a9c8-43e3-b284-64be8cd84123 | Address on File | | MEME: 11.87371788, PAY: 1.01116561, USD: 0.00193513, WINGS: 202.70596189, XEM: 8.71635792 |
| cffc51b6-b752-4864-ac26-fffaa392dc03 | No Address on File | Contingent | BCH: 0.00004863, BTC: 0.00004863 |
| b373450d-9da0-4f3d-8720-45a866ce8c65 | Address on File | Contingent | BTC: 0.00004177, ETH: 0.00008059, ETHW: 0.00008059, IGNIS: 4.3743391, NXT: 8.7486782 |
| 77ca8ded-226f-4070-8a0c-a57d8ae1c1d3 | Address on File | Contingent | VTC: 5.47867375, XEM: 23 |
| f8881a68-2d91-43fb-b808-71ba3c787caa | No Address on File | Contingent | DOGE: 18.68 |
| bf333769-f366-4107-9c1e-907d99c2a74c | Address on File | | BCH: 0.00000029, BTC: 0.00000174, GRS: 2.79372344, USD: 0.00000923, XLM: 3.59953199 |
| f81390f4-6cd7-4ee0-b116-2c7e974c9864 | Address on File | | BTC: 0.00004827, ETH: 0.00000814, ETHW: 0.00000814 |
| e939ce9e-b6a4-46d4-a320-8b41c533f0a7 | Address on File | Contingent | BCH: 0.00000161, BTC: 0.00000161, NEO: 0.14305343 |
| 796063a4-e863-4832-b893-fb9e098b186e | Address on File | Contingent | BTC: 0.00004881 |
| 5c456199-7e5f-4bf8-a8dc-2ae4d084be2f | Address on File | Contingent | BCH: 0.00034782, LTC: 0.012506, PIVX: 0.50786392, SYS: 0.27681903, XEM: 0.1325853, XRP: 0.45344738 |
| de5de473-f6fe-4785-b2f3-8be68c2bb0e2 | Address on File | | BTC: 0.00004878, USD: 0.00081533 |
| b107da35-dbe5-4288-8470-81854d1b9278 | Address on File | Contingent | BTC: 0.00002055, USD: 0.00891583, USDT: 0.00028619, XRP: 1.81014145 |
| 8db7640d-2fbb-447e-95ca-3108ac4d90b4 | Address on File | | ENJ: 0.00688388, ETH: 0.00000001, ETHW: 0.00000001, RDD: 297.369726, USD: 0.00287013, USDT: 1.22673152 |
| 03aa9049-c2f9-4dc3-b77c-08d750701b41 | Address on File | Contingent | BTC: 0.00004828, USDT: 0.01450573 |
| b332fe45-aaab-4799-8df1-2e9206ecf770 | Address on File | | SC: 387.37864078 |
| e228260f-4d77-4c0f-b9ee-f597a33e962b | Address on File | Contingent | BTC: 0.00000003, SC: 387.13337811, USDT: 0.00000445 |
| ebbd43ac-5db9-43d9-a298-55f7b61d6c08 | Address on File | Contingent | DGB: 159.35990674, USD: 0.08084735 |
| 36e9f0bb-b114-48c2-ba00-82c8fe1c7fb4 | Address on File | Contingent | USD: 1.35567909 |
| 9ff1c76d-29ad-4782-b506-5634d6a551f5 | Address on File | Contingent | BTC: 0.00001756, ETH: 0.0000769, ETHW: 0.0000769, USD: 0.17421189, USDT: 0.54870085, XVG: 0.00000002 |
| 235638bc-b0e2-43b0-86e5-bd5694d644e1 | Address on File | Contingent | USDT: 1.35021225 |
| 690cee0a-7838-4126-a4bb-0b9349ffa881 | Address on File | Contingent | ETH: 0.00062655, ETHW: 0.00062655, USD: 0.19267122 |
| 82d7f3f7-884f-4310-a404-ccf7dc08bf5f | Address on File | | BTC: 0.00000116, USD: 1.32328823 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f5cee147-7d4e-42f6-93c4-c116905a82e7 | Address on File | Contingent | IGNIS: 49.28359684, NEO: 0.12101377 |
| ead72b0d-2e0a-4ef3-a0c5-689c494f0701 | Address on File | | BTC: 0.00000065, USDT: 1.33212155 |
| a2a8a9cc-0fe2-4621-93a3-e3068eb78ab2 | Address on File | Contingent | BTC: 0.00000338, PIVX: 5.73427363 |
| a47e1985-1fe4-4d2e-9947-417910bc8f5d | Address on File | | ETHW: 0.66044419, USD: 0.00212184 |
| 663c6191-a305-4d82-a323-9ec474a49835 | Address on File | | SOLVE: 59.15935707, USD: 0.00059368 |
| 912ba27c-d4d7-48d7-a6a6-64a770495003 | Address on File | | FLR: 48.23044779, USD: 0.00000096 |
| 2ae3c6a5-3c2a-4d28-96a0-20a4dc660241 | Address on File | Contingent | BTC: 0.00000004, XVG: 712.69835235 |
| 8dc22b2e-c1f2-439c-9a60-7c265bb1ca57 | Address on File | Contingent | BTC: 0.00002285, XVG: 379.1704918 |
| 81da06c4-bc75-4ffc-bc29-bf22a94f4202 | Address on File | | BTC: 0.00004725, STEEM: 0.0000034, USD: 0.04256362 |
| 2de273fc-39c7-4bb5-b5c6-ff46b6323504 | Address on File | | ETHW: 0.13570702, POT: 20, UBQ: 1.09634437, USD: 0.0000427, USDT: 0.76633028, XVG: 129.96973602 |
| 95a4531f-29a3-4ed1-8bb2-c24e15cec486 | Address on File | | USD: 0.00508547, USDT: 0.00000118, VTC: 11.708729 |
| 739052f8-2934-4368-b18e-c2f55a2bc4a6 | Address on File | | BTC: 0.00003009, IGNIS: 65, XDN: 3859.69827586, ZEN: 0.00303281 |
| 3061273d-c445-48f8-a8b1-04b29708379d | Address on File | Contingent | USD: 1.35506418 |
| 97e33fab-a23a-480b-b448-f51c13041a14 | No Address on File | Contingent | BCH: 0.00004858, BTC: 0.00004858 |
| 581fba45-ac8f-4832-bf8b-4ce65dc5c484 | Address on File | | USD: 0.00858322, XLM: 15.04362254 |
| 234c99d8-81f8-4042-8159-0f4e7e661f3d | Address on File | Contingent | BTC: 0.00004877 |
| ce678b20-b45c-490c-8a00-8059fb7615f6 | Address on File | Contingent | ADX: 8.52036504, BTC: 0.00000008, USDT: 0.00047298 |
| aaa94155-4603-466b-b2cf-26291a010e29 | Address on File | Contingent | ADA: 3.69945071 |
| b4a65e99-5dda-40c2-9d66-f905bade4a4f | Address on File | Contingent | BTC: 0.00000001, NXS: 18.71571072, USD: 0.0293437 |
| 0c28b230-c0d2-4b32-af9c-4f5ecd1ef2d1 | Address on File | Contingent | BTC: 0.00002146, ETH: 0.00001384, ETHW: 0.00001384, USD: 0.15296886, USDT: 0.57751034 |
| 85a95ff5-85c7-4fe3-ab9c-c468a3940495 | Address on File | Contingent | PPC: 3.325927 |
| abbfa67a-1b29-4bde-98dc-6ffa9536c56d | Address on File | Contingent | BTC: 0.00000504, USDT: 1.20968322 |
| e25349b0-f057-404e-8ca4-c8bb09f2d802 | Address on File | Contingent | DOGE: 3.6, EOS: 0.176, HBAR: 6.13867911, PMA: 41562.5, USD: 0.09382874, USDT: 0.00037224 |
| 2457f723-b23e-419e-9a80-4e57d477f43b | Address on File | Contingent | BTC: 0.00004875 |
| e863eed0-79d6-4f00-af4c-a0a09eff71a1 | Address on File | | BTC: 0.00000002, XVG: 712.48133742 |
| fd5529c7-f8c7-4ee0-9082-f49b5c45ac78 | Address on File | Contingent | ETH: 0.00072063, ETHW: 0.00072063, WAXP: 0.28793504 |
| eaa55f40-14a0-4308-8644-5a665296d125 | No Address on File | Contingent | BCH: 0.00004855, BTC: 0.00004855 |
| 929730bf-91a2-4439-a73e-f503e5e749ea | Address on File | Contingent | ETH: 0.00072963, ETHW: 0.00072963 |
| 034eb61a-2b91-489f-908e-20234f70d470 | Address on File | | DGB: 0.15200228, LTC: 0.01737992, USD: 0.0000965 |
| 1a0235ae-8c64-4adc-88ec-3eb18b5009dc | Address on File | Contingent | ETH: 0.00066234, ETHW: 0.00066234, USDT: 0.12436911 |
| 8aa5bb78-593a-4328-ba3f-ff23ac444e39 | Address on File | Contingent | DOGE: 15.89601335, USD: 0.20007644 |
| 5cbb6743-56a4-4634-9361-fff6cddc2bc0 | Address on File | | BTC: 0.00001891, POT: 300, THC: 144.89803204 |
| 1a33fb8d-7220-412f-9c45-344c88d9b8e9 | Address on File | Contingent | BCH: 0.00000448, BTC: 0.00000025, NEO: 0.14693327 |
| 62e700b5-5a25-43b0-be83-74d1df644cc5 | Address on File | Contingent | BAT: 0.00085219, BTC: 0.00000063, DOGE: 8.98678897, RVN: 19.26558832, TRX: 2.38815813, USD: 0.00590304, WAXP: 1.88754863 |
| 8261f2af-5351-4594-bf3a-7334e02ad0b2 | Address on File | Contingent | BTC: 0.00004874 |
| 3a2cfff4-6d74-4d2e-8743-de6be1fee200 | No Address on File | Contingent | BCH: 0.00000249, BTC: 0.00000249, LTC: 0.00512686, MONA: 0.05179578, SC: 246.87805288 |
| 4e280dd8-d84f-43d6-ab89-a9cb292fd393 | Address on File | | BTC: 0.00000009, RDD: 3378.66452206 |
| 9e3793bc-7d72-4135-9012-90e5d5248f8b | Address on File | Contingent | USD: 1.35394166 |
| 5d670508-86db-4ac2-bd91-d54afa9a8011 | No Address on File | Contingent | ZEC: 0.04084083 |
| 05405fe7-0e4f-401d-a90c-96e8363ffc09 | Address on File | Contingent | NEO: 0.14772212 |
| 31b15607-951c-4da4-824e-1f2187d23350 | Address on File | Contingent | XVG: 712.51272015 |
| 4fa1d4d3-a6d8-4639-a69f-e9722108e746 | Address on File | Contingent | BTC: 0.00004873 |
| a9bbdb61-a43f-4a6e-aaa5-f7e092a8062f | No Address on File | Contingent | BTC: 0.00004873 |
| c7d584d3-aace-479d-9d51-9ed39a5649e4 | No Address on File | Contingent | BTC: 0.00004873 |
| f1adfba5-93f5-4b49-892c-a133be5e5968 | Address on File | | ADA: 1.02634838, USD: 0.97787453 |
| 136e14d2-a25d-4ce6-befd-6e0325c318b0 | Address on File | | ETHW: 0.66064729 |
| f9b9992d-bb19-4350-9b94-e892440c86a6 | Address on File | Contingent | ADA: 1, DOGE: 1, FLO: 1, GLM: 1, MEME: 1, POT: 1, RDD: 1, THC: 1, USDT: 0.11235166, XDN: 1, XLM: 1, XRP: 1, XVG: 1, XWC: 0.04 |
| 46e4670a-1b14-4b0e-ae18-e25c1e44fd44 | Address on File | Contingent | BTC: 0.00003407, DCR: 0.02484172 |
| 821a6a78-8960-4a11-8170-94c5e6018547 | Address on File | | BCH: 0.00000002, BTC: 0.00000002, USDT: 1.34769671 |
| 93668c54-674f-4c03-a9c5-3af44f53cbb5 | Address on File | | USD: 0.44032428, USDT: 0.00000001, XTZ: 1 |
| 40a7f97a-cfd4-46a0-8ab5-ec70af61ec94 | Address on File | Contingent | MAID: 8 |
| c5fc4eed-8631-48f8-a540-15731983d0bb | Address on File | Contingent | USDT: 1.34818717 |
| 0746019a-2f2e-433f-a7ba-3ed32627792c | Address on File | Contingent | BTC: 0.00004872 |
| b5bece9a-b310-4e8a-b7bf-684a4aa4f5c4 | Address on File | | SC: 333.68920942, USDT: 0.18483405 |
| 6211b4a4-1296-4270-95a1-35378bb2d745 | Address on File | Contingent | USD: 1.35343533 |
| f6636f2f-cbe7-47c9-834e-19950c784329 | Address on File | Contingent | IGNIS: 270.68443202 |
| 06ca82ac-bf16-464c-a296-9aed4ad1e364 | Address on File | | NEO: 0.14744905, USD: 0.0020246 |
| f5d81d7d-00cf-4b2f-964a-eaf5eb5fc91c | Address on File | | BTC: 0.00000101, ETH: 0.00000011, ETHW: 0.64667436 |
| 8d9cf6e7-e58c-412f-98a0-6c5a62d19907 | Address on File | | FLR: 48.16000984 |
| e790c378-3df3-4e53-84c3-6fa740033432 | Address on File | Contingent | FLR: 48.15899817 |
| 6a5bbe0e-40e3-41aa-86ba-c8df26590fbb | Address on File | | ETHW: 0.05363306, LTC: 0.01587325, USD: 0.007778 |
| 28e99f1a-9f18-40d1-9edf-8f0482d509ff | Address on File | Contingent | USDT: 1.3478363 |
| 4eff75a1-cf3e-4fd7-aa17-ad9156296296 | Address on File | Contingent | BTC: 0.00000025, THC: 611.92303108 |
| 324f2f72-5f80-40b3-9664-8ae24fd56d24 | Address on File | | BTC: 0.00000001, EDR: 3740.65769806, RDD: 2000.10961634, XDN: 10000.63378192 |
| 5cb87788-1073-4660-9325-353135b637e5 | Address on File | Contingent | NEO: 0.09375573, QRL: 5, USDT: 0.01477913 |
| 09e96c31-22a8-4cd2-aeaa-d34dc6147b2e | No Address on File | Contingent | BCH: 0.00004851, BTC: 0.00004851 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 1d4d489b-1857-48fe-86d8-b02af086a9a6 | Address on File | Contingent | FLR: 0.15071726, GLM: 0.9975, MYST: 0.9975, RDD: 0.9975, SC: 0.9975, THC: 0.9975, XLM: 5.13101673, XRP: 0.9975 |
| 79a412a4-74b7-405d-bc2f-e0e751711865 | Address on File | Contingent | BCH: 0.00000064, BTC: 0.0000487 |
| de17f5ef-2039-4a9d-a57f-453aa200f916 | Address on File | Contingent | IGNIS: 25, NXT: 50, OMNI: 1 |
| a02dd1fe-e178-467e-a826-9dd5d71d6f19 | Address on File | Contingent | BTC: 0.00000002, EMC2: 20, ETH: 0.00024278, ETHW: 0.00024278, IGNIS: 16.31563356, NXT: 32.63126712, PAY: 4.61007364, PIVX: 2.2524374 |
| 33eb5963-f961-4006-a57b-b0c3af109024 | Address on File | Contingent | BCH: 0.00240001, NEO: 0.11845169 |
| 21414f03-42e7-4f43-ac5f-437b00c7dae8 | Address on File | | USD: 1.35290877 |
| 1a86de13-9dc3-4637-8993-afd3476977e8 | Address on File | Contingent | BCH: 0.00002904, BTC: 0.00000393, NEO: 0.13534572 |
| 6a15b997-c0f3-44c3-be24-e1ca814b11be | Address on File | Contingent | BTC: 0.00004819, TRX: 0.00509493, USD: 0.01372965 |
| 65f2f6ba-7f56-4a35-b806-a78ae46ed390 | Address on File | Contingent | ETH: 0.00072875, ETHW: 0.00072875, LTC: 0.00000329, USDT: 0.00001007, VAL: 0.00001 |
| eb43b4fd-b159-498d-8d6d-0daa2d00b073 | Address on File | Contingent | USD: 1.35276855, USDT: 0.00000002 |
| edab8784-fa31-4a1d-bace-db96d3db0983 | Address on File | | USD: 1.35275455 |
| 54b8ea6e-e3b7-4c3b-a89b-a7a48a935d7b | Address on File | Contingent | USD: 1.35273816 |
| 72e59c68-0f7b-4fec-b7c8-60aa1d119a51 | Address on File | | USD: 0.00000003, XDN: 30713.21802263 |
| 8250570b-086a-4152-a2f3-8b9ff92f9a00 | Address on File | Contingent | BTC: 0.00000023, GRS: 1.47845786, USD: 0.82291234, USDT: 0.00179494 |
| dc6f0c1a-c205-4ee3-850d-0e64de106d1e | Address on File | Contingent | OMG: 1.57035451 |
| b0e41696-fc4b-42ba-958c-c2e59ebfe053 | Address on File | Contingent | BAT: 0.84146725, STRAX: 0.02011867, WAVES: 0.70276317 |
| 10a589d3-4370-4076-9440-7479a8e46c7e | Address on File | Contingent | BTC: 0.00004869 |
| b54ad1ae-fd41-4ed1-a7fa-5e6388ee0f58 | Address on File | | USD: 1.35260001 |
| 72b6f10e-0ec4-4ac6-b19a-b51625833a2b | Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000583, USD: 0.71071672, USDT: 0.47797746 |
| a5ab801a-50b7-475b-816e-9ca028c6edfc | Address on File | Contingent | BCH: 0.00015836, HIVE: 2.33733784, STEEM: 2.33733784 |
| a44863f7-5aad-4b81-9565-4b62658f3ca3 | Address on File | | USD: 1.32497087, USDT: 0.0273949 |
| 809af4dd-61f2-47c2-983d-fc37a50fae66 | Address on File | | ETHW: 0.66 |
| 8ebdd5e0-533e-485b-a4d4-90daeb2804d6 | Address on File | Contingent | XLM: 15.1094419 |
| 203e91ee-6568-4b38-b0ff-e7434a031710 | No Address on File | Contingent | ZEN: 0.169647 |
| dd7ae039-2e87-4037-b59c-ba0040e1320b | Address on File | Contingent | BTC: 0.00000088, LTC: 0.01705813 |
| 0e4e0f46-8c6d-4c12-afe6-fe3f05132e77 | Address on File | Contingent | BCH: 0.00000133, BTC: 0.00004867 |
| a64e2414-6f9b-4f03-8bef-9f1b59a6c267 | Address on File | Contingent | BTC: 0.00004867 |
| 15f75bbb-8baa-4008-a76b-ec0803837b25 | Address on File | | BTC: 0.00003758, USD: 0.00735763, USDT: 0.29951693 |
| 8c06301e-2d85-44ec-b2cc-2901940ca651 | Address on File | | PART: 2.18751837, USD: 0.00959325 |
| 7f66fe37-3ecd-4733-b072-7307a853e5c3 | Address on File | Contingent | BTC: 0.00000016, ETH: 0.00000001, ETHW: 0.00000001, LTC: 0.00000546, PAY: 118.09442838, USDT: 0.00106201, ZEN: 0.0103455 |
| 046b92f4-67b1-4749-ac45-e3f508106f16 | Address on File | Contingent | OMG: 1.56187685, USD: 0.00197135, USDT: 0.00463461 |
| 0815de9e-2ba5-4430-99bc-e9bcc38bf67f | Address on File | | BTC: 0.00000318, GRS: 0.30701189, VTC: 10.02048681 |
| 9d4b44fe-da93-44cd-bb96-9c83e2a5855d | Address on File | Contingent | BTC: 0.00000003, RDD: 3017.99492647, XRP: 0.33591398 |
| fb2a0f5e-7dc8-4916-b336-d744c5ab9a23 | Address on File | Contingent | BTC: 0.00004865, LTC: 0.00000546 |
| d9f0a048-c44a-48f1-bb1c-d6f2a88afa50 | Address on File | | IGNIS: 34.79902881, PAY: 35, SIGNA: 528.23684924, USD: 0.00431302, XWC: 3.991996 |
| 91376d4f-bdb3-44e1-b805-11a05e513964 | Address on File | Contingent | BTC: 0.00004866 |
| 86330348-2de6-4979-b5ac-2fb0d310ca1f | Address on File | | DGB: 167.87996935, USD: 0.00875206 |
| 7fe8403a-f49b-48fb-839e-1ed237b84403 | Address on File | | ADA: 0.03795405, EMC2: 10.00751404, IGNIS: 18.25, NXT: 36.5, PAY: 18.31790211, RDD: 8.5803125, XVG: 448.83737804 |
| 26ea34b9-814a-49a4-a5b6-ef7fd4a4eadd | No Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000003, QRL: 14.09982192 |
| 58d9b9c7-aff6-4fc4-b6df-e76290427100 | Address on File | | USD: 0.00011017, USDT: 1.34606154 |
| a69f5f97-1db9-478c-b3d4-ccfffda6185c | Address on File | | BTC: 0.00000805, DOGE: 3.14992942, FLR: 6.63653313, NEO: 0.0028971, SC: 67, TRX: 1.79217856, USD: 0.00000003, USDT: 0.00000002, VTC: 2.60511226, XVG: 15 |
| ffb43f14-bc0d-47f5-9d36-8be0a8c1e48c | Address on File | Contingent | VRC: 965.31622987 |
| 68d16e8e-a973-4c41-bfc9-1358e34d6d3b | Address on File | | ETH: 0.00001152, ETHW: 0.00001152, LTC: 0.01703702, USD: 0.00385868 |
| 8c2edfa8-c1d0-48b2-a286-2eff4b180328 | Address on File | Contingent | BTC: 0.00002259, USD: 0.72353411 |
| 7dae86a5-a00f-4f56-9196-e2842848152e | No Address on File | Contingent | XLM: 15.09613509 |
| 7a1b0901-c51e-471d-b480-34f4fe916469 | Address on File | Contingent | ADA: 3.67886716, USD: 0.00388234 |
| 51d6902d-fc45-4679-b83f-eaf495c99efa | Address on File | Contingent | BTC: 0.00004645, USD: 0.0606241 |
| 466b7331-b3a3-447d-bfa8-3fe60a3e1654 | Address on File | Contingent | BTC: 0.00004863 |
| 5d3bf428-be53-41d4-8c80-fa58bfa32bbe | Address on File | | NXS: 10.09104408, XVG: 335 |
| ca420547-817f-45cb-8ddb-d4e9a28d0439 | Address on File | Contingent | ETH: 0.00008391, ETHW: 0.00008391, NEO: 0.1304074, USD: 0.00002103 |
| 3b04c571-f217-4c3a-ad4e-b0a7cda8b6d5 | Address on File | | DOGE: 18.60618663 |
| 0e438bfa-50e3-4b00-99d4-b86ffad0e999 | Address on File | | XDN: 30669.30030607 |
| 0563d53b-e9ee-436d-820a-7ffea61d0930 | Address on File | | ADA: 0.74030973, ETHW: 0.07050564, USD: 0.93516256 |
| 5003fea7-09e1-4b09-839c-c2ae742732b1 | No Address on File | Contingent | LBC: 146.81370435 |
| a9b776a5-47d3-4199-88e1-8beffa0478a2 | Address on File | Contingent | BTC: 0.00000004, MANA: 0.00057736, OMG: 0.00327846, USDT: 0.00003353, XVG: 708.65407464 |
| 4bc70b83-3ab3-4ffe-a877-93d21cede153 | Address on File | Contingent | BCH: 0.0000001, BTC: 0.0000379, ETH: 0.00000712, ETHW: 0.00000712, NEO: 0.03104414 |
| 24a996a3-da6d-4f05-8cd4-99f660857e41 | No Address on File | Contingent | BCH: 0.00004836, BTC: 0.00004836, XWC: 0.03206622 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 53671ee4-ec70-4f55-96ee-e4f0ef8821e8 | Address on File | | ADA: 2.10813214, USD: 0.00666877, USDT: 0.00709878, VTC: 1, XVG: 236.55851916 |
| c8ef5c5c-2e49-4f4d-8bda-c0da28d07d28 | Address on File | Contingent | BLOCK: 17.81680123, BTC: 0.00000025, USDT: 0.00139308 |
| e8792f6d-1358-4371-8935-155005c6ab0a | Address on File | | ADA: 3.2235631, ETH: 0.00009151, ETHW: 0.00009151 |
| ecb4dee3-0b4c-4577-8c6a-d6bef340705b | No Address on File | Contingent | BCH: 0.00000025, BTC: 0.00000003, BTS: 52.71374522, XLM: 10.01157521 |
| 803c98ef-6a0c-4400-acf3-b2542edd7c3c | Address on File | | ADA: 3.68702083 |
| 6d025f9f-9266-4084-95a8-ddb398f5f26d | Address on File | Contingent | SC: 385.76556978 |
| 1702f712-a957-45c5-b51c-40fdc70f44d8 | Address on File | Contingent | NEO: 0.13376575, USDT: 0.12372 |
| 863a4772-fe3b-4a82-943e-6e8af2515e62 | Address on File | Contingent | BTC: 0.0000486 |
| f5d815a5-f8fb-42b4-9b85-770143edf0c7 | Address on File | Contingent | BTC: 0.0000486 |
| 34548f0a-2066-403a-b06c-9a5b1a3211d1 | Address on File | Contingent | BTC: 0.00004829, USD: 0.00860221 |
| a7da9a95-c64a-4f0a-a3e9-312affd3aa65 | Address on File | Contingent | TRX: 19.65324182, USD: 0.00389392 |
| f178d091-b449-41b4-847c-23486077c69f | Address on File | Contingent | RDD: 2000, SIGNA: 500 |
| 2b60de95-cd4c-4442-8e9d-5346815c373f | Address on File | Contingent | BTC: 0.00004858, ETH: 0.0000002, ETHW: 0.0000002, LTC: 0.00000001 |
| 3a49b5f4-7f35-4238-b7d1-eb7e7527ee1f | Address on File | | ADA: 3.67491907, USD: 0.00419246 |
| 55443829-e442-46b4-b5f7-3de41f3cd2a2 | Address on File | Contingent | BCH: 0.01189099, POT: 15 |
| ef372c25-df77-4428-a046-bb9131da174d | Address on File | Contingent | USD: 1.3498818 |
| 16d287f8-e018-442c-ba10-5ede094e5986 | Address on File | | BTC: 0.00000057, USD: 0.00670767, WACME: 40 |
| a5863e01-01e1-4a8d-a132-9a052182462b | Address on File | Contingent | ETH: 0.00000616, ETHW: 0.00000616, USD: 1.33839191 |
| 460aa18a-ec57-4565-9236-e89eee7478ed | Address on File | Contingent | BTC: 0.00001589, ETH: 0.00048943, ETHW: 0.00048943 |
| 3841650a-ae5d-4a03-92eb-07a7df2bd513 | Address on File | | ETH: 0.00004843, ETHW: 0.00004843, USD: 1.25976353 |
| ba60b641-af1d-4b04-86bf-2eaf75cfafb5 | Address on File | Contingent | BTC: 0.00004858 |
| 1e997bd3-7407-48f4-8d18-360eee8bce13 | Address on File | Contingent | BTC: 0.00004774, USDT: 0.02321412 |
| 623e1c11-1739-4fff-8a3e-13b6d669bb55 | Address on File | | BTC: 0.00004814, USDT: 0.01213435 |
| d4325435-1c31-44ee-b4b8-b6b0cee67100 | No Address on File | Contingent | BCH: 0.00004838, BTC: 0.00004838 |
| ae234b8c-db22-4178-b529-756c1613dbaa | Address on File | | DOGE: 16.92149207, ETHW: 0.05668935, USD: 0.00477099 |
| 44355528-51d3-49a7-ab00-e81e79a02a41 | Address on File | Contingent | BTC: 0.00004738, USDT: 0.0329736 |
| d4cc8b8c-3b83-4990-b9f5-d3633d2c148a | Address on File | Contingent | ETH: 0.00072609, ETHW: 0.00072609, USDT: 0.0017452 |
| 245b8b2b-ad37-43fe-9799-83f8129e4fe9 | Address on File | Contingent | BTC: 0.00004857 |
| efc1bef5-aa1d-4871-ad1d-f37f06cbb4ed | Address on File | Contingent | ETH: 0.00072701, ETHW: 0.00072701 |
| 181802b8-791b-4b1d-a8d1-cc3ada172cdd | Address on File | Contingent | BTC: 0.00003357, LTC: 0.00534842, USDT: 0.00033909 |
| 22c22755-ba62-4627-bae2-91d9ecff4ff1 | Address on File | | DOGE: 18.5848803 |
| 3f84d582-5557-49c7-afec-a6eba3ff8b88 | Address on File | Contingent | XLM: 15.07541047 |
| 2ac03900-fd68-4711-a875-303517d0be27 | Address on File | Contingent | FLR: 0.453285, USDT: 0.00517689, VTC: 0.39424583, XRP: 3 |
| 5a5789ca-b1bd-4906-8a31-b3654c036df1 | Address on File | | USD: 0.04201988, USDT: 1.30182145 |
| d3362a37-6f7a-48e1-b7d9-c9f229685320 | Address on File | | DGB: 24.999548, ETH: 0.00061888, ETHW: 0.00061888, USDT: 0.00039751 |
| 5e37b5c1-cdc7-4ed1-b16d-2e94be1e8e32 | Address on File | Contingent | BTC: 0.00000005, SC: 385 |
| 8b53f263-1997-4e4f-8ee4-82c83533a9d7 | Address on File | Contingent | USD: 1.34887572 |
| 6c776815-83c9-40b4-9437-f20c7b885b48 | Address on File | | BTC: 0.00000035, ETH: 0.00000016, ETHW: 0.00000016, IGNIS: 263.05379747, USDT: 0.02337245 |
| c169d29d-7475-4cfb-a992-300d9232597e | Address on File | Contingent | BCH: 0.00049595, BTC: 0.0000002, GRS: 3.65061971 |
| d308a7b6-5b7c-44be-95b7-44251758d7ac | Address on File | Contingent | PAY: 125.76211443, USDT: 0.00305411 |
| 485f64ec-0141-48bd-bd91-ea0f9f013d7f | Address on File | | FIL: 0.29641212, USD: 0.00113725 |
| abee7ad5-dadf-4e5a-8969-c047f7e82b47 | No Address on File | Contingent | BTC: 0.00003609, ZEC: 0.0104368 |
| 924c526d-91ec-4bbd-bc32-0b46f0d2f111 | Address on File | Contingent | USD: 0.51869147, USDT: 0.82655594 |
| 9a74d1ad-accb-4412-beaf-9deb91306778 | Address on File | Contingent | VTC: 11.69551455 |
| f2af94dc-62db-4ff3-ac73-e3ac8d3ce492 | Address on File | Contingent | POT: 793.23084677 |
| e7bb125a-332b-48e3-93f2-0a667464f8a2 | Address on File | | XVG: 709.69357936 |
| acc97cd9-076c-471f-a6f2-93c34f567c55 | Address on File | Contingent | USD: 1.34832841 |
| 79d32945-710b-4831-b4cc-bd653aa87890 | Address on File | Contingent | XLM: 15.06456846 |
| f016ae4a-d15f-49ce-9dde-e2adcc738d67 | Address on File | Contingent | ADA: 0.47161569, BTC: 0.00000007, DASH: 0.00699095, NXT: 314.82352024 |
| 1b1c0cff-e1d8-4b63-821b-a89e08102a86 | Address on File | Contingent | BTC: 0.00003187, FLR: 16.47101426 |
| fd4518d6-bc44-4c88-a668-eeb8bb357f32 | Address on File | Contingent | BTC: 0.00004853 |
| e6d2ad2d-90fc-4397-9925-501efd196dd3 | Address on File | | EXP: 539.269375 |
| 90255119-3a48-48d3-9990-41d33cb145dc | Address on File | | ETH: 0.00000279, ETHW: 0.00000279, NEO: 0.14630526, USD: 0.00205068 |
| 17337b49-06a9-4c3b-b10a-42d7c7ee8988 | Address on File | | NXT: 480.75802871, USD: 0.00199287 |
| 045bb125-c96b-4b12-a6e8-87c55453e4fd | Address on File | Contingent | BTC: 0.00000002, RDD: 3368.79553977 |
| 217e490e-4112-45c8-a6de-c16a3bb7dcf9 | Address on File | Contingent | BTC: 0.00000062, USDT: 1.32550946 |
| 69ae26e9-a150-43ca-a3f2-91cd220f13d4 | Address on File | | BTC: 0.00000191, POT: 100, USD: 0.42908773, WAXP: 11.95662278 |
| b63cfa64-b658-4d30-a47e-1d9ea2cf1277 | Address on File | | ADA: 3.68099706 |
| 5eb9af4e-f627-4948-abf0-f1db21d7e11f | Address on File | Contingent | FLR: 47.66666791, USD: 0.00845064 |
| 25f63339-6865-4184-93ad-6f35f5a73a3f | Address on File | | BCH: 0.0121006 |
| 4d36717f-9602-40fa-9413-04552faabe17 | No Address on File | Contingent | BCH: 0.00004832, BTC: 0.00004832 |
| 79f31e46-f106-433f-a179-0c0b77e77a6c | Address on File | Contingent | BTC: 0.00001373, ETH: 0.00020016, ETHW: 0.00020016, POT: 349.86172038 |
| 0ff6f023-3120-462f-9dc1-75ddb0570166 | Address on File | Contingent | USD: 0.73595954, USDT: 0.60927279 |
| e5080151-49c1-46b9-8384-959b1155014f | Address on File | | ETHW: 0.05301662, USD: 1.23886826 |
| 0d68bb44-aee9-41e6-80bd-5731545297c4 | Address on File | Contingent | BTC: 0.00001304, ETH: 0.00053082, ETHW: 0.00053082 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 742a705f-0265-40ea-b808-cfa3861c3c62 | Address on File | | USD: 1.34743556 |
| bb778dba-f18d-4df6-b127-b5868faf1459 | Address on File | Contingent | SC: 344.88, USDT: 0.139791 |
| b83b36d8-9ca6-45c2-8626-6318f698221e | Address on File | | ETHW: 0.08568791, USD: 0.04428253, VIA: 35.23657126 |
| 51a0f7a6-414d-4338-8bb4-238295d77fca | Address on File | | BTC: 0.00000001, MANA: 2.84253224, USD: 0.00025516, USDT: 0.00122968 |
| 3d2d3113-1fec-4d23-b21a-f9662340d3af | Address on File | Contingent | LTC: 0.01730937 |
| f83a173e-8f8b-45d7-bc36-68d98ed75f9e | Address on File | Contingent | BTC: 0.00001299, USDT: 0.98255022 |
| 58c6b764-4236-4c8d-a9a5-caa8ac42c277 | Address on File | Contingent | BTC: 0.00004845, USD: 0.0013409 |
| 42ff1747-7c2c-4f8e-b1c8-712662c05146 | Address on File | Contingent | MANA: 2.83155303, NMR: 0.00000001, USD: 0.00680814 |
| befb16a5-66d9-426b-9fa9-368f46fc291e | Address on File | | ADA: 0.01162341, FIRO: 0.76350652 |
| 1c45861f-a71e-4356-a7a7-4bec4a82da01 | No Address on File | Contingent | BCH: 0.0000483, BTC: 0.0000483 |
| 3d00b135-2948-4ec7-af16-4a9c29f7dc09 | Address on File | | BCH: 0.00434454, SC: 160, XLM: 3.38874458 |
| 917c0b75-1a98-42ff-a72b-cea68fd94d6c | Address on File | | SRN: 792.43749939 |
| 2bd9d30a-f87e-441d-bc66-1b8d93c0db9d | No Address on File | Contingent | USDT: 1.34176625 |
| 7b902e5d-0578-428d-bdbb-7395768ed244 | Address on File | Contingent | ADA: 3.6776671, BTT: 3440420.10515, LSK: 0.00037838, USDT: 0.00002124 |
| 2d596a5e-a11b-4d40-bd4e-7e8f82bb13e7 | Address on File | | BTC: 0.00004849 |
| 93d87ee0-fbb8-4dcc-ae29-6753c13d779b | Address on File | Contingent | BTC: 0.00004849 |
| 0df12906-d449-48a8-b95a-deab42d418f6 | No Address on File | Contingent | XWC: 24.672 |
| 93ebd887-138e-416f-8033-7e6de38be6c7 | Address on File | Contingent | XLM: 15.05100425 |
| bbb99c52-7c44-4ebd-8ebc-45d60449dd17 | Address on File | Contingent | BCH: 0.0120933, USDT: 0.00009942 |
| dbeef77b-ca9c-4199-883e-c7eb3e3043a0 | Address on File | Contingent | NEO: 0.14696932 |
| 02b1f6cd-d518-4899-8471-d220d17d95f6 | Address on File | Contingent | ETH: 0.00072575, ETHW: 0.00072575 |
| c7d0f5e4-5ab2-4b2c-b9b3-a1eeaee5d956 | Address on File | Contingent | IGNIS: 7.62272589, ZEN: 0.16419039 |
| 1b8375a4-cb15-49e7-8202-ca09a29e7d60 | Address on File | Contingent | BCH: 0.00000017, EMC2: 105.69321197, VTC: 1.98, ZEC: 0.00440727 |
| a2c4b44c-1128-408e-b893-f8f29acaaef8 | Address on File | Contingent | BTC: 0.00000005, VTC: 11.66845556 |
| c04e0841-66e1-428b-99b7-a255b4ea5b2b | Address on File | Contingent | ENG: 434.42275105 |
| 55ad04bf-1468-4ac7-8e0d-a3ad05a47d5a | Address on File | | ETHW: 0.65724675 |
| 0c98ec53-6b07-4105-9bb6-27dbe8140a16 | Address on File | Contingent | USD: 1.34667809 |
| 55bf5bd9-1502-4c39-92b9-15a47003e43a | No Address on File | Contingent | BCH: 0.00004828, BTC: 0.00004828 |
| db75158c-d358-4d01-b316-ea9e3512d2a9 | No Address on File | Contingent | BCH: 0.00004828, BTC: 0.00004828 |
| 8763472f-1d2b-47b4-8548-13aeb99ccc95 | Address on File | Contingent | USDT: 1.34126625 |
| 4549b15d-75b1-4b14-8cb9-3d31622bc54f | Address on File | Contingent | BCH: 0.01188575, BTC: 0.00000082 |
| 9f775681-352e-4d49-b886-5fbdcc513352 | Address on File | | USD: 1.34661164 |
| e4d5b2c9-328c-4ed9-869f-92b88fd34812 | Address on File | Contingent | BTC: 0.00004739, USDT: 0.02988337 |
| 6f55c354-7814-40b1-9d68-60de43f9af76 | No Address on File | Contingent | MONA: 3.25959574 |
| 2cd564c1-91a6-4c17-abb0-e8da6636b514 | Address on File | Contingent | BTC: 0.00004804, USDT: 0.01182772 |
| 69271ad2-5e11-48ae-8d80-d5656d022c27 | Address on File | | USD: 0.61745227, USDT: 0.72610783 |
| 3d4ea871-80d8-4b58-9057-52ad0f1b2dc4 | Address on File | | ETHW: 0.05658944, FLR: 43.69854379, USDT: 0.002498 |
| 23448d05-8e3a-44d9-b8e3-ba3e231ecc64 | Address on File | | BCH: 0.00000003, BTC: 0.00000003, RDD: 3363.87432203 |
| f041fe2d-5956-4c2e-9348-79d1197618ca | Address on File | | ADA: 0.00000009, FLR: 47.91351461 |
| a05a0870-d9e0-4c43-b67d-26b7c8127e6b | Address on File | | ETH: 0.00072244, ETHW: 0.00072244, USDT: 0.00547772 |
| 2e71ed3c-8ce2-4abc-949e-b9fc5e735225 | Address on File | Contingent | BTC: 0.00004846 |
| 5eb66260-c024-4847-8e1e-5bfe60d34db7 | Address on File | Contingent | BTC: 0.00004846 |
| b68dada4-c8e8-40ac-8e47-7589c597ce1a | Address on File | | BTC: 0.00004846 |
| b8264891-ecf1-4b9d-a6eb-146ac9726401 | Address on File | | BTC: 0.00001371, ETHW: 0.46786522, USD: 0.00669352 |
| 22951d6a-2018-4b42-b08e-37ff71c0ea32 | Address on File | Contingent | IGNIS: 250, MORE: 87.45681 |
| 40f47750-dc4a-4f96-a8a9-9d9ea4c047d3 | Address on File | Contingent | LTC: 0.01729425 |
| dde3331c-4393-4550-bf28-48bc27ccbc5f | Address on File | | BTC: 0.00000007, USD: 0.00000002, USDT: 1.33881899 |
| cdc00b30-b6c8-4e33-b3cd-828eac2c6a61 | Address on File | Contingent | DOGE: 0.00397788, FLR: 30.219, IGNIS: 12.97025814, USD: 0.0031797, XRP: 1 |
| 2336e8e1-c839-4149-878f-f5bdfa91563e | Address on File | Contingent | BLK: 0.0098, DASH: 0.01498439, GAME: 0.18301294, POT: 41.23593986, ZEC: 0.0195294 |
| 55a20d18-7974-4a60-b312-16f1d4028215 | Address on File | Contingent | BTC: 0.00000025, USD: 1.33907156 |
| a6f2d96c-f12b-430a-a560-c1dae972dd21 | Address on File | Contingent | ADA: 1, BTC: 0.00002032, DAI: 0.40938832, USDT: 0.00506448 |
| 127cfe7d-8ca3-4178-80b9-bc35f6efd094 | Address on File | Contingent | BTC: 0.00004845 |
| 31092bca-751f-47ca-b7a4-4c98b133b1d8 | Address on File | Contingent | BTC: 0.00004845 |
| aff60dd0-a67c-4bb9-9cb0-9435925bde7a | Address on File | | ADA: 0.00899329, DOGE: 0.00023262, ETC: 0.00620396, FLR: 0.003345, SUSHI: 0.0715492, USD: 1.16405549, USDT: 0.0000003 |
| 37f8dfa7-c489-40cf-83d0-28da0dba60e1 | Address on File | Contingent | ETHW: 0.36297112, USD: 0.00037438, USDT: 0.59932622 |
| 2c386868-df6a-4330-9e6c-07cf328f03bd | Address on File | Contingent | BTC: 0.00000004, USDT: 0.10605914, XLM: 13.83481323 |
| 7670db0b-7ad3-4ef3-8627-6dd524fa23d1 | Address on File | Contingent | USD: 1.22000001, USDT: 0.00000565, WINGS: 66.08734375 |
| 58cdbbd3-2c6e-4b00-a295-1839b08f2304 | Address on File | Contingent | BTC: 0.00004843 |
| 89256958-d54a-4cc0-94bb-42468e941985 | Address on File | Contingent | BCH: 0.01129853, BTC: 0.00000313 |
| d178fe49-6a33-4d7d-b9c4-c7340fe6433f | Address on File | Contingent | ADA: 1.68936675, BTC: 0.00000053, ENG: 0.10283162, ETH: 0.000061, ETHW: 0.000061, LTC: 0.00756901, USD: 0.0093 |
| 67cf47eb-c9c9-4b58-b45a-d0beef47ecb9 | Address on File | Contingent | BTC: 0.00000035, NEO: 0.14571488 |
| 762f7648-3131-4424-8157-0a1c47d91021 | Address on File | Contingent | BTC: 0.00000029, NEO: 0.14545589, USDT: 0.00398606 |
| 1971b8f3-7c35-4a85-81f8-c918f3cea410 | Address on File | Contingent | BTC: 0.00004842 |
| 7fb86a59-fb47-400b-a22f-548b25bd3da2 | Address on File | | FLR: 0.453285, LBC: 5.06462491, USD: 0.00000001, USDT: 0.00000001, XRP: 3 |
| 79e1f5c7-ca9e-4988-aeb4-5c625c0e5f3d | No Address on File | Contingent | DOGE: 18.52797713 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e576b8ed-4020-41d8-ba13-23177b8e9dc1 | Address on File | Contingent | USD: 1.34511654 |
| 0c969c9d-0efe-4e1b-b703-9218b794191d | Address on File | Contingent | NEO: 0.1467505 |
| 1e5f4020-e6e9-4114-86c1-6d853a9c7ad3 | Address on File | | BTC: 0.00001962, USD: 0.79984916 |
| d4ac388b-75ae-404e-a486-42927c58864b | Address on File | Contingent | USDT: 0.05612323, ZEC: 0.03887057 |
| 8cd52c29-cf86-4bd1-b072-7b66b17b9e3c | Address on File | | FLO: 1601.10338397, USD: 0.00753912, USDT: 0.00701825 |
| 535227ff-1605-40e8-ae6a-2625345fc2fd | Address on File | Contingent | ETH: 0.00000346, ETHW: 0.00000346, SRN: 787.2311942 |
| 70ed685a-ebbe-4c00-ac98-2b343e41bbcb | Address on File | Contingent | BTC: 0.0000484 |
| 07c14d28-fcfb-4317-b5e4-09bd2cd3441d | Address on File | Contingent | BTC: 0.00000662, LTC: 0.00000546, NXT: 405.08632777, USD: 0.02586417 |
| a41b27ca-79d3-4206-9a50-b2cae83f2ba4 | Address on File | Contingent | SC: 384.08303707, USD: 0.00010633 |
| c1c7b20c-779a-4c2d-9f20-bdd5ae8828e4 | Address on File | Contingent | BTC: 0.00000011, EMC2: 145.77607298 |
| e3302ada-41de-438d-84c4-8995f7620e03 | Address on File | Contingent | FLR: 47.61421515, USD: 0.00609519 |
| 19b6180d-9bb3-4e6c-ae06-c942567ed07b | Address on File | Contingent | BTC: 0.00004838 |
| 45a28237-b9c0-458c-b4bf-b1891afb0ab8 | Address on File | Contingent | DGB: 100, EMC2: 10, NXS: 2.5, POT: 50, XVG: 100 |
| ced8c00b-f418-4dc2-889a-c60b8cf41848 | Address on File | Contingent | BTC: 0.00000003, DGB: 161.9847931, USD: 0.00488558, USDT: 0.04222359 |
| 05918a4d-2c09-4a44-9325-40efe37139e5 | No Address on File | Contingent | BTC: 0.00000973, OMG: 1.24627664 |
| 20641e76-fba6-48a3-b6e5-422076b4c46e | Address on File | | BTC: 0.00004837, USD: 0.00000001, USDT: 0.00000001 |
| 776811dc-6f1e-48e3-88fc-af30f5210ed9 | Address on File | Contingent | BTC: 0.00004837 |
| 9df18c21-f3d5-48d4-999b-37e7d31223b5 | Address on File | | USD: 1.3437395 |
| a706439c-092a-421d-8452-be7aeb167ddd | Address on File | Contingent | BTC: 0.00000001, ETH: 0.0005177, ETHW: 0.0005177, UNI: 0.00000001, USD: 0.05516075, USDT: 0.32602862 |
| f552787b-eff8-4a02-a49f-d9e4bed2b81c | Address on File | Contingent | ETH: 0.00071719, ETHW: 0.00071719, USD: 0.00926442, XVG: 1.70736994 |
| c42b45cd-371a-47bb-a1ba-54f22574b69d | Address on File | Contingent | ADA: 0.77646186, NEO: 0.11556754 |
| 4574afdc-f38b-4035-bfa2-593e0905af14 | Address on File | Contingent | BTC: 0.00000006, FLR: 47.75161254 |
| ab055366-2a2c-4c62-969d-ddcf2c8f1825 | Address on File | Contingent | ETH: 0.00006823, ETHW: 0.00006823, RDD: 3039.44989865, USD: 0.00103893 |
| 3628651d-e7e8-4392-8cc0-26a8c8dcfde1 | Address on File | | BTC: 0.00000001, ETH: 0.00000001, ETHW: 0.00000001, MATIC: 0.38495561, REN: 13.0829299, USD: 0.00000001, USDT: 0.01061984 |
| 0447ab7e-d09b-4744-87c5-9dc45efed994 | No Address on File | Contingent | ZEN: 0.16853379 |
| 8dfbe379-756d-4fb0-b05f-05f1d13d444e | Address on File | Contingent | NXS: 3.29352212, USDT: 0.00411219, WAVES: 0.66829565 |
| 1b86c7e6-38d8-4038-95c7-071ca4b62e7b | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000052, ETHW: 0.00000052, USDT: 1.33636657 |
| 61fed380-ccf2-4a2f-b1e3-3f751223730d | Address on File | Contingent | BTC: 0.00000597, RDD: 2943.41749875 |
| c89d06cd-fddc-414c-a4c7-855790fc62a2 | Address on File | Contingent | BTC: 0.00004835 |
| d3f6eabc-665b-4010-8d8e-225b1b6f1561 | Address on File | Contingent | BTC: 0.00004835 |
| 2e5da57a-29cb-4bf3-be28-6e077717e041 | Address on File | Contingent | VTC: 11.64916152 |
| 81d65fa7-653a-4cb4-a588-c745934f0ff8 | Address on File | Contingent | BTC: 0.00000002, XLM: 15 |
| 4d36abf6-ced8-4b47-a6ea-0f66b7f5c09f | Address on File | Contingent | ETH: 0.00000934, ETHW: 0.00000934, USDT: 0.00207809, XLM: 13.99911511, XVG: 37.21383077 |
| c7cb11c9-1997-4150-9dd2-d17bc996aff6 | Address on File | Contingent | BTC: 0.00003567, USD: 0.35207224 |
| b29d25b1-df3f-4035-ae22-b9da98a6b707 | Address on File | Contingent | USD: 1.3430118 |
| 1d9c620e-b9cb-4b22-92ce-34ed44de0d33 | Address on File | Contingent | USDT: 1.33762962 |
| b1fbca79-d993-465d-b313-b878ed569d09 | Address on File | | ETHW: 0.06389313, USDT: 1.20721224 |
| 08feffc1-c15d-421b-9a84-552310b905f7 | Address on File | | BTC: 0.00004834 |
| 5a2aa366-4ab6-4b22-b4f0-b086404aef2a | Address on File | Contingent | ADX: 0.03295961, BTS: 0.00007611, DOGE: 0.00000002, ETC: 0.02242557, NEO: 0.00981112, OMG: 0.00009447, PTOY: 0.00048749, QTUM: 0.00009149, REPV2: 0.00000001, SC: 0.00000001, SNT: 0.00087109, STEEM: 0.03770434, STORJ: 1.24154243, STRAX: 0.00000002, USDT: 0.0571088, WACME: 0.15862155, WAVES: 0.00000002, XLM: 0.43597943, XRP: 0.00640243, ZEC: 0.01032367 |
| 72fd36ba-49e0-428b-9116-2f13e30ec64c | Address on File | Contingent | LTC: 0.01725097 |
| d4bcf65e-eaec-4322-91e1-5cec28ee4af3 | No Address on File | Contingent | DOGE: 18.49599994 |
| b13ae89b-d290-49c6-94ad-dd0988f7c14f | Address on File | Contingent | BCH: 0.00071166, BTC: 0.00001288, ETH: 0.00008024, ETHW: 0.00008024, LSK: 0.8, TRX: 0.783, USDT: 0.00998549 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| c3a3b9c2-aeac-4d13-8642-55368ab824e5 | Address on File | Contingent | ADA: 0.79332094, ADX: 0.00998229, ANT: 0.00008796, ARDR: 0.89778653, ARK: 0.00036458, BAT: 0.00822353, BCH: 0.00139905, BLK: 0.00527096, BLOCK: 0.00104474, BNT: 0.02426129, BTS: 1.05300203, CRW: 0.00004042, DASH: 0.00019122, DGB: 0.05779104, DOGE: 0.644, EMC2: 0.03507554, ETC: 0.00003201, EXP: 0.00605524, FLO: 0.00073784, FLR: 0.13671714, FTC: 0.10465269, GBYTE: 0.00000276, GLM: 0.00132421, IGNIS: 0.02527533, LBC: 0.00792511, LTC: 0.00000121, MAID: 0.00003468, MONA: 0.00690939, MORE: 0.00001661, MYST: 0.00004808, NEO: 0.0011996, NMR: 0.00770143, NXS: 0.00090607, NXT: 0.05055066, OK: 0.03930618, OMG: 0.00024856, OMNI: 0.00061879, PART: 0.00066351, PAY: 0.00019131, QRL: 0.08302458, QTUM: 0.00357019, REPV2: 0.00586747, RLC: 0.03422618, SC: 0.09375, SIGNA: 0.08736297, SNT: 0.1309717, STEEM: 0.0053563, STORJ: 0.18487178, STRAX: 0.00068389, UBQ: 0.0099516, USDT: 0.00008512, VIA: 0.00989577, VTC: 0.08752527, WAVES: 0.02889612, WINGS: 0.0009459, XEM: 0.00909425, XLM: 0.00325114, XRP: 0.90484228, ZEC: 0.00000055, ZEN: 0.00006451 |
| 7583a4c0-6095-4682-b065-19d0d387224d | Address on File | Contingent | USDT: 1.33733329 |
| 5fa906d6-59c8-4f5b-8bb2-2b147822d5f7 | Address on File | Contingent | BTC: 0.00004833 |
| 9c14f37b-4c1e-405e-af1d-c3ecff6bdfa8 | Address on File | Contingent | BTC: 0.00004833 |
| 31072e4a-320e-40ee-a61e-3370e96e672d | Address on File | Contingent | BCH: 0.00000761, BLOCK: 3.09444591, ETH: 0.00000028, ETHW: 0.00000028, USDT: 1.10376465 |
| 0a0ae4e0-3aa1-4686-ac76-ee2638331d3e | Address on File | Contingent | ETH: 0.00059137, ETHW: 0.00059137, USD: 0.11103103, USDT: 0.13346819 |
| 30fc928c-f157-473a-b342-57c7de6b1f9d | Address on File | Contingent | BTC: 0.00000001, DGB: 167.7898487 |
| 50e81084-93cb-4f40-b74b-22cdf306b83e | Address on File | Contingent | FLR: 47.77761702, USD: 0.00000001 |
| 84642d89-0efc-4076-a981-9b8e66434afd | Address on File | | ETH: 0.00000001, ETHW: 0.00000001, USD: 0.00000002, XLM: 15 |
| df050507-0bb8-4a75-9dab-bcaabb5a38d3 | Address on File | Contingent | ADA: 0.55299283, XVG: 600 |
| a7098daf-98d3-48f9-abcd-4b07744f9164 | Address on File | | USD: 0.00000005, XLM: 15 |
| 0724b4d3-5102-4801-93de-35be775b3fd7 | Address on File | Contingent | XLM: 15 |
| 1f375afe-7996-48cd-8e49-6c291ec0418c | No Address on File | Contingent | BCH: 0.00004813, BTC: 0.00004813 |
| a146f11e-e3c0-42ef-bd54-a95e3b730b9d | Address on File | Contingent | BTC: 0.0000147, FLR: 33.2409 |
| f8581413-0d74-4684-9596-ba6240917481 | Address on File | Contingent | ETH: 0.000007, ETHW: 0.000007, USDT: 1.32414812 |
| 885bc017-9e7f-48e9-84d0-20d2ec7f6b84 | Address on File | | BTC: 0.00004832 |
| 813f3dfe-8b94-488a-b737-95a9090ba668 | No Address on File | Contingent | BTC: 0.00000001, SC: 247.34190104, THC: 216.52919531 |
| 2e36368e-5aee-4516-b342-59d1dd8a59d7 | Address on File | | BTC: 0.00000057, PAY: 123.66949498, USD: 0.00315468 |
| c6963b13-2053-4bec-9a60-db5fe7fe48a8 | Address on File | Contingent | ADA: 0.0000285, FLR: 0.00000283, IGNIS: 15, USD: 1.2671903, XRP: 0.00001872 |
| 5c8533ac-7d84-4270-b67a-6348a68be53f | Address on File | Contingent | CELO: 2.63678269 |
| 101976d3-ab1a-4ef8-a1ae-243766dfcca1 | Address on File | Contingent | BTC: 0.00004831 |
| 195f2b4b-b5a5-47a0-842c-6024a7e125b8 | Address on File | Contingent | BTC: 0.00004831 |
| 21c7052d-a715-4741-b40b-015e413930da | Address on File | Contingent | BTC: 0.00004831 |
| a8354f43-07bd-44a4-98ba-1771cabc0542 | Address on File | Contingent | BTC: 0.00000039, ETC: 0.01995, ETH: 0.00000057, ETHW: 0.00000057, USDT: 0.9606327 |
| 6c736c31-a73f-47a5-bb85-1cf001ad08f9 | Address on File | Contingent | BAT: 0.57939914, EMC2: 100.78949154, OMG: 0.33309311, SC: 0.9034276, XVG: 0.35908405 |
| 8a7434b2-51f2-45ea-8894-65ea7e5bf364 | Address on File | Contingent | ETH: 0.00072305, ETHW: 0.00072305, USD: 0.00000004 |
| c495307c-09ee-423c-9657-3378ba4556ec | Address on File | Contingent | BTC: 0.0000483 |
| e56c92a6-0efb-4206-95ae-d677f434b4c1 | Address on File | Contingent | DOGE: 17.13331657, USDT: 0.0975089 |
| 08254cc8-bbf2-42ba-b488-7d8d8ffdfaca | Address on File | Contingent | BCH: 0.00000093, BTC: 0.00000058, ETH: 0.000204, ETHW: 0.000204, MAID: 0.95717192, USD: 0.03685093, XLM: 8.35876915 |
| 0972b165-c617-4617-96ea-64da4c6219ca | Address on File | Contingent | ETH: 0.00005411, ETHW: 0.00005411, USD: 1.2412356 |
| 605cda26-7f2b-46c3-ad61-22003069a6e4 | Address on File | Contingent | BTC: 0.00000013, NEO: 0.14599276 |
| 4bcc12b0-3696-420b-b2e2-2c45ca89b16a | Address on File | Contingent | BTC: 0.00000007, VTC: 11.61883241 |
| bedaa112-e3ed-404a-a7b5-9e80e092c45d | No Address on File | Contingent | BTC: 0.00000001, RDD: 3353.24294118 |
| 3bdf4f22-c843-4497-b67f-c6384d8de6a3 | Address on File | Contingent | ETH: 0.00027275, ETHW: 0.00027275, USD: 0.02659665, USDT: 0.80552314 |
| 8a770929-9d82-4769-880e-7552797a7b31 | Address on File | Contingent | BTC: 0.00004829 |
| a68b7d30-d5f6-4d0e-af0b-e20a5e61a48b | Address on File | | EMC2: 79.009901, FLR: 15.1095, XVG: 100 |
| 0d8eeebc-a3eb-44ae-b605-6929f810b087 | Address on File | | ADA: 2.71543798, USD: 0.08475611, USDT: 0.26125316 |
| 71f5e70b-4438-4300-89c2-5edd21eac017 | Address on File | Contingent | USD: 1.34141419 |
| 5c0e19ea-bf44-49f6-93fd-b91f66370d31 | No Address on File | Contingent | XLM: 14.98784758 |
| a6bfdae2-85d0-4d30-993f-839db152cdb6 | Address on File | Contingent | NEO: 0.14635727 |
| a83beab0-60d4-4c7a-b4f8-49885cf2feff | Address on File | Contingent | BCH: 0.00000085, BTC: 0.00004828 |
| dfd7886f-b219-4abf-ace0-bc4f6a3fcb1f | Address on File | | ETH: 0.00071736, ETHW: 0.00071736, USD: 0.00987501 |
| bbb0ade1-eb13-475a-a2a9-1b6794fbc44f | Address on File | | ETHW: 0.6545428 |
| ee6853ea-41cf-47c9-8158-92a80d1d1465 | No Address on File | Contingent | BCH: 0.00004808, BTC: 0.00004808 |
| 3ad6b236-0b45-473a-a44b-a0c8fd072ab1 | Address on File | | XDN: 30448.14601935 |
| 10b692f2-4937-4d1e-b8d2-b9487314f6fe | Address on File | Contingent | BTC: 0.00000005, RDD: 3299.73, USDT: 0.01955472 |
| b14661eb-f592-4bf3-8508-fb0b38c40791 | Address on File | Contingent | BTC: 0.00003912, SNT: 10.5 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 5ebb0e45-4db0-43c9-8832-52b6e38d70aa | Address on File | | ADA: 1.21619948, ETHW: 0.38075166, USD: 0.00000006, USDT: 0.11488713 |
| d626ba4b-aaf7-4a31-8696-1456270a221e | Address on File | | USD: 0.00000007, USDT: 1.3354695 |
| 93bd80d2-9776-4eb9-a62e-10acb2d85eb2 | No Address on File | Contingent | XLM: 14.97989937 |
| b0438590-2d5a-4023-9b42-8960dee93fcc | Address on File | Contingent | ZEC: 0.04044311 |
| e996f21d-fad5-4651-82e8-30ecbd170165 | Address on File | Contingent | USD: 1.34060016 |
| f1a1175f-4696-4004-beb9-9af19da0cae5 | Address on File | Contingent | OMG: 0.37825421, USDT: 1.01070108 |
| 5d853f6b-29e5-4b9b-bcba-1a7e8306f676 | Address on File | Contingent | USD: 1.34046773 |
| 8eb56dcb-9e43-480e-a75f-d0671450adfe | Address on File | | BTC: 0.00004506, USD: 0.08843149 |
| e7a43eb7-2cde-4c78-bafb-7e91a97bdbf8 | No Address on File | Contingent | DOGE: 18.45999995 |
| 015f1797-1500-4903-aab3-77e882d19975 | Address on File | Contingent | BTC: 0.00000001, DGB: 167.4872093 |
| 4deffa92-eed0-4e73-b269-2d78cd9ff9cb | Address on File | | PAY: 124.67512894, USD: 0.00610499 |
| 5852ce1b-572a-4da9-ae03-4f049b8ec93b | Address on File | | FLR: 10.59523814, XVG: 548.625 |
| 20cdd5f8-2461-4c48-966f-9a24c3aa027c | Address on File | Contingent | BTC: 0.0000006, USD: 0.00646922, USDT: 1.31168889 |
| cdae8360-d33a-4ab5-9064-6fa16ec099ca | Address on File | Contingent | NXS: 18.92657763 |
| fa1444b0-6d49-4592-a1d3-2c407f07d780 | Address on File | Contingent | LBC: 100, NXT: 150 |
| 0ca2307f-6253-46a2-9f9b-b8185782951f | No Address on File | Contingent | BCH: 0.00004804, BTC: 0.00004804 |
| fd2e9c85-a0a7-4b1d-8f10-852e54f14ca8 | Address on File | | ETH: 0.00000432, ETHW: 0.00000432, IGNIS: 125.65312775, NXT: 251.30625549 |
| e53fc12a-204c-48ce-91c8-dbab7b28ff2d | Address on File | | BTC: 0.00000212, IGNIS: 256.20122618 |
| 550a1177-6c1a-4acf-91fe-5c2405a4574f | Address on File | Contingent | BTC: 0.00004823 |
| 883f56d8-285c-4578-9b48-371e57c49181 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, SC: 382.63587451 |
| 120ce2f2-6874-4fb2-afa0-dd2b0f4c1625 | Address on File | Contingent | USD: 1.33974652 |
| f0805f9a-1ad9-41b0-9a8b-34646a293e37 | Address on File | | FLR: 0.00000001, USD: 1.3390522, USDT: 0.00067685 |
| e60ed4c6-8352-4be9-a8cd-4c0cc8451ad5 | Address on File | Contingent | RDD: 3339.70063906, USD: 0.0038141 |
| 44aeabd7-28e7-42c6-a2ce-db270ce7a638 | Address on File | Contingent | XVG: 705.095 |
| d48b391f-c1a5-4a1d-9b50-5eee4c6fff62 | Address on File | Contingent | BTC: 0.00000027, USDT: 1.32686632 |
| 525678b7-5816-42ef-94f8-89262567ca72 | Address on File | Contingent | BTC: 0.0000481, USDT: 0.00330944 |
| c0bd11aa-b419-46cc-92d6-1b1de42282f3 | Address on File | Contingent | BCH: 0.00000006, LINK: 0.06186055, NEO: 0.08641077, RDD: 348.96416667 |
| 1bd69854-3588-4b7e-b9a6-dc418a2b53aa | Address on File | Contingent | BTC: 0.00000002, SC: 382.55053249, USDT: 0.00007164 |
| 2f3fe5ac-d1db-4e54-b473-0868d1fb7489 | Address on File | | ETHW: 0.02, FLR: 0.453285, XRP: 3 |
| 8a633c7a-0684-4a05-b5d6-a8abe95d921d | Address on File | | ETH: 0.00072172, ETHW: 0.00072172 |
| 2258bfec-1e0b-4e05-a0ec-398b2ce7051f | Address on File | Contingent | EMC2: 5.14163787, USDT: 1.28702752 |
| 2ae91aca-92b6-40e6-a712-f0322f2ff947 | Address on File | Contingent | BTC: 0.00000914, USDT: 1.08123266 |
| 0ea2edab-b821-4478-b0b2-cf5e31669c0a | Address on File | | BTC: 0.00000005, XVG: 704.24130664 |
| fd231e88-1dec-4396-b360-b95a6543bcc8 | Address on File | Contingent | DASH: 0.00117903, IGNIS: 27.56404893, NXT: 55.12809786, XVG: 525.24703725 |
| d7cdedfb-ae6a-4bc7-96dd-7cc4510cbcb4 | Address on File | | ENJ: 0.00297752, USDT: 1.3330357 |
| 42f200b8-2f10-41d9-b40d-08ad396733e1 | Address on File | Contingent | USD: 0.85072376, USDT: 0.48671502 |
| 7efbb9fc-63e2-4e5e-868a-13fad895eea8 | Address on File | Contingent | BTC: 0.00000001, SIGNA: 1217.33778117 |
| a1beeec7-9847-4e6c-8874-9d8508121861 | Address on File | Contingent | USD: 1.31465822, USDT: 0.02458667 |
| bb08b822-681c-4c70-af38-373a3d5cc1e2 | Address on File | Contingent | DASH: 0.03199909, ETH: 0.00000083, ETHW: 0.00000083, NAV: 0.00708119, USDT: 0.00055924 |
| b07cf216-9186-4898-8699-b06e70ff300c | Address on File | Contingent | OXT: 18.70474658 |
| d7773403-43c3-4fad-9647-03907bfdac6d | Address on File | Contingent | USDT: 0.00921849, XVG: 700 |
| b2fca27a-928a-4f1d-814a-d10171b69351 | Address on File | Contingent | BTC: 0.0000396, RDD: 576.091875, USDT: 0.00865513 |
| 10fc8255-52af-4e4e-a8e8-d311b2e53aeb | Address on File | | WACME: 27.79336815, XDN: 9467.40825444 |
| 08ecbd81-c98c-4b33-9f33-b8b0f9cc6ac5 | Address on File | | PAY: 41.42422209, USD: 0.00000001, USDT: 0.00365909, VTC: 7.73909291 |
| 8d9bf299-7bec-4f95-9542-362b90733f2f | Address on File | | USD: 0.05709321, USDT: 1.27697548 |
| 3a53bb04-a18d-436c-89b5-a627ab6aee28 | Address on File | Contingent | BTC: 0.00003122, XLM: 5.26998221 |
| 31b8b4be-91b5-4fce-97d3-642da5c32df6 | Address on File | Contingent | BCH: 0.01201607, ETH: 0.00000034, ETHW: 0.00000034 |
| 149c1b23-fc60-40f1-a824-b6156e975329 | Address on File | Contingent | BCH: 0.00000528, OMG: 0.00504211, SC: 123.84393519, USD: 0.82130294, ZEN: 0.00994436 |
| 8be0bc40-4e3a-4a0d-90da-8f1cce2ee0f3 | Address on File | | BCH: 0.00000053, BTC: 0.0000002, NEO: 0.1454738 |
| 9e31aa22-9c4b-4ed5-b988-e8b1480d79ec | Address on File | Contingent | BTC: 0.00002991, USDT: 0.50589976 |
| 350cb903-5427-40e4-a6b7-b1587eff740a | No Address on File | Contingent | BCH: 0.000048, BTC: 0.000048 |
| 89564fde-41ec-452e-b8b0-5ceb83730fde | No Address on File | Contingent | BCH: 0.000048, BTC: 0.000048 |
| 9a3e2564-d14e-4608-baf1-aea1d10a272a | Address on File | Contingent | BCH: 0.00000108, BTC: 0.00000108, ETH: 0.00070513, ETHW: 0.00070513 |
| acb87d3a-e498-4c19-b2e8-416769ec9b7a | Address on File | Contingent | LTC: 0.01719945 |
| 055b8389-b2aa-4e52-ae00-38a7e8b41bb8 | Address on File | | FLR: 30.219, USDT: 0.48766973 |
| 92fdd87a-2046-482a-93ae-eb17750e5e84 | Address on File | | USD: 1.33870819 |
| d0673465-80fe-47b3-a431-812c1fcf50b2 | Address on File | | PINK: 4500, USD: 0.00000002, USDT: 0.35874001, XDN: 12000 |
| 75325ef2-f6dc-4336-9f77-31f563e957bc | Address on File | Contingent | BTC: 0.00004117, USD: 0.19494362 |
| 399ca2aa-d929-4294-8d2c-7eafe4e1bed7 | Address on File | Contingent | BTC: 0.00002857, ETH: 0.00029361, ETHW: 0.00029361 |
| 614936bc-ef48-4ef8-b145-eb771104da99 | Address on File | Contingent | BTC: 0.00000031, NEO: 0.075, USDT: 0.63992599 |
| 463d080f-92d1-4f36-917e-7980b600ad12 | Address on File | Contingent | BTC: 0.00000002, WAXP: 22.98756863 |
| c8692e44-29fd-4745-9483-bac9492cdb35 | Address on File | Contingent | BTC: 0.00000432, FLR: 31.97794496, USD: 0.31953282, USDT: 0.00027844 |
| 0c7bf601-e8aa-4756-b2ea-ce17c58a6489 | No Address on File | Contingent | ZEC: 0.04037317 |
| 14aa1a80-72e4-4815-80e0-53d97fb07134 | Address on File | Contingent | BTC: 0.0000003, XVG: 700 |
| b566959a-86d7-4181-a67c-d8cf42c88453 | Address on File | Contingent | SC: 382.37479414 |
| 510468ca-183e-4993-aef6-e98da92fe471 | Address on File | | BTC: 0.00000019, ENJ: 3.8660956, USDT: 0.00000001 |
| f8b130c6-c224-46ca-8d9b-f45856159176 | Address on File | Contingent | BCH: 0.00000109, BTC: 0.00000109, NEO: 0.14270456 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 8f7eb92a-0963-43db-ba6d-3291ddf4dd83 | Address on File | Contingent | BTC: 0.00004817, SIGNA: 0.00071768 |
| 00851c40-485a-4b53-9d41-cf4f693f0250 | Address on File | Contingent | BTC: 0.00000005, RDD: 3342.0489375 |
| dadae297-9797-4056-8c62-56ac4496219e | Address on File | Contingent | BTC: 0.00001421, XLM: 10.53915213 |
| ded5951a-110b-4206-bc3b-da00d98682c5 | Address on File | | DOGE: 7.78634271, USD: 0.77269021 |
| dae4dca4-6e71-4cfe-923c-05d3291d949f | Address on File | Contingent | BTC: 0.00004816 |
| 189f1edf-793b-425b-bde6-8d03e69f9f53 | Address on File | | ADX: 2, DASH: 0.01, DCR: 0.002, FLO: 0.72734631, LSK: 0.000065, PAY: 0.32089977, PIVX: 0.0556626, QTUM: 0.000077, RVN: 0.99, USD: 0.11510007, USDT: 0.08565795, ZEC: 0.01 |
| 55787fdc-3281-4f06-bebf-594b3b7505ad | Address on File | | FLR: 47.13672603, RVN: 0.62122053, USD: 0.00032031 |
| 73f9eb72-91b5-4ef8-a41c-0df0aa5f8a7d | Address on File | Contingent | BTC: 0.00000019, LTC: 0.00001092, USDT: 1.3264165 |
| 302044f9-e6ca-4e97-bf6e-d481c21b6eb1 | Address on File | | SC: 0.64602941, WAVES: 0.80699277 |
| cc14946f-833a-482b-a93a-516c1f583a10 | Address on File | Contingent | BCH: 0.00000136, BTC: 0.00000046, XLM: 14.801053 |
| 65daf360-eeba-4874-b886-ed23b62dc557 | Address on File | Contingent | USD: 1.24433759, USDT: 0.09285183 |
| 7be6b2db-1b55-4280-b756-23534cdf8361 | Address on File | Contingent | BTC: 0.00000001, PINK: 242.66903465, SC: 324.83553571, THC: 80.01824324 |
| 197732ce-2e27-4ad3-82bf-5150517c947c | Address on File | Contingent | IGNIS: 267.5 |
| 923869b6-f573-4810-a1ca-e5ef72fe5ca0 | Address on File | Contingent | BTC: 0.00001018, XVG: 555.0918197 |
| 4513f37a-5fdf-4965-ba41-fd9561bc67b5 | Address on File | | ADA: 0.91001375, ETH: 0.00000002, ETHW: 0.00000002, USD: 0.00010688, USDT: 1 |
| 5f0fa392-8966-4877-b7a5-438e20909e75 | Address on File | Contingent | BTC: 0.00004814, USDT: 0.00000001 |
| 09512911-329d-42a8-94ba-853659fb2e9d | Address on File | Contingent | BTC: 0.00004814 |
| bd806982-ea67-4aaf-af78-09d9ab52c411 | Address on File | Contingent | BTC: 0.00000005, PAY: 50, USDT: 0.00437739, XLM: 8.9000663 |
| cdd11538-5c5e-47ab-9ee0-393854c6b199 | Address on File | Contingent | FTC: 607.87244643 |
| 89f9878d-47ff-414d-abd0-11a947554937 | Address on File | Contingent | USD: 1.33731666 |
| d80a9927-aed0-4048-a689-109154943890 | Address on File | Contingent | ETH: 0.00002331, ETHW: 0.00002331, FLR: 21.68146344, PAY: 64 |
| 79cc3300-7c4d-4fbd-8f9a-cc2bcea8b90c | Address on File | Contingent | BTC: 0.00000001, USDT: 0.00039157, XDN: 30346.78624813 |
| 6480bb37-77ab-4122-bbf3-d823dde85245 | Address on File | | ETHW: 0.64819823, UNI: 0.00170287, USD: 0.00055184 |
| 8c39dfcb-1a2c-43b6-8a9d-90f3b1875d2f | Address on File | Contingent | BTC: 0.00004808, ETH: 0.00000078, ETHW: 0.00000078 |
| f222e726-b023-4048-a147-25dfcd7dde84 | Address on File | Contingent | USDT: 1.33172214 |
| 13c0fc0a-00e4-44e6-ac82-9712e7b8f4a3 | Address on File | | BTC: 0.00004446, FLR: 0.05306855, USD: 0.10036191, USDT: 0.00000001 |
| ac9c694f-a0c4-417d-bf4d-0a9f9bbd1f6f | Address on File | | MAID: 7.88487325, USD: 0.00285374 |
| 940dd24e-7bd6-46f7-bea4-ed08a13542df | Address on File | | BCH: 0.00000007, XLM: 14.93796653 |
| b2b908a1-c5ad-41e7-bea6-6fabfc32d9d0 | Address on File | Contingent | POT: 50, RDD: 1200, THC: 350, USDT: 0.0019478 |
| 06acea30-1108-4ad2-969b-b0315ba44c83 | Address on File | | ETHW: 0.65171991, USD: 0.00154198 |
| b346e9b8-9dd6-4149-8811-c8827079a191 | Address on File | | BTC: 0.00000015, ETH: 0.00001041, ETHW: 0.00001041, USD: 1.31337291 |
| 7bef009b-03fb-429d-9edd-2c513e34ebd0 | Address on File | Contingent | BTC: 0.00000072, NEO: 0.14367962 |
| 682ad1dd-cdfd-461d-9e51-084c297f9ec1 | Address on File | | USD: 0.00679419, XVG: 700 |
| aa9d5e3b-987e-4f4c-ba17-f03bd804e81b | Address on File | Contingent | ETH: 0.00072021, ETHW: 0.00072021 |
| 17b51b98-ddc8-4888-bb45-e3146dd9f5cd | Address on File | Contingent | BTC: 0.00004568, USDT: 0.06735866 |
| bdc3890a-9fb0-4bde-8d5e-a71548c0f604 | Address on File | Contingent | BTC: 0.00000003, RDD: 3339.56917683 |
| 26b6b58a-6ca9-4a18-95ae-7df49100a7f3 | Address on File | | BTC: 0.00000104, USD: 1.30773555 |
| 22f093ac-851b-44de-9573-3bdbb4e50bb0 | Address on File | Contingent | BCH: 0.01125603, BTC: 0.00000298 |
| 11aa7a10-d519-4e08-b2f3-da585accbd89 | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00147475, XVG: 702.16875 |
| 0fe49849-57e1-4c7f-bf7b-2fe6c1921abd | Address on File | Contingent | BAT: 6.24765126 |
| bed94ace-dea6-4e24-8a3e-3dc5682fb3a7 | Address on File | Contingent | USDT: 1.3310339 |
| 0816ae76-3362-4a80-a431-e0f717d7d73f | Address on File | | FLR: 47.55663813 |
| 24552f57-d54b-44ff-ada2-9f3630fb6290 | Address on File | Contingent | BTC: 0.00000049, ETH: 0.00001156, ETHW: 0.00001156, LTC: 0.00000546, NEO: 0.14193577 |
| 5f4401ae-85c3-4101-98ea-a45ebaa0cac2 | Address on File | | XLM: 14.92965952 |
| 7c7e1ff9-a9cd-4ff1-9fd8-41c6ded8fe7f | Address on File | | ETHW: 0.00649381, SC: 375.32254281, USD: 0.00917503 |
| 0ca72d21-342d-4e2d-be7e-f9840ce5a4e2 | Address on File | | BCH: 0.00000023, BTC: 0.00000058, NEO: 0.14402138 |
| a921a283-8fad-4c0b-9c35-88879cadc07e | Address on File | Contingent | BTC: 0.00004809 |
| ca8fca00-b097-4fb6-993f-c1d3f41dd00c | Address on File | Contingent | BTC: 0.00004809 |
| 5be75e6b-b66d-4390-b7d4-4ac742669c55 | Address on File | | ADA: 0.98632991, BCH: 0.00000121, ETHW: 0.47566984, USD: 0.00000002 |
| 4ddaf2c8-a3f6-456a-bc09-361c6d6ec733 | Address on File | Contingent | BTC: 0.00000025, PAY: 123.89789403, USDT: 0.00319216 |
| c3e165c8-1ce4-4833-b259-b3e65f0f3daf | Address on File | | ADA: 0.31025518, BTC: 0.00002424, FLR: 19.53125776, USD: 0.00000001 |
| cb0c2b1e-5cee-42e5-8a0e-806145cc3eba | Address on File | Contingent | XVG: 703.055079 |
| 7f04e2e0-604a-4209-8d0d-f45c8e7ba63e | Address on File | Contingent | USD: 1.33578092 |
| 6bdd3f0a-ea99-48a6-9ad4-f60984e149bc | Address on File | Contingent | HBAR: 0.18271988, USD: 1.32574657 |
| 4d860d14-521a-4e6a-bf37-91920243ec22 | Address on File | Contingent | FLR: 22.45836682, USD: 0.00286523, USDT: 0.00000001, XRP: 1.63739245 |
| 89ebc470-42e4-4f97-a86f-0b96361ff38e | Address on File | Contingent | USD: 1.33564925 |
| 6dd0e954-c446-4b45-9020-191926991760 | Address on File | Contingent | USD: 1.33556336 |
| 01d47863-3de4-4f82-99d1-da0cc67292c7 | No Address on File | Contingent | DOGE: 18.39597209 |
| 08613579-9747-458a-8243-03693305e817 | Address on File | | USD: 0.00527341, USDT: 1.32495798 |
| fd6f48c8-ad20-4242-a6d0-e6400f05cd16 | Address on File | Contingent | WACME: 40.24647915 |
| 790e25e1-a9bf-4e46-81e3-efe7ed3a5747 | Address on File | Contingent | USD: 1.33548692 |
| 95071f0d-b774-4fcc-9bd6-649be3050797 | No Address on File | Contingent | BCH: 0.00004452, BTC: 0.00004452, LTC: 0.00120374 |
| 808c27ec-77db-4b37-be67-d81e6f48d190 | Address on File | Contingent | BTC: 0.00000493, USD: 0.68717131, USDT: 0.50929524 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 36f9cfb4-daf6-403f-b7e0-1154fac37e62 | Address on File | Contingent | ETH: 0.0007195, ETHW: 0.0007195 |
| a6c6bd4c-1885-4031-8d0b-15c723b69395 | Address on File | Contingent | BTC: 0.00004494, ETH: 0.00004679, ETHW: 0.00004679 |
| 49a4ae2a-2ca9-460a-a18d-fe19fe402260 | Address on File | | USDT: 1.32994278 |
| 89dcb86d-d056-4f3a-a4e0-96a65d6f9a9a | Address on File | Contingent | THC: 606.93641618 |
| 9848543e-1292-4c3f-aca8-066477a2ca88 | Address on File | Contingent | USD: 0.0784363, USDT: 1.25177989 |
| 9987570d-60f8-4d44-82c7-5c7a7facb59e | Address on File | Contingent | DGB: 166.9018592 |
| e3f4b1fa-f99f-408e-b3c7-05588d485c57 | Address on File | Contingent | BTC: 0.00004447, USDT: 0.09939525 |
| a3023f62-c34f-4de1-a960-4dd4bde62c39 | Address on File | Contingent | BCH: 0.00000006, BTC: 0.0000001, SC: 212.84893713, XLM: 6.56341016 |
| f4bf912e-ed97-4c41-8112-c5c753a97336 | Address on File | Contingent | BTC: 0.00004806 |
| ae70afb6-96ba-4559-b12c-d88a6df34bb8 | No Address on File | Contingent | ZEC: 0.04027408 |
| f5813c67-604d-4f38-a60d-88a3e588c8e8 | Address on File | Contingent | BCH: 0.001, ETH: 0.00065726, ETHW: 0.00065726, USDT: 0.00363599 |
| c3bdf5e7-4eaa-4414-8173-12341a047973 | Address on File | Contingent | BTC: 0.00004805 |
| 9155590a-f0e5-48cc-806a-4a15b74f1c6d | Address on File | Contingent | BTC: 0.00004784, USD: 0.00583331 |
| bc3cae62-b807-497e-8a36-262ef5e15367 | Address on File | | ETH: 0.00071882, ETHW: 0.00071882, USD: 0.00073259 |
| 509b2d5f-6bda-43b2-9e3f-f7e0045d5467 | Address on File | Contingent | FLR: 25.97884484, USD: 0.60471957 |
| ef5715c0-13b4-49fe-b9c5-a6f450492ec2 | Address on File | | USD: 1.33470897 |
| 478f365f-11c3-46d0-82a8-0c5144aaa2e0 | Address on File | | USDT: 1.3293805 |
| 4da34e05-9248-4831-9190-3b3fc6761890 | Address on File | Contingent | BCH: 0.00000216, USDT: 1.3290068 |
| b574d222-995c-47dd-9ce6-62b78f595f4e | No Address on File | Contingent | DOGE: 18.38 |
| 7941f691-786c-4cb0-84b9-e9ccf74a6f03 | Address on File | Contingent | FLR: 11.39506409, OMNI: 0.93214426 |
| b30236a6-333f-4e20-9835-19e8a3b0df6c | No Address on File | Contingent | BCH: 0.00004784, BTC: 0.00004784 |
| dedbc9b3-58ff-4403-b596-f6b71af6d61a | No Address on File | Contingent | BCH: 0.00004784, BTC: 0.00004784 |
| ecdefc07-b1ee-438c-8d14-cdd72681be44 | Address on File | | HBAR: 1.37374063, USD: 1.25902426 |
| 722d9433-9252-43ba-bbb0-255e24ae1617 | Address on File | Contingent | ADA: 0.00680824, BTC: 0.00003716, DOGE: 0.00442308, GLM: 0.00548314, IGNIS: 54.91905817, TRX: 0.04278543, XRP: 0.04750625 |
| 98e7f9a3-4745-41a7-ab42-bde45100a690 | Address on File | Contingent | XVG: 702.197 |
| 482ce7fa-2ebc-45b5-bf8d-eab099ac82b8 | Address on File | | POT: 784.754 |
| e503d612-d7ec-49f0-9ad2-d9ff34a3d4d1 | Address on File | | BTC: 0.00000375, DAI: 0.00001771, USD: 0.00245833, USDC: 1, USDT: 0.00002145, XTZ: 0.24565 |
| 15899ee4-936a-4d5f-97a7-a19b20f1a13c | Address on File | Contingent | BTC: 0.00000001, USDT: 1.32835959 |
| 92694513-f906-467f-9464-116726232088 | Address on File | | ETHW: 0.65038573, USD: 0.00130676 |
| a7820d82-fa77-4ad3-a5b3-3fa978546bc9 | Address on File | Contingent | USD: 1.33393872 |
| b00a827d-4037-423c-9a52-7c165c9e59c8 | Address on File | Contingent | ETH: 0.00008148, ETHW: 0.00008148, USD: 0.00520952, USDT: 1.17258999, XLM: 0.00158165 |
| a5212bf2-8a3a-45dc-87f6-9791e4d34c07 | Address on File | Contingent | BTC: 0.00000021, ETH: 0.00071554, ETHW: 0.00071554 |
| 06eedef8-f59c-4c26-80cc-223c3b9c3441 | Address on File | Contingent | FLR: 0.46560529, XRP: 3.08154 |
| e397bfd8-056b-43d4-91fe-bb493d7131d8 | Address on File | Contingent | BTC: 0.0000006, IOC: 235.20585184 |
| b6dabdc0-94da-4b24-bec9-3917a84d0dad | Address on File | Contingent | BTC: 0.00004801 |
| 33875bff-4bc4-496d-afa3-c0b8c95cf4ba | Address on File | | BAT: 0.08157954, DGB: 0.0000004, ETHW: 0.07773195, LBC: 86.30434605, LTC: 0.00000001, MONA: 0.87874367, SC: 0.00072566, USD: 0.00000029 |
| daeeab81-2788-4bff-9611-82ae76abd447 | Address on File | Contingent | LTC: 0.00000546, USDT: 0.01308302, XLM: 14.75054362 |
| 454e6e32-11bb-498e-860c-85c98593a79b | Address on File | Contingent | FLR: 0.11623148, USD: 1.00076217, XRP: 0.76926091 |
| 3b820cc1-96c4-415b-948f-fdc022b7b88c | Address on File | Contingent | BCH: 0.01197207, USDT: 0.00023814 |
| 975dc49b-12e0-4b61-9e21-b9cd9fcba0c6 | Address on File | Contingent | SC: 377.5064154, USD: 0.01233105 |
| a0e9fd56-54c9-4141-99e5-90136f102530 | Address on File | | USD: 1.33339815 |
| 8fcac84b-a9d3-4727-8f43-35b7a5c12145 | Address on File | Contingent | BCH: 0.00441241, DGB: 66.73215232, XLM: 3.44168324 |
| 6b6e2e82-9103-4e6f-8e60-5b81aeca68ae | Address on File | Contingent | SC: 240.23286572, USD: 0.49252111 |
| acbfd3f3-317a-4481-b8a1-02d01d05548c | Address on File | Contingent | VTC: 11.56394694 |
| ccfe5444-9211-4da8-8a56-cf596172b368 | Address on File | | DOGE: 0.0000018, GRT: 0.0000004, HNS: 0.00000007, RDD: 0.00000258, SC: 0.52298252, VAL: 0.65556983, XLM: 0.00000004 |
| 8d911cf9-526c-403e-9696-e96bcfd5d67e | Address on File | Contingent | USD: 0.00457961, USDT: 1.32337164 |
| 2aea3803-d49b-4ce3-ad84-f6a7530c8a4b | Address on File | | BTC: 0.00000001, FLR: 47.37114821, USD: 0.00181776 |
| 51ad7d12-0249-4278-9926-bb62a3b45c85 | Address on File | Contingent | ETH: 0.00000001, ETHW: 0.00000001, SOLVE: 57.85396274, USD: 0.00806284, USDT: 0.00024202 |
| 1376a4aa-0e01-4498-8b97-7cea421e80d2 | Address on File | | NEO: 0.14546281 |
| 4595fbfb-da6d-462a-b687-5303ceeb8430 | Address on File | Contingent | BTC: 0.00000063, ETH: 0.00000104, ETHW: 0.00000104, NEO: 0.14334113 |
| 988df089-2654-4382-b431-ca13158f5449 | Address on File | Contingent | USD: 0.00903745, WAVES: 0.80005877 |
| eee304ca-88e2-40cb-bed2-c9b6cca82548 | Address on File | | SC: 379.48730978, USD: 0.00492565 |
| 290748a8-cdb9-42db-bb26-c76958ebf954 | Address on File | Contingent | EMC2: 144.78139995, USDT: 0.00105465 |
| 72e051a9-b2ac-47ee-ac61-2873d9bc19fc | No Address on File | Contingent | LTC: 0.0171245 |
| 90b41e1b-a588-4783-b5f0-aa6288f6e03c | No Address on File | Contingent | DOGE: 18.36 |
| f034d04c-867a-4df0-a594-20c4a4507a77 | Address on File | Contingent | ETH: 0.00000005, ETHW: 0.00000005, NEO: 0.14542478 |
| 8c1fc0ba-61e2-491b-af51-76f6e182465e | Address on File | Contingent | ZEC: 0.04020831 |
| c1d0e5b6-b415-46d9-8510-5ad4b350a48f | Address on File | | ETHW: 0.64874149, USDT: 0.00355983 |
| 9f915924-eae9-4ef8-97a5-175507b3df28 | Address on File | Contingent | BTC: 0.00000696, PPC: 2.01251847, SOLVE: 3.53646595, USD: 0.02215236, USDC: 0.215977 |
| 130c368b-3815-4480-ab26-e7d508258d65 | Address on File | | ADA: 0.87100075, BTC: 0.00000152, LTC: 0.000423, MANA: 0.02518435, NEO: 0.01291584, USD: 0.40650602, USDT: 0.39325785, XVG: 3.71370215 |
| f1aa84f3-e3be-4871-8e7e-0af0e43f6690 | Address on File | | BTC: 0.00000002, XEM: 42.29119014 |
| 7b298f97-2a49-49d5-a9f9-75f426284149 | Address on File | | NEO: 0.14541324 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e47cef75-0a4a-4a68-b9e6-598dc7e06aa8 | Address on File | Contingent | USDT: 1.32739614 |
| dfbdb5c7-6674-4b90-820c-b7cb6e382ee0 | Address on File | Contingent | BTC: 0.00000005, OK: 229.52760808 |
| 1c4411bf-3ba1-4206-b8cd-47a1904b91ea | Address on File | | BTC: 0.00000026, FLR: 0.30143453, IGNIS: 92.37504663, XRP: 1.995 |
| c4a29c37-ed2b-4368-8368-6ec534074fac | Address on File | Contingent | BTC: 0.0000477, ETH: 0.00000395, ETHW: 0.00000395 |
| 394978e8-637b-4545-b622-890f8c8b8122 | Address on File | | KDA: 0.00000105, USD: 0.09177407, USDT: 1.23571443 |
| 1201c417-c7d0-4652-bb87-a39a65d4ae1b | Address on File | | ADA: 3.638536 |
| ebdac1b6-7b3e-4db7-80f5-7cfae47d5745 | Address on File | Contingent | ETH: 0.00000976, ETHW: 0.00000976, NEO: 0.10368253, USD: 0.36405043 |
| 70178c11-ca0d-445f-9584-d541cdebbe2c | Address on File | Contingent | BTC: 0.00000066, ENG: 423.89183418 |
| b71de772-3e9f-492f-a9e0-316a90b01d67 | Address on File | Contingent | BTC: 0.00004796 |
| a5c1a45b-96be-4c40-9d39-c1b5842904f5 | No Address on File | Contingent | LTC: 0.01711684 |
| 7351890d-3ff3-44f5-be47-5164c13e8b75 | Address on File | | FLR: 1.51095, USD: 1.28991323 |
| ab02899d-77e1-48f1-bd69-8e3ac56b43a1 | Address on File | | USD: 0.0673457, USDT: 1.25997258 |
| 57b0f3a9-39d2-4a54-a66c-7a66a4177735 | Address on File | | BTC: 0.00004793, ETH: 0.00000041, ETHW: 0.00000041, USDT: 0.00000002 |
| 1eb45f29-dd01-4512-aaea-08cf4a697dd5 | Address on File | Contingent | ANT: 0.3740369, ETH: 0.00015657, ETHW: 0.00015657 |
| 07812b7d-bc1f-44bd-bae3-36033e1e81dc | Address on File | | FLR: 0.00058698, USD: 1.33053152, XRP: 0.00388483 |
| 982f6ff3-8079-4a2c-bc88-1af11b68cc4c | Address on File | Contingent | SC: 380.61969505 |
| cbe5bec7-8bb5-414d-9f6d-fda9d98fa518 | Address on File | Contingent | BTC: 0.00000019, ETH: 0.00048381, ETHW: 0.00048381, SC: 0.1, XRP: 1 |
| 3cc2b150-f396-4794-8162-fa620d423270 | Address on File | Contingent | BTC: 0.00000005, POT: 782.80377444 |
| 81add058-2cb5-4c89-99d8-e8722e34de91 | Address on File | Contingent | BTC: 0.00004795 |
| 4a721693-24af-4254-8e62-187e1a8f59c2 | Address on File | Contingent | BTC: 0.00001023, ETH: 0.0005646, ETHW: 0.0005646 |
| 5c6fd8f9-d8c2-485e-a3f1-86342f6f280b | Address on File | Contingent | FLR: 0.35255495, IGNIS: 64.42094583, XRP: 2.333333 |
| 31b854cb-b6be-4739-898b-5cfd90fe0eab | Address on File | | ETHW: 0.06580029, FLR: 15.07172625, USD: 0.77334999, USDT: 0.00031255 |
| 80983a12-5136-4d74-9e6f-50701c320ee3 | Address on File | Contingent | BTC: 0.00002617, USD: 0.47949484, XMY: 3056.88363753 |
| be3515c5-5dea-492c-9d79-d1e748af275f | Address on File | Contingent | USDT: 1.32662256 |
| 10077996-2406-4d29-9146-2a412eb0eafb | Address on File | Contingent | BCH: 0.00000029, ENG: 429.57460869, USD: 0.00019978 |
| 2f8a9099-b94b-410f-8e29-921dccd0c9be | Address on File | Contingent | USD: 1.33184397 |
| f65889c3-fd69-4388-8cc9-37ada4bf9466 | Address on File | Contingent | BCH: 0.00000017, BTC: 0.00000015, IGNIS: 125, NXT: 250, USDT: 0.00261004 |
| 272505d8-9ba4-4fd4-8d15-dcacbd1af546 | Address on File | Contingent | BTC: 0.00002657, USD: 0.59364442 |
| b401c174-bbf6-491b-8ed8-45bc77ad4514 | Address on File | | USDT: 1.32645355 |
| a732f1e8-ba99-45c9-9c4a-0fd0f900c823 | Address on File | Contingent | BTC: 0.00001374, XVG: 500 |
| 269715b6-9a0c-4b18-82fb-13b92fe99006 | No Address on File | Contingent | DOGE: 18.34233963 |
| d0169797-1351-4801-a43d-a04ddae2c07c | Address on File | Contingent | ETH: 0.00000738, ETHW: 0.00000738, SC: 376.54516667 |
| 4754332a-7604-4cab-9ca7-10535d463fcc | Address on File | | ADA: 3.63624538, USD: 0.00000258 |
| 72890242-a727-4f6b-a6b8-49601be10345 | Address on File | Contingent | DGB: 156.91555262, MUNT: 137.68984967 |
| 13f89b06-2b6d-4f67-ba39-849d14fa996c | No Address on File | Contingent | BTC: 0.00000002, NEO: 0.14522989 |
| c1e3406e-aa6c-4af6-bc65-90b3220502ab | Address on File | | ADA: 2.04566642, USD: 0.58241514 |
| 390cf2ae-442f-4bb8-a963-3262a247d27b | Address on File | Contingent | BTC: 0.00004715, USDT: 0.01877073, XVG: 0.2607222, ZRX: 0.01077119 |
| b749289e-08d4-4c04-bb0b-0907ee867502 | Address on File | | LTC: 0.00056389, USD: 1.28752489 |
| d22cf880-db7b-43f0-974e-9df00aaf53c7 | Address on File | Contingent | RDD: 2996.96163793, USDT: 0.00200936, XVG: 68.742553 |
| d9f9733e-f6a4-48f1-abe9-f33d9153ac95 | Address on File | | ETH: 0.00013653, ETHW: 0.00013653, PAY: 100, USD: 0.0080002 |
| b51c661c-e513-4a92-ba88-e5bd2b5cfddd | Address on File | Contingent | BTC: 0.00000048, LTC: 0.0006547, USDT: 1.26204354 |
| f0c6bec8-6c79-4098-9477-572270ab31a0 | Address on File | | BTC: 0.00000018, FLR: 0.01588032, USD: 1.27958337, USDT: 0.00125079, XRP: 0.10510156 |
| 4c0ba78f-fe14-4ab4-8dc8-a20878ff399a | Address on File | | USD: 0.96042312, USDT: 0.36941676 |
| 5701f805-862a-409f-9938-a79116e4ea23 | Address on File | Contingent | USD: 1.33129333 |
| 8c216a78-951b-4235-a990-3f1ff31cc432 | Address on File | Contingent | BCH: 0.00000016, USDT: 1.32596987 |
| 3c43f8e4-0604-4806-bce7-1b3e31424cf1 | Address on File | Contingent | USD: 1.33126959 |
| 5404487c-c230-4779-9fb9-1655f35acc5c | Address on File | Contingent | BTC: 0.00004792 |
| e544010d-5a46-48fd-a652-f759afc23eac | Address on File | Contingent | BTC: 0.00004792 |
| 4faa0a31-8dbe-4d94-9026-db2512f63539 | Address on File | | ETHW: 0.01481812, FLR: 36.2628, NEO: 0.00000154, NXT: 100, USD: 0.00189573 |
| 77525f27-f3fb-47df-a89b-84fd4e20adf5 | Address on File | Contingent | BTC: 0.00000004, RDD: 3325 |
| 8c19a5c8-7c3d-4819-b926-83189809e049 | Address on File | Contingent | BTC: 0.000007, USD: 1.13663205 |
| a751657b-1de4-43be-82e5-22c1b5678656 | Address on File | Contingent | USD: 1.33107328 |
| e0ed9132-ea4d-4ae8-a601-8e1edc0ac0d6 | Address on File | | BTC: 0.00000001, DOGE: 18.21574111, USD: 0.00825607 |
| f7390a9c-c369-4eb8-906a-dc9465e7cf88 | Address on File | Contingent | USD: 1.33095307 |
| 996f573f-6a80-4bdc-a7eb-8d13e68a2dd0 | Address on File | Contingent | ETH: 0.00071711, ETHW: 0.00071711 |
| 53ca384f-97b9-47c7-a8d9-d8c3c42276a1 | Address on File | Contingent | ADX: 3.33684578, BTC: 0.00002878, USDT: 0.00182467 |
| aa837df1-4034-4385-b952-dbd5fc5574df | Address on File | Contingent | BTC: 0.00004454, VTC: 0.81144136 |
| 9f9f754c-705d-420e-a391-1fb73ec3abb6 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00011015, ETHW: 0.00011015, MONA: 2.72569388, TRX: 0.00300087 |
| 2687be27-2934-41de-ae87-332ff070f83c | No Address on File | Contingent | ZEC: 0.04014782 |
| af0fef79-9577-4e68-8cde-02952c51cbbd | Address on File | Contingent | BTC: 0.00000009, ZEC: 0.0400702 |
| de6a84ca-19d7-4693-8a93-f8178ef04cd7 | Address on File | Contingent | USD: 1.32225291, USDT: 0.0085281 |
| 05d21b3b-c63c-48c5-b48f-658ca7f5265b | Address on File | Contingent | BTC: 0.00003616, ETH: 0.00017578, ETHW: 0.00017578 |
| 3e273b02-8082-4b46-b819-44932e78bb7a | Address on File | Contingent | BTC: 0.00000046, IGNIS: 262.6066852, USDT: 0.00493838 |
| 55778e08-7ad0-4377-ab3a-2713c903491c | Address on File | Contingent | BCH: 0.00000627, DASH: 0.03182375, USDT: 0.00046543 |
| 957a3c51-1f71-4a56-97c8-7d8654b3cd99 | Address on File | | BLOCK: 3.08586466, MAID: 0.48262548, USDT: 0.00000081, WACME: 30.63650215 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d7633bcf-c68f-4f02-8e79-f99769a459cc | Address on File | Contingent | BTC: 0.0000479 |
| 4911c461-22cf-42e5-9e58-f0091fab7b69 | Address on File | | USD: 1.33067875 |
| f5ba1d09-7d83-4490-9bbd-e16b89281b5c | Address on File | Contingent | USD: 1.33062051 |
| 505b7998-c8aa-459c-af61-61ce0cfd0da6 | No Address on File | Contingent | BCH: 0.0000391, BTC: 0.0000391, DGB: 30 |
| e68a8116-19b4-41bd-b745-e19c9c2552a2 | Address on File | Contingent | ETH: 0.00071689, ETHW: 0.00071689 |
| 900ada94-86f2-4963-8553-db2c7344b557 | Address on File | Contingent | ETH: 0.00070951, ETHW: 0.00070951, USDT: 0.01362425 |
| 32b1fae6-7903-4ad6-82c7-ca7e9d024760 | Address on File | Contingent | BTC: 0.00004512, THC: 35 |
| 1a2a88b9-95c3-47b9-82ab-bba73e1bceaf | Address on File | Contingent | BLK: 0.36587611, BTC: 0.00000896, BTS: 5.3437975, GAME: 0.12468846, NEO: 0.01930181, STRAX: 0.00422002, SYS: 2.8129119, VTC: 0.68694798, XLM: 4.81729261 |
| 451bbf0e-0f2b-4275-b5e2-5983d7cf2e8a | Address on File | | ARK: 0.9975, BCH: 0.00000011, BTC: 0.00003783 |
| f5d67bb8-966b-41a7-9f03-47af2985455f | Address on File | | BTC: 0.00001564, USDC: 0.8930889, USDT: 0.00000003 |
| 9e220966-b00e-4fe6-98b9-a97318983f26 | Address on File | | BTT: 833501.458, TRX: 19.418857 |
| 2aaf4d80-5da2-4951-83af-0b19a532b9d1 | Address on File | | BCH: 0.00000006, DGB: 46.203724, MUNT: 22.8127838, UBQ: 29.87473796, USD: 0.00016541, VIA: 0.00182697, XVG: 115.094219 |
| a759c7b5-6945-4d65-b942-e1da7f0090e2 | Address on File | Contingent | USDT: 0.00009563, XVG: 700 |
| 179bce1f-a6b6-4698-950a-52057e85894c | Address on File | Contingent | BCH: 0.00026691, BTC: 0.00003929, USDT: 0.20796245 |
| 07f3071c-0bf0-4093-ad81-4ac60112b2f0 | No Address on File | Contingent | ZEC: 0.0401214 |
| e96e4315-089b-4dcd-b37e-8280433d4bf9 | Address on File | | WINGS: 700 |
| 2f88e778-fa11-47ad-a23d-255d2b9b0520 | Address on File | Contingent | ZEC: 0.04011972 |
| b222e764-b7ff-47cb-aff9-ad35ed099c5c | Address on File | Contingent | BTC: 0.00000043, NEO: 0.14380146 |
| 6f287bc8-f1ed-4998-89af-bf610ba85d5e | Address on File | Contingent | BTC: 0.00000001, RDD: 3012.31241379, USDT: 0.1241767 |
| 18e981bb-f018-4562-8286-e39b53a0e0d6 | Address on File | | ADA: 0.22354054, ALGO: 7.56430411, BTC: 0.00000001, USD: 0.00333997 |
| ee048cd7-9224-4568-a458-e4a2f89b7a5f | Address on File | | BCH: 0.00000003, BTC: 0.00000435, USD: 1.20183597, USDT: 0.00702538 |
| 8a6e6601-5cc2-4610-8448-09e268e4c19a | Address on File | Contingent | BTC: 0.00000006, THC: 603.65283149 |
| 4ce6e284-2eea-4057-8331-64b67c70e670 | Address on File | Contingent | SC: 356.43818589, USDT: 0.081811 |
| 7d83e1c0-eff6-4d5a-93ca-0aad92becabe | Address on File | Contingent | IGNIS: 125.42866941, NXT: 250.85733882 |
| 1c8e4cdb-45ae-488d-b30b-ed26dcfd6f8d | No Address on File | Contingent | XLM: 14.85522405 |
| f48e0307-17dd-4188-99fa-e0b32a06075c | No Address on File | Contingent | BCH: 0.00143639, BTC: 0.00000002, DGB: 60.13956853, POT: 25.15322581, SC: 100, VIA: 6.08905964, XLM: 1.12038532 |
| eebe8e6f-79e3-416a-bdd1-3a3d8fc874dd | Address on File | | USD: 0.00965001, XEM: 41.9 |
| a015757c-9eee-47e6-b6b1-ba40372729fd | Address on File | Contingent | BTC: 0.00000004, SIGNA: 1206.33617553, USDT: 0.00138453 |
| 29d999a9-74b6-4fe0-8a9a-2a2fa2878cc6 | Address on File | Contingent | DGB: 166.17320639 |
| 505ed932-23de-4840-ae83-074f148d42f7 | Address on File | | COMP: 0.036, USD: 0.013929 |
| 4956b137-b7eb-4d9f-b9b1-3d2e36d5443f | No Address on File | Contingent | BCH: 0.00004766, BTC: 0.00004766 |
| df189008-bbb8-418d-aa38-7c7dd5e553a3 | Address on File | Contingent | ETH: 0.00025213, ETHW: 0.00025213, OMG: 1 |
| 4391e39a-b196-4bfd-a7e1-a63db56a6a7f | Address on File | Contingent | BTC: 0.00000053, ETH: 0.00000658, ETHW: 0.00000658, VTC: 11.2956949 |
| a17bbb5f-2c3b-485d-bfa2-37820252b13d | Address on File | Contingent | BTC: 0.00004785 |
| 29e2a412-211f-4440-9661-8b9bc3a7c287 | Address on File | Contingent | BTC: 0.00004713, ETH: 0.00000105, ETHW: 0.00000105, USDT: 0.01795792 |
| 36dcae7d-e3bb-4625-b463-f3ff25b8d0b4 | Address on File | | BTC: 0.00000069, NXT: 83.814, XVG: 566 |
| 74587eca-8040-41fc-9004-8baeef169d53 | Address on File | Contingent | MONA: 3.21752715 |
| 5ab8151e-c05e-496e-9148-f02c8d425d1d | Address on File | Contingent | ETH: 0.00071614, ETHW: 0.00071614, USD: 0.00000005, USDT: 0.00000001 |
| 643bf0a8-82d8-4348-b29c-1ff867e2bc47 | Address on File | | USD: 1.31656043, USDT: 0.01238193 |
| df64d851-4e16-4d7f-8410-c92cdbc3a069 | Address on File | | BTC: 0.00000089, ETH: 0.0006886, ETHW: 0.0006886, USD: 0.02523448, USDT: 0.00097405 |
| 83dc7901-931f-4f80-9764-11f68459a291 | No Address on File | Contingent | BCH: 0.00004752, BTC: 0.00004752, RDD: 8.719 |
| 2f0d1338-4af1-4a95-b9cf-bb67f6a14be9 | Address on File | | NEO: 0.145 |
| 66ece10e-3535-4676-8669-5ef80a4e6997 | Address on File | | NEO: 0.145 |
| 218bd275-d9dc-41d5-bf3c-bc5afd724e82 | Address on File | Contingent | CEL: 5.0663 |
| b7718b80-1513-416a-8ff0-2d41e8affa46 | Address on File | Contingent | BTC: 0.00000011, GBYTE: 0.00785533, NEO: 0.13553416 |
| 9eaa9ad3-b8bd-431a-8b8e-7b7c2c150509 | Address on File | | BTC: 0.00000001, RVN: 16.83461165, USD: 0.00033461, USDT: 0.00191551, XMY: 23701.47341447 |
| 40cd060b-644e-4480-8040-26313f058a69 | Address on File | Contingent | USD: 1.32878149 |
| a641a7be-9fa3-4dd0-9cde-e44087ed04c4 | Address on File | Contingent | BTC: 0.00004783 |
| 5387fcdc-bf65-4803-b11e-2af6d6c47313 | Address on File | Contingent | BCH: 0.00081525, STORJ: 3.99903296, USDT: 0.00651945 |
| ccbfbd8c-0df8-4b70-ba4b-7237fd7edff9 | Address on File | Contingent | BTC: 0.00000579, USDT: 1.16313832 |
| 929a88dc-b849-43d1-acc7-f48615722699 | Address on File | | ARDR: 0.00000002, CBC: 0.00000001, DGB: 0.00000001, ENG: 0.00000001, ENJ: 0.00000002, ETH: 0.00066622, ETHW: 0.00066622, LOOM: 0.00000002, MTL: 0.00000001, NAV: 0.00000001, NXS: 0.00000001, SNT: 0.00000001, SYS: 0.00000002, USD: 0.0921523, VTC: 0.00000001, WACME: 0.00000005, WAVES: 0.00000001 |
| df4ec6e4-cede-44d8-a24c-f8a612a8cca8 | No Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003, RDD: 3319.32240566 |
| 7d51c821-fd3e-4af5-bd8b-97c23944d78e | Address on File | Contingent | RVN: 51.40409412, USD: 0.24906926, USDT: 0.00000001 |
| 11ee178d-7533-40e9-9ed7-2c294eb8f52d | Address on File | Contingent | ARK: 0.64247025, BCH: 0.00004424, NEO: 0.12479088 |
| e87f7ad2-6484-4a28-8465-5a28b35b9052 | Address on File | Contingent | USD: 0.00418141, USDT: 1.31899813 |
| f03b3727-db3e-4311-9158-b87e33a89cfb | Address on File | Contingent | BCH: 0.01192697 |
| 09ae86dd-3200-4955-938c-b61ef43d97d5 | Address on File | Contingent | ETH: 0.00071567, ETHW: 0.00071567 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 31a3be66-4990-413e-ba5d-16b9805347bb | Address on File | Contingent | BTC: 0.00000005, VTC: 11.50793651 |
| 6f31f270-5299-4551-99b0-7310962a120f | Address on File | Contingent | USD: 1.32823004 |
| 8069e104-65f6-431b-bc63-73a93521d189 | Address on File | Contingent | BTC: 0.00000003, SIGNA: 1206.71888514 |
| 430f8808-496c-4eec-9626-f8ff52454d7b | Address on File | Contingent | BTC: 0.00004781 |
| 580ecd0c-7201-4458-b914-afba995ef974 | Address on File | | LTC: 0.0135, USD: 0.00053572, XLM: 3.0923311 |
| 8d79a60b-61a5-4066-9f6d-6a30a77ed9b9 | Address on File | Contingent | BTC: 0.00000064, DGB: 1, EMC2: 1, FIRO: 0.01, IGNIS: 151.5, KMD: 0.1, NXT: 1, POWR: 0.1, SNT: 1, STORJ: 1, SYS: 1, WAVES: 0.01 |
| fa24ed5c-8f8f-4756-8f9c-f316932f9cd6 | Address on File | | USD: 1.32796656 |
| 3d8fcadd-e033-46b5-9719-3b107783eb7c | Address on File | | USD: 1.32796593 |
| e0431df6-8111-4010-ba9a-ddf6e3a573e1 | Address on File | Contingent | BTC: 0.00000018, LTC: 0.01551471, VTC: 1 |
| 4610fa51-0669-421e-8876-e4c9025f10db | Address on File | | TUSD: 0.97, USD: 0.33662426 |
| a35bdd70-3dfa-4ff7-abd7-eef3322914ce | No Address on File | Contingent | BCH: 0.00004761, BTC: 0.00004761 |
| 7eaa7f06-eb93-499c-9891-07320982921e | Address on File | | USD: 1.32795487 |
| fd45372e-9a75-45b6-bd1c-1253ce1b150a | Address on File | | ENJ: 0.61725955, USD: 1.10767902, ZEN: 0.00093092 |
| 38b48b3a-8b46-45d1-802b-db3a7ab053d4 | Address on File | | ETH: 0.0000001, ETHW: 0.64798626 |
| a098d656-7c71-4f9f-adb0-03f0cd0f128e | Address on File | Contingent | DOGE: 5, UMA: 0.34296111, USD: 0.03922397 |
| 57734ff0-9690-42f6-99b8-be3cd284f6c2 | Address on File | | BTC: 0.0000053, ETH: 0.00000101, ETHW: 0.00000101, XVG: 620.390334 |
| 044dd58d-37b9-416a-9ea6-865889a06e42 | Address on File | Contingent | EXP: 0.42152084, LSK: 1, USDT: 0.37592163, WACME: 2.5 |
| 0c3b08e4-4d75-4f8b-99ce-d7ec2ac80b9c | No Address on File | Contingent | BTC: 0.00000002, ZEC: 0.04003729 |
| 1279a6b7-f565-45d8-afbe-1e9c614f9b92 | Address on File | Contingent | FTC: 28.42271391, NEO: 0.095, SIGNA: 50, ZEC: 0.01024036 |
| 0414b39e-1f69-4d49-b6fc-05940e5332c8 | Address on File | | BTT: 2548439.718, FLR: 47.24753856 |
| 154ba2a8-a00e-4fe4-be14-d0a08cd7eb46 | Address on File | Contingent | BTC: 0.00004779 |
| 5482c645-b01d-436c-b126-9ec371e3c0cb | Address on File | Contingent | ZEC: 0.04004932 |
| 64966b5e-dafc-46df-85e8-9ca1e36c104b | Address on File | | USD: 0.00024578, WACME: 40 |
| ba3302f6-f875-40fd-8af0-d3c7bac58456 | Address on File | Contingent | USD: 0.84150953, USDT: 0.48407783 |
| ef95ee6f-43d4-4608-b793-43541cf1bce2 | Address on File | | TRX: 16.18355154, USD: 0.21891024 |
| 5516144d-6eb4-4514-a6db-18311c2f5a8b | Address on File | Contingent | FLR: 47.24086714 |
| 6958dc38-f054-497b-9493-376b78b91388 | Address on File | Contingent | BTC: 0.00000011, SIGNA: 1203.899375 |
| e0732100-2e5b-4ff7-9bd0-74677532d2e8 | Address on File | Contingent | BTC: 0.00000002, PIVX: 2.92582107, VTC: 5.83998897, XVG: 5.130523 |
| 0180319b-2902-4350-bcc3-506a6c57b0cf | Address on File | Contingent | WACME: 40 |
| d0912ec4-fce3-426b-ad4c-61db8b5a07cc | Address on File | Contingent | WACME: 40 |
| b61bda21-df84-44a2-916c-3ea0d4860f95 | Address on File | | BTC: 0.00000003, XVG: 698.10904304 |
| 40e7dc74-8b00-4fdf-a4c7-63fae383139d | Address on File | Contingent | BTC: 0.00004777 |
| e507b46e-8a3d-46ce-97fc-176c3f8d61a1 | Address on File | | BTC: 0.00000018, ETH: 0.00071096, ETHW: 0.00071096, USDT: 0.00250054 |
| 1ce63984-83a4-41d7-b287-f38decab77b9 | Address on File | Contingent | DOGE: 18.2763073, USD: 0.00000003 |
| e01b436e-0235-42ce-bd6b-4ce9e20148d7 | Address on File | Contingent | ETH: 0.00071491, ETHW: 0.00071491, USDT: 0.00000082 |
| b4af4b28-d697-4bf5-8984-5096682c7403 | Address on File | Contingent | BTC: 0.00004776 |
| 5d8cca16-9e1c-428b-b32a-2d6445224057 | Address on File | | BCH: 0.00000091, NEO: 0.14475767 |
| bb245e1e-b01e-442a-b8da-f30e2782ea26 | Address on File | | USD: 1.32678237 |
| 9db9bc56-2840-463f-ac80-c6c590730a84 | Address on File | Contingent | USD: 1.32673272 |
| 9ef389fe-f46e-415e-9eb0-b1f3325ac975 | Address on File | | SHIB: 148060.97670429, USD: 0.00446792 |
| 72ce2954-cce5-4ea7-8d0c-70cf01c74b16 | Address on File | Contingent | USD: 1.32659169 |
| 4d084d56-e52b-4e27-8045-566929895301 | Address on File | | BTC: 0.00000179, ETHW: 0.62313333 |
| 138bd867-ba06-4ddb-98da-fa3527c77bf7 | Address on File | | ETHW: 0.35572397, USDT: 0.5952584 |
| d85dde3f-502d-45a3-be52-3e944bc8c69a | Address on File | Contingent | DAI: 0.08300854, ENJ: 1.10376606, KMD: 0.15760646, USD: 0.21721444, USDC: 0.06497163, USDP: 0.00020959, USDS: 0.04900262, WAXP: 7.25068245, XTZ: 0.06890072 |
| 1d1491d4-a58e-4ffb-9306-a24353f81542 | Address on File | Contingent | MUNT: 2394.90198605 |
| 7468d780-d20b-451a-bd03-0a80a3ceb8c0 | Address on File | | BTC: 0.00000002, RDD: 3314.7852907 |
| 1cff9084-0280-4f78-ab58-a8ebf13ae17a | Address on File | | NXT: 473.70109073 |
| 1fe033f4-d8b8-44eb-b628-af8a0a782884 | Address on File | Contingent | USD: 1.3263252, USDT: 0.00000001 |
| 4d009ecf-16f6-4a11-ba1d-ee12940793e8 | Address on File | Contingent | BTC: 0.00000003, LTC: 0.00003273, USD: 1.29693232, USDT: 0.02585683 |
| b2475f18-20c7-4351-897f-08b145c283ef | Address on File | Contingent | USD: 1.32624729 |
| 916daef0-d5c8-4896-b971-f0a634c1adff | Address on File | Contingent | BCH: 0.00000414, DGB: 0.5201928, USDT: 1.31623909 |
| d809b96e-d819-4a78-adb4-9c98b1f825b5 | Address on File | Contingent | USD: 1.32536508, USDT: 0.00069841 |
| e66284b6-fe97-4077-bc02-5d28cd219577 | Address on File | Contingent | BTC: 0.00004707, USDT: 0.01828506 |
| ce55dc09-b730-4136-8a60-9d53ae5b33b8 | Address on File | Contingent | BCH: 0.00004754, BTC: 0.00004754 |
| 73971de0-b088-431c-b7e6-9e89c4d483f7 | Address on File | | ZEC: 0.04 |
| a74726e8-6e4a-4740-9ba8-bd95b51452d4 | No Address on File | Contingent | ZEC: 0.04 |
| 7920a5c1-48ea-4882-a4f0-1fdfc598168d | Address on File | Contingent | BTC: 0.00004773 |
| 74941f3e-8dd1-4ec9-a6ec-31a46d2bd36d | Address on File | Contingent | EMC2: 30, FTC: 200, KMD: 0.92012634, POT: 200 |
| 7342fa6d-cf9a-4782-9003-68fe2704ce0b | Address on File | Contingent | BTC: 0.00000006, ETH: 0.00046583, ETHW: 0.00046583, USDT: 0.457832 |
| 0160a8ae-1417-4ac1-86c6-3bfa23dd340f | Address on File | | BTC: 0.00000059, USD: 1.30941358 |
| 6c508314-4992-4c89-a333-43da0670c78e | Address on File | Contingent | BTC: 0.00000002, SC: 378.62670664 |
| 7d381076-115a-4c6b-9b86-464b984f22d0 | Address on File | | FLR: 33.2409, USD: 0.00582203, USDT: 0.38430439 |
| 5f0a056e-101b-4b77-9154-b4ea27513d20 | Address on File | Contingent | SC: 377.84090909, USDT: 0.00325657 |
| 48d3d76f-7312-4064-a92d-bba68e62e1fb | Address on File | | BTC: 0.00000023, FLR: 46.9507643 |
| b7932876-e020-4942-9d77-019237e98439 | Address on File | Contingent | BTC: 0.00000006, XVG: 696.85163551 |
| 9ec8ec1a-935a-441f-8556-c630ee037cd4 | Address on File | | USD: 0.00000004, USDT: 1.3203979 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e9b34c95-9dba-4d52-8f93-03bd524cafde | Address on File | | BTC: 0.00000002, FLR: 7.68819268, RDD: 2289.43601722, SIGNA: 175.72930046 |
| 155821f2-c732-4f0c-b2b6-c210ee10a983 | Address on File | Contingent | BTC: 0.00001881, ETH: 0.00043266, ETHW: 0.00043266 |
| 705683ab-e462-4d2c-9a63-5430335827e3 | Address on File | | USD: 1.32552675, USDT: 0.00000001 |
| 4dc47fa5-2bef-4e75-85ec-f0655d6c4ef4 | Address on File | Contingent | USDT: 1.32022628 |
| 3f032114-aaa9-435c-8fe0-448f972af777 | Address on File | | ADA: 0.46670644, BTC: 0.00001081, USD: 0.85423387 |
| 5d611203-6ba4-469a-a692-0fd77a16baaa | Address on File | Contingent | BTC: 0.00002577, XVG: 320.80374757 |
| 6fe1ae8c-bedd-41b8-9c7c-be172c697ba3 | Address on File | Contingent | USD: 1.28591938, WAXP: 0.67836457 |
| 8f85fe4c-1208-48ea-bd70-52fd9be8376f | Address on File | Contingent | NEO: 0.14461097 |
| 59e2711f-ccf9-4fd4-83fa-94aa238ad70e | Address on File | | ADA: 3.61921995 |
| cdd31f7d-3f72-4c52-ad29-c722bb9b0920 | Address on File | | BTC: 0.00001137, FLR: 35.92283625, USD: 0.00000003 |
| 6e10e184-a298-4990-be8c-7e7f190d6c62 | Address on File | Contingent | DGB: 0.50781794, MYST: 5, RDD: 300, USDT: 0.00121194, WINGS: 0.01175985 |
| 7880d313-d4c0-4122-8180-d4f682a777f8 | Address on File | | ZEN: 0.16625091 |
| 5b7530bb-4295-4d75-befb-7ebed47b29f0 | No Address on File | Contingent | BCH: 0.00004751, BTC: 0.00004751 |
| ee14dc3d-ea5d-4f6a-8d04-cff0ba941db6 | Address on File | Contingent | BTC: 0.0000477 |
| 530c353a-ae83-433c-baee-fb4be1887a59 | Address on File | | ETH: 0.00000473, ETHW: 0.00000473, USDT: 1.31109531 |
| 9377deb9-e144-4679-b289-cb83e2023352 | Address on File | Contingent | IGNIS: 125, NXT: 250 |
| c11f212f-5d5e-494d-9896-8ea4677b3d48 | Address on File | Contingent | IGNIS: 125, NXT: 250 |
| 9d829a6a-6603-4e79-9e21-0d7ec4ebd723 | Address on File | Contingent | BCH: 0.00000505, XVG: 697.07093411 |
| 35e64266-850e-421b-b6b4-36f347b77611 | Address on File | Contingent | BTC: 0.00004769, USD: 0.00000002, USDT: 0.00004174 |
| da84e38c-69d5-4a4d-9a7c-33e41a3ee2c0 | Address on File | Contingent | USD: 0.00888868, XDN: 29879.79620444 |
| 8b1a7bb5-a778-42dc-86c0-6eac412bec01 | Address on File | Contingent | USD: 1.32486655 |
| b218bac3-b4b5-470d-b210-6812257be96d | Address on File | | BTC: 0.0000001, ETHW: 0.64399478, USD: 0.00253405 |
| 0601a35a-ebae-4ef6-96aa-947cbcfba80d | Address on File | Contingent | BTC: 0.00000114, ENG: 413.01060938, USDT: 0.01265851 |
| 407bd071-a7ec-4cd6-b090-c696f3520094 | No Address on File | Contingent | BTC: 0.00000002, NEO: 0.14447961 |
| e586335c-4ea4-48f9-acab-d8cc5790dfa7 | Address on File | Contingent | FLR: 47.14164 |
| bcc0e366-7ad2-41ba-afdf-1a2f454f6a94 | No Address on File | Contingent | BCH: 0.00004749, BTC: 0.00004749 |
| 5291ed19-ede0-443b-bc81-a0fd69db5dbd | Address on File | Contingent | FLR: 45.73565045, USDT: 0.03926157 |
| 0abcd521-2aa6-49f3-921b-a1ed8a86208e | Address on File | | BTT: 1430342.018, USD: 1.14161172, USDT: 0.18222044 |
| ce513bc1-c569-4ef8-a971-b627a9324078 | Address on File | | BTC: 0.00000135, KDA: 1.475, SIGNA: 0.00000001, USDT: 0.05662906 |
| ad9d1821-48d0-4dbd-90d2-76b0a6fb4897 | Address on File | Contingent | BTC: 0.00000003, THC: 601.6319609 |
| d624f04b-84a3-4d54-b16f-aa1b1db4d09d | Address on File | | BTC: 0.00000002, SC: 378.23760309 |
| 135511ff-d1f7-4d8d-8da2-001a6ec3e4cf | Address on File | Contingent | BTC: 0.00004767 |
| abc2775f-f759-4fda-a448-2ef55597b923 | Address on File | Contingent | BTC: 0.00004767 |
| 914f0495-313c-4bc1-854a-28873f04c9da | Address on File | Contingent | BTC: 0.00000007, XVG: 695.97236301 |
| 6499914e-9e50-49d3-b8e3-59e367421169 | Address on File | | BNT: 2.97241152, USD: 0.03660173 |
| d42ce6cb-c011-4a54-a079-0f78e963dbe0 | Address on File | Contingent | BTC: 0.00000001, BTS: 9.847, ETH: 0.00000009, ETHW: 0.00000009, GAME: 0.6545, GEO: 1, GRS: 3.33, OK: 3.84, USD: 0.00019219, WACME: 0.363265, WINGS: 2.7 |
| 39119bc3-224c-4776-a35c-b9dc6725bf61 | Address on File | | USD: 1.32422007 |
| 8abcfb1d-1899-49d6-8dca-2929f7a9a0dc | Address on File | Contingent | ETH: 0.00071173, ETHW: 0.00071173, FLR: 0.00110135, XRP: 0.0072891 |
| 756ee25b-f72c-4f48-8eee-f2ca3cd683be | Address on File | | BTC: 0.00000047, USD: 0.02812501, USDT: 1.27778856 |
| d0013a31-3e9a-4384-abe1-cacad6cfbd1a | Address on File | | BTC: 0.00004766 |
| c6b2292d-3a95-4e7b-8ab1-a81c163bd9db | Address on File | | NEO: 0.04237176, USDT: 0.93194603 |
| 9799eecc-9aef-4fd5-9b2e-f37fb327c0c6 | Address on File | Contingent | BTC: 0.00001209, XLM: 11.04054444 |
| 468cd17b-8672-492c-8b76-0e57befa4638 | Address on File | | ADA: 3.2289205, USD: 0.00346316, VTC: 1.19773883, XLM: 0.00000005 |
| f1f30dcc-25f2-45d3-ba59-c7abcf2ee15f | Address on File | Contingent | BTC: 0.00000013, EMC2: 143.51408836 |
| 6a22d226-26a0-4c1f-b752-e75c154b11f7 | No Address on File | Contingent | DOGE: 14.83365465, USD: 0.24701282 |
| b12d682a-1533-435d-ad06-013b3fb72604 | No Address on File | Contingent | ETH: 0.00071325, ETHW: 0.00071325 |
| bedf260d-8254-42b2-8b62-835a7a35897e | Address on File | Contingent | USD: 1.32376765 |
| 16c67a19-7cb7-41d6-8023-6005e7b80aed | Address on File | Contingent | USDT: 0.00007759, ZEC: 0.03992797 |
| b3eba3cc-7407-4300-968c-d4f90b3660cd | Address on File | Contingent | BTC: 0.00000309, OMG: 1.43682816 |
| 0e389b29-d402-4766-b4a9-80bb01766664 | Address on File | Contingent | WAVES: 0.04046445, XVG: 661.311752 |
| 913115a1-706a-47f1-aae6-76b6ed1b9e26 | Address on File | Contingent | DOGE: 16.95860392, USD: 0.09222156 |
| 22a312ec-94e4-457a-96ec-4d82755506bd | No Address on File | Contingent | BCH: 0.00000013, XLM: 14.78568698 |
| 68991fd9-167e-4b58-9039-d2f0780c296d | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000301, ETHW: 0.00000301, NEO: 0.10682627, XRP: 0.78884536 |
| 4dbec4b9-292b-4ded-b7a9-13d9a681a71c | Address on File | | BTC: 0.00004713, USDT: 0.0139205 |
| 9ccb5540-9e0e-4b3c-a965-01ede09d5c45 | Address on File | Contingent | LTC: 0.017 |
| 0088a74c-ddf7-456d-badf-839003019ce0 | Address on File | Contingent | BTC: 0.00004762 |
| 34f145e4-5cc3-4f57-bcf5-80a9cb8a0cdc | Address on File | Contingent | BTC: 0.00004762 |
| 4ee3e8a5-5658-49c5-b75d-8cddd80ae806 | Address on File | Contingent | BTC: 0.00004762 |
| 967b8e61-17f8-436d-85b4-263a2a9361ba | Address on File | Contingent | BTC: 0.00004762 |
| 7f8fb7db-4d48-4681-aacb-e3b8790c4411 | Address on File | | ATOM: 0.00000002, DOGE: 0.29411764, EOS: 0.0264389, LINK: 0.05820274, USD: 0.86197567, USDT: 0.00739733, XLM: 0.2700297 |
| b9a541b4-358f-438d-b46c-b0dd4484af5c | Address on File | Contingent | ETH: 0.00071269, ETHW: 0.00071269 |
| f046ab70-2a61-4e4f-9579-d8d63d7d2ae5 | Address on File | Contingent | ALGO: 8.040817 |
| 0955e7f0-5b98-46f0-9875-c0efacde54f3 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00071238, ETHW: 0.00071238 |
| 38b83ed7-91cb-4590-a3f5-1f5e75ada064 | Address on File | Contingent | BCH: 0.00000024, ETH: 0.00071265, ETHW: 0.00071265 |
| 794220df-86b7-4bc0-ad66-d97a71b1ab15 | Address on File | Contingent | BTC: 0.00000001, POLY: 7.42919 |
| ea071860-3c56-45f6-a9cc-71fda24569c2 | Address on File | | DASH: 0.00298585, ZEC: 0.03613433 |
| a9c20311-2d4a-4356-a207-666d4688e6ed | Address on File | Contingent | BTC: 0.00000004, LSK: 1.52170959, USDT: 0.00306063 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 49e91597-6381-4aea-8283-908067159107 | Address on File | Contingent | BTC: 0.00000002, NEO: 0.14424143 |
| bfa66bc0-4cf9-4ee9-b115-9eb22b5e32a6 | Address on File | Contingent | ETH: 0.0005553, ETHW: 0.0005553, USD: 0.29183757 |
| b13af81a-c2c2-43cd-98ce-00ccb9a92026 | Address on File | | BTC: 0.00000986, USD: 1.04846546 |
| 74dbf97c-48d8-4e1c-92a5-9dcebc560137 | No Address on File | Contingent | BCH: 0.00004741, BTC: 0.00004741 |
| 0ab1e579-5eec-476e-9360-bca7c04e517e | Address on File | Contingent | BTC: 0.0000476, POT: 0.00000616 |
| 3001b40c-e0c1-4d18-8a82-aa60540c329a | Address on File | Contingent | USDT: 1.31706204 |
| 46b77e2c-d53d-4f45-9553-88661bb29fcb | Address on File | Contingent | BTC: 0.000001, ETH: 0.0006975, ETHW: 0.0006975, USDT: 0.00000732 |
| adb9a42d-a54a-414f-ab5a-42a2cc4b7270 | Address on File | Contingent | BTC: 0.00000002, SC: 377.62388672 |
| aa3764d9-0431-4344-a6e4-4f7f6de6149b | Address on File | | FLR: 15.1095, RDD: 1261.009575, XDN: 300, XVG: 200 |
| 8a6ed344-197b-4e95-a154-21bbc7c27eaf | Address on File | | ETH: 0.00000627, ETHW: 0.00000627, USDT: 1.30533346 |
| 87f5a968-9169-4ba4-aeb8-0bcdaa34018c | Address on File | Contingent | BCH: 0.00757497, BTC: 0.00000112, DCR: 0.02720348, ETH: 0.0000008, ETHW: 0.0000008 |
| 0ba33d10-afb5-41b2-83bc-ddefdb2c1c06 | Address on File | Contingent | BTC: 0.00000067, ETH: 0.00009618, ETHW: 0.00009618, IGNIS: 225, USDT: 0.00000001 |
| 08b76156-069e-4b38-a79a-7940c275b87e | Address on File | Contingent | BTC: 0.00000005, VTC: 11.45465035 |
| 0cd145db-30fc-424d-ba88-6249a4676b8f | Address on File | Contingent | BCH: 0.00102265, BTC: 0.00000288, NEO: 0.1230958 |
| 94a8f543-3734-4279-96b6-0794a842529e | Address on File | | ETHW: 0.64297972, USD: 0.00452501 |
| 60c93289-76c8-408c-b567-dbd9dd901b8e | Address on File | | IGNIS: 18.81291809, NXT: 437.62583618, USD: 0.00243934 |
| 0f5448ed-99c2-4057-a99e-8e2ff19b7777 | Address on File | | BTC: 0.00002206, XDN: 16097.18418 |
| 324840ab-efb8-453a-bab7-0c773fcda647 | Address on File | Contingent | BTC: 0.00000006, USDT: 0.00157579, XVG: 693.99059576 |
| 35e804cc-1496-42ad-9693-7a257972a52b | Address on File | Contingent | BTC: 0.00004758 |
| 77a84044-bb0c-4c4c-b662-ce5d263eaa6c | Address on File | Contingent | BTC: 0.00004758 |
| d3f14d65-de3f-47dd-9ee5-8d2a355ee7c6 | Address on File | Contingent | BTC: 0.00004758 |
| 553157df-7997-484b-8e3d-766258c7c8e0 | Address on File | Contingent | BTC: 0.00002409, ETH: 0.00035156, ETHW: 0.00035156 |
| 015bd055-317e-49cd-801c-5fd15b442b68 | Address on File | Contingent | BTC: 0.00004749, USDT: 0.00237104 |
| f9a0f344-a59e-4ace-82a1-8bab62caaa76 | Address on File | Contingent | USDT: 1.31640817 |
| ffb2c7b5-b2b9-40f8-b174-e1d3add30263 | Address on File | | BCH: 0.00729406, XLM: 5.68937248 |
| 179af1ac-80f5-4471-962d-fe855371183e | Address on File | Contingent | PAY: 13.27397543, SC: 100, WACME: 25 |
| 8f7f1083-5205-4bf2-a3a1-4529ab1a9ab1 | Address on File | Contingent | BTC: 0.00000002, GRT: 11.26187029, USD: 0.00000001, USDT: 0.00000001 |
| 6ca285f1-f0bc-4bdc-9190-ab80f1edb968 | No Address on File | Contingent | BCH: 0.00004738, BTC: 0.00004738 |
| 2dd53782-9316-4b9d-85a5-86eb981c3080 | No Address on File | Contingent | BTC: 0.00001967, BTS: 0.84658951, DASH: 0.00466656, ETC: 0.00027674, GAME: 0.00939429, GBYTE: 0.00000812, LTC: 0.00491525, USDT: 0.15182124, XLM: 0.00464256, ZEC: 0.00096845 |
| e3d3a955-70b7-4239-afaa-bbabd96c2e12 | Address on File | | BTC: 0.00000002, SC: 377.41735714 |
| 95ff3010-a1bf-4e60-87f7-d227267c05de | Address on File | Contingent | USDT: 1.09431872, XLM: 2.48913068 |
| 44ec3547-6682-44b7-a4d1-8eb2f7a3473a | Address on File | | BTC: 0.00000001, USD: 0.00933059, USDC: 1.30791716 |
| be5cdc37-135b-457a-bf34-e5436c067318 | Address on File | | BTC: 0.00000007, VTC: 11.44407216 |
| 3f81cf10-0aa5-4dbe-877c-584d61787b43 | Address on File | Contingent | BCH: 0.01185391, USD: 0.00115673 |
| 01bc5adf-23a4-43e1-a6fa-0a48346fe80c | Address on File | Contingent | BTC: 0.00000002, USD: 1.32085351 |
| dc0857e0-fdbe-46ae-923a-a2081368dcda | Address on File | | HBAR: 23.83302698, SC: 0.00005848, USD: 0.01525535 |
| bfcfb139-befc-4f64-8d30-ee1b9d056bf3 | Address on File | | BTC: 0.00004756 |
| c3f088b7-8875-4a7d-a143-51e22c320e3e | Address on File | Contingent | SIGNA: 100, UBQ: 1.13313053, ZEC: 0.03570383 |
| ea7dfbea-c7cb-4527-acbe-df27996e37f6 | Address on File | Contingent | BTC: 0.00004755, DASH: 0.00000554 |
| be199109-6035-4e46-84aa-5f0c6299f38c | Address on File | Contingent | ADX: 0.0075, THC: 600 |
| 97675164-da88-4e87-aa84-b1813892061c | Address on File | Contingent | BTC: 0.00000042, NEO: 0.14230168, USDT: 0.00528867 |
| 2588d80c-831b-426f-8488-721e3c5999e0 | Address on File | | BTC: 0.00000015, ETH: 0.00000951, ETHW: 0.00000951, FLO: 1563.93299293 |
| 3ebf5350-dac9-45f7-b614-50f27c6f8f9d | Address on File | Contingent | RLC: 0.78663677, USDT: 0.00182535 |
| 354d9647-86ea-42b8-bee8-5c29c85e30a5 | Address on File | Contingent | BTC: 0.00004755 |
| b1a1a16f-407b-4306-b7da-8e730fd246ce | Address on File | Contingent | BTC: 0.00000011, POT: 775.093 |
| a3689d17-936c-40ba-a1f9-c83eafc08426 | No Address on File | Contingent | BCH: 0.00004735, BTC: 0.00004735 |
| 2cf7ace9-1b39-4a9d-b1d7-3073a67886d7 | Address on File | Contingent | BTC: 0.00000149, LBC: 138.71316677, USDT: 0.00311676 |
| 172c65e9-df59-4c55-af3d-867fb2e82c4e | Address on File | Contingent | BTC: 0.00000036, EMC2: 4.99737624, VTC: 10.96883457 |
| 8614945f-90c1-4629-8848-a46633987e26 | Address on File | Contingent | BTC: 0.00000239, ETH: 0.00000005, ETHW: 0.00000005, NEO: 0.13683757 |
| d4f0289b-30b9-4c79-8cca-c2ae623b6498 | Address on File | | BTC: 0.00004753, USD: 0.00000145 |
| 48b2cee9-7215-4cb8-b7a2-46e4ed14bfd4 | Address on File | Contingent | BTC: 0.00004753 |
| 7d6ab22d-4b1d-4f69-8b4f-1c3273b77239 | Address on File | | USD: 1.32041156 |
| d3b2ade6-f447-44bf-b036-4a5ab3ff5fae | Address on File | Contingent | BTC: 0.00000082, DGB: 112.5, REPV2: 0.06302375 |
| 79fdca3a-3a7f-4a30-a68d-f785a815e89a | Address on File | | ETHW: 0.15633934, USD: 1.00000763 |
| 55a09440-7b30-4e0c-8f19-1b16e9df9760 | Address on File | Contingent | BTC: 0.00000005, SIGNA: 1199.04610531 |
| fe525b83-dfc8-4444-9478-2d7e8f5896bf | No Address on File | Contingent | ZEN: 0.16563953 |
| 7ee27d46-2cb9-48c4-9705-3835201158ba | Address on File | | ADA: 3.56412485, BTC: 0.00000031, USD: 0.00649776 |
| 783587f2-94ff-4b33-b3ee-aeda571ba6ea | Address on File | Contingent | BTC: 0.00000041, VAL: 0.64445959 |
| 91cb6961-e699-4802-b99f-4c6b8ccb7ae2 | Address on File | | ENG: 0.07099536, ETHW: 0.06111891, FLR: 0.41443943, USD: 0.00757922, XRP: 2.74290635 |
| 594e025d-6e7e-4f0d-b508-18c7862500f8 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001, PINK: 13199.9997 |
| 03c85780-c38e-4ce0-9cfd-ea73677d9888 | Address on File | Contingent | BTC: 0.00000015, USDT: 0.61360052, VEE: 280 |
| bf030959-d1d4-4cc3-aa5f-6cb91640ec91 | Address on File | Contingent | USD: 1.320215 |
| c900d7e3-2bf8-4241-a274-d4f4dd18cd32 | Address on File | Contingent | BTC: 0.00000427, USD: 0.23365509, USDT: 0.10028192, XVG: 456.43986397 |
| fb5781ef-f239-4177-94e3-dd891ecee2f2 | Address on File | Contingent | BTC: 0.0000101, USDT: 1.03531119 |
| d066d186-7ea9-4913-b13a-1bfbbc45de67 | Address on File | | BTC: 0.00004548, ETHW: 0.0233924, USD: 0.0086043 |
| 53e347cd-adb1-4596-8211-a4186f93efc7 | Address on File | Contingent | BTC: 0.00004751, USDT: 0.00013334 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 4d0cabc6-923c-4e5a-b28b-15bee08ad4d9 | Address on File | Contingent | THC: 600 |
| dbc32866-58d9-4ddd-8dc6-2bf5632ef6fb | Address on File | | THC: 600 |
| ffb3aed7-23e0-47ef-957c-1325bd4c8450 | No Address on File | Contingent | BTC: 0.00000003, VTC: 11.44113704 |
| 1fd791d4-e3d4-4393-9a3d-603cea6d67c4 | Address on File | Contingent | ADA: 2, POT: 130.63827049, RDD: 361.82982394, SIGNA: 200, USDT: 0.00072113 |
| 0fe598cc-9f97-470e-bbf2-70a78e17e85b | Address on File | Contingent | BTC: 0.00000004, XVG: 694.10335556 |
| a30caaab-3831-4b79-9407-0971639af1f2 | Address on File | | FLR: 0.00000001, USD: 1.31987455 |
| 35ddcbcb-a5a6-403b-a857-9a695ac39b3e | Address on File | Contingent | BTC: 0.00002541, ETH: 0.0003308, ETHW: 0.0003308 |
| 8abbeb5c-03f1-4dbc-92a2-91c1db84af65 | No Address on File | Contingent | BCH: 0.00004732, BTC: 0.00004732 |
| 80d75a18-59a0-4d56-acd9-09de72fdeb2e | Address on File | Contingent | BTC: 0.00000003, FLR: 11.332125, XVG: 526.53832609 |
| 2cb17b99-6249-4bb8-820b-0e39d8338846 | Address on File | Contingent | SC: 99.1094667, USD: 0.55043384, ZRX: 1.96044191 |
| 265dabd1-183f-4e54-87fd-52e44ab411c2 | No Address on File | Contingent | BCH: 0.00004731, BTC: 0.00004731 |
| 492f82e3-38a8-493b-a5b4-fff6aa1aa42d | Address on File | | LTC: 0.00000383, UBQ: 54.06847597 |
| 9f0d9a16-adb3-4b4c-85b2-7a9f42096795 | Address on File | Contingent | BTC: 0.00000018, THC: 597.51445378 |
| ab3b76b8-07fb-47ef-8390-4c86b4ef8d81 | Address on File | Contingent | DOGE: 18.17450377 |
| 9db2d196-c649-4c03-a97b-dec66e194b46 | Address on File | Contingent | FLR: 46.95609916 |
| cc74dfb4-d3fd-4fba-9388-9478cab6b4b5 | Address on File | Contingent | USD: 0.38101932, USDT: 0.93469472 |
| 78a3ec1a-3878-4f85-9b05-9928ed5223e9 | Address on File | | ETHW: 0.6423405, USD: 0.00326855 |
| 9541a458-5ae4-417b-87b6-a27eb009f552 | Address on File | Contingent | XLM: 14.74201474 |
| 6ddc605a-418b-46b1-913c-41751a2e3c1f | Address on File | Contingent | BTC: 0.00000054, IGNIS: 260.86017819 |
| 5fd48859-f899-4bc4-a715-65fa72c33811 | Address on File | Contingent | BCH: 0.00012224, BTC: 0.00000048, NEO: 0.05925669, SYS: 6.18685485 |
| b6def2b9-b385-4abc-8885-1d6f789340cc | Address on File | Contingent | BCH: 0.00568447, NEO: 0.03255601, USDT: 0.38620686 |
| a2d43b2b-d0d4-475e-9093-d7df5e09e60b | Address on File | Contingent | BTC: 0.00000003, PIVX: 5.99259242 |
| c7ead726-bd82-48c3-8587-d82ed95f0510 | Address on File | | BTC: 0.00000102, ETH: 0.00051181, ETHW: 0.00051181, FLR: 0.0551659, LTC: 0.00000546, USDT: 0.33759856 |
| 8002f876-3dfd-493f-b1d2-7b6b4793e731 | Address on File | | BTC: 0.00000002, ETH: 0.00004332, ETHW: 0.00004332, XLM: 13.83446043 |
| 2cd5f558-8661-4835-a9b5-5fa178952642 | Address on File | | ADA: 0.00008534, BTC: 0.00000078, FLR: 0.15008368, SOL: 0.04192529, XRP: 0.99330675 |
| b4dd767f-98c9-4420-987d-f7c32f7d769d | Address on File | Contingent | BTC: 0.00004615, NEO: 0.00403529 |
| a65072de-0bd0-4ab1-b242-b1e6080993fb | Address on File | Contingent | BTC: 0.00002995, USD: 0.48701781, USDT: 0.00000011 |
| 6444dfa4-f79d-47de-aa8d-412cc2d5f79b | Address on File | Contingent | XVG: 694.205 |
| f6ec85bf-74f4-4c1c-8fed-48262094cdf5 | Address on File | Contingent | BCH: 0.00000024, ETH: 0.00000008, ETHW: 0.00000008, FLR: 46.9319205 |
| 9e83e195-f327-4634-aece-41cef88215b4 | Address on File | Contingent | ADA: 3.60132283, USD: 0.00015112 |
| 2b0409f0-f652-4fab-846b-6783e274fe8d | Address on File | Contingent | ETH: 0.00071065, ETHW: 0.00071065 |
| 0254ae10-1691-4739-b8b2-761e153688b5 | Address on File | | ALGO: 8, USD: 0.00288552 |
| 15714b9e-9d56-4d25-bbcc-22c482bbbb90 | Address on File | Contingent | BTC: 0.00000081, USDT: 0.16160427, XMY: 27169.0370274, XVG: 10 |
| 38086128-caf7-4afa-8c7d-82232376ac68 | Address on File | Contingent | BTC: 0.00001343, DGB: 118.20924682 |
| 1b73ab40-f550-4f3b-8cfa-e70f6d7d3871 | Address on File | | SC: 327.21720801, USD: 0.00416674, USDT: 0.16862757 |
| 8538ff8d-84bf-4889-924d-54c8a241ad87 | Address on File | Contingent | DGB: 164.26138352, USDT: 0.00461873 |
| 3ccf790d-dae7-43d6-be22-257e7839c245 | Address on File | Contingent | BTC: 0.00000005, VTC: 11.42448637 |
| 9049e150-cf69-48d2-bbdc-1c0da5e5ba53 | Address on File | Contingent | BAT: 0.16304746, BCH: 0.00047689, BTC: 0.00000113, DGB: 70, ETH: 0.00015008, ETHW: 0.00015008, LTC: 0.00039229, MTL: 0.00000649, STRAX: 0.69058075 |
| 6226be96-107d-452e-b90b-10acf390f8bb | Address on File | Contingent | BCH: 0.00000025, BTC: 0.00000007, VTC: 11.41703867 |
| 028c9fea-10bc-4fef-a430-0f6830f1ee51 | Address on File | Contingent | CELO: 2.59007546 |
| 6733627a-1255-4a3a-973f-79edfdeab131 | Address on File | Contingent | BTC: 0.0000004, PAY: 122.17151324 |
| 1173ce88-5191-4129-ba93-71a125904890 | Address on File | Contingent | USDT: 1.13587977, XRP: 0.41493279 |
| 865232ba-1697-4b0f-8a5b-f44d80c48068 | Address on File | Contingent | NEO: 0.075, PART: 1.02799625 |
| 50dde65b-b020-4d0a-b184-b1ef84cb289d | Address on File | Contingent | DGB: 19.67309282, DOGE: 7.73728999, PPC: 0.020625, VIA: 0.01770018, XLM: 6.59405639 |
| 9c84eaa7-1d8c-4521-9a29-877318990bb7 | Address on File | Contingent | ETC: 0.03081428, SIGNA: 684.92722603 |
| eb23111f-8a02-4e3e-93b0-a67ac8800874 | Address on File | Contingent | ADA: 3, BTC: 0.00000714, USDT: 0.0211794 |
| 51ac3196-cc57-47d6-8469-4580210d5631 | Address on File | Contingent | BTC: 0.00000224, USD: 1.25589273 |
| 41d0e2e0-cf7d-40d4-a842-b056815b9d20 | Address on File | | BTC: 0.00000011, USDT: 1.30981463 |
| 578a23fa-f4be-485c-8f1e-6846e69440df | Address on File | Contingent | BTC: 0.0000139, USD: 0.90721736, USDT: 0.02457467 |
| 1643e118-155c-40fb-b1e7-51047ac7f43e | Address on File | | BTC: 0.00002188, PAY: 10, USD: 0.60308267 |
| 2423c71a-9843-4a79-b2ef-2b292fae755a | Address on File | Contingent | BTC: 0.00004744 |
| 8071f481-5f7c-4445-8103-3dfb2d6d51c9 | Address on File | | ETHW: 0.64317527 |
| d3b6c832-ed9b-4fa0-a104-d02ea1fa65ff | Address on File | Contingent | BTC: 0.00000088, ETH: 0.0006968, ETHW: 0.0006968 |
| b4d057f8-ac61-40dd-93cc-ac0851b30adf | Address on File | Contingent | BTC: 0.00004743 |
| b4656f76-394c-450f-ae5f-1dcac41aa337 | Address on File | Contingent | USD: 1.29391773, USDT: 0.02362559 |
| 50ceb2c4-4872-4433-bc9d-16e318ebada1 | Address on File | | BTC: 0.00001859, ETH: 0.00017905, ETHW: 0.00017905, USD: 0.13557485, USDT: 0.33184903 |
| 32cca840-657e-4f01-bb99-0e6ed4998444 | Address on File | Contingent | BCH: 0.00000272, BTC: 0.00000003, SC: 376.09051829 |
| bf475c0f-e46a-4825-a32d-53746e82bba2 | Address on File | Contingent | SIGNA: 128.95040094, STRAX: 2, THC: 100 |
| fcbdfa2a-dfc8-4380-8f49-32aa4e954fd1 | Address on File | | SHIB: 0.00006051, USD: 1.31743157 |
| f7b982d1-e65d-42d1-9bf0-efbfa34cf539 | Address on File | Contingent | USD: 1.31742217 |
| 83faea3d-b83b-4a07-9a04-656d2319929d | No Address on File | Contingent | BCH: 0.00004723, BTC: 0.00004723 |
| 18590afe-6917-4ae7-a00a-7770339904d4 | Address on File | Contingent | BTC: 0.00000235, USD: 1.25207166 |
| ab21ec3f-0c14-46a1-b125-2dcd8dfa9151 | Address on File | Contingent | USD: 1.31723785 |
| b3bbbc09-b4a2-4815-91f9-7080796845f4 | Address on File | | LTC: 0.01692149 |
| 4b97b743-0b8f-48ad-be5b-06b933ee1928 | Address on File | Contingent | USD: 1.31713975 |
| 1f2f8cef-d49a-487e-9823-08bdae98f1c0 | Address on File | Contingent | BCH: 0.00000733, BTC: 0.00004738 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 58131ea9-8535-4189-9bcd-b58148716f69 | Address on File | | USD: 0.00781852, USDT: 1.30384613 |
| 973bcf5a-0a0a-46a1-99be-f8810b7a8c73 | Address on File | Contingent | BTC: 0.0000339, IOC: 66.94053191, XVG: 0.06125491 |
| d0e7fa14-970f-4b2b-a75f-4176ae2f6a08 | Address on File | Contingent | USD: 1.31669865 |
| 15bc488f-58af-4883-b49d-9ee422d8094a | Address on File | Contingent | USD: 1.31667449 |
| 9a86cedb-8cbd-431f-88c7-646fd769b5b7 | No Address on File | Contingent | DOGE: 18.13586739 |
| fc8ee968-8aab-4def-af41-4664b121e7f5 | Address on File | Contingent | BTC: 0.00003555, NEO: 0.03589858 |
| f54bc188-3152-4f76-82fa-fed09712b8bf | Address on File | Contingent | BTC: 0.00004739 |
| 81afe563-31f9-485d-ac72-57818796a2fb | Address on File | Contingent | USD: 1.31651615 |
| fae36f91-83ab-47dc-83a8-5ba34de087e2 | Address on File | | USD: 1.31647021 |
| 8a38180e-6a21-4b43-8116-636cc3db845b | No Address on File | Contingent | BCH: 0.00000009, BTC: 0.00000009, STRAX: 2.75 |
| 789cdaa5-f039-46c5-bfee-3ce313db81d9 | Address on File | Contingent | NEO: 0.14363593 |
| 8f406e19-b502-4534-ae6e-b3df8b012a4a | Address on File | | BTC: 0.0000014, USD: 0.00000001, USDC: 0.86675869, USDT: 0.31880663, XDN: 2000 |
| d1966eaa-6182-492c-ad37-7fb31c5fecfd | Address on File | Contingent | BTC: 0.00000291, NEO: 0.1087818, USDT: 0.23753319 |
| dce0dc9f-1c14-4136-ba9e-137a4509a774 | Address on File | Contingent | BTC: 0.00004738 |
| 6b7239f3-00d6-4320-b0ad-fb45fadcae49 | Address on File | | VTC: 11.41563071 |
| 06da98bd-2670-4bc0-a204-b5d2f3a7ab18 | Address on File | | USD: 1.31620973 |
| ab401c51-b6d1-421e-89c2-c77f0c529553 | Address on File | | ENJ: 3.70819069, THC: 17.07679995 |
| 405e3679-bb84-4807-a860-b7a4f846bd7b | Address on File | | FLR: 45.3285, POWR: 0.26314401 |
| 2c1327bd-a775-40ec-acdd-2947cc3de6bd | Address on File | Contingent | ETH: 0.0007091, ETHW: 0.0007091 |
| 70551cc2-b081-4108-ae98-4dcdfe7e33cf | Address on File | Contingent | FLR: 10.95070895, NEO: 0.11001838 |
| e2ef61ba-f5ef-4ad1-9fc3-8faee2f8939e | Address on File | Contingent | IGNIS: 124.15306146, NXT: 248.30612292 |
| 62176798-fcc6-4c30-903c-064da91c0e34 | Address on File | Contingent | USDT: 1.310625 |
| a1898af2-df96-41f9-b2fa-2b0cafe23532 | Address on File | Contingent | DGB: 164.48075842 |
| dd6d5b1d-e248-4403-9332-cad11737f4fa | Address on File | | NEO: 0.14355925, USDT: 0.00003249 |
| 0187738c-0cab-406a-abb2-611d87bdfc37 | Address on File | Contingent | BTC: 0.00004732, USDT: 0.00108173 |
| d6bb806b-47b2-4785-a358-7fe5c83d4636 | Address on File | Contingent | BTC: 0.00000009, XVG: 691.09268729 |
| 3b0c195a-e0ef-412c-b1fa-1bc4e36a9f5b | Address on File | | ADA: 3.58315965, USD: 0.00337446 |
| c01af6ce-1ea7-4b56-8194-ce85d6a190f9 | Address on File | | ETHW: 0.64203064 |
| 26db253b-d66f-46ef-bae6-faefcd988465 | No Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, DASH: 0.03147303 |
| 68fe8b35-f8d7-4031-bab0-2b2df9c2875f | Address on File | Contingent | BTC: 0.00000002, SC: 375.69289655 |
| ef4d05fa-6c7a-4f76-b757-4480ead534c3 | Address on File | | ADA: 3.58149689, USD: 0.00390082 |
| f1b52138-edb6-4635-8cc7-a16a762cf7c1 | Address on File | Contingent | LTC: 0.01689922 |
| dd28b33e-d657-477c-977b-b224ab79d960 | Address on File | Contingent | BTC: 0.00004735 |
| 3f7067a4-eef9-4b2a-8aef-cd466e3e1366 | No Address on File | Contingent | BCH: 0.00000008, BLK: 118.30471646, BTC: 0.00000008 |
| d5cea484-6262-46e5-be6c-8a45ae91d0d3 | Address on File | | USDT: 1.31017284 |
| a6384001-2f7a-4b9b-9466-7aa273e46428 | Address on File | | HBAR: 1.39477541, USD: 1.23894639 |
| cce39a22-61ac-425f-822f-1efc76abd7f6 | Address on File | Contingent | BTC: 0.00000004, NEO: 0.11152902, PMA: 24053.54875, USDT: 0.00097871 |
| 57d2d9e1-0a7b-43d5-9e5b-70cc43e08224 | Address on File | | AMP: 182.57447249, ETH: 0.00000117, ETHW: 0.00000117, FLR: 1.96836598, NXT: 200, USD: 0.09502977, USDT: 0.03613335, XDN: 12.97867617 |
| 55d30853-528d-4f5b-9d44-55f1ba074a87 | Address on File | Contingent | USDT: 1.3100872 |
| 4df834c4-9256-4706-9b60-f8e2ce9fbeb8 | Address on File | Contingent | DASH: 0.0057378, DGB: 15.96736312, ETH: 0.0000004, ETHW: 0.0000004, GAME: 0.43773061, LTC: 0.01, POT: 4.23342594, RDD: 317.3657097, USDT: 0.00932989, VTC: 0.09008334, XVG: 4.779486 |
| 37346c1a-c156-41b1-b68a-a646b9efa655 | Address on File | Contingent | BTC: 0.00004734 |
| 2cfb5f7c-125c-4c08-b847-a0c34eef6b6e | Address on File | | ETHW: 0.49420204, PAY: 20, USD: 0.08850498 |
| 8c65b219-3564-43d6-9474-e0b99362e58b | Address on File | Contingent | IGNIS: 263.00847127 |
| e9bab4c9-1711-4c20-b9ad-2ebd62511b24 | Address on File | | BTC: 0.00000564, ETH: 0.00003255, ETHW: 0.00003255, USD: 1.09786113 |
| bfc0beba-41ad-434a-8e71-61fe7b28d7dc | Address on File | Contingent | USDT: 0.00000696, XVG: 692.05696727 |
| e38ac67f-efba-4222-b962-aec2b28f1767 | Address on File | Contingent | BTC: 0.0000001, NEO: 0.14316759 |
| 9ad6e9a1-2fd4-423d-b50c-370557f19c59 | Address on File | Contingent | BTC: 0.00004733 |
| 3c41b0b2-9084-4615-a7dc-1120649ca7eb | Address on File | Contingent | BTC: 0.00000071, LTC: 0.00000546, NEO: 0.14092043, USDT: 0.00302222 |
| 2191f298-83e1-4c31-9893-6e17eff2166d | Address on File | | USD: 1.3147054 |
| e8a59204-db48-4e43-980c-62a559394685 | Address on File | Contingent | BTC: 0.00004732 |
| 16cca5a5-82bb-484f-807e-0eac3bc045be | Address on File | Contingent | DOGE: 18.03622718, USD: 0.00513914 |
| 0849a740-be74-420b-a804-1956b9cef44b | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00250066, XLM: 14.65012905 |
| 301b0e41-6e6e-430d-a88a-decab27cd006 | Address on File | Contingent | ARK: 1, FLR: 33.00748674, PAY: 10 |
| fd75bbd4-3b7e-409d-ae56-5cb04aa641c4 | Address on File | | BAT: 1, USD: 0.82251572, USDT: 0.27697469 |
| 7fbf2989-bf2f-45fe-bf3a-835387b6d8a0 | No Address on File | Contingent | XLM: 14.68599508 |
| 5e21da8e-ac8a-4c99-8a94-20a9eccc14ad | Address on File | Contingent | USD: 1.31439096 |
| bb694e85-baef-4a42-8e4a-09a4a67733e2 | Address on File | Contingent | ETH: 0.00031012, ETHW: 0.00031012, USD: 0.73879523 |
| bc90533f-0a31-4c14-8712-40c638f1f19e | Address on File | Contingent | BTC: 0.00004731 |
| a9fdd10a-ee08-4ef0-b9a8-9ddc60940402 | Address on File | Contingent | USDT: 1.30906352 |
| 86b372a0-3fed-4274-859b-bf220d1e5438 | Address on File | | BTC: 0.00001549, ETHW: 0.08951174, LTC: 0.009 |
| d9c670b9-577d-448e-bcde-d33eeb5c4347 | Address on File | Contingent | USD: 1.31422597, USDT: 0.00000052 |
| 93fd5efc-c976-4f03-a4d7-d374c3587326 | Address on File | Contingent | ARDR: 2.81618478, FIRO: 0.00911792, GLM: 0.00000001, LOOM: 13.22184601, NEO: 0.0099461, PAY: 0.71914574, STRAX: 0.48579691, SYS: 0.4241768, TUSD: 0.00000001, XLM: 0.00000002 |
| 6236e72c-e0aa-4247-ba5c-4672fba938a7 | Address on File | Contingent | BTC: 0.00004695, USDT: 0.00948328 |
| 6cd4782e-bfb2-432e-a92b-e7e01c2cee65 | Address on File | Contingent | BTC: 0.0000001, EMC2: 142.49995755 |
| a0bc8aa1-64dd-44ce-be81-f670d4e334bf | Address on File | Contingent | BTC: 0.00004729 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 11de7bbe-c30c-4ace-ba0f-82ee7a463ac5 | Address on File | Contingent | BTC: 0.00000002, RDD: 3282.91139241 |
| f1144d78-a158-46aa-8615-a6bfa3b6915b | Address on File | | DGB: 0.00166696, USD: 1.31365874 |
| bea244d7-39d3-4033-801c-f621b4b79e4e | Address on File | Contingent | BLOCK: 0.00000001, ENJ: 0.0003242, POWR: 0.00037139, REPV2: 0.00054852, RVN: 0.00000001, TUSD: 0.00000001, USD: 0.22666988, USDT: 1.07894917, WINGS: 0.00000001 |
| cbd47919-da63-44b6-ac19-39eaddc83ec8 | Address on File | Contingent | USDT: 1.3083053 |
| 7a5dda6e-c56e-4c7c-a85a-d17ce989c39f | Address on File | Contingent | ETH: 0.00070769, ETHW: 0.00070769 |
| 965bc2be-62d8-468c-b3c5-d9670b7f44bc | Address on File | Contingent | BTC: 0.00000498, FLR: 0.1211687, USD: 0.8279239, XRP: 0.8019372 |
| e017eea1-e370-414e-83e9-1af8533ba3cf | Address on File | Contingent | BTC: 0.00000228, IGNIS: 250 |
| 185cc60f-f79c-47f0-8e47-fd7eeddd5412 | Address on File | | BTC: 0.00000015, ETHW: 0.33740775, NEO: 0.04768914, USD: 0.00171908, XLM: 2 |
| 5e5147bb-d2de-4972-8b42-1fe6f977ba48 | Address on File | Contingent | BTC: 0.00000033, USDT: 0.64595189, XDN: 2000, XMY: 13826.77946325 |
| 0fca85d6-001d-44cb-b1bf-7c9793b4c8a6 | Address on File | Contingent | BTC: 0.00004727 |
| 7e1d5960-0ddc-4d2e-b1dd-051605a0fbb0 | Address on File | Contingent | BTC: 0.00004727 |
| f738db81-0a72-4879-9586-523b32dc3539 | Address on File | | RDD: 3283.01907303 |
| ce626af8-1cad-4fbf-912e-a05863f494d0 | Address on File | Contingent | BTC: 0.00004043, XVG: 100 |
| 5d9b2b90-f4d2-4c4d-a2c1-e60ba1883e1b | Address on File | | ETH: 0.00070754, ETHW: 0.00070754 |
| 16d9b8a3-ca8e-49f4-ac84-fc9542633012 | Address on File | Contingent | BTC: 0.0000095, LBC: 60.0475768, USDT: 0.00011774, XVG: 261.39506 |
| 91c9f01f-5566-47f4-8e51-17519dbbfc43 | Address on File | Contingent | HIVE: 0.83662874, OMG: 0.2196813, ZEN: 0.10189307 |
| 9b9855d9-6ee3-4434-92c6-a71106ba119f | No Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, DGB: 164.06334061 |
| 28296e04-53d0-4c78-a9d9-ec87e0c04adf | Address on File | Contingent | USDT: 1.30781026 |
| a25fb02f-29ad-47ce-8ed7-c4ee8c8c34a0 | Address on File | Contingent | BTC: 0.00000002, LTC: 0.00282176, NEO: 0.11673931, PAY: 1.1043334, PINK: 110 |
| 8c56c234-8372-4497-a2cc-a0c44ad32890 | Address on File | | FTC: 50, SNT: 25, STEEM: 3.01 |
| fd6090fd-001f-47e1-8751-d736d1f2b0bc | Address on File | | BTC: 0.00000004, VTC: 11.37608263 |
| 71fe2ea6-2998-4b13-a255-6e76ba904093 | Address on File | Contingent | ADA: 0.00798595, ETH: 0.00002665, ETHW: 0.00002665, USD: 0.00000025, USDT: 1.25475374, XLM: 0.00561355 |
| 638c6806-427a-47f6-950e-c9ef37b67256 | Address on File | Contingent | ETH: 0.00070726, ETHW: 0.00070726 |
| f1d7424b-44eb-4884-b9c0-f3db2d9736c7 | Address on File | Contingent | BTC: 0.00004725 |
| 269a1af9-3083-42dc-8488-aee118339f86 | Address on File | Contingent | DASH: 0.0314177 |
| ee0fad74-d61e-4c2e-be7a-feebc63513d3 | Address on File | Contingent | XLM: 14.66626886 |
| 0f62760a-10cd-4023-9a4f-78c58caff7a1 | No Address on File | Contingent | PAY: 122.67578 |
| 74298cbe-94fa-4b37-9cb8-5126700ec9ba | Address on File | | USD: 1.19370099, USDT: 0.1184475 |
| d38a526c-97fe-4830-b3c4-2830036aeca1 | Address on File | | BCH: 0.00719548, USD: 0.00887223, XLM: 5.61248001 |
| aca69547-527f-4330-80be-9308ecac8e0f | Address on File | Contingent | ETH: 0.00070724, ETHW: 0.00070724 |
| 1d42dcc3-4975-4cc6-bab8-199efa32a9b8 | No Address on File | Contingent | DOGE: 18.07974995 |
| a2dc5193-ceff-400e-8604-951fd1d23883 | Address on File | Contingent | SC: 375 |
| 0650a54b-04bd-481f-a0f9-e0bc9d22388a | Address on File | | BTC: 0.00004515, USD: 0.00000005, WAXP: 0.99950689 |
| e31bbb26-507f-42c9-98f1-9e1d5e5eb843 | Address on File | Contingent | BTC: 0.00004695, USD: 0.0081509 |
| 0e8a90cd-0a21-4440-9d89-75e1a6415f75 | Address on File | Contingent | USD: 0.32774933, USDT: 0.98073054 |
| 086126fd-22b0-4c15-8a45-520181394447 | No Address on File | Contingent | HIVE: 2.298, STEEM: 2.298 |
| 2a33beff-d0e8-49a6-a298-4aa9eef6cc7e | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001, XVG: 690.57692308 |
| d4b4b3ea-bf01-42e3-a11f-4d0f05bfd378 | Address on File | Contingent | BTC: 0.00004724 |
| 9e34a945-5314-4f25-8df0-7eb1d338d98e | Address on File | | BTC: 0.00000008, ETH: 0.00000048, ETHW: 0.00000048, FLR: 46.58870212 |
| 552a55de-9fe1-4096-9146-321a089946d0 | Address on File | | ETH: 0.00000626, ETHW: 0.00000626, NEO: 0.14191132 |
| 9970d1b6-8b65-40ae-a661-a73f25b9b2ee | Address on File | Contingent | BTC: 0.00001402, USD: 0.90796905, USDT: 0.01469059 |
| 487bbffa-316c-4660-914f-88fe14f53beb | Address on File | Contingent | POT: 30.86732172, SC: 359.92268041 |
| f471f722-61ea-4dcd-b665-2b0cc4fa305f | Address on File | Contingent | ETH: 0.00035972, ETHW: 0.00035972, OMG: 0.74827599 |
| a5157a93-a395-43a0-9b66-e961b6045816 | Address on File | | BTC: 0.00000014, TRX: 0.00000002, USD: 0.00001563, USDT: 1.30300137 |
| 328e23bb-92dd-4e35-9476-f3240bdc00ad | Address on File | | BCH: 0.00008978, NXT: 40, PAY: 110.4750049, USD: 0.00802589, USDT: 0.00000001 |
| bdcc45dc-3ca5-4e4c-9892-58c1922c7e3e | Address on File | Contingent | USD: 1.31202824 |
| 63baea6d-1af5-4def-a62e-b52bbaa5b3ae | Address on File | Contingent | NEO: 0.14038696, USDT: 0.02525102 |
| 64bcf15f-d1b9-437c-856b-f6e2668968ed | Address on File | Contingent | USDT: 1.30676093 |
| 250e76d1-a907-4528-8cb5-3348a4ffc21e | Address on File | Contingent | MONA: 3.17588649 |
| 72826b5b-0df1-4ff9-9af0-69223890efba | Address on File | | ADA: 1, BCH: 0.00000038, BTC: 0.00003404, NEO: 0.00000001 |
| 8b0e7870-03f7-4364-a7de-d912acefbed4 | Address on File | Contingent | LTC: 0.00000546, USD: 1.00000001, USDT: 0.31022816 |
| eb914339-7606-4718-94e3-c2371ae2765f | Address on File | Contingent | BTS: 100, IGNIS: 90, USDT: 0.00184819 |
| 4818dff4-03d4-4acc-b652-9fe2bb189726 | Address on File | | BTC: 0.00004722, DOGE: 0.00004421 |
| d12d7224-3bb3-48f9-ae59-c7e8558d66c5 | Address on File | Contingent | BTC: 0.00001292, USD: 0.74001768, USDT: 0.21189151 |
| 5d12afaa-88ca-4bd5-b301-fc93547ecc74 | Address on File | | BTC: 0.00000573, ETHW: 0.55855573, USD: 0.00801473 |
| 645b7567-2469-4299-b276-879c6f09e98a | No Address on File | Contingent | DOGE: 18.067 |
| 89fdf59e-945b-4fc5-b953-b140a6c189f5 | Address on File | Contingent | VRC: 936.86905262 |
| fab2921b-a391-4fd8-9897-01aedf100bad | Address on File | | ALGO: 7.35514431, BTC: 0.00000354, USD: 0.00334119 |
| b342bcc5-1acd-442a-b2fb-822fc29ab9db | Address on File | Contingent | LTC: 0.00000546, MONA: 0.48126387, USDT: 1.10790997 |
| da944e79-c38c-4b95-a9d7-2785031b2a72 | Address on File | Contingent | BTC: 0.00004405, USDT: 0.08745226 |
| 40ee0801-b2c1-4903-9806-fe6aed1e96f6 | Address on File | | FLR: 36.29641238, NEO: 0.03181303 |
| b6b184f0-78ae-4198-a3f1-a6e22f0881d5 | Address on File | | BTC: 0.00002453, ETHW: 0.3074709 |
| f1af1e63-1e0e-4d86-bc78-2e73955360ed | Address on File | Contingent | ETH: 0.00000625, ETHW: 0.00000625, FLR: 45.3285, USDT: 0.0260102 |
| fb688b3c-e099-4cfa-866a-d3d6efe0a6c1 | No Address on File | Contingent | BCH: 0.00000083, BTC: 0.00000083, USDT: 1.28314951 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 62665ce8-a9ab-45e8-af62-47adf768ca50 | Address on File | Contingent | ETH: 0.0007066, ETHW: 0.0007066 |
| b6b0511f-49d2-4bf3-81a5-a5c1281f5fb9 | Address on File | Contingent | BTC: 0.00000006, FLR: 46.61023488 |
| 8a5ae375-f34c-49e9-91cc-3dd10be048fa | Address on File | Contingent | ARK: 0.00000126, BTC: 0.00004713, ENG: 0.00000546, FIRO: 0.00000882, POWR: 0.00000132, STORJ: 0.00000948, USDT: 0.00203408, WAVES: 0.00000288, WINGS: 0.00000193 |
| 6b8f5509-3bea-4ef3-b491-e3b459ad35ce | Address on File | | HBAR: 3.08368014, USD: 1.14235257 |
| d841dfb5-bdd5-4b11-895e-44a2a7e864e6 | Address on File | | FLR: 46.66412828 |
| 25a49903-f7da-4d83-bd28-9459167c2d24 | Address on File | Contingent | BTC: 0.00000008, ETH: 0.00000626, ETHW: 0.00000626, NEO: 0.14155402 |
| 16e8cfb1-1b6e-4d10-b947-0ba61da04906 | No Address on File | Contingent | BCH: 0.0094, BTC: 0.00000951, OMG: 0.00000061 |
| ac012ce2-07b8-401d-9a2e-75181d9dc6b8 | Address on File | | ADA: 3, USD: 0.21252417 |
| 4208846f-ec65-402d-8473-882d27a4142b | Address on File | Contingent | IGNIS: 260.82902408, USDT: 0.0069066 |
| 1f332e49-6007-4d3e-b366-93fa0df9efcb | Address on File | | ETH: 0.00070694, USD: 0.00043333 |
| f89b4cb6-9c73-4617-9176-d148dd1fbdb0 | Address on File | Contingent | BTC: 0.0000037, CBC: 863 |
| 0745bc18-88f0-4baa-a297-56e411e62cc6 | Address on File | | FLR: 45.3285, USD: 0.00249703, XLM: 0.38794436 |
| 1eae45fe-3fab-4179-ab4e-f87b871bfe0e | Address on File | | USDT: 0.5013494, ZEC: 0.02436004 |
| 10a1e743-6040-4983-9ecd-bdb6de31fd33 | Address on File | Contingent | BTC: 0.00001314, NEO: 0.02794801, XLM: 7.7060255 |
| 7d399e6d-3f11-4718-a849-f7bc7a099ba4 | Address on File | | ETH: 0.0007063, ETHW: 0.0007063 |
| 6e22e206-a78f-4ffa-8b44-d980fdb5069d | Address on File | | USD: 1.31082 |
| 7696f582-a245-49a1-b295-377d43978d11 | Address on File | Contingent | PPC: 3.20665081, USD: 0.00474232 |
| 45157358-d0cf-4424-989b-9fb0516b1e3e | Address on File | Contingent | HIVE: 1.00544049, NEO: 0.05983944, STEEM: 1.00544049, UBQ: 7.71196806, USD: 0.00000002 |
| 8a7b3f33-c063-421b-ae0d-c2f0c74974bb | Address on File | Contingent | BTC: 0.00000005, FLR: 16.4008792, XVG: 446.60324681 |
| 66067e98-0de2-43d3-a2b3-de139d625b71 | Address on File | Contingent | MONA: 0.79616, THC: 400, USD: 0.00135703, USDT: 0.10013527 |
| 8a1ff35e-2838-4b37-8935-0e553c37b822 | Address on File | Contingent | BTC: 0.00004718 |
| 1c0f9f51-60a1-4138-bcb0-aef8c5537a8b | No Address on File | Contingent | BCH: 0.00004699, BTC: 0.00004699 |
| a560f8c2-69e6-42a2-a65d-3cd261d4fc0b | Address on File | | ETHW: 0.55549327, USD: 0.1724448 |
| 5aa12faa-8f4d-4239-a429-10e039169575 | Address on File | Contingent | BTC: 0.00000002, LTC: 0.00000546, NEO: 0.13921986, USDT: 0.03355634 |
| fbf7c297-c059-4084-b2b6-1e831e9078b9 | Address on File | Contingent | BTC: 0.00004044, ETH: 0.00010082, ETHW: 0.00010082 |
| 2552a59e-e615-4f49-b017-a34150ff5fa3 | Address on File | Contingent | EOS: 1.44555094 |
| f1cd13f8-c6af-4bb9-933e-09fee9ab8537 | Address on File | Contingent | NEO: 0.14297466 |
| cdc30d1c-865b-41ab-b0ab-e03f547b9f9e | Address on File | Contingent | USDT: 1.30510793 |
| a87919eb-9d72-44f6-807d-b9fe5d333f17 | Address on File | | ETH: 0.00003709, ETHW: 0.00003709, GAME: 1.4857792, SNT: 29, USD: 0.52034624 |
| c7cae59e-53cb-4bcf-892a-6142856d33a8 | Address on File | Contingent | USDT: 1.30507079 |
| f23ce263-21d8-4475-8af9-1d1980eeaa30 | Address on File | | BTC: 0.00002173, POT: 50, USD: 0.62158627 |
| 95425710-6bf1-4afb-a842-e2c3c4fc7b0c | Address on File | | DASH: 0.0004, EMC2: 30, IGNIS: 95, NXT: 190, RDD: 4, USD: 0.00888764 |
| 535e45ca-d13a-4196-b489-17d0c27cf266 | Address on File | Contingent | ADA: 0.25209298, USDT: 0.00000001, XLM: 13.60745634 |
| c760cba5-8956-49b0-a799-5cf213ec22ad | Address on File | Contingent | BCH: 0.00004416, BTC: 0.00004416, ETH: 0.00004226, ETHW: 0.00004226 |
| 02cf783c-ce84-4079-b6f0-2311f5764e01 | Address on File | Contingent | BTC: 0.00004716 |
| 07222930-5398-49c4-a8aa-cddfb2c080ed | Address on File | | ETH: 0.00001168, ETHW: 0.00001168, HBAR: 0.41350014, QTUM: 0.18075342, RDD: 2000, USD: 0.00000001, USDT: 0.00000001 |
| 391da943-93ee-46a3-85d9-8f1192b81d92 | Address on File | | FLR: 46.62354 |
| 98bf5d86-11f1-420b-9d1a-3bf86d124e08 | Address on File | Contingent | DOGE: 17.68585663, USD: 0.02611546 |
| 0506fbde-7c1a-4963-8d16-c9e0fa10a92f | Address on File | Contingent | BTC: 0.00000082, NEO: 0.14046123 |
| 7b219796-cf32-4e16-b202-7c3fdd1eac1b | Address on File | | USDT: 1.30484193 |
| 56c132df-47e6-4ae6-930c-132b6631b993 | Address on File | | BTC: 0.00000002, RLC: 0.78033923, USDT: 0.00085566 |
| 0268f3b2-9a28-4bd5-af31-aa307935da68 | Address on File | Contingent | USD: 1.31003233 |
| aa12cac0-026c-4252-b35c-ad5a83732721 | No Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000004, IGNIS: 35.69639279, NXT: 71.39278557, STRAX: 1.86100524, WINGS: 21.75942583 |
| 10af96cb-3794-4440-b1ac-1a3616462165 | Address on File | | BCH: 0.0114198, NAV: 0.0055757, USDT: 0.03765216 |
| f1775303-9af2-4ced-beca-e2a2cfe8b647 | Address on File | | POT: 770.55224876 |
| 535ff13d-2fb3-42ad-9213-e5c9e9c804fb | Address on File | Contingent | BTC: 0.00000098, FTC: 230.70583622, LTC: 0.00000546, VTC: 6.71927935 |
| 1caf6bcf-8e8c-4c83-876a-f0b6ae486a2d | Address on File | | EMC2: 98.84287688, ETH: 0.00021583, ETHW: 0.00021583 |
| 24719103-2b86-43d9-a51b-8acd9b36fe75 | Address on File | Contingent | BCH: 0.00001087, DGB: 163.58502577 |
| 41b2f8c8-d02b-492b-9c6c-d0b460a366c9 | Address on File | Contingent | BTC: 0.00004715 |
| 9e869342-4233-4cd0-a50e-58732217519b | Address on File | | ETHW: 0.63925167 |
| 106f098f-ca2b-4557-b313-63ec2881a59c | Address on File | | BTC: 0.00004714, USD: 0.0002081 |
| aca3f36c-cbda-4f07-a62f-bd5e0e706919 | Address on File | Contingent | BTC: 0.00000031, RDD: 3252.838, USDT: 0.00000673 |
| 56bf9eb0-d7a6-42b8-9256-610cfb157f83 | Address on File | | USD: 1.30973538 |
| 305b2031-c0e7-457a-838d-00cb07e60786 | Address on File | Contingent | VTC: 11.35901072 |
| bb8e7aac-0947-48dc-9006-2f88bdca74d6 | Address on File | Contingent | ADA: 0.99892164, GAME: 0.0844254, LTC: 0.00000546, NXT: 4.78661778, QTUM: 0.35, RDD: 2, USDT: 0.02221518, XEM: 0.0951221, XWC: 0.01538215 |
| e4ef6501-1829-424b-b14c-2c2b8be55325 | Address on File | Contingent | BTC: 0.00004439, RDD: 190.78284483 |
| a455f12f-fafe-414c-933a-586f04183023 | Address on File | Contingent | USD: 0.98182192, USDT: 0.32638225 |
| efd0a3b6-0954-42c0-a013-bf444d28611c | Address on File | Contingent | ADA: 3.57579214 |
| d7ded6b4-55d6-4897-8931-be26a922749c | Address on File | | FIL: 0.23494055, RVN: 11.4876265, USD: 0.00000049 |
| 4c3c4c31-1c88-4ca4-be78-7dd42c4797d9 | Address on File | Contingent | USDT: 0.00015381, WACME: 5, XRP: 2.66719584 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e8d01251-a180-4e9c-91fa-20ac99b13f35 | Address on File | | BTC: 0.00004711, USD: 0.00038777 |
| b8407890-d0da-4961-b8fa-b1e0acfc92a7 | Address on File | Contingent | BCH: 0.01167049, BTC: 0.00000033 |
| 20d3d116-d22a-44fe-a702-2467f9cf4391 | Address on File | | POT: 770 |
| f12d4795-c219-4c70-99ec-66ec31242538 | No Address on File | Contingent | DOGE: 18, XWC: 0.04, ZEC: 0.00000003 |
| 386d12c9-7381-4003-83ee-3560f3b48154 | Address on File | Contingent | BTC: 0.00000159, IGNIS: 250, USDT: 0.01474182 |
| 86d6f999-5230-4283-9e8c-e455669b3bb7 | No Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000002, THC: 594.69136364 |
| 297d62f3-0850-4fd9-8093-8f054c8dc38b | Address on File | Contingent | FLR: 6.0440725, XVG: 599.48780377 |
| 319d1767-7b98-4ce0-90c9-1ca16ac9e925 | Address on File | Contingent | IGNIS: 118.12367748, XVG: 119.44783001, ZEC: 0.01481549 |
| a801631b-af29-404d-963c-c567734eaea1 | Address on File | | USD: 1.30866551 |
| 913ee00d-e194-4fe0-88d1-29533305ec5a | Address on File | Contingent | BTC: 0.00002623, ZRX: 2.6919268 |
| 7247b00b-a6bd-4d01-afe7-f3a3d0dc37d3 | Address on File | Contingent | BTC: 0.00002427, ETH: 0.00034174, ETHW: 0.00034174 |
| 8de7a638-0443-4716-a725-7002ba363489 | Address on File | Contingent | BTC: 0.00001, ETH: 0.00000076, ETHW: 0.00000076, PART: 1.67717219 |
| 4d2f4d1f-bdd7-4bbf-aeae-a345c454f1cc | Address on File | Contingent | BTC: 0.00004646, BTS: 1.995, USDT: 0.00062814 |
| 9041c040-e233-4d0e-9554-9d1b408e1f8f | Address on File | Contingent | BTC: 0.00004701, USDT: 0.00247678 |
| 59b04269-ec9c-4aaa-8f01-80c712cd44b2 | Address on File | | FLR: 46.56377108 |
| 6a1957f2-8ab8-4226-a929-ddb5cacf9aab | No Address on File | Contingent | BCH: 0.00004691, BTC: 0.00004691 |
| 8554383a-aebd-474e-8eda-25d9b1d700ae | Address on File | Contingent | BTC: 0.00000004, ETH: 0.00070438, ETHW: 0.00070438 |
| f53ce1ce-c3f8-41c5-93f6-0046ccc33dc5 | Address on File | | BTC: 0.00000001, FLR: 46.55297388, USD: 0.00000001 |
| c6eaf0f0-a9c8-4fca-b885-8d1384b8af96 | Address on File | Contingent | USD: 1.30841449 |
| fe162907-960e-484c-ac4a-8f79e244c695 | Address on File | Contingent | BTC: 0.00000026, ETH: 0.00070108, ETHW: 0.00070108 |
| f246fd59-b5af-4cec-83f4-1d75da58aaf9 | Address on File | | BTC: 0.00004421, ETH: 0.00004321, ETHW: 0.00004321 |
| 30d8f61e-5b5f-4f27-9e33-1495a749bfaf | Address on File | Contingent | BTC: 0.00000321, FLR: 3.41784727, XRP: 2.6205187 |
| 5376e2a5-fb2f-49e4-833f-ad8db3370379 | Address on File | Contingent | BTC: 0.00000001, USDT: 1.30276099 |
| c1e59e44-28ab-4049-87c6-3d4c139ebb7c | Address on File | Contingent | NEO: 0.13365365, USDT: 0.08297973 |
| 01e0c384-36ca-4fbe-9ec3-3b9b530037f1 | Address on File | Contingent | BTC: 0.00004709 |
| 095c4787-eb47-42b3-852d-559f8289033b | Address on File | Contingent | XVG: 688.52744864 |
| 8f860d17-24fe-4d78-bd8a-de73a5319a78 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000002, GLM: 4.35374741, IGNIS: 5, NEO: 0.03376362, NXT: 10 |
| 2e4fe39e-bb7d-428c-bd9f-e5cdebeee724 | Address on File | Contingent | BTC: 0.00000459, IGNIS: 111.18243677, NXT: 222.36487354, USDT: 0.00214128 |
| 4ca2b10b-c667-4341-8f26-61c3f2491ea7 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000013, ETHW: 0.00000013, REPV2: 0.20722574 |
| cd4b172d-bf71-43d2-9139-b16bb6f6b63a | No Address on File | Contingent | BTC: 0.00000005, NEO: 0.13980998, PAY: 2.37541519 |
| a3854757-be81-4fed-b09f-be11074c2ab5 | Address on File | | USD: 1.30816281 |
| ee7cfee5-4b06-4c71-890b-9d95377b6dc4 | No Address on File | Contingent | BCH: 0.0000469, BTC: 0.0000469 |
| db7ff0fd-5213-4220-81e5-0f6c6718efc0 | Address on File | Contingent | HBAR: 23.87074585 |
| 7182d60c-0885-4d2e-be57-384cfbd61e6c | Address on File | Contingent | GAME: 100.49872073 |
| da3e07da-477d-420a-893a-f32e998d89e6 | No Address on File | Contingent | DOGE: 18.01799994 |
| 712605cf-114d-42ce-b3ae-e2599a9a86c1 | Address on File | | BTC: 0.00000035, NEO: 0.14166667 |
| 20cc3317-b875-49e1-9f49-af817cbc83e8 | Address on File | Contingent | BTC: 0.00000014, ETH: 0.00070261, ETHW: 0.00070261 |
| c4e49cc2-29a3-4a7f-a661-b73c7548f3d6 | Address on File | | ADA: 1.43566929, ETH: 0.00042136, ETHW: 0.00042136 |
| 6b108c0c-063c-4f10-a471-1295b8e32c35 | No Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003, DOGE: 18 |
| 3bbb1fc1-da26-4ce2-914f-ae6d1439aa63 | Address on File | Contingent | BNT: 3.01785746, USDT: 0.00025796 |
| b50c2691-32c4-40b7-a93d-198a2ae55b79 | Address on File | | BTC: 0.00004701, USD: 0.00160127 |
| 5b359caf-21f9-4179-ab8d-6932d944fff3 | Address on File | Contingent | BTC: 0.00000537, USDT: 1.15377645 |
| 4d6d61c7-953a-43c0-a03e-fcd364824a5b | Address on File | Contingent | USD: 1.30756845 |
| 099e073a-86eb-4c5a-aa0c-120fc05992e5 | Address on File | Contingent | VTC: 11.33979946 |
| 05568609-36e2-4ad6-ad96-7c977cab2eac | No Address on File | Contingent | BCH: 0.00000573, BTC: 0.00000573, PIVX: 5.21619356 |
| 419b1ed1-b6bb-4d54-9544-10754b980fe4 | Address on File | Contingent | BTC: 0.00004706 |
| 60417804-19bd-40e4-bd47-aaa3b0399495 | No Address on File | Contingent | BCH: 0.00000003, BTS: 19.61507299, XRP: 2.65671431 |
| ce9b2240-41bc-4e91-bd57-44061acc64ae | Address on File | Contingent | ETH: 0.00070438, ETHW: 0.00070438 |
| e5bc1211-8b9d-4627-a679-46c37fafcf7f | Address on File | | ETH: 0.00002256, ETHW: 0.00002256, HBAR: 18.08001926, USDT: 0.27353566 |
| d89c74e8-9b7b-4e21-9bd6-8a1fc993070a | Address on File | Contingent | BTC: 0.00000054, CND: 982.286, ETH: 0.00011409, ETHW: 0.00011409 |
| 50c85a0d-0dd8-4f08-86a7-468c8a0353c3 | Address on File | Contingent | BTC: 0.00001628, RVN: 40.71375, USDT: 0.00000001 |
| ab94e33a-5ca3-49b1-8c20-317f192ba265 | Address on File | | EMC2: 105, MUNT: 613.64031522, USD: 0.00137238 |
| b36385f8-6f85-4148-bbdc-7fca89d05272 | Address on File | | USD: 0.0092735, USDT: 1.29276112 |
| ade098c0-579e-4003-9b9f-8390344930ba | Address on File | | SC: 362.72727273, USDT: 0.03748471 |
| deb08d72-80d1-46dd-bbbf-c8168c414511 | Address on File | Contingent | USD: 1.30715556 |
| 407ad7e9-0c48-431c-918e-e85379f30f9b | Address on File | Contingent | FLR: 46.10515831, USDT: 0.01146211 |
| 11c7c999-8af3-4346-b9b7-39f705a04879 | No Address on File | Contingent | USD: 1.30701985 |
| 46601682-d84c-4210-b49b-e457a6b90c9c | Address on File | Contingent | ADA: 0.55232325, NAV: 1, QRL: 1, SC: 0.78280488, USDT: 0.96293846 |
| eb3e382c-ffc5-41e2-8562-4882e5f56953 | Address on File | Contingent | NXT: 466.77314664 |
| 572cfaac-e17f-409b-bfba-9cfcf7f72002 | Address on File | Contingent | BTC: 0.00000013, IGNIS: 260.65628109 |
| 8f2d30c3-4c5d-4717-a766-606c7c12d3ee | Address on File | Contingent | BTC: 0.00000002, RDD: 2796.81134328, SRN: 110.34543984 |
| 6c814503-bf88-4b4d-bf86-31d9e8053b56 | Address on File | | BTS: 150, LBC: 1.78862138, USDT: 0.00040928 |
| fe478880-11ed-4cb8-85f8-543978121ed7 | Address on File | Contingent | USD: 1.30681441 |
| 1a044f00-7b2c-4d8d-adbf-6304a45b5ce9 | No Address on File | Contingent | DOGE: 18 |
| 4eef5ba0-595d-4edb-a958-07d6510273af | No Address on File | Contingent | DOGE: 18 |
| 6982f3c7-ecbd-483b-80a7-6a851fe46190 | Address on File | Contingent | RDD: 3267 |
| 8d23724e-0a1a-4c0b-ac9f-962bdcaf6bf4 | No Address on File | Contingent | DOGE: 18 |
| ac9f6cfa-eab5-42bd-a2f0-91c3bc8e79a6 | Address on File | Contingent | DOGE: 18 |
| b2458c7e-ddc1-41a0-818c-6db1b2880917 | No Address on File | Contingent | DOGE: 18 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| cccde0b4-628a-4dc7-ad6d-f9430239f3b9 | No Address on File | Contingent | DOGE: 18 |
| db6d39dd-1a9a-45ae-ac6d-3d2a2c3e20d6 | Address on File | | BTC: 0.00000006, ETH: 0.0000029, ETHW: 0.0000029, FLR: 32.59255185, TRX: 1.16813253, XRP: 0.70900333 |
| dfd871d9-c501-44e2-a025-076ce5a49415 | Address on File | | BTC: 0.00002133, USD: 0.64960918, USDT: 0.06432381 |
| 80fbc42c-ca26-4665-be2a-8e5bc9f4ce08 | No Address on File | Contingent | BCH: 0.00004685, BTC: 0.00004685 |
| 17ca5594-1abe-4ca1-9226-ac09bb659d7c | Address on File | Contingent | RVN: 62.21626389 |
| 94c1787d-fa1a-4398-be0e-bcef1c27e3aa | Address on File | Contingent | BTC: 0.00004703 |
| 8a8dd775-203d-46a5-86e4-768818423275 | Address on File | Contingent | LBC: 101.77585654, USD: 0.37017169 |
| fea358db-20de-4437-b74f-37eebe456a4f | Address on File | | BTC: 0.00000001, IGNIS: 261.2435537 |
| 8ec79992-0104-4611-aa22-7d92cc9b825f | Address on File | | BTC: 0.00000005, XVG: 686.87592581 |
| 82ea2a18-35d3-45ab-b1e1-cce46dd4b1dc | Address on File | | ADA: 0.70924218, USD: 0.00722552, USDT: 0.00000001, XLM: 1, XVG: 500 |
| aa5c3e77-0552-4f86-a5f7-5df68b76c049 | Address on File | | ETHW: 0.63302365, USD: 0.00411924, USDT: 0.0051364 |
| 6d9ee816-1aad-4728-98e0-cf461e400f20 | Address on File | Contingent | USD: 1.30630017 |
| a35ea7f5-9220-4e3f-bae9-3f00e5df7df8 | No Address on File | Contingent | BTC: 0.00004702 |
| db80c189-786a-4a4a-8fe1-65da9b4d188e | Address on File | Contingent | BTC: 0.00004702 |
| 8b69efb9-0175-4a7c-bc5c-373c303435f9 | No Address on File | Contingent | BCH: 0.00004683, BTC: 0.00004683 |
| 0ee97134-c8d0-43f9-933d-b2eb33daab24 | Address on File | Contingent | BCH: 0.00000023, USD: 1.30617038 |
| c11636ad-590c-4ebc-b410-9d53cfe04090 | Address on File | | ETH: 0.00070375, ETHW: 0.00070375 |
| 74d4182d-78a8-4d79-bfcc-0dbe55544989 | Address on File | | ETHW: 0.28248855, USD: 0.72729163, USDT: 0.00000078 |
| 528ec07f-d370-4854-b299-de2284fa6a9b | Address on File | | BTC: 0.00000005, FLR: 22.66425, GAME: 51.27631239, LTC: 0.00000546 |
| b5f2a040-e19d-45f0-b7bf-f998982409aa | Address on File | Contingent | DOGE: 17.9893307 |
| 245bbc68-a6b7-406b-b24c-405f3812db4d | Address on File | Contingent | BCH: 0.00004272, LTC: 0.01671656, USD: 0.00004525 |
| a72cbe71-ee98-4115-8aa8-59ab358122d5 | Address on File | | ETH: 0.00000097, ETHW: 0.00000097, NEO: 0.13230448, USDT: 0.0912528 |
| f4decaa0-3109-4148-ac47-7353f958161c | Address on File | Contingent | XLM: 14.59162173 |
| 30e6f1f2-7e59-420d-9e61-7cad5a0377c7 | Address on File | Contingent | ZEC: 0.03939294 |
| 22be3b3e-e368-47f1-8a4c-2f355107cd31 | Address on File | | BTC: 0.00000045, ETHW: 0.63115901 |
| e7131c02-2689-49ea-9263-24ec670fc3ad | Address on File | | USD: 0.00806404, USDT: 1.29248374 |
| 56af80ae-885d-4f75-bb93-51707366be80 | Address on File | Contingent | USD: 1.3056096 |
| 64e88303-f93b-46a9-b203-c352b56dcb8e | Address on File | Contingent | NEO: 0.14243812 |
| d95b46ec-ed6d-4a2b-bfb4-bac1e1b4c27c | Address on File | Contingent | USDT: 1.30020169 |
| 4a90415d-9c41-44e4-8901-3f1a0e358170 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001, XLM: 13.81841581, XMY: 250.5286083, ZEC: 0.00175152 |
| 15e614e5-e3f5-4c65-8c97-5ac1c6eb3274 | Address on File | Contingent | BAT: 1.19039307, BTC: 0.00003765, USD: 0.00479091 |
| 48c57282-5d66-4c0a-ad73-50f7e0921718 | Address on File | Contingent | HBAR: 23.8204525 |
| aaa7db96-7186-47f0-94a8-6baf0cdf339d | Address on File | | FLR: 45.3285, USD: 0.00198352, USDT: 0.02951919 |
| a39574c9-38a3-47cc-9f12-111114c732d6 | Address on File | Contingent | BTC: 0.00004697, USD: 0.00047488 |
| 63582092-83d0-4d6c-9694-a28e6b8f5917 | Address on File | Contingent | ADA: 3.56451622 |
| 04d41744-7011-4a73-8f57-5c44222dea55 | Address on File | | XVG: 687 |
| decf0bb5-3f5d-4ce4-92f9-398c6f309e6e | Address on File | Contingent | BTC: 0.00002087, LTC: 0.00932019 |
| 6c374b61-6f60-4cee-8efb-6d3f0681ecb3 | Address on File | Contingent | SIGNA: 495.67033981, XVG: 400 |
| f0838d47-0c3d-4fe2-bca6-007bd81ed88b | Address on File | Contingent | BTC: 0.00004698, USD: 0.00005721 |
| 487e8beb-7e4e-48e3-80af-d7fd94b89e31 | Address on File | Contingent | USD: 1.30519932 |
| be3debed-f1ea-47d9-930b-c2c21a69b61e | Address on File | Contingent | BTC: 0.00004698 |
| 2d290344-b250-4837-ae98-aefe58bee5e0 | Address on File | Contingent | FLR: 8.88843195, USD: 0.00000001, USDT: 1.05117085 |
| d502f4ed-7bba-42e1-8dc6-a7a7297a1c52 | Address on File | | BTC: 0.00000008, USD: 0.00922715, USDT: 1.28850646 |
| 95360dfe-b379-4755-9b44-7bd9050d3bb3 | Address on File | | USD: 1.3051021 |
| 6019c507-0905-4618-889a-5953e5a75aed | Address on File | | FLR: 45.90353153, SC: 0.00030753, USD: 0.01250456, USDT: 0.00000001, XRP: 0.00576154, XVG: 0.06603929 |
| 06d1350b-f722-4809-aee1-77b1b903feba | Address on File | | RVN: 62.11866448, TRX: 0.00030418, USD: 0.00044031, USDT: 0.00002027 |
| 1c4e473c-231e-48e1-a25a-67550be178c6 | Address on File | | MONA: 3.15472628, USD: 0.0017261 |
| 1d021acb-b1d3-4b87-9a31-acc13ecbf71f | Address on File | Contingent | USD: 1.30488103 |
| 5875f460-d93e-4355-91af-26fcbf6ccfbd | Address on File | | BTC: 0.00004697, RDD: 0.00000082 |
| 512224dd-5c4f-4c10-b0c8-0c53e967bf5f | Address on File | Contingent | BTC: 0.00004697 |
| 18bdbf84-3cb5-4372-838c-cb0e3ea08078 | Address on File | | BTC: 0.00000002, RDD: 3260.70080946 |
| d5e0a3ad-6c9d-4d85-a364-d0cfe5e7e778 | Address on File | Contingent | SC: 10.75278291, USD: 1.26717493 |
| 8aac5b3c-4893-4fbc-b2ee-ba7826838bdf | No Address on File | Contingent | BCH: 0.00004675, BTC: 0.00004675, NEO: 0.00008799 |
| 6a858698-3c8f-44af-bf7f-d17fe2854929 | No Address on File | Contingent | BTC: 0.00003085, XWC: 8.19999409 |
| 21bf6334-4d23-47c4-adca-c72b395747a8 | Address on File | Contingent | BTC: 0.00000835, PAY: 100.25963959 |
| 6562f248-f1eb-488c-abe0-01f970c9e41d | Address on File | Contingent | XDN: 29623.6746928 |
| 9f8a53e0-8da6-4b6e-8fb5-c93212f6e461 | Address on File | | BTC: 0.00000303, FLR: 43.26961945, USD: 0.00458021 |
| a01653e5-9bb4-4241-b25d-5c1bed81ca3d | Address on File | Contingent | BTC: 0.00001054, ETH: 0.00030671, ETHW: 0.00030671, FLR: 0.151095, USD: 0.00970399, XRP: 1 |
| c2fd69f2-0e15-47ee-a57e-f79e6b7cc703 | Address on File | Contingent | BTC: 0.00004696 |
| 5b0db315-4c26-4f53-b362-e23ca31e916a | Address on File | Contingent | DOGE: 15.6201075, USDT: 0.16987027 |
| 51d96243-baa9-43c0-880f-fa4cf25e1243 | Address on File | | BTC: 0.00001976, ETH: 0.00000094, ETHW: 0.00000094, USD: 0.75382647 |
| 73ab2827-cbda-4b50-8001-ac32842c7ad5 | Address on File | Contingent | BTC: 0.00000265, RDD: 1833.28840909, XVG: 261.87445662 |
| 6e2a4d64-3b0d-497f-b4e1-431ddcb34a20 | Address on File | Contingent | USD: 0.00338095, USDT: 1.29578942 |
| 558fac99-a3a0-4e49-869e-fc1291fbe208 | Address on File | Contingent | USDT: 1.2991559 |
| 246f53be-657f-4262-9b03-894160e7edae | Address on File | Contingent | DGB: 0.00110714, ETH: 0.00000111, ETHW: 0.00000111, FTC: 0.56530603, NEO: 0.04711435, STRAX: 1.81885797, USDT: 0.00014971 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 16d04650-4deb-45f5-a48b-70c03128edbd | Address on File | Contingent | BTC: 0.00000004, ETH: 0.00000576, ETHW: 0.00000576, RDD: 3230.00334507, USDT: 0.00029529, XDN: 4.90788722 |
| d93af010-df10-4eae-8494-df08457f6d7a | Address on File | Contingent | DOGE: 0.16679247, USD: 1.29220152 |
| f98505b6-4180-47ef-958d-874e58df2bfa | Address on File | Contingent | BCH: 0.00011568, BTC: 0.00000004, XVG: 678.99277743 |
| 11a15960-e600-4092-a099-a1a04e07c180 | Address on File | Contingent | USD: 1.30402967 |
| 3a599cdd-66d6-490f-94b1-c6384ad4387f | Address on File | Contingent | BTC: 0.00000016, USD: 1.29954983 |
| 61bcd539-2bf6-4c19-8876-abdb15094ca9 | Address on File | Contingent | FLR: 0.23291932, USD: 0.63262881, USDT: 0.00405514, XRP: 1.54154218 |
| f8ec24fe-0ece-4462-aa89-7f43648df747 | No Address on File | Contingent | DOGE: 17.96 |
| d6f41c4a-846b-4246-8718-c6b8bff4e546 | Address on File | | BTC: 0.00000005, ETH: 0.00070174, ETHW: 0.00070174 |
| 22638c40-fb6c-4b0c-80be-630e26bcef3a | No Address on File | Contingent | BCH: 0.00004674, BTC: 0.00004674 |
| 904c088a-0f86-4ac3-b9ac-22ec48cfc1ec | No Address on File | Contingent | BCH: 0.00004674, BTC: 0.00004674 |
| 088e0e2d-b73a-4d12-9f0c-011de69b9542 | Address on File | Contingent | BCH: 0.00000252, BTC: 0.0000462, USDT: 0.01957696, XDN: 5 |
| 7f56a874-717c-4ceb-bd5a-e87ed4c77103 | Address on File | Contingent | DGB: 20.69546888, IGNIS: 227.56857029, USDT: 0.00021251 |
| 89056adb-74a0-42b0-ac0c-df402f39ac21 | Address on File | Contingent | BTC: 0.00004692 |
| c1bdf3c3-3698-4be4-a475-ce583aac0cb7 | Address on File | | DOGE: 0.55932203, FLR: 44.82067377, USD: 0.00341401 |
| a8287f16-d422-4432-8090-827ca6b95ae0 | Address on File | Contingent | BTC: 0.00004665, ETH: 0.00000403, ETHW: 0.00000403 |
| f2cc69d5-d501-4235-8897-2f7c78033af7 | Address on File | | BCH: 0.00000004, BTC: 0.00000003, FLR: 45.91481256, USDT: 0.0123521 |
| 42ddfd67-a10d-4b70-8712-278efad7ed8f | Address on File | Contingent | USD: 1.30343093 |
| 57f23a35-a25a-405e-84f5-1f86cea80d09 | Address on File | Contingent | USD: 0.42102234, USDT: 0.87872442 |
| fa36673c-45e9-4294-8707-4305d93c7e3e | Address on File | Contingent | BTC: 0.00000026, ZEC: 0.03909525 |
| 59bae5a5-47a7-4a49-a563-bb93acd04618 | Address on File | Contingent | BTC: 0.00004691 |
| a5fa92b3-27a3-4318-bb7b-df3200ea686c | Address on File | | BTC: 0.00004691 |
| a51c6787-7526-4890-a975-a1a223250a2c | Address on File | | FLR: 45.3285, USDT: 0.02923798 |
| 3bd59f72-c082-4715-acae-0f90c3f7cb4f | Address on File | Contingent | ETH: 0.00001729, ETHW: 0.00001729, PAY: 118.78006533 |
| c0729dbb-6037-4465-9a30-83c0d7560310 | Address on File | | BTC: 0.00000001, EDR: 41705.81440564, USD: 0.00054565, USDT: 0.04939708 |
| 93b3db98-8f0d-4f1d-b45c-6dc0de2d7eaa | Address on File | | BTC: 0.00004208, ETH: 0.00000128, ETHW: 0.00000128, FLR: 1.311277, USD: 0.0942976, XRP: 0.00069372 |
| 55a8cd9c-3a9d-4616-ab3f-de1cfa828031 | Address on File | | USD: 1.30283467 |
| 5686f9c7-32d3-4aa3-a265-2ccf3280b555 | Address on File | Contingent | ADA: 1.04165524, FIL: 0.06473162, USD: 0.62709866 |
| e737524e-2dca-432b-ba7c-9c77e0220006 | Address on File | Contingent | BTC: 0.00004678, USDT: 0.00313491 |
| ebcb9d74-2d79-4866-9595-c32e45756a34 | Address on File | Contingent | BCH: 0.00000027, BTC: 0.00004689 |
| 35b748ca-6b8c-48e2-a803-989f7c801352 | Address on File | Contingent | BTC: 0.00004689 |
| 38d63843-fb12-4515-9861-99d006453d10 | Address on File | | USD: 0.00289178, USDT: 1.29455554 |
| b79be934-fcda-438c-af37-9879193747bc | Address on File | Contingent | GLM: 6 |
| e3ce7de6-9464-4348-b756-838c0e02fc8e | Address on File | | BTC: 0.00000003, OMG: 0.7307584, SC: 192.07819697 |
| 91d79c69-ef42-4b35-bfe7-4be4d5cbf057 | Address on File | Contingent | USDT: 0.00071805, XLM: 14.54564174 |
| 2e1216b2-72b5-4b6d-b292-504c001e4205 | Address on File | Contingent | USD: 1.30254516 |
| 4d124380-af8c-473c-80d5-d70c8af9e6ef | No Address on File | Contingent | ARDR: 1.05978261, BCH: 0.00004351, BTC: 0.00004351, IGNIS: 0.52989131, NXT: 1.05978261 |
| b52f2764-26b3-4348-8499-3473a0cb4482 | Address on File | | BTC: 0.00000022, DOGE: 0.01217391, ETH: 0.00002791, ETHW: 0.33882791, IGNIS: 109.8943732 |
| 1533e2c5-3346-44b3-866b-fbb088603d98 | Address on File | Contingent | USDT: 1.29722919 |
| 53f2d591-eadb-4e90-86b1-81fbb0bb552c | Address on File | Contingent | BTC: 0.00004688 |
| d96a65eb-d853-4a4b-81ef-79479387b1c7 | Address on File | Contingent | BTC: 0.00004688 |
| 09677138-6740-44fc-91ce-144db00dd0b8 | Address on File | Contingent | TRX: 19.01232488 |
| 395032c8-d7ab-47be-bbff-82fe4ae4cb0a | Address on File | Contingent | BCH: 0.00000273, BTC: 0.00000273, NEO: 0.13378874 |
| 35ce0432-b97d-4574-859b-527aa03edf0a | Address on File | Contingent | BTC: 0.00000752, ETH: 0.0005891, ETHW: 0.0005891 |
| 951dd8f7-6dae-48ee-984c-93d3ea7081af | Address on File | Contingent | NEO: 0.10579852, USDT: 0.33125508 |
| a51e6dcb-17de-460e-b389-57ce99aeae68 | Address on File | | BTC: 0.00000125, LTC: 0.00000546, USD: 0.00517764, USDT: 1.25686259 |
| 8e9a8216-e8f2-47c6-8321-7bed3f343f9e | Address on File | Contingent | BCH: 0.01, BTC: 0.00000334, USDT: 0.09521557 |
| d491c87b-cea2-4c27-b492-55045d0a9139 | Address on File | | NXT: 464.93644068, USD: 0.00012882, USDT: 0.00016491 |
| 7fce2d6d-7141-400c-9165-de9251c0a16f | Address on File | Contingent | XWC: 23.84790589 |
| 84885d13-2593-4181-ac0e-1bfe81fe50e8 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00069809, ETHW: 0.00069809, USD: 0.00616123 |
| eefc4897-9a1d-464e-b39c-f8e7ebe00fe1 | Address on File | Contingent | BTC: 0.00004678, ETH: 0.00000127, ETHW: 0.00000127 |
| 90f3043a-1657-4cf5-8e06-1679a28fed16 | Address on File | | ENJ: 0.00000289, USD: 1.30190907, USDT: 0.00000001 |
| b0d1f691-358e-4f93-9e45-85cbdc36016d | Address on File | Contingent | BTC: 0.00000005, ETC: 0.00003611, ETH: 0.00069829, ETHW: 0.00069829, LTC: 0.00004305, USDT: 0.00046135 |
| a83fff98-70b0-4019-be73-d062e2e51dc3 | Address on File | | KDA: 0.32265463, NEO: 0.09982626, USDT: 0.00031735, VTC: 1.01910129 |
| 08809d9e-04ff-48c1-8d55-16b7647a0a72 | Address on File | Contingent | BTC: 0.00000008, POT: 764.41552817 |
| 744e9122-2fb1-4dfe-8851-90b4e8827bd0 | Address on File | | ETC: 0.000098, FLR: 0.10562183, GLM: 0.55763995, PAY: 0.21875969, POLY: 0.82764398, SC: 199.00254649, TRX: 0.31526202, USD: 0.007415, XRP: 0.69904255, XVG: 0.58377319 |
| 7c2b84aa-aa01-4dc5-9252-65e5b04e3702 | Address on File | Contingent | USDT: 1.29650591 |
| 1a5c9a26-fa8c-4a69-9876-c24997de9795 | Address on File | | USD: 1.30122659, USDT: 0.00038749, XMY: 0.87659157 |
| ab4b5654-3a69-42c9-a6ad-86fabd4802ff | Address on File | Contingent | BTC: 0.00004685 |
| 36015d96-7da3-4716-a5b0-11fa47752991 | Address on File | | ADA: 0.14334434, ETHW: 0.19201988, USD: 0.0031072, USDT: 0.8490832 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d58c2a16-2b21-4d24-baa8-078215a92f2f | Address on File | | EOS: 0.44491696, ETHW: 0.26491557, NEO: 0.03467387, USD: 0.0097268, USDT: 0.0277198 |
| 974e5654-8bc2-4fdb-a866-2ead5c4ef0b4 | No Address on File | Contingent | ZEC: 0.0392613 |
| 765cfc69-b620-4a14-964c-79416493c583 | Address on File | Contingent | BTC: 0.000001, FLR: 30.05374389, USDT: 0.0006056, XRP: 1 |
| 1c6d49ff-5493-46ab-a212-ef338de95e90 | Address on File | Contingent | WAVES: 0.7863829 |
| 17a37c4f-5c2e-4c1e-a5a3-4fea8b988222 | Address on File | Contingent | BTC: 0.00000003, USDT: 0.33805003, XVG: 505.875 |
| 6e97c079-caf8-4aa1-97ed-4eb9280f2686 | Address on File | | TRX: 18.997 |
| 836a0363-b2e0-42cc-a7e2-e7b91abddc94 | Address on File | Contingent | TRX: 18.997 |
| 99c97c4a-725f-4d24-bc3b-8d3451fa39a1 | Address on File | Contingent | TRX: 18.997 |
| 0ecd212b-ec99-41c5-9411-97f789a92518 | Address on File | Contingent | BTC: 0.00004684 |
| d826bca7-83de-42da-81b1-073710a47c28 | Address on File | Contingent | BTC: 0.00000021, USDT: 0.00082096, XLM: 14.46363227 |
| 34995894-4a5a-47c1-b970-6ebf09faab9d | Address on File | Contingent | NEO: 0.14196146 |
| 2665ce6d-8976-4f46-8f2b-64a5f507243a | Address on File | | ADA: 1.19826017, BTC: 0.00001197, ETHW: 0.24193135, POT: 20, USD: 0.00000006 |
| 28311121-3f1e-4136-9961-4def8b0a8fa5 | Address on File | Contingent | BCH: 0.00002507, BTC: 0.00004673 |
| aeb12952-eeac-4c2c-976d-71628839258a | Address on File | Contingent | BCH: 0.00717925, XLM: 5.59982059 |
| 933b5958-83cc-497b-960e-7385b3222a77 | Address on File | Contingent | XLM: 14.53272493 |
| 58ab5b2a-972f-4dfe-83d8-2fc949066342 | Address on File | Contingent | XVG: 684.56224061 |
| 97573236-0416-436c-8386-78d980da77bc | No Address on File | Contingent | BCH: 0.00004657, BTC: 0.00004657, MUNT: 0.77053126, XWC: 0.02275716 |
| 6e7a36b2-fddf-4d2c-814a-2b87d5c6a24d | Address on File | | USD: 0.10000001, USDT: 1.19581932 |
| 29e51ae6-89a8-4c22-9b6a-b06614b989b4 | Address on File | | USDT: 1.29535337 |
| 24f92ba4-2085-4c1d-beca-5af8d99e2f47 | Address on File | Contingent | USD: 1.30051701, XTZ: 0.00000001 |
| 394eba99-556d-40ca-bc15-8eae5500f56b | Address on File | Contingent | PAY: 121.54184286 |
| 64f53196-4e4e-429e-b7f6-ee10c998b3fd | No Address on File | Contingent | BTC: 0.00000002, VTC: 11.27434545 |
| 832e8ed0-7641-4a76-ba21-1cdfa1cd3c78 | Address on File | Contingent | FLR: 46.27947897 |
| aa62a8df-4735-4198-a875-a0dcbe8a83af | Address on File | Contingent | USD: 1.30044773 |
| d4b28483-aa3e-4ea8-99b2-e40b07292c2a | Address on File | Contingent | BTC: 0.00004681 |
| ec9482cc-25c3-4da7-a0d9-ec614a9b757d | Address on File | Contingent | BTC: 0.00000003, SC: 371.30946343 |
| 14331edc-3e6f-4636-9d68-c8a2c4cf212b | Address on File | Contingent | BCH: 0.00000079, BTC: 0.0000468, USDT: 0.00000977 |
| 74ec721d-a64c-4755-8f71-1c47d8d0a7b2 | Address on File | | BTC: 0.00004669, USD: 0.00314007 |
| ddb6958e-3c60-4d7e-a48d-aa27f69975cb | Address on File | Contingent | BTC: 0.00004667, ETH: 0.00000197, ETHW: 0.00000197 |
| e14b6fe0-c622-48ef-a804-99897d43917d | Address on File | Contingent | BTC: 0.00000005, FLR: 0.453285, USDT: 0.00025806, XRP: 3 |
| b02aed27-ba5e-4a4d-a9e7-919db8940a30 | Address on File | | BTC: 0.00000233, IOTA: 6.07227223, NXT: 50 |
| 3c5a49a8-c9dd-4602-971a-83de80850a95 | Address on File | | FLR: 0.453285, USD: 0.00157494, XRP: 3 |
| 8dab8821-7afe-47a1-b57c-b20fab3a87ea | Address on File | Contingent | BTC: 0.00002004, FLR: 0.25948924, XRP: 1.7173913 |
| 88df3b1f-01dc-4b6b-badb-22967c821e0f | Address on File | Contingent | LTC: 0.01670146 |
| b288d85b-7e6b-432a-b464-803b835a6fa5 | Address on File | Contingent | BTC: 0.00000005, IGNIS: 83.36686536, NXT: 314.92825373 |
| 660bac66-151b-4597-8518-910c1e97d33a | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000029, ETH: 0.00000005, ETHW: 0.00000005, SNT: 53.37651407 |
| ebfebdff-f79e-45ed-8884-4ac033333899 | Address on File | Contingent | ETH: 0.00001564, ETHW: 0.00001564, NEO: 0.1386615 |
| d69a2bc7-4a2a-49ee-965d-5bca6b772d0c | No Address on File | Contingent | BCH: 0.0000466, BTC: 0.0000466 |
| bb642bf7-cf30-433a-811b-fca3aa072213 | Address on File | Contingent | BTC: 0.00000013, ETH: 0.00000665, ETHW: 0.00000665, LTC: 0.01649255 |
| c14ec725-d32e-4ff4-bc22-819e60396d9c | Address on File | Contingent | BTC: 0.00000107, POT: 100, SIGNA: 1000 |
| 39b854b1-911a-46e9-86d5-be686eb87f1b | Address on File | Contingent | BTC: 0.0000024, LTC: 0.01584018 |
| 8537c191-ff67-461c-a89d-e881c63596c9 | Address on File | Contingent | BTC: 0.00000142, XEM: 40 |
| ea3d5468-fdfc-4713-ad3b-d5c2d45e990a | Address on File | Contingent | BTC: 0.0000455, ETH: 0.00000154, ETHW: 0.00000154, USD: 0.00617143, USDT: 0.02627092 |
| 06930f8b-966d-49cc-9e80-b6b26a2222ea | Address on File | Contingent | BTC: 0.00003119, FLR: 0.151095, XRP: 1 |
| 2a535fbb-5ab9-4fc0-b301-17cc3295a4a1 | No Address on File | Contingent | DOGE: 12, LTC: 0.0055 |
| 2a47a1fb-c25b-4ae2-a70f-57007f0d0909 | Address on File | Contingent | BTC: 0.00000001, FLR: 0.08187467, NEO: 0.11614215, XRP: 0.54187545 |
| 04c352dd-f4fd-47d3-930a-6c95f7718274 | Address on File | | BTC: 0.00000005, IGNIS: 56.08110185, XVG: 535.50972222 |
| 8211ddb2-b467-49aa-abd7-e0dfe6023e44 | Address on File | Contingent | SC: 371.19034971 |
| c143a7a0-f34f-4fe6-bb7c-af7f9952be2c | Address on File | Contingent | LBC: 141.21007813 |
| 0fd8afde-2a45-45fe-aea9-46946f48b57b | No Address on File | Contingent | BCH: 0.00000013, XLM: 14.51526071 |
| c8a9dcf6-a69a-4173-b257-f2c263d06caa | Address on File | Contingent | DGB: 162.38491228 |
| 02cbd8eb-a302-4aa9-8560-b6c910027f74 | Address on File | | BTC: 0.00000261, LTC: 0.00000546, USD: 0.44098852, USDT: 0.02057311, XWC: 14 |
| db256d3b-0480-4151-a924-dcc46325de57 | Address on File | Contingent | BTC: 0.00001282, ETH: 0.00000078, ETHW: 0.00000078, FLR: 0.13920014, LTC: 0.00653804, USDT: 0.00137438, XLM: 0.36015503, XRP: 0.92127561 |
| 18a313bc-fca8-4518-adbf-b77706551351 | Address on File | | BTC: 0.0000453, USDC: 0.04026204, XDN: 0.70597357 |
| aebf22b7-3e3a-4ba8-817f-72f9b057f42f | Address on File | | DOGE: 5, FTC: 425.39854324 |
| 1f59eaff-b41f-467d-9e2c-7aa02c7ffee0 | Address on File | | BTC: 0.00004675 |
| 82bf2a1a-b388-4be2-87a8-5c5814118de4 | Address on File | Contingent | BTC: 0.00004675 |
| 8db738a3-5c7a-4580-b941-734d5d589db9 | Address on File | | FLR: 42.457695, USD: 0.00528435, USDT: 0.1 |
| f6edf64c-1748-405b-8565-356d66313c38 | No Address on File | Contingent | BCH: 0.00004656, BTC: 0.00004656 |
| 19ad7eb7-3375-40d3-aa9d-226a0cb65086 | Address on File | | ZEC: 0.03917473 |
| 5a383805-3375-4fe1-82f3-7f2dded83125 | Address on File | Contingent | BCH: 0.00000217, USDT: 1.29317996 |
| 6fa3b009-9e4b-41a9-9a9b-b4c213e37e30 | Address on File | Contingent | FLR: 0.453285, XRP: 3 |
| c191ee66-a6dc-43ee-8687-f0bcc54be09e | Address on File | Contingent | FLR: 0.453285, XRP: 3 |
| d00febe6-9066-418b-a9a7-75e76254baaa | Address on File | Contingent | FLR: 0.453285, XRP: 3 |
| 6e758294-1716-4d24-bbc8-0cd005126d53 | Address on File | Contingent | BTC: 0.00004556, ETH: 0.00001762, ETHW: 0.00001762 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 49c280c8-0a55-45e7-88ef-b4e1d0cdbea6 | Address on File | | WACME: 39.12755245 |
| 1f9332d9-095b-41e7-86a8-e7ba28866919 | Address on File | Contingent | USD: 1.29834671 |
| 20a1b54e-e4e8-4a7a-ad1a-d4363ac76b00 | Address on File | Contingent | BTC: 0.00000007, ETH: 0.00000033, ETHW: 0.00000033, USDT: 0.00028545, XVG: 681.82880294 |
| 98875859-61f8-4951-ab65-d3ee3a1ff21d | Address on File | | ADA: 0.11827746, ENJ: 0.00004944, HBAR: 0.58381224, USD: 0.00608469, USDT: 1.21205765 |
| 8ad59ede-9ab7-4af3-8a77-76f8c4de777d | Address on File | Contingent | ETH: 0.00068876, ETHW: 0.00068876, STRAX: 0.041545 |
| 106cd1bd-7c0a-4ece-9d41-5ef70c6867ab | Address on File | Contingent | BTC: 0.00000009, ZEN: 0.16254467 |
| e7d42b6a-e4d1-4373-9656-df3fe5ee0ce4 | Address on File | Contingent | USD: 1.29805473 |
| 7d2c2b18-87ab-4e13-b547-cadb534ca338 | Address on File | | BTC: 0.00000006, MAID: 7.64085233, SC: 1 |
| 2238d8b5-ddd8-46d1-9176-f0c7e6db57e7 | Address on File | | ETHW: 0.63328402, USD: 0.0002928, USDT: 0.00007449 |
| df47389b-9112-4bb0-9bbe-242db1353269 | Address on File | Contingent | USD: 1.29070648, XVG: 3.81531687 |
| 28462a08-45a1-4c8e-89ed-95cdfd1c391c | Address on File | Contingent | BLOCK: 0.25, FTC: 2.03196783, WAXP: 21.9 |
| a43df658-db90-4a6b-9e5c-1f2cd5c30b31 | Address on File | Contingent | BCH: 0.00145896, BTC: 0.00000003, USD: 1.13454708 |
| 86db0d2d-455f-4e1c-ad89-e0f1eaf15c2b | Address on File | | LINK: 0.19551692, USD: 0.00822539 |
| 583258e6-2b20-400c-99e8-3c49e07b8ff4 | Address on File | Contingent | PINK: 4979.01664615, XDN: 18162.07701 |
| 5fab64d4-b621-4e3a-a374-4f7cc8852285 | Address on File | Contingent | DOGE: 0.00005456, FLR: 25.1474556, NAV: 15, XRP: 0.00003046 |
| 32ec2acd-811c-47a8-9337-1a56c2d99799 | Address on File | | BTC: 0.00004671 |
| 81a116ca-932b-4aa2-8367-f604595f7583 | Address on File | | BTC: 0.00004671 |
| 430d8644-e171-40d8-853f-9771b626177b | Address on File | Contingent | SYS: 9.05859494, USDT: 0.00097272, ZEC: 0.00602346 |
| ba33d69b-60c2-4ade-bbea-93b9e844f225 | Address on File | Contingent | DCR: 0.07881439, USD: 0.00587143 |
| 1e5ae5cb-88cf-41aa-8947-3eaac92feaa9 | Address on File | | BAT: 0.13811189, BTC: 0.00000003, DGB: 15.20141586, FLR: 0.059236, TRX: 0.33566434, USD: 1.1205778, XRP: 0.00087486 |
| 3bdeb314-146f-40a8-8e6e-b4d97eb9e31a | Address on File | Contingent | USDT: 1.29242261 |
| e8b2e4b6-94c4-4b0f-9db5-fa95943bfe95 | Address on File | Contingent | BCH: 0.00000444, FLR: 0.45215179, TRX: 0.00000011, USD: 0.0017655, XRP: 2.9925 |
| e633646f-16c6-47fb-95f3-c6ea26622301 | Address on File | Contingent | EMC2: 7.31571366, ETH: 0.0000839, ETHW: 0.0000839, USD: 1.07450141 |
| 3377813c-c2b8-4f27-be6f-3b55e8f0d37b | Address on File | Contingent | ARDR: 10, ETH: 0.00027538, ETHW: 0.00027538, LTC: 0.00000546 |
| 0247c966-4414-46b9-aca0-6b48ba9f9eda | Address on File | | LTC: 0.00000546, USDT: 0.62956295, XVG: 350 |
| d1790a08-d6dd-43d9-8111-a8261e1bf2bd | Address on File | | FLR: 46.17419256 |
| 1bbb1c94-6fbd-410c-b055-705ccf70b79f | Address on File | Contingent | BTS: 100, ETH: 0.00023572, ETHW: 0.00023572 |
| a7d91c09-bce1-42a1-acb6-701fa204a46e | Address on File | Contingent | BTC: 0.0000467 |
| 4c1b78a2-547e-4483-86dc-9c0bd9f1b50b | Address on File | | ADA: 0.01092061, ETHW: 0.01507811, USD: 1.26245001 |
| 42661c74-4556-47ae-b755-1a7ec523edbd | Address on File | Contingent | BTC: 0.00002514, USD: 0.59880239 |
| 77f8209a-9a42-434e-a545-b67e27ef95cf | No Address on File | Contingent | USD: 1.29720617 |
| 6fd2dae5-9eea-4fde-aa19-af4c50b75e8f | Address on File | Contingent | BTC: 0.00000002, THC: 80, XVG: 589.78726852 |
| ff0873c0-370d-445a-949d-9a165e755100 | Address on File | | USD: 1.29710848 |
| 80bdd427-2f34-4e3e-b17e-be25c60a1daf | Address on File | Contingent | BTC: 0.00000053, ETH: 0.00068692, ETHW: 0.00068692, USD: 0.00746512 |
| 6c778c5a-008e-40d5-9e3e-708a2e333a05 | Address on File | Contingent | BTC: 0.00000013, GBYTE: 0.12151033, USDT: 0.00058986 |
| 7bcb2aa2-6b80-4874-bb64-a881e4f4e7e0 | Address on File | Contingent | USD: 0.00671633, USDT: 1.28517832 |
| 69dde3eb-8c82-4a8f-8fc5-a7687f4e3342 | Address on File | Contingent | BTC: 0.00000627, ETH: 0.00060497, ETHW: 0.00060497 |
| 832cd40c-7054-49b4-89b1-20794f5e8fde | Address on File | Contingent | DGB: 32.31190012, DOGE: 13.6665133, FTC: 0.02020888, USDT: 0.04605319 |
| 73ee0134-d219-4a77-9e3c-b0e98c51cbf4 | Address on File | Contingent | FLR: 0.00010356, SNT: 0.9975, USD: 1.27250356, XRP: 0.00068542 |
| a48e30f5-04b8-493c-9e67-57575ebcb1e8 | Address on File | Contingent | NEO: 0.02799296, USDT: 1.03612771 |
| 22b9d687-76af-4f0b-90e3-14e9383b23b9 | Address on File | Contingent | BTC: 0.00004668 |
| a7c9ca27-6fca-42ae-8bef-f4636fd15df1 | Address on File | Contingent | BTC: 0.00004668 |
| 9ac178db-602c-468e-b579-205c437a1833 | Address on File | | ADA: 0.65609567, RVN: 50.0333, USD: 0.00573212 |
| 26b63699-dd44-4b72-8c51-6de8177ff91a | Address on File | Contingent | NXT: 450, XLM: 0.40922397 |
| b725ae7c-8137-4dcc-a1ad-493adf87ccbb | Address on File | Contingent | BTC: 0.00001637, ETH: 0.0004514, ETHW: 0.0004514, PPC: 0.00000001, USD: 0.00202116, USDT: 0.00199019 |
| 6e5e0154-f901-4686-b34a-3996aa344554 | Address on File | Contingent | BTC: 0.00000005, XVG: 681.64136387 |
| b0162c24-1dec-48f2-82f6-805a1de43b05 | Address on File | | USD: 0.0064203, XRP: 3.01 |
| 8a15a03f-e12c-4fa4-9f36-ef9b415f202e | Address on File | | USD: 1.29630462 |
| 943f1bef-e0a4-48ff-881f-ac01f399eec3 | Address on File | Contingent | BTC: 0.00004666 |
| da58d0ce-5df4-4dfc-89c7-6e7961496b79 | Address on File | Contingent | BTC: 0.00004666 |
| 0c6a64aa-423f-4be8-b126-5a2d19e4d46e | Address on File | | POT: 762.02259016, USD: 0.00081257 |
| 938294d3-29a0-4a34-8c6d-ff857f85c283 | Address on File | Contingent | USD: 1.29624415 |
| 3cdb2d3f-5abb-422b-a7a7-e7b35567915a | Address on File | Contingent | DGB: 58.45066466, ETH: 0.00020188, ETHW: 0.00020188, GRT: 0.89322791, USD: 0.29542953, USDT: 0.00000025, XVG: 28.25023222 |
| 83fdec7b-6ba9-4ce3-961c-4b9eed61356f | Address on File | Contingent | XVG: 682.17644424 |
| 124cf445-5975-4819-834d-45c59386c36b | Address on File | Contingent | BTC: 0.00000004, ETH: 0.00069775, ETHW: 0.00069775 |
| ac6fd1c4-826b-43da-b5e7-e5e72d84ea88 | Address on File | Contingent | XLM: 14.48162708 |
| e4142412-3ec6-44f4-898a-189f8b6f6882 | Address on File | Contingent | BTC: 0.00000027, USDT: 1.28340743 |
| 5578354d-5984-4de8-92a7-3aff7883df3e | Address on File | Contingent | ETH: 0.00068814, ETHW: 0.00068814, USDT: 0.0187526 |
| 42f666a5-c220-4c53-aa0e-5becae100389 | Address on File | Contingent | BTC: 0.00004665 |
| 72e35cb7-4c7d-441d-997c-29601d4d3654 | Address on File | Contingent | BTC: 0.00004459, USDT: 0.05697941 |
| 136755a4-692d-4668-bb52-8b1653a85507 | No Address on File | Contingent | ZEN: 0.16256865 |
| e21e37a3-290c-4b39-a979-b4c59d59cce3 | Address on File | | OMG: 1.49826863, USD: 0.00132492, USDT: 0.00383686 |
| 46a63eba-277a-414b-a555-06a45f3fda22 | Address on File | Contingent | BTC: 0.00000038, ENG: 414.583 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 1edf86d1-2a8c-4033-9c32-8cf5af9c1187 | Address on File | | ETH: 0.00014656, ETHW: 0.00014656, TRX: 4.68804674, USD: 0.56984323, USDC: 0.13237616 |
| cbc81cee-a2ca-41af-952f-3bb975c3d95d | Address on File | | BTC: 0.00000002, USD: 1.2951417 |
| 84a62080-bed1-47b0-b877-b32b247b1c9f | Address on File | | TRX: 0.31320761, USD: 1.27420787 |
| e930d29c-4bff-4901-86d0-16f56df038b5 | Address on File | | USDT: 1.29049593 |
| 61dcbd6d-1f6c-44c2-80cf-324ceda1c0de | Address on File | | BTC: 0.00000011, ETH: 0.00069718, USDT: 0.00000006 |
| 5cc2cb68-7f00-4cc3-9515-90fa47da72bf | Address on File | Contingent | USD: 1.29556141 |
| fd1841e7-0438-44c5-98b0-163a39d08ffb | Address on File | | USD: 1.29547393 |
| a973786f-7fb5-4202-b80f-b20e2ca9d756 | No Address on File | Contingent | DOGE: 17.84385626 |
| 0cbf72ef-5e02-4458-a343-295356cfd65d | Address on File | Contingent | ETH: 0.00069799, ETHW: 0.00069799 |
| 7d2e943d-aeeb-4798-9178-0f8930df9912 | Address on File | Contingent | BTC: 0.00000003, FLR: 0.45142513, OMG: 0.0007432, SYS: 0.00060561, USDT: 0.00067619, XRP: 2.9876907 |
| 9e2639ee-a35e-414e-98c2-0c71f49783a1 | Address on File | Contingent | BTC: 0.00004663 |
| 81fa48fe-cf1c-45c8-9de1-68a3afb0725e | Address on File | Contingent | ETH: 0.00000064, ETHW: 0.00000064, PTOY: 93.10104664 |
| 1fc3275d-8cb0-48a5-a3e9-3c392fccb48d | Address on File | Contingent | FLR: 0.45215179, XRP: 2.9925 |
| a70ffc99-851b-4c2a-91b8-892c3afc335e | Address on File | Contingent | BTC: 0.00000037, ZEC: 0.03876206 |
| 05991483-c2cf-4e0b-a671-d735d813cba0 | Address on File | Contingent | BTC: 0.00000001, DGB: 0.00008197, ETH: 0.00069379, ETHW: 0.00069379, GAME: 0.03247437, LBC: 0.7276649, USD: 0.00018117 |
| 7978fdd9-973e-42f8-a993-6b0ced8573b7 | Address on File | Contingent | BTC: 0.00000009, POT: 760.42561615 |
| 3c0e5056-1c9d-4c3a-a1e1-9c1ead889f83 | Address on File | | QTUM: 0.5, USD: 0.00666566 |
| f7b914cb-e5b8-400e-8b9d-ff0b034f56e5 | Address on File | | NEO: 0.14131545 |
| 9ec13397-1b01-407f-a372-46dabf78d80c | Address on File | Contingent | BTC: 0.00004662 |
| 5a772287-7a28-4ab9-885c-0b319e55d7e9 | Address on File | Contingent | BCH: 0.00000448, USD: 1.29463965 |
| 4b27f34f-4838-4c97-a7a0-6bc5c2a3ec60 | Address on File | Contingent | EMC2: 100, IGNIS: 75 |
| 3a4442a2-54d6-4ffc-8b33-8194aab83d29 | Address on File | Contingent | USD: 1.29499718 |
| 14d8dc81-6cf3-4b02-8303-7826990c659e | Address on File | Contingent | BTC: 0.00000023, IGNIS: 121.56403703, NXT: 243.12807406 |
| c4392290-2891-4d68-bcfb-31189e4e7106 | Address on File | Contingent | DOGE: 0.89729167, ETH: 0.00001049, ETHW: 0.00001049, LTC: 0.00000546, USD: 0.0010883, USDT: 0.62689757, ZEC: 0.0174774 |
| 39a64dbd-af7c-4e18-912b-0da4e63b1cde | Address on File | Contingent | BTC: 0.00004661 |
| bf336de4-688e-44f9-99e0-032348f8261a | Address on File | Contingent | BTC: 0.00004661 |
| 485c7127-27f7-40d0-95bc-a2c53d7f8686 | Address on File | | DOGE: 17.83443979 |
| c2a144bb-4bcd-443c-b685-5638d1f1e765 | Address on File | | USD: 0.00483788, USDT: 1.28476487 |
| 4f04897a-e722-4d2e-b0e0-6559f2a74146 | Address on File | Contingent | BTC: 0.0000462, NEO: 0.00122673 |
| 433b8b9f-bf44-40bd-823d-a589443c0c16 | Address on File | | PAY: 121, USDT: 0.00001833 |
| d06045b5-37ed-4996-b438-3b49c7306d0f | Address on File | Contingent | FLR: 0.15045456, USDT: 0.86022962, XRP: 0.99576132 |
| eea58830-b856-4174-b272-a08d761a2084 | Address on File | Contingent | USDT: 1.28946981 |
| 580c130e-50b4-4f1c-83d4-39ef0112e870 | Address on File | | ADA: 3.53529197, USDT: 0.00000001 |
| 60ad8e2a-ed92-4745-b595-15acb5a6c6fe | Address on File | Contingent | XLM: 14.46396006 |
| 08691935-108d-4274-8167-c85089fce848 | Address on File | | PAY: 45.53085374, USD: 0.00026603, USDT: 0.80384554 |
| 6d3e4098-3a62-4120-8131-8425184ed97c | Address on File | Contingent | BTC: 0.00000272, NEO: 0.13230337, USDT: 0.00632442 |
| fae3363a-d86a-4453-874c-32783ea0cb43 | Address on File | | EXP: 0.18549065, FIRO: 0.73554544 |
| f4eda8ff-00e9-4566-84d0-8f4554f81e43 | Address on File | Contingent | BTC: 0.0000005, DASH: 0.0306422 |
| b749a515-0efc-4a5f-be63-2483997f27b3 | Address on File | Contingent | USDT: 1.28895734 |
| c8ca05b2-c49d-41f6-abf8-4c7c7d31e91b | Address on File | Contingent | BTC: 0.00000003, EDR: 43066.12570289 |
| 0718be98-7a75-4b63-96b7-633a12cfef03 | Address on File | Contingent | BCH: 0.01161837 |
| 3b607876-c75c-4610-bbc6-4d88e7907a14 | Address on File | Contingent | DCR: 0.07894947 |
| f9ae8539-04fd-44e8-810f-d39aefcd2b95 | Address on File | Contingent | USD: 1.29394312 |
| 12c9f0f1-ef68-46dc-843e-549e0c11a721 | Address on File | Contingent | ADX: 0.00084975, BCH: 0.00000005, ETH: 0.00000046, ETHW: 0.00000046, USDT: 0.00000076, ZEC: 0.039 |
| be536579-5799-4a31-95d5-2d0d158b2e7c | Address on File | Contingent | LBC: 140.63220721 |
| 3715a306-c84a-4494-8291-ac6cd5847b17 | Address on File | Contingent | BTC: 0.0000001, FLR: 45.94063374 |
| 7124b793-085a-489c-9ca5-5367314a3265 | Address on File | | FLR: 12.01906533, POT: 213.93983733, USD: 0.00124475, XVG: 311.04757426 |
| b882ae74-7527-4223-a931-960b5e2b797e | Address on File | Contingent | ENG: 417.30769231 |
| d4bb76aa-c96d-4dc3-9c13-12a9cbf1e654 | Address on File | Contingent | USD: 1.29363504 |
| 8436f550-ce5f-4f06-b290-748552b9aff9 | Address on File | Contingent | BTC: 0.00000148, IGNIS: 250, USDT: 0.00243249 |
| cb7c68ad-4b60-4636-b624-1999ba8db297 | Address on File | Contingent | ADA: 1, BTC: 0.00002227, USD: 0.30864199 |
| e588edbd-4293-454d-b927-bc242e9d3a92 | Address on File | Contingent | BCH: 0.00000008, BTC: 0.00004656 |
| 2018da96-e077-4802-b212-cd263d34183a | Address on File | | ADA: 0.20614719, DGB: 150.55092348, FLR: 0.483468, USD: 0.00000003 |
| 39e69299-53cc-4be1-b80d-74fa113dec49 | Address on File | Contingent | BTC: 0.00004656 |
| a0994e3c-9f87-470c-90f6-afc6812b2d49 | Address on File | | DOGE: 17.8159147 |
| 6b6b82f5-803a-44c0-8771-96e3de2a27e1 | Address on File | Contingent | USDT: 1.28826164 |
| 99d421e4-41a4-47f5-815e-68ff27cb96f7 | No Address on File | Contingent | BCH: 0.00000013, BTC: 0.00000009, XLM: 14.42235482 |
| b3027586-d905-44f8-b48e-693be0ecab38 | Address on File | Contingent | BCH: 0.0009031, BTC: 0.00000001, ETH: 0.00000008, ETHW: 0.00000008, WAVES: 0.72042275 |
| 7248eaae-0631-471a-90b9-dbc42f68f8d5 | Address on File | | ADA: 1.5700644, BTC: 0.00000004, ETH: 0.00038398, ETHW: 0.00038398, USD: 0.00457685 |
| 8baa9a4c-68f7-4d12-9551-db6c546ec10e | Address on File | | USD: 1.29329729 |
| c5efcb56-a7d7-45df-b3f7-da8b43d5fff8 | Address on File | | USD: 1.29329628 |
| a495ded8-e9ee-4a0f-84f4-983ef5ba5562 | Address on File | | CEL: 4.0999, DOGE: 2.01459201, GAME: 3.25730616, PINK: 222.03001039, VIA: 0.21901676 |
| 7643e91f-3b37-40e3-ab01-e86d4a03a3f6 | Address on File | Contingent | FLR: 30.97247366, XRP: 0.98675443 |
| 7216126e-b295-4c7c-972d-2ef0433b0664 | Address on File | Contingent | BTC: 0.00004651, MORE: 1 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| fc4a25f2-428b-4b62-8e34-97a3601114ff | Address on File | | ETH: 0.00000313, ETHW: 0.00000313, FLR: 45.81376031 |
| 57162ce0-4f07-4d0d-9e80-bcaa2a56a071 | Address on File | | BTC: 0.00000007, ETH: 0.00069569, ETHW: 0.00069569 |
| 14f4f32a-cf54-4dbd-b74d-e0a7c95514a1 | No Address on File | Contingent | BCH: 0.00004636, BTC: 0.00004636 |
| 3bb4cd37-7e14-4213-870e-01f95a6e3017 | No Address on File | Contingent | BCH: 0.00004636, BTC: 0.00004636 |
| ca065c0b-f917-4b93-98c0-7a3fe3c8cee7 | Address on File | Contingent | BCH: 0.00000119, BTC: 0.00004654 |
| 07cdb392-b9aa-4aa3-850b-94ef0ebb6d7c | Address on File | Contingent | USD: 1.29302996 |
| a2253aaf-6b28-4ebd-a243-50b8596a17b9 | Address on File | Contingent | DGB: 161.62818334 |
| e3db0b3a-5751-45db-a554-07cd8d0e6052 | Address on File | Contingent | ETH: 0.00000283, ETHW: 0.00000283, TUSD: 1.11649116, USDT: 0.14613455 |
| 77113295-62be-420a-8097-83f98d0ea670 | Address on File | Contingent | ETH: 0.00069666, ETHW: 0.00069666 |
| b23b01f6-03cc-4fe5-b09e-f682ac1df7ef | Address on File | | BTC: 0.00000004, MUNT: 84.09227273, NEO: 0.13587003 |
| 903c85f2-a389-46a8-b9d3-76352ecead4b | Address on File | Contingent | BTC: 0.00004654 |
| cc382f97-3cbb-408d-abb3-f3cfb817c0b5 | Address on File | | BCH: 0.00000058, ETHW: 0.63097171 |
| 143b6756-5c5a-4dbe-b41d-1ffd34904606 | Address on File | Contingent | USD: 1.29288186 |
| 664478ac-a91d-4c16-a1cf-8b3ac6bea0cd | Address on File | Contingent | BTC: 0.00000048, SC: 0.00171306, USDT: 1.27443933 |
| 6dde2afe-8d61-4cc4-95e8-2a841ba7b56f | Address on File | | BTC: 0.00003792, VIA: 7.48110092 |
| ec6e5b5e-dda1-4596-ad5c-b8e77df747ee | Address on File | Contingent | USD: 1.28500815, USDT: 0.00781 |
| 86bb92be-3a97-4a47-bc8d-6f67f2638137 | Address on File | Contingent | BTC: 0.00000002, XVG: 680.1525 |
| 109f08df-5c59-4a8e-a313-1b74c98dda71 | Address on File | Contingent | USD: 1.29283313 |
| 99c079b8-f334-4163-8d7b-0484c1a142f0 | Address on File | | THC: 587.63248844 |
| a5bc5552-8e1c-43a6-ae74-97ff3a383ea4 | Address on File | | USDT: 0.00001146, ZEN: 0.16217829 |
| 16f0aeae-9f9c-4eec-857d-ce435e45677b | Address on File | Contingent | BTC: 0.00000012, IGNIS: 11.06366828, LTC: 0.01583819, USDT: 0.00121751 |
| 7eb52e87-3182-4eaf-8878-ed46085c7e33 | Address on File | | BTC: 0.00000002, DGB: 0.00000016, DOGE: 0.00000008, SNX: 0.44634576, XLM: 3.61990561 |
| cc5e600b-e618-44e4-9278-d4fd52a3cd85 | Address on File | | BTC: 0.00004653 |
| e12e7b45-7b08-41cc-97de-964a4d482939 | Address on File | Contingent | BTC: 0.00004653 |
| 4576f3e9-a860-4380-b550-23e8b82a2a0c | Address on File | | NEO: 0.07218343, USD: 0.00370997, USDT: 0.62487143 |
| f555b58c-7733-437b-97ca-e0136bf5cb62 | Address on File | | ETH: 0.00069566, ETHW: 0.00069566, USD: 0.00148522 |
| 3561494a-9fd1-4e86-bdd7-bd66b06ba5b8 | Address on File | | ETHW: 0.63084565 |
| aac0ef7c-214b-4a12-ac24-f369ab7bf9d7 | Address on File | Contingent | BCH: 0.0017513, DASH: 0.00448021, LTC: 0.01169197, USD: 0.0002547 |
| 95be6968-a30c-4736-850c-c952ee7b6b21 | Address on File | Contingent | FTC: 510.22904297, POT: 100 |
| 35c4a645-3a36-499b-9991-50f3bdc62eea | Address on File | | BTC: 0.00004457, ETH: 0.00002925, ETHW: 0.00002925 |
| e7824f2b-db08-4a18-81f5-6e7491f05bec | Address on File | | BTC: 0.00000001, ETH: 0.00032366, ETHW: 0.00032366, USD: 0.00815956, XVG: 5.703313, ZEC: 0.02028608 |
| 20da1543-79e5-462b-8633-309968061c23 | Address on File | | ETH: 0.00020558, ETHW: 0.00020558, USD: 0.91085164 |
| e8be15cb-c0f9-47b6-9ae3-7555f705e34a | Address on File | Contingent | ZRX: 6 |
| 9d673b07-9c40-4ce2-ad8d-64858dd492ff | No Address on File | Contingent | DASH: 0.002, ETHW: 0.00003386, NMR: 0.08861821 |
| 6dd537df-fc92-463f-95dc-c2a3feb125a5 | Address on File | Contingent | USD: 1.29234555 |
| 11d45a01-2ffe-4969-848a-0f1e92cc5c6b | Address on File | Contingent | ETH: 0.00000208, ETHW: 0.00000208, FLR: 0.00532885, NEO: 0.13891831, XRP: 0.03526821 |
| 1a24357b-2e7e-46b9-a076-540a022c74f5 | Address on File | Contingent | BTC: 0.00001709, USD: 0.81750848 |
| 7411257f-a033-4711-bab9-5b7a9df839bd | No Address on File | Contingent | DOGE: 17.79999994 |
| a7535cbb-7a3e-4e82-93be-b0c35d975223 | Address on File | Contingent | ETH: 0.00014885, ETHW: 0.00014885, GBYTE: 0.09076149, NEO: 0.005, USD: 0.00415676, USDT: 0.00023643 |
| 4a3c29b5-33bc-411f-acf5-52f974a6798a | Address on File | Contingent | ETH: 0.00059462, ETHW: 0.00059462, USD: 0.18856922, USDT: 0.00000001, XTZ: 0.00000001 |
| b1c96924-9540-4b7e-8774-c5ca8d946d04 | Address on File | | ETHW: 0.52887975, FLR: 7.41173858, USD: 0.00008879 |
| f1acb103-b4e9-4066-9d0d-a97cba4d465e | Address on File | Contingent | UBQ: 0.86332286, USDT: 0.02037822, ZEN: 0.15687773 |
| 40f579af-a211-44e6-a3c6-68d7ee9fe9af | No Address on File | Contingent | BCH: 0.00004632, BTC: 0.00004632 |
| f0c7328e-0dc6-4948-8236-450a6c54e33e | Address on File | Contingent | NMR: 0.00019184, USDT: 1.28421183 |
| dcca05a9-e2bf-4e10-8145-6e18474ebdd3 | Address on File | | DOGE: 17.79486084, USD: 0.0000173 |
| 71a5e6d6-eef1-42ee-bc9f-ec7b83e6a1c6 | Address on File | Contingent | USDT: 1.28674214 |
| 5a162a3e-bc2d-4354-a2e6-5cc1302482ca | Address on File | Contingent | BTC: 0.00000004, VTC: 11.19484026 |
| 742f5486-d6f9-47bf-94fb-8242e8d12c3e | Address on File | Contingent | BTC: 0.0000465, XLM: 0.00007068 |
| c46a2cc5-4415-4762-84cc-190880387461 | Address on File | Contingent | BTC: 0.0000022, ETH: 0.00066309, ETHW: 0.00066309 |
| 85230c71-b164-4ef5-80d4-664506c7c23b | Address on File | | USD: 1.29171251 |
| c413f77d-22a5-49f9-97d0-3b0d4086963d | Address on File | Contingent | BCH: 0.00004631, BTC: 0.00004631 |
| ed842b37-e6fb-43b6-9506-385a0c4bf117 | Address on File | | ETHW: 0.59950335, GLM: 0.29107554 |
| 1d540c5b-815d-4d4f-a0eb-1bcc28f148ad | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00000031, ETHW: 0.00000031, ZEN: 0.16185384 |
| a75db6a1-b67a-494b-99c1-c53602a7e46e | Address on File | | THC: 587.05695694 |
| e1db5079-bbea-410e-9992-9864129a75ca | Address on File | Contingent | ETH: 0.00069571, ETHW: 0.00069571, RDD: 0.75068181 |
| fc38f099-004f-4b75-af63-567a15e8ef9d | Address on File | Contingent | BTC: 0.00000151, ETH: 0.00067324, ETHW: 0.00067324 |
| 13fab477-1ec2-46ed-81f6-e544b0c40a19 | Address on File | Contingent | DGB: 120.13729977, USD: 0.07421008, XVG: 134.765 |
| 7ea68fae-adad-4872-86ec-d2ec8809bb8f | Address on File | Contingent | RVN: 30.16762265, VTC: 5.70533741 |
| 953b59b5-a1bf-47da-845f-4aa6978d81cc | Address on File | | ENJ: 3.74209094, USD: 0.00105649 |
| 53c87b62-5c70-4551-bf46-50dfd46e0f66 | Address on File | | ETH: 0.00023689, ETHW: 0.00023689, XLM: 9.51485511 |
| af3aa84f-479b-4fda-bec3-b3760eee4699 | Address on File | Contingent | BTC: 0.00000309, USD: 1.20532623 |
| 6888382e-462a-46ee-93b2-425d4bcb8d74 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00067784, ETHW: 0.00067784, USDT: 0.03267042 |
| 9941f0d4-b3a1-457f-a541-65db0a841d01 | Address on File | Contingent | USD: 0.57662222, XVG: 376.0405 |
| 5a2ea42f-5000-4f4a-9a7b-2bf14cabb512 | Address on File | Contingent | NEO: 0.14086828 |
| fb6591ff-f6aa-42ab-8e18-f5c3545f5e4e | Address on File | Contingent | FLR: 0.15071726, OMG: 0.9975, XRP: 0.9975 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 37ee92fc-baa0-48ff-9c8c-aa6f43cdd0e7 | Address on File | Contingent | ADX: 7, BTC: 0.00000008, ETH: 0.00001003, ETHW: 0.00001003, UBQ: 6.52489269, USD: 0.00000001 |
| 1fe86cf2-e76f-48c3-a46d-7fd1ea412968 | Address on File | | FLR: 45.69066931, USD: 0.00692647 |
| be77455a-215d-406c-aad9-a8e3802318aa | Address on File | | SC: 368, USD: 0.0027168 |
| 2dd1d5da-4314-43ac-9681-88177ccb7de2 | Address on File | | NMR: 0.09462476 |
| fa0912fd-6d13-4c4a-909c-3940cc9c105d | No Address on File | Contingent | SBD: 0.41 |
| 84316e2c-b5c6-481b-b8cf-56c86ff3ba7d | Address on File | Contingent | FLR: 0.45053941, XRP: 2.98182871 |
| 2228303c-7e20-47af-9b05-70a12bdf8b67 | Address on File | Contingent | USD: 0.12389495, USDT: 1.1621102 |
| bf0ba5a8-b151-4b29-a043-7a4df1edffd6 | Address on File | | USDT: 1.28546676 |
| 5469c66d-dd98-40e1-8f53-4946718a6bbd | Address on File | Contingent | ADA: 2, FTC: 22, THC: 55, USD: 0.1511919, XDN: 5392.95 |
| 19aeccf4-0e11-40dc-9294-4a0e9b1e8822 | No Address on File | Contingent | XLM: 14.41917241 |
| 38980186-44d7-44ec-9f01-986efcf21105 | Address on File | | USDT: 0.58053932, XLM: 7.9057603 |
| 2e694d10-2b70-46dc-917b-0aa1d905b8e6 | Address on File | Contingent | BTC: 0.0000001, EMC2: 139.9610245 |
| dda25502-a27d-4acf-9eb3-3dc05de6f700 | Address on File | Contingent | LTC: 0.00000546, USD: 1.18691387, USDT: 0.10261434 |
| 70a4954f-164e-4679-9bde-8156ef18f9f2 | Address on File | | BTC: 0.00000001, LTC: 0.01647209, USD: 0.00778287, USDT: 0.00000001 |
| 0d1f737c-6cdc-42cb-840f-f50be1551a6e | Address on File | | BTC: 0.00003819, ETHW: 0.01486838, FLR: 7.00873193, USD: 0.00178362 |
| d35d8741-70f0-4d07-a546-9881827ab975 | Address on File | Contingent | BTC: 0.00004644 |
| 7d6a40bf-0d46-4c80-a7ee-9cf44157aebb | Address on File | | USD: 1.29013829 |
| cfc1ab62-7446-4477-b188-e6832bc59fc4 | Address on File | | ETHW: 0.01354298, PTOY: 90.47619048, USD: 0.00474507 |
| 72b05bce-d729-4143-abeb-cdfde32935dc | Address on File | Contingent | BTC: 0.00002123, ETH: 0.00000008, ETHW: 0.00000008, LTC: 0.00000546, NEO: 0.075, USDT: 0.00255374, XLM: 0.10953421 |
| 42309950-3d68-4e13-bafc-10cab59e382b | Address on File | Contingent | BTC: 0.00001387, USD: 0.90470527 |
| ebe534fc-7154-44d7-ad4e-bc6b09276824 | Address on File | | BTC: 0.00000081, NEO: 0.1382976 |
| ac42e861-7a0c-402f-a550-8d43158c7d3b | Address on File | Contingent | BTC: 0.00000015, XRP: 3 |
| a8f00e9c-5e15-4009-b6ee-440bae0ff57f | Address on File | Contingent | BCH: 0.0000006, FLR: 0.4502631, XRP: 2.98 |
| da337398-b63c-44b5-b09f-de24b859b128 | Address on File | Contingent | ETH: 0.00000239, ETHW: 0.00000239, FLR: 42.31033443, PAY: 8.02623109, XRP: 0.02471578 |
| 1ba12c93-5994-4540-9ae3-b50babb5f48e | Address on File | Contingent | BTC: 0.00004212, PINK: 5.14594594, POWR: 0.739363 |
| 8b964a15-de7c-44a3-95cf-17a10d65663d | Address on File | | ETHW: 0.18968943, USD: 0.90103178, USDT: 0.00000087 |
| 10c33b7c-dcae-4eb8-8027-b1a95f8d5eec | Address on File | Contingent | FLR: 45.3285, IGNIS: 1.5, NXT: 3 |
| 4d3080cd-ca7b-4dc3-8097-c56450a04f9d | Address on File | Contingent | USD: 1.28962038 |
| 88051b39-420e-48ca-ab3d-99a4e3cabea5 | Address on File | Contingent | BTC: 0.00000002, DGB: 20.83333333, EMC2: 24.3271367, PIVX: 0.88198851, PPC: 1.56484535, QRL: 0.52964245, USDT: 0.01630134 |
| 7a279fad-1d85-4634-9e2b-4e1d316d68fa | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00031295, ETHW: 0.00031295, USDT: 0.70560777 |
| 698f6f5b-8de2-4001-af70-99db97e85678 | Address on File | | BTS: 34.05129891, DCR: 0.05884574, USDT: 0.00139781, ZEC: 0.00092756 |
| 53d7d7ba-921a-495a-8f35-b1f2f66acc09 | Address on File | Contingent | BTC: 0.00004615, USDT: 0.007297 |
| e7afdedd-f417-429b-ad3c-10f1fe881ae6 | Address on File | Contingent | BTC: 0.00000014, XLM: 14.36163956 |
| 64660e85-d1e1-4701-b710-7909e147b57e | Address on File | Contingent | BTC: 0.00000274, USDT: 1.20826488 |
| 897fac63-08a4-4421-93a5-aac2321861b2 | Address on File | Contingent | ETH: 0.00000136, ETHW: 0.00000136, USD: 1.27313827, USDT: 0.01335223, XDN: 2.9 |
| 60388e31-f1d5-453c-ba4f-940a96a32d9e | Address on File | Contingent | USD: 1.28917217 |
| f9a1237c-c273-428b-853a-5b1d2ac894b7 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, DASH: 0.03083741 |
| 03bf27a8-7136-4f60-b11d-7ea4c3ae39af | Address on File | | POWR: 8, XDN: 0.18538079, XLM: 0.00000164 |
| 581464b5-79c2-445c-9dc6-3fb692a3335d | Address on File | | ETH: 0.00069439, ETHW: 0.00069439 |
| 1a486760-405e-4634-babd-b7490e0d47c6 | No Address on File | Contingent | BLK: 0.06384066, DGB: 9.91379311, DOGE: 15.83333334, FTC: 0.35, GAME: 1.29912846, PPC: 0.01144, RDD: 84.44444445, VRC: 2.14728612 |
| 64d4d313-ef6a-4715-9041-6acbc6ab0ee0 | Address on File | Contingent | BTC: 0.00000652, ENG: 15.33818899, RDD: 2649.87153846 |
| ea620283-ec49-456e-a326-5b0c2d9bc7df | Address on File | | BTC: 0.00000043, ETHW: 0.62304821 |
| 35cad72d-9f0d-486f-b1aa-461601ee2d4d | Address on File | Contingent | BTC: 0.00004638 |
| 47f79659-fb2d-4fd9-8f8c-42bff1162c58 | Address on File | | USD: 1.28848151 |
| bc3fb706-d58f-4fc9-a2d8-5d9e4c5d2b35 | Address on File | Contingent | BTC: 0.00004635, DGB: 0.1 |
| e33917d1-ca63-4a6c-ad4c-3ed90df3f1f3 | Address on File | Contingent | RDD: 3207.16624402, USD: 0.00553797 |
| a8895dc6-d69a-4935-a9c4-fb6b9bc7eb1b | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000005, USDT: 1.2817845 |
| 92959e4b-d457-4c3a-91dd-d12722356f65 | Address on File | | BTC: 0.00004634, USD: 0.00088417 |
| 2dd0127b-1501-403f-85d1-f5fced95ddbe | Address on File | | BTC: 0.00004405, ETHW: 0.03147917 |
| 0578fd65-2a43-44f0-8829-fd9d7622d0a5 | Address on File | | USDT: 1.28310598 |
| d2f71df2-2783-4d2b-88e8-6a03efdad981 | Address on File | | ALGO: 0.00000008, BCH: 0.00000002, RVN: 60.78389062, USD: 0.01175466 |
| 435b23cd-515b-414a-bfcc-0a56427c6aab | Address on File | Contingent | BCH: 0.0000003, BTC: 0.00000001, XLM: 14.38989858 |
| 92ec63e4-9a4e-4cbd-af0d-3a3ca3e0d7a6 | Address on File | | ADA: 0.85847805, DGB: 0.57486881, ETH: 0.00001, ETHW: 0.00001, USD: 0.00799122, USDC: 0.93986259 |
| 70b2f07e-b6a9-4207-a77c-97ea6906c427 | Address on File | Contingent | XVG: 678.003 |
| 43a6cdff-dc89-40a6-8c48-6581a1d2768f | Address on File | Contingent | BTC: 0.00004637 |
| a8693369-e096-4ebc-8097-e86a56ba48c8 | Address on File | Contingent | BTC: 0.00001988, ETH: 0.0003965, ETHW: 0.0003965 |
| d025ee7f-1975-4b12-a353-3d3651a0cb9f | Address on File | Contingent | BTC: 0.00000201, ETH: 0.00044205, ETHW: 0.00044205, USD: 0.41185065 |
| fb8be69b-3522-4497-bf08-5805c22c6f91 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00012854, ETHW: 0.00012854, USDT: 0.8228337, XTZ: 0.2443 |
| 822dc421-f8d7-4fff-9c2d-afe48c8e55bf | No Address on File | Contingent | BCH: 0.00004618, BTC: 0.00004618 |
| 07fc0fa2-377b-418b-a835-1435fc4c9aaf | Address on File | Contingent | BCH: 0.00000044, BTC: 0.0000001, NEO: 0.14022886 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 737edaa0-a9e8-42e8-a293-43351396d820 | Address on File | Contingent | BTC: 0.00002542, RDD: 982.93456757, TRX: 2.75377389 |
| bd2d84f9-8d67-42ed-b751-407db5ac4344 | Address on File | Contingent | BCH: 0.0000002, BTC: 0.0000002, POT: 754.34233188 |
| c1d08a39-d46f-4357-8196-21c2cee76967 | Address on File | Contingent | BTC: 0.00001964, XVG: 390.67306731 |
| 86d9561d-66b4-430a-bd4a-0bb0438ee1f5 | Address on File | | BTC: 0.00000001, FLR: 43.10956319, SC: 0.9975, SIGNA: 59.67397059, USD: 0.00705163 |
| 9050f1ac-f490-4dfc-83ee-3c2fe0b5a1c3 | Address on File | Contingent | BCH: 0.00959603, EMC2: 23.80803184 |
| e12e34f5-c2ba-497c-af9a-11773a03d5e7 | No Address on File | Contingent | BCH: 0.00004617, BTC: 0.00004617 |
| 9b080c8d-8c6f-41e9-838d-3b624421a7f4 | Address on File | Contingent | BTC: 0.00000007, USDT: 1.2806905 |
| 18993498-adce-42ec-ad08-d16ed0007174 | Address on File | Contingent | BTC: 0.00000003, POT: 594.21673403, USD: 0.2764911 |
| c64dd86c-bf93-470f-b711-3238d198ff54 | Address on File | Contingent | XEM: 40.87027216 |
| 2a040cc4-7655-46f4-8d91-e8df0f933908 | Address on File | Contingent | BCH: 0.00000023, XLM: 14.38371358 |
| 1b1448a0-04ad-4c7e-92fe-6fb695d525f1 | Address on File | | BTC: 0.00004529, DOGE: 0.29480264, LRC: 0.00046911, RVN: 0.03033538, USD: 0.00695315 |
| 2b98b202-ad8c-49d6-902c-c0fb99202a30 | Address on File | Contingent | USD: 1.28729174 |
| 58a3743e-55a2-4f26-baf7-fd6f9bd4e128 | Address on File | | BCH: 0.00005104, USD: 1.28160252 |
| 8df11a08-0441-4af3-9837-5d81c539b5c4 | Address on File | | BTC: 0.00000001, DOGE: 17.2971418, ETH: 0.00001683, ETHW: 0.00001683, USD: 0.00000001, USDT: 0.00000002 |
| ccebb224-b848-4753-a670-62d2ea0fbbfa | Address on File | Contingent | BTC: 0.00000004, NEO: 0.07054312, SC: 182.7483 |
| abf36045-b30a-4ff8-a0ec-06c9f156761d | Address on File | Contingent | DASH: 0.00208561, DGB: 150, USDT: 0.00010396 |
| 068a4a6c-a8c1-4c93-90d1-27084ee2cf3a | No Address on File | Contingent | BTC: 0.00000002, ZEC: 0.03881284 |
| d7a1ffc4-62b6-43e9-901a-0c23b964fe5a | Address on File | Contingent | BTC: 0.00000343, SC: 340.52586207 |
| fa73607d-fed7-48c0-b1a7-57ac1b14343b | Address on File | | ADX: 0.9975, BTC: 0.00004039, ETH: 0.0000024, ETHW: 0.0000024, USD: 0.00226574 |
| a02dd897-8c60-49cb-8124-d7a4bffc8724 | Address on File | Contingent | BTC: 0.00004633 |
| a5d822a8-c136-4286-ae01-d7d01e3eaa0f | Address on File | Contingent | XLM: 14.38092898 |
| 54e8458d-d849-4877-83f3-81c93bfcf0fd | Address on File | Contingent | USD: 1.28704185 |
| 726a69e2-1db8-4a4c-baba-0f9a4cd9eba6 | Address on File | | USD: 0.59602215, USDT: 0.68825668 |
| e9cc9d73-d222-4709-ae6a-f2f939ef9d22 | Address on File | Contingent | BTC: 0.00000005, USDT: 0.00002669, XVG: 676.61822464 |
| 05a77403-b76d-4222-b430-283a53e268fa | No Address on File | Contingent | BCH: 0.00004614, BTC: 0.00004614 |
| 6105c211-df4b-4adc-9ded-6c0d373f3e3e | No Address on File | Contingent | BCH: 0.00050969, BTC: 0.00002432, PAY: 2.37503562, VTC: 4.58812266 |
| 565257bf-e74d-494e-a837-a1693643da3b | Address on File | | ETH: 0.00000122, ETHW: 0.00000122, USD: 0.00506723, USDT: 1.2743708 |
| 56b2c14f-2869-4f6b-aded-a0a32e99be26 | Address on File | | USD: 1.28677474 |
| f256c93b-46c1-4aa8-ac5e-48c4c07366d1 | Address on File | Contingent | BTC: 0.00000009, SYS: 10.60493329 |
| 79a85077-a84e-4775-b7f4-83cf353a9e19 | Address on File | Contingent | MONA: 3.11480471 |
| 63a505df-f39a-4a88-bf72-45662ef31573 | Address on File | Contingent | LTC: 0.01653 |
| c7efe0d4-f0ef-4933-964c-875959d1c834 | Address on File | Contingent | USD: 1.28666417 |
| 55a5138c-0baa-472e-a781-4fd432bc62ee | Address on File | | FTC: 1, GLM: 5, POT: 25, RDD: 363.91497157, THC: 1, USD: 0.00869699 |
| 4d00c2d2-d4bc-463d-be3e-0b60a1e7fe83 | Address on File | Contingent | XLM: 14.3754909 |
| 5ee6f1af-a58a-4d8d-b9c6-1fbe716e168b | Address on File | | USD: 1.28659813 |
| aecbf2b8-aceb-413b-b0d9-2c7b13a61121 | Address on File | Contingent | BTC: 0.00000644, ENJ: 0.2544, FLR: 0.30219, SOLVE: 3.40180092, XDN: 1000, XRP: 2, ZRX: 0.14996077 |
| 1a24c9be-4f64-41a3-b9fd-a089142558b5 | Address on File | Contingent | XVG: 40.66778, ZEC: 0.036477 |
| 8bb60ffa-aad9-4b0c-b741-76e32492189c | Address on File | Contingent | FLR: 0.44707961, POT: 0.79384819, USDT: 0.00431839, XRP: 2.95893051 |
| f1723d76-a20f-4d54-b163-dd31e9b23be4 | Address on File | Contingent | BTC: 0.00000005, ETH: 0.00000093, ETHW: 0.00000093, THC: 583.30908448 |
| 5bcc587d-a696-4553-9906-6eb3665deab0 | Address on File | Contingent | BCH: 0.00000047, XLM: 14.37235677 |
| 07dfe215-d12b-425e-9683-5d6d9ac5f874 | Address on File | | BCH: 0.00000164, STRAX: 2.65967898, UBQ: 0.62659568, USD: 0.00009507 |
| 9a1cff98-0a0b-4e4d-a966-f39a62989b8c | Address on File | Contingent | USD: 0.00040365, USDT: 1.28082409 |
| 780f2b64-ec11-4220-b899-93724858073a | No Address on File | Contingent | DASH: 0.01563782, DOGE: 0.960001, LTC: 0.00655615, PPC: 0.129973 |
| 9f401c16-3c1c-47f7-856e-811ee633c799 | Address on File | | FIRO: 0.20697179, USD: 0.92223323 |
| 1d2b6ad0-b6cb-41e1-af20-1de6be17cc94 | Address on File | | ADA: 1.90189769, USD: 0.58979887 |
| 2e2231be-2854-4dc6-b074-0078b9ac6d05 | Address on File | | BTC: 0.0000463 |
| a09b23ad-14e8-4419-a3b3-7bfb06aef37b | Address on File | Contingent | BTC: 0.0000463 |
| 5f6e0379-57a4-4f44-89fa-0ae5242c0d9a | Address on File | | BTC: 0.00000045, FLR: 45.3285 |
| c94f95d3-7c1f-4743-afdc-295c0f9b94b8 | Address on File | Contingent | ADA: 3.51235889, USD: 0.00000001 |
| 28f0222f-66ae-4bdd-bf2c-340e1cd942fe | Address on File | | BTC: 0.00000014, XVG: 674.91238 |
| aef697fe-b1d2-44f4-841c-8a696d9c145d | Address on File | Contingent | MTL: 1.23076292, USD: 0.00005282 |
| 467d143c-f6ca-413f-afe6-501a0a1bfcfc | Address on File | | BCH: 0.00000259, BTC: 0.00000149, ETHW: 0.23347188, NEO: 0.08322794, USD: 0.0033481 |
| 455b677b-82b6-412c-aa2a-66e0dd4b0626 | No Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000003, BTS: 89.62499135, EXP: 0.90033611, STRAX: 0.43570678, XLM: 3.39768339 |
| 9530360c-0277-47f0-907a-0a9938e74897 | Address on File | | ARK: 0.9975, GAME: 10.27103575, LSK: 1.00765612 |
| b3a55e4b-1d30-4f8a-8179-385d33f954c4 | Address on File | Contingent | USD: 0.00000179, USDT: 1.28087527 |
| 42497002-cf2d-421a-b159-3752910cb8c4 | Address on File | Contingent | BTC: 0.00003657, USDT: 0.268958 |
| 05b9b658-d478-42c3-81ac-69f567312ac5 | Address on File | Contingent | FLR: 15.10950002, OMG: 1 |
| 2eebdf65-4017-4fcd-b638-439d1baa4587 | Address on File | | BCH: 0.00000019, FLR: 45.7633767 |
| 17eea6e0-0691-4433-abb1-53f3e88e7830 | Address on File | Contingent | QTUM: 0.49875, USDT: 0.00065215 |
| 4917e54c-c933-4652-9231-d3c5a31c19b0 | Address on File | Contingent | BLK: 20.51044458, DGB: 20.19923788, HBD: 0.28790206, KMD: 0.6916889, NEO: 0.00716928, SIGNA: 26.01775012, USD: 0.03525203, VAL: 0.06238059, XDN: 150.21444725, ZRX: 0.68007213 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 9f626700-985a-41c7-85ad-cf0bc7f2f29a | Address on File | | BCH: 0.0047136, FLR: 0.15071726, XLM: 3.67661167, XRP: 0.9975 |
| 6c70aa89-9056-4116-8fa5-d1dbb3454e02 | Address on File | | XRP: 3.00000001 |
| 028a5d11-b6ae-4452-9edb-de00ae7d8179 | No Address on File | Contingent | XRP: 3 |
| d582b435-8670-4044-bc62-5744dc4e8007 | No Address on File | Contingent | XRP: 3 |
| 17fd591a-af66-4d9d-a7db-ade6114ce932 | Address on File | | ADA: 0.58522913, USD: 1.07147039 |
| 7fa14537-ba82-4c32-8912-1a55affa8b44 | Address on File | Contingent | BTC: 0.00000052, XLM: 14.2036036 |
| be04891c-8c29-46e9-b64d-5ed8aca2c839 | No Address on File | Contingent | BCH: 0.00000023, BTC: 0.00000023, PIVX: 5.81472389 |
| cc6409bd-c9af-40c7-9ec3-388ff97ea620 | Address on File | | ADA: 1.42413037, USD: 0.76409387 |
| 893285de-488a-475c-a62a-1068c2f017e7 | Address on File | | BCH: 0.00015305, BTC: 0.00000068, MONA: 3.02170303, USD: 0.00139929 |
| 94db1728-89b4-4980-8af2-b1ec700f09c2 | Address on File | | FLR: 15.1095, OMG: 0.99943762 |
| 037e4aa3-6d77-40d0-b2a0-8028a7e3db17 | Address on File | Contingent | RDD: 3213.17056967, TRX: 0.002599 |
| 8acc235f-91e7-4f73-8ece-d6b1d1d45af3 | Address on File | | ADA: 1.06686535, ETHW: 0.01723884, USD: 0.75335971, USDT: 0.10564821 |
| 2a85c2ce-0a1a-41cf-bbd3-6976b9793359 | Address on File | Contingent | NEO: 0.14025235 |
| 8820f174-9345-46f7-92bf-a38403fee69e | Address on File | Contingent | BCH: 0.00069777, ETH: 0.00000593, ETHW: 0.00000593, USDT: 1.19191872 |
| b347c450-cdb5-4374-9da0-3d7d68586246 | Address on File | | BTC: 0.00000074, FLR: 45.0119255 |
| 3a6ebb19-18a4-4aff-b69b-4289b72c63c1 | Address on File | | BCH: 0.00000153, NEO: 0.14022271 |
| 8f9ef011-2be4-45cb-b90b-0dedbc52be7a | Address on File | Contingent | ENG: 18.22013487, ETH: 0.00000107, ETHW: 0.00000107, PINK: 11568.92258345, USDT: 0.06966385 |
| 22ef0a1b-5a40-48d7-aaa3-69fdcfb1cba9 | Address on File | | BTC: 0.00000027, ZEC: 0.03854482 |
| e4c27d0f-1247-49b7-a7f7-d4cde511bab3 | Address on File | Contingent | BTC: 0.00000183, RDD: 3039.85956522, USDT: 0.01840037 |
| 380ae6be-d670-4a88-8759-eaf41d76142c | Address on File | Contingent | USDT: 1.28011523 |
| 17bb4382-19eb-450f-9cba-0c871e8c749a | Address on File | | USD: 1.28521208 |
| 8f18c0c8-0bba-48b3-adee-2034f8e4837d | Address on File | Contingent | SBD: 0.3304, USDT: 0.01237404, ZEC: 0.00701917 |
| 216bf6a2-1c1d-4959-b607-6ee92f803c4d | No Address on File | Contingent | ETH: 0.00069246, ETHW: 0.00069246 |
| 68d8a638-e8b1-4f2e-867c-1fa11f8e718e | Address on File | Contingent | ADA: 2.42915609, WAXP: 6.79765241 |
| 55c1d360-591f-48e9-84da-6fad07d31b2f | Address on File | Contingent | BTC: 0.00002253, FLR: 23.45826989 |
| 08c29382-6f06-4c03-a827-c3471f1c9b51 | Address on File | Contingent | BTC: 0.00000004, DOGE: 16.366, RDD: 239.5 |
| e28be12f-6217-4574-8044-1147a40d2c8b | Address on File | | ETH: 0.00000138, ETHW: 0.00000138, FLR: 45.64047679 |
| af639b08-f3f9-4b30-93ea-91d361979c4c | Address on File | Contingent | LTC: 0.00001092, USDT: 1.27904783 |
| 3f2c85b0-4fa2-41f1-8bc2-07abc6b854b4 | No Address on File | Contingent | BCH: 0.00004607, BTC: 0.00004607 |
| a1f19d67-7949-4288-9d74-ea346dcd5032 | Address on File | Contingent | RDD: 2500, XVG: 150 |
| 0fb15807-a565-4d9e-b713-ae53f894ab0a | Address on File | Contingent | BTC: 0.00000003, EMC2: 13, VTC: 10.1 |
| 168fc2bc-0b97-4dba-a5c1-41577f26738d | Address on File | Contingent | LTC: 0.00000546, MEME: 2.33324998, USDT: 1.14550967 |
| 05bb4be4-4138-441d-b65e-06bee97393be | Address on File | Contingent | BTC: 0.00000001, FLR: 45.6843668, USD: 0.00087039 |
| 3d5b8f1a-bbd5-4ad3-8d5f-3662cc2074d6 | Address on File | Contingent | SC: 367.08861299 |
| 9f1e9e1b-0a9e-46ce-8a3b-1e9dab9ead16 | Address on File | Contingent | BTC: 0.00004616, ETH: 0.00000089, ETHW: 0.00000089, USDT: 0.00075947 |
| 18ba030e-ed1f-474b-8651-fce3ab6e44da | Address on File | | SC: 367.07215904 |
| fcc44e62-0d2b-40ae-a14e-4438f1b81204 | Address on File | Contingent | BCH: 0.00709061, XLM: 5.53068133 |
| a6918ff6-0f19-4ef0-ac73-e632692ab2cb | Address on File | | BTC: 0.0000457, SC: 2.79016217, USD: 0.00525921 |
| bb9daf05-211b-4c51-96ae-c273ec4b0be3 | Address on File | Contingent | BTC: 0.00004612, USDT: 0.00332412 |
| 734ec090-59c3-4c37-9c9d-0bca18b1bd82 | Address on File | Contingent | BTC: 0.00004435, ETH: 0.00002829, ETHW: 0.00002829 |
| 03b8dedd-8103-4e15-9bdc-125b21ebd1f1 | Address on File | Contingent | BTC: 0.00000045, USDT: 1.26696941 |
| 13dba9e2-e797-4805-a252-bbfbfe1b307d | Address on File | | BTC: 0.00001696, USD: 0.81336278 |
| e91eeee2-fd1e-426e-a9be-aafc779ff886 | Address on File | Contingent | RDD: 1974.42893002, VTC: 4.29085007 |
| 2e7dd3f3-57fc-49a6-8cff-991cd155d601 | Address on File | | ALGO: 5.00626, USD: 0.46093458 |
| d6db936a-4357-4a94-bc0f-46dc6ae15a7c | Address on File | | IGNIS: 146.89109466, SIGNA: 500 |
| e754c819-191d-4770-b48a-0639efe218d2 | Address on File | | ADA: 3, BTC: 0.00000669 |
| b32de75c-1831-460d-ab84-e0772fabd56d | Address on File | Contingent | BTC: 0.00003711, SYS: 1.566, THC: 29 |
| 3baf234b-9dcc-4ae4-b5a2-783ccc3acfaf | No Address on File | Contingent | SBD: 0.408 |
| bf116711-47d5-457d-8a1e-a835d9f620c9 | Address on File | Contingent | SBD: 0.408 |
| c956a9bf-1a91-4101-9b95-e32a20487030 | Address on File | Contingent | BTC: 0.00004606, ETH: 0.00000256, ETHW: 0.00000256 |
| 63373ba1-7019-46de-92e8-b49dcd34733b | Address on File | Contingent | BTC: 0.00000006, LBC: 20.14563281, XVG: 577.54261677 |
| 085d5707-51e1-49b5-b4b7-2158b9df14be | Address on File | Contingent | BTC: 0.00000001, PAY: 120 |
| a5daeafb-3b56-44f5-b310-872cdf84f48b | Address on File | | BTC: 0.00000001, ETH: 0.00068744, ETHW: 0.00068744, USD: 0.0081273 |
| 87f5076a-a183-40e2-8930-41883245188f | Address on File | Contingent | DASH: 0.01, FLR: 20.397825, USDT: 0.29209862 |
| 814e11e3-ac12-4af9-8f32-8da3c2e75433 | Address on File | Contingent | ETH: 0.0000222, ETHW: 0.0000222, NEO: 0.13523255, USDT: 0.00360806 |
| 1436e6fa-2308-4f26-a69c-77fb2f4def79 | Address on File | | FLR: 0.00000001, USD: 0.00452219, USDT: 1.2307248, XDN: 1000 |
| ca43591e-23f0-47f6-9d4d-60f8efe9815e | Address on File | | BCH: 0.00000002, BTC: 0.00000002, FLR: 2.58443455, SYS: 10 |
| 30d5a245-d6f3-4523-a5c6-731c9b2f8e46 | Address on File | Contingent | BCH: 0.00000075, BTC: 0.00004348, ETH: 0.00004063, ETHW: 0.00004063, USDT: 0.00073057 |
| bedb4323-f1f7-4ce8-9881-9a80c5548304 | Address on File | Contingent | BCH: 0.00220134, USDT: 1.03481317 |
| 8f769f0e-d3a7-46d1-8466-8ddd877bce7b | Address on File | Contingent | BTC: 0.0000031, EOS: 0.99739776, USD: 0.00943792, USDT: 0.28319932 |
| b51a0e1d-da2a-426a-9dbf-31cade9bb044 | Address on File | | USDT: 1.27887101 |
| b1e23f91-904d-4b50-83db-347d3968e595 | Address on File | Contingent | BTC: 0.00003418, ETH: 0.00018018, ETHW: 0.00018018 |
| 85c193e1-73ee-438f-b4af-d19609403bd3 | Address on File | | ADA: 1.60415912, USD: 0.69647885 |
| 53cf257d-365e-41bd-a7af-281e68bdda3d | Address on File | | XLM: 14.3452471 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 1303ffa2-5e7f-4fde-bc8f-8cc92c377a65 | Address on File | Contingent | ADA: 1.5, BTC: 0.00002644 |
| 510b2f65-6717-42bd-bec3-4d83e50e3082 | No Address on File | Contingent | ETH: 0.00069173, ETHW: 0.00069173 |
| a3c84a03-9c10-45c4-ac2c-d3d4e38a5578 | Address on File | Contingent | BTC: 0.00001038, USD: 0.90678174, USDT: 0.08827262 |
| 17cf024c-c0e4-4dbf-ad9c-0d4849ac37f6 | Address on File | Contingent | BTC: 0.00004621 |
| b6fc2076-4d27-414f-b7c7-4989081cd683 | Address on File | | USDT: 1.27860283 |
| fcccff65-386a-404c-b57b-98e9f41f1917 | Address on File | Contingent | BTC: 0.00000009, XVG: 674.29073498 |
| 98f9d268-b58d-4015-8be7-6cef53532997 | Address on File | Contingent | SC: 366, USD: 0.00261118 |
| 1153748e-3bbf-44c0-9e82-3110b24b41e2 | Address on File | Contingent | DGB: 160.44650355 |
| 4a762a4f-bc80-4227-bde1-8d671cdcbe0e | Address on File | | STRAX: 0.00005906, UBQ: 51.05529186, WAXP: 0.64875 |
| 192046c5-370b-4b38-9d64-6f06c64df37a | Address on File | | FTM: 0.00000001, USD: 0.00000001, USDC: 0.78953739, USDT: 0.48966336 |
| 53625435-1a17-4ae3-a2a2-36fd149e2a62 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00069111, ETHW: 0.00069111 |
| ee3e92ea-3f7c-4fd5-bb61-9d17321f419f | Address on File | Contingent | BCH: 0.00511441, USD: 0.00895996, USDT: 0.70206345 |
| d8248c76-d4d4-4b05-9cd5-887df86aff3b | Address on File | Contingent | BTC: 0.00002243, NEO: 0.06999765, USDT: 0.01869896 |
| d9f74868-318b-4597-9a02-506d5f375b71 | Address on File | | HBAR: 20.8558676, USD: 0.14050897 |
| 50c3b8f7-7c39-4e82-98c1-ee587716f862 | Address on File | Contingent | USD: 1.28340646 |
| 640e34eb-8893-4faa-b4ac-80905918f9cf | Address on File | Contingent | BAT: 6 |
| f2664b36-5cea-4516-9f22-6baca3d8ab53 | Address on File | Contingent | BAT: 6 |
| 573979d7-dee1-4c83-b3b6-fd4eb9bf9a6d | Address on File | Contingent | BTC: 0.00000028, SOLVE: 55.70228439 |
| b3eee585-a2ae-452b-ae44-0d3de128325e | Address on File | | LTC: 0.01648694 |
| 5bc2da2c-7590-408b-bf1c-1e0b3b2ee9ef | Address on File | Contingent | KMD: 0.45225418, PTOY: 82.77446673 |
| 395c5879-53a4-4b4c-ac9c-adf2b2ebdd09 | Address on File | Contingent | FLR: 45.61108295, USD: 0.00000029, USDT: 0.00156385 |
| 7f17b98a-2af5-4e91-93e3-2aebd4fd94cb | Address on File | Contingent | BCH: 0.00122383, LTC: 0.00846188, PPC: 1.06284, USDT: 0.05510715 |
| 20334816-134b-4ad2-bbb9-8b5c93144882 | Address on File | Contingent | BTC: 0.00004619 |
| a1ac4f9e-96d1-48a1-a709-3101ef2f6e93 | Address on File | | ETHW: 0.49292692, LSK: 0.3, WAVES: 0.008 |
| 9740ac11-c82a-4bfa-b6f2-a298e7b0de59 | Address on File | | USD: 0.00236353, USDT: 1.05632926, XDN: 5000.48315 |
| 2e468d3a-9a22-4cfc-a857-406a6c711758 | Address on File | Contingent | BTC: 0.00002856, ETH: 0.00025791, ETHW: 0.00025791, USDT: 0.01100931 |
| 8ab95848-a41a-4918-86c0-344bdc4d8fc5 | Address on File | | ADA: 0.70958036, BTC: 0.00002938, ETHW: 0.02415021, USD: 0.00000082, USDT: 0.15692653 |
| eff754bb-baaa-4aaa-9dd1-af89a5f8d529 | Address on File | | BCH: 0.00000026, BTC: 0.00000786, PAY: 99.50393546, USD: 0.00000002 |
| 1d6c6cb1-ed9d-4f53-b65a-c0ca4844ff7c | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001, XLM: 4.44173784, XVG: 465.9012931 |
| 3df79130-7985-446d-9e54-bd968d925990 | Address on File | | FLR: 0.13002887, LTC: 0.00971454, USDT: 0.15369311, XRP: 0.86057695 |
| 342eb59c-539b-45d4-9f7a-b92103d63079 | Address on File | | BTC: 0.00000056, BTT: 9456551.566, FLR: 41.84811721, USD: 0.09145982 |
| 4e71b45a-9495-4a4c-94d7-04b9f7957169 | Address on File | | BTC: 0.0000459, USD: 0.00777899 |
| 6c09ac02-32ec-445d-8dcf-76f39998c15b | Address on File | | BTC: 0.00000005, FLR: 30.22980177, POT: 254.15780753 |
| 5cd6da86-476a-443d-9e02-05d2245de4c0 | Address on File | Contingent | USDT: 1.27777956 |
| 2b4459db-576d-4bbb-aced-f3e29351b2a0 | Address on File | Contingent | BTC: 0.00000019, ETH: 0.0000025, ETHW: 0.0000025, FLR: 45.30130224 |
| 4741cb63-f616-404c-a2df-115c61d6d7d0 | No Address on File | Contingent | DGB: 160.3592673 |
| eee4f1d7-67cd-44ff-866a-00925dfe2025 | Address on File | | ADX: 3, DGB: 0.2, ETHW: 0.01211652, LTC: 0.01, XLM: 0.02 |
| 43d2c524-6643-4a79-9cde-cb7647aa9153 | Address on File | | BTC: 0.00004617 |
| dd24ea33-39a0-4534-926b-60020591f4ab | Address on File | Contingent | USD: 1.26248739, USDT: 0.02004687 |
| 362f65c5-ff10-483f-ae15-2e139b3be4c4 | Address on File | Contingent | IGNIS: 256.52249794 |
| 7d837484-f865-4181-ab61-19d26eb7adcf | Address on File | Contingent | PAY: 119.86909774 |
| 5ba84fe9-f4c6-4a03-b836-12cd924a4e93 | Address on File | | BTC: 0.00000026, DCR: 0.04547164, DGB: 1.11586727, NXS: 7.36068969, STRAX: 0.00000001, USD: 0.00000491, USDT: 0.00001223 |
| 0dcd2953-d8ab-4874-a968-5a0257be365a | Address on File | Contingent | ETH: 0.00069098, ETHW: 0.00069098 |
| 154a45ee-0244-465a-84f5-b97d7d278049 | Address on File | | LTC: 0.00525309, USD: 0.00000001, WAXP: 15.00863283 |
| 1c709d78-18b2-43e6-a0a0-a0722652f3ec | Address on File | | ATOM: 0.00021651, BAT: 0.25351905, BCH: 0.0005767, EOS: 0.09285115, ETC: 0.00302766, LINK: 0.00000005, LTC: 0.0014369, TRX: 0.00000003, USD: 0.91006664, XLM: 0.00000001 |
| 3865e07c-d4c5-46ce-9e67-cdb5e39c6172 | Address on File | Contingent | USD: 0.87977336, USDT: 0.40096555 |
| 428a1fa3-3730-4f7b-a5d8-caaac15ab77b | Address on File | Contingent | USD: 1.27286749, USDT: 0.00942401 |
| 2d5cf3c5-3cdc-4574-a3ae-d1a52cd9ea59 | Address on File | Contingent | BTC: 0.00000008, USDT: 1.27424261, XLM: 0.00799531 |
| 87c975e4-d964-419d-9100-84f2a09c5bbd | Address on File | Contingent | USD: 1.28227071 |
| 60a65ce5-3b7c-49c1-96c1-c1ab30f73d3a | Address on File | | FLR: 15.1095, POT: 500, USDT: 0.0076495 |
| 0bb0cb18-44b5-42bb-98b9-39411fbb7849 | Address on File | Contingent | STRAX: 2.67989992, USDT: 0.00178993 |
| b14c0da6-1442-42d3-9008-12fed895c341 | Address on File | | NXT: 455.08438944, USD: 0.00796525 |
| 9ac043a4-157b-45a3-835f-0e0f0a961dbf | Address on File | Contingent | BTC: 0.00000074, XLM: 14.09617409 |
| d0bb0607-dd22-4311-a85c-3fce6faeb163 | Address on File | Contingent | ETH: 0.00069083, ETHW: 0.00069083 |
| fc810b45-902b-4a3f-9a0c-df46d1c12ffa | Address on File | Contingent | USDT: 1.27704191 |
| 610437e6-c080-477c-8981-027aa01201f2 | Address on File | Contingent | BTC: 0.0000009, ETH: 0.00067735, ETHW: 0.00067735 |
| 7b1a48db-9e01-4709-8af9-037f9eddc8a7 | No Address on File | Contingent | XVG: 674.812161 |
| da0da08c-ac25-4cee-903f-8f38cc77f73e | Address on File | | USD: 0.0059813, USDT: 1.27104603 |
| 73a1e19c-bcab-45fe-9ee9-1614162d9c42 | Address on File | | BTC: 0.00000001, DGB: 149.19789463, ETH: 0.00000002, ETHW: 0.00000002, USD: 0.08809532 |
| 08d0c589-cbf6-4813-9c95-0d741c3c95d5 | Address on File | | USD: 1.28192718 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 76316e75-4b7a-4c73-b89a-94c9c5e8d6d2 | Address on File | Contingent | BTC: 0.00003463, PAY: 29.85521239, USD: 0.00011898, USDT: 0.00024765 |
| b77fac02-6e00-421c-a368-4896efd78921 | Address on File | Contingent | ETH: 0.00069066, ETHW: 0.00069066 |
| ac50198f-0cbf-4ad3-9efa-a06309f96117 | Address on File | Contingent | BTC: 0.00000003, FLR: 0.4471403, XRP: 2.95933219 |
| 03fe6ed5-3b49-4c45-9817-47249a4ec35b | Address on File | Contingent | ETH: 0.00012506, ETHW: 0.00012506, LTC: 0.01, USDT: 0.27012134 |
| 4881289d-35dc-4dc6-a116-ec6e604e11f2 | Address on File | Contingent | BCH: 0.003, OMG: 1.03764715, PAY: 5.01938324 |
| 2abb90b1-93e2-43cd-b0ec-4480cf0c04a7 | Address on File | Contingent | USDT: 1.27652827 |
| bca56c32-ad4d-4d62-8f96-71751b89bf2a | Address on File | Contingent | BTC: 0.00000435, ZEC: 0.03501476 |
| 67c41d90-f9ff-4982-a59d-c325deb1f169 | Address on File | | BTC: 0.00000004, ETHW: 0.13220281, FLR: 30.84365497, NXT: 50, USD: 0.00279163 |
| 3f66b8ed-45ff-43c3-bc11-68af17f148b2 | Address on File | Contingent | BTC: 0.00004581, ETH: 0.00000344, ETHW: 0.00000344, USDT: 0.00240499 |
| b5783c03-c554-4580-8f4d-9d168ab6b0da | Address on File | | ADA: 3.49119133, USD: 0.00297056, USDT: 0.00000001 |
| 9d261da6-dc82-4779-90d7-de76e46189e0 | Address on File | Contingent | MANA: 2.20759327, USD: 0.23632909 |
| ecda28e6-43b4-4657-9ad7-b363953fc7aa | Address on File | | ADX: 3, BCH: 0.00000415, BTC: 0.00002486, DCR: 0.00338068, FLR: 0.00038556, NEO: 0.00628723, OMG: 0.00003957, PIVX: 0.00004121, XDN: 0.125, XRP: 0.00255174 |
| 351bdf73-ab56-4de5-b59b-d14d7d17b429 | Address on File | | BTC: 0.00000001, NXT: 340.90909088, THC: 148.42300556, USDT: 0.00000001 |
| ea963bad-b745-41b1-aaab-01b39326e560 | Address on File | | USD: 1.28132537 |
| 5f1d788d-cd70-4bfe-90cb-bfd8c7e6fc6d | Address on File | | POT: 750, USD: 0.00632497 |
| 06f6ab37-122d-460d-811b-362e159354de | Address on File | | ADX: 0.03444427, DCR: 0.00095733, ENG: 5, GBYTE: 0.09985811, LBC: 0.41934749, MAID: 0.62824089, RLC: 0.02378528, SIGNA: 0.49990384, WAVES: 0.01908344 |
| 8e57a85b-a096-4de4-a371-c97082111547 | No Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, XVG: 674.08762739 |
| 61a259bc-183f-45ea-8e6a-d6f67b18e2a0 | No Address on File | Contingent | LTC: 0.01646021 |
| d0f61412-1ae7-4cec-81cd-61ef0b6d46da | Address on File | Contingent | FLR: 0.4472412, XRP: 2.96 |
| af326ce7-f083-4881-a355-307211a0fab2 | Address on File | | ETHW: 0.62087023, USD: 0.00401867, USDT: 0.00480622 |
| 4ebb26c7-71d8-473a-bb3c-ed7bfa22c7b7 | Address on File | | ETHW: 0.62376177, USD: 0.00288478 |
| a8f487a0-4e64-4f36-b291-438a65b8dd4b | Address on File | | ADA: 3.48951264, BTC: 0.00000011, USD: 0.00000001 |
| 10541dc9-976e-4193-af36-198e8fb67e27 | Address on File | | ADA: 0.16495748, USD: 0.64035204, USDT: 0.57782304 |
| 5529aec8-55c2-49be-b4d5-6c7903c427ab | Address on File | Contingent | BTC: 0.00000686, FLR: 0.28093716, USD: 0.28545593, XRP: 1.85934122 |
| a8d8b61b-30d4-48ef-95b3-6944ade40788 | Address on File | Contingent | BCH: 0.01149907 |
| e38deea1-1c1b-47c1-99e4-b55a5e2cec43 | Address on File | | ETHW: 0.53120737, NXT: 5, USD: 0.17832068 |
| d28f70e1-7e3f-4781-9401-ca827d8c0571 | Address on File | Contingent | BCH: 0.00000002, FLR: 45.3285, SC: 1.995 |
| 5ce4a091-1b90-4db8-8c9f-b7599432e0cd | No Address on File | Contingent | MONA: 2.7460287, POT: 52.4822398, VIA: 1.78371125 |
| be3868e1-72eb-4fd2-a4b8-5d7307d3ecd3 | Address on File | Contingent | USD: 1.28065147 |
| 9c36d242-61e6-4dbf-86e9-eae451de8d63 | Address on File | | BTC: 0.00004536, USD: 0.02037831 |
| 83688e97-5e47-4c01-a5ba-4dcf9c4dcc5b | Address on File | | MUNT: 86.43997631, NAV: 8.15527647, NXT: 28, PPC: 2.04069091, USD: 0.0017047 |
| 81ffdf93-aa9e-4c3b-b439-dd7d9ae23d32 | No Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000005, QRL: 13.35115548 |
| ecd3ee0f-ac95-40f1-8056-56d33cc894e6 | Address on File | | ADA: 3.47880863, USD: 0.00649221 |
| 1c4953e6-0c0f-4ebd-8fce-2e5d58d78371 | Address on File | | BCH: 0.00000168, ETHW: 0.62211678, USD: 0.00016567, USDT: 0.00530275 |
| b43e7aad-a249-478c-9a2e-ef6884c56332 | Address on File | Contingent | FLR: 45.23778634, USD: 0.00918287 |
| 329b0038-53ea-4c6d-87b5-cad7fbc1ec34 | Address on File | Contingent | BTC: 0.00004494, ETH: 0.00001718, ETHW: 0.00001718 |
| 7f440456-d6ab-4115-bba0-c317dbded4f6 | Address on File | Contingent | BTC: 0.00000574, USDT: 0.00000057, XLM: 12.52330252 |
| 385c185d-231b-4c80-bd44-b050d2683573 | Address on File | Contingent | BTC: 0.00002561, GEO: 35.33043624 |
| 7dfe2b95-30de-4ac0-8e79-bf04d59d51d3 | Address on File | | LTC: 0.01393775, USD: 0.19443542, USDT: 0.00091989 |
| 10cef1e6-4564-4251-9406-93952efbb992 | Address on File | | BCH: 0.00348329, BTC: 0.00000071, DGB: 6.11923717, FLO: 20.62103823, GAME: 11.38368172, LTC: 0.00772459, PINK: 123.92641832, THC: 20.243593, USD: 0.00000001 |
| 8cc6fa04-a3a0-42d8-b6a0-5e0a51f2bab1 | Address on File | Contingent | BTC: 0.00004608 |
| 4d4f78a9-bb99-4367-84ea-3f22d78933ec | Address on File | Contingent | BTC: 0.00000001, XLM: 9.02974142, XVG: 248.24583492 |
| 849a455e-c2b7-48b8-b792-bce79b87f8f0 | Address on File | | ETH: 0.00068972, ETHW: 0.00068972 |
| db8a9c8f-2059-4a45-9d83-5e56ffd0d5f5 | Address on File | Contingent | BCH: 0.00004329, BTC: 0.00004329, DOGE: 1 |
| ffc293f4-733b-4f10-9d71-8d323b0a0f8c | Address on File | | FLR: 45.3285, USD: 0.00630081 |
| 704df6ae-3b99-4dd3-9fad-7205f03254ef | Address on File | Contingent | BTC: 0.00000643, ETH: 0.00000067, ETHW: 0.00000067, THC: 500.05449449 |
| 254450eb-d311-4848-885c-3b0c7f5beebd | Address on File | Contingent | NEO: 0.13965736 |
| 935f56da-0539-4a29-a40d-212b25f7b2df | No Address on File | Contingent | DOGE: 17.62999995 |
| 02cfbde3-8a31-46c4-84de-a9b34933d13c | Address on File | | ADA: 3.01, BTC: 0.00000138, ETH: 0.00007507, ETHW: 0.00007507 |
| 2457e786-3a32-4043-bd55-f3fb93d1991c | Address on File | | QRL: 10, USD: 0.03494589, USDT: 0.17706812, XWC: 2 |
| d6edbdfa-3407-44f6-b229-4d38f76f0cfd | Address on File | Contingent | FLR: 0.05666063, USD: 0.10286723, USDT: 1.01051079, XRP: 0.375 |
| 87b1d2fd-53d8-4c9a-86c1-49de3374c86b | Address on File | Contingent | BTC: 0.00000002, FLR: 45.3285, USD: 0.00542232 |
| 77c9b8d3-d3a8-454e-b1bf-15a8431dd66d | Address on File | | DASH: 0.02, DGB: 0.41878981, FLR: 0.15171353, LTC: 0.00000546, MER: 0.97765367, USDT: 0.00305958, VTC: 0.02280185, XRP: 1.00409363 |
| 62fc72b5-4b65-4775-b179-739457d85806 | Address on File | Contingent | BTC: 0.00000028, ETH: 0.0006469, ETHW: 0.0006469, USD: 0.07120959 |
| b7b6595b-1bd9-41e5-a7d1-44ab4fd7c302 | Address on File | Contingent | EMC2: 13, POT: 100, THC: 450 |
| 6e82d59d-62be-428b-aa0a-3e214ce03a2f | Address on File | Contingent | BTC: 0.00004606 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| eaaf6b72-8bdd-4f4b-b08a-e1e591dde236 | Address on File | Contingent | BTC: 0.00004606 |
| 360438fa-7ed3-479f-a500-2fd210831ad6 | Address on File | | POT: 50, STRAX: 2.5 |
| 447ebba7-f1a1-4c24-9a19-cc08ff9a41aa | Address on File | Contingent | BTC: 0.00000916, ETH: 0.00000099, ETHW: 0.00000099, FLR: 36.40913016 |
| e385f89f-96ec-4fa6-88ba-51a39e0a4076 | Address on File | Contingent | BTC: 0.00000013, ENJ: 3.7 |
| 0ea0e59b-d841-4df7-acda-138fffbdbd86 | Address on File | Contingent | BTC: 0.00000004, DGB: 79.61194285, SC: 112.52660597, USDT: 0.24652839 |
| 7bba2760-e821-4f76-aeb8-598f51c85ef0 | Address on File | Contingent | USDT: 1.2741783 |
| d144f6f3-0dfb-4bbf-92d2-d40bceeba7c4 | Address on File | Contingent | BLK: 0.48933032, LTC: 0.00760844, VTC: 0.0425876, XRP: 1.573853, XVG: 1.117676 |
| e317a511-9772-4397-8507-bab16384f05b | Address on File | | FLR: 45.34526381, USD: 0.0049758 |
| d55348db-ab2d-4311-bc08-4ae5006b3fca | Address on File | Contingent | BTC: 0.00000001, DGB: 107.768011, USDT: 0.41504076 |
| e9e0a9e4-9985-45c0-9e26-690cf358244a | Address on File | Contingent | BTC: 0.00000024, USD: 1.27151969, USDT: 0.00089702 |
| b6ed4b94-2ebf-4ce5-a9b1-3007f427ffdb | Address on File | Contingent | BTC: 0.00000023, LTC: 0.01606505, USDT: 0.02207444 |
| c3c14d29-32dc-4a78-933e-1e92eec5c135 | Address on File | Contingent | BTC: 0.00004604 |
| 213b6134-2c6d-438f-be67-8929cacbc151 | Address on File | Contingent | DOGE: 10.03458968, USD: 0.55038142 |
| c3246b0b-455d-4979-9d64-8bcec9d2bed9 | Address on File | Contingent | BTC: 0.00000042, HIVE: 2.21888559, STEEM: 2.21888559 |
| 3e0053ce-c935-41f0-98bf-c6f7f7e347b1 | Address on File | | BTC: 0.00004602, USD: 0.00038739 |
| 97c5489e-354f-4379-a9e7-644819d95ea9 | Address on File | | FLR: 45.3285, USD: 0.00513245 |
| 33ed320a-5c3d-4486-8535-1b5720af5d76 | Address on File | Contingent | USD: 1.27885238 |
| 8bd53036-7349-4be7-b88e-5fe74e3e8bd0 | Address on File | Contingent | LBC: 139 |
| c6bd19ec-b53d-4827-849e-81b1d6adb34d | Address on File | Contingent | BTC: 0.00004603 |
| 910d5194-69ca-49bc-94af-73f3eef5f9a1 | Address on File | Contingent | BTC: 0.00000027, IGNIS: 254.23294381 |
| 50bbcd22-553e-41f3-abb0-452f6406053b | Address on File | Contingent | BCH: 0.0044914, LTC: 0.01 |
| 4b4192a6-046a-4e53-86c7-32fc74a8818d | Address on File | | BTC: 0.00000001, FTC: 18.20604057, GRS: 3.47698515, USD: 0.00900329, ZEN: 0.00033061 |
| 1ef63667-8018-44b0-aaa2-8b534d5a1941 | Address on File | Contingent | BCH: 0.00004034, BTC: 0.00003637, ETH: 0.00014206, ETHW: 0.00014206 |
| 3afd638b-b5e9-4158-842b-f629864c4b1f | Address on File | | BTC: 0.00000093, USD: 1.25265 |
| 5c5a35a8-afe8-4038-be62-fc9d88a19310 | Address on File | | ADA: 0.00000035, FLR: 45.33343506, USD: 0.00153905, USDT: 0.00305639 |
| 4d70b123-84bf-432d-89ef-10b3861294a3 | Address on File | Contingent | BCH: 0.00048944, BTC: 0.00000027, XLM: 13.59153699 |
| 90a6241e-1ea3-43e5-baef-5f3701fdbb6b | No Address on File | Contingent | XLM: 14.28388128 |
| 404cd50d-39c6-4041-9150-61646c92caad | Address on File | Contingent | BTC: 0.00000003, SC: 365.00142077 |
| 8d303b43-b7a5-4f51-8b76-17382788cf41 | Address on File | Contingent | BTC: 0.00003857, LINK: 0.00000001, USD: 0.004, USDT: 0.20198908 |
| 03446cbb-828c-414f-95ef-6bc04adf1d14 | Address on File | | BTC: 0.00002465, USD: 0.38715413, USDT: 0.20552706 |
| 39364145-9838-4d57-a189-651c8ffc3507 | Address on File | Contingent | USD: 0.94874536, USDT: 0.03546585, WAXP: 5.05 |
| 429312eb-f3c3-449b-a508-72df473b6ee9 | Address on File | | ADA: 3.49050946 |
| 4a7025e2-d76f-49be-9c13-c905294bcabd | Address on File | Contingent | BTC: 0.00004601 |
| 2e41323b-1520-4fa0-8bdc-ba73b848860e | Address on File | | FLR: 0.00549099, USD: 1.26238903, XRP: 0.03634134 |
| 5e85e7f9-4581-4c85-bafa-2842379f4b5f | Address on File | | BTC: 0.00000029, RDD: 3172.70726744, USD: 0.00096752 |
| 8d056627-ab77-453d-aafe-912f9782b91c | Address on File | Contingent | USDT: 1.27297257 |
| b463032a-7f3e-492c-8333-66ec60549397 | Address on File | | USD: 1.27805058 |
| dfbcc880-3143-4595-b942-9ae23ec6e515 | No Address on File | Contingent | ADA: 0.07121062, ANT: 0.00294963, ARK: 0.0126959, BAT: 0.02960023, BCH: 0.00001243, BLOCK: 0.00079146, BTC: 0.00000001, DASH: 0.00003391, DGB: 0.37984338, DMT: 0.02007315, DNT: 0.15627962, EMC2: 0.06873645, FIRO: 0.00327366, GAME: 0.0482368, GBYTE: 0.00023967, GLM: 0.16490502, GRS: 0.00840801, LBC: 0.15279778, MEME: 0.25455769, MONA: 0.0340007, MORE: 0.01133909, NEO: 0.0002319, NXS: 0.00536335, OK: 0.0569371, PART: 0.01749464, PAY: 0.00937713, PIVX: 0.01888831, POWR: 0.02639778, PPC: 0.00509675, QRL: 0.0167311, QTUM: 0.01030767, RDD: 1.82038239, SC: 1.35260057, SLS: 0.0001719, SNT: 36.56247432, SRN: 0.0299891, THC: 0.65756369, TRX: 0.23502896, TUSD: 0.01178788, USDT: 0.08829535, VAL: 0.00233012, VTC: 0.02653941, WACME: 0.00887555, WAVES: 0.00973498, WAXP: 0.02965251, XDN: 0.92480828, XEM: 0.05142146, XLM: 0.03533525, XVG: 0.18886792, XWC: 0.01029812, ZEN: 0.00608575, ZRX: 0.01367201 |
| 30da800e-4882-4d46-a42f-1e7632b63736 | Address on File | Contingent | BTC: 0.00003573, USD: 0.07950363, XLM: 2.3002467 |
| 217c23d5-eb93-4d4c-a4dc-01eb0a79bd59 | Address on File | Contingent | BCH: 0.00705318, XLM: 5.5014859 |
| 0713d29d-3382-4d69-8c1a-e81ef1cfdd58 | Address on File | | USD: 1.27786422 |
| de766c2e-01af-4036-9e77-bbe4c7612021 | Address on File | Contingent | BTC: 0.00000075, ETH: 0.00066049, ETHW: 0.00066049, USDT: 0.03104804 |
| 3cfb901b-4855-4f8f-8d0b-555dc3999cc1 | Address on File | | DOGE: 0.33333333, ENG: 0.98962894, GLM: 0.63506967, GRS: 0.21935173, MANA: 0.00000012, MEME: 10, MONA: 1, POLY: 0.00954149, STEEM: 0.00524803, USD: 0.00961202, VIA: 0.00323664, ZEC: 0.00101479 |
| 489ee3c9-0d5f-400c-b766-783f717c3578 | No Address on File | Contingent | BCH: 0.00004581, BTC: 0.00004581 |
| 97d44590-9802-412f-bff7-9d5260ac2eb3 | Address on File | Contingent | USDT: 1.27263677 |
| 84183417-b192-4f1d-b999-e2ecdd17f6f4 | Address on File | Contingent | ETH: 0.00068844, ETHW: 0.00068844 |
| c581a08c-f9f6-4e26-91ce-400ea57c32d3 | Address on File | Contingent | BTC: 0.00000014, FTC: 164.47244943, POT: 0.00000001, USDT: 0.90831045 |
| 9ce7aea7-ff79-401a-a670-8948512a3aa4 | Address on File | Contingent | BTC: 0.00004599 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| c71ff3f8-25e2-4095-975a-476857e8abee | Address on File | | LTC: 0.01638658, PINK: 0.2296535, USDT: 0.00205979 |
| 3fe60de7-1997-4e38-ba09-a826ee66a150 | Address on File | | BCH: 0.00000014, SYS: 0.13717281, XLM: 14.08915408 |
| 2379497a-09d8-4694-9506-f941c1e772e2 | Address on File | | FLR: 45.46492854 |
| f15a7821-f230-4b0f-9222-d78de3188ca8 | Address on File | Contingent | FLR: 45.45896263, USD: 0.00016575 |
| e757a41b-5864-4546-bde9-fb77ce1a6085 | No Address on File | Contingent | DOGE: 17.59712445 |
| 58fb5ccf-d9ba-4a0d-a85e-5b328f7a91e2 | Address on File | | ETH: 0.00000001, ETHW: 0.00000001, OMG: 1.46822381, USD: 0.01275688 |
| 05a39820-061a-409f-b169-b0b2842f1e12 | Address on File | Contingent | BTC: 0.0000459, USDT: 0.00228137 |
| 90a34ff6-51e8-45a7-a43b-9c2de2ccd719 | Address on File | Contingent | BCH: 0.002, XLM: 11.78401778 |
| fb82472f-5c39-466b-b271-b8cfc69fe7ac | Address on File | Contingent | BTC: 0.0000157, XDN: 19100 |
| c5aa8912-9a99-4f36-9935-0b06eec81a81 | Address on File | Contingent | ETH: 0.00046347, ETHW: 0.00046347, USDT: 0.01582144, ZEC: 0.00779374, ZRX: 0.66367585 |
| 3edfff11-ef9c-47b8-8470-2ade973cdc5a | Address on File | | FLR: 45.45771768 |
| 3738e878-37c9-4128-b6c6-ce65e541eb51 | Address on File | Contingent | BTC: 0.00000973, ETH: 0.0005189, ETHW: 0.0005189, USDT: 0.04376269 |
| a0a03934-e9d1-42b7-98fc-c9dfe5d788cd | Address on File | | GAME: 98, USD: 0.00169994 |
| 74d22840-d869-40d6-9ff8-ad1000a8cde0 | Address on File | | ETC: 0.00673418, ETHW: 0.09282829, HBAR: 0.00000096, USDT: 0.95976602 |
| ac0fc585-c37d-481a-a65c-e802a2ca6c6b | Address on File | Contingent | BTC: 0.00003115, USDT: 0.4102283 |
| 7b807737-deee-444b-b597-ab3b0aa62b9c | Address on File | Contingent | USDT: 1.27209696 |
| 4f244954-35c4-4041-877b-7833594826fa | Address on File | | ETH: 0.00000009, ETHW: 0.00000009, NMR: 0.00967848, SOLVE: 50, XTZ: 0.00000001 |
| 7644814e-517c-45e7-8e67-93d3d1a79873 | Address on File | Contingent | BTC: 0.00000018, FLR: 0.44406466, XRP: 2.93897655 |
| a0f92d15-21af-43fd-bd05-72e780910131 | Address on File | | BTT: 6528958.231, ETHW: 0.03835754, NEO: 0.13075439, POWR: 0.000003, USD: 0.00001236, USDT: 0.00000001 |
| 67bc9a30-5004-48e1-bd25-0abaa2a797b8 | No Address on File | Contingent | BCH: 0.00004578, BTC: 0.00004578 |
| 4cf87381-5221-424d-95a6-1e66d8ab8247 | Address on File | Contingent | FLR: 0.44573025, XRP: 2.95 |
| 09ff833a-5ff1-498c-89d4-37ad987f9417 | Address on File | Contingent | ETH: 0.00068798, ETHW: 0.00068798, PAY: 0.00056252 |
| 0f7ed4ff-0ee6-4c71-956a-30f387beb88f | Address on File | | KDA: 0.32308532, USD: 1.00740535, USDT: 0.00000003 |
| 54be6e21-2c48-45f9-8533-fa3574ac331c | Address on File | Contingent | USD: 1.27685253 |
| 407e96c2-df44-4b43-b150-dfb8a9e6ca87 | Address on File | Contingent | BCH: 0.01146376 |
| 196182f5-cbb4-43a5-bea6-b52de9337df6 | Address on File | Contingent | BTC: 0.00004596 |
| 7e6fa3f3-c3f5-41a1-822e-b939c3092038 | Address on File | | USDT: 1.2717144 |
| afb01819-b0fd-4d24-8b3b-aba0eb602c3d | Address on File | Contingent | USD: 0.49284885, USDT: 0.78073201 |
| 9d3da8ee-4705-46a5-a201-3acf4e097889 | Address on File | Contingent | BTC: 0.00001752, XLM: 8.82659022 |
| eb9ee353-4bac-4511-83f9-091e571500b0 | Address on File | Contingent | BTC: 0.00000002, RDD: 177.58117187, SC: 344.31120259 |
| b53289a6-d31e-499d-8a50-7979f76d5e12 | Address on File | Contingent | ADA: 0.02783449, USD: 1.26646878 |
| 11d8f6e8-5bde-4f17-b374-63c7b553c08b | Address on File | | DOGE: 17.58476582 |
| eb636fdf-82ee-4a1f-85e0-93b36f080f26 | Address on File | Contingent | BTC: 0.00004595, USD: 0.00000161, USDT: 0.00008265 |
| af07efe6-84a3-4e29-8590-b09499873fb2 | Address on File | | USD: 1.2765602 |
| 9e2c9773-7042-4997-8808-2941c2246da0 | Address on File | | USD: 0.00026974, XDN: 24997.52998252, XMY: 4270.76660261 |
| 64449f2b-cb95-481a-95c3-419e864f3cfe | Address on File | Contingent | BTC: 0.00004595 |
| 2bed6a8d-4b19-4696-9801-097666e84a6b | Address on File | Contingent | ADA: 0.00968764, BTC: 0.00000051, PRO: 0.89640842, USDT: 0.91960039 |
| d0258153-b947-4b09-aa25-f87aa471b292 | Address on File | Contingent | USD: 1.26249923, USDT: 0.01396266 |
| 571e188f-74d1-464a-a36e-43343cdab026 | Address on File | Contingent | USD: 1.09892373, USDT: 0.17685078 |
| 1889d3b3-e430-420d-a749-2a5536e80b16 | Address on File | Contingent | PAY: 119.29400387 |
| d525a51a-c6cb-4777-b69e-ccb142ca65ce | No Address on File | Contingent | USD: 1.27643093 |
| f3e571f4-b86e-4dee-b9d6-c7c896106423 | Address on File | Contingent | SC: 364.69347638 |
| a928be83-08ea-4759-a9ac-3751db60fe20 | Address on File | | BTC: 0.00001966, USDT: 0.72731884 |
| 274d3d70-f2a1-4ef1-b884-9f1e83e5086c | Address on File | | ADA: 0.65695735, STRAX: 0.00013469, USDC: 0.00000008, USDT: 0.00000036, XVG: 545.12642741 |
| 9a483a3b-f789-41e2-bf7a-b398ac5223ac | Address on File | Contingent | BCH: 0.00004576, BTC: 0.00004576 |
| 6ccbe01a-f4c6-4d16-8777-dda8c90d1da3 | Address on File | | USDT: 0.00009165, XEM: 40.51584078 |
| 6f6b2367-f05e-4d23-84f4-cee5abae7d3b | Address on File | | BTC: 0.00000001, MUNT: 2294.12723067, USD: 0.00535059, XMY: 0.00003516 |
| ee4c1793-aec1-4de7-a65a-b993df963631 | Address on File | | XDN: 25250, XMY: 4000 |
| be95fa65-1ef0-4f4b-83a0-76bd33635eb7 | Address on File | Contingent | DGB: 159.52423492 |
| 4779ec07-54b8-4a59-b3a4-dbd23793360b | Address on File | | USD: 1.27615378 |
| 873808d3-5389-4a76-ab19-daa9e61052c4 | Address on File | Contingent | DGB: 159.51164728 |
| 6832229a-b003-4280-a5e9-8d25e70a696d | Address on File | Contingent | ETH: 0.00068752, ETHW: 0.00068752 |
| 30d92e4e-3b9d-428a-aed9-5805ef0fe13e | No Address on File | Contingent | BTC: 0.00000003, LTC: 0.009, VTC: 4.98352416 |
| 73221b53-dcad-4f2d-a793-c94c58932842 | Address on File | Contingent | BTC: 0.0000023, GEO: 75.28494871 |
| 82df52e8-0ff9-4a9f-987e-8b647ef117c9 | No Address on File | Contingent | BCH: 0.00004574, BTC: 0.00004574 |
| 688805cc-79d8-4b68-9db4-00408d793e56 | Address on File | | TRX: 18.573665, USD: 0.00349701 |
| fa3520a1-45b5-40f8-bc95-c9c41d4b3685 | Address on File | Contingent | USDT: 1.2706817 |
| c35e0292-e4ec-46f9-940c-46b4e7b4de45 | Address on File | Contingent | USDT: 1.27058403 |
| 2beb0ce7-d056-4852-af3f-658dd258aa4c | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000982, ETHW: 0.00000982, IGNIS: 61.46916469, USDT: 0.94574195 |
| bef2a812-3023-4f35-9dd5-5e6f03a33038 | Address on File | Contingent | TRX: 18.620599 |
| 09fa1d7a-d027-43ac-8c37-71c143c9ee75 | Address on File | Contingent | WACME: 38.4369909 |
| 537206f0-65e0-4b67-9e0c-424234c4a270 | Address on File | Contingent | NEO: 0.03218073, USD: 0.98047534 |
| b45c0991-9e25-4576-8626-71eda3cac122 | Address on File | | BTC: 0.00002848, SC: 0.60259401, USD: 0.25977492, USDT: 0.22131874 |
| 84a229bb-ad67-46d0-bd9a-0ca287f343f9 | Address on File | | POT: 750, USDT: 0.00019602 |
| fb5235df-5d3f-4d6e-bc86-c22ed2dff60b | Address on File | | ETH: 0.00068618, ETHW: 0.00068618, USD: 0.00150172 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 63af8bfe-9552-43d3-80f8-ae4051dbcb5a | Address on File | Contingent | BTC: 0.00000013, BTT: 674491.176, FLR: 16.64566457, ZEN: 0.10082312 |
| 1ffefb61-f629-47fa-b4ab-5b7a2a7bee34 | Address on File | Contingent | POT: 750 |
| d333c9db-7f71-4732-bb25-579ca6bc012e | Address on File | Contingent | BTC: 0.0000065, USDT: 1.09004685 |
| c46584a1-9af9-4004-ba95-57d4148387c3 | Address on File | Contingent | USD: 1.27496356 |
| a3b4e7e9-9ea9-4e86-adcd-b0eed957b234 | Address on File | | BTC: 0.00002075, FLR: 24.25030444, POT: 10 |
| 6bc46cb7-d30c-4233-b445-cfd4b58d1a10 | Address on File | Contingent | BTC: 0.00004589 |
| e6225247-2b94-45d2-99c0-080e3cf93698 | Address on File | Contingent | BTC: 0.00004589 |
| d4a03d2c-e905-48ae-b8b2-5b144a2dcf3c | Address on File | Contingent | BTC: 0.00004553, USDT: 0.00994944 |
| 9888424e-23e0-4a82-8fcd-db750ad53ae8 | Address on File | Contingent | GNO: 0.00016034, PINK: 12515.6838143, USDT: 0.00483068 |
| 8092ce57-371e-4ded-bfdf-d02546c36c4c | Address on File | Contingent | ADA: 0.07126652, BCH: 0.00000323, BTC: 0.0000001, DGB: 0.27661317, ENJ: 0.0074589, ETC: 0.03984059, ETH: 0.00011101, ETHW: 0.00011101, GLM: 0.00505772, GO: 0.00344568, GRS: 0.53693861, SC: 0.792375, USD: 0.00006394, USDT: 0.08857861, XEM: 0.69266535 |
| 4db04747-4792-4687-947d-143d230758b2 | Address on File | Contingent | BTC: 0.00004581, USDT: 0.00180212 |
| 8dc62d1e-6232-4707-8d2d-52d2a7d33679 | Address on File | Contingent | BTC: 0.00003347, RDD: 800, XMY: 600 |
| 2fc4dc84-a4ee-408a-80cd-d7cf67a8a721 | Address on File | Contingent | FLR: 45.35293499 |
| db7e0aef-c735-4020-a1c5-fa82ec332184 | Address on File | Contingent | BTC: 0.00003126, NEO: 0.04423838, USDT: 0.00051387 |
| 67893c16-92e3-48ba-9082-27101599a5d0 | No Address on File | Contingent | GBYTE: 0.11977256 |
| 0a40098d-b0aa-4a52-9e6c-30ba275abf41 | Address on File | Contingent | ETH: 0.00005518, ETHW: 0.00005518, USD: 0.00793136, WAXP: 20 |
| c5495e59-ef01-4a80-a521-0e019c6d97a3 | Address on File | | FLR: 45.34844717 |
| f3d3a1b3-42f9-493c-9d04-d9408c39a9f9 | Address on File | | AMP: 411.03579667, USDT: 0.00000001 |
| 9e5b4c26-4f0a-435a-9d6f-fb072bd092c1 | No Address on File | Contingent | BTC: 0.00000002, RDD: 3184.08927083 |
| 83ebf822-cee0-4d95-96b6-adc3508cb7c4 | Address on File | | HIVE: 3.40984816, USD: 0.00393787 |
| b072121b-b5a0-40b4-9635-9f6c771eb69c | Address on File | Contingent | BTC: 0.00000004, FLR: 45.3022622 |
| 5a9bc43d-96e0-46ab-8385-03db3cfcc83c | Address on File | Contingent | BTC: 0.00000057, NXT: 296.30503651, XRP: 1 |
| 1f332dbd-256a-49ad-b886-f5506e266b40 | Address on File | Contingent | ETH: 0.00000823, ETHW: 0.00000823, USD: 0.0092565, USDT: 1.24455243 |
| 3f06902e-7a2f-4c20-8da6-dffe72a40716 | Address on File | Contingent | IOC: 2, SYS: 9, VTC: 1.5 |
| d7a9a579-244f-4ab0-ab41-78eb0a48d98e | Address on File | Contingent | USD: 1.27404775 |
| 3d70b8e1-1cc0-4c60-a8a3-3b6afa99f4e6 | Address on File | | BTC: 0.00000001, FLR: 45.3285, USDT: 0.00000108 |
| 1685c29e-44ae-48f1-b285-3352bfde08f7 | Address on File | Contingent | BTC: 0.00004567, ETH: 0.00000282, ETHW: 0.00000282 |
| e7b847d3-dd4d-49aa-b03c-a469f80f8f0d | Address on File | | FLR: 45.3285, USDT: 0.00025266 |
| e322224f-a9f9-4a81-b242-137c791eec2d | Address on File | | ETHW: 0.61751601, USD: 0.00864637 |
| e03420c6-a915-428c-ac0c-a608691ead24 | Address on File | | ETH: 0.00056617, ETHW: 0.00056617, XTZ: 0.2443 |
| 4219054a-50ba-4c80-9646-901ac7a53c99 | Address on File | Contingent | TRX: 16.15691491, USD: 0.16709609 |
| 57658d31-a307-4221-ad9a-7b615db02711 | Address on File | | ETHW: 0.62165375 |
| 058afb60-c847-46a6-9d81-dc81a908ec5f | Address on File | Contingent | FLR: 45.3285, USD: 0.00000437 |
| 08343d65-f252-46a3-b355-588242a4c367 | Address on File | | FLR: 45.3285, USD: 0.00000003 |
| 3818e21b-3e30-41ba-a076-73d4c055c177 | Address on File | | FLR: 45.3285, USD: 0.00000001, USDT: 0.00000001 |
| 071b68ae-ed36-46fa-8280-5750574a140c | Address on File | | FLR: 45.3285, USD: 0.00000001 |
| 15a07de7-da8e-4e2d-8d79-218be8dbf9c7 | Address on File | Contingent | FLR: 45.3285 |
| 16445f38-24bd-472a-afb3-9b7a654b7b8e | Address on File | Contingent | FLR: 45.3285 |
| 25f592ce-ba74-4664-aed4-3a0caf0c933d | Address on File | Contingent | FLR: 45.3285 |
| 5e087d94-8904-4677-90d0-35df3bf90370 | Address on File | | FLR: 45.3285 |
| 65643e78-c988-46b8-95d0-97dda6998a6c | Address on File | Contingent | FLR: 45.3285 |
| 667f9f35-d0ea-438a-9768-5447f15baec1 | Address on File | | FLR: 45.3285 |
| 80766a30-ed25-4784-ae80-716fd10449b3 | Address on File | Contingent | FLR: 45.3285 |
| 81ac2a69-7e13-4126-a151-ede112c5225e | Address on File | Contingent | FLR: 45.3285 |
| 84c26b44-c5f8-4f3c-abe8-4d77ef9b4218 | Address on File | Contingent | FLR: 45.3285 |
| 9a48d795-3302-401f-8422-3e3cd68bce73 | Address on File | | FLR: 45.3285 |
| aaaa0a07-8068-49ae-b58f-e914a90bc232 | Address on File | | FLR: 45.3285 |
| b1e83be8-9104-4850-8c21-09dbb43bc48d | Address on File | Contingent | FLR: 45.3285 |
| c5401c0b-ee01-478c-95e3-7b8017ef4215 | Address on File | Contingent | FLR: 45.3285 |
| e06dc96c-5a7b-4f37-9845-3fd0bc9b3cfe | Address on File | | FLR: 45.3285 |
| 5081a5b1-fd7b-428c-b44a-3d456b26e327 | Address on File | | XVG: 670.38334617 |
| bcbd87c8-7f00-4cb9-a939-5930d16980b5 | Address on File | Contingent | BCH: 0.00035834, BTC: 0.00000007, ETH: 0.00066371, ETHW: 0.00066371 |
| 2576a0bb-f5ec-4c03-9622-5303d51ca6ca | No Address on File | Contingent | ETH: 0.00007443, ETHW: 0.00007443, NEO: 0.12389617 |
| 2fca3a0f-13e6-4645-84d7-9c927f8788a8 | Address on File | | NEO: 0.13349821, USD: 0.00012248, USDT: 0.04979377 |
| 87a66251-5768-4cce-ad04-85cfa7233f96 | Address on File | | NXS: 17, PINK: 700 |
| 5390a2d9-7ad5-459d-be4b-c5ee04e3dee3 | Address on File | | ADA: 0.23484664, ETHW: 0.47601854, RVN: 9.75157313, USD: 0.00018686, USDT: 0.00720978 |
| e501ac4e-f0ca-4740-bae3-51deb04b706a | Address on File | | BTC: 0.00004578, USDT: 0.00174777 |
| 7aa27ed0-5d5a-4cda-8275-7288bf882382 | Address on File | Contingent | USD: 0.08177099, USDT: 0.07424503, XDN: 25366.65125994 |
| 2f2c9bc8-169e-41f7-8e29-6b568b3b2b88 | Address on File | Contingent | ETH: 0.0000551, ETHW: 0.0000551, USD: 1.17123916 |
| a8c60106-8ef0-4544-b871-3b4e0557ec49 | No Address on File | Contingent | XLM: 14.22842322 |
| 8f9c9874-42d2-4081-bd66-e5ecda1ee1bb | Address on File | Contingent | XLM: 14.22747938 |
| 7ba51433-8bee-4654-84f4-240a7f984037 | Address on File | Contingent | USD: 1.2733119 |
| 3477ba6e-a351-412d-971c-85ddb209cc41 | Address on File | | NMR: 0.09334711 |
| cd4b7db4-b9ea-4c40-8ff0-1f81173edecc | Address on File | Contingent | BTC: 0.00004583 |
| aa65dab4-a512-46bf-993a-c73b87a95e22 | Address on File | | BTC: 0.00000666, USDT: 1.08381501 |
| 77c04d10-91c7-4a40-8488-5123fb242651 | Address on File | | SC: 362.90282681, USD: 0.00299752 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f2eae958-082f-40f6-b739-45688fda98d5 | No Address on File | Contingent | BTC: 0.00000003, DASH: 0.03045221 |
| 8dd1d393-7825-48b2-a5f9-b187dc579449 | Address on File | | BTC: 0.00000002, SC: 363.58326923 |
| 89928b6a-62d4-4046-8fac-3ec0c9259079 | Address on File | | BTS: 100, XWC: 7.56346203 |
| 5c78c825-d9d0-4caa-a758-63b7d4ea8261 | Address on File | Contingent | BTC: 0.00004582 |
| 6d69dfb5-b255-4568-afd5-4bda2eeca637 | Address on File | | BTC: 0.00001839, ETH: 0.00009767, ETHW: 0.00009767, USD: 0.00000001, USDT: 0.35491211, XTZ: 0.24565 |
| b00e59cd-1380-4e39-8d8f-98943929ce23 | Address on File | Contingent | FLR: 45.29072625 |
| 300b596e-7c1f-4c8c-87c8-9fe77c7f42e6 | Address on File | | ETHW: 0.61641976, USDT: 0.00958513 |
| 10e4ad73-79e9-448b-bf9d-8a79c7993e48 | Address on File | Contingent | USD: 1.27253798, USDT: 0.0001211 |
| 311cf6da-c639-4bf6-868b-74ce141e6d5a | Address on File | Contingent | BTC: 0.00004581 |
| e73a7af8-991f-48a4-ba90-38f6b47493bc | Address on File | Contingent | BTC: 0.00004581 |
| 62feb5cb-7e2a-46fc-91e7-bf34c3f64b89 | Address on File | | BTC: 0.00000046, ETH: 0.0006788, ETHW: 0.0006788 |
| 52b14c27-a71d-40f5-95f5-cecc07f7dbb9 | Address on File | Contingent | LTC: 0.01634842 |
| 424f11c5-b514-4d40-b0c2-73bb8e72dbac | Address on File | | ETHW: 0.04827101, USD: 1.17361665 |
| 66adc65e-a357-4a75-b516-c17f7d669731 | Address on File | Contingent | ETH: 0.00068179, ETHW: 0.00068179, USDT: 0.00707054 |
| db98d335-9b68-4e8b-881d-c189e4e7e6ca | No Address on File | Contingent | BCH: 0.00429226, XLM: 8.87591747 |
| 7b68c46b-42d2-4a63-9a87-a58ce322305e | Address on File | | DOGE: 6.042, USD: 0.16889514, USDT: 0.6621674 |
| 3fb96f2c-8ee5-4731-acde-4a53134a10d7 | Address on File | | BTC: 0.00000317, USD: 1.18420337 |
| 9fa2a212-82ba-4345-b0d5-79e1bebaafe4 | Address on File | Contingent | BTC: 0.0000017, NEO: 0.13366015 |
| e2d623dc-2697-4ce3-ab10-327db1d090d9 | Address on File | | BTC: 0.00004544, USD: 0.0097041 |
| 778b0735-1616-4e32-a613-33ecb86c0f0d | Address on File | Contingent | BCH: 0.00000031, BTC: 0.00000146, ETH: 0.00001917, ETHW: 0.00001917, NEO: 0.13047298 |
| 9272d66a-9b45-4f71-ac32-52396c994f8e | Address on File | | RDD: 0.00001741, USD: 0.09487668, USDT: 1.17238219 |
| 51b02afe-cea3-4596-976c-73ff77ffd7dc | Address on File | | DAI: 0.88488847, USDT: 0.38371102 |
| 31e50b62-5857-4d6e-b154-8831bca3e692 | Address on File | | ETHW: 0.62070833 |
| 98996ad7-582d-4e02-b8bb-2286367d0857 | Address on File | | BTC: 0.00004578 |
| 570df68b-5c21-49cd-b3af-4752aa94a44e | Address on File | Contingent | POT: 748.125 |
| fbb5d861-eb65-43aa-920c-a69e8a9d453d | Address on File | Contingent | FIL: 0.09539438, XLM: 9.36264061 |
| 9122da5d-2174-44c0-8b41-388892662ca8 | No Address on File | Contingent | FTC: 578 |
| 2ebc5c49-4770-43c3-aced-d1913ff059de | Address on File | Contingent | ENG: 402.66252629, ETH: 0.00001257, ETHW: 0.00001257 |
| 9c4d48e8-3e17-47c1-87b4-e73e336e67a3 | Address on File | | USD: 0.00015, WACME: 38.3125 |
| fc68c1db-c0c7-4657-8640-941c9af7e451 | Address on File | | WAXP: 21.84621683 |
| 781dc49b-ab1a-4e92-988f-5dda2eb00faf | Address on File | Contingent | BTC: 0.00000019, IGNIS: 253.23342405 |
| 7b6ec045-b528-4845-b671-aa571df1c525 | Address on File | | USD: 1.27141543, USDT: 0.00000001 |
| 20647a2c-7168-4e71-82d5-26ebb570960e | Address on File | Contingent | FLR: 45.24539775 |
| c53a1dd1-9205-4605-b3cc-80fd07391cfa | Address on File | | RDD: 3178.28169355 |
| 05cb0549-181a-4460-8b80-2fc7f9fb0e52 | Address on File | | BTC: 0.00000016, PINK: 8553.6995283, USD: 0.41149271 |
| 3460df1a-4547-4fd4-8cb7-7b0fb443bc59 | Address on File | Contingent | BTC: 0.00004576 |
| af39e5c9-d28a-4666-9073-0a4f7880cfd9 | Address on File | Contingent | BTC: 0.00004576 |
| 2db55082-e426-4130-bd8b-f1c658755093 | Address on File | Contingent | BCH: 0.00153095, BTC: 0.00003672, XDN: 1830.14144022 |
| e8a475ab-d492-44e2-ae0a-f201d8ae5dac | Address on File | Contingent | USD: 0.00574219, USDT: 0.83439692, XLM: 4.77874154 |
| ee564ba2-d108-4b14-bbfa-7c986c3e0bcd | Address on File | Contingent | BTC: 0.00000011, USDT: 0.00018796, VTC: 4.32733428, XLM: 8.59198939 |
| e17f08d5-0a7b-4ad2-9444-aba03f794c93 | Address on File | | BTC: 0.00000002, USDT: 1.26555009 |
| 84ce8295-39ef-4a19-8358-910e201328d5 | Address on File | | ADA: 0.28237412, ETH: 0.00000084, ETHW: 0.00000084, USD: 0.00562409, USDT: 1.15581846 |
| ef74e5e6-3abe-4ecd-9b43-4d9ac2c59f49 | Address on File | Contingent | BCH: 0.00000013, BTC: 0.00000331, NEO: 0.12864374 |
| 87becbae-d3f9-434b-ad6b-1b4b56c48543 | Address on File | | BTC: 0.00004575, USD: 0.00000003, USDT: 0.00000033 |
| 60d4a732-6049-46d8-aa3c-a2eb58abca59 | Address on File | Contingent | BTC: 0.00000018, ETH: 0.00068152, ETHW: 0.00068152, USDT: 0.00108676 |
| 2182632a-dc34-441b-b7af-835890afb2c2 | Address on File | Contingent | BTC: 0.00000002, FLR: 1.38700562, NXS: 3.26867962, RDD: 2500 |
| 1ef3e49f-133e-43a6-b42d-0299bc6c8a10 | Address on File | Contingent | BTC: 0.00000181, CND: 784.81389, ETH: 0.00017941, ETHW: 0.00017941, USD: 0.00000001, USDT: 0.02426108 |
| f3d3961f-ade4-4e5a-b4da-a154a3e41983 | Address on File | Contingent | ETH: 0.00068476, ETHW: 0.00068476 |
| bcd0c70a-9628-448e-a43f-480e151a5efe | Address on File | Contingent | USDT: 1.26580697 |
| 8eba3bec-6b1b-455a-9e6d-9b60941705fa | Address on File | Contingent | BTC: 0.00000007, PMA: 87964.62818182, RDD: 510.89857521 |
| 944452dd-b5aa-44a4-8b92-788af80bb763 | Address on File | | DGB: 0.15249794, ETH: 0.00063511, ETHW: 0.00063511, USD: 0.09085032 |
| 154ec2f0-b0cb-49ca-b4d2-1ce6d1d399e2 | Address on File | | DOGE: 0.00719902, EMC2: 32.49975917, SC: 0.03612479, THC: 100, USD: 0.75109611 |
| d51b76a8-f7ca-47e3-afa8-4b40a23488aa | Address on File | | ETHW: 0.62007137, USD: 0.00021545 |
| 8c0719c0-db9d-456c-b893-d7a68cdbfca3 | Address on File | Contingent | ARDR: 1, EXP: 3.32247618, OMG: 1.27471122, USDT: 0.00026789, VIA: 2.670895 |
| 0dfe0e12-b646-4471-8431-1abecf11b7b2 | Address on File | Contingent | USD: 0.7096146, USDT: 0.55871113 |
| c819d096-8186-407b-b028-610061a59a7b | Address on File | Contingent | BTC: 0.00000006, SRN: 746.39281448 |
| 6d6b2d4c-eb88-420a-b6ea-bd528798c3e8 | Address on File | Contingent | BTC: 0.00000006, NEO: 0.13843802 |
| 7b4f7fcc-fab2-40d6-8aca-151961582fd0 | Address on File | | BTC: 0.00000007, FLR: 11.332125, XVG: 500 |
| 59d84cb4-0c4c-4dfe-ba1f-125615c3118e | Address on File | Contingent | BTC: 0.00001523, NEO: 0.09244308 |
| 72486650-ca34-4b7e-a891-f03e6854a3b0 | Address on File | | BTC: 0.00000055, EMC2: 136.41979291 |
| 05750807-15f2-48e0-9d61-688855fb591f | Address on File | | ADA: 1, CELO: 0.21860591, FIRO: 0.1012499, OMG: 0.11615849, PINK: 3680.99089134, USD: 0.14656733 |
| 1ab07222-462c-4859-9780-5025a63cbf64 | Address on File | Contingent | BTC: 0.00000207, USDT: 1.20793218 |
| 6c365eb4-bb7a-4e18-8ee8-8c4d4a28e27c | Address on File | Contingent | BTC: 0.0000023, FLR: 30.219, XVG: 188.006875 |
| 25d34757-0718-4afc-b57b-e3b01a93c26b | Address on File | | ADA: 1.12874865, BTC: 0.00000002, SNT: 35.38626883, USD: 0.00000001 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 4f0d9b60-b1da-43ae-b181-20542061842c | Address on File | Contingent | BTC: 0.00000242, USD: 0.0600308, USDT: 1.13839842 |
| 3c3eb1a5-abea-45ad-9c73-09caf54b6bb4 | Address on File | | USD: 0.79911204, USDT: 0.46916881 |
| 25f690f9-f917-49dc-b8a7-68a9feffe23b | Address on File | Contingent | BTC: 0.00004572 |
| 39e1f115-c49a-4f16-a8e5-149e9a6080f6 | Address on File | Contingent | BTC: 0.00004572 |
| 870b9d60-076f-42c6-b5f4-4407f1c71cc9 | Address on File | | BTC: 0.00004572 |
| dd64ff33-f3f5-44c4-bc96-d72c8d05c2e0 | Address on File | Contingent | IGNIS: 252.25843854, USDT: 0.00876671 |
| 2165ae9a-9b26-47d8-af2b-33e963276ddd | Address on File | | FLR: 45.19697058 |
| cd9a0307-65d6-4b6f-95b9-e6550743c400 | Address on File | Contingent | VTC: 11.01494691 |
| 50aa411a-38f0-4c1a-8e9a-0efa3b8f115c | Address on File | Contingent | FTC: 50, RDD: 1000, XVG: 400 |
| bebd1b9b-0362-4f94-bde0-342d3f83ba5f | Address on File | | POT: 100, THC: 500 |
| fc1d152a-bbaf-4b93-8742-b7730670fe72 | Address on File | Contingent | BCH: 0.0000027, LSK: 0.88182271, OMG: 0.53191414, USD: 0.0474383 |
| 1680ec47-f928-4488-a641-26ace76fa782 | Address on File | Contingent | BTC: 0.00000001, XLM: 14.18597085 |
| 1bf1d6c9-1c7b-462d-9d3b-94af67188dfd | Address on File | Contingent | BTC: 0.00004571 |
| f6b3d3a4-96c8-471c-b884-c1f24247ecc0 | Address on File | Contingent | BTC: 0.00000001, USD: 1.26953201 |
| 0b15b6f1-e821-4f08-aec1-ce4973896e4e | Address on File | Contingent | USD: 1.26979251 |
| e2a5273a-1893-4a39-a9eb-1e1672d431ea | Address on File | | BCH: 0.00973218, STRAX: 0.38341977, THC: 0.62328555, USD: 0.00104072, VTC: 0.00150592, XDN: 0.65768434 |
| 70208505-14d3-4bf2-a6d6-0529b96cfed9 | No Address on File | Contingent | BCH: 0.01140016 |
| 0fef3136-dbfd-4438-952a-8b4e76348d35 | Address on File | Contingent | USD: 1.26965737 |
| ad32af4c-7bbd-407a-9c2f-b7bfed9ac63e | Address on File | | BCH: 0.00000002, BTC: 0.00000002, FLO: 0.26, GRS: 1.168, LTC: 0.01100713 |
| 0a30577a-a844-4d73-a53c-6452002ff9d0 | Address on File | Contingent | ETH: 0.00068406, ETHW: 0.00068406 |
| c58f7885-80ee-4795-880f-7d8557b31481 | Address on File | | BTC: 0.0000457 |
| e71284c5-3a1f-4088-985e-3fd3949677b0 | Address on File | Contingent | BTC: 0.0000457 |
| 56963704-595c-4e11-b9eb-dc8c448791c8 | Address on File | | RVN: 60.06787562, USD: 0.00809536 |
| a2cd60aa-7813-4dcf-aa6f-851a780855da | Address on File | Contingent | BTC: 0.00000002, QTUM: 0.36570788, RDD: 816.14845455 |
| d5c8fb7a-b2a4-4e24-a939-4d7e05ee5ee8 | Address on File | Contingent | POT: 746.72958334 |
| c650b70c-4d07-4494-840e-7fdf04a5fc70 | Address on File | | BTC: 0.00004544, USD: 0.0070485 |
| c7b8dff0-c257-46a6-9497-92801ec59125 | Address on File | Contingent | USD: 1.26934014 |
| 61e9ad01-60c4-451e-b209-72b0093ab607 | Address on File | Contingent | USD: 0.00451362, USDT: 1.25977918 |
| 7ad07a8c-3156-4000-b4d1-80915c30bf1a | Address on File | Contingent | ONT: 5, POT: 97.25953859, USDT: 0.06471904 |
| c751bd64-6b4c-4546-aee7-2685c7593382 | No Address on File | Contingent | USDT: 1.2642309 |
| 96a37092-bcca-48a0-bc29-d5040dc02d8c | No Address on File | Contingent | XLM: 14.18128778 |
| e270ed2a-b812-44d2-95b0-08b9e2aa4a0f | Address on File | Contingent | BTC: 0.00000001, PAY: 5.415, SYS: 10 |
| 1513fb0a-15a4-4593-b8c9-654cc4545f07 | Address on File | Contingent | ARK: 2.43096637, BTC: 0.00000003, FLR: 3.0219, VTC: 4.35842914 |
| 0c01191e-2969-49c1-b73d-e14cd907c352 | Address on File | Contingent | MYST: 3.57100239, OMG: 0.47803499, USD: 0.00008998 |
| efea6069-db04-4074-953d-26a819ef4cb1 | Address on File | | FLR: 22.13471568, USD: 0.00546397, USDT: 0.00048262, XRP: 1.49535509 |
| c7ba8ced-6f73-433c-bc66-4dc585ea1fc5 | Address on File | Contingent | XVG: 667.79104874 |
| 13586b65-8996-4db4-a2a6-44fad5d5e768 | Address on File | Contingent | LTC: 0.0163 |
| 17df8b69-20e7-4749-8095-bc6965e859de | Address on File | | BTC: 0.00004567, USD: 0.00000001, WAXP: 0.00000068 |
| a3aa1807-289a-43ec-a596-8eb289548b63 | Address on File | Contingent | BTC: 0.00004567 |
| 77158713-b0ec-402c-8856-54d4d78036c1 | Address on File | | ETHW: 0.61469924, USD: 0.00923377 |
| ae256fff-7379-4f41-900c-6b12fd36c310 | Address on File | Contingent | USD: 1.26871455 |
| 3544975f-c82b-41d0-9abd-4839da9cb9e7 | Address on File | Contingent | BTC: 0.00000006, SC: 362 |
| 10d34e20-69ad-4099-8a33-a1bf9d41ce0f | No Address on File | Contingent | DOGE: 16, LTC: 0.00137499 |
| c428d6f5-7d70-4728-82a1-a2032a014f47 | No Address on File | Contingent | BTS: 142.13654261, POT: 27.20763723 |
| 302ebac9-dd57-45bb-bc20-e964a3cede4a | Address on File | Contingent | LTC: 0.00009771, TRX: 0.44215103, USD: 1.23072682 |
| 914dcae9-6699-4de3-9506-e394d2a1b65b | Address on File | Contingent | BTC: 0.00000003, LBC: 137.79988786 |
| f9b3b567-f509-4696-a19a-f1869ebc52ab | Address on File | | BAT: 5, LTC: 0.00000546, STEEM: 1 |
| 6c1c7d54-567f-4acc-a1a3-c49feb4e9842 | Address on File | | BTC: 0.00004566 |
| 19e6cefb-3df6-40fa-a3e1-e40128a4cde0 | Address on File | Contingent | BTC: 0.00002135, USD: 0.67535157 |
| 04d582ce-4e01-4cc8-b12e-f70ea10260dd | Address on File | Contingent | VTC: 11 |
| 9691c864-505d-4430-9962-065bb3982455 | Address on File | | VTC: 11 |
| 47d5aefe-43e5-422c-8e0d-3f1a2e449e73 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000013, ETHW: 0.00000013, IGNIS: 25, NXT: 62.99116258, POT: 59.74141055, THC: 392.97570455 |
| 117120a4-53dc-485d-b4ca-4d3712f11084 | Address on File | Contingent | ARK: 2.90000812, BTC: 0.00000003, NAV: 11.32360417, USDT: 0.00925184 |
| ed6e61ad-208d-4480-9fb7-0159bbde902f | Address on File | | DOGE: 0.892231, EMC2: 130.75116217, MAID: 0.0034125 |
| 1492f6e2-93c1-4948-acf4-4f5b5ab1e294 | Address on File | | POT: 20, USD: 0.00950296, USDT: 1.21984814 |
| bf38776c-330e-4d31-972a-c3fb8a420ac7 | Address on File | | BTC: 0.00004368, ETHW: 0.02514273, USD: 0.00323412 |
| 057af157-6f29-435a-ad0f-33d976e754f0 | Address on File | Contingent | BTC: 0.00004565 |
| 23928ed3-c3e4-40f3-9c91-9db847b0887d | Address on File | Contingent | ADA: 1.34088378, XLM: 0.99884009, XRP: 1.60462215 |
| 0052b3e2-3114-47c0-9b5f-3bbfe1eefff6 | Address on File | Contingent | BCH: 0.01138495 |
| 23412be1-07bb-469c-811b-505de384bf57 | Address on File | Contingent | BTC: 0.00000003, USDT: 1.26212966 |
| 42966d92-e295-4440-9eec-828dea15156a | Address on File | | BCH: 0.00000033, BTC: 0.00004564, USDT: 0.00002614 |
| 23a2212d-37a7-413a-ae27-b507ff534d18 | Address on File | Contingent | BTC: 0.00002897, ETH: 0.00009844, ETHW: 0.00009844, USD: 0.28038405 |
| 6bb8aab5-f942-4423-8c69-7236db97a9db | Address on File | Contingent | BTC: 0.00000132, XVG: 648 |
| 674672d7-39ea-4875-a43c-0c2022a822b5 | Address on File | | BTC: 0.00004382, USD: 0.05050483 |
| fc874692-2547-4efe-8a37-771f6e1de9a6 | Address on File | | EMC2: 10, ETHW: 0.21814657, USD: 0.51638114, USDC: 0.00683322, USDT: 0.20478198 |
| e57d2235-4e07-4226-aad8-a5d4cbdb3893 | Address on File | Contingent | BTC: 0.00000023, DGB: 100, EMC2: 50, USDT: 0.00142091 |
| 2afc9a72-f287-4ac1-93b8-cb2e2b12347d | Address on File | Contingent | NEO: 0.13833036 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 105f3f74-c954-4a64-95d5-7b840e481c7d | Address on File | | BCH: 0.00000823, BTC: 0.00001781, XLM: 8.62542802 |
| 77aabae4-54fb-49e2-9731-8ee3c1128f67 | Address on File | Contingent | BTC: 0.00004563 |
| 8514fbe6-e2ff-401b-bd20-f5354e04ed55 | No Address on File | Contingent | DGB: 158.45396251 |
| d3709786-05d1-4314-963d-8ad642675f85 | No Address on File | Contingent | XLM: 14.16324438 |
| 5cebccab-9e04-41ec-a014-03989928ac66 | Address on File | Contingent | BTC: 0.00001863, IGNIS: 150 |
| b9d1a188-58e4-4622-8df4-df13f81a51fd | Address on File | | NXT: 378, PTOY: 5, USDT: 0.13908455 |
| 3d1d502e-1fe1-4d89-ae4d-be3c5818130b | Address on File | Contingent | BTC: 0.0000004, ENJ: 0.25230639, ETH: 0.00001334, ETHW: 0.00001334, HBAR: 20.44367558, RVN: 0.5257893, USDT: 0.01325367 |
| fe720f4d-acb8-4473-a38f-322ea3618a90 | Address on File | Contingent | BTC: 0.00001648, USDT: 0.80646775 |
| b4318854-033c-44ce-83a2-069ee2836f28 | Address on File | | BTC: 0.00000009, ETH: 0.00000001, ETHW: 0.00000001, USD: 0.96005647, USDT: 0.00000001, XLM: 0.90006912, XTZ: 0.24565 |
| 2e81470a-801f-4b3c-b659-cdacca7c9ce2 | Address on File | | BTC: 0.00000219, FLR: 42.93858625 |
| 5ae38683-b331-49cb-b2e8-a39df4cfc5da | Address on File | Contingent | BCH: 0.00000054, ENG: 94, USDT: 0.97202354 |
| f0f4f5d7-dd46-42e9-81be-efe8378131c5 | Address on File | | ETHW: 0.61692172, USD: 0.00325964 |
| ba61c8be-e227-4ce8-ba6a-5f5dc9f34037 | Address on File | | USD: 0.13569297, USDT: 0.00000001, XVG: 595.56251704 |
| a42ad6f7-6dc8-4fcf-8ee7-58875052e831 | Address on File | | BTC: 0.0000131, XVG: 475.432449 |
| fae6ffdd-8cea-46a6-94ea-03a813014285 | Address on File | Contingent | ETH: 0.00068176, ETHW: 0.00068176, USD: 0.00191738 |
| 49f5db87-ab71-4639-b024-1a4c52190b3b | Address on File | | USD: 1.26724085, USDT: 0.00000001 |
| 926cdec0-4296-4caf-8eb6-c653758d6db7 | Address on File | Contingent | USDT: 1.26214062 |
| 5f95b03d-1ee4-406d-8f86-bc7a3fd049de | Address on File | Contingent | BTC: 0.00001164, ETH: 0.00000681, ETHW: 0.00000681, THC: 423.24413004 |
| ecbcd073-cba8-43f9-8398-e8725a54f86d | Address on File | Contingent | BTC: 0.00000005, USDT: 0.00047893, VTC: 10.97375774 |
| 2219fd05-726f-4aeb-acff-88ea4e03f60d | Address on File | Contingent | BTC: 0.00000014, NEO: 0.13783104 |
| f11d4e98-4445-45db-82f1-c07b5aaa6b80 | Address on File | | ADA: 3.43536138, DOGE: 0.00000004, USD: 0.009039, USDT: 0.00000001 |
| dbfc0cc8-0dff-4c15-93fa-129463b51692 | Address on File | Contingent | DMT: 0.29751502, NGC: 0.00000188, PART: 0.00000006, QRL: 13.21004184, XEM: 0.00004913 |
| 133ac882-4bcc-4b91-ab5f-01b1760d9897 | No Address on File | Contingent | BCH: 0.00004542, BTC: 0.00004542 |
| 1a0bdf5c-6b5c-4b60-891e-8d78ba098643 | No Address on File | Contingent | BCH: 0.00004542, BTC: 0.00004542 |
| b95ce1cd-1ca4-4cf6-8df2-4b1b067d97b4 | Address on File | Contingent | EXP: 0.00503919, FLO: 0.48069326, GLM: 0.36243305, MTL: 0.97481722, VTC: 0.91025736, ZEC: 0.00193332 |
| 6d356bf6-c387-4aeb-bb71-2ebee62f6885 | Address on File | Contingent | BTC: 0.0000456 |
| 8ee867a5-f28b-4f24-b39b-90dd4e206d68 | Address on File | Contingent | BTC: 0.0000456 |
| 71d2d996-8b66-45ec-bd82-103b450c00cd | Address on File | | GAME: 64.22845334, ZRX: 2 |
| 4d759bba-dcea-47eb-a2c7-d9c4e44d6d0a | Address on File | Contingent | BTC: 0.00000973, UBQ: 15, XLM: 7.04366444 |
| dcd3f12b-4883-4f3b-bd42-d4fe063c74a8 | Address on File | | IGNIS: 250, USDT: 0.01661707 |
| 3eb41ce8-5285-4694-9e5c-41195cf890e7 | Address on File | Contingent | ETH: 0.00027732, ETHW: 0.00027732, NEO: 0.08204977 |
| 29c8880d-1f72-4bfe-9562-a0f63c9fb296 | Address on File | | ENG: 0.3949469, MANA: 0.00000457, STEEM: 0.00000205, USD: 0.25330049, USDT: 1.0056335, WAVES: 0.00148947, XLM: 0.00003085 |
| a1067018-7eac-4004-a577-f51f31f87677 | Address on File | Contingent | USD: 1.26656798 |
| 24164ae2-4905-41e6-9c10-6d2ea117c481 | Address on File | Contingent | BTC: 0.00004559 |
| a71106c8-3b56-449d-a2ba-2bd088e2228e | Address on File | Contingent | LTC: 0.01627074 |
| a8e5a7d0-b351-4810-ba7b-d214b9503e2d | Address on File | Contingent | BTC: 0.00001908, QTUM: 0.18702075, SC: 0.14801094, XEM: 4.0545777, XLM: 1.40936875 |
| 4f35d6a4-5780-4a58-93f6-713624f3ff08 | Address on File | Contingent | BTC: 0.00004343, ETH: 0.00000514, ETHW: 0.00000514, USDT: 0.05010459 |
| 25841868-198a-49aa-9541-8ee230ab81cf | Address on File | Contingent | BTC: 0.00000058, FLR: 40.52004931, XRP: 0.00597737, XVG: 57.39583333 |
| 4936b06a-c4a0-40f0-a51e-285e7504b95b | Address on File | | ALGO: 0.94805456, BAT: 0.33458296, BCH: 0.00004575, DOGE: 7.5, EOS: 0.04851589, ETH: 0.00013223, ETHW: 0.00013223, RVN: 0.0625, USD: 0.01091392, XLM: 2.09515191 |
| e4c2009a-82b4-42b4-9550-4f43d652ce54 | Address on File | | USD: 1.26621524 |
| a7017e68-aa7f-43cd-bb64-3174297af198 | Address on File | Contingent | BTC: 0.00000005, THC: 574.91604545 |
| 3cc1fa69-4a1e-4ec5-a07c-23980e977ad3 | Address on File | Contingent | BTC: 0.00000046, ETH: 0.00012089, ETHW: 0.00012089, GLM: 4.73994238 |
| 20e9b719-e1ef-45da-9d98-10ecbfd44150 | Address on File | | PAY: 65, POT: 330, USD: 0.009675 |
| ef959a62-bcde-4ea8-a281-666a08c9437b | Address on File | Contingent | USD: 1.26609792 |
| 35cd31c1-8b8c-4860-a740-6a4855b67331 | Address on File | Contingent | USD: 1.26608111 |
| ecca7ed2-cbbe-46c4-a5b4-c086660fb87b | No Address on File | Contingent | BCH: 0.00004539, BTC: 0.00004539 |
| 70dd205f-a36f-4e0a-9ab9-8a1debb04548 | Address on File | | NXT: 20, SNT: 50 |
| ccb9eb2e-a02d-4109-bbe8-42ef5d404f54 | Address on File | Contingent | BTC: 0.00000008, ETH: 0.00036497, ETHW: 0.00036497, USDT: 0.00011031, XLM: 6.55068835 |
| 250d020b-7d07-4029-bc62-d3e84f302c89 | Address on File | Contingent | USD: 0.95766328, USDT: 0.3069934 |
| 05c3bf46-c2e4-402d-a487-2dae75df4ed6 | No Address on File | Contingent | DASH: 0.03029772 |
| d05956ec-1b78-45e6-a98e-2e7bd5ceb600 | Address on File | Contingent | BTC: 0.00004026, USD: 0.14735333 |
| ae40ccac-cf3c-48aa-a695-1bf26f14c938 | Address on File | | BTC: 0.00004556, USD: 0.00010106 |
| eb2e1281-41a0-4dcd-a991-d764f87d5773 | Address on File | Contingent | BTC: 0.00004393, DOGE: 0.62511628 |
| caabfddb-5d03-4ea7-a3a5-a06cfcc01104 | No Address on File | Contingent | ETH: 0.00068201, ETHW: 0.00068201 |
| b8769958-afd8-4035-8b5c-fe46a149c9dd | Address on File | | BTC: 0.00000006, ETH: 0.00067891, ETHW: 0.00067891, USD: 0.00407132 |
| f1614b96-9b12-43a8-b2e5-2f99426b5bd9 | Address on File | | ADA: 0.4422195, ADX: 0.00000001, EMC2: 0.00000001, GLM: 0.00000001, GRS: 0.00000001, LBC: 42.76428327, USDT: 0.02569397, XTZ: 0.243, ZEC: 0.01395668 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f48eecd7-8569-4a37-ad9c-86c9c72dd52c | Address on File | Contingent | BCH: 0.00001034, BTC: 0.00004552 |
| d249eb02-17aa-488e-b97a-48f5476d0469 | Address on File | Contingent | BTC: 0.00000008, ETH: 0.00061308, ETHW: 0.00061308, USDT: 0.12515633 |
| 6b16b2be-e7b3-4d96-9802-7a197ac02bc4 | Address on File | Contingent | ADA: 0.28374778, SOLVE: 1.3250256, USD: 1.13138994 |
| 570666ad-41ff-49c7-9119-609514a81577 | Address on File | | ARK: 4.48194464, ETH: 0.00000132, ETHW: 0.00000132, USD: 0.00815687 |
| a74bbf14-fa52-44f5-acd3-4053d909ae67 | Address on File | | LTC: 0.00000003, NXT: 298.65269461, PAY: 40.10152315, USD: 0.00021851, WAXP: 0.00000001 |
| 86ed3d1f-38a0-429b-86c9-bffbfc5bf8a9 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00068169, ETHW: 0.00068169 |
| 260c6122-4d6a-4f67-b4e7-3103b07220dd | Address on File | | BTC: 0.00000001, KMD: 0.32630299, USD: 1.16942638, USDT: 0.00000001 |
| 019c6ee8-2641-4e7e-89f3-f42a34a2435f | Address on File | | RDD: 3163.4674 |
| 30c9cbf8-c584-4019-9cf4-31fae74caa19 | Address on File | Contingent | BTC: 0.00003914, POLY: 1 |
| 1dcababe-5811-4ceb-b182-d9c08cb45f82 | Address on File | | ETHW: 0.61367939, USD: 0.00780647 |
| 6b95dc85-e8b7-4ab8-9702-ae7fb1f51c94 | Address on File | Contingent | BAL: 0.0253953, GAME: 5.1561317, HIVE: 2.82499 |
| 4d357e57-289d-4ce4-b67a-02382dba0096 | Address on File | Contingent | MAID: 0.87517012, WACME: 33.66474115 |
| 6449c766-fbc9-42b6-9b06-5df926d5da90 | Address on File | Contingent | BCH: 0.00000014, BTC: 0.00004554 |
| d57f361b-83af-4d6e-9a9b-c21bc9b71bf1 | Address on File | | XVG: 665.8634062 |
| 11169517-87fd-4746-ac5b-4752744867a8 | Address on File | | USD: 0.00000001, XRP: 2.951548 |
| f65feb7f-4be5-4d2f-913b-b236eae33ce1 | Address on File | Contingent | ETH: 0.00065611, ETHW: 0.00065611, USD: 0.0020579, USDT: 0.04505551 |
| 318dff40-67d1-43ae-a856-1bf9a7761e39 | Address on File | Contingent | ETH: 0.00000001, ETHW: 0.00000001, FLR: 45.01710349, USD: 0.00000003 |
| c715c81f-2c60-476d-aea2-5fc6450852cf | Address on File | Contingent | OMG: 1, VTC: 3.5 |
| 391e9230-c29e-45f5-8d5d-73f7af7969a2 | Address on File | Contingent | LTC: 0.01625 |
| 972d4a6f-0ac1-4401-835a-06827d843114 | Address on File | | BCH: 0.00052495, BTC: 0.00000295, PAY: 105.08890162 |
| 86a296f6-624a-47bc-9913-d05529748803 | Address on File | Contingent | BTC: 0.00004553 |
| 8414c4c9-436e-4754-8645-4a0b5551bb15 | Address on File | | BTC: 0.00000012, THC: 573.40575 |
| 81a31b11-c2c0-49e0-8dec-243c6e7b404f | Address on File | Contingent | BTC: 0.00003991, ETH: 0.00007319, ETHW: 0.00007319, USD: 0.00097869, USDT: 0.01913303 |
| e6c04fce-32c3-4f05-ae43-94174c53a2de | Address on File | Contingent | USDT: 1.25970827 |
| c96a2c5a-26dc-4286-aaa7-e3c8b82a23b2 | No Address on File | Contingent | DOGE: 17.41935484 |
| c7e8e936-1f43-4b79-bdd3-8548689a117b | Address on File | | BTC: 0.00004504, USDT: 0.01333422 |
| f81e8540-dba8-497e-9dbb-2a4d4213cecf | Address on File | Contingent | BTC: 0.00004552 |
| 0ad63e39-ac28-4cb6-9316-9cc30624c380 | Address on File | Contingent | BTC: 0.00001528, LTC: 0.01, USD: 0.06169386 |
| 4766de4b-b52e-4603-a829-6319e4c9e1b6 | Address on File | | ETHW: 0.14365649, USD: 0.02077408, XVG: 499.7 |
| c16faf6c-2821-4a12-860b-5d2e96106298 | Address on File | Contingent | BTC: 0.0000052, ETH: 0.00025011, ETHW: 0.00025011, USDT: 0.65311262 |
| f39114df-a181-48fa-9287-f0960b1c628c | Address on File | | BTC: 0.00000124, ETHW: 0.58672751, TRX: 0.009821, USD: 0.00124229, USDT: 0.02551495 |
| 493e664f-ff4c-4ec9-831e-5c7b178a806d | Address on File | Contingent | ARK: 3, BTC: 0.00000002, RDD: 1047.58770221, USDT: 0.00453622 |
| 3a348c27-9e87-4bb7-98c9-cebede92b662 | Address on File | Contingent | USD: 1.26409475 |
| 76e6f7f8-b188-4682-b568-513d81bcd28b | Address on File | Contingent | BTC: 0.0000455 |
| 8c982921-c98f-4a92-84cb-488192fe362c | Address on File | Contingent | BTC: 0.0000455 |
| 28fd0191-f2bf-4399-a93c-31c8a138e506 | Address on File | Contingent | XLM: 14.12300612 |
| e3ed19a9-ee2a-43d9-ac6f-2bb6de3bd3cb | Address on File | | USD: 1.26400039 |
| daab9bc0-f9bc-40e3-bda8-611941408fa1 | Address on File | | POT: 420, THC: 250 |
| d352bc39-2813-4273-a4e4-36eaa5112dcb | Address on File | | NXS: 17.85295916 |
| 50245e5d-d65f-4fdc-97f9-a8f57d6aa70e | Address on File | | BTC: 0.00000302, IGNIS: 143.58372595, USD: 0.46216139 |
| c9aecc48-75a5-4cf9-a91e-4e8943d363a6 | No Address on File | Contingent | DOGE: 17.40799995 |
| 4b2574a6-f3f1-4ea9-b5cb-d3ad9cb296bc | Address on File | Contingent | USD: 1.26381279 |
| e179cbed-e9c3-4b65-98c6-4873196e1180 | Address on File | Contingent | BTC: 0.00004549 |
| fbca7b9a-9f1d-4028-b4bb-38683fda9091 | Address on File | Contingent | BTC: 0.00004549 |
| bc13153a-2cf6-41d5-8650-e4612077738a | Address on File | Contingent | FLR: 8.55703064, USD: 0.88379716, USDT: 0.13890575 |
| 7a5831e6-3a7a-4a3b-bfb9-591c25c00d2f | Address on File | Contingent | BTC: 0.0000322, ETH: 0.00007335, ETHW: 0.00007335, USD: 0.23285674 |
| 03852042-1bd8-4bed-91f5-d334530607c0 | Address on File | Contingent | BTC: 0.00000017, FLR: 44.79745299 |
| ecd058f8-69aa-4e47-a5e3-d5ce1e100557 | Address on File | Contingent | IOST: 135.863 |
| a9c83d13-0c0f-45b7-9876-b192863c53ac | No Address on File | Contingent | BCH: 0.0000453, BTC: 0.0000453 |
| 67a0992d-246f-4c41-bde0-a6ba42b02893 | Address on File | Contingent | BTC: 0.00000002, VTC: 10.95349292 |
| 383b1318-bfd4-4ae0-91e8-94cbe369a4e9 | Address on File | Contingent | BTC: 0.00000004, POWR: 7.8358209 |
| c35fd18a-62ac-42b7-be54-37ccb242e360 | Address on File | | BCH: 0.00000032, FLR: 44.96091951 |
| be22200d-3fa7-4e2a-95fe-219c523769f2 | Address on File | Contingent | LTC: 0.01623 |
| 6bd6c926-712b-4964-a5cb-f7693a9de141 | Address on File | | BCH: 0.00000012, BTC: 0.00000125, XLM: 13.72680472 |
| dbed37bd-8474-431f-9ffb-099c209e897e | Address on File | Contingent | BTC: 0.00000817, XLM: 11.5789085 |
| fb1ee688-987c-49b4-9854-da3f984af3ba | Address on File | | ADA: 3.03975707, BTC: 0.00000001, USD: 0.14975715 |
| 7c14e0f8-a41c-4889-87d0-4c206ef2221a | Address on File | Contingent | BTC: 0.00000002, SYS: 10.42632068 |
| 8ccd9a5b-5923-49f9-b49a-95c5215efb90 | Address on File | | SC: 360.35906176, USD: 0.00186617 |
| 92cdc32c-6138-4d92-b9f3-3760700ba7bf | Address on File | | BTC: 0.00001747, USD: 0.77777101 |
| a77d94a5-6510-4238-96aa-96b35b28d56a | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00068002, ETHW: 0.00068002, USDT: 0.00043768 |
| bc557eb3-cdf2-474c-bcda-68e08c0fef9e | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000005, PIVX: 5.73498016 |
| 4e08ad78-12f0-48b1-81ec-b296cb20ee61 | Address on File | | ETH: 0.00068053, ETHW: 0.00068053 |
| ae4aaf67-d599-417c-a69c-d32b73291875 | Address on File | Contingent | BCH: 0.00254213, ETH: 0.00052796, ETHW: 0.00052796 |
| eda4f63f-5360-4fa6-88bb-c73d78fbda49 | Address on File | | BCH: 0.00000686, BTC: 0.00000658, FLR: 38.41466754 |
| e9e72e43-2421-44d6-95ff-f6d10d3e98e9 | Address on File | Contingent | IGNIS: 50.24822213, XVG: 532.49729465 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 562e6544-d92e-45b7-a4e0-2274f276aa3e | Address on File | Contingent | ETH: 0.00000831, ETHW: 0.00000831, NEO: 0.13611833 |
| 186ea68c-11ce-4b5b-8869-467ee3e38c6c | Address on File | Contingent | OMG: 1.46614457 |
| 36b8d74f-c847-47df-af9b-cc6a843b3b25 | Address on File | Contingent | BTC: 0.00003041, USD: 0.41810644 |
| 3468e996-600f-4681-a6a6-d7fc6af43157 | Address on File | Contingent | BTC: 0.00004546 |
| 9e76b0b6-e990-4fea-a412-f14eb7aae16b | Address on File | Contingent | LTC: 0.01622428 |
| 5e23c813-b699-4edc-ab51-409d3efe73fd | No Address on File | Contingent | DOGE: 17.39482723 |
| 6aa0f6d9-fba7-4953-a2e2-6bbf4c4df784 | Address on File | Contingent | BTC: 0.00000055, IGNIS: 137.42329037, LTC: 0.00000546, NXT: 200 |
| a9e75ee6-a7fe-45a3-80fe-7041837a0f3f | Address on File | | BCH: 0.00000004, XLM: 9.43898443, XVG: 220 |
| 31e863f1-6682-4f10-9f25-5f5fe7a263b9 | Address on File | Contingent | ETH: 0.00068026, ETHW: 0.00068026, TRX: 0.00335036 |
| 68d4288b-43cf-4e28-bc8f-d5dea30c0e82 | No Address on File | Contingent | DOGE: 17.39289812 |
| 16406998-512f-4b9f-8067-9c44cbc2c4a2 | Address on File | Contingent | FTC: 573.96483037 |
| 58d532e1-323a-42b2-9d74-bb2c3070e777 | No Address on File | Contingent | DOGE: 17.39262843 |
| 8c062dc9-6822-48f0-a291-42494c7c37e5 | Address on File | | ETH: 0.00068034, ETHW: 0.00068034 |
| 5fa95b95-7b11-43a3-9a35-f138279af759 | Address on File | Contingent | BTC: 0.00000036, ETH: 0.00000519, ETHW: 0.00000519, USDT: 1.23796368 |
| 09b85f90-fc18-49fe-8000-f91f2528a357 | Address on File | Contingent | USD: 0.7914984, USDT: 0.46916163 |
| 08590047-42be-4588-93fa-b37b0ee8cf30 | Address on File | Contingent | USD: 1.26241517 |
| f6fa2631-2a68-4248-ad9c-8eac5c9b0248 | Address on File | Contingent | BTC: 0.00000028, USD: 0.00389798, USDT: 1.24562518 |
| 1fdca2b5-8802-400e-a556-80daf958c2a4 | Address on File | Contingent | BTC: 0.00000189, NEO: 0.11639712, XVG: 75.24797638 |
| d367febc-7310-4728-ba9c-485f0c28416b | Address on File | Contingent | USD: 1.2622524 |
| 4d5b9194-8c6e-43c4-9e3f-62d7bcb5c0cf | Address on File | Contingent | BTC: 0.00000002, FLR: 4.01022566, THC: 522.2513089 |
| b89ccf3d-ce2e-4ad7-9347-04dfb3fbf40d | Address on File | Contingent | BTC: 0.00000003, XVG: 663.83264458 |
| 41a171b8-58ef-4bfc-90d4-3cefa82d8a2d | No Address on File | Contingent | ADX: 7.95058098, BTC: 0.00000001 |
| fb01aed0-014e-48b4-a3d8-1a6ba59368b5 | Address on File | Contingent | BAT: 5.9 |
| 615753ea-e56b-4674-aa65-c3d50561524b | Address on File | Contingent | BTC: 0.00000898, DGB: 107.027897, NXS: 0.78444202, PINK: 74.44327612, RDD: 0.708225, USDT: 0.09263788 |
| 568d3062-746a-42eb-96be-7471fd4a27d3 | Address on File | | BTC: 0.00001745, USD: 0.77718301 |
| 4620b419-043f-4aed-ba86-fde7ad1f1426 | Address on File | | BTC: 0.00000051, XRP: 2.911222 |
| 7d72cdc0-35cc-4b8f-9e15-54cca8e7d41b | No Address on File | Contingent | BCH: 0.00004524, BTC: 0.00004524 |
| 0b5682a8-c046-426c-9533-c22e55e843dd | Address on File | | ETHW: 0.61581512 |
| 17ccff51-959b-4d26-b83f-c50867e32ca2 | Address on File | Contingent | BTC: 0.00000028, ETH: 0.00067565, ETHW: 0.00067565 |
| 161a4f23-d022-403d-8624-d597916546d3 | Address on File | | USDT: 1.25654045 |
| 49569178-1aba-480c-ba7c-327c045f3bb0 | Address on File | Contingent | NEO: 0.13557408, USDT: 0.01894948 |
| 1ec6822e-c66b-4e80-9386-d338b1c8dbcd | Address on File | Contingent | USDT: 1.25649514 |
| 1663e77d-5ede-4566-b5b2-a6e8e9a7ff0c | No Address on File | Contingent | BCH: 0.00004439, BTC: 0.00004439, LTC: 0.00001939, XWC: 0.4 |
| 2243a733-0859-45c8-963e-63577f3fd490 | Address on File | Contingent | ETH: 0.00067969, ETHW: 0.00067969 |
| b8bd3fe8-e0c0-4a5f-9973-b4e6dac259ce | Address on File | | BTC: 0.00002143, USD: 0.66606112 |
| 87ece567-6bad-46c8-88d3-f36260ce044d | Address on File | Contingent | BTC: 0.00000002, SC: 360.23955882 |
| 99a921b2-a5b0-4236-b2b9-2a4b0940f5ed | Address on File | Contingent | BTC: 0.00002745, USD: 0.49870326 |
| dc3d9540-3d5c-4a6a-8625-979c2f4e82d3 | Address on File | | ADA: 0.58081472, USDT: 1.04440018 |
| b7551dc9-0a7d-4dd4-846d-19e39e0d8680 | Address on File | Contingent | BTC: 0.0000454 |
| 690c9b24-bf74-4e71-84bb-8769fdb9a100 | Address on File | Contingent | FLO: 229.00267254, LBC: 64.51918508, NEO: 0.00462634, THC: 100.9555814, USDT: 0.00880555, XLM: 2.27944307 |
| 2038759c-883a-42e7-b93f-1ccf6fd1fceb | Address on File | Contingent | BTC: 0.00000099, IGNIS: 245, USDT: 0.008651 |
| f5c9a1a5-e343-47c0-aeaf-538f3e20845b | Address on File | Contingent | USD: 1.26113951 |
| ac35607e-f607-449b-bab8-a7951c38bc63 | Address on File | Contingent | BTC: 0.00000105, NEO: 0.13441563 |
| 0dcd3236-6400-4ef2-8f4c-74d5388bf486 | Address on File | Contingent | USD: 1.26106227 |
| 00058721-6afe-4f13-8b2d-24deb54df929 | Address on File | Contingent | BTC: 0.00004539 |
| 3dc3316b-ee55-43fd-8835-238d9d13a026 | Address on File | Contingent | FLR: 44.87441903 |
| 71daae0e-37ac-43dd-af38-fe1e3fd62b5f | Address on File | Contingent | BTC: 0.00000136, LBC: 132.95 |
| 7302c594-b857-42ac-bb89-71cbebf8324b | Address on File | | ANT: 0.45042153, BCH: 0.00000869, USD: 0.00539764 |
| c795e73c-32de-41fa-98ff-1ebed0655368 | Address on File | | BTC: 0.0000181, ETHW: 0.03367709, USD: 0.68893729 |
| 559dcf6b-b6ba-4d31-a6da-f247b88727b0 | Address on File | | DGB: 100, EMC2: 50, USDT: 0.00071473 |
| 912cbf52-10aa-494c-a4ee-643528aa64b7 | Address on File | Contingent | ETH: 0.0000026, ETHW: 0.0000026, NAV: 31.87494321 |
| 1b9f828e-73c2-4195-8748-3d6d0bfc6d8b | Address on File | Contingent | ETH: 0.00000001, ETHW: 0.00000001, USD: 1.26061564 |
| ff9ab16d-f80d-43bf-9acb-5d22f5b41edf | Address on File | Contingent | VTC: 10.93324125 |
| cc382ab2-f162-4463-a01a-0236b35dc0ec | Address on File | Contingent | LTC: 0.00558475, TRX: 12.05603108, USD: 0.00000036 |
| 4544e49d-3a64-4b70-8580-ec4e187d901a | Address on File | | BLK: 12.04871281, EMC2: 67.18695592, GAME: 2.42425084, PIVX: 0.95391716, POT: 68.69901931, USD: 0.00962979, USDT: 0.00705345, VIA: 4.17962643 |
| 440883db-903c-4b2c-a91e-6dfb7150b8e0 | Address on File | Contingent | USDT: 1.25548184 |
| 027b6d79-2e84-4483-8680-b75e5ea1492c | Address on File | | BTC: 0.00000039, DCR: 0.06883342, ETH: 0.0000654, ETHW: 0.0000654 |
| 76ef7e3f-2ce7-4c16-b0a9-a556bf623182 | Address on File | Contingent | RDD: 1773.46698529, XVG: 290 |
| 6f7dc49e-c557-4b16-a4a6-d7df39b8c426 | Address on File | Contingent | BTC: 0.00000008, XLM: 14.05725205 |
| c1c5bc67-2f0d-45ba-b740-031715746bba | Address on File | Contingent | NEO: 0.137516 |
| 28389b97-e46a-44a6-aabb-67470c2807fd | Address on File | Contingent | BTC: 0.00000005, NXT: 449.13924513, USDT: 0.00125646 |
| f2ca9487-dcea-4b3e-a845-fb5a8a8d8f00 | Address on File | Contingent | LTC: 0.01619 |
| 016e30c6-a877-435a-afb4-268e0c3697b4 | Address on File | | ENG: 86.9927909, ETH: 0.0005337, ETHW: 0.0005337 |
| 57506cf9-1693-48f5-ad78-1878bd6c9f49 | Address on File | | BTC: 0.00000003, NEO: 0.13740793 |
| 0f93ce44-5a7a-4d78-aab1-ddaf02adfd7f | Address on File | | FLR: 44.62608881, USD: 0.00617744 |
| 92a14f29-d6be-443d-8ff4-2391c66d89f4 | Address on File | Contingent | USD: 1.13023274, USDT: 0.06383536, XDN: 1492.57009647 |
| 7e44c4b0-f2b3-4b76-aa8a-f9b218ddae9a | Address on File | Contingent | BTC: 0.00004531, USDT: 0.00126628 |
| 4b2529ee-2209-4f53-84e8-3e2c079bd3d5 | Address on File | | XEM: 40 |
| 51c7e867-b2e6-4e60-9df5-417ccd77ceb9 | Address on File | | ETH: 0.00000001, ETHW: 0.00000001, USD: 1.25991251 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 374f213a-333e-40ed-9660-3650f30b408e | Address on File | Contingent | BTC: 0.00004535 |
| a9c379d4-795f-4f47-8804-64bd8d5b75e3 | Address on File | Contingent | BTC: 0.0000453, NMR: 0.00009809 |
| effd2c93-358c-4f15-800c-70fb0ba3a271 | Address on File | Contingent | BTC: 0.00004492, XDN: 270 |
| b1d670bf-cd75-406c-960a-0b0654b3df6c | Address on File | Contingent | BTC: 0.00000037, ETH: 0.00000138, ETHW: 0.00000138, NEO: 0.13605442 |
| 5c907c49-f52c-453c-a782-39737cfa83ed | Address on File | | USD: 0.0096596, VEE: 500 |
| baf2eb1e-f3bc-49eb-aea9-1197eb7dfd22 | Address on File | Contingent | BTC: 0.00000034, HIVE: 2, IGNIS: 10.18772035, NXT: 20.37544069, STEEM: 2 |
| 8a47e24e-79c2-48dd-ab39-b3ed77c9cb59 | Address on File | Contingent | BTC: 0.00004534 |
| 4f66f974-d2c8-4a1e-9a3e-f47f4dc7f3da | Address on File | | FLR: 44.82397869 |
| d164db99-0de3-4b3d-a615-aa98c59a671c | Address on File | Contingent | BTC: 0.0000444, USDT: 0.02597022 |
| 26f71a0f-d16b-4716-8e22-be20257e262b | Address on File | Contingent | BTC: 0.00003166, XVG: 200 |
| c566e5e5-5754-47b9-a137-df4519679f71 | Address on File | | FLR: 0.0007901, RDD: 1000, USD: 0.85945454, XLM: 0.00035216 |
| d0fc11b4-2344-448c-97f4-0881c1c24206 | Address on File | | ETHW: 0.61468732, USD: 0.00000001 |
| 28ac8a55-9e79-493c-91df-15c82a5fb78a | Address on File | Contingent | BTC: 0.00000009, DGB: 150.11024097, VTC: 0.48436852, XVG: 0.127747 |
| c76eaa12-1f55-4d5e-af5f-ba3dd519c7fb | Address on File | Contingent | BTC: 0.00000009, PMA: 103863.85625 |
| fc0ab2a4-8b67-404c-9996-7fabdd723457 | Address on File | | LINK: 0.00000001, USD: 0.60511601, XLM: 7.31068621 |
| 43931fe0-3729-416a-85b3-fe91278fe5f7 | Address on File | Contingent | BTC: 0.00003642, FIRO: 0.14075223 |
| ac3bc561-bb9f-4c2a-8159-80cc5867b4dc | Address on File | Contingent | ETC: 0.00732244, OMG: 0.27239943, THC: 1, XVG: 100.77295374, ZEC: 0.02102046 |
| 48069c1f-56e8-41a8-afb3-a2a17aa55aa4 | No Address on File | Contingent | DOGE: 0.03644068, ETH: 0.00004376, ETHW: 0.00004376, USDT: 0.78154237, XLM: 4.36670176 |
| d531ffa4-bc23-4e58-a2b3-dd20d66997f4 | Address on File | Contingent | IGNIS: 25, USDT: 1.12982869 |
| b026c488-968f-44c4-8a92-d5437b596d04 | No Address on File | Contingent | BTC: 0.00000003, OMG: 1.46095721 |
| 239904fc-be2d-4bf5-a3f2-ec6d056a0829 | Address on File | Contingent | NXT: 243.12539956, PAY: 54, USDT: 0.00072331 |
| a26871dc-994b-44e7-a78c-38ac01ea4482 | Address on File | | ETH: 0.0006785, ETHW: 0.0006785 |
| 45ce8c28-6b74-4f0b-9f2f-adad867b0e42 | Address on File | Contingent | XMY: 30682.74801458 |
| f724ecb2-c573-498c-86f0-0633e80acec3 | Address on File | Contingent | BTC: 0.00000008, ETH: 0.00067385, ETHW: 0.00067385, USD: 0.00633373 |
| 1017d79b-2224-4b0e-bd51-1eb2a025b152 | Address on File | Contingent | SBD: 0.4 |
| 7ae5cf06-646d-48a5-881c-7d618a7cfc67 | Address on File | Contingent | USD: 1.25919504 |
| 95c8febf-5ec2-4acb-9b8c-8e0390bf81bb | Address on File | | IOC: 224.85 |
| 0d511470-40b7-416f-b7c4-76925ba4d2a4 | Address on File | Contingent | VTC: 10.92033452 |
| b27515cd-0c41-46cf-b52f-08c2560268ff | Address on File | | ETH: 0.00000018, ETHW: 0.00000018, NEO: 0.11396336, STORJ: 0.40322581, ZEN: 0.01130905 |
| e45634b7-7250-483e-8217-abc1dbd1d8da | Address on File | | BCH: 0.01130454 |
| d388a546-df98-44e0-92f5-f9bf1e88c552 | Address on File | Contingent | BTC: 0.00000476, USD: 1.12685042 |
| 6108fc8c-ce58-4b31-828c-c726f95d13dc | Address on File | | BTC: 0.00001811, USDT: 0.75288952 |
| a95a52ab-d90b-4ffc-a2e0-c5d72078c5bb | Address on File | Contingent | USD: 0.30086959, USDT: 0.9542953 |
| 1f1f0427-f12b-4101-82a8-3622c6c4d904 | Address on File | Contingent | BTC: 0.000006, ETH: 0.00058853, ETHW: 0.00058853 |
| f99d77f8-e91d-479b-b609-47d3722bac2b | Address on File | Contingent | DOGE: 17.13897813, USD: 0.01464243 |
| 45af545d-2b94-46df-b044-d90c280a214e | No Address on File | Contingent | BCH: 0.00004513, BTC: 0.00004513 |
| 98e028ee-91a7-46d6-a078-28504211929a | Address on File | Contingent | BTC: 0.00004531 |
| e48c855e-211c-4ebc-bb25-1dcc138769ae | Address on File | Contingent | BTC: 0.00001031, XVG: 511.75174516 |
| 27e2504f-7c8b-4a64-a879-804348c3d66a | Address on File | Contingent | EXP: 0.00000185, FLR: 0.1042901, PPC: 0.00000364, USD: 0.87303771, USDT: 0.00081781, XLM: 0.96183222, XRP: 0.69022869 |
| 509b2689-5809-4f86-81d0-9358e9d182ef | Address on File | | USDT: 1.253682 |
| 6d79d015-557f-49ff-a3fc-1b2b7c36498b | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00044926, ETHW: 0.00044926, FLR: 15.1095 |
| e337bab4-85fb-49fe-9cdd-173f2ebb0e24 | Address on File | | BTC: 0.00000001, GBYTE: 0.01113334, USDT: 1.13536941 |
| d2e78db1-ce70-4dc6-8383-bcc7b63bf430 | Address on File | | BCH: 0.00000003, BTC: 0.00000003, RDD: 3144.49836207 |
| 0100dc99-7d01-45cb-ab4c-216fa9bac35e | Address on File | Contingent | BLOCK: 14.64822136, ETH: 0.00008324, ETHW: 0.00008324, UBQ: 0.02915351 |
| 35771f28-e576-4e86-bb47-bc42b8d5872e | Address on File | Contingent | BTC: 0.00000005, ETH: 0.00000118, ETHW: 0.00000118, XVG: 660.49701983 |
| 13b23c60-59ac-4c68-8dc2-a431d3145e9c | Address on File | Contingent | BTC: 0.00000005, THC: 571.4153908 |
| f896ad84-0ab4-4cd5-ba10-6b0d32c8013e | No Address on File | Contingent | ARDR: 15, IGNIS: 7.5, NXT: 15 |
| a5fa2854-92d7-4352-b9aa-187162d323fb | Address on File | Contingent | BCH: 0.00000007, BTC: 0.0000453 |
| 7f14d4ae-b060-4f48-a883-b1249b3879e3 | Address on File | Contingent | DGB: 0.58532731, DOGE: 0.69185302, ETH: 0.00026334, ETHW: 0.00026334, USDT: 0.71197132 |
| 2d0e2f6e-d82d-42c5-9a39-457bd36d8282 | Address on File | | BTC: 0.0000453 |
| f4ce9bb7-07c7-47a8-ba0b-80f98cf6dc82 | Address on File | Contingent | BTC: 0.0000453 |
| 309482b9-7c15-4c5f-b4ea-a51bc04e3f75 | Address on File | Contingent | DCR: 0.07005293, ETH: 0.00000056, ETHW: 0.00000056, FTC: 24.66766, OK: 8.54044521, XDN: 123.44 |
| edc98df9-d61b-4e45-8fe8-fb2d5de3de75 | Address on File | Contingent | USD: 0.28147985, USDT: 0.9730291 |
| 37e3b22a-62ba-41dd-8a46-502808b7f14f | Address on File | | THC: 571.96332776, USD: 0.00007094 |
| 83b26a2f-ca22-4b54-a9d3-4b5a42548a37 | Address on File | | USD: 0.00848313, USDT: 1.24488942 |
| 94906a4e-4ce5-40b2-92a5-4bb54dc2d056 | Address on File | | FLR: 35.5717402, POT: 150, USD: 0.0037478 |
| 9dfc4a01-5397-4948-a645-44192ab806be | Address on File | Contingent | SC: 359.49751273, USD: 0.00000001 |
| af3b97c5-392a-4098-95c2-b4a142b7581c | Address on File | Contingent | THC: 150, USD: 0.9275842, USDT: 0.00064087 |
| e7fb5175-b05e-4ca7-940e-959b48946c2e | No Address on File | Contingent | BCH: 0.00004511, BTC: 0.00004511 |
| 71dc2f72-6993-4d5d-b028-d4a4aec696b6 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.0000515, ETHW: 0.0000515, UNI: 0.00430943, USD: 0.0028932, USDT: 1.13345953 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 27acf948-3411-4ed1-adc8-dca969f4be96 | Address on File | | ARK: 0.63173969, ETH: 0.00033525, ETHW: 0.00033525, IOTA: 0.57984085, STRAX: 0.24760075, USDT: 0.01043809, ZEC: 0.00314538, ZIL: 4.9828112 |
| b41c587f-214b-4084-9771-639a6739f9a8 | Address on File | | USD: 0.01594478, USDT: 1.2368693 |
| 1db2df56-019d-4149-a23b-b4308aaa6dbe | Address on File | Contingent | RVN: 59.88973463, USDT: 0.00001083 |
| 18abb8cb-ac70-430b-85da-d60d9732e192 | Address on File | | USD: 0.54111126, USDT: 0.71368364 |
| 8aeebc17-6f92-4252-9b64-1b4151ef007b | Address on File | Contingent | DOGE: 5.93285975, USD: 0.82688372 |
| 6788e934-285f-4c40-8eb2-cbe8dfae5b07 | Address on File | | XVG: 661.881 |
| 5c99cfa2-363c-4b47-898a-db0b80403568 | Address on File | Contingent | LBC: 113.63636364, USDT: 0.21123067 |
| 432ac692-ccfd-44da-a145-3d2339d98d8e | Address on File | Contingent | ETH: 0.00001221, ETHW: 0.00001221, FLR: 43.94369973 |
| e30cf641-fa37-4f0d-8951-d54a3d472b8e | Address on File | Contingent | BTC: 0.00000018, NEO: 0.13665874 |
| 4d2e35a7-2346-4765-8b40-772d0ca7e733 | No Address on File | Contingent | DOGE: 17.3201507 |
| bcb34ab2-0a4d-44f0-ad7c-2341a2ae0094 | Address on File | | BTC: 0.00003856, USDT: 0.00000003, VRC: 133 |
| fe3fdaac-4624-4d88-af20-bce0b1e7b645 | Address on File | Contingent | SOLVE: 38.75237297, XDN: 8400 |
| 877ab59f-279d-4646-878f-6bd9e7216aaa | Address on File | | BTC: 0.00000001, NXT: 448.94543492 |
| 982cfb63-609a-47c0-8049-df78c8fe185a | Address on File | Contingent | BTC: 0.00000079, VTC: 10.71428272 |
| 784b560c-5b3d-436b-8489-17d738c4bf4c | Address on File | | BTC: 0.00000062, ETH: 0.00045425, ETHW: 0.00045425, USD: 0.31722403, USDT: 0.04799866, XMY: 769.71888 |
| c56c2350-fd57-412e-96d4-3e79889e8a1d | Address on File | | DOGE: 0.70413195, TRX: 0.09352236, USD: 0.12625002, USDT: 1.06917046 |
| babbb17f-8814-47b4-861a-5280b44c8fa7 | Address on File | Contingent | BTC: 0.00000001, USDT: 1.25187948 |
| cf76c019-7ca6-4d85-a618-f61e6cae7521 | Address on File | | ADA: 3.40188989, ETH: 0.00000581, ETHW: 0.00000581, USD: 0.00044214 |
| f5726752-dfd1-4dec-bb16-9abe370b9542 | No Address on File | Contingent | BTC: 0.00001911, STRAX: 1.51950298 |
| a10bf05d-cd6e-4c79-8c46-f44ef31d681c | Address on File | | BTC: 0.0000098, FLR: 35.02318423, LTC: 0.00000546 |
| fdfb83ee-647c-4fbc-b9d2-9d9d6967887e | Address on File | | USD: 1.25682614 |
| 73108c71-74a7-491b-b970-f54dbd497971 | Address on File | | BTC: 0.00000004, FLR: 44.68716145 |
| 57a64632-b1cf-411c-bf1d-8ce8a72d8b5a | Address on File | Contingent | BTC: 0.00000006, VTC: 10.88550921 |
| e77a8142-197c-407c-929c-dab58eeb77db | Address on File | Contingent | BCH: 0.00864155, BTC: 0.00001059 |
| f0040d7f-34e3-440a-8fe8-8c23fd08fea8 | Address on File | | ADA: 0.00109948, ARDR: 0.00143391, FLR: 44.66855776, XRP: 0.00226945 |
| e8e9d8c2-c505-4a4a-a3e7-fb306528f3b6 | Address on File | Contingent | WACME: 37.87015945 |
| 47620586-e57b-4094-8117-3233fed4ecb0 | Address on File | | BTC: 0.00000002, NEO: 0.13704735 |
| 36654d9b-26eb-417e-89c6-34653c71f875 | Address on File | | BTC: 0.00004523 |
| 7f50cc6f-bb0e-4cce-b3ac-1286bedb77cd | Address on File | Contingent | BTC: 0.00004523 |
| a66638f8-25cb-49bf-9287-e860c8896260 | Address on File | Contingent | BTC: 0.00004523 |
| c041cbe7-4d4b-4680-a838-a9cc9b67795c | Address on File | Contingent | USD: 0.00000001, USDT: 1.25147105 |
| 9daa0703-2ebd-4b4b-9185-e0674df990ec | Address on File | | USD: 0.83706379, USDT: 0.02531209, ZEN: 0.04942344 |
| 3c2662aa-335e-40ac-9e11-b3e02708daba | Address on File | Contingent | BTC: 0.00000004, XVG: 660.63335062 |
| 69daebdb-f304-4c8a-98b5-cbd817b9f349 | Address on File | Contingent | DOGE: 17.28203777, USD: 0.00158123 |
| 96d2bf76-71cd-465f-b1ee-ebfdc906bb92 | Address on File | | EMC2: 4.9009476, SYS: 10, USDT: 0.00002676 |
| b24f9462-8c7d-4f0e-afdb-ea4d03a15216 | Address on File | Contingent | BTC: 0.00004046, XLM: 1.47558987 |
| 4f20e959-2dc6-4adb-a262-cdeaecda5161 | Address on File | | NXT: 200, SIGNA: 200, THC: 215, USD: 0.00304631 |
| 59b2697b-f53c-4d3d-81f2-d1a783c35bfd | Address on File | Contingent | BTC: 0.00000011, USDT: 1.1372299, XLM: 1.24221364 |
| 106c4abb-b3a7-42a7-ba32-be892ae2d419 | Address on File | Contingent | BTC: 0.00000016, ETH: 0.00000084, ETHW: 0.00000084, IGNIS: 250 |
| 8c6819bb-e2a7-43e6-8bce-a5a765ba346f | No Address on File | Contingent | BTC: 0.00004521 |
| edeb9811-39a2-4420-9d7c-2493c32acf46 | Address on File | Contingent | DCR: 0.00074195, FTC: 39.32981606, LBC: 35.38894269, MONA: 2.01120335, USD: 0.00042559, XDN: 10 |
| 12004f23-99fe-4b9c-b201-8fc92404e7f4 | Address on File | Contingent | BAT: 5.86953689, BTC: 0.00000001, ETH: 0.00000007, ETHW: 0.00000007, USDT: 0.00002761 |
| 97f789ed-6829-4390-9927-6fdf2e8f413e | Address on File | | BTC: 0.00003694, USD: 0.0065774, XTZ: 0.2443 |
| 2eac9ff8-2c76-4298-b063-5d860bb2c343 | Address on File | Contingent | USDT: 1.25085257 |
| f6e7f2cb-11fb-4614-93b2-9361d4da0bc1 | Address on File | | ADA: 1, USD: 0.00456304, XLM: 9.8887309 |
| 3c15cc9a-3d2d-4641-8537-e0802ba2d7b6 | Address on File | Contingent | USD: 1.25579242 |
| 3fee0467-c2b5-418e-9c71-7498bde9fce3 | Address on File | Contingent | BTC: 0.0000452 |
| ba9f30c2-22b0-4344-8c32-98683648b68d | Address on File | Contingent | BTC: 0.0000452 |
| 352475d8-4ca7-4c16-a3bd-9e460cafa225 | Address on File | Contingent | USD: 1.25565285 |
| 6f096901-5c3a-412f-99f8-4a42b5094349 | Address on File | Contingent | ETH: 0.0000018, ETHW: 0.0000018, IGNIS: 250.45941769 |
| 62f95be4-9a4d-4d49-9ce7-45e5a15f5ed6 | Address on File | Contingent | BCH: 0.0001109, BTC: 0.00000046, FLR: 0.4180326, XLM: 0.36814047, XRP: 2.76668718 |
| e6c2a3b8-76db-450b-b63b-0ca5fd127108 | Address on File | Contingent | BTC: 0.00004462, USDT: 0.01597516 |
| 698d271a-70f7-49ab-9553-eaf1ef6fc97f | Address on File | Contingent | BTC: 0.00000004, NXT: 108.74749154, XVG: 500 |
| 075ed433-ec46-4d95-8c11-57c230ac5bea | Address on File | Contingent | LTC: 0.01613 |
| eba609b8-842d-498d-a00f-0dc7e6e16b5b | Address on File | Contingent | FLR: 44.68177241 |
| 5ba3a5f4-df73-490b-bbea-11de9978339c | Address on File | Contingent | USDT: 1.2504879 |
| dd3b877a-53c3-4487-93e4-2d4c1983d6b8 | Address on File | Contingent | USD: 1.25546895 |
| cc680cd6-74a4-4261-83ba-577760f391d5 | Address on File | Contingent | IGNIS: 251.08507813 |
| 83ef2cc6-6fe1-420f-a7ee-1e1da1653c18 | Address on File | | BTC: 0.00004519 |
| 604a3d33-9021-44e0-9e96-0faf470dc36b | Address on File | Contingent | USD: 1.25536118 |
| 81dd5589-4e45-4e4e-bd8e-75c1010e6085 | Address on File | Contingent | SC: 358.67314578 |
| 5255cc60-dcad-4c05-9666-fc95ebf5c082 | Address on File | Contingent | BTC: 0.00000001, USDT: 1.25000001 |
| 1ee9f9ba-765c-43c6-8496-a0065c7e02de | Address on File | | FLR: 30.43542181, RDD: 1000 |
| 69ab1f8c-0f85-4554-8c42-6b33bc0240d3 | Address on File | | NXT: 75, RDD: 1804.83777397, USD: 0.00114989, XVG: 169.532935 |
| 86a9bb9b-d6e4-4a6c-8dba-efd128ea555e | Address on File | Contingent | USDT: 1.25015875 |
| 6dd6f716-8b0b-4cab-baf6-b90fa6b0979e | Address on File | | BLK: 83.2178757, BTC: 0.00000012, PAY: 30.66404789 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 79505635-d575-4840-864c-2841d92ace3c | Address on File | Contingent | BTC: 0.00000004, ETH: 0.00067567, ETHW: 0.00067567 |
| 9d6fff54-f5b5-4d63-b8b5-712654f9372d | Address on File | | FLR: 44.61628138, USD: 0.00133997 |
| 8585ab78-e905-467c-b2f4-7ae13dee41e4 | Address on File | Contingent | BTC: 0.00000018, IGNIS: 250 |
| 3c9f03d7-a29f-4df4-a106-d3c89a7d9316 | Address on File | | USDT: 1.25 |
| 14411ff5-658b-4a86-b23d-b8cb5915df4f | Address on File | Contingent | BTC: 0.00001112, USDT: 0.9422639 |
| 100a75c7-2802-411e-b282-3ba708e7b043 | Address on File | Contingent | THC: 247.6463669, XVG: 373.74590199 |
| bade8450-1fd3-4502-9753-8d336154237e | Address on File | | USD: 1.25492763 |
| a0beb48e-96f8-4fba-b8c5-b17a0bc8f1ad | No Address on File | Contingent | DOGE: 17.285 |
| 1cbe710a-ef58-4669-a75b-d6c9763665aa | Address on File | Contingent | BTC: 0.00004517 |
| 1490180d-5d9e-4141-99bb-6217a163e1f9 | Address on File | Contingent | BTC: 0.0000003, FLR: 44.35647314 |
| 0cecff29-0d47-424d-b2f3-fc8df627bdb6 | Address on File | Contingent | POWR: 7.78810119 |
| e89437be-afcd-40cb-93d8-d099b97e41d7 | Address on File | | USD: 0.00296597, XTZ: 1.37047543 |
| 25d3b6aa-e7db-4df7-8946-08a3ed090564 | Address on File | | ETH: 0.00000627, ETHW: 0.00000627, USDT: 1.23794999 |
| a1a33c49-70a8-4945-af6f-eeba363ebba7 | Address on File | Contingent | ARK: 1.21152034, BLK: 12.17317965, KMD: 1, LBC: 0.11962429, LTC: 0.00005392, SYS: 0.93077339, UBQ: 2, WAXP: 0.00061551, XLM: 2.16099959, ZRX: 0.58729339 |
| 9e6ab7b0-77db-45d4-bcb7-39ff9f4373ef | Address on File | Contingent | ARK: 0.00000383, BTC: 0.00000005, ETH: 0.00067516, ETHW: 0.00067516 |
| 0772d08e-0492-4c0b-b027-14340a3beebc | Address on File | Contingent | BTC: 0.00000043, XVG: 653.91886262 |
| e4d41176-46f4-4ada-aad6-baf8fde2155c | Address on File | Contingent | BTC: 0.00002062, SOLVE: 29.0989855, USD: 0.01516554 |
| 269462a8-9c7f-4a5d-a33b-79ea7a95a305 | Address on File | Contingent | BTC: 0.00000007, XVG: 659.16997881 |
| 2615440a-881f-4bc5-af6e-6123604f0b6f | Address on File | Contingent | BTC: 0.00000009, NXS: 17.68166546 |
| 9ea49a5c-9d31-492d-ad68-47530d118cde | Address on File | Contingent | BTC: 0.00004515 |
| 5d87ba17-8a2f-41ff-a0f0-f66036026b19 | Address on File | Contingent | BTC: 0.00000002, HIVE: 2.19527304, STEEM: 2.19527304 |
| 3eb4f97e-9a7f-4b73-afa9-5cf122fa5e0d | Address on File | | FLR: 44.6357868 |
| 94bfe009-2790-4dc1-a871-02c80f2002b1 | Address on File | Contingent | BTC: 0.00004513, LTC: 0.00000546 |
| 6d0e6569-b42d-4336-b883-267f0dab5487 | No Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000004, XVG: 659.47642857 |
| 6d5a5c70-8ded-4a7e-a25d-ae103525455b | No Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, MTL: 1.19956566 |
| 2f2bb204-6f7b-41ba-ac8a-1ee9c53e3b77 | Address on File | | USD: 0.31835704, USDT: 0.9319896 |
| 21f7cc63-4467-4a91-aa25-468b3bb40c1b | No Address on File | Contingent | BCH: 0.00004496, BTC: 0.00004496 |
| 0322e3c7-fde8-4776-b53f-73ed0c4decdc | Address on File | Contingent | BTC: 0.00004514 |
| c755232c-d1ef-48e3-9772-b4488a873069 | Address on File | Contingent | USDT: 1.24901991 |
| 72ef4416-3652-49c7-8191-a79bd9cccf08 | Address on File | | IGNIS: 250, USD: 0.00388215, VTC: 0.0007487 |
| 45f80ac9-e6fa-4892-8512-5b12e5835bb3 | Address on File | | BTC: 0.00000005, ETH: 0.00000099, ETHW: 0.56863099, TRX: 0.54934072, USDT: 0.02862027, XRP: 0.0001279, XVG: 10.04682544 |
| e06b3cee-0489-4273-b75a-74f942c41884 | No Address on File | Contingent | DOGE: 17.27 |
| 93cb796f-10fc-478a-b8b1-74232da2f5a2 | Address on File | | LTC: 0.01579, XVG: 12.97421875 |
| e76f03bb-3dfc-4b3d-94b4-228d8f297e55 | Address on File | | BTC: 0.00000001, USD: 1.25345615, USDT: 0.00000014 |
| ca428e3c-fc2f-4d5e-bab2-6061170306aa | Address on File | Contingent | ZEN: 0.15727081 |
| 5af37df9-8a6f-4141-9aff-f483ade70766 | Address on File | Contingent | BTC: 0.00000002, IGNIS: 200.5, LTC: 0.00000546, XVG: 0.6, ZRX: 1.15586393 |
| f8aea00b-7901-4083-87b1-20c783341220 | Address on File | Contingent | USDT: 1.24858754 |
| 8aab497f-f593-47b7-8dd7-dcfbdbdf6870 | Address on File | Contingent | DOGE: 17.26671852 |
| e5b90251-2c22-4541-ae3b-3dc28fe40c3b | Address on File | Contingent | USD: 1.04454124, USDT: 0.20818095 |
| 39f23d26-db6f-46d0-9034-587bceff1e93 | Address on File | Contingent | BCH: 0.01099033, BTC: 0.00000106 |
| a3afe55b-343a-46ec-b70a-b636775d4879 | No Address on File | Contingent | BCH: 0.00004494, BTC: 0.00004494 |
| 1a04e948-1d07-47c3-9d3b-5dbef6efa98f | Address on File | Contingent | BCH: 0.00170037, BTC: 0.00003403, XLM: 1.32628992 |
| ecd91b35-996f-43ea-88b8-00ad4d39f46b | Address on File | Contingent | BTC: 0.00000191, ETH: 0.00047654, ETHW: 0.00047654, USD: 0.17540965, USDT: 0.1399511 |
| 3d168794-d76f-4b3e-b908-5802c4f37197 | Address on File | Contingent | BTC: 0.00003806, ETH: 0.00006675, ETHW: 0.00006675, USDT: 0.07188861 |
| aa0d045d-9bc2-4d5f-bc32-751fe1e36218 | Address on File | | ETHW: 0.61142223, USD: 0.00051964 |
| df0e88b4-1fb5-4858-a4db-73c1d811aa7e | Address on File | Contingent | BTC: 0.00000006, FLR: 44.54079863 |
| 79dc39cf-fa78-43d3-9e85-19547c6658d8 | Address on File | Contingent | ETH: 0.00003432, ETHW: 0.00003432, USDT: 1.18478822 |
| 9fa0791b-2c9e-4225-bf85-d000f970a71a | Address on File | | ETH: 0.00000001, USD: 1.20393528, USDT: 0.04906262 |
| 4aa1080f-39d8-4b54-989e-6dfd82448780 | Address on File | | BTC: 0.00004511, USDC: 0.00000002 |
| 55c826ae-dab1-4e7a-85bc-2671857d656b | Address on File | Contingent | BTC: 0.00004511 |
| 4d7c9ed0-7bc6-4431-952e-c7f13166bafb | Address on File | | FLR: 0.43744354, XRP: 2.89515563 |
| 0720ac03-cbb6-412f-b050-559b8a971004 | Address on File | | ETHW: 0.60905384, USD: 0.00514618 |
| 06e60cec-bfdd-4a37-861d-0d99dacc9f7b | No Address on File | Contingent | DOGE: 11.55112103, LTC: 0.0053243 |
| 2f518996-eb64-4a04-a234-a77cc8771ff2 | Address on File | Contingent | BTC: 0.00000001, USD: 1.25269362 |
| 54e4b44d-4d82-4061-a9fd-b86d1ea97b33 | Address on File | Contingent | BTC: 0.0000451 |
| a0a89ab2-ff23-4007-af5c-31d8b69c166c | Address on File | Contingent | LINK: 0.01792019, USD: 0.870473, USDT: 0.26309553 |
| 1a63bddf-8a00-4130-a159-d544e01a4495 | Address on File | Contingent | BTC: 0.00000022, USDT: 1.24162372 |
| ca595014-a667-410a-81d9-2771e7de2156 | Address on File | Contingent | USD: 1.24900059, USDT: 0.00366653 |
| 9a399d00-76b7-4ec5-bc1a-58e8da14a817 | No Address on File | Contingent | BCH: 0.00004491, BTC: 0.00004491 |
| 59f1823a-3e27-4949-aa46-931536f6329c | Address on File | | FLR: 0.3285, LBC: 135, USD: 0.00019407, USDT: 0.00116701 |
| cbac593f-742e-4d93-9092-31ababfe6909 | Address on File | Contingent | BCH: 0.00736418, USD: 0.40610004, USDT: 0.02615535 |
| 64f79353-fefd-4d21-87f2-8a53319d70ca | Address on File | | USD: 1.25252397 |
| 27e0eacc-92da-4157-a45e-4a40b9b3ed4f | Address on File | | BCH: 0.00000054, ENG: 246.51025773, FLR: 17.375925, USDT: 0.00000003 |
| 80d55219-37e4-4fc3-960b-077974fcb465 | Address on File | | FLR: 44.573025 |
| 9c525069-b5d0-4452-bdad-65abdee2a650 | Address on File | Contingent | BTC: 0.00000002, PPC: 3.07366002 |
| 8040b384-9cd2-4753-b299-445c6336c30b | Address on File | Contingent | ETHW: 0.61122921 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 29a2afeb-f52a-4565-969f-b6ea51583afd | Address on File | Contingent | BTC: 0.00000001, DAI: 0.00014824, USD: 0.46241038, USDT: 0.7863586 |
| f13389b5-b499-4fab-af47-32ae7464a222 | Address on File | | BTC: 0.00001728, USD: 0.77227794 |
| 15333f10-203d-4eac-aea0-fd1a8061341c | Address on File | Contingent | BCH: 0.001, BTC: 0.00003728, USD: 0.10525345 |
| 9a92a93a-0032-4cbe-b38e-d83d63b457a6 | Address on File | Contingent | BTC: 0.00002793, ETH: 0.00001832, ETHW: 0.00001832, NEO: 0.04826572 |
| cc30189a-566c-47d5-8f0b-7f68d29a231a | Address on File | Contingent | BTC: 0.00000146, PAY: 113.24165891 |
| 64e7d27d-408e-47ee-bca3-9f66bdb15678 | Address on File | | NXT: 446.47976505, USDT: 0.00209422 |
| 96e5b0cb-b4f3-49d7-bf02-a688d6bf6ad8 | Address on File | Contingent | XLM: 13.99138879 |
| 95fc1556-b98c-42cd-a9d4-ffa639ae895c | Address on File | Contingent | DOGE: 17.24823263 |
| fe971b3a-dcdd-4434-8933-1b3eda935ac9 | Address on File | | BTC: 0.00001934, FLR: 25.44256348 |
| e0c394fe-e11b-4f86-b164-815874558d39 | Address on File | Contingent | HIVE: 2, NEO: 0.012, STEEM: 2 |
| bd2be52a-2971-4b80-bf1c-a0670b46b58e | No Address on File | Contingent | BCH: 0.00004489, BTC: 0.00004489 |
| aef067d0-3c2b-4f4a-af4a-42f6efbcd4b1 | Address on File | Contingent | VTC: 10.85937792 |
| 197f7190-c82a-4636-9ade-a59a75f56baf | Address on File | | BTC: 0.00000213, USD: 0.35352529, USDT: 0.83602123 |
| 7eeac2b3-65e6-4ea0-a388-87aa522797dc | Address on File | | BTC: 0.00000144, ETHW: 0.59148673 |
| 1ab10ce0-8661-4043-b6b5-0a01bd3acbd3 | Address on File | Contingent | USDT: 1.24696092 |
| 94e1d51c-6140-4a3e-bf35-bd06d620e416 | Address on File | | DGB: 1.01867976, ETH: 0.00029278, ETHW: 0.00029278, FLO: 1.6024959, USD: 0.69904966 |
| ae7ae383-9a4b-4c70-8abe-77f45ef8adce | Address on File | Contingent | BCH: 0.01117168, ETH: 0.0000041, ETHW: 0.0000041 |
| 6dc8af63-ff38-4b62-b564-1b227820a846 | Address on File | | ETHW: 0.61095844, USD: 0.00001373 |
| 23535259-1e89-4d37-bf0a-df1ac59166c2 | Address on File | Contingent | BTC: 0.00000015, FLR: 0.43499972, VRC: 1.09815011, XRP: 2.87898157 |
| 2b624d54-1e79-4efc-b0c3-4ccd1b788365 | Address on File | | USD: 1.25178449 |
| ab927034-412c-4d09-b75c-739d24e61aa6 | Address on File | | BTC: 0.0000005, USDT: 1.23294071 |
| 3f27a2de-882f-49dc-88ee-654a8eecf730 | Address on File | Contingent | FLR: 0.14195444, LTC: 0.00000546, SPC: 50, XRP: 0.93950454 |
| 348ef384-696f-4720-a859-f93678fcdc8f | Address on File | | BTC: 0.00001033, OMG: 1.12 |
| 9aab12f9-7695-40a8-88a9-f2b88d8b85aa | Address on File | Contingent | BTC: 0.00004505, ETH: 0.00000003, ETHW: 0.00000003, USDT: 0.00000001 |
| 6a875cc3-15d3-4102-834e-f1a3f613d7d3 | Address on File | | ADA: 3.41768427, USD: 0.00000001, USDT: 0.00000001 |
| a533b586-a6c4-4a32-be43-83e800aa2bc6 | Address on File | | ETHW: 0.61075774, USD: 0.00000003, USDT: 0.00000022 |
| b1e2cafa-0261-4f54-9933-7dc076a32075 | Address on File | Contingent | BTC: 0.00004084, ETH: 0.0000597, ETHW: 0.0000597, LTC: 0.00000546, USDT: 0.00560904 |
| 1fe8f33b-cea3-4dd0-b980-da1eecfc0894 | Address on File | Contingent | BTC: 0.00000005, XVG: 657.88786101 |
| 1ef1349b-9a1c-44d8-acb5-2d2837f66a53 | Address on File | Contingent | USD: 1.25119975 |
| 71a8adff-ffa5-4722-a560-dcf76cc26177 | Address on File | | THC: 20, WAVES: 0.72935185 |
| 3a0e2f33-65f4-49e1-80d2-a79d5482e99f | Address on File | Contingent | USD: 1.24661874, USDT: 0.00377919, XTZ: 0.000687 |
| 7c45d376-ba79-4449-92fb-97180a24fb22 | Address on File | Contingent | OMG: 0.80878378, POT: 190.39904071, VTC: 2 |
| 5d721282-211a-4e59-a518-4e3fdf8c1df7 | Address on File | Contingent | COMP: 0.03328611, ETH: 0.00001866, ETHW: 0.00001866 |
| d8c849ca-d8ad-41a5-957e-4c32f0b111bc | Address on File | | ETH: 0.0001945, ETHW: 0.0001945, USD: 0.75685634, USDT: 0.13252961 |
| bf86a041-cbae-4b77-b52e-2c235026bb4d | Address on File | | BTT: 5730232.83, USD: 1.25077326 |
| 07d86592-3ed8-4b1d-b33b-671da4235e44 | No Address on File | Contingent | BCH: 0.0000001, BTC: 0.00000037, RDD: 2198, SC: 103.19, XDN: 1.46079776 |
| 87c6b491-2271-4ccf-b98f-c8fc1b1480e9 | Address on File | Contingent | BTC: 0.00004502 |
| dc55f1b4-ce45-4369-90b7-e1f411f6f542 | Address on File | Contingent | BCH: 0.00004484, BTC: 0.00004484 |
| 536b3ac3-eaf7-4bec-ae41-a26f529b31ce | Address on File | Contingent | BTC: 0.00000006, NAV: 31.69967722 |
| c552ba45-761d-41f0-91e5-de1cfb12d4a4 | Address on File | Contingent | BTC: 0.00000002, XEM: 39.68500691 |
| f4f25a13-65f5-4533-b08c-ee657eeda74e | No Address on File | Contingent | BCH: 0.00000063, BTC: 0.00000063, PINK: 12330.03708282 |
| 05f1687b-5837-48b4-84aa-75ecc4e69417 | Address on File | Contingent | BTC: 0.00000002, IGNIS: 35.01246744, NAV: 3.78238733, NXT: 70.02493487, RDD: 1000, THC: 149.9246482 |
| 2544ac97-3daf-409a-9670-6f0e8f6c3ebe | Address on File | | FLR: 22.66425, IGNIS: 20, NAV: 10, NXT: 40, USD: 0.00767969 |
| e4cd37e0-e9ee-4c1f-a018-09bfbe6edfbc | Address on File | Contingent | BAT: 0.00085685, ENJ: 0.00565056, POLY: 0.0820208, POT: 0.0005252, PRO: 0.00009131, USDT: 1.22884395 |
| 3720c601-e9e2-4b69-9358-fdc004a3d688 | Address on File | Contingent | IGNIS: 250, USDT: 0.000497 |
| 04d6c56c-e065-41bd-aa8a-e8a9986e2385 | Address on File | Contingent | ETH: 0.00000005, ETHW: 0.00000005, NXT: 40, QTUM: 0.44132424, USDT: 0.0010949 |
| 123a9691-4e8f-4b16-8713-9b819e5f28a9 | Address on File | Contingent | USD: 0.68917675, USDT: 0.55906254 |
| a5803bd1-5c66-4a67-b7c3-2c2fe44c8206 | Address on File | Contingent | XVG: 658.08788321 |
| d493b2f0-b523-4555-87b0-08c2e4d5aa13 | Address on File | | USD: 0.84219623, XRP: 0.95232238 |
| 997ee41a-36a4-4eec-8e25-8f78f106aadd | Address on File | Contingent | BTC: 0.00002516, GEO: 34.24718543 |
| 49067925-447c-48c3-b9c4-77a381f67d94 | Address on File | | BTC: 0.00000003, DGB: 131.86182692, XDN: 4418.18342697 |
| f425d976-d248-4901-afea-f0c4ca90c94b | Address on File | | BTC: 0.00002975, FLR: 12.85178805, USD: 0.0069083, USDT: 0.05555223 |
| 59607f0a-0b69-4212-87bd-d13c03c85047 | Address on File | Contingent | BTC: 0.00000038, GEO: 0.02082483, IGNIS: 12.37377217, LTC: 0.00000546, MEME: 7.14159265, PINK: 99.84, PTOY: 10, QTUM: 0.05896069, SC: 101.35743251, SIGNA: 100 |
| 1cdf1bec-0845-4346-baee-b0e1d6864cec | Address on File | Contingent | ETH: 0.00067362, ETHW: 0.00067362 |
| 3ddcf987-b8be-4c7c-b8dc-102a56ec450e | Address on File | Contingent | BTC: 0.000045 |
| 72fba7c9-6d07-440c-8663-ab43b20d0106 | Address on File | | PAY: 115.5, USD: 0.00117987, USDT: 0.0129911 |
| 573b4f17-c7df-4cbb-a8da-549b673ddca8 | Address on File | Contingent | USDT: 1.24504071 |
| 23627441-e7b9-41e4-8029-dd00aae79879 | Address on File | Contingent | IGNIS: 250 |
| d07c49ae-9958-4c2e-b1e1-eea2806debf9 | Address on File | Contingent | IGNIS: 250 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f091cb19-2a5d-4f2e-9f83-e2e290da6ab3 | Address on File | | IGNIS: 250 |
| 5bf3ac06-f478-4053-b4f6-1c0d74b7a992 | Address on File | | BTC: 0.00000027, ETH: 0.00010051, ETHW: 0.00010051, USD: 0.00000001, USDT: 1.05170324 |
| c972d5a7-c358-453c-bc40-082a76f8a4e0 | Address on File | Contingent | ETH: 0.00067345, ETHW: 0.00067345 |
| f6520a6a-0c14-4e26-beee-90bec1192fb7 | Address on File | | ETHW: 0.21321628, USD: 0.81276 |
| 34b6d8ba-9f7f-4dae-8dfb-fe57b58f97fc | Address on File | Contingent | BTC: 0.00000153, USDT: 1.20231818 |
| d842d7d5-a580-461b-96a6-bc78cb123d12 | Address on File | Contingent | BTC: 0.00004498 |
| 29c1d8c7-cf75-4751-9112-a778676152ad | No Address on File | Contingent | BCH: 0.0000448, BTC: 0.0000448 |
| 51dce256-70e0-4801-baaa-6d81ba15d506 | Address on File | | BCH: 0.00017788, BTC: 0.00000452, XLM: 12.31549716, XVG: 0.99390016 |
| 79202b23-b614-4913-9cf4-78e4d3c8f978 | Address on File | Contingent | USDT: 1.24451441 |
| ee765643-61d2-4b54-810a-51356fc5db04 | Address on File | Contingent | ETH: 0.00067321, ETHW: 0.00067321 |
| 06d2c7f4-89ba-4d59-abb8-65fd1cc0899c | Address on File | Contingent | VTC: 10.83628912 |
| 9c6b7b01-356d-4572-bcea-03c3c4d1c20b | Address on File | Contingent | BTC: 0.00000692, LTC: 0.00000546, USD: 1.01213213, USDT: 0.04443521 |
| f09b249d-abe7-4a68-ab8b-3215645aed25 | Address on File | Contingent | USDT: 1.24440625 |
| 60f697d3-f30b-49c6-b4fe-f895e233a557 | Address on File | Contingent | USD: 1.24929097 |
| 815d2156-81ab-4cc6-beba-5c552ea2f206 | Address on File | | BCH: 0.00004298, BTC: 0.00004298, ETH: 0.00002716, ETHW: 0.00002716 |
| 5a3891b8-a30c-4277-bc13-e3cf24c5bc44 | Address on File | | ETH: 0.00032952, IGNIS: 50, USDT: 0.16454041, XTZ: 0.2443 |
| 2bb53728-7e72-4c84-8341-d5d7189016f2 | Address on File | | ETH: 0.00000695, ETHW: 0.00000695, FLR: 43.99710557 |
| 34ece33e-436f-46c6-862a-96e28f3c3d43 | Address on File | Contingent | HIVE: 2.187, STEEM: 2.187, USD: 0.00006213 |
| 975a8edf-a926-4f54-b5aa-5501bfba2a46 | Address on File | Contingent | BTC: 0.00004496 |
| 44b7cd65-4ade-4d36-832f-f28862dced9d | Address on File | Contingent | DASH: 0.00003577, ETH: 0.00065694, ETHW: 0.00065694, USDT: 0.02814596 |
| 02fbbe38-b270-4811-b522-70e5edee282f | Address on File | Contingent | PAY: 50, POT: 420 |
| b119f6f5-42e1-41f4-ace5-aad86db68767 | Address on File | Contingent | UBQ: 51.18588665 |
| c3e31489-c6fe-4500-b0ed-5adeab391b46 | No Address on File | Contingent | BTC: 0.00000006, XVG: 656.40240786 |
| 60bc968b-bc71-45b3-951c-1c5bd73ec831 | Address on File | Contingent | BTC: 0.00004462, USDT: 0.00915358 |
| 377e98df-e088-4628-9ca1-383782f0826f | No Address on File | Contingent | BCH: 0.00004477, BTC: 0.00004477 |
| 1b56aa83-692a-47c6-b444-330d2e7e0fce | Address on File | Contingent | USD: 0.15945473, USDT: 1.08489313 |
| a8579464-571e-491a-bd4a-464f50cc1b53 | No Address on File | Contingent | BLK: 0.0372826, DOGE: 2.960581, POT: 0.84, RDD: 21.3648, STORJ: 3.32334, XMY: 0.0011 |
| 8df85cf6-5747-4c2e-95fb-296bcc35c28e | Address on File | Contingent | ETH: 0.00066816, ETHW: 0.00066816, USD: 0.00848292 |
| e2b2f3c3-251c-4602-9928-d0aa3c5451a6 | Address on File | Contingent | BTC: 0.00003428, XLM: 3.3098397 |
| fdf2342a-a989-42a0-b0e2-ae4ff54edea8 | Address on File | Contingent | LTC: 0.01603978 |
| 0aad33f1-d02a-441e-9128-235ac2487d47 | Address on File | | USD: 0.00029857, XDN: 28339.74475186 |
| 05438943-c359-47d1-99d0-b4c89632cbe5 | Address on File | Contingent | BTC: 0.00004494 |
| a8edaeee-4100-45b2-9a22-0ca4a9757b4d | Address on File | Contingent | USD: 1.24846785 |
| aded4fd0-c5a9-4520-be6b-02b0db314588 | Address on File | | ADA: 0.0007505, APE: 0.00774484, BAL: 0.04498213, BAND: 0.0005, DAI: 0.87937838, ETC: 0.00000001, ETH: 0.00000004, ETHW: 0.00000004, KSM: 0.00000996, USD: 0.00363486, USDT: 0.0776776 |
| 943a9bc8-c11e-4aea-95ec-53fd3374a4dc | Address on File | Contingent | ADA: 2.70598728, BTC: 0.00000816, USDT: 0.03059734 |
| 6f5fedb8-9246-4a84-8697-37fc4d672896 | No Address on File | Contingent | BTC: 0.00000006, RDD: 3116.42786538 |
| 4cfcc244-d1de-46bc-bf89-83d34474f097 | Address on File | Contingent | BTC: 0.00000001, USD: 0.00407946, USDT: 1.01541847, XTZ: 0.24565 |
| f2fd6f99-f61b-4c52-8897-27df08211f73 | Address on File | | XLM: 13.94605514 |
| 24d178d3-123f-4be0-87ed-0367f5d3620d | Address on File | Contingent | BCH: 0.00000026, BTC: 0.00000026, FLR: 43.80564586, USD: 0.00989975 |
| 10044d8b-9647-4c80-b3b8-d94863224e3e | Address on File | | ADA: 0.00600562, BTC: 0.00000449, ETH: 0.00000854, ETHW: 0.00000854, FLR: 0.0029197, USDT: 0.97526042, XLM: 0.006186, XMY: 3000, XRP: 0.00536185 |
| e97380ab-b83e-4a36-8ed2-86866fb20c48 | Address on File | | FLR: 44.40998262 |
| 233f85d1-4de6-4073-ab36-f4659f1f97e2 | Address on File | | ETH: 0.00000161, ETHW: 0.00000161, POT: 496.78, USD: 0.00667059, WACME: 11.86468295 |
| 6911a747-d087-415c-a3fa-5bb53e59969a | Address on File | Contingent | MANA: 2.63585519 |
| 45c8ffb4-7ea1-40cc-b55d-f75e8c157c69 | Address on File | Contingent | USDT: 0.01649913, XMY: 29999.9998 |
| 1d0a1c54-3df4-42f6-8fc9-443f97e1754b | No Address on File | Contingent | BTC: 0.00002066, PAY: 62.97180621 |
| 72cba0fc-f29b-49c9-a6cd-e2fe3041e6a6 | Address on File | Contingent | ENG: 399.84018521, USD: 0.00824568 |
| d498f645-fb83-4172-8972-1b2859df4ee2 | Address on File | Contingent | USD: 1.24770757 |
| ab94dc64-5c26-4474-8793-0407f2bffce7 | Address on File | Contingent | BTC: 0.00000475, USDT: 1.11126084 |
| 53b1d062-90a7-4fd7-bb9b-8d2dff37ccb8 | Address on File | Contingent | BTC: 0.00000002, MTL: 1.19340363 |
| de308b58-4ce0-4c76-bf21-3dedc11edcc3 | Address on File | Contingent | IGNIS: 249.51113323 |
| 25617ff1-a644-40a0-85ee-b7376c624655 | Address on File | Contingent | BTC: 0.00004484, USDT: 0.00184388 |
| fe48d346-9846-4036-88b3-92af83e68551 | Address on File | | BTC: 0.00004488, USD: 0.00073504 |
| c1ccfa3a-9300-46d0-a01a-7771a75a5f3c | Address on File | Contingent | NEO: 0.03873125, POT: 0.0000017, RDD: 2230.77515625, USDT: 0.0002416 |
| cd3bac17-099c-441f-ba43-19ab44e7d2a9 | Address on File | | ETHW: 0.03233973, USD: 0.00000001, USDT: 1.17653077 |
| 95b21e0f-20c2-4b51-b3d2-5a1ebc764bb1 | Address on File | Contingent | BCH: 0.01065383, BTC: 0.00000219 |
| a3751ce7-380f-4f02-b125-44b265a19007 | Address on File | Contingent | FLR: 31.66329044, USDT: 0.35627245 |
| 5a01eb56-7eb6-4b2f-b1ae-652663a95085 | Address on File | Contingent | BCH: 0.00000008, BTC: 0.0000001, STEEM: 6.26687059 |
| d18c70fd-cfac-4096-82ac-928cd0783fa3 | Address on File | Contingent | BTC: 0.0000449 |
| 1e88462c-63b1-4586-b242-5f53a5242e3e | Address on File | | ETHW: 0.60734551, USD: 0.00277103, USDT: 0.00012366 |
| c62fe7f0-ac45-4efe-ba95-c4742f13092a | Address on File | | DASH: 0.02148836, FLR: 5.62526799, LTC: 0.00000118, POT: 16.428328, USD: 0.16338602 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 3fd848ea-31ae-475d-af0f-a82f9fb63e03 | Address on File | Contingent | USD: 1.24721254 |
| 0be8272f-f8dd-41d4-866f-26684ab0ee38 | Address on File | Contingent | BTC: 0.00000024, GLM: 0.90439598, OMG: 0.1, QRL: 10 |
| 10be14b0-9d10-4e9e-86ab-e1b6a321e334 | Address on File | | NEO: 0.13607571 |
| 5d0e347c-caf4-4d1c-b8ac-3c7bb39890c3 | Address on File | Contingent | BTC: 0.00000024, GLM: 0.00000001, NEO: 0.135, USDT: 0.00304647 |
| 490b632e-ad58-4011-ab9e-c9f3bd8153a1 | Address on File | | BTS: 145 |
| 438a3c5a-3e90-4cf7-acd4-056170831c97 | No Address on File | Contingent | BCH: 0.00000156, BTC: 0.00004488 |
| 3c3f23d1-696b-4514-a8c3-22ba4bf65b8b | Address on File | | BTC: 0.00001972, USD: 0.69910805, USDT: 0.00000001 |
| 76c9b8fb-936c-4888-a5aa-6c1d61d0faa1 | Address on File | | XVG: 656.25 |
| 03648be3-6365-457c-9fb0-e48f3363ed91 | Address on File | Contingent | BTC: 0.00000026, DGB: 150, XDN: 900 |
| 15f2c758-b1d5-4813-b61f-a9c24fc9a4a5 | Address on File | | ETHW: 0.60526375, USD: 0.006652 |
| 665ffd09-0864-4de5-937c-217413f2b6b5 | No Address on File | Contingent | BTC: 0.00000011, EMC2: 118.27838088, ETC: 0.00633877, ETH: 0.00000362, ETHW: 0.00000362, UBQ: 1.3402113 |
| 284ddc52-6b2e-43d4-b689-4fc02ce0236c | Address on File | Contingent | BTC: 0.00004488 |
| e524a615-81d5-4b8f-8293-c0a6089e656b | Address on File | | BCH: 0.00000468, BTC: 0.00000001, POLY: 7 |
| cbd45fbc-b722-42b0-aed2-2da3fe32c8bd | No Address on File | Contingent | BCH: 0.0000447, BTC: 0.0000447 |
| 6e55cf44-d3a4-4c89-95ae-ee073fe7a8a5 | Address on File | Contingent | USDT: 1.15401703, XDN: 2000 |
| e0335a1f-69d5-4a5c-b4f4-7045e71ca0cd | Address on File | | USDT: 0.02534814, XVG: 642.75568841 |
| 8e1202d5-fe00-4936-a078-fb2f9b7a4ac4 | Address on File | Contingent | ARK: 0.00000001, BTS: 136.45374344, DOGE: 0.00020278, EMC2: 0.00000001, USD: 0.07313057, WAVES: 0.00000804, XLM: 0.00003732 |
| f58963ff-038e-49e1-b4c3-a173351996fd | Address on File | | ADA: 0.00003728, USD: 1.19212316, USDT: 0.05429929 |
| f5531b86-a133-4bbb-a982-861b0f57c934 | Address on File | Contingent | BCH: 0.00008911, BTC: 0.00000024, GLM: 0.02, XRP: 2.85977162 |
| 3c3c3a9c-cc42-439c-b12f-48ee3a868c4b | Address on File | Contingent | BTC: 0.00000122, LTC: 0.01557977 |
| ac9d8b12-245f-4ce6-9196-4d147158983a | Address on File | | USD: 0.00662582, USDT: 0.00455339, XLM: 13.8034788 |
| 64023a95-58f3-486a-a43a-73061872acb6 | Address on File | | HNS: 0.22128111, MATIC: 0.12462098, OMG: 0.26698689, SOLVE: 1.12504923, WAXP: 15.0210986 |
| b43d781d-d128-4599-a2ac-72620662934c | Address on File | Contingent | BTC: 0.00000001, FLR: 0.02861959, TRX: 16.99419605, USD: 0.00005088, USDT: 0.00015885, XRP: 0.18941454 |
| 9890b840-0568-4d03-b766-e9175ebc38b4 | Address on File | Contingent | ADX: 0.56168576, BTC: 0.00000721, ETC: 0.00853419, GLM: 1.39543866, NEO: 0.00695552, NMR: 0.00251666, PAY: 0.46755674, POWR: 0.18866825, SNT: 12.38770242, WAVES: 0.03896965 |
| 2f8ef16c-7f6d-4754-9741-cb8238060e97 | Address on File | Contingent | BTC: 0.00004487 |
| 881eda1d-027f-435d-a838-674f071a1e5b | No Address on File | Contingent | BTC: 0.00004487 |
| cc886688-8eba-4448-9b59-b03e5974a936 | Address on File | Contingent | BTC: 0.00000177, LINK: 0.18152545, USD: 0.00000308, USDT: 0.00000688 |
| 9d7bf6de-2cee-475b-9c1a-d50fd95ede62 | Address on File | Contingent | USD: 1.24651773 |
| f682396f-f373-468f-a9ad-09c2f46a07c1 | No Address on File | Contingent | BCH: 0.00184411, BTC: 0.00000973, MONA: 1.86580792 |
| c6474983-aeed-4132-9134-16d64ec5530c | Address on File | | DOGE: 0.29857816, ETH: 0.00065992, ETHW: 0.00065992 |
| 6f3dad27-5494-4c26-88bf-3032da2b2bbc | Address on File | Contingent | ADA: 0.4, BCH: 0.00448875, RDD: 1500 |
| d8539e26-1454-4cf6-941a-5383f1c4e05c | Address on File | Contingent | USD: 0.0002087, XDN: 28294.13718651 |
| 68315418-292a-4d5e-b47b-31122f1afe53 | Address on File | | BCH: 0.00578363, ETHW: 0.0701487, USD: 0.08208888, USDT: 0.37485836 |
| 53c10206-c10a-4e67-9a7a-06fce80be1f3 | Address on File | | USD: 1.24623854 |
| 36a9c713-1a36-4b71-a444-6d02a1c56873 | Address on File | | FLO: 1500 |
| 93e10a41-ee39-4b1d-95ae-d643af09fc2b | No Address on File | Contingent | BCH: 0.00004468, BTC: 0.00004468 |
| 2fa71f60-3a56-46d1-83e6-1c7fffe58fa2 | Address on File | | USDT: 1.18329427, WAXP: 1 |
| 5bf76149-2067-4cbd-9f41-e450b89534b5 | Address on File | | ETH: 0.00000001, ETHW: 0.00000001, OK: 214.76416904, SC: 0.1, USDT: 0.00010798 |
| 49383ff1-8484-408a-9ba6-8388e8051e77 | Address on File | Contingent | BTC: 0.00004485, USD: 0.00004984 |
| c485ae6d-86bb-4492-8417-4ee2e9142888 | Address on File | Contingent | BTC: 0.00000005, ETH: 0.00067059, ETHW: 0.00067059 |
| 6b5438cd-6c00-4f87-8420-24ed8f12d60a | Address on File | Contingent | USD: 1.24595176 |
| ca54af55-0b05-477b-9521-e651550d9d43 | Address on File | Contingent | USD: 1.24590369 |
| bd1d00b1-fb1c-46b4-a492-4114cdde0051 | Address on File | Contingent | NEO: 0.07971647, RDD: 1288.1977138 |
| f89a0725-dd2b-4512-aad6-4c862ee7cec2 | Address on File | Contingent | BTC: 0.00000004, XVG: 655.13946146 |
| e44bbfc7-ae7b-4df0-b714-cc2372c47a2d | Address on File | Contingent | BTC: 0.00000633, PAY: 100 |
| 199a2629-5f4c-4403-863c-6903d1cd4820 | Address on File | | USD: 1.24580256 |
| 4c729ffb-44d6-47c7-8311-113a826b3086 | No Address on File | Contingent | LTC: 0.01600418 |
| 96c0d2c7-773b-492e-8954-b22517784906 | Address on File | Contingent | BTC: 0.00000007, ETH: 0.00067017, ETHW: 0.00067017 |
| 0e6a88c2-664a-4c8f-83a3-65d3eee3b6aa | Address on File | Contingent | BTC: 0.00000002, OK: 214.66539406 |
| 6b6eeb71-9d0f-4f90-8e61-1fe20fae8916 | Address on File | | BTC: 0.00000018, ETHW: 0.29465083, FLR: 22.66425 |
| 06aa4d9c-0077-48e4-8de1-fbfbce1d2238 | Address on File | | USD: 1.24559888 |
| 6eba8877-75d2-4cea-bf12-0cb089ff1717 | Address on File | Contingent | BTC: 0.00000009, FLR: 44.23810689 |
| ae3bf193-9b10-48d6-a547-7f36500d9a5d | Address on File | | USD: 1.24550742 |
| 000fe6a8-b91c-46d8-b206-41918710f40d | Address on File | Contingent | BTC: 0.00000123, ETH: 0.00050445, ETHW: 0.00050445, USD: 0.27505733 |
| 9ab68462-e7a8-43eb-934f-ed01a4e48d9a | No Address on File | Contingent | BCH: 0.00001597, BTC: 0.00001597, RDD: 2000 |
| 72c7bcb6-2e99-4831-88f7-72e7ba2acc17 | Address on File | Contingent | EMC2: 4.60994547, PART: 1.1911633, VRC: 53.66298056, WACME: 11.96038385 |
| 52d99f91-a992-4f1b-80fb-d916abe77f60 | Address on File | Contingent | NEO: 0.13588155 |
| 9ad81557-8f89-4e60-95bd-f5cef7a3f1ab | No Address on File | Contingent | BCH: 0.00003183, BTC: 0.00003183, DGB: 44.69086022 |
| ae4151ae-db42-4cd6-a392-e1ab2da685eb | Address on File | | USD: 1.24530084 |
| 3144ea47-ec62-407e-94c2-5ea240cbd45d | Address on File | Contingent | USD: 0.00721599, WAXP: 21.27182088 |
| 6cfbb14e-fb30-4da7-9e24-325b58ed532c | Address on File | | BTC: 0.0000048, ETH: 0.0003698, ETHW: 0.0003698, USDT: 0.4237549 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| c975c761-dea1-454e-b9a6-dadcff5c5ed9 | Address on File | Contingent | BTC: 0.00000003, FLR: 10.57665, XVG: 498.4703271 |
| 1be5b97d-e55b-4134-93e3-dd429e2b66b2 | Address on File | | ETHW: 0.21728352, WACME: 24.1047035 |
| 5ce21d78-0c6a-4a89-85c8-79fadad6fdba | Address on File | | BCH: 0.00000043, LBC: 135.32541205, USD: 0.00000001 |
| 4221eb4c-b705-4735-bb7f-33cb81e9c98b | Address on File | Contingent | USD: 1.24502534 |
| cc729d85-663e-48d9-8aeb-cb1c45934009 | Address on File | Contingent | NMR: 0.09127476 |
| 0a23d505-26ed-4b3b-8c56-fa9bb5590ae9 | Address on File | | DASH: 0.02979797 |
| b77fb121-d8c7-4840-a79b-54fb115709ae | Address on File | Contingent | BTC: 0.00001, DOGE: 0.000005, USD: 0.00212033, USDT: 0.96113537 |
| 1aac6af4-1ab9-42cc-98f2-e5a986ad8d80 | Address on File | Contingent | BTC: 0.00004481 |
| ddbdea35-9008-4398-be5c-17c9744286b3 | Address on File | Contingent | USDT: 1.23990266 |
| 7fb68da7-79d6-4efb-84c4-22c2ba129fdf | Address on File | | USD: 1.18256002, USDT: 0.06204011 |
| f346eac0-8fa1-4fdb-a8f0-9ebcdb9e7cb7 | Address on File | Contingent | BTC: 0.0000166, XVG: 412.46326705 |
| c533595a-6fe7-4895-bbbf-c388c0bf2f54 | Address on File | Contingent | DOGE: 17.146 |
| 5c6afb8f-0676-4e1d-b857-e8d4feabc8f4 | Address on File | Contingent | BTC: 0.00000008, XVG: 653.93296569 |
| 5db032c0-2bd3-49bd-859f-046414fee687 | Address on File | Contingent | DNT: 44.13797316 |
| df6e2072-3f1f-4236-ade2-d3a893a0fbeb | Address on File | | BTC: 0.00000001, DGB: 48.36105426, FTC: 0.27441395, GAME: 0.01885165, LTC: 0.00000546, MUNT: 0.43328743, NEO: 0.09046326, PPC: 0.062474, USDT: 0.00000002, VTC: 0.00015722, XMY: 11.4654067, XVG: 0.502201 |
| cfebdd97-a914-4dba-9bf4-a31583885408 | Address on File | Contingent | ETH: 0.00000438, ETHW: 0.00000438, PAY: 115.56362173 |
| 76720229-b8f4-4cad-9008-5549907623b1 | Address on File | Contingent | BTC: 0.0000448 |
| 65754ab2-cb21-4a54-8d8d-29c3d1267306 | Address on File | Contingent | BTC: 0.00000012, NXT: 431.93860293, USDT: 0.03168021 |
| cef5640b-2606-4e0e-94db-b13b76423f48 | Address on File | | USD: 1.24455006 |
| 9eb82c0a-912a-4e09-bb8f-db8df4db99ad | Address on File | Contingent | BCH: 0.00000084, SRN: 732 |
| b70ac62e-9b61-4d48-b05f-f7ef6353a53e | Address on File | Contingent | GBYTE: 0.1169613 |
| d2d13c37-8e33-4183-ba04-b03d0734e53b | Address on File | Contingent | BTC: 0.00004331, NXS: 0.582689 |
| 1619263a-2a42-4770-aa2c-e3b88aaf16ae | Address on File | | UBQ: 51.00030763 |
| bab3e5a4-0c81-4cbe-9e12-640089ff7bc2 | Address on File | Contingent | BTC: 0.00000017, USDT: 1.23474194 |
| 68a005eb-ffab-4f54-819b-773f6d1df6e7 | Address on File | Contingent | BTC: 0.00004104, ETH: 0.00005617, ETHW: 0.00005617 |
| 4bcd3da4-c4af-47f9-923d-119294b3ca5f | Address on File | Contingent | USD: 1.24437917 |
| cdc40fae-b314-4bc1-baf2-0be67f540f13 | Address on File | | WACME: 37.5 |
| 42c6f28e-894c-41c0-8f2b-2814904a222a | Address on File | Contingent | DOGE: 11.88208717, RVN: 17.71789319, USD: 0.00963917 |
| 26395f89-0b76-4a5b-87e6-41ff6d700671 | Address on File | Contingent | USD: 1.24432484 |
| 5693ce0d-4c18-4ed0-b467-de7d537a650f | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001, GNO: 0.01100287 |
| 0dc3493b-bcc0-4417-bcc9-543b27be6c71 | Address on File | | ADA: 1.49045979, USD: 0.69833542 |
| d267f876-26e7-405d-96f1-5ba420a8ff00 | Address on File | Contingent | USD: 1.24410343 |
| b87f506a-efa5-4525-ba22-ad7f2f7d35b5 | Address on File | | GRS: 1, USD: 0.00691652, VEE: 353.75428177 |
| 579d5fb5-813a-4d19-bd85-82526407a517 | Address on File | | FLR: 36.79960278, RDD: 525 |
| c7faefff-18e4-44cf-bc6c-14a6a2cabb48 | Address on File | Contingent | BTC: 0.00004478 |
| 42f6a090-7f56-42e6-b677-ca61914a36e3 | Address on File | | ADA: 0.01103538, DOGE: 9.64111261, USD: 0.54003019 |
| 2e7d04a5-f35d-4eb3-b951-8d81f62872da | No Address on File | Contingent | BCH: 0.0000446, BTC: 0.0000446 |
| 48d7dd42-9bfb-4c29-a6d7-fca86ec296d2 | Address on File | Contingent | USDT: 1.23899254 |
| dc72f501-4b4c-4dbb-b3b9-8a31be18b899 | No Address on File | Contingent | BCH: 0.00000029, BTC: 0.00000029, LBC: 134.3293706 |
| 0612a808-4e63-44d8-b443-8ad3786333cd | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00066985, ETHW: 0.00066985, XEM: 0.00374829 |
| 834fccbb-1f02-49a7-8001-3b2b3bf419f5 | Address on File | Contingent | ETH: 0.00000157, ETHW: 0.00000157, USD: 1.24096122 |
| ce46ef32-2042-4fb5-a1d8-5f486aafd32b | Address on File | Contingent | BTC: 0.00004477 |
| f8f25b85-d722-4f11-96f1-6c9e1de0fbda | Address on File | Contingent | ARK: 4, USD: 0.00872602, VTC: 0.9975 |
| 60f4b300-7bb3-4d56-a35d-f45e2b65d88b | Address on File | Contingent | DOGE: 0.00000001, ETH: 0.0005477, ETHW: 0.0005477, RDD: 0.00045835, USDT: 0.22621983, XLM: 0.00000852 |
| 659c3be8-4897-40ba-a8ad-133d236fccf0 | Address on File | Contingent | BTC: 0.00000098, ETH: 0.0006554, ETHW: 0.0006554, USDT: 0.00000003 |
| 4b524353-7e7f-4e78-b241-bf7eec7fc21d | Address on File | Contingent | SC: 355.29966549 |
| bc6a2f21-5718-4ea9-8932-defc9381ef6b | Address on File | | BTC: 0.00004476 |
| cdbad57e-209d-41d9-9008-d56bbeed9200 | Address on File | Contingent | BTC: 0.00004476 |
| 75c52c6a-9191-4a83-a408-c42f8cbcf025 | Address on File | | USD: 0.85303363, USDT: 0.38884552 |
| 4d0765de-7f01-4d2d-a7b5-5dc24bffdfb8 | Address on File | Contingent | BCH: 0.00003077, DGB: 50, XRP: 1.9598215 |
| 3f803bd0-2637-406b-ad72-adf78bce7200 | Address on File | | ETH: 0.00051507, ETHW: 0.00051507, USDT: 0.28625297 |
| 2e8be709-81e1-41e4-86ed-8fc751ca39fe | Address on File | Contingent | BCH: 0.0010002, BTC: 0.0000002, XLM: 12.58468858 |
| eec0d3b0-a49b-4aa2-a6f5-ddbabf6fa397 | Address on File | | GLM: 0.9975, NEO: 0.11183004, USD: 0.0017227 |
| 8c24061b-3810-42df-9fe4-246c9b16a9ca | Address on File | Contingent | BTC: 0.00004475 |
| 87461897-af3c-4b95-900c-ea3fc5bd9031 | Address on File | | BTC: 0.00000054, ETH: 0.00000832, ETHW: 0.00000832, USDT: 1.19454665, ZEC: 0.00040441 |
| 89560e3c-1303-439b-824a-d71e64b9b424 | Address on File | Contingent | BTC: 0.00001339, POT: 512.45586854 |
| 884da02c-c1f4-4c4b-ac30-328d32f0cd26 | Address on File | Contingent | FLR: 4.31126049, RDD: 2802.5475, USDT: 0.00097871 |
| 1ed92276-e3b3-4327-b34c-26e4dcd6c82f | Address on File | Contingent | BTC: 0.00000005, FLR: 9.1110285, IGNIS: 21.29507887, NXT: 42.59015774, XVG: 400 |
| 00e17dfb-9c76-4872-b7e5-3f69e638c7a4 | Address on File | Contingent | BTC: 0.0000447, ETH: 0.0000007, ETHW: 0.0000007 |
| cdbce349-40dd-4c22-816c-e0f4c029b302 | Address on File | Contingent | BTC: 0.00004378, ETH: 0.00001423, ETHW: 0.00001423, USDT: 0.00043763 |
| a9c4decd-8bb5-4874-8280-6194f0a774f6 | Address on File | Contingent | BTC: 0.00004474 |
| 8d3fa63a-be55-4d99-888f-0500c22fdd2b | Address on File | Contingent | BTC: 0.00003741, ETH: 0.0001097, ETHW: 0.0001097 |
| 36bd40b9-4110-443c-9fb9-55cc15a3083a | No Address on File | Contingent | BCH: 0.00004456, BTC: 0.00004456 |
| b1017d28-e43e-4803-8805-075a75f9315e | Address on File | | EMC2: 5, IGNIS: 25, NAV: 20, NEO: 0.01829747, XMY: 2827.54618963 |
| db499a2a-7306-4cda-af5b-8a6cc9f74ef1 | Address on File | Contingent | BCH: 0.00000002, HIVE: 2.176, STEEM: 2.176 |
| 05670811-5114-4e05-abe8-24247134c64e | Address on File | Contingent | DOGE: 0.08702224, USD: 1.23635912 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a18fd88d-f8a4-4077-a226-c8764f8c3ad9 | Address on File | | BTC: 0.00001722, DGB: 4, USD: 0.73182636, XDN: 10 |
| 415116ab-ae52-48d1-8360-2247a2e44a5a | Address on File | | DGB: 155.33142371 |
| 41888ec0-6e17-47a1-b520-d14e66382459 | Address on File | Contingent | BTC: 0.00004473 |
| 9b38cbf4-7f75-4723-aeb5-13fdfeadb31c | Address on File | Contingent | BTC: 0.00004473 |
| 7e5923de-87f0-4094-ae2d-385ac492b642 | Address on File | | ENG: 400.71120244, LTC: 0.00000546 |
| 37296c26-8f31-4cc8-8b72-b3db651bc5ed | No Address on File | Contingent | BCH: 0.00004439, BTC: 0.00004439, LSK: 0.00517205 |
| f3d9bbf8-0e31-4e1f-9eeb-bd4f12773187 | Address on File | Contingent | SC: 355.03483779 |
| d9e87d38-ec50-41d2-93f2-00a033935771 | Address on File | Contingent | XDN: 28212.80788177 |
| 84352cb6-c2fe-4b65-9547-b0c3c5646543 | Address on File | Contingent | USDT: 1.23756664 |
| c9fb751a-db53-416a-8229-ef57345d33c9 | Address on File | Contingent | BTC: 0.00000011, ETH: 0.00000951, ETHW: 0.00000951, LTC: 0.00000546, USDT: 0.04271392, VTC: 10.22112098 |
| d9985180-9a24-49c8-87b7-c225d1fa3b95 | Address on File | Contingent | NMR: 0.02361764, PAY: 1.98378271, XVG: 0.138311, ZEC: 0.0271147 |
| 3a7975ca-ccb1-4091-a3a2-e13a381491cb | Address on File | | BTC: 0.00000036, ETHW: 0.6015 |
| e54dd713-fdd7-4cd7-992e-30512c8e7aac | No Address on File | Contingent | DOGE: 17.11373264 |
| cd27b9c0-7185-4add-8bd9-7080c27a2469 | Address on File | | BTC: 0.00001639, USD: 0.39339887, USDC: 0.39248332 |
| d6e729d8-5c2e-4239-8929-372c73dede4a | Address on File | Contingent | USD: 1.24237767 |
| eea3cc39-35af-4730-a73e-3f1bad26560d | Address on File | Contingent | BTC: 0.00004472 |
| e9963c7c-8872-4772-b67e-e90b0fd4cf0c | Address on File | Contingent | BCH: 0.00246543, BTC: 0.00002864, XLM: 1.92303732 |
| 336d69d2-23ee-4bfd-94ed-ba3fd06b630b | Address on File | Contingent | BTC: 0.00004453, ETH: 0.00000282, ETHW: 0.00000282 |
| c86a13ef-f2a1-4e2f-82d8-31cc391a36c6 | Address on File | Contingent | BAT: 0.72440903, BCH: 0.009, BTC: 0.00000086, ETH: 0.00003289, ETHW: 0.00003289 |
| c6b82487-e898-43be-a70d-dd7b7c6d442e | Address on File | | XVG: 653.81649038 |
| 54294def-5206-4e9e-8082-eab3906d5446 | Address on File | Contingent | BTC: 0.00004471 |
| e7343036-dd38-4796-afc4-40ada726a8f8 | Address on File | | MER: 4.88109219, PAY: 2.8226502, PIVX: 1.35162602, PTOY: 9.84820854, RDD: 1246.875, REPV2: 0.04377716, USD: 0.00258409 |
| f6b6b5af-c08b-4dc0-aa91-9e4290adfaff | Address on File | Contingent | ETH: 0.00037689, ETHW: 0.00037689, USD: 0.00782413, USDT: 0.53249103 |
| 9a9fb5fc-9647-42db-a5a3-1b4164b29900 | Address on File | Contingent | USD: 1.24191432 |
| e613ce31-e758-4277-b3c6-a4c73ce50b74 | Address on File | | BTC: 0.0000447 |
| b56c5625-33fd-4808-8123-67c68ccb93d4 | Address on File | | ETHW: 0.6057556, USD: 0.00060869 |
| 3a61d380-5ef6-46aa-b9e0-208322340849 | Address on File | | BTC: 0.00004128, XVG: 50 |
| c14702af-f264-40cc-ae1e-bbbfe0a2c28b | No Address on File | Contingent | BCH: 0.00004452, BTC: 0.00004452 |
| ab3ed144-ab7b-482b-8172-622f52c2a753 | Address on File | Contingent | BTC: 0.00004469 |
| c91c15a3-8932-4456-b3cc-8b8cb46460d3 | Address on File | Contingent | BTC: 0.00004469 |
| e3850bbe-67df-40ac-ae2b-9e739e7c4c0f | No Address on File | Contingent | BCH: 0.00004451, BTC: 0.00004451 |
| a9f5c9e2-2e99-4224-b14b-90568a272548 | No Address on File | Contingent | BTC: 0.00000033, KMD: 4.19991158 |
| e5b73f81-a1d7-43d8-b1ec-2a79b9a5621e | Address on File | | SC: 0.40046653, USD: 0.00358817, USDT: 1.23133262, XVG: 0.08377185 |
| ab6f7b8f-1b89-4ba2-8ad9-670e713b168a | Address on File | Contingent | SC: 354.67987389 |
| fcc42548-f013-4d93-9796-7a48847b3508 | No Address on File | Contingent | XLM: 13.86878826 |
| 5c8c7b3d-1f12-4168-8b93-bb708e29d75b | Address on File | Contingent | BTC: 0.0000445, ETC: 0.00000001, USDT: 0.00485389 |
| 6762ca02-d277-4d8f-b59c-d1e3322a6d8c | Address on File | | USD: 0.00524262, USDT: 1.23089072 |
| d0def146-7ef8-4e9e-a097-f0ba1e49fc02 | Address on File | | USDT: 1.23610777 |
| 8111c226-d09e-44d1-bafe-bd5671204bd2 | Address on File | Contingent | BTC: 0.00000009, ETH: 0.00000042, ETHW: 0.00000042, LTC: 0.00000546, USDT: 1.23240689 |
| 9e9129f8-efba-45dd-963f-eb89cbab4d3f | Address on File | | BCH: 0.0072657, FLR: 0.15071726, XRP: 0.9975 |
| 18f60467-5ee0-4efb-afc9-6919d1bf37dd | Address on File | Contingent | NEO: 0.04514411, USDT: 0.82396278 |
| 5383c672-32d0-42d3-891e-00a84e628ef9 | Address on File | Contingent | BTC: 0.00004467 |
| d120105d-6077-41bb-8db2-42d40e31fe8f | No Address on File | Contingent | BCH: 0.00004449, BTC: 0.00004449 |
| 21fcd69b-dbfb-456c-bd9d-382396790829 | Address on File | | FLR: 44.11974, USD: 0.00102766 |
| 23845603-532d-4e07-ae39-12a36b7ac865 | Address on File | Contingent | BTC: 0.00000032, IGNIS: 1.56822054, MYST: 2.73065999, NEO: 0.06057874, NXT: 4.80832976 |
| c3f891f9-680e-434a-93a3-f75c86e4b4ba | Address on File | | USD: 1.24070612 |
| bb75c428-886d-4144-a9f9-56c3f5d105e9 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000002, ETH: 0.00000817, ETHW: 0.00000817, NEO: 0.13365439 |
| 8ad41a9a-9c74-4368-be0b-dee1554d7609 | Address on File | Contingent | HBAR: 22.47425474, USDT: 0.00901801 |
| f961c575-70c5-4e87-bcaa-72de76b16ea8 | Address on File | Contingent | USD: 1.24060768 |
| 8a0ac62c-501b-4ec4-bb7e-d2aa4909ae95 | Address on File | Contingent | BTC: 0.00000011, USDT: 1.23258762 |
| 39ff5a6a-7567-44f6-b4b5-36dd14db84cc | Address on File | Contingent | BTC: 0.00004396, MUNT: 34.85172434, STEEM: 0.00000056, XMY: 0.00047827 |
| f0d47063-32cb-484f-9592-149bb6ea1cf1 | Address on File | Contingent | ETH: 0.0000757, ETHW: 0.0000757, FTC: 500 |
| a5e68c3a-63ad-4a49-b4f6-15f8d0e48e51 | Address on File | | BTC: 0.00003728, ETH: 0.00000048, ETHW: 0.00000048, IGNIS: 12.5, NXT: 50, USD: 0.00142966 |
| 961593c5-2fb2-45bf-a9de-ba0952e6f2ee | No Address on File | Contingent | BCH: 0.00261899, BTC: 0.00002757, XLM: 2.04281424 |
| 7ba83ca1-d525-4e8f-8bf2-8688fa1f6230 | Address on File | Contingent | BCH: 0.01113566 |
| b290d510-e291-4371-8a9e-f62398cf7809 | Address on File | | USD: 0.00806955, XLM: 13.76754606 |
| 1409c047-2d93-451c-b074-bac5b4f99eb5 | Address on File | Contingent | BTC: 0.00004464, USDT: 0.00000001 |
| b68a1b8f-b618-40fb-a5f6-c6131ec29a8b | Address on File | Contingent | BTC: 0.00004464 |
| ef3a4d15-b08b-4163-997b-561efb9e9d1d | Address on File | Contingent | BCH: 0.00107933, FLR: 10.60766657, NXT: 105.54350841, XLM: 0.10803127, XRP: 1.20527859 |
| 72e06e62-997b-4c15-a150-9ca863b29fa3 | Address on File | Contingent | ETH: 0.00000697, ETHW: 0.00000697, USDT: 1.21840659, XEM: 0.12063883 |
| 6d02f466-7a55-4739-a690-997c28c03cd8 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001, LTC: 0.01592657 |
| 334d7122-598e-4515-8e32-5de4af334cd9 | Address on File | Contingent | SC: 300, XVG: 100 |
| 3350bf13-3a07-4568-8190-63522845b3d9 | Address on File | Contingent | AMP: 400 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 9e737884-fc10-4b3e-b600-fefb8321f42d | Address on File | Contingent | ENG: 400 |
| e2cf4aa4-60dc-4509-a007-eac6d17f01ab | Address on File | | USD: 1.23990522 |
| 80bb4825-26d2-481a-869c-aeb86aa169bc | Address on File | Contingent | BTC: 0.00004362, NXT: 10 |
| c8bd412d-da11-455e-8611-05700c353e76 | Address on File | | ADA: 2.78913696, BAT: 1, USD: 0.00450995 |
| f3cb440b-1a85-469c-a921-fa1aa23e7abf | Address on File | Contingent | ETH: 0.00000268, ETHW: 0.00000268, MER: 1022.88443955, NEO: 0.13473143 |
| eb6bc7de-4cdc-4e32-95d6-9069c5f7b438 | Address on File | Contingent | WAXP: 21.30190603 |
| 2de3fefd-766d-4bf6-b12d-2f56d0c514fe | Address on File | Contingent | TRX: 14.67351486, USD: 0.23462937 |
| a985587e-cee1-4a43-8aea-b0b48157fc8f | Address on File | Contingent | ETH: 0.00031729, ETHW: 0.00031729, USD: 0.65082782 |
| 9e034625-f7c7-46a3-8647-66af3365a58c | Address on File | Contingent | BTC: 0.00004112, USDT: 0.09694253 |
| ea9a8155-6053-4cd5-a7f1-cf582fcbc498 | Address on File | Contingent | ETH: 0.00012078, ETHW: 0.00012078, USDT: 1.01147368 |
| 6edca871-19cf-4ce1-8d1a-444d77c82350 | Address on File | Contingent | ADA: 1.22963934, DGB: 3.91321, RVN: 0.82537162, USD: 0.00000001, USDC: 0.73841554, USDT: 0.00000001, XMY: 2.7170478, ZEN: 0.00000005 |
| 64d99d90-7dbb-450e-b921-998f3dbf7865 | Address on File | Contingent | ADX: 7.81081832, USD: 0.00001394 |
| f7d85802-9bad-43df-bfbb-b40b67a76221 | Address on File | | BTC: 0.00004462 |
| a499e3dd-c37d-4708-a679-99bdd1a2f6c8 | Address on File | Contingent | USD: 1.23950785 |
| 67bfa8e3-7a39-42a7-a843-c1808f997eb1 | Address on File | | DOGE: 5, USD: 0.87647428 |
| cf94c3ce-b7ca-4a30-bf3e-6bbd465d541d | Address on File | | BTC: 0.00000001, USD: 1.23346248, USDT: 0.00568844 |
| 9e3e8a38-308c-4b69-be5c-81177cec17d6 | Address on File | | USD: 0.30457384, USDT: 0.93114411 |
| 45321fe9-923c-4250-afd9-e7e0cc90da54 | No Address on File | Contingent | DOGE: 16, LTC: 0.001 |
| b25c45d5-e78b-4175-953a-25296f320388 | Address on File | Contingent | ADA: 3.31516373, USD: 0.02534465 |
| 09885f3b-31c6-4c40-9881-1057a9c0c0d4 | Address on File | Contingent | BTC: 0.00003724, USDT: 0.20397313 |
| eef3986c-893a-4d00-a07b-40aad3e391d1 | Address on File | | ETHW: 0.00000554, USD: 1.23933711 |
| 125c12a5-aefc-4fb7-984f-b950786a3369 | Address on File | Contingent | BTC: 0.00004461 |
| 16d3e591-64e8-4bf8-9cc3-0a2fab2af4df | Address on File | Contingent | BTC: 0.00004461 |
| 9fa76fd0-b59f-4d88-a7ca-1dd5832d8324 | Address on File | Contingent | FLR: 44.10271741 |
| 0625115f-959b-46bc-b2b7-27acad008456 | Address on File | | DGB: 153.8, USDT: 0.00884058 |
| e5eb42fa-52fe-4de9-8b21-4d8ba7627179 | Address on File | Contingent | BTC: 0.00002695, USDT: 0.26638158, XTZ: 0.2443 |
| b9c4de01-7eee-44c9-a379-d5a04f3ef21c | Address on File | Contingent | BTC: 0.00003408, USD: 0.29247466 |
| 13d6d5c0-e0f6-4c2e-8c89-8934015ea5bb | Address on File | Contingent | THC: 408.31127801, USDT: 0.33958134 |
| 64055ac7-02df-4957-b9bd-82cd1ec1a44a | Address on File | Contingent | BTC: 0.00002517, EMC2: 33, THC: 107.44158068 |
| 5b54a859-a2e2-49d5-9cf2-6bbee1bb7296 | No Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003, GRS: 3.507, MUNT: 0.25698, THC: 0.42 |
| 303a71dd-fc70-4593-99a8-44c2e943b057 | Address on File | Contingent | ARDR: 1.06906351, BTC: 0.00004158 |
| 2910be78-1b7f-4773-9aee-903c4ea85745 | Address on File | Contingent | BTC: 0.0000446 |
| 45e1e822-4f19-4054-945a-ace813da34f6 | Address on File | | ETHW: 0.06949586, PAY: 102.48695163 |
| 2aadde31-555c-400d-b7ac-be2eb12f9e04 | Address on File | Contingent | LTC: 0.01591627 |
| 38df1c76-3769-4cf3-8ad3-ce496118c8a6 | Address on File | Contingent | USD: 1.2389062 |
| 62fdcfa6-ac0a-410c-8f91-37aadfec9097 | Address on File | | KNC: 0.80287481, WAXP: 13.08141009 |
| 3b50510c-3e0e-4e9b-a8c4-6755b4314a7b | Address on File | Contingent | USDT: 1.22804378, WAXP: 0.10082886 |
| dbdeb7af-4fd1-41af-a0a4-c446d20338ad | Address on File | | ETHW: 0.31442132, FLR: 21.1533 |
| c13b906d-d1c5-4f93-946f-b7f6ff5f1679 | Address on File | | ETH: 0.00000815, ETHW: 0.00000815, USD: 1.22349915 |
| 5105460e-6b38-41b6-a532-d14d7276ba54 | Address on File | Contingent | DASH: 0.02964389 |
| 8dd8ecff-645e-421c-98ae-e915992b29b2 | Address on File | Contingent | BTC: 0.00000028, FLR: 43.7966238 |
| 1f85b552-9520-4a13-91ef-d1a0e73457b1 | Address on File | Contingent | USD: 0.44664922, XEM: 25.13672189 |
| 3b9d315f-4d4a-45c0-baf9-0d8a585427fe | Address on File | Contingent | BTC: 0.00000045, RDD: 3051.17647059, USDT: 0.00540446 |
| e28ea21f-545d-45da-9834-9895088c365a | Address on File | Contingent | USD: 1.23839083 |
| 33705355-7004-48bc-a263-641295c3b771 | Address on File | | BTC: 0.00000001, NEO: 0.13508894, USDT: 0.00000024 |
| bef761ef-891e-40d7-8c26-c081ec75ccc8 | Address on File | Contingent | FLR: 0.151095, POWR: 5, XRP: 1 |
| 81787a26-c5e7-4372-b552-daf17fd2eb8c | No Address on File | Contingent | NEO: 0.1351162 |
| 9712c02b-7040-47c0-a388-bda473d431bd | Address on File | | BCH: 0.00000061, USDT: 0.93221196, WACME: 9.1091978 |
| cfb5a779-48a5-401f-aafc-5af7565045fc | Address on File | Contingent | BTC: 0.00004338, ETH: 0.00001785, ETHW: 0.00001785 |
| f763a0ef-631d-45e7-950d-9f6c44489293 | Address on File | Contingent | USD: 1.2382352 |
| 941af145-4cbd-45cd-bddb-87b5875d972a | Address on File | Contingent | USD: 1.23819648 |
| d6062286-ca09-443e-a5f3-5f0f4997edfa | Address on File | | USD: 1.23812344 |
| bde7dfc3-a9b6-41a5-b7f3-fce3b6af25ec | Address on File | Contingent | USD: 1.23802797 |
| 31401979-0d85-4af6-b6cd-2915b212eab6 | Address on File | Contingent | USD: 0.00199329, USDT: 1.23104783 |
| 337944ce-7413-4b19-b0bc-33c2ff5aab0c | Address on File | Contingent | BTC: 0.00000001, RDD: 1025, USD: 0.00000002, USDT: 0.82438563 |
| c1de8f69-ba50-4f5a-912d-843c2f5b8bea | Address on File | Contingent | BTC: 0.0000287, NEO: 0.03790929, USDT: 0.09280821 |
| 1490d530-0cba-4d66-a9c4-8b0463e63fc0 | Address on File | Contingent | BTC: 0.00004235, ETH: 0.00002983, ETHW: 0.00002983, USDT: 0.00598929 |
| c1fab406-75cb-46ef-8fbd-7b6c2c2f3ba4 | No Address on File | Contingent | BCH: 0.00004438, BTC: 0.00004438 |
| 2f32f484-02f4-4981-865b-febe7fec9dc5 | Address on File | | USD: 1.23784727 |
| fdce2d90-662c-4a22-8da6-35f8d9f7be62 | Address on File | Contingent | BTC: 0.00000007, FIRO: 0.4609393, USDT: 0.42337043 |
| ce9c2a0a-042d-45a7-bf75-638ce0e17c6d | Address on File | Contingent | BCH: 0.00809618, OMG: 0.22618468, USD: 0.13828758, USDT: 0.00283818 |
| 21f0ca1b-855d-41c7-9c9b-ef267e8733d3 | Address on File | Contingent | USD: 1.23768785 |
| 8d0fd407-a694-4132-8d78-74f7c225acb1 | Address on File | Contingent | BTC: 0.00004443, ETH: 0.00000045, ETHW: 0.00000045, USD: 0.00248766, USDT: 0.00000482 |
| bb4c39c1-bd39-423e-8543-4c0c913bd9c8 | Address on File | | USD: 0.00391559, USDT: 1.22874967 |
| 0f7def34-e0a2-4dc4-9f13-76b8fafae2f1 | Address on File | | FLR: 44.03784651 |
| c003181f-a616-4e02-991e-54a661f0db30 | Address on File | Contingent | BTC: 0.00000003, RDD: 3091.55060345 |
| 13f6d4b6-c43e-43b7-b30a-1c7e567cee64 | Address on File | | ETH: 0.00066673, ETHW: 0.00066673 |
| 24afd6e1-17b8-47a7-b1aa-312145eb0aeb | Address on File | Contingent | BCH: 0.00000579, DASH: 0.0296, QTUM: 0.00003704 |
| e9f65b4b-c932-44dc-8d04-7479b6876132 | Address on File | Contingent | BTC: 0.00000003, RDD: 3091.40258257 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b1a75968-3b88-4425-8a9e-5738221fb168 | Address on File | | BTC: 0.00004454 |
| b9646e5c-145c-45e2-b014-2583a8dfc939 | Address on File | Contingent | BTC: 0.00003977, IGNIS: 12.5, NXT: 25 |
| 6d062f48-3b73-4fde-b2e9-20e14010dd4e | Address on File | Contingent | ETHW: 0.6, USD: 0.00793627 |
| 19a3916a-0780-43a4-8339-7cc5a3b82bbb | Address on File | Contingent | ETH: 0.00000192, ETHW: 0.00000192, LTC: 0.01585 |
| 4f954767-1797-4e89-98cf-e6bd5d1f35f4 | Address on File | Contingent | POWR: 7.68048916 |
| 59b6531b-cf04-44cb-b15a-0204ba538209 | Address on File | | ADA: 3.37879099 |
| fa308db5-edc9-4773-8a57-418db7105904 | Address on File | Contingent | BTC: 0.00004425, USD: 0.00799169 |
| 1a9b37f9-a3df-476c-aaa5-c7c2522a96cb | Address on File | | BTC: 0.00002261, EUR: 0.0014235, USDT: 0.60517493 |
| 21dd265f-770f-42e7-b2d8-abb3d86a8c7e | Address on File | Contingent | BCH: 0.00000005, NEO: 0.135 |
| eb201572-a20e-411d-9061-c95b059ebe4b | Address on File | Contingent | BTC: 0.00000053, ETH: 0.00000626, ETHW: 0.00000626, XVG: 1, ZEN: 0.15167825 |
| 7cc9fb36-7bed-4256-9d56-b73ec3c56423 | Address on File | Contingent | NXT: 441.52325713, USDT: 0.00099095 |
| 35cbb0ed-1afd-4be6-8b5f-464e0e267f89 | No Address on File | Contingent | BCH: 0.00004435, BTC: 0.00004435, VTC: 0.0011504 |
| 4c6318bb-0b07-4574-a060-b427b0350e99 | Address on File | Contingent | USDT: 1.23222494 |
| cb5c50c3-3e9d-4152-a53b-4e948a9e2314 | Address on File | | USD: 0.00053982, USDT: 1.23162452 |
| fdd6b1e8-2436-4221-bb3b-fdce32dd0813 | Address on File | Contingent | XLM: 13.82148902 |
| d03726ff-4c7c-425a-95b0-37fda0205f96 | Address on File | | USD: 0.00000001, USDT: 1.23200044 |
| 5822347c-906a-4c64-94f3-5498a2fbbdbf | No Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003, SC: 353.16434629 |
| 80a68789-7776-4e52-9791-e9685d71ba8f | Address on File | | USD: 0.00818738, USDT: 1.22369367 |
| 5e37b1b0-fe31-4c70-bb69-66b7d4126f34 | Address on File | | NXT: 250.23084764, PAY: 50, USD: 0.00045403, USDT: 0.00064807 |
| cfcd9471-22a2-4276-a450-75dcd2673a71 | Address on File | Contingent | BTC: 0.00000265, NEO: 0.12689705 |
| 1d3fdb1a-a4f4-4b56-812b-d18bb3502f79 | Address on File | Contingent | BCH: 0.0000002, ETH: 0.00066228, ETHW: 0.00066228, USDT: 0.00739766 |
| 12be61bf-87d9-4524-9291-d2781970bf83 | Address on File | Contingent | ANT: 0.00536444, ETH: 0.00057635, ETHW: 0.00057635, LTC: 0.00000546, USDT: 0.15095889 |
| aa4c8e22-b0da-4ecc-b768-2f77a2ceaf52 | Address on File | Contingent | VTC: 10.72510606 |
| 946a7af6-b30b-4609-baea-53bcae42d267 | Address on File | Contingent | BTC: 0.00001382, ETH: 0.00045942, ETHW: 0.00045942 |
| c42be1ec-8636-487f-a8e8-805264e8c734 | Address on File | Contingent | BCH: 0.0006536, SNT: 47.72727273, USD: 0.00874518 |
| f7c4182f-b014-4aab-95c2-49a657b837cc | Address on File | | BCH: 0.0110693, BTC: 0.00000013 |
| 45c0cb7c-9270-49c7-beab-8d52bf63ef4d | Address on File | Contingent | BTC: 0.00000014, ETH: 0.00000122, ETHW: 0.00000122, SRN: 11.72913486, STMX: 295.1183432, USDT: 0.00003651, XVG: 0.17588868 |
| 6673362a-beb5-46f7-8b1c-8673b8c446e2 | Address on File | Contingent | BTC: 0.00002141, USD: 0.40220425, USDT: 0.23838656 |
| 523bc0a1-1b9b-4d27-88ce-72f1d3019c27 | Address on File | | TRX: 6.60129866, USD: 0.78410817 |
| 2a32d349-d451-44d6-8701-b08d166e8795 | Address on File | | ETHW: 0.05053338, THC: 514.8878092 |
| afc21474-3a84-4b72-9a72-a0f47a00ec10 | Address on File | Contingent | BTC: 0.0000445 |
| 8e8edc6a-3664-4d97-a169-09ba734223ba | No Address on File | Contingent | DOGE: 7.63082997, LTC: 0.00873502, VIA: 0.07122977 |
| cd4854a0-1ee0-4d1f-b0bc-f8e79a4250e4 | No Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000001, ETHW: 0.00000001, RDD: 3088.975975, USDT: 0.00000649 |
| c01124b1-68b8-4ecc-bd85-71d982bf1f07 | Address on File | | ADA: 3.37537617 |
| b5b859b5-7c52-47b3-bcbc-1356e03d4767 | Address on File | Contingent | BCH: 0.00000117, BTC: 0.00000015, USDT: 1.1115528, XLM: 1.29320229 |
| afdbdca5-9bc1-41ed-96e0-8e457430a30a | Address on File | | BTC: 0.00004429, USD: 0.00558698 |
| 12a76f39-002c-444b-8470-3b4b29f601d9 | Address on File | Contingent | BTC: 0.00000001, DGB: 2, ETH: 0.00065719, ETHW: 0.00065719 |
| 1701bdb2-1ca3-4cbc-a6d1-632851251a00 | Address on File | Contingent | BTC: 0.00004449 |
| 9932565a-18b4-4586-a2a7-fabee3742d0d | Address on File | | USD: 1.23594768 |
| fefbea3f-cd9a-4a0f-8a1d-e6ab5cc8a677 | Address on File | | BCH: 0.00002094, DGB: 109.49814266, ETHW: 0.01684849, FTC: 16.41009252, SC: 82, USD: 0.00000001 |
| 33dc633f-bd09-4e9f-8edd-68d5d1580ff5 | Address on File | | BTC: 0.00003861, USD: 0.16330605 |
| 1e8cb903-ee28-4ea0-877c-4c545c657f4d | Address on File | Contingent | WACME: 37.2450133 |
| dbc8cf41-93ec-4d96-84a1-d724dd6e9220 | No Address on File | Contingent | BTC: 0.00000007, XVG: 649.42337029 |
| 423111ec-10ad-4afd-b180-687a02811a80 | No Address on File | Contingent | BTC: 0.00000102, EMC2: 131.24151469 |
| c9d1cf75-1dad-4908-a95a-51df957541c1 | Address on File | | BTC: 0.00003547, NXS: 3.53606361 |
| 7dc2d582-9c84-4362-94ca-4a5c03ee1cc6 | Address on File | Contingent | BLK: 45, RVN: 0.74423686, USDT: 0.71768771 |
| 166cbd28-0aec-4395-be3b-386638f5c59e | Address on File | Contingent | VTC: 10.71657849 |
| 935d6956-9874-4c25-be55-8027e6701292 | Address on File | Contingent | BTC: 0.00000678, USD: 1.04719633 |
| b48d6c3d-9f7a-47b4-a23c-45812ca312ba | Address on File | Contingent | ADA: 0.60227273, BTC: 0.00001397, DOGE: 0.61800167, FLR: 0.12843075, USD: 0.21409527, XLM: 0.00000654, XRP: 0.85 |
| bc59084c-f13a-4ed0-b87a-7cf3edbaba83 | Address on File | | FIRO: 0.13333333, NXT: 57.6, USD: 0.00984865, USDT: 0.82654369 |
| 41d5b7c1-d39b-44fb-9f0c-72e4704099ad | Address on File | Contingent | BTC: 0.00000002, DGB: 118, LSK: 0.315, OK: 3.1 |
| da460101-5d24-4ed0-82c0-22e3bf413a54 | Address on File | | USDT: 0.00000002, XVG: 650.21597426 |
| 555a82c7-5b9f-4fc7-be77-fc32ed261393 | Address on File | Contingent | DOGE: 1.45460128, ETH: 0.00012844, ETHW: 0.00012844, FLR: 16.3432237, LINK: 0.00551153, USDT: 0.39329504, XDN: 21.42857143 |
| 0c87ed24-b1ee-4b4f-9f32-ee9f07f7fbfa | Address on File | Contingent | BTC: 0.00000004, USD: 0.08126016, USDT: 0.00000084, VTC: 10, XVG: 0.00000046 |
| 021db9b8-ed75-4384-ac14-7fd39a15994a | No Address on File | Contingent | BCH: 0.00004429, BTC: 0.00004429 |
| 14421e08-7fcc-4306-8d71-38736121d7b6 | No Address on File | Contingent | BCH: 0.00004429, BTC: 0.00004429 |
| 74d1dae3-fe23-40c7-bb7f-427049f2de63 | Address on File | Contingent | BCH: 0.00004429, BTC: 0.00004429 |
| 1afa41c9-d4b3-448f-ac31-d1d2a35019d3 | Address on File | Contingent | DCR: 0.07536878 |
| 4e9c6d88-5637-4726-876c-c5438975eed0 | Address on File | Contingent | OK: 212.97763116 |
| e8f5e86c-45a3-4a0a-a9d4-9629540fdb8f | Address on File | | DGB: 0.32161623, ETHW: 0.055, NXT: 400 |
| acc9c6f4-0eb4-4f18-be37-3f8f11b6550b | No Address on File | Contingent | DOGE: 17, XDN: 24.06675722 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 4e8a0bca-1a58-4d3a-8476-19ef18fee7eb | Address on File | Contingent | BTC: 0.00001192, IGNIS: 10, LTC: 0.00000546, NEO: 0.09314031 |
| 886f95e8-19ad-4388-8813-3603fbc91b3d | Address on File | Contingent | DOGE: 17.01298005 |
| 0118bcf2-86f0-4ff0-8dd1-abf598a12f67 | Address on File | | BTC: 0.00000006, GBYTE: 0.11592726 |
| 8d5b4bdf-825d-42b5-952b-da2f53201860 | Address on File | Contingent | BTC: 0.00001042, IOC: 168.86215227 |
| 2d331c04-87d2-4620-bf35-48e61dac6da8 | Address on File | | BTC: 0.00000009, PAY: 115.19665698 |
| c23081d8-988b-4d6e-a410-3a412b681e55 | Address on File | | ADA: 3.37259864 |
| a4a9449c-9e1c-434a-9f00-4bea72271999 | Address on File | Contingent | BTC: 0.00000436, XVG: 586.26575 |
| 7944020f-6751-4484-845a-ba67f9d10bab | Address on File | Contingent | DGB: 154.37114213 |
| bcd3cea2-447b-4565-8933-a1fc0156caab | Address on File | Contingent | BTC: 0.00003949, DGB: 0.01, KMD: 0.01, LINK: 0.02, REN: 0.01, ZRX: 0.01 |
| a62fbb2a-4ca8-45b9-b488-f464e6b379b3 | Address on File | Contingent | LOOM: 0.00008945, SIGNA: 1056.19370516, USDT: 0.07277133 |
| cc2019ac-3bfd-48c7-b031-8a30ba25ce64 | Address on File | Contingent | HBAR: 0.00000002, USD: 1.23483763 |
| 6ef20928-6dd5-4003-bf39-ca6beb0af239 | Address on File | | EMC2: 134.21922686 |
| 47520d5a-03fb-410b-8c1b-cae238af945c | Address on File | Contingent | USDT: 1.22989017 |
| d5c96c60-4bba-4fb0-a8b8-50f3adf13357 | Address on File | Contingent | SC: 232.04857002, USD: 0.42260677 |
| d621c4f3-4f58-4d59-ac03-bf78a52ac7ed | Address on File | Contingent | BTC: 0.00000953, ETH: 0.00045829, ETHW: 0.00045829, USD: 0.11938774 |
| ab7d1295-d93e-4744-b28b-3aa4750db95d | Address on File | Contingent | BTC: 0.00000001, OMG: 1.43302477 |
| 5d223255-feb5-48b8-9428-10ebdc528b1e | Address on File | Contingent | USD: 1.23467343 |
| a6feca6b-9f4d-4987-8c74-9a1a25ba3015 | Address on File | Contingent | RVN: 58.79118034 |
| a1b84505-88bd-4060-ace5-b31577691433 | Address on File | | BTC: 0.00004443, USD: 0.00001092, USDT: 0.00028118 |
| 81a6bb95-4567-4e7f-976f-6b435923104e | Address on File | Contingent | DCR: 0.0750048, ETH: 0.00000284, ETHW: 0.00000284 |
| 63e7c83f-9f1c-4228-ace8-d1c2f900fff5 | Address on File | | ADA: 2.78090674, USD: 0.00185478, USDT: 0.21348958 |
| 39f93775-df1d-4770-b7e5-5c99d262b06e | Address on File | Contingent | LTC: 0.01586 |
| eadee3a4-362e-4155-bea6-bd8280769a5c | Address on File | Contingent | NEO: 0.13444755, VTC: 0.02 |
| 87318a73-ee9c-4a0b-89e3-bc667e166469 | Address on File | | BLK: 50.998185, BTC: 0.00002406 |
| 41670669-87ef-41bb-bcf8-de83638a174a | Address on File | Contingent | BTC: 0.00004442, IGNIS: 0.00035208, LTC: 0.00000546, NXT: 0.00070416, USDT: 0.00001683 |
| 27db3cce-796c-4bfe-8981-e37e4ba610a9 | Address on File | Contingent | ADA: 1.16105008, BCH: 0.0000424, BTC: 0.00000001, XLM: 8.98582738 |
| 97be041e-d6f5-4053-87c6-7a927bafdbe4 | Address on File | | USD: 1.23430688 |
| 1be47ceb-f66e-4263-923a-05491c964734 | Address on File | Contingent | BTC: 0.00000006, LSK: 1.42270265 |
| b14769f7-f71d-49a1-a320-339ea02d0b70 | Address on File | | FLR: 0.4307834, USDT: 0.00019071, XRP: 2.85107646 |
| 2d40d020-e93d-4835-bb92-245c6577f9c7 | Address on File | Contingent | BTC: 0.00002732, LTC: 0.00090734, USD: 0.04486472, USDT: 0.35835703 |
| 8136eb2a-5a7a-4133-8db7-c60cc1b8e864 | Address on File | Contingent | BTC: 0.00001581, ETH: 0.00042835, ETHW: 0.00042835 |
| 1aec9d2e-6851-498d-9df0-7ed58377c0ab | No Address on File | Contingent | DOGE: 17 |
| 2222ccb6-1550-40d6-882e-1e0e73027ad1 | No Address on File | Contingent | DOGE: 17 |
| 80dfaa38-3af7-4da6-8131-dd1211ba5365 | No Address on File | Contingent | DOGE: 17 |
| 86078a5c-99d7-498d-acd3-ed3edd34ecc4 | Address on File | Contingent | DOGE: 17 |
| c8f4c9c9-7b61-4730-9d1b-b8119315461f | Address on File | Contingent | ETH: 0.00066498, ETHW: 0.00066498 |
| 8d57c364-a75e-4ddc-b945-2a93938ad5e9 | Address on File | | BTC: 0.00000001, TRX: 2.56322461, USD: 1.03423716, USDT: 0.0239344 |
| 355021bf-8c56-44f4-adee-9e7ba057ed00 | No Address on File | Contingent | MONA: 2.98740787 |
| fea4fc01-4810-4f1a-a5b1-704987e1d081 | Address on File | Contingent | BTC: 0.00000374, NEO: 0.12331124 |
| 2720168b-4899-488e-a7a2-8de1f4360c48 | Address on File | Contingent | BTC: 0.00000001, SC: 352.50440909 |
| f00400f6-9776-4d30-83bb-7a940f3957a6 | Address on File | Contingent | ETH: 0.00000063, ETHW: 0.00000063, FLR: 12.25343598, LTC: 0.01087792, XRP: 0.09756098 |
| 0b405adf-d9b0-4fc5-93d2-d2f05d7f44e8 | Address on File | Contingent | USD: 0.00000607, USDT: 1.22909657 |
| 4146b2f8-2c36-4e29-9892-15821c12dcab | Address on File | Contingent | ADA: 0.90165299, USD: 0.90375 |
| eb79e2de-68e2-41eb-82bf-9ca1f79fae95 | Address on File | | USDT: 0.00168248, VTC: 10.68708407 |
| 2e9c1ea1-a352-4a71-94ab-e72634fbd667 | Address on File | | USD: 1.15240964, USDT: 0.0811362 |
| ef8f1cd3-5200-4e9d-af27-8171a6bc3492 | Address on File | Contingent | GRS: 0.00660703, USD: 0.73398764, USDT: 0.49555694 |
| f77ff8ce-7b95-4a66-9c5b-5da6dc89fcb5 | No Address on File | Contingent | BCH: 0.00001882, BTC: 0.00001882, XEM: 22.5 |
| 564eae10-674f-4254-b06e-67380e8ab472 | Address on File | | BTC: 0.00000007, ETH: 0.00000086, ETHW: 0.00000086, FLR: 43.64540535, USDT: 0.00367712 |
| 41b5536c-fdc2-4514-a4ae-7c21cbd55484 | Address on File | | FLR: 28.95486865, SC: 120.00938346 |
| d92bc3a4-8164-41cc-a60d-342da34f023f | No Address on File | Contingent | ZEC: 0.03720975 |
| 4c0cdae9-2d1c-47ea-9d8e-9b3c61c7ac8f | Address on File | Contingent | BTC: 0.00000011, IGNIS: 246.08831847 |
| b424fda2-6839-4322-9f6f-a6a781bfbbfa | Address on File | Contingent | USDT: 1.22852149 |
| ab68021f-b5f0-4a09-bdb9-405060b38f65 | Address on File | Contingent | FLR: 43.89070725 |
| b7b9c3f9-fb70-414f-8786-6314dd3aa760 | Address on File | | FLR: 0.43026698, USD: 0.00070835, USDT: 0.00002265, XRP: 2.84765863 |
| 8115e535-c266-4a67-9eef-beb134790706 | Address on File | Contingent | BTC: 0.00004439 |
| be848eac-bba8-4f19-9fed-bd7db78b08a2 | Address on File | Contingent | BTC: 0.00004439 |
| 3d770a58-74e6-4e72-8ca2-ae3cffbff44a | Address on File | | BTC: 0.0000327, USD: 0.00186575, USDT: 0.32156643 |
| 26341298-7207-4b7e-ac07-e652afd2dd45 | Address on File | | BTC: 0.00003204, LTC: 0.00440701 |
| 4a019e0c-5824-4cd6-9782-34a1e7c0e4b4 | No Address on File | Contingent | BCH: 0.00004421, BTC: 0.00004421 |
| 278b8dcb-7d35-44ad-ab86-503c95feeeb7 | Address on File | Contingent | USD: 0.92310516, USDT: 0.30871896 |
| 3cde91ae-0624-4b64-bee7-cbaf4d2365bc | Address on File | Contingent | TRX: 18.000001 |
| dacd95ab-ab6a-44a9-af9b-a1f9d453dca8 | Address on File | Contingent | TRX: 18 |
| b8ba34da-a8f1-44f6-9d34-d7b0558d949a | Address on File | Contingent | LTC: 0.01584 |
| a7f18474-6351-4ab3-8dd6-c722d52aa42f | Address on File | | ADA: 0.64823574, BTC: 0.00000001, RDD: 2488.26494665 |
| 34864d47-01ac-45f1-bba2-364f47378836 | Address on File | Contingent | NEO: 0.13452258 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| adaddb80-7aa4-4b12-bb35-e24fbc9c9dcb | Address on File | | BTC: 0.00000001, ETH: 0.00020549, ETHW: 0.00020549, USD: 0.1267755, USDT: 0.72154281 |
| be5184e5-4672-4517-8be8-f334798ab606 | Address on File | | ARDR: 0.00009424, DASH: 0.01564629, ETHW: 0.2071449, FTC: 0.0000533, GAME: 3.60259148, MEME: 0.79710439, PIVX: 0.02535262, USDT: 0.00019597, XDN: 0.91995, XEM: 1.7798493 |
| 681b2979-e1f5-4d71-abbc-2b55254ca108 | Address on File | Contingent | BTC: 0.00000003, FLR: 3.31225056, USD: 0.00934705, XRP: 1.59109643, ZRX: 2.07814203 |
| 27a0af2d-7ad6-4b5b-ba72-abbfb390e3b2 | Address on File | | ADA: 2.95380954, FTC: 2.34184981, MONA: 0.35097199, USD: 0.00099926 |
| 8ac675a7-7ad2-482a-9651-d9c7663c1358 | Address on File | Contingent | USD: 1.23268535 |
| bc17a41f-dbab-4a2a-8b75-52286244c1a7 | Address on File | Contingent | BTC: 0.00000004, PAY: 0.5063349, VTC: 10.63387455 |
| 49d4c1b0-b5b0-4a87-a415-a5a4d2d67c10 | Address on File | Contingent | DOGE: 12.29871591, ETH: 0.00018299, ETHW: 0.00018299 |
| 31cf63e6-2056-49af-b87b-98fd4c964ecc | Address on File | Contingent | IGNIS: 246.5 |
| d9cb6a26-9179-4e0d-881c-344377bd3d44 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00000001, ETHW: 0.00000001, USD: 0.00000006, USDT: 1.22727122 |
| ff58df92-2333-47fe-9a53-c271ee7fda55 | Address on File | Contingent | XLM: 13.77054717 |
| 8b640442-a0b3-4517-95fe-1ff6b3be25af | Address on File | | ETHW: 0.27489686, USD: 0.66910111 |
| a06a5f12-ce86-43a8-81d4-0e8d3dac3eea | Address on File | | BTC: 0.00000001, PTOY: 14.66593131, WACME: 30.9837923 |
| 1aecb546-3f4c-4900-98e8-e350d55a1659 | Address on File | Contingent | USD: 1.23222449 |
| 68d5f9a6-aeeb-4c93-959d-1d8a41a9b3b5 | Address on File | Contingent | NXS: 1, WACME: 35 |
| 195165d0-1f2b-47f9-8c09-45b0f20c750c | No Address on File | Contingent | BCH: 0.00000068, BTC: 0.00000068, WAVES: 0.5, XRP: 0.9 |
| 6275675e-12c2-45ec-b47f-8fd7cc2ba3b3 | Address on File | Contingent | ZEN: 0.15458 |
| 8e1471da-36a1-4605-a600-6692eabff5c1 | Address on File | Contingent | ADA: 3.36455234 |
| af4a32d7-df7a-4985-a98c-1050e1f9af99 | No Address on File | Contingent | BCH: 0.00004417, BTC: 0.00004417 |
| e37bff03-021c-4e3d-9b38-3424074f8da2 | No Address on File | Contingent | ARK: 4.4 |
| 53fea230-975f-4c3f-b06a-63af283069f1 | Address on File | Contingent | BTS: 5, DOGE: 9.95227123, USD: 0.30891314, XEM: 5 |
| 4c341b7e-a420-43ff-9ce1-50eabc1d9833 | Address on File | Contingent | NEO: 0.13441657 |
| 855df1de-c651-486c-8e5e-04232465eb1b | Address on File | Contingent | USD: 0.00115251, USDT: 1.22584986 |
| 3ce8fbe3-9651-40b5-8a8a-75553e31278a | Address on File | Contingent | BTC: 0.00004396, FLR: 0.00367747, USDT: 0.0000094, XRP: 0.02433878 |
| 35584ad8-f1a5-4a8e-96c2-c56d30057223 | Address on File | | BTC: 0.00000001, FLR: 43.82457844, USD: 0.00000001 |
| 7644ae4e-0b0e-4667-8be2-f066ab2452db | Address on File | | BTC: 0.0000004, ETH: 0.00000001, ETHW: 0.00000001, FLR: 43.43554526 |
| 5cf18671-dc91-4a54-aad5-34442daf041a | Address on File | Contingent | BCH: 0.01105317, BTC: 0.00000002 |
| a16c7fa2-f796-4359-b53b-cb0812b8a55b | Address on File | Contingent | THC: 559.8 |
| 23314afc-761d-4c97-95ff-45c61b105bf0 | Address on File | Contingent | BTC: 0.00000005, VTC: 10.66900625 |
| f2f5914a-7726-4e5f-af98-f084ac393dc3 | Address on File | | FLR: 43.81151164, USD: 0.00035113 |
| 14dc1f24-9e36-409a-b6ad-4a5534fd0690 | Address on File | Contingent | BTC: 0.0000399, USDT: 0.12241036 |
| b5ac1a96-e984-4d58-a978-cc1eb1582a7d | Address on File | | ADA: 0.30426228, USD: 1.11988648 |
| 1d67c3ac-3353-46e1-bde2-92bbb9256c54 | No Address on File | Contingent | DOGE: 16.96 |
| a9deef9a-2ad5-4bf7-9906-251b701bbf3f | No Address on File | Contingent | DOGE: 16.96 |
| f1a40108-4a67-4f33-8723-71aa91fdfca2 | No Address on File | Contingent | DOGE: 16.96 |
| 11f05dcb-4d7f-425d-8e87-6ed7867d045a | Address on File | | ETHW: 0.60091531 |
| e5c6de8d-6208-4c7f-974d-9b923019d6e5 | Address on File | | ETH: 0.00055526, ETHW: 0.00055526, USD: 0.20070981 |
| d3590c2d-951f-422f-b613-e566cae41740 | Address on File | Contingent | BTC: 0.00004426, USD: 0.00139893 |
| 7f7584fb-5b7b-41c9-ac4f-ca63ac2de013 | Address on File | | BTC: 0.00004431 |
| c37946d1-4aa3-4ccc-abe8-3728a13445fc | Address on File | Contingent | NEO: 0.13431228 |
| 4c403f24-c030-4e25-baa4-ba7a33770361 | Address on File | Contingent | DGB: 0.00005741, FLR: 0.40901564, USDT: 0.05900584, XRP: 2.70700975 |
| 9c919bb5-dd02-48df-bd3d-86dbd625b341 | Address on File | | USD: 0.31664326, USDT: 0.9106496 |
| d716b094-2e8e-499b-aa08-67fa727f2d4b | Address on File | Contingent | BTC: 0.00004074, IGNIS: 19.82229375 |
| 5f6b2b4d-cd28-4453-8948-ba86683ffa6c | Address on File | | ETHW: 0.60071255 |
| 1f657966-9789-46bf-a824-d73913ab76d0 | Address on File | Contingent | BTC: 0.0000007, ETH: 0.00000627, ETHW: 0.00000627, NEO: 0.12821549, USDT: 0.02452107 |
| 05ed762f-1111-4159-9447-ec40b3a63a52 | No Address on File | Contingent | DOGE: 16.9529999 |
| ddccf061-99e0-4df9-856a-890e40eece76 | No Address on File | Contingent | SC: 351.64183314 |
| 5132cab5-9eea-4222-83d3-23f07e8d3ad9 | Address on File | | NEO: 0.12672041, ZEC: 0.00209202 |
| d6f60e80-2e00-4430-ae3d-338757fd253a | Address on File | Contingent | USD: 0.49476367, USDT: 0.73300919 |
| e449c845-65fd-42e7-bb3a-8d9a01369490 | Address on File | | BCH: 0.00012602, SC: 317.68783295, USD: 0.00768732, XLM: 1.08449748 |
| 0c2e9dc4-930f-4518-b9dd-df56560699c6 | Address on File | Contingent | FLR: 30.219, PAY: 35.65708477 |
| a946688a-76e2-4fb0-8111-954450c970d0 | Address on File | | DASH: 0.00000044, LSK: 0.11233207, MTL: 1.08448557 |
| c2bb948e-b72b-467b-b4fe-04ce3753248e | Address on File | Contingent | BTC: 0.00004421, USDT: 0.00241031 |
| 0e394136-a77b-40e1-9749-d0669f0907a2 | Address on File | Contingent | BTC: 0.00000005, DOGE: 2.94625, XVG: 534.375 |
| 05a7c006-f6d0-435e-af2d-7c0384393570 | No Address on File | Contingent | DOGE: 16.94999994 |
| 7884707d-6bdc-4219-9e37-c2f6e721399f | Address on File | | BTC: 0.00000052, HBAR: 6.38746736, USD: 0.86606961 |
| 5b88e1f7-36f4-482d-9905-2bdf24e2231e | Address on File | | ETH: 0.00000629, ETHW: 0.00000629, OMG: 1.41493953 |
| 6b94cd98-4767-465c-b774-996d62656212 | Address on File | Contingent | ETH: 0.0000655, ETHW: 0.0000655, USD: 1.10892544 |
| 9fcc0a78-4be8-447c-a850-c619604bcabe | Address on File | Contingent | XVG: 647.61565068 |
| 0b67f25e-b360-411a-84c4-1a570c242384 | Address on File | Contingent | FLR: 43.7836444 |
| 2cd47c5d-78cf-4f3b-bf18-2f6c4b677e8c | Address on File | Contingent | BTC: 0.00000037, IGNIS: 244 |
| 4cee7f12-bd49-4217-ab7d-80780822f92a | Address on File | Contingent | BTC: 0.00001082, ETH: 0.00022685, ETHW: 0.00022685, USD: 0.26318766, USDT: 0.022244, XTZ: 0.2443 |
| 73ce56aa-e203-4cd0-98b1-c5dce237d13c | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000005, SYS: 10.14750763 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 033acc10-ca6b-45b6-8593-516aa504229d | Address on File | Contingent | BTC: 0.00000011, IGNIS: 115.77046696, NXT: 231.54093391 |
| ac827cbc-9459-4b47-b21c-bb057d42b881 | Address on File | | ETH: 0.00000022, ETHW: 0.00000022, IGNIS: 6.46732451, IOTA: 1.4177694, MONA: 0.66343061, UBQ: 25.38531517, USD: 0.0300448, USDT: 0.01811682 |
| 5cfc0c78-0598-4b96-8547-039e80706f5f | Address on File | Contingent | BTC: 0.00003772, USD: 0.18229725 |
| f5a797cf-8a69-4f28-925c-6f102736f282 | Address on File | Contingent | THC: 559.13306814 |
| 8524b7c7-26db-44da-a1df-ff406c6b2704 | Address on File | Contingent | AMP: 2.91000875, BTC: 0.00002148, GAME: 0.00000048, USD: 0.50208418, USDT: 0.12173626 |
| f623f2fe-d5f3-46de-b2cd-31fbb47f6cea | Address on File | | ETH: 0.00000031, ETHW: 0.00000031, GAME: 94.45053629 |
| 11a0c813-3eb5-4a14-a4e5-95dc85985b4f | Address on File | | ETHW: 0.60026135 |
| e287262c-237c-400a-8de4-30fd51801d16 | Address on File | Contingent | BTC: 0.00000047, ETH: 0.00044265, ETHW: 0.00044265, NEO: 0.04227286, USDT: 0.00783419 |
| 93aa50dd-bb6e-488e-b959-43d7b451229d | Address on File | Contingent | FTC: 0.41254092, SYS: 0.96932466, USDT: 1.10715544 |
| 52bee960-0667-49f5-848e-b56e5f49aaea | Address on File | | ENJ: 0.00000012, USD: 1.19626116, USDT: 0.02427492, WAXP: 0.00235072, XLM: 0.10064773 |
| b028b12b-0425-44a7-a7cb-d6634d004a54 | Address on File | Contingent | ADA: 0.13429024, TRX: 15.62487548, USD: 0.11028993 |
| 6824abce-901f-495b-b133-2a7be22b94aa | Address on File | Contingent | FLR: 0.42919627, XRP: 2.84057227 |
| 1b1748ac-a480-4c68-b32e-4afb654bcdc3 | Address on File | | ETHW: 0.60000313 |
| c325582b-b640-452a-b0b3-e36b1a510788 | Address on File | | ETHW: 0.6 |
| 5a77d491-8def-4760-a692-d0b5ac450d78 | Address on File | Contingent | BAT: 5, NXT: 0.00000001, USDT: 0.15925465 |
| 537246d6-7098-47b8-8e0d-e2831cd50774 | Address on File | Contingent | USD: 1.22841003, USDT: 0.00096979 |
| f95fcfec-72f8-41da-98ee-7bb3e180b38c | Address on File | Contingent | BTC: 0.000005, USDT: 1.08182391, XRP: 0.00999952 |
| 736efc9d-1b50-46d3-b6f0-14be8d75feec | Address on File | | BTC: 0.00000001, ETHW: 0.06400812, LBC: 8.60734646, MONA: 0.41909109, USDT: 0.84219526 |
| 44ff4ee3-bbfd-41d9-80e6-a67811863edb | Address on File | Contingent | FLR: 30.219, XLM: 0.00137948, XVG: 200 |
| aeb1f797-eb0b-4772-b1b2-f102ad41ecdd | Address on File | | BTC: 0.00000195, ETHW: 0.57037987, USD: 0.00638143 |
| 0d0cc731-6159-4d42-af6f-8f0850ca05c9 | Address on File | Contingent | LSK: 1, THC: 100, USDT: 0.14224896 |
| fb0f782d-dc79-45a2-a0dd-bba9a23ead54 | Address on File | Contingent | ADA: 0.17836812, BCH: 0.00000097, BTC: 0.00002819, KMD: 0.329, PART: 0.416939, TRX: 0.41113418 |
| a6624807-95c9-4bf1-9980-eb5c4973635a | Address on File | Contingent | LTC: 0.01579 |
| 3cd31df8-1bc8-4ea1-9463-d40a3c506698 | Address on File | Contingent | BTC: 0.00000006, ETH: 0.00062037, ETHW: 0.00062037, IGNIS: 15.199905 |
| 852a1396-0587-4fd7-9756-2dacf2cdbe6f | No Address on File | Contingent | BCH: 0.00000012, BTC: 0.00000012, PTOY: 88.17530925 |
| 4dc3d6af-91ac-41b0-ad02-92af44b4cca0 | Address on File | | FLR: 43.7359587 |
| 39f025a5-f272-4b17-9584-2b597c66cd7b | Address on File | Contingent | POWR: 7.62847841 |
| 96041220-2fd6-43c1-a00b-a13d774f9754 | Address on File | Contingent | ETH: 0.00066215, ETHW: 0.00066215 |
| 241c5c6c-805b-4809-9674-11e968c86a06 | Address on File | Contingent | IGNIS: 115.9344491, NXT: 231.86889819 |
| bb322438-7082-4b09-b120-1d80a2db2acf | Address on File | | FLR: 43.73298137 |
| ba873de2-08ea-4da6-b852-db694475d208 | Address on File | | BTC: 0.00004423 |
| b901e841-61dc-4980-b089-df240efbd590 | Address on File | Contingent | BTC: 0.00000002, RDD: 3070.39935811 |
| e8b0244f-82e9-466b-ad84-4e5c989f72e5 | Address on File | Contingent | XLM: 13.728581 |
| 4fd47093-e973-423f-95b1-cd4fbf12d95a | Address on File | Contingent | ADA: 0.09940194, FLR: 0.40558059, SNT: 0.9975, TRX: 0.0915247, XRP: 2.68427541 |
| f1b00a19-d8d8-4603-970c-35ce0724285f | Address on File | Contingent | BTC: 0.0000358, USD: 0.23409188 |
| ddb4a86e-eded-4f40-873f-1c79b279d416 | Address on File | Contingent | BCH: 0.01087874, IGNIS: 0.86537266, USD: 0.01261395 |
| 2c3d0df5-8310-4ce6-ba14-389404ae2d34 | Address on File | | EXP: 287.61586104, USD: 0.50956337 |
| 5770daf7-5ecb-46a1-9b9a-cf8bec30fc97 | Address on File | Contingent | USDT: 1.22368467 |
| 81a31e63-2850-457c-b00f-931f046c65e1 | Address on File | Contingent | USDT: 1.2236818 |
| af0f3d6f-62fa-4c21-a318-a7b26ca0e574 | Address on File | Contingent | ETH: 0.00065702, ETHW: 0.00065702, USDT: 0.00904834 |
| c5cccbdd-eecd-4021-b514-519d372ba9da | Address on File | Contingent | HBAR: 22.41576656 |
| a61976fa-9a22-49ce-84a8-5f92736712e0 | Address on File | | LTC: 0.01578 |
| 9cffb075-3987-4be0-af24-a8d3c8f0fcb3 | Address on File | Contingent | ETH: 0.00066181, ETHW: 0.00066181 |
| 10dbeb0a-16d3-49ed-90a6-490403694e09 | Address on File | Contingent | USD: 1.22819552 |
| 7c2db496-1895-4c02-a546-0e6c490d0405 | Address on File | Contingent | BTC: 0.00003937, USD: 0.13445082 |
| 1834f8b4-3248-48e9-bd65-da1e6340c73d | Address on File | | USD: 1.1913604, USDT: 0.03663552 |
| aa0d3774-cf0d-4cf4-8aea-44ce76d3145d | Address on File | Contingent | XLM: 13.72221832 |
| 72470ebd-ab60-43c9-b00f-2a4719d1f668 | Address on File | | USD: 0.3670687, USDT: 0.85758999 |
| 3fac7848-c1b2-46c6-a4b8-9300f242bbc3 | Address on File | | NEO: 0.13399648 |
| 041b9ab9-f854-4726-a8d4-e6200387ed3d | Address on File | Contingent | BTC: 0.00000002, XLM: 13.71455516 |
| 5f035681-60a2-4280-a98a-4bbc3743f229 | Address on File | Contingent | LTC: 0.0155, PAY: 2 |
| 8e16dc53-3f26-4a19-9d90-071b08d4e5b9 | Address on File | Contingent | BTC: 0.00000015, RDD: 3059.35319239 |
| df18f8de-578b-40d9-a8c0-d30e263795f1 | Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000008, XLM: 13.69370149 |
| 4a6df375-564a-4d7f-ab5d-e5d0177eb2a3 | Address on File | Contingent | BTC: 0.0000028, DGB: 100, SC: 100 |
| faee764d-a67b-4cc5-9f48-d34cfbd7990a | Address on File | Contingent | LINK: 0.13373033, USD: 0.34563613 |
| 750dd4d5-004e-4eec-9336-5335e3c022aa | Address on File | | PAY: 100, USD: 0.00648504, USDT: 0.15061269 |
| fa27f9b6-bf1f-4226-83ad-99ae4fc9f4a6 | Address on File | Contingent | TRX: 0.55017445, USD: 1.18996128, USDT: 0.00003751 |
| 74cca496-9cbb-4c09-b388-206cbbd66bc6 | Address on File | | BCH: 0.00000095, BTC: 0.00003878, EOS: 0.00000001, FLR: 1, HIVE: 0.00000003, KMD: 0.002, TRX: 1.2, USD: 0.02039298, USDT: 0.01878634, XLM: 0.00000005, ZEN: 0.00000955 |
| e0d39370-b166-46c2-ba74-533ed3d5896d | Address on File | Contingent | IGNIS: 245.53131597 |
| 7d0d9dcd-c8b0-4283-a5b4-5e66a5664f58 | Address on File | Contingent | BTC: 0.00001208, USDT: 0.88842406 |
| 652287a7-a012-48f5-aa14-218e541f1e7a | Address on File | Contingent | ETH: 0.0006614, ETHW: 0.0006614 |
| 15076f0a-27b9-4d30-bef5-c8dd3e3c626f | Address on File | Contingent | EXP: 0.00000001, MER: 686.94209375, THC: 500, USD: 0.00026718, USDT: 0.12669507 |
| 63d641f6-6467-4260-a679-75a702d55008 | Address on File | | USD: 1.22746751, USDT: 0.00000001 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 28926bc8-6474-4483-aca7-f2f3b21cbb90 | Address on File | Contingent | ETH: 0.00022267, ETHW: 0.00022267, USDT: 0.81093606 |
| 9e5e7b7b-01a9-41c6-8138-5722827233d3 | Address on File | Contingent | BTC: 0.00000002, GLM: 0.20196765, MEME: 10.98544718, MONA: 1, PAY: 1.20845904, POT: 1, SC: 1, VTC: 1, XDN: 84 |
| 88716136-b749-48b4-a98d-bffdc10717d9 | Address on File | Contingent | USDT: 1.22253371 |
| 50f10b54-0394-46c1-9e18-f007376bb4fc | Address on File | Contingent | ETH: 0.00031492, ETHW: 0.00031492, USD: 0.63914095, USDT: 0.00378389 |
| 68c38d0c-1db6-429d-9d26-0b827f2bdb3a | Address on File | Contingent | PART: 2 |
| 88164a98-5e85-41e0-abd7-65392bcc0882 | Address on File | Contingent | PART: 2 |
| 6fb74c03-9e32-48c5-a7b8-83275a421540 | Address on File | Contingent | BTC: 0.00004418 |
| f17b099e-187f-4b07-b873-2abdc7f6f5cc | Address on File | Contingent | BTC: 0.00004418 |
| d0663011-3907-4c97-84b2-cc2033e4a2e4 | Address on File | Contingent | ADX: 0.00000037, BCH: 0.00162386, DNT: 0.40999987, IGNIS: 0.00000077, LRC: 3.28438313, MONA: 0.00000001, NXT: 6.34556482, OMG: 0.00000004, RDD: 0.00018153, SBD: 0.00000003, STEEM: 0.00000008, WINGS: 0.00000037, XLM: 0.00000037, XWC: 0.95571984 |
| 83fb30f5-dae4-4024-a47e-49c05a0cbe73 | Address on File | Contingent | BTC: 0.00000282, ETH: 0.00000013, ETHW: 0.00000013, USDT: 1.14408686, XMY: 0.41369723 |
| e9c9228a-43e8-4304-a748-cb9f0c66c60e | Address on File | | ADA: 0.9405205, USD: 0.88280397 |
| 3d4f2803-70d1-4cbe-9853-071684ea29d8 | Address on File | Contingent | BTC: 0.00000003, DGB: 24.783445, EXP: 0.66716087, XLM: 11.46769626 |
| 1b9d9435-4bd7-4e0c-b473-7a7d7000c6eb | Address on File | Contingent | BTC: 0.00000279, FLR: 40.90897125 |
| 9dbdc148-9be9-47e2-808b-74c08c0e166e | Address on File | Contingent | LTC: 0.00000546, USDT: 1.22173441 |
| 44025036-95cc-470e-8d6c-5aa3665423ec | Address on File | | LTC: 0.01414806, POT: 0.45688581, SYS: 1.03189915 |
| 7fe01f70-e100-4611-a38e-d52d0bb262bd | Address on File | | USD: 1.22702171 |
| 38757807-7822-4529-989f-7c6003791772 | Address on File | Contingent | USD: 1.22702037 |
| 7a579582-2400-4779-b80c-936b45cbffff | Address on File | Contingent | ETH: 0.00066111, ETHW: 0.00066111, USD: 0.00000098 |
| f5c9f3f0-bea0-45e8-aa65-ae4a13670ff3 | Address on File | | BCH: 0.00033444, BTC: 0.00004282, ETH: 0.00000008, ETHW: 0.00000008 |
| 9b86d1ba-c49b-4ee9-9a39-93b0532240c8 | Address on File | | SC: 276.21413462, USD: 0.21618133, XDN: 1000 |
| d8610ac6-ba16-4b4a-a186-6ba7c506423e | Address on File | | ETHW: 0.56894724, USD: 0.0611122 |
| 525d21bb-5f79-48e0-b24e-44134b2039c6 | Address on File | Contingent | BTC: 0.00004416 |
| d75005b3-a089-4643-9850-15301a1b1ea7 | Address on File | Contingent | LTC: 0.01576 |
| 51984820-6532-43cf-bd46-3ac8ea569a85 | Address on File | Contingent | USD: 1.22659158 |
| a91975d8-75d4-4051-ab47-4ca36d991c0d | Address on File | Contingent | ADA: 0.28138167, HBAR: 0.56161406, USD: 0.17976127, USDT: 0.9093588 |
| c07ed115-bd6e-42ad-aba9-03beacc34cfa | Address on File | Contingent | BTC: 0.00004396, USD: 0.00532198 |
| e88a743c-ffcc-4016-bdad-538622d5ccb7 | Address on File | | ADA: 3.33795526, USD: 0.00416832 |
| 171278f2-9995-48a5-a9be-7b218cb07131 | Address on File | Contingent | BTC: 0.00000574, USDT: 1.06280783 |
| 3a5e378f-a235-4491-a655-0b90e933d075 | Address on File | Contingent | BTC: 0.00000027, ETH: 0.00065663, ETHW: 0.00065663, SC: 0.07709551, USDT: 0.00003981 |
| 681cc8fb-43d6-4890-919a-138a686a9db6 | Address on File | | FLR: 0.151095, USD: 0.79360275, XRP: 1 |
| 5c721ab7-84c2-45c7-aabc-37e245c40936 | Address on File | Contingent | BCH: 0.00000012, NEO: 0.1338156 |
| 5aec624e-0c12-4179-9668-6118e82e4b60 | Address on File | | RDD: 0.00000037, USD: 0.00000002, USDT: 0.00000001, XVG: 645.48696049 |
| f99df5ae-8801-49ef-86bd-fe4e1584df65 | Address on File | | USD: 0.00000006, USDC: 1.22273785 |
| 1c05a992-96aa-4864-aa5c-4f502566b084 | Address on File | Contingent | USDT: 1.22124474 |
| ce2837dc-ed81-46dd-b50b-cd8c917bee36 | Address on File | | BTC: 0.00000007, FLR: 43.56474454 |
| fd38c563-834e-4b40-8e4c-9d26d22919f3 | Address on File | Contingent | USD: 1.22607746 |
| a14535f4-ab1f-4036-b39e-063339d887b8 | Address on File | | ETHW: 0.12350004, USD: 0.00489633, WAXP: 16.63429297 |
| 33059ba7-e29f-47d2-8bf3-d705f94d0b9c | Address on File | Contingent | LSK: 0.81037277, VEE: 209.55574182 |
| 10c54a61-ff1d-4266-bdf4-7af1a164ff1c | Address on File | Contingent | BTC: 0.00004413 |
| 14a7fb4c-b4e8-4b34-8f79-04ef9911c4a8 | Address on File | Contingent | BTC: 0.00004413 |
| e452023e-a8e5-4fa1-a712-66edf96b386c | Address on File | Contingent | USD: 1.22594568 |
| 2cbf344e-7bec-468f-b848-1a9244f63e9b | Address on File | Contingent | BLK: 110.41744841, BTC: 0.00000001 |
| 9ccaded5-32cf-48a9-b170-bdc9a7953c22 | Address on File | Contingent | USD: 1.22584669 |
| 10ca2bb3-a55f-4207-9e15-63fb7baa932d | Address on File | Contingent | XLM: 13.69640809 |
| 61874d70-6a60-44c1-8aeb-415fa02f554b | Address on File | Contingent | LTC: 0.01574803 |
| c554c7ee-eedc-413c-a59b-c48e94f9ae54 | Address on File | | FLR: 25.42656146, POT: 300, USD: 0.00131776, XRP: 0.00005153 |
| 6ad39be5-d671-465c-aad8-2661c59476c8 | Address on File | Contingent | FLR: 0.15071726, NEO: 0.039, OMG: 0.50685241, XRP: 0.9975 |
| e342c0a7-0734-4e53-997b-c03acc80d852 | Address on File | Contingent | ETH: 0.00037458, ETHW: 0.00037458, USDT: 0.00000032, XVG: 279.21834959 |
| 51d126ac-1205-49e9-837a-6949126dfa9a | Address on File | Contingent | BTC: 0.00004412 |
| d9bab071-6e35-4ca8-bf1b-628e93423be0 | Address on File | | BTC: 0.00000013, ETH: 0.00065611, ETHW: 0.00065611, USD: 0.00434833 |
| 67815fa4-fb23-4fcf-97b5-9a36b1929358 | No Address on File | Contingent | BTC: 0.00000001, NEO: 0.13368881, USDT: 0.00008738 |
| 59df3a46-2f4b-4ca0-9a22-428261abd2d2 | Address on File | Contingent | IGNIS: 14, NXT: 28, THC: 32, VTC: 6, XEM: 10 |
| 652dbcd2-4fd0-4987-93bf-e0482c9ef234 | Address on File | Contingent | BCH: 0.00004394, BTC: 0.00004394 |
| 84884b59-f4bf-4367-a7c8-f37f7a5171aa | Address on File | Contingent | BTC: 0.00000452, THC: 500 |
| 0da68d52-2a30-4461-9e44-bb463e4d4943 | Address on File | Contingent | USD: 1.22543815 |
| 498babdf-5948-49a9-b092-d51170fd87df | Address on File | Contingent | BCH: 0.00000021, BTC: 0.00000021, XLM: 13.62545922 |
| d13c9a52-20fc-49e1-8912-cd12d00fdafc | Address on File | Contingent | XLM: 13.69039611 |
| 91d0ef2d-06f7-4ebb-aee8-86506f300033 | Address on File | | ETH: 0.00039244, ETHW: 0.00039244, USD: 0.49480556, USDT: 0.00211526 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 8095ae6e-d8b2-41e2-bc7d-972c57645ff4 | Address on File | Contingent | BTC: 0.0000441 |
| 1dd83d7a-17c6-468f-ba96-c89a7b7a6303 | Address on File | | ETH: 0.00065721, ETHW: 0.00065721, USD: 0.00536987 |
| 8f3ff036-a4d7-4232-8de7-efb713d7f34d | Address on File | | FLR: 42.3066, PMA: 3000 |
| d15a8052-8d5c-4fd7-ac3f-1bd74f82f1f3 | Address on File | Contingent | NEO: 0.13218221, USDT: 0.01357572 |
| 0f4a1a7a-1175-4b93-84cf-4c3c393c0760 | Address on File | Contingent | SC: 350 |
| df10f9f9-a4ed-4374-bdf7-ef6d6f851b0a | Address on File | | BTC: 0.00000601, ETH: 0.00008819, ETHW: 0.00008819, USD: 0.27628946, USDC: 0.34, USDT: 0.27587264 |
| 11968675-03e3-4d2e-87b1-8aee0fa0dcf0 | Address on File | | USD: 0.00015239, USDT: 0.03848901, VTC: 10.28694124 |
| fd84569e-5dfc-4e6b-aed3-4c02096c783e | Address on File | | ETH: 0.00011169, EUR: 0.79160386, USDC: 0.14638658 |
| c2d95b9a-5d7b-4161-8d75-0b421ace33ad | Address on File | | THC: 554.04891205, USD: 0.00589326 |
| 0a7fb489-690d-4b82-bd9a-385c8fd6623c | Address on File | Contingent | LBC: 133.12962012 |
| 1603ce39-5235-4dd2-9412-371bc0322c15 | Address on File | Contingent | RDD: 3061.34573873, XVG: 0.102874 |
| 63300fb1-2b70-41f1-b97b-369a6dc0aad9 | Address on File | | BTC: 0.00003823, USD: 0.00000002, USDT: 0.16199102 |
| f9efee6d-4e5d-4cd0-a854-2846441f288a | Address on File | | USD: 1.22461756 |
| d1c48274-9f01-4958-a977-18f106e091ba | Address on File | | ETH: 0.00065824, ETHW: 0.00065824, USD: 0.00291906, USDT: 0.00002443 |
| ade2c85d-fbac-42c5-8bca-32cbb46cd6dc | Address on File | Contingent | NXT: 100, POT: 100, USD: 0.77459191 |
| 8037e018-89dc-40e5-8091-1a327b63a55d | Address on File | Contingent | BTC: 0.00004408 |
| 5af31aad-fda9-498e-aedd-65b93b001550 | Address on File | Contingent | LTC: 0.0157317 |
| 6335d479-0860-41b4-8fcb-58a4772f8997 | Address on File | Contingent | ETH: 0.00000044, ETHW: 0.00000044, RDD: 3059.23871795 |
| d92c95ad-8e34-499e-bb11-c62b2cbe2968 | Address on File | | BTC: 0.00003936, ETH: 0.00006458, ETHW: 0.00006458, WAXP: 0.19011579 |
| f5391d89-71c7-4987-9732-8fea8d28e5dc | Address on File | Contingent | BTC: 0.00004407 |
| 2d130feb-1228-4c37-8fdb-c345d88db3c9 | Address on File | Contingent | MANA: 0.19223286, OK: 1.35647059, SIGNA: 959.05509901, USDT: 0.07018572 |
| 3b54fb9c-0c34-43b0-84c4-2a55af92de1d | Address on File | | EMC2: 15, IGNIS: 75, OMG: 0.01, THC: 42, VTC: 0.98, ZEC: 0.015 |
| 75be72bb-2f3c-477c-8719-7b5f1949fcea | Address on File | Contingent | BCH: 0.00000014, NEO: 0.13357797 |
| 0ad22f25-d19a-4f9b-8468-609277ad4168 | Address on File | Contingent | USD: 1.22425146 |
| dc235c8b-509f-408b-aef3-5a57cced4216 | Address on File | Contingent | NXT: 437.21014432 |
| b92667f9-cbdb-431b-8f06-cef3ae8f41c9 | Address on File | Contingent | BTC: 0.00000003, SC: 349.52584722 |
| cd97274c-3005-4bd6-a751-96d0ca0059b6 | Address on File | | PINK: 85, SNT: 49.99, USDT: 0.00583348 |
| c7253616-5ab2-448d-9744-db06db004458 | Address on File | Contingent | BTC: 0.00000407, MORE: 1010 |
| 7a8f01f7-1bcd-4c20-9f48-86d574d5d55d | Address on File | Contingent | IOTA: 6.78527324 |
| 343d2f0e-49ed-4b2d-b7e9-6107c77f5edf | Address on File | Contingent | BCH: 0.00115544, XLM: 12.23855543 |
| 5bd43237-40ba-46b9-bfbf-1b74bcc292d0 | Address on File | Contingent | USD: 1.22400347 |
| 4ad453c9-36f0-4cc2-8ca6-e4e2e6a11fab | Address on File | | USDT: 1.21911555 |
| 67d80342-e749-4f9b-a9fe-1740a80baff1 | Address on File | Contingent | USDT: 1.2190521 |
| fee38d07-85bb-430b-969b-17c758389238 | No Address on File | Contingent | BCH: 0.00004388, BTC: 0.00004388 |
| f59393fe-21bc-4942-8b9b-1982b7774bf7 | Address on File | Contingent | BNT: 0.4244412, POWR: 6.45548077 |
| 09ee3598-9120-4934-a479-08573504e392 | Address on File | | ADA: 0.40216653, DASH: 0.00540531, EXP: 13.08824272, LBC: 20.95797697, MUNT: 32.0853534, PINK: 41.54959097, PIVX: 0.20987744, PPC: 0.032202, RVN: 1.91919816, USD: 0.01801267, WAXP: 4.52760582, XDN: 36.35210556, XMY: 3009.04058016, XVG: 51.075119 |
| c57cf6b4-fba4-4189-b048-1b1e53645bc0 | Address on File | | RDD: 3059.49166667 |
| 5c8e56fc-53fc-49a9-9305-685151e36479 | Address on File | Contingent | USD: 1.21870194, USDT: 0.00495697 |
| f06043ab-86a0-44e8-a701-baca4bd41375 | Address on File | Contingent | ETH: 0.00006167, ETHW: 0.00006167, USD: 1.10920869 |
| 10a3340c-e6a4-454f-bc21-43a0ecf73ea5 | No Address on File | Contingent | DGB: 148.3060908, FTC: 1.9, GAME: 2.53509227 |
| f2507a19-3bbf-4175-b14a-13356c8e70e7 | Address on File | Contingent | USDT: 1.21873653 |
| ad6c121e-e770-4398-94c0-52140719fb56 | No Address on File | Contingent | LTC: 0.0157185 |
| 4a15ce51-2db1-4494-81a2-1cab47dde8af | Address on File | Contingent | BTC: 0.00004404 |
| ac70d161-268e-40ea-864e-90ec0a3cc98d | Address on File | Contingent | BTC: 0.00004404 |
| 01da20b9-de21-4b96-8a11-1c1050b9e168 | Address on File | Contingent | USDT: 1.21854862 |
| 49e5ddfa-9325-4ecf-a79a-a631ebc6ee67 | Address on File | Contingent | USD: 1.22330197 |
| 15c49169-38d1-4587-8335-acd0569e851a | Address on File | | ADA: 3.00884338, BTC: 0.0000007, USD: 0.00258793, USDT: 0.09900507 |
| ac01514a-3413-4bf3-b3a4-27940edcfca5 | Address on File | Contingent | BTC: 0.00000007, EMC2: 117.92369303, USDT: 0.13587069 |
| 772fabe4-4439-43e2-ba66-98928db1232d | Address on File | Contingent | ETH: 0.00063754, ETHW: 0.00063754, RDD: 100 |
| fc7fe6ee-4899-45a1-9119-f2b40e264d6f | Address on File | | ETH: 0.00000235, ETHW: 0.00000235, FLR: 43.37695053 |
| 6ac740b7-0f27-4301-b77c-6b66ebc27d64 | Address on File | | ETHW: 0.59697407, HBAR: 0.00019504, USD: 0.00000001 |
| 2de516df-6c03-4e40-8fba-2703f1f333aa | Address on File | Contingent | OMG: 0.9975, XEM: 11.5507069 |
| d5140972-a2bb-49ac-9101-78bd2183f95d | Address on File | Contingent | BTC: 0.00000012, NEO: 0.13308829 |
| 283823d8-2523-4dd6-a9bf-6988a3802825 | Address on File | Contingent | ENG: 120.61717462, FLR: 30.219 |
| 5750179b-184f-441c-bcc4-d02e20bc0fa6 | Address on File | | USD: 1.22303528 |
| 7ff7886a-82a9-4e26-bf8b-f126355d3b27 | Address on File | | BTC: 0.00000001, RVN: 0.99808, USD: 0.94628845, USDT: 0.2544652 |
| 7904bace-95cd-45d8-bb56-470d631bc477 | Address on File | Contingent | ETH: 0.00065893, ETHW: 0.00065893 |
| 9dbb0bc6-f7c2-4cc5-adfd-2f2dd5497a71 | Address on File | Contingent | BTC: 0.00000009, FLR: 40.97096719, USDT: 0.00045704, XRP: 0.16031095 |
| cfcceca1-6111-4201-928f-883b0fc11314 | Address on File | Contingent | BTC: 0.00004402 |
| 603445b6-83ef-4e25-ab6e-ac6a5c50a5f7 | Address on File | Contingent | BTC: 0.00000002, RDD: 3055.60779255 |
| 35447690-a309-44b7-9af8-ed8587e0bc28 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.0000053, ETHW: 0.0000053, OMG: 1, USDT: 0.00499766, VTC: 3 |
| a50e48d9-6767-4fbe-bfe3-9677160937b7 | Address on File | Contingent | BCH: 0.0000006, BTC: 0.00004401 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b805b678-4694-4b31-8282-231e92c55bf4 | Address on File | | USD: 1.22269553 |
| a4957043-5ad4-420c-ad0a-613795b3992b | Address on File | Contingent | BTC: 0.00004091, USDT: 0.08580683 |
| 7d791796-9996-4571-a80e-08731c5bd55b | Address on File | Contingent | DASH: 0.02926397 |
| ff410d59-ec82-437c-88a3-1cd3db358aa3 | Address on File | | BTS: 0.1, USD: 1.22171718, USDT: 0.00000005 |
| 349c4de2-de10-4b62-b7d3-8b33bf4cbecf | Address on File | | BTC: 0.00002786, USD: 0.00811458, XDN: 10000 |
| 1f868b0a-491a-471a-a0a8-453ec82ec62d | Address on File | | BTC: 0.0000019, FLR: 41.62785967 |
| 9d58325f-1b9d-4def-b4c2-a0379fa368f8 | Address on File | | BTC: 0.00000013, NEO: 0.1059015, XLM: 2.77432237 |
| ab03f955-79df-4a44-9d31-09292f37ab8f | Address on File | Contingent | XLM: 13.65912405 |
| bc3a4fe9-6073-45fa-a7a8-019c5065a383 | No Address on File | Contingent | RDD: 3055.991675 |
| e3952ece-bf83-4fa1-9348-783c17371e5c | Address on File | Contingent | LTC: 0.01570371 |
| 598c614c-264a-402d-a1f5-d0669c0cfe06 | Address on File | Contingent | BTC: 0.00000011, FLR: 43.39043116 |
| eaf063b2-3de4-4f98-9860-576221b76ab1 | Address on File | Contingent | BTC: 0.00002413, USDT: 0.5497595 |
| 887a95e4-2ac4-4f90-aed0-5215936f5bcd | Address on File | Contingent | BTC: 0.00000309, IGNIS: 227.13583324, THC: 0.30918268 |
| 880b7e48-f825-45b9-8323-9e6eae86e36a | Address on File | Contingent | WAXP: 21 |
| d24f78a1-787a-4ce1-a13a-9019cf222e9e | Address on File | Contingent | DGB: 152.13624942, USDT: 0.00229212, ZEN: 0.0003432 |
| fdaa5bde-61d9-49b8-be56-71eb00cfc6b4 | Address on File | | ARDR: 13, FLR: 7.12903507 |
| 7c3feafb-64c9-4627-821a-2ac9a577d6b9 | Address on File | Contingent | BTC: 0.00000008, ETH: 0.00065728, ETHW: 0.00065728 |
| ffc64365-7428-4277-9926-6e5f9df9e124 | Address on File | Contingent | USD: 1.22209314 |
| 1e36fb9b-18bf-457d-aa3e-337841adff5d | Address on File | Contingent | BTC: 0.00004399 |
| 8087c68c-15de-4a6a-9878-3b71741ecd86 | Address on File | | ADA: 3.33685329, USD: 0.00009546 |
| 61188b30-649c-495c-a662-ba3b6779b888 | Address on File | Contingent | AMP: 308.01237046, BTC: 0.00000001, EOS: 0.04702578, ETH: 0.00012085, ETHW: 0.00012085, USDT: 0.00000001 |
| 4b5f28e2-e51d-4c1b-9839-808d74a7a2d1 | Address on File | Contingent | BCH: 0.00000006, BTS: 20, SC: 300 |
| a1c2f59f-a1d1-4250-bbdf-6f6aa6c4b5f4 | Address on File | Contingent | BTC: 0.00000002, SC: 348.98406881 |
| e525abf8-9050-4702-a7dd-43ddab65da46 | Address on File | | USD: 0.03399544, USDT: 1.18326265 |
| 03dc32bc-f4de-4915-bd80-9ecce476c0bf | Address on File | Contingent | FLR: 0.42653423, XRP: 2.822954 |
| 5a57ac22-3293-4e8d-a09e-5353fe1e1352 | Address on File | | PPC: 3 |
| 42ac8dae-a148-4155-bfae-c72d102b8606 | Address on File | Contingent | SC: 349.09693182 |
| e2f83ddc-aeb6-4c8b-bab7-0aab0e806ec6 | Address on File | Contingent | BLK: 88.19131997, GEO: 0.61292792, USD: 0.19927302, USDT: 0.03362609 |
| 5d760306-3a2d-404e-a55a-7d653c576792 | Address on File | Contingent | BTC: 0.00004398 |
| 3507563b-f27c-4c55-bf14-deb0d957a496 | Address on File | Contingent | ETH: 0.00000096, ETHW: 0.00000096, UBQ: 50 |
| 09809692-05e9-418c-9981-caccb3e99420 | Address on File | Contingent | USDT: 1.21690881 |
| f657ff96-4c76-419b-a5e2-fcdc122a2051 | Address on File | Contingent | BTC: 0.00000026, LTC: 0.0155627, USDT: 0.00305618 |
| f8c0f786-30b0-41a4-934e-7ab4a513978f | Address on File | Contingent | XLM: 13.65001365 |
| d9a409d7-742c-4217-a145-0bb22f710dc0 | Address on File | Contingent | USDT: 1.21677043 |
| e3aab4a0-f85f-4733-bb11-68a70d69ceaf | Address on File | Contingent | ETH: 0.00000083, ETHW: 0.00000083, UBQ: 50 |
| cfa4a6d0-67a1-47ea-8216-64406effedea | Address on File | Contingent | BCH: 0.00220372, ETH: 0.00002959, ETHW: 0.00002959, FLR: 30.219, USDT: 0.07169202 |
| bb0dec4b-057d-450c-b3e7-a0fba2300630 | Address on File | | ETHW: 0.5961414 |
| 942b69ec-319d-46eb-8af5-e89d40082429 | No Address on File | Contingent | BCH: 0.00302779, BTC: 0.00000001, MEME: 11.67644545, XLM: 2.36167856 |
| cd9dc002-78b6-4fb9-bfd8-81e2203047cb | Address on File | | ADA: 0.59180214, ALGO: 0.05239636, BCH: 0.00000662, BTC: 0.00002682, DOGE: 0.00081746, HBAR: 0.02244326, PUNDIX: 0.60882188, SHIB: 0.00388395 |
| 4e0ad0e1-9448-40b7-9c6b-9bb62f641145 | Address on File | Contingent | ETH: 0.00000039, ETHW: 0.00000039, STRAX: 2.54904653, USDT: 0.00275939 |
| c39823af-a795-4d19-b864-55290252d3b7 | Address on File | Contingent | BTC: 0.00002573, USD: 0.50655377 |
| da24e18b-5213-4627-bc88-8ece3bb15e9f | Address on File | Contingent | USD: 1.22131051 |
| d8a99890-1b9a-4838-8ed0-f0bde13df28f | Address on File | Contingent | ATOM: 0.00662949, BCH: 0.00031328, BTC: 0.00002977, CELO: 0.02808376, COMP: 0.00113906, ETH: 0.00002215, ETHW: 0.00002215, MATIC: 0.09716547, USD: 0.10432744 |
| 1dc87a11-42cc-49d1-8369-bd64242fd85f | No Address on File | Contingent | XLM: 13.64535704 |
| 3d0dd603-6386-449c-b5f1-bf3574d52de1 | Address on File | Contingent | BTC: 0.00004396 |
| f007f966-c699-4171-bd1e-ca14d648f1ea | No Address on File | Contingent | BCH: 0.00095974, BTC: 0.00004011 |
| 4e7b964b-a7b5-411b-b91e-498676e52001 | Address on File | | SUSHI: 1.34892839 |
| 26d2b0ef-7c7d-46f4-bcea-470b87632a50 | Address on File | Contingent | LTC: 0.0156879 |
| 884ef8c1-eb13-45bb-b82c-7e1988ee8e04 | No Address on File | Contingent | BCH: 0.00004378, BTC: 0.00004378 |
| e43f9472-4382-434f-b693-65bf294171f4 | Address on File | | FLR: 14.44632452, THC: 370.52939273 |
| 44e47aa2-6031-4d9a-839f-bb866daf4072 | Address on File | Contingent | BCH: 0.00000034, LBC: 28.36237445, STORJ: 3.11830481 |
| ea17ad44-5da9-40db-aaa2-e67dbf8e375e | Address on File | Contingent | BTS: 141.97658761 |
| 32b8a58b-72cc-4602-af69-fca98587b203 | Address on File | | BTC: 0.00000968, NEO: 0.10359303, XLM: 0.029538 |
| de4a426c-aadc-4868-9e23-35de8c5384ef | Address on File | Contingent | BTC: 0.00004395 |
| e019e58b-d3d3-4d8d-8b05-8076b929419f | Address on File | Contingent | BTC: 0.00004395 |
| ec2d2a5e-8d8a-4355-93bf-1c1f32dec359 | Address on File | Contingent | BTC: 0.00004395 |
| 6e25e52e-4bf7-4c1a-93c2-96d360b2b254 | Address on File | | USD: 0.00443102, USDT: 1.21168124 |
| 1930d0a7-6d53-445c-9bb6-d52a63c77339 | Address on File | Contingent | LTC: 0.01568535 |
| b5ef2b1a-7776-452b-ad9b-465eecaef205 | Address on File | Contingent | BTC: 0.00004384, USDT: 0.00301202 |
| 6a580a28-4273-4290-aad8-e325184c78a7 | Address on File | Contingent | ETH: 0.00000052, ETHW: 0.00000052, GLM: 5, IOC: 1, SIGNA: 100, WAVES: 0.00000003, XMY: 459.46663636 |
| 048cb07c-7a29-438b-85c6-f36e22c788db | Address on File | Contingent | XLM: 13.64144924 |
| ccc0defb-a8b6-4e98-b8a6-d22520c0a9dd | Address on File | Contingent | DGB: 0.01751724, NEO: 0.13293056, USDT: 0.00242362 |
| 12d63c47-0913-49c1-ba49-61a6336dc6b0 | Address on File | Contingent | BTC: 0.00000007, ETH: 0.00065676, ETHW: 0.00065676 |
| 7a4df357-e293-4adc-a772-c4c3ebbe4542 | Address on File | | USD: 1.01117274, USDT: 0.20884222 |
| e4dfbf47-ec1e-4945-9ae2-7ba72088f8a7 | Address on File | | ETH: 0.00065387, ETHW: 0.00065387, USD: 0.00725683, USDT: 0.00000004 |
| 7508f9cb-e137-4bd5-ad39-e3b574566a6b | Address on File | | DGB: 152.6, USD: 0.00000006 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 5e9ff1ba-1894-49b2-8f83-6483170aa6df | Address on File | Contingent | BTC: 0.00000022, ETH: 0.00000124, ETHW: 0.00000124, NEO: 0.1322825 |
| 77b0ba70-6114-4a78-9ada-6f613fd4efeb | Address on File | | CRO: 6.67234893, LTC: 0.01 |
| a5640be3-bf49-4555-8477-298087fae45c | Address on File | Contingent | BTC: 0.00004394, EDR: 0.00001625, GAME: 0.00006 |
| 4f102043-dc35-4a29-8eb2-6074d96a3f35 | Address on File | | ETH: 0.00000014, ETHW: 0.59560917, USDT: 0.00000001 |
| 0962c647-eba7-41b5-becd-b30310845be2 | Address on File | Contingent | BTC: 0.00000065, STRAX: 2, XVG: 130 |
| 1c8e4ff1-dd52-4f16-9a6c-6bf539ee1e7d | Address on File | | ADA: 0.27608255, BTC: 0.00000025, SC: 2.40082919, USD: 1.00447761, XDN: 2264.00000373 |
| a9c02481-4652-4706-b1c2-b6382194537f | Address on File | Contingent | USD: 1.22053009 |
| 3c4ae126-5c74-4714-bae5-1346d95ace4a | Address on File | | BTC: 0.00002316, USD: 0.00000002, USDT: 0.57481684 |
| 9982e109-30bd-432d-aecc-2d5137287475 | Address on File | Contingent | USD: 1.22050124 |
| b33024db-54da-4ced-8f94-3bf5bff97a80 | No Address on File | Contingent | BTC: 0.00000002, SC: 348.54326403, USDT: 0.00002781 |
| 24fd6156-6d8a-48d2-9d15-182761bd114d | Address on File | | BTS: 40, WACME: 5, XLM: 7.93912093 |
| 34bdbb67-a88a-48b1-a1ab-bc68fbe30280 | Address on File | Contingent | BTC: 0.00000011, LTC: 0.000408, THC: 538.92563014 |
| 5ddbf658-7a25-4f5b-8711-973e41b185a7 | Address on File | | IGNIS: 21.41017386, USD: 1.00021624, USDT: 0.04533876, ZRX: 0.31410843 |
| b2cd66a1-9f21-4158-a775-65e16cb31b8d | Address on File | Contingent | LTC: 0.00000546, POT: 100, SC: 300 |
| 678d303e-690b-48c7-b530-75c027c4ebac | Address on File | Contingent | BTC: 0.00004393 |
| 8cab894c-df04-4e36-8f72-8de22d00095c | Address on File | Contingent | ETH: 0.00065733, ETHW: 0.00065733, USD: 0.00027694 |
| bfd60d97-8a8e-4f2e-b0c1-3eb0c1614908 | Address on File | | LTC: 0.00776492, USD: 0.61582194 |
| 28bbfe5e-958f-4367-a1bf-b14a5ef69c23 | Address on File | Contingent | BTC: 0.00000001, UBQ: 49.99758, USD: 0.00000328 |
| dea45b0c-75c0-49c9-b7fa-7371e2f69f4d | No Address on File | Contingent | BTC: 0.00004392 |
| aa58b43f-bc58-42eb-ba65-7b2b325ce9c9 | Address on File | Contingent | USD: 1.22013162 |
| 14b231b0-1fe4-487b-b4f1-dbe478a04daf | Address on File | | ETHW: 0.5954565 |
| 94065d08-1897-4db3-91ad-50ee2e406c16 | Address on File | | UBQ: 50 |
| 430faef3-fe04-4649-a9bd-efbe74e9e5ab | Address on File | Contingent | ADX: 7.65011755, BTC: 0.00000002, ETH: 0.00000289, ETHW: 0.00000289 |
| c28d71ef-2ef0-4613-b18e-3c97fc2d8bf0 | Address on File | Contingent | BTC: 0.00000128, MONA: 1.78468806, USDT: 0.00076198, XVG: 234.949095 |
| 773b21ef-a6b5-4996-8e5b-8397508fcad9 | Address on File | Contingent | USD: 1.21996957 |
| 1e87ce94-3555-44e4-a4ff-bad74416f591 | Address on File | | FLR: 43.23476701, USD: 0.00500666 |
| 1d75e166-fc13-445b-ba9b-b07e752bba97 | Address on File | Contingent | BTC: 0.00004391 |
| f4d91000-396f-4bd9-b83e-d517c5329257 | Address on File | | CRO: 5, ETH: 0.00000384, ETHW: 0.00000384, USD: 0.0003487, XDN: 20000 |
| ea1af40b-e263-49ca-bf63-276896a4a6f1 | Address on File | Contingent | BTC: 0.0000439, XRP: 0.00011914 |
| 2c5b89c4-9312-47aa-879f-ae3126352b15 | Address on File | Contingent | BCH: 0.00000242, HIVE: 2.13495276, STEEM: 2.13495276 |
| 814e7843-d163-4270-9ad3-0002eeef0dbe | No Address on File | Contingent | BTC: 0.00004299, CRW: 2.93020778 |
| e6dc4ab7-db30-43fb-9dd1-b7143ca2566d | Address on File | Contingent | ETH: 0.00000196, ETHW: 0.00000196, XDN: 27605.11979167 |
| 5645be13-0ea7-4513-8036-6908e4259410 | Address on File | Contingent | BTC: 0.0000001, ETH: 0.00065556, ETHW: 0.00065556 |
| 9d056cc7-d11d-4c49-b33c-97c718f0cfef | Address on File | | USD: 0.0002734, USDT: 1.21432183 |
| 127cd87f-49fd-450e-a182-09cfddc706b1 | Address on File | Contingent | BTC: 0.00004389, USDT: 0.00000001 |
| 0f44ec4a-5d6c-43c3-b742-42c8b8eb350b | Address on File | Contingent | NEO: 0.13303815 |
| d108a2bb-47c5-4785-8313-9df948ebf84e | Address on File | Contingent | BTC: 0.00000001, FLR: 26.02759164, PAY: 25, USDT: 0.01362884, XVG: 108.58540494 |
| d9276127-2baf-4ae3-ad0d-2573207b7577 | Address on File | | NEO: 0.00000399, VTC: 10, XDN: 1500 |
| 9347b408-6080-40ac-8107-d757846e7488 | Address on File | Contingent | USD: 1.21907997 |
| b686d83d-f7b2-46ad-a50c-f80d97a41ae6 | Address on File | Contingent | BTC: 0.00000001, NEO: 0.06251597, XLM: 7.21602901 |
| d376db09-821e-4714-978f-d96338432b73 | Address on File | Contingent | FLR: 43.38063981, USDT: 0.00000001 |
| 8254e5ec-90f8-4fd2-b263-c137ee4165ae | Address on File | Contingent | ETH: 0.00065676, ETHW: 0.00065676 |
| 97b2d9cf-3d8d-45e9-a7a9-496903ea7f49 | Address on File | Contingent | NEO: 0.1322803, USDT: 0.0065457 |
| 908a6cd3-3042-4e96-ab2e-87456e84eaa2 | Address on File | | BTC: 0.00000662, POT: 350, THC: 200 |
| c015a090-cf4b-4522-b97e-0ee31456baa5 | Address on File | | USD: 1.21890332 |
| 9a870d78-8473-4ba8-9dae-2d4791b44fc5 | Address on File | | BTC: 0.00000545, FLR: 37.97660178, USDT: 0.00032542 |
| aefc37a0-5ea6-4e96-9233-bf4b44375a12 | Address on File | | BTC: 0.00000037, ETHW: 0.58896666, USD: 0.00177777 |
| 92a88b99-32bc-4fa2-9530-2e275d2a2efd | Address on File | | ETH: 0.00065344, ETHW: 0.00065344, USD: 0.00607913, USDT: 0.00000002 |
| 72c7f6b8-adbb-4753-8d2a-c793ceff8580 | Address on File | Contingent | BTC: 0.00000005, VTC: 10.55829677 |
| 7d860a46-3efd-4406-9bec-5da343534978 | Address on File | | SIGNA: 1107.95355865 |
| 1ec33439-dc0d-4db4-ae42-efb35b13fe32 | Address on File | | USDT: 1.21384905 |
| 078ae741-266d-4982-97e4-90ce12b3fa1e | Address on File | Contingent | ETH: 0.00065663, ETHW: 0.00065663 |
| 67c06e22-e3c0-4d18-b64d-e687768bba8b | Address on File | Contingent | ETH: 0.00000264, ETHW: 0.00000264, PAY: 113.43606937 |
| dc504777-2c6b-402e-aa09-e4227ebc054b | Address on File | Contingent | ADA: 3.32783968 |
| 4e44aeee-88ee-4633-ac5d-50a619659a48 | Address on File | Contingent | ETH: 0.00043113, ETHW: 0.00043113, USD: 0.41847233 |
| 4f69ac93-57df-44d3-873e-4c70a9b21c3c | Address on File | Contingent | BCH: 0.00000001, WAVES: 0.00000001, ZRX: 5.65748552 |
| 514287b0-f904-43e2-9a25-f5907926e55f | No Address on File | Contingent | BCH: 0.00004369, BTC: 0.00004369 |
| f389d144-4c1b-4bf8-af83-e143a27b1f95 | Address on File | | ETH: 0.00002293, ETHW: 0.00002293, FLR: 0.12516211, USD: 0.81748381, XRP: 0.828367 |
| e001ffd4-23da-4b84-8415-86ff5e81d56f | Address on File | Contingent | USD: 1.21851105 |
| fe7c66f2-7aa9-41b1-a472-dbc7d433cd1c | Address on File | Contingent | BCH: 0.00019964, BTC: 0.00004278, USD: 0.00231271, USDT: 0.00541602 |
| b7443479-c50c-4a85-8ab2-34ca2eb4585f | Address on File | | USD: 1.21830146 |
| 14ad285c-e2f3-445e-b3ec-27754bf9a3ec | Address on File | | USD: 1.21828491 |
| f5d22fe5-299d-4316-87df-44e20b254474 | Address on File | | DOGE: 0.24901379, RDD: 3000.48842391 |
| 3b2155b4-3cf7-4475-b28a-1545536c09c0 | Address on File | | ADA: 2.72247811, USD: 0.22125548 |
| 4757b275-3028-4224-a001-37840e461671 | Address on File | Contingent | BTC: 0.00000013, NEO: 0.13252644 |
| f7c27a66-e77e-4033-84dd-735c0786c58f | No Address on File | Contingent | XLM: 13.61120081 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 50a34a4e-a0f4-4fdd-ac77-cc91757d5604 | Address on File | Contingent | BTC: 0.00001082, USD: 0.37451744, USDT: 0.54080408 |
| a0c273cb-8abf-467a-8e6c-e558bd255ac5 | Address on File | Contingent | BTC: 0.00000028, ETHW: 0.59067083 |
| b15c1271-69c2-40b0-aa7a-b875b3ee9264 | Address on File | | FLR: 43.34709994 |
| af7f461f-2d2b-4371-843a-ca65b0cbff57 | Address on File | | BTC: 0.00000001, DASH: 0.0229914, DGB: 31.82554778, ETH: 0.0000013, ETHW: 0.0000013 |
| 7b16da97-8da0-499f-8dc0-8c6cb69a6bed | Address on File | Contingent | USD: 0.00115833, XVG: 640.37037037 |
| e6dd3643-47cf-4820-bcc8-ab208965b523 | Address on File | Contingent | BTC: 0.0000394, USDT: 0.12279889 |
| 4ea72a05-0080-41de-9535-7e47e2f26871 | Address on File | | FLR: 43.3392825 |
| 7f682995-ca07-4f58-b824-c0c5ee48077e | Address on File | Contingent | SNT: 50, USD: 0.00774805 |
| a334bac6-77aa-4800-9db5-25e7fda9091b | Address on File | | DOGE: 0.05047599, ETHW: 0.07551272, USD: 0.48957955, USDT: 0.56748284 |
| 791e8d8d-c015-4e34-8647-1d6768d2610e | No Address on File | Contingent | ZEC: 0.03673185 |
| 43073534-f5d0-4372-926b-ba921e03e618 | Address on File | Contingent | ADA: 0.78272981, XVG: 490 |
| 464f395c-f2d3-4bfd-8a85-7435f6dcb901 | Address on File | Contingent | BTC: 0.00000003, USD: 0.21274201, USDT: 1.00000001 |
| 78c26632-ee3e-42b4-8b15-a4f9a5dce98d | Address on File | Contingent | USD: 1.2145904, USDT: 0.00294082 |
| c19df6d5-de78-41fd-a4d3-964c4c971f30 | Address on File | Contingent | BTC: 0.00000833, FLR: 0.3442042, XRP: 2.27806481 |
| 7a33e0f1-b194-4e5a-8695-f2b8ba607a4c | Address on File | | USDT: 1.21259461 |
| b8479514-09d0-4c32-8cae-0f523b938251 | Address on File | Contingent | USD: 1.21739233 |
| 249cfe9c-3d45-477c-ad1b-774d7fb12e0f | Address on File | | BTC: 0.00004382 |
| c4e563e2-c457-4483-ad09-1b7ee8676da7 | Address on File | Contingent | BTC: 0.00004382 |
| dce6b21a-ba82-4b51-971a-f02aacc49be8 | Address on File | Contingent | USDT: 1.21246515 |
| 42ff25ad-724d-4644-a407-a2187f4bd53d | Address on File | | USD: 0.00499157, USDT: 1.207486 |
| 21aa30c6-45fd-4b22-9f74-7ca0542691d6 | No Address on File | Contingent | BTC: 0.00000003, OMG: 1.41214355 |
| 3ab48853-bf93-4bda-aa17-e33ad6b7f1fe | Address on File | Contingent | BTC: 0.00000017, HIVE: 2.123, STEEM: 2.123 |
| 0032b2d6-658e-449b-a716-97aa6ef69c0c | Address on File | Contingent | BTC: 0.00000012, USDT: 1.20897567 |
| 66183d53-e94d-4bf7-a6f1-6137b020d7ba | Address on File | | BTC: 0.00000165, FLR: 41.67740864 |
| cb036251-2457-41a6-899c-cc5b5f303e11 | Address on File | Contingent | BTC: 0.00000707, ETH: 0.00031421, ETHW: 0.00031421, USDT: 0.43563055 |
| 27849fbc-1971-40da-a08b-c1137b42372e | No Address on File | Contingent | BCH: 0.00004363, BTC: 0.00004363 |
| 25e5e8c1-b2c1-4a3c-9ff0-cb754c6e2025 | Address on File | Contingent | BTC: 0.00000001, USD: 0.0025588, VTC: 10.52988345 |
| 39fc1345-81df-4240-b525-25c8df32bd45 | Address on File | | ADA: 0.22309212, BLK: 100, ETHW: 0.01167789, USD: 0.00128981 |
| 3fbbceca-3bb6-44e7-9061-f490e10acaf0 | Address on File | | USD: 1.21686214 |
| dbc8dab3-83bb-4808-9ee6-6349529c2b80 | Address on File | Contingent | USDT: 0.06852143, VRC: 820.04701133 |
| 4c522e95-3cee-436e-9239-cc38a8bc34b6 | Address on File | Contingent | RDD: 0.68742569, USD: 0.00000001, USDT: 1.21150094 |
| 03974d10-8068-41ee-b6e8-41610ecd57d9 | Address on File | Contingent | BTC: 0.00004379 |
| 0430717d-f0ee-4c51-b6a1-18c91716ff20 | Address on File | | ETHW: 0.5926087, USD: 0.00226158 |
| 33be7612-00a5-4709-86de-43510991a2d8 | Address on File | | ETHW: 0.59362886 |
| b2f5d023-0400-4103-b68b-1d058dd2d45a | Address on File | Contingent | BTC: 0.00000158, LTC: 0.01506202 |
| 10cfd0fc-7ee6-42cf-9dbd-18b1ddf7f1ab | Address on File | | BTC: 0.00000629, SC: 292, USD: 0.01956383 |
| dcebbc25-b06f-425b-9b4a-3992f6fdd07d | Address on File | Contingent | BTC: 0.00000004, FLR: 43.24500415 |
| eebce1d4-92c3-417e-8f7e-540ef8a3c052 | Address on File | Contingent | USDT: 1.21143699 |
| c6518a66-a9b5-4c14-820e-3e00d41b7869 | Address on File | Contingent | BTC: 0.0000001, SYS: 10, USD: 0.0025 |
| 705fe644-8388-4cb5-9226-c96a35875160 | No Address on File | Contingent | STORJ: 3.9501022 |
| c55fa185-f8dd-4643-950c-605f8c3a66a3 | Address on File | Contingent | ETH: 0.00002389, ETHW: 0.00002389, USD: 0.00006185, USDT: 1.16714867 |
| 2864c9a6-5735-4bab-82da-13b7928459e9 | Address on File | | BTC: 0.00000006, ENG: 5, SIGNA: 1090 |
| 40bee176-b6cb-473d-bf71-b68da7323c6a | No Address on File | Contingent | LTC: 0.01562283 |
| a17d3439-d947-46df-b3e9-bd5963a6d432 | Address on File | Contingent | BTC: 0.00000015, SYS: 10, USDT: 0.0009026 |
| a39fa1f8-c671-4f57-8c59-b679f7707f4c | Address on File | Contingent | USDT: 1.2111969 |
| fb77266b-b307-4333-b372-d87392c3cc23 | Address on File | | BTC: 0.00000634, USD: 1.03985381 |
| d79cd293-6f58-425b-8630-2121e875005d | Address on File | Contingent | USD: 1.21591505 |
| b7f90bb7-aedf-4ce4-8885-327a9fb259b4 | Address on File | Contingent | BTC: 0.00000322, USDT: 0.00001842, ZEC: 0.03397977 |
| 9bed4b11-4dbe-4f4a-8194-f9d008099d83 | Address on File | Contingent | BTC: 0.00000674, USD: 0.6146091, XDN: 9400 |
| 461ac0b5-9df6-4146-b320-e5c98c2ba1d0 | Address on File | Contingent | BTC: 0.00000912, SIGNA: 875 |
| 11ac4fa2-4d47-4aa5-982f-c0186dd8a889 | Address on File | Contingent | BTC: 0.00000003, DGB: 0.86067624, ETH: 0.00051088, ETHW: 0.00051088, XRP: 0.60644079 |
| 546aa66b-19e6-4051-a52e-eea9b5795271 | Address on File | | BTC: 0.00004376 |
| f14b1e22-9a15-4a4a-8c94-95360d9427f0 | Address on File | Contingent | USDT: 0.65592594, XLM: 6.22459342 |
| d2762f1b-6a39-485f-bc20-0293f0f13aea | Address on File | | CELO: 1.84419985, USD: 0.27682717 |
| 3f8d9f92-273a-41e8-a73a-f4b668a92fb8 | Address on File | | USD: 1.21548178 |
| 830102a6-2ba1-4760-bba2-069063c5408f | Address on File | Contingent | XDN: 27595.72266298 |
| 5d1be188-118b-4032-849d-3513ef9de807 | Address on File | Contingent | BTC: 0.00004375, SRN: 0.00006214 |
| b474234b-c43d-47c3-90da-2178a1a0fe01 | Address on File | Contingent | BTC: 0.00004375 |
| 522aaf42-15ad-4366-b570-d892c4faddda | Address on File | | FLR: 43.2181618, USD: 0.00092352 |
| bcf9bebe-518a-40ad-ae13-e47b6930aca8 | Address on File | | ETH: 0.00065482, ETHW: 0.00065482, USD: 0.00000001 |
| 832d19fc-9b17-48ac-a612-bbcff612384d | Address on File | | IGNIS: 68.82565698, SC: 248.862285, USDT: 0.0000873 |
| 1ee709aa-cad0-491d-83aa-577ae31fa984 | Address on File | Contingent | BTC: 0.00000005, VTC: 10.52726359 |
| 97ef1b98-ca21-4cb1-adf7-365f3ddc16e4 | Address on File | Contingent | BTC: 0.0000006, OMG: 0.22121812, USDT: 1.00368242, VTC: 0.00188231 |
| c08d6bf4-17c1-4d7a-a66a-dff308802532 | Address on File | Contingent | BTC: 0.00004372, USDT: 0.00050071 |
| 7779c48e-5d48-4bb4-801e-2d8f22458322 | Address on File | Contingent | BCH: 0.00004356, BTC: 0.00004356 |
| 60fbc00c-2ddb-4494-a99d-f73402214552 | Address on File | Contingent | LTC: 0.01560872 |
| f59f0cbe-73ca-4d58-9341-49a167c801e2 | Address on File | Contingent | USD: 1.21480699 |
| bf26695d-0e04-414d-92d2-e2cc2dad6d0f | Address on File | Contingent | PIVX: 1.6, QTUM: 0.15815972, USDT: 0.45333639 |
| 822ef029-b667-4c6d-ac2b-a711950a7dcd | Address on File | | ADA: 3.31477856, USD: 0.0008514 |
| 5f813b4c-8ec0-4116-b2d8-30370401ad9e | Address on File | | BCH: 0.00004355, BTC: 0.00004355 |
| e27b4641-fc71-4f8a-b357-0645664e27e5 | Address on File | | ADA: 2.73465025, USD: 0.12300084, WAXP: 1.55094513 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 46cc46b5-131b-4b0b-9e80-ebd02ea60586 | Address on File | Contingent | USD: 1.21468211 |
| 36847c05-2e2a-4958-b9b8-7359cf895fc5 | Address on File | Contingent | USD: 1.21462536 |
| 53533175-46dc-4edf-8967-7dab165b19e0 | Address on File | | USDT: 1.20972456 |
| 38c14256-f38b-47d0-be21-e2a9ce755f55 | Address on File | Contingent | BTC: 0.00000898, MONA: 0.19832892, SYS: 0.00682014, ZEN: 0.11068664 |
| e17ba7cf-8e61-4499-b1d8-1c247e946ca6 | Address on File | | BAT: 0.00000048, DGB: 0.00004159, ENJ: 0.00000047, EOS: 0.00000035, ETC: 0.00000069, GRT: 0.00000265, HBAR: 0.00000607, LTC: 0.00000003, SC: 0.00005656, TRX: 0.00000961, UNI: 0.00000016, USD: 1.21448761 |
| 44f799c7-fcb8-41c1-8bf2-ed7b9db5d1e2 | Address on File | Contingent | ANT: 0.3893777, BNT: 0.28623849, BTC: 0.00000019, USDT: 0.00080088 |
| a8ab4696-dbc4-43d9-81d6-bd3286c6c1f6 | Address on File | Contingent | BTC: 0.00000004, RDD: 3033.4224375 |
| afd80faa-7189-42e7-8b40-cf7263427869 | Address on File | Contingent | BTC: 0.0000437, LTC: 0.00000546 |
| dc958681-2291-4e12-acdb-a219347114c5 | Address on File | Contingent | USD: 0.8777221, USDT: 0.33535179 |
| 35e3f439-ba0c-4660-b97b-c0ac106cb295 | Address on File | Contingent | FLR: 0.05854481, PIVX: 1.35328703, SC: 213.99276445, XRP: 0.38747022 |
| 2cb784f3-1e6f-4f57-b7e7-42dda21d4a64 | Address on File | Contingent | LBC: 132 |
| 4a56b09e-8023-4b2d-b71b-156793e3c518 | Address on File | | USD: 1.2144 |
| 2d137aed-72b0-488a-87b0-0ead080cbf8d | Address on File | | BTC: 0.00004371 |
| b26f9dbf-fd97-4867-8bec-37f8d5d016fe | Address on File | Contingent | BTC: 0.00004371 |
| 08e7399d-e4df-4f40-926c-1db49c7a66ad | Address on File | | ETHW: 0.59187651, USD: 0.00145998, USDT: 0.00000001 |
| 0ce374e9-da90-43ed-b7be-6b63cfd3d1f5 | Address on File | | DOGE: 0.52320391, GRT: 0.14985915, IOTA: 0.56042429, TRX: 0.08215995, USD: 0.26935447, USDT: 0.77943625 |
| 2bd9256a-d092-4932-a558-efab8554681b | No Address on File | Contingent | BCH: 0.00004056, BTC: 0.00004056, LTC: 0.00106443 |
| db0d305e-a5c0-4ac9-8228-d4e164f1951d | No Address on File | Contingent | BCH: 0.00004353, BTC: 0.00004353 |
| 461807e1-5a2e-46d8-9c09-f7c35e947b19 | Address on File | | BTC: 0.00000186, USDT: 0.33148114, WACME: 25 |
| ba8e2f14-0571-4770-a828-6ae6fe4dea41 | Address on File | Contingent | BTC: 0.0000437 |
| 5ae37f58-8919-4bed-93e1-41083849a01f | Address on File | | BTC: 0.00004301, USD: 0.00003049, USDT: 0.01904956 |
| 4a67753b-57d1-4f38-9859-4df6f23ecef5 | Address on File | | ETH: 0.00065301, ETHW: 0.00065301, USD: 0.00201915 |
| 8aa7c498-b8b7-4b4a-93e7-8b043ed6ca19 | Address on File | Contingent | XVG: 638.91625615 |
| 12b9a15a-8695-458a-9f3f-5d901432cc06 | Address on File | Contingent | BCH: 0.00000691, BTC: 0.00004232, ETH: 0.00002015, ETHW: 0.00002015 |
| 6ee1ba93-dbfd-4dc3-9bbe-44c281129cd7 | Address on File | Contingent | USD: 1.1359092, USDT: 0.07748185 |
| 013626dd-c56e-4dd3-9ec8-bf29f6cdf58a | Address on File | | BTC: 0.0000057, ETH: 0.00004957, ETHW: 0.00004957, USD: 0.96326678 |
| 9cdcb755-55b1-469c-a851-d6056b7f6f04 | Address on File | Contingent | LTC: 0.01559 |
| a76d927e-8d83-4d31-9fa1-d037a1b76b1f | Address on File | Contingent | BTC: 0.00004368 |
| 5fccbcc7-287a-4fa2-ae75-295c80d03a09 | Address on File | Contingent | IGNIS: 26.88896736, USDT: 1.07471448 |
| 3774ce4d-94c1-46b0-abd8-3aa10eccb3e5 | Address on File | Contingent | BTC: 0.00004361, LTC: 0.00002418 |
| 5fbe3841-5b3c-49b7-97e0-8f25ad77e4c6 | Address on File | Contingent | BCH: 0.01088916, BTC: 0.00000002 |
| 07eff600-a74e-4ead-99ba-c5944a17ac71 | Address on File | Contingent | BTC: 0.0000109, USDT: 0.90694363 |
| 03fb4956-8db0-48b3-ba9d-7c726cced4b8 | Address on File | | BTC: 0.00000035, USD: 1.11381866, USDT: 0.08937038 |
| d3f825e5-6cb5-418e-999f-2a2330b4753d | Address on File | | USD: 1.21326322 |
| 1991d564-f704-4964-8a34-101bd2146436 | Address on File | Contingent | BTC: 0.00004367 |
| c787ec65-7990-4fa7-9276-0a8af37b1339 | Address on File | | USDT: 1.2083593 |
| 0da26526-cab0-44a7-98a3-1882d329ac9f | Address on File | Contingent | FLR: 0.755475, SIGNA: 1000, USD: 0.09188864 |
| 39ded5a4-1cce-4986-8302-5375a46ae0f4 | Address on File | | LBC: 2, RVN: 1.63351664, USD: 0.99790967, USDT: 0.161833 |
| 63624f4e-65b4-416d-8cb0-f918f8bf19e9 | Address on File | | BTC: 0.00004366, USD: 0.0001331 |
| 2c67ab62-b3d8-4599-b318-79de1bed9c3b | No Address on File | Contingent | BCH: 0.00004349, BTC: 0.00004349 |
| 108a4ce2-9ca7-4e8b-86c9-fbf4d674aff4 | Address on File | | NAV: 20, POT: 250 |
| e5b4db01-80ba-4fa1-877a-b6b801b0b895 | Address on File | | BTC: 0.00004283, ETH: 0.00000758, ETHW: 0.00000758, USD: 0.00900092 |
| 0ab3e058-2ff0-4ef2-ab4f-ed27586236e9 | Address on File | Contingent | BTC: 0.00004366 |
| 190ce90f-40de-4797-95ab-118418bcafc4 | Address on File | Contingent | BCH: 0.00980499, BTC: 0.0000029, USDT: 0.04001849 |
| 0d474933-bc44-48e0-8c1a-a9d01894ca35 | Address on File | | BAT: 0.32931365, BTC: 0.0000032, MKR: 0.000275, TRX: 0.00000002, USD: 0.11888028, USDT: 0.70380472, ZEC: 0.00132328 |
| 93880ed7-e3b1-4895-83a2-7e1be884a4e9 | Address on File | | USDT: 0.48582703, VRC: 517.88450347 |
| 8eb2efc8-d469-46bd-a08e-f868e1a6b0b4 | Address on File | | BCH: 0.00000407, PAY: 25, SC: 0.0000003, USD: 0.00869999, XLM: 10.45981045 |
| 87c4d36c-c481-4071-8c05-200eb5dc1d73 | Address on File | Contingent | ADA: 3.30571048, USDT: 0.00218655 |
| b4f771ca-d50e-4c37-bcbf-7200019690f0 | Address on File | | EOS: 0.0248, FLR: 37.44335771, USD: 0.0000094, USDP: 0.13845922 |
| 478de87b-b05a-4299-b066-0881ebc149e6 | Address on File | | BTC: 0.00000023, NEO: 0.13162068 |
| 0338c568-6923-43ee-9481-e1d2ae3a3002 | Address on File | | BTC: 0.00004358, USD: 0.00199276 |
| 0561aee3-4013-4014-8c4e-cef32296dbe4 | Address on File | Contingent | EXP: 5.74296626, UBQ: 49.11192282 |
| 8e07915d-830b-4796-9938-71ae865b57bf | Address on File | Contingent | DOGE: 0.00000001, ETH: 0.00053922, ETHW: 0.00053922, USD: 0.21186218 |
| 59991f8c-9fcc-4f0d-8db9-c98414b7de4f | Address on File | | ETHW: 0.0027, LTC: 0.01, USDT: 0.00000108, XRP: 1 |
| c2135d33-9beb-43d3-80d4-d1025d438d53 | Address on File | | LBC: 131.78904241 |
| bcd6aa19-c914-43b9-b125-c947f1e9e210 | Address on File | Contingent | BTC: 0.00000005, XVG: 637.38269404 |
| ece5b000-bda3-4551-9986-c75958ff5415 | Address on File | Contingent | USD: 1.21239671, USDT: 0.00000001 |
| de60007d-66a6-4b61-8c0d-6039abe0e37e | Address on File | | BTC: 0.00004364 |
| f0d69e5a-b827-49b9-824c-fff3114a12c5 | Address on File | Contingent | BTC: 0.00004364 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 6263f242-0edd-4df9-b2ed-94b5a5f44c06 | No Address on File | Contingent | BLK: 0.09617143, DASH: 0.00105352, DGB: 15.12244898, DOGE: 12.20592841, FTC: 0.25, GAME: 0.31016223, LTC: 0.00102075, RDD: 150, VAL: 0.00788521, VRC: 0.06393704 |
| c23969e1-eff8-4e2f-aadd-dca43fbdbf9d | No Address on File | Contingent | LTC: 0.015575 |
| a08b9118-b553-44e1-8ec4-ec4ae31a6223 | Address on File | Contingent | BTC: 0.00000021, IGNIS: 241.29977253 |
| 53dcac13-a5ae-4865-958d-fca47fe7bced | Address on File | Contingent | EXP: 4.79514525, LBC: 86.99003195, RDD: 1000 |
| cea2f76b-3753-43b3-946a-54f0ab82227c | Address on File | Contingent | LTC: 0.00000546, NXT: 292.72604766, POT: 230, USDT: 0.00121132 |
| 9b8dac77-8885-4fb3-b229-9d945ae92324 | Address on File | Contingent | ETH: 0.00002264, ETHW: 0.00002264, USD: 1.1702443 |
| 2e9fca87-7b6b-4fb1-ba52-b30666c61943 | Address on File | Contingent | SNT: 50.0896124 |
| 0fc6c803-86f1-4e37-8f99-085ac9bc1f8b | No Address on File | Contingent | BLK: 0.42, DASH: 0.0028362, DOGE: 15 |
| 81721e42-b478-4e2b-95bc-97d7d5fae8a6 | Address on File | Contingent | ETH: 0.00065311, ETHW: 0.00065311 |
| cfacd407-97b4-40df-9580-0d78a6cdb866 | Address on File | Contingent | BTC: 0.00004363, USDT: 0.00000002 |
| 5753d9bd-a113-485b-bb9b-049b2a1982f4 | Address on File | Contingent | BTC: 0.00004363 |
| a6fa8f71-1931-4c96-868e-8bc56627705c | Address on File | | BCH: 0.00131628, ETH: 0.00000001, ETHW: 0.00000001, SIGNA: 853.11204545, USD: 0.03504556, XLM: 1.02669942 |
| c90f5d60-c0b8-4cb4-90cb-bfa6e32d9f16 | Address on File | Contingent | FLR: 43.13080003 |
| 58b39810-576a-4774-a8d8-386f2a968f3b | Address on File | Contingent | ETH: 0.00065299, ETHW: 0.00065299 |
| 5796e779-c32a-4b7e-9eaa-6a53e3e89dcc | Address on File | Contingent | BTC: 0.00000589, USDT: 1.04408441 |
| 10b0ee55-f6ea-4516-a89c-d43147308f79 | Address on File | Contingent | BTC: 0.00004362 |
| dd4b05ca-769a-4e49-883a-394219ec3265 | Address on File | Contingent | ADA: 0.56176166, USD: 0.00904273, USDT: 0.99303466 |
| c139bcbf-b67b-4a26-b736-4f2ac8fc00bc | Address on File | Contingent | ETH: 0.0003703, ETHW: 0.0003703, USD: 0.16028316, USDT: 0.36270158 |
| a489c1e6-28d2-46b7-96e7-1947044a2e6f | Address on File | Contingent | ETH: 0.00000628, ETHW: 0.00000628, RDD: 3000 |
| 83116a71-ec8d-40dd-bb70-83a21749085c | No Address on File | Contingent | DASH: 0.029 |
| fd2ee34e-1ee5-48a6-9afc-b1cb96c67821 | Address on File | Contingent | BTC: 0.00000018, USD: 1.20538799, USDT: 0.00109232 |
| 891957e8-0d9d-4f02-bc70-fdfad07170bf | Address on File | Contingent | ETH: 0.00065275, ETHW: 0.00065275 |
| f9e66bc8-bebe-4849-ba53-53d810c2d8e8 | Address on File | | USD: 0.20743711, USDT: 1.00000002 |
| caf4c1de-1674-4dc6-a843-56818b99f052 | Address on File | Contingent | BTC: 0.00004346, USD: 0.00407074 |
| b06b18db-57b2-45a2-b017-804ad1e89d0f | Address on File | Contingent | XLM: 13.53540813 |
| c81f47ec-4ad4-410f-9b43-0c1527eb1d31 | Address on File | | BTC: 0.00000001, THC: 550, USD: 0.00101508, XMY: 1.1385067 |
| bdfd1307-29f5-4149-badf-d775f2ec67d8 | Address on File | Contingent | BTC: 0.00001333, NXT: 300.35643564 |
| b3602d2f-3d59-432a-a4f6-47a03c1a63a5 | Address on File | | THC: 550, USD: 0.00131027 |
| 063bcc44-0ad1-42d4-9d59-2a6946b9be38 | Address on File | | DOGE: 16.55, USD: 0.00971668 |
| 3e76197c-7f33-475f-9288-82e2f1130d9d | Address on File | | ADA: 3.3074949 |
| 50f62a3e-4dc4-4674-9a2c-7d0717c082e0 | Address on File | Contingent | BTC: 0.0000125, ENG: 7, IGNIS: 30, LTC: 0.00000546, VTC: 6 |
| 2b00b31d-5be3-489c-b8d8-1355fa522b55 | Address on File | Contingent | GEO: 19, OMG: 1.05094595 |
| 07879fd9-5f56-41c1-b2a7-0368ff3fdd0e | Address on File | | USD: 1.21117824 |
| 91c04e69-1924-454c-8c35-b875192bfc9d | Address on File | | BTC: 0.00000002, ETH: 0.0006522, ETHW: 0.0006522 |
| d4420f75-8ae6-4bba-8337-e9ff4a7e590b | Address on File | Contingent | BTC: 0.00000006, SIGNA: 1099.40785714 |
| 2234b368-2c9d-441a-89ef-32473b0ce7b7 | Address on File | Contingent | SYS: 10 |
| 973838a2-286c-4d5c-98ab-bcbf1be6daff | Address on File | Contingent | SYS: 10 |
| 9841231e-71a2-4e96-89cd-24d9d4e8fd0d | Address on File | | SYS: 10 |
| ede9e13f-64bc-43cb-8ba2-a5566c754fc5 | Address on File | Contingent | SYS: 10 |
| 3f78ba06-c88a-4a00-bbdd-b350ca0e1218 | Address on File | Contingent | USD: 0.04956455, WACME: 35 |
| 1d02fd14-7d4e-490d-b43a-2002b81aa88b | Address on File | Contingent | BTC: 0.00000004, RDD: 3024.49619792 |
| 725e44fd-6610-4521-86ac-590695d93cb7 | Address on File | Contingent | USD: 1.21086092 |
| 3a4307a8-e1c1-4393-8a9c-0639bf09bcd8 | Address on File | | BTC: 0.00000001, DCR: 0.07385809 |
| b29c22e1-a872-4f01-bf51-e303687db813 | Address on File | | DMT: 40.29053834, FLR: 0.151095, RDD: 1450.90909091, USD: 0.00710105, XLM: 0.01255944, XRP: 1 |
| f38a2cb5-ed57-43f9-b6c0-2e2cecd3ab10 | Address on File | Contingent | USD: 1.21079017 |
| 861bd091-fb6b-45b9-a40b-dde7469772ca | Address on File | Contingent | USD: 1.21074615 |
| adcd1fd7-cf1b-4b84-8659-0b0d05c917fa | Address on File | | ADA: 1.99861192, ETHW: 0.00993107, MTL: 0.43094004, USD: 0.00815786, USDT: 0.00000571 |
| bc07c7f3-b21d-40f3-9afa-b572b991f306 | Address on File | Contingent | BTC: 0.00004358 |
| 44a74524-6b58-44e5-9154-1c4304ce8076 | Address on File | | RDD: 0.07373878, USD: 0.33745121, USDT: 0.86971323 |
| 0d2cc801-77e4-411e-b050-a7ecf7af55a6 | Address on File | | ETHW: 0.59085763 |
| 482a7833-fe16-4843-b9aa-eed4eed773ca | Address on File | Contingent | BCH: 0.01086947 |
| 2e679360-5b24-4743-9876-50d2651bc1bf | Address on File | | ETHW: 0.5908173 |
| e8b20deb-d362-4262-b534-b9cfcbf3f9b8 | Address on File | Contingent | XLM: 13.52579852 |
| d4621624-ceb4-4c64-96c7-4db66180ad15 | Address on File | Contingent | BTC: 0.00003156, FLR: 0.11650889, XRP: 0.7710969 |
| 03ec4499-ced0-42ee-9451-f67a5917e7cd | Address on File | | NEO: 0.001, USD: 0.00000608, USDT: 0.0009909, XDN: 27253.47753197 |
| c0ae558c-5a44-4ace-8979-2c4c9a29cba4 | Address on File | Contingent | NEO: 0.10043772, RDD: 725 |
| 9faac12a-1758-4e2b-88da-0be66488e6eb | No Address on File | Contingent | BCH: 0.00000139, XLM: 13.52315432 |
| e1959b18-4ee3-4144-ac4c-e0643b122cdd | Address on File | Contingent | BTC: 0.00000008, NXS: 17.065572 |
| 75127eee-3962-463f-8d4a-489c4828b5ea | Address on File | Contingent | USD: 0.30238005, USDT: 0.90443488 |
| 9e8c5127-dafc-48c3-b0f2-a9b6a2a8014f | Address on File | Contingent | SC: 300.818325, XEM: 5 |
| 5f42c90d-5cc0-4afc-88ab-3657d2057088 | Address on File | Contingent | BTC: 0.00000042, DGB: 0.2, LTC: 0.01, XLM: 4.67768027 |
| 3fa0f59a-575e-4a44-8e4a-7e77f21bf4fe | Address on File | Contingent | BTC: 0.00000006, XVG: 636.13295455 |
| d08e839e-7a2e-481a-8681-4fa569c075ad | Address on File | Contingent | USD: 0.00000001, USDT: 1.20548682 |
| f80510a6-0602-4cfe-b97d-53c32e7542ea | Address on File | Contingent | BTC: 0.00000014, LBC: 0.000004, OK: 0.000001, USDT: 0.00334425, VAL: 0.19181055, XLM: 9.08830944 |
| 2f4e4dff-b58c-4dd9-a2f1-a8720cc1ee47 | Address on File | Contingent | BTC: 0.00004213, USDT: 0.03964248 |
| 0dc64ef0-101d-4705-8d6b-7e83ceaf916d | Address on File | Contingent | BTC: 0.00000006, USDT: 0.00092788, XVG: 635.57193779 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| bfa06c4a-933b-45ee-bcb3-90612a385a5f | Address on File | Contingent | BTC: 0.00004356 |
| 8db9325f-8efd-470e-94d9-ca4e5077ae54 | Address on File | Contingent | USDT: 1.20528857 |
| 034978b6-4972-467f-bc0b-721613ca6bc8 | Address on File | Contingent | ADA: 1, ETH: 0.00045121, ETHW: 0.00045121, USD: 0.00642263 |
| de184bd4-4e6b-40a3-98b4-740c8aaa2f46 | Address on File | Contingent | SNT: 50 |
| fe56b34f-9a3f-4da3-b781-9f87454facec | Address on File | Contingent | USD: 1.21 |
| 997cae3e-e022-4d87-857c-6a8d16108c90 | Address on File | | ETHW: 0.58814975, USD: 0.00487814 |
| 703ec7d8-b931-468b-b54a-7d648a24357e | Address on File | Contingent | BTC: 0.00000033, FLO: 756.81829167, THC: 260.0047331 |
| 42c767d9-bb56-460a-b5d5-1348b0c582d2 | Address on File | Contingent | BTC: 0.00004355 |
| 4fd70759-b986-4197-8db6-82eedabdc5a8 | Address on File | Contingent | BTC: 0.00004355 |
| 9bc91178-e717-4dcd-95a5-266efcb3fda7 | Address on File | | BLK: 11.08752709, LINK: 0.00000001, SOLVE: 0.00000001, USDT: 1.0824346 |
| ea63abe1-161b-4ae6-81d3-2ee6308c3327 | Address on File | Contingent | BCH: 0.00000009, BTC: 0.00004002, USD: 0.03846563, WACME: 1.794348 |
| 9aaf2003-0a00-4c7a-a291-b5f55a33bcbd | No Address on File | Contingent | DGB: 10, DOGE: 15, GAME: 3.13 |
| f18b0729-e6a1-4d11-84f9-a282c5a3af5b | Address on File | Contingent | BTC: 0.00000008, BTS: 140.3971275 |
| df20de18-7187-41af-a9c0-ff4d869e1b50 | Address on File | Contingent | LTC: 0.01554 |
| 7c23f988-d188-4c5c-99f2-cc67ed0423a0 | Address on File | | USD: 0.00000001, WAXP: 20.78359827 |
| a86d0349-61f1-4513-9839-425cab2ad8a4 | Address on File | | BTC: 0.00004354, USDT: 0.00000001 |
| 55a52b32-fe8a-404a-9274-087e83907d80 | Address on File | | BTC: 0.00004354 |
| 19b36ae8-72b8-4dca-9153-6c3369ec4cc0 | Address on File | Contingent | USD: 1.20956835 |
| c16424c2-026a-4c74-b21e-bde43ae31be9 | Address on File | Contingent | USD: 1.20956198 |
| d25d061b-4187-4feb-8620-5c6886abc4b5 | Address on File | | BTC: 0.00000003, DOGE: 14.53597268, USD: 0.0069948, USDT: 0.14574071 |
| 08b8dde1-3f81-4a3d-93cc-b33e5cf94bc0 | Address on File | Contingent | BTC: 0.00000004, USDT: 1.20340307, XLM: 0.00145796 |
| b557bad9-75a4-4510-a1d6-bfb1eda4b1b4 | Address on File | Contingent | BTC: 0.00000004, NEO: 0.13184078 |
| 18481eeb-22a6-4957-99ba-c5c5cbe57227 | Address on File | Contingent | THC: 549.72819122 |
| e942a371-2e20-44a8-b460-7af5974b3989 | Address on File | Contingent | IGNIS: 50, NXT: 200, RDD: 998.5 |
| c26e1738-2717-49e7-b2fa-6ce284d27601 | Address on File | Contingent | ZEC: 0.0364824 |
| 44de43c7-9c25-4c5f-8ffb-337ead0263cc | Address on File | Contingent | USD: 0.00619518, USDT: 0.15020156, XMY: 25640.67938334 |
| 0b71304b-6019-4723-a9c8-44be1badbf00 | Address on File | Contingent | BTC: 0.00000093, ETH: 0.00001047, ETHW: 0.00001047, MER: 10, WAXP: 20 |
| 83a3371b-1c41-4273-b8f7-ef9fb2a7e1a2 | Address on File | Contingent | USDT: 1.20443118 |
| 78d8d8a1-8d9c-4a64-a383-5b9bac98ee11 | Address on File | Contingent | BTC: 0.00004305, ETH: 0.00000683, ETHW: 0.00000683, USD: 0.00059821 |
| fd588695-99fb-40c5-8861-45ea5a242d17 | Address on File | Contingent | BTC: 0.00004154, USDT: 0.00004342, XDN: 1251.64565217 |
| 64ff1dc4-0db1-478e-af14-d214da927371 | Address on File | | BTT: 833404.882, ETH: 0.00009525, ETHW: 0.00009525, ICX: 4.18695823, USD: 0.00195186, USDT: 0.00000001 |
| a1acc18e-ef57-4783-87d6-8d532b034575 | Address on File | Contingent | DGB: 150.83346194, LTC: 0.00000546, USDT: 0.00202295 |
| c473ae0b-8cc7-40a1-a13e-13e5c9ad3b81 | Address on File | | XVG: 636.37224906 |
| 8a9a3810-241b-47c0-aaed-5bb2a0b0abbc | Address on File | Contingent | USD: 0.00422213, XLM: 13.46224406 |
| b32a4366-4698-4ac1-827c-af2331727440 | Address on File | Contingent | USDT: 1.20422854 |
| 7054da77-4a01-4231-918c-4bd2259edd99 | Address on File | Contingent | BTC: 0.00000003, NEO: 0.13182868 |
| 20f4958a-ee7f-43c0-a59b-4508e6871221 | Address on File | Contingent | BTC: 0.00001466, USD: 0.80173213 |
| 3867e1f5-bb12-44fc-ad97-7344419ad3a2 | Address on File | Contingent | BTC: 0.00000072, GAME: 0.36293569, OMG: 0.20851104, USDT: 0.08984712, XLM: 10.21716781 |
| 1815a6ea-b784-4de9-aaf3-663316705027 | Address on File | Contingent | ETH: 0.0006514, ETHW: 0.0006514 |
| a833b59e-d521-409e-b6b2-4f0675cefd62 | Address on File | Contingent | IOTA: 6.6513, USD: 0.00905095 |
| 2f462ff1-7696-4d09-abd9-f4d2cd9f0787 | Address on File | | ETHW: 0.58756599, USD: 0.00501125 |
| 2f6ff6bd-a8b6-4e55-ad87-58184381125f | Address on File | Contingent | UBQ: 1.30003529, USDT: 0.03764065, ZEC: 0.03437069 |
| e6bf94d0-caf7-4eac-a5d0-4e4af2c7fe1d | Address on File | | KMD: 1.995, STORJ: 1.995, USD: 0.00920416 |
| e25e08c5-2953-4920-9d5a-d6178b620875 | Address on File | | BTC: 0.00000007, FLR: 42.94771088 |
| 06d78229-4546-4e47-88d1-a1b810065217 | Address on File | Contingent | BTC: 0.00004351 |
| 983ffd71-4d70-4983-8ea3-1fa174346227 | Address on File | | BTC: 0.00004351 |
| ac184ca9-736f-4dec-a29e-bdac023fb2db | Address on File | Contingent | BTC: 0.00004351 |
| eee35e27-f103-4ea4-bbd4-48de966478c5 | Address on File | Contingent | BTC: 0.00004351 |
| f6b47efe-31e0-49d5-a38f-94e3063d3bab | Address on File | | BTC: 0.00004351 |
| fe499661-bd48-48f3-baab-83d12143cfe9 | Address on File | | PINK: 100, XLM: 13.39369759 |
| d6ebeba8-80c9-41ff-9c04-00f2dbdb6177 | Address on File | Contingent | BTC: 0.00000844, SRN: 573.09490259 |
| 4462b79b-8f65-4c68-9ec9-cc53a7a1a938 | Address on File | | USD: 1.20870353 |
| ba3bc1ec-c010-41ab-b40d-8acfdd39226c | Address on File | Contingent | BTC: 0.00000004, GRS: 1.61586394, NMR: 0.04673365 |
| 14de4b6a-e755-470d-b951-79b508ba170c | Address on File | Contingent | USD: 0.00762329, USDT: 1.19615179 |
| 85148dee-7133-4793-a243-a982623808ff | Address on File | Contingent | ETH: 0.00054886, ETHW: 0.00054886, USDT: 0.18910825 |
| 55e31e7f-4d29-4d5e-8552-a5b42e832b96 | Address on File | Contingent | BTC: 0.00000001, DGB: 151.01257296, USDT: 0.00005368 |
| 8b5deca0-7ffb-4b82-a75a-55b1a136afc6 | Address on File | Contingent | IGNIS: 241.68 |
| 52a42399-ddb9-46aa-b5a6-4907dfb17cbf | Address on File | | SC: 344.13203463, USD: 0.00389973, USDT: 0.0000007 |
| 704f1bd2-1cc7-4c60-81cf-4ec29dc8b009 | Address on File | | USD: 1.20828914 |
| 21f7616c-5e7d-4230-ae7b-453b7a668a19 | Address on File | Contingent | USD: 1.20826069 |
| 054a6f72-1b06-490d-a3c8-b49b55c347c2 | Address on File | | BTC: 0.00004349 |
| 55e968fd-79f4-448a-9448-0629fa97786f | Address on File | Contingent | BTC: 0.00000108, USDT: 1.1734952 |
| 77dac17e-2b12-43f8-abfc-ed3c6c984269 | Address on File | Contingent | BTC: 0.00000011, VTC: 10.4521196 |
| 342acd52-b642-4629-ba1b-54d29fe9eaa9 | Address on File | Contingent | BTC: 0.0000001, ETH: 0.00064938, ETHW: 0.00064938 |
| 49bc46de-4b1b-4e39-92ba-31ea91e1dc99 | Address on File | Contingent | XVG: 635.790047 |
| 854f0b62-0ba7-49ee-b14e-72e87ee7e315 | Address on File | | BTC: 0.00000001, NEO: 0.125, USD: 0.01141722, USDT: 0.05044675 |
| c8f70615-b56f-47e5-8680-8c0ec31673c9 | Address on File | Contingent | USD: 0.00294178, USDT: 1.20020234 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 885d4310-8bf0-4f72-a406-73aa82784692 | Address on File | | BCH: 0.00000001, DAI: 0.0000004, HBAR: 0.00000001, SC: 345.11074148, TRX: 0.00000001, USDT: 0.00000015 |
| d0078e57-f1d8-4fec-b314-980b370bf574 | Address on File | Contingent | BCH: 0.00000019, BTC: 0.000014, NEO: 0.08935329 |
| e31db485-475b-4a5b-a787-d9eeb7c1869e | Address on File | Contingent | USDT: 1.20303355 |
| 660b78d8-2053-46ba-b8f9-28267f9bf9b4 | Address on File | Contingent | ADA: 0.971875, BTC: 0.00003024, XLM: 0.13125 |
| 50605e6f-53bf-4623-ac64-ab0be1c2b7d6 | Address on File | Contingent | DASH: 0.00140409, USDT: 1.1444999 |
| 3d3ea4f2-5309-4702-bbd0-3c65c62a0a51 | Address on File | Contingent | USD: 1.18012749, USDT: 0.02746147 |
| 153dc941-ab96-4e7c-99bc-8b497277fd37 | Address on File | Contingent | BTC: 0.00004347 |
| b609a582-3e61-494b-82c3-4189292d7bc5 | Address on File | | BTC: 0.00000007, NEO: 0.13045587, USDT: 0.01002248 |
| 57e0ee2c-3a12-41a8-9766-acc30b0e93fa | Address on File | | USD: 1.20760057 |
| 6e5ea113-76ce-41fe-8088-fc971efb03b0 | Address on File | Contingent | USD: 1.2075848 |
| ce06fbbb-8330-46ca-accd-2ca2ec6192cf | No Address on File | Contingent | SNT: 49.9 |
| 69c4d508-e7a8-4115-ab17-e77b0c574b81 | Address on File | Contingent | USD: 1.207568 |
| 9ca9bbb7-95f7-4416-85c5-79eacadd68a1 | Address on File | | BTC: 0.00000002, DGB: 3.65443926, EMC2: 12.61084554, FLO: 16.56795692, GAME: 5.01389397, LTC: 0.01, MUNT: 0.01076574, USDT: 0.00000001, XLM: 2.28214188 |
| 4589bc21-7363-4f22-8e2a-0fa0eb57f5d1 | Address on File | | USD: 0.00622382, USDT: 1.19644286 |
| 21b7c327-0b22-40c3-98f9-4ad33435f50e | Address on File | Contingent | USD: 1.20741766 |
| 445040a2-39e8-4277-b27d-a52b7edb9bd7 | Address on File | | BTC: 0.00000006, NXT: 430.43688278, USD: 0.00051207 |
| 3f19d42e-fef0-44de-8d44-8f0cc7e3e447 | Address on File | | ETHW: 0.17480699, FLR: 30.219, USD: 0.00000001 |
| 7516c8b4-337c-4bc5-9ca5-2f0ec34aed75 | Address on File | Contingent | RDD: 3018.18909516 |
| 8a849e49-23d5-4e91-98a4-16a6b6f11101 | Address on File | | VTC: 10.47 |
| fbf3a405-2c5f-401c-b126-44189e9a6dd5 | Address on File | | EMC2: 20, FLR: 36.41100343 |
| 7c088afc-76dd-4d4f-9450-2ad8317e9047 | Address on File | Contingent | USDT: 1.2022969 |
| 1149fc8b-3146-48af-904c-1c1f4c05a3c2 | Address on File | Contingent | BTC: 0.00000909, FLR: 33.96735988 |
| eff123bd-0ad7-4a51-8871-cbaaec2136a5 | No Address on File | Contingent | BTC: 0.00000001, OMG: 0.9975, XEM: 11.02572289 |
| 8f5072e6-b4ad-4919-90f0-f8bd9f161db9 | Address on File | | AMP: 59.19063232, CRO: 8.0257006, USD: 0.00000005, USDT: 0.03857446, XDN: 10272.76700349 |
| 1442304b-aec1-4448-9835-2ab5e092fac8 | Address on File | Contingent | USD: 1.20677588 |
| a5f1bfce-70ce-4df0-922c-87d624a1e236 | Address on File | | USD: 1.20672937 |
| 80004d5d-ca20-4e96-9e8b-c5ea780946e5 | Address on File | Contingent | USD: 1.2067286 |
| 5a464af3-708d-45fa-8fa5-31be3ae15cae | Address on File | Contingent | BTC: 0.00004336, USDT: 0.00206376 |
| 97b602bf-064b-4a6a-9c23-4893b52f21fb | No Address on File | Contingent | BCH: 0.00004326, BTC: 0.00004326 |
| 35b5331e-500f-4ee7-8f14-1b624e7e35d9 | Address on File | Contingent | BTC: 0.00000016, VTC: 10.42632782 |
| 165819ba-543c-44e4-ada3-7a92707b03b8 | Address on File | Contingent | FLR: 21.80731305, USD: 0.17320296, USDT: 0.41884556 |
| 7770cfa3-a764-4f6d-b841-ad3edd8a1a08 | Address on File | Contingent | ADA: 1.16248582, BTC: 0.00000001, FLR: 0.26979242, LTC: 0.00000546, XLM: 0.08040832, XRP: 1.78558136 |
| e963665b-95a9-456d-a913-999a0a4d3de8 | Address on File | | BCH: 0.005, BTC: 0.00000135, FLR: 6.0438, GRS: 1.24933489, USD: 0.00146338 |
| 213deb57-3bad-436c-80d0-99febd9d354d | Address on File | | BCH: 0.00000007, XLM: 13.47987207 |
| 7ea11eaa-c9ce-40d9-abc2-03d9bdf4ec3e | Address on File | Contingent | ENJ: 0.90115595, USDT: 0.89210791 |
| 2fefc774-cd5c-4c77-a8ef-84bf67fc616c | Address on File | Contingent | USD: 0.99374972, USDT: 0.21179285 |
| a0e3c4c7-d129-468c-a208-416d25ee05a4 | Address on File | Contingent | BTC: 0.00000184, ETH: 0.00062246, ETHW: 0.00062246 |
| 7d9e0893-3c86-4e94-8f87-7d25872c3bec | Address on File | Contingent | USD: 1.20637653 |
| 87c84810-6505-4f9b-8164-dcaea5fb6354 | No Address on File | Contingent | BCH: 0.00000111, BTC: 0.00000111, WINGS: 618.63673059 |
| 58269bd0-d8f7-4779-9c8c-77c65891979a | Address on File | | WAXP: 20.72775008 |
| 7a9672a6-da2a-4fab-9560-87193c2d64df | Address on File | | BTC: 0.00000006, ETH: 0.00000057, ETHW: 0.00000057, FLR: 7.55475, PAY: 0.95067679, USD: 0.00000001, VTC: 8.50952072 |
| 9e44c508-1697-48c8-8f71-43cfce5de795 | Address on File | Contingent | BTC: 0.00004342 |
| 3bf16b9e-8a7c-4183-8821-3db548f30c10 | Address on File | | DASH: 0.02887121 |
| ce5287f8-d790-405f-952e-ff1fc72705f9 | Address on File | | ETHW: 0.48127635, IGNIS: 20.76105866, NXT: 41.52211732 |
| 8ca07327-6794-4e89-bb14-7e747c9f467c | Address on File | Contingent | BTC: 0.00004041, USDT: 0.08321835 |
| 112d90ac-7c22-40d9-91cf-ee054938f358 | Address on File | | XEM: 35.45, XLM: 1 |
| 7c0c1efd-1341-4572-9305-89c3eeb3d0a2 | Address on File | Contingent | BTC: 0.00000015, THC: 546.3534555 |
| 4073779b-94ef-466d-a261-ef908291b1d5 | Address on File | | USD: 0.06616241, USDT: 1.1354257 |
| eb4d9603-4762-4c86-b09f-a83bc2c7c692 | Address on File | Contingent | BTC: 0.00000021, ETH: 0.00000022, ETHW: 0.00000022, OMG: 1.39288139 |
| 98293c3b-e05d-4ea6-8481-67c1e26da618 | Address on File | | BTC: 0.00000002, XVG: 634.39882549 |
| c7b5a0af-1fbb-435f-b3df-3c14cce1954a | Address on File | | BTC: 0.00000023, ETH: 0.00034307, ETHW: 0.00034307, SIGNA: 500, USD: 0.01250004, USDT: 0.00028072 |
| efa0954f-eb3e-49a9-89b2-5c6762a520cc | Address on File | | ETHW: 0.11114692, USD: 0.97814113 |
| 1487b2b6-e8ff-46c8-9bc6-b4fc5eac6e3c | Address on File | Contingent | BTC: 0.0000001, GLM: 5.54166667 |
| c9ad368d-95de-4374-adf5-f1187081c37a | Address on File | Contingent | DOGE: 16.57062201, USD: 0.0028296 |
| f1d55361-9e92-47e2-840f-5beab505d57b | Address on File | Contingent | BTC: 0.00000135, ETH: 0.00000621, ETHW: 0.00000621, MONA: 2.80003102 |
| c3683bd4-cba3-4b55-b01f-b0d3a89126b9 | Address on File | Contingent | BTC: 0.00001443, ETH: 0.00000352, ETHW: 0.00000352, LTC: 0.00425697, USD: 0.4653678, USDT: 0.00155562 |
| 5341d5c6-9c05-4e1c-aa6e-1fd73e65a78b | Address on File | Contingent | BTC: 0.0000434 |
| d92a4759-729a-4bed-a0b4-d010c9cdf9d1 | Address on File | | GRT: 10.24077996, USD: 0.00440733 |
| f4be9c66-54e0-469f-be57-4ee0e2e79030 | Address on File | Contingent | BTC: 0.00000001, HIVE: 2.10720719, STEEM: 2.10720719, USDT: 0.0019268 |
| 5dca664e-5ee2-4704-803e-7806e901cf25 | Address on File | | FLR: 3.58895487, PAY: 29.98321624, USD: 0.00326214, USDT: 0.77749646 |
| da3df14d-0797-481f-888d-8451593cf69a | Address on File | | USD: 0.03805751, USDT: 0.00141911, ZEC: 0.03517277 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a90a4aa2-5fc5-4cac-b56d-030b555ffbe6 | No Address on File | Contingent | LTC: 0.01548602 |
| 11e2a84c-1e1d-48f3-8f93-ceb82d1e1cfb | Address on File | | BTC: 0.00000018, XMY: 29249.33440162 |
| 837e8357-2d83-4ecd-8608-df93cad0ed48 | Address on File | Contingent | BTC: 0.00004339 |
| ecfb30cc-e5e0-4a01-b50d-43bdd190e32b | Address on File | Contingent | BTC: 0.00004339 |
| 8928a9e3-ef34-420f-8141-7687f0ed18fe | Address on File | | ETHW: 0.58783267, USD: 0.00093445 |
| 006f0126-70a1-4533-96cc-914911b3691a | Address on File | Contingent | USD: 1.20540307 |
| 38e7c193-070a-41a5-a5b0-d0e2c87fe498 | Address on File | Contingent | FLR: 0.26733793, PPC: 1.07833, USDT: 0.00028219, XRP: 1.76933672 |
| 600f196f-8431-43f2-b01c-4d2d091235f6 | Address on File | | BCH: 0.0010898, BTC: 0.00000012, IGNIS: 25, STRAX: 2 |
| 0dc4a4a3-51b4-4bf1-9022-dbb61d5ee79a | Address on File | Contingent | DOGE: 16.60110097 |
| 4a9e5288-df4f-4134-9017-b9301e6928f3 | Address on File | Contingent | NEO: 0.13150041 |
| 7c27846b-61d7-4fb7-a587-5858093b4656 | Address on File | Contingent | USD: 1.20517525 |
| f9f3bd3d-81b6-4065-b493-a5ffb95cf3f5 | Address on File | Contingent | USDT: 0.00359283, WACME: 36.2100199 |
| b40fd95f-e19c-4539-8d4f-e1d3cf8efe82 | No Address on File | Contingent | BCH: 0.00000008, BTC: 0.00004338 |
| 02fb0b6c-19bb-46a5-9a51-f7eef0c6bd5f | Address on File | Contingent | XLM: 13.46530946 |
| 481f2407-c0d1-4825-9562-4e121c5cac40 | Address on File | Contingent | BTC: 0.00004338 |
| 8300ef7d-f41a-4dec-bc7a-86cbb7c8f10e | Address on File | | ETHW: 0.05323354, HBAR: 20 |
| ae152a34-05a9-40d6-b416-03a157da05f0 | Address on File | Contingent | BCH: 0.00579142, ETH: 0.00030172, ETHW: 0.00030172 |
| fb258a28-97c4-4047-9cc4-3a27d9c3a0b0 | Address on File | Contingent | SC: 250, THC: 150 |
| 611fe43b-3075-42cb-a590-5c264933be87 | Address on File | Contingent | USD: 1.20499277 |
| 1b58f96f-cd93-46a2-884e-a77a17ad85d1 | Address on File | Contingent | LTC: 0.01548 |
| b21033e5-69b1-4df7-ab20-7d734f11302b | Address on File | Contingent | ADX: 0.00000001, ARK: 0.00000004, BTC: 0.00000005, DCR: 0.00000009, EMC2: 0.00000009, ENG: 0.00000005, EXP: 0.00000001, FIRO: 0.000004, GLM: 0.00000005, GRS: 0.001, KMD: 0.00000001, LBC: 0.00000007, MTL: 0.00000009, NAV: 0.00000008, NMR: 0.00000008, OMG: 0.00000007, POWR: 0.00000005, PTOY: 0.00000003, QTUM: 0.0001, SLS: 0.00000002, STRAX: 0.00000009, SYS: 0.00000008, UBQ: 0.00000009, USD: 0.00295661, USDT: 1.16197971, VIA: 0.00000004, VTC: 0.00000003, WACME: 0.005, WAVES: 0.0000007, WINGS: 0.00000001, XVG: 0.00000003, ZEC: 0.001, ZEN: 0.0000006 |
| 0822dd01-dc7b-40a6-85b4-e36488c55cbc | Address on File | | BCH: 0.00000018, FLR: 42.87741931 |
| b42f43fd-68c6-41ac-b481-f6092a85d0df | Address on File | Contingent | BTC: 0.00004337 |
| 44b9c88a-6cb7-4a92-a2bd-686a05312b5c | Address on File | Contingent | USDT: 1.20004228 |
| 1849b68d-e16f-4a46-8d42-d2e38a4e7819 | No Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003, SC: 343.96551724 |
| d797ecea-4fab-427a-8d8c-a93fb968747b | Address on File | | ETHW: 0.12624426, USD: 0.00000001, USDT: 0.00000002, XDN: 21479.38880584 |
| 18a747dd-677f-4967-8f0f-97cbd51245dc | Address on File | | BTC: 0.00000003, ETH: 0.00003009, ETHW: 0.00003009, FLR: 33.97797254, FTC: 30.92394899, IGNIS: 25.02331126, XRP: 0.00020595 |
| 1ca7262b-0fc2-4421-971a-85bff9d78c5b | Address on File | Contingent | FLR: 33.4840726, USDT: 0.0025391, XRP: 0.60940203 |
| 45ff491f-ad7a-4732-a6d9-13570bf7fa72 | Address on File | Contingent | BTC: 0.00000007, XVG: 632.98801642 |
| 5632531f-d7b9-48fa-b779-0b0ce01842cf | Address on File | Contingent | BTC: 0.00003315, ETH: 0.00015279, ETHW: 0.00015279 |
| 50ab301b-c3bf-4271-9835-8d88ade2295a | Address on File | Contingent | LTC: 0.01547311 |
| f600c6e4-0fb6-4b3b-8895-52b7c0e167f2 | Address on File | Contingent | BTC: 0.00000116, LTC: 0.01496451, USDT: 0.00733179 |
| b67e85b5-f511-4717-8b1a-a7ec9eeeab95 | Address on File | | RDD: 3011.03816451 |
| a63b62c1-0abf-4b4c-b082-8c9a4032f9d8 | No Address on File | Contingent | BCH: 0.00004318, BTC: 0.00004318 |
| bc235053-8991-445d-977e-735d9c054cf9 | Address on File | | BTC: 0.00003884, IOTA: 0.69489655, USD: 0.00000004 |
| 096022fb-1303-4145-89e0-a7d28a38bd89 | Address on File | Contingent | ETH: 0.00033607, ETHW: 0.00033607, RVN: 5.66608471, SC: 44.5761504, USD: 0.30561491 |
| 2f190a41-a7ea-4825-8d47-31550d123b46 | No Address on File | Contingent | PAY: 112.55594397 |
| b595cbea-e5fc-49f2-963e-66ff2fbc2dff | Address on File | Contingent | DOGE: 16.58876231 |
| 82bd0444-f7bd-4c68-ac5f-efd2e89e92fd | Address on File | | ADA: 0.81377353, BTC: 0.00000001, USDT: 0.00135038, ZRX: 4.2 |
| 50ba36a0-ab82-4426-acf2-47263c45054a | Address on File | Contingent | BTC: 0.00000005, VTC: 10.43285734 |
| 7d4c8a45-1a5c-4d0e-b0e1-3f4c50871c7f | Address on File | Contingent | NXS: 1, OMG: 0.13216088, USDT: 0.00224942, XVG: 12, ZEC: 0.03 |
| 0d9a2cdb-22ce-4317-a4b0-e515a8700b69 | Address on File | Contingent | BTC: 0.00002282, USDT: 0.56796429 |
| b5306a5f-015b-45ab-ac87-24fe4305f900 | Address on File | | BLOCK: 10.54439746, WINGS: 215.72231834 |
| 162587e6-f510-4bb1-98bc-115b56e7226c | Address on File | Contingent | USD: 0.74217807, USDT: 0.46009062 |
| 1f5e4a9d-c65a-4256-9377-9aaec736aed3 | Address on File | Contingent | BTC: 0.00000002, WACME: 36.26939315 |
| 8dfd67a2-1c3c-49f5-8f23-ce05f0945106 | Address on File | | FLR: 15.1095, USDT: 0.00000003, WACME: 10, XVG: 235.61743053 |
| e0f28066-cefb-46b2-a37a-b3137a00ddbd | Address on File | Contingent | BTC: 0.00004334 |
| 64566aa1-306b-46fb-baa2-b2366f5546be | Address on File | Contingent | BTC: 0.00000002, MYST: 5.01337893, USDT: 0.00020324 |
| 3a27c158-db1d-49f8-a034-58ae6d631f4c | Address on File | Contingent | BTC: 0.00000001, USDT: 1.19879025 |
| ad4b2b62-2fd7-4caf-8d92-2c509f945506 | No Address on File | Contingent | DASH: 0.00216531, DOGE: 13, LTC: 0.0021779 |
| f9e56beb-9d7d-47b0-9514-64948a62b5f5 | Address on File | | ETHW: 0.57527414, TRX: 0.36559654, USD: 0.00000035, USDT: 0.00000315 |
| 47b7c427-41e3-48b1-a5ab-4eff9aa8527d | Address on File | | BTC: 0.00000021, NXS: 16.89282838, USD: 0.00186287 |
| 2ac2873a-7bd3-4cdd-846b-6a7b8e288ff7 | Address on File | | NXS: 14, POT: 125 |
| 2f146396-a833-4ebd-aa58-ed3b41aa23ee | Address on File | Contingent | USD: 0.97074065, WAXP: 4 |
| 3a1f3536-9b3f-44bc-950c-cf2fd1c32f1c | No Address on File | Contingent | LTC: 0.01546169 |
| 98e8bf44-f89b-41dc-878d-cbf2ea5550af | Address on File | Contingent | BTC: 0.00004332 |
| 5283d28d-b1cb-4f03-a7e0-4e8aa2073b1c | Address on File | | BCH: 0.00000005, BTC: 0.00000098, NAV: 29.85139161 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 198cff15-f507-4e0d-aceb-56f8ef6dbe3a | Address on File | | DOGE: 0.00016341, HBAR: 0.56632426, USD: 0.00129373, USDT: 1.16611557 |
| 16bddf97-78c9-4f5a-a1b9-8b1ade99380a | Address on File | Contingent | ADA: 0.00000001, BTC: 0.00003749, ETH: 0.00008618, ETHW: 0.00008618, USD: 0.00165347 |
| c152caf8-38d7-45da-b4a5-a6dde3728e11 | Address on File | | XDN: 27311.41006475 |
| 356aff9b-9d07-4737-87be-6e80074e352e | Address on File | | USD: 1.20288286 |
| c7ee2393-af62-4479-8be6-767c60bf9252 | Address on File | Contingent | BTC: 0.00003899, XLM: 1.33711633 |
| 99836e80-1225-4f29-bc11-f58485276a10 | Address on File | | BTC: 0.00004285, USD: 0.01239192 |
| 710bbbaa-b0ab-4ed1-857e-6036e2b869da | Address on File | Contingent | BCH: 0.00037274, BTC: 0.0000418 |
| c928c2a7-2d3a-4ff2-a3a2-a56f8f096eb3 | No Address on File | Contingent | BCH: 0.00004312, BTC: 0.00004312 |
| 77a6b5df-1b7c-4a0d-a3bc-f6241f6bb79e | Address on File | | USD: 0.00823814, WAXP: 20.52235798 |
| 644ea291-97b5-4c0b-9a39-5d8129430101 | Address on File | Contingent | GRS: 3.40882384 |
| e6fd04a8-faa4-468d-a36c-dfdee3c5995f | Address on File | | ETHW: 0.58693171, USD: 0.00000825 |
| 17f9ca29-e963-4a11-928b-7c15d27804df | Address on File | | RDD: 3000, USD: 0.00258045 |
| d9e48f3d-a3e6-4db4-a495-7f53e6170f00 | Address on File | Contingent | LTC: 0.01544795 |
| 50f0c16b-3e53-4cc6-ada6-247b1fc996df | Address on File | | ETH: 0.00064784, ETHW: 0.00064784, USD: 0.00009626 |
| d464e0fd-d6bf-4814-a9ed-5d38a8b9fbe1 | Address on File | | ETHW: 0.58682364 |
| 7eaed6a1-ed73-4c1b-8888-39a257a8aad2 | No Address on File | Contingent | BTC: 0.00004328 |
| d243bac9-2ece-4826-a87b-89678a8f897b | Address on File | Contingent | BTC: 0.00004328 |
| e3b138df-fb47-49ce-b783-c9d351945c52 | Address on File | Contingent | XLM: 13.43329823 |
| 3b8865f8-fbc0-4a5a-b905-abe6dfcc9d07 | Address on File | Contingent | BTC: 0.00003951, XVG: 55 |
| c7403025-13b8-4a51-a10e-39a9ae455096 | Address on File | Contingent | BTC: 0.00004327 |
| 26ec13ad-1dc6-4cf6-bafd-0416586aaeb1 | Address on File | | USDT: 1.19722242 |
| c1dfafc3-12a5-4ef8-9ba1-e1ba457f5dd9 | Address on File | Contingent | DOGE: 16.46577838, USD: 0.00656155 |
| 545853cb-e4b0-4043-958f-5f13afaa9727 | Address on File | Contingent | BTC: 0.00004293, ETH: 0.00000503, ETHW: 0.00000503 |
| bc84f5c8-1540-480d-9c48-e7d3225aebb9 | Address on File | Contingent | BTC: 0.0000172, FLR: 25.76928259, XRP: 0.00000084 |
| a230091d-ea13-4ef1-b1fc-811fa6bf0e98 | Address on File | | ETHW: 0.01342707, SNT: 47.12589268, USDT: 0.03384381 |
| e1ab62e5-b51f-429b-aa1f-e1f6ee78b87b | Address on File | | USD: 0.98116625, USDT: 0.21982667 |
| d53f27b2-ba06-4768-b950-0576b0fc7d46 | Address on File | | BTC: 0.00000001, ETH: 0.00000001, ETHW: 0.00346923, NEO: 0.10221297, USD: 0.00000001, USDT: 0.03442864, XTZ: 0.2443 |
| de1ec00b-50ba-4dd1-87e3-4fe6a5ad9bfb | Address on File | | BTC: 0.00000001, NEO: 0.13110064 |
| b12203ee-ef38-43e8-9501-17d0cc6b0b38 | Address on File | Contingent | BTC: 0.00004326 |
| fd6bdcff-7956-4fdd-a0a4-73531e6e87eb | Address on File | | USD: 1.20176252 |
| 67699e1e-624f-43dc-8f2b-160771b84763 | Address on File | | BCH: 0.00526774, BTC: 0.00000007, FLR: 8.72860953, XLM: 4.1088413 |
| ae0144d2-5b84-40f6-960e-bc670ea39cb2 | Address on File | Contingent | ETH: 0.00001578, ETHW: 0.00001578, WACME: 35.3306221 |
| d8b848b8-09e1-40ad-87da-fb865f1ae4ee | Address on File | | BCH: 0.00272433, BTC: 0.00000001, NEO: 0.09783222, USD: 0.00131105 |
| bab1b6c2-35fa-4d0b-a659-6433983bd4b6 | Address on File | | BTC: 0.00000175, ETHW: 0.55849152, USD: 0.00865997 |
| caa34997-4e71-4833-93fc-3270ebbbf075 | Address on File | Contingent | USDT: 1.19675288 |
| 79e84adc-7434-4012-8f62-4fb275f29f2d | Address on File | | USD: 1.20152582 |
| bc0079f0-197a-4a6f-beab-1f4f6e90985a | No Address on File | Contingent | XLM: 13.42478842 |
| 21204b0a-c2fd-4116-b63d-0ae8861c1973 | Address on File | | ETH: 0.00064509, ETHW: 0.00064509, USD: 0.00424626 |
| 38e33b9d-081a-4cbe-9dcf-511740149ead | Address on File | | BTC: 0.00000001, USDT: 0.00000006, XVG: 632.2141617 |
| cbb96a1d-6343-4aa1-908f-c4d4d4800e95 | Address on File | | BCH: 0.00000664, BTC: 0.00004, USD: 0.00000043, USDT: 0.00000038, XLM: 1 |
| 3fabe43e-522a-4cbc-8206-d93a717b8190 | Address on File | Contingent | BTC: 0.00000021, USDT: 1.19088212 |
| 265ce032-2bfb-4479-ac7c-e6977a7fad7f | Address on File | Contingent | BTC: 0.00000002, SC: 300, XVG: 79.43117647 |
| 9cbed914-c02f-496d-8eda-c1fcd93fee2a | Address on File | | HBAR: 15.13912201, USD: 0.00000001, USDT: 0.37032844 |
| d7825108-22bd-4ae7-bd9a-4a26e1847c0a | Address on File | Contingent | BCH: 0.00000625, BTC: 0.00004322 |
| cf20be3e-1507-4fed-a1ca-c6dcf3f330ea | Address on File | Contingent | BCH: 0.01, USDT: 0.08721764 |
| 58838ed4-c5b9-4881-99f5-b8e7da809a8a | Address on File | | ETHW: 0.02284159, NEO: 0.11851858, TRX: 0.997 |
| ac08e119-11cd-478e-a790-e883bf9aa7a9 | Address on File | Contingent | BTC: 0.00004324, USD: 0.00003749 |
| fb68b6c6-d61d-4a80-8248-92d5e1566916 | Address on File | | DGB: 7.75206155, ETHW: 0.55161642, USD: 0.00899913 |
| 392985f6-5c9a-40c9-93c3-c85106e568d3 | Address on File | Contingent | ARDR: 0.00663946, BCH: 0.00000009, WACME: 36.1847915 |
| 37053e7a-9dd2-4b02-bdb6-bfe583c0d37f | No Address on File | Contingent | XLM: 13.42162162 |
| 3d82b410-6526-408f-b23d-6c102bec8b25 | Address on File | Contingent | NEO: 0.00364634, USD: 0.59152155, USDT: 0.57397236 |
| d26133e0-6e07-4894-8ac1-b1d0a7a040ae | Address on File | | CND: 1092 |
| bbee4e1e-1883-4ae1-b5a5-c653043dcf5b | Address on File | | ADA: 0.03906483, BCH: 0.00908644, BTC: 0.00000617, USD: 0.00342707 |
| eba21309-2bd4-48f4-ba33-3120a9822074 | Address on File | Contingent | SIGNA: 10.40634067, USD: 0.00344086, USDT: 1.18155768 |
| 21614673-afc2-400b-8df6-360bda4b7769 | Address on File | Contingent | USD: 1.2011338 |
| 47838170-f1ab-466f-b187-1d9776828ea4 | Address on File | Contingent | BTC: 0.00000031, IGNIS: 112.5, NXT: 225 |
| 62956c81-47cf-4524-9d8b-3e3488a1f955 | Address on File | | BCH: 0.00000014, USDT: 1.19629636 |
| 44a60472-56e8-4427-b556-f0b4bed2e956 | Address on File | | BTC: 0.00000023, IGNIS: 238.93947773 |
| dc78c965-0e93-412f-a4b3-89888145ea8f | Address on File | Contingent | BTC: 0.00000002, SC: 343 |
| 95d53340-9b65-4813-b440-fd1ef7c3aaa3 | Address on File | Contingent | USD: 1.20104577 |
| bfe4d610-26d5-4eb2-bb75-0919264ecf62 | Address on File | Contingent | USDT: 1.19624295 |
| 8e7b2eee-86e6-4dd1-bd4a-fabf805bfcf4 | Address on File | Contingent | USDT: 1.19624132 |
| 83da1969-1019-432c-a25e-e46d0f52e18c | Address on File | | USD: 1.20100902 |
| f0d5478d-3e00-415f-8d50-68dbfe6ff815 | Address on File | Contingent | BTC: 0.00004323 |
| 989841f9-39c7-4d36-99f3-6eb6cec1ba4f | Address on File | | DGB: 64.53975941, USD: 0.68456107 |
| 94134b8c-6be7-4b6e-8fbb-9b3d199a1a2d | Address on File | | BTC: 0.00000003, RDD: 3000.0145 |
| ff1fa6ea-b9e8-4081-bfc2-a65f364c14fe | Address on File | | BTC: 0.00000003, RDD: 3000 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 79359a6c-2e6f-4337-b6b8-3140c63d7b76 | Address on File | Contingent | ETC: 0.00119665, GLM: 2.72991701, GNO: 0.0005123, MYST: 0.512325, SBD: 0.128075, XMY: 50.55055055 |
| a40d3ece-2036-4f2b-aa5e-235d0638e4dd | Address on File | Contingent | MYST: 5.00254213, USDT: 0.00008961 |
| 5a304988-1c93-4e88-977e-8685ff82d148 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00064674, ETHW: 0.00064674, USDT: 0.00000003 |
| d7bbe57c-ee2a-456f-8dfd-23a76aae6cb7 | Address on File | | LTC: 0.00000546, XVG: 277.78088578, ZRX: 3.12158996 |
| c4a56917-d68a-4669-8d89-caa748c3e6eb | Address on File | | BTC: 0.00000008, USDT: 0.00017268, XEM: 38.03660534 |
| 1c982051-8508-46f3-8b84-edddf07efb59 | Address on File | | BTC: 0.00003625, FLR: 6.88548979, USD: 0.00000002 |
| 51ed480a-136e-4237-8606-3a1df1ffe37c | Address on File | Contingent | BTC: 0.00000002, NEO: 0.130929 |
| 62876622-0bb0-4008-9c9c-5eaf68cc02c1 | Address on File | | USD: 1.2004665 |
| b416a5ed-d08c-4e0d-8542-32688592fdfa | Address on File | | ADA: 3.27815326, USDT: 0.00000006 |
| 293b5db7-4c56-4988-8cfa-022b4b3aa687 | Address on File | Contingent | ETH: 0.00000001, ETHW: 0.00000001, USD: 1.19462785, USDT: 0.0057635 |
| 639babda-5806-4020-b405-aa1ea40597fd | Address on File | | HIVE: 1.53768572, USD: 0.62761358, USDT: 0.00000001 |
| 8d5da222-37d3-457d-9b65-5ed9577ab4bc | Address on File | Contingent | PAY: 112.17574708 |
| 94bd5657-0dbf-4567-925f-fe5677684707 | Address on File | Contingent | BTC: 0.00000001, USD: 1.19998553 |
| 23278d15-8ebd-4a66-9fcd-08d5bf972310 | Address on File | | ETH: 0.00000261, ETHW: 0.00000261, IGNIS: 4, NXT: 8, VTC: 10 |
| 4ddd885c-d404-4a3f-a452-4006632f54d9 | No Address on File | Contingent | BTC: 0.0000432 |
| dd3f50d6-35ed-4f4f-bea3-1cd052ab27bd | Address on File | Contingent | BTC: 0.0000432 |
| f536c188-39b9-4291-8673-81bfbb4698ba | Address on File | | BTC: 0.0000432 |
| 3fb806b6-1e55-4059-b08f-265d19c4dc83 | Address on File | Contingent | HBAR: 21.9 |
| 604a72a5-466c-4e3f-8789-22a9417ba8f4 | Address on File | Contingent | BTC: 0.0000048, ETH: 0.00000188, ETHW: 0.00000188, NEO: 0.10433476, PAY: 10 |
| 1cc72a05-d724-4d7f-a6af-e5607731c4f5 | No Address on File | Contingent | RDD: 3000.14413462 |
| 775a4be8-8505-405e-95a7-f49786713615 | Address on File | | RDD: 3000, USDT: 0.00000237 |
| 308ca08a-3c1c-428e-b29f-123c400ec1d1 | Address on File | Contingent | RDD: 3000 |
| 533e4961-a8bc-45a0-923d-469c769e035e | No Address on File | Contingent | RDD: 3000 |
| 63cdbde0-2d10-42ab-b693-8b88d317cd30 | Address on File | Contingent | DGB: 150 |
| 7b2263b6-388a-41f1-b475-8d6498e6c7ea | Address on File | Contingent | DGB: 150 |
| 7e6c8dcc-23f3-4450-a203-3d506c756c12 | Address on File | Contingent | RDD: 3000 |
| 81b47577-a740-4c8e-acb1-5da403c5330d | No Address on File | Contingent | RDD: 3000 |
| 86ad4298-1937-4888-9090-102e16a0bf7d | Address on File | Contingent | RDD: 3000 |
| c9708376-8eb4-4e9d-99c9-7058aabdd0f6 | Address on File | Contingent | RDD: 3000 |
| cb278db2-7157-4805-b436-5cb1df517c30 | Address on File | Contingent | RDD: 3000 |
| cbf2b940-80b9-49ee-b585-6fa977415689 | Address on File | Contingent | RDD: 3000 |
| bf631443-a2ad-424f-90a0-441379076651 | Address on File | Contingent | BTC: 0.00000792, ETH: 0.00052798, ETHW: 0.00052798 |
| 6fc9b711-4fe2-4f27-b338-444c910096c6 | Address on File | Contingent | BCH: 0.00172335, BTC: 0.0000002, LTC: 0.01286357, USDT: 0.00110662 |
| cea9960c-186e-43d0-9ab2-8ab1247ca55e | Address on File | Contingent | USD: 1.19988399 |
| 0e871768-0b64-45db-b09a-ee98d4f37a0c | No Address on File | Contingent | ETH: 0.0006465, ETHW: 0.0006465 |
| 3e5c10bc-3869-4368-a715-47b9333a7f0a | Address on File | Contingent | BTC: 0.00004319 |
| d0fe32d4-91c7-4158-9d8f-799e7e65742b | Address on File | Contingent | XVG: 631.49224806 |
| 57a77c56-30ce-402f-a3be-316b64c2c90e | Address on File | Contingent | BTC: 0.00000004, RDD: 2996.24736486 |
| 0d661f99-7f0c-45b3-b1d7-45a4d668548c | Address on File | Contingent | BTC: 0.00004318 |
| c5595ea0-6c61-41b0-ad36-902e20fbceca | Address on File | Contingent | FLR: 42.68803535 |
| ed792519-12f3-40cc-bf59-54629626c9f0 | Address on File | | ETHW: 0.58359056, USD: 0.00372314 |
| 226d5c99-a9b9-4c46-a66d-c8d0e03456bd | Address on File | Contingent | BTC: 0.00000009, LBC: 130, USD: 0.00091789 |
| 4ac399ad-ca20-4b7f-b6b2-f415750d9c5f | No Address on File | Contingent | BTC: 0.00002855, OMG: 0.4716173 |
| 65314881-49a9-48ed-8645-be6c63916cad | No Address on File | Contingent | SBD: 0.381 |
| 7a8bdf2a-3bd8-4c3e-a8a8-a0846d10362b | No Address on File | Contingent | BTC: 0.00004317 |
| ff566356-6e38-419f-ab4e-080d098990ec | Address on File | Contingent | BTC: 0.00004317 |
| 70108684-3d0f-4bf2-b3df-25a5611ecb77 | Address on File | Contingent | USDT: 1.1944951 |
| 0c16a1ec-b39a-45aa-ad82-b5fc36185622 | No Address on File | Contingent | BTC: 0.0000401, PAY: 7.96493202 |
| c99596ce-337f-40ff-a67f-f0c54e1fb7b5 | Address on File | Contingent | DOGE: 16.51809357 |
| 44e97213-d68f-4080-9b35-d81d8b852dc4 | Address on File | Contingent | BTC: 0.00000022, WACME: 35.95415895 |
| 46ff4331-8db8-4d7d-855b-b48a6aefa385 | Address on File | Contingent | BCH: 0.00056826, PAY: 106.02848228, USDT: 0.00131239 |
| d8c8386a-7a3a-4538-9cde-9b4740cb4214 | Address on File | Contingent | ADA: 3.25887819, USDT: 0.00564757 |
| c539fabc-2169-4220-bcea-fa478d7baf1d | Address on File | Contingent | FLR: 0.41856326, XRP: 2.77019928 |
| 4e394761-d021-443e-a83e-8cf99da0d8a9 | Address on File | Contingent | BTC: 0.00000006, VTC: 10.38487744 |
| c67694cf-6057-4953-bb35-8ec505bd4f45 | Address on File | Contingent | BTC: 0.00000172, ETH: 0.0000194, ETHW: 0.0000194, NEO: 0.11982998, USDT: 0.01694193 |
| 9c4d4de9-9d76-4108-a09c-59e555617c73 | Address on File | Contingent | BTC: 0.00004316, USDT: 0.00000202 |
| ca81feae-3f31-4b87-8d8a-20167c94393a | Address on File | Contingent | SIGNA: 1090 |
| d0a98c90-aa1f-497f-9ba1-6de62862c37b | Address on File | Contingent | BTC: 0.00000031, RDD: 2975.90628788 |
| fa5e5e3a-bd4c-4fc5-b7c7-64add220c7df | No Address on File | Contingent | LTC: 0.01540265 |
| ecb193eb-c1a9-46f2-8893-c09d58764bed | Address on File | Contingent | BAT: 1.89094311, LSK: 0.27584952, TRX: 0.63711969, USDT: 0.5097363 |
| ab317fff-7d7f-4fc8-9918-ad8bd0d30a7c | Address on File | Contingent | IGNIS: 50, NXT: 25, PTOY: 25, SIGNA: 483 |
| fc57c8a7-53c6-4f64-8ebe-ec42abbd49a0 | Address on File | Contingent | BCH: 0.00000026, BTC: 0.00004315 |
| 97a3a451-d42d-465c-bf2c-a26c03666575 | Address on File | Contingent | BTC: 0.00004315 |
| 3d2ff563-cc2e-4199-b7ba-23270cdd0ee5 | No Address on File | Contingent | RDD: 100, ZEN: 0.1453693 |
| a7a8e635-a02f-47ae-8b9d-0bc2e0bb54f3 | Address on File | Contingent | BTC: 0.000043, ETH: 0.00000221, ETHW: 0.00000221 |
| 885d8693-2034-4542-a7a9-5bd36542594f | Address on File | | BTC: 0.00000586, ETH: 0.0004416, ETHW: 0.0004416, USD: 0.21626835 |
| d5f34d52-15cb-4ec1-9c99-f35fadb411bc | Address on File | Contingent | NEO: 0.05, USDT: 0.73742331 |
| 5ea4c0c0-2f03-462b-834a-e75608696c6a | Address on File | | POT: 700, USD: 0.00860881 |
| a23e9bd7-6fdd-4535-982b-2fc8809166e6 | Address on File | | ADA: 0.06829968, ETHW: 0.57087336, USD: 0.00385745 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ecee75de-52e0-4536-bc8e-2e486e364ac1 | Address on File | Contingent | RDD: 2554.83624231, USD: 0.00354843, USDT: 0.00002819, VTC: 1.50088524 |
| c7962782-fad5-4d0c-be05-e267611e7ec5 | Address on File | Contingent | BTC: 0.00003321, USDT: 0.07581398, XVG: 105 |
| e6d2105e-8950-4809-a5ac-5fe307c9245f | Address on File | | BTC: 0.00002136, LTC: 0.00649623, SIGNA: 90 |
| 81e3c7c2-9aa0-4d26-817f-c29b51b9eef4 | Address on File | | ETHW: 0.10398859, POT: 23, USD: 0.00000001, USDT: 0.94202545 |
| 3dcef6d2-48c4-4584-8d7d-eb3b5b55978a | Address on File | Contingent | BTC: 0.00004312 |
| 6273d44a-6bc9-42c5-a1c6-6d1838a26f37 | Address on File | Contingent | BTC: 0.00000002, VTC: 10.38453673 |
| 8a34ef31-1c84-40ea-8c73-6bc74ff3ef25 | Address on File | | USD: 1.19784389 |
| 6ea29fa1-574c-48fe-ad42-0a8bc000dbc1 | Address on File | Contingent | BCH: 0.01074707, BTC: 0.00000003 |
| 4af39a41-4cd5-4877-8316-cd220bd03365 | Address on File | Contingent | BTC: 0.00000003, NXT: 427.5 |
| ea88da05-355d-44ff-800a-8c2dcdcc93df | Address on File | | ETHW: 0.01583588, IGNIS: 109.93884422, NXT: 219.87768843 |
| fbf8b1d0-e319-4857-b4bd-bdc70d298f9c | Address on File | Contingent | BTC: 0.0000431, USDT: 0.00042552 |
| 9a5a4166-71c4-410a-bdaa-66d86f6ea343 | Address on File | | FLR: 0.00000001, USDT: 1.1929834 |
| b3f019fd-5e3b-4371-81b8-2d1e0249493c | Address on File | Contingent | BTC: 0.00000021, DOGE: 16.39494907, LTC: 0.00000546, USDT: 0.00117133 |
| 4f667a60-bf43-4b64-80dd-8bdcd75a0a35 | Address on File | Contingent | USD: 1.19767219 |
| 4e3967f3-6c3c-4a08-9eaf-15eaef93edb1 | Address on File | | USD: 0.00005736, USDT: 1.19263171 |
| aaaeb8c4-6ff8-498e-a8fa-3e7a5f7d089a | Address on File | Contingent | IGNIS: 1.50095493, USD: 1.18995367 |
| 00a7b294-2c4e-4492-acf5-77b68ca46aa2 | Address on File | Contingent | IGNIS: 239.48242164 |
| 8e80b82f-b150-4518-adfa-88976a335f21 | Address on File | Contingent | USD: 0.00319844, USDT: 1.18938246 |
| 7c79c992-7432-457c-84e3-bcc3587e418b | Address on File | Contingent | USD: 1.19730655 |
| b0b62084-8318-441a-ac2b-a70fd09685ab | Address on File | Contingent | ADA: 1.97879239, USDT: 0.4707454 |
| 8be148a3-33e8-4508-8ccf-ed4123201e6f | Address on File | Contingent | LBC: 130, USDT: 0.00124656 |
| 4b604b85-a03f-4998-a7dc-64a7143ccae4 | Address on File | Contingent | BTC: 0.00002874, USD: 0.39882347 |
| 0b207572-6a57-4b7a-8582-8a9aa425fdf4 | Address on File | Contingent | BTC: 0.00001198, ETH: 0.00000892, ETHW: 0.00000892, OMG: 0.98426663 |
| e6a547d8-3ac0-4f5d-b8d0-823154e4b34c | Address on File | Contingent | ADA: 1.19547741, FLR: 22.68980145, HBAR: 0.2056565, IOTA: 0.57606147, USD: 0.0066183 |
| 642436a9-ef81-434e-b598-b51bca9c24ab | No Address on File | Contingent | DOGE: 16.48999995 |
| 91df949d-4a82-4294-bf95-cb66f551742c | Address on File | Contingent | USD: 0.00000002, USDT: 1.19235628 |
| 2dc2ac13-c8bf-4f9d-9f6d-fb65e3d69e15 | Address on File | Contingent | RDD: 2992.79219339 |
| 5c838d2e-6bd4-4dc4-9aae-caffe8aa3dd0 | Address on File | | RDD: 2967.78774194, USD: 0.01 |
| 129e90ab-20d3-4d6e-935f-14378a37205f | Address on File | Contingent | USD: 1.19704775 |
| 63e8e614-d4b9-4067-ab64-01b0d48ea497 | Address on File | | XVG: 630 |
| b3c895f1-7168-4c1b-a524-f8a6a758475f | Address on File | | USDT: 1.19220895 |
| 329f3992-4629-4808-b389-4b337a98d082 | Address on File | | ENG: 112.22436122, FLR: 30.2159781 |
| 740c7628-448e-4a80-a15d-b560c44d5481 | Address on File | | ADA: 0.00602814, BTC: 0.00001995, RDD: 1601.25765144, USD: 0.00000002 |
| 1e17d2c7-306e-4da1-8fbf-3a2abd8ceff8 | No Address on File | Contingent | BCH: 0.00004291, BTC: 0.00004291 |
| a2969823-2c4f-40b2-b4b1-fc2168c4d2fc | Address on File | | BTC: 0.00004308 |
| c07233b9-4bd0-4d91-85b3-7a278574df0c | Address on File | Contingent | DGB: 100, RDD: 991.7131791 |
| 6bbac623-cacf-4d26-8249-21f9bb1a1851 | Address on File | Contingent | BTC: 0.00004307, NEO: 0.00001268 |
| ef4affb4-9b69-4d55-8f26-492cb096459f | Address on File | | FLR: 3.22564087, NXT: 395 |
| f94de8ad-9ef9-4d07-8fda-78a46bcd0513 | No Address on File | Contingent | BCH: 0.0000429, BTC: 0.0000429 |
| 8f66b971-4d05-49f6-a2d7-8be4c51d4ba0 | Address on File | | NEO: 0.13055226 |
| ba35b570-e38c-4a95-b605-58ad7c742a05 | Address on File | Contingent | BCH: 0.001, BTC: 0.00003906 |
| db2c094a-a584-4d73-9bc6-46beb8f60f2b | Address on File | Contingent | BTC: 0.0000283, STEEM: 0.00523577, USD: 0.00000001, USDT: 0.40755755 |
| 96237d43-e93b-4196-a836-44f1939359b2 | Address on File | Contingent | BTC: 0.00000071, POT: 0.02983, WACME: 12.5554381, XLM: 8.45833625, ZEC: 0.00008853 |
| 458ab35c-5665-47f3-9dab-a8becb1eb402 | Address on File | Contingent | BCH: 0.00001338, BTC: 0.00004301 |
| f2f3b365-119b-485c-950a-abd81092c2d9 | Address on File | | DGB: 98.16183055, DOGE: 0.52481594, SC: 100.95026573, TRX: 0.28187534, USD: 0.00026032 |
| e207143a-71a6-4d16-9d81-df3babfb4b7f | Address on File | Contingent | ETH: 0.00064456, ETHW: 0.00064456 |
| cc6c38f3-17ef-44d3-b4c3-74a47eae309f | Address on File | | ETH: 0.00000893, ETHW: 0.00000893, FLR: 0.096347, LSK: 1, XRP: 0.7246892 |
| 1e73b6b7-96ba-4799-b357-68d06a17be5a | Address on File | Contingent | BTC: 0.00004306 |
| 629b19b8-7167-4bb4-b7d7-acdca7305881 | No Address on File | Contingent | BTC: 0.00004306 |
| a3eee91a-d9b9-4e20-b77a-ee169d789c84 | Address on File | Contingent | BTC: 0.00004306 |
| e07e3cb8-45fa-4d02-bb27-664554cd9e22 | Address on File | | BTC: 0.00000003, ETHW: 0.197354, USD: 0.79103417 |
| bb5af984-31e3-4192-9483-7a1f30d0774d | Address on File | Contingent | USDT: 1.19143794 |
| dbd16d22-ea70-436e-bf4b-7090debb333f | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001, ZEC: 0.03607517 |
| d4781858-df05-4993-b5da-d15710845ecf | Address on File | Contingent | IGNIS: 75.10401284, NXT: 150.20802568, RDD: 1000 |
| 18b77711-21c7-40b9-b68e-128474a876e4 | Address on File | Contingent | BTC: 0.00000003, GLM: 5, VRC: 78.3990652 |
| c0954f05-3e3f-4573-9e73-b33c9cb01d44 | Address on File | | USD: 1.19607087 |
| 60044e4e-ce85-4607-82c5-0c8c884cfb48 | Address on File | | CELO: 0.00000001, DOGE: 10.83616476, MANA: 0.86452785, MER: 307.04457399, WAVES: 0.00000001 |
| 874de505-cb39-4d17-b2e3-1c6a53f7a99d | Address on File | Contingent | ETH: 0.00000627, ETHW: 0.00000627, GBYTE: 0.10798108, IOC: 0.96549452, NAV: 0.00004206, POT: 2.44743086, RDD: 0.01879635, VIA: 0.80687688 |
| cdf23d51-19ac-4422-96b4-d889c40e8e14 | Address on File | | USD: 0.54700151, USDT: 0.64634904 |
| 36ba76f0-0a39-4b29-ad00-71559dd81d87 | Address on File | Contingent | BTC: 0.00003681, USDT: 0.17254851 |
| 2db664c3-c07e-45c5-b2c5-c3df3d226c37 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00021411, ETHW: 0.00021411, LTC: 0.00521036, USDT: 0.39100457 |
| 29cd1717-414b-4d46-9bd3-cb9cba18b292 | Address on File | | ETH: 0.00000243, ETHW: 0.00000243, FLR: 42.39463198 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a17f5a75-848f-4fb6-9723-b4b96f93161b | Address on File | Contingent | FLR: 0.29694113, RDD: 667.06345117, XLM: 0.87491835, XRP: 1.96526116 |
| 85fd0550-bd70-43e5-a4f3-d72ab41c563c | No Address on File | Contingent | BTC: 0.00000002, SIGNA: 1086.5237963 |
| d68d85c6-89bd-4aba-9b61-67fc6b6e9337 | Address on File | Contingent | BTC: 0.00000005, VTC: 10.35846973 |
| 0c9a843b-a050-418f-bff5-692c97d8dac2 | Address on File | | BCH: 0.00000021, BTC: 0.00000021, POT: 699.86248316 |
| b6cc1fc1-2147-4a92-a848-14b9daa9679f | Address on File | | BTC: 0.00000016, VTC: 10.33033032 |
| f78bb5ea-b627-416c-b0a0-1ae98ebf6da2 | No Address on File | Contingent | BCH: 0.00004286, BTC: 0.00004286 |
| 602b3ab1-42ae-453b-b3d1-4086852ab779 | Address on File | Contingent | BTC: 0.00000051, USD: 1.18128608 |
| c8b9776b-5f1a-473a-9ddb-1b32915d0f80 | Address on File | | USDT: 0.77897076, XDN: 7136.4317841, XMY: 2413.22682259 |
| ece883b1-32dc-41b7-93a1-2471011a6ca5 | Address on File | Contingent | BTC: 0.00004303 |
| de18e159-5cbe-4956-93d8-c06c8e3492fa | Address on File | Contingent | USD: 0.89406086, USDT: 0.30001434 |
| 3a46086a-64f7-4f1f-816f-1d38cdc1dbc3 | Address on File | Contingent | ETH: 0.00016438, ETHW: 0.00016438, USDT: 0.88663774 |
| f3511366-01d4-4854-bcee-e7339e228594 | Address on File | Contingent | ZEN: 0.14993 |
| aba2f430-2819-4e66-8a9f-180dcac77d91 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00000001, ETHW: 0.00000001, USD: 1.19455277, USDT: 0.00021953 |
| 81b23e1f-d744-4044-92a8-363e5749bb26 | Address on File | Contingent | USD: 1.19288573, USDT: 0.0021697 |
| 2f32a76e-bd3d-4f87-855e-73cc1cb1a68f | No Address on File | Contingent | DOGE: 16.46 |
| e719d3c3-ec16-45a9-af7a-4b924f03c544 | Address on File | Contingent | BTC: 0.00000021, FLR: 30.219, POT: 200 |
| fdf0bf05-a216-47fc-89df-e1981fdcde4d | Address on File | | DGB: 83.53583812, USD: 0.52663688 |
| b2b03c0b-5303-4fad-a569-72c0c61e7ce5 | No Address on File | Contingent | DASH: 0.0286 |
| 94db52a1-a01c-4e68-9c35-1d88bcb6f898 | Address on File | Contingent | USD: 1.19486084 |
| 316f2661-e129-4314-b139-6984c33fa713 | Address on File | Contingent | LTC: 0.01535 |
| 32a6dbd2-3935-4f82-a054-6ff175c45c90 | Address on File | | BTC: 0.00000001, USD: 0.00537453, XDN: 27000 |
| d8f63966-9c30-4584-b551-ad768b234899 | Address on File | Contingent | NAV: 25.48008917, USD: 0.00017448, XVG: 100.39177597 |
| 2e48c7fe-c6e1-425c-b7da-7a19d4eb8f1d | Address on File | Contingent | BTC: 0.00000004, DASH: 0.00127413, ETH: 0.00024052, ETHW: 0.00024052, GAME: 0.07101709, ZEN: 0.0869548 |
| 9d219b45-648c-4e40-9dd5-6b8eca789d2f | Address on File | Contingent | BTC: 0.00002896, LTC: 0.00486999, USDT: 0.01110757 |
| 8a43b998-80f8-45bf-9ee8-9cd6ae6f5ae7 | No Address on File | Contingent | BCH: 0.00125122, BTC: 0.00003799 |
| 2d9c0b27-7b1c-407d-a504-1f36fc9f4466 | Address on File | Contingent | WAXP: 20.52704609 |
| d6a74fee-417c-4de9-a69d-a6a8255425e0 | Address on File | Contingent | LTC: 0.0153477 |
| 87cf303b-d526-46e2-ba21-0b64116e61e2 | No Address on File | Contingent | BCH: 0.00004283, BTC: 0.00004283, LTC: 0.00000001 |
| d6a7f750-d977-4b19-97c5-e16f876bed31 | Address on File | Contingent | BCH: 0.00004283, BTC: 0.00004283 |
| de284382-ae2c-4ddb-a7af-cb7d8acc51eb | Address on File | Contingent | USD: 1.1946152 |
| 5557c502-e968-4d3a-b3fa-024342196262 | Address on File | Contingent | BTC: 0.00004259, ETH: 0.00000614, ETHW: 0.00000614 |
| c00cb52a-ebbd-48a5-8cff-3173e2aed0c2 | Address on File | Contingent | BTC: 0.00000469, IOC: 190.03922845 |
| 47aa8099-8c2c-4576-b660-b46b3f3708a9 | Address on File | | ADX: 1.44522694, BCH: 0.00030374, BTC: 0.00000001, LTC: 0.00000546, PAY: 40, USDT: 0.50059865 |
| 2cfb821b-7206-4c5a-ac2e-f5de2d78c358 | Address on File | Contingent | USD: 1.19446493 |
| 39ec3bd5-35be-4351-ad2f-bcf8df252a1b | Address on File | Contingent | BTC: 0.00000018, GLM: 0.00086765, LTC: 0.01527845 |
| 14a6bf35-75c9-4ceb-9b8e-ec2f1c3f14ac | Address on File | | DOGE: 16.4512476 |
| fd17186c-ba64-4f0a-a932-067957f53455 | Address on File | Contingent | BTC: 0.00004279, ETH: 0.00000168, ETHW: 0.00000168, USD: 0.0024842 |
| f7e83100-4b86-4ee3-9216-62b5123cb7ef | Address on File | Contingent | BTC: 0.00000003, SC: 341 |
| b2fefa78-f8b7-4e2e-b137-bf8a52713353 | Address on File | Contingent | BTC: 0.00004292, USD: 0.00194487 |
| a2d8224a-09fb-4c69-bb38-8904e54a86dd | No Address on File | Contingent | KMD: 4.07031829 |
| 70a55837-cd34-44f2-9ac6-11e0a26e5bd1 | Address on File | Contingent | BTC: 0.00000001, DASH: 0.00000001, ETH: 0.00000144, ETHW: 0.00000144, LSK: 1.30067386, USDT: 0.06411261 |
| 7e1af8a0-c085-475d-a732-dc63f11f905d | Address on File | Contingent | USD: 1.19414358 |
| 99b572cd-7569-4e3d-b68e-f6953d24bb31 | Address on File | Contingent | USD: 1.19414351 |
| c6fd0c31-2e23-4bf6-a039-c9aa0f50d07c | Address on File | Contingent | FLR: 0.00069023, USDT: 1.1871583, XRP: 0.00456816 |
| b1c93af7-1e2a-4d1d-928d-6f41fdd42078 | Address on File | Contingent | FLR: 26.29069823, USD: 0.45503359, USDT: 0.00002077 |
| 257d0cc6-9aa0-46c6-a3ad-3d3d193dd522 | Address on File | Contingent | ETH: 0.0000014, ETHW: 0.0000014, FTC: 100, IGNIS: 28.24259586, LTC: 0.00000546, WACME: 25 |
| c4fd297a-f8c5-4728-beea-1f273931bcbf | Address on File | Contingent | BTC: 0.00004297 |
| 0061ffed-7218-4c3f-a63d-b39838ae94a8 | Address on File | Contingent | ETH: 0.00000078, ETHW: 0.00000078, XEM: 37.85022959 |
| b9ee70a2-2299-4d00-b435-529ef702d30e | Address on File | Contingent | BTC: 0.00000005, NEO: 0.1300949 |
| 75d45621-2b9e-4346-8a9b-1cd8366e6efc | Address on File | Contingent | BTC: 0.00000006, SIGNA: 1083.63509749 |
| 5f7f7bd1-50d4-43c6-abd3-0126c4f79ce2 | No Address on File | Contingent | BCH: 0.00000032, BTC: 0.00000013, POT: 700 |
| f8f75a4f-0659-47ed-bcf0-c496e2a72446 | Address on File | Contingent | LTC: 0.01, OMNI: 0.38163317 |
| 32854e9a-1112-4236-a600-f3035e775c8c | Address on File | | ETC: 0.01938838, ETHW: 0.30545773, FLR: 7.55596115 |
| 8bdfea58-89cd-48ca-9d86-edf399b2530a | Address on File | Contingent | BCH: 0.00029972, USD: 1.16017001 |
| 83525594-abc9-4012-bed1-dad2d00c2799 | Address on File | Contingent | BCH: 0.00000024, USDT: 1.18875739 |
| 3aa7880b-7504-46a7-aa0b-cfec5e3592c9 | No Address on File | Contingent | BTC: 0.00000002, SC: 340.85141566 |
| 420c790e-4090-4528-a427-f026afc2fb93 | No Address on File | Contingent | BCH: 0.00004279, BTC: 0.00004279 |
| 7e0f27f4-8560-481a-bb53-2e1dcf5752e1 | No Address on File | Contingent | BCH: 0.00004279, BTC: 0.00004279 |
| cd6c5006-cbc7-4bc0-a5af-7d0829ddab21 | Address on File | Contingent | USD: 0.36685544, USDT: 0.82334257 |
| 0c0809a7-6a15-4e74-b21b-cb014070d1c2 | Address on File | Contingent | USD: 0.61984692, USDT: 0.57131331 |
| 95ae2f76-365f-4607-acf1-bc79d9ec0f18 | Address on File | Contingent | USDT: 1.188678 |
| 395bd926-d334-4528-b70b-72be9159f0ca | Address on File | Contingent | BTC: 0.00000003, RDD: 2981.35201389 |
| e2530391-76de-4e3f-8658-f40322a438d9 | Address on File | | DOGE: 5.79537, ETH: 0.00001024, ETHW: 0.00001024, LTC: 0.00411932, USDT: 0.43124845 |
| e23a28e3-9536-4b39-828d-7e8538c8de94 | Address on File | Contingent | ETH: 0.00064299, ETHW: 0.00064299 |
| f0ba111e-6471-4088-ba3c-4aee6ebb5662 | Address on File | | BTC: 0.00000298, ETH: 0.00033553, ETHW: 0.00033553, USD: 0.48773406, USDT: 0.00000001 |
| 7fcb6aed-ae61-4e91-9ebb-b64e8b3e8ee4 | Address on File | Contingent | USDT: 1.1884213 |
| 80cc6bff-bcdd-42e8-a0a9-1b8fb9e652df | Address on File | Contingent | FLR: 38.63511002, XVG: 56.55368211 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 982aae5f-5648-4700-bbca-33a0b52deec2 | Address on File | Contingent | FLR: 42.457695 |
| fcf8558d-0669-489b-8d7a-c2377652e812 | Address on File | | BTC: 0.00000002, PINK: 11924.64898596 |
| 43f4762d-164f-4e68-bc0b-0de92fe953f4 | Address on File | | ETHW: 0.04632125, MER: 200, POT: 500, USD: 0.24809039 |
| e417779f-bf7e-4f50-ad3a-a20f3ab68e52 | Address on File | Contingent | DGB: 149.12269494 |
| f35352d2-e9a1-4366-9c2c-740efa4ffeaa | Address on File | | BTC: 0.00000033, FLR: 42.12839062 |
| cb68b791-9746-4c78-9e32-dbc77c3cbbd7 | Address on File | | BTC: 0.00000001, DGB: 0.99581818, FLR: 0.151095, NEO: 0.08203677, XRP: 1 |
| c6448c50-8df0-4181-bbaf-a71ddab85275 | Address on File | | USD: 1.19294984 |
| b26afd09-0d45-4940-a66c-70e2031c513c | Address on File | | ETHW: 0.05270305, OMG: 1.04681748, USD: 0.00057688, XLM: 2.04063804 |
| b65191b8-a01c-4f98-8008-0a5edbe1fd0e | Address on File | Contingent | ETH: 0.00063979, ETHW: 0.00063979, USDT: 0.00547741 |
| 6c06abac-f071-4b11-bf52-386ac6438bb2 | Address on File | Contingent | BTC: 0.00004294 |
| c36ab1e5-d1c0-4f3e-bbb4-1ae9746a2492 | Address on File | | BTC: 0.00004294 |
| 4bdebc96-8075-4592-ba79-d101b5b8be08 | Address on File | | BCH: 0.00000046, ETHW: 0.38291747, IGNIS: 81.63515836 |
| 058d6df2-d103-461b-93f9-1f404bd7c039 | Address on File | | ADA: 0.08766568, USD: 1.16056157 |
| a45a1cef-36c4-406f-81f8-a08a72e7abcc | Address on File | Contingent | FLR: 0.41544119, SC: 0.44190972, XLM: 0.00929057, XRP: 2.7495363, XVG: 0.00005317 |
| af291378-bca9-4d4e-b1cf-fa170576474d | Address on File | | BTC: 0.00000001, USD: 1.00000001, USDT: 0.19141721 |
| f0e8c966-0a51-4a06-8d53-92b0a82e3d70 | Address on File | | BTC: 0.00000013, FLR: 42.3066 |
| 2ebdb3eb-427f-4a22-a51a-4336130e5b5e | Address on File | | WACME: 35.9329299 |
| 1bb8cff5-0e05-4312-bf39-ef4752556a1b | Address on File | | BTC: 0.00004292 |
| 38a2103c-a18b-4be4-894c-8db96bc97e56 | Address on File | Contingent | BTC: 0.00004292 |
| 76167113-5cd6-4909-bc9e-e737dabe4031 | Address on File | Contingent | BTC: 0.00004292 |
| 00cd2a87-af75-4c45-b4ba-8dc182d35741 | Address on File | Contingent | ADA: 3.25143454, BTC: 0.00000006 |
| 6398267e-f9c8-417b-9c93-0f95f91427b2 | Address on File | Contingent | USD: 1.19224711 |
| 5d711428-eb9f-47a6-b09f-e120cc2529af | Address on File | | BCH: 0.00000024, BTC: 0.00000024, USD: 1.18553509 |
| 1c0fb6e0-f369-4504-bf30-275071416a5c | Address on File | Contingent | BTC: 0.00001344, DOGE: 8.79766003, USD: 0.18010867 |
| 3ae263bf-ab42-43a6-82d1-77561283ccf3 | Address on File | Contingent | NEO: 0.13008058 |
| 9bc93279-2777-446c-9e9c-f0ff1199d4fc | No Address on File | Contingent | DOGE: 16.42 |
| 383b10d3-1ea0-403f-98a6-386900caef8d | Address on File | Contingent | ETH: 0.00062165, ETHW: 0.00062165, TRX: 0.559337 |
| 2fc64998-ee59-4635-9f99-35546410426f | Address on File | Contingent | BTC: 0.00000166, NXS: 16.18589068 |
| cb402a3c-b7ca-4f3b-b9e8-919486f2f93d | Address on File | | OMG: 1.38332831, USDT: 0.00047491 |
| cafe7c4c-4b7d-4c5a-b2cb-fdfa4e4fee91 | Address on File | | LTC: 0.01531442 |
| 4363218f-cac0-474f-8aa7-cfc37edca435 | Address on File | Contingent | BTC: 0.00000001, NEO: 0.13003189, USDT: 0.00000487 |
| 525df480-0552-48e8-84ec-340ffec18655 | Address on File | Contingent | BTC: 0.00001881, USD: 0.66938858 |
| fea0328a-9beb-4e63-b8cf-8bea0e52eb7d | Address on File | | BTC: 0.00000369, USD: 1.08141355, USDT: 0.00796523 |
| ef56e595-9c08-48aa-a4de-8c366d262cd3 | Address on File | | BTC: 0.00003352, FLR: 0.00064355, XRP: 0.60821704 |
| ccd47b99-4835-4152-9a31-07f64628707b | Address on File | Contingent | IGNIS: 20, QTUM: 0.2, VTC: 5 |
| 8c8d97bf-8a58-48e9-ab74-4ef40de4537a | Address on File | Contingent | BTC: 0.0000429 |
| e79ba10c-d3dd-4527-8b26-3d0761aed9d8 | Address on File | | ETH: 0.00000093, ETHW: 0.00000093, FLR: 37.09977212, USDT: 0.14698534 |
| 564053bd-d71a-4cda-901d-eca216221bbd | No Address on File | Contingent | DOGE: 16.41599995 |
| 5e291eb7-fc82-46e5-8de3-fbde93860a6b | Address on File | | USD: 1.19171753 |
| 0a9d089c-0970-4af2-96b0-b1d5fb7d08f7 | Address on File | | BTC: 0.00000005, USDT: 1.18551613 |
| f242dd19-fd0c-457a-aa16-73cdce5d8a39 | Address on File | Contingent | BTC: 0.00001144, DOGE: 0.05838651, USD: 0.86955473 |
| ee1bd76a-2e49-46cb-8132-6c3cb979a485 | Address on File | Contingent | BCH: 0.00130273, IGNIS: 209.28998345 |
| 16d6a1bd-f17b-4bb3-8fcc-280ba2a34084 | Address on File | Contingent | IGNIS: 235.00027995, USDT: 0.01646611 |
| 848d8472-fe36-441b-97e0-0a546c4f2765 | Address on File | Contingent | BTC: 0.00004289 |
| 619b4b6c-fc4e-446b-a604-2f181b665494 | Address on File | Contingent | BCH: 0.00000099, BTC: 0.00000105, NEO: 0.12680471 |
| 39a05798-4669-4348-993d-85052048a6c5 | Address on File | Contingent | XVG: 627.07128814 |
| 2113d55e-54a6-43bf-a9db-0804f09e7a46 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00028658, ETHW: 0.00028658, RDD: 1646.7247867 |
| 04620930-8d3d-4de1-97c6-00bf02d046b8 | No Address on File | Contingent | DOGE: 16.41 |
| 1ce80334-13fe-4d73-bc8e-1e6a2b68287d | Address on File | | BTC: 0.00003867, ETH: 0.00001276, ETHW: 0.00001276, USD: 0.07925411, USDT: 0.01400495 |
| 9eb3c655-8d75-49a6-8382-50c1422bd8e0 | Address on File | Contingent | BTC: 0.00004288 |
| 67d9d42b-8105-47f0-a0d0-1e24916fcc93 | Address on File | | BTS: 136, HIVE: 0.05804618 |
| 119e0cc9-39cc-457b-a9e6-463d71d24f2f | No Address on File | Contingent | DGB: 148.8805823 |
| ae97828a-8beb-45a9-aaf5-a0cf809a2858 | Address on File | Contingent | NEO: 0.00158395, USDT: 1.17169245 |
| 2ad76b31-ac55-4448-9b50-2f4bf715d609 | No Address on File | Contingent | BTC: 0.00000006, FTC: 540.5483652 |
| 2c175350-678c-4d1a-aeef-be65e57f8ae3 | Address on File | Contingent | USD: 1.19086065 |
| 4c691445-22cb-49bf-b41a-f96a12a0dc06 | Address on File | Contingent | BTC: 0.00000006, FLR: 0.06693509, USD: 0.9974375, XRP: 0.443 |
| 8fc7b06d-261d-498d-95b7-9345fbf9a623 | Address on File | Contingent | BCH: 0.01066296, BTC: 0.00000011 |
| 31dff5b1-bc5a-4bca-83ac-4460f926aebe | Address on File | Contingent | BTC: 0.00004286 |
| 22858445-d481-43a3-8cec-066447cbb457 | Address on File | Contingent | BTC: 0.00004253, ETH: 0.00000472, ETHW: 0.00000472, USDT: 0.00031002 |
| 7cb834c0-fdb3-475e-b046-254682848eda | Address on File | Contingent | USD: 1.19057719, USDT: 0.00000001 |
| 6275210b-26c4-4095-8f9b-2428dabce81d | Address on File | Contingent | BTC: 0.00004024, HIVE: 0.19502166 |
| 3828fd88-5320-4976-9cdf-5c9c497b51ec | Address on File | Contingent | BCH: 0.0006231, MAID: 2, THC: 0.15943391, USDT: 0.77927715 |
| f77dbd3a-907f-46f0-b254-71600cdb68ad | Address on File | Contingent | FLR: 42.1167045, USD: 0.00703143 |
| 43e9ccc3-b8ac-4371-a601-78ad90cfb1a4 | Address on File | | SC: 250, USDT: 0.0004992, XEM: 10 |
| 9689087c-c13c-400b-866b-9d5c1974a898 | Address on File | Contingent | ADA: 0.9494, ALGO: 0.19874543, ENJ: 0.39350461, GRT: 0.94813454, HBAR: 0.99854243, LRC: 0.42343075, USD: 0.00335784, USDT: 0.35497856, XEM: 0.77228513 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 398a5289-f678-44cd-b2d3-f79da5222279 | Address on File | Contingent | BTC: 0.00000168, ETH: 0.0000043, ETHW: 0.0000043, NEO: 0.00874953, SC: 301.6 |
| 18001267-e169-4701-8486-8be26c918055 | Address on File | Contingent | BTC: 0.00000004, USDT: 0.00000003, XTZ: 1.30221122 |
| e8951eca-336b-4a38-9e8c-a0d930e90869 | Address on File | | XLM: 13.29996489 |
| 4c1fca54-4c5d-40aa-8259-6906314136d7 | Address on File | Contingent | SC: 314.49169742, USDT: 0.08923927 |
| 40a45764-46ff-457d-8a8e-bd78eacd3ccb | Address on File | | BTC: 0.00000005, ETH: 0.00000001, ETHW: 0.00000001, NXT: 306.36683196, POT: 22.33937621, RDD: 732.45051498 |
| 04e32acf-683c-4ecb-a495-0223b36685e7 | Address on File | Contingent | FLR: 0.0000001, SC: 166.07864519, USD: 0.6023818, USDT: 0.00650589, XRP: 0.00000063 |
| 82f84923-1718-407d-9bae-041d1aae3993 | Address on File | Contingent | BCH: 0.00048094, BTC: 0.0000409, ETH: 0.00000017, ETHW: 0.00000017 |
| a98bebb1-251f-4b87-995a-8469a2354353 | Address on File | Contingent | ETH: 0.00000016, ETHW: 0.00000016, IOC: 6.42098487, VTC: 10, XLM: 0.00972996 |
| f7a34793-71f6-42b3-a074-1c44bbe8ac4c | Address on File | Contingent | ZEC: 0.0359 |
| 36e1f81f-9110-4d79-a334-e902f59e91a8 | Address on File | | USD: 1.19004291 |
| 28bd94dc-d6fd-420e-9b4d-b639b5056e7a | Address on File | | POT: 700 |
| d9da76b8-2e2d-4931-80b9-e9b08ec0a224 | Address on File | | USD: 1.18990897 |
| c376cc14-111b-420f-a51d-79c45c7e989b | Address on File | Contingent | BCH: 0.001138, BTC: 0.0000348, NEO: 0.01050982 |
| a8bb5485-44a1-4887-b8f4-8a51603ef3a6 | Address on File | | ETHW: 0.57997907, USD: 0.00144258 |
| 8547082c-1ceb-4bd5-80df-aeed9e334a01 | Address on File | Contingent | SUSHI: 0.00000001, TUSD: 0.01184307, USD: 0.00000001, USDT: 1.17301186 |
| a35e36af-eb5f-464c-918d-6789c1595d0b | Address on File | | ADA: 0.00200467, DGB: 0.01077904, HBAR: 0.00011431, MANA: 0.00070963, USD: 0.85688956, USDT: 0.33041294 |
| 114e1793-f347-4dfd-9387-6c2030d70b8b | No Address on File | Contingent | ARK: 4.24909828 |
| 3f348e32-716e-485d-8e29-0cdd2c2ae2cf | Address on File | Contingent | ADA: 0.00241019, BCH: 0.00000004, BTC: 0.00000006, LTC: 0.003, USDT: 0.09782694, ZEN: 0.10731908 |
| a2ae9ac5-c97e-44b1-a31b-8701d80f6852 | Address on File | Contingent | PTOY: 10, SC: 300, USDT: 0.00062875 |
| 07c6102d-8960-450b-bdf1-5302fc31110e | Address on File | Contingent | USDT: 1.18485992 |
| 41d97d37-8334-4e1b-89c6-047b22b3b619 | Address on File | Contingent | DGB: 129.23557097, ETH: 0.00008387, ETHW: 0.00008387 |
| 2951b853-50d7-40a4-a3ec-9c6b27b1c139 | Address on File | Contingent | BTC: 0.0000004, RDD: 2946 |
| 7d0b71ca-a853-4c78-a3f4-40d492421c63 | Address on File | Contingent | LTC: 0.01461661, USDT: 0.05153272 |
| 2cad6141-1153-460c-9cef-56753024dd9a | Address on File | Contingent | USD: 1.1894199 |
| 5a77db02-9ae0-478b-8bc0-bd38557a889e | Address on File | Contingent | BCH: 0.01067774 |
| 8b416af7-9654-49a1-87e6-41166cfecf2c | Address on File | Contingent | BTC: 0.00000001, OK: 204.98079049 |
| 9a22c47a-e6c2-4787-9d97-a3febedd9b53 | Address on File | Contingent | BTC: 0.00001591, DOGE: 0.41704751, USD: 0.00107337, USDT: 0.71295785 |
| 2008b5be-de72-4820-b3b3-f1a5b5bbee97 | Address on File | Contingent | BTC: 0.00004183, ETH: 0.00001457, ETHW: 0.00001457 |
| 5c997e91-c87a-4c76-9bc9-71d90d9f2a0c | Address on File | Contingent | BTC: 0.00000007, USD: 1.18704329, USDT: 0.00012917 |
| fd39cf90-2f34-44fd-a6a5-ae88c30f61d7 | Address on File | Contingent | BTC: 0.00000011, FLR: 42.20792839 |
| c820462c-4ec1-4116-a931-83ffbc5eddfe | Address on File | | BTC: 0.00000285, FLR: 39.49741024 |
| 8f2bf974-1c7e-47b6-b18c-6366d5e594a3 | Address on File | | ADA: 0.54035024, USD: 0.99115696 |
| 31a77317-2b60-48a2-ba72-2ff2610cf106 | Address on File | | BCH: 0.00000013, BTC: 0.00003486, GEO: 0.00072471, USDT: 0.21962278 |
| 7580d438-2f77-4f4e-b8cf-d295ceb4ee18 | Address on File | Contingent | BTC: 0.00000004, DASH: 0.02843092 |
| 06d2430a-0b16-4d61-a474-8ed4cf2962c0 | Address on File | Contingent | BTC: 0.00000003, IGNIS: 112.08610373, NXT: 224.17220745 |
| 3f28e584-51e7-4c31-ac73-6b9873b624c6 | Address on File | Contingent | BAT: 4.5, BTC: 0.00000801, ETH: 0.00000074, ETHW: 0.00000074, USDT: 0.00159394, XLM: 0.01 |
| e0ee7385-927e-49cf-8c54-4b13ad4439aa | Address on File | Contingent | BTC: 0.00000004, VTC: 10.3017525 |
| 52624e75-1c8d-4681-aa70-7c281ce42e21 | Address on File | | BTC: 0.00000001, USDT: 1.18382935 |
| 6d2d2407-db5d-4055-895e-00e7cc054595 | Address on File | Contingent | BTC: 0.00004279, USD: 0.00005537 |
| 82171f63-aeab-48bd-801b-24784dc73dab | Address on File | Contingent | NAV: 30.17191792 |
| e5c951e7-6b8d-459e-a0c9-952e8e84206d | No Address on File | Contingent | BCH: 0.00004262, BTC: 0.00004262 |
| 7b7b1a3e-eb91-4366-8482-c22e919ffe5f | Address on File | | BTC: 0.00000015, EXP: 5.4852357, PIVX: 5.32217881 |
| 253b79f5-2a1c-4c88-b126-a7800bf342c7 | Address on File | | BTC: 0.00004279 |
| 045aeaf5-c0f3-42cc-86f6-8214428526ee | Address on File | Contingent | ALGO: 3, USDT: 0.46955158, XTZ: 0.245 |
| a97d6999-3f1f-413f-81f8-cf16abb5d3b0 | Address on File | | ETHW: 0.58006416, SC: 0.03883594 |
| 662ba6e4-f9cd-4cea-8491-2bcef8f429d4 | Address on File | Contingent | BTC: 0.00004127, ETH: 0.00001572, ETHW: 0.00001572, USDT: 0.01286813 |
| 2897ffa4-1cd5-457a-a6d3-b8da70e37523 | Address on File | Contingent | LTC: 0.01527 |
| 7b23699b-dcc4-44ba-abfc-1a1bcdbda6e6 | Address on File | Contingent | LTC: 0.01527 |
| 6fe1995b-5446-4bcc-abf1-7c030fde60ce | Address on File | Contingent | BTC: 0.00000002, USDT: 0.0003554, XVG: 625.08834003 |
| 26f901fd-a469-4dd3-89cc-88b3334e9670 | Address on File | Contingent | RDD: 1000, XVG: 415.03246444 |
| 9796e723-8288-442f-8a6f-b97ad3656d44 | Address on File | Contingent | ADA: 3.21907337, USD: 0.00968432 |
| a41b2507-9b33-4708-88d3-acb4da0ccf6a | No Address on File | Contingent | DOGE: 16.36999995 |
| da8168b1-ccf9-4a1a-9c90-e3b500e88afc | Address on File | | DOGE: 4.29899313, GAME: 40.95400611, HBAR: 0.03095871, USD: 0.34158666 |
| 879afe9a-0175-4d39-83d3-f473c2fb708e | Address on File | | USD: 1.18845268 |
| 11e652f5-f60d-45f2-8444-4fc4f693c777 | Address on File | Contingent | ETC: 0.03264971, USD: 0.58994869 |
| a36df8e3-5cee-4e0e-be95-9dc573dca865 | Address on File | | ADA: 0.98970527, HBAR: 0.20011778, MATIC: 0.53269549, USD: 0.33436365 |
| a665f1c2-96c9-49b5-9612-23c5caa5ed3e | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00063779, ETHW: 0.00063779, USD: 0.00000352, USDT: 0.00409942 |
| 4d81014a-0cdd-446a-a9bf-85e6b92db84a | Address on File | | LINK: 0.00000001, NXT: 100, SC: 255.80062217, USDT: 0.01303547 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 45070856-4cdd-4d59-b4df-b9f36b1d1dbd | Address on File | Contingent | DGB: 41.28789955, FTC: 237.93474203, LTC: 0.00001092, USDT: 0.01947408, ZEN: 0.03941769 |
| d5e2dcee-7229-4137-90bd-bc342d4d0619 | Address on File | Contingent | BTC: 0.00000005, RDD: 500, VTC: 8.56 |
| e701aa4a-d93e-4133-b8f6-302996683333 | Address on File | Contingent | BTC: 0.00002628, NEO: 0.05 |
| 5a23ce16-3d95-4bd0-a434-727f78884935 | Address on File | Contingent | RDD: 2970.81338855 |
| 606dd67b-d905-4eef-a192-31f1e1f37ec0 | Address on File | | ETC: 0.00000001, KMD: 0.00000001, USD: 0.62925004, USDT: 0.55672575 |
| c13fbc52-69a8-4a35-8aa8-8b44ec04381a | Address on File | Contingent | ENJ: 0.73677399, RVN: 0.58235605, SC: 0.11134128, USD: 0.0045, USDT: 0.91338456 |
| 594cca55-6d9a-4ba4-ba1c-5684937d52cc | No Address on File | Contingent | BCH: 0.00000039, BTC: 0.00000039, MUNT: 2125.49146951 |
| 4d0b921e-5c8a-4e19-9c20-91843ebef371 | Address on File | | ETH: 0.00058031, ETHW: 0.05178517, USD: 0.00610048 |
| aefe8be5-75a0-4287-918e-e7ba94b7e740 | Address on File | Contingent | BTC: 0.00003193, USD: 0.30038181, USDT: 0.00056894 |
| 670d5101-012f-48d8-9a77-f35f68aa1662 | Address on File | Contingent | BTC: 0.00000009, SC: 178.56716793, USD: 0.56050476 |
| 79183b30-9975-4e44-849d-452d396e28e6 | Address on File | | ETH: 0.00002814, ETHW: 0.00002814, NEO: 0.12392192 |
| ca1f762b-7c9e-4a86-926e-760134359ef2 | Address on File | Contingent | DOGE: 7.48868062, USD: 0.6442801 |
| 18fc471d-7c79-47db-be3b-ed68e9e6e7c6 | No Address on File | Contingent | BCH: 0.00004259, BTC: 0.00004259 |
| 907e5408-0298-4488-8a05-4d0163a3d68b | Address on File | | ETHW: 0.1, USD: 0.00065412, WAXP: 16.87844425 |
| 0e5144f6-5bd2-4f99-b68a-b08b134d72a6 | Address on File | Contingent | ETH: 0.00057965, ETHW: 0.00057965, XLM: 1.25111345 |
| bab9c0fa-7de5-4bb7-b8da-e18776f4d86c | Address on File | | EMC2: 129.0506902, USD: 0.00048117 |
| 7e142c30-acfb-4c05-8652-bab479e9143a | Address on File | | KMD: 0.02411981, PIVX: 0.29642338, REPV2: 0.17679525 |
| c30f9fcf-1428-4fa0-a1ec-164b041f3847 | Address on File | Contingent | BTC: 0.00000046, VTC: 10.18952569 |
| 22d7838e-642b-447d-9c82-d1ad86e7cbc6 | Address on File | Contingent | ATOM: 0.1116507, ETH: 0.00000116, ETHW: 0.00000116, USD: 0.00001387, USDT: 0.00081632 |
| 7b8d3d35-66b2-4c3f-ae1c-9c9df8b3fb5d | No Address on File | Contingent | LTC: 0.01525675 |
| f0842000-1bce-4ee3-b304-40ec9e7d013b | Address on File | | BTC: 0.00000016, ETH: 0.00063746, ETHW: 0.00063746 |
| 1b493244-1ae4-4ff0-8677-ffced705f520 | Address on File | Contingent | IGNIS: 50, LBC: 16, NXT: 100, PTOY: 33.52, USDT: 0.04421622 |
| a66afa17-b58c-4be2-b54e-c7aff8431166 | No Address on File | Contingent | XVG: 624.965365 |
| f5ac32ec-a414-4344-9676-7397a4de5e6e | Address on File | | BCH: 0.00000218, XLM: 13.26414267 |
| d2755c70-1bd1-4057-bcac-a23aaf2ff477 | No Address on File | Contingent | BCH: 0.00004257, BTC: 0.00004257 |
| 6c970763-76cf-4fef-84bd-b6d7ead093d6 | Address on File | | BTC: 0.00001012, USD: 0.90611129 |
| a9751d52-75f7-4476-8f0e-f7307969f4a4 | Address on File | Contingent | XDN: 24143.28468125, XRP: 0.289 |
| 5b86408a-8bab-47cc-be98-ddd785cfc272 | Address on File | Contingent | BCH: 0.00000548, PIVX: 1.77601986, XLM: 8.89257049 |
| cbeb778b-c140-4c4b-95bc-7c3cac63c3ea | Address on File | | RVN: 3.99933984, USD: 1.10316159 |
| 1b56a0a2-17c5-47e1-85a9-3a433f81abe9 | Address on File | | BTC: 0.00001801, USD: 0.22000001, XDN: 10598.623035 |
| 76e93b5f-9d55-4b5d-8fbb-c0809237325f | No Address on File | Contingent | ARDR: 9.24414498, DGB: 10.82934864, DOGE: 4.47551438, IGNIS: 4.62207249, NXT: 9.24414498 |
| 6f8df1d9-7352-4a68-8cf2-101bd507deeb | Address on File | Contingent | ETH: 0.0000494, ETHW: 0.0000494, FLR: 38.98251 |
| 3da885bd-1b68-44b7-b985-8e3376592a2d | Address on File | Contingent | USD: 1.18703764 |
| 2b7ff1ee-cab0-47e1-968a-b477b630b4d6 | Address on File | Contingent | ADX: 0.9975, BTC: 0.00003703 |
| 93f663bd-2603-4540-a23c-f80b791233e4 | Address on File | Contingent | BTC: 0.00000028, OMG: 0.03608637, USD: 0.71917613, XRP: 1.0008875 |
| 3888f41b-0eb4-4d3b-96ad-592f12d71e9a | Address on File | | ETHW: 0.00346569, XLM: 13.18328458 |
| d08399d4-e97d-4035-8e40-5a73b5167be7 | No Address on File | Contingent | BCH: 0.00655079, XLM: 5.1096213 |
| f169b117-d283-4a44-bd06-09a2c3118b25 | Address on File | | ETHW: 0.57470325, USD: 0.00936935 |
| 0dc953ae-7647-497c-baec-56699a573957 | Address on File | | ETH: 0.00063952, ETHW: 0.00063952 |
| cec6ba0b-6281-4806-abcb-900893e2ccf5 | Address on File | Contingent | USD: 0.00028979, USDT: 1.1819 |
| 9abf2173-54aa-4442-81fb-4a8e8e8070a6 | No Address on File | Contingent | BTC: 0.00000002, XLM: 13.25478725 |
| 8fd07e58-8d9a-4c83-9c24-288111ece2cd | Address on File | Contingent | BTC: 0.00004272 |
| fac25a45-ae94-4497-b960-6573b19cd20e | Address on File | Contingent | BTC: 0.00004272 |
| ae5003f1-11c7-4da6-a317-18cab1304f9f | Address on File | Contingent | BTC: 0.00004159, USDT: 0.03126719 |
| 6520b4df-a466-48f0-a42f-f31ab28ce1e1 | Address on File | Contingent | BTC: 0.00000032, NEO: 0.12767432, USDT: 0.00774379 |
| a0a2f0a3-3d34-45d2-b705-76fb0855d75b | Address on File | Contingent | UBQ: 48.63689533 |
| b7694f2d-a206-48d1-897b-6727f533fa86 | Address on File | Contingent | BTC: 0.00002517, ZEN: 0.06114687 |
| 7c36b016-94e4-4f9e-834f-9a07d2fb51db | Address on File | Contingent | ANT: 0.00000012, ARK: 0.00033197, BCH: 0.00031156, BTC: 0.00000036, BTS: 0.00380414, ETH: 0.00000932, ETHW: 0.00000932, GLM: 0.00044134, LSK: 0.00057274, LTC: 0.0000634, NEO: 0.00070985, OMG: 0.00006397, SC: 0.00047098, USDT: 1.07082192, XLM: 0.41643461 |
| 6031302c-9d95-49cb-9417-15f5e0e4c486 | Address on File | Contingent | BTC: 0.00000209, USD: 1.12852013 |
| e97d6359-4e5b-4244-ab05-a59c9f54c88d | Address on File | | LTC: 0.01524319 |
| e7b9af76-8694-4085-ab82-b0e2454a2fbb | Address on File | Contingent | BTC: 0.00004271 |
| 3bb918ed-f9e7-45b6-8256-4d6b55aba94d | Address on File | | BTC: 0.00000001, ENJ: 0.90507319, FLR: 0.30219, USDT: 0.00000002, XLM: 0.09428451, XRP: 2 |
| 5d52cd95-e812-4765-b55b-466d8bca8f8d | Address on File | | NEO: 0.1180843, USDT: 0.00042978, VTC: 0.9 |
| 4080eb60-2b42-4260-8ba4-0bf3dbd7ba3d | Address on File | | BTC: 0.00000005, USD: 0.22478009, USDT: 0.95644841 |
| 1b6fcaf7-c4e2-42df-9637-9aa06e1210d9 | Address on File | | BTC: 0.0000427 |
| a98c8d37-aba5-49e5-acb4-49a1c8cbe08e | No Address on File | Contingent | BTC: 0.0000427 |
| e90ec0be-a9c6-4695-8b23-d62cd2a21bce | Address on File | Contingent | USD: 1.18623399 |
| 81ed97c1-e7e6-4abe-bf72-5d2d447418d0 | Address on File | Contingent | ADA: 0.91486589, FLR: 30.24404084, USDT: 0.00128514 |
| 938ebadd-7f18-44c8-b413-836152fa7ee0 | Address on File | Contingent | BTC: 0.00000725, FLR: 23.691696, RDD: 493.91888178, USDT: 0.12095816 |
| 8f961573-2e51-4dfb-a70c-565ac75d2b7a | Address on File | Contingent | BTC: 0.00004096, HBAR: 0.87965127 |
| 67a47160-ee0f-4423-9d2a-7e9def65acac | Address on File | | POT: 50, XDN: 25000 |
| 0a523400-4ee4-4168-9f9f-a7682d038ce7 | Address on File | | ETH: 0.00061331, ETHW: 0.00061331, USDT: 0.04758422 |
| 121282e8-27a2-46ec-a0ea-8ac0d674f657 | Address on File | Contingent | USDT: 0.00181728, XLM: 13.23099723 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 60023b5c-ce71-4c0e-98c0-b6398e7244d3 | Address on File | Contingent | BCH: 0.00004252, BTC: 0.00004252 |
| 3cf64947-ff15-40d8-a223-01f9c52baf85 | Address on File | Contingent | ETH: 0.00063901, ETHW: 0.00063901 |
| 50889611-c9b1-455f-a7a1-b3eb1b063163 | Address on File | Contingent | BTC: 0.00004269, USD: 0.00000002 |
| e347197d-f33a-457e-ab7d-0ed4e92a9913 | Address on File | Contingent | BTC: 0.0000193, ETH: 0.00002855, ETHW: 0.00002855, POLY: 3.35280865 |
| 27b81f18-7369-4d03-9013-e34ae4dcc8e3 | Address on File | | BTC: 0.00001403, USDT: 0.79296164 |
| 699d90fa-853e-4213-acd1-3015a3a81d04 | Address on File | | BCH: 0.00000019, FLR: 42.20211903 |
| 07461876-5cbe-476e-8cb5-3f5e9b249c8c | No Address on File | Contingent | DOGE: 0.3655, LTC: 0.01489364 |
| e2fb79bd-b786-46a6-b17e-dd0f7e6684bf | Address on File | Contingent | USD: 0.2204014, USDT: 0.96160452 |
| 29e0fb35-d6dc-477e-9ec0-b7a1dc144e37 | Address on File | | USD: 1.18584952 |
| 467618d6-3f12-4d2f-86bb-d3fe01d2a708 | No Address on File | Contingent | SNT: 49 |
| 43d92813-7207-46ca-9538-1dbb9a7a0538 | Address on File | | LTC: 0.01505465, USD: 0.01394551 |
| 68f09f8b-d7c2-41a4-8ffd-a9379d0b00f6 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, SC: 338.63895205 |
| 4b60ed12-ec84-411d-8aab-4249cb967dc4 | Address on File | | BTC: 0.00003721, FLR: 0.13987903, HBAR: 1.78644533, XRP: 0.11710531 |
| aaf57211-f93c-4015-b656-df0885f8bf46 | Address on File | Contingent | BTC: 0.00000014, NEO: 0.12880715, XVG: 0.697961 |
| 5d9ff869-78c8-4594-848b-0548755b0dd2 | Address on File | Contingent | BTC: 0.00004268 |
| bb9b2ab2-7f71-4c5b-8b72-abea6a0590ac | Address on File | Contingent | BTC: 0.00004268 |
| b4f19be4-1403-4c37-bda5-ce4dd1fadedd | Address on File | Contingent | BTC: 0.0000004, NEO: 0.12815573 |
| cc001d8a-0929-4547-aed9-473de949bd1d | Address on File | | EDR: 4700, ETH: 0.00044, ETHW: 0.00044, USD: 0.00353268, XTZ: 0.24565 |
| ff80af25-2c7d-45d1-a8d1-f919a7b81b9c | Address on File | | BTC: 0.00004248, USD: 0.0055112 |
| 772ac5fd-5160-41fa-8582-66916f317c43 | Address on File | Contingent | ETH: 0.0005924, ETHW: 0.0005924, OMG: 0.1 |
| edf75e0e-e533-4e4c-add8-79be72e3d832 | No Address on File | Contingent | DOGE: 16.33072659 |
| faf9d0af-46d7-47d4-a66b-143a3fcd3040 | Address on File | | BTC: 0.00000532, ETH: 0.00041301, ETHW: 0.00041301, USD: 0.27121427 |
| a70c1300-73c5-48ea-8edb-8816e2f14cf3 | Address on File | | DASH: 0.00000001, FLR: 0.00000656, FTC: 0.00000493, GRS: 0.00000335, REPV2: 0.00000013, SOLVE: 0.00004209, USDT: 0.00000963, VTC: 10.28180764, XRP: 0.00004339 |
| f9c1a50f-4acd-4543-8c0c-4b7fac8b33b6 | Address on File | Contingent | BTC: 0.00000418, NEO: 0.11668233 |
| fbf2e62c-e1f6-4274-a6d0-73938901da8f | Address on File | | ETH: 0.00000018, ETHW: 0.04331718, GLM: 0.67, IOTA: 0.069, TRX: 0.016799, USD: 0.92895351, WAVES: 0.00501119 |
| 57813170-a481-4f1f-ab5a-7a3f46f5b935 | Address on File | Contingent | BCH: 0.00533579, DOGE: 7.847, PAY: 2 |
| ca548ca6-894f-4713-93e8-69560b0496d1 | No Address on File | Contingent | BCH: 0.00000267, BTC: 0.00000267, DASH: 0.02625341, EXP: 5.58632899 |
| e658def0-9e4a-4a69-9ea8-35cddad68ee1 | Address on File | Contingent | XLM: 13.24361764 |
| 84543124-df46-44bf-b348-efb900519d3d | Address on File | | MATIC: 0.79362694, SAND: 0.38219149, SUSHI: 0.30347898 |
| c2cdbd27-7116-444e-adca-cb654d1a7ab2 | Address on File | Contingent | BTC: 0.00000002, RDD: 2961.54310345 |
| 0f560aeb-0193-4d71-be9f-2ac5b1dbb953 | No Address on File | Contingent | BCH: 0.00003991, BTC: 0.00003991, MAID: 0.42522253 |
| f07d9728-a8cb-46f3-b519-53ac1ae7f002 | Address on File | | ETHW: 0.36861726, USD: 0.42983081 |
| b3e3f005-04f8-4328-8090-bb20727ed373 | Address on File | | BTC: 0.00000025, ETHW: 0.575 |
| 5ad76d00-57e9-4f87-971d-fa39aca82546 | Address on File | Contingent | RVN: 56.42680237 |
| 862cee42-b7da-4a1b-9f4e-a06bafedb9bc | Address on File | Contingent | BTC: 0.00000006, USDT: 1.17857813 |
| 78d183f5-36d7-435d-bb04-8e4c86f56971 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000552, ETHW: 0.00000552, NEO: 0.12811003, USDT: 0.00000016 |
| 6213a5e1-0345-4b65-a648-86f77bed5adc | Address on File | Contingent | NEO: 0.12928399 |
| 2f2a11af-a428-4dde-bd46-4bea40c413cb | Address on File | Contingent | BTC: 0.00000009, NEO: 0.12900601 |
| ea8d6e33-9579-4e0b-9308-518afcd06df4 | Address on File | Contingent | DOGE: 16.31999328 |
| ede48f64-00b9-4f05-acdb-995510a8640b | No Address on File | Contingent | XLM: 13.23781443 |
| f3ce2bc8-8e97-4387-a4ec-40e99a7d7d28 | Address on File | | NXT: 423, USDT: 0.00027226 |
| 08094a24-7162-426f-b99a-72f9144046b0 | Address on File | Contingent | BTC: 0.00000496, GBYTE: 0.09825162, USDT: 0.00135599 |
| 52d0b010-1c73-44e8-a13c-f074cc9c705f | Address on File | Contingent | USDT: 1.17980462 |
| c6f82f97-2c43-4daf-88b3-3cf20b7a76a2 | Address on File | Contingent | BTC: 0.00000028, HIVE: 2.06046561, STEEM: 2.06046561 |
| 2a7e6000-4330-4a23-b015-1defce76e85b | Address on File | | ETHW: 0.57807733 |
| 6d858f4b-c3ac-41b2-bcd1-8319a0ee59e2 | Address on File | | BTC: 0.000003, XDN: 25000 |
| bef28418-43c6-411a-803a-7d93595c13ef | Address on File | Contingent | RDD: 1865.93660584, SIGNA: 398.20359281 |
| 2918df8b-cda5-42ab-b423-77b78aaa9d47 | Address on File | Contingent | BCH: 0.00000032, XLM: 13.23127803 |
| 3edc3039-3a1a-4960-a0de-60a5ff074263 | No Address on File | Contingent | BCH: 0.00003863, BTC: 0.00003863, PTOY: 7.67248673 |
| 78609cd6-68cb-46e6-9739-3fdc75fb2261 | Address on File | Contingent | BCH: 0.01063121 |
| 1e5bd6cb-660d-4cd8-9995-86ea2f231902 | Address on File | | SIGNA: 0.00000002, USDT: 1.17938444 |
| 44b5068b-6aab-4acf-aeed-e96a3de8b8bd | No Address on File | Contingent | BTC: 0.00000002, NEO: 0.12912121 |
| 3349a9f3-c005-4898-8a84-cd77493903d0 | Address on File | Contingent | BCH: 0.00183035, BTC: 0.00001465, NEO: 0.06248381, USDT: 0.00042459 |
| a2d7e949-8677-48f2-b4be-4e74149d390c | Address on File | Contingent | BTC: 0.00000021, FLR: 41.92349783 |
| bbbe2aae-5c6c-488c-80af-eaa0353a2d84 | Address on File | Contingent | BTC: 0.00004257, FTC: 0.25760605, LBC: 0.00082333, MORE: 0.60583561 |
| 011b3c60-95da-493f-8520-00c6cb539d05 | No Address on File | Contingent | ZEC: 0.03571271 |
| f16f1b22-5267-46fe-9320-6f1cdf5327ea | Address on File | | DOGE: 5, SIGNA: 100, USD: 0.00000124, USDT: 0.00000002, XLM: 7.94250614 |
| c2d8d468-d755-46ab-8916-36b63a486d8d | Address on File | Contingent | SC: 302.38796875, USDT: 0.12497677 |
| 01a43202-0677-4eb3-b46b-ab1258263fda | Address on File | | BTS: 25, SYS: 8 |
| 9f3166ea-150a-4047-acaf-d10f6e4f526f | Address on File | Contingent | SYS: 9.44114975, USDT: 0.04030854 |
| 44756f36-e8ac-445a-8d58-6252cd9d4751 | No Address on File | Contingent | XLM: 13.22673062 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| cf0239f5-3a9c-4dfc-bb03-dc9edfeac96b | Address on File | | BTC: 0.00000162, ETH: 0.00000001, ETHW: 0.00000001, IGNIS: 15.78498548, LBC: 99.27773477, NXT: 31.56997096, USD: 0.05511002, USDT: 0.00295641 |
| cf2c16c9-3a43-4e7d-9cdd-19b184802b97 | Address on File | Contingent | BTC: 0.00004261 |
| 66693e2a-a09a-4b77-adac-88ca793178ec | Address on File | Contingent | USDT: 1.17898428 |
| b47cf34f-cb29-4c72-816a-de02497b295b | Address on File | Contingent | BTC: 0.00003378, USDT: 0.24426484 |
| 4bc108bc-8ad8-40d9-8227-8cad62b60352 | Address on File | Contingent | USDT: 1.17889472 |
| 6f98f826-e2a7-4144-8582-fc51bc3bc96a | Address on File | Contingent | USD: 1.18358119 |
| db21ac5c-c6e6-407c-addc-d77ad864f7e1 | Address on File | | IGNIS: 3.2107364, STORJ: 3.58795881, USDT: 0.06254409 |
| 0c3b83d1-15f6-40fe-ae41-6a85eaee2e2f | Address on File | Contingent | BTC: 0.00001556, ETH: 0.00014483, ETHW: 0.00014483, USD: 0.48245213, USDT: 0.00000001 |
| a108fdc4-d205-4b6a-8327-4dacc13e2ce5 | Address on File | Contingent | BTC: 0.0000426, USDT: 0.00000001 |
| 6be2d3c7-c20c-4b84-b3b4-1fcef7a46f99 | Address on File | | USD: 1.18346262 |
| 5c76a474-b3d0-4cbb-94d9-b0de58320d14 | Address on File | Contingent | BTC: 0.000036, ETC: 0.01 |
| 9782cd8c-edd2-4aa4-8b73-7717eed5428b | Address on File | Contingent | ETH: 0.0000014, ETHW: 0.0000014, FLR: 41.9964653, USD: 0.00064349 |
| df0d508e-698a-44f0-b9e6-61a8ea651c99 | Address on File | Contingent | FLR: 41.853315, USD: 0.00721983 |
| da2de064-8d45-4094-8965-878c79b922c5 | Address on File | Contingent | ADA: 0.84585128, BTC: 0.00000134, ETH: 0.00000632, ETHW: 0.00000632, NEO: 0.0899649 |
| 63159f72-e575-42da-8d3c-c32bbf16e708 | No Address on File | Contingent | LTC: 0.0152 |
| bf8d6030-938f-436a-9c67-2fae2ad4be8c | No Address on File | Contingent | SC: 338.043419 |
| 097757e1-5276-42bd-963b-d3d83c87f5cc | Address on File | Contingent | BAT: 0.1, ETH: 0.00062595, ETHW: 0.00062595 |
| 002c7a72-bd95-4da3-b5e2-a1ea61c6e94d | Address on File | Contingent | WAXP: 20.32814639 |
| c2e541e8-f79e-4259-851a-d861157d865b | No Address on File | Contingent | XLM: 13.21888381 |
| 05e0e006-2141-4c95-a0a8-bef3f2f5984c | Address on File | Contingent | USDT: 1.17830151 |
| 69374282-1370-4f2b-b747-73c3d4e89718 | No Address on File | Contingent | BCH: 0.00004241, BTC: 0.00004241 |
| 6eb08367-7548-462a-aed7-582f754f7099 | Address on File | Contingent | ALGO: 2.49644693, RVN: 36.75758747, USD: 0.00032918 |
| 15864811-4d64-466e-b8b6-66ccb243cf84 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, FTC: 0.04684959, XVG: 622.19485169 |
| 43365209-5272-446d-945e-ece440bae490 | Address on File | Contingent | ETH: 0.00000391, ETHW: 0.00000391, NEO: 0.12825111 |
| d621a371-3e56-4f4c-9740-c0c25ff2a326 | Address on File | Contingent | BTC: 0.0000213, ETH: 0.00022308, ETHW: 0.00022308, LINK: 0.02682097 |
| ef614e43-03dd-4f94-aff8-4f6d977472b0 | Address on File | Contingent | DGB: 147.83296067 |
| 260affa8-ff38-481e-8f89-e6675f104e78 | Address on File | | USD: 1.11705799, USDT: 0.06529327 |
| 5e4bc9bc-7734-4f88-91c1-2d8c2ec0f7ac | Address on File | Contingent | BTC: 0.00000002, MONA: 2.861364 |
| 52086f91-289c-4cb1-8e8f-6f5dccc8f3c0 | Address on File | Contingent | USDT: 1.17780163 |
| 347f7594-fe67-44f6-86d3-3c1918b10f19 | Address on File | Contingent | BCH: 0.00499002, BTC: 0.00001002, XLM: 3.89221949 |
| 127b6d58-fb29-41db-b28c-84ec0d986ba4 | Address on File | Contingent | XVG: 622.36114625 |
| 29931d8c-e50e-4d41-96d4-15dc2993bc2c | Address on File | Contingent | BTC: 0.00004256 |
| 4767155c-04f8-4a29-ba5b-a5c37a91fc2e | No Address on File | Contingent | BCH: 0.00004239, BTC: 0.00004239 |
| f811232c-ba32-48e7-8c16-48f65108e02f | Address on File | Contingent | ETC: 0.06450114 |
| c16dd93c-42e8-46c8-b083-6d74ef3bb699 | Address on File | Contingent | BTC: 0.00000021, SRN: 692.02496898 |
| 6c6c2f4d-3791-4919-b1d3-1f5fa742ac98 | Address on File | | BTC: 0.0000001, SC: 336.99324324 |
| 7b1fe706-85f6-4adf-a0d7-0274e9bbd5ce | Address on File | Contingent | USD: 0.95905414, XTZ: 0.2443 |
| e4fccb3a-0cff-40a8-9af0-2148c2fe1b73 | Address on File | Contingent | BTC: 0.0000003, USDT: 1.16909702 |
| 91e2a88f-b468-4cc0-a19a-f5108f59db7a | Address on File | Contingent | BTC: 0.00004255 |
| 7fead6be-d5fe-4f1c-a6cc-a1c05b66be5f | Address on File | Contingent | HIVE: 0.00017674, SUSHI: 0.0117225, USD: 0.00738651, WAXP: 20 |
| 0d344f06-10ec-4b13-9505-4906f4d2fc7c | Address on File | | BCH: 0.00007194, BTC: 0.00004226 |
| 6a11b26d-bd2a-423d-b76b-213919fb2bbd | Address on File | | NEO: 0.10106301, PAY: 2, XLM: 2.61880581 |
| e8221a37-6749-4370-9e90-61ca246c4283 | Address on File | Contingent | SC: 337.6619088, ZEN: 0.00002131 |
| f16903f1-0907-40f7-ac4a-45d945c2d543 | No Address on File | Contingent | ETHW: 0.00000518, OMG: 1.37210524 |
| 4b4b7bb2-3aba-4793-8e3c-9a058eaccdcd | Address on File | Contingent | THC: 537.1969863 |
| 2d51a898-9ce0-48c4-8e56-294d27a36dd9 | No Address on File | Contingent | BTC: 0.00004254 |
| 39dbd451-1a80-4f1d-ab1f-36357dca15ff | Address on File | Contingent | USD: 1.18180117 |
| 83bf5298-a2f4-4fe8-ae82-0bd06b6dc639 | Address on File | | BTC: 0.00000001, EMC2: 47.26962457, ETH: 0.00000007, ETHW: 0.00000007, NEO: 0.05348974, RDD: 640.57177215 |
| fbad960f-6646-4690-a9d9-9780bab580a2 | Address on File | Contingent | BTC: 0.00000006, ETH: 0.00063581, ETHW: 0.00063581 |
| 7b820575-0fad-4be4-81be-f3a1fb2c601d | Address on File | Contingent | USDT: 1.17695809 |
| fbd5cfb2-f84b-4063-9870-9c3bad50f6d7 | Address on File | | USD: 1.18165716 |
| f00f9df0-d0bc-4a9e-9e8e-a583c68b363e | Address on File | Contingent | USDT: 1.17690418 |
| 20ef51ce-eaee-4e7a-9e88-16191c91cf98 | Address on File | Contingent | BCH: 0.00000062, BTC: 0.00004253 |
| c4202ed3-602f-4fbd-ac6d-e07f714eddaf | Address on File | Contingent | POT: 20.3549099, USDT: 1.05332513, VTC: 0.00709506, XVG: 46.64925373 |
| fe6c340b-4b7d-4c0e-beaf-d42c2ba9d61f | Address on File | Contingent | ARK: 0.00000119, ETH: 0.00000285, ETHW: 0.00000285, LTC: 0.01510798, NEO: 0.00000732, USDT: 0.00020378 |
| c731d788-7205-4c88-845a-7411ed4f241a | Address on File | Contingent | BTC: 0.00000068, BTS: 100, USD: 0.30260049 |
| 2e3a9718-48b7-499f-8781-7232de220a66 | Address on File | | USD: 0.50568993, USDT: 0.67309785 |
| c305531d-1bea-4443-ad01-0abbd84dcd5a | Address on File | Contingent | ETH: 0.00000184, ETHW: 0.00000184, PAY: 110.08964156 |
| 4bb258b3-7347-4676-a980-cea95c71efd4 | No Address on File | Contingent | BCH: 0.00000569, BTC: 0.00000569, ETC: 0.05566191, LTC: 0.00002923 |
| 17a77b52-bdd1-4cad-aec9-28dae730ef40 | Address on File | Contingent | IGNIS: 236.25086923 |
| 55480141-ca96-4324-8c86-38791f685e78 | Address on File | Contingent | BTC: 0.00004252 |
| 32f76e5f-ee74-4811-abc7-4c81581dad7a | Address on File | Contingent | ETH: 0.00063644, ETHW: 0.00063644 |
| 4e7dc310-a313-454f-a3c6-852837087128 | Address on File | | BTC: 0.00004224, USD: 0.00770087 |
| eaf9f083-d479-4f3f-bfb7-8669c493a8b8 | Address on File | Contingent | ETH: 0.00000126, ETHW: 0.00000126, USDT: 1.17400868 |
| 9987115f-7ee6-48ce-90a4-40bb572cd0cb | Address on File | Contingent | ZEC: 0.03562416 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 474899a9-91b7-4fbf-87b3-f3ee9fa7014e | Address on File | Contingent | ARK: 3.08928674, BTC: 0.00000002, NAV: 7.81810307, USDT: 0.00730685 |
| 8b418dca-7934-492f-b29c-ed90539b51e2 | Address on File | | BTC: 0.00000032, RDD: 2930 |
| 9b1fe7e3-2f86-4c8b-afd7-2bfdbc4021b1 | Address on File | | ETHW: 0.57601836, EXP: 0.20133421 |
| 6aede836-4530-4843-956a-e71747bed326 | Address on File | Contingent | USDT: 1.17605157 |
| aec808f5-7271-4422-b39a-795fdae8382e | Address on File | | FLR: 41.13063928, WINGS: 13.12910284 |
| 026bf3c3-3992-4e7f-8217-03cafb00c655 | No Address on File | Contingent | BTC: 0.00000002, SC: 337.17460153 |
| d53cb583-c1bc-48bc-aea2-69de12c08b90 | Address on File | Contingent | ADX: 3.30584539, BCH: 0.00000004, ETH: 0.00011322, ETHW: 0.00011322, NEO: 0.005, RDD: 1000 |
| d1e01089-fed2-419b-8da6-41837a1c9efc | Address on File | Contingent | ARDR: 0.00000479, ENG: 4.09575126, MUNT: 0.00000001, POWR: 0.00000029, PPC: 2.73189971, SYS: 0.00000205, VAL: 0.02716699, WAXP: 0.00000039, ZRX: 0.00000017 |
| e0371a50-7b45-421f-9f29-2356d57eae6e | Address on File | Contingent | BTC: 0.00000019, ETH: 0.0002386, ETHW: 0.0002386, VTC: 6.35243041 |
| e91cd979-5b36-4d89-96ee-f1096983fc19 | Address on File | Contingent | BCH: 0.00008139, GAME: 90 |
| f52227a5-bfc4-4149-8632-1c20f1c7675e | Address on File | Contingent | POT: 366.40042547, STMX: 136 |
| c2e9e7e7-088d-4924-a8ca-6f131369d5ec | Address on File | Contingent | XDN: 26802.28291886 |
| a5d63564-8718-48d4-ada5-7b7e17dcdeba | Address on File | Contingent | VTC: 10.23798022 |
| 4511d4db-c66c-4940-a69e-602ca72a8ebc | Address on File | Contingent | BCH: 0.0000114, BTC: 0.00003932, USDT: 0.08647348 |
| 3d161b8b-4fd6-4d76-8d49-0061dde2e2b3 | Address on File | Contingent | ETH: 0.00063601, ETHW: 0.00063601 |
| de155d48-a7c9-4e7f-b39f-a5e1d4e45a1c | Address on File | Contingent | BTC: 0.00004249 |
| 39c7354b-188a-4270-8435-bb5cf17e7e96 | No Address on File | Contingent | BCH: 0.00004232, BTC: 0.00004232 |
| bb2ed9f7-e503-46ad-899f-4df1c56d32ed | Address on File | Contingent | BTC: 0.00000002, SNT: 48.75376683 |
| 68c89f77-5a35-4c4d-a5ae-7cdd0d31aa04 | Address on File | Contingent | LTC: 0.00619264, XLM: 7.802769 |
| e0c9f585-0fbd-4ac8-92cf-af985383fe2a | Address on File | Contingent | BLK: 10.37379262, DGB: 0.71732912, DOGE: 0.80113772, NEO: 0.07553844, PIVX: 0.00020882, USDT: 0.00004678, XDN: 0.47913462, ZEC: 0.00931842 |
| 636577fd-b8fb-4906-a3eb-58b61471bfd2 | Address on File | Contingent | USD: 1.18035349 |
| 98eb3b58-d05c-4de6-b0c7-6c3823c70be4 | Address on File | | BTC: 0.00000182, NEO: 0.12327123 |
| 92720541-a576-46dc-a0e2-c271e72a8005 | Address on File | | BTC: 0.00000156, ETH: 0.00059985, ETHW: 0.00059985, USDT: 0.02350636 |
| dc64d705-ef84-490e-9bee-51dcdef604a9 | Address on File | Contingent | ETH: 0.00000043, ETHW: 0.00000043, USDT: 0.02874767, VTC: 9.979 |
| 969ec551-3d88-44c0-99c5-85232237e157 | Address on File | | BTC: 0.00000904, FLR: 33.06299253 |
| 20f09b01-64bf-4312-92bd-b8a4feefeca1 | Address on File | Contingent | LBC: 128.28220753 |
| d736a0d8-5343-4b7f-8e6b-df09cc441473 | Address on File | | BTC: 0.00000089, RDD: 2888.64018355 |
| 0d80f936-de2a-44a4-9402-4f513e9c31f6 | Address on File | Contingent | NEO: 0.09251818, OMG: 0.36554195, USDT: 0.01728674 |
| 987f55af-79ee-4e77-8990-d204abe05341 | Address on File | Contingent | USD: 0.88428423, USDC: 0.29496761 |
| b15e294d-5c8f-459d-968a-7cd4beaee15a | Address on File | | ETH: 0.00015564, ETHW: 0.00015564, SC: 254.6292742 |
| 5d49a646-8c56-47ee-8f3b-a9e6b3c7e13f | Address on File | Contingent | USD: 1.17995484 |
| b08ca275-1922-4398-9e95-c20d7cee6edb | Address on File | | ETH: 0.00000006, ETHW: 0.00000006, USD: 1.16930532, USDT: 0.01045294 |
| 3ecd6abb-8e4a-40e3-b1bd-1618e70301d0 | Address on File | Contingent | BTC: 0.00004247 |
| 169ccdec-2e9b-44cf-9d66-f1c3e66562b4 | Address on File | | ETH: 0.00000979, ETHW: 0.00000979, USD: 1.16167039 |
| 66aeabf9-f2f6-484b-9654-0434ba1b7944 | Address on File | Contingent | FIRO: 0.28307809, USDT: 0.67918465 |
| b239da8e-e9e0-4ca1-b8dd-2c23ea44ce11 | Address on File | | TRX: 2.80827886, USD: 0.00796398, USDT: 0.9754163, ZRX: 0.00000897 |
| 18367c7a-1531-487c-947f-b0386ad5d7fa | Address on File | Contingent | ADA: 0.93858341, BTC: 0.00003009 |
| fcf48d7d-e642-4257-9011-0908ac96fc78 | Address on File | Contingent | BTC: 0.00001744, RDD: 1737.73366667 |
| 3cd8f974-6f48-4a58-a0b2-8ec2f5a0532a | Address on File | Contingent | BTC: 0.00004246 |
| 534c6c8c-218c-4501-8e79-77d73a05c68b | Address on File | | BTC: 0.00004246 |
| 7b4e7dfe-765a-454f-b819-bdc25cbc1137 | Address on File | | BTC: 0.00001289, FLR: 29.23357897 |
| 9977c7af-7563-4357-81b9-cd1c7b645464 | Address on File | Contingent | USDT: 1.17481662 |
| ed4a2f21-6fdd-4421-a9c8-f3fbe3219782 | Address on File | Contingent | BTC: 0.00000011, IGNIS: 234.99150097, USDT: 0.00144737 |
| 7860a2ab-c426-421f-81cc-9cc56c31d7e9 | Address on File | Contingent | BCH: 0.00000015, FTC: 67.83782923, RDD: 1557.64, USD: 0.16141384, USDT: 0.24473755 |
| 42d4b4ad-efa9-49aa-a1f6-a2a24b5dd220 | Address on File | Contingent | ETH: 0.00000403, ETHW: 0.00000403, NXT: 336.50337775, USDT: 0.0014873, WINGS: 120.12584422 |
| d29fec6d-2d6b-4ea4-a9ad-d87eed19c654 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00000089, ETHW: 0.00000089, RDD: 2936.811, USDT: 0.00219458 |
| 26371da5-ef1b-40f4-9216-a4d04d537038 | Address on File | Contingent | DOGE: 0.00307692, KMD: 0.01802542, USDT: 1.16916849 |
| 474af443-dab0-4264-9c67-0b8c1d43ba48 | Address on File | Contingent | BTC: 0.00004245 |
| 89a2ddd3-29ec-45ef-9bd9-a12b8d17bf1d | No Address on File | Contingent | DASH: 0.02822586 |
| d63f1754-08ea-4355-9ba2-63871939d333 | Address on File | Contingent | USD: 0.0072014, USDT: 1.1673588 |
| 8c753eb0-5b04-4950-b3b3-67d913242ae7 | Address on File | Contingent | BTC: 0.00003209, THC: 128.37268256, USD: 0.005285 |
| a67889d7-da6d-4cbf-abcc-f78a26a1279e | Address on File | | ETH: 0.00000146, ETHW: 0.00000146, FLR: 41.86654095 |
| da39220f-0cf1-4582-bfd4-043a42c0ed3f | Address on File | Contingent | USD: 1.17914757 |
| 2345a559-a6bd-470e-8ac1-d93a5cfeff60 | Address on File | Contingent | PAY: 110.19794594 |
| 3b976552-a701-463b-9cf2-ce09cf400b86 | No Address on File | Contingent | BCH: 0.00004227, BTC: 0.00004227 |
| f6df92d1-c07a-40ea-aec6-37b1809a5567 | Address on File | Contingent | ETH: 0.00063524, ETHW: 0.00063524 |
| a8d6ceaa-1c3f-4288-a0eb-e801f5e5144d | Address on File | | ETH: 0.0000205, ETHW: 0.0000205, REN: 15.15120109 |
| 191c902e-4ee7-450c-acc5-9a36fa41c4ce | Address on File | | ETH: 0.00000159, ETHW: 0.00000159, USDT: 1.17126525 |
| 6e6259ac-621a-40f6-b751-1ec863dd92e4 | Address on File | Contingent | BCH: 0.0007804, ETH: 0.00058836, ETHW: 0.00058836 |
| 2c8a9c55-7f8f-41e3-b68a-3cc9077f5c9f | Address on File | Contingent | BTC: 0.0000097, USDT: 0.90574293 |
| 549724c1-0200-49b2-b68f-2f5a5798eda4 | Address on File | | BTT: 279724.677, FLR: 21.13514977, SBD: 0.001, USD: 0.5817652, USDT: 0.0000002 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 06b2c663-eb1d-482f-a80a-736818e49556 | Address on File | | DCR: 0.00052794, ETH: 0.00062969, PIVX: 0.00986659, XLM: 0.00562483 |
| c41369dd-104e-493e-bbd2-acc3d2df93b1 | Address on File | Contingent | BTC: 0.00001384, DGB: 4.65327687, USD: 0.75697736 |
| 96b45b37-7ad9-4ad4-bb46-1153a204a7e1 | Address on File | Contingent | ETH: 0.00063508, ETHW: 0.00063508 |
| ad34477d-b116-491c-ac8d-fcedaf3db202 | Address on File | | FLR: 19.92460152, USD: 0.6187962 |
| 18db19e0-e401-4fc9-a582-8d0f635cabea | Address on File | | BTC: 0.00003256, RVN: 12.75233403, USDT: 0.00625222 |
| 730c21dd-c30b-4da0-81e4-60b666ff61d7 | Address on File | Contingent | USD: 1.17855763 |
| 4d501e09-04c4-4dea-817d-11cecc21705f | Address on File | | THC: 535.70463592 |
| ac7eafc8-ce7c-4e50-b734-7382fc17f6e5 | Address on File | | SC: 179.94989338, USD: 0.54867778 |
| 6c92847d-acd4-486e-8eea-2bdd2762929d | Address on File | Contingent | GRS: 0.63088318, USDT: 0.95037066, XVG: 0.91578015 |
| 3ad9e3d6-f946-408a-9ce8-a013c71cd208 | Address on File | Contingent | BTC: 0.00004242 |
| dd9ffed8-f9d5-4027-bb2e-1755c02b2819 | Address on File | Contingent | USD: 1.17846603 |
| 2d3a39fc-e835-4c85-9240-424bb9efddc3 | Address on File | | BTC: 0.00000005, ETHW: 0.57442807 |
| aadf59c8-88cc-4085-b083-a6090f69cfdd | Address on File | Contingent | BCH: 0.00270983, NEO: 0.075, XLM: 2.11366951 |
| a016ec01-89a7-4d4e-aa47-ec89bdd9d211 | Address on File | | WAXP: 20.24634774 |
| caa14d46-a34d-4f1c-93d0-caa9d8a6b6ff | Address on File | | BTC: 0.00000001, RDD: 2582.18085106, XDN: 3295.13254807 |
| a4e97a75-85c7-4925-9a88-daa9fd69ac87 | Address on File | | HBAR: 0.80369648, MATIC: 0.93329433, USD: 0.29211675 |
| 2bab23ad-43f9-4999-86db-c99a206a2016 | No Address on File | Contingent | XLM: 13.16437736 |
| b95f8391-4f8e-4a49-9c2c-95b5a6c38438 | Address on File | Contingent | BTC: 0.00000002, XLM: 13.15812113 |
| 94db27d8-3c6b-4956-9a11-ae2a37db1bbc | Address on File | | PAY: 110.11269376 |
| 958a6177-a509-4b12-bcd4-dd6f4ffb62f7 | Address on File | Contingent | ETH: 0.00001514, ETHW: 0.00001514, IGNIS: 64.01991746, USDT: 0.82669568 |
| 539196a7-96d1-4524-848b-22c73dfc233d | Address on File | | IGNIS: 233.846984, USD: 0.00895234, USDT: 0.00000001 |
| 41286742-f5b4-45ff-be43-e397d462e90f | Address on File | Contingent | BCH: 0.0105578, BTC: 0.00000008 |
| f41a95d7-3d7f-49f7-80b2-ce6b422a64e3 | Address on File | | ADA: 0.36116353, USD: 1.04587604 |
| 60c1a9fc-60ce-409f-be01-be30bee18291 | Address on File | | BTT: 746008.03, ETH: 0.00011829, ETHW: 0.00011829, USD: 0.0085677, XVG: 500 |
| 28bdb2f8-1acc-4bc9-bf45-6fb374ea58e8 | Address on File | Contingent | BTC: 0.00000033, BTS: 20, THC: 450.18266766, USDT: 0.00649955 |
| 9003c990-c01c-4f9d-9b3b-03b52bd655b4 | Address on File | Contingent | XVG: 620.01828154 |
| 166ec818-de16-47e4-8efb-32c4cf828369 | Address on File | Contingent | ADA: 2.288849, BTC: 0.00000002, GEO: 20.68807397, PAY: 0.57587923 |
| 03258818-3cc7-4f96-9be6-74c2b1115041 | Address on File | Contingent | BTC: 0.00000013, ETH: 0.00000066, ETHW: 0.00000066, FLR: 28.38712511, XRP: 0.87600588 |
| fb27f5e5-90a1-45c2-99e2-4bfdb4045fc1 | Address on File | | USD: 1.17795917 |
| f3a408c3-65cb-4e33-8352-43d1b56399f8 | Address on File | | BTS: 33.78428378, OK: 7.28205339, QTUM: 0.32796769 |
| 0eabd2ae-569e-4b9b-8ca3-28f41d5c19af | Address on File | Contingent | BTC: 0.00000003, POT: 200, THC: 380.49796744 |
| 77d6ba61-0779-46c4-bed0-581a48054421 | Address on File | Contingent | BTC: 0.00001768, NEO: 0.07492818 |
| a4fb9187-fe4e-42f3-9b29-6e23c3bafb21 | Address on File | Contingent | USDT: 1.17318378 |
| 96ff1896-4224-4ac2-bafa-9e79dc06bc3a | Address on File | Contingent | NEO: 0.12455812, USD: 0.03613022 |
| 0bc8f78d-e4ef-4752-aa1b-f4db2ae510b5 | No Address on File | Contingent | BCH: 0.00004222, BTC: 0.00004222 |
| d502a239-f3dc-45fe-adf5-ad204f96d98f | Address on File | Contingent | VTC: 6.09370375, XVG: 250 |
| 4839bf57-2ce7-4cfe-aebb-1a0dd6f82201 | Address on File | Contingent | LBC: 128 |
| 25465a2e-c39d-4c18-9295-ffb5b5f1a614 | Address on File | Contingent | DGB: 35.91174655, FTC: 5.9370911, GRS: 0.57972163, SC: 33.79085926, USDT: 0.0918016, VTC: 0.20005948, XMY: 10.45541146, XVG: 3.260163, ZEC: 0.00190466, ZEN: 0.04633164 |
| 18b3e321-e44e-41c5-a123-d69d4f9f431e | Address on File | Contingent | USD: 1.17736717 |
| aacea810-cae9-46ab-a36f-9482904f686b | Address on File | Contingent | BTC: 0.00004238 |
| 6adcb96d-512a-4e70-a2b4-ab919b2c4bc2 | No Address on File | Contingent | BTC: 0.00000004, POT: 269.93506994, PTOY: 51.59802532 |
| 80e8805d-620a-45f7-9133-593d821f4695 | Address on File | Contingent | OMG: 0.00653802, USDT: 1.16689742 |
| 8a02304a-ca1a-47bc-86f7-4774ef486a6f | Address on File | Contingent | BTC: 0.00000005, NAV: 29.84201194 |
| 9cec8a66-e4b3-46f8-9ea6-e1d5eb978378 | Address on File | Contingent | USD: 0.00702061, XLM: 13.07354013 |
| 52dc13b1-a33a-4708-b47e-af5037dd1054 | Address on File | Contingent | BTC: 0.00004237 |
| bc526c56-d047-4632-bf82-b4b6effb8dc1 | No Address on File | Contingent | BCH: 0.0000422, BTC: 0.0000422 |
| 66db0102-ad74-4e26-b40f-086466498af5 | Address on File | | PAY: 110 |
| 3d6ccf51-37c4-417c-8fff-6aa268fee8ba | Address on File | Contingent | ETH: 0.00014545, ETHW: 0.00014545, SNT: 37.48074265 |
| cee430e1-02b9-4cc0-9d5a-86ab59c920b3 | Address on File | | ADA: 2.04043301, ETH: 0.00023151, ETHW: 0.00023151, USDT: 0.00000001 |
| 7bb109ce-2431-4c4a-ac4e-2338a815d0f2 | Address on File | Contingent | NEO: 0.12809789, USDT: 0.00281635 |
| 4a176d1d-0028-45b3-a4c1-80e29894eac5 | Address on File | | BTC: 0.00004236 |
| 2cd4ebba-b48e-4719-8c63-2ea6bc6fba80 | No Address on File | Contingent | BCH: 0.00004219, BTC: 0.00004219 |
| 51b4cc4c-d219-479e-8d81-be29d4203df4 | No Address on File | Contingent | BCH: 0.00004219, BTC: 0.00004219 |
| cf90e6ff-d416-4d00-94f2-737413464509 | No Address on File | Contingent | BCH: 0.00004219, BTC: 0.00004219 |
| ad7e097b-6827-422b-9444-2ccb5748c676 | Address on File | | BTC: 0.00004147, USDT: 0.0244753 |
| 8b539c69-2c50-4a7f-b6c1-99016f91ed41 | Address on File | | XVG: 619.28 |
| bdd06d17-57e0-4992-a70e-80dd22a50464 | Address on File | | ETHW: 0.57031663, USD: 0.00802176 |
| cde4681d-99b3-4b6a-9bae-772c9af12c17 | Address on File | | BTC: 0.00004167, PIVX: 0.00043966, POWR: 0.11692312 |
| db0059e4-5bf1-4e9f-9f67-425707bf5aaf | Address on File | | BTC: 0.00004235 |
| ee96e7d9-0ddc-4305-b692-f74bb26b527f | No Address on File | Contingent | BTC: 0.00004235 |
| e0a0a703-c0a2-4a23-815d-ade44c7c6bb2 | Address on File | Contingent | BTC: 0.00000241, ETH: 0.00045654, ETHW: 0.00045654, LTC: 0.00209285, USDT: 0.09889588 |
| f3be24bd-95b7-4baa-8e41-49042afae973 | Address on File | | ETHW: 0.16717365, USD: 0.00000677, USDT: 0.83060416 |
| cdc934e9-fe76-45dd-83ac-9212e434cebc | Address on File | | FLR: 41.86329203 |
| 9142434f-60a8-466e-a166-ac68ec8292c6 | Address on File | | USD: 0.49178034, USDT: 0.68179753 |
| 00194fd3-7ea3-4489-998c-e3487281a7cd | No Address on File | Contingent | BTC: 0.00004234 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 89176fce-4468-4953-86f6-d34be5de63d1 | Address on File | Contingent | BCH: 0.00000073, BTC: 0.00000391, USD: 1.06753105 |
| 74f82d57-dc45-4c5c-ba1c-c81965504c7f | Address on File | | BCH: 0.00004217, BTC: 0.00004217 |
| c11393b6-0bc9-4b91-abf2-8e077cb03230 | No Address on File | Contingent | BCH: 0.00004217, BTC: 0.00004217 |
| e5b305f1-1462-45be-907b-ae047366c402 | No Address on File | Contingent | BCH: 0.00004217, BTC: 0.00004217 |
| 84dddf83-8bca-499e-87a1-77a2d1bc562c | Address on File | Contingent | BTC: 0.00000006, ETH: 0.00063285, ETHW: 0.00063285 |
| 86f0153d-2a27-4ee9-8c0b-cdfc391508a3 | Address on File | Contingent | RLC: 0.69192521, USDT: 0.01579122 |
| dbefd62c-c019-4264-aa81-b3f29f9d0ca9 | Address on File | | SC: 0.1, TRX: 0.8, USD: 1.12103242 |
| 0c69e70e-aad7-4882-9a4a-a0e028c5034a | Address on File | | BTC: 0.00004217, USD: 0.00463999 |
| c95f327b-c41d-449d-b86f-be885e25898e | Address on File | | BCH: 0.00780427, BTC: 0.00000003, FLR: 10.89264502 |
| 4bd3c24e-804e-4595-94bd-fdd29fe6209b | Address on File | Contingent | ETH: 0.00000002, ETHW: 0.00000002, VTC: 10.2 |
| def5306d-472f-4477-abd1-a35b3d5c9fd0 | Address on File | Contingent | FLR: 37.622655, USD: 0.11885424 |
| cd9b80d4-48d7-4e7e-85a2-6e90782e1ef8 | Address on File | | ETHW: 0.08577002, FLR: 33.24090002, USD: 0.00672141, USDT: 0.05878591, XLM: 0.00550388 |
| 181e12cf-b683-458d-935d-e7d969da9646 | No Address on File | Contingent | FTC: 3.65420258, GRS: 1.82, OK: 2.2, RDD: 1282.84714288, XMY: 0.142 |
| a9c0c605-9107-4de0-8f20-4233ba1c5ebc | Address on File | | FLR: 0.40816914, USD: 0.00667974, XRP: 2.70140732 |
| bf8dcd5f-1be9-4ecc-819c-1266a1d511f0 | Address on File | Contingent | NEO: 0.12830769 |
| 01433e0d-eaa2-4d34-b44c-a19cdc19b5fa | Address on File | Contingent | BTC: 0.0000053, ETH: 0.00004372, ETHW: 0.00004372, OMG: 1.1 |
| b3459f25-8f34-4bde-b9f8-177b82618214 | Address on File | Contingent | BTC: 0.00000006, XVG: 617.94016667 |
| 7c3e205b-fb9c-4d18-b8b7-6c7167bdf505 | Address on File | | FLR: 41.67206786, USD: 0.00474307 |
| e19f1a35-9d45-4f31-a024-a66f1c431014 | Address on File | | BTC: 0.00000021, FLR: 41.63201573 |
| 14e3f6ea-1d35-4a56-a707-7ca19ed8c4f3 | No Address on File | Contingent | BTC: 0.00004232 |
| 53730e51-f069-4618-8610-dea574491e54 | Address on File | Contingent | BTC: 0.00004232 |
| 65b5f04d-f8b1-4c9e-84ec-1005ce331143 | Address on File | | USDT: 1.17100448 |
| 7c1aa991-b1f9-464d-bc7e-a397b67e7111 | No Address on File | Contingent | SC: 335.89369173 |
| d5af7174-7538-4992-89a5-c34b7d9f36c5 | Address on File | Contingent | BCH: 0.00000012, BTC: 0.00000005, XVG: 617.94545058 |
| f9a551f6-e2e8-437d-b66e-a63bb68ff912 | Address on File | Contingent | BTC: 0.00000239, RDD: 1900, USD: 0.09303643, USDT: 0.25491882 |
| fc11067d-e1e3-4891-bd3d-649e63f257ca | Address on File | Contingent | USD: 1.17527716 |
| 8e5c88d0-0a4a-4e18-b81b-63ae2a8319f0 | Address on File | Contingent | BTC: 0.00000017, USD: 0.00632231, USDT: 1.15950345 |
| 6a815f8d-9ba7-4cd9-8c97-cfdd652c8bce | Address on File | Contingent | BTC: 0.0000423, XDN: 0.00270556 |
| 8266b6bb-863a-4fa3-9cb3-3f1a8d3a7983 | Address on File | Contingent | BTC: 0.0000423 |
| 3b41ecbb-134d-430c-a945-f42c13691939 | Address on File | Contingent | BTC: 0.00000001, NEO: 0.05266571, SC: 157.02521739, USDT: 0.00006276, XVG: 75 |
| a1f4e737-46df-4f06-bcd3-b5d6fb7475a6 | Address on File | Contingent | BCH: 0.00004454, BTC: 0.00004212 |
| 380d21ce-1105-42dc-8a18-1034c3cf98cd | Address on File | | ADA: 1.29995812, BCH: 0.00000189, BTC: 0.00000135, ENG: 213.32745925 |
| cbcd9f02-a2bb-4436-af83-e9d6550f41b0 | Address on File | Contingent | BCH: 0.00001792, BTC: 0.00000031, IGNIS: 232.88499647 |
| 1777af8f-bb8d-4681-ab13-8006deb29140 | Address on File | | BTC: 0.00000028, ENG: 376.52955725 |
| c79d4726-d13b-47cf-b17a-ac861dc32b61 | Address on File | Contingent | BTC: 0.00003939, RDD: 0.9325, XLM: 0.89726609 |
| 8491f030-e3da-432e-a3c3-37487c24a067 | Address on File | Contingent | ETH: 0.00000177, ETHW: 0.00000177, FLR: 41.6726032, USD: 0.0006774 |
| 59333b2e-0d90-48cd-968f-d597487766fd | Address on File | | BTC: 0.00000087, LBC: 12.26845522, MTL: 0.7100394, SBD: 0.05149503, USD: 0.07688055, USDT: 0.02971872, VIA: 0.84488532 |
| eb3ce07e-9b51-419e-a155-09b771cc7e73 | Address on File | | BTC: 0.00000241, DCR: 0.00941361, ETH: 0.00000889, ETHW: 0.00000889, USD: 0.26893481, USDT: 0.66549759 |
| bfcb5368-8376-489a-a263-52245cb6a1f1 | Address on File | | ENJ: 3.40651485, USD: 0.00001729 |
| f8f62d7e-897f-4df2-ba78-6c74f2624817 | Address on File | Contingent | BTT: 1938027.947, XVG: 618.181 |
| 87f8a4a4-60e2-4db4-a37c-15b47a62345c | Address on File | Contingent | NEO: 0.12465661, USDT: 0.03190578 |
| 11286c4f-9ec7-4f15-9c79-16784ef1c29c | Address on File | | BTC: 0.00003162, ETH: 0.0000692, ETHW: 0.0000692, USDT: 0.16693855 |
| a4bd7aa9-6ec9-45ef-99c9-4bf76bb00949 | Address on File | | XLM: 13.12260052 |
| f4af458b-8367-4f77-a25b-931762a6f69d | Address on File | Contingent | BTC: 0.00004227 |
| 0bbc2f3e-6fce-481e-b73e-bad070114e50 | Address on File | | ETHW: 0.5704194, USD: 0.00544435 |
| 7d5238f9-c658-416b-af02-76ad6df538f9 | Address on File | Contingent | USD: 1.17421189 |
| 4c8c803d-a9c5-4f7b-9275-058c9d4696f7 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.24757125, XDN: 21001.93626437 |
| 524983a0-84f0-4af9-8ba4-d5947ce8e6dc | Address on File | Contingent | BTC: 0.00000149, USDT: 1.12818055 |
| 22757fa9-b9bb-48b2-b77c-59b11521e758 | Address on File | | USDT: 0.63535059, XLM: 5.99 |
| 2e2592ac-9bcc-4f30-bb28-5187d4deb5e5 | Address on File | Contingent | POT: 576.58959538, USDT: 0.00674235, XLM: 2.08907608 |
| 175aea61-93e0-4735-a960-648cc0a503a9 | No Address on File | Contingent | BCH: 0.00127994, GLM: 4.75045242 |
| 8fad250a-e45a-4fea-961e-d3fd2d101288 | Address on File | | BTC: 0.00000669, XVG: 520 |
| d2803f50-7f3a-454a-8fe9-e552221e4d57 | Address on File | | HNS: 10.063378, USDT: 0.97968781 |
| 45da856f-2f7c-42e1-aab0-b1a374a63978 | Address on File | Contingent | BTC: 0.00000201, STORJ: 2.97110794, USDT: 0.20234315 |
| 52fd2837-69f9-4de1-984c-b9a57232424d | Address on File | | ETHW: 0.00764489, FLR: 1.51095, SC: 200, USD: 0.00614375, XEM: 13 |
| 11245ec3-641e-4cbd-b2b3-f23e25445250 | Address on File | Contingent | BCH: 0.00000006, ETH: 0.00016048, ETHW: 0.00016048, POT: 100, XLM: 7.88702468 |
| b561e146-ea8c-4221-b485-5cf9b174635c | Address on File | Contingent | BTC: 0.00000002, SC: 335.1768118 |
| 307abd73-5881-433d-8f25-2c40f9c4a830 | Address on File | | BTC: 0.00000248, ETHW: 0.0528801, FLR: 35.14892192, USD: 0.0087032 |
| e7a84759-79f4-4e43-8452-0cbb1a0b6284 | Address on File | Contingent | ETH: 0.00000001, ETHW: 0.00000001, USD: 1.17349626 |
| 5d9cdc8e-445f-4b7a-88bc-ed60506e13dc | No Address on File | Contingent | DOGE: 16.16399995 |
| 5515eba4-0ab3-44dd-8c39-fb6597bd91d1 | Address on File | Contingent | BTC: 0.00004224 |
| be1ec9a0-6a56-4ce9-bcbf-8f7b1d5fae1d | Address on File | Contingent | BTC: 0.00004224 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| c2210194-518c-4173-b05f-b53e77634238 | No Address on File | Contingent | BCH: 0.00246315, NEO: 0.00023827, PTOY: 0.11963328, SNT: 36.98958333 |
| 84c22aae-e9de-463c-bc47-466a66d5777d | Address on File | Contingent | LTC: 0.00000546, USDT: 1.16820846 |
| 2f7e06b0-bdf9-4642-b93f-783a5d417547 | Address on File | Contingent | BCH: 0.00000022, NAV: 0.74337533, USDT: 0.36118969, XLM: 8.72976092 |
| 11d61a59-7f2e-42cf-b8fa-5e16b1897dba | Address on File | Contingent | BTC: 0.00000006, SC: 334.73154362 |
| 8555862d-3648-4de2-83f1-08bc47bd816e | Address on File | Contingent | USDT: 1.16854788 |
| b080ab7b-2b38-43c0-be5f-dc09617b162f | Address on File | Contingent | BTC: 0.00000005, FLR: 41.69155425, USDT: 0.00027634 |
| c6268177-023c-4e29-8274-252c2cb1dbde | Address on File | Contingent | BTC: 0.00004223 |
| e64b3167-d91a-4cd6-b602-5d686bb528dc | Address on File | Contingent | BTC: 0.00004182, ETH: 0.00000613, ETHW: 0.00000613 |
| 0e4ac453-08c3-43f7-94b5-e2dd499c9779 | Address on File | | BAT: 5.34771456, IOC: 5.2317438 |
| 6dddff54-bc59-4edc-87d5-f79af3798028 | Address on File | | BTC: 0.00002458, RDD: 722.93185101, USD: 0.08401398, USDT: 0.11658317 |
| e406e6b7-7900-4e88-a426-dd9e9fbf76e2 | Address on File | Contingent | ETH: 0.00063206, ETHW: 0.00063206 |
| fa86b199-40d6-456b-8ba0-d7fb15bdd567 | No Address on File | Contingent | DOGE: 16.15778819 |
| e269bc03-73e9-4c5a-8dd2-d8ba1b24d5bb | No Address on File | Contingent | DOGE: 16.15772629 |
| 88907286-7cfa-4c11-99b8-7ae106c5b5bb | No Address on File | Contingent | DOGE: 16.15765022 |
| b66a32d9-a25e-419c-9e2e-e3b0ce9158ef | Address on File | Contingent | BTC: 0.00000004, EXP: 0.0000005, NEO: 0.05069907, PTOY: 0.00818182, USDT: 0.70432677, XMY: 0.24161188 |
| 4ad53988-562e-4496-876f-84428870d0f4 | Address on File | Contingent | BTC: 0.00000001, DGB: 146.59460106 |
| 0b52402e-dacb-4450-8eda-c1fdb3bf2f7a | Address on File | | XDN: 26632.68046942 |
| 8c5863fe-9b64-4479-bcce-bcd80937c539 | Address on File | Contingent | LTC: 0.01506912 |
| 65f0d3ba-b91b-4e56-a947-1728fa699241 | Address on File | Contingent | BCH: 0.0105313 |
| 617987ae-b807-4e6d-adf4-bfb71843fa23 | Address on File | Contingent | BTC: 0.00004222 |
| 27216f9f-cb26-4517-b95c-1cffe125eb63 | Address on File | Contingent | BTC: 0.00000628, NEO: 0.10893905 |
| a281c02d-5def-47e8-b8b4-8c59bbf2b04a | Address on File | Contingent | USD: 1.17284821 |
| 68215dd2-126f-4a10-901b-486a39c5a425 | Address on File | | BTC: 0.0000005, NEO: 0.12644744 |
| d645bebd-1405-4128-8d76-b49e1ddbfcf8 | Address on File | Contingent | BCH: 0.00008495, NEO: 0.12691964 |
| 7ebb8c3f-711b-4b5e-949f-29f39c083eb5 | Address on File | Contingent | BTC: 0.0000007, IGNIS: 230.64377887 |
| f377ff3c-5bc0-433c-9636-e8cdd8fa32d3 | Address on File | Contingent | BTC: 0.00000005, VTC: 10.15816594 |
| d905c654-9b6a-41b9-b255-04f5b99aafb6 | Address on File | Contingent | BCH: 0.00000056, BTC: 0.00000098, ETH: 0.00000871, ETHW: 0.00000871, LTC: 0.00008012, USDT: 1.11838126 |
| 8adc115d-26f7-47a0-a7af-b83e5f25ba2c | Address on File | Contingent | BCH: 0.00000118, BTC: 0.00001628, XLM: 8.04559884 |
| 74c346f9-09e5-484f-8f50-c9aa96f00e32 | Address on File | | BTC: 0.00000313, SC: 310.14443478 |
| 31de5ef0-c71f-4d81-b204-ee8816e42e14 | Address on File | Contingent | BTC: 0.00003294, ETH: 0.00013864, ETHW: 0.00013864 |
| 631859d3-8d33-4c38-b917-0ff23fde2de7 | Address on File | Contingent | BTC: 0.00000015, WACME: 35.2059859 |
| 96b28aec-1430-46c1-8258-614eb00970d5 | Address on File | Contingent | BCH: 0.00647046, XLM: 5.04696384 |
| a44af921-7513-47fb-b1b3-a231d36ce27c | Address on File | | USD: 0.0016231, USDT: 1.16609499 |
| 3b9174d0-51e0-4b32-9d3d-e86a09f73c60 | Address on File | | BTC: 0.0000409, PINK: 37.08478694, USDT: 0.00042753, VIA: 1 |
| d3958724-7544-4ef9-ac2a-0b9324cc5c2d | Address on File | Contingent | BTC: 0.00000005, IGNIS: 7.88277445, PAY: 4.11885075, RDD: 1217.1256162, USD: 0.3949334, XVG: 108.26356208 |
| ffe79010-d7da-4473-9470-3e9895e348ca | Address on File | Contingent | BTC: 0.0000422 |
| 1a6d1500-8bc9-4e39-a7d4-138161e5cb47 | Address on File | | ETH: 0.00061983, POT: 13.65733169, USD: 0.00000001, USDT: 0.00001367 |
| 7fbc9c68-30b0-4f91-b373-5c48f25aa6ef | No Address on File | Contingent | BCH: 0.00004203, BTC: 0.00004203 |
| a8184fed-604b-4d4a-b210-c1311adfa0ec | Address on File | | ETH: 0.00029405, ETHW: 0.00029405, USD: 0.00001112, USDT: 0.07368767, XEM: 5.08725, XRP: 0.91536673 |
| 7cadbe00-9b89-4ad8-aca2-998ab3edf920 | Address on File | Contingent | USDT: 1.16761031 |
| a455dc37-3577-4421-b66c-e788e06dfad0 | No Address on File | Contingent | DOGE: 16.14694231 |
| e254a4be-a5ca-4319-a848-9d759adb2a81 | Address on File | | TRX: 17.11335487 |
| 54ee7645-0897-4d72-a9ec-b5f09b0dca21 | Address on File | Contingent | BTC: 0.00000001, SC: 334.8408 |
| cf5d44b5-9985-499a-a189-c277ad03c936 | No Address on File | Contingent | BCH: 0.00000003, BLK: 78.96779454, BTC: 0.00000003, DOGE: 4.060461 |
| f601c1a9-879f-42ef-8309-4c54b565d4f0 | Address on File | | EMC2: 117.02390914, USD: 0.00313277, USDT: 0.09204764 |
| 09c8c488-2d1a-461b-9a5f-83d381a498a0 | Address on File | | ETHW: 0.38382869, FLR: 0.00000001, USD: 0.37876054, USDT: 0.00679015 |
| 03e69e46-b0e4-4d54-860d-354cf66a6e98 | Address on File | | ETH: 0.00014144, ETHW: 0.00014144, USD: 0.90947146 |
| 3431a5bc-4b74-44b2-903f-2f2d9bd13a5a | Address on File | Contingent | BTC: 0.00000004, XVG: 616.21432448 |
| 902ff6b8-38ea-4716-86ae-72b2a2690715 | Address on File | | BCH: 0.01, FLR: 0.02028348, XRP: 0.13424321 |
| 2fb2539e-7e70-4667-bb62-f167b657339e | Address on File | | WACME: 35.31606105 |
| 6f0a7f98-324c-423a-9bef-919d75d954c8 | Address on File | Contingent | USDT: 1.16717451 |
| d2fd8a68-c12c-48ea-94fa-da6813591fbd | Address on File | Contingent | BTC: 0.00000092, IGNIS: 98.40050733, USDT: 0.65162173 |
| 0dadda3d-3c29-492c-af23-fd680751d2a6 | Address on File | | BTC: 0.00003978, USD: 0.06657523 |
| df41a2ed-5693-4b64-9a59-009c17aee4e9 | Address on File | Contingent | BTC: 0.00003894, USD: 0.08990365 |
| 430696aa-fbb7-4583-952f-2ed9b8f3ef0b | Address on File | Contingent | BAT: 0.00002934, BCH: 0.00000663, DGB: 0.10785769, FLR: 1.81951002, GRT: 0.0009903, LBC: 0.93966519, MANA: 0.22291161, MEME: 5.74991658, MTL: 0.49181207, TRX: 0.00165288, UBQ: 0.62102336, XLM: 0.00474229, XTZ: 0.0150993, ZRX: 0.60356493 |
| 87355a04-51de-47f9-a047-e6b490aa94e8 | Address on File | | MER: 1.95565521, USD: 1.17164964, USDT: 0.00000001 |
| 193fa78b-2963-4798-b060-866baf8d5962 | Address on File | Contingent | TRX: 1.236855, USDT: 1.08257581 |
| 4bf9ed25-0d68-4a56-a86a-526417f4b1d0 | Address on File | | BCH: 0.00141494, NXS: 10, POT: 180 |
| 3e32f1b9-644d-4311-8cb7-1cf27c581308 | Address on File | | ETHW: 0.57177189 |
| 8585f1af-bb3e-4260-b8be-b058156af1f7 | Address on File | | BTC: 0.00004205, ETH: 0.0000018, ETHW: 0.0000018 |
| 863342f9-1e4c-42bd-8d03-27598e38c5dd | No Address on File | Contingent | BTC: 0.00004217 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b8e5c8f2-a4c7-42be-beff-3604922f0b93 | Address on File | Contingent | BTC: 0.00004217 |
| e8476a94-e8bc-4d3d-82e1-98e6362b6ff5 | Address on File | Contingent | BTC: 0.00004217 |
| d941bb7f-ba39-4bf5-a433-2eef91ea16e3 | Address on File | Contingent | BTC: 0.00000005, XVG: 615.83922486 |
| 6169b2fc-4f6d-478a-ad5f-939465b9e1a4 | Address on File | Contingent | BTC: 0.00000002, CRW: 70.5137652, STRAX: 1.1814569 |
| 3e4ac9e5-ab18-4262-8ee3-b6b56ee09eeb | Address on File | | BTC: 0.00000013, FLR: 41.55869519 |
| f4e72f55-4d29-4c60-838f-dfe943bbc8f1 | Address on File | | ETH: 0.00000614, ETHW: 0.00000614, OK: 200 |
| c2c3df52-646e-4c41-b638-3dc3b2928cd2 | Address on File | Contingent | BTC: 0.00000003, PTOY: 84.21274799 |
| b792fa1c-8c76-4e29-8e6f-9d554a0226bc | Address on File | | USD: 1.17137917 |
| c426e880-ca0a-42d6-a178-ee1ddfa08540 | Address on File | Contingent | NEO: 0.12780633 |
| acd666ec-ec28-4ef3-bd99-f088d87820ce | Address on File | Contingent | ETH: 0.00024653, ETHW: 0.00024653, USD: 0.71377893 |
| 6476013d-d841-44ab-a6e3-2cb96a186de4 | Address on File | Contingent | USD: 0.00724996, WAXP: 20 |
| 9a2e3b05-9cc8-4ac5-9197-84fa83a428fe | Address on File | | USD: 1.17124945 |
| 0bb3b38c-677d-452a-9b79-c0137f168671 | Address on File | Contingent | USD: 1.17115531 |
| 5fe5d5a4-7b0e-4ab0-8da5-48446c2769cc | Address on File | Contingent | BTC: 0.00002975, ETH: 0.00000055, ETHW: 0.00000055, POT: 72.733922, THC: 100 |
| a04df5f9-d317-42ea-816c-b5151692e249 | Address on File | Contingent | ADA: 0.00005434, BTC: 0.00000123, IGNIS: 0.19182003, LTC: 0.00413159, NEO: 0.03549689, NXT: 0.38364006, USD: 0.0083808, USDT: 0.47768176 |
| 85390a8c-6847-4f92-a299-a14d2811ed8f | Address on File | | ADA: 3.19796277 |
| 3dd6c4aa-ffbd-494b-aec3-75e382d7c4e8 | Address on File | Contingent | XVG: 616.34166739 |
| b7c82c11-0715-403d-b659-3f4363c13623 | Address on File | Contingent | LSK: 1, NXS: 3, POT: 50, USD: 0.00721435 |
| 438052b0-726a-4828-809c-84b92909b0d9 | Address on File | | OMG: 0.68113379, PIVX: 0.96103821, USDT: 0.01357266, XEM: 11.40390991 |
| 2e098140-a2f2-4317-8c63-5a48fdd0e6fe | No Address on File | Contingent | BTC: 0.00000002, NXS: 16.53171513 |
| da328b28-0514-4a30-8956-f273a4b4cf36 | Address on File | Contingent | BTC: 0.00000006, IGNIS: 110.31426818, NXT: 220.62853635 |
| e580b439-896b-41cf-b6aa-80245ad983d2 | Address on File | Contingent | ADA: 0.01, BTC: 0.00003138, ETH: 0.0001541, ETHW: 0.0001541, XVG: 5 |
| 2ab7c5bf-f4ac-4e57-999d-3d28630a1d6f | Address on File | Contingent | ETH: 0.0006309, ETHW: 0.0006309 |
| 149d63c5-4ea2-47cf-a312-49bbfd6c9890 | Address on File | Contingent | BTC: 0.00000003, LTC: 0.00000546, RDD: 2922.78225806, USDT: 0.00046002 |
| 96cbad0c-7975-4c98-9584-b6f8278cc54f | Address on File | Contingent | ADA: 3.19722489 |
| 2ddac729-cb36-46fe-82a3-d8abf1780bb2 | Address on File | | USD: 1.1708157 |
| 0426ddce-db08-4bef-aa26-85ff72fca69c | Address on File | | BTC: 0.00000046, EMC2: 0.00000029, ENG: 0.00000003, IGNIS: 25, KMD: 0.00000005, PAY: 6.04591257, RDD: 2366.22741861, STEEM: 0.00000003, UBQ: 0.00000001, USD: 0.00010921, USDT: 0.02161317 |
| 304c4366-54e2-43dc-8009-3a8c19b9ee0e | Address on File | Contingent | BTC: 0.00004214 |
| 5ea9a02e-57cc-4f34-8737-3392e919c842 | Address on File | Contingent | BTC: 0.00004214 |
| 4a30780f-48ee-474a-a9fc-9d8c79a6cb4b | Address on File | | ETH: 0.00062679, ETHW: 0.00062679, USDT: 0.00729429 |
| 27008842-e69f-4de4-b041-8d7ee89d8300 | Address on File | | DGB: 146.32285477 |
| 55542ebe-93d7-4e94-a197-1ad0c9bfe006 | Address on File | Contingent | USDT: 1.16586839 |
| 40231a20-8593-4393-a0d1-a7b79aae593c | Address on File | Contingent | ETH: 0.00000089, ETHW: 0.00000089, SIGNA: 1062.57035015 |
| 94375775-1ec5-4b92-acca-dab2c2e19e4c | Address on File | Contingent | WAXP: 20.11118107 |
| b4f51b40-3d12-4459-a644-158ea362c4f9 | Address on File | | WAXP: 20.11114701 |
| f33b20e4-7361-4d1f-b902-7ec11ecb2871 | Address on File | | ADA: 0.02085618, ETH: 0.00029561, ETHW: 0.00029561, USDT: 0.6117295 |
| 13895b01-04bd-4e22-80fd-a3e38c8fdaa9 | Address on File | | BTC: 0.00003264, USDT: 0.00044806, ZEC: 0.00793959 |
| efbf38b8-a48b-4a9a-a1c9-c76cd76e7d32 | Address on File | | BTC: 0.00003444, USD: 0.00023594, USDT: 0.21255189 |
| 8792d672-743e-4eff-bccc-7e8256a018ec | Address on File | Contingent | BTC: 0.00004213 |
| 21bb6ffe-1f9d-4dad-9038-ad45328d5a8e | No Address on File | Contingent | DOGE: 16.1212358 |
| dc0267ab-8044-45e2-8764-b5f21f382b8e | No Address on File | Contingent | DOGE: 16.12116278 |
| 0586fb9c-7b16-4376-8b4a-a618c9be6070 | No Address on File | Contingent | DOGE: 16.12115505 |
| 44b0581d-8823-4d75-a988-a0e43f4a48b1 | Address on File | Contingent | UMA: 0.4336363 |
| 5cf510ce-3e75-4c10-8e10-4e05d254f314 | No Address on File | Contingent | ADA: 3.07899754, ATOM: 0.00000009, BTC: 0.00000154, USDT: 0.00000017 |
| 615379fc-68af-43f5-af0b-8931cf957470 | Address on File | Contingent | BTC: 0.00004046, NEO: 0.00504974 |
| b269eb3b-cafd-4b92-96d6-bc2490b3be22 | Address on File | | ETH: 0.00002419, ETHW: 0.00002419, SC: 321.52209608 |
| 22fea8e5-9fb6-48d2-99d3-b20bff362aca | Address on File | | BTC: 0.00000001, ETH: 0.00000535, ETHW: 0.00000535, POT: 600, USD: 0.00000002, USDT: 0.00000001, VRC: 100 |
| 7a796820-46cc-4275-b74d-38aaa9f3a4fc | Address on File | Contingent | BTC: 0.00004212 |
| 85de0f81-9772-476f-b375-4a1b2cb875fd | Address on File | Contingent | BTC: 0.00004212 |
| 686c444c-87b5-4ebc-b37a-439ae3051988 | Address on File | Contingent | IGNIS: 35, WAVES: 0.5752092, XLM: 0.48225108 |
| 82d5330d-5416-45ad-a973-6240c53c41cf | Address on File | | BTC: 0.00000042, PINK: 11531.79190751, USDT: 0.00524804 |
| c41af6fe-3efe-4d91-a2e0-973b23906976 | No Address on File | Contingent | BCH: 0.00004195, BTC: 0.00004195 |
| fadd4871-bc65-441b-9677-91fe8f3a2c36 | Address on File | Contingent | IGNIS: 10, USD: 1.04010058, XDN: 1815.38686709 |
| 047b5894-a8ea-452f-ad28-e48f78be2510 | Address on File | | USDT: 1.16538214 |
| 4fec8d17-9cd9-4e6d-a967-3759db295092 | No Address on File | Contingent | BCH: 0.00984, BTC: 0.00000006, PAY: 6.765 |
| 9c540969-c05a-40e3-a2af-c1c9df674d13 | Address on File | Contingent | FLR: 0.14016373, LTC: 0.00924349, STRAX: 0.04909422, USDT: 0.02542589, XRP: 0.92765299 |
| 82ac8217-1d2e-4862-b7b7-65fb9f2bcaf9 | Address on File | Contingent | BTC: 0.00004195, USD: 0.00460329 |
| 1c4e171f-4c3d-41a7-80df-1902a2b44ab6 | Address on File | | USD: 1.16999925 |
| e409f88c-7782-4042-abe9-962e1e2043ca | Address on File | | BTC: 0.00000167, FLR: 39.98517258 |
| b1528db0-e1fd-4214-819e-fc637c444efc | Address on File | Contingent | ETH: 0.00001628, ETHW: 0.00001628, USD: 1.13972562 |
| 510ce02d-b792-43e9-ad12-4cd1ce1d9b91 | Address on File | | BTC: 0.00000001, FLR: 17.89991241, XVG: 350.87922414 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| c61bcfe5-907c-44b7-9e58-2debe97aff47 | Address on File | | DOGE: 15.46058332, USD: 0.00141333, USDT: 0.04589841 |
| d681833e-44e6-4b63-ba6a-71ab2a51ffb7 | Address on File | Contingent | GAME: 10.01512563, NXT: 371.26827274 |
| 7e5614af-6679-4281-a528-79fd55adcd5d | Address on File | Contingent | BTC: 0.00000004, USD: 0.00132671, USDT: 1.16281979 |
| c3977ec0-36a5-46af-a2f9-83cb1f9c02f7 | Address on File | Contingent | USD: 0.38946356, USDT: 0.77732991 |
| d41c63fc-6d50-45af-9a1e-46b09f9a2679 | Address on File | | DOGE: 16, USD: 0.00826947 |
| 21fa80e8-5e0a-40ee-b796-b4e276c7dc89 | Address on File | Contingent | BTC: 0.00004211 |
| 74f2ec0a-29d4-42ba-95ff-d7e8fc4aa6e1 | Address on File | Contingent | ARDR: 10, BTC: 0.00000003, POT: 19.46220765, XVG: 184.15384615 |
| 77ddcb5b-4eee-466b-88b9-5b7e74b0f36a | Address on File | Contingent | USD: 1.16980237 |
| a5b35d43-aad5-48b5-9a8a-3d7581fd0ed7 | Address on File | Contingent | BTC: 0.00000369, USD: 0.08832087, USDT: 0.97506789 |
| f58e5eff-0017-4366-86c3-3b4abf148ead | Address on File | Contingent | USDT: 1.16509024 |
| 1549f2de-fc3c-48b4-ae0f-fdf300a49865 | Address on File | Contingent | DGB: 146.2183481 |
| 918149b1-a367-4f4f-912b-8c96df74c59f | Address on File | Contingent | GAME: 89.4376535, USD: 0.00560204 |
| 24a211a6-5e8d-4219-bbd2-09006a977f25 | Address on File | Contingent | USDT: 1.16503338 |
| 7706f9a2-d436-44a3-a558-dfccad769dfa | Address on File | | USD: 1.16967269 |
| 905a3ba9-dddc-412f-89c3-e08e3d704a15 | Address on File | Contingent | VAL: 0.57590747 |
| 9bd0ea77-635a-4c80-b868-5041b022b333 | No Address on File | Contingent | DOGE: 16.11069869 |
| e11091ed-c5c7-48a6-9328-08e87b2d962c | Address on File | | BTC: 0.00003637, USD: 0.159234 |
| 828fae44-b12a-42d7-9791-45cd389af786 | Address on File | Contingent | BTC: 0.00004209 |
| 37038a04-6151-462a-8a67-fd1ea39ee763 | No Address on File | Contingent | ZEC: 0.03527303 |
| 7de23efe-b246-45c8-93f3-10827bb33f92 | Address on File | | BTC: 0.00000005, RDD: 2919.51219512 |
| ec526f89-d6b3-4cff-97e2-6f482b5e45ae | Address on File | Contingent | USD: 1.16919322 |
| c38aecbc-fdb6-429e-83eb-2df59a5e8614 | Address on File | Contingent | BTC: 0.00000161, FLR: 39.75902779, USDT: 0.00720376 |
| 2828b87e-69e6-407e-891c-a3e195b4b808 | Address on File | Contingent | ETH: 0.00000086, ETHW: 0.00000086, PAY: 109.11841673 |
| 67f9a97b-878e-41e1-a2d6-05a840fd9132 | Address on File | Contingent | BTC: 0.00004208, USD: 0.00000002, USDT: 0.00003638 |
| f3da3b99-78a8-41f2-8600-e8654b57122d | Address on File | | BTC: 0.00000908, ETH: 0.00049395, ETHW: 0.00049395 |
| 95c3ba31-7cb0-4d36-9c36-c1e41fbe46aa | Address on File | | FLR: 0.00007222, NEO: 0.08807084, USDT: 0.36016397, XRP: 0.000478 |
| 4729d472-5987-47af-8d59-66a51581ddba | Address on File | | BCH: 0.00004191, BTC: 0.00004191 |
| 68f04b73-140f-4e81-8154-99f0c9336d0b | No Address on File | Contingent | USDT: 1.16424011 |
| d95a0aa5-992a-4908-8db9-16c322f34808 | No Address on File | Contingent | XVG: 615.170354 |
| 6e7210a1-a77a-4e1a-9e73-adb6f641cb88 | Address on File | | BTC: 0.00000002, USD: 1.16822942 |
| cf88a951-8ee9-4863-9268-054c4d45c5e6 | Address on File | Contingent | BTC: 0.00000002, LTC: 0.00000546, QTUM: 0.45316282 |
| cc1c4f14-8651-441d-83aa-a58fcc4492e5 | Address on File | | ETH: 0.00062973, ETHW: 0.00062973 |
| e7b6e9da-ad97-4cd5-be30-ea593c05be06 | Address on File | Contingent | BTC: 0.00004207 |
| 6eb66836-91aa-4619-b59a-a9066881caa5 | Address on File | Contingent | USD: 1.16870409 |
| 4cfe051e-8d3e-452e-8c91-7f0b39c590cb | Address on File | Contingent | BTC: 0.00000047, PAY: 108.00414286 |
| a4251b98-6500-4bfb-b9d8-fec5f0d6173f | No Address on File | Contingent | BCH: 0.0000419, BTC: 0.0000419 |
| 6a23dfcd-40cd-475a-a2fe-9c27c5ec5a32 | Address on File | Contingent | BTC: 0.00000022, DGB: 3.07333254, FTC: 16.10868756, GRS: 1.08461393, USDT: 0.71700993 |
| 802404ce-d414-45a5-b553-67bb8d2ed1f3 | Address on File | Contingent | BTC: 0.00000005, POWR: 7.24190504, USDT: 0.00050742 |
| 3805700b-4a8b-4a60-af7b-6b3f4650654c | Address on File | | ETH: 0.00033435, ETHW: 0.00033435, HBAR: 10 |
| 0fefc0f9-9d55-46d0-88b4-b8769bae52e3 | Address on File | Contingent | USD: 1.16838765 |
| 4779a782-10f0-4f52-9788-cd06db212a03 | Address on File | Contingent | USD: 1.16834776 |
| c233a4cf-5c33-426a-910e-5c5b4e7fc398 | Address on File | Contingent | BAT: 0.00000012, BCH: 0.00000001, BTC: 0.00001087, IGNIS: 80.5539853, USDT: 0.46172599 |
| 321d2a12-f6f6-43b5-b2ba-9943cf707500 | Address on File | Contingent | USD: 1.16827667 |
| 6a10d66f-d876-4608-9143-7e38d3792fe0 | Address on File | | BTC: 0.00000113, NEO: 0.08208951, USDT: 0.38295503 |
| 81bb4df8-dcc0-4810-b349-fe0b8bc39e46 | Address on File | | OK: 29, RDD: 2500, USDT: 0.00002391 |
| 8ced5d98-739f-4792-86cd-bfdab2d778f7 | Address on File | Contingent | BCH: 0.00000008, BTC: 0.00004205 |
| 78c3a91b-a7e8-42dc-9df7-cc4b06003aff | Address on File | Contingent | BTC: 0.00004205 |
| a8c310b3-efee-440d-8220-cf63ceb249bf | Address on File | Contingent | USD: 1.16810492 |
| feaa3e3a-77b4-4b41-901b-0d4c00a23152 | Address on File | Contingent | BTC: 0.00000064, USD: 1.1502877 |
| 90f61edf-1b72-4c7a-be33-b968085e1f24 | No Address on File | Contingent | SC: 333.7067051 |
| f571f306-d269-411e-be1c-c049fc595ef2 | Address on File | | ETHW: 0.56995833 |
| bc94ab42-1fd0-492c-b350-6eaf3aebab1d | Address on File | Contingent | XRP: 2.724591 |
| 810683fb-a12d-4bc7-b58e-57510519a0f3 | Address on File | Contingent | BTC: 0.00004193, USD: 0.00005001, USDT: 0.0028404 |
| e11e8ef1-8a2b-44ec-964d-cf498974ef8a | Address on File | Contingent | ETH: 0.00062461, ETHW: 0.00062461, USD: 0.00496013, USDT: 0.00345454 |
| 8038b5cc-2bee-4fe8-996f-05299bd3c03d | Address on File | Contingent | BTC: 0.00004203 |
| 989ae86e-1681-460c-a697-829c1c22e80e | Address on File | Contingent | BTC: 0.00004203 |
| ebc57e29-af88-4269-ae1b-c17f3fbe233f | Address on File | Contingent | BTC: 0.00004203 |
| 87eb685a-4ba5-468d-9f6d-6ff5fc413dd4 | No Address on File | Contingent | LTC: 0.015 |
| e0eb9835-1019-4d8a-a9fe-8b2aadc41ba2 | Address on File | Contingent | LTC: 0.015 |
| f32dc4dd-cf6c-4843-84b0-b26741575f84 | No Address on File | Contingent | LTC: 0.015 |
| e7089d16-d31a-433e-bdb4-7f8260bddb0e | Address on File | Contingent | USD: 0.54149467, USDT: 0.62347737 |
| d5be3eac-1155-4967-aa71-bc39b9622c1d | Address on File | | DOGE: 16.00503299, USD: 0.00546457 |
| de93ce7d-b41a-4503-98e3-75181db3e736 | Address on File | Contingent | BTC: 0.00003599, LTC: 0.00000546, USDT: 0.16648069 |
| ff05b373-f96a-4f04-9206-98135fc61e55 | Address on File | Contingent | BTC: 0.00002565, FLR: 0.15520862, XLM: 0.1138161, XRP: 1.0272254 |
| d6a26bd3-d53d-41a6-b2c9-8959948c50e0 | Address on File | | USD: 0.00240116, USDT: 1.16033588 |
| 22b34569-7402-43dd-916d-4bac7f4b1c3a | Address on File | | BTC: 0.00000719, USD: 0.96760319 |
| f618ec76-fcb5-46b7-a38c-0db0b509656a | Address on File | Contingent | BTC: 0.00004199, SRN: 0.46015463 |
| 666ef4b7-f779-48db-b9de-998b10a1d7ea | Address on File | | DGB: 13.60059466, FIRO: 0.07519729, GRS: 0.30994907, XMY: 3.17784974, XVG: 63.469599, ZEC: 0.021 |
| ff3afa29-22e5-4849-892f-0580d6d01675 | Address on File | Contingent | LTC: 0.0149958 |
| e82859de-f9aa-4d08-89f8-133f9b3a52ad | Address on File | | BTC: 0.00000021, WACME: 35 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e86ed2d7-9cd7-42de-a92b-a803691cb1dd | Address on File | Contingent | BTC: 0.00000023, FLR: 15.21667812, PAY: 50, XVG: 104.34953953 |
| 343e5202-c9c7-4e02-803c-590bf143f073 | Address on File | | ETHW: 0.56965673 |
| 1803b492-a652-454e-b0d7-55ba083d0526 | Address on File | | ETHW: 0.56964922 |
| a013c038-5f2c-4adf-8c2b-067dfc0175c9 | Address on File | Contingent | USD: 0.01415858, VTC: 10 |
| 5da68919-4b78-4678-8f25-4bd5e66913e0 | Address on File | Contingent | NEO: 0.01571605, USDT: 1.01902398 |
| 95f42273-4882-4358-bc2c-bc565071ca12 | Address on File | | LTC: 0.00380243, USDT: 0.5838164, XVG: 150 |
| 914d192d-7eb3-45c2-8713-33220c834b18 | Address on File | | BTC: 0.00000001, EDR: 301.38035395, MUNT: 178.31830435, RDD: 1000, SC: 181.0890587, USD: 0.00000001, USDT: 0.00000003, XDN: 200, XMY: 400 |
| e01dd093-e426-4bd1-a967-800d00868371 | Address on File | Contingent | VTC: 10.12227235 |
| f988fac0-a9ce-425a-882a-c8fd3872f676 | Address on File | Contingent | BTC: 0.00004201 |
| 071a2d4d-1064-4873-8626-2f73f7640c57 | Address on File | Contingent | BTC: 0.00000001, NMR: 0.08554124, XLM: 0.00020287 |
| a7b57aa7-77d7-4b3b-9b63-8d7f65c5dafa | No Address on File | Contingent | ETC: 0.06367018 |
| adad1d74-1bb3-4f09-876e-64ce57dd6e42 | Address on File | Contingent | BTC: 0.0000018, VTC: 9.68689379 |
| 10f637cf-cd5a-42f2-aa16-3df6593ef0d3 | Address on File | Contingent | USD: 1.16690371 |
| bd1821f6-1c5d-46fb-beba-45f4bb89da00 | Address on File | Contingent | LTC: 0.00000546, POLY: 6.39941878, USDT: 0.02722143 |
| 3bb16092-7da2-4d55-b3ea-dcacc760a271 | Address on File | Contingent | HBAR: 0.926521, USDT: 1.11160459 |
| 8f614573-d4f7-497d-8dd4-969eb34d3cbb | Address on File | Contingent | BTC: 0.000042 |
| 9851bb54-a873-4c60-a70f-248a1620fbe7 | Address on File | Contingent | BTC: 0.000042 |
| a9f3a8c6-4cf9-4052-8971-2e83c5c1b8a5 | Address on File | Contingent | BTC: 0.00000026, ETH: 0.00003649, ETHW: 0.00003649, LTC: 0.01400142, USDT: 0.00182624 |
| ac0cc27c-6eb5-41b3-a0f6-549a1ffcfd5a | Address on File | | USD: 0.00259613, WAXP: 20 |
| acfc38d7-4203-4199-895a-39d1b46241e2 | Address on File | Contingent | USD: 1.16659069 |
| aa648f6b-e35f-4f23-82d7-ebf4ceec96e6 | Address on File | Contingent | BTC: 0.00004199 |
| cf30f06f-c278-45c7-a43e-f32b0104777a | No Address on File | Contingent | BCH: 0.00004182, BTC: 0.00004182 |
| cd81c3cb-f643-4235-8529-131622900fd5 | Address on File | Contingent | USD: 0.00414382, USDT: 1.15767576 |
| 724c538e-478d-49b0-b130-3434efcb4919 | Address on File | | NEO: 0.12726793, USDT: 0.00003287 |
| 0e7ca6db-ec70-4537-beba-9ff1dce20507 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003, SC: 333.02053448 |
| fb3ba9da-4013-40fe-b272-926a8abb85f5 | Address on File | Contingent | USDT: 1.16175174 |
| ded56946-dc57-4b19-bc8f-1a0bc310d3e5 | Address on File | Contingent | BTC: 0.00000244, USD: 1.09859657 |
| cc9cfb90-51d4-4a65-b6b3-276dad87ed50 | Address on File | Contingent | USD: 1.16630982 |
| a3b7f576-8bc1-4b77-86cd-7ca19862b1fa | Address on File | | ETH: 0.00062838, ETHW: 0.00062838, USDT: 0.00000001 |
| e30e1cc8-0306-4792-a970-8c84c2b144d2 | Address on File | | BCH: 0.00346278, CRW: 15.1, IGNIS: 12.55, NXT: 25.1, UBQ: 20.1, USDT: 0.02711528 |
| d62b9f03-7f95-4a39-ae01-9735c8355ed8 | Address on File | | ETHW: 0.41623665, USD: 0.00465384, USDT: 0.30746873 |
| f27eb78f-d2d5-42a3-9d1f-13e494598068 | Address on File | Contingent | BLOCK: 10.14373574, BTC: 0.00000003, USD: 0.01061385, USDT: 0.389 |
| c3d9b5ed-51a8-4503-9654-766226241826 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00023227, ETHW: 0.00023227, USD: 0.00075, USDT: 0.73075993 |
| 6bd70744-97c0-497e-b950-f10306b68ff4 | Address on File | | BTC: 0.00000123, HBAR: 20.64590498, MONA: 0.00115024 |
| 228463e8-0a65-43df-8372-0636e0fe81c1 | Address on File | Contingent | BTC: 0.00000001, LTC: 0.00000546, USD: 1.16463909, USDT: 0.00069666 |
| 3f924cc6-aaa5-48a4-8382-62f431697f8b | Address on File | | ADA: 0.59680867, ETHW: 0.46019272, USD: 0.00455026 |
| 444daa46-1ab1-40c3-b33e-3aafc531aa36 | Address on File | | CELO: 0.00000001, USD: 1.09435543, USDT: 0.07127559 |
| eb198b5b-918e-4e5e-9e5c-c957cc05f96b | Address on File | Contingent | BTC: 0.00000009, FLR: 41.40217588 |
| 9d67507d-5ab1-4b32-9d79-533f24677ab4 | Address on File | Contingent | BTC: 0.00001724, RDD: 1717.39176 |
| 6c5af40a-6185-424e-a8bf-886fbf334440 | Address on File | Contingent | USD: 0.98954922, USDT: 0.17562499 |
| c759ba9e-00b1-4c01-9123-a60abe05fce4 | Address on File | Contingent | BTC: 0.00000016, WACME: 35 |
| b1094cad-677f-45de-ba37-1f5bf3c493ae | Address on File | Contingent | ADA: 3.18347926 |
| 274a9878-7d44-415e-bb48-798e3d98aa1d | Address on File | Contingent | FIRO: 0.57, USDT: 0.1624242 |
| 883918c8-d440-4722-91a7-0a59ba9ca441 | Address on File | Contingent | ADX: 1, BLK: 1, BTS: 1, CRW: 1, FLO: 1, FTC: 1, GAME: 1, GLM: 1, IGNIS: 0.5, LBC: 1, MAID: 1, MEME: 1.60909965, MORE: 1, MUNT: 1, MYST: 1, NXT: 1, OK: 1, PINK: 1, POT: 12.74013972, PTOY: 1, SIGNA: 1, SYS: 1, THC: 1, USDT: 0.05668718, VRC: 1, XMY: 1, XWC: 0.06 |
| 2bf800e7-f63c-44bd-85cb-993fe523123f | Address on File | | NEO: 0.12713568, USD: 0.00028775 |
| e68501ea-613d-4baf-9536-012b71b55486 | Address on File | Contingent | SC: 332.99523328 |
| d3541cb9-439c-402c-a0cb-c5e8de3c0b09 | Address on File | | ETHW: 0.56705722, USD: 0.00345316 |
| 1b9c67a8-2f74-41fd-b076-b84a7321d4b1 | Address on File | | FLR: 0.00000019, USD: 0.00000001, USDT: 1.16070092 |
| 27e266ec-34bb-4ef6-85d1-13ee3513da64 | Address on File | Contingent | BTC: 0.00000047, USDT: 1.14766671 |
| e682d0ba-c046-49bf-9f37-38edb107b782 | Address on File | Contingent | USDT: 1.16063865 |
| dc57c11d-56c8-4d22-a86f-b5522e8c46b6 | Address on File | | GRS: 0.30634883, USDT: 1.0529773 |
| 0dbb3afd-855d-410c-81dd-b51f2e1a4d7f | Address on File | | BCH: 0.0000005, GAME: 89.50244267, USDT: 0.00022892 |
| 91bdb4dc-e3fd-4e6b-8fee-5bf51be9a646 | Address on File | Contingent | AMP: 375.89236069, USD: 0.00000001 |
| 36fb1dfe-8089-4c78-90d4-a0deb4b941b8 | Address on File | Contingent | USD: 0.00392989, USDT: 0.00016382, ZEC: 0.0350272 |
| f8b1295d-0058-46b6-8be3-eff8e6428c10 | Address on File | Contingent | USD: 1.16521723 |
| cb9d2076-43ec-46a4-a1b1-4a262aa42374 | Address on File | Contingent | XVG: 613.23840874 |
| b3d14490-de39-4ac5-8269-62c66ca709b6 | Address on File | | USDT: 1.16042962 |
| 0788a58b-62db-4b82-9926-1a3a2ccc7965 | No Address on File | Contingent | BCH: 0.00004177, BTC: 0.00004177 |
| bd19b92c-f3d5-4106-a116-54125c67c273 | Address on File | Contingent | BTC: 0.00004191, USD: 0.00073987 |
| 5894a37b-c2e5-482d-a0ca-940542a25583 | Address on File | Contingent | BCH: 0.00946, BTC: 0.00000337, SC: 5.06849315 |
| 233c6b28-ced4-4be0-96e5-833f67cc7109 | Address on File | Contingent | SC: 332.84648647 |
| 78575506-3ab3-47de-b445-6951cc94521c | Address on File | Contingent | BTC: 0.00001708, THC: 313.8050258 |
| 5544dcac-6fa6-493a-a7a4-bf2c99dba843 | Address on File | | ETH: 0.00000001, USD: 1.15764776, USDT: 0.00716618 |
| 1616a9ab-6f44-45a6-b9d0-31990a561c57 | Address on File | Contingent | BTC: 0.00004193 |
| 8e4c384d-6eae-421d-9a84-6521f8ffc52d | Address on File | | BTC: 0.00002048, USD: 0.0051396, USDT: 0.58836552 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| af84537e-3151-4c3e-ab7e-78a27816bc77 | Address on File | Contingent | LTC: 0.00654, XDN: 1.90236628, XLM: 7.3255814 |
| 417c0484-ecf0-4019-9b14-bcd4e7d20db5 | Address on File | Contingent | NEO: 0.12708843 |
| ee21dbe8-66b0-41ee-9999-29a2229c46f2 | Address on File | | BTC: 0.00000004, ETH: 0.00000064, ETHW: 0.00000064, FLR: 41.36833027 |
| 759c5d41-7a87-4ed1-8bc2-dcb9e19e269b | Address on File | Contingent | BTC: 0.00001302, USDT: 0.79983974, XRP: 0.00000001 |
| 18691388-36bb-40c1-a6ef-f083635f23a4 | Address on File | Contingent | FTC: 103.93671368, NEO: 0.10213531 |
| 821b800f-f842-4822-b16b-fd7c5ec7f728 | Address on File | | DOGE: 5.1, SC: 208, USD: 0.06639136 |
| 8bdb451c-da76-4300-8799-25fe6658b82d | Address on File | Contingent | BTC: 0.00000033, PINK: 11554.33704281 |
| eda58729-7b22-412a-bb63-38e97fd24f7a | Address on File | | BTC: 0.00004192, ETH: 0.00000001, ETHW: 0.00000001 |
| 3e2d1507-17e7-4d3e-b3e6-99e7f1a163e5 | No Address on File | Contingent | BCH: 0.00004174, BLK: 0.00463837, BTC: 0.00004174, RDD: 0.7825 |
| 33a6bcc5-3a82-470c-851f-c5ab68912d0f | No Address on File | Contingent | BCH: 0.00004175, BTC: 0.00004175 |
| 4d7c60a2-0e61-4550-b063-9e6a275228ed | Address on File | Contingent | BTC: 0.00003798, ETH: 0.00005893, ETHW: 0.00005893 |
| 92c651f6-e0d0-4ed2-a36b-9cf3c67fdf9b | Address on File | Contingent | BTC: 0.0000419, USDT: 0.00044971 |
| 56e75af9-3228-4bbc-be03-131eea1bab22 | Address on File | Contingent | DOGE: 16, USD: 0.00287278 |
| 319c96dc-c965-4d58-a013-760327f28255 | Address on File | Contingent | NEO: 0.12705345 |
| 85230d18-e5a3-4e62-8ec6-0ba92f8e1f63 | Address on File | Contingent | BTC: 0.00000046, NEO: 0.12564664 |
| e6c3d3b1-04ac-47e2-b0aa-79769fee0e13 | Address on File | Contingent | DOGE: 1.35466234, ETH: 0.0002016, ETHW: 0.0002016, LTC: 0.00278336, TRX: 6.9366399, USD: 0.00000003 |
| 2e30d374-b962-4c31-bb15-2d795e75cb02 | Address on File | Contingent | BTC: 0.00004191 |
| ffaa553e-5de9-4a73-99b5-824f6d5f811d | Address on File | Contingent | BTC: 0.00004191 |
| 054b3827-47d7-4295-9695-64cc9965028b | Address on File | Contingent | BTC: 0.00002015, XDN: 13724.8421875 |
| 6de0cd2d-3d67-4c71-92f9-d5ef00b79f10 | Address on File | | BTC: 0.00000001, WAXP: 20 |
| 7318daa2-dff2-4c45-9d11-21262d3df61b | Address on File | Contingent | XLM: 13.0076674 |
| 6f7c486a-4bf5-4dc2-bdd5-a1c57558e98a | Address on File | Contingent | BTC: 0.00000002, ETC: 0.05964024, USDT: 0.07010937 |
| 4ce87631-e91e-4769-9818-170780f50a77 | Address on File | Contingent | IGNIS: 225, USDT: 0.03890503 |
| 724e201b-bc3a-4587-97aa-45fb8d898221 | Address on File | | BTC: 0.00000493, ETHW: 0.50126872 |
| e416083a-3c05-412a-9e97-bc8053ef38bf | Address on File | | BTC: 0.0000419 |
| 08a2182e-ad5d-4113-a52a-1b76c82fda98 | Address on File | | WAXP: 20 |
| 5fa43a58-af37-4197-8103-f211944cecc2 | Address on File | Contingent | WAXP: 20 |
| 664d736f-d876-4f3f-a8f5-1b759ef5c3c3 | Address on File | | DOGE: 16, USD: 0.00236871 |
| 2e3922c3-77cf-4e70-a3b4-1d2f441fd27e | Address on File | | BTC: 0.00001452, FLR: 27.06701552 |
| dd96ea1f-7d94-467b-aa0e-77ac7e445a5c | Address on File | Contingent | RDD: 2909.85356425 |
| a75eba3b-9245-4dbc-b6fb-4ec5ed987d6f | Address on File | | BCH: 0.00000019, BTC: 0.00000015, FLR: 41.27137191 |
| d23acfc8-46ec-4db3-a688-722ffddf2736 | Address on File | Contingent | ADA: 3.16294783, USD: 0.00563493 |
| 6e284f2b-e5ac-451d-b9ab-1ca0761a543e | Address on File | Contingent | BTC: 0.00004172, NEO: 0.00052135 |
| 0c85501a-d897-4c44-ba68-fc996369fa71 | Address on File | Contingent | USDT: 1.15915123 |
| f273dbad-1a71-4947-a176-00c470c3c853 | Address on File | | USD: 0.00298012, VTC: 10.06760283 |
| 62cd29bf-7457-44ee-bd8c-bbd7dbb50d8e | Address on File | Contingent | BTC: 0.00004189 |
| 9a382525-e950-4b22-9c10-ace02e955b9f | Address on File | | BTC: 0.00004189 |
| aa5af44e-b200-486a-bd53-8eff4c2e2447 | Address on File | Contingent | USD: 1.16364318 |
| e7436de0-38fe-4b4c-95d6-e3cc24dec461 | Address on File | Contingent | BTC: 0.00000206, ETH: 0.00059609, ETHW: 0.00059609 |
| d6a1d423-b6ee-4ecc-b581-bee58cb3675c | Address on File | Contingent | BTC: 0.00000147, LTC: 0.00093406, SC: 300 |
| 6011eff6-3b66-494a-bcd8-f458379993b9 | Address on File | Contingent | BTC: 0.00000005, SC: 332.0437931 |
| f5a4115e-8924-45e4-a698-e0001bb7b6b6 | Address on File | Contingent | FLR: 9.03608271, LTC: 0.01, NEO: 0.01431502 |
| 66c18832-5894-4415-80ba-4ada84c4a8bf | Address on File | | ETH: 0.00000629, ETHW: 0.00000629, GRT: 9.80332284, USD: 0.00000001, USDT: 0.00187799 |
| ff65a92e-c23e-4b6f-ab2a-168f35920271 | Address on File | | BTC: 0.00000375, PAY: 99 |
| 31fa71b1-5b86-471c-8676-3558d3aeb0dd | Address on File | Contingent | BTC: 0.00004188 |
| 75f6cd70-ac0c-4750-b615-1786ff78021f | Address on File | | BTC: 0.0000346, USDT: 0.20143325 |
| 0211c60e-06ac-4247-8d19-ae9ed4f92ffa | Address on File | Contingent | BTC: 0.00000004, LTC: 0.01493159, USDT: 0.00007441 |
| 7627c4f5-cf64-4238-b4e8-e27aa54e2dea | Address on File | Contingent | HIVE: 1.174, STEEM: 1.174, XLM: 5.5081003 |
| d7dcea1c-6589-484e-9e83-dd7e8ed85bb3 | Address on File | | BTC: 0.00000013, LTC: 0.00889038, USD: 0.00053617, USDT: 0.46526337 |
| c521c8e9-9118-4f5e-b3d7-ab230437f96a | Address on File | | BCH: 0.00001034, REPV2: 0.01772984, USD: 1.0502201 |
| 75dd644c-fc66-49e5-833e-f45a9e65e21e | Address on File | | ETH: 0.00062675, ETHW: 0.00062675 |
| 43a3adcb-2eae-4b42-8ec6-0313b161ead3 | Address on File | Contingent | USDT: 1.15856399 |
| eca8ae22-7047-4e8f-9773-be5584d4a215 | Address on File | | FLO: 1400 |
| ff3d41d0-fe3f-4d63-8825-e141b299d58e | Address on File | Contingent | IGNIS: 15.75, LTC: 0.0018017, NXS: 2, NXT: 31.5, QRL: 3.49, XVG: 200 |
| 7526a499-1b3e-44e2-a84e-448efae10656 | Address on File | | ENG: 375, USD: 0.00056819 |
| bce6ff21-d24f-4322-b6c8-ed984940885c | Address on File | Contingent | TRX: 16.979 |
| 5d357bb9-a117-453a-a231-b80e14854ad3 | Address on File | | USD: 1.16301394 |
| c8c7c2c8-88ba-4529-b90b-a212211c6b65 | Address on File | Contingent | USD: 1.12641142, USDT: 0.03641186 |
| 74e36c77-6a22-45de-90d0-70713535d84d | Address on File | | ETHW: 0.56757019 |
| a2059556-f659-4c6a-9530-1fa6e0eacad2 | Address on File | Contingent | BCH: 0.00009738, BTC: 0.00000137, NEO: 0.1215537 |
| 3969c094-b2f8-4243-8708-f66923158b7e | Address on File | Contingent | USDT: 1.15828297 |
| 46a3affd-9da5-489f-98a8-fd0b7d11461a | Address on File | Contingent | BTC: 0.00004186, USDT: 0.00000003 |
| 3e302aaf-85dc-4dd7-81b5-598f9745c3ac | Address on File | | BTC: 0.00000002, USD: 1.16230913 |
| e3fbed25-c9af-4a14-9ca5-e647342ef74d | No Address on File | Contingent | BCH: 0.00004169, BTC: 0.00004169 |
| bd167528-d8f3-4d0e-9ed0-c81410160af6 | Address on File | Contingent | NXT: 415.29676384 |
| 43c3c155-1be2-473d-9346-7df4dd8aae0b | Address on File | Contingent | DOGE: 1.61631818, RDD: 2000, VTC: 0.653, XDN: 2000, XMY: 2000 |
| e36c87ac-3a9a-4a8d-af1e-fb20a6d1cb76 | Address on File | Contingent | WAXP: 19.9786894 |
| 666a0856-c28f-4ceb-a063-362b47de6b6c | Address on File | Contingent | XDN: 26398.80418535 |
| 5f12934e-5943-448f-82ff-97c26af2d895 | Address on File | Contingent | BTC: 0.00000002, FLR: 26.05722119, OMG: 0.49908657 |
| df5d7329-fbb6-4166-8ae2-6cb2f0c4ecd0 | Address on File | Contingent | DOGE: 0.00000001, USD: 1.16267648 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| da240cd4-cee2-4dcf-997f-c6c273746ada | Address on File | | BTC: 0.00000002, ENJ: 0.00000001, REN: 15.43118249, USD: 0.00000002 |
| 3a8214b7-a3e7-4647-bfab-5c5bac81d40d | Address on File | | USD: 0.58179777, WACME: 17.5 |
| b61c270a-384a-4df8-825d-83983db6798d | Address on File | | ARK: 4, POT: 25 |
| 71e26d00-577b-4aee-88b5-733edfa54b03 | Address on File | Contingent | REPV2: 0.1, XLM: 5.93963573 |
| f93f7280-79ff-4283-b78d-f2cfdae19a74 | Address on File | Contingent | BCH: 0.01016784, USD: 0.02997188 |
| 038986b0-9d66-47bd-a219-11c8688722dd | Address on File | Contingent | BTC: 0.00000007, GAME: 0.01943682, USD: 1.16022454 |
| 8d6038d9-7827-4828-8d53-70793f61b739 | Address on File | Contingent | DOGE: 9.78847417, VTC: 3.918261 |
| c410808e-0b14-4334-8ce3-63c2efcb2df9 | Address on File | Contingent | BTC: 0.00003575, FLR: 0.0590578, XRP: 0.39086538 |
| 70271c53-0ae8-406d-96a2-01aa6a545bcf | Address on File | | BTC: 0.00001276, FIL: 0.00836506, USD: 0.00000001, USDT: 0.15282273, VET: 20, XTZ: 0.24565 |
| 50f0aa0d-5c78-4b40-8594-86d1419d46dc | Address on File | Contingent | BTC: 0.00003965, ETH: 0.00003274, ETHW: 0.00003274 |
| f11a046d-6967-42f7-a9df-e95c5ad9aa29 | Address on File | Contingent | BTC: 0.00001664, SC: 200 |
| fe223403-ff3a-4dc3-a30e-01b97dd0776f | No Address on File | Contingent | BCH: 0.00004167, BTC: 0.00004167 |
| cf5958e1-7f1d-4942-b8c0-89564c772c5f | Address on File | Contingent | ADA: 0.34564791, LTC: 0.0092412, MANA: 0.43859628, USDT: 0.10828259 |
| c03fbd67-8006-432c-b204-59375fdaf2f5 | Address on File | | USD: 0.59715576, USDT: 0.56280482 |
| d90b780d-2b4e-4ff0-845d-4cdbf6683ccc | No Address on File | Contingent | XWC: 21.28285752 |
| 439ebd34-de36-4b35-81bd-1ebbea261000 | Address on File | | ETHW: 0.35004274, NEO: 0.01316828, USDT: 0.32279225 |
| b34a1b59-0725-4e5f-8806-145a0b0c4e79 | Address on File | | EXP: 180.74785883, USD: 0.71013664 |
| 2a82e72d-d0a1-4609-9069-af3cbeae166d | Address on File | Contingent | HBAR: 21.20438977 |
| 1c315ec8-77f6-4180-8a12-8d4d44d713ff | Address on File | Contingent | BTC: 0.00000023, ETH: 0.00000115, ETHW: 0.00000115, UBQ: 33.17638666, XLM: 3.84314964 |
| ccf21b4a-9638-4eb0-959d-b77e4c242c9b | Address on File | Contingent | FLR: 41.3518876 |
| a5232b42-d577-4991-912f-93d6787f6bbf | No Address on File | Contingent | XLM: 12.98292578 |
| 69c55676-f1ce-4f48-b6dd-e7d4ad0a9ef4 | No Address on File | Contingent | MAID: 6.86679296 |
| ea9fdf2a-3356-4d68-91d9-e3efd9b40d03 | No Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, SC: 331.78127766 |
| 3ec3a460-03b8-4448-844d-8011caf4b952 | Address on File | Contingent | BTC: 0.00000131, EMC2: 3.88069507, USD: 1.0896932 |
| c206d6cd-38e1-4167-9279-746d250e03c8 | Address on File | | BTC: 0.00002765, USD: 0.39363789 |
| 7733f01f-1bd5-4381-9eb1-12aa6f51bf3b | Address on File | Contingent | ETH: 0.00002841, ETHW: 0.00002841, USDT: 1.10460966 |
| a002758f-adce-45b3-800e-9741d84ab54d | Address on File | Contingent | BTC: 0.00002742, DGB: 50 |
| 1709460b-2464-4414-9585-f1d1c770f4ab | Address on File | Contingent | SC: 273.76021186, USD: 0.00228198, XVG: 105.93721634 |
| 1ef7dc3f-6c67-46b6-8ea9-2d822d252b3d | No Address on File | Contingent | BCH: 0.00004165, BTC: 0.00004165 |
| 5c2c1b05-5f16-43ad-8903-35d5ef5cd455 | Address on File | Contingent | BTC: 0.0000095, WINGS: 472.48609536 |
| 786567de-f331-4481-b137-dffda6dd99df | Address on File | | BTC: 0.00000013, FLR: 41.21071578 |
| 75e90977-6f99-4922-8000-9e88d135e314 | Address on File | Contingent | EXP: 0.328693, MORE: 2.12313439, SC: 0.19949084, XLM: 12.93597753 |
| ca1732c0-6692-4421-bbf0-14dd64b41fdb | Address on File | | BCH: 0.00002622, BTC: 0.00000002, ETHW: 0.55162204, USD: 0.00000001, USDT: 0.02775634 |
| 23a9e404-2ddd-4e54-ac83-818205fde7b7 | No Address on File | Contingent | DGB: 145.20128973 |
| 078a1f01-091f-4412-a290-6bb5e415f26e | No Address on File | Contingent | DOGE: 16 |
| 2cd42c4b-8f1f-484a-b890-44c71f8a6367 | Address on File | | DOGE: 16 |
| 3adfa563-004e-4012-947f-8921aa3c2788 | No Address on File | Contingent | DOGE: 16 |
| 50638ad2-0b29-4933-adfb-4210e73cc0a1 | No Address on File | Contingent | DOGE: 16 |
| 79d5b372-1307-46d4-af21-6e1b35ba156f | No Address on File | Contingent | DOGE: 16 |
| 98417c60-00b2-4078-b1f9-ad6fa8ad9ac4 | No Address on File | Contingent | DOGE: 16 |
| 9f39985c-8450-4209-89e9-19b9396dd7c6 | No Address on File | Contingent | DOGE: 16 |
| b91c5a47-09ef-4098-92e2-98c48b5795ba | Address on File | Contingent | DOGE: 16 |
| c185babf-0afb-4c4a-8e5a-9a4b0cbd536b | Address on File | | DOGE: 16 |
| d6109c36-7fb6-4e88-a9e3-0d156525d997 | Address on File | | BTC: 0.00004108, USD: 0.00000001, USDT: 0.02026909 |
| de2f1ee3-f34a-4e38-86b7-122a1e99df7e | Address on File | | CKB: 101.77342905, ETH: 0.00043368, ETHW: 0.01993368, USD: 0.00120057 |
| b22e0c5e-ed70-4ed6-8ea5-fd3725fb6cfb | Address on File | Contingent | BTC: 0.00004181 |
| 7c4d629e-b744-4a01-9201-72cc11c985b0 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.0006253, ETHW: 0.0006253, LTC: 0.00000546 |
| bb0eeb06-5a78-4803-bda5-b8695f86557f | Address on File | | BCH: 0.00006014, GLM: 5.3, USD: 0.00354525, USDT: 0.00063821 |
| 46d503b1-9ba0-4a50-9f08-32bd8ebd45f7 | Address on File | Contingent | ADA: 0.711122, USD: 0.15434462, USDT: 0.52029732, XTZ: 0.24565 |
| c2a35969-07df-43fa-96f9-5799a3511b9b | Address on File | Contingent | BCH: 0.00015915, FIRO: 0.48540831, FLR: 0.064446, HBAR: 0.9966547, XEM: 1.6082, XRP: 0.42652637 |
| 94843149-3ec4-4a06-be7c-585369432659 | Address on File | | BTC: 0.0000041, THC: 278.68993502, USDT: 0.43269985 |
| 342e4885-98bd-45aa-bd6d-4122f6b57688 | Address on File | Contingent | BTC: 0.00000001, USDT: 0.00811009, VTC: 10 |
| 7950e690-79cd-4ef3-a071-ddddb8b41f26 | Address on File | | WACME: 35 |
| 41ceec0b-5aa3-4610-bcb9-6ec72282bad1 | Address on File | | LINK: 0.17603401, USD: 0.00028284 |
| d021feed-9edb-4281-965c-cb912a251aaa | No Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000005, RDD: 2899.9 |
| affe084d-c472-483c-990a-66aae4eceba2 | Address on File | Contingent | FLR: 41.32863675 |
| c41ca5f1-1263-49af-a841-5dfe406f8ec7 | Address on File | | ETHW: 0.00000001, NEO: 0.12582146, USD: 0.00811957 |
| 12502e3b-e453-4e5b-bf42-072ec1d412ba | Address on File | Contingent | BCH: 0.00054578, BTC: 0.00003961, UBQ: 0.00000001 |
| edb1d762-8f68-46dc-8402-df82feabed34 | Address on File | Contingent | PAY: 107.79006705, USDT: 0.00780216 |
| ad4dda2d-fd39-4a8c-8549-238543914582 | Address on File | Contingent | DGB: 72.74532857, GAME: 0.42074315, XVG: 301.972009 |
| 61dc036f-5836-45cb-8f96-4a88dc6e17b1 | Address on File | Contingent | FLR: 0.000014, USD: 1.16111997, XRP: 0.00009269 |
| 32a1a644-c6c9-4b7c-9db2-9f107987cc94 | Address on File | Contingent | USDT: 0.39856103, XLM: 8.5022581 |
| 685311e0-700e-4e22-94d6-80075c2228ff | Address on File | Contingent | NXS: 16.39926748 |
| 9a2031f7-c316-4be2-a9b0-e51894bd9df8 | Address on File | Contingent | BCH: 0.00000006, BTC: 0.00000006, NEO: 0.12649674 |
| b11b6b3f-ec1c-4b79-9f14-faf54c406fc1 | Address on File | | USD: 1.16100795 |
| 308a03fc-eafc-4315-af69-0113b84943df | Address on File | Contingent | USD: 1.16100384 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e307f6d1-e8a8-41b3-b37a-60148115787a | No Address on File | Contingent | OK: 200, POT: 0.5617 |
| 25ec6c16-da2d-4efc-b500-62c6821087f7 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00000054, ETHW: 0.00000054, USD: 1.15966228 |
| d53d07f0-33f0-44ff-8409-d451e47ff001 | Address on File | | ETH: 0.00001313, ETHW: 0.00001313, USD: 0.00130535, XLM: 12.68450977 |
| 7812de00-b77b-4b17-bffc-50b810e8447a | Address on File | Contingent | BCH: 0.00219025, BTC: 0.00000081, ETH: 0.00008611, ETHW: 0.00008611, NEO: 0.08015936 |
| 25cc4742-8273-4226-bc50-c0724bb77aa4 | Address on File | Contingent | BCH: 0.00000008, USDT: 0.00059199, XLM: 8.35157755, ZEC: 0.00139296, ZEN: 0.04599767 |
| 30a2c39f-577c-4209-8538-1dd77395f9c2 | Address on File | Contingent | BCH: 0.00461402, USDT: 0.00001902, XLM: 7.22843882 |
| 52efaee3-6500-4d8c-8247-f3b36431516b | Address on File | Contingent | BCH: 0.00070545, BTC: 0.00000173, NEO: 0.11284448 |
| 358e3416-9e8d-4026-b413-59f371d0e7bb | Address on File | Contingent | BTC: 0.00000022, FLR: 41.08886154 |
| 0f0a01fa-abba-428c-98f8-9a96ec55c7ec | Address on File | | BTC: 0.00004178 |
| 26a7974b-ec32-4a67-b812-9d9ffe81b4fb | Address on File | | MANA: 2.45179116 |
| 7aaba6de-078a-4bab-a049-7dc35f3b2703 | Address on File | | USD: 1.16067467 |
| 77d7c8c6-d4fd-4474-90c3-efe2bf760583 | Address on File | Contingent | BTC: 0.00000003, LTC: 0.01489973 |
| 6393234e-531d-42ee-af21-874e2b5bb3ef | Address on File | Contingent | BTC: 0.00000032, BTS: 5.66761364, ETH: 0.00000075, ETHW: 0.00000075, GLM: 5, PAY: 1.50230711 |
| 4f2905e0-e24e-4c96-9d70-908996752eb0 | Address on File | Contingent | GBYTE: 0.10906924 |
| 58f0afe5-430e-4370-8f69-ca4a4155a95b | Address on File | | USD: 0.00328186, XVG: 609.0194276 |
| 62b91dac-4f72-4bcd-bea3-0847ec8bf73f | Address on File | Contingent | USD: 1.16034519 |
| 6db61744-1cbf-4cbb-bed0-f37146c6f76d | Address on File | Contingent | BTC: 0.00000063, USDT: 0.28522366, XDN: 19445.76672465 |
| 94cbc2d6-fa14-435c-abc0-8732913e3e05 | Address on File | | BTC: 0.00000001, XLM: 12.9613694 |
| 25680899-5ba4-4e72-94a7-8ce9e3d27863 | Address on File | Contingent | ENG: 300, NEO: 0.025, USDT: 0.00118176 |
| cdde2d07-8380-4eb4-9081-61cc308bcf13 | Address on File | | BTC: 0.00003057, FLR: 11.06898417 |
| b12f6db9-7635-4b80-82e1-2195272a7f6f | Address on File | | XLM: 12.96368316 |
| 4fce6bba-eb21-4d6f-bd8b-6d8ff7d6ddcc | Address on File | Contingent | XDN: 26341.19044881 |
| bed813b3-984f-4cb9-a09d-f38cc076697d | Address on File | Contingent | ADA: 0.96894022, ETH: 0.00043387, ETHW: 0.00043387 |
| f2775804-c784-4391-b7ea-bb9ae36984d2 | Address on File | Contingent | THC: 500, USDT: 0.059804 |
| 3fb55434-d0cc-44e0-84f4-56e650cb47ae | Address on File | | ETHW: 0.16771174, XDN: 18534.52914798 |
| b5f374fc-e78b-4128-bc4d-2e315f1893c5 | Address on File | Contingent | BCH: 0.01041377 |
| 587e2478-f5a7-4d82-ba76-ad51ad39d06d | Address on File | Contingent | BTC: 0.00004175 |
| b22ac0ee-28b4-4e0f-a363-fae9b57becfe | Address on File | Contingent | BTC: 0.00004175 |
| 61af4ed9-a937-458e-806d-83261b3d01e3 | Address on File | | USD: 1.15982584 |
| 218ab9a5-3c07-411d-83ca-a0bc1ae032c8 | Address on File | Contingent | BTC: 0.00000002, XVG: 610.12999477 |
| 7fc36470-a19a-4a9d-ae0b-a110cbf7eec4 | Address on File | | KMD: 1, LSK: 1 |
| ffbc254e-f1fd-43af-bff0-14c6b45d76ee | Address on File | | EMC2: 34.14814815, POT: 77.11864407, THC: 250, USDT: 0.16379656 |
| c97738bc-1c2e-4d8d-84b3-93f1f787dc5e | Address on File | | USDT: 1.15503987 |
| 1dd353a6-ff80-40bd-88bb-5e4e499622b7 | Address on File | Contingent | VTC: 10.0576147 |
| 01792735-da45-47cb-891d-baba9c9bd822 | Address on File | | USD: 1.15851343, USDT: 0.00109492 |
| 0a185dd0-eb91-4b2d-a150-d3398624162e | Address on File | Contingent | ETH: 0.00037815, ETHW: 0.00037815, NAV: 0.52650296, USDT: 0.43528222 |
| 9dd21b50-96eb-40fc-92a3-dba6ece84bf6 | Address on File | Contingent | BTC: 0.00004174 |
| 33860048-d858-474f-9b7f-8fd4c27e12e0 | Address on File | Contingent | XVG: 610.289 |
| 4e575c08-2572-43db-9ab7-8ba1f7657700 | Address on File | Contingent | BTC: 0.0000032, USDT: 0.0349209, ZEC: 0.03123782 |
| 548e4203-d26e-4bce-a789-bbef83dceaed | Address on File | | BTC: 0.00003652, ETHW: 0.07071907 |
| d39be566-789d-4ee0-bb3d-56d439189c58 | Address on File | Contingent | BTC: 0.00000004, NXT: 167.22025425, USDT: 0.00063809, XVG: 362.88882353 |
| 76c7ab7e-4b1a-4a91-b7e2-bc31876ef447 | Address on File | Contingent | FLR: 41.26169893 |
| 1697ce42-5b4d-4eb2-a6c3-3236cc2ec8cb | Address on File | Contingent | USD: 0.02122225, USDT: 1.13366896 |
| 05756d68-86e2-4fec-8a9a-8f5680909434 | Address on File | Contingent | LTC: 0.00007008, USD: 1.15396208 |
| 25bbcf2a-85ad-4312-9832-54bed8b6dd5e | Address on File | | BCH: 0.00000094, BTC: 0.00000001, ENG: 369.47963799, ETH: 0.00000733, ETHW: 0.00000733 |
| 338eb245-51af-4653-a519-ce40da428c9f | Address on File | Contingent | BCH: 0.00000145, XVG: 610.10761236 |
| 4cf61b9d-311c-40f3-bccf-31faf2cdb87e | Address on File | Contingent | XVG: 610.18197798 |
| a8ae4853-e328-4522-9812-3807fe5782b2 | Address on File | Contingent | COMP: 0.00000001, DOGE: 15.96510819, ETC: 0.00000005, USD: 0.00027666 |
| 63ea6811-b2b3-477b-9926-12ecfed88bad | Address on File | | RDD: 0.00000004, USD: 0.07392944, USDT: 1.08105832 |
| 7cd87da0-0c88-4ae6-b8d8-d25a1681ebf5 | Address on File | Contingent | BTC: 0.00000003, MONA: 1.39173561, OK: 56.29214486, VIA: 8.03035936 |
| a81276ca-43aa-40c7-954d-ff980f04cfda | No Address on File | Contingent | BCH: 0.00004156, BTC: 0.00004156 |
| a421787a-5690-401a-a788-a77a8af62ef7 | Address on File | Contingent | LBC: 126 |
| f823fe0e-6799-4887-91d4-79c4bb31453d | Address on File | | BTC: 0.00000083, FLR: 40.28937837, XRP: 0.0093158 |
| d7b03f34-0134-4f0f-9fc9-912483f39a8e | No Address on File | Contingent | XLM: 12.95136695 |
| 07e6ed67-59ab-4c15-bf1e-4f9635fdf6a4 | Address on File | | MONA: 0.09064586, NXS: 13.819715, VTC: 0.67738757, XVG: 34.289727 |
| 2092abe7-259a-49f3-9064-12a26d701dc8 | Address on File | | ETHW: 0.26493984, FLR: 7.59893428, RDD: 1000, USD: 0.00270496, USDT: 0.00000001 |
| d60f6eda-829a-4900-8256-fcc8552f9612 | Address on File | Contingent | ETH: 0.00062452, ETHW: 0.00062452 |
| 31c50784-cee7-47c1-b71e-a80d7d07999e | Address on File | Contingent | ARK: 0.9, BCH: 0.0000011, BLOCK: 4.92, LTC: 0.00001394, MANA: 0.06671739, PART: 0.78231434, PRO: 0.00003261, SNT: 0.97363847 |
| 18dc6f96-e95f-4030-b7cc-48662cadc466 | Address on File | Contingent | ADA: 2, BTC: 0.00001518, USD: 0.00492426 |
| e63f946f-c3cd-4d0e-bc7a-c0bf8c8737b4 | Address on File | Contingent | BTC: 0.00004172 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 24dfa252-dde0-487a-98dc-2324cd774954 | Address on File | Contingent | BTC: 0.00000001, DASH: 0.00054641, ETH: 0.00038168, ETHW: 0.00038168, USD: 0.42549507, USDT: 0.00201103 |
| e1f0863c-3060-47b7-bc67-ea6358fd9c59 | Address on File | Contingent | BTC: 0.0000409, USDT: 0.02259002 |
| 77513654-ea8e-4039-96be-25fd599075e7 | Address on File | | FLR: 41.09784, USD: 0.00405269 |
| b6cfa7ed-f45f-481e-ac3b-bd1998749db3 | Address on File | | ETH: 0.00062374, ETHW: 0.00062374, XRP: 0.00101771, XVG: 0.42325358 |
| 45041283-39b0-40f2-89ff-c3c58e1a5b73 | Address on File | Contingent | NXT: 413.81200451, USDT: 0.00006918 |
| 2b864af6-3846-47a3-a598-03efaf41a6aa | Address on File | Contingent | ETH: 0.00007988, ETHW: 0.00007988, USDT: 1.00644162 |
| a83f8dbf-3f0b-4fec-a3a2-456582b26ab7 | Address on File | Contingent | BTC: 0.00000003, DGB: 65.65727941, USDT: 0.63008119 |
| 721d3118-dc57-41b6-aaf8-0e21f4ed2ff2 | Address on File | Contingent | FLR: 0.40446849, XRP: 2.67691511 |
| 87838ba7-dd3a-40f4-bfef-361d4e44bb80 | No Address on File | Contingent | BCH: 0.00004154, BTC: 0.00004154 |
| 85c76039-3f23-4d31-8221-2a85c5b7800d | Address on File | | BTC: 0.0000109, XMY: 20853 |
| 57cf2960-4122-4b51-b9d7-b72c0c8c9562 | Address on File | Contingent | SIGNA: 950, USD: 0.00346651, USDT: 0.00000027, XDN: 2500 |
| 611df30e-3871-43e2-b921-ec52e012ddf5 | Address on File | | USD: 1.1585262 |
| 80c63f17-74bd-4d65-abf9-4429a087f56a | Address on File | Contingent | OMG: 1.31375115, USDT: 0.02672965 |
| 441fc60d-0189-49d0-a413-e26ffd72c122 | Address on File | Contingent | USD: 1.15845621 |
| d1250443-04a2-437b-9371-5b8f140f9304 | Address on File | | ADA: 3.16322285 |
| 89f3f3d9-867f-433b-b3cc-501a3fff6120 | Address on File | Contingent | BCH: 0.00000041, GRS: 0.00002072, NEO: 0.03194432, OMG: 1, USD: 0.00405123, USDT: 0.00007056 |
| e1655f0a-1cf1-405b-9f81-364ecd849b19 | Address on File | | ADA: 3.16286532, USD: 0.00000001 |
| 88799caf-efa6-425a-b9c1-15839b59d4b2 | Address on File | Contingent | USDT: 1.15356469 |
| c377331d-c4c5-46bc-8874-2714df3d5f21 | Address on File | | BTC: 0.00003577, ETH: 0.00008855, ETHW: 0.00008855 |
| db874b12-a53e-475e-b3d4-57c97e9663c2 | Address on File | Contingent | USD: 1.15806007 |
| 4fa1c012-8704-428f-bf13-dd7a76c2e410 | Address on File | | ETH: 0.00000021, ETHW: 0.00342986, USDC: 1.14714429 |
| 198b505a-b914-4035-9cdc-74b2692f90c9 | Address on File | | ETHW: 0.01726507, SC: 320.74785562, USD: 0.00000001 |
| 67c5ed22-40d4-4895-9576-7ca2b1c68cab | Address on File | | BTC: 0.00003019, USDT: 0.31799686 |
| de5d23e3-8f44-42ec-8bb4-afb262141b16 | Address on File | | BTC: 0.00000312, ETH: 0.00001267, ETHW: 0.50721267, USD: 0.00847257 |
| 699b118a-2e94-4f43-b4e2-0ca35d84849b | Address on File | | USD: 0.00904178, XVG: 604.66706298 |
| 82e4a419-76fd-4585-8bcd-f09723b82f6c | Address on File | Contingent | BTC: 0.00000003, HIVE: 2.026, STEEM: 2.026 |
| 7b26d4d4-f5ce-40b6-bd51-427db58c1863 | Address on File | | ADA: 0.05660806, BTC: 0.00000001, USD: 0.00000003, USDT: 0.47855201, WAXP: 11.27749976 |
| a5a65426-4147-4633-ae2c-fe567fa113f1 | Address on File | Contingent | USD: 1.01000002, USDT: 0.14718373 |
| d47ccbdf-2501-42f7-8060-0cb5e3e26865 | Address on File | Contingent | BTC: 0.00004164, USD: 0.00096702 |
| 361e28c6-d06d-4a82-8387-b14d7c389874 | Address on File | | BCH: 0.00000014, BTC: 0.00000014, ETH: 0.00061677, ETHW: 0.00061677, USD: 0.00915604 |
| 0801a40e-64de-46e4-b13e-29b52d6ec86b | Address on File | | ETH: 0.00062327, ETHW: 0.00062327, USD: 0.00099507 |
| 2a504739-017e-43cc-9902-84f2e0ce6872 | Address on File | Contingent | BTC: 0.00000088, ETH: 0.0000058, ETHW: 0.0000058, NEO: 0.12247621 |
| c317cb4f-7acf-43f1-80e3-0bc95f87018c | Address on File | Contingent | SC: 80, USD: 0.47695788, USDT: 0.39911682 |
| e6205494-28f3-4db1-8ccb-68d2bfe89bd8 | Address on File | | FLR: 3.0219, MAID: 5, MONA: 0.50570793, USDT: 0.00168503, VTC: 0.13998692 |
| d38a2c7b-c36e-4a51-9135-7f6c2d607dc1 | Address on File | | BTC: 0.00001722, DOGE: 0.0029266, USD: 0.0736041, USDC: 0.60363738, USDT: 0.00000004 |
| ab5b0097-fe11-4b2a-a633-33acb5cd0c63 | Address on File | Contingent | BTC: 0.00004167 |
| acd8f6b0-f326-4d20-be2d-1926aa186ca8 | Address on File | Contingent | SC: 330.752 |
| be9486a5-cf04-4d1b-9ff3-e0e9238f760b | Address on File | Contingent | ETH: 0.00005153, ETHW: 0.00005153, USD: 1.06199208 |
| 55a9e0d2-fb26-417f-96ad-3fb1ac34518a | Address on File | Contingent | BCH: 0.0002416, BTC: 0.0000407 |
| 3570e408-3415-4a4b-a860-a3c304df2d1e | Address on File | | BTC: 0.00000005, ETHW: 0.56423348 |
| 9524afbb-3f77-4af8-b755-f186bd5b3a9d | Address on File | Contingent | USD: 1.10528495, USDT: 0.05198569 |
| bf35e805-cfea-4cfc-8d67-f1ad320b2840 | Address on File | | BTC: 0.00004135, USD: 0.00870161 |
| 20b751bb-14de-4d8a-a695-c04482d1a1d0 | Address on File | | EXP: 132.99584787, USD: 0.60482409, XTZ: 0.241 |
| 6add6dde-d216-4909-b4f3-dc07fa813877 | Address on File | Contingent | BCH: 0.00000075, BTC: 0.00000075, HIVE: 1.99, STEEM: 1.99 |
| 778a5509-a61b-48fd-bd7d-04fe4bf1c5c2 | Address on File | | BTC: 0.00003978, ETH: 0.00002816, ETHW: 0.00002816 |
| 2c1f5182-cfd1-4601-a5c7-c75f8011f7a4 | Address on File | Contingent | BTC: 0.0000002, ZEN: 0.14450156 |
| 220e913b-992e-47f8-9f8e-aafe078c6ff5 | Address on File | Contingent | DGB: 0.57101947, KMD: 0.01024301, LBC: 3.84134095, LTC: 0.00117208, XVG: 73.000249, ZEN: 0.11096783 |
| d98e2b91-88cf-4990-a5ac-52333c634d85 | Address on File | Contingent | BTC: 0.00004166, USD: 0.00000002 |
| 1b406cfd-c271-49c9-9484-7f36812d5ba7 | Address on File | Contingent | BTC: 0.00004166 |
| 614a8364-fb5c-47c4-b87c-a523fa662b37 | No Address on File | Contingent | DASH: 0.0277 |
| fce7cd41-0627-456b-9d19-016db89cdb23 | Address on File | Contingent | USDT: 1.15244615 |
| 322501f6-8427-4c13-a9ad-c720178dd43b | Address on File | | ADA: 0.00000001, USD: 0.00790239, USDT: 0.98050929, XLM: 1.83980343 |
| aacc41c8-7790-4b34-a9e5-0da0544607c5 | Address on File | Contingent | BCH: 0.00310211, BTC: 0.00000002, GEO: 0.00531084, USDT: 0.80758872 |
| fdd88e70-4064-4c26-84c6-0f8ba57b8f0e | Address on File | Contingent | NXT: 109, USDT: 0.01184238, XVG: 442 |
| 8d033ae3-1535-4e85-93cd-4b2e759d3ff8 | Address on File | Contingent | FLR: 41.1702704 |
| 0b6603bd-ee2e-427c-80e1-a22579dd90f0 | Address on File | Contingent | USD: 1.15684567 |
| 21561141-6039-4ff3-a26d-96ec41b26d91 | Address on File | | ETH: 0.00000001, ETHW: 0.00000001, USD: 1.15675221 |
| 687c2040-cf82-402c-a497-51cee8c4e8ec | Address on File | | USD: 1.15675684 |
| 1b172d59-7e5a-4a30-a6b2-acf86c839fa3 | Address on File | Contingent | RDD: 2197.30985915, XVG: 146.21274602 |
| b1aab26e-eb4d-4a51-bb82-7029134b7ab4 | Address on File | | NEO: 0.1261997, USD: 0.00007498 |
| 3b241395-b9f9-4f8c-9d27-1454888cdf66 | Address on File | Contingent | SC: 7.54421552, USD: 1.13025605 |
| fd442eef-a157-421d-95aa-0eb802928757 | Address on File | Contingent | ADA: 2.55609229, DOGE: 3.03601446, ETH: 0.00000002, ETHW: 0.00000002 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| faf60f40-3603-4fd2-baa9-fd0a31b9ef55 | Address on File | | VTC: 10.03007077 |
| 7165085c-10ee-4ad8-b65b-3714d2b27f6e | Address on File | Contingent | IOC: 57.818, WACME: 25.0918417 |
| 00d70b9f-653e-487a-8001-85bf44df8e62 | Address on File | | NEO: 0.12617467 |
| 524e30c9-d373-43a2-8710-def97efe44ec | Address on File | | NMR: 0.00000002, USD: 0.00115632, WINGS: 608 |
| 7b3b56c5-f997-403f-8429-9bd664b9459a | Address on File | | BTC: 0.0000003, ETH: 0.00000102, ETHW: 0.00000102, NEO: 0.12505251 |
| 4fab95b2-4781-4246-af59-40ddaf4ad855 | Address on File | Contingent | STORJ: 3.75102465, USDT: 0.00133021 |
| bbaae533-c239-4631-ab05-7d24b3a22daa | No Address on File | Contingent | PAY: 108.05960123 |
| 6b7e1852-a91d-4af2-bd89-ec09fabcbc20 | Address on File | Contingent | BTS: 134.44068171 |
| 81aa442a-e27a-41e6-8589-8eac794a843c | Address on File | Contingent | BTC: 0.00000336, ETH: 0.00057264, ETHW: 0.00057264 |
| c9e2c0c2-d297-4038-8776-019b4389bf5e | No Address on File | Contingent | BCH: 0.00004145, BTC: 0.00004145 |
| 23915b6f-fd69-42e5-8f0b-181beb699233 | Address on File | Contingent | USD: 1.02417119, USDT: 0.13138292 |
| 2e017eb2-717b-46c6-9031-65ee9af86ec7 | Address on File | | BTC: 0.00000011, VTC: 10 |
| 22f91e09-372d-4ada-b04d-095b6cac2d50 | Address on File | Contingent | BCH: 0.00318049, USDC: 0.799404 |
| aea08eda-5396-4b8c-b25c-e81fd650b59e | Address on File | Contingent | USD: 1.15601322 |
| 8ee0e9ec-355d-430f-a99f-566c75aa1baa | Address on File | Contingent | USDT: 1.15139822 |
| 61157db2-9e9c-4da4-b3d5-c54a466e7101 | Address on File | Contingent | BTC: 0.00000009, VTC: 10.00382716 |
| d51c2614-9744-4198-b645-6593a62d8493 | Address on File | | ETH: 0.00003559, ETHW: 0.00003559, LTC: 0.00000546, USD: 1.08939435 |
| 4d2ffada-7307-433e-a307-64571ef9bc20 | Address on File | | BTC: 0.00000015, WACME: 34.70725995 |
| 2b138181-2f28-4cab-b30e-ac81dedb88a8 | Address on File | Contingent | ETH: 0.00000237, ETHW: 0.00000237, LTC: 0.00000546, TRX: 0.00512805, USDT: 1.14606678 |
| 71177e24-dd40-44fd-ab9e-2fed18107cbd | Address on File | Contingent | BTC: 0.0000416 |
| eb48d6e1-774d-4d24-b688-4daf0496d4ed | Address on File | | ETHW: 0.00033079, SIGNA: 1050 |
| acd749e3-fedc-4ec1-ac0b-5b5464ed131b | Address on File | Contingent | EOS: 0.08638498, KMD: 0.76440848, LOOM: 0.0000014, POLY: 0.00000004, USD: 0.04397232, USDT: 0.00000001, XLM: 0.34210788, ZIL: 32.03613308 |
| f4edbbb9-3ae0-45ec-9ede-5cacc65f0534 | Address on File | Contingent | DASH: 0.00632266, ENG: 286, USDT: 0.00485998 |
| 9b255f90-8b3f-409b-aea9-b3c0614e8b1f | No Address on File | Contingent | DOGE: 15.91752 |
| 7b81837a-24b6-4340-beca-00868a9750a1 | Address on File | Contingent | BTC: 0.00003352, XTZ: 0.24565 |
| 6883e7b3-5b84-4ab0-aa37-47a256291771 | Address on File | | ETHW: 0.051, SC: 299.9, USD: 0.00135 |
| 272a4c20-d36d-44cc-b96f-e6ab6773b0e2 | Address on File | | BTC: 0.00000019, FLO: 1384.4309434 |
| 3e2f7ae5-7d5e-4d45-b5a4-81aa57f53635 | Address on File | | BTC: 0.00000001, ETH: 0.00000001, ETHW: 0.00000001, USD: 0.24846779, USDT: 0.00000002, XTZ: 0.99274 |
| 50976ef8-d283-40ff-8406-08974ceb588d | Address on File | | DGB: 137, USD: 0.05941422 |
| 576adabf-41c7-4a16-8af0-178113578c62 | Address on File | Contingent | BTC: 0.00004159 |
| 0e82570c-2530-49d0-9a4a-342794509f7a | Address on File | | USDT: 0.78307416, VTC: 3.20108683 |
| d68b84b6-d7e0-4960-ab3c-917899d3c584 | Address on File | Contingent | BTC: 0.00000082, NEO: 0.11438746, XRP: 0.19463764, XVG: 0.36654275 |
| 81c7deac-1290-4b1a-a617-c03cf68f85e9 | Address on File | | BLOCK: 3.30249444, THC: 412 |
| 977ced64-09c9-4631-9839-80a27dcc76f7 | Address on File | Contingent | SC: 330, USD: 0.0001536 |
| 9685752f-09d1-4c7d-a446-7e7fcd15f89a | Address on File | | BTC: 0.000004, USDT: 1.03981564 |
| 3c28bb16-3375-4ffd-8636-04e25b4229bb | Address on File | Contingent | BTS: 5, ETH: 0.00059919, ETHW: 0.00059919 |
| c8e2c7a9-3ad5-4837-80a4-7c4d642165b8 | Address on File | | BTC: 0.00000028, ETH: 0.00000094, ETHW: 0.00000094, FLR: 40.75571768, USD: 0.0003014 |
| feb52e8d-d82e-4985-871d-f80339603d40 | Address on File | Contingent | BTC: 0.00001196, USD: 0.82279462 |
| e97379ae-a08c-4fca-bb94-c07b752575ae | Address on File | | USD: 1.016132, USDT: 0.13830438 |
| 02b5f54e-c932-4503-94a6-e2685ed5f33d | Address on File | Contingent | NEO: 0.12432408, USDT: 0.01545529 |
| 53afe70e-12f4-4025-b68f-2d8e46dcbeb7 | Address on File | Contingent | USD: 1.15491556 |
| 3f813f10-3285-464f-ae23-a11462107ecd | Address on File | | BTC: 0.00004157 |
| f72157d6-d291-415b-ac23-1582df291190 | Address on File | Contingent | IGNIS: 0.000071, OMG: 1.25, USD: 0.00014812, USDT: 0.07762544, XVG: 0.00521989 |
| 1df238f4-e027-4518-9b59-16ff0b196668 | Address on File | | USD: 0.00174582, VTC: 10 |
| 32d48854-ef4d-4f6c-999e-7d4f1907b828 | Address on File | Contingent | USD: 1.15474237 |
| 333ad08a-c6a3-4ea6-b4ba-ffc010336722 | Address on File | Contingent | BTC: 0.00000006, VTC: 10 |
| a7abebc5-9de5-4bac-b065-5564aabd86cd | Address on File | Contingent | USDT: 1.15004591 |
| f4f21a3d-6231-48d3-83c3-76891ac78b11 | Address on File | Contingent | BCH: 0.00000381, BTC: 0.00002542, LTC: 0.00575493 |
| 05f05975-2222-42da-a0d5-d3d30391a6ab | Address on File | Contingent | BTC: 0.00004156 |
| a7d99494-fa84-4731-b3b2-d8aafdca4fc6 | Address on File | | BTC: 0.00000657, USD: 0.00014233, USDT: 0.96799761 |
| 6e01a34e-5ad9-4b2e-8f7c-67e0be52d89d | Address on File | Contingent | BTC: 0.00001096, FLR: 30.219, USDT: 0.00087089 |
| ebb80a10-2774-47a6-8390-fa5ef4db4b9e | Address on File | Contingent | BCH: 0.001, BTC: 0.00000003, FLR: 30.77532461, PAY: 16.58494897 |
| c5fab067-e220-488e-95a7-c800bcbc0fd8 | Address on File | Contingent | USD: 1.15440037 |
| 0cfa4fd7-2803-4d5b-aa55-ebe607be4d64 | Address on File | Contingent | BTC: 0.00000005, VTC: 10 |
| 83756975-93c7-462a-96df-c0f31a2af22b | Address on File | Contingent | BTC: 0.00000008, MEME: 20 |
| e331b584-a834-4718-be0c-21e2bfce5461 | Address on File | | ADA: 0.51002384, FLR: 0.1061963, THC: 301.47408068, XRP: 0.70284458 |
| abd5b0fd-fd8e-476b-bcdc-573e36512d19 | Address on File | Contingent | USDT: 1.14959818 |
| 72a033d3-799c-4b48-ab62-de9723f2ac6c | Address on File | | BTC: 0.00000001, KMD: 3.93285786, USD: 0.00001771 |
| a3ada61d-8c1e-401e-b6df-cda2ca1d82d5 | Address on File | Contingent | USDT: 1.14959325 |
| 6bb3b8ee-3ea9-4708-9996-88dbbd46f6cc | No Address on File | Contingent | BCH: 0.00004138, BTC: 0.00004138 |
| acfa2229-9305-4b60-9c30-d06858249602 | Address on File | | POT: 603.92401738, USDT: 0.12699332 |
| 0dac8cb0-935e-4e5b-8739-ac3e2c134aac | Address on File | Contingent | BTC: 0.00000034, LTC: 0.0012347, USD: 0.20382469, USDP: 0.09, USDT: 0.75200965 |
| 5dc1d227-7e14-4a06-aef9-bcc6484ea24d | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000066, SC: 324.50754127 |
| 4df3b6c3-3d11-483d-af4d-515a072bb14a | Address on File | Contingent | BTC: 0.00000004, VTC: 10 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 41fa7c56-4339-489d-b87d-683380568d56 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00003382, ETHW: 0.00003382, STMX: 264.30794444, USDT: 0.00703766 |
| 5d256fcf-ba11-4461-8f7a-a88c5420a042 | Address on File | Contingent | BTC: 0.00004154 |
| f79ed080-f5e0-4b80-a3df-0ab3772ce06a | Address on File | Contingent | POT: 139.11344469, XDN: 4000, XVG: 390.17173228 |
| 36f7bd8f-d025-4dcf-b057-0c6b37eebabb | Address on File | | ADA: 2.72, USD: 0.157908 |
| 45e500e9-df19-4907-a381-9c98469182a8 | Address on File | Contingent | BTC: 0.00000192, USD: 1.10054742 |
| 85b324d8-db5e-467b-a694-eb289cfdc531 | Address on File | Contingent | ALGO: 7.01249033, BTC: 0.00000001, USD: 0.00000001, USDT: 0.00000001 |
| 78088e19-ccb2-4809-890a-e9bbfc910123 | Address on File | | ETHW: 0.00025326, USD: 0.75161113, USDT: 0.40005176 |
| 8ac83911-86cd-4d7e-96f4-696b0a73a03f | Address on File | | USD: 1.1536734, ZRX: 0.00028293 |
| e4a934db-c110-4bbf-8035-42bb2f6e0eb9 | Address on File | Contingent | BTC: 0.00000011, POT: 676.8246433 |
| b2a18d24-ed8b-4f83-97d3-e7412d5df363 | Address on File | Contingent | BTC: 0.00000005, FLR: 21.69001976, VTC: 4.70716783 |
| 23aa30b4-6c65-4bf4-b428-7a59569e6454 | Address on File | Contingent | USDT: 0.0006988, VTC: 9.999 |
| 28a92832-6a9d-4a01-8239-d3ae43e985f1 | Address on File | Contingent | BTC: 0.00004135, ETH: 0.0000026, ETHW: 0.0000026 |
| 160e2326-325c-42c5-91ad-63f123469be6 | Address on File | Contingent | BCH: 0.00000011, ETH: 0.00000001, ETHW: 0.00000001, USDT: 0.00054633, VTC: 9.9995094 |
| c4d81723-c2e7-4144-a365-dfd00dad1e7e | Address on File | Contingent | BTC: 0.00000782, STRAX: 1.70868307, USD: 0.02074513, USDT: 0.0987074 |
| 14cf36f5-9bb7-4bc0-a5a5-53e8f40587b8 | Address on File | Contingent | OMG: 1.33905696 |
| ca8e053f-61cb-4221-84ca-8fb934a550a3 | Address on File | Contingent | BTC: 0.00004046, DASH: 0.00057697, VIA: 0.1658501 |
| aabef28d-552d-4169-a5c8-7a89bbcad580 | Address on File | | BTC: 0.0000258, ETHW: 0.04440995, USD: 0.30229551, USDT: 0.04317658 |
| d38a8b96-2d6b-4ef5-8360-62709af605ce | Address on File | Contingent | BTC: 0.0000098, MANA: 0.66387994, SC: 0.00000345, SRN: 0.18714068, STMX: 0.52608018, UNI: 0.11296491, USDT: 0.00213896, XEM: 0.00000011, XLM: 0.00000041 |
| efc34b54-1ace-4b62-818b-ff8c714b92dc | Address on File | Contingent | BTC: 0.00000004, USD: 1.15225898 |
| c246ed27-7e38-40e8-8316-59021ca1b527 | Address on File | Contingent | SC: 0.08496809, USD: 0.00016472, USDT: 1.148296 |
| fd735776-b2f7-49e2-b931-d172e840694f | No Address on File | Contingent | BCH: 0.00004135, BTC: 0.00004135 |
| e7fb4743-6a6b-40e7-b501-674f48d80d2e | Address on File | Contingent | BTC: 0.00000029, NEO: 0.10332354, XLM: 2.21581841 |
| 12d150a0-9484-481e-839e-8e69f15048a8 | Address on File | | BTC: 0.00000001, ETH: 0.00000001, ETHW: 0.00000001, VTC: 10 |
| e1f19f08-52ce-425c-b19f-1c5548219542 | Address on File | Contingent | BTC: 0.00000001, VTC: 10 |
| 3d2f449d-d3df-4338-8b83-05bbeed117e0 | Address on File | | USDT: 1.14863384 |
| 3cb058c4-c74f-465c-93ea-03cbd9f28fff | Address on File | Contingent | ADA: 0.67459923, FIRO: 0.03251085, HNS: 12.229805, USD: 0.61774323 |
| bbb0cc24-12d4-4ea5-a4e1-754c0390059e | Address on File | | USD: 0.00000055, VTC: 10 |
| 0642ffaa-e914-434f-8204-1711869344a3 | Address on File | Contingent | VTC: 10 |
| 1a199a0f-8c32-4932-965e-fcb315007c51 | Address on File | Contingent | VTC: 10 |
| 21fe660b-ec23-4d7a-bd1f-780805c68cd8 | Address on File | | VTC: 10 |
| 308ac4fa-e5d2-4382-af74-37d2511ec4b3 | Address on File | | VTC: 10 |
| 4a0e2f5e-2fc5-47e8-a892-293e4fd19b2f | Address on File | Contingent | VTC: 10 |
| 50328ba2-d16a-4433-9e97-19fd9bdfdd87 | Address on File | Contingent | VTC: 10 |
| a982c71e-3ee0-4829-a91b-6da8494ce09b | Address on File | Contingent | VTC: 10 |
| b2e18fde-ecc9-42fe-b710-f0b1de23c60d | Address on File | Contingent | VTC: 10 |
| ccd1470a-babe-4307-9dc9-c7705c78b4e0 | Address on File | | USD: 0.00843784, USDC: 1.14023603, USDT: 0.00090169 |
| d34fc0c0-9955-48bb-9b21-4aa8cd2857bc | Address on File | Contingent | BTC: 0.00002593, FLR: 0.15071726, RDD: 2.05002757, XRP: 0.9975 |
| c397dc64-585c-47b5-a55c-ebd2655725ec | Address on File | Contingent | BTC: 0.00000003, OMG: 1.33736063 |
| c8409fb6-b9c5-4ffe-bcb5-25567d3c0370 | Address on File | Contingent | BTC: 0.00000038, HIVE: 2, STEEM: 2 |
| b4c64f8b-e003-4606-90cc-809f9d44acfe | Address on File | | BTC: 0.00004024, USD: 0.03474342 |
| 7857c25e-bb2b-4b54-8f70-16dacfc1258d | Address on File | Contingent | BTC: 0.00004149 |
| 99e888ca-730e-4ddf-95d1-1fe7f2e778f9 | Address on File | Contingent | BTC: 0.00004149 |
| c334a3f7-aca6-42d1-aec1-9ce52bd1c825 | Address on File | Contingent | BTC: 0.00004149 |
| 2a864c09-ab19-4501-aba2-ef60eb7d684b | No Address on File | Contingent | BCH: 0.00004132, BTC: 0.00004132 |
| 45aac3be-c6d3-474b-bb5d-38df77a3fab3 | Address on File | | BTC: 0.00002996, USD: 0.32017875 |
| dc2a2010-4894-4063-8ebd-bd19599ec8f0 | Address on File | | USD: 1.15249635 |
| e684cb4f-571d-4456-a872-493566768405 | Address on File | Contingent | BTC: 0.00000013, FTC: 522.19688171 |
| 5706a87c-5d95-4a39-bb91-7fe0ecf1e3f1 | Address on File | Contingent | USD: 0.44850944, USDT: 0.70102891 |
| 91dee68d-841d-43a2-bd80-833fb90bb9a0 | Address on File | Contingent | LTC: 0.01480398 |
| d50e0695-4590-42e0-a96d-f3c0a4cb4b81 | Address on File | | USD: 1.15232014 |
| c3c4b618-718a-4166-bb8a-84b77675153c | Address on File | | LTC: 0.01479611, USD: 0.00058259 |
| fb054ff3-4a8f-4c1b-a253-370213843d17 | Address on File | Contingent | BTC: 0.00000014, DASH: 0.00392504, ETH: 0.00053018, ETHW: 0.00053018, LTC: 0.00000546 |
| e1d4840f-ffd7-443f-a8e8-4d428850bbbb | Address on File | | BTC: 0.00000024, NEO: 0.125, OMG: 0.00000092 |
| d5215908-b244-4f81-8f52-e006227f3d6a | Address on File | Contingent | FLR: 25.75400291, XRP: 1 |
| a8d0ac1a-6920-4e68-a985-9218838b8a70 | Address on File | Contingent | USD: 0.95196257, USDT: 0.19952206 |
| 2f4d5b43-2b25-462d-9a87-a0ff891b6982 | Address on File | Contingent | BTC: 0.00000044, XVG: 600 |
| 5eb2b245-d608-4839-a618-c9b91644c766 | Address on File | Contingent | BTC: 0.00000001, THC: 523.60873166 |
| 2d37503e-b9bb-4070-9bd5-a95175a79652 | Address on File | Contingent | USDT: 1.147604 |
| 8e5c0d33-f1af-4b91-ba98-db5f99d6e8d3 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00062047, ETHW: 0.00062047 |
| ac80bf2f-b318-477c-8c9e-7f22c117c188 | Address on File | Contingent | BTC: 0.00001509, USDT: 0.72999324 |
| 68bc6333-3716-48ec-8f14-38f70f5ee570 | Address on File | Contingent | BTC: 0.00004147 |
| 1c942d49-4a1d-47e3-8597-e8521b6db9cc | Address on File | | MEME: 20 |
| 47bf6c40-6cef-4c27-a61d-e5aac67aa3db | Address on File | Contingent | USDT: 1.14743371 |
| 28b48455-47f4-4007-9da2-7740bf5cfefb | Address on File | Contingent | ETH: 0.00002504, ETHW: 0.00002504, NEO: 0.12062727 |
| 8c91a60c-5321-466e-8e6e-269e52df129d | Address on File | | ADA: 0.0115381, USD: 0.00876123, USDT: 0.00000001, XVG: 599.46680126 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 713316fa-3866-441c-be21-2870d9e65178 | Address on File | Contingent | BTC: 0.00000004, VTC: 9.97969393 |
| 903b70f3-6e22-4f27-81d5-6bc381746729 | Address on File | Contingent | USDT: 1.14711346 |
| 4c6f6040-73bf-4d9a-b587-0ed90ee2e0f4 | No Address on File | Contingent | BCH: 0.00004129, BTC: 0.00004129 |
| 5f9523c1-972f-4461-ad0f-377ca9b38b92 | Address on File | Contingent | BTC: 0.00000036, FLR: 4.8139904, IGNIS: 50.12858416, NXT: 100.25716831, XVG: 250 |
| 970cba6d-3be2-4690-bbe7-ed4d5cdba13f | Address on File | Contingent | BTC: 0.00000039, ETH: 0.00061466, ETHW: 0.00061466 |
| 957cfb49-1868-44d4-87b6-4e085e8781b8 | Address on File | | BTC: 0.00000081, USDT: 1.12459926 |
| df125179-4344-4ac9-97bd-b46881482b9a | No Address on File | Contingent | BLOCK: 0.02306816, BTC: 0.00003435, NXT: 69.84593205 |
| 49173403-b244-49d1-8406-d94fcd1a468b | Address on File | Contingent | BTC: 0.00001863, XLM: 7.08385008 |
| d1bc6548-c3c7-40ef-bec1-a78c895af403 | Address on File | Contingent | ZEN: 0.14445932 |
| 8adcdd0d-6589-453c-89c9-1216688bc0a1 | Address on File | | ETHW: 0.21530765, USD: 0.00000004, USDT: 0.70747321 |
| 27eb3086-09b9-4425-b173-6b9ad05ff0a9 | Address on File | Contingent | BTC: 0.00002447, DGB: 58.95285578 |
| e740d8e2-959f-489f-8525-86737d734382 | Address on File | Contingent | ETH: 0.00062034, ETHW: 0.00062034, USDT: 0.00006528 |
| 155ace3a-9a7c-4c7b-9314-a7604a9c62c7 | Address on File | Contingent | OMNI: 0.68584983, POT: 124.56521739, THC: 87.88461538 |
| 154a2ae8-eb27-428a-9f7c-9ab69da6ba48 | Address on File | Contingent | BTC: 0.00000002, DGB: 133.29659816, IGNIS: 16.87451885 |
| bd16786d-7380-447f-98d9-3bbb300b5ac0 | Address on File | Contingent | BTC: 0.00000961, USDT: 0.55171832, XLM: 3.69116649 |
| 9a6cdd45-99f1-40f9-ae4e-763e3aa368d6 | Address on File | Contingent | BTC: 0.00004144 |
| 2ced933e-74df-4614-aefb-0f69db31c140 | Address on File | Contingent | BTC: 0.00000026, GAME: 0.49521871, NEO: 0.12345286, XVG: 3.203216 |
| f6001044-599f-4d5f-acc9-f33c4650e2d9 | Address on File | Contingent | BTC: 0.00000018, ETH: 0.00000166, ETHW: 0.00000166, LTC: 0.00914331, SC: 123.2400155 |
| dbaa2b2a-ae97-41b8-8278-6077b3e5e0a0 | Address on File | Contingent | BTC: 0.00000342, ETH: 0.00056899, ETHW: 0.00056899, USD: 0.00009101 |
| 96d6a457-c409-46e9-9407-0551e3905146 | Address on File | | USD: 1.15111609 |
| de53f864-3e65-4e73-a1ed-c0064415813f | Address on File | | BCH: 0.00000134, USD: 0.00022579, XVG: 605.6285625 |
| d38b8385-fa07-4f88-9356-61d8412a6e70 | Address on File | Contingent | USD: 1.1510423 |
| 0764eb97-386c-4ec5-b6cd-84ed84946219 | Address on File | Contingent | BCH: 0.00000008, GNO: 0.01, USDT: 0.02031005 |
| 92ee6c9b-d7fe-4a0c-a301-66a51cadea33 | Address on File | Contingent | BTC: 0.00001284, USD: 0.79424857 |
| 5427717f-fafc-4c3e-bf5f-8aa990881379 | Address on File | Contingent | USDT: 1.14634647 |
| ea8d97b6-869a-4442-8015-afa8ab74bec1 | Address on File | | DOGE: 7.22362445, ETHW: 0.06774143, USD: 0.00755221, USDT: 0.47822519 |
| c7d28f7f-ecd0-4ee7-ba7e-1bac583b7484 | Address on File | Contingent | BTC: 0.0000004, RDD: 2849.41804196 |
| 3edaeb67-311b-4ed2-b1e9-14bb3b4098dd | No Address on File | Contingent | BCH: 0.00004126, BTC: 0.00004126 |
| c56f62a9-5b7a-4f87-89a0-753f54dab73e | Address on File | Contingent | USD: 1.15079834 |
| b5b9182f-5fd1-4272-8920-6f5c92903da1 | Address on File | Contingent | USDT: 1.14616093 |
| 3b64943e-405c-44db-af85-2c52254651c4 | Address on File | Contingent | BTC: 0.00004142 |
| d051fe5a-e5e9-408a-bbf2-2751c778a012 | Address on File | Contingent | BCH: 0.00533332, BTC: 0.00000005, DGB: 69.24608327, OMG: 0.00148036, USD: 0.00001791 |
| 71782147-0bc8-4279-aebb-8bdd20a4cc2d | Address on File | Contingent | BTC: 0.00000006, POT: 675.88616022 |
| 9bc83cbc-ee3b-40f9-855e-54b397354074 | Address on File | Contingent | BTC: 0.00000012, RDD: 2868.25905523 |
| 21bfc843-c5d0-4652-a051-aa6e50bc187b | Address on File | Contingent | BTC: 0.00000018, NEO: 0.125 |
| 2e3f82eb-a874-4ee9-b1c8-38d8ff2efbcd | Address on File | | NEO: 0.115, USD: 0.09662661 |
| 492a2bf6-7c44-4bb0-a022-16665d01ab50 | No Address on File | Contingent | BCH: 0.00004125, BTC: 0.00004125 |
| 2a0abe68-aced-4abc-93d8-32ab4b192af9 | Address on File | Contingent | BTC: 0.00000001, NEO: 0.12493887, USD: 0.00517399 |
| 9e2886c0-3c6e-4b5b-a5b3-e61e7002f8d4 | Address on File | Contingent | BTC: 0.0000175, DASH: 0.01589946 |
| ca0618bb-1b6b-416e-9ebd-defc6a1b1338 | Address on File | Contingent | IGNIS: 50, TRX: 0.297, USD: 0.87561275, USDT: 0.00445522 |
| 1a9d8f88-6362-4912-ba38-10ebe14f3257 | Address on File | | USD: 0.33044996, USDT: 0.81670886 |
| c845d437-ac63-494a-bcba-a188e3adfed6 | Address on File | | FLR: 30.27633572, PAY: 28.00405866 |
| 12cf5828-e099-4bc4-a9ad-4b04f5aa808f | Address on File | | ETH: 0.00000398, ETHW: 0.00000398, WACME: 34.44563475 |
| a83326d2-ced9-4bad-9e2c-d2d96d9bd91b | Address on File | | BTC: 0.00003625, ETH: 0.0000753, ETHW: 0.0000753, USD: 0.00000012, XTZ: 0.00390233 |
| 8157bf39-3bef-41e2-bc61-3ae894171bfe | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000008, USDT: 1.14357282 |
| 650eb037-ef71-4535-98a3-d2e6e583c5fc | Address on File | Contingent | USD: 1.15015983 |
| 00de5a35-b8a2-437c-8050-b895af4b61fb | Address on File | Contingent | BTC: 0.00000061, NEO: 0.12335536, USDT: 0.00264867 |
| 55f0eb8d-4004-4fd4-a384-c4f8e73b95ef | Address on File | | BTC: 0.0000414 |
| 4a717e52-b53d-4569-b376-80d2352a2687 | Address on File | | BTC: 0.00000001, FLR: 40.91989089, USD: 0.00000009 |
| b9f55a6e-b5bc-4439-acd1-b10042e5910b | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00000315, ETHW: 0.00000315, LTC: 0.00000546, NEO: 0.12471292 |
| e12410e2-8da5-4b89-80da-1b42f5c75333 | Address on File | Contingent | USD: 1.1500872 |
| ef18c225-b8fc-41b7-ad94-c23e17792b51 | Address on File | | ETH: 0.00000022, ETHW: 0.00000022, IOC: 10, NEO: 0.11933123 |
| a506a357-3a67-4a35-b868-0ff0f7cabaca | Address on File | | LBC: 125 |
| 75250dd4-d059-48fa-b8db-c3f69a95ef61 | Address on File | Contingent | USD: 1.02214379, USDT: 0.12732068 |
| 2c38ac21-ca7c-40a8-8502-7c73ba091869 | Address on File | | MEME: 19.96349631 |
| 2edb63db-3e73-4795-b661-4dce4c7fbebd | Address on File | Contingent | BTC: 0.00000059, NEO: 0.12367267 |
| 3ecb1fd1-2a58-4aa4-aad4-38b1430a7a09 | Address on File | | BCH: 0.00000005, BTC: 0.00000036, ENG: 367.68837252 |
| 4c0ec3bf-6823-4ed5-9f61-375c55ae65e9 | Address on File | | USD: 1.14978392 |
| bfaa198b-6a9d-4df2-899b-18e1250b2d6a | Address on File | Contingent | USDT: 1.14513692 |
| 971302fc-d014-48f8-a439-0c9d25d96948 | Address on File | Contingent | BTC: 0.00000004, USD: 0.65697024, USDT: 0.48962984 |
| bf4fac3e-587e-46e9-a289-62323425434f | Address on File | Contingent | BTC: 0.00000062, RDD: 2831.0829881 |
| 6ce7e2cc-9e0b-4db1-a3c4-f4b0a9bcbce5 | Address on File | Contingent | ARK: 1.53662157, BTC: 0.00002463, USD: 0.03513157 |
| 9a84131d-7392-40e0-844a-86ef9cc08b11 | Address on File | | FIL: 0.25146163, USD: 0.00643408 |
| 32257b5f-87f9-4f7e-84ee-3f93a7252f49 | Address on File | Contingent | BTC: 0.00004138 |
| 9d0b8c26-9d70-4565-85d0-a9ee09710afe | Address on File | Contingent | BCH: 0.00002011, BTC: 0.00000001, DGB: 0.05406567, USD: 1.14657496 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f50c1e72-3752-46e2-8fe5-77e5f27a760b | Address on File | | ETH: 0.00005964, ETHW: 0.00005964, XVG: 546.74795255 |
| 6bf0b1be-7560-4a60-8914-72bb19ed780e | Address on File | Contingent | BTC: 0.00001244, LTC: 0.01032471, USDT: 0.00023421 |
| ca5f05db-6354-448f-a1bf-06dee7e75913 | Address on File | Contingent | BTC: 0.00000239, XVG: 570 |
| 6119ead5-9753-44ef-bd21-bae5c0cf0fc0 | Address on File | | ETH: 0.00061929, ETHW: 0.00061929, USD: 0.00000002 |
| 41012ff5-91fe-475f-88d3-6b963470f53c | Address on File | Contingent | BTC: 0.00004136, USDT: 0.0003011 |
| 768160a1-ab0c-4ff6-8430-e9c6b511c116 | Address on File | | FLR: 40.9006286 |
| 294dc058-d304-4ad5-a4b1-da980720bfb6 | Address on File | Contingent | USD: 1.12459038, USDT: 0.02460889 |
| 0010e048-383a-4fbb-bc06-12c245c224d5 | Address on File | Contingent | BTC: 0.00000022, USDT: 1.13861518 |
| 5ce93c40-29c8-4d8b-bd03-4233975dada5 | Address on File | Contingent | USD: 0.48752677, USDT: 0.65899369 |
| 88420dfa-e1f3-4024-9276-53d498db3445 | Address on File | Contingent | DOGE: 15.82837984 |
| 7f9bcc10-e63b-4436-afe4-9009f5a1cbe3 | Address on File | Contingent | DGB: 96.3498527, DOGE: 0.00000973, MONA: 0.00023838, TUSD: 0.36930694, USDT: 0.00000003, XVG: 0.419591 |
| fd0e90a2-612f-43f3-af02-0189136f0063 | Address on File | Contingent | BTC: 0.0000413, USD: 0.0017036 |
| 6d818d3e-59b9-498f-b241-3577da463fee | Address on File | | BTC: 0.00004136, FLR: 0.00000001 |
| 08ae4be8-8e1b-4405-a95c-8a73392b7c53 | Address on File | Contingent | BTC: 0.00004136 |
| 6a83a85c-c9e6-4096-9679-211f38155060 | Address on File | Contingent | LTC: 0.01476125 |
| 2028fc0e-9f59-4c1c-a56e-b5ee8bd873b1 | Address on File | Contingent | BCH: 0.00000198, USDT: 0.30329906, XLM: 9.43216723 |
| 8f7c349f-bef4-4f1a-99c8-51b098336f3a | Address on File | Contingent | DGB: 143.61230524 |
| 769137ef-0cbe-4132-8625-9f14f478c7c0 | Address on File | | ETC: 0.00000017, ETHW: 0.55505344, RVN: 0.55072188, USDC: 0.00000184 |
| 717e6cda-8c0c-48ec-9a87-1d5fb3be91b3 | Address on File | Contingent | IGNIS: 229.76377052 |
| cf554dec-e5ba-4bc4-a5bb-d1e5bfc1747e | Address on File | | DOGE: 13.04318128, ETHW: 0.0956628, USD: 0.00585774 |
| d723e7d4-8039-4e76-b385-cdd9c2258a4b | Address on File | | LTC: 0.01475835 |
| 1ecde9b4-b021-43fd-b72c-269002349520 | Address on File | | ETHW: 0.55670494, USD: 0.00810053 |
| b36577fe-8104-4d57-a86a-d9b844a84d8b | Address on File | Contingent | BCH: 0.0000001, BTC: 0.00000306, SC: 303.92951613 |
| de0006a1-df18-4089-9579-ba6298622a76 | Address on File | | BTC: 0.00000003, USD: 0.35638943, USDT: 0.20870414, WAXP: 10 |
| af5b967f-f3b5-4637-8cbc-1cc1adc69b14 | Address on File | | ETHW: 0.56063104 |
| 214673d2-1b58-4557-a7ef-e1cfeca35368 | Address on File | Contingent | BTC: 0.0000002, RDD: 1800, USD: 0.27515958, USDT: 0.02414937, XDN: 2810 |
| e147431b-aa06-4326-be09-84b2e88f3bb6 | Address on File | Contingent | OMG: 1.33355615 |
| d395a5c4-39ea-46a1-b6f3-b21397ac01f4 | Address on File | | BTC: 0.00000001, ETH: 0.00061299, ETHW: 0.00061299, WAXP: 0.18477043 |
| c4ac9e95-8d4d-4ac4-b6d4-f882b00cd11b | Address on File | Contingent | USD: 1.14866733 |
| caeacfa9-cdfb-40a0-99e9-ef79e5ab578d | Address on File | Contingent | ADA: 0.70484637, USD: 0.89054925 |
| d8f60d8d-9ed2-4be9-94fd-a1aebe6ad227 | Address on File | Contingent | DOGE: 15.82126276 |
| 686f0818-bab2-4db6-baa3-1d637618fe18 | Address on File | Contingent | BTC: 0.00004107, USDT: 0.00754321 |
| d46d1382-fddb-465a-976c-fec5a42f2e93 | Address on File | | BTC: 0.00000036, FLR: 39.86429197, USDT: 0.01573057, XRP: 0.00594409 |
| 4f405b36-e422-4f39-a181-cf3b4e720a09 | Address on File | Contingent | ETH: 0.00000934, ETHW: 0.00000934, WAXP: 19.43548387 |
| a09de6fe-4159-47ff-bb78-75cc1b11aa85 | No Address on File | Contingent | XLM: 12.83213603 |
| eb95fc3b-56cc-41ab-b02f-1fbea3c0fab7 | Address on File | | BTC: 0.00000001, ETH: 0.00003521, ETHW: 0.00003521, FLR: 38.53537916, LOOM: 0.00000444, POLY: 0.00000214, PPC: 0.0000032, SIGNA: 0.00004768, USD: 0.00000001 |
| 225d7441-136c-4cc1-a6bf-a19503fa7fcc | Address on File | Contingent | ETH: 0.00061876, ETHW: 0.00061876 |
| 5f7e5bca-a24c-4acf-95cd-fde05c6055e2 | Address on File | Contingent | NXS: 10.32767707, QTUM: 0.1569942, USDT: 0.01254285 |
| 66b05c0e-dd7f-468c-b3a2-ea0a4e94a9d7 | Address on File | Contingent | BTC: 0.00000045, GAME: 87.25804214 |
| d4911719-ffbc-4ea9-b592-413dd878c70c | Address on File | Contingent | USDT: 1.14366305 |
| bd746d0a-6801-424e-868f-b6a5987722f7 | Address on File | | USD: 1.14822542, USDT: 0.00000001 |
| 48022122-8a9d-42d7-9890-1bb07343da29 | Address on File | Contingent | BTC: 0.00000005, USD: 1.14681811 |
| 1f8877d3-4973-4ecc-8b21-317dcbc7dfc1 | Address on File | Contingent | UBQ: 47.05704853 |
| f29b12c7-993a-4b2f-a0a7-6572261463e0 | Address on File | Contingent | BTC: 0.00004133 |
| dd0ff0b2-232d-4022-b292-96b611d91282 | Address on File | | ETHW: 0.01121158, USD: 0.00038182, USDT: 0.22890041, XLM: 10 |
| 6971a79f-15e6-4e3c-b56d-cbf26dcc6c3e | Address on File | Contingent | BTC: 0.00004112, USDT: 0.00578376 |
| 5e41fead-4120-4109-ab4f-9b3050b7ea47 | No Address on File | Contingent | BCH: 0.00004116, BTC: 0.00004116 |
| b655dc07-c55b-487a-ae0e-72c3b1312ecf | Address on File | Contingent | NXT: 410 |
| 6087ffce-b03e-470d-a193-42895896e488 | Address on File | Contingent | ETH: 0.00022834, ETHW: 0.00022834, USD: 0.72411128 |
| e76bcf30-abb8-4f41-8f48-a3ab40216724 | Address on File | Contingent | BTC: 0.00000541, ETH: 0.00052388, ETHW: 0.00052388, USDT: 0.0251715 |
| dbae309d-7e90-478d-8089-1dfd68114a78 | Address on File | | EXP: 459.1369431 |
| 05635234-7d7c-4694-a881-81e38ab08d6d | Address on File | Contingent | DOGE: 15.7169953, USD: 0.00678197 |
| 8efa5945-bcf4-4f1d-a310-49e41cdae435 | Address on File | Contingent | NXT: 12, RDD: 2209.035, VTC: 2 |
| 5d3ee58a-d27a-4403-99ed-406bb88b975f | Address on File | Contingent | LTC: 0.00556073, USDT: 0.70840224, XRP: 0.00861216 |
| dba78d8e-78df-44f4-8d14-def2883a5944 | Address on File | | HIVE: 2, STEEM: 2, USD: 0.00551019 |
| 2c04f31e-a6d6-4124-90ab-57344aeac29f | Address on File | Contingent | USD: 1.1476735 |
| f7562b49-d9e8-4b3b-bfec-67d09b5e9f79 | Address on File | Contingent | TRX: 16.754255 |
| 894e2843-d895-4105-beda-56c889428e8c | No Address on File | Contingent | BTC: 0.00004131 |
| 109dc1d6-b6c0-4c64-92be-33a196043459 | Address on File | | XLM: 12.82222222 |
| a434c7ec-ae51-4126-a8c6-8133218cf2d0 | Address on File | Contingent | USD: 0.27943927, USDT: 0.8646441 |
| 6cb4ab29-b1ce-4d93-95d0-b408c83aaa0f | Address on File | Contingent | USD: 1.1380075, USDT: 0.00946222 |
| 176bff9a-ba8c-4a56-9931-398bead3e386 | Address on File | Contingent | GLM: 5.28560831 |
| b55fca6e-6196-4da3-a290-a0cb834144d3 | Address on File | | SC: 325.32470226, USD: 0.00880003 |
| f67ee960-75ba-440e-85f3-7f448cc792a6 | Address on File | Contingent | USD: 0.27986337, XLM: 9.69353769 |
| 6fea3e79-68ad-4176-906d-b1c1614cd04f | Address on File | Contingent | BTC: 0.00000473, USDT: 1.0119461 |
| 7b042615-1808-496c-a4e2-c5771cb81a75 | Address on File | | ETHW: 0.02655491, USD: 0.00339404, USDT: 1.08523502 |
| 4001934a-d4bb-4026-9fcb-ab820c1f0d0f | Address on File | | FLR: 40.79565, USD: 0.00075087, USDT: 0.00014129 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| abeca1ad-fdf6-4d8b-8618-9b76b81ec244 | Address on File | | DGB: 143.40236029 |
| 10485766-eebb-448a-a38a-8ec378a66248 | Address on File | | BCH: 0.00633155, XLM: 4.93861393 |
| ef26d3e5-b5cb-4eba-b7c1-7ace68c75fae | Address on File | | ETHW: 0.14221368, USD: 0.85580358 |
| 88ee8c1e-5b68-4641-a008-f10e7d555900 | Address on File | Contingent | DOGE: 15.77112542, USD: 0.002202 |
| 7781519e-e80d-4e31-b746-eb5dcab18c54 | No Address on File | Contingent | BTC: 0.00002339, UBQ: 20.38471986 |
| 4d2d5176-1997-4cbb-bd03-3ea83b2a7271 | Address on File | Contingent | BCH: 0.0000464, BTC: 0.00003932, GRS: 0.00346848, LBC: 0.99591573, NEO: 0.00063118, THC: 15.22140625 |
| 717914c4-0fde-42b3-93eb-bd6c03471d5b | Address on File | | ETHW: 0.10364693, FLR: 0.00000652, USDT: 0.9309956, XVG: 0.00079437 |
| 70ac00c2-2ef0-4f51-b5de-235f722bad25 | Address on File | | BCH: 0.0000018, HIVE: 2, STEEM: 2, USD: 0.00468544 |
| d2d13b1a-cc92-4b4a-ac01-ac49fcabb93b | Address on File | Contingent | BTC: 0.00001156, EXP: 314.21681039, USDT: 0.03923023, XDN: 22.57 |
| 773f4afc-ff85-4763-b272-45a5eebfb5c9 | Address on File | Contingent | USD: 1.14702916 |
| bb84e86d-d02f-402d-a445-11a545bbdb1a | Address on File | Contingent | DOGE: 15.71560305, USD: 0.00605692 |
| f8a5c5a9-630d-4fa1-8076-02b47e502509 | Address on File | | ETHW: 0.42357087, USDT: 0.27797064 |
| f1d79f72-aa5a-475e-8f50-c76677cb0fb7 | Address on File | | USDT: 0.0456646, XDN: 25000 |
| 667728d4-cd62-49b4-8931-2ed5ec93db01 | Address on File | Contingent | LTC: 0.01473442 |
| 5f557d86-54e7-47c5-8c4b-403e8faac21c | Address on File | Contingent | ARK: 1, LSK: 1, LTC: 0.00000546 |
| 32c8f5dc-2b85-416d-87b5-6c456d9d23f7 | Address on File | Contingent | USD: 1.14678398 |
| 3e50c90d-f249-4c51-a2e8-97150f90290b | Address on File | | BTC: 0.00000005, THC: 520.63043478 |
| 0f821921-959f-4957-b2c5-30786623c83c | Address on File | Contingent | BTC: 0.00001052, USD: 0.81185403, USDT: 0.04249406 |
| b213104d-33be-4c0f-a317-1dffe8ba09ad | Address on File | | SOLVE: 50.07581273 |
| d7384d9f-9e19-464b-96b8-d777efabf3c2 | Address on File | | ADA: 0.0132064, LINK: 0.06246643, USD: 0.2059932, USDT: 0.52177387 |
| d6e5fe4c-51ba-401c-99a4-3efcc155a0a1 | Address on File | Contingent | BCH: 0.00000166, BTC: 0.00004127 |
| 9736d74d-e26a-4a77-95b8-0abc0b0ba05d | Address on File | | VTC: 9.94537199 |
| 379ea8f1-55de-45f1-b966-4ffa3396ec9d | Address on File | | USD: 0.70699415, USDT: 0.4378272 |
| 59d0a95f-4697-4ec5-a4ca-7c0c57d83a06 | Address on File | | USD: 0.00000003, USDT: 1.14198173 |
| c1da5391-7351-4cbd-948f-c78c44b6bb74 | Address on File | Contingent | FLR: 40.80211345 |
| 42b42c87-a38d-4437-9070-63e6ea14ded4 | Address on File | | USD: 1.14653607 |
| ecbec761-b268-4883-aabb-46551f28d4d0 | Address on File | | ADA: 0.03621035, ETHW: 0.13821582, POT: 500 |
| e42af260-248d-4b01-bee3-70a980079daf | Address on File | | USD: 1.14645189 |
| 16d42f71-d8dd-4b2e-b371-31fe130330ea | Address on File | Contingent | USD: 1.14644487 |
| 03f0cc62-6723-4c16-8795-9a34e256ffe5 | Address on File | | DASH: 0.0224077, USDT: 0.20936837 |
| 04b2ea2c-9e9f-4c7f-848a-1c299feafd17 | No Address on File | Contingent | BCH: 0.0000411, BTC: 0.0000411 |
| 68ea3ecc-c68e-4522-98b8-e7f356aa3c91 | Address on File | Contingent | BTC: 0.00000963, ETH: 0.00047347, ETHW: 0.00047347 |
| ae9f2fe8-ad0c-4e5b-bbcf-7459f9574e73 | Address on File | Contingent | MER: 778.30116067, SIGNA: 823.40516626, USD: 0.24051801 |
| e8452f8f-ed13-463d-b868-39ab4b048cbc | Address on File | Contingent | BTC: 0.00003637, FLR: 4.83504 |
| 5705173e-3557-4aa8-9a97-d3ce420996e9 | Address on File | Contingent | BTC: 0.00000033, USD: 1.13708798 |
| efdf34bc-6962-472d-9d1f-de883b354d92 | Address on File | | WAXP: 19.69498795 |
| d8d52d3a-9e2e-4b21-8cb3-aa74f232f020 | Address on File | Contingent | BTC: 0.00004126, SIGNA: 0.00000047 |
| b73227fc-97a0-4d85-8f55-e6f3c0278159 | Address on File | Contingent | BTC: 0.00004126 |
| 7973d10b-7731-4e01-b2b3-78c54522953f | Address on File | Contingent | DGB: 51.747715, ETH: 0.00039453, ETHW: 0.00039453 |
| 7c8a3a5c-b0eb-45da-9ae5-2315d4412d8e | Address on File | | BTC: 0.00002622, FIRO: 0.23740875, USD: 0.00000001 |
| 082a9ee7-42b0-45ed-809c-5becd926b59c | Address on File | Contingent | USD: 0.22779453, USDT: 0.91454051 |
| e355091a-fb47-4566-8508-6edf852a9ee1 | Address on File | Contingent | BTC: 0.00004125 |
| d171a1be-e5d3-4e89-92bd-9fdbdcd74a1c | Address on File | | USD: 0.35311127, XVG: 417.28404545 |
| 6f2fad41-62e2-4a46-9878-79ea5c0ae269 | Address on File | | PAY: 2, SIGNA: 50, STORJ: 3, XVG: 76.75691 |
| 9cf1931a-1507-4f54-a3c2-a1913a478aec | Address on File | Contingent | NEO: 0.125, USDT: 0.00022168 |
| edaddbdf-6fcd-4517-9c67-ce1fcdf50d04 | No Address on File | Contingent | BCH: 0.00004108, BTC: 0.00004108 |
| 29951496-3840-4e1a-9679-06ad6cedc77b | Address on File | Contingent | IGNIS: 193.83987563, USDT: 0.00982835, ZEC: 0.0050284 |
| 1afaee79-a9ad-49bd-b77f-81a87962d0e1 | Address on File | | BTC: 0.0000009, IGNIS: 223.48481191, USD: 0.00330655 |
| 9680d733-b4ef-48e6-9bf1-a57c269fa83e | Address on File | Contingent | BTC: 0.00004124 |
| 71753a79-9164-495d-8d6a-eb9bdbd090c3 | Address on File | Contingent | BTC: 0.00000008, NEO: 0.11325746, PAY: 9.85354462 |
| 8c6581ed-3073-4693-8316-fb57bdfe34e8 | Address on File | Contingent | BTC: 0.00004122, LTC: 0.00000546, USDT: 0.00009379 |
| 11d2af3f-48ee-4138-9e64-5af038f28070 | Address on File | Contingent | BCH: 0.00000003, NEO: 0.125 |
| ac6db341-0792-4f3e-8fc1-3757a43176fa | Address on File | | ETHW: 0.00000001, NEO: 0.125 |
| 1a2fa8ec-555c-49b1-9754-512b1833ebf6 | Address on File | Contingent | NEO: 0.125 |
| 8f6f61be-2a40-4003-93fd-14beb1577404 | Address on File | Contingent | NEO: 0.125 |
| e2f8c1ec-8294-4c4f-ba8c-2735ba0fb4e0 | Address on File | | NEO: 0.125 |
| 4b922316-ce8a-4d28-85ab-21b0953f6160 | Address on File | Contingent | BTC: 0.00000103, HBAR: 20, RVN: 1 |
| 73fdfc3d-4534-42cb-9624-d745e5a9a647 | No Address on File | Contingent | BTC: 0.00000081, OMG: 1.30380609 |
| 211c92f5-a944-4ce0-be72-312371c744dd | Address on File | | BCH: 0.00000126, USD: 1.14544448 |
| f005a131-4d7e-474b-b567-7b78843cc67b | Address on File | Contingent | NEO: 0.12332866, USDT: 0.01518961 |
| 4584f871-50b0-4673-ada2-8fa608fd1018 | No Address on File | Contingent | BCH: 0.00004107, BTC: 0.00004107 |
| 90e03476-0916-46fe-bc17-0d2338760b6a | No Address on File | Contingent | FIRO: 0.65123538 |
| 9d13bd8c-eecd-47c9-a9c5-93951e8ec87f | Address on File | | USDT: 1.14093162 |
| 7505b54d-f4bc-4535-9efe-b525137bd22a | Address on File | Contingent | USDT: 1.14087683 |
| 38a6dea5-a3c8-4c7b-8a91-0edcb5d933d5 | Address on File | Contingent | BTC: 0.00004123, VTC: 0.00000193 |
| d772eaa1-c2ee-4d2c-802b-d554bf1d1126 | Address on File | Contingent | BTC: 0.00004123 |
| e72a0684-9a8b-4652-b28c-e4868d551efc | Address on File | Contingent | BTC: 0.00004123 |
| bfa103c7-c364-4540-b769-9b4a28614689 | Address on File | | BTC: 0.00000054, NEO: 0.12333696 |
| 1f6dad9f-141c-4e58-ba35-a8316dcca93b | Address on File | Contingent | BTC: 0.00000017, ETH: 0.00002516, ETHW: 0.00002516, SC: 312.51887949, USDT: 0.00012525 |
| 726bd17c-69ef-45cc-af40-6d2ac82e63cc | Address on File | Contingent | BTC: 0.00000088, NEO: 0.12229589 |
| d1515d99-05c6-41c6-9414-7fef35336af9 | No Address on File | Contingent | BCH: 0.00004106, BTC: 0.00004106 |
| 7b282239-1fc2-4065-b138-eba37fd46fef | Address on File | | LTC: 0.00066782, USD: 0.00093543, USDT: 1.08792876 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| c38be746-85a7-41b1-8fc0-b476b51968b0 | Address on File | | FLR: 0.01239209, NEO: 0.12065638, STORJ: 0.00149366, USD: 0.00334047, XRP: 0.08201519 |
| e13b739b-cdfc-493a-a651-dd652638a9aa | Address on File | Contingent | DOGE: 15.77263183 |
| 8c93ae4b-a4e1-4f57-8031-df706ed8c88b | Address on File | | BTC: 0.00000007, FLR: 40.67986122 |
| 082fc4bd-7563-41b2-a875-ea7c2bbb94d5 | Address on File | Contingent | BCH: 0.00103929, BTC: 0.00000004, NXT: 90.31869907, XLM: 8.66242346 |
| 3a4734a5-dbb9-4ad8-8176-0ab62d077c50 | Address on File | | BTC: 0.00000346, RDD: 0.00000002, USDT: 1.04464286 |
| 1ff25bdc-3088-4e87-adfc-3d8a95fdc966 | No Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, DOGE: 15.762686 |
| eba4142e-75ef-4538-aae2-fdf67523917f | No Address on File | Contingent | DOGE: 15.77 |
| 367d792d-c5dc-4a95-a607-d17114249dc7 | Address on File | | USDT: 1.14032503 |
| 251a42a4-7b57-4c03-a7d8-a4e06fbb3c77 | Address on File | Contingent | BTC: 0.00000002, RDD: 2860.7635 |
| fc8a5c40-624d-48a3-888f-538f99d57533 | Address on File | Contingent | BAT: 5.35222574 |
| 192f1555-167e-4dcb-8779-90e809adcfb8 | Address on File | Contingent | IGNIS: 108, NXT: 216 |
| 60d301d0-6268-4f6e-b07a-f69921966f4d | Address on File | | BTC: 0.00000693, XRP: 0.00522888, XVG: 500 |
| 681f0ba3-90f6-4c56-91be-e627b5186ac2 | No Address on File | Contingent | DGB: 2.91262136, DOGE: 5.88235294, LTC: 0.00795423, PPC: 0.15522, RDD: 30 |
| 781562f6-7937-4141-862f-c7ea5db27f08 | Address on File | Contingent | BTC: 0.00000442, ETH: 0.0000002, ETHW: 0.0000002, USD: 1.02138962, USDT: 0.00017545 |
| 091fd10f-6e12-4d40-8522-853ab3c1d133 | No Address on File | Contingent | BCH: 0.00004104, BTC: 0.00004104 |
| 8614e717-e710-4cb7-b615-3f34bebd2e36 | Address on File | | ETHW: 0.01317191, NEO: 0.12193157, USDT: 0.00018891 |
| 7b7ccdef-8438-4685-ab85-00e8182c4624 | Address on File | Contingent | BTC: 0.0000412 |
| 8b057e4a-74a2-41c2-96d4-0733d9bd243f | Address on File | Contingent | BTC: 0.00003383, OK: 13, PPC: 0.01830039, VTC: 1.05707584 |
| c738e0d4-caa1-43bd-8f6a-732cfc753301 | Address on File | Contingent | LTC: 0.01470322 |
| e17ec3ed-de5a-4ea4-bcd1-10412e4cd1b3 | Address on File | Contingent | BCH: 0.00000001, SIGNA: 1040.44354839 |
| 4b639550-971a-4f77-952f-e74d13c7e60c | Address on File | | PAY: 106.96121282 |
| 697dc7d0-4d06-43a5-9deb-0b566fdfd8e1 | Address on File | Contingent | BCH: 0.01027545 |
| cea05ce1-132b-4357-9180-9376dfa2c8d9 | Address on File | | ETHW: 0.07495799, FLR: 15.20166775, USDT: 0.27989863, XVG: 148.79150488 |
| 9f6d3de2-93af-45e1-a1b5-3e631aa64d28 | Address on File | Contingent | ETH: 0.00001128, ETHW: 0.00001128, PAY: 105 |
| a254ce60-8d99-47f6-ac82-a808051d18ee | Address on File | | ETHW: 0.16027922, USD: 0.81601741, USDT: 0.00000093 |
| 3cfe3fcd-3a49-4767-8a3d-dd3f1f46b675 | Address on File | | HBAR: 0.00000005, LTC: 0.00684873, SC: 0.00000001, USD: 0.61128885, USDT: 0.00000001 |
| 40b76c9d-7279-4532-9249-f7a133b076f6 | Address on File | Contingent | BTC: 0.00000009, PTOY: 82.14705882 |
| f729360b-6f4f-42b5-accf-df632c9bc313 | Address on File | Contingent | BTC: 0.00003715, USDT: 0.11171201 |
| c5e21768-f353-4ff0-beb3-c029c7c454cf | Address on File | Contingent | BCH: 0.00000029, USD: 1.14411676 |
| ad50af49-cbb3-4ec3-9795-d1d38a628fac | Address on File | Contingent | BTC: 0.00000009, FLR: 40.62737987 |
| f34d795a-0ec9-415b-80a6-cfe6be82278f | Address on File | Contingent | USDT: 1.13956558 |
| d044ca15-0cce-4652-91a4-6738fa9859a8 | Address on File | Contingent | BTC: 0.00001166, GAME: 63.01328536 |
| ee8e6a6c-60e6-46af-bf56-f9b0b03b9798 | Address on File | Contingent | DOGE: 0.0875493, USD: 0.00760566, XLM: 3.04940177, XRP: 2 |
| b83bcc4a-cab4-4d68-be96-1a546a8a6636 | Address on File | | USD: 1.14406892 |
| 211de65a-9243-484d-a7f2-1f43365f7f99 | Address on File | Contingent | USDT: 1.13944499 |
| 4870c938-100d-4635-8c3e-6430f35a6597 | Address on File | Contingent | BTC: 0.00000074, MAID: 3, STORJ: 2 |
| dc8b2f23-91b2-47e3-a413-c45c940e6582 | Address on File | Contingent | BTC: 0.00000003, DGB: 14.3376493, GAME: 0.20254373, LTC: 0.01315619, MUNT: 1.85119491, USDT: 0.00067912 |
| 07bb1d17-1d18-4a77-b2b5-5e19fe8d38de | Address on File | Contingent | BTC: 0.00000681, FLR: 33.97731018 |
| d8c13e4b-4813-4251-8fd4-bffc4e248c95 | Address on File | | BTC: 0.00004112, USD: 0.00159119 |
| 6c97b56f-c5eb-4ae3-b4fa-5dee39193750 | Address on File | Contingent | BTC: 0.00000012, USDT: 1.13606761 |
| e6dd7c74-a89e-4dae-9c54-3938bb66bd90 | Address on File | | BTC: 0.00003961, ETHW: 0.02124348, USDT: 0.00000001 |
| 8bfe89a5-78b4-4cdf-964d-e6a8e969af68 | Address on File | Contingent | BCH: 0.00000139, BTC: 0.00000139, DASH: 0.00000466, USD: 1.10496508 |
| f485613e-a676-4af2-962c-a8171914d81c | Address on File | Contingent | BTC: 0.00000006, FLR: 40.64454621 |
| 1de8bf3d-2a09-4a18-8365-62bd6e5fcae5 | Address on File | Contingent | XLM: 12.77946257 |
| 7c2afbd9-5557-4eea-80c1-27b8fc4d68e3 | Address on File | | BTC: 0.00000003, ETH: 0.00000077, ETHW: 0.00000077, USDT: 1.13694718 |
| 7fc0cf82-4530-49d0-afa5-d4e455dba080 | Address on File | Contingent | BTC: 0.00004033, USDT: 0.02323523 |
| f2662313-88ed-4897-a3d5-01e5940a34be | Address on File | Contingent | EXP: 5, POT: 10.78831003, XLM: 12.43273663 |
| db474980-38e0-4ed6-bd9d-c2dd829b1810 | Address on File | | USD: 0.0042652, VRC: 813.71145048 |
| 6cd0e50e-311c-46ac-9045-2448b30e6d20 | Address on File | | ETH: 0.00061606, ETHW: 0.00061606 |
| 96620189-2759-4759-bfe8-4974ec4145a3 | Address on File | Contingent | BCH: 0.00003205, ETH: 0.00000857, ETHW: 0.00000857, NEO: 0.12262726 |
| 03a59fd7-aacc-43df-acc1-572dc83b132a | Address on File | Contingent | ETH: 0.00061601, ETHW: 0.00061601 |
| 65cce009-6957-45eb-97ed-88942f30a681 | Address on File | Contingent | HBAR: 20.86197097 |
| 8876711e-5ad6-4a0a-9f27-a79f2283bbc1 | Address on File | | NEO: 0.12458656, USDT: 0.00137023 |
| 7bde7cc0-09eb-4085-8259-8962d8f1cdc5 | Address on File | | USD: 1.14319595 |
| 124b1567-f3b8-44be-86d1-575187ec5aa5 | Address on File | Contingent | BTC: 0.00004115 |
| 1abd9167-e8aa-4235-87f7-814cea6c3aae | Address on File | Contingent | USD: 1.14316916 |
| 03fd2974-393c-46d8-84cd-b24dd76d8785 | Address on File | | USD: 1.1431464 |
| a9a22e77-0456-4adf-884f-f57961a95db2 | Address on File | Contingent | USDT: 0.33057298, XLM: 9.06371843 |
| 10a620c2-7e42-4a6d-b316-39bc33456cb0 | Address on File | Contingent | ARK: 0.00000011, DMT: 0.00000003, DNT: 0.00000068, STEEM: 0.0000007, TUSD: 1.1178936, USDT: 0.0005163 |
| 94bc59a2-a0be-4cee-adec-39fe74bae0f4 | Address on File | Contingent | ETH: 0.00061583, ETHW: 0.00061583, USD: 0.00000001 |
| e83e5c50-3935-47c4-97b5-ff0f848f85f5 | Address on File | | USD: 0.0042405, USDT: 1.13418104 |
| a995b9ac-8c05-4a4a-8f59-4266c40d0847 | Address on File | Contingent | BTC: 0.00003782, USD: 0.09227328 |
| 5a145917-e250-40ca-8e9d-755e7c64d661 | Address on File | | BTC: 0.00000003, ETHW: 0.06514289, USD: 0.00164954, WACME: 30.34565065 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d8ec5609-ea13-4d3f-ae0c-e42826172957 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00061561, ETHW: 0.00061561 |
| bf484aca-ef83-4400-9a30-aa7d49f93e7e | Address on File | | BCH: 0.00003282, BTC: 0.00000017, DGB: 0.33678925, STRAX: 2.36848666 |
| 63b10383-b518-476b-813a-bdcad4073d21 | Address on File | | ETHW: 0.55770061 |
| 006620f4-27e7-4e37-82cd-c9691d575695 | Address on File | Contingent | FLR: 0.12216285, USDT: 0.78958689, XRP: 0.80851683 |
| 68c9b61a-58b9-434c-b25a-18e88a852873 | Address on File | Contingent | BTC: 0.00000017, POT: 669.40198828 |
| 16f6df38-e041-4b50-940d-af88bdee51fa | Address on File | Contingent | BCH: 0.00000235, BTC: 0.00004112 |
| e8243c5d-3114-4cac-8f95-d474036358b7 | Address on File | | BCH: 0.00000001, BTC: 0.00000048, ETHW: 0.27617721, USDT: 0.00293479, VRC: 400.30220624 |
| 8892064d-e060-46f0-b9ba-57d09a5565aa | Address on File | Contingent | LTC: 0.01467856 |
| eccc5b3d-0f42-435c-8e8f-6f98c01c30a4 | Address on File | | BTC: 0.00000001, VEE: 456.91533465 |
| 339b9d10-0db1-45e5-b16e-0ff7d21257d0 | Address on File | Contingent | BTC: 0.00000937, XVG: 464.34347826 |
| 03569cc4-3d8c-4dbf-9c49-1280a6668291 | Address on File | Contingent | BCH: 0.00000114, BTC: 0.00000114, MUNT: 2005.40215221 |
| dd70a9a8-e9a1-4481-8597-2c1ef65b9ad1 | Address on File | Contingent | DGB: 3.15599721, DOGE: 15.38675174, GAME: 0.0145735 |
| f757007f-ba12-4abe-a5ee-94b003b9cc8d | Address on File | Contingent | ETH: 0.00061558, ETHW: 0.00061558 |
| 9528f086-0bd5-4cf8-a36e-c69e55be7130 | Address on File | | BTC: 0.00003668, ETH: 0.00006647, ETHW: 0.00006647, FLR: 0.00000046, USDT: 0.0001073, XRP: 0.00000302 |
| e28ae1fe-843c-4950-960f-6de2281d6237 | No Address on File | Contingent | BCH: 0.00004096, BTC: 0.00004096 |
| 77c72b86-bf66-4ad1-8a92-97f19835ecb1 | Address on File | Contingent | BTC: 0.00000003, ZRX: 5.3 |
| 47c89893-9aed-4674-9682-f0e3387df2c5 | Address on File | Contingent | ARK: 0.8, BTC: 0.00003306 |
| d26d9b80-b2df-4e51-8151-3599cf072453 | Address on File | Contingent | USDT: 1.13785628 |
| 012c45f3-c88d-4207-bdd4-74af3aae422b | Address on File | | ADA: 0.20216326, LBC: 115.24984434, USD: 0.00804139 |
| 761895cf-f050-4ab6-944f-e6676262b428 | Address on File | Contingent | BTC: 0.0000001, IGNIS: 107.5, NXT: 215 |
| 413fb2fb-60b0-417b-879d-1b79f5923385 | Address on File | Contingent | NEO: 0.12463477 |
| 0d2506ce-5bb8-4629-8203-468e0c0490c6 | Address on File | | USD: 1.14218352 |
| bf848bbd-90d2-4a4d-a3e7-bd7b76b69482 | Address on File | Contingent | FLR: 40.62967959, USD: 0.00048596 |
| 08427bc3-2d62-430d-9904-6fcb3da14ce5 | Address on File | Contingent | USD: 1.13926445, USDT: 0.00287501 |
| 0f004e5f-9909-4652-9c3c-87e6a71ff90b | Address on File | | USD: 0.00783629, XVG: 597.00220931 |
| 347f5802-197e-4813-85a3-7ecfc183af21 | Address on File | Contingent | BTC: 0.00004111 |
| 7268ca96-a7ca-48dd-9f0f-6a3818b53623 | Address on File | Contingent | BTC: 0.00004111 |
| f610380b-207f-4a71-b1a4-9d5790c44afe | Address on File | | BTC: 0.00000021, NEO: 0.12397514, USD: 0.00000002 |
| 83b91ad5-d9ad-4343-8ae6-b8e3119dabbd | Address on File | | BTC: 0.00000039, USD: 1.13122199 |
| efe7adbf-5bb4-433b-acd2-005134f76ad2 | Address on File | Contingent | ETH: 0.00000051, ETHW: 0.00000051, REPV2: 0.00000573, SIGNA: 87.87346221, WACME: 31.473 |
| bc90e309-7cf1-4e12-9028-7e7410760f84 | No Address on File | Contingent | BTC: 0.00000004, RDD: 2594.00914063, USDT: 0.10288676 |
| cbe6d047-e2df-46a4-ab2c-25625739598d | Address on File | Contingent | ADA: 0.00000006, FLR: 0.00000003, SLS: 0.28549928, XRP: 0.00000018, XVG: 0.00000456 |
| 3bbe4e81-506c-425d-b54a-7bd6360d377e | Address on File | Contingent | BTC: 0.00000002, XEM: 36.23551298 |
| 0a057a4d-0344-4f33-8f13-0c5981645873 | No Address on File | Contingent | BCH: 0.00004094, BTC: 0.00004094 |
| a5979051-5cb2-4d1b-baa7-55576cdf7bc3 | Address on File | | BTC: 0.00001879, BTT: 1792583.343, USD: 0.61988424, USDT: 0.00000001 |
| 2d3fec6c-c7c6-4fd0-a434-5e15971a1c18 | Address on File | Contingent | BTC: 0.00000013, GBYTE: 0.10697887 |
| 6a7204ec-6c27-463f-a0a6-699447f79e91 | Address on File | Contingent | BTC: 0.00004078, ETH: 0.00000049, ETHW: 0.00000049, SC: 0.45699557, USD: 0.0063777 |
| 310e5f32-6a65-475d-b979-378ad9965d71 | Address on File | Contingent | BTC: 0.00000011, LTC: 0.00426409, USDT: 0.80355458, WACME: 0.00000205 |
| 41fbbd16-864e-415c-88ff-846d02acdb7c | Address on File | Contingent | USD: 0.56888533, USDT: 0.57056133 |
| 35557bd5-cb03-420c-bec4-97a220c68887 | Address on File | Contingent | BTC: 0.00002683, USDT: 0.39476627 |
| 051e5820-6324-475f-9d46-62d6a8a5284c | Address on File | | ETHW: 0.55717261 |
| 7ca85522-c3f0-448a-8488-dc5c0a462b95 | Address on File | Contingent | IGNIS: 20, SC: 297.60068534 |
| 2aa4bfd4-598b-433b-99b8-38071a79f58b | Address on File | Contingent | BTC: 0.00004109 |
| 8a6a4c0c-2d33-4e97-a783-a1eeef4071e5 | Address on File | Contingent | BTC: 0.00003628, STEEM: 0.67259114 |
| 3dd54237-3ed2-4573-a402-f71409f80e1b | Address on File | | FIL: 0.25, USD: 0.00496172 |
| 43597aaf-d952-4c49-a83d-c6bd0cf67d8c | Address on File | Contingent | BTC: 0.00000003, OMG: 1.32412526 |
| 728adc18-43c7-4488-a089-1d1dd3a576af | Address on File | | USD: 1.12649942, USDT: 0.01483798 |
| dbe3ff6e-9e71-483c-a1e7-36f69ac1be6d | Address on File | | USD: 1.1412366, USDT: 0.00015249 |
| 27e3d142-5175-4afc-9cb3-30770fe9d759 | Address on File | Contingent | BTC: 0.00000005, DOGE: 0.00000007, XVG: 600 |
| ccac6e6d-1dbe-41c9-884c-208f9a7e297f | Address on File | Contingent | BCH: 0.00360024, USD: 0.74026792 |
| 92307adb-3f7d-4948-8319-8ca7f8fcd836 | Address on File | Contingent | BTC: 0.00000003, USD: 0.00000001, USDT: 0.00772329, XEM: 20.87180052, XVG: 250 |
| b604426e-152a-46cc-bf0e-149f2e53a0eb | Address on File | Contingent | BTC: 0.00000113, NEO: 0.12107252 |
| b0fdf688-84fc-4dab-8625-144cff55e2b7 | Address on File | | SC: 326 |
| 90a4e525-134f-4672-bdd0-9b798d79488b | Address on File | Contingent | ETH: 0.00011058, ETHW: 0.00011058, USD: 0.93576658 |
| 1081e113-df4f-4c4c-ac20-e6dc792beff7 | Address on File | Contingent | BTC: 0.00000002, POT: 149.9, RDD: 2213.88652672 |
| 915aa004-ff2c-4478-83f3-05d7d097bbb6 | Address on File | | USD: 0.0004249, XEM: 36.20463079 |
| 1acac573-c515-4087-83dc-cbeeb1e3dc4e | Address on File | Contingent | USD: 1.14080058 |
| f001a8a4-f47f-4c25-9ee7-e0d9076025b0 | Address on File | | BCH: 0.00003841, BTC: 0.00003841, ETH: 0.00000005, ETHW: 0.00000005, USDT: 0.06906538 |
| dfad0703-a804-4dc8-b149-96c977044b98 | Address on File | Contingent | RVN: 51.46615084, VBK: 99.8991 |
| 1bd6ac71-c1a0-4039-b38e-08381049cca1 | Address on File | Contingent | USDT: 1.13615492 |
| ab135c65-75bb-44c7-bf8f-302750477e24 | Address on File | Contingent | NEO: 0.12446209 |
| 94bac698-f290-456e-83d6-e303754c46f0 | Address on File | Contingent | BTC: 0.00004106 |
| f3779212-c867-4aac-adad-ab8e862c0af4 | Address on File | Contingent | BCH: 0.01024123 |
| b1dfbf60-6f86-479c-9aa1-7dcfcbfad90b | Address on File | Contingent | BAT: 0.00130344, BCH: 0.0059915, BTC: 0.00000197, XLM: 4.67337467 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b4a091fa-da6b-40ea-a14e-e5440b1b96aa | Address on File | | ADA: 0.38789358, ALGO: 0.10000958, BTC: 0.0000046, ETH: 0.00001114, ETHW: 0.00001114, USD: 0.83359799 |
| 038b875a-762f-42a1-9a1a-5924470b3d60 | Address on File | Contingent | USDT: 1.13600926 |
| e9f9d6aa-283a-4c6c-9465-1a9ebcdd57c1 | Address on File | Contingent | USD: 0.17742529, WAXP: 16.54668897 |
| 44457bad-8fc8-45da-898e-a906c186ea4c | Address on File | Contingent | DFI: 2.8 |
| 0fcc7318-0cae-46e3-bf07-86ca78299aaf | Address on File | Contingent | BTC: 0.00004105 |
| 6d2bf83b-6f11-4b19-b55e-e035fd9b3977 | Address on File | Contingent | BTC: 0.00001727, USD: 0.66061881 |
| fff106c4-9376-4578-a62a-b45e2d122b61 | Address on File | Contingent | USDT: 1.1358359 |
| 9173c9fd-aef1-4bfa-821c-7b19cc660869 | Address on File | Contingent | BTC: 0.00001256, XVG: 416.54324756 |
| 21d1045d-3391-408b-80d0-c4c5737896b0 | Address on File | Contingent | DOGE: 15.707133 |
| 771d02f0-23f1-4096-9332-3d0b39e70fa5 | Address on File | Contingent | BTC: 0.0000002, WACME: 34.1968408 |
| 26e08c0d-472b-4cb7-abb0-3843cb09f2d1 | Address on File | | ETH: 0.00000431, NGC: 0.00998795, USDT: 1.12701495 |
| b56f4218-0390-419d-a432-010b34e3222c | Address on File | Contingent | NEO: 0.12441853 |
| c509fb42-2725-4a78-ad99-92289040e280 | Address on File | Contingent | USDT: 1.13574186 |
| b2cfd1db-9be5-46f8-afc5-38b4d9ac289d | Address on File | Contingent | BTC: 0.00000001, XVG: 600 |
| c23bfb6c-992c-4b0b-9c48-8a3e18430d75 | Address on File | | FIRO: 0.0932698, FTC: 58.23148027, MONA: 2.04110386, USD: 0.00363724, XMY: 30.73027071 |
| dae913b8-3494-4077-b5cb-7261ddfa7bec | Address on File | Contingent | BTC: 0.000041, ETH: 0.00000063, ETHW: 0.00000063 |
| 3d034ef8-c2c3-4cbb-92fa-ba48b7a2fa73 | Address on File | | BTC: 0.00000006, ETH: 0.00061341, ETHW: 0.00061341 |
| 80046310-ef5b-40fb-84bf-9aa1a0a08418 | Address on File | Contingent | BTC: 0.00000325, NEO: 0.10870307, XLM: 0.59820762 |
| 544ee5b6-eb38-4a39-8f86-2e6989f2ec5e | Address on File | Contingent | BTC: 0.00000002, SOLVE: 49.74773098, USD: 0.00010292, USDT: 0.00019675 |
| 80785750-9292-4de0-b9ec-5030d474ebd5 | Address on File | Contingent | ADA: 1, BTC: 0.00002778, USD: 0.00205463 |
| 98ec2024-c42c-4a8f-b481-c832c1f400c7 | Address on File | Contingent | XVG: 600 |
| a2b55ba7-e52e-4747-a7f8-b31647a176e2 | Address on File | Contingent | XVG: 600 |
| f2fc2990-628a-4db2-b674-e2a07472ce2c | Address on File | Contingent | XVG: 600 |
| 8ed2733e-829e-404a-9f1d-e321da5c6306 | Address on File | Contingent | BTC: 0.00004099, USD: 0.00115338 |
| 098175db-4bbb-4af5-ae9a-cbf53c212e18 | Address on File | Contingent | BCH: 0.00000013, BTC: 0.00004103 |
| 164d9b81-c025-4290-8ef7-6b2e41ed7eed | Address on File | Contingent | ADA: 2.30847923, BTC: 0.00001056, USD: 0.00113533 |
| 85186956-22fc-4cc9-87a6-cefac5d094fa | Address on File | Contingent | USD: 1.13985392 |
| c477d7ec-28e7-4367-b467-4be66f2292db | Address on File | | ETHW: 0.55629021 |
| be14e655-b05d-4ba7-a4da-2427b4d3e0dd | Address on File | Contingent | LTC: 0.0146427, USD: 0.00002907 |
| 740864bf-4627-456e-896b-9b85650a6af0 | Address on File | Contingent | BCH: 0.00000016, SYS: 0.42468242, USD: 1.08710921, ZRX: 0.00533148 |
| bda6378f-8d32-43db-bba0-fac4384e54c4 | Address on File | Contingent | BTC: 0.00000095, ETH: 0.00000173, ETHW: 0.00000173, FLR: 38.8983572, USDT: 0.01698334 |
| a9ac9ee5-ec46-4831-a7a1-04736c492cb9 | No Address on File | Contingent | BCH: 0.00004086, BTC: 0.00004086 |
| a2e2fa3f-47ce-4208-9359-703e8c3064f8 | Address on File | Contingent | ARK: 0.07903226, CRW: 0.00025419, DGB: 100, FLR: 0.06283978, LBC: 10, USD: 0.00000016, USDT: 0.00006212, VRC: 1, XDN: 1000, XRP: 0.41589581 |
| 066368d4-6f19-46db-a86e-b844d920e7e2 | Address on File | Contingent | USD: 1.13965154 |
| 54d0f436-086d-4653-9908-76107260ef8a | Address on File | Contingent | BCH: 0.00000067, BTC: 0.00004102 |
| 4b5067b9-b966-43f7-91ef-993974cfa2d3 | Address on File | | ETH: 0.00058379, ETHW: 0.00058379, USD: 0.05611996 |
| 0b5f2d14-da21-4308-b48b-fc94ab50cecc | Address on File | Contingent | GBYTE: 0.09998111, USDT: 0.07551109 |
| 8b0e518b-0b31-4a8f-90b4-869fce832493 | Address on File | | USD: 1.12154062, USDT: 0.01799529 |
| 3ed07d93-1011-460f-8fad-cc8d06987b82 | Address on File | Contingent | DOGE: 10, USD: 0.41349467 |
| 8cabdc97-8de9-4e0f-a7a3-83005a50fab2 | Address on File | Contingent | BTC: 0.00000014, FLR: 40.33858407, USDT: 0.00208077 |
| 3871dbe6-69fe-4951-9de1-c15cdbb2473a | Address on File | Contingent | BTC: 0.00002764, ETH: 0.00019772, ETHW: 0.00019772, USD: 0.0046551 |
| c3f342dd-2e36-470a-bf5f-f3d23822e418 | Address on File | Contingent | ETH: 0.00000224, ETHW: 0.00000224, FLR: 40.40288622 |
| 0b6abd3c-6bc6-4410-bb29-1be7fdb3f2d9 | Address on File | | ADA: 0.03758955, USD: 0.48761281, WAXP: 10.96380766 |
| 5db7f5fe-a930-42b7-88e5-ed927d177091 | Address on File | Contingent | BTC: 0.00000016, USDT: 1.13048712 |
| 72012d22-a1c4-4dd9-873a-3b5edea28409 | Address on File | Contingent | BTC: 0.00000001, RDD: 2847.78276034, USD: 0.00000001 |
| f62f6378-966c-446d-848d-160593658663 | Address on File | Contingent | FLR: 40.54683671 |
| 2ee89abf-5e73-44a6-ad1b-9f840835aad5 | Address on File | Contingent | BTC: 0.00000003, SNT: 47.04496643 |
| 5efdf500-e012-4c0a-8c87-e6c8b280dea5 | No Address on File | Contingent | BCH: 0.0000386, BTC: 0.0000386, DASH: 0.0015 |
| f74aa1ce-638c-4f77-89a3-7b5a2c7d6e86 | Address on File | | USD: 0.84066851, USDT: 0.29741183 |
| 77db1718-e3d2-45ad-a303-05bae90ee0ff | Address on File | | NEO: 0.12411938, USDT: 0.00170495 |
| b6011147-5dfd-4024-8508-74dd8329dde3 | Address on File | Contingent | BTC: 0.00000002, LTC: 0.01, NXT: 30, POT: 40, XVG: 109.61757692 |
| 9f3c8aa1-c5b2-4456-8dc7-191bf4fc3fe9 | Address on File | | ETHW: 0.46350073, FLR: 6.68695849, USDT: 0.00160078 |
| 7d7b78ea-4beb-412b-be8d-534b1568acd5 | Address on File | Contingent | BTC: 0.00000501, USD: 1 |
| ce6c124c-e700-4ae1-af8f-543310651179 | Address on File | | XDN: 25862.48131539 |
| ac14b013-b625-417b-aeb7-658ed729e670 | Address on File | Contingent | USDT: 1.1345097 |
| 633778b8-ec26-4dd0-9748-c5ec88209c02 | Address on File | | ETHW: 0.1066255, PART: 1.5 |
| ea61dc16-e207-429f-979b-3149b6f5787e | Address on File | | XLM: 12.72650832 |
| 6cb6f473-203f-432a-a2c2-170373db672f | Address on File | | USD: 0.97219057, USDT: 0.16616518 |
| 1f5a3f63-c459-47cd-a700-2b40b6e6f777 | Address on File | Contingent | BTC: 0.00000104, BTS: 100, ETH: 0.0001347, ETHW: 0.0001347 |
| f8337008-1f8e-4e3d-84cd-ee907530c7b7 | Address on File | Contingent | USD: 1.13886952 |
| 1f58e8c5-fada-4bb6-bda9-52f13c18cb0f | Address on File | | BCH: 0.00000003, RVN: 54.23090784 |
| 7e36d9ed-4e24-4996-920d-1f2c594a0ace | Address on File | | ETHW: 0.55564135, USD: 0.00027219 |
| 5abe6cf5-fd76-4c80-8ee2-0e88eb0af890 | Address on File | Contingent | USD: 1.13875613 |
| 2e0fefa2-22b4-42d5-a148-cb2db7681b5d | Address on File | Contingent | BTC: 0.00000036, NEO: 0.12315777 |
| 3cb5d9d0-873e-4345-8028-af506b449250 | Address on File | Contingent | BTC: 0.00000003, OMG: 1.32096984 |
| 48a92baa-3c4e-48c9-b56e-04811ca824ba | Address on File | Contingent | BTC: 0.00000007, XVG: 598.2897568 |
| 0b9607d9-cb6e-4fb2-8ada-a7de220d0920 | Address on File | | XVG: 599.302 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ff2411af-5fe9-4659-9b60-5817584f6dce | Address on File | | USDT: 1.13410264 |
| 590f678b-0a93-4cc4-bb8f-08b163fb169d | Address on File | Contingent | BTC: 0.00000734, IGNIS: 186.9263774 |
| a794ee17-6622-4e36-9627-1bf409ddb5e7 | Address on File | | SIGNA: 1035 |
| 0d59623b-7d0e-4164-9769-c646a7654ac1 | Address on File | Contingent | NEO: 0.1242219 |
| 1d28e8b4-de80-4d8d-8cca-5ef7733c00ab | Address on File | Contingent | BTC: 0.00004098 |
| 8f3866ea-38aa-4d47-a3c4-3915ad4c1146 | Address on File | Contingent | BTC: 0.00004098 |
| 8da52014-bbcf-4429-9a3a-d0e80af4627a | Address on File | Contingent | USD: 0.80455341, USDT: 0.33253292 |
| 9ccff0dc-7000-4853-a4bb-ddf7f3532c42 | No Address on File | Contingent | ZEC: 0.03433844 |
| 8e4d7fd9-6e2e-49ca-948d-2ce4107cc69e | Address on File | Contingent | BTC: 0.00000061, USDT: 0.00718394, XVG: 586.38902595 |
| 4edc7f2c-61ec-46bf-9d8c-27b1e6263198 | Address on File | Contingent | BTC: 0.00000482, ENJ: 0.00000001, USD: 0.74069284, USDT: 0.26264085 |
| 42bfd323-3168-47df-8d85-c5d9948a0c4c | No Address on File | Contingent | BCH: 0.00004081, BTC: 0.00004081 |
| 565538ed-ed12-4cdf-b76e-be0f79cf3219 | No Address on File | Contingent | BCH: 0.00004081, BTC: 0.00004081 |
| ea874b0b-dd88-4ded-a61e-fa561b560c9e | Address on File | Contingent | USD: 1.13824735 |
| 37460523-2aa6-4995-b708-20c8b80e254f | Address on File | Contingent | ETH: 0.00005564, ETHW: 0.00005564, LTC: 0.0132954 |
| e7abd16b-af99-4704-b0f2-07c5d00b16ca | Address on File | | ADX: 7, PAY: 2.38609528, USDT: 0.00168595 |
| 3b4b894a-d851-42fe-9d66-639d919bfd7d | Address on File | Contingent | BTC: 0.00000007, IGNIS: 227.21902917 |
| f7972f88-e1d6-4c67-876d-d7284796b2a4 | No Address on File | Contingent | BCH: 0.0000408, BTC: 0.0000408 |
| dec7ef67-42e4-4868-b2a2-ab543b40e94c | Address on File | Contingent | BTC: 0.00004096 |
| bc3806e4-064a-470c-98a2-8b9b926ce940 | Address on File | Contingent | ADA: 0.00002125, BAT: 0.00001507, BTC: 0.00004051, ENJ: 0.00075402, HBAR: 0.00326831, TRX: 0.11808403, USD: 0.00000021, USDT: 0.00383174 |
| 73741363-2931-4a67-a63d-fd27ca58a150 | Address on File | | ETHW: 0.5, USD: 0.11326354 |
| cade071c-5b23-4795-9c82-6d80aa6c00f2 | Address on File | | BCH: 0.00000628, NEO: 0.12405356 |
| 657cde54-1773-463d-bf90-6f9ef1db6997 | Address on File | | DOGE: 12.50000001, USD: 0.23013263 |
| 0084b998-4c00-4b77-b4c7-63bf3b0c408c | Address on File | Contingent | BTC: 0.00004095 |
| d38871e1-417f-4465-8755-7073ac3f1412 | Address on File | Contingent | BTC: 0.00004095 |
| 3bcd9410-822e-4bd6-88ff-dfd5b4244231 | Address on File | Contingent | USDT: 1.13307991 |
| 9d156b5f-ca26-468b-b444-394b0d131f4a | Address on File | Contingent | USD: 1.13753645 |
| 47303ade-6c9b-4f03-b69a-7e8e5aa68a0c | Address on File | Contingent | USD: 1.13753286 |
| 4e362bc1-6d36-4809-b33f-a6b4acc37ac0 | Address on File | Contingent | MAID: 0.22132078, NXT: 127.95544104, UBQ: 30, USDT: 0.00975239 |
| 115937fd-8874-45b7-9264-2be62bd3563d | Address on File | Contingent | USD: 1.13745467 |
| 6a24feed-69f7-40af-bbaf-ad19d787b425 | Address on File | Contingent | XMY: 24666.096863, XVG: 65.85436893 |
| 96a1073d-402f-4ce1-9345-8e5b47913677 | Address on File | | BCH: 0.00169622, BTC: 0.00002768, STEEM: 0.904 |
| ae2820ea-461b-42f9-af21-1d71629a912a | Address on File | Contingent | BTC: 0.00002291, ETH: 0.00026895, ETHW: 0.00026895, USDT: 0.00176299 |
| 56be7a57-68e1-4e6c-97c2-e8cb581cb578 | Address on File | Contingent | BTC: 0.00004094 |
| a3e6f2d5-2b21-425a-9d3a-c52d0d1b4c72 | Address on File | Contingent | BTC: 0.00004094 |
| 268cea5a-f913-4ab8-aad0-4e12b0e58c09 | Address on File | Contingent | BCH: 0.01015897, BTC: 0.00000021 |
| 4a096609-65b7-4637-92eb-b9d67bf37125 | Address on File | Contingent | BTC: 0.0000071, IGNIS: 99.82243536, PIVX: 2, USDT: 0.00090722 |
| 94d64b78-380b-464c-917c-0a930560dad3 | Address on File | Contingent | DASH: 0.00641042, ZEC: 0.0262271 |
| 6995f263-e448-43ed-b336-efad81c49994 | Address on File | Contingent | USDT: 1.13269959 |
| 4fd3fd57-5a43-406e-be1e-f732fa734218 | Address on File | | DOGE: 15.62638728, USD: 0.00275083 |
| ac36aff6-0e99-44fc-863c-b4244d543022 | Address on File | Contingent | BTC: 0.00004049, LTC: 0.00000546, USDT: 0.0118522 |
| d13c870f-c092-4e88-b423-69df4c269255 | Address on File | | FLR: 40.4143309, USDT: 0.00152342 |
| e93af63d-cedb-44e2-9ede-d6fb4d1b3cfb | Address on File | | DCR: 0.03947308, USDT: 0.00011116, VTC: 4.25009828 |
| dc30fd16-b776-4cd4-b9b9-31830cc9fe62 | Address on File | Contingent | USD: 1.137055 |
| f42e2e85-7b6a-46e9-93e4-371683f12a0c | Address on File | Contingent | USD: 1.13704793 |
| e1c0e64c-b9b1-4bf7-813b-3d3706373f22 | Address on File | Contingent | ETH: 0.00000877, ETHW: 0.00000877, USDT: 0.00825785, XDN: 3687.75092172, XVG: 500 |
| 82991d0f-ee40-4f11-a80d-6596b2affcbb | Address on File | Contingent | BTC: 0.00004063, USD: 0.0082455 |
| 46f19639-47db-460d-a142-6c1fd2db5a82 | Address on File | Contingent | DOGE: 0.75159236, FLR: 30.56893892, USD: 0.01971306, USDT: 0.00090135, XVG: 106.68449198 |
| ea701353-1e07-465e-83f3-54d4d9759ce5 | Address on File | Contingent | BCH: 0.0000004, BLOCK: 0.01952783, ETH: 0.00000437, ETHW: 0.00000437, NEO: 0.08664441, OMG: 0.38673426 |
| 8b5949bb-d1e6-4f51-ab5d-df59256ac5c5 | Address on File | Contingent | ETH: 0.00000001, ETHW: 0.00000001, FLR: 15.38074701, THC: 320.26838697 |
| 03868cc1-907d-4f66-b392-42e1339eb99c | Address on File | Contingent | BTC: 0.00004092 |
| eb5c638c-b2e7-4b92-9982-8b5f448c6f73 | Address on File | Contingent | BCH: 0.009, GAME: 10.32298806 |
| fbe0e38e-78f2-4416-a8aa-45a553b5deef | Address on File | Contingent | USD: 1.13674544 |
| 14771ba8-794b-4495-8ec3-5b49271a7f58 | Address on File | Contingent | BTC: 0.0000002, IGNIS: 226.2369022 |
| d82242ad-b0ca-4223-abdc-2caad026bcc4 | Address on File | Contingent | ADX: 1, OMG: 1.13530334, USDT: 0.00003717 |
| 7d71f09f-c414-4d89-bee2-2a7182e850de | No Address on File | Contingent | BCH: 0.00004075, BTC: 0.00004075 |
| 987e4539-7619-476d-8c80-28ce10a6fdd2 | Address on File | Contingent | BTC: 0.00004091 |
| dbb03f6e-e20f-498f-81c7-f9eaf30f945b | Address on File | Contingent | NXT: 368.35247856, USD: 0.10512764 |
| 09f64d98-b18f-4dc8-baa0-6d669c2763b2 | Address on File | Contingent | IOC: 1.94717346, USDT: 1.01627487, VTC: 0.91265769 |
| 887a76a4-3535-40c1-91f3-d8e9b693e18e | Address on File | Contingent | LTC: 0.0146 |
| 31025bf3-b20a-454c-9f92-495dc020cdf0 | No Address on File | Contingent | LTC: 0.01459885 |
| eaf74309-3dbf-4a56-972f-e01d55ab64fb | No Address on File | Contingent | BCH: 0.00004074, BTC: 0.00004074 |
| f64cf7db-bb67-44a4-91ca-4a8ecf7d43ac | Address on File | Contingent | ZEC: 0.03427709 |
| cd8be280-322d-470d-a37b-63d818b32cf3 | Address on File | | BTC: 0.00003562, USDT: 0.14612446 |
| 14432c5d-3a61-4236-ba50-a548b1737339 | Address on File | Contingent | USD: 1.13622588 |
| 54c2bea6-0219-43ab-b158-09b7985b5864 | Address on File | Contingent | BCH: 0.00000213, ETH: 0.00053646, ETHW: 0.00053646, USDT: 0.13977206 |
| b0076c85-958d-4622-bff9-b3a50f92960d | Address on File | Contingent | ENG: 213.86370854, FLR: 16.84119372 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 266786e8-3fd5-4c8d-8f24-7a0689ec7db6 | No Address on File | Contingent | BCH: 0.00002564, BTC: 0.00002564, XLM: 4.7041457 |
| 72353816-5af9-4a72-8790-4dcf9bc2ac81 | Address on File | Contingent | BTC: 0.00000001, SC: 252.14285714, USD: 0.00000002, USDT: 0.07256174, XEM: 5.7314111 |
| 13b7fe53-3480-4afe-aa71-09605366ca5e | Address on File | Contingent | BTC: 0.00000007, ZRX: 5.265185 |
| eb75c181-7fcf-41f7-956c-d5192b238cfc | No Address on File | Contingent | BCH: 0.00004073, BTC: 0.00004073 |
| ce9cd409-0fdc-469f-b186-22ce9be51023 | Address on File | | WACME: 34.23439515 |
| 501df92e-a4e3-485e-9e2b-a2bc157b1735 | Address on File | Contingent | BTC: 0.00004089 |
| f875302d-a89a-4f93-8efd-d0ff7caf08e1 | Address on File | | EXP: 376.85660248, FIRO: 0.11013738 |
| bd7aad9a-4ab9-40a1-aea6-19b1e5196b04 | Address on File | Contingent | BCH: 0.00000009, BTC: 0.00000003, XVG: 597.37865688 |
| 0bced809-dcdf-4904-9fc4-514c318cdf4d | Address on File | Contingent | BTC: 0.00004077, USDT: 0.00310891 |
| 09c2c24e-8b64-45f9-858b-ef674793c2a7 | Address on File | Contingent | BCH: 0.00076986, SC: 300 |
| d37d343e-3776-4bc6-b01f-c4f1548d3952 | Address on File | Contingent | BTC: 0.00000369, ETH: 0.00001389, ETHW: 0.00001389, USD: 1.00739743 |
| 002654c9-6c1f-4efc-800b-733b6cd84431 | Address on File | Contingent | ARK: 2.74797081, NAV: 9.2957598 |
| 3df2adf5-fc50-4f2a-a921-b70aecaf0727 | Address on File | Contingent | BTC: 0.00000001, SC: 324.39802764 |
| 1ccaccdf-2bbd-4a34-9106-c6adec88961a | Address on File | | DASH: 0.01894715, QTUM: 0.13349714 |
| 0d7bb753-29ab-4dce-b6a1-5fa6053532e6 | Address on File | Contingent | BTC: 0.0000012, USDT: 1.09787751 |
| 0f3a4b81-60fb-419a-87f7-da984d352bef | Address on File | | ADA: 0.09114488, BTC: 0.00000762, USD: 0.50153258, USDT: 0.38737056 |
| 556e9f40-7bbd-466f-a7bc-cdd1e2801405 | Address on File | Contingent | LTC: 0.01458776 |
| c11535d6-7838-4242-abff-7d4086abd40c | Address on File | | ENG: 360.81875514, ETH: 0.0000049, ETHW: 0.0000049, USD: 0.00787373 |
| 92dca850-f92a-4e2b-beda-25bfb129d6cb | Address on File | Contingent | BTC: 0.00000001, IGNIS: 226.58755273, USDT: 0.0021604 |
| 8979523e-b4c1-474e-b554-8d5fc546e6bf | Address on File | Contingent | SIGNA: 1032.15600941 |
| 2a4cbb5c-48c2-423e-8329-99fb6f15697f | Address on File | Contingent | MATIC: 1.12836167, USD: 0.11718702 |
| accdbcec-6975-4439-996a-c974bf1ac4df | Address on File | Contingent | USD: 1.1352992 |
| 3c921c02-76f6-48f3-a6b0-3203f71d27e3 | Address on File | Contingent | BTC: 0.00000099, NEO: 0.12086687 |
| 90dce7f2-0f24-45d2-816c-6132d8c72079 | Address on File | Contingent | BTC: 0.00001512, XVG: 376.41509434 |
| 9ba5acae-65d7-4ec8-a11e-3cb4cc1a58f7 | Address on File | Contingent | ETH: 0.00061166, ETHW: 0.00061166 |
| 81fea017-565c-4d01-88a3-a2691e0b7522 | Address on File | Contingent | ADA: 3.1 |
| 91e5f11b-6384-4af5-a92d-e71da32a98c3 | Address on File | Contingent | BTC: 0.00004086 |
| a8fbb63e-98ce-4718-81b6-b66d2330bd65 | Address on File | Contingent | BTC: 0.00004086 |
| bb15cf98-99fa-42b8-84fd-39984f48f3ef | Address on File | Contingent | BTC: 0.00004086 |
| 134b3e85-d9b8-4b28-be3e-eba2d13e3fa4 | Address on File | Contingent | USD: 1.13510764 |
| 3a0b609d-57a9-4c66-8abb-e2e390d17822 | Address on File | Contingent | UNI: 0.22785221, USD: 0.00105934, USDT: 0.00000002 |
| aeb1e16e-acf8-4a17-95e7-0d62422823ee | Address on File | Contingent | USD: 0.59095657, USDT: 0.54191414 |
| 0d8e6b8e-c26d-4e27-aefa-936da21ac93c | Address on File | Contingent | ADA: 0.10895836, BTC: 0.00000017, NXT: 389.4175689 |
| 57c78bae-2f6f-4462-beb2-8994dc6cbf3e | Address on File | | ETHW: 0.51708892, USD: 0.07542916, USDT: 0.00000001 |
| 72701972-6fc0-430c-96f4-a6153aa296b7 | No Address on File | Contingent | BCH: 0.00004069, BTC: 0.00004069 |
| c54dee94-d73e-4e76-bec4-1f1eb91589b6 | Address on File | Contingent | BTC: 0.00001049, USDT: 0.84014174 |
| aa8902ea-4f90-4483-a8a5-69d47e814cbe | Address on File | Contingent | ETH: 0.00000082, ETHW: 0.00000082, USD: 1.13327952 |
| b6340489-8911-4440-8288-6d9b98c00e81 | Address on File | Contingent | BTC: 0.00000009, RDD: 2830.47165984 |
| be9b8bb1-efdb-4065-ba5b-800bc567fbce | Address on File | | ETHW: 0.02725685, USD: 1.07879567 |
| 9a069639-55f3-4247-9983-bd845ee275cb | Address on File | Contingent | DOGE: 15.62851641 |
| a4e95e98-e8d3-4277-91cd-41e1ec6eec25 | Address on File | | DOGE: 10, USD: 0.4085981 |
| 0868430f-70a6-4dad-b2db-51d07dcc181e | Address on File | | ADA: 3, BTC: 0.00000015, ETH: 0.00001692, ETHW: 0.00001692, LTC: 0.00000546 |
| 85b01ff5-387b-4eb8-b8e3-800286d06726 | Address on File | Contingent | BCH: 0.00000063, BTC: 0.00000063, NEO: 0.121875 |
| b3921226-e023-4be7-8188-9f8bb1c67764 | Address on File | Contingent | BTC: 0.00000771, OMG: 0.963, USDT: 0.09045052 |
| c477a5c5-f429-4560-990a-6efcb1b8b441 | Address on File | | BTC: 0.00003929, LTC: 0.00000546, USD: 0.01, USDT: 0.03245454 |
| 4c43744a-53d4-43ed-97ee-379d89d2ae50 | Address on File | Contingent | USDT: 1.12999733 |
| bebe549f-e56d-474f-8fe4-c6ca2234263d | Address on File | Contingent | FLR: 40.37421743, USD: 0.00000001, USDT: 0.00000001 |
| 1878cfe7-cd57-4714-96ca-9898dfd9063a | No Address on File | Contingent | BCH: 0.00004067, BTC: 0.00004067 |
| 83a116a2-e836-40c9-ad82-03911efee2ed | Address on File | | ETH: 0.0006112, ETHW: 0.0006112 |
| 096aec03-3a04-4b01-bc57-cc3b7df103e4 | Address on File | Contingent | MET: 0.74530397 |
| 4e604776-3d98-4852-a768-78e3e04c13bb | Address on File | | BTC: 0.00004082, USD: 0.00030093 |
| a491124b-5ec3-4d20-af08-070fd172052b | Address on File | Contingent | BTC: 0.00004076, USDT: 0.00191351 |
| 2d938d14-b13c-4c60-bc9f-27a93760a5ac | Address on File | Contingent | BTC: 0.00000019, EXP: 0.09748801, SC: 322.04465466, USDT: 0.00156738 |
| 2e189016-641d-480d-b52e-5898b48c2784 | Address on File | | ETHW: 0.21745294, USD: 0.6886591 |
| 11bac654-adf2-4690-9385-c2bc3d05a4f4 | Address on File | Contingent | BCH: 0.00145452, FLR: 0.28836813, XRP: 1.908522, ZEC: 0.00440607 |
| d47d2b18-922c-49a5-9af3-3a3d2d71f6df | Address on File | Contingent | BTC: 0.00000025, MTL: 1, MYST: 0.33604276, USDT: 0.00151046 |
| 56abf2c6-b654-4431-b4be-0b8f46fb7c74 | Address on File | Contingent | USD: 0.91395698, USDT: 0.21923477 |
| 560d637d-0a3a-4feb-8d56-860efed23d0e | Address on File | | ETH: 0.00000314, ETHW: 0.00000314, FLR: 40.15012029 |
| 7bcbfd3b-894d-4db6-aa60-d8267d6d8f9c | Address on File | Contingent | BTC: 0.00004082 |
| 0370a36e-a071-4ff1-b9be-ce60d35ba539 | Address on File | Contingent | BCH: 0.00007441, BTC: 0.00003666, ETH: 0.00005779, ETHW: 0.00005779 |
| 836a620d-ffc4-4818-ac85-29052affc834 | No Address on File | Contingent | ARK: 4.04493015, BTC: 0.00000005 |
| b84d5837-7565-406f-aa5c-ab433699ff86 | Address on File | Contingent | BTC: 0.0000002, SBD: 0.35844959 |
| 7f77fc66-137b-4ee0-9e54-4a76be63fcdb | Address on File | Contingent | BCH: 0.01014472, USDT: 0.00401889 |
| bbc8b8d7-fa56-4a80-834b-244a49b1dc2c | Address on File | Contingent | BCH: 0.01017363, BTC: 0.00000001, USDT: 0.00051937 |
| fcd711e2-e50a-4bb5-8438-fbac70f2fac3 | Address on File | Contingent | BCH: 0.00000033, BTC: 0.00004081 |
| 0d76eed2-1423-4a2c-a66e-b4708d7b15d1 | Address on File | | BTC: 0.0000105, ETH: 0.00000001, ETHW: 0.00000001, USD: 0.84201667 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 92fa3317-f45b-45e4-9637-eda5e6819368 | Address on File | | THC: 450, XMY: 3500 |
| 50d395fd-052c-4926-ad9e-657d3b800931 | Address on File | | USDT: 1.12899642 |
| 6810a76b-886c-4dbe-a4f8-7c3d67c52c70 | Address on File | Contingent | BTC: 0.00000005, NEO: 0.12349322, USDT: 0.00026221 |
| 9cf5ec91-c13f-4dec-81d0-075405371f95 | Address on File | Contingent | BTC: 0.0000408 |
| 3bc37731-997c-4a4e-bb4c-a04c7739af57 | Address on File | Contingent | BTC: 0.00001322, USDT: 0.76312105 |
| eef36fa7-3a40-48d6-b665-8f58f299cd0e | Address on File | Contingent | BTC: 0.00000003, GEO: 0.00495605, USDT: 0.00089173, XLM: 12.64385164 |
| f535ba3f-8cef-4357-ba6e-5cd490291777 | Address on File | Contingent | BTC: 0.00003132, KMD: 0.89727612, USD: 0.00000001 |
| f85aa7ad-bbf3-446f-ba5d-75230870700c | Address on File | | USDT: 1.1287186 |
| 888844e4-5fe4-4fd7-b56d-207502cbe90f | Address on File | Contingent | FLR: 40.29808786, USD: 0.00085395 |
| bfe2cb8b-6402-4358-8672-aed133348c94 | Address on File | Contingent | BCH: 0.01017432 |
| 809acb4a-3e37-40a7-a5da-c9dbe557aff3 | Address on File | Contingent | BTC: 0.00000011, ETH: 0.00000124, ETHW: 0.00000124, IGNIS: 96.24830158, LTC: 0.0083063 |
| f3b31634-6bf1-4110-8506-8ce06302fa77 | Address on File | | BTC: 0.00004069, USD: 0.00273143 |
| ba857b06-526d-4a35-bb44-d5be5e951ac9 | Address on File | Contingent | USDT: 1.1285998 |
| cafa0f2b-355d-43fb-a6a7-dd6d3cea83b5 | Address on File | | USD: 1.13310166 |
| 0609486c-257e-477e-a9ab-efe9ef4bf03a | Address on File | | BTC: 0.00002423, DNT: 6, USDT: 0.06734149, XTZ: 0.2443 |
| c3272ba6-8373-440a-9a02-7d27aba7be8f | No Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003, STRAX: 2.36960532 |
| 3ff5b47e-8159-4d77-aef8-221b87d519cf | Address on File | | FTC: 159.099363, USD: 0.60022674, USDT: 0.00067279, XMY: 4436.853465 |
| efc1cace-8c3c-471f-bb5e-bc54bfdf9a9c | Address on File | Contingent | BCH: 0.01017202 |
| bc0a528b-85c2-49cd-9532-179895e83125 | Address on File | | ADA: 0.21208415, BTC: 0.00000095, ETH: 0.00032059, ETHW: 0.00032059, FLR: 0.15109492, TRX: 0.01371433, XRP: 0.99999946 |
| f58ff6b0-58f2-43ca-bf72-5d5a156d9f63 | Address on File | | ADA: 2.98211062, TRX: 0.59453418, USD: 0.00000251 |
| 72e7e7cc-51af-45b1-9cbf-b11a48b12a74 | Address on File | Contingent | BTC: 0.00000454, USDT: 1.00262244 |
| 1890d32f-e4c0-4d0f-a639-361e41c05cfd | Address on File | Contingent | USD: 1.13275019 |
| eb2e78b2-8d08-47ae-a119-05600282e991 | Address on File | | IGNIS: 106.86018392, NXT: 213.72036783 |
| 98693bab-d59e-455f-8441-3cf6d04adcae | Address on File | Contingent | POWR: 7, USDT: 0.00498828 |
| 05237bc7-b283-4033-bb7d-f45f69bc328a | No Address on File | Contingent | XRP: 2.642751 |
| 32fe349f-7650-4ef6-88ec-fa8d1e476ee3 | Address on File | Contingent | BTC: 0.00001237, USD: 0.78898379 |
| 34093799-4c40-4572-bb7c-f4e3880af377 | Address on File | Contingent | USD: 1.13262221 |
| 77cf4157-c4bc-433a-8a98-a61817eb1f12 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000001, ETHW: 0.00000001, QRL: 11.67767562, USD: 0.00000001, USDT: 0.00000297, WAVES: 0.0079847 |
| df51dfb0-64b9-442d-8b9c-ec44a915d917 | Address on File | Contingent | BTC: 0.00001123, FLR: 8.63234093, USD: 0.00000002, USDT: 0.57565679 |
| 997d556d-3ed7-4cdb-ac0f-72cea702366e | Address on File | | ETHW: 0.00043547, USD: 0.99501315, USDT: 0.13601926 |
| 857ffacd-ff09-4231-bc69-f93a0ac3feba | Address on File | Contingent | ETH: 0.00061016, ETHW: 0.00061016 |
| ed294d7f-2ffa-4c45-8081-651fc89a8e4d | Address on File | | DGB: 0.8503435, ETHW: 0.52621515, FIL: 0.00545478, TRX: 0.32253284, USD: 0.00049217 |
| ee43f407-cf9f-4723-bce8-c248d8d58131 | Address on File | | BTC: 0.00000003, XDN: 25690.91729167 |
| 4ad9a8ec-7577-4d63-86a8-e38f082e872f | Address on File | | HIVE: 1, USD: 0.23650099, USDT: 0.52120447 |
| 3fc67d6d-3824-496e-abb7-9978d905f3c7 | Address on File | Contingent | LTC: 0.00425742, RDD: 2002.02055686 |
| c278a323-aae1-4293-82ea-e0b49b638407 | Address on File | Contingent | BCH: 0.010165 |
| 7eb448ef-c2ae-41a0-b551-e7217c1b7676 | Address on File | | LTC: 0.01386021, USD: 0.05327274, USDT: 0.00000031 |
| 799faeea-736c-4fe4-ac48-3c397ef52dbc | No Address on File | Contingent | BCH: 0.00004059, BTC: 0.00004059 |
| df699024-4115-4ef7-878a-2356bb5511dd | Address on File | Contingent | BTC: 0.00000059, WAVES: 0.67416356 |
| 4ad4bd00-a84c-401a-ae16-e38a1937eecb | Address on File | | XLM: 12.64942864 |
| 9ce70787-9ab5-4958-bec8-2fa12ace3112 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.0000005, ETHW: 0.0000005, SC: 316.27389241, SIGNA: 21.49734873 |
| 32241f91-bc35-4b6a-94e3-42451f63adfa | Address on File | Contingent | ETH: 0.00003341, ETHW: 0.00003341, FLR: 0.26549228, USDT: 0.30824848, XRP: 1.75712155 |
| e7020af5-b514-4f22-9981-f3dcd6b7cefc | Address on File | Contingent | UBQ: 46.39534884 |
| 48730828-8854-4284-acf4-7e16a43c826e | Address on File | Contingent | BCH: 0.00318086, BTC: 0.00000003, CRW: 14.21553696, GAME: 0.00769371, XLM: 2.53600873, XRP: 0.9975 |
| 44bbce87-9e7b-415b-85fa-4e93fcebf99f | Address on File | Contingent | ETH: 0.00060887, ETHW: 0.00060887, USDT: 0.00191752 |
| 7ea21738-dce1-4bd7-ad9d-162723538e2e | Address on File | | QTUM: 0.04562369, XLM: 11.33394826 |
| 241ee6de-a3f7-40d4-951e-a9d9f00464bf | Address on File | Contingent | BTC: 0.00004073, LTC: 0.00000546 |
| 091f559e-0435-4687-9198-42ee23817b81 | Address on File | Contingent | BAT: 0.44685773, BTC: 0.00003693, ETH: 0.00000553, ETHW: 0.00000553 |
| c19b066d-e535-4740-aad8-c258e9d72c36 | Address on File | | BTC: 0.00004074 |
| 424adfb8-2b7e-42d9-9f8e-e6ff42426a3c | Address on File | Contingent | BTC: 0.00002821, ETH: 0.00018755, ETHW: 0.00018755 |
| 9b0e6ecf-eb58-478e-af0c-29318ca7cb7f | Address on File | Contingent | ARDR: 0.77370532, BTC: 0.00003855 |
| 64e2937d-9946-44aa-9044-4842d737e70a | Address on File | Contingent | BTC: 0.00000006, UBQ: 46.31567555 |
| f9bbccc4-a3d3-4d61-866d-da66ccb06e20 | Address on File | Contingent | ETH: 0.00000069, ETHW: 0.00000069, USDT: 0.00563747, ZEC: 0.0339286 |
| 0d1ab319-2f56-49cc-8958-a0137c11550b | Address on File | Contingent | BTC: 0.00000003, FLR: 40.24316575 |
| 04fac5c2-c678-4404-bd38-8fd724376c8d | Address on File | | LTC: 0.00000546, USD: 0.73649325, USDT: 0.01190024, XDN: 3270, XMY: 5817.84896852 |
| 48418330-88ab-4584-8a19-bb97a1d0f184 | Address on File | | BTC: 0.00003195, DTA: 3186.12, THC: 110.93145006 |
| f8151053-ee65-4c13-ad83-c556369eebc8 | Address on File | | BTC: 0.00000002, USD: 1.13105063 |
| f3b42e47-38e5-428f-a9b4-34ad049c8213 | Address on File | Contingent | USDT: 1.12704842 |
| 44551ecf-ce44-4d98-a1ac-3d4a452b7abb | Address on File | Contingent | USDT: 0.52333337, XMY: 14768.66894014 |
| 1b7ec73b-ceec-497f-ad8d-a00b0e779ad4 | Address on File | Contingent | USDT: 1.12697629 |
| eca8b1ed-19ab-4833-8121-2e4ad466c095 | Address on File | Contingent | BTC: 0.00001657, USD: 0.38377891, XMY: 7000 |
| 2c8c652b-7132-467d-a656-32a29cdd54f9 | Address on File | Contingent | BTC: 0.00000002, SC: 323.08405086 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 24dbf20e-d5f3-47c4-a470-c45988c464d9 | No Address on File | Contingent | BCH: 0.00004056, BTC: 0.00004056 |
| 5a48c699-cfa1-4484-9054-e2a3745b8456 | Address on File | | BTC: 0.00004069, DOGE: 0.00735959, USD: 0.00036207 |
| a4e6e87f-c1b4-4794-8bf5-292a55858396 | Address on File | Contingent | BTC: 0.00004072 |
| be894985-63f6-4493-9fcf-ce1bdf0cc7df | Address on File | Contingent | BTC: 0.00004072 |
| 52606058-e510-4b9c-8e81-55abfaaf4ee6 | Address on File | Contingent | BTC: 0.00000048, RDD: 1.23784091, USDT: 1.11283552 |
| c988183e-3c45-4035-be7f-d32361201839 | Address on File | Contingent | USDT: 1.12650046 |
| d8c8b199-ae8d-4abc-b51f-aee3e7bb2659 | Address on File | Contingent | BTC: 0.00000311, DOGE: 14.38510819 |
| 60b7a18c-b515-4aa2-8260-5ec62b6b6fe2 | No Address on File | Contingent | NEO: 0.12337246 |
| a7ffadf3-fa8c-472b-8e7d-754ef1e7c3e0 | Address on File | Contingent | BTC: 0.0000407 |
| bdeb6620-9491-470a-9901-0ef86fea47b5 | Address on File | Contingent | BTC: 0.0000407 |
| 3f827300-2542-45f5-a2d8-87153bfc2a14 | Address on File | Contingent | XLM: 12.6325445 |
| 9cd64163-0d5f-46cd-a1d0-f71ee15cf97e | Address on File | | USD: 0.00371852, USDT: 1.12239209 |
| c55a1c06-e525-4751-b537-f39665d53341 | Address on File | Contingent | BTC: 0.00000011, NEO: 0.12252908, USDT: 0.00452382 |
| ca958f76-e43a-4595-b05f-5b7439488373 | No Address on File | Contingent | BCH: 0.00000034, BTC: 0.00000034, PAY: 104.76727817 |
| 0d089217-ef29-4d6e-807f-eab121786838 | Address on File | Contingent | BTC: 0.00000161, ETH: 0.00058501, ETHW: 0.00058501 |
| 4b8b6c05-96ad-4bf9-8577-07b9740fcd1a | Address on File | Contingent | BTC: 0.00000945, HBAR: 0.00803941, USD: 0.51981339, USDT: 0.34631327 |
| 18da380d-8414-45b9-963c-bf5c49c12f41 | Address on File | | BCH: 0.00000328, BTC: 0.00000186, ETH: 0.00000002, ETHW: 0.00000002, FLR: 15.7199557, SYS: 0.81678723, USD: 0.50796781, XLM: 0.13963892, XRP: 0.04021105 |
| 265a66e1-6d77-4d92-86c2-b76587fedbc6 | Address on File | Contingent | BTC: 0.00004069 |
| 9a345e62-3e49-4fd0-9c93-8f32b9306a8f | Address on File | Contingent | BTC: 0.00004069 |
| ad56da78-1abd-4b79-b7dc-1ec6f782a87d | Address on File | | BCH: 0.00091753, BTC: 0.00003701 |
| 196693a3-daf6-45e3-877a-723b362856aa | Address on File | Contingent | ARK: 3, BTC: 0.00001045 |
| a998455a-7a85-464e-b5bb-5e9f7b111c2b | Address on File | | USD: 0.00102134, XLM: 12.61771817 |
| a312f229-da9e-4427-8052-e8f10adbcf73 | Address on File | Contingent | ADA: 0.88324765, USD: 0.80686108 |
| c01b3c1d-8599-4387-90bf-47e58bdda2bc | Address on File | | BCH: 0.00000066, BTC: 0.00000036, IGNIS: 224.02807482 |
| 261ddb44-e5d2-4a3a-b89a-ba4b91305d9d | Address on File | Contingent | BTC: 0.00000023, NEO: 0.12262124 |
| 934f6f5a-0870-4c6a-a6ee-5fff34bead3a | Address on File | Contingent | BTC: 0.00004068 |
| deb00f79-88b2-4661-b149-860a2ebacae2 | Address on File | Contingent | BCH: 0.00000121, NEO: 0.12329356 |
| ea948708-5ea3-434a-8e82-b116d321b9c3 | Address on File | Contingent | BCH: 0.00000089, DGB: 100, SIGNA: 300 |
| 51998dae-e8dd-4f88-b320-68da9b676500 | Address on File | Contingent | QTUM: 0.27672781, RDD: 1041.4315625, USDT: 0.00038685 |
| c9628562-4e8c-4cd7-9a90-773939b5fdc7 | No Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000005, XVG: 594.04048556 |
| cc8a787d-cbb7-4326-8e87-271d36b5028f | Address on File | Contingent | BTC: 0.00002761, THC: 165 |
| 3631f143-3b76-44b2-842e-8623e4002223 | Address on File | | BTC: 0.00000246, ETH: 0.00045115, ETHW: 0.00045115, USD: 0.00000005, XTZ: 0.24565 |
| baa97cd8-c8b6-4f79-a0ec-0f3ba09ae79e | Address on File | | BTC: 0.00000469, GEO: 62.09292373 |
| 38121699-0d76-4f32-a98b-1b1c06e9dcd7 | Address on File | | BTC: 0.00004034, FTC: 3.96196239, USDT: 0.00058029 |
| 884f3865-b3c4-4e61-b9aa-469cdced6f0e | Address on File | Contingent | LTC: 0.01451672 |
| 276ede37-aa9b-475d-9ea9-5f84e02e4051 | Address on File | Contingent | ETH: 0.00058238, ETHW: 0.00058238, USDT: 0.0488885 |
| b15ea6b5-8dfc-47a3-a09b-4da2e1010c05 | Address on File | Contingent | BCH: 0.00000332, BTC: 0.00004066 |
| fb267ef5-ee7f-47dd-9f9a-2adc4d4a3be8 | Address on File | Contingent | BCH: 0.00999385, USD: 0.01682266 |
| 5e056f66-9c09-46f6-8cf9-a8931ccbc81f | Address on File | Contingent | BTC: 0.00004067, USDT: 0.00002761 |
| 7073ded5-7370-408e-bc76-075c2f0bbfda | Address on File | Contingent | BTC: 0.00004067 |
| 913623b4-3d1f-44e0-803d-4919d6211c1f | Address on File | Contingent | BTC: 0.00001265, LTC: 0.01 |
| 12a5fe46-0b48-4a81-a7fc-246cce660c98 | Address on File | Contingent | BTC: 0.00004042, USDT: 0.00686903 |
| bcd74da9-11af-46ba-971a-4dbb095da059 | Address on File | | BTC: 0.00003096, ETHW: 0.04649814, USD: 0.17438963 |
| a46566e3-ce4c-4d29-8852-c580cb1d23b2 | Address on File | Contingent | THC: 513.52491185 |
| a551c1b8-154d-4725-b861-6b1c2ea9a58f | No Address on File | Contingent | DOGE: 15.56 |
| ef5e98a3-10d5-4ae1-bc84-c24c01860a06 | Address on File | Contingent | BCH: 0.00000023, BTC: 0.00000045, STORJ: 3.62811033, USDT: 0.00000001 |
| 5fe91840-e06d-4516-8088-74e8b7f41eba | Address on File | Contingent | BTC: 0.00004066 |
| b5bbac43-660c-4ad4-a67d-1b8e34d7d5f1 | Address on File | | BTC: 0.00004066 |
| fde48a54-90f4-4ac2-afa9-65e1b4b70d2a | Address on File | Contingent | BCH: 0.00000016, BTC: 0.00000016, FTC: 0.4, GRS: 3.18658313 |
| f2a9433b-3471-4047-8bc8-e16a4dd75120 | Address on File | | ETHW: 0.55122408 |
| 26f4ca0d-61e6-40d5-a1ed-b92fa000f4b2 | Address on File | | FLR: 40.1928427, USDT: 0.00000001 |
| 7134e75d-8f9d-4487-abff-c06174c9674b | Address on File | | ETHW: 0.10861049, STRAX: 1.898 |
| 54f6f3a6-9820-4a2d-98d2-1e51567adae8 | Address on File | Contingent | BCH: 0.00929612, BTC: 0.00000146, WINGS: 28.09869386 |
| 479d18c8-f043-4129-84d5-55e34600125e | Address on File | Contingent | BTC: 0.00000523, XVG: 517.91086667 |
| 67d7a185-74ae-49d9-9d90-98a9b63bbbd5 | Address on File | Contingent | BTC: 0.00004065 |
| be3ad6e9-3013-4579-85a1-7ece2ae01b26 | Address on File | | BTC: 0.00004065 |
| 84a9c722-dd2c-4018-880d-9201dae6da9d | Address on File | | ADA: 2.6048002, USD: 0.17533543 |
| cbc60086-8a76-4c27-9071-13d453e395a6 | Address on File | Contingent | USDT: 1.12466397 |
| 5a0bfb6d-307e-48ec-9870-35a6435a8362 | Address on File | Contingent | BTC: 0.00000002, SC: 322.45672806 |
| 6cd0095d-8d5d-4f94-bf88-5e03806e79cd | Address on File | Contingent | BTC: 0.00003942, USDT: 0.03385861 |
| aab8dcff-ece0-4836-ab83-9aeb7c7e38a6 | Address on File | | BTC: 0.00000002, ETH: 0.00011424, ETHW: 0.00011424, NEO: 0.1 |
| cff4dbc7-8f83-418e-a4ba-4886675666d7 | Address on File | Contingent | DNT: 9.6184728, ETH: 0.0000258, ETHW: 0.0000258, FLR: 0.01425468, POWR: 4.77408754, XRP: 0.0943425 |
| 5bc3a76b-e04a-4fbd-b7ea-a4d9ed534d3c | Address on File | Contingent | BTC: 0.00004064 |
| 90b18370-ae06-463b-bfb4-0367f33b9a20 | Address on File | Contingent | LTC: 0.01450386 |
| 0fe6de1f-c26e-49cf-be3e-7c2f30e1c802 | Address on File | Contingent | BTC: 0.00000344, SC: 0.00185313, USD: 1.03336418 |
| 3c064fa5-c1b9-4386-9606-af36273d22f7 | Address on File | Contingent | LINK: 0.17045483, USD: 0.00460903 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 637f2301-f9ac-427e-86be-565c60933b5e | Address on File | Contingent | ADA: 0.18087318, BCH: 0.00368517, BTC: 0.00000001, DOGE: 0.01355791, ETC: 0.00770857, GNO: 0.0015, LTC: 0.00285533, NEO: 0.00090178, PAY: 0.17642546, STRAX: 0.16666667, USD: 0.02803237 |
| 7cc9f8c3-1ab9-4a87-b09e-2b71d6643086 | Address on File | Contingent | BTC: 0.00000175, ETH: 0.00058198, ETHW: 0.00058198 |
| 9916e8ec-1f71-4861-a918-a63ded0679d7 | Address on File | Contingent | EMC2: 5, FLR: 38.529225 |
| b871559a-01e1-4278-9875-d083186a37d7 | Address on File | | BCH: 0.00000065, LBC: 88.52816926, NEO: 0.03427087 |
| 45ad3bf9-28b2-4478-a69e-4cf70c4d5cb3 | Address on File | Contingent | USD: 1.12861358 |
| 22742026-5e5c-4a67-af89-8babbf0f4f53 | Address on File | Contingent | BCH: 0.00000321, BTC: 0.00004061 |
| 149a6e4a-5328-4171-a26b-c00bf85ab4a0 | No Address on File | Contingent | BTC: 0.00001243, XVG: 412.22153829 |
| d1f5303d-62a1-4d27-84a1-e9ae7b8f27f0 | Address on File | Contingent | ALGO: 0.00319899, BAL: 0.08921612, CELO: 0.00102442, COMP: 0.00711459, DASH: 0.0067093, DGB: 0.00978494, DOGE: 0.00929105, ENJ: 0.00984414, GRT: 0.00682005, LINK: 0.0038727, RVN: 0.0040404, SUSHI: 0.0010797, USD: 0.0080004, USDT: 0.03468033, XLM: 0.00728594, XVG: 0.01 |
| 79eae7af-7455-4f79-8976-54d40ff08c27 | Address on File | | BTC: 0.00004062 |
| 71d27913-0b49-4288-8d80-1bdcbb6a3bfc | Address on File | | USD: 0.0093878, USDT: 1.11461695 |
| 10b0b726-a541-423d-98bd-f78e8d724da6 | Address on File | Contingent | BTC: 0.00004056, USDT: 0.00142484 |
| f6573de7-fc3c-477f-811c-094dd8c71889 | Address on File | Contingent | BTC: 0.00000001, NEO: 0.12306763 |
| d236ba44-a62f-49b3-9208-3cd98568e03c | Address on File | Contingent | BTC: 0.00004061 |
| 13f48cb4-ae88-4999-8500-dd669e8bc0b0 | Address on File | | BTC: 0.00002486, IGNIS: 87.5 |
| 350ce7df-131c-4cfb-8907-88a11331c4a3 | Address on File | | ETH: 0.00000517, ETHW: 0.00000517, FLR: 15.1095, USD: 0.00364416, VTC: 5.98711767 |
| f70bbd04-40f2-4bae-a1f4-d2205c9682e8 | Address on File | Contingent | ARDR: 14.33828994, BCH: 0.00000008, BTC: 0.00000004 |
| 7c571039-cb20-4898-877a-2feff53c129a | Address on File | | ENJ: 3.26951203, USD: 0.00069268 |
| 7b2519a9-4baa-42c2-85e7-28294ce01b15 | Address on File | Contingent | BTC: 0.00000295, USD: 0.09153274, VTC: 8.27865197 |
| 092bc0d0-762e-4f35-9268-5d6f32645ebe | Address on File | | BTC: 0.00000407, IGNIS: 179.30745187, XDN: 2687.56203333 |
| 5a7382d9-d3fa-4059-acae-3fac4a0ad559 | Address on File | Contingent | BCH: 0.00000283, USDT: 1.12315769 |
| 7fceadac-2771-410e-83d8-70778e14c237 | Address on File | | USD: 0.12391483, USDT: 1.00000001 |
| 26e14192-553e-4f2f-8db7-34c4006c57fd | Address on File | Contingent | USD: 1.12788357 |
| ab74c9aa-7309-4c32-9fa7-d0ec66e7c901 | Address on File | Contingent | ETH: 0.0000236, ETHW: 0.0000236, FIRO: 0.56384955, PAY: 8.62272466 |
| 463d7be9-5efd-4288-a9c0-6e8b67bbf805 | Address on File | Contingent | VTC: 9.782036 |
| 7df61722-9c39-4a95-8337-f9d1d27b8779 | Address on File | | ETH: 0.00060346, ETHW: 0.00060346, USD: 0.00762251, WAXP: 0.00344796 |
| f782bb81-5a1e-42ea-bd68-fe1a2f9085f4 | Address on File | | XDN: 25606.53098769 |
| c096c149-efa9-4ae6-9594-086cd7dd9ba3 | Address on File | | USD: 1.12777451 |
| 9a0060c7-2d00-4d88-ad08-fd8a999ba3df | Address on File | Contingent | ETC: 0.00436801, WAXP: 18 |
| d95bee0d-d02d-4c3d-91d4-ae6021e17941 | Address on File | Contingent | NXT: 127.20050104, RDD: 1000, XVG: 195.52530932 |
| a3dd909c-ff0b-4288-bbfa-1da7583c9f7e | Address on File | Contingent | BTC: 0.00004059 |
| db3fd03a-44bb-4301-93e3-328e57b00972 | Address on File | | BTC: 0.00004059 |
| f9d6ef2a-6b7d-45d0-a6da-b13fccafa8f5 | Address on File | | ETH: 0.00002509, ETHW: 0.00002509, SC: 98.9, USDT: 0.73196529 |
| 03d76cb5-ec72-41f2-b294-1c94357ae8d9 | Address on File | | BTC: 0.00000009, USDT: 1.12052216 |
| 3214572a-43bf-4de4-bd68-d94a27123fec | Address on File | | ETHW: 0.1427146, IGNIS: 25, NXT: 50, USD: 0.00003647, XVG: 300 |
| c14dad83-8aba-450e-8ee6-870fb1d4115a | Address on File | | BTC: 0.00004049, USD: 0.00260384 |
| d8741cdf-edab-49dc-84d3-dd2918b90c64 | No Address on File | Contingent | BCH: 0.00004042, BTC: 0.00004042 |
| ac3a2a20-7418-4948-a5cb-81385b34a792 | Address on File | Contingent | USDT: 1.12290873 |
| fd21404b-7ee6-46b4-8576-e855ccca7a56 | Address on File | Contingent | FLR: 40.10529291, LTC: 0.00000546, USD: 0.00000185, USDT: 0.00000717 |
| 69f4ea73-b0dd-48c6-a313-fe9cf45c44ef | Address on File | | SYS: 6.1898, UBQ: 1, USD: 0.12138042, VIA: 7.25 |
| 4fd862f0-a924-4a6e-9bbe-f430d05fd41f | Address on File | Contingent | BTC: 0.00004058 |
| 93e06794-cb9f-436f-92ab-28724159e152 | Address on File | Contingent | PAY: 11, USD: 1.00957368, USDT: 0.00006243 |
| e1f57f36-1023-4e95-aacc-179e2f710dcf | Address on File | Contingent | BTC: 0.00000003, OMG: 1.30775121 |
| a552c5b5-54e3-4b70-9cf6-85574b57a381 | Address on File | Contingent | EMC2: 2, ETH: 0.00034661, ETHW: 0.00034661, USDT: 0.46370121 |
| 52fcbca4-8586-40a0-9683-0eafef7fcbea | Address on File | Contingent | BTC: 0.00003374, FLR: 6.7490548 |
| 9ae81739-3ac9-4716-b657-b0ce9c816c0e | Address on File | Contingent | BCH: 0.00134703, LBC: 21, RDD: 1000, XLM: 3.37050817, XMY: 1999.8 |
| 78f0885f-a62a-4142-9334-1b5ad3807b3d | Address on File | Contingent | BTC: 0.00000001, XLM: 12.58840214 |
| 1ba8d0b2-45b8-4f27-bd58-056f0b9e4ced | Address on File | Contingent | USD: 1.12692637 |
| b0995f87-e60f-44c0-8def-fdb29d658850 | Address on File | | ADA: 3.07708756, DGB: 0.00000001, USD: 0.00000001 |
| 54997f65-cbd6-412b-be44-32a7047bb4a0 | No Address on File | Contingent | XLM: 12.59014079 |
| 46479398-434b-45e6-bdfd-b2d2e9f93611 | Address on File | | ADA: 3, HNS: 1, USD: 0.00931316 |
| 9ce9b2af-7973-489f-8278-c9615444df97 | Address on File | Contingent | BTC: 0.00004056 |
| c05838a2-93bd-4897-b00f-68de7f912d49 | Address on File | | EMC2: 96.98, USD: 0.23457394 |
| ded0dc72-bd43-4c6e-baaf-b1c4312edc61 | Address on File | Contingent | BCH: 0.00623981, BTC: 0.00000094, ONG: 0.16019711, ONT: 1.95067695 |
| 51ece4ef-e664-455c-b7ca-532dd50c35e7 | Address on File | Contingent | NEO: 0.12293632 |
| e19a9c3a-65a7-4921-9d7b-0c94366bde4d | Address on File | Contingent | BCH: 0.0011288, BTC: 0.00000002, OMG: 1, PTOY: 10 |
| 0ecae38d-973f-481d-a975-e6495a4c6d20 | Address on File | Contingent | BTC: 0.00000008, ETH: 0.00000875, ETHW: 0.00000875, SIGNA: 1005.79833333, USDT: 0.00178305 |
| ced40062-58fc-41aa-b980-adb45d64275b | Address on File | Contingent | BTC: 0.00000004, ETH: 0.00060643, ETHW: 0.00060643 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| aeae6ba7-d30c-46ad-b501-022db9fba81f | Address on File | Contingent | BTC: 0.00000008, ETH: 0.0000008, ETHW: 0.0000008, FLR: 39.91188157, USD: 0.00100002, XRP: 0.00090882 |
| ca28fbc3-47ea-4ce8-aa6d-11228692a154 | Address on File | Contingent | USDT: 1.122085 |
| 8225e89e-d906-4ca5-a81c-aac73ad3364d | Address on File | Contingent | BTC: 0.00004055 |
| 0452879c-6cae-4d56-ac28-8c1803813d25 | Address on File | | NEO: 0.12290804, XDN: 0.43176428 |
| 6ecbb91a-3d21-4b5f-810b-afa829cfc0d4 | Address on File | Contingent | ENG: 336.24307305, ETH: 0.00004529, ETHW: 0.00004529 |
| a09a9184-a892-4b10-aebb-d98a899743b1 | Address on File | Contingent | BTC: 0.00004053, LTC: 0.00000546 |
| 6e0eec90-16a1-4960-b647-d5625294bcd8 | Address on File | | QTUM: 0.43708953 |
| bf596496-5581-4ffc-9f3c-58fb3e7a845a | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00000123, ETHW: 0.00000123, SC: 321.06804267 |
| e0ee77f7-b5c5-4756-afe5-d26bde3de61c | Address on File | Contingent | BCH: 0.00001297, BTC: 0.00004049 |
| ee5b7c06-9c3b-42d0-8e4e-7c91cc477cd8 | Address on File | | ETHW: 0.23774632, USD: 0.63909762 |
| e7583564-a6f9-47a6-8f66-be448fa29be8 | Address on File | Contingent | ETH: 0.0006068, ETHW: 0.0006068 |
| c4e3cf2a-de95-4b00-9d4d-0b2238b3bbab | Address on File | Contingent | BTC: 0.00000018, NEO: 0.12232814 |
| 2b2168f5-3d46-46e5-b6d2-e5b2cde3a8fd | Address on File | Contingent | DNT: 39.72369078, USDT: 0.00589969 |
| 8400f178-59e3-4225-a6ce-ffd7f18a04c6 | Address on File | | ADA: 1.84952218, USD: 0.00000012, USDT: 0.44697395 |
| e5169581-0c26-4dcd-91dc-02e1505a994e | Address on File | Contingent | BTC: 0.00000021, IGNIS: 224.04113867 |
| 1180ca7b-3291-453a-83fe-411a7d5cce66 | Address on File | Contingent | ETH: 0.00043574, ETHW: 0.00043574, USD: 0.00000003, USDT: 0.12431426, XDN: 4368 |
| cece7c13-5d0a-4d5f-b590-3d56e5f5e24e | Address on File | Contingent | BTC: 0.00000004, ETH: 0.00005213, ETHW: 0.00005213, RDD: 2570.08316434 |
| bfe02586-f854-4159-b593-6c75655daeb8 | No Address on File | Contingent | BCH: 0.00003897, BLK: 3, BTC: 0.00003897, VRC: 4 |
| 2535316e-2b67-4599-9712-90c35bf280a9 | Address on File | Contingent | LTC: 0.01446373 |
| c2db0938-f370-488c-86e3-2b1ba2e00eb0 | Address on File | Contingent | UBQ: 46.14028571 |
| e06417c5-7120-4ca9-8b50-4930bd93897f | Address on File | Contingent | ETH: 0.00019058, ETHW: 0.00019058, USD: 0.00030084, USDT: 0.76869799 |
| 625bcd1a-2892-4c47-a9e5-150be946d727 | No Address on File | Contingent | BCH: 0.00004036, BTC: 0.00004036 |
| 9c272a97-0eca-4ff5-b1b9-8a065a820e7f | Address on File | Contingent | ETH: 0.00042039, ETHW: 0.00042039, USD: 0.34548716 |
| 1973ed6b-c408-4a50-8ed4-30c54e29a903 | Address on File | | ADA: 0.72153768, BTC: 0.00003101 |
| 45e01ac6-1732-424c-a5d4-a6c6a9ae166f | Address on File | | BTC: 0.00000054, SC: 316.38460978, USD: 0.00336107 |
| cf4256a3-f0a4-448b-82ec-3b08df9a2cce | Address on File | Contingent | BCH: 0.00000025, BTC: 0.00000025, UBQ: 45.84758215 |
| f42f9e12-20be-46ca-8244-04a69348ef28 | Address on File | Contingent | BTC: 0.00003953, ETH: 0.0000148, ETHW: 0.0000148 |
| 754b4bfa-3282-4d62-afc5-8d77a661c34a | Address on File | Contingent | KMD: 2, VIA: 3.84210113, VRC: 50, VTC: 3 |
| e80957fc-d14b-495b-a979-8cc39f34c888 | Address on File | | BTC: 0.00000003, USD: 0.00936158, WAVES: 0.67398915 |
| f17f9d64-6179-48e3-a41a-d551a1a1e046 | No Address on File | Contingent | LTC: 0.01446087 |
| 2ae77ef7-b56e-40e7-8455-b145d2f43cef | Address on File | Contingent | LTC: 0.0144605 |
| 495b7e0e-9bb9-4fcc-857c-56650a1ee2b6 | Address on File | Contingent | USDT: 0.00034089, ZEC: 0.03394324 |
| a4abfa72-187a-4302-b915-bd46b3a78cd2 | Address on File | Contingent | ETH: 0.00060645, ETHW: 0.00060645 |
| 3b45faaf-55b5-451c-94ce-aebf6b8c591d | Address on File | Contingent | BTC: 0.00000012, NXT: 400.78985256 |
| d0028014-596a-4124-8c59-73dc08f35114 | Address on File | | IGNIS: 94.85083417, NXT: 189.70166833, USD: 0.11994761, USDT: 0.0001526 |
| 593908a1-6ea0-4d6e-adc5-ba2bbc5e3811 | Address on File | Contingent | BTC: 0.0000005, SOLVE: 48.54104927 |
| dd738ef1-e3ee-4293-9dab-01694e15b75a | Address on File | | ADA: 2.1516141, MATIC: 0.37404794 |
| 96bab9e6-44d9-46a6-b47d-c116bd7c560e | Address on File | Contingent | ETH: 0.00001465, ETHW: 0.00001465, PPC: 2.28254388, USD: 0.00591628, USDT: 0.16196901 |
| 03bcfe73-a3d0-4703-b217-58f9aa6349d5 | Address on File | | BTC: 0.00000467, USD: 0.99557648 |
| a4ec3dc5-0f60-42cb-b5ac-c373e992e76f | Address on File | Contingent | USD: 1.12529672 |
| 7a263132-6d1b-44f2-980e-aa77b9270f44 | Address on File | Contingent | USD: 1.12525669 |
| 746a873e-a658-473c-b3ce-8407d1ac973a | Address on File | Contingent | ZEN: 0.14115521 |
| fb70ebec-8995-4915-9a48-87bc2cf2b6ce | Address on File | | BCH: 0.00000001, USD: 1.12514569 |
| 779bcc00-8955-4c55-a3c3-3eeb0c9479e2 | Address on File | Contingent | BTC: 0.0000405 |
| b5fc761a-7b02-4f0c-b06b-88ed1ebd6e6a | Address on File | Contingent | BCH: 0.00187238, ETH: 0.00000004, ETHW: 0.00000004, NEO: 0.1 |
| a80e70ff-efd3-4514-9f56-a8e008f10cb7 | Address on File | Contingent | NEO: 0.12275731 |
| 5288aaec-c1bf-46b5-a86c-c187ab2a8e46 | Address on File | | ETH: 0.00001218, ETHW: 0.00001218, USDT: 1.09803339 |
| 045f13de-cc31-4791-a4dd-01a3ed6cbe4e | Address on File | | RDD: 1600, USD: 0.48501614 |
| affed59b-a6fb-40dc-a161-3c5c47125c4f | Address on File | Contingent | USD: 1.12501249 |
| 68cf6cc7-896f-4c2f-9f29-96cbe2b91337 | Address on File | | BTC: 0.00000001, USD: 1.12470916 |
| 99846556-40dc-4f58-a171-f0f322e831ed | Address on File | Contingent | BTC: 0.00000105, EMC2: 115.83149921, ETH: 0.00001625, ETHW: 0.00001625 |
| 41be821c-0007-4d82-9995-d5342e614d18 | Address on File | Contingent | ADX: 7.08840106 |
| a6e69d41-b404-4cd3-a034-60be06fb11b1 | Address on File | Contingent | DGB: 12.49112887, ZEN: 0.12859079 |
| a5c929cf-4205-4bcb-aeb5-6a04e72a300f | Address on File | Contingent | USD: 1.12488056 |
| 3760dc3e-6069-487b-bccf-5b632f196f25 | Address on File | Contingent | BTC: 0.00004049 |
| 5faffb41-24a1-4946-bcbc-101db5c8c36f | Address on File | Contingent | BTC: 0.00004049 |
| a1369344-7d60-4298-9fbe-dfd3486cea59 | Address on File | Contingent | ADA: 0.34091639, USD: 1 |
| 2e2fadd6-3a35-46a5-83b0-7062cf8c6d3b | Address on File | | BCH: 0.00875563, NEO: 0.01632287 |
| 633692bc-60a9-470b-a085-cd1aac8250c1 | Address on File | Contingent | ETH: 0.00000246, ETHW: 0.00000246, GLM: 4.9, USDT: 0.05620383 |
| 366b042c-fca3-4334-80b0-0278c1d8a23d | Address on File | Contingent | BTC: 0.00000863, ETH: 0.00000636, ETHW: 0.00000636, SYS: 7.21056096 |
| 1d1a0210-d5fd-4f6a-a2d1-3b64db842b68 | Address on File | Contingent | BTC: 0.00000132, ETH: 0.00057918, ETHW: 0.00057918, QTUM: 0.00507982 |
| 5584b1ac-c757-4193-a62a-baccedf45efc | Address on File | | NEO: 0.12234, USD: 0.0034062, XLM: 0.00000983 |
| 4d56118b-dea2-4022-920e-3164d8e4af4b | Address on File | Contingent | ETH: 0.00060151, ETHW: 0.00060151, USDT: 0.00815671 |
| 3858a77d-29bb-4c27-9936-98ad9dad8ffe | Address on File | | USD: 0.00001675, USDT: 1.12000534 |
| 1bf953e5-9868-4d76-bde1-fcc37b24cecf | Address on File | | ETHW: 0.54879153 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 92fce882-4738-4a15-8b7e-74ec1a60035f | Address on File | Contingent | FLR: 13.20093072, USD: 0.75351148 |
| b131998b-5c53-4b90-bcf5-3c99f3b2528c | Address on File | | BTC: 0.00004041, ETH: 0.00000098, ETHW: 0.00000098 |
| 6eb2965e-bdb6-4cb1-9216-5467312533cf | Address on File | Contingent | BTS: 130.74296665 |
| 0557bbba-0229-4099-8735-257575cbeef1 | Address on File | Contingent | USDT: 1.11989599 |
| 3a467a14-b05f-4d79-ba6e-b9b7d92e3ab1 | Address on File | Contingent | BTC: 0.00003905, ETH: 0.00002128, ETHW: 0.00002128 |
| 31f88dde-ecb2-422b-a7fb-af8c53c8a496 | Address on File | | BTC: 0.00000014, USD: 1.12044298 |
| 986cddc5-56d1-49af-9fc0-73d434009b36 | Address on File | | BCH: 0.00000007, USD: 0.00921913, USDT: 0.53163478, XLM: 6.49534729 |
| 218a4cdf-779d-43bf-8675-700ea37a88d6 | Address on File | Contingent | BTC: 0.00004047 |
| 43a44145-a5fb-43f1-846b-d8c56b4d7775 | Address on File | Contingent | BTC: 0.00004047 |
| 18875b78-96aa-4a0c-9d89-2c01383c3596 | Address on File | Contingent | FLR: 0.0511724, RDD: 0.47826087, XEM: 25, XRP: 0.33867697, XVG: 100 |
| d2e83d36-98e0-43c2-849e-30715eee2023 | Address on File | | BTC: 0.00000005, NXT: 60, PAY: 12.19592949, USD: 0.00525085, XVG: 431.12244024 |
| 890b453e-12a3-489c-af4f-450ef75de70e | Address on File | | RDD: 2587.58625, XMY: 2173.57245 |
| a1aa6a80-418e-4155-88ab-02dae0e7d5db | Address on File | Contingent | BCH: 0.00000014, XLM: 12.56060216 |
| 675f3b28-0310-4b93-92bf-e9e2e8f2ee12 | Address on File | | ETH: 0.00060569, ETHW: 0.00060569 |
| f642daab-9e79-4585-9ea1-61efc6b990bf | Address on File | | BTC: 0.00003817, TRX: 0.119231, USDT: 0.0100119, XLM: 0.50853306 |
| 162d1a68-c1be-45ae-b2b8-2c4a924a75d5 | Address on File | Contingent | BTC: 0.00000006, NAV: 28.48872455 |
| 8515ef10-3f25-4889-bfd0-ced4650bb166 | Address on File | Contingent | BTC: 0.00000931, LBC: 4, RDD: 256.89103559, USD: 0.56815097, WAXP: 1.72409394, XDN: 1303.27750753 |
| 6f8d73c8-4635-4615-bd93-e639c00a3625 | Address on File | Contingent | PAY: 105.04840469 |
| 150eb491-f144-4545-9880-06ef67ba7565 | No Address on File | Contingent | USD: 1.12393881 |
| 60056b78-115c-4cda-bf70-3de0b69abb3f | Address on File | Contingent | DOGE: 15.4810809 |
| 8e35b60d-100e-44aa-8322-eb73626556a8 | Address on File | Contingent | BCH: 0.00000041, BTC: 0.00000003, DGB: 45.42595272, LBC: 3.28790432, POT: 14.41511773, SYS: 5.81985493 |
| e8ad169f-05da-4972-b8fc-6cb674fe8bde | Address on File | Contingent | USD: 0.08614796, USDT: 1.03349686 |
| ebf8cae5-f426-427d-a28e-52d8e62b2620 | Address on File | | BTC: 0.00004045 |
| 056c083e-677f-4e6a-afca-d2f23bcfea13 | Address on File | Contingent | ETH: 0.00060542, ETHW: 0.00060542 |
| 4edbae12-9680-4b7d-9510-5430607aeb18 | Address on File | Contingent | BTC: 0.00000086, ENG: 354.75587709 |
| da71b4e6-e4c0-40c2-ba9e-dda5f697cbcd | Address on File | Contingent | BCH: 0.01008465, USDT: 0.00039705 |
| 35d3bda7-9edb-41f0-a3cb-93482888d510 | Address on File | | BCH: 0.003314, NEO: 0.02375796, PAY: 50, USD: 0.00175009 |
| e9fbfa73-6d00-4547-8e61-36e855e0f9c1 | Address on File | Contingent | BCH: 0.00244744, IGNIS: 0.25493901, NXT: 0.50987801, USDT: 0.67471914, XLM: 1.9090051 |
| 842d034e-c40f-40fd-a7ad-712d0c5b4309 | Address on File | Contingent | BTC: 0.00004019, USDT: 0.00699472 |
| f9679826-11d8-4690-8b9b-bb9571e27b78 | Address on File | Contingent | NEO: 0.12258076, USDT: 0.00006373 |
| 1df3abf3-f81c-497a-bff4-faf195722e39 | Address on File | Contingent | BCH: 0.00646339, DASH: 0.00019162, LTC: 0.00000546, TUSD: 0.38666848 |
| 66f069cb-e91c-4e01-92cb-5879798b9092 | Address on File | | USD: 1.12348418, USDT: 0.00000811 |
| 063dd334-0ae7-4b58-8ef7-fd5f9aef8be3 | Address on File | Contingent | XVG: 591.308 |
| 3dbdcfc7-4025-4033-b08a-9a9dc769a208 | Address on File | Contingent | DOGE: 15.47480064 |
| aa537e56-317d-4172-882d-1ec8134e9cf5 | Address on File | Contingent | BTC: 0.00004044 |
| d32a5c21-03c6-4537-b6b8-f90c39f88630 | Address on File | Contingent | BTC: 0.00004044 |
| 8e9a0e5c-0c9c-4fa4-ad5c-ccaf28079d27 | Address on File | Contingent | XLM: 12.55230295 |
| fb265e26-446e-4bd6-a6c7-fd3e996a7492 | Address on File | Contingent | USDT: 1.11883315 |
| 1ebac896-8bcd-442c-b02f-e2670e6cc441 | Address on File | Contingent | BTC: 0.0000002, FLR: 39.77605003 |
| ee87ab61-5824-48b5-ad7f-793c1eb7464d | Address on File | Contingent | BTC: 0.00000339, ETH: 0.00005004, ETHW: 0.00005004, USD: 0.93618502 |
| fe727b1b-71ed-402b-8834-bd10cd78bc6f | Address on File | Contingent | LTC: 0.00011689, PIVX: 0.00000206, USD: 0.66669711, XLM: 4.99911079 |
| 7cf60dee-e255-4dea-914a-2ea97ee01a24 | Address on File | Contingent | USD: 1.12318759 |
| 79723df6-4b2a-422b-a53b-2868333aba10 | Address on File | | ETHW: 0.54806493 |
| af614885-4d84-4e0d-b38d-3926dbd71792 | No Address on File | Contingent | BLK: 0.08, DOGE: 14, LTC: 0.0011, RDD: 50, VRC: 0.052 |
| 4d28ee63-ceca-473a-a7be-488fed82a79c | Address on File | Contingent | FLR: 0.39081456, USDT: 0.00337824, XRP: 2.58654861 |
| 6ecbc4ca-e01b-4ca0-b029-f91c5810c3d8 | No Address on File | Contingent | ZEN: 0.1408805 |
| 426dd7b5-ecee-4d18-b1c2-23bb9610309b | Address on File | | ADA: 0.6, BTC: 0.00000089, NEO: 0.09579495, VTC: 0.00477676 |
| 6db4b252-81cc-49d4-b48f-9a84ccd5e0ae | No Address on File | Contingent | BCH: 0.00004026, BTC: 0.00004026 |
| 1172246e-4d7c-4f7a-9c8d-3c752013cb9a | Address on File | Contingent | BTC: 0.0000004, LTC: 0.01428206 |
| c146f5fd-4e87-4fe1-b1f8-46be9e1b78ae | Address on File | Contingent | BTC: 0.00000005, ETH: 0.00000081, ETHW: 0.00000081, FLO: 1347.98139785 |
| 914e21df-12d1-48cb-8898-683a6b5c5f85 | Address on File | | ETH: 0.00001253, ETHW: 0.00001253, THC: 499.8 |
| 4ed5accf-c954-4fce-89bf-cc81098b4b7c | Address on File | Contingent | BTC: 0.0000001, MER: 250, NXT: 400 |
| 808f9b21-a3f4-439d-9c83-2fd9902393fd | Address on File | Contingent | BCH: 0.00000008, NEO: 0.00029605, USD: 1.12 |
| 8029b6dc-cfae-4568-abcf-79caffa2eb09 | No Address on File | Contingent | PINK: 11226.83449592 |
| c72e42e3-e2a0-4329-a8f6-b06cc871890d | No Address on File | Contingent | BCH: 0.00004025, BTC: 0.00004025 |
| 7abc6335-197e-4e5e-bc00-46a988c2cf36 | Address on File | | ADA: 0.25199715, BCH: 0.00337972, IOC: 116.77709, USD: 0.00000001 |
| 92b887e4-8ace-463f-853f-2aa12b06d89c | No Address on File | Contingent | BTC: 0.00004041 |
| 740145da-01fa-4c63-abff-52170e094da6 | Address on File | | USD: 1.12095936, USDT: 0.0016365 |
| 779c751a-40fb-4084-a11c-e5003c5cc65f | Address on File | Contingent | DOGE: 0.93768558, USD: 1.05452 |
| fbe57bb8-d92a-4400-8086-a8b374fa491b | Address on File | Contingent | BTC: 0.00000006, FLR: 39.88591587 |
| 84044cc9-8bbf-4942-8b23-1a63a3d0da55 | Address on File | | ADA: 0.55528603, USD: 0.00993855, USDT: 0.90547652 |
| 8ead4177-8d41-4691-889a-7c4a9f014444 | Address on File | | ADA: 3.03948112, USD: 0.00924747 |
| 52d2c894-8e5a-445d-b602-aa38be80ab36 | Address on File | Contingent | BTC: 0.0000402, GBYTE: 0.00051576 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 39ec6142-06a2-4667-9973-565714875ca4 | Address on File | | BTC: 0.00000002, FLR: 1.51095, MYST: 2.78804348, XLM: 4.58228618 |
| b7c40d32-a057-4e55-8a2a-875e4bd9df39 | Address on File | Contingent | BTC: 0.00004039 |
| 6879621b-596b-4031-a9e0-1cba8d80decf | Address on File | Contingent | USD: 0.86516557, USDT: 0.25585857 |
| 8420c45c-ef9f-4829-bd4f-8bfda3afeb29 | Address on File | Contingent | BTC: 0.00000003, NXS: 15.83603075 |
| b9d7803d-46b2-4986-b415-353156075b8a | Address on File | Contingent | BTC: 0.00000047, NEO: 0.07428438, USD: 0.42808818, USDT: 0.00001575 |
| 90961421-71ce-4d08-a569-314196711239 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00015283, ETHW: 0.00015283, LINK: 0.12700947 |
| 34d11889-520a-4f3e-806f-f19ac9d3c8fb | Address on File | Contingent | CRW: 0.04180843, USD: 1.12094541, USDT: 0.00063871 |
| 624dee78-092a-46b7-b081-7b4255c4fff4 | Address on File | Contingent | SIGNA: 1019.92855 |
| c63bc481-b7cb-4d87-9351-a0d3e7ddd811 | Address on File | | BCH: 0.00000033, SC: 318.48038311, USD: 0.00719031 |
| 29855b0b-2e62-4a48-91fb-e5e1d7d15c84 | Address on File | | ETHW: 0.09446034, USD: 0.00273517, USDT: 0.92193573 |
| 77123196-ec93-41c9-b94e-1005db9215f8 | Address on File | Contingent | BCH: 0.01, USDT: 0.00806881 |
| 7f0157d9-97a5-4b10-8476-0fab5ab9afcd | Address on File | Contingent | BTC: 0.00000005, XVG: 589.71730384 |
| 701ae991-580d-4ae0-b6e2-da5c249d0f50 | Address on File | Contingent | BTC: 0.00004038 |
| 9973babd-6e5d-4128-a4c2-1820b8f79117 | Address on File | Contingent | BTC: 0.00004038 |
| 5aeb5a54-fe27-48df-967a-cbc85325ebf4 | Address on File | Contingent | SBD: 0.00139736, USDT: 1.11288665 |
| d4f36cf7-5cb1-439f-a1b1-543355bb732e | Address on File | | BTC: 0.00000366, ETH: 0.0005496, ETHW: 0.0005496 |
| 7391bb88-7149-4815-a3d6-2c832475131b | Address on File | | USD: 0.00180033, USDT: 1.11543693 |
| 6957d590-11ec-4267-926f-397b986635c7 | No Address on File | Contingent | BCH: 0.00000008, BTC: 0.00000008, XDN: 25417 |
| 8ac912d7-dd42-4c4b-88c0-2c97767e3526 | Address on File | | ETHW: 0.54741418 |
| 77c999cf-9c1a-402e-98f2-35dcc27b509f | Address on File | Contingent | USD: 0.00000001, USDT: 1.11718132 |
| 17338817-aff8-45a8-abc2-82f73c631c8b | Address on File | Contingent | BTC: 0.00000004, THC: 509.32123295 |
| 6ab5811b-fc95-40fb-8320-ba5e2059b3f6 | Address on File | | FLR: 39.2847, XDN: 401.64278824 |
| 4bda4c79-bdb3-4e75-a4d9-e475740d7a7c | Address on File | Contingent | USD: 1.12158565 |
| 90acad9d-815f-4031-af02-e82d3fefd8d1 | Address on File | Contingent | XLM: 12.52999492 |
| 155bcd2a-ae32-41e0-950d-69c3492f2382 | Address on File | Contingent | USD: 1.10386572, USDT: 0.01744687 |
| df9766f1-fdda-4902-9f82-1cda2cc35a2c | Address on File | | ETH: 0.0006042, ETHW: 0.0006042, USDT: 0.00000092 |
| 2ca394fe-c507-4da3-a3a1-dfa29f55ca1e | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001, VRC: 800.77628574 |
| 005f11d8-34d1-4b6c-8e2c-7e450a3233a5 | Address on File | Contingent | BTC: 0.00000003, GLM: 5, SC: 10 |
| dc9d3078-9abd-4a03-87b8-e68b2301cdd9 | Address on File | | ETHW: 0.54259727, USD: 0.00953098 |
| a97ffde9-c6dc-4b00-aeb1-247f5ac65d37 | No Address on File | Contingent | BCH: 0.0000402, BTC: 0.0000402 |
| 5f21f49c-e828-4480-accc-aefa02108349 | Address on File | | BTC: 0.00004036 |
| e2547d24-21ba-4c4d-93c6-b9181ec8f5a8 | Address on File | Contingent | BTC: 0.00004036 |
| 7bd88d1a-e83f-41ae-8b23-e358ff84d321 | Address on File | Contingent | USD: 1.12121754 |
| ddec722d-e705-4ffa-af04-c115c7fa10c5 | Address on File | | USDT: 1.11664437 |
| 1cef3bd6-ebb0-485b-81dc-c818fdec1c5d | Address on File | Contingent | BTC: 0.00004011, DTA: 204119.91552064, ETH: 0.00000041, ETHW: 0.00000041, USD: 0.00604185 |
| e52ddc02-a487-474e-a753-cfc963cbf6de | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000011, ETHW: 0.00000011, SC: 320.09607842 |
| a7071422-20f4-4398-bfd2-47a5cd0aec47 | Address on File | Contingent | BTC: 0.00000002, RDD: 2801.25903409 |
| fa277252-249e-4782-9e9e-74bd5440dedb | Address on File | | BTC: 0.00000591, USD: 0.95685187 |
| 7c27d0bb-66de-4851-b687-f0b64c09f836 | Address on File | Contingent | BTC: 0.00000004, VTC: 9.71285935 |
| b185b1e7-fcee-47f7-9427-c3ea3088e256 | Address on File | Contingent | BTC: 0.00000747, VTC: 7.92250634 |
| 81ea74e5-b0bf-45e2-8243-22171c5c3b1c | Address on File | Contingent | USD: 0.11822761, USDT: 0.99875 |
| 73089bf9-e466-4536-b8bc-b55773f7f10e | Address on File | Contingent | BTC: 0.00004035 |
| 8674232c-263d-4353-8415-797387a36d55 | Address on File | Contingent | BTC: 0.00004035 |
| d0a46afd-1c9a-4205-8c1f-bd0c0cc140b7 | Address on File | Contingent | BTC: 0.00004035 |
| ccf95245-209b-4ce4-b4cc-5d77ca6cd1f7 | Address on File | Contingent | SC: 320, XLM: 0.01 |
| d5e0f3b9-7a7e-405a-aa94-e586debbd878 | Address on File | | ADA: 0.88661197, BTC: 0.00000427, ETH: 0.00001612, IGNIS: 25, LBC: 0.00782093, NXT: 50, RDD: 0.06968148, SC: 0.69604526, STEEM: 0.88068182, USD: 0.07140296, USDT: 0.1319901, VTC: 0.00000484, WACME: 0.04047845 |
| af9aae20-0936-4829-a13d-7754c902e7c1 | Address on File | | BTC: 0.00001773, ETH: 0.00033826, ETHW: 0.00033826, USD: 0.00052955 |
| d30b75e8-4c11-410f-940b-49beb0bc49ce | No Address on File | Contingent | BLK: 100.98 |
| 4d250d05-2ce7-47e9-9386-f45a8a58b6bf | Address on File | Contingent | DCR: 0.04736115, ZEC: 0.01039509 |
| dc79876a-9926-4427-a4b2-3f41c8ea8905 | Address on File | Contingent | BTC: 0.00000003, VIA: 35 |
| 362dc70a-fcb0-4287-88c2-c9c75566a8d5 | No Address on File | Contingent | LTC: 0.01439913 |
| e9108a34-5a37-4239-aa9a-3cbe8e2c3550 | Address on File | | ADA: 3, BCH: 0.00019946 |
| d58f7dea-af50-4297-aaa1-850d18d2bfc4 | Address on File | Contingent | USD: 0.64407449, USDT: 0.4748166 |
| 1461f534-0856-4ef1-a566-ce5de189a933 | Address on File | Contingent | BTC: 0.00000232, ENG: 0.05661949, USDT: 1.05192676 |
| 3c04a7fa-3510-4ade-9ab6-741a5a4b169e | Address on File | Contingent | BTC: 0.00004029, ETH: 0.00000077, ETHW: 0.00000077 |
| d914f2cf-aed0-4d81-8413-70f55d8e111a | Address on File | Contingent | BCH: 0.00000012, BTC: 0.00000012, NEO: 0.12191689 |
| 394bc20f-5dbe-4507-8efc-24376d51fabe | Address on File | Contingent | BTC: 0.00004034 |
| dcf464f8-45c3-4113-b489-383edec9c889 | Address on File | Contingent | FLR: 0.02564231, LTC: 0.00005971, NEO: 0.11327859, USDT: 0.00431906, XRP: 0.16970984 |
| cdfff64e-aee7-49fe-9cdf-e0fc99ea4c58 | Address on File | Contingent | USDT: 0.29202961, XDN: 498, XLM: 9 |
| 455dca50-ac1f-4e82-b2e4-b4723a5d4bb3 | Address on File | Contingent | ETH: 0.00000032, ETHW: 0.00000032, SC: 320 |
| f4999f0e-3128-43cb-8e49-d364935b1554 | No Address on File | Contingent | BTC: 0.00000001, STORJ: 3.63839981 |
| b2e83e68-0b24-45ec-8dd4-eab2e23e5c2d | Address on File | | USDT: 1.11607206 |
| 557c3e9c-6047-4456-98da-c15dc78baa62 | Address on File | | ADA: 0.00009042, FLR: 0.00011483, IGNIS: 0.01849165, NXT: 400, OK: 0.00002217, XLM: 0.0001842, XRP: 0.00076 |
| 7b7ebafe-54da-4bf4-9ecb-955ffb09ff11 | Address on File | Contingent | SC: 0.00000001, USD: 1.12040396 |
| 952c1589-978f-4e79-8aaa-8e94bb1b012a | Address on File | | SAND: 1.90817964, USD: 0.00353198, WAXP: 2.518083 |
| d76e5b6c-3385-464a-ab75-5b7f2d45a554 | Address on File | Contingent | BTC: 0.00004019, USD: 0.00382837 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 4582099d-cc13-4ea2-aae6-322a98b0a368 | Address on File | Contingent | BTC: 0.00000232, USD: 0.17669169, USDT: 0.8756557 |
| 64e8f974-449f-4661-b122-ce99c26ac2ad | Address on File | | ADA: 0.45713416, USD: 0.95287997 |
| 31d0f7e7-b2cc-41b4-a901-82570dca7b47 | Address on File | Contingent | LTC: 0.014392 |
| c17b2d25-a1b4-45e5-bbb4-158f3089fb70 | Address on File | Contingent | USD: 1.12018648 |
| e5b95a7d-ae39-4826-ba82-a1ab4e096922 | Address on File | | NXT: 398, REPV2: 0.00000038, USD: 0.00576483 |
| a6513047-a0c1-4e97-9ef7-97c77f32e817 | Address on File | | BAT: 0.00003697, BTC: 0.00000002, USD: 0.00023322, XLM: 10, XTZ: 0.24565 |
| 75c29097-224a-4f61-a21a-303244138a15 | Address on File | Contingent | BTC: 0.00003464, NEO: 0.01721873 |
| 9d5777e4-8aee-4df6-83fd-574e20ac2690 | Address on File | | DOGE: 15.42880371 |
| 68bbb10c-9490-4489-a47a-a907d2f16b9a | Address on File | | BTC: 0.00004032 |
| f0f52ede-5a6f-4518-a1f3-b7b6565810af | Address on File | Contingent | BTC: 0.00004032 |
| 04e584ea-e1c3-4418-b529-09d872335317 | Address on File | | ENG: 0.91672253, MAID: 0.49985503, NXS: 0.70488429, USD: 0.00000005, VEE: 0.34148436, WAVES: 0.59332127 |
| 07401fcb-8128-43f0-8e94-aa4ce2c77ce8 | Address on File | Contingent | ARK: 4 |
| 0ea51fc9-d649-4404-9255-59d67a176242 | Address on File | | NXT: 400 |
| 9a1e78f6-4396-40b3-8e38-2f08f612ab33 | Address on File | Contingent | VIA: 35 |
| 1d114dfc-17ee-463c-89c3-e20f19b5eeda | Address on File | Contingent | BTC: 0.00000073, USDT: 1.09530458 |
| 8b0f7a1a-6c10-46a3-bce9-fb8e415c4fa5 | Address on File | Contingent | USD: 1.11995663 |
| 584cd4b9-e149-498c-af5a-c71ab80ba2b2 | Address on File | Contingent | BTC: 0.00000983, NXS: 0.00037348, USD: 0.84585548, USDT: 0.00095822 |
| ecc89877-b477-473e-9426-96d80199e5d4 | Address on File | Contingent | USD: 1.11991763 |
| 35512183-f665-4e99-8604-4e20f27a3d17 | Address on File | Contingent | ETH: 0.00050623, ETHW: 0.00050623, LTC: 0.00000007, POT: 10, POWR: 1, THC: 1 |
| 51fc6af8-cdea-45b6-a8b3-8a761ed85112 | Address on File | Contingent | OMG: 1.3 |
| b6c5f6dc-13e6-41f1-a53a-7c131e799b11 | Address on File | Contingent | LTC: 0.01438601 |
| 680b4e31-940f-4347-a45d-e298f39d3b8e | Address on File | | FLR: 39.71757524, USDT: 0.00370682 |
| 56c233c5-80a5-4c6b-ab09-c693a0d33c8a | Address on File | | ETH: 0.00000087, ETHW: 0.00000087, FLR: 39.60150882, USD: 0.0053038 |
| 9292644b-e442-4f27-8030-23884f5928cf | Address on File | | BTC: 0.00000395, USD: 1.00997967 |
| 40166368-4028-4b44-94f2-c7edc9fc5595 | Address on File | | XVG: 589.31 |
| 71bb034f-bfeb-4bcd-99c6-36456a341f4f | Address on File | Contingent | ADA: 0.00000001, DOGE: 6.15882884, ETH: 0.00036234, ETHW: 0.00036234, XRP: 0.00000001 |
| 2e0821f7-c234-44cb-aec3-f1770ec7bf1b | Address on File | Contingent | BTC: 0.00000002, OMG: 1.29905965 |
| d0e48473-0205-4b30-bde6-b0daa204f27d | Address on File | | BTT: 121285, ETH: 0.00060322, ETHW: 0.00060322, RDD: 0.00000348, USD: 0.00000001, USDT: 0.00000002, XDN: 0.00000001 |
| d7ad9f14-2781-4dee-b34a-a12f87f23b39 | No Address on File | Contingent | BCH: 0.00004012, BTC: 0.00004012, MUNT: 0.01995013, NAV: 0.00958681, VRC: 0.08, XWC: 0.00001348 |
| 39917c8a-8ae9-4138-805f-0c4c6df8ba50 | Address on File | Contingent | BTC: 0.00000399, VTC: 8.74823518 |
| d00789de-2f69-4a2b-9938-8820412d9b1b | Address on File | Contingent | BTC: 0.00003499, USD: 0.11193619, USDT: 0.03535796 |
| 88a0dce1-2058-4318-8aba-8ad33a42bfe9 | No Address on File | Contingent | ETH: 0.00060317, ETHW: 0.00060317 |
| 6e432f28-c721-4cc0-b178-fafe82e80717 | Address on File | Contingent | ETH: 0.00001007, ETHW: 0.00001007, THC: 500, USD: 0.00077321 |
| 2c77ed6c-e10f-4d9f-b243-1b364b45799e | Address on File | Contingent | BTC: 0.00000002, DOGE: 15.41148437 |
| 6b8bd910-4e22-4088-90a3-f7847c3ecd48 | No Address on File | Contingent | UBQ: 45.8782361 |
| a64a09ad-3701-4171-b056-4ac723b350b2 | Address on File | Contingent | BTC: 0.00001373, XLM: 8.24574704 |
| b7d077fa-2379-464f-b204-671cee795fa2 | Address on File | | FLR: 39.83644421 |
| e542b6e7-95f4-4138-a321-d4ab32008f7d | Address on File | | LTC: 0.01432992, USD: 0.0039034 |
| 8c65f19c-01e1-460a-9666-74c25a7c0e8f | Address on File | Contingent | BCH: 0.00000013, BTC: 0.00002517, PTOY: 30.22136897 |
| d4fad4a7-a386-4175-9a91-99df549f6791 | Address on File | | ETHW: 0.54627894 |
| 65abb172-072b-4b1e-8a4a-b5fa9c26da9e | Address on File | Contingent | ARK: 0.000666, BAT: 0.00919, BLK: 0.01347, BLOCK: 0.00068012, BNT: 0.000671, BTC: 0.00003803, CRW: 0.00115, DASH: 0.00000167, DCR: 0.0000447, EMC2: 0.00432, ETH: 0.00000484, ETHW: 0.00000484, EXP: 0.00306848, FIRO: 0.0000241, FLO: 0.0108, FLR: 0.00116343, GBYTE: 0.00000728, GNO: 0.00007226, GRS: 0.00281, IOC: 0.000203, LSK: 0.0004391, MAID: 0.003966, MONA: 0.000937, MTL: 0.000103, MYST: 0.00576, NEO: 0.0000251, OK: 0.009339, OMNI: 0.0001195, PART: 0.000187, POT: 0.00394, POWR: 0.01098, QTUM: 0.000037, RLC: 0.00189, SBD: 0.007708, SLS: 0.000665, SPHR: 0.0017828, STORJ: 0.000741, STRAX: 0.000527, VAL: 0.000728, VRC: 0.00743, WACME: 0.000536, WINGS: 0.00545, XRP: 0.0077, XWC: 0.0010524, ZEC: 0.00000502 |
| e4cd5087-c1db-4c03-8f07-944a7d35c159 | Address on File | | USD: 1.11921719 |
| 29e55517-b86e-4f56-80f7-6d06ec94c20b | Address on File | Contingent | USDT: 1.11472564 |
| 0b28e1c5-dc4b-4cac-8678-c07a91b9350f | Address on File | | USD: 0.00905151, USDT: 1.10567874 |
| 4a218dc0-aeb9-4f02-be04-a1373c5ab079 | Address on File | Contingent | USDT: 1.11465794 |
| f56fae64-605c-48e9-b947-d8de9d741a50 | Address on File | Contingent | BCH: 0.00000002, NEO: 0.12210696 |
| 88fbc573-002a-4987-83b5-fe2879b3067f | Address on File | Contingent | USD: 1.1190978 |
| b4e9126d-93f7-46f1-a897-feb58714589f | Address on File | Contingent | USDT: 1.11462183 |
| 7aa39810-bbb3-49d3-b037-eef3d2758dcb | Address on File | Contingent | USD: 1.11903142 |
| a80bdbc8-df8d-4abd-acb7-4caa5e641f68 | Address on File | Contingent | USD: 1.11898822 |
| 5da928c3-ad16-4666-8777-9857c9b172f1 | Address on File | Contingent | ETH: 0.00026278, ETHW: 0.00026278, USD: 0.63126135 |
| 34926536-a4c3-44a2-a60c-a7085b5585f9 | Address on File | Contingent | USD: 1.11894786 |
| 0b237ddd-0f60-4943-b2d6-67d7b93747b7 | Address on File | Contingent | BTC: 0.00001051, MUNT: 500, SIGNA: 500 |
| 9b4fee78-fd9a-4a75-a316-25f729ad7fbc | Address on File | Contingent | BTC: 0.00000006, XVG: 588.01134886 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| bff0cb10-47cb-4461-bb22-cfff6a6eb7f1 | Address on File | Contingent | USD: 0.04607514, USDT: 1.06847109 |
| 21bbd8a8-ff50-4759-b014-94be03323e13 | Address on File | | USD: 1.11880431 |
| d070530c-638d-4b8f-a077-fab297fd54e4 | Address on File | Contingent | ETH: 0.00060281, ETHW: 0.00060281 |
| 6de4f2a3-98cb-42e2-a468-495a5fc684f7 | Address on File | Contingent | BTC: 0.00004027 |
| 66762031-b670-4d4f-bf25-08b01f9a616c | Address on File | Contingent | DOGE: 15.40901615 |
| 66499d15-449d-4c00-8349-1d6b8c845898 | Address on File | Contingent | BTC: 0.00002121, ETH: 0.00028527, ETHW: 0.00028527 |
| 911b3a75-8cf5-4d4d-b918-d8ff5ef24fc0 | Address on File | Contingent | BTC: 0.00000813, WACME: 26.9060045 |
| 0cd47d7e-3bcb-4818-ae7a-a68c4ec3f595 | Address on File | Contingent | BTC: 0.00004017, USD: 0.00141033, USDT: 0.00127245 |
| 69a7deb0-ffec-4e53-a21d-63a315c67ae0 | Address on File | Contingent | BTC: 0.00000018, USD: 1.11359714 |
| 8aa4ca40-2edc-433b-b612-7e6491318694 | Address on File | Contingent | ETH: 0.00000011, ETHW: 0.00000011, NEO: 0.12202611 |
| 6530bea9-a699-4b99-ab3a-7517e8b4c913 | Address on File | Contingent | LTC: 0.01437 |
| 81e86446-c2cc-4e77-ac75-e033004187fe | Address on File | | ADA: 3.05057218, BTC: 0.00000005, USD: 0.00000002, USDT: 0.00000005 |
| 59128771-098d-46cd-9dab-d120eda855b1 | Address on File | Contingent | BTC: 0.00004026 |
| da92943d-aa97-4aad-af0f-00fef2aa6bdb | Address on File | Contingent | NXT: 382.69832569, USD: 0.04689363 |
| 58a0b5ea-89e0-4fcb-8b66-ff44d1f8c422 | Address on File | | DOGE: 5.58937825, LSK: 0.8214439, USD: 0.00093851 |
| c16c811a-dc78-432c-a2ca-7297b864f019 | Address on File | Contingent | USDT: 1.11396191 |
| 3c59fe3e-bd27-49a8-ad47-cbb939ab6fe3 | Address on File | | BTC: 0.0000401, USD: 0.00430069 |
| 19fbd330-d417-4ed3-ab72-aaf5b926cc04 | Address on File | Contingent | USD: 1.11825178 |
| 18fed358-99b3-4208-982c-ab16072bf7c8 | Address on File | Contingent | BTC: 0.0000029, NEO: 0.11321488 |
| a23462e1-61d1-4729-aff6-090ec8e80b9e | Address on File | Contingent | IGNIS: 105.47793747, NXT: 210.95587493, XVG: 0.05607476 |
| eb949a11-8103-4a17-be07-83672ad45129 | Address on File | | BTC: 0.00003689, ETH: 0.00000001, ETHW: 0.00000001, USD: 0.00000001, USDT: 0.09292972 |
| 615db09f-115c-4781-be02-0c010f4fac4f | Address on File | Contingent | BTC: 0.00000078, OMNI: 1, USDT: 0.00843733 |
| a71c85fe-dd32-4e84-8891-570a985ea437 | Address on File | | BTC: 0.00000001, ETHW: 0.52812575, SYS: 0.22176071, USD: 0.00887319 |
| 3d9986c8-ae43-4589-a560-9223bbe6ae05 | Address on File | Contingent | NEO: 0.12126895, USDT: 0.00665582 |
| 69417cc2-375c-45cf-8f3b-642c61107aa7 | Address on File | | FLR: 39.7903939 |
| d70c0933-819d-4f4c-9c57-bf2d66963153 | Address on File | Contingent | BTC: 0.00001808, USD: 0.61577474 |
| b166d53a-7634-475b-9dd1-c39680a5ca82 | Address on File | Contingent | FLR: 0.11785832, RDD: 1000, USDT: 0.00041771, XRP: 0.78002792, XVG: 200 |
| 91bc697b-d7db-4f56-8363-db603fc3e9d5 | Address on File | Contingent | BTC: 0.00004011, POT: 0.66830593, USD: 0.0025702 |
| 24d20350-af34-4666-aaa6-bd972f8fcbc9 | Address on File | Contingent | BTC: 0.00000006, LTC: 0.01433144, USDT: 0.00074123 |
| 5b1d138d-e758-446d-afc3-96399734fd0b | Address on File | | BTC: 0.00002594, ETH: 0.00000076, ETHW: 0.00000076, LTC: 0.00000546, USD: 0.0000008, USDT: 0.39390751 |
| 72effa05-0f6b-4c41-837a-6ec6cc9e870f | Address on File | Contingent | BCH: 0.0057, DASH: 0.0000908, XLM: 0.56613418, XRP: 1 |
| 006947b5-74e1-4ba7-976b-094cb5f03ea7 | Address on File | Contingent | BTC: 0.00004024 |
| b21a7499-3277-4f9d-bc23-c1e5c221c538 | Address on File | | BTC: 0.00004024 |
| ebf2079b-e31a-43d8-86b2-9501cbba6637 | Address on File | Contingent | BTC: 0.00004024 |
| f93a64b5-f616-4da2-9f04-e1d2ed2c71f6 | Address on File | Contingent | ETH: 0.00060232, ETHW: 0.00060232 |
| 772d9489-8df2-4543-a493-e66eba651536 | Address on File | Contingent | BTC: 0.00001117, OMG: 0.93748185 |
| a6325ded-8413-44b9-999f-3aabf008cc82 | Address on File | Contingent | BTC: 0.00000236, USDT: 1.04801503 |
| e997199d-e74b-4e09-a187-ccb0d1d4d79f | Address on File | Contingent | HIVE: 3.00058811 |
| d11a0917-1771-42da-bb91-5fa2ad6f795b | Address on File | Contingent | BTC: 0.00003853, ETH: 0.00002328, ETHW: 0.00002328, TRX: 0.05815764 |
| 645360d2-bd5f-4485-be13-8e704fa95d2f | Address on File | Contingent | ETH: 0.00060215, ETHW: 0.00060215 |
| f3c483e1-7c17-494b-a340-9d81cd819a7c | No Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003, DGB: 139.57763129 |
| 7fbefd9a-341c-4abc-a87e-516bc14dcd30 | Address on File | | ADA: 0.00000498, XEM: 0.00260173, XLM: 12.48415199 |
| 8374dcd1-5030-4f1d-8066-6d8cdef2886f | Address on File | Contingent | BTC: 0.00000126, THC: 492 |
| f8e705c4-9cba-48f8-a59c-beed2c3f5b2d | Address on File | | ETH: 0.000561, ETHW: 0.000561, USD: 0.07619215 |
| d98f043a-2e27-40b6-b44c-2d7485f080be | Address on File | | BTC: 0.00000014, NEO: 0.12149451 |
| 09cf89f1-20da-4211-8697-7f2c8a3071b2 | Address on File | Contingent | BTC: 0.00004022 |
| 99fc58ff-d481-46cc-8cc0-4667fc8dbc75 | Address on File | Contingent | BTC: 0.00004022 |
| 16bdeded-5501-40e8-a2e5-550faace6428 | Address on File | Contingent | BTC: 0.00000218, NEO: 0.11529405 |
| 1c41e738-9258-4fab-af2f-1457751c41e3 | No Address on File | Contingent | BTC: 0.00000002, FTC: 0.08497607, KMD: 0.08246011, XLM: 8.89640029, ZEN: 0.03713744 |
| a730e51d-a350-4161-ad4d-607a20400352 | Address on File | Contingent | USD: 1.11718459 |
| 7c23d55a-fae0-40f8-8ed8-ba08244d7fc1 | Address on File | Contingent | BTC: 0.00003706, LSK: 0.10112366 |
| 10f83f94-c0c9-4ab5-870c-aa79b87c7de4 | Address on File | Contingent | BTC: 0.00002891, USDT: 0.31270033 |
| ae737542-aeab-4258-b1cd-1525bb30921a | No Address on File | Contingent | BCH: 0.00004005, BTC: 0.00004005 |
| c24a2d3c-c1dd-447a-8913-353acbd9ea65 | Address on File | Contingent | BTC: 0.00000001, NEO: 0.07181188, PTOY: 25, USD: 0.095614, XDN: 351.23239437 |
| 0308071e-f924-4fc8-80ab-53cc70266181 | No Address on File | Contingent | BCH: 0.000956, BTC: 0.00003637 |
| d4cd6c48-244a-4a52-ba57-d696a795d504 | Address on File | Contingent | RDD: 0.38770833, USDT: 1.07113655, XRP: 0.09634579 |
| fe385471-9d09-48c0-b86c-efabb4b28d0a | Address on File | Contingent | USD: 1.11685775 |
| 3884404d-d212-4ae7-96aa-11eef5200e75 | Address on File | Contingent | DASH: 0.02672993 |
| 17dbe380-61a9-4e3f-97b0-c0f2d0448846 | Address on File | Contingent | USDT: 1.11230254 |
| c918d83a-8280-4c44-9c02-15f51cd76831 | Address on File | | ADA: 3, ETH: 0.00000976, ETHW: 0.00000976 |
| 40f6cf10-3cca-4d8f-9003-163d6c240593 | Address on File | | USD: 1.11670548 |
| f947f18f-fcc8-4f5b-87e3-98bc776ac89c | Address on File | Contingent | LTC: 0.0143457 |
| b4a90a80-c338-4b94-a7b1-3ab1f2b05669 | Address on File | | NEO: 0.015, ONG: 0.37263833, TUSD: 0.95720275, USD: 0.00022577 |
| b34c1d02-8e40-4309-a9f8-5febf30ad815 | No Address on File | Contingent | DOGE: 15.38 |
| db211003-c355-4684-8e97-9a4c2f76d2bd | Address on File | Contingent | BTC: 0.00001773, FLR: 22.20555701 |
| c245e99b-873a-40b5-9c43-29fec2695b8e | Address on File | Contingent | BTC: 0.00000028, LTC: 0.00071252, SC: 300.93965517 |
| 8bf7274b-187e-4faf-975b-cbf1ca42c72b | Address on File | Contingent | BTC: 0.00004019, USD: 0.00000001 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 18523e7a-a074-413b-834d-41b3397a3b82 | Address on File | Contingent | FTC: 507.49590824 |
| 894fecd7-608a-44a0-87c0-24b4e996fce3 | Address on File | | BCH: 0.00999996, USD: 0.00267894 |
| fe370545-a505-42bb-8821-ced434a75732 | Address on File | | BCH: 0.00000047, XVG: 587.54132426 |
| 26ce9ac2-76e9-4b81-9b6b-278a45d1005f | Address on File | Contingent | ADA: 3.03975707, USD: 0.00320081 |
| 94c3e5f7-9e0a-458d-909b-9a6030729608 | Address on File | Contingent | BTC: 0.0000001, ETH: 0.0006, ETHW: 0.0006 |
| 85c63baf-cb17-44b0-a805-10daa424a2d5 | Address on File | Contingent | PIVX: 5.07391814 |
| 710899fd-cd2f-4cff-be3c-bcd49d0eaeaf | Address on File | Contingent | FLR: 39.72280092 |
| 2d86527c-2805-47c2-a58e-3c4f3b7d4324 | Address on File | Contingent | BTC: 0.00003987, USDT: 0.00845851 |
| 3ca9d1e8-43f2-4a82-bff5-6a4b1ad39c86 | Address on File | | USD: 1.1161 |
| 9e7ed1e4-3bda-4bd1-bd87-3b1dd2dd8305 | Address on File | Contingent | BTS: 30, GLM: 3, PAY: 3, WAXP: 3 |
| 1a0c9554-7b19-482f-942b-37f0aa194c4a | No Address on File | Contingent | BCH: 0.00004001, BTC: 0.00004001 |
| 6dccd885-2d22-4172-89ee-9e25b777b95f | Address on File | Contingent | BTC: 0.00000678, FLR: 33.01005692 |
| ff0be457-a301-46d0-b6e4-6128cf5083a5 | Address on File | Contingent | BTC: 0.00000018, USD: 1.00873601, USDT: 0.10173495 |
| 7bba6751-6f93-49e3-aa78-a6f5318fe228 | Address on File | Contingent | USD: 1.1158765, USDT: 0.00000002 |
| 4ddf2561-ed3d-41d1-89f3-2465c2675af9 | Address on File | Contingent | BTC: 0.00000124, EMC2: 1.85797391, MORE: 58.66034536, USD: 0.0049454, XDN: 22587.69307423 |
| 8f34994c-31a3-475e-a268-6c7f687c3f63 | Address on File | Contingent | ETH: 0.00059695, ETHW: 0.00059695, USDT: 0.00787725 |
| 8eb3f4fe-bd00-42de-9e44-742ded29a9a2 | Address on File | | BTC: 0.00000003, ETHW: 0.50789357, USD: 0.00024416, USDT: 0.07374637 |
| f6d5ce48-3fec-482b-9e71-c88029f88d33 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00000196, ETHW: 0.00000196, XVG: 584.89155933 |
| 00ef01a8-2b43-4240-ab0d-8b964307ad24 | Address on File | | BTC: 0.00003597, ENJ: 0.30334246, SOLVE: 0.5191612 |
| ea05f964-bb2e-4bae-a2ad-f8fbb824df21 | Address on File | Contingent | BCH: 0.00003625, BTC: 0.00000007, ETH: 0.00000121, ETHW: 0.00000121, FLR: 39.41293629 |
| eec021c4-b22d-4683-9533-66c1eed21d35 | No Address on File | Contingent | BCH: 0.00004, BTC: 0.00004 |
| 3e55efe3-de0b-4079-a230-914adab551a5 | Address on File | Contingent | BTC: 0.00004016 |
| 1adda381-97e4-4a6c-b856-8ac1d517e30e | No Address on File | Contingent | DOGE: 15.36720001 |
| 33f3b040-06a4-4fc1-bff1-9ca4e1f811f8 | Address on File | | BLOCK: 14.78750312, USDT: 0.00167354 |
| 3255ba2b-d60d-4600-991a-8583f2879d29 | Address on File | Contingent | USD: 1.11556665 |
| eec3d482-b374-4445-b485-77d78d97cdf5 | Address on File | | BCH: 0.00000003, DGB: 0.00001, PPC: 0.04968, SC: 0.00000049, USD: 0.6743031, USDT: 0.4193456 |
| ff7b00df-36db-4228-8d30-7dcaafa27d8e | Address on File | | BCH: 0.001, USD: 1.00413264 |
| 2b2e74df-5dd3-42d9-8a20-36f0d69cfbbd | Address on File | Contingent | BTC: 0.0000062, ETH: 0.00000184, ETHW: 0.00000184, SRN: 552.83429057 |
| 6b2e2b3f-f024-4867-9e47-3b67bcf20bf7 | Address on File | Contingent | USD: 0.00000011, USDT: 1.11095183 |
| 01ee51b1-f455-44b5-b8e5-4e46a64b6353 | Address on File | Contingent | BTC: 0.0000005, THC: 434.90539899, USDT: 0.14412854 |
| 200f11f8-5311-4eb9-8bc0-00964081fb63 | Address on File | | ETHW: 0.54350594, USD: 0.0017375 |
| 2fc25698-6def-428c-bb95-7b34f1e81ff6 | Address on File | Contingent | BTC: 0.00000397, USDT: 1.0010678 |
| 21f3f383-3c3b-4463-a129-bea4553bd71c | Address on File | | ADA: 0.00093064, USD: 1.115 |
| 638bbf2b-d591-46a0-a5a1-1cad17ef359a | Address on File | | ETHW: 0.36294855, USD: 0.00000002, USDC: 0.37045396 |
| cd972d28-fcd0-48ab-878c-3504f6f2cf5e | Address on File | Contingent | USD: 0.40616552, USDT: 0.70616392 |
| 5a47a868-02fd-48d2-8e5a-3ba87b5b1e06 | Address on File | Contingent | BCH: 0.00003998, BTC: 0.00003998 |
| 43a948ef-10e4-42fe-b688-a7eef1fa56cb | Address on File | Contingent | BTC: 0.00004014 |
| 9d1f1d62-7e65-4702-a2ac-b0afe9e55ea5 | No Address on File | Contingent | BTC: 0.00004014 |
| 1814669a-2a3c-4a31-b0b8-24580306131a | Address on File | Contingent | BTC: 0.00000048, USD: 1.10177299 |
| 88b04f32-c6ca-4943-8e09-8b619442c8fc | Address on File | | BTC: 0.0000016, ETH: 0.00000755, ETHW: 0.00000755, TUSD: 0.93092924, USD: 0.10510175 |
| db551026-b396-4a87-af8f-3d60ce55ce23 | Address on File | Contingent | BTC: 0.00000005, ETH: 0.0006, ETHW: 0.0006 |
| 03b19af0-af99-4ebc-a036-92ad5eecdb0c | Address on File | | RDD: 2715.59863247, USDT: 0.02861054 |
| 6b52ffff-18a2-4c4a-9f4e-4d4379c0c2c7 | No Address on File | Contingent | BTC: 0.00000002, RDD: 2785.8535274 |
| 0ad8e7d6-a6f4-462b-9e67-c216fbc949a5 | No Address on File | Contingent | BCH: 0.00003997, BTC: 0.00003997 |
| 77157d4e-8223-4014-bfe9-6da38f016480 | No Address on File | Contingent | BCH: 0.00003997, BTC: 0.00003997 |
| 60755212-30b4-4ce2-96ea-e1a7c6fb6d6a | Address on File | | BTC: 0.00004013 |
| e87018ca-ba84-4979-8b3f-dae082b325c5 | Address on File | Contingent | USD: 1.11474185 |
| 795f4e13-e078-4814-9e6d-2cbe48aaabb3 | Address on File | Contingent | LTC: 0.0143204, USDT: 0.00003757 |
| aec12a83-6f14-47a0-abed-8a33b5f435fc | Address on File | Contingent | BTC: 0.00000002, ETH: 0.0006, ETHW: 0.0006, USDT: 0.00056192 |
| d0c2be8b-043e-45ca-91c4-da7d342a17d5 | Address on File | Contingent | DOGE: 15.35378522 |
| c9747418-2762-4c13-8a6b-98d3a2d7055c | Address on File | | BTC: 0.00002796, FIRO: 0.17664306, USD: 0.0000801, USDT: 0.02699804 |
| 2461d9be-ad25-4658-a68d-28a56178be5b | Address on File | | BTC: 0.00000002, ETHW: 0.06081901, RDD: 811.11501761, USD: 0.00589357, VTC: 4.75580321, XVG: 58.29924021 |
| ddb34d18-8fe9-4883-b904-00918a5df341 | Address on File | Contingent | ETH: 0.00000002, ETHW: 0.00000002, USD: 0.71618658, USDT: 0.39679205 |
| d3ba21d6-c568-4754-9f1a-465c00e3977a | Address on File | | ETHW: 0.11220659, USD: 0.58576062, USDT: 0.29769294 |
| aef38b41-42fe-4f51-9480-602376a55d11 | Address on File | Contingent | FLR: 39.6624375 |
| f490cb57-7fd2-45d1-a543-b9edeaebd131 | Address on File | | MUNT: 500, USD: 0.83756658 |
| 5b8bb137-0be2-430f-90ce-61e970226451 | Address on File | | DOGE: 15.35091446 |
| fe013b49-07ce-4a47-8175-8a4da3313aed | No Address on File | Contingent | BTC: 0.0000001, RDD: 2000, XDN: 7076.20408397 |
| d7a9f35a-151a-40cf-82f3-2a2d2781aede | Address on File | | USD: 1.11443225 |
| 9e5d93ba-beaf-4e05-ac99-e18ce01bfe06 | Address on File | Contingent | DASH: 0.02667231 |
| a9f88b85-839e-4bfc-8d77-6eac673c8709 | Address on File | Contingent | PMA: 91687.3321875, USD: 0.00292994, USDT: 0.00180456 |
| f5e73fff-6ff8-4f8c-a077-96fd607b6c10 | Address on File | | FLR: 39.58689, USD: 0.00193651 |
| f086a9fc-346d-497b-89bf-490f0ec8939c | Address on File | Contingent | BTC: 0.00003375, ETH: 0.00000279, ETHW: 0.00000279, LTC: 0.00220376 |
| 23e15ddf-95af-401f-95d0-4af2cd2bb36f | Address on File | Contingent | XLM: 12.45057525 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 8e6fecbd-6952-4e26-8704-c519fc02aefa | Address on File | | BTC: 0.00004011, USD: 0.0000164 |
| 70e5a0cc-d373-4a77-8cb0-d674f854c3de | Address on File | Contingent | BTC: 0.00004011 |
| 6be652ae-09b3-40a3-9bab-01f4e5ef7776 | Address on File | Contingent | ZEC: 0.03361366 |
| 387021b6-3fdf-4b4a-9283-5d3983200421 | No Address on File | Contingent | XLM: 12.44999804 |
| 64affd1a-0904-4a52-9605-49213bc0827b | Address on File | Contingent | FLR: 39.65351457 |
| 059b5a72-e2d3-4cca-a4ae-7f744522ee57 | Address on File | Contingent | ETH: 0.00006314, ETHW: 0.00006314, NEO: 0.10878893 |
| f78c6806-a8da-42e4-93e6-c1b78c9e60a8 | Address on File | | ETH: 0.00060032, ETHW: 0.00060032 |
| dacc18fe-2569-431c-a5d8-9a1ec8957066 | Address on File | Contingent | THC: 56.48357871, USDT: 0.98596568 |
| c0cf36e6-b8df-4f14-aeeb-e60f6e7070f9 | Address on File | Contingent | ETH: 0.00042228, ETHW: 0.00042228, LTC: 0.00000546, SIGNA: 300 |
| f51ea83d-4a41-447d-bc1b-50103c976a5e | Address on File | Contingent | BTC: 0.00000543, ETH: 0.00035133, ETHW: 0.00035133, PRO: 0.203125, USDT: 0.23427415 |
| dc19ef2d-12a4-492e-bd02-171cc39aa7d6 | Address on File | | BCH: 0.00000782, NEO: 0.12145999 |
| 7aee5f4c-c7ba-426b-8f40-ee0d40f21a62 | Address on File | | BCH: 0.00950981, BTC: 0.00000001, USD: 0.05455351 |
| fb7389bf-9432-4e57-92a0-24e89c1cc68c | Address on File | Contingent | NEO: 0.12155172 |
| 4487ae5d-5d96-4b3a-85a8-dfbc7781a09e | Address on File | Contingent | BTC: 0.0000401, USDT: 0.00000265 |
| 93ad2e05-61f8-4376-91fe-42cb8f952954 | Address on File | Contingent | BTC: 0.0000401 |
| be58018c-0afd-4d39-8e2d-a2abaa207d1b | Address on File | | BTC: 0.0000401 |
| f6a73eac-a34a-47f9-a94c-6876c93e3322 | Address on File | Contingent | ADX: 4, BTC: 0.00001724, USDT: 0.00026362 |
| 7d32eb50-96c3-40e4-9075-1031d2522b23 | No Address on File | Contingent | ANT: 0.4 |
| 8f792540-35be-4c2a-9e7c-7f855e982f6e | Address on File | Contingent | NEO: 0.08076718, USDT: 0.22538102, XLM: 1.64743964 |
| 9c017c66-be02-4c69-b696-6c4870eb86ed | Address on File | Contingent | THC: 506.34517766 |
| 6c458d27-a65d-47b1-bf64-933c47eedb7a | Address on File | | USD: 1.1139548 |
| 42166e89-bc64-4826-820f-7e94c5e1a7e1 | Address on File | Contingent | BTC: 0.00003949, LTC: 0.00021658 |
| e712d7b2-8144-4da9-ba11-ab3d2b09b7f4 | Address on File | | ADA: 3.03158419, BTC: 0.00000007, USDT: 0.00174834 |
| 95097d14-dfea-49ea-bb1d-7018241cacd4 | Address on File | | DOGE: 5.98631905, USD: 0.6792195 |
| 60eb02ac-be35-4bf2-ab09-f5e30e940d55 | Address on File | Contingent | USD: 0.57908075, USDT: 0.53259996 |
| 9f610547-f9fe-4b28-a78d-f48616f6c64f | Address on File | Contingent | BCH: 0.01, XVG: 0.00000061 |
| 299ba370-5c17-4ee0-8371-cc5e83e3c53c | Address on File | Contingent | BCH: 0.01 |
| 3bc5a3ba-b62d-4ed4-a459-7c679e90527b | No Address on File | Contingent | BCH: 0.01 |
| 83a86b09-582e-4901-ba16-ca228fe362b2 | Address on File | | BCH: 0.01 |
| 86b39940-507d-4dfb-9609-53581c27bf1b | Address on File | Contingent | BCH: 0.01 |
| 98a9c98c-9f6e-4dbf-8c5f-0884b9483859 | No Address on File | Contingent | BCH: 0.01 |
| 9bf39df3-e8b0-48e2-8e9c-11a0e65d3b44 | Address on File | Contingent | BCH: 0.01 |
| b50fead5-7638-4cf5-a128-745fd54b00fc | Address on File | Contingent | BCH: 0.01 |
| bfb48f87-7c30-4506-abc0-13ef21e2ea66 | Address on File | Contingent | BCH: 0.01 |
| e3c0f333-6842-46d1-a99b-4c0c5350be9a | No Address on File | Contingent | BCH: 0.01 |
| eb951dd7-2884-4ecf-900d-cfa9035ca8c9 | No Address on File | Contingent | BCH: 0.01 |
| ee21567e-8f1a-4182-b90a-57773c4c61bb | Address on File | Contingent | BCH: 0.01 |
| ff531e14-b61c-4fac-88d8-2c867f9e7440 | No Address on File | Contingent | BCH: 0.01 |
| 8f0a0a6a-8d67-418d-a7f2-2eb9c73394c7 | Address on File | Contingent | BTC: 0.00000005, FLR: 39.5860581 |
| f5588c6e-1d71-4f16-bcd2-252dec226f7b | Address on File | Contingent | XLM: 12.44406224 |
| 8728304b-9970-4292-8f32-31db27611439 | Address on File | Contingent | USDT: 1.1092884 |
| 3432c85a-82d4-410d-8df6-1299292f0659 | Address on File | Contingent | ALGO: 0.1005393, USDT: 1.09275292 |
| 35751a50-ca6a-45a4-baae-699d660d86d6 | Address on File | Contingent | BTC: 0.00002598, USDT: 0.39031961 |
| e763946f-55e9-499e-920b-bc031f81c815 | Address on File | Contingent | ETH: 0.0006, ETHW: 0.0006, USDT: 0.00004431 |
| 565dca0e-cb59-45d9-bc08-86f256a5dc15 | Address on File | Contingent | BTC: 0.00000005, SIGNA: 1011.1227357 |
| 647eeb77-10fa-4164-a5fd-9b9e114549bf | Address on File | Contingent | LTC: 0.01430615 |
| 157512b2-83ed-4b3a-8b10-56bb5b7c36b3 | Address on File | Contingent | ETH: 0.0006, ETHW: 0.0006 |
| 1933a3f6-c379-497a-b1f5-337f494e301e | Address on File | Contingent | ETH: 0.0006, ETHW: 0.0006 |
| 780d9635-25d4-4163-ae5e-f58cff089dbb | Address on File | | ETH: 0.0006, ETHW: 0.0006 |
| b888b5fd-9bd2-4e7a-8b92-8265ad78e15e | Address on File | Contingent | ETH: 0.0006, ETHW: 0.0006 |
| dbfeb4e5-bc65-45de-8388-2530aa1ddb06 | Address on File | Contingent | ETH: 0.0006, ETHW: 0.0006 |
| 1b165d0b-7cd5-4ed0-aabc-5777a752ea1e | Address on File | | ETH: 0.00038009, ETHW: 0.00038009, USD: 0.40811363 |
| ad42f9e6-a36b-403d-a157-813dc7313ae8 | Address on File | Contingent | BCH: 0.00000443, BTC: 0.0000063, USDT: 0.93428786 |
| 027c1d36-eac2-45eb-8e94-dff2fea2e5f3 | Address on File | | ETH: 0.00000002, ETHW: 0.00000002, USDT: 0.88555573, XTZ: 0.24565 |
| e8112f4c-6293-4eca-84bd-dba766e58344 | Address on File | Contingent | USD: 0.30871048, USDT: 0.80148864 |
| efe461ca-6196-4a76-9a84-126248effb63 | Address on File | Contingent | USDT: 1.10896334 |
| 63f704cc-6998-4a55-8464-086e94a5fd74 | Address on File | | BTC: 0.00000005, USDT: 1.10746535 |
| 5cf29306-be0a-4c24-941e-ca18bf507764 | Address on File | Contingent | BLK: 0.00000604, DASH: 0.00763807, EMC2: 46.66514935, MER: 0.00000001, MONA: 0.00000001, MUNT: 0.00000001, NEO: 0.00000001, VIA: 10.24884541, WAVES: 0.022284 |
| f1bf530a-0e60-43d7-9e12-e6d3895162be | Address on File | Contingent | BTC: 0.00000002, XEM: 35.32372881 |
| 660fae31-0c18-4943-8569-de2893153953 | Address on File | Contingent | BTC: 0.00004007 |
| 65fb2600-2e96-471f-9c05-19a2ef590251 | No Address on File | Contingent | PINK: 11131.49090831 |
| 040d18d0-e3d4-498a-ab6c-c58112a363dc | Address on File | | EXP: 0.65458423, KMD: 0.00959728, LBC: 10.66679395, SC: 284.74241989, USDT: 0.01379661 |
| 9f6bbd1f-8d8e-41fb-a56b-04a57a1e712d | Address on File | Contingent | BTC: 0.00000926, OMG: 0.99347244 |
| 2a4e50c6-8bbe-4184-90bc-ec24661867ce | Address on File | Contingent | BTC: 0.00003992, USD: 0.00400765 |
| 4239d693-ca22-4551-a3c9-ab3baf991cad | Address on File | Contingent | BTC: 0.00003962, TRX: 0.18014744 |
| 270b9221-96ac-418a-a88e-d97176a15694 | Address on File | Contingent | IGNIS: 105, NXT: 210 |
| 7d510674-e3a2-4e68-b463-d5afb8a8f208 | Address on File | Contingent | ETH: 0.00036646, ETHW: 0.00036646, FLR: 0.151095, XRP: 1 |
| 876d2b7a-0b31-4bc1-adb5-9fb109cb44a1 | Address on File | Contingent | BTC: 0.00000014, XLM: 12.39211163 |
| 8a539dad-7dec-469c-97ea-35da09bbfb5f | Address on File | Contingent | BCH: 0.00000546, BTC: 0.00004004 |
| 16614682-3366-449f-b842-9a20ab6c300d | Address on File | | ADA: 3.03914989 |
| 8d9efdf2-8ab6-4ec1-9c42-80186cbe9ed5 | Address on File | Contingent | BTC: 0.00000009, USDT: 1.10599994 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| c6d146b9-aaf5-4ad8-b4b1-eb57f616a159 | Address on File | | BTC: 0.00000046, FLR: 39.15067153 |
| 57186d49-f588-4a50-b39f-b849f4c11b2b | Address on File | | IOTA: 6.1346306, USD: 0.00622367 |
| f1155587-ace6-4516-8d81-8cbb6fb80dd8 | Address on File | Contingent | BTC: 0.00003978, ETH: 0.00000158, ETHW: 0.00000158, USDT: 0.00475549 |
| 98907cd2-1744-4f58-bd5c-95773dfa3d60 | Address on File | Contingent | BTC: 0.00000002, SC: 317.78761062 |
| 471085c0-1af5-48ff-ac96-3e44ffb8bdf2 | Address on File | Contingent | LTC: 0.00000546, USD: 0.01969483, USDT: 0.86602343, XTZ: 0.2443 |
| 6913a063-494e-4fa0-961f-637fb8a5e558 | Address on File | | USD: 0.00308552, USDT: 1.10521815 |
| c00ab56d-3167-4ca2-88b2-a521aaa24dfd | Address on File | | ADA: 3.01367361, USD: 0.00911229 |
| 0fa07c2f-d70e-4ad4-9990-0e408e167d06 | Address on File | Contingent | XLM: 12.43245583 |
| 215f29a5-1aaf-4d05-8bee-622b652c84ed | Address on File | | ETHW: 0.54274852, USD: 0.00060676 |
| bf22a202-64cb-4286-beb2-5faa4449d77c | Address on File | Contingent | USD: 1.11266257 |
| 921b52e1-999b-41bc-800e-bda6babe8b5a | Address on File | | ADA: 0.00403564, LINK: 0.04450145, TRX: 0.000385, USD: 0.81761953 |
| 56010656-b1a2-467e-a5a2-2a1366a42a44 | Address on File | Contingent | BTC: 0.00001816, FLR: 21.64124977 |
| fdcabb48-bed5-4383-aad1-07a014508ddf | Address on File | Contingent | ARK: 3.95010133, BCH: 0.00000777, USDT: 0.00541883 |
| a7fd4206-1570-4a84-b047-3d73ece139ae | Address on File | | USD: 0.00007011, USDT: 1.10783165 |
| 3ab1ba82-ff54-4254-bd61-27d1ae1ab3f1 | Address on File | Contingent | BTC: 0.00002997, PINK: 2797.23057353 |
| 29712836-70d9-4182-832b-e6c3b0e7a023 | No Address on File | Contingent | ALGO: 0.21813456, BTC: 0.00000658, USD: 0.6337491, XDN: 5900.14349776 |
| cf82cf9c-5e10-43f4-aa5c-80a3b8bca827 | Address on File | | BTC: 0.00000199, USD: 1.05697997 |
| 78a314dd-736f-44ac-8c72-fd43319a8be8 | Address on File | Contingent | ETH: 0.00059923, ETHW: 0.00059923 |
| 9793b88c-67a2-4468-be4a-c01933f30ba6 | Address on File | Contingent | USD: 1.11208003 |
| b76e9b4e-a3bb-4010-8f8b-d708e385a185 | No Address on File | Contingent | BCH: 0.00003987, BTC: 0.00003987 |
| 93f2fa24-7bdb-4403-9cc5-9318ecd802e3 | No Address on File | Contingent | DGB: 139 |
| d6c59f7c-8548-4a5a-9aa4-98a638498ecb | Address on File | | BTC: 0.00000003, LINK: 0.11, USDT: 0.38400806 |
| 4088c299-3ef8-4966-b3fd-c12d00bacdb0 | Address on File | | USD: 0.27685102, USDT: 0.83172522 |
| f9be8943-28dd-4683-84c5-dc14919e8f40 | Address on File | | BTC: 0.00003524, KMD: 0.45275591 |
| e67ec608-3a3d-433f-83d8-8f7c7314961a | No Address on File | Contingent | BCH: 0.00003986, BTC: 0.00003986 |
| 9a3dac3c-ed22-491c-ba61-71478ed336e2 | No Address on File | Contingent | STORJ: 3.58795881, XDN: 159.9 |
| 4fb3dcb3-51ed-4bb5-90eb-506aa13beb5b | Address on File | Contingent | USDT: 1.1073447 |
| 42c5ba49-843c-4a72-9a9c-1ceaa28069f4 | Address on File | Contingent | USD: 1.11176384 |
| c9c083b1-fd54-41a8-a788-1a68a7e12f11 | Address on File | Contingent | ETH: 0.00003588, ETHW: 0.00003588, USD: 0.00002654, USDT: 1.04094477 |
| 4a25b76f-6080-4df6-88a5-0eb791bf3031 | Address on File | Contingent | BTC: 0.00000086, ETH: 0.00058612, ETHW: 0.00058612 |
| 900321f2-fbbd-48cb-b332-fcb38477887f | Address on File | Contingent | USD: 1.11158296 |
| 892a6ad8-2dc8-4537-b493-0546fe2532a8 | Address on File | Contingent | XLM: 12.41964041 |
| af025e16-60d1-4024-a00c-8dddad54d1c3 | Address on File | Contingent | USD: 1.07206919, USDT: 0.03931064 |
| 0db2b476-30f0-4d6e-bf8d-a01ddf8d2ea0 | Address on File | Contingent | NEO: 0.12066272, USDT: 0.00562246 |
| 873b79a4-81ad-4eb4-b094-8c9248f0bad3 | Address on File | Contingent | BTC: 0.00004001 |
| 2ad0a7f2-aae5-4d43-bbbe-3876815c2fc9 | Address on File | Contingent | USDT: 1.10614427, VAL: 0.00046425 |
| 96fcfdd9-e87e-43ea-bece-32344dac68d1 | Address on File | | BCH: 0.00391416, ETH: 0.00017687, ETHW: 0.00017687, FLR: 0.09583885, XLM: 0.81243768, XRP: 0.6342953 |
| 22ff4af1-3eaf-4aa4-a195-d18acfaca88c | Address on File | Contingent | BTC: 0.00000077, NEO: 0.00081978, XLM: 12.09550329 |
| 40faa75a-0482-44cc-b76b-acb9b40677d5 | Address on File | Contingent | LBC: 120.807 |
| cdd7db94-df87-44dd-8ca8-b50a9e391436 | Address on File | Contingent | BTC: 0.00000029, USDT: 1.0989597 |
| 7e1bd5b4-91a0-449c-a2ab-f0d25bcc7188 | Address on File | Contingent | FLR: 33.2409, USD: 0.00479523, XMY: 4204.14699681 |
| 7cae7f59-2004-4b88-a4df-81bcf0910822 | Address on File | | BTC: 0.00000097, ETH: 0.00058429, ETHW: 0.00058429 |
| 58e96ef7-3b93-4770-8519-43c01a29fdbe | No Address on File | Contingent | BTC: 0.00003992, STRAX: 0.00475423 |
| b20c7510-deb6-407e-bfc5-f13a87c65715 | Address on File | | PIVX: 5.05122498 |
| 3f8462ad-3a56-4041-8866-e4ee05a21481 | Address on File | Contingent | BTC: 0.00004 |
| 73842604-5cce-4c55-930f-333a6240b156 | Address on File | Contingent | BTC: 0.00004 |
| ea5cdbcd-5a59-4d2a-987d-c77ac1a16832 | Address on File | Contingent | BTC: 0.00004 |
| 5437234d-dc75-43eb-bcc9-7f8c7921db44 | Address on File | | LTC: 0.0141901, USD: 0.00665439 |
| f945107e-3207-4656-930f-616f67a3aa5e | Address on File | Contingent | SIGNA: 500, THC: 250, XDN: 250 |
| 558da17d-4617-4b0b-8b18-f8b9a6e91d07 | Address on File | Contingent | BCH: 0.00000056, NXT: 396.42303605, USD: 0.00094359 |
| f440a800-ab09-457b-8923-04e57f13c72d | Address on File | | USD: 0.00000001, USDC: 1.00721448, USDT: 0.10035002 |
| b98f27f3-bddb-4229-a2fc-c963b3ab62d3 | Address on File | Contingent | BTC: 0.00000003, USDT: 1.10572165 |
| 7ff7aa36-9ff3-4565-932d-d05d6ddfaae1 | Address on File | Contingent | BTC: 0.00003999 |
| 565f25bd-ef3d-4bf7-8375-9f8148543300 | No Address on File | Contingent | FIRO: 0.63158191 |
| 0a9db380-646b-46ae-958d-1e7b14184e40 | Address on File | Contingent | BAT: 0.00811249, OMG: 1, REPV2: 0.00091815, SNT: 10 |
| 70c7e099-7a42-4de1-8118-576a90298733 | Address on File | | BTC: 0.00003988, USD: 0.00300511 |
| 1f15169d-54d2-4564-b592-1551cef7cde6 | Address on File | Contingent | BTC: 0.00000016, SBD: 0.351, USDT: 0.00141562 |
| ae1fee58-40ab-4f53-bdd7-5560085aebbd | Address on File | Contingent | BAT: 0.66118307, DGB: 0.00369078, NMR: 0.01429056, SBD: 0.21793577, VTC: 0.45776711, XEM: 1.12821713 |
| f40bd1b2-2d9e-451a-b130-d37c4365e694 | No Address on File | Contingent | UBQ: 45.52096504 |
| 7cd89c1f-91b2-4174-9dc9-9f683cce429b | Address on File | Contingent | NEO: 0.12118973 |
| 490fb5cb-4f83-4f9c-ba56-ed79526e3fbc | Address on File | Contingent | BTC: 0.00003998 |
| 986c8929-dc77-4ce9-ac4f-104b77da467e | Address on File | | ETHW: 0.0036527, USD: 1.10319926 |
| 6d9cc738-0416-4255-a419-5f129c8a4d66 | Address on File | Contingent | USD: 1.11068112 |
| 0759c2f7-461d-46ab-857f-c07e6492e2a9 | No Address on File | Contingent | BCH: 0.00003982, BTC: 0.00003982 |
| ba5be7ec-5ed3-4c37-aac7-594b2daceb56 | No Address on File | Contingent | BCH: 0.00003982, BTC: 0.00003982 |
| 4522d759-9c12-4ab7-8481-161a46020b72 | Address on File | | DOGE: 15.29847321 |
| 351812fa-6e81-474b-b9e3-5552ada44293 | Address on File | Contingent | BTC: 0.00000001, RVN: 23.86706847, USDT: 0.60669019 |
| 36f3e927-c7c2-4079-b127-49a47dc14582 | Address on File | Contingent | BCH: 0.00001535, DOGE: 0.64691554, FLR: 37.78963312 |
| 481f5993-2023-4ac9-8621-26b7cb987d1f | Address on File | Contingent | ADA: 0.00004556, BLK: 0.00000327, BTC: 0.00000038, TUSD: 0.00000003, USDT: 1.09558857, WAVES: 0.00000013 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 4cdcffd1-d9e3-4405-8d87-7e899845ba9b | Address on File | Contingent | BTC: 0.00003997 |
| 32c67479-a9bf-4e43-b9d5-d989ed0904d2 | Address on File | | BCH: 0.00017778, USD: 1.08985296, XLM: 0.0082697 |
| 1a50f997-62f5-4f2e-8400-3cca6d6597ed | Address on File | Contingent | BTC: 0.00000022, ETH: 0.00000159, ETHW: 0.00000159, USD: 1.1013246 |
| 8b71d38d-0357-4e9a-b509-2f727f99ab0b | Address on File | | BNT: 0.74489439, BTC: 0.00000068, GBYTE: 0.07093132, PMA: 741.2286983, USD: 0.00510751 |
| 5069cda7-a1d3-4cc3-9f57-de22fdc68856 | Address on File | Contingent | ETH: 0.00018349, ETHW: 0.00018349, USD: 0.76981413, USDT: 0.00000001 |
| 86722304-2b63-4461-b14e-0fe7bf10750f | Address on File | Contingent | BTC: 0.00001044, USDT: 0.81615015, VRC: 0.64966654 |
| 7007f8e2-b37f-49e6-9c78-bd6930183a10 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00059781, ETHW: 0.00059781 |
| eb19a98c-a261-4611-937e-92581fa35558 | Address on File | Contingent | BTC: 0.00003996 |
| 293bd24e-987e-483b-9809-263c812a63fd | Address on File | Contingent | BCH: 0.00996679 |
| 9f81b0f4-84b3-4290-8457-c13e3a12162a | Address on File | Contingent | BTC: 0.00002016, USDT: 0.54780752 |
| 990fc73e-1ffe-43e1-accf-65ccd9b02287 | Address on File | | SC: 317.15280406 |
| 9b28ed7f-17c6-4637-85e1-d0f2a144f33c | Address on File | | BTC: 0.0000001, ETH: 0.0000039, ETHW: 0.0000039, THC: 500 |
| 5e328478-e23a-4e9f-a987-88a0bb66269b | Address on File | Contingent | BLK: 100 |
| e175945b-0fdd-456e-8731-4e69d02d4e1f | No Address on File | Contingent | BLK: 100 |
| b8aff513-e285-44d8-97e3-11641f7e88f8 | Address on File | Contingent | USDT: 1.10554765 |
| 13d570f6-aac9-46db-989c-dbe9a4add00c | Address on File | | SIGNA: 1008.82828794, USDT: 0.00025712 |
| 8cc50a4f-d32f-4625-8315-cc59009a8999 | No Address on File | Contingent | BCH: 0.00003979, BTC: 0.00003979 |
| f2cd7eac-4aeb-45c5-b2e7-d0fd2fc876f8 | No Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000004, STRAX: 2.32043023 |
| a514742e-e49c-4f97-82d7-e23c11a1ef9a | Address on File | | BTC: 0.00003994, USD: 0.00000001, USDT: 0.00000001 |
| 0eab74f2-89e2-4144-89a6-8cab72689eb6 | Address on File | Contingent | BTC: 0.00003959, GAME: 0.46953329, LTC: 0.00000546, PINK: 0.93663867, XVG: 1.613197 |
| 85282cb5-e4b5-410a-8bfb-8e1cc93d2dc0 | Address on File | Contingent | SIGNA: 1000, USD: 0.00949879 |
| 33ede595-e1b2-41d5-9fd8-b94446d585ad | Address on File | Contingent | BTC: 0.00000043, DASH: 0.00000001, ETH: 0.00059136, ETHW: 0.00059136 |
| ff2098f4-37c2-4cdf-9640-6f01e4c16bac | Address on File | | BTC: 0.00000002, FLR: 5.76762003, RDD: 2366.95414773 |
| 2b9a066a-b6cd-49e3-b3fb-e3c0d376fdae | Address on File | | BTS: 129 |
| 0547619b-6903-4218-9482-ce734c8014d6 | Address on File | | USD: 1.10933827 |
| 03b7d026-1937-49a7-9c08-386072bb403d | No Address on File | Contingent | DOGE: 15.28 |
| cf015a16-f08f-4c5b-8fe1-4c7e602e57f0 | No Address on File | Contingent | DOGE: 15.28 |
| d7e3d101-c56c-455d-9ba5-b2ff6ec684f4 | Address on File | Contingent | USD: 1.10932079 |
| 60e51b42-7f98-4b3b-934c-d055749016cb | Address on File | Contingent | BTC: 0.00003993 |
| c0e877cc-a95b-4ac0-b51e-813d52a45315 | Address on File | | ETH: 0.00000017, ETHW: 0.00000017, FLR: 39.21702509, USD: 0.00697339 |
| e4810562-3e50-4851-ae59-c3f966927dd2 | Address on File | | ADA: 0.45406794, BCH: 0.00018073, RDD: 2307.16662936 |
| a0407af3-7f9f-4512-acda-bb33a3589ab2 | Address on File | | USD: 1.10759826, USDT: 0.00163727 |
| 00d5303a-9287-4ec6-bcb1-68a38dbbe321 | Address on File | Contingent | ADA: 3.02404072, USD: 0.00181444 |
| 2b66962b-8ee8-473c-a75a-c25471566ec2 | Address on File | | BTC: 0.0000343, USD: 0.12562621, USDT: 0.0304777 |
| c757ca8c-f00b-48f4-b976-2e44ffca7cd3 | Address on File | Contingent | BCH: 0.00000009, FTC: 95.6152588, USD: 0.00000804, XMY: 233.32900576, ZEC: 0.01511062, ZEN: 0.04870445 |
| a1bc720e-5430-4d7a-a505-3c1c244b5e38 | Address on File | Contingent | MER: 15, OK: 20, STEEM: 5 |
| 1fbfbc0f-d576-4d26-b708-d5c7e49456d7 | Address on File | | BTC: 0.00000012, FLR: 0.00000001, USD: 1.10523318, USDT: 0.00036528 |
| 54d8da40-47de-4546-b731-d09c72c4f801 | Address on File | | BTC: 0.00000002, USD: 0.71033354, USDT: 0.000295, XVG: 209.33913881 |
| c90a7407-f1cc-4dcb-bc07-5d5cc10a5449 | Address on File | Contingent | BCH: 0.00612013, XLM: 4.77370617 |
| 42232a03-a723-4ab5-82cb-17f524b3ecce | No Address on File | Contingent | XLM: 12.39000039 |
| e6ec75d3-83f5-43eb-92f5-1525851da658 | Address on File | | BTC: 0.0000399, LTC: 0.00000546, USDT: 0.00000005 |
| dc627249-1969-453c-8b9a-ffe47fae034b | Address on File | | USD: 1.00772249, USDT: 0.10075465 |
| 4a55f498-72fb-4f6b-9af5-5029621d2038 | Address on File | | USD: 1.10884086 |
| d245956d-33f6-49b3-b787-a35593d005af | Address on File | | BTC: 0.00003991 |
| 17b8563f-f544-4bdf-8863-795a3128331b | Address on File | Contingent | BTC: 0.00000004, VTC: 9.60636578 |
| 39592873-a2e0-46b9-810f-fe5b02d476f3 | Address on File | | BTC: 0.00000029, ETH: 0.00000171, ETHW: 0.00000171, FLR: 38.81988326, USDT: 0.00661258 |
| 81f6ab55-08f9-436a-bac2-3c5b195ee128 | Address on File | | BTC: 0.00000088, ETH: 0.0005842, ETHW: 0.0005842 |
| 54ee1123-ef01-4369-836d-6b9d4e0592ae | No Address on File | Contingent | BCH: 0.00995418 |
| 89e849c4-0301-4c3b-a460-b1a48af9525a | Address on File | | ETH: 0.00059795 |
| 44ede66c-6daf-4977-9409-f6705f99d618 | Address on File | | USD: 1.10854634 |
| 779be451-8910-41e6-bf62-4fc0b15eed61 | Address on File | Contingent | BTC: 0.00003606, XMY: 2600 |
| 4fde0c3a-637c-4d69-8d5e-1d978d17865d | Address on File | Contingent | DOGE: 15.26813828 |
| 9ab50543-4183-4b8f-90b5-dc0459a653a9 | No Address on File | Contingent | BCH: 0.00003974, BTC: 0.00003974 |
| 0acc8163-85f5-4419-8e29-94307aca0dac | Address on File | Contingent | ADA: 3.02682532, USD: 0.00000002 |
| de03b956-2e02-4b46-b0df-be057c73b20b | Address on File | Contingent | USD: 1.10835689 |
| 9963d265-834a-4d4f-9484-58533f1abfeb | Address on File | | SC: 213.92530523, USDT: 0.358179 |
| 497e59fb-ef28-4118-8047-ef898438a9c4 | Address on File | | BTC: 0.00000066, USD: 0.00737036, USDT: 1.07832822 |
| 1906eb5d-0241-4e35-b230-42de66dfb3e9 | Address on File | | BTC: 0.00000002, NEO: 0.1208689 |
| 689a56fe-81f8-41b9-9ce1-09bb8ca3e0cf | Address on File | Contingent | BTC: 0.00003987, USD: 0.00068259 |
| 0cd95826-8739-451d-9fda-03d58e3f8b6f | Address on File | Contingent | USD: 1.10828605 |
| 100e51ce-8bbe-4c19-9ea4-ab8069f27f02 | Address on File | Contingent | BCH: 0.00926388, ETH: 0.00004118, ETHW: 0.00004118 |
| eddfc4cd-6e11-4087-9e67-8644cf41f94f | Address on File | Contingent | BTC: 0.00003989 |
| 622b6520-87a3-43d9-9d19-656120002c21 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00020974, ETHW: 0.00020974, USD: 0.71862868, USDT: 0.00000001 |
| eb4540e0-2966-4065-955e-70ed3ad2db16 | Address on File | Contingent | USDT: 1.10373124 |
| 45630a5c-13ba-4bff-96b8-1eaf2ab82375 | Address on File | Contingent | DOGE: 0.65472168, LTC: 0.01362486 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 37595343-34c9-4c62-8f7c-e8a069c11d0d | Address on File | Contingent | SNT: 45.78691118 |
| 7205c61b-d9e8-4f0d-9161-5bd952aee465 | Address on File | Contingent | USDT: 0.00008942, XLM: 12.37893997 |
| 14d1f5ed-7139-4000-95b9-0c49ed51c5c7 | Address on File | Contingent | MONA: 2.66709714, USDT: 0.00615035 |
| f1904042-7eee-465a-a6e1-027297db6afd | Address on File | | USD: 0.55639418, USDT: 0.54935593 |
| 11d2e44a-8e30-4ae8-b5c1-0dec57f1b92b | Address on File | Contingent | BTC: 0.00003988 |
| 397cf20e-ae56-4ac9-b104-2bfd7f7d17e5 | Address on File | Contingent | BTC: 0.00003442, DASH: 0.0000049, ENG: 48.848 |
| a17e15ed-8e2c-4f99-a81f-46b61a61edcd | Address on File | Contingent | USD: 1.10782414 |
| cfceab2b-7c2d-4da4-8449-11886928be9a | No Address on File | Contingent | MUNT: 2000 |
| 6a2bd201-8dd8-431f-81d7-30795686bad5 | Address on File | Contingent | BTC: 0.00001818, ETH: 0.00022108, ETHW: 0.00022108, USD: 0.19232956 |
| dfa54917-0eef-46e0-bfd3-163f2bad9b79 | Address on File | | ETH: 0.00000126, ETHW: 0.00000126, SIGNA: 1000, USD: 0.00529844 |
| 4b8add6d-f5d0-4197-a2c0-ea720f7b5891 | Address on File | Contingent | BTC: 0.00003987 |
| ce124b3f-073f-449d-a34e-bae535692553 | Address on File | | BTC: 0.00003987 |
| 295bafd8-8617-4813-9cfe-9ae7942a7775 | Address on File | Contingent | USDT: 0.00025394, XVG: 582.82158 |
| 5e05ff13-4610-4ab7-8392-54ca00b09494 | No Address on File | Contingent | BTC: 0.00000004, IGNIS: 28.32921555, NXT: 56.6584311, XVG: 424.3122303 |
| 5c3c6143-3943-43ac-854b-2abc389de992 | Address on File | Contingent | ETH: 0.00000528, ETHW: 0.00000528, USD: 1.09776337, USDT: 0.00000002 |
| 4cfb9b5d-4c05-446e-9679-044cbccb6bb1 | Address on File | Contingent | ANT: 0.00850237, BTC: 0.00000002, GBYTE: 0.07955575, USDT: 0.09727442, XLM: 1.55474435 |
| 3e9b222c-900e-49ae-a2a5-7d2c670e11b1 | Address on File | Contingent | BTC: 0.00003438, USDT: 0.15180236 |
| 304e8f23-bfba-422b-a162-c7c463f2c848 | Address on File | | BCH: 0.00000359, ETHW: 0.53759789, USD: 0.00557961 |
| 88102e17-b40f-48ff-ba38-43b04ecb1d54 | Address on File | Contingent | LTC: 0.01422783 |
| 8453f050-1cd0-4b77-b066-0eeae812aa25 | Address on File | | BTC: 0.00003965, USD: 0.00593528 |
| a5e604ef-68b8-49e2-b730-1abc13c849f6 | Address on File | Contingent | BCH: 0.00994252 |
| a77ad2a9-22de-42c5-80c3-852620e0554e | Address on File | Contingent | BTC: 0.00003986, NXS: 0.00043022 |
| c61495be-1104-4053-93a3-1542fdebb1fc | No Address on File | Contingent | BCH: 0.0000397, BTC: 0.0000397 |
| 20ac7f7b-d0e2-44d2-995a-a9876ac36efe | Address on File | Contingent | WACME: 33.36829055 |
| 192826fb-3027-4138-84ff-335ffb04e109 | Address on File | Contingent | BTC: 0.00000003, XVG: 582.32923529 |
| 66daac7e-d682-4b08-820b-785e8fbc5219 | Address on File | | USD: 0.00890578, VTC: 9.52580599 |
| 47b53ed6-34d8-460d-8375-7504e63bcd96 | Address on File | Contingent | BTC: 0.00000002, NEO: 0.12074861 |
| 554de908-13e9-4cb4-973f-1a8b0d127149 | Address on File | Contingent | ADA: 3.0028781, USD: 0.00754976 |
| 39e8f909-2e92-4ae4-9581-04478b58cf3d | Address on File | | THC: 500, USD: 0.00695304 |
| 50f4ba34-d2e6-4cdc-9a26-c15ad4818b12 | Address on File | Contingent | NXT: 395.3343942 |
| 9a07a386-1d62-469c-aef8-fa564ff8e94b | Address on File | Contingent | SIGNA: 48, USDT: 1.04981695 |
| 6fb525c6-a5b2-47f6-bb95-7ec664b0c074 | Address on File | Contingent | BTC: 0.00003982, USD: 0.00057583 |
| 099c83c7-970d-4cc9-b411-811323439b74 | Address on File | Contingent | BTC: 0.00000563, ETH: 0.00051208, ETHW: 0.00051208 |
| 733be798-0e5c-4c45-8f14-a78b6afc7dc2 | Address on File | Contingent | BCH: 0.00003968, BTC: 0.00003968 |
| cd00998b-fcaa-40ae-addb-ac71c9f7535d | No Address on File | Contingent | BCH: 0.00003968, BTC: 0.00003968 |
| 5c576711-9318-49b5-b390-6fc474812bde | Address on File | Contingent | BTC: 0.00002785, ETH: 0.00017945, ETHW: 0.00017945 |
| be469e62-f706-4000-9602-16d8f6e82fe8 | Address on File | | ETH: 0.00000085, ETHW: 0.00000085, USD: 0.00999017, USDC: 0.00509686, USDT: 1.08558651 |
| 54c377fe-b930-4c6d-b40b-4b24b2cbb7b7 | Address on File | Contingent | BTC: 0.00000002, POWR: 6.86536848, USDT: 0.00003097 |
| 489b006d-13d4-408b-b5cb-3dee9eb33037 | Address on File | Contingent | BTC: 0.00003983 |
| e22a251e-7c92-4327-83d4-b7311806a290 | Address on File | Contingent | LBC: 120.26392643 |
| d4fa45e3-511b-406f-b8aa-3e30c86a9822 | No Address on File | Contingent | POT: 327.31042781, THC: 250 |
| 62fb15c8-0a41-47fb-b5be-d0d041d8cc03 | Address on File | | FLR: 0.0019083, USD: 0.01251586, USDT: 0.0035641, XRP: 2.54365306 |
| a074d6b9-ef24-4a62-ae1b-5a4dbebcad5e | Address on File | Contingent | BTC: 0.00000499, USDT: 0.96382498 |
| 458c2828-4a60-4458-bd2c-8fc9d5cde572 | Address on File | Contingent | EMC2: 16.83307155, FLR: 0.06298746, PTOY: 0.99216927, RDD: 1500, SNT: 0.1637611, XLM: 1.71172731, XRP: 0.41687325 |
| 96520f2d-055c-47e3-a90a-8e055f5e9f0b | Address on File | Contingent | BTC: 0.00003982 |
| a8af1eb2-0750-410c-811a-59e5971fa90c | Address on File | | DCR: 0.01484717, DGB: 2.56326075, FIRO: 0.1331, GAME: 5.19562716, MUNT: 1.1069767, PINK: 99.81491962, SYS: 0.94958433, VIA: 0.51440113, XMY: 49.43941026, XVG: 208.684676 |
| 941152e9-a70e-4f1b-a1e5-e7e5858b25f2 | Address on File | Contingent | BTC: 0.0000308, ETH: 0.00010287, ETHW: 0.00010287, USDT: 0.05935435 |
| f30aeea1-f738-4ea3-a573-b49815f52441 | Address on File | Contingent | BTC: 0.0000001, IGNIS: 219.34103082, USDT: 0.00665473 |
| 51e5ce2f-ebbb-4aaa-82ce-c409964463a4 | Address on File | | ADA: 1, ENG: 230.91950656, ETH: 0.00001298, ETHW: 0.00001298, USD: 0.00000001 |
| c60b7c5a-e2a0-4e14-a6f9-e7e2500938b9 | Address on File | Contingent | BTC: 0.00000029, ETH: 0.00000471, ETHW: 0.00000471, SYS: 8.99499 |
| 20dfbb34-e89c-4677-8e6e-30b96d95560a | Address on File | Contingent | BTC: 0.00000904, ETH: 0.00001866, ETHW: 0.00001866, USD: 0.81877834, USDT: 0.00152596 |
| 02341893-5ee5-4586-8f12-a8ee52158882 | Address on File | Contingent | ALGO: 4.62610845, USD: 0.34505987 |
| a0a30331-ba40-45b2-9f37-e8da4f570486 | Address on File | | XWC: 20.25497769 |
| 19fb0988-4542-450c-86b4-7d1488def008 | Address on File | | USD: 1.10582209 |
| 09cb1f7e-af9b-4cd7-aa08-1fd09dcbb6f0 | Address on File | Contingent | BCH: 0.00000099, ETH: 0.00059574, ETHW: 0.00059574 |
| 9ad9db4a-8896-4848-a640-215ae0492bc9 | Address on File | Contingent | SIGNA: 1000, USD: 0.00577661 |
| 1339e920-d954-4110-815e-da9ddeacec09 | Address on File | Contingent | BTC: 0.00000008, FLR: 0.38519443, XRP: 2.54935259 |
| a94564c1-fc3d-4a45-887e-2fbd3fe09d4c | Address on File | Contingent | BTC: 0.00003968, POT: 0.15540314, USDT: 0.00299685 |
| d7d26d64-afa0-4d51-865e-dae381492ff3 | Address on File | Contingent | USDT: 0.00300988, XLM: 12.31909051 |
| becfda2c-4fc0-4e2b-b7ca-a17cc20e81f5 | Address on File | | USDT: 1.10115572 |
| 307cfbc4-eb25-4e74-bc13-822dfd571815 | Address on File | Contingent | ETH: 0.00059564, ETHW: 0.00059564 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| c6845b2d-0ac0-4408-acb9-9018a954d664 | Address on File | | ETHW: 0.5394648, USD: 0.00008768 |
| b1c4dad0-64b9-4862-86ee-22fdf6d6c8c9 | Address on File | | LOOM: 0.04987531, MANA: 0.21384497, RDD: 243.58778563, RVN: 0.03536182, XVG: 0.43178, ZEN: 0.11323125 |
| 6990aa4f-579f-4d40-9e4f-43765e549d7d | Address on File | Contingent | BCH: 0.00000039, BTC: 0.00000498, ETH: 0.00000332, ETHW: 0.00000332, USD: 0.96085277 |
| eddcb593-9309-4fb9-9fcb-9791219fabcb | Address on File | | ETH: 0.00000001, ETHW: 0.00000001, WAXP: 18.98930214 |
| ef7ebec8-173d-4c13-afed-a3ca1ef52a43 | Address on File | Contingent | FIL: 0.24311193 |
| 2cdad63a-6021-4e48-9eb1-fce1f065bfeb | Address on File | Contingent | BTC: 0.00000021, LTC: 0.01412291 |
| 2ce7d9fa-b7f0-4934-ae98-b2ec0f6ea2f4 | Address on File | | BTC: 0.00003978 |
| 4d35698e-ff21-4701-acfa-474ab56c8031 | Address on File | Contingent | BTC: 0.00003978 |
| abd74c2c-4c61-4cc0-95e2-f98a3942444e | Address on File | | BTC: 0.00001488, USD: 0.691704 |
| be2dcd71-5a6f-4b91-b89c-a69e882bf540 | Address on File | | THC: 500, USD: 0.00507944 |
| b3d0d374-defd-41b6-af0e-278073bcd364 | No Address on File | Contingent | BCH: 0.00987339, BTC: 0.00000019 |
| 92162aab-d45e-487f-ab91-1a99dda65ddc | Address on File | Contingent | STORJ: 3.58795881, USDT: 0.00019832 |
| f57f5792-f9f3-4e01-9f8c-81285614d135 | Address on File | | BTC: 0.00000017, FLR: 39.15310588 |
| bf7c0adc-28db-4f98-944d-2d81dbed9182 | Address on File | Contingent | BCH: 0.00407104, BTC: 0.00002345 |
| 69b5739d-b622-4f24-968f-ec147787eae7 | Address on File | | BCH: 0.00000132, USD: 0.00000058, USDT: 0.39316116, XDN: 16002.67379679, XLM: 0.05755349 |
| 409bd260-5fbe-47a3-9b80-8c3032c09b4c | Address on File | Contingent | HBAR: 20, USD: 0.00883697 |
| 6c4a7ca4-9d2a-435d-bd5d-3d306b490234 | No Address on File | Contingent | STORJ: 3.58823 |
| 9cd4ee0d-d1a5-4fc6-b13f-22356a662669 | Address on File | | BTC: 0.00000186, XEM: 33.43309471 |
| d349772a-974e-4004-8bd7-ed101d1170dd | Address on File | | ETHW: 0.53919661 |
| 02488a21-f516-41cb-b3da-9fb2402c7982 | Address on File | Contingent | BCH: 0.00007835, BTC: 0.00001943, NEO: 0.06069713 |
| 59e3114e-1b18-47aa-bdd6-0e0c9208ebef | Address on File | Contingent | BTC: 0.00000002, LSK: 1.27450945 |
| 04ae1cff-b4bc-4724-950b-aea11d308d8a | No Address on File | Contingent | STORJ: 3.58795881 |
| 17a3e179-5536-4d0f-9a0c-afe7a1f682b8 | No Address on File | Contingent | STORJ: 3.58795881 |
| 1c969ea8-eaf9-4610-a89e-2bbd63a7d587 | No Address on File | Contingent | STORJ: 3.58795881 |
| 1eec89d4-308f-486d-8aa6-9e3cbcbcf2a6 | No Address on File | Contingent | STORJ: 3.58795881 |
| 50c4cc7d-6c41-4eb4-b3af-96bf0539dfa4 | No Address on File | Contingent | STORJ: 3.58795881 |
| 9a29acb1-6ef3-4113-a300-1aff09defe3a | No Address on File | Contingent | STORJ: 3.58795881 |
| c87fa155-3ec8-4ba2-9be9-2ed3771b4166 | No Address on File | Contingent | STORJ: 3.58795881 |
| e786c903-c681-47cd-a603-d6c0d8f2c5a6 | No Address on File | Contingent | STORJ: 3.58795881 |
| e9a3ffc7-5f6a-418a-b804-59fccfa44c21 | No Address on File | Contingent | STORJ: 3.58795881 |
| a01dc4ee-2ffa-44ef-ad9d-dd93692109b1 | Address on File | | BTC: 0.0000023, GAME: 50, POT: 100, THC: 100 |
| 694c38f4-b77c-4116-9831-4df5c21c15cc | Address on File | Contingent | USD: 1.10469148 |
| fc403e5e-638c-48aa-86ad-715bc771b354 | Address on File | Contingent | ZEC: 0.03332398 |
| 1e393822-89a1-4812-8b63-1a3b666433cb | Address on File | | BTC: 0.00002092, ETH: 0.00028198, ETHW: 0.00028198, HBAR: 0.00281609 |
| 53ff1e24-5340-46cd-881a-9452afba37d3 | Address on File | | ETH: 0.0000002, ETHW: 0.0000002, HBAR: 20.10533826, USD: 0.00181388, XLM: 0.00736889 |
| 36f149fc-c150-4f5e-be0c-cb1d47e8be1f | Address on File | Contingent | NEO: 0.11978466, USDT: 0.00674764 |
| 08a3ec69-910b-4c74-bb45-bd9fa5b89091 | Address on File | | BTC: 0.00003976 |
| 4792e27c-459f-41b9-8718-87074cfc4525 | No Address on File | Contingent | BTC: 0.00003976 |
| 98e95469-5ebe-42d2-acd3-d39f6a3879d3 | Address on File | Contingent | BTC: 0.00000002, LTC: 0.00152751, NAV: 3.81936484, NEO: 0.09106632 |
| cef2348c-e7aa-409a-a974-79d3252d783a | Address on File | Contingent | BTC: 0.00000318, ETH: 0.00000054, ETHW: 0.00000054, LTC: 0.00000546, USDT: 1.01074547 |
| 7ab4e776-0b0c-4fd4-a774-56e435a7d49a | Address on File | Contingent | LTC: 0.01395965, USDT: 0.01785573 |
| dee55822-13b4-4bf9-aae5-ecbad4f84b46 | Address on File | | BTC: 0.00000587, ETH: 0.00000556, ETHW: 0.00000556, USD: 0.14063783, USDT: 0.78735721 |
| 50866787-c11c-4a97-93cc-4ed512e24a13 | No Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003, SC: 315.33207168 |
| 46de5c08-f83b-454d-a06e-9830aa546a9c | Address on File | Contingent | NEO: 0.12047787, USDT: 0.00031373 |
| 9502cd5c-3153-4c35-874b-b664a2df420a | Address on File | Contingent | BCH: 0.00943755, BTC: 0.00000192 |
| 5dca940d-c412-4c4a-97ab-04a62682da1d | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00059492, ETHW: 0.00059492 |
| 503f28c4-88e5-4122-b4a9-a92ddfe5868c | Address on File | Contingent | USDT: 1.1 |
| a57c34e9-787a-480d-a825-a8e7f0332b0d | Address on File | Contingent | NEO: 0.075, PTOY: 30 |
| 7e00e915-09c6-4c11-b694-4f835d0e64fd | Address on File | | USD: 1.1043591 |
| 19a25aa5-1d0e-4091-b988-72cbf66a1a38 | Address on File | | BCH: 0.00000007, ETH: 0.00006252, ETHW: 0.00006252, USDT: 0.35603148, XLM: 7.04825084 |
| 8eec19b8-291b-4032-a71a-ca5e90ae1909 | Address on File | Contingent | BTC: 0.00003975 |
| aa4c3c8a-aaf1-440e-81cf-d29a90ddd94a | Address on File | Contingent | BTC: 0.00000163, IOC: 187.16666709, LTC: 0.00000546, USDT: 0.01035931 |
| 512fc1cf-8bbf-425d-9a9d-72d96c2a82c6 | Address on File | | USD: 0.0373812, XMY: 25993.44697263 |
| 55dc88a9-2158-4fc7-9a5c-ca86c088e27b | Address on File | | BTC: 0.00000014, FTC: 235.89086005, IGNIS: 86.0689241, XMY: 3678.59166084 |
| 34734106-b078-479b-bd42-eb92ecb3a0ad | Address on File | Contingent | USDT: 1.09974665 |
| 14f93d70-d257-4799-a30c-9fda980598ac | Address on File | Contingent | BTC: 0.00000024, FLR: 39.05411782 |
| 85591aed-f0bf-4d56-9cda-717f554fd307 | Address on File | Contingent | BTC: 0.00000019, ETH: 0.00000217, ETHW: 0.00000217, FLR: 0.11078737, USDT: 0.0000878, XRP: 0.73322987, XVG: 409.09236167 |
| 92fb2591-7a1b-419f-a424-0a3fda0ceb7d | No Address on File | Contingent | DASH: 0.02642511 |
| a1b85a0a-3b85-46c8-b026-98ba8f676a02 | Address on File | | BTC: 0.00003974 |
| 74e23d91-f8ca-4712-a707-8d3d688fb10a | Address on File | | BTC: 0.00000004, FLR: 38.95621266, USD: 0.00685807, USDT: 0.00134547 |
| 3e35c7f9-434f-4b4c-b7cf-5df3312aceae | Address on File | Contingent | THC: 501.8 |
| 05df23dd-08d6-4f4e-a5b3-0947b6c9c61d | Address on File | | FLR: 39.2847 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 44f19fcb-6c41-447a-b8a2-dd1f7ee58599 | Address on File | Contingent | FLR: 39.2847 |
| 2d0f4149-cb4d-4faa-b213-84b5687622dc | Address on File | Contingent | BTC: 0.0000001, XDN: 25000 |
| 59f0e15c-4029-4d96-90de-0f7e1341d828 | Address on File | | ETH: 0.00000146, ETHW: 0.00000146, FLR: 31.53779818, PAY: 19.88361031, STEEM: 0.00024029, USD: 0.00212168 |
| 70813ba7-5f50-4b86-a6e4-2c2c2ccf2c76 | Address on File | Contingent | ADA: 0.32326733, BTC: 0.00000014, ETH: 0.0000227, ETHW: 0.0000227, FLR: 18.43040839, USDT: 0.00196109, XRP: 0.97894298 |
| b77682c4-5570-4477-a3b0-433469a73e75 | Address on File | Contingent | ETH: 0.00040728, ETHW: 0.00040728, USDT: 0.34654322 |
| 2b3c8312-8904-45b1-9a27-ecb9b8d36f4f | No Address on File | Contingent | LOOM: 21.02520726 |
| 5bc7a114-6c84-42fa-82f8-f227aff09a24 | Address on File | Contingent | SC: 315.37185495 |
| e65b8c22-d6a5-41ad-93a4-105bbf9f3003 | Address on File | | USD: 0.00477571, VIA: 34.34402667 |
| 7af6f197-f192-4d07-91ab-9d519ee9f888 | Address on File | | ETHW: 0.53402466, USD: 0.00954125 |
| 96c7003d-47af-4576-acae-5d8157257f48 | No Address on File | Contingent | BTC: 0.00000001, XEM: 31.07683825, XVG: 65.54916667 |
| d3e1279f-2d0d-46db-a290-8ccd583a81f3 | Address on File | Contingent | BTC: 0.00003973 |
| 0d313ad8-ca7a-4308-8ca1-12914ee42a8e | Address on File | Contingent | BTC: 0.00000016, USDT: 1.09491194 |
| b2395850-c608-424e-a766-ce7bbca61311 | Address on File | Contingent | XLM: 12.33210873 |
| 9815f198-7449-440d-b907-e922974a1bf5 | Address on File | Contingent | BTC: 0.00000488, FLO: 0.00366969, SYS: 6.056843, USDT: 0.00011176, XLM: 2.62028782 |
| 5867f275-5017-4f05-8830-6e0234c46eab | Address on File | Contingent | BTC: 0.0000243, XRP: 1 |
| f0ed4285-b554-4f3e-afe2-b15dbc6a9666 | Address on File | Contingent | BTC: 0.00000641, ETH: 0.00047924, ETHW: 0.00047924, USDT: 0.03595942 |
| 2b39c147-a719-4441-95a5-2541e1ec2275 | Address on File | Contingent | BTC: 0.0000004, ETH: 0.00057851, ETHW: 0.00057851, USDT: 0.01869392 |
| 9371e7d6-bd58-4f1f-85b5-5729b7fe96f0 | Address on File | | SIGNA: 1000, USD: 0.00352076 |
| fb9714b1-778f-4f3c-bc35-75374b305dc8 | Address on File | Contingent | BTC: 0.00000123, EMC2: 116.22540596 |
| 523c1b2a-8ef9-4e0d-b654-caddebf6cb81 | Address on File | Contingent | BTC: 0.00003966, DGB: 0.20000708, LBC: 0.00224303, SC: 0.00363636 |
| 322f38ae-b60c-47e6-9c2c-8fd2d4710a9f | Address on File | Contingent | BAT: 0.3843573, USDT: 1.01711383 |
| 9a6a47f9-4a2f-40ed-a3cf-02680ef69fb0 | Address on File | Contingent | BTC: 0.00000009, USDT: 1.09646662 |
| 314e4535-4034-49f9-9a47-b69d23703000 | Address on File | | ADA: 3, USD: 0.0047498 |
| ebbc3bce-5b5a-4140-953f-380f358ff5d7 | Address on File | Contingent | ADA: 2, BTC: 0.00001105, LTC: 0.00082, XDN: 2.04582121 |
| 3277c285-d2fd-4999-a992-cf9463a8780b | Address on File | | BTC: 0.00000001, HBAR: 12.00541108, USD: 0.4451098 |
| 102f9015-74ab-4873-aad7-d15f32f879b2 | Address on File | | DASH: 0.02640491, USDT: 0.00008305 |
| 94e17e94-4971-4b75-b1fb-abbb88adecb1 | Address on File | | ETHW: 0.18436434, USD: 0.72549136 |
| acbddc04-4de8-48c5-944e-50fca534c72b | Address on File | | BTC: 0.00000001, LTC: 0.01416932 |
| 9b2c7dd9-007a-4f3e-bde1-ccd66c2c9389 | Address on File | | FLR: 39.25988568 |
| 5a8f3fde-2a10-4df9-92dd-edbb4f46a158 | Address on File | | NAV: 28 |
| 3b216ddf-f555-4ddc-b48b-9e640b49284b | Address on File | Contingent | SC: 192.30430768, ZEN: 0.05396235 |
| 9e6b4a24-c47b-43e7-8dc5-452ea9bc706b | Address on File | Contingent | BTC: 0.00000015, IGNIS: 219.80610849 |
| 0cc58c60-1262-4053-9961-e61c9b0452d0 | Address on File | | ETHW: 0.00000001, FLR: 0.00000001, USD: 0.00000001, USDT: 1.09875089 |
| 5db39159-6be9-477d-ab82-fa7a2812b6ce | Address on File | | BTC: 0.00003966, RDD: 2.00000093, SYS: 0.00419223, USD: 0.00000002, USDT: 0.00000003 |
| 139fea3f-b9ef-4ffc-baec-54664e1d372a | No Address on File | Contingent | LTC: 0.01417101 |
| a7dcf5f0-08a6-4eaa-a8ec-4c26fa9353fb | Address on File | Contingent | FLR: 39.25465113 |
| 55ecdad1-3bfa-43ba-b0a5-e095996e7d34 | Address on File | | BTC: 0.00000002, USD: 0.37866789, USDT: 0.72090488 |
| 08e92ed1-802c-4e47-a190-d380362d01b9 | Address on File | | ARK: 0.00007491, BAT: 0.00390701, BCH: 0.00003387, LTC: 0.00002204, NXT: 390, OMG: 0.0054142 |
| ddf4bbb8-819c-4e6c-bb22-75fa02b70d2e | Address on File | | USD: 1.10299505 |
| f5d9a8b9-74ef-4d99-982c-1143bb62a280 | Address on File | | STRAX: 0.3359949, USDT: 0.93867642 |
| eaafde14-796c-404f-9bee-3a91b0008ffd | Address on File | | ADA: 3.01, BTC: 0.00000002, USD: 0.00000001 |
| 6d63d4ad-54ca-4bd4-9b52-f3ed9c9723d5 | No Address on File | Contingent | USDT: 1.09840087 |
| 8f42346d-1065-4ef1-9fbb-32c6422eb732 | Address on File | Contingent | SC: 0.79749543, THC: 500 |
| c7613c08-2f4f-4a7c-baad-e0a7af052c7b | Address on File | | BCH: 0.00000008, BTC: 0.00000001, SC: 315 |
| b4b2d6af-a5ca-42a2-9ac0-5ed8e6019607 | Address on File | Contingent | USDT: 1.09837058 |
| fb961688-a974-4109-bb71-9cdb2a1bbf2a | Address on File | | BTC: 0.00000413, XVG: 520 |
| 0a6ecbff-f6e5-4d8b-8438-58a40a93f97f | Address on File | Contingent | ETH: 0.00000087, ETHW: 0.00000087, THC: 499.3, USDT: 0.00259619 |
| 39b4eedc-777b-4104-9a4a-36c013b20383 | Address on File | Contingent | BTC: 0.00003969 |
| 97013f18-a377-4c8c-b243-776b74f1e6f3 | Address on File | Contingent | USDT: 1.09819656 |
| e36e789c-3dbe-423f-8867-571dc09eae5a | Address on File | Contingent | USD: 1.1025442 |
| 7666750d-2bba-4a33-bcc3-c75df4d89d09 | Address on File | Contingent | USDT: 1.09814079 |
| 24b9a452-68b9-49e7-b778-1da335076e76 | Address on File | | XEM: 35 |
| f257f5aa-bd48-4dcf-9614-574c8dd88202 | No Address on File | Contingent | XEM: 35 |
| f524c3de-58da-4e04-920c-e552796fa69a | Address on File | Contingent | XEM: 35 |
| ddd22a1a-45bc-4280-819d-9adc01ab410c | Address on File | | ADA: 0.06843676, ETHW: 0.52300545, USD: 0.00576234 |
| 3f92edb8-c76c-4051-bbb2-ae5ce3002534 | Address on File | Contingent | BTC: 0.00000004, ETH: 0.00000013, ETHW: 0.00000013, USDT: 1.09666853 |
| 490f332f-711c-4c4c-af57-e392d62c4204 | Address on File | Contingent | USD: 1.10237083 |
| 65d4d55b-33dd-48b6-8621-8c263ce64284 | Address on File | | USD: 0.00046946, XDN: 25017.09589617 |
| 9b4f82f7-5af7-40b2-b681-8d1f86bd24e8 | No Address on File | Contingent | BCH: 0.00003952, BTC: 0.00003952 |
| 7a1319ba-caf4-40ea-85de-a6d0830898c0 | Address on File | Contingent | BTC: 0.00000001, EMC2: 60, FTC: 250 |
| 2a6db7d5-bb51-415f-85ee-5dc14c6cc068 | Address on File | | XLM: 12.31579891 |
| 11407a1d-e2d7-4fd8-b936-d0650ee6c6f8 | Address on File | | BTC: 0.00003967 |
| 5ba15c6e-80f8-4570-a2a4-620645f0d434 | Address on File | Contingent | BTC: 0.00003967 |
| 660b544a-d6cb-4b5d-a9a4-dbb0077c00e7 | No Address on File | Contingent | XLM: 12.31265551 |
| 2d02502a-4f8a-4a04-9949-e333b382b36b | Address on File | Contingent | BTC: 0.00000763, POT: 420, THC: 80 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e707895c-7f34-4cb7-bfb7-21d04c73e419 | Address on File | Contingent | BCH: 0.00272807, ETH: 0.00000149, ETHW: 0.00000149, USD: 0.79534408 |
| 9662b7e8-7f4c-4978-967c-786bbd3c3dca | Address on File | Contingent | BCH: 0.0000011, BTC: 0.00001319, LTC: 0.00000546, VRC: 524.9847724 |
| 3a9b554b-51a5-47ab-8156-36d86df617b9 | Address on File | | FLR: 34.82211522, USDT: 0.12295501 |
| 64a4e659-b2f8-42bd-aa08-2c5eeafd4c3e | Address on File | Contingent | BTC: 0.00000026, ETH: 0.0000063, ETHW: 0.0000063, SIGNA: 984.57125494 |
| ca9c85d8-e023-4505-9005-80938e598383 | Address on File | | BTC: 0.00003951, USD: 0.0042084 |
| 83f84c2a-315a-4310-932a-8493328f8d48 | Address on File | Contingent | BTC: 0.00000019, VTC: 9.51045972 |
| 4a108cc5-5ed5-49d2-a73e-409ff699cf5b | Address on File | | ETH: 0.00010351, ETHW: 0.00010351, USD: 0.0023865, USDT: 0.33269382, VET: 29.25 |
| 5b4010e0-2550-4ca2-80ad-47061fef1ad3 | No Address on File | Contingent | SBD: 0.35 |
| dce76381-4077-4caf-b1e2-69c884f83a34 | Address on File | Contingent | BTC: 0.00003966 |
| ea8a1704-37a3-44b5-ba21-4a2aab8252c7 | Address on File | | THC: 500, USD: 0.00178411 |
| 01c87f1f-5797-44d0-bd1d-1a242ac2ce2b | Address on File | Contingent | BTC: 0.00000012, NXT: 392.2716 |
| 7b112910-f262-4a33-8cae-42a719782861 | Address on File | Contingent | BTC: 0.0000006, USDT: 1.08069738 |
| 2fa18c5a-e0e4-44a7-9981-dfd3914b26b1 | Address on File | | BTC: 0.00001749, LBC: 65, USD: 0.01779684 |
| d7ce5660-7c8a-4aac-83ff-078418994b8a | Address on File | Contingent | BTC: 0.00000001, FLR: 24.23444343, FTC: 6.74347297, USD: 0.25390943, USDT: 0.00209334, ZEN: 0.0187633 |
| 1dae4bb1-762d-49e3-ae94-8c7f9c296e54 | Address on File | | BTC: 0.00000006, THC: 500 |
| f7276bac-ac50-422d-b99a-c1502c578dc8 | Address on File | | SC: 312.40046745, USD: 0.00825375 |
| 60fb1186-80e4-4f74-9cb6-e8813eb43d64 | Address on File | Contingent | BTC: 0.00003852, USDT: 0.03140257 |
| 8a49dbd7-7f03-4cdf-8535-76e70b42da93 | Address on File | | USD: 0.00002181, USDT: 0.00217666, XLM: 12.28410189 |
| b8b84551-9c32-4feb-8533-bb511e9acc91 | Address on File | | USDT: 1.09717969 |
| e43bbc22-9e42-4ef7-83ed-c2b9bdeaded3 | Address on File | | BTC: 0.00000819, FLO: 1052 |
| bfd82181-7bce-41e6-8247-06ccb3ac233f | Address on File | Contingent | DASH: 0.00015563, DGB: 20.61266676, FLR: 0.15961177, RDD: 67.9672392, SC: 32.33855186, STEEM: 0.00008398, STORJ: 1.06467073, XLM: 0.00534848, XRP: 1.05636696, XVG: 2.22291427 |
| 06248156-ab4f-4d10-801b-888023af6a98 | Address on File | Contingent | BTC: 0.00000489, USD: 0.96569727 |
| 79b53998-9fae-4c75-9698-63ca81fcee37 | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000005, SIGNA: 1000 |
| acf05d8e-81ae-48c7-af3c-fd47cc32c77a | Address on File | Contingent | USDT: 1.09699628 |
| bd099da2-4e65-41f1-ae62-c4c21ab90ab9 | Address on File | Contingent | ADA: 3, BTC: 0.0000001, USDT: 0.00000013 |
| f9ee8d61-2497-46fe-9e34-3895cb20066b | Address on File | | BTC: 0.00001416, THC: 321.8068068 |
| ef8b0181-945d-49c3-b56e-87d52d9e8a09 | Address on File | Contingent | BTC: 0.00003821, USDT: 0.039667 |
| 1d7d67d5-c1e6-4b54-b328-50a6aea7039b | Address on File | Contingent | RDD: 2753.34181818 |
| 3ef1f7d5-811a-4884-aa5d-65c8ba7d6090 | Address on File | Contingent | USD: 1.10126807 |
| 9ef59cd8-6985-4ac0-8c0f-19f50a6bee92 | Address on File | Contingent | BTC: 0.00003964 |
| e17ee537-89dd-489c-8035-79de8ebba855 | Address on File | Contingent | BTC: 0.00003964 |
| 0a6c3e32-7998-443a-b678-8bff3b24862c | Address on File | Contingent | USD: 1.10115681 |
| 6217ed05-1505-4fe1-8418-c3f83a614a9e | Address on File | Contingent | ARK: 3, BTC: 0.0000094 |
| 3bba73f4-1b1b-40e2-b0a9-f3cd630f4485 | Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000008, SIGNA: 999 |
| 332a8511-8500-4740-a8ae-398e1024562b | Address on File | | XDN: 25000 |
| 7a9a1068-cba7-443f-9689-f4719d31f372 | Address on File | Contingent | XDN: 25000 |
| e67ed7b2-8df9-45d2-aeab-233b7022d192 | No Address on File | Contingent | SIGNA: 1001 |
| 46412638-adcb-40bf-bb44-6c79060682c3 | Address on File | Contingent | ANT: 0.00000008, USD: 1.10104585 |
| 195cebb6-72a6-4b7b-99d2-0b4b5c46a4f4 | Address on File | Contingent | BCH: 0.00164872, BTC: 0.00000086, LTC: 0.01, XLM: 1.28600288 |
| 7efecdbe-a999-4a6c-8f60-e1fe6e40f1fa | Address on File | Contingent | BTC: 0.0000051, ETH: 0.00000064, ETHW: 0.00000064, XVG: 504.28761064 |
| 31c6991f-8d7d-4895-9a38-e1dd01417589 | Address on File | Contingent | BTC: 0.00000002, RDD: 1864.28459677, XVG: 186.66666667 |
| ba0e8ccc-776d-4e15-8d4e-6587cdaf2434 | Address on File | Contingent | ETH: 0.00000127, ETHW: 0.00000127, LBC: 2.1651676, USDT: 1.07425499 |
| bec9c552-0e6a-49ca-b4a3-98039f734312 | Address on File | Contingent | USD: 1.10082602 |
| 5697c64f-e2a0-4778-b5cc-b83c11137bc5 | Address on File | | USD: 0.00000003, USDT: 1.09642284 |
| 4026c733-4448-4db8-b2ca-83dd029e2f9a | Address on File | Contingent | RDD: 2, SIGNA: 1000 |
| b4719d2d-d1e8-42fc-94c4-a50efa64b956 | Address on File | Contingent | XLM: 12.29928629 |
| 64727d25-3e3c-455d-9aa1-ea8a3eb95d71 | Address on File | Contingent | USD: 1.10078201 |
| 269a8d0e-0831-46ea-a6f1-82d6b2c1e2df | Address on File | | BCH: 0.00000048, SIGNA: 1000.60220062 |
| 063ee8cc-abed-4d39-abc8-d612309b00dd | No Address on File | Contingent | BTC: 0.00003962 |
| bcf0d1dd-6972-4d2b-9c84-c6cdd949d76e | Address on File | | FLR: 2.41714226, SC: 105.8040722, ZEC: 0.01998258 |
| 437b74b3-a873-4d2f-9518-c1b8c8d6fd28 | Address on File | | CND: 1000, USD: 0.00062851 |
| 338233c2-3157-411f-ab59-89c289982b22 | Address on File | Contingent | BTC: 0.00000011, EMC2: 119.29850954 |
| 971f826e-f126-44b5-ae05-1672abfa6833 | Address on File | | BCH: 0.0001142, BTC: 0.00000068, ENG: 289.19720935, USDT: 0.17170941 |
| 5d7d388e-0cd0-4f77-a8c0-0bc9dc46e779 | Address on File | Contingent | USD: 1.10049066 |
| 419cae0d-3245-45ff-8ff0-47fdfc02b3b7 | Address on File | Contingent | RDD: 2640.64588483, USD: 0.04296031, USDT: 0.00126211 |
| b8fd5b77-ab23-4a37-8c2b-97f69cc1da0a | Address on File | Contingent | BTC: 0.0000002, WACME: 32.99564315 |
| 59429857-5cdc-43e4-a835-4921901650da | Address on File | Contingent | BTC: 0.00000005, SRN: 129.98656092, USDT: 0.87455569 |
| 248e536c-deb1-4d97-8c26-f44eca239766 | Address on File | Contingent | BTC: 0.00003961 |
| 41d93397-210c-40a3-90d2-2c693806425d | Address on File | Contingent | BTC: 0.00003961 |
| 6df682d9-081f-48aa-acd9-87b7c1b01bad | Address on File | | BTC: 0.00003961 |
| 79a492bc-157c-4d09-986e-33874e7ecbdb | Address on File | Contingent | BTC: 0.00000014, VTC: 9.51 |
| 7803476a-3bb1-4cee-9b67-a76deb0c23ef | Address on File | Contingent | THC: 500.17671011 |
| b0e167a7-bfbb-481f-b17d-5e29b06036b5 | Address on File | Contingent | BTC: 0.00003905, WACME: 0.16319205, XLM: 0.11312808 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 22b71e8d-5a18-4dc7-ae88-1de914dc3bb7 | Address on File | | BTC: 0.00000633, USD: 0.00189343, USDT: 0.91896183 |
| b2a80221-bb9c-4300-a9b6-14c81122f4dc | Address on File | | SIGNA: 1000.28375 |
| b1e346df-7279-403b-97dc-cc503953cd71 | Address on File | Contingent | BTC: 0.00000009, LTC: 0.01182377, TRX: 2.59017647 |
| 636be3ed-c6e3-40a8-9fbc-60ad74eaf14a | Address on File | Contingent | BTC: 0.00000001, THC: 500 |
| 3cd99029-47c3-4247-82d5-75787e456c26 | Address on File | Contingent | ADA: 2.98780556, BTC: 0.00000001, ETH: 0.00000312, ETHW: 0.00000312 |
| 653dcffe-8679-4ea6-bc0f-67368b77eeef | Address on File | | EOS: 0.00015836, PIVX: 5, XEM: 0.00168267 |
| 49663408-2963-4bb7-a196-06fa32c77553 | No Address on File | Contingent | BCH: 0.00000002, BTC: 0.0000396, RDD: 0.11888889 |
| 041ca2b6-cd81-4ffe-9314-876b0027c006 | Address on File | Contingent | BTC: 0.0000396 |
| b191e4d7-3658-4771-a46b-81edbec1ad95 | Address on File | | BTC: 0.0000396 |
| fe090b2d-9bd6-4fb2-b915-59d99b6f379b | Address on File | Contingent | PIVX: 5, USD: 0.00011386 |
| 54b88063-efb7-4876-a710-d67f7635340d | Address on File | | THC: 500, XVG: 0.03711127 |
| 36056aa3-40f8-4cd6-9254-affd03912b89 | Address on File | | ADA: 2.99522675, USD: 0.00319751 |
| bb0e1ab6-bc65-4739-9f52-2906975ed066 | Address on File | | ETH: 0.00000199, ETHW: 0.00000199, FLR: 27.01380357, XRP: 0.78687962 |
| 7a1f1641-258c-4360-9419-49a2cc798fa3 | Address on File | Contingent | THC: 500, USD: 0.00000001 |
| 157c0fcb-5482-4d7c-8727-ebc56cc614e0 | No Address on File | Contingent | SIGNA: 1000 |
| 2fb6b7ea-c415-46ff-b64f-d3e92001ff99 | Address on File | | THC: 500 |
| 590f6eb5-6b04-4337-adc6-0dc813fb814c | Address on File | Contingent | THC: 500 |
| 683e2dd8-df5c-40e9-9992-71954de54910 | Address on File | Contingent | THC: 500 |
| 7c2e46bc-c699-4b8e-8b9b-bafb1f0199e3 | Address on File | Contingent | THC: 500 |
| 9628f8f9-ad37-4a8f-a15e-69e46f5d0a74 | Address on File | | THC: 500 |
| a9928c83-168f-43c2-a69f-41a965da633d | Address on File | Contingent | SIGNA: 1000 |
| b2e2ba41-c309-40c0-bc0a-46f6849c4668 | Address on File | Contingent | THC: 500 |
| ca01404d-0a17-48f7-a111-40dfaf2980f9 | Address on File | Contingent | THC: 500 |
| d74420b5-1c93-4390-ac0a-03b57e8216fa | Address on File | | SIGNA: 1000 |
| e69a6b1d-5e0c-4b3d-afd0-dc2708783dad | Address on File | Contingent | THC: 500 |
| 84a8d214-ddad-499e-83bb-7750173a9163 | Address on File | Contingent | BAT: 5, BCH: 0.00000109, BTC: 0.00000109 |
| 0a18f536-d534-4b96-91b1-1b5c5e8c36eb | Address on File | Contingent | BTC: 0.00002705, ETH: 0.00018773, ETHW: 0.00018773 |
| fb612762-3b1b-4242-95e0-1879f68fdfaa | No Address on File | Contingent | LTC: 0.01413 |
| e1ebb559-8b2b-4dc1-8d5c-349df6abf792 | Address on File | Contingent | BTC: 0.00001023, ETH: 0.00043948, ETHW: 0.00043948 |
| 46cd05ee-3b8d-4981-b036-22663dbb0230 | Address on File | Contingent | BCH: 0.00045487, USDT: 0.99540036, XLM: 0.55644131 |
| 6ca38632-f557-41d0-a3ec-ea5eae9589df | Address on File | | BCH: 0.00217352, XLM: 2.42648102, ZEC: 0.01932246 |
| 6b4fe46e-7158-4db3-a22d-26d2545f94ba | Address on File | Contingent | USDT: 1.09538297 |
| abd16018-f189-4ead-958a-007e1661fc17 | Address on File | Contingent | BTC: 0.00000819, ETH: 0.00036328, ETHW: 0.00036328, SIGNA: 180 |
| c3224f4e-5fdd-47f9-b7a4-76d04b740ace | Address on File | | DOGE: 1, ETHW: 0.25265758, MAID: 3.01, USD: 0.0001611 |
| a200070d-8df7-4950-917f-39d33d7f81c1 | Address on File | | ADA: 1.5421722, PAY: 50 |
| 0d7beb2c-1e1a-4862-85c7-ee099a04deb4 | Address on File | Contingent | BTC: 0.00000004, ETH: 0.00002508, ETHW: 0.00002508, RDD: 2630.17206522 |
| b27dfcfe-f4d2-43d1-8154-beb426409188 | No Address on File | Contingent | ADA: 3, BTC: 0.00000004, USD: 0.00000002 |
| 01f805ba-84a1-4c71-a4a7-daafb30fd6cf | Address on File | | BTC: 0.00003929, SC: 0.00000001, USD: 0.00818111 |
| 04207776-4da5-4ed2-8b3e-6fe17b00487a | Address on File | | ADA: 1.36112804, USD: 0.14987424, USDT: 0.00000005, XLM: 5.04290705 |
| 91c3271f-712b-4214-8223-7388b9262e0f | Address on File | Contingent | FLR: 39.133605 |
| 7c3c1775-9d69-4dd3-82cc-999d96a3dda3 | Address on File | Contingent | BTC: 0.00003126, USD: 0.23121895 |
| eb2100e4-0cd4-41e3-aaca-6842f16ff0b6 | Address on File | Contingent | BCH: 0.0097976, BTC: 0.0000003 |
| 380f4591-841a-48c8-a6a9-0457743e7b9f | Address on File | Contingent | BTC: 0.00003958 |
| 47ce9d24-63c4-4658-87fd-b5774a0a8433 | Address on File | | BTC: 0.00000004, GAME: 84.39106757 |
| 6f7a9fb2-5c96-42cc-9435-ce6ac37369ae | Address on File | | 1INCH: 0.03383881, DOGE: 8.08600747, LTC: 0.00640594, USDT: 0.00000062 |
| 9a6c75f2-1869-4ec6-ac70-249049ce1444 | Address on File | Contingent | MYST: 4.47968463, XDN: 236.96682464, XMY: 338.98305084 |
| 37ef1b62-cc63-4203-8060-f8c48ac49443 | Address on File | Contingent | BTC: 0.00003957 |
| 4f29a8d8-f3d2-40f6-98bd-75f34570ad50 | Address on File | Contingent | BTC: 0.00003957 |
| 739f0801-89a2-4022-b926-654406ff87f2 | Address on File | Contingent | BTC: 0.00003957 |
| 34eb2ba4-329f-419e-8476-74a25bd9dfe3 | Address on File | | ETH: 0.0002852, ETHW: 0.0002852, RVN: 0.0002605, USD: 0.56995295 |
| c7f582a1-b0fc-41c5-9e23-f55231f5b8aa | Address on File | | NEO: 0.11994155 |
| d2668948-0260-4f11-8791-aee7824c6c98 | No Address on File | Contingent | BCH: 0.00003941, BTC: 0.00003941 |
| 78f606a4-60c9-448c-a089-59e8aa8e53b4 | Address on File | | ETH: 0.00059042, ETHW: 0.00059042, USD: 0.003425 |
| 82c3356e-db25-45a0-89ec-af06cac98c99 | Address on File | Contingent | IGNIS: 75, NEO: 0.02002121, OMG: 0.1633511, RDD: 1000 |
| 6425d476-1af2-4d12-8dca-1f2627f45710 | Address on File | | EOS: 0.1187, FLR: 35.28310002, USDT: 0.00010635 |
| 47b1053e-7ca9-4629-96e6-dc45e1a9e7c1 | Address on File | Contingent | ADA: 3, BTC: 0.00000002, USDT: 0.00000043 |
| d1293f03-4dcf-489c-817c-dd10eb4672df | Address on File | | USD: 1.09911729 |
| b3971beb-a838-4a0b-8801-5897d2aa5ade | Address on File | Contingent | BTC: 0.00003956, ETH: 0.00000005, ETHW: 0.00000005 |
| 89f75f82-e592-4c36-89fd-56a0a75052c2 | Address on File | Contingent | BTC: 0.00003956 |
| 33da8f02-ab0b-4d28-9a41-b945060a0648 | Address on File | | DOGE: 15.13722881 |
| 5865c30e-3a7e-4894-9264-dee5ee15097f | Address on File | Contingent | USD: 0.89023596, USDT: 0.20786014 |
| d9bfe7b4-debe-4451-8986-25c61f5f4f5a | Address on File | | RVN: 52.03653154, USD: 0.00614357 |
| 1b0a1f06-350e-43bd-bf85-a83fde25d5e9 | No Address on File | Contingent | BTC: 0.00003819, SYS: 0.31340076 |
| 43429bc6-136c-47da-84a5-a11bb8177121 | Address on File | | ETHW: 0.1, USD: 0.89400735 |
| 75c27109-9502-424c-b075-c4ac9f752d90 | Address on File | Contingent | BCH: 0.00000035, BTC: 0.00000042, ETH: 0.00002156, ETHW: 0.00002156, NEO: 0.03131076, PAY: 71.04098682 |
| 334efedf-66f3-4d32-bfe3-f818943c5fe7 | Address on File | | ETHW: 0.53624581, USDT: 0.00000001 |
| f7da9d45-dec2-4fb3-8ea7-d663bb550787 | Address on File | Contingent | NEO: 0.11988478 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 32af2424-5783-4937-b9e8-bc1c5f28b257 | Address on File | Contingent | ETH: 0.00025998, ETHW: 0.00025998, USD: 0.25999946, USDT: 0.3548065 |
| a26fd3d2-37a6-47f2-977c-11b3e6d4f7ac | Address on File | Contingent | BTC: 0.00003955 |
| a3a8c9d0-7204-4e52-8db3-a7d0c0c30ac7 | Address on File | | BTC: 0.00003955 |
| e795e6ee-8aac-4c5d-81c9-d731295ea16f | Address on File | Contingent | BTC: 0.00003955 |
| 1436aa7d-a845-40ec-9f77-9bb7259a1f0a | Address on File | | ADA: 0.12960857, DOGE: 0.22485854, ENJ: 0.31, ETHW: 0.01792059, HBAR: 0.53360853, RDD: 176.47, USD: 0.79144689 |
| 43f71fc2-d2ea-4875-bb9e-1757333ef312 | Address on File | Contingent | DOGE: 15, USD: 0.00961316 |
| b37ffc36-ee31-4aa7-b0f5-e848edd89850 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00007588, ZEN: 0.1377381 |
| 286f47d0-98e8-4bcc-a316-13cc0327dc9f | Address on File | | HBAR: 20, USD: 0.00252354 |
| f7e05476-211f-4cca-b4fa-5b99df8b5077 | Address on File | | EDR: 34327.46534802, ETH: 0.00003646, ETHW: 0.00003646, USDT: 0.00000001 |
| c9093477-57e1-446d-a0b1-61490b6b1442 | Address on File | Contingent | BCH: 0.00000001, NEO: 0.11985582 |
| 1f25fbbe-9f23-435c-89d6-9b968b2e4ea9 | Address on File | Contingent | USD: 1.09842894 |
| ad2fcead-c1fa-49ba-a07a-16fd4e1a181d | Address on File | | OMG: 1.27491001, USD: 0.00007636 |
| a5b97dbe-1330-40b5-b2a7-437b16354b8b | Address on File | Contingent | USD: 1.09827526 |
| b32befcc-e825-4da5-aafb-a98d8fcdc28c | Address on File | | ETH: 0.00035892, ETHW: 0.00035892, GRS: 0.8, NXS: 0.50344759, OMG: 0.03772202, USD: 0.0074149, XLM: 0.83056478 |
| ea413791-4265-4868-806c-3369fb3244fd | Address on File | Contingent | USD: 1.0981534 |
| 7b84dbce-0440-4355-afcd-fe13332e886e | Address on File | Contingent | USDT: 0.05957313, XEM: 3.6122838, XRP: 2.15708648 |
| 0316baad-b898-4c4f-9e37-0b24e0bde3be | Address on File | Contingent | USDT: 1.09372323 |
| 362c2413-b820-466b-89ed-3c78d870fc78 | Address on File | Contingent | BTC: 0.00000001, XDN: 24924.52180913 |
| 934b0411-693b-4e1c-823a-14b209c1e004 | Address on File | | BTC: 0.00000284, USD: 1.01913092 |
| 59c98d63-2423-4839-a98f-4ae67dc22fc9 | Address on File | | DASH: 0.01080912, DOGE: 8.8, USD: 0.0075384 |
| 415da35f-8e9f-493c-9f2a-99cea4d3bb8f | Address on File | | BTC: 0.00003918, USD: 0.00947376 |
| 007757ee-604d-4ed2-afd4-3de93f055daf | Address on File | Contingent | ETH: 0.00059156, ETHW: 0.00059156 |
| 27f3b772-b5a3-4033-b580-b3d755e091f1 | Address on File | | BTC: 0.00000076, WACME: 32.45021495 |
| 25d0d63e-a3f3-475c-95f9-cece495fea13 | Address on File | Contingent | BTC: 0.00003952 |
| 88d70e49-5a65-4293-a0f2-f9cbd1172334 | Address on File | Contingent | DASH: 0.026, ETH: 0.00000626, ETHW: 0.00000626 |
| 864a1390-d80d-4e89-9685-ed3fb0f80d54 | Address on File | Contingent | BTC: 0.00000023, IGNIS: 218.30074374 |
| 098e8583-9e26-4279-8b5a-4a6255df3af3 | Address on File | | USD: 0.00118421, WACME: 33.04927755 |
| 9274b761-fc2b-4e69-bb3d-5edc04089a52 | Address on File | Contingent | DOGE: 1.79756975, ETC: 0.05271235, ETH: 0.00000001, ETHW: 0.00000001, USD: 0.00110222 |
| a433c92f-ad0e-4d6b-827c-92a26970bcea | Address on File | | USD: 1.09782606, USDT: 0.00000001 |
| a5517198-34aa-42b4-a63c-99939c71904e | Address on File | Contingent | USDT: 1.09340975 |
| 17ee1d9f-0a49-4b24-95fc-88909336bd31 | Address on File | Contingent | BTC: 0.0000001, USDT: 1.09055151 |
| f646cc15-6c98-4ec9-a005-a89b8ad85349 | Address on File | Contingent | BTC: 0.00000002, USD: 1.09699915 |
| 54a7370f-a014-4125-9b06-2d6be7fa21d8 | Address on File | Contingent | RDD: 2743.85490692 |
| d0b85d9a-5ccb-44eb-9b2b-8843611feb2a | Address on File | | ADA: 2.97680852, USD: 0.00733451 |
| 9bee5c89-276e-4d72-b609-82aad721fc64 | No Address on File | Contingent | DASH: 0.0262659 |
| b378f7f0-181c-4bf1-a338-67f87492bd4b | No Address on File | Contingent | DASH: 0.0002, DOGE: 15 |
| 9418e366-43ed-4ddf-b1ce-c00637dea6cc | Address on File | Contingent | BTC: 0.0000395 |
| 43aeef45-6fe5-4dc9-8bc2-6b027ac76902 | Address on File | Contingent | BTC: 0.00000004, LTC: 0.00022258, XRP: 2.51361454, XVG: 0.8125581 |
| 726da276-e2db-46da-845b-ad3a27e8654f | Address on File | Contingent | NEO: 0.04051225, OMG: 0.84278929 |
| 8f690e80-1eba-4d91-b051-20c3fce4b31e | Address on File | Contingent | USD: 0.01743896, USDT: 1.0755024 |
| f8bbca66-6098-40af-8d7e-8d4a7901aeb2 | Address on File | | GBYTE: 0.10312093, USDT: 0.00000193 |
| fa3eae7b-e0a6-47fc-ad5f-b8c3378077e4 | Address on File | Contingent | ENJ: 0.35850311, USD: 0.97349931 |
| 0368962c-f674-45bc-bca3-88a50133f090 | Address on File | Contingent | USD: 1.09709883 |
| 4e31a10a-eb4b-4e96-b8f3-11cae22e5ae8 | Address on File | | XLM: 12.25790725 |
| 5bbaef72-9841-419c-9267-051a9505a584 | Address on File | Contingent | BTC: 0.00003949 |
| b1be74bd-8f31-4ec3-8a14-395bc340932f | Address on File | | EXP: 14.14503198, FLR: 37.77375, USDT: 0.00024699 |
| 9e0334ec-dd8c-4382-9899-d4a90a62a457 | Address on File | Contingent | BTC: 0.00000031, ETH: 0.00058495, ETHW: 0.00058495, USD: 0.0027478 |
| cf3ecea6-aae6-408a-ab9b-7c905a93a35b | No Address on File | Contingent | BCH: 0.00003933, BTC: 0.00003933 |
| 2b6d12c4-096a-4c62-b644-235a34fdd34b | No Address on File | Contingent | DOGE: 15.10999994 |
| e83f2f54-83b7-43b0-a987-b0303dbe0372 | Address on File | Contingent | BLOCK: 14.45918214, BTC: 0.00000028 |
| ff0c0d9d-09b8-46ba-a667-6598bf2e2cb0 | Address on File | Contingent | USD: 1.09691927 |
| 449154f9-4969-48d7-868e-c427f67a116a | Address on File | | NEO: 0.11967993 |
| 04608d8c-e6cc-4943-bf81-296a61e2bd0c | Address on File | Contingent | BTC: 0.00003948 |
| 9f137edd-be9c-41b3-a4a2-835d57b63ed7 | Address on File | Contingent | BTC: 0.00002799, USD: 0.31901403, WAXP: 0.00292673 |
| 140e0a26-c453-4f2e-afc8-400a6eef7126 | Address on File | Contingent | PAY: 102.5 |
| ecda6699-7f60-4868-b795-644f2581181a | Address on File | | BTC: 0.00000001, FLR: 0.27708461, REPV2: 0.04796117, XRP: 1.83384367 |
| 5f36d621-3159-4f96-b818-6bb06f040cb9 | Address on File | Contingent | USDT: 1.09225051 |
| 558be823-d225-4205-a85e-9c549a173065 | Address on File | Contingent | BTC: 0.00003327, ETH: 0.00001452, ETHW: 0.00001452, NEO: 0.01567539, SRN: 1 |
| cf3595dc-101b-4639-bc11-a4af2f9ffdb5 | Address on File | Contingent | USD: 1.09657778 |
| 4fba6b6f-0922-44f3-86a1-e5fb9844f702 | Address on File | Contingent | LTC: 0.01408748 |
| 64902259-6d09-4649-802a-b4daab5df81c | Address on File | Contingent | DOGE: 14, USD: 0.0801545 |
| 290de7bb-a3bb-4acd-b156-9f72c7c98bbc | Address on File | Contingent | USD: 0.00125996, USDC: 1.092005 |
| 5574af8e-e764-407a-af71-64988cee23ee | Address on File | Contingent | BTC: 0.00003947, FLR: 0.00000323, TRX: 0.00003182, XRP: 0.00002136 |
| 0f6903a2-cc7a-4287-9ec4-3a9ce22b4585 | Address on File | | BTC: 0.00003947 |
| 6e9bc22e-e434-4a58-9b91-2da414801c5c | Address on File | Contingent | USD: 1.0965075 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 9db04d66-c91a-43ba-8f79-80f48bed9fa9 | Address on File | Contingent | BTC: 0.00000256, USD: 1.0253868 |
| 243e65f8-4366-4f0b-acb2-5055610a4976 | Address on File | Contingent | BTC: 0.00000002, SC: 313.12027024 |
| d7b68179-afcd-452a-b56d-54a46566c568 | Address on File | Contingent | USD: 1.09647228, USDT: 0.00000001 |
| 5a9016d8-7080-49bb-b5cf-9e79664860b3 | No Address on File | Contingent | BCH: 0.00003931, BTC: 0.00003931 |
| dfa0672e-b4b6-4b36-9d08-cae93cb231fa | Address on File | Contingent | BTC: 0.00000006, ETH: 0.00058987, ETHW: 0.00058987 |
| ff5ab274-1c7c-4659-8fec-14ec65e72d9a | Address on File | | BTC: 0.00000003, USD: 0.87123846, XTZ: 0.24565 |
| 5ccf994f-5286-4969-9778-18d054bf80a8 | Address on File | | BTC: 0.00000008, POT: 643.60952419 |
| 4e4f04de-9cc1-4e38-bcd7-5db5522a3ba7 | Address on File | | ETH: 0.00008311, ETHW: 0.00008311, OK: 100, USD: 0.36210038, USDT: 0.00000001 |
| 01483f36-fe72-4eb7-9dd2-9714a7e40b52 | Address on File | Contingent | USD: 1.09631161 |
| 8b51c488-5fd2-4488-b7a9-52006a73bbdd | Address on File | | DNT: 1.16426483, DOGE: 0.18884102, ETH: 0.00000081, ETHW: 0.50740714, USD: 0.00856899 |
| c1c71e35-62ca-4ad7-bb51-0b3dc12a5765 | Address on File | | BCH: 0.0001, BTC: 0.00003897, ETH: 0.00000136, ETHW: 0.00000136 |
| 36bbd62d-ae04-493c-b5ea-2ec51bb879b8 | No Address on File | Contingent | DGB: 137.01923077 |
| ebd9f3f1-0bb9-4169-9283-f71c3fe37510 | Address on File | Contingent | BTC: 0.00000068, ETH: 0.00000041, ETHW: 0.00000041, NXT: 384.46453287 |
| 59e9e6d3-42b4-4b27-be1e-d033e0d3fca1 | Address on File | | BTC: 0.00000009, ETH: 0.00058923, ETHW: 0.00058923, USD: 0.00000002 |
| 9063deba-ac2b-41d1-aabf-f0f996b4e6ed | Address on File | Contingent | SIGNA: 996.4 |
| f28ad651-a7e3-4dc0-9752-bd0d069634f6 | Address on File | Contingent | ETH: 0.00000002, ETHW: 0.00000002, HBAR: 20 |
| 55963f64-8050-42c6-84e9-d8e52995a04e | Address on File | | PAY: 101.8806787, USD: 0.00589334 |
| 1154964a-0094-4558-bdde-49908cc6fd0a | Address on File | Contingent | HBAR: 20 |
| 543728b9-f363-46a2-8ddf-c50a74422656 | Address on File | Contingent | TRX: 16 |
| 561f9a8b-6dd0-47f0-9210-147933d99556 | Address on File | Contingent | HBAR: 20 |
| 658f0876-aaff-4f2e-97a1-e6674e7ec0d0 | Address on File | | HBAR: 20 |
| 9f344c47-c954-4771-94e6-c6263c0c7da8 | Address on File | | HBAR: 20 |
| c3933fec-7d5a-40b7-a082-602cf783e087 | Address on File | Contingent | HBAR: 20 |
| 54b3cd16-1bcc-48f2-bc95-47f2828a1aff | Address on File | Contingent | BTC: 0.00003945 |
| e78eafc5-1577-4122-94e8-ff7fcb57c779 | Address on File | Contingent | BTC: 0.0000002, RDD: 1.22024404, SYS: 9 |
| 1305d213-5f9e-4e16-92f1-d1a883ade458 | Address on File | Contingent | BTC: 0.00000002, POT: 281.37116177, THC: 280.47123004 |
| 27872514-3dc3-4ce6-a7f1-849b174a6359 | No Address on File | Contingent | BCH: 0.00003929, BTC: 0.00003929 |
| cd2fb6c7-2efa-4b2e-9d4a-8bd8a6fe83cd | No Address on File | Contingent | BCH: 0.00003175, BTC: 0.00003175, DGB: 26.28004332 |
| edd449f8-d8f2-4f72-b5c5-479546e37be1 | Address on File | Contingent | BTC: 0.00000047, ETH: 0.00054853, ETHW: 0.00054853, LTC: 0.00080995, USDT: 0.00165378 |
| b4bf0ae9-d93a-4d4e-9ed2-68ccabaaa1e3 | Address on File | Contingent | EMC2: 28.78676914, LTC: 0.01052673, USD: 0.00390176, USDT: 0.00760291 |
| b4556e11-5733-47ce-885a-660861ca2725 | Address on File | Contingent | BTC: 0.00000085, ETH: 0.00057745, ETHW: 0.00057745, LTC: 0.00000546, USDT: 0.00000002 |
| 57c34727-0fe6-4765-92b1-e86ef13c2257 | Address on File | | ETHW: 0.01566917, HBAR: 19.265009, USD: 0.00789352 |
| 85bdc697-39c6-4a8a-a72e-d7fa9bf2d42b | Address on File | Contingent | BTC: 0.00000271, IGNIS: 5, MONA: 2.09938112, NXT: 34.14306015, POT: 19.1297364 |
| a96b90a4-26a7-4f56-b450-fdc680dad2c3 | No Address on File | Contingent | BCH: 0.00003928, BTC: 0.00003928 |
| 854140d7-d461-4b4d-8b91-0a22f42abc4a | No Address on File | Contingent | PIVX: 4.98 |
| f9998730-5479-44a9-a98c-15398afcfef1 | Address on File | | GLM: 5.04648226 |
| 6d3d2660-c39c-4382-bfa8-866db2ac8d09 | Address on File | | USD: 0.00407222, XLM: 12.19430599 |
| 9d25352a-798c-4730-8bea-ce80d20e83e9 | Address on File | Contingent | BTC: 0.00000011, UBQ: 44.77003794 |
| 17097388-dad1-4802-a6fc-3cb606a97e45 | Address on File | Contingent | BCH: 0.00624371, RDD: 1000 |
| 36f37143-486f-496d-9fad-03d5a798b9e0 | Address on File | | IGNIS: 100.18862098, NXT: 200.37724196, USDT: 0.03327876 |
| 8eb5957d-80f9-4595-a7f9-618ae8bad525 | Address on File | Contingent | ETH: 0.00000618, ETHW: 0.00000618, LTC: 0.00822, XEM: 10, XLM: 1.44119184 |
| 8b03ac3c-8264-4a02-92d5-b1567bba0d9e | Address on File | Contingent | USD: 1.0952823 |
| 4eb53540-01c8-4ae3-a0be-84f93e32c31e | Address on File | Contingent | ARK: 0.86987691, BCH: 0.00055091, BTC: 0.00001918, NEO: 0.00431705, RLC: 0.10856167, XLM: 0.40035728 |
| b266afdb-6882-4883-a27c-871170712797 | Address on File | Contingent | ETH: 0.00016339, ETHW: 0.00016339, USD: 0.56758778, XTZ: 0.24565 |
| f0228328-6f54-46a9-8c51-938893cb006f | Address on File | Contingent | USD: 1.09515428 |
| be72ed5d-6214-4d8a-a95a-1a33c8d43cf2 | Address on File | Contingent | USD: 1.09515253 |
| d5f2156a-4215-4cbb-b3ad-0cbf1ab925ad | Address on File | Contingent | USD: 1.09515006 |
| 1a9a8021-10eb-4ae1-b39c-6e287f1c8232 | Address on File | Contingent | BTC: 0.00003942 |
| 85e53de0-96b7-4853-8678-84bcaa8c973e | Address on File | Contingent | BTC: 0.00003942 |
| d945d9c1-eea7-4909-a3a2-49d6f29d4b1a | Address on File | Contingent | BTC: 0.00000001, LBC: 119 |
| 0551007b-4aa5-4ca9-ba87-766273f26eab | Address on File | Contingent | BTC: 0.00000004, EMC2: 118.89946007 |
| b7efdd2b-18fa-41a0-823e-1f1bda548f5f | Address on File | Contingent | USDT: 1.0905724 |
| 0fc0dbf2-b1dd-4151-8451-ba6fa3dbd01b | Address on File | Contingent | BCH: 0.00000039, BTC: 0.00000027, FLR: 38.69686181 |
| 6e5c326a-649f-4124-856a-af05e7c97ffa | Address on File | Contingent | BTC: 0.00000075, USD: 1.07408635 |
| 5a9490c6-c7ea-4603-97ae-0311a93a404e | Address on File | | ETHW: 0.01632728, FLR: 37.77375 |
| 3d1a7900-bcf9-43fb-bd34-a9c469a998c0 | Address on File | | DOGE: 14.99878709, USD: 0.00594055 |
| 350a055e-7400-443f-9a5c-4ed2aeb16ce1 | Address on File | | BTC: 0.00000001, ETHW: 0.53103227, USD: 0.00484101, USDT: 0.00163921 |
| 290a5641-9341-4e2e-9e8b-5f9f0780234a | Address on File | | FLR: 0.36907498, GLM: 0.1728993, XRP: 2.44266837 |
| ce0e833c-6690-4ee6-8537-380ea8d2d6b6 | Address on File | Contingent | ADA: 1.84939403, BTC: 0.00001473, ETH: 0.00000001, ETHW: 0.00000001, USDT: 0.00826784 |
| 72c96d0a-9317-4ccf-b49c-5d20b179b8dd | Address on File | | BTC: 0.00003938, USD: 0.00075865 |
| c5953b74-8099-45cc-a153-8f44aacfa832 | Address on File | Contingent | LTC: 0.00033062, USD: 0.36668069, USDT: 0.69943809 |
| b309721c-2f73-408d-bad2-a353d30d490b | Address on File | Contingent | BTC: 0.00003939, XLM: 0.0035903 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 503f0a4e-8613-4a6b-b9db-f0d46946d5f2 | Address on File | Contingent | USDT: 1.09021014 |
| 44a5ca24-1e7e-435f-925e-8c305f72e7d6 | Address on File | | IGNIS: 102.3519421, NXT: 204.70388419, USD: 0.00957961 |
| a2304f76-c17d-421c-a880-04c406f77d96 | Address on File | | ARK: 0.99, BTC: 0.00000002, OMG: 0.94815803 |
| 2ca6224a-1cec-4d93-b93c-51764309e590 | No Address on File | Contingent | BCH: 0.00003924, BTC: 0.00003924 |
| 6ffcfe89-0e17-48e7-8c56-02f3661f4ff5 | Address on File | | BTC: 0.00000001, XDN: 250, XLM: 12.10264499 |
| 65a96148-f96f-4422-b088-9b94474479a7 | Address on File | Contingent | NEO: 0.11941418 |
| 8429d9ee-1c0f-45c0-be3c-617aac179e73 | Address on File | Contingent | FLR: 31.80987926, USDT: 0.19974172 |
| 9c93a6e1-e2ae-42ba-acde-bf17663b4762 | No Address on File | Contingent | BCH: 0.00000058, BTC: 0.00000058, STORJ: 3.45171313, XDN: 350 |
| 134128fe-123a-451a-aa69-e0725d52d2ce | Address on File | | ADA: 1.94062232, BTC: 0.00000003, IGNIS: 0.32781371, USDT: 0.00094143, XDN: 8633.57865453 |
| 5dd12707-19b1-477b-af51-05708eca76bf | Address on File | Contingent | BTC: 0.00003879, USD: 0.01669424 |
| d0ecde72-dab8-44e7-9e55-45f8a2276ccc | Address on File | Contingent | BTC: 0.00003939 |
| d9f32eaf-45b0-4ea2-8d78-6dc7bb475c34 | Address on File | Contingent | BTC: 0.00003939 |
| 3840f24b-65f6-4230-9eb3-9818f2e149c2 | Address on File | | USD: 0.91161534, USDT: 0.18187097 |
| 2be2d7c0-b9c0-4f3f-a372-d6341f54aafc | Address on File | | BCH: 0.00000057, BTC: 0.0000003, USDT: 1.08148976 |
| 4d8f16c6-4744-422d-858e-4443ddda87c4 | Address on File | Contingent | BTC: 0.00000013, PAY: 100.8902115, USDT: 0.01099103 |
| c89cecaf-dd7c-4634-9110-c96a01e5d62d | Address on File | | TRX: 15.88821585, USD: 0.00578565 |
| 79f17390-757f-4975-b95f-f3add942ec2b | Address on File | Contingent | BTC: 0.00000032, USD: 1.08518354 |
| be06e65b-6239-4509-811b-c2cc263c1cbb | Address on File | | BTC: 0.00002922, FLR: 10.04592881 |
| 34e4a3f6-4a35-4f6a-8370-5c7e2e8d132d | Address on File | | NEO: 0.00993236, USDC: 1 |
| 1f11f9ad-54a3-457b-b0e3-6ae4154d0169 | Address on File | | BTC: 0.00000001, PINK: 395.409, USD: 1.05421123 |
| 4eba2fba-3f14-4d3a-9738-c0383c6e4f80 | Address on File | | FLR: 38.93279001 |
| 8633d729-4779-4974-b8f1-078ca8fa8026 | Address on File | Contingent | BTC: 0.00000004, LTC: 0.01058924, XLM: 3.000234 |
| ab887ed2-6be0-444e-8e29-a69a333e6c5e | Address on File | | USD: 0.79082409, USDT: 0.30183582 |
| 2eeda376-3714-4816-960a-95749a4ca132 | Address on File | | AMP: 352.85960715, USD: 0.00000002 |
| de993993-470d-4e59-938c-1811fc9b082c | Address on File | Contingent | BCH: 0.00121141, XRP: 2.23732882 |
| 71a571b8-4b12-47d1-89d0-4e657e771e10 | Address on File | Contingent | USD: 1.09383033 |
| 102f557e-3194-4098-b712-0430602043df | Address on File | | ETHW: 0.53383502 |
| f1c02660-be5a-43e3-a577-7b7c43c68c23 | Address on File | | ETHW: 0.02335395, USD: 1.04590861 |
| 0a0d2b82-58bb-4f7f-9304-f87b194ce019 | Address on File | Contingent | BCH: 0.00862993, BTC: 0.00000002, THC: 60 |
| 613bdad9-9f9c-4fb1-a871-6d4c97a3dd6c | Address on File | | USD: 1.09374903 |
| bc1218e7-40d8-4360-ba71-b712dadef260 | Address on File | Contingent | USD: 1.01103058, USDT: 0.082284 |
| bbdf8105-d309-479b-9e42-10eb0f0fe34f | Address on File | Contingent | BTC: 0.00000031, LTC: 0.01393922 |
| 92fc6a1c-1df9-43fa-9fe5-55414dc044be | Address on File | | NEO: 0.11932595 |
| 3fc8264e-857d-4e97-b8d0-f8104f915d77 | Address on File | Contingent | ADA: 0.00000795, ETC: 0.00000681, ETH: 0.00001447, ETHW: 0.00001447, GBYTE: 0.00000584, NEO: 0.00000306, PPC: 0.0000087, RDD: 0.00000464, STEEM: 0.00000105, TRX: 0.00000365, USD: 1.06631118, XLM: 0.00000766, ZEC: 0.00000604 |
| ec8896ba-1a71-4ddf-8dca-0cd1f4a2a2c0 | Address on File | Contingent | BTC: 0.00001617, RDD: 1610.91 |
| 6785b70f-2869-47c0-bf9d-bd0767ecfdc8 | Address on File | Contingent | USD: 1.09357177 |
| 17569a87-c5b6-4d79-8f35-cd36f7cc2af4 | Address on File | Contingent | OMG: 0.00453683, USDT: 1.08529735 |
| 593d73f1-f8ea-4c4f-8984-640b54d06907 | Address on File | Contingent | KMD: 3.72711741 |
| e3081ab7-f68c-448d-bd12-dfb8f9f763c2 | Address on File | Contingent | BTC: 0.00000047, LTC: 0.01387022, USDT: 0.00081233 |
| e1922732-9035-4be2-9727-4ade75d0255a | Address on File | Contingent | USD: 1.09349984 |
| 00861754-0849-4230-a1eb-e37bd709240d | Address on File | | BTC: 0.00000078, USD: 0.00716084, XVG: 560.35172785 |
| 0b807a35-a2fc-46ec-8dcd-f128684d1ff2 | Address on File | Contingent | BTC: 0.00000007, NXT: 389.36264706, USDT: 0.00132501 |
| 7b4c0c3b-fb9a-4fb6-b11f-f8187d00e488 | Address on File | Contingent | USDT: 1.08908773 |
| e025caa8-3aac-41a8-9231-f1d19f05b3e4 | No Address on File | Contingent | BCH: 0.0000392, BTC: 0.0000392 |
| 4a405a7e-c8f0-487b-8e4e-9dc6ae9c6143 | Address on File | Contingent | BCH: 0.00000005, BTS: 73.38718333, XLM: 5.16469716 |
| 20d5b6b4-6c26-4603-98c2-e1f6da53dfd8 | Address on File | Contingent | BTC: 0.00000009, POT: 10, SC: 10, USDT: 1.03473585 |
| abb107da-52c5-4f8e-9e74-491edda2b68c | Address on File | Contingent | USD: 1.09333995 |
| feb5695e-159c-4d53-82e8-9b1c54ee3fef | No Address on File | Contingent | ADX: 6.88572119, BTC: 0.00000002 |
| 8d8e65cb-0084-435a-8287-fc329a3c8086 | Address on File | Contingent | BTC: 0.00000012, USDT: 1.08563478 |
| d09e238f-eef9-48e8-b3d0-e895f60032e9 | Address on File | Contingent | BTC: 0.00000014, THC: 495.18778851 |
| 9e541dc1-4ead-4268-a373-04dd65a3a09a | Address on File | Contingent | USD: 1.09327011, USDT: 0.0000014 |
| 3fcd8459-2592-4b1d-9dad-490d43f61e8b | Address on File | | BCH: 0.00000042, BTC: 0.00003935 |
| 75d0dfcc-1e31-4fd9-8447-772e0c039342 | Address on File | Contingent | USD: 1.09318578, WAXP: 0.00000001 |
| 14bd795b-955c-41ce-94af-b2c27dfd6c0e | Address on File | | BCH: 0.00171822, NEO: 0.09839017 |
| 45a9764d-c91b-4b67-89ce-de18fe1f4fd2 | No Address on File | Contingent | BCH: 0.00003919, BTC: 0.00003919 |
| 4f6a2653-2ae8-43a1-80b6-6c193b29706e | No Address on File | Contingent | BCH: 0.00003919, BTC: 0.00003919 |
| 1315f3ac-427d-4b25-9a68-871577d9b578 | Address on File | Contingent | BTC: 0.00000024, NEO: 0.11853777 |
| 43ffd2e1-6472-4037-aade-ea0f798ed6ef | Address on File | | BTC: 0.00000062, ETH: 0.00007096, ETHW: 0.00007096, USD: 0.00000036, USDT: 0.94026866 |
| 22ca78c9-b32a-4e74-894f-cd077994665d | Address on File | Contingent | USD: 1.0876348, USDT: 0.00527646 |
| 5d4a4040-9360-4cc7-8ef0-74335d66f662 | Address on File | Contingent | DOGE: 15, USD: 0.00392361 |
| df130e55-4958-40a7-9887-bec02c5722ec | Address on File | | SOLVE: 47.5354528, USD: 0.00423222 |
| a6fa6196-dc2a-40b0-b91a-fc5a1dbe6920 | Address on File | Contingent | BTC: 0.00000055, ETH: 0.00058054, ETHW: 0.00058054 |
| 8b3c8d00-34ee-4622-9f31-7bec0964425a | Address on File | Contingent | ARDR: 0.2387073, ARK: 0.00380273, BCH: 0.00000055, NAV: 0.00247611, OMG: 0.66159986, PAY: 0.00000004, POT: 90.03890691, QTUM: 0.13573247 |
| 3104d788-ec92-4f5b-9084-d26666ae9f85 | Address on File | | USD: 0.0001947, XVG: 575 |
| a3518d47-cbbe-4761-ac91-ed51f811c4d6 | Address on File | Contingent | BTC: 0.00003933 |
| 4a8bac1a-fdc3-4456-932f-94732b1332a1 | Address on File | Contingent | BTC: 0.00000384, IGNIS: 93.00373299, NXT: 186.00746598 |
| 597d6a99-ea0b-49ee-82b7-2e5e2c47f599 | Address on File | | XVG: 575 |
| 7930e46e-b305-4188-a8aa-f2d1a50677a1 | Address on File | Contingent | XVG: 575 |
| 47d33560-62f0-43b5-a045-a3c528065762 | Address on File | Contingent | ZRX: 5.07172416 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 04d42da5-3aba-4c8c-9c3d-3c65148e8956 | Address on File | Contingent | IGNIS: 25.55206631, XVG: 507.72268116 |
| fcdb20c7-db08-4a16-b8ca-0f79941c9e21 | Address on File | | DGB: 0.00756418, USD: 1.09228887 |
| cd35fdeb-795b-48fd-905b-7090da7a1c4b | No Address on File | Contingent | DOGE: 15.04575032 |
| 9cf9eec3-51b9-4405-ada1-06b6bc43392e | Address on File | Contingent | RDD: 2730.78800203 |
| 4401a82d-5683-47cc-b033-f1a856b31c79 | No Address on File | Contingent | DOGE: 15.0456621 |
| 0e7f08c3-6286-4dad-b9aa-7a5d4308166c | Address on File | Contingent | BTC: 0.00000012, FLR: 0.37997426, LTC: 0.00000546, XRP: 2.51480368 |
| 7e0b50ac-0121-41b8-a00c-ec9d0a00d439 | Address on File | Contingent | FLR: 38.85068643, USDT: 0.00057399 |
| 3ab2a0f4-a880-43a8-bda2-82cf79b28ceb | Address on File | Contingent | BCH: 0.00024851, XLM: 11.89494949 |
| 4bc75bbc-84e8-4ea7-89a1-f45b26075efd | Address on File | Contingent | BTC: 0.00000004, FLR: 38.831415 |
| 08f1f268-5338-4823-90a9-0905bff84eeb | Address on File | | ETHW: 0.17585848, USD: 0.00507892, USDT: 0.72396381 |
| ddcc774a-672d-4fac-a231-adc19abcde65 | Address on File | | POT: 642, USD: 0.00085926 |
| 26d978b0-ce7e-4fee-9d75-bcfd1fae09e0 | Address on File | | ADA: 2.68563693, DOGE: 0.00004518, ENJ: 0.00000948, ETH: 0.00005585, ETHW: 0.00005585, RVN: 0.00938696, USD: 0.00484856 |
| 61643335-b993-4dde-ad33-8ed5f1616b0d | Address on File | Contingent | USDT: 1.0878212 |
| 881aba1e-d5fe-4451-8722-c672d686458d | Address on File | | SC: 312.03 |
| b7a9bf17-d0a5-49c1-9888-748046234514 | Address on File | Contingent | USD: 1.09209918 |
| 90b931c7-a844-4ac5-85d3-426e9d218216 | Address on File | | USD: 0.00158048, USDT: 0.76600951, XLM: 3.59048399 |
| 39540c74-38f2-403a-b838-314276a3e819 | No Address on File | Contingent | BCH: 0.00147391, XDN: 272.57851166, XLM: 10.23070807 |
| 53fa7e28-14c8-4aba-8683-e3f833200f0b | Address on File | Contingent | ENG: 349.79123584, USDT: 0.0074206 |
| 7a389c9b-f1ac-473f-b1a2-dd70278d71e3 | Address on File | | BTC: 0.00000132, ETH: 0.00000035, ETHW: 0.00000035, FLR: 2.57294922, VTC: 8.51844032 |
| cb21b78d-0476-4b84-b640-4c1603b84f17 | Address on File | | HBAR: 0.35629123, USD: 1.0722651 |
| ebd598fd-3e42-46a4-921c-60e2b0a4af98 | Address on File | Contingent | NEO: 0.00237632, PAY: 100 |
| dcb78918-f6ef-4dca-b722-1f429af4378c | Address on File | Contingent | BCH: 0.0017154, HIVE: 1.577, STEEM: 1.577 |
| f6d1adfe-fe3b-4316-9cb3-7b3ee9ef196a | Address on File | Contingent | DOGE: 7.76532547, USD: 0.52789999 |
| 2a13f871-369b-4a24-98d3-6d25431cf90d | Address on File | Contingent | BTC: 0.00000001, SC: 311.80257353 |
| a90a971f-352a-4633-bd03-f6c821fcc22d | Address on File | Contingent | BTC: 0.00003807, USD: 0.03392076 |
| eae59e9d-0f1e-4a72-bb50-b02ea1c8f487 | Address on File | Contingent | RDD: 100, SC: 300.4396789 |
| 132bbd70-ac03-45a6-9a62-d57c050bf204 | No Address on File | Contingent | BCH: 0.0000182, BTC: 0.0000182, HIVE: 1.02232198, STEEM: 1.02232198 |
| c300a183-72c3-4ff0-bce2-ce99130fb0ad | Address on File | | USD: 0.79181929, USDT: 0.29847148 |
| 3745d905-0b2b-4e52-925a-a6a74182d64f | Address on File | Contingent | BTC: 0.00000008, NAV: 27.64469114 |
| 9520c72c-49a6-4bec-8cfe-d20a7962ce82 | Address on File | Contingent | PAY: 102 |
| c14be5b2-c921-45f4-9623-bddcb04468e5 | Address on File | Contingent | BTC: 0.00003927, USDT: 0.00042786 |
| bf8f36a0-1118-4764-b337-c2dc64a9254c | Address on File | Contingent | BTS: 5, XEM: 33.28083268 |
| b8ccb471-3e3a-43f7-8c8b-2c48f83064c4 | No Address on File | Contingent | XLM: 12.19325299 |
| 49733686-0dce-48d4-a14a-681bb489b358 | Address on File | Contingent | USD: 1.09128733 |
| ab2ccf7b-4619-41ee-a7c0-7e6d57e22c8b | Address on File | | USD: 0.70689113, XDN: 5000, XMY: 4000 |
| 4f7092e4-4457-4d80-9207-3a15a2cd4200 | Address on File | Contingent | BTC: 0.00003928 |
| 7d418b0a-e626-4e25-8a71-f524bb7e6bb7 | Address on File | Contingent | USD: 1.09117788 |
| d3b2a4d7-b1e6-48c0-b6ef-0480cff3808c | Address on File | Contingent | XLM: 12.19144339 |
| b79c7c82-dfa5-494f-98fc-d6be4c2ecda4 | Address on File | Contingent | SC: 310.03479279, USD: 0.0059353 |
| 11686fd4-d5b6-4dd4-ade7-5e17098b043c | Address on File | | BTC: 0.00003453, USDT: 0.13122668 |
| baad3613-805e-4119-b98e-03fd3a072bab | Address on File | Contingent | BCH: 0.00000013, PIVX: 0.02, XLM: 12.1409445 |
| 9f90fd53-affb-4b26-b63a-6d9dc8d10a62 | Address on File | | BTC: 0.00003927 |
| c1d24660-40de-428b-98c8-21fa73db6b15 | Address on File | Contingent | BTC: 0.00003927 |
| b6154b35-c473-42cd-913e-eaa56d0bd043 | Address on File | | ETHW: 0.07496662, SOLVE: 40.72107432, USD: 0.00476984 |
| 6c6084c1-d168-4262-a1aa-c3e3c4780c98 | Address on File | Contingent | GEO: 1.05476907, LBC: 101.23196471, NXT: 50.91415761 |
| 2a41dc8b-155b-4449-82ed-e66445a0f9af | Address on File | | BTC: 0.00003223, USD: 0.19548876, USDT: 0.00000001 |
| bd10d907-f9c0-4ec0-a7cf-7b7ac124ba25 | Address on File | Contingent | LTC: 0.01401426 |
| 01899ac5-f806-4537-8cd2-c737737ee70c | Address on File | Contingent | ZEN: 0.13685378 |
| 6623573e-0b14-4b22-b9a7-c0a3199f428a | Address on File | Contingent | ENJ: 0.02866842, ETH: 0.00000966, ETHW: 0.00000966, HBAR: 0.85048164, USD: 1.01643945 |
| b371e8f1-40f6-4ed9-a53d-ab517540b0c6 | Address on File | Contingent | ETH: 0.00058615, ETHW: 0.00058615, USD: 0.00297106 |
| 361f7546-4cb0-4cd5-9761-9321b6ac7ff5 | No Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, ETH: 0.00058742, ETHW: 0.00058742 |
| 1490f3f6-fcdb-4e2d-b2a6-c3b9114ec016 | Address on File | | USD: 1.0907461 |
| 2ac576c0-8dd2-4b00-9cec-b4a467d13733 | Address on File | Contingent | BTC: 0.00003926 |
| 3fb44838-b15b-4c7e-86fe-658ab9c8c4fc | Address on File | Contingent | BCH: 0.00979231 |
| 4f60a727-71f4-4f16-9c83-bd58a6ea8421 | Address on File | Contingent | BTC: 0.00000001, WACME: 32.85533335 |
| 58d6c902-0237-4e88-a3e4-8625cdbd3c64 | Address on File | Contingent | XVG: 573.95819464 |
| a1c989d3-5619-48f8-a57d-d861c72ee59f | Address on File | Contingent | BTC: 0.00002838, FLR: 0.10543271, XRP: 0.69779087 |
| 958b50a8-1453-41bb-96b8-bba232a71ea6 | Address on File | | ADA: 2.9740316, USD: 0.001325, USDT: 0.00000002 |
| 40ee29a6-f1ff-436b-b279-bb8aebf76470 | Address on File | Contingent | BTC: 0.00000009, FLR: 15.1095, RDD: 1419.39, USD: 0.09557831 |
| b508dd9e-a3d0-4a12-86b2-13d91804bb9c | Address on File | Contingent | BTC: 0.00003925 |
| e27488ab-b330-41f4-ae18-1759482a2c4e | Address on File | Contingent | BTC: 0.00003925 |
| 564d1555-cf44-439c-b8c6-3213e8d8a0bf | Address on File | | BTC: 0.00000001, USD: 1.09012237 |
| 2e105152-1efa-4ed6-a110-d092d938fb60 | Address on File | | USD: 1.09039052 |
| a63f56f9-52b1-4162-a1d4-595bf6d1f675 | Address on File | | USD: 1.04530662, USDT: 0.04487729 |
| 564552ef-09c7-49b5-8604-e3545591b076 | Address on File | Contingent | BTC: 0.00000022, ETH: 0.00000765, ETHW: 0.00000765, PAY: 100 |
| 5874a89d-2d42-4a72-aa43-2591e1c90ef1 | Address on File | Contingent | USD: 1.09019685 |
| cd46a253-d980-479a-b6b2-1e017d68c9fd | Address on File | Contingent | BTC: 0.00003924 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 4a8f0961-0a99-49cd-a470-ad285d4c8c40 | Address on File | | BTC: 0.00000002, ETH: 0.00000001, ETHW: 0.00000001, FLR: 30.08420678, USD: 0.24407453 |
| 779ca15a-f0e1-4a28-950d-35400c1cc70a | Address on File | | LTC: 0.01392823, USD: 0.00583828 |
| 999bdc18-d1e2-4eb6-afd8-6af41ef32c81 | Address on File | | BTC: 0.00000002, NEO: 0.005, USD: 1.04362295 |
| f5515dc2-43d6-4e56-aa9b-887d3429b064 | Address on File | | ADA: 2.8268015, HBAR: 1, USD: 0.00000002 |
| db7f0f8a-2a4f-42b5-8e7d-41236122b5de | Address on File | Contingent | USD: 1.089949 |
| 08f872c1-d8be-4b58-83f0-0aa8c50f7748 | No Address on File | Contingent | BCH: 0.00003271, BTC: 0.00003271, DOGE: 2.44589295 |
| 298c62db-d275-4931-b673-038aebf8535f | Address on File | Contingent | USD: 1.0899195 |
| 3a9d4004-c446-478a-b7b9-1b251a3c71e8 | Address on File | | ADA: 0.9439281, BTC: 0.00002676, ETH: 0.00000041, ETHW: 0.00000041 |
| ec41779e-65bd-49f1-ad34-952150269cc0 | Address on File | Contingent | BTC: 0.00000105, ETH: 0.00013098, ETHW: 0.00013098, FLR: 0.28532806, USDT: 0.00015392, XRP: 1.88840173 |
| a6435bef-e3f4-4111-89af-85d1b24aad67 | Address on File | Contingent | BTC: 0.00001852, IGNIS: 115.05332955 |
| 98461224-878c-4f7d-996f-028b259a2dc9 | Address on File | Contingent | USDT: 1.08533828 |
| b99ce579-2b5d-47d2-b4e6-3afafd800e09 | Address on File | Contingent | BTC: 0.00003883, HIVE: 0.00895885, USD: 0.00757734 |
| 5728fdab-9154-496a-8257-2cbc93385d60 | Address on File | | HBAR: 14.3707627, PINK: 2095.13852625, USD: 0.00122921, XDN: 2074.6733175 |
| 1be80f36-8e47-4321-8cfd-af0a5d12aafb | Address on File | Contingent | BTC: 0.00003922 |
| b6d53a60-ac68-4e01-bbe9-0ad0800ff10d | Address on File | Contingent | BTC: 0.00000478, USD: 0.78234922, USDT: 0.17369207 |
| 83329ea8-ec55-4903-9725-d32529e3b0cb | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001, XVG: 573.27586207 |
| 35b08e01-e578-4515-94f1-65207fed3c2d | Address on File | Contingent | ETH: 0.00058347, ETHW: 0.00058347, USDT: 0.00647369 |
| 7f9afaa7-3498-4ce9-b545-11568eb8c1f1 | Address on File | | ETHW: 0.04363675, USD: 0.99998827 |
| eecce8cb-dfa3-4eb2-b4ff-06f531110f3e | Address on File | Contingent | BTC: 0.00000007, USDT: 0.00022947, XVG: 572.2224027 |
| 7995da70-b412-4827-adbf-01a026a63ca5 | Address on File | | USD: 1.08939113 |
| 38478902-e4f2-4744-94fc-a2609f0f8478 | Address on File | Contingent | BTC: 0.00000011, THC: 493.76418269 |
| 932d9e97-ccd7-4edd-ba91-c60c9321a474 | Address on File | | BTC: 0.00003921 |
| 6481a602-7582-4d53-9e18-701324cb07ef | Address on File | Contingent | BTC: 0.00000014, ETH: 0.00000344, ETHW: 0.00000344, SRN: 634.70719125 |
| bf477f92-3951-413a-84d5-cab0acd09827 | Address on File | Contingent | NEO: 0.11884703 |
| 59ccc390-ad74-4675-8957-0dafe6be29b6 | Address on File | Contingent | ETH: 0.0000715, ETHW: 0.0000715, ONG: 0.37776973, ONT: 4.6, USDT: 0.00000122 |
| 5242b5a4-bd76-42b8-9c8f-59fa6c0f103f | Address on File | | DGB: 118.27248248, PINK: 1388.88888889, USD: 0.00415079 |
| bf197d64-a2d2-4416-bcc6-8475887c06c6 | Address on File | | KMD: 3.36957024, XVG: 52.919601 |
| 220f89fe-46ac-484c-a71f-45bf7801cf1e | Address on File | Contingent | ETH: 0.00000064, ETHW: 0.00000064, FLR: 38.7185294 |
| fc1f0bb3-539b-4da1-b034-839b0054ed13 | Address on File | Contingent | LTC: 0.00000546, SC: 309, USDT: 0.00720082 |
| 82fd97d9-4e10-4f5d-bfad-12a2762a5b61 | Address on File | Contingent | USD: 1.0891276 |
| 51b5c227-9346-4dfe-9fac-4e5fbc849885 | Address on File | Contingent | PMA: 57639.4153125, USD: 0.39156066 |
| 4bcd6101-fef9-4518-b04e-7ba4a83add32 | Address on File | Contingent | USDT: 1.08470534 |
| ef5f838c-320f-4848-888b-4cf4903ef3f5 | Address on File | Contingent | USDT: 1.08469855 |
| 90a40d90-41ef-4c8b-8e12-f63c826b32e4 | Address on File | Contingent | BTC: 0.0000001, NXS: 15.34263655 |
| 3ac273da-f4f8-4faa-b67a-f896533c718b | Address on File | Contingent | ARDR: 1, BAT: 4.71603803, BTC: 0.00000006 |
| 36cfccd3-23bc-4b18-9abd-ac78d29f01c2 | Address on File | | BTC: 0.0000392, SHIB: 0.00000628 |
| 228b4b88-37a0-46c8-b31c-9df41f91db04 | No Address on File | Contingent | DOGE: 15 |
| 29f460e8-c7c7-4187-a74d-c89d1f55322f | No Address on File | Contingent | DOGE: 15 |
| 39802118-4adf-4b83-82c3-6e2c6a606863 | No Address on File | Contingent | DOGE: 15 |
| 6a651478-acc4-4d59-bb73-12dfdda68e74 | No Address on File | Contingent | DOGE: 15 |
| 9a61af6d-eea7-4b25-967f-ca0727a05baa | No Address on File | Contingent | DOGE: 15 |
| a7ecd6a5-a12a-48f8-997c-0eba42f2bd69 | Address on File | Contingent | SNT: 45 |
| b7bf5d12-92ce-4661-aea1-8d17318d03e6 | Address on File | Contingent | DOGE: 15 |
| df0c0ada-6c12-48f3-b109-8049a3ae5393 | No Address on File | Contingent | DOGE: 15 |
| f066ea2a-b1f6-4ee7-9460-6074e08ec3b4 | No Address on File | Contingent | DOGE: 15 |
| 0aba2623-ca13-4f3e-87d4-b2fb5523da2d | Address on File | Contingent | BTC: 0.00000772, ETH: 0.00047118, ETHW: 0.00047118 |
| 7c0188b4-62b8-476a-9667-3802f8fe625b | Address on File | | BTC: 0.00002988, ETH: 0.00000001, ETHW: 0.00000001, RVN: 12.11377794, XMY: 107.88855444 |
| b5b74832-8071-4719-aa0b-415d767cbd6d | Address on File | Contingent | USDT: 0.00035051, XVG: 300, ZEN: 0.06505253 |
| 3627709c-77ad-4338-8881-dd738d1e56ed | Address on File | Contingent | ETH: 0.00000073, ETHW: 0.00000073, USDT: 1.08319288 |
| f12393c7-a6b1-479b-b136-7c7d9416ed64 | Address on File | Contingent | ETH: 0.00058614, ETHW: 0.00058614, GLM: 0.00456885, USDT: 0.0000026 |
| 526234ac-0cea-47b7-a9a7-6d42ab405ca6 | Address on File | | ADA: 0.00783042, BTC: 0.00003909 |
| be225521-2301-43b1-8468-2a68df79a496 | Address on File | | FLR: 38.7477484, USD: 0.00000001 |
| f55fa517-bc9c-442d-b726-ab39ab314eba | Address on File | Contingent | BTC: 0.00000373, IGNIS: 0.00000001, LSK: 0.00000001, MAID: 0.00000002, NEO: 0.0104913, NXT: 0.00000002, STRAX: 0.00000002, USDT: 0.88549277, VTC: 0.00000002, XEM: 0.00000002 |
| 96e37861-9119-47eb-b566-1c00c5caa05c | Address on File | Contingent | OK: 90.60785518, SOLVE: 24.5879652, USD: 0.00021054 |
| 1345691a-963e-4c2d-ba51-ef92ab782ce3 | Address on File | Contingent | BTC: 0.00000002, SC: 310.9211236 |
| 533cbbb4-5269-44c8-8ff3-5d8bbe1185d8 | Address on File | | FLR: 0.00012573, XLM: 12.16093165, XRP: 0.00083212 |
| db00e707-c884-4d8b-a2ec-1c4a1dac48d3 | Address on File | Contingent | BTC: 0.00003919 |
| 9bdd9492-c857-402b-8923-74ae2c108936 | No Address on File | Contingent | DASH: 0.02605733 |
| e8d4651c-050d-49bb-a364-03cbac73968a | Address on File | | USD: 1.08866431 |
| b166f731-7fdd-455b-b96f-9c5dce647cee | Address on File | Contingent | FLR: 3.43206885, NXT: 12.50340922, SYS: 6, VTC: 2 |
| 3c1599ce-3cc8-4c76-b4ca-5d75c9e03728 | Address on File | Contingent | CRW: 0.01, USDT: 0.05651974, VEE: 412.70645468 |
| da993146-ebd2-4ba5-b508-3ce9ab58e3fa | Address on File | Contingent | BTC: 0.00000006, PMA: 89809.2898514 |
| b76d1052-e8c6-435b-a425-ad6180f9f3ca | No Address on File | Contingent | BCH: 0.00095498, BTC: 0.00003535 |
| 3455d720-998a-41fb-8235-0d2e9980185f | Address on File | | USD: 1.08840678 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 726046b5-c6cf-4947-8542-fdbdced652fc | No Address on File | Contingent | BLK: 0.36431562, DASH: 0.00506236, DGB: 29.7536946, GAME: 0.13385054, RDD: 1582.688 |
| 78c0a853-6d9f-4b44-a0a0-d0b15a6f3dc7 | No Address on File | Contingent | BCH: 0.00003902, BTC: 0.00003902 |
| 4d7d6463-5832-4a66-9567-f19ae74fa525 | Address on File | Contingent | USD: 1.08832667 |
| 74c31c47-7463-4044-9044-4e188ca8d6fc | Address on File | Contingent | USDT: 1.08398905 |
| 47974163-7d8c-4054-8a14-cb408a462c40 | Address on File | Contingent | BTC: 0.00000001, OMNI: 1 |
| 140c0fb4-86b6-40db-9bb9-b05f6cecfc25 | Address on File | | BTC: 0.00001589, USD: 0.64679721 |
| b7c316ff-7605-44de-9f77-5a47e98c3da5 | Address on File | Contingent | LTC: 0.01397961 |
| d9289753-0ef5-4acb-826f-b01d78c5ed86 | Address on File | | BTC: 0.00000001, FLR: 37.44543741, USD: 0.03558218 |
| c9ef9715-a5e5-4ff9-abb0-7b31b362650f | Address on File | | USD: 0.00790765, USDT: 1.07582387 |
| 9c5d2ff0-ad51-4c4f-bd32-34414e0ae8e9 | Address on File | Contingent | ETH: 0.00057992, ETHW: 0.00057992, USDT: 0.01167281 |
| 9e305f18-efd3-4e57-adcd-aa8db069e769 | Address on File | Contingent | BTC: 0.00003916 |
| 464bef9e-35db-456a-b085-cca7a22fb776 | Address on File | Contingent | USD: 1.08789268 |
| 1b6af6d4-1995-40f9-9af9-dab8f7a7f02a | Address on File | | ARDR: 13.41646186, SC: 0.99383484, XEM: 0.94569118 |
| b4072af4-7871-478d-b37c-cad04981f7f1 | Address on File | Contingent | USD: 1.087794 |
| f8e7212d-edac-410b-85e1-b830dc3c29f7 | Address on File | Contingent | ETC: 0.01, OMG: 1.05 |
| bda17176-f127-48eb-8a30-1b3c79b6bc8a | Address on File | | SIGNA: 988.25036286, USD: 0.00068554 |
| cfcddde8-929f-4d83-bade-59ddb0bcbd17 | Address on File | | BTC: 0.00000001, CRW: 1.98921446, USD: 1.07036628 |
| 6f639fd9-0391-41c3-939a-920678027094 | Address on File | Contingent | BTC: 0.00003593, XLM: 1 |
| efba6396-8f54-49b2-bfea-76f063ab8fe8 | Address on File | Contingent | ADX: 0.5647096, BCH: 0.00649127, GBYTE: 0.02313729, NEO: 0.00314974 |
| db51315e-4f5c-4f13-8e75-cb75b1675e2c | Address on File | Contingent | BTC: 0.00000002, SC: 310.59969086 |
| 81b54d0f-77e0-48d0-894c-6fdbb5c1965e | Address on File | Contingent | BTC: 0.00000009, FLR: 38.58548812, USDT: 0.00088324 |
| 8a3ec374-8505-4b33-a418-3dbb8dbfea0b | Address on File | Contingent | BTC: 0.00003915 |
| 9c4c4a0b-67cb-410c-9905-8e9261b858b6 | Address on File | Contingent | BTC: 0.00003915 |
| ad9d13fe-b93f-43d5-b996-7fa7db415f95 | Address on File | Contingent | USD: 1.087625 |
| b7e219e2-656e-4dc6-b1ae-afefd538cb04 | Address on File | Contingent | USD: 1.08760025 |
| cddfd2c3-2605-46e0-8a62-30d37f6ac088 | Address on File | | BTC: 0.00000001, XDN: 24686.48219369 |
| 05ae7589-8466-43b7-9a66-c13f608be658 | No Address on File | Contingent | BCH: 0.00003899, BTC: 0.00003899 |
| 58cb6db7-4a85-4df0-8972-6f8c27114b6f | No Address on File | Contingent | BCH: 0.00003899, BTC: 0.00003899 |
| a6147e28-701e-4dea-9f17-467e5c0e50d0 | Address on File | Contingent | NXS: 15, POT: 15 |
| 3610b9b1-6c5d-491b-a24f-956c6820f122 | Address on File | Contingent | BTC: 0.00000027, IGNIS: 215.98285584 |
| 262f5d8e-8ee1-4556-b58b-06db3b25cdd8 | Address on File | | ARK: 0.00359504, DGB: 102.91382383, GLM: 0.00086569, NEO: 0.00509127, SUSHI: 0.00372249, USD: 0.21285375 |
| ac7fbe68-37c6-424c-9bd6-def3a72b9a3e | Address on File | | BCH: 0.001, FIRO: 0.49162331, PAY: 10.39140977, SC: 0.00888889 |
| 042263b1-0d0a-40e8-8ab6-500e4c4aa9d5 | Address on File | Contingent | LTC: 0.01396882 |
| bff68e68-db5c-45f8-934d-d27a5aeea74b | Address on File | | BTC: 0.0000027, HBAR: 18.47247142 |
| 987e5903-8508-4eaa-b9e1-49cf8a095f71 | Address on File | Contingent | BCH: 0.00000001, USDT: 0.00136774, VTC: 9.41819263 |
| 23ba0e46-44e0-47f7-863a-33c8545b56fa | Address on File | | USDT: 1.0828518 |
| 7f4dd1b4-fb89-436d-b4b2-d75f8c9ae092 | Address on File | | FLR: 37.77375, USD: 0.02573788 |
| 55f585c2-7ce9-4700-b592-fda579f9eddf | Address on File | Contingent | XWC: 19.9116313 |
| 8c1a509f-57ce-44d3-8dc3-ce9afb6427fd | Address on File | | MEME: 18.87253665 |
| 7fd1ed07-ef25-43bf-a9b1-a7d0b955ea03 | Address on File | | ADA: 0.11332975, POT: 615, USD: 0.0000938 |
| 89b941ea-580f-4717-8aa6-7d9cc6e8acdc | Address on File | Contingent | BTC: 0.00003913 |
| 845e9616-f089-4246-bee1-4f85228b7318 | Address on File | Contingent | USD: 0.00253494, USDT: 1.08021399 |
| 4fdae96e-1ee2-46d9-a92f-e3cfce9be561 | Address on File | Contingent | BTC: 0.00000002, SC: 310.26858016, USDT: 0.00051741 |
| 7d4744ee-4de4-4f2a-b7c2-7e0081320917 | Address on File | Contingent | USD: 0.22741223, USDT: 0.85614649 |
| bce6fa1e-2119-4f86-90bf-4e10ec2948ff | Address on File | | USDT: 1.08262787 |
| 12e29b99-b5a3-4343-a150-1e34ae4f83f9 | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00003034, VTC: 0.70793712, ZEC: 0.0303 |
| 6e1e7430-f284-49b4-b3db-36a839b7a6ba | Address on File | | USD: 1.08689358 |
| 7cd41f5c-7351-41e3-9ea5-ab6a39493b1a | Address on File | Contingent | USDT: 1.08255892 |
| e33469eb-410f-4802-b837-47ebd1f958aa | Address on File | | HBAR: 19.74162677, USD: 0.00501581 |
| 154381fa-4d17-4ee6-b790-78c3c922eb81 | Address on File | | ENG: 350.58795539, USD: 0.00000002, USDT: 0.00000002 |
| ed503fd9-3833-4b23-93bb-21e24e9d4896 | Address on File | Contingent | ADA: 0.00819113, ADX: 0.50367227, BTC: 0.00000054, ETH: 0.00050202, ETHW: 0.00050202, USDT: 0.05689834 |
| 14b89cdf-b907-4594-ad46-0f49d80d8b88 | Address on File | Contingent | BTC: 0.00003912 |
| 7953a64f-8231-4d2b-85ff-7b66773b22b4 | Address on File | Contingent | BTC: 0.00003912 |
| ce224a55-30b5-4a46-8b33-6d6d0834bbe2 | Address on File | Contingent | BTC: 0.00000028, ZEN: 0.13536583 |
| 8bd97ddc-053a-4e3d-9118-95524289bfa6 | No Address on File | Contingent | BCH: 0.00003896, BTC: 0.00003896 |
| 85e1f3e8-e023-4c1c-a128-2f44357b3c73 | Address on File | Contingent | BTC: 0.00000076, NEO: 0.11626304 |
| 2653bafc-6545-4db3-bdb6-cdf44ff1b1a4 | Address on File | | FLO: 133.06262088, LTC: 0.00975606, OK: 8.65911031, PINK: 1529.98355428, WINGS: 7.07848425 |
| 06e2b895-3b5d-41af-b9ca-b16dbc85f40e | Address on File | | ETHW: 0.32298815, FLR: 15.02193964, GLM: 0.00000002, USD: 0.00270101 |
| ad2b78c0-c72c-46d7-9aa4-1821d6b8cf53 | Address on File | Contingent | BTC: 0.00000004, GLM: 5 |
| fcd8ba13-0a37-4867-974c-2dd06fe8f5d5 | Address on File | Contingent | USD: 1.08657914 |
| 2759c5cf-5e0b-4122-a567-14bf63b39973 | Address on File | | ADA: 0.04025791, ETHW: 0.52244488, USD: 0.00133257 |
| 2d9c2ac2-406e-4bf7-b6b5-18d429374594 | Address on File | Contingent | BTC: 0.00003911 |
| e5479ea0-9773-4c01-84d6-c3ee6de371b1 | Address on File | | USD: 1.00790912, WAXP: 1.35053032 |
| db34569a-0399-424d-8c6b-572d7523fb32 | No Address on File | Contingent | BTC: 0.00000003, RDD: 2714.15883721 |
| 20829654-aedb-4771-a2c6-903447ded3bd | Address on File | | USD: 0.81655024, USDC: 0.26913452 |
| 761a9876-75fe-4fbc-8941-75b628876821 | No Address on File | Contingent | ZEC: 0.03277398 |
| 97416bdb-eca9-4b2c-9524-e7ec4b09ceb8 | Address on File | Contingent | BTC: 0.00000117, NEO: 0.11499699 |
| b954a600-4b75-4390-9d01-a91ac460d6c7 | Address on File | Contingent | BTC: 0.00000002, RDD: 2714.69625 |
| 045a6ca7-bfa1-4667-befd-b583e277e0bd | Address on File | | BCH: 0.00419897, FIRO: 0.35114, USD: 0.00102311 |
| bcecb682-4e5d-4816-b60c-3f793eaa01b9 | Address on File | Contingent | BTC: 0.00000005, VTC: 9.40936553 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 476b541f-a960-4608-84de-0ebb7894659e | No Address on File | Contingent | DASH: 0.026 |
| d7c9b87a-c27e-45a8-9005-8e64d2a8960d | No Address on File | Contingent | DASH: 0.026 |
| 3b19ce8c-0b5f-46f5-98ce-c4a1856bb4a1 | Address on File | | USD: 0.98032164, USDT: 0.10542657 |
| 8b7777de-4ef5-4c8c-bcc0-369cadf69589 | Address on File | Contingent | BTC: 0.00000005, LTC: 0.01393554 |
| 7146f983-d7fd-4ee6-b6e5-c96eb17d12ab | Address on File | | BTC: 0.00000001, USD: 0.00911111, VTC: 1.69840526, XDN: 20000 |
| 307bce6a-be6b-440b-b0b2-61b383cc2114 | Address on File | Contingent | CBC: 775.2079826, USDT: 0.00078375 |
| 6085206d-2151-493f-9741-7df2e7c32487 | Address on File | | ADA: 1.48098731, ETH: 0.00010577, ETHW: 0.01322497, USDT: 0.31925119 |
| f69a7892-0c85-4bc6-88ec-e3360bcf592c | Address on File | Contingent | USDT: 1.08172491 |
| 8ff34097-3a81-460d-b365-ef5988836037 | Address on File | Contingent | IGNIS: 217.19676673 |
| 579ca241-2c13-44bb-b67e-72e6ca9024e7 | Address on File | Contingent | BTC: 0.00000043, ETH: 0.00057869, ETHW: 0.00057869 |
| 9ba03bad-17b8-4936-adb0-9099a6ce09ae | Address on File | | USD: 1.08596722 |
| f9744fc9-5d00-4939-8953-214f7ac335fc | Address on File | Contingent | ETH: 0.00058512, ETHW: 0.00058512 |
| c3aec2d1-e502-4fd1-af56-797e63ff9684 | Address on File | Contingent | LTC: 0.00000546, XLM: 12.12891072 |
| 416637a2-b2b0-4661-ab6a-bf6e487e1ad8 | Address on File | Contingent | PTOY: 78.125 |
| 11fb2e69-4056-437f-bcab-ddb32d6e7de7 | Address on File | Contingent | FLR: 38.64545193 |
| ec8d1cbf-828f-4f6f-b658-00ac05f86928 | Address on File | Contingent | BTC: 0.00000048, ETH: 0.00057791, ETHW: 0.00057791 |
| 190f7c8e-9f59-493b-b1a0-7f940c37a93c | Address on File | | STORJ: 3.526851 |
| 0e4bccf1-7899-463f-a384-fdcb5e74c37a | Address on File | | ETHW: 0.52993571 |
| 1e2a05f3-463c-4381-8772-99825ff70ac5 | Address on File | Contingent | USD: 1.08581276 |
| 6c04b044-8834-42d2-9334-a6690655ddb5 | Address on File | | USD: 1.0857737 |
| b2ad00fa-3fd0-4a54-bc72-7ea3b7bd6965 | Address on File | Contingent | XLM: 12.13138333 |
| f6e93209-49f1-4a64-8721-5ba2666f78e0 | Address on File | Contingent | LTC: 0.01394844 |
| e163e322-5df6-4f19-9488-39dff7f977c8 | Address on File | Contingent | BTC: 0.00000215, ETH: 0.00028123, ETHW: 0.00028123, LTC: 0.00647483 |
| 764dd031-de2f-475e-8d51-0c08e4b2edf9 | Address on File | | BTC: 0.00000004, USD: 0.00000002, USDT: 0.423571, XVG: 346.99583685 |
| fb0f75fe-a6a1-4b2d-b820-7252f2c21e21 | Address on File | | FLR: 10.12080301, RDD: 2003.13138889 |
| e0cbb601-b433-42af-aa95-ecda84c2bb00 | Address on File | | USD: 1.08563292 |
| 6ed92671-3409-4c86-bbb7-589ec2872b83 | Address on File | | NEO: 0.11845174 |
| 0298a7ac-8993-4df7-ae30-2e4c8d0c4646 | Address on File | | ADA: 0.85950455, ETH: 0.00038949, ETHW: 0.00038949, HBAR: 0.87182899, USD: 0.00019692 |
| 77a17e40-022c-4ad5-b7f2-8d32f5734434 | Address on File | | BCH: 0.00755509, FLR: 8.68746666 |
| dbf0842e-3dd6-4371-af44-9d675eb955bc | Address on File | Contingent | BCH: 0.00000393, BTC: 0.00003351, NEO: 0.01682643 |
| 6c84d50d-f71c-457b-b5cc-e22638012361 | No Address on File | Contingent | GLM: 5 |
| bb0470fd-2d94-4d22-8b43-4ce85e168483 | Address on File | Contingent | GLM: 5 |
| c4819f12-20e1-4f1b-8ceb-453f0900b790 | Address on File | | ETHW: 0.52812379, USD: 0.00336669 |
| f282376a-2235-41b4-aa2a-5dce7663a62a | Address on File | Contingent | USDT: 1.08112739 |
| 6550ffb0-cd70-4ae0-9e2b-c17479dfa5fb | Address on File | Contingent | BTC: 0.00003907 |
| 9494c325-4dae-49e8-87f2-ff1cf249195f | Address on File | Contingent | FLR: 12.22080879, NEO: 0.00000001, USDT: 0.73904079 |
| 12e6a93e-3bc7-484a-916f-502207848e1a | Address on File | Contingent | BTC: 0.00002252, ENJ: 0.34223831, HBAR: 0.57436116, USD: 0.22101012, USDT: 0.08891363 |
| 98d3d5d5-6ecd-406e-8d86-08cdce75643e | Address on File | Contingent | BTC: 0.00000007, USDT: 1.07911956 |
| bfab242c-9d99-4382-b652-895adeaa799a | Address on File | | WAXP: 18.64896798 |
| b03b4ac0-1dfa-4fe7-935a-34f3aafbad59 | No Address on File | Contingent | BCH: 0.00003891, BTC: 0.00003891 |
| 2bc8cd36-c4bb-47c8-9c2e-11b65985a9b6 | Address on File | | HBAR: 1, USD: 1.02779144, USDT: 0.00268354 |
| 06b80202-46d1-4a6d-8ba4-2761f098c57f | Address on File | | BTT: 849952.197, SC: 306.06577775, TRX: 0.000001, USD: 0.00197584, USDT: 0.01200164 |
| 805977e1-7ffb-4a30-88cc-56e709d201e3 | Address on File | Contingent | ENG: 88.94580497, USDT: 0.80627793 |
| 823f0796-cf13-4584-aca2-3a8de8095b28 | Address on File | Contingent | ETH: 0.00000656, ETHW: 0.00000656, USDT: 1.06876785 |
| 0fb5ce97-8884-4fec-a73b-0f7a3db8cbd5 | Address on File | Contingent | BTC: 0.0000335, RDD: 386.31854167 |
| 93665e69-8d17-42d2-bd14-20a73f874de5 | Address on File | Contingent | USD: 1.07635882, USDT: 0.00877365 |
| 05770687-bfb5-4c99-8f4a-daec8070bb81 | No Address on File | Contingent | DOGE: 14.946 |
| a7a119f4-4738-4e05-9c50-519597ec3f4e | Address on File | Contingent | IOTA: 6.01458078 |
| 5a48f2ba-d265-4a6f-b47e-3e8f593854c0 | Address on File | | NEO: 0.11732721, SYS: 0.00006612, USD: 0.00961527 |
| bcb95576-e231-4a06-bfb0-ae0d23e62d84 | Address on File | | ETH: 0.00058453, ETHW: 0.00058453 |
| 2da9b305-c094-4890-8fe5-4e5ff2ad5bc7 | Address on File | Contingent | BTC: 0.00000002, IGNIS: 50, NXT: 100, XVG: 291.69011339 |
| 3da04600-6727-4632-8051-c66002da9dc1 | Address on File | Contingent | BTC: 0.00000455, BTS: 92.02513, STEEM: 0.829, USDT: 0.00220933 |
| 3eb64d5b-d3c5-4339-99a3-d007a777bd67 | Address on File | Contingent | BTC: 0.00000118, NMR: 0.07612343, USDT: 0.01351306 |
| a6b994b4-11d2-4608-90cc-767e173b7a7c | No Address on File | Contingent | DOGE: 14.94 |
| 0cbd17d3-3b8e-4627-a0cc-093787beee8b | Address on File | Contingent | GRS: 0.00879898, MTL: 1, USDT: 0.0363876 |
| 8bad4929-9b6e-409c-a70f-236753155952 | Address on File | | USD: 0.00000002, USDT: 1.08029202 |
| 75fa8723-4c5f-481d-8b2a-3bc92d424496 | Address on File | | USD: 0.84651346, USDT: 0.23714345 |
| 85a37ed7-021e-4816-a046-3b40bf515eb5 | Address on File | Contingent | BCH: 0.00000059, ETC: 0.00109595, LTC: 0.0136745 |
| 7ee05578-79f0-4908-9c2d-2bd3f3e771a4 | Address on File | | ETH: 0.00000079, USD: 1.08302851 |
| f5f4693e-960e-4692-8248-6da75ed01dd2 | Address on File | Contingent | ADA: 2.87934888, BTC: 0.00000108 |
| 87662830-77c3-456c-8598-fd1011572d68 | Address on File | Contingent | ARK: 3.87268585 |
| d62c7647-0337-4d96-b99b-1ca51398a4ad | Address on File | | USD: 1.08429327 |
| 1055a495-c798-4121-a201-3c877135fad4 | Address on File | Contingent | BTC: 0.00003903 |
| 288ed7a8-f31a-4f36-959d-60a1aa7bcb8e | Address on File | Contingent | BTC: 0.00003903 |
| 424fedac-eb13-4c2b-bda0-c40622108e06 | Address on File | Contingent | BTC: 0.00000001, OMG: 0.99761225, USD: 0.224532, USDT: 0.00012932 |
| e558f619-e18e-4d6a-9fb8-200976f25d05 | No Address on File | Contingent | DOGE: 14.93489373 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| febf4609-fde6-4799-b4dc-f69f0b0533ef | Address on File | | BCH: 0.00000005, ETHW: 0.13238012, FLR: 6.76086404, STRAX: 1.29791561, USD: 0.00288744 |
| e33ab59e-ec28-470f-8e65-53dd3a4d15f2 | Address on File | Contingent | LTC: 0.00000546, USDT: 1.07950041 |
| 9c7db820-8112-43c5-b775-eed1eb33c85c | Address on File | Contingent | BTC: 0.00000016, WACME: 32.53737975 |
| 77f0f2cf-43dd-41f6-80ac-030252aded2e | Address on File | | USD: 0.00929888, USDT: 1.07052546 |
| 1f1ecd4d-7cf0-414c-b9a3-fc17dfb98c22 | Address on File | | ADA: 2.95266787, USD: 0.00279567 |
| 2f57294c-99c9-4b75-bf64-7016b2051fe4 | No Address on File | Contingent | DOGE: 14.9317373 |
| a6f39a9f-996d-46d7-9abe-56100332fbcc | Address on File | | ETH: 0.00057915, ETHW: 0.00057915, USD: 0.00915328 |
| 1be8a00b-25ca-4278-a0fa-f6ca1b261b4c | Address on File | Contingent | BTC: 0.00003902 |
| b59b6a5b-3718-48d6-a40a-2b247845a089 | No Address on File | Contingent | DOGE: 14.93123437 |
| ea973efe-42cb-4f02-9df5-fc1c90da49d9 | Address on File | Contingent | BTC: 0.00000004, EXP: 0.06184669, LTC: 0.00901757, XLM: 4.25425685 |
| c845e303-5e28-49d8-91ea-92f762a12c4e | Address on File | Contingent | USD: 1.08392075 |
| 9d6d34f2-bdeb-4dfa-a6a4-7448d6e85acf | Address on File | Contingent | FLR: 0.12843619, TRX: 10.45099714, USD: 0.00000001, XDN: 0.00000004, XRP: 0.850036 |
| 3f7e3291-53bb-4241-91d6-9297c7e8ace0 | No Address on File | Contingent | DOGE: 14.9278687 |
| bbba0a96-348b-4edb-a24e-fd9bdb4816da | Address on File | Contingent | BTC: 0.00000001, RDD: 2191.87991525, THC: 93.96371765 |
| 0b22f2ec-88f3-4ce8-8731-c1c81b516c78 | Address on File | | BCH: 0.00374097, BTC: 0.00000661, ETH: 0.00026048, ETHW: 0.00026048 |
| 3ddfe978-4a08-4f0a-8b1b-80f496223931 | Address on File | Contingent | BTC: 0.00003901 |
| bd13990e-1fc5-4d78-8a70-af15d932809b | Address on File | Contingent | DOGE: 0.9035934, USD: 1.01809579 |
| a63aab6b-de95-426a-9fec-8e514b32c563 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000011, ETHW: 0.00000011, SC: 309.39433067 |
| 52cb86b1-9df6-42a8-bdf1-1d401f93cd07 | Address on File | Contingent | BTC: 0.0000001, IGNIS: 90.84329789, XLM: 7.0011938 |
| cf6e3029-67f8-43ca-8cfb-3260ce44f207 | Address on File | Contingent | USD: 1.08350335 |
| 765e392a-4e8b-451f-8705-253030d40897 | Address on File | Contingent | BTC: 0.00000005, FLR: 0.10767252, NEO: 0.0844104, XRP: 0.71261469 |
| 264d3007-763d-46c2-be88-00d2df9b4042 | Address on File | Contingent | BTC: 0.000039 |
| afb98e6b-218b-4262-a7dd-118bb3dbf7a3 | Address on File | Contingent | ETH: 0.00058375, ETHW: 0.00058375 |
| 3a1fee1d-77bb-4a39-824c-d17b05e81ae6 | Address on File | Contingent | BTC: 0.00000004, EMC2: 117.63913972 |
| c52f55e4-a0d2-4a81-ae2e-0f3c99f3d22e | Address on File | Contingent | ADA: 0.00000002, ETH: 0.00058372, ETHW: 0.00058372 |
| 00f21d94-b474-4697-8a4f-1cc0a5f59bb3 | Address on File | Contingent | BTC: 0.00000054, FLR: 38.01995503 |
| ddc31e95-3858-486f-98ec-54ca76b94f6b | Address on File | | ETHW: 0.52862446, USD: 0.00014711 |
| 65f96b81-0ebf-4dfc-99ac-ada10e09e707 | Address on File | Contingent | BCH: 0.00179402, FLO: 11.303367, GAME: 8.45920914, SYS: 4.61789232, VIA: 0.84030934, XLM: 1.39933699, XMY: 1281.86424606 |
| 6ebf1ac1-972e-45f0-bbb5-0c295b833a94 | Address on File | | FLR: 38.08424049, USDT: 0.01303603 |
| 66f323a1-1c9a-4471-996c-8ec77dff7b1d | Address on File | | ADA: 0.18314573, BTC: 0.00000043, FLR: 35.507325, USD: 0.00645184, USDT: 0.00002317 |
| 931f91d8-1d08-4368-a2fa-f4482b48f7e5 | Address on File | | ADA: 2.76077721, BTC: 0.00000002, USD: 0.06424307, USDT: 0.00740272 |
| 57385399-de20-422c-be81-38bdd8f64467 | Address on File | | BTC: 0.00002341, FLR: 0.151095, XRP: 1 |
| ecbcec0f-bb58-464a-bc45-261c5c81d9b7 | No Address on File | Contingent | DOGE: 14.92 |
| 7c28337b-791b-4ca3-92ca-75b920e55d6e | Address on File | Contingent | DOGE: 14.9196868 |
| cc7b2622-5867-499a-b1fb-5548b080fa45 | Address on File | Contingent | BTC: 0.00000108, USDT: 1.04895287 |
| e22ec2fe-6461-4006-be0d-670dd035db4e | Address on File | | BCH: 0.00000088, ONG: 4.5528733, PAY: 100.49660544 |
| e9b6a7a6-e525-4d3f-a4e7-d39a8142f8ed | Address on File | | ETHW: 0.52653024, USD: 0.00423637, USDT: 0.00000001 |
| 96300855-bf0a-4e9b-aba6-08dfe87d0db9 | No Address on File | Contingent | BCH: 0.00000019, BTC: 0.00000019, PAY: 100.72710571 |
| 959225fe-7afa-48ee-a63c-38da70d50c50 | No Address on File | Contingent | BCH: 0.00003883, BTC: 0.00003883 |
| a9e17b0f-9eb8-4157-a58e-76c96971ca18 | Address on File | Contingent | GBYTE: 0.0876333, NEO: 0.01458557, USDT: 0.01681896 |
| 02fcdce0-2020-432a-b802-b414bd12f56f | Address on File | | DGB: 100, ETHW: 0.13808732 |
| 1377c85c-80e4-402f-bbd2-6886642f3fca | Address on File | Contingent | SBD: 0.344 |
| dc5db99d-1235-4b34-8b4d-d1df6e9e18a8 | Address on File | Contingent | BTC: 0.00003898 |
| 8f6e23ba-2619-4ce9-b0f0-8f1c61d2347a | Address on File | | EXP: 0.12539411, USD: 0.578556, USDT: 0.50196866 |
| ea9cf7d6-4ed9-4d9a-8639-18ed40b5a33f | Address on File | Contingent | BTC: 0.00003779, ETH: 0.00001778, ETHW: 0.00001778 |
| 21d82858-24f1-46e6-87b4-d5505850c43b | Address on File | Contingent | SC: 220.10350318, USD: 0.31247228 |
| 79d9fb5f-0148-4a37-8eb4-ee6e1f5860a6 | No Address on File | Contingent | ZEN: 0.13583248 |
| dbb0bfe1-ce47-4971-9ae7-2a7bffca2cf1 | Address on File | | ETH: 0.00000048, ETHW: 0.00000048, IGNIS: 25, NXT: 50, USDT: 0.81352735 |
| 79dbb28b-19a6-4297-93ab-3c59db59a865 | Address on File | Contingent | BLOCK: 10.42119764, NEO: 0.03247398 |
| 6a7d21e5-fc56-452a-8ca1-7629d7641bf4 | Address on File | Contingent | BTC: 0.00003897 |
| d1026c75-4179-4861-a31b-4dbb79321fef | Address on File | Contingent | ADA: 0.08628121, BTC: 0.00003719, LTC: 0.00000546, USDT: 0.01725266 |
| 401d375c-12e1-4d14-925e-1267ac739d38 | Address on File | | ADA: 0.13202876, BCH: 0.00040758, USD: 0.98873905 |
| b10bc00e-8a65-4bc2-9ae4-9c08dbf7b66c | Address on File | | ETH: 0.00000672, ETHW: 0.00000672, PAY: 100 |
| c7369026-80da-4910-b678-70d620160b9b | Address on File | Contingent | BTC: 0.00000445, XWC: 17.560696 |
| 3d4a2f7b-fa7b-4270-9a60-79c5b5a4d838 | Address on File | Contingent | BTC: 0.00001311, ETH: 0.00001859, ETHW: 0.00001859, USDT: 0.18722468, XVG: 260.91316637 |
| e13f76be-37c0-454b-b046-4acab6d87214 | Address on File | Contingent | BTC: 0.00003896, USD: 0.00000003, USDT: 0.00002353 |
| 63cf8519-6d61-4c9f-8f57-2bd99444fb62 | Address on File | Contingent | BTC: 0.00003896 |
| dd17a060-8526-40cb-9cde-681ce613e428 | Address on File | | BTC: 0.00003896 |
| 671f41b6-d7e5-4080-90b8-e724c8ee1822 | Address on File | Contingent | BTC: 0.00000254, ETH: 0.0005106, ETHW: 0.0005106, USDT: 0.06385738 |
| 6f99402c-a73a-4e85-8f17-75528fc797db | Address on File | Contingent | LOOM: 20.61561315 |
| 8f67dbf8-c822-471f-bd2f-b3bbd7af0c73 | Address on File | | BTC: 0.00000011, POT: 446.70846395, XMY: 7792.96875 |
| 69cde26b-06e1-4d68-b604-7d95678e9479 | Address on File | Contingent | FLR: 0.3777375, USDT: 0.00013611, XRP: 2.5 |
| 6d68317d-3f34-4c14-b074-950284e11927 | Address on File | Contingent | BTC: 0.00000003, LTC: 0.01389267 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d4d869c8-54d3-4e54-b54d-28517a429bbe | Address on File | | BCH: 0.00000022, FIRO: 0.54968577, USD: 0.00000001, USDT: 0.00000001, ZEN: 0.01446615 |
| 40521d34-d549-4d69-9803-832f780a33c2 | Address on File | | BTC: 0.00003864, USD: 0.00875786 |
| 8eccae24-aa74-459e-8332-55772034db17 | Address on File | | ENJ: 0.49899999, USD: 0.79479944, XLM: 0.00075653, XRP: 0.26897636 |
| fceb3e58-7415-4c5f-8914-d15b3129a6f5 | Address on File | Contingent | USD: 0.08078198, USDT: 0.05833337, XMY: 22972.24491544 |
| d9e3ec91-4ae8-4755-98be-e246cc701b6e | Address on File | | ETHW: 0.02, THC: 290.37785393, USD: 0.40226576 |
| 523c50ee-2421-4ff5-ba9e-dfeed4d4cefe | Address on File | Contingent | BTC: 0.00003895 |
| acefc2b3-ee03-42bd-b70e-68b8d7b06fb9 | Address on File | Contingent | USD: 1.08206847 |
| 01116136-4ed2-4ac6-8949-0a4352fdf353 | Address on File | Contingent | USD: 1.08203695, USDT: 0.00002554 |
| f013c4a4-d570-4616-92ea-648e02b92fa6 | Address on File | Contingent | XVG: 569.506516 |
| 3e293ef2-c36c-4161-8487-aadfecbb8bbe | Address on File | | ADA: 0.00032497, DGB: 42.52318351, DOGE: 0.74942122, MATIC: 0.75653865, SC: 0.00225419, USD: 0.00462995 |
| 995e0e19-ba70-47af-8505-3147b034ec0b | Address on File | Contingent | USDT: 1.07759745 |
| 2532f216-de0d-41df-a3bc-dc0aa02505c1 | Address on File | | BCH: 0.00000002, BTC: 0.00000001, IGNIS: 0.5, NEO: 0.11774399, USDT: 0.00000002 |
| 4e22932c-70aa-46d3-a786-5a24f71af912 | Address on File | | ADA: 0.02085165, ETH: 0.00000445, ETHW: 0.00000445, MANA: 0.14063213, TRX: 3.27450989, XLM: 0.16825549, XVG: 400 |
| 711a4e02-da3b-4e22-b4cd-fbd648dce0de | Address on File | Contingent | BTC: 0.00003894 |
| 4ca909c6-d2af-4734-821f-647bd2289081 | Address on File | | BTC: 0.00000217, ENJ: 0.34459888, LRC: 3.07231433, NEO: 0.00000001, POT: 0.00003906, POWR: 0.00000278, PPC: 0.00000026, ZEN: 0.00000046 |
| 94c737a5-86f3-40da-94f6-260104349a8a | Address on File | Contingent | ETH: 0.00052507, ETHW: 0.00052507, OMG: 0.02204575, USDT: 0.0000939, ZEC: 0.00265728 |
| 4b440135-9dba-4fa7-b47c-d959ca45833f | Address on File | Contingent | BTC: 0.0000373, ETH: 0.00002279, ETHW: 0.00002279, USD: 0.00312499, XLM: 0.0000089, XRP: 0.00000001 |
| 433e1331-2e54-404f-9d86-7442fda3a82d | Address on File | Contingent | LTC: 0.01389565 |
| f7e32266-0d32-43af-89d3-602078b14d8b | Address on File | Contingent | ADA: 0.06768168, ETH: 0.0005694, ETHW: 0.0005694 |
| ffcfce86-950e-4d1e-885d-6605b319ae93 | Address on File | Contingent | SC: 309.00715517 |
| be5084e1-1747-4b1d-8866-ec08de250108 | Address on File | | BTC: 0.00001742, USDT: 0.3656081, XVG: 115.55874848, ZRX: 0.05057123 |
| 5c2d9803-bb9c-40bb-a8d6-a50027958063 | Address on File | Contingent | FLR: 38.48605235, USD: 0.00000279 |
| aaa49a2a-7370-49c7-a85e-574063547b93 | Address on File | | SC: 308.973388 |
| 07b99fa0-b7ca-4221-abdf-137da7f65cc1 | Address on File | Contingent | USD: 1.08138898 |
| e23b7c27-0ceb-455c-96f4-b05149051f18 | Address on File | Contingent | BCH: 0.00003877, BTC: 0.00003877 |
| b950d2d9-e5ba-4ace-a6d1-afcc71a7d52a | Address on File | Contingent | BTC: 0.00003891, DOGE: 0.00047687, USD: 0.00030906 |
| 071638a7-f685-4607-add1-d5e97fd86f47 | Address on File | | BTC: 0.00002371, USDT: 0.42081283 |
| ae882651-339c-44ad-9b28-6268ee323842 | Address on File | Contingent | DGB: 135.14700615 |
| f1685991-e5b8-4975-a80c-09d5bc7fd161 | Address on File | Contingent | BCH: 0.00970599 |
| ce61da55-8caa-4d20-a691-de30f902d8fb | Address on File | Contingent | BTC: 0.00000008, FLR: 38.3905748 |
| d63a5a83-8a42-4e96-85e0-7957cffd758b | Address on File | Contingent | BTC: 0.00003888, XVG: 0.4457156 |
| 8e6764a1-ede7-468e-b00d-b7142a02f496 | Address on File | Contingent | DOGE: 14.48459736, USD: 0.02936424 |
| b02d6223-d03a-460d-b63c-d4009ee5f5e7 | Address on File | Contingent | ADX: 0.000002, BTC: 0.00003849, DASH: 0.00000005, ETC: 0.000001, ETH: 0.0000058, ETHW: 0.0000058, GLM: 0.00000036, LTC: 0.00000038, MANA: 0.0000015, OMG: 0.000001, PAY: 0.000001, SRN: 0.000002, USDT: 0.00082791, VEE: 0.0000078, WAXP: 0.000002 |
| df0b24c7-c493-4e29-b72c-ef7af425be75 | Address on File | | DGB: 0.18342975, NAV: 0.57632721, SYS: 3, USD: 0.59397166, ZEC: 0.003 |
| 0565b223-0937-40b3-ba59-c4f0d1c6fec1 | Address on File | | BTC: 0.0000006, DMT: 100, USD: 0.00232656, XTZ: 0.2462, ZEC: 0.0110723 |
| 2029a867-e6db-4086-a1e0-78ed756f7d96 | Address on File | | ADA: 2.8855736, BTC: 0.00000087 |
| 1f248716-6283-4fb7-833b-accdb61e18c0 | Address on File | | BCH: 0.00085838, XDN: 800, XVG: 500 |
| cde321d5-d839-4044-8a0b-2b8c9b476420 | Address on File | Contingent | LTC: 0.0129396, USDT: 0.07332498 |
| 28137051-1073-45af-9a42-acaced0943d6 | Address on File | | FIRO: 0.61439618 |
| 50ee8c86-ce68-48c7-8cac-49317bcca7aa | Address on File | Contingent | BTC: 0.0000389 |
| b733dd3e-981a-46ae-bd78-1caf7434fa05 | Address on File | Contingent | IGNIS: 17.03422261, SC: 284.42668605 |
| a08b1406-1cf1-4536-a2ce-6aaa52215ed7 | Address on File | | USD: 1.08065453 |
| 46be97cd-4b8d-4666-ac23-f3b6b0b5a705 | Address on File | Contingent | BTC: 0.00000007, NEO: 0.11769514 |
| d7cb4d37-8393-428e-ade3-e58dfe95d66e | Address on File | Contingent | BAT: 5, BTC: 0.0000004, USD: 0.00000818 |
| 96ed2558-e7b7-424b-95d2-78c9ff460e7f | Address on File | | DOGE: 0.00052153, LBC: 31.22830659, SC: 224.6197292, USD: 0.00709757 |
| 27177505-d784-48aa-af5d-a7bbcb50a6ad | Address on File | Contingent | BTC: 0.00003881, USDT: 0.00237689 |
| ee4c8ec9-0a7f-4513-82e9-3cc81839c227 | Address on File | Contingent | BTC: 0.00001362, USD: 0.6474, USDT: 0.05456655 |
| 12049869-aa22-4b66-bdef-3dc11f98cc06 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001, DASH: 0.0258564 |
| f1aea3a3-2f92-4644-82e7-bf54fffc3574 | Address on File | | WACME: 32.5622959 |
| 6ac3944c-bdfa-491d-83eb-56378659883e | No Address on File | Contingent | BCH: 0.0000036, BTC: 0.0000036, DOGE: 13.5 |
| 652fc6f6-18bc-402d-8333-73a32e7df224 | Address on File | | BTC: 0.00002016, USD: 0.52042556 |
| b86873cf-6fdf-4dad-9a2c-fc3a0cb45428 | Address on File | Contingent | BTC: 0.00003602, ETH: 0.00001282, ETHW: 0.00001282, USDT: 0.05577958 |
| a431dc3d-8cbc-47fc-a8cb-ab54d9a5ce44 | Address on File | | BTC: 0.00003889 |
| 85b4a778-de01-4db9-b246-ad9686450cc7 | Address on File | | NEO: 0.075, POT: 50, USD: 0.00690642, USDT: 0.29985083 |
| 017dd3db-2930-4ab2-8b95-fcc7b67b9408 | Address on File | Contingent | IOC: 2.73397599, SC: 250, XVG: 100 |
| f12aab1f-0759-4a8c-9a05-f77a61b01f0f | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000005, SC: 308.238672 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 1b41eff7-b6f3-47b5-b863-011da2cb90f2 | Address on File | Contingent | BTC: 0.00000007, NXT: 183.27199387, THC: 256.86895064 |
| 1b3b95be-511d-4542-9a5f-61da046dbd46 | Address on File | Contingent | BTC: 0.00000058, FLR: 23.66269596, GBYTE: 0.01302292, XRP: 0.6080675 |
| c64fe8ea-14fe-45c0-98e0-159794f7d4f4 | Address on File | Contingent | BCH: 0.00006055, BTC: 0.00003864 |
| 1b13add0-368d-4f95-b8ce-f1db49d0572c | Address on File | | ADA: 2.93218249, BTC: 0.00000023 |
| 99bd0504-8efc-4587-b4da-ce399d6d951f | Address on File | Contingent | BTC: 0.00003888 |
| 0243418a-c020-4eeb-b7da-b4e6d5c6e680 | Address on File | Contingent | BTC: 0.00000071, THC: 482 |
| c159d6a0-8f18-4681-858c-c06236d46ed2 | Address on File | Contingent | USD: 0.00490192, USDT: 1.07093416 |
| e408b34a-1dd2-45d7-b8cf-45476dd81a32 | Address on File | | SOLVE: 47, USD: 0.00381432 |
| 065c7f0b-97e1-4352-a5d2-7d04f7b0d8c2 | Address on File | Contingent | USD: 1.07988306 |
| 56a19ebf-f924-4130-8376-2841f64b8e34 | Address on File | Contingent | ETC: 0.00000308, LTC: 0.01387223 |
| d3cfa67b-fbbb-43e2-92d8-f284712f3b62 | Address on File | Contingent | BTC: 0.00003887 |
| f125235d-9bf6-4a7e-88d8-f9aae1f82ebd | Address on File | Contingent | BTC: 0.00003887 |
| 56596d0c-e5fc-44b7-9e2d-a8405d3e8d93 | Address on File | Contingent | BCH: 0.00542806, EMC2: 0.63355071, XMY: 11437.2740018 |
| 83aa8c33-46d9-4c3f-9041-2f7bedb4698e | Address on File | Contingent | USD: 1.07979266 |
| 51165d09-a46a-4aec-9f3b-d56f22520129 | Address on File | | USD: 1.07976358 |
| ca831615-11ad-4d62-bcf4-8d1a98cc1455 | Address on File | | ETH: 0.00000001, ETHW: 0.00000001, USD: 1.07970437 |
| 76714bd9-afc5-44c9-b204-6ef5e5ae635d | Address on File | Contingent | RLC: 0.64383562 |
| b7f03bba-5171-420a-9a0c-e309bcd3afaa | Address on File | Contingent | BTC: 0.00000006, THC: 490 |
| 0505ef7d-248f-4b59-8c38-e3cdbdd7ac8b | Address on File | Contingent | BCH: 0.00000008, BTC: 0.00000008, NEO: 0.1175434 |
| 3ed54356-e87d-4ab2-809d-5037b2c4b0e9 | Address on File | Contingent | FLR: 0.37682132, XRP: 2.49393637 |
| 0502d7a5-d9f6-4189-b7e3-189910203bd3 | Address on File | Contingent | BTC: 0.0000341, XDN: 3000 |
| b279de45-8dbd-49c7-b336-c7ddc1cd6305 | No Address on File | Contingent | ZEC: 0.032563 |
| 5c3d12bc-41ff-44f0-bd3d-11bc6e3948ef | Address on File | Contingent | BTC: 0.00000005, NEO: 0.11762721 |
| c8558808-300a-4a7e-b611-d36359640226 | Address on File | Contingent | ADA: 2.92789928, USD: 0.00723788 |
| 7cc6bdf1-f07b-49a0-bb7e-40e8b34dee78 | Address on File | Contingent | NEO: 0.00246229, USDT: 1.05263617 |
| df14bc39-ab17-4fdb-9947-f74d7f3d820b | Address on File | | USD: 1.07940002 |
| d646f2e9-9ff6-4d3a-8501-ba861509d410 | Address on File | | BLOCK: 2.61140924, USD: 0.86420803, USDT: 0.01837788 |
| 2fe1304c-3842-4beb-aae7-40a5b426e6fc | Address on File | Contingent | BTC: 0.00003729, USD: 0.04339781 |
| 907dd38f-3e69-4bcd-ad28-7f42cd8b09e0 | Address on File | Contingent | IGNIS: 215.86792649 |
| e2db0bc4-6ece-47b3-8022-9b909a4d165e | Address on File | Contingent | USD: 1.07933777 |
| 903a6061-b591-440f-afec-8ed0d619d9bd | Address on File | Contingent | ENG: 340.37583598, ETH: 0.00001301, ETHW: 0.00001301 |
| 5438a38c-688c-402f-9562-56f428885a9b | No Address on File | Contingent | LTC: 0.01386462 |
| fca6d782-a313-40f3-8ff6-2208a42979be | Address on File | Contingent | ADA: 2.92970237, BCH: 0.00000963, GAME: 0.401616 |
| 207cb7be-6b21-4461-a9b3-5e58cf3a78bf | Address on File | Contingent | ADA: 0.26267918, BTC: 0.00000012, ETH: 0.00052781, ETHW: 0.00052781 |
| 8b332d96-9c73-40d3-93d6-9ff004329043 | Address on File | Contingent | ADA: 0.04306969, ETH: 0.00008735, ETHW: 0.00008735, FLR: 0.28924121, XLM: 0.81142163, XRP: 1.91430035 |
| 2a6b9347-c797-4cb9-b349-82908ec209a5 | Address on File | | ETHW: 0.0239786, FLR: 13.66212991, NXT: 111.90262508, RDD: 800, USD: 0.00099258, XDN: 266.23857345 |
| fe97af65-f74a-4d26-8dcc-b9541a30550e | Address on File | | NEO: 0.11773688 |
| b93a6235-0a11-4ded-aad5-36aa8d84ff89 | Address on File | | BTC: 0.00000238, POT: 595.83222276 |
| fcba134f-dc44-42ec-85df-646935dd25a7 | Address on File | Contingent | BTC: 0.00003884 |
| a280b5e6-9e00-4069-b3c6-9723cbc738fc | No Address on File | Contingent | BTC: 0.00000004, LTC: 0.01, USDT: 0.29817565 |
| f78fe150-2e38-4d95-ae1d-a28584fe492c | Address on File | Contingent | ADA: 0.00653432, ETH: 0.00000108, ETHW: 0.00000108, LTC: 0.00494888, USD: 0.21356014, XLM: 0.00625922, XVG: 250 |
| d7f08681-b8a3-4060-af65-1c4d9dfb259b | Address on File | Contingent | BCH: 0.00000012, BTC: 0.00001383, NEO: 0.07577693 |
| 74db970f-6408-4ae4-a3e3-d401e8e4f167 | Address on File | Contingent | USD: 1.07867578 |
| 7c6e0677-d6da-497c-b1b3-a078f0f6f3fd | Address on File | | RDD: 858.38568741, USD: 0.7352084 |
| 8055198b-1aec-4248-a26e-9a2e1413b9a0 | Address on File | Contingent | BTC: 0.00000024, FLR: 38.14429595 |
| ead5c053-279d-4b68-902b-c22fa1d85676 | Address on File | Contingent | BTC: 0.00003882 |
| 0566a1e2-e8ee-47f8-b918-7a61088e8013 | Address on File | Contingent | SC: 308.12237372 |
| 9cfc1cda-6b84-4ed2-aeaf-576e6c29c809 | Address on File | | USD: 1.07839621 |
| f998e416-730b-4f9f-8bc6-b9576e53ba47 | Address on File | Contingent | BCH: 0.00000158, USDT: 1.0739111 |
| 0ffd9022-88af-41f9-92f5-24bd5fb8d8c5 | Address on File | | ETC: 0.00445395, NEO: 0.00000071, USD: 0.24155923, WACME: 22.756654 |
| 3ff69a65-69a0-4c5e-971c-5c8fb4fa9406 | Address on File | Contingent | BTC: 0.0000359, ETH: 0.00000332, ETHW: 0.00000332, LTC: 0.00000546, STRAX: 0.1557377 |
| 5cb12d3c-915e-4856-9cdf-3e815f0d0f1e | Address on File | | ETH: 0.00055148, ETHW: 0.00055148, HBAR: 1, USD: 0.00000047 |
| 4be489ce-b840-46cb-81a4-3e1074ebeb56 | No Address on File | Contingent | BLK: 0.09176119, LTC: 0.01384 |
| 932f6422-a166-4ce6-b616-3d58dadd4e6a | Address on File | Contingent | BTC: 0.00003881 |
| ad6bc76d-0647-49c3-bc26-d7693de7c121 | Address on File | Contingent | USD: 1.07817243 |
| 67d3bef7-1056-4ed1-8c9d-6eb020a74e78 | Address on File | Contingent | USD: 1.07807914 |
| 43def85a-81fe-4481-a164-2bba030b691f | Address on File | Contingent | USDT: 1.07364173 |
| 22b1f3b4-a8fe-475d-a940-0e223ee8a23b | Address on File | Contingent | BTC: 0.0000388 |
| a1b3ad24-939b-4718-aa7e-f5f037610c14 | Address on File | Contingent | BTC: 0.0000388 |
| 2bff6a60-bca7-4577-bfb1-ed4bcb83b1e7 | Address on File | | BTC: 0.00003689, ETHW: 0.02134937, USD: 0.00928502 |
| 1b38dc9d-6f8f-4e62-bb36-332cf8ebe986 | Address on File | Contingent | BCH: 0.00000029, BTC: 0.0000343, ETH: 0.00000008, ETHW: 0.00000008, PTOY: 8.9775 |
| 376c4681-ab45-44d7-b1c1-9cfb1d7afdf7 | Address on File | Contingent | BTC: 0.00000021, RDD: 2677.98682059, USDT: 0.00081746 |
| 6ef9472c-fc5e-429d-9b3d-cfca2f484837 | Address on File | Contingent | BCH: 0.00000291, BTC: 0.00000038, ETH: 0.00000057, ETHW: 0.00000057, NEO: 0.11630027 |
| 506c3b14-bfd2-4d13-83b0-7a2f6fe2f746 | Address on File | Contingent | USD: 1.07780046 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 94736b25-e3e2-4ea5-95fb-955f2650556f | Address on File | | BTC: 0.0000002, IGNIS: 214.43780877, USDT: 0.00000001 |
| 6cf89f54-9a2a-4c66-85b4-f70c98f1e22c | Address on File | | ADA: 0.59794585, FLR: 30.219, USD: 0.00959896, USDC: 0.0000044, XVG: 0.00000001 |
| 70fb0c1c-45f4-4877-99c9-cc9a84aabc90 | Address on File | Contingent | ZEC: 0.03250877 |
| dc04adda-398d-4fce-a962-2a5d07fe366a | Address on File | | BTC: 0.00003879 |
| a78366f8-eb7b-48d9-967a-ddd73d683aba | Address on File | Contingent | USDT: 1.07327721 |
| 5bbdf57b-0165-4a64-b838-9a3de616143a | Address on File | | XEM: 34.20796962 |
| 7195672d-cac9-447c-9ddf-82ce5d0a5804 | Address on File | | BAT: 0.9975, BCH: 0.0000058, GLM: 0.9975, PIVX: 0.9975, XRP: 0.9975 |
| 893d938c-ac94-4e5d-8807-acf674377407 | Address on File | | LTC: 0.00000341, NEO: 0.10470531, USDT: 0.11716913 |
| 91e69d24-84d5-483b-9f0b-569ac52f5310 | Address on File | Contingent | MTL: 0.00000001, USD: 0.00006829, USDT: 1.07314827 |
| ac131a26-7c02-4bd9-a58c-ee978e328044 | No Address on File | Contingent | BCH: 0.00003863, BTC: 0.00003863 |
| bb56e75f-85ae-4d70-b5aa-6ddcc6ffe867 | Address on File | | ADX: 5.39223417, PAY: 5.40675525, POT: 92.42795591, USD: 0.00672619, XVG: 0.00155155 |
| eeb23d6a-aaa5-4c6f-b09b-a8a703ad2d6b | Address on File | Contingent | BTC: 0.00000024, NEO: 0.11682257 |
| 0a609584-8429-4c24-bb1b-637e64b4290a | Address on File | Contingent | USD: 1.07730015 |
| 4093f3fa-0d9d-4a8d-bd1d-a357b9f768b5 | Address on File | Contingent | BTC: 0.00000005, STRAX: 0.5, WAVES: 0.5, WINGS: 5 |
| f574d676-2ee2-4f3f-a339-b414204fbcaf | Address on File | Contingent | BTC: 0.00000001, ZRX: 5 |
| 278d703c-36f9-4a4f-a5b9-e60ebaa560e8 | Address on File | Contingent | ADA: 2.94174231 |
| e1b99954-5094-4a3f-9c50-86d32ae58bdb | Address on File | Contingent | BTC: 0.00000013, DASH: 0.00209868, ETH: 0.00001939, ETHW: 0.00001939, USDT: 0.0000483, XLM: 10.61368645 |
| 3319fa26-882c-478d-9c0a-f3ea89c1d85c | Address on File | Contingent | BTC: 0.00000748, SC: 248.41394712 |
| e7982b4d-1d4e-433b-b3cd-785c366905ad | Address on File | Contingent | USD: 1.07724888 |
| 33771e6a-ba89-49b3-a3b8-0ea664c356b4 | Address on File | Contingent | TRX: 15.72614314 |
| 89e64212-ce7f-4f09-86d8-6ad5b2206c22 | Address on File | Contingent | ETH: 0.0005804, ETHW: 0.0005804 |
| 67035859-d997-4e51-a626-c4b20528c83d | Address on File | Contingent | BTC: 0.00000133, USDT: 1.03610696 |
| 756e18eb-3369-4ec0-9154-23e37e0d2cc5 | Address on File | | ADA: 0.22244449, USD: 0.0002378, WACME: 30 |
| ee893781-e9a8-4837-9522-87a8605474ed | Address on File | | ADA: 0.48437546, USD: 0.8997901 |
| 40ca17b8-535f-4ed1-9162-306ef207a031 | Address on File | | DOGE: 8, ETHW: 0.0684496, USD: 0.00688938, VTC: 3.0281 |
| 25c3414f-ff4b-4ec6-b9e4-40294f84726f | Address on File | Contingent | ETH: 0.00058028, ETHW: 0.00058028, USDT: 0.00009335 |
| 066dc3bf-904a-477e-9d42-52d361500b4d | No Address on File | Contingent | BCH: 0.0000004, BTC: 0.0000004, WACME: 32.12030935 |
| 1e9d7729-7848-4a45-a5ac-7099cd87581a | Address on File | | USD: 0.9223312, USDT: 0.15405391 |
| 405603c3-81e5-43c6-9c32-0efcd5d04c00 | Address on File | Contingent | USD: 0.00000079, ZRX: 5 |
| b96ce8e8-7991-4dad-b2ba-cf16541a0c75 | Address on File | Contingent | ZRX: 5 |
| 86a63998-2b00-418b-8bda-2b83aa67579d | No Address on File | Contingent | BCH: 0.00000127, BTC: 0.00000127, WINGS: 548.19740602 |
| d263f5f4-cd11-4b34-b97b-6ce39b310d3c | No Address on File | Contingent | BCH: 0.00003861, BTC: 0.00003861 |
| 93600065-704c-4a59-b50b-1a38d10e4e35 | Address on File | | ETHW: 0.02421489, TUSD: 1, USD: 0.00529282 |
| 70f861b1-1b69-4448-bbe7-66e73847f4e6 | Address on File | | LTC: 0.01381633, USD: 0.00143884 |
| d1b88058-4354-4d21-a576-49c3c335621a | Address on File | Contingent | BTC: 0.00003876, ETH: 0.00000001, ETHW: 0.00000001, USDT: 0.00000302 |
| 9974458c-6c54-434b-8c3d-8f63268ba6ae | Address on File | Contingent | USDT: 1.07251961 |
| 71059405-7166-448b-b6b2-7c6808c791de | Address on File | Contingent | BTC: 0.00003876 |
| ddf70168-8472-421e-942d-7bf444ee41df | Address on File | Contingent | BTC: 0.00003876 |
| 41759832-13c3-4160-be9c-a4ab83afc0dd | Address on File | Contingent | USD: 1.07676746, USDT: 0.00000218 |
| 06566bb9-6a27-49bc-b02c-1fcd7a91acf6 | Address on File | Contingent | NEO: 0.11748313 |
| b8d1f841-79cf-4a72-8a23-ab7f9ee91485 | Address on File | Contingent | BTC: 0.0000003, LTC: 0.01355869, USDT: 0.01293168 |
| b7f96fa1-4f9b-47a5-8ce6-56fd7cce8571 | Address on File | Contingent | BCH: 0.00966696 |
| 62d16ee2-bbf0-4aa3-b88a-53963464aa34 | Address on File | | BTC: 0.00003149, XDN: 4583.37237143 |
| 81ee4226-83c1-444c-b634-516969408db2 | Address on File | Contingent | ETH: 0.00000051, ETHW: 0.00000051, FLR: 6.799275, USDT: 0.00046069, XVG: 465.34659262 |
| 2eadcb67-6044-48b2-8b05-ed3e1f311893 | Address on File | Contingent | USD: 1.07661909 |
| e00bc3c7-12a8-4e8d-98f8-53c89d96bfb4 | Address on File | Contingent | USD: 1.07655064 |
| 4a8fd404-8bf2-4310-820d-cd021e640f01 | Address on File | | NEO: 0.09935986, WACME: 5 |
| 09586802-024d-4517-9303-5bb3cac0c5f4 | Address on File | | USD: 1.07650922 |
| 7ef0bd27-e8b5-4c31-bc54-07a43e6db2d8 | Address on File | | USD: 1.07650001 |
| a7c862b0-b3c8-4547-b665-5ade54fa09ec | Address on File | Contingent | EMC2: 117.01034313 |
| 1140d440-a346-4110-8214-2d41bfb791eb | Address on File | Contingent | USDT: 1.07213526 |
| 29e42ac7-b4af-4e3c-8f58-c26697981791 | Address on File | Contingent | USD: 1.07638443 |
| 5809217b-33b5-4a1b-8e97-74ebdcf034d1 | Address on File | | ETHW: 0.07200699, MUNT: 1672.00034777, USD: 0.00272461 |
| 92db9149-ba39-4c1b-8f49-a52af44568f2 | Address on File | Contingent | OMG: 0.3542934, USDT: 0.01501889, XEM: 24 |
| 607a1db9-9016-468e-93f4-a79fa9df03f3 | Address on File | | ETHW: 0.05799156, USD: 0.95742863 |
| 1925e8c5-9287-4d51-bb45-f314f3137050 | Address on File | Contingent | USDT: 1.07195735 |
| 769637ac-8ab1-47b8-baf5-a2de63d0ec73 | Address on File | Contingent | FLR: 38.10603383, USD: 0.00545696 |
| 2fe47abf-cdfc-431d-9d74-a84a1e3151cc | Address on File | Contingent | BTC: 0.00003874 |
| 7f6bda1f-542f-4c8e-8e08-722cfe1d5d39 | Address on File | Contingent | BTC: 0.00003874 |
| b8fc0812-b586-42e5-9411-74344b814c32 | Address on File | Contingent | BTC: 0.00003874 |
| b9d06eb6-61b4-470c-97bb-099991659853 | Address on File | Contingent | BTC: 0.00003874 |
| 1c63ef18-f467-4828-b592-fd91c5f80bd0 | Address on File | | USD: 0.0016014, WACME: 32.38486385 |
| 5e1d1740-eba8-4513-959d-a0f47a3c622b | Address on File | Contingent | BTC: 0.00000004, POT: 632.40830537 |
| deb51618-4c6b-45b9-b0ec-0ca20169c635 | Address on File | | USDT: 1.07191184 |
| 44afa12c-3721-421c-8019-9a9116aabe0d | Address on File | | BTC: 0.00003849, USD: 0.00688494 |
| 540562d7-5c3a-4e88-b825-1e57bdc041fa | Address on File | Contingent | BTC: 0.00000274, RDD: 2500 |
| cf229492-f6e8-4ee9-b4c7-0480d6cec5f4 | Address on File | | USD: 1.07610694 |
| af3d4b04-70f9-42b4-8100-3c98fdbe8f6d | Address on File | Contingent | USD: 1.07605809 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 52288927-bf1a-4861-9b5d-1944d07472bd | Address on File | | DOGE: 10, USD: 0.00001062, USDT: 0.001936, ZEC: 0.0105 |
| 0ff9e05a-9b40-4997-9c31-596a23fa1d3c | Address on File | Contingent | USD: 1.07598609 |
| 2779805c-0cd9-49ea-b5bd-cb7cccbe9484 | Address on File | Contingent | ETC: 0.05869793 |
| 00e848b2-f7b3-4b09-bf05-c38885cfedea | Address on File | Contingent | BTC: 0.00002252, EMC2: 31.1469412, ETH: 0.00008816, ETHW: 0.00008816 |
| 4d407e6c-b32e-4ded-9052-1a34c7cb9240 | Address on File | Contingent | USD: 1.07572687 |
| 754a97ab-e989-4c15-8c0c-aec921bea560 | Address on File | Contingent | BTC: 0.00000362, USD: 0.876555, USDT: 0.09815431 |
| 5514a3b5-4590-432a-b782-e7e086e7b5cc | Address on File | Contingent | FLR: 0.15881425, STRAX: 1.29901222, XRP: 1.0510887 |
| 2de49850-7a64-41e3-9d81-81eae30ac511 | Address on File | | ADA: 2.4213201, ETHW: 0.09194911, USDT: 0.00046071 |
| 4851e7a2-133e-4bf6-91d3-85bed0ad173d | Address on File | Contingent | BTC: 0.00000094, USD: 1.03914969, USDT: 0.01019926 |
| 58ed46d9-883d-4d8f-a7d9-099110fd0d2d | Address on File | | ADA: 0.33194256, BTC: 0.00000058, FLR: 33.2409, USD: 0.00369866 |
| 46eaa652-4968-46dc-a94b-e5fb09b351cf | Address on File | | USD: 1.07542496 |
| e7936f59-3bca-4fea-bf47-a705859ee2a8 | Address on File | | RDD: 0.00000189, USD: 0.36691287, USDT: 0.70422254, XVG: 0.7587299 |
| d1f33a18-1111-4828-9ea4-f4461470550a | Address on File | | AVAX: 0.00153, BTC: 0.00002827, ETH: 0.00008, EUR: 0.00796014, GALA: 0.85405, SOL: 0.00389, USD: 0.00455901 |
| 75c98614-37cc-48cf-8450-1aaf8899a655 | Address on File | Contingent | BTC: 0.00003531, ETH: 0.00005081, ETHW: 0.00005081 |
| bb83a5c1-e4c8-420c-8d21-8ae4665a43ea | Address on File | Contingent | BCH: 0.00000249, BTC: 0.00000679, LTC: 0.01138611 |
| affa742f-2f5e-4066-9aa8-e7942677076e | Address on File | Contingent | BTC: 0.0000387 |
| ce8766c0-0185-49a7-b5da-2ebc18931f0c | Address on File | Contingent | PAY: 100, USDT: 0.00496786 |
| 48215036-c822-44b1-8808-beb2c573e177 | Address on File | Contingent | LTC: 0.01381 |
| be0bb863-dbc3-4943-9ceb-d0097167faea | Address on File | Contingent | LTC: 0.01381 |
| fdbfa884-04c8-4074-a3c0-a6018b64a5c3 | Address on File | Contingent | ENG: 4.19471706, FLR: 37.79140785 |
| d5bde857-1b4c-4558-9c29-957f058aed01 | Address on File | Contingent | ADA: 2.92997347, USD: 0.00198299 |
| dc98510f-b5e1-408c-b68a-7619dcc3d147 | Address on File | Contingent | USD: 1.07491616 |
| 15714418-a07e-483b-9e92-abcef1f2dc90 | No Address on File | Contingent | FTC: 0.15, XVG: 565.542857 |
| e16177e9-8239-4479-849a-d546a5be4b44 | Address on File | Contingent | USDT: 1.07056885 |
| 806ed89f-670e-41c4-89f9-c891f9e39f77 | Address on File | Contingent | BTC: 0.00000006, PAY: 100.29547051 |
| f1fe2f86-582e-4c25-90ad-3145c4852268 | Address on File | | BTC: 0.00001878, DOGE: 0.00069233, ENJ: 0.14250724, SPHR: 11, STEEM: 0.001, USD: 0.40022385 |
| 949b9b70-80c4-49ac-9ca1-19ba2117139f | Address on File | Contingent | BTC: 0.00000039, USD: 1.05980611, USDT: 0.0040453 |
| ada574f5-cef8-47ad-9aa7-d9db7c4382c9 | Address on File | Contingent | BTC: 0.00003868, USDT: 0.00012954 |
| d84f38ca-12e6-463c-9cc0-0f0a72297ee5 | Address on File | Contingent | NEO: 0.11725931 |
| 6b433815-f053-49f2-ab9b-6151aab2ed88 | Address on File | Contingent | BTC: 0.00000123, VTC: 9.02433546 |
| 852370ca-eb4c-4789-82eb-3c3b6501dffb | Address on File | | BCH: 0.00672433, FLR: 0.09866237, USD: 0.3228428, USDT: 0.0000887 |
| b8111244-8937-4133-912d-d4bedd908f1d | Address on File | Contingent | BTC: 0.00000005, ETH: 0.00000021, ETHW: 0.00000021, FLR: 38.18043383 |
| a7b1264f-8aab-4cb8-86fc-a6b0e748490e | No Address on File | Contingent | BCH: 0.00003836, BTC: 0.00003836, VRC: 3.31039135 |
| df3c0e14-eb80-4aed-aee4-d2e0e628970d | Address on File | | BTC: 0.00000653, ENG: 288.11808477 |
| 2e15c427-3fc3-461a-9217-7d1922553562 | Address on File | Contingent | BTC: 0.00003868 |
| b2007885-1934-4bb3-ac32-c5ebb74ecac6 | Address on File | Contingent | BTC: 0.00000002, XLM: 12 |
| 23ba0984-c278-4f5f-9491-16b71f0aa30e | Address on File | | ETHW: 0.52442234 |
| d60f0a67-6df0-4e31-9f7e-dc7d60bba4a3 | Address on File | Contingent | BTC: 0.00002184, ETH: 0.00000003, ETHW: 0.00000003, SOLVE: 20.42552461 |
| 659247ca-1179-49df-bc77-640754aed02f | Address on File | | THC: 25, USDT: 1.01541911 |
| bb74bbbd-91a4-400b-8c4e-583913009949 | Address on File | Contingent | BTC: 0.00003828, DOGE: 0.15151516 |
| 113dacb4-4868-433c-92ce-a02727b88eac | Address on File | Contingent | WAXP: 18.46108403 |
| 775b6668-38c1-4fcf-b325-5c37b0584750 | Address on File | Contingent | BTC: 0.00000102, PINK: 16.5880668, USDT: 1.04027436 |
| 8bb976e2-16c6-434b-8ec3-948e7ebc1c9d | No Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000002, NEO: 0.11717051, USDT: 0.00000342 |
| 3ce5e91a-c82f-47a7-accb-1f6f37e4c982 | Address on File | | USDT: 1.07012659 |
| 533a240b-b048-4d48-b344-1b67e93c8624 | No Address on File | Contingent | DOGE: 14.7974301 |
| 07e361a5-f388-472b-871b-6c41f5a77393 | Address on File | Contingent | BTC: 0.00003867 |
| bef7d60a-2a46-4045-a183-65f7540e77af | Address on File | | BTC: 0.00000002, ETH: 0.00000024, ETHW: 0.00000024, XVG: 564.88425 |
| f329f3a8-e6a5-4a89-8709-334be549938d | Address on File | | ETH: 0.00003769, ETHW: 0.49017359 |
| 1f925df3-25db-4625-b9b6-2283c1ff676c | Address on File | | PAY: 100, USD: 0.00422573 |
| 975e59a8-4518-41fe-9f68-05ce33ed647e | Address on File | Contingent | ETH: 0.00050504, ETHW: 0.00050504, USD: 0.13685808 |
| 1eca1d2a-7bc2-4c48-9afc-0ad0ee8b6990 | Address on File | | USD: 1.03611192, XLM: 0.425519 |
| 7adaa670-1af5-4e30-9bad-3586e76932ad | Address on File | | FLR: 37.87987639, USD: 0.00973908 |
| f7f41516-b45f-43c0-84dc-622ab11c16a4 | Address on File | Contingent | BTC: 0.00000003, VTC: 9.30861443 |
| cbca1685-8c6e-4747-84d7-83f005b150ab | Address on File | | BTC: 0.00003735, USD: 0.03643677 |
| 75d23d12-b2ad-4fe2-9693-aab42356477b | Address on File | Contingent | ETH: 0.00000003, ETHW: 0.00000003, USD: 0.00000065, XLM: 12 |
| 6f9168dc-edac-474e-9568-ff6ecf8a330a | Address on File | Contingent | USD: 0.00000286, USDT: 1.0697378 |
| 8fe4a089-48ea-4efd-b5ff-651860f84b12 | Address on File | | XLM: 12 |
| 48373710-7fca-47f4-b9a0-389a6565de0b | Address on File | Contingent | USD: 1.073975 |
| e3017b81-59fd-4619-83ab-5f4a4e26f250 | Address on File | Contingent | DASH: 0.02539488, USDT: 0.01290696 |
| 21eb9f64-70e7-4694-a128-4d10ee3c7e6f | Address on File | Contingent | BTC: 0.00003765, USD: 0.02019368, USDT: 0.00774776 |
| adfec379-0859-4326-b257-b7c55a13fbfd | Address on File | Contingent | USD: 0.08758313, USDT: 0.98238761 |
| 3716ed56-ed66-43d7-a814-08205f8b4a23 | Address on File | | FLR: 0.0000013, LTC: 0.01091, XDN: 5100, XRP: 0.00000859 |
| e8f18676-32f7-4b2f-a259-25e5c1cdc25f | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00057814, ETHW: 0.00057814 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ae513c87-d5d7-4b6a-b2d3-6d8cf1946c54 | Address on File | Contingent | BTC: 0.00003865 |
| ef4f360a-1158-471f-a291-c466c2fc711e | Address on File | Contingent | BTC: 0.00000005, ETH: 0.00001032, ETHW: 0.00001032, SC: 300.9 |
| 48abb780-e993-4e88-b4ef-b392d6a33ea6 | No Address on File | Contingent | BCH: 0.00003849, BTC: 0.00003849 |
| e1d60d06-2b5a-4036-9029-051f17d7f5a9 | Address on File | Contingent | USDT: 1.06927968 |
| a056c287-662a-42f4-8452-0198a26461b0 | Address on File | Contingent | ETH: 0.00057839, ETHW: 0.00057839 |
| 96882022-8a89-469f-9c48-314a0ac15a4e | Address on File | Contingent | BTC: 0.00003864 |
| 720f3661-7d43-42c0-bff7-01ad61da6c7c | Address on File | Contingent | USD: 1.07342379 |
| 39ffdeeb-6b3b-49bc-8a1a-588c7fcab1d2 | Address on File | Contingent | ETH: 0.00000095, ETHW: 0.00000095, FLR: 38.13619925 |
| 343d19ba-1236-4523-a587-d0d7f5c71078 | No Address on File | Contingent | BCH: 0.00003848, BTC: 0.00003848 |
| ddedd646-2141-4780-8456-0bf60264bd9e | No Address on File | Contingent | BCH: 0.00003848, BTC: 0.00003848 |
| 33a896e6-7edd-4ecc-a26b-410af8903deb | Address on File | Contingent | ELA: 0.90266748 |
| f833e5c0-6a19-4147-bbd5-090feabe752b | No Address on File | Contingent | ARK: 3.82999424, BTC: 0.00000003 |
| 1e781847-9daa-4cf2-9917-cdad6e2438fd | Address on File | | RDD: 2616.93252122, USDT: 0.02626092 |
| abb3878d-c80e-4b4a-b891-b5bc7f6a9e23 | Address on File | | ETHW: 0.5190564, USD: 0.00943022 |
| 10e21427-2fb7-4845-a22c-dd1903ff530b | Address on File | Contingent | USD: 1.07295186 |
| 619b5c31-d36e-4f0a-9d24-f4e030b26339 | Address on File | Contingent | BTC: 0.00000005, ETH: 0.00004616, ETHW: 0.00004616, NEO: 0.03860289, RDD: 1580.13473464 |
| 407c5c46-fd5e-497c-a0ab-a360f341ee8d | Address on File | Contingent | BTC: 0.00003862 |
| a07e2ff3-4815-43dc-8059-046f9ad76dea | Address on File | | BTC: 0.00003862 |
| 484daa1f-548a-4efa-bce4-f523f90d9c16 | Address on File | Contingent | BTC: 0.00000017, FLR: 37.77375, USD: 0.0067125 |
| 64b601fe-9188-4d0a-87d8-05a993215e82 | Address on File | | POT: 631.02111461 |
| c4324ba0-625a-4fc6-9134-3576555f9be6 | Address on File | | BTC: 0.00003765, USDT: 0.00075001, ZEN: 0.00326384 |
| efa82f4b-082a-4b91-b9fe-a14460159357 | Address on File | Contingent | USD: 1.07271236 |
| 8deddad7-1e28-432c-b646-7dfc35341f5f | No Address on File | Contingent | BTC: 0.00003861 |
| da781a7f-6729-4c42-8f41-e0d1a365f965 | Address on File | Contingent | BTC: 0.00003861 |
| a9e0b331-3686-449b-8fce-e36846ac6bea | Address on File | Contingent | BTC: 0.00001397, DGB: 8.5758, FLR: 0.06565875, POWR: 0.00000264, STRAX: 0.031515, USDT: 0.21882805, XLM: 2.15653, XRP: 0.43455278 |
| 9f920bec-a0e1-4354-bee3-8839cbe50b6f | Address on File | | FLR: 38.16576738 |
| f2ade899-f3d4-4ac6-ade8-1ad060b46e45 | Address on File | | BTC: 0.00000008, ETHW: 0.52231029 |
| f562d31e-8f1b-4e4d-8175-14e4d22a24f5 | Address on File | Contingent | PAY: 100, USD: 0.00239605 |
| 9ce17a96-1b91-4511-86e9-d0bc06cabf9e | Address on File | Contingent | BTC: 0.00000001, ETH: 0.0000365, ETHW: 0.0000365, FLR: 0.06526929, LTC: 0.007431, POT: 0.80155297, PRO: 0.57157674, XRP: 0.43197521, ZRX: 0.10976821 |
| d2353e5a-fa38-4d6b-b5a2-44211b78745a | Address on File | Contingent | BTC: 0.0000386 |
| 88528cec-37ef-4c67-8a50-eb8219d61efc | Address on File | | DGB: 133.75260316, USD: 0.00222169 |
| 6ac75b37-6448-48ad-a6b1-d35dc3d90cae | Address on File | Contingent | ARDR: 0.00000013, DMT: 0.00000065, EMC2: 0.00000036, FLO: 18.26111887, FTC: 76.6709677, GLM: 1.5406371, MUNT: 107.94897309, USDT: 0.49208452, WAXP: 0.00000185, XVG: 0.00004191 |
| 0c36946e-7d48-4862-88fa-11a6dfa74b06 | Address on File | Contingent | OMG: 0.298725, WAXP: 14 |
| b20f3ce3-668b-4786-bd68-2d7811ac87a5 | Address on File | Contingent | ADA: 0.10168273, ATOM: 0.00850873, DGB: 0.0493953, LTC: 0.00000066, UNI: 0.00074016, USD: 0.94047427 |
| 19c21796-c616-4b7a-b47a-701a7e377531 | Address on File | Contingent | PTOY: 76.25161144, WINGS: 6.40716182 |
| 7465d9ef-d78f-4d69-9a90-a369302f1b09 | Address on File | Contingent | BTC: 0.00003859 |
| 8340f19c-c8f8-44c2-a5fe-736c212a3ff6 | Address on File | Contingent | BTC: 0.00003859 |
| 4d9e86e5-35ef-4c45-a468-e26fe0d8c130 | Address on File | | DOGE: 0.00000002, USD: 1.07206533 |
| 12a778d8-df7f-42b7-848a-d066247b6865 | Address on File | Contingent | BCH: 0.00000026, BTC: 0.00000026, LBC: 115.73843859 |
| e6aa1835-2109-4954-9e55-be64fc24b9aa | Address on File | | BTC: 0.00000011, EMC2: 116.05690833, USDT: 0.00124827 |
| 59cb9077-00dc-40be-b766-c5bf498493eb | Address on File | Contingent | BTC: 0.00000439, USD: 0.94999977 |
| df1bab6a-3fd3-4437-8795-970ae1753fc5 | Address on File | Contingent | BCH: 0.00960192, USDT: 0.0024358 |
| e2baf3e4-76e7-401b-91fe-e9867e5c7e18 | Address on File | | ADA: 1.81506491, BTC: 0.00000001, USD: 0.40680885 |
| 15af7673-71e2-4da0-805f-bd5768301831 | Address on File | | BTC: 0.00000085, USDT: 0.00485192, XVG: 549.09308252 |
| c7bf189d-e34b-457f-a2a4-f91b817f3e2f | Address on File | Contingent | BTC: 0.00000001, POWR: 6, UBQ: 0.01565598, XVG: 55 |
| c3d4efae-76d2-4b59-b714-e0eba8d078d0 | Address on File | | USD: 1.0717093 |
| 2bc2b439-c51c-415a-b6e1-c914e44772fe | Address on File | | BCH: 0.001997, FLR: 30.219 |
| cb3fbe68-ec65-4f29-9d9c-47cba432f4a1 | Address on File | Contingent | USD: 0.98162451, USDT: 0.08957479 |
| 46dc4ebc-e2b3-4ed0-962b-415a528cdd99 | Address on File | Contingent | USDT: 1.06725733 |
| 1d6014ff-53b5-44ee-85be-0a1ef01864ed | Address on File | Contingent | BTC: 0.00003857 |
| 69bf0978-2ef9-4be3-8b8b-1ea0583f6d12 | Address on File | Contingent | BTC: 0.00003857 |
| d3d41cfb-04ab-4496-88a8-bf67fcade606 | Address on File | | USD: 1.0714833 |
| 0e920cfc-1ece-4fdb-8dab-df16e10950c3 | Address on File | Contingent | ADA: 0.85872369, BTC: 0.00000001, FLR: 22.66425, SC: 20, USDT: 0.02916092, XMY: 500 |
| e9689028-1f77-4f5b-a41e-c2a391226e6e | Address on File | Contingent | BTC: 0.00000002, RDD: 2677.0722506 |
| 35306b93-37b2-4860-9f1f-c8bdd43a7b8b | Address on File | | BTC: 0.00003338, FLR: 5.12588534 |
| de46a7d2-ca5e-44ec-a81e-b98c9b5b39ca | Address on File | Contingent | USD: 0.0020894, XDN: 24277.10513203 |
| f04187c1-59f1-405e-8399-810a0939013b | Address on File | Contingent | BTC: 0.00000002, NXS: 15.124205 |
| 48dcf0f1-34d8-49e7-893e-3c1efb6abf5e | Address on File | Contingent | ARK: 0.00008641, ENG: 0.00070472, LTC: 0.00000047, PIVX: 0.00000088, USDT: 1.06700909 |
| 3f34f484-6be8-4216-b158-de0a7c774fbc | Address on File | Contingent | USD: 1.07130722 |
| 7cee637e-b55a-4814-8f8d-22e59d35ce12 | Address on File | | PINK: 1903.93336094, XDN: 19999.98 |
| 4c386d5a-6c7e-4d65-b203-c9764a3758fa | Address on File | | ADA: 2.91329288, USD: 0.00440212 |
| 31d4f841-efc3-4ba4-83bb-cea2ce5aed12 | Address on File | Contingent | BTC: 0.00003856 |
| dc774369-fd83-4ade-be1f-ace20ac84c2b | Address on File | Contingent | BTC: 0.00003833, USDT: 0.00628894 |
| 8d5c7a51-4438-471b-8930-4eb5c8d204d3 | Address on File | | FLR: 37.77375, USD: 0.00021557, XEM: 0.30156608 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ad7c2847-a780-461b-bca3-7489dac08140 | Address on File | | ETH: 0.00000625, ETHW: 0.00000625, FLO: 556.05090909, IGNIS: 117.0941696, USD: 0.00857384, USDT: 0.00351556 |
| 2faa1deb-faf0-41d7-ae11-c10076280a2a | Address on File | | BTC: 0.00000005, ETH: 0.0000092, ETHW: 0.0000092, SIGNA: 956.95121951 |
| 2d44d875-0e4b-4691-aeb3-612070d89a01 | No Address on File | Contingent | BCH: 0.0000384, BTC: 0.0000384 |
| 0bbb0125-8bed-4c6c-89fb-0619f37ef570 | Address on File | | ETH: 0.00057679, ETHW: 0.00057679, USD: 0.00000002, USDT: 0.0005227 |
| 2f49a859-3dc5-4d3a-a86f-72507a00a446 | Address on File | Contingent | ETH: 0.00014798, ETHW: 0.00014798, USD: 0.00000006, USDT: 0.57097941, XTZ: 0.2443 |
| 7c4b50fb-c48f-4c5c-adb5-686352e48929 | Address on File | Contingent | USD: 1.07100017 |
| ef52fd05-a650-4af6-9f46-17194ab91876 | No Address on File | Contingent | POT: 630 |
| a8b0e1f7-6d43-4624-b37e-0fd8dd85f5c2 | Address on File | Contingent | BTC: 0.0000003, FLO: 0.00001, USDT: 1.0583475 |
| 97d36483-be7d-43ca-ab2f-3b3ff479b54d | Address on File | | ETHW: 0.11763548, USD: 0.82984856 |
| 27adc2a0-46db-40d9-b2de-f35ad5bf6621 | No Address on File | Contingent | BCH: 0.00071, BTC: 0.00000248, SNT: 38.1365566 |
| 8b8b1804-ba12-4a4d-aeec-5a278401085b | Address on File | Contingent | USD: 1.07086225 |
| 08174762-8c82-4838-91dd-b36ff47ce3c8 | Address on File | Contingent | BTC: 0.00003401, XEM: 4 |
| c70439dd-60da-4da6-9822-70199fa49c25 | Address on File | | BCH: 0.00000407, BTC: 0.00000025, EXP: 425.36225395 |
| de88bf0c-60fd-45db-9418-a9223dfa123d | Address on File | | XMY: 26088.81175386 |
| af7c879c-4748-4f56-8ae1-250b0a1288a1 | Address on File | Contingent | BTC: 0.00003854 |
| e7aee000-5f96-4671-ac5b-62a76329b0ac | Address on File | Contingent | BCH: 0.00590879, XLM: 4.6088608 |
| 77ebdb02-964b-4763-87b6-d6ed1651c999 | Address on File | | ADA: 1.57211796, BTC: 0.00000892, HBAR: 0.34283668, USD: 0.00514319, XTZ: 0.2443 |
| 72767c5e-ba7b-4250-861e-ce2534f6996a | Address on File | | FLR: 38.09698181 |
| 982d1809-2969-4f73-b294-3a2f7100994f | Address on File | Contingent | LSK: 1, NAV: 5, USDT: 0.00706375 |
| afe2a63b-4b94-4081-86c1-373bace4b6f0 | Address on File | Contingent | BCH: 0.0016263, GRS: 1.15692104, USDT: 0.00029031, ZEC: 0.01450591 |
| ed3fa109-c29f-4b61-9c2c-b7184b2920ba | Address on File | Contingent | BCH: 0.00000049, BTC: 0.00003853 |
| c03e6faa-cc87-4874-990b-09374d5c75a6 | Address on File | | PAY: 100, USDT: 0.00044524 |
| 1950784c-fdd5-41b5-a635-306f7341543c | Address on File | | ETHW: 0.08050195, FLR: 22.66425, IGNIS: 25, NXT: 50, USD: 0.00360712 |
| 7257ac52-4490-4109-bec4-ec024076b254 | Address on File | Contingent | BTC: 0.00003853 |
| a427c86e-e3c1-4963-b704-45bd10b2af7e | Address on File | | BTC: 0.00000003, ETH: 0.00057452, ETHW: 0.00057452, USD: 0.00012837, USDT: 0.0031344 |
| 3f57892e-f06e-499e-b90c-5eb5e1e6afd7 | Address on File | | ETH: 0.00057667, ETHW: 0.00057667 |
| 92b9a4eb-e20d-467e-82e3-a6c843bbabaf | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00000028, ETHW: 0.00000028, IGNIS: 22.68084724, PIVX: 1, USDT: 0.73289233, XVG: 0.12522048 |
| ce213330-07ee-46a6-ac7a-dd3a8528c15e | Address on File | Contingent | BTC: 0.0000383, USD: 0.00625101 |
| 08a9b82e-0496-4461-a9b8-b29a1e6daf32 | Address on File | Contingent | BTC: 0.00000017, USD: 0.16013851, USDT: 0.90179237 |
| a6cb9fa6-376a-4491-b6c1-e82bddeaf679 | No Address on File | Contingent | POT: 0.685914, SYS: 8.8279933 |
| 714986af-856f-451a-a9d5-688eac2f72d4 | Address on File | Contingent | BTC: 0.00003842, ETH: 0.00000151, ETHW: 0.00000151 |
| f2f9475b-125c-4896-99c9-7701a890b815 | Address on File | | ZEC: 0.03228155 |
| ae1fea0d-5d30-430d-921c-cffffa8eddbb | Address on File | Contingent | OMG: 0.0001605, USDT: 1.06567702 |
| 3fe20967-93dd-41c4-874c-4f4690fe0317 | Address on File | | BTC: 0.00003791, USD: 0.01688274 |
| e1bf17c0-2a60-4673-ac09-ffa70bea2ddc | Address on File | Contingent | BTC: 0.00000003, XLM: 11.94661674 |
| 963d9c1f-ff9c-4df0-bf88-2ad60bbdf7d5 | Address on File | Contingent | BAT: 5, BTC: 0.00000002 |
| f8e84092-1b12-4598-af05-3c6a4a60fdd6 | Address on File | Contingent | BCH: 0.00000032, PAY: 100 |
| 2512ad4f-dde1-42b8-9d17-53986ce7dedd | Address on File | Contingent | BTC: 0.00000005, DOGE: 14.71931818 |
| f019cedf-c106-46c9-ac85-bb233bbc322f | No Address on File | Contingent | BCH: 0.00001015, BTC: 0.00001015, WAVES: 0.47547043 |
| 7a34d327-6887-4cb0-95be-daac5e8e346f | Address on File | Contingent | BTC: 0.00000036, IGNIS: 100, NXT: 200 |
| 19282701-35a5-4c6c-9e24-42a2ca7e1b40 | Address on File | Contingent | PAY: 100 |
| 2b4705a8-500f-4a34-8d28-a559c92451af | Address on File | | PAY: 100 |
| 537e1c5c-7143-4045-b9e5-98a1b0ba493e | Address on File | Contingent | PAY: 100 |
| 66337e31-d62b-4119-bb5c-fef0b35a34e0 | Address on File | | PAY: 100 |
| 84af5567-a62f-45cc-a80e-3f5a4d3abe6f | Address on File | Contingent | PAY: 100 |
| 9199ca1b-a6c0-416c-9db3-38c0d497f920 | Address on File | Contingent | PAY: 100 |
| c37bc3b3-7776-4d56-a303-c75210ca49a8 | Address on File | | PAY: 100 |
| c49a3507-fded-4078-a716-bd49a4e000c0 | Address on File | Contingent | PAY: 100 |
| e2f7f293-56fb-4f03-8ae0-11d8c40775c1 | Address on File | | PAY: 100 |
| 2a373f1c-1137-4501-bb87-d5b555bf694a | Address on File | Contingent | USDT: 1.06573566 |
| f98792ac-1b17-462a-bd4c-0959ea798f99 | Address on File | | ETH: 0.0000017, ETHW: 0.0000017, FLR: 37.77375, USD: 0.00538631 |
| 387d111f-2a7a-42a4-8232-346aec0c21e0 | Address on File | | ADA: 2.91848174, BTC: 0.00000002, USD: 0.00059293 |
| ebc8ebf7-1e28-4ff4-93a7-457f016c8a38 | No Address on File | Contingent | BTC: 0.00002999, UBQ: 9.70160811 |
| 4134d5be-6022-4e07-8f6e-6c4fbab8bec5 | Address on File | Contingent | XLM: 11.95320775 |
| 35158bfe-76f2-4074-b781-993d37314333 | Address on File | Contingent | BTC: 0.00000028, XDN: 24111.3740625 |
| 4e710ec9-061a-482b-bdd4-d06fc1f7199d | Address on File | Contingent | BTC: 0.00000013, NXT: 379.96666374, USDT: 0.00220374 |
| 74caf0a5-846b-45cf-8adc-ec4db676fbd4 | Address on File | | ADA: 0.0000215, BTC: 0.00000003, ETHW: 0.17145732, FLR: 0.00003433, SC: 0.53649286, STRAX: 0.00004953, THC: 237.81970344, XRP: 0.44898458 |
| b0e2c285-84c1-4393-8bf9-c38b26004f9b | No Address on File | Contingent | XEM: 33.958485 |
| 8d7969bf-1aa0-4d01-893c-1f48780d6bec | Address on File | Contingent | BCH: 0.00000004, XLM: 0.89845021, ZEC: 0.0298418 |
| 01abeca5-3e3e-43cd-bf02-aa8c55b7f910 | Address on File | | BAT: 5, USD: 0.00010355, USDT: 0.00000001 |
| d3511f45-029c-416d-9c78-3d55a45b282e | Address on File | | USD: 1.06959182 |
| cde7589f-73cf-4c00-ad94-5197f9e8bd9f | Address on File | Contingent | BTC: 0.00000007, XRP: 2.491 |
| 937f4c09-1e89-4028-9174-4a334f18c917 | Address on File | | BTC: 0.0000385 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 1272a005-fbc8-44ca-b7d2-bb8d82a72e8c | Address on File | Contingent | DGB: 46.70739305, FTC: 0.31715551, GRS: 0.4706643, XMY: 130.66905897, ZEC: 0.01580037 |
| 1b5b8d2d-1ad7-48a2-bdb9-b89898470d11 | Address on File | | ARDR: 13.47019844, ETH: 0.00000581, ETHW: 0.00000581 |
| 138a5eca-70d3-4771-9c7d-7be881d71613 | Address on File | Contingent | BAT: 5 |
| 6df4ea7b-100f-4faf-b9b2-615e97520630 | Address on File | Contingent | BAT: 5 |
| 6e51dded-e611-470d-ad01-84c3d542ff84 | Address on File | Contingent | BAT: 5 |
| a4df67b1-908a-42d9-809a-06dd6ca54682 | Address on File | Contingent | BAT: 5 |
| 5129472d-fc75-455a-8c63-6987d29647fe | Address on File | Contingent | BTC: 0.00003321, XDN: 3334.92775286 |
| 64eae357-96f4-4ed6-b1ca-a1a4b88e0655 | Address on File | Contingent | BTC: 0.00002821, NEO: 0.03116098, USDT: 0.00017081 |
| d2321c28-cded-4ad6-9d38-08546895f713 | No Address on File | Contingent | BTC: 0.00000008, XLM: 11.92416052 |
| e3e84f84-92bf-413d-a1c4-d52f0e5deca6 | Address on File | | USD: 1.06939135 |
| 30ee0744-81ed-4e4c-8f9d-605c570e40bf | Address on File | | ETHW: 0.52035367, USD: 0.00318335 |
| 62a91b0d-773d-42ab-b5ad-43ef484eb958 | Address on File | Contingent | USD: 0.07058541, USDT: 0.99480354 |
| 534ecdcd-c22b-41a2-a28d-a85968090a34 | Address on File | | ETHW: 0.51935885, USD: 0.0052 |
| b9bf061a-f696-43e3-9dbb-9bbb4028d9cb | Address on File | | BTC: 0.00000014, USD: 0.83097846, USDT: 0.2335574 |
| 16853b8f-44de-4ffc-a024-46b10713fb9f | Address on File | Contingent | BTC: 0.00003849 |
| 3d6e5c4b-be1e-44a4-a42f-797619f1aac9 | Address on File | Contingent | BTC: 0.00003849 |
| 433d14aa-70de-408a-9113-f25b3d096860 | Address on File | Contingent | BTC: 0.00003849 |
| 81ef5bcf-14ba-40f8-ac1a-ebe37740726b | Address on File | Contingent | MUNT: 0.453555, XVG: 31.63515, ZEC: 0.03043483 |
| 59daecbe-4e4e-4d73-9eab-21181d738953 | No Address on File | Contingent | USDT: 0.00019377, XLM: 11.94459654 |
| 8df1e7c9-c553-4a87-8155-7c8be3803c3c | Address on File | Contingent | USD: 1.0692043 |
| f70f183c-14fe-4c9f-8d66-57979a893f28 | Address on File | Contingent | BTC: 0.00002253, USD: 0.4431179 |
| 4dfef84a-59d3-4653-82c6-15273c196d51 | Address on File | Contingent | ETH: 0.00023768, ETHW: 0.00023768, USDT: 0.62539399 |
| 509724fc-fc1f-4d12-8281-e7d85e1f016d | Address on File | | NEO: 0.11661901, USD: 0.00020316 |
| aec6d4eb-c9c0-430d-91cb-82fe5ea0af10 | Address on File | Contingent | BTC: 0.00000004, EMC2: 116.0280867, LTC: 0.00000546 |
| 3f6f10d9-042d-43cb-8b42-f9dfbce0d0a1 | Address on File | | ETHW: 0.02214802, POT: 222, ZRX: 3 |
| 271e9e5c-e19f-46a3-b0e9-511a446f7f08 | Address on File | Contingent | BTC: 0.00000015, ETH: 0.00057314, ETHW: 0.00057314, USDT: 0.00107345 |
| 90286d2e-859e-4c1a-a5ed-7fed5b73dadb | Address on File | Contingent | THC: 250, USD: 0.49437943, USDT: 0.0244598 |
| ab7b964d-1ffe-41c6-8187-88ea1dbe52f0 | Address on File | | ADA: 1, FLR: 0.0029067, XRP: 1.63931126 |
| 42a3ddde-03d0-479e-b96f-a4baf23995cf | Address on File | | BTC: 0.00000001, ETH: 0.0000034, ETHW: 0.0000034, PAY: 32.40163559, WACME: 21.564918 |
| b2843e31-7ebd-4e5a-bf64-de7b24ed6932 | No Address on File | Contingent | MONA: 2.58744422 |
| 716dacd3-46ac-4dfd-a405-c9865ff10151 | Address on File | | BTC: 0.00003065, ETHW: 0.0001524, USD: 0.21700965 |
| fce9e367-50e2-4476-860e-5be98784c1ab | Address on File | Contingent | BCH: 0.00000015, BTC: 0.0000355, IGNIS: 16.50641866 |
| fe03485d-6b58-40e9-b811-c803ed79b934 | Address on File | Contingent | EOS: 0.42546629, ETC: 0.02444178, LBC: 21.77651938, SC: 9.9 |
| 197bd56f-26d6-4b62-9bcd-8d96e72c73cf | Address on File | Contingent | BTC: 0.00000674, ETH: 0.00011528, ETHW: 0.00011528, NEO: 0.07283337 |
| 2fbc86bc-cd76-497e-9c53-cebfed742838 | Address on File | Contingent | ETH: 0.00039718, ETHW: 0.00039718, USDT: 0.33017371 |
| 915b7152-311e-4fe7-9738-bc5a6745e4b5 | No Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000003, XVG: 561.98282609 |
| 41b51383-dacc-423a-90d7-b356fb7b9ea6 | Address on File | Contingent | BTC: 0.00000002, OMG: 1.23990056 |
| 014b175b-dfa8-4f51-87c6-b4250ef9a4c0 | Address on File | Contingent | BTC: 0.00003846 |
| 1397f75f-fbd6-4d2a-9b8f-39bab6b15d75 | Address on File | Contingent | BTC: 0.00000824, ETH: 0.00000004, ETHW: 0.00000004, GBYTE: 0.07470175, USD: 0.04463995 |
| 811bfec4-eb26-4b02-bca0-23be77f30f50 | Address on File | | BTC: 0.00000192, ETH: 0.00000629, ETHW: 0.00000629, LTC: 0.003, NEO: 0.08391429, SC: 0.24229412 |
| f9feb77f-cd52-425c-bc36-bc703463b948 | No Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, DOGE: 0.82000001, ETC: 0.02502515, LTC: 0.00706131 |
| 9167b1d6-dab3-44a7-b6a6-1ccc33e01854 | Address on File | Contingent | BTC: 0.0000002, NEO: 0.11283534, USDT: 0.02862855 |
| b40cfdf7-ac8b-49e5-b965-6507f0eb09e6 | Address on File | Contingent | BTC: 0.00003829, LTC: 0.00005974 |
| 6feb32d2-7bda-4d21-a492-6600fb1f191d | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000009, USDT: 0.0005232, XLM: 11.9031473 |
| 861f204d-df68-485c-a3bb-e860dcd66563 | Address on File | Contingent | ARK: 3, XLM: 2.55057915 |
| 2f67ef00-99ec-4964-9017-e84c1f7c3692 | Address on File | Contingent | BNT: 2.45254721, USD: 0.00177168, USDT: 0.00403841 |
| 93da4bd2-6478-4d6a-a1fa-6234797cfc8b | Address on File | Contingent | LTC: 0.01372325 |
| 8156784c-ea12-4210-bdca-39c52744f9de | Address on File | | USD: 1.06818386 |
| 5d285f42-a6aa-4354-9bb8-bae82da6fe2c | Address on File | Contingent | BTC: 0.00003845 |
| f85e904f-70c3-485a-9a3f-6934cdedde0a | Address on File | Contingent | MTL: 0.9761512, USDT: 0.00239664, XVG: 24 |
| f95b2044-3cf2-45b7-9ba8-ce5c512bef95 | Address on File | | ETHW: 0.52116964, USD: 0.00020537, USDT: 0.00000001 |
| c6b73521-e5de-4a94-a888-80a3f656e60a | Address on File | Contingent | AMP: 344.25712439, BTC: 0.00000003, USD: 0.00000001 |
| c6d3fe67-b6fb-4689-9692-9e3ec307435e | Address on File | Contingent | BTC: 0.00001043, ETH: 0.00041933, ETHW: 0.00041933 |
| 5b5850ce-3f6e-4c84-b728-98e0ade4446e | Address on File | Contingent | ADA: 0.94250044, BTC: 0.00002141, USD: 0.00020677, USDT: 0.00461433, XMY: 3002.70646361 |
| 52d6d937-c10b-4b42-9116-2d886d6d3591 | Address on File | Contingent | QRL: 10, SIGNA: 100 |
| d06da2f0-662e-4c05-9e96-e300eb86711c | Address on File | | BTC: 0.00001549, FLR: 22.66425, USDT: 0.00079223 |
| e934df05-2dd3-420d-a7f2-aa2557a37317 | Address on File | | BCH: 0.0001, BTC: 0.00000072, ETHW: 0.506 |
| 74e66fab-d738-4cfb-86de-adfb00be1ea4 | Address on File | Contingent | IGNIS: 0.5, SPC: 10, USDT: 0.00139384, XLM: 10 |
| 65b504c2-aba1-4a93-8776-b8196fd43429 | Address on File | Contingent | USD: 0.00382589, XVG: 560 |
| 45a01cf4-31c7-4e13-ae91-dd84c6e1531b | Address on File | Contingent | USDT: 1.06351765 |
| 0b85569f-d7f9-4ca3-a0d9-57e4f3a7f5d5 | Address on File | Contingent | LTC: 0.01371742 |
| f760d392-bcb1-46f3-91f8-8c9b46e320b9 | Address on File | Contingent | BTC: 0.00000011, ETH: 0.00057366, ETHW: 0.00057366 |
| ff0c1af4-0664-47ce-b2b8-4c578446ff3c | Address on File | Contingent | BTC: 0.00000017, PAY: 99.3449413 |
| 89c75109-2292-4ba5-9be2-f958e84b1b50 | Address on File | | ETHW: 0.52, USD: 0.00217515 |
| 44b5426c-6cee-47b5-8cb3-f6deac8f6b4a | Address on File | Contingent | BTC: 0.00000015, FLR: 37.84389332 |
| f36ffbd2-b9f6-47be-a582-e4a1dfcb121c | Address on File | Contingent | DOGE: 14.70480111 |
| b12bef6c-15ce-4b42-8bb4-c0cc16de8ed1 | Address on File | Contingent | BTC: 0.00003834, USDT: 0.00239883 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 6c14852d-6f30-4c9c-9535-c4d937da5b68 | Address on File | Contingent | ETH: 0.00000933, ETHW: 0.00000933, SIGNA: 954.72259615 |
| 2e2e395b-2c10-4bc4-a6c6-efd0490eeb4e | Address on File | Contingent | BTC: 0.00000001, XVG: 561.68581331 |
| 208341bd-c8ef-4e3a-a28c-8cdad4f5cbb2 | Address on File | | ADA: 2.915 |
| 44d0f85b-a9f6-4961-bb53-1c32b742c7c3 | Address on File | Contingent | ADA: 2.91498764 |
| 09a9d060-e1a1-4d4e-8366-d522136882cf | Address on File | Contingent | USD: 1.06743052 |
| b6f1a6f2-9988-4d97-9ea2-c8b21e54a414 | Address on File | Contingent | VTC: 9.25763004 |
| aa7ddf8d-242e-4f97-b20a-eebbd7773aed | Address on File | Contingent | BTC: 0.00000255, USDT: 0.992591 |
| d66f08cf-206f-4aea-8df0-102d732195a1 | Address on File | Contingent | BTC: 0.00000093, ETH: 0.00000401, ETHW: 0.00000401, FLR: 36.48497743, USD: 0.00888718 |
| 46d67e3e-f74c-4bee-bf12-4ee61f607104 | Address on File | Contingent | HBAR: 0.78858253, USD: 0.00000004, USDT: 1.02005021 |
| ffbf8dbe-042d-4b2a-b31e-1dc68756f66a | Address on File | Contingent | PAY: 99.75 |
| dad233dd-565b-4f8d-9e9d-4a7d3c5113e8 | Address on File | | ADA: 0.34817764, ALGO: 0.00324665, AMP: 302.32354881, HBAR: 0.00003178, USD: 0.00206654, XLM: 0.00000758 |
| 07021cdc-3506-4c6d-bd4a-a8ed38da7e45 | Address on File | | BTC: 0.0000218, USD: 0.46161658 |
| 7964d837-530f-4fd1-aa1a-c8c0b8e26669 | No Address on File | Contingent | SBD: 0.339 |
| 795a6571-6a31-4336-9227-0b327e602fae | Address on File | Contingent | USD: 1.06711626 |
| 63f62fa0-6e77-44e5-87f1-5f58d3f93aa7 | Address on File | Contingent | USD: 1, USDC: 0.06684052 |
| 8ce956dd-d882-49f3-9dd0-a2343f7b9c5a | Address on File | | BCH: 0.00000002, BTC: 0.00000005, KMD: 3.22636999, USDT: 0.03631936, VTC: 0.71598738 |
| e791e1f1-b58d-47a4-8ce1-e7a48c928986 | Address on File | | DGB: 0.10378368, LTC: 0.01149796, SYS: 0.73223948, USDT: 0.0746934, VIA: 0.21680491, XVG: 0.272721 |
| 78328d1c-ff85-41e0-b299-bd6e57c86309 | Address on File | | USD: 0.11615396, XVG: 500.399 |
| 74c24a6a-feef-44ff-beee-e27859ffa520 | No Address on File | Contingent | BCH: 0.00003825, BTC: 0.00003825 |
| f78a6363-39c0-4831-9406-a2a1f7357c70 | No Address on File | Contingent | BCH: 0.00003825, BTC: 0.00003825 |
| de6b82f4-7594-473c-87bc-3f1f46d9f9c7 | Address on File | Contingent | BTC: 0.00000001, FLR: 37.94031507, USDT: 0.0004543 |
| f55b2b11-606d-49ee-ba13-08ca749fc250 | Address on File | | USDT: 1.062572 |
| 231b6665-1e9b-4796-86d1-e4fa9b045d77 | Address on File | Contingent | BTC: 0.00000004, VTC: 9.24291621 |
| 42e1d4d8-dd84-4133-9ef1-6adee4103d55 | Address on File | | BTC: 0.0000384 |
| 94f77b26-1c84-4cc2-90f1-1cd242de88c7 | Address on File | Contingent | BTC: 0.0000384 |
| b88f0679-459b-4742-be4f-5a5ceba4636b | Address on File | Contingent | BTC: 0.0000384 |
| 597d97f6-63d1-4ec6-9467-218d40b316fe | Address on File | | BTT: 10650123.639, USD: 1.06677554 |
| d43943d6-549b-49d2-be8d-d2c070c93a6a | Address on File | Contingent | USDT: 0.03291346, XLM: 11.54806754 |
| f5504185-1546-4c5e-9935-818abcd6a630 | Address on File | Contingent | CELO: 2.09539606 |
| 619d5495-0fad-489a-8789-f328a35ff407 | Address on File | Contingent | EMC2: 33.74681622, FIRO: 0.21295962, RDD: 953.68762275 |
| 6e1f0346-fdf5-4ca0-96f0-40eeb5926778 | Address on File | Contingent | ZEC: 0.02754966, ZEN: 0.0192 |
| da706caf-6d9a-47c5-b60b-a22f82a9ae51 | Address on File | Contingent | BTC: 0.00000768, ETH: 0.00000088, ETHW: 0.00000088, NEO: 0.09288793 |
| b08b955a-99ea-404f-9510-58fd35d8d865 | Address on File | Contingent | BTC: 0.00000008, LBC: 115, USDT: 0.00603166 |
| a523ebd6-4c21-4ef5-b1bd-9b0f6006cd80 | Address on File | Contingent | BCH: 0.00000037, BTC: 0.0000039, LTC: 0.0123058 |
| 256af2e2-33e9-4d06-b057-996273bf1466 | Address on File | Contingent | BTC: 0.00000087, NEO: 0.11370209 |
| 9973655b-0fd0-4c57-84ab-1abf09ec7d75 | Address on File | Contingent | BTC: 0.00003838 |
| e1b65fd4-fbcc-4710-8abe-3757a66cb553 | Address on File | | FLR: 37.77375, USD: 0.00475344 |
| c4b70a23-54a3-4885-9ac4-dfbe3b412052 | Address on File | | RVN: 47.43070268, USD: 0.06810299, USDT: 0.00203972 |
| 952c21c6-10ef-4eb2-b8f3-74d09657fb66 | Address on File | Contingent | USD: 1.06618515 |
| 6dc97893-2cfe-4a55-aca5-41d9760d4b7d | Address on File | Contingent | ETH: 0.00057446, ETHW: 0.00057446 |
| b687ae3c-1248-4ca1-9123-a9579bb1ed04 | Address on File | Contingent | FLR: 0.10383357, OMG: 0.00417301, USDT: 0.10100001, XLM: 7.41549861, XRP: 0.68720721 |
| f90192b7-0564-4236-9e5f-e800b454d81e | Address on File | | FLR: 37.77375, USD: 0.0046928 |
| 86d30b56-db16-4593-a39a-790e54555fde | Address on File | | FLR: 37.94062565 |
| 1ccbded2-f7f5-45c0-819c-e671eb2549c5 | Address on File | | ETH: 0.00048889, ETHW: 0.00048889, USD: 0.00061556, USDT: 0.15750505 |
| 8672216c-38ce-477e-9719-6b20296ad46c | Address on File | Contingent | BCH: 0.0000009, BTC: 0.00003788, ETH: 0.00000735, ETHW: 0.00000735 |
| 9bcaee55-dcac-4135-8c39-6e5d1bab39f5 | Address on File | | FLR: 37.84677924, USDT: 0.00246224 |
| 66aa380f-520c-4e78-b45f-16a7e77d7de1 | Address on File | Contingent | BTC: 0.00003837 |
| c6d423fa-6f16-425e-a18a-b58e7b521d77 | Address on File | Contingent | BTC: 0.00003837 |
| e9f876b9-68a4-4e7e-9c1c-eec3443c3e93 | Address on File | Contingent | BTC: 0.00003837 |
| a98dd735-13db-4c35-8519-cd1ea760d2bc | Address on File | Contingent | LTC: 0.0091, XVG: 188.21702586 |
| 27759af3-b65b-4071-aa2f-0cd93eea98f5 | Address on File | Contingent | BTC: 0.00002184, XVG: 241.68627753 |
| 00811230-ce95-46be-b781-90079165f94c | Address on File | | FLR: 37.92635595 |
| ce22f3f3-f2d5-419c-b11a-91d01d29b30d | Address on File | Contingent | ADA: 0.2, BTC: 0.00000038, ETH: 0.00052904, ETHW: 0.00052904 |
| d8817103-6a40-4e20-b789-757cb6b40976 | Address on File | Contingent | BTC: 0.00000133, NEO: 0.11224444 |
| 434f152e-b4aa-41de-a426-49a029f61b00 | Address on File | Contingent | NEO: 0.11627246 |
| edc226ae-aa7c-4b97-9ec3-d9271a8ddcc9 | Address on File | Contingent | ETH: 0.00000285, ETHW: 0.00000285, USDT: 1.05608239 |
| 2498a330-c7c3-41cf-bffc-bc7857e09a61 | Address on File | Contingent | BTC: 0.00000041, VRC: 752.96698999 |
| f2cc196c-bf75-429a-9ac5-56ca32a0bfc2 | Address on File | Contingent | XDN: 24192.33842657 |
| 77d19345-00bf-43a2-af94-8404418dd545 | Address on File | | BTC: 0.00000003, WAXP: 18.29201687 |
| 7ff53ddc-dddc-4ec1-b919-6ea195717dcb | Address on File | Contingent | ENJ: 3.08967989 |
| e674572a-76d5-4d94-b1c7-571cc7f97034 | Address on File | | SC: 270.63225389, USD: 0.11807296 |
| 2e1a9100-1998-4be7-8f85-9582dfb7f182 | Address on File | Contingent | EXP: 0.54276685, USDT: 0.00015045, XVG: 191.405547, ZEN: 0.08783072 |
| e4811715-87ff-44e2-963d-99fe09b72281 | No Address on File | Contingent | BCH: 0.00954675, BTC: 0.00000007 |
| 2eb1be06-99d4-42da-b465-b218ac428f33 | Address on File | Contingent | BTC: 0.00003834, USD: 0.00012989 |
| d0bbdf84-a66b-43f0-a419-bc7cc3bd0371 | Address on File | Contingent | BCH: 0.00000055, DASH: 0.01240603, THC: 50, XWC: 8 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 84dacd30-669b-464f-91ac-63e8ce6b35df | Address on File | Contingent | BCH: 0.00003333, BTC: 0.00000006, ETH: 0.00049551, ETHW: 0.00049551, LTC: 0.00066702, NXT: 0.06539444, OMNI: 0.00751445, SPHR: 0.0416392, VIA: 0.008432, VTC: 0.0944496, XLM: 0.76291234, XMY: 0.78627292 |
| 42fd2108-999b-44b5-a175-18946c6e17ba | Address on File | Contingent | BTC: 0.00003821, LTC: 0.00000546, USDT: 0.00321257 |
| e4cb4319-9f1c-46a1-a32a-bd33901801b6 | Address on File | Contingent | BTC: 0.00003834 |
| 44a5c8a7-d91c-46f0-98a6-7b3a99b00165 | Address on File | Contingent | USD: 1.06510966 |
| 577e044a-d46f-4ad5-b0ea-f7b219fcca05 | Address on File | Contingent | MATIC: 0.00000001, USD: 1.06507743 |
| 2a1f76a5-1483-45e1-aff3-2d5bd2bd56b6 | Address on File | | BTC: 0.00000004, WACME: 8.5851232, XVG: 410.02753448 |
| b2ba7a28-1f9f-4b85-b075-9f4b8c95abd1 | Address on File | Contingent | DOGE: 4.73392261, HBAR: 2, USDT: 0.60929258 |
| 72b3e9c6-24cc-4de6-adfc-fc96e08a452f | Address on File | | BTC: 0.00003689, ETH: 0.00001617, ETHW: 0.00001617, USD: 0.00000002, USDT: 0.01011255 |
| 7ab49c35-5190-4544-af0e-4ba073c2ca3e | Address on File | | ETH: 0.0000025, ETHW: 0.0000025, NEO: 0.11558833, USDT: 0.00094285 |
| e79f2a85-b73d-4cc6-9ee6-518c64844fbf | Address on File | | BTC: 0.0000383, USD: 0.00093835 |
| 3a8574fd-0cbb-4ca0-be7b-cf449aa39b02 | Address on File | Contingent | USD: 1.06493931 |
| ff913062-96bd-45d1-b044-27393d2fce25 | Address on File | | BTC: 0.00001084, USDT: 0.76071438 |
| 67fb7b8e-469e-4292-9927-2818c459cb6d | Address on File | | XVG: 560.46972849 |
| 53efeeba-2c25-4e8a-9c33-adb0b1ca41ed | Address on File | Contingent | BTC: 0.00003833 |
| 75c04f18-000e-4249-a9c4-e39f4196f3ac | Address on File | Contingent | BTC: 0.00000424, USDT: 0.94319049 |
| b0dec244-da31-4afb-a4d8-4d1016d09c27 | Address on File | | IGNIS: 196.0058896, USDT: 0.00000066, XDN: 1923.14808 |
| f1e758ee-4506-4c6c-8356-6aabd6fd3f09 | Address on File | | ADA: 0.70568402, DOGE: 0.00000001, USD: 0.0998512, USDC: 0.70404118, USDT: 0.0002935 |
| 5ead31e0-b932-425f-8334-18b220c4aec3 | Address on File | | USD: 1.06464606 |
| 14b951c6-02b7-4b4d-94e1-96665a288a6a | Address on File | | BTC: 0.00003832 |
| 27cc4d40-abf3-43b8-9d4a-13c043295f48 | Address on File | Contingent | BTC: 0.00003832 |
| 1734eef3-c073-4054-91d9-c24602c7b15c | Address on File | Contingent | BCH: 0.00500625, NEO: 0.02191781, THC: 139.12855679 |
| 67b22939-2013-4549-b9fc-8aaf63cad119 | No Address on File | Contingent | ZEC: 0.03211257 |
| 84969b3c-31b8-4b87-b423-aca41e716b21 | Address on File | Contingent | ETC: 0.00107501, MYST: 4.35291574 |
| 4ac9b183-4c28-4865-9ffd-390fd9467cc7 | Address on File | Contingent | BTC: 0.00000017, NXT: 217.96883788, USDT: 0.4475692 |
| f149e77a-5241-4c51-9a66-2a3d6a6ab655 | Address on File | Contingent | DOGE: 14.66103682 |
| 8632cada-d056-43c0-9108-132bfeda7700 | Address on File | Contingent | BTC: 0.00000247, FLR: 35.43579888 |
| 339a9219-242a-4448-b9f0-a4b53ed6f914 | Address on File | | BTC: 0.00002305, USD: 0.04096888, XVG: 201.57265484 |
| cd10dee2-f226-4a33-8e16-f414ee414942 | Address on File | Contingent | BTC: 0.00003831 |
| 0e0e9bf4-2653-49d7-a196-f442dcd04ad2 | Address on File | Contingent | BCH: 0.0090087, BTC: 0.00000211, USDT: 0.00224972 |
| 07b48c37-378e-47b6-a252-0b9583cb4373 | Address on File | | BTC: 0.00000001, GRS: 1.97065, MUNT: 0.30309107, OK: 0.22, USD: 0.00069395, VTC: 0.0402592, XLM: 4.04385944 |
| b5018fe0-f70b-45b9-9034-2c363255d1a4 | Address on File | | BCH: 0.00000028, NEO: 0.11611219 |
| 218c507e-7392-4715-919f-0c1e3606a957 | Address on File | Contingent | FLR: 34.72743578, USD: 0.00021153, XDN: 2000 |
| c20c8b87-aa7a-4aee-b348-7c0a0f2afe9f | Address on File | | FLR: 37.77375, USD: 0.00267745 |
| c71b4877-577f-4d0b-8354-1a892b777d4a | Address on File | | PAY: 99.45, USD: 0.00000002 |
| 0698074b-7926-4ffd-86f6-acfb9c2b24b6 | Address on File | | BTC: 0.00000437, ETH: 0.00018877, ETHW: 0.00018877, NEO: 0.06463289 |
| a06c429d-113f-4869-9c6c-bf92f175e4ab | Address on File | | ETH: 0.00000136, ETHW: 0.00000136, FLR: 37.77375 |
| 35ebf95e-5c74-4e23-b5e2-02e8b9e8edc1 | Address on File | Contingent | ADA: 0.00000522, FLR: 0.07460244, GRS: 0.00066571, POT: 500, XRP: 0.49374523 |
| cc689fb2-5e6c-4dfc-a056-083481c3105c | Address on File | Contingent | BTC: 0.00000027, DASH: 0.00311765, FLR: 25.23412829, USDT: 0.21616594 |
| 3507f418-2669-4901-888b-35072fcf598f | No Address on File | Contingent | ADA: 2.8929291, USD: 0.00439479 |
| affd139d-a109-4400-9ecc-e66d5456310c | Address on File | Contingent | BTC: 0.00003829 |
| 9d48a3e9-0ad8-4f7a-8434-bdc8b0d0012d | Address on File | | ETH: 0.00001446, ETHW: 0.00001446, USD: 1.03689036 |
| 791a856b-ab74-4868-ad86-e41fcb11e39d | Address on File | Contingent | USD: 1.06365737 |
| 41b96101-36c7-436f-bc49-ad4d2b2fb324 | Address on File | Contingent | SC: 303.89317547 |
| fca0a7bc-a8b9-46e3-bd49-c33dcaf8bcaf | Address on File | Contingent | BCH: 0.00003813, BTC: 0.00003813 |
| ea6658a5-5166-413c-a94f-c925075741ad | Address on File | Contingent | BTC: 0.00000264, POT: 80, STRAX: 1.78770109 |
| d6eba410-4f4c-4d80-8756-595dd4117ddb | Address on File | Contingent | ETH: 0.00000094, ETHW: 0.00000094, IGNIS: 63.20292313, NXT: 86.40584625, POT: 204, THC: 71.349275 |
| 8a10e484-dd01-4a2c-9940-9c5c8baa7b9c | Address on File | Contingent | BTC: 0.00003814, USD: 0.00387244 |
| 4877e5f7-bfb1-4b13-a601-4e11d7ec63fc | Address on File | | USD: 1.06343038 |
| 9d818786-b604-4610-a76f-2d1c1bd106a5 | Address on File | | BCH: 0.00408031, DGB: 44.52201333, USD: 0.23703145, XMY: 383.79485236 |
| 88bc1188-1a5d-4106-8890-791a20a86d98 | Address on File | | BTC: 0.00000066, MTL: 1 |
| f5793670-b5fc-4ff0-a2f7-8653a4df0ba9 | Address on File | | BTC: 0.00000022, DGB: 0.76841937, ETH: 0.00003027, ETHW: 0.00003027, RDD: 98, SC: 10.31756762, USD: 0.00000002, WAVES: 0.55560883 |
| d4ca7365-eb96-4c7d-9178-e500739635cd | Address on File | Contingent | BTC: 0.00003827, USDT: 0.00000562 |
| 3423e6a4-7a5f-41c2-9beb-6e4a1bb99258 | Address on File | Contingent | BTC: 0.00003827 |
| 94b1eb43-95fb-41ac-b675-db019a2a1258 | Address on File | Contingent | BTC: 0.00003827 |
| 047165c6-cca8-4a03-a641-7ccd1513fc46 | Address on File | Contingent | DGB: 132.89561946 |
| c6ecb98a-8697-464f-86c1-061d81119540 | Address on File | Contingent | ETH: 0.00057282, ETHW: 0.00057282 |
| f454b1fb-de02-4978-919b-2b74ea19cd2e | Address on File | | FLR: 37.63053785, USD: 0.00570628 |
| da8a0671-ef5f-4463-81a4-a58034aeb78e | Address on File | Contingent | BTC: 0.00002268, FLR: 0.151095, USD: 0.00003747, XLM: 0.00142494, XRP: 1 |
| ebee8d67-c07c-404c-a165-f4b33dad605d | Address on File | Contingent | USD: 1.06305041 |
| 54a161e1-ef9e-45d4-b674-e217045f5b85 | Address on File | | ADA: 2.90265688, USD: 0.00000003 |
| b0df30e3-1ce0-4f68-83f7-161e8f3712e4 | Address on File | Contingent | BTC: 0.00000021, USDT: 1.05289746 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e5d31b0b-9b0f-4179-87bc-aae1760f54b1 | Address on File | Contingent | BTC: 0.00000014, USDT: 1.05479939 |
| 3acf3899-03a5-48c3-ac9b-c7da996ab168 | Address on File | Contingent | USD: 0.00560311, XDN: 24005.64687343 |
| 40782326-01ff-47a1-afaa-848b62f7a91f | Address on File | Contingent | BTC: 0.00000022, NEO: 0.11530579 |
| a6fa2c1d-7f8d-4c3f-96d5-e0e1e3754b4c | Address on File | Contingent | BTC: 0.00001745, DMT: 123 |
| c135f197-f2e7-4e56-be86-14a79d79ad84 | Address on File | Contingent | BTC: 0.00003806, USD: 0.00550381 |
| db83202a-e104-4213-8c8d-458cba568506 | Address on File | Contingent | LTC: 0.00000546, USDT: 0.01313763, VTC: 9.1 |
| 57fcdbf4-8dcc-4f15-86d8-d3b5a97ce028 | Address on File | Contingent | USDT: 0.08993808, XLM: 10.86597246 |
| 4e129a2f-608b-4918-81f7-9e5216920fd7 | Address on File | | NEO: 0.00001492, USD: 0.00317805, USDT: 0.01222592, XLM: 11.7000741 |
| c111e57b-ad10-404b-93ab-a9a4260b2312 | Address on File | Contingent | BTC: 0.00000008, LSK: 1.22396325 |
| d3a35f8c-4063-4df1-b4ef-00476998d8af | Address on File | | ETHW: 0.00595436, RVN: 50.02 |
| 4bad8f11-26bc-4ae5-a9fd-7bc1928f2a08 | Address on File | Contingent | BCH: 0.00050597, ETH: 0.00000128, ETHW: 0.00000128, USDT: 0.00082814, XVG: 527.91554746 |
| cdaad42a-001a-446b-b1f8-c7268ff0e09f | Address on File | | SC: 1.93254049, TRX: 0.33192181, USD: 1.03309139 |
| 0c0c46b9-fdb7-4650-941b-c043824caa29 | Address on File | Contingent | BTC: 0.00000032, ETH: 0.00004955, ETHW: 0.00004955, NEO: 0.10493278 |
| 9c2fc663-e974-4c64-b929-b45d7394d4d0 | Address on File | Contingent | DASH: 0.00695783, FLR: 26.83760237, USDT: 0.01759122 |
| 29f437e4-9f5d-447a-a1b9-ad5568a6477b | Address on File | Contingent | BTC: 0.00000316, WACME: 29.3732508 |
| 521d894d-bf6a-4f4a-8fec-38f6ccb261c3 | Address on File | Contingent | BTC: 0.00000014, POWR: 6.25481691, USDT: 0.05073841 |
| 9516ab35-6095-4933-961f-f818baaf803e | Address on File | Contingent | BTC: 0.00000005, ENG: 10, ETH: 0.00048982, ETHW: 0.00048982, SNT: 5 |
| 3499983c-af51-4afc-95cf-3a34a9464ac7 | Address on File | Contingent | BLOCK: 14.06781141, BTC: 0.0000001 |
| cd03a08c-a057-4c5d-a260-de916b0659ac | Address on File | Contingent | BTC: 0.00000008, NEO: 0.075, USDT: 0.37133216 |
| ee5dc86c-5141-41ed-aca5-a08fa9d5d42d | Address on File | Contingent | USD: 1.06241491 |
| 22fa8686-fece-491f-a7da-e50f0ce9bfb5 | Address on File | | BTC: 0.00000856, DCR: 0.00075, NXT: 0.00000037, UBQ: 20.21341693, USDT: 0.31778379 |
| 817465b3-aeb8-45a3-8621-31e73eb0dd4d | Address on File | | FLR: 36.58916943, USDT: 0.03401626 |
| 9ca44970-148c-41f5-a2c1-0b1a03cb5b3e | Address on File | | BTC: 0.00000001, ETH: 0.00000001, ETHW: 0.00000001, NXS: 15 |
| e0e3be3d-a4b8-40fe-a009-2cbd7b40eb45 | Address on File | | FLR: 37.77375, USD: 0.00000001, USDT: 0.0008396 |
| 4d86efa9-50c9-4e84-bcd9-9888951ced48 | Address on File | Contingent | ADA: 0.90481624, USD: 0.73093721 |
| e80d2dba-8251-4a7b-a617-9b1a169deca7 | Address on File | Contingent | LTC: 0.01101797, XVG: 107.685 |
| 551db327-d68e-4fcb-bf75-57a488786f47 | Address on File | Contingent | NEO: 0.11589922 |
| d4fd33f1-6411-4710-a31b-c43e49a3eba4 | No Address on File | Contingent | DOGE: 14.63 |
| 2b144ce4-1106-4356-8276-f898570ec1f6 | Address on File | | AR: 0.00434, AVAX: 0.00386, BAT: 0.17682, CELO: 0.04933, CKB: 10.34539, COMP: 0.0012, FIL: 0.00712, IOTA: 0.1696, KNC: 0.08802, LOOM: 1.9606, LRC: 0.11091, MATIC: 0.09005, NMR: 0.0121, REN: 0.33639, SUSHI: 0.05541, SYS: 0.19707, USD: 0.00611798, USDT: 0.00000083, WAVES: 0.04622, XLM: 0.69978, XTZ: 0.0436, ZEN: 0.0067 |
| 428598db-bb1d-4f12-82ea-154ae51ee8fd | Address on File | Contingent | DOGE: 14.52315353, USD: 0.0077504 |
| 6d81d0a1-8774-4d2a-b6ae-8875c6bb4be8 | Address on File | Contingent | BTC: 0.00000455, USDT: 0.93194688 |
| e3ac2b61-9870-4ad1-9319-7dfc08576dee | Address on File | | ADX: 3.98363252, FLR: 1.52315788, USD: 0.07947414, VIA: 3.02147998, XVG: 111 |
| f00a1fe7-4387-4ba8-8e39-76848fda7e8c | Address on File | Contingent | USDT: 1.05783015 |
| 178a6c09-cf65-412b-9753-575fe076a364 | Address on File | Contingent | BTC: 0.00003796, LTC: 0.00000037, USDT: 0.00741924 |
| afdcd5fc-d466-44f0-86c7-f468e46f60d6 | Address on File | Contingent | ETH: 0.00057221, ETHW: 0.00057221 |
| b0c46d9e-edf4-47d5-bf1b-739315870c29 | Address on File | Contingent | NXS: 15 |
| b1f26392-2f77-4ec6-a1ca-89c29abefad2 | Address on File | | NXS: 15 |
| 38fc9a6c-327c-4d2e-8efe-eebe37a98c82 | Address on File | Contingent | BTC: 0.00000002, FLR: 37.77375 |
| 3bae092d-2c6b-49b3-83a1-24858ab01dd2 | Address on File | Contingent | BTC: 0.00000005, ETH: 0.00000105, ETHW: 0.00000105, USDT: 0.00158965, XVG: 556.32462162 |
| f98f9d02-0f0b-4291-8854-161777cfe5a9 | Address on File | | ARK: 2.09921285, BTC: 0.00000002, OMG: 0.54039925, USD: 0.00808428 |
| 6f9544df-9bba-4e7c-87ef-2866458a129a | Address on File | Contingent | IGNIS: 75, NEO: 0.02028297, NXT: 150, USDT: 0.08068686 |
| bc1355a4-65f6-41f0-b733-a31b9dc360a8 | Address on File | Contingent | USD: 1.06190178 |
| 20209828-cbd3-4738-9109-ac958b65f662 | Address on File | Contingent | BTC: 0.00003817, USDT: 0.00145976 |
| 240ff1a3-184e-4049-94b4-4673faffda67 | Address on File | | HBAR: 0.5744048, USD: 0.00777975, USDC: 1, USDT: 0.01947516 |
| 5c927e39-af54-4a8c-9772-d2d97b1a06db | Address on File | Contingent | BTC: 0.00003822 |
| 7a900faa-27c2-41ae-9999-c072204ae755 | Address on File | | BTC: 0.00003822 |
| cc20aacb-13d5-4204-a2b7-616eb19a06af | Address on File | | BTC: 0.00000001, FLR: 37.77375, USD: 0.00000201 |
| e3fce585-94af-4c0a-a19f-486fbfea7c04 | Address on File | Contingent | USDT: 1.05749131 |
| c7f8cb90-e977-4a0d-af5e-977f66c268ff | Address on File | | BTC: 0.00000001, FLR: 37.77375, MER: 50 |
| ef9a0c6c-b1c6-4ee1-a322-f9c2a5c28a94 | Address on File | Contingent | BTC: 0.00000007, ETH: 0.00006256, ETHW: 0.00006256, FLR: 33.58146753 |
| 0ec49681-e752-44d7-b57d-bc5ec1629e4b | Address on File | | ETH: 0.00000092, ETHW: 0.00000092, LBC: 114.5, USD: 0.00648213, USDT: 0.00004344 |
| 6aae52e8-f837-4114-931c-961ca74f402f | Address on File | Contingent | BTC: 0.00000019, MORE: 950, USDT: 0.01126537, XLM: 0.00019644 |
| 96b6d52a-f8d7-44e8-a726-f1d23d91c523 | Address on File | Contingent | BTC: 0.00000001, DGB: 132.65738337 |
| 3bc292eb-ad78-40d9-93f4-a090ccfc31e9 | Address on File | Contingent | BTC: 0.00000017, IGNIS: 83.30516414, LTC: 0.00822535 |
| 19cf981f-dcb9-46f6-9429-1f98d1d5b163 | Address on File | | FLR: 37.77375, USD: 0.00003624 |
| 01dceedb-ffe8-4ca3-ae98-482d2919e27e | Address on File | | FLR: 37.77375 |
| 21973b20-d76c-45e6-b31c-bc24e3c59bf9 | Address on File | Contingent | FLR: 37.77375 |
| 4736025a-fa3a-4a76-8666-fe4381694c9d | Address on File | | FLR: 37.77375 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 6e4f6528-a727-4e0f-b7c6-4a0b3ecda7e8 | Address on File | Contingent | FLR: 37.77375 |
| 792a1dd4-55bd-4571-be99-61ab6fa65b9f | Address on File | | FLR: 37.77375 |
| 7bea6c3e-e9e3-4c6e-9b8e-96ce00eade36 | Address on File | Contingent | FLR: 37.77375 |
| 94741c1d-ca50-4afd-ad26-e3b5b27addab | Address on File | | FLR: 37.77375 |
| b53f84e6-70ae-4599-a2f1-8145f77110d9 | Address on File | Contingent | FLR: 37.77375 |
| c8a7167a-9e41-4e68-8cc3-73d708bf82b4 | Address on File | | FLR: 37.77375 |
| f7c89870-ca5a-4574-acaf-cfef6ec84667 | Address on File | Contingent | FLR: 37.77375 |
| fc261846-68fc-446b-a621-d78ba6f9c34d | Address on File | | FLR: 37.77375 |
| 4da7b492-6591-4c7f-a218-a46b7c15fb66 | Address on File | Contingent | EXP: 16.44530832, XLM: 11.400039 |
| c4ce31f4-8e8e-4b8b-a540-5c308ef4e067 | Address on File | Contingent | BTC: 0.00000002, SC: 303.08653846 |
| 3aa631bf-3320-4529-ae9c-1e0259b29c8c | Address on File | Contingent | SC: 303.23843486 |
| 6a1990e1-54eb-462b-a609-3e8067fb6ffb | Address on File | Contingent | BCH: 0.00138259, BTC: 0.00000368, ETH: 0.00000313, ETHW: 0.00000313, SC: 0.73523422, USD: 0.79059212, USDT: 0.00601825 |
| f0042468-88e8-4a93-97a0-d11d4a3a0c0d | Address on File | Contingent | SC: 303.20738931 |
| 1158b6ec-7fc9-4f28-a032-dfacab9e6cee | Address on File | | BTC: 0.00000001, BTS: 10, ETHW: 0.305, SC: 100 |
| 74a26c4a-ddb4-43f8-80a8-501aaa6986d8 | Address on File | Contingent | SC: 19, USDT: 0.00019777, ZEC: 0.03 |
| bcf70664-3478-4d10-a4b5-6037ccf446b3 | Address on File | | ETH: 0.00007386, ETHW: 0.00260315, LTC: 0.01180491 |
| 4fd3db29-808e-473e-8f16-339fde71eb5b | Address on File | Contingent | BCH: 0.00000012, GAME: 0.00000003, XVG: 558.4704298 |
| 53a916a3-739e-4ebe-a4f8-0bab97f468d6 | Address on File | Contingent | BTC: 0.00000002, RDD: 2651.31889517 |
| 2e233857-f239-4bbc-acc0-6cc683b8a94b | Address on File | | USD: 1.05762736, USDT: 0.00336874 |
| 54047ce2-a67a-475d-b52b-f51ac2cf4735 | Address on File | Contingent | BTC: 0.00003819 |
| 317738e3-fb19-4b48-8c00-877ab759383b | No Address on File | Contingent | BCH: 0.00027525, BLK: 0.46245982, DASH: 0.01480055, FTC: 1.85, GAME: 1.12741372, PPC: 0.291099, RDD: 672, VRC: 0.46478555 |
| 14058ab6-79a5-4f0c-9e8d-b2d4e3da9206 | Address on File | Contingent | USD: 1.06090154 |
| 046d9e6c-ded0-46ec-99d8-3b7434c071f9 | Address on File | | BTC: 0.00000001, NXT: 370.97291314, USD: 0.02187824 |
| deac2eb6-ce72-4ee8-8b7e-f578c87c5a6b | Address on File | Contingent | RVN: 50.51550263 |
| 7df549bd-224b-4ec4-8f26-2d4245f55738 | Address on File | | BTC: 0.00000001, ETH: 0.00000056, ETHW: 0.00000056, FLR: 35.93181935, USD: 0.00000001, USDT: 0.0495919 |
| c79d5b94-1ff8-4159-9e87-1a05ee8cbdc0 | Address on File | Contingent | ETH: 0.00015484, ETHW: 0.00015484, USDT: 0.0001028, XVG: 407 |
| bd6a131d-0995-4acf-a770-b6aef87873aa | Address on File | Contingent | BTC: 0.00000104, USDT: 1.02774097 |
| 18136b6f-d581-4a2b-b1e9-ff24cc145eb5 | Address on File | Contingent | BCH: 0.00030072, XLM: 11.47736827 |
| 7bb16054-19d1-4d7b-a35c-380648a88fb2 | Address on File | | BTC: 0.00000001, EMC2: 115.26134733, USD: 0.00000016 |
| c21c78b5-a2e2-4be5-b91d-8b396fa7b2ec | Address on File | Contingent | BTC: 0.00000002, FTC: 227.31259192, SC: 160 |
| b0ac61eb-320a-4f1a-afc0-725208190fff | Address on File | | USD: 0.00625, USDT: 1.05016468 |
| 564c8c64-3a32-4b8f-ac37-1843c10885d2 | Address on File | Contingent | BLOCK: 0.00363827, BTC: 0.00000004, RDD: 0.00011765, TRX: 0.00000201, USDT: 0.66288551, WACME: 0.00023195, XRP: 0.91853265 |
| 117fefe1-538d-4df5-a555-ea77f8d28d67 | Address on File | Contingent | NXS: 14.98 |
| a92100f9-b7e8-4535-96eb-c9cb539a5c70 | Address on File | | BTC: 0.00000019, FLR: 37.55488504 |
| b0ef5a54-5a78-412f-a633-e97caeae35c1 | No Address on File | Contingent | XLM: 11.84992784 |
| fc08f007-ea1f-46ce-af4e-d016c0c20b27 | Address on File | Contingent | BTC: 0.00003803, USD: 0.00403365 |
| f7bc057d-5dbc-4b36-8564-bf3d1578a42c | No Address on File | Contingent | HIVE: 1.857, STEEM: 1.857 |
| ddcf6cfd-431e-4459-a5f4-ae02fed6d668 | Address on File | Contingent | BTC: 0.00000924, EMC2: 30, MONA: 1.27765434 |
| 0014afd9-d579-402b-bd6b-5242ae8a693a | Address on File | Contingent | USD: 1.06047185 |
| 54a304a5-3a9e-4f2f-9852-a34b4a91012f | Address on File | Contingent | BTC: 0.00003816, USDT: 0.00032622 |
| f68e5bf9-7a36-45eb-88f9-3bc4c5f1f86a | Address on File | Contingent | FLR: 37.73707068 |
| 1401efa4-6bf8-490c-9b9d-c14dd7983f28 | Address on File | Contingent | ETH: 0.00057134, ETHW: 0.00057134 |
| d55797a3-3be7-46be-9db1-483641b99f2b | Address on File | Contingent | FLR: 37.73597625, OK: 0.001 |
| 843c271f-14cb-4c64-b9e3-c7a421ffc36a | Address on File | Contingent | BTC: 0.00000002, OMG: 1.03773144, WACME: 5 |
| 3a2b1d2b-a598-41ef-a56a-8d2db37be51d | Address on File | Contingent | BTC: 0.00000008, FLR: 37.65578077 |
| 308c33f0-d623-4e2e-9348-17deeed43d95 | Address on File | Contingent | BTC: 0.00000039, USDT: 1.04529412 |
| 47345484-ac74-4559-8827-bdd33ee03291 | Address on File | | ETHW: 0.41112267, KMD: 0.01730082, MTL: 0.05060944, STRAX: 0.33441076, USDT: 0.00015474 |
| 870b8ba6-b0ee-4e9e-9c0a-acc6841d69bb | Address on File | Contingent | BTC: 0.00000012, UBQ: 43.31557769 |
| d160a381-1a84-491b-bd93-14e2987260e8 | Address on File | | ADA: 0.70072791, ETHW: 0.30000091, USD: 0.18886607, USDT: 0.00005149 |
| 70124520-b313-445f-bdda-2e59bb1766da | Address on File | | ETH: 0.00000004, ETHW: 0.00000004, POT: 623.57945192, USD: 0.00000001, USDT: 0.00000001 |
| 6a91dfa9-6421-4cce-9c6e-93d9d5bfb9bc | Address on File | Contingent | BTC: 0.00003816 |
| ee31e25c-ad4d-490f-9321-d3904978f4af | Address on File | | DOGE: 14.60193376 |
| 6a223b64-064a-4e4f-8d69-74191d0e54d0 | Address on File | Contingent | ARK: 3.786 |
| feff2cb9-a6e4-4cea-abb5-69bc6c927722 | Address on File | Contingent | BLOCK: 14.07285313 |
| 7b9bd085-dcff-452a-a3bf-b006e7db6734 | Address on File | Contingent | USDT: 1.05585407 |
| 26e87498-3926-4bbc-a951-4f0ebdac58f5 | Address on File | | USD: 1.06007373 |
| 4b8686ed-3dba-4ecb-8bda-b45cf4e9f772 | No Address on File | Contingent | DCR: 0.06467732 |
| 412a2a5b-f41d-4935-a38e-d3e8a777229e | Address on File | Contingent | IGNIS: 100, NXT: 200 |
| 68589729-2f5e-4e34-acfb-d488f182348b | Address on File | Contingent | IGNIS: 100, NXT: 200 |
| 94bb7988-b378-4fbb-813a-9bfa93888f40 | Address on File | Contingent | IGNIS: 100, NXT: 200 |
| 0d104f38-b63b-4c1f-b1c1-fc8682f376ad | Address on File | Contingent | BTC: 0.00001639, USDT: 0.60224703 |
| 4a568e2b-52fe-4212-ae7e-a853fc92dbab | Address on File | | USDT: 1.05576004 |
| 82acfc62-ac67-4257-b181-63dce1c605e0 | Address on File | Contingent | USD: 1.05993452 |
| fe0bac11-0073-410c-90ae-b06952d00d21 | No Address on File | Contingent | BCH: 0.000038, BTC: 0.000038 |
| 88176d32-ad1f-4522-9445-ea6653295651 | Address on File | Contingent | BTC: 0.00000069, USDT: 1.0365625 |
| b53d2a5b-fa8e-47f0-94f1-71b5c02db2ce | Address on File | | ETHW: 0.51572022, USDT: 0.0031359 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 47feacef-1633-4a21-b60b-2f989e8dcbe7 | Address on File | Contingent | BCH: 0.00006639, BTC: 0.0000017, USDT: 1.00115145 |
| ec363cb2-deea-4407-9902-3d136bf75424 | Address on File | | ETH: 0.00032991, ETHW: 0.00032991, FLR: 15.92318723, TRX: 0.00013141 |
| 458027fb-2036-45a9-8936-6164da6ee5c7 | Address on File | Contingent | DOGE: 14.59625 |
| c2beabe1-c2f6-4224-beed-8b110b4876fb | Address on File | | USD: 1.05965396 |
| eb310dc7-5512-4442-bfa7-5702b0eaf7aa | Address on File | Contingent | ADA: 0.13115704, BTC: 0.00000047, DGB: 0.72017016, DOGE: 0.22041284, ETH: 0.00000337, ETHW: 0.00000337, RDD: 0.4618628, USDT: 0.10531204, XDN: 19630.20310241 |
| 17c1b4e9-1fa0-412e-bf7e-3ca3a7f4692a | Address on File | Contingent | BTC: 0.00000028, USD: 0.74697775, XDN: 6921.49635425 |
| d2f63f73-5827-4c88-a92f-7fc2f0c3c8ef | No Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, XEM: 33.61604134 |
| 41879a89-cf36-4a9b-a71c-4b080c7456ae | Address on File | Contingent | ETH: 0.00000046, ETHW: 0.00000046, STORJ: 3.41105329, USD: 0.0083324 |
| 144aeb2c-32b3-4bc9-a3f2-7cb4c932c9f7 | Address on File | Contingent | BTC: 0.00003803, ETH: 0.00000158, ETHW: 0.00000158 |
| ea4e9c6f-86af-45a5-93e7-8f9643fd3a48 | Address on File | | ETHW: 0.51332531, USD: 0.00477797, USDT: 0.00282885 |
| a8da7507-b5fc-4cd5-93f5-22c30ade1236 | Address on File | | USDT: 1.0551364 |
| a8500a4a-0537-4c82-ab0d-839e19979cd8 | No Address on File | Contingent | BCH: 0.00003798, BTC: 0.00003798 |
| 1fd4c6d7-8541-4ad9-adb0-5403d38da74f | Address on File | Contingent | ANT: 0.37650068, BTC: 0.00000031, USDT: 0.00212663 |
| e326f635-ce97-474d-85a3-f7cff413e581 | Address on File | Contingent | PAY: 99 |
| a5ce0b59-a31c-4c3d-8760-7dd671844033 | Address on File | Contingent | BTC: 0.00003813 |
| 46881bad-ba9b-4678-a53e-aff3a081e8ff | No Address on File | Contingent | DOGE: 14.59055033 |
| 673a6074-9565-4f64-bbd0-88da83d50d5e | Address on File | Contingent | DOGE: 14.590473 |
| fde28928-9cbc-41f2-b52f-31e9e7f967d7 | Address on File | Contingent | BTC: 0.00001307, NEO: 0.05, XLM: 2.65768885 |
| 3aa3080b-e384-4037-b0b2-991694355723 | Address on File | | ETHW: 0.00499078, LBC: 28, MER: 500, PINK: 1500, RDD: 1500, USD: 0.00020969, XMY: 1000 |
| b53f39a0-f566-4b78-85c5-fedfa4d493be | Address on File | Contingent | PTOY: 76.1919093 |
| 04666642-4480-415b-a139-600bf8d172a1 | Address on File | | ETHW: 0.51676867 |
| 644a93de-10b2-4ac3-9222-78641e16547a | Address on File | Contingent | BTC: 0.00000001, USD: 1.05852427 |
| fa81c2d1-ce5a-4f17-b00f-e52b338f70f4 | Address on File | Contingent | BTC: 0.00003259, POT: 90.21629324 |
| 21e46cff-bdfc-43ed-81f8-1d736e63eb4b | Address on File | | BTC: 0.00002203, ETH: 0.00023662, ETHW: 0.00023662, LTC: 0.00000546, USDT: 0.0070863 |
| cde34ad6-b5a0-43e4-9f48-4e85e1a50fbf | Address on File | Contingent | BCH: 0.00584281, XLM: 4.55739635 |
| d42af285-70ef-4f19-bd78-db657944bf8e | Address on File | Contingent | BTC: 0.0000008, NEO: 0.11308581 |
| b5fb5c42-3d39-40b9-835a-fe233fa86230 | Address on File | | EDR: 2839.82385327, USD: 0.97337113 |
| b45a9da3-5d36-4d7f-884e-f96d6ddcd14d | Address on File | | USD: 0.00179058, XRP: 2.465804 |
| 555136de-2e5a-4b1a-aa8f-bfff726eff65 | Address on File | Contingent | PAY: 96.99130271, USD: 0.00840911, USDT: 0.01235594 |
| 5911c4fb-69f8-4b71-adfb-7ab32edfba5d | Address on File | | BTC: 0.0000381 |
| 69e658d4-de44-4188-9d4a-4923c0d25734 | Address on File | Contingent | BTC: 0.0000381 |
| 6fd4b4c6-7dde-4c9a-9ede-e9c12b2d53e4 | Address on File | Contingent | BTC: 0.0000381 |
| c3498c8c-cc84-4b81-a2f3-1f1cd3fd113d | Address on File | Contingent | BTC: 0.00000093, FLR: 36.7478837 |
| 607a93b9-22ee-47ff-bf21-db2cb897bd43 | Address on File | | RDD: 2536.0190625, XDN: 1000 |
| b9751368-e1f0-4a53-91c4-d8c2c4fdf8c3 | Address on File | Contingent | USD: 1.05842413 |
| df18fdb6-eb44-4e72-8809-82489c30c0ae | Address on File | | BTC: 0.0000373, ETH: 0.00000138, ETHW: 0.00405526, USD: 0.0082805, USDT: 0.00301558 |
| 654fb1c0-30c8-4ce6-8a8f-8c60bea1c5f8 | Address on File | Contingent | GRS: 3 |
| decf9307-47a0-4fb8-8b8a-1c67de4736d3 | Address on File | | ADA: 0.00027008, PPC: 1.77280147, USD: 0.00106482, VTC: 2, XVG: 55 |
| ddf301d5-c166-47f2-b455-7381fa42c027 | Address on File | Contingent | USD: 1.05830841 |
| 58425431-7d3b-46fa-b818-5fcd83c01f90 | Address on File | Contingent | DOGE: 10.42821347, SC: 85.63832565, USD: 0.00148501 |
| 4d9198f5-02ac-4fb6-b916-929b145847c0 | Address on File | Contingent | DOGE: 14.57676155 |
| b2216aae-38e3-479f-9634-7ee2db372727 | Address on File | | BTC: 0.00001677, ETHW: 0.06321959, USDT: 0.08866506, VIA: 11.68175928 |
| 41581167-6a5f-4259-adab-fd9c1f7e2b6b | Address on File | | ADA: 1, ENJ: 2, USD: 0.00244164 |
| 91bfd053-443e-46ff-8349-4694ca73263b | Address on File | | XLM: 11.82381342 |
| 18d54aca-94ad-466f-85f9-6d0e732f7aa3 | Address on File | Contingent | BTC: 0.00000096, ETH: 0.00000368, ETHW: 0.00000368, FLR: 36.46695597 |
| 4cecd1f7-c4a2-474f-b961-e2239bcc3d7c | Address on File | Contingent | USD: 1.05819076 |
| 9ee3554b-c352-4b53-ae58-86ff50a8d3ed | Address on File | | PINK: 1078.09158983, STRK: 0.08434937, USD: 0.00012482 |
| 73043ab0-e0cb-4cd9-81a0-011ebff6fbb2 | Address on File | Contingent | BTC: 0.00003809 |
| 799c8b15-8f5d-49b3-bfe9-25620c818010 | Address on File | Contingent | BTC: 0.00003809 |
| 6712a6d8-50e1-4d97-8ece-80566dc00666 | Address on File | | BTC: 0.0000018, USD: 0.00023782, USDC: 1.0048958 |
| e9039d52-b982-45fe-9e97-e39712378d04 | Address on File | Contingent | BTC: 0.00000004, SIGNA: 928.25783487, USDT: 0.03578785 |
| e09dbb14-c39d-420c-987c-c272d4305471 | Address on File | Contingent | USD: 0.52639213, USDC: 0.53006558 |
| 8afbf06c-0e27-423d-bc17-eca648ab92ea | No Address on File | Contingent | BCH: 0.00003793, BTC: 0.00003793 |
| 2862f36b-f1d7-4936-92be-b0cd8eb36f1d | Address on File | Contingent | BTC: 0.00003808 |
| 2cdf0265-bc67-43af-b761-6518cc9a4757 | Address on File | Contingent | BTC: 0.00003808 |
| 6cd64f31-a967-435e-bb81-21105cc20a9e | Address on File | Contingent | BTC: 0.00003808 |
| d39abb71-5f70-40da-9e1a-b997802ad6e5 | Address on File | Contingent | BTC: 0.00003808 |
| 8c93b5d6-3fff-46d1-a467-ed1b53814a5b | Address on File | Contingent | LTC: 0.01359 |
| 6bcd1361-0933-440d-a798-1a13ffcc58c7 | Address on File | | BTC: 0.0000003, FLR: 37.34780233 |
| ac11f9fb-4e2f-49fc-80b9-4e35113edabb | Address on File | | ETH: 0.00026431, ETHW: 0.00026431, NEO: 0.03733926, SYS: 0.0047438, XDN: 0.89835575, XEM: 0.00038104, XTZ: 0.24565 |
| 250b93cb-6462-4c42-a1f5-c06093f101ca | Address on File | | BTC: 0.00003785, LTC: 0.00000546, SC: 1, VTC: 0.02 |
| fe8cbf3f-10ac-402b-869d-ebafb24ba9b5 | Address on File | Contingent | BTC: 0.00003794, USDT: 0.00369108 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 2d8d4bf1-767d-4260-aa7d-c79874ab9460 | No Address on File | Contingent | BCH: 0.00003792, BTC: 0.00003792 |
| 817b1a5d-2c71-4690-9b07-08216efd1b6b | Address on File | Contingent | BTC: 0.00000001, FLO: 3, USD: 1.05488772, USDT: 0.00000001 |
| 9c09e607-6991-4102-b966-c031389cf5c3 | Address on File | Contingent | USDT: 0.0001007, XRP: 2.14998238, ZEC: 0.00410431 |
| 6ada7346-4375-4d14-9709-9f2ca8d10210 | Address on File | | ADA: 0.00103182, BTC: 0.000001, FLR: 0.13795036, MYST: 2.5, USD: 0.00000002, USDT: 0.03415149, XRP: 0.91300414 |
| 4381abc1-8993-4fc4-805b-2f594fec323e | Address on File | Contingent | BTC: 0.00003807 |
| 611ea51e-ef61-414a-9081-5dfd0c6d759f | Address on File | Contingent | BTC: 0.00003807 |
| 6ef235bd-2753-464f-bc19-3b0c2febf3d4 | Address on File | | USDT: 1.05330558 |
| 8672cb27-5632-4a96-a947-00a07ae76ac3 | Address on File | Contingent | BTC: 0.00002565, USD: 0.34486577 |
| d8c2646f-3add-468c-9820-515eddd8365b | Address on File | Contingent | BTC: 0.00000258, VTC: 8.54960387 |
| ab047f59-a833-45ee-b7ac-5e9f3cac02cd | Address on File | Contingent | BTC: 0.00003806 |
| 256a262a-e36f-4a2f-a9fc-216d762c522b | Address on File | | GBYTE: 0.02174043, LBC: 89.716667, XDN: 13.71230215 |
| 0aaaf8e1-ac76-4d96-b004-26398ebd194b | Address on File | | IGNIS: 211.45376927 |
| a850df7c-0f46-4a50-927a-38bbf5f62ec3 | Address on File | Contingent | USD: 0.26662112, USDT: 0.78749366 |
| 12358414-f9c4-457c-b586-de5d2a667a0a | Address on File | Contingent | BCH: 0.00000522, BTC: 0.00000522, NEO: 0.09945937 |
| ede7068b-566f-4d4d-b88d-a06ecfd90c7b | Address on File | | USD: 1.05711491 |
| 22c703cd-7e19-4bed-a793-bb34af08c195 | Address on File | | BTC: 0.00000039, DOGE: 10.20609929, NXT: 109.0329345 |
| de5cf88e-d5f3-43e4-af5f-5df8e9e4bfca | Address on File | Contingent | ETH: 0.00000511, ETHW: 0.00000511, WAXP: 18 |
| 0ee6447d-2c42-4918-9862-ea1cf42ba00a | Address on File | | BTC: 0.00003805 |
| e9a290c3-15cf-4157-a766-cdd68ba1530c | Address on File | Contingent | BTC: 0.00003616, USDT: 0.05221836 |
| d399d58d-74eb-4765-a3a6-d50adda1eaa7 | Address on File | Contingent | BTC: 0.00003118, USD: 0.15986304, USDT: 0.03076329 |
| 1a23a897-9165-41ed-b4d3-516dbea0c81a | Address on File | Contingent | FLR: 0.00000825, LTC: 0.01357106, USDT: 0.00056111, XRP: 0.00005459 |
| 0e0abbcb-2fdd-4b95-b7d2-feb5cd84543e | Address on File | | ADX: 0.00000102, USD: 1.05694354, USDT: 0.00000001, WAVES: 0.00000026 |
| 2eba8649-4d84-484d-aa2a-112b3f0268bf | No Address on File | Contingent | BTC: 0.00003803, ETH: 0.00000017, ETHW: 0.00000017, USDT: 0.00011063 |
| d2f6a77d-bab8-4711-be6a-0c1ae2c7893b | No Address on File | Contingent | XLM: 11.8080808 |
| 6ab4164c-3a9a-4a35-9f3c-ed462ab5961a | Address on File | Contingent | FLR: 37.27934983, POT: 5.45092352, USD: 0.00000003 |
| 578bffbd-5ff8-402e-b8f8-3e06780afad9 | Address on File | | ETHW: 0.04328476, TUSD: 0.27640858, USDT: 0.45532752, WINGS: 120.25550824 |
| a18a30ad-a652-44bc-8583-65e0b5ab4251 | Address on File | Contingent | BTC: 0.00003804 |
| 97bba69f-831b-45c3-b5bd-2d3d86a95a77 | Address on File | | USDT: 1.05256508 |
| 55c58cc5-e6f0-4a85-a2f5-d398465b470a | Address on File | Contingent | USD: 1.0566933 |
| 4def9cb4-c799-4dd0-aa01-633f47dbd493 | Address on File | Contingent | NXS: 14.925 |
| 511f0bc1-d52b-4ef3-8936-ee7a21b60d05 | Address on File | Contingent | FLR: 31.80541925, PMA: 13458.57358696 |
| af8cd67a-00fd-4919-914d-d68f04bae8bf | Address on File | | ETHW: 0.02648563, USDT: 0.99833915 |
| 632cfbf1-392e-44ca-a942-7bcdfb2b586d | Address on File | Contingent | DASH: 0.00907837, IGNIS: 10.19235704, LSK: 0.65697062, NXT: 20.38471407, USDT: 0.00002829 |
| 53435bff-a884-44e1-a114-f2198f215247 | Address on File | Contingent | ETH: 0.00056656, ETHW: 0.00056656, USDT: 0.00496388 |
| 86828897-2498-4741-9cdc-c90e58496d0b | Address on File | Contingent | BCH: 0.00000336, USDT: 1.05191875 |
| 5da9d172-7134-4a5f-9f14-6e71e19ac6d3 | Address on File | Contingent | BTC: 0.00000002, SC: 301.6727634 |
| fea26547-6d7f-4e2d-b860-116bfb59fd69 | Address on File | Contingent | HBAR: 0.45100182, TRX: 0.05944135, UNI: 0.20407157, USD: 0.00143962, XEM: 0.33266573 |
| dfb761f2-7723-4866-a594-dfa5f6d1e84e | Address on File | Contingent | BTC: 0.00000004, OMNI: 0.96987567 |
| 01e6c3a9-6f87-4831-841c-67cde0350f7b | Address on File | Contingent | ETH: 0.00056098, ETHW: 0.00056098, FLR: 0.00081959, USD: 0.01024409, USDT: 0.00251364, XRP: 0.00542433 |
| ce02c77a-8a41-4f08-9a71-17a6801ffc7d | Address on File | Contingent | BTC: 0.0000022, USDT: 0.99113575 |
| ab34de26-3678-4a51-b5b8-8f6b91572b19 | No Address on File | Contingent | BCH: 0.00003786, BTC: 0.00003786, NAV: 0.0051041 |
| 10200a29-70f5-4d1a-af01-44360f362e62 | Address on File | Contingent | USDT: 1.05199277 |
| ecd7583b-26f9-439c-bd4d-6a5a42301028 | Address on File | Contingent | BTC: 0.00000005, XVG: 555.15101695 |
| e1d1bc4e-3036-4f97-b976-aab2e7be9c1d | No Address on File | Contingent | BTC: 0.00003796, DOGE: 0.02193849 |
| 95f3e9b5-eaa2-4db6-86b2-549cfbc21876 | No Address on File | Contingent | SIGNA: 960 |
| 4530ad6b-5f9d-4af7-b5fd-69b8aaac3149 | Address on File | Contingent | NXT: 377.13908678 |
| 271b3537-ef74-43f0-a870-60a7707def66 | Address on File | | BTC: 0.0000014, XLM: 11.36397176 |
| a9ee9dea-3eae-46ac-b2ff-c1f6fa8c7123 | Address on File | | BTC: 0.00000012, ETH: 0.00000087, ETHW: 0.00000087, USD: 1.05101187 |
| 9d67cd1b-da75-4b1b-9a30-180818eb6a35 | Address on File | Contingent | BTC: 0.00003801 |
| cbff2792-e929-4742-8ba7-6baf6d6404ef | Address on File | Contingent | FLR: 37.57647342 |
| 9c869980-9880-4deb-9e4b-348c10612e63 | Address on File | | FLR: 9.30121871, USD: 0.00204602, XRP: 1.84900759 |
| e10453d8-2d9e-40db-bed9-228c9315cb74 | Address on File | Contingent | NEO: 0.03313664, THC: 341.88508557 |
| 363be921-94c2-4c7f-9d96-e98438f66f44 | Address on File | | FIRO: 0.60025124 |
| 4408ccea-72d1-42d2-a111-70068cd2f2b9 | Address on File | Contingent | BCH: 0.00000308, USD: 0.52269361, USDT: 0.53065766 |
| 0359f555-af18-4095-9419-b1a1dc76dcb6 | Address on File | | SIGNA: 500, USD: 0.0081347, VTC: 4.31606205 |
| 6a6a1324-7cf6-4eb3-9b40-ab7270f2373a | Address on File | | ETH: 0.00002214, ETHW: 0.00002214, FLR: 36.10951554 |
| 5c4cbb10-5b8c-48cc-857d-6b6af6618bf0 | Address on File | Contingent | ZEC: 0.03184652 |
| bb851e29-647f-45ca-9e15-505966034098 | Address on File | | FLR: 37.55453509, LTC: 0.00000546 |
| 09533a88-f8ee-4cb9-bf20-f940e29a7450 | Address on File | Contingent | BTC: 0.00000003, GRS: 2.99 |
| 41422fb3-7ccb-4959-88e9-bab788b1175d | Address on File | Contingent | BTC: 0.0000003, FLR: 37.27102453 |
| 4c491319-5c22-4ca4-808d-c5fbfe1dce44 | Address on File | | BTC: 0.00003638, LTC: 0.00057731, USD: 0.00000142, USDT: 0.00000001 |
| 9161226e-d123-4317-9cf9-bf0711f177ad | Address on File | Contingent | USD: 1.05555577 |
| 3822a163-a575-4d3a-92c7-1cf62c3c18bc | Address on File | | ADA: 0.00407426, USD: 1.05398727 |
| f970282e-530b-423f-9ce9-27c469268367 | Address on File | | DOGE: 0.14803206, USD: 1.04472237, USDT: 0.00000001 |
| bd457b44-f0c3-473e-a2ec-ca328b213015 | Address on File | | HIVE: 2.81242475, USD: 0.00780789 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 1ac8a985-5224-4c21-92bf-49909e272a36 | Address on File | Contingent | BTC: 0.0000256, USD: 0.33196975, USDT: 0.0122162 |
| 1aa0c8fa-932a-45e7-a3d4-ddfc1e3fcc37 | Address on File | Contingent | BTC: 0.00000012, XRP: 2.45466111 |
| af89853e-d7b6-49fc-8ea2-a61d7f11133f | Address on File | | STEEM: 3.647, USDT: 0.3297419 |
| 8f9cb836-1442-4aa8-b370-ae7f46b53d3c | Address on File | Contingent | ETH: 0.00028161, ETHW: 0.00028161, USD: 0.53264309 |
| 9429de14-2176-4b77-9933-988cbc89a0b1 | Address on File | Contingent | ETH: 0.00000815, ETHW: 0.00000815, NEO: 0.11349399 |
| c2c549d1-2a2a-47da-bd62-d7904c54dccd | No Address on File | Contingent | BTC: 0.00000331, NEO: 0.10510958 |
| c7b10962-7a55-4db7-bf57-62fbe0986ecf | Address on File | Contingent | BCH: 0.00629375, XLM: 3.95850395 |
| 0586b9d0-9aef-407d-b426-5cdf2666373d | No Address on File | Contingent | DOGE: 14.53549995 |
| e0bead2d-c86c-4b87-8893-155d47c9c4aa | Address on File | | AAVE: 0.000649, ADA: 0.00000494, ALGO: 0.11963024, DGB: 0.80058704, DOGE: 0.70263053, DOT: 0.00216926, ENJ: 0.15167185, ETH: 0.0004471, GAME: 0.00000002, LOOM: 0.00007091, LTC: 0.00001864, MATIC: 0.02134685, NEO: 0.00151306, USD: 0.00874201, ZIL: 0.00184004 |
| 26acbb0a-989f-4c57-ad64-7cd79b0b48ce | Address on File | Contingent | USD: 1.01990049, USDT: 0.03519508 |
| a09259d6-6eae-4409-a29f-958fe7223c27 | Address on File | Contingent | BTC: 0.00000028, USDT: 1.04327041 |
| ab3a21bb-c6b4-4fbf-a121-1b515d6ae847 | Address on File | | CKB: 337.78158458, USD: 0.00809703 |
| af45acdb-a821-4796-8328-194ca5d7fc85 | Address on File | Contingent | XVG: 555.355 |
| 9ae84c93-b05b-48a5-8083-b5fa4449b835 | Address on File | Contingent | BTC: 0.00000002, SYS: 5, USDT: 0.00157696, XLM: 5 |
| aa63ca24-4c62-4459-96da-774785a12f59 | Address on File | Contingent | BTC: 0.00000025, RDD: 2145.46380682, XVG: 100 |
| 5a42a76b-0645-4576-8d22-11f49f6608af | Address on File | | ADA: 1.69178207, DOGE: 6 |
| 19a4976a-de98-4025-ade1-b8c6fe83f15b | Address on File | Contingent | LTC: 0.01345261, USDT: 0.00789015 |
| 1265a4ef-3bc3-4230-93c6-1f30294d991a | Address on File | Contingent | XLM: 11.78826098 |
| a91e7d05-187c-4a75-8faa-fb500ce22758 | Address on File | | USD: 0.00138479, USDT: 1.04930295 |
| df0235ae-4d3f-412b-9f6f-a61b8bcf07f7 | Address on File | | BTC: 0.00000003, ETH: 0.00000555, ETHW: 0.00000555, LTC: 0.01340879 |
| 74ade23c-4fb8-42db-be0a-d0c26216ec73 | No Address on File | Contingent | BTC: 0.00003797 |
| 9081a5e0-d759-46f5-8b7d-3132d8b6d3a8 | Address on File | Contingent | BTC: 0.00003797 |
| 7bf9575b-33a8-4ddc-9c46-3da3e592e102 | Address on File | Contingent | USD: 1.05481104, USDT: 0.00001256 |
| ace5dada-f0bd-423e-935a-56a351703d9d | Address on File | Contingent | BTC: 0.00001518, XLM: 7.07344487 |
| e242af2d-d9b5-402d-82e9-aecba1c33d11 | Address on File | Contingent | BTC: 0.0000002, RVN: 0.92251596, USD: 1.02969231 |
| ca4137ca-239c-42da-bfd0-79f499c4c0ef | No Address on File | Contingent | BCH: 0.00003781, BTC: 0.00003781 |
| e7f751ef-77a6-4d56-87f7-0d7452ae773d | Address on File | Contingent | BTC: 0.00000096, NEO: 0.11215861 |
| 9d39ce2a-df29-4c8e-8e0e-1ef14d59eec1 | Address on File | Contingent | BTC: 0.00003796 |
| b4588cbd-6633-4c8b-808c-2f66c55b9558 | Address on File | Contingent | BTC: 0.00003796 |
| c0725e5e-8ab8-4472-9fa5-bace52cc44a3 | Address on File | Contingent | BTC: 0.00003383, ETH: 0.0000618, ETHW: 0.0000618 |
| 9610062c-572d-45b2-9b71-89a17c771f20 | Address on File | | XVG: 555 |
| 237cd7ca-607b-46af-a551-2aa1715c734c | Address on File | Contingent | BTC: 0.0000001, USDT: 1.04747962 |
| 89d74918-1430-4612-8503-4bc8031555d8 | No Address on File | Contingent | BCH: 0.00177896, BTC: 0.00000002, GAME: 0.001, GRS: 2, NAV: 0.69620908, OK: 1.6, VRC: 0.08, XLM: 1.26541086, XMY: 0.01 |
| 6927c3af-988e-42df-a935-974a7d43f1b5 | Address on File | Contingent | USDT: 1.05018387 |
| 69b5eb2b-c342-4238-a5aa-32f4117b5877 | Address on File | Contingent | USD: 1.05437981 |
| 479afc34-550d-4d97-8458-dcd7f9294c78 | Address on File | Contingent | XVG: 554.919 |
| 3507472f-3559-4e5b-874a-3c6232d0919e | Address on File | Contingent | BTC: 0.00003795 |
| 7d75b782-d0a8-444a-949f-f134b35c22a7 | Address on File | Contingent | BTC: 0.00000004, LTC: 0.01353 |
| a2e5b9df-90dc-438f-8648-dc620b82240b | Address on File | Contingent | BTC: 0.00001173, ETH: 0.00039247, ETHW: 0.00039247 |
| 9d1c0fce-bb30-4b74-bae1-91080d4468c8 | Address on File | Contingent | USD: 1.05427981 |
| dfe87e39-5958-4f41-be80-d5fdf46e3ca4 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00056634, ETHW: 0.00056634, USDT: 0.00284786 |
| c6d91dd1-3b7a-46e3-9ffd-b8d5d2d60b51 | Address on File | Contingent | USDT: 1.05 |
| 77c0d23c-e8c0-4e4a-bd5c-d3b58a8ef8e6 | Address on File | | PINK: 2143.90678026, USD: 0.00008885, USDT: 0.00909067, XVG: 437.15416094 |
| 72987a24-18be-4a64-a174-a187f6c461b8 | Address on File | | BTC: 0.00000001, SAND: 2.0725514, USD: 0.00000004 |
| 797f69f9-9cf8-4886-a2ce-0984c0cfc55b | Address on File | Contingent | ADA: 0.00162934, HIVE: 1.84464626, STEEM: 1.84464626, XLM: 0.00061704, XVG: 0.0082726 |
| 0d002b09-caa5-4064-aa1c-3d6bb2660c7d | No Address on File | Contingent | XLM: 11.77809757 |
| 8954f119-7181-47b2-9552-064a96f3cd79 | Address on File | Contingent | ETH: 0.00000507, ETHW: 0.00000507, NEO: 0.11398197 |
| 9f87d381-7a20-4e26-9f50-cb3ad9e0204e | No Address on File | Contingent | BCH: 0.00003779, BTC: 0.00003779 |
| 6a595ecd-12d3-4c87-a639-f0e10600ce39 | Address on File | Contingent | BTC: 0.00000006, LTC: 0.01, NEO: 0.00769748, SC: 0.57780611, STMX: 47.18748122, USD: 0.0045236, USDT: 0.00340053 |
| aa9d4350-a2c4-428c-944e-52d0acc99a8d | Address on File | | ENG: 340 |
| 2159d255-642f-48c8-9644-2e163e9483d1 | Address on File | Contingent | BCH: 0.00000053, ETH: 0.00056786, ETHW: 0.00056786 |
| 2f84e91d-68d6-4746-b021-aaaa16bcf365 | Address on File | Contingent | THC: 479.06261772 |
| e7ac2af6-0d91-448d-a06b-fada5d66b163 | Address on File | Contingent | BTC: 0.00000656, USDT: 0.00000001, VTC: 7.55998335 |
| ebc2e549-e5e7-4e97-b01b-697e7ad42aaa | Address on File | | ETHW: 0.51434622 |
| 717d14e4-c243-4783-9355-ea8aab52b396 | Address on File | | BTC: 0.00000016, NEO: 0.11449211 |
| e1ef03c3-ed75-4a20-9c0e-49bf2a06d36f | Address on File | | ETH: 0.00056774, ETHW: 0.00056774 |
| d38bfec5-804f-4e56-9dbf-f032c74ea78b | Address on File | Contingent | BTC: 0.00001282, ENG: 224.95301424 |
| 98568218-f09a-4f8a-a771-d0076d354ea4 | No Address on File | Contingent | BCH: 0.00003777, BTC: 0.00003777 |
| dfc76bd6-f699-4e29-af24-62596753a08a | Address on File | | BTC: 0.00000041, IGNIS: 20, MONA: 1, NXT: 40, PTOY: 30 |
| d2ed8254-e6ef-42d6-beae-80ac19ee568c | Address on File | | BAT: 0.25610364, SC: 2.86786943, USD: 0.00202534, XLM: 11.0228288 |
| 2abc2152-b5a0-4165-9852-16a14f5eed2e | Address on File | | BCH: 0.00000167, BTC: 0.00000167, NEO: 0.10985042 |
| ac50e138-0f61-420a-a277-5335444ea975 | Address on File | | BTC: 0.00001232, FLR: 13.40723304, RDD: 831.74748092, XRP: 0.0037969 |
| 8aa2d9ec-8506-48de-bf38-d66fffca7bd4 | Address on File | | BAT: 4.901, BTC: 0.00000018 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 872950bc-c22e-41fc-a51f-a924045e3f1e | Address on File | Contingent | BTC: 0.00000012, NXT: 374.58624183, USDT: 0.0011314 |
| 751ad465-c063-41e4-adba-dd38501ad9db | Address on File | Contingent | BTC: 0.00001194, FLR: 10.425555, XRP: 1 |
| 758ee1ae-af67-41a3-989b-76bd841bf521 | Address on File | | ETHW: 0.51400473 |
| 8e8e0d7d-d6d9-45d2-9b6f-d85d85a3f3fd | Address on File | | BTC: 0.00003791 |
| 2ff69364-9665-4c8b-95b2-cea090bb634e | No Address on File | Contingent | ETH: 0.00056744, ETHW: 0.00056744 |
| e03927ea-c271-4b56-9a43-349e90ba8c15 | Address on File | Contingent | USD: 1.05313243 |
| e883fbfd-1a09-4841-97b2-96078162915e | Address on File | | BTC: 0.00000018, ETH: 0.00000001, ETHW: 0.00000001, FLR: 37.29939325 |
| ba7db8dc-e241-4efa-b899-14ebc32bfefc | Address on File | | FLR: 37.47791747 |
| 82c44200-ebfd-4f79-88be-ad4a009ae1c3 | Address on File | | USD: 1.05312563 |
| f22f7614-8cd4-4f2a-bcd4-3def6423d9f9 | No Address on File | Contingent | STORJ: 3.42015925 |
| f63ec8a4-65af-4c19-9b36-f483bc0da529 | Address on File | Contingent | ADA: 1.8, BTC: 0.00000029, BTS: 0.72832894, ETH: 0.0000024, ETHW: 0.0000024, PART: 0.3, STRAX: 0.15890463, USDT: 0.11458486 |
| 57d38a52-124e-420a-b968-7d4c9bbaa987 | Address on File | Contingent | ETH: 0.00000565, ETHW: 0.00000565, NEO: 0.10595734, USDT: 0.07105652 |
| 2c26f014-aaf6-47c6-a4dd-fae14bdca5af | Address on File | Contingent | ADX: 0.78904062, GRS: 0.68679568, USDT: 0.6826469 |
| fc183d04-4ce4-4671-8c81-ef8e80b848a6 | Address on File | Contingent | BTC: 0.0000006, USD: 1.03623111 |
| 37761ea0-7cff-41ef-9e50-302a97956663 | Address on File | | USD: 1.05283401 |
| 21964b7b-6e70-4a27-9767-b0b8a8978164 | No Address on File | Contingent | FLO: 29.1768587, LTC: 0.01321228, MUNT: 0.09183703 |
| c9fd32d3-57f5-4915-8978-8c550fb2e7d3 | No Address on File | Contingent | LTC: 0.01352426 |
| cdfb52cd-5449-4aee-85cc-98bb741e6967 | No Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, LSK: 1.21439858 |
| 92422aac-f8d5-416d-8ee7-2c2ef271fa34 | Address on File | Contingent | ETH: 0.0005672, ETHW: 0.0005672 |
| 46552c38-ae04-4e38-accf-4caaa2673ef1 | Address on File | | ADA: 0.7, BTC: 0.00000001, ENJ: 0.29386173, LTC: 0.00088699, RVN: 0.42003034, THC: 264.63574343, XLM: 0.38618441, XMY: 0.1509434 |
| 76fd3761-dee1-43d9-bf3b-b29850375692 | Address on File | Contingent | DASH: 0.00863295, VTC: 6 |
| 420bac94-909b-4a5f-8cad-f5ace521d8d5 | Address on File | Contingent | USDT: 1.04826401 |
| c9d94a34-7613-4d6c-a3af-c2e799388816 | Address on File | Contingent | USDT: 1.0482155 |
| 4c61ed17-7a3e-49bf-9e51-96edff46a3d1 | Address on File | Contingent | USD: 0.00000013, USDT: 1.04820818 |
| fb2e117a-2817-49e2-bb7b-0d0c5a551eaf | Address on File | Contingent | OMG: 1.22171188 |
| 84ef3a08-5e80-4891-941f-0fc826f120de | No Address on File | Contingent | BTC: 0.00003788 |
| b8e74c8a-0d60-4484-9984-378fd01a1343 | Address on File | Contingent | BTC: 0.00003788 |
| a270dc63-7643-4533-b602-cb7a27c62955 | Address on File | | USD: 0.08761929, USDT: 0.96087987 |
| f6324542-046a-4d8f-a7ce-f025e2ac0959 | Address on File | Contingent | ETH: 0.00000339, ETHW: 0.00000339, THC: 475.47559402 |
| 98c5f992-fa5b-4e78-850d-292918b871ae | Address on File | Contingent | XLM: 11.75748995 |
| 7b273384-2f62-47d8-ac12-41c1e1d275e5 | Address on File | Contingent | BTC: 0.00000066, USDT: 1.02983 |
| ab3dd41c-90e5-4ffa-99d7-86316e0bdcef | Address on File | Contingent | BTC: 0.00000005, NAV: 26.67193571 |
| 64d02703-d5c1-4862-88f7-8b92dad60d1c | Address on File | Contingent | XRP: 2.45501174 |
| 4b69a0e0-0a39-4954-9ab9-60639adb06a2 | Address on File | Contingent | ARDR: 0.00000001, BCH: 0.00000001, DGB: 0.00000001, LSK: 0.00000001, QTUM: 0.00000001, SLS: 0.15592515, STEEM: 0.00000002, XEM: 3.19141593, XLM: 3.66393297 |
| ee5e48c9-5f32-47c7-921d-da5a8b52e64a | Address on File | | BTC: 0.00002802, USDT: 0.27043114, VRC: 1.57401122 |
| 81d74bf6-a777-42d8-9278-4f6d9ee7f577 | Address on File | | BCH: 0.00063654, LBC: 5.05578159, USD: 0.00611108, ZEN: 0.11649762 |
| d991b91a-d7b1-4b20-9ce9-8de2f9c49fc5 | No Address on File | Contingent | BCH: 0.00003772, BTC: 0.00003772 |
| cf58139d-65c7-4b6c-9ecf-8d492f17a05f | Address on File | Contingent | BTC: 0.00000018, ETH: 0.00000069, ETHW: 0.00000069, MTL: 1, USDT: 0.00080518 |
| 616e96eb-1d25-4b40-a00c-056a8f8e61fb | Address on File | Contingent | USDT: 1.04788447 |
| 59bee6e9-d8e3-47a6-adf6-5c152e72a56f | Address on File | Contingent | BTC: 0.000007, USD: 0.85588411, USDT: 0.0000468, XVG: 0.88249956 |
| 5f239cee-2845-4fb3-be60-6f1e10d46e03 | Address on File | Contingent | BTC: 0.00003787 |
| ef4a1563-8a97-4816-b696-c22de0323c45 | Address on File | Contingent | BCH: 0.00276456, RDD: 1859.75731124, USD: 0.00023841 |
| e2528861-a688-4e25-b3fb-5a0499b0a71a | Address on File | | BTC: 0.00003786, USD: 0.00015987 |
| efa62bfc-6c55-4b5e-a329-f0bb40cda619 | Address on File | | ETHW: 0.36547324, USDT: 0.30188598 |
| 700bbf99-491c-43a3-a290-375433df42d9 | Address on File | Contingent | BTC: 0.00000007, SC: 300 |
| fd7c5be3-4c79-42a6-ac78-70bc52a085d0 | Address on File | Contingent | DGB: 0.00000205, KMD: 0.78966218, USD: 0.14159525, USDT: 0.67592181 |
| 9d999072-52d1-45e6-ba15-6132f128b5de | Address on File | | BTC: 0.00000009, FLR: 37.34531488 |
| af52e7e7-cc88-4163-9a0a-2a54f9c08fd5 | Address on File | | ARDR: 11.34296111, PIVX: 0.72866598 |
| 98faeeac-56a6-4a4f-a95f-f61d61c565ec | Address on File | Contingent | ETH: 0.00056674, ETHW: 0.00056674 |
| 70a29f52-b771-4427-abf4-aef31dde6949 | Address on File | Contingent | ETH: 0.00055925, ETHW: 0.00055925, USDT: 0.01381418 |
| 4f0d2c85-38df-4446-9260-76313630c9fc | Address on File | Contingent | BTC: 0.00003786 |
| da6d712d-3eb7-4102-91e7-0c857f441b8e | Address on File | Contingent | BTC: 0.00003786 |
| fa1d9517-19d6-4c3f-b740-58d10ac65b63 | No Address on File | Contingent | NEO: 0.11475702, USDT: 0.00003171 |
| e619b9fb-a985-4eed-be42-7c293bbaadfe | Address on File | | ADA: 2.86849556, USD: 0.00127885 |
| 1393ec98-e7f7-402a-a64e-e5307e4177a0 | Address on File | | USD: 0.00392319, USDT: 1.04357401 |
| 79773beb-c66a-468a-b6e9-3f1435e17fd9 | Address on File | Contingent | SIGNA: 956.05899325 |
| 83a2137c-c7dd-48b9-9cfd-1b2f6d7f4a88 | Address on File | Contingent | USD: 1.05161808 |
| 788d8872-ea65-4618-9bfe-91257831079f | Address on File | Contingent | XLM: 11.74969774 |
| f16ac8ad-4635-44f6-878d-ca3c2ebf1f78 | Address on File | Contingent | USD: 1.051589 |
| 3cb379d6-ddcb-4f7f-9c9b-ca61551686de | Address on File | Contingent | IGNIS: 0.71574031, SC: 0.0046604, USD: 1.0479883 |
| e09a08ca-6528-4e7b-afd0-7af076b37e33 | Address on File | Contingent | STORJ: 3.36394171, USD: 0.01575908, USDT: 0.00006186 |
| e7cc7a78-8ab5-4f54-9ee4-802138f15f8c | Address on File | Contingent | USD: 1.05156082 |
| e4e66755-e018-419d-a724-603210940db8 | No Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, LTC: 0.005, RDD: 1654.20261364 |
| a300a9a9-2db3-4e3a-9dd7-bd4ca953f33d | Address on File | | ETH: 0.00010065, ETHW: 0.00010065, USD: 0.86454157 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 767efd5b-2ca2-40e9-8053-00a833e93f83 | Address on File | | ADA: 2.84743799, USD: 0.00861193 |
| a2e019b7-1741-4f5a-9d55-6890af8ce418 | Address on File | | ALGO: 0.15643601, DGB: 34.06580957, DOGE: 0.13439207, USD: 0.01336663, USDT: 0.72703666 |
| 2f5ab8ba-8fe0-4ff2-a58f-2080bd031de4 | Address on File | Contingent | USDT: 1.0471278 |
| 42352afd-a268-420c-b32d-a0a2e5ce5691 | Address on File | Contingent | BTC: 0.00003681, ETH: 0.00001545, ETHW: 0.00001545 |
| 10508bcc-0f27-4e4d-a6c8-3ad49ca1759c | Address on File | Contingent | BTC: 0.00000003, RDD: 2626.13695313 |
| 5ac52045-8389-40ca-93f7-4d7d6ba69b48 | Address on File | Contingent | BTC: 0.00003784 |
| 8aaef842-0e89-4a89-8519-24b076f27274 | Address on File | Contingent | BTC: 0.00003784 |
| fa63d272-9cc2-4150-b082-357f0d606cff | Address on File | Contingent | BTC: 0.00003784 |
| af27dc89-d75a-48b3-9d5b-218fc8a716c5 | Address on File | | PAY: 98.24406432, USD: 0.00000002 |
| b4e9c29d-c3d8-4203-90ba-ec6a62794464 | Address on File | Contingent | BCH: 0.00000071, BTC: 0.00000071, NEO: 0.11253437 |
| 8649bac3-3e42-43ac-86b7-514afd82083b | Address on File | Contingent | BTC: 0.00000007, VTC: 9.09994891 |
| 1afbebbe-bade-48a3-b394-ff1807b077b2 | Address on File | Contingent | SRN: 618.33300645 |
| 481c0a00-ec46-45ea-bb61-5aa337538b34 | Address on File | Contingent | FLR: 16.23058116, USD: 0.59508639 |
| cb9e93f5-ecd3-4dac-839f-5844a5d7b967 | Address on File | | BTC: 0.00003719, ETH: 0.00000547, ETHW: 0.00000547, USD: 0.00779272 |
| 49a0b01e-4976-46e2-9925-99870597aa23 | Address on File | Contingent | IGNIS: 99.04304841, NXT: 198.08609681, USDT: 0.00111089 |
| 5a36ce12-f613-4ac0-8d59-04fc8ab3b947 | Address on File | | ARK: 0.83336985, BTC: 0.00000001, DOGE: 5.43837945, ETHW: 0.20609364, USD: 0.0001279, USDT: 0.00000001 |
| ac044a8d-49b8-4141-a372-fe6f97590d0d | Address on File | Contingent | DGB: 0.00000001, USDT: 1.04667186 |
| 21034262-cae4-4128-b0a7-a2b1f6416792 | Address on File | Contingent | LTC: 0.0135 |
| 46afdab3-da7a-4a81-b2e3-c839648abfd8 | Address on File | | ETHW: 0.1556351, USD: 0.73187999 |
| df76b2de-2e0d-4dca-80d0-8dad1a5dd2ba | Address on File | Contingent | NEO: 0.11464192 |
| e6211cd3-81ef-4b80-95d6-54a49ff5a192 | Address on File | | ENG: 100, USDT: 0.7376198 |
| a5354fd9-975a-45c2-850c-a76a6ccd076e | Address on File | | USD: 1.05045874, USDT: 0.00010486 |
| 3a61f2e3-e306-4024-aae7-0ddd4de05903 | Address on File | Contingent | BTC: 0.00000002, SC: 300 |
| ae23046b-57b7-467a-b1a9-94fa99ef5328 | Address on File | | ETH: 0.00000028, USD: 1.05001025 |
| d8955cea-d7bd-426f-9f4b-1a1654b3d030 | Address on File | Contingent | HBAR: 18.52027365, USD: 0.03560572 |
| bf06510b-7033-4567-9ece-75d886f4ad36 | Address on File | | ETH: 0.00005011, ETHW: 0.00005011, USD: 0.95749552 |
| 998503b1-0229-44bc-aa51-b219e862720c | Address on File | | ETH: 0.00042727, ETHW: 0.00042727, LTC: 0.00178821, STRAX: 0.13122246, USDT: 0.03330893, XLM: 0.24763101 |
| 544f63cd-971e-4426-b4a8-555123d006b5 | No Address on File | Contingent | BCH: 0.00003766, BTC: 0.00003766 |
| bd768bc7-062f-4242-ac65-e6806c682d33 | Address on File | Contingent | USD: 0.56610903, USDT: 0.48227834 |
| 51992971-45e0-4c40-9b8f-106d9b87366e | Address on File | Contingent | USDT: 1.04611716 |
| 849346bd-39be-4de7-98ea-e787b829f5f7 | Address on File | Contingent | BCH: 0.00468504, USD: 0.52847909 |
| a9463cea-fc41-425e-87dc-8cf1ea0a455f | Address on File | | BTC: 0.00000001, SC: 300 |
| e8a3f1f4-e502-49c3-9e81-e77edd782070 | Address on File | Contingent | DGB: 131.28411951 |
| 10d1a711-dac5-4c95-a33c-20cc281de7d9 | Address on File | | BLK: 9.37731675, DASH: 0.00991016, ETH: 0.00000282, ETHW: 0.00000282, GAME: 4.8, IGNIS: 24, MONA: 0.8, USDT: 0.01382487 |
| 7f44554b-ba03-4cf7-920a-c41bcf3536b9 | Address on File | Contingent | BTC: 0.0000378 |
| bb643976-49dc-474b-a47c-a22ab88df2a0 | Address on File | Contingent | BTC: 0.0000378 |
| 9e30f186-57ef-49df-a9e0-fa5291c3fc92 | Address on File | Contingent | ETH: 0.00000074, ETHW: 0.00000074, FLR: 37.04599199, USD: 0.0077283 |
| 9690dd5c-04c7-40b5-8c0e-e8566334da9c | Address on File | Contingent | BTC: 0.00000048, NEO: 0.11312129 |
| e8c521cc-8e89-4d46-bafb-74e5b8f0cce8 | Address on File | | RVN: 50, USD: 0.0000249, USDT: 0.00000004 |
| 3024178a-e6b9-43e9-b33d-4960fbe84471 | Address on File | Contingent | BCH: 0.00000001, SC: 300 |
| 0bef9a55-8e49-441c-bf53-b67c12b68d93 | Address on File | Contingent | SC: 300 |
| 26ebef4f-1050-4cd6-b5e6-87d8c300e4f9 | No Address on File | Contingent | SC: 300 |
| 2b4af7c4-9b60-489a-b7e5-eb05ef9a21ad | Address on File | | SC: 300 |
| 5f55475f-c676-40ee-9b22-40fe1c25eed2 | Address on File | Contingent | SC: 300 |
| 8e9a3ee1-4a0c-4b8d-a83e-53ad2e8a6d04 | Address on File | Contingent | SC: 300 |
| f13d6a1d-dd16-454b-bde2-0311e12dd999 | Address on File | Contingent | SC: 300 |
| f55d25c6-d1bf-4fc2-83bd-14f989a11142 | Address on File | Contingent | RVN: 50 |
| 12c7272f-3caf-4a5e-b423-40dca1892638 | Address on File | | USD: 0.41524587, USDT: 0.4099534, XTZ: 0.2443 |
| 36526f64-a7f5-47d5-ad50-56e8e16ae998 | Address on File | Contingent | BTC: 0.00003757, USDT: 0.00617881 |
| 2db84112-b81d-4fd2-9866-39edfd44b175 | Address on File | Contingent | DOGE: 14.46069593 |
| 0de395e0-a87b-45b9-a2df-16da1f6aed1a | Address on File | Contingent | BTC: 0.00003779 |
| e097fc26-2d0d-42d4-a130-69f7b62f6b22 | Address on File | Contingent | BTC: 0.00000022, NEO: 0.11233031, USDT: 0.0141477 |
| 3203e726-a49b-4caa-becb-aa4c833fecc6 | Address on File | Contingent | BTC: 0.00000057, NEO: 0.11281659, USDT: 0.00000003 |
| e1b704b8-ad1b-46d2-a3c3-9ff1caaa857f | Address on File | Contingent | BTC: 0.00000006, IGNIS: 209.46259637, USDT: 0.00068495 |
| 81cb10a6-a55a-45a7-bc54-0392b4c6e7c9 | Address on File | Contingent | BTC: 0.00003778, USDT: 0.00003944 |
| a5d8e3c3-3185-4ea6-8991-431aef6f96ed | Address on File | | USDT: 0.00220679, XRP: 2.44374054 |
| 649e87d8-0b7f-40ab-98a8-e2e059a88478 | Address on File | Contingent | DCR: 0.0640383, USDT: 0.00000209 |
| 559ecb67-5047-4011-8923-00148d242523 | Address on File | Contingent | IGNIS: 209.91349082 |
| 11549ff9-ffd6-467d-a538-b5d5b59e472a | Address on File | | BCH: 0.00068745, DGB: 1, ETHW: 0.13148538, NEO: 0.075, USD: 0.00809845 |
| 7bf34205-65f3-4044-bad9-c73fb0ccc52f | Address on File | | ETHW: 0.50986207, USD: 0.00465179 |
| 27e56a2d-a740-4c9b-9334-fc54a1b0d457 | Address on File | | BTC: 0.00001469, CRO: 0.00434001, ENJ: 0.01484394, ETH: 0.00010241, ETHW: 0.00010241, SBD: 0.07032657, XTZ: 0.24565 |
| d9f3132c-0a1d-4b68-b750-c13ccb4a5993 | Address on File | | USD: 1.04931226 |
| bf6f93a1-3f84-4fb4-b579-0f9508bce0f6 | No Address on File | Contingent | BCH: 0.00000002, BTC: 0.00003777 |
| 31debe97-6f5a-4a1c-a839-d888d3303d0a | Address on File | Contingent | BTC: 0.00003777 |
| 5fe815f6-4768-4b28-8f8d-e1535092b242 | Address on File | Contingent | BTC: 0.00003777 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b6c135f5-4e0c-4c9a-9f1d-ba9f26101a3d | Address on File | | EMC2: 0.07942398, PAY: 97.99 |
| 3177f41f-09d6-4a9d-9eb6-8958d37ae91e | Address on File | Contingent | FLR: 32.35592271, NXT: 50 |
| 6e0fe052-9ae1-4497-9424-4e6d57b9d201 | Address on File | | BCH: 0.00000002, SIGNA: 953.81386861 |
| f23ad8ae-5711-417a-be9e-b0a92efe9961 | Address on File | Contingent | XLM: 11.72257712 |
| 84f05067-1dbf-4f30-b798-8619dc8689f7 | Address on File | Contingent | ETH: 0.00056511, ETHW: 0.00056511, XLM: 0.0006 |
| ee4f745c-2b9c-4c4c-baaf-c8b317f871d9 | Address on File | | BTC: 0.00003775 |
| e1a4e1a3-645f-479f-b710-a6d8de772b35 | Address on File | | TRX: 0.72502842, USD: 0.00445411, USDT: 0.99059572 |
| bce5c0a9-f028-4eab-ba04-1d663895fb82 | Address on File | Contingent | BTC: 0.00000001, XLM: 9.59102219, XVG: 100 |
| c5a0d664-a436-46c2-863b-f5824a563ad6 | Address on File | | FLR: 34.95630198, USDC: 0.00004792, USDT: 0.06606077 |
| ef2023f6-737f-44d8-aa43-fe5efe6b1b7e | Address on File | Contingent | BTC: 0.00003773, USDT: 0.00042343 |
| 65ad531c-e24c-4950-85e7-1b486b3104be | Address on File | | BTC: 0.00002041, ENJ: 1, ETH: 0.00007366, ETHW: 0.00007366 |
| 972de8c0-04e4-4846-9c95-9abd3fb6279a | Address on File | Contingent | BTC: 0.00003774 |
| 8a449586-db4f-4f5a-a9d2-5082a02433a9 | Address on File | Contingent | BTC: 0.00003768, USD: 0.00166195 |
| d599b8da-bc2c-4c4d-b5b5-a9b4021f0d59 | Address on File | | IGNIS: 19.56775136, USDT: 0.0005205, XVG: 500 |
| 8931489c-3ae8-42b9-988e-b620319acaab | Address on File | Contingent | BTC: 0.00003758, USD: 0.00434348 |
| 6dfee60b-2ea9-419a-be44-f215e87f5244 | Address on File | | USDT: 1.04417637 |
| fabde115-8049-4ac7-9b10-63dce4f60bfa | No Address on File | Contingent | DASH: 0.005245, LTC: 0.0048, POT: 15.84, XRP: 1 |
| 00511659-b5fb-4cab-82b3-2ca12bd65502 | Address on File | | ETHW: 0.122, USD: 0.79827713 |
| c6484ea4-e1fa-4722-a7ce-ca98ea3f0966 | Address on File | Contingent | PAY: 97.96756629, USDT: 0.00000001 |
| 473dbd3d-8e8d-4555-8c74-e68489796910 | Address on File | | BTC: 0.0000098, XDN: 17618.074425 |
| dde0aa8c-cd8f-4c6b-aee3-3ac9ba5d8cd1 | Address on File | | BTC: 0.00000001, USD: 0.39425135, USDT: 0.65105441 |
| b9143b20-4dd8-4f77-91fe-9b28f715dbc0 | Address on File | Contingent | BTC: 0.00002791, USDT: 0.27172602 |
| 2f91e7ec-c0ac-4710-8c1b-5daba19fadb7 | Address on File | Contingent | ETH: 0.00051045, ETHW: 0.00051045, USDT: 0.10039669 |
| ed767fa1-9fbd-442b-b61b-720a170c5d1a | No Address on File | Contingent | BTC: 0.00003773 |
| 1ff37f8c-0ed5-47da-b3bf-7530dfae1042 | Address on File | Contingent | DOGE: 0.00004914, SC: 284.55137676, USD: 0.05220763 |
| f4cf52e3-0924-4f41-849f-67755ac89032 | Address on File | Contingent | USD: 0.00172684, USDT: 1.04222672 |
| c24d15b2-f2aa-47cb-855a-4b0d9b4278b3 | Address on File | Contingent | BTC: 0.00003586, ETH: 0.00001512, ETHW: 0.00001512, USDT: 0.02373268 |
| 138f4a2e-8484-477a-987a-38dc0d9b3bfa | No Address on File | Contingent | BAT: 4.9 |
| 39daabae-d616-44ba-af07-65e191f134b5 | Address on File | | NEO: 0.03034685, POT: 451.9236838, USDT: 0.00164674 |
| 25e11581-a655-46ce-99a5-0dea5d1c253a | Address on File | | ETH: 0.00015561, ETHW: 0.00015561, RVN: 20.059875, USDT: 0.33655326 |
| caa54313-34bc-4c69-add0-0d97dd9dd344 | Address on File | Contingent | BTC: 0.00000024, PAY: 10.11207628, RDD: 2332.54591216 |
| 40eb5e73-c13b-4ff0-8a24-50ea1e4a05ef | Address on File | Contingent | BTC: 0.00000031, ETH: 0.0000002, ETHW: 0.0000002, NEO: 0.11334984 |
| 931e3c73-409b-47b8-a2cc-bced5b6cb751 | Address on File | Contingent | USD: 1.04779994 |
| b53226df-32bf-4782-8825-f4322f3d2459 | Address on File | | FLR: 37.28693246 |
| 7041f4bc-98c1-4f78-a1c3-fe02bca8e8be | No Address on File | Contingent | ETC: 0.000559, ETH: 0.000559, ETHW: 0.000559 |
| a3ea7de0-81a5-4d9c-8b47-e6f40e01ffd8 | Address on File | Contingent | PAY: 97.8338312, USDT: 0.00086305 |
| 6be2bd2b-07c9-4a40-ae41-c2b9d79eaf5c | Address on File | Contingent | BCH: 0.00044176, FLR: 11.332125, POT: 400 |
| 6a0f983d-6ff4-46fb-82d8-df16c57c1603 | Address on File | Contingent | BTC: 0.00000826, DTA: 2000, ETH: 0.00000584, ETHW: 0.00000584, VTC: 6.99237403, XWC: 0.0200699 |
| dc771f80-1f4d-4da3-9b26-6ad25adca30d | Address on File | Contingent | BTC: 0.00003771 |
| 1b5d5627-da40-4301-8a69-b2a889cfd6d0 | Address on File | Contingent | WAXP: 18 |
| 924cac6d-3447-4373-8d6d-dacf0d724520 | Address on File | Contingent | WAXP: 18 |
| f0dc00c9-73dc-488f-bdea-2a5a6563ab03 | Address on File | Contingent | BCH: 0.00136496, BTC: 0.00000002, SIGNA: 807.13125, STRAX: 0.015 |
| 42f9abb3-37ad-4181-a8fa-29729e1c5751 | Address on File | Contingent | BTC: 0.00000284, ETH: 0.00052193, ETHW: 0.00052193 |
| b5c2cff2-65b7-41d7-8b0a-f9c041d36714 | Address on File | Contingent | USD: 1.04757655 |
| 1a07bf7c-fd4c-48f2-bb18-9d42f3c2a4ca | Address on File | Contingent | BTC: 0.00001141, VTC: 6.3363901 |
| 5cdd8b6c-4f5c-418c-ba25-a719a05d745e | Address on File | Contingent | BTC: 0.00000004, VTC: 9.07521248 |
| 0601e857-ca06-48cf-81ac-5dbbbc3e12c2 | Address on File | | PAY: 20, USD: 0.0038985, WACME: 25 |
| 0e299b26-b2f5-4188-9a93-7c789d2e2897 | Address on File | | USDT: 1.0432855 |
| 9080de1d-3427-47ad-b939-14cb4ccfeb0c | No Address on File | Contingent | BCH: 0.00003755, BTC: 0.00003755 |
| e3d183ea-504d-4fae-aa87-a3bef5ce116a | No Address on File | Contingent | BCH: 0.00003755, BTC: 0.00003755 |
| c28cb4c3-3075-4c1e-b842-6f5ab26445fb | Address on File | | USD: 0.00958398, USDT: 1.03363884 |
| bc5713aa-c3e6-4c9b-9327-52712fa445d4 | Address on File | | ADA: 0.00074022, DOGE: 0.44252063, ETHW: 0.49113337, USD: 0.00862582 |
| b9be4b14-082d-41fb-8bd6-94fb694e85ff | Address on File | | ETH: 0.00056298, ETHW: 0.00056298, USD: 0.0024674 |
| b8bbd5c3-e728-420b-b010-e64fc8ace4d3 | Address on File | Contingent | BTC: 0.00000629, NXT: 310.99594034, USDT: 0.00178303 |
| 333d34e9-6c23-4d41-9dd6-37446bb8a3a2 | Address on File | Contingent | XLM: 11.7018447 |
| de4fbc35-cd5a-4746-9064-a3dccbc11bb4 | Address on File | | USDT: 1.04311333 |
| ec9e5cf8-d9e3-4324-bab4-db47076d04d2 | Address on File | | FTC: 6.39425884, XLM: 11.54408174 |
| 2f410171-fff4-4880-baad-710c04faf088 | Address on File | Contingent | XLM: 11.7005343 |
| 7d335739-8892-450b-b8f7-dd93d0df8acf | Address on File | Contingent | DOGE: 0.00000001, EMC2: 80, NXT: 100, USD: 0.00914128, XDN: 500 |
| 3800bb34-7dbc-4d4a-8f7c-1f3d8c9d5a76 | Address on File | Contingent | XLM: 11.7000819 |
| 6445b0c9-b5f1-4c64-8ab2-4e878bc80f29 | No Address on File | Contingent | XLM: 11.7000117 |
| 718945ae-93bc-464b-9b2c-a8b59fb01881 | Address on File | | ETH: 0.0005642, ETHW: 0.0005642 |
| 2d437889-8a51-429a-910f-2d855b082b47 | Address on File | Contingent | FLR: 0.36551346, USD: 0.00000001, XRP: 2.419097 |
| 3da93475-c08a-4866-b125-cee7a295b040 | No Address on File | Contingent | XLM: 11.69909909 |
| 5eb53c7f-a071-47dc-accf-84db7f08f822 | Address on File | | BCH: 0.00078284, USDT: 0.9560468 |
| fdf9ebe7-acf0-4845-af90-8acbe15a819a | Address on File | Contingent | BTC: 0.00000007, MTL: 1, USDT: 0.00008548 |
| 1cd65901-73b6-4670-95a1-aa70b665289f | Address on File | | IGNIS: 50, NXT: 100, THC: 235 |
| 7eb60af4-aa93-48eb-af60-ff909d376fb2 | Address on File | | BTC: 0.00000008, FLR: 37.15742358, USDT: 0.00061239 |
| d8a55233-d8f3-45bb-b52f-bc8b3f6fc405 | Address on File | Contingent | USD: 1.0469296 |
| cc4d3f9d-9671-486a-b1c9-7300c4a320bf | No Address on File | Contingent | BCH: 0.00000174, BTC: 0.00000174, XLM: 11.15495495 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 3e4ab166-9014-418f-baee-cee9e1a4ee75 | Address on File | Contingent | BTC: 0.00000224, OMG: 0.38484718, USDT: 0.65055982 |
| 89e309a3-4419-49c8-a8d0-94ce4160f3bd | Address on File | | USD: 1.04688107 |
| 01b2d744-6652-428c-94cf-0df21a9a250e | Address on File | | NXT: 300, USD: 0.00028649, USDT: 0.20577113 |
| c1e1b5cc-d76c-4e07-81ee-dd61dd095207 | Address on File | | ETHW: 0.50663381, USD: 0.0087373 |
| 25a4bf12-3939-4634-b9cf-0c054ff3ec3e | Address on File | | BTC: 0.00000012, ETH: 0.00055739, ETHW: 0.00055739, USD: 0.00899323 |
| 2ce295df-1a05-412c-a428-f492a40d525d | Address on File | Contingent | BTC: 0.00000445, USD: 0.9231828 |
| 5beb04e0-1ae5-4d1a-ba0a-b32cf9afd538 | Address on File | | ETHW: 0.01520814, GAME: 29.61000003, PAY: 58.9, USD: 0.00000001 |
| b206cdb8-c7e7-459a-ace4-31c95c5d47ae | Address on File | Contingent | BTC: 0.00003768 |
| 05282787-c3ae-49c2-8cd8-585cf2f20d44 | Address on File | Contingent | BTC: 0.00000242, IGNIS: 50, NXT: 100, PAY: 40, USDT: 0.02143731 |
| 22597944-0cc8-474b-a59d-fc7aa56b6961 | Address on File | Contingent | DOGE: 14.41679505 |
| 56ce4e6b-9799-40e8-bd22-2b1de2d5f0f0 | Address on File | Contingent | USD: 1.04665644 |
| 83fb9d46-27ce-4d1a-9bc0-d45672185ad6 | Address on File | | BTC: 0.00000001, USD: 1.04637566 |
| 68d8fb23-ba8c-470b-8eb2-b8ca130151df | Address on File | | ADA: 0.00822782, BTC: 0.00000034, TRX: 0.02044561, USD: 1.03279178 |
| a78f66f5-9d3b-49ad-abd0-85da4dfd7355 | Address on File | Contingent | BTC: 0.00000002, XVG: 550.55869398 |
| 031a5926-8902-4ea1-9056-7b118b2a759d | Address on File | | BTC: 0.00000136, VEE: 403.51941748 |
| 2e6d1ae5-31d0-4cc8-8e13-9fa7855c749a | Address on File | Contingent | DGB: 0.77672251, TRX: 0.58888994, USD: 1 |
| d5c510b4-7ce9-4504-bd9f-f354c03a30df | No Address on File | Contingent | BCH: 0.00003752, BTC: 0.00003752 |
| dfd98c8e-51ee-412b-9ed2-908b8c9b2cb3 | Address on File | Contingent | BTC: 0.00003767 |
| bc724925-b9b5-4bbf-8296-81e862a0921a | Address on File | | USDT: 1.04227465 |
| 36c3a589-acf3-402e-b03a-2245e0bbc51d | Address on File | Contingent | BCH: 0.00138856, SC: 0.49547474, USD: 0.7930768, XLM: 1.08307788 |
| 3c34a373-a999-4d74-b2b1-c6d6b68c4289 | Address on File | Contingent | USDT: 0.01053174, XVG: 545.14566152 |
| c9c7c49b-173f-490e-8186-9a8c62dc23ca | Address on File | Contingent | USDT: 1.04213194 |
| 75b7d36e-862f-45f4-a2d0-3975f11d6bc5 | Address on File | Contingent | DOGE: 14.41136226 |
| 3b18ef5d-8646-435c-b495-fb91243025f5 | Address on File | | BTC: 0.00000152, OMG: 0.00001912, USDT: 1.00000362 |
| 87690559-5b13-48a2-98bc-1ac8aeb1ff7c | Address on File | Contingent | USDT: 1.04207544 |
| 4c213e0d-d16d-4377-8aa7-7c4410acdce2 | Address on File | Contingent | USDT: 1.04206557 |
| 27851690-cfa0-401d-a486-df4a49d4c2b4 | Address on File | Contingent | BTC: 0.00000073, USDT: 1.02184361 |
| 89a6144d-e2c8-404f-94d9-91fbabb4a30d | No Address on File | Contingent | LTC: 0.01344 |
| 3641dcfd-4394-4fb1-99ab-01b9db5bf95c | Address on File | Contingent | USD: 1.04616223 |
| 1a5a3ebe-b151-49b4-bb86-ff07022c4e32 | Address on File | | ETH: 0.00056367, ETHW: 0.00056367 |
| c5dc9043-2a7e-473e-878e-656a72d80c0e | Address on File | Contingent | BTC: 0.00000085, ETH: 0.00000092, ETHW: 0.00000092, GNO: 0.00000001, RLC: 0.6085683 |
| fa530e6d-9a8c-4de0-aa31-aee57783d1d7 | Address on File | | BTC: 0.00000021, ENG: 130.48795842, ETH: 0.00000225, ETHW: 0.00000225, RDD: 1578.19846154 |
| 3bb69261-28bd-43be-8870-fc6180b88b8e | Address on File | Contingent | ZEN: 0.1311878 |
| 5dfd9268-e1ed-4f18-a837-802662768413 | Address on File | Contingent | BTC: 0.00003745, USD: 0.00527512 |
| d38d22f3-1704-48a8-b5f9-12cbd38f6452 | Address on File | Contingent | BTC: 0.00003752, USDT: 0.00324904 |
| add6310f-f10a-4aac-9f6c-7570f7f4ea1a | Address on File | | BTT: 616601.557, XVG: 550.279 |
| 6a66db7e-b9bf-4eb4-8737-0cdad174c8cb | Address on File | Contingent | THC: 475.22787162 |
| b4e7fc94-3a21-4465-95c7-bb0bd19c1c3f | Address on File | Contingent | POT: 615 |
| 8937040d-21ef-40bb-a854-b1b24f15c95b | Address on File | | DOGE: 2.7812684, ETHW: 0.22266288, USD: 0.38730457 |
| 2e45a6bf-be02-4d5a-9afc-6fd6d115cb90 | Address on File | Contingent | BTC: 0.00000234, LTC: 0.00000546, USDT: 0.97610804 |
| 0ec2fe22-dd0b-4f6b-a6ec-a85098e6e0ca | No Address on File | Contingent | DOGE: 14.39999995 |
| a964099d-690a-4697-b834-7ed97eee9e6d | No Address on File | Contingent | BCH: 0.00576954, XLM: 4.5002457 |
| d67b98f0-9ce9-4b42-8ea3-cf8e036cc693 | Address on File | | NEO: 0.11405957 |
| 358b89b7-433c-4352-a308-307cd3e6452a | Address on File | | GAME: 1.3091657, USD: 1.02824652, USDT: 0.00000239 |
| dfd63aa8-87ca-4224-9624-1efa0799263c | No Address on File | Contingent | XLM: 11.67870207 |
| 22982150-6526-4f62-b91d-b04831736304 | Address on File | | USD: 1.0452197 |
| 824e95d9-231c-42ba-ae79-a7a041951176 | Address on File | Contingent | ETH: 0.00056315, ETHW: 0.00056315 |
| f707eee4-b0fc-445c-883d-31a1eccaae90 | Address on File | | USD: 1.04515979 |
| 028f1088-f632-4e91-9223-75faedacb40b | Address on File | Contingent | BTC: 0.00000006, STRAX: 0.32223045, WAVES: 0.53747599 |
| 8655cf67-1804-4340-9ede-399c66b07f77 | Address on File | Contingent | USD: 1.04500889 |
| 66ded56c-9d45-4a87-9a31-3a1def4424d7 | Address on File | Contingent | XVG: 550 |
| cc8825f2-380c-41cd-9793-3046437abb05 | Address on File | Contingent | MTL: 1 |
| 783e2347-801b-40b8-93e1-30d8c0c773d2 | Address on File | | ETHW: 0.51 |
| ebbff868-21a6-4665-9431-014fd514b057 | Address on File | Contingent | DOGE: 14.39351472 |
| 9ea3d03d-c175-4e74-bd1c-878c19931e39 | Address on File | | FLR: 7.55475, NXT: 14.45232591, USDT: 0.72197323, XVG: 35.44260467 |
| 01face47-8bcb-4afb-bd4b-9849eb14c0d5 | Address on File | Contingent | BTC: 0.00003761, ETH: 0.00000002, ETHW: 0.00000002 |
| 1657f80c-5f16-4cde-b0e6-8b52034ebbaf | Address on File | Contingent | BCH: 0.00271398, DASH: 0.00033517, LTC: 0.00935975, USDT: 0.00001758 |
| b9719903-5e35-4a66-be8f-c4f8fbd1aa04 | Address on File | Contingent | BTC: 0.00003761 |
| b2619044-f213-4514-8fb6-437f835d39ec | Address on File | | USDT: 0.02647777, VRC: 727.25937874 |
| d83c41f0-ac01-4fc2-836b-d0b7d5fcbc74 | Address on File | | SC: 0.53734167, USD: 0.00000003, USDT: 1.03862708 |
| 7711e58d-ec2d-4603-a83b-06038efa3ebc | Address on File | Contingent | USDT: 1.04027573 |
| 8fa46e0d-8cf2-4b5c-ae0d-237857a7f82c | Address on File | Contingent | ETH: 0.00043989, ETHW: 0.00043989, USDT: 0.00084155, VTC: 1.96968148 |
| c78fa23c-2a66-45c7-a46b-16026262e495 | Address on File | Contingent | BTC: 0.00003759 |
| 392a7cc5-b123-4850-9381-cc094d19b628 | Address on File | Contingent | BTC: 0.00003599, ETH: 0.00002393, ETHW: 0.00002393 |
| 15516058-3e60-436c-86b8-ab24dc59945a | Address on File | Contingent | XLM: 11.66732966 |
| aa47e167-9bdd-4d24-8cf8-c0419e59f77d | Address on File | Contingent | BTC: 0.0000003, USDT: 0.01131256, WACME: 30.875 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| fefba816-0210-4129-82eb-415990eae621 | Address on File | Contingent | BTC: 0.00000008, ETH: 0.00000466, ETHW: 0.00000466, LTC: 0.01327528 |
| f0aabc04-d598-43a9-a1d8-f92ee95d5312 | Address on File | Contingent | ETH: 0.0005626, ETHW: 0.0005626 |
| 20234c83-e3a2-4113-aee9-9b3931b6fed1 | Address on File | Contingent | BTC: 0.00003732, USD: 0.00276268, USDT: 0.0045587 |
| 5f9dc805-26b2-40b9-ac51-c53d4b883955 | Address on File | Contingent | BTC: 0.0000172, USD: 0.56621668 |
| a4f360bc-d966-4eed-b96a-ec5726419bd9 | Address on File | Contingent | BTC: 0.00003758 |
| 9cefb1e2-4d16-4a42-9d8b-060f14a9b2b5 | No Address on File | Contingent | ETC: 0.05695373 |
| 25a1dbd2-8ce0-488f-9fad-5f8db11c2dd6 | Address on File | | BTC: 0.00000008, GRS: 0.01495846, SC: 227.42229976, USD: 0.00000001, XDN: 1.905, XMY: 18.26348014, ZEC: 0.00656145, ZEN: 0.00277724 |
| f8fc2b45-6a35-4dce-aef9-686de7a4ad3e | Address on File | | ADA: 2.85070196, USD: 0.00000001, USDT: 0.00000006 |
| 0bd95793-ae61-46a9-ac8f-014060278f2c | Address on File | Contingent | USD: 0.65182366, USDT: 0.39052311 |
| f0851a6a-0ff7-4c0b-a73f-1bea538e3858 | Address on File | Contingent | BTC: 0.00000015, NEO: 0.00000001, PAY: 0.00000108, REPV2: 0.00000002, SIGNA: 0.00001961, TRX: 0.00001803, USD: 0.18779492, USDT: 0.83625188, XMY: 299.0116055 |
| 0b19f71b-a7b1-44cf-8b77-408a40fd6388 | Address on File | | ADA: 2.85035834, USD: 0.00002862 |
| 34ee0cd5-31ce-45e3-a260-f484f97e652c | Address on File | Contingent | ETH: 0.00000702, ETHW: 0.00000702, QTUM: 0.4 |
| ef994ce3-8bda-4a45-9153-e79e4e65b9f8 | Address on File | | USD: 0.19864034, USDT: 0.51696408, XDN: 7403.94375 |
| 18082615-81cf-4adb-bb66-4aa68f45c00e | No Address on File | Contingent | BCH: 0.00003742, BTC: 0.00003742 |
| c0478d0e-30e1-4a8f-94d3-b9c639a55fb3 | No Address on File | Contingent | BCH: 0.00003742, BTC: 0.00003742 |
| 2685a8aa-07ec-4ddf-9ec7-1bc5d0a8d054 | Address on File | | USD: 1.04369571, USDT: 0.0000025 |
| c8e80bab-68e7-487c-9c6c-441dec4a6161 | No Address on File | Contingent | MONA: 2.52646129 |
| 6b260f66-dab2-4c04-8cce-3a3690c5ece4 | Address on File | Contingent | BTC: 0.00000001, NEO: 0.11383909 |
| a8e43066-23a5-4362-ae63-c70940f13687 | Address on File | Contingent | BTC: 0.00000002, ZEN: 0.13084875 |
| 0de18453-9b3f-48bf-8187-b17baf37078c | Address on File | | XDN: 23692.38422727 |
| 3b94742e-534b-4334-86c0-489536c2341b | Address on File | | EMC2: 112.70205443, USDT: 0.00000001, WAXP: 0.11386139 |
| f58b75e3-8584-4494-9a79-3fcbe0b2cefa | Address on File | Contingent | BTC: 0.00003756 |
| e158b78b-48c1-41b5-824f-fbb6e5231974 | Address on File | | ETHW: 0.50091891, USDT: 0.01699125 |
| a19134a6-0560-4a3e-be1f-1457297b11c0 | Address on File | Contingent | BTC: 0.00000014, USDT: 1.03539468 |
| bf77a325-e963-4ef1-a39e-f1212c954ac5 | Address on File | | ADA: 2.84928251 |
| 0bde23fa-bca6-4703-9cba-1d353e2fca5a | Address on File | Contingent | USD: 1.04163967, USDT: 0.00172245 |
| 19ea344b-ac2d-46d7-99b5-bcada6e339ed | Address on File | | DGB: 58.0998851, LTC: 0.00000546, PPC: 0.080521, SYS: 0.48344766, USDT: 0.00070087, VEE: 37.21223625, WAVES: 0.23712212, XMY: 14.44009076 |
| f94739ab-0fa3-4181-a196-2079c1849416 | Address on File | | SC: 214.23753193, USD: 0.29347952 |
| f7faeeee-2462-49c4-ab98-5d2068e6644d | Address on File | Contingent | USD: 1.04328 |
| 637570ee-ce6b-46df-9537-985e756c2a5e | Address on File | Contingent | BTC: 0.00000002, IGNIS: 14.07261227, RDD: 1924.7475, XLM: 2.26107406 |
| 54f0771e-267c-4a63-9f37-b0efc5c536d9 | Address on File | Contingent | BTC: 0.00000009, FLR: 0.0001718, LTC: 0.01, USD: 0.23645745, USDC: 0.00990806, USDT: 0.01533312, XRP: 0.001137 |
| 9689a849-fe76-4e6b-bb52-2129abe1d48b | Address on File | | RDD: 7, USD: 0.02482903, USDT: 1.01143643 |
| dc9536d0-65d6-4a45-9790-b76eed13864e | Address on File | Contingent | ETH: 0.00056203, ETHW: 0.00056203 |
| 15bcd321-0430-436d-9b3b-3b1b878e8626 | Address on File | Contingent | BCH: 0.00215696, WACME: 16.9980354, WINGS: 125.685 |
| e139d486-17cd-40ea-9405-9b74b5675436 | Address on File | Contingent | BTC: 0.00000028, FLR: 36.84180994 |
| b73e2a4a-5421-436c-be9f-88e0b8378188 | Address on File | | USD: 1.04274991, USDT: 0.0002519 |
| 2f7d7461-d6b0-4d4f-b4a8-2896f9d070cf | Address on File | Contingent | BTC: 0.00003754 |
| 42f01650-5dee-4b25-84b2-e67e33186c0b | Address on File | | BTC: 0.00003754 |
| 2f25a2a0-779c-44e1-be97-88b7fce8f7ca | Address on File | | LTC: 0.00433463, USD: 0.70545253 |
| 99a919ee-9a21-46b9-a014-10517d583de5 | Address on File | Contingent | USD: 1.04284689 |
| a7ea4c4c-975c-4076-856a-c682d131af98 | Address on File | Contingent | BTC: 0.00003195, USDT: 0.15459921 |
| 24e54357-d289-47e5-893d-225cc0e032f9 | Address on File | Contingent | BCH: 0.0001, EMC2: 1, GRS: 1, NAV: 0.00000001, POT: 1, POWR: 1, STORJ: 1, THC: 1, USDT: 0.19587099 |
| f4909a5c-a0dc-4021-8a69-2e91f7e3e6dc | Address on File | Contingent | BTC: 0.00003205, USDT: 0.15169042 |
| a29d8f53-1c42-4c48-99c4-1ae5347c2e7a | Address on File | | ETHW: 0.4720324, USDT: 0.07516089 |
| edea2bbe-43c2-49c1-a167-a7ea6f6060f7 | Address on File | Contingent | BTC: 0.00003753 |
| 5866a259-ae6e-4f63-a722-b5564ce23959 | No Address on File | Contingent | BCH: 0.00003738, BTC: 0.00003738 |
| ff9e4b13-5793-4e78-a393-9dca9f8aa420 | No Address on File | Contingent | OK: 15, STRAX: 2 |
| 152df150-4fdf-439a-9a90-a12a436365ee | Address on File | Contingent | LTC: 0.01339405 |
| c9695f02-e94a-4469-a5ab-dcc37e1f7795 | Address on File | Contingent | BTC: 0.00003706, ETH: 0.00000701, ETHW: 0.00000701 |
| 80345e2e-59c0-415b-8dd5-23737139f440 | Address on File | Contingent | DGB: 130.3207448 |
| 6b1f6aff-6d91-4271-acff-38ea18dc5071 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00000001, ETHW: 0.00000001, FLR: 0.3613343, USD: 0.00714129, XRP: 2.39143782 |
| bbee0e16-1f85-46c7-9696-b46f058c5ea6 | Address on File | | ENJ: 0.00426296, USD: 0.00504643, USDT: 1.03189432 |
| 791806b6-a920-4ffd-add8-3e2418fc2fcf | Address on File | Contingent | BTC: 0.00000124, DGB: 22.6305942, USD: 0.00930755, USDT: 0.666979, XVG: 77.916955 |
| 575cc329-2405-4376-9cb9-be130cb518a0 | Address on File | Contingent | BTC: 0.00000988, UBQ: 31.47575531 |
| c71f5377-b7f4-4187-a6ea-1f90f8ebf93e | Address on File | Contingent | MTL: 0.9975 |
| 68109a6f-0c71-479f-a2e4-d7e82e5d3cef | Address on File | Contingent | ETH: 0.00056164, ETHW: 0.00056164 |
| 0c0f743f-5e47-43f7-b4b3-8b6daf4d1c29 | Address on File | | USDT: 1.03823042 |
| d7356b1e-3ef6-423e-a41e-6ab4f50cd69f | Address on File | Contingent | ANT: 0.24685822, BNT: 0.06165927, LBC: 0.17796583, LSK: 0.27390452, OMG: 0.00000017, PIVX: 0.24646559, PTOY: 2.16430781, STRAX: 0.00000029, UBQ: 0.11034255, USDT: 0.00000652, WACME: 0.0657851 |
| 2367f369-b55b-4860-a048-ccc4503744bc | Address on File | | USD: 1.04229998 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b6d87336-3c17-4242-825d-64bc2ee5e518 | Address on File | Contingent | USD: 1.04229594 |
| d4fa7f0c-6a09-4f32-88cf-c98ff6aa39a4 | Address on File | | BCH: 0.00000127, ETH: 0.00042316, ETHW: 0.00042316, USD: 0.25678098 |
| de643ac3-a320-483d-b888-882adb34a7e2 | Address on File | | POT: 250.61594686, SNT: 25.46435096 |
| 61a52356-ad6f-46cb-b43b-488e1a1af259 | Address on File | Contingent | BTC: 0.00001534, XDN: 13988.4562125 |
| 92afb998-b28f-436b-8e78-1ac2521100df | Address on File | | DGB: 129.29334821, USD: 0.00791192 |
| f09352f4-4b64-4fd1-a894-12a45a2c790f | Address on File | Contingent | POT: 613.07 |
| 646caf42-8e16-4764-bede-245b198b683f | Address on File | | BTC: 0.00000028, NEO: 0.11259322, USDT: 0.00250335 |
| d09e8ba6-5cee-4795-9b26-03b5945c9e17 | Address on File | | BTC: 0.00003739, USD: 0.00343459, USDT: 0.00000005 |
| 330f05df-2fe8-4ed9-ad8c-309aeabf754d | Address on File | Contingent | PINK: 10421.51930625 |
| cee8cbed-02fe-4d60-a2ae-849f00a95ae6 | Address on File | Contingent | BCH: 0.00000019, BTC: 0.00000001, DOGE: 9.3, GEO: 0.18017618, USD: 0.00903869, ZEC: 0.01069993 |
| d2f84cf4-5408-4284-a963-8fdaa62a24c0 | Address on File | Contingent | USD: 0.00295678, USDT: 1.03500759 |
| 31ef83f7-0380-4c1c-91c4-245ec531270a | Address on File | Contingent | BTC: 0.00003719, ETH: 0.00000481, ETHW: 0.00000481 |
| 57a173cd-9b07-4a2b-8da9-1e1da3c9312c | Address on File | Contingent | ADA: 2.84566856 |
| 7649dd16-535d-4755-b2c2-9bcaa80b7978 | Address on File | Contingent | BTC: 0.00000522, USD: 0.55677869, USDT: 0.33887071 |
| dc62eb45-1c09-4d0f-8279-95f2b7505400 | Address on File | | USD: 1.04199552 |
| acbf39d9-286d-4405-9e24-ee68322218aa | No Address on File | Contingent | ETH: 0.0000033, ETHW: 0.0000033, WACME: 31.21333215 |
| 82244782-0bbb-4b56-8c81-e90054f138d3 | Address on File | Contingent | USDT: 0.02736714, ZEC: 0.0306 |
| 534b76c9-56c2-4ff7-b58d-0349ccf03934 | Address on File | | BTC: 0.00001773, FLR: 8.43748555, RDD: 500, USD: 0.11219708 |
| e5cca34a-0c25-41f4-8eef-62a94ab152a4 | Address on File | | USD: 0.64764895, USDT: 0.3925773 |
| 82115aba-09b5-4b74-a869-516001ae84b4 | Address on File | Contingent | USD: 1.04174595, USDT: 0.00002043 |
| bea3a1ae-07c2-4026-92d8-ab096c1faa37 | Address on File | Contingent | BTC: 0.00000007, UBQ: 31.6276342, WACME: 8.07874475 |
| 366d5223-9abf-44a7-ae6d-dcb40ab9bace | Address on File | | FLO: 0.007, IGNIS: 208.31064727, OK: 0.007, USD: 0.00006998 |
| 7606cdd0-25c0-4ab5-a106-e39f8c138246 | Address on File | | ETC: 0.00000011, ETH: 0.00002869, ETHW: 0.00002869, FLR: 16.06131061, LBC: 8.09920027, THC: 100, UBQ: 9.93937312, USD: 0.00000001, XDN: 0.00000001 |
| 0adcd76e-7903-4900-9eb2-ccf9dd3486f8 | Address on File | | ETHW: 0.50825163, USD: 0.00018736 |
| ff664eb3-1a6b-4e65-9838-84f14921bf1e | Address on File | Contingent | BTC: 0.00000014, USDT: 1.03354535 |
| 5b7edb67-0e11-4eed-adbf-531ca92ec4f0 | Address on File | | BCH: 0.00047694, USDT: 0.00007536, XVG: 520.184682 |
| 776b81c0-0416-4d94-b508-181616811f04 | Address on File | Contingent | BTC: 0.00000005, USD: 1.04000004 |
| 6deddec5-cac0-4fe6-a17f-4513742a2644 | No Address on File | Contingent | BTC: 0.00000011, UBQ: 42.55274625 |
| ad02dbc7-0b69-4b73-a4b6-bc4fba502d01 | Address on File | Contingent | BTC: 0.0000374, ETH: 0.00000094, ETHW: 0.00000094, USDT: 0.0005842 |
| 5f369196-9f5e-449b-9027-69c4aecf9e5f | Address on File | Contingent | USD: 1.04129676 |
| 05e8c9c1-a184-4f2b-b47d-6f9ac793a8ee | Address on File | Contingent | BTC: 0.00001116, ETH: 0.00007037, ETHW: 0.00007037, NEO: 0.06117736, USDT: 0.03975397 |
| 352a4ad6-4f5b-4466-82b0-0f869907fecf | Address on File | Contingent | BTC: 0.00000002, HIVE: 1.82223445, STEEM: 1.82223445 |
| 8cf77832-36bd-4c2b-9520-0e41beba5b79 | Address on File | Contingent | FLR: 37.05430052, USD: 0.00000021 |
| b7f0c50d-e006-4fd2-aded-d316f910f25e | Address on File | Contingent | FLR: 30.32077534, USDT: 0.18760218, XVG: 0.44050258 |
| 63647f20-84c4-40d5-a565-2dc389b35d88 | Address on File | Contingent | BLOCK: 0.43102091, BTC: 0.00000002, NEO: 0.11 |
| 9a8ddf12-ac05-4123-9cfd-2f55a19d3fde | Address on File | Contingent | BTC: 0.00000021, PAY: 96.75978792 |
| 0df31ee3-7687-4cfa-8bfe-803cdd457da2 | Address on File | Contingent | ONG: 1.26292269, ONT: 5 |
| 3290068e-e90e-4076-81f8-e5459f5f18d7 | Address on File | Contingent | WAVES: 0.62908588 |
| 076fffab-3493-4709-9df8-568505d06d04 | Address on File | | USD: 1.04113429 |
| 9c3743d1-20ae-4325-a5b3-f996c18adaae | Address on File | | BCH: 0.00000416, USDT: 1.03650548 |
| 2316ba50-55c5-4dcc-a07c-e6bb7e4ff344 | Address on File | | BCH: 0.0001698, NAV: 25.94385647 |
| 8af23fa5-5360-4e02-9b2f-164faae78eee | Address on File | | USD: 1.04102977 |
| a91b0e88-fd9d-471e-a173-7d26b0997acf | Address on File | Contingent | USDT: 1.03685761 |
| 8d657297-029f-45fe-b4f6-42ddc947224b | Address on File | Contingent | USD: 1.04095068 |
| 548b5d0d-7ec2-4eac-8b68-6937873a34d3 | No Address on File | Contingent | BCH: 0.00003732, BTC: 0.00003732 |
| 533791a7-9967-45b2-bd2d-73b3836fa303 | Address on File | Contingent | USD: 1.04089369 |
| d8133bb1-29af-43a0-ba39-b4517414e0d4 | Address on File | Contingent | USDT: 0.00182374, ZEC: 0.03134281 |
| d03a95b8-cf99-4c01-9aab-86e9e820fdb2 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.0000002, ETHW: 0.0000002, NXT: 215.27057403, THC: 171.696483, USDT: 0.00021834, XDN: 1343.76739324 |
| e71be1b1-e98e-4a80-99d7-16dde1750ca3 | Address on File | | BTT: 25025589.783, ETH: 0.00000419, ETHW: 0.00000419, LTC: 0.00000546, NEO: 0.11266591 |
| 7ba2a8e4-4481-444c-82bf-fa112d0b7efe | Address on File | | BTC: 0.00000001, USDT: 0.01380715, ZEC: 0.03096165 |
| 65eeaf5f-f370-4595-baed-3758e337664e | Address on File | Contingent | BCH: 0.00000048, EXP: 136.9083844, PAY: 65.24807164, RDD: 0.00808824 |
| b48a2dc2-7fb7-4f3b-8d54-6323b130f388 | Address on File | | BTC: 0.00000822, ETHW: 0.00140066, USD: 0.80924345 |
| 684181ea-04b0-4827-9204-7c7c796ba23b | Address on File | Contingent | BTC: 0.0000003, IGNIS: 206.42745942 |
| a8355867-8e49-4d67-ba84-5f7240b733d3 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000004, OK: 0.1, STRAX: 2.17402 |
| b9f794db-c0fe-4bf9-aeb5-b56914265cf1 | No Address on File | Contingent | BCH: 0.0000373, BTC: 0.0000373 |
| b5e68572-0ea8-4245-9e56-05eee70ed0a4 | Address on File | Contingent | USD: 1.04037781 |
| fc36cbd7-7f84-416c-a662-7c0505b1691c | Address on File | Contingent | USD: 0.15110858, USDC: 0.8866054 |
| 7ddc581b-4193-4ca1-925d-754995d44021 | Address on File | Contingent | USD: 1.04030878 |
| 0187aecb-9e38-4ccb-bb4d-95bccacc3a22 | Address on File | Contingent | BTC: 0.000001, LTC: 0.01299439, USD: 0.00098499 |
| 57279e59-015e-44d7-a49e-45a4525ba957 | Address on File | | ETHW: 0.50480879, USD: 0.00589446 |
| 28551fc1-a75c-40e4-aa33-a3b89c6af80a | Address on File | | HBAR: 0.10313569, USD: 1.03452914 |
| 3b15e071-98d9-4c59-b723-dfb9089bdbbf | Address on File | Contingent | BTC: 0.00000025, USDT: 0.04915291, WACME: 29.6495588 |
| 13532b80-533f-4525-901f-8466b67cbb99 | Address on File | | ETHW: 0.12881569, USD: 0.77437357, USDT: 0.00180771 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 94c9fecd-5c56-487c-bf92-b2270e69bc3d | Address on File | Contingent | BTC: 0.00003744 |
| 23cbc8fa-7e72-4886-816f-1b7f1f753f5b | Address on File | | BTC: 0.00000007, USD: 0.00430797, XVG: 544.12021875 |
| f2c27d4a-42da-4e23-b92b-c1c52e27b29b | Address on File | | ETHW: 0.50759518 |
| f36086d3-44e2-4395-8b2d-79635e6adc4b | Address on File | Contingent | USD: 1.04000002 |
| 54d16fd2-b099-484b-a51b-575dbb3fcf2a | Address on File | Contingent | BTC: 0.00000922, EXP: 0.76221751, GRS: 0.55731459, MONA: 0.43601371, POT: 172.13829681, USD: 0.00465619, USDT: 0.01434169, XMY: 2.27355762, ZEC: 0.00281772 |
| 5967c5d7-f6f4-47a0-ac23-9196b2e001c9 | Address on File | | NEO: 0.11346768 |
| 36df3285-766b-4a21-8900-9d2e2a4af5a8 | Address on File | Contingent | USDT: 0.00103527, XVG: 546.77841957 |
| 162b3dbe-0f80-4620-9c89-d90faca6624a | Address on File | | ETHW: 0.17975864, USD: 0.00998488, VIA: 20.67358363 |
| 0be8daea-92a8-4094-9c5b-550544aa9935 | Address on File | | BTC: 0.00003743 |
| eb21e72c-d554-4e42-9492-74bf89183bd9 | Address on File | | ARK: 3.6, ETHW: 0.01544433, USD: 0.00019224 |
| fae38cc1-f99c-4943-97c7-ecb2355386c8 | Address on File | Contingent | BTC: 0.00000189, USDT: 0.98335505 |
| 2c86b575-3714-4b16-952f-37a9b4e377f9 | Address on File | | USD: 1.03972206, USDT: 0.00000352 |
| 84a9d3b4-6740-4578-8208-b1ab12eb90f8 | Address on File | Contingent | NXT: 200, REPV2: 0.07603348 |
| 937d8abe-bebb-46d9-990f-9ff709697a33 | Address on File | Contingent | BCH: 0.00163782, XLM: 9.57769197 |
| 16762a74-7c99-4540-89ff-388f436fcc95 | Address on File | | ADA: 0.79990427, BCH: 0.00002677, BTC: 0.00002677 |
| 2d30dafe-6162-4d18-af49-b501826cd0ac | Address on File | | USD: 0.06556156, XLM: 10.8828 |
| 7923e2ff-d029-4808-8942-cf55efac8177 | Address on File | Contingent | BTC: 0.00003742 |
| ac1bff35-f9f6-4960-a900-df289871e5e2 | Address on File | Contingent | BTC: 0.00003742 |
| cf6a3825-2b6f-4211-8d18-3456e6a0e93d | No Address on File | Contingent | BCH: 0.00003727, BTC: 0.00003727 |
| 292f6b62-4c0c-4a3f-a60e-3dc5a964e1c7 | Address on File | | UBQ: 42.60406284 |
| efacfdc6-5db1-4d11-9afd-44e3aa51537c | Address on File | Contingent | BTC: 0.00000238, FLR: 34.6397675 |
| 53721893-6415-41b9-9c9a-a4b70e930b53 | No Address on File | Contingent | BTC: 0.00000001, SC: 296.90145 |
| 68604742-5390-49b4-b334-4baee3ec1fbe | Address on File | Contingent | BTC: 0.00000115, NEO: 0.10992728 |
| fb1ff110-eeec-4f37-93ad-e3388795569a | Address on File | | USD: 1.03919561, USDT: 0.0001851 |
| d6ed5db5-cd65-44dc-8c9f-8f970ce6755e | Address on File | Contingent | BTC: 0.00000004, DGB: 129.71942197, LTC: 0.00000546 |
| eceb8dd3-9b66-4706-8198-f374ba8c13a4 | Address on File | Contingent | BTC: 0.00000019, PAY: 96, USDT: 0.00667975 |
| f14cf663-1354-4c1d-8d98-7c5d5585041f | Address on File | Contingent | BTC: 0.0000054, FLR: 31.64192025 |
| 0aefc195-f49f-405f-a001-517e8f51380a | Address on File | Contingent | BTC: 0.00003019, ETH: 0.00001782, ETHW: 0.00001782, POLY: 0.00072123, USDT: 0.00127076, WACME: 5 |
| e06a0a5c-a11a-4c30-afc1-64177d2f9f29 | Address on File | | BTC: 0.00000063, ETHW: 0.49321725, USDT: 0.00149156, ZRX: 0.04398654 |
| 6ccaf0c1-428a-4019-8e09-9ec3051cabff | Address on File | | BTC: 0.00000004, RDD: 2594.86998418 |
| 8669775e-2d8f-473f-be61-1199166bb8c0 | Address on File | | ENJ: 2.98625257, USD: 0.0093784 |
| 4ef4cd1b-0bcd-49f1-b1cd-947c8c583cb3 | Address on File | Contingent | ETH: 0.00055983, ETHW: 0.00055983 |
| bead365d-5f28-42ee-b7ba-2e1ff06e9177 | Address on File | | FLR: 27.07156474, USDT: 0.27719028 |
| 6e0223a8-de84-47d1-90ab-33bb9f4822d0 | Address on File | | BTS: 40, PTOY: 50 |
| de7a377f-b2fd-4ccc-981f-7571f2fdce71 | Address on File | Contingent | BTC: 0.00003025, STEEM: 1 |
| 83d9b8b2-5ca7-4095-8906-b1063184cb26 | Address on File | | BTC: 0.00000001, ENJ: 0.444, RDD: 2213.9509 |
| cfbce510-3d1d-4fd2-8812-a52e3acfc6a1 | Address on File | | LTC: 0.00231479, USD: 0.459041, USDT: 0.3981193 |
| 20d06647-aa11-4202-8c12-af184cfd0a9d | Address on File | Contingent | BTC: 0.00003737, USDT: 0.00075523 |
| 26eef921-00fe-4347-aa75-6d0e8ff5174f | Address on File | Contingent | GEO: 5.52365534, WINGS: 500 |
| f60f261d-c0fa-44fa-a431-2a22a97af631 | Address on File | | BTC: 0.00000565, FLR: 31.38566226 |
| a8a00190-a32f-46f4-9702-77348a9dfe0b | Address on File | Contingent | POT: 611.08562617 |
| 29b924b1-3303-49db-a8ba-5b90b9d18447 | Address on File | Contingent | BTC: 0.00000004, ETH: 0.00000629, ETHW: 0.00000629, KMD: 0.71006524, MAID: 4.82649469, USDT: 0.00105289 |
| 81174b42-b94e-4c7f-97bd-05053ad43613 | Address on File | | ETHW: 0.50491269, USD: 0.00423234 |
| 2214816d-461e-4e79-8443-07402be9042f | Address on File | Contingent | BTC: 0.00000299, STRAX: 1.97021524, USDT: 0.01425789 |
| 1f253659-891e-4b35-beb9-68d03cc8b87e | Address on File | Contingent | BTC: 0.00003739 |
| 3da6efd1-c00c-46c6-8f3f-e7ebd295d6c1 | Address on File | | ETHW: 0.50692856 |
| 4e4defca-7302-47a8-95cd-4f4e33308384 | Address on File | | ADA: 0.00000242, BCH: 0.00002591, BTC: 0.00000298, EOS: 0.00520461, FLR: 29.79582959, LTC: 0.00071259, USDT: 0.05533952, XLM: 0.00002841 |
| 13baeeca-a02d-4883-9fc3-bc19ccc0babd | Address on File | | BTC: 0.00003734, USD: 0.00133625 |
| d2f4b23b-59e9-4a0e-86c5-9e1c6a21318e | Address on File | Contingent | BTC: 0.00002522, XLM: 3.77656097 |
| aaae344a-754f-44fd-ab30-2a11de55087f | Address on File | Contingent | COMP: 0.01638227, THC: 200, USD: 0.00000013 |
| bee21983-0659-4d38-811e-968df0759a2e | Address on File | | BTC: 0.00000002, MUNT: 57.01, NXT: 359.44456821, USDT: 0.0000113 |
| 1e1ba10e-00db-4f38-9cea-f1543b72eff3 | Address on File | Contingent | BTC: 0.00000048, ETH: 0.00000945, ETHW: 0.00000945, USDT: 1.00366056 |
| a478da89-bb43-483d-8a45-6b872a75c7f0 | Address on File | Contingent | USDT: 1.03440263 |
| 588d3ec2-7ce9-4e08-b0e9-dcff5203ae62 | Address on File | Contingent | RDD: 2596.31244318 |
| 45e45c49-61a1-4815-b41e-885b7b5261ca | Address on File | Contingent | KDA: 1.24522 |
| cef2b59d-a239-4718-9caa-59d97d332775 | Address on File | | CRW: 8.15258828, NXS: 3.70233246, THC: 321.02728731 |
| 8c92485d-8ce7-400a-a0b8-809aef649c87 | Address on File | Contingent | BCH: 0.00003719, BTC: 0.00003719, ETH: 0.00000062, ETHW: 0.00000062 |
| 715531b3-38c3-4872-b996-e878312f8bcb | Address on File | Contingent | BTC: 0.00003738 |
| 6c2b6260-8458-40b8-8a9a-d0f39aaf6e12 | Address on File | Contingent | ADA: 0.19742181, BTC: 0.0000052, USDT: 0.81842255 |
| 8703c6bc-faf9-4c56-a08f-92d04b5d2c03 | Address on File | Contingent | ETH: 0.00005013, ETHW: 0.00005013, USD: 0.94541172 |
| 20b17975-f68c-44d4-ac0e-9b032c49c073 | Address on File | Contingent | BTC: 0.00002171, USDT: 0.43354151 |
| 401991a4-221b-4d21-9b8b-20a7d6b79f3f | Address on File | Contingent | BTC: 0.00000003, LSK: 1.19754438 |
| 4affc67f-518b-4579-93ed-411c8c3d6a6e | Address on File | | BTC: 0.00000001, OMG: 1, PAY: 1, USD: 0.00000001, WACME: 5 |
| 464a94fe-074e-4fb9-b2a1-41efc1fe7597 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003, NEO: 0.08914692, XLM: 2.46284466 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f8fa88e8-eec7-42bd-bc9b-148c3289d3e3 | Address on File | Contingent | BTC: 0.0000353, ETH: 0.00003104, ETHW: 0.00003104 |
| 4a394ed5-3511-42cb-9ce6-4599a30b839f | Address on File | Contingent | FLR: 36.83843121, USD: 0.00304925 |
| 869a3af6-370f-44cb-8aa8-303b00a1f375 | Address on File | | DOGE: 14.29950615 |
| 626689f3-57d5-4f49-be6d-ee180167120d | Address on File | Contingent | BTC: 0.00000042, LTC: 0.01310525, USDT: 0.00631996 |
| 580b8cd1-7307-4b6e-a302-ee3728e67fb7 | Address on File | | ETH: 0.00000524, ETHW: 0.50185409 |
| 5d622b82-c064-4171-b626-75562b033fde | Address on File | | ARDR: 0.0006071, THC: 80.44076551, USD: 0.86099193 |
| 60174762-09d1-4594-b4e6-f84b496ccaf8 | Address on File | Contingent | RDD: 0.00161251, USDT: 1.03381531 |
| 84f89c54-39b2-44b4-8c62-e6bd4ea8b9de | Address on File | | FLR: 36.93757629 |
| 6a9ff7c6-73ab-4652-9b5a-f688768e4d6a | Address on File | Contingent | BTC: 0.00003736 |
| 743084ae-3417-48ab-83a5-181fecd9f5e9 | Address on File | Contingent | BTC: 0.0000001, XDN: 2710.6881957, XMY: 22312.37340278 |
| d5cb2b13-b327-4cb2-87c4-28fc51b13e8e | No Address on File | Contingent | ZEC: 0.03130872 |
| e1822fe5-e657-40a7-b789-44454b1f5a1c | Address on File | Contingent | USD: 1.03784196 |
| 70c15201-7001-4aaa-9160-4fdc4be104c8 | Address on File | Contingent | BCH: 0.00000363, BTC: 0.00000175, NEO: 0.10788935 |
| 69a355cd-ea08-4308-b4d6-1a92a690ee79 | Address on File | | FLO: 750, MER: 1000, USD: 0.31960269, WINGS: 50 |
| faf323bb-fc76-4a39-91e3-266f8fdb59b2 | No Address on File | Contingent | MUNT: 1873.51730989 |
| 5dbe7f6c-addb-4692-b190-b506f6dc0d7e | Address on File | | ETHW: 0.50159958, USD: 0.00988236 |
| 81033e4f-418e-44ca-987a-179f2d909976 | Address on File | Contingent | USD: 0.52157661, USDT: 0.51399725 |
| 139e57a1-feed-4392-83d0-1f8b6c36c050 | Address on File | | BTC: 0.00003626, DGB: 0.76093176, USD: 0.02414772 |
| 5ea00cde-7e6a-4dcf-9d6c-fb077b8cf27b | Address on File | | ETH: 0.00000109, ETHW: 0.00000109, FLR: 36.85033519 |
| 17c97975-232b-43d0-8854-93590a849d65 | Address on File | Contingent | HBAR: 4.46780382, USD: 0.79266656 |
| 1b3c0dc8-b30e-48c0-9884-05bdaae3187c | Address on File | Contingent | ETH: 0.000559, ETHW: 0.000559 |
| 07914ee4-8185-41e0-af93-7f169f5caa31 | Address on File | | FLO: 1240.02169557, LOOM: 0.00000001, USD: 0.00722809 |
| 95365edd-17f7-41f1-83e6-ba84e1e3b91f | Address on File | Contingent | BTC: 0.00000027, XLM: 11.5073749 |
| 893f2dfc-4930-47bd-9296-18b5f5bcd2a7 | Address on File | | BNT: 2.23814158, ETH: 0.00003655, ETHW: 0.00003655 |
| f524fd78-9f2d-4847-a319-166a2d7f5885 | Address on File | Contingent | BTC: 0.00003734 |
| ecfc0ac9-fccf-4ddc-a098-43135380aab1 | Address on File | Contingent | BTC: 0.0000263, FLR: 0.1070541, XRP: 0.70852181 |
| b3fcd32f-b286-4cf5-890a-481b5bd7904a | Address on File | Contingent | BTC: 0.00000018, USDT: 1.02818414 |
| 9b7549d3-7a3a-4382-87ee-1512542c4665 | Address on File | Contingent | BTC: 0.0000359, MORE: 36.28625873 |
| 0dc9425e-45a5-412d-81d7-af73453bc296 | Address on File | Contingent | FLR: 36.77888126, USD: 0.00369826 |
| fdae8c33-eb74-4c28-8fd3-3745b4289037 | Address on File | Contingent | USDT: 1.03299794 |
| f195c51c-e9bf-47dc-8bbb-742b8b0bdc23 | Address on File | Contingent | ETH: 0.00000468, ETHW: 0.00000468, XLM: 11.49 |
| ddafec51-1c6e-476b-a680-78a621afa6da | Address on File | Contingent | SC: 294.77591877, USD: 0.00531918 |
| 1d624d86-5410-40a1-bbff-b4b1bf3acb97 | Address on File | | BCH: 0.00111137, BTC: 0.00001032, USD: 0.15487456, USDT: 0.46978856 |
| 2a4b38ce-98cc-48a1-8e82-4d81504f8ea4 | Address on File | Contingent | USD: 0.0337325, USDT: 0.99918145 |
| 6d310b9e-3445-4018-8a39-4ef0f05d4baf | Address on File | | USD: 0.30469728, ZIL: 30.13036154 |
| 65d234f1-cf0e-44f2-ab96-2f9f11196b5a | Address on File | | BTC: 0.0000001, USD: 0.00655379, ZRX: 4.77018108 |
| b38e948e-da51-4df1-9324-99736f408441 | Address on File | Contingent | ADA: 0.95194871, BAT: 0.99338218, BTC: 0.00001448, XLM: 0.82091379 |
| 01a5293f-91ad-4afe-8913-a792ae509f2e | Address on File | | BTC: 0.00000006, FLR: 25.36060559, USD: 0.00071606, USDT: 0.32044501, XEM: 0.00238394 |
| 072fb3ad-5585-4053-9867-6f0b6c28ff67 | Address on File | | BTC: 0.00003732, USD: 0.00000001 |
| 2de52120-a34b-4a68-8ce2-1a66922a89cd | Address on File | | ETHW: 0.00005682, USD: 1.01559366, USDT: 0.02093118 |
| 1cb968fe-0022-4665-afb6-ddc85a995d0c | Address on File | Contingent | BCH: 0.001, ETH: 0.00000003, ETHW: 0.00000003, LTC: 0.01188624 |
| 8d12f901-8ff5-4c58-b107-4ed55473f83d | Address on File | Contingent | BTC: 0.00003731 |
| 05992a1e-8e20-4d2f-94dc-11260dbafffc | Address on File | Contingent | BTC: 0.0000001, OMG: 1.2 |
| 3966f922-470e-427c-b8fb-69f387886ed2 | Address on File | Contingent | ETH: 0.00004382, ETHW: 0.00004382, NEO: 0.10421458 |
| d68a374a-1253-47dd-8f90-b1c07bea9dc2 | Address on File | Contingent | ADA: 0.00007455, ENG: 325.77512846, ETH: 0.00001246, ETHW: 0.00001246, USD: 0.00338114, XVG: 0.00000412 |
| 7521a70a-5d1d-418b-8b13-754805a031f0 | Address on File | Contingent | USD: 1.03642126 |
| 9e0c9dc6-092d-4281-8607-af1f3da48a03 | Address on File | Contingent | ETH: 0.00055841, ETHW: 0.00055841 |
| c33ffc37-d094-41ac-8064-b453e4c4c645 | Address on File | | ADA: 2.50375115, ENJ: 0.20045855, IOTA: 0.05943568, REN: 0.0364437, SC: 0.45597199, USD: 0.00645835, USDT: 0.02875807 |
| 118807a7-a594-4f2c-8c69-fe4d35043d3f | Address on File | Contingent | MTL: 0.40322406, PAY: 50.29406512, USDT: 0.07653887 |
| 61cd86cd-d0bf-4a96-9288-660cf3dce9b1 | No Address on File | Contingent | LTC: 0.0133139 |
| 909e144e-33bb-46bd-9434-27691c7cc1e8 | Address on File | | ADA: 0.14806624, BAL: 0.00000002, BTC: 0.00000002, ETH: 0.00000003, ETHW: 0.00000003, USDT: 0.97755985 |
| 26be31c7-b9ae-492e-b79b-943dc0b803e5 | Address on File | | BTC: 0.00000184, XLM: 11.0075192 |
| f1c00ce3-3587-4fd3-93a6-339d153c1fee | Address on File | Contingent | BTC: 0.00000006, NEO: 0.11288608 |
| 0017d2a4-43d5-49eb-a601-8a9658a8e4bd | Address on File | | BTC: 0.0000373, USD: 0.0000005, USDT: 0.00000003 |
| 77275aea-fb94-4632-badc-f6db09f7f325 | Address on File | Contingent | BTC: 0.0000373 |
| 2d72dbd3-3d7f-478f-a4d6-d2e6c510bbe2 | Address on File | Contingent | BTC: 0.00000006, ETH: 0.00000064, ETHW: 0.00000064, USDT: 1.02924219 |
| 2fad6d1c-5bd1-4b20-9e79-a48c4181efc6 | Address on File | Contingent | LTC: 0.0133116 |
| c42b7fa9-1eae-4750-9a4a-4a03f6ba8a54 | No Address on File | Contingent | BCH: 0.00003997, SBD: 0.309, STEEM: 0.297 |
| 79ad7800-3503-4348-911c-7e446c5f5d4e | Address on File | | USD: 0.00552077, USDT: 1.0023271, VIA: 0.75958925 |
| 53acdc1a-5145-4c5a-b02e-481aaeddaf4d | Address on File | | BTC: 0.00000001, ENJ: 3, ETHW: 0.00065967 |
| 112c59c6-a153-4a74-bf05-b89eeac0e77a | No Address on File | Contingent | XLM: 11.57563277 |
| 8fc52039-0a1f-40ec-930a-63887d687bd4 | Address on File | | NXT: 368, USD: 0.00559612 |
| f9a71e41-1c77-405a-b6e3-839d181a2fcf | No Address on File | Contingent | BCH: 0.00003714, BTC: 0.00003714 |
| 4f870f6e-e601-42d7-a3c9-06cbb22d19ba | No Address on File | Contingent | DOGE: 14.266, VTC: 0.0017444 |
| 04f32972-7603-4ddb-b6fd-231bba904424 | Address on File | Contingent | USDT: 1.03178157 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| c5ae5afe-792c-4d95-8f05-4920c376a799 | No Address on File | Contingent | BCH: 0.00000027, BTC: 0.00000027, DOGE: 14.15677319, VIA: 0.01779139 |
| ce60d2b1-5a5b-4713-afc7-e96a7a80f6eb | Address on File | Contingent | USD: 1.03585959 |
| 0207002e-2102-4e08-b11e-b59959ac09bf | Address on File | | BTC: 0.00000068, ENG: 300, USDT: 0.02046899, XLM: 0.74173802 |
| d7a714bf-836c-4685-8a9f-98f6d6ffbad5 | Address on File | Contingent | BTC: 0.00000849, XVG: 421.02651092 |
| b4e6eaf0-9fe9-4881-a7a1-7ec007b2b142 | Address on File | Contingent | ADA: 0.34710022, BTC: 0.00000003, HBAR: 0.12428095, LINK: 0.01680384, LTC: 0.01015153, USD: 0.00000325, USDT: 0.00000587 |
| adbf76f0-5ff6-442f-b9d4-836aa6e543b2 | Address on File | Contingent | BTC: 0.00000006, ETH: 0.00000073, ETHW: 0.00000073, WACME: 31.1225123 |
| 7a6e208e-5492-4c48-97fa-9aabc2db71f5 | Address on File | | FLR: 7.88418529, MONA: 1, MORE: 1, RDD: 1000 |
| f7142694-35cd-47d9-b4ec-a6ea4279bf7b | Address on File | Contingent | BTC: 0.00000443, ETH: 0.00007231, ETHW: 0.00007231, LTC: 0.01 |
| 1e4bb289-a3ca-4c70-83a3-00b42b7bda32 | Address on File | Contingent | BTC: 0.00002288, RDD: 1000 |
| ed79450c-95d2-4f00-9a30-d6f1598206e9 | Address on File | Contingent | BTC: 0.00000002, SC: 295.73203125 |
| d5f67a62-c5e2-4052-bab1-68c07458ce9a | Address on File | Contingent | ETH: 0.00055797, ETHW: 0.00055797 |
| 6fb61924-56da-4ec5-a9dc-79596564b8f7 | Address on File | | USD: 0.00929372, XDN: 23299.52656505 |
| febce004-07e2-473e-88c9-1503f6845579 | Address on File | | ETHW: 0.50536483 |
| 731af453-cea3-4454-9dfc-d418f922103a | Address on File | Contingent | USD: 1.03547468 |
| 246475f2-6412-476f-ad8e-f41c999e9b00 | Address on File | Contingent | BTC: 0.00000006, DOGE: 0.37626379, ETH: 0.00005391, ETHW: 0.00005391, LTC: 0.00316361, USD: 0.00045123, USDT: 0.65705585 |
| 9dbd3320-a397-4938-b952-de35cfd084e9 | Address on File | Contingent | BTC: 0.00003727 |
| e012c9f4-c3ef-478c-bdea-8ff39a3bd6cb | Address on File | Contingent | BTC: 0.00000427, LTC: 0.01177677 |
| f8ca4375-971a-4a33-86de-ddafe162784b | Address on File | | ETHW: 0.00000001, XLM: 11.56596856 |
| 9b8bbafa-df1f-4a01-acbd-9ba94d32fab1 | Address on File | | ETHW: 0.03009361, FLR: 14.14062538, IGNIS: 6.5, NXT: 13, RDD: 726.3165, USDT: 0.03411365, XVG: 50, XWC: 1.60182482 |
| 875bd520-c325-44cc-8074-b1dd17d884de | No Address on File | Contingent | BCH: 0.00003711, BTC: 0.00003711 |
| 22172d91-6f9d-4663-a5c0-6bc64704c8db | Address on File | | ETH: 0.00000513, ETHW: 0.50050845 |
| aef78f22-b681-45d6-ba1f-df80374cff68 | Address on File | | ETH: 0.00047452, ETHW: 0.00047452, NXT: 55.10091816, USD: 0.00000001, USDT: 0.00000102 |
| 590c169c-d8bc-4eb4-8e2a-22582dec8ab2 | Address on File | Contingent | USD: 0.63852801, USDT: 0.39482488 |
| f129f710-090d-48f2-8ab5-cde0c5422ee9 | Address on File | | HBAR: 0.44062943, USD: 0.00674778, USDT: 1 |
| 28781cea-0c35-4121-9518-9d951d8efd50 | Address on File | Contingent | BTC: 0.00003725 |
| ee425fde-9b99-4e5a-9020-763fdf536302 | Address on File | Contingent | BTC: 0.00003725 |
| 6005241c-667b-4ab5-8e0a-76f5ccce584a | Address on File | | ADA: 2.3444508, BTC: 0.00000499, ETH: 0.00001993, ETHW: 0.00001993, USD: 0.00068345 |
| fd7c4739-c36f-431a-a16a-462d09bd779c | Address on File | Contingent | HBAR: 18.88351545 |
| e3880ce4-3308-4bf2-baff-480024127a64 | No Address on File | Contingent | BCH: 0.0000371, BTC: 0.0000371 |
| 075f3955-94c5-4e6d-9640-d8f65483e7de | Address on File | | ADA: 2.80951501, USD: 0.00593467 |
| 058602dc-bd14-43f1-a657-263a3fcc96db | Address on File | Contingent | LTC: 0.01329258 |
| bc04f491-3939-48d5-8e78-ffc124ca61eb | Address on File | Contingent | BTC: 0.00001058, USDT: 0.73778555 |
| d340917f-30ed-492d-a03a-b7d89964fbac | Address on File | Contingent | DGB: 0.00089657, ETH: 0.00055747, ETHW: 0.00055747 |
| b05dcff2-390f-47e1-bfb0-693c3040c5e6 | Address on File | Contingent | XLM: 9.00111959, XRP: 0.0910793, XVG: 100 |
| 8935bede-9f46-4e66-b6be-ca24fa6fe006 | Address on File | Contingent | ADA: 0.793225, ETC: 0.01929649, ETH: 0.00000044, ETHW: 0.00000044, FLR: 0.07677823, LSK: 0.18351567, SC: 3.05421794, XRP: 0.50814543 |
| 8e74e7d4-708a-4737-a653-1bf8a8a6f346 | No Address on File | Contingent | BCH: 0.00003709, BTC: 0.00003709 |
| 33a672a2-3fc1-462d-831a-379ec53bbf67 | Address on File | Contingent | LTC: 0.01329 |
| 728775b0-0956-4073-8477-8b7818581ab4 | Address on File | Contingent | USDT: 1.0303547 |
| 09847c74-f9f8-4528-b499-d03c485c4078 | Address on File | | USDT: 0.84996898, XLM: 2.02280722 |
| 0c858e49-301c-4a29-bfb2-e1754c749641 | Address on File | | USD: 0.00197033, USDT: 1.02831518 |
| 94db06c7-1b68-4d77-ac30-2a7209013891 | Address on File | Contingent | BTC: 0.00000006, VTC: 8.95680669 |
| cfc9a107-5942-4ce7-8949-7ac44e71498a | Address on File | Contingent | USD: 1.03434942 |
| 0131bdd6-497f-4a33-a562-e47be7b2550b | Address on File | | ETHW: 0.5, USD: 0.00981345 |
| 167d6118-dc85-47fe-b9ed-4df9d54a4a0a | Address on File | Contingent | BTC: 0.00003723 |
| c2419ba4-2f87-45c9-b1c7-f006af0c6a90 | Address on File | Contingent | HBAR: 4.25562752, SC: 1.52727273, USD: 0.25200944, USDT: 0.04272399, WAXP: 8.60460263 |
| 7b9b4880-aa93-44dc-a637-b014451cbfb9 | Address on File | Contingent | USD: 1.03420931 |
| c4e530f0-3407-4a03-ab35-72e03c88643c | Address on File | Contingent | BCH: 0.00004809, BTC: 0.00002969, OMG: 0.23679861, REPV2: 0.00000047 |
| 0c2153cc-8f1b-41d6-b6a2-03684b10871c | No Address on File | Contingent | BTC: 0.0000001, IGNIS: 97.29807588, NXT: 194.59615175 |
| 7026bd68-0dbc-45e4-ba58-7a157d316325 | Address on File | Contingent | BTC: 0.00000033, USDT: 0.00657947, ZEC: 0.0307173 |
| c0687e02-37fb-4289-8faf-6aa562767726 | Address on File | | FLR: 7.55475, IOC: 22.54525665, PAY: 65 |
| c8a997fe-3b8f-4af9-9c72-96aaecffc574 | Address on File | Contingent | KMD: 2.8786848, TUSD: 0.18535596 |
| e6ea97c8-0ac6-4511-84f8-2031ece71ac7 | Address on File | Contingent | BTC: 0.00000043, MONA: 0.29104333, USDT: 0.89825488 |
| 1ca300e6-30fe-4544-80e7-92677b43b6cf | Address on File | Contingent | XLM: 11.55322974 |
| a659d546-6ed8-40e3-ab57-880060042c30 | Address on File | Contingent | BTC: 0.00003722 |
| 57b3a26f-6414-40b5-82dd-518bb03ae5b9 | Address on File | Contingent | BTC: 0.00002257, ETH: 0.00021928, ETHW: 0.00021928 |
| fd914e17-82cf-4e36-91ed-8bd833d7642b | Address on File | Contingent | USD: 0.47476868, USDT: 0.53903508, XVG: 9.47842772 |
| c48b32f5-eb06-4cf7-a38b-d8783291349c | Address on File | Contingent | FLR: 35.33091914, XLM: 0.45951519 |
| 46f1d060-572c-423f-9757-9da96afd68c1 | Address on File | | ETHW: 0.50459861 |
| 72f27297-e572-4d0a-bf71-241313dc3b2e | Address on File | | ADA: 0.04146948, ETH: 0.00054406, ETHW: 0.00054406, NMR: 0.00000085, USD: 0.00884548, USDT: 0.00010412 |
| 3ae15cae-7e67-4a3b-a422-03588f725eb2 | Address on File | | FLR: 34.99458052, USD: 0.05050002 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 650b7217-6be0-4c51-895b-1d4c1d538b9d | No Address on File | Contingent | DASH: 0.02474312 |
| edd1810e-c681-4d02-bb52-f5a56e74a536 | Address on File | Contingent | FLR: 3.31632725, USD: 0.00000001, USDT: 0.00591165, XVG: 491.88979885 |
| cd739d8f-fb92-4bf5-ad3f-c07c2a80da2d | Address on File | Contingent | BTC: 0.00000919, LTC: 0.01 |
| 093c4993-fb00-4d77-ad43-42fb8fd7004a | Address on File | Contingent | ETH: 0.00055663, ETHW: 0.00055663, USDT: 0.00060582 |
| 20181ace-022e-4160-bb22-8eb5ccc98e0f | No Address on File | Contingent | XLM: 11.54936234 |
| 4ee5d176-9fb7-46b9-bff6-1ea17d980b7a | Address on File | Contingent | XLM: 11.54890994 |
| 38d0fdae-1b9c-4f98-a27d-dde2f5a4b738 | No Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, SC: 295.16025 |
| 50319205-2c5d-4c89-82fd-419e44939b81 | Address on File | | BTC: 0.00000003, POT: 280, THC: 250, USDT: 0.00674458 |
| 6309ac24-a019-4189-9a74-3ee7736e257a | No Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, BTS: 56.31328005, POT: 255.90523691, VRC: 81.2171075 |
| 030fa324-f0b4-4720-a889-99c31679b396 | Address on File | | DOGE: 14.20895, USD: 0.00202357 |
| 9124f93f-6200-4e54-a4f9-6ff99921a166 | Address on File | Contingent | VTC: 8.96407 |
| a0760adb-ba6c-4653-96d2-e156a1576e78 | Address on File | Contingent | BTC: 0.00001077, ETH: 0.00039565, ETHW: 0.00039565 |
| ca3a5c32-93e4-4f03-a187-bba70903ff75 | Address on File | Contingent | BTC: 0.00000126, ETH: 0.00000868, ETHW: 0.00000868, POT: 55, RDD: 2222.24251894 |
| c42f7a6c-a4e9-4563-84a1-8739b3892097 | Address on File | Contingent | BTC: 0.00000014, USD: 1.02961219 |
| 4dcb7c4c-5e89-423c-abe4-71503a4d5a40 | Address on File | Contingent | BTC: 0.00000016, RDD: 2572.62012712 |
| e8a3b636-f5f4-4ee1-89fe-2ad5f93821ee | Address on File | | BTC: 0.00000016, USD: 0.01834023, XLM: 11.29279134 |
| 655b3b34-67f8-4186-9c25-b2b3b5079c24 | Address on File | Contingent | BTC: 0.00000433, COMP: 0.02499164, USDT: 0.00000002 |
| 0dd3b851-b8b1-44f9-bd73-1981322daf71 | Address on File | Contingent | BCH: 0.00000117, BTC: 0.00000117, NXS: 14.13600287 |
| 4c3e43e8-bc39-40b3-aa7d-9fb2112bae33 | Address on File | Contingent | BTC: 0.00000008, FLR: 17.78919264, RDD: 1326.25206, XLM: 0.00914794 |
| f75b7358-f010-495f-bdf9-66830c3132f5 | Address on File | Contingent | NEO: 0.11275107 |
| 3aa65ea7-8578-4b92-87b0-9a483c614db9 | Address on File | | BTC: 0.00000001, SOLVE: 45.11285122 |
| 76cd691e-d261-46c6-9172-08279a9f48f1 | Address on File | Contingent | BTC: 0.00000007, XVG: 542.82410041 |
| 428d4b2a-be6e-48a5-b735-f875dfbf9b4f | Address on File | Contingent | BCH: 0.00000235, USD: 1.01796971, ZEC: 0.00045253 |
| d9a56d0f-4485-424e-9cee-ce82d279792f | Address on File | | BTC: 0.00000046, USDT: 1.01637448 |
| 26b99258-3982-4cd1-a53b-20ff98373446 | Address on File | Contingent | BTC: 0.00000012, IGNIS: 53.92474862, NEO: 0.05, NXT: 107.84949724 |
| 07b80a4f-1e55-4f17-81b2-6e527740532a | Address on File | | BAT: 0.00001184, ETHW: 0.5, USD: 0.00867583 |
| a4e3a247-2397-4f2f-9dfa-e517d793438e | Address on File | Contingent | BTC: 0.00003719 |
| 74f135b6-5c34-4e62-b10f-151aa72f4a15 | No Address on File | Contingent | SC: 295.18872889 |
| cd866493-bf95-40a2-b9af-4a574c10718b | Address on File | | SHIB: 0.00002902, USD: 1.03312633 |
| 931c97ba-50cb-4990-a7a8-1b6ca6da1a24 | Address on File | | ETHW: 0.5, USD: 0.00862568 |
| 1312670f-d594-4310-9cc0-60121a49617f | Address on File | | ETHW: 0.50202582, USD: 0.00439434 |
| d4be0dd3-6102-45b0-8b11-452d72a6e130 | Address on File | Contingent | BTC: 0.0000104, ETH: 0.00040093, ETHW: 0.00040093 |
| 3fa0210b-a21c-4729-9067-41f34b1f7ec9 | Address on File | | ADA: 2.42728829, SYS: 0.71001296, USD: 0.00000001, USDT: 0.05793682 |
| 1c4f13f7-5a7c-4994-ac17-18391d82884f | Address on File | Contingent | BTC: 0.00000021, XVG: 540.62513278 |
| 0c4e4efd-f55d-4c3a-a842-81a28a5c0fc6 | Address on File | Contingent | BTC: 0.00000003, GBYTE: 0.09700611 |
| eb6f85b5-65f7-477a-88ff-310c0abe16ab | Address on File | | USDT: 0.973008, WAXP: 0.96277178 |
| 0a2eaf11-0671-4381-8ce0-9b87993d74ee | Address on File | Contingent | BCH: 0.00003703, BTC: 0.00003703 |
| c202181f-b81b-4309-9fd5-844cf9a2db9c | Address on File | Contingent | ETH: 0.00003262, ETHW: 0.00003262, USD: 0.84514452, USDT: 0.12657066 |
| f5f3864f-3a10-46a3-81b4-fe9406311ff0 | Address on File | Contingent | BTC: 0.00003686, USD: 0.00875517 |
| 3bbfeb8d-9ff0-41c2-bfad-7973c8a4712a | Address on File | Contingent | USD: 1.03275662 |
| eb937642-c995-4b7e-94f2-49b2f66cc3c0 | Address on File | Contingent | MONA: 2.5 |
| 03a8177e-4d68-43a7-9fec-d0051f3ea966 | Address on File | | ADA: 0.40497178, BCH: 0.00000007, BTC: 0.0000062, ETH: 0.0000012, ETHW: 0.0000012, USDT: 0.37812098, XDN: 7500 |
| 88abc6af-e376-43ae-8915-feb17246d40f | Address on File | | BTC: 0.0000001, ETHW: 0.50000249, USD: 0.00545771 |
| d0fc0776-fabc-4d92-899b-3beeb9dcd002 | Address on File | Contingent | BTC: 0.00000005, SIGNA: 937.58708077 |
| 2fb7843c-2df9-4e66-9870-daccbbf97943 | Address on File | Contingent | ETH: 0.00000093, ETHW: 0.00000093, NEO: 0.11249169 |
| 83603a05-21b6-44d1-87aa-c6fff090a479 | Address on File | Contingent | USD: 1.03265252 |
| 6ccd57ea-a629-431f-b98b-db90fe0d4b3b | Address on File | Contingent | BTC: 0.00000153, OMG: 1.14944071 |
| eac5293c-0562-4c8a-be27-0540a011958b | Address on File | | ALGO: 0.1, RDD: 2100, XDN: 4000 |
| a3a9af4c-691c-410e-8864-7ac33e1ff73b | Address on File | Contingent | BTC: 0.00003717 |
| 2293f05b-77a3-4c6a-8715-ee280b420b48 | Address on File | Contingent | SC: 292.51746052, USD: 0.0087784 |
| 160efe0b-3fd1-45d7-ab01-791cc6f49b19 | No Address on File | Contingent | DASH: 0.00104, LTC: 0.01270537 |
| a8d84e55-c808-4cef-b6f5-bf732d87e355 | Address on File | | ETH: 0.00000829, ETHW: 0.00000829, FLR: 22.66425, MONA: 0.00032936, XVG: 200 |
| af0119e8-b88a-44c3-a35a-a53ca742aa93 | Address on File | Contingent | BCH: 0.00911244, USDT: 0.0173696 |
| ad4eb914-d661-4b3f-9cef-123d56429068 | Address on File | Contingent | BTC: 0.00003672, SYS: 0.10103443 |
| 9cd23c44-854e-43ae-8505-ff4930a4a2df | Address on File | Contingent | ADA: 1.34611824, LTC: 0.00405146, USD: 0.22398566, USDT: 0.00000193 |
| 0fa84a52-a3ec-4a7c-b5c2-5d273e563fd6 | Address on File | Contingent | BTC: 0.00000293, SIGNA: 862.589375, USDT: 0.00204665 |
| 1f66c3ae-320c-48b3-8547-5580bb300fa9 | Address on File | Contingent | BCH: 0.00000008, XLM: 11.53397293 |
| faa297fe-7de6-4864-bc4e-9a2a1be6eb44 | Address on File | Contingent | USD: 0.06101182, USDT: 0.96736394 |
| 9a3564fd-bdb9-44ce-be29-1c8c1475fbe7 | Address on File | Contingent | USD: 1.03218891 |
| c713634a-f43a-4db9-832f-eba14422998e | Address on File | | USD: 1.03215872 |
| 79d426a7-88ed-4289-9db7-225965d72002 | Address on File | Contingent | USDT: 1.02801059 |
| b6befeba-2932-4419-81af-7210696da2a8 | Address on File | | ENG: 331.66259169, USD: 0.003964 |
| 1ed20cbe-3d15-4a31-9fcd-d818aab5f90f | Address on File | | BTC: 0.00003697, USD: 0.00500637 |
| cc03c4be-262d-4bcc-be01-96ca7e46c588 | Address on File | | BTC: 0.00003715 |
| 73a10197-933c-4757-919f-483e983f0003 | Address on File | Contingent | ADA: 2.79637946, USD: 0.0079876 |
| bf15de1f-3fff-4fb2-9862-b7d731e9532c | No Address on File | Contingent | BTS: 120 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 2b1d8a97-6621-46e1-8d70-c88c40b92597 | Address on File | Contingent | LTC: 0.01325774 |
| 98ae4934-fc65-429d-95e6-ed36e45693a5 | Address on File | | ETHW: 0.01152652, USD: 1.00832307 |
| 0b224d0f-ccfd-4036-a931-f615935807fc | Address on File | Contingent | HBAR: 18.49621483, USD: 0.01829697 |
| c6980257-8a29-4d4e-b236-2c80eec54db7 | Address on File | Contingent | USD: 1.02570673, VTC: 0.053572 |
| 1b2eb2c9-4a8a-4e78-b265-783b7651b445 | Address on File | Contingent | IGNIS: 205.26555252, USDT: 0.00552726 |
| acc3ad6c-f638-420d-8f36-7d7472b37193 | Address on File | | USD: 0.00550401, USDT: 1.02226901 |
| 02ca123a-c5b4-4ab9-9d4c-26ccb9196d3f | Address on File | Contingent | BTC: 0.00003714 |
| d9ae6293-f692-4f21-9ad7-bd1629d15d88 | Address on File | Contingent | USD: 1.03168717 |
| 12a5826d-ee31-4b3d-aeb5-5d919a4951e6 | Address on File | Contingent | USDT: 1.00305677, XVG: 12.955475 |
| 4b02aaeb-1c14-489c-867d-8130408b9e70 | Address on File | Contingent | FIRO: 0.1456081, USDT: 0.77243767 |
| 350257de-9f2d-4e85-812c-5a683aae544c | Address on File | Contingent | BTC: 0.00000048, ETH: 0.00054844, ETHW: 0.00054844, LTC: 0.00000546 |
| f311c123-41e2-42a5-aeaf-2d2ec4f37a11 | Address on File | | ETH: 0.00003005, ETHW: 0.00003005, USD: 0.60051496, USDT: 0.37383742 |
| c2758ddb-d65f-4265-8912-2855bff4d678 | Address on File | Contingent | BTC: 0.0000002, ETH: 0.00055235, ETHW: 0.00055235, OMG: 0.001 |
| e3ec9e6a-f680-4080-b41d-c0f4155f1126 | Address on File | | USDT: 1.02741488 |
| 38b04c2f-83cb-488e-9786-b3951f6a1d82 | Address on File | | BTC: 0.00003206, ETH: 0.00001726, ETHW: 0.0052244, FLR: 3.48076819, SC: 0.1, USD: 0.00000001 |
| 1afe5a32-3208-45f5-87d3-9f2707098401 | Address on File | Contingent | BTC: 0.00000019, WACME: 30.92633955 |
| 35e98034-237b-4c3f-906c-aa6f47df2d90 | Address on File | Contingent | BTC: 0.00003713 |
| 53aa17e7-90f8-465c-8875-d339031690e2 | Address on File | Contingent | BTC: 0.00003713 |
| 78ebd826-855b-4f98-98fa-62bd46fb14e6 | Address on File | | ADA: 1.55977745, ETHW: 0.22463168 |
| 51d66a95-7285-4604-b5ba-6955fd9e8297 | No Address on File | Contingent | ZEC: 0.03111483 |
| a20067f8-6970-481a-8899-6c13c296b90f | Address on File | Contingent | BTC: 0.00000001, OMG: 1.19701648 |
| a14b7def-4c8a-42d0-a1e6-0902f2ec95bf | Address on File | | BTC: 0.00001268, ETH: 0.00013268, ETHW: 0.00013268, FLR: 0.151095, XRP: 1 |
| b60ad8d0-39ce-42bd-91f4-73f000bfa663 | Address on File | | BTC: 0.00000074, ETHW: 0.49327727, USDT: 0.00000251 |
| 640376cc-32fc-48e6-ba64-f847673e91e0 | Address on File | Contingent | BTC: 0.00003216, OMG: 0.15999521 |
| a2c09158-7231-491b-b67f-59eab75f17c7 | Address on File | | USD: 0.86976268, USDT: 0.16083326 |
| 4c5ea5d3-f9f1-4f4d-88a1-66ed7a81f424 | Address on File | | ADA: 2.79666518, USD: 0.007 |
| 3c178831-bcc9-44fe-9d71-5535e1d33d81 | Address on File | Contingent | BTC: 0.00001429, ETH: 0.00014152, ETHW: 0.00014152, USDT: 0.36999939 |
| 3cd2e089-6c08-4be5-a0e7-810978b484a1 | Address on File | Contingent | BTC: 0.00001293, ETH: 0.00036159, ETHW: 0.00036159, USD: 0.00029886, USDT: 0.00051304 |
| 0c692537-fdc6-4a37-aaa9-88a1ea3d8fd8 | Address on File | | ANT: 0.00000001, ARDR: 0.00000006, BAT: 0.00000003, BTS: 0.00000003, DASH: 0.00000002, ETH: 0.00000241, ETHW: 0.00000241, GAME: 0.00000001, GBYTE: 0.00000002, GLM: 0.00000004, GNO: 0.00000001, IOC: 0.00000001, KMD: 0.00000001, LTC: 0.00000041, MONA: 0.00000001, MYST: 0.00000001, OK: 0.00000002, PAY: 0.00000002, PIVX: 0.00000003, PTOY: 0.00000001, RLC: 0.00000001, SPHR: 0.00000005, STEEM: 0.00000001, STRAX: 0.00000003, UBQ: 0.00000004, USD: 0.65485888, USDT: 0.37026072, VRC: 0.00000002, WINGS: 0.00000002, XEM: 0.00000002 |
| db7a588a-a608-42b4-aee4-f8d68571743d | Address on File | Contingent | ETH: 0.00055553, ETHW: 0.00055553, USD: 0.0000498 |
| 6878e4ef-1c32-4c45-82be-0156d95cbd9f | Address on File | Contingent | BAT: 0.88770571, BCH: 0.0000909, BTC: 0.00000023, REPV2: 0.1, USDT: 0.19302421 |
| 5b8488a4-b714-4c76-acb6-23a7e8a2274c | Address on File | Contingent | RDD: 2515.85016667, XDN: 561.23162338 |
| 2e09d3cf-0e06-4b7e-bec2-a44f29fb88e3 | Address on File | Contingent | EMC2: 50.04784572, USDT: 0.00059153, XVG: 300 |
| 19d587ea-f736-489b-9359-f60da6f83413 | Address on File | Contingent | BTC: 0.00000026, ETH: 0.00001162, ETHW: 0.00001162, OMG: 0.09418194, USDT: 0.91742833 |
| fec63cf8-2dec-4610-b815-4a00c56d0254 | Address on File | Contingent | ETH: 0.0005555, ETHW: 0.0005555 |
| d21a2576-4a29-47f7-b4e5-09e85d4c7d56 | No Address on File | Contingent | BTC: 0.00000001, ETH: 0.00000007, ETHW: 0.00000007, SC: 294.45117 |
| 819399ee-8232-4967-97f4-65aa8f180476 | Address on File | | BTS: 50, ETH: 0.00001118, ETHW: 0.00001118, USD: 0.00026207, USDT: 0.57764695 |
| 4f7adab4-cc8c-4075-b945-3de0c8904665 | Address on File | Contingent | FLR: 36.68831238 |
| 51508b33-0aa4-47cf-86e0-45604d19e083 | Address on File | Contingent | ETH: 0.00001797, ETHW: 0.00001797, USDT: 0.99358856 |
| bd79b199-3512-45fe-af26-33cb1895f224 | No Address on File | Contingent | BCH: 0.00000357, BTC: 0.00003666, ETH: 0.0000065, ETHW: 0.0000065 |
| 4c0b95db-ab1a-4341-902a-b36e3c3d2e09 | Address on File | Contingent | BTC: 0.00000002, NEO: 0.11242253 |
| 89740731-8054-4b76-9da1-eafda2d0a88a | Address on File | Contingent | ETH: 0.0000002, ETHW: 0.0000002, THC: 468.41981686 |
| 433b36b0-2fa0-4ccf-87e0-076033bede8d | Address on File | Contingent | BTC: 0.00002899, ETH: 0.00012147, ETHW: 0.00012147 |
| 8c789b5d-9615-4a09-878b-9ca8fc10d261 | Address on File | | AMP: 332.5141056 |
| d90174c8-1375-4ead-81bc-6cecd8399944 | Address on File | Contingent | BTC: 0.00000097, NEO: 0.1095228 |
| 4887a2da-9c1b-4fe0-b463-f58f7e38ae9f | Address on File | | BTC: 0.00003682, BTT: 1430601.729, USD: 0.00778478 |
| 319e2210-a03d-4605-bc9a-b4e18051fdd5 | Address on File | Contingent | DGB: 0.2, ETH: 0.00055447, ETHW: 0.00055447 |
| 1b28515e-da71-4456-99ad-24cf1001801e | Address on File | Contingent | ETH: 0.00000001, ETHW: 0.00000001, USD: 0.00217658, USDT: 1.02432014 |
| 00a9fa95-5cb2-4b5d-a1c1-f938cc4614e7 | Address on File | | ETHW: 0.00610313, USD: 1.01809499 |
| 6d0ff13c-339c-4143-8b62-ccbfb15e84e2 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, GLM: 4.74443842 |
| fceb0ae1-f4a8-4eb4-9b50-f5d5d63d010c | Address on File | Contingent | SC: 214.51460816, USDT: 0.27864274 |
| 2e44484e-55a3-4900-b03a-7e5a2c133c62 | Address on File | Contingent | MONA: 2.4759395, USD: 0.00772299 |
| 6764e0e5-75d2-451e-9261-e8d4269cf9f5 | Address on File | Contingent | ADA: 0.040625, FLR: 36.14177368, XRP: 0.00000509 |
| 34475810-db2b-4429-9054-fbf885f4bcfa | Address on File | Contingent | BTC: 0.00000001, USD: 0.00000001, USDT: 1.02607313 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a8af7dc1-66b8-425a-815e-9f5a008d8ce2 | Address on File | | ETHW: 0.5, USD: 0.00593753 |
| d3fa8c38-0b8d-4a5c-8d2e-973e5186f0f7 | Address on File | Contingent | BTC: 0.00001482, ETH: 0.00000964, ETHW: 0.00000964, USDT: 0.59843044 |
| 23a131f2-eca3-4b25-b2cf-03ef256e6fd1 | Address on File | Contingent | BTC: 0.00000675, USD: 0.84289772 |
| 7e27acc8-9205-47a4-99fb-5c0693666e75 | Address on File | Contingent | LBC: 112 |
| 91fe4a03-1ff9-45a1-b24e-a5b83f90a397 | Address on File | Contingent | LBC: 112 |
| 37452897-2627-41c4-b141-9e3453ee8529 | Address on File | | BTC: 0.00003709 |
| f040a01e-02fc-40ec-a126-34a6c3e18ecf | Address on File | Contingent | ETH: 0.00055465, ETHW: 0.00055465, USDT: 0.00094433 |
| 61e78faa-1e5d-4194-a037-e6667ae08379 | Address on File | Contingent | CELO: 0.61900016, LTC: 0.00755175, NEO: 0.00000001, USD: 0.00000019, USDT: 0.12693776 |
| cea445bb-9767-461f-9d6f-f0ada558b82b | Address on File | Contingent | USDT: 1.02618177 |
| 420f4a28-71e8-4a48-ad6c-d42e843ca285 | Address on File | | BCH: 0.00924981, XVG: 0.0006033 |
| c469e47e-2d28-47ad-842d-ca25f976cc52 | Address on File | | POT: 606 |
| d73b0077-a172-4e6a-8daf-9152c22fab0a | Address on File | Contingent | SC: 294, USD: 0.00119478 |
| b6490922-d99d-4989-a13e-a06b28bf4c23 | Address on File | Contingent | ALGO: 0.09643877, DGB: 0.05561972, ETH: 0.00000002, ETHW: 0.00000002, HBAR: 0.06748536, USD: 1.01011215 |
| 5313a59b-6744-4323-b30e-3af55b8104d3 | Address on File | Contingent | BCH: 0.00880369, BTC: 0.00000178 |
| 56362905-63a9-4b0e-b1e7-626dd6defb49 | Address on File | | USD: 1.01725975, XVG: 6.688413 |
| 655ac8f7-3faf-4755-8257-3c1c951378a5 | Address on File | | NEO: 0.11, UBQ: 0.89351668 |
| 0a714d12-54ce-40dc-a3fe-11d41cf2259d | Address on File | Contingent | BCH: 0.0000179, BTC: 0.00000002, XLM: 11.47894387 |
| 7e97b0f0-f07c-4dde-9776-eab72549119e | Address on File | | SIGNA: 936.24978261 |
| 7652350b-9787-416d-a363-8bf1ce7d0a35 | Address on File | Contingent | BTC: 0.00000004, DOGE: 12.635, USDT: 0.00002674, VTC: 0.96630103 |
| 7cf5be3a-bf34-4efa-9957-6a0a34290182 | Address on File | | BCH: 0.00046835, XDN: 3.90043651, XLM: 10.92163332, XMY: 0.00000001 |
| 7e607c7b-8f64-44a0-be10-24d842429849 | Address on File | Contingent | BTC: 0.00000097, ETH: 0.00054035, ETHW: 0.00054035 |
| 0b7f9d30-c5a6-4b2a-8ebc-0af867e7e419 | Address on File | | ETH: 0.00002652, ETHW: 0.00002652, USD: 0.63255448, USDT: 0.34662863 |
| ffbf1115-1fb6-4374-8279-6f09c7b5b330 | Address on File | Contingent | FLR: 36.64702448 |
| 2b63f1d2-0f48-40ae-8c33-9aab6d4f28e2 | Address on File | Contingent | RVN: 49.03658394 |
| 0ad34006-0526-4c65-994f-9eb1a0ec2e97 | Address on File | | BTC: 0.00000004, DASH: 0.0000044, EMC2: 0.00000044, FLR: 0.14104248, LSK: 0.00904929, NAV: 0.00000818, NEO: 0.06243528, QTUM: 0.00000028, RDD: 0.23529412, SC: 0.96396397, STEEM: 0.08268649, STRAX: 0.00196558, XEM: 0.00055283, XLM: 0.26251328, XRP: 0.93346889 |
| f54acbbe-c632-4778-9bf3-acdbe3f7cce2 | Address on File | | WAXP: 17.69285209 |
| 9f745bfd-bf06-4345-b7cf-59a9fa2d4da0 | Address on File | Contingent | BTC: 0.00002056, USDT: 0.45669998 |
| d013eb15-c01e-45e7-9bb2-2bb0af6c1a3f | No Address on File | Contingent | BCH: 0.00000511, BTC: 0.00000511, SC: 253.45851562 |
| 80717185-47ba-4f02-b551-60cc8718feca | Address on File | | USD: 1.02961011 |
| 3145c196-4bbf-46e0-a790-1c6b71e0afcc | Address on File | Contingent | ADA: 0.71088373, BTC: 0.00001116, ETH: 0.00000509, ETHW: 0.00000509, FLR: 0.00320642, NAV: 0.99343755, PIVX: 0.20810399, SC: 53, USD: 0.11037029, WAXP: 0.6217404, XLM: 0.26367403, XRP: 0.02122123 |
| b5ee12d7-a369-4c8a-a1be-645fce9031fa | Address on File | | IGNIS: 200, USDT: 0.02935089 |
| fa58f067-bc93-4824-b0aa-72345aec4538 | Address on File | | FLR: 11.81228508, WINGS: 367.09318984 |
| aeb216d1-8958-4d13-841f-ede5b39ef972 | Address on File | Contingent | BTC: 0.00001809, USD: 0.52673507 |
| b4cc5877-b1ca-46aa-90ac-340171a2c9cb | Address on File | Contingent | BTC: 0.00003705 |
| 819a2cd5-8719-4b27-a27b-0a0d34883ac7 | Address on File | | ETH: 0.00055455, ETHW: 0.00055455 |
| e3039233-3c3f-4937-bce1-7eea5f312d22 | Address on File | Contingent | USD: 0.00852394, USDT: 0.00013013, XDN: 23170.86063913 |
| 98d8a651-15e3-49a3-8089-a2e67fc86a66 | Address on File | Contingent | ETH: 0.00055209, ETHW: 0.00055209, USDT: 0.0044941 |
| a702d9c1-3124-40b3-b850-0726e7c391ed | Address on File | Contingent | BTC: 0.00000006, TRX: 15 |
| 7172c45f-e829-4e1f-9ff8-0b5573d21b38 | Address on File | Contingent | BCH: 0.00000055, BTC: 0.00002574, ETH: 0.0000995, ETHW: 0.0000995, FLR: 0.00080571, OMG: 0.147467, XRP: 0.00533245 |
| 8ab896b8-b189-4c1c-ae09-6c35ea33b2ad | Address on File | Contingent | USD: 1.02912515 |
| 9b0cd944-d137-478b-bd7d-5dc2e320b16a | Address on File | | NEO: 0.11228484 |
| 12eed219-6802-4547-a7f7-eb80fca4c510 | Address on File | | BTC: 0.00000095, IOTA: 0.00086214, USD: 1, XLM: 0.02822863 |
| 03984055-7e91-45d9-8b9c-367c231d74d0 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00261302, XLM: 11.46219244 |
| 973d89ff-522f-4437-bef7-a5bc98052f9f | Address on File | Contingent | BTC: 0.00000005, POT: 31.48529058, THC: 442.78424667 |
| 376ada93-b930-45c7-ad7d-051009073a7e | Address on File | Contingent | BTC: 0.00003704 |
| c639a7d4-b879-4d6a-b510-a5bf3bd60f3f | Address on File | Contingent | BTC: 0.00001149, USD: 0.70979089, USDT: 0.0000002 |
| c23dd2ec-ea9b-4c16-bc7e-a81babd54bbe | Address on File | Contingent | BTC: 0.00000001, SIGNA: 935.172 |
| ff37efde-5bb7-414b-af24-6b0d66c1cb90 | Address on File | Contingent | TRX: 15.02132 |
| 6bc89307-1913-4cfc-89df-a4173f3e33b6 | Address on File | | ETHW: 0.50217014 |
| 2c8e5fc7-377e-4a34-8d9a-79adcaf0c502 | Address on File | Contingent | BTC: 0.00000001, XVG: 541.3557974 |
| 3ca60ce0-6d04-4467-8054-cae5ea085b3d | Address on File | Contingent | ETH: 0.00055041, ETHW: 0.00055041, USD: 0.00725342 |
| 1d41c70f-223d-4a86-8db3-a739d6502c60 | Address on File | Contingent | BTC: 0.00001494, ETH: 0.00000152, ETHW: 0.00000152, FLR: 21.73999447 |
| 95f13d30-27a4-476f-86cc-7e375faa8c42 | Address on File | | ADA: 1.17007196, USD: 0.26729058, USDT: 0.33165653 |
| 6f75b25a-f5af-4768-b6a7-33fa2a7e4104 | No Address on File | Contingent | BCH: 0.00001145, BNT: 0.1, BTC: 0.00001145, ETH: 0.00035887, ETHW: 0.00035887 |
| a518a76d-2f06-4325-87c3-475fc653e45e | Address on File | Contingent | BCH: 0.00000127, BTC: 0.00000028, PINK: 5777.67803663, XMY: 10794.87803004 |
| f73ccb17-f360-42b3-8bdb-1b5226f063af | Address on File | | BTC: 0.00000063, RDD: 0.00000001, USD: 1.01119364 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f040e4c4-0825-4f62-a8a1-9b8eb6252bbb | Address on File | | XLM: 11.49357669 |
| a6420a02-0daf-4f8d-b154-1602fbde85ee | Address on File | Contingent | ETH: 0.00000003, ETHW: 0.00000003, USD: 1.02858353 |
| f2ef47f2-eaa2-40aa-8e4f-1b1533c3f068 | Address on File | | ADA: 2.58138214, ETH: 0.0000429, ETHW: 0.0000429, USD: 0.00369807 |
| 472490d8-cc30-45af-830b-ac4479a9f9c4 | Address on File | Contingent | LBC: 111.07, USDT: 0.00670347 |
| 26112b72-44d0-4153-ab24-32c0b2abf09f | Address on File | Contingent | ARK: 0.68, BTC: 0.00003017 |
| 3b256b6d-7874-41f9-93b1-c60e1244e385 | Address on File | Contingent | LTC: 0.01321357 |
| 06fd869d-934f-40a7-a5a5-f673deb1f3f5 | Address on File | Contingent | BTC: 0.00003663, USDT: 0.01084453 |
| 2adc0625-2274-42a1-9049-7eb97ee9f9b2 | Address on File | | SIGNA: 935 |
| 58e51700-0ad3-4336-a4bb-c25b484b575d | Address on File | Contingent | BTC: 0.00000002, NXS: 14.51802491 |
| 6d828700-efe1-4d8c-ac16-89bd3ee00997 | Address on File | Contingent | ETH: 0.00055412, ETHW: 0.00055412 |
| 1480b586-1102-418b-bd38-99382e5ab40c | Address on File | | ETH: 0.00055408, ETHW: 0.00055408 |
| 8a0b1276-22d8-4e68-b16f-cb102552f029 | Address on File | Contingent | GAME: 15, NEO: 0.06557931, OK: 40 |
| 4cc6b82c-d0f2-4051-becc-5a2ae467df39 | Address on File | | FLR: 0.35892688, RDD: 0.00000003, XRP: 2.37550471 |
| bed654fb-2de8-4914-b149-143d15f40281 | Address on File | Contingent | BTC: 0.00000002, FLR: 5.43282895, SC: 250 |
| 16c1d809-a96a-4886-ae7b-47e23aef25c1 | Address on File | | BTC: 0.00000001, ETH: 0.00032509, ETHW: 0.00032509, FLR: 15.1095, USDT: 0.00000211 |
| 5f7150f5-08e4-4285-899a-7738c8cd47f4 | Address on File | Contingent | BTC: 0.00000585, ETH: 0.00007109, ETHW: 0.00007109, FIL: 0.1614048, USD: 0.00000772 |
| 2a90069b-003b-44a0-b6e3-ecca623ce054 | Address on File | Contingent | USD: 1.02820229 |
| 29c19ce1-da3e-4af5-a26f-3e7c2368dbc3 | Address on File | | BTC: 0.00003701 |
| 1c23f0da-0a25-43e9-8627-31c013cd4d30 | Address on File | Contingent | BTC: 0.00000003, RDD: 2568.35 |
| 3fe3b023-847d-4bdc-9571-bc3f90c79ce6 | No Address on File | Contingent | SYS: 8.49 |
| d7460fcf-8a99-41ef-afab-7d8f500bbecb | Address on File | | BCH: 0.00007303, POT: 600 |
| 20d5ede1-95b8-40bf-a989-706038f3cb28 | Address on File | Contingent | ADX: 3, NEO: 0.02500001, OMG: 0.35000001, PAY: 2 |
| 1bfb2684-62ae-4806-a8d3-0c497ea8bec9 | Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000007, ETH: 0.00000186, ETHW: 0.00000186, LBC: 40, XLM: 7.31427791 |
| 677881b8-f52a-4458-bf0b-e5f3c06c603e | Address on File | Contingent | BTC: 0.00003444, DOGE: 0.00681818, LTC: 0.00000546, RDD: 0.4059375, TRX: 0.988, USDT: 0.00178305, XLM: 0.00710441, XVG: 0.02051395 |
| d07a5805-1dcf-4d7e-b819-6ac2c6e9c5dc | Address on File | Contingent | USD: 1.02800004 |
| 9e806a57-156d-47ef-b85b-21ea549f36a7 | Address on File | Contingent | DOGE: 14.03799615, USD: 0.0088387 |
| 62ce5e05-3dcc-4cbf-974c-b5ee8efe0190 | Address on File | Contingent | BTC: 0.00000129, USD: 0.33006193, USDT: 0.65943055 |
| 3f5d70ee-ede2-4f48-acd0-f992ac83c8ed | Address on File | Contingent | USDT: 0.00000229, VTC: 0.03966838, ZEC: 0.02366725, ZEN: 0.02995718 |
| c80b0d92-0834-4017-8b0b-2361374a248e | Address on File | | VTC: 8.91493144 |
| 191a209f-3086-4787-b037-1414091554e1 | Address on File | Contingent | USD: 0.5461859, XLM: 5.38183378 |
| c755cabb-5fce-4071-9427-11505793ef4f | Address on File | Contingent | MER: 331.4664977, XWC: 18.825141 |
| b67e70f1-1441-4f97-89be-a58d623d2037 | Address on File | | BCH: 0.00544383, BTT: 145744175.12, USD: 0.04139153, XLM: 4.24619164 |
| d82b3ac3-2ef4-42b4-a9ac-64c2121c6198 | Address on File | | BCH: 0.00018593, USD: 0.00000011, USDT: 0.69522665, ZEC: 0.00932101 |
| 3f512333-c2ce-4acc-b60e-d4118e07d19d | Address on File | Contingent | USD: 0.96825738, USDT: 0.05917215 |
| 8247ddca-3a3c-4b00-9eb6-04bc4efd6f79 | Address on File | Contingent | ARK: 0.00000002, NXS: 0.00000001, PIVX: 0.00000002, RVN: 0.00000002, TUSD: 1.00553523, USDT: 0.00000001, WAVES: 0.00000002, XEM: 0.00000001 |
| bcbf7e4b-0477-4e9b-a1f9-a6d87d7cd752 | Address on File | Contingent | BTC: 0.00000009, USDT: 1.02103271 |
| 1d4e5918-854e-45fa-9406-97bed3f2b84b | Address on File | Contingent | BTC: 0.00000002, MONA: 2.48618156, USDT: 0.00000857 |
| 95cb1c95-5195-4395-a3e4-09adf536637b | Address on File | Contingent | DOGE: 9.29318667, USD: 0.35288049 |
| 3712f6f2-5ea1-4724-8abe-7b3723a4393d | Address on File | Contingent | BCH: 0.00000044, BTC: 0.00000022, STRAX: 2.137664 |
| f0504a07-f3f3-4ad8-9643-7a1c53403190 | Address on File | Contingent | USD: 1.02753629 |
| 3a2a5fc9-6336-44e5-b9f2-9465517e1eca | Address on File | | ETH: 0.00034446, ETHW: 0.00034446, USD: 0.38751316, USDT: 0.00070097 |
| ea4c887f-e112-4122-b860-5361bba01429 | Address on File | | TRX: 15.000001 |
| 8fa36e1b-fbc3-42d0-913c-1295c91b55d3 | Address on File | Contingent | BTC: 0.00000002, USD: 1.02686223 |
| c89503a9-531a-49e8-9d3d-e92daa50bbab | Address on File | | NEO: 0.07882523, USD: 0.0055639, VTC: 0.94892726, XVG: 100 |
| 3869f141-0891-42d7-a35f-9163bf623616 | Address on File | Contingent | BTC: 0.00000058, POWR: 6.27734315 |
| 2bc7a1ab-8344-41be-bf41-440cc062fb40 | Address on File | Contingent | ETH: 0.00000265, ETHW: 0.00000265, TUSD: 1, USDT: 0.0004703 |
| ae365493-597c-4c18-9250-c33a9fc6e396 | Address on File | | ETHW: 0.5, USD: 0.00286024 |
| a289b1c3-60d6-460e-9d98-26713c556754 | Address on File | Contingent | ETH: 0.00000667, ETHW: 0.00000667, OMG: 1.17827192 |
| ef1a9d04-9357-4be1-900b-778d6761bfb3 | Address on File | Contingent | TRX: 14.997001 |
| d6b2fcf8-9aac-4478-a79f-1b1af7f54c0d | Address on File | Contingent | FIRO: 0.21903693, RVN: 30.56881846 |
| 3e8aa398-514b-4213-acec-7207b8347b30 | Address on File | Contingent | BTC: 0.00000006, NEO: 0.11189534 |
| 1018bba2-4d60-4041-b937-2b7aca085ff2 | Address on File | Contingent | BTC: 0.00000004, VTC: 8.89845135 |
| 646d785f-681e-4d35-928b-44c1dd779e22 | Address on File | | USD: 0.18874934, USDT: 0.8350077 |
| 66a45290-87d9-4fb3-ba94-70ddd50365eb | Address on File | | BTC: 0.00000002, FLR: 22.66425, VTC: 3.37962867 |
| 261885a9-da11-4f02-a386-e4b623374ecf | Address on File | Contingent | TUSD: 1.00496609 |
| 215c7e92-b1b6-46ab-b6cf-f7324bb1c83c | Address on File | Contingent | BTC: 0.00003697 |
| e05c3339-8e10-4ca4-8231-6013fb6aedd0 | Address on File | | ETHW: 0.50124899 |
| b93b313a-6661-460f-abf1-aafba823c03b | Address on File | Contingent | USD: 1.02701795 |
| 8492d17c-77d6-4f0d-a65f-e5d45a290ee3 | Address on File | Contingent | USD: 1.027 |
| 9e344b22-189f-4669-84fd-f0fc2580304f | No Address on File | Contingent | BCH: 0.00000002, RDD: 2567.47431818 |
| 1e70b5b0-3186-48b6-bf22-412a446a50b7 | Address on File | | ADA: 0.00187814, BTC: 0.000001, DOGE: 0.000003, FLR: 35.53185237 |
| d59f294d-8413-4aad-b104-f23e3b2500f7 | Address on File | Contingent | USD: 1.02687277, USDT: 0.00000002 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 76c2af18-fd16-41e8-92d8-fb0f6b6ed76c | Address on File | Contingent | BTC: 0.00003696 |
| b7f16529-2e5d-4965-9f93-fe8a7ef3c424 | No Address on File | Contingent | BCH: 0.00003681, BTC: 0.00003681 |
| b8afdac1-0c9d-4af2-b71b-68cf7604ab57 | Address on File | Contingent | UBQ: 41.98676779, XVG: 1.162924 |
| 446dbad3-35c6-4d9b-a1b8-93317e7435d4 | Address on File | | ETHW: 0.1, USD: 0.00888349, USDC: 0.37175497, USDT: 0.438245 |
| 4e97abf4-f8dc-4656-9348-89ebf35a36f3 | No Address on File | Contingent | BCH: 0.00003679, BTC: 0.00003679, VTC: 0.004 |
| 4420d9b8-fef1-4101-93da-be96276ad589 | Address on File | Contingent | USD: 1.02659518 |
| 782e0f97-49a6-4b8e-988d-22bdce5a04b0 | Address on File | Contingent | SC: 293.30803062 |
| b28afa2f-276d-467c-83cf-5361e5c07183 | Address on File | | ENG: 330, USD: 0.00356334 |
| 99e12a15-34fe-4cf2-a334-089181efc907 | Address on File | Contingent | USDT: 1.0224375 |
| f37466cd-0c47-4374-8947-c697242ce222 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00055294, ETHW: 0.00055294, USDT: 0.00000005 |
| f8304054-b2dc-44d2-9190-4361b72ff269 | Address on File | Contingent | HBAR: 18.56613426, USD: 0.0090329 |
| a02b3a92-e9d8-4e26-aa2a-58296dd25e18 | Address on File | | WAXP: 17.63660003 |
| 5cd17e79-d5e6-4b27-965c-059bc08dad9f | Address on File | | DOGE: 14.107, USD: 0.00217259 |
| f598d1f3-c929-42d9-b694-e2f584ee579f | Address on File | Contingent | BTC: 0.00000001, STMX: 250.25260621 |
| 0c932972-72e9-4612-932f-4211bc8443fc | Address on File | | BTC: 0.00000013, FLR: 36.39474783 |
| 801f1f3b-594e-49c4-95b3-814b65584811 | Address on File | Contingent | FLR: 35.8850625, USD: 0.01698619, USDT: 0.00087835 |
| d02b07fc-fc0a-48a0-945e-acc401258501 | Address on File | | ADA: 0.00085723, ETH: 0.00055277, ETHW: 0.00055277, RVN: 0.00000409, USD: 0.00000001 |
| f2959810-4940-4829-85cc-ad9d7c480ba1 | Address on File | | BCH: 0.00000003, ETH: 0.00000001, ETHW: 0.00000001, PIVX: 0.02874315, RDD: 1000, XDN: 60.86949194, ZEC: 0.01861678 |
| 6cfbf898-98d8-4609-92ab-50b25df9f1cd | Address on File | Contingent | BTC: 0.00001724, FLR: 0.19101459, XRP: 1.26420191 |
| 736fa058-5e8f-4721-9753-7703df0db689 | Address on File | Contingent | BAT: 1, BTC: 0.00000256, LBC: 1, NEO: 0.00000062, POWR: 1, SC: 1, STRAX: 1, XLM: 1 |
| e844ff92-3fd9-48f5-bf44-7283bbce4007 | Address on File | | USD: 1.02609882 |
| 8704b150-3e77-421d-98c9-2febe579ae1f | No Address on File | Contingent | XMY: 25001 |
| e80667af-7deb-4c3b-afb6-9a268c1d5087 | Address on File | | BTC: 0.00001493, USDT: 0.00407576, ZEC: 0.01831627 |
| 55cadc99-b961-41f3-bddb-4d8001789fbb | Address on File | Contingent | BTC: 0.00003444, VTC: 0.600261 |
| 8239431c-ac1b-43a0-ba18-73e54adb8ccb | Address on File | | BTC: 0.00000048, NEO: 0.11049058 |
| 137d4224-56cd-40bc-93fb-811fd8d67f96 | Address on File | | USD: 1.0259674 |
| d7e4dac9-1c7f-4236-8c26-0fdbeec23609 | Address on File | Contingent | ETH: 0.0000772, ETHW: 0.0000772, USDT: 0.87916968 |
| 80ce7177-5d7f-453f-873b-1a7041372f3c | Address on File | Contingent | BTC: 0.00000471, ETH: 0.00010986, ETHW: 0.00010986, LTC: 0.00000546, RDD: 50.75783842, USD: 0.67048689 |
| 436ea5a3-ef8f-4501-a7b9-9431c1dbdf02 | Address on File | Contingent | BTC: 0.00003016, USDT: 0.1872728 |
| 6578885c-cf97-4260-858b-d748a2af1d77 | Address on File | Contingent | USD: 1.01210703, USDT: 0.01369372 |
| 2f0405d8-6615-4df4-b02a-a9e3af17359c | Address on File | Contingent | BTC: 0.00000077, ETH: 0.00003188, ETHW: 0.00003188, LTC: 0.01214395 |
| 4166bd3c-ef49-4d69-9175-ded7e27909eb | Address on File | Contingent | BTC: 0.00000081, XVG: 528.04616129 |
| 5adf13b3-bd14-4756-bdda-6209d4bd464d | Address on File | Contingent | FLR: 36.2628214, USD: 0.00674306 |
| 8cb4aef4-77c7-4708-bc0d-f51020d34c9f | Address on File | | ETHW: 0.50059016 |
| 3703db99-00e6-411c-99e0-206fab2925dd | Address on File | | ETHW: 0.5, USD: 0.00120109 |
| f2ca81ac-0cc7-4af4-8b16-702f046ef2ed | Address on File | Contingent | USDT: 1.02161245 |
| a273f912-aec4-481c-afb7-57521fa9b5bd | Address on File | | ADA: 0.15454842, BTT: 737807.982, ETHW: 0.45059529, FLR: 0.01349694, USD: 0.00716614, XRP: 0.0893275 |
| 00a7ac9c-a62e-4ea4-8e1a-53ec0d5cd572 | Address on File | | WACME: 30.91 |
| 86ee572c-2c5b-48e8-a9ad-024073448c02 | Address on File | Contingent | BTC: 0.00003692 |
| bb91aae6-f31f-4a45-a5c7-5558e9f65f50 | No Address on File | Contingent | BTC: 0.00003692 |
| f048543c-7981-47a0-bdb4-5b44d548396c | Address on File | Contingent | BTC: 0.00003692 |
| 44431d5d-a77d-44b7-a029-c54af23bdc03 | Address on File | | USDT: 1.02153154 |
| 72bc187a-b184-44e4-b567-19af62de9fe2 | Address on File | Contingent | BTC: 0.00003643, LTC: 0.00000546, USDT: 0.01296732 |
| a095bf68-be52-425e-a10f-aab2c511848a | Address on File | Contingent | FLO: 0.00000002, GBYTE: 0.09637732, MONA: 0.00000005 |
| ae2827c2-8274-433f-9141-06d71a91d293 | Address on File | Contingent | FLR: 36.49283974 |
| 92e8a029-dfe1-400e-ad68-2b45e5a44e6c | Address on File | Contingent | FIRO: 0.00086412, THC: 51.7686809, USDT: 0.90637052 |
| 9ca9543c-a44f-4799-83ae-dc4fe99c819f | Address on File | | ETHW: 0.50043845 |
| 03cc49e7-b9f3-4523-bbb3-7ddd48429cd2 | Address on File | Contingent | USD: 1.02536549 |
| e62a6f63-7513-46b6-b20b-466a6e9443bc | Address on File | | ETH: 0.00000012, ETHW: 0.00000012, USD: 0.00771318, USDT: 1.01327494 |
| 0ad6d45a-bdcb-415e-bb14-cf1fbc6569fc | Address on File | | BTC: 0.00000002, SC: 292.76625 |
| 0abd6535-ec2a-435a-9453-f0aa3b4f6490 | Address on File | Contingent | POT: 279.70041322, THC: 249.8767485 |
| b6606f21-4494-40d2-ba85-2ae94275a921 | Address on File | | ETHW: 0.50033982 |
| efb8e43f-d835-4998-b616-891b3dc7c218 | Address on File | | BTC: 0.00001527, USD: 0.60097332 |
| 170fc865-7ecc-4ed1-b007-eb38c2477fc8 | Address on File | Contingent | BTC: 0.00000196, USDT: 0.96681837 |
| 82bde95c-ff75-4a19-89d9-959293bd7cc0 | Address on File | Contingent | BTC: 0.0000369 |
| cc4293d0-78d9-42b7-a4f0-a132bda85477 | Address on File | | ETHW: 0.49890571, USDT: 0.00284495 |
| b8e1fc91-027a-44a1-971d-9ef6458cbd5b | Address on File | Contingent | USDT: 1.02102839 |
| b0af6a05-033d-4d2d-b577-e890fcd6210b | No Address on File | Contingent | DOGE: 14.11999995 |
| 5d0d1988-8771-4ad8-bb39-ae5b9efb14d5 | Address on File | Contingent | BTC: 0.00000004, RDD: 2559.99361446 |
| 6b1e24c1-4452-4dc2-8d93-9177bcb02d16 | Address on File | Contingent | NEO: 0.11184977 |
| 1f733719-d0fe-4356-a0d8-9f695ad93903 | Address on File | Contingent | BTC: 0.00000005, XVG: 538.78965 |
| 75f9ab85-b04d-4cab-82ad-eeefaf9e1c3d | Address on File | Contingent | USDT: 1.0209809 |
| ae3e2e32-6098-484e-a111-f324c21b5c0b | Address on File | Contingent | DOGE: 14.119045 |
| edab8591-de6d-40f9-91cd-c87f6de694c6 | Address on File | | BTC: 0.00001126, POT: 418.95311931 |
| 4ed323e5-6989-41a7-aa08-d6151079ed6f | Address on File | Contingent | BTC: 0.00000001, DGB: 100, SIGNA: 200, XLM: 0.0527713 |
| 7c0f3a3e-617d-4b0c-b48a-ea4167c1e1b3 | Address on File | | NEO: 0.1109589, USD: 0.00799481 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 0923940f-2f1b-47d5-ab76-c8b7e25bacd6 | Address on File | | BTC: 0.00000014, ETH: 0.00000223, ETHW: 0.00000223, FLR: 36.18876345 |
| 754fe296-a3ef-4220-a073-630c92ca6011 | Address on File | Contingent | BTC: 0.00003689 |
| 4d1015fe-f996-40b3-bf49-57f039b4e73f | Address on File | | ETHW: 0.5, USD: 0.00031707 |
| 5f66e123-e41c-4fee-a35b-886daf22ab11 | Address on File | | BTC: 0.00000001, ETHW: 0.50000004 |
| 5b802dac-59d1-4b87-bc09-832cfc637282 | Address on File | Contingent | BTT: 6963413.826, TRX: 14.960227, USD: 0.00000048 |
| 828e904e-3448-4d0c-b510-d7f03177f4c7 | Address on File | Contingent | BCH: 0.0011227, BTC: 0.0000017, IGNIS: 80.4223056, NXT: 160.8446112 |
| 6312236d-8fa6-40be-ab12-3c49295a3c9f | Address on File | Contingent | RDD: 2561.40922678, USDT: 0.00016966 |
| 69447244-cf6f-4d5f-8b3f-07166917c423 | Address on File | Contingent | BTC: 0.00000234, USDT: 0.95585672 |
| 7fcc7ce6-98d2-45f4-9b68-abebcb436a25 | Address on File | | USDT: 1.02060058 |
| cd5e3fbb-4841-4c0d-b41b-9170c00dff2a | Address on File | | ETHW: 0.5, GLM: 0.00056784 |
| 48743395-d866-416b-a8e9-43bce00a8bb1 | Address on File | Contingent | RVN: 48.41211529, USD: 0.00787778 |
| 7a806a5a-1e1e-4e17-829e-221649ad45a1 | Address on File | | ETHW: 0.50000631 |
| a72987ad-862e-4a78-acf8-4e61fa801528 | Address on File | Contingent | ETHW: 0.5 |
| a736f4c5-ac0b-4493-9449-3a92802cc250 | Address on File | Contingent | ETHW: 0.5 |
| ca89df96-6773-42a3-8f86-79aa0f9e7994 | Address on File | | ETHW: 0.5 |
| d0cc4eb5-6f69-407d-9689-4d041a47c4c0 | Address on File | | ETHW: 0.5 |
| d51ebf77-0a89-4f45-9a99-06ef317a68e3 | Address on File | | ETHW: 0.5 |
| e1dc4390-a5f4-405b-b384-0e5979905808 | Address on File | | ETHW: 0.5 |
| f9b83a7e-d885-4958-8a24-195525d79c26 | Address on File | | ETHW: 0.5 |
| 502f43dc-4f66-4556-a5f3-f13e85fb4a23 | Address on File | | ETHW: 0.49618524, USD: 0.00776293 |
| b1193c1a-5340-4428-ac12-a1f6f23e388e | Address on File | Contingent | ZEC: 0.0309 |
| 1ee9e320-5d1a-4a6a-99d1-cafb002f9bd1 | Address on File | Contingent | BTC: 0.00000555, DASH: 0.01897239, USDT: 0.07714229 |
| fb932863-8356-4c34-96ec-b4f79afd6d0b | Address on File | Contingent | ETH: 0.00055189, ETHW: 0.00055189 |
| 2ab8dff4-f7f2-446e-825a-2ce6bf06f35e | Address on File | Contingent | BTC: 0.00003687 |
| 748ed4ae-c00e-4f32-b6d3-868978ec6938 | Address on File | | ADA: 0.93992902, FLR: 24.20005276 |
| 4316031a-1954-4859-ab92-ab9c57a91b85 | Address on File | Contingent | BTC: 0.00000087, IGNIS: 200 |
| 399d0cbb-0a14-4928-abdb-d353385f5042 | Address on File | | BTC: 0.00003662, USD: 0.00677492 |
| 8c94363b-c8aa-4e1f-a580-0c1557790209 | Address on File | | NEO: 0.11164384, XLM: 0.01 |
| aff830ed-8668-4b85-a432-4150893c008b | Address on File | | USD: 1.02408538 |
| 01a557c0-2616-4b6d-bf02-ed7cb13b0a4b | Address on File | Contingent | LBC: 110.11780286, SIGNA: 10 |
| 6fad5328-e9ed-4dd9-8fb4-d2109030ce5f | Address on File | | USD: 1.02404738 |
| aa955251-5290-473f-9bc1-535061cfbf82 | Address on File | | BTC: 0.00003656, USD: 0.0083651 |
| 63360e6d-1fdd-484f-af6a-cd6deae41756 | Address on File | | ADA: 2.79293161, USD: 0.00125629 |
| 1b1d4d56-93e2-4bbb-90f5-cff4d66b8072 | Address on File | Contingent | FLR: 0.35246854, USD: 0.00014416, USDT: 0.01409738, XRP: 2.33276114 |
| 32e0b8d9-aaea-4498-83f0-6bd6f406870f | Address on File | Contingent | ETH: 0.00000241, ETHW: 0.00000241, NEO: 0.11124044 |
| a54a0be8-a607-417b-b948-67d66ee25d8b | Address on File | | BTC: 0.00000001, ETH: 0.00055041, ETHW: 0.00055041, USD: 0.00216342 |
| be6fbd15-50e0-49f0-9c5c-32fb3ed6e377 | Address on File | | DOGE: 2.08146629, TRX: 0.55243413, XRP: 1.94818136 |
| ae6eda5a-4b2e-48da-8ddb-e7e12c04b5fe | Address on File | Contingent | USD: 1.02390583 |
| 49d2ed31-7cba-485b-9863-9de1c1e39b31 | Address on File | Contingent | ZEC: 0.03088389 |
| 8931ec87-2c51-4556-86ad-53b27166dfc8 | Address on File | Contingent | USD: 0.91104282, USDT: 0.11230732 |
| 32f35a4e-c17e-40fa-863f-cce3fe8d6c81 | Address on File | Contingent | BTC: 0.00001504, SIGNA: 149.93008246, XEM: 14 |
| 7855349e-994c-4497-9ce0-70f9c9418d6f | Address on File | Contingent | BTC: 0.00000055, GEO: 41.42933428, ZEC: 0.0103 |
| 472fd234-9569-4b77-9285-4406ca05c45d | Address on File | Contingent | BTC: 0.00000003, RDD: 2557.13789568 |
| c21da7bd-9a55-4f8a-ac8c-1f6353a39478 | Address on File | | BTC: 0.00000001, USD: 0.0365606, USDT: 0.98290157 |
| 5c085fa0-68bf-4ad2-af4a-4eea6b833224 | Address on File | Contingent | USD: 1.01013858, USDT: 0.01337658 |
| ff392732-56bf-476d-90f7-0c868c2a3bc8 | Address on File | | ETH: 0.00000001, ETHW: 0.00416929, FLR: 0.29749186, USDT: 0.00000001, XLM: 1.8184288, XRP: 1.96890605 |
| 3429e197-9b8f-477a-8bef-7e29aaa6598c | Address on File | Contingent | USD: 1.02353708 |
| 6b7e04e3-954d-48f7-8d9d-a75b64c3ce31 | Address on File | | USD: 0.00062863, USDT: 1.01881121 |
| 06874b18-8938-4e83-ae85-958901c84b06 | Address on File | Contingent | BTC: 0.00003621, USDT: 0.01743736 |
| ecd3f3c5-c4e8-407b-a190-a65168490efb | Address on File | Contingent | ETH: 0.00008514, ETHW: 0.00008514, FLR: 1.662045, RDD: 853.07747845, SC: 100, USD: 0.03245411, USDT: 0.00003132, XVG: 50 |
| fb3c098d-08ae-44b7-a002-7172b7776b2f | Address on File | Contingent | BTC: 0.00002152, IGNIS: 18.05426822, USDT: 0.33397632 |
| 72dbb2ee-ad99-457d-8b67-2117d8e943a8 | Address on File | Contingent | OMG: 0.81267623, XLM: 3.61318981 |
| a575747e-8863-4e80-97f0-45622dc335c0 | Address on File | | USD: 0.00027254, USDT: 1.01892457 |
| 253aecd5-e9e4-4826-ae3d-441460eff3d5 | Address on File | Contingent | BTC: 0.00003677, POT: 0.99750256 |
| 3458a39c-f3f2-40f8-a949-a9a3d1d2cbb9 | Address on File | Contingent | ADA: 0.60691007, BTC: 0.00000028, SC: 89.97848708, USDT: 0.43219626, XRP: 0.09054333, XVG: 2.88570043 |
| ee181d09-39df-403d-a1af-e8ed8945ec4c | Address on File | | BCH: 0.00002228, BTC: 0.00000543, NEO: 0.09330984, USDT: 0.01454016 |
| 7b4721af-66b2-45e9-a577-edd8f13b1f18 | Address on File | | ETH: 0.00000612, ETHW: 0.00000612, USD: 1.01174768 |
| 5af1b8f2-e06d-485d-8ba0-56ad084f514e | Address on File | | BTC: 0.00000005, EMC2: 111.0503793 |
| 7655c51a-3d55-48a7-a811-ffe3489baa97 | Address on File | | BTC: 0.00000004, ETH: 0.00000214, ETHW: 0.00000214, FLR: 36.22220998 |
| d2a8f45b-8c88-4ee9-87ea-d2880a1d9a91 | Address on File | Contingent | BTC: 0.00000011, POT: 599.91356517 |
| 04ac993d-8657-4683-80b9-8d6c7161d6d9 | Address on File | | USDT: 1.01882267 |
| b0894e1f-2606-4df0-bebe-75b70b8c8eda | Address on File | Contingent | BTC: 0.00003682, EMC2: 0.00000011, FIRO: 0.00000004, FLO: 0.00000153, FTC: 0.00000035, GAME: 0.00000028, UBQ: 0.00000003 |
| eb25e721-c2a7-4ad5-ae80-ada08b9a09e3 | Address on File | Contingent | IOTA: 0.29322851, USD: 0.00072627, USDT: 0.92287268, XMY: 1039.1159617 |
| 182c7d1e-60aa-49c0-af03-8d0a097f3985 | Address on File | Contingent | ETH: 0.0005511, ETHW: 0.0005511 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 9831b447-3c74-4e86-87e5-ab65249501e6 | No Address on File | Contingent | LTC: 0.01314 |
| 11a71107-7727-4fe8-b94c-757dad89edf0 | Address on File | Contingent | ETH: 0.00055108, ETHW: 0.00055108 |
| 861e88c3-db2f-4f5f-8b52-88208c43b202 | Address on File | Contingent | USD: 1.02273353 |
| 5cc8c4e0-82c3-4987-aede-269d4a8da175 | Address on File | Contingent | OMG: 1.18728656 |
| 7ba7e017-f15e-488c-9d55-046eae310196 | Address on File | Contingent | USD: 1.02271802 |
| 6fbacdc9-6c02-409a-b92e-c2e170f530df | Address on File | Contingent | BCH: 0.00000044, BTC: 0.00003681 |
| 7e639a6d-8371-402c-b52c-f07586a33371 | Address on File | Contingent | ETH: 0.000551, ETHW: 0.000551 |
| dd96e8bd-ee16-4f14-8a15-d37e19595714 | Address on File | Contingent | USDT: 1.00063215, XDN: 408.33333333 |
| e2e9c5bf-f4b8-48b9-97a1-428a46e31327 | Address on File | Contingent | BTC: 0.00003681 |
| a685ed92-dc47-4ea4-8d18-06602dc529d3 | No Address on File | Contingent | ZEC: 0.03084774 |
| 9225ae57-4c34-4f25-80fe-32007127d2cb | No Address on File | Contingent | GRS: 1.46868618, XMY: 12291.06364907 |
| 0aab5cf7-6b57-4dd1-8f89-59b639e77c20 | Address on File | | BLOCK: 0.00022008, FLO: 0.00008464, NEO: 0.00261079, QTUM: 0.00207392, STORJ: 0.00014056, USD: 0.00710936, USDT: 0.982156, XLM: 0.00041392 |
| c4f49bd4-c4b8-41e8-9a62-24f4b32b5e4d | No Address on File | Contingent | DOGE: 14.08454008 |
| 09fbcab0-a5ad-424c-8249-2d1b3f5d5d73 | Address on File | Contingent | BTC: 0.00000002, FLR: 26.97638603, USD: 0.01664586, USDT: 0.24629131 |
| e6b3b57d-020a-4a0a-9365-0544da671e22 | Address on File | Contingent | IGNIS: 92.87709497, NXT: 185.75418994, XVG: 20 |
| ca24f2d1-44d2-431d-b027-45e576e7c712 | Address on File | Contingent | LTC: 0.00000546, TUSD: 1, USDT: 0.00006145 |
| ecd1b05b-a261-4535-b157-b0497da4a61e | Address on File | | USD: 0.1502814, USDT: 0.86871357 |
| ba9ae0fa-d22e-4a1d-a78b-f37b35159955 | Address on File | Contingent | ADA: 2.792061 |
| 7280bc9d-b6ce-4984-8e65-56272c634732 | Address on File | | RVN: 48.68696484 |
| 2fd6f9e9-375a-4567-ad5a-190ee89678b1 | Address on File | Contingent | ETH: 0.00011467, ETHW: 0.00011467, SC: 11.67870766, USDT: 0.76562432 |
| d32dc7ca-160a-4f86-b84a-c0e9b76befd9 | Address on File | Contingent | ENG: 0.06859577, NEO: 0.02136903, USDT: 0.82299131 |
| c1a4b270-c98b-4b4b-b039-8f6575d43679 | Address on File | Contingent | BTC: 0.00003661, USDT: 0.00522639 |
| bee87385-b1d5-481b-b3bf-e3a7a7bb51f1 | Address on File | Contingent | POT: 600.30600341, USD: 0.00169568 |
| 0c6e46e2-c2ff-4fa9-9d6c-77c1ef946958 | Address on File | | BTC: 0.00000015, ETH: 0.00000086, ETHW: 0.00000086, FLR: 0.151095, LTC: 0.00000546, USDT: 0.58085759, XRP: 1 |
| e4d8830f-6867-4bb3-a9e1-0490b25e26d4 | Address on File | | BTC: 0.00002339, LTC: 0.00000546, NEO: 0.04058296 |
| d68bde59-86ef-4056-bc1d-13b2a22e42db | Address on File | | FLR: 36.23468189, USD: 0.00396893 |
| 14ff986d-fa9b-458c-853b-2425659654f8 | Address on File | Contingent | BTC: 0.00000001, XLM: 11.41728837 |
| 8a08f40a-7f52-4815-a033-03aae30d42c7 | Address on File | Contingent | BTC: 0.00003275, GLM: 0.51715769 |
| e99ffa0b-4f5b-40be-93ca-ca50bebd7abf | Address on File | Contingent | BTC: 0.00000178, ETH: 0.0001994, ETHW: 0.0001994, USDT: 0.60015565 |
| b7fd7b80-c2e4-4794-a464-5d8bb673d4ff | Address on File | | ETHW: 0.17227779, SOLVE: 29, USD: 0.00494644 |
| d4f8a8d4-9e63-409e-a778-306a34a6ef63 | Address on File | | ADA: 0.00000022, USD: 1.0220391 |
| 21f67d9c-8147-4e78-b849-736635622767 | Address on File | Contingent | TUSD: 1 |
| fd0d8ce9-fac9-4b84-8dd2-fbd7bacbdae2 | Address on File | Contingent | MER: 1, TUSD: 1 |
| d085afbc-9980-42e9-a731-57426753f1cd | No Address on File | Contingent | BCH: 0.00003664, BTC: 0.00003664 |
| ac7c013e-9f43-4f25-ac21-2f95ca3cfe72 | Address on File | Contingent | ETH: 0.00000627, ETHW: 0.00000627, NEO: 0.1102378 |
| b6c273bc-0a14-47f0-bb02-346229558035 | Address on File | Contingent | BTC: 0.0000037, ETH: 0.00000241, ETHW: 0.00000241, LTC: 0.01175088 |
| dafb134b-e252-4639-a65a-2857c4c83ca7 | Address on File | | BTC: 0.00000176, HBAR: 12.74222221, USD: 0.27470892 |
| 68df6d89-c814-442b-80f5-ff37ee544d8f | Address on File | Contingent | BCH: 0.00913518, USDT: 0.00437983 |
| e60b0c4e-0dad-40b6-87d3-ede0104be3f0 | Address on File | Contingent | DOGE: 14.07459535 |
| 41effa78-5276-4d5c-9f75-45d09ee5c0ca | Address on File | Contingent | BTC: 0.00003122, USD: 0.15447798 |
| 184f77a9-e171-43f4-a0a3-2429b8784445 | Address on File | Contingent | BTC: 0.00003678 |
| a36db0bf-dddb-4222-ae35-022fa519dbdb | Address on File | | BLOCK: 0.45655, STEEM: 0.11772905, USD: 0.964 |
| d418b7bf-a039-42dd-8bf7-75bdcd6eb0a0 | Address on File | | FLR: 36.35790619, USD: 0.00000001 |
| 3f2d5905-ad59-4302-ac2b-e10852bbacfb | Address on File | Contingent | USDT: 1.01758061 |
| c61d3e82-299c-4db8-8738-54ce3d6826a7 | Address on File | Contingent | BCH: 0.00001715, BTC: 0.00001715, BTS: 63.17009349 |
| 6cc80177-4996-43ab-af30-f8628059e310 | Address on File | | USD: 1.0216085 |
| 654823f3-aa10-4cb3-9fee-5fbec354fceb | Address on File | Contingent | BTC: 0.00000001, DASH: 0.02357424, ETH: 0.00000004, ETHW: 0.00000004, FLO: 40, MER: 25, USD: 0.00000001, USDT: 0.00305174 |
| 60baf53d-6a0c-4354-a560-f532d91e3ab6 | Address on File | | FLR: 36.35403081 |
| 05c836b9-e304-400f-a8b1-e04f92682673 | Address on File | Contingent | ADA: 0.31201751, FLR: 32.28622495 |
| 9c2be611-8ad2-4dbf-8a83-d7c03a57f469 | No Address on File | Contingent | LTC: 0.01312149 |
| 05f5c1dc-5407-47f3-8a56-7abda3be3a97 | Address on File | Contingent | DOGE: 0.46087009, USD: 0.98790287 |
| 153b0f67-c4aa-469f-900b-379d41bee910 | Address on File | Contingent | FLR: 7.55475, IGNIS: 50, NXT: 100, PAY: 25.83824464, USD: 0.00259765 |
| 706053e5-7d7a-4713-851e-68c7ef282575 | Address on File | Contingent | BTC: 0.00000396, ETH: 0.0001704, ETHW: 0.0001704, USD: 0.59504944 |
| 79330917-bf99-44ed-ac92-0289ce6e935b | Address on File | | BTC: 0.00000001, USDT: 1.01691887 |
| 05474a52-d098-4936-8aea-4ba3c94065e1 | Address on File | | XLM: 11.41057681 |
| 3021134c-0ffc-4b92-839e-4662311da69f | Address on File | Contingent | USD: 1.02123902 |
| 16cd14a8-1124-4db3-86ba-aa23a464d6e7 | Address on File | Contingent | BTC: 0.00003676, SC: 0.00000009 |
| 4e4e1166-f5d7-42da-9365-fd0ae4a1c639 | Address on File | | BTC: 0.00003676 |
| 64567d1c-7f2f-4a5b-9173-40d0fc46c248 | No Address on File | Contingent | BCH: 0.00003661, BTC: 0.00003661 |
| c27e6e28-a0bb-4e16-ae09-967c61bfa228 | Address on File | | BTC: 0.0000244, FLR: 12.21499382 |
| b42b218c-0241-49e5-a7b4-f47b75c6ae5f | Address on File | Contingent | BTC: 0.00000058, SRN: 55.41264565, USDT: 0.90711462 |
| 858ca4de-d049-4d5e-9710-b58cc7d2b3ec | Address on File | Contingent | USDT: 1.01698104 |
| 70443192-902c-45a8-ab14-c33579502eaf | Address on File | Contingent | DASH: 0.00049428, NEO: 0.02786505, OMG: 0.13682442, XLM: 7.00684943 |
| 4d3d03dc-09ce-4478-bf8d-0991b2c5faa2 | Address on File | Contingent | BCH: 0.00000016, BTC: 0.00003675 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 921bcc05-1bb3-4e4c-8259-7b76aff33f88 | Address on File | Contingent | ETH: 0.0000229, ETHW: 0.0000229, USD: 0.96499954, USDT: 0.01341152 |
| b2209783-3019-49ea-a395-678b378d687e | Address on File | Contingent | BTC: 0.00003675 |
| 25e83d06-c85f-4c0c-ad59-8f96619f21a9 | Address on File | | USD: 1.020924 |
| e0fab719-76a2-49ea-887e-b3ae47f983b9 | Address on File | Contingent | GRS: 0.70608033, USD: 0.76887992, USDT: 0.00291819 |
| 45e99b9a-4b56-41f7-9605-9ddf2a8dee02 | Address on File | Contingent | USD: 0.57896908, USDT: 0.44012671 |
| 5ce1a741-7b32-492a-94d0-122c93a82538 | Address on File | | BTC: 0.00000019, LTC: 0.00984549, USD: 0.00004417, USDT: 0.24814928 |
| 3b597d3e-157c-4979-aa38-a8249ef5fcdf | Address on File | | USD: 1.0208332 |
| 20259b15-48bb-4406-9c61-f50f7669df61 | Address on File | | BTC: 0.00000026, LTC: 0.013, USDT: 0.00166879 |
| ada557cd-6db0-47f8-848b-fdb2eba403a7 | Address on File | Contingent | BTC: 0.00000009, XLM: 11.37667017 |
| 4b4e1eea-b064-4583-a6da-52c477c02319 | Address on File | Contingent | BTC: 0.00000009, POT: 598.936841 |
| 31cf413b-5b6a-408c-8c4a-e7abcc64a104 | Address on File | Contingent | BTC: 0.00003674 |
| 648592f9-71b3-45e0-8baf-e26fa21a637c | Address on File | Contingent | USD: 1.02061958 |
| d29cc6ec-b140-4cf2-a48b-effb1a7b64e3 | Address on File | | BCH: 0.00025, BTC: 0.00000009, USD: 0.98961589, XLM: 0.0072 |
| d8589fb8-22e3-4877-af34-d04805a6fbae | Address on File | Contingent | USD: 1.0204692, USDT: 0.00011852 |
| d13623f1-8eda-4c7f-ba49-4956027b12ca | No Address on File | Contingent | BCH: 0.00003659, BTC: 0.00003659 |
| b95ca3de-9dc3-4154-b2e8-1c88bec96c0d | Address on File | | BCH: 0.0000136, BTC: 0.00000001, ETH: 0.00005117, ETHW: 0.00005117, MAID: 5.4591 |
| 079f562e-7a3a-4db9-b401-61e06d9d7796 | Address on File | Contingent | LTC: 0.00000546, NEO: 0.11023986, USD: 0.00079519, USDT: 0.00883029 |
| 2876e89a-c76b-4c83-bcb5-9568c2db1481 | Address on File | Contingent | BTC: 0.00000004, BTS: 99.70356814, FLR: 3.83718835, PAY: 5, XDN: 10.93316584 |
| 520efb96-15f4-4d90-a5d1-34a36b3888bd | Address on File | | ETHW: 0.29285257, USD: 0.42029705 |
| 488a752d-1c5b-49aa-afce-2af9a941a907 | Address on File | Contingent | BTC: 0.00000974, DASH: 0.00122972, FLO: 27.06396, VIA: 0.80327496, XLM: 6.8027768, ZEC: 0.00124703 |
| 2f87051a-dae9-47de-ba1a-5c176619aa8d | No Address on File | Contingent | BCH: 0.00000909, BTC: 0.00000909, ETC: 0.00040909, ETH: 0.00040909, ETHW: 0.00040909 |
| b617bc0a-a6be-45ff-ba49-a1f8083342d3 | Address on File | Contingent | BTC: 0.00003281, USDT: 0.10832273 |
| 0be7f223-23f1-458c-9626-19e4af26344e | Address on File | Contingent | BTC: 0.00000025, XLM: 11.32164892 |
| cd9cf386-1ff2-4ff2-8ac2-f245c639f8a7 | Address on File | | BTC: 0.00003476, ETHW: 0.00000006, USDT: 0.05433327 |
| 04f00e10-e0a8-4e13-886c-a327edf79054 | No Address on File | Contingent | BLK: 2.26983174, DOGE: 13.70487971 |
| ae762844-dba3-473d-9bd0-23228869a7fc | Address on File | Contingent | ETH: 0.00017931, ETHW: 0.00017931, NEO: 0.075 |
| aa384dd0-4c82-444a-a971-d668827f2005 | Address on File | | USDT: 1.0029352, XDN: 300 |
| 324d2e76-b85a-45da-944a-9db8924cc1ea | Address on File | Contingent | BTC: 0.00003672 |
| 954f4cac-7cc3-4288-9aaf-fcbd2d16d260 | Address on File | Contingent | ARK: 0.00986237, BTC: 0.00003662 |
| d5fe0104-72b7-4ce2-ac19-f768e09dcd71 | Address on File | | BCH: 0.00103193, SIGNA: 0.15160863, USDT: 0.90137697 |
| 26e2c6ea-1bb4-4806-9293-5be42690d410 | Address on File | Contingent | BTC: 0.00001697, USD: 0.54861646 |
| e390012d-7fed-4925-a038-bac5bbd0b236 | No Address on File | Contingent | BCH: 0.00003657, BTC: 0.00003657 |
| 6f122639-fd0e-40a6-8688-045c2d22cabb | Address on File | Contingent | BTC: 0.00000077, ETH: 0.00053806, ETHW: 0.00053806 |
| 371ee486-6e2c-425b-abc1-1c524926a727 | Address on File | | ETH: 0.00053085, ETHW: 0.00053085, USD: 0.03476096 |
| 1e109022-af86-4d19-ab8e-d296240ae5f2 | Address on File | Contingent | BCH: 0.00811153, USDT: 0.11607425 |
| 2eb79671-a709-45e1-a86f-370e506549f7 | Address on File | Contingent | POT: 600 |
| b910bc48-492a-4123-8fa1-cd584ea5c30e | Address on File | | SRN: 600 |
| dbaad7d6-f3bf-4b85-b1a5-0d27c4f2fd15 | Address on File | | POT: 600 |
| 75c2eb60-dd12-4f73-bae4-10e459152502 | Address on File | Contingent | BTC: 0.00002355, EMC2: 39.75509824 |
| efbeee2f-d67d-422b-9d0a-5154a85d0174 | Address on File | Contingent | FLR: 36.15697536, USDT: 0.0038534 |
| 16929851-f09d-42fd-82b9-ffa8d14168da | Address on File | | BTC: 0.00000008, EMC2: 110.61401397 |
| 2eac0b35-42c2-4bc6-98ef-ffcafe34830e | Address on File | Contingent | BTC: 0.00003671 |
| 71f01692-efc1-45c7-a31c-c7031694b25e | Address on File | Contingent | BTC: 0.00000015, XVG: 534.54821612 |
| ff6c4fc9-02df-453d-a2f5-3ffdd5b43c05 | Address on File | Contingent | USD: 0.12485394, USDT: 0.89125274 |
| 41af702c-82b4-4b81-93fc-1ceb37ffdf70 | Address on File | | IGNIS: 203.93087037 |
| 003bcba6-d9c2-490f-9f05-bf470b06e02b | Address on File | | LTC: 0.00899031, USD: 0.31980372 |
| 60e81c49-8706-4932-89fd-bda505b14ff2 | Address on File | | ETHW: 0.09936191, USD: 0.81596948 |
| 4c19765d-0fcd-4250-8ed7-59a8f8d26020 | Address on File | | POT: 599.728 |
| fb75e498-efdd-44c7-90f1-2bf870a50559 | Address on File | Contingent | GEO: 0.16358014, SYS: 8.32343524, USDT: 0.00888846 |
| 840eb4da-0a0f-46ef-81f8-e1886b3dafbe | Address on File | Contingent | BTS: 10.48414295, ETH: 0.00000416, ETHW: 0.00000416, TRX: 7.71951885, USDT: 0.39124534 |
| a265c5f9-82ee-4b11-9f38-ec19bbbfeabb | Address on File | Contingent | BCH: 0.00000023, WACME: 30.72065165 |
| 9475bd77-f9fc-459e-9873-408cce754749 | Address on File | Contingent | BTC: 0.00003668, LTC: 0.00000546 |
| f587f7d0-7c82-45c1-b5b5-a92083dc9a3d | Address on File | Contingent | BTC: 0.00003668, LTC: 0.00000546 |
| fac86ef0-8387-4e5b-b097-dc288ca4c5d4 | Address on File | | BTC: 0.00000001, NEO: 0.11114185, USDT: 0.00050857 |
| c2249ed8-76a3-41e4-8f4e-d94659fcfd99 | No Address on File | Contingent | GRS: 2.88946349 |
| 00a637ef-dca6-49cc-bee1-5f29fbf41a0e | Address on File | Contingent | BTC: 0.00003669 |
| ae112f37-44d1-40ba-a95f-6871862fa452 | Address on File | | ADA: 2.780945, RDD: 2.20710698, USD: 0.00000001, USDT: 0.00000001 |
| 51bb2a51-1e5a-4900-b07b-735b503f4850 | Address on File | | ADA: 0.00010349, IGNIS: 100, LTC: 0.00000546, MER: 200, RDD: 1000, USD: 0.1187884 |
| f03a94b5-6945-49f3-9c6e-f127f9c83be7 | Address on File | Contingent | NEO: 0.11119876 |
| ebc6cbbb-9b5f-4a18-985f-e0647236049f | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001, VRC: 727.74021877 |
| a3da643f-32d7-4af7-aa97-a0a4ac0eb628 | Address on File | Contingent | USDT: 1.01498205 |
| 3eaec3a6-ef8f-4a1a-9203-c691f02b096d | Address on File | Contingent | FLR: 36.2628 |
| d991348a-0206-4d28-ba97-d5e892b2f71d | Address on File | Contingent | USDT: 1.01488767 |
| c81e4e4a-4a92-46ac-9a1c-ef1625ed1689 | Address on File | Contingent | BTC: 0.00002131, USD: 0.42691146 |
| a759dfe9-0d72-4403-9718-ca54df805f94 | Address on File | Contingent | USDT: 1.01484395 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ee5bfe90-c3a4-4a8e-bc43-e1c52535b1aa | Address on File | | BTC: 0.00000058, ETH: 0.00053691, ETHW: 0.00053691, USD: 0.0062911 |
| e604fbb7-b237-452b-8544-8496185fcd02 | Address on File | | NXS: 14.36693617, USD: 0.00170859 |
| 4204689e-03b3-4091-9fec-6289436d50dc | Address on File | | ETH: 0.00000003, ETHW: 0.00000003, GEO: 59.17015435, USDT: 0.06589235 |
| ecd4581f-2790-447c-99bf-e9fe7b42bc81 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003, DGB: 127.24744773 |
| bf5982bc-2f4a-4693-986b-d1364006fc99 | Address on File | | USD: 1.01880114 |
| 1d545cf0-fdef-4c53-8a88-a85b79be55db | Address on File | | RVN: 0.89439768, USD: 1 |
| 59a91a09-9fec-41ea-b6c9-3f6105604fb5 | Address on File | | ADA: 0.07555923, ETHW: 0.00961506, USDC: 0.96849367 |
| c8465747-cd5d-4db5-b977-98a8a950fd02 | Address on File | Contingent | USD: 1.01875775 |
| 62f03ffd-208a-4011-932a-725fe2ebf2a7 | Address on File | Contingent | BTC: 0.00000664, NMR: 0.06115986 |
| aed8aca9-f4a9-4a55-ae95-afed4991417d | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000011, NXT: 362.69509601 |
| 0577b057-9e1d-4a33-ab0b-97e315aeb78a | Address on File | Contingent | FLR: 30.219, USD: 0.00352949, WACME: 5 |
| e4a5171f-b76a-475f-a305-58ecd128c2df | Address on File | | ADA: 2.77552627, USD: 0.00216426 |
| 515c0907-186a-4141-92d2-5a710cb093e0 | Address on File | | BTC: 0.00000944, USD: 0.75627671 |
| 12b6b68f-359e-4f5c-851c-71436dadb93d | Address on File | Contingent | BTC: 0.00003666 |
| 3c7413c9-068a-418e-b67d-c0aa97ba2d84 | Address on File | | ADA: 0.0000075, ETH: 0.00003558, ETHW: 0.00003558, NXT: 321, PAY: 5 |
| 77d89503-9586-4e75-b325-9faab14223bd | Address on File | Contingent | ETH: 0.00000419, ETHW: 0.00000419, FLR: 35.96055833, USDT: 0.00003627 |
| 96ca7f69-5350-414b-898a-6b5c2b234a9b | Address on File | Contingent | USD: 1.0124736, USDT: 0.00576679 |
| 453c18de-c351-4c6c-bbbb-452ed0968496 | Address on File | Contingent | USDT: 1.01417998 |
| 8d7fafea-1d9e-471d-99a8-29471f359ae5 | No Address on File | Contingent | BTC: 0.00000003, OMG: 1.18108866 |
| c771274a-9c8f-4f4e-9261-50fed1efaa3f | Address on File | Contingent | BCH: 0.00913681, BTC: 0.00000002 |
| 4e2db8a3-8ea1-45f6-abfc-f5d44fd250da | Address on File | Contingent | BTC: 0.0000001, FLR: 36.136007 |
| 44b739a2-7655-4aba-8afe-0be3dc11aa50 | Address on File | | BTC: 0.00002923, DOGE: 0.02915334, USD: 0.20399113 |
| 90607be6-985d-4412-8b3b-fd53810034fb | Address on File | | FLR: 36.23107005 |
| de101dc6-64b0-419c-ac6d-9e57068f9c68 | Address on File | Contingent | NEO: 0.11082313, USDT: 0.00237401 |
| 85669a9e-5333-4d9f-b967-6140bd058a7f | Address on File | Contingent | BTC: 0.00000002, LTC: 0.01307189 |
| 3075d8db-8506-4ef6-8ea3-afb37a829ab3 | Address on File | Contingent | BTC: 0.00002688, DASH: 0.00545817, PAY: 4.03877775 |
| a5d82ed4-e2ce-4f4e-855e-146a29790dec | Address on File | Contingent | BTC: 0.00001642, ETH: 0.00030269, ETHW: 0.00030269 |
| 67fa16a4-376c-423b-8c14-3b6f6307e3cb | Address on File | Contingent | FLR: 0.3553309, XRP: 2.35170521 |
| d6d0d696-2de2-476a-8bc1-7e80c3614fc5 | Address on File | Contingent | DOGE: 7.91534873, LTC: 0.00302832, MUNT: 0.01045725, PPC: 0.479633, SYS: 0.09926321, XMY: 2.8262952 |
| 24c7a8cf-3898-4123-ac2a-8370080ff9e6 | Address on File | Contingent | BCH: 0.00002424, BTC: 0.00000014, IGNIS: 202.25647056 |
| c4dbf868-1673-48ab-a8f4-ac97050a9830 | Address on File | Contingent | BTC: 0.00000018, SC: 289.31177419, XDN: 4.95981788 |
| 807820c1-e493-46d9-bfaa-5ee92e1563f5 | Address on File | Contingent | ADA: 1.71854126, BCH: 0.00039945, BTC: 0.00001238 |
| 8cf88dc8-4689-4626-bf47-68fe4e2193ec | Address on File | Contingent | BTC: 0.00000103, USDT: 0.98510079 |
| b9f4d9e4-75ac-491d-99c7-4b3a04e1a2f6 | Address on File | | BTC: 0.00000527, HBAR: 0.00000001, USD: 0.87124604 |
| 009781b8-ff1c-40a1-bc13-d3482f065cb3 | Address on File | Contingent | BTC: 0.00003663 |
| 6905fd34-9498-4459-93e1-ee953d39ae5a | Address on File | Contingent | BTC: 0.00003663 |
| 8d622d41-aea1-4e0e-87e1-1770f981035a | Address on File | Contingent | XLM: 11.36996996 |
| 5140f55e-0ca7-4e96-b4ce-65118410261e | Address on File | Contingent | USDT: 1.01352557 |
| 2f4281e7-dc87-4a44-84ff-3834e5372df3 | Address on File | | ADA: 2.76482686, USD: 0.0050869 |
| 7bd3c103-7a48-4644-b379-5a339d957783 | Address on File | | ETH: 0.00000159, ETHW: 0.30196159, LINK: 0.05001987, LTC: 0.00001243, USD: 0.00921666, USDT: 0.00070572, XLM: 0.61536632 |
| 3f6cdc0d-b35a-41cb-ade1-e6f0f7fad01b | Address on File | Contingent | USD: 1.01755241 |
| 833bd4d7-bb92-4687-86cd-dc7ba0a35079 | Address on File | | BCH: 0.0000004, BTC: 0.00000003, USD: 1.01633886, USDT: 0.00033043 |
| bb5c47ab-9b0c-4b61-9701-96d241efe762 | Address on File | | DGB: 0.46996702, ETHW: 0.49471935, USD: 0.00005015 |
| dcebe217-de80-4258-aaed-23b8b488dfa9 | Address on File | | USD: 1.01695606, USDT: 0.00036983 |
| 553d0104-444b-4cd0-ba52-208d4fb01206 | Address on File | | BCH: 0.00000005, NEO: 0.11001253, USD: 0.00904827 |
| 8e810a19-8ae6-4436-95aa-c5c972545406 | Address on File | | USDT: 0.00131856, ZEC: 0.03064812 |
| 6b8a0c3b-7cb0-45a5-bcf4-c21ad9c0b107 | Address on File | Contingent | POT: 598.39121715 |
| d7c5f3ae-6742-471d-8e28-be2276799664 | Address on File | Contingent | TUSD: 0.9952689 |
| a72feec2-b727-4c7c-8f9b-c8d8616b1c28 | Address on File | Contingent | BTC: 0.00000036, ETH: 0.00053451, ETHW: 0.00053451, LOOM: 0.14661105, USDT: 0.00739476 |
| acb04437-4611-47b7-a9da-3cb0de8c3446 | No Address on File | Contingent | DOGE: 14.00999995 |
| 828f9ea8-aa3d-4e51-adc6-1f7883358af3 | Address on File | | USD: 0.00000054, USDT: 1.01306586 |
| 9c0abf43-3709-4ff0-b9c0-3ee92f92bd30 | Address on File | Contingent | BTC: 0.00003661 |
| de309d49-11a9-4c0f-9e40-35dcb53240de | Address on File | Contingent | BTC: 0.00003661 |
| e6ce946d-0b3b-4654-99a5-b6067355cf99 | Address on File | | BTC: 0.00002333, XVG: 194.17166327 |
| 1295275d-8ed3-40d5-8598-2ddfe3cbe052 | Address on File | | ETHW: 0.14315296, IGNIS: 35.30049667, NXT: 70.60099333, PAY: 31.91585502, USD: 0.00783407, XLM: 0.00221828 |
| 83cc481e-8d32-4ba7-a071-eeb8da47a39e | Address on File | Contingent | DCR: 0.00036699, ETC: 0.04836882, IOTA: 0.00000002, RDD: 0.41871241, STRAX: 0.00711745, USD: 0.12078287 |
| a628b7f0-614e-470c-b021-b8d29253016a | Address on File | Contingent | USDT: 1.01287196 |
| 28a11ee7-2bd7-4d2e-bcf7-46c0f5a618c0 | Address on File | Contingent | BTC: 0.00003242, USD: 0.08305734, USDT: 0.03304844 |
| ebe884de-0c6b-4af6-a99f-bdbbbe8262b6 | Address on File | Contingent | ADA: 0.00468558, FLR: 16.81174775, USD: 0.00000001, USDT: 0.48761395, XRP: 0.124117 |
| c9d1f969-f238-45fe-b1eb-b6a4bf9fae75 | Address on File | Contingent | USDT: 1.01282459 |
| db057b82-c685-483c-bd8e-4305b58b3ffd | Address on File | | BTC: 0.00000063, USD: 0.00626585, XDN: 22547.92359797 |
| 72e72baa-508d-4223-9f7a-9a8374dcb20b | Address on File | | FLR: 22.66425, XVG: 200 |
| 4b65c493-2342-4f3c-9b22-d2340ec847e1 | Address on File | Contingent | USDT: 0.00862546, WAVES: 0.60917699 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 399383dc-2877-461f-a7df-450907e64653 | Address on File | | BTC: 0.00001834, DGB: 0.2, ETH: 0.00027245, ETHW: 0.00027245 |
| 92ed660f-fd48-49b9-899d-91cc3e7a14ad | Address on File | | USD: 1.01672593 |
| db8e875b-0295-45e4-aca2-1d15bf5f0b8e | Address on File | | USD: 1.00017938, USDT: 0.01648001 |
| 8ae1cc30-f059-4e9f-9862-e9f16b139457 | Address on File | | ETHW: 0.07578145, OMG: 1 |
| e025e441-a8c7-4195-bd3e-cc2ad871d8fe | No Address on File | Contingent | DOGE: 14.00350292 |
| 610b91d9-965e-48f4-88d2-9f82416d94d6 | Address on File | Contingent | BTC: 0.00000018, PAY: 94.54583307 |
| f0fbd062-e249-462b-be95-feff2683e792 | Address on File | Contingent | BTC: 0.00000231, PINK: 785.32925625, USD: 0.87389848 |
| 98d92f8b-2c88-4f23-9299-a5a3e7159953 | Address on File | Contingent | BTS: 10, MAID: 5.5 |
| dfec5980-014e-42f6-9bda-2c2b22290ca3 | Address on File | | CELO: 1.99559001, USD: 0.00081196 |
| 552ebc61-c236-419d-b6af-b226e5aed4af | Address on File | Contingent | BTC: 0.00003659 |
| bdc89ef3-d00a-41a2-89e5-c3396b6281ba | No Address on File | Contingent | BTC: 0.00003659 |
| fbe92083-989f-46e0-99e2-8e64ddb5696c | Address on File | Contingent | BTC: 0.00003659 |
| 94ceb3e6-e3d6-4ba2-bc62-21835ca1d6fc | Address on File | Contingent | BTC: 0.00000075, ETH: 0.00000038, ETHW: 0.00000038, USDT: 0.99098936 |
| ce2b26ff-3138-469d-ba5f-3b827247f373 | Address on File | Contingent | ADA: 1, BTC: 0.00000039, DGB: 0.74274704, PIVX: 0.70760923, STRAX: 1 |
| 9b79f68c-e67e-471d-ad82-60eb427b10b0 | No Address on File | Contingent | DOGE: 14.00063813 |
| 333b02d5-6dc3-488a-83bd-509543f5f7d4 | Address on File | Contingent | BTC: 0.0000054, LSK: 1 |
| f900efc7-1fb1-4546-ae5e-f31b4ef3c226 | No Address on File | Contingent | DOGE: 14.00012 |
| 0b48bfbb-5c32-47f7-845a-14dc254cc038 | No Address on File | Contingent | DOGE: 14 |
| 1250fd1f-ea5b-4ea5-9be2-efb5f3465e46 | No Address on File | Contingent | DOGE: 14 |
| 15ecc02b-549a-4b55-b29f-14bc3f321aac | No Address on File | Contingent | DOGE: 14 |
| 3c73837e-2576-4aa0-8878-96553769dda0 | No Address on File | Contingent | DOGE: 14 |
| 90a0a312-eb3c-4364-ae55-38ad8acb8e54 | No Address on File | Contingent | DOGE: 14 |
| e01ef983-9287-49ea-921f-0b96509c957d | No Address on File | Contingent | DOGE: 14 |
| b3a3acd9-5056-40c9-9e68-62e2a7a47e50 | Address on File | Contingent | DOGE: 13.99969546 |
| 31c2493a-888f-4d80-bbac-263b049524e3 | Address on File | Contingent | USD: 1.01633822 |
| 3a7e49cb-9c50-4139-ad3f-85f5f2dfbb19 | Address on File | Contingent | BTC: 0.00003658 |
| 46cfadce-171a-465e-8dbb-c70fb61f4aa0 | Address on File | Contingent | BTC: 0.00003658 |
| c2ea5a0d-825f-4cbe-9b58-600289d0b20a | No Address on File | Contingent | DOGE: 13.99698704 |
| 9d0e0c6a-46fc-4915-b371-df0793a601f1 | Address on File | Contingent | BTC: 0.00000144, ETH: 0.00052593, ETHW: 0.00052593 |
| a8c081c0-f4c9-45af-a2d5-a5e7a62e1d2f | Address on File | Contingent | USD: 1.01611432 |
| 4e400c31-9357-4a6b-b4bf-36887a0ff0a1 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, SC: 220, XEM: 7.7948999 |
| 4fabc3af-ba9f-4b3d-879e-693e45ec2712 | Address on File | | BLOCK: 9.25686384, ENG: 100, USD: 0.00878531 |
| 1cc369d9-5c7b-455c-ac2e-da0552bece8d | Address on File | Contingent | ALGO: 0.00780775, USD: 0.00724782, USDT: 1.0035 |
| f5bbc604-ff6f-48fa-a035-2afdcc84990c | Address on File | Contingent | BCH: 0.00000332, BTC: 0.00002255, STRAX: 0.799, USDT: 0.00738385 |
| 30600294-ef7b-40b1-80ec-340a6d5f02d4 | Address on File | | FLO: 100.63872213, USD: 0.37310288, USDC: 0.00000012, USDT: 0.55703751 |
| da2a0279-e8c4-4abf-8630-e3d2749cc8b0 | Address on File | Contingent | BTC: 0.00000358, NEO: 0.1 |
| 603fe6ce-da7c-4540-bd0c-9aa4a440cdb0 | Address on File | Contingent | BTC: 0.00003657 |
| bbd2a1a7-f09a-4cc3-beca-7af7fc08b9c1 | Address on File | Contingent | USD: 1.01594656 |
| b4ef8954-199b-4483-8080-5ec7dc758ffa | Address on File | Contingent | USD: 1.01590009 |
| c8114794-c617-4ca8-af42-dc07d08b7eaa | Address on File | Contingent | LTC: 0.00692469, XVG: 250.933323 |
| 2fefd5ae-060b-45c3-811d-9ec33fc88b4b | Address on File | Contingent | USD: 0.6611344, USDT: 0.35322373 |
| 66b19307-aaa9-4a52-9cfd-3903dde4d826 | Address on File | Contingent | USDT: 1.01162614 |
| 23f84b10-9ea4-42cd-8c50-402c2269171d | Address on File | Contingent | ETH: 0.00054724, ETHW: 0.00054724 |
| 5e740411-51cc-4ae2-ab38-97046f9b31dd | No Address on File | Contingent | ZEC: 0.03063713 |
| 30ff982f-ad39-4ee8-ab34-3c7ec1304384 | Address on File | Contingent | BTC: 0.00000003, NEO: 0.11072085 |
| 0494aa2c-81bb-4b56-91e1-7eed827f41d9 | Address on File | Contingent | XLM: 11.34731874 |
| 19153d6e-19f7-43fe-bfcc-a6a70419f415 | Address on File | Contingent | USD: 0.00000006, ZRX: 4.71479543 |
| aff99caa-3852-48f7-b7f9-7407b197273e | Address on File | Contingent | BTC: 0.00002718, USDT: 0.25942733 |
| 77633d7e-8d10-453f-afbc-35dd34669c57 | Address on File | Contingent | ETH: 0.00001381, ETHW: 0.00001381, NEO: 0.10796141, USDT: 0.00038231 |
| 18d5e738-328a-463a-81ef-a6e466809a95 | No Address on File | Contingent | DOGE: 13.98706499 |
| c6bf379c-27e8-4f30-9ef3-0ac027df7530 | Address on File | Contingent | DOGE: 0.0494589, FLR: 33.46215108, LTC: 0.00089557, XRP: 0.00431771 |
| 1f3a577e-e569-4142-92f2-d4b536306163 | Address on File | Contingent | BTC: 0.00003655 |
| 9254ba80-8ab8-4714-9fcd-00c70c8138fb | No Address on File | Contingent | BTC: 0.00003655 |
| 2a21bead-bdbd-42a2-9ff3-74d716a245fc | Address on File | | ETHW: 0.49554465 |
| bca229ac-0847-4157-be79-d57d118d6a9a | Address on File | Contingent | BCH: 0.00000209, BTC: 0.0000357, USDT: 0.023243 |
| 8723197b-52c8-443d-b160-2e8d82461b00 | Address on File | Contingent | USD: 0.91104742, USDT: 0.10386353 |
| 717b06c8-6a78-4bb4-bed4-8d86e22c14c8 | No Address on File | Contingent | BCH: 0.0000364, BTC: 0.0000364 |
| 3c9e3bab-06e6-4726-bd9f-5aa44264b7de | Address on File | Contingent | IGNIS: 203.05149142 |
| 41b34284-e703-4bd3-8adc-20c7d54429db | Address on File | | USD: 1.0152551 |
| f937e9a1-75eb-497d-afb5-fa24ffd4e71b | Address on File | | BAND: 0.24333915, ETHW: 0.14187205, LTC: 0.00476996, USD: 0.00080872 |
| 1e438e06-39d6-4a0f-926f-a453b4c9e5fd | Address on File | Contingent | BTC: 0.00002302, ETH: 0.00020238, ETHW: 0.00020238 |
| 606f671b-4f26-4b17-88ad-1339b4e581e2 | Address on File | Contingent | NEO: 0.09287864, USDT: 0.16322981 |
| 75a82f75-9c77-429e-a6c3-d8d013e161ce | Address on File | Contingent | BCH: 0.00000006, BTC: 0.00000105, THC: 317.47087598, USDT: 0.07727793, WINGS: 110.46773311 |
| 4caec07a-51c4-4bd3-8bd6-eedd7ffe3a22 | Address on File | Contingent | USD: 0.95532286, XVG: 31.45054 |
| d059741b-cca4-4755-b39d-a851a4161f19 | Address on File | Contingent | BTC: 0.00000002, SC: 289.85390625 |
| e9b1d1ae-199f-40ea-861e-efac6e075107 | Address on File | Contingent | BTC: 0.00000005, XVG: 533.49469626 |
| fcd55de8-cb81-469c-8e58-add475efdae1 | Address on File | | BTC: 0.00000054, USD: 1 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 6a78ead2-de1e-4206-acd3-e9f93f232c5a | Address on File | | FLR: 0.30219, NEO: 0.01628959, XRP: 2 |
| 313ae861-4531-45e8-839d-47550d5df1ef | Address on File | Contingent | BCH: 0.00867639, BTC: 0.00000002, DASH: 0.00114972 |
| 822e984e-3edc-4192-bf94-9009e513147b | Address on File | | BTC: 0.00003653, USD: 0.00000001, USDT: 0.00000003 |
| 2a1afd2a-a345-494a-a700-56df40e75dbc | Address on File | | BTC: 0.00003653 |
| 2d7538d4-fafe-446e-b97c-bac2e1b87c80 | Address on File | Contingent | BTC: 0.00003653 |
| 51484552-f477-43b4-9b55-27510aec3eaf | Address on File | | ADA: 2.7712445 |
| 5637bd21-95e7-40a9-a764-f8bf07e1ec4f | Address on File | | USD: 1.01475853 |
| ed64d1d7-8c49-42cc-b86c-fa7aca1d1d69 | Address on File | | BTC: 0.00000001, ETHW: 0.00708989, USD: 0.99993921, USDT: 0.00000001 |
| a5eff6f9-9be9-4c8a-822b-b89b5db5acec | Address on File | | ADA: 0.00000006, USD: 1.01464866 |
| cd93eaa0-432a-4d65-8a01-29cf57ecd444 | Address on File | Contingent | ETH: 0.00031451, ETHW: 0.00031451, USDT: 0.42914499 |
| ebbda0a1-3f59-48bc-b285-0d057f49232b | Address on File | Contingent | BTC: 0.00003652 |
| 6efbafbd-4c52-42aa-a178-c585cc089f91 | Address on File | Contingent | USD: 1.01312129, USDT: 0.00136511 |
| 3986ca57-e417-4a0e-a3bc-a78c2e70af41 | Address on File | Contingent | BTC: 0.00000004, ETH: 0.0000019, ETHW: 0.0000019, USDT: 0.00114432, XLM: 1.12784212, ZEN: 0.11387802 |
| c24bd16b-a7d8-4e20-a6e6-f2b164ea7fd7 | Address on File | Contingent | USD: 0.00000001, USDT: 1.01039612 |
| e9ab2a55-1abc-413b-912f-dcf3ebbd454e | Address on File | Contingent | ADA: 2.73706022, BTC: 0.00000036, USD: 0.00209638 |
| 10757dfd-3497-4a15-b061-6c3c4f1b7ff6 | Address on File | Contingent | BCH: 0.00910141, BTC: 0.00000002 |
| 8b9f17af-9e3e-4add-bb44-77c0f49d913c | Address on File | Contingent | BNT: 0.00028859, NEO: 0.09948982, PAY: 0.00458734, POWR: 0.63463097 |
| 956b6e17-9ddd-425c-bfb9-bab1ff406bbd | Address on File | Contingent | BTC: 0.00000013, WAXP: 17.36453542 |
| d46c8a58-0872-4578-b319-43a5ac86c77a | Address on File | Contingent | BTC: 0.00000043, ETH: 0.00030737, ETHW: 0.00030737, FLR: 0.15071726, XRP: 0.9975 |
| 4b28fc79-02b7-45ca-b999-0a32e6c54f7d | Address on File | | ETHW: 0.35, USD: 0.29702233 |
| 3af7ef5c-7c75-4350-a2c5-9da1d2b18dd5 | Address on File | Contingent | BCH: 0.00012497, USDT: 0.99619083 |
| 6d50a23a-e546-4681-9f4f-d4a3ba1e53f6 | Address on File | Contingent | BTC: 0.00002149, ETH: 0.0002247, ETHW: 0.0002247 |
| 9ce28fe1-6e33-406e-b725-006c30e50a08 | Address on File | | BCH: 0.00017366, ETH: 0.00000185, ETHW: 0.00000185, NEO: 0.10789777, USD: 0.00236821 |
| f9025beb-9f3e-49f8-9f57-49c61b622f1c | Address on File | Contingent | ETH: 0.000011, ETHW: 0.000011, LTC: 0.01227156, NEO: 0.00367602, USDT: 0.00467432 |
| 655ce26b-af43-4f01-a75c-c02eba2356f1 | Address on File | | BTC: 0.0000365, DOGE: 0.00000001, LTC: 0.00000002 |
| 6e4a0733-b28b-4dfc-9313-c0d4154da38d | Address on File | Contingent | BTC: 0.0000365 |
| 0156e42d-9625-49ec-a39f-d80f71f7e70e | Address on File | | HBAR: 0.09332177, USD: 1.0088855 |
| 4e3abdd7-bacc-440d-8818-357389b9d38c | Address on File | Contingent | USD: 0.00631239, USDT: 1.00367061 |
| d5ede1e6-ef8f-4baf-9949-62b3eb154d1d | Address on File | | ENJ: 1.0172357, USD: 0.66320367 |
| 7b003169-acb4-432e-bf00-24d98fdd0e85 | Address on File | Contingent | BTC: 0.00002214, FLR: 0.13921648, XRP: 0.92138379 |
| 12503053-1a0f-4ced-86a3-00d80c0ee6d2 | No Address on File | Contingent | BCH: 0.00003635, BTC: 0.00003635 |
| 0ef74a29-c6eb-4f9a-8e6b-b1f0a41770c1 | Address on File | Contingent | ETH: 0.00004293, ETHW: 0.00004293, FLR: 0.30219018, TRX: 1, XRP: 2.00000121 |
| 00d9071f-60c9-4825-86c1-1d15c790bfc9 | Address on File | Contingent | ARK: 3.6188435, BTC: 0.00000002 |
| ee99bc51-344a-4371-bdc7-ed442fa2cf71 | Address on File | Contingent | BTC: 0.00000012, GRS: 0.001, SC: 288.6 |
| 9a195687-1faa-4028-a8bc-19a9ccf0c5ba | Address on File | Contingent | BCH: 0.0000015, BNT: 0.81031395, BTC: 0.0000003, NEO: 0.04727813, OMG: 0.2564977 |
| d3b12937-4ad7-4a59-a974-14ccff4ce68f | Address on File | | BAT: 0.0000125, EXP: 0.00000309, PART: 0.00066636, UBQ: 41.48211012, USD: 0.00119879, XWC: 0.00000012 |
| b300c814-646a-4e6d-b593-16d28b3d940e | Address on File | Contingent | BTC: 0.00001277, ETH: 0.00009937, ETHW: 0.00009937, LTC: 0.00000546, USDT: 0.47224717 |
| 8fd529c6-d9eb-481d-b265-4fda4c6dd043 | Address on File | Contingent | BTC: 0.00003649 |
| c17a85e5-89c0-41d2-ad24-203947411116 | Address on File | Contingent | ETC: 0.00000629, OMG: 0.00060145, USDT: 0.0085237, VEE: 401.40781154, VRC: 0.72662151 |
| 1d2bf5d1-e329-4af2-8f14-60803552fabc | Address on File | Contingent | LTC: 0.01302262 |
| 2c839c83-876f-4091-8c34-8df097083c5e | Address on File | Contingent | XLM: 11.32594672 |
| 1aa0ec1e-eb9f-42aa-b9ab-06744c150772 | Address on File | Contingent | USD: 1.01366152 |
| e7efddb6-42b5-42b9-b3b0-ff51de5b0b51 | Address on File | | BCH: 0.00008403, EDR: 24072.19440707, WINGS: 52, XLM: 2.03996723 |
| 077087f5-721e-4890-9eec-a447f49f7f09 | Address on File | Contingent | ADA: 2.74647324, BTC: 0.00000001, USD: 0.00758645, USDT: 0.00000002 |
| 346cdcad-003b-45a3-8c2f-233f88220902 | Address on File | Contingent | FLR: 34.91080194, USD: 0.00950371, XRP: 0.052, XVG: 0.42 |
| 6fca0e79-7b4d-4c96-923e-751228dcde6b | Address on File | Contingent | KMD: 3.45454 |
| 93751ce1-9430-426d-b571-4b3f97de8631 | Address on File | Contingent | BTC: 0.00000023, USDT: 1.00315076 |
| a474406e-4af5-4c57-ad6e-985aa19da6d5 | Address on File | | BTC: 0.00000072, XVG: 522.90164843 |
| 5364cff6-ac28-42cc-9d2e-17ed8a50046a | Address on File | | DOGE: 0.32676513, USD: 0.00000002, USDT: 0.98584563 |
| 110883ea-f0c4-4e0d-adb9-92e7eb8e411a | Address on File | Contingent | BTC: 0.00003648 |
| 5ddc1901-e474-43f6-b464-8132818009bf | Address on File | Contingent | BTC: 0.00003648 |
| 9a3334b8-4447-4b08-b9fe-7e25aa392ca4 | Address on File | Contingent | BTC: 0.00003648 |
| 2d85d86c-dfea-41ac-9ea7-965fe6521aef | Address on File | Contingent | BTC: 0.00000048, IGNIS: 200 |
| f8fa2158-844f-4d21-a08e-6f7e79350557 | Address on File | Contingent | BCH: 0.00003633, BTC: 0.00003633 |
| 03a6c346-84fc-4724-aaf1-c63b2dedf216 | No Address on File | Contingent | DOGE: 11.79650837, LBC: 17, USD: 0.0004937 |
| 0f9feab9-1cbc-47a6-be8a-94a18bdeb123 | Address on File | Contingent | BTC: 0.00003139, USD: 0.14127357 |
| 47c1e071-da8e-4a1d-9466-077defa1224e | Address on File | Contingent | BTC: 0.00000006, FLR: 36.00028196 |
| fdc563c9-f8db-4ccb-a001-50a9143b3e0e | Address on File | | BTC: 0.00000965, USDT: 0.55065307, XDN: 4366.409 |
| 5998e198-31ee-47ba-b1b9-2c17ac010348 | No Address on File | Contingent | DOGE: 13.95659834 |
| 9ed3270c-e1d0-456e-80b9-f5d6bb8500ad | Address on File | | ETH: 0.00000042, ETHW: 0.00000042, FLR: 5.34672835, LBC: 88, USD: 0.05231689, USDT: 0.00011142, XEM: 0.0058845 |
| 3feccf75-9f59-4ba5-97c6-d754569afa30 | Address on File | Contingent | BTT: 1204951.8384, KSM: 0.03944051 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e24bf418-8728-4419-8549-06f158be89eb | No Address on File | Contingent | DASH: 0.02424703 |
| f44f1965-0b42-407a-a92e-55b5ae719bbf | Address on File | Contingent | XLM: 11.31882531 |
| 5c6ee32e-3190-4883-b76a-7eeffc706bb3 | Address on File | Contingent | POT: 275.96226165, THC: 247.223484 |
| 042eef2f-97d7-4e8c-90ae-056d62c58541 | Address on File | Contingent | IGNIS: 45.9578093, LTC: 0.01, USD: 0.00033561, USDT: 0.00444562 |
| a3c55736-f34d-4cc3-b300-e26e85771c30 | Address on File | | USD: 0.00000001, USDC: 1.00992525 |
| 3bd29898-45c2-4a26-a863-74718e31e3a7 | Address on File | | USDC: 1.00992525 |
| 57514a8e-b7d1-47d9-b58b-c1a49322fbc2 | Address on File | Contingent | ETH: 0.00054578, ETHW: 0.00054578 |
| 9c4f8ba9-36b3-41f2-8081-506a4e144b5c | Address on File | Contingent | MANA: 2.12664794, USD: 0.00619522 |
| 1c7c1f83-24ca-4052-98f0-e0dd6436b0bd | Address on File | Contingent | BTC: 0.00000005, NEO: 0.11037 |
| 4d51b3ee-edb2-4638-b8f5-9d6b399a5dcc | Address on File | | FLR: 0.06036174, NXT: 300, XRP: 0.39949531 |
| 1b49f6c6-d7ad-47bd-9bd9-c792e541c70f | Address on File | Contingent | BTC: 0.00002414, USD: 0.24841086, USDT: 0.09349119 |
| 3a550212-7f52-4c5e-9509-26d957e8447f | No Address on File | Contingent | DOGE: 13.95166657 |
| c5a55bce-465b-411f-aa35-54d9dadb938c | Address on File | | ETHW: 0.49259839, USD: 0.00354903, USDT: 0.00000002 |
| 393e1647-2ee6-4b48-ac3c-03f33b97cb84 | Address on File | Contingent | USD: 1.01284634 |
| 35f3ec84-4287-46ae-a50a-8d356d072f8c | Address on File | | ETH: 0.00000075, ETHW: 0.00000075, PAY: 5.48582541, USD: 0.00266407, XVG: 500 |
| ecb402ea-6cfc-42fa-a7e9-9ce1385f8102 | Address on File | Contingent | ZEC: 0.03054957 |
| 34c290fa-d986-431f-97ed-c8794fe826b5 | Address on File | Contingent | BTC: 0.00003634, USD: 0.00314109 |
| 17ac1063-ad3c-4c62-8bf9-40b668abd94e | Address on File | Contingent | ETH: 0.00005419, ETHW: 0.00005419, LTC: 0.00000546, USD: 0.91169111 |
| 5f9e35b5-f3fe-4787-a887-e23eb36ccdbe | Address on File | Contingent | DOGE: 13.85833222, USD: 0.00655469 |
| 569c3ada-de38-43e3-9548-c37e5fb24d8b | Address on File | | USD: 1.01264555 |
| 1341a8e1-1402-49b3-9a4a-ce33d380f43a | Address on File | Contingent | BTC: 0.00003645 |
| 24572646-bae4-407d-95a3-65549cdf4836 | Address on File | Contingent | BTC: 0.00003645 |
| 6d01d132-0a11-4049-8135-7ac747f2ec27 | Address on File | Contingent | BTC: 0.0000293, STEEM: 1 |
| 571099a5-9776-4cff-b075-9cce2d70ee22 | Address on File | | RVN: 45.62381703, USD: 0.05442328 |
| dbf95744-d7f8-4512-a611-e6033c9a0e0c | No Address on File | Contingent | DOGE: 13.94608236 |
| 8f3f3063-6a70-45dd-b691-9d92c1e2e394 | Address on File | Contingent | USDT: 1.00837296 |
| a06517eb-00d4-406c-969a-5392395a7b1a | Address on File | | BTC: 0.00002721, ETH: 0.00005834, ETHW: 0.01230828, USD: 0.06770719, USDT: 0.05514412 |
| 73610e78-ca70-4712-bb14-b826422e5e74 | Address on File | Contingent | BTC: 0.00000002, DASH: 0.00100468, DOGE: 2, LTC: 0.00875309, USDT: 0.00000353, XVG: 75.418099 |
| 4a4882a7-5d57-4d3c-8c20-57d337ac950d | Address on File | | SC: 289.2029263, USD: 0.00015852 |
| fa4285b7-8d70-4a5e-aa83-622d34669455 | Address on File | Contingent | USD: 1.01236249 |
| 45af4814-6ea9-4c11-b009-a29ffe1c7f60 | Address on File | | USD: 0.78838031, USDT: 0.2230879 |
| baeb8323-b0e7-46fa-a8e9-f46055f9867a | Address on File | Contingent | ETH: 0.00054546, ETHW: 0.00054546 |
| 1379d306-67ed-48ee-83d7-e61b50050abc | Address on File | | STORJ: 3.2879 |
| c5bc4192-6005-4c54-aaf7-4142a007348b | Address on File | Contingent | BTC: 0.00003644 |
| f3e43c1b-7c1a-4966-a160-d357b9f9f75f | Address on File | Contingent | AMP: 326.55694376, USD: 0.00000001 |
| 45159926-7c6b-4889-b17d-9440e1be995c | Address on File | Contingent | LTC: 0.0130039 |
| 0753bac3-13bc-4f61-8ed1-9ad1a1608539 | Address on File | Contingent | USDT: 1.00806878 |
| 4339f175-0ded-45f1-b595-68218cb0d600 | Address on File | Contingent | BTC: 0.00003643 |
| 7bbaeb35-e8fa-4a3f-95ae-ceba040a9ad0 | Address on File | Contingent | BTC: 0.00000043, LTC: 0.00080034, SC: 267.93792686 |
| 1627941c-cd52-4ae1-9ba8-e3e5005c344e | Address on File | Contingent | BTC: 0.00003303, USD: 0.09440466 |
| 6032eb0d-4f22-48a1-a36b-bbb5c1fef48e | Address on File | Contingent | USD: 1.01195227 |
| c9adcfe2-cff8-4a63-9a5d-4f5d48d287a2 | Address on File | Contingent | BTC: 0.00001972, ETH: 0.00025006, ETHW: 0.00025006 |
| 5323e355-91a3-40bd-b519-b1feec57224e | Address on File | | ETHW: 0.00409044, SUSHI: 0.63870524, USD: 0.42529316 |
| f35ff28f-3bd4-4a54-ba0a-55e5727aaffd | Address on File | Contingent | BTC: 0.00000001, RVN: 48.1712004 |
| acd0c9a0-6e01-4cd3-90ac-5888ce4ba050 | Address on File | | BTC: 0.00003642 |
| 1bb99fdc-43fd-49bf-b6f3-5bd6ec0578cb | Address on File | Contingent | USDT: 1.00769518 |
| 9c737b60-dd24-41d3-bcc8-df2fb3dd0b1c | Address on File | Contingent | BTC: 0.00000001, WAXP: 2, XLM: 10 |
| fd3f143d-300a-4a18-8dca-190e51ee156b | Address on File | | NEO: 0.00998497, USD: 0.00034912, WINGS: 484.09064641 |
| e44f9348-64ed-47c9-8b1c-4aa84ca20e2a | Address on File | Contingent | BCH: 0.00000036, BTC: 0.00003616, USDT: 0.00686375 |
| 71cd6152-1d62-419e-a349-f2e87420fc64 | Address on File | | BTC: 0.00000001, USDT: 1.00713812 |
| fa4ecd73-0390-4bcf-b90f-0f1e1fbfd2d2 | Address on File | Contingent | IGNIS: 2.99832834, NEO: 0.10688703, NXT: 5.99665668 |
| 0de592c2-b65c-4eda-aa35-fe8d5af9bbee | Address on File | | USD: 1.01134655 |
| 1e59f77c-1ec1-43c9-8d48-f30974d47e00 | Address on File | | ETHW: 0.4925, USD: 0.00221014 |
| 9e3de4e2-40a9-4063-91b3-ac85918fdef1 | Address on File | | BCH: 0.00000056, USDT: 0.77565064, XRP: 0.54252517 |
| 9426a542-dbf1-4ee5-96a1-65cfb1b31ceb | Address on File | Contingent | OMG: 1.11544728, USDT: 0.05025355 |
| d09c7992-6a05-4cb6-ae68-f6a3467ef0e8 | Address on File | | BTC: 0.00000022, DGB: 0.00000702, USD: 1.00518325 |
| 69fb7718-c5cf-49d0-a39c-2e5e1f398950 | Address on File | Contingent | BTC: 0.00000112, USDT: 0.9762528 |
| f354d3bd-1bc0-4de7-ab73-21268af22462 | No Address on File | Contingent | BCH: 0.00000619, BTC: 0.00000619, LTC: 0.01041923, PPC: 0.06767665 |
| 20e869c7-871b-4ea1-8d05-5d65cdeb1aac | Address on File | Contingent | BTC: 0.0000364 |
| 90b57830-c06a-4a26-b696-10976e1e6ce0 | Address on File | Contingent | BTC: 0.0000364 |
| c87ea67e-b4dc-490b-946a-bd2a0d097243 | Address on File | Contingent | BTC: 0.00000002, SC: 288.75989754 |
| 21a985fe-623b-47a1-a977-f10a92795ea5 | No Address on File | Contingent | XLM: 11.29841269 |
| 023b170e-b87f-4832-bcb5-bdf044a01095 | No Address on File | Contingent | BCH: 0.00010921, BTC: 0.00003596 |
| 29fff411-219c-40ba-95d6-0d1a4b57cdbf | Address on File | | ADA: 1.98121564, FLR: 9.97227, USD: 0.00536684 |
| f7b5416a-63e2-46f3-a38f-b0f4a9bc2e5d | Address on File | | RDD: 2497.48090909, USDT: 0.01200331 |
| 6f2d72a2-e3c2-4bf0-93c8-8e16807f47ab | Address on File | Contingent | BTC: 0.00000005, SC: 288.46666667 |
| 8cdee4ea-3e66-4677-b5a7-e6d571c0fc3c | Address on File | Contingent | BTC: 0.00000013, THC: 457.90942928 |
| f83337dd-a908-46e5-8c86-2b555db80010 | No Address on File | Contingent | LTC: 0.01298801 |
| 7ecc26d3-e418-4744-9f6f-6e6e4d2edb87 | Address on File | Contingent | USD: 1.0079572, USDT: 0.0029992 |
| 19bd140d-48d6-40a4-b2a1-92befcacda76 | Address on File | | ETH: 0.00054471, ETHW: 0.00054471 |
| 53b65ded-a5a7-4a80-930c-a4d5e228dc0f | Address on File | Contingent | BTC: 0.00003639 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a6e7f004-2d80-45c9-a0e4-13fa0543105c | No Address on File | Contingent | BTC: 0.00003639 |
| 98df4c04-3a0c-4241-8120-7317213684f5 | Address on File | Contingent | USD: 1.01090908 |
| eeb97a6d-af68-425b-a209-aa4626920b7d | No Address on File | Contingent | DOGE: 13.92415157 |
| d73879e9-518c-4791-8ee3-5b25a87d9091 | Address on File | Contingent | BTC: 0.0000329, ETH: 0.00005212, ETHW: 0.00005212, USD: 0.00000001, USDT: 0.00014856 |
| 5941a0c1-21e9-43db-ae24-ed7ea8dbce3b | Address on File | Contingent | BTC: 0.00002561, USD: 0.29940119 |
| 1f878dc1-327a-4bc7-9197-76a22d16f5e1 | No Address on File | Contingent | DOGE: 13.92380081 |
| 67981170-8ed4-4b6b-a118-95c8e4ecd16c | Address on File | Contingent | USD: 1.01080101 |
| 64db3a16-3c04-4ec8-ae9f-58e49b8fd8a7 | Address on File | Contingent | BTC: 0.00000861, ETH: 0.00041574, ETHW: 0.00041574 |
| 984b8366-6f0f-4b3c-a7b0-a4e9b4a7360a | Address on File | | USD: 0.00773073, USDC: 1 |
| 748ca653-ad35-4c59-9326-9ea6291362db | No Address on File | Contingent | DOGE: 13.92096194 |
| d4fbe7d8-77f4-4da1-98a4-521d52e6af19 | Address on File | Contingent | USD: 1.01055737 |
| 1845b270-6e6d-49e0-8fad-4b3b37d03c53 | Address on File | Contingent | BTC: 0.00000012, USDT: 1.00318514 |
| c99086a3-4cbc-414a-908f-c510599af6c6 | Address on File | Contingent | USD: 1.0105292 |
| a9b2894a-8bfc-4d82-a3ec-74696ac55e84 | Address on File | Contingent | BTC: 0.00000012, ETH: 0.00000938, ETHW: 0.00000938, WACME: 29.82732355 |
| 8c30e0a8-cc94-4a99-af66-6d01f13104af | Address on File | Contingent | BCH: 0.00906493, BTC: 0.00000003 |
| 3394bca3-ddb7-416a-bfd3-54ddc1198b9d | Address on File | | BTC: 0.00003637 |
| d971b404-fc13-4f78-b24d-ef10b7fd4121 | Address on File | Contingent | BCH: 0.00209093, ETH: 0.00001706, ETHW: 0.00001706, NEO: 0.0813763 |
| 2886f017-7afe-4551-84fc-68d5cdab8195 | Address on File | Contingent | FLR: 0.00027469, RDD: 2523.93822917, XRP: 0.00181802 |
| 03378755-56ba-498a-9953-3091f427aaf5 | Address on File | | BCH: 0.00000628, BTC: 0.00000002, NEO: 0.11010193 |
| 71fb020d-687d-4d86-9854-2ed0b5571087 | Address on File | | ETHW: 0.49308715 |
| bc4f497a-cba2-4495-bd7c-a95dc5b24d99 | Address on File | Contingent | IOC: 9.09364663, NEO: 0.10467869 |
| 481a0905-ca68-44ff-93fe-7b1ce1cf20f3 | Address on File | Contingent | BTC: 0.00000847, ENG: 249.98269991 |
| d2110215-c1d7-45f8-919c-55619622737a | No Address on File | Contingent | DOGE: 13.91441176 |
| 0d10babc-84c6-43f5-86c7-62c1fa6b9754 | Address on File | Contingent | USD: 1.01016883 |
| c893f03d-d4dc-4036-a608-b5d10131d4d3 | Address on File | Contingent | BTC: 0.00003636 |
| 9c976260-b78a-42f6-aca8-bece9d1a02f4 | Address on File | | USD: 0.00608514, USDT: 1 |
| 93233164-5e4f-429f-ae71-bcfa00ecbb87 | Address on File | Contingent | USD: 1.01005797 |
| 26d78b68-42c2-497b-9802-5ab0c0bfba1f | Address on File | | BCH: 0.0000003, BTC: 0.0000003, NEO: 0.10928981 |
| bef59600-2fed-44ca-a517-8e86ab261cbd | No Address on File | Contingent | BTC: 0.00000004, VTC: 8.75015313 |
| 57d7c451-1bfe-47f9-94eb-5d1903100fc9 | Address on File | Contingent | BTC: 0.00000004, SYS: 1.36018172, USDT: 0.00137843, XLM: 9.41633321 |
| e7afcb7e-7d46-48c8-8a88-32cc4ebbc488 | Address on File | | BTC: 0.00000009, ETH: 0.0005426, ETHW: 0.0005426, USD: 0.00039283 |
| 3fdd6098-3cd7-4d1d-8581-3ddb98256974 | Address on File | | BTC: 0.00000419, FLR: 11.78541, USDT: 0.56010193 |
| bb53d09f-f9b2-43ce-9d33-874af4744f0d | Address on File | | ARK: 0.00022318, BAT: 0.03735478, BLK: 0.0117597, COMP: 0.00000771, CRW: 0.00358578, DGB: 0.49528675, EDR: 0.00180083, EMC2: 0.00717128, ENJ: 0.78730965, EXP: 0.00406671, FIRO: 0.00259757, FLO: 0.00397899, FLR: 0.08448808, FTC: 0.0009946, GAME: 0.89465229, GLM: 0.03728535, GRS: 0.00007588, HBAR: 0.99295945, HIVE: 0.00402186, IOC: 0.40676644, IOTA: 0.00164795, KMD: 0.00034238, LINK: 0.00782337, LOOM: 0.42834444, MANA: 0.43940322, MEME: 0.91729394, MONA: 0.00032715, MORE: 0.00142123, MUNT: 0.00624732, NEO: 0.00006825, NMR: 0.00112234, NXS: 0.00370116, OK: 0.55287138, PINK: 0.00092436, PPC: 0.00007315, RDD: 0.52195269, RVN: 0.00091013, SC: 0.0810984, SIGNA: 0.00894293, SOLVE: 0.00809733, STEEM: 0.00080138, STRAX: 0.0009147, STRK: 0.00000368, SYS: 0.00636146, TRX: 0.66300713, USD: 0.00337333, USDT: 0.07911567, VAL: 0.0746715, VRC: 0.57605985, VTC: 0.00912187, WAVES: 0.00070256, WAXP: 0.00049387, XDN: 0.00034828, XMY: 0.80016989, XVG: 0.53018114 |
| 70726af8-3649-4502-b084-b130f1dfabbc | Address on File | Contingent | BTC: 0.00002005, ETH: 0.00024371, ETHW: 0.00024371, LTC: 0.00000546 |
| b7dbc761-0b36-447a-b0aa-7c261560cb64 | Address on File | Contingent | USD: 1.009729 |
| efdb711d-b7c9-495d-8f21-dd6002b3b0ec | Address on File | Contingent | USD: 1.00971085 |
| af4e5df3-5bb2-445e-9e4c-ab1a98bc87b1 | No Address on File | Contingent | ARDR: 5.72396597, BCH: 0.00002007, BTC: 0.00002007 |
| 1b39af6f-e336-4298-896d-50a621c8d653 | Address on File | | USD: 1.00964511 |
| 4d5f250f-233b-42b9-9958-c2edeebe89c4 | Address on File | Contingent | BTC: 0.00001266, POT: 387 |
| fa70f54e-e134-4eb1-a1fe-681ad5c72493 | Address on File | | ADA: 2.73280198, USD: 0.00885208 |
| de2a2618-4352-43fd-840d-471d5ac7112b | Address on File | Contingent | BTC: 0.00003634 |
| 2b9bdf83-1dee-4d3e-9b8f-9f0c6bd1101f | Address on File | Contingent | BTC: 0.00000027, NXT: 357.87843286 |
| aca941b9-ce0a-449d-bf33-2d90e46fa0fa | Address on File | | ADA: 2.74537785, USD: 0.00414895 |
| ffea3897-137c-4f98-a713-f5f52d81a3d3 | Address on File | Contingent | BTC: 0.0000021, USD: 0.41082657, USDT: 0.53816392 |
| 7c6e7cdc-2649-4310-8122-0b682374bf3a | Address on File | Contingent | FLR: 35.91815054, USD: 0.00017372, USDT: 0.00000056 |
| db718aa3-bd25-4a2e-a4fc-d4138c375ba5 | No Address on File | Contingent | BTC: 0.00000034, NXS: 14.1239138 |
| 289ff979-1096-41c5-a383-f0ee419002f5 | Address on File | | USD: 1.00940581 |
| 83bbc85b-f2e1-4c82-a177-8cc05f7e0538 | Address on File | Contingent | ZRX: 4.68606432 |
| 2f41bbd4-637a-49c6-aeb4-522320c15d2c | Address on File | | USD: 1.00937246 |
| 052ed9ef-6926-41c1-9283-495f91550c38 | Address on File | | DOGE: 13.77409057, USD: 0.00930415 |
| 14f357c3-e210-41b5-92f7-6972664c2b73 | Address on File | Contingent | DOGE: 0.86393087, USD: 0.94657718 |
| fa390f10-17d1-40c2-ab6b-566fa974c575 | Address on File | | LTC: 0.00898171, SC: 21.17333937, VRC: 78.78823817, XDN: 2855.00747384 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 7e54a5ff-6d40-4b2d-a32a-ab59a972a9ac | Address on File | Contingent | ADA: 0.07342351, IGNIS: 0.87796443, USD: 0.8686604, USDT: 0.10888488 |
| 6289ef49-32c7-4766-b7c4-efd63607906d | Address on File | Contingent | USD: 1.00916381 |
| 9de83861-feee-4bd3-8b3a-9ba16b06c1f9 | Address on File | | USD: 1.00912779 |
| 75df5a7c-1bb3-4d64-8706-8379b242a775 | Address on File | Contingent | ADA: 0.04864813, DGB: 0.00321927, ENJ: 0.87467579, ETH: 0.00036602, ETHW: 0.00036602, FLR: 0.00040222, RDD: 0.00363636, TRX: 0.00828545, USD: 0.00780615, XLM: 0.00927599, XRP: 0.00266201, XVG: 0.00723404 |
| 54845951-8a91-49cc-8028-5e6c300ffac4 | Address on File | Contingent | USD: 1.00908322 |
| 0ab41de8-61c2-4f13-a954-bcf795b48469 | Address on File | | IGNIS: 50, USDT: 0.71217798, XDN: 1000 |
| aeba83b5-6f2b-40eb-b855-02a17d3c8fca | Address on File | Contingent | BTC: 0.00000007, FLR: 35.84056502 |
| 6f427afe-7067-4854-909b-b2e3eb227443 | Address on File | Contingent | BTC: 0.00000276, DASH: 0.02231584 |
| 922d1df0-494a-4f61-b30d-420707d9474a | Address on File | Contingent | BCH: 0.00000056, IGNIS: 200.08003202, USDT: 0.00853287 |
| ec74d772-85dd-45fa-8407-b99a31325a8f | Address on File | Contingent | BTC: 0.00003598, ETH: 0.00000509, ETHW: 0.00000509 |
| aec9cbd3-84d6-4972-811f-a64fd8c7000c | Address on File | Contingent | BTC: 0.00003632 |
| acd3258a-df68-40f2-b32d-b6b9b7973147 | Address on File | Contingent | USDT: 1.00498087 |
| f567a604-a851-4e90-9165-72c8ff27fc27 | Address on File | | USD: 1.00900029 |
| b16c2317-71e4-4f83-bfe9-e1093940e7b9 | Address on File | Contingent | ETC: 0.05504512 |
| d4760a88-72ed-46b9-8555-0c418a91c860 | Address on File | Contingent | BTC: 0.00000003, XEM: 32.00427924 |
| 8abf7a29-4865-484f-a226-29742975d126 | Address on File | | USD: 1.00894292 |
| a678f45d-9fb6-4592-a131-1f5a804a7bfb | Address on File | Contingent | ETH: 0.00054361, ETHW: 0.00054361 |
| d4fe00d8-98b8-4d46-8513-772859cebf64 | No Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, SC: 288.1033097 |
| ba7455eb-24fe-4a71-9487-c0a2458c147b | Address on File | Contingent | ADA: 2.75182347, USDT: 0.00118916 |
| bbe893a4-c419-4a50-9d93-3660d114d4f0 | Address on File | Contingent | BTC: 0.00000108, USD: 0.97890332 |
| 8acac1ef-721e-42bb-8507-a18a42275bf8 | No Address on File | Contingent | ZEC: 0.03043377 |
| bbbb538f-74a6-4890-bdd8-fd662c6b69dd | Address on File | Contingent | BCH: 0.00016, DASH: 0.01294484, DGB: 10, FLR: 0.12843075, GLM: 0.00000001, REPV2: 0.00036364, XRP: 0.85 |
| ea00e9dc-34b8-442b-a0d1-5ca3305670c8 | Address on File | Contingent | USDT: 1.00484199 |
| be2f178f-3298-4582-9ce6-74412dcbdf71 | No Address on File | Contingent | ZEC: 0.03043113 |
| c73ac491-8f7d-4a90-ab2f-f6297aa64a3f | Address on File | Contingent | USDT: 1.00475054 |
| 3db8fa2b-526b-4b0b-8649-427ed1c651cb | Address on File | Contingent | EMC2: 18.703125, FLR: 29.76404928, USDT: 0.00032345 |
| 31a29597-f146-4513-94cb-157824553fcb | Address on File | Contingent | BTC: 0.00000007, XVG: 529.86410361 |
| 15c15ef7-7c59-4d8e-9daf-a6cf2a4f98a1 | Address on File | Contingent | USD: 1.00867537 |
| c2b806eb-4106-4619-8f11-cff76637de81 | Address on File | Contingent | FLR: 23.29682715, RDD: 400, USD: 0.00403301, XVG: 100 |
| e95a06db-8c91-4c4b-ac88-65c3d725f738 | Address on File | Contingent | USD: 1.00864 |
| dcf059c9-3750-4a91-9ec3-a52247bc3e34 | No Address on File | Contingent | DOGE: 13.89276004 |
| 0be6e2dd-bf8b-4b23-9088-8b3d4d2a48f6 | No Address on File | Contingent | BCH: 0.00003616, BTC: 0.00003616 |
| 0cbb85f6-a036-45e7-b228-85e24a679bbb | Address on File | Contingent | BTC: 0.00000012, THC: 456.93276139 |
| 970435d8-9a0c-43d7-91d1-e670ed37901d | Address on File | Contingent | USD: 1.00855359 |
| 24ff27dd-e321-45ea-b4d0-12b6d5f27003 | Address on File | | ETHW: 0.49220722 |
| c43218a2-90e9-4c1a-a661-4c8e4e85b13f | No Address on File | Contingent | BTC: 0.00000002, NEO: 0.10997487 |
| 1bdf6c4e-ac66-46bf-9acf-bb1ed4ec8f6c | Address on File | Contingent | BCH: 0.00000008, BTC: 0.0000363 |
| 35bcccea-6521-4ad6-ae83-5d05b2313f43 | Address on File | Contingent | BTC: 0.0000363 |
| 3cd910ee-9655-43ed-babe-12b309946bf0 | Address on File | Contingent | BTC: 0.0000363 |
| fe1847d6-73ab-4586-bfa8-83e60488cef7 | Address on File | Contingent | BTC: 0.0000363 |
| 907a37d5-306a-4db2-a1c8-0ef36d8f289e | Address on File | Contingent | USD: 1.00845001 |
| 817e70b5-3b50-40d0-a240-d8a8ac2422f2 | No Address on File | Contingent | DOGE: 13.89 |
| 44a182cf-6c27-42db-875f-f82efd1e43aa | Address on File | | USD: 0.00953562, USDT: 0.99484428 |
| 469b9b25-6fea-422d-a9e0-4bd27c123f31 | Address on File | Contingent | BTC: 0.00000005, BTS: 117.0875 |
| c7c0d5e5-56f5-485e-8266-f1364728c246 | No Address on File | Contingent | DOGE: 13.88898936 |
| bc43953f-c3a4-4fc4-8c5a-d68cd174534d | No Address on File | Contingent | BCH: 0.00003615, BTC: 0.00003615 |
| 1b857669-256b-44d2-b875-cb53118d536d | Address on File | Contingent | LTC: 0.01295343 |
| 785e1905-6f96-4672-a432-8b130eb3036d | Address on File | Contingent | USD: 0.00422555, USDT: 1.00000001 |
| 393a9b74-e500-4d43-baf8-a7ae5c67d782 | Address on File | Contingent | XVG: 530.58510638 |
| f420262d-183e-46cd-b13a-5fe2ce5b0888 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000029, IGNIS: 200 |
| e7156bc0-14d4-4da1-a42d-dc7dddca1c55 | Address on File | Contingent | USD: 1.00804475 |
| 29b25470-7d3f-4bb0-8dab-cfb995473a8f | No Address on File | Contingent | BCH: 0.00003614, BTC: 0.00003614 |
| d52099b8-5e9e-4e54-bc0a-f9b68f2bb511 | Address on File | Contingent | DOGE: 13.88414904 |
| 4af8c4c8-336c-41e2-87c1-5993298a5cf5 | Address on File | Contingent | USD: 0.3033062, USDT: 0.0286136, ZEC: 0.02039071 |
| c46bf95e-b730-4eef-8265-ff814c8b2422 | Address on File | Contingent | BTC: 0.00000054, LTC: 0.01275665 |
| c054b87e-94a8-4ab6-b79d-10e5b804a8a7 | Address on File | Contingent | BTC: 0.00000006, IGNIS: 201.26121247 |
| 7af8bfd9-3727-4178-9d89-2b20ffb4da03 | Address on File | Contingent | BTC: 0.00000497, USDT: 0.86643299 |
| 464ab238-a50d-47bf-982b-02a094609cc0 | Address on File | | BCH: 0.00548861, BTC: 0.00000014, USD: 0.00957831, XLM: 4.28112008 |
| 0e17bf95-f3fc-47bf-aa6a-a30e93ce0fce | Address on File | Contingent | OMG: 1.17 |
| 97ae4458-d7f8-458c-b759-978b2bd19c95 | Address on File | Contingent | BTC: 0.00000019, WACME: 30.212326 |
| b1e04160-edcf-4c8c-80c4-bbc75e64280b | Address on File | | BCH: 0.00000027, BTC: 0.00003592, USD: 0.00980008 |
| d2afab75-f306-4f6e-b502-a63cf226fc6d | Address on File | | BTC: 0.00000132, USD: 0.15667579, USDT: 0.81111057 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 0ddcafb6-451f-460e-aa87-24c73e6333c0 | Address on File | Contingent | ADA: 0.0000001, BAL: 0.0000001, BCH: 0.0000001, COMP: 0.0000001, ENJ: 0.0000001, EOS: 0.00000001, GRT: 0.0000001, HBAR: 0.000001, HIVE: 0.00000145, IOTA: 0.00000004, KMD: 0.00000007, KNC: 0.00000007, LRC: 0.06752042, OMG: 0.0000001, REN: 0.0000001, SC: 0.00000221, SNX: 0.04, SOLVE: 0.00003382, STRK: 0.00239066, TRX: 0.00000022, UMA: 0.00000007, USDC: 0.00001, USDP: 0.87659533, WAXP: 0.00004681, XEM: 0.0000002, XLM: 0.0000002 |
| 0c6b0f6c-68d7-47ec-a64c-fd281b80bc6c | No Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000002, SC: 287.7545612 |
| b21e1e79-7cd2-432e-8e0d-60455ac1a51d | Address on File | Contingent | BTC: 0.00003492, LTC: 0.00048242 |
| e8a9b463-a770-4bd7-b59b-ee6bbc45c2fb | Address on File | Contingent | USD: 1.0076558 |
| 09488333-bf86-4ca0-808b-1740ffd4b593 | Address on File | Contingent | BCH: 0.00000197, BTC: 0.00000002, DASH: 0.00065262, PINK: 2813.54158746, XLM: 7.8015444 |
| fb74b40a-b68a-4fdc-9440-79f137685775 | Address on File | Contingent | BTC: 0.00003627 |
| 7e8a64c1-a5b2-4a93-8233-5424b2591ac8 | Address on File | | BCH: 0.00000899, NAV: 0.2498914, WACME: 9, XLM: 7.8000078 |
| 2848d314-755f-4636-929b-14756bc254e8 | Address on File | | USD: 0.57224463, USDT: 0.43358394 |
| b36a23cf-1653-4395-89da-975fe26b46a8 | Address on File | Contingent | USD: 1.00752048 |
| 3a528fe8-2fe9-43e1-b404-4c970181657f | Address on File | Contingent | USDT: 1.00350002 |
| 8d278fb8-5c7c-47b3-ad32-0030655963a7 | Address on File | Contingent | BTC: 0.00000003, RDD: 2515.80496063, USDT: 0.00034706 |
| d175e035-36df-42a2-a149-79401efc2a0e | Address on File | | BTC: 0.00000003, USDT: 0.00073642, XVG: 529.41738641 |
| f84d9547-7c9b-4503-a0cb-ac6b43492d76 | Address on File | | USD: 0.00839936, USDC: 0.89674939, USDT: 0.099175 |
| 04ffddf4-9501-46f6-ae5a-d98a9ff61eb9 | Address on File | | USD: 1.00737155 |
| 216f1b1d-775e-4023-b44b-f655dc9b5969 | No Address on File | Contingent | SBD: 0.32 |
| 1a6e23c0-3094-420b-a3de-f2899b9b3c89 | Address on File | Contingent | BTC: 0.00002778, ETH: 0.00012498, ETHW: 0.00012498, XRP: 0.0084866 |
| 8a9beb3c-99d6-4866-9b8a-27aaf8c0ff19 | Address on File | Contingent | BTC: 0.00003626 |
| 5c2f094b-2543-422b-b2e9-07aee39f5057 | Address on File | Contingent | USDT: 1.00331063 |
| f29a4092-629f-4837-9a90-899c645eac47 | Address on File | Contingent | BTC: 0.00000001, IGNIS: 201.403125 |
| 21c7d7c0-329d-4343-8039-10623ae3d6fa | Address on File | Contingent | USD: 1.0072869 |
| 92a10a9b-db99-460e-8003-7ea513f10864 | Address on File | | USD: 1.00724487, USDT: 0.00000001 |
| b0eb960c-e1e9-4fd2-98d1-9e9edf01f70d | Address on File | Contingent | USD: 1.00724342 |
| ea0419b0-d92f-490e-aa32-052c0729a140 | Address on File | Contingent | BTC: 0.00000911, NEO: 0.07444386, USDT: 0.07155935 |
| 7dc90d20-01df-4743-a9c4-0987b75c50e1 | Address on File | Contingent | USD: 1.0071603 |
| f7655f41-57e3-4233-854e-43ad1c6efed8 | Address on File | | ADA: 2.73146605, USD: 0.00685776 |
| 89d7aab3-bfc2-494b-9b5e-ab02563940e5 | Address on File | Contingent | BCH: 0.00001591, BTC: 0.00000008, NEO: 0.10933176, PAY: 0.10000029 |
| 29b77cb0-5009-4a1d-ba23-a5032808f915 | Address on File | Contingent | BTC: 0.00003625 |
| c3fda9b9-665a-4270-a57e-7ab7a8591b53 | Address on File | | BTC: 0.00003625 |
| b882ebcf-16e7-4455-bab9-f268ed664835 | Address on File | Contingent | BTC: 0.00000002, SC: 287.14814655, USDT: 0.00147044 |
| c0875ad2-4adb-490e-9389-17cb09a5a92c | Address on File | Contingent | BTC: 0.00000008, ETH: 0.00054136, ETHW: 0.00054136, ZEN: 0.00000133 |
| d9eac1ec-dcae-45b3-be27-a81c40fc0b51 | Address on File | Contingent | BTC: 0.00000016, ETH: 0.00000264, ETHW: 0.00000264, FLR: 35.50300142 |
| a1e7a6b7-9c5c-431a-8d90-14aa10e5a579 | Address on File | Contingent | USD: 1.0069448 |
| 50ad2804-2022-48a1-b6f9-d78bbbd538a7 | No Address on File | Contingent | BTC: 0.00000005, VTC: 8.72113141 |
| 23a266d2-63ce-47c5-9441-e93187230fd9 | Address on File | | SC: 239.26180257, USD: 0.02034218, USDT: 0.14853651 |
| f1f3a5c6-1083-4d4b-a797-fe3ec429b172 | Address on File | Contingent | FLR: 35.61717212, USD: 0.00603378 |
| 68379f99-80a9-4892-acd2-476181610e89 | Address on File | Contingent | BCH: 0.00000016, XLM: 11.24946764 |
| 8649997a-2b8d-4677-a506-b16b29aad86a | No Address on File | Contingent | DASH: 0.0240969 |
| 0b281835-9943-4a4e-ae88-261a0dcedaab | No Address on File | Contingent | BCH: 0.00000059, BTC: 0.00000059, LBC: 107.64158128 |
| 4b56a47d-e049-4f54-973a-66364b92f65e | Address on File | Contingent | BTC: 0.00000022, IGNIS: 200.11838768 |
| a6365c0c-5b4b-4d19-aec2-b5bdc9ca2a1b | Address on File | Contingent | USD: 0.00159776, USDT: 1.0010687 |
| 96c2ff47-ad5d-4471-9b77-bb9494957078 | Address on File | Contingent | NEO: 0.07090129, USD: 0.35683305 |
| cdd83b4c-0c8f-42f5-a712-e890e80309c9 | Address on File | | BCH: 0.00000034, BTC: 0.00000073, FIRO: 0.56055848, XDN: 5.8 |
| 712de8ad-2c2d-47ae-b80a-e2e9953f2e65 | Address on File | | USD: 0.96323391, WAXP: 0.74498078 |
| c1be5d42-5758-40ab-b074-6c2039d67325 | Address on File | Contingent | BTC: 0.00003623 |
| 0a7e82c8-5426-4980-bda4-d28a48f2cb0c | Address on File | Contingent | SC: 287.57208477 |
| fb81f151-a7eb-41c6-9845-660e8918ef76 | Address on File | | ETHW: 0.0907751, USD: 0.00161113, USDT: 0.8155639 |
| e85adfab-8d36-4e72-a3cc-fe0f005dfd40 | No Address on File | Contingent | LTC: 0.01292791 |
| 19e84ead-6de7-472e-8cbc-04b567cd8198 | Address on File | Contingent | IGNIS: 15, USDT: 0.92757846 |
| 44d26cac-69ba-4c92-bcbc-3b1f0dd8e7ce | Address on File | | BTC: 0.00001944, VRC: 333 |
| 0545cf72-980f-4c8e-b669-2fd6273fa401 | No Address on File | Contingent | ZEC: 0.03035407 |
| 729cc88b-8a01-4bd8-a918-b85bae50aed9 | Address on File | Contingent | BTC: 0.00003622 |
| 9334af12-4d7d-41e4-a9bc-3fb79749cc35 | Address on File | Contingent | BTC: 0.00003622 |
| 1924bf40-1b8b-4805-adbf-28464c96ffe4 | Address on File | | BTC: 0.00003596, USD: 0.00718358 |
| 373b6886-39bb-41c6-a2d9-8f9de7338839 | Address on File | | SC: 287.451 |
| 78302553-001a-4a06-b47e-014c990e65b0 | Address on File | Contingent | NEO: 0.055, USDT: 0.50000002 |
| 5b015415-9fc6-40c8-b071-d7f8851759df | Address on File | Contingent | BTC: 0.00002336, XLM: 3.99 |
| 0b2ce1f8-4eac-47ee-a3b8-5cc33d76faf1 | Address on File | | BTC: 0.00002941, ETHW: 0.09223632 |
| 82d50bfd-6711-444e-8499-636a9336a74a | Address on File | Contingent | BTC: 0.00000001, MTL: 0.96241014 |
| 99f6668c-27ff-47de-954e-1100cd415d37 | Address on File | | USD: 1.0059356, USDT: 0.00000001 |
| 1ca841b9-7846-4ecd-876d-d7e44c7778d5 | Address on File | Contingent | USDT: 1.00189982 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| be41cf50-6e50-4ca9-bbb9-78d15071abc1 | Address on File | Contingent | ADA: 0.78463185, ETH: 0.00009097, ETHW: 0.00009097, TRX: 7.90332499, USD: 0.00835304 |
| fe5c993c-6f39-423d-bb2f-6885f3705845 | Address on File | | XDN: 22837.76014717 |
| 22d64f6d-5a08-473c-b4d7-d30f9dc9c7a1 | Address on File | | USD: 1.00585201 |
| 70b1c96e-6fec-45ed-9c3a-440e415556c0 | Address on File | Contingent | BTC: 0.00000736, LTC: 0.01029483, USD: 0.00002659, USDT: 0.00000001 |
| c7912f9a-bc85-4384-a502-575c70d9f2de | Address on File | Contingent | BTC: 0.00000003, RDD: 2512.48875 |
| d4cbf72a-6ac8-413d-9b44-4971b7d1e9fd | Address on File | | BCH: 0.00272937, ETHW: 0.00705527, NEO: 0.075 |
| 99241195-775b-4b83-ade3-1f59da8144aa | Address on File | | BTC: 0.00000024, FLR: 35.55720064 |
| c7929479-ba5b-4802-add3-eac16d6b8d7a | No Address on File | Contingent | BTC: 0.00000027, NAV: 25.33793632 |
| 4d7d8991-955d-4533-a165-42b39d316126 | Address on File | Contingent | ETH: 0.00040721, ETHW: 0.00040721, IGNIS: 50 |
| 3b34b5e5-f883-4ef6-b0a2-befada6583e1 | Address on File | Contingent | BTC: 0.00003542, ETH: 0.00000983, ETHW: 0.00000983, USDT: 0.00349983 |
| 16eca9d2-763f-44f9-8e56-0a3184b2f359 | Address on File | | USD: 1.00563014 |
| ff8ea1e4-6a20-41fb-8c65-bce31e2e6ffa | Address on File | | BTT: 264438338.33, ETH: 0.00048853, ETHW: 0.00048853, FLR: 3.172995, USD: 0.00975079 |
| 71dd31a5-3433-4f7b-ad88-adac4eebbf3f | Address on File | | USD: 1.00552002 |
| 5f685a1d-720e-41de-ac9a-bee92a133c24 | Address on File | Contingent | BCH: 0.00002024, NEO: 0.10946582 |
| 3154c60e-57f5-4d4a-8865-2b36ce9a9b43 | Address on File | | EMC2: 30.35442734, PAY: 40.11296804, VTC: 2.5463776, ZEC: 0.00010312 |
| 74a64c84-f7c9-41a0-b0b5-47131a95dbed | Address on File | Contingent | BTC: 0.00001677, ETH: 0.00000001, ETHW: 0.00000001, NEO: 0.05887343 |
| 751615da-c1d5-4162-a3bd-bbc10563ee4c | Address on File | Contingent | USD: 1.00543686 |
| 88be80f9-8784-4933-945e-b5d4b2cc9493 | Address on File | | BTC: 0.00000014, THC: 455.21754489 |
| 1732f446-5281-4105-8dd1-0e12379fd969 | Address on File | | BTC: 0.00000011, USD: 1.00022698, USDT: 0.00206868 |
| 61bde4b4-6536-4d7c-901c-0c9864a0c834 | Address on File | Contingent | BTC: 0.00000108, USD: 0.97535352 |
| 2a51f7c1-71ec-46b5-a421-a4118a4d96b5 | No Address on File | Contingent | BTC: 0.00000001, EXP: 0.14083717, LTC: 0.00000546, USD: 0.75715968, USDT: 0.24613423 |
| d9eaafaf-3813-478d-ba77-65c9a3034ecc | Address on File | | BTC: 0.00000001, USD: 0.00204555, USDC: 1 |
| f89f48c1-a646-4d76-a687-1ae7db4463f6 | Address on File | Contingent | BTC: 0.00000109, NEO: 0.10638605 |
| 19d01039-df67-4093-937f-10011e295edd | Address on File | Contingent | CRW: 116.68611435, EXP: 0.68037431, SC: 0.00000002 |
| 9e5e913b-9be3-4c2a-94f8-a3f3c72c41e5 | Address on File | Contingent | USD: 1.00513302 |
| 52ac56f5-5acb-4bde-bb73-7ed1fd814e13 | Address on File | | BTC: 0.00003618 |
| 648c7ab6-4395-408e-b26e-61d0625079a7 | Address on File | | BTC: 0.00000062, BTT: 568360.362, ETH: 0.00003532, ETHW: 0.00003532, USD: 0.9223143 |
| d4440ff2-08fe-4fad-8ce3-8d04bc16a634 | Address on File | Contingent | USD: 1.00006573, USDT: 0.00498651 |
| 70e94f2c-48b3-419c-bec3-763b44f6eab9 | Address on File | | RVN: 47.85973544, USDT: 0.00000001 |
| bcc1986d-8adc-465a-9868-2ea23c661143 | Address on File | Contingent | USD: 1.00504302 |
| 8f4d0553-f116-4fe3-add6-e7b5e17ad6b9 | Address on File | Contingent | USDT: 1.00102351 |
| 47f12d3f-7709-4c63-ba8e-9bcced024586 | Address on File | | BCH: 0.00000158, BTC: 0.00000003, USDT: 1.00000003 |
| cd7c8bb7-4f68-4109-aeb4-189fe2b73d77 | Address on File | Contingent | ETH: 0.0005415, ETHW: 0.0005415 |
| e1060ee6-289d-4259-a700-e5680368813b | Address on File | Contingent | BTC: 0.00000313, USD: 0.91804797 |
| 66a4bbb2-72aa-49ed-b91a-93e41ab4d009 | Address on File | Contingent | BTC: 0.00000018, ETH: 0.00002576, ETHW: 0.00002576, LTC: 0.01207467, USDT: 0.01223739 |
| dac73d41-d2c2-4fda-8fc0-bf0e1304c983 | Address on File | Contingent | USD: 0.00207717, USDT: 0.03796076, WAXP: 16.26059585, XDN: 417.87129523 |
| 4dd03b33-fe91-45d7-8610-5c786a92ded8 | Address on File | | USD: 0.00195197, USDC: 0.99999907 |
| 6e106342-5135-49ca-82b0-ac3911e53b7c | Address on File | | BTC: 0.00003617 |
| 963727bc-d670-4baa-b345-e0fda0f35f00 | Address on File | Contingent | BTC: 0.00003617 |
| ad933d6b-5250-4426-bbfe-99eb940423ba | Address on File | Contingent | BTC: 0.00003617 |
| c0ddb926-1e90-427a-8939-5b4e5880b9cf | Address on File | | ETH: 0.00000066, ETHW: 0.00000066, FLR: 0.08110486, SC: 215, XRP: 0.53678057, XVG: 9.8662882 |
| c27ed073-9359-4545-af0e-400f49aa4c7f | Address on File | Contingent | BTC: 0.00000001, SC: 0.00000583, USD: 0.00000001, USDT: 0.99437604, XLM: 0.0689817 |
| 6493f40c-a21d-4d1a-814e-4cf5970486ed | Address on File | | RDD: 2, USDT: 1.00000004 |
| 0550b046-c820-4471-a168-e1ef8a59c8dd | Address on File | | RVN: 38.0611256, TRX: 3 |
| 82f4436f-bd45-4dec-812a-e2418ecf008c | Address on File | | DOGE: 13.8389382 |
| 5b859775-d002-4e15-abaf-25bd0d7e82d2 | No Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, MUNT: 1295.1701882, POT: 168.69163588 |
| a3842009-ae66-4dcd-94e0-c03ef5d749b2 | Address on File | Contingent | USD: 1.00469816 |
| 191a8459-6b42-475a-b7d2-66c00819b2ad | Address on File | | EMC2: 100, USDT: 0.08432503 |
| 4088a51b-64b1-4434-ad2c-e78d0ab8536e | Address on File | Contingent | BTC: 0.00000001, USD: 0.00130976, USDC: 1 |
| df7969d9-09e3-4648-99de-0eb18fa52d88 | Address on File | Contingent | BTC: 0.00003616 |
| affb9e35-debb-4aca-a755-f07c9d5b371b | Address on File | | BTC: 0.00000001, ETH: 0.00002642, ETHW: 0.00002642, USD: 0.95524603, USDT: 0.00000001 |
| 23365b5d-cb9e-4185-805c-ecfb71f5b663 | Address on File | | IGNIS: 200.22240057, RDD: 0.00000309, USD: 0.0034306 |
| ff568e97-7ff0-4597-a7fb-6351c19f29a3 | Address on File | | ETHW: 0.44309599, USD: 0.01897405, USDT: 0.0773173 |
| 352a9c2e-cfcd-4f4a-9ec2-610f555fe76c | Address on File | | BTC: 0.00003598, USD: 0.00489239 |
| 93e98dd7-2e2d-4985-8ab7-74087785d7a5 | Address on File | Contingent | ZEC: 0.0303 |
| 9c43b185-de33-40b6-b7ed-73ea329edfc9 | Address on File | Contingent | ZEC: 0.0303 |
| 9ef28734-3e6f-466b-a678-fc2866b37404 | Address on File | | BTC: 0.00002566, ETH: 0.00000372, ETHW: 0.00000372, LINK: 0.0151645, USD: 0.00136502, USDT: 0.18252504 |
| acb26585-7eef-40a9-9154-5246aa31e1c5 | Address on File | | USD: 0.00010987, USDT: 1.00022642 |
| 112513be-99f9-4c0b-bbe6-8b8ccbe18afa | Address on File | Contingent | USD: 1.00432863 |
| 34418600-4f4f-48c2-bf83-4649a8e50757 | Address on File | Contingent | BTC: 0.00000001, USDT: 1.00000001 |
| b8e33414-9ae0-411d-9150-480540e72a55 | Address on File | | BTC: 0.00000001, USDT: 1 |
| 29bd3f1b-f526-4eb7-95d8-b3568ede2f2b | Address on File | Contingent | BTC: 0.00003603, USD: 0.00325259 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| c9cf54d0-6f65-4a3f-af4b-7d526bd33d2c | No Address on File | Contingent | LTC: 0.01290078 |
| 621c1e19-87f1-40ef-b8d8-da8f51a0ccc7 | Address on File | | ETH: 0.00054106, ETHW: 0.00054106, USD: 0.00000002 |
| 2d71213b-e193-4d34-9c50-0863f6c7d3ea | Address on File | | DGB: 8.7894259, USD: 0.16710043, USDT: 0.76369202 |
| d0e2a29b-467a-45aa-b3c6-650a215fa1ae | No Address on File | Contingent | BCH: 0.000036, BTC: 0.000036 |
| 7ae1f08f-6837-467c-8db2-1b9ec6f76632 | Address on File | | USD: 0.44215934, USDC: 0.56027077 |
| 1aaccc48-4414-495c-a77e-f6601ce9e344 | No Address on File | Contingent | LTC: 0.01104301, SYS: 1.19291402 |
| e69fdf53-a64c-443a-94d3-09f93d0515df | Address on File | Contingent | ETH: 0.00000002, ETHW: 0.00000002, USDT: 1.00000036 |
| b1be9128-91ae-4c5a-8ab4-610208289aba | Address on File | | USD: 0.00000001, USDT: 1.00002768 |
| a8429dfb-bb8a-4c01-880b-62915d03aee2 | Address on File | Contingent | FLR: 0.16485915, LTC: 0.00663453, USD: 0.0153157, XRP: 1.091096 |
| 73d02ade-cd77-4bdf-a8a9-e5b026716d79 | Address on File | Contingent | BTC: 0.00003614 |
| 6646115e-1bfd-4193-a200-c168d5d1f032 | Address on File | Contingent | USDT: 1.00000107 |
| 7498e351-2502-4bfb-b8ed-29359e1df912 | Address on File | Contingent | USDT: 1.0000003 |
| 129a78d5-1ae6-4407-960e-08a63f84ecff | Address on File | Contingent | USDT: 1.00000005 |
| aa8d9859-2b97-48b6-8a32-79e1f04c0066 | Address on File | Contingent | USDT: 1.00000001 |
| b0ab1e5a-6ac3-47ff-97eb-6ddc5aef8410 | Address on File | Contingent | USDT: 1.00000001 |
| 01fd4417-b95b-4bc3-9732-bd8ce6de38d2 | Address on File | Contingent | USDT: 1 |
| 5ebe6a21-e8ab-40d7-aa93-20ff2a4fae5a | No Address on File | Contingent | USDT: 1 |
| 5f95fea0-b5b6-4bd5-8b79-a2cb391edc58 | No Address on File | Contingent | USDT: 1 |
| 698835ee-c62e-471f-9adf-684b6a3cc7fb | Address on File | | USDT: 1 |
| 6f825d8f-58e6-46e6-8195-2a255cfc25a4 | Address on File | Contingent | USDT: 1 |
| 7d3cc6f7-9056-45f7-88c6-8054e34a081e | Address on File | Contingent | USDT: 1 |
| 888c0ae0-b136-424c-a5a5-200077f6b1f7 | Address on File | | USDT: 1 |
| aed9ff6e-8eb2-4d31-8bea-16ee2b7e4b25 | No Address on File | Contingent | USDT: 1 |
| c068aea9-8e75-49ae-946a-ded9043ad184 | Address on File | Contingent | USDT: 1 |
| c279658a-1e5f-4712-8633-8fe5191c8427 | Address on File | | USDT: 1 |
| f6a781ed-b3f9-4a80-b2a6-54b87c7cc135 | No Address on File | Contingent | USDT: 1 |
| c1ade90b-0c30-48e6-8456-c61bd21f2a33 | Address on File | Contingent | USDT: 0.99999375 |
| a17b3c8e-bb07-4fb7-90ee-2b3e7e53d719 | Address on File | | USDT: 0.99995993 |
| 1b256442-940e-4a89-956e-3ff00e16846f | Address on File | | ETH: 0.00043743, ETHW: 0.00043743, FLR: 6.76271371, USD: 0.00205446 |
| 6927dbf4-ab09-4d3a-8df6-8cfc50c726a5 | Address on File | Contingent | USDT: 0.99992559 |
| c707412f-9cb3-4156-8355-8d1ef1d69d79 | No Address on File | Contingent | BCH: 0.00003599, BTC: 0.00003599 |
| 2f0ec47c-cb06-4e9c-92cb-1ee81ecbb1a1 | Address on File | Contingent | USD: 0.42183032, WAXP: 10 |
| 38a5a3d0-c2b2-4185-937a-f6c75dfaf49d | Address on File | Contingent | EMC2: 109.107 |
| b7c38352-f9ab-4546-b575-2bab0ce38be8 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00054037, ETHW: 0.00054037 |
| b8a0cd3b-f9e5-4f7f-8dfb-af9074ed0601 | Address on File | Contingent | BTC: 0.00003613 |
| f2e699f1-1856-435c-beaa-fdca8273dc04 | Address on File | | BTC: 0.00003613 |
| 17109924-1bb6-4d57-a01b-e673fbd970de | Address on File | | USD: 0.00032838, USDT: 0.99939135 |
| bc6e3243-320d-4878-974d-f323e1e04d60 | Address on File | Contingent | BCH: 0.00000219, BTC: 0.00000114, NEO: 0.10603071 |
| dc154496-c3b2-446d-bf31-78be9ebfd8b9 | Address on File | Contingent | BTC: 0.00000007, NEO: 0.109298 |
| 583e271a-f55f-4d95-b866-6d4e130f0f9e | Address on File | | NEO: 0.10950889 |
| 00e0d54f-3016-4cc3-9a2e-6ee45d514b40 | Address on File | | LTC: 0.00000546, THC: 249, TRX: 0.001, USD: 0.00961763, XLM: 4.98, XRP: 0.00000001 |
| 3cc8d939-e460-4a14-bc30-8bcbe37df8e8 | Address on File | | BTC: 0.00000003, ETH: 0.00054028, ETHW: 0.00054028 |
| 30fd845b-abf7-40f3-90ed-7f61c956be38 | Address on File | Contingent | USD: 1.0035604 |
| 292b14ae-8b38-4377-ab90-575c975c5629 | Address on File | Contingent | IGNIS: 94.67409951, NXT: 189.34819902 |
| 4cbb0a2a-0e13-43a2-a582-ff56c0282293 | No Address on File | Contingent | BCH: 0.00001433, BTC: 0.00001433, POT: 355.20222863 |
| 65933237-33d9-4a0e-bb60-c53df52fe0f7 | Address on File | Contingent | BTC: 0.00003337, LTC: 0.00000546, VTC: 0.65955772 |
| 232d817e-43ad-4fdf-aff0-ce342f311e9d | Address on File | Contingent | BCH: 0.000017, IGNIS: 200.32257003 |
| cd6f4b3e-f81b-4e53-93b5-6dd21e4ea430 | Address on File | Contingent | USD: 1.00350223 |
| 5ab12789-44db-4971-90c3-a65e96057e52 | Address on File | Contingent | USD: 1.00338194 |
| 968ebff9-409b-41fd-99ed-112b74721f04 | Address on File | Contingent | NXT: 355.98431221, USD: 0.00661386 |
| 8cc34160-b628-4e8b-b3d0-b70fb351865f | Address on File | Contingent | USD: 1.00329931, USDT: 0.0000005 |
| 98dd7ef1-0923-4414-9e35-4e68ce706257 | Address on File | Contingent | USD: 1.00325531 |
| 5e41d4e4-d329-49a3-8a10-ba3a147810af | Address on File | Contingent | BTC: 0.00000003, NEO: 0.00211106, RDD: 1357.66774648, THC: 200 |
| 74176e65-e7a4-4312-b9ab-67e87c15c52b | Address on File | Contingent | DOGE: 13.81880484 |
| 4682c900-6710-4d6e-88a3-8d4d97930f5d | Address on File | | USDT: 0.99920931 |
| 5215e3c2-f3d9-4621-85f1-c6ba96b7c115 | Address on File | Contingent | USD: 0.00010304, USDC: 1, USDT: 0.00010226 |
| 45bed3a7-7d0d-4876-be36-b0b67988a267 | No Address on File | Contingent | MTL: 0.96 |
| 8ede739d-2cbe-4a22-999e-3b38d0c07c57 | Address on File | Contingent | IGNIS: 200.07942366, USDT: 0.00278448 |
| a1d51084-a934-4047-9157-847fc987e40c | Address on File | Contingent | USDT: 0.99915605 |
| 14cefb54-b487-40a8-ae40-2e8c40f93954 | Address on File | | BTC: 0.00000005, ETHW: 0.35888978, NEO: 0.02863171, USD: 0.00396853 |
| 93d03db9-4dc0-432d-86a6-2519997f96f2 | Address on File | Contingent | NXT: 348, USDT: 0.02854163 |
| 0ecc7207-822f-41dc-89ec-726f6bae121e | Address on File | Contingent | USD: 0.00210844, ZEC: 0.030194 |
| c9cfd7bd-47c8-422c-a638-075ca1a22c28 | Address on File | | ETH: 0.00000001, ETHW: 0.00000001, USD: 0.22484429, USDT: 0.775063 |
| 1664ed4e-901b-4167-88c9-ef28882a7fc9 | Address on File | Contingent | USDC: 1 |
| 244a747e-78e4-4e93-a60a-46194f68645a | Address on File | | USDC: 1 |
| befbe884-4d76-47ae-a801-55b67279f9a1 | Address on File | Contingent | USDC: 1 |
| f111119f-6ba2-4ad7-8fbc-e3d7276cdcbd | Address on File | Contingent | USDC: 1 |
| e6260a0c-52be-4b09-a7c2-b9804f241ee2 | Address on File | Contingent | BTC: 0.0000361, RDD: 0.24833333 |
| 8067a6be-b733-4305-84dc-f604b6d1993c | Address on File | | ETHW: 0.07164037, FLR: 30.219, USD: 0.00704284 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 51f864da-9c32-4157-afa8-4fd1afc2b3a1 | Address on File | | ADA: 1.00022008, BAT: 0.82303, BCH: 0.00001111, BTC: 0.00000369, DGB: 0.0000015, DTA: 0.0000014, ETHW: 0.00662224, FLR: 0.00000058, GAME: 0.00001301, GNO: 0.00001743, LBC: 0.00000476, LSK: 0.0000047, LTC: 0.00000816, NXT: 0.00000775, POLY: 0.0000087, SNT: 7.53157738, USD: 0.00038763, USDT: 0.08883374, VEE: 0.00000068, VIA: 2.14516876, VTC: 0.0000084, WACME: 0.0000308, XLM: 0.00000338, XRP: 0.00000387, XVG: 0.00000584, ZEC: 0.00000692, ZRX: 0.00000282 |
| 64e38282-1f06-41a9-b6c0-5226ec218735 | Address on File | Contingent | BTC: 0.00001259, EMC2: 71 |
| 7f179763-6a97-46c1-a36b-2ad0c38bd4a8 | Address on File | Contingent | ETH: 0.00003689, ETHW: 0.00003689, USDT: 0.9307534 |
| c37aba02-a955-4e0c-a799-2549a9865c2b | Address on File | Contingent | FLR: 35.69124178 |
| 2708178b-f73c-40a4-99ec-8a2cd89b4333 | Address on File | Contingent | USDT: 0.00007615, XLM: 7.67449622, ZEC: 0.0095318 |
| 7e1e5911-48de-46be-895e-441ef747984f | Address on File | Contingent | USDT: 0.99889662 |
| 84ff2665-4905-4ade-801e-a711a0e59673 | Address on File | | ETHW: 0.00290045, USD: 0.99692322 |
| 61e30238-fc2d-487c-9057-6e9b0ca90f42 | No Address on File | Contingent | USDT: 0.99880846 |
| 9e606962-5aeb-47a3-91d3-bb5dbbe4fb1c | Address on File | Contingent | BTC: 0.00000002, DGB: 23.84688464, USD: 0.81087262, USDT: 0.00059406 |
| 61675c6d-6654-40ac-84b3-3ca626eb7c14 | Address on File | | NAV: 0.03799162, QTUM: 0.38853313 |
| 1b49513b-1e75-4f03-91bb-4bc8cc002a03 | Address on File | Contingent | BCH: 0.00003595, BTC: 0.00003595 |
| 3702eedc-c803-48b8-89e0-9a303b169170 | No Address on File | Contingent | BCH: 0.00003595, BTC: 0.00003595 |
| 311339d7-d132-42db-a0c8-743ff3ebb130 | Address on File | Contingent | USD: 1.00272457 |
| 8197c662-dca7-4cde-a98f-3ab5a0d52b16 | Address on File | Contingent | BTC: 0.00003609 |
| aada5183-b108-41e7-8502-257c1791ea7a | Address on File | Contingent | LBC: 108.97681018 |
| 7e4e2eee-ff60-4493-ae2f-05caac260f96 | Address on File | Contingent | USD: 0.13325747, WAXP: 14.93670385 |
| a73f31b4-3833-45e4-8321-a92028ff4ad1 | Address on File | Contingent | USD: 1.00005823, USDT: 0.00249367 |
| f11f5056-f8d0-4c16-aef4-943082ecae6a | Address on File | | ETHW: 0.06253174, EXP: 22.08037075, USD: 0.13642858, WAXP: 11.73169584 |
| fffc8095-f378-4f8d-90f1-99ab096d5561 | Address on File | | USD: 1.00248142 |
| 4380e8d2-ae27-475b-bb16-3dbb85900581 | Address on File | Contingent | BCH: 0.009 |
| e56dd781-965d-4886-9cf1-4d3830ee0fe1 | Address on File | Contingent | BCH: 0.009 |
| 4eb6f92b-39e4-4e8d-989e-5de8bbfe055b | Address on File | Contingent | POT: 589.62522852 |
| 3d9239f3-3023-49d7-8ed6-2d92a490e2d9 | Address on File | Contingent | USD: 1.00232676 |
| 43db839f-8a4a-4a86-97b1-cf4e9b4a77b5 | Address on File | | ETH: 0.00032918, ETHW: 0.19132918 |
| 407f3144-9d78-4951-a8fd-67048d82ec63 | Address on File | | ETHW: 0.02347135, USD: 0.95420842 |
| 109983e5-8d1e-4c14-8d51-89be86873296 | Address on File | Contingent | USD: 1.00226084 |
| 6ab39083-8f8b-4e1d-8496-3dd49c9a95a4 | Address on File | Contingent | IGNIS: 200.43259794 |
| 99726762-3b60-4385-ab55-f9ff1588229b | Address on File | Contingent | BTC: 0.00003593, ETH: 0.00000215, ETHW: 0.00000215 |
| b080f9e5-06e5-4fc6-b609-c2c5af885bea | Address on File | | DOGE: 0.6, LTC: 0.0006533, USD: 0.82846269, XLM: 0.88494381 |
| 8faa8cc3-2412-4a57-ae63-0aee9f2de3f6 | Address on File | Contingent | BTC: 0.00003607 |
| 9c0ddb0d-6379-46bb-b45d-507fb2b29862 | Address on File | Contingent | BTC: 0.00003607 |
| 36a44a55-a3b3-4c4c-9786-4fcf8e99889c | Address on File | Contingent | ETH: 0.000038, ETHW: 0.000038, USD: 0.0351, USDT: 0.89285385 |
| 954c765d-52ef-4f83-88be-ff7a63b517b3 | Address on File | Contingent | DTA: 7000, SLS: 0.25021839, USDT: 0.00115854 |
| e7db6256-e2f7-4828-9ad4-783ebbb2d290 | Address on File | | ETHW: 0.00026978, USD: 0.15626612, USDT: 0.84184273 |
| 52481d9b-3268-4695-9682-9348c85f58dc | Address on File | Contingent | BCH: 0.00001799, RDD: 2500 |
| 83fcdbbd-1af6-40c8-93d1-cd3980935531 | Address on File | | DAI: 1 |
| 1f856332-eb9a-4246-b8d5-4fea53b9903a | Address on File | | AMP: 100, ETHW: 0.15184011, SC: 108.82131717 |
| 0b1941de-8ab7-4303-be3c-eaf07f9a2a46 | Address on File | | ADA: 1, ETH: 0.00005308, ETHW: 0.00005308, LTC: 0.00690203 |
| 429feffe-b1a8-4834-a283-bd97357d92d3 | Address on File | Contingent | BTC: 0.00000001, CELO: 1.96081933, USD: 0.00353895 |
| 25ed6500-f087-4bd9-bf42-c899bb9df4d4 | Address on File | | ETH: 0.00003127, ETHW: 0.00003127, XLM: 10.54532194 |
| f977deea-cc39-4a44-8d09-d14f8919e7ac | No Address on File | Contingent | VTC: 8.68854608 |
| a16a234b-f84c-449f-9966-c985d4093915 | Address on File | Contingent | USD: 1.00175107 |
| cbb7843a-8ce3-4807-9d7b-1942de3b18b5 | Address on File | Contingent | USD: 1.00169869 |
| 3d3c6fae-e203-4e7f-bef6-ad9c60e2aa6a | Address on File | | CELO: 1.9678508 |
| a0705113-5a2a-4982-850d-9165fc01e8e5 | No Address on File | Contingent | BAT: 4.68259353 |
| b1f8af3e-740e-4047-b4ea-390f3f092c41 | Address on File | | USD: 1.00160129 |
| 4da4d225-446d-49a3-b9f4-cbcc2d58064f | Address on File | Contingent | ADA: 2, BTC: 0.00000969 |
| c2ab7596-f26c-4b08-b591-d06779977ebb | Address on File | Contingent | USD: 1.00159483 |
| a065fd66-3a93-42ab-bc2b-2a87b5e48c37 | Address on File | | BTC: 0.00001749, USD: 0.29251466, USDT: 0.00000329, XTZ: 0.2443 |
| 7a9f4066-34bf-4ddf-afb8-d46ed43f82ac | Address on File | | RDD: 2500, USD: 0.0015013 |
| 2b6d4ee8-b0e2-4b70-82ca-13ddaa5fb5e2 | Address on File | Contingent | BCH: 0.00035316, BTC: 0.00000448, NEO: 0.09140246 |
| 7e8af595-56db-4772-8d95-ff66393991b5 | Address on File | Contingent | USD: 1.0014934 |
| 83d60e64-c683-40c0-a22a-340a9edb99c3 | Address on File | Contingent | BTC: 0.00000005, RDD: 2500 |
| 4cdab4c6-2e2b-4f9d-99ce-b09f0b8ba82f | Address on File | Contingent | BCH: 0.00000011, XLM: 11.18819078 |
| 97529f14-6b65-4d13-9435-0d2ccd850e54 | Address on File | Contingent | BTC: 0.00000005, NEO: 0.10910697 |
| 1c2a859a-5775-4638-98a8-2fd4f810cc9c | Address on File | | BCH: 0.00001206, USD: 1.00000419 |
| ab5a32f4-5456-4f73-b113-8610c8a755d5 | Address on File | Contingent | BTC: 0.00000786, LTC: 0.01005873 |
| 0a8e513d-7f79-4963-a456-45daa0b476e1 | Address on File | | ETHW: 0.18496739, USD: 0.62230255 |
| 84a213bc-2457-41f8-b0e6-c755bbb5692f | Address on File | Contingent | ETH: 0.0000508, ETHW: 0.0000508, USD: 0.30768123, XLM: 6.69648297 |
| 935e4d24-8233-48cd-a416-b89aef463509 | Address on File | Contingent | BTC: 0.00003604 |
| c3f38680-cfb2-476c-8cdd-33a194b0c318 | Address on File | Contingent | BTC: 0.00003604 |
| 947eedfb-c5a6-432f-8bf0-4c6840a568b7 | Address on File | Contingent | USD: 1.00117793 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 52e0878d-ad96-4a71-81e5-2044dbdb9e9c | Address on File | Contingent | BTC: 0.00003588, USD: 0.00435843 |
| 0b90fc3f-6e9a-4605-ba72-0f175103656c | Address on File | | BTC: 0.00002483, USD: 0.23987701, USDT: 0.07117102 |
| d71064db-ac0b-45db-8024-15cdda463c44 | Address on File | Contingent | LTC: 0.00509544, THC: 69.8492023, USD: 0.00025143, USDT: 0.00063069, VTC: 3.90204177 |
| 4f1cb41b-d152-48c7-9c00-a9bf86bce7c1 | Address on File | Contingent | BTC: 0.00000007, USDT: 0.99512955 |
| 58d91643-29eb-4d75-90e7-39a4e74f1059 | Address on File | Contingent | BTC: 0.00003603, USDT: 0.00006606 |
| 0c5b1801-09cb-49e3-93e0-3d5213591daa | Address on File | | USD: 1.00101022 |
| 9b223a36-cb27-4f25-86a7-0466a2b3e4d4 | Address on File | | BTC: 0.00003589, USD: 0.00391481 |
| 7b8be57f-86d4-4e4a-945a-7966783c7c25 | Address on File | Contingent | USD: 0.0022661, XLM: 11.15864798 |
| d2375970-d45a-430f-b2a2-5c20e5f4a2ed | Address on File | | DOGE: 13.74474199, USD: 0.00309218 |
| 09e5ae3c-3fbe-4aad-9001-b3eb1a345bdd | No Address on File | Contingent | XLM: 11.18386958 |
| 66e7fcfe-ea53-477e-8f53-b84ff6f73b8c | Address on File | Contingent | ADA: 0.00077918, ETH: 0.00000028, ETHW: 0.00000028, IGNIS: 200 |
| db783904-5cae-4951-b97f-3b125aa8d318 | Address on File | Contingent | BTC: 0.00000008, IGNIS: 25, SC: 200, USDT: 0.17288766 |
| 25eabe3c-6a83-4bf0-8436-d5fb331d63ce | Address on File | Contingent | USDT: 0.99681114 |
| 83a2e316-563f-4763-a959-61ff5f39d7de | Address on File | | BTC: 0.00000005, USD: 0.9994 |
| ed85ff1d-79a1-4343-9f77-8575d42041ea | Address on File | Contingent | BTC: 0.00000989, DOGE: 10 |
| f400ec60-3d9c-4e44-bec9-b1d4ac59c76b | Address on File | Contingent | BTC: 0.00000096, EDR: 260.02325195, FLR: 22.66425, MUNT: 570.77312739, USDT: 0.00000002, XDN: 300 |
| 732e3d48-42f2-4a7d-bb4b-0f47b5034b4a | Address on File | Contingent | BTC: 0.00000004, IGNIS: 18.42794684, RDD: 2233.32815217, XDN: 320.31805877 |
| e698e903-0574-454b-bb1c-fc2dafbde17b | Address on File | Contingent | DOGE: 0.00938552, USD: 1.00000002 |
| 105fd791-e203-4a90-b625-770073e3713f | Address on File | Contingent | BTC: 0.00000063, NEO: 0.10727336 |
| c39bf4c0-0bbf-4bad-a045-ed0c8108eb71 | No Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000004, DGB: 124.34274227, VTC: 0.04144807 |
| 3090cd71-d459-4ceb-9555-398aa63fe190 | Address on File | Contingent | BCH: 0.002, BTC: 0.00000502, NEO: 0.06965609 |
| be2a92b8-5c70-4038-b5bd-3dc147f36e12 | Address on File | | BTC: 0.00000001, USD: 1.00030501 |
| 7fbe5b13-dcc0-49c2-b201-d53d7764562e | Address on File | Contingent | NEO: 0.09780712, USDT: 0.10375854 |
| 187a4d8c-2058-45c1-81e6-74f55ca72cfb | Address on File | Contingent | TUSD: 0.97900105 |
| 317101f9-dff2-463d-9a6d-40bc2d437e99 | Address on File | Contingent | USD: 1.00052293 |
| a5036bbb-a405-46a3-8075-63842fa972cf | No Address on File | Contingent | BCH: 0.00003587, BTC: 0.00003587 |
| 9d2da1ef-5266-47d4-b933-e3a22a1a4c47 | Address on File | Contingent | SC: 285.80562662 |
| 9d2888f4-25f3-4566-a137-5b8306e002c9 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001, LTC: 0.00000001, PINK: 10000 |
| 9db8e1e1-4bd6-4390-94bb-d82f0d190407 | Address on File | | BTC: 0.00000001, USD: 1.00000001 |
| 0fdc6546-0c41-49ef-8e27-318a628641ff | Address on File | Contingent | BTC: 0.00000014, NEO: 0.10871668 |
| 1d226ec0-eef1-4aed-8ee5-6172602fb55b | Address on File | Contingent | USD: 1.00023324 |
| 94ae1692-41e0-4069-adce-33c814261e06 | Address on File | Contingent | BTC: 0.00000054, USDT: 0.98128648 |
| b0ca9b6e-22c6-4eff-946d-f602259a19a1 | Address on File | | BTC: 0.00000163, SYS: 0.88694572, USD: 0.84751712 |
| 4a289837-88f4-4944-ad2b-20450bf77d45 | Address on File | | USD: 1.00018511 |
| ebd124fa-01ef-4024-8416-a0b4dba801b4 | Address on File | Contingent | BTC: 0.00002074, IGNIS: 40, NXT: 80 |
| 3c7ae160-8ce2-4403-9458-e1413e437f2a | Address on File | Contingent | SC: 285.08628935, USD: 0.00233756 |
| c147778c-4a5b-48d6-9f4a-fd94973a3fde | Address on File | | ADA: 0.53955324, USD: 0.4025048, USDT: 0.39844684 |
| 875d8091-3489-4c8b-850f-0f8fe2d76d7b | Address on File | Contingent | USD: 0.62189793, ZEN: 0.04744928 |
| 70de20de-e2ae-41b7-8f49-26cfe2a501d8 | No Address on File | Contingent | BTC: 0.000036 |
| daf542e8-625a-4c47-a3b5-afc51fcd42db | Address on File | Contingent | NXS: 14.12569389 |
| 2bd272ce-7669-4b1f-8a84-069e44ec33a7 | Address on File | Contingent | ZEC: 0.0301687 |
| 3e1a2664-d8c0-4493-bcda-1e5e4ffdf5f3 | Address on File | Contingent | USD: 1.00008897 |
| 4b4d7d6c-7430-44e5-9080-11545498e06e | Address on File | | USD: 1, USDT: 0.00007419 |
| 29aab8d3-ad15-41c0-a1ef-c22114e02b58 | Address on File | Contingent | NEO: 0.00000418, USD: 1 |
| 7e53b205-13a7-4599-be2f-ab3aca9d29a9 | Address on File | Contingent | USD: 1.00000611 |
| 5bc9da9c-5ff0-43a2-90ac-d2ea46ed71d1 | Address on File | Contingent | USD: 1.00000002, USDT: 0.00000364 |
| f1aa1a3a-944c-4800-9bdf-f151226f3c5f | Address on File | | USD: 1.00000249 |
| bfc0e3ba-c765-4ed8-a23a-46c6f46941d0 | Address on File | Contingent | USD: 1.0000012 |
| 8f8d3271-d99c-4673-9b47-9f09e3116dd4 | Address on File | Contingent | USD: 1.0000001 |
| 1a78df13-51dd-42dd-a539-12120a6d8329 | Address on File | | BTT: 3922632.848, USD: 1.00000003, USDT: 0.00000001 |
| 1568dddf-e159-4801-a18a-436580896588 | Address on File | Contingent | USD: 1.00000004 |
| 95bc0d02-a830-4733-964d-6ef5756eb492 | Address on File | | USD: 1.00000004 |
| 50b7a28f-c666-4825-ae9d-9a7d10c0cdf7 | Address on File | | USD: 1.00000003 |
| 180ebaab-39eb-4a31-bcca-e13c7dffe5e2 | Address on File | Contingent | USD: 1.00000002 |
| 3251cafe-3a76-47f1-abc9-9f16ab1335b8 | Address on File | | USD: 1.00000002 |
| 97d38bd4-6ea8-4bfd-babc-e0e5d56195d6 | Address on File | | USD: 1.00000002 |
| d72bfd7c-3416-4db7-a13d-c6c24a4ad034 | Address on File | Contingent | USD: 1.00000002 |
| b13a08d8-ccbd-452d-b75a-659abcdf5faf | Address on File | | USD: 1, USDT: 0.00000001 |
| e48b3369-ffb5-4af9-a163-e5ea847e5bc4 | Address on File | | USD: 1, USDT: 0.00000001 |
| 04b178c2-fb5e-4a1c-99e3-e886734ea1ab | Address on File | | USD: 1.00000001 |
| 24f5dccc-bfc4-41ae-905a-7e85686f8ba5 | Address on File | Contingent | USD: 1.00000001 |
| 63c9806e-48d3-41ce-9370-2b5dd1f012a8 | Address on File | Contingent | USD: 1.00000001 |
| 6a4541de-0f79-4b85-86e2-7d49c15ee825 | Address on File | | USD: 1.00000001 |
| 6ae0b63f-91f0-427b-870f-225843ed2000 | Address on File | Contingent | USD: 1.00000001 |
| 73755a45-96e0-4c29-93ac-442111eb202a | Address on File | | USD: 1.00000001 |
| 9f84d0d6-6fad-4a9a-9991-598d86e9eb9e | Address on File | Contingent | USD: 1.00000001 |
| d29818b8-cd0e-43b1-a18d-bbad5237378a | Address on File | | USD: 1.00000001 |
| ab8d8c64-b305-42a0-b6cc-06fb20c88c73 | Address on File | Contingent | HIVE: 0.00000001, USD: 1 |
| 0d087a7d-8bfc-4702-b761-4d7ee5e65712 | Address on File | Contingent | USD: 1 |
| 0e37beae-8bdb-4ba4-b575-3a0b14fb091b | Address on File | | USD: 1 |
| 0ec834ab-486e-4825-b598-235f12970df1 | Address on File | | USD: 1 |
| 0ffb991f-18bd-43bc-8215-a96519339243 | Address on File | Contingent | RDD: 2500 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 15f0cb17-1fda-424a-9e06-37e18dde99c0 | Address on File | Contingent | USD: 1 |
| 19004523-fc26-4117-a692-0d4a10017ac6 | Address on File | Contingent | USD: 1 |
| 1a333249-6a5a-4c14-9bd6-1f2769ee4f26 | Address on File | Contingent | USD: 1 |
| 1dec6d82-3ce1-474f-9e89-a36835782412 | Address on File | Contingent | IGNIS: 200 |
| 2371c6cc-2522-43ee-8eff-583b2bfa9ecb | Address on File | Contingent | USD: 1 |
| 256375b5-632f-467e-95e3-df3f1722b80a | Address on File | | USD: 1 |
| 28ad1de2-12ff-44f0-b416-b0157db292d0 | Address on File | | USD: 1 |
| 28da6c73-87dd-4456-942b-102c6a5e9c92 | Address on File | | USD: 1 |
| 2a1ff5be-3b47-4aca-a897-860d214bab10 | Address on File | | USD: 1 |
| 2a613953-5a22-460f-b1a8-f41c8f36375b | Address on File | Contingent | USD: 1 |
| 32036522-ec9c-4015-ab24-98ed537749d6 | Address on File | Contingent | USD: 1 |
| 35f6a52c-ec30-4d80-8043-66428f6727b3 | Address on File | Contingent | USD: 1 |
| 3bc19977-2b5e-42aa-8d1d-5169f746253f | Address on File | Contingent | USD: 1 |
| 3ee6f8c8-3269-425b-8a84-7d8bd74140d6 | Address on File | | USD: 1 |
| 4104fc51-903b-40b5-b89c-82f9c79b73d2 | Address on File | Contingent | USD: 1 |
| 42aed5f2-303f-4358-b35e-3a247e7afdf3 | Address on File | | USD: 1 |
| 47bb57bb-4d7a-422d-8d8c-0781080e083b | Address on File | | USD: 1 |
| 4843fcad-af76-4f4c-9a94-37cf9d33b8bf | Address on File | Contingent | USD: 1 |
| 4e2a788d-4c12-4463-b552-f407e7f1f902 | Address on File | | USD: 1 |
| 4e9ed5b7-9551-4ec7-b260-995a2dca6585 | Address on File | | DGB: 125 |
| 4f11197c-e4b7-47a1-88a6-06f856c74414 | Address on File | Contingent | USD: 1 |
| 50e3acab-b008-40de-afdb-e8a9ee1159ba | Address on File | Contingent | USD: 1 |
| 513ec106-767d-4912-8925-09f8156eab49 | Address on File | Contingent | USD: 1 |
| 5b9a35cf-0bdc-4080-a7cd-0b095506db4b | Address on File | | USD: 1 |
| 5e9657d4-fa0f-4ab2-9cfe-11b80be65f0c | Address on File | Contingent | USD: 1 |
| 5f10aa82-84fa-4162-9398-b09996cda5c8 | Address on File | | USD: 1 |
| 5f8ffa96-7a71-47ac-ae54-c86c3cb4e3c7 | Address on File | Contingent | USD: 1 |
| 6208c85e-54bf-4ee9-a5eb-cdbbf174313b | Address on File | | USD: 1 |
| 62840baa-ef5f-4fdd-a3dd-8bcbba24ecfe | Address on File | Contingent | IGNIS: 200 |
| 62dfabaa-1787-494d-8759-a19a19d1c2e5 | Address on File | | USD: 1 |
| 63cf7f13-95dc-4613-9ed7-7fe3d709da04 | Address on File | Contingent | USD: 1 |
| 68117f84-6ad3-4e48-a58a-dba92335e219 | Address on File | | USD: 1 |
| 782afaff-c67d-4ac9-be0f-164d9e0c8281 | Address on File | | RDD: 2500 |
| 7c683ea6-55bc-4131-920d-232a6e06d5db | Address on File | | USD: 1 |
| 7e026388-2e33-4913-a6b3-080a560dad92 | Address on File | Contingent | USD: 1 |
| 7ec931cd-72b1-4100-8ba1-eefe36e80c9d | Address on File | Contingent | USD: 1 |
| 86f91274-b802-43f9-ac3e-cc73e1c66e93 | Address on File | Contingent | USD: 1 |
| 89cf3073-d02d-481d-97fa-0ad95cb626d5 | Address on File | | USD: 1 |
| 930993ef-df99-4b3f-9b31-0ef86e7d8889 | Address on File | | USD: 1 |
| 96f91e0b-e794-457a-be12-56f04d3446e4 | Address on File | | USD: 1 |
| 97597561-de01-4df1-ae88-78cb9e8a55f5 | Address on File | | USD: 1 |
| 97df43e8-97c3-4bb2-a222-f5ef68690578 | Address on File | Contingent | IGNIS: 200 |
| 993ed311-7084-47e1-a5ab-597fe45fbabe | Address on File | Contingent | USD: 1 |
| 994c84a0-483c-4585-b280-63bd1d5c27f7 | Address on File | Contingent | USD: 1 |
| 9dc00f1a-6c66-4fa3-8a76-1cef16c08c40 | Address on File | Contingent | USD: 1 |
| a10f0c1e-faa4-4cb5-8062-859c12cf5a8e | Address on File | Contingent | USD: 1 |
| a505f58f-5f19-4558-86bb-165fe2d983d9 | Address on File | Contingent | USD: 1 |
| a6aac9d9-e6df-4944-8702-0af104ace66d | Address on File | Contingent | USD: 1 |
| a77248e1-e1a1-4aef-a758-3e18e473109e | Address on File | Contingent | USD: 1 |
| aac54ace-906a-4ed9-a93d-6bb46ab95325 | Address on File | Contingent | USD: 1 |
| ad39c6fe-048f-4d7e-ad1a-f5e4b129a12d | Address on File | Contingent | USD: 1 |
| adda8cc6-7973-488d-bdaf-30480dc6ad40 | Address on File | | USD: 1 |
| ae1f98cb-67c5-4449-a7c2-effb4ef79285 | Address on File | Contingent | USD: 1 |
| b0956192-bc40-4dd7-b415-1370b6e8255f | Address on File | Contingent | USD: 1 |
| b4dceec3-605b-40fc-92e5-4203ba89cf02 | Address on File | Contingent | USD: 1 |
| b582bc53-4731-40ee-b755-86e8b082248f | Address on File | Contingent | USD: 1 |
| b67351bf-c3c0-4d9a-a5d7-675b5b50563f | Address on File | Contingent | USD: 1 |
| b7bc2568-c139-4c69-a951-bfee2e5eeb67 | Address on File | | USD: 1 |
| b8cd7883-cbfe-49e8-a178-aa67782acea8 | Address on File | Contingent | USD: 1 |
| b928e94e-2b91-477f-8ade-ba0235e32103 | Address on File | | USD: 1 |
| ba0acf34-45bb-4b8b-8d63-b09dc7dbfd16 | Address on File | | USD: 1 |
| c57609b6-5b24-4726-9de7-1fb135352b89 | Address on File | | USD: 1 |
| c5c63dc2-c2b1-43f3-b80b-3bc10accbdc4 | Address on File | Contingent | IGNIS: 200 |
| c76a216b-9a69-4640-b2b8-156fd535c982 | Address on File | Contingent | USD: 1 |
| c91d224e-adcb-4262-a61a-35a73d163f70 | Address on File | | USD: 1 |
| ca1c60c0-a817-48e6-a82e-c8fc961d8bfe | Address on File | | USD: 1 |
| cacf24b4-d50e-43d9-a414-4bf5d7189e2f | Address on File | Contingent | USD: 1 |
| cadc8925-0868-4b59-9a75-6ca42c485c7f | Address on File | | USD: 1 |
| cbce1ca3-9dfd-4286-944c-396707103cc8 | Address on File | Contingent | USD: 1 |
| cc0813af-e2d7-4f43-a9e2-7e80e628f9ef | Address on File | Contingent | USD: 1 |
| cc1e67cc-76d3-4f1d-8cd9-9d5ed6ad78f3 | Address on File | Contingent | USD: 1 |
| cd4632ce-d201-4ab7-ad14-4fd61d09ca12 | Address on File | Contingent | USD: 1 |
| d241ac38-592a-4068-a3b4-dfcc37cd3dc1 | Address on File | | USD: 1 |
| d61e5b62-b2df-4a42-8001-40400ea218e6 | Address on File | Contingent | USD: 1 |
| d77713e0-e30b-4cd1-ada6-c45b1296e58c | Address on File | Contingent | USD: 1 |
| d8a2b43a-e31c-497d-aa9c-110745c1c57f | Address on File | Contingent | USD: 1 |
| d99be1ba-9346-431a-b9a0-3562a37ad813 | Address on File | Contingent | USD: 1 |
| da118790-8639-4513-8d63-e69e51c3e1de | Address on File | | USD: 1 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| dbef4cee-270b-41b5-8f20-fc9ecdf0f80c | Address on File | | USD: 1 |
| e3ab31bd-02a2-499e-81aa-28fe21824a36 | Address on File | Contingent | USD: 1 |
| e3af6ff4-254b-4561-a0fb-a58734e7ec4b | Address on File | Contingent | USD: 1 |
| e493a2d3-adfc-41b0-b74f-33241e154615 | Address on File | Contingent | USD: 1 |
| e5f31fd1-3f71-442e-a35e-e4bb61a9bb67 | Address on File | | USD: 1 |
| eb5eaf89-f2fd-4b50-a5e6-a7c91fbc7277 | Address on File | Contingent | USD: 1 |
| ee80868d-d231-47d3-b394-ff4be963549a | Address on File | Contingent | USD: 1 |
| f332cc94-0800-4912-900e-cc5beb576a0e | Address on File | Contingent | USD: 1 |
| f67c90a3-feb2-49ea-8998-30c083493ef7 | Address on File | | USD: 1 |
| f9dc0e04-3617-4f34-8356-1f815fdf37fa | Address on File | Contingent | RDD: 2500 |
| ef0566eb-72bd-4325-a50a-1170a9d47a3f | Address on File | Contingent | EXP: 399.999879 |
| 740f53d3-c6cf-4c35-9107-9b3107d7f51f | Address on File | Contingent | USD: 0.99999707 |
| 8686a550-96f7-4e2f-8440-b04d664a3827 | Address on File | Contingent | USD: 0.99999705 |
| 33f25b73-b6c0-4cc0-83a4-4642ea1ce538 | Address on File | | DOGE: 0.7923761, USDT: 0.93762789, WAXP: 0.01856724 |
| ce8e3e06-62ed-4fa2-b3a9-6e9961fe888e | Address on File | Contingent | LTC: 0.01284637 |
| 2ff1ebdc-da72-40a4-9f66-f278b2408917 | Address on File | Contingent | ETH: 0.00053652, ETHW: 0.00053652, USDT: 0.00415275 |
| e8896bb7-f5c6-47a0-b6cf-0832235bf08b | Address on File | Contingent | USD: 0.99990999 |
| accce1f9-7a2b-46a2-a4f5-810aea8eff84 | Address on File | Contingent | USD: 0.99989584 |
| 8b628229-d366-49b7-b3be-f627b39f78d3 | Address on File | | BTC: 0.00003599, USD: 0.00001347 |
| 25e24cc7-cb3b-45a6-8141-9568e20b2a6a | Address on File | Contingent | BCH: 0.00000075, BTC: 0.00000011, BTS: 0.28770173, ETH: 0.0000032, ETHW: 0.0000032, NEO: 0.08903342, USDT: 0.00648511, XVG: 0.0002593, ZEC: 0.005 |
| 2347e4bf-56d6-4295-9158-4d785fdedbe0 | Address on File | Contingent | USD: 0.99980441 |
| c37cbb00-5800-42dd-b326-7ac69bd0adf0 | Address on File | Contingent | BTC: 0.00000001, USDT: 0.99548183 |
| 7c7efbc3-0d90-4902-b949-f221aca83f00 | Address on File | Contingent | BTC: 0.00000156, NEO: 0.10435239 |
| c1457be1-1e63-40cb-a8bb-4f3d83867f8d | Address on File | Contingent | ETH: 0.00053865, ETHW: 0.00053865 |
| 48eecaf7-3c4d-409a-b673-9690388f3981 | Address on File | | BTC: 0.000002, ETH: 0.00000302, ETHW: 0.00000302, USDT: 0.93479811 |
| f9c66004-98ed-4e78-889e-aaf9142f5411 | Address on File | | SHIB: 111289.81886542, USD: 0.00089852, USDT: 0.00492792 |
| 0dc6a396-0736-4592-839c-9d0c3b9b2eb3 | Address on File | Contingent | BTC: 0.00000067, USD: 0.98104473 |
| 8dff8f24-df0c-497a-87a3-6635aff39bdb | Address on File | Contingent | NEO: 0.10906996 |
| 1c8b5310-2b22-4c7b-8564-586717cf4616 | Address on File | Contingent | FLR: 0.34891803, USD: 0.00000003, USDT: 0.00000002, XRP: 2.30926256 |
| 88b2aec5-3a85-4f7c-9538-d02d71d765ca | Address on File | Contingent | DGB: 124.94092636 |
| 578d4587-0488-4cf0-af58-783725c6b45e | No Address on File | Contingent | ZEC: 0.03015105 |
| 114cff92-fa9d-43af-bf37-90fee92b95fd | Address on File | Contingent | BCH: 0.00321238, RDD: 1604.1823913 |
| 2d93e6ae-c124-4694-aec1-4cb193f8643c | Address on File | | SHIB: 110531.12255086, USD: 0.01241329, USDT: 0.00000001 |
| ab93b287-163f-4ee0-90a9-69dec35b540a | Address on File | | ALGO: 0.01256776, DGB: 0.56913911, DOGE: 0.43187232, ENJ: 0.01004462, EOS: 0.00000003, ETHW: 0.14667426, FLR: 17.9437946, GAME: 0.2294201, GLM: 0.00000398, MANA: 0.02640043, RDD: 14.83767583, RVN: 0.17401947, STEEM: 0.07625555, SYS: 0.01520461, USD: 0.008218, USDC: 0.00000003, XDN: 55.98104885, XMY: 15.0186231, XRP: 0.22751784, XTZ: 0.00000024, XVG: 1.25297298 |
| 9072d0ab-4199-4045-b0b4-2455419f4aac | Address on File | Contingent | BCH: 0.00003583, BTC: 0.00003583 |
| 1f50d2d5-89a9-47ff-a7f1-c304e556ece6 | Address on File | Contingent | ARDR: 8.14051194, IGNIS: 30.05226412, THC: 95.12604199 |
| 40b44d93-b7fb-4fd5-9f55-4f2423aff545 | Address on File | | BTC: 0.00000229, FLR: 33.30041696 |
| b225d888-e93e-40a4-8d28-dbcf44bafcbb | Address on File | Contingent | FLR: 0.01569918, USDT: 0.95053512, XRP: 0.10390268 |
| 62e58bfd-fdbe-40f6-8c68-57b56679e316 | Address on File | | EDR: 5000, FLR: 30.219 |
| 18fb0774-ccd0-4c7b-a5af-2f5c68c641a1 | Address on File | Contingent | BTC: 0.00003597 |
| 611dd6b3-db9d-401d-9a12-77308028d0a0 | Address on File | Contingent | USD: 0.92812928, USDT: 0.07084567 |
| 6716614d-33ba-4992-9c2b-fddb989c5334 | No Address on File | Contingent | LTC: 0.01283732 |
| 7eb5d977-24ea-4125-982e-8783fda9e685 | Address on File | | USD: 0.99924775 |
| d6cb620c-d4ce-4a56-ad87-af67b23ad0bf | Address on File | Contingent | USDT: 0.05402956, WAVES: 0.57099539 |
| 2bc3c211-397a-4d58-a5ff-44835ca21f1e | Address on File | Contingent | BTC: 0.00000008, FLR: 0.34803199, XRP: 2.30339844 |
| c1a7f2e4-db5d-4823-b55b-614f8dc35a82 | Address on File | | BAT: 3.69603916, ETHW: 0.09824957, USD: 0.00732704 |
| d0743be8-5819-43da-ae9e-5c92e296ca20 | Address on File | Contingent | BTC: 0.00000202, ETH: 0.00050791, ETHW: 0.00050791, LTC: 0.00000546 |
| c74a5322-a795-40f1-9a76-c7bc89e7526a | Address on File | | BTC: 0.00000006, EXP: 0.22322898, NAV: 0.5, POT: 8.16638312, USD: 0.00860833, XLM: 10.66740766 |
| 532d0c37-f3e6-4059-b941-82efe3fa6c96 | Address on File | | SC: 285.45564751, USD: 0.00000001 |
| 0d28cf85-ae07-4170-a80d-7c778f189ced | Address on File | | USD: 0.9989697 |
| 8e82fce3-3139-427e-91a3-1590ba8ffb01 | Address on File | Contingent | BTC: 0.00000007, SC: 255, XVG: 55 |
| 501a42f8-3996-47d5-8c88-695cfc600936 | Address on File | Contingent | DGB: 0.00000002, USD: 0.99893528, WAVES: 0.00000001 |
| c46b9c8d-80a6-4291-a9d9-7de9d4fac5be | Address on File | Contingent | ADA: 2.72186188, USD: 0.00200497 |
| 1f031c92-4b9d-459c-bb3a-718b85c0c4a1 | Address on File | Contingent | BCH: 0.00896641 |
| 6470f54b-07b4-4ed3-8a9a-1ab0fdc43f1c | Address on File | Contingent | BTC: 0.00000096, NEO: 0.10605363 |
| 48b90892-8ef7-4295-83a9-3a2fc3f526dd | Address on File | | EDR: 0.00000001, NXT: 156.82536307, RDD: 889.402975, SC: 0.00000035, USD: 0.00000001, USDT: 0.00000001, XDN: 311.71875, XVG: 100 |
| 8322e8e3-581a-4e34-a8b6-2c88e467199b | Address on File | Contingent | BTC: 0.00000103, USDT: 0.00009797, XLM: 10.83634803 |
| 3d221033-b059-4c20-9057-b3ba9c467525 | Address on File | | ETHW: 0.48152409, FLO: 8.84437279, USD: 0.00451568 |
| 0ecefa37-fc21-4eaf-b11c-ac47159619c7 | Address on File | Contingent | USD: 0.00515895, USDT: 0.98937852 |
| c4fdf3bd-5d0b-4c7c-a2ce-79406acdba0b | Address on File | Contingent | BTC: 0.00003594 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 35b229be-2931-4d99-904e-805092f4eb1e | Address on File | Contingent | BTC: 0.00000508, OMG: 0.9952394 |
| e663c150-d60d-4ca3-9ed3-8b8e08fc4120 | Address on File | Contingent | BTC: 0.00000031, ETH: 0.00053256, ETHW: 0.00053256, USDT: 0.00137623 |
| 506754aa-4af9-45f9-8f8a-beda2f854316 | Address on File | | BCH: 0.00000158, BTC: 0.00000001, USD: 0.9978075, USDT: 0.00013002 |
| 35970a96-a07e-4812-bca5-0470be346e1b | Address on File | Contingent | BTC: 0.000018, USDT: 0.49632601 |
| 057ff8a0-5eb7-41cd-8215-261c1dc50967 | No Address on File | Contingent | ZEC: 0.03011576 |
| 49e69596-293c-4eb1-97fa-e799f0dfa32d | Address on File | Contingent | ETH: 0.00000194, ETHW: 0.00000194, USD: 0.99470921 |
| 406f7a3d-55c0-49ef-8416-4185682d7919 | Address on File | Contingent | USD: 0.99829353 |
| 259a16b1-c158-438c-b9df-a571a2408963 | Address on File | | BTC: 0.00000001, USD: 0.99798803 |
| a7635ec9-12d2-427b-b24f-288c622857e5 | Address on File | Contingent | BTC: 0.00000068, USD: 0.01045623, USDT: 0.96503418 |
| 019a8779-6c3f-494f-888c-97864515af6a | Address on File | Contingent | USD: 0.59073085, USDT: 0.40585596 |
| 3c67f3e3-d8f6-49d3-8b07-cdacb07bd7e9 | Address on File | Contingent | BCH: 0.00003016, BTC: 0.00003581 |
| 2b4c2346-4229-4257-8ccb-c14e149e48cb | Address on File | Contingent | USD: 0.99818803 |
| 7cabc36a-996f-4df8-bf64-a88b0f876b93 | Address on File | | BTC: 0.00003593 |
| bd6e32bf-6d0d-4641-acd9-4672f3fcbf48 | Address on File | Contingent | BTC: 0.00003593 |
| a6a5ba0f-093b-4595-a454-ec795eb356ef | Address on File | | ADA: 0.16236058, ETHW: 0.02091649, USD: 0.89584125 |
| 3f2ce430-27bf-428d-8479-8d43541a1d00 | Address on File | Contingent | BTC: 0.00000004, NAV: 25.30564091 |
| 6cbd3dd1-054f-46c0-a61c-1765e2e2dfa5 | Address on File | | BTC: 0.00000004, FLR: 35.48124767 |
| 6a393d12-4f12-407d-b4f6-ff365c9fe306 | Address on File | Contingent | USD: 0.99810441 |
| 36b65342-63ca-4941-9092-0a45113dd123 | Address on File | Contingent | USDT: 0.99405471 |
| 4390edb7-703e-4f72-b2a6-cba6c203e4d0 | Address on File | | USD: 0.99800402 |
| b01f6527-ba64-40a8-9b6b-7ffc8bcb83f2 | No Address on File | Contingent | BCH: 0.00003578, BTC: 0.00003578 |
| d1f4b212-ce27-4cc2-9d5a-83e75cc586f9 | Address on File | Contingent | NEO: 0.10888882 |
| 923632bd-c016-4a14-a799-4f8b5c26408c | Address on File | Contingent | RDD: 2494.88085561 |
| f51089ac-d74f-4e3f-9b22-a87c1a001ecc | Address on File | | ADX: 5.64994784, BAT: 0.00000001, BTC: 0.00000001, ETH: 0.00000013, ETHW: 0.00000013, THC: 2.58764592, USD: 0.00058048, XLM: 1.05599625 |
| 5d979282-b2d8-43c9-b294-4f7199d94ff6 | Address on File | Contingent | LTC: 0.01282 |
| dea7075f-97a4-40b3-875f-fd7e1fbb86ef | Address on File | Contingent | BTC: 0.00000203, DASH: 0.02235117, ETH: 0.00000199, ETHW: 0.00000199, FLR: 0.00103726, USDT: 0.0009984, XRP: 0.00686496 |
| f9ed14b8-9082-4dfd-af8b-09825e01120b | Address on File | Contingent | USDT: 0.99384477 |
| aa8fe052-cbe1-4225-ad3c-bc74d2016ef1 | Address on File | Contingent | BTC: 0.00000002, RDD: 2493.04983173 |
| 72617568-017c-4378-8d3e-9f404b6922fe | Address on File | | ETHW: 0.0421113, USD: 0.9114592 |
| 60cee648-5028-4e08-a55d-dbce247ce9c0 | Address on File | | FLR: 18.69242371, USD: 0.00838468, ZEC: 0.014 |
| 5665c1a2-5be9-4d09-baca-191009e07a51 | Address on File | Contingent | OMG: 1, USD: 0.13627797, USDT: 0.00005234 |
| fe66234a-2edb-416c-874d-bb9e7ab28b00 | Address on File | Contingent | USD: 0.99766654 |
| 23f343b7-82a4-4a17-b9f2-c25d6701e075 | Address on File | Contingent | BCH: 0.00047563, BTC: 0.00000265, FLR: 0.00330121, LTC: 0.01099615, XLM: 0.06189223, XRP: 0.0218486 |
| 69fbbc73-133a-472b-be0f-f3573753e387 | No Address on File | Contingent | DOGE: 13.74 |
| 3ee7b323-9a14-47e5-a7bc-fa276eb4c5b8 | Address on File | Contingent | BTC: 0.00000032, ETH: 0.00000219, ETHW: 0.00000219, NEO: 0.10742179 |
| 1a467f2c-ce41-4b09-85f3-cced58c8f62e | Address on File | | USD: 0.99742102 |
| e0a4f81d-2f6d-4b7a-9d92-62d6dd13d0ca | Address on File | Contingent | BTC: 0.00000222, OMG: 1, USD: 0.06695927, USDT: 0.0073492 |
| 293199da-347c-48a2-89b6-d9f282efda5a | Address on File | Contingent | USD: 0.99734856 |
| 50d15638-df8d-40cb-94a4-e825bc6c21f4 | Address on File | Contingent | BTC: 0.00000129, HBAR: 3, LTC: 0.01024 |
| 617e48d5-a883-45ab-af5c-e1c3cb6ef383 | Address on File | Contingent | USD: 0.99730941 |
| d95d762c-c7aa-425e-a8e2-a9bf5ae467d7 | Address on File | | ADA: 2.39968764, LOOM: 0.00000001, MER: 18865.24763328, REN: 1.57420245, USD: 0.00000002 |
| c892cc85-fac0-41bd-8902-d31e104b4e14 | No Address on File | Contingent | ZEC: 0.03008381 |
| da5fc13b-f2cb-4507-8d37-fdfa2f819b2c | Address on File | Contingent | USD: 0.00198873, ZEC: 0.03002339 |
| e7aac9a4-a799-49a4-9f52-12f30d8e766a | No Address on File | Contingent | ZEC: 0.03008277 |
| 3c1723ae-de39-48da-83b7-9164e195ba9c | Address on File | Contingent | USDT: 0.99325868 |
| 6379a701-f1af-4bf4-9cd7-d687b7df62fc | Address on File | Contingent | BNT: 0.43060458, BTC: 0.00002918 |
| 8b57adc5-c5bb-47fb-9a34-e35813a6624d | Address on File | Contingent | USD: 0.99629149, USDT: 0.00086894 |
| d8df2a98-734c-4577-b111-3178d1080756 | No Address on File | Contingent | ZEC: 0.03007742 |
| 09caef5d-cb95-4f17-bbfd-fced44e2e9f4 | Address on File | Contingent | USD: 0.99701566 |
| eec3a517-48c5-4cf2-bf0c-5caae0ecf11b | No Address on File | Contingent | MUNT: 1800 |
| e64f2186-4f80-4449-8414-604b3b79dfe1 | Address on File | Contingent | GLM: 2.75088723, POLY: 2.24582583 |
| d5f61b45-0cc6-4bb4-ab2f-032579f84f35 | Address on File | Contingent | USDT: 0.99300172 |
| 3065d26c-847c-4524-8fcf-886bde43285a | Address on File | | ADA: 1.85216668, ETH: 0.00005868, USD: 0.2098671 |
| bd7b802e-6062-4344-80c8-381d5852dc87 | Address on File | Contingent | BCH: 0.001, BTC: 0.00000143, LTC: 0.01086582 |
| bcd4b7ce-d01e-473b-8c0b-1648d141c5c1 | Address on File | Contingent | BTC: 0.00002061, FLR: 0.14714561, XLM: 0.03063827, XRP: 0.97386155 |
| b4f8db2c-e325-4e5f-8143-da69b0ec6ed7 | Address on File | Contingent | USDT: 0.99283598 |
| e8c38fe1-dae8-4d85-91ff-ddbbc3ead32d | Address on File | | BTC: 0.00003588 |
| 42e63331-8ee5-466d-bc96-325e2d4b90aa | Address on File | Contingent | ZEC: 0.03006884 |
| a9d99c4a-cf25-448b-9240-481287f89cbb | No Address on File | Contingent | BTC: 0.00000003, VTC: 8.63756782 |
| 03dc2df1-e907-41f2-aa4e-290d98713bad | Address on File | | LBC: 91, USD: 0.15951844 |
| 71a08709-e738-4e34-a803-3dcf101da240 | Address on File | Contingent | BCH: 0.00343468, USD: 0.61350746, XMY: 15.755601 |
| 61edb379-6c95-4f28-8e6e-55d5383fa2d9 | Address on File | Contingent | NEO: 0.00111686, USD: 0.98644705 |
| c20959a2-c97f-4d8f-9515-5744c39f86c5 | Address on File | | BTC: 0.00000012, WACME: 29.93527585 |
| 91036d98-d305-463c-b336-e8beaed7b27d | Address on File | Contingent | BTC: 0.00000024, FLR: 35.23174349 |
| 8aa758df-3269-4a92-8181-0035ee3cd4cf | Address on File | Contingent | LTC: 0.0128, USD: 0.00031656 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 609fb9c7-7216-4409-98c9-7cec83015140 | Address on File | Contingent | BCH: 0.00060005, BTC: 0.00003015, ETH: 0.00004968, ETHW: 0.00004968 |
| 04f9cfca-f145-4b90-bd1f-842005088b52 | Address on File | | USD: 0.99659311 |
| bc32dc84-5094-4d75-8770-77117a08551d | Address on File | Contingent | USDT: 0.99260629 |
| 0894f2ea-94b3-496e-8d73-7c108315b97a | Address on File | Contingent | FLR: 15.33473247, USDT: 0.5633952 |
| db0d44fd-632b-42c3-bc27-0fbfd77376f1 | No Address on File | Contingent | ZEC: 0.03006149 |
| 3526bcd6-9c3b-4a1c-afba-150076b35dd5 | Address on File | | BCH: 0.00000106, BTC: 0.00000012, ENG: 43.44339667, FLR: 30.28332992, USD: 0.00743364 |
| e20c1d56-25ee-4aca-8204-bffc759b515f | Address on File | Contingent | BTC: 0.00000023, VTC: 8.58738747 |
| 7f630cf1-2d77-404e-a621-496e9f91cd6e | Address on File | | BTC: 0.00000002, USD: 0.00750002, USDT: 0.98450941 |
| f88ffe43-ad96-4b6d-849a-7f1fb4d59711 | Address on File | Contingent | USDT: 0.99253091 |
| 5bce8ddd-bb4c-4ce4-b87f-a2846094713e | No Address on File | Contingent | BCH: 0.00001628, BTC: 0.00001628, DOGE: 4, XEM: 8 |
| 85496de2-a348-438f-8207-2f626ade3b78 | Address on File | Contingent | BTC: 0.00001937, XVG: 241.23586576 |
| 18a1e24b-520d-4371-a088-ad3dc9b108e1 | Address on File | Contingent | PIVX: 2.95, USD: 0.34744417 |
| c98339f3-f1d8-42d7-9e28-b8ebf139cb24 | Address on File | Contingent | BCH: 0.00000888, BTC: 0.00001877, NEO: 0.05171844 |
| 41c99efb-4b63-49c6-b643-e3dbfff2b18a | Address on File | | USD: 0.99641762 |
| 6a6b8dd0-0142-4abb-b09e-422bc557c74f | Address on File | Contingent | NEO: 0.00773076, USDT: 0.00310271, VTC: 8 |
| 03a24949-8302-4bb2-9761-a6a1a9bb1486 | Address on File | Contingent | NEO: 0.10871226 |
| 7ed345c3-ac20-4e3f-9671-bda9b3dc2f38 | Address on File | | BTC: 0.00000195, NEO: 0.10275528, USDT: 0.00038792 |
| bf5e40fe-d652-473c-a2d3-403288c86ee3 | Address on File | Contingent | USDT: 0.99232876 |
| 4972a346-304c-4afe-a25e-fe99417c24d6 | Address on File | | ETHW: 0.48622249 |
| 7683db48-9bd6-4caa-90e9-069ec179f392 | Address on File | | USDT: 0.99226053 |
| 5b1d21d9-cf16-4d31-a489-dde2e1f689d2 | Address on File | Contingent | BTC: 0.00003586 |
| 449577b1-b3ca-491b-a72c-d629fa0e238e | Address on File | Contingent | BTC: 0.00003585, USDT: 0.00024085 |
| 038a3fb8-2a31-48d4-9e15-2819ce52eb52 | Address on File | | SOLVE: 39.4769305, SYS: 0.69726101, USD: 0.00772335 |
| 683cfb7b-85cd-4123-807d-1a4807987558 | Address on File | Contingent | BTC: 0.00000003, VTC: 7.66159961, ZEC: 0.00337723 |
| 09f7bf18-d815-4877-af6b-226785801b95 | Address on File | Contingent | DOGE: 13.72117722 |
| c2444041-325b-49cb-b444-352da93d1a90 | Address on File | Contingent | BTC: 0.00000004, RDD: 2486.54357143, USDT: 0.00032377 |
| 574f7667-e768-493f-b0d7-bfa65154ffa4 | Address on File | | USD: 0.99287675, USDT: 0.00314824 |
| 9c973bf3-24b0-4689-b89c-058ff0648f6e | Address on File | Contingent | ETH: 0.00049492, ETHW: 0.00049492, USDT: 0.07716148 |
| 8b52a67e-758a-4580-baaa-7da97e6fabcc | Address on File | | ADA: 0.93932402, ETHW: 0.31564647, USD: 0.00527959 |
| ff188ce1-6ec9-4623-9697-437a8a68ceb4 | Address on File | Contingent | BTC: 0.00003585, USDT: 0.00006979 |
| 83c4759f-cfa5-4290-a578-bfac5c6d622a | Address on File | | USD: 0.91116799, USDT: 0.08448454 |
| e8ee8e16-6411-4639-af4c-a8ebb62b287b | Address on File | Contingent | LTC: 0.00000546, USDT: 0.09989638, XLM: 10, XVG: 0.13795608 |
| 89ba4676-97d3-4b0e-8078-aebfeb68afec | Address on File | | USD: 0.99588156 |
| b4ade3e5-344d-4fb9-8482-d11a0ae29a62 | Address on File | Contingent | ADA: 0.18375141, BTC: 0.00000002, KMD: 0.29600127, LSK: 0.18432962, PIVX: 0.98673342, STRAX: 0.86943374, UBQ: 0.27889835, VTC: 0.11018374, XLM: 0.3288094 |
| 4648f11f-af71-43a5-ba6d-3f568136597a | Address on File | | FLR: 0.00000001, USD: 0.99308838, USDT: 0.00270592 |
| 5ff22fd5-c5d6-4c8b-bbba-e09fdaa9f34a | Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000007, FTC: 451.74383453 |
| 5cb9de5b-805a-43f3-8617-c705b5eaddac | Address on File | Contingent | ADA: 0.00015287, ARK: 0.00000045, BAT: 0.00000036, DGB: 0.00004862, EMC2: 0.0000042, ENJ: 0.00000596, ETC: 0.00000003, FIRO: 0.33818582, KMD: 0.00000036, LSK: 0.0000002, LTC: 0.00000001, NEO: 0.00000002, OK: 61.66502058, POLY: 0.00000292, RVN: 0.00071014, SPHR: 3.60593065, STRAX: 0.00000016, STRK: 0.00000002, TUSD: 0.0000002, USD: 0.00928017, XLM: 0.00000062, ZEC: 0.00000002, ZRX: 0.00000025 |
| c79f6d3b-c95b-44a2-9a9f-8ef3e6cc694e | Address on File | | FLR: 23.33729889, POT: 200 |
| 3e7fdd17-287d-407f-86be-07fcef8b7130 | No Address on File | Contingent | BCH: 0.0000357, BTC: 0.0000357 |
| 928ce3b4-1f65-46c8-a97a-adea6b380c60 | Address on File | Contingent | BCH: 0.0000357, BTC: 0.0000357 |
| f578875e-bcdf-4e84-a728-fc4c6ca64c06 | Address on File | Contingent | DGB: 0.20739867, ETH: 0.00053562, ETHW: 0.00053562 |
| 791784d6-068d-49d6-81d6-767965e97d11 | Address on File | Contingent | BTC: 0.00003583, SC: 0.00769231, XRP: 0.0007599 |
| 018d043b-fcb5-435c-b2c8-eddc69f1392b | Address on File | Contingent | BTC: 0.00003583, ETH: 0.00000018, ETHW: 0.00000018 |
| aac33226-a999-4514-b589-9fa2c634dac1 | Address on File | Contingent | BTC: 0.00003584 |
| a0b538ec-7d25-4488-aeb0-b2e98c410fda | No Address on File | Contingent | BCH: 0.00003554, BTC: 0.00003554, XWC: 0.07997036 |
| 0391ec6e-6d35-4a88-a3b7-fe8a5308e3ce | Address on File | Contingent | DGB: 78, ETH: 0.00020023, ETHW: 0.00020023 |
| 498ff9bc-f59e-498f-a09e-63133e9e7e59 | Address on File | | USD: 0.99560263 |
| 4a1be9dd-409e-4f65-a3ce-3b411151f21d | Address on File | Contingent | NEO: 0.10862939 |
| 2c3e3bfb-5d1f-42c9-8382-8b6849e07cb0 | Address on File | Contingent | PART: 1.48564206, USD: 0.08384807 |
| 40830214-acc7-42de-860c-be44c21bb1dd | Address on File | Contingent | ZEC: 0.03003277 |
| f8a71d9d-d178-4c8f-8441-92887ea8a080 | Address on File | Contingent | BCH: 0.0003486, BTC: 0.00000003, NEO: 0.10393519, USDT: 0.00334066 |
| 3dee9785-5722-4c31-9f97-f7bf20876589 | Address on File | | USD: 0.00859112, USDT: 0.98304143 |
| 1df7462e-be80-434f-ac1b-a09a87815097 | Address on File | | BTC: 0.00000059, USD: 0.9791484 |
| 945384e3-b3e6-4d41-aa58-34de8b4132ef | Address on File | | UBQ: 8.50679673, USDT: 0.78483122 |
| 7a5e2813-c1e7-4676-9306-ab34f1706be1 | Address on File | | USD: 0.9954752 |
| b2a1d423-3326-429c-bc72-982a0322e5c7 | No Address on File | Contingent | ZEC: 0.03002877 |
| a69f2dec-c4cb-46b0-883c-2cb0780790e4 | Address on File | Contingent | ETH: 0.00000612, ETHW: 0.00000612, STORJ: 3.19603065 |
| 2d2b5380-6459-4d0c-b922-494a98d37792 | Address on File | | BTC: 0.0000001, POT: 583.88880105 |
| 391b82e8-41c4-4671-874c-431515d7842c | Address on File | Contingent | BTC: 0.00000009, USDT: 0.98888377 |
| 7cd3fa0d-6631-413c-bbcd-e5528f33cf96 | Address on File | Contingent | DASH: 0.02373015, LTC: 0.00000546, USDT: 0.00343475 |
| 51007616-5913-4a03-ac4b-cc9fc09ec9f3 | Address on File | | HIVE: 0.51545363, USD: 0.00857584, USDC: 0.79232777, USDT: 0.00000001 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 12d20d09-e10f-4c55-a5f7-b59c5763d43e | Address on File | Contingent | ARK: 0.00000002, BTC: 0.00000151, PIVX: 0.00732307, USDT: 0.94792213 |
| cf585707-b7d9-43b4-a055-4ca0ea360af5 | Address on File | | ETHW: 0.16877725, USD: 0.64936478 |
| 2aadc5af-0207-461c-827f-a7e821223fe7 | Address on File | | BTC: 0.00001108, NEO: 0.075 |
| 915434cc-d28a-4d47-b7fe-5dfa34534d2f | Address on File | Contingent | BTC: 0.00000341, PAY: 84.15431769 |
| 789a2f9f-8eb2-45e0-9ff3-fe18d21faff9 | Address on File | Contingent | USD: 0.99518222 |
| 82751fed-c099-456d-9ab3-da5a753c85e6 | Address on File | Contingent | BTC: 0.00003582 |
| f1c2cba4-0090-4740-80ec-b438b670ca10 | Address on File | Contingent | BTC: 0.00003582 |
| 9b2e1edf-20bc-4ecc-99d8-28dccf1e75ff | Address on File | | HNS: 52, USDT: 0.01211684 |
| a40bb2d0-108f-4518-a613-7ce1ed0ae2a3 | No Address on File | Contingent | BCH: 0.00003567, BTC: 0.00003567 |
| 1861c71f-7e52-4361-8538-68b7486623b9 | Address on File | Contingent | USD: 0.9949158 |
| 39049353-127e-4ff7-a815-311f61249e7e | No Address on File | Contingent | ZEC: 0.03001172 |
| cb467b3e-6667-47fb-89d9-ca9cb429d4c4 | Address on File | Contingent | LTC: 0.01278083 |
| ac59d6e5-9d20-4da4-ab67-93bdcb295c8b | Address on File | Contingent | USD: 0.99478843 |
| fb584d0f-0e73-4870-83a9-0183d32f944c | Address on File | | USDT: 0.99079267 |
| 5888c05c-aabc-48a0-8998-f51ee22f12b2 | Address on File | Contingent | USD: 0.9947467 |
| 7606e151-c792-4e3e-a53d-c3dffc08bc82 | No Address on File | Contingent | ZEC: 0.03000688 |
| 4d7e83cd-e18a-45fe-85f4-2856677b435b | Address on File | Contingent | ETH: 0.00000008, ETHW: 0.00000008, FLR: 15.1095, XVG: 300 |
| 52795da1-7665-46ef-8422-eccd95ebf2c9 | Address on File | Contingent | XLM: 11.11402831 |
| 8e80e4ce-5854-4aec-b0f4-5f6c9f93383a | Address on File | | USD: 0.993465, USDC: 0.00117299 |
| de04eb9e-c336-4162-be93-38254c563ae5 | Address on File | Contingent | DOGE: 12.52473112, USD: 0.0853304 |
| b07a8690-8501-43fc-9ff1-40c11fecc8a4 | Address on File | Contingent | ADX: 0.00017932, BTC: 0.00000009, POT: 100, THC: 373.67885258 |
| ecb2e401-e93c-4744-8ba5-517d02a5bc31 | Address on File | Contingent | BTC: 0.00000055, XLM: 10.94135174 |
| 615bcf2e-47d9-4a35-ac78-90cc0ec3ddb3 | No Address on File | Contingent | BTC: 0.00000002, DASH: 0.02379062 |
| c3c00b92-8672-4d75-97b6-4577bd4074b7 | No Address on File | Contingent | ZEC: 0.03 |
| e870606b-4a02-4bad-8357-a6d8c1c95ed3 | No Address on File | Contingent | ZEC: 0.03 |
| 5f46a2c2-ff52-4a4a-a4da-1ab1e17f997d | Address on File | | BTC: 0.00000001, STORJ: 3.17924715, USD: 0.00000001, XWC: 0.28 |
| c6fcb6ec-3ede-4e43-b5aa-891d680b7edf | Address on File | | ADA: 0.14645153, BTC: 0.00003386 |
| 45edc52e-15ab-4704-8e55-f4bd549bb591 | Address on File | | ADA: 1.06382994, ETHW: 0.29024794, USD: 0.00999713 |
| 1a564608-29a4-4712-942d-da4e0f9bd953 | Address on File | Contingent | BCH: 0.00646656, BTC: 0.00000936, ETH: 0.00000755, ETHW: 0.00000755 |
| b90367f2-6312-425e-82f3-ceb8cc2be012 | Address on File | | BTC: 0.00002964, ETH: 0.00009174, ETHW: 0.00009174, USDT: 0.00058671 |
| 5d87eaeb-d5d8-487b-ba3b-79c3810a9b39 | Address on File | Contingent | BTC: 0.00003579 |
| 4f5e1b48-c0ac-4036-9139-fb411da8b858 | Address on File | Contingent | BTC: 0.00000031, ETH: 0.00015743, ETHW: 0.00015743, NEO: 0.07565351 |
| 36bfcee3-4582-4696-8875-1eab9c734b60 | Address on File | | ETHW: 0.48333735, USD: 0.0037325 |
| 9e89c919-2858-4633-8a57-cc5b95fa5b16 | Address on File | Contingent | DASH: 0.00100001, NEO: 0.1, USDT: 0.0356044 |
| 7e04ea73-e6b9-4836-bcc2-fc1b7365960d | Address on File | Contingent | USDT: 0.99004384 |
| 7ba6a1e7-b207-4c8d-9fe5-4e92739237cf | Address on File | Contingent | BTC: 0.00000013, USDT: 0.00165798, ZEN: 0.12402945 |
| 79934129-50ec-467f-bc6e-14ec77545935 | Address on File | Contingent | XLM: 11.1049959 |
| edd8e9b6-25d3-4603-be42-14e5ec7c7666 | Address on File | Contingent | BTC: 0.00000312, DOGE: 9.69564407, PPC: 0.49050257, USD: 0.00353053 |
| ea17af3b-779f-4c94-a13a-321a505513f9 | Address on File | Contingent | BTC: 0.00000016, ETH: 0.00051723, ETHW: 0.00051723, USDT: 0.02935241 |
| 64a9bc24-f8b7-4b4b-a1b0-a3106f1e8b3e | Address on File | | BTC: 0.00000002, KMD: 0.4633465, ZEN: 0.10756139 |
| f4b50bb4-797b-4919-97e9-a7ced8da0579 | Address on File | Contingent | ADA: 2.56034551, BTC: 0.00000001, USD: 0.00020759, USDT: 0.05553611 |
| ef7d7530-44af-4c92-b082-4827d2aaec9e | Address on File | Contingent | BTC: 0.0000002, ETC: 0.05391544 |
| 87b71d15-6d11-4f80-af4b-8ebe3a3d50de | Address on File | Contingent | MEME: 13.22989471, RVN: 0.54137603, SIGNA: 159.04206929, TRX: 0.65416378, USD: 0.00060876 |
| 3342ca39-229f-4a51-9027-8c58b8f05365 | Address on File | Contingent | BTC: 0.00003577 |
| 826ccb66-254d-41d8-8515-5cdb1e61be83 | Address on File | Contingent | BTC: 0.00002062, USDT: 0.41917498 |
| 9124d688-d7c9-4903-bbf2-fffc2d325f81 | Address on File | | USD: 0.99368826 |
| 61cf9b5e-f54b-4af3-b6eb-60b4818b2161 | Address on File | | ETH: 0.000001, ETHW: 0.000001, USDT: 0.00065403, XVG: 521.62974771 |
| d863c9b4-18b9-4052-b552-b967f2360508 | Address on File | | BTC: 0.0000355, EMC2: 0.8 |
| b11cfb8a-5efe-4d04-b3a3-7e974aaa9760 | Address on File | Contingent | POT: 260, THC: 250, USDT: 0.00156365 |
| 68eb10e5-3153-49e4-8353-2d34c281695b | No Address on File | Contingent | BTC: 0.00000003, STRAX: 2.07771002 |
| f2bab6c9-f982-435d-b314-4ae62e6695a8 | Address on File | Contingent | BTC: 0.00003542, ETH: 0.00000514, ETHW: 0.00000514 |
| 96c81f77-b38d-49c6-a0de-4ca0811091fa | Address on File | | ETH: 0.00000001, ETHW: 0.00000001, PINK: 5532.92016689, POT: 256.01564103, USD: 0.00499303, USDT: 0.00000001 |
| 38415cc6-b83c-4880-85d8-5dff543337c6 | Address on File | | ADA: 2.70645022, USDT: 0.00241347 |
| 4bee23b3-7f87-4449-a9d1-2d2b0fc9fc63 | Address on File | Contingent | BTC: 0.0000305, USD: 0.14616177, USDT: 0.00000002 |
| 2bd4fbdc-fb08-4cf8-83fb-aa313400e5e1 | Address on File | Contingent | BTC: 0.00003576 |
| e4b80ff2-ab5a-467c-9ee3-70ced9ea4769 | Address on File | Contingent | BCH: 0.00106268, BTC: 0.00000268, ETH: 0.00043138, ETHW: 0.00043138 |
| 6991071f-2c01-4746-beb7-c83d6487b813 | Address on File | | FLR: 35.35288087 |
| 9b28b9fc-8046-42a7-a310-0ad16444b66d | Address on File | | ETH: 0.00053466, ETHW: 0.00053466, USDT: 0.00106737 |
| 6ccd5b57-041d-4a7e-8a58-96b2675e35ee | Address on File | | MONA: 2.40097518, USDT: 0.00149151 |
| 8e29c8a6-3681-48f2-a0c7-49b456fdab3f | Address on File | Contingent | BTC: 0.00000002, HIVE: 1.73829659, STEEM: 1.73829659 |
| 98e8b622-9000-4f04-937c-8fd10bb5cf60 | Address on File | | ADA: 2.69638662, USD: 0.00586086, USDT: 0.00000001 |
| 67c8fca6-2fc5-4c3d-81f5-1693d603b25e | Address on File | Contingent | BTC: 0.00003575 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 5f391bba-b21c-4d51-8e51-c0edb79874c6 | Address on File | Contingent | BTC: 0.00003566, USDT: 0.00248453 |
| 06428d45-d649-4e8a-92ba-1fc3f07c39b1 | Address on File | Contingent | USD: 0.99312815 |
| 36f48f76-feb4-4d02-be58-2ccead6bed0c | Address on File | Contingent | ETH: 0.00051328, ETHW: 0.00051328, GLM: 0.0085035, USD: 0.03857148 |
| 91fa2248-1ded-47f2-991e-44a62f417b88 | Address on File | | BTC: 0.00000002, ETH: 0.00002618, ETHW: 0.00002618, USD: 0.94389499 |
| 9832c187-6f25-4f61-9f14-d0941a8b7f92 | Address on File | | ETHW: 0.48242895, USD: 0.0045092 |
| 60db819e-0b1e-4abf-9977-6af42ab6d8be | Address on File | Contingent | STEEM: 5, USDT: 0.00000001 |
| 726c2238-d21a-493c-bdd7-949b63e7c105 | Address on File | Contingent | STEEM: 5 |
| 90d9c31b-bf4c-48b4-b512-23aee67beec4 | Address on File | Contingent | STEEM: 5 |
| 4312eb1f-05c3-4a73-8279-caf525bce358 | No Address on File | Contingent | BCH: 0.0000356, BTC: 0.0000356 |
| aa35acb9-970a-415e-9530-9d252b176fa1 | Address on File | Contingent | WACME: 29.9235742 |
| 663ed683-2e18-44ef-af29-90cc321da27d | Address on File | | TRX: 0.34076917, USD: 0.96960923 |
| 6ee0ad51-9f0b-4856-805b-decffddf2b1f | Address on File | | DMT: 209.66642315, USD: 0.00008602, USDT: 0.00654149, XLM: 0.00840571, ZRX: 0.00000005 |
| 1485a610-5461-4bf7-8068-d7035eaf9d9c | No Address on File | Contingent | BCH: 0.00011215, BTC: 0.00000007, DOGE: 13.47660349 |
| a0054306-4cbd-48df-b2ba-9155642cc1b3 | Address on File | | NMR: 0.07277725, UBQ: 0.00576195 |
| 3ac3853c-0a8a-4eec-a07b-95365dddaf1d | Address on File | Contingent | USD: 0.99277289 |
| 4588f703-0e25-49af-a018-0d92fa8eabbe | Address on File | | USDT: 0.98878353 |
| fe3acf66-6483-4b00-95c1-0a6dd5d572ea | Address on File | Contingent | BCH: 0.00058019, BTC: 0.00000005, SC: 264.77323377 |
| fe8a954a-b2a0-4202-b5d9-7e4f405e8083 | Address on File | | USDT: 0.00053265, XVG: 522.1683393 |
| ad2e65d3-e85a-4980-b7ef-49c949564b2a | Address on File | Contingent | BAT: 4.5, BCH: 0.00004334, BTC: 0.00000009, ETH: 0.00001227, ETHW: 0.00001227 |
| 1324bc97-b94b-41f9-9e95-f247142a7d28 | Address on File | Contingent | USDT: 0.98861259 |
| 8babe02b-1def-4571-9a2d-cee37c5b1113 | Address on File | Contingent | USD: 0.99256625 |
| 5a4e597f-d4b6-4565-83d7-4da1378656ca | Address on File | | USD: 0.99256447 |
| 9e7058d5-0309-4037-958d-24da28910789 | Address on File | | USDT: 0.98860839 |
| 26aaae1f-dc8a-45cc-a549-4e64889ecc35 | Address on File | Contingent | XVG: 522.376999 |
| 363e604c-eff5-4b41-8aef-c8c850adcd8e | Address on File | Contingent | LTC: 0.01275056 |
| 3ec25cfb-a477-460f-a1ac-ba8ad9fc5b92 | Address on File | | BTC: 0.0000022, USD: 0.93135507 |
| 0e549174-5769-4c87-a94a-7ce1010a15d9 | Address on File | Contingent | ETH: 0.00003628, ETHW: 0.00003628, USD: 0.8781079, USDT: 0.04681376 |
| 3ddebfcd-9241-4419-a406-1cdcc40abbeb | No Address on File | Contingent | BCH: 0.00003558, BTC: 0.00003558 |
| 2d14b71c-11be-418c-8ac8-8901203a05d0 | Address on File | | BCH: 0.00009768, BTC: 0.00000018, HIVE: 1.57857256, IGNIS: 15, STEEM: 1.57857256 |
| d1a9ca09-add9-4f92-a419-1bac9831b2c2 | Address on File | | ETH: 0.0005347, ETHW: 0.0005347 |
| 294af700-069f-47dd-8366-eb55694c6b7f | Address on File | Contingent | BTC: 0.00003572 |
| 0c2f3156-810b-465d-8c79-bbc18347000a | Address on File | | BTC: 0.00000051, USD: 0.97816705 |
| 3851ffdd-5bda-4fbf-aadf-05dc04488de1 | Address on File | Contingent | BTC: 0.00000202, USDT: 0.93240819 |
| e6ead626-5ef0-40c2-bb9e-d0653278101c | Address on File | | USD: 0.99225208 |
| b3eef2ae-6513-4200-adb6-975316235cce | Address on File | Contingent | XLM: 11.08654888 |
| 4e559511-5456-42e8-ad9b-589e9015c7d5 | Address on File | Contingent | LTC: 0.0127464 |
| a73890f7-219c-4b76-93c3-15919b1778b5 | Address on File | Contingent | XVG: 522.19422634 |
| 2bd7dbbc-19f8-4fa2-bae4-339c02979742 | Address on File | Contingent | ETH: 0.00053458, ETHW: 0.00053458 |
| ca77207a-30c2-4d87-b3f3-ed3fa348cfaa | Address on File | Contingent | BLK: 0.001, MEME: 0.03954119, POT: 0.00000003, WACME: 29.83059365 |
| 45b10e5f-0ddd-4cdd-b8bf-e75af19f26c0 | Address on File | | USD: 0.99215928 |
| 2ee9753a-9dc6-4050-958e-fc8a4eb1a858 | Address on File | Contingent | USDT: 0.98820202 |
| 5a3e0952-b3d4-4728-9b4b-7a140c506f94 | Address on File | | USD: 0.9921331 |
| 20167139-98e4-4b01-b352-47fc57b0173d | No Address on File | Contingent | BCH: 0.00003557, BTC: 0.00003557 |
| bc01d419-f43f-468a-a9b1-147d3e537ae1 | Address on File | Contingent | ADA: 0.33783784, USD: 0.86838175 |
| e5297821-5334-4f0b-a992-64a1313d0c16 | Address on File | Contingent | BTC: 0.00000434, ETH: 0.00018636, ETHW: 0.00018636, LTC: 0.00000546, USDT: 0.52311158 |
| ab3201e4-5834-41d8-a49b-71eaa43d7a93 | No Address on File | Contingent | BTC: 0.00003571 |
| 3eec2fa6-976b-47fa-a490-37259b83fbb5 | Address on File | | POT: 580, USD: 0.00602864 |
| 5250e7ab-b2c2-44fb-96e6-5b35de07039a | Address on File | Contingent | BTC: 0.00000916, FLR: 0.2266659, USDT: 0.08785087, XRP: 1.50015485 |
| f75bc6bb-1089-4039-bed0-4cbabe100843 | Address on File | Contingent | BCH: 0.00000027, USD: 0.06795669, XVG: 486.30526596 |
| 22d44101-bad1-46c2-8d64-a7a42a79d6dc | Address on File | Contingent | BTC: 0.00000003, IGNIS: 6, NXT: 12, RDD: 2317.82620588, USDT: 0.00033914 |
| cc186e83-3bdd-479e-82ef-084b832cf354 | Address on File | Contingent | USD: 0.33641223, USDT: 0.6528573 |
| f38864b2-4280-45da-83ef-0de139593c61 | Address on File | | BTC: 0.00003551, USD: 0.00515049, USDT: 0.00022215 |
| 41668463-f444-415d-83a4-877292b2e563 | No Address on File | Contingent | DASH: 0.02373967 |
| e7f9d43e-2edb-42d2-8b1e-522ac78ec4bb | Address on File | Contingent | DGB: 100.0573582, GRS: 0.54240662 |
| 6191f006-88ef-4bc4-bd72-ad4c4630674a | No Address on File | Contingent | USDT: 0.98784479 |
| 127eb2b7-81f7-4a74-baab-4f63ea9b2623 | Address on File | Contingent | BTC: 0.0000357 |
| 8385ce3b-227e-41cd-a4dd-bffd55ec2e6c | Address on File | Contingent | BTC: 0.0000357 |
| c661b036-b426-41a4-8bb0-82edbf26661c | Address on File | Contingent | BTC: 0.00000002, DOGE: 13.65292553 |
| 05242d32-29df-4f39-9038-4c216640bed7 | Address on File | Contingent | XLM: 11.07955227 |
| 5133c1a7-7e26-4658-aa29-7aa94fe223a8 | Address on File | | BTC: 0.0000279, USD: 0.21651885 |
| ed010a89-9e39-4de3-a87b-95fef00efe18 | Address on File | | BTC: 0.00000584, ETH: 0.00033215, ETHW: 0.00033215, SIGNA: 193.50999582 |
| 3da50c68-f6b7-45e6-9a38-25091813c35a | Address on File | Contingent | USDT: 0.98759568 |
| 4b7b73b2-5254-4595-b0bd-1ab8705a2d6d | Address on File | Contingent | BTC: 0.00003569 |
| a3b4cf21-6a92-43b0-ba87-c446fd88bd0e | Address on File | | DGB: 13.67590612, RVN: 42 |
| fd04a8e0-9260-430b-8441-afab6179bc16 | Address on File | Contingent | USD: 0.00008146, USDT: 0.98735431 |
| daeccd22-502a-4603-b1b8-0592f0420a18 | Address on File | Contingent | BTC: 0.00003564, ETH: 0.00000065, ETHW: 0.00000065 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 5d751d61-9e09-4a7f-9c8a-f6b32fa34854 | No Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000007, ETH: 0.00042965, ETHW: 0.00042965, XLM: 2.14467454 |
| 11db6b6a-522a-4f2e-b97a-1e5f13d0dab4 | Address on File | Contingent | USD: 0.21154561, USDT: 0.77663474 |
| cecec8bb-3409-45b9-b258-85a337a4edf1 | Address on File | Contingent | BTC: 0.00003499, USDT: 0.00091204, XEM: 0.578536 |
| d541d6b3-d41c-4226-8810-76247f13fb69 | Address on File | Contingent | USD: 0.99107328 |
| 8d485df9-3856-4c17-bf95-d41b678142d0 | Address on File | | FLR: 27.1971, NXT: 81, USDT: 0.00000018 |
| 50751965-defb-4ac1-acf4-632521940465 | Address on File | | BCH: 0.00000001, BTC: 0.00000087, FTC: 0.66834968, OK: 0.77832, RDD: 272.91045094, USD: 0.82361801, VAL: 0.01368, VRC: 0.223274 |
| 186065b7-91ff-4335-a100-481e5ba38660 | No Address on File | Contingent | BCH: 0.00003553, BTC: 0.00003553 |
| 0d4269e2-0d6b-4f84-9b80-44a93c326848 | Address on File | | RDD: 2477.5132587 |
| ea9e5b7e-bb74-486a-8a2e-9e859f8a64a1 | Address on File | Contingent | BTC: 0.00000636, ETH: 0.00000936, ETHW: 0.00000936, NEO: 0.08695463 |
| 83af8332-da31-474e-ac48-0a4c89f618ab | No Address on File | Contingent | BCH: 0.00546014, XLM: 4.27746187 |
| 79954415-6f07-4e89-b2f7-c618a6e6e240 | Address on File | | ETHW: 0.0170149, USD: 0.9561164 |
| 930d1f8b-72e9-41aa-832e-a9b3f6995bd6 | Address on File | Contingent | PART: 0.3174865, RLC: 0.47473635 |
| 64ff20e6-0f0c-4442-b05b-b6c0806cd183 | Address on File | Contingent | ETH: 0.00007533, ETHW: 0.00007533, USD: 0.85115549 |
| cbc95844-df5f-4944-a2f8-b4fa9dd20598 | Address on File | Contingent | BTC: 0.00000022, IGNIS: 196.96354272 |
| f1e6da0d-efb1-4eec-8047-ae16655598bb | Address on File | | BTC: 0.00000418, FLR: 31.13154052 |
| 702a00b4-4b7f-4e29-bd1d-354a96ec7d30 | Address on File | Contingent | BTC: 0.0000004, ETH: 0.00000265, ETHW: 0.00000265, XEM: 30.94842175 |
| 6775cff7-8da8-440e-8d1d-c8c0b87d5acf | Address on File | | USD: 0.98334603, USDT: 0.00752823 |
| eab32ccf-4a0b-4494-97e4-0520c14523ee | No Address on File | Contingent | USDT: 0.98693451 |
| 1d7cf01e-0b8e-4de7-8d91-270c522ab840 | Address on File | Contingent | ETH: 0.00003246, ETHW: 0.00003246, NEO: 0.06958491, XLM: 3.27197847 |
| e21f9578-bb3b-475b-b34d-0d417089716b | Address on File | Contingent | ETH: 0.00000008, ETHW: 0.00000008, FLR: 22.66425, IGNIS: 18.51127579, NXT: 37.02255157, PAY: 14.72862626 |
| 38885b6c-d615-464e-ad9b-0f8de2249a1e | Address on File | | USD: 0.99070784, USDT: 0.00009639 |
| f7143a9d-56ca-4bf0-bfba-c2dc9897c740 | Address on File | | USDT: 0.9868546 |
| 40c6ea58-b2cd-4811-ab4a-b885c22b5584 | Address on File | Contingent | BTC: 0.00000001, USD: 0.99051253 |
| 7597cb41-9612-49e6-aee1-0fd07bc00b1e | Address on File | | BTC: 0.00000004, ETH: 0.00005818, ETHW: 0.00005818, NXT: 249.77866944, USD: 0.00000994, USDT: 0.18157786 |
| 72fd14da-ebec-4f31-a0a1-543479dd866c | Address on File | Contingent | SC: 283.08038524 |
| 6546b7c1-d72e-4daa-9be3-d884556d2b04 | Address on File | Contingent | USD: 0.97120327, XLM: 0.21826673 |
| dff4424a-5afe-4399-8d89-56d7c67421d5 | Address on File | | USD: 0.11348431, USDT: 0.83253266, VTC: 0.35896319 |
| 41b40d40-d294-4522-857a-7de6075bcdbe | Address on File | Contingent | USDT: 0.98673425 |
| 24021b13-375f-4a5e-9f43-781e421c4c05 | Address on File | | BCH: 0.00099683, DASH: 0.00033547, FLR: 0.30143453, SIGNA: 0.00003458, USD: 0.00207445, XRP: 1.995 |
| 1d9d3d74-a862-4a41-9ce8-a987f19ee0fc | Address on File | Contingent | USD: 0.99063608 |
| 4901fb95-8f14-4606-92c0-97e41f31280a | Address on File | Contingent | DOGE: 0.00000598, QTUM: 0.38435595 |
| 59d1dd5d-6609-4de1-9215-8017cf1a1a8c | Address on File | Contingent | LTC: 0.01272427 |
| 7ff3411d-f992-4994-991a-70e5bd7d4de6 | Address on File | | BTC: 0.00003565 |
| 4df6ee78-6291-4d8b-882e-0cb19f4cf236 | Address on File | Contingent | USDT: 0.98640287 |
| 52e44731-7f4e-4231-a533-c32ca921cd4d | Address on File | Contingent | BTC: 0.00000008, USDT: 0.98415548 |
| 7597f48a-5b29-4202-b103-f55a64253ea5 | Address on File | Contingent | USD: 0.01677168, USDT: 0.96963969 |
| 84d54875-a6fa-4a2b-98a5-e9f648a469fe | Address on File | Contingent | USD: 0.9902609 |
| 6e727572-dea1-4f96-8203-aec76fb56bbb | Address on File | | ETH: 0.00000001, ETHW: 0.00000001, USD: 0.00425065, XLM: 11.01662074 |
| 50c10d28-fcbe-4565-adaf-6d1c83f5eb7e | Address on File | Contingent | USD: 0.99023241 |
| ba1c2ebd-02f5-480d-a1a7-71c83806eddb | No Address on File | Contingent | BCH: 0.0000355, BTC: 0.0000355 |
| f2ea07c2-398f-45f1-807e-ee42a0d1f925 | Address on File | Contingent | BTC: 0.00000005, GEO: 0.08412301, RVN: 0.78556399, ZEC: 0.02860312, ZEN: 0.0028511 |
| ba8848c6-c196-4ee4-9de6-091c28583500 | Address on File | Contingent | BCH: 0.00000031, BTC: 0.00003564 |
| b677b312-c317-4211-ba04-3a27ecf911aa | Address on File | Contingent | USD: 0.99014092 |
| e3436611-a3b7-4eda-bb92-49fc87ba8cf1 | Address on File | Contingent | BCH: 0.00000011, BTC: 0.00003564 |
| ed8abdc6-6e42-4225-9a2b-78969ce8cc7b | Address on File | | BTC: 0.0000288, XVG: 100 |
| abb49214-4322-4714-bc6a-54ac50317fcb | Address on File | | BTC: 0.00000001, FLR: 34.71386472, USD: 0.01433471 |
| 9da5cf67-cf1f-4385-94ba-997cdf09480e | Address on File | Contingent | BCH: 0.00172509, BTC: 0.00002872 |
| ee4efa29-41af-4a04-9c6f-aa3c888082d6 | Address on File | Contingent | BTC: 0.0000142, ETH: 0.00023116, ETHW: 0.00023116, USDT: 0.16582922 |
| f6ef65f4-292c-434b-a814-7618f8148e6d | Address on File | Contingent | SIGNA: 900 |
| ddc89de7-2736-4bcc-b00a-f0457a0b6c0b | Address on File | | USD: 0.90477777, USDT: 0.08487679 |
| 1eb89924-d93f-4923-aa51-ac0803b6db10 | Address on File | Contingent | ETH: 0.00053209, ETHW: 0.00053209, USD: 0.00244792 |
| 609f7fc6-d71b-4618-b364-3825200b17ae | Address on File | | BTC: 0.00000002, ETH: 0.00000006, ETHW: 0.00000006, IOC: 6.99681438, USDT: 0.00009471, XVG: 500 |
| 6e38b589-207b-4eb0-97bc-97714d3efb7e | Address on File | Contingent | USDT: 0.98599413 |
| 85e1ef4a-5248-4065-b4cf-48b8b0756e30 | Address on File | Contingent | BCH: 0.00000006, BTC: 0.00000934, ETH: 0.00000298, ETHW: 0.00000298, NEO: 0.07909552 |
| a9b30b33-5042-4e74-a59f-2eafc60764ab | Address on File | Contingent | BTC: 0.00000027, LTC: 0.00000546, USDT: 0.97808287 |
| 199a0d98-e86f-437a-b9b1-18bdb8ead23c | Address on File | Contingent | USDT: 0.98595873 |
| 92598511-2f9c-4ade-a1ef-8c1b8e70869d | Address on File | Contingent | VTC: 8.58507889 |
| 24f9c0ad-a3bc-413a-8419-23b71d8679c0 | Address on File | Contingent | BTC: 0.00000017, VTC: 8.54386851 |
| 870b6175-8473-4c21-828a-21e1cb73906f | Address on File | Contingent | BTC: 0.00000005, LTC: 0.01269827 |
| 682cafd0-a923-4b0a-962a-b6d238ccfb9a | Address on File | | ETHW: 0.2, OK: 100 |
| 00bc73c9-07af-4490-be6f-77e4444f9eba | Address on File | Contingent | BLOCK: 13.00878616, BTC: 0.00000035 |
| cfe8105e-dc09-4d85-acc6-36ff474ee2f6 | Address on File | Contingent | USD: 0.00544979, USDT: 0.19096984, XEM: 15, XVG: 168.39721353 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e76a1f16-fe41-4d62-89c3-ea9b7d47de42 | Address on File | Contingent | BTC: 0.00000017, LTC: 0.01263802, USDT: 0.00114053 |
| ecf61a42-7c45-4c0e-8288-86b51321ba9d | Address on File | Contingent | THC: 449.79939431 |
| 58506f55-d64f-443c-b771-92f82c0189fa | No Address on File | Contingent | DOGE: 13.63 |
| e3be3571-01a1-426b-94f7-860b78555919 | No Address on File | Contingent | DOGE: 13.63 |
| 44b4503d-c39f-4cc7-b2c1-c723fc1ea00e | Address on File | | ADA: 2.7020405, USD: 0.00000001 |
| b6407f3c-5a61-481e-90f9-583a42607dae | Address on File | Contingent | BTC: 0.00001787, USDT: 0.40774537, ZEC: 0.00252241 |
| 173c8f14-f5b6-42cc-a69b-b2571862572f | Address on File | Contingent | BTC: 0.00001694, USDT: 0.51674147 |
| 92c02e01-08d5-4e84-bcc5-14a4d18ba2a0 | Address on File | | BTT: 354925.004, ETHW: 0.08924464, XVG: 424.475 |
| 3602d970-c01a-47d3-a2fd-db3e28f4d795 | Address on File | Contingent | BCH: 0.0000002, BTC: 0.0000002, BTS: 1, USDT: 0.97125992 |
| d8352bce-be44-4ca1-b4f0-418f3ef68430 | Address on File | | ADA: 2.54268974, LTC: 0.00000546, MATIC: 0.0000002, USD: 0.05774108 |
| 293884c8-ed4b-4794-bd75-2c1a305658bf | Address on File | Contingent | BTC: 0.00003561 |
| a43bf877-6f73-494e-99d4-ddd9413bdd63 | Address on File | Contingent | BTC: 0.00003561 |
| 1f689137-ae8f-41b6-9b7c-2903dece3c6d | Address on File | | BCH: 0.00002428, GLM: 4.50255449, USD: 0.00906677 |
| 4633b4a9-00b0-4d42-a306-33f1fa42f563 | Address on File | Contingent | USD: 0.98925092 |
| 0b493551-de4b-4c87-86a9-a35aef877f42 | Address on File | Contingent | BTC: 0.00001936, UBQ: 18.5 |
| 6d8f7950-96f9-4585-8656-b65c92a7db33 | Address on File | Contingent | XLM: 11.05280605 |
| d5ab87ae-6f67-413a-bbb8-608f3c1912d3 | Address on File | | ETHW: 0.48225923, USD: 0.00107298 |
| 0965ac84-8850-4047-b2e1-de8f2e36d395 | Address on File | Contingent | BCH: 0.00000024, USD: 0.98914095 |
| c38fef83-8c86-4807-a9a3-471f08b766ae | No Address on File | Contingent | DGB: 123.64300307 |
| 5eaaa6ad-bdec-452e-89d3-a8518f3aca2b | Address on File | Contingent | BTC: 0.00000054, ETH: 0.00052477, ETHW: 0.00052477 |
| f2c23af2-6caf-4536-945f-b50b5e63e4e6 | Address on File | | DGB: 123.61923578 |
| 7f27d21b-17da-48be-8cf2-1fe87da824bb | Address on File | | USD: 0.98891475 |
| c86efeb7-a1fa-475d-9efa-dc75e545d663 | Address on File | Contingent | USD: 0.98886291 |
| fc33627b-99cb-4b7a-98b6-a48766090129 | Address on File | Contingent | USDT: 0.98482068 |
| 7c47af78-866e-444c-b258-978db914ce84 | Address on File | | USDT: 0.98440553, WAXP: 0.00655881 |
| 8871ca17-77ab-4b8f-b678-628a8e3705ec | Address on File | Contingent | BTC: 0.00000043, NEO: 0.10657393 |
| 9decd6ac-fa2d-4f04-be0d-9e3d413952d2 | Address on File | Contingent | BTC: 0.00000014, FLR: 35.04483939 |
| 7df68580-9b4d-47a3-a37d-24f6741a5c4d | Address on File | Contingent | ENG: 318.9 |
| 083009b6-9d60-4d49-a811-c416044e68b2 | Address on File | Contingent | DOGE: 13.61441906, USD: 0.00013664 |
| bbb5e66a-6cca-4d0c-950e-3d5e36858e74 | Address on File | | EMC2: 50, XDN: 12000 |
| 6599a32c-445d-47f5-b597-7d7946cefbee | No Address on File | Contingent | NEO: 0.1078534 |
| 4bf2823b-d447-4eb8-afa5-53c6311bbb84 | Address on File | Contingent | BCH: 0.00689638, DOGE: 1.468908, LTC: 0.00122409, SYS: 0.1518739, USDT: 0.00000274 |
| c2ade6ba-ca97-489b-9f37-a6273a1db6da | Address on File | Contingent | BCH: 0.0000001, XLM: 11.04307164 |
| a3db688e-90c9-4642-82ad-36171cb7ceb7 | Address on File | | BTC: 0.00000136, ETH: 0.00000213, ETHW: 0.00000213, NEO: 0.10328087, USD: 0.00003501 |
| de3bf68d-ef3e-4c43-8f50-0ae6324ae298 | Address on File | Contingent | BTC: 0.00000312, USDT: 0.00971189, XVG: 469.412911 |
| 291cd6f6-fa78-4747-9e18-ddbcbabb9d9e | Address on File | Contingent | ETH: 0.0005325, ETHW: 0.0005325 |
| 7224eeee-86d2-42e0-aabe-5ef6a4b93b03 | Address on File | Contingent | FLR: 35.16736125 |
| a61b623e-e1a3-45c1-8755-19de2cb7f2b7 | Address on File | Contingent | BTC: 0.00003557 |
| fe16b028-c189-4098-8dde-4ec1e186fdbc | Address on File | | FLR: 13.38794669, HBAR: 11.01129392, KMD: 0.0000512, RVN: 0.00990016, USD: 0.00832088 |
| c3ea62c9-b371-4b31-a123-671de99fcfff | Address on File | Contingent | ETH: 0.00000342, ETHW: 0.00000342, XLM: 10.9699 |
| fd90252b-9fab-43c5-b206-08f0f019933d | Address on File | Contingent | NEO: 0.10781457 |
| ee80bf78-c077-4f53-80a0-c0d9da908bc0 | Address on File | Contingent | BTC: 0.00000004, XLM: 11.02656682 |
| 2f6e1975-33b0-4be6-8648-5f76ee0205d5 | Address on File | Contingent | BTC: 0.00000004, DGB: 9.38061739, OMG: 0.21681333, QRL: 1.99301281, SIGNA: 100, USDT: 0.00010705, XLM: 4.73731133 |
| 2f7a22a5-30c4-4749-8d09-7c5bb5537568 | Address on File | Contingent | BTC: 0.00003556 |
| 769232a5-1562-4868-af71-aea1dc7eb21f | Address on File | Contingent | BTC: 0.00003556 |
| eb1be3c8-1175-424c-9fd2-2c0c0c2198c6 | Address on File | Contingent | BTC: 0.00003554, LTC: 0.00000546, USDT: 0.00005438 |
| b2763812-ccec-44d3-8c59-5b7ae1ceaa4e | Address on File | | USD: 0.00357232, USDT: 0.98021811 |
| 6791a402-51bb-47d1-a47f-8cfaf876a213 | No Address on File | Contingent | BCH: 0.00003541, BTC: 0.00003541 |
| 88d3a28c-b789-4480-93c0-b0fa4d71b3df | Address on File | | USDT: 0.98369771 |
| c093b682-39c5-40a3-9a6f-a6568810d444 | Address on File | Contingent | BTC: 0.00003555 |
| 39eb3a67-94c5-4413-a524-cf96277aff9f | Address on File | Contingent | HBD: 1 |
| d289f750-6508-46af-889f-8b32bf187402 | Address on File | Contingent | USD: 0.22528581, USDT: 0.75908206 |
| 9216deec-6a42-4fce-aa12-45823ee0bbea | No Address on File | Contingent | BCH: 0.0000354, BTC: 0.0000354 |
| 54691be8-bfbc-4225-87d2-a49c6b35a800 | Address on File | Contingent | BTC: 0.00000492, DOGE: 1, USDT: 0.7750036 |
| 49e25ce4-57fb-4bbd-988d-4030e45ca2d9 | Address on File | Contingent | BTC: 0.00002393, USD: 0.3225292, USDT: 0.00004004 |
| 3245480b-2d7c-4c59-a7cd-a8832a804e93 | Address on File | Contingent | BTC: 0.00003554 |
| 370792f8-fd12-4b06-b777-0390b63408e0 | Address on File | Contingent | BTC: 0.00003554 |
| e50c66c2-cba8-464c-aca9-03c934c988a7 | Address on File | | USD: 0.00001613, XVG: 460, ZEC: 0.00341795 |
| 4fadce03-33f1-4708-8015-363f11aec7e5 | Address on File | Contingent | BTC: 0.0000272, DGB: 1.1583, FTC: 101.05525809 |
| 9bed76fb-8176-4e8c-b707-aef7d8a4f914 | Address on File | Contingent | BTC: 0.00000033, USDT: 0.97411227 |
| 14f66846-d985-405f-849b-6d639cd38546 | Address on File | Contingent | BCH: 0.00884548, BTC: 0.00000007 |
| 05f087c4-599e-4522-90e6-b21c18a41fb7 | Address on File | Contingent | USD: 0.5196638, USDT: 0.46545869 |
| 3b5a3512-7e41-4a40-be19-c9b7d36abe2a | Address on File | Contingent | BLK: 0.9975, DOGE: 0.9975, GAME: 1.03074337, MAID: 0.9975, RDD: 0.9975, UBQ: 0.9975, WACME: 4.9875, XLM: 0.9975, XRP: 1.03075 |
| 623884fc-ed45-4882-a28b-897bcf4a34c0 | Address on File | Contingent | USD: 0.33605501, USDT: 0.6483268 |
| a44987bf-e091-4699-b6d2-a62b74e5edaf | Address on File | Contingent | USD: 0.98694238 |
| 3e58768e-3b35-40cb-8aa2-8d9e809bc29d | Address on File | Contingent | ADA: 0.00086414, BTC: 0.0000355, NXT: 0.00915709, OMG: 0.00002665, USDT: 0.00030712 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d626a674-e088-4054-9f44-7afa2dcf45ed | Address on File | Contingent | ARDR: 1.66680862, NEO: 0.02903479, RDD: 1.85243363, SC: 2, USD: 0.54315395, XVG: 20.4038314 |
| e7a69b18-cee4-4b3e-b8a2-bacd8a825cda | Address on File | Contingent | BTC: 0.00000002, NEO: 0.06, OMG: 0.35, POT: 79.27979368 |
| ad70ddd0-2dfc-48e6-9c95-f47f5e8e0d8f | Address on File | | ETH: 0.00000475, ETHW: 0.00000475, FLR: 29.73280589, USD: 0.00196287, XMY: 3421.04463035 |
| ccf11d74-37b1-47ac-a3fe-ba4bb3d045a3 | Address on File | | USD: 0.98664788 |
| 27920985-3163-48f9-bc02-ab4774c1d534 | Address on File | | BTC: 0.00000595, GRT: 7.00205766 |
| 96a3677f-9ed9-45da-b789-79d89719c09d | Address on File | | BTC: 0.00000022, FLR: 31.61137058, XRP: 0.21519956 |
| 18651659-e1a4-4d2d-9886-b554785bc6ac | Address on File | Contingent | USD: 0.98659864 |
| 8475576f-7737-480a-b182-90feab4d9cb8 | Address on File | | USD: 0.00119381, USDT: 0.98141745 |
| a79e12d9-ac77-4f7e-aced-56422fdd37a0 | Address on File | | BCH: 0.00885733 |
| 7049c990-56bd-471c-ada2-d8a89bfb254c | Address on File | Contingent | ADA: 0.02654945, ADX: 0.09354888, BCH: 0.00039992, BTC: 0.00000285, STRAX: 0.9120899, USD: 0.40240793 |
| c1ca2798-0de7-45f8-b601-0e95e2de7765 | Address on File | Contingent | BTC: 0.00000857, USD: 0.74839454 |
| e00c8989-7363-483b-9595-36429994b23e | Address on File | Contingent | BTC: 0.00003542, ETH: 0.00000131, ETHW: 0.00000131 |
| 06ed5b04-439c-4431-979e-026a132c4627 | No Address on File | Contingent | BTC: 0.00001885, EMC2: 50, XEM: 0.08688052 |
| 4208847e-3a97-40b4-ab1a-6683807eb53d | Address on File | Contingent | BTC: 0.00000813, NEO: 0.08298336, XVG: 0.00000008 |
| d825cf31-efcf-47fb-aa1e-82f23caf0a2f | Address on File | | ETHW: 0.48138801 |
| 9f796b1f-00f5-40ba-8003-b581dbdb9b81 | Address on File | Contingent | BTC: 0.00000382, KMD: 3 |
| 107db000-b2cf-48e4-993c-5ac33698099d | No Address on File | Contingent | BCH: 0.00003536, BTC: 0.00003536 |
| 8460f3fd-e43f-4ce9-85d7-50182fbdd474 | Address on File | | FLR: 12.59865662, USD: 0.6322092 |
| 99b014a8-a09c-4e12-bf80-1dde59b7442d | Address on File | Contingent | BTC: 0.0000355 |
| 8cef36e0-5a37-454b-b967-06ad511d81eb | Address on File | | ETH: 0.0003216, ETHW: 0.0003216, TRX: 5.68343393 |
| 9daf7303-8ec4-404c-a2e9-d25575379f26 | Address on File | Contingent | USD: 0.95608259, USDT: 0.0299594 |
| 60421aee-9023-40af-ab01-923d5220dbfb | Address on File | Contingent | BTC: 0.00002872, DOGE: 0.3905, USDT: 0.15929845 |
| e9e1f3e2-3923-415d-8532-fce58fb9ff8c | Address on File | Contingent | BTC: 0.00000005, USDT: 0.00024028, XVG: 518.16729508 |
| f765e27b-4f2e-4974-8762-967d3608eb30 | Address on File | Contingent | LBC: 25, OMG: 0.87772666, USDT: 0.000055 |
| 203b9609-3a93-485b-ac18-360b5c3a21a5 | Address on File | Contingent | DOGE: 0.00008697, USD: 0.98600348 |
| 17d7f9a4-1548-4d2a-9aed-b2b40b26e925 | Address on File | Contingent | BTC: 0.0000088, USD: 0.017789, USDT: 0.72085326 |
| 9eda5308-d30c-4565-8972-7da1b63efacc | Address on File | Contingent | ETH: 0.00052891, ETHW: 0.00052891, USDT: 0.00431525 |
| 1e1b68c1-eda7-424c-bcda-4a43d51b1a8c | Address on File | | USD: 0.98592875 |
| b3117e93-cf58-4f94-9df2-1e2d9e2148cf | Address on File | Contingent | BTC: 0.00000001, USD: 0.98562276 |
| 75d6383e-9d16-45e7-b97b-8637b5846cf4 | Address on File | | FLR: 0.04736, POT: 500, USD: 0.00021663, USDT: 0.00000002, XRP: 0.31344516 |
| 82597e64-d168-41ba-bd74-23cfe854e345 | Address on File | Contingent | LTC: 0.00000546, NEO: 0.10751556 |
| 9e88c038-3cc6-4539-9421-866d45b8335a | Address on File | Contingent | BTC: 0.00003529, ETH: 0.00000282, ETHW: 0.00000282, USDT: 0.00011051 |
| abc3710a-66fc-4f30-a0dc-5ae360d3224d | Address on File | Contingent | BTC: 0.00003548 |
| c324afdd-0cfd-4f46-aee5-e2ca3bb9b13c | Address on File | Contingent | BTC: 0.00003548 |
| eefe6648-0c05-4d76-bec3-128d8ab5dd98 | Address on File | Contingent | BTC: 0.00003548 |
| ac51d5d1-86d1-417d-bc21-5a5bfc8fc625 | Address on File | Contingent | USD: 0.98565842 |
| 851caede-885e-4f9c-bd81-7c2f49cd6889 | Address on File | | BCH: 0.00189165, USD: 0.7749274 |
| 89ae8fba-a75c-41da-972c-17408f01f497 | Address on File | Contingent | BTC: 0.00001143, USD: 0.4449348, XLM: 0.00013469, XTZ: 0.2443 |
| bdf591fa-7015-414d-82cd-6f3a920f2826 | Address on File | Contingent | THC: 447.99919876 |
| 2036baa2-8af4-4a46-b51d-0886e6370b61 | Address on File | Contingent | BTC: 0.0000175, USD: 0.37277433, USDT: 0.12613292 |
| 71c524cc-dd1f-478f-8119-3e100768a153 | Address on File | | BAT: 1.8861, ETH: 0.00000001, ETHW: 0.00000001, VTC: 5.04825549 |
| 230621ed-fc9d-4a99-9865-37c344d59817 | Address on File | Contingent | NXT: 114.20957265, THC: 302.59875 |
| 600ead3f-953d-43b7-a6b6-b88939c32675 | Address on File | Contingent | LTC: 0.01266063 |
| e9ce2839-f3bf-4059-a0e9-81f26b8d4075 | Address on File | Contingent | ETH: 0.00000001, ETHW: 0.00000001, FLR: 35.0691495, USD: 0.00000002 |
| e4620f73-d4f4-4508-9a4c-d2d2be63d63a | Address on File | Contingent | BTC: 0.00003517, USD: 0.00836052 |
| 5dc457c0-7681-40a9-8584-60cb5de0b75e | Address on File | Contingent | ETH: 0.00000545, ETHW: 0.00000545, LSK: 1.00584652, THC: 47.1918086 |
| f3c8b71b-8713-435f-8b6d-ece5e6ccbf40 | Address on File | | BTC: 0.00003547 |
| cb492879-ce1a-49f4-851f-c97dcbb751c5 | Address on File | | ETH: 0.00053089, ETHW: 0.00053089 |
| 530ff2e6-7980-45df-aaad-f8bc3570d183 | Address on File | | RDD: 2463.21428571 |
| b371650a-b0ed-4a89-8fec-c0ff62b9fec5 | Address on File | Contingent | BTC: 0.00000365, ZEC: 0.02666313 |
| 252378c9-ddad-45e7-844a-60aad0caf687 | Address on File | Contingent | BTC: 0.00003542, USDT: 0.00127399 |
| a046a2ef-2675-463e-b250-437c44ee1911 | Address on File | Contingent | BTC: 0.00000011, FLR: 34.95323939 |
| b6ec5294-5684-4638-a075-36ee8799b0cf | Address on File | | BTC: 0.00000047, OMG: 1.12266446, USDT: 0.00508166 |
| fd900c62-696a-44cd-81bb-cc6dd11849e1 | Address on File | | BTC: 0.00000221, NEO: 0.10079188 |
| 47e01951-5759-4361-a630-065e017da22e | Address on File | | BCH: 0.00277283, ZEC: 0.0204 |
| ec79e591-7664-42c6-b71a-cddfacca9df3 | Address on File | Contingent | BTC: 0.00000121, DGB: 40.61482085, STRAX: 0.83390459, XVG: 120.01590094 |
| bed1bb8a-4db9-4112-9a48-0bcded44e188 | Address on File | | NAV: 25 |
| ee619caf-90ab-4eda-9253-08048692ab13 | Address on File | Contingent | ETH: 0.00000567, ETHW: 0.00000567, USDT: 0.970587 |
| 3844b282-55ea-4f84-89e4-6eab9e434114 | Address on File | | BTC: 0.00000006, FLR: 9.02078922, XRP: 1.7027646 |
| a4b58995-abdc-4806-95c2-933477068f55 | Address on File | | FLR: 21.78837063, USDT: 0.37121763 |
| 31622b83-54f4-445d-86d9-66f3e522e8cd | Address on File | | NXT: 100, RDD: 250, USD: 0.12990873, XVG: 250 |
| 10b92fe1-596b-4ad8-9135-97415659fd9f | Address on File | Contingent | ETH: 0.00053066, ETHW: 0.00053066 |
| 656dd339-ae34-4f8e-9cfe-7daa716e0bb8 | No Address on File | Contingent | BCH: 0.00003531, BTC: 0.00003531 |
| 9f8cc55e-367e-4327-8a2e-659e35c0312a | Address on File | Contingent | DOGE: 12.00000001, SC: 17.90630461, USD: 0.05100701 |
| 4c25378d-9f19-4c36-b38a-c74e8460c079 | Address on File | Contingent | USD: 0.98487168, USDT: 0.00000002 |
| 40973daf-5edb-452f-8bcc-f7be863e7a72 | Address on File | Contingent | BTC: 0.00000332, LSK: 1, UBQ: 1, USDT: 0.00180816 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 5ea616a5-7fc6-4d37-9e83-0ef5d90f25d3 | Address on File | Contingent | USD: 0.98468534 |
| 3a5ae3e9-b16b-4e2d-b560-1513a99e5fd4 | Address on File | Contingent | USD: 0.9846819 |
| 7fa37487-8859-489d-b959-c6bcb37224f5 | Address on File | Contingent | LTC: 0.01265 |
| 56402078-26ce-43d6-bf5e-5f82dcf095ef | Address on File | Contingent | BCH: 0.00000339, NEO: 0.03252978, VTC: 5.95103253 |
| b7274067-0ba9-44da-97be-baadae375d9e | No Address on File | Contingent | BTC: 0.00000103, XEM: 30.35 |
| e2eeae8f-a471-4bfe-81bf-f01978702b9a | No Address on File | Contingent | BCH: 0.00000901, BTC: 0.00000901, NEO: 0.08 |
| 623ecb40-5b85-41a2-bb76-e5992f93ce77 | Address on File | Contingent | XLM: 11 |
| 6c2df524-3935-4785-808e-864ef2048a5f | Address on File | Contingent | XLM: 11 |
| 91edd19d-751a-42fd-b8d8-a40507fa40df | Address on File | Contingent | BTC: 0.00000003, RDD: 1967.80704167, USDT: 0.19572276 |
| bddd8184-14cb-44f9-95f7-cae695cdeaac | Address on File | Contingent | BTC: 0.0000354, USDT: 0.00096258 |
| d456b7c2-9bf5-4725-a175-c427297f2d39 | Address on File | | BTC: 0.00003536, USD: 0.00201519 |
| 46577eb5-1966-4853-9d26-d2636dc77390 | Address on File | Contingent | USD: 0.98429977 |
| a4d6ec12-fb76-4e15-aec3-27748accf939 | Address on File | | ETHW: 0.35170275, FLR: 9.0657, USD: 0.00637106, USDT: 0.00248977 |
| 8c3a3a89-75ec-43cf-b53e-f74921712620 | Address on File | Contingent | BTC: 0.00000005, FLR: 34.97558935 |
| 81413cac-5693-4f26-9805-deede892ce70 | Address on File | | BTC: 0.00000036, ETH: 0.00002715, ETHW: 0.00002715, TRX: 4.997, USDT: 0.57908466 |
| 6af36001-8888-4089-bd0d-ede2724b156a | Address on File | | USD: 0.98314455, USDT: 0.00014633, VRC: 0.55988919 |
| 1431e503-9819-41ec-9c4c-3417d636d800 | Address on File | Contingent | BTC: 0.00000027, ETH: 0.00045384, ETHW: 0.00045384, IGNIS: 5.35142702, NXT: 10.70285404, USDT: 0.07719468 |
| c008e86b-37e6-4826-85fb-3ec716d1f8ce | Address on File | Contingent | MONA: 2.38189232 |
| 685484e8-2359-46ef-b89f-4f1a79599532 | Address on File | | USD: 0.98395006 |
| 9231b1ea-faad-455c-89a3-2186805b034b | Address on File | Contingent | USD: 0.9839331 |
| ad9105e9-5b12-46f4-9434-66c96efd5ede | Address on File | Contingent | BTC: 0.00000001, NEO: 0.10732308 |
| 626c0fa5-c6f4-4ba4-8a57-64bf5c341e0d | Address on File | Contingent | USD: 0.98374429 |
| 09cc147e-1aee-4723-857c-840463c0b920 | Address on File | Contingent | BTC: 0.00003461, USDT: 0.02215157 |
| 714f1d72-f9e7-4b93-bb81-3b2440e4c452 | Address on File | | BCH: 0.00481004, BTC: 0.00000001, HBAR: 8.03800485, USD: 0.007223 |
| e1bf9713-5fbd-4c32-acd4-b7149b18ce4e | Address on File | Contingent | BTC: 0.00000892, ETH: 0.00034478, ETHW: 0.00034478, OMG: 0.00353807, USDT: 0.09252959, VTC: 0.0004715 |
| b38aa38c-e1eb-4fc4-a236-3fe0f720eefb | No Address on File | Contingent | BLK: 2.30609218, DASH: 0.00525041, FTC: 0.05250684, RDD: 1840.6739, VRC: 1.6848 |
| 11313f02-4077-4726-97dd-f139e4eae097 | Address on File | | ETH: 0.00000681, ETHW: 0.47388681, USD: 0.00000002 |
| 5169299d-05d8-4660-8afd-10b9cbb0b19d | Address on File | Contingent | USD: 0.98361227 |
| 0884a6e7-5b7a-42d1-a159-a85eafe149fa | Address on File | Contingent | USDT: 0.97965804 |
| 9ab87532-8e7f-40ab-9511-ea24e3485f32 | Address on File | Contingent | USD: 0.9835504 |
| f2b88978-80f9-4384-bd4d-0dc847a3dba0 | Address on File | | ADA: 0.67281974, USD: 0.00338308, USDT: 0.73084685 |
| c6e1afef-2a22-48cf-aa59-62ec08800862 | Address on File | Contingent | BTC: 0.00003045, ETH: 0.00007414, ETHW: 0.00007414 |
| 73c6163f-330f-4f13-9604-83abc3da1aa0 | Address on File | | SC: 0.00026055, USD: 0.9835311 |
| 1e336a73-6496-4054-8b20-99c88cd60799 | Address on File | Contingent | BTC: 0.00000008, USDT: 0.97739918 |
| 939ff66e-de47-409e-b16c-888509434412 | Address on File | | BTC: 0.00000001, HIVE: 1.04248031, MTL: 0.56162897, USD: 0.00749674, USDT: 0.00046921 |
| 77be17e1-8c7c-4d69-83b5-a6b4699d1d37 | Address on File | Contingent | BTC: 0.0000354 |
| 4db3df64-28e7-4dec-a92e-481b83783c57 | Address on File | Contingent | ADA: 0.2367168, USD: 0.8967464 |
| d3765ac5-e81a-4254-844b-e579372839ec | Address on File | Contingent | BCH: 0.00830876, BTC: 0.00000002, USDT: 0.05721683 |
| e479fe51-c06b-450b-bb1b-9bc804f3ceb5 | Address on File | Contingent | ADA: 2.33335123, BCH: 0.00000026, BTC: 0.00000001, ETH: 0.00006815, ETHW: 0.00006815, FLR: 0.00062779, HBAR: 0.00278825, RVN: 0.00982895, XRP: 0.00415492 |
| 965d137b-650b-4bfe-9af1-558bbf9afb01 | Address on File | Contingent | BTC: 0.00000077, ETH: 0.00051832, ETHW: 0.00051832 |
| 2870ee45-f643-49c4-af15-510e2054d9d7 | Address on File | | BTC: 0.00000136, PINK: 91.74154791, RDD: 2022.91604895, XVG: 66.97535804 |
| a4f0c65d-8044-463c-8c8e-dffdee3f9a35 | Address on File | Contingent | NEO: 0.10728499 |
| 3435ca3f-61f0-4b45-88c7-c83f06fb533b | No Address on File | Contingent | USD: 0.97748818, USDT: 0.00574435 |
| 21f0dd6c-ce68-4d92-b63b-a67934eee900 | No Address on File | Contingent | DOGE: 0.07950796, LTC: 0.01255735 |
| b3f647ad-a03f-4f5e-912b-32be6ebc4243 | Address on File | Contingent | ADA: 0.51196348, BTC: 0.00000009, DOGE: 0.24163043, SC: 0.09000001, USDT: 0.03783113, XDN: 64.34760591, XRP: 1.7138799 |
| 6ecdbe0e-c0e4-4595-9815-e72fe891d588 | Address on File | | BTC: 0.00003505, USDT: 0.00937686 |
| 397da72c-9528-4318-8106-3a119a79461e | Address on File | | USD: 0.97547318, XVG: 4 |
| 33255ffc-fd2c-4c56-8c7a-c440879a9c12 | Address on File | Contingent | BTC: 0.00000001, DASH: 0.01250088, ENG: 50.39199698, FLR: 5.79134147, NXT: 50.19494203, USDT: 0.00093806 |
| 125e0c9c-2c2e-42c6-91f0-defdd7dcc214 | Address on File | | DOGE: 0.3001751, FLR: 0.10559667, USDT: 0.65602634, XRP: 0.698876 |
| 642767ff-6acc-4bc4-993d-e35c5675eda9 | Address on File | | USDT: 0.979001 |
| 974fe8a3-38d4-4321-af45-5d95ca3d83ee | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001, XVG: 517.17191489 |
| 597f8b6f-cc67-4a33-9b4c-2446c64711cd | Address on File | Contingent | USD: 0.69064943, USDT: 0.29105447 |
| 958e719e-684e-4776-9c6c-4c01b244fe0f | Address on File | | ARK: 0.57751571, BCH: 0.00220531, BTC: 0.00000001, LTC: 0.00050734, MONA: 0.00433793, MUNT: 0.00274173, NXS: 0.00001075, PIVX: 0.48922214, USDT: 0.04209509, XLM: 4.28922428, ZEN: 0.00000676 |
| 233528da-cb50-476e-88fd-f1f0b14373b9 | No Address on File | Contingent | DASH: 0.003673, DOGE: 0.8741, LTC: 0.00968418, PPC: 0.029398 |
| 0e0b7e30-178b-4458-8d72-6cd84318b584 | Address on File | Contingent | USD: 0.98268596 |
| 2643f5fc-4e54-41ed-8c17-76c9375ab238 | Address on File | Contingent | OK: 3.61189567, USDT: 0.01692744, XLM: 10.55539955 |
| 9e289ea1-173d-4c2f-a2b5-950c5b981725 | No Address on File | Contingent | BCH: 0.00003523, BTC: 0.00003523 |
| e572d3a5-06fa-46a2-b343-d4bb5e3b660c | Address on File | Contingent | ETH: 0.00052945, ETHW: 0.00052945 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 50f5c7d1-643b-4520-84b2-972d09b054cc | Address on File | | BTC: 0.00003537, USDT: 0.00000001 |
| 1fb56ffd-bf1d-4f52-9cfc-f62230ca0160 | Address on File | Contingent | BTC: 0.00003537 |
| 0920054a-0df4-4c46-b8fc-ab2f88058436 | Address on File | Contingent | BTC: 0.00001886, FTC: 208.4620171, USDT: 0.00000186 |
| 50fcb906-9266-412a-8649-99cd0e44c490 | Address on File | Contingent | BCH: 0.00251421, BTC: 0.00001897, XLM: 1.96108576 |
| a3c0e4b8-fbc9-4580-8b0f-72512a0d2601 | Address on File | | ETHW: 0.47500296, USD: 0.00926913 |
| c8e8c4b6-5d53-4514-b3f1-6b1fbfc5e187 | Address on File | Contingent | USD: 0.98252833 |
| 6f4f4bb1-5b20-47dc-9965-3334f2c282df | Address on File | | ARDR: 12.5 |
| f1fcb471-5eb8-4c1f-be33-28cf8e6e021d | Address on File | Contingent | ETH: 0.00052936, ETHW: 0.00052936 |
| a934ba4a-d828-47f9-98ad-b9b4f99b752c | Address on File | | USD: 0.96203374, WAXP: 0.35085501 |
| 3125b81c-fa94-4955-b954-5913ea322048 | Address on File | Contingent | ETH: 0.00052933, ETHW: 0.00052933 |
| 1b4c2269-2cfa-4a16-8490-607c67be9964 | Address on File | Contingent | LINK: 0.00199482, USD: 0.96919692, USDT: 0.00005788 |
| fb772c2a-ac1f-4c82-995f-880bbd68fe76 | Address on File | Contingent | BTC: 0.00000086, NEO: 0.10457993 |
| fa6a0012-ce0c-4ded-ad81-0f101f593c9b | No Address on File | Contingent | BCH: 0.00000003, DGB: 122.78402259 |
| 48ff5d35-aa2d-49dc-9c0e-19518c091a68 | Address on File | Contingent | USD: 0.10799683, USDC: 0.87165036 |
| 51819b96-c21b-4938-81e1-43243d01656f | Address on File | | ADA: 1.43823679, USD: 0.00579725, USDC: 0.448403 |
| c19dc1fa-eb05-4f7b-ab55-2815b7417263 | Address on File | Contingent | IGNIS: 13.41467167, NXT: 326.82934334 |
| a01e872c-7f38-48ab-8b04-b3349d305e24 | Address on File | Contingent | USD: 0.98219069 |
| d9831394-cae4-4db3-90b3-7887c6bb1062 | No Address on File | Contingent | BTC: 0.00001399, USDT: 0.00033838, XVG: 312.16382845 |
| 025507f7-52a8-4d86-998a-1392e58f35f4 | Address on File | Contingent | BTC: 0.00003535 |
| d00551fc-cbaf-46af-8978-1742bfdf862d | Address on File | | BTC: 0.00003535 |
| fc4da008-6fdd-424c-8898-7d6e0fa3d493 | Address on File | Contingent | BTC: 0.00003535 |
| 374e0808-2967-44bd-b9cd-242a96dbd5b4 | Address on File | Contingent | BTC: 0.00000011, DGB: 0.01813621, NEO: 0.10586878, XLM: 0.09568069 |
| b3102bc6-aee7-4802-bb3f-39b1df568217 | Address on File | | BCH: 0.00881683 |
| d2b3717b-c1f3-4569-9f52-dd5df3b14a5c | Address on File | Contingent | BTC: 0.00003408, USDT: 0.03509216 |
| 90ea961c-11b5-4106-9c43-2b2146facce1 | Address on File | Contingent | WAXP: 16.87211275 |
| 8ef44d4e-b87a-4965-956a-8ac4ec1752a3 | Address on File | | USD: 0.98193214 |
| 8342988e-b650-4a66-96f5-3af029d6e572 | Address on File | Contingent | BTS: 0.00025894, EMC2: 3.00608823, FIRO: 0.00063832, NXS: 0.00009847, QTUM: 0.00996472, USDT: 0.86500044, XLM: 0.65926391 |
| 166ecbd4-2f60-455d-952e-f0f505aee5a0 | Address on File | Contingent | USDT: 0.97801706 |
| 84a2f89f-25c3-4091-be75-15e358ee1c6f | Address on File | Contingent | BCH: 0.00000131, USDT: 0.97786294 |
| 70489bfa-44d4-489b-a7cc-ef6c835a353b | Address on File | | MANA: 1, SAND: 1, USD: 0.00000003 |
| db4fda4e-a2b3-43c1-8628-116d1f7eed02 | Address on File | | FLR: 34.79325937, USD: 0.00416171 |
| aff4e345-c34a-43cf-a055-9b027e68bbc4 | Address on File | | BTC: 0.00000002, SC: 280.36801869 |
| 72d158f2-f599-46b6-af2d-d654dca54f52 | Address on File | | USD: 0.00070544, USDT: 0.97719306 |
| 5cc218be-fcd6-4ffc-aa48-10d9b4cd78f8 | Address on File | | FLR: 0.24320982, NXT: 101.61292048, USD: 0.00000001, USDT: 0.00054812, XRP: 1.60964836 |
| 8612ef15-3935-413c-82da-6b3754ec4a05 | Address on File | Contingent | BTC: 0.00003534 |
| 65633b87-2860-4711-beb2-74d67b91dacc | No Address on File | Contingent | ZEN: 0.12316318 |
| edc42639-c305-4fcc-beb1-a5df928f4fd3 | Address on File | | BTC: 0.00000019, USD: 0.97629345, USDT: 0.00009615 |
| 1d15220e-e287-4f5d-9f50-34ce98846aae | Address on File | Contingent | BCH: 0.00000014, SC: 280.45757383 |
| f4063fe7-b943-49c0-abe3-b824ecf4f2ae | Address on File | Contingent | BTC: 0.00000042, XVG: 510.47385075 |
| a807e743-aa17-413c-a4a5-aab00f7c3b9d | Address on File | | ETH: 0.00035921, ETHW: 0.00035921, FLR: 10.989589, USD: 0.0060647, USDT: 0.00000001 |
| 9f056731-c101-46b9-a3df-bf6eb64b0fb9 | Address on File | Contingent | BTC: 0.00000002, OMG: 1.13883623 |
| c302f63d-8f1b-4319-b108-ba64015eee2b | Address on File | Contingent | USD: 0.98154 |
| 308f0ff4-c8a3-4a85-91f7-675b99b87b92 | Address on File | Contingent | SC: 280.43960075, USDT: 0.00000002 |
| 76b09505-2235-4543-b0a9-632152d42fcc | Address on File | | USD: 0.98150994 |
| 734758f2-fdc3-4771-b527-45e2b940af7a | Address on File | Contingent | USDT: 0.97661375, XLM: 0.011 |
| f3ae5d94-137e-4b62-ab4c-b7ac739b56cf | Address on File | | USD: 0.98143881 |
| d07f69c0-8aa6-4faa-9364-902630d7723c | Address on File | Contingent | USD: 0.98143731 |
| 5e5ea945-127c-45fb-b6de-3955a4fcaf00 | Address on File | Contingent | BTC: 0.00000001, FLR: 3.777375, SC: 250 |
| ffb4abb7-2797-4df5-baf6-fbfa5329d3e8 | Address on File | Contingent | BCH: 0.00000025, ENG: 34.16128182, IGNIS: 175, MANA: 0.00093169, USDT: 0.00000309 |
| 6865737d-2983-450e-8d17-f3824fd410ab | No Address on File | Contingent | LTC: 0.0126075 |
| af9ce293-bdae-47d7-aa94-8862dd42f11c | Address on File | Contingent | BTC: 0.00002343, PINK: 1, STORJ: 0.69478722, USDT: 0.0010736, VTC: 1 |
| 98ce7a27-84b6-48b5-addd-9a94870251b1 | Address on File | | USD: 0.98130087 |
| c0d4875b-547e-4891-a429-f400a373ab22 | Address on File | Contingent | ADA: 0.00419863, LBC: 0.80270285, LTC: 0.0102948, NEO: 0.01865528, RDD: 0.10845588 |
| bbfb94ac-f522-4a6b-9345-31e31a57cbef | Address on File | Contingent | BTC: 0.00001978, FLR: 0.15071726, XRP: 0.9975 |
| 4d87784e-44d3-4438-9a1f-0235e524a0f3 | Address on File | Contingent | NEO: 0.10411838, USDT: 0.02690918 |
| f0bc5a4b-6572-4a65-b4ef-a04f0f5e7d5e | Address on File | Contingent | ADA: 0.87676271, DOGE: 0.31832964, ENJ: 0.10196959, HBAR: 0.25312609, USD: 0.58801722 |
| bff02d15-a5a1-40ad-91d4-bbfb6260090c | Address on File | Contingent | BTC: 0.00003459, USDT: 0.02016299 |
| 6b1c8d71-6515-4af6-9765-5bdfcb0df2f3 | Address on File | Contingent | BTC: 0.00000038, ETH: 0.00036267, ETHW: 0.00036267, TRX: 0.997, USDT: 0.22831508 |
| a0a915b1-9548-43ac-9389-ee0efbba4a9f | Address on File | Contingent | LBC: 50, RDD: 500, USDT: 0.00602305, XEM: 10 |
| 2b13bea0-e99a-46b8-9154-b0498c1bfcda | Address on File | | ADA: 0.14818167, BTC: 0.00003336 |
| e7114a5a-c9ad-4677-8cb5-34fe5690ea5d | Address on File | Contingent | ETH: 0.00006552, ETHW: 0.00006552, FLR: 0.29734771, USD: 0.00760315, XRP: 1.96795205 |
| aa18ab89-1876-404b-8f01-eb3bfbf8a82f | No Address on File | Contingent | BCH: 0.00003517, BTC: 0.00003517 |
| 45553cf9-7eed-4ea0-a19e-ebdd10f53e2a | Address on File | Contingent | BTC: 0.00003531 |
| d463079c-27e5-436d-b37f-f3082e23bcfd | Address on File | | BTC: 0.00003202, USD: 0.09139071 |
| a210e82a-027c-41b0-a560-222d59f0ea54 | Address on File | Contingent | IGNIS: 22.43629996, USD: 0.86262025, USDT: 0.00610282 |
| 14d96673-4066-4ae1-9493-6ca0fec4b821 | Address on File | | ETH: 0.00051514, ETHW: 0.01263174 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f22304e8-6b30-43cb-b45f-ea32d8d5bc0d | Address on File | Contingent | ADA: 2.60366, BTC: 0.00000076, USD: 0.00631976 |
| cf96e98a-0f9c-4f00-8d9f-e46c5ccac6b3 | Address on File | | BTC: 0.00003404, FLR: 0.01228215, XRP: 0.0812876 |
| 9771f070-2b59-4116-ab37-0699a339d91f | Address on File | | ADA: 0.00000001, AVAX: 0.00284411, ETHW: 0.04078611, MANA: 0.00000001, USD: 0.45562383, USDT: 0.39613359 |
| 60848749-ee8f-43ba-bcad-7771a222331e | Address on File | Contingent | BTC: 0.0000353, USDT: 0.00015046 |
| 1a59f1b3-e81d-41ec-ae19-7ee397c84cf3 | Address on File | Contingent | BTC: 0.00000032, MONA: 2.35272922 |
| 1425f67b-e354-4aa1-8e00-3fdacf41202a | Address on File | Contingent | USD: 0.98078717 |
| 9ec4b20d-c08b-4e12-a3a5-3587aa671a60 | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000004, XVG: 515.59738636 |
| 314f4228-fd02-4168-9f22-3f50ff3caab1 | Address on File | | USD: 0.00070908, WACME: 29.53425525 |
| 0b8c88ce-5468-4281-aae8-a23b3cb26c90 | Address on File | Contingent | BTC: 0.00000006, BTS: 1, DGB: 1, GAME: 1, GLM: 1, OMG: 0.32325999, SIGNA: 1, SNT: 1, XRP: 1 |
| 48751b51-cacf-4db1-ac02-fa7260a83141 | Address on File | Contingent | LTC: 0.01259922 |
| e98d7b6a-3e86-4e36-b47a-fe23756f2ff0 | Address on File | | BTC: 0.00002985, ETH: 0.00005359, ETHW: 0.00005359, USDT: 0.05177364 |
| 7746ac0f-3949-4093-a658-35b3fc9f4e28 | Address on File | | USD: 0.00000671, USDT: 0.97678828 |
| 56b93b5c-8703-4695-bfb5-756a9d029d6e | No Address on File | Contingent | BCH: 0.00003516, BTC: 0.00003516 |
| 7853f4ee-864c-4efa-b426-39935ecb0ade | Address on File | Contingent | BTC: 0.00000071, IOC: 171.59309469 |
| 2f417e08-ebd5-4872-816b-350bc2251ba0 | Address on File | Contingent | BTC: 0.00003402, ETH: 0.00001786, ETHW: 0.00001786, USDT: 0.00234343 |
| 9057a3c0-f927-43a3-9412-b2d913e713b1 | Address on File | | BTC: 0.00000001, USD: 0.98025 |
| 1baaebac-82ab-4884-a745-ce32687b17d6 | Address on File | | BTC: 0.00003528, ETH: 0.00000021, ETHW: 0.00000021 |
| 5acaf8b3-2983-4dc0-8cf8-a61e4050116e | Address on File | Contingent | BTC: 0.00000033, ENG: 313.33323 |
| 82148ca0-ff34-44e6-ab76-64d3e933f02e | No Address on File | Contingent | BCH: 0.00003515, BTC: 0.00003515 |
| 257ba679-04db-464a-88bc-4ce6cf8c0a11 | Address on File | Contingent | BTC: 0.0000328, USDT: 0.06891294 |
| f07c287f-327e-4769-ac6e-57d96ab2f6c8 | Address on File | Contingent | BTC: 0.00003529 |
| 60e97528-9e24-4893-9e41-f09d3640345e | Address on File | Contingent | BTC: 0.00000007, FLR: 34.81937319 |
| f87ff6c0-b248-437e-9f43-3f5d0e1aead8 | Address on File | Contingent | THC: 445.60365759 |
| a0587da4-b8bf-457d-ae96-297ab536dd0c | Address on File | Contingent | BTC: 0.00000074, PAY: 89.69670874 |
| 603c2519-d144-4d06-9328-537142fc2bd2 | Address on File | Contingent | BTC: 0.00000005, VTC: 8.49016823 |
| 024216a0-b93b-455a-b601-7e91acbbd8b2 | Address on File | Contingent | BTC: 0.00003528, ETH: 0.00000009, ETHW: 0.00000009 |
| 40a89bdf-cdc8-4658-b455-4f38199a79d5 | Address on File | | USD: 0.98025 |
| 6d1189e1-b7a2-40e4-8a9c-3625dfe5559a | Address on File | | BTC: 0.00000005, NXS: 13.82570625 |
| 153d8242-dd9f-4bbe-a6e3-d2ef1e79a470 | Address on File | Contingent | BTC: 0.00000388, THC: 396.50625 |
| 24346fc2-55a2-472f-8b01-da12c8572a84 | Address on File | | BTC: 0.00000633, DGB: 0.2, ETHW: 0.39172019 |
| f0557485-8778-4ba1-853e-5c21ef0be75d | Address on File | | FIRO: 0.55718264 |
| 0548a695-4512-4980-999a-d510a5483dc4 | Address on File | Contingent | BTC: 0.00000009, FLR: 34.78855141 |
| 78947c22-1a27-4d4c-a811-4d855cff96f5 | Address on File | Contingent | ENG: 316.14784 |
| fb2aacd1-c0a3-469a-ac51-08f1e157f37b | Address on File | Contingent | BCH: 0.0006, BTC: 0.0000281, USD: 0.13256136 |
| 96d5d2a8-9a23-44c3-9946-1440abd7aecb | Address on File | Contingent | DGB: 122.5 |
| fd80bd34-7aa5-476a-b088-2f739587c63c | Address on File | | BCH: 0.00017549, ETH: 0.00051749, ETHW: 0.00051749 |
| 2aeea155-b769-4e21-8015-f67ab899ccbf | Address on File | | BTC: 0.00002789, USDT: 0.2043265 |
| 49abe115-0823-478a-91b5-93c43bde02f6 | Address on File | Contingent | PTOY: 70.34673183, USD: 0.00206366 |
| 0220fa67-404b-41fc-9272-024f3bc01702 | Address on File | | BCH: 0.00003513, BTC: 0.00003513 |
| 2174a743-4b34-406a-8206-9d6fc32be4bf | Address on File | Contingent | BTC: 0.00003527 |
| 4a2b3ec8-cd43-4daf-aa07-5eea3c2c75b8 | Address on File | | BTC: 0.00001078, USD: 0.26994816, USDT: 0.40874899 |
| 177d12c3-434b-4925-ad62-1a34fa2bb9fc | Address on File | Contingent | BTC: 0.00000002, DOGE: 1.45522388, FLR: 0.07948876, TRX: 9.428389, XRP: 0.52608465 |
| 78a86bf5-f3b0-4421-89fe-4a1dfea8409f | Address on File | | IGNIS: 13.5, USDT: 0.90862211 |
| 6f64267b-a558-4e93-aff1-709d16842efc | Address on File | Contingent | XLM: 10.94671324 |
| 3313a383-43ff-431a-8555-ceab8907eebc | Address on File | Contingent | BTC: 0.0000194, IGNIS: 41.58060684, NXT: 83.16121367 |
| 8d17a436-4e5f-482e-9d6a-4c7320c6692e | Address on File | | ETHW: 0.01640024, USD: 0.00955175, USDT: 0.93280386 |
| fc7c5050-e6da-436e-8136-2cebe6fab0c1 | Address on File | Contingent | BTC: 0.00000032, ENJ: 0.34767325, ETH: 0.00001418, ETHW: 0.00001418, LTC: 0.00000546, XRP: 1.9229282 |
| 701374e0-287c-435d-b52a-47552c4b0600 | Address on File | | BTC: 0.00000001, TRX: 0.00021956, USD: 0.97937621 |
| d4a46960-9876-4132-a6d5-4bf28946293a | Address on File | Contingent | BTC: 0.00000371, ETH: 0.00047228, ETHW: 0.00047228 |
| 084bc785-0f42-447f-8bc3-099b877951d0 | Address on File | Contingent | ARDR: 12.45560278, BTC: 0.00000002 |
| 22f5102f-e61d-4535-9b54-071571704220 | Address on File | Contingent | ADX: 0.00000001, GLM: 3.9325419, USDT: 0.12499829, XVG: 0.15699419 |
| abcc7f54-d68a-48f6-82f6-4a51d67213a8 | Address on File | | ETH: 0.00003972, ETHW: 0.00003972, SRN: 532.83273872, USDT: 0.00000001 |
| 62b40466-c233-4672-b9d3-9189a39f7a4f | Address on File | Contingent | USD: 0.97950853 |
| a8bf9601-3253-428f-a480-ca7b85cc1fa5 | Address on File | Contingent | BTC: 0.00000458, SC: 243.5059193 |
| 4b17b559-5df8-4bdb-b790-1075eaaa2a6a | Address on File | Contingent | BTC: 0.00002428, USD: 0.30494112 |
| d9e8bb92-40fb-4321-a28a-6ee2717533ed | Address on File | Contingent | NXT: 1.00366254, USD: 0.97661771 |
| 4d2ecd7c-e101-4a14-8f38-98843dc45108 | Address on File | | FLR: 34.85485923 |
| f97e44a0-8cf7-43ab-a402-57c581c8e0cb | Address on File | Contingent | LTC: 0.01258207 |
| 54642e8e-6555-4506-9ff2-d5806154de0c | Address on File | | DGB: 12, ETH: 0.0000014, ETHW: 0.0000014, FLR: 0.00023515, TRX: 1.89959317, USD: 0.56736623, USDT: 0.09958175, XLM: 0.92283442, XRP: 0.00155628 |
| bc4508c0-b7e2-4d38-b64d-b213c2fa23e4 | Address on File | | BTC: 0.00000409, FLR: 0.30219, XRP: 2 |
| ae97a751-13a2-4451-8cd7-01dc7ca7f3cb | Address on File | | SC: 229.50231932, XEM: 5.58850098 |
| 090f638b-9f0a-4763-9e6b-22fc93cf1bbc | Address on File | Contingent | BLOCK: 13 |
| c95abb36-b71f-4594-9082-30fe8f8b0feb | Address on File | Contingent | BLOCK: 13 |
| a6214f52-e3c0-4429-8693-e59dbcc79a61 | Address on File | | BTC: 0.0000078, USD: 0.65374808, USDT: 0.10838669 |
| 7599e5ff-9c2c-4693-a479-b70889391a50 | Address on File | | QTUM: 0.38 |
| 4bfadfdd-1401-4132-a29c-2e0111ae0c78 | No Address on File | Contingent | BCH: 0.00003435, BTC: 0.00003511 |
| 1fd0cfbe-3e9f-4c5a-a94e-9c6ddd1bde82 | Address on File | | THC: 444.56589626, USDT: 0.00113592 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 7cb6e681-ff69-4db6-8d05-b66ba163fae4 | Address on File | Contingent | USD: 0.97918381 |
| 35575bb8-9e2a-4084-9b38-930ac0f178f2 | Address on File | Contingent | USD: 0.97915475 |
| eddec105-21ca-42b1-8f96-9e1fd990c85e | Address on File | Contingent | NEO: 0.09949259, THC: 30.51798387 |
| a4cd8714-c3eb-436a-a7d5-dc76ebffbbe3 | Address on File | Contingent | USDT: 0.97505488 |
| a7d5c36a-fcb2-4e74-960e-f24523c26ef0 | Address on File | Contingent | BTC: 0.00001524, FLR: 19.75984676, XRP: 0.00063496 |
| 2c47289a-f9f9-4fc4-88a0-9412b2be214c | Address on File | | BTC: 0.00000663, XDN: 17067.89443333, XMY: 1044.46683409 |
| 1d56fedf-8715-4064-9d53-8e7bcd8d97ad | Address on File | Contingent | UBQ: 40.11379637 |
| 056eae9c-5978-4176-abe5-8294425f072b | No Address on File | Contingent | BCH: 0.00003509, BTC: 0.00003509 |
| 26143fba-33cd-47f5-aebb-e6751a3c4459 | No Address on File | Contingent | BCH: 0.00003509, BTC: 0.00003509 |
| af897a6c-3316-4f92-8d82-52263ed6a86e | Address on File | Contingent | BLOCK: 1.585, BTC: 0.00000096, USDT: 0.00306845, WACME: 25 |
| 2340f2ad-27ab-46f3-8067-05a4ad5a827c | Address on File | | USD: 0.97872295 |
| 0229bbe5-6e5c-4a05-9d79-41c1dd72a199 | Address on File | | BCH: 0.00000023, BTC: 0.00000006, ETHW: 0.47682736 |
| 57dda8a3-e0c5-4deb-b8e3-c153f036421e | Address on File | Contingent | TRX: 1, USD: 0.91020429 |
| 76c8cdf1-4ffd-4d79-8bf4-1a8fc17b6c0c | Address on File | Contingent | BTC: 0.0000041, ETH: 0.00046591, ETHW: 0.00046591 |
| 5fedb29d-8771-4589-8534-6e410409391e | Address on File | | BTC: 0.00000001, USD: 0.97833353 |
| 256f494e-33b0-4e13-aeac-3e40994b059b | Address on File | Contingent | PIVX: 4.44815476 |
| fb251250-20b1-4ed5-af92-255a4b677bd8 | Address on File | Contingent | ADA: 0.00136013, BTC: 0.0000351, USD: 0.00288932 |
| 096bf209-0fc7-4bb6-a28e-8b15313cfae2 | Address on File | Contingent | FLR: 31.09764576, IGNIS: 5.039375, NXT: 10.07875, RDD: 106.87799024, USDT: 0.00842822 |
| 9e387290-31b8-41a9-beb7-0b6257108f2e | Address on File | Contingent | USDT: 0.97457143 |
| 4ad4c47a-4033-4d32-b710-095872e41cce | No Address on File | Contingent | BCH: 0.00003508, BTC: 0.00003508 |
| b8f27616-558c-4c0a-8b7f-0b38430abc80 | Address on File | Contingent | GAME: 39.89, NEO: 0.05, USDT: 0.00091856 |
| 911a123f-5886-495f-b42a-33f14bb67636 | Address on File | Contingent | USD: 0.97836678 |
| d5435754-19fa-4033-96d4-7e5b1cf41fd4 | Address on File | Contingent | BCH: 0.001, FLR: 0.30145439, POWR: 0.0000005, USD: 0.00248547, XLM: 0.01, XRP: 1.99513145 |
| 8689d5fd-ae5e-4343-a38b-e38129607a8e | Address on File | Contingent | BTC: 0.00000048, DOGE: 7.27625, FLR: 0.15245471, XRP: 1.00899901 |
| 2bc421ee-98d8-448d-b3e9-76efa88bc405 | Address on File | Contingent | SC: 178.64346484, USD: 0.35305072 |
| 7702b01f-29dd-4545-8a3c-a34e0944bc50 | Address on File | Contingent | BTC: 0.00000624, FLR: 13.23112177, USDT: 0.00452767, XRP: 1 |
| b04f8d8f-3b2b-46dc-aa53-cf1d7ced3456 | Address on File | Contingent | USD: 0.59237966, XRP: 0.90026844 |
| 81c2b12b-0020-463e-a240-4b189ed44bd3 | Address on File | Contingent | BTC: 0.00003521 |
| f2e2aa13-eec2-4ce1-80d5-25282f716454 | Address on File | | ETHW: 0.04604733, GBYTE: 0.0807044, USD: 0.00308191, USDT: 0.0219534 |
| 878f6387-999e-471e-88e3-393af9e9b215 | Address on File | Contingent | ETH: 0.00052702, ETHW: 0.00052702 |
| a056224a-1b01-4406-91ae-f390c88b9004 | Address on File | | ETHW: 0.47143341, USD: 0.01216477 |
| d1ba81f6-8e01-49f4-9480-bd7fee7fca02 | Address on File | Contingent | USD: 0.97812464 |
| 84177433-3dad-469b-ada7-9d095a8dff0f | Address on File | Contingent | USD: 0.97809631, USDT: 0.0000004 |
| 016434de-7cfd-4f95-8433-c3fd99f32d9f | Address on File | | NEO: 0.10570309, USD: 0.00924019 |
| 53be03e4-eca8-4abe-b338-aabddbb63d55 | Address on File | Contingent | USDT: 0.97410199 |
| 2400fbfa-a9dd-4145-b9b1-eadac506ddf3 | Address on File | Contingent | DASH: 0.00557557, USDT: 0.00003547, XLM: 8.32410592 |
| 7bbc64ec-f184-410a-a5c2-2a98e19338af | Address on File | Contingent | XLM: 10.92610268 |
| 1cd21bb2-708e-4fa5-877f-525e754d0602 | Address on File | Contingent | BTC: 0.00003226, ETH: 0.00004399, ETHW: 0.00004399 |
| 25d4e99e-fcae-4130-b002-92ff79fde8f7 | Address on File | | XLM: 10.92449592 |
| f511fb7a-4f8a-4d65-8668-4f3988d6fb89 | Address on File | Contingent | GEO: 58.52557221, USDT: 0.03533378 |
| 4e6985ba-0c48-47f4-9162-406b997da537 | Address on File | | ETHW: 0.47619332, USD: 0.0019287 |
| 9102ffcc-23de-45af-9379-b6830c57164d | Address on File | Contingent | BTC: 0.00000001, USDT: 0.00037577, XVG: 514.18554124 |
| a7a57a57-e96d-47fe-9750-661c85116f0d | Address on File | Contingent | USD: 0.97754702 |
| 5efb4b9f-dd76-486e-b868-3edc1eb19f9d | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001, RDD: 2443.10769231 |
| dad4553d-296f-430f-a42f-d54023828876 | Address on File | Contingent | USDT: 0.9735629 |
| ea5d9d32-18dc-435d-808c-d840cca4d7ce | Address on File | | BTC: 0.00000004, FLR: 34.74324898 |
| 68a2237b-3cd1-4f5b-b999-eb5fc1932ea0 | Address on File | Contingent | BTC: 0.00000004, FLR: 34.73478317, USD: 0.00000003, USDT: 0.00022764 |
| 6b5d1e70-8e47-4cef-bb0c-d269cad307be | No Address on File | Contingent | DOGE: 13.30126526, USD: 0.01171155 |
| 75bcba41-20ea-40da-8004-d5b41d424f64 | Address on File | | MATIC: 1.07682926, USD: 0.00575132 |
| 7063ba2b-3a80-469d-a0a8-a74457cd1d87 | Address on File | | ETHW: 0.4735022, USD: 0.00710422 |
| 41308de7-544a-4a3d-9a9d-44b1fcf86e64 | Address on File | Contingent | USD: 0.9772983 |
| 48d66f46-96c1-4e24-bfc7-3eed35ce85a3 | Address on File | Contingent | BTC: 0.00000078, STRAX: 2 |
| 227dd4e1-e92d-4514-9cc5-64cf165568e2 | Address on File | | BTC: 0.00000234, EOS: 0.00000001, USD: 0.91220023, USDT: 0.00000009 |
| dd846b55-d6bb-4a08-88b3-fdf8a0315bd9 | Address on File | Contingent | BTC: 0.0000002, ETH: 0.00002017, ETHW: 0.00002017, PAY: 0.1, RDD: 9, USD: 0.92803508, USDT: 0.0014941 |
| 549ade05-1111-4f23-8ee5-e060250e4c0b | Address on File | Contingent | BTC: 0.00000005, THC: 443.54032681 |
| 4b911327-ca46-4540-9790-97a387504f33 | Address on File | | USDC: 0.974167 |
| 69659a6c-f63c-4938-a156-4ce02abdfbea | Address on File | Contingent | HBAR: 1, USD: 0.92228435 |
| 87265369-1c76-463d-83b5-3d9598849cf5 | Address on File | | FLR: 34.7669595 |
| 32adf67b-e680-40fa-b1ed-cb86c0be461c | Address on File | Contingent | BTC: 0.00000001, USD: 0.00000001, XDN: 22173.7252948 |
| a43fda0d-70b8-409b-83b6-c594bfe267cd | Address on File | Contingent | IGNIS: 195, USDT: 0.00187875 |
| 7bd32a3d-7d86-4c58-93f7-a0dda7db8db9 | Address on File | Contingent | DGB: 7.51858842, GAME: 0.15546053, MUNT: 0.8247605, PIVX: 0.01848028, USD: 0.9038973, USDT: 0.00626462 |
| 98b24b0e-a2e5-4be2-ae69-5fd7da79e1ac | Address on File | | BTC: 0.00003505, USD: 0.00312291 |
| 6cf56a38-e668-46dc-84c7-843c144cef37 | No Address on File | Contingent | BCH: 0.00003502, BTC: 0.00003502 |
| 52536085-0f2f-449a-b2e3-6aa7659d9cd9 | Address on File | Contingent | ETH: 0.00050939, ETHW: 0.00050939, USDT: 0.0312446 |
| 6029d401-692d-40a2-b474-fd60c42a7660 | Address on File | Contingent | BTC: 0.00003516 |
| 88d6f779-c55b-4992-9392-9d63ef3141d5 | Address on File | Contingent | BTC: 0.00000003, XVG: 513.63401938 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b8b7e2fa-ac81-4344-a0f3-18dc32c7d916 | Address on File | Contingent | USD: 0.97663143, USDT: 0.00000081 |
| ff52af79-193e-416c-ae76-a13b4cbe9103 | Address on File | Contingent | USD: 0.97659335 |
| a1f8f482-f3d5-49c8-8d21-6a1ef221cfdd | Address on File | | USD: 0.976578 |
| c38818d4-60a3-4a8d-a875-4a42804c8fa8 | No Address on File | Contingent | BCH: 0.0000099, BTC: 0.0000099, DGB: 87.55485893 |
| a4d0026a-d4bd-4486-ae0e-1b339350cb7f | Address on File | Contingent | ETH: 0.00000155, ETHW: 0.00000155, TRX: 13.72189269, USD: 0.02859684, USDT: 0.00508445 |
| 17a3e6a8-6065-4557-8531-2d78eee85a0c | Address on File | Contingent | BTC: 0.00003406, HBAR: 0.53040795, USDT: 0.00123015 |
| 04e85e27-bb3d-49ab-8c48-44a9fd53f1ce | No Address on File | Contingent | BCH: 0.00003501, BTC: 0.00003501 |
| bc3b0299-63f0-4c13-8ce9-d013398edf28 | No Address on File | Contingent | LTC: 0.0120523, XVG: 20.170522 |
| c4dc9fd1-ae33-428f-92ae-ba8210042c81 | Address on File | Contingent | USD: 0.97646815 |
| 2b468cae-99d4-49d4-b362-42541b303d86 | Address on File | | USD: 0.95988176, USDT: 0.01650887 |
| 9f1f7e94-6e58-40a5-aabf-812c4993c108 | Address on File | Contingent | USDT: 0.00081389, ZEC: 0.02943095 |
| 4638d64c-a1d0-45ab-a051-f22c4b751140 | Address on File | Contingent | BTC: 0.00000175, USDT: 0.92413912 |
| a0dad9f6-4e07-4eda-9aa9-60cdd4e07270 | Address on File | | BTC: 0.00003034, EOS: 0.14563874, USD: 0.00001345, USDT: 0.00150562 |
| f94507cb-7385-4540-adab-745844767eba | Address on File | Contingent | DOGE: 13.44840576 |
| 7f79667d-7626-4542-8962-4ae84724e9c4 | Address on File | | ADA: 0.47224371, DGB: 100, USD: 0.0034126 |
| 1290db97-0639-4953-b661-955a9826c155 | Address on File | | ETHW: 0.47649836 |
| f27aaeaa-3473-45e1-b14e-15445cf2e8b3 | Address on File | | FLR: 34.74404303 |
| 5cc281da-cbd0-4f37-ba71-f474358ce75d | Address on File | Contingent | USD: 0.97629691 |
| 310dd620-3334-485f-8ccb-a1906693c60e | Address on File | Contingent | ETH: 0.00000985, ETHW: 0.00000985, NEO: 0.10364026, OMG: 0.00944508 |
| 5d09a0ec-be96-40ee-b336-c43062088a5d | Address on File | Contingent | USD: 0.97625507 |
| 6fb6383d-e42d-4650-a495-a9943f39b77f | Address on File | Contingent | BCH: 0.00131896, RDD: 1000, XLM: 4.79708279 |
| 4d565595-515e-41be-b607-9a3a8b89af7f | Address on File | | USD: 0.97621002 |
| 24e62aa1-d111-4701-8b5b-2bd53d3df4d1 | Address on File | Contingent | USD: 0.9762095 |
| 4b273373-f0b8-4b1b-8c66-bd9d13cf6f83 | Address on File | Contingent | ETH: 0.0005257, ETHW: 0.0005257, USDT: 0.00046054 |
| 450d22c6-f4fa-4d0a-8f2d-87938f469336 | Address on File | | USDT: 0.972254 |
| 746a5129-9f84-4793-873f-d1bc8ae8d7f2 | Address on File | | PAY: 35.069937, USD: 0.60088279 |
| ed015a1b-24b8-46ba-b3ab-b44c789d56df | Address on File | | USD: 0.97609556 |
| c2668ab0-4a74-4308-905d-f4f460534416 | Address on File | | USD: 0.79984162, USDT: 0.00021579, XVG: 92.60980273 |
| 35040950-03e7-4496-bfa0-b1190d3a37e9 | Address on File | Contingent | ETH: 0.00052586, ETHW: 0.00052586 |
| 2a7afce2-7ce2-4e07-bd59-78497e9cc506 | Address on File | | BTC: 0.00003513, USDT: 0.00000001 |
| 21282af7-3c6c-405f-995f-82d4e6d3ddde | Address on File | Contingent | BTC: 0.00003513 |
| d7cd8517-cb9f-4572-b6b6-04771f458ad5 | Address on File | Contingent | BTC: 0.00003513 |
| e85eb88d-13df-481f-b106-3fee0e140326 | Address on File | | ADA: 2.65243679, LTC: 0.00000546, USD: 0.00410952 |
| e5be7263-64b4-4659-b43b-fee4e9789d6f | Address on File | Contingent | FLR: 15.12227792, NXT: 24.53271068, RDD: 1205.49703801 |
| 85f49d04-ec10-4c56-aa87-06c986188984 | Address on File | | USDT: 0.48866975, XLM: 5.42089367 |
| c892fb14-bf8e-4400-9565-91c12d1d5ed8 | Address on File | Contingent | BTC: 0.000024, USDT: 0.30780839 |
| 38ea0d8d-ccbd-4ef2-afc1-d439db168290 | Address on File | Contingent | USD: 0.72176602, USDT: 0.25293116 |
| f4d6cab0-6589-4158-ab3a-23dc3577e47a | Address on File | Contingent | IGNIS: 87.40492876, NXT: 174.80985751, VTC: 0.4266 |
| df1984c3-1286-485d-b0c3-a48cda8d95f3 | Address on File | Contingent | ETH: 0.00052565, ETHW: 0.00052565 |
| 9e132a8f-adde-438c-9550-526875836a2d | Address on File | Contingent | USDT: 0.97162448 |
| 5049ac5d-bcc4-4e0c-8c56-43970943c5b8 | Address on File | Contingent | FLR: 24.1752, XVG: 155.859375 |
| fbd790e8-c698-4ab0-a7ea-ca2edec86fdf | Address on File | Contingent | ETH: 0.00002504, ETHW: 0.00002504, USDT: 0.92527279 |
| 9f35f432-5328-4871-ae48-feb08ef1ddca | Address on File | | ETH: 0.00000689, ETHW: 0.00000689, USD: 0.22344936, XEM: 23.46694405 |
| 4907fb39-ecaa-41b0-b328-1ed6f3da5237 | Address on File | Contingent | BTC: 0.00003511 |
| 7956e2a2-9bbb-4be2-a4bd-518ed84856dc | Address on File | Contingent | ARK: 0.02284029, ETH: 0.00052209, ETHW: 0.00052209 |
| 38997bf4-dc77-468c-ab1b-31c8fbbdf2b7 | Address on File | | BCH: 0.00000315, SC: 200, WACME: 2.52863825, XVG: 100.57097682 |
| 986be7af-e82c-470f-b54d-123d92df79b1 | Address on File | Contingent | BCH: 0.00000344, BTC: 0.00000022, ETH: 0.00052201, ETHW: 0.00052201 |
| a37585e0-b512-48cb-ad84-c5da9028c9eb | No Address on File | Contingent | RDD: 321.20366667, XLM: 9.46179946 |
| b6b4c19f-f341-4a86-8b55-844dfb5676fa | Address on File | Contingent | USD: 0.97528277 |
| bce33c4f-34da-4872-b719-24493e8814be | Address on File | Contingent | BTC: 0.00001571, POT: 316.95925833 |
| b134d388-560c-404a-b4ed-4f8c319f5fad | Address on File | Contingent | ANT: 0.15569022, DMT: 79.78855634, SC: 9.15577469, TUSD: 0.10420113, USDT: 0.00003245, WAVES: 0.01694928, XLM: 0.00000002, XRP: 0.00000001 |
| 38151d34-d555-4cab-91ff-451be8202a54 | Address on File | | ETHW: 0.475, USD: 0.00188108 |
| 89233a98-c728-4a12-a55e-ccfdffcfc560 | Address on File | Contingent | BTC: 0.00000012, ETH: 0.00000103, ETHW: 0.00000103, FLR: 34.51548028 |
| 605abcf9-7f13-4321-ad82-2d0268b3052a | Address on File | | ADA: 0.0023042, ETH: 0.00052494, ETHW: 0.00052494, USD: 0.00000001 |
| 73b00af6-b4c1-4eab-aaea-2f9ddd9cc7c2 | Address on File | Contingent | BTC: 0.00002718, THC: 100 |
| 38f7def9-e4a2-44f4-8e87-4faac9a47cfa | Address on File | Contingent | BTC: 0.00000268, USD: 0.89911676, USDT: 0.00132626 |
| 6acf7988-5674-4745-9da9-6619daa8c7c5 | Address on File | Contingent | USDT: 0.97100531 |
| 47a7f9fb-eaf5-406f-8eca-fc56b3e4acaf | No Address on File | Contingent | LTC: 0.01252418 |
| 5d94a8e9-af7e-4628-8c41-2a9049232c19 | Address on File | | USD: 0.97484404 |
| 83d2e66d-9ce7-4aad-aae9-ddaa185ab46f | No Address on File | Contingent | BCH: 0.00003495, BTC: 0.00003495, DOGE: 0.00000393 |
| f3038b93-a700-4993-abc4-05e13e2b9052 | Address on File | | DOGE: 9.87432184, FLO: 49.30888958, GAME: 16.66410676 |
| dff038dc-2d95-4f22-bb36-fed79945453e | Address on File | | USD: 0.9747457 |
| 6dbed601-9921-4ca7-977c-cba533311b7f | Address on File | Contingent | USD: 0.97474214 |
| 1cfff8a7-6a8a-470c-9b69-cc97381cdaef | Address on File | Contingent | XVG: 513 |
| 77b253e0-f3d6-4f23-8361-9390d8ca39ae | Address on File | | USD: 0.70109406, USDT: 0.27245769 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 8b3a1c7f-3daf-4fd0-b8cb-8d064074a497 | Address on File | Contingent | BTC: 0.00003506, NEO: 0.0000687 |
| 53d24587-7d85-4757-834c-425fbc2344f5 | Address on File | Contingent | BTC: 0.00003508 |
| 0b06cf05-9425-4297-8977-0034df93490e | Address on File | Contingent | ETH: 0.00052501, ETHW: 0.00052501, USDT: 0.00013288 |
| d6783521-5c86-4bda-82a1-c8e2fe389d40 | Address on File | | USD: 0.00117211, XVG: 512.28197674 |
| 5f4d798a-cb3d-451f-95d2-c418fd7e3635 | Address on File | Contingent | USDT: 0.97061043 |
| 619c821f-8a7e-47e1-bcfb-926743a3d8ef | Address on File | Contingent | ATOM: 0.00000006, BTC: 0.00000001, DAI: 0.00000421, UNI: 0.0000001, USDT: 0.97032399 |
| 07a4a455-79ff-4d37-ae64-2671375d190c | Address on File | | ADA: 2.19421793, POT: 100, USDT: 0.00094369 |
| 0f6dc251-2962-4f00-b198-f2553943dcd4 | Address on File | Contingent | USDC: 0.971554 |
| 59a6c5f2-8bbc-415f-85f7-4e9fc72ba0cf | Address on File | | ETH: 0.00000001, ETHW: 0.00000001, USD: 0.97440765 |
| d415a276-dc07-4a94-913e-98ab56398953 | Address on File | Contingent | BTC: 0.00000005, ETC: 0.01, ETH: 0.00042445, ETHW: 0.00042445, USDT: 0.0019346 |
| 7b39ba14-1dfe-4d56-9ba2-bf5d6409d4d7 | Address on File | | BTC: 0.0000001, ETH: 0.00000162, ETHW: 0.00000162, FLR: 34.46957621 |
| 234fa339-877a-454f-98b9-a291ed8cb475 | Address on File | | ADA: 1.07712857, USD: 0.5799225 |
| e33ecd63-93e2-4888-8024-60d8b390fec0 | Address on File | Contingent | BTC: 0.0000001, FLR: 21.16559536, USD: 0.37678762 |
| 7771f743-48a6-4111-89a9-893df89c275e | Address on File | Contingent | BTC: 0.00000257, NEO: 0.09851597 |
| bdf578c8-8cb4-4d23-91d7-e76cb9f92b80 | No Address on File | Contingent | BCH: 0.00003493, BTC: 0.00003493 |
| e7f0d476-4bb5-4066-a959-51d3943686ff | Address on File | Contingent | BAT: 4.5, BTC: 0.0000001, XLM: 0.1 |
| 4fece205-b4a4-409c-b2fa-3fa9557bd851 | Address on File | Contingent | OMG: 0.9975, VTC: 0.9975 |
| d92b3949-0e2a-430f-81db-829dfca80ba2 | Address on File | | BTC: 0.00000026, USDT: 0.00136959, XVG: 508.23233315 |
| 5d5f4f70-033a-4ec7-b8c5-07b3b0e008c0 | Address on File | | USD: 0.97423519 |
| ce5a76db-a7ce-4214-a8a6-884e13cde94d | Address on File | Contingent | BCH: 0.0033, USDT: 0.60424728 |
| 4106c1dd-94e8-4e37-95d5-f2ce4ee175f2 | No Address on File | Contingent | XLM: 6.1081861, XRP: 0.9975 |
| 3145c184-d28d-4e17-ba2d-4b243c5e4f62 | Address on File | Contingent | USD: 0.97418699 |
| 7d580ad8-ea11-453c-9f41-79cfc7948b81 | Address on File | | BCH: 0.00029404, BTC: 0.00000001, DASH: 0.00468486, FLR: 12.0876, IGNIS: 6.5, LTC: 0.00254796, USD: 0.17490791, USDT: 0.00000002 |
| e243043d-fdcf-4587-ad7e-037e2c0dc735 | No Address on File | Contingent | DOGE: 13.41799995 |
| 567d12e8-fad0-406d-a72a-51bf8f8f9072 | Address on File | Contingent | USD: 0.9741252 |
| c9d2fd19-1729-4abc-8c5a-e5c453990a86 | Address on File | | USD: 0.97408618 |
| d2991b25-0315-4bb9-82c1-bb16a37b3772 | Address on File | Contingent | NEO: 0.1055099, USDT: 0.00705147 |
| 8ac9b677-40fe-4e4c-88dc-a2f6f5b08f5b | Address on File | | ETHW: 0.47186362, USD: 0.00721533 |
| 6c1a16c8-f844-4e44-905e-f8d403606d60 | Address on File | | DOGE: 0.00009727, LINK: 0.00999999, TRX: 4.2546628, USD: 0.61663501 |
| 6bbbd5ed-07b5-4af2-bc7f-92e56fcaa7f6 | Address on File | Contingent | BTC: 0.00003506 |
| 62e1612e-4efe-4018-b182-4b6c1cc35319 | No Address on File | Contingent | BCH: 0.0000113, BTC: 0.0000113, STRAX: 0.21371895, WAVES: 0.33632047 |
| f6549cfa-3e09-4232-bf19-773d0d5ced90 | Address on File | | ETHW: 0.318, LTC: 0.00036899, USD: 0.00029895, USDT: 0.22241555, VRC: 50 |
| 7c6dd7c4-a19f-4287-821c-5ba0d6c3b3c0 | Address on File | Contingent | USDT: 0.96996242 |
| ef8a5e25-d318-491d-9295-98d3269c184e | Address on File | | ADA: 0.19826843, ATOM: 0.00000021, BAT: 0.00000046, COMP: 0.0000022, DOGE: 0.70501489, ENJ: 0.0004837, ETC: 0.0035427, EXP: 0.00000065, FIL: 0.00000024, HBAR: 0.00037475, LINK: 0.0956147, LTC: 0.00000081, MANA: 0.00004739, RVN: 6.79091003, SOLVE: 0.00000013, UNI: 0.00025485, USD: 0.00449069, XLM: 0.00001868, ZEN: 0.00071327, ZRX: 0.00002729 |
| ded86db3-47f3-4a49-8fc2-5b906ecb75f1 | Address on File | | ADA: 0.00179414, USD: 0.00118172, XLM: 10.85969345 |
| d67ae6eb-7a6c-49e5-991c-8bdd0d26a428 | Address on File | Contingent | BCH: 0.00000046, BTC: 0.00002942, USDT: 0.15574118 |
| 4c5bae07-79c7-463a-91c1-dd1418db9c09 | Address on File | Contingent | ARDR: 10, BTC: 0.00000001, XEM: 5.95 |
| 1ea65280-3840-4dcf-af3f-a09cf4897728 | Address on File | Contingent | USDT: 0.02357507, XVG: 500 |
| 54e57768-4306-4c85-b404-d43da44325cc | Address on File | | BTC: 0.00000001, DCR: 0.0002461, ETHW: 0.006, FLR: 0.33095887, USD: 0.00891364, XRP: 2.1904025 |
| 1f940316-bcc8-4a22-b365-2864579e0a7f | Address on File | Contingent | KMD: 1.04968602, ZEC: 0.02007837 |
| 99d043dc-859a-4194-b6f4-116a1f9d09ed | Address on File | | BTC: 0.00003299, ETH: 0.00001086, ETHW: 0.00001086, TRX: 0.27910678, USDT: 0.00000002, XLM: 0.19885585 |
| 3523c2c0-3715-4d1a-9680-9fe74122214a | Address on File | Contingent | BTC: 0.00002679, USD: 0.22928438, USDT: 0.00000001 |
| 68482a4e-c035-41e7-96bb-be9008c33622 | Address on File | Contingent | BCH: 0.00000006, BTC: 0.00003504 |
| 9e4c58da-64ed-4ec8-9d49-effef36b641c | Address on File | | PAY: 20, USD: 0.75944733, USDT: 0.00000013 |
| d1ce57d4-d902-489b-bbce-6488fd2d29bc | No Address on File | Contingent | BCH: 0.0000349, BTC: 0.0000349 |
| 0c5e64e6-649c-4ac9-aafb-7b3d3558dcb1 | Address on File | Contingent | BTC: 0.000035, USDT: 0.00104515 |
| ac50c799-e140-41dd-90df-39c27a285f28 | No Address on File | Contingent | BCH: 0.00000126, BTC: 0.00000126, NEO: 0.10236954 |
| e81a85f8-6166-41ea-9d66-6c5f50095282 | Address on File | Contingent | VTC: 8.44190343 |
| bc09281d-9f00-43fe-a2b1-848cd7a01edc | Address on File | Contingent | USD: 0.97334429 |
| 6066cf0e-3fa3-4ed3-bd42-947d67e36928 | Address on File | Contingent | GRS: 0.30108232, OMG: 1, USDT: 0.00569709 |
| 3a88a4f4-9eaa-45fd-8042-93d34a74e7ad | Address on File | | USD: 0.00873661, USDT: 0.9607462 |
| fbd9c86f-063a-4d5d-b500-759897ba43f2 | Address on File | Contingent | BCH: 0.00000018, BTC: 0.00000018, POT: 569.47887038 |
| 0768f004-c88f-49cb-beaa-785c348857de | Address on File | | ADA: 0.94105717, MER: 0.48021886, MONA: 0.00528, SYS: 0.06755979, USD: 0.00115329, USDT: 0.60726233, XVG: 3.8388415 |
| 6c459a45-e738-4a83-98b0-7c524823c989 | Address on File | Contingent | SC: 278.03015075, USD: 0.00000002 |
| 6a2e5ce8-0973-46fb-8786-49fa9080f081 | Address on File | Contingent | USD: 0.97310025 |
| 9fbf0236-dc42-4d85-a666-347adf393097 | Address on File | Contingent | BTC: 0.00000015, WACME: 29.1981784 |
| 936f57ea-2187-448d-9845-8cd4886d3d11 | Address on File | Contingent | USDT: 0.96911394 |
| c80b0e63-3687-4b0c-a123-72c512581dcc | Address on File | Contingent | USD: 0.96323073, USDT: 0.00967855 |
| 56224e66-0157-4c70-9305-c33e3a0176c9 | Address on File | Contingent | BCH: 0.00000042, USD: 0.20848416, USDT: 0.76132972 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 26778cc1-55c7-4e77-b23b-4dd6d72195ad | Address on File | Contingent | BTC: 0.00003502 |
| c7aa2f57-e388-4a1f-bbf1-ed427391e90c | Address on File | Contingent | BTC: 0.00003502 |
| 0e56709b-762f-4d41-a672-66342417eb63 | Address on File | | DASH: 0.00158211, FLR: 0.31500808, USD: 0.00436108, XRP: 2.08483455 |
| 185f08d7-1be5-4b0f-ae6e-3a0db7060890 | Address on File | Contingent | BCH: 0.00559642, BTC: 0.00001258 |
| 31284791-0183-4fce-b481-d52687f60f6a | Address on File | Contingent | BTC: 0.00000004, FLR: 34.5796017 |
| f6966c72-3033-49c5-a453-ac23fc608ef7 | Address on File | Contingent | BTC: 0.00000613, PAY: 75 |
| 0e2eb88c-94e1-4724-8299-4c1ecdcca834 | Address on File | Contingent | XLM: 10.86921726 |
| bf14b41e-9910-4518-beab-b03e9d673650 | Address on File | Contingent | FLR: 0.26125952, USDT: 0.00000001, XRP: 1.72910763, XTZ: 0.24565 |
| 6f95ace4-30f2-4fe2-a39d-846bc60a50bf | Address on File | Contingent | BTC: 0.00002087, POT: 231.14696734 |
| 3a049794-80ba-43c1-90bd-5c9d35c2b09c | Address on File | Contingent | BTC: 0.0000007, ETH: 0.00050002, ETHW: 0.00050002, REPV2: 0.00099949, USDT: 0.01888785 |
| 37b411e8-67cc-4fbd-96ba-e51a57aae3aa | Address on File | Contingent | ALGO: 0.00000002, USD: 0.00000001, USDT: 0.19094612, XMY: 19028.01120404 |
| f6aeb412-71f7-45bb-8df8-e512eed1375b | Address on File | Contingent | BTC: 0.0000009, ETH: 0.00000258, ETHW: 0.00000258, IGNIS: 10, NXT: 20, XDN: 19000 |
| 80d16f58-586c-4a9a-a00e-ab81dbbbe540 | Address on File | Contingent | XLM: 10.86722826 |
| b3df09ac-5a91-4380-a577-e6e955f46f0a | Address on File | | BTC: 0.00003501 |
| 702d81be-06ed-4641-b329-26155136f435 | Address on File | Contingent | BCH: 0.00003487, BTC: 0.00003487 |
| e5f77483-46ce-404e-b54f-d8e5f3e1a2eb | Address on File | Contingent | ETH: 0.0000065, ETHW: 0.0000065, USDT: 0.95671181 |
| 5306d679-68ad-46a7-b82f-f0abeb9834e5 | Address on File | Contingent | USDT: 0.96868843 |
| 4e767b45-b28a-43a2-bb61-e7633590196a | Address on File | Contingent | BTC: 0.00002804, MTL: 0.17984144, USDT: 0.00559614 |
| 53f0461c-c1a3-4aed-b0ce-8216618db80f | No Address on File | Contingent | ETH: 0.00000142, ETHW: 0.00000142, PAY: 90.64192599 |
| e34b2ce2-9ec8-4b88-977c-a36b1e8a457f | Address on File | Contingent | USD: 0.86531452, XRP: 0.25 |
| 14446a87-03bc-474d-ba39-366af25285ed | Address on File | Contingent | NEO: 0.10610474 |
| 37eded09-e52f-429c-b7e1-ceac8a19932b | Address on File | Contingent | USD: 0.97244975 |
| 882cf41c-de59-41f2-863b-9fe458a9d64f | Address on File | Contingent | BTC: 0.00000003, NAV: 24.65924051 |
| 275f776f-b8b8-4e40-8b7d-32baf1e7cc7f | Address on File | Contingent | CND: 884 |
| 66a589b7-035b-4b5c-abdd-e69a6c0a7632 | Address on File | Contingent | RDD: 2430.88533333 |
| 60058e1c-9800-4cb6-9b7e-51e8d832774a | Address on File | Contingent | BCH: 0.00000006, BTC: 0.000035 |
| 5f142767-c5cb-4c8d-be8e-fc6cca954f80 | Address on File | | ARK: 2.5038342, IGNIS: 54.25277875 |
| 46278c5e-ce66-4b39-aa63-fb37dfc6554f | Address on File | Contingent | BTC: 0.000035 |
| bfbd61ef-4a4e-4782-b3ee-ca155550ffa3 | Address on File | | BTC: 0.00000001, USD: 0.97205054 |
| dcf32c4e-3345-4d25-aaae-74b379f968e4 | Address on File | | ETHW: 0.47219584, USD: 0.00478519 |
| c094d634-0405-4d30-9299-283ba85972d8 | Address on File | Contingent | BTC: 0.00003152, USDT: 0.09625437 |
| 9de05a2b-fc0c-4273-bead-c83539dafb28 | Address on File | Contingent | BTC: 0.00000002, VTC: 8.42790948 |
| 5522f447-fa0c-4ae5-a429-c582ea80335f | Address on File | Contingent | USDT: 0.9683647 |
| bbce9fa3-840d-41d9-a25c-7d8f539ccc79 | Address on File | | ETHW: 0.4744912 |
| b28f1357-3924-4d34-a05b-de1be999f3fc | Address on File | | BTC: 0.00000006, FLR: 34.53118773, USDT: 0.00000131, XVG: 0.00000466 |
| 5e6df763-ef30-478c-935b-d628b2b09927 | Address on File | | USD: 0.97199308 |
| 62ed7b2f-175a-4ea2-a45a-7febe29f8855 | Address on File | Contingent | COMP: 0.00000001, DAI: 0.00000008, DCR: 0.00000001, DOGE: 0.69786535, HBAR: 0.00000202, SOLVE: 0.00000493, USD: 0.85952207, USDC: 0.00000023, USDT: 0.06154863, WAXP: 0.00000593, XTZ: 0.00000006 |
| 9255afa6-0219-4060-9e70-cba18d461002 | Address on File | Contingent | USD: 0.97187146 |
| 3bb4bd49-9e51-46dd-8101-2fb37e39d652 | Address on File | | ADA: 0.44488901, BCH: 0.00000011, DGB: 100, USD: 0.00891353 |
| 5d63977b-e474-43bd-8a85-b6adee175afe | Address on File | Contingent | BCH: 0.0000003, BTC: 0.00000003, NXS: 13.71433888 |
| bcfcf251-cc51-4b76-b864-3878d2085b3b | No Address on File | Contingent | BCH: 0.00003484, BTC: 0.00003484 |
| 12e8c100-bea0-4549-980f-02d9362de65c | Address on File | Contingent | ETH: 0.00052358, ETHW: 0.00052358 |
| c30701a5-398e-4474-a6a6-6f754970a6ff | Address on File | | USD: 0.00000003, VIA: 30.36061886 |
| 3f25a7d8-25b6-41b9-ab4b-af0aced55b2f | Address on File | Contingent | NEO: 0.10600543 |
| b044a756-d7e7-432a-9507-eb2c8ebb4839 | Address on File | Contingent | ETH: 0.0004414, ETHW: 0.0004414, FTC: 12.40876468, IGNIS: 25 |
| e94a79a5-6ec4-470c-b866-71000715d306 | Address on File | Contingent | USDT: 0.96764836 |
| 2e34e469-efec-4e1e-b96f-ee85b1323150 | Address on File | Contingent | USD: 0.70933338, USDT: 0.26107004 |
| 7db6c83f-0356-49e4-ab76-da36f963e742 | Address on File | | BTC: 0.00000003, ETHW: 0.12367672, FLR: 25.49876827, USDT: 0.00063264 |
| 83b4e0fe-f29c-4d32-b0bf-3d8b2292d085 | No Address on File | Contingent | USDT: 0.00000239, XRP: 2.26640888 |
| 3870f7f4-bc8c-4041-9dc2-55f49bb42e9c | Address on File | Contingent | BTC: 0.00000516, ETH: 0.00006902, ETHW: 0.00006902, USD: 0.69991802 |
| eb8ef9aa-dcc0-4662-b5a0-63edbb814133 | Address on File | Contingent | BCH: 0.00000578, PAY: 90.71777235 |
| 3046ad4f-387a-4b63-b825-6c3a12a7e297 | Address on File | | USDT: 0.96744424 |
| 9cf7dadb-92c2-428b-8799-ca1032f7cb50 | Address on File | Contingent | BTC: 0.00000781, ETH: 0.00040642, ETHW: 0.00040642 |
| 4dbe661c-9b78-463c-867e-67fa4a935872 | Address on File | Contingent | USD: 0.9712575 |
| 6edf3bb1-1e37-45cb-b887-94d7635de8a7 | Address on File | Contingent | BTC: 0.00001436, RDD: 1430.75377358 |
| 1b66b1e8-f94a-497c-92d8-440a0787810e | Address on File | Contingent | USDT: 0.9673649 |
| 448bb10b-db66-4eca-8b69-cae09073aee8 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00000128, ETHW: 0.00000128, SNT: 40 |
| a9bb9d58-c95d-4cb2-87b4-eff76c4ad47d | Address on File | | ADA: 0.06790275, DOGE: 0.00004746, USD: 0.9463226, XLM: 0.00000006 |
| f4aab121-3951-446c-949c-cb9c6cd2ae4d | Address on File | | BTC: 0.00003228, FLR: 2.6441625 |
| 7b86b51d-9f64-4e0c-9910-dc23fe9f7c75 | Address on File | Contingent | BTC: 0.00003495 |
| 8ff8bbcd-a569-4ead-b3b2-5fc76a9ec2e2 | Address on File | Contingent | BTC: 0.00003495 |
| 6fad9c81-3774-4627-a7c2-96dc429c58ee | Address on File | Contingent | USD: 0.97093008 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 235a7615-79a5-4282-a9c4-1ff05fcd41f8 | Address on File | | USD: 0.97092277 |
| 827f57e4-fe96-4d68-a513-fbd41a020d40 | Address on File | Contingent | USD: 0.97090636 |
| e40d093b-df22-4649-81ba-3ee9479ee2d9 | Address on File | Contingent | USD: 0.8158067, USDT: 0.1543612 |
| e7de4589-2370-4406-b5d8-aa1b27fdcc2f | Address on File | | ETHW: 0.47253609, USD: 0.00252467 |
| ac0b2764-68de-47ab-bc60-778cac26395f | Address on File | Contingent | BTC: 0.00000014, USDT: 0.00000002, XDN: 21951.48375 |
| 6b430598-3e06-44a6-9e6b-e2d44b2faab5 | Address on File | Contingent | BTC: 0.00000001, USD: 0.97043192 |
| 44c6c6c4-befd-49a5-b2cd-2401a96e9700 | Address on File | Contingent | IGNIS: 194.13481954 |
| b751a6fd-6b9d-4287-9718-2e761cb97ab0 | Address on File | Contingent | FLR: 0.0536567, USD: 0.6018226, XRP: 0.35511898, XVG: 113.2303501 |
| a348111b-971b-4af7-be17-8c7250cf6160 | Address on File | Contingent | NEO: 0.10357659, USDT: 0.02117778 |
| 9366d7fe-949f-4501-9861-b0f9149edcf3 | Address on File | Contingent | USD: 0.97053809 |
| c391f425-edc8-4c71-a8bf-c89b3716df06 | Address on File | Contingent | BTC: 0.00000962, ETH: 0.00000986, ETHW: 0.00000986, KMD: 0.1748, USD: 0.14894402, USDT: 0.4828092 |
| 74cc43cf-07c6-445d-8526-6ca6480e520e | Address on File | Contingent | NEO: 0.10588845 |
| 8a6a6107-138b-4b3b-9dad-28e258fc4dd6 | Address on File | Contingent | LBC: 33.11074217, ZEC: 0.02008583 |
| 54869cf3-117d-4548-9e8c-401f0ee9e5ab | Address on File | | BTC: 0.00000006, NEO: 0.10570506 |
| ae41e759-9220-412b-bca0-f2df1d447599 | Address on File | | BTC: 0.00003493 |
| 8737c642-25a0-4ded-b617-7283b48dd564 | No Address on File | Contingent | BCH: 0.00003479, BTC: 0.00003479 |
| f88b0fec-79a8-4611-9385-c69e9ba9824e | Address on File | Contingent | USDT: 0.96645153 |
| 027e9a01-855f-4de2-b025-e0cb330e3955 | Address on File | | ETHW: 0.16048378, FLR: 22.82859577 |
| 20fa0b8a-64b2-403b-b355-a48dbbef53cf | Address on File | | EDR: 1000, USD: 0.15785754, USDT: 0.69755, XMY: 2000 |
| 64516135-bd2b-4701-a56b-280458d5e134 | Address on File | | ENG: 313 |
| 72e4ecb5-1434-4aa0-9c55-d537b9a04052 | Address on File | Contingent | HBAR: 0.04532874, USD: 0.96777044 |
| b6868224-d847-4d0a-a376-319220462253 | No Address on File | Contingent | USDT: 0.96636515 |
| 0cdc2815-d1ad-40ac-a3bf-b11f97c038ad | No Address on File | Contingent | BCH: 0.0000001, BTC: 0.0000001, XLM: 10.8087282 |
| ad493b4b-0c60-4e3b-aa1f-3c847893a3cd | Address on File | | ADA: 0.73406689, ETH: 0.00000106, ETHW: 0.00000106, FLR: 24.88914199 |
| c2bc904c-7a71-4093-b3bd-67caf83246e0 | Address on File | | USD: 0.00520645, USDC: 0.00850766, USDT: 0.01521115, XDN: 21368.469038 |
| 5e7e4015-f502-494c-89d6-3a90cfb198ac | Address on File | Contingent | BCH: 0.00070027, PIVX: 4.05521535 |
| 511ceb7c-947e-48b8-aa5d-a45262bd51a8 | Address on File | | ETHW: 0.00000001, USD: 0.97011532 |
| 1fa65a10-fedb-4c07-bc8b-47d249a17cf8 | No Address on File | Contingent | BCH: 0.00003478, BTC: 0.00003478 |
| 1b87d0d4-7e90-406c-b795-4c6866f60ef7 | Address on File | Contingent | ETH: 0.00052268, ETHW: 0.00052268 |
| daf5bf95-a3d5-4228-8700-6115f1e3ecb8 | Address on File | | USD: 0.00305507, XVG: 508.94806118 |
| 5c41d269-19ce-40ac-94ad-c52b85ac3110 | Address on File | Contingent | LTC: 0.00000546, XLM: 10.83297133 |
| b62bd880-31d0-459b-b3c9-4a450020e9cb | Address on File | Contingent | ETH: 0.00052262, ETHW: 0.00052262 |
| 4592e90b-5271-4bed-b8df-479721e2709a | Address on File | | ETHW: 0.4733846, FLR: 0.00000001 |
| 786beb02-a1d7-485e-aa2c-48ba53e256d8 | Address on File | Contingent | USD: 0.00240711, USDT: 0.96366695 |
| f1aeecaf-255e-4680-9a46-f8bc0123aae4 | Address on File | Contingent | BCH: 0.00000015, USD: 0.969875 |
| d949fead-c416-435c-8601-590ce4c87c66 | Address on File | Contingent | THC: 440.65952459, USDT: 0.00035952 |
| 236e9f44-6c5e-486f-b8a1-854b845feced | Address on File | Contingent | USD: 0.96978794 |
| 59113bef-a517-49f1-8b24-7b896b1ade37 | Address on File | Contingent | BTC: 0.00003454, USDT: 0.01016366 |
| a2db738c-0a97-4da3-9f23-8f53b0c12a0a | Address on File | Contingent | BTC: 0.00000002, LTC: 0.01232572, USDT: 0.00970325 |
| 8ac45790-d5d4-4c9e-b0cb-b44161d7fd37 | Address on File | | BTC: 0.00003436, ETHW: 0.00507544, USDT: 0.0046924 |
| 92d7f522-8ed0-4f43-8ba4-80ae92261202 | No Address on File | Contingent | BTC: 0.00002336, DCR: 0.01956653 |
| 6dd22058-6643-4591-bbd8-cb254d6afe10 | Address on File | Contingent | BCH: 0.00000022, BTC: 0.00000004, ETH: 0.00000052, ETHW: 0.00000052, NEO: 0.1054955, USDT: 0.00067138 |
| a14d2893-ca37-430c-a71c-b9249d444c53 | Address on File | | BTC: 0.00000002, LSK: 1.11850206 |
| 66702d53-1efd-44c4-bd8a-80acba7b9b8c | Address on File | | USD: 0.96961106 |
| cb189521-94b9-4aa5-b146-a746837e67c9 | Address on File | Contingent | BTC: 0.00000003, NAV: 6.98620638, VTC: 6.01490674 |
| 49719bb9-4e19-47e9-8fbd-73bda2f75ed9 | Address on File | | ADX: 4, BCH: 0.0025672, FLR: 0.46776715, FTC: 0.32770169, XDN: 44, ZEN: 0.0041471 |
| 46009443-d0ee-4bd6-8ad8-479f099dae79 | Address on File | | ETH: 0.0005006, ETHW: 0.0005006, USD: 0.01322958, USDT: 0.02714759 |
| 7f5ff41c-b5a2-4f50-8ce2-308bd82a8b07 | Address on File | Contingent | BTC: 0.0000349 |
| 9af8259c-d385-4938-bdbc-57c2e7e32cfa | Address on File | Contingent | BTC: 0.0000349 |
| b8ef4a2a-38df-468c-a73b-cff732707ab2 | Address on File | | DCR: 0.05915419 |
| 6af8dee6-a7b7-4480-865d-cb52bfefaa80 | Address on File | Contingent | GLM: 4.46553388 |
| e34f57f7-6349-470c-b265-63fa5336e011 | Address on File | Contingent | USD: 0.96943937 |
| 50446355-daea-4a3a-9fa7-fbb2802cde37 | Address on File | Contingent | ETH: 0.00000617, ETHW: 0.00000617, QTUM: 0.37174494 |
| 7bfd0d88-55e2-400f-bff3-42adc05cec56 | Address on File | Contingent | USDT: 0.96557502 |
| a58f968f-d3a2-451e-baf4-ffb3b8da3ab2 | Address on File | Contingent | USD: 0.75113549, USDT: 0.21742977 |
| 8c2a7d19-f2e9-48ca-81fc-2ce5e4885cd2 | Address on File | Contingent | USD: 0.91987873, USDT: 0.04934476 |
| b5143303-08d7-4224-ae6b-cfa0f4b90ed4 | Address on File | Contingent | DOGE: 13.35281546 |
| 2e723235-4acb-420b-a728-5a4ec83996cc | Address on File | Contingent | USD: 0.96933197 |
| 9eab8698-d9b7-43dd-81a4-04045200ae6b | Address on File | | USDT: 0.00000001, XDN: 22008.16433059 |
| 16b2aa5f-0322-4820-9725-f4a1305afac4 | Address on File | Contingent | IGNIS: 24.42408352, LTC: 0.00692664, SIGNA: 280.02384956 |
| bec0bb9b-72ba-433d-987a-93ef6f387b3d | Address on File | | USD: 0.14661537, USDT: 0.81935251 |
| 06a9e4a7-4f7c-4346-a3b9-036e1148b247 | Address on File | Contingent | USD: 0.96921691 |
| 8e41a3c3-802b-43f1-b151-642a141a4f6b | Address on File | Contingent | BTC: 0.00000199, ETH: 0.00004994, ETHW: 0.00004994, NEO: 0.08959929 |
| eedbbd3d-fb1a-44ef-97b1-051945cb0b1c | Address on File | Contingent | BTC: 0.00000088, SRN: 555.69538 |
| 3b388086-b602-4143-be93-6a05d933c563 | Address on File | | HIVE: 1.69692374, STEEM: 1.69692374 |
| 9e97c7a7-e189-4873-8388-6a258d5f0a31 | Address on File | Contingent | ETH: 0.00052216, ETHW: 0.00052216 |
| d06a9270-cbff-42d2-932e-79394882274a | Address on File | | BTC: 0.00000003, FLR: 34.45752684 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 7aa7a269-ae12-4052-b40d-e3ce703dc18e | Address on File | Contingent | BTC: 0.00002675, DASH: 0.0041491, DGB: 6.56513329, XMY: 0.07 |
| 99a78471-5873-4973-874c-723b58114bae | Address on File | Contingent | BTC: 0.00000498, ETH: 0.00017161, ETHW: 0.00017161, USD: 0.51214127 |
| 5acf0456-35c0-4db6-bd89-0bf2d7a4127f | Address on File | | USD: 0.96897225, USDT: 0.00000001 |
| 3d38804e-deb6-4455-ab0e-cc0fc32ea04b | Address on File | Contingent | USD: 0.968969 |
| 3788a3cc-e61e-44e1-b233-41878b66e560 | Address on File | Contingent | BTC: 0.00000644, USDT: 0.00001042, ZEN: 0.09911459 |
| 77bb6397-1fb1-49c4-b6be-430ea50ac50a | Address on File | Contingent | DGB: 0.17880048, SC: 0.08198597, TRX: 8.37831905, USD: 0.00052002, USDT: 0.32979147, WAXP: 1.05990005 |
| ab2eaa73-e062-4a10-aea8-a37f96750862 | Address on File | Contingent | USDT: 0.00335059, XDN: 21923.07692308 |
| 64e80551-6413-4581-86ae-111a80f2c5eb | Address on File | Contingent | USD: 0.96893218 |
| bd496895-3750-4990-8c54-3a242153cb39 | Address on File | Contingent | BCH: 0.00149041, NEO: 0.08759787 |
| 6ed99806-22e4-46ac-9c71-d211db684b2c | Address on File | Contingent | USDT: 0.96493823 |
| 1eb001c7-7a85-47e0-83d8-a70ec141b841 | Address on File | Contingent | BTC: 0.00003487, USD: 0.00000025 |
| 352d1d43-2a12-43bb-b958-24fed772a634 | Address on File | Contingent | BTC: 0.00003487 |
| 73ca8378-aba9-4003-86ef-5bc44ce66a00 | Address on File | Contingent | BTC: 0.00000001, BTS: 112.60810765, XVG: 0.00000001 |
| ade89fe3-2122-4066-a38a-7e760c9a7225 | Address on File | | BTC: 0.00000279, ETC: 0.00006367, ETH: 0.00000204, ETHW: 0.00000204, FLR: 31.413887, XRP: 0.00818356 |
| 7590305f-dc42-4e80-b496-02a9944bbae6 | Address on File | Contingent | USD: 0.96868427 |
| bc5dd60c-85e8-4756-bd08-69df0e3464fb | Address on File | Contingent | ADA: 0.22176186, USD: 0.00412446, USDT: 0.87982344 |
| 1ca5a327-349b-4eab-8ec5-db3539545d03 | Address on File | Contingent | ETH: 0.00023782, ETHW: 0.00023782, FLR: 0.04045893, USD: 0.0017196, USDT: 0.40802139, XRP: 0.2677715 |
| d146d5b5-0dc0-479c-9f9b-504689859cc3 | Address on File | | USD: 0.00923631, USDT: 0.95558514 |
| 2df590eb-78d8-4015-8328-2e375f374814 | Address on File | | ETH: 0.0005219, ETHW: 0.0005219 |
| 9cf27862-4778-4057-bc0a-8b31bda669ad | Address on File | Contingent | BTC: 0.00000034, LTC: 0.00000546, USDT: 0.04845616, WACME: 27.42680805 |
| b3b027c1-1a08-4c13-8c9c-c870e8997a55 | Address on File | Contingent | USD: 0.96861779 |
| 9e6742ed-6efd-4167-82f0-7bae459e4b68 | No Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, XEM: 30.73099006 |
| 3cb8133f-d846-440a-b80a-967efa20b5f8 | Address on File | | ETH: 0.00052229, ETHW: 0.00012748, GALA: 0.00000001, USD: 0.00000931, USDT: 0.00000001 |
| 8327c16a-5afa-4625-bce1-b15d11276265 | Address on File | | BTC: 0.00000001, NEO: 0.03113406, OMG: 0.32213757, QTUM: 0.1573092 |
| b5633943-4642-48ad-94e6-ebdcb2fed5fd | Address on File | | USDT: 0.96463328 |
| d7182954-b6f5-4b81-85ba-f8424a43c91d | No Address on File | Contingent | DASH: 0.00094248, DOGE: 12.79647071 |
| 10146a9b-d952-436a-9e68-59a3694142b5 | Address on File | Contingent | LINK: 0.14557843, USD: 0.00815609 |
| a398dbab-8e71-4e58-a707-b28ff78fa5e0 | Address on File | Contingent | BNT: 2, BTC: 0.000001, IGNIS: 7, NXT: 14 |
| 74a33a78-ebf7-4f42-a724-ba1af9ce2b9f | Address on File | Contingent | IGNIS: 0.13422569, THC: 439.85329466 |
| 33c0525b-9fe9-4ffc-8d29-3127432a289e | Address on File | | USD: 0.96832269 |
| f736fdf5-cacc-4e7c-86da-b9cf28898611 | Address on File | Contingent | BTC: 0.00002286, XVG: 175.38581392 |
| 4728ba58-9a03-4ab3-9ae6-9a80594fdc6f | Address on File | Contingent | BCH: 0.0000339, BTC: 0.0000339, ETH: 0.00001224, ETHW: 0.00001224 |
| 7ff875f7-0602-45b9-83c1-36978bcfb3a3 | Address on File | | USD: 0.00456082, USDT: 0.95984704 |
| a0edac47-3f68-4cb1-9b65-41ef68055c4e | Address on File | Contingent | ETH: 0.00052115, ETHW: 0.00052115, USDT: 0.00100121 |
| 4eefd550-88ad-49e0-9a20-ab55fba160da | Address on File | Contingent | BTC: 0.00000001, GRS: 2.00032738, KMD: 0.00087818, VTC: 2.02161887, ZEC: 0.00059895, ZEN: 0.0011339 |
| ca58e43d-b0fb-44de-a78b-687caa2545e1 | Address on File | Contingent | BTC: 0.000002, ETH: 0.00049174, ETHW: 0.00049174 |
| dff018d8-47fc-4fa1-bf82-96c3c9e8b7c0 | Address on File | Contingent | USDT: 0.96435594 |
| 7ecddbcb-ad67-4f3f-a507-dc8eb401a06e | Address on File | Contingent | BTC: 0.00000624, ETH: 0.00042827, ETHW: 0.00042827 |
| f39c886a-be4e-4f11-a592-98f585b28682 | Address on File | | BCH: 0.00000284, NEO: 0.10560603 |
| dd0841c5-1f39-4bc2-91ef-1e6a895116cf | Address on File | Contingent | BCH: 0.00000006, BTC: 0.00000006, XLM: 1.81545961, ZEN: 0.10087 |
| 06967589-4065-49ae-9e47-93dc24cd1452 | Address on File | Contingent | BTC: 0.00003485 |
| 74cf3f18-ea5e-432b-b927-91e1de69f7b4 | Address on File | Contingent | BTC: 0.00003485 |
| ab6b401e-f0b8-4508-ac69-7bcd09481247 | No Address on File | Contingent | BCH: 0.00003471, BTC: 0.00003471 |
| 6dd37aad-dc84-462b-ba4c-bd415d5fc563 | Address on File | Contingent | USD: 0.42421657, ZRX: 2.52500954 |
| cc2dd7c6-ca05-440b-bd86-2fb09df9494c | Address on File | Contingent | USD: 0.96810327 |
| ba4d489d-d7d1-4aea-9fc3-27dc54ac0dee | Address on File | | ETHW: 0.43971092, USD: 0.06712553 |
| ce36e31c-c06a-4ffc-8fab-f8d4e5645769 | Address on File | Contingent | ETH: 0.0005216, ETHW: 0.0005216 |
| d59ca1ff-d553-40df-86a9-aeda22c44cd3 | Address on File | | USD: 0.49404415, USDT: 0.47213572 |
| f9c5f25a-0e96-4e5c-80f9-b1cf2cf0d0bf | Address on File | Contingent | DGB: 100, SIGNA: 152.77027027 |
| 0002217d-fa64-4bae-8650-771c7edea159 | Address on File | | ETHW: 0.47244204 |
| 5932fabf-0d8c-4068-a857-3851a8f4eabe | Address on File | Contingent | POT: 238.67814295, USD: 0.56225562 |
| faf6990d-15fb-4f08-8715-3cbb12eacaf3 | Address on File | Contingent | BTC: 0.00000007, NXT: 345.01085972 |
| 8cc2a7d1-523d-4b08-b77d-f12b3a852461 | Address on File | Contingent | BTC: 0.00003396, DGB: 3.05792769 |
| df52334a-1d07-4910-9f62-bd35c6daf760 | Address on File | Contingent | BTC: 0.00003484 |
| d2e083f7-0508-4f50-b430-06e434741dec | No Address on File | Contingent | LTC: 0.01243386 |
| 2af5765b-cf09-4a05-9777-6f28b7cf5cef | Address on File | Contingent | BTC: 0.00000008, FLR: 34.2303732, USD: 0.00364867, XRP: 0.00008262 |
| 8b16ad1e-c0bf-4a1c-9d9c-f0d51743f6a4 | Address on File | Contingent | BTC: 0.00000289, USDT: 0.88395031 |
| c0725e65-023e-45b0-a493-0b2f9b919fcf | No Address on File | Contingent | DOGE: 10, LTC: 0.00310569 |
| 2d970235-71cb-465c-8a86-7fce8e318f95 | Address on File | Contingent | BCH: 0.00000016, BTC: 0.00000207, USDT: 0.90655054 |
| b53ad26d-8b61-440b-b3f6-74c51ddd39f5 | Address on File | Contingent | ETH: 0.00000637, ETHW: 0.00000637, NEO: 0.00000004, USDT: 0.95205878 |
| ebb5a42d-9653-40d9-8445-3bcbea695ebf | Address on File | | USD: 0.96762874 |
| de52eb4d-564c-4e30-941d-65917f1be248 | Address on File | Contingent | BTC: 0.00003483 |
| b216e787-0b6d-4eed-bc8f-6ce53f3ffd65 | Address on File | | USD: 0.00418117, USDC: 0.00229574, USDT: 0.9572836 |
| a5e59a1e-30de-4fa4-8110-73444d5a57f8 | Address on File | | USD: 0.96758639 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 85f00297-c7a2-4dcf-a4dc-f31f9a0ff0fd | Address on File | Contingent | ETH: 0.00006289, ETHW: 0.00006289, USDT: 0.84747107 |
| 56998f9c-aabc-479a-aa55-5f82b7b9e45f | Address on File | Contingent | BTC: 0.00000048, HIVE: 1.58891045, STEEM: 1.58891045, USDT: 0.04657518, VIA: 0.00067101 |
| e2436ed3-dfcf-4044-9fb4-520afb81af7e | Address on File | Contingent | BTC: 0.00003446, DGB: 0.00048482, USDT: 0.01015699 |
| 10c7a45f-2626-44bd-8acd-964252dd5d2c | Address on File | | USD: 0.96743729 |
| d3acd0ac-caf7-44f7-8d31-7289a2b71f23 | Address on File | Contingent | ETH: 0.00000047, ETHW: 0.00000047, LTC: 0.00008141, USD: 0.96021797 |
| 41957d87-488e-4e89-941e-7efab6174e24 | Address on File | | DCR: 0.0101027, DOGE: 1.66347367, NXT: 1.1846, PPC: 1.27195, USD: 0.07403725, XDN: 0.00000006, XEM: 2.70456, XLM: 0.00513081 |
| 9ed3f8cb-2e5d-4c36-82a5-ba3f848fc320 | Address on File | Contingent | XLM: 10.8090558 |
| f95d7e04-5dc9-4fb3-bd41-73488932eaab | No Address on File | Contingent | BCH: 0.00003334, BTC: 0.00003334, DASH: 0.00025393, DOGE: 0.37 |
| db64c245-b3e7-4bb6-9503-28731eff3b8c | Address on File | Contingent | USD: 0.96739957 |
| 853dcd12-1a3f-444a-b372-9c752e140810 | Address on File | Contingent | USD: 0.00634223, USDT: 0.95720197 |
| 0c9ce8f7-2149-4636-b39d-65fb5462b051 | Address on File | Contingent | DOGE: 13.19639934, USD: 0.0092852 |
| 99e051fe-d633-4cdd-bfb1-0549ba32fdf3 | Address on File | | BTC: 0.00003482 |
| 961fb7a3-49fa-4d96-982d-cdadc5a99a5f | No Address on File | Contingent | BCH: 0.00003468, BTC: 0.00003468 |
| eb852dd1-5d2c-4386-bf01-59f14afd5029 | No Address on File | Contingent | BCH: 0.00003468, BTC: 0.00003468 |
| 525d9762-4061-4b49-af06-676c5e844d2a | Address on File | Contingent | USD: 0.96724795 |
| a6842a29-13b7-4a89-8b16-ff14ffc41fd5 | Address on File | Contingent | BTC: 0.0000348, USDT: 0.00043055 |
| 5878b291-a158-4611-9df8-28ad8a5c0657 | Address on File | | NEO: 0.03958127, SC: 9.9, USD: 0.00115952, USDT: 0.56462313, XVG: 0.8960381 |
| 3f60f577-d3b5-41fa-97a6-ea93d6837585 | Address on File | | NEO: 0.10552518 |
| b7b6a51f-b974-4220-81c9-22a8470436d8 | Address on File | Contingent | BTC: 0.00003481 |
| b176241a-6e34-42ad-bece-7f9cb8c1d99c | Address on File | Contingent | BTC: 0.00003344, ETH: 0.00000002, ETHW: 0.00000002, USDT: 0.03785182 |
| e68d5c4c-0860-4e50-a02c-da8d6a6acd3d | Address on File | Contingent | BTC: 0.00000057, USDT: 0.22939507, VRC: 514.91639184 |
| 25ec24d8-83a5-4702-a319-0c7af05e52f7 | Address on File | Contingent | NEO: 0.10541797, USDT: 0.00083138 |
| dbbfecc5-4c17-40ce-bb67-f0d941020269 | Address on File | | ADA: 0.00555966, BTC: 0.00000001, ETHW: 0.0718659, FLR: 0.243563, MATIC: 0.0122995, NEO: 0.05657888, USD: 0.01164877, XRP: 0.62827173 |
| b7a6b79b-9e2d-4511-bab2-ee954221b7a4 | Address on File | Contingent | USDT: 0.96311228 |
| 07f3bfb4-a34b-4685-9988-4885fa637701 | Address on File | Contingent | POT: 191.72932375, XVG: 337.381159 |
| 06152adb-2559-40e9-a36c-5406759afa57 | Address on File | Contingent | BTC: 0.0000115, DTA: 1145.35859375, XVG: 340.76982953 |
| 73dab9fd-f11b-4e75-9d74-011babe61ff1 | Address on File | | USD: 0.96694148 |
| f2ff4908-c681-4124-a020-99959a4e93e9 | Address on File | Contingent | ADA: 0.63755944, BTC: 0.00000004, ETH: 0.00000759, ETHW: 0.00000759, XRP: 1.6758447 |
| 20ec3899-60ef-4f02-8e8c-b2e6499adb50 | No Address on File | Contingent | BCH: 0.00001729, BTC: 0.00001729, POT: 285.10283097 |
| 7e1900d4-54b1-45de-8097-f04539a1d126 | Address on File | | THC: 439.46021212 |
| bf60e559-3274-43ed-8b34-f036d9358d9a | Address on File | | ETHW: 0.04747648, SC: 0.00000106, USD: 0.00822197, XDN: 19552.51497459, XVG: 0.07153271 |
| fba271d8-f1c9-4fad-95c8-0fe184207b1f | Address on File | Contingent | BCH: 0.0000005, XLM: 10.8016536 |
| 63e64e19-e4fa-467b-b032-c97c5602fb8f | Address on File | Contingent | BTC: 0.0000348 |
| 841e2b7e-4760-430d-9dd0-c029ba1403ba | Address on File | Contingent | BTC: 0.0000348 |
| 5a811ac0-e606-4214-92f9-0caaa3aece4d | Address on File | | VIA: 30.21131662 |
| 813b0918-4b4e-4f43-9c98-fc8ec0f0835e | Address on File | Contingent | FLR: 34.40373239 |
| 4a19f73e-0df1-4d38-aef5-4802d4cea7b7 | Address on File | Contingent | BTC: 0.00000002, SIGNA: 878.30577465 |
| 3fb13650-c657-43b9-83a5-dbb39d29377d | Address on File | | USD: 0.96667046 |
| 719b6c9b-299f-442c-9405-138d76417a78 | Address on File | | ETHW: 0.06227642, USD: 0.83904507, USDT: 0.00000001 |
| 74943b73-27cb-450f-92a3-2aa79d384c49 | Address on File | Contingent | XLM: 10.79999305 |
| 581e7c2d-0753-4529-8c1a-ad8d317ec629 | Address on File | Contingent | SC: 275, USD: 0.00406845 |
| e0fcb746-5190-4b0d-80e9-e076ba06b217 | Address on File | | ETH: 0.00008512, ETHW: 0.0000427, USD: 0.00958831, USDT: 0.79589549 |
| 7c3c1690-b67d-4dbb-810f-5d86902c04ea | Address on File | | USD: 0.96655226 |
| 9d2407d5-52e5-463b-a845-9648ea3b7d53 | Address on File | Contingent | BTC: 0.00000002, RVN: 45.9993374 |
| a0cbbdfc-daa6-484b-83b3-0c25c337ddbf | Address on File | Contingent | ETH: 0.00052077, ETHW: 0.00052077 |
| 193956e7-7a0b-4748-812b-0f900043d83f | Address on File | | NXT: 214.52087786, USD: 0.00000002, USDT: 0.3643994 |
| 6ab3c2ed-8d70-468b-9615-257ad6a95044 | Address on File | Contingent | USD: 0.9665098 |
| 2dd4af25-d555-4f5b-983d-e560c2a86a16 | Address on File | | BTC: 0.00003448, USD: 0.00860732 |
| 3f88b23f-aecf-4576-a752-e7fe464700af | Address on File | | BTC: 0.00000002, NXT: 27.54884594, RDD: 358, SC: 213 |
| 0b59a483-1e64-45a3-a6e2-4f95760e4793 | Address on File | Contingent | BTC: 0.00000464, ETH: 0.00013264, ETHW: 0.00013264, USD: 0.00197672, USDT: 0.58695007 |
| dc3523cf-7bb5-4af5-af3e-de5dcd6a707e | Address on File | Contingent | USD: 0.96634842 |
| b13899a9-cb3f-4ba9-ad75-1ebfbfb324b3 | Address on File | Contingent | BCH: 0.00000025, BTC: 0.00000025, NEO: 0.10467666 |
| 391d7133-daa9-43a0-8875-5bcc771c5a29 | Address on File | | BTC: 0.00000002, EOS: 1, ETH: 0.00002078, ETHW: 0.00002078, LTC: 0.00000546, USD: 0.00000002, USDT: 0.0201004 |
| 0cce0fef-9ea4-4b82-8882-a6c589778dbf | Address on File | Contingent | USD: 0.96628715 |
| 91dffa81-d3a3-4976-9c89-5a99f21a5b99 | Address on File | Contingent | BCH: 0.000001, TRX: 14.10472539, USD: 0.00000002 |
| 2933d27a-3559-48b5-89ef-2107630452f8 | Address on File | Contingent | POT: 298.32789963, THC: 208.68200837 |
| 41b6a3d9-3afa-444e-b837-4c7973760147 | Address on File | Contingent | XEM: 30.67399921 |
| 9d44aab3-a976-40e1-ac9f-ec0f44102ad2 | Address on File | | ADA: 0.82666661, ENG: 27.7925707, ETHW: 0.08781303, USDP: 0.39852075 |
| 352cdf03-86f7-400c-8918-bf72525e3e57 | Address on File | Contingent | BTC: 0.00003365, USDT: 0.03125105 |
| e7cdc1b3-eb35-4f2a-ab1a-af214a9f4557 | Address on File | | ETH: 0.00022177, ETHW: 0.00022177, HBAR: 10.11915486 |
| 57003e6e-000e-4081-be37-f0d15823c14c | Address on File | | RVN: 45.29277278, USD: 0.00060642, USDT: 0.01427399 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e7669f9f-6b5d-49d8-a609-ffcd2b9afe27 | Address on File | | PINK: 9660.4775 |
| ef7e958c-8fbb-491f-a5ac-041440f6d6d6 | Address on File | Contingent | BTC: 0.00000004, IOC: 3.04315875, NAV: 24.0566502 |
| c92ee16d-f611-4303-906f-43f583ea994d | Address on File | Contingent | USD: 0.96596203 |
| e0a680d8-6157-45c3-a741-bbbbd8e1bdcc | No Address on File | Contingent | DASH: 0.02312009 |
| 00969ba6-c549-4eaf-95ef-7267b18c7f00 | Address on File | Contingent | BTC: 0.00003477 |
| 58943241-b7a8-406f-81a2-864737064ed5 | No Address on File | Contingent | BTC: 0.00003477 |
| 1cb8e95f-6d0d-4775-af3e-bb2ea403db0f | Address on File | | BTC: 0.00000661, NEO: 0.08535605 |
| 758ed1d3-234f-463e-aa42-baac8f7d5bfb | Address on File | Contingent | ETH: 0.00052043, ETHW: 0.00052043 |
| 27c113d8-f6f4-44bb-973d-f04df7ee18fc | Address on File | Contingent | FLR: 34.37223968 |
| ea82a5e3-eaa3-4fe8-b368-f2dc0d6c8045 | Address on File | Contingent | BTC: 0.00000008, SC: 275.32120787 |
| d8e129ec-49dc-4618-9178-02959f3393df | Address on File | | NEO: 0.10537501 |
| 2e8ddc93-c12e-40c0-bf1f-2db7d940c561 | Address on File | Contingent | BTC: 0.00000007, LTC: 0.00000546, USD: 0.96337865 |
| 390974e9-ff56-4b5e-a552-321fea2eba2d | Address on File | Contingent | USD: 0.96573843 |
| 1ae5712c-1f74-4c1c-b92a-d8dedd437a3b | Address on File | Contingent | BTC: 0.00003476 |
| a398daa8-4e4f-4b4d-be57-19e431d136c0 | Address on File | Contingent | BTC: 0.00003476 |
| 719e3523-c927-42b3-9816-c9cbb3157463 | Address on File | Contingent | USD: 0.96561181 |
| d5eb5521-dd1f-4e9e-8605-fb2973625893 | Address on File | Contingent | ETH: 0.00051978, ETHW: 0.00051978, USDT: 0.00088768 |
| 7e36e8ec-3b9a-445f-bee5-e83514d47192 | Address on File | Contingent | XLM: 10.78826878 |
| daaaa266-4a4c-48bd-9f2b-25080659548a | Address on File | | USD: 0.96547058 |
| 2f615be2-a9a5-4fe7-8864-8b0187334ad4 | Address on File | | BTC: 0.00000003, BTS: 10.61396042, ENJ: 0.79121409, FLR: 0.12313521, GAME: 2, GLM: 0.5447053, OK: 0.01, USD: 0.00053432, USDT: 0.00000012, XLM: 0.33121307, XRP: 0.81495228, ZEN: 0.00918952 |
| cae5d767-b069-4982-b532-58df4d3bfa44 | Address on File | Contingent | ETH: 0.0005184, ETHW: 0.0005184, USDT: 0.00321602 |
| 642612a9-eefd-4e71-b6d1-228ec69f9776 | Address on File | Contingent | BTC: 0.00000085, NEO: 0.1027525 |
| 030a8437-2863-45b3-b9c3-b0df0cd5047a | Address on File | | BTC: 0.00000013, USD: 0.96168081 |
| 776da7b5-b371-46b7-87f5-24f3fc4236cf | Address on File | Contingent | BTC: 0.00000002, EMC2: 10, KMD: 2, VTC: 2.4797962 |
| 22958fd0-20d3-4a21-874c-3edc7db7346b | Address on File | Contingent | ETH: 0.00000002, ETHW: 0.00000002, USD: 0.965234 |
| bf1b0261-5c2e-4d17-9374-d5762d3d0b32 | Address on File | | ETH: 0.00051739, ETHW: 0.00051739, USD: 0.0050055 |
| bdad5dba-80c7-4a3a-9752-11ea56eeffc9 | Address on File | Contingent | USDT: 0.96139952 |
| c5d47245-2b6e-41d0-a0a0-876e6806e773 | Address on File | Contingent | IGNIS: 80, NEO: 0.06167312 |
| 9215b4ba-c0ad-49a0-9f66-1560ee2a25b4 | Address on File | | ENG: 3.79643271, PINK: 815.8812577, USDT: 0.00087273, WACME: 26.2473897 |
| 20200c65-030f-4c59-9de5-b31295c3fa9c | No Address on File | Contingent | LTC: 0.01239973 |
| e28a6768-0e42-4602-86bb-f39f1be7f528 | Address on File | Contingent | BCH: 0.00686477, BTC: 0.00000722 |
| 158d5fa2-b2a5-4b8b-be2b-b9f3db830b5f | Address on File | Contingent | BNT: 1.05158909, BTC: 0.00001832, USDT: 0.00065918 |
| e7fba2c8-9138-4dec-ad34-addbcba2a08a | Address on File | Contingent | USD: 0.96508922 |
| e9768b8f-2807-49ed-8bae-a59601e76122 | Address on File | Contingent | BTC: 0.00000002, SC: 275.57689865 |
| 602469d9-4986-4447-b3c3-35444f7f8eff | Address on File | | USDT: 0.96117177 |
| 05f5cfed-60fb-4e82-a252-48b876f99e39 | Address on File | Contingent | BTC: 0.00003466, IOTA: 0.00003973, USDT: 0.00014359, VTC: 0.01686854 |
| 8ff16e83-312b-48ea-b363-f1df9c7b7a24 | Address on File | Contingent | BTC: 0.00000011, USDT: 0.9580629 |
| ff55fdca-8165-4d39-b383-4ea992e9f33e | Address on File | Contingent | DGB: 120, USDT: 0.00492138 |
| 66ce8f6a-ad6e-408d-a3b7-2fd2a26cb85d | Address on File | | NEO: 0.09406474, USDT: 0.1023335 |
| 80968635-2167-4be3-81de-0393bf5f414f | Address on File | Contingent | BTC: 0.00003473, USD: 0.00000008, USDT: 0.00000001 |
| 5864d469-4619-4e1c-92c0-bff5b3acabed | Address on File | | BTC: 0.00003473, BTT: 53820321.571 |
| 5f225dbc-1d44-4070-ab0d-012920ab076b | Address on File | Contingent | BTC: 0.00003473 |
| 696bd3c5-23a8-42f9-9b34-4aa7d361916e | Address on File | Contingent | DOGE: 13.22390419, USD: 0.00477728 |
| 06a4a97b-a99a-4fd6-8674-99c16a022835 | No Address on File | Contingent | BCH: 0.00003459, BTC: 0.00003459 |
| 517f6043-4ea3-4057-af5a-f99ba8bf1e38 | No Address on File | Contingent | BCH: 0.00003459, BTC: 0.00003459 |
| 622b8ef6-e1c9-4c6e-8fe2-59c905b77a4a | No Address on File | Contingent | ETH: 0.00000033, ETHW: 0.00000033, PTOY: 69.36061315 |
| 96ae43df-4fe9-45fb-8ba1-6ba50b821d12 | Address on File | Contingent | BCH: 0.00000025, ETH: 0.0000521, ETHW: 0.0000521, NEO: 0.09427575, USDT: 0.00392753 |
| cbb1866f-840a-476f-b8f0-11c7c09393b2 | Address on File | Contingent | BTC: 0.00000002, USD: 0.40878429, USDT: 0.0023352, XDN: 12556.05381166 |
| 87b49f8f-1d35-4cd1-8deb-11d61fcacadc | Address on File | | IGNIS: 86.16751269, NXT: 172.33502538, USDT: 0.05110961 |
| 91898c06-9dd0-4877-988a-b764b1a041d0 | Address on File | Contingent | BCH: 0.00002772, XLM: 10.74398814 |
| 5f0935db-2d5d-435d-a7f6-05917535c2c5 | Address on File | Contingent | USD: 0.96455317 |
| e8b93489-cb2f-40ef-8223-e44f1d0edff2 | Address on File | Contingent | BTC: 0.00000003, RDD: 2409.17874126 |
| 8de55e55-bdb1-4bbc-9561-fd853cb7722e | Address on File | | DOGE: 9.84880755, LTC: 0.0000626, NXT: 0.39361143, PPC: 0.49568846, TRX: 0.13274096, XLM: 0.36232933 |
| 99f33cf6-6e29-4abc-bc0c-84d52cf09590 | Address on File | | STRK: 0.08560249 |
| f87f18ff-675c-4d3a-bf90-2117eb455f5d | Address on File | Contingent | BTC: 0.00003327, EOS: 0.01172391, FIL: 0.00602074, MER: 13.76876877, USD: 0.00205981 |
| a4ea314c-a461-4282-a87c-de7fca57aef6 | Address on File | Contingent | BCH: 0.0000002, BTC: 0.00001426, RDD: 1420.37726415 |
| 1de60b54-5269-4edb-a132-c9fa0dedd65e | Address on File | Contingent | NXS: 10, POT: 84.9, SC: 32 |
| 9c994363-6312-4f42-af13-fe3e6d185cc9 | Address on File | Contingent | DOGE: 8, LBC: 41.25356318, USD: 0.00392174 |
| 19a00885-c552-4566-844e-9dce910ab875 | Address on File | | BTC: 0.00000001, USD: 0.00680835, USDT: 0.95328004 |
| fc621707-7f0d-43ce-9394-e245e1a0134c | Address on File | Contingent | USD: 0.96413283 |
| cff1501b-aae4-4b13-9c63-e2981d37520b | Address on File | Contingent | BTC: 0.00003466, USD: 0.00115409 |
| b0a65ee1-b3b0-4c0f-9327-90b717360e93 | Address on File | | BCH: 0.00718476, USDT: 0.16312349 |
| e4757672-1ab9-494f-ba75-cdfa0eed3c2b | No Address on File | Contingent | BCH: 0.00003456, BTC: 0.00003456 |
| 7ae45f6b-f22e-442b-ab3a-f491beb14801 | Address on File | | ETH: 0.0005193, ETHW: 0.0005193, USDT: 0.00014257 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a34d25ce-c1cd-4549-8457-aeae3bb9d93d | Address on File | Contingent | BLOCK: 0.01232434, BTC: 0.00000007, DCR: 0.00025901, ENG: 0.03600063, FIRO: 0.00127263, MANA: 0.35591125, NEO: 0.00000003, RVN: 37.42095277, TRX: 0.00000428, USD: 0.00012567, USDT: 0.00002346, WAVES: 0.00000003 |
| bddca9ca-ecf2-4dde-8778-ac3d06148ba4 | Address on File | | ADA: 2.61623521, ETHW: 0.00284779 |
| f567f517-77cf-48e3-a515-7e724f420e0c | Address on File | Contingent | PAY: 86.18257318, USDT: 0.04155309 |
| 88f56276-ff93-43f7-81da-c7e89e35a5cf | Address on File | | USD: 0.96387142, USDT: 0.00000002 |
| bfb20c38-01a8-4998-96e0-d8b784b73d45 | Address on File | Contingent | ETH: 0.00003985, ETHW: 0.00003985, USD: 0.88986727 |
| ed2e96d3-8992-435b-976b-4c6be88f21eb | Address on File | Contingent | BCH: 0.00002801, BTC: 0.00000002, ETH: 0.00051732, ETHW: 0.00051732 |
| 05d473da-ff40-40cd-9b78-3a1a8751237d | Address on File | Contingent | BTC: 0.00003114, IGNIS: 19.73544809 |
| 49361a56-f9c7-4e09-a405-f53785ff4ac0 | Address on File | Contingent | BCH: 0.00000003, LSK: 1.11237043, USDT: 0.00000004 |
| 6e7d2ed6-33c8-4537-82fc-fb609f65c4e5 | Address on File | | USDT: 0.95991945 |
| 63ddb068-f76b-4fed-99b9-b7334a255346 | Address on File | | BTC: 0.00003469 |
| 6ea9d758-cbd0-4261-b89d-c26ac0b67167 | Address on File | Contingent | BTC: 0.00003469 |
| e3724a49-1e1e-4c11-9997-5e4069789758 | No Address on File | Contingent | BCH: 0.00003455, BTC: 0.00003455 |
| ceac5dfd-8ea9-40f8-9b90-7e3c04720083 | Address on File | Contingent | USD: 0.96366676 |
| 35deed9c-7aec-4b07-b8bc-2064b9d475a8 | Address on File | Contingent | BCH: 0.00828772, BTC: 0.00000146 |
| ca2d15b2-797a-4380-a197-2914ce61bc3f | Address on File | | USD: 0.37187347, XLM: 6.61119666 |
| 8f59f9f4-db27-4bed-9775-7ba1b4a48114 | Address on File | | BTC: 0.00000008, ETH: 0.00000052, ETHW: 0.00000052, FLR: 33.88171373, USD: 0.00735296, XLM: 0.01 |
| d23c3b3e-f631-4346-b009-3902ec19107c | Address on File | | BTC: 0.00003468 |
| f37419bb-b088-4447-aa4e-9f8f0757389e | Address on File | Contingent | BCH: 0.00000032, BTC: 0.00003451, USDT: 0.00464729 |
| a2698288-ba6d-42d7-b1c4-411a35504555 | No Address on File | Contingent | USDT: 0.95957573 |
| 8d378bd3-141a-4197-9a6b-102e9da099d7 | Address on File | | USD: 0.00104863, XVG: 506.48302493 |
| 7e5c04be-c6b2-4ef1-a5eb-833c44bc2730 | Address on File | Contingent | BTC: 0.00000001, ZEN: 0.12082251 |
| 25afff92-4dcb-43c2-86bc-8fa5a0a8e272 | Address on File | Contingent | BCH: 0.00000398, USDT: 0.95906118 |
| 900eceb2-477c-4596-ac50-e044235bd380 | Address on File | Contingent | FLR: 3.44890761, LSK: 1 |
| 49e72a41-59dc-4c60-bc64-05d53a8cd98c | Address on File | | USD: 0.96327689 |
| f77eb2da-e0b2-4a64-8a2c-95641597da89 | Address on File | Contingent | THC: 275, UBQ: 13, XMY: 1000 |
| d3b531a1-3198-468d-8102-1042a8c2b16a | Address on File | | NXS: 4, POT: 400 |
| 0ee7f2e0-77a0-4315-89ca-45a6a2662946 | Address on File | Contingent | BTC: 0.00000273, ETH: 0.00047811, ETHW: 0.00047811 |
| fe185545-1ff6-43d4-a1f4-481f9caf404b | Address on File | Contingent | USD: 0.96319607 |
| 93ba5013-6fdb-4971-b7f3-b6882f3f0858 | Address on File | Contingent | USD: 0.9631447 |
| 9dee8814-585a-4375-8bff-51ba0ff35f18 | Address on File | Contingent | BTC: 0.00000015, TRX: 13.997, USDT: 0.0001395 |
| 940aa462-d6d3-421f-bc63-a0e619ca22e2 | Address on File | | STEEM: 0.00030383, USD: 0.96301951 |
| 9895e4f2-bb46-4989-a0a3-a52ae998e52b | Address on File | | ALGO: 0.998, ETH: 0.0000036, ETHW: 0.0000036, USD: 0.79222417 |
| 2dd7b9ad-f9da-4710-96e2-1ff5a62d1b51 | Address on File | | ADA: 2.62971593, USD: 0.00000002 |
| ee7e7235-48d1-41c6-8ae7-b519e361ee66 | Address on File | Contingent | PAY: 90 |
| 5fda487d-ee31-416e-a5e6-2019424ee605 | Address on File | Contingent | USD: 0.96298815 |
| 21a36323-1e38-423b-8449-6cce5c9c5936 | Address on File | Contingent | USDT: 0.44754928, XLM: 5.73906633 |
| 5036b080-7b4f-4556-8d2e-30556f2b8a23 | Address on File | Contingent | IGNIS: 192.56756757 |
| 88565d5a-2b7e-4ba4-87e6-8149855e1223 | Address on File | | ETH: 0.00000002, ETHW: 0.00000002, VIA: 30.08699769 |
| 87226584-d2ca-459c-b94a-697fd062c964 | Address on File | Contingent | FLR: 0.09757603, USD: 0.62056631, XLM: 0.70084062, XRP: 0.6457926 |
| f9cfd582-b12d-427a-b562-8267e4399a11 | Address on File | Contingent | BTC: 0.00000009, WAXP: 16.5 |
| 183a2430-1d62-4159-a79e-c6cfb73e6386 | Address on File | Contingent | ETH: 0.00001528, ETHW: 0.00001528, USD: 0.9343978 |
| 3437bcbb-d34a-4e46-a932-8806146155c0 | Address on File | Contingent | USD: 0.96270089 |
| 015d1daf-8c3e-4449-a683-142d7ae5d338 | Address on File | Contingent | HBAR: 0.03198827, USDT: 0.00000001, XTZ: 1.05212 |
| 83ab9f37-3a3f-4ca0-aac2-2c487e3ff4ad | Address on File | | BCH: 0.00076533, ETC: 0.00000869, MAID: 0.0000086, REPV2: 0.00000809, STORJ: 1.05929674, USD: 0.00671851, USDT: 0.52470778, WAVES: 0.00006506, XLM: 0.00238524, ZEC: 0.0005187 |
| e45fd486-1c88-48e1-bbe5-84bb1522d4c3 | Address on File | Contingent | FLR: 33.96766695, USD: 0.0081363 |
| bce57f41-9a48-494e-82d6-f9af860cc8e9 | Address on File | Contingent | BTC: 0.00003465 |
| f0259017-0939-428e-a962-fe1b0d3d09b9 | Address on File | Contingent | BTC: 0.00000175, USDT: 0.91030849 |
| 190da14a-61d6-474f-a982-be658d9e8cce | Address on File | | USDT: 0.95868632 |
| a677bffc-a403-403f-9f6c-11da6f4f75c1 | Address on File | Contingent | HBAR: 2.68177377, USD: 0.00315211, USDT: 0.8091053 |
| 85608fc4-2c17-4cfb-bb35-cefc4565241a | Address on File | Contingent | ADA: 0.00005206, BCH: 0.00864097 |
| 8640ed28-4b7b-4655-8879-07e7a236887c | Address on File | | BCH: 0.00165315, ETHW: 0.1546765, NEO: 0.05034034 |
| ed10796b-dd08-46cf-9470-cea5733b2b78 | Address on File | | USD: 0.96240462 |
| 9025db7e-57be-4fc8-8738-5e0f1bce21cb | Address on File | Contingent | BTC: 0.00001093, NEO: 0.07187432 |
| d06c2e03-4148-4442-88e2-bc94a1821673 | Address on File | Contingent | BTC: 0.00000003, DASH: 0.0086977, LTC: 0.00000546, USDT: 0.59205182, ZEC: 0.00009889 |
| 98695294-1074-4582-ae45-6af0d7031499 | Address on File | Contingent | XLM: 10.75234195 |
| 48ae2286-eed7-4d14-a035-29ec11bdc918 | Address on File | Contingent | BCH: 0.00000769, XLM: 10.74233454 |
| 0be4cc7d-62f5-4244-955a-e64aac129db2 | No Address on File | Contingent | BCH: 0.0000345, BTC: 0.0000345 |
| 297b67e4-d686-47ac-80ed-3bf29840095a | No Address on File | Contingent | BCH: 0.0000345, BTC: 0.0000345 |
| a55106aa-e466-4678-ae38-574b3d0e3766 | Address on File | | SOLVE: 42.01338217 |
| 52cf38a2-073a-4cea-98f5-f28ebfc9c1af | No Address on File | Contingent | DOGE: 13.25199995 |
| d08e537b-e24f-4e66-8607-350e831b3d2d | Address on File | Contingent | BTC: 0.00003463 |
| 63e50b12-dea9-4db1-919f-617b5afd48fa | Address on File | Contingent | ALGO: 1, MER: 0.24879397, USDT: 0.58676055, XVG: 67.75584746, ZEN: 0.01 |
| f4aec60a-6e26-4bf8-82cd-580091f5b76b | Address on File | | ADA: 0.10937529, BTC: 0.000005, FTC: 0.00000071, PINK: 0.00000001, USD: 0.22462676, USDT: 0.55616261, XMY: 0.99999999 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| af85c19d-c53e-477c-8005-d86c1d6e44be | Address on File | | USD: 0.00742713, XVG: 502.397 |
| 6a2e16e2-e569-4831-8a77-800d57a33f5d | Address on File | Contingent | BTC: 0.00000024, FLO: 1149.81770192 |
| 95b8eefe-ba57-487a-ad47-6bc5fa3c9ad6 | Address on File | | WAXP: 16.52798793 |
| 09866793-ca02-4781-9368-dea9cf819300 | No Address on File | Contingent | USDT: 0.95807954 |
| 799979dc-0472-466a-bde3-6c0ed7181c0e | Address on File | | ADA: 2.5832127, USD: 0.01592796 |
| b87574f1-df0b-4517-a50f-ad7735160525 | Address on File | | FLR: 34.22649269 |
| 0f1ad5e3-0005-4363-b4be-ece9c5481f11 | Address on File | | ADA: 2.62540575, BTC: 0.00000001 |
| e62aecb8-66c5-47fe-af08-09876d622a3b | Address on File | | BTC: 0.00000001, RDD: 0.84376194, USD: 0.00000001, USDT: 0.95723985 |
| 6601d160-be6e-418e-8f52-ce00ba68e7c3 | Address on File | | BTC: 0.00000064, XLM: 10.54611754 |
| 029a3ccf-cca3-45e3-bd38-db1bd598c46b | Address on File | Contingent | DGB: 23, ETC: 0.04038418, LTC: 0.00000011, POT: 22 |
| 2578cb8a-a0c1-47bc-97e9-0692af9b4d2e | Address on File | Contingent | USD: 0.29053767, USDT: 0.6683997 |
| ced4c295-0cdb-49fe-8272-2cb229eaa7e8 | Address on File | Contingent | ADA: 0.00000002, ARDR: 0.00000001, ARK: 0.00000002, BCH: 0.00000001, EMC2: 0.00000001, ETC: 0.00000002, ETH: 0.00000002, ETHW: 0.00000002, FLR: 34.21896148, IGNIS: 0.00000001, KMD: 0.00000001, LSK: 0.00000002, LTC: 0.00000002, MAID: 0.00000002, NEO: 0.00000001, NXT: 0.00000001, OMG: 0.00000002, PAY: 0.00000002, QTUM: 0.00000002, STEEM: 0.00000001, STRAX: 0.00000003, VTC: 0.00000002, WACME: 0.00000005, WAVES: 0.00000002, ZEC: 0.00000002 |
| ac1da5c5-391c-4ebb-8b43-e0cdceecfd3e | Address on File | | ADA: 0.87178052, USD: 0.64227931 |
| 31b16fe1-2438-4f1f-b1d4-a296d4123915 | Address on File | | FLR: 0.33138283, USD: 0.01216895, XRP: 2.19320845 |
| 80da622b-3c0a-4551-b467-4b188201703a | Address on File | Contingent | USDT: 0.95765707 |
| 62767d15-31a5-4635-b987-cbc2fd60e649 | No Address on File | Contingent | BCH: 0.00003447, BTC: 0.00003447 |
| 805a582b-0f0d-4a55-8340-cfdefdfa6d48 | Address on File | Contingent | BCH: 0.001, FLR: 25.24173311, USD: 0.00805846, USDT: 0.13218665 |
| 3836a97a-59b6-4015-a645-642803270973 | No Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, SC: 274.53416667 |
| fe2f2c8d-cb46-453a-9342-e5beb2dec0ef | Address on File | Contingent | DOGE: 0.03961836, USD: 0.95847679 |
| 0495c6a5-6505-4ee7-b949-e630abfac5b1 | Address on File | Contingent | USD: 0.96132009 |
| c054bbba-792b-4b28-a17b-9d5641ef810e | No Address on File | Contingent | KMD: 3.27645632 |
| 36dd29f8-a7db-4de2-9dd4-32c491f197c5 | No Address on File | Contingent | BCH: 0.00863057 |
| 66a325e0-b28c-4be5-97db-12c2144a55a4 | Address on File | Contingent | BTC: 0.00000001, DOGE: 0.13927748, FLR: 0.11045531, TRX: 0.75646855, USD: 0.56823444, XLM: 0.16051538, XRP: 0.73103219 |
| 53fa2ed7-ad72-4a69-8fb2-536212c02561 | Address on File | | IGNIS: 57.06129348, NXS: 4.25160912, NXT: 133.88412109 |
| c0555ab5-be77-47e6-9861-b4e107f97d6c | Address on File | Contingent | ADA: 0.00462623, ARDR: 0.01709263, DGB: 0.00013329, IGNIS: 62.20377789, NXT: 62.40755578, POWR: 0.06912763, VTC: 4 |
| 98b6fdb6-a009-4857-b892-af7b058af894 | Address on File | | ETHW: 0.46477694, USD: 0.00879809 |
| 10a861a7-b4a4-469b-b75e-ced9eda655da | Address on File | Contingent | ADX: 0.0020554, BTC: 0.00000004, SYS: 0.6794803, USD: 0.87739708 |
| 33aeb73d-f0c6-41c9-a49f-dc2a64bd1617 | Address on File | | BTC: 0.00000002, ETH: 0.00051754, ETHW: 0.00051754 |
| 02c046e5-6591-4b95-8bca-6aa3880f59c7 | Address on File | Contingent | USD: 0.961035 |
| b6a9ad05-a92e-4071-8c49-39704f3f6162 | Address on File | Contingent | USDT: 0.95718123 |
| 42067367-79be-493c-9ea9-93ee73b050cf | Address on File | Contingent | USDT: 0.95715785 |
| 64ba5b39-26c5-4613-b134-a1b2bc8084ec | Address on File | Contingent | LTC: 0.00966491, USDT: 0.20782956 |
| e2ef7491-fda5-49ad-903a-2770a497f1be | Address on File | | DOGE: 13, USD: 0.01714587 |
| 9690e286-79a6-4ee0-a50b-23ce81ebd3d3 | Address on File | | BTC: 0.00000049, ETH: 0.00000501, ETHW: 0.00000501, PAY: 87.66204819 |
| 91bbcdf4-1811-4c65-9f24-03fa66cf582f | No Address on File | Contingent | BCH: 0.00003445, BTC: 0.00003445 |
| 595fe9b7-97a8-4f3f-b40b-d955398449f2 | Address on File | Contingent | IGNIS: 54.78345869, NXT: 109.56691738, USD: 0.00016383, XVG: 200 |
| 61fd6dce-157d-4048-b8b3-0d37527ba4f7 | Address on File | Contingent | NEO: 0.1048407 |
| 481080a6-8428-45ac-9928-c1b2d83ad61d | Address on File | Contingent | BTC: 0.00000002, GLM: 2.23024639, SC: 67.8585, XLM: 2.66594126 |
| ef37eb44-8397-4b83-be26-f6ce91c9d218 | Address on File | | BTS: 0.00000001, USDT: 0.95701644 |
| fb5b364b-52f6-4a1f-a677-9bab0a1b72d9 | No Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, LSK: 1.10826077 |
| 2e9e84f9-8301-4fe7-b448-9b0f874ce391 | Address on File | Contingent | BCH: 0.00013674, NEO: 0.10142072, USDT: 0.01593719 |
| f8a9ea13-fc89-46e6-bc1b-4bed9411fc0e | Address on File | Contingent | BCH: 0.000003, BTC: 0.00003457 |
| c026b274-146c-43a3-a4e7-50edb15abed6 | Address on File | Contingent | BTC: 0.00003458 |
| 8d69fc41-2b87-4da0-9230-dea256e21f9d | Address on File | | SIGNA: 867.67007493, USD: 0.00619786 |
| 5fe2214d-2973-41b4-91a9-04d005775774 | Address on File | Contingent | BCH: 0.00627009, BTC: 0.00000944 |
| d0098981-6f56-4eaa-8fca-db274daa0510 | No Address on File | Contingent | BCH: 0.00003444, BTC: 0.00003444 |
| 2e9d4db8-152f-4377-b719-bb764e3dcd7b | Address on File | Contingent | FLR: 34.18442246 |
| e444cc51-8dc1-491d-a268-573a1293d886 | Address on File | | ETHW: 0.4688 |
| 058dda20-a956-4f43-b464-b909cd5d0376 | Address on File | Contingent | BAT: 0.84246575, BCH: 0.00000839, BLOCK: 0.000008, BTS: 0.00000149, MTL: 0.58139535, NMR: 0.00465517, PTOY: 0.00838605, XLM: 1.2095316 |
| 0be99b7b-4848-4315-8dae-e4599a40b739 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00000005, ETHW: 0.00000005, FLO: 0.00001, FLR: 0.30219, XEM: 3, XRP: 2 |
| 30a776e6-5f86-46f1-bb4d-511001d52d38 | Address on File | Contingent | ETH: 0.00051754, ETHW: 0.00051754 |
| bc72600a-e607-42dc-a0c9-891889448e35 | No Address on File | Contingent | GRS: 2.72254188 |
| 549e9383-1e88-4488-8e11-7f205e5f7883 | Address on File | | ADA: 1.14425729, ETHW: 0.20528995, USD: 0.006049, USDT: 0.11433099 |
| bfee253f-98a8-4f2d-b356-ae8b2db5b7bc | Address on File | | USD: 0.96045233 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 87ad3d92-3a04-4daf-94b5-36ac9c445e43 | Address on File | | BTC: 0.00000148, THC: 223.04193203, USDT: 0.00263844, XEM: 13.5227271 |
| 83ed0630-aac9-4832-9a90-36215cd7ccf4 | Address on File | Contingent | XVG: 505.44554455 |
| 911e24a0-613d-4293-95cb-cb129e9ad768 | Address on File | Contingent | STRAX: 2, USDT: 0.00472744 |
| 0136a338-2cdf-4b70-9406-ddfd81dbe5c7 | Address on File | Contingent | USD: 0.91122681, USDT: 0.04887623 |
| a5b54562-7190-4720-8a4d-26173ada1976 | Address on File | Contingent | USD: 0.96017369 |
| b965baf4-00ec-4deb-8461-8a5e0d4f65be | Address on File | Contingent | ARDR: 12.20876116, BTC: 0.00000002 |
| df1d4a28-b41d-4010-a328-b3141bb59614 | Address on File | | ETH: 0.00000001, ETHW: 0.00000001, USD: 0.96012552 |
| a0a51698-8347-4b45-85cd-578ed6d1b760 | Address on File | Contingent | SBD: 0.305 |
| 1d79080b-800f-4043-ae79-1180c9d638eb | Address on File | Contingent | ADA: 1.00864772, ETH: 0.00000008, ETHW: 0.00000008, USD: 0.59060811, USDT: 0.00000016 |
| c199a55e-d47a-4358-ae5a-aa7b4acc0144 | Address on File | | ADA: 0.67770368, PIVX: 1.06404256, STRAX: 1.00009943 |
| 8b6cb0b7-dc82-4e3e-8b96-98717414f9b3 | Address on File | Contingent | ETH: 0.00051164, ETHW: 0.00051164, USDT: 0.01046799 |
| 2c670551-74e3-40ef-b15b-eb6d110b3c88 | Address on File | | PAY: 50, POT: 250, USD: 0.0000035, USDT: 0.000035 |
| e577c7aa-2e5e-4565-b4a6-7e0b1df5fdc9 | Address on File | Contingent | MYST: 4 |
| fc0144f8-e0e3-4697-805e-9611f1afc8af | Address on File | Contingent | MYST: 4 |
| 3cf246ad-aae4-40dd-bbc8-f5e10876290f | No Address on File | Contingent | BTC: 0.00000007, NXS: 13.53140746 |
| 786f70d9-a095-4ab3-a7b9-d856c7425546 | Address on File | Contingent | BTC: 0.00000062, XLM: 10.53205413 |
| 877ab63a-ba7e-49db-af47-1eeec3024d57 | Address on File | Contingent | FLR: 34.15688669 |
| 66b757e7-99f1-4945-96ab-371e8b9883c3 | Address on File | | FLR: 34.15439731 |
| a0a31ec4-ab12-463a-995a-56a97ec2b0cc | Address on File | | BCH: 0.00857194, USDT: 0.00495529 |
| 30572eeb-b2ae-4cc0-a4d8-b1fbdacd4d8f | Address on File | Contingent | FLR: 19.10769728, USD: 0.41531128, USDT: 0.00744301 |
| 7903ee50-7f21-4282-bc0d-16578589a843 | Address on File | Contingent | USDT: 0.955861 |
| 90e1db67-4ed5-4047-81e4-847875faa737 | Address on File | Contingent | BTC: 0.00000222, USDT: 0.89441561 |
| bfe8dc4c-ad4d-43ef-b0ef-1eeb8afb42f3 | Address on File | Contingent | BCH: 0.00000012, BTC: 0.00000001, POT: 564.33045601 |
| 89c29e62-7192-4f69-be51-6ef858741e3b | Address on File | | USD: 0.33200144, XDN: 14250.08806305 |
| c26f6fa4-c937-4bd7-8a05-c95c241f86db | Address on File | Contingent | BTC: 0.00000003, XVG: 504.59736859 |
| 2a285102-45e8-4ea7-a296-64a52da2c9e3 | Address on File | Contingent | BTC: 0.00003454 |
| 52b0f524-2274-4b72-98bf-d3af6bfb5d14 | No Address on File | Contingent | BCH: 0.0000344, BTC: 0.0000344 |
| 9bde44b9-c731-4c8c-8079-96eb976e7030 | No Address on File | Contingent | BCH: 0.0000344, BTC: 0.0000344 |
| 569cb80f-1e14-4bda-a5c3-9a99689dbd11 | Address on File | Contingent | BTC: 0.00000021, IGNIS: 89.96779282, NXT: 179.93558563 |
| 21a9baa6-0465-4efb-8a27-3380442374e7 | Address on File | Contingent | NEO: 0.09590828, USDT: 0.08016109 |
| 0b36577c-5603-4fce-adf9-114dba48255b | Address on File | | BTC: 0.00000034, XVG: 500 |
| 65990281-b9ff-4c42-991b-ddec6b674568 | Address on File | Contingent | USD: 0.19410289, USDP: 0.75480458, USDT: 0.01259286 |
| dc04a6c6-6e64-4023-9310-f755f289c50c | Address on File | Contingent | BTC: 0.00000002, DGB: 118.67500984, USDT: 0.00939763 |
| ebe2220e-b39f-4629-a578-4f821a44223f | Address on File | Contingent | ARK: 3.42636 |
| 3ec7f3ab-7daf-4b7b-87fc-520ec80e668c | Address on File | Contingent | USDT: 0.95547915 |
| 961eb66b-8915-4076-84e9-df75664291db | Address on File | Contingent | ARDR: 12.20049746, BTC: 0.00000001 |
| 4026d190-be5c-440e-ae64-bf9c8ab11469 | No Address on File | Contingent | BCH: 0.00003439, BTC: 0.00003439 |
| 39fadfec-2892-4204-9eb4-21d29fa9a041 | Address on File | | FLR: 30.219, USD: 0.00022201, USDT: 0.10940354 |
| 987c39cb-fa84-4a91-93d6-bf63a12a1045 | Address on File | | BTC: 0.00000003, OMG: 1.11255217 |
| 5d2cf545-c61b-4de7-97f2-975394c1354b | Address on File | | BCH: 0.00006915, ENG: 33, FLR: 30.219 |
| 25b91f22-da3e-4246-937c-97f61b4fed75 | Address on File | | BTC: 0.00000098, USD: 0.93188031, XRP: 0.00000702 |
| 936ab4c8-5d2b-46ee-8b64-5e23d7d61f82 | Address on File | | BTC: 0.00003359, USD: 0.00932884, USDT: 0.01650761 |
| 8540ccb3-fbbf-47a3-923c-933a5aad9a4b | Address on File | | USDT: 0.95523039 |
| dda11cfa-49ba-4c7e-a0a5-deb5f7d6564e | Address on File | Contingent | BTC: 0.00000319, NXT: 310.86665082 |
| 71db4c9a-00f5-4ae8-897c-22fd297ba852 | No Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000004, THC: 435.421056 |
| fe3312cc-2480-43ba-82aa-183eb331a24b | Address on File | Contingent | FLR: 27.11399591, USD: 0.10107556, USDT: 0.09565317, XRP: 0.00001007 |
| 099ee250-ceda-4cbf-a572-90e97dcba027 | No Address on File | Contingent | BAT: 0.67840049, BCH: 0.00002918, BTC: 0.00002918 |
| 40cb1af8-86ea-4d9d-ab9c-c2a0978b6230 | Address on File | Contingent | BTC: 0.00003452 |
| f8a9caa9-631a-406f-a171-3b0a6d36347a | Address on File | Contingent | BTC: 0.00001652, ETH: 0.00012404, ETHW: 0.00012404, FLR: 0.06295313, XLM: 1, XRP: 0.41664602 |
| ee29302d-e7de-43da-8cde-7811ca46fd90 | Address on File | Contingent | BTC: 0.00000014, LTC: 0.01, SC: 0.080179, VRC: 126 |
| 36251399-8a90-434f-aa04-d37b880bb201 | Address on File | | USD: 0.95896391 |
| 1fabe7dc-46a1-458a-aeef-680c2c484e26 | Address on File | Contingent | ETH: 0.00046187, ETHW: 0.00046187, USDT: 0.1013394 |
| 87cf9e30-28ab-465c-91d7-2dfaec9dc2d4 | Address on File | Contingent | BTC: 0.00000007, ETH: 0.00040828, ETHW: 0.00040828, USDT: 0.19846422 |
| f8925330-d56a-4eff-81e7-85cad57bf8bb | Address on File | | BTC: 0.0000001, USDT: 0.95235964 |
| 007c6250-992d-4ea5-938a-ea2784d09b9a | Address on File | Contingent | BCH: 0.00130716, UBQ: 0.5664625, USD: 0.70821147, XLM: 1.01958581 |
| 0e8af06c-1f73-4499-8c86-629c0e70042c | No Address on File | Contingent | XLM: 10.71363831 |
| 0a1aeca9-39c2-48c6-a3e3-ff6317a083b4 | Address on File | | BTC: 0.00002852, HBAR: 3.03909963 |
| 0fdc2e0f-a7b9-43ef-af53-5214aac6ab71 | Address on File | Contingent | USD: 0.95883406 |
| 6ffa90de-b5f4-470e-b733-1521aa0bca6e | Address on File | Contingent | USD: 0.09637194, ZEC: 0.02601571 |
| eeca5b96-eda1-4541-b760-68415d8cbbc4 | Address on File | | USD: 0.95878129 |
| 4109a7fc-5417-4bec-ab34-516fbc70ce3a | Address on File | | USD: 0.00877412, XVG: 500 |
| fb834b8a-717e-4b44-b62c-e30f8c5dcce8 | Address on File | Contingent | ETH: 0.00051657, ETHW: 0.00051657 |
| 0c3d077e-d792-4d8f-bc7d-121b5cad272a | Address on File | Contingent | USD: 0.95870408 |
| e2fe4e70-85fc-4d79-9468-a27bfb037a7d | Address on File | Contingent | USD: 0.95869936 |
| 01af8aa5-c129-4110-9e37-830c7b65a7c2 | Address on File | | IGNIS: 191.61603485, USDT: 0.00056587 |
| cc6f0b6c-a263-4a47-8edd-c51091802940 | Address on File | Contingent | BTC: 0.00000677, ETH: 0.00040575, ETHW: 0.00040575, USDT: 0.01742707 |
| f57bc958-82c6-4a55-9efb-23374737caec | Address on File | Contingent | BCH: 0.00000043, NEO: 0.10458788 |
| 0e1799a1-c975-433a-af4f-33b7215c30c5 | Address on File | Contingent | IGNIS: 191.71141394 |
| ca289ed0-7f0b-4427-9e74-c1fe5907518d | Address on File | Contingent | USDT: 0.9547357 |
| b31a75ee-f83a-4236-8ebf-c692ef6636bc | Address on File | | ETHW: 0.46779337 |
| 99aaf089-48c0-4fbb-aaee-b41c9bbe01f0 | Address on File | Contingent | ENG: 35, POT: 500 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b3a63ff0-2680-44bc-9808-83bbc7105514 | Address on File | Contingent | XLM: 10.7094887 |
| b61c4b14-b9c4-4e3a-a2e6-067038658d1d | Address on File | Contingent | BCH: 0.00000033, BTS: 0.00000007, NEO: 0.10457391 |
| 8082879a-f8f6-43f8-9946-2e6e16b3c5c9 | Address on File | Contingent | ETH: 0.00051641, ETHW: 0.00051641 |
| c2c775ba-7d76-44fe-9ab4-4b340c095a61 | Address on File | | ETHW: 0.46775437, USD: 0.00000002 |
| e3eec03f-8f98-494d-af7f-ea19f913cc12 | No Address on File | Contingent | BCH: 0.00000007, XLM: 10.7085293 |
| 867fadc8-f918-4b40-a7cf-0490beea5272 | Address on File | Contingent | BTC: 0.00000004, ETH: 0.00000025, ETHW: 0.00000025, GLM: 0.53012547, USDT: 0.83839514 |
| ac731a55-5bde-4bd5-9e02-3c0b4cc8a3e4 | Address on File | | USD: 0.9584029 |
| 5e29a5ab-dea4-426f-b7a4-fd46c8f7cfa5 | Address on File | | ETH: 0.00051637, ETHW: 0.00051637, USD: 0.00000007 |
| bdf1f575-4632-4bb1-94d5-85160217d962 | Address on File | | ETH: 0.00000361, ETHW: 0.00000361, LTC: 0.01222569 |
| 3deb6c1b-5e64-43bc-a9b0-8822d83db821 | Address on File | Contingent | BTC: 0.00000007, USDT: 0.9525881 |
| 55b7391c-8dd3-4e23-b26f-347bd77ad0cd | Address on File | Contingent | BTC: 0.00000197, USD: 0.90358493 |
| 0444afc5-b7a7-49aa-ad55-8b9777535174 | Address on File | Contingent | ADA: 2.5, ETH: 0.00000214, ETHW: 0.00000214, USDT: 0.03738183, XEM: 0.04132406 |
| d97f7706-fb32-4253-b83d-efa9dd8047f4 | Address on File | Contingent | USD: 0.95824846 |
| e595fd4c-d0a8-4271-ae81-d8e08b8561eb | Address on File | Contingent | BTC: 0.00001874, USD: 0.43762045 |
| 01a417a9-091e-4f69-905f-2ea80a27c93f | Address on File | | ADA: 2.61664197 |
| 0b5d9e01-7003-4a71-b604-dc368b48b101 | Address on File | | ADA: 2.61116943, USD: 0.00196696 |
| 2da39311-8815-4d72-8e54-ab36652d285e | Address on File | Contingent | BTC: 0.00003449 |
| 24fcb70a-a427-416b-b03b-b616640cb6c9 | Address on File | Contingent | FLR: 0.33446154, USDT: 0.00000249, XRP: 2.21358445 |
| a9996087-aa22-47bf-937d-a84ab652cae8 | No Address on File | Contingent | BCH: 0.00000046, BTC: 0.00000046, ETH: 0.00000514, ETHW: 0.00000514, PAY: 87.45498363 |
| 40f90e3a-90c5-420d-925c-2f24e3cce670 | Address on File | Contingent | BTC: 0.00000009, USDT: 0.00112225, XVG: 502.37061571 |
| f8fb5139-baf3-43bd-ae81-ff7885b16e7d | Address on File | Contingent | BTC: 0.00003373, ETH: 0.00001135, ETHW: 0.00001135 |
| 0af5b7be-3095-43f3-bb78-cdb36ae1de56 | Address on File | Contingent | LTC: 0.01230769 |
| 6fb06302-0354-43dd-bcfd-9845e6a34046 | Address on File | Contingent | QRL: 10 |
| a112079f-159c-4af3-b05c-1cc18207654c | Address on File | | ADA: 0.06614355, ALGO: 2, ETHW: 0.08938419, FLR: 5, SOLVE: 6, USD: 0.14371804 |
| 21e68210-c918-4094-b8ad-371fa98129b2 | No Address on File | Contingent | DOGE: 13.19515485 |
| 6da8e0ac-dc2e-4b68-958e-55aa6c1b5637 | Address on File | Contingent | BTC: 0.00000027, ETH: 0.00051211, ETHW: 0.00051211 |
| 34c1081c-4ce5-4b49-bd0d-ea7a67395eca | Address on File | | ADA: 2.58392936, BTC: 0.00000027, RDD: 10.55889535 |
| ee21d0df-cf62-4786-8dd7-4ef02632b1e8 | Address on File | | BTC: 0.0000343, USD: 0.00500314, USDT: 0.00005588 |
| 6f58fa5e-313e-4c90-95a8-56961a10d818 | Address on File | | ADA: 0.2, BTC: 0.00000006, ETH: 0.00023206, ETHW: 0.00023206, TUSD: 0.3721791, USD: 0.07193736 |
| 22962732-ae82-4b45-9a1f-df108484c727 | Address on File | Contingent | BTC: 0.00000314, NEO: 0.095 |
| 6cba5384-f9a1-4ffd-903c-528c7da9d479 | Address on File | Contingent | BTC: 0.00000002, RDD: 2393.31421875 |
| b7a8df7a-23ff-46e2-9013-d885a3d74977 | Address on File | | ADA: 0.84016136, BTC: 0.00000639, IGNIS: 25, USD: 0.34756735 |
| 1f88269b-f572-45d8-a674-8dcc2992da65 | Address on File | | BCH: 0.00024684, BTC: 0.00000001, USD: 0.00946913, USDT: 0.02755851, VTC: 7.74348907 |
| 2b528211-b735-44be-8f9f-db516dab2e56 | Address on File | Contingent | BTC: 0.00000387, IGNIS: 80, NXT: 160, USDT: 0.00219403 |
| ef8dc800-4d84-4159-b6d1-573dc1b4043d | Address on File | | ETH: 0.00051212, ETHW: 0.00051212, USD: 0.0072282 |
| 7ec3f37a-0c9c-47b9-982d-5676f1c95d5e | Address on File | Contingent | LTC: 0.01230337 |
| a16bd778-e575-4f93-a0a0-8a284916a2c3 | Address on File | Contingent | BTC: 0.00003411, ETH: 0.00000543, ETHW: 0.00000543 |
| 2e0a7db5-65ec-42e1-9259-bbe76044c13a | Address on File | | BTC: 0.00000409, ETH: 0.00018893, ETHW: 0.00018893, NXS: 4.53409091, USD: 0.00000003, USDT: 0.17166249 |
| eade9837-a8a8-47ef-9fd0-cbeb6d1210ca | Address on File | | BTC: 0.00003447 |
| fa03ff29-0609-4ca8-9121-7a8065b89e1f | Address on File | Contingent | BTC: 0.00003447 |
| c7370959-ecbb-47f7-9cf3-beca5eeafbbf | Address on File | Contingent | GBYTE: 0.09 |
| 5b4de6e2-e8fa-41da-823f-2729af26fcad | No Address on File | Contingent | BCH: 0.00003433, BTC: 0.00003433 |
| 99f4eca7-f830-42e3-bf40-27cba74a37c4 | Address on File | Contingent | BTC: 0.00000016, XLM: 10.64905424 |
| 56062b50-17c1-44d8-a69c-1714dd834d46 | Address on File | Contingent | BTC: 0.00000012, XVG: 502.15733932 |
| e62a8679-ce46-407f-a5de-d3ce88ac4200 | Address on File | Contingent | USD: 0.8692883, USDT: 0.08777701 |
| 51428e71-7881-440b-a7b2-610b8452eaa0 | Address on File | | USDT: 0.00737039, XVG: 500 |
| 889c9e93-9a55-4114-b4ac-34d1a1400907 | Address on File | Contingent | BCH: 0.00000019, BTC: 0.00000388, USDT: 0.00258298, VTC: 7.3458937 |
| d31d4282-84c2-4a84-8bca-91e489530c10 | Address on File | Contingent | IGNIS: 51.78759392, USD: 0.69841506 |
| 00cc4a96-e79e-405e-a32c-d20d9932326a | Address on File | | USD: 0.00725502, XVG: 500 |
| 586b54ef-e6f0-41a2-9493-b7145b5df208 | Address on File | | BTC: 0.00000001, FLR: 0.33404487, USDT: 0.00002651, XRP: 2.21082679 |
| a6adfdc8-fe01-4797-997e-2fb137c4a3df | Address on File | Contingent | LTC: 0.00000546, USDT: 0.95298151 |
| 0166229b-8ac0-4964-b29a-5c1b2930285b | Address on File | Contingent | USDT: 0.95338343 |
| ede427ef-6733-4438-ae74-db4c9b0c2775 | Address on File | | ETHW: 0.25295446, LINK: 0.06652963, USD: 0.00001942 |
| 5bb7e3f9-5a38-45aa-8374-e3586303622d | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00000055, ETHW: 0.00000055, POT: 369.61699573, THC: 148.5792742 |
| 9f61801a-e43a-4e2b-ac8f-066f7b700655 | Address on File | Contingent | ADA: 2.5827742, USD: 0.01123683 |
| be841fe4-8253-4cb7-830c-7b5f0856c4c2 | Address on File | Contingent | ETH: 0.00051563, ETHW: 0.00051563 |
| 4c665d38-29ef-4f78-84fb-4a2f2f5f9b77 | Address on File | Contingent | DGB: 52.03709012, DOGE: 7.322768, MUNT: 16.2766643 |
| 1ec126a9-e8e8-4b5e-8817-92c7bb855857 | Address on File | Contingent | BTC: 0.0000001, FLO: 1148.34300784 |
| a2def26d-bf55-406c-b48b-69d12dcb8de2 | Address on File | Contingent | BTS: 0.00020721, FLR: 0.18590144, SC: 49.45937053, USDT: 0.250154, XRP: 1.23036127 |
| 4e70ffce-e83b-4a26-8ab3-a5e0b0b04763 | Address on File | Contingent | USD: 0.95677924 |
| ded2c93e-70fd-4bac-a6cd-c8993f1c4afd | Address on File | Contingent | BTC: 0.00003444 |
| 9ee43ab2-314e-40aa-ab22-041d9e95a745 | Address on File | Contingent | USDT: 0.95296386 |
| 91e2cab9-0c25-47b4-8658-458fefa7955d | Address on File | | BTC: 0.00000774, ETH: 0.00000001, ETHW: 0.00000001, NEO: 0.02449432, USD: 0.23693293, USDT: 0.27918906 |
| 915a2511-90d0-4a5d-bc62-179fc51d1792 | Address on File | | USDT: 0.72949824, XTZ: 0.24565 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 9d8e5c2a-d369-47ac-b18a-5388723f67da | Address on File | | FTC: 9, PTOY: 9, USDT: 0.00627632, XLM: 9 |
| 882006a2-6557-46ab-afea-ecebe5358d33 | Address on File | Contingent | BTC: 0.00000001, USD: 0.9560058, USDT: 0.00029875 |
| a017c663-3513-4414-af56-15c4e79d47a8 | Address on File | | USD: 0.95658053, USDT: 0.00000001 |
| 9b6603bf-aa90-4ab0-bb27-eb7ba9f9c20a | Address on File | | ADA: 0.02172495, ETHW: 0.00322159, LSK: 1, USD: 0.00954691, XDN: 1500 |
| aa324bc9-98e0-4b4f-93ef-d5a4cc45f0ac | Address on File | Contingent | BTC: 0.00003443 |
| 87b87468-8685-4652-82db-22ac8a83a056 | Address on File | | BTT: 249852.07, XVG: 503.396 |
| f8943ea5-f38c-461f-838f-19b1c8a75089 | Address on File | Contingent | SIGNA: 869.50153021 |
| 1529b1cf-4979-435a-8369-c4fee2d2d412 | Address on File | Contingent | USD: 0.95643433 |
| 2b978b2d-7f99-4346-a1b3-215ef33ea2e2 | Address on File | Contingent | BTC: 0.00000005, VTC: 8.28287278 |
| d6477833-2da1-49fe-846e-ab0cd8446c03 | Address on File | Contingent | USD: 0.95637388 |
| 3b091d1f-5e24-4941-90a1-cb401b2ea4a4 | Address on File | Contingent | USDT: 0.95254334 |
| 0780ffcf-0d58-4d38-ba48-bb3275dd69ef | Address on File | Contingent | DGB: 56.95588178, KMD: 0.46371869, ZEC: 0.011 |
| c2c30e58-c039-45ef-bcc5-5af8b08da785 | Address on File | | USD: 0.95630407 |
| e1aa85d6-4e99-4fc9-9238-d483c16dc23f | Address on File | Contingent | BCH: 0.00000043, XLM: 10.68397488 |
| e7481c1c-a2cf-497a-af2d-3f178add532b | Address on File | Contingent | BCH: 0.00858293, BTC: 0.00000001 |
| 31a794ea-7fa8-4fb2-a349-9959f766268e | Address on File | Contingent | BCH: 0.00000016, PAY: 0.44588495, USD: 0.00620062, USDT: 0.94144172 |
| d3f21309-311a-4a09-bbf9-2de4cbb3d2c6 | Address on File | Contingent | USD: 0.95618616 |
| 70917bc9-4ca8-408c-bd99-c74f0a70cbda | Address on File | | USD: 0.95616643 |
| 7f8da488-755f-4273-b5f9-c2137f432b6e | Address on File | Contingent | FLR: 30.219, PAY: 10 |
| 724a247e-e721-4324-88e5-8a0e55de8b7d | No Address on File | Contingent | BCH: 0.00003428, BTC: 0.00003428 |
| a132ff7b-caaa-49b0-881f-0eb1b1dbd690 | Address on File | | USD: 0.95604636 |
| 3c6711b3-3801-4e05-b93f-d53b13cb15db | Address on File | Contingent | BTC: 0.00003437, ETH: 0.00000063, ETHW: 0.00000063 |
| bb9de25c-3177-4992-a710-e625ec1c7807 | Address on File | Contingent | BTC: 0.00001332, VTC: 5.08179104 |
| 91a4ea1a-e343-4740-9a7a-c6a182a10025 | Address on File | Contingent | DGB: 50, XLM: 6.21108381 |
| 250d8a92-e089-441f-a5cf-fb735695b35b | Address on File | Contingent | BTC: 0.00000018, ETH: 0.00001852, ETHW: 0.00001852, NEO: 0.1 |
| f2ef00c9-8430-4c9d-8c05-eae19776b760 | Address on File | | ATOM: 0.00000001, USD: 0.95579535 |
| 8bf6b761-3bf4-4f3f-9a17-781ff62a726c | Address on File | | GLM: 0.0006229, LINK: 0.14346943, SC: 0.25007659, SYS: 0.00161561, USD: 0.00823617 |
| 254a04ac-fc25-4083-a5d9-cfbca54d325a | Address on File | | USD: 0.9557315 |
| 844f24d4-d461-4c96-816c-e1bbb21d35c3 | Address on File | | ENJ: 0.3, USD: 0.53185189, USDT: 0.31915432 |
| 4cf2b081-2efe-4d90-93b4-ac159faed27e | Address on File | | ETHW: 0.01580107, LSK: 0.96, LTC: 0.00000546, QTUM: 0.03537392 |
| abd27568-ab72-4f4b-9290-081f3be43d7d | Address on File | Contingent | BTC: 0.00000001, LSK: 0.00625, USDT: 0.94621671, XEM: 0.00001 |
| 46fcd1dc-3e84-4dea-808b-b242cbf55e31 | Address on File | Contingent | BTC: 0.0000344 |
| f7b8816b-cf4c-4293-8b65-9a514680c35e | Address on File | Contingent | BTC: 0.0000344 |
| a02855b6-f612-4089-b807-6f9085e01239 | Address on File | | BTC: 0.00002218, USD: 0.00376403, USDT: 0.33437979 |
| 35856794-1c8a-4d87-8707-2d8776d70e7d | Address on File | Contingent | USD: 0.95560544, XLM: 0.00000001 |
| b66b6a52-c689-4f62-bb82-1e690eade69f | No Address on File | Contingent | STRAX: 2 |
| ee6519f5-a0cd-4124-9f02-86bf4e222020 | Address on File | Contingent | STRAX: 2 |
| f74c72a2-d089-4f46-ae63-337ad0aa8d18 | Address on File | | USD: 0.2074744, USDT: 0.74510144 |
| 5a1ca9df-bf23-4a80-8adc-1b5373cc4cfc | No Address on File | Contingent | BCH: 0.00003403, BTC: 0.00003403, XWC: 0.116 |
| c1e287e6-d212-48f5-afc7-caff9cff747c | Address on File | | USD: 0.00547299, XVG: 500 |
| aae63099-ed31-495d-b5e1-99cba540fddd | Address on File | | USD: 0.00545736, WINGS: 500 |
| ce0ad5cb-ff87-4a56-9498-397e15e2e32b | Address on File | Contingent | BTC: 0.00000003, VTC: 8.27907168 |
| 48406081-af59-4a15-949b-afb6cf2faf09 | Address on File | | BTC: 0.0000002, EMC2: 75, IGNIS: 50, USD: 0.00983305 |
| 5544f0d4-d6f8-4a5f-927d-9fce13614f51 | Address on File | Contingent | BTC: 0.00002808, USD: 0.17529535 |
| 6e7e34f2-5b67-4ade-a136-f1e58935a167 | No Address on File | Contingent | BAT: 4.00209758, USD: 0.03045604, USDT: 0.06858531 |
| 3e745ab8-66e6-4674-af88-1003c8ee81b7 | Address on File | | USD: 0.0053466, XVG: 500 |
| 64aa7f05-17c4-4b04-9d99-c8b7826ce723 | Address on File | | BCH: 0.00000004, BTC: 0.00000556, DOGE: 0.00000735, FLR: 28.32878306, IOTA: 0.00388878, USD: 0.00412247 |
| c350eb23-6f22-4c4e-89fe-66b696e72494 | Address on File | Contingent | ADA: 1, BTC: 0.00000003, FLR: 0.20535523, XRP: 1.35911331 |
| 7ea6d74b-c5e9-43f3-8efd-af1556151aa3 | No Address on File | Contingent | BCH: 0.00003425, BTC: 0.00003425 |
| 5ea64a9b-a33e-4a8e-a50d-fab83c8dc5b6 | No Address on File | Contingent | XLM: 10.67387387 |
| 6251dc77-4643-4282-a62d-8651165521f1 | Address on File | | FLR: 33.996375 |
| 77c1e5d9-9048-4312-842c-9e6ee95ee0fd | Address on File | | FLR: 33.996375 |
| f24be06b-cab9-4783-9471-8c1fdd468366 | No Address on File | Contingent | ARK: 3.10093827, BTC: 0.00000313 |
| 6efbd7f0-28f5-4613-8a93-d855a9aebd11 | Address on File | Contingent | USD: 0.95521061 |
| 37b225a3-f876-4310-a7de-53347a8c6da3 | Address on File | | USD: 0.9551988 |
| fe7c7328-2b55-49d4-a7c3-26cc0edc5799 | Address on File | Contingent | USDT: 0.95135366 |
| 3a136fb2-144a-45a6-9282-162129153f3a | Address on File | Contingent | STRAX: 1.99191577, USDT: 0.00339915 |
| 38d9bdf9-6fd6-47f3-b9d5-1327a5b7a49c | Address on File | Contingent | USD: 0.9551345 |
| 42a0869f-1866-44cb-be3f-09a898dfee36 | Address on File | Contingent | BTC: 0.00003438 |
| 58e0cdd6-d6d4-4292-8780-7ae1a290ef13 | Address on File | Contingent | BTC: 0.00003438 |
| ca0b3c45-3ef8-4891-a4ce-625724acbe70 | Address on File | | BTC: 0.00003438 |
| a8f0b710-ad37-41a5-aaad-90c147eb0690 | No Address on File | Contingent | BCH: 0.00003424, BTC: 0.00003424 |
| 9edadb2d-83c8-48d2-83fb-e79ace245903 | Address on File | | USD: 0.9549804 |
| e2ee5f7e-ca23-4a22-bff3-80f1134cf20a | Address on File | Contingent | BTC: 0.00000094, SC: 116.72409998, USD: 0.00000001, USDT: 0.51825594 |
| 7009a781-728c-4ac4-b4bc-03857f61dab7 | Address on File | Contingent | ARK: 3.40210593, DGB: 0.2976998 |
| 9483cec8-90e1-42a7-862f-b45cde75f957 | Address on File | Contingent | USDT: 0.9510973 |
| 8582de7b-ef02-4106-868a-8da941751df1 | No Address on File | Contingent | BTC: 0.00000011, POT: 559.8925 |
| bd650382-0d2d-4a78-8b52-184d749a2877 | Address on File | | ARK: 3, FLR: 4.03688932, USD: 0.00143441 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 0b342496-31ac-4657-815c-44945e062632 | Address on File | Contingent | ETH: 0.0000069, ETHW: 0.0000069, NEO: 0.03991212, USDT: 0.00011176, XLM: 6.43743223 |
| 4102c03d-c449-4bd9-82c0-abbdbab0f393 | Address on File | Contingent | BTC: 0.00000002, RDD: 2011.37073529, USDT: 0.00012322, XRP: 0.34909257 |
| 844a5bad-f397-4822-a3fc-a2fd394c0e4b | Address on File | Contingent | ADA: 0.05897133, GLM: 1.89906131, XLM: 5.82012905 |
| 2e1b83cb-8761-48a8-92fa-0f1d706aa323 | No Address on File | Contingent | STRAX: 1.60059314, WINGS: 100 |
| 3c0955ee-133d-4871-b6f7-8e47a11454c8 | Address on File | Contingent | BTC: 0.00003411, USDT: 0.00710231 |
| d3abce3a-5b60-4be0-9a59-6e6fb0b771c6 | Address on File | Contingent | BTC: 0.00003427, USD: 0.00267785 |
| f01670fb-4727-4530-87d0-48cd8ed1e3e4 | Address on File | Contingent | ADA: 2.6071333 |
| 94e8aa94-c19e-4719-b8f2-98dec4d848ed | Address on File | Contingent | BTC: 0.00000025, IGNIS: 15, RDD: 2181.90383212 |
| cfc36cdf-7147-4c56-87a0-2724a630c4eb | Address on File | Contingent | BTC: 0.00000015, DCR: 0.03955209, XMY: 7364.3869962 |
| d421d540-3ec5-4b22-87e7-f3d76b9b88d2 | Address on File | Contingent | BTC: 0.00003039, FLR: 3.92847 |
| 72797b42-a329-4656-9e9a-da7c8446c101 | Address on File | | BTC: 0.0000035, ETHW: 0.01300098, USD: 0.00120085, WACME: 25 |
| ee01e9e4-ef1e-46d0-84ef-5b5f5fe88b4c | Address on File | Contingent | USDT: 0.9508177 |
| d66e9c1f-d704-4000-9b3f-e07142381fb0 | Address on File | Contingent | USDT: 0.95081681 |
| f4188615-5bb9-4ae7-8b7d-8b0e5200a38c | Address on File | | USD: 0.00000001, USDT: 0.95075149 |
| c0fc325a-7f79-4fd2-bfe6-d353ee3593c6 | Address on File | | ETHW: 0.1433058, USDT: 0.658275 |
| 41ef239f-c3ba-4835-bd0b-3beb28fba939 | Address on File | Contingent | BTC: 0.00000007, NXT: 340.18100676 |
| ae1be97a-4a83-49ea-b78a-b9583d138c00 | Address on File | Contingent | BTC: 0.00000004, DASH: 0.00102487, USDT: 0.001934, XVG: 478.14891585 |
| 126d091d-57f6-49a5-8d78-576b801879e6 | Address on File | Contingent | BTC: 0.00003435 |
| 6f2675ac-107c-4c90-b276-83c0e32f13de | Address on File | Contingent | BTC: 0.00003435 |
| 17fb61fa-c491-45cd-8191-2af691a3b545 | Address on File | | USD: 0.95426687 |
| d1820315-ce96-4577-a95d-a988103a76d9 | Address on File | | BTC: 0.00003418, USD: 0.00459411 |
| 7c0ae6b0-9bd2-4e88-b03e-f658145659b1 | Address on File | | BTC: 0.00002194, USD: 0.34462709 |
| 77fab673-25e7-49c7-80fa-4147a5d7d82b | Address on File | Contingent | BTC: 0.00003386, ETH: 0.00000726, ETHW: 0.00000726 |
| 77166dee-8a7f-475b-9699-6a0b0e23c189 | Address on File | | ADA: 1.92577639, ETHW: 0.12090639, USD: 0.00117242, USDC: 0.00000113 |
| ec716062-b02f-4fdd-8018-0834eb0825e5 | Address on File | | BTC: 0.00000012, ETH: 0.00000053, ETHW: 0.00000053, XVG: 499.9 |
| 83fb3dfb-530c-4342-ba70-c9160b75d2eb | Address on File | Contingent | SC: 0.00000052, USD: 0.95409819 |
| 66accd31-db29-4fe1-b428-ad0d28e359c4 | Address on File | | USD: 0.95405171 |
| 011d2027-6e00-489e-87c5-2a1d7c33b1c7 | Address on File | Contingent | ETH: 0.00000001, ETHW: 0.00000001, USD: 0.95396912, USDT: 0.00005236 |
| 54554704-3f8c-459a-878e-a902dae7d1eb | Address on File | Contingent | BCH: 0.00003203, USDT: 0.94664944 |
| edec2349-abc3-453f-af0a-2ec6b72e924e | Address on File | Contingent | BTC: 0.00003434 |
| a9dd6851-ffc6-4bdb-a08d-54eec10e0d03 | Address on File | | BTC: 0.00000002, XVG: 501.76513489 |
| 724c4f37-aa24-4788-b175-8408192676e2 | Address on File | Contingent | BTC: 0.00000075, OMG: 1.0831923 |
| 395acdc1-a7be-4316-a5b6-6a7919d2c3ad | Address on File | Contingent | BTC: 0.00000006, RDD: 100, THC: 100, USDT: 0.00612113, XLM: 7.66549666 |
| cdfb4f99-fd61-4823-9097-7c1f2d5fcde6 | Address on File | Contingent | BTC: 0.00000629, NEO: 0.0850079 |
| d5e8693b-5194-4209-b278-b557581d801c | Address on File | Contingent | USD: 0.95379919 |
| e8b81aef-8bbf-44b5-96b1-8076d14d980c | Address on File | Contingent | BTC: 0.00002162, USDT: 0.35176118 |
| 33546a71-b11a-4c39-9638-b412b52c82f1 | Address on File | Contingent | FLR: 0.07143303, XLM: 8.370467, XRP: 0.472769 |
| 296a4996-2960-4635-951d-254ad71d649c | Address on File | Contingent | RDD: 106.99741039, USD: 0.57687752, USDT: 0.33265042, XDN: 2.06504069 |
| fc2b326d-6252-4aa5-86a0-e1f4ddf8f67b | Address on File | Contingent | BCH: 0.00172264, LTC: 0.00978752 |
| d9d0e9d3-0a45-41bd-9054-f92d6ac5da1a | Address on File | | ETHW: 0.46336851, USD: 0.00428085 |
| f630b13b-98ee-4968-8263-4e4ac1a5aa38 | Address on File | Contingent | USD: 0.95364433 |
| f1e82232-16a4-412e-aca0-b07f7dae0dda | Address on File | | BTC: 0.00001307, ETH: 0.00031358, ETHW: 0.00031358, USD: 0.00850772 |
| d29b72f7-fb80-4a61-91cf-e5bdb905b9e8 | Address on File | Contingent | XLM: 10.65431925 |
| f75ab92c-2db8-4b21-9de7-343db44b1408 | Address on File | | ETH: 0.00049542, ETHW: 0.01249542, USD: 0.0090435, WAXP: 0.00726619 |
| 495d3a7f-caa5-4cac-93d7-3859df4a23af | Address on File | | FLR: 33.93243122 |
| 0639aa05-1736-464e-8aae-74474ea40219 | Address on File | Contingent | NEO: 0.10403372 |
| ebb4f840-3c15-4f0a-96db-dc3fcfbaa7a3 | Address on File | | BTC: 0.00003417, USDT: 0.00410994 |
| faffd566-872b-4bb0-b086-61da047541be | Address on File | Contingent | BTC: 0.00000025, NEO: 0.10326456 |
| 19fb7a36-70fe-47e4-b025-5b9dcf4b686c | Address on File | Contingent | USD: 0.9533576 |
| 9825bfdf-350a-443e-a23b-b282eaed3c6e | No Address on File | Contingent | BCH: 0.00000021, BTC: 0.00000021, HIVE: 1.65906497, STEEM: 1.65906497 |
| a67535ec-f48d-4809-9fc2-3acc209163fe | Address on File | | USD: 0.00267124, USDT: 0.94687088 |
| 4ee657a9-4554-4b44-80c5-1b1cdcaa89e2 | Address on File | Contingent | LTC: 0.01223638, USDT: 0.00084502 |
| 1595fd14-a5fc-431d-bc2e-1400f4a7c11c | Address on File | Contingent | USDT: 0.00331442, XVG: 500 |
| cdf7bac6-c343-442d-b4c6-a224ae17993f | Address on File | Contingent | USD: 0.9533275 |
| dc1e1909-75a5-4066-b6c3-007709a10ab2 | Address on File | Contingent | BTC: 0.00001473, XLM: 6.07889707 |
| 79a542b9-7b9f-475b-b129-6ff641bf571e | Address on File | Contingent | BTC: 0.00003431, USD: 0.0000024 |
| 6addf19d-df34-4a67-af33-1dc9145c831c | Address on File | | BTC: 0.00003431, USD: 0.00000001, USDT: 0.00000003 |
| 85f8d162-6cac-4c80-9c2e-f909e63a1d29 | Address on File | Contingent | BTC: 0.00003431 |
| e1f8fe9c-f51b-414c-9f06-f8f59595e69c | Address on File | Contingent | BTC: 0.00003431 |
| 9b4f3a5e-d5b9-42a5-8ebd-d912d4b5edc0 | No Address on File | Contingent | BCH: 0.00003287, BTC: 0.00003287, SIGNA: 33 |
| 603a544b-a5b3-44be-996a-0fe62e958161 | Address on File | Contingent | ETH: 0.00051354, ETHW: 0.00051354 |
| 5ffd54a6-19b1-4f0d-9763-5c1dbf172029 | Address on File | Contingent | IGNIS: 89.91593415, NXT: 179.83186829 |
| ea55a40f-8c4f-4d3b-843f-efb6a2e8fe6e | Address on File | Contingent | BCH: 0.00003417, BTC: 0.00003417 |
| bcf2c809-0ab7-4b4a-bc4e-c3426df1e5b6 | Address on File | Contingent | BCH: 0.00855696 |
| b27d37e1-854a-4792-ae23-3a8aa8366f2f | Address on File | Contingent | USD: 0.95303178 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 9e83c16e-5784-4336-954f-819aff13ee07 | Address on File | Contingent | BCH: 0.00000116, BTC: 0.00000007, ETH: 0.000508, ETHW: 0.000508, USD: 0.00807181, USDT: 0.00005275 |
| 8a8e44d9-e082-4da0-a3c6-13b99d7bcfc7 | Address on File | | BTC: 0.00000004, USD: 0.95186068 |
| 97580efe-2a5c-4038-9c25-f2d51ddd175c | Address on File | | USD: 0.95293003 |
| d315c654-cd44-4e13-946b-2aac51fb6b62 | Address on File | Contingent | BTC: 0.0000027, USDT: 0.87440615 |
| e5c6ebf2-082a-4bd8-a1ca-ae84b6bd8d4b | Address on File | Contingent | DASH: 0.00009523, USDT: 0.94513373 |
| 16946214-9b28-4e79-94be-c90fc5650f2a | Address on File | Contingent | BTC: 0.0000343 |
| d54c3d32-1fb6-4cfa-848a-7a469f4b3c94 | Address on File | Contingent | BTC: 0.00000004, RDD: 2378.84843137, USDT: 0.00022646 |
| 13ce6551-dc7b-493f-a2c8-44373e73e8fd | Address on File | Contingent | ETH: 0.00051339, ETHW: 0.00051339 |
| db234590-c47e-4250-88dd-75c59eb5553a | Address on File | Contingent | BTC: 0.00000104, OMG: 1.07260371 |
| 27012678-1985-4147-b11a-26a223e57d0b | Address on File | Contingent | NEO: 0.10340258, USDT: 0.00510342 |
| ea04519a-e268-4039-bb5c-4f0ac1631682 | Address on File | Contingent | LTC: 0.00502306, NXT: 200, USDT: 0.00180294 |
| 50785723-e599-4b9c-99d6-f84e3507bba0 | Address on File | Contingent | BTC: 0.00000004, PAY: 88.94322745 |
| 157d363d-5b2b-48ba-9e04-cdaa3325f069 | Address on File | | ADA: 0.56786277, FLR: 26.50509773 |
| 23a9c67d-5907-442b-89f6-c73a5f98da38 | Address on File | Contingent | BTC: 0.00000033, ETH: 0.00000021, ETHW: 0.00000021, IGNIS: 0.5, NXS: 13.28649708 |
| 2b8f3b48-58e4-49e1-a9c8-0733f6bb9d66 | Address on File | | BTC: 0.00000192, USD: 0.8993611 |
| 1daba6a7-b0c7-410f-8f0f-229b75d81a1d | Address on File | Contingent | LSK: 0.25581395, USD: 0.12658688, USDT: 0.60203086 |
| 70999cbb-c032-422f-a33d-ac3c2beb0c17 | Address on File | | BTC: 0.00000264, USDT: 0.87581008 |
| d8af398c-4449-431b-8723-67be68495306 | Address on File | | BTC: 0.00003333, PAY: 2, USD: 0.00526142 |
| 9e471c1c-105f-4e94-a102-2b16f4eb31ee | Address on File | Contingent | BTC: 0.00002832, ZEC: 0.005 |
| 47975203-ea1f-412c-8d28-294ea294bec2 | Address on File | Contingent | BTC: 0.00000009, XVG: 500 |
| 9c38cbc4-e528-4d4a-a83a-5bda69c93bc9 | Address on File | Contingent | USDT: 0.94862996 |
| e8cb0b9f-cc37-48fa-a39f-171c332e0c7f | Address on File | | USD: 0.00739854, XEM: 30 |
| aeef25d5-3f8f-4ae7-a939-6e5536eb66f1 | Address on File | Contingent | ETC: 0.00000006, MORE: 0.00000001, USDT: 0.94858193 |
| 35b83a13-218f-46b9-8ef2-9f4f42c14b8a | Address on File | Contingent | BTC: 0.00000201, ETH: 0.00002878, ETHW: 0.00002878, NEO: 0.09199131 |
| 1075d092-a77a-4307-a52e-70424355e502 | Address on File | Contingent | BTC: 0.00003263, DOGE: 0.43956821, USD: 0.00834658, USDT: 0.00557363 |
| d3bec596-0c56-4b97-883b-f1740fb673d2 | No Address on File | Contingent | BTC: 0.00000002, RDD: 2379.41915217 |
| 6da04ab5-5249-4d78-a088-e59238699322 | Address on File | Contingent | BCH: 0.00176252, BTC: 0.00000003, VTC: 5.48218713, XLM: 1.37476697 |
| 64209506-0c0f-4909-93ba-947ae8d642d1 | No Address on File | Contingent | BCH: 0.00003414, BTC: 0.00003414 |
| 720f6a0e-a719-4b75-bdce-abcc3d6526e1 | Address on File | | BTC: 0.00000008, XVG: 500 |
| ba98d3ae-bca6-4008-bad3-5ff826462da8 | Address on File | | USD: 0.94606314, USDT: 0.00611721 |
| 67abd6fd-6cd4-4f9f-82ca-e6fd983c52ca | Address on File | | BTC: 0.00000007, FLR: 19.58012267, RDD: 1000 |
| 5a9b2dc1-e1e0-4a2a-822e-65a7466a4ee2 | Address on File | Contingent | USDT: 0.9483266 |
| 15a33e3b-b6d6-4984-8b48-bfeb7c039ad5 | Address on File | Contingent | BTC: 0.00002951, USDT: 0.00013669, XDN: 3000 |
| 971f9278-3817-47ca-8ed7-02a3f4883e73 | Address on File | Contingent | USD: 0.95208103 |
| 2a011fe8-229d-44cb-b3c0-a55aa172b8a5 | Address on File | Contingent | BTC: 0.00003427 |
| f79d128c-327d-4db9-932b-b6edbf9f9e8a | Address on File | | USD: 0.95203602 |
| ffbc0744-e311-4e91-b082-d11c6d7c6d15 | Address on File | Contingent | BTC: 0.0000296, USD: 0.12969339 |
| eccd61c4-9ef3-4d34-a214-1b73a2215c7a | Address on File | Contingent | USD: 0.95199059 |
| fc4005bd-fe85-4536-a948-a78c1a727049 | Address on File | Contingent | XVG: 501 |
| 813b40c4-99f4-4e15-9dc3-567cee8a56e5 | Address on File | Contingent | FLR: 33.87539644 |
| 94f6fe79-dc4b-43e8-b1f2-148974c45790 | Address on File | Contingent | BCH: 0.00000119, BTC: 0.00002002, USDT: 0.39401181 |
| 428d6e9b-a17c-4427-a57d-c77bc0d6eed0 | Address on File | | USD: 0.00717496, USDT: 0.94093187 |
| f30050cc-67ad-4101-af55-e70b26387776 | Address on File | | ADA: 2.57306864, USD: 0.00960472 |
| 6716650f-7370-429a-9332-cce54ddba061 | Address on File | | BTC: 0.00001988, ETH: 0.00021529, USDC: 0.00040046 |
| 299954c9-6d1f-4565-bdf2-883df0db930f | Address on File | Contingent | FLR: 30.32980266, USD: 0.09953564 |
| e224ca1d-7f3e-4287-93bc-d7ed7c18be43 | Address on File | Contingent | XVG: 500.94701562 |
| 29cde31e-4237-45e6-b5e6-1121bcc8e7de | Address on File | Contingent | BTC: 0.00003426 |
| d92e424c-202c-4096-8ec0-1b39a7c5f529 | Address on File | Contingent | BTC: 0.00003426 |
| a87dff08-098f-4b1d-a3c4-99edaab1a75e | No Address on File | Contingent | BCH: 0.00003412, BTC: 0.00003412 |
| ad5e58ac-c098-4ae9-a3b3-07033401cf57 | Address on File | Contingent | ETH: 0.00050917, ETHW: 0.00050917, OMG: 0.00774884 |
| 0fe9bd84-25ee-4aba-ab9c-d003a0592b12 | Address on File | Contingent | BCH: 0.00562789, USDT: 0.02415768, XLM: 3.35821535 |
| 423c62f1-c90a-4e34-b2fb-cad5e7df2e87 | Address on File | | BTC: 0.00003253, ETH: 0.00002568, ETHW: 0.00002568, USD: 0.00020998 |
| e73f4dd4-9450-46d4-a028-99fa093f4eae | Address on File | | BTC: 0.00000006, NXT: 338.96638273, USDT: 0.00075053 |
| 76858195-6440-4217-88b7-dbabcf0d82f3 | Address on File | Contingent | BTC: 0.00003425 |
| 5f7e6a02-3801-4433-8c67-92ef55e611d8 | No Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000005, PINK: 9500 |
| d57a2065-e359-4a60-98ae-647a2fc36177 | Address on File | Contingent | QRL: 9.88161119, USD: 0.00472377 |
| 08018e05-2854-4429-a299-f5b9404c9e9d | Address on File | | ETHW: 0.46428307 |
| 75c6d6fe-2e7a-4544-adae-2f9cd7b754c3 | Address on File | | BTC: 0.00000045, ETH: 0.00007302, ETHW: 0.00007302, FLR: 0.00111814, SC: 228.55973813, USDT: 0.00006004, XRP: 0.00740022 |
| bef7ca90-7180-497d-b866-fa5bc046f7fc | Address on File | Contingent | VTC: 8.25001802 |
| 06879d1f-a7ec-4f98-9237-3ef30a38d25b | Address on File | Contingent | BTC: 0.00003424 |
| 27f386b6-4ac5-4ebb-829b-9926945a25c9 | Address on File | | USD: 0.00368169, USDT: 0.94375801 |
| 4b352746-9ada-41a7-8ded-a4cccb4c7ce1 | Address on File | Contingent | BTC: 0.00001284, EDR: 329.95765385, USDT: 0.58218319 |
| 9f4b1bf3-30c5-4f13-b8fa-659a3403fc88 | Address on File | | HBAR: 7.3456834, USD: 0.54855723 |
| 65ea0408-5f1e-4a44-ae8a-a6ee1cc4a7ad | Address on File | Contingent | ETH: 0.00051245, ETHW: 0.00051245 |
| a0362ccc-d8cb-42cf-b37c-4b0fab34d6cc | Address on File | | BTC: 0.00000001, LSK: 0.0039955, TUSD: 0.00010604, USD: 0.26606559, USDT: 0.6756704, VTC: 0.0151856, XRP: 0.00243796 |
| d9e4503e-444b-4aa1-951a-b2c524de7c5a | Address on File | Contingent | USDT: 0.94724414 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b1ec40ed-1ed3-4a20-9ddf-073d8c24b097 | Address on File | Contingent | BCH: 0.00000011, BTC: 0.00000005, XVG: 499.8 |
| 78878130-0392-4101-8364-cd556af6b285 | Address on File | Contingent | BTC: 0.00000043, NEO: 0.10246284 |
| 8ff68c89-8feb-4cd1-b41b-5c03d3f39678 | Address on File | | ETH: 0.00000078, ETHW: 0.00000078, THC: 400, USD: 0.00917667, USDT: 0.01625753, XDN: 1000 |
| d424c1e3-0fc5-48df-b493-0cca1db0c0dd | Address on File | Contingent | USD: 0.95096759 |
| ac10a9d0-6495-467a-917c-69b6233cba51 | Address on File | Contingent | BTC: 0.00000147, POT: 27.89485319, SYS: 6.48160816, USDT: 0.07742575 |
| 229a94e2-492b-4ba5-897a-da800ee924b7 | Address on File | Contingent | XLM: 0.01, XVG: 500 |
| 8661b6dd-8c98-4b8e-aed5-786bb55aa730 | Address on File | Contingent | XVG: 500.464128 |
| 8ce3086a-5110-48b2-9a22-b21de9cdb8e9 | Address on File | | BTC: 0.00000521, LSK: 0.52152741, NEO: 0.03806264, USDT: 0.00541465 |
| f16cba6d-b73d-454a-a644-9b124461851f | Address on File | | ETHW: 0.46404892, USDT: 0.00000001 |
| c5efaf34-c428-404e-840a-f8cc62b4fea3 | Address on File | Contingent | BTC: 0.00000003, USD: 0.00000001, XVG: 500 |
| daf0a631-5531-4bd4-8ed8-3d41c0fe4dc3 | Address on File | Contingent | STRAX: 1.99 |
| d4b67b67-4b5a-4cb2-8cb1-b217d2d2b619 | Address on File | Contingent | BLK: 1, DOGE: 10, EMC2: 5, RDD: 10, USDT: 0.16297354, XDN: 1, XMY: 1 |
| 1925d1c6-4387-4ba3-a912-5eb5d3b54803 | Address on File | Contingent | BCH: 0.00000111, NEO: 0.10372972 |
| 02c0c5de-2c35-44f9-bb1e-df9bd77104d9 | Address on File | Contingent | USD: 0.95075145 |
| 3637f62c-9a22-4788-93bd-bfaa27239cdd | Address on File | Contingent | USDT: 0.9469348 |
| cef86f52-fee5-4ff3-915b-b8a20b3b16f0 | Address on File | Contingent | SC: 55.86385678, VTC: 6.54964337 |
| 313c3bff-72e2-4d5f-b89a-420b43de1479 | Address on File | | BTC: 0.00000147, USD: 0.90983226 |
| cb88f723-3e93-4f76-baef-2a462c7c7cf8 | Address on File | Contingent | BTC: 0.00000055, ETH: 0.00002377, ETHW: 0.00002377, USDT: 0.88772041 |
| 5cd15e32-5e78-40ad-8f0c-73dfc19c7f0d | Address on File | | ADA: 0.00000288, USD: 0.00000001, USDT: 0.94687762 |
| 86be936e-2f3b-4a25-a1f6-e4ebfee36595 | Address on File | Contingent | BTC: 0.00000004, FLR: 33.79083759 |
| f1c62912-8d91-4155-b36c-f55b7d5c4a90 | Address on File | | BTC: 0.0000001, EMC2: 103.0203 |
| 48e9f726-6728-40ca-8f1d-2582fbd1008e | Address on File | Contingent | XVG: 500.236 |
| 8cf6328c-b34c-40f5-a216-7ce54e656f9f | Address on File | Contingent | BTS: 85, MTL: 0.19963554, UBQ: 0.38571577, USDT: 0.00140288 |
| 45d3ec14-694b-41df-abdf-09bfdac5c2bd | No Address on File | Contingent | DOGE: 12.95, POT: 6.03 |
| 4d80f81d-7ac3-489d-967c-7084ecbd15ed | Address on File | | EXP: 380.16626863 |
| 8cc03bf3-e85f-43d9-ab4d-6d869ae65834 | Address on File | | BTC: 0.0000325, DOGE: 0.65466078, USD: 0.00000008 |
| b1ef8439-734f-47ea-8dfc-feb99439637f | Address on File | | ADA: 0.07798777, BTC: 0.00003318 |
| db4ca6c0-39ca-4455-ab63-172a9f924c83 | Address on File | Contingent | XVG: 500.16788817 |
| 0f3792df-c430-46fd-be0b-73ca79c550e3 | Address on File | Contingent | BTC: 0.00000025, NXS: 11.67602843, NXT: 41.5222497, USDT: 0.00043618 |
| 48d7b81c-20ec-4114-9d3d-4a65f3586d81 | Address on File | Contingent | BCH: 0.00003407, BTC: 0.00003407 |
| 454b3200-ab1c-4512-91e6-90c0713d0224 | Address on File | | USD: 0.95028393 |
| 1d8d1f26-813e-4c20-a36e-25d815cc36e6 | Address on File | Contingent | BTC: 0.00003417, SC: 0.27892857 |
| 248c9acc-e593-4f0c-8ce8-9df4b977d260 | Address on File | Contingent | USD: 0.0002485, XVG: 500 |
| 335b32ee-6f63-485a-8440-438a5a38395b | No Address on File | Contingent | BCH: 0.0000005, BTC: 0.0000005, ETC: 0.05107745 |
| 937a979c-67ac-403e-bd2e-e35d5528e4ae | Address on File | Contingent | USD: 0.95017317 |
| 5f7e2d61-6097-4098-917d-fce5a6af3134 | Address on File | Contingent | LTC: 0.01182179, USDT: 0.02983306 |
| 038d29a8-c15d-4654-b795-233c24d5bb95 | Address on File | Contingent | ETH: 0.00051194, ETHW: 0.00051194 |
| 4c2435e6-0e16-48fd-b210-d4be69617064 | Address on File | Contingent | XDN: 2.90222522, XVG: 500 |
| 17d51799-885b-44d2-8936-1f4c6c2a0452 | Address on File | | BTC: 0.0000001, DNT: 8.43396226, ETC: 0.00815809, ETHW: 0.07362191, KMD: 0.38054254, NEO: 0.00000007, NGC: 0.00000094, PART: 0.00000006, QTUM: 0.05036771, STORJ: 0.54444995, USD: 0.00000007, USDC: 0.00000734 |
| defd30a4-8979-4beb-9983-149976d2b7b3 | Address on File | | BCH: 0.00000059, XVG: 500 |
| 0122214e-39f8-4971-8cfa-2b5d652dee5c | Address on File | Contingent | XVG: 500 |
| 1132acac-8c67-4724-ba32-93afda300ca5 | Address on File | Contingent | XVG: 500 |
| 1395b849-7c15-468b-a6b8-b61e1ffc0481 | Address on File | | XVG: 500 |
| 2e78b6cb-2b1d-4ada-9ccc-6755d4825dfd | Address on File | Contingent | XVG: 500 |
| 45d107be-4567-4966-9901-9d8eb66c9c09 | Address on File | Contingent | XVG: 500 |
| 501ad066-991b-4ac2-b3ea-42153d026c48 | Address on File | Contingent | XVG: 500 |
| 52227d73-c9d7-4ae7-b575-793641755add | Address on File | Contingent | XVG: 500 |
| 5aec2b31-093a-4e10-bbff-3f0420eeeb10 | Address on File | Contingent | XVG: 500 |
| 6cbb7f1b-0ab2-4420-8c9c-50a708a24627 | Address on File | Contingent | XVG: 500 |
| 71ffc290-7290-4d21-b319-be6055b716f9 | Address on File | | XVG: 500 |
| b34a71c8-4782-440d-8c18-5750ae2df9f8 | No Address on File | Contingent | XVG: 500 |
| bee35d1d-7fd2-43c7-862e-5f848abcf378 | Address on File | Contingent | XVG: 500 |
| dfe36881-3cff-4318-8ef2-5f91330efc8d | Address on File | | XVG: 500 |
| f08e1781-a245-4dc5-bccf-91a7ce50318b | Address on File | Contingent | WINGS: 500 |
| ee845f3a-813f-440f-ae26-155739854dc1 | Address on File | Contingent | XVG: 499.99962712 |
| 278b6c24-c045-416d-acbf-b4b19c53b0ca | Address on File | | ETHW: 0.46363242 |
| 4c347d8b-5dee-44af-ae8e-c57c4a82e607 | Address on File | Contingent | USD: 0.94998107 |
| 4f325bc5-eda6-4da2-953d-7b0a89f1ad1a | No Address on File | Contingent | BLK: 0.18393852, DGB: 19.72811674, DOGE: 8.33333334, LTC: 0.00120915, PPC: 0.013603, RDD: 136.66666667, VAL: 0.01504946, VRC: 0.1419276 |
| b11140bd-d2d9-4e0a-bc2d-0d023354dc6e | Address on File | Contingent | USDT: 0.9461723 |
| 56c9f75a-b072-46ee-94bc-f19f74a6e535 | Address on File | | USD: 0.94984093 |
| 009a0fab-859c-4778-8d06-573f2198fc76 | Address on File | Contingent | BTC: 0.00003419 |
| 59610562-4dad-4ed0-b17c-211856000099 | Address on File | Contingent | BTC: 0.00003419 |
| fb761d82-47e7-4228-93fa-5418c76ccc1a | Address on File | Contingent | ETH: 0.0005023, ETHW: 0.0005023, XEM: 0.558003 |
| d0b88b71-e09e-4b1d-8f99-f72e0d66f086 | No Address on File | Contingent | DOGE: 13.07093965, USD: 0.00081306 |
| 4ea41984-b4b4-4f33-952d-41dacbb3703c | Address on File | Contingent | USD: 0.94973947 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| de75e4cb-19fb-4486-8d94-9b27710f32d4 | Address on File | Contingent | BTC: 0.00000003, POT: 558.16411765 |
| 1577e811-a2bc-4359-bdef-a654b127d76c | Address on File | Contingent | BTC: 0.00001671, ETH: 0.00000001, ETHW: 0.00000001, USDT: 0.48353695 |
| f5c64927-eea2-4247-84f1-9c97f840de9e | Address on File | Contingent | BCH: 0.00850361, USDT: 0.00255569 |
| 3e87cde0-658e-464c-be18-648cb42892a7 | Address on File | Contingent | USDT: 0.9458779 |
| 8e2dac8a-2fe8-4e57-83d9-a08ec701feee | Address on File | Contingent | BTC: 0.00000004, VTC: 8.22666843 |
| 0dfecc41-19be-414f-a82d-2ffbf5f0c12e | Address on File | | XVG: 499.8 |
| b1072d13-8b00-4368-bd2a-a71fc80046cf | No Address on File | Contingent | XVG: 499.8 |
| 6d4d5ce9-e358-4002-8021-51d3d9c390ed | Address on File | Contingent | SC: 267.41090559, USD: 0.0136685 |
| 660b4927-b4ff-4c94-bed2-23f00bcb3a79 | Address on File | Contingent | XLM: 10.60983947 |
| d1bb5878-a8b1-4815-a012-b99afee0f2c5 | Address on File | Contingent | BTC: 0.00003418 |
| a830017a-3643-4113-9973-2eab01296437 | Address on File | Contingent | USDT: 0.94572966 |
| b1770160-be59-4fc5-9dcb-c33bc1831d02 | No Address on File | Contingent | BTC: 0.00000006, USDT: 0.00015885, XVG: 498.74860782 |
| e6f011ed-f57f-401a-a8ab-ddaff74d921a | Address on File | Contingent | FTC: 17.75479627, USDT: 0.90674967 |
| 8eb90997-6e18-4d5b-987e-0808d316e69a | Address on File | Contingent | BTC: 0.00000004, USD: 0.94830753 |
| f88113dd-9fbe-4a10-b49a-ac6dc0b77e5a | Address on File | | USD: 0.94931907 |
| 66c73897-f5d1-4efc-b38d-e9417c6ff3b0 | Address on File | | ADA: 2.5754388, RVN: 0.28825845, USD: 0.00013626 |
| bddc52ad-58c4-48af-a858-a25d0e353a9f | Address on File | Contingent | BTC: 0.00000004, POT: 150, THC: 296.42965941, XMY: 1000 |
| a69bcea2-110b-41b2-9e4b-e28a6f5706c1 | Address on File | Contingent | BTC: 0.00000155, USD: 0.16717725, USDT: 0.73610538 |
| 43a0c434-61ce-4763-93fc-fc38b9372f2d | Address on File | Contingent | CND: 817.704, TRX: 0.6216, USD: 0.00717703 |
| 8d22da85-9ed5-4192-80f6-3761db2fc367 | Address on File | Contingent | USD: 0.94919634 |
| 53dd3d5a-9bfa-483d-8f21-10334305217e | Address on File | | BTC: 0.00000393, BTS: 97.64945498, USDT: 0.00022826 |
| f69f2721-77d9-4f70-870f-a8c0e7e2189c | Address on File | | ENG: 0.01279434, USDT: 0.94537072 |
| f74d3421-2ef1-4196-91ed-0a5a5151da0c | Address on File | Contingent | ETH: 0.0005114, ETHW: 0.0005114 |
| ec55450c-75a4-4a7c-90fd-9c6d57c666ad | Address on File | | USD: 0.94913996 |
| eb5a4659-c376-4835-add0-94647f31e114 | Address on File | | PIVX: 4.20900622, USD: 0.00046187, XDN: 515.12810893 |
| c9cd6ca0-4b81-40f9-b88a-53961350e5f1 | Address on File | | ETH: 0.00051136, ETHW: 0.00051136 |
| 5bff5092-62a4-40f0-b4e7-e39146fb54f3 | Address on File | Contingent | BTC: 0.00003397, FLR: 0.00184658, XRP: 0.0122213 |
| b4e5247c-9dde-4017-9fe4-ded747834560 | Address on File | Contingent | USDT: 0.94522453 |
| e788264d-569a-4923-9ad3-87b2dc3bec6a | Address on File | | BTC: 0.00003416, USDT: 0.00000001 |
| df765708-d615-4ba1-8cae-3590d95a9582 | Address on File | | USD: 0.94893735 |
| 95e83d54-4df3-4a79-877e-4b21d3fa4082 | No Address on File | Contingent | ETH: 0.00000241, ETHW: 0.00000241, SNT: 39.02707635 |
| 51a574de-9317-4982-be6a-0f1303cec950 | No Address on File | Contingent | BCH: 0.00003402, BTC: 0.00003402 |
| 48255857-3fef-4df2-ac56-a8a427ec4fbd | Address on File | | ETH: 0.00051126, ETHW: 0.00051126, USD: 0.00000001 |
| 82c2885b-0afa-4f9c-a03f-00592d9f4ced | Address on File | | USD: 0.00386798, XEM: 30 |
| 511732a8-4e06-4fcd-bf5f-3c3ab0fc2e9e | Address on File | Contingent | XVG: 499.4 |
| 5ba594f5-8aaa-436e-8469-1eaf5cd17b37 | Address on File | Contingent | XVG: 499.4 |
| 608c71be-8a93-4aae-8122-de96a593420a | Address on File | Contingent | ETH: 0.00051123, ETHW: 0.00051123 |
| b3682682-d9c9-4943-9578-56193be802d6 | Address on File | | USD: 0.94882355 |
| fd860ff7-7e02-489e-af56-b0d68d0bb82a | Address on File | | ETHW: 0.46014614, USD: 0.00595992 |
| 398249e3-0009-47e7-83c8-cb5c96290da3 | Address on File | Contingent | DOGE: 10, USDT: 0.22189932 |
| 10a57f24-5f61-44fb-bae7-c02395f794d0 | No Address on File | Contingent | XLM: 10.6002964 |
| 52692fe7-29a3-4795-91e6-3d6da8ca6627 | Address on File | Contingent | BTC: 0.00003415 |
| a366daf5-e557-47e8-a956-ad7b9fe39d78 | Address on File | Contingent | ETH: 0.00051117, ETHW: 0.00051117 |
| 84281501-d4b1-4658-a4c8-ffe0b27ccee0 | Address on File | Contingent | USD: 0.00048102, USDT: 0.94438167 |
| 4905523c-95eb-4fae-a6f0-55c9187472d9 | Address on File | Contingent | BTC: 0.00003385, ETH: 0.00000444, ETHW: 0.00000444 |
| ad7e7d6c-d340-47bd-ad31-976f146e745b | No Address on File | Contingent | BCH: 0.00003401, BTC: 0.00003401 |
| 26f0377d-f341-4853-8185-0730a5c77a06 | Address on File | Contingent | BCH: 0.00006285, BTC: 0.00000049, ETH: 0.0005, ETHW: 0.0005 |
| f87027c6-a34d-470a-b3c7-2e05c108b937 | Address on File | Contingent | USD: 0.94851171 |
| b54574bc-86dc-4aae-bce5-16dba7e5917a | Address on File | Contingent | USD: 0.53980632, XLM: 4.56649116 |
| a30675f0-a6a2-4319-b700-5c9109599081 | Address on File | | NEO: 0.103492 |
| 503b671c-600c-415c-a4a3-53f715a207a8 | Address on File | Contingent | USDT: 0.94466912 |
| e91dac1e-902e-4e28-9988-f6672d28a3e5 | Address on File | Contingent | BTC: 0.00000023, USD: 0.49026925, USDT: 0.44997022 |
| 19f4eba9-f8d5-4b74-bc52-1be1ce876ae4 | Address on File | | FLR: 26.03665677, USD: 0.00984, USDT: 0.19831302, VTC: 0.06803338 |
| ac09a4f1-bf23-4712-89ae-37eefd164750 | Address on File | Contingent | BTC: 0.00003343, ETH: 0.00001061, ETHW: 0.00001061 |
| 9a1411fe-5deb-46b7-b5cd-28c99b9ff349 | Address on File | Contingent | NEO: 0.10007534, USD: 0.03121646 |
| 96335975-e5a8-4962-9a69-ff59648157ac | Address on File | | ARK: 3.38509742, BTC: 0.00000002 |
| a861da06-19c7-422e-a095-9d8fad8e0125 | Address on File | Contingent | BTC: 0.00000001, FLR: 33.73903225 |
| c0340c61-7015-48a9-be4c-009ec526ef0c | No Address on File | Contingent | ANT: 0.17208114, QTUM: 0.18202555 |
| 71d21cf2-4faf-4c92-94a0-c570c23d6677 | Address on File | Contingent | VTC: 8.22425542 |
| f697399a-6ce7-4acf-95ba-e7f36b5a7ae0 | Address on File | | MANA: 1.20447449, USD: 0.005105, XLM: 4.1665618 |
| 6f2ccbd2-cac3-40a5-8d27-e39177f6a5e9 | Address on File | Contingent | BTC: 0.00003413 |
| 759267a4-dd4b-4331-9597-90b6f7e7012e | Address on File | Contingent | BTC: 0.00003413 |
| 7604d53b-7732-4b0a-8ce0-4fb5f3f6640e | Address on File | Contingent | BTC: 0.00003413 |
| 3c18114b-21a2-4f24-9889-0d11cad9af45 | Address on File | Contingent | USD: 0.94806778 |
| ff55eec4-c281-4ea4-aa53-2824b97f5269 | Address on File | Contingent | BCH: 0.00036129, BTC: 0.0000001, LTC: 0.01162589 |
| 3cf1bc9d-9238-4522-baf9-93a036108772 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.0005106, ETHW: 0.0005106 |
| 54f9b2b9-fc00-498e-ac6c-ab7b05f53d7f | Address on File | Contingent | BTC: 0.00000002, NXT: 88.33640169, SC: 200 |
| 944fa399-00fa-4add-a878-a7a41259c7c3 | Address on File | Contingent | BTC: 0.00003412 |
| d8e524c9-67c9-451e-b2f8-28f320218ed3 | Address on File | Contingent | BTC: 0.00003412 |
| e1b60eff-6400-4550-8861-96e6bb07b753 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000002, RDD: 2346.4525, USD: 0.0007442, XLM: 0.08939388 |
| c0c3c60f-41c5-45e3-86b2-09857a4480ac | Address on File | Contingent | BTC: 0.00000044, ETH: 0.00049991, ETHW: 0.00049991, USDT: 0.00780343 |
| 2ac13d00-5cdc-4a2d-b5d2-88a2a649f192 | Address on File | Contingent | ADA: 2.58833587 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 19d6f6f4-d982-4249-b23b-5f4e7221ac5b | Address on File | | BTC: 0.00003289, ETH: 0.00000002, ETHW: 0.00000002, TRX: 0.24991703, USD: 0.00957223, USDT: 0.00730331 |
| a74b564f-00ea-4481-8e62-2281b1f3c1a5 | Address on File | Contingent | IGNIS: 189.5483052 |
| 627b397c-0e7b-4e80-b32a-d21a9aba28a3 | No Address on File | Contingent | IGNIS: 24, LSK: 0.01995013, NEO: 0.08842922 |
| 943a7a6c-820e-43ae-a35d-3ecd7df7ed3d | Address on File | | ADA: 2.56148457, USD: 0.00971669 |
| a9b87795-b614-4bf3-9df7-18dea17eb379 | Address on File | Contingent | BTC: 0.00003406, USDT: 0.00148915 |
| bbb55d07-7887-44ca-ae00-bac3e3e4ddb5 | Address on File | Contingent | BTC: 0.00000652, USDT: 0.7634688 |
| b99dac41-10ef-48c2-a54d-575de2a2f94e | Address on File | | ADA: 2.57406342, USD: 0.00503183 |
| 0707461c-b749-44b3-8c5d-c09374567165 | Address on File | Contingent | BTC: 0.00002938, USD: 0.1314267 |
| 55d24a97-7a67-470c-a34c-cab747bf0e01 | No Address on File | Contingent | BCH: 0.00000009, DGB: 0.65669718, XLM: 10.52924612 |
| 2c32b40f-5534-49f5-9a16-2af468a87fc2 | Address on File | | USD: 0.94760616 |
| 10739cb9-ab2e-41ed-96c7-766219f4ce89 | Address on File | | USD: 0.9475591 |
| 22593b52-2d76-4566-a292-5e0ecb00c12e | Address on File | Contingent | OMG: 1.1 |
| c499b84b-01eb-4366-a15e-b3f51c0a02a9 | Address on File | | FLR: 31.61655304, IGNIS: 5, NXT: 10, USD: 0.00605459 |
| 2b3bab79-5cf5-41ff-a6b6-b506a2f43fc5 | Address on File | Contingent | USD: 0.94747891 |
| f26feff4-3b15-4d73-ba46-89727d8e7d31 | Address on File | Contingent | BTC: 0.00000059, XLM: 10.40220064 |
| db8243c7-9823-4b23-8c96-e83899a0d355 | Address on File | | HNS: 49.832898, USD: 0.00554286 |
| 18ccc907-d538-49b4-b022-4739c1e9f75e | Address on File | Contingent | BTC: 0.0000192, LBC: 41.58743251, USD: 0.03137474 |
| f5c630d2-c8ad-44d0-af8a-bedb795f5d9b | Address on File | Contingent | NEO: 0.10336831 |
| aae5be43-68c8-4f99-ace4-e525a4d84906 | Address on File | | BTC: 0.00000045, USD: 0.57518221, USDT: 0.35821818 |
| f6f560d1-4ba1-45ec-ba72-dd8d843ce197 | Address on File | | BTC: 0.00000043, USDT: 0.93159033 |
| 1f487f95-e284-4774-b3eb-a6cf45fb1d64 | Address on File | | USD: 0.94720005 |
| 35ab1bd3-e7e7-453e-a9c8-4c2f74fc983a | Address on File | | USDT: 0.94341899 |
| 8aa30c6a-f1ff-484b-8ba3-9253a924f623 | No Address on File | Contingent | DOGE: 13.046 |
| 50150709-14d5-4bab-958c-43892e1a836b | Address on File | Contingent | USD: 0.94710582 |
| f2e94b88-82e7-45a8-b56f-47e1782e153d | Address on File | Contingent | ETH: 0.0005103, ETHW: 0.0005103 |
| 40953cf0-c45e-4679-b5ce-d98375e19662 | Address on File | Contingent | IGNIS: 102.39827575, USDT: 0.43336187 |
| a905f64d-aa6d-4698-8a9f-469f3e9660ea | Address on File | Contingent | BTC: 0.00003351, USD: 0.01612153 |
| 046eaf30-076f-45cd-a643-ec935c2fb846 | Address on File | Contingent | BTC: 0.00003409 |
| 524ac917-aa13-4532-b63c-95458c69b3d3 | Address on File | Contingent | BTC: 0.00003409 |
| 5c673605-aed4-4c5d-8269-7de79999ec6f | Address on File | Contingent | BTC: 0.00003409 |
| de1f6442-3aae-4eea-b975-e9c2c3c35910 | Address on File | | BTC: 0.00003409 |
| 9e1cac1d-a74e-4e49-9646-f70dcccb2310 | Address on File | | MTL: 0.90579747, USD: 0.00043583 |
| 8734ea4d-7d07-48e9-bb5e-747426eb2b29 | Address on File | Contingent | RVN: 45.09449994 |
| 63e6eaf7-f026-48e8-956c-e5fe82542f8a | Address on File | Contingent | BTC: 0.00000005, VTC: 8.20076944 |
| 0562686b-9939-4c97-a5a8-c6b419f60811 | Address on File | Contingent | BCH: 0.00345787, ETH: 0.00006413, ETHW: 0.00006413, USDT: 0.17488333, VIA: 0.80502036, XLM: 2.69714129 |
| 7ee2f17d-a14c-49c8-a9d3-d62263b31b58 | Address on File | Contingent | DASH: 0.02262263, DGB: 0.00000001, PART: 0.00000001, THC: 0.77520522 |
| b70c1fd1-4adf-48ae-bd10-56af203013bf | Address on File | Contingent | OMG: 1.09922221 |
| f0b45a44-6d39-4e73-ad08-10b8708442c9 | Address on File | Contingent | BTC: 0.00003354, ETH: 0.0000081, ETHW: 0.0000081 |
| 5d1b1aa5-b054-4f1c-bf93-a328fcb687ed | Address on File | | MANA: 2 |
| 1b80c1e6-0b78-4d3d-9ee8-5cf7f34284cb | Address on File | Contingent | IOTA: 5.24819158 |
| ad1d9db4-929c-44b4-bc85-6ce49d38b19c | Address on File | Contingent | USD: 0.94670703 |
| 84defb16-7763-4b80-9987-b82499086e3f | Address on File | | ADA: 0.02756079, USD: 0.93652225 |
| 0ebb1afc-4230-4df5-8c96-2d033ec43065 | Address on File | Contingent | BTC: 0.00003407 |
| 6ed74cd6-100e-45e2-919b-43e5a35c1f08 | Address on File | Contingent | BTC: 0.00003407 |
| eb05939e-5011-4d6a-991c-727bea789370 | Address on File | Contingent | USD: 0.93908992, USDT: 0.00734647 |
| 38557bf6-72cf-461e-b6be-751fbd0fd37f | Address on File | | USD: 0.94642456 |
| 4783ac11-fc63-44ba-a1c8-017efe4ab9cb | Address on File | Contingent | GLM: 0.99, LTC: 0.00000546, NEO: 0.04314042, OMG: 0.29294641, USDT: 0.0829268 |
| f78c64d2-722e-4d18-ad02-1753b946868b | Address on File | Contingent | BTC: 0.00000003, FLR: 33.64779025 |
| efc22aff-68d3-41c6-b34a-928fbce8170b | Address on File | Contingent | SC: 270.36818739 |
| b8b28f64-40d7-4e87-903b-47bc9b802057 | Address on File | Contingent | BTC: 0.00000114, USDT: 0.91097272 |
| 08af6e95-fac6-406c-8648-daab5615379c | Address on File | Contingent | BTC: 0.00001665, XVG: 254.59315923 |
| f3483eaf-9de4-488e-85ef-50af74c8f993 | Address on File | Contingent | BTC: 0.00001372, ETH: 0.00019583, ETHW: 0.00019583, USDT: 0.20085801 |
| aeafbea2-27b9-4c49-b031-89cb4efd4df8 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000692, ETHW: 0.00000692, USD: 0.932864 |
| de8c09b3-ca02-44de-8471-a8ed0efdcc9b | Address on File | Contingent | BTC: 0.00000025, USDT: 0.9355328 |
| ec53d2e1-494b-4900-a0dc-89b1379b6d53 | Address on File | Contingent | FLR: 33.6715376, XRP: 0.00011154 |
| 63c4e944-2a1f-4c83-85e1-6c5d5f37209c | Address on File | Contingent | NEO: 0.10188139, USDT: 0.01240889 |
| b336ace0-28b8-4b55-9b15-0af6aa656503 | No Address on File | Contingent | BCH: 0.00003392, BTC: 0.00003392 |
| b9e8e80c-eb30-4904-a0f1-d6a180790f4e | Address on File | | BTC: 0.0000001, ETHW: 0.2243577, FLR: 15.09383603, USDT: 0.05922289, XRP: 0.00000033 |
| e1a84bb7-8cf4-42aa-803e-77f32df4fbb6 | Address on File | Contingent | BTC: 0.00000076, USDT: 0.92127115 |
| 0aada4bc-abba-4704-8878-c033ad08d306 | No Address on File | Contingent | DOGE: 6.43055033, XLM: 5.35371475 |
| fcf84ffa-295d-498e-a76c-fba061fdc6b8 | Address on File | | THC: 430 |
| 827bc5ac-dcba-40cf-a8b0-c7f6867e6583 | Address on File | Contingent | SC: 270.28497606 |
| 90ff3438-1413-4e24-8e45-1846ea921689 | Address on File | | FLR: 3.0219, IGNIS: 10, NXT: 20, RDD: 1478.87102113, UBQ: 6.58286744, USD: 0.00290305 |
| 1b694692-6b9d-4124-b1d4-9d9b30246a4e | Address on File | | BCH: 0.00013411, HBAR: 0.77475745, HIVE: 0.7276041, LBC: 0.6838829, STEEM: 0.00000007, USD: 0.01476067, USDT: 0.04673059, ZEC: 0.01657864 |
| 17903507-139b-4a74-8a69-bb7fcb122c84 | Address on File | | BTC: 0.00003405, USDT: 0.00000719 |
| 8f3adfcc-24d1-464d-a7d0-b1c4fa1d5bf6 | Address on File | | BTC: 0.00003405, USD: 0.00000674 |
| e1e63bfd-573e-4d8f-968e-c285725ab612 | Address on File | Contingent | BTC: 0.00002354, USD: 0.29198206, USDT: 0.00000001 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 5507edb4-3e86-444a-80c7-bf50331549c2 | Address on File | Contingent | BTC: 0.00000295, SIGNA: 785.44366463 |
| f01f9444-8c44-4bae-91b0-a2fd0ecfe616 | Address on File | Contingent | FLR: 27.2626542, USD: 0.1782007, XRP: 0.00386076 |
| f2c1db71-c64e-449b-ad9b-272b4719b8ca | Address on File | Contingent | BTC: 0.00000326, VTC: 0.30084663, ZEC: 0.02475662 |
| 83896a47-f874-4339-9824-cd2e6e5c25c8 | Address on File | Contingent | DCR: 0.05658127, USDT: 0.01845219 |
| f0441ffe-01a2-47e2-8f0a-791d01043df6 | No Address on File | Contingent | BCH: 0.00000016, BTC: 0.00000016, XLM: 10.51866931 |
| 10a36ba0-1f0e-4ea2-9d5e-686e61e35d3f | Address on File | Contingent | NAV: 24.00711298 |
| 36595152-b3f7-4328-acc0-eeedb0514d95 | Address on File | Contingent | BTC: 0.0000017, DOGE: 10, USD: 0.0101203, USDT: 0.16188003 |
| 8a1f765f-72e4-4b2e-a8be-ba9a2be37203 | Address on File | Contingent | BTC: 0.00000019, IGNIS: 188.09128153 |
| ffa7a0b1-99fd-43c9-b26d-e0badbf7b2b8 | Address on File | Contingent | BTC: 0.00003404 |
| 43442778-6260-4589-a677-267317afc06d | Address on File | Contingent | BTC: 0.00000242, MONA: 2.12638679 |
| 3fa0f33c-6866-42ef-8566-08595ce96b62 | Address on File | Contingent | BTC: 0.00000086, USDT: 0.91807364 |
| c0f7e7c3-7910-4f71-bb37-cb878ac32a06 | Address on File | Contingent | ARDR: 0.04419648, BCH: 0.00005324, BTC: 0.0000337 |
| 7e3693a3-bfd6-49b9-baf7-c0f0c4035906 | Address on File | | BCH: 0.00000229, BTC: 0.00000393, HBAR: 1, LTC: 0.01, USD: 0.00000003, USDT: 0.00297621 |
| 3ce5105e-41eb-4b90-a74d-d022461e5b32 | Address on File | | USD: 0.94562148 |
| dcb1ce59-c865-4a96-8c9d-96fd690d6dd8 | Address on File | | BTC: 0.00000002, XEM: 30 |
| 4ec0fa33-7312-424f-9d46-3f64e6e8cc01 | No Address on File | Contingent | BCH: 0.0000339, BTC: 0.0000339 |
| 128a0289-ded8-4dff-8aca-e026c15b82fc | Address on File | | SHIB: 0.00139703, USDT: 0.94170452 |
| e3232f5d-5ac2-4a33-aaf1-bf5a6635710d | No Address on File | Contingent | BAT: 4.36470509, ETH: 0.00000003, ETHW: 0.00000003, FLO: 11.0613848, USDT: 0.00259963 |
| 4f38cc7d-dc30-460b-954f-0d02365cc765 | Address on File | Contingent | BCH: 0.00000008, BTC: 0.00001012, DOGE: 7.961258, ETH: 0.00004651, ETHW: 0.00004651 |
| fbbd9b5f-bac2-474f-ab75-435529085483 | Address on File | | USDT: 0.94168402 |
| 8d588647-e7c3-4876-ae25-c49d69cf2ddc | Address on File | | ETHW: 0.45969527, SC: 0.90820049, USD: 0.00033478 |
| ecb2f328-f7f4-4a6c-8a1c-834a05b0106a | Address on File | Contingent | LTC: 0.00000546, SC: 270 |
| 2dcd7ed0-fa66-4a9a-b45f-4cdc943e5933 | Address on File | Contingent | BTC: 0.00003403 |
| 32f629a9-260c-4edc-a163-2cb97758bb29 | Address on File | Contingent | LSK: 0.16135601, POWR: 5.00049821 |
| 583e4a15-12f5-405b-84e1-38b9301a0eee | Address on File | Contingent | USD: 0.94535925 |
| 294e3052-873c-4337-9116-4b1b0d80e87c | Address on File | Contingent | BCH: 0.00000016, ZEC: 0.02851679 |
| 1ed9c349-6c31-4ded-85eb-7c099d4b6042 | No Address on File | Contingent | BCH: 0.00003389, BTC: 0.00003389 |
| 97c70953-3046-4081-8301-048e38fabcb9 | Address on File | Contingent | BTT: 2605223.742, NXT: 337.59260185 |
| 6e11cce3-bb36-44c0-ba4f-5fc9acd9a55c | Address on File | Contingent | USD: 0.94525928 |
| 045bcd75-d751-4709-972b-204efd840c1e | Address on File | Contingent | BTC: 0.0000007, USDT: 0.92209292 |
| 22bcce8d-ebfa-471d-ae9b-1296381a1932 | Address on File | | USD: 0.00000048, USDT: 0.94145973 |
| 121347e7-6f13-496e-990f-c536dcd8f5f6 | Address on File | | ETHW: 0.46127862 |
| a5c6d699-842f-4f3f-9510-8d723ef36dd2 | Address on File | Contingent | BTC: 0.00000013, QTUM: 0.36285239, USDT: 0.00643766 |
| 28347ee6-a9fc-40b4-a9f3-a112acbaf789 | Address on File | Contingent | BCH: 0.00031671, DOGE: 0.00185836, ETH: 0.00049016, ETHW: 0.00049016 |
| bc0abbd8-a83c-447a-84a9-aed6c31f82c7 | Address on File | Contingent | USDT: 0.9413605 |
| 5ca78219-5b51-4c09-90bd-e27111dbad4a | Address on File | Contingent | BTC: 0.00003402 |
| d19c3813-99a9-4d2b-b6a7-23cfd2bd8829 | Address on File | Contingent | BTC: 0.00003402 |
| 71f6d802-5b10-49dd-aabb-4adde3a7bd7a | Address on File | | USDT: 0.93142278, XLM: 0.11109853 |
| 4ed48610-7b34-4e32-a7f0-c695179031d1 | Address on File | | NEO: 0.10299127, USD: 0.0011158 |
| 0b46dc3d-b7c8-41aa-84d0-3c41a319468f | Address on File | Contingent | XEM: 30 |
| 49d2ff5d-07b8-49bf-b47f-c63115c5dfa2 | Address on File | Contingent | HNS: 50 |
| 7c9539e3-fb8f-4948-b811-fa125302bedf | Address on File | Contingent | XEM: 30 |
| 463a77be-6bba-4db8-b9c3-daed78e1d052 | No Address on File | Contingent | LTC: 0.01214 |
| 74045c19-be72-4033-b138-6082b11a8fcd | Address on File | | BTC: 0.00000078, ETH: 0.00049748, ETHW: 0.00049748, USD: 0.00000014 |
| 0f211b46-2f69-4ddc-8e50-570b2318ba50 | Address on File | | USD: 0.9449476 |
| ac2ed30f-7dd2-4d45-8392-72a2ee718b36 | Address on File | | NXT: 337.48 |
| f8e7a6ac-e481-4597-a3fd-126f5bd6af1f | Address on File | Contingent | BTC: 0.00000011, FLR: 33.51825622 |
| a9df63eb-d5de-481b-8edc-89d2d49e93a5 | No Address on File | Contingent | BCH: 0.00779744, BTC: 0.00000275 |
| d5a193f1-f0bc-42c7-81fb-f2540e47bcec | Address on File | Contingent | BTC: 0.00001737, USDT: 0.46047811 |
| 25524138-a8f5-437f-a30f-aa8534f8868d | Address on File | Contingent | USD: 0.00544135, USDT: 0.9356436 |
| 010035b7-bb61-4c97-99f0-a9ed1b5b1f14 | Address on File | | ETHW: 0.45782134, GRT: 0.01100727, LINK: 0.00000002, USD: 0.00542257 |
| 6def717d-6970-42c8-8293-6c965533f6c4 | Address on File | Contingent | ADA: 1, POWR: 3.304, USDT: 0.00023486, WAXP: 0.79127726 |
| de32981b-fed2-4c72-921d-06920ef32469 | Address on File | Contingent | BNT: 1, ETH: 0.00027562, ETHW: 0.00027562 |
| 4da82b35-d151-4821-84a2-47a729a776a6 | Address on File | Contingent | USD: 0.9447197 |
| 6ffd9df0-a6da-45d6-ac91-817ce9a45f24 | Address on File | | ADA: 0.25676933, FLR: 30.0648831, USD: 0.00586099 |
| 1c48b354-010f-474e-98b1-5db26dc6d3a4 | Address on File | Contingent | BCH: 0.00000336, LSK: 0.32210091, STORJ: 1.74, USD: 0.12951524 |
| 4992066c-29f0-4392-8cd6-a4c1a8cb19b8 | Address on File | | USD: 0.94462296 |
| 8099b3ed-fbef-4c84-ab78-010338912fb2 | Address on File | Contingent | BTC: 0.000034 |
| 902b8b23-7c39-4a46-9c8f-826ba1754e84 | Address on File | | FLR: 33.61343575 |
| 42e95e0b-e471-4077-bd0f-3555fa4f6b3b | Address on File | Contingent | BLK: 0.83413791, BTC: 0.00000034, DCR: 0.01038771, FIRO: 0.01298011, SIGNA: 45.21776431, SNT: 20.41220294, SYS: 1.38667129, ZEC: 0.00063365 |
| 97cd9480-8d92-4ba5-ade4-6a062d01d38e | No Address on File | Contingent | SBD: 0.3 |
| bd8de426-049e-4090-a9da-490d692b1f67 | No Address on File | Contingent | SBD: 0.3 |
| 8ab6607a-8f70-492e-933a-2c344fc2d093 | Address on File | Contingent | BTC: 0.00000006, FLR: 33.548583 |
| 7589e4e9-6fdc-488d-9fe2-896c9c495e69 | Address on File | | SC: 269.81842486 |
| 87977977-b774-488e-bc4f-28d28ee1a9cd | Address on File | Contingent | BTC: 0.00003399 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f946e867-6777-491c-bf97-8e0fff94f372 | Address on File | Contingent | BTC: 0.00000831, SYS: 1, USDT: 0.00127807, XVG: 311.04089458 |
| 808bc3a7-8c1e-44c2-8ca0-0c63c002efeb | Address on File | | BTC: 0.00000066, NEO: 0.08991561, USDT: 0.10139085 |
| 5dfcda05-2d3b-4fb3-bdb5-ce37c3e1b7d1 | Address on File | Contingent | BTC: 0.00000014, LTC: 0.00000546, XEM: 29.8371934 |
| 1205bfae-2c23-4ff6-8856-a015fb26fbc4 | No Address on File | Contingent | BCH: 0.00003385, BTC: 0.00003385 |
| 04eef090-75f5-4356-8559-6abc8c61d65c | Address on File | | BCH: 0.00009806, LSK: 0.59729711, USDT: 0.40083868, VIA: 0.36173502, XVG: 0.9 |
| 491c134c-8b8c-40cd-acfa-6bd999bfe36a | Address on File | | FLO: 8.09241112, NEO: 0.10166122, USDT: 0.00566544 |
| f2d734ec-833b-4f18-86bc-5af43b3f77d8 | No Address on File | Contingent | ZEN: 0.11844512 |
| b70fac6f-35df-4626-aa2f-0c4a2d0ff21f | Address on File | Contingent | BCH: 0.000001, CRW: 65, SIGNA: 350 |
| 3ef8afb8-9b3d-4353-8de4-e6138066a611 | Address on File | Contingent | BTC: 0.00000003, MONA: 2.2833402 |
| 401eb3c1-acd0-4ddb-b08e-d2978755b064 | Address on File | | SOLVE: 41.22538596, USD: 0.00000002 |
| cb2fa0d2-9b60-4aaf-ab98-e6d923e36fd7 | Address on File | Contingent | BTC: 0.00003397, USDT: 0.00030129 |
| 00ed665f-b6d5-4e00-a291-aa0f58c229e6 | No Address on File | Contingent | IOC: 168.5714686 |
| 5a2cf22f-0171-4fb5-8b25-cad2e3d3458f | Address on File | Contingent | BTC: 0.00003398 |
| bb55d9e7-665c-43ad-8451-9de08c35eba4 | Address on File | Contingent | BTC: 0.00000008, MER: 100, NEO: 0.0402649, PAY: 53.52250578 |
| ef3dad6b-f856-4a66-ba22-c9f8841ecae3 | Address on File | Contingent | BTC: 0.00000651, ETH: 0.00000002, ETHW: 0.00000002, USD: 0.10955733, USDT: 0.65088261 |
| 3ebefaa5-c2da-4fd1-afc2-dc80a1c24ec9 | Address on File | Contingent | DOGE: 13 |
| 51cae3de-6ab6-4776-8638-2e252c752de3 | No Address on File | Contingent | DOGE: 13 |
| 66b81b11-b467-4ecb-8d8e-4c9f5cc0f814 | No Address on File | Contingent | DOGE: 13 |
| bd1bb4f3-5270-4380-8c11-0b42bb3e4bf3 | No Address on File | Contingent | DOGE: 13 |
| ee734ef9-8fbd-4987-8c94-7653b620d156 | No Address on File | Contingent | DOGE: 13 |
| ffe4ba72-e31f-406f-8243-7e2fcbeef4e4 | No Address on File | Contingent | DOGE: 13 |
| d66fb876-6d4e-4cc2-8ce5-dc551d770004 | Address on File | Contingent | ETH: 0.00001078, ETHW: 0.00001078, NEO: 0.10079542 |
| ec25d827-f25f-4e30-8d32-cc15b3e16a14 | Address on File | | USD: 0.94379556 |
| 51ce4f31-d62d-4f34-bccc-a044942f56cc | Address on File | Contingent | ADA: 2.56555996, USD: 0.00425468 |
| 9886d650-f787-4927-aee4-f948df281a2a | Address on File | | BCH: 0.00164704, ENG: 80.74057368, POT: 300 |
| d52eb00f-69ad-4635-8747-f0519d8d44cc | Address on File | Contingent | BTC: 0.0000194, XLM: 4.52244452 |
| 7175c6f3-3feb-49f0-89a4-bf6d793bce2f | Address on File | Contingent | BCH: 0.00841302, BTC: 0.00000024 |
| 22a50e55-117b-46cc-ad25-f5cb372bc0c4 | Address on File | Contingent | BTC: 0.00003213, USDT: 0.05089622 |
| 46f31916-dafe-4e58-81a9-773e40a2c0ac | Address on File | | USD: 0.94367344 |
| c471f9f9-17f7-460b-ad9b-ba9f92859152 | Address on File | Contingent | USD: 0.00993565, XLM: 10.43261521 |
| ca41a2ca-3b8f-4201-ab34-4b2340fedea1 | Address on File | Contingent | USD: 0.94362437 |
| 5afa9b78-d131-43b6-8f03-47846c31cbec | Address on File | Contingent | BTC: 0.00000139, IGNIS: 181 |
| e013dab3-3bbd-4fd9-bac1-7a237ebcaa2f | Address on File | Contingent | BTC: 0.00000002, NEO: 0.10281766, USDT: 0.00071021 |
| b8702fc5-0ec0-4a5a-a271-99ce17f45141 | Address on File | | USDT: 0.93978595 |
| c8f77bb4-e3c4-4218-b835-4ddce2727697 | Address on File | | POT: 555 |
| 47819399-15e7-456f-9abc-ac3a074f5254 | Address on File | Contingent | VAL: 0.464542 |
| 4703efec-1da7-44cb-af61-e196201ff179 | Address on File | Contingent | BTC: 0.00000003, LTC: 0.00000546, XDN: 10.03640228, XLM: 10.52263172 |
| 43242c9d-d42f-4afe-ac77-0a01cb67b944 | Address on File | Contingent | BTC: 0.00000533, USDT: 0.00045886, XRP: 1.85473876 |
| 7f6896f1-4ae0-49ad-b3ad-fe703826681e | Address on File | Contingent | BTC: 0.00003062, RDD: 232 |
| ad416053-4dda-499e-8542-bcaad01c2d59 | Address on File | Contingent | XLM: 10.54107874 |
| 8fc7b166-a6a5-4061-9202-dd37f3b62162 | Address on File | Contingent | USD: 0.94342063 |
| 730ff259-e54a-4c2d-a13e-be0f44acba3a | Address on File | Contingent | RDD: 2356.8846875, USD: 0.00058559 |
| af169099-22a6-4175-92b7-ab37e0c00bbc | No Address on File | Contingent | BCH: 0.00003382, BTC: 0.00003382 |
| 7048bb13-636f-4f92-b88e-a86abebacd28 | Address on File | Contingent | BTC: 0.00000009, NXT: 335.74738065, USDT: 0.00062314 |
| fa803586-b7df-4c57-b4ba-92bd519c1add | Address on File | | ADA: 2.57559574 |
| fb92c020-302c-4ecf-9a79-e6996eb6fe48 | Address on File | Contingent | BTC: 0.00003395 |
| 5540ee36-b7a9-477a-a4f6-c1dfea2d9e51 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000086, ETHW: 0.00000086, RDD: 2352.4641 |
| bd5619c4-c9b1-4a94-bbe0-541256e93f2f | Address on File | | ADA: 2.55481555, USD: 0.0075 |
| 7c6f2c86-d399-46f5-b41f-f83c9d8967f8 | Address on File | | HBAR: 17.12679461, USD: 0.0045152 |
| 96d028cf-7d7c-4ada-aaf6-9f0ddbdd2156 | Address on File | | USD: 0.71669918, USDT: 0.22545636 |
| 4df90efe-85a5-492a-bb4f-5ec9c49461df | Address on File | Contingent | ADA: 0.25404539, POT: 500 |
| 8588ccf6-b7a0-49d8-8263-be78927c44a7 | Address on File | Contingent | ETH: 0.00050809, ETHW: 0.00050809 |
| f627ee7c-257d-45c2-b4de-ba6a8b36cf5a | Address on File | | BCH: 0.00828839, USDT: 0.01975777 |
| 375b1fc9-2a88-4b92-a8bc-cc13ec63cd51 | No Address on File | Contingent | BCH: 0.0000266, BTC: 0.0000266, DASH: 0.00462039, MUNT: 0.76281187, XWC: 0.13876483 |
| 5300fe14-c09a-4a66-8ee6-6becce6f3332 | Address on File | | BTC: 0.00000006, ETH: 0.00000744, ETHW: 0.00000744, NXS: 13.1 |
| ea18843d-2465-430e-9ecb-3c0683b2d955 | Address on File | | BTC: 0.00003363, USDT: 0.00863522 |
| b1c5c80f-dc52-4fab-a7cb-c720540c1e04 | Address on File | Contingent | BCH: 0.00000008, BTC: 0.00003394 |
| 04c11468-20c2-44eb-994f-1161d9bd4ce7 | Address on File | | ADA: 2.57478993 |
| 11eb527a-48ac-48b6-9b16-d3afd64c2b52 | Address on File | Contingent | BTC: 0.00003394 |
| 05a4ee1d-8a7f-480f-a8be-eaa0ae58d683 | Address on File | Contingent | BTC: 0.00000036, ETH: 0.00000466, ETHW: 0.00000466, NEO: 0.07822684, THC: 94.2 |
| 13bdd524-7666-46af-85b2-0cdcae96b604 | Address on File | Contingent | USD: 0.00271609, USDT: 0.9363595 |
| c2cb7208-8d85-45f3-83b8-2e6023d304a5 | Address on File | Contingent | NEO: 0.10286809 |
| 1095f591-edea-40db-81c5-7db7bd9f47cf | Address on File | | USD: 0.00801758, USDT: 0.9310285 |
| d50ad0e6-2765-4548-8f1b-a0552bad4429 | Address on File | Contingent | ADA: 2.52560948, BTC: 0.00000011, USDT: 0.01477188 |
| dba02991-9ecc-4d0d-af0a-2bd33c3ab931 | No Address on File | Contingent | BTC: 0.00003378, USD: 0.00430159 |
| 1ffa1fd6-f85b-479d-bfb9-49161d442ace | Address on File | Contingent | USD: 0.26013709, USDT: 0.67985205 |
| 6d6a7431-6398-4c07-8c5a-fdde56885a87 | Address on File | Contingent | PAY: 88.10119728 |
| 866e77f3-04c4-47ef-b6c5-89da4731d72a | Address on File | Contingent | BTC: 0.00000001, USD: 0.94238924 |
| 2b45e353-fba1-4994-a97d-31980ef351d3 | Address on File | Contingent | ETH: 0.0005079, ETHW: 0.0005079 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 49f3cffa-e30d-476d-b0af-5da5aced4dd0 | Address on File | Contingent | LTC: 0.01211 |
| 69654e18-74f4-4921-ab83-ed54d297c4e6 | Address on File | | ADA: 0.24230043, USD: 0.85389893 |
| 4c36f5a6-752e-4f6c-907f-5341a019ffd5 | Address on File | Contingent | ETH: 0.00004126, ETHW: 0.00004126, FLR: 30.6790832, USD: 0.00065837, USDT: 0.00327817 |
| 448561bd-f596-476d-ae1e-c00a9f2b9108 | Address on File | Contingent | USD: 0.9425581 |
| ef94a7a8-5891-4d31-b13a-9a95c8cb65f2 | Address on File | Contingent | BTC: 0.0000316, LTC: 0.00000002, TRX: 0.94358333 |
| 00cd25e5-e6d0-4ebc-b897-139a39b94cd9 | Address on File | | BTC: 0.00000008, FLR: 33.4617419 |
| dfcf16b8-f0f1-479d-9737-1369a76723e2 | Address on File | Contingent | BTC: 0.00000016, LTC: 0.00000546, POLY: 5.26738072 |
| a6fb97d9-a399-4aed-bfe6-ba9134dd666b | Address on File | | BTC: 0.00000141, ETH: 0.0003472, ETHW: 0.0003472, USD: 0.00140007, XLM: 2.87706407 |
| 9b3fe492-a80c-4725-af58-89dea710f6b0 | Address on File | Contingent | BTC: 0.00003354, ETH: 0.0000057, ETHW: 0.0000057 |
| 9305b9a6-5c73-41f7-920c-9b2835deb995 | Address on File | | BTC: 0.00003392 |
| 8fd2dbb9-c516-459a-937a-04f138cccc0c | Address on File | | ETHW: 0.1564672, USD: 0.62172406 |
| 131bd811-80cb-4641-b83a-4b49781a566d | Address on File | | LTC: 0.01210567 |
| 82dd52b6-2489-4e09-815d-0a5ffa132ab0 | Address on File | | BCH: 0.0000029, BTC: 0.0000029, OMG: 1 |
| 00e38b23-8014-4b15-886d-7ffb8ded7c88 | Address on File | Contingent | BTC: 0.00000001, DASH: 0.02217681, USD: 0.01533638, USDT: 0.00011796 |
| 370a21e0-759d-4d2f-95eb-55508f7c6741 | Address on File | Contingent | USD: 0.94227813 |
| f7c7e13d-db2f-474e-9264-4bd684f08794 | Address on File | | USD: 0.94225009 |
| 3e4ce802-6464-48d4-8721-76deb4b7f1e1 | Address on File | Contingent | USD: 0.94223991 |
| b6719194-ac7f-4d30-8c9d-d8298900f824 | Address on File | Contingent | BTC: 0.00000003, NEO: 0.10271223 |
| c4135d11-9cd0-47ad-b526-a433355c7072 | Address on File | Contingent | BTC: 0.00000001, DCR: 0.05746863 |
| 5494e1c6-9865-46d0-976a-077a11dd2b4a | Address on File | | BTC: 0.00000001, OMG: 1.09344566 |
| 4884c6ac-bf52-4017-b595-da106f92e219 | Address on File | Contingent | USDT: 0.93834771 |
| 1a655a04-733f-405d-a43f-b11639d63628 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.9377 |
| 233ebcd2-be67-4808-ac6d-415874fae5bb | Address on File | Contingent | BTC: 0.00001744, ETH: 0.00024648, ETHW: 0.00024648 |
| 74787572-afe3-4d48-8cee-cf6e2543a025 | Address on File | Contingent | USD: 0.94190548 |
| 16f69a2c-7563-4512-8473-291e41547e15 | Address on File | Contingent | BTC: 0.00000458, XMY: 19850 |
| 925bfce3-85be-483d-9ab4-04e7e5000b42 | Address on File | Contingent | ETH: 0.00000937, ETHW: 0.00000937, LBC: 33.44481814, USDT: 0.61435842 |
| 4323d408-e103-46db-98e5-16aa252e14a1 | Address on File | Contingent | USD: 0.00480979, USDT: 0.93334256 |
| 0422ff05-51ca-452b-93c6-f4cc0b695c4b | Address on File | Contingent | USD: 0.94172246, USDT: 0.00014606 |
| 027fcd78-8071-48f9-91e5-2d7c235573f2 | No Address on File | Contingent | BCH: 0.00845607 |
| 63ad0e13-a2f1-4920-8cc4-ab12ce8fe19d | Address on File | Contingent | BTC: 0.0000339, USD: 0.00000001 |
| 1ecabcb5-f882-46d8-bb2c-1e70a1c3e4a7 | Address on File | Contingent | ETH: 0.0005074, ETHW: 0.0005074 |
| c3489e75-2830-4297-9bbe-d6c13ffe24d0 | Address on File | | BTC: 0.00000362, ETHW: 0.35720848, USD: 0.03069978, USDT: 0.07820922 |
| 6d44ae4e-42f9-4ae4-8cf4-7848d426a941 | Address on File | Contingent | ETH: 0.00050737, ETHW: 0.00050737 |
| 95a4330a-4ae3-4769-bee8-05b151a9771b | Address on File | Contingent | NEO: 0.10274047 |
| 5e243328-0e72-42be-996a-b38fce0eb07d | Address on File | | FLR: 33.50726532 |
| e29ea1dc-6e27-440c-94e5-d9f5332f4c17 | Address on File | Contingent | USD: 0.94153019 |
| 9da80b51-80a0-43f9-b24a-4e67123c29cf | Address on File | Contingent | USD: 0.94149486 |
| 20fead5e-adea-4cd5-8c85-2c44a3d6dc26 | Address on File | Contingent | BTC: 0.00000093, XVG: 481.92400607 |
| 729f0692-bbb3-49ba-a803-a08373d3ebca | Address on File | | USD: 0.94148308 |
| 19459755-1036-4d20-8792-b862731c1c96 | Address on File | | ETHW: 0.45495461, USD: 0.00926226 |
| 2e5fb25c-d263-4b62-bca6-490dc17208ee | Address on File | Contingent | BTC: 0.00000055, ETH: 0.00001248, ETHW: 0.00001248, NEO: 0.09852474 |
| 1967206d-4623-403d-9da5-c1d5e9c8c159 | Address on File | Contingent | BTC: 0.0000001, IGNIS: 50.24447325, NEO: 0.075 |
| 978ae980-c0f4-44d5-acd1-ded3fd394993 | Address on File | Contingent | BCH: 0.00844688, BTC: 0.00000002 |
| 6ab7f9d0-db96-4a39-96e3-ff0f1da2e586 | Address on File | Contingent | BCH: 0.00000004, LTC: 0.01209348 |
| fdc99f6f-f526-4d6a-84ea-e7e80c0fdd6e | No Address on File | Contingent | DOGE: 12.965 |
| ee227f55-daba-44dd-98ca-2caac9598388 | Address on File | Contingent | BCH: 0.00197857, FTC: 5.524149, LBC: 1.22941626, SIGNA: 0.77413953, USD: 0.52262167, USDT: 0.17235752, XMY: 20.28160031, ZEC: 0.00000094 |
| 04642720-43de-4838-91d5-31e247af1ac8 | Address on File | | BTC: 0.0000152, USDT: 0.51679246 |
| 866ea86c-8668-401e-970d-e9e0298e4d64 | Address on File | Contingent | NXT: 300, USD: 0.10102682, USDT: 0.00008979 |
| 033aa071-cc90-47cd-8a0c-16ab6bba5689 | Address on File | | BCH: 0.00000004, ETHW: 0.02, USD: 0.00704033, XLM: 9.97847977 |
| fadc6a95-4444-47c1-a4ab-11503a046dcd | Address on File | Contingent | LBC: 0.94615362, TRX: 0.67960411, UBQ: 36.30450684 |
| 987d42f8-68d5-44d6-bc6c-872d7f6d319c | Address on File | | BTC: 0.00000001, USD: 0.00000001, USDT: 0.93697135 |
| 36153fba-3a1e-46d8-96df-814f124d101f | Address on File | | ADA: 2.56961942 |
| 17ea5370-4ecf-424b-b0e5-b07313973be4 | Address on File | Contingent | BTC: 0.00003387 |
| aa5caf7f-ea36-4cf4-b786-7e43fced7b81 | Address on File | Contingent | BTC: 0.00003387 |
| bca0b0d7-f686-4692-aff8-721b703bf13d | Address on File | Contingent | USD: 0.94093504 |
| 9186064c-be04-430e-b13b-b2ecdb8d5cd2 | Address on File | | BTC: 0.00000008, FLR: 0.74524152, XRP: 0.81132075, XVG: 300 |
| 85a5e8e0-7fa3-444f-a30f-40a5597031e6 | Address on File | Contingent | NEO: 0.075, STRAX: 0.03557716, USDT: 0.00747735, ZEC: 0.00690781 |
| cc90a46a-669f-4216-a3e2-2ef0613b1a1d | Address on File | | BTC: 0.000001, EOS: 1, USD: 0.00646855 |
| 442f0571-b60c-4676-b52c-58dd757d25ce | Address on File | Contingent | PAY: 0.0731389, USDT: 0.93628937 |
| 24125c85-1add-44fc-934d-bfe2ca9af2b5 | Address on File | Contingent | USD: 0.00572452, USDT: 0.93134647 |
| 3bc7b4e0-5157-43ea-a2df-7d383135772f | Address on File | | ETH: 0.0005069, ETHW: 0.0005069 |
| 1ae3e138-53c1-4c4c-bda5-e553daece6de | Address on File | Contingent | FLR: 18.87462388, POT: 241.41181399 |
| 42620f73-3302-4c76-bfc3-1fab45cf8476 | Address on File | Contingent | BTC: 0.00000189, ETH: 0.00046638, ETHW: 0.00046638, USDT: 0.02259007 |
| 4526f980-0304-4d59-91a3-41be36adf92a | Address on File | Contingent | USD: 0.94073212 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 6fb6673a-aa49-4f5e-9420-19bce21d04bd | Address on File | Contingent | BCH: 0.0000011, FTC: 200.00433015, SC: 142.05552818, USDT: 0.0033909, VTC: 0.0000031 |
| 59045760-458d-40f9-9551-59c07fc73efa | Address on File | | FLR: 33.2409, USD: 0.00658089 |
| 377fc0ea-641d-47b0-956a-ede2d2741c1d | Address on File | Contingent | ADA: 1.823, ETH: 0.00002274, ETHW: 0.00002274, USD: 0.23085675 |
| 3508f0fb-e265-40b3-b54d-1e6968b73c6d | Address on File | | BTC: 0.00000039, IGNIS: 12.5, RDD: 500, THC: 30, USD: 0.00518974, XLM: 1.99, XVG: 220 |
| f40a398c-fedf-4cd9-9114-26d20a6553af | Address on File | Contingent | BTC: 0.00000001, EXP: 376.13772469, USD: 0.00000001 |
| 4c2568ff-ad5a-40c1-b89b-185ec76c3909 | Address on File | Contingent | USD: 0.92032758, USDT: 0.02018251 |
| 81c7bb66-0892-4234-b5df-169377576190 | Address on File | | ADA: 0.000781, BTC: 0.00000002, BTT: 66266850.001, ETH: 0.00049, ETHW: 0.00049, MATIC: 0.00588302, QTUM: 0.007151, TRX: 0.00187274, USDT: 0.0063881 |
| 2d015db6-0dd6-4848-89c1-7913e6422782 | Address on File | Contingent | USDT: 0.93678671 |
| d2fe31b0-fa5b-419a-b535-41ee12ffbe4e | Address on File | Contingent | BTC: 0.00003374, GLM: 0.00309593, USDT: 0.00251979 |
| eb3286cd-49a1-4f0c-bb6c-fa6f63d9e115 | Address on File | Contingent | XVG: 495 |
| 356fb90c-e0e5-4a36-a5be-227ebd604250 | Address on File | Contingent | BTC: 0.00003385 |
| c35d75d6-c61e-44cd-a59f-56ddf179872b | Address on File | Contingent | BCH: 0.00000295, ETH: 0.00039504, ETHW: 0.00039504, SC: 40, USDT: 0.06659553 |
| 0ca24890-379c-44d2-b0fd-344ad0fc7085 | No Address on File | Contingent | XLM: 10.5065871 |
| bd8d4311-f72a-447d-bc52-678df91c5d56 | Address on File | Contingent | HBAR: 0.27629235, SC: 196.15047352, USD: 0.23864712 |
| f34cc90b-cec6-48fb-984d-a1f8c24d3971 | Address on File | Contingent | BCH: 0.00005039, BTC: 0.00000001, FLR: 21.1533, POT: 200 |
| 73ca6c21-8861-4d21-bea2-ce56c88c46e0 | Address on File | Contingent | USD: 0.9402612 |
| dbdd7c27-c68c-495b-b5a3-f1c136ab5482 | No Address on File | Contingent | BCH: 0.00003371, BTC: 0.00003371 |
| 776ad464-8745-4eb1-8151-2bf1e533fc63 | Address on File | | USD: 0.9401733 |
| 15b47a84-c5f7-4734-8254-2081c5f8e37b | Address on File | Contingent | BTC: 0.00000008, USDT: 0.93419264 |
| d3cffda8-93fc-455a-9238-adfe8afdafdc | Address on File | | BCH: 0.00000017, ETHW: 0.07079728, PART: 0.55401886, USD: 0.45503752, USDT: 0.00001265 |
| 232bb477-5e11-4a03-829c-73fe2502ebc2 | Address on File | Contingent | BTC: 0.00003384 |
| aa72e13e-8692-4e67-9d4c-2b4bf9a78fe1 | Address on File | Contingent | BTC: 0.00003384 |
| fb4adfed-40ff-403d-82a2-211eb1ec3624 | Address on File | | BTC: 0.00000164, USD: 0.76963355, XRP: 0.29143292 |
| 30d85887-797c-42d5-90dd-9d2cba829753 | Address on File | Contingent | USD: 0.94009805 |
| 1c105ecc-767d-4865-ba27-be8dd3f9f882 | Address on File | | BTC: 0.00002988, ETH: 0.00005926, ETHW: 0.00005926 |
| 7f1807ad-27db-439f-8718-82463fb87b4c | Address on File | Contingent | BTC: 0.00001918, MONA: 0.98580848 |
| e1069bad-f815-4c6f-ac40-f0d6019ee808 | Address on File | | BTC: 0.00000004, ETH: 0.00000005, ETHW: 0.00000005, WACME: 27.92123715, WINGS: 6.49823254 |
| 1e20c9ef-549f-4576-9b47-49fa1cd1412e | Address on File | Contingent | SC: 268.5851106 |
| 62caeede-d009-48f6-b099-cf7db30eea80 | Address on File | | NXT: 295.58823529, USD: 0.11240007 |
| 76f05fba-3ced-4eae-8e8f-bf1168f5a271 | No Address on File | Contingent | RDD: 2350 |
| af7c6259-cfaa-45db-bb64-4247988c851b | Address on File | Contingent | NEO: 0.10211701, USDT: 0.00406354 |
| df4f544b-4077-4eee-9d6f-80cd381f7409 | Address on File | | DOGE: 12.94696461 |
| a001d0dd-86df-4da3-975c-6f2a0ad407a6 | Address on File | Contingent | BTC: 0.00000057, ETH: 0.00013561, ETHW: 0.00013561, NEO: 0.07111414, USDT: 0.02056558 |
| 58f80972-c79e-4478-a0c7-fcb54a92d827 | Address on File | | BTC: 0.00000001, USD: 0.00000002, USDT: 0.93588579 |
| 68a2c796-5956-4f99-9cda-865db9dc7632 | Address on File | | ADA: 0.83333333, NEO: 0.06925676 |
| 5f1ba092-384f-4c7f-bbd1-9f11112d3c8c | Address on File | Contingent | AMP: 300.67068272, USD: 0.00782138 |
| 7da6e47d-562f-4a18-a0c3-d5d44dc16032 | Address on File | Contingent | USDT: 0.93610987 |
| 22b66bdd-f73b-4b66-ac82-0a3fc63b075c | Address on File | Contingent | BTC: 0.00003383 |
| f79bb37d-a0ed-4a9d-acfb-680e16442ae5 | Address on File | | FLR: 33.18098678, USD: 0.0074428 |
| 738f98f9-b4d1-42be-adf3-141d68648a55 | Address on File | Contingent | USD: 0.93980099 |
| c4f0aeb3-fd18-43e9-b335-6808e3c88750 | Address on File | | USD: 0.00121092, USDT: 0.93482243 |
| e90b47c1-565c-4d34-b61b-cd738da385b9 | Address on File | Contingent | BCH: 0.00000042, BTC: 0.0000003, LTC: 0.00149734, NXS: 11.50860842 |
| 366a8ec2-643b-42ab-a470-fe5de15f4f23 | Address on File | Contingent | BCH: 0.00000124, BTC: 0.00000068, USDT: 0.91702997 |
| 01a5de5a-7631-47af-878d-9b408a6e1263 | Address on File | | ENG: 21.41691176, WACME: 7.57212595, XVG: 327.40306583 |
| e3fa8044-e90f-4200-9883-44218242e60b | Address on File | Contingent | EXP: 0.42310173, LTC: 0.0079932, UBQ: 4.29052347, USD: 0.00337934, USDT: 0.00024458, ZEC: 0.00627861 |
| 1626c968-a2c9-4b4d-80bd-d2405885ea5a | Address on File | Contingent | USDT: 0.93591093 |
| 9965d740-66c5-4354-ae1d-f93e8b8be2d7 | Address on File | | BTC: 0.00000001, USDT: 0.93556341 |
| b8785e9a-b73e-49d9-9706-d964419539c4 | Address on File | | ETHW: 0.45701337, USD: 0.0031554 |
| 01eb440b-2da2-4c4f-8e9b-344aea1686df | Address on File | Contingent | USD: 0.93956468 |
| ccc47bbd-652e-4312-8c39-5064b621e0a7 | Address on File | Contingent | ADA: 0.48024885, BTC: 0.00002732, USD: 0.00471835 |
| 0c2424e7-c4cf-4bc5-803b-3e160c67fd74 | Address on File | Contingent | BTC: 0.00000008, USDT: 0.93354244 |
| 6021cbb6-da6b-47a7-8324-71952f6a774d | Address on File | Contingent | BTC: 0.00000043, USDT: 0.00116877, XDN: 21032.95140984 |
| 1359f490-24ae-47fc-b8a5-11ac0778ee3f | Address on File | Contingent | USD: 0.93948593 |
| 2dbacd5d-5892-45f0-b699-c72f4828d93a | No Address on File | Contingent | DOGE: 12.94 |
| 391c6e02-ba63-4672-8180-ecd356b0322d | No Address on File | Contingent | DOGE: 12.94 |
| 1905256b-d271-4f60-b605-7d23820f654d | No Address on File | Contingent | BCH: 0.00003368, BTC: 0.00003368 |
| 5a4a29bc-e3de-4f89-b8c7-8d523255649d | Address on File | | USD: 0.93938487 |
| 94728739-8498-471d-b958-12adc9a51e8d | Address on File | Contingent | BTC: 0.00003019, USDT: 0.10024982 |
| 3ea60668-a4e6-4535-addc-2a9a3f305fef | Address on File | | ONG: 1.03301373, ONT: 3, USD: 0.31419579 |
| 52ca747f-cb23-46f7-b82a-700a7165a1e5 | No Address on File | Contingent | SYS: 7.75661776 |
| 730237a8-5659-4310-8e0d-2616d183fab0 | Address on File | Contingent | BTC: 0.00003381 |
| a418a627-23a7-46fa-8e06-bcfb0cdd719e | Address on File | Contingent | ETH: 0.00049908, ETHW: 0.00049908, USDT: 0.01292208 |
| 152f4ec7-d98b-4774-b1d4-ff0434b29f5e | Address on File | Contingent | BTC: 0.00000012, USDT: 0.93215764 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 4da81ca1-f477-4c82-ae57-d72e957e8411 | Address on File | Contingent | NEO: 0.06952118, USDT: 0.30085178 |
| a028b5ae-d028-4663-bc9d-a46f845c72b0 | Address on File | Contingent | XVG: 494.305 |
| c8b3ecca-dea3-4c31-a79e-4f6cd3fc0a4e | Address on File | Contingent | BCH: 0.00000701, XLM: 10.48487968 |
| b20db033-ac0c-4899-8433-fac77b361140 | Address on File | Contingent | ENJ: 2.71957789, USD: 0.00143465 |
| da5d7a1f-bd78-425c-97cb-30a827d899d1 | Address on File | Contingent | BCH: 0.00003367, BTC: 0.00003367 |
| 4ea16dd4-eb0d-4978-851d-8eae93308938 | Address on File | | BTC: 0.00002374, USD: 0.27961408 |
| 9a66171a-dd50-4cca-a3c4-a27974f8692d | Address on File | | BTC: 0.0000002, FLR: 0.04132185, NEO: 0.08641606, TRX: 0.29521993, XRP: 0.27348257, ZRX: 0.01373503 |
| d4e32ad0-510c-44f1-b1fc-1ba9c244077b | Address on File | | BCH: 0.000043, NEO: 0.10193456 |
| 88043fe1-860e-4d36-b438-44842205e77b | Address on File | Contingent | ETH: 0.00050594, ETHW: 0.00050594 |
| e33cd590-99bd-4d9d-abfc-90b20a2137cf | Address on File | Contingent | BTC: 0.00000005, POT: 551.54028436 |
| 88a76939-8188-409e-ad73-5050e531261b | Address on File | Contingent | BTC: 0.0000338 |
| 69b7b3e8-a9f4-48e5-873c-ab7f9b62d8af | Address on File | | BTC: 0.00003378, USDT: 0.0004375 |
| c449bca7-fac5-41a1-b897-2f01b9ab0cb0 | Address on File | Contingent | BTC: 0.00003332, BTS: 1.52955372 |
| 28efca07-bf49-4a30-98fc-14bb7f3b80aa | Address on File | | BTC: 0.00000134, LTC: 0.00000546, USD: 0.00374627, XVG: 472.32145888 |
| d71125e5-6839-4dcc-b0a1-424eaa22caec | Address on File | Contingent | BTC: 0.00003328, USDT: 0.0140655 |
| 4082a361-9421-4287-a19f-6d41c2ee6deb | Address on File | Contingent | ETH: 0.00001395, ETHW: 0.00001395, EXP: 300, USD: 0.00000001, USDT: 0.08138616, WAXP: 1.39250105 |
| 2afa7859-6e92-4441-88c5-091e81457aa0 | Address on File | Contingent | USD: 0.93862852 |
| 34074d54-55a2-4438-abd7-1119c3087182 | Address on File | | BTC: 0.00003053, ETHW: 0.04414485, USD: 0.00000205 |
| cf17d9ca-2171-4575-be73-c971d93954ec | Address on File | Contingent | BTC: 0.00000159, USD: 0.84260943, USDT: 0.05154206 |
| 321dfd41-fbc8-4772-bf2e-82d124ce7138 | Address on File | Contingent | BTC: 0.00000007, ETH: 0.000043, ETHW: 0.000043, USDT: 0.85336334 |
| bb22a65a-ce9e-4d3a-9840-a3b57262bdec | Address on File | | FTC: 309.82030678, USD: 0.0007, VRC: 183.01451661 |
| 677dad67-bbab-486e-9636-c03278058c2c | Address on File | Contingent | ADA: 2.54084714, USD: 0.00804869 |
| 70452135-fc66-4181-aec6-9ee921cea70c | Address on File | | ADX: 0.89075118, ETH: 0.00015184, ETHW: 0.00015184, POT: 300, USD: 0.00527026 |
| 24f52add-6f33-45fc-9160-1c3a1870fa20 | Address on File | Contingent | BTC: 0.00003378 |
| bb0e91f6-550f-4c51-a7c9-ae3ef41c1bdc | Address on File | Contingent | BTC: 0.00003378 |
| 9a47f316-ec1c-4a25-8366-098c36613ce9 | Address on File | Contingent | USD: 0.93843966 |
| 7327d198-fc85-4fe7-ae31-3bb787a3b341 | Address on File | Contingent | USD: 0.93839459 |
| 64eb1fe4-100e-48cf-93d6-7df0ed25c65c | Address on File | Contingent | LBC: 101.99831737 |
| e32a7085-587a-482a-9312-75e011449762 | Address on File | | ADA: 0.40194825, FLR: 28.04802395, USD: 0.00304119 |
| d8da92d6-a6ea-4c31-846f-1b39f53131ca | Address on File | | BTC: 0.00000003, FLR: 0.00014729, USD: 0.93708845, XRP: 0.00097479 |
| 63fa2abc-19c1-4cc6-947d-2d09c45b7dc7 | Address on File | | USDT: 0.93460344 |
| 2aa6dafb-8ea1-4325-b504-221bc4386a55 | Address on File | Contingent | HIVE: 1.64300071, STEEM: 1.64300071 |
| dda552e0-249d-4ed7-9bc6-09ce5395273e | Address on File | | BCH: 0.00000009, BTC: 0.00000003, FLR: 33.34245415, USDT: 0.00052842 |
| e53e5993-68a5-43ac-83ab-02003dd8ede2 | Address on File | Contingent | ETC: 0.0196867, ETH: 0.0000001, ETHW: 0.0000001, USD: 0.57723336 |
| 1e9a3e63-ff31-403e-9485-cfc58f3492b2 | Address on File | Contingent | FLR: 33.38927772 |
| 410cdc84-55fd-4777-899d-4aa30f2b6318 | Address on File | Contingent | BTC: 0.00000003, RDD: 2343.4575 |
| 2cc24eb2-f5a5-49e1-a1ef-473a1d075c8e | Address on File | | BTC: 0.00000021, FLR: 33.17905861 |
| e34fc02f-0749-4649-83d0-3f57c3863648 | Address on File | Contingent | BTC: 0.00003377, USD: 0.00000002 |
| 138cd562-0d94-429c-a3f1-b22220d1943c | Address on File | | BTC: 0.00003377 |
| abd015c1-869c-4a0c-83ec-0489b4dfb198 | Address on File | Contingent | BTC: 0.00003377 |
| e76b7b5a-9d0a-4dda-87e8-8ec97ad48686 | Address on File | Contingent | USD: 0.93812374 |
| b7a198f5-3408-40f2-96b3-6b711cc642d2 | Address on File | Contingent | BTC: 0.00000123, ETH: 0.00048704, ETHW: 0.00048704 |
| c38a262e-75f5-4c83-87ba-3ed626751cc3 | Address on File | Contingent | POT: 293, THC: 200 |
| 5991825e-7e78-44ea-a696-2674019cd389 | Address on File | Contingent | USD: 0.93801492, USDT: 0.00000001 |
| 3e49a0c4-b511-42ea-a362-ff78df4f7ca2 | Address on File | | BTC: 0.00000001, FLR: 0.755475, NEO: 0.1 |
| 8afe21d0-a41a-4c1b-972c-eee2fec9990b | Address on File | Contingent | USD: 0.49078655, USDT: 0.44540766 |
| 6f6c6312-87f7-4320-ae4e-755ccb4d120b | Address on File | Contingent | LTC: 0.01205 |
| 328a6ff3-4dff-4f01-be66-127e828af3b3 | No Address on File | Contingent | BTC: 0.0000001, USD: 0.93516676 |
| b0b3376a-f3b1-41d1-99ef-fc7b3299e88e | Address on File | Contingent | USDT: 0.93418053 |
| 0d804287-9f45-4849-b350-3644c14678ff | Address on File | Contingent | BTC: 0.00003376 |
| 13bc7c20-a96b-4e63-bc8a-dc73f60bd720 | Address on File | Contingent | BTC: 0.00003376 |
| 23a76094-8db7-4bce-9bdc-3ce99b9550b8 | Address on File | Contingent | BTC: 0.00000008, IGNIS: 88.26885173, NXT: 176.53770346 |
| 14399b13-3523-43be-8f77-c26ce737d400 | Address on File | Contingent | RVN: 44.66052835 |
| 7b58e8e1-0b27-4c8c-8435-167057079208 | Address on File | Contingent | USDT: 0.01915991, XLM: 10.26381186 |
| cc373f7c-785a-4a2b-90d6-846edff608a7 | Address on File | Contingent | SC: 264.16872109, USD: 0.01325468 |
| 427f9009-7677-4941-bc69-72174ac1f36f | Address on File | Contingent | BTC: 0.00002454, USD: 0.12207993, USDT: 0.13340408 |
| ef69d952-fa37-4d24-8e68-c84506d027db | Address on File | Contingent | BTC: 0.00000712, USD: 0.70678236, USDT: 0.03304182 |
| db382fcb-828b-4d40-a906-c9e3b35b2acd | No Address on File | Contingent | BCH: 0.00003362, BTC: 0.00003362 |
| f08614a1-e490-4acf-861f-3960447373c0 | Address on File | Contingent | ETH: 0.00006953, ETHW: 0.00006953, NEO: 0.08823322 |
| 40b37f83-b188-409b-a4a4-44f72104db75 | Address on File | Contingent | BTC: 0.00000224, SIGNA: 795.87003171 |
| c51b3398-2f6c-4dbc-b0f5-a2480d2645e1 | No Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000007, PPC: 2.297182 |
| 5eb1eb79-54be-41bf-8320-e18e66267d97 | Address on File | Contingent | USDT: 0.0004234, XVG: 493.23893599 |
| 3a799b4a-a945-44bd-90cc-ef2b3e3bce04 | Address on File | Contingent | LTC: 0.01, USDT: 0.15852256 |
| 068b80ec-f1a5-4cfd-b266-ff2c8370d5aa | Address on File | Contingent | USD: 0.93753873 |
| 12947623-d042-479a-8ffc-bcdb572de05c | Address on File | Contingent | BTC: 0.00000004, ETH: 0.00001134, ETHW: 0.00001134, PAY: 85.54599991 |
| a5c6eb8c-49f7-45a8-9a3a-2ff8063f6b7b | Address on File | Contingent | FTC: 426.13231172 |
| d4b7c0dd-4fee-4359-977b-3ffa9dfee607 | No Address on File | Contingent | DGB: 113.54943594, KMD: 0.09640275, USDT: 0.00080242 |
| aa3e4d6a-8a7c-4dcb-9bc9-896e68a92948 | Address on File | Contingent | XVG: 493.41269178 |
| e3e2fdf3-814b-4080-8c15-1043f7598c30 | Address on File | | FLR: 33.36061913 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d098536d-8c28-4b48-9105-5207cdd64076 | Address on File | Contingent | BCH: 0.00000002, ETH: 0.00000714, ETHW: 0.00000714, USDT: 0.9204481 |
| 14f18262-9a02-4892-8a2a-73a8cedc2426 | Address on File | Contingent | BTC: 0.00003374 |
| a1f8a449-0fa7-4bce-96f3-a93ba31425c7 | Address on File | | ETH: 0.00000112, ETHW: 0.00000112, FLR: 14.4066551, IGNIS: 50, LTC: 0.00000546, NXT: 100, USDT: 0.00000001 |
| 80fd1ad2-d99e-41db-a9d4-3739eb676cce | Address on File | | USD: 0.0000224, USDT: 0.92101139, ZRX: 0.05806393 |
| bd61c50c-bb06-48bb-bd5e-a7e652f8cf44 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00025295, ETHW: 0.00025295, USDT: 0.46560271 |
| 77a14a5c-2acd-4cd9-a1ca-bef4af390877 | Address on File | Contingent | USDT: 0.93339471 |
| 49b67a55-8afc-42d6-ae85-d3c779bb1e48 | Address on File | | BTC: 0.00000004, XVG: 492.60968327 |
| dff1900f-984e-41eb-8804-128b90e29120 | Address on File | Contingent | USD: 0.937068 |
| 181bdcc6-9c12-4158-ad75-3ab14de4aa91 | Address on File | Contingent | BTC: 0.00003373 |
| 2143a414-8cd1-4fbe-a698-23c1b2283689 | Address on File | Contingent | BTC: 0.00003373 |
| 70f8878e-35cb-4c94-bf14-87d98455202b | Address on File | | ADA: 0.12199136, BTC: 0.00000064, FLR: 27.83407133, XRP: 0.21570088 |
| 077211ff-fe1c-4612-8cf3-753ce5ab3bf4 | Address on File | | ADA: 0.90018825, FLR: 0.11892967, USD: 0.26652052, USDT: 0.00016691, XRP: 0.78711847 |
| 745583a9-5bdf-4bdd-955b-197f72086cca | Address on File | | ADA: 0.00000002, ARDR: 0.00000001, LTC: 0.00000001, PAY: 60.45227809, USD: 0.28530457, USDT: 0.00484745 |
| 260db2a0-6149-4b20-9294-ae665a3d5be9 | Address on File | | ADA: 0.14651319, SC: 251.72168269, USDT: 0.00224999 |
| e8f38745-8b7f-48d1-bb84-0535f2a07187 | Address on File | | BTC: 0.00000001, ETH: 0.00000523, ETHW: 0.00000523, PIVX: 0.13095783, USDT: 0.89455221 |
| e8d51acc-3425-41a0-8934-97ca11b91626 | Address on File | Contingent | BTC: 0.00000004, USD: 0.20859898, ZEN: 0.09122924 |
| 856c8073-86f9-44b9-b930-30136ef4f475 | Address on File | Contingent | BTC: 0.00003371, USDT: 0.00038622 |
| 51d741a4-b8f5-4a36-b09a-d36b33992067 | Address on File | | ETHW: 0.25, FLR: 15.1095 |
| 27bab662-0087-4234-9713-f586b9a7a70f | Address on File | | MUNT: 800, UBQ: 20, USD: 0.00571513 |
| 72508338-c3f6-48e4-b416-70e052a3876a | Address on File | Contingent | BTC: 0.00000047, USD: 0.00587911, XRP: 0.25752416, XVG: 425 |
| a375ec16-85c2-47e5-b01e-3e94dd69f16f | Address on File | Contingent | LBC: 101.82 |
| 0835ca0e-a8ec-4703-b5c5-1506b4d942df | Address on File | Contingent | BTC: 0.00000005, KMD: 0.00845898, LTC: 0.01198426 |
| 63cc9786-bbc8-463f-bd7a-a09f4c8a3af3 | Address on File | Contingent | ETH: 0.00050469, ETHW: 0.00050469 |
| 8c70a0a3-073c-4a04-8fd6-99348753fac5 | Address on File | | ETHW: 0.45581152, USD: 0.00272254 |
| 519cb203-ec03-45f0-a456-6007d8292daf | Address on File | Contingent | BCH: 0.00016536, DCR: 0.05546307, USD: 0.00920105 |
| d8b47714-090b-48c9-be65-84686c56caa6 | Address on File | | BTC: 0.0000035, FLR: 29.63438356, USD: 0.00666789 |
| 31093e91-7908-4d5d-bee4-ce5546aa4d30 | Address on File | Contingent | USD: 0.93662179 |
| 7e3c1e14-cf8a-4cec-a7d6-977eceb8fcb7 | Address on File | Contingent | BTC: 0.00000421, FTC: 299.13290946, GAME: 12.4047, USD: 0.00000052 |
| 1e80b92b-a1c5-4d07-a843-2214e2c58b18 | Address on File | Contingent | BAT: 0.12827971, BCH: 0.0001, ETH: 0.00000055, ETHW: 0.00000055, NEO: 0.0978625 |
| 9a2d6294-50d5-49aa-b737-8c80327dd2c1 | Address on File | | USD: 0.93645424 |
| 62d7bd95-733b-44b8-8caa-c67f43f1b2cc | Address on File | Contingent | IGNIS: 7.5, NXT: 15, USDC: 0.85437302 |
| 68ef194d-004d-4097-b3cc-f84089c0b100 | Address on File | Contingent | ETH: 0.00040732, ETHW: 0.00040732, TRX: 1.91927672, USD: 0.04897792 |
| 430b53c3-bb29-4c86-bb9c-6c377a2c30d9 | Address on File | Contingent | ETH: 0.00050454, ETHW: 0.00050454 |
| b20184d0-f1e6-4cf8-acd0-530b109eccff | Address on File | Contingent | BTC: 0.0000048, POT: 472.36620968 |
| 784399b0-b854-4e25-8c88-a0567848ab10 | No Address on File | Contingent | BCH: 0.00003357, BTC: 0.00003357 |
| 8863510b-b3a5-40eb-ae84-197c39314a0e | Address on File | | ETH: 0.00050449, ETHW: 0.00050449 |
| a2b6b81a-55f4-4133-a892-381ac6dfdd6e | Address on File | Contingent | BTC: 0.00002769, USD: 0.16702747 |
| 79f473d4-2b0e-4287-81a9-c9255152e6b2 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, HIVE: 1.5835181, LBC: 3.41062395, STEEM: 1.5835181 |
| 3a067c50-3096-4201-8c5a-9b765dbce01a | No Address on File | Contingent | BCH: 0.00000007, BLK: 84.1734016, BTC: 0.00000007 |
| 1819cae9-972c-440c-9bb1-e6c26b05b6f8 | Address on File | Contingent | BTC: 0.0000337 |
| b4711178-ca5c-4f1a-86ee-a67b9a5ec1f7 | Address on File | | CBC: 219.56521739, DOGE: 2.83395701, MANA: 0.13319456, MUNT: 461.3482441, SYS: 0.09284067, USD: 0.00061863, ZEN: 0.01160712 |
| 614a8f54-e953-400c-a0b4-5ae05150046f | Address on File | Contingent | ETH: 0.00044506, ETHW: 0.00044506, USDT: 0.1096405 |
| b700c69f-a8d6-4dc9-9b3a-d8ba22541163 | Address on File | | USD: 0.93608958 |
| 0e56ddc8-ba5d-4bc2-b70e-bd64603dc4bd | Address on File | | DASH: 0.00735211, LTC: 0.00807873 |
| 29e4c142-82d8-4fa5-b276-923d18509c3b | Address on File | | ETHW: 0.14047735, MONA: 0.09406411, USD: 0.30534524, WAXP: 5.22254573 |
| 20e24c9c-61e9-40ba-b1c8-e0c87f78cb32 | Address on File | | BTC: 0.00000006, USDT: 0.93058617 |
| cff4b007-e94d-41bb-abe5-0eda82dd03ea | No Address on File | Contingent | LTC: 0.01196968, PPC: 0.01035 |
| b35f16fe-06f5-4de9-a8f6-1fd70394a2dd | Address on File | Contingent | USD: 0.93586401 |
| 24b17a20-2451-459b-a6b3-bdd68b0c31de | No Address on File | Contingent | LTC: 0.012, RDD: 4.4461 |
| 2fa22beb-e890-43a1-9b34-cab2d1927ccc | Address on File | Contingent | USD: 0.93584333 |
| 7963f56c-209b-48d8-9e75-b71700afd3a8 | Address on File | Contingent | BCH: 0.00003354, BTC: 0.00003354, ETC: 0.00000001, ETH: 0.00000001, ETHW: 0.00000001, USDT: 0.00025378 |
| 9be64292-f181-4ec3-bd52-66ff1e9b3d7d | Address on File | Contingent | ADA: 2.55538154 |
| 1a6a55bd-93b3-434f-8311-d757258553f2 | Address on File | Contingent | SC: 267.36590038 |
| ed092c37-5269-4124-8fdd-14cad1f80748 | Address on File | Contingent | BTC: 0.00000472, USD: 0.80457954 |
| 52d72ce8-2b9f-481d-8bde-47a9ab4636dd | Address on File | | ETH: 0.00000054, ETHW: 0.00000054, NEO: 0.10197669, PIVX: 0.00000143, XLM: 0.00036092 |
| 8f6c5405-c3ca-40ce-80ce-2bebc19234a2 | Address on File | | ETHW: 0.01256819, USD: 0.90979625 |
| 59fee10b-13b7-414e-9402-b43f6f9d29b0 | Address on File | | BTC: 0.00000001, USD: 0.00815646, USDT: 0.92338872 |
| e88c486f-b621-461a-983c-46918072b854 | Address on File | | FLO: 1126.00249409 |
| 63970905-3413-419a-a0d0-33d24db1bd08 | Address on File | | EOS: 1, ETHW: 0.01395854, USDT: 0.00028724 |
| 8fd99cba-879f-4eb2-a671-ef346d3c7792 | Address on File | Contingent | USDT: 0.93167815 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 926251c3-c4c4-4534-9e56-320a39211edc | Address on File | Contingent | ETH: 0.00050398, ETHW: 0.00050398 |
| 82592af5-9299-4679-94f4-5ac0f0acf892 | Address on File | | USD: 0.93535183 |
| 629c2302-c86a-4fb2-84e5-f14a4d6d1c7d | Address on File | Contingent | ETH: 0.00050387, ETHW: 0.00050387 |
| 4adaa652-0934-46c7-94bb-05ae346d3038 | Address on File | | ADA: 2.53313079, USD: 0.00746465, USDT: 0.0000676 |
| ef82a1df-aaae-4190-9d08-2b1d99c657b2 | Address on File | Contingent | FLR: 0.10778915, GLM: 0.45885287, REPV2: 0.08, USDT: 0.02182638, XDN: 2.90143407, XRP: 0.71338658 |
| 23c53d0a-16a8-4497-89e9-49af6eae52e5 | Address on File | Contingent | RVN: 27.66019883, USD: 0.00794882, ZEN: 0.04345027 |
| 37e18023-f960-4b47-aa9c-299ad5f271f8 | Address on File | Contingent | ETH: 0.00050385, ETHW: 0.00050385 |
| d291aaa7-eef4-467c-b8a7-65d49afa2582 | Address on File | Contingent | BTC: 0.00003366 |
| 50f46385-7481-45dd-8b2d-fd89ba506f52 | Address on File | Contingent | BTC: 0.00000117, NEO: 0.09848377 |
| 00dbd8df-61ac-43c0-b800-f89012a8573d | Address on File | Contingent | ETH: 0.00000478, ETHW: 0.00000478, LTC: 0.00094, NEO: 0.00817224, OMG: 0.73180876, PAY: 0.51833177, STEEM: 0.7161736 |
| 8767656d-e09f-498a-aabf-008c0f1c0bfc | Address on File | Contingent | USD: 0.93505201 |
| 68eb516a-a1a4-438a-b983-f72cc215b906 | Address on File | | BCH: 0.0000008, BTC: 0.00000019, EXP: 19.699879, LTC: 0.00000546, USD: 0.87993049 |
| 496c0e9f-073a-4fbd-be4a-f635a9b9c84b | No Address on File | Contingent | BCH: 0.00003352, BTC: 0.00003352 |
| a6d24c13-c8da-4e1e-ba1b-f844a8f1665a | No Address on File | Contingent | BCH: 0.00003352, BTC: 0.00003352 |
| 220cbe85-1323-451e-bd4a-81d8c94b343a | Address on File | Contingent | USD: 0.34218977, USDT: 0.59038751 |
| 4eeaea79-6112-4da0-a53a-5dfd4f00179d | Address on File | Contingent | USD: 0.93491729 |
| 16296372-40bc-4e16-b4c6-487ccd7fdb93 | Address on File | Contingent | BTC: 0.00000019, IGNIS: 185.42560116, USDT: 0.0024914 |
| a0081c63-e80c-41ae-8ed6-ceaa8adfcc36 | Address on File | Contingent | BTC: 0.00000049, XLM: 10.29306969 |
| d1d60405-3124-406a-997f-3d69e8d9041e | Address on File | | BTC: 0.00003365 |
| e9e975f6-da6f-4f39-9fac-f0904ee23c71 | No Address on File | Contingent | BCH: 0.00000214, BTC: 0.00000214, VTC: 7.59 |
| 90540641-6583-46ae-a701-5e052b75ab3d | No Address on File | Contingent | BTC: 0.00003077, USDT: 0.07957697 |
| e80841d4-7890-47f2-bd38-c68056c767c5 | Address on File | Contingent | EXP: 371.69245759, USD: 0.00542724 |
| d43e02e4-b6b2-47be-ba48-685c93c1dde1 | Address on File | Contingent | BCH: 0.00237225, BTC: 0.00000021, PAY: 28.5, USDT: 0.19325004, XLM: 1.85035685 |
| 7a897d1e-6d77-4323-841f-1783a7c55817 | Address on File | Contingent | BTC: 0.00000003, XVG: 491.46264059 |
| 84df8f5c-f12a-41e5-aa3d-3ad72917c6e1 | Address on File | Contingent | USD: 0.9346075 |
| 8c3bf3a8-839e-47c6-80bf-0ea77976deee | Address on File | Contingent | DOGE: 10.36091411, USD: 0.18239968 |
| f2405a09-97eb-4f63-b889-445d3c828e55 | Address on File | Contingent | BTC: 0.00000311, USD: 0.84817427 |
| 8caf8959-369a-4b59-b4f8-47acad5160f3 | Address on File | Contingent | POT: 549.73750363 |
| 6963d979-a3fc-43d2-9b12-e76a06bdab70 | Address on File | Contingent | BTC: 0.00000033, EMC2: 100.58345021 |
| d3eef346-04e7-4ee9-80d4-2969384239ba | Address on File | Contingent | USD: 0.93452121 |
| 2bf91bab-433d-4b86-9c9b-a54e10451d62 | Address on File | Contingent | USDT: 0.93075137 |
| b07e6566-5124-4950-bd0f-c56c8aaf263b | Address on File | Contingent | ADA: 1, RDD: 0.2325, USDT: 0.5659141 |
| 04826041-2daf-436b-8305-829bca0e0dfd | Address on File | | FLR: 33.14840221, USD: 0.0029963 |
| 7a79c98e-a313-4115-98a0-90f51cf3214c | No Address on File | Contingent | LTC: 0.01200432 |
| 7b62a6d2-4cc2-466d-8f0d-be97936a92f6 | Address on File | Contingent | NEO: 0.10195166 |
| 6178d36c-902e-42fe-a2a2-fadb00612f5e | Address on File | Contingent | ENG: 300, USD: 0.00432712 |
| 8e388f0a-fd28-48ac-b283-15c649eda85d | Address on File | | ETH: 0.00000077, ETHW: 0.00000077, LBC: 100, USD: 0.00014321, USDT: 0.01267071 |
| 05411a1b-0338-4080-8fb0-283e279bea84 | Address on File | Contingent | BTC: 0.00003363 |
| e8813cff-72a4-452f-8c50-db1c324c9e26 | Address on File | Contingent | BCH: 0.00595223, BTC: 0.00000002, VTC: 2.34818353 |
| efc8a695-7a10-4ee3-b4ac-cef6cf9c6d6a | Address on File | Contingent | BLOCK: 0.00279351, MONA: 1.21509493, NXS: 4.9289685, USDT: 0.00018852, VTC: 0.71917362 |
| aa7c4369-e9a6-4440-a761-12299e5d7507 | Address on File | Contingent | BTC: 0.00000062, NEO: 0.10005205 |
| d481be62-9dbb-4f1a-a86a-69447f28c98e | Address on File | | BTC: 0.00000191, ETHW: 0.43002554 |
| 1085ff1d-38af-4d47-a8c1-152a7ae963df | Address on File | Contingent | ADA: 1.96635369, BTC: 0.00000003, ETH: 0.00001089, ETHW: 0.00001089, FLR: 0.06738191, XRP: 0.44595725 |
| 595f3c27-084c-4b82-be63-bf3c44d4fe82 | Address on File | Contingent | ADA: 1.12181171, BCH: 0.00000923, BTC: 0.00001521, XEM: 0.32474607, XLM: 1 |
| da1fe1d3-fd72-4fbd-bee1-e189d4b94303 | Address on File | Contingent | LTC: 0.012 |
| a49aef9b-cfec-4c01-af55-8a2d7621389b | Address on File | | FLR: 33.2409 |
| 31317a1f-1794-4793-b052-1f2f70f301ec | Address on File | | ADA: 0.05864163, ETHW: 0.09433134, USD: 0.71925234 |
| 4b7f70d7-dd13-458d-9dff-8510b1f2035a | Address on File | | POT: 500, VRC: 60 |
| 8e234b93-b58b-421c-b447-9a1e55577f68 | Address on File | Contingent | BTC: 0.00003002, IGNIS: 20 |
| 60a34488-bf43-455c-8994-8a8f26b6339f | Address on File | Contingent | ETH: 0.00050315, ETHW: 0.00050315, USDT: 0.00009942 |
| f2b2081f-9cf3-44d5-9e77-bf71fd94dc9c | Address on File | Contingent | MER: 1.23204419, POWR: 3.239676, USD: 0.41060614, USDT: 0.00140345 |
| 2e61a9b3-a1f1-44f7-821d-70af92b4b686 | Address on File | Contingent | BTS: 55, XLM: 5.15001755 |
| 052d4e61-4ac0-4288-83b9-d7769b1c2557 | No Address on File | Contingent | BCH: 0.00838501 |
| c017c081-e91e-4f8b-8015-dfb367603d54 | Address on File | Contingent | BTC: 0.00002688, ETH: 0.00010068, ETHW: 0.00010068, EXP: 0.12322601 |
| 859941c3-6d6e-41aa-8f5c-9bfa0439575d | Address on File | | WINGS: 491.52125829 |
| 08a41767-380a-46d8-a15f-a28da8365c2b | Address on File | | ETH: 0.00000077, ETHW: 0.00000077, LTC: 0.00000546, NEO: 0.10169033 |
| 79b4bb3a-fbaf-4bbc-9fe6-75bf8d5dca8a | Address on File | | XVG: 491.49762019 |
| bcabad98-8742-4dc2-9dbd-4950fee05b71 | No Address on File | Contingent | BCH: 0.00003348, BTC: 0.00003348 |
| fec2c915-a701-4ce5-a5d3-22a3b7ac77a5 | Address on File | | FLR: 0.32596419, XRP: 2.157346 |
| d29e80ca-276d-4b30-a740-819cb8658990 | Address on File | | BTC: 0.00000012, ETHW: 0.1222, POT: 400 |
| 4c21efe8-00b6-4c59-b9e1-5abc85c5dae4 | Address on File | Contingent | USD: 0.93371275 |
| 3ff555b5-5c59-44a9-ba7d-3219310f6c7d | Address on File | | ETHW: 0.00635757, FLR: 32.50867266, USD: 0.00718099 |
| 24d2d5dd-2074-4bff-85e9-00dbfe1709f1 | Address on File | | BTC: 0.00000003, PAY: 0.22689458, XDN: 21125.17264128 |
| 816d631f-bdab-49f9-983d-2c54e080e179 | Address on File | | DOGE: 0.81685514, USDT: 0.00000002, XTZ: 0.95737043 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b708691c-ec39-4676-8227-dccbc2b283dd | Address on File | Contingent | BCH: 0.00762, BTC: 0.00000003, ETH: 0.00004531, ETHW: 0.00004531 |
| e5bd3e2f-7cc6-43bd-8749-242029ec237f | Address on File | Contingent | BCH: 0.00000131, BTC: 0.00000035, ENG: 105.91069691, NEO: 0.06496821 |
| 52f988a8-7599-4de1-a013-37304ca15498 | Address on File | Contingent | BTC: 0.00000004, ETH: 0.00000067, ETHW: 0.00000067, XVG: 490.14172388 |
| 41df538b-0b0e-4e2b-a401-c01b3d2786e2 | Address on File | Contingent | BTC: 0.00000002, NEO: 0.10180659 |
| 87950137-6e1a-4768-9781-1e7f8fa9a723 | Address on File | Contingent | USD: 0.93353631 |
| 1dc61003-c281-4fd8-917c-aad80c84bc9c | Address on File | | USD: 0.00279269, USDT: 0.04955299, XDN: 20000 |
| 6558d033-7ea0-4b30-9a63-acbe02514091 | Address on File | Contingent | BTC: 0.00003318, ETH: 0.00000626, ETHW: 0.00000626, USD: 0.00000007 |
| 48e14434-0c94-420f-b5eb-459a72dbb73a | Address on File | Contingent | USDT: 0.92967 |
| 518661ee-7827-44b8-8a11-4bc55a8c2806 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000015, LTC: 0.0119374 |
| bd4e02e0-5950-4e2b-a6c3-e52e5526dc15 | No Address on File | Contingent | XLM: 10.42876642 |
| 34a1845d-0345-4668-894a-0f39c37ffa31 | Address on File | | ENG: 7.53683257, NXT: 325 |
| b7aecabf-7ca9-4a0f-9105-8ae7f37bfa5b | Address on File | | ETHW: 0.41460232, USD: 0.07587601, USDT: 0.00790942 |
| 4080eb08-e8ac-43bf-ad59-a6a3a3eb245e | Address on File | | NXT: 333.333333 |
| ba1ce334-5206-418f-8ecd-e050863fb81c | Address on File | Contingent | BCH: 0.00003268, BTC: 0.00003268, ETH: 0.00001174, ETHW: 0.00001174 |
| 960f38a1-50e4-4f8f-bc87-07cc6969fe9d | Address on File | | ETH: 0.00000217, ETHW: 0.00000217, SC: 265.50490244 |
| 25acb149-0952-4b03-b042-ed06bb222758 | Address on File | Contingent | BTC: 0.00000002, LTC: 0.00000546, NXT: 20, PINK: 0.003, POT: 44.86745618, RDD: 2000 |
| 85069dcc-7642-4c54-99c9-eda3f1372bdd | Address on File | | BTC: 0.00000636, USD: 0.7565165 |
| ef0b1203-f375-4289-81a5-b99180dfaab8 | Address on File | Contingent | BTC: 0.00003359 |
| a5682ad9-5a4b-4364-b66b-6f453295b82f | Address on File | Contingent | BTC: 0.00000118, ETH: 0.00044707, ETHW: 0.00044707, USDT: 0.07033829 |
| 3f6fbaaf-96e6-41b4-9e1b-db324d17981b | Address on File | Contingent | BTC: 0.00000012, DGB: 2, THC: 415.34644948 |
| 00841e37-0804-4985-b2d6-3a53f5d74fae | Address on File | Contingent | BTC: 0.00000003, POT: 60, THC: 377.39042694 |
| 7f33d374-e85c-442d-8f6f-2c71ca8176e0 | Address on File | | ADA: 0.1160922, BTC: 0.00002951, SC: 20, USD: 0.00040922, USDT: 0.00033631 |
| 217058c1-2b1e-4442-8596-2a8cfb3a5749 | Address on File | Contingent | BTC: 0.00003041, USD: 0.00000002, USDT: 0.08786185 |
| 43e81c7d-27da-42eb-b205-9b8b536b4755 | Address on File | Contingent | BTC: 0.00002212, VTC: 2.76246919 |
| 8c4da7b1-ccf2-462c-a5a0-f6f0d6229534 | Address on File | Contingent | USDT: 0.00822433, XLM: 10.33262353 |
| c6dd1b70-8303-4fac-a116-3af6853f6969 | Address on File | | USD: 0.9330151 |
| dec51d65-7c04-45e3-846b-7d51a0112bab | Address on File | Contingent | USD: 0.93297475 |
| b239b628-7191-4f02-b93c-d25926eb1c32 | Address on File | | BTC: 0.00003198, USD: 0.04443699 |
| 5eb87ea6-4244-4c31-b39c-a7812cb3e715 | Address on File | Contingent | USD: 0.44981507, USDT: 0.48110738 |
| be2ffebf-2408-48af-94ed-254c954acac8 | Address on File | | ETHW: 0.12095772, TRX: 10 |
| fdefc385-8447-4947-b876-141d05b7523a | Address on File | Contingent | BTC: 0.00000017, USDT: 0.92441474 |
| 5c72913d-03d1-42d3-ac89-a9b6f7969f55 | Address on File | Contingent | LTC: 0.01198397 |
| 0abd18cd-635f-4869-a5c2-edb5905ed668 | Address on File | Contingent | RDD: 2331.16442708, USDT: 0.00024499 |
| b3ef63de-d18f-490c-b53e-1ec371d95d62 | Address on File | Contingent | BTC: 0.0000054, USD: 0.00024742, USDT: 0.77932675 |
| d9e73a09-49d2-47a5-ba9f-944c9592ba67 | Address on File | Contingent | USD: 0.5255012, XRP: 0.95 |
| 6cd35e59-fd05-483e-b441-ff420182c370 | Address on File | | BTC: 0.00003357 |
| fe9711e0-11ff-4fd6-b495-9d61c266f534 | Address on File | Contingent | USD: 0.92328729, WAXP: 0.15933332 |
| d57965a1-e310-4f22-864b-8d6c37a2c9d1 | Address on File | Contingent | USD: 0.51823698, USDT: 0.41267265 |
| b067640f-554e-4496-a925-07a1a709c667 | Address on File | | NEO: 0.10151515, USD: 0.00215431 |
| 53e95ae9-2c0f-48dd-af78-24ddff00a6e6 | Address on File | Contingent | BTC: 0.00000004, VTC: 8.07826911 |
| 35a8a54b-8937-4706-a729-c36fe3488958 | Address on File | | NEO: 0.10174431 |
| 19971043-729e-48dc-91e6-5e8758e5b418 | Address on File | | USD: 0.93241702 |
| d75339db-6146-417f-87b9-674182b188a1 | Address on File | | BTC: 0.00000002, USD: 0.93184966 |
| d5d6e6a0-f76e-4353-8d76-654eb420a494 | Address on File | | BTC: 0.00000001, RDD: 2000.17311024, USD: 0.13205603 |
| faea3932-c727-4400-8d0a-720c2b170836 | Address on File | Contingent | BTC: 0.00000159, USDT: 0.88465519 |
| 85ccb2b1-d619-4db2-8dc0-0bc2909db658 | Address on File | | FLR: 32.93282975, USD: 0.00694796 |
| e1c40951-d443-4801-a010-d41d9526a56e | No Address on File | Contingent | BTC: 0.00000106, XLM: 10.08725088 |
| 687ea6be-8c17-47f1-84a9-8d5dd46ef8a6 | Address on File | Contingent | BTC: 0.00000001, HBAR: 17.00609977 |
| cc25bcd5-0419-45d4-9995-6e1f7264b774 | No Address on File | Contingent | DOGE: 12.83999995 |
| fb7a4942-9761-4dcc-8529-72ed784aff37 | Address on File | Contingent | BCH: 0.00000046, BTC: 0.00000046, USDT: 0.91555481, XVG: 0.02480392 |
| b27bee50-b519-4706-b894-ca093520606e | Address on File | Contingent | DOGE: 12.83825614 |
| 4ba7af27-1c84-4a30-88ca-8babc5eb74ba | Address on File | Contingent | BCH: 0.0031125, USD: 0.57182071, USDT: 0.01345357 |
| 0b92ed4c-a44f-4c12-92e9-e8c811048dc5 | No Address on File | Contingent | DASH: 0.01783661, XDN: 4240 |
| 5ff98ac2-c1ee-4cd5-850c-540541c4dd6d | Address on File | | ADA: 0.05115869, BTC: 0.00000335, USD: 0.82012133 |
| 9c4a05d9-2270-4fe8-97a2-7e97873a52c9 | Address on File | Contingent | USD: 0.93186591 |
| b430825e-4e44-46ed-8103-eeaf135fc362 | Address on File | | BAT: 1.84651267, BCH: 0.00009369, DASH: 0.00985561, FLR: 1.51095, GLM: 0.33257828 |
| 2d649f18-8137-403e-886f-812b51f931b5 | Address on File | | SBD: 0.296 |
| 7ec7bfd5-a753-420b-b7fd-16f4cc9863f4 | Address on File | Contingent | BTC: 0.00000007, FLR: 0.29821465, GLM: 0.34595488, LTC: 0.00000546, XRP: 1.97368975 |
| 61c208e6-5957-4520-af59-421ec1ffc06d | Address on File | | BTC: 0.00003354, USD: 0.00000003 |
| 79da2e3f-3973-43f4-911d-7f4b8b400b60 | Address on File | Contingent | BTC: 0.00003354 |
| c0a2ac58-648e-42d8-acf4-95d46e2d96da | Address on File | Contingent | BTC: 0.00003354 |
| 72aced62-f0b5-4135-9bd6-50ecb9420d28 | Address on File | | ETHW: 0.4547449 |
| 1811bd83-e06f-4fe4-baf4-15163a5cf130 | Address on File | | USD: 0.9317689 |
| b2960b83-026f-4f66-983a-e4b2197bc485 | Address on File | Contingent | BTC: 0.00000181, BTS: 0.86315224, IGNIS: 174.80503718 |
| 410bfa4f-c8eb-4b5e-8958-37dd054a04ad | Address on File | | BTC: 0.0000001, RDD: 2300, USDT: 0.00885008 |
| deb272e7-8863-4fcd-ad2c-eed507dde631 | No Address on File | Contingent | BCH: 0.0000334, BTC: 0.0000334 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d1e9415a-a99b-4029-b5aa-8ed5fd4dc8cb | Address on File | Contingent | USD: 0.70066288, USDT: 0.23 |
| 4297dffc-3beb-41a8-89bd-a8d137243a35 | Address on File | | USDT: 0.92780947 |
| f4cfe058-187d-47e3-a3ee-c42bdcb89767 | Address on File | Contingent | XLM: 10.4077844 |
| 87823621-06a6-4711-85b3-094a99d379a6 | Address on File | | ETHW: 0.45, USD: 0.00943577 |
| 3cb24f4f-6c58-43f9-a96e-e5266ede5e36 | Address on File | | ETHW: 0.4545835 |
| f7a14377-d60f-42ea-b000-80d4e425615c | Address on File | Contingent | BCH: 0.00000007, XLM: 10.4065208 |
| 0364b749-85d9-4f19-b9ba-fa03ddb61b1a | No Address on File | Contingent | BCH: 0.00003339, BTC: 0.00003339 |
| fef45298-fff0-4156-a280-6e103cac8047 | Address on File | Contingent | SC: 266.09193468 |
| ea8d1b93-d414-4ee4-9b33-5bec869d173f | No Address on File | Contingent | BCH: 0.00835664, BTC: 0.00000002 |
| f1967d40-765e-49d1-801d-6f96491fee5c | Address on File | Contingent | BTC: 0.00001196, USD: 0.5504478, USDT: 0.00213729, XLM: 0.51887074 |
| 4220dc88-1f57-40cc-9264-c7d41f8c9a04 | Address on File | | FLR: 0.30219, USDT: 0.06532846, XRP: 2 |
| 6f4f282e-4a01-4ad1-b072-7816d8c2afc7 | Address on File | Contingent | LBC: 71.98, USD: 0.26905476 |
| 17758863-e23f-491c-9d17-b538038a365b | Address on File | Contingent | BTC: 0.00001747, NXT: 159.13093382, USDT: 0.00035943 |
| 2f7fc9f0-096c-457d-bffa-f958537dafbd | Address on File | Contingent | BTC: 0.00000049, USDT: 0.91394794 |
| d0fe5eb7-7059-4faa-988e-d253adf97c9e | Address on File | | ADA: 0.21601592, USD: 0.56709864, USDT: 0.28387528 |
| b6f46d04-314f-47f2-8ae0-1348e7636a9d | Address on File | Contingent | BCH: 0.00035582, GAME: 0.1157715, GBYTE: 0.00277994, IGNIS: 56.52795457, MAID: 0.00333333, MORE: 0.003321, NAV: 0.90251464, NXT: 0.44766124, PAY: 0.67045455, PIVX: 2.08079934, SLS: 0.00333333, THC: 19.23076923, USDT: 0.00084, XEM: 0.5578388, XMY: 30.27522936, XVG: 0.10465208 |
| 26160d2f-cb84-46d5-9bc6-d925dcc2ca88 | Address on File | Contingent | USD: 0.93108897 |
| 0ec8df8d-e5ad-45f8-a5c4-2f149b47241d | Address on File | Contingent | BCH: 0.00736162, BTC: 0.00000002, EMC2: 5.5, GEO: 3.72496813 |
| 1fad6932-b4ac-4918-8825-9bf1086a75c3 | Address on File | Contingent | BCH: 0.0000001, XLM: 10.4025116 |
| 85397ab7-b26c-4969-a2d4-229afb149b18 | Address on File | Contingent | BTC: 0.00000432, DOGE: 8.87724577, USD: 0.00773113, USDT: 0.15816473 |
| 8faaeba0-9064-4f91-9694-8cdfb58acb49 | Address on File | Contingent | BTC: 0.0000335, USDT: 0.00036043 |
| ce10ccd3-06b9-4eb2-9446-c1dd6fda40a6 | Address on File | Contingent | USDT: 0.9273096 |
| 9fccd4fb-8d0e-4214-9b6e-c8c9fd541474 | Address on File | | ADA: 2.52361369, ETH: 0.0000037, ETHW: 0.0000037 |
| 970d8879-9dff-4fba-a6e1-180194632270 | Address on File | | BTC: 0.00003351, DGB: 0.00000001, NXS: 0.00000001, USD: 0.00000001, USDT: 0.00003482 |
| cba09566-a1ea-4866-bbf9-fc9440ac6cee | Address on File | Contingent | DASH: 0.0222826 |
| e3820cfb-9f48-486f-8296-e163b7f905ed | Address on File | Contingent | BTC: 0.00003351 |
| 61045f10-e4ab-4647-a759-03ba499c89c2 | Address on File | Contingent | USD: 0.68436117, USDT: 0.24559543 |
| 41afac75-4aea-4a36-95a6-f8f5c722eadb | Address on File | Contingent | BTC: 0.00000133, NEO: 0.09753938 |
| 962b7a07-a3f0-48ee-b234-b0a935db8afd | Address on File | Contingent | BCH: 0.00063649, BTS: 100 |
| 5a99eda9-ef39-43d5-8f6a-370c936c8ecd | Address on File | Contingent | BTC: 0.00000003, VTC: 8.06641009 |
| f53e5a02-5278-46e0-9b04-47243721b465 | No Address on File | Contingent | BCH: 0.00000063, BTC: 0.00000063, PIVX: 4.15142612 |
| 5d34f747-c537-4a19-9d05-a2da1da29182 | Address on File | Contingent | SC: 263.72310836, USD: 0.00782678, USDT: 0.00000002 |
| 7a01de38-f9c5-4a93-bf29-def47e4f3944 | Address on File | | DASH: 0.0075, POT: 100, RDD: 500, SIGNA: 125, THC: 50 |
| f887877a-8c61-4311-9208-f67d99e0d2db | Address on File | | ADA: 0.9643339, FLR: 3.777375, SPHR: 50, USD: 0.00155365 |
| a9445f17-96c6-45bf-b799-38eb4f5c71b6 | Address on File | Contingent | USD: 0.93082002 |
| f0ec9ada-3192-4742-a06a-d2c6bf1fb0b4 | Address on File | | USD: 0.01708216, USDC: 0.91100099 |
| 4e1cea35-070d-4acc-83bc-1dd7fd059be7 | Address on File | Contingent | BTC: 0.00003349, LTC: 0.00000546 |
| 6a902b96-a829-45cb-b34f-f1cf6761e72e | Address on File | | NXT: 329.4890487, USDT: 0.00812215 |
| 4ded5e9c-6155-4efb-b573-037573680410 | Address on File | Contingent | BTC: 0.00000003, POT: 300, THC: 190.82472358 |
| d56e8f51-73a1-4f1e-afe3-aa8e88bb2e36 | Address on File | Contingent | ADA: 0.00000002, BTC: 0.00002666, XVG: 100 |
| c739ec48-2758-41bf-8975-21cb1a41a73c | Address on File | Contingent | USD: 0.93063345 |
| 492baf5e-d267-494e-ac97-02689d13304e | Address on File | Contingent | ETH: 0.00050118, ETHW: 0.00050118, RDD: 1.00527663 |
| c799b15a-d4f9-4997-b337-fe7e3c156cd8 | Address on File | | AMP: 300, BTC: 0.00000002, ETH: 0.00000001, ETHW: 0.00000001 |
| 028316bd-60d5-415d-bfe7-31ccd2bd2796 | Address on File | Contingent | LBC: 101.14370351 |
| f58c47c1-e773-49e3-9bca-0a0ea5e943fe | Address on File | | USD: 0.93050714 |
| 2ad54786-fb21-4141-90f3-cb48901ef9f3 | No Address on File | Contingent | ADA: 0.37598, ALGO: 0.49943, BAT: 0.32907, BTC: 0.00000001, CRW: 1.06087, ENJ: 0.9961, GRS: 0.38496, USD: 0.15158489, USDT: 0.00000256 |
| c774310c-3f3d-49a0-9cf2-58c131f542d4 | Address on File | Contingent | FLR: 19.73930263, THC: 168.85784314, USD: 0.00432077 |
| 3748d128-cb5f-4c8b-baf3-cc05f76dc972 | No Address on File | Contingent | LTC: 0.0119533 |
| 058de178-31ae-425d-bcea-a531e665a43e | Address on File | Contingent | ADA: 0.69334802, BTC: 0.0000001, LSK: 0.05, NEO: 0.05, OMG: 0.15, XLM: 0.48 |
| 18176c49-f334-411f-ae06-2c6578eb5011 | Address on File | | ADA: 0.72719221, IGNIS: 125.03620417, USDT: 0.03876344 |
| 183454e4-a82b-4d95-b58b-6c19bb6f1dbd | Address on File | Contingent | BTC: 0.00003349 |
| a96a0897-0d42-4efd-b115-0bcbe7dad7fe | No Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000002, KMD: 3.16897924 |
| f6a7c42e-69a7-4185-95cd-2360a676fa1e | Address on File | Contingent | SC: 141.52579574, USD: 0.43497137 |
| bf490bb1-51e8-465f-a264-a9ddff15dfc2 | Address on File | Contingent | USD: 0.93026857 |
| 62ecdfb1-1dd5-4a3e-83d2-16e8dd6f6bd9 | Address on File | Contingent | USD: 0.00402719, USDT: 0.92252079 |
| 0feee2f3-bdcc-468c-aad1-33ef7c15efae | No Address on File | Contingent | DASH: 0.0222648 |
| a6b721aa-539c-492a-8f3e-5117351e205c | Address on File | | ETHW: 0.45170108, USD: 0.00465152 |
| ab2a1264-4a37-41f5-a236-aa73ba750d10 | Address on File | Contingent | IGNIS: 96.88228438, QTUM: 0.11804601, RDD: 353.854167 |
| 1c0d947c-b9cd-4a83-b469-1ae03d3db918 | Address on File | Contingent | BTC: 0.00003348 |
| 433e6b78-0bc3-4361-8983-f1fea19ca8a7 | Address on File | Contingent | BTC: 0.00003348 |
| f85aa526-70e5-4364-b4f7-241e4817fa72 | Address on File | Contingent | BTC: 0.00003348 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f13ee000-6b59-4f67-8938-1d1e9e586543 | Address on File | Contingent | GLM: 0.55800726, POWR: 5, XEM: 0.07287195, XLM: 0.01221304 |
| 5314c579-16a2-4f8f-900d-55bc6d1e6ba8 | Address on File | Contingent | LTC: 0.00000546, NEO: 0.10138611, USDT: 0.00040026 |
| c039e478-9ba4-46f8-bbc5-e5c3a3ca583e | Address on File | | USD: 0.01173135, USDT: 0.91463148 |
| cb3b4653-0c05-4235-9abd-4d993dabc4de | Address on File | | USD: 0.93000235 |
| 428792fa-4e6c-48d5-a0d5-596b8809123a | Address on File | Contingent | BTC: 0.00000002, RDD: 2323.61390625 |
| 47331006-a9a4-49b1-ac4f-5172bcd00836 | Address on File | Contingent | ENG: 300 |
| 61a269d6-fcff-4776-b2f2-8889e5cef3dd | Address on File | | USD: 0.20314694, USDT: 0.7239471 |
| f5f9d6e3-0d81-40af-8062-368d745a1553 | Address on File | Contingent | USDT: 0.92626111 |
| 3909e62d-bbac-49a6-87a1-f84082a0a37f | Address on File | Contingent | KMD: 1.33940591, SNT: 21.39362478, USDT: 0.01915688 |
| 16214a92-f73b-4e50-9baa-366643f266b2 | Address on File | Contingent | BTC: 0.0000002, FLR: 32.8961912 |
| 8febafdf-1f07-4284-86e5-dccf88c8672c | Address on File | Contingent | WINGS: 489.4 |
| 71669195-1c3a-4c2e-ae6b-3b7b152f9974 | Address on File | | ETHW: 0.00000065, NEO: 0.0251, USDT: 0.00169554, XLM: 7.8000936 |
| a21e71cc-21c3-4952-b047-08728dda9ded | Address on File | Contingent | USDT: 0.92609589 |
| f1c62757-fb29-4abd-95ea-1e957ed87640 | Address on File | | ETH: 0.00010954, ETHW: 0.00010954, SNT: 0.95695359, USD: 0.00284276, USDT: 0.69755 |
| f5fc4b73-a9ce-42d1-8a4a-dffbd5a6e332 | Address on File | Contingent | USD: 0.92961633 |
| 7214257d-730f-4386-9307-f53ba5d600eb | Address on File | Contingent | BCH: 0.00810922, BTC: 0.00000095 |
| f99a241b-feca-4b12-bdd6-3989fe22eb28 | Address on File | Contingent | USD: 0.00556699, XVG: 486.3159417 |
| b6742525-ab76-456d-9540-93ea937d8693 | Address on File | Contingent | BTC: 0.00000288, FLR: 30.23285038 |
| 7d368d11-cb6e-4955-83a5-3964fe32b855 | Address on File | | FLR: 33.07785026 |
| bbfe5283-86ef-4b79-b2a0-556c4171b8b6 | Address on File | Contingent | RDD: 559.6094971, USDT: 0.70280244 |
| 209dd7a1-b8a5-4afa-a7ee-0320f1e49b0d | Address on File | Contingent | LINK: 0.00909026, USD: 0.86949066 |
| 522c4d15-8ff5-4dde-bdd6-126a378c14d4 | Address on File | | SC: 265.55295914, USD: 0.00000001 |
| 843788cd-b699-4c51-9836-9c37b56c0d69 | Address on File | | ADA: 2.5290661, USD: 0.00324078 |
| 0c3d2cca-d9e3-400d-b28e-411334e21ed5 | Address on File | | XLM: 10.38393978 |
| b73c4cc8-8d5f-4dc1-a1ea-ebba9458e474 | Address on File | Contingent | BTC: 0.00000006, DGB: 23.16178697, RVN: 12.38276878, ZEC: 0.01454856 |
| d0c6e4bc-f44a-40ae-8e4c-faf4ff817d7a | Address on File | Contingent | BCH: 0.00000002, ETH: 0.00000002, ETHW: 0.00000002, FLR: 0.32437405, XRP: 2.14682189 |
| 9fe905e3-5a13-4b2b-8117-3cc20f7556a4 | Address on File | | BTC: 0.00003345 |
| f2c03b94-e1b6-42af-9ed9-9b912832140b | Address on File | Contingent | BCH: 0.00000229, BTC: 0.00003344 |
| ed5f3b6f-50c8-4fc2-86bb-76cd080613b3 | Address on File | | USD: 0.7060943, XTZ: 0.2443 |
| 7ecbd6a7-40f2-4907-bf36-db151bd41a7e | Address on File | Contingent | BTC: 0.00000003, LTC: 0.01191673, USDT: 0.00077576 |
| b3f451e3-113f-41d9-9a81-e782915d3b82 | Address on File | Contingent | VTC: 8.05902239 |
| b2640e22-1bd8-48b9-a966-d17ace61a5a0 | Address on File | Contingent | LBC: 100.99931488 |
| 0e9a51fb-8bc0-49b7-bc1e-bf065267454d | Address on File | | WACME: 28 |
| d4b70758-3259-450b-9105-f4ca0cd18183 | Address on File | | USD: 0.92911418 |
| 8fd28532-ed3e-4d2d-8614-cf85577e7254 | Address on File | Contingent | USD: 0.18892812, USDT: 0.73720714 |
| be44df39-3f25-465b-ae34-d89ac8275b86 | Address on File | Contingent | USDT: 0.92536594 |
| d9e57562-ebbf-488d-9450-a69b2108026d | Address on File | Contingent | BTC: 0.00000045, NEO: 0.1 |
| e2199d69-1de6-4b89-8dca-575a4b204c39 | Address on File | Contingent | BCH: 0.00005957, NAV: 10.51353445, PAY: 10, POT: 100, SRN: 135.95967811 |
| 23be6531-b8ae-48ab-a841-ad55a4757b4b | Address on File | Contingent | BTC: 0.00000039, GAME: 1.01089539, LTC: 0.00000546, OMG: 1.05, USDT: 0.00006861 |
| 6cba6a6d-f912-4955-be28-e062729dd4a1 | No Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000004, ETH: 0.00049937, ETHW: 0.00049937, USDT: 0.00097712 |
| e67212d3-e002-41f9-83fd-97329c3b6a75 | Address on File | | BTC: 0.00000042, POT: 539.5174675 |
| 9b27d01d-3f28-4516-aa07-be2a8835e6f2 | Address on File | | XEM: 0.9975, XLM: 10.02689442 |
| 244d193f-dfab-4678-a9f2-3b449594ac75 | Address on File | Contingent | RVN: 44.22901814 |
| 5d0bfad0-889c-4127-8e1b-000fed5c7105 | Address on File | Contingent | BTC: 0.00000011, IGNIS: 126.95346699, NXT: 103.90693397 |
| 4d316528-d77d-416c-ba20-e50f3f2e39fa | Address on File | Contingent | BTC: 0.00003343 |
| 4c621338-23aa-4bb4-a631-25dd6ec948f9 | Address on File | Contingent | FLR: 11.34156144, USD: 0.61000008 |
| d0977bc0-fa61-4c20-a4d2-c304187f8b7c | Address on File | | BCH: 0.00000013, FLR: 1.92906475, SC: 100, USD: 0.50282378, USDT: 0.01712476, XDN: 100 |
| 62e5b234-d1ef-42e1-98bc-de01f4c669bf | Address on File | | USD: 0.90258985, USDT: 0.02593416 |
| c3e4f991-711d-4b66-989f-56c9766452de | Address on File | Contingent | BTC: 0.00001254, ETH: 0.00031262, ETHW: 0.00031262 |
| 76d92b2e-df7b-4cf8-8f7c-8a4f3d30e270 | Address on File | | ADA: 2.5287261, BTC: 0.00000001, USD: 0.00221257 |
| 1b4eed3e-f4d1-4df7-8134-f27ba10cec5c | Address on File | | USD: 0.52969115, USDT: 0.39720421 |
| f95c0c4e-f85e-4701-ae1d-f3bdf74ff2d2 | Address on File | | BTC: 0.00000562, HBAR: 10, USD: 0.00000002, USDT: 0.00000001, XTZ: 0.24565 |
| fa33b0be-1fc6-4501-9433-0c40ea48071e | Address on File | Contingent | BTC: 0.00003342, USDT: 0.00001744 |
| 063f9d2d-e3c1-4c9f-bf3f-49f2699360b1 | Address on File | Contingent | BTC: 0.00003342 |
| f5d5ab48-6a02-4df7-8b74-9ad02b220eef | No Address on File | Contingent | BCH: 0.00000031, BTC: 0.00000012, BTS: 0.00087356, ETH: 0.00049283, ETHW: 0.00049283, STEEM: 0.00184852, THC: 0.09251101, XEM: 0.31067456 |
| 54f82658-88db-4dda-a5e2-f85c1f215057 | Address on File | Contingent | USD: 0.9283394 |
| 9b637471-052b-4404-96a4-3ee7af428fdb | Address on File | | USD: 0.92823981 |
| d330660e-69aa-4df8-8e80-e8a6b7a7ac4d | Address on File | Contingent | BTC: 0.00003011, USDT: 0.09131495 |
| 0c9ee420-746a-4150-a558-a475c2e8cbce | Address on File | Contingent | BTC: 0.00000086, USDT: 0.9006489 |
| a7267807-b56b-4cac-aa8f-5350503b14d3 | Address on File | | USDT: 0.92438664 |
| e1f9b5f7-911f-4afb-b238-347c14ebcaee | Address on File | | PINK: 9280.39200001 |
| 84e226b7-23a5-48d8-ac0c-aacb41b8a57a | No Address on File | Contingent | BCH: 0.00832719, BTC: 0.00000002 |
| d6b6b6f3-0c62-42a2-909a-e9b9a603c141 | Address on File | Contingent | USDT: 0.92433636 |
| 7ffccecf-81e6-4968-bee6-ee767c67e7d0 | Address on File | Contingent | USD: 0.9180799, USDT: 0.00987953 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| be5b251b-f6e2-49ec-a386-52149d9d0845 | Address on File | | USD: 0.92799707 |
| c4b8eaa6-7817-4af0-a7b2-2d435a556918 | Address on File | Contingent | ETH: 0.0005, ETHW: 0.0005 |
| b7ae6992-7a24-4362-9406-730b8864cd25 | Address on File | | LTC: 0.01192168 |
| ae9d5c81-8c8b-4603-9176-af750e11f7fd | Address on File | | BCH: 0.00000002, USD: 0.92794987 |
| 348e0791-9cb0-45c8-8d49-a7e6688a9bbe | Address on File | Contingent | BTC: 0.00000056, ZRX: 4.2356765 |
| f7ab1ba4-098c-4fcd-8e30-c75dc94cf9f6 | Address on File | Contingent | USDT: 0.92419855 |
| 2131bf98-bb38-4f08-b41e-bba46f8a5582 | Address on File | Contingent | BTC: 0.00002548, THC: 100 |
| 92a148b5-7cf0-4ba1-849d-29c09653d9e8 | Address on File | | ETHW: 0.00000626, USD: 0.0000094, WACME: 27.95996655 |
| 5b9140e8-5919-4560-9e57-4a872fdf1b3f | Address on File | Contingent | ETH: 0.00049523, ETHW: 0.00049523, USDT: 0.00862072 |
| 55a96e03-fd13-47ac-a7d3-993d29163875 | Address on File | Contingent | BTC: 0.0000326, NEO: 0.00240847 |
| 6f99890b-6c5b-48cc-96c3-4847ce05669c | Address on File | Contingent | USD: 0.92736157, USDT: 0.00035351 |
| 732cbd74-cf17-463c-9ad3-c65ddd6fc5f2 | Address on File | Contingent | FLR: 28.16520395, NEO: 0.01486395 |
| 1bbab2a0-af88-4991-ab07-b40b6c7780a2 | Address on File | Contingent | ETH: 0.00049982, ETHW: 0.00049982 |
| 184e0ecb-2e24-44a9-acfe-1f6e88c7cd19 | Address on File | Contingent | BCH: 0.00009585, FLR: 32.63108736 |
| 41eb1b1c-23b3-45db-81ef-717e9046fb3c | Address on File | Contingent | BTC: 0.00000102, NXT: 321.1656432 |
| 156dc96d-5d02-4eb1-bc43-f7b5638835a2 | Address on File | Contingent | BTC: 0.00000399, SNT: 0.0740367, USDT: 0.81163503 |
| 4fa2ffc5-7b3e-4145-ba02-0f1f2cb6eae7 | Address on File | Contingent | BTC: 0.00000047, FIRO: 0.1, NEO: 0.08058373 |
| ca22e207-db6d-4d59-97f8-ce13f483a37a | Address on File | | DOGE: 12.76592532, USD: 0.00069873 |
| a9784457-3cf3-4ee1-9405-f1e460eb33fb | Address on File | Contingent | SC: 265 |
| b14b80f6-fd2a-491a-872b-3d2a4816e8ae | Address on File | | BCH: 0.00000129, BTC: 0.00003338 |
| 4ac0b83f-1dce-40ff-8806-0a0a37dda5b3 | Address on File | Contingent | ETH: 0.00039136, ETHW: 0.00039136, FLR: 0.07020438, XRP: 0.46463735 |
| c16a996b-61ea-404a-b431-a00c5233ef5d | Address on File | | USD: 0.78080315, USDT: 0.14607855 |
| b4591e7d-9c0d-47de-a5b8-e1f5d1b94760 | Address on File | | USD: 0.92743835 |
| d95b27c0-e964-4052-b74b-369730523480 | Address on File | Contingent | BCH: 0.00000074, BTC: 0.0000004, USDT: 0.91252135 |
| a7ea8314-3e89-4c58-9b66-9b76ef12bbe6 | Address on File | Contingent | ADA: 0.00000968, BTC: 0.00003338 |
| e4ad7c2c-74fe-4591-8d8d-74f49f27c0f7 | Address on File | Contingent | BTC: 0.00003338 |
| e5db9c92-0920-4f05-8d6e-45c8f9e483a8 | Address on File | Contingent | BTC: 0.00003338 |
| 58834934-0a29-485f-915c-93be8b3ad851 | Address on File | | ETHW: 0.12093783, FLR: 24.10789038, USD: 0.00206228 |
| 797d1ba4-661a-4444-81f9-d47a31e913db | Address on File | Contingent | USD: 0.92728436 |
| e810df74-8def-4587-991b-77ba056910e2 | Address on File | Contingent | BTC: 0.00000001, NEO: 0.10114431 |
| 443ca6e0-82c8-4523-a196-3f2ccd63e05e | Address on File | Contingent | HBAR: 16.78658719, USD: 0.00732539 |
| a600249c-8726-4b8c-964b-1fd120d72a90 | Address on File | Contingent | BTC: 0.00002843, ETH: 0.00007404, ETHW: 0.00007404 |
| b4abf4ea-1c31-4be0-ad1e-c68c91ebdf8a | Address on File | | FLR: 29.8119604, XLM: 1 |
| 51f74f6f-6176-4417-b533-0f4ee1ceae9c | Address on File | Contingent | SC: 264.91838884 |
| baccf7a0-d52e-47b6-8bc6-81971fc770e0 | Address on File | Contingent | ETH: 0.00049958, ETHW: 0.00049958 |
| 24a8e17a-723f-4f2c-a3f4-353a37225ee4 | Address on File | Contingent | USD: 0.9272003 |
| def7613c-3807-40a0-9552-469b14555471 | No Address on File | Contingent | DOGE: 12.77037192 |
| dbb3b652-adda-45d6-8910-c3957775b9f7 | Address on File | Contingent | USD: 0.90860126, USDT: 0.01839866 |
| 795fa3b6-aabb-4a36-9059-20d33125683f | Address on File | Contingent | BTC: 0.00003337, USDT: 0.00001818 |
| d8b09cb7-f4b0-4a06-ac0a-50ed593d82cc | Address on File | | BTC: 0.00000001, FIRO: 0.52606453, USDT: 0.00143538 |
| 9beb4949-8317-4131-9e18-c97152561539 | Address on File | Contingent | BTC: 0.00003337 |
| 7892394b-b740-49ed-8eb8-9fab2dd7e9ce | Address on File | Contingent | BCH: 0.00000028, BTC: 0.00000018, ETH: 0.00000059, ETHW: 0.00000059, NEO: 0.00311821, POT: 524.89 |
| cc579166-2923-4d17-827d-327f38ecd3b8 | Address on File | Contingent | STORJ: 3, USDT: 0.0032969 |
| 9ccac532-8163-45f8-900e-da67c8bbb447 | Address on File | Contingent | ENJ: 0.30147215, IOTA: 0.37783852, USD: 0.00475356, XLM: 8.38080074 |
| 5beac4a7-042d-4dec-bc18-a274d0ff3c94 | Address on File | Contingent | FLR: 2.54998488, USDT: 0.85187244 |
| 44fe1766-4afa-4a8a-b168-5c0122d60428 | Address on File | Contingent | ETH: 0.00000134, ETHW: 0.00000134, NEO: 0.10031776, USD: 0.0049973 |
| 74701841-bc07-413c-af28-716b31ab0b41 | Address on File | Contingent | BCH: 0.00000063, BTC: 0.00000004, MAID: 5.47093023 |
| be6e7d84-0356-4183-934a-44faeea0024e | Address on File | Contingent | BTC: 0.00000063, ETH: 0.00037603, ETHW: 0.00037603, GLM: 0.6974994, USD: 0.00162143, USDT: 0.05815713 |
| 55598a3b-e35f-418f-b58c-d36d60f03d95 | Address on File | Contingent | BTC: 0.00002508, ETH: 0.00012397, ETHW: 0.00012397 |
| 43ac0fcd-e959-4057-97fe-2b95e11cf47a | Address on File | Contingent | EMC2: 100, USDT: 0.00680183 |
| f7837f43-c37e-4c91-9119-81d9baba03f8 | Address on File | | USD: 0.92682595 |
| c4320d9d-c527-4b17-af1b-c0f9825efa84 | Address on File | Contingent | BTC: 0.00000312, ETH: 0.00004392, ETHW: 0.00004392, SC: 100.10585115, ZEN: 0.05121687 |
| 2c159804-7738-4653-9d98-fc44836c7625 | Address on File | Contingent | USD: 0.35150482, USDT: 0.5730112 |
| 11c8adfe-00c0-44b6-8025-6aba2a14b456 | No Address on File | Contingent | BCH: 0.00619851, BTC: 0.00000851 |
| e11da104-79f4-475c-8c46-4d348ad8b01a | Address on File | Contingent | BTC: 0.00000002, XEM: 29.4047619 |
| 1df2606f-2a85-408a-b158-f1103c10b055 | Address on File | | DGB: 0.00005653, DOGE: 5.60657073, MANA: 0.00024864, MATIC: 0.00007931, USD: 0.51943433, USDT: 0.00009386 |
| a4d60c22-62ff-4d05-9d1f-99824a5d9820 | Address on File | | BTC: 0.00000234, ETH: 0.00046375, ETHW: 0.00046375, USDT: 0.00103457 |
| 086bea45-7a78-4267-9306-e8d5f4d449b6 | Address on File | Contingent | ADA: 1, GRS: 1, IGNIS: 19.03375824, MEME: 1, NAV: 1, PTOY: 1, USDT: 0.00166735 |
| abafaeb8-380f-4409-8da9-fb8e6affd43c | Address on File | | USD: 0.92670509 |
| 5ad9780a-1ac2-4ce5-b475-bc2e99f309c4 | Address on File | | ETHW: 0.1, FLR: 25.68615 |
| eda99b5b-4d35-486b-85ff-bff8a634a524 | Address on File | | USD: 0.92666037 |
| 0914788a-82ae-4382-a886-d6aa9bd3c455 | Address on File | | POT: 540, USD: 0.00857756 |
| 08b28553-552d-4639-a933-6a1b53b634c3 | Address on File | Contingent | BTC: 0.00000003, SIGNA: 841.57603279 |
| ae878363-2c87-4367-8bc2-bfe58f7a80a0 | Address on File | Contingent | BTC: 0.0000001, DASH: 0.00564542, SYS: 5.67972425 |
| f3e8899c-c3ec-4ad6-aee5-bfe9da32b1cc | Address on File | Contingent | USD: 0.92640711 |
| d7c620f3-34ca-44d7-a05c-5fae8cd7f1e8 | Address on File | Contingent | USDT: 0.7004765, XTZ: 0.2443 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 9a97419e-fb3d-424f-99c7-cc3e34fc6b64 | Address on File | | BTC: 0.00000003, RDD: 563.14613636, USDT: 0.00019761, XEM: 22.22553439 |
| de0d9180-a350-4528-b4f9-e53cbe167dcb | Address on File | Contingent | BTC: 0.00001921, ETH: 0.00021158, ETHW: 0.00021158 |
| 3918d77d-ce9c-41b7-a418-64d55b9b218c | Address on File | Contingent | LBC: 100.69117444 |
| ef448193-c926-4900-b2b0-8af1e1beae58 | Address on File | Contingent | BTC: 0.00000006, NEO: 0.10088897 |
| 96fab9c6-ab48-416d-a5c0-9f6236c510ab | Address on File | Contingent | BTC: 0.00000003, XEM: 29.38007779 |
| 7e29a0c9-9c9e-4d36-b043-91bd79ceb1bd | Address on File | | USD: 0.92629843 |
| d449a876-76c3-4061-a923-e680b6ddb094 | Address on File | Contingent | BTC: 0.00003114, ETH: 0.00003296, ETHW: 0.00003296 |
| 7e605bc5-4b1a-4841-8315-7b8764087775 | Address on File | Contingent | BTC: 0.00003334 |
| abd140dd-88ce-45d5-bbc5-02192e7db3ae | No Address on File | Contingent | BTC: 0.00003334 |
| 96fbb932-1a67-42d2-b341-1e71812eafca | Address on File | Contingent | BLOCK: 11.5, BTC: 0.00000203, DNT: 0.00000001, USDT: 0.00350015 |
| b2c0cf9c-2dea-4f05-a5b3-34f0e19b64fe | Address on File | Contingent | FLR: 32.95934492 |
| d77f80cb-f480-4056-bb7a-6980d2cafd90 | Address on File | | PAY: 86.55614726 |
| eb038d09-4581-4602-a37f-dee138877820 | Address on File | | BCH: 0.00831456 |
| fe58acaf-73ea-4e50-819e-4ab45682ab67 | Address on File | | BTC: 0.00000859, NEO: 0.075 |
| 2851c412-d730-4c55-a16c-ec884022adb2 | Address on File | Contingent | BTC: 0.00000002, FIRO: 0.52460076, USDT: 0.00259204, VTC: 0.00048644 |
| a192bf20-87eb-44a4-9d3c-7509e9462f70 | Address on File | Contingent | ETH: 0.00049892, ETHW: 0.00049892 |
| 54632896-a865-49f8-8118-6e3a6630248a | Address on File | | MATIC: 0.02423875, USD: 0.08624998, USDT: 0.8145918 |
| e19833fa-4204-45bd-ba97-10248970a00d | Address on File | Contingent | ADA: 1.06065601, FLR: 17.79342434, XVG: 19.76971716 |
| 71b441dd-a464-4b39-b517-f34d9968716d | Address on File | | BTC: 0.00002275, ETH: 0.00014594, ETHW: 0.00014594, FLR: 0.00805804, XRP: 0.05333097 |
| abb9d89c-1c64-411f-9771-94c952cfca17 | Address on File | Contingent | BTC: 0.00003333 |
| 659d4047-761a-4bc1-8eab-6e13394d97ce | Address on File | Contingent | BTC: 0.00000847, USDT: 0.30939245, XVG: 200 |
| 0b231797-2074-4680-acf0-0719d0acc0c9 | Address on File | Contingent | USDT: 0.92224609 |
| a487fc09-2a43-40bf-88bc-94250665de40 | Address on File | Contingent | BTC: 0.00000001, SHR: 420.74849587 |
| bcc387ed-a26d-4455-9543-df1ac8064ac2 | Address on File | | ETHW: 0.45084217, USDT: 0.00212612 |
| f4647230-e80d-4849-9cd2-61917b0c25d9 | Address on File | Contingent | BTC: 0.00000001, MANA: 0.00271149, USD: 0.52941586, USDT: 0.39334624 |
| c9c00c15-fed9-47fc-bcbb-4c95071c70a3 | Address on File | Contingent | ETH: 0.00049886, ETHW: 0.00049886 |
| 45b93372-77bc-4401-a858-14616368d436 | Address on File | Contingent | DFI: 2.2728876 |
| d6a3ed5a-2b2a-47d8-a03a-65ac4dba5f56 | Address on File | Contingent | XVG: 487.21698449 |
| 50fbdf79-372c-46da-9d85-c6c042a5ae84 | No Address on File | Contingent | DASH: 0.0221567 |
| d4744840-24e7-4b46-b1a5-ad68bdd417cb | Address on File | Contingent | ETH: 0.00049872, ETHW: 0.00049872 |
| ea744a3e-c23c-46ce-9150-86a9db948c48 | Address on File | | USD: 0.92553785 |
| daeeb31c-5371-47fc-b85c-2097dc8027b7 | Address on File | Contingent | ALGO: 2.26222937, USD: 0.55339649 |
| 0f109ff1-8ed6-4d1e-8006-22c0834f8d04 | Address on File | Contingent | USD: 0.92552502 |
| 89946a57-f668-45e6-828d-cea3adbd4422 | Address on File | Contingent | USDT: 0.92183763 |
| ee559c33-e5ae-4178-9319-9647bd5de3e0 | No Address on File | Contingent | LTC: 0.01188927 |
| 14ceb078-44b0-4529-af21-bd10ef2cea57 | Address on File | | BAT: 0.00003647, BCH: 0.00000057, FLR: 30.219, LTC: 0.00000546, USDT: 0.07544711 |
| a83c8777-85df-492a-8959-1b926a5d93bf | Address on File | Contingent | BTC: 0.00001022, USD: 0.64140943 |
| a5c31fc2-a82d-47e2-98d6-f5638e55a479 | Address on File | | ETH: 0.00003549, ETHW: 0.00003549, NEO: 0.09377511 |
| c0aaa3fa-15b0-4e0b-8ca3-ddd0ff157cb4 | Address on File | Contingent | BTC: 0.00003328, DOGE: 0.00985294, FLR: 0.00000143, RDD: 0.00000093, XRP: 0.00000945, XVG: 0.0000021 |
| 7e3f3f20-98ef-465f-a6dc-5d596c63c475 | Address on File | Contingent | FLR: 32.92633475 |
| 09c63931-2a47-46ea-90c4-239f65e01dc3 | Address on File | Contingent | ENJ: 1.81425244, USDT: 0.00033093, ZEC: 0.0090294 |
| d5d2c538-9c94-4b48-aa75-a477f86ec883 | Address on File | | ETHW: 0.00613045, USD: 0.91262 |
| 45d68e34-137d-43ee-ab45-410f4abb0080 | Address on File | Contingent | USDT: 0.92148953 |
| f824887e-6681-4478-a601-289239225410 | Address on File | | BCH: 0.00001045, THC: 420 |
| eb272ad3-a3ec-4753-b4e3-4ccbcfe80bd5 | Address on File | Contingent | IGNIS: 16.98069057, USD: 0.61712558, XTZ: 0.2443 |
| dc470a0b-dec0-4e27-8128-7a3ada9fdc23 | Address on File | Contingent | BTC: 0.00000002, DGB: 115.57348367 |
| dac7334b-7a79-4fbc-b38f-c6ca68526f4f | Address on File | Contingent | XVG: 486.911 |
| 785219e6-99f3-44ea-af8f-27a5bc1c22db | Address on File | | MORE: 3.82970984, OK: 19.55926646, STORJ: 2.5, UBQ: 1.46892833, USDT: 0.00187501 |
| 5af6363b-cdc1-4997-8dff-b087892e5980 | Address on File | Contingent | GBYTE: 0.08694469 |
| 3ef10d39-f268-42b9-80b9-46fbdafdc03a | Address on File | Contingent | USDT: 0.92135413 |
| 8ee9501f-1a71-4690-8d34-f4afbd6da8a5 | Address on File | Contingent | ETH: 0.00020162, ETHW: 0.00020162, USDT: 0.00417015, XLM: 6.1077961 |
| f44a411f-33cc-4429-a621-c42c98113e52 | Address on File | Contingent | IGNIS: 185, XDN: 0.05498555 |
| 5ed70f19-fcfa-42ab-8850-5b8c2c006f3c | Address on File | Contingent | LBC: 16.73626915, QRL: 2, SIGNA: 73, XDN: 3.95022765, XLM: 5.57482937 |
| 694832cd-b0a3-4ced-8666-ac1b98fc67e6 | Address on File | | BTC: 0.0000029, DGB: 24.93444536, IGNIS: 0.00000001, NXT: 0.00000002, USD: 0.26383552, USDT: 0.37957843 |
| a2f0f2af-4e17-4750-81c9-f258d01dad6c | Address on File | | USD: 0.92496263 |
| 602dd45b-de74-48d0-a0f9-0ffa6d69a34f | Address on File | | XLM: 10.3347779 |
| e836ea57-a850-4594-8950-b8681ea675a3 | Address on File | Contingent | BTC: 0.00000853, USD: 0.4636256, XTZ: 0.24565 |
| 7894033e-1883-406b-9bb8-161d29ba8b0f | Address on File | Contingent | XVG: 486.81439655 |
| ed5f6a78-35a4-4654-b6ce-36070cc2e5e9 | Address on File | Contingent | BCH: 0.00000374, ETC: 0.00009424, USD: 0.92278634, USDT: 0.00000001 |
| ffde2f9b-e8c3-4994-b86b-16dfe2ebe431 | Address on File | Contingent | USD: 0.92492599 |
| e2f0dadd-35e2-436a-b0f9-06fd1dde7ea5 | Address on File | | BTC: 0.00000004, SIGNA: 834.83039855, USD: 0.0055 |
| d9e2cf67-0561-4586-837c-4299ae3cb0e0 | Address on File | Contingent | ENJ: 0.05384571, USD: 0.6123951, USDT: 0.29278386 |
| bd19b7b1-fc4c-40ba-a3d0-bea1d1fb7822 | Address on File | | USD: 0.92487014 |
| ed889692-89f6-4b57-a985-f03cee6e4a14 | Address on File | Contingent | USD: 0.15237733, USDT: 0.76939327 |
| db155bcc-4e58-46c6-8630-ffe4bf1d35a8 | Address on File | | BTC: 0.00003329 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f54bc3df-d9f0-42e7-aa8f-00d045d6e025 | Address on File | Contingent | BTC: 0.00003329 |
| 88abb46f-9b62-4c43-9b0e-d439d6eee51b | Address on File | Contingent | BTC: 0.00000263, ETH: 0.00006264, ETHW: 0.00006264, XRP: 1.71600647 |
| 33a9a3f9-0188-4946-ba11-e143db79f29a | Address on File | Contingent | USD: 0.00000001, USDT: 0.92107368 |
| 9e79cbbb-4675-410e-95e6-31540e897299 | Address on File | Contingent | BTC: 0.00001549, USD: 0.49440551 |
| 76d95295-362b-4b10-a5ca-c0e0c06cff79 | Address on File | | BTC: 0.00000014, ETHW: 0.44940609 |
| a74407bb-8a99-4b65-bae6-51399645e72a | Address on File | Contingent | ETH: 0.00000254, ETHW: 0.00000254, LBC: 100 |
| 930e5953-6473-4f06-aa30-ad2a74b1d1d1 | Address on File | Contingent | BTC: 0.00000692, ETH: 0.00018936, ETHW: 0.00018936, XDN: 8650 |
| 993b7083-0db3-4851-9de1-6e9f8ed84fc9 | Address on File | | ETH: 0.00000925, ETHW: 0.00000925, USDT: 0.90382641 |
| d2f6dd0c-d909-4631-8010-1905a991ee15 | Address on File | Contingent | ETC: 0.05044212 |
| 5bb6c937-2004-458c-a57f-39b41f53e8ba | Address on File | | USD: 0.92457803 |
| e458b7dc-d4d1-4ef8-b227-81519502a5d1 | Address on File | Contingent | BTC: 0.0000002, FLR: 32.70456527 |
| aad73dc4-b62e-4402-b3d9-6f9c1803526c | Address on File | Contingent | BTC: 0.00003328 |
| e1858b28-98ab-4c5e-ab4e-3a8413c74019 | Address on File | Contingent | USD: 0.92453323 |
| 6c02cfd9-d05a-489d-8961-71e781731918 | Address on File | Contingent | BTC: 0.00000008, LBC: 100.24633279 |
| 7b84b04f-a6d0-46c6-8166-5ebb0026df15 | Address on File | | ADA: 1.63915848, ETHW: 0.15346789, USD: 0.00973843 |
| 2804c665-0af3-4795-aee4-a538c9cb9475 | Address on File | | USD: 0.92444456 |
| 0a85cee7-feac-4449-9c23-bb01501bd772 | Address on File | Contingent | BTC: 0.00000119, USD: 0.89137527 |
| e383c9c1-baa2-4dec-a785-3b1424018e54 | Address on File | | BTC: 0.00003304, USD: 0.00655042 |
| be32d7d4-eb01-4687-87d2-85ab1432f426 | Address on File | | FLR: 32.75892995, USD: 0.00387137 |
| 88a98f46-ae77-4ddd-96a0-be93b514258e | Address on File | Contingent | BTC: 0.00002415, NEO: 0.02765682 |
| 51eb7a34-cf05-44df-889d-90a06a193c4c | Address on File | | FLR: 15.1095, NMR: 0.01705128, USDT: 0.26603717 |
| a2795bcf-13dc-45b1-bec0-1fd7594809c0 | Address on File | Contingent | ADX: 0.00000001, NEO: 0.00000001, PTOY: 0.00000001, USDT: 0.9204744 |
| 8976230a-fc69-441a-94e6-65a7b95da967 | Address on File | Contingent | DGB: 115.51831325 |
| d27c4cec-ad25-4864-aa6d-35f38a603bdc | Address on File | | BTC: 0.00000003, BTT: 32085611.762, RDD: 2292.30940909, USD: 0.00633429 |
| 2bb68d74-e7ca-4319-bdc1-ec931a1a6900 | Address on File | Contingent | BTC: 0.00000008, NEO: 0.1005838 |
| 7ad8a66f-e157-4251-ab8e-7e9c292bc285 | No Address on File | Contingent | XVG: 486.34594428 |
| b3b9b8c9-0460-484c-bf61-73e27f2bd47b | Address on File | | BTC: 0.00000057, ETH: 0.00003157, ETHW: 0.00003157, FLR: 30.2159781, USDT: 0.00055742 |
| ee3b5a2e-0ee0-474e-98fe-d1e4687cd10a | Address on File | Contingent | USD: 0.00776721, USDT: 0.85863332, WAXP: 0.93113506 |
| faf341b9-a4b9-4cf4-ba60-4c8fae3920e9 | Address on File | | SC: 264.0014965 |
| 07f98d5e-f027-488e-a941-c9c0db3454d1 | Address on File | Contingent | THC: 420 |
| d2fbaa69-0ecc-4dd9-b8e7-8d3ccf00b3ec | Address on File | Contingent | THC: 420 |
| f9201f32-e73d-4e9b-bf0d-e139acef34f6 | Address on File | Contingent | THC: 420 |
| fac33501-a676-4f1b-a8e2-b7ee5bb47537 | Address on File | Contingent | BTC: 0.00003326 |
| 351b528c-8a4d-48e3-a984-33cfeb1815bb | Address on File | Contingent | ETH: 0.00001314, ETHW: 0.00001314, USDT: 0.8960019 |
| e5cb3c03-8fce-43f3-9667-f8484b073f9e | Address on File | Contingent | LTC: 0.01187 |
| e150bc70-a9ce-4bfd-8f2d-4d6d0ad6b88a | Address on File | Contingent | BTC: 0.00000072, KMD: 2.52531126, NXS: 2, PAY: 2 |
| c5dae310-db96-427a-8726-b641a15a4546 | Address on File | Contingent | BTC: 0.00000064, NEO: 0.09886949 |
| fe40d620-b0be-443d-a2cf-902cf16c9779 | Address on File | | BTC: 0.00003315, USD: 0.0029008 |
| 9ba42105-7972-4c54-99c5-8c7fda6c7716 | Address on File | Contingent | BTC: 0.00003314, USDT: 0.0031649 |
| 4b545983-448e-478a-a84f-0f6a177aa413 | Address on File | Contingent | NEO: 0.10079568 |
| 1a05aad5-ca25-411d-a6b4-2bd4c60a5346 | Address on File | Contingent | BTC: 0.00003325 |
| beed2f46-ec03-4cb8-bb7a-7a850b8a91cc | Address on File | Contingent | ETH: 0.00014382, ETHW: 0.00014382, USDT: 0.65413241 |
| 0e94b932-0533-4a25-a3a2-a06c2427b426 | Address on File | Contingent | USDT: 0.91999275 |
| dbf71782-591a-4750-b92b-26a735492b27 | Address on File | | BTC: 0.00000006, GAME: 13.83170491, XVG: 390.509 |
| 7f226736-ef88-4eb3-bd90-cc195e8f935c | Address on File | Contingent | USD: 0.92362892 |
| da630301-45f1-4c9f-b3be-12ebad314987 | Address on File | | POT: 543.3062823 |
| 2df2bec6-6786-4cb6-8916-b2a992b67f87 | Address on File | Contingent | BCH: 0.00000342, BTC: 0.00003323, USDT: 0.00000387 |
| 2379d236-ebbd-4f6d-a34c-2c3fd13f7059 | Address on File | Contingent | USDT: 0.91985429 |
| 67322363-ee1d-420e-aa95-1f46efa74bfe | Address on File | Contingent | BCH: 0.00000025, BTC: 0.00000025, NEO: 0.1 |
| d0b8fee9-b974-4512-89b3-03e0668c68ba | Address on File | Contingent | RDD: 2115, USD: 0.06465458, USDT: 0.01276538 |
| c0274e29-e527-4b69-abe5-0741ffdf3388 | Address on File | Contingent | BTC: 0.00003324 |
| b6ddda40-bd0c-4a39-8450-873ab636430b | Address on File | Contingent | USD: 0.00250799, XLM: 10.28963768 |
| b2e71932-63f9-4b27-9a4a-753fb56dd3af | Address on File | | BTC: 0.00000002, ETHW: 0.44890329, USD: 0.00305831 |
| b69da7ac-ef0f-40e1-9e44-21f912120311 | Address on File | Contingent | BTC: 0.00000054, LTC: 0.01000546, USDT: 0.12903541 |
| a402ba17-44aa-4251-83aa-39d479009917 | Address on File | Contingent | BTC: 0.00001805, SPHR: 44.87818125 |
| 5987f35a-773a-4225-91a6-34d569db5817 | Address on File | | USDT: 0.9195446 |
| 14583970-ca26-4038-93ee-471a19140617 | Address on File | | EUR: 0.63448591, USD: 0.20267786, USDT: 0.02237657 |
| 7cf428e9-71f7-4b1d-964e-27de1210dec4 | Address on File | Contingent | BTC: 0.00003323 |
| 35fc9526-a0b5-4b87-abec-5f89706b1a0f | Address on File | Contingent | USD: 0.923125 |
| f9bb70d1-3e53-4999-969c-d60cb33047cf | Address on File | Contingent | BTC: 0.00000018, ZEN: 0.11518003 |
| 9174972d-abf5-459b-8fb0-01aec2dc9848 | Address on File | Contingent | USD: 0.92308512 |
| b7bdb208-0019-48ee-be43-603a472199ca | Address on File | | NEO: 0.1, USDT: 0.00648199 |
| f0ce5eed-8978-447a-90e1-e0ceabe1306b | Address on File | | BTC: 0.00000001, IGNIS: 32.83596732, LBC: 45.92973367, UBQ: 3.80231914, XDN: 5520.60756499 |
| 7255e5b8-12ee-499c-a8d9-5330797bebb0 | Address on File | | ETH: 0.00003717, ETHW: 0.41636004, USD: 0.00089415 |
| c72029df-57e0-4717-bb24-20ffb365b34b | Address on File | | USD: 0.92290741 |
| 37219785-b8cd-43b6-a6a1-d81ca2406349 | Address on File | Contingent | ETH: 0.00049726, ETHW: 0.00049726 |
| 7a099f7d-facf-4752-9f0b-4b256ac9cda0 | Address on File | Contingent | BTC: 0.00003322 |
| f9c35efa-e056-4d4a-be35-4bba2da6186d | Address on File | Contingent | BTC: 0.00000004, FLR: 32.80150554 |
| d2815e0c-c273-4751-823d-ad970951f9e7 | Address on File | Contingent | BTC: 0.0000017, NEO: 0.09322929, USDT: 0.02107164 |
| 0d3f4984-35d8-4843-8e89-0f2aa362b4d2 | Address on File | Contingent | BTC: 0.00001812, IGNIS: 80, USDT: 0.01935569 |
| fe395ea0-d29f-4296-b132-f8f30c992ab7 | Address on File | Contingent | UNI: 0.15433442, USD: 0.15469898 |
| e88a5627-8023-471e-9439-c6bc82b2d6fd | Address on File | | VRC: 659.15482973 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 490d0567-170d-48da-b90b-01d896a67536 | Address on File | | CRO: 1.998, SYS: 6.51857628, USD: 0.00093531 |
| d285c2ff-e303-4d99-8867-db7b22015455 | Address on File | | BTC: 0.00000001, ETHW: 0.39395117, VTC: 1 |
| ba77c581-c470-4b4b-b504-68453f511601 | Address on File | | EMC2: 100, USD: 0.00271013 |
| 006ce16e-bb99-4899-ad4d-2767faa8802b | Address on File | Contingent | USD: 0.35103868, USDT: 0.56938024 |
| cce387fe-b292-42e0-8aae-f2775f1b7461 | Address on File | Contingent | BTC: 0.00000117, ETH: 0.00007014, ETHW: 0.00007014, RDD: 800, THC: 200 |
| bda16353-5d99-49c0-bde7-346c4166d823 | No Address on File | Contingent | ZEN: 0.11574747 |
| 95e97f51-93af-4f83-8c7d-9e1c5c30990d | Address on File | | BTC: 0.00000046, HIVE: 1.59303119, STEEM: 1.59303119, USDT: 0.00001535 |
| 24fa895f-1c0e-4b3c-a0ce-e9bc25de7d3a | Address on File | Contingent | BTC: 0.00000013, USDT: 0.91526438 |
| bdd4d35e-54de-4473-a99e-1b833ff16a39 | Address on File | | BTC: 0.00000001, USD: 0.92223803 |
| 27e3f321-b845-4893-86e0-344e017cd11d | Address on File | | BTC: 0.00000774, PAY: 66.11346289 |
| cb6b2456-f24b-494b-ad3d-7fc2b7d2ceea | No Address on File | Contingent | VTC: 8 |
| c1b0b65f-63c0-4153-931c-0026168ee0fa | Address on File | Contingent | USDT: 0.9187193 |
| bce29e3b-e2b2-4134-81d9-0be8b367347a | Address on File | Contingent | BTC: 0.00000174, NEO: 0.09536878 |
| f409856a-33de-435d-9b5f-4372ebb84ed0 | Address on File | Contingent | IGNIS: 75, NEO: 0.059724 |
| c48323d3-ab99-4db3-8468-bd0e711f2051 | Address on File | Contingent | BTC: 0.0000332 |
| f28816d2-bcbe-4af1-b870-b718fb44b02a | Address on File | Contingent | ADA: 0.52430463, FLR: 0.14434704, USD: 0.31680681, XRP: 0.95533964 |
| 1a310be3-0a07-4e60-9cce-45efe4b1b93e | Address on File | Contingent | XVG: 485.414 |
| 177003cc-f0ad-47b7-a7df-a10713ff28a6 | Address on File | | VTC: 7.99883552 |
| 5d2cab33-5676-40a3-853d-46be61333291 | Address on File | Contingent | USDT: 0.91856604 |
| 7c6400fa-3371-4dc3-9231-ffbeda3f296e | Address on File | Contingent | BTC: 0.00000001, NEO: 0.10059514 |
| 20fea8ce-a6eb-4210-baf9-afa51973a978 | Address on File | | BCH: 0.00000223, NEO: 0.10059419 |
| 39638aa6-c28c-4270-ae76-4c0b2173b24a | Address on File | Contingent | ETH: 0.00049683, ETHW: 0.00049683 |
| 1fbbb92c-c5c3-473b-836d-26a967e86ffd | Address on File | | FTC: 403.8125, USDT: 0.03353625 |
| a7e628b8-82e0-4255-ab01-22b958683a8c | No Address on File | Contingent | BCH: 0.00615976, UBQ: 9.67090661 |
| 3e9c9b72-1711-4ef7-a5da-29f5af67b578 | Address on File | Contingent | BTC: 0.00003317, USDT: 0.00050366 |
| 9437708b-9b9c-4b56-8f05-c490f6aaf470 | Address on File | | ETH: 0.00000187, ETHW: 0.00000187, USDT: 0.91447442, XRP: 0.0008831 |
| 59ef1354-80b0-4892-b9cb-0171b3416a80 | Address on File | | BTC: 0.00000095, NEO: 0.09771588 |
| 88c99518-5ccd-4f9a-b316-c91dd7d52199 | Address on File | | ADA: 1, BTC: 0.00000726, USD: 0.35401662 |
| 3da17010-c953-4d62-ad1b-d7d237297f31 | Address on File | | FLR: 32.78483559, USDT: 0.00064784 |
| 7df97d9e-0512-4977-a342-f85dc3718232 | Address on File | Contingent | BCH: 0.00009299, BTC: 0.00000085, ETH: 0.00000256, ETHW: 0.00000256, FLR: 0.00078369, USDT: 0.85735508, XRP: 0.00518676, XVG: 10.59583333 |
| 2470b4b9-98c2-4d06-ab84-7dbe3ed8bf98 | Address on File | | FLR: 22.66425, XVG: 150 |
| feb4ebe8-5c2c-425d-ba8a-0c1c7e218cc3 | Address on File | | BCH: 0.00000001, ETHW: 0.44590226, LINK: 0.00000004, LTC: 0.00000002, TRX: 0.00000001, USD: 0.00476241, USDP: 0.00000001, USDS: 0.00339399 |
| f60158e3-87dd-4275-b7f5-eea928ef743d | Address on File | Contingent | BCH: 0.00585426, BTC: 0.00000971 |
| 259eba96-3483-42e0-8d55-aa1b7d147ba9 | Address on File | Contingent | USD: 0.92179459 |
| b3705460-900e-4aaa-89ce-283688edceb8 | Address on File | | FLR: 32.80332574 |
| 5c1991ec-65ef-4992-b636-0ffb6e3bc78c | Address on File | Contingent | BCH: 0.00508725, XLM: 3.96805896 |
| 6d96cabe-a22e-4f5c-b6d3-8e06d60b9d54 | Address on File | | LTC: 0.00380006, PIVX: 2.84517064 |
| e25f05b2-899f-4d4b-9e75-f12a662a2ead | Address on File | Contingent | BTC: 0.00000575, USD: 0.76199192 |
| d35d901d-d540-457a-936e-16ea4dfb7da6 | Address on File | Contingent | BCH: 0.00199, NXT: 250 |
| c201a8d6-0496-4029-8738-4123a78eebe8 | Address on File | | USD: 0.88633108, USDT: 0.03515346 |
| fff4655c-38fa-4213-9b70-425c7d40cd8e | Address on File | | BTC: 0.00000704, DOGE: 10 |
| 594a5544-1668-4861-8f6d-674734a49cd5 | Address on File | Contingent | XEM: 29.25594512 |
| b55f2a8a-8d9c-4ae0-9d3e-10a5d1d80523 | Address on File | Contingent | BCH: 0.00000055, BTC: 0.00003317 |
| cff8f59c-a52c-42ba-be4f-5936ac308963 | Address on File | Contingent | BTC: 0.00000129, DCR: 0.00000371, FTC: 0.00069248, GBYTE: 0.00000029, MAID: 0.00021234, MER: 0.00000001, MTL: 0.00764298, NEO: 0.00000235, OMG: 0.00001874, PAY: 0.00000001, SIGNA: 25, SRN: 500, USD: 0.00000001, USDT: 0.00003122, VTC: 0.00002014, WAVES: 0.00002937, ZEC: 0.00000001 |
| 5f134cfe-b856-4253-a102-d4b26a0a8c76 | Address on File | | USD: 0.92152976 |
| 73bf67b1-d27b-4e67-805d-a929c37d277a | Address on File | Contingent | BTC: 0.00000027, LTC: 0.01171051, USDT: 0.0024499 |
| 38ad52ad-6b1a-49c4-a247-6cf83e3a6bd6 | Address on File | Contingent | USD: 0.92149435 |
| 9285a434-3dbb-40a0-a182-16b112f0a5b7 | Address on File | | ETHW: 0.01180911, FLR: 23.39128607, USD: 0.23993958 |
| 2ecc896d-821a-4269-b8bc-46d98d80157c | Address on File | Contingent | BTC: 0.00003315, LTC: 0.00000546 |
| 12b6d7eb-7890-405c-bc3a-31ab3d89267a | Address on File | | FLR: 32.30599969, USD: 0.01353572 |
| 886b96b7-af6d-4482-be39-12d1ab4b11e4 | Address on File | | ETHW: 0.00064323, LBC: 100 |
| 1a06edc8-bf7c-430d-8950-1f3f1a1c8c5a | Address on File | Contingent | BCH: 0.00827181 |
| feb35afb-8d96-4aab-8cc3-1c6e157eafbd | No Address on File | Contingent | BTC: 0.00003237, OK: 3.8 |
| de291737-ac90-4d60-9990-5b7939211ea4 | Address on File | Contingent | ADA: 2.48634103, DOGE: 0.05661906, USD: 0.00669328 |
| 5356e815-85c2-438c-8e22-54675ee26a75 | Address on File | Contingent | DASH: 0.02076746, LTC: 0.00000546, USDT: 0.05298985 |
| 805c012d-fd5b-4c99-89ad-227d5dace456 | Address on File | Contingent | BTC: 0.00000001, RDD: 1000, SIGNA: 321.05641603, USD: 0.16781634 |
| 7a01387b-5377-4d46-bd57-8f946039f53d | Address on File | Contingent | FLR: 0.30711495, USDT: 0.04126311, XRP: 2.03259508 |
| 6c0ef067-45d6-4ccd-a776-6862e7f41fe6 | Address on File | | BTC: 0.00000017, NEO: 0.1 |
| 2246bd6e-7a8c-4af8-88bd-516651d53780 | Address on File | | ADA: 0.24064355, BTC: 0.00000018, ETH: 0.00000001, ETHW: 0.00000001, NEO: 0.02290459, USD: 0.5994848, XMY: 0.21242787, XVG: 9.822534 |
| 1a62dd16-a261-4ff5-911b-cb50584b0cc9 | Address on File | Contingent | BTC: 0.00003316 |
| 65f575f1-6419-4166-b4c3-4c6a8a7fda8d | Address on File | | BTC: 0.00003316 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 2f14052a-335d-435c-8c56-6de43b13b5af | Address on File | Contingent | FLR: 8.97212887, NXT: 238.52669293, USD: 0.00088774, XLM: 0.00000042, XRP: 0.00071324 |
| 5e03269e-e13d-43b9-bc2a-63ba647b308f | Address on File | Contingent | ETH: 0.00049632, ETHW: 0.00049632 |
| 059bef6f-5c8d-4893-a574-fdb6e06d8d8f | No Address on File | Contingent | XLM: 10.29145509 |
| d1cdd137-4cc3-4e80-aa9c-965ff1b94ddc | Address on File | Contingent | USDT: 0.91739816 |
| 86d07855-2eab-423b-87fe-e505d5394844 | Address on File | Contingent | BTC: 0.0000004, XVG: 478.91356996 |
| 26f19691-caf9-4303-bc8e-e3f7b270a6b3 | Address on File | | THC: 400, XMY: 1000 |
| c0f7ff28-74e4-42ba-b1c5-87cc44d0c59e | Address on File | Contingent | BTC: 0.0000001, HIVE: 1.53015809, NAV: 0.23608519, SC: 10, STEEM: 1.53015809 |
| 1b9151a8-a913-4895-8057-915f4a46462b | Address on File | Contingent | BTC: 0.00000016, NEO: 0.1 |
| ba11649b-f709-4060-a1f1-a70f435ed623 | Address on File | Contingent | FLR: 3.17299651, USD: 0.83178356 |
| 6848e80c-04e4-4c67-b87d-3451397c79b3 | Address on File | Contingent | BTC: 0.00000096, ETH: 0.00047199, ETHW: 0.00047199, USDT: 0.01809511 |
| a99d24ed-0b3b-4be7-a813-c3f4ad616ebb | Address on File | Contingent | BTC: 0.00003271, GEO: 0.74424006 |
| 946b884d-0ff5-4c74-8ee6-363fe59dbd37 | Address on File | Contingent | USD: 0.00008064, USDT: 0.91693516 |
| 3572f691-32ad-4866-b379-158ab379d753 | No Address on File | Contingent | BTC: 0.00003314 |
| a5419669-e236-4f7d-b386-bf3bae11a69e | Address on File | Contingent | WAXP: 15.81816237 |
| 7f39a8ce-1852-49d1-9845-413a954879d7 | Address on File | | BTC: 0.00000002, SC: 200, THC: 100 |
| c7083d7a-e7cb-4d00-b275-c8e5292f7706 | Address on File | | NEO: 0.1004396 |
| cbf1b58b-48f2-46f9-af4c-d37b7a5241b1 | Address on File | Contingent | BTC: 0.00000019, FLR: 32.5682675 |
| 491f53a4-8b58-48dd-b285-56ac61105423 | Address on File | Contingent | BTC: 0.00003313 |
| 104824a6-ccfc-41d5-87c1-d93e8eba82c8 | Address on File | Contingent | MATIC: 0.65053565, USD: 0.0004961, USDT: 0.33155571 |
| 1dda0f3f-ddb9-49d3-b21a-50796d134f20 | Address on File | Contingent | USD: 0.92035474 |
| d47457e4-9cd2-4a63-8e59-78f6ad044b06 | Address on File | | USD: 0.00858213, USDC: 0.909004 |
| ba37b638-1ad2-4713-a15c-402bec475307 | No Address on File | Contingent | MEME: 15.97591741 |
| 0a3cca28-6e52-4175-9280-37af2144e45e | Address on File | Contingent | BTC: 0.00000007, LTC: 0.00000546, NEO: 0.10015145 |
| dfb471f8-345a-4958-b80a-45cb7cfe45fa | Address on File | | BCH: 0.00062688, LTC: 0.0109253 |
| 4d312d9a-4ffb-44e8-befb-cae0b26f9ade | Address on File | | BTC: 0.0000226, ETH: 0.00000165, ETHW: 0.00000165, USDT: 0.28817741 |
| 6db02067-b000-46e3-a310-81214056561e | Address on File | Contingent | BTC: 0.00000322, ETH: 0.00044763, ETHW: 0.00044763 |
| ed7cfc30-939b-46b3-b565-f79bb1208211 | Address on File | Contingent | USD: 0.92020822 |
| 343ae9cf-f0b1-4fa0-8fea-0ebd54a63fce | No Address on File | Contingent | VTC: 7.98 |
| 9882a443-6fe5-4621-b5aa-78d405a42125 | Address on File | Contingent | BTC: 0.00000002, USD: 0.89429, WAXP: 0.43349498 |
| 7a733ef5-bff8-4fbe-85df-9e849f2d537c | Address on File | | ETH: 0.00000736, ETHW: 0.00000736, NEO: 0.09889812, OMG: 0.00000821 |
| 607372f8-46b8-40b4-a129-155825c96a25 | Address on File | | USD: 0.92005355 |
| 26b465f9-4029-4a87-8323-03c832277ed3 | Address on File | Contingent | BCH: 0.00000048, LBC: 100 |
| cfb7a161-577a-4b90-83df-e66dc9cbeea0 | Address on File | | EMC2: 100.00564005 |
| c7e9b334-76aa-481b-b54a-0bc8230d256d | Address on File | Contingent | BTC: 0.00000006, XVG: 483.35020313 |
| a6823af1-cc88-4901-b7a0-01edd1b4e592 | Address on File | | LBC: 100.00325799 |
| e24746c3-9ccc-4964-8929-f9662ab67bfe | Address on File | | LBC: 100, USD: 0.00002496 |
| 8761e61e-2d1a-4daa-a487-58e3a954a1ec | Address on File | Contingent | ADA: 0.6, NEO: 0.075, OMG: 0.015 |
| db6f430f-9752-4fe8-b5c2-c703339a4dd4 | Address on File | Contingent | BCH: 0.00000008, ETH: 0.0004957, ETHW: 0.0004957 |
| 3b95e82b-2210-4f88-b88c-ebd0f4b33001 | Address on File | Contingent | EMC2: 100 |
| 3fe7149c-4720-470d-b701-fd6e268c9681 | Address on File | | EMC2: 100 |
| 41796ce3-bfbf-4bf4-bd92-9e11f4c099ba | Address on File | Contingent | LBC: 100 |
| 5ae17040-bb24-41b7-af7d-ee2fe09cc794 | Address on File | Contingent | EMC2: 100 |
| 6b1ab8bb-f06b-46c3-a799-a3ed23700af5 | Address on File | Contingent | LBC: 100 |
| 906c35cf-4869-4d24-92d8-51598eb34463 | Address on File | Contingent | EMC2: 100 |
| 91ac12c9-aba1-4845-a6a5-f37296d743db | No Address on File | Contingent | RDD: 2300 |
| 93f24983-51d1-4113-a18e-38cb6fc643f7 | Address on File | Contingent | LBC: 100 |
| ec187df7-9e75-4497-b2b3-e60fa307d877 | Address on File | | LBC: 100 |
| f40d85af-e086-4ea2-8486-47a97c686529 | Address on File | | LBC: 100 |
| dab75e44-63da-458f-9efd-eb32cc5f181a | Address on File | Contingent | BTC: 0.00000002, MONA: 2.2256293 |
| a950e0f0-cdb4-4401-9670-1070a0916a1b | Address on File | | BTC: 0.0000316, ETHW: 0.00000038, USD: 0.04201995 |
| c17741ba-41b9-4a4e-9932-4f0d84004b65 | Address on File | Contingent | BTC: 0.00000772, SC: 200, USDT: 0.00537813 |
| 31936998-0dfa-4373-89ff-5dcd09edbab9 | Address on File | Contingent | BTC: 0.00000559, ETH: 0.00000713, ETHW: 0.00000713, NEO: 0.00142882, USDT: 0.63206112, XLM: 1.15786435 |
| 5b3b84be-44a2-4277-be53-1f233392d60a | Address on File | | USD: 0.91983991 |
| 6742410c-cbb6-45d7-baec-e5b7daeaa445 | Address on File | Contingent | BTC: 0.00003311 |
| 487bbb70-d2b8-4554-8641-be9c85e60895 | Address on File | | ETHW: 0.44509366, USD: 0.00780252 |
| cc47e9b5-7d3f-41ff-86e1-674b80ffaa43 | Address on File | | BTC: 0.00000217, USD: 0.85950639 |
| 945deb61-b3f8-4713-82fe-ca5e3da4523e | Address on File | Contingent | USD: 0.56193252, USDT: 0.35638751 |
| 3fe8642e-27c3-4be5-98fc-70c708d46c16 | Address on File | | SC: 262.23634205, USD: 0.00191336 |
| 63276dbb-4b64-4003-b029-761216b3e675 | Address on File | Contingent | BCH: 0.00000009, ETH: 0.00049553, ETHW: 0.00049553 |
| aaa5f875-a637-458c-9b65-a8e9af38682e | Address on File | | ADA: 0.00000541, USD: 0.00493877, USDC: 0.911997 |
| 9713f0e3-8979-4799-96eb-eea04d3fdb2b | Address on File | | BTC: 0.00002641, MANA: 0.00000099, USD: 0.00990244, USDT: 0.17533492 |
| 0144865e-3534-4d65-948d-72808894b05e | Address on File | Contingent | ADX: 5.54890137, POT: 10, THC: 10 |
| 078ec002-6c78-4359-911d-1b49fe6e260b | Address on File | Contingent | BCH: 0.00000011, ETH: 0.00049547, ETHW: 0.00049547 |
| a7cce8ce-5d00-4820-9e55-21999b2c4193 | Address on File | Contingent | BTC: 0.00000009, FLO: 1103.79422856 |
| 9f5739d6-3c4b-4687-ad57-dd408c477587 | Address on File | | BTC: 0.0000317, USD: 0.03847252, USDT: 0.0003986 |
| 3b0c4858-70ae-4414-aab2-6d5f01df315f | Address on File | Contingent | BTC: 0.00000003, MER: 20, PTOY: 50, USDT: 0.00124197, XDN: 1600, XRP: 0.35442458 |
| 98650bad-d12c-4b48-bb23-a69127367aca | Address on File | Contingent | BTC: 0.00000511, DOGE: 10.70901085 |
| 5701a5d7-ef14-429a-9585-4a584f8ef35d | Address on File | Contingent | ETH: 0.00000139, ETHW: 0.00000139, USD: 0.90000002, USDT: 0.01678733 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 0a4bd03b-5486-48fc-ba40-540c9549edee | Address on File | Contingent | BTC: 0.00000002, LTC: 0.00000546, NXT: 0.81825281, USD: 0.915545, USDT: 0.00049388, XLM: 0.00089966 |
| 140f66e8-33e4-43dc-98be-513da38cd2c5 | Address on File | | FLR: 32.4022387, USD: 0.0087557, XVG: 0.06506165 |
| e9af6383-6a59-40c7-9abc-5c9498c884bb | No Address on File | Contingent | XLM: 10.27230607 |
| d9f5e839-c51f-4b7e-92cf-12a78659d290 | Address on File | Contingent | DASH: 0.00761218, ETH: 0.00001064, ETHW: 0.00001064, IGNIS: 115.85480487, USD: 0.00034601, USDT: 0.00192827 |
| 3db7dccc-c540-41c8-a136-0d5e14a391c9 | Address on File | Contingent | BCH: 0.00000006, BTC: 0.00000002, MYST: 3.82808688 |
| 43f460d1-77f4-4086-a382-77de5645d29f | Address on File | Contingent | BTC: 0.00003309 |
| cd083365-b3bb-4376-9753-d39c4505bafe | Address on File | Contingent | ETH: 0.00049527, ETHW: 0.00049527, USDT: 0.00004823 |
| b7767577-ef27-45a2-b0e3-afad8c17f4b6 | Address on File | Contingent | ETH: 0.00000036, ETHW: 0.00000036, XLM: 10.26351546 |
| 66b3ebc7-cd2b-4031-b960-bf39808e569e | Address on File | | ETH: 0.00044627, ETHW: 0.00044627, USDT: 0.09058581 |
| 1e5ff8eb-d918-4f6f-b56f-d02b01bf0105 | Address on File | Contingent | ETH: 0.00049526, ETHW: 0.00049526 |
| d539e9d1-7532-4d8b-bbcb-68f28503d2a6 | Address on File | | ENG: 296.51 |
| 3d267c7b-8f33-4c9d-9281-b42c7defa253 | Address on File | | ETHW: 0.44857775 |
| 1d9870ef-cf3b-47b7-bed7-bc6ab0cd2f21 | Address on File | | BTC: 0.00000008, RDD: 100, SC: 250, XVG: 1 |
| bd1f1045-7da6-436f-91d6-2b034b6714a7 | Address on File | Contingent | ADA: 1.14063, BTC: 0.00000001, DGB: 0.034, GBYTE: 0.00094704, PART: 0.799724 |
| 8a431137-02e6-4fdf-a82e-a750e5f27e69 | Address on File | Contingent | DGB: 5, USD: 0.87910656 |
| 6edbb35e-5d98-4eda-baf0-08bccccd2461 | Address on File | | ETHW: 0.4485552, USDT: 0.00001009 |
| 7e105751-e950-4f10-b406-cfbd68b6863b | No Address on File | Contingent | BCH: 0.00000009, BTC: 0.00000009, MTL: 0.87707403 |
| 4687872a-29f8-4688-bb68-3eeb3ef34cd4 | Address on File | | PAY: 70, POT: 100 |
| 6f537f55-63fe-430e-a962-fec06a931996 | Address on File | Contingent | THC: 417.67975075 |
| 87d49a71-a23c-4e3d-8e69-365a174e47dd | Address on File | Contingent | BCH: 0.00507127, XLM: 3.95559455 |
| 82d57d9f-dbd5-4f7b-8600-147aedb65a1e | Address on File | Contingent | USD: 0.36384826, USDT: 0.55280425 |
| 981e6600-4933-4df4-9a74-8349a7d74641 | No Address on File | Contingent | NEO: 0.10025504 |
| 9c3c0d42-ee28-4c5d-b329-402d18bd04e5 | Address on File | Contingent | ETH: 0.00000758, ETHW: 0.00000758, NEO: 0.09871843 |
| ec6373f1-d2b9-4cd2-b3f5-c50d32d2b396 | Address on File | Contingent | BTC: 0.00000002, VTC: 5.4922257, XVG: 150 |
| 8b752989-268d-47f4-80d7-db6047e90672 | Address on File | Contingent | BTC: 0.00000131, IGNIS: 176.48145282 |
| 08c9291b-c924-4880-9cdf-af4b1b3537b1 | Address on File | Contingent | USD: 0.91870116 |
| b744f1f8-5249-4b1f-8b30-14ce337903ba | No Address on File | Contingent | USD: 0.91870056 |
| e8383dc8-8000-4b1c-87da-753b6500cbf7 | Address on File | Contingent | USD: 0.91867809 |
| b2eb1a8d-6e12-4e18-91b2-8b76052caf5e | Address on File | | USD: 0.00434829, USDT: 0.91068678 |
| 8ac36ff8-f8f6-4525-83e4-8d703e6f01c9 | Address on File | Contingent | BTC: 0.00002647, NEO: 0.02 |
| 2fdd3d04-f525-4394-a728-a0f0cbee1b1c | Address on File | Contingent | BTC: 0.00000005, XVG: 482.77518178 |
| cfc42c5f-4e6a-43cc-8d49-ef6406e5f816 | Address on File | Contingent | USD: 0.76891223, USDT: 0.14913046 |
| a3dc69c5-62f3-4b49-8699-b13737c7122c | Address on File | Contingent | BTC: 0.00003296, NEO: 0.00032469 |
| 0083afda-9299-4752-bfaa-96a369966405 | Address on File | Contingent | BTC: 0.00001036, ETH: 0.00033987, ETHW: 0.00033987 |
| 84183817-7e00-4eec-bcab-f292c2fb1f26 | Address on File | | BTC: 0.00000017, USD: 0.00840177, USDT: 0.90186625 |
| 807822aa-3ec1-4130-9d5a-f58910404650 | Address on File | | BTC: 0.00000276, ETH: 0.00033341, ETHW: 0.00033341, USD: 0.00000001, XTZ: 0.2443 |
| 50a977b3-318f-4442-b0da-4fdae18e6f32 | Address on File | | USD: 0.0431574, USDT: 0.87192263 |
| 5816bc06-9805-4152-b8b9-72c3678cb914 | Address on File | Contingent | EMC2: 99.84347469 |
| 37f1f5b6-03be-46bf-ae55-e92206acd6e9 | Address on File | Contingent | XLM: 10.26302406 |
| 5a7df4e1-f381-4d5d-b63e-50507048be0e | Address on File | Contingent | USD: 0.91853292 |
| bb79fc64-b715-4eff-96aa-2f3b4d21ace3 | Address on File | | OMG: 0.83237233, PAY: 8.01154403, USDT: 0.00043972, VTC: 1 |
| a309bd78-d904-4af0-aea7-5fd782663816 | Address on File | Contingent | ETH: 0.00000048, ETHW: 0.00000048, NEO: 0.1, PAY: 0.1 |
| 659e688f-f038-4715-82e5-291047344d80 | Address on File | Contingent | BTC: 0.00003283, ETH: 0.00000344, ETHW: 0.00000344 |
| 61cc4ba5-3aa7-4f40-828a-56d177b28c15 | Address on File | Contingent | BTC: 0.00000004, ETH: 0.00000043, ETHW: 0.00000043, NEO: 0.1 |
| a5b57e8f-fd0b-40f1-9565-68b7171c6862 | Address on File | | PAY: 0.9975, SC: 0.9975, STRAX: 0.9975, XRP: 0.9975 |
| 5b012c03-27b4-4cbd-a5f6-be25e5e05932 | Address on File | | BTC: 0.00000014, THC: 415.6304212 |
| 7e4cbef4-bbb1-4a40-9999-8661545ca669 | Address on File | Contingent | DOGE: 12.61351156, USD: 0.00253155 |
| 7397c4d2-3c45-4700-9447-d78e9902d5b6 | Address on File | | USD: 0.91825499 |
| 6a104be5-b863-4f90-af95-4ab7bd74d06f | Address on File | Contingent | BTC: 0.00003049, USDT: 0.07092311 |
| 2c33332e-0b32-4223-b050-de3de4b87f44 | Address on File | | IGNIS: 183.04991437, USD: 0.00297729 |
| 6f0c0df9-97d0-4810-bce5-9323ecb264e9 | Address on File | Contingent | USD: 0.9181667 |
| 143f68b9-8930-4208-8419-1f2d97802294 | Address on File | Contingent | BTC: 0.00003305 |
| da910bd2-522f-4fef-b847-b2933e3c2f0a | Address on File | Contingent | BTC: 0.00003305 |
| da182ea1-34b3-4032-897c-ad4ac96ee149 | Address on File | Contingent | USD: 0.91808408 |
| 01c35557-d909-4405-bc08-692275563ddb | Address on File | Contingent | BCH: 0.0000001, BTC: 0.00000002, ETH: 0.00049435, ETHW: 0.00049435 |
| 7bda3908-49f4-4157-bd48-0d2930a06933 | Address on File | Contingent | ETH: 0.00031252, ETHW: 0.00031252, USDT: 0.33666705 |
| ee923ff7-062d-4d50-80ef-a0a143af634c | Address on File | Contingent | BTC: 0.00002103, ETH: 0.00017985, ETHW: 0.00017985, FLR: 0.00000257, XRP: 0.000017 |
| a95f6a8f-bc18-4552-96c4-62b8e1d31713 | Address on File | Contingent | FLR: 0.29395802, USDT: 0.07562165, XRP: 1.94551784 |
| 712abe37-16f0-4b1a-b9ec-c4528b7ad6c3 | Address on File | Contingent | USD: 0.9180264 |
| 49f206c5-0807-4923-a662-b2090778b685 | Address on File | Contingent | OMG: 1.06570513 |
| 36aafba3-a740-46e3-8420-843388fcfb0b | Address on File | Contingent | RVN: 27.51906788, USDT: 0.33871712 |
| 033ccd03-4ccc-4617-808f-5fc70da7de8c | Address on File | Contingent | ENJ: 2.58804489, USD: 0.02555553 |
| 2104aab1-162f-4eb5-85f7-ef187597ac6b | Address on File | Contingent | ADA: 2.50645438, ETH: 0.00000002, ETHW: 0.00000002 |
| 5278f1ce-b3fd-40aa-a00a-4fcada152ffc | Address on File | Contingent | BTC: 0.00003304 |
| f497b84e-d72b-41dc-9ee5-efc40e426a8b | Address on File | Contingent | BTC: 0.00003299, ETH: 0.00000069, ETHW: 0.00000069 |
| 88b76e9c-f890-4e5e-8ffc-1bfa745bca88 | Address on File | | DOGE: 4.19336908, USD: 0.61333477 |
| 7ca53ff6-bd63-4437-a2c0-c89ef1901190 | Address on File | | DGB: 0.15693266, ETHW: 0.44662958, USD: 0.00136622 |
| 572183f0-9f49-43ff-a189-3ba1e05097e6 | Address on File | | LBC: 99.75 |
| c637797b-1299-40be-a8a2-83820cdc0f98 | Address on File | | BTC: 0.00000005, POT: 539 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 5c771835-b735-4712-89d6-103529a389e9 | Address on File | Contingent | BTC: 0.00000019, USD: 0.91236476 |
| 44126514-a3e2-4183-b8d3-cdead43f39ef | No Address on File | Contingent | XLM: 10.25241605 |
| d68a8ea6-095a-49f4-b4df-cfd57deeb662 | Address on File | Contingent | NEO: 0.09596103, STRAX: 0.07548922, VAL: 0.001 |
| 56389836-8177-42c6-b2c2-86cb3cd2b121 | Address on File | Contingent | DOGE: 0.97420429, USDT: 0.4914577, XRP: 0.824546 |
| f25d135a-ed24-431e-ba73-43dd4f9883f1 | Address on File | Contingent | ETH: 0.00047276, ETHW: 0.00047276, USD: 0.0401167 |
| 2c1bd334-fc7a-4285-a497-b2e86b1ebce7 | Address on File | | BTC: 0.00000246, DOGE: 5, SIGNA: 442 |
| 4720a1c3-94c8-4b3f-b30a-6ac8a01cda0f | Address on File | | USDT: 0.91388455 |
| 417cf9d5-0a04-48d9-aaf7-57f4ad6b8a16 | Address on File | | NEO: 0.1, USDT: 0.00102172 |
| e7451bbd-9a2f-4eb3-93a3-8ddc2edf5cc7 | Address on File | | USD: 0.91750284 |
| 18634366-ad15-4233-99ca-20b700c697ed | Address on File | Contingent | USD: 0.01016396, USDT: 0.90370119 |
| 18416d6f-fafa-4229-9948-375ff7f7b9c0 | Address on File | Contingent | ETH: 0.00012606, ETHW: 0.00012606, LTC: 0.00717354, MAID: 0.69494769, RDD: 0.75226744, SC: 0.00558071, USD: 0.00721591 |
| 2c218484-5b54-4d96-a512-ac099d0ec2fb | Address on File | Contingent | BTC: 0.00000078, USDT: 0.89222685 |
| 73ecbb85-a154-45ca-ae79-8c28036474b0 | Address on File | | USD: 0.91744032 |
| 1ab70238-64f9-43db-9f4e-cf19399200c5 | Address on File | Contingent | BTC: 0.00000103, DOGE: 10.74455034, USDT: 0.10833715 |
| 6a47514e-4d42-4130-8912-81b23900638b | Address on File | Contingent | ETH: 0.00000047, ETHW: 0.00000047, NEO: 0.10000402 |
| 8c019704-2829-480d-9022-2a7a870bc97e | Address on File | Contingent | BCH: 0.00156145, USDT: 0.00165405, XLM: 8.28847548 |
| 7ba81610-a9b2-44aa-84ce-55c900da844a | No Address on File | Contingent | BCH: 0.00003289, BTC: 0.00003289 |
| 85616315-e103-48c7-836d-2fc1b34969bb | Address on File | Contingent | FLR: 0.32022685, XRP: 2.11937423 |
| b2984016-dd79-4a53-8d80-2a2f69accbfc | Address on File | Contingent | ADA: 0.00448207, BTC: 0.00000299, USDT: 0.82929538 |
| 933ca7db-e775-4440-929d-14bc7db72348 | Address on File | | BTC: 0.0000052, ETHW: 0.03633833, USD: 0.00849069, USDT: 0.68714586 |
| 83f7bb14-efce-470f-a5c7-22e457588280 | Address on File | Contingent | USD: 0.91725578 |
| e526c478-609a-4948-8dbd-89310b681a64 | Address on File | | FLR: 29.20802271, USD: 0.0926527, XRP: 0.00899573 |
| 662f4b06-424e-49b6-ae5d-d091c299ae23 | Address on File | | BCH: 0.00000635, NEO: 0.1 |
| 2b565b8a-17ca-4da3-a6e7-857023093d60 | Address on File | Contingent | FTC: 0.00609865, SC: 262.04163824 |
| 10a1a059-3436-47c2-a3d7-0deb1994b3b7 | Address on File | Contingent | USD: 0.91714826 |
| 222515f3-a654-48a2-9aec-b561c20d0736 | Address on File | Contingent | BCH: 0.00024476, USD: 0.88988645 |
| 48ef3f00-1927-462c-b5c0-bc75ba0d9878 | Address on File | Contingent | BTC: 0.00000002, NEO: 0.1 |
| 32c6f357-1e14-4c94-9c88-ac99074008bd | Address on File | Contingent | BTC: 0.00003206, ETH: 0.00001422, ETHW: 0.00001422 |
| 099cefad-58a4-4837-a8d9-9587cee1ab74 | Address on File | Contingent | WACME: 27.63546465 |
| d58b8004-8f6a-4dda-a2c8-c29dbf0351d2 | Address on File | Contingent | BCH: 0.00083876, PAY: 38, USD: 0.00263074, ZEC: 0.0125 |
| cb5f6608-b6ca-44b0-b096-97c85ad090a7 | Address on File | | FLR: 16.50559619, SIGNA: 400, XDN: 300 |
| beb94968-16bd-45d7-8614-c5ed16afd0b9 | Address on File | Contingent | BTC: 0.0000008, USDT: 0.89119485 |
| d5469477-d489-43f3-8e9e-6e74ae3aa3c7 | Address on File | | ETHW: 0.0220248, NXT: 100, PIVX: 2.68940663, USDT: 0.00016991 |
| bc5d910b-48d4-4983-9266-5de8a77f66bc | Address on File | Contingent | ETH: 0.00001977, ETHW: 0.00001977, SC: 18.07294815, USDT: 0.8137345 |
| 312f5425-02f9-4c9f-8a02-42a7aca40b7f | Address on File | | BTC: 0.00000016, FLR: 32.47178949 |
| 89061d73-65dc-471d-a21a-0b0acde63de8 | Address on File | Contingent | USD: 0.91688051 |
| 44c57e52-6c52-416a-8570-12b0c2238602 | Address on File | Contingent | USD: 0.91687385 |
| c0a84c5b-e958-47d4-9bbb-a20a220ee7d2 | Address on File | Contingent | DOGE: 0.42843984, USD: 0.8857545 |
| 55bf314b-cc4a-4160-9c02-38ea5ca08234 | Address on File | Contingent | ETH: 0.000494, ETHW: 0.000494 |
| d8985205-addd-4ec3-949f-db15b3ca2308 | Address on File | | ETH: 0.00000001, ETHW: 0.00000001, USD: 0.91681509 |
| c0b3f33e-d191-40d4-b1a3-f6ab0d25be94 | Address on File | | ETHW: 0.4474521 |
| 5ba4bea7-635c-4053-b967-0fa76c39a3d2 | No Address on File | Contingent | BCH: 0.00003287, BTC: 0.00003287 |
| 5dfcb499-decf-4f74-a4be-28ce3955050d | No Address on File | Contingent | BCH: 0.00003287, BTC: 0.00003287 |
| 4c928a30-78d3-4af1-92c8-4c29a30ca71a | Address on File | Contingent | BTC: 0.00000034, USDT: 0.73684351, ZEC: 0.0050552 |
| 8630add7-2758-48ed-901f-c14f2e645ee1 | Address on File | Contingent | BTC: 0.00000004, GLM: 0.07249909, USDT: 0.89637942 |
| 037cac40-02f1-452e-8b15-b3903548b956 | Address on File | Contingent | BTC: 0.000033 |
| 672e5d02-6aa2-4f0b-9da0-64c86bae466d | Address on File | | BTC: 0.00000003, USD: 0.00559541, USDT: 0.90668581 |
| f2324f7f-0ac1-4563-a32d-0c3c8a492aa9 | Address on File | | ADA: 0.14271769, ETHW: 0.41879856, USD: 0.00634437 |
| 323cf134-9293-4405-9385-45f6a76f3a31 | Address on File | Contingent | SC: 261.9, USD: 0.00004163 |
| 4897ebb2-921f-40b3-98c5-0eb1b6e4293b | Address on File | Contingent | ETH: 0.00000754, ETHW: 0.00000754, USDT: 0.89904665 |
| 2da77b02-0cdf-4b1d-a07d-ee9283158348 | Address on File | | USD: 0.91658048 |
| ffc34163-1806-4c63-b68e-31d71e700f2c | Address on File | | USD: 0.91657342 |
| 7bb73c39-2cf0-413c-b34b-3fdb83d8d047 | No Address on File | Contingent | BCH: 0.00003286, BTC: 0.00003286 |
| f8a59885-b856-443f-9a53-99858a7aa836 | Address on File | Contingent | USD: 0.91651808 |
| 3c01e398-f38c-4415-bb86-da2e4dde3b53 | Address on File | Contingent | NEO: 0.10000107 |
| c41f2f3c-bfdc-4f4a-8e29-de3fe9cc31cc | Address on File | Contingent | BCH: 0.00000001, NEO: 0.1 |
| 1a5f1c5e-c1c6-4d58-ad52-cf51e6d143c8 | Address on File | Contingent | NEO: 0.1 |
| 1f2656fd-6422-4856-b007-9ba0ae4ded8e | Address on File | Contingent | NEO: 0.1 |
| 3c754b25-0444-4711-b080-f8e3e5bf45fd | Address on File | Contingent | NEO: 0.1 |
| 407b4eb8-af9e-478d-a6e2-75646b0c1984 | Address on File | Contingent | NEO: 0.1 |
| fcd0ccba-88ba-47d9-948c-3dd629a0b0b5 | Address on File | Contingent | NEO: 0.1 |
| 6352f887-c8a7-429a-ab8a-8c2de19b7ff6 | Address on File | Contingent | BLOCK: 0.50884805, BTC: 0.00003161 |
| aace723c-4d9f-4275-bb29-9a616dc02bfa | Address on File | Contingent | BTC: 0.00000206, OMG: 0.9975 |
| 5f19e5e1-a335-4655-a6df-6e6ab7fe25ae | Address on File | Contingent | ETH: 0.00002242, ETHW: 0.00002242, USD: 0.87479766 |
| 2cb2e709-3c80-45ac-94e8-146d296a0a64 | Address on File | Contingent | DOGE: 12.62268934, USD: 0.00000001 |
| eec3c5a0-03b5-4dc4-83c6-937e300b90c2 | Address on File | | USD: 0.91635381 |
| 7d3a4af2-acab-4e43-b5cc-47966c042e7f | Address on File | Contingent | ETH: 0.00006253, ETHW: 0.00006253, USD: 0.00042143, USDT: 0.79668556 |
| 4cff6d22-9abb-4566-a0ef-3c36548703e3 | Address on File | Contingent | ETH: 0.00033683, ETHW: 0.00033683, LTC: 0.00000402, SNT: 0.06906863, USD: 0.00344557, XLM: 3.19224679 |
| a8976825-43b7-4675-969e-f15d9cf6b055 | Address on File | Contingent | USDT: 0.91261641 |
| 309d18ec-fa1a-4136-a5bb-125e8a595be1 | Address on File | Contingent | BTC: 0.00003298 |
| 03473ccb-8660-4907-b0d0-40f03c3ae96d | No Address on File | Contingent | BCH: 0.00002113, BTC: 0.00002113, FLO: 393.40654206 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 345b0084-88c6-4c4d-9b90-b3808377ca43 | Address on File | Contingent | LBC: 99.58844647 |
| d6d8e2a0-4051-4494-90d0-769e33f2e2f6 | Address on File | | BTC: 0.00000011, EXP: 0.12097956, GLM: 4, USDT: 0.04424611 |
| 1a588e1a-7d5c-4c6f-b902-d20e41d24be2 | Address on File | | USD: 0.91612351 |
| 9499b0d6-3a3f-43e5-b4fd-647c8033e46c | Address on File | Contingent | PAY: 85.61558616 |
| 65070642-0da8-4da2-8b5c-50da7e79aa9c | Address on File | Contingent | ETH: 0.00049357, ETHW: 0.00049357 |
| 7ffa3d6d-4ca8-4ab5-b35a-77be64352972 | Address on File | Contingent | BTC: 0.00003269, USDT: 0.00782103 |
| d3175ab6-5c3b-4caa-a7db-b9089fe4e556 | Address on File | | ETH: 0.00007567, ETHW: 0.37857567 |
| d33744a0-4740-4d95-bb55-9ca287649ddb | Address on File | Contingent | USDC: 0.913247 |
| 3c9d78e6-43c4-47cd-bac3-89e87bd18191 | No Address on File | Contingent | BCH: 0.00003284, BTC: 0.00003284 |
| c3c73e29-0854-43d4-8732-c75c0bc65470 | Address on File | Contingent | BTC: 0.00003297 |
| 19ddd293-19b9-4e06-b569-7622d4eec9fa | Address on File | Contingent | ADA: 0.95, USD: 0.56804445 |
| 8df5477c-c319-47d1-9cb0-81721907166e | Address on File | Contingent | BTC: 0.00000002, NEO: 0.0250001, OMG: 0.79658487 |
| 3f786fad-2c09-4bb4-9689-053f825c456f | Address on File | Contingent | BTC: 0.00000013, PRO: 1.78590402, USDT: 0.04107175, XRP: 0.47253811 |
| c0dc8d61-8552-4e9d-a997-8a7daa5e5ac7 | Address on File | | KMD: 0.83276202, USD: 0.0068275, ZEC: 0.02004974 |
| 8be4a1db-4307-442c-b355-daf6d7c39d48 | No Address on File | Contingent | GBYTE: 0.08607209 |
| 104a1ca8-1e59-4278-99d2-9f823cc3ff20 | Address on File | Contingent | BTC: 0.00000783, USD: 0.50319652, USDT: 0.19430503 |
| 439017c7-36dc-465d-9196-b942da666773 | Address on File | | USD: 0.00475325, USDT: 0.90738195 |
| f09edbd6-b3d9-4663-9713-8af5008e93c5 | Address on File | | BTC: 0.00000002, ETH: 0.00000039, ETHW: 0.00000039, RDD: 2286.1809375 |
| 4725d35c-33de-45dc-a5bf-17a3a717bd43 | Address on File | | XLM: 10.23127023 |
| 4db7a42e-65ab-4818-b69e-6bfc6a80b5bd | Address on File | Contingent | USD: 0.915682 |
| 08fe9bf2-3522-44e1-a32a-b44a22ac91ba | Address on File | | ETHW: 0.226246, FLR: 14.20293, SRN: 31.08815913 |
| 007fb0eb-f42a-475f-8f5d-3b38840ef3d2 | Address on File | | USD: 0.00995659, USDT: 0.87633901, XWC: 0.46946595 |
| 12fa657f-d590-4c68-80b7-727dcb49053b | Address on File | | USD: 0.00019146, USDT: 0.91157239 |
| 9ccfcfda-012e-467e-9b12-e72f0e21fcf1 | Address on File | | BTC: 0.00003295 |
| 479e3024-682f-4454-b012-97cd4968c380 | Address on File | Contingent | OMG: 1.0626511, RVN: 0.00000298 |
| d31b9875-3a27-4f7d-9ea8-c41210aa4505 | No Address on File | Contingent | USD: 0.20266994, USDT: 0.0002639, VIA: 22.26180257 |
| 73dadbd6-75c5-4539-b168-c8003c2641d2 | Address on File | | ETHW: 0.44666148, PAY: 0.00023077 |
| d8d0f6c3-bd21-4c2d-9fbd-e83d8526467d | Address on File | Contingent | EOS: 1, USD: 0.0085606 |
| 5a60ae41-11ab-4389-9846-1658ea3a5507 | No Address on File | Contingent | BCH: 0.00003281, BTC: 0.00003281 |
| 88075b4e-bd05-4945-bd23-a95d9f269648 | No Address on File | Contingent | BCH: 0.00003281, BTC: 0.00003281 |
| e31e46b7-8621-40bf-9edb-4c5423077dce | Address on File | Contingent | ADA: 1.8017276, USD: 0.25535256 |
| ff1e357b-911e-4831-9cbe-8f8c1863266c | Address on File | | ADA: 0.43609442, USD: 0.00616828, USDT: 0.74626915 |
| 44dc5f3f-27e9-4c7f-89cf-eb216d3f2a94 | No Address on File | Contingent | BTC: 0.00003294 |
| 8a6483dc-6a9d-42b7-9e8d-49823608f2c8 | No Address on File | Contingent | BTC: 0.00003294 |
| 00cb36ea-0353-4a4b-bde3-a4a4ac084b5a | No Address on File | Contingent | USDT: 0.91144472 |
| b9680e4c-c059-4a88-a543-54a4ef68fa98 | Address on File | | XLM: 10.22345272 |
| cb36c818-1c19-4b9b-9a3f-23029b9a63c6 | Address on File | Contingent | BTS: 85, EMC2: 5.46605293, ETC: 0.00020521, STORJ: 0.06387008, USDT: 0.10813812, ZEN: 0.00021285 |
| 73f28863-b839-4a57-9d07-a30440fb397f | Address on File | | BCH: 0.00003251, BTC: 0.00003251, USD: 0.00815706 |
| 3441a22b-93d0-4082-93b9-e13547aa6751 | No Address on File | Contingent | BCH: 0.00094876, BTC: 0.00002913 |
| 6609db5a-3531-4d14-98fa-d9cfb5324145 | Address on File | Contingent | USDT: 0.91128689 |
| 5b1b1711-3b50-43e9-b89d-1a8a65f84fa8 | Address on File | Contingent | BTC: 0.00002183, USD: 0.30841103 |
| 7b32b7c7-657f-4765-9f31-35b064f3ed34 | Address on File | Contingent | BCH: 0.0000328, BTC: 0.0000328 |
| 7092e899-1aad-4631-96cb-87d166f09d76 | Address on File | Contingent | BTC: 0.00003293 |
| 3d9a3b28-cb59-4512-b09b-56fd8d68ff89 | Address on File | Contingent | ETH: 0.00049289, ETHW: 0.00049289 |
| fb8f4d5b-64df-4ab3-81e3-c59afe5cdf39 | Address on File | Contingent | BTC: 0.00000001, FLR: 1.35985319, SC: 250, USD: 0.00126437 |
| d7b92f22-f29e-4bc8-ae33-94d307ba5980 | Address on File | Contingent | BTC: 0.00000032, FLR: 0.11293397, NXS: 0.20719314, USDT: 0.56539069, XRP: 0.74743686 |
| 473f6045-cd89-49c4-b6f0-b7411aed12aa | Address on File | Contingent | USD: 0.9146655 |
| a17ec6c0-b456-4372-9c45-36d7a976710f | Address on File | | USD: 0.91459637 |
| 1e710931-7195-473b-a476-b2087b6e1913 | No Address on File | Contingent | BCH: 0.00003279, BTC: 0.00003279 |
| 291d0ce4-3238-4dc7-ae70-63827eac5020 | No Address on File | Contingent | BCH: 0.00003279, BTC: 0.00003279 |
| 01a74d5f-f840-44f6-9cf2-c280e0dac742 | Address on File | Contingent | BTC: 0.00003292 |
| 9b39fc60-52dd-4135-8a8b-b01fdc3258e1 | Address on File | Contingent | USD: 0.00348664, USDT: 0.90738602 |
| c99f7041-e2ab-4d99-bc9f-6cd09b0cb561 | Address on File | Contingent | DGB: 1, GAME: 1, OMG: 1, USDT: 0.00004655, VIA: 1 |
| dbd00859-9fd8-472a-8307-fc214473c30a | Address on File | Contingent | BTC: 0.00003291, USDT: 0.00013996 |
| 5147b121-4436-465f-94b4-645b01894eff | Address on File | Contingent | BTC: 0.00000002, SC: 261.09673333 |
| b1cf2463-b877-4fc2-ba28-c668dce69419 | Address on File | Contingent | ENG: 21, FLR: 30.219 |
| 9e42ce15-f7b0-4a42-9720-327bffaf6c38 | Address on File | Contingent | USD: 0.9142499 |
| 9f180dc4-9711-41cb-a1a0-2cd1ea972a96 | Address on File | | ADA: 0.14793699, BTS: 100, USD: 0.00000001 |
| fdd90ac5-e98a-44ea-8171-2a81ca572b77 | Address on File | Contingent | USD: 0.91415905 |
| 1040deae-fe0d-4951-81e8-bcdd0f640770 | Address on File | | USD: 0.91413449 |
| b5c4a4a8-d5e6-455d-be73-d775aec1de0c | Address on File | Contingent | USD: 0.91412676 |
| c9224c9b-a74b-4747-a8ca-c6fa71c83ac4 | Address on File | Contingent | ENG: 15, NAV: 22, USDT: 0.00078021 |
| 84cc3dcb-f5f0-4f60-9b75-f023de24d05e | Address on File | Contingent | BTC: 0.00003286, USD: 0.00119215 |
| d97a74c4-a487-4ef5-ae49-5e52fa022744 | No Address on File | Contingent | BCH: 0.00003277, BTC: 0.00003277 |
| 7a18c6b0-046e-44d0-866f-6a0021835227 | Address on File | | USD: 0.91396643 |
| 6027932e-c224-4272-b3fe-5d854c2e781e | Address on File | | USD: 0.91385465 |
| 3e20d8fd-2645-4a02-800d-3ea25532d6fa | Address on File | | BCH: 0.00000015, BTC: 0.00003232, ZEC: 0.00048057 |
| 8600fca5-cdd3-4148-beee-0779f3d02455 | Address on File | | FLR: 32.485425, USD: 0.00098681 |
| 472ba103-fc57-4253-9afa-b52e54de276c | Address on File | Contingent | BTC: 0.00003289 |
| 7bf97450-a1a4-4824-aedb-7c5d02ad97ca | Address on File | Contingent | XLM: 10.2089154 |
| 7220b774-ebaa-42e4-8629-6be861466213 | Address on File | Contingent | BCH: 0.00819832, BTC: 0.00000002 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b30abd0e-aa8e-4ad3-97c2-d9e2dccf9113 | Address on File | Contingent | ADA: 0.07092125, DGB: 0.61651377, ETH: 0.00000001, ETHW: 0.00000001, LTC: 0.01, OMG: 0.07464954, USD: 0.0000575, XLM: 0.4464578 |
| 5be0d8b7-9d2b-48a7-af81-78e30b36edbe | Address on File | Contingent | ETH: 0.00049227, ETHW: 0.00049227 |
| be480309-e725-436e-a846-6640045a66ed | Address on File | Contingent | BTC: 0.00000034, TRX: 0.00000001, USDT: 0.90042371, WAXP: 0.00000001 |
| 0fba0408-f8c8-4757-ab29-0b1dba1c332d | Address on File | Contingent | BTC: 0.00003288 |
| d630bb6a-ef4a-47e0-bc91-74e162c1592c | Address on File | Contingent | BTC: 0.00003288 |
| 8e023536-b450-4f9c-966e-a9c180849a41 | Address on File | Contingent | ENG: 269.50392924, USDT: 0.07766402 |
| 881541be-1574-4487-92ab-73bdc9482f7f | Address on File | Contingent | USD: 0.89227145, USDT: 0.02103238, WAVES: 0.00000003 |
| aadd0b92-a6eb-4d98-ae93-b4b81b803f18 | Address on File | Contingent | BTC: 0.00000049, LTC: 0.00000546, VTC: 7.79980107 |
| a1540c54-887c-4714-9ec8-01b9c07d03e9 | Address on File | Contingent | VTC: 0.40041399, ZEN: 0.10879 |
| ec47d37b-40ca-4a5a-83fb-ebe0ffe7d031 | Address on File | | BTC: 0.00000001, ETHW: 0.44366521, USD: 0.00397121 |
| dc5c455c-9e39-4f63-bccc-d21f5dff9c10 | Address on File | | BCH: 0.00000226, BTC: 0.00002981, FLR: 3.0219 |
| 8b4b51a6-a349-413c-999d-9a454934d1a7 | Address on File | | ENG: 8, USD: 0.00539741, XVG: 464.79614898 |
| 73144fce-596c-4a0c-86e9-88b53cd06b2c | Address on File | Contingent | ETH: 0.000464, ETHW: 0.000464, TRX: 0.76098984 |
| 411b6fdb-65f7-4739-b82f-80d6e093a7c7 | Address on File | Contingent | BTC: 0.00000003, XVG: 480.23716084 |
| 9057e3d9-dacd-493e-a2df-9e78b2ac9ae8 | Address on File | | BCH: 0.00800557, USD: 0.00559682, USDT: 0.01593754 |
| 830e1208-6662-40de-afda-664551939af3 | Address on File | Contingent | ADA: 0.03080897, BAT: 0.08379071, USD: 0.88401075 |
| c64c7e7b-b439-4ef5-84d9-653d0508c67f | Address on File | | CBC: 300, ETHW: 0.24013696, USD: 0.00114233 |
| 4bd84c99-4378-4191-a6c4-723e7e9a125e | Address on File | Contingent | BTC: 0.00001836, LTC: 0.00070863, XDN: 7900 |
| dcc91a5b-ab3c-4030-bf36-06e86b122fa3 | Address on File | Contingent | BTC: 0.00003287 |
| 551de59c-9fce-48b6-b7d8-ee1d0b0b551a | Address on File | Contingent | ADX: 0.42819149, BTC: 0.00000002, HIVE: 1.05941203, IGNIS: 7.8929943, RDD: 500.377, STEEM: 1.05941203 |
| 353b815c-5c0d-4f6c-ba5b-66c20b48a763 | Address on File | Contingent | RDD: 1000, USD: 0.00055395, XVG: 269.76021962 |
| fe78bf6f-1420-4e1e-bf78-e0c462eb8a45 | Address on File | Contingent | BCH: 0.00000138, BTC: 0.00000589, USD: 0.74277536, ZEN: 0.00081328 |
| 5fcbb845-4b9a-4248-9f3f-7e85959d98e1 | Address on File | Contingent | ARDR: 0.62850776, BCH: 0.00036435, USDT: 0.81977005 |
| 4bc10211-7a65-490e-ae2c-4bc355fa4c57 | Address on File | Contingent | BTC: 0.00000014, ETH: 0.00000461, ETHW: 0.00000461, LTC: 0.00000546, USDT: 0.89654115 |
| 2259c780-64cb-4500-91e9-3d646f0b7cb3 | Address on File | Contingent | BTC: 0.00000187, ZEN: 0.10802 |
| fedeefd5-eecd-4be8-9876-616ee9b39835 | Address on File | Contingent | NEO: 0.09802679, USDT: 0.01447832 |
| 11914763-c942-4443-98ac-0eec13d961f2 | Address on File | Contingent | ETH: 0.00044416, ETHW: 0.00044416, USD: 0.03152706, USDT: 0.05677888 |
| a6e1e3ef-779c-4673-a3af-6761bcd31d80 | Address on File | Contingent | ADA: 0.82741876, BTC: 0.00000003, POT: 100, SRN: 120.08023804, THC: 106.76902174 |
| a23c83f5-26ea-4b4c-9bce-bff8156d4908 | Address on File | Contingent | BTC: 0.00003226, USDT: 0.01658034 |
| 407aae62-65a4-4a49-ac5d-cc801abc1f2e | Address on File | Contingent | FLR: 32.485425, USD: 0.00001223 |
| fdac7138-e977-4dd6-8860-403174c84df1 | Address on File | Contingent | BTC: 0.00000058, FLR: 31.87830772, USD: 0.0009084 |
| 5898208d-ccf7-4e6b-a008-8b6af03532c0 | Address on File | Contingent | SC: 260.8 |
| 19b7ef00-400a-46ef-98f2-2ed042765fba | Address on File | | FLR: 0.14645818, HBAR: 9, XRP: 0.96931189 |
| 9976838e-e64c-4331-a6b2-15b108e2d8b3 | Address on File | Contingent | USD: 0.9127364 |
| 797f3a7e-1422-4408-8bdc-fe29428302bc | Address on File | | SC: 250, USD: 0.03770707 |
| e785b3f3-b263-4ba9-9191-d71f5858bc4c | Address on File | | ETH: 0.00000145, ETHW: 0.00000145, NXT: 325 |
| ee3c72da-431a-491a-9540-1d0541495a70 | Address on File | Contingent | USD: 0.91269027 |
| 902e80bf-6dea-4be6-889b-b0dd3949067f | Address on File | Contingent | BCH: 0.00000032, XDN: 20721.015 |
| 35d1206e-bb10-4d05-8d56-a2171fc1c7ae | No Address on File | Contingent | BCH: 0.00003272, BTC: 0.00003272 |
| 8caa0f68-081c-480b-a35b-836f823bc92e | Address on File | Contingent | POT: 536.83723077 |
| c2362698-b7ea-4341-af32-28e854828163 | Address on File | Contingent | ETH: 0.00000634, ETHW: 0.00000634, GLM: 0.00025606, MYST: 3.34762983, XLM: 1.08725088 |
| 4b5efa25-8563-4d87-a10c-24db6404bf6f | Address on File | Contingent | BTC: 0.00003284 |
| abbfa5a0-0d25-4ec8-a68e-5cf7e04449e5 | Address on File | Contingent | BTC: 0.00003283 |
| 306f13c2-897b-441c-8283-eeda1894d001 | Address on File | Contingent | FLR: 0.31684304, XMY: 106.57433861, XRP: 2.096979 |
| 526c0877-1b7c-4242-af34-84f24b489546 | Address on File | Contingent | ARDR: 0.00097306, BTC: 0.00001868, ETH: 0.00001298, ETHW: 0.00001298, USDT: 0.36741582 |
| a46d0ddb-aded-4c57-8a1f-6bf0c29fef07 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001, XVG: 479.83646484 |
| 844f58a3-5937-4068-98d0-2d6da4d4071c | Address on File | | HBAR: 0.00883363, USD: 0.00899774, USDT: 0.89885164 |
| cd6bb7f9-e0f2-452a-8025-9021ee9f7beb | Address on File | Contingent | BTC: 0.00000002, DCR: 0.05074616, LBC: 8.65360885 |
| ae186700-a756-4c2d-a180-dd81c71aee33 | Address on File | Contingent | BTC: 0.00000266, USDT: 0.01928312, WAVES: 0.49463723 |
| fa85c7f6-0647-4d03-a367-355632452c2c | Address on File | Contingent | USD: 0.91170788 |
| 2567b8ee-46ff-4c02-bcc3-78caac43c6d6 | Address on File | Contingent | BTC: 0.00000009, POT: 534.73583392 |
| 44abcfe4-03a4-4862-823a-561ce36b12c8 | Address on File | Contingent | ETH: 0.00005714, ETHW: 0.00005714, POWR: 5 |
| 3691bc17-0ed5-4f2c-8f06-4d0110a57ae3 | Address on File | Contingent | BTC: 0.00003281, WAXP: 0.00044673 |
| 10ddd86f-ab27-4d27-becc-514b1be5d227 | Address on File | Contingent | BCH: 0.00778463, BTC: 0.0000016 |
| 65708f7f-67ff-404d-bab0-65893e7ab160 | Address on File | Contingent | BTC: 0.00000002, USD: 0.9109303, USDT: 0.00000019 |
| b27be8f7-ba39-4420-8616-c8edde188ded | Address on File | Contingent | ADA: 0.03755052, DGB: 0.7690755, DOGE: 7.60799251, USD: 0.33888, USDT: 0.00033493 |
| ebc35bfe-377b-4297-8a70-10aea6b1e038 | Address on File | Contingent | BTC: 0.00000417, ETH: 0.00042867, ETHW: 0.00042867 |
| 7c2ddeb3-4b33-488c-85af-e623a4b01342 | Address on File | Contingent | USD: 0.9114437 |
| 66db51a7-bd7f-4e00-8ca1-d64200239b4e | Address on File | | OMG: 1.03699401, USD: 0.01816331 |
| 53c47b53-9565-4c2f-810d-0c8cc506daa0 | Address on File | Contingent | BCH: 0.0000326, BTC: 0.0000326, USDT: 0.00211905 |
| 1455d518-4c8d-4899-8900-4e8873532e95 | Address on File | Contingent | NEO: 0.09646767, USDT: 0.02715051 |
| 3b02b203-403c-456e-b7a1-1f13a91c33dd | Address on File | Contingent | IGNIS: 150.07614494, OMG: 0.0947388, USDT: 0.0790758 |
| 94ed7e4e-af2a-4b60-af23-0340c0ab3f21 | Address on File | Contingent | SC: 260.37543 |
| b31b74c1-846b-41f8-842f-c715f8327b3a | Address on File | | BTC: 0.00000285, USDT: 0.82879977 |
| 95bc4928-6176-4fc9-8c73-f8016a88b141 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000006, POT: 535.0700335 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ff341f12-b829-47a7-87d7-7bbaacb76631 | Address on File | | AMP: 117.06177691, BTC: 0.00001974, USD: 0.00000001, USDT: 0.00000001 |
| 11c1c7a9-050b-4756-87c1-c9c0b43f4f19 | Address on File | | USD: 0.00548593, USDT: 0.90218184 |
| 6a786fa8-f152-467f-9c91-15f0205ff8ec | Address on File | Contingent | LTC: 0.00762075, USD: 0.31805426 |
| 260d1d20-6d02-40d9-a73b-bf78db090be6 | Address on File | Contingent | BTC: 0.0000328, ETH: 0.00000001, ETHW: 0.00000001 |
| 063e2c80-1832-415f-939a-47d036d09ef5 | Address on File | | NEO: 0.00191282, USD: 0.89370007 |
| e0c3dd6e-e9db-4095-bcc6-dc1985d32396 | Address on File | | FLR: 2.25365747, POT: 498.74 |
| 9c1c4f1f-c272-49d7-88c5-bbd345d251d6 | Address on File | | BTC: 0.00003264, USD: 0.00439656 |
| 8f474876-b645-4898-9059-850a9a7dddae | Address on File | Contingent | GAME: 70 |
| 4e6c59e9-bd15-4893-8a46-da88469acb20 | Address on File | | DOGE: 12.54968529 |
| c0278d93-2460-4799-9ad7-9f389bc64dbc | Address on File | Contingent | ETH: 0.00000311, ETHW: 0.00000311, TUSD: 0.015323, USDT: 0.00097579, WAXP: 0.53910247, XRP: 2 |
| ca0541b1-30d8-41cb-93b2-1c43ebe59ead | Address on File | | BTC: 0.00003279 |
| e4c5aec8-3ce2-48fa-815a-c15384169787 | Address on File | | BTC: 0.00003279 |
| b7115797-cdc4-4748-a66c-df6833c3d304 | Address on File | Contingent | USDT: 0.9072948 |
| 983ad038-d4b5-4f75-80de-3f0d98c283a6 | Address on File | Contingent | USDT: 0.90728281 |
| 89715028-6ff2-45d9-a67d-4f862c1f4bf1 | Address on File | Contingent | BTC: 0.00000003, GAME: 69.91758446 |
| ea652f25-41ad-4116-a2f1-6cf07befd7f3 | Address on File | Contingent | ETH: 0.00020313, ETHW: 0.00020313, IGNIS: 106.77809098 |
| 1f96da79-75b1-4f95-a92c-57ab77070565 | Address on File | | EXP: 48.57397643, FIRO: 0.44878102 |
| fd3bb1ab-701f-49e8-90cf-a2527a10b48c | Address on File | Contingent | BCH: 0.00016462, SC: 255 |
| 037613b6-55b8-40b3-a41e-7e993f404ea0 | Address on File | Contingent | XMY: 22192.72750864 |
| a577a220-d802-4a4f-a188-cbe4caa2d6aa | Address on File | Contingent | SC: 80, XLM: 7.04805584 |
| 76db3107-a4d4-4794-b93d-e8c1731a5691 | Address on File | Contingent | ADA: 0.99670476, USD: 0.54577274 |
| dc2fbf9d-c124-4e1c-99e7-4cbb30b51aa9 | Address on File | Contingent | USD: 0.91072613 |
| 647a2279-0224-4bed-a4fa-c10ae301eb12 | Address on File | | BTC: 0.00000001, LBC: 60.1577225, USDT: 0.35556036 |
| 67cd8fe1-3e8c-4a3b-b6ed-64beaa25e698 | Address on File | | BTC: 0.00003278 |
| 7e252371-e5ef-4ba4-b0c4-4ef001897a11 | Address on File | Contingent | BTC: 0.00003278 |
| 8e1f7831-6818-4850-b51c-5c662db8d097 | No Address on File | Contingent | BTC: 0.00003278 |
| c92167a6-ec7e-4c4f-a9b2-f558cf37b855 | Address on File | Contingent | BTC: 0.00003278 |
| f2b1e2d1-058b-41e9-b6eb-c1501171e617 | Address on File | Contingent | BTC: 0.00003278 |
| 04f65cf1-3625-4055-8049-13252daa8adb | Address on File | Contingent | BCH: 0.00000168, BTC: 0.00000353, ETH: 0.00043772, ETHW: 0.00043772 |
| fd7789e9-1472-4fe0-ac85-1cbf593f36e4 | Address on File | Contingent | USD: 0.91064811 |
| ed494dee-50d3-4919-b18d-38e1740206bd | Address on File | Contingent | USD: 0.91062625 |
| eef10041-1126-497e-994a-863683e85246 | Address on File | | BTC: 0.00000139, ETH: 0.00046984, ETHW: 0.00046984 |
| 43e92162-71e6-4ea9-aaa8-480f60a06207 | Address on File | Contingent | BCH: 0.00000013, USDT: 0.90692034 |
| fa61b5a3-2743-4464-9569-60d968531641 | Address on File | Contingent | USD: 0.9104925 |
| 01713465-9a41-4902-b458-548173f066b8 | Address on File | | BCH: 0.00165658, NEO: 0.07834632, USD: 0.00793575 |
| fedf20b0-80de-4a1a-847f-ef7e2094c2be | Address on File | Contingent | BCH: 0.00223554, XLM: 7.39091299 |
| d7ce2ba8-43ef-41d5-89dc-02606e581683 | No Address on File | Contingent | LTC: 0.01169576 |
| ced4afdb-faae-4862-936a-7e5b377d7cb8 | Address on File | Contingent | BTC: 0.00003277 |
| d82a39ac-f4bf-48bb-967f-9878bebd073b | Address on File | Contingent | BTC: 0.00003277 |
| 64e73422-dd99-4c4b-887c-e8cef159cbb7 | Address on File | | ETH: 0.00011333, ETHW: 0.00011333, SC: 200 |
| 232c6a3c-f74f-4270-8a65-111173bd5f4d | Address on File | Contingent | XVG: 479.11954178 |
| 52dc125f-1f55-42c1-a74e-3f25beda374a | Address on File | Contingent | USD: 0.9102786 |
| 543ef934-121d-459d-b9a6-c2dee85bebd2 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00029271, ETHW: 0.00029271, USD: 0.14236672, XTZ: 0.24565 |
| 638f3cd5-18ba-47f8-b971-7a50e0918e28 | Address on File | Contingent | USD: 0.91013528 |
| 07efbbfa-9178-4e9a-b7b5-bf0103c11802 | No Address on File | Contingent | BCH: 0.00003263, BTC: 0.00003263 |
| 96091ece-fec1-49f1-bfdb-c25031d36d1a | No Address on File | Contingent | BCH: 0.00003263, BTC: 0.00003263 |
| df65deec-a995-4570-a4ea-562266d750d0 | No Address on File | Contingent | BCH: 0.00003263, BTC: 0.00003263 |
| ea31d5f6-7c3b-46ba-b92d-48a317ba07d7 | Address on File | Contingent | BTC: 0.00003276 |
| f5a06165-5f82-4b9b-adfc-71d123fe18b1 | Address on File | Contingent | FTC: 50, RDD: 2000 |
| debff6c0-034b-4e3e-9ecf-e2c7b3c41b64 | Address on File | | USD: 0.90011058, USDT: 0.00028061, XRP: 0.02236862 |
| 6d3ab1bd-ab0c-4608-8a5b-ef801f5e4370 | Address on File | | MATIC: 1.00247068, USD: 0.00541704 |
| a78c767f-a731-49de-9579-df58940f9dd3 | Address on File | Contingent | BTC: 0.00000031, FLR: 16.26026082, USD: 0.00066236, XVG: 233.5457265 |
| 418f5a68-fdb8-47be-871a-04b3e864e3f9 | Address on File | Contingent | ETH: 0.00018892, ETHW: 0.00018892, NEO: 0.06102452 |
| ce8e7582-88bc-4e78-9401-e4d1b22e8d80 | Address on File | | BTC: 0.00000941, GRS: 1.62144513, USDT: 0.07613608 |
| 4155c1cd-066f-4dfc-bd62-b1ed24f7ff97 | Address on File | | ADA: 0.00009946, USD: 0.90970531, XVG: 0.05841706 |
| df6f1da9-d1d3-481d-b44c-044e19aac96f | Address on File | Contingent | BTC: 0.00003275 |
| 5ffbd913-cd5f-4010-b4c4-5ea9d87414d0 | Address on File | | ADA: 1.76521037, USD: 0.00648151, USDT: 0.25581436 |
| 9eca4b96-f08c-4c1b-b99f-0a82a91f9cad | Address on File | Contingent | BTC: 0.00000526, LTC: 0.00000546, USDT: 0.76014389 |
| 073732e8-1373-4751-9fce-6854176238dc | Address on File | Contingent | BTC: 0.00000006, SC: 36.88670704, THC: 235.10589385, USD: 0.2617319 |
| cc45ca24-c418-41fc-bfc7-adeeb431fa2c | Address on File | Contingent | BTC: 0.00000011, ETH: 0.00000627, ETHW: 0.00000627, XLM: 10 |
| cc1c569f-dbcc-422f-a742-062c3a74183b | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00011489, XTZ: 0.995 |
| ce4c10b0-d318-41eb-870a-d699a813f03e | Address on File | | ETH: 0.00048706, ETHW: 0.00048706, USD: 0.00570479 |
| 7578fdec-01de-4de2-824e-cb2e73cb08a7 | Address on File | Contingent | BTC: 0.00000472, LTC: 0.01 |
| 96d058b6-7d75-4e9b-8020-26ff2ee45fed | Address on File | Contingent | BTC: 0.00003203, USDT: 0.0195972 |
| 66b17156-3f09-4ce6-af48-628bac46ea72 | Address on File | Contingent | BTC: 0.00000003, NXS: 12.83343679 |
| dcfec074-5d90-4920-bad7-6f8889d5d7cc | Address on File | Contingent | USD: 0.9093751, USDT: 0.00002504 |
| 50920a66-c629-49ca-8b6c-c610f91f5b7b | Address on File | | USD: 0.73389223, USDT: 0.17476976 |
| 71ecb71d-e22e-48d9-8808-ab0167a19f14 | Address on File | | BTC: 0.0000008, ETH: 0.000474, ETHW: 0.000474, USD: 0.00739508 |
| 7bf728fc-1e18-465c-85bd-0e45c588390b | Address on File | | ADA: 2.47929555, USD: 0.00140643 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d4a26af9-768e-4cc2-a08c-7c91cecfe449 | Address on File | Contingent | BTC: 0.00003273 |
| fcf9d48d-0390-4e33-84c3-67c66a71a9bb | Address on File | Contingent | BTC: 0.00003273 |
| 5a1fd367-b024-42c8-8430-d3c35d0d7139 | Address on File | Contingent | USDT: 0.9056478 |
| a0f967d6-bab3-4910-a7bc-3771918678e3 | Address on File | | NEO: 0.09920978 |
| 4d523bc4-cfa5-41d2-a611-7f933447acb3 | Address on File | Contingent | NEO: 0.0992051 |
| b9841c56-fc1a-45e9-beff-7c742108d609 | Address on File | | BTC: 0.00000046, ETHW: 0.02, LTC: 0.00184013, NAV: 0.1, RVN: 0.15951515, USD: 0.01408932, VRC: 0.65389028, XDN: 13495.76482311, XRP: 0.22282886 |
| 59d265fa-970e-4cd3-9e5a-e6ec3a350836 | Address on File | Contingent | BTC: 0.00000006, DOGE: 0.00101509, FLR: 13.82669638, NEO: 0.0557094, USD: 0.00832484 |
| c5ad6442-8ead-4d6e-aead-05481cecec76 | Address on File | | FLR: 32.30124816, USD: 0.0014366 |
| b1959d67-c3b8-4629-a421-11c7eba18fba | Address on File | Contingent | USD: 0.9090913 |
| 0f5fd917-a250-4056-a98e-861b5ebe699a | Address on File | Contingent | BTC: 0.00000044, LTC: 0.00000546, USDT: 0.89286064 |
| 9517842e-fd03-446c-8bbe-d7449671a99f | Address on File | Contingent | USD: 0.9090803 |
| ea8f642f-98d5-431a-9262-9a3bc323fe1a | Address on File | Contingent | FLR: 32.34849582 |
| cd2091c2-7919-4d0f-821d-174da116e853 | Address on File | Contingent | USD: 0.90897189 |
| b0f027ff-08d6-4fac-91bc-95244d95592b | Address on File | Contingent | BTC: 0.00000001, RDD: 1297.41126404, XVG: 205.07582143 |
| 301d3981-c93c-47a3-8481-351d0008cce0 | Address on File | Contingent | ETH: 0.00043547, ETHW: 0.00043547, GLM: 0.00049598, LTC: 0.00000858, SNT: 0.00078472, USDT: 0.09944952 |
| 61742700-430e-4315-b220-741060b6b195 | Address on File | Contingent | BTC: 0.00000009, LTC: 0.00940486, XVG: 91.72916667 |
| 6fbf0277-7e59-4fd9-8414-32e3fc7c9a32 | Address on File | Contingent | BTC: 0.00000005, SIGNA: 818.63347222, USDT: 0.00691291 |
| 43a8f76a-940c-4d0f-b4de-443f43b4ae49 | Address on File | Contingent | BTC: 0.00000022, OMG: 1, POT: 24.29559923 |
| 69f03971-6388-41e6-8e00-1e7722117c9d | Address on File | Contingent | ADA: 0.37506845, BTC: 0.0000274, XLM: 0.11459498 |
| 6647ccee-6b32-4753-a164-15f6b712644d | Address on File | | COMP: 0.00015862, DGB: 8.01867017, LTC: 0.00000546, USD: 0.83836497 |
| ca5fbfab-08b1-42e8-8342-418ada054a6a | Address on File | Contingent | BTC: 0.00003271 |
| 11500d9c-bf6c-4671-94ab-d1a22b6a690f | Address on File | Contingent | USD: 0.90865466 |
| 7899fbba-b306-44f4-a067-1a8cad38de12 | Address on File | Contingent | FLR: 32.33433 |
| 80d95b70-dfc8-4788-9b53-4e8d056a8a5c | Address on File | Contingent | BCH: 0.00000133, BTC: 0.00001874, FLR: 0.06765093, GAME: 0.00005044, GLM: 0.1825803, STEEM: 0.7724633, USDT: 0.00089658, VTC: 0.00000566, XRP: 0.44773773 |
| 2c1f197e-2fa7-4b2d-9d61-f80d802e4bdb | Address on File | | NXT: 200, USD: 0.00000002, USDT: 0.34712432 |
| bf306db2-a355-4828-8f17-652df8d177c9 | Address on File | Contingent | BTC: 0.0000011, UBQ: 35.98120593 |
| ed0e29da-e6af-4971-8db7-786b098abbc0 | Address on File | Contingent | BTC: 0.00002467, XTZ: 0.2443 |
| 3045c7a6-c43f-4b7e-a904-5dc3dc87e4f6 | Address on File | Contingent | BTC: 0.0000327, DGB: 0.00363511 |
| cedbd958-5da9-4f5f-a2b7-d61e45fedbe5 | No Address on File | Contingent | ZEC: 0.02740421 |
| b20a5c4d-0287-45c0-9d33-22de0bc48099 | Address on File | | BTC: 0.00000001, ETH: 0.00000938, ETHW: 0.00000938, FLR: 31.63326482, USDT: 0.00185368 |
| 378aff70-f743-45a5-aa4a-bdbfdd565af9 | Address on File | | USD: 0.90844218 |
| a68e17ef-7f7a-4c9a-925c-b1872799e426 | Address on File | Contingent | BTC: 0.0000327 |
| 96c3d06e-58a6-4894-a9cd-ba7b61629585 | No Address on File | Contingent | BTC: 0.00000003, OMG: 1.05361153 |
| 59fd15a6-04f4-47a6-bb28-0163e4a1a9e2 | Address on File | | ETHW: 0.0400002, FLR: 10.57665, GEO: 4.60093759, MUNT: 0.99846188, PINK: 0.24610645, PPC: 1.066166, TRX: 0.0047, USD: 0.00338847, XVG: 8.727266 |
| 72321a08-cbc1-4584-a2d7-43ed13fdfbcf | Address on File | | DCR: 0.05381945, USDT: 0.02608589 |
| 80416b1b-6df9-4071-9777-b3b235062221 | Address on File | Contingent | USDT: 0.90464787 |
| 23a46a92-9213-4fe8-b224-2efdbd0637f0 | Address on File | Contingent | RVN: 0.02025532, USD: 0.18628182, USDT: 0.71866661 |
| d442910d-6789-4477-ac5a-0bae4e2cb6b4 | Address on File | Contingent | BAT: 0.80756904, OMG: 0.84092246, TRX: 0.003143, USD: 0.00925825, USDT: 0.00000004, XTZ: 0.00181844 |
| cbfc1304-c3e5-4b1e-af2a-b2b49ab703a5 | Address on File | Contingent | USDT: 0.90461211 |
| bbc1799d-c21e-4545-907e-c4c0b84c8695 | Address on File | | BAT: 3.6, BTC: 0.00000001, USD: 0.13787306 |
| 722e4c20-e24d-43fa-b2da-04a27b7a69a3 | Address on File | | BTC: 0.00000224, FLR: 30.09794861 |
| 79f61492-633a-4fda-9655-86c3aa7bb7dc | Address on File | Contingent | NEO: 0.09546876, USDT: 0.03282383 |
| df8657e9-10ad-4a84-99e6-80effd855992 | Address on File | | ETHW: 0.44307904, USD: 0.00004024 |
| 071a285e-294d-4b48-abec-8a4f47065c6d | Address on File | Contingent | ADA: 0.0473562, BTC: 0.00000028, LTC: 0.00000546, SC: 252.10380626 |
| daedf619-0211-44ab-b660-610db3a03eff | Address on File | | BTC: 0.00000016, USD: 0.63110069, USDT: 0.27126221 |
| 63ae7292-f13c-40c9-a1ee-551b22acc089 | Address on File | Contingent | BTC: 0.00003268 |
| c751066a-9bd3-4deb-a617-0fc51b2d1662 | Address on File | Contingent | BTC: 0.00000138, USDT: 0.8660281 |
| 14aaffe0-7f39-48f6-a015-4384a6bb0e07 | Address on File | | ADA: 0.39702751, BTC: 0.00002473, USD: 0.07534485 |
| 83c19e49-fa6f-4f4b-8c02-a87a68c90a29 | Address on File | Contingent | NEO: 0.00006913, QTUM: 0.35196913 |
| 37950eaf-a3ef-432d-873b-3e6d084a27e1 | Address on File | | ADA: 2.46821881, BTC: 0.00000001, USD: 0.0034984 |
| dbb738c1-dcdf-452d-9f02-d0f94b15d31a | Address on File | Contingent | BCH: 0.00000077, ETH: 0.00048899, ETHW: 0.00048899 |
| 73379cf8-013e-42e4-bbb7-24d6ec450831 | Address on File | | BTC: 0.00000792, ETH: 0.00000012, ETHW: 0.00000012, NEO: 0.075 |
| cfb5623a-0f78-417c-bfae-57b5ec46cc94 | Address on File | Contingent | USD: 0.10210609, XLM: 9 |
| d57955ec-78f1-486e-8945-59957dc8282a | Address on File | Contingent | BTC: 0.00003267 |
| 79e12730-5839-4c70-ad9a-3d11ed656770 | Address on File | | ALGO: 0.00000003, FLR: 32.18033461, USD: 0.00331948 |
| 86e5d83a-df46-4911-8040-6ea216b7432f | Address on File | | USD: 0.86466255, USDT: 0.04272272 |
| 64d38973-123e-4354-86c8-cdaddfaded5d | Address on File | Contingent | BTC: 0.00001522, IGNIS: 96.94316294 |
| 30fd78af-489f-4345-a877-019d03544363 | Address on File | Contingent | ADX: 0.0065372, BTC: 0.00003263 |
| 6f9a425c-df70-46b4-8b62-7fa7b61a5497 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00000097, ETHW: 0.00000097, LTC: 0.01162418 |
| 689ca429-5dc2-4ef2-9f39-8be8c5b3cdeb | Address on File | | FLR: 32.29192868 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d46a5e5c-39f1-4b02-809f-dac25ae0e1f8 | Address on File | | BTT: 2769637.515, EMC2: 5, ETHW: 0.32598515, USD: 0.00341387, XVG: 100 |
| f3c9e251-afaf-4432-a537-4fdfb82c1876 | Address on File | Contingent | NEO: 0.09447113, USDT: 0.04135648 |
| 830dbcb4-30fb-4a72-a576-11b7eb94c5ae | Address on File | Contingent | BCH: 0.00003253, BTC: 0.00003253 |
| 842b96cd-21ca-4107-baf6-e5d61f183171 | Address on File | Contingent | USDT: 0.00006612, ZEC: 0.02736635 |
| 06152074-8377-43ce-b553-499572f76b19 | No Address on File | Contingent | USD: 0.90721826 |
| cb140cbe-f32d-4313-b8f9-28074d416f12 | Address on File | Contingent | BCH: 0.00000026, BTC: 0.00000026, USD: 0.89996489 |
| 15e0e35a-6393-4c73-8776-c367f0abb142 | Address on File | Contingent | BCH: 0.00064722, BTC: 0.00003006 |
| b95b3f4f-25c1-4fd0-8852-bb2923ad608f | Address on File | Contingent | USD: 0.90717316 |
| 521e3452-7f5d-4859-acd4-6553819566e7 | Address on File | | EMC2: 1, FLR: 0.30489361, NEO: 0.00060272, XRP: 2.01789347, XVG: 10 |
| 19d30659-435e-4f39-a87c-015056999f26 | Address on File | Contingent | FLR: 31.92374921, USD: 0.00955095, USDT: 0.00053392 |
| ab175d57-4d7d-4939-97b0-2216a653e0ba | Address on File | | DGB: 0.57455003, DOGE: 0.83235662, SC: 0.63528208, TRX: 0.57499977, USD: 0.80048235 |
| 4fd93372-2d31-45d9-8714-3c69dd3314b4 | Address on File | | BTC: 0.00003257, USD: 0.00228726 |
| 19fe164f-6031-482d-ad25-e9556343f4f9 | Address on File | | ETHW: 0.40865076, XDN: 1584.52138378 |
| 36765c57-3403-482f-875a-c9ee6e79760e | Address on File | | BTC: 0.00000001, FLR: 32.27124846, USDT: 0.00000002 |
| a6cf44b9-ee89-4eda-b79b-169e582872de | Address on File | Contingent | USD: 0.90709515 |
| b46b0a29-8dc0-4180-9d48-e99a1df687c3 | Address on File | Contingent | ARK: 0.00000001, DOGE: 0.00000001, IGNIS: 25, LSK: 0.00000002, NXT: 0.00000002, OMG: 0.00000002, POT: 50, STEEM: 0.00000002, VTC: 0.00000001, XDN: 1000, XEM: 20.13459409, XLM: 0.20994416, XVG: 0.00000002, ZEC: 0.00000002 |
| 116d300c-e749-4f7f-87b5-b030e842f3a0 | Address on File | Contingent | BTC: 0.00003224, USDT: 0.0113484 |
| 890bba77-ec99-416c-a4be-58c8ad9ac7c3 | Address on File | | ETH: 0.00000002, ETHW: 0.00000002, LTC: 0.00000546, USDT: 0.90297622, XEM: 0.00000041 |
| 5f740781-5675-4fed-858d-dcde06e41215 | Address on File | Contingent | BTC: 0.00000712, FLR: 0.151095, USD: 0.00268287, USDT: 0.27261595, XRP: 1 |
| fade21c3-1670-41bd-9283-535a718b41bc | Address on File | | BTC: 0.00001952, ETH: 0.00000259, USDT: 0.35850872 |
| 860130bc-4e86-454f-8615-59326ccea7c4 | Address on File | Contingent | USD: 0.90696758 |
| e5d9e252-bfac-4987-a726-3dc54532b5a3 | Address on File | Contingent | LTC: 0.01165142 |
| 81b56777-c721-46a5-ae01-8c8a5cf5803d | Address on File | Contingent | USD: 0.90692807 |
| fa626c2c-7882-4553-b5fe-13ded159ef75 | Address on File | Contingent | PPC: 0.50204693, USD: 0.28959206, XLM: 4.612811 |
| 9fd1df8f-d3ed-4854-837c-1625a1b6bdd0 | Address on File | | USD: 0.00000015, USDT: 0.90329392 |
| fefc9dfb-f0b3-4076-ac1f-02e49f6527b1 | Address on File | Contingent | USDT: 0.90329249 |
| 82f1b622-4007-4d1f-9a4a-f73e6aaf16ec | Address on File | Contingent | BTC: 0.00000002, ETH: 0.0000007, ETHW: 0.0000007, XVG: 476.32505533 |
| a8a2df54-6388-4835-8a34-49733477a419 | Address on File | Contingent | BTC: 0.00000005, LBC: 98.42 |
| c4bca480-b12f-4c82-8a26-f8e789d2bd02 | Address on File | Contingent | USD: 0.90682173 |
| 0e25d41a-cd38-4636-8d84-7a49bda3f40e | Address on File | | RDD: 2267.04545455 |
| d2033ea1-0054-482e-a0e7-94fd6e5c0339 | Address on File | | ADA: 2.42435618, USD: 0.00000007, WINGS: 10 |
| a2da6ded-1073-4a48-8162-bd8eba040a40 | Address on File | | ADA: 1.48491079, DOGE: 5 |
| 68b3d2cd-6d48-4cfc-ad41-28324b953756 | Address on File | | ETH: 0.0000813, ETHW: 0.0000813, USD: 0.75568867, USDT: 0.00018173 |
| 44a74f5c-5191-4864-b19a-43fe31a6e5b2 | Address on File | | IOTA: 5, USD: 0.00476124 |
| ac9ce4d2-1fdf-41ee-819d-047e19ac6a13 | Address on File | | BCH: 0.00003182, BTC: 0.00003182, USD: 0.01922499 |
| f36200ce-15cb-4a54-ac0e-9443d8b058b1 | Address on File | Contingent | STORJ: 2.9449 |
| c756780f-b4bd-4f25-a637-09e7f8ff579a | Address on File | | LTC: 0.01106481, USDT: 0.00011995, XVG: 23.84361 |
| 11a19970-6062-49af-8559-15928d275ec1 | Address on File | Contingent | BTC: 0.00001005, USDT: 0.62499437 |
| 1871bac8-42ef-49e7-bbb4-8f1510fe0820 | Address on File | | ADA: 0.39488422, ETHW: 0.00795176, FLR: 25.76765076, NAV: 0.00002684, USD: 0.0031376, VTC: 0.00008749, XRP: 0.03940076, XVG: 0.88394909 |
| 3fc859c7-3d66-4155-9976-b7358d5005d4 | Address on File | Contingent | XTZ: 0.99274 |
| e6a7e085-2d83-49ce-abbf-0b6aa7e610ae | Address on File | Contingent | USD: 0.08239219, USDT: 0.82099034 |
| 4512ac03-e484-4194-aed5-3a5e91608b1e | Address on File | | BTC: 0.00003041, ETH: 0.00003258, ETHW: 0.00003258, USDT: 0.00133501 |
| d638f113-2f86-4251-b565-8f8afb697401 | No Address on File | Contingent | ZEC: 0.02734857 |
| c390d686-d3b4-497a-bd8b-21da146f255c | Address on File | | EOS: 1, USD: 0.00000004 |
| b271267c-8fb7-45d7-b65d-ac60f68547eb | Address on File | Contingent | EOS: 1, USD: 0.00000001 |
| a2ea5763-de3d-49cf-b912-6c4f8a773d58 | Address on File | Contingent | EOS: 1 |
| d5047c42-d969-43ed-8288-ab60f2b86a04 | Address on File | Contingent | BTC: 0.00003257, NEO: 0.00002491, USDT: 0.00150711 |
| 90866d14-9d35-48b2-bcd9-f565c7476795 | No Address on File | Contingent | BTC: 0.00000003, STRAX: 1.89560396 |
| 7270808a-f889-46cd-b504-809061b0c1d9 | Address on File | | BTC: 0.0000001, FLR: 32.16143788 |
| dda044a1-e061-4e7f-a129-f5a153f1f7c2 | Address on File | | USD: 0.90649075 |
| a3364904-35be-4d70-b91d-5527de0134ff | Address on File | Contingent | ARK: 0.13066439, BTC: 0.00000004, GBYTE: 0.02, USDT: 0.65336186 |
| 24e787a8-ecdb-42e5-9d49-94133283a93f | Address on File | Contingent | BTC: 0.00000213, ETH: 0.00045652, ETHW: 0.00045652 |
| 7546cb87-10d5-4c28-8bed-7ab1dc8860c2 | Address on File | Contingent | ARDR: 11.53228337 |
| 72018045-8263-4e8e-a1cb-4b312065e79d | Address on File | Contingent | USDT: 0.90280064 |
| b6040720-9a66-41d3-aae3-ff2e640aea06 | Address on File | Contingent | ETH: 0.00000161, ETHW: 0.44090161 |
| e376e0f9-77c5-4663-8c55-b06798c78350 | Address on File | | BTC: 0.00000329, EXP: 325.70175183, USDT: 0.00073172 |
| 78c5f508-ba6b-488a-84d9-bb1fe8328f1d | Address on File | Contingent | DGB: 0.00000001, USD: 0.90638445 |
| 035d71a4-a6c3-4642-bafe-2a6decc73ab7 | Address on File | | DOT: 0.0026644, USD: 0.62824829, USDT: 0.26274309 |
| 76d5abc7-63a5-4e4d-abc6-3b3773fdada9 | Address on File | Contingent | BTC: 0.00003257, USDT: 0.00149732 |
| d78fb09b-a8ff-4314-b0c1-65fc01c54d66 | Address on File | | BCH: 0.00500171, XLM: 3.9013377 |
| b752884b-a9bd-48f0-882d-ea512185d2b4 | Address on File | | USD: 0.90622229 |
| faba5531-7069-459f-a8e9-041a3d07ef7e | Address on File | | USD: 0.90620707 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d205a93d-cfb5-422b-8fc1-117768ba8747 | Address on File | | BTC: 0.0000014, USD: 0.86729207, USDT: 0.00000001 |
| 4174e873-fb46-4226-87e2-e38bd0dd6b03 | Address on File | Contingent | USDT: 0.90256332 |
| cf228442-13c7-4442-9513-51c5abc53007 | Address on File | Contingent | BCH: 0.00000167, USD: 0.90593307 |
| 526c906b-0359-4164-8839-f62494214d68 | Address on File | | BTC: 0.00000008, OK: 147.99210916, USDT: 0.04535664 |
| 3c36a125-74f0-4951-8a1d-d9b59a26527d | Address on File | Contingent | ETH: 0.00024271, ETHW: 0.00024271, USD: 0.45554578 |
| 74f3cfc4-56de-4e73-830e-d068367bf847 | Address on File | Contingent | USD: 0.9059919 |
| 0f815e36-260a-4e6a-8310-f991b75c867f | Address on File | Contingent | BCH: 0.005, XLM: 3.9000039 |
| 6aa64f61-90d1-4ab8-a58e-5e5ca5a9af37 | Address on File | Contingent | ADX: 1, BCH: 0.00000023, BTC: 0.00000725, VTC: 1, XRP: 1, XVG: 1 |
| e77c4ab1-072d-4810-b6db-3ca4abd4bfd6 | Address on File | | BTC: 0.00003242, USD: 0.00525257, USDT: 0.00000002 |
| c5173a4e-8b77-44d6-a7e6-79c81f205a4a | Address on File | | USD: 0.90590794 |
| 423980d1-ecbf-4826-b7fe-ae62acf6adc0 | Address on File | Contingent | NEO: 0.08578392, SC: 33.91381383, XRP: 0.00208983 |
| 218441b7-2782-4df1-9e00-837563e42e8a | Address on File | | LTC: 0.00824397, MONA: 0.62830748, PPC: 0.011096 |
| 1d624c49-e6b9-43e5-9c18-79116fcb5042 | Address on File | Contingent | ADA: 0.00000464, BTC: 0.00000018, FLR: 0.00995676, USD: 0.80568439, XLM: 0.74371717, XRP: 0.06589735 |
| 12c428bd-5e81-4207-93c4-35b8f3067457 | Address on File | Contingent | BCH: 0.00000039, BTC: 0.00000039, GLM: 4.12196776 |
| a1cf9404-14be-48fe-af84-754cd10eb4fa | Address on File | | ADA: 2.42705738, ETH: 0.00000913, ETHW: 0.00000913, USD: 0.00000001 |
| 9d337626-8ff3-4534-8504-bfb86bbde16b | Address on File | Contingent | ADA: 2.228895, XLM: 1 |
| 6627724a-b57f-47c0-8419-d77d1261ed2d | Address on File | | ETHW: 0.44134195, USD: 0.00141066 |
| 2dc7aa11-87be-4550-956f-89621e9577ba | Address on File | Contingent | BCH: 0.0000007, ETH: 0.00048796, ETHW: 0.00048796 |
| 009e30c9-d23a-4018-82c3-20534855f1cf | Address on File | Contingent | NEO: 0.0966041, USDT: 0.02020484 |
| 9e7e04c8-65d0-4117-ac2c-b1b9a9b16f6f | Address on File | Contingent | BTC: 0.0000326 |
| 05cef9d5-5f55-4d8a-843a-291245e6bca8 | Address on File | Contingent | OMG: 0.88682245, QTUM: 0.055 |
| a45c578f-63a0-4db7-88ca-5df43b9c9e64 | Address on File | Contingent | BTC: 0.00000007, FLR: 30.93212594, USD: 0.03447985 |
| acbb1968-30b5-4df8-82fe-20fe037f837d | Address on File | Contingent | WACME: 27.2900787 |
| d9e2feab-2686-4f88-b3b9-813ab584e110 | Address on File | Contingent | FLR: 31.53517043, USD: 0.01941356 |
| a85d6b69-a95b-4391-ae64-2854c941ecd2 | Address on File | | DGB: 1.07232239, EDR: 8304.26839395, ENJ: 0.0056774, LINK: 0.00643532, TRX: 0.71428571, USD: 0.55421682 |
| e7d650e7-6952-48be-8c70-e614c83a1741 | Address on File | Contingent | BTC: 0.00000001, VAL: 0.44569974 |
| ba5992bd-5313-4c30-aa80-fe74f065d9fe | Address on File | | ETHW: 0.44191844, USD: 0.00000004 |
| 7db7b0ca-ea3f-471f-bed1-b0a4bf24ddd4 | Address on File | | BTC: 0.00000306, USD: 0.82047647 |
| d4bc1d71-a3b5-480d-af77-ea20d3ad69d8 | No Address on File | Contingent | DOGE: 12.47221217 |
| a0287636-d1fd-4f0c-9fde-9a5cb85f3d4a | Address on File | | BTC: 0.00003239, USD: 0.00563133 |
| 1eadc143-5aa8-41ea-90a8-5c200d5dafe9 | Address on File | | USDC: 0.90272591 |
| c4c85e46-7f38-4999-a96b-140a11fcfa60 | No Address on File | Contingent | LTC: 0.01163171 |
| 5ac8a850-0be9-4638-acd3-c743e5c7b8a8 | Address on File | | BTC: 0.00003259 |
| 7bd43367-7c0c-48de-ab52-d92d60873da1 | No Address on File | Contingent | BTC: 0.00003259 |
| 99710d3a-5128-455e-8020-0d08faf4b87d | Address on File | Contingent | ADX: 5.65121459, USDT: 0.00849054 |
| c1beb137-ead3-465d-af18-585c380fbe08 | Address on File | | BTC: 0.00000099, ZEN: 0.11013125 |
| 7eb34ecd-c74e-4d03-8aa7-dbbce65c1c81 | Address on File | | ADA: 0.00007715, BTC: 0.00000005, FLR: 32.16736048 |
| 86af7425-d685-493b-b98c-2ebfc43a7d81 | Address on File | Contingent | ETH: 0.00015621, ETHW: 0.00015621, USDT: 0.61289969 |
| 0183cdc8-3316-465d-885f-ab9573c5d23b | Address on File | | ADA: 0.00676397, WAXP: 15.510003 |
| d5ead828-dbe5-4bb6-b580-b414d5685b20 | Address on File | | USD: 0.90514694 |
| 77e050ca-997e-4bf8-9874-8d174bc72bee | Address on File | Contingent | BTC: 0.0000009, LSK: 1.0158272 |
| 5cced3aa-f86e-4ba1-8967-ee8d8257f90b | Address on File | Contingent | BTC: 0.00003258 |
| d8c53d9c-5f7d-4235-b396-bb86c63a23ca | Address on File | Contingent | BTC: 0.00001841, USDT: 0.39207421 |
| 7caae176-f266-41ca-8507-94a7e2e8195e | Address on File | Contingent | USD: 0.90507829 |
| 6d94ee67-a6a7-4598-84ba-d2429b43ba5b | Address on File | | USD: 0.90505593 |
| efe630ff-593b-4b14-8d04-2b829052c440 | Address on File | Contingent | ETH: 0.00000049, ETHW: 0.00000049, USD: 0.90411508, USDT: 0.00000045 |
| d33e00fa-2114-48dc-8ab1-863d7cd8e10d | Address on File | Contingent | BTC: 0.00000188, OMG: 0.99 |
| d6e9ac1e-9239-475c-9044-71949e545347 | Address on File | Contingent | KMD: 0.00000001, USD: 0.9049845 |
| 12b54417-df4e-4976-b13c-cf5ef764b004 | Address on File | | USDT: 0.90135922 |
| 6c28a5a3-42df-4756-b96a-4cf8687bd6b8 | Address on File | Contingent | BCH: 0.00812501, RDD: 0.00090909 |
| 3db1a96d-327e-473a-98d5-f900d0bcfb9e | Address on File | Contingent | BTC: 0.00000003, XVG: 475.85680608 |
| b1ca47ba-af94-4549-bfbe-fed3feb80d1d | Address on File | Contingent | BTC: 0.00002313, ENG: 0.07646046, ETH: 0.00001353, ETHW: 0.00001353, NEO: 0.02392971, STRAX: 0.03706394 |
| 3c411243-0a2f-48d2-9751-f6dbbbaf00fd | Address on File | Contingent | BTC: 0.00000034, ENG: 288.87030886 |
| b9b1ae24-978f-4376-9edc-ee3b3623dabd | Address on File | Contingent | BCH: 0.00812455 |
| c01e88cc-b182-47fc-94ad-6b9b15b464e5 | Address on File | Contingent | USD: 0.71197433, USDT: 0.19213562 |
| 466d90f3-53d2-497e-a8a5-93a6bc35be31 | Address on File | | BTC: 0.00003257 |
| ad5820ac-df95-432f-8ba4-385e5f622523 | Address on File | Contingent | BTC: 0.00003251, LTC: 0.00000546, USDT: 0.00122212 |
| 4d7a7c15-9efb-41b9-b237-d2317b50cf25 | Address on File | Contingent | BCH: 0.00768103, GRS: 0.1264, MYST: 0.0194622 |
| eef95ae2-3a8a-4719-b820-4b8b0a4ce0a2 | Address on File | Contingent | USD: 0.00675, USDT: 0.89438146 |
| 3f84f6fd-e56f-4762-8d24-b7c14882e600 | Address on File | | BTC: 0.0000022, IOC: 149.10212425, OMG: 0.009975 |
| e4f490e4-6597-4130-9bf7-303eb4e13f2f | Address on File | Contingent | USD: 0.9046725 |
| 6bb3a0cf-9f6a-4ca5-862d-5edfaed32f9e | Address on File | Contingent | USD: 0.9046399 |
| 7b4f3323-83a8-4ff7-934f-1e9dd77a3e32 | Address on File | | ENG: 289, USD: 0.00870075 |
| 5896e71d-6b76-4a1d-a178-4a8f266d169c | Address on File | | BTC: 0.00000001, BTT: 1693.905, USD: 0.90430533 |
| 2a6780db-d6b8-4f35-b98b-06e1fa444aa5 | Address on File | Contingent | USDT: 0.90090712 |
| 85c71f21-7a82-4d5f-9de6-c55b6ffeca0f | Address on File | Contingent | USD: 0.90450895 |
| 3d8dfddf-63f2-4f3e-94a4-fcf083db8a59 | Address on File | | BTC: 0.0000015, LTC: 0.0049, USDT: 0.47949509 |
| 20cd908e-5bd5-4cbd-9691-53fa64d81f3b | Address on File | Contingent | BTC: 0.00003184, ETH: 0.00001073, ETHW: 0.00001073 |
| 799345a6-6bc2-4652-b7e0-a451d3daef93 | Address on File | Contingent | BTC: 0.00000155, OMG: 1 |
| 153b5ab9-d15d-4401-a5ad-8a3b4fcd0ef4 | Address on File | | COMP: 0.00000002, ETH: 0.00005072, ETHW: 0.00005072, KNC: 0.00000001, USD: 0.57460486, USDT: 0.2347213 |
| 9d6d5d45-c82d-4c99-a677-ae270773391d | Address on File | Contingent | USDT: 0.90077192 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 5647eaab-5b1d-4939-8b03-c64e705fbfbf | Address on File | Contingent | BTC: 0.00000001, USDT: 0.66926014, WAXP: 3.98858946, XVG: 0.00000001 |
| 470bf3bc-5d0d-4d68-8cdb-078df577856c | Address on File | | USD: 0.90434046, USDT: 0.00000001 |
| 0e32f250-5e5d-4e06-be49-4f212c10c5e6 | Address on File | Contingent | BTC: 0.00003009, USDT: 0.06810257 |
| 91ef786f-c293-4df8-be2e-7a4b40e474db | No Address on File | Contingent | XLM: 10.1036699 |
| ea4065c7-8421-4252-a5c0-04b988a9d207 | No Address on File | Contingent | BCH: 0.00003242, BTC: 0.00003242 |
| 33642706-6238-4004-ad35-c080bea27bdf | Address on File | Contingent | USD: 0.90426484 |
| 716c797f-332d-4012-9f39-1eaf30d74b6b | Address on File | | FLR: 0.0279082, FTC: 19.47424077, LTC: 0.00300387, SIGNA: 24.10230354, STRK: 0.02909386, TUSD: 0.13955956, VTC: 0.440059, XRP: 0.18470632 |
| d12b282f-7995-4a92-bddc-867cd6a1a83e | Address on File | Contingent | BTC: 0.00000001, POT: 531.72063513 |
| 772292a9-ec8f-48bf-833c-702d5d109f52 | Address on File | Contingent | ADA: 0.00443014, BTC: 0.0000148, ETH: 0.00000102, ETHW: 0.00000102, FLR: 0.0002032, LTC: 0.00000126, USDT: 0.48688962, XRP: 0.00134487 |
| da443dda-cb34-48aa-9477-aafa851b5982 | Address on File | | ETH: 0.00000004, ETHW: 0.00000004, USD: 0.90411706, USDT: 0.00000002 |
| b0843af6-36e3-46f6-8a38-315aa871e0bb | Address on File | | NXT: 56.13298437, POT: 195.65842247, USDT: 0.41272696 |
| 8c381ece-a538-4581-9c63-97f9cb76b556 | No Address on File | Contingent | LTC: 0.01161534 |
| 6238c794-7147-450f-9567-b1fd64b4f6e8 | Address on File | Contingent | NEO: 0.09864893 |
| b29ef6a9-24ac-4d81-a040-bd10684fd3c0 | Address on File | Contingent | ETH: 0.00000037, ETHW: 0.00000037, XEM: 28.67944641 |
| 82cb6c4a-5593-4022-a18c-07c890550816 | Address on File | Contingent | BTC: 0.00001921, ETH: 0.00019958, ETHW: 0.00019958 |
| c8de1457-f921-4088-ad77-b7813dcfb9fc | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001, DASH: 0.02163251 |
| a07cff83-5285-4adc-bcd8-292d478010a1 | Address on File | Contingent | BCH: 0.00811706, WAXP: 0.00008814 |
| d908f247-08fc-4093-91d8-96aa026c03a3 | Address on File | Contingent | BTC: 0.00000213, FLR: 30.067905 |
| 24ec7327-91d6-4168-bdb5-253882c204d0 | Address on File | Contingent | BTC: 0.00003254 |
| 872f254b-3fad-42ea-bc49-9b6ab7828edd | Address on File | Contingent | BTC: 0.00003254 |
| 0009782a-1e16-424e-980b-8a24c79f504a | Address on File | | USD: 0.80797239, USDT: 0.09559486 |
| d31a3f81-5ba9-4ffd-ba8c-3addfab3c189 | Address on File | | ADA: 2.44799704, USD: 0.00748608 |
| f8a0d5af-f512-48bc-8129-bac6c61f8972 | Address on File | | FLR: 15.1095, USD: 0.0043295, XVG: 250 |
| 3f6eb401-e303-40c6-9fe8-a5bca2fca86e | Address on File | Contingent | NEO: 0.09418345, USDT: 0.04054885 |
| c0536b99-4293-4124-98e0-61051e596b53 | Address on File | Contingent | NEO: 0.08522727, USDT: 0.12227957 |
| a68db359-e52c-48f6-8c13-b4e2a0a2caa2 | Address on File | | USD: 0.00147839, USDT: 0.898768 |
| 3148c95e-5bfb-4198-9158-780746001fda | Address on File | Contingent | ADA: 0.0351057, USD: 0.88710268, USDT: 0.00378604 |
| 1402f047-010b-4503-ad03-a350328f6a21 | Address on File | | ETHW: 0.02642348, USD: 0.00292583, USDT: 0.84326013 |
| 41eda71a-4a92-4a55-9ef2-4b1205a1cdd1 | No Address on File | Contingent | NEO: 0.09860332 |
| 7e79147e-03ab-407f-84a3-0504e88fb826 | Address on File | | USDT: 0.90008236 |
| 688f181f-9b67-4c00-90e3-6db422e23ae6 | Address on File | | BTC: 0.0000004, DOGE: 10.02088575, USD: 0.00387364, USDT: 0.16051232 |
| 6b7ebb97-4986-4f08-a6b4-5f26503ca12f | Address on File | | USD: 0.90364129 |
| 4deb2ce3-c130-478f-9b95-4f82c2c523c8 | Address on File | | USDC: 0.900881 |
| e23f52ac-5089-439a-92aa-99c7c9a36ff6 | Address on File | | ETH: 0.00021538, ETHW: 0.00021538, USD: 0.00998146, USDT: 0.49187335 |
| 36e90934-cd53-4c24-b108-20418f15c990 | Address on File | Contingent | BCH: 0.00811203 |
| 56e25c30-59d0-436d-9fdb-7787a7979cfb | Address on File | Contingent | USD: 0.88798456, USDT: 0.01546552 |
| 2764f241-0c35-436e-924c-dad80e663e06 | Address on File | | ETHW: 0.44026635, USD: 0.00139054 |
| d0425973-4cd1-46d4-832e-8913d0de9f5b | Address on File | Contingent | USDT: 0.89988478 |
| a2e88ee5-a72c-4ddd-8369-e1137d5b9749 | Address on File | Contingent | USD: 0.8937205, USDT: 0.00970636 |
| 4eaa479e-6bf7-4e4d-8042-165aa7feaa43 | Address on File | | BTC: 0.00000732, ETH: 0.00005343, ETHW: 0.00005343, USD: 0.60092603 |
| 4f3b8e17-90cb-4f15-a38c-7ec90acc221c | Address on File | | BTC: 0.00003252 |
| e5f4858f-6a08-46c4-a8f0-a983df8a97ed | Address on File | | BTC: 0.00003252 |
| 406dd8a5-d385-496d-ba45-5b7e832f6398 | No Address on File | Contingent | ZEN: 0.11333026 |
| d7b987ca-a91e-4dbc-b75a-347eaf3d4a96 | Address on File | Contingent | NEO: 0.09855532 |
| 66898cf3-3e56-4ae2-9382-97200635d452 | Address on File | Contingent | BTC: 0.00000018, ETH: 0.00001443, ETHW: 0.00001443, LTC: 0.00000546, POWR: 0.92612719, USDT: 0.71896215 |
| bec676cb-2efe-401a-884e-2e2e40f8129f | Address on File | Contingent | ADA: 0.00497204, USD: 0.901388 |
| 8da8a898-40a7-41f3-b6c8-2bd58cadac0a | Address on File | Contingent | USD: 0.90320733 |
| 1f25a868-54d8-4064-a98d-ebeb6fe9a27f | Address on File | | USD: 0.90318735 |
| d86619a9-f140-420f-9098-73d72209f6fa | Address on File | | BTC: 0.00003251 |
| c9b77881-1203-498b-bad2-c8d7fbf3f11c | Address on File | Contingent | DGB: 112.75081691, USD: 0.00113146 |
| e32affdf-9cbb-4e1e-8a6d-3c1f05424356 | Address on File | Contingent | ADA: 0.91, USD: 0.56988682 |
| df9fc540-164a-40b6-bf7f-08a0e49d3eab | Address on File | Contingent | BTC: 0.00000277, VTC: 7.16510214 |
| f9da6774-2ed9-4f85-ab19-f3e8dd64fd93 | Address on File | Contingent | BTC: 0.00000004, XVG: 474.677 |
| eb452f8d-f711-4440-9b36-d9b9b041d1f0 | Address on File | | USD: 0.90297281 |
| 4bfa4517-6437-4906-b5eb-2be4878c3b14 | Address on File | | BTC: 0.00000001, USD: 0.90267334 |
| dc02993b-a740-48a8-9d8b-4b76a1c765ea | Address on File | Contingent | USD: 0.90290501 |
| 1a234a99-33d2-4c8c-806b-29fa601d230f | Address on File | Contingent | BTC: 0.00000005, NEO: 0.09836501 |
| 78eec0f5-96f9-4b5c-b544-0257de6b5a77 | Address on File | | BTC: 0.00003119, ETH: 0.00000386, ETHW: 0.00000386, USDT: 0.02912812 |
| 89abb312-66ba-4850-a983-d89101ca081e | Address on File | | BCH: 0.00000173, LTC: 0.01084162, NEO: 0.00002224, USDT: 0.0583417 |
| c0f09318-465e-4ec8-9c78-9360e6d4a68e | Address on File | | ETH: 0.00000005, ETHW: 0.00000005, USD: 0.58343125, XTZ: 0.349664 |
| ff473b55-7d5a-49a9-a189-0d69f190a54d | Address on File | Contingent | ARDR: 11.4863098 |
| a38dab0e-b7f7-45db-a2a4-07a3fc1c908b | Address on File | Contingent | POT: 401.65493543, THC: 100 |
| 7f20e045-7950-4721-8289-2009306d073a | Address on File | | BTC: 0.00000006, ETH: 0.0000025, ETHW: 0.0000025, IGNIS: 84.5326337, LTC: 0.00000546, NXT: 169.06526739 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 27c88371-6d67-4f49-ae9b-783a18786b2e | Address on File | Contingent | BTC: 0.00001089, FIRO: 0.34124039 |
| 34fd289f-7304-4522-91b6-38c64fa1e765 | Address on File | Contingent | BTC: 0.00000001, SC: 250.81928571, XDN: 185.03482092, XMY: 400.57795337 |
| 2b580344-ae74-4477-82bf-699fc8d347d6 | Address on File | Contingent | OMG: 1.04585899, USDT: 0.00182398 |
| fa626826-3f35-4019-a9a5-e1d8cb0651a5 | Address on File | Contingent | BTC: 0.00000049, ETH: 0.00000355, ETHW: 0.00000355, USD: 0.00245165, USDT: 0.87656992 |
| 54297131-adf7-4f5a-9710-706e2de83d5d | Address on File | Contingent | USD: 0.00009129, USDT: 0.89902248 |
| 9b9df767-f708-49cc-81bb-95d6c12df5b3 | Address on File | Contingent | BTC: 0.00000001, NEO: 0.09846174, USDT: 0.00001912 |
| 6c0c72c5-fdee-4dbe-a0ae-ae55446a9971 | Address on File | Contingent | GAME: 69.34801939 |
| 22ee5f13-17c2-49ba-a736-3f1415e6fae9 | No Address on File | Contingent | ZEC: 0.02722917 |
| 5a03e67f-4bf7-4d98-b747-ca0717064efb | Address on File | Contingent | BCH: 0.00000131, ETH: 0.00000218, ETHW: 0.00000218, NEO: 0.02919038, REPV2: 0.1 |
| 80f3e168-0b28-4af7-85ca-3e9e0d09248c | Address on File | Contingent | BTC: 0.00003179, USDT: 0.01938453 |
| 409e804d-ba73-415f-9d68-58c66294485f | Address on File | Contingent | BTC: 0.00003125, DGB: 4.30773714 |
| 9ddaa8b6-73fb-4073-a777-6cf84b55c91c | Address on File | | BTC: 0.00000001, MATIC: 1 |
| 3369b684-cc29-43c0-83dc-974136496a1c | No Address on File | Contingent | DOGE: 12.432 |
| 6a4c7f38-0f04-47a0-9cd7-59d06641e692 | Address on File | | BTC: 0.00001127, DGB: 0.15645125, ETH: 0.00029827, ETHW: 0.00029827, FLR: 0.00000332, PUNDIX: 0.051531, USD: 0.00000004, USDT: 0.00000002, VET: 0.569, XLM: 0.02563626, XRP: 0.000022 |
| 53a6d105-1254-4089-bcd7-7e6074b84b20 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000007, ETH: 0.00048518, ETHW: 0.00048518 |
| aeff57cc-1124-4ab0-b7a1-1de9a96c8022 | Address on File | | USD: 0.9024115 |
| da11652a-7db1-477c-b85a-bd0830dadc7a | Address on File | Contingent | BCH: 0.00000043, BTC: 0.00000049, ETH: 0.00047225, ETHW: 0.00047225, FTC: 5.57304909 |
| 5c35d993-3f85-4d36-a729-d00d9196dc15 | Address on File | Contingent | DNT: 32 |
| 720bb1b2-1587-40b5-a6c5-7f4ab9a9d790 | Address on File | Contingent | BTC: 0.00003248 |
| b6d098d1-13cd-4171-9b8d-bde76a5a4f36 | Address on File | Contingent | BTC: 0.00003248 |
| 463e6015-1772-4bb7-9b5a-bee4fc95630a | Address on File | Contingent | BCH: 0.00003235, BTC: 0.00003235 |
| 37a92f11-3922-48ee-9704-67c524c233d4 | Address on File | Contingent | RVN: 42.966 |
| 7db9a9ee-cd83-499b-979d-98555c98ebc1 | Address on File | Contingent | BTC: 0.00000049, ETH: 0.00000081, ETHW: 0.00000081, NEO: 0.09679309 |
| 43addee0-d431-4262-bc29-47c90f1ff9f7 | Address on File | | ADA: 2.00463278, ETHW: 0.07982928, USD: 0.00452327 |
| 7d4a10c9-6629-4daf-a75b-57e5eb12a66e | Address on File | Contingent | BCH: 0.00810008 |
| c5b7dff3-e282-4643-b045-a08d100fecec | Address on File | | EMC2: 8.53648645, ETHW: 0.07701153, FLR: 15.864975, THC: 100 |
| 21b5384f-c78c-426f-99fe-a011dba4f05f | Address on File | Contingent | USDT: 0.89853787 |
| 888a231d-c504-4196-8e70-2afc1e8efa71 | Address on File | Contingent | UBQ: 36.96982345 |
| de4c06d9-6985-4d7b-bde2-d3357c4ecea5 | Address on File | Contingent | BTC: 0.00003247 |
| a0b84fac-91f5-4002-8146-472a9d0fd0ca | Address on File | Contingent | USD: 0.90202659 |
| d859cefa-d19c-4ab5-8b52-9f8e52cb955d | Address on File | Contingent | BTC: 0.00000323, STRAX: 1.70003642 |
| 4952280f-67bc-4302-8d89-09f6d39988f9 | Address on File | | IOTA: 5 |
| f00e65bc-ad3b-4813-a93f-9b0da59c2b48 | Address on File | Contingent | IOTA: 5 |
| 15e1f28f-2aaf-4fb2-ba51-2afa38869492 | Address on File | | SC: 257.0466217, USD: 0.00232737 |
| b20f564e-1120-4edd-a041-75508386f394 | No Address on File | Contingent | XLM: 10.078 |
| 287aee43-ee41-4d7c-9a6d-6b8aadbc61df | Address on File | | USD: 0.90198 |
| 9087a598-03d0-46fe-986b-181e54d7de80 | Address on File | | TRX: 0.05120409, USD: 0.89842908 |
| 6045429b-d7c2-4f33-90cb-6679166d4a41 | Address on File | Contingent | ETH: 0.00000001, ETHW: 0.00000001, USDT: 0.89832122 |
| ef641f36-448f-4a2f-a319-b5e9a45a1749 | Address on File | Contingent | USD: 0.90186627 |
| cce466a7-afc6-4db2-b62e-2ae729fb724d | Address on File | Contingent | USD: 0.90186625 |
| f259c25a-d382-4736-ad97-5fdfb1c0f376 | Address on File | Contingent | USD: 0.90186625 |
| c3cce8da-8028-471f-8897-1b1cdee7ef98 | Address on File | | FLR: 32.09320911 |
| 8c9d1a83-fa1a-4896-a1ff-ae300ae5f71a | Address on File | Contingent | BTC: 0.00000006, FLR: 32.032848 |
| 24372a89-9cb9-4402-82dd-fa5979a0c4da | No Address on File | Contingent | BTC: 0.00003246 |
| 06f8830e-73dd-447d-8c4b-42fe2ac8db0d | No Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003, GRS: 2.55286259, XDN: 4.84895477 |
| 1ce6f249-7b89-48cb-a7d3-d5066fdc531a | Address on File | Contingent | BTC: 0.00000312, ETH: 0.00001496, ETHW: 0.00001496, STRAX: 0.51205081, XRP: 1.26590962 |
| c2fd5d07-b6ba-480a-85f5-9c8fbe3ea2d1 | Address on File | | ETHW: 0.31904404, USD: 0.23748988, USDT: 0.01038059 |
| f5427458-c489-4c38-9875-db7ee9f93894 | Address on File | Contingent | FLR: 15.1095, USDT: 0.47512755 |
| b8ebf836-60ef-4e06-91f5-ac5d4b8889b8 | No Address on File | Contingent | BCH: 0.00000013, BTC: 0.00000013, PTOY: 64.60247365 |
| 401a07fe-6303-4eda-9faa-270622d4737a | Address on File | | ADA: 2.46176128 |
| 13725d66-0d83-4ccb-8366-a35faaf5decb | Address on File | | BTC: 0.00003245, ENJ: 0.00000004 |
| 7a145d95-0e7f-48f0-a8ce-d7c8c4214729 | Address on File | Contingent | BTC: 0.00003245 |
| a5c3e7fc-af29-47ad-9ac0-31f36e1cef58 | Address on File | Contingent | BTC: 0.00003245 |
| 150f9898-4165-49d3-ad32-9a075c71f4fa | Address on File | Contingent | USDT: 0.89788934 |
| 97a9387a-f0e4-4a39-8b8f-00bb50449008 | Address on File | Contingent | BTC: 0.0000272, THC: 66.28657095 |
| fcfc9f85-eaa4-4ad8-8972-ac59afce2858 | Address on File | Contingent | BCH: 0.00001901, BTC: 0.00001901, ETH: 0.0002, ETHW: 0.0002 |
| 511f3ab4-f462-42d7-9d16-9b819277d06b | Address on File | | ETHW: 0.1287216, FLR: 15.1095, XLM: 2.38094458 |
| d7c6f928-f264-4c0f-bf21-ec0a71927135 | Address on File | Contingent | BTC: 0.00000001, USD: 0.90112814 |
| f90492fb-f2e8-4cbc-b688-92aac6f40341 | Address on File | | DOGE: 12.41598079 |
| 8b846ded-0876-4c5d-a2f2-68cd6a70522d | Address on File | | BTC: 0.00000002, HIVE: 1.5, PINK: 100, RDD: 85.3752455, STEEM: 1.5 |
| 616ffda1-12f0-4836-9539-fae2c30f5040 | Address on File | Contingent | BTC: 0.00000016, ETH: 0.00000977, ETHW: 0.00000977, USDT: 0.87527445 |
| 794b936f-fc8d-448f-986c-378f7c823625 | Address on File | Contingent | USD: 0.90134755 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| bc5df54b-dd2f-4ae3-828d-a2b6cf419736 | Address on File | Contingent | OMG: 1, PAY: 3.70042199, USDT: 0.00033811 |
| 0155b33c-917d-48e2-ab97-38d844c49c9f | Address on File | Contingent | BCH: 0.00000723, BTC: 0.00000004, RDD: 2248.48304734 |
| c148d692-45b2-4f32-a32d-122f1430621e | Address on File | Contingent | IOTA: 4.5, XLM: 1 |
| 90448d03-1c1a-41da-827d-438c688d4d37 | Address on File | | BTC: 0.0000001, SC: 256.71688049 |
| 0fa87d85-d946-48d1-ba3a-34e3667bc45a | Address on File | | DCR: 0.05498815 |
| a4f25a60-d259-417e-84dd-ac9ea75a64be | Address on File | Contingent | WAXP: 15.48499726 |
| 0dc99a35-501a-4886-9f87-7765c2a3ce5f | Address on File | Contingent | BTC: 0.00003244 |
| 1682ce4a-e08b-4ab1-bde3-db0d4de94edf | Address on File | Contingent | NEO: 0.09832985 |
| c4e43afe-ff56-4fd7-81ed-feb761ae65db | Address on File | Contingent | BTC: 0.00003242, USD: 0.00050052 |
| 4272fa49-362b-4417-8365-2914c359708d | Address on File | | FLR: 32.02582414, USD: 0.00122833 |
| a8cb78eb-0fb1-49ae-9ba5-ee4b147a913e | Address on File | Contingent | USD: 0.90112885 |
| 67bb7f8e-eee2-4d38-b5d1-fcd68d367c92 | Address on File | | USDT: 0.89751682 |
| f2ad8d3d-be15-4381-a464-56c160fb261d | No Address on File | Contingent | BLK: 0.0022904, DOGE: 12.35, FTC: 0.0173145, MUNT: 0.11758, RDD: 10.096, VRC: 0.025378, VTC: 0.0025084 |
| 75c90e2d-bb5a-46a8-a53a-49ba52ef7073 | Address on File | | ADA: 1.0974786, ETH: 0.00000001, ETHW: 0.00000001, FLR: 0.16711991, USD: 0.02036093, XRP: 1.10605852 |
| 67e7ef15-4cb7-4fdd-b0bb-482d0dda3a1a | Address on File | | USD: 0.90100692 |
| 15e4ff3f-d619-4ebd-a6ae-4c7324715447 | Address on File | Contingent | BCH: 0.00000028, BTC: 0.000001, NEO: 0.09527012 |
| a80f5497-a20b-4fe8-922f-7482987efb83 | Address on File | Contingent | RDD: 628.053812, USD: 0.29093233, USDT: 0.35732796 |
| 155ea49d-f296-44fc-a843-f704ef9172a8 | Address on File | Contingent | BTC: 0.00000094, ETH: 0.00047131, ETHW: 0.00047131 |
| aa9b36a9-5ff1-4f10-b588-a09749f06dc2 | Address on File | Contingent | BTC: 0.00000013, ETC: 0.00778372, USDT: 0.75154487 |
| 16762700-adab-43ff-8f54-4969c2d3fe96 | Address on File | Contingent | BCH: 0.00000089, BTC: 0.0000003, ETH: 0.00000374, ETHW: 0.00000374, NEO: 0.09661335 |
| 9a17f65a-e712-4c38-b032-b84a9a1a96e3 | Address on File | Contingent | BTC: 0.00000002, DGB: 0.18764726, ETH: 0.00000652, ETHW: 0.00000652, USD: 0.16203823, USDT: 0.72173096 |
| 189d5b8a-d365-4391-a016-675bfffb0daa | Address on File | Contingent | BTC: 0.00000002, DOGE: 0.90909089, GAME: 0.00006231, MORE: 758.37788357 |
| 6ed8c2a5-4ace-4c4a-a928-ab8605ce8ac7 | Address on File | Contingent | BCH: 0.00070976, BTC: 0.00000002, SBD: 0.26084133 |
| aeb3ee55-247c-43c5-9a14-4e038bac59e1 | Address on File | Contingent | USD: 0.90072214 |
| 804f9178-6d4e-4d15-9c63-19dee6a6b187 | Address on File | Contingent | ETH: 0.00041568, ETHW: 0.00041568, USDT: 0.12866335 |
| 7ece23ec-f0e2-4bc5-8438-15a3e8e45427 | Address on File | Contingent | USDT: 0.89707425 |
| 62830e81-9be9-4251-ad15-81c5a5e77fb6 | Address on File | Contingent | USDT: 0.89703378 |
| 3034c9df-dd4a-4b0c-9d35-6bec5510f656 | Address on File | Contingent | USDT: 0.89700266 |
| 31a140ae-6319-44e8-88a4-cfe08ebd98d4 | Address on File | Contingent | PAY: 84.16639288 |
| b36ae2ef-947c-43c4-bfb3-201a79381be3 | Address on File | Contingent | BTC: 0.00000156, XRP: 2 |
| 99478acd-7c28-41a4-b9a5-b0a139995884 | Address on File | Contingent | BTC: 0.00000003, RDD: 2249.25 |
| ef75c41a-b542-4a98-b3d1-16146d243769 | Address on File | | USD: 0.00000001, USDT: 0.89692697 |
| 146835e2-aeae-4005-b361-cb57d45ee7f3 | Address on File | | FLR: 32.03730014, USD: 0.00019067 |
| 2fc947c6-f2bc-4ff3-99a8-7e1d8a50f8ad | Address on File | Contingent | ETH: 0.00048515, ETHW: 0.00048515 |
| d8fd0cc5-610c-434f-94b5-180e2fac4ccf | Address on File | Contingent | ETH: 0.00048513, ETHW: 0.00048513, USDT: 0.00000001 |
| 5cf8b38a-2063-4065-8ff2-70275b35bcfd | No Address on File | Contingent | BCH: 0.00808384 |
| a8759b64-18cb-4248-b223-d66b64e734b6 | Address on File | | USD: 0.90031199 |
| ecbcf616-2bf8-4719-8b46-7ed9c2b5df37 | Address on File | Contingent | BTC: 0.00002123, FLR: 11.04895177 |
| 8ea4fecd-91a0-4a64-a65e-0862737117d1 | Address on File | Contingent | USD: 0.90026526 |
| ca3b58e5-c1bd-4b23-a17b-2cc5797e76cb | Address on File | Contingent | BCH: 0.00781539, BTC: 0.00000107 |
| 366f993e-d41c-4673-a703-ebdaede51c51 | Address on File | Contingent | BTC: 0.00000067, LTC: 0.00891482, USD: 0.18763374 |
| 068661d8-93c9-4d83-ace5-c4deb244d005 | No Address on File | Contingent | BCH: 0.00094823, BTC: 0.0000286 |
| ac6bd1f2-ed46-4d8b-aecb-4758c738d1a8 | Address on File | Contingent | BTC: 0.00001332, IGNIS: 50, NXT: 100 |
| 20e9012a-0de5-41bd-99ae-8f6040cc1c33 | Address on File | Contingent | ETH: 0.00000296, ETHW: 0.00000296, FLR: 20.3642852, USD: 0.00867712, XVG: 165.0632706 |
| ba365f1e-46a3-45ac-944a-4013ca8021cf | Address on File | | BTC: 0.00000006, USD: 0.8189382, USDT: 0.07907876 |
| f2117652-1374-4115-b3fd-57cfa64aa074 | Address on File | Contingent | LBC: 50, THC: 200 |
| 0ce2f83f-0625-49fd-9f4f-691193ff1269 | No Address on File | Contingent | POWR: 5.58637774 |
| e60b72c2-a0ed-4939-a03f-5139d7397755 | Address on File | Contingent | BTC: 0.0000001, USDT: 0.89360257 |
| 3308fa9c-d67b-44ab-9171-c706ead10293 | Address on File | | USD: 0.89992209 |
| 68771eff-bc9c-466f-ab5e-38c7827bdde2 | No Address on File | Contingent | BCH: 0.00003226, BTC: 0.00003226 |
| af95fe4b-b012-4db4-9885-3385fbbfd67e | No Address on File | Contingent | BCH: 0.00003226, BTC: 0.00003226 |
| fc58310d-d061-4113-b3f4-ece89c5498f5 | No Address on File | Contingent | BCH: 0.00003226, BTC: 0.00003226 |
| 8d7f3de0-8af1-4dc1-9d5c-d4c485f57524 | Address on File | | BTC: 0.00001331, FLR: 18.68598616, NEO: 0.00000001, USD: 0.0044282, USDT: 0.00051505 |
| 95970191-5538-4c51-be94-176f91c3cd7d | No Address on File | Contingent | DOGE: 12.39356292 |
| 97100094-593b-4fd3-b818-d3b95ae26180 | Address on File | Contingent | ADA: 0.99841093, USDT: 0.53200267 |
| 8ae5c363-7db0-4ebd-a781-384045a388a9 | Address on File | Contingent | USDT: 0.89611882 |
| 498132a4-1a72-4229-99b3-4ab190ed4a90 | Address on File | Contingent | NEO: 0.01640365, USDT: 0.05874914, XLM: 7.71304551 |
| 2d340245-af15-41a2-a0f7-493adedfea0a | Address on File | Contingent | BCH: 0.00107469, SC: 222.82310413, USD: 0.00001827 |
| 17737088-63b4-48aa-9b0f-642448289a10 | Address on File | Contingent | USDT: 0.89601052 |
| 70bd3dc3-3f31-45f2-9cb6-5dae4ca6fc9d | Address on File | | USD: 0.8995863 |
| 455eb88b-368a-43b6-bcae-21d1e19077b4 | Address on File | Contingent | BTC: 0.00003238 |
| 7cb6db28-71ce-415d-afa1-d2deba177473 | Address on File | Contingent | BTC: 0.00000013, USDT: 0.89235854 |
| c2ba2352-1cbb-4f95-a3fe-a43fdcd20679 | Address on File | Contingent | BLK: 0.033687, BTC: 0.00003233, MUNT: 1.8002 |
| f263e414-166d-42a5-9350-bc698b12634d | Address on File | Contingent | USDT: 0.89594358 |
| 33bf5b3c-f1cc-4cde-a363-4661c4f2b174 | Address on File | Contingent | BAT: 4.20528125, USD: 0.00000001 |
| 70c7fdf4-1d0c-4aa5-b0a3-58e4dc1b8421 | Address on File | Contingent | BTC: 0.00000009, SC: 256.27630814 |
| 85fe6842-40bd-4f2a-a3f2-2df1992ddb40 | Address on File | Contingent | ETH: 0.00048462, ETHW: 0.00048462 |
| 045373fb-0f61-434e-adbc-9cfa40ef9c20 | Address on File | Contingent | BCH: 0.00000053, BTC: 0.00000032, NEO: 0.09622167, OMG: 0.01 |
| 536f5bc9-2977-4378-b4ae-c924862f39f2 | Address on File | | ETHW: 0.43892574 |
| 67a4f93e-f602-416b-9354-09cf769ed3e8 | Address on File | Contingent | BTC: 0.00000106, CRW: 100, USDT: 0.00985735 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 683c976a-2afe-4ce2-abaa-acf57e61c1b7 | Address on File | | HBAR: 0.02115648, USD: 0.89816638 |
| 693151b1-63fb-4edb-9694-07cb6094f788 | Address on File | | ADA: 1.37780976, DOGE: 1, USD: 0.00000002, USDC: 0.32120078, USDT: 0.00000001 |
| 3b382ee1-1883-4c2d-a0bc-211458e37073 | No Address on File | Contingent | POT: 529 |
| 5fe51193-cc09-4d58-970d-83d223b9fdf8 | Address on File | Contingent | NXS: 8.31898199, RDD: 473.6240566, SRN: 71.09608869 |
| ea362255-bfb1-46c8-a111-b6f4ae21d4a8 | Address on File | | SOLVE: 39.26748303 |
| 60e2d1ed-a238-4503-b4cf-048f44884fd3 | Address on File | Contingent | BTC: 0.00003064, ETH: 0.00002586, ETHW: 0.00002586, XVG: 0.00004345 |
| c66fa8ac-957f-4bd6-a041-13f7bcc51b6d | Address on File | Contingent | BTC: 0.00001589, USD: 0.45773637 |
| c0bef4b4-af80-4abb-8904-0f08f53cbefd | Address on File | Contingent | ETH: 0.00048447, ETHW: 0.00048447 |
| 52efb95f-be71-4af2-a1be-c012cd32995f | Address on File | Contingent | USD: 0.89914434 |
| e2da76e1-057d-4e40-b1a5-de15db34ca37 | Address on File | Contingent | USDT: 0.89550626 |
| cc9df499-b605-4e76-9c36-d4795d557edb | Address on File | Contingent | BTC: 0.00003228, USD: 0.0023084 |
| db75f0bf-bb58-4d2c-8c75-57efd5a63447 | Address on File | Contingent | ZEN: 0.11279251 |
| 3543102f-852d-42ce-803c-6e9e45883cd1 | Address on File | Contingent | BCH: 0.00000127, USDT: 0.0001639, XVG: 473.03119677 |
| 0f502322-acfd-470d-89ba-ecdb5ee4bec3 | Address on File | Contingent | PPC: 2.1985908, USDT: 0.00354861 |
| 92f1e418-7d84-469f-91d3-b402c138e85c | Address on File | | SC: 141.31123888, USD: 0.40442887 |
| 83cbc239-d9c6-4e33-991d-b2c96794b0bc | Address on File | | USDT: 0.89541198 |
| 47cecb38-1ff0-4682-8490-713b282dd8bb | Address on File | | BTC: 0.00003236 |
| c21da51f-8361-48a5-9868-aac84344290c | Address on File | Contingent | BTC: 0.00003236 |
| 4d0c7187-98e4-4bba-b449-f8adc3f3441e | Address on File | Contingent | USD: 0.89896221 |
| 8736b0a5-4e22-46af-9049-3b9481fa92de | Address on File | | BTC: 0.0000002, ETH: 0.00000188, ETHW: 0.00000188, VTC: 7.71818291 |
| fb586481-077d-44d0-8d95-0c562045b167 | Address on File | Contingent | DASH: 0.02151599 |
| a73e6896-379a-4e98-8d07-7f4d384544cd | Address on File | | USD: 0.89888371, USDT: 0.00000001 |
| 7b1a922e-1aeb-4e6b-a323-4f3b472bab72 | Address on File | Contingent | USD: 0.89863316, USDT: 0.00018897 |
| e113f456-8452-4fc1-b363-a73be14ea35d | Address on File | | HBAR: 16.40124991, USD: 0.00000001 |
| b69b9419-459e-4587-bb26-871fa12f384e | No Address on File | Contingent | ETC: 0.04903155 |
| e228ddfe-465f-45fd-ba41-c8fcafc57ebc | No Address on File | Contingent | BCH: 0.00003222, BTC: 0.00003222 |
| 4f391b44-b408-4838-bffd-7ba71983dce3 | Address on File | Contingent | USD: 0.89866603 |
| 2988c584-9114-4e62-af27-f158953051cc | Address on File | | BTC: 0.0000007, DGB: 0.27, TRX: 2.4, USD: 0.00691139, USDC: 0.70359 |
| 03011063-7de6-4e52-8ca0-aa777f35bffc | Address on File | | FLR: 25.4525628, USD: 0.18303686, USDT: 0.00035692 |
| 6ab3a70c-c200-4a4f-81d6-d92d1d6694a8 | Address on File | Contingent | BTC: 0.00000002, USD: 0.0633534, USDT: 0.83130447 |
| 5898e7f9-4cf1-4062-9e0f-0813b48c0be5 | Address on File | | RDD: 1136.79861254, USDT: 0.00000153, XDN: 10076.13076578 |
| ce883558-1715-48ea-8436-b846af8e1af4 | Address on File | Contingent | PAY: 83.97211163 |
| 3b1de096-ff1b-4364-8a96-2a8c166efad9 | Address on File | Contingent | ENJ: 1.23046641, USD: 0.47413922 |
| 76afee3e-1e40-4cd3-9eb8-4d5c7e0d355f | Address on File | | BTC: 0.00000001, USD: 0.898075 |
| f5e002c1-7c79-44c2-8c32-d87976c78f22 | No Address on File | Contingent | BCH: 0.00609536, PIVX: 0.9975 |
| c0747f1b-ce7b-4c39-9ad2-e506c6188ab0 | Address on File | Contingent | FLO: 18.80498352, USD: 0.88270466 |
| a65f1053-8701-44c0-a7a9-c00d95e8112d | Address on File | Contingent | USDT: 0.89473229 |
| 745b77e0-ec41-4309-b575-1a6529225ea1 | Address on File | Contingent | USD: 0.89827382 |
| 4e9f70b5-d61c-48c9-8489-9065ad2ea3ae | Address on File | | BCH: 0.0000003, BTC: 0.00000003, FLR: 30.52313675, USD: 0.03968637 |
| c5695a72-5126-4386-ae8c-b4809732b955 | Address on File | Contingent | BTC: 0.00000011, ETH: 0.00000278, ETHW: 0.00000278, POLY: 5.00007992 |
| 6814efc0-ac70-450e-8854-8a9948b9733f | Address on File | Contingent | BTC: 0.00003223, USDT: 0.00281411 |
| da0bdcd4-8333-468f-a659-061f9cc1de95 | Address on File | Contingent | BTC: 0.00003233 |
| f14ef82d-8622-4c2e-b06c-ef2128b6595b | Address on File | Contingent | BTC: 0.00000065, ETH: 0.0004742, ETHW: 0.0004742 |
| d5d4a181-0acf-4843-bdf9-cc9cdce1456e | Address on File | Contingent | ADA: 2.33457325, OMG: 0.05018556 |
| 83751b35-a2a7-43ea-9520-7c306c88aedb | Address on File | Contingent | BTC: 0.00000011, XLM: 10 |
| 1ec7380e-2cfd-4b32-b62d-7ef9d2ec906b | Address on File | Contingent | TRX: 0.2958428, USD: 0.87777814 |
| 8e3b50ea-922f-440a-acbb-113cd85feccc | Address on File | | BTC: 0.00000002, WAXP: 15.41976662 |
| 28c477da-2537-45cf-be81-f6fd6b753928 | Address on File | Contingent | HBAR: 16.24467518, USD: 0.00777659 |
| 2467d103-aca6-4760-b06c-644e13516920 | Address on File | | FTC: 6.53206424, UBQ: 31.7271669, USD: 0.04933501, USDT: 0.05988867 |
| 284abfe4-35f5-4887-ad74-6e364282b506 | Address on File | | ADA: 2.43077959, USD: 0.00778601 |
| 37f33231-83d3-4f56-9f69-553b50dfa0f8 | Address on File | | BTC: 0.00000026, DGB: 0.00048787, DOGE: 0.00016655, ETH: 0.00000002, ETHW: 0.00000002, HBAR: 16.22488501, USD: 0.00151867 |
| 90ef575f-b19e-4c61-80c3-eb123b6458b2 | No Address on File | Contingent | BCH: 0.00003219, BTC: 0.00003219 |
| d612eea4-a3d5-44e4-84a4-5af12807e966 | No Address on File | Contingent | ETH: 0.00016464, ETHW: 0.00016464, XVG: 311.71875 |
| cb18e06a-2415-43d6-8744-68262bfebd6c | Address on File | Contingent | BTC: 0.0000001, XLM: 10 |
| 83330e06-0994-4dc6-b9eb-13a1391db86f | Address on File | Contingent | BAND: 0.62 |
| 61e52892-6252-4726-897d-d14f4e49b25c | Address on File | | BTC: 0.00000009, IGNIS: 84.45675602, NXT: 168.91351203 |
| afc5160b-556b-43a3-bb3a-395809ec656a | Address on File | Contingent | LSK: 1, THC: 9, XDN: 261.11628913 |
| 47c0be9e-c3b0-4599-b5ff-8883cfa0a5f0 | No Address on File | Contingent | XRP: 2.09446638 |
| a3723de2-9891-4e4d-ad3d-d42f584d5d80 | Address on File | | BTC: 0.00003144, SC: 0.01017606, SNT: 1 |
| 4194e7bd-4da6-4773-a188-d9bbd54de8b0 | Address on File | Contingent | USD: 0.00080076, XLM: 10, XRP: 0.00436186 |
| 8f437e16-dcca-4936-a0b3-56b28b94a84c | Address on File | Contingent | GRS: 2.544393 |
| 72a3ed91-249e-41fb-9077-1834d6e37c8e | No Address on File | Contingent | BAT: 0.5, DOGE: 0.57229492, ETH: 0.00040365, ETHW: 0.00040365 |
| 35b2fb4f-a4f2-45d0-a4b9-b6077ee2a082 | Address on File | Contingent | FLR: 3.475185, RDD: 2000 |
| 16bedf15-b573-4082-8417-e7358c36669d | Address on File | Contingent | BCH: 0.00000018, BTC: 0.00003231 |
| 024af688-6c72-4348-9b38-c74abf036ae8 | Address on File | Contingent | BTC: 0.00003209, USDT: 0.00610524 |
| 01501861-ab61-48b6-b196-2fb0b752cb33 | Address on File | Contingent | ARK: 3.2056857 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 58bac839-ad28-4e68-a104-b53e659f2ecd | Address on File | | BTC: 0.00000025, USD: 0.89060328 |
| 34a9c99c-8155-4d44-96b6-e54fbfb93542 | Address on File | Contingent | ETH: 0.00000801, ETHW: 0.00000801, USD: 0.6004369, USDT: 0.28109504 |
| ccd03ff2-b0ee-48b9-90c8-48b965e27591 | Address on File | | USD: 0.00463338, USDT: 0.88932411 |
| fe6f8386-dec1-4187-8386-a340cfea1872 | Address on File | Contingent | BTC: 0.00002374, USD: 0.23797396 |
| bad26d6c-8d8d-45e9-833c-ca66e769a3db | Address on File | | OMG: 0.00492482, XLM: 9.980464 |
| f2877608-edde-4f64-831c-eee27b11e5cb | Address on File | | BTC: 0.00002699, TRX: 0.11124688, USD: 0.13998878, USDT: 0.00000001 |
| feb2f5f3-02a0-4c53-ac03-de5243420bdf | Address on File | Contingent | BTC: 0.00000021, USDT: 0.00224389, XRP: 2.07491731 |
| bc9bbdf1-6973-4dde-8734-dceb7ae8380e | No Address on File | Contingent | PIVX: 4.0788917 |
| 1a6777b5-5ea2-4f52-b4a9-214522ce936e | Address on File | Contingent | USD: 0.17095533, USDT: 0.72349506 |
| f94598b8-ab7d-49dc-9042-afdf69df18a4 | Address on File | Contingent | DOGE: 12.35976609 |
| 61d5bffc-1432-454f-a2a6-372e02ea9b21 | Address on File | Contingent | BCH: 0.000388, BTC: 0.0000271, PAY: 0.97085429, STRAX: 0.16111731, VIA: 0.37316575, XVG: 0.9975 |
| 04cd22d9-1f98-4a85-a2f1-30b570501970 | Address on File | Contingent | USD: 0.89727646 |
| 78f492e7-747f-419e-a436-b2d33f8fb5c5 | Address on File | Contingent | XLM: 10.02515502 |
| 6dd47252-9c68-4654-9fa6-8cd698185f19 | Address on File | | USDT: 0.8935749 |
| e090617b-7dc8-4959-860b-adbeddb1b4e1 | Address on File | | ADA: 0.00001838, ALGO: 0.00000001, ATOM: 0.00000001, BLK: 0.00000001, COMP: 0.00000001, EMC2: 0.00000661, ENJ: 0.00000014, GBYTE: 0.00000002, HBD: 0.76729708, HIVE: 0.00000001, IOC: 2.03140105, KMD: 0.00000001, MEME: 0.00001537, MUNT: 0.00000001, NMR: 0.00000003, NXS: 0.00000001, PIVX: 0.00000001, PPC: 0.00000522, SBD: 0.03400009, STEEM: 0.00000001, STRAX: 0.00000013, STRK: 0.00000002, SYS: 0.00000001, TRX: 0.00000001, UBQ: 0.85507306, UNI: 0.00000001, VTC: 0.00000002, WAXP: 0.00003589, XTZ: 0.00000001 |
| d5b4b8fe-cd81-4b03-b1a9-172d5c9d00a2 | Address on File | Contingent | ETH: 0.00047843, ETHW: 0.00047843, USD: 0.00902011 |
| 2cbcf99d-165e-4c65-93dd-5169b0716ad1 | Address on File | | ADA: 2.42679671, USD: 0.00824811 |
| dc961201-d3a9-4089-a5a0-627038bac240 | Address on File | | USD: 0.00975353, USDT: 0.88364362 |
| 1049030d-9a01-4862-93c3-d4f54943fafc | Address on File | Contingent | BTC: 0.00000114, NEO: 0.09440683 |
| f1531b71-ab1c-44b0-bb7b-9bae81ef69c4 | Address on File | Contingent | BTC: 0.00000764, USDT: 0.68189813 |
| c0618601-e422-4002-870a-fb4ffceaf372 | Address on File | | FLR: 31.62757543, USD: 0.00809908 |
| bc53ebce-f1c6-4509-ae23-1628f0805510 | Address on File | Contingent | ETH: 0.00048319, ETHW: 0.00048319 |
| e745f865-eae6-4eff-aa73-3dbdb3a7004a | Address on File | | ADA: 0.99254671, BTC: 0.00000342, DOGE: 0.06940533, USD: 0.43324522 |
| 6d0a817d-12b9-4a05-9311-b62868baf547 | No Address on File | Contingent | BCH: 0.00003215, BTC: 0.00003215 |
| d3ce81a1-1424-4196-81eb-4b5ecb83e873 | No Address on File | Contingent | BCH: 0.00003215, BTC: 0.00003215 |
| ce6e9ff0-a897-4aec-ac8b-13da54fdb9e0 | Address on File | Contingent | BTC: 0.00002288, USD: 0.26110163, USDT: 0.00000001 |
| 60ccdf10-0a1e-4c58-9da9-5ada5922affc | Address on File | | BTC: 0.00000135, USD: 0.85876639, WAXP: 0.00757386 |
| 16ef0ba8-1484-4ce3-876f-c2f01edc7c48 | Address on File | | ENG: 175.05642561, USD: 0.35401715 |
| bf3bbcf5-89a0-4da7-b0d5-88d3aac9fb40 | Address on File | Contingent | BTC: 0.00000109, FLR: 0.30219, USDT: 0.00069196, XRP: 2 |
| 5f7c7884-9a8f-4d24-8f86-c5ece4d0a0f0 | Address on File | | IGNIS: 50, NXT: 100, USD: 0.26071741, XMY: 2580.51270833 |
| 27ee1519-6e3d-4316-9002-89e10131d335 | Address on File | Contingent | ADA: 0.08883152, LSK: 0.99731583 |
| 6a854c4c-2ff4-45f9-b8c2-065a674902eb | Address on File | Contingent | BTC: 0.0000007, ETH: 0.00000619, ETHW: 0.00000619, NEO: 0.09445249 |
| 1e898269-2fb7-4083-9ca3-ee97ff8de1df | Address on File | | BCH: 0.00000025, BTC: 0.00000025, ETHW: 0.15700418, NEO: 0.04337366, POT: 100.2068127 |
| f36af67d-4f2d-464b-a6c0-830e04d7f559 | No Address on File | Contingent | FTC: 407.51850013 |
| 47899db7-95e9-4f1c-bf92-c8b361e338f5 | Address on File | Contingent | TRX: 5.13142727, USDT: 0.54284316 |
| d7280fac-e801-4ece-8971-254ddc691b9f | Address on File | Contingent | BTC: 0.00000012, USDT: 0.88960294 |
| 37bf5d3f-c696-4495-80e8-ad12c4cb7322 | Address on File | Contingent | BTC: 0.00003227 |
| ab3c8925-63e1-41f3-910d-4167329282a7 | No Address on File | Contingent | BCH: 0.00003214, BTC: 0.00003214 |
| a033c53d-9322-4b49-9f07-81407b777cd1 | Address on File | | BTC: 0.00000009, NXT: 319.2673864 |
| 397478aa-bffa-44e1-99bb-79c5e8b4c78d | Address on File | | BTC: 0.00000791, IGNIS: 63.8322041, NXT: 127.66440819 |
| e0c3675e-086f-4fa1-93a3-b005a66a1780 | Address on File | | DOGE: 10.29228424, ETHW: 0.07170535, USD: 0.0021107 |
| 66bb0fdb-6b63-437a-8890-6cb54452c324 | Address on File | Contingent | BTC: 0.00000041, NEO: 0.00656916, QRL: 1.22527419, USDT: 0.67767713, XLM: 0.30028188 |
| d6782471-4f47-4abb-806d-a5f1e117eb84 | Address on File | Contingent | ADA: 1.80068512, BTC: 0.00000844, ETH: 0.00000126, ETHW: 0.00000126 |
| 49691c9c-3b00-4790-8484-2780c99606d7 | No Address on File | Contingent | BTC: 0.00003226 |
| 7c1718a2-284f-4df8-a1fb-d146851e2398 | Address on File | Contingent | USDT: 0.89261695 |
| e6dc9a0e-5901-4e88-9766-525805653749 | No Address on File | Contingent | BCH: 0.00003213, BTC: 0.00003213 |
| 96c7be8d-46b8-4002-965f-a0fbf5647e76 | Address on File | Contingent | FLR: 0.31280334, XRP: 2.07024285 |
| 01eaadf3-5aa8-4309-a6e2-4197ccb95a57 | Address on File | | BCH: 0.00501242, OMG: 0.28117923, QTUM: 0.03504587, USD: 0.00518379 |
| 9f0a9f61-3140-4d58-ba31-54314a79c598 | No Address on File | Contingent | BTC: 0.00003225 |
| 7708c1ab-c226-48b5-a5df-bf669b121837 | Address on File | | ADA: 2.4465605, USD: 0.00000001 |
| 1b0bb0ca-8f52-4d51-979c-88f0ef11849c | No Address on File | Contingent | BCH: 0.00003212, BTC: 0.00003212 |
| 6cb6cc66-3d88-48ba-aaa8-b910c487741e | No Address on File | Contingent | BCH: 0.00003212, BTC: 0.00003212 |
| a49e061b-3076-4ff5-9ebe-9ba72cac8986 | Address on File | Contingent | BTC: 0.00000465, IGNIS: 152.59569672, USDT: 0.00372756 |
| 0f1d677c-e3eb-439c-9e2e-d18b1cc557f0 | Address on File | Contingent | XLM: 10.01 |
| b97a95a7-9654-42ec-9da4-592a439f82a5 | Address on File | | USD: 0.00000519, USDT: 0.8922819 |
| 7e6056d9-8d04-4a4b-86f9-f6164d27debb | Address on File | Contingent | ENG: 150, ETH: 0.00000153, ETHW: 0.00000153, PAY: 40 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 0fa912b5-d678-443c-9d67-9232ce9f3a96 | Address on File | Contingent | BTC: 0.00000011, LTC: 0.00000546, USD: 0.8700488, USDT: 0.02220709 |
| 564b97c7-5670-431c-8309-d0dd2ae9b35c | Address on File | | ADA: 1.8, BTC: 0.00000001, MANA: 0.49921137 |
| ee7ee895-d4c7-4875-a03d-801e47d462d8 | Address on File | Contingent | RVN: 42.65028895 |
| c61b209c-649c-458f-b02f-204cb8f0a106 | Address on File | | EMC2: 20, IGNIS: 25, NXT: 50, THC: 100, USD: 0.00642408, XDN: 5000 |
| 723ca016-b42f-4541-800d-0d2bc11b9bd2 | Address on File | | FLR: 31.69217625, USD: 0.00423942, USDT: 0.00084797 |
| 45903379-75e9-49e3-87cf-ff5b81a0e018 | Address on File | | BTC: 0.00000122, USD: 0.86174322 |
| 59d753f5-7a76-4871-ac9d-20b3af94b3d9 | Address on File | Contingent | FLR: 0.0598511, MER: 497.01794754, SC: 206.85660355, XRP: 0.39611566 |
| ff78828d-e63a-4fa6-a95f-bad8123d29dd | Address on File | | ETH: 0.00048142, ETHW: 0.00048142, USD: 0.00192667 |
| f7b7b347-f6c3-4d25-b949-0cd24d8de3e1 | Address on File | Contingent | BTC: 0.00000011, ETH: 0.00000085, ETHW: 0.00000085, XVG: 468.81020396 |
| 7aba1a66-d682-4f04-8f4d-effb27a1dd70 | Address on File | | NEO: 0.0875697, USDT: 0.00262194, ZEC: 0.00271873 |
| 4deb5374-8841-4d36-82d1-19f280b2765a | Address on File | | ADA: 0.65204907, USD: 0.65654678 |
| b5a603f5-f495-49ca-9bc5-b4c8fe70f7dc | Address on File | Contingent | IGNIS: 84.46480164, NXT: 168.92960327 |
| 2029cc67-dc0f-4f01-8072-08850f24a899 | Address on File | Contingent | DASH: 0.00000012, ETH: 0.00017051, ETHW: 0.00017051, USDT: 0.57649422 |
| 9859e16f-1c97-4d49-a097-fd95aa6d393e | Address on File | Contingent | BTC: 0.0000289, IOC: 16.49397054 |
| 9d02bbc7-3d9b-46c9-b092-dadb46423b93 | Address on File | Contingent | USD: 0.89520118 |
| 57809e17-aef6-405b-9d2a-00f27531dc2c | Address on File | | ADA: 0.19302294, MATIC: 0.91377321, USD: 0.00000003 |
| 56208331-db3e-493c-b5b8-6fef66916099 | Address on File | | ADA: 0.98716649, RDD: 1334.19637931 |
| 48de69d5-35db-4b09-93b9-9bd7a8e03d10 | Address on File | Contingent | USDT: 0.89160585 |
| 045501e5-7732-4462-a707-c2a51ae37dc4 | Address on File | Contingent | USDT: 0.00002597, XLM: 10.00160028 |
| be0ce3a9-f044-4b9e-a69a-1e094daefcbd | Address on File | Contingent | BTC: 0.00000011, ETH: 0.00000073, ETHW: 0.00000073, FLR: 31.69945345 |
| 8b752348-f658-459b-bccf-53556540c3f2 | Address on File | Contingent | LTC: 0.0115 |
| c3a33398-566b-4416-b8f2-7d118e4e5a3e | Address on File | Contingent | BTC: 0.00000024, NEO: 0.09694303 |
| 9128a859-1897-4957-a19e-cdee17cae3e1 | Address on File | | USD: 0.00213245, XVG: 470 |
| 19e16e5a-4a17-472d-98fe-0ef31c9e598b | Address on File | Contingent | BTC: 0.00003222 |
| c988e3fd-059a-4a5a-bc9b-19d4947752f9 | Address on File | Contingent | ETH: 0.00048228, ETHW: 0.00048228 |
| ea9e9e43-3dc8-458b-9a1b-62eaa69c7ec0 | Address on File | | WINGS: 471.06224597 |
| 0f1fb063-f2f0-4019-9589-1a97d9cc688c | Address on File | | XLM: 10 |
| 5449f3fa-9593-4f4e-bf8a-901b594e1c60 | Address on File | | MER: 20, XLM: 10 |
| 5c0bd8cb-8e74-4afe-ac2d-4d624a3f07b2 | No Address on File | Contingent | XLM: 10 |
| 827a0afb-aa08-4693-8af3-8434bc7f7933 | Address on File | Contingent | XLM: 10 |
| a9bbf28f-7dc1-4e5b-9a3c-f4162e23b22f | No Address on File | Contingent | XLM: 10 |
| b1f45be1-01f3-45aa-947e-d81040def15c | Address on File | Contingent | XLM: 10 |
| b94f91a5-43c3-47a9-a48c-95dfbcc6cd5e | Address on File | Contingent | XLM: 10 |
| 0b85e14b-22f7-47b6-8d6a-2f637e3be5c5 | Address on File | Contingent | USD: 0.00847821, USDT: 0.88294755 |
| f0e67373-8e5f-44e4-b45b-56ffe084b752 | Address on File | Contingent | BTC: 0.00000057, IGNIS: 175.73627602, LTC: 0.00000546 |
| 8718e931-eee1-4570-a766-6a840d3a63b7 | Address on File | Contingent | ETH: 0.00005794, ETHW: 0.00005794, USD: 0.00000001, USDT: 0.78420425 |
| 878b3088-0899-4948-bce7-092cc7561277 | Address on File | | ADA: 0.69880983, BTC: 0.00000001, ETH: 0.00000001, ETHW: 0.00000001, FLR: 22.66425, USDT: 0.00172217 |
| c3f990b2-fcf2-478f-9240-3058368fc01d | Address on File | | ETH: 0.00047688, ETHW: 0.00047688, USD: 0.00966121 |
| 1c6adb76-c4a8-4613-8c17-56b4198cbe66 | Address on File | | DOGE: 0.11917477, USD: 0.88605191 |
| 2831fbab-d324-4c47-808d-89bc720e42f0 | Address on File | Contingent | ENG: 10, LTC: 0.00000546, PAY: 11.29516808, VTC: 5, WACME: 5 |
| 025814cb-ae6e-48f8-b83f-ba81e7029332 | Address on File | Contingent | BCH: 0.00013972, BTC: 0.0000002, DCR: 0.04898479, ZEC: 0.00213147 |
| 69d38157-bd87-4303-ab8e-4c1434a026ed | Address on File | | USD: 0.32702687, USDT: 0.56534481 |
| 6ebbb1a9-969a-4df5-9d46-f011a208d1a0 | Address on File | | BTC: 0.00000015, USD: 0.12649779, USDC: 0.1, USDT: 0.66101205 |
| 9103e543-4635-4f39-a5d7-5978b7e26b6f | Address on File | | FLR: 0.151095, NEO: 0.05, USD: 0.00350722, XEM: 0.00000004, XRP: 1 |
| 56b43db7-a614-4fe8-9b3f-61e9fd531656 | Address on File | Contingent | USD: 0.89459804, USDT: 0.00000001 |
| 5da62cf1-ec03-4ec1-9d78-2866f7bbeed0 | Address on File | Contingent | BTC: 0.0000322 |
| 2d096caa-4126-410a-9600-0b6044b59f10 | Address on File | | FIRO: 0.5085547 |
| 7b2af0af-63b7-4c2d-a8c2-7c18b7ee980e | Address on File | Contingent | BTC: 0.00002608, POT: 100 |
| a1cee209-e2b6-410a-bb10-6b4bebf21079 | Address on File | Contingent | BCH: 0.00003207, BTC: 0.00003207 |
| 452f52ff-4e06-4667-a6a1-3a6b3016b2c0 | Address on File | Contingent | USD: 0.89446842 |
| ee08b199-8bd7-42ac-ac7f-58277a4ceba5 | Address on File | Contingent | BLOCK: 2, LTC: 0.00000546, NEO: 0.075, NXT: 20 |
| a52b3a60-266c-43b8-91b0-7b8fa384b8c9 | Address on File | | BTC: 0.00000001, ETH: 0.00011687, ETHW: 0.00011687, FLR: 1.56636702, USDT: 0.34548289, XRP: 0.66817032 |
| 2372d176-46e1-4685-973f-182f9ae94b7d | Address on File | Contingent | BTC: 0.00002484, USDT: 0.2035435 |
| 20202b38-c8e0-462f-8bc6-0ce8743be1b2 | Address on File | Contingent | BTC: 0.00003218, ETH: 0.00000023, ETHW: 0.00000023 |
| af7c1516-cce3-40b7-9e76-066c2c952894 | Address on File | Contingent | BCH: 0.00454219, BTC: 0.00000257, DGB: 0.00009788, XLM: 3.54291174 |
| 7552228b-89fe-49d5-871b-af1cb00d907b | Address on File | Contingent | LTC: 0.01149 |
| cf97951a-1887-469e-b0f3-27c31ffd6afa | Address on File | Contingent | ETH: 0.00048188, ETHW: 0.00048188 |
| 85cae2bf-d2bb-4d5c-88aa-f261e2af2eb1 | Address on File | Contingent | LTC: 0.00000546, USD: 0.00002016, USDT: 0.45551558, XLM: 4.87761007 |
| 487791ad-d94b-4e53-8940-13b7561d06ef | Address on File | | IGNIS: 178.1176, USDT: 0.00372585 |
| 4bf10936-edd8-4cac-aae6-466fe9ebd960 | Address on File | Contingent | BTC: 0.00001377, USDT: 0.50972247 |
| 2da0a859-bd12-44b9-820d-60fb0c98f3bf | Address on File | Contingent | BTC: 0.00000292, ETH: 0.00019997, ETHW: 0.00019997, USD: 0.44204325 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 270e3bea-136c-4e12-91e6-9a4283e918b2 | Address on File | Contingent | USDT: 0.00003061, XLM: 9.99144339 |
| 4eac2ec3-85b5-4d98-8411-ba241c313df2 | Address on File | Contingent | BTC: 0.00000083, NEO: 0.095, USDT: 0.00052454 |
| 195b614d-caab-4c01-86b0-79253ceada95 | Address on File | | WACME: 26.94872315 |
| ac8e471c-e112-4efc-a0b1-9d6b71aceb5d | No Address on File | Contingent | BCH: 0.00003206, BTC: 0.00003206 |
| 581754c7-1a6a-41c1-a84a-9cb9935d55da | Address on File | Contingent | ETH: 0.00047473, ETHW: 0.00047473, USDT: 0.01309255 |
| 3444f9d2-77ef-47b6-99bd-6bc8b0320971 | Address on File | Contingent | BTC: 0.00000004, XVG: 470.05610864 |
| 92a46dc3-1bbc-4eee-b65f-7a9a454851d9 | Address on File | Contingent | MONA: 0.15009833, USDT: 0.00531132, ZEN: 0.10373 |
| 9b8fd9d2-a209-48af-8889-8fa7099f02f6 | Address on File | Contingent | USD: 0.89415677 |
| 9259a491-c5b6-4780-9065-bce04de48d26 | Address on File | Contingent | USDT: 0.02606981, VEE: 347.17336957 |
| b387eb9b-1c4d-47cb-8497-3c4c5dbf70de | Address on File | | ADA: 2.4093552, EDR: 107.14285714, USD: 0.00853905 |
| ce9d00a9-ce4f-4db9-8b06-a17ab5ac52f9 | No Address on File | Contingent | BCH: 0.00003205, BTC: 0.00003205 |
| e60d7f59-93dc-4d92-8914-28593b4fe6b8 | No Address on File | Contingent | BCH: 0.00003205, BTC: 0.00003205 |
| ec1237c6-759c-4d4f-8791-1fa6e919b4bc | Address on File | Contingent | USD: 0.89386252 |
| 78673292-617e-4460-95e6-adee2901f1c0 | Address on File | Contingent | BTC: 0.00003214, USD: 0.00093816 |
| 94f98a6b-58ef-44a7-ad3d-7deead64adc7 | Address on File | Contingent | USD: 0.8928466, USDT: 0.0009185 |
| 4f3a0246-8130-427c-8470-d3232cc6da74 | Address on File | | NEO: 0.0975, USDT: 0.00014759 |
| cfee8e8f-6404-41a9-96e1-57c9b5455d7f | Address on File | Contingent | BTC: 0.00003217 |
| 1c80747f-b092-428c-8195-fb4108c88b5b | Address on File | Contingent | BCH: 0.00000033, NEO: 0.0794262, USDT: 0.16506241 |
| 6ccf5ddd-355c-46ab-99c2-b8f4b5f4082b | Address on File | Contingent | ETH: 0.00048102, ETHW: 0.00048102, USD: 0.00094062 |
| 3973b9a8-e8a5-422f-b691-092c6314e6cc | Address on File | Contingent | BTC: 0.00000101, USDT: 0.86213165 |
| 3ae2eb26-ecc9-47ab-93ec-e7c7383d5da7 | Address on File | Contingent | BTC: 0.0000028, FLR: 29.03386239 |
| 50581b38-cedd-4caa-b506-768f6d37f871 | Address on File | | USDT: 0.89007111 |
| 7dd54b8a-8b98-44c6-8a38-31218a470f79 | Address on File | Contingent | GEO: 5, USD: 0.00280584, WACME: 24.41885755 |
| a41833ac-a8e3-44a1-ad9d-557db8cbbfc1 | Address on File | Contingent | NEO: 0.0975 |
| 63dc7c42-f2cc-41ac-b183-1db99477850c | No Address on File | Contingent | XLM: 9.98400998 |
| 858858ec-7073-493d-be95-8fd22a6d2ed2 | Address on File | | ENG: 90, ETH: 0.00000178, ETHW: 0.00000178, FLR: 0.0089853, SC: 0.00007644, USD: 0.00223886, USDT: 0.00487373, XVG: 317.82571353 |
| c24ae6d9-fd29-4469-b6d0-a04654b3c7b8 | Address on File | | BTC: 0.00000007, FLR: 31.72995 |
| 3dcf9499-3bc4-4f11-b47c-df2b1e007bd2 | Address on File | Contingent | BTC: 0.00003183, USDT: 0.00918954 |
| f7377c92-ad0f-446d-8a05-97aec4ebb517 | Address on File | | ADA: 0.35621534, DGB: 0.4781685, DOGE: 10.20138647, USD: 0.01859985 |
| be463b3d-8c1a-4e41-975f-b86d5a926f32 | Address on File | Contingent | BTC: 0.0000002, USDT: 0.88439012 |
| 991fe44c-4a38-4209-bb91-fce5c7e3f62a | Address on File | Contingent | BTC: 0.00003216 |
| 13f96e1d-b307-417b-9735-1d16bf5806e7 | Address on File | Contingent | LBC: 80.84016963, USD: 0.07751943, USDT: 0.07183358 |
| d32a554b-ede9-44a5-a43b-ce3b9c4a927d | Address on File | Contingent | BTC: 0.00000005, XVG: 469.45994961 |
| f88eabac-2f3b-4c94-81aa-ae37776e6919 | Address on File | Contingent | USDT: 0.88979605 |
| 92fc5ada-976f-4302-ad1d-48de11c0e68d | Address on File | Contingent | BTC: 0.0000012, BTS: 100 |
| 31c11136-5969-43e5-8d2c-d033f3e414db | Address on File | Contingent | LBC: 97.1 |
| f0fe751c-daef-4768-b9b3-b43e4dfa42c9 | Address on File | Contingent | BTC: 0.00000109, USD: 0.86302514 |
| e7ce8152-01d0-4d74-86e7-68d74aef5dba | Address on File | Contingent | BTC: 0.00000049, IGNIS: 175.93503304 |
| b179e082-83ce-4620-807b-38b53c5b2046 | Address on File | Contingent | BTC: 0.00000012, USD: 0.88992092 |
| 6c8a9d1a-a190-4ac4-b55f-55837cdc846d | Address on File | Contingent | FLR: 25.68615, USDT: 0.17077076 |
| 66200c8c-4675-4682-81e1-b8324b85181f | Address on File | Contingent | USDT: 0.88964944 |
| c46693ac-2d64-4220-b20b-f71b5baf308c | Address on File | Contingent | ADA: 0.6164572, BTT: 66697146.976, LTC: 0.00828039, USD: 0.02281 |
| 87f76ee0-9f39-4a30-b15b-9a658785ce30 | Address on File | Contingent | ETH: 0.00001078, ETHW: 0.00001078, WACME: 26.3106075 |
| 21426325-d2ae-4f48-850c-75054c7dbc58 | No Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000108, ZEC: 0.02603226 |
| 999a98a0-b495-44e2-9987-add815958af5 | Address on File | | BTC: 0.00000008, FLR: 29.37906959, SRN: 38.32726782 |
| 88b6145d-fee2-49ed-8cb9-19a03cd41ed2 | No Address on File | Contingent | BTC: 0.00000013, UBQ: 36.44412359 |
| f7e967eb-9544-491e-a328-54dc5375e647 | Address on File | Contingent | BCH: 0.00008378, BTC: 0.0000318 |
| db965b49-64a7-4c70-a7a7-9c329bdb2010 | Address on File | Contingent | EMC2: 19.51277959, VTC: 6.18576 |
| 1b54b4d2-8516-4817-85bc-97748940e837 | Address on File | Contingent | ARDR: 0.0000054, BTC: 0.00000009, IGNIS: 178.04511094 |
| 4a9b6271-414a-4e29-b94e-dae39658bc90 | Address on File | Contingent | BTC: 0.00003054, UBQ: 1.61744145, XDN: 109.0670492 |
| e260db32-b0b0-4b3c-922e-dfeb21044d07 | Address on File | Contingent | XLM: 9.97422877 |
| 7ac66d95-3872-4bfa-b7e9-eaedd9cca254 | Address on File | | IOC: 50.76655989, WACME: 18.33356615 |
| 8a2d6300-f86f-4e6f-94f6-d8b07487439e | Address on File | Contingent | BTC: 0.00000065, ETH: 0.00001268, ETHW: 0.00001268, NEO: 0.09285636 |
| 923c280f-9075-46a7-84a8-ef6389194943 | Address on File | Contingent | BTC: 0.00003213 |
| c32e5a00-d9fd-49a0-a4e2-a7cfcba2c94c | Address on File | Contingent | BTC: 0.00003213 |
| b7271608-314a-4af4-9ab8-b46299fc51d6 | Address on File | Contingent | ZEN: 0.11198 |
| 1786ccb3-1e9d-4f05-bbaf-3a933c7d5d60 | Address on File | | BCH: 0.00000358, NEO: 0.09734771 |
| d68cccf1-f08c-4a14-be65-8d617774caac | Address on File | | ADA: 2.43629003, BTC: 0.00000001, FTM: 0.00000001, USD: 0.00013253 |
| 74b5ac4e-0c67-4685-be62-c52491718ec8 | Address on File | Contingent | BTC: 0.00002807, PAY: 10.53832262 |
| 1d0cbbad-205f-4fb7-9bc3-4aec0088fbd3 | No Address on File | Contingent | BCH: 0.000032, BTC: 0.000032 |
| 39fef130-0121-408f-98dd-71b9c418e80f | Address on File | | BTC: 0.00002648, HBD: 0.143, USD: 0.00000002, USDT: 0.01560598 |
| 134560fc-0d94-496e-800c-2f8ec2513677 | Address on File | Contingent | USD: 0.89253416 |
| 21483e79-17d9-4902-be4d-71ad65078652 | Address on File | Contingent | USD: 0.00883407, XDN: 20063.251625 |
| 6c8d4f49-7334-4ef3-b0e8-90ee0bc16932 | Address on File | Contingent | BTC: 0.00000021, ETH: 0.0003258, ETHW: 0.0003258, USDT: 0.28086667 |
| c59b0d97-ce98-43ef-beba-4b27db4db0d2 | Address on File | Contingent | BCH: 0.0049255, XLM: 3.84189384 |
| 7b23b853-4b19-4d31-9d53-0cd5f71ab7df | No Address on File | Contingent | DOGE: 12.292616 |
| 349d44ac-ee8b-42b7-8769-24590df485c3 | Address on File | | OMG: 1.03597192 |
| d70995c6-49dd-4e02-8bba-008ce3689bf5 | Address on File | Contingent | BTS: 20, SC: 205.81633971 |
| 73862124-556e-471f-89cc-553197d4bc6a | Address on File | | BTC: 0.0000286, USD: 0.09779855 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d78e0d80-7330-4a5c-b8fc-b0b4bbd52a22 | Address on File | | ADX: 4.21681959, XTZ: 0.2443 |
| 712a7f52-23e9-445f-8c55-8def1148340d | Address on File | Contingent | BTC: 0.00003212 |
| 0a5c4cb9-a158-43f6-bf90-3207b427d90b | Address on File | Contingent | BTC: 0.00001074, ZEN: 0.0745148 |
| 38d07c91-bb3e-4c40-929e-9b3bf2c69c71 | Address on File | Contingent | XLM: 9.97 |
| 4a76ecf1-ef0f-4dfb-84c0-6d46e8e7cf9e | Address on File | Contingent | BTC: 0.00000001, SIGNA: 810.94042281 |
| c57f6b69-69d2-4883-82ba-7433a657c5ce | No Address on File | Contingent | BCH: 0.00000023, BTC: 0.00000023, BTS: 103.00777001 |
| 5601b1dd-4c23-496c-b9e1-5a14b76b74cb | Address on File | Contingent | TRX: 0.00526938, XVG: 469.43 |
| 6e34c300-0696-4a1b-a406-c285e2ed1921 | Address on File | Contingent | SC: 250, XLM: 0.1925048 |
| 319f7470-3323-4cb6-8150-4d8fecbe411d | Address on File | | ADA: 1.9480937, ATOM: 0.00015724, BAT: 0.00086712, COMP: 0.00000763, DGB: 0.21631336, ENJ: 0.0015883, ETHW: 0.05921325, HIVE: 0.01004608, KMD: 0.00156158, LINK: 0.00013986, LTC: 0.00004645, MANA: 0.00058105, MATIC: 0.00105026, SOLVE: 0.00922028, SUSHI: 0.00182846, UBQ: 1.6907322 |
| 7e4865b7-dfb4-4247-9631-7f43ed055d70 | Address on File | Contingent | BTC: 0.00000003, RDD: 2228.43018208 |
| ec2b3ecc-c5f1-44e8-98f2-69b2e391402b | Address on File | | IGNIS: 84.16886288, NXT: 168.33772576 |
| 04f35893-e0ae-4176-a820-da344a2ef71c | Address on File | Contingent | USD: 0.89216214 |
| b2968975-50e0-43dd-be0e-599d9ed867ff | Address on File | | ETHW: 0.13080999, USD: 0.62399592 |
| 38edae50-4eb5-461b-bd01-729c12b69cfc | Address on File | Contingent | USD: 0.8919901 |
| 8b9050c7-c70e-4234-a672-51ed24807c86 | Address on File | | BTC: 0.00000003, USD: 0.00000874, USDT: 0.88758974 |
| 3240ad94-0491-4f4a-b4b1-0c2ced8e13af | No Address on File | Contingent | BCH: 0.0000001, BTC: 0.00000017, XLM: 9.91308451 |
| 2318b48e-4f28-4a48-a02e-1d9f5ae522c2 | Address on File | | EDR: 10000, MER: 10000, USD: 0.00581648, XDN: 13301.10148397 |
| b2d4eb95-98de-44d5-963c-c3ab44375cde | Address on File | Contingent | XLM: 9.965 |
| 336483e8-b37f-4a91-8014-59d27ae698a1 | Address on File | | ETHW: 0.43525126 |
| e8b4df0a-7f29-4c7c-9e22-6a23c4291789 | Address on File | | BTC: 0.00000001, USD: 0.00466828, XDN: 20135.87443946 |
| 18a16d77-ceba-412c-85c9-2a8c777eaa25 | Address on File | Contingent | XLM: 9.9640582 |
| 0adc50ad-f967-4305-b948-fb0e2652cc75 | Address on File | | USD: 0.89177832 |
| 51bec4a6-9053-4f11-a877-854377f690c8 | Address on File | Contingent | ENJ: 0.06644388, OMG: 0.00035988, SOLVE: 0.04655994, USDC: 0.86489573 |
| 6170b72f-04c8-4e75-9807-fe747da76d0d | Address on File | Contingent | BTC: 0.0000321 |
| 6efee017-cb9a-4340-b681-0c52c901eeec | Address on File | Contingent | BTC: 0.00000003, RDD: 1398.2925, THC: 150.72191772 |
| 64b67908-fce8-4bee-88e6-454bc9176ee0 | Address on File | Contingent | ANT: 0.31820782, USDT: 0.00548758 |
| 053fd556-314e-4330-962c-c5d372dd1237 | Address on File | Contingent | BTC: 0.00003209, USDT: 0.00013764 |
| ab7c6989-37a1-4348-b3da-e1595c38926f | Address on File | Contingent | BCH: 0.00251945, NEO: 0.06666715 |
| d387dba3-1f4e-4995-8eb9-a9a1da97cffa | Address on File | Contingent | BTC: 0.00000576, USD: 0.42333523, USDT: 0.30703 |
| e8932680-36a6-455f-a6b2-e173e51c8e4d | Address on File | | ETHW: 0.05279441, FLR: 27.8132136, USD: 0.00183314 |
| 0ff2f34a-976a-4909-868c-d4a26d161055 | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00003209 |
| d7c2f3b1-1eac-4fa3-a98a-aaa8bda2bca0 | Address on File | Contingent | BTC: 0.00000903, LBC: 1.01288137, USD: 0.02666484, XLM: 6.75570011 |
| d1394b31-3c92-4179-9dc5-ef3d1dccbcd8 | Address on File | | FLR: 19.64235, USDT: 0.33814806 |
| d3edf72e-c631-4589-b24f-7334a7897704 | Address on File | Contingent | FLR: 0.1265073, USD: 0.48653384, USDT: 0.00805106, XRP: 0.83726992, ZEN: 0.00431181 |
| 3bacb36b-dbd0-4556-986a-80c139c5a9e7 | Address on File | | BTC: 0.00000485, ETH: 0.00040746, ETHW: 0.00040746, USD: 0.00040505 |
| 71881775-e16a-4757-b96a-15690d2baf15 | Address on File | Contingent | BTC: 0.00002473, LTC: 0.00009096, USDT: 0.19648509 |
| e97c984a-a1ab-41fd-91ff-183242aeb992 | Address on File | Contingent | DASH: 0.02133329 |
| 07a24963-0ca0-4f5f-a19c-491fbc64ad5d | Address on File | Contingent | ALGO: 5.3990538, USD: 0.00310955 |
| 43957123-a205-4fe4-ab3d-4a96df0caf1d | Address on File | Contingent | BTC: 0.00003206, LTC: 0.00000546, USDT: 0.00016884 |
| 1f7de013-eead-46ba-97f5-37f600562934 | Address on File | Contingent | USD: 0.89121969 |
| 103dcb37-519b-4f4f-b804-332cd9dbde76 | Address on File | Contingent | BTC: 0.00003208 |
| 03d1ae12-d565-4508-abbe-2bb3eae08724 | Address on File | | DOGE: 12.19507308, USD: 0.00584819 |
| 17e7a3c6-0822-406d-941e-96cc01a6e5b9 | Address on File | Contingent | ETH: 0.00007952, ETHW: 0.00007952, NEO: 0.08066157, OK: 0.00386816, OMG: 0.0049889, THC: 0.00164414, XWC: 0.00001852 |
| 09fc76e9-c6e4-43ab-9461-cf24a56bd891 | Address on File | | BTC: 0.0000009, USD: 0.85773738, USDT: 0.00839802 |
| 5be2cc4d-a4a0-4d92-a6a7-98b82d93219f | Address on File | | BTC: 0.00000008, ETH: 0.00000751, ETHW: 0.00000751, SC: 250 |
| b775cc45-4e30-4aa6-8d5e-70531f2e2dee | Address on File | Contingent | USDT: 0.887584 |
| 582e7cf1-c4cb-4e73-9810-291a98af0804 | Address on File | Contingent | BTC: 0.00002916, USD: 0.00000001, USDT: 0.08071611 |
| 2c8045ac-e4d8-4815-8a07-9626b291d6b2 | Address on File | Contingent | BTC: 0.00000019, LSK: 1, LTC: 0.00000546, XVG: 10 |
| 27b8fe42-edf3-4b23-b33a-e35c09c4c446 | Address on File | | ENJ: 2.5842941 |
| 570712f7-2baa-495e-a484-1df8d046082c | Address on File | Contingent | BTC: 0.00000003, RDD: 2225.52008152 |
| 3e6dc48c-5f1c-44bf-90b1-9f5c2c7b9bdf | Address on File | | BCH: 0.008 |
| 0b652751-3683-4886-9e5b-61a028768911 | Address on File | Contingent | USD: 0.89097963 |
| 410387cf-56fb-4166-adce-597226b43df3 | Address on File | Contingent | ETH: 0.00045449, ETHW: 0.00045449, USD: 0.0474476 |
| c089c26a-bea2-4235-9103-59e109f7ce03 | Address on File | | ETHW: 0.43478261 |
| 329e957b-a3ad-44a3-81f2-0186a2809fc1 | Address on File | | BCH: 0.00068776, ETH: 0.00043871, ETHW: 0.00043871 |
| 56b860a2-3c75-4022-9202-a0773c9dc7f1 | Address on File | Contingent | BTC: 0.00000008, FLR: 18.37519378, USDT: 0.37077784 |
| d36750d9-04cb-48b0-910f-36124c9b092b | Address on File | Contingent | ETH: 0.00000047, ETHW: 0.00000047, SIGNA: 6.26198864, THC: 400, ZRX: 0.01422755 |
| fe842125-7a43-4c0b-8564-35dd8adb33a2 | Address on File | | USDC: 0.88814586 |
| d333e9d5-7cf9-43c5-97b4-39267522dc92 | Address on File | Contingent | USD: 0.89080417 |
| a94ffd36-b005-45d5-a8a7-ce33000045c4 | No Address on File | Contingent | DOGE: 12.26999992 |
| 35e9ad26-d4fb-4a83-907d-304e9956d258 | Address on File | Contingent | LSK: 1, UBQ: 1 |
| 28723a9a-f0c7-43be-9c6a-ce57554b1e08 | Address on File | Contingent | USD: 0.89076131 |
| bd6e1f7e-5939-47c3-856d-f51ae0820ba4 | Address on File | Contingent | USDT: 0.88714907 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f62b8e19-87ac-4528-b0ca-65de495defe1 | Address on File | Contingent | BTC: 0.0000319, ETH: 0.00000239, ETHW: 0.00000239 |
| 5751f5fc-aefa-4a32-861a-c5171bac03d4 | Address on File | | FLO: 1071.999925 |
| 4e3e3ae9-7284-4e1e-9971-fde24a094433 | Address on File | | BCH: 0.00000003, DGB: 111.328125 |
| abae9a7f-1dd4-4099-b806-7a7f91cbe0ba | Address on File | Contingent | BTC: 0.00000192, FLR: 0.10932377, KMD: 0.00000109, NEO: 0.00020521, PAY: 0.00421944, USDT: 0.52008374, XRP: 0.72354326, XVG: 0.00009922 |
| 0965951d-e6dd-4dfa-8a49-8f5e82add6e2 | Address on File | Contingent | USDT: 0.8870625 |
| 77305df9-e59e-418c-9940-953467f9ae2c | Address on File | Contingent | ETH: 0.00047986, ETHW: 0.00047986 |
| d67be281-a02c-4af5-a9e9-3af41780f861 | Address on File | Contingent | BTC: 0.0000006, ETH: 0.00047082, ETHW: 0.00047082 |
| 35ff1b6c-077c-45b6-954d-444760555b0e | Address on File | Contingent | USDT: 0.88690954 |
| 7489bae8-9b1f-42af-a9ec-2206aba95faf | Address on File | Contingent | USDT: 0.88681493 |
| 2e3a3d3b-1da6-42b9-bdb5-7b4dfc0ec53f | Address on File | | ARK: 2.62834522, BTC: 0.00000003, FLR: 5.32022649, USD: 0.00408413 |
| 82854647-e9d1-49ef-83cf-712d4023f9d4 | Address on File | Contingent | USDT: 0.88679369 |
| dbcb2c84-6dc5-45f6-b61c-d39cd444fe5c | Address on File | Contingent | USD: 0.89032302 |
| b8538d00-1f95-4185-99b6-193cc96c97b4 | Address on File | | USD: 0.89030501 |
| 7318d17b-b3a6-44d1-8f01-b28188191c91 | Address on File | | TRX: 12.997 |
| 778d0790-6b4a-4b01-b598-4c4a60b6ba83 | Address on File | | BTC: 0.00000017, GEO: 55 |
| fe148d90-a819-46f5-90c8-8ab623e0874d | Address on File | Contingent | NEO: 0.08943879, ZRX: 0.32735555 |
| 466247c8-5794-4b9f-b6b2-e8fe712101a3 | Address on File | Contingent | USDT: 0.88666251 |
| 78a4d618-f387-4478-ae56-5eaabc61e332 | Address on File | Contingent | BTC: 0.00003204, XLM: 0.00023467 |
| 98cd182c-9576-4d55-9769-5bf9c0dca044 | Address on File | Contingent | PPC: 0.87998906, STORJ: 1.7268715 |
| cb07f16f-ff52-44e9-b9ba-ac8054078279 | Address on File | Contingent | OMG: 1.01458465, USDT: 0.0000643, VIA: 0.49921353, XMY: 2.692646 |
| 8bd404d1-7726-4b46-9b22-790219f7a1fe | Address on File | Contingent | USDT: 0.8865351 |
| 55fdfe13-efeb-420b-918d-6e1927578eff | Address on File | Contingent | XLM: 9.94484614 |
| 015a29b2-945c-4615-b52a-1f82c4d749df | No Address on File | Contingent | BCH: 0.00003191, BTC: 0.00003191 |
| 86f2fd7c-1404-41fa-9a69-34d6f3a34d53 | Address on File | Contingent | USD: 0.28452021, USDT: 0.2474138, ZEC: 0.0107725 |
| c15937b1-d744-4e50-a16b-6722d5d12589 | Address on File | | XVG: 468.431 |
| 9aa7a5a6-b535-4537-8949-82f42172487a | Address on File | | ETH: 0.00035607, ETHW: 0.00035607, NEO: 0.025 |
| 6c20e4a4-d986-465a-9e62-9619efde88cd | Address on File | Contingent | USD: 0.19484498, USDT: 0.6923461 |
| 1e659d3c-f85a-485d-aa0c-95a2e5e734ab | Address on File | Contingent | USDT: 0.88636778 |
| 91f01fc2-9534-4c74-b40e-e618e0ad086a | Address on File | Contingent | BTC: 0.00000035, LTC: 0.0113075 |
| e7c5d9c0-3788-47ab-bd22-a6f0aa2b0c8e | Address on File | | ETHW: 0.00000001, USD: 0.88988381 |
| 2cacbb6d-a257-4298-8571-e258a8eed3ad | No Address on File | Contingent | DOGE: 12.25683077 |
| 9fb0b27f-658e-404f-b287-8baa7dafd05e | No Address on File | Contingent | DOGE: 12.25676958 |
| 50219025-9763-4d02-b227-0f4d92e0a6fc | Address on File | Contingent | BTC: 0.00003201, USDT: 0.00055147 |
| 02f328af-1adb-4a90-ac94-38ed78eb198a | Address on File | Contingent | ETH: 0.00000887, ETHW: 0.00000887, USD: 0.87316209, USDT: 0.00019344 |
| 17c3eb6c-b705-4b72-8a3e-be3072bab3bc | Address on File | Contingent | NEO: 0.09677429, USDT: 0.00282866 |
| b7d9277d-9dca-48b5-93cf-a3c03654db2b | Address on File | Contingent | BTC: 0.00000209, USDT: 0.82833337 |
| 0c734d6a-6be0-4874-a2c9-2c6ed8c91dce | Address on File | Contingent | BCH: 0.007988 |
| bd571bc4-4860-4420-b45d-c5ff8033d5c8 | Address on File | Contingent | BCH: 0.00000021, BTC: 0.00000025, ETH: 0.00000063, ETHW: 0.00000063, USDT: 0.87803527 |
| 8e6900ff-6fba-415d-98a2-e626e986e690 | Address on File | Contingent | BTC: 0.00000005, USDT: 0.00078465, VEE: 355 |
| 0b0c3f82-55dc-4515-bb93-eeda4c081679 | Address on File | | USD: 0.88966295, USDT: 0.00000001 |
| ab07035d-b770-4eec-96e1-857edb6ea26f | Address on File | Contingent | USD: 0.08744735, XLM: 8.9624318 |
| 4b571cd5-5e06-449a-b876-e71f21783ac9 | Address on File | | BTC: 0.00003202, USD: 0.00000031 |
| b0f12d54-f310-413b-a1e9-c2d2a5088737 | Address on File | Contingent | BTC: 0.00003202 |
| 11be8bc8-95c8-4a2b-9310-a7814c6e7839 | Address on File | Contingent | BTC: 0.00003199, USDT: 0.00079247 |
| 86373dbc-e06f-4b15-ab26-b70a98829c90 | Address on File | | DASH: 0.01310769, GAME: 0.07166911, NXS: 3.006, PINK: 12.65065254, RDD: 115.17549197, SYS: 0.22549872, USD: 0.00939218, USDT: 0.03632571, XVG: 4 |
| 517830e3-f1c4-49c8-baf6-fec262bd1439 | Address on File | Contingent | BTC: 0.00000004, IGNIS: 174.15632102, USDT: 0.01752603 |
| 50751c7c-b245-4e69-b50b-f365f8cedf3c | Address on File | Contingent | BTC: 0.00000001, ETH: 0.0000157, ETHW: 0.0000157, LTC: 0.01104808 |
| 1f8f6ad6-04d9-43a4-90af-13b7a3f1c8e7 | Address on File | | BTC: 0.00000157, USD: 0.70502741, USDT: 0.14019423 |
| 2a02fd84-9364-4f49-8299-9b7bac40fe9a | Address on File | Contingent | BCH: 0.00798488 |
| 5755d5d2-0e39-4519-b0e2-c450c4070a8a | No Address on File | Contingent | DOGE: 12.25 |
| a8b59ffe-19fb-4ed3-99ac-9abb3f496d24 | Address on File | | ETH: 0.00003321, ETHW: 0.00003321, ZEN: 0.10384 |
| 07cb26c1-b05f-4d14-b791-ab512a1b39ca | Address on File | Contingent | BTC: 0.00000013, WACME: 26.69120425 |
| 1eba32e4-9ac8-456c-8a3f-248cdca8636d | Address on File | Contingent | BTC: 0.00001054, RDD: 500.51383333, XLM: 4.42762762 |
| 70f78132-f08c-42d4-b4a8-bd3f22d207da | Address on File | Contingent | BTC: 0.00000001, DOGE: 0.30393871, FLR: 30.219, FTC: 7.30780939, MANA: 0.00000004, USD: 0.00168746, USDT: 0.00001701 |
| e59ecc28-dd85-4e38-80dd-a862df83a65c | Address on File | | BTC: 0.00000001, FLR: 21.0756126, RDD: 741.93889113 |
| 6221ef14-8937-45db-8229-6b5201723c5d | No Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003, SC: 253.83425034 |
| 162e3a4b-9889-4ea0-9c1c-50dec5ed8cf6 | No Address on File | Contingent | DOGE: 12.24810142 |
| 0a16fe2e-ecab-4db8-85b7-2786a88ddfb1 | Address on File | Contingent | BTC: 0.00000014, GLM: 4, XEM: 0.53720489 |
| 7d8d2da2-dc17-4887-a98d-85502c66862d | No Address on File | Contingent | BCH: 0.00003188, BTC: 0.00003188 |
| 4b6b477b-7953-4e57-b205-4dc5fb24d7f3 | Address on File | Contingent | USD: 0.88919537 |
| f5ea5885-b523-40e7-9238-4f5381d4c098 | Address on File | Contingent | LBC: 1, USDT: 0.87622433 |
| 517d13d0-c087-4e6a-a409-5b429d4fe872 | Address on File | | ZEC: 0.02681461 |
| 6e458412-726a-4a7f-9995-2525e58421f3 | Address on File | | USD: 0.88879414 |
| 75707f5f-5610-4251-b560-075a52e361b6 | Address on File | Contingent | BTC: 0.00000001, EMC2: 6.76863125, MONA: 2 |
| 7a156ffc-1dcc-4ea6-ab37-a33c26638733 | Address on File | Contingent | BTC: 0.00000013, FLR: 31.49835128 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 86705187-54f9-4553-881c-2227f501548f | Address on File | Contingent | DOGE: 0.996, IGNIS: 163.27694539 |
| 14ac0bb8-f092-4798-8818-51ac493056b6 | No Address on File | Contingent | BCH: 0.00000022, BTC: 0.00000022, WAVES: 0.53326633 |
| 184373ac-f74d-42c7-9671-3fc36e58b871 | Address on File | | ADA: 1.00811058, ETHW: 0.25350297, USD: 0.00000503, XLM: 0.00073761 |
| f5d3ab3f-4257-4351-8063-a9d1d8566710 | No Address on File | Contingent | BCH: 0.00003186, BTC: 0.00003186 |
| 8e2c2daf-d544-45b2-939e-4297ae9da3c9 | Address on File | Contingent | USD: 0.88863407 |
| 5d092c32-a318-4dbb-8c25-281b53f4e96c | Address on File | | USD: 0.00145331, XVG: 466.931142 |
| 97e0777e-1305-4606-9a4f-d946478f72fc | Address on File | Contingent | USDT: 0.88507846 |
| 68ec0f13-c110-41b3-9371-94a1826f4bbc | Address on File | Contingent | ETH: 0.00002533, ETHW: 0.00002533, NEO: 0.09182678 |
| 11e3fb2b-39ec-4199-ad46-71b507b9aa50 | Address on File | | USD: 0.88859737 |
| 735300a1-38c3-42b8-bb60-3e3c573d8622 | Address on File | Contingent | BTC: 0.00000001, NEO: 0.09692452 |
| 53c51b42-6ff4-434c-a84b-7a84127a3851 | Address on File | Contingent | NEO: 0.09695102 |
| 5e4eedf7-fbd7-4d78-8062-ebfc398f47ce | Address on File | Contingent | ETH: 0.000001, ETHW: 0.000001, PTOY: 63.78911609 |
| 3e851d7b-6b49-4b02-adad-bc37abdb8417 | Address on File | Contingent | BTC: 0.00000002, LTC: 0.00000546, THC: 400, USDT: 0.00749219 |
| 8ebf55de-d666-4189-87fb-d6b55ace0a6a | Address on File | | ETHW: 0.29227262, OMG: 0.33623384, USDT: 0.00000001 |
| 1a25a230-c00d-44a6-a2dc-4c5593066fa9 | Address on File | Contingent | USD: 0.88846937 |
| c1daf7ad-84d2-4658-bc2d-75b4f645b572 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000372, XVG: 413.22055785 |
| 3c87dce0-6b5e-4424-9b67-ee7f9984aecc | Address on File | Contingent | BTC: 0.00003198 |
| 938c46ae-e90c-4a27-be04-c3f13168aa57 | Address on File | Contingent | BTC: 0.00003198 |
| ba4e3b88-80cd-4901-a36c-fd151a5a3ca1 | Address on File | Contingent | BTC: 0.00003198 |
| 3ec8de2e-5231-4eef-b735-86de2910e9a5 | Address on File | Contingent | BTC: 0.00000045, ETH: 0.00000001, ETHW: 0.00000001, LTC: 0.00818826, USDT: 0.00013155, XLM: 2.6637455 |
| 14741dd0-1331-4f87-869c-0fb79e29b910 | Address on File | | BTC: 0.00000009, NEO: 0.09666443 |
| d403d1d1-e1e9-4181-823b-6f748b9ac697 | Address on File | Contingent | USD: 0.88838663 |
| 3538d0d6-116c-4fe2-b906-07fe4f74ab1d | Address on File | Contingent | BTC: 0.00000541, USD: 0.73808034 |
| 1736fed9-f95d-4786-8ba0-9bf19ab69cd2 | Address on File | | BCH: 0.00246514, BTC: 0.00000003, XVG: 322.61089214 |
| 4644191f-d081-4bb2-a060-1e50c71ad751 | Address on File | Contingent | USDT: 0.88480812 |
| ff4bd1f4-cf06-4a0f-bbe3-8596f670a165 | Address on File | Contingent | BCH: 0.0009056, SNT: 32.54037494 |
| e92dae96-7068-49f6-a3d3-6821489e7498 | Address on File | Contingent | BCH: 0.00043696, BTC: 0.00000032, NEO: 0.09064129 |
| f3cb434f-2d94-4279-b973-2585405aa9a3 | No Address on File | Contingent | MORE: 0.23378541, QRL: 2.06663385, XLM: 7.7094341 |
| 69fe83db-206d-4759-8321-84c5a3e7dc3e | Address on File | | ADA: 0.16411809, DGB: 0.00012454, HBAR: 2.78073072, USD: 0.67566927, USDT: 0.00005041 |
| 762c86fe-6469-4fcd-ab9f-b46ab845c882 | Address on File | Contingent | BTC: 0.00003197 |
| fd9a80bb-8c2d-4b5a-ae8c-b12d908162fb | Address on File | Contingent | LTC: 0.01141 |
| db19b79f-11eb-4b00-b68e-4be0816b9ccf | Address on File | Contingent | BCH: 0.00797357 |
| 18cd3d89-b7e7-4abb-b6ee-08c25676ad81 | No Address on File | Contingent | BCH: 0.00003184, BTC: 0.00003184 |
| 16062c01-1c02-407e-98e4-93f1af4542d0 | Address on File | | BCH: 0.00000005, DGB: 111.01072034 |
| c01565e5-732f-4e62-91ee-b4af7e0e3839 | No Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, DGB: 50, SC: 100, STRAX: 0.28783643 |
| 71efb825-2f2f-4eb3-8a9b-1fa2c9c005a4 | Address on File | | BTC: 0.00000736, FLR: 24.326295 |
| a4125379-c8e5-41d5-965b-56d7309556bb | Address on File | Contingent | USDT: 0.00240036, WINGS: 0.51835136, XLM: 9.88381108 |
| b0d8bb55-c720-4a04-b628-5d0883f9f37e | Address on File | Contingent | USD: 0.00000001, VTC: 7.701396 |
| 41da94d8-f55a-4acd-b1ee-2dec75b6190a | Address on File | Contingent | XDN: 20159.99 |
| 06d8c83e-358d-4f52-bb71-8949a2e7469c | Address on File | Contingent | BTC: 0.00003195, USDT: 0.00029522 |
| 81d32c3a-073b-455b-8b94-1941c70229a8 | No Address on File | Contingent | DOGE: 12.22999995 |
| 5a1094e1-4977-4430-b3a5-933fc32dc200 | Address on File | | BTC: 0.00000006, NXT: 316.47701321 |
| d3c94469-4fa2-4942-b615-e202e9470d6c | Address on File | Contingent | DOGE: 0.02915472, SC: 247.6408863, USD: 0.01893377 |
| cfd2276a-530e-4ab8-b611-07050f06f366 | Address on File | | BCH: 0.00306882, NXS: 6.51064082, POT: 50 |
| 73ed8159-5851-453c-87d6-39d300bcfbea | Address on File | Contingent | USD: 0.88774566 |
| a50aa065-d7ae-46ca-ba8d-6f95810fd2ec | No Address on File | Contingent | BCH: 0.00797 |
| 45895b70-3723-4144-905e-c8472495017e | Address on File | Contingent | BTC: 0.00000205, THC: 377.57033248 |
| f37e0a2e-bbfa-4791-b571-50ec118d19cb | Address on File | Contingent | BTC: 0.00003195 |
| 2a14dae3-b379-4839-a8b7-a52cd05fe24a | Address on File | Contingent | USD: 0.88755104 |
| 26a124e1-e3d4-4e19-bba3-484a65b8442c | Address on File | Contingent | BTC: 0.00001096, ETH: 0.00031416, ETHW: 0.00031416 |
| 3fe24f5c-cb3d-4a70-991a-3388d0e11ef2 | Address on File | Contingent | USD: 0.88754595 |
| f86b66c1-955e-4243-b421-0ae660931b58 | Address on File | | FIRO: 0.50457382 |
| 6b4aec48-36fa-4722-b2c5-331c83f66699 | Address on File | | BTC: 0.00000006, ETH: 0.00000088, ETHW: 0.00000088, FLR: 0.08922244, IGNIS: 59.3022981, NXT: 118.60459619, XRP: 0.59050556 |
| 1a4f2ae6-454e-4dc1-a7f8-4b756d752c7f | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001, DGB: 110.89879286 |
| 5fa177af-fb1f-4bc5-8a9f-2d19b644d41d | Address on File | | BTC: 0.00000002, ETH: 0.00003646, ETHW: 0.00003646, KMD: 2, USDT: 0.00023355, XVG: 122.20976654 |
| c1a1e23a-7764-43b3-bb21-f08b58127cfd | Address on File | Contingent | ETH: 0.0000252, ETHW: 0.0000252, FLR: 29.91629516 |
| 6316ed83-fe48-42e5-adae-9abe811dd233 | Address on File | Contingent | USD: 0.67714267, USDT: 0.20942568 |
| f98c75e0-ba80-4c4f-92d0-2b791e6c0e0e | Address on File | | BTC: 0.00000004, FLR: 31.54063399 |
| f3aa5d4b-3ac9-418d-849d-6b14d30c2393 | Address on File | | ETH: 0.00043848, ETHW: 0.00043848, USD: 0.01597658, USDT: 0.0573748 |
| 15488fbf-07b3-4534-a05f-7789d7ef4816 | Address on File | | USDT: 0.88384915 |
| 48f7cb52-dc78-4316-a540-b78774a641e8 | Address on File | Contingent | STRAX: 1.85716 |
| 42514881-c3aa-4254-8bc9-2aad9a751821 | Address on File | Contingent | BTC: 0.00003194 |
| eaed0aff-50b7-4afc-84fc-bb1692851841 | No Address on File | Contingent | BCH: 0.00003181, BTC: 0.00003181 |
| 3e3713c2-86c5-4c22-a580-a7c3aa839f9b | Address on File | | BTT: 1571493.62, ETH: 0.00009076, ETHW: 0.35089015 |
| 6c3d070a-ebac-459d-a8c8-8ea6de7bac81 | No Address on File | Contingent | DOGE: 12.22 |
| f0a0d7b0-cf04-4824-8575-1c6c523a42d5 | Address on File | Contingent | ZEC: 0.02676048 |
| fea6641e-4547-42cd-9264-e40a2ef2d6ba | Address on File | Contingent | USDT: 0.88355736 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 61ae8ad2-ea02-49bd-ba3a-6c057f17e741 | Address on File | | ADA: 0.91985982, BTC: 0.00000001, ENJ: 0.36657813, USD: 0.00005925, USDT: 0.42179981 |
| 3c4e81c5-09f1-4e54-8b7d-11a9f9f98123 | Address on File | Contingent | BTC: 0.00003193 |
| d81a90b1-d462-479b-8154-ea7d4df89ff0 | Address on File | Contingent | BTC: 0.00003193 |
| e5f5bfbc-93c6-48e0-86f1-63b9e091c423 | Address on File | Contingent | BTC: 0.00003193 |
| bb9054c6-0dc5-4d88-b67c-f9e1898262f6 | Address on File | Contingent | BCH: 0.00160342, LTC: 0.00899784, VTC: 0.0692816 |
| c2568743-9e23-480b-a24b-a3c09ea88e51 | Address on File | | ENJ: 0.00000013, ETH: 0.00032693, ETHW: 0.00032693, USD: 0.28017911 |
| e9ea6154-2568-4896-9049-709a2633fe68 | Address on File | Contingent | FLR: 31.55985148 |
| c5ae2136-e65b-4c4a-9470-5770133fdc67 | Address on File | | BCH: 0.00000123, BTC: 0.00000123, POT: 501.43399796 |
| 8df1a54b-63e2-4f50-b5fa-41e3ba676325 | Address on File | Contingent | BCH: 0.00000036, DGB: 110.83776667 |
| 4c08c708-f34e-4f96-a4b5-3c04337b2c93 | Address on File | | USDT: 0.88318349 |
| 0e0beb63-3fd2-4cde-9526-6475d2d9d7b9 | Address on File | Contingent | MEME: 12.50062887, USDT: 0.16595708 |
| 1de17f91-44a1-4885-9bde-2445d9e038e3 | Address on File | | BTC: 0.00000013, USD: 0.68119317, USDT: 0.00000002, XMY: 4919.06407728 |
| fb9961d5-7a06-4efe-93f7-89a85c065efd | Address on File | Contingent | BTC: 0.00000004, ETH: 0.00047714, ETHW: 0.00047714 |
| 5df85a65-aef3-4ac1-b027-11fea56a68b0 | Address on File | Contingent | BTC: 0.00000003, NXS: 12.511615 |
| 9af3322d-b9d2-4198-84d6-4620ed6f561a | Address on File | Contingent | ARK: 2.88216904, BCH: 0.00071003, BTC: 0.00000002 |
| b538c782-de41-44ed-9fc0-f9066a334692 | Address on File | Contingent | USDT: 0.88311323 |
| f8eb8c58-b38e-4e3d-b994-f80bb35ed31e | Address on File | Contingent | BTC: 0.00000001, USD: 0.127907, USDT: 0.75542197 |
| 37aee2c9-83ff-4263-80ae-3fe0bd8bb279 | Address on File | Contingent | BTC: 0.00003177, USD: 0.00394978 |
| ee2b63a6-1510-42f4-9d8e-5a15ef2bb195 | Address on File | | BCH: 0.00795948 |
| 467bbb49-6678-4a08-9a43-b91b0c1896e8 | Address on File | Contingent | BTC: 0.00003191 |
| 58e58ad9-a2bb-4ece-9c5f-77af2c87ce42 | Address on File | | ADX: 2.5, BTC: 0.00000243, MONA: 1, USD: 0.00910154 |
| 4b57bc4b-b7b8-412a-b25b-51811c61af97 | Address on File | Contingent | BTC: 0.0000085, DOGE: 0.74277835, LTC: 0.00766, USD: 0.00007622 |
| b1d15ceb-1084-4740-8d88-9c5fef9978b3 | Address on File | | ADA: 2.394184, BTC: 0.00000005, USD: 0.00820373 |
| 6a7ea8c2-1c20-491f-922c-0d9f0835b022 | Address on File | Contingent | OMG: 1.00000003, USD: 0.02487599, USDT: 0.00003737 |
| 1e42027e-6ab9-45f3-8d02-5dd0307e9b25 | Address on File | Contingent | USD: 0.0076251, USDT: 0.87512393, XMY: 0.07720354 |
| 9ab32f52-92ec-476a-b4bc-fc97f3fe7f25 | Address on File | | ADA: 2.42005694 |
| 4e044729-52bb-4ff1-98ce-136cfdc34aa3 | Address on File | | FLR: 30.219, USDT: 0.03692315 |
| 2e417e62-2a40-4cfa-9165-820d379fe85a | Address on File | | ADA: 0.46269262, BTC: 0.00000064, USD: 0.00000002, USDT: 0.69622055 |
| 9a3f68e1-a080-4a8b-b3c2-919b10b97fce | Address on File | Contingent | BTC: 0.0000319 |
| d555b36c-3e60-47a5-bff9-89f10ac99fbe | No Address on File | Contingent | BCH: 0.00094773, BTC: 0.0000281 |
| d6a9c440-02fe-4fb7-8f6d-4e91fc395bb7 | Address on File | Contingent | BTC: 0.00000666, USD: 0.70111401 |
| d29d75f1-05e3-46e9-a6f8-dfabf3b61423 | Address on File | Contingent | LTC: 0.00000546, SC: 225.86836554, USDT: 0.0947705 |
| d66ed295-b8e5-4886-889f-d32c96907e96 | Address on File | Contingent | PAY: 82.4746672, USDT: 0.00361861 |
| 68dab49a-5f4c-4cbb-ba83-47151637d56f | Address on File | Contingent | DASH: 0.02120732 |
| 36fe93f0-ecdd-43b6-ac19-bc0913225cfc | Address on File | | ETHW: 0.43242189 |
| 589634c1-3b3f-4927-be06-e8f8ace30641 | Address on File | | ADA: 2.41893209, BCH: 0.00000145 |
| 93915a54-8483-425b-8d54-bc56e74ce1e7 | Address on File | Contingent | NEO: 0.075, SC: 0.1, SIGNA: 140, USD: 0.04424176 |
| 209a8c42-84e4-44fc-911b-334564e6efc2 | Address on File | | BTC: 0.00003189 |
| d0182dc7-d9bd-4118-bf16-f378e8891443 | Address on File | | ETHW: 0.43235686 |
| 95870554-9b10-4949-8918-1ea54f58f88b | Address on File | Contingent | HBAR: 4.72624292, USD: 0.6268748 |
| d238b7e3-c2c5-4b34-be90-93c3a53700a2 | Address on File | | USD: 0.8858556 |
| 5bdef6d3-c220-4798-bb62-e2e070174d84 | Address on File | | USD: 0.88582909 |
| 2ac30ef7-e9f4-44d3-b023-7abd81463e83 | Address on File | | ETH: 0.00000001, ETHW: 0.00000001, USD: 0.00022654, USDT: 0.8820023 |
| 2a3409dc-d073-4690-8964-ec6485b657e7 | Address on File | Contingent | BTC: 0.00000005, LBC: 96.12827883 |
| e05c091d-bfa2-45c2-9ddb-27ddcf5f9a5d | Address on File | Contingent | BTC: 0.00002816, ETH: 0.00005574, ETHW: 0.00005574 |
| f158f0a0-6441-4ff3-b433-e15ca5668d6b | Address on File | Contingent | BTC: 0.00000015, WACME: 26.56689475 |
| b90ca186-265b-4a7c-bbb3-3ebe64eedf0e | Address on File | Contingent | BAT: 0.00561753, BCH: 0.00014384, BTC: 0.00001568, FLR: 0.151095, XRP: 1 |
| da669496-0b48-42e3-8c33-a42b4a1c6b80 | Address on File | Contingent | VTC: 7.68107667 |
| 02b88ee5-97fc-47c6-876f-500301fa545d | Address on File | | USD: 0.01041635, USDT: 0.87165539 |
| 66b36f42-1094-40e9-803c-6cf205c0ee3e | Address on File | | BTC: 0.00000002, DGB: 0.23529722, ETH: 0.00000017, ETHW: 0.00000017, USD: 0.88278702, USDT: 0.00000002 |
| 61b3dd66-7440-4053-8e84-62324b302b2a | Address on File | Contingent | WAXP: 15.21523097 |
| 634af62e-1d94-4b39-b071-5e882657bc26 | Address on File | Contingent | USD: 0.87450498, USDT: 0.01095983 |
| f6e6dfb9-a8d8-4701-8f92-694e7a44d9cf | Address on File | Contingent | USD: 0.8254158, USDT: 0.0598319 |
| b89edbb7-32e2-4333-a4bd-a49eea739383 | Address on File | Contingent | BTC: 0.00000004, XVG: 465.45634501 |
| 678a771a-6391-4a9c-af6d-4cd7a12ad11e | Address on File | Contingent | BTC: 0.00000021, MAID: 5, OK: 5.7999 |
| 9552df45-2702-4e44-864e-816aa563d007 | Address on File | Contingent | BTC: 0.0000131, ETH: 0.00028099, ETHW: 0.00028099, USD: 0.00000001 |
| b511da14-6414-4084-a7cf-d923ed63fb07 | Address on File | Contingent | BTC: 0.0000002, FLR: 31.31213969 |
| 933e85ec-148a-4840-8422-3cf690cf257e | Address on File | | USD: 0.00000001, USDT: 0.88125048, XLM: 0.0070205 |
| 210e2d2b-6433-42d7-87d8-453d33dd43bb | Address on File | Contingent | BCH: 0.00000015, BTC: 0.00003187 |
| 2b424bb9-b77a-4599-a464-57f0edd6719c | Address on File | Contingent | BTC: 0.00000005, IGNIS: 35, NXT: 70, XVG: 270 |
| ded4949a-5295-4c12-9c55-6042df4b2dcd | Address on File | Contingent | BTC: 0.00000142, FLR: 20.19380538, XRP: 0.64972615 |
| 396704bd-e267-498c-b7f9-d5ec91e0cfa0 | Address on File | Contingent | BTC: 0.00000077, XVG: 454.71879545 |
| e26ef8bc-a998-4e56-bae4-4b9dbc82832a | Address on File | | BTC: 0.00002922, NEO: 0.00802694 |
| ec424b8f-657c-4df5-943d-21e3d7a6092f | Address on File | Contingent | USD: 0.80107521, XEM: 2.67442465 |
| 1210fa58-5891-4408-ba38-8de7f9652cf6 | Address on File | Contingent | BTC: 0.00000487, IGNIS: 150 |
| 666199d1-2988-4a33-adec-3fc66cf62815 | Address on File | Contingent | USD: 0.88529006 |
| 27f0181b-41e1-466f-86d2-7be4ae5bd755 | Address on File | Contingent | BTC: 0.00003174, USD: 0.00349033 |
| 0b40bd80-a8ce-4bcc-9fe5-93ebbc324f3e | Address on File | Contingent | KMD: 0.32049829, NEO: 0.086329 |
| 58421932-cdda-4168-9a8f-4771ef733114 | Address on File | Contingent | BTC: 0.00003163, USDT: 0.00647978 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a42235c2-b1a5-4004-994a-e98401568fa7 | Address on File | | USD: 0.88521809 |
| 9c221c21-1a85-4726-84c4-7afa639ea7f3 | Address on File | | FLR: 31.41898693, USD: 0.00231298 |
| 30a97112-9d0f-4e84-be33-74615a344b7c | Address on File | Contingent | DAI: 0.87948222, USD: 0.00394286 |
| 8b50ca4b-d8d3-4af4-ab6e-a7c201ce913a | Address on File | Contingent | ADA: 0.76482932, LTC: 0.00000546, NEO: 0.0628515, XRP: 0.06679286 |
| e98014d1-aed0-49be-8b75-bc2ce720f17f | Address on File | Contingent | USDC: 0.28951837, USDT: 0.59237783 |
| 5ba88daf-6470-4819-ae85-9a21e07a46ed | Address on File | Contingent | USD: 0.88512424 |
| 1c93b47e-7244-41c8-97e8-75dead5ee147 | Address on File | Contingent | ADA: 2.41681616 |
| 4fde785a-45d2-40e9-937d-0e647dd51dab | Address on File | Contingent | USD: 0.88496819 |
| e085b77d-32e7-4534-a6cb-37803590df9f | Address on File | Contingent | USD: 0.88492306 |
| 84c66ca4-226b-48d3-88da-88e9260b9e48 | Address on File | Contingent | MYST: 2.86124177, USDT: 0.19741101 |
| 86ba2f39-1ada-4491-b715-87dfc86f9476 | Address on File | | BTC: 0.00000002, ETH: 0.00000016, ETHW: 0.00000016, NEO: 0.09645879 |
| 49dbe0d7-8ef8-47e6-b88a-dbcfaa5b1c66 | Address on File | Contingent | BTC: 0.00000011, ETH: 0.00001466, ETHW: 0.00001466, NEO: 0.09316717, USDT: 0.00074382 |
| 6a887c1e-974c-4b95-9d63-e12a9ef3648c | Address on File | Contingent | ADA: 0.00682131, BTC: 0.00000659, SC: 0.00008987, XEM: 0.00019263, XVG: 368.035125 |
| 8d36ed1e-02a3-4c4b-9e57-be0ac0961c46 | Address on File | Contingent | BCH: 0.00031241, BTC: 0.00003055, USDT: 0.00131295 |
| 6429232a-bffb-4f2c-87af-3db18188eb11 | Address on File | | ETC: 0.02927163, SOLVE: 0.04, XLM: 3.88021528 |
| 61ddd138-ab13-4095-8d9d-99c090577e4b | Address on File | Contingent | BTC: 0.00000067, FLR: 0.30218967, LTC: 0.00000546, XRP: 1.99999781 |
| f93a4650-e59d-4e15-8eaa-d22794e8da04 | Address on File | Contingent | BTC: 0.00000212, FLR: 17.94254527, XRP: 0.75009275 |
| 3f91e0f9-05eb-47c1-b7bb-921e9f6bb4a8 | Address on File | Contingent | BTC: 0.00000051, NEO: 0.05219364, XRP: 0.9144559 |
| c1abab85-77a4-4a6d-940f-e26a4c99b574 | Address on File | Contingent | USDT: 0.88093031 |
| da3b4839-b228-4e6d-94a5-71927fb7978c | Address on File | Contingent | FLR: 12.60315162, USD: 0.5303015 |
| af699241-7244-4611-a275-93d210562d0e | Address on File | Contingent | ADA: 2.41520423 |
| d73cc62b-e655-41c6-aa7f-9aaf5e39135e | Address on File | Contingent | NEO: 0.0963754, USDT: 0.00115931 |
| 8882b031-b047-47f9-8941-78ea3af75878 | Address on File | | BAT: 4.10566, PINK: 62.33612654, VAL: 0.0000033 |
| b2eda30d-8bc4-476d-8903-e7c8febf675d | Address on File | Contingent | NEO: 0.09649757 |
| 56ea1523-7839-4000-9c1c-789897174214 | Address on File | | BTC: 0.00001931, ETH: 0.00001964, ETHW: 0.00001964, NXT: 111.24554649 |
| ff71b10d-0bf7-4dc7-89ea-3d0cfc0b22e1 | Address on File | Contingent | BTC: 0.0000309, ETH: 0.00001219, ETHW: 0.00001219, USDT: 0.00327963 |
| 31efc79d-702e-4c66-86f2-0dc477196276 | Address on File | Contingent | USD: 0.38702075, USDT: 0.49528223 |
| 101e294f-d97f-4209-94a8-ac66ecaf62f5 | Address on File | Contingent | BTC: 0.00003183 |
| 7c114990-c126-41ef-b49e-68f918ea3ca2 | No Address on File | Contingent | DOGE: 12.18 |
| b5c72782-e430-4826-a710-daf041ec359e | Address on File | Contingent | BTC: 0.0000001, FLR: 31.36816703 |
| 20de689a-d71b-47c7-97c6-bc2d5ba01937 | Address on File | | ETHW: 0.43152189 |
| 26aa924c-9c06-430b-a2a1-8041cb3d29bd | Address on File | | DOGE: 0.00011019, USD: 0.88355853, USDT: 0.00061821 |
| bdc41961-0f87-4765-a498-d3977af558ef | Address on File | Contingent | USD: 0.88418291 |
| 70c3df62-4bed-41ec-95cd-cecc959580ad | Address on File | Contingent | TRX: 1.00022623, USDT: 0.81241743 |
| 7e7e5c40-af0f-4243-99a9-5752f99112ac | Address on File | | BTC: 0.00000321, USD: 0.62879376, USDT: 0.16552486 |
| f6fa0efd-e6fd-4d6e-b546-a0dd4aee144a | Address on File | | USD: 0.88412 |
| a2dd0b69-1f4c-451c-ab75-feb8a0698f23 | Address on File | Contingent | ADA: 2.41424624 |
| 78ae59ae-b4bd-4ee2-bee8-f3d3cd07dac9 | No Address on File | Contingent | LTC: 0.01135773 |
| 61df9c60-2f38-48d1-be8b-477a30760161 | Address on File | Contingent | XLM: 9.87726498 |
| b21fe6a9-814a-4ee4-a865-39f0853541ae | Address on File | Contingent | USD: 0.88397261 |
| 8429b70f-e459-449b-a4dc-da2e94583ef7 | Address on File | Contingent | BTC: 0.00000029, NEO: 0.09442081, USDT: 0.01045929 |
| 25d42abd-c6b6-4cb5-a769-730ac405153b | Address on File | | BTC: 0.00000007, LTC: 0.01127416, USD: 0.00342017, USDT: 0.00094236 |
| ce6eba5d-3d30-4b84-bd2b-91793e730e5c | Address on File | | ETH: 0.00047675 |
| a51b8dd1-812d-4087-aeb9-dd0df4268163 | Address on File | | XRP: 2.06217956 |
| de23182e-44f6-49d4-914b-a13b3edc55c6 | Address on File | Contingent | ETH: 0.00047621, ETHW: 0.00047621, USD: 0.00000669, USDC: 0.00000252 |
| 3aa604be-007b-46f5-909b-4aafa9acd688 | Address on File | Contingent | USD: 0.88383435 |
| e8739979-5f5c-462a-8f10-938027e2601b | Address on File | | BTC: 0.00002436, FLR: 7.36910094, USD: 0.00000001 |
| 8aa9f4cc-6098-42a5-ae15-ecff2127c1ef | Address on File | | ADA: 2.41337496 |
| a15e0f1a-c48c-4daf-b1f3-03850f6eb095 | Address on File | | BCH: 0.00793474 |
| 0e16601d-896b-4998-83d7-79f6887d6158 | Address on File | | BCH: 0.00178144, FLR: 24.26287191, USD: 0.00356283 |
| dc9ee8d3-8228-4492-b731-1546c53e3ca8 | Address on File | | NEO: 0.09642647 |
| 47afaa2a-d67c-4664-9418-1a0b74410c8b | Address on File | Contingent | BTC: 0.00003181 |
| f6f922be-4e41-47ab-b6fd-a5873ad77eca | No Address on File | Contingent | BCH: 0.00094764, BTC: 0.00002801 |
| 009c49dc-6495-4879-b07f-66dcc0badc56 | Address on File | Contingent | DOGE: 0.17154686, USD: 0.87121252 |
| ecdfc90d-aead-4768-864c-fa08f5e1035c | Address on File | Contingent | ETH: 0.00047608, ETHW: 0.00047608 |
| 58a61c69-6db4-4e89-8e29-e3f264566f70 | Address on File | | ETHW: 0.42921524, USD: 0.0007548, USDT: 0.00333601 |
| 3a468cc1-6789-4683-8916-bc0d92392090 | Address on File | Contingent | USD: 0.8835652 |
| 8f68df2a-8ea4-4cb2-9b5b-3ab99b21c8fe | Address on File | Contingent | DAI: 0.86891207, TRX: 0.03145899, USD: 0.00073763, USDT: 0.00996601 |
| d85c7a8d-0cba-4bb8-8036-c950d1aa99cd | No Address on File | Contingent | DOGE: 12.17 |
| 5aafaefc-e280-44e9-a238-94b5d126a5d7 | Address on File | Contingent | SC: 252.42676783 |
| 1f0b0b56-025d-48e5-be4c-0ecb9fb4bd9a | Address on File | Contingent | USD: 0.02253579, XLM: 9.61951567 |
| dd8700d9-ea8c-4bb6-a843-2bc543ac9c15 | Address on File | | FLR: 31.44054415 |
| cec8341f-c61c-4c08-a41a-d96d6f5232da | Address on File | Contingent | BTC: 0.00003179, USD: 0.00028616 |
| a22d2d10-ccc1-43d9-a68f-9be779a35ce0 | Address on File | Contingent | USD: 0.808005, USDT: 0.0751375 |
| 1e135546-7b62-4141-aeb7-a084f68e2c19 | Address on File | Contingent | BTC: 0.0000318 |
| 4e0ef3e9-14ec-4b29-8e05-e51acca3e814 | Address on File | Contingent | USD: 0.88339451 |
| cae54a1e-c7dd-4293-9d42-0f2585bd2330 | Address on File | | OMG: 0.9975, SNT: 0.9975 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 94f70ecc-0ccc-4790-8882-bf8da0e24d11 | Address on File | | NEO: 0.03435465, ZEC: 0.01714912 |
| ea281a72-311b-4eac-8a2b-ee3cb2d23db2 | Address on File | | BTC: 0.00000004, ENG: 14.42168675, ETH: 0.00000032, ETHW: 0.00000032, FLR: 29.78425439 |
| 7a47cee6-8af9-4c3f-8d8c-9b4f1739e058 | Address on File | Contingent | BTC: 0.00000036, DOGE: 0.70731707, ETH: 0.00027539, ETHW: 0.00027539, USDT: 0.30951553, XRP: 0.00018919 |
| 12c94d57-d239-479c-8182-6a352d6aa8f7 | Address on File | | ETH: 0.00047424, ETHW: 0.00047424, USDT: 0.00310466 |
| 2a8a3742-9658-4c78-9b42-d29f1c3c76d5 | Address on File | Contingent | USD: 0.88328234 |
| 1c34df74-099b-4d4f-8e7f-7c499c5f44dd | Address on File | | ADA: 0.16991093, BTC: 0.00002753, LTC: 0.00019096, USD: 0.00731128, XLM: 0.3802951 |
| 91dd0e34-a137-416a-ae43-81f83f60ed15 | Address on File | Contingent | USD: 0.88322012 |
| fafefe4a-91e7-43e5-83d1-ec6324c7a7b5 | Address on File | | BTC: 0.00003179 |
| 8153da8d-975f-477d-8b1d-b0590fa7c96d | Address on File | Contingent | LTC: 0.01126104, USD: 0.00658086 |
| 1932a97b-68a6-45c4-be9c-dca92d286b5f | Address on File | Contingent | BTC: 0.00000017, SBD: 0.001, SC: 250, STEEM: 0.001 |
| 6ca24384-f6c8-4a4b-a583-0f36875a4a26 | Address on File | Contingent | BTC: 0.00000011, IGNIS: 175.99968119 |
| 635fb265-fe41-4cd9-a63f-3eb48e0a88b7 | Address on File | | ETH: 0.00047396, ETHW: 0.00047396, FLR: 0.00000124, USDT: 0.00337171, XRP: 0.00000823 |
| 912702e9-1b81-4de2-ac85-dea420c957d5 | Address on File | Contingent | BTC: 0.00000835, USD: 0.33736732, USDT: 0.31240924 |
| 3178f1b8-1f39-4523-a302-9cda31247db5 | Address on File | | ETHW: 0.4275707, USD: 0.0068742 |
| 4dcdc9c8-e27d-46d9-be00-0579168c2d78 | Address on File | Contingent | BTC: 0.00000003, RDD: 1874.68803681, XVG: 69.60921144 |
| e26f89c1-a3a1-4c09-929d-3e68a36c9e1a | Address on File | Contingent | ETH: 0.00047573, ETHW: 0.00047573 |
| fef82e47-f790-4f5c-805a-5cac29ad76be | Address on File | Contingent | BTC: 0.00000002, XEM: 28.01201667 |
| e21103d5-e008-43aa-9681-94fbb2428e8f | Address on File | Contingent | NEO: 0.09633661 |
| 3b97192b-0ce6-4c5f-a8d2-3cadb19bce9a | Address on File | Contingent | BTC: 0.00003178 |
| 0f7a43ef-9d65-4be2-a71c-6648297e7d3e | Address on File | Contingent | BCH: 0.00000019, USD: 0.88282084 |
| 3c6c42ad-25f6-4c83-b3a5-c8ce2c3e2841 | No Address on File | Contingent | DOGE: 12.16 |
| af30fd5e-fef4-449e-89e5-0ea2ab99ad9e | Address on File | Contingent | BTC: 0.00003174, ETH: 0.00000052, ETHW: 0.00000052 |
| 147470a4-fe7b-4e89-b6c7-83107df4d978 | Address on File | | BTC: 0.00000542, ETHW: 0.35727147 |
| e2888fcc-2c65-46c3-8e3a-478225346757 | Address on File | Contingent | ADA: 0.00457814, DOGE: 0.06868619, FLR: 0.1662045, LTC: 0.00508755, USD: 0.0038071, XRP: 1.1 |
| b6a18e52-4e8a-48f7-85a6-7f98e25680a6 | Address on File | Contingent | BTC: 0.00000965, ETH: 0.00032967, ETHW: 0.00032967, FLR: 0.00059687, USDT: 0.00089527, XRP: 0.00395028 |
| 699d6b80-d0ac-423f-97c0-dcd61e9185ed | Address on File | Contingent | USD: 0.00133402, WAXP: 15.14037293 |
| 78e39e6d-dadd-4ed7-99ca-91d3f161a821 | Address on File | Contingent | ALGO: 0.47080216, HBAR: 0.00076174, TRX: 0.00433463, USD: 0.49180429, USDT: 0.31165025 |
| 2104f6bf-74b2-4272-9752-4ce9df8d4ec1 | Address on File | Contingent | BCH: 0.00792279 |
| f15090c3-9a74-4de9-9c8f-958ffa7d5194 | Address on File | | BCH: 0.00002958, FLR: 24.930675, USDT: 0.17786634 |
| 2ce15e42-e19f-4afb-817f-b8edee0310bc | Address on File | Contingent | USDT: 0.87888928 |
| 278b8b7e-be02-4a81-8d08-951660ff8ca5 | Address on File | | BTC: 0.00000117, FLR: 30.24422406 |
| 5d1c2f2c-6b64-4e1b-9365-0307bf40d250 | Address on File | Contingent | BTC: 0.00003176 |
| d4cc46bf-3668-494b-a206-1b9a9775f493 | Address on File | | ETHW: 0.42714483, USD: 0.0070941 |
| f509233e-00b7-467b-b35c-4433a2201658 | Address on File | | USD: 0.8822819 |
| e7f99d3e-e4aa-425a-9db5-bc7edda48ac1 | Address on File | Contingent | USD: 0.66029767, XTZ: 0.243 |
| 01a3f21a-721f-4bf3-9abd-5ed60f14ef25 | Address on File | Contingent | SNX: 0.40673967, USD: 0.00000008 |
| 22de169a-1d12-48dd-81b7-42c5fd98a387 | No Address on File | Contingent | BTC: 0.00000002, GBYTE: 0.0005691, NEO: 0.09552923 |
| 09e02a57-8649-4309-bd0c-a689a5da4c83 | Address on File | | HBAR: 0.78370324, USD: 0.3571246, USDT: 0.4801152 |
| 0c97e2e9-eebe-467e-bd0b-8aec5a9ba2d2 | Address on File | Contingent | BTC: 0.00000184, RDD: 1931.33398256, USDT: 0.0582221 |
| 61187e3c-ee20-4ea9-aa3d-fb59bb9e697e | Address on File | Contingent | BTC: 0.00000522, USDT: 0.00000343, XDN: 16734 |
| bd6afa04-edcb-4a7e-ba40-8eed3493d45b | Address on File | Contingent | XEM: 28 |
| 19dbf28e-1b7b-4247-8671-173db38e6bfa | Address on File | | USD: 0.0025179, USDT: 0.8759214 |
| 835527a1-3e5c-44a2-b6ca-d4f19ed28194 | Address on File | Contingent | XLM: 9.85394485 |
| 55228073-2f54-48d0-a261-c8b95f8959fb | Address on File | Contingent | LINK: 0.0986669, USD: 0.23110563 |
| 9e8182dd-dd87-4b01-8212-8bd3c0191955 | Address on File | | ETH: 0.0000623, ETHW: 0.0000623, USD: 0.76627094, USDT: 0.00000004 |
| 1163976e-330f-4a12-bbd3-70ee9b874e67 | Address on File | | FLR: 31.38307773 |
| cc577be0-8ec5-4a38-8bcc-34e01402e9ce | Address on File | | XLM: 9.85307242 |
| 3c9f841b-9f22-40c8-8c11-f4ed007f7235 | No Address on File | Contingent | LTC: 0.01132865 |
| d7aca320-2baf-4d02-ad7e-13eee80c2636 | Address on File | | SRN: 513.06620209, USD: 0.00960109 |
| 7c0df466-5c28-4efe-bedb-c9914be77087 | Address on File | | USD: 0.64830246, USDT: 0.2325683 |
| 57e4db62-6b94-46eb-a7e2-cae09d8027c4 | Address on File | Contingent | BCH: 0.00791559, RVN: 0.00000001, USD: 0.00015074, USDS: 0.00000002, XTZ: 0.00000001 |
| 37d13d44-ca41-4553-988e-d0e53aff08ae | Address on File | | BTC: 0.00000001, ETC: 0.00471583, ETH: 0.00025963, ETHW: 0.00025963, LINK: 0.00032105, MATIC: 0.31292182, USD: 0.0000003, USDT: 0.00000001, ZIL: 1.18236058 |
| 9851c0a8-c412-4e0f-974e-bb02b119eb24 | Address on File | Contingent | BTC: 0.00000014, PAY: 82.04557218 |
| a1eca853-a869-4ea4-a3aa-d1a03b4cfe6c | Address on File | Contingent | BTC: 0.00003174 |
| 5b1679bd-44f8-45ee-95e9-e18b4697f4f1 | Address on File | Contingent | USD: 0.8817475 |
| 5c9450a4-9ef6-4cca-9aed-9037cf4d90ff | Address on File | | SC: 251.91042569 |
| 2d94d539-9241-41df-b1df-e0fe93b9031f | Address on File | Contingent | BCH: 0.00003161, BTC: 0.00003161 |
| 545ff572-bbb2-40e3-ace2-33d10c8c73ee | No Address on File | Contingent | BCH: 0.00003161, BTC: 0.00003161 |
| f2c8b440-64d0-47d8-947a-097004734e2b | No Address on File | Contingent | BCH: 0.00003161, BTC: 0.00003161 |
| adbb86db-0774-4d15-806e-6f4ebb748bf2 | Address on File | Contingent | BTC: 0.00001943, IGNIS: 32.2517321, NXT: 64.5034642 |
| 0dd76786-cca2-451b-9f0f-b88f0a47d475 | Address on File | Contingent | BTC: 0.00000011, FLR: 31.26430827 |
| 993758be-571d-4ce6-8439-98adbee28aaf | Address on File | | BTC: 0.00000007, ETH: 0.00000505, ETHW: 0.00000505, IGNIS: 133.51414327, LTC: 0.00000546, USDT: 0.11129326, XVG: 34.61132094, ZEC: 0.0007471 |
| 73868e9e-06c2-4367-80eb-79a9d3ea8021 | Address on File | | USDT: 0.87803652 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 7b0e7f4f-5d18-40f3-9359-31c063696f6e | Address on File | | ETH: 0.00047498, ETHW: 0.00047498 |
| d0bfc41e-455f-44d5-a561-fdcefb9aaf32 | Address on File | Contingent | BTC: 0.00000228, FLR: 29.11534557 |
| defef510-a97a-4e39-8536-1da6873cf70d | Address on File | Contingent | UBQ: 36.12571596 |
| 2bc503c9-a13d-4905-bcdd-726154f14832 | Address on File | | USD: 0.01890835, USDT: 0.85911436 |
| e42f046d-b302-4c1e-b50a-b7e07e78f51a | Address on File | Contingent | ADA: 0.00000004, ETH: 0.00000736, ETHW: 0.00000736, USDT: 0.86431703 |
| f341b0b7-f6fe-458c-ab73-5aae7d518231 | Address on File | Contingent | ETC: 0.00045017, FLR: 0.00023709, USD: 0.63411537, USDT: 0.23743621, XRP: 0.00156912 |
| c713cdd4-0785-4797-a280-b7423435405d | Address on File | | BTC: 0.00000104, MATIC: 0.94391172, USD: 0.0008195 |
| e44ca8e6-2cec-479a-8346-e4aa53f2eeee | Address on File | Contingent | LRC: 3 |
| 4bade217-dee4-41f1-809f-8aa748a9d099 | Address on File | | ETH: 0.0000009, ETHW: 0.0000009, USD: 0.87969783 |
| c96a9a27-6acd-4f5b-b347-d0c785e5ccd0 | Address on File | Contingent | USDT: 0.00044971, XDN: 20000.22566963 |
| 6a36ff84-1e1d-49bb-939f-6d58f496746c | Address on File | | FLR: 31.12557, USD: 0.00668585 |
| b4fb5133-2c4e-4c7f-ac09-be4ca9cd3517 | Address on File | Contingent | BTC: 0.00000001, OMG: 1.02269411 |
| 786f540a-3438-470b-8c30-caaf90eed220 | Address on File | Contingent | BTC: 0.00000009, FTC: 399.41565428 |
| bd19cbdc-99cc-46c2-b4c4-82cda34cf2ea | Address on File | Contingent | FLR: 27.38596875, USD: 0.00437625, WAVES: 0.00008029, XRP: 0.25 |
| f1546e61-e0d7-43a3-abc8-6077660dbf33 | Address on File | | FLR: 31.35834297 |
| dbf5cc03-351a-4f88-b54f-3359daa7cbfa | Address on File | Contingent | BTC: 0.00000009, IGNIS: 0.34670915, LTC: 0.00000546, NXT: 0.69341829, POT: 0.002, THC: 397.524486 |
| 4f657033-4a4e-4e71-87b5-93f84d6ba3e7 | Address on File | | POT: 294.7891239, XVG: 200 |
| 5d5d771f-e8f4-4cf4-b187-dcca9b274b70 | Address on File | Contingent | BTC: 0.00000506, ETH: 0.00030539, ETHW: 0.00030539, USD: 0.17375996 |
| 17058ce7-f5f7-4030-ac13-ba1dc42e15fb | Address on File | Contingent | BCH: 0.00000022, BTC: 0.00000057, NEO: 0.09440622 |
| be4557ae-b7d8-41be-b775-c77c6f8b6e24 | Address on File | Contingent | BAT: 4.11524167, BTC: 0.00000003 |
| bfd02400-a2bd-49f1-b647-31982e27f01a | Address on File | | LTC: 0.00029969, USD: 0.85774788 |
| ea614ebf-b82c-4f45-a8bd-39e26f7efbb9 | Address on File | | ETHW: 0.43, USD: 0.00000001 |
| 312732b8-1ef3-4c5f-aa9d-35958da27393 | Address on File | Contingent | USD: 0.88106385 |
| 50925394-f70e-4f1b-9913-aa787df09350 | Address on File | Contingent | NXT: 100, USDT: 0.598663 |
| aa0d4409-eb9b-415b-9123-fc901edc75dd | Address on File | Contingent | BCH: 0.00000088, BTC: 0.00003171 |
| a5bc839f-d765-4120-92aa-9b3ed1f23cb6 | Address on File | Contingent | BTC: 0.00001174, XVG: 292.0386 |
| 5c6975a8-c51a-43ca-a659-1bd9c476072e | Address on File | | BTC: 0.00003171, LTC: 0.00000092 |
| c8c86abe-16a7-48b0-833d-ad95d8f8d5f2 | Address on File | Contingent | USD: 0.88100035 |
| ab53095e-097c-40bf-ae81-9b9c20ed097c | Address on File | Contingent | BTC: 0.00000015, FLR: 31.18514505, USDT: 0.00052186 |
| 03c1ef5b-7d1a-4e8e-8ca7-b7adbe3ba5f7 | Address on File | Contingent | USDT: 0.87744889 |
| 1e91c6dd-8ec5-44d5-b1ec-698cd4364c4f | Address on File | Contingent | BTC: 0.00003169, USDT: 0.00056864 |
| 4d5b37fe-1dd1-43be-b782-7f608305559b | Address on File | Contingent | ARK: 0.45750099, ETH: 0.00040561, ETHW: 0.00040561, XRP: 0.00005237 |
| f886ff95-2f54-4d62-b3e4-770f59feffdf | Address on File | | ADA: 0.00307276, BTC: 0.00000001, POT: 500, USD: 0.02949852 |
| 4b1195bb-fd3c-4e48-8f06-41735028190e | Address on File | | BTC: 0.00000054, ETHW: 0.42124717, USD: 0.0027259 |
| ca5dde10-5a7f-4e5e-a940-99236e86cf3a | No Address on File | Contingent | BCH: 0.00003158, BTC: 0.00003158 |
| 3697bf17-bab8-4358-9bff-7aa4111500a2 | Address on File | Contingent | ETH: 0.00006603, ETHW: 0.00006603, USDT: 0.75522604 |
| abc1059c-ff9b-462d-b1d0-53277a576921 | Address on File | | NXS: 0.97, POWR: 5.04090994 |
| c000ebf1-747b-416b-8dd1-2b3806af910c | No Address on File | Contingent | BLK: 0.028996, GRS: 2.4715, MUNT: 3.26968, THC: 2.523479, VTC: 0.0098454 |
| d5e38bcc-656f-4d66-a06c-57a43be67844 | Address on File | Contingent | ETH: 0.00000122, ETHW: 0.00000122, SRN: 516.76301605 |
| 34a0edcd-e47e-48ea-a250-19d732f9f8a4 | Address on File | | ETH: 0.00000087, ETHW: 0.00000087, FLR: 30.11462576, USD: 0.03292171 |
| 38de9fbd-533e-454a-855f-33762c3d9551 | Address on File | Contingent | BTC: 0.00000002, KMD: 3 |
| 13d58f8f-fe08-447b-9dee-17f5ea05cf90 | Address on File | | USD: 0.88075277 |
| f1d71388-d2b5-4c34-8be2-c4f1426623de | Address on File | Contingent | ETH: 0.00047409, ETHW: 0.00047409, USDT: 0.00074414 |
| f5ed00ea-6410-421b-93ce-cb24282ddf02 | Address on File | Contingent | USD: 0.88064182 |
| 44c2cc7d-c7ec-44a4-8de5-534ebad97db2 | Address on File | Contingent | ETH: 0.00047447, ETHW: 0.00047447 |
| d41a56ab-5832-4936-a405-eded403e1272 | Address on File | Contingent | FLR: 0.30739412, XRP: 2.0344427 |
| c0225f68-903e-4e79-8d86-9b31a1fdaf1c | Address on File | | BTC: 0.00000002, USD: 0.00000769, USDT: 0.87648901 |
| 649e9890-ebaf-46d2-8faf-f04785311dd9 | No Address on File | Contingent | DOGE: 12.12830823 |
| c6e02487-0c7d-4ef9-a96c-d6baad818ba5 | Address on File | Contingent | BCH: 0.00091016, LTC: 0.00849149, USDT: 0.11768584 |
| 1d00fd89-e708-43e4-955f-61b8b48c1ed5 | Address on File | | BTC: 0.00000473, ETH: 0.00021215, ETHW: 0.00021215, USD: 0.35533334 |
| ca7e7dc3-3b0e-4e8b-bce2-ea8bdc2930d4 | Address on File | Contingent | USDT: 0.87697087 |
| dce544d7-d57c-4557-a493-481bcad4a543 | Address on File | | ETHW: 0.4297074 |
| 60de0fbd-be22-46d9-9d75-a8755d378eb9 | Address on File | Contingent | RVN: 41.92649991 |
| 10e1baf2-3d73-4a63-a39d-2cd730c19863 | No Address on File | Contingent | XLM: 9.83709683 |
| 5a8eedbd-f859-488a-acb5-8fe012e4133d | Address on File | Contingent | THC: 400, USDT: 0.00039321 |
| 073c724e-96ff-4a60-99ac-36fa1b328137 | Address on File | Contingent | USD: 0.88039355 |
| a870a34c-6bdc-4b98-9876-e3c304f0e857 | Address on File | Contingent | USDT: 0.87687976 |
| fac0c5a3-b897-48e9-aefb-2d6c0822919c | Address on File | | RDD: 100, USDT: 0.0015821, WAXP: 14.41197703 |
| 39fe77f8-71c7-41e4-9224-f5e5788cde63 | Address on File | Contingent | BTC: 0.00000128, ETH: 0.00045405, ETHW: 0.00045405, VIA: 0.0636816 |
| 32ab501d-0130-4871-97b3-57963dab72e1 | Address on File | | ETH: 0.00000006, ETHW: 0.00000006, FLR: 0.30681487, XLM: 0.01375963, XRP: 2.03060903 |
| 2e72ebc0-c32b-429b-bf61-1af1c3709bdf | Address on File | | ETHW: 0.42961074 |
| 7eca8f00-f7c9-42df-93d5-5b50ca3d61e8 | Address on File | Contingent | BTC: 0.00003165, SIGNA: 0.90909091 |
| 33333812-7de7-4b6f-9a31-3a570f5770f6 | Address on File | | BTC: 0.00000013, BTS: 100.58065001, ETH: 0.00000628, ETHW: 0.00000628 |
| e9f64689-5b55-4ff8-a2b4-4c60fd15fa20 | Address on File | | USD: 0.00000033, ZEC: 0.02655358 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b58a9941-f4e9-4c93-8a32-cd78d40b113c | No Address on File | Contingent | ARDR: 10.1256985, BCH: 0.0000011, BTC: 0.0000011, IGNIS: 5.06284925, NXT: 10.1256985 |
| 555034a0-9e3b-44f6-a480-e2debcb1fed0 | Address on File | | BTC: 0.0000117, ETH: 0.00029847, ETHW: 0.00029847, USDT: 0.00123051 |
| 4edc8503-13f4-4609-bf0e-6b3a3585dc7d | Address on File | | HBAR: 0.55128801, SRN: 500, USD: 0.00000001 |
| 0ad33f01-c96b-4960-887c-df71ed300024 | Address on File | Contingent | BTC: 0.00000004, XVG: 462.67790625 |
| 5092d7b3-e810-4d30-afd2-403d9b2e0723 | Address on File | Contingent | USDT: 0.8766793 |
| 2530b33c-c345-4e8e-addf-209955393b9b | Address on File | Contingent | TUSD: 0.86, USD: 0.0012659 |
| 9817a3a8-4f0a-4c10-ace0-a2fc8628a922 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00046679, ETHW: 0.00046679, USD: 0.01112497, USDT: 0.00240196 |
| 280926a4-b580-4c9f-b00f-fe446b7593a0 | Address on File | Contingent | BCH: 0.00000002, BLK: 75, BTC: 0.00000002, USD: 0.04708795 |
| 9fa7c1c7-e101-4b9b-8a7c-6e92c1058046 | Address on File | Contingent | USDT: 0.87663835 |
| 3fd651a7-595c-4b40-8ac1-497f98ca5e69 | Address on File | | USD: 0.82979143, USDT: 0.05015264 |
| b9955d0b-12f5-49de-933c-bf335d97fe43 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001, SC: 251.39005025 |
| 48b031cf-3849-4555-b4b4-9e3e33aefa8e | Address on File | Contingent | USD: 0.65949693, XLM: 2.4650076 |
| 5476914b-ec95-47db-8ab1-14934a488043 | Address on File | | BTC: 0.00003168, USD: 0.00000001 |
| 3191fb3f-729e-49ad-9f25-8b670ff7507d | Address on File | Contingent | BTC: 0.00000041, LTC: 0.00000546, USDT: 0.86477546 |
| 13ce8fc5-c07a-47ee-b741-911414e7e718 | Address on File | | ADA: 2.061535, ETH: 0.00006741, ETHW: 0.00006741 |
| d69b5684-1609-4db4-bd70-06874e6ba508 | Address on File | Contingent | USDT: 0.87653354 |
| 6d2b2de4-906f-4222-b2b7-dc24ab96b6b2 | No Address on File | Contingent | BCH: 0.00003155, BTC: 0.00003155 |
| 24e833a4-a0c3-4fde-86c4-e8689d3c7d54 | Address on File | Contingent | THC: 400 |
| 66dfc69d-4b7a-4ef7-9b9e-ecea084e39d4 | Address on File | Contingent | THC: 400 |
| 89c7872d-49d5-4493-b665-e0a467c1e0c6 | Address on File | | SIGNA: 800 |
| d2b2d0ba-08ee-4ce6-a425-2e0f37c15d1a | Address on File | | RDD: 2200 |
| ddf81e11-6942-435e-ae86-0b25f8f3e5a0 | Address on File | Contingent | BTC: 0.00000006, LTC: 0.00000546, XVG: 462.04790903 |
| f0b26e20-dd24-48a0-8ccc-821b5f9528d7 | Address on File | | USD: 0.00746962, XLM: 9.74831714 |
| 648b1609-4d79-4903-a090-0656f6a91cd5 | Address on File | Contingent | BTC: 0.00000022, DOGE: 12, ENG: 0.38317907, USDT: 0.00142455 |
| d8a3e5ee-a561-4dce-8810-f84c7b75336f | Address on File | Contingent | LSK: 0.75809044, XTZ: 0.2443 |
| 6a5bb2c7-124f-4a8a-b255-4dcb4527e732 | Address on File | Contingent | USD: 0.87990309 |
| 5d84a34f-b11a-4aae-a5e5-fd8ae61ac6df | Address on File | Contingent | FTC: 399.94748725 |
| 6cfbf8f4-b67e-4f8c-a9f3-fd7fcf5d6129 | Address on File | Contingent | BTC: 0.00003167 |
| 942ff277-1e2a-4dee-8c61-2e9d27242b17 | Address on File | Contingent | BTC: 0.00003167 |
| eb15dfd7-881d-4451-86bc-a8c9b21090d6 | Address on File | Contingent | BTC: 0.00003167 |
| 99787b3f-8bbf-4ea1-815e-d049f687269b | Address on File | Contingent | ETH: 0.00007442, ETHW: 0.00007442, TUSD: 0.72573495 |
| a2ecbb94-86fa-431f-9c1d-40cf4cef8407 | No Address on File | Contingent | BTC: 0.00000002, LSK: 1.01484659 |
| dda6fe53-9feb-43e9-b8c7-d552f764e90a | No Address on File | Contingent | DOGE: 12.11852409 |
| 46ccced8-07db-4db3-a176-4bcc20b85268 | Address on File | | MATIC: 0.97092256, USD: 0.00373633 |
| c945160e-8b8e-4fd7-81ab-9688dfcd48cd | Address on File | Contingent | ARDR: 0.00575082, BTC: 0.00003165, DGB: 0.00080817, PINK: 0.28021016, VRC: 0.0149278 |
| bd3cd4a1-ded7-4ad4-801e-90ffb6e69bb1 | Address on File | Contingent | BTC: 0.00000001, SOLVE: 38.21221853, USDT: 0.00440475 |
| 58b30127-a6dc-4169-ae99-c9a509c8ae6f | Address on File | Contingent | USD: 0.00624815, USDC: 0.87089008 |
| 7f8c151d-0fa3-4d18-8a89-28261849823e | No Address on File | Contingent | DOGE: 12.1169311 |
| 71e0a51d-56eb-432a-a848-cc6404a6f355 | Address on File | | ADA: 0.09806576, USD: 0.84375 |
| 116156eb-72a5-44a8-b766-64bf31ac400a | Address on File | | BTC: 0.0000001, ETH: 0.00000002, ETHW: 0.00000002, FLR: 31.20311079 |
| 99878379-27d4-4be0-b8da-38bae4db9e2e | Address on File | | ETHW: 0.00036216, USD: 0.87886698 |
| cd105f82-c700-4934-bb3d-259e287b9cef | Address on File | | USD: 0.87955154 |
| 5cf14613-8713-404d-95eb-b486d45e3aa3 | Address on File | Contingent | BTC: 0.00003166 |
| def4c8f4-373e-4a80-a230-2d9682a57bf4 | Address on File | Contingent | WACME: 26.5033287 |
| 446ebbe9-21f3-4845-b2ca-9edd289277e7 | No Address on File | Contingent | DOGE: 12.11359649 |
| 318aa21f-5b38-4fc0-9e57-038c0d28d724 | Address on File | Contingent | USD: 0.87942872 |
| a1d1e13a-b478-4518-bcb5-57c4686069d5 | Address on File | Contingent | BTC: 0.00000081, FLR: 30.49339041 |
| 1f1deb8c-50cd-4209-a7d1-daa39a76d2b0 | Address on File | | USD: 0.43902149, USDT: 0.43855899 |
| a16e1342-8ad2-4c9b-8fda-de44fdc05035 | Address on File | Contingent | BAT: 0.00017177, BTC: 0.00000267, ETH: 0.00026292, ETHW: 0.00026292, USD: 0.31711702 |
| e7102887-6100-4eb0-a3e7-e0271b401e3b | Address on File | Contingent | BCH: 0.00000052, BTC: 0.00000052, NEO: 0.09435588 |
| bc947ce3-6a1c-4c8f-bc5f-af53070cd29c | Address on File | Contingent | USD: 0.87927185 |
| ae7cf48e-46c3-48ec-adb4-e75b9cbdf1a1 | Address on File | Contingent | USD: 0.87924415 |
| 91100eb4-893a-4178-8f31-68bc0a4c98eb | Address on File | | BTC: 0.00000002, FLR: 31.24735369, USDT: 0.00063048 |
| d7857f16-6fa3-4630-ae7c-f6a2879b664b | Address on File | Contingent | USD: 0.87921699 |
| 4305f5b0-f8a6-4e95-a173-64c47f890385 | Address on File | Contingent | USD: 0.87921218 |
| 6bd36213-2b92-454e-a8bb-01a5e8640f80 | Address on File | Contingent | XDN: 19962.13253612 |
| 42cdbb5c-df70-484f-8351-5cd0d7e44799 | Address on File | Contingent | DGB: 0.59406777, ETH: 0.0000346, ETHW: 0.0000346, USD: 0.00902117, USDT: 0.79800859 |
| 8c01a756-5340-4b25-93de-128a700ae5b2 | Address on File | Contingent | FLR: 31.28678329 |
| 50483c62-af2d-4e9a-9346-91f808f42b27 | Address on File | Contingent | BTC: 0.00000004, VTC: 7.61524347 |
| 3f1717ab-1531-43f3-819f-ae83f7025d15 | Address on File | | POT: 500, STEEM: 0.131, USD: 0.00308426 |
| aa5c7f4d-e6eb-47e2-ad49-831cc87acd13 | Address on File | Contingent | BTC: 0.00000001, USDT: 0.13398186, WAXP: 12.78784734 |
| 491ad6bf-4ce3-4c6e-b957-4b5901664819 | Address on File | Contingent | BTC: 0.00003164 |
| 761a9ff0-4eba-4f3b-a291-6f1d3be0302d | Address on File | Contingent | BTC: 0.00003164 |
| 0d098884-a494-4a7c-a134-886bb0423366 | Address on File | | BTC: 0.00001462, FLR: 16.82638915, XRP: 0.00000007 |
| e4f5dc8e-7274-4be3-abdb-2ae65286d45d | Address on File | Contingent | BTC: 0.0000046, FLR: 0.15107551, WAXP: 1.68688665, XDN: 5000, XRP: 0.999871 |
| ec9a3584-7994-4ba2-87b8-8c41a012534b | Address on File | Contingent | BTC: 0.00000001, SC: 251.04313559 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 64c1e95c-b144-41e5-a5ca-85f0a7726ca5 | Address on File | Contingent | ADA: 2.4 |
| f3f65264-a035-4f0a-a3ae-b7ae22a5f40f | Address on File | | BTC: 0.00003163, USD: 0.0001533 |
| b6a29775-5aef-4014-b266-9752e2e8b576 | Address on File | Contingent | BTC: 0.00000023, FLR: 31.04325706 |
| 91aa5981-2ec0-4d26-8c0a-8c1f60d55f23 | No Address on File | Contingent | XRP: 2.04991438 |
| 9ba9ec77-67ac-4369-875a-09062f7f5691 | Address on File | Contingent | BTC: 0.0000001, NEO: 0.0955563 |
| c2218bdb-cb8e-427f-afa3-29d8707e814e | No Address on File | Contingent | SC: 251 |
| 1d62b4d7-b58b-4fb8-b8fe-cf4b78054db1 | Address on File | Contingent | BTC: 0.00000033, LTC: 0.00000546, USDT: 0.86542538 |
| 768640d3-bc66-4d3e-ac28-bb03b6160f21 | Address on File | | DGB: 78.0167722, ETH: 0.0000055, ETHW: 0.1149055, USD: 0.00868864 |
| 1cf681fc-5445-4225-a15d-9e5710416a24 | Address on File | Contingent | BTC: 0.00003162 |
| 17bf91e6-3710-4446-8804-820f613a2d41 | Address on File | Contingent | FLR: 31.26098138 |
| 90fb0ab4-9a4b-40cc-97bc-0a7160764887 | Address on File | | USD: 0.87840122 |
| 60172908-1067-4da6-8205-5c1ad4b2238d | Address on File | Contingent | ATOM: 0.05337472, USD: 0.00958407, XDN: 6868.0636983 |
| e980e885-ef55-4116-986c-981c8e71ebf2 | Address on File | Contingent | DCR: 0.05338501, USDT: 0.0033885 |
| 5aef82f0-d835-4429-93f9-a76abfa843a6 | Address on File | | BTC: 0.00000102, POT: 500 |
| 10862ba5-646c-4d9f-8f51-ea2d0b604280 | Address on File | | USD: 0.87831953 |
| 9b6451cc-5305-4c7d-bf15-34193b1db15b | Address on File | | BTC: 0.00000062, ETH: 0.00000641, ETHW: 0.00000641, FLR: 30.219 |
| e8823a3e-53d9-4744-b08a-7556eae3fc10 | Address on File | Contingent | ETH: 0.0004732, ETHW: 0.0004732 |
| 4b5263b1-f886-4bc2-8dfc-d28734f35515 | Address on File | Contingent | TUSD: 0.85933734 |
| 24bcbe73-77c5-4f52-8244-f11d2703195b | Address on File | Contingent | USDT: 0.8747355 |
| 30ac02ef-7087-4d23-8c5e-6d2ed06bfd8d | Address on File | Contingent | CELO: 0.84864591, DOGE: 0.88755924, ETH: 0.00000665, ETHW: 0.00000665, USD: 0.15574387, USDT: 0.21286948 |
| 1cb21ea4-d2c0-4fee-8f9a-49bff4325ab6 | Address on File | | BTC: 0.00000005, SC: 250.51414118 |
| 2cf758a9-1823-4108-b08b-9226c65e2b4f | No Address on File | Contingent | ARDR: 10, BTC: 0.00000141, IGNIS: 5, NXT: 10 |
| 6395c9ea-2032-45bb-8dba-7e2809e18ce8 | Address on File | Contingent | BTC: 0.00000033, USDT: 0.00641482, ZEC: 0.02601983 |
| 70eaf1dc-4a17-415f-b25c-492e958530e8 | Address on File | | USDT: 0.87466457 |
| 8b0d39da-9e98-44d8-a6b1-1af0820085ac | Address on File | Contingent | USD: 0.87814144 |
| 628ab4b8-4fbf-4c4d-a3a3-71caee759e47 | Address on File | | BTC: 0.00002461, USD: 0.19435528 |
| 3bb31e80-e730-4eaf-be27-131fcff7d47b | Address on File | Contingent | BTT: 261030.886, USD: 0.00523558, XRP: 2.036362 |
| 5191477e-7c11-4769-83ec-d90f0c24b17b | Address on File | Contingent | PAY: 3.15115717, USDT: 0.84093612 |
| f1d54678-9623-4093-a685-b04cb6f87314 | Address on File | | BTC: 0.00000644, USD: 0.14415075, XDN: 12599.99999999 |
| 8112792d-f178-4926-b42f-d653d96e73fd | No Address on File | Contingent | KMD: 2.99249666 |
| fd516ba2-95a9-419e-a809-1c2094b59374 | Address on File | | USD: 0.00026176, USDT: 0.87422872 |
| 435434c1-19a5-44ed-85cc-8a1115fd003a | Address on File | | DOGE: 0.12742899, USD: 0.86873507 |
| 8d51546a-1bd7-473a-b91d-913f1063a4c5 | Address on File | Contingent | BTC: 0.00000088, IGNIS: 21.19055322, NXT: 42.38110643, XVG: 331.00393701 |
| 851cb4f5-4097-4f80-b85f-d64742c674a7 | Address on File | Contingent | USD: 0.87796904 |
| 0e310568-b5e9-4e93-8c4b-ef61963a579d | Address on File | Contingent | USD: 0.87794467 |
| f0b1645f-5130-4bc6-b10a-2dec9661b6ff | Address on File | | BTC: 0.00000006, FLR: 31.18302782 |
| ecac30ca-fb5b-4213-b7c4-7fcf3ade7b93 | Address on File | Contingent | BTC: 0.00003101, USDT: 0.01634762 |
| 445a3878-0f38-41aa-919e-f57b790395a1 | Address on File | Contingent | BTC: 0.00000149, USDT: 0.8331597 |
| 705daa48-b0a2-4fae-8868-4c68ad602013 | Address on File | Contingent | NEO: 0.09578406 |
| 598c1e42-1286-4266-87e3-dfe3f529c0c2 | Address on File | Contingent | NEO: 0.02830282, USD: 0.32738063, USDT: 0.28992213 |
| 8496cee1-f679-4731-9ea2-2f0597407498 | Address on File | Contingent | USD: 0.86996195, XEM: 0.24808437 |
| ef31d928-c1de-421d-b2ea-9fca45b9c2f4 | No Address on File | Contingent | BCH: 0.00003147, BTC: 0.00003147 |
| 20cd4391-bc9d-46e3-b7db-be94b6d915f1 | Address on File | Contingent | USD: 0.0099724, USDT: 0.86431299 |
| 1e085b44-349b-4f7b-942e-b3898c32350d | Address on File | Contingent | USD: 0.87770495 |
| 49fdf1b8-975d-4b51-af0f-206e6e8defe6 | Address on File | | DGB: 0.72306874, ETH: 0.00028573, ETHW: 0.02928573, USD: 0.00564795, USDT: 0.2754258 |
| 1f489228-73e7-4286-93ea-cb3f1af36553 | Address on File | | USD: 0.87768393 |
| 92301514-b63f-4bec-b4d6-2e43a66f08be | Address on File | Contingent | USD: 0.87768337 |
| 999a5d0c-7ea4-496b-8cdd-9c7ff86d5b0c | Address on File | Contingent | IGNIS: 175.53382152 |
| 2583279e-bf93-4d6c-9da2-b27ef8257556 | Address on File | Contingent | BTC: 0.00000572, ETH: 0.00024124, ETHW: 0.00024124, SC: 0.00000003, USD: 0.27098064 |
| 572d8600-a05c-4260-ad9a-e1c28daa708f | Address on File | Contingent | USD: 0.8775807 |
| 0bb977db-d46d-479b-b32f-1a223b03ce13 | Address on File | Contingent | USDT: 0.87405632 |
| 739cf251-814f-43a9-b104-98d7e693f23b | Address on File | Contingent | USDT: 0.87401805 |
| a405d395-08de-425e-920a-010e081d30d9 | No Address on File | Contingent | BCH: 0.00003146, BTC: 0.00003146 |
| ba88676b-cb0f-4e92-bc17-e488c1f7fc65 | No Address on File | Contingent | BCH: 0.00003146, BTC: 0.00003146 |
| e7def6d3-2f57-40c4-b0e7-a1b2c9b6cad0 | Address on File | Contingent | PAY: 82 |
| 41c65788-5494-42c1-953e-0d989864f248 | Address on File | | BTC: 0.0000059, ETHW: 0.20591715, USD: 0.2915243 |
| 786ac72d-3a7e-4247-9907-dd0697a1da82 | Address on File | Contingent | BTC: 0.000016, FLR: 0.151095, USDT: 0.00000001, XRP: 1 |
| 0745bae9-e12b-48bb-aef3-94319cc0533e | Address on File | Contingent | LTC: 0.00000546, SC: 160.27, USD: 0.31596379 |
| 8b87750c-2222-4670-a23b-7053abf2520c | Address on File | Contingent | BTC: 0.00003158 |
| efc1b88f-6baf-4a1e-b495-4160133ccf2b | Address on File | Contingent | BTC: 0.00000001, IGNIS: 15, PAY: 0.70869662, RDD: 875.30625, USDT: 0.00024993, ZEN: 0.05571031 |
| 2f57732e-015d-4ed3-86e3-42cf6c414fd0 | No Address on File | Contingent | BTC: 0.00000002, NEO: 0.09503121, USDT: 0.00572823 |
| bc869ee7-fbce-4475-8ce7-8d61d26a6a23 | Address on File | Contingent | ETH: 0.00000001, ETHW: 0.00000001, VTC: 7.60688622 |
| 31a80dfb-3257-4dbc-90fa-01241e70f16b | Address on File | | BTC: 0.00003157 |
| d962760f-b491-40c4-8a65-2761411da321 | Address on File | Contingent | CELO: 1.71669251, USD: 0.00321388 |
| b567c277-c6c6-48ff-808e-d5233979788d | Address on File | Contingent | BTC: 0.00000015, ETH: 0.00000309, ETHW: 0.00000309, NEO: 0.029898, XLM: 5.68423914, XRP: 0.19668743 |
| 4d136d52-e511-4cc6-bb46-22052e20f3d4 | No Address on File | Contingent | BCH: 0.00003144, BTC: 0.00003144 |
| 240d69d1-be09-45a0-82bc-0c50d2c1b864 | No Address on File | Contingent | ZEN: 0.11001323 |
| 3b12aaab-b428-40e9-9f63-323889c0b1d9 | Address on File | | USD: 0.0038692, WAXP: 15 |
| 80cdb12e-627f-476c-a71e-deef8c5da0a4 | No Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000007, PTOY: 62.94133149 |
| 2b40edc5-8050-4f66-840e-8828f01f1f06 | Address on File | | BTC: 0.00000593, USD: 0.71208883 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e8b27dc0-27df-4e68-b989-74575c888b4a | Address on File | Contingent | ADA: 0.05867315, NMR: 0.0627056, SC: 0.00003737, XLM: 0.00000434 |
| c2f3e14e-9c29-418c-b95e-7fe3dfa387e3 | Address on File | | ETHW: 0.42607566, USD: 0.00373963 |
| 1d58bde0-28f4-43b0-9135-9f77a28450cb | Address on File | | BTC: 0.00003156 |
| 31c38c2e-ab4d-40c7-9af0-1d7ea8273bd1 | Address on File | Contingent | BTC: 0.00003156 |
| ddf2bb8c-69bb-4001-b4ea-46603676197f | Address on File | | SOL: 0.00000301, USD: 0.87669545 |
| 0e766b03-a458-4a37-a9dd-476fa90e7750 | Address on File | Contingent | USDT: 0.87324623 |
| f933f909-ec63-4031-b1ff-a1d7a83925d3 | Address on File | | BTC: 0.00000787, FLR: 23.419725 |
| 91a3c880-47e4-4ab0-9fd7-d866982768ef | Address on File | | USD: 0.87582428, XVG: 0.471 |
| 3c7cabdb-92b8-4764-99e5-64b6db76b751 | Address on File | Contingent | BTC: 0.0000269, USDT: 0.12877226 |
| 79a39cdc-b24d-4d60-bfd8-670086bfbc0b | Address on File | Contingent | USD: 0.87657337 |
| 50b03c3e-28b5-4ee0-901b-38d2275b9c56 | Address on File | Contingent | BTC: 0.0000001, USDT: 0.87024944 |
| 14cd9a44-9858-492c-9be3-850c78ca14b0 | Address on File | | FLR: 30.89945926, USD: 0.0082194, ZRX: 0.00000009 |
| 06ac72cd-6e4f-4bde-b36d-9c62a12938c7 | Address on File | Contingent | BTC: 0.00000062, OMG: 0.9975 |
| f490e18f-bd60-47c0-9938-6b3de2a7a80e | Address on File | | NXT: 313.02403576 |
| bd169221-3c2e-4166-bea1-40b8676f592e | Address on File | | FLR: 0.29418197, USDT: 0.03358155, XRP: 1.947 |
| 3084fb62-da11-4001-b377-7ee7332d09ef | Address on File | | ADA: 2.39334054 |
| 897eb581-845e-4857-982a-8066389d6a04 | No Address on File | Contingent | LTC: 0.01125805 |
| 9ae2f848-56ce-406d-a29d-602932ded5b2 | No Address on File | Contingent | DOGE: 12.0700355 |
| ccccc7d5-cd48-4ec8-9dd3-ad253b63acb1 | Address on File | Contingent | DGB: 109.53511755 |
| 0a343160-8d2e-4f2b-bb97-e2d010e2bbf0 | Address on File | Contingent | USD: 0.87625392 |
| 4e9a6cf6-0a79-4625-b9c3-e1d2b531cc50 | Address on File | | RVN: 26.80614081, UBQ: 12.71114735, USD: 0.00315004 |
| b0bf1589-d3b6-41dc-8127-8b5298d29b3c | Address on File | Contingent | BTC: 0.00003154 |
| e1a06e8e-9205-468c-9ec9-80db96790941 | Address on File | Contingent | BTC: 0.00000607, ETH: 0.00038021, ETHW: 0.00038021, USDT: 0.00191516 |
| 7a9ec181-eb08-40ce-9fcb-88556e4aa552 | No Address on File | Contingent | USDT: 0.87270071 |
| 175aede7-9def-4113-b0dd-518579d277a9 | Address on File | Contingent | POT: 515.39295635 |
| 8708a2c1-528d-4b7b-bfac-bc6cfa425862 | Address on File | | BTC: 0.00000004, POT: 450, THC: 50 |
| 60361ac8-48a1-4ea4-a876-21bba093e29c | Address on File | Contingent | USDT: 0.87259987 |
| 91c66f57-252f-4a35-8e58-d880ba75bbf1 | No Address on File | Contingent | BTC: 0.00000004, OMG: 1, PAY: 1, USDT: 0.00285601 |
| 762a1bc4-3cf3-42b3-8eef-bc314dc89246 | No Address on File | Contingent | BCH: 0.00006084, BTS: 101.07977549 |
| 5f307f09-f969-4cad-aa5c-83c9b484c5b9 | Address on File | Contingent | EMC2: 10.84640018, ETH: 0.00000012, ETHW: 0.00000012, FLR: 4.53639527, IGNIS: 10.33044873, MANA: 0.8315, NXT: 20.66089745, USD: 0.00326211, XLM: 1.58861282 |
| 9ea95657-bfa7-410a-81a3-fa94b1c4dde8 | Address on File | Contingent | LTC: 0.0074, XRP: 0.7 |
| 98d6ed9a-e62a-451e-b344-65a2ca88f9c4 | Address on File | Contingent | BTC: 0.00002688, PAY: 11.92033782, USD: 0.00172939 |
| b9c8e1be-7b48-4eae-877e-0513c79cb9fc | Address on File | Contingent | BTC: 0.00000017, ETC: 0.04753443 |
| 74acbc78-a56f-4c5d-8468-146e5f0b87d2 | Address on File | Contingent | XLM: 9.78801138 |
| 8eff1e5f-8e16-4803-a1bb-78d997f95434 | Address on File | | ETH: 0.00046862, ETHW: 0.00046862, USD: 0.00624878 |
| 5cea6c5d-2489-4e7f-a36b-97bf062d3ce1 | Address on File | Contingent | USD: 0.87598368 |
| 2007a688-8288-4e5c-ad3f-2bc2312cbf0b | Address on File | Contingent | RDD: 2000, XVG: 39.99 |
| fb875a4a-ee5c-4bbb-9ee2-2ec5ae95da27 | Address on File | Contingent | LTC: 0.00000546, SC: 249.67126077, USDT: 0.00168029 |
| 2b09174b-aa0d-4755-8549-9e2c38b3925f | Address on File | Contingent | BTC: 0.00003153 |
| 736a61ea-b5f5-4437-85b4-6134866d50e7 | Address on File | Contingent | BTC: 0.00003153 |
| 7c4b4a2c-251f-41ab-bd0a-64baadce5897 | Address on File | | BTC: 0.00003153 |
| 4221d9bf-f36e-4bea-a2b1-9321f73a1b95 | Address on File | Contingent | BCH: 0.00001513, BTC: 0.00001513, GBYTE: 0.04266125 |
| 90d7e622-b14c-4136-aa71-a4b97ea16c04 | Address on File | Contingent | BTC: 0.00000017, DOGE: 12 |
| 3400af6c-b3bb-484b-835f-0e543ba636a4 | Address on File | | BCH: 0.00000028, USD: 0.00000005, USDT: 0.87239338 |
| 9c3e7106-d868-4c0b-8442-fcf320b23382 | No Address on File | Contingent | DOGE: 12.06478226 |
| 4aee7fae-671b-4f0b-9532-2eae04af03d4 | Address on File | | ETHW: 0.19421512, PPC: 0.7, XLM: 2.15361725 |
| 4ff6189f-f6c1-4946-be31-17de28ea39e1 | Address on File | Contingent | LTC: 0.00000546, USDT: 0.87188595 |
| 1cd0c1f5-bdf0-4342-99d3-c6384342c357 | Address on File | Contingent | NEO: 0.09260152, VTC: 0.03267394, XVG: 12.271998 |
| 4f8ba48b-b65f-4856-b7cd-ee8a0adffbf7 | Address on File | | DGB: 0.00309223, FLR: 0.0779018, USDT: 0.00397685, XDN: 14725.32329146, XRP: 0.51558162 |
| bcf101db-6357-458e-a536-b3d25c91f965 | Address on File | Contingent | XLM: 9.78479778 |
| 5bb3e6eb-c53a-4cc3-bd2f-7531a5536613 | Address on File | Contingent | GEO: 5, LTC: 0.01, USD: 0.00174189, USDT: 0.01502615 |
| 23847965-cdd0-4b23-9ac6-057ccef090d2 | Address on File | Contingent | BTC: 0.00000141, LBC: 0.62536601, NEO: 0.09064685 |
| 8fd76e56-9189-4e34-a937-42d2ef76c0eb | Address on File | Contingent | WACME: 26.38892595 |
| 2df5e727-fc64-4a74-9496-ceb9df9ec3e5 | Address on File | Contingent | BTC: 0.00001537, SC: 17.54079, USD: 0.38720954 |
| 045e9e4b-a5d4-4f54-91d3-c08c907804ea | Address on File | | DASH: 0.0162911, USD: 0.19495048 |
| 5dbd7a4f-ce66-40a5-a1a3-e08882ed4459 | Address on File | Contingent | BTC: 0.00000118, WAXP: 14.48056343 |
| 23a4650b-1277-4b07-a825-f395ac6ef6fb | Address on File | Contingent | DGB: 0.00057965, DOGE: 10.00072731, SC: 0.00320734, TRX: 0.00373121, USD: 0.14922323 |
| 3a3add3d-6c77-49f9-80e2-4f9fe157ecf3 | Address on File | Contingent | LSK: 1.01046845 |
| 0b31822b-75d4-4a35-8e2a-606033af7667 | Address on File | Contingent | ADA: 0.00051609, USD: 0.87525618 |
| fb88162f-3bb3-4544-8591-d0a68c155d64 | Address on File | Contingent | BTC: 0.00000002, SC: 249.95137299 |
| 077d03db-5dbc-49f5-ba4b-42e57db14ad6 | Address on File | | BTC: 0.00003151 |
| 17f908c9-cd92-44e3-8546-39fd3deca2c2 | No Address on File | Contingent | ZEN: 0.10981789 |
| d7a00531-f2c2-4c25-90ac-ae2e0ca5d51a | Address on File | Contingent | BTC: 0.00000006, XWC: 16 |
| 9e29c9fe-98ba-4401-9ebb-a989629823ca | Address on File | | BTC: 0.00002269, ETH: 0.00012061, ETHW: 0.00012061, USDT: 0.02098156 |
| c5b44e9b-cc15-46ff-bf4a-adca5d592327 | Address on File | | ADA: 0.41, ARDR: 0.2424, ARK: 0.00001, IGNIS: 0.06655, LBC: 0.00000001, MAID: 0.00000001, MUNT: 0.00000001, NEO: 0.077, PIVX: 0.00000001, PPC: 0.000001, THC: 0.00000001, UBQ: 0.000001, USDT: 0.00001508, VIA: 0.00000001, XRP: 0.00000001 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 5c194eac-5ae7-4df2-b343-7863c6f5decd | Address on File | | BAT: 0.00000002, REPV2: 0.00000002, SBD: 0.278, STRK: 0.00000003, UNI: 0.00000003, USD: 0.00006391 |
| eb570f53-289c-43a5-b700-58f028069647 | Address on File | Contingent | VIA: 27.34950203 |
| 9894708c-554c-4169-b7f3-0af89f8164c8 | Address on File | Contingent | USD: 0.00076225, USDT: 0.87091593 |
| 44b09615-aaf6-4f80-b7d2-d1b506f86e1a | Address on File | Contingent | SC: 250, USDT: 0.00009615 |
| 50e56555-1964-4e26-85a8-35e2376b8df9 | Address on File | | ETHW: 0.42605589, USD: 0.00202937 |
| ce9940d6-28e4-4c05-8351-a8c941b1173b | Address on File | Contingent | ARK: 0.00000036, BCH: 0.00000013, SC: 250 |
| 7b6c0827-2c29-4a16-9862-b185df624622 | Address on File | Contingent | BTC: 0.00003014, USDT: 0.03753302 |
| 8a22ac77-4709-4b4e-a956-83d7a4b59a93 | Address on File | | ADA: 0.00000002, PAY: 0.00000001, SC: 250 |
| 00718982-8346-4dfc-9eec-5def0335a6a9 | Address on File | Contingent | SC: 250 |
| 11f5d1a9-056b-458a-a7fa-6790568028a0 | Address on File | Contingent | SC: 250 |
| 51e185cb-7eb5-4f06-bc87-25c28acb1a36 | Address on File | Contingent | SC: 250 |
| 9467c823-3efb-434d-bd86-c94ba0df3f0f | Address on File | | EXP: 350 |
| 99dc92b7-533f-4be2-86a9-9203368c6d98 | Address on File | | SC: 250 |
| a29992fc-834e-42d9-bc27-1e41d8043489 | Address on File | Contingent | SC: 250 |
| f75763cc-48ae-4e2d-94b0-9ce4f1c42cc3 | Address on File | Contingent | SC: 250 |
| f82c4b8b-7606-4966-904a-141ae901c1bf | Address on File | | THC: 64.93493023, USD: 0.00087144, USDT: 0.01995987, XVG: 374.318185 |
| c7e04693-3cfc-4645-942c-69dcf1cbb2e3 | Address on File | Contingent | BTC: 0.00000011, LTC: 0.01119642, USDT: 0.00034532 |
| 3a36522d-e05d-4996-ac3c-94a43fc89f89 | Address on File | Contingent | USD: 0.87486599 |
| 8a49897a-f3ff-4c38-9ee8-4784b069885d | Address on File | | BCH: 0.00055247, KMD: 2.77009554, USD: 0.00058541 |
| 66316d87-afe0-460d-8dc1-53c01a11e889 | Address on File | | WACME: 26.36449885 |
| 39ad0234-0dfe-4f0d-b5ee-98dfa27fe61d | Address on File | | ADA: 0.65242499, USD: 0.63591239 |
| 23ad3fd9-acc8-4a03-8613-7013a0d2c862 | Address on File | | BTC: 0.00003149 |
| 6318f084-2733-4afc-b4d2-105304af51f0 | Address on File | Contingent | BTC: 0.00003149 |
| 900cd5da-870b-42da-89d1-54f166edeed2 | Address on File | Contingent | BCH: 0.00000068, NEO: 0.09543838, USDT: 0.00001371 |
| 9da02492-019c-4ee5-9d64-075fb1705c04 | Address on File | | BTC: 0.00000003, VTC: 7.57966638 |
| ac363b15-3993-4a6a-b13a-d9f5e031fd88 | No Address on File | Contingent | BCH: 0.00003136, BTC: 0.00003136 |
| 6738c10e-5d08-4879-95b5-c8bf50889ee4 | Address on File | Contingent | BTC: 0.00003147, LTC: 0.00000546, USDT: 0.00000205 |
| 2a320d11-f5cf-4fd0-988b-49b56358ae07 | Address on File | Contingent | BTC: 0.00000045, NEO: 0.09407398 |
| 9ee8a7bb-4472-4c91-a5fc-df5e7899b039 | Address on File | | POT: 510.27474629, USD: 0.00719554 |
| 8113a22c-ed61-4cab-aef3-246e4a89fdc8 | Address on File | Contingent | FLR: 31.12557 |
| 40279684-c1db-4059-8702-cf03ed6bded0 | Address on File | Contingent | BTC: 0.00003148 |
| 9ae8a567-20f4-4900-877b-c16a4e4e27ae | Address on File | Contingent | BTC: 0.00003148 |
| d090f7e0-bc6a-4be2-94b7-301a6fd394e4 | No Address on File | Contingent | BTC: 0.00003148 |
| 091f2e43-e87a-471d-8936-58befd46e2f5 | Address on File | | BTC: 0.00000013, FLR: 30.99400498 |
| 8afaee4f-1eb8-4b24-8700-08fbfdbbdac2 | Address on File | | SC: 0.00000001, THC: 383.35614805, USD: 0.03074215, USDT: 0.00040665 |
| 7c27947b-b070-4cca-836e-0df1f0dfe9eb | Address on File | Contingent | THC: 397.50414455 |
| 06287d75-4a52-402c-a183-48b8385a0379 | Address on File | Contingent | BTC: 0.00000249, ETH: 0.00001045, ETHW: 0.00001045, LSK: 0.9, NXS: 0.00959374, OMG: 0.00513953, USDT: 0.00062502, WACME: 0.01337755 |
| f0bda749-80f6-46f0-a406-d5abca3faced | No Address on File | Contingent | DCR: 0.05300681, LBC: 0.62117396 |
| 6e57209e-b667-48c4-8714-b72e004ce2c3 | Address on File | Contingent | BTC: 0.00000006, IOTA: 4.83781876 |
| d05216aa-a670-4248-a4dd-4ba8e42ce83c | Address on File | | POT: 50, THC: 100, USD: 0.56713852, USDT: 0.00216954 |
| 4f9b25f0-89ca-4384-b746-d88ab2f796cf | Address on File | | ETHW: 0.2244408, USD: 0.41441788 |
| 0340ca13-adc0-45c8-bb4b-a803e8a77df8 | Address on File | | USD: 0.87429593 |
| 94f84322-1700-4a23-8222-fe0c59b175e1 | Address on File | Contingent | USDT: 0.87080666 |
| 8a92601b-5673-4067-8912-10520579a8ad | Address on File | Contingent | BTC: 0.00000003, ZEC: 0.02634813 |
| f5d847d3-e445-4adc-906d-89bfa4583434 | Address on File | | ETHW: 0.02825017, USD: 0.00280606, USDT: 0.81029167 |
| 4b56b771-e595-4930-95e2-d3c1cefa3986 | Address on File | Contingent | DGB: 100, IGNIS: 7, NXT: 14 |
| b02b72f2-0151-4a78-bfa7-2a92c0722ff5 | Address on File | | BTC: 0.00002623, WAXP: 2.49996308 |
| 1035bbef-afe3-4600-8cda-c3d2da51d4e9 | Address on File | | LBC: 94.98, USDT: 0.00037545 |
| f1e5eeb8-5a39-4f52-830b-5142e4b548b2 | Address on File | Contingent | BCH: 0.00115259, FLR: 26.40357653, STRAX: 0.007367, USDT: 0.00034611 |
| 7f9812d9-6661-4e13-9695-c902622ede8f | Address on File | | USDT: 0.87069167 |
| 91a77581-e552-4f97-a1c5-eb95daf27dd4 | Address on File | Contingent | USD: 0.00167405, USDT: 0.86900237 |
| 3c85edc6-3472-42c9-8aa9-43b3d247d9df | Address on File | Contingent | ADX: 3.57540688, FLR: 10.91518025 |
| a5a20b1e-9678-45bd-9d11-e51c92c46974 | Address on File | Contingent | BTC: 0.00000022, FLR: 30.88890473 |
| 4c41f4e3-6962-4f85-a466-933fa1008b80 | Address on File | Contingent | LTC: 0.00000546, USDT: 0.86649607, XEM: 0.11547273 |
| 27211863-3984-4fe3-8a5a-f4f00598c8e8 | Address on File | Contingent | BTC: 0.00003039, USDT: 0.02963719 |
| 7f42bc28-4a62-40df-b2d4-e437e2a886fb | Address on File | Contingent | BTC: 0.00003146, USDT: 0.00000008 |
| 6e24a099-69ed-4d05-8ecd-0901531eb47f | Address on File | Contingent | BAT: 3.45600856, POWR: 0.83579635, USDT: 0.00009571 |
| a0c416a3-44a5-4acf-80b9-c1cc98fae695 | Address on File | Contingent | BTC: 0.00000001, LTC: 0.00000546, XLM: 9.7565819 |
| b465e03e-683d-4ec8-bbd2-26370257bfd8 | Address on File | | EUR: 0.03837017, POT: 326.45281095, USD: 0.27664899, USDT: 0.00000001 |
| 039d2e8b-bb7d-448f-bcc3-dd768e52e4f1 | Address on File | Contingent | BTC: 0.00000005, ETH: 0.00000102, ETHW: 0.00000102, XVG: 458.176408 |
| e78d1362-9ee7-4225-99ca-9da97b34a310 | Address on File | Contingent | BTC: 0.00003142, XLM: 0.01 |
| 27472994-4aaf-4ae7-9ec9-9c772d112fc8 | Address on File | | ETHW: 0.08243369, NEO: 0.065, USD: 0.00934271, USDT: 0.09938809 |
| fba2ff65-04f6-4177-ba7a-0eadfda3220b | Address on File | Contingent | USDT: 0.87025661 |
| 93766633-ec11-45fd-9d97-4c4375641791 | Address on File | | USD: 0.00613341, XDN: 19697.55854509 |
| 8501d669-7c8c-4c9e-ae96-6617402e14b9 | Address on File | Contingent | BTC: 0.00000044, OMG: 1 |
| 18c36b36-35bd-473e-b9a5-d0bd8298e05f | Address on File | Contingent | BCH: 0.00000599, BTC: 0.00003142 |
| 31f496a9-b986-4eec-acce-fd7425299293 | Address on File | Contingent | USD: 0.21417612, USDT: 0.656713 |
| c64b8ed8-8acf-488e-8de5-8b6ccc86d251 | Address on File | Contingent | LTC: 0.00000546, NEO: 0.095, USDT: 0.00239784 |
| e09e2039-1092-4915-9cf7-4e28982908af | Address on File | Contingent | STEEM: 0.01, USD: 0.02954187, WACME: 25.37311495 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 9bf1068c-2ddc-4c8f-9215-25107341b7a8 | Address on File | Contingent | XRP: 2.03797661 |
| 468ad78a-29e8-424a-bd18-e39fb3d59992 | Address on File | Contingent | NXS: 2.26779232, SLS: 0.17822594 |
| 81d1478b-ddde-40ab-8b8f-be99ba282444 | Address on File | Contingent | BCH: 0.000001, BTC: 0.000001, NEO: 0.09186507, USDT: 0.00360471 |
| 8a7eec0b-a481-4bb7-9771-81b836bb8347 | Address on File | | ETH: 0.00000035, ETHW: 0.00000035, LSK: 1, USD: 0.00000001, USDT: 0.00633295 |
| 92c367e2-a4dd-49a7-a9b3-697779809005 | Address on File | Contingent | USDT: 0.86989265 |
| 27b84d8f-7124-459d-b0c0-94e4f5e4470d | Address on File | Contingent | ADA: 0.22476495, HBAR: 14.34577113, XLM: 0.05459711 |
| 5c0890aa-6852-4aac-b0a1-4268f357dcfd | Address on File | | ETH: 0.00028599, ETHW: 0.00028599, FLR: 0.11956801, XRP: 0.79134328 |
| 6b0b53c1-950f-47f2-986d-101c1682c4b3 | No Address on File | Contingent | DOGE: 12, EXP: 0.84656389 |
| b4f129d4-8e95-4e61-a555-8ec2e680f00d | Address on File | | USD: 0.8632532, USDT: 0.00978966, WAXP: 0.00329952 |
| 665b552b-e1a3-43ef-9509-7aaf4c0a7a3a | Address on File | Contingent | BTC: 0.00000017, ETH: 0.00000379, ETHW: 0.00000379, NEO: 0.0940007 |
| a32ec6f2-3750-4367-90e3-cc442a65ab6b | No Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, BTS: 5.25613442, WAVES: 0.5 |
| 7224bee7-7b0c-4fec-919a-70cbc024b7b8 | Address on File | | IGNIS: 42.60213883, LBC: 71.76258993 |
| 17aae2b6-eee9-42bc-8b7f-6fb3be0e03de | Address on File | | BTC: 0.00000133, ETH: 0.00000003, ETHW: 0.00000003, EXP: 0.23934858, USD: 0.00000003, ZEC: 0.0252064 |
| 18bca1ec-8102-4119-b1cf-0cdf338b5be9 | Address on File | Contingent | BTC: 0.00001248, ETH: 0.00002532, ETHW: 0.00002532, USD: 0.47945036 |
| 23c61e40-ec67-446f-b12c-4d50450d13f2 | Address on File | Contingent | BTC: 0.00000007, DOGE: 12 |
| 4fb76e38-6187-44c9-ae76-85192ce1a6eb | Address on File | Contingent | BTC: 0.00000003, RDD: 2180.74984615 |
| 09cec608-a85c-4250-a5d6-b977e5cc3331 | Address on File | Contingent | ADA: 0.96265945, BTC: 0.00001266, FLR: 0.0586223, USD: 0.00087778, XRP: 0.38798303 |
| c6dd5cca-f56d-4ee6-9845-89841ed480bd | Address on File | | USD: 0.87304503 |
| 6285c761-f410-4574-a954-b13841e6fe42 | Address on File | Contingent | USD: 0.00028339, USDT: 0.08231311, XVG: 415.83265152 |
| e4e83afc-cc04-4338-82f4-7e4c9c024419 | Address on File | Contingent | BTC: 0.000031, ETH: 0.0000063, ETHW: 0.0000063, USDT: 0.00009744 |
| f1cf9734-1201-49bf-9f2a-b8e06aa279b4 | Address on File | Contingent | BTC: 0.00000015, EMC2: 10, FLR: 27.64491633 |
| 5fe6920a-aa05-44ed-855f-f65014e4c77a | Address on File | | BTC: 0.00000002, ETHW: 0.42346435, USD: 0.00473617 |
| 4e5f6db5-6e58-4abe-bc69-cd784e8f8c4f | Address on File | Contingent | BTC: 0.00000084, USD: 0.35566291, USDT: 0.49192783 |
| cbba76c3-e967-498d-95a9-34f84bf89c6c | Address on File | Contingent | BTC: 0.00000003, VTC: 7.56332931 |
| eb2b2722-74dd-4279-aebf-d0c3cba7635c | Address on File | Contingent | BTC: 0.00003142 |
| bf136f32-1b4e-4449-9ca6-7c58a4a94b38 | Address on File | Contingent | FLR: 8.310225, USD: 0.00666094, XVG: 333 |
| 305083dc-8872-4a3d-9282-e7bb91477734 | Address on File | Contingent | BTC: 0.00000042, RDD: 2137.2785473, USDT: 0.0062491 |
| 687b6b59-2a53-49d2-b5f6-30dfd301ddc9 | Address on File | Contingent | BTC: 0.00000162, TRX: 12.08487569 |
| 8ecbeff4-2ffa-418a-8b70-8e2ef37170d7 | Address on File | Contingent | ETH: 0.0003771, ETHW: 0.0003771, USD: 0.17285531 |
| f258b7f7-6bb2-4a16-98cc-0306d6951ba3 | No Address on File | Contingent | BTC: 0.00003141 |
| eee80381-175d-4613-91c9-a691a4b49f8a | Address on File | Contingent | BTC: 0.00003126, USDT: 0.00413422 |
| 6fcb438a-43ca-4a0a-84b5-b1f3e4ba8656 | Address on File | | XVG: 459.25414365 |
| 7499a177-901f-477a-9e40-81e5e481e622 | No Address on File | Contingent | DCR: 0.0532372 |
| d3d7a3ca-031d-44e3-bdae-fec7ae0c0f90 | Address on File | | FLR: 30.88953243, MATIC: 0.00496572, USDT: 0.00000004 |
| ece718ec-1f10-4c44-93a9-392279ef9c26 | No Address on File | Contingent | BCH: 0.00003128, BTC: 0.00003128 |
| 0e998b8d-61f0-4b36-a537-2c75402af264 | Address on File | | FLR: 0.30455507, XRP: 2.01565284 |
| 69a289b0-78da-4b75-aac7-b38a0b693894 | Address on File | Contingent | BTC: 0.00001307, ETH: 0.00026906, ETHW: 0.00026906, USD: 0.01000007 |
| 2d395ad4-6daf-474a-aa85-55d8428f2eef | Address on File | Contingent | BTC: 0.00000001, NEO: 0.09516241 |
| babe86c5-15c3-4903-8bc5-5711aee6cdfa | Address on File | Contingent | SC: 249.26656524 |
| 1d3d9e47-1729-40ff-8737-40f5ce3b41b3 | Address on File | | USDT: 0.86893396 |
| 8d9e3ddd-36e7-48b0-8273-6d11b3c72edb | Address on File | Contingent | USD: 0.8723607 |
| ba55041d-d5cf-4335-b3d2-6bc868b74076 | Address on File | Contingent | BTC: 0.00000346, RDD: 1940.57542683 |
| d52acd32-986c-45e7-a7c1-e5331a25a216 | Address on File | Contingent | ETH: 0.00047, ETHW: 0.00047 |
| c5fbf74c-d37d-4a57-8b3e-a437dad8ace8 | Address on File | Contingent | USDT: 0.86881078 |
| fab2c601-9edf-47eb-91ff-58e8711c25aa | Address on File | Contingent | BTC: 0.00000001, DGB: 0.03758995, SC: 0.14247046, USD: 0.00913861, USDC: 0.45517128, USDT: 0.40390191 |
| 51e41a6c-9df2-4b9f-b7d9-b82a880b5724 | Address on File | Contingent | ETH: 0.00046879, ETHW: 0.00046879, USD: 0.0010642, USDT: 0.00113262 |
| 72a3ebb0-4fad-4f2a-8d1d-daf5e1875af9 | No Address on File | Contingent | BTC: 0.00000002, POT: 150, THC: 250, XDN: 1512.1209375 |
| 22439dff-fd54-4839-8dea-59f6909f3cd6 | Address on File | Contingent | BCH: 0.00481333, XLM: 3.75440115 |
| 2843d786-4639-49ec-b1b3-7d9e85441828 | Address on File | | XDN: 19800.82805418 |
| 00ba4143-008a-484e-b656-2adb7b5033b8 | Address on File | Contingent | OMG: 1, PAY: 1 |
| 8da488bf-91c2-4b07-a425-ccd8815f2bca | Address on File | Contingent | GAME: 67 |
| a8c4ed2f-ba63-4f8f-ba34-5eb064c715d2 | Address on File | Contingent | ADA: 2.38136489 |
| 08b1e342-5498-41e2-8887-c7fc5ed91420 | Address on File | Contingent | BTC: 0.00003139 |
| cc87e03e-a045-44c6-b3d8-59f66ee82e37 | Address on File | Contingent | BTC: 0.0000008, DASH: 0.02, ETH: 0.00000405, ETHW: 0.00000405, ZEC: 0.00020081 |
| 63fbb568-8684-4174-a07e-942420211521 | Address on File | | BTC: 0.00000001, ETHW: 0.42466613, USD: 0.00156848 |
| 038134ad-b2ef-4ea8-9063-35231a894c99 | Address on File | | BTC: 0.00001032, USD: 0.5739218, USDT: 0.01128331 |
| ac72c9bf-2b2f-4f9a-8675-20302205a88d | Address on File | | USD: 0.87189145 |
| 5ab784cb-837c-4916-84aa-bb08e6f33292 | Address on File | | BTC: 0.00002633, ETH: 0.00007564, ETHW: 0.00007564 |
| c08e5f90-d6b7-4a59-a2f0-46f44b8efb1d | No Address on File | Contingent | XLM: 9.74128154 |
| f901fec5-e3a3-48fa-a79b-a9182d166750 | Address on File | Contingent | SC: 100, XLM: 5.82990522 |
| ff676bd4-e435-4c8a-9728-071c160a2c67 | Address on File | Contingent | USD: 0.87175024 |
| 10b4e0eb-4b12-4015-9ca7-47f35ddfc4cf | Address on File | Contingent | ETH: 0.00046966, ETHW: 0.00046966 |
| 7cc0b6c2-477b-4a0f-82b5-e94ff7807284 | Address on File | Contingent | BTC: 0.00000003, VTC: 7.55196629 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 7c4cc73c-b88e-4c0b-ac2e-6d4e7fcdf952 | Address on File | | BTC: 0.00003137 |
| f14b2d2b-ab31-40c0-8cfd-22f2b800ac61 | Address on File | Contingent | USD: 0.87148243 |
| 44c20334-1a05-48b0-959c-9442965b7596 | Address on File | Contingent | BTC: 0.00000007, USD: 0.86895131, USDT: 0.00057744 |
| 3550f709-6059-4f41-86cb-e56de4393279 | Address on File | Contingent | USD: 0.8714158 |
| 96f8c3fd-462e-49ff-9658-33aa971b3f77 | Address on File | Contingent | BTC: 0.0000308, DOGE: 0.21691207 |
| 38f0356c-cc4d-48dc-9458-d3f85decb09c | Address on File | Contingent | ETH: 0.0000196, ETHW: 0.0000196, IOC: 3.89555272, THC: 364.45012788, USD: 0.00181317, USDT: 0.00953721 |
| 2ab8067e-352f-4766-b09a-a450fcd9fc5f | Address on File | Contingent | ADA: 0.67215505, BTC: 0.00000706, FLR: 0.07759834, RDD: 36.90552286, USD: 0.19201875, XRP: 0.51357321 |
| 1b3d12ae-ad05-442a-a9f2-be1807851a0e | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, FTC: 0.05522378, GRS: 1.205, VAL: 0.21932909, XMY: 2.11695223 |
| d4abec47-4321-4b2b-978a-9c6caa2b23ae | Address on File | Contingent | BCH: 0.00694949, BTC: 0.0000035 |
| 49f8180e-09f8-4595-8faf-54d0a5268712 | Address on File | Contingent | NXT: 311.1548926 |
| f4a47fd6-45d6-45c4-93a4-7a8696a44300 | Address on File | | BTC: 0.00003136 |
| 75e016f3-b6d5-4211-8714-97769cfaf12c | Address on File | | USD: 0.00000002, USDT: 0.86773659 |
| 333ed9a4-6ed3-4395-aa66-c490be34f62d | No Address on File | Contingent | DOGE: 12 |
| 4bd32c02-b8ae-4355-b7bd-2f4d4fce676f | No Address on File | Contingent | SNT: 36 |
| 55eff00c-fa84-4a22-aa83-4992463b3faf | No Address on File | Contingent | DOGE: 12 |
| 8255db78-c514-4ab3-80af-37c62a3eec05 | No Address on File | Contingent | DOGE: 12 |
| 854556e9-d044-4d11-aff5-8f8134a80d1d | No Address on File | Contingent | DOGE: 12 |
| 86f3473c-0b40-41cf-abd5-dfeeded30ca7 | No Address on File | Contingent | DOGE: 12 |
| eea4dccb-4eb7-402e-9901-2778855afd5f | No Address on File | Contingent | DOGE: 12 |
| f8c69436-ef5f-4fb8-a2f1-9d3072a7c789 | Address on File | | USD: 0.82790195, USDT: 0.04312466 |
| 0443f78c-6ad3-45ec-9177-3a125979cf5b | Address on File | Contingent | USDT: 0.86772348 |
| 8389415a-d447-4aab-8dae-8d5ff50c5ab7 | Address on File | Contingent | FLR: 16.60778289, THC: 180.28361111, USD: 0.00788664 |
| c0bf0fd8-4474-4b23-b118-b342b5b870ec | Address on File | Contingent | BTC: 0.00001593, XRP: 1 |
| ee067b0d-9f85-4741-a298-20bd00d3b522 | Address on File | Contingent | BTC: 0.0000001, USDT: 0.86480037 |
| 6cfe8e3b-75b4-4f2f-8e8d-873401743648 | Address on File | | BTC: 0.00003135, LTC: 0.00000101, USD: 0.00000008 |
| 213d0740-2b47-4ab1-a4d9-7018170f3bb0 | Address on File | | FLR: 30.219, USD: 0.02091104, USDT: 0.00082932, XVG: 0.05016267 |
| 22c35ad7-a0e7-42d0-b427-ff87f3a57965 | Address on File | Contingent | BTC: 0.00003135 |
| 535665b6-0cce-4e6e-a927-682cc6b5be56 | Address on File | Contingent | BTC: 0.00003135 |
| f3c2fe2e-25d5-452f-902b-e0b6898cb03e | Address on File | Contingent | BTC: 0.00003134, USDT: 0.00025872 |
| 793520f4-107a-43f1-b88e-7e8854168e46 | Address on File | Contingent | BTS: 100, ENG: 0.01036868, ETH: 0.00000584, ETHW: 0.00000584 |
| 93758d37-2985-497b-b5fa-90f161154301 | Address on File | Contingent | BCH: 0.00038495, LTC: 0.00000546, SC: 236.44773885 |
| 3831411b-b2fd-444e-8fae-44443e780f46 | Address on File | Contingent | BTC: 0.00000299, NEO: 0.07565529, USDT: 0.09404074 |
| 6d0d0850-1046-4853-b3ab-36a168b9bcc9 | No Address on File | Contingent | BCH: 0.00000035, BTC: 0.00000035, DOGE: 11.86000003 |
| 2a6b4cfc-c1a5-415b-959f-21ba6df09765 | Address on File | Contingent | BTC: 0.00000003, FLR: 15.70521387, XRP: 0.99999968 |
| 14a12efd-fab8-433c-9d39-b8054965debf | Address on File | | USD: 0.00000001, USDT: 0.00000001, XDN: 19769.96 |
| bf61d1fb-7dc0-46ab-a0e1-b5e461ccb701 | Address on File | | LSK: 1, LTC: 0.00000546, USD: 0.00391494 |
| 4676c6a9-55bb-43b1-8b16-15c499407591 | Address on File | | BTC: 0.00000008, OMG: 1, USD: 0.0070995 |
| efb3c79f-d46c-423d-ba7e-c5d7b5faa060 | Address on File | Contingent | BTC: 0.0000102, ETH: 0.00031646, ETHW: 0.00031646 |
| b5f8dd32-23dc-4d95-9f25-404282406cc7 | Address on File | | ETH: 0.00000038, ETHW: 0.00000038, USD: 0.87 |
| f471e001-0f86-4f7d-86c2-c9398456ec26 | Address on File | Contingent | NEO: 0.095, ZEC: 0.00000001 |
| 4070cf0d-aa20-4968-87d7-a61589fe3b67 | Address on File | Contingent | NEO: 0.095 |
| b080787a-1719-4a0c-91da-42a6bb8ffa37 | Address on File | | NEO: 0.095 |
| 85293885-67ac-4db8-9bef-f702ad43013d | Address on File | Contingent | DOGE: 11.8945267, USD: 0.00713098 |
| ac7e1640-5a00-41e1-a17f-ac84a1952d48 | Address on File | | ETH: 0.00015588, USD: 0.00057832, USDC: 0.57934448 |
| 01b02078-e6c0-46e6-b727-25f6dafc4343 | Address on File | | BCH: 0.00000457, ETHW: 0.00011915, XLM: 9.71858351 |
| 60089d76-6d9e-4388-9d53-66c02ea9b1f8 | Address on File | | ETH: 0.00000001, ETHW: 0.00000001, GLM: 4, XDN: 48.50700325 |
| 8713fe73-3629-4306-89d7-9744e69e463f | Address on File | Contingent | BTC: 0.00000459, TRX: 8.4140106, USD: 0.00000003, USDT: 0.16598204 |
| c4eaa8d7-1488-40d9-af05-8b1676548b5c | Address on File | | BCH: 0.00000317, FTC: 80.21571299, KMD: 2.03393087, PTOY: 1, USD: 0.00333241, VTC: 0.65251969, XVG: 2.349325 |
| 0c7b1dff-42e5-4e9d-9993-ae5c9cf23659 | Address on File | | ETH: 0.00001452, ETHW: 0.00001452, NEO: 0.0884567, QTUM: 0.012747 |
| 965b6120-6457-4cc4-bdbb-85be3575d74b | Address on File | Contingent | BTC: 0.00000038, FLR: 0.151095, USDT: 0.42538252, XRP: 1 |
| d8086297-9043-40f4-bb6f-e00e053cc0a6 | No Address on File | Contingent | DOGE: 11.99 |
| 68459249-3667-41a7-9c52-683fa06aa830 | No Address on File | Contingent | USDT: 0.86699687 |
| 29af886c-0fc1-4223-a19f-0db43aa5e5f8 | Address on File | Contingent | BCH: 0.00001514, OMG: 1, USDT: 0.0073004 |
| cd9d2858-d37e-47f4-9176-6fe7646886d9 | Address on File | Contingent | BTC: 0.00002923, USDT: 0.05810588 |
| 6747e95f-810b-4183-b185-07615561fc67 | Address on File | | FLR: 30.97296405, USD: 0.00000001 |
| 96cd548f-a18e-4140-b229-7bdf3de76790 | No Address on File | Contingent | LSK: 1.00454021 |
| 455a917f-9268-49c0-9498-98c086b11abf | Address on File | | BTC: 0.00000001, ETH: 0.00000003, ETHW: 0.00000003, USD: 0.87000001, USDT: 0.00000001 |
| d77fe79e-ca45-4c21-af7c-e0ec0b94df64 | Address on File | | DASH: 0.01543583, FLR: 0.00000001, USD: 0.00106917, XTZ: 0.24565 |
| e29f45fd-9d24-402f-81b0-a8f9c27b7918 | Address on File | Contingent | DGB: 0.2, ETH: 0.00030561, ETHW: 0.00030561, OMG: 0.35 |
| 2b25afe0-c0d6-4f37-ad79-4a9170daae22 | Address on File | | HBAR: 0.3441801, USD: 0.85140968 |
| 073f9e0c-fbac-4203-9e69-397afa521b34 | Address on File | Contingent | USDT: 0.00134205, XEM: 15.19730833, XLM: 4.35964392 |
| 99ed9b30-dde4-4d3d-b92f-6b839a7e2a14 | Address on File | | USD: 0.18160904, XLM: 7.69430209 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 74a0f3ec-2055-4ae3-8e69-1e2cc1b9734a | Address on File | Contingent | BTC: 0.00000051, ETH: 0.00016435, ETHW: 0.00016435, USD: 0.55104793 |
| 077e2b45-e4f2-40c8-bcda-6b763a30b496 | No Address on File | Contingent | BCH: 0.0000312, BTC: 0.0000312 |
| 112e14d9-f595-4c12-a625-44b48a8781f9 | No Address on File | Contingent | BCH: 0.0000312, BTC: 0.0000312 |
| b5c7a111-e109-4955-84e8-eeb5761337d8 | No Address on File | Contingent | BCH: 0.0000312, BTC: 0.0000312 |
| de84f6e9-7744-4d09-b3d4-b3678dfa53d9 | Address on File | | RVN: 36.53674546, USD: 0.10294314 |
| f3dc7382-01bb-4178-b6a4-2e82a3e32860 | Address on File | Contingent | DOGE: 5.73129521, USD: 0.45409449 |
| 7408b57a-2a1a-4629-9054-158b963179dd | Address on File | Contingent | BTC: 0.00003083, LTC: 0.00014993, USDT: 0.00199968 |
| d60b2400-ddad-4c6d-a656-420655c9d960 | Address on File | Contingent | ARDR: 11, MUNT: 10 |
| c6dd848c-ee8d-4be4-9a41-9cc0a18544f9 | Address on File | | ETHW: 0.42465323 |
| 915b729f-db05-425f-9b1e-01671d183a7e | Address on File | Contingent | BTC: 0.00003132 |
| aaac9ccb-8f53-4adb-9f4d-8f6039a01194 | Address on File | Contingent | BTC: 0.00003132 |
| 98341f14-a123-4433-b49e-e0970df03db0 | No Address on File | Contingent | BCH: 0.00781184 |
| 7c71e236-020e-4c8e-a383-4c2f4ea432f7 | Address on File | Contingent | ETH: 0.00003674, ETHW: 0.00003674, USD: 0.80188151 |
| c2a02bf8-9ce1-4728-8da1-abad2d7fa19f | Address on File | | OMG: 1.01 |
| 15c42089-c925-44b7-95d8-253125b26d9e | No Address on File | Contingent | OK: 150 |
| 1f11b9d9-8c7a-4e51-8e8a-d79f19d8cfae | Address on File | | USD: 0.00202398, USDT: 0.86450906 |
| 8370d8f1-bb1c-4ec4-9025-5a329ae64ddd | No Address on File | Contingent | BCH: 0.00003119, BTC: 0.00003119 |
| a213ea23-e86a-46ce-bdb8-dfbc5476f109 | No Address on File | Contingent | BCH: 0.00003119, BTC: 0.00003119 |
| 8d930db7-0695-451c-a4fc-8d90853d28c2 | Address on File | Contingent | ARDR: 8, BTC: 0.00000003, IGNIS: 48.06402477 |
| 5432c042-975a-43cf-b325-9b904eac5e91 | Address on File | Contingent | BCH: 0.0000285, BTC: 0.0000312 |
| 7b7f0138-6e08-490f-acff-0a8b40b7966e | Address on File | Contingent | OMG: 0.9975, PAY: 0.9975 |
| 87f6aae8-e6f4-4c99-8d0f-2ee49beb56e7 | Address on File | | USD: 0.86989521 |
| 15eb6946-4b7e-4842-a6e3-44ec3348bc56 | Address on File | Contingent | BTC: 0.00002566, FLR: 0.05479331, XRP: 0.36264146 |
| bb9bf725-8e0a-4060-b936-130b9cfde3be | Address on File | Contingent | MONA: 1.95445016, STEEM: 0.31440873 |
| 6036b649-c5ae-46c4-8ae3-06b4dd83bb6f | No Address on File | Contingent | DOGE: 11.98100325 |
| 219c364b-8ba2-4259-91e8-e8bdb1974a72 | Address on File | Contingent | DTA: 145439.3856, USD: 0.86981723 |
| be9de673-8ea4-494b-9e69-4194ea1853c9 | Address on File | | BCH: 0.00186422, ETHW: 0.32315907, USDT: 0.00000001 |
| ed9dfe7d-ecea-4416-83ab-26a9fe690424 | Address on File | | BCH: 0.00780915 |
| 54b520ba-0437-453e-b07d-3963085b928f | Address on File | | RDD: 0.04543286, USD: 0.00626534, USDT: 0.86005379 |
| 502dc1e8-04f6-485d-8a68-685c8b20553f | Address on File | Contingent | USD: 0.25093582, USDT: 0.61632836 |
| bebc093e-5da6-4a0c-91c2-f368b1f5e8ce | Address on File | | ADA: 0.60543148, BTC: 0.00000016, LTC: 0.00054249, USD: 0.60128518, USDT: 0.00000024 |
| be1df643-a32a-4748-866d-7e017bfcc8bd | Address on File | | USD: 0.86964842 |
| 26deace0-0b1d-46c7-a571-0240d48beb1c | No Address on File | Contingent | BCH: 0.00003092, BTC: 0.00003092, POT: 1, SIGNA: 5 |
| b8bf3fa6-1473-4ec0-a9ce-1a702aa786ea | Address on File | Contingent | USD: 0.86960843 |
| f149c9e5-a600-4bce-850c-c48adc686fd2 | Address on File | Contingent | BCH: 0.00459934, ETH: 0.00001951, ETHW: 0.00001951, XLM: 3.58748878 |
| 22445bc5-a923-4e4a-b152-31b17af5c468 | Address on File | Contingent | BTC: 0.00000005, ETH: 0.00000001, ETHW: 0.00000001, RVN: 10.6425, USD: 0.64466077 |
| 16dd5dd6-edb4-4fb0-9e6e-830186a242f4 | Address on File | | BTC: 0.0000313 |
| 0e483aa8-2adc-4db7-ad74-07392507b79a | Address on File | | ADA: 0.00178474, USDT: 0.86539162, XVG: 0.0095178 |
| cdc573df-986d-4cf2-9224-c6c28d2ff0f5 | Address on File | | USD: 0.51818082, USDT: 0.34992828 |
| ae8a6352-dcd0-4035-96d5-b147bf16dfe1 | Address on File | Contingent | BTC: 0.00000078, ETH: 0.00045681, ETHW: 0.00045681 |
| 906b0910-098d-49e6-b937-17ca31923d46 | Address on File | | MTL: 0.83203876 |
| 6bdf3179-91fd-4d98-b1c0-54e4b7bfbde5 | Address on File | | BTC: 0.00000072, ETHW: 0.41456918 |
| 157615b2-26e8-402a-829d-e2859e965a20 | Address on File | Contingent | LSK: 1.00350836 |
| 40000b96-e005-4825-be74-9f0be85d4cab | Address on File | Contingent | USD: 0.869435 |
| 3d216a6c-9162-49d5-9764-ddd1ee1ff9f2 | Address on File | Contingent | BTC: 0.00000404, ETH: 0.00008359, ETHW: 0.00008359, GLM: 1.57545, USDT: 0.04439674, ZRX: 1 |
| eb003c72-1712-4de5-84c3-d536e5b7892c | Address on File | Contingent | USD: 0.86934835 |
| 82440615-6520-48b4-8041-0f88f4095abb | Address on File | Contingent | ETH: 0.00000019, ETHW: 0.00000019, USD: 0.86833057, USDT: 0.00062413 |
| d2755375-42a3-4d22-970c-44eb24550efc | Address on File | Contingent | NXT: 160, OMG: 0.15, SC: 83.00363636, USDT: 0.00156502 |
| 7bf47316-00fb-4750-bf15-bfea65ef521e | Address on File | | ETHW: 0.42420887, USDT: 0.00007008 |
| ef6242c6-078f-4ca7-b153-ffd380270a0b | Address on File | Contingent | BTC: 0.00003095, USDT: 0.00940055 |
| 4cc14d3d-6825-4824-b3aa-86205fa6097c | Address on File | | BTC: 0.00000001, USDT: 0.86551997 |
| 11f2f43b-173e-4400-94df-9ca170ffc90e | Address on File | | BCH: 0.00000127, USD: 0.00001661, XDN: 10000, XRP: 1 |
| e3d90b58-52a9-41ce-af3e-393adcd760ce | Address on File | Contingent | FLR: 0.30219, VTC: 0.03007797, XRP: 2 |
| 9ec96169-217d-47db-9b00-7cde71d0e8f8 | Address on File | | BTC: 0.00000001, EMC2: 94.44038654 |
| e7c5ac6c-9d56-4bd7-951b-b82cf3d27aa9 | Address on File | Contingent | BTC: 0.0000312, USD: 0.00232621 |
| f8bcf4cb-d597-4447-a6e3-0607070558e9 | Address on File | Contingent | BTC: 0.00000895, USDT: 0.61796451 |
| 8ee99e99-07e1-44cf-a301-a5342a0fbcbc | Address on File | | BCH: 0.00000023, IGNIS: 100, NEO: 0.04025826 |
| 1244b3c5-178f-47a9-85c1-5ff0038f014e | Address on File | | ETHW: 0.05699591, USD: 0.75217285 |
| 797772bc-c240-4a72-bffa-4d73e04a2394 | Address on File | | FLR: 3.22131472, LTC: 0.01 |
| 98d0a9e4-6bc7-4b19-a683-b10f19433356 | Address on File | Contingent | ETH: 0.00000041, ETHW: 0.00000041, OMG: 1.00784469 |
| 4d0c005f-de00-4b9a-b208-8d95ed38fc0d | Address on File | Contingent | ADA: 0.00000849, IGNIS: 60.40298152, NXT: 120.80596304, RDD: 94.9775, SC: 53.47925325, USDT: 0.00052316, XDN: 66.75028033 |
| b8b56772-12c6-4389-94ef-2ba9d8f37317 | Address on File | Contingent | BTC: 0.00000003, DGB: 2.64775205, NEO: 0.00533987, RDD: 1871.76733696, XVG: 25.879974 |
| 2f495802-62c3-419d-a5bd-7f3fbe33784b | Address on File | Contingent | BTC: 0.00000007, LSK: 1, USDT: 0.00042386 |
| d60ee03c-116a-4362-a583-c797504071b2 | Address on File | Contingent | BTC: 0.00003028, UBQ: 0.65985477, USDT: 0.01140865 |
| fe9c18ef-185f-4cae-93b6-90b82765fd75 | Address on File | Contingent | USD: 0.00384345, USDT: 0.8614737 |
| e18e5306-4b5c-4955-b6a7-316463297bfa | Address on File | | MORE: 334.28284182, NEO: 0.05, PAY: 4, USDT: 0.00000056 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 651aa503-a12a-46b4-bfb7-06ca3b9d955e | Address on File | Contingent | BCH: 0.00011146, BTC: 0.00000006, ETH: 0.0000001, ETHW: 0.0000001, NEO: 0.09323289 |
| 128c9877-2353-473e-8b7d-2fe57638e88a | Address on File | Contingent | USD: 0.86871802 |
| 1a7d1bf7-a61e-438c-bd94-4dbfdbcdaaa3 | Address on File | | NEO: 0.09478236 |
| 25d8f220-f30e-431a-ada6-56ccec2f11b7 | Address on File | Contingent | USD: 0.86866634 |
| 7afa2661-8355-45a0-9c7f-3fd64e75bdeb | Address on File | | USD: 0.8686395 |
| 54cef828-2631-4d88-a7aa-effd65e37b43 | Address on File | | DASH: 0.02079079 |
| f118a326-2157-4f4a-b781-61873db3b34d | Address on File | | BTC: 0.00000003, FLR: 3.777375, RDD: 1300, THC: 101.54304007, VRC: 13.01159713 |
| d156d081-f1c5-4155-87e1-4d9db26b7abb | Address on File | Contingent | LSK: 1.0025 |
| 28fe183b-467f-4bbc-adda-ca1e1dbbbaeb | Address on File | | USD: 0.00588754, USDT: 0.85924095 |
| 987eeba3-2e70-43a6-a1a8-e4cb619e4d4a | Address on File | Contingent | BCH: 0.00108377, LBC: 81.28477633 |
| 34798360-171d-46be-b55f-93d774c31c71 | No Address on File | Contingent | BCH: 0.00003062, BTC: 0.00003062, POT: 8.50629144 |
| fda00ce4-9ccd-41c1-94fb-d9fb340c9c59 | Address on File | Contingent | BCH: 0.00779778 |
| bfdd67f0-ad2e-4129-8e32-79d2ecb112ca | Address on File | | BLK: 7.15806774, RDD: 207.45336079, USD: 0.70606502 |
| 4f6d0e1f-27c0-4b5e-b538-0fac99aabdf7 | Address on File | Contingent | BTC: 0.00003126 |
| 6109b199-8157-4cf3-98ce-9413d9763569 | Address on File | Contingent | USD: 0.86840192 |
| f4457a01-f645-4d1a-992f-1e1d1b8387e7 | Address on File | Contingent | BTC: 0.00000029, NAV: 21.83390703 |
| f7df60a5-c011-4f1a-bc33-c39fb16eaf29 | Address on File | Contingent | DGB: 108.53658537 |
| 58caa175-8b97-43dc-9018-e51ac3f729b5 | Address on File | Contingent | BTC: 0.00003113, USDT: 0.00343504 |
| 6201e2f3-4d2c-4132-b727-7b8769b839d9 | Address on File | Contingent | ETH: 0.00032286, ETHW: 0.00032286, LBC: 29.2443858 |
| 74dd4923-1593-4c7e-bb7d-330e637e4175 | Address on File | Contingent | BTC: 0.00002546, ETC: 0.00000028, ETH: 0.00000726, ETHW: 0.00000726, SYS: 0.17222799, USDT: 0.12610282 |
| 0fafd647-ff48-494c-b562-e3b9dbba57aa | Address on File | Contingent | ADA: 0.21183121, ETH: 0.00042601, ETHW: 0.00042601, USDT: 0.00000001 |
| 3b0f9dc9-bd29-4a94-99ae-e0a814e1a92a | Address on File | Contingent | DOGE: 4.37651789, USD: 0.55047301 |
| 41905db1-deab-4424-a3a6-a4734b185411 | Address on File | Contingent | BTC: 0.00002786, ETH: 0.00005077, ETHW: 0.00005077 |
| 8f960cda-5bbd-409c-869e-4989a646a47c | Address on File | Contingent | USDT: 0.86473092 |
| cc81b040-d9d6-42cc-880c-d383ab35dd0d | Address on File | Contingent | ADA: 0.53827048, BTC: 0.00001275, ETH: 0.00000729, ETHW: 0.00000729, USD: 0.0801578, USDT: 0.00002416, XTZ: 0.2443 |
| 9e5af42d-3300-4136-8fb3-982fdb3c3735 | Address on File | | SC: 246.61245613, USD: 0.00498262 |
| e396f766-93cf-4ddf-9ea5-9db8953ad087 | No Address on File | Contingent | LTC: 0.01115242 |
| 54ab808b-5bc3-470c-8c5a-51510ecff3e3 | Address on File | Contingent | BCH: 0.00329167, BTC: 0.00000002, FTC: 31.86405929, KMD: 1.38672515, LBC: 2.60132953 |
| 85c34e58-c8e3-4614-8816-983a2bdc3b44 | Address on File | | ADA: 2.35860533, USD: 0.00432385 |
| 229bdcb4-1491-414b-91c1-ca00c3185192 | Address on File | Contingent | USD: 0.86804394 |
| dd0109a7-7d45-431e-8fef-70a2659d9d71 | No Address on File | Contingent | BCH: 0.00003112, BTC: 0.00003112 |
| 1cb5f465-99cf-42d1-937f-d2dbcc8612a2 | Address on File | Contingent | VTC: 7.5280814 |
| 70e31464-8fe2-48bd-b7f7-e8cf8e07c840 | Address on File | | BTC: 0.0000018, USD: 0.00474741, USDT: 0.809979 |
| c97d7618-daa2-430e-a6eb-acfdff285195 | Address on File | Contingent | STRK: 0.07704405, USDT: 0.0000166 |
| 3d232c04-95dd-435e-8644-2e7a87fe12e5 | Address on File | Contingent | BCH: 0.00000045, BTC: 0.00000066, QRL: 1.56084328, SC: 200 |
| a9ef49d4-c6a9-41d9-a020-3486ff338c0c | Address on File | Contingent | BAT: 0.0003, BCH: 0.00000016, WACME: 26.15172665 |
| c5f07dec-8c1d-4b4e-b554-6ebdcc28793c | Address on File | | BTC: 0.00003124 |
| 084e5a8b-50f6-4daa-bb23-ca8077ebb869 | Address on File | Contingent | USD: 0.867775 |
| 851616a9-22b0-461a-8cad-e3640b944116 | Address on File | Contingent | BTC: 0.00000001, FLR: 0.15109613, USD: 0.00000001, USDT: 0.43285397, XRP: 1.00000745 |
| da52f8ce-42fe-4689-b8da-69214cda678c | Address on File | | ADA: 1, BTC: 0.00000003, DOGE: 5.59605911, HBAR: 1.72270842 |
| 6930d8b4-c3fd-4829-9f08-ceee08729d44 | Address on File | Contingent | BTC: 0.00000565, ETH: 0.00015726, ETHW: 0.00015726, NEO: 0.0457002 |
| 835950c4-0c8b-4fce-b5c7-1bc671b46a89 | Address on File | | BTC: 0.00000002, POT: 85.99935974, RDD: 460, VIA: 16.77873573 |
| 7883b115-de16-4671-8f0f-821ef32192eb | Address on File | Contingent | USD: 0.8676478 |
| 2f1d139f-e96b-464e-93bb-9365c1ad49db | Address on File | | BTC: 0.00003123 |
| e5c56890-64f9-4a84-9d52-5490ab358c0c | Address on File | Contingent | BTC: 0.00000001, DOGE: 11.94608748 |
| bf6d1fc1-47f7-4568-8a33-99decbd8417c | Address on File | Contingent | USDT: 0.86404972 |
| 6fafb241-3fde-492c-b88b-f2701e541a95 | No Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003, XEM: 27.51324615 |
| bbfe84f8-772a-4d01-9032-6b4ceff06a6b | Address on File | Contingent | BTC: 0.00001427, ETH: 0.00000215, ETHW: 0.00000215, FLR: 0.151095, PAY: 3, USDT: 0.0021091, XRP: 1 |
| 75a7ac6a-15fd-4678-a760-f98c556ce950 | Address on File | Contingent | BTC: 0.0000058, ETH: 0.0000004, ETHW: 0.0000004, USD: 0.03722622, USDT: 0.57224529, XMY: 2285.97168 |
| 0e391c8d-4d60-4b89-b0e3-c8bae47737c2 | No Address on File | Contingent | BCH: 0.00000009, XLM: 9.69200109 |
| beee987c-25eb-4b73-bcb3-cbb1872fa1ac | Address on File | Contingent | BTC: 0.00000456, USDT: 0.73777694 |
| 8731de4e-e628-4c75-9968-b0bb431a7418 | Address on File | | USD: 0.86740672 |
| de44ee65-a22c-4bdd-9605-36c27bd6ddc4 | Address on File | Contingent | RDD: 2168.47826087 |
| f5d833bb-b53f-4390-9685-713a44ae713c | Address on File | Contingent | USD: 0.8673365 |
| dfe2aab9-5b48-41e5-b261-d41a3644ad54 | Address on File | | FLR: 0.12711064, USD: 0.50317388, XRP: 0.84126302 |
| e3695ca3-c9d9-4a62-815d-14c90a535cd2 | Address on File | | LSK: 1, USDT: 0.00089563 |
| 62df570f-9da9-4175-b32a-444b121f726f | Address on File | Contingent | BCH: 0.00000116, USDT: 0.86371482 |
| 852d962c-3cf3-495d-bfeb-9368ba766392 | Address on File | | EXP: 0.59533783, FIRO: 0.23129914, FTC: 0.26418535, UBQ: 4.0148639, USD: 0.27895138, USDT: 0.08112178 |
| 9237478f-fb68-4699-a92c-b7c342e8abb8 | No Address on File | Contingent | BTC: 0.00000064, DGB: 25.9926247, ETH: 0.00003195, ETHW: 0.00003195, RVN: 7.55024192, USD: 0.34061873, USDT: 0.082684 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 71ab6733-0472-4fcd-96d0-12e66111835b | Address on File | | ETH: 0.0003895, ETHW: 0.0003895, USD: 0.14429088, USDT: 0.00000898 |
| f6c87a0b-9761-4bf1-af2f-1cedb530299c | No Address on File | Contingent | BCH: 0.00003109, BTC: 0.00003109 |
| 1e93b54c-274c-42d4-a292-f313a7f2e161 | Address on File | Contingent | ALGO: 4.76457835, BCH: 0.00074876 |
| 11c9f7bd-1571-4e7b-8c03-3d35b754fb8a | Address on File | Contingent | BTC: 0.00002033, XLM: 3.37833937 |
| 9f78038c-d50f-45cc-adc3-011f40d54f69 | Address on File | | BTC: 0.00000004, ETH: 0.00000021, ETHW: 0.00000021, PAY: 31.467716, USD: 0.52889472 |
| 0ebc7d1e-178c-4bcc-8b35-c2b3073b93f4 | Address on File | | USD: 0.86706203 |
| 2042872b-294a-4d0a-b466-d21e3bbfaa8d | Address on File | Contingent | BTC: 0.00003121 |
| 4dd77b99-62c7-4cb7-9879-235887d15d9b | Address on File | Contingent | BTC: 0.00003121 |
| 2b513457-a6f3-44e2-ac40-f1fa9c7b540e | Address on File | | USD: 0.86702878 |
| fd40dea8-259e-4f1e-b573-61231a0a0a51 | Address on File | Contingent | BTC: 0.00000004, WACME: 26.09480615 |
| ba5ddebc-a73a-46c6-b04e-72da567e8d59 | Address on File | Contingent | MEME: 15, MUNT: 5.14043717 |
| 0df2ab39-264d-4f73-816c-4e3b87fc7975 | Address on File | | BTC: 0.00000006, FLR: 30.79084985 |
| 39c791e1-1232-4407-aa12-8e97b48718d2 | Address on File | Contingent | BTC: 0.00000011, ETH: 0.00046543, ETHW: 0.00046543 |
| 35bbcdf4-6697-4709-a04e-a0f103f21e45 | No Address on File | Contingent | DOGE: 11.94 |
| 51f73c67-46c9-48e4-b2c3-767c3ef82172 | No Address on File | Contingent | DOGE: 11.94 |
| 08696dcc-b3a8-4d35-b9b8-b5acaace144d | Address on File | Contingent | BTC: 0.00000015, FLR: 30.69895744 |
| 757463b5-bc5c-4948-bb62-d7cda5f17424 | No Address on File | Contingent | XLM: 9.68488748 |
| e763ce7c-dbc3-4174-8986-450a258065d8 | Address on File | Contingent | BTC: 0.0000312 |
| 1bf17d19-8fe0-46a2-9ab4-17413bd8f21f | Address on File | | ETH: 0.00000287, ETHW: 0.00000287, OMG: 1 |
| b803add4-ef60-4169-b56a-57231b3ca3c9 | Address on File | | BTC: 0.00000288, ETH: 0.00003153, ETHW: 0.00003153, USDT: 0.72527471 |
| e1865d5c-5944-4572-8efd-4a8c655a0476 | Address on File | Contingent | BTC: 0.00000001, DTA: 283, LSK: 1 |
| 3aac7ce9-0ac9-429a-acfe-4ca03a4fae68 | Address on File | Contingent | USDT: 0.86321071 |
| 2af2cc22-2d57-47ab-b93e-94af9cd7ac69 | Address on File | Contingent | XVG: 456.12891636 |
| 9331ec40-7a00-4fb3-8c50-ed2cc61a5ae5 | Address on File | Contingent | FLR: 0.53923487, NEO: 0.08764655, XLM: 0.49617446, XRP: 0.008846 |
| 5a3012e6-cf20-4c71-a59a-20e6d70fdcf0 | Address on File | Contingent | ADA: 0.2, LTC: 0.01, USDT: 0.01492214 |
| 87d822f6-2e14-41d1-be5c-5c99f13e64d6 | Address on File | Contingent | BCH: 0.00025183, BTC: 0.00000001, SIGNA: 212, SNT: 25 |
| 36c5596e-b669-4309-b168-6995b7f397c3 | Address on File | Contingent | BTC: 0.00000003, FLR: 0.30219, XRP: 2 |
| 169cf72f-52be-4170-a516-4bd2ecc52682 | Address on File | Contingent | ADX: 2.72169432, SC: 123.96704625, USDT: 0.00069848 |
| 0053c798-626c-441e-807f-4e64140b7ad8 | Address on File | Contingent | BCH: 0.0049196, ETH: 0.00017021, ETHW: 0.00017021, USDT: 0.00263582 |
| 3c7b2c44-538f-4893-b7bb-3d94d2fa73fc | Address on File | | BTC: 0.00003119, USDT: 0.00000002 |
| 1520bdbc-614b-4f48-a1e6-adadf53c079b | Address on File | Contingent | BTC: 0.00000005, PTOY: 62.23275277 |
| b4d91b7a-dcf4-4c5b-b352-44fd9b718b41 | Address on File | | ETHW: 0.42284954 |
| 1a07c538-f6ff-4e34-9b06-4772e18a3b32 | No Address on File | Contingent | BNT: 2 |
| 1abe829b-a168-4bad-9d16-c2f34bd9edae | Address on File | Contingent | LSK: 1 |
| 39869bb0-de47-4cf0-aa5e-9814e8027fc1 | Address on File | Contingent | LSK: 1 |
| f8b9fb4a-2c50-4978-a34f-adcfb1ac605c | No Address on File | Contingent | LSK: 1 |
| b90813b2-36aa-4025-a9bc-b3500ea1385f | Address on File | Contingent | FLR: 30.370095, USD: 0.00532301, USDT: 0.00762745 |
| af560576-bf6e-4949-8cf7-b728fb298439 | Address on File | | BCH: 0.00504247, XLM: 3.4048906 |
| a6d5fd73-6888-480e-bb20-9a42d1fcb369 | Address on File | Contingent | USD: 0.86636252 |
| 272ac1ca-7fb6-427e-a9b7-7d8eab05f437 | Address on File | Contingent | USD: 0.86635886 |
| 5cb89a28-73db-4166-b83e-037b97b42c5a | Address on File | Contingent | BTC: 0.00000009, USDT: 0.86038164 |
| d5dc8b6a-dd10-4b41-a188-6ceffc553db3 | Address on File | | BTC: 0.00003102, USD: 0.00454869 |
| 930dd05a-1167-441a-be41-eafd3cc5c682 | Address on File | Contingent | BCH: 0.00231708, BTC: 0.00002097, ETH: 0.00001335, ETHW: 0.00001335, XVG: 0.46571559 |
| a07968a2-79e6-402c-b056-06b751743b07 | Address on File | Contingent | BTC: 0.00000002, FLR: 0.30219, XRP: 2 |
| 53de563c-95db-4f12-9eed-d370bb0d24d3 | No Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, EXP: 346.27571477 |
| 91c55e57-1a17-4ceb-8950-0513a8805844 | Address on File | Contingent | USDT: 0.86275091 |
| 2cf1467c-d78e-48ee-b9d6-3baf96bf2a43 | Address on File | | BTC: 0.00000001, IOTA: 4.8, USDT: 0.00000001 |
| 53a975a0-c839-4f0f-9d70-c5b0875f93e2 | Address on File | Contingent | BTC: 0.0000005, USD: 0.85228409 |
| c96be32b-6da4-48b2-b481-4195871b19fc | Address on File | Contingent | BCH: 0.00120997, BTC: 0.0000016, GAME: 0.0191799, MONA: 0.44202376, NEO: 0.055 |
| 4d744d76-bbd5-4bd2-81ed-21d1f60f350c | Address on File | Contingent | BTC: 0.00000012, USDT: 0.85934637 |
| 39d83b82-ddfb-42d8-9918-4e83efa816e9 | No Address on File | Contingent | UBQ: 35.4940882 |
| 5261139d-fa99-4d84-a3d2-fb0b129f212c | Address on File | Contingent | USD: 0.86604001 |
| 95035062-538a-407f-a46e-5389be35b67c | Address on File | Contingent | USD: 0.86603005 |
| b543e406-2031-4a47-b82a-dbe0bb320597 | Address on File | | BTC: 0.0000224, USDT: 0.24273317 |
| 82951313-7db4-454b-98ca-4d2573f9dd42 | Address on File | Contingent | BTC: 0.00003117 |
| 283f038b-61e5-47f6-9469-17e3a09c1551 | Address on File | Contingent | BTC: 0.00003084, NEO: 0.001 |
| 7cc03f7f-7ad9-4a58-a236-8c68ce657ca3 | Address on File | Contingent | GAME: 66.52421567, KMD: 0.00000002, PART: 0.00000001, WAVES: 0.00000002, WAXP: 0.00000004, ZRX: 0.00000002 |
| 16e9018c-0d9b-4ddf-8d3c-abf6391ea9b6 | Address on File | | USD: 0.86588778 |
| 1432b22f-6351-44b7-a792-d9b5bbb85aef | Address on File | Contingent | USD: 0.86582528 |
| f1994d30-f0e4-445c-a1c5-374ed5391017 | Address on File | Contingent | BTC: 0.00000003, GEO: 53.72122197 |
| e55aca30-c825-44da-8ae6-2ede236d7804 | Address on File | Contingent | CELO: 0.1092682, DOGE: 11.13758544, USD: 0.00152914 |
| 18afd950-04f9-4481-8c6e-d08223d5bc7a | Address on File | Contingent | FLR: 0.30219, XRP: 2 |
| 48ffa070-9281-4b2c-824e-5cf034202fb9 | Address on File | Contingent | FLR: 0.30219, XRP: 2 |
| be3f0cb5-5e2a-4f6e-9839-4a1d45a9709d | Address on File | Contingent | FLR: 0.30219, XRP: 2 |
| b690fc39-3b48-4840-abad-e9123df7825b | Address on File | | BLK: 0.0077542, DOGE: 10.7526, RDD: 204.89085714, VRC: 2.14704334 |
| fb095f58-c2ca-4e68-b843-562f9c2a87c4 | Address on File | Contingent | BTC: 0.00003116 |
| b27311f2-ab6e-451a-b38c-adfaa232a2d5 | Address on File | | USD: 0.86563723 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 87f052f4-641c-469e-9110-55a58147c930 | Address on File | | USD: 0.86563507 |
| 7da29dda-6ff2-4c8c-852a-c4b1306fb580 | Address on File | Contingent | NEO: 0.0944497 |
| 7bf8a41f-0298-4c59-b9b8-f6238ec2caac | Address on File | Contingent | BTC: 0.00000005, LSK: 0.9975 |
| 9406aab7-d158-408c-aed6-892df6478e49 | No Address on File | Contingent | XLM: 9.67105027 |
| ad655727-f533-425c-bc71-10c2d7a0574c | Address on File | Contingent | USD: 0.86555046 |
| be22cd86-5b0a-4d0c-9abf-1a35bc6f25f5 | No Address on File | Contingent | BCH: 0.00003103, BTC: 0.00003103 |
| ff55bfc4-8bda-4992-81d5-dd2599345847 | Address on File | Contingent | BCH: 0.00003103, BTC: 0.00003103 |
| 4e4f052c-add0-4ddd-afd7-e805a12b21bb | Address on File | Contingent | SC: 0.30501511, USD: 0.00720944, USDT: 0.85374804 |
| d2d6473c-4ddf-4058-8898-e13b8001a765 | Address on File | | ETHW: 0.42235138 |
| ef5df2d3-985e-416c-8341-b45464f96417 | Address on File | | ETH: 0.00000074, ETHW: 0.00000074, USD: 0.86402089 |
| a8806ba8-897d-4df1-9e4c-3482790d3e62 | Address on File | Contingent | BTC: 0.00003115 |
| b0214b96-b509-406b-af94-f0a3ff58adad | Address on File | Contingent | ETH: 0.00046272, ETHW: 0.00046272, USD: 0.00657131 |
| 9d8f4247-1c6f-495b-a6b2-6d004dc67b6d | Address on File | Contingent | BTC: 0.00000005, USDT: 0.00167082, XVG: 453.82165605 |
| cea20216-2112-4afb-83e7-8816393a6165 | Address on File | Contingent | TRX: 12.53286185, USD: 0.00681919 |
| 3776e1e5-24b3-435f-aa75-4a767bf7b601 | Address on File | | ETHW: 0.42231048 |
| bafefb4d-1f90-4fb9-b8ef-1db0b57d9548 | Address on File | Contingent | BTC: 0.00000026, USD: 0.8580665 |
| 7bc56f40-d21f-48c4-b909-fe898cc74490 | Address on File | | ETHW: 0.22567233, FLR: 0.00000001, NXT: 120, USD: 0.00250002, USDT: 0.06410722 |
| 497f796f-38f6-42ee-b14a-dfdc52e62d65 | Address on File | | ETH: 0.00000319, ETHW: 0.00000319, MONA: 1.87646604, USDT: 0.08382242 |
| 9f9ddf5f-0be7-43bf-8f57-0ef350db3588 | Address on File | | BTC: 0.00000584, ETH: 0.00037878, ETHW: 0.00037878, USD: 0.00000015, USDT: 0.00000004 |
| 43b11077-c550-4d27-8223-6c9cd8bd3666 | Address on File | Contingent | ADA: 0.00000277, BCH: 0.0000006, NEO: 0.09439652 |
| 3cbc8149-65f9-49f0-aaca-437acb60be7a | Address on File | | BTC: 0.00001693, STRAX: 0.00000393, USDT: 0.393254 |
| 422487cd-d15f-452b-89a2-77d8aee4addc | Address on File | | BTC: 0.00003064, USDT: 0.01387654, XRP: 0.00000001 |
| 28cb2460-0739-4a65-86b6-e71b9d0fb99d | Address on File | Contingent | ADA: 0.72429501, USD: 0.5998661 |
| da7d2c38-4c65-4b5e-8489-f87684824f04 | Address on File | Contingent | BTC: 0.00003114 |
| 9b6a6411-29b6-4895-a13c-5a081d6a495f | Address on File | | TRX: 0.00000001, USD: 0.46067634, USDS: 0.00000013, USDT: 0.40276318, XVG: 0.00000001 |
| 4e3b053b-1652-47d0-a08a-6478919fdeca | Address on File | | ADA: 2.35205054, USD: 0.0037274 |
| 54da0b63-144a-42b0-b62a-d1767f14073c | Address on File | | BTC: 0.0000001, USD: 0.86217789, USDT: 0.00000291, XLM: 0.00054221 |
| 94dba884-625f-48f0-acc1-02d8d5309167 | Address on File | Contingent | FLR: 30.7274029, USD: 0.00156312 |
| 88139658-9cc6-4053-a796-a268093d38e8 | Address on File | Contingent | ETH: 0.00000001, ETHW: 0.00000001, FLR: 30.77729278 |
| 261eed11-5be7-44c1-bc99-93c30fc3d764 | Address on File | | BTC: 0.00000458, FLR: 0.01495435, HBAR: 0.03043218, SC: 0.00130643, USD: 0.4943406, USDC: 0.24, XRP: 0.0010578 |
| 81f1d124-918f-4695-ba89-dd7734edb2c5 | Address on File | | BTC: 0.00003113 |
| 5df186cc-b406-4086-9574-ac4a4af4cc5f | Address on File | Contingent | XLM: 9.66271206 |
| 469a7693-05c7-43a0-ac82-b13c58f07f66 | Address on File | Contingent | USDT: 0.00050286, XMY: 2517.50200962, XVG: 400.50867347 |
| f6d95751-ecdf-4eb0-863e-046e9e75ddf6 | Address on File | Contingent | USD: 0.86478266 |
| 8fafce46-a963-43b4-9d38-81069fb3bc09 | Address on File | Contingent | ETH: 0.00000956, ETHW: 0.00000956, USD: 0.84700481 |
| 38c7f141-5135-41b2-aad6-9a5e10528664 | Address on File | Contingent | BTC: 0.00000309, LTC: 0.01000546 |
| ecb8106b-7ba6-49b3-82b2-66b2b641b1fc | Address on File | Contingent | BCH: 0.00000158, BTC: 0.00000158, ETC: 0.01232044, ETH: 0.00032044, ETHW: 0.00032044 |
| 9ee868cb-8e28-4f3f-9ca6-314da8c98dfc | Address on File | | ENG: 278.908 |
| 1417d935-6dd2-4dab-bad9-fb0934ccde27 | Address on File | | ARDR: 11 |
| 26a1317e-9475-4580-88f0-06eb9a36bd11 | Address on File | Contingent | BTC: 0.00000007, USDT: 0.85919995 |
| 65f508fc-1e8d-4918-b85c-61076ad467ac | Address on File | Contingent | USD: 0.86454124 |
| e4eabf99-8215-4d5c-985e-a8498f57f97d | No Address on File | Contingent | BTC: 0.00000004, UBQ: 35.38549637 |
| e523ffc6-c585-45c7-858c-47490769a076 | Address on File | | SC: 246.98462644 |
| eb3f39db-76f4-427f-83ea-69882d0c9d86 | Address on File | Contingent | BTS: 100, IGNIS: 0.88671728 |
| 22c3d044-c00c-4575-aa71-7e696375a52a | Address on File | Contingent | BTC: 0.0000064, USD: 0.68660693, USDT: 0.00000002 |
| 63c63bc3-4c7a-4254-b4b9-b00890a18b74 | Address on File | Contingent | BTC: 0.00000011, ETH: 0.00001352, ETHW: 0.00001352, NEO: 0.09114435, USDT: 0.00088921 |
| e01615b2-b83a-44de-b56d-7faf5732473e | Address on File | Contingent | USDT: 0.86093346 |
| 2790f782-0b7f-4639-8706-4e8ec2dd4fab | Address on File | | USDT: 0.00000001, XDN: 19624.08123568 |
| 2d8a29d3-7793-4029-8a88-c8ca082c5cfd | Address on File | Contingent | BTC: 0.0000227, ETH: 0.00000416, ETHW: 0.00000416, SNX: 0.1, USD: 0.00904581 |
| 368a0bfc-7510-45b9-b2e7-3983186fb516 | Address on File | Contingent | BTC: 0.00000016, XLM: 9.607254 |
| 012d0983-12d6-43c3-8185-a70104989a92 | Address on File | Contingent | XLM: 9.65678405 |
| 814788da-af08-4579-93a5-3b5fe34d64fc | Address on File | Contingent | USD: 0.86425597 |
| 1cfede08-eeb8-46aa-a828-195516fe24a3 | Address on File | | LSK: 0.9975 |
| a378f745-e6ac-4670-bac6-04176a5da1a4 | Address on File | | LSK: 0.9975 |
| 41d49112-044b-48e0-bee8-79b791f3d9d6 | Address on File | Contingent | DGB: 46.17290325, EMC2: 1.09005121, GAME: 0.46799493, KMD: 0.11402217, MUNT: 28.20348904, PPC: 0.414387, USDT: 0.00839528, XMY: 8.811324, ZEN: 0.03162176 |
| 26bc6de9-ea23-4d35-9f3b-bd251937b2b0 | Address on File | Contingent | USD: 0.84327279, USDT: 0.02079689 |
| 39ba6bfa-098a-4a5c-a4f2-928ac981a5a9 | No Address on File | Contingent | XLM: 9.65465465 |
| 77d695ee-ddcd-42aa-8996-1b0206405a01 | Address on File | | FLR: 30.74919236 |
| 2f8b9544-94f5-4b2a-a904-ab8e40b50c3c | Address on File | | USD: 0.86401203 |
| d7a7a8ba-40e4-4d67-bf05-09b21841dc97 | Address on File | Contingent | FLR: 0.30143453, RDD: 0.9975, XRP: 1.995 |
| 4b7007b0-511c-4972-aee3-76857e314a27 | Address on File | Contingent | USD: 0.86392101 |
| da456c9b-e799-4559-b3b7-5de5f587e04b | Address on File | | USD: 0.00982463, XVG: 449.49 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 88f1761b-36fc-4ad3-85a6-03f785a4d10e | Address on File | | BTC: 0.00000121, ETH: 0.00002269, ETHW: 0.00002269, NEO: 0.08599277 |
| 016aed31-0128-40c1-b5c2-8679b2a2a642 | Address on File | Contingent | BTC: 0.00000001, USD: 0.49751245, USDT: 0.36458364 |
| 51fc9a55-b915-48f4-a1b5-bc465a43a463 | Address on File | Contingent | USD: 0.86379131 |
| 35e18b68-205e-458b-86c5-df640042e257 | Address on File | Contingent | GAME: 64.66873833, USDT: 0.02194108 |
| 40b73301-7f34-473c-b7b0-4259daab1d24 | Address on File | | USDT: 0.86030908 |
| c6cbcc77-1437-4b60-aaaf-a43d893b3172 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.000031, STRAX: 0.00466, VAL: 0.00013, VRC: 0.01137 |
| 3b173cf3-156b-4c3a-914b-8d3f4766218f | Address on File | Contingent | BTC: 0.00003109 |
| dd5e0b59-5683-4cda-b777-d39a69094555 | Address on File | Contingent | BTC: 0.00003109 |
| 40b38359-e3ec-46b8-bf65-65c47d019aad | Address on File | | BTC: 0.00000001, NXT: 193, POT: 190 |
| 980624f6-7ddd-4364-a668-aa1b876a1e4e | Address on File | | USD: 0.00470492, USDT: 0.8555368 |
| 92f4a0a0-47aa-4b1a-804c-3bbd9ef545cf | Address on File | Contingent | HBAR: 0.52165694, USD: 0.00704674, USDT: 0.60121582, XTZ: 0.24565 |
| cc42a944-e125-4cfc-ab9e-408b79790e7e | Address on File | Contingent | USD: 0.86356127 |
| fe79f92b-529f-4f11-8bea-41122ddf97fe | Address on File | Contingent | BTC: 0.00000051, ETH: 0.00030899, ETHW: 0.00030899, XRP: 0.64369863 |
| 4a19c706-f485-4ab5-a021-049e34adfc53 | Address on File | Contingent | USD: 0.86350823 |
| 79f5e3c9-fd7c-444e-bc10-cda578707742 | Address on File | Contingent | BTC: 0.00003108 |
| 2bcabc18-2854-47a6-a0fe-ff7f00b7873c | Address on File | | USD: 0.86333622 |
| f18c7588-75f2-4f86-91fb-92a3e15bc4ee | Address on File | Contingent | LTC: 0.011091 |
| 3f6457d2-87a6-4869-9eb6-3013eadefada | Address on File | | DOGE: 11.85314899, USD: 0.00278303 |
| eeb02634-c523-4f62-b4ff-8719d5852ee0 | Address on File | Contingent | BTC: 0.00000002, ETC: 0.00000039, USD: 0.00000003, USDT: 0.85930284 |
| d235868d-08b3-4f92-a503-843466c09004 | Address on File | Contingent | XLM: 9.64580164 |
| 3b6ccc23-415e-4ae6-9799-a3491492d4c5 | Address on File | Contingent | USD: 0.86328342 |
| 9034d530-2172-4246-a3c2-caccc377d8e3 | Address on File | Contingent | USDT: 0.00247555, VTC: 0.16668731, XLM: 1.99499999, ZEC: 0.02 |
| fd98b14e-b2df-45e3-a1ca-0dad99763722 | No Address on File | Contingent | BCH: 0.00001028, BTC: 0.00001028, VTC: 5 |
| a75abfc7-ba27-4aaa-a090-2819359338ff | Address on File | Contingent | BTC: 0.00000008, SC: 246 |
| 5ccfefa4-3029-4887-aaf5-410ce747e780 | Address on File | | EMC2: 1, FLR: 0.13952846, USD: 0.00000697, USDT: 0.84670031 |
| 40988e06-8c0c-4419-8995-ab7ccc966ad6 | Address on File | Contingent | BCH: 0.00000023, BTC: 0.00000204, POWR: 5, USDT: 0.00100128 |
| 2b3d715e-4430-4165-88bf-6d0e76e62c81 | Address on File | Contingent | BCH: 0.00000011, BTC: 0.00003047, NEO: 0.00172634, USDT: 0.00087927 |
| a24bfd32-6327-444a-aa46-e0911fcb0a3f | Address on File | Contingent | ETH: 0.00000094, ETHW: 0.00000094, OMG: 1 |
| 680bef06-4391-4658-a622-c1716fde1f39 | Address on File | Contingent | USD: 0.86312695, USDT: 0.00000001 |
| 3be67ba1-440b-4e76-97e4-71db525efb30 | Address on File | | FLR: 16.05591801, NXT: 147.12389381 |
| 265d09a5-d942-4d22-a63c-6a6d4c3c2c9a | Address on File | | ADA: 0.00000006, ETH: 0.00000003, ETHW: 0.00000003, EUR: 0.03696824, USD: 0.81872972, USDT: 0.00363712 |
| 21bce5e5-209e-4c93-a869-97127627772c | Address on File | Contingent | USD: 0.863075 |
| 345a3054-8bd6-4ba9-9508-88ce9f03ea10 | Address on File | | USD: 0.00034906, XVG: 454.0602907 |
| 5fac7b8d-32db-4b39-8ad7-a4a4e601d114 | Address on File | | USD: 0.863062 |
| 90d0dc00-ed5f-4ce0-9788-9eb20af52bb6 | Address on File | Contingent | DGB: 0.46, FTC: 0.02038144, LTC: 0.01103938 |
| b7905e6d-eaa8-4157-9994-12c1f6e750f9 | Address on File | Contingent | BTC: 0.00001978, HBAR: 0.00000183, USD: 0.00000001, USDT: 0.31224061 |
| 60ed8fca-5374-4006-b6b3-0793bc05f9a2 | Address on File | Contingent | DGB: 0.06024096, SIGNA: 467.31538144, USD: 0.0025527, VTC: 3 |
| 2910a22f-ed67-44f3-bc0d-c253661656e5 | Address on File | | USD: 0.86296427 |
| 40ce9cfe-2ffa-470f-bb12-0ff6f0da48a3 | No Address on File | Contingent | QRL: 2.6816823, XLM: 6.77156897 |
| 1f0d1f85-fe86-4517-8dec-338594d2d9d1 | Address on File | | IGNIS: 59.5, LTC: 0.00000546, NXT: 119, PAY: 21.6643665 |
| 87c2fbde-345d-409e-8263-0b8f0b916750 | Address on File | | FLR: 0.02298306, USD: 0.03380886, XLM: 8.52748313, XRP: 0.15211 |
| 1ee21496-8f39-4095-8693-28d80a6b1695 | Address on File | | BTC: 0.00000013, OMG: 0.9975 |
| 14860ed5-668e-48c2-a2bb-cfa87c6604b5 | Address on File | Contingent | ETH: 0.00046488, ETHW: 0.00046488 |
| 81c54358-22c6-4d2c-955e-06451f37f04c | Address on File | Contingent | USDT: 0.85936276 |
| 3ff56911-ecf5-4712-ae96-6fc240425c45 | Address on File | Contingent | BTC: 0.00000008, FTC: 7.83535707, USDT: 0.04087945, ZEN: 0.10065 |
| 407af779-f1c2-4471-afb1-c73c058bc68c | Address on File | | USD: 0.86265755 |
| 34b6656a-26c8-4393-a64e-c03a733f5e8a | Address on File | Contingent | USDT: 0.8592 |
| 9a90162c-f788-49b4-afdd-6f0d92f3d80f | No Address on File | Contingent | USDT: 0.8591441 |
| 7703ee44-f290-473b-8d41-d82efb6a09d1 | Address on File | | BTC: 0.00001922, XDN: 7461.02 |
| 8c1c3754-d3fa-41cd-9318-9a40aa7e944f | Address on File | Contingent | BTC: 0.00000033, MONA: 2.06574474 |
| af642866-5b84-4d6c-8903-ba1bd38d4bb2 | Address on File | Contingent | BTC: 0.00000507, USD: 0.721615 |
| f16c13b5-eed8-40e7-a08f-d8cb63b8a4b7 | Address on File | Contingent | BTC: 0.00000492, SC: 207.35499684 |
| 47773734-fe1c-4ea6-95cb-79392ac79a34 | Address on File | Contingent | USD: 0.8624067 |
| cbe64377-fdec-4eaf-a300-80057b02f19c | Address on File | Contingent | USDT: 0.85894527 |
| f423635a-8d1b-463f-a4f2-232c91148e99 | Address on File | | USD: 0.86237684 |
| 13948678-8bb0-4152-b12b-5c0fa3281778 | Address on File | Contingent | BTC: 0.00000013, THC: 390.3475601 |
| 25e28af3-0c6a-4f73-bc93-784668d838cb | Address on File | Contingent | BTC: 0.00003104 |
| e9e70030-22af-44df-8f8c-5236dab839b3 | Address on File | Contingent | ETH: 0.00046457, ETHW: 0.00046457, SC: 0.01666667 |
| b2125b14-a7ae-456f-895f-0c29cd77849c | Address on File | | ETC: 0.00028135, NXT: 305.83564516, USD: 0.00072816 |
| 9a918bb7-808f-454e-a704-d562cb17cfe8 | Address on File | | LSK: 0.75, NXS: 3 |
| 3e583960-236d-40cc-8861-018c708b880f | Address on File | Contingent | BTC: 0.00000021, USDT: 0.85292106 |
| b6e151f7-cc95-422d-96ad-bc5b74e8d635 | Address on File | Contingent | BTC: 0.00000008, USDT: 0.00034753, XVG: 452.4158379 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 3e39b933-e107-4d07-b800-cd2a51a284b2 | Address on File | | BTC: 0.00000023, FLR: 30.219, USD: 0.00657596, XEM: 0.00077683 |
| e213979d-6598-4b39-b9ad-383cc28a315f | Address on File | | USD: 0.86214106 |
| 057e41e9-0a69-4c24-9baf-92017a5083ff | Address on File | Contingent | ETH: 0.00000654, ETHW: 0.00000654, POT: 500 |
| a9eb81e7-ac7f-434c-b335-55cce9683be2 | Address on File | Contingent | BCH: 0.0000003, NEO: 0.09406031 |
| bd77261a-8ffc-4087-ad0e-72d80510a366 | Address on File | | USD: 0.00092111, USDT: 0.85770429 |
| fcae59b5-6ba2-4de7-ad8c-4a469a07f6d7 | Address on File | | USDT: 0.85861307 |
| bdce1daf-014f-48ec-a1cd-177cd7f11b21 | Address on File | Contingent | BTC: 0.00003103 |
| e4c0d679-f699-4b89-b150-d36ec57ed78e | Address on File | Contingent | BTC: 0.00000003, USD: 0.86120439 |
| ef80754f-b0f8-4093-a4e7-b78c98b73d42 | Address on File | Contingent | BTC: 0.00000003, RDD: 2152.87769784 |
| c152082f-f5e2-46bb-8806-82540c83b903 | Address on File | Contingent | DGB: 106.96673631, USD: 0.00624248 |
| 8c365ed5-79cf-40af-bdee-6fc9c3a24166 | Address on File | Contingent | BTC: 0.00000009, XVG: 452.34067058 |
| 0e19c805-7269-4f44-afe6-e3637625c2a1 | Address on File | | USD: 0.86193291 |
| 0c6df83d-412d-47b9-b575-1b46b60eb351 | No Address on File | Contingent | DOGE: 10.78208494, LTC: 0.00101605 |
| c38d7fdf-5836-48a6-a37e-e3ec7b468093 | Address on File | Contingent | BTC: 0.00003102 |
| fb74b67f-9cb5-4c24-8a97-7eebadc7acc2 | Address on File | Contingent | ETH: 0.00022421, ETHW: 0.00022421, USDT: 0.44385704 |
| 30487e63-4603-40d2-be61-81df74b7a6ff | Address on File | Contingent | BTC: 0.00000001, MONA: 2.08538039 |
| a42369ab-2822-4775-8c78-b839f952934a | Address on File | Contingent | DOGE: 0.84942534, HBAR: 0.15697665, USD: 0.78602666, USDT: 0.00533389 |
| 0611739d-cc9d-4632-b34e-0a742764caec | Address on File | | DAI: 0.00000001, HBAR: 15.72327046, RDD: 0.00000002 |
| c92118c6-2002-4ab3-b40a-0e65cfee1f16 | Address on File | Contingent | ZRX: 4 |
| 2229288a-2d34-4803-929a-025f452ce4cd | Address on File | | ETH: 0.00046423, ETHW: 0.00046423 |
| 7c92064b-f669-479d-b82c-d76a943ca12f | Address on File | Contingent | BCH: 0.00011027, USD: 0.84929465 |
| f73c25d5-abc5-4d18-8ee8-609d726ab465 | Address on File | Contingent | BTC: 0.00002901, ETH: 0.00002996, ETHW: 0.00002996 |
| c3db2d79-c3e4-4a25-8b44-9656a62d7193 | No Address on File | Contingent | XLM: 9.62583362 |
| 5724742f-eb83-4858-9b0e-5039ed9548a6 | Address on File | Contingent | BTC: 0.00003101 |
| 017b885c-4012-4455-b49f-b379d05aaa83 | Address on File | Contingent | USD: 0.86144249 |
| 0cbbb030-d398-47e0-a10e-f4af03e1a86e | Address on File | Contingent | OMG: 1 |
| 1c467e1f-46a3-4f86-8c4f-615906dc3e0b | Address on File | Contingent | OMG: 1 |
| 2582a17b-1aa8-40ef-a776-9044198d50d5 | Address on File | Contingent | OMG: 1 |
| 422ff8fb-fd38-43cf-8b66-fa20fb58af71 | No Address on File | Contingent | OMG: 1 |
| 4cf114bd-d70f-4c33-81c6-be2f9d34c204 | Address on File | Contingent | OMG: 1 |
| 5baabb3d-308a-4066-beb0-263642431773 | Address on File | Contingent | OMG: 1 |
| 63553cfc-c1e8-4436-9a79-1780399f96f4 | Address on File | Contingent | OMG: 1 |
| 6d95bcde-6210-4c25-85b1-9156b790b916 | Address on File | Contingent | OMG: 1 |
| 729ed715-555d-4a09-968b-9b48d0e47364 | No Address on File | Contingent | OMG: 1 |
| 7674c307-cc5e-4f8d-bd42-dd7282c69815 | No Address on File | Contingent | OMG: 1 |
| 77dda3cf-ab64-4609-90b4-6265839d517c | Address on File | Contingent | OMG: 1 |
| 97253c2d-825d-4ce9-87fd-114a57cc897e | Address on File | Contingent | OMG: 1 |
| a8465938-600e-424b-839c-6ef3fbec7d66 | Address on File | Contingent | OMG: 1 |
| b5f78d1a-3c60-45b3-a202-d701ba35684a | Address on File | Contingent | OMG: 1 |
| bac055fa-a9ee-4364-90b3-a3eaaff7c181 | Address on File | Contingent | OMG: 1 |
| ebc47267-6413-426c-bef5-cfd63837b4ee | No Address on File | Contingent | OMG: 1 |
| f3eebd60-160b-46c7-aa9e-464cfc1af6cf | Address on File | Contingent | OMG: 1 |
| 7abd7aa4-26ee-4006-a6ea-763e9b5f1eab | Address on File | Contingent | BTC: 0.00000645, EMC2: 14, IGNIS: 15, LTC: 0.00506671, NXT: 30 |
| baad3880-c9d5-4c81-80eb-faff359a8699 | No Address on File | Contingent | BCH: 0.00003088, BTC: 0.00003088 |
| 24abe2b3-476d-44af-9fca-0558c9b1f7b6 | Address on File | | ADA: 2, FLR: 0.01481261, STEEM: 0.41101557, USD: 0.00375, USDT: 0.00017418, VTC: 0.00745922, XRP: 0.0980351 |
| 75de29dd-095f-4aeb-9712-1fd89d43b4f4 | Address on File | Contingent | USD: 0.86124179 |
| 63799168-4911-42ee-918b-13a956d2b225 | Address on File | Contingent | BTC: 0.00000023, POT: 500, USDT: 0.00483218 |
| 615069c2-bab3-442e-bc75-b7b112dc3d8d | Address on File | Contingent | SC: 246.05935935 |
| 60fcac9e-cc02-411c-8c72-fa70adfb124d | Address on File | Contingent | DGB: 13.60905865, HBAR: 0.384609, SC: 208.9255832 |
| 369c009a-3510-4763-a633-bfd8f5f04bac | Address on File | Contingent | USD: 0.41812287, USDT: 0.44123673 |
| e5e99500-6c70-4339-8c27-3f1a246890f6 | Address on File | Contingent | BCH: 0.00047091, XLM: 9.03541983 |
| 1264378e-637b-466a-b352-5443f7427298 | Address on File | Contingent | USD: 0.86105224 |
| 538ab3b7-2b10-46a7-952b-618e1d347f7b | Address on File | Contingent | BTC: 0.00001943, ETH: 0.00012334, ETHW: 0.00012334, USDT: 0.09195918 |
| b3518e6b-f964-47c8-9a42-82f39a2e55ed | Address on File | | ADA: 1.90215318, TRX: 2.400096 |
| d7206216-3aea-4dd1-ba24-9ea0c76fcb5a | Address on File | Contingent | DCR: 0.05253046 |
| d199fb23-eb0b-4fca-9f12-1044f2d758bf | Address on File | Contingent | BTS: 6.26202832, COMP: 0.00000055, USD: 0.807098 |
| 2efffdda-2087-438d-a878-90cc7c3fe011 | Address on File | Contingent | POT: 500, USDT: 0.01090913 |
| 5677e05a-47de-432c-b2f0-fe45453f59cf | Address on File | Contingent | BTC: 0.00003099 |
| ae88c990-8c04-4143-8abd-94e78ce603dd | Address on File | Contingent | ETH: 0.00000015, ETHW: 0.00000015, LTC: 0.01105668 |
| 74f08a91-a2c2-46e6-a82e-a74716b7e95f | Address on File | | FLR: 22.66425, USD: 0.00380293, XDN: 5000 |
| fec8ac47-4511-4964-ac44-dd1d0f5c5a30 | Address on File | Contingent | BTC: 0.00001211, LTC: 0.00673754 |
| a3f1668b-1f44-4d00-8ed2-e0fdc4322ecf | Address on File | Contingent | ETH: 0.0003, ETHW: 0.0003, USD: 0.30408196 |
| 82bccec6-0842-491d-b54c-804e1dbdaf19 | Address on File | Contingent | ETH: 0.00025227, ETHW: 0.00025227, USDT: 0.39109849 |
| 2161ef2c-d268-4efa-a48d-f0a460c7fe50 | Address on File | | BCH: 0.00000002, BTS: 100.09566349 |
| f50a2793-50f2-4496-afcf-e22a871b4569 | Address on File | Contingent | USD: 0.86078933 |
| f7865252-cf8c-40eb-b718-11eadecd7039 | Address on File | Contingent | USD: 0.86077709 |
| 9c3745d4-3b92-4a69-bd76-2ba8d4412d04 | Address on File | Contingent | USD: 0.00000003, USDT: 0.85730407 |
| a08a6c9e-890b-43e9-956a-18eda02b9361 | Address on File | Contingent | IOTA: 4.77104927 |
| 3e9cff0e-9d00-4f0d-b73b-cfe0a3c8d137 | Address on File | Contingent | BTC: 0.00000004, RDD: 2148.89141566 |
| 168301db-870d-4393-b3ac-7dd38a45d776 | Address on File | Contingent | BTC: 0.00003098 |
| 6df01503-3d6c-414a-a92f-2a1ebc3880d0 | Address on File | Contingent | BTC: 0.00003098 |
| 8d7c425d-3631-4548-a167-783e7d81f065 | Address on File | Contingent | BTC: 0.00003098 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 4c6f2656-8bb4-4733-acc5-c70c39a07b2e | Address on File | | ADA: 1, USDC: 0.02614576, USDT: 0.46632115 |
| 9627651c-6a7e-4446-a3e2-f244859696bc | Address on File | | USD: 0.00927689, WACME: 25.65239495 |
| dc77e92c-403b-4d13-8fac-7c1eff6166ec | Address on File | Contingent | USD: 0.83840639, USDT: 0.00216824, XVG: 10.479358 |
| a15b9660-73db-4ad0-97d9-8134377c16f2 | Address on File | Contingent | ETH: 0.00046201, ETHW: 0.00046201, USD: 0.00299952 |
| 3de47f79-a19c-4630-bcf5-8ba29f6a791f | Address on File | | BTS: 100, LTC: 0.00000546, USD: 0.00000014, USDT: 0.00000001 |
| 0c466fd0-92dc-455b-b1b1-5357c6aedbfb | Address on File | Contingent | BTC: 0.00001396, USDT: 0.47070221 |
| 5216d718-bf4c-4370-8860-ef60e0d4cabe | Address on File | Contingent | SAND: 1.38008349, USD: 0.0031279, XVG: 81.818 |
| 76402c56-400c-4725-9583-e7b13ca7b73f | Address on File | Contingent | EMC2: 21.91992561, ETH: 0.00035486, ETHW: 0.00035486 |
| 5ef33a77-52fb-4515-a411-9a87ede2b316 | No Address on File | Contingent | BTC: 0.00000013, LBC: 93.11324191 |
| e1c848d3-4420-42fe-9463-64d5bf1fccd9 | Address on File | Contingent | USD: 0.8602405 |
| 25569036-1078-4277-b722-e6e695a31bcc | No Address on File | Contingent | BCH: 0.00003084, BTC: 0.00003084 |
| 15a7fcab-bc13-483f-b2f1-8be3b1e0f149 | Address on File | | BTC: 0.00001931, ETH: 0.00017462, USD: 0.00000009 |
| faa5b96a-6b1f-451c-902a-18a9c6ef18d2 | Address on File | Contingent | ETH: 0.00000164, ETHW: 0.00000164, FLR: 30.500398 |
| 323a8072-e4b2-4f1b-a77a-6bf2eda9e27f | Address on File | Contingent | BCH: 0.00003931, BTC: 0.0000005, USDT: 0.83842809 |
| 8aa95bdc-d5fd-4da2-b6c2-f694f523bc14 | Address on File | | BAT: 0.02287477, ETH: 0.00000001, ETHW: 0.00000001, USD: 0.00603877, USDT: 0.84571622 |
| abd5d082-6ea0-43a0-aba2-650c93caa289 | Address on File | Contingent | BCH: 0.00000035, NEO: 0.09383162 |
| 41ebadc4-1fed-4522-ac3b-1b13bc9827f1 | Address on File | | USD: 0.86000012 |
| 0cb66e46-a716-4112-b77c-a16e38be7168 | Address on File | Contingent | BTS: 100 |
| 16ea0cfd-7014-4436-ae93-ccdaff8067f6 | Address on File | Contingent | BTS: 100 |
| 38e37003-729b-4045-88b5-86e949d95d77 | No Address on File | Contingent | BTS: 100 |
| 3d93a7ac-b1c9-40f5-a674-984401e10904 | Address on File | Contingent | BTS: 100 |
| 71a5a869-e8c5-40cb-b3ce-bf45cdd79548 | Address on File | Contingent | BTS: 100 |
| b48daefa-2aba-40ad-ac39-5b9878ae8af9 | Address on File | Contingent | BTS: 100 |
| bbb15dea-a43c-4a56-b655-ed677b586a93 | Address on File | | BTS: 100 |
| efd3ae5a-57af-43d7-ba84-5f13717f5e85 | Address on File | Contingent | BTS: 100 |
| f6118ecb-5c78-4e99-aa7d-006d1e6baecc | Address on File | Contingent | BTS: 100 |
| d4c67da4-4491-4600-a624-2a2633463b6c | No Address on File | Contingent | GRS: 2.43760448 |
| 8111fb5e-64dd-4f74-baf7-c1c728da5a40 | Address on File | Contingent | BTC: 0.00000006, ETH: 0.00046245, ETHW: 0.00046245 |
| 9ec3c341-20a3-40d2-a48c-35a01f17b27b | Address on File | Contingent | SC: 245.69456897 |
| 441a44ad-8bb4-4d0e-8020-8952278eaa6c | Address on File | | OMG: 0.9975, USDT: 0.00066685 |
| bc031d54-dbe3-4676-85f5-533eb52f1ccb | Address on File | Contingent | DASH: 0.0205196, LTC: 0.00000546, USDT: 0.00216113 |
| e7edbe97-e8a1-4a12-b677-857d43f99111 | Address on File | Contingent | USD: 0.85982722 |
| 5f5b2b73-0bda-4f0c-b307-de5ccc209984 | Address on File | Contingent | BAT: 0.00000035, BTC: 0.00003095 |
| 4f904562-fc4d-4f10-b0d0-bfdb2044e67f | Address on File | Contingent | BTC: 0.00003095 |
| 423ee9ed-6b87-46c6-bea9-999912e7d141 | Address on File | | SYS: 7.1, USD: 0.00000905, USDT: 0.00000014 |
| 8d0aaed6-0b30-4c6c-bfc2-2e234a2ec202 | Address on File | | USD: 0.10850043, USDT: 0.7480992, XLM: 0.00250375 |
| 6eb050cd-3dbd-487c-912f-c36300d52b86 | Address on File | Contingent | ETH: 0.00001592, ETHW: 0.00001592, NEO: 0.09059047 |
| 9e384a7e-723f-4065-b9b3-3cc6a9c8f3da | Address on File | Contingent | LINK: 0.04152359, USD: 0.25628771, ZEC: 0.00994313 |
| 482ff12a-fda9-423a-920f-978ca4a822c8 | Address on File | Contingent | OMG: 0.99810792 |
| 6aabc2c5-59e8-4ca1-ba79-451582c9c34f | Address on File | | USD: 0.85973532 |
| 4bcfa8c9-23cd-4eff-8a57-f10c44136694 | Address on File | Contingent | TUSD: 0.00762948, USD: 0.85184709, USDT: 0.00008907 |
| 726e0c74-92e0-4c45-9ebb-4306ae5cf695 | Address on File | | USD: 0.001218, USDT: 0.85509147 |
| 0275d23c-6f60-48f2-a2cb-8aae4119bf12 | No Address on File | Contingent | RDD: 2149.2375 |
| bb2418f9-585b-46ea-8b8f-86434003a51f | No Address on File | Contingent | DOGE: 11.25, SIGNA: 39 |
| 94af837c-433a-446b-bc62-0d84b027b8a8 | Address on File | Contingent | XVG: 452.447 |
| 44b639db-db94-43d3-b56e-d6d0af03a897 | Address on File | Contingent | USD: 0.85963665 |
| 698136f1-d51e-48ef-8277-02429eee01b6 | Address on File | | USD: 0.85963118 |
| 1f92f993-ff18-4cfb-a956-a207b96721bc | Address on File | | ETH: 0.00046063, ETHW: 0.00046063, USD: 0.00471434 |
| 6a6cd5af-b67e-470f-a1d4-2a69d2765299 | Address on File | Contingent | BTC: 0.00000147, USD: 0.81876599 |
| 2b609693-4d99-4921-a73e-6e352bfeafe8 | Address on File | Contingent | BTC: 0.00000002, XVG: 452.09104397 |
| dd76cfc9-0b15-4068-8f0b-44bc46df2655 | Address on File | Contingent | BTC: 0.00000001, OMG: 0.9975 |
| 21a1265b-8794-47df-8043-f7ff043ec190 | Address on File | Contingent | DASH: 0.00004448, LTC: 0.00000546, USDT: 0.00002811, XRP: 2 |
| 976f56b3-f08b-43a5-a63c-c1e7076e9a5e | Address on File | Contingent | FLR: 0.28708047, USD: 0.03704976, XRP: 1.89999979 |
| 17567949-6bf4-4721-84be-52077154b363 | Address on File | Contingent | BCH: 0.00177254, BTC: 0.00002383 |
| 660e7644-0e86-40be-ab3e-b3cba5a11dd4 | Address on File | Contingent | ETH: 0.00046304, ETHW: 0.00046304 |
| 53b2d5be-d857-4d9d-b584-a7a3a8f80a57 | Address on File | Contingent | USD: 0.8593711 |
| 786033aa-2c63-48b4-b84f-586556a4ad5c | No Address on File | Contingent | BCH: 0.00003081, BTC: 0.00003081 |
| 8a3ae824-8061-44e9-bdfb-1d3da7323475 | Address on File | | USD: 0.85935526 |
| 2e4caf0d-ecc9-4524-bea6-de82b3e70f97 | Address on File | Contingent | USD: 0.68121366, XLM: 1.99 |
| 622b9a74-7c74-43ba-8a13-0785b116f192 | Address on File | Contingent | OMG: 0.99750019, USDT: 0.00005263 |
| 04f0c600-1461-49da-a29e-35fb1b92e9a3 | Address on File | Contingent | OMG: 0.9975 |
| 548573f3-037f-4be5-b951-1a25b0004436 | Address on File | Contingent | OMG: 0.9975 |
| b99ab39f-ba28-4bac-9c21-1d746641ab01 | Address on File | Contingent | OMG: 0.9975 |
| b1d6846d-066c-4724-ab57-c2b6f2900641 | Address on File | Contingent | BTC: 0.00000015, XRP: 1.995 |
| 4df2ac2d-3f7d-4f73-9e46-9b87e8b7c5ab | Address on File | Contingent | SC: 244.47187962, USD: 0.00355342 |
| 9db7ea36-47ff-4825-b91f-252899ac6ab7 | Address on File | Contingent | RDD: 2148 |
| 6770a069-a252-4d81-a490-c34fad822e2d | Address on File | Contingent | BTC: 0.00002249, ETH: 0.00000281, ETHW: 0.00000281, NEO: 0.025 |
| de17f70b-8383-42b1-93f6-d1fbc637b43f | Address on File | Contingent | BTC: 0.00001582, NEO: 0.04578357 |
| 5eca5c5a-4a09-4fb0-9810-83e4eecdffd5 | Address on File | | LTC: 0.01100546, USD: 0.00138238, USDT: 0.00104631 |
| 087f3fac-9217-4424-955e-78fad370a067 | Address on File | Contingent | WAVES: 0.51909024 |
| 5e32349e-2c14-49c0-9c80-2ad8452c1614 | Address on File | | FLR: 30.54133749, USDT: 0.0008571 |
| de44cfa2-2119-4571-b8eb-e224dbabe2f0 | Address on File | | USD: 0.8590129 |
| 11204724-0bfc-4877-ae0c-ad41a8fa4f03 | Address on File | Contingent | PAY: 3, USDT: 0.00052387, WAXP: 14.19846199 |
| f67602ec-6a55-434e-8ca2-ab2897da0a1b | Address on File | Contingent | BTC: 0.00000101, ETH: 0.00044769, ETHW: 0.00044769 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 081e212c-503c-4b54-8fbc-75fb080bbbf7 | Address on File | Contingent | USD: 0.85895712 |
| 0a355ff9-15e6-4332-b2ed-61227a56fbe3 | Address on File | Contingent | ETH: 0.00000772, ETHW: 0.00000772, NXT: 301.64 |
| 6dee52f4-c10e-457e-a37d-fabfccb235e8 | Address on File | Contingent | USD: 0.85891165 |
| 6b920b9a-e311-48b2-a6f5-ea924d2fb6a7 | Address on File | Contingent | USD: 0.85888184 |
| ece5f3ab-c23c-43d8-b927-4c775d5e79b2 | Address on File | | USD: 0.85882384 |
| 5320cde3-e48c-4bed-a83c-0921b9fb29d6 | Address on File | Contingent | USD: 0.85882281 |
| cf9b62ae-05ea-49a5-9cc8-71562d3af347 | Address on File | Contingent | FLR: 30.219, USD: 0.00963184 |
| d72eb85e-0ec6-4f72-916a-d5af940d1d1c | Address on File | | ADA: 2.34510608 |
| 412e24e5-ca75-4872-b7a8-887bc62d3e8d | Address on File | Contingent | BTC: 0.00000018, ETH: 0.00046, ETHW: 0.00046 |
| 0ca7e95e-c40d-4f73-a111-d3458de44258 | Address on File | Contingent | USD: 0.7690597, USDT: 0.08931515 |
| 173f3521-653b-4732-9eac-0134ade9c89d | Address on File | Contingent | NEO: 0.0936965 |
| 88b74417-6551-40b2-ae98-09b1002166e2 | Address on File | Contingent | BCH: 0.00015488, BTC: 0.00000124, ETH: 0.00001773, ETHW: 0.00001773, LTC: 0.0099, SC: 1.00071088 |
| 7cc709fb-519a-42ed-a018-beb89cd4351e | Address on File | Contingent | BTC: 0.00003091 |
| ff98a967-9fd8-4fac-b649-abb0bfde795b | Address on File | Contingent | ETH: 0.00017745, ETHW: 0.00017745, USD: 0.529287 |
| 1a0f07cc-1134-471d-8ec9-e2bf86b3136d | Address on File | Contingent | ETH: 0.00046263, ETHW: 0.00046263 |
| 37551550-6755-48a7-9e74-2c1503b98326 | Address on File | Contingent | BTC: 0.00000011, THC: 388.88711029 |
| e0032648-c961-4263-aa33-ff26033dd8e2 | Address on File | | BTC: 0.00000197, FLR: 28.4800114, USD: 0.00358028 |
| 861689a6-e359-4651-867c-2e91a9d3769e | Address on File | Contingent | BTC: 0.00000005, XRP: 2 |
| fac7745c-19b6-45bd-a6b8-4031a121759a | Address on File | Contingent | USD: 0.85854607 |
| 46a20beb-4abc-49c5-b388-6d1b3dd37c20 | Address on File | Contingent | ADA: 0.06995535, USD: 0.00824564, USDT: 0.82139009 |
| ac3513ed-7d9e-423d-9814-9c30e046199b | Address on File | Contingent | LTC: 0.01102923 |
| 8da073d3-3b71-4335-97b2-1e735d98c155 | Address on File | Contingent | USD: 0.82590416, USDT: 0.03247538 |
| 66c77ea2-55bc-49bd-8a7e-8c3282f0a536 | Address on File | Contingent | DOGE: 0.45243703, ETH: 0.00019198, ETHW: 0.00019198, RVN: 22.3002916, USD: 0.00101869 |
| 735ea243-a351-4709-a658-0944dff8c0cc | Address on File | | ETH: 0.00000628, ETHW: 0.00000628, FLR: 0.29559003, XRP: 1.9563191 |
| be62f21f-37bd-476f-b7a8-b709bf1570e2 | Address on File | Contingent | BTC: 0.0000309 |
| 8b7c5fc7-c43a-4174-b742-5f7645309a0d | Address on File | Contingent | BTC: 0.0000272, ETH: 0.00005538, ETHW: 0.00005538 |
| 5a39a5cd-92d3-4016-b2b1-74d7934cd638 | Address on File | Contingent | OK: 148.00457836 |
| 4fef66ff-7922-4f57-8d7b-5dcf6da93dfc | Address on File | Contingent | USD: 0.85309609, USDT: 0.00525761 |
| c30c23c8-433f-4ea9-88c1-ae42ff60ff2a | Address on File | Contingent | GLM: 3.95380911 |
| 7e0f7446-58b5-4aee-8009-0aba38230745 | Address on File | | RDD: 2145.90028481 |
| 558b2809-c2ac-423d-9cf4-6cfd7652b6f5 | Address on File | | ADA: 2.23880993, USD: 0.0384875 |
| 175cc2c6-c84a-40a6-ab7e-b961ff0d013a | Address on File | Contingent | BCH: 0.0000061, USDT: 0.06701954, XLM: 8.83095043 |
| ee95d529-481f-49a3-afdb-0af017ebd610 | Address on File | Contingent | BTC: 0.00000123, DOGE: 0.33333334, LTC: 0.01, USDT: 0.0213843 |
| 9ced9dad-6671-4374-8577-81b509d58644 | Address on File | Contingent | BCH: 0.00473664, XLM: 3.69458289 |
| da5c1b4b-1ecc-4c35-b128-fc326de71d35 | Address on File | | FLR: 30.22216675, XRP: 0.02095872 |
| cb2dd246-9c5a-43fc-a26c-b0da2fad34bf | Address on File | Contingent | PINK: 305, USDT: 0.8244259 |
| adaae0bc-7890-4d57-a249-6dab5e79672b | Address on File | | VRC: 612.99 |
| 5c6b7db1-5e76-42e6-b45b-488f21f83f37 | Address on File | | BTC: 0.00003089 |
| 56899b40-5ca1-4208-a821-2689303f2f8f | No Address on File | Contingent | USDT: 0.85472662 |
| c2c075b9-294a-440c-8ae1-9cde88ca2fd0 | Address on File | | HBAR: 15.63, USD: 0.00159026 |
| e37a3cdb-32d3-43e6-bdba-46b866c115ae | Address on File | | FLR: 30.219, USD: 0.00892564 |
| 6bc7b340-0205-4d49-83f0-de5827b89416 | Address on File | | ETHW: 0.41877638 |
| a6e333bf-5637-4f3e-adad-a21968888656 | Address on File | Contingent | BTC: 0.00000005, ETH: 0.00000701, ETHW: 0.00000701, LTC: 0.01, USDT: 0.01298122, XDN: 1185.39581663 |
| 89746197-6335-4ec7-af1b-d0b6858337a8 | Address on File | Contingent | NEO: 0.09344687, USD: 0.00159538 |
| 2ee30259-5bf6-4d97-9489-f31139b2ec70 | Address on File | Contingent | USD: 0.85802485 |
| 36707580-373b-4c43-aaa6-33d640ead3d9 | Address on File | Contingent | BTC: 0.00000001, USD: 0.00000158, USDT: 0.85429777 |
| f8ee71b3-93f0-4cba-a457-69ee54d8c963 | Address on File | Contingent | USD: 0.85799195 |
| 1856343c-e248-48ac-9dec-b65cedbf8620 | Address on File | Contingent | XRP: 2.001783 |
| 6243bf1d-2007-4e01-b61b-c00e84e5392a | Address on File | Contingent | USD: 0.85795912 |
| fdded84d-23a6-4041-b30a-a94559966928 | Address on File | | USD: 0.85794559 |
| 14e50f21-61e7-42be-b1d8-93b315a224ac | Address on File | | BTC: 0.00001863, USD: 0.34037604, USDT: 0.00000004 |
| f00acf46-af7f-45b4-9d04-aee73bcfcbf0 | No Address on File | Contingent | BTC: 0.00003088 |
| db485faf-b7b2-42b3-bad7-420c5b6e1651 | Address on File | Contingent | ETH: 0.00001435, ETHW: 0.00001435, NEO: 0.08955206, USDT: 0.01044371 |
| 52b905a4-9910-4a6c-b501-ffedf9aedd95 | Address on File | Contingent | POT: 504.5788 |
| dd1e8bfd-d41f-4c37-8cea-26b57c023d0a | Address on File | Contingent | BTC: 0.00000028, POT: 500 |
| 379d868b-0ed5-43e3-873f-c81e6a1a6ef7 | Address on File | | ADA: 2.34204079, USD: 0.00011308 |
| bfa028a7-7e0c-4440-946d-e5984dca1d84 | Address on File | | PAY: 80, USDT: 0.00172473 |
| a8dcdb70-baf8-4d25-9111-2c62efd3a4c8 | Address on File | Contingent | USD: 0.85772223 |
| 6f0cc12a-4952-471c-bb27-cacff3f0a79a | No Address on File | Contingent | LTC: 0.00254, SYS: 5.4497 |
| 07b5b1eb-aece-43a3-824e-794f8253a8df | Address on File | Contingent | SC: 89, XLM: 6.1023829 |
| 9427b5a3-a2e3-43e3-b72b-911c41b20ab4 | Address on File | Contingent | NEO: 0.09357554 |
| ee43a046-a671-403a-ba50-bfbd673c3e42 | Address on File | | BCH: 0.00000044, BTC: 0.00000044, XEM: 26.83415725 |
| 16f80edd-684e-4859-84a7-7d47f5538551 | Address on File | Contingent | FLR: 0.29933797, XRP: 1.98112427 |
| 6bc24129-6dcb-469b-98cd-2154ebc8785b | Address on File | Contingent | BTC: 0.00000005, ETH: 0.00000009, ETHW: 0.00000009, FLR: 0.29878533, XRP: 1.97746671 |
| 4b210b8c-896b-4bca-8d11-ce07e16ab2cc | Address on File | Contingent | USD: 0.85749206 |
| 327486dc-0cd1-45c7-a7b8-f4dc8ca936b2 | Address on File | Contingent | USD: 0.85747912 |
| a00ee68d-093e-4795-a656-318b7f16aecc | Address on File | Contingent | LTC: 0.00420103, USD: 0.33065554, USDT: 0.19899094 |
| 473e6166-2a8a-4ef6-a651-c0bc13759a27 | No Address on File | Contingent | ZEN: 0.10756732 |
| 78fe3f71-813a-428b-a866-80c462ac64ad | Address on File | Contingent | BTC: 0.00000405, NEO: 0.08127407 |
| 8f5ac9df-aad9-4069-890b-bf50d69f8c24 | Address on File | Contingent | BTC: 0.00003086 |
| b0c7d35a-86f9-43c0-b831-e513ef92c142 | Address on File | Contingent | BTC: 0.00003086 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 84d8e7f1-bb77-40e0-a4eb-7e045f77d5da | Address on File | Contingent | ADA: 2.00000057, ETH: 0.0000673, ETHW: 0.0000673 |
| b45949b6-7ece-461b-abbd-0173aa13ce21 | Address on File | Contingent | BTC: 0.00000329, NEO: 0.08356633 |
| 01be2980-f1b8-47b2-9798-b32f39b1c194 | Address on File | Contingent | XRP: 2 |
| 83615695-c77d-41dc-afda-d3e502502ac3 | Address on File | Contingent | XRP: 2 |
| b4e90219-f3eb-4830-84b6-29cc3c8fd5f0 | No Address on File | Contingent | XRP: 2 |
| c71d3a1d-5e0a-4eed-9090-fa9c961564ee | No Address on File | Contingent | XRP: 2 |
| cedd032a-75e3-41a0-b29d-bdfe7268c67d | Address on File | Contingent | XRP: 2 |
| d6706eab-caa6-4300-ae55-fe6c8e3c41ae | No Address on File | Contingent | XRP: 2 |
| 7d4678f5-0157-4f47-bb6f-de71de75fb55 | Address on File | | RDD: 1.00000075, USD: 0.00824574, USDT: 0.84517234 |
| 29f18d62-b2c4-4730-8b64-66decb5b08f0 | Address on File | Contingent | USDT: 0.85377485 |
| 491c9437-4e99-4c09-88f0-9e90b39c0ec9 | Address on File | Contingent | ADA: 0.00507883, USD: 0.85530234 |
| 4ba5ef19-f144-4363-ad59-69e6e9b60946 | Address on File | | DOGE: 0.25030085, NXS: 0.58365257, SOLVE: 1.52047046, USD: 0.07248537, USDT: 0.68605628, XMY: 37.99234769 |
| e890de4f-0d7c-49e8-a83e-4dbb5ff6d998 | Address on File | Contingent | USD: 0.64141204, ZRX: 1.00144206 |
| f89892b5-604a-4c2d-922b-7fa95bd1f009 | Address on File | | ENJ: 0.0004, RVN: 0.10404665, USD: 0.85474426 |
| 5030ef5a-7e0b-473d-b04d-c108dc817b33 | Address on File | Contingent | BTC: 0.00003085 |
| eabe6c55-d216-4d4d-ac9c-4ddca80f9f9e | Address on File | Contingent | USD: 0.00225591, USDT: 0.85130005 |
| d3d14fc6-7d01-4500-98fd-bed9cfcff13d | Address on File | Contingent | USD: 0.85692968 |
| 044643d9-034e-4ef6-9eb2-4ffcc46f64f2 | Address on File | | BTC: 0.00000001, ETH: 0.00005829, ETHW: 0.00005829, USD: 0.7484647 |
| 94634e8b-d315-4128-860d-05b3c27bd56a | Address on File | | BTC: 0.00000014, FLR: 12.52464348, NXS: 7.07691495 |
| 1ec21781-926b-4ce2-823e-210d16a08569 | Address on File | Contingent | BTC: 0.00000008, POT: 502.73340652 |
| ca2222e4-7024-4165-9d2b-ef0b816a8129 | No Address on File | Contingent | BCH: 0.00003072, BTC: 0.00003072 |
| 15ac86a0-2d4d-47cf-aeb4-7b2dfa2d38d6 | Address on File | Contingent | USD: 0.85683615 |
| 05e0eac0-ac66-482c-ab03-8d3688fb66e8 | Address on File | Contingent | FLR: 0.26441625, TRX: 1.4503, XRP: 1.75 |
| b0481181-118b-4a8a-af81-ca99cf538f0a | Address on File | | USD: 0.85679887 |
| 7af64720-695b-4bfd-b69c-4acdc30ad98a | Address on File | Contingent | USD: 0.00000001, XRP: 1.999 |
| 2665c8c8-76b8-4dd2-ba7f-7cdb1e31b20a | Address on File | Contingent | BTC: 0.00003084 |
| a1fe43b0-3ce7-46de-915d-8101c83182dc | Address on File | Contingent | BTC: 0.00002627, USDT: 0.12640418 |
| 6873b7e8-f8a8-48b3-99c1-772c9f0dde55 | No Address on File | Contingent | BTC: 0.00000014, IGNIS: 80.45487939, NXT: 160.90975878 |
| 0656d68a-958f-471f-8812-65dc80399ca4 | Address on File | Contingent | BTC: 0.0000002, ETC: 0.04643423 |
| 8f54ecff-8ff7-4316-8eb0-42f67e8e7e53 | Address on File | | FLR: 30.25871378, USD: 0.00639897 |
| d6e42329-99fc-489a-8baa-e299cd30c6b6 | Address on File | Contingent | USD: 0.85664434 |
| a29c1094-03a4-4d46-84d7-ec7c201303b5 | Address on File | Contingent | ETH: 0.00002354, ETHW: 0.00002354, NEO: 0.08691942, USDT: 0.01627306 |
| ccec1af0-c271-45b6-8ecb-ebf7be806c8e | Address on File | Contingent | USDT: 0.85320447 |
| db41fcab-f385-42ea-a7ea-491cc767ea25 | Address on File | | USDT: 0.85320316 |
| 408f55f2-ef5f-4a8a-a51b-c346bcb3e5c6 | Address on File | Contingent | BCH: 0.00000028, BTC: 0.00001555, FLR: 15.1095 |
| 8a0ab49c-29be-4ae1-93bc-5eb643cb4532 | Address on File | | DOGE: 0.09450257, FLR: 1.6861946, XRP: 1.87204161 |
| 2a8f7420-9660-4291-b56a-7bf8aaf601ba | Address on File | Contingent | BTC: 0.00000033, ETH: 0.0002282, ETHW: 0.0002282, IGNIS: 84.77591418 |
| f29f1139-3a11-4867-8f7f-6e4a8231b7ec | Address on File | Contingent | ZEC: 0.02583696 |
| 0d15bfe2-2801-41a6-9c3f-e1e5648d6f84 | Address on File | Contingent | BTC: 0.00003083 |
| e122e682-b2a4-49f5-af79-77af9749a2ee | Address on File | | BTC: 0.00003083 |
| f8dabbfb-45b1-44a5-b7c8-d85f126cd5c9 | Address on File | Contingent | BTC: 0.00000087, ETH: 0.00034921, ETHW: 0.00034921, LTC: 0.00236603 |
| 813ee4fb-d34f-4742-9503-b293b00577aa | Address on File | | BCH: 0.00000129, USD: 0.8562998 |
| 9cc836a4-e033-461c-b501-26555ec88b04 | Address on File | Contingent | BTC: 0.00000002, BTT: 1159196000, DOGE: 0.00004829, ETH: 0.00046115, ETHW: 0.00046115 |
| 9af0c25f-d145-4ec0-9dbf-6cdd4c68918d | Address on File | Contingent | BTC: 0.00000017, ETC: 0.0000019, FLR: 0.04838288, USDT: 0.7101256, XRP: 0.32021497, XVG: 0.02787344 |
| 6eb059b8-54f8-4fe9-bfcc-bec0d3f4aef6 | Address on File | Contingent | USDT: 0.85294084 |
| d3343c5e-4d6f-4af9-83a7-a4c40b0b1aee | Address on File | Contingent | ETH: 0.00001223, ETHW: 0.00001223, LTC: 0.00000546, USD: 0.83312402, USDT: 0.00009755 |
| bbfcc89d-5775-47e6-bd94-6a94df5aed1e | Address on File | Contingent | USDT: 0.85292686 |
| cb117716-d06b-4f56-bd5a-82e6f011a5b6 | Address on File | Contingent | BTC: 0.0000072, FLR: 10.82919788, USD: 0.35200197 |
| 2da414da-a3d7-47a0-82ff-47d9a12259a6 | Address on File | | USD: 0.0048377, USDT: 0.84809119 |
| 10de3fe3-0545-465f-ba96-d2558acbf00f | Address on File | Contingent | USD: 0.85630265 |
| 1eb1a9fa-c115-4655-80ac-555b7400db11 | Address on File | Contingent | ETH: 0.00046136, ETHW: 0.00046136 |
| 33dab970-9c2b-42df-a724-737b2a813d29 | Address on File | | POT: 503.68148472 |
| c49c461d-a67b-4b8b-8b1a-f9a3e37ee3de | Address on File | Contingent | BTC: 0.00003082 |
| c7662e76-9f3c-4aba-a266-950997384b41 | Address on File | | BTC: 0.00003082 |
| dbd380cd-2428-4ca3-9712-ef460fc43a10 | Address on File | Contingent | BTC: 0.00003082 |
| 5625c688-e662-48ce-a278-2aca5e31b4e2 | Address on File | Contingent | BTC: 0.00000022, POT: 500 |
| 5af5a09c-c69c-435c-aa00-d8f527e4e256 | Address on File | | USD: 0.8561109 |
| d6001619-69f0-45d1-96b1-411ccdc2d953 | No Address on File | Contingent | BCH: 0.00003069, BTC: 0.00003069 |
| f70fd460-0088-49bc-9642-d7b96f54b774 | Address on File | Contingent | BTC: 0.00000033, USDT: 0.84347204 |
| 6e5af32a-1f05-461b-b89b-aad65d7c12b2 | Address on File | Contingent | BTC: 0.00000004, XVG: 449.9400143 |
| 0faf9c16-cb7c-402e-8e83-cbac0ea7f44d | Address on File | | ETH: 0.00046121, ETHW: 0.00046121 |
| eeb09dbf-66a3-44b5-b655-f6cbfd079c2d | No Address on File | Contingent | BCH: 0.00000079, BTC: 0.00000079, NEO: 0.09099304 |
| fe76d49f-335d-44b3-8bd4-dcf10a2b805c | Address on File | Contingent | BTC: 0.00000154, USDT: 0.80995556 |
| 07cff1ab-95d7-43ea-bcfc-b9a096cc31c7 | Address on File | | USD: 0.85597651 |
| 3986baa2-77a3-41f3-8ee0-9d9eddc53610 | Address on File | Contingent | USD: 0.85596686 |
| 1c4bd891-29ae-43ac-a0c3-84e388278742 | Address on File | | DOGE: 5, USD: 0.2984817, XLM: 0.05, XVG: 100 |
| e264392f-d558-44c8-beed-b543ac9a51ae | Address on File | Contingent | BTC: 0.00003081 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 8b41abf4-0d2b-496e-9c05-e3ab0dfcf621 | Address on File | Contingent | BTC: 0.00003066, ETH: 0.00000122, ETHW: 0.00000122, SC: 0.1, USDT: 0.00153983 |
| ed4a796f-b3d4-4871-bf24-5b53b4f0896f | Address on File | Contingent | BTC: 0.00003078, USDT: 0.00076186 |
| cee49b09-d740-4061-96b4-cc3bedd39206 | Address on File | | USD: 0.85585212 |
| 23c4e940-dc79-4515-bd52-e7b8981fc9fa | Address on File | Contingent | BTC: 0.00000084, PAY: 77.80484584 |
| de87c165-8fe9-465a-b5c9-f8c7e42ebde5 | Address on File | | USD: 0.85583798 |
| d41d34a7-e3f2-4f07-a8ac-4e23690f8eb1 | Address on File | Contingent | FLR: 30.45551479 |
| e61fee99-c00c-435a-90b9-53e416369a3a | No Address on File | Contingent | ZEN: 0.10736029 |
| 7bcbcb8d-129f-4272-8e44-5e589e2cfbb4 | Address on File | Contingent | BCH: 0.00003068, BTC: 0.00003068 |
| e02482ab-43ca-4bd1-a2bf-fb51e11705f3 | Address on File | Contingent | BTC: 0.00000003, RDD: 2021.08679348, USDT: 0.04628137 |
| 89fc0c67-41fb-43cf-b089-5822718d91b6 | No Address on File | Contingent | DOGE: 11.78678658 |
| 79a47377-f543-42e2-b2a2-92d36a132e21 | Address on File | Contingent | ADA: 2.33607457, USD: 0.00021805 |
| 17adb5d6-1807-4cdb-a3ec-849b3d3ae906 | Address on File | Contingent | BTC: 0.0000308 |
| 83b9be31-8b4d-4f86-98e2-b6ce3496a980 | Address on File | Contingent | BAT: 4, USD: 0.00000001 |
| 40f54b93-1e5f-4f96-820a-15d969de2608 | Address on File | Contingent | BAT: 4 |
| 98ac3a90-9593-4416-9f8f-4020e022ab79 | Address on File | | BAT: 4 |
| 1336104b-783e-4d13-8c3a-ada4c157c8d5 | Address on File | Contingent | BTC: 0.00000016, LTC: 0.00000546, XDN: 19315.33376147 |
| 456b914d-4c08-465b-a966-a744adceed8b | Address on File | Contingent | USDT: 0.02337122, ZEC: 0.0251016 |
| dc9b100c-4e31-41ba-947f-48b89fbabb45 | Address on File | | ETH: 0.00046098, ETHW: 0.00046098 |
| 5d37ed4e-f972-4a92-899b-3c743a2b474b | Address on File | Contingent | BTC: 0.00000004, OMG: 0.99193011 |
| b8894514-ebe7-46dc-8cdf-8b20bb7b7579 | Address on File | Contingent | BTC: 0.00000203, ETH: 0.00000626, ETHW: 0.00000626, VTC: 6.8300568 |
| f9a5edfb-9152-44b4-9f3c-b66c7eb37914 | Address on File | Contingent | BTC: 0.00000124, DGB: 0.2, NEO: 0.03284938, USD: 0.47890117, WAXP: 0.67798335 |
| f0deb752-c56f-4003-9cc8-b409d3f4987b | Address on File | Contingent | ADA: 0.40297861, SC: 202.25111089, USD: 0.00000002 |
| 312fe6fc-4400-41f0-8527-2f9554a7c4b5 | Address on File | Contingent | DOGE: 0.18667608, USD: 0.84189247 |
| 1932ca81-fae6-487b-a393-55c14b4bbf08 | Address on File | Contingent | BTC: 0.00000009, FLR: 30.35375814 |
| c75ac429-eeed-42f1-9e98-f1d5d8099c16 | Address on File | Contingent | USDT: 0.8520287 |
| d7b90196-b45e-4b8f-a5eb-5f2182f7fb49 | Address on File | Contingent | FLR: 30.33988025, USDT: 0.00280865 |
| 34e41915-8171-4be0-af25-ea1670472b52 | Address on File | | ETHW: 0.41708175, USD: 0.00007803, USDT: 0.00064299 |
| bc2eda14-a6c4-43e0-9932-78c883374a05 | Address on File | | BTC: 0.00000011, POT: 500, USD: 0.00226125 |
| 5a8cab42-bd86-493d-88f7-62df44da26d4 | Address on File | | ETHW: 0.41544909, USDT: 0.00401015 |
| fbb4a9fb-b480-4d9a-b7d7-bc5b97716858 | Address on File | Contingent | POT: 500, USDT: 0.00523989 |
| 548101e6-beaf-42a2-97ef-3cf3dc62e23c | Address on File | Contingent | BCH: 0.00219335, EMC2: 14.78904816, EXP: 1.66845173, NXT: 4.43711397, UBQ: 1, USDT: 0.20991939, XTZ: 0.2443 |
| d33acc5c-8256-45a5-a3e0-b7c5168fae9c | Address on File | Contingent | ETH: 0.0004572, ETHW: 0.0004572, USD: 0.00664225 |
| f7f86edf-0acf-4bec-be3e-efcdbf9e34ea | Address on File | | ETH: 0.00046077, ETHW: 0.00046077, USDT: 0.00000002 |
| d5122a1d-36a6-4168-b545-50aedffce0fd | Address on File | Contingent | BTC: 0.00000006, USDT: 0.00034555, ZEN: 0.10703 |
| 12f663b2-92f5-4c58-ab64-0e8d3b0731e6 | Address on File | | USD: 0.85514543 |
| cc192210-7b9a-4f08-8a19-ab265a612ddc | Address on File | | USD: 0.85513213 |
| c464a0f1-39a7-47cc-8533-f5542a4cbde4 | Address on File | Contingent | BTC: 0.00000013, IGNIS: 80.33132731, NXT: 160.66265462 |
| 87a27e54-b591-426d-80ec-5f3e5fe30375 | Address on File | Contingent | BCH: 0.00471943, XLM: 3.68115908 |
| 603d2ce5-7cc9-4e5c-8410-d6eea563dc4e | Address on File | Contingent | ENG: 271.45181615, ETH: 0.00000733, ETHW: 0.00000733 |
| 7dbd736f-5aad-4a35-b465-bb3a1d7f1efa | Address on File | Contingent | XRP: 1.995 |
| 81533512-8c1a-4feb-8427-b591a196a2f6 | Address on File | Contingent | XRP: 1.995 |
| bce22c10-013e-4da3-98a0-106027a7eab4 | No Address on File | Contingent | XRP: 1.995 |
| de3e68b5-d9d8-4e48-88c5-72e218560e6d | Address on File | | USDT: 0.00004701, XVG: 450.0039336 |
| 85746c74-a8d4-4345-af96-de3f858478cc | Address on File | | ETHW: 0.00639473, LTC: 0.00031136, USD: 0.00986366, XLM: 9.02600522 |
| aa63f769-5baa-4d2b-a1d5-0cf1e2e20214 | Address on File | Contingent | BTC: 0.00001016, USD: 0.57275686 |
| ba81d135-432d-4ba6-b2d2-a2a9bb56d0be | Address on File | Contingent | XVG: 450 |
| 1b151cee-8c62-4470-a0b8-2092b1650244 | Address on File | Contingent | ETH: 0.00046067, ETHW: 0.00046067 |
| 59ffeaf4-ddb3-48ef-bbc1-d6241b623f6f | Address on File | Contingent | USD: 0.8549379 |
| ba5489a4-34d6-44d3-b678-3632eae46d43 | Address on File | Contingent | ETH: 0.00046064, ETHW: 0.00046064 |
| d9c2b3d4-d9a0-4fb0-9d33-fb3682b04903 | Address on File | | ETHW: 0.41724341 |
| a66cf696-263a-4bea-86a9-28bf15ba7193 | Address on File | Contingent | MTL: 0.4352826, NEO: 0.04365 |
| b4782b35-3511-426d-9f7c-df1d5576991b | Address on File | Contingent | ADA: 0.90902026, QTUM: 0.000884, USDT: 0.10600058, XRP: 0.96438714 |
| b0b15bbc-53de-4125-b8f2-db2f6867a63b | Address on File | Contingent | OMG: 0.99245582 |
| e506a88f-9ba1-4271-a7aa-3617a8668cbf | Address on File | Contingent | USD: 0.8548814 |
| 392fce1a-cfad-4f63-829c-b7dba014ed9f | Address on File | | FLR: 30.219, USD: 0.00571537 |
| a004d5fe-a4a6-4c1e-83ab-848ca66e3e58 | Address on File | Contingent | ZEN: 0.10724443 |
| 38f0a76d-10ba-4d15-8926-cd74d8f46ffd | Address on File | Contingent | BTC: 0.00000193, USDT: 0.79803223 |
| fcf71cf8-9fc9-4458-b53f-d092f69e50df | Address on File | Contingent | BTC: 0.00000002, NEO: 0.09320833 |
| 94368fae-db6a-4c8b-8966-a10597801130 | Address on File | Contingent | BTC: 0.00000013, FLR: 30.26212751, USDT: 0.00080721 |
| 1c2ebe08-3f79-4aea-ad99-1a2c5303e896 | Address on File | Contingent | BCH: 0.00000098, BTC: 0.00000152, NEO: 0.06003543, USDT: 0.26115164 |
| acc7a4e4-317c-46ca-aab0-ea3695357362 | Address on File | | USDT: 0.85134072 |
| 3bbf74b1-272a-4621-b500-f09ab0cec282 | Address on File | | NEO: 0.09224105, USD: 0.00935262 |
| 01e2a528-da8a-4d32-9ff6-19b23dd1261c | No Address on File | Contingent | POT: 12.34570312, STORJ: 0.113137, SYS: 1.46801758, VIA: 2.48927734, VTC: 0.41210938, XMY: 192.1875, XVG: 255.828125 |
| bfd13645-a3af-4094-b2e5-0eb090864140 | Address on File | Contingent | NEO: 0.08404526, NXT: 10, XLM: 0.63070298 |
| 31bcb0f6-eae4-4b7f-823b-ad6831a25054 | No Address on File | Contingent | BCH: 0.00004388, BTC: 0.00003059 |
| c5cb8e77-acab-4927-ace5-1c41792820f2 | Address on File | Contingent | USD: 0.854636 |
| 7b0659aa-5571-4a00-8d2d-6e8795f19190 | Address on File | Contingent | USDT: 0.85115783 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f7898bf4-ac35-4bd6-a2c5-de8efed0d9e5 | Address on File | Contingent | BTC: 0.00000003, RDD: 2134.31965909 |
| 206121ec-061b-41ba-abec-4f374d8034e3 | Address on File | Contingent | BTC: 0.00003076 |
| 453253ee-f15a-421f-b595-6759a065c90d | Address on File | | BTC: 0.00003076 |
| 7e6475a3-1390-480e-b2e1-a234f2a67e85 | Address on File | Contingent | BTC: 0.00003076 |
| 832295bd-b346-46f5-8645-f4c5c0e93d85 | Address on File | Contingent | BTC: 0.00000003, RVN: 40.5273, USD: 0.00263635 |
| 492a34df-3e08-4f27-9819-bd67027456fc | Address on File | Contingent | USD: 0.85448831 |
| 9efda5de-2e1e-4a21-b2d6-69639a46c019 | Address on File | Contingent | IGNIS: 80.56790868, LTC: 0.00000546, NXT: 161.13581735 |
| 6368a118-fbea-44da-89e7-7a9b158c588a | Address on File | Contingent | USD: 0.24272353, USDT: 0.60926125 |
| c5d4e188-5f20-4d69-932e-00d898e62989 | Address on File | Contingent | BCH: 0.001503, GRS: 1.64986074, XLM: 1.17234117 |
| b50ac065-67f5-4f39-8405-df3999f71292 | Address on File | Contingent | BTC: 0.00001593, USDT: 0.00004575, XDN: 9349.50882353 |
| f4558fa4-5d65-4f4f-90c5-cc75193da79e | Address on File | | USD: 0.85436552 |
| 13b8e0e5-3a5f-4216-95d5-cda0fa8fc9fd | No Address on File | Contingent | BCH: 0.00003063, BTC: 0.00003063 |
| c93a2712-13b8-4119-b91c-fb0acb0f9c45 | Address on File | Contingent | EMC2: 0.00003242, OK: 0.42045455, OMG: 0.00506555, POWR: 5, UBQ: 0.6863475, USDT: 0.00626579, XVG: 10.00000066 |
| 8228bf38-0a68-4b87-81c0-173c7b70ec2e | Address on File | | BTC: 0.00002995, FLR: 0.79277 |
| 7f034e8a-2480-4e2b-af45-6415b258f395 | Address on File | Contingent | NAV: 10, RDD: 0.95923913, USD: 0.45990793 |
| 213cdb68-32c7-47bd-8e12-93e9cf68a276 | Address on File | | BTC: 0.00000007, NEO: 0.092999 |
| 33fbbf06-606f-4bc8-ace2-7eb8eddc47cc | Address on File | Contingent | BTC: 0.00003075 |
| b680fdf0-d7e2-441b-917a-492c0acc6cf7 | Address on File | Contingent | BTC: 0.00003075 |
| b6c0f7f4-7494-4cbb-8c4d-cdc91e30d3fc | Address on File | Contingent | USD: 0.8542 |
| d5755c20-de7e-43dd-8ffb-a73eaf5a3e9c | Address on File | Contingent | USD: 0.85419112 |
| ba887d2a-91f9-40bb-a485-5a1360c2cd7c | Address on File | | BCH: 0.00043032, USDT: 0.80303 |
| 34084bfa-c030-4a4f-a0fb-3097b25717fa | Address on File | | UBQ: 35, USD: 0.00016871 |
| 94f5a06e-9681-446e-9a6c-85d54c61b30f | Address on File | | FLR: 30.219, USD: 0.00493184 |
| 71776105-8445-4ae3-b47b-f4027387681c | Address on File | | FLR: 30.219, USD: 0.00483327, USDT: 0.00005737 |
| e3b5eecc-d41a-4b34-b5bb-45a62463a6d4 | Address on File | Contingent | FLR: 7.55475, USD: 0.00224098, USDT: 0.63696724 |
| 6f8bec9c-30e3-427b-99a6-48e6af750858 | No Address on File | Contingent | BCH: 0.00003061, BLK: 0.02313231, BTC: 0.00003061 |
| ac6aa416-b8ed-4f7a-9fae-634df96690bd | Address on File | Contingent | BTC: 0.00000004, GBYTE: 0.08012679, USDT: 0.00032769 |
| 5931e1d0-d960-4672-9496-54925ef7d6c7 | Address on File | Contingent | XVG: 449.464049 |
| 3a7f64bb-83b2-4bc4-a441-203a2ddda96b | Address on File | | BTC: 0.00000004, NEO: 0.0930569 |
| 87e356fb-09aa-4be2-b81b-406ca3c1f519 | Address on File | Contingent | XVG: 449.45 |
| 91d840bd-5fa5-48a1-a75b-e4891f3c4628 | Address on File | Contingent | ADA: 2.318105, USD: 0.00504077 |
| 9769c0d5-1113-4b23-b8bb-45553c175e97 | Address on File | Contingent | RDD: 2134.8 |
| 69898b50-bf19-4073-a421-60b72e924b1e | Address on File | Contingent | BTC: 0.00000045, USDT: 0.00029825, XLM: 9.39744939, XVG: 0.00145833 |
| 6071c9ea-1378-454c-9877-ad01c9bf3af2 | Address on File | | ETH: 0.00000723, ETHW: 0.00000723, NEO: 0.09169837 |
| 83e9c17e-2670-4a9c-9547-00d537d59e63 | Address on File | | MONA: 0.37000143, SRN: 10.7, USD: 0.0071713, XVG: 6.642079, ZEC: 0.02 |
| 5a72ede7-03c3-473f-b98f-3f344da82318 | Address on File | Contingent | BTC: 0.00003073, ETH: 0.00000006, ETHW: 0.00000006 |
| 4e57c936-e83a-41aa-b72c-a60861cf1aad | Address on File | Contingent | ARDR: 9.7771, ZEC: 0.00257426 |
| e427af1a-9bbd-40c5-9474-159c1200a09a | No Address on File | Contingent | ZEC: 0.02575523 |
| a3eba33f-a760-47ef-8478-f8e8c43c65eb | Address on File | Contingent | BTC: 0.00002648, ETH: 0.00006365, ETHW: 0.00006365 |
| b2a5500d-d577-457e-95e1-0396a8ff8a20 | Address on File | Contingent | BTC: 0.00000003, IGNIS: 80.46081948, NXT: 160.92163896 |
| 7e5d4ebc-f1c4-4373-94d8-662ca0119d71 | No Address on File | Contingent | BTC: 0.00000007, IGNIS: 170.35220192 |
| 8ba4ed25-d23a-4a81-8dc1-543cb4dc943e | Address on File | Contingent | USD: 0.85364264 |
| 9b5f9839-7e80-44da-afa4-6626e2101c48 | Address on File | Contingent | BTC: 0.00000014, FLR: 0.29622319, USDT: 0.00113992, XRP: 1.96050958, ZRX: 0.00001864 |
| 8ee609a0-b61f-4627-9607-9995375ceb67 | Address on File | Contingent | BTC: 0.00000549, LBC: 51, USDT: 0.23098549 |
| b1ecd133-a0ff-483a-8f75-a3b8b5308355 | Address on File | | BCH: 0.00766304, USD: 0.0000951 |
| a6299911-09fc-40b0-a801-844ce5649ef7 | Address on File | | USD: 0.85360284 |
| 627591b3-819e-42a7-93bc-2996d64d1834 | Address on File | Contingent | BTC: 0.00000067, NEO: 0.09110594 |
| 15362358-0273-4f82-b1be-2c1442dbf1c6 | Address on File | Contingent | RVN: 40.64315942 |
| 0add82c9-70ab-4d2b-9c2b-341bee600366 | Address on File | | FLR: 12.0876, LBC: 55.71871114, USD: 0.001229 |
| 38511a0b-8807-4694-bfdb-2c0e82246811 | Address on File | | BTC: 0.00001222, ETH: 0.00000001, ETHW: 0.00000001, HBAR: 5, RDD: 600, USD: 0.00000001 |
| 27480a43-e1e5-44ee-9cf9-45ead8f3bba1 | No Address on File | Contingent | XLM: 9.53627393 |
| 7e920e3b-4c52-4660-ae06-494726806866 | Address on File | Contingent | USD: 0.00395302, USDC: 0.8469694 |
| 0d25f6ea-df55-4ae3-9b81-d97eba793ab5 | Address on File | Contingent | USD: 0.00444844, USDT: 0.84560966 |
| de2d2b42-0178-4e8e-b9d7-22a1464e2191 | Address on File | Contingent | BTC: 0.00000146, LTC: 0.0095047, USDT: 0.072721 |
| 83cf8db8-1c5f-4b64-b027-a1c3d42ab60b | Address on File | Contingent | HNS: 45.15414 |
| 5401477b-4433-4a51-b455-09caa09ff10b | No Address on File | Contingent | SC: 243.82316992 |
| 101aaff3-d3f1-4ea0-843a-3a2ea0545411 | Address on File | | BTC: 0.00000019, FLR: 30.18122625 |
| ff83e68d-e7a3-4c33-ab61-fe11cecc15f4 | Address on File | Contingent | BCH: 0.0000006, BTC: 0.00000458, NEO: 0.07921948 |
| cd5855cc-745b-4186-ac63-c12cbff0ea83 | No Address on File | Contingent | ETC: 0.04655387 |
| 6bc1aff4-086e-4496-b493-051ce0aaae9f | Address on File | Contingent | USD: 0.38830564, USDT: 0.46309869 |
| 7b3409b9-19f2-4bcb-8adc-864092546b1f | Address on File | Contingent | BCH: 0.00032, NEO: 0.08920564 |
| 360ebafc-6357-433c-8506-85ce72f2b9fd | Address on File | Contingent | USD: 0.85319662 |
| d7051cf8-4c62-4273-bcef-6b7b1f01ef2a | Address on File | Contingent | DOGE: 11.75177537, USD: 0.00000002 |
| 5a5d4e36-146d-423c-95f0-fc991004dd11 | Address on File | | MER: 1.49832903, STORJ: 2.77092337 |
| 391ee759-83bf-4543-ad52-316c442949fd | Address on File | Contingent | BTC: 0.00003071 |
| 436a069d-51b5-4a96-9a27-3716698e87ce | Address on File | Contingent | LTC: 0.01096 |
| 99a22dd0-514a-43ea-b35b-45c61240168a | Address on File | | FLR: 30.36023129 |
| 87b1ea8e-a2c6-4a1f-9419-0b720fa7317b | Address on File | Contingent | USD: 0.34767437, USDT: 0.50342488 |
| 54f9e7c1-de5a-48ca-8c16-74e427c6eaed | No Address on File | Contingent | BCH: 0.00493657, BNT: 0.5, BTC: 0.00000312 |
| c3c65c14-0595-4628-b012-45c7f8c929f0 | Address on File | | ETHW: 0.4163443 |
| 18a4914b-2b10-4901-b71a-6a32d7c4cb6f | Address on File | Contingent | BTC: 0.00000014, FLR: 30.219 |
| 7beecfda-a7f8-41e9-9391-dad126132713 | Address on File | | IGNIS: 75, NXT: 150, OK: 10 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 4bd0c5b3-d364-4d90-9c69-f45f7f2b8c61 | Address on File | Contingent | USD: 0.85292158 |
| 07324c4f-6c32-4067-abf5-79f33403b714 | Address on File | | USD: 0.85290135 |
| bbe3935b-f5a0-4d49-a8ed-253663257153 | Address on File | | USD: 0.85289278 |
| 30c87557-ea73-4ad2-849a-12495da49b9c | Address on File | Contingent | ETH: 0.00045954, ETHW: 0.00045954 |
| 3baf433e-e1d4-4664-ab64-264d7f605b0a | Address on File | | FLR: 30.35115068 |
| 7bae25d6-2229-46f7-9365-147f00df94ad | Address on File | | ETHW: 0.06671954, LBC: 77.16403676, USD: 0.00622366 |
| 840c420c-92bd-419d-a756-a8fce3140866 | Address on File | | FLO: 1000, USD: 0.02187029, USDT: 0.00013588, XLM: 0.00000753 |
| 8e1bc6ba-dc01-4ad0-a216-4109a38bbb82 | Address on File | Contingent | OMG: 0.99 |
| 8793375c-6af3-45a8-ac81-ffb1d4ce913b | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003, DOGE: 0.166962, SC: 239.94538636 |
| bdc69b8e-9cbe-42cb-ac89-2596ea17db64 | Address on File | Contingent | DGB: 105.74356425, USD: 0.00680966, USDT: 0.00000213 |
| ec698aa4-a718-4371-b4a0-4a464e74722a | No Address on File | Contingent | XLM: 9.52790452 |
| 42ee9f1a-bfe8-4fc8-b986-3ba0e4b79f4b | Address on File | | USD: 0.85274146 |
| ce2d15ae-d1d1-40ac-a109-92b5b2b2677f | Address on File | | ARDR: 10.84457419, BTC: 0.00000001, ETH: 0.00000001, ETHW: 0.00000001, USDT: 0.0000036 |
| 227d9d24-e665-4fd7-8825-82208f02723e | Address on File | | ETHW: 0.01041579, FLR: 10.65629407, MORE: 15.05950009, RDD: 800, USD: 0.00533252, XVG: 100 |
| a0b5faab-2e5a-414f-953a-04e2d5e365fc | Address on File | Contingent | USDT: 0.84926782 |
| 248cd657-5dbf-4f22-8aec-c49ce8e8bf60 | Address on File | Contingent | BTC: 0.00003069 |
| 0fba309d-1049-42e8-b19e-ff088617fb4c | Address on File | | FLR: 30.34125024 |
| 064c93f4-3395-463b-990b-3298001fdedd | Address on File | | BTC: 0.00000085, FLR: 29.49858454 |
| c6815823-a7b8-4cd4-9d92-ead4610c33d1 | Address on File | | ARDR: 0.82417497, ETH: 0.00000686, ETHW: 0.00000686, NEO: 0.00336529, NXT: 0.02266051, USD: 0.00036323, USDT: 0.74075151 |
| 98393060-f14d-4180-8865-cfdc830050ea | Address on File | Contingent | BTC: 0.00002142, THC: 117 |
| 263a33f8-7d10-4186-b97a-d50bfc492b1b | Address on File | Contingent | DGB: 103.12829135, USDT: 0.02731408 |
| cdb66da8-c269-4f86-bb9e-836f961a802d | Address on File | Contingent | BCH: 0.00000018, BTC: 0.00001855, ETH: 0.00002787, ETHW: 0.00002787, LTC: 0.00366588 |
| 8374a06a-1c11-45f9-8b9b-138ea48c7b4d | Address on File | Contingent | FLR: 30.33534315 |
| 69460746-1cb7-46e7-a69b-ea32191bba77 | Address on File | | FLR: 15.18114453, RDD: 1000, XLM: 0.26867128, XRP: 0.00416884 |
| 716e777c-ba70-4776-b4cc-f0fca0a133d7 | No Address on File | Contingent | BCH: 0.00003056, BTC: 0.00003056 |
| b9a9589a-a520-4223-8ae0-764b2cbeb999 | Address on File | Contingent | BCH: 0.00470438, XLM: 3.66942006 |
| 59700134-5932-4f29-855a-508b9420b0ff | Address on File | Contingent | USD: 0.85236561 |
| 9ef6ed26-a342-4328-a5d8-caaa63bc2294 | Address on File | | EXP: 340.93786501 |
| b491cf44-b0aa-47b9-b22c-989a5a8ba27d | No Address on File | Contingent | BTC: 0.00003068 |
| d392e09f-4257-448a-a4e9-44f189c8b1b1 | Address on File | Contingent | ADA: 0.00013233, BCH: 0.00000314, BTC: 0.00000106, NEO: 0.08973772 |
| 8abcb118-4eb8-4bf3-9db0-40bb79aab0af | Address on File | | USDT: 0.84888 |
| 35337e25-60f7-444b-95c8-78a25c8ba279 | Address on File | | EXP: 340.87039981 |
| 29c020db-13f2-4072-ad91-b39883015421 | Address on File | Contingent | BTC: 0.00000009, XLM: 9.49296049 |
| 15b97521-e690-447a-9bb7-66f0b6012c24 | Address on File | Contingent | BCH: 0.00000628, BTC: 0.00000016, NEO: 0.09240898 |
| c16a0b4c-3f43-4ae6-a86f-f18c163c58b2 | Address on File | | BTC: 0.00003067 |
| 8162f7ac-9cd6-4128-87cb-ea5aef1a6465 | Address on File | Contingent | ETH: 0.00000313, ETHW: 0.00000313, USDT: 0.84281257 |
| 1e1fa166-db68-4644-8ce8-4c848203b1a6 | Address on File | Contingent | BCH: 0.00764941 |
| db026a2b-cf31-4972-8d5a-fc1f3a777b5c | Address on File | Contingent | BCH: 0.00000016, ETH: 0.00045903, ETHW: 0.00045903 |
| 22abcda2-70b2-497b-84fe-636a99e9e0df | Address on File | Contingent | USD: 0.85191106 |
| 2055f702-29e1-4e74-83fc-1fba29ab8262 | Address on File | Contingent | BTC: 0.00003066, USDT: 0.00011944 |
| 70e042e3-a6f3-4350-bf13-4dc8eea4f850 | Address on File | Contingent | FLR: 19.08681229, IGNIS: 63.09933831 |
| 47587319-3b25-457d-ad1c-70942127f18d | Address on File | Contingent | USDT: 0.84841899 |
| 8f2ffa36-1589-4d07-bc49-eb361c30853b | Address on File | Contingent | MANA: 1.64280749, VTC: 0.6423622 |
| 7bc73ca1-95ee-4fe8-941b-b1843f1e6d8d | Address on File | | POT: 500, USD: 0.00175399 |
| 43b203bb-7311-4bec-aa0f-17f3952509d2 | Address on File | Contingent | DNT: 29.62078935, USDT: 0.01637666 |
| ecfecec8-a8ea-4db2-aae4-cb66514b6401 | Address on File | Contingent | USD: 0.85173225 |
| eaaffa2b-7f2c-4c51-ab8b-d6f09c819905 | Address on File | Contingent | BTC: 0.00002672, ETH: 0.00002738, ETHW: 0.00002738, XLM: 0.65461665 |
| a297a9f7-d252-4886-a79c-dace7a3767c5 | Address on File | Contingent | USD: 0.5985858, USDT: 0.25209432 |
| 2dfc89cd-dea5-4631-9a4a-cc110eae3394 | Address on File | | LTC: 0.0097, USD: 0.09662326 |
| 22d99a8f-ca89-47bf-ace9-696793410f64 | Address on File | | BTC: 0.00000009, FLR: 30.219 |
| 5c01e444-dbbb-4f0f-8ffe-a7b1ded1680c | Address on File | | BCH: 0.00000001, BTC: 0.00000069, ETH: 0.00006468, ETHW: 0.00006468, NEO: 0.07773483 |
| 278b9811-f6e8-4d14-9b90-14b2bd91fbab | Address on File | | FLO: 0.01, FLR: 7.61214443, LSK: 0.15, OK: 0.001, STEEM: 0.13537258, VRC: 0.001, XMY: 0.01, XVG: 234.05172414, ZEC: 0.00109179 |
| 47cf6ef4-b412-4c25-b05b-a6ea235585cd | Address on File | Contingent | SC: 243.32475134 |
| cf992d57-dac0-42a1-95e2-b8d32552637f | Address on File | Contingent | ETH: 0.000006, ETHW: 0.000006, USDT: 0.00085537, XLM: 9.38097689 |
| 3f61fa81-0493-4ad0-a9f4-6666e64c8e76 | Address on File | | IOTA: 4.66620792, USD: 0.00979152 |
| 18172c47-6d20-44b7-bc7a-72bdf914f8aa | No Address on File | Contingent | BCH: 0.00469989, XLM: 3.66591786 |
| 1dcfa74b-fff9-46ee-b9d0-9241303ae9b7 | Address on File | Contingent | BTC: 0.00000003, FLR: 30.27479657 |
| 35f2e36e-06b9-4339-ac78-4870598d63a8 | Address on File | | BTC: 0.00000004, ETH: 0.00000068, ETHW: 0.00000068, FLR: 30.219 |
| 71c33a0d-1bd2-4352-924c-4da5f39e2e09 | Address on File | | FLR: 30.219, USD: 0.00233075 |
| 95d32b74-c3ad-40d8-8e86-7327319b14e4 | No Address on File | Contingent | DOGE: 7, LTC: 0.0044095 |
| f3629575-9066-41de-82d1-9efbfb06eadb | Address on File | | LBC: 92.36111111, USD: 0.00132566, USDT: 0.00037847 |
| 14b501e9-53ff-40fe-8b75-6ffce8ee6eec | Address on File | | BTC: 0.00000067, USD: 0.75621583, USDT: 0.07628385 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 1a5325d6-9a3a-44a9-a587-cd0a7ae51ef0 | Address on File | Contingent | BTC: 0.00000185, RDD: 2000 |
| 3b79327b-cfa5-45bf-b4e7-ec23cc4971df | Address on File | Contingent | BTC: 0.00000005, POT: 500 |
| 92ca6070-b3f1-407f-99d4-3d9e63851037 | Address on File | Contingent | POT: 500, USD: 0.00135062 |
| 7848d143-77f2-4e91-8941-a446f8c14d54 | Address on File | | USDT: 0.84794549 |
| fbf7d154-671b-40cd-899b-b971dc6b63c5 | Address on File | Contingent | USD: 0.85133665 |
| 08fe560b-f80b-436d-be98-b520eb693506 | Address on File | Contingent | PAY: 79.51654657, USD: 0.00048595 |
| 91667fea-7961-4803-b91c-76cf2f340e18 | Address on File | Contingent | ENJ: 0.00000001, USDT: 0.10185213, XLM: 8.36906517 |
| a47a4f5f-bacf-421f-a685-7ec95d851d94 | Address on File | Contingent | ENG: 269.42527303, ETH: 0.00000865, ETHW: 0.00000865 |
| c16ffb48-7f82-4a6f-bd2b-ea21ba189776 | Address on File | | KDA: 1.02067994, USD: 0.00000002 |
| 65404543-5f2c-4f2b-9d57-cc1b4bb6e885 | Address on File | Contingent | ETH: 0.00006762, ETHW: 0.00006762, USD: 0.62301205, USDT: 0.10231249 |
| 522ee6a9-92d6-4b21-a450-82dc92eeeb6d | Address on File | Contingent | USD: 0.85123269 |
| 9d7dfc10-79b4-4af4-bdd2-88cad31ca440 | Address on File | | FLR: 30.219, USD: 0.00205836 |
| 4d41e86b-4a3b-4d28-b9a8-981c9d512155 | Address on File | Contingent | USD: 0.85117053 |
| d461d5a4-7083-473b-889c-c7fd5e3e680d | Address on File | Contingent | BTC: 0.00001489, FLR: 14.82636397, USD: 0.02088902 |
| 7c558590-74fa-42d7-bddc-a5f5f27d1b5f | Address on File | Contingent | BTC: 0.00000095, ETH: 0.00002498, ETHW: 0.00002498, LTC: 0.01 |
| fd156259-db23-41de-82ca-aaa84c79544e | Address on File | | ETHW: 0.1, FLR: 4.53285, VTC: 4.5 |
| a9cad02e-29c2-443b-94a4-56a705bbe592 | Address on File | | ETH: 0.00000281, ETHW: 0.00000281, USD: 0.84585852 |
| aecaa8e1-a016-4fc1-8ad9-ff4706a01169 | Address on File | Contingent | BTC: 0.00000004, SIGNA: 772.60381024, USDT: 0.00006675 |
| 49010965-e7ff-46f4-a4f7-848ce817c94e | Address on File | Contingent | USD: 0.85103594 |
| 2c11a7be-b965-4196-914c-f7be86fc50dc | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00001937, ETHW: 0.00001937, WAXP: 14 |
| a19138c6-1b6f-40cd-be5a-f0ae99d335fd | No Address on File | Contingent | DOGE: 11.7219999 |
| 5375035d-63b8-404d-be8b-152f5840825f | Address on File | | RDD: 2127.53310271, USDT: 0.00000003 |
| a910d930-18ac-4b50-9828-46df2bdb5543 | Address on File | | FLR: 30.219, USD: 0.00184987 |
| 417b5ebc-9846-4ab3-9bd8-0ba58ea20922 | Address on File | Contingent | SNT: 0.00024341, XLM: 9.5066339 |
| 9682abd1-9f45-40dd-85e9-eb0f08b6b903 | Address on File | | BTT: 88396.971, POT: 147.39702723, QTUM: 0.15756331, USD: 0.00461091, XVG: 99.8 |
| e2f38f8c-0878-44d3-8697-2d187cbf0a9c | Address on File | | BTC: 0.00003029, USD: 0.00934785 |
| 7020d7e0-4c66-48ee-be19-30539bde2459 | Address on File | | BCH: 0.00000169, ETH: 0.0000008, ETHW: 0.0000008, FLR: 30.219 |
| f8ffe77f-9caa-4692-8aaa-e4861046429f | Address on File | | FIRO: 0.45839476, SYS: 0.36703545 |
| 2ad861ae-b1b8-447e-8da9-96f473403654 | Address on File | Contingent | USDT: 0.84735734 |
| 47fbebbd-3e79-43a1-b6f8-d0823b1c2fca | Address on File | Contingent | BTC: 0.00000004, EXP: 2.70984787, USD: 0.41598809, USDT: 0.42514405 |
| a07d951f-778c-430f-b10e-b8e3dbdc08ea | Address on File | | DOGE: 10, USDT: 0.12417335 |
| 737b071f-f142-48dc-93b4-31f7ebd4059c | Address on File | | BTC: 0.00003062 |
| 7c58fede-2431-435a-9f07-a9087ed89b75 | Address on File | | BTC: 0.00003062 |
| f6ee6261-5fa5-4df6-9d1e-9e5a6f0d72a0 | Address on File | Contingent | BTC: 0.00003062 |
| 38491c5c-a40d-4eed-ab35-bcc8f74ff3e6 | Address on File | | ETHW: 0.03184508, USD: 0.78538406, USDT: 0.00000518, XLM: 0.00001228 |
| f3094e19-d03b-4b33-bac7-0ecb2a8e0bd6 | Address on File | | LINK: 0.01488, LTC: 0.00000018, USDT: 0.74945713 |
| b624c4b7-5341-4ab2-9079-5724ffd89065 | Address on File | Contingent | ETH: 0.00001464, ETHW: 0.00001464, XLM: 9.2004134 |
| 1cde0ec5-2830-4111-b971-65af3c18e863 | Address on File | Contingent | BTC: 0.00000008, SC: 242.39268293 |
| 1a77d893-2f2d-4842-b4ae-8b917d8486eb | Address on File | Contingent | USD: 0.85055815 |
| 9aa3cce6-46f1-4bb6-95b7-f43d183d5c3c | Address on File | Contingent | TRX: 12.41670912 |
| b23f0b01-83f0-4d45-a0e4-3b83cf206eab | Address on File | Contingent | BTC: 0.00000003, SC: 8.6768012, XVG: 431.2 |
| 13a2fbd7-2596-470f-be81-118fb8b08be3 | Address on File | Contingent | BTC: 0.00000027, XLM: 9.41752661 |
| 9833a782-5bbc-4c4d-8312-901ce0207249 | No Address on File | Contingent | ZEN: 0.10667048 |
| 23ee04c5-f966-4632-9302-9f0aabe53e1b | Address on File | Contingent | BTC: 0.00000004, FLR: 30.21849392 |
| fc49a060-5640-4660-9378-0d093145b2d4 | Address on File | | BCH: 0.00000003, BTC: 0.00000001, USD: 0.84993988 |
| bf9b5ed1-1191-470f-a210-16feb28b49cb | Address on File | | USD: 0.85017754 |
| 709b64fa-6304-4e7a-a502-0c1b978f0c25 | No Address on File | Contingent | BCH: 0.00003048, BTC: 0.00003048 |
| f4cfa3f4-5d94-43d2-88e6-ef64290d6d22 | No Address on File | Contingent | BCH: 0.00003048, BTC: 0.00003048 |
| 5917f2f3-1700-48f8-a0aa-b74a1db27240 | Address on File | | NXS: 10, POT: 80.645595, USD: 0.00501121 |
| f9ad90ba-d09a-4712-8254-54d1154b751e | Address on File | | USD: 0.00000001, USDP: 0.62751257, XTZ: 0.24565 |
| a7a559e8-8d8b-4789-9716-6132ada28dd4 | Address on File | Contingent | USD: 0.85008868 |
| c42e3607-6592-4410-a399-5eec89f8e1ea | Address on File | Contingent | ETH: 0.00045802, ETHW: 0.00045802 |
| d5635524-7ef4-4885-b27a-7dc03c5d6b82 | Address on File | Contingent | BTC: 0.00000012, USD: 0.4667296, XVG: 200 |
| cc7d2d52-c714-48df-b027-453eb5d78989 | Address on File | Contingent | BTC: 0.00000001, NEO: 0.0927176, USDT: 0.00000001 |
| 41f2f01e-6e36-4bef-b3f7-f2129bbe7f73 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00012399, ETHW: 0.00012399, RVN: 1.81016002, USD: 0.00000003, USDT: 0.57930337 |
| 12a44d33-2aeb-4c53-b386-b489ae8a76ac | Address on File | Contingent | POT: 500 |
| 173a63fb-dca1-43c1-9ef7-853575bc73cc | Address on File | | POT: 500 |
| 3538a816-0924-4d7d-9b3c-60049f2b4736 | Address on File | Contingent | POT: 500 |
| 84f25f39-90ad-44a6-8bfa-5651a7f7e641 | Address on File | Contingent | SRN: 500 |
| 8758d35e-dd4b-438b-af1a-28dc2f41e57a | Address on File | Contingent | POT: 500 |
| c0c775b3-628e-4844-ad3f-97fcf5cf03a0 | Address on File | Contingent | SRN: 500 |
| 410b0939-3dba-497f-8f98-3575b04d5d8a | Address on File | Contingent | THC: 386.35303247 |
| edbead75-cf4d-40ca-90f0-b1796087e012 | Address on File | Contingent | BCH: 0.0000001, BTC: 0.00003051, ENG: 0.75870195 |
| 7b9db7fa-a332-43d2-90b7-dc3ac1147db0 | Address on File | Contingent | IGNIS: 80.18322385, NXT: 160.3664477 |
| f17504d8-e088-487b-b45b-0cdbb65316d9 | Address on File | Contingent | XLM: 9.49630669 |
| aeac5423-7162-4078-b91b-38bd3e819994 | No Address on File | Contingent | BCH: 0.00003047, BTC: 0.00003047 |
| e280fe84-0685-40cb-aff8-ed7a8c24a595 | Address on File | Contingent | DOGE: 0.00000002, MONA: 0.58349366, USD: 0.60880902 |
| 845d2e32-2ed2-4c2f-ba7b-0bbd67158145 | Address on File | Contingent | BTC: 0.00003059 |
| ce57c2bc-bb70-42a4-9ce5-5c8d68b84f0f | Address on File | Contingent | BTC: 0.00003059 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b6abfaf2-37d5-42f0-a7f5-8d0472ff5321 | Address on File | Contingent | ETH: 0.00045787, ETHW: 0.00045787 |
| 23953707-708a-4571-bbea-6fdf7f1028ac | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00045772, ETHW: 0.00045772 |
| 3edf09de-a967-4f33-b3dd-5c271a9d101c | Address on File | | RVN: 40.46625 |
| 2bc043a2-654d-4bdd-bade-0386c83ac153 | Address on File | Contingent | BCH: 0.00000637, STRAX: 0.30490155, USDT: 0.04831197, XLM: 7.31661011 |
| 953ab325-f7be-46dd-9c92-7d2abe979c3b | Address on File | | FLR: 16.469355, USD: 0.37719517, USDT: 0.0096458 |
| a56a102b-f44c-4ca2-8d8c-3d9329d92cd2 | Address on File | Contingent | ETH: 0.00008833, ETHW: 0.00008833, IGNIS: 0.59505263, USDT: 0.68003297 |
| f4399986-d40e-40a7-8233-5c719f3ad01b | Address on File | Contingent | BCH: 0.00000211, NEO: 0.09267999 |
| 5a481f94-5b42-4f63-9799-e848ec280af9 | Address on File | Contingent | BTC: 0.00000006, ETH: 0.00000201, ETHW: 0.00000201, PMA: 69187.77886364, USDT: 0.00565978, WAVES: 0.00074031 |
| 93181c36-9e34-47f0-87de-53eafd3f6485 | Address on File | Contingent | ENG: 17.61329771, IGNIS: 75, NXT: 150, USDT: 0.00000134 |
| 5a462bbb-c77a-44c5-ae9d-d48634bbe303 | No Address on File | Contingent | BCH: 0.00003046, BTC: 0.00003046 |
| 5efdae33-afe2-4496-9208-e199cfec3a6a | Address on File | Contingent | BTC: 0.00003058 |
| 197acdd0-da32-4a4a-9292-d62b3bf62d2c | Address on File | Contingent | LRC: 2.88981149, PINK: 4.90341856 |
| d365c992-8f4f-444f-bee8-cae7219c97a9 | Address on File | | IOTX: 24.93150381, USDT: 0.17813361 |
| db58bedc-458e-4653-b7e7-c55bd08d4bd3 | Address on File | Contingent | BTC: 0.00000366, USD: 0.08610966, USDT: 0.65907569 |
| 218763ad-5ee0-4e6e-978f-ab8ef40201c1 | Address on File | Contingent | SC: 242.70835351 |
| adb6a277-13ff-4532-ae30-158964eeb411 | Address on File | | ETHW: 0.18452465, USD: 0.47134178 |
| 541662a7-2b97-4d03-a66c-8d2d7996f50c | Address on File | Contingent | USDT: 0.84603081 |
| 24864eb5-fc92-4440-83d1-6c47ec06e622 | Address on File | Contingent | ETH: 0.00000317, ETHW: 0.00000317, LTC: 0.01074469, USDT: 0.00712241 |
| 8383715e-b6b8-4869-af94-0118ac250685 | Address on File | Contingent | BTC: 0.00000006, SYS: 7 |
| 7bd7ab6d-da23-4f5f-aab3-ae75ac46555f | Address on File | Contingent | ETH: 0.00045762, ETHW: 0.00045762 |
| 18b5a3f0-7871-4980-b5db-352df4ec2be2 | Address on File | | DOGE: 0.00045503, SC: 240.91901791, USD: 0.00607076 |
| 22b8e939-7342-4f28-b735-a59e643a350d | Address on File | Contingent | BTC: 0.00003057 |
| cfd47dc9-415b-412e-bf9e-313a88b2bb4b | Address on File | Contingent | BTC: 0.00000255, LTC: 0.01 |
| f99b7a57-eebf-454e-8ea1-f0effb66088a | Address on File | | ADA: 0.03922584, USD: 0.00372214, XVG: 437.44365 |
| d7e462b1-eb19-4cce-a96d-96cde57907d1 | Address on File | Contingent | BTC: 0.00002882, USD: 0.04855132 |
| f55d9052-18c2-4999-9c37-126c886ad486 | Address on File | Contingent | FLR: 30.219, VTC: 0.00037661 |
| e2d566d8-e9a2-491d-b5ad-76a350ce13c6 | Address on File | Contingent | FLR: 30.22021192 |
| 0b930226-4717-4313-98dc-27dec4db05cf | Address on File | Contingent | FLR: 30.219 |
| 1979161e-a10c-46e5-b53c-e840b2289302 | Address on File | Contingent | FLR: 30.219 |
| 23dd8784-fce5-4a92-92c0-09d1ba802a02 | Address on File | Contingent | FLR: 30.219 |
| 2b4ddaf9-993f-4f67-8b14-08f4d905bde9 | Address on File | Contingent | FLR: 30.219 |
| 2f2a8646-eeb7-4af1-ad53-6eb98715ff71 | Address on File | | FLR: 30.219 |
| 36b686b6-733c-4b36-bc74-b59acabffdf0 | Address on File | | FLR: 30.219 |
| 39eb3c77-1763-46ca-8671-9d53e70d1da8 | Address on File | | FLR: 30.219 |
| 3a788e14-7044-48f1-a1a7-41d9f754e60b | Address on File | | FLR: 30.219 |
| 3ee2873d-a87d-46c5-b8bb-90e0b16c928e | Address on File | Contingent | FLR: 30.219 |
| 4ba252f6-0fca-4dd2-ab34-0000ddb54fd4 | Address on File | Contingent | FLR: 30.219 |
| 5d25b3e1-14f4-4b6b-a8ac-4cfe524088ac | Address on File | | FLR: 30.219 |
| 6d0db4e6-2d43-484d-b2a5-d4becae788f4 | Address on File | | FLR: 30.219 |
| 82927450-cbef-4a90-8564-fe397613b4ea | Address on File | Contingent | FLR: 30.219 |
| b2d3f85b-1824-4d44-bf86-5ae681ce645e | Address on File | | FLR: 30.219 |
| b6240a7d-6cd6-4c5a-a10a-713de01e1104 | Address on File | Contingent | FLR: 30.219 |
| cac56d32-e7dc-4f62-ae3b-a76bad5c2cd0 | Address on File | Contingent | FLR: 30.219 |
| cbcc25ae-642b-4510-93d6-9269eede5e9a | Address on File | | FLR: 30.219 |
| d8ee0ce8-6e33-47b7-b13f-289822f96edd | Address on File | | FLR: 30.219 |
| db94d41f-8c1c-45c3-9ef3-ec041166fc34 | Address on File | | FLR: 30.219 |
| dc65fefb-3aba-4fc5-b03a-adf8a5802fdf | Address on File | Contingent | FLR: 30.219 |
| f0c94acf-60e3-48b7-af55-f1f0bee608d3 | Address on File | Contingent | FLR: 30.219 |
| fbc192a8-7758-4e28-a6ca-44eb687aaa1e | Address on File | | FLR: 30.219 |
| c0115075-1e89-42fd-92b3-71e860dee516 | Address on File | Contingent | USD: 0.84907936 |
| 7980f2a5-537c-42e4-9e1b-b5e6d548a68e | Address on File | | ADA: 0.02619632, GRT: 7.02938864, USD: 0.01489136 |
| 4c7ce1d0-50f3-4b84-9f23-56dabb0d4942 | Address on File | Contingent | BTC: 0.00000014, ETH: 0.00043236, ETHW: 0.00043236, USDT: 0.04249811 |
| b6c24142-5e04-49bc-9151-3d37bf16e5eb | Address on File | | USDT: 0.84561496 |
| e980a30a-1863-446d-96af-ca267797ce8b | No Address on File | Contingent | BTC: 0.00000002, SNT: 35.05851158 |
| 2633984b-a3f7-40d4-a6c4-2cc87af06931 | Address on File | | BTC: 0.00000001, USD: 0.83147418, USDT: 0.0171156 |
| 8709a0ef-5b01-4a82-b3ef-f159a2c9a505 | Address on File | | ETHW: 0.41315309, USD: 0.0023796 |
| d4f62376-7db5-4ad3-8d51-75722df4efcc | Address on File | Contingent | SIGNA: 771.73419643 |
| c4f1ff85-1b2d-4141-ac74-4978aa435361 | Address on File | Contingent | BTC: 0.00003054, ETH: 0.00000025, ETHW: 0.00000025 |
| 85af4c1f-8c58-444b-b733-af890cabe736 | Address on File | Contingent | USD: 0.84885541 |
| 8459aca9-cf2e-4d5b-94c2-00a92f362185 | Address on File | | BTC: 0.0000122, EMC2: 20, ETHW: 0.027, FTC: 28, SIGNA: 190 |
| 56830b4d-2628-4edb-9fa8-3a9f08cbaff0 | Address on File | | BTC: 0.00001016, USD: 0.00985011, USDT: 0.55448823 |
| 627eccb3-39cd-467d-b777-c109274c769e | Address on File | | ENG: 219.02381647, FLR: 6.0438 |
| 3882991e-34a5-4e7f-b72b-b5c9393940da | Address on File | Contingent | BTC: 0.00000018, USDT: 0.84042597 |
| ac534bcd-6c53-4204-bc62-baeb1067a3a3 | Address on File | Contingent | BTC: 0.00000003, RDD: 2119.83 |
| 58b531a8-3268-4611-83b5-36d4f3a2c6a6 | Address on File | Contingent | BTC: 0.00003055 |
| 62163d88-e4eb-4dbf-8a34-6292255befbe | Address on File | Contingent | POT: 499.24000001 |
| 164d0187-ae12-4b1f-ad4e-434e8047ac24 | Address on File | | BTC: 0.00002465, DCR: 0.01 |
| f85d830d-4e8d-472a-a6a8-ab08f69c6b0a | Address on File | Contingent | BTC: 0.00000001, NMR: 0.06210436, USDT: 0.00128938 |
| 76d93139-f3c1-466a-a66d-c1ac626e76eb | Address on File | | ETHW: 0.41381855, USD: 0.00070572 |
| f1b862c3-83f1-49cd-831d-96df193197d4 | Address on File | Contingent | BTC: 0.0000007, FLR: 0.28943745, XRP: 1.91559911 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e9b0d234-8cb2-4435-9897-6ba96d8bc783 | Address on File | Contingent | BCH: 0.00331391, BTC: 0.00001726 |
| ce81f324-a0ab-420f-b4f0-d66ed83129fe | Address on File | | USD: 0.84859902 |
| 7dcd1f65-1460-4a18-89be-e3568c6cc378 | Address on File | | ADA: 1, BTC: 0.00000311, NEO: 0.0017868, WACME: 11.44015385 |
| 9ee5a737-bed8-4762-85d3-65be92651caf | Address on File | Contingent | ETH: 0.00000005, ETHW: 0.00000005, USD: 0.84849758 |
| 2fbe9075-deea-4278-ae3f-004b4cb758f2 | Address on File | Contingent | BTC: 0.00003018, USDT: 0.01010916 |
| 75ce62fa-bf3c-4c6f-a1ae-fa6ffa546c2e | Address on File | | BTC: 0.00000001, ETH: 0.00039267, ETHW: 0.00039267, USD: 0.11950348 |
| c32185c9-3368-47d3-835a-80395a84ca0d | Address on File | | BTC: 0.0000032, ETHW: 0.2646283, USD: 0.00940725, USDT: 0.2071945 |
| 28fbd364-5943-4005-8731-13f1d3682e36 | Address on File | | XRP: 1.979801 |
| c2c3eb5b-de1d-4246-852a-65f86d5ed22f | Address on File | Contingent | USD: 0.76267172, XLM: 0.9593117 |
| 5bcce8e3-06f4-4b69-84b4-28d05e7575a3 | Address on File | | FLR: 12.16095151, USD: 0.50679891 |
| b5d19ae7-2bc6-4571-996c-511f8ea306d4 | Address on File | Contingent | BCH: 0.00003042, BTC: 0.00003042 |
| 84330a98-be94-402a-aa98-64776273135a | Address on File | Contingent | ADA: 0.8, BCH: 0.0000035, BTC: 0.0000036, DASH: 0.00482595, FLR: 0.08836576, RDD: 0.84858768, XRP: 0.58483575 |
| 5b702fd9-ec62-4e49-9ee5-102b78447dfb | Address on File | Contingent | BTC: 0.00003054 |
| 01e7f7ae-6c7a-406a-b5d7-07bf421ba547 | Address on File | Contingent | LBC: 92.21796075, USD: 0.00002264 |
| 159edb92-78cd-4966-be90-8c3ed31891c5 | Address on File | | MATIC: 0.17910288, USD: 0.61512875, XLM: 0.8009635 |
| feb9ceb5-5576-4ca8-8996-7b062d64acec | Address on File | Contingent | NEO: 0.0925617 |
| cedba202-62e7-4a48-92ed-52fa4de0821c | Address on File | Contingent | NEO: 0.09255936 |
| 8b3b4ac8-ad3d-46de-947b-d1b6a2394efe | Address on File | Contingent | ETH: 0.00045705, ETHW: 0.00045705 |
| f5d8e750-08ce-41e9-be87-6f940d40031b | Address on File | | ETHW: 0.11848364, USD: 0.00415044, USDT: 0.59889334 |
| d9503a1b-1ac4-4992-b0c3-c46f61340131 | Address on File | Contingent | ADA: 0.00007703, DGB: 0.00016717, DOGE: 0.06695105, USD: 0.83412526, USDC: 0.00916785 |
| d757e833-538a-445f-a954-0ce02c8a210e | Address on File | Contingent | BTC: 0.0000099, VTC: 4.97118933 |
| c39339a9-f1af-4435-98a4-3c0c7787c9d3 | Address on File | Contingent | BTC: 0.00000004, IGNIS: 79.91379311, NXT: 159.82758621 |
| 2e8d9d8c-0645-44b3-bc97-0af53a22d363 | Address on File | Contingent | BTC: 0.00003053 |
| 63e31117-09d0-4880-b26c-5ba1a9e75004 | Address on File | Contingent | USD: 0.84810807 |
| 4c2c86bb-4205-4e2f-b88c-2f880d3c44c4 | Address on File | Contingent | BCH: 0.00261032, BTC: 0.00000794, DTA: 714.06238636, ETH: 0.00009053, ETHW: 0.00009053, LTC: 0.001, NEO: 0.00159151, OMG: 0.01715891, STEEM: 0.15653594, STRAX: 0.06331604, XEM: 0.00677201 |
| 62d01a98-dbb7-48b7-89b5-e2f366be92e6 | Address on File | Contingent | BLOCK: 0.00397747, IGNIS: 0.01459854, PTOY: 0.09097626, SRN: 0.00002092, USDT: 0.84307676 |
| 2f31096f-7f98-4eca-851a-81b1c130f170 | Address on File | Contingent | BTC: 0.00003037, USD: 0.00434937 |
| 6a9b401a-6e92-46eb-aa5a-bfe34f6ea709 | Address on File | Contingent | ETH: 0.00045693, ETHW: 0.00045693 |
| 284632ed-9a92-4409-911e-b8b9ac6848a8 | Address on File | | BTC: 0.00000109, ETH: 0.00008762, ETHW: 0.00008762, USD: 0.00097895, USDT: 0.65155544 |
| f790eef2-59d6-4c8a-95d5-66f4b911b310 | Address on File | Contingent | XVG: 446.331375 |
| 6bdbe3fa-c053-4dbf-a73f-859c839f8c32 | Address on File | Contingent | USD: 0.84801779 |
| 402f5980-4cb9-48d4-9876-5a367503745d | Address on File | Contingent | RVN: 16.30959442, USD: 0.50547015 |
| b110c94f-19e8-401f-ae75-6ad832c5d672 | Address on File | Contingent | ADA: 0.64689353, BTC: 0.00000061, DGB: 0.62145274, OMG: 0.68121495, SC: 0.6728 |
| d5247ab9-a706-49aa-809f-32f5740d4b53 | Address on File | | USD: 0.00432284, USDT: 0.84024195 |
| 8665c268-899a-4fb6-83d1-64fb07b3532b | Address on File | | USD: 0.84791948 |
| 7fa4ad00-2306-44c6-b8a7-4a7709e32183 | Address on File | | BTC: 0.00000002, FLR: 13.84080426, NEO: 0.05, USDT: 0.00014637 |
| 805c8fb4-5c09-4daf-88c4-6fc8e687f123 | Address on File | Contingent | POT: 498.74 |
| aa15f7d1-24a5-489a-974f-8f549daa40f3 | Address on File | | POT: 498.74 |
| 36bd54db-ffae-42db-ab0d-5331d63d73e9 | Address on File | Contingent | NEO: 0.0925 |
| da0ac117-dc50-447f-a183-a01e92aeb5e7 | No Address on File | Contingent | BCH: 0.00000702, BTC: 0.00000702, DOGE: 8.98 |
| bfc14ba8-3a8b-4e57-a71e-569a6c6cc18c | Address on File | | ETH: 0.00003861, ETHW: 0.00003861, PAY: 72.46361713, USD: 0.00016325, USDT: 0.00036413, XVG: 0.0752474 |
| 2dd557d3-0d5b-47f2-a7e8-2201ca150e5c | Address on File | | USD: 0.84768531 |
| 37df6cb0-abc3-4686-a798-adee5a8f36a3 | No Address on File | Contingent | BCH: 0.00003039, BTC: 0.00003039 |
| 2f149b5e-9bb7-4c52-b455-385a4abcdb9b | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00000061, ETHW: 0.00000061, OMG: 0.98216798, USDT: 0.00019403 |
| 84810e96-df91-4451-b1d3-40472cb0da64 | Address on File | Contingent | ETH: 0.00023069, ETHW: 0.00023069, NEO: 0.04577075 |
| cac1c33f-e5aa-48e3-b05c-60fe0e45fb22 | Address on File | Contingent | BTC: 0.00003051 |
| bcdcdeb1-4cb8-49dd-a3d0-d2adad8d3fcc | Address on File | | USD: 0.84759689 |
| 7b11771c-b842-4483-a5d5-7b3aabc16cf3 | Address on File | Contingent | CRW: 0.87684961, DNT: 8.08240444, GAME: 0.77240506, HBAR: 10, NAV: 0.15392156, SPHR: 0.63868795, VIA: 0.11886989, WAVES: 0.02308274 |
| 2add507a-8a29-46c0-9ba4-2e59f2c3eac5 | Address on File | Contingent | ETH: 0.00045664, ETHW: 0.00045664 |
| 4a1cc733-5e32-45b0-85a9-1f07fe44a63f | Address on File | Contingent | USDT: 0.84401718 |
| 2ef93b9a-ee75-4989-8d4b-4b67e4a81dba | Address on File | | EDR: 10661.18584952, FLR: 0.10733013, NXT: 75, SUSHI: 0.00000002, USD: 0.00975383, XRP: 0.71034867 |
| cf56c81c-705f-4fb3-8231-5587f4dc5dbf | No Address on File | Contingent | BCH: 0.00003038, BTC: 0.00003038 |
| 3d7cf7bb-e10a-42df-9c53-25cca0f5b8c9 | Address on File | | DOGE: 11.67123291 |
| 48eb72e4-a67f-45e5-b026-82763e3138f2 | Address on File | Contingent | LTC: 0.00000032, VIA: 26.478095 |
| aa0ecf5b-6a06-4919-9f3f-736d151e597e | Address on File | Contingent | HBAR: 15, USD: 0.02529029 |
| ac3b1250-abfa-4d60-969f-49984d6a2c94 | Address on File | | BTC: 0.00000248, IGNIS: 14.52711739, LSK: 0.323554, NXT: 29.05423477, USDT: 0.34269875 |
| 10727b4f-9ba7-4348-927e-6d4fd5c0890e | Address on File | Contingent | BTC: 0.00002855, ETH: 0.00002465, ETHW: 0.00002465, LTC: 0.00010763 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 27338c2f-71f3-463d-98b1-6aef793c7ab8 | Address on File | Contingent | BTC: 0.00000065, ETH: 0.00001877, ETHW: 0.00001877, NEO: 0.075, PAY: 10 |
| 70d1d387-820e-42fd-b78b-dd365c224230 | Address on File | | BTC: 0.00000049, ETHW: 0.40685298 |
| e879e1fc-da80-4f58-89cf-663b1d0f288e | Address on File | | BCH: 0.00000169, ETH: 0.00000068, ETHW: 0.00000068, FLR: 30.09924248 |
| 83d49528-ec71-41cf-a88f-7ba8dc693e57 | Address on File | Contingent | BTC: 0.00000002, NEO: 0.09237921 |
| 6414fcaf-0823-4670-b626-f57beae01e8b | Address on File | Contingent | BTC: 0.00000044, FLO: 1005 |
| 98578f2e-aa81-45ad-9aa3-e0ba7d26a215 | Address on File | | ADA: 1.07241163, ETHW: 0.17466014, GALA: 0.00000001, USD: 0.09659497 |
| 14e96169-d1fd-4687-ac5d-1c498425c6fc | Address on File | Contingent | USDT: 0.8438038 |
| 939e27d8-d00b-486d-b789-1646f57ea54f | Address on File | Contingent | BTC: 0.00003049 |
| f0548ed4-91e6-4dc8-8793-a31764f5814f | Address on File | Contingent | BCH: 0.00000199, OMG: 0.98305503 |
| 476bde2c-6958-4b7b-9a26-318de7ab9ba2 | Address on File | Contingent | BTC: 0.00000002, MEME: 14.175, USDT: 0.02980025 |
| 74c7e4b5-ca08-494a-b20f-487c1c2733d2 | Address on File | Contingent | ADA: 0.08619, ATOM: 0.00537, BTC: 0.00000347, ETH: 0.00004, ETHW: 0.00004, LINK: 0.00756, SNX: 0.02783, USD: 0.00427319, USDT: 0.47143081 |
| 4ae30cef-b502-441b-accd-2fb705891406 | Address on File | Contingent | FTC: 384.97543307 |
| 4597ff31-060f-4755-afc7-bb343ba1cedd | Address on File | Contingent | USD: 0.0036412, USDT: 0.83993996 |
| c79f398e-0aa5-4732-873c-2b9aa0fd646e | Address on File | | BTC: 0.00000049, USD: 0.02769375, USDT: 0.80241452 |
| e2556354-ffa8-4132-a876-c3a78de5c21b | Address on File | Contingent | USD: 0.60976225, WAXP: 2.63763292, XLM: 0.93460498 |
| 2272b0a4-05fc-47cd-8dc1-6aaba43f9512 | Address on File | | USD: 0.84665321, USDT: 0.00024201 |
| 34b9d65f-9bd7-418c-96c2-6d9aef216200 | Address on File | | ETH: 0.00000775, ETHW: 0.00000775, FLR: 0.151095, USD: 0.00000007, USDT: 0.39807071, XRP: 1 |
| a1a95eb5-10ba-4328-a8e3-6b09d07186d5 | No Address on File | Contingent | BCH: 0.00003036, BTC: 0.00003036 |
| 4c2dac4b-116f-424a-8f17-fb6a9124c353 | Address on File | | EOS: 0.91743808, USD: 0.00064495, USDT: 0.01432844 |
| 2a025956-9e83-4a44-8e3b-4d619fa524a3 | Address on File | Contingent | USD: 0.00896576, USDT: 0.75102232, XMY: 2041.53276309 |
| 686533b6-e9c4-49bf-aa50-0d278b557356 | Address on File | Contingent | NXT: 300, USDT: 0.00669667 |
| c61318c5-416e-4118-a787-a918d0626e59 | No Address on File | Contingent | UBQ: 34.69954627 |
| bb4a8604-e31e-41c5-a176-cc452a5522d8 | Address on File | Contingent | ETH: 0.00045618, ETHW: 0.00045618 |
| 482075a4-ec83-4a9e-a74f-450f34d95a89 | Address on File | Contingent | USD: 0.84659565 |
| 0952ba2a-ed1c-47f1-bb1c-4cf57d096f6d | Address on File | | ADA: 0.00000001, FLR: 30.12746734 |
| 8c76550a-a770-4f68-afa5-d2e3cc07742b | Address on File | Contingent | USD: 0.84650698 |
| 05b78935-679e-4f4d-88cd-611e2ecfa087 | Address on File | | BTC: 0.00003047 |
| e3d88bb7-d526-4587-95ed-77e65d85f40e | Address on File | Contingent | USD: 0.30945322, USDT: 0.53484067 |
| 4a5f2634-d028-476a-8834-aba531bc7148 | Address on File | Contingent | ETH: 0.00045606, ETHW: 0.00045606 |
| 20779777-4b94-486c-bed5-dccd9b068a9a | Address on File | Contingent | BTC: 0.00002675, USDT: 0.10287434 |
| 697f4241-ff75-4e0d-a980-1fe5037da1a8 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, SIGNA: 0.80664577, ZEN: 0.106 |
| 64b5a436-aba4-49a2-b864-031adcb6d666 | Address on File | | USD: 0.84636684 |
| 226b8ab6-9d96-4282-b213-745b4e86aa7d | Address on File | Contingent | BTC: 0.00000001, MAID: 5 |
| 0234909e-04aa-4436-9b6d-7a8b204b4515 | Address on File | Contingent | BTC: 0.00000004, NAV: 5, USD: 0.64812422 |
| f00b1310-aade-4130-b577-13328d2eaf4b | Address on File | | DOGE: 8.08579105, SC: 72.60303224, USD: 0.0050773 |
| 13e95781-0a98-4c4a-8287-0d6d0e1f6a02 | Address on File | Contingent | BCH: 0.00003762, BTC: 0.00000004, LTC: 0.01000943, USDT: 0.00309083, VTC: 0.50886408 |
| 26f86ba4-2b68-4b60-9587-cdfcac1cff5a | Address on File | Contingent | BTC: 0.00003046 |
| 76e52f23-dc7c-4763-b933-cc38863aed14 | Address on File | | BTC: 0.00000001, NEO: 0.09229885, USD: 0.00000003 |
| c7c4af5c-4987-4fa0-9b1c-d6eaa8ada189 | Address on File | Contingent | USD: 0.84617697 |
| 4a95b7be-19b9-494f-a2e5-90b136c79abf | Address on File | Contingent | BTC: 0.00000154, USDT: 0.8001508 |
| bc254f53-7d87-4ecc-949a-41e39d656024 | Address on File | | DOGE: 0.000009, ETHW: 0.41292924 |
| d758e6d8-fc7a-4f21-8f32-25a0ddf9be86 | Address on File | Contingent | LTC: 0.01086954 |
| c56a5455-0a0b-4938-a12a-4866fe5bf03a | Address on File | | ETHW: 0.34902393, OMG: 0.15, USDT: 0.00169389 |
| a3da77f5-f748-4890-8c12-b068d1cfee9b | Address on File | Contingent | ARDR: 10.7605178, BTC: 0.00000001 |
| cc72d93c-c152-4d3d-a07c-7dadf1874fbe | Address on File | Contingent | ADA: 0.11071656, TRX: 0.5507545, USD: 0.76776314 |
| 0571e884-61ff-418e-8d5a-043002a12410 | Address on File | Contingent | WACME: 25.495487 |
| 1571f49f-6e25-4b5f-9541-383d26d4cb1d | Address on File | Contingent | MAID: 5 |
| 8b2c8401-4ccb-401b-8765-33f472843b25 | Address on File | Contingent | ETH: 0.00045239, ETHW: 0.00045239, USDT: 0.00633755 |
| be026d46-9e1e-4683-a12a-3f58c90b3082 | Address on File | | USD: 0.84591178 |
| 24752831-83d6-47ff-9c5d-41712c425288 | Address on File | Contingent | ETH: 0.00045575, ETHW: 0.00045575 |
| 44173dd5-9cb6-4083-abed-8460f73aa2c5 | Address on File | Contingent | BTC: 0.00000259, ETH: 0.00041692, ETHW: 0.00041692, USDT: 0.00008591 |
| 002ede1b-fb63-4ea2-b7cf-2c255ba4db31 | No Address on File | Contingent | DOGE: 11.64999995 |
| 6863e0c7-2c98-4144-9302-1e5c966b087c | Address on File | Contingent | ETH: 0.0004557, ETHW: 0.0004557 |
| 0397546a-6eab-48f4-914c-2e4be7c68f29 | Address on File | Contingent | USD: 0.84575289 |
| 3e6207c3-a517-45a4-b3b4-9607c9c19eb5 | Address on File | | BTC: 0.00000649, ETH: 0.00035893, ETHW: 0.00000636 |
| d9cd08c5-3565-4462-a5d1-d8015d181eaf | Address on File | Contingent | BTC: 0.0000002, IGNIS: 168.03460598 |
| c20db7b1-ab4f-4a1d-8077-64bc4d0abb7f | Address on File | Contingent | BTC: 0.00000009, FLR: 30.00814081 |
| f523340a-e536-4f42-88c1-fda40d8c3ad2 | Address on File | Contingent | ETH: 0.00024899, ETHW: 0.00024899, SYS: 0.1630757, USD: 0.36334114, USDT: 0.00051012 |
| 5471f936-f7ab-4cd8-bd30-7db1260aea5f | No Address on File | Contingent | BCH: 0.00001119, BTC: 0.00001119, STRAX: 1.11672311 |
| 26ac3b12-7b00-4c9e-bd6b-b42d1c8a763d | Address on File | Contingent | BTC: 0.00003044 |
| d379e8c9-9381-475f-a22d-980daf5e853b | Address on File | Contingent | BTC: 0.00003044 |
| b36694e9-174b-454b-afb1-942f0ef05842 | Address on File | | USD: 0.07916792, USDT: 0.7634138 |
| e9f9db48-3a5f-4b32-885d-0b1bf4c5d987 | Address on File | Contingent | ADA: 1.80554637, BTC: 0.00000054, SC: 0.12416667, XLM: 1.88815854 |
| 03bf5be5-d7e6-4b04-b474-aca8ce08c02d | Address on File | Contingent | BTC: 0.00000139, EOS: 0.00000001, USD: 0.80699454 |
| 8c77508d-54ff-4383-8e47-9e95e057ac8a | Address on File | | FLR: 15.14624165, SC: 120 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 0fcd22bd-989b-434c-8118-f785bd9b6ac1 | Address on File | Contingent | ETH: 0.00020229, ETHW: 0.00020229, STEEM: 0.26817131, XLM: 4.65730665 |
| 18224dc1-299b-45c1-8475-bc100bd0ab35 | No Address on File | Contingent | BCH: 0.00003025, BTC: 0.00003025, XWC: 0.032 |
| 68961130-8563-4187-a985-0cd970508e31 | Address on File | Contingent | ETH: 0.0000012, ETHW: 0.0000012, NEO: 0.09200631 |
| ed5b3cd2-1821-4390-83f7-db44b30c7c88 | No Address on File | Contingent | ZEN: 0.1060621 |
| c2312bb7-d9ea-4e99-9e8f-a160d0e924af | Address on File | Contingent | BTC: 0.00000588, ETH: 0.0003675, ETHW: 0.0003675 |
| 70bf1dde-433e-4596-941a-243fc5f51c45 | Address on File | | BCH: 0.00000133, USD: 0.00000002, USDT: 0.84188907 |
| 4a194582-3568-4c40-ba9e-62507994cf62 | Address on File | | ETH: 0.00008627, ETHW: 0.00008627, SC: 170.46094552, USD: 0.00171059, USDT: 0.08660562 |
| d76ea27f-fd0c-4940-aa9e-50954137a80f | Address on File | Contingent | BTC: 0.00000002, USD: 0.84483273 |
| 1ad677f8-7b87-4935-9bfc-630dc600eabb | Address on File | Contingent | BTC: 0.00003043 |
| eb71e1ab-1039-4334-9359-1bbed5580256 | Address on File | Contingent | TUSD: 0.82703954, USDT: 0.00008584 |
| 22f03407-a0a2-413e-adcf-49b49081b4d9 | Address on File | | USDT: 0.84194517 |
| ced463aa-f8cf-40c9-b070-47adda9d4df4 | Address on File | Contingent | ARDR: 9.1887572, BCH: 0.0011, BTC: 0.00000002 |
| 7fe162d5-322a-4f1e-a980-9bd80b544e7f | Address on File | Contingent | NEO: 0.09223064 |
| 0530a1ee-b04f-4bc5-adc4-2bee09af42d2 | Address on File | | LINK: 0.0515, RDD: 702, USD: 0.00042991, USDT: 0.00000001, XTZ: 0.24565 |
| c4c32c1b-274b-41b3-a124-bdedaf1938f4 | Address on File | Contingent | BCH: 0.00000107, ETH: 0.00000047, ETHW: 0.00000047, USDT: 0.84087064 |
| a8bbf9a9-a952-4fca-9c61-ff32d54ab788 | Address on File | | LTC: 0.01, XLM: 0.74648648 |
| d8ac6d0b-e3b9-4ce0-b44d-6ac3f49178ea | Address on File | Contingent | USD: 0.84517042 |
| af004708-48b9-4727-938b-f1519866620b | Address on File | Contingent | ARK: 3, FTC: 2.33868196 |
| 1817483d-98b7-4ca1-bb81-10cbc56798b4 | Address on File | Contingent | USD: 0.84506247 |
| 975c854e-c285-454b-8abf-2843c0398fc4 | Address on File | Contingent | BCH: 0.00071085, BTC: 0.00000001, ETH: 0.00040506, ETHW: 0.00040506, POT: 8.13064503 |
| b0feabc1-e9c0-49b6-9b7e-86e2a025a0c3 | Address on File | Contingent | BCH: 0.00000007, STRAX: 1.76860448 |
| 6db99190-bd83-4c22-873f-b405ee7f8dc2 | Address on File | Contingent | BCH: 0.00000018, BTC: 0.00000018, SC: 240 |
| de5d8dd6-d3b7-41df-b957-a4bcb548b60f | Address on File | Contingent | BCH: 0.00119215, XLM: 7.9579132 |
| 112dd495-b6bd-45f9-8e31-148d129ce7f7 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000077, ETHW: 0.00000077, RDD: 2000, USDT: 0.00190102, XMY: 1000 |
| 9a0de56e-c160-4512-907f-d50687d76a45 | Address on File | Contingent | ETH: 0.00000125, ETHW: 0.00000125, PAY: 78.74885712 |
| 9c90fff3-4341-4f82-aeb6-9fa4b25c7e6b | Address on File | Contingent | USD: 0.84492 |
| 6bc2e112-efbe-46b4-80fd-056b087e660d | Address on File | | BTC: 0.00000001, IGNIS: 16.80653925, USD: 0.06488211, USDT: 0.69286949 |
| e91f85f0-ac14-4771-9b9d-a6fd9dbc4007 | Address on File | Contingent | BTC: 0.00000011, NXT: 300, USDT: 0.00172881 |
| 8e899ee2-6b2e-45f8-8326-df064753675e | Address on File | Contingent | USDT: 0.84142464 |
| 5edcf698-1cdb-4473-a47e-da570f73e479 | Address on File | Contingent | IGNIS: 159.17680532, USDT: 0.00702361, ZEN: 0.00525056 |
| c3daf4e4-b853-4aea-b2af-653ed06231c8 | Address on File | Contingent | ETH: 0.0003889, ETHW: 0.0003889, USDT: 0.12248819 |
| 44d9a42f-40c4-4574-bedb-a4a41c33bfd9 | Address on File | Contingent | BTC: 0.00000001, USDT: 0.00445172, VIA: 1.49764949, VRC: 565.77822122 |
| 72842966-61c8-4af5-b3f0-2d909aec3762 | Address on File | Contingent | BTC: 0.00003028, ETH: 0.00000188, ETHW: 0.00000188 |
| 8fe149b8-2bce-4c06-ad9f-914f69ff16b3 | Address on File | | USD: 0.84464785 |
| 80c8cc22-7041-4aaa-868b-d2fe0c604180 | Address on File | Contingent | BCH: 0.00000642, XLM: 9.42918762 |
| 4ebdd35d-c8e0-4ca2-bfa9-f84d08b6ab46 | Address on File | Contingent | BCH: 0.00000329, XLM: 9.43006903 |
| 10643f7a-cf61-4c39-8cd5-5ec2dc1bb28c | Address on File | Contingent | RVN: 40.20705968 |
| e5a02721-80b8-4df0-ad67-1e6eb7d0986c | Address on File | Contingent | USDT: 0.84097898 |
| 4e09ed66-5a79-4d83-a342-6bf0fdc2ec26 | No Address on File | Contingent | BCH: 0.00003027, BTC: 0.00003027 |
| c6530f82-e703-4d6c-bd06-0d3c162fe426 | Address on File | Contingent | BTC: 0.00000006, WACME: 25.3931787 |
| 07ad3c95-f116-4482-a201-8c6d16b8ed7d | Address on File | | BCH: 0.0066069, XLM: 1.21065603 |
| 4b21ece1-ecc4-49ab-83a3-071c1951795a | Address on File | Contingent | ZEN: 0.10591117 |
| bf5fa242-c1ba-4f1c-b81a-d453b9075231 | Address on File | | GBYTE: 0.07933751 |
| 63a18a43-fbe8-421e-af39-ccfb6e453001 | Address on File | Contingent | FLR: 22.30634222, USD: 0.21725971 |
| 099e886a-f29c-410a-a3c1-189e498a3db5 | Address on File | Contingent | BNT: 1.86797753, WACME: 1.05 |
| 623e590a-2f54-4def-b64e-c73fb21a72bd | No Address on File | Contingent | BCH: 0.00003026, BTC: 0.00003026 |
| 40134499-aea2-4870-b7ec-ecfea472f594 | Address on File | | ADA: 0.23823769, BTC: 0.00000356, ETH: 0.00000047, ETHW: 0.00000065, GALA: 1.81656924, USD: 0.60540532 |
| 826af2be-e020-4722-a047-a593367a4c69 | Address on File | Contingent | USDT: 0.84061065 |
| 09324b87-e214-4d10-943e-8fb91607d61b | Address on File | | LBC: 45, USDT: 0.42825519 |
| e70d3237-32ff-4fa6-babd-9a9cef48a13c | Address on File | | LBC: 91.7342632 |
| cafae024-1184-415e-9dfb-c7ea80361689 | Address on File | Contingent | USD: 0.44980159, USDT: 0.39255411 |
| e7f93a80-9c90-4f6a-94b5-c963afc85625 | Address on File | | BTC: 0.0000303, USD: 0.00210988 |
| 26fb6556-bea2-4f7c-b932-3b8fbc11b016 | Address on File | Contingent | BLK: 0.000256, BTC: 0.00003036, ETH: 0.00000019, ETHW: 0.00000019, SYS: 0.000431 |
| abed53ba-1e70-4081-9947-8fdc7d0159a4 | Address on File | Contingent | BTC: 0.00000001, IGNIS: 79.58012416, NXT: 159.16024832 |
| c41ef7d5-a067-44d0-a78c-ac286681314f | Address on File | | BCH: 0.00000003, BTC: 0.00000002, USDT: 0.66347518, XLM: 1.97878397 |
| cd98e536-59e8-4a96-9ac1-2586d435bd78 | Address on File | | FLR: 30.02763803 |
| d5b7bc18-f2f5-483c-ae18-fc698a3c1752 | No Address on File | Contingent | BCH: 0.00003025, BTC: 0.00003025 |
| 5fda7f0c-a9bb-4980-a7f8-24ee47326c6d | Address on File | | USD: 0.84371875 |
| 2f382966-96f8-45cd-b051-22ad3d52fb05 | Address on File | Contingent | BTC: 0.00003037 |
| e7eca9ae-1fb2-421b-b15b-3b94db9b45fa | Address on File | | ETHW: 0.3880536, USD: 0.04855117 |
| 9ef0a047-7c0e-4c07-89d7-7e0fdc733e48 | Address on File | | USD: 0.19005646, VRC: 466.85570419 |
| 4b89eea2-aa92-4d67-b661-b645ce72c1c1 | Address on File | Contingent | FLR: 0.29448409, XRP: 1.94899957 |
| 18803fe1-3ac5-4d99-b3e7-4db66254f4c8 | Address on File | Contingent | USD: 0.843608 |
| c2bc82ce-0952-4ff8-9876-e0825b79f147 | Address on File | Contingent | FLR: 30.02148167 |
| 0355c824-6371-4524-a99c-3b228bfd0f2d | Address on File | | ETHW: 0.16064656, USD: 0.00779539, USDT: 0.0003766, XDN: 11494.1326502 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 0a57a76a-0a4e-46e3-b651-084ad1a18963 | Address on File | Contingent | BCH: 0.00747661, ETH: 0.00000583, ETHW: 0.00000583 |
| 36e0c766-87bd-4547-9d9a-620bb211db7b | Address on File | | ETHW: 0.4097794, USD: 0.00391902 |
| abcd68c5-1e84-41d9-bf47-611cdbc5cdb6 | No Address on File | Contingent | LTC: 0.01083669 |
| f79c0321-1432-4d00-88e2-b330ab5ecfd8 | Address on File | Contingent | FLR: 0.15071726, XLM: 4.59884559, XRP: 0.9975 |
| f0e3b458-5000-4dd2-bcb1-26bf83a4638f | Address on File | | LBC: 68.75895493, XLM: 2.35500955 |
| c25209fc-d0fa-473e-884b-76e16d6714cd | Address on File | Contingent | BTC: 0.00003019, USD: 0.00458603 |
| 4ef6b835-fb07-4b91-902a-195320417bcc | Address on File | Contingent | IGNIS: 0.25, PMA: 167.61734375, SC: 240 |
| 99fd11f5-6ada-46dd-8f2a-69ba68bcd6aa | Address on File | Contingent | BCH: 0.00001921, DOGE: 2.96777632, FLR: 22.26458437 |
| 832f4252-8bdb-4e71-a73c-54f6e6711b50 | Address on File | Contingent | ARK: 3, ETH: 0.00000173, ETHW: 0.00000173, MER: 20.41882657 |
| 71a66d76-8efd-4373-80ba-76a9a9835c26 | No Address on File | Contingent | BCH: 0.00003023, BTC: 0.00003023 |
| 9c6eb3fd-790c-4830-aa49-54cde3dd78c9 | No Address on File | Contingent | BCH: 0.00003023, BTC: 0.00003023 |
| f6d9cae9-d088-45c7-a116-8d893755e15b | Address on File | | SC: 0.00042149, USD: 0.00768459, XMY: 20357.14285714, XVG: 0.0003323 |
| de387422-9e62-4e80-a5a7-bcb3de2d50d6 | Address on File | Contingent | CBC: 0.00003551, MUNT: 90.29624726, USDT: 0.78998278 |
| 304bddf7-0f25-400d-af1e-3170ac63dee1 | Address on File | | ETHW: 0.41146241, USD: 0.00001733, USDT: 0.00001612 |
| 1741c9ce-c247-4332-99ff-212593c223d2 | Address on File | Contingent | ETH: 0.00045427, ETHW: 0.00045427 |
| 5dae6754-07bf-4678-8a8a-f1f1995a3e2b | Address on File | Contingent | BCH: 0.00103123, BTC: 0.0000122, USD: 0.22573094, USDT: 0.16278859 |
| be0be5ea-6c46-423c-a391-18f90fb360f9 | Address on File | | EMC2: 45.02800742, FLR: 6.95621948, USD: 0.23316605 |
| 1522986d-ee76-4ea3-9037-8d8759238844 | No Address on File | Contingent | BCH: 0.00000085, BTC: 0.00000085, THC: 102.88710074, XLM: 6.62376662 |
| 358fbe02-12ca-4f5a-b92d-f8d8d514abfa | Address on File | Contingent | BCH: 0.00756704 |
| b5c5204e-63c9-41d6-b083-0833ffce0a93 | No Address on File | Contingent | BCH: 0.00756698 |
| 384c32d9-10ca-44e4-b7f0-5bc02fce0f5c | Address on File | | NXT: 300, USD: 0.00236752, USDT: 0.00043698 |
| 651db580-40f4-469a-92a2-f1c872a0a681 | Address on File | Contingent | USD: 0.56664876, USDT: 0.27504229 |
| 7cf12798-c9df-4a46-8186-58d3dfea3d56 | Address on File | | USD: 0.84279078 |
| b3cdc8ae-f6d8-4028-9f8e-6c0673e9e5df | Address on File | | BTC: 0.00000418, ETH: 0.00004061, ETHW: 0.00004061, USD: 0.6464816, USDT: 0.00479252 |
| 3670df6e-cd77-493f-8dd8-7fd7849e0a71 | Address on File | Contingent | BTC: 0.00000058, PINK: 99.94253647, USD: 0.00097915, USDT: 0.81241046 |
| 5dd3e1b7-6794-45c2-b806-ab7307343c63 | No Address on File | Contingent | PAY: 78.76112 |
| 8c69ef85-a38f-4aa3-ab09-55391ce7b58e | Address on File | | BTC: 0.00000003, ETHW: 0.122, USD: 0.00505455, XTZ: 0.64255 |
| 716131ba-db4e-4f13-98e8-3299e1c08691 | Address on File | | USD: 0.00568668, USDT: 0.83367638 |
| 08dc13c4-f166-41d9-a43a-f226cd5a3436 | Address on File | Contingent | ETH: 0.00002872, ETHW: 0.00002872, IGNIS: 58.43255784, NXT: 116.86511567, POT: 100 |
| e310cb11-9fff-4b95-b31b-783c18657e44 | Address on File | Contingent | ADA: 0.22119526, BTC: 0.00000021, USDT: 0.6902828, XMY: 1530.3583465 |
| 3dc63346-56a8-48ab-87b6-3365b2390aa5 | Address on File | | USDT: 0.83929368 |
| 262f5052-ce14-47a8-8087-4896ae174dde | Address on File | Contingent | BTC: 0.00003033 |
| a2a5989b-6559-43b0-975f-ea77a3ca7602 | Address on File | Contingent | BTC: 0.00000023, XDN: 18984.66519553 |
| dc535d20-add3-4e03-b5d7-a97f3d94610b | Address on File | | ADA: 0.45571287, BTC: 0.0000003, USD: 0.00311037, XVG: 349.579125 |
| e2d88f27-00a8-4027-9af7-a1c43ea5e10b | Address on File | Contingent | BTC: 0.00002284, ENG: 6.99108126, ETH: 0.00000031, ETHW: 0.00000031, USDT: 0.18490442 |
| e93cd271-4419-4968-86db-fffbc1d7c718 | Address on File | Contingent | BTC: 0.00000166, EMC2: 53.32603179, ETH: 0.00000074, ETHW: 0.00000074, SRN: 175.98073794, USDT: 0.00511949 |
| c105fed1-bbc2-4017-b73f-f8dd35eda042 | Address on File | | BTC: 0.0000303, USD: 0.0005606 |
| 28bb607e-e271-4297-a5b0-cb057ef44e96 | Address on File | Contingent | BTC: 0.00003032 |
| 575c54a2-fbda-446d-95cb-8c7ba1ce5305 | Address on File | Contingent | BTC: 0.00003032 |
| af86a000-4bdb-4907-b150-821f17035860 | Address on File | Contingent | BTC: 0.00003032 |
| 4f3c8fa4-f040-47f1-b20c-2ec66efe920a | Address on File | Contingent | USD: 0.00000001, USDT: 0.83892601 |
| 4896439c-9b05-4b51-a2dc-d1f332593802 | Address on File | | DOGE: 0.00680623, USD: 0.84177465 |
| 93b7d3e5-4ccd-4652-aff8-16f1391b0d01 | Address on File | | ENJ: 2.44243188, USD: 0.00000001 |
| 10d228ee-2ed1-4a59-a8c7-c005942bb299 | No Address on File | Contingent | VIA: 26.31706107 |
| 5a268480-39e8-461c-81c4-63070cdff5c0 | Address on File | Contingent | USD: 0.00584879, USDT: 0.83294336 |
| 0722d011-5462-4010-aecc-eff03e46773f | Address on File | | SC: 0.26085598, USD: 0.84120648 |
| b77a6032-8432-42f6-be8e-292bd2723d94 | Address on File | Contingent | BTC: 0.00002916, USDT: 0.00344595, ZEN: 0.00357964 |
| 3571dda9-9716-4ad3-a5fd-de66e543933a | No Address on File | Contingent | BCH: 0.00003019, BTC: 0.00003019 |
| 4c4b604b-44c6-4c92-a73e-270edbeba005 | No Address on File | Contingent | BCH: 0.00003019, BTC: 0.00003019 |
| a5c68d8f-ba43-4043-96a3-ecc0f793bb89 | No Address on File | Contingent | BCH: 0.00003019, BTC: 0.00003019 |
| 44c744a9-92a4-4c2c-b235-e5c4cae49209 | Address on File | Contingent | ANT: 0.11755575, BCH: 0.00000293, BNT: 0.36994294, STRAX: 0.64516129, UBQ: 0.57565908, USDT: 0.03164029 |
| 4a34746b-d07d-4158-8930-b128a03fe2e0 | Address on File | | BTC: 0.00003031 |
| 704f3f4b-916b-42fc-b119-1c8c6e40aa9e | Address on File | Contingent | BTC: 0.00003031 |
| c02eb859-cae8-413d-8995-84ddc408bf3e | Address on File | Contingent | BTC: 0.00000499, LTC: 0.009, USDT: 0.00269123 |
| b28ddabd-f3ea-4a14-beaf-8f39cb0f3197 | Address on File | | SC: 240.53275291, USDT: 0.00000001 |
| 16bffec4-0d63-4e13-ac27-eac6229a1ea8 | Address on File | | USDT: 0.83847388 |
| 52101ef4-da9c-455f-932b-5a2e0ae805a5 | Address on File | Contingent | BTC: 0.00000001, USDT: 0.83813928 |
| 156dbff6-947b-4818-9e2b-d403a8bb349a | Address on File | Contingent | BTC: 0.0000303 |
| 3cae4427-458e-4cee-b5fa-ae3ddeddac7c | Address on File | Contingent | BTC: 0.0000303 |
| bf4e903f-72ea-4740-9a90-d93fc90ff0be | Address on File | Contingent | BTC: 0.0000303 |
| 6d892353-31ad-476d-8d3e-4c27138735d1 | Address on File | Contingent | OMG: 0.833333, PAY: 11.58184659 |
| da281040-b285-4e9c-ae49-d05b2e12041e | Address on File | Contingent | BCH: 0.00000252, BTC: 0.00000227, LTC: 0.01 |
| c804f2cf-98d8-4d1e-88cc-61fcf4f928ab | Address on File | Contingent | BTC: 0.00000229, USDT: 0.77500655 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 8623b2cc-9171-49e9-9aee-768a7ede1924 | Address on File | Contingent | ETH: 0.00045351, ETHW: 0.00045351 |
| 6fd644a6-9081-4bbb-b824-259b2bdf3c5f | Address on File | Contingent | BTC: 0.00000005, USDT: 0.83691849 |
| b4c6b3dd-b3aa-4f91-b130-d5373c408b98 | Address on File | | POT: 440, USD: 0.09361473 |
| 07bb2b9a-a581-48d9-b2ac-eacf79ec3ed9 | Address on File | | GRS: 2.38539857 |
| 8fd05526-ada3-416c-9a96-6e9f0b23b9cc | Address on File | Contingent | BTC: 0.00000138, ETH: 0.00000003, ETHW: 0.00000003, MANA: 0.97785047, POWR: 0.32344367, QRL: 3.00760776 |
| 4283dff3-12e2-4502-b8b7-a5a92c4ea5fe | Address on File | | SC: 239.71446539, USD: 0.00254223 |
| 9f8e35d8-c848-43df-9864-764bf4da8890 | Address on File | Contingent | BTC: 0.00000039, USDT: 0.82739578 |
| 6ebb82a1-3308-4afc-8474-67d72d996476 | Address on File | Contingent | BTC: 0.00000358, ETH: 0.00001451, ETHW: 0.00001451, NEO: 0.0780307 |
| 05806a5c-2c5e-4d6a-a2eb-d2806dd0f192 | Address on File | | DOGE: 0.00003684, OMG: 0.00000004, SC: 0.00000327, STRAX: 0.84535087, XLM: 4.88945508, XVG: 0.00000421 |
| 115d38fd-fbdf-4b7e-a191-77d6225f26df | Address on File | Contingent | BTC: 0.00002601, ETH: 0.00000009, ETHW: 0.00000009, VTC: 1.03 |
| 7e319d1f-d88b-457d-8d7e-be5c28d272fa | Address on File | Contingent | NEO: 0.09181292 |
| 4ed5d296-8b88-4ad0-bfdc-e0eef31ced18 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00000015, ETHW: 0.00000015, USDT: 0.83699108 |
| d1fc04e8-33db-4513-9d39-122f9fdbc4be | No Address on File | Contingent | BCH: 0.00000042, BTC: 0.00000002, SC: 240.24132576 |
| a8598445-e93e-402e-94d8-0d014ceb8441 | Address on File | | BCH: 0.00193, FLR: 22.29388931 |
| 70a51ca2-74e8-45fe-9169-92d12b948a19 | Address on File | Contingent | USD: 0.84132938 |
| cf1f56f0-9a85-4573-aad9-79d2dbbb6ded | Address on File | Contingent | NEO: 0.09042637, USDT: 0.01250293 |
| 5a9d82f3-1e30-49e1-aa0b-d04d934002b4 | Address on File | Contingent | BTC: 0.00000663, USD: 0.02498366, XLM: 7.0623897 |
| 65c16bae-f09d-4139-8ebe-3409796241cd | Address on File | | ETH: 0.00013249, ETHW: 0.00013249, NEO: 0.05824857, USDT: 0.06125303 |
| 286bc62a-304c-4d21-9ed2-7e16ca95430b | Address on File | Contingent | BCH: 0.00003016, BTC: 0.00003016 |
| 9ad265a8-7ba6-4e33-8b76-bb2ebec82580 | No Address on File | Contingent | BCH: 0.00003016, BTC: 0.00003016 |
| d958ab41-1302-4686-add2-482763854a08 | No Address on File | Contingent | BCH: 0.00003016, BTC: 0.00003016 |
| 33244e50-892d-4843-86f3-7b09cc86b0cf | Address on File | | BTC: 0.00000029, NEO: 0.09090791 |
| d69fcc70-a11a-4848-b884-4ee099cedd44 | Address on File | Contingent | BTC: 0.00000004, LTC: 0.00000546, XVG: 441.93037975 |
| 0dbddde4-8f09-4ed8-8475-fc057a9e8402 | Address on File | | BTC: 0.00000007, EMC2: 25.46275551, SIGNA: 500, THC: 25 |
| 68e9713b-4d14-48e9-ac73-16e13cba2419 | Address on File | Contingent | BTC: 0.00000185, NAV: 20.04294918 |
| 49382b2f-e0ea-49b5-a99e-3ee1ab161d58 | Address on File | | BTC: 0.00000094, NEO: 0.08892115 |
| 4ea8ae54-ce96-496d-a3a3-187346541b78 | Address on File | | DOGE: 11.11, USD: 0.00375426, USDT: 0.03059595 |
| 01bfa33c-b684-4ecd-849d-68612945e1cb | Address on File | Contingent | LBC: 0.09575789, ZEC: 0.025343 |
| 2e9e07e6-4d7f-4d69-b19d-8632605a79bd | Address on File | Contingent | ETH: 0.00001255, ETHW: 0.00001255, USDT: 0.81441256 |
| d7a2b9bc-3bcd-479a-99cc-7f4991ca3706 | Address on File | | ADA: 0.02238046, USD: 0.83275478 |
| 51a36333-4f9e-4ee5-addf-7becc9d24eb2 | Address on File | Contingent | BCH: 0.00754986 |
| 66a9f78a-c2e4-4c96-97a0-aee46173cfbf | Address on File | Contingent | BTC: 0.00002337, IGNIS: 18.08101638, NXT: 36.16203275 |
| dc2960fd-af4f-49db-b512-26e2acd7dba7 | Address on File | Contingent | USDT: 0.83752865 |
| 4511195b-02a5-421e-b72a-b6704d624cef | Address on File | Contingent | SC: 240.24114095, USDT: 0.00001086 |
| 6c2ddb3c-b3f4-4895-ad28-a13ad9db1dae | Address on File | | ETHW: 0.03923848, USD: 0.76043 |
| e9136589-331a-4f79-9f42-d0a958a90f36 | Address on File | Contingent | RDD: 2099.28481035, USDT: 0.00105641 |
| 83108fba-5037-4753-84a0-3499dd896111 | Address on File | | QRL: 8.776 |
| 8fc9d891-a8c4-4eb8-836a-fd00b152fbf9 | Address on File | Contingent | USDT: 0.00351642, ZEC: 0.02525509 |
| b05d8cc7-c50d-40b9-95f8-dbed25e50f60 | Address on File | Contingent | ETH: 0.00045299, ETHW: 0.00045299 |
| 38165d1f-3743-4473-a9be-ab44d6a0a37c | Address on File | | USD: 0.31508326, USDT: 0.52354303 |
| e024142f-a6ee-4053-aefe-7e4aba94707a | Address on File | Contingent | ETH: 0.00010875, ETHW: 0.00010875, USDT: 0.63631623 |
| 8bdfc898-759e-405c-b379-171cef215789 | No Address on File | Contingent | BCH: 0.00003014, BTC: 0.00003014 |
| 28eda895-4394-401e-98e1-18658f42b917 | Address on File | Contingent | LTC: 0.0108 |
| db16b6cd-819d-46f4-90df-516fcbdddc21 | Address on File | | NXT: 300, USD: 0.0005202 |
| d0904f17-562f-46ac-a8c4-167459fa9c89 | Address on File | Contingent | BTC: 0.00001261, XVG: 258 |
| f64ad8c4-a1b3-478b-a42a-4745213f9925 | Address on File | | DGB: 104.28481707, ENG: 2 |
| 27b40285-8a08-44b1-a903-c2353a8ecffc | No Address on File | Contingent | BTC: 0.00000188, BTS: 91.65254237 |
| 3c822592-aa2a-4f2c-ac25-753bd3fa968b | Address on File | Contingent | BTC: 0.00001037, ETH: 0.0000012, ETHW: 0.0000012, SIGNA: 500 |
| 1f07f408-7d3f-46c5-85f7-6c1def7dec68 | Address on File | Contingent | USDT: 0.83684945 |
| e7d350eb-ea4c-46aa-9bf6-e303ae47544c | Address on File | Contingent | USD: 0.8400987 |
| 9753d14f-efc0-4833-83ea-e0855ec93312 | Address on File | Contingent | BTC: 0.00003024 |
| 999c2297-ef31-41ac-8f89-0f76c7de57f1 | Address on File | Contingent | NXT: 298.25, USD: 0.00498177 |
| c52df06e-f564-4340-9e86-89c8bd9540e9 | Address on File | Contingent | USD: 0.84005013 |
| c724c90a-f476-4645-b4cc-54fa59c2f3e8 | Address on File | Contingent | BTC: 0.00000006, ETH: 0.00000116, ETHW: 0.00000116, XVG: 440.10601355 |
| 976f5a3d-c88c-4aa1-b8b9-25f4a655d2b6 | Address on File | Contingent | NXT: 300, USDT: 0.00000948 |
| b43addea-fcf1-47a8-a6e9-3752dcca16f4 | Address on File | Contingent | SC: 150, XEM: 10 |
| 2d922625-292c-4fb6-956d-70fc2cad14a2 | Address on File | | NXT: 300 |
| 688e7e07-53f3-4420-bd0b-3c682c05048a | Address on File | Contingent | NXT: 300 |
| 8d45a548-6065-4b8e-b884-7603db8ff4cf | Address on File | Contingent | NXT: 300 |
| 1baa3e58-de35-449b-98cf-e321a325408d | Address on File | | ETHW: 0.40995216 |
| 74c85e4e-b3cb-4770-80c0-b20f8d057b64 | Address on File | | BLK: 17.79750628, EXP: 0.00000014, FIRO: 0.00000004, GRS: 1.80126, MONA: 0.00000015, PART: 0.00000005, SLS: 0.00000002, THC: 0.00000272, USDT: 0.00691628 |
| 3fbc38a2-d4ce-4687-a94a-083d8b04bab3 | Address on File | Contingent | ETH: 0.00030253, ETHW: 0.00030253, USDT: 0.27736999 |
| e899740d-0c72-4d1b-b203-c475331f502e | Address on File | | BTC: 0.00000001, USD: 0.0003657, USDT: 0.00000001, VTC: 7.27920292 |
| d0f02c23-bf39-434b-beb3-b9172e71b4ad | Address on File | Contingent | CELO: 1.65015928 |
| cde3affe-7428-4d23-a256-7550b068e2a5 | No Address on File | Contingent | SYS: 6.934889 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f9ad0ef7-87ef-456a-8d49-62d021ba5f07 | Address on File | Contingent | USDT: 0.83646052 |
| 273405d8-bccf-48ca-b4a9-a66b4570919b | Address on File | Contingent | DOGE: 11.51099299, USD: 0.00407608 |
| 79c7420d-c5c9-4dc4-b826-50a13449694f | Address on File | Contingent | BTC: 0.00000124, PAY: 75.2625485 |
| e98584e2-952c-4798-9969-5a9a54d8ae86 | Address on File | Contingent | USDT: 0.83639755 |
| a8cb3e62-64ed-42dc-8b86-4d4aa68f4b65 | Address on File | Contingent | RDD: 2099.29416667 |
| d06a25e0-ae7b-4a4e-8609-fbe8a8fe34eb | Address on File | Contingent | BTC: 0.00002079, USDT: 0.26104414 |
| c2e3342c-b36a-486a-bb4b-df005d08797f | Address on File | | USDT: 0.8363084 |
| b7706ada-0eb2-44ec-b42f-226e1d594005 | Address on File | Contingent | LTC: 0.01078652 |
| 767cdff2-07d2-49db-959a-12bb82047285 | Address on File | Contingent | BTC: 0.00000027, ETH: 0.00044833, ETHW: 0.00044833 |
| 2c745169-32f5-48c4-a935-2df5d2af0b22 | Address on File | Contingent | USD: 0.83951632 |
| 19717412-813b-4ae0-894c-284d183d8915 | Address on File | Contingent | FLR: 25.9186557, SC: 0.48116074, USD: 0.00010659, USDT: 0.10896482 |
| 9feafe5c-489c-4b12-b6d0-af51c8e43fb0 | Address on File | Contingent | LTC: 0.01078443 |
| e81fbdc7-cb90-42c0-b1e0-3686e2379be7 | Address on File | Contingent | USDT: 0.83610692 |
| 5313c98e-a272-4d59-b31a-da36faea88ec | Address on File | Contingent | IOC: 149.9 |
| 497fe25b-2b22-40e3-94a3-62dcacc724ef | Address on File | | BTC: 0.0000176, ETH: 0.00018882, ETHW: 0.00018882 |
| 3b45461b-c488-47c8-a238-6b32f5206a0f | Address on File | Contingent | BTC: 0.00002989, USDT: 0.00896718 |
| 19ac6e42-ea4e-4e6b-9474-95c4d1c0b289 | No Address on File | Contingent | BCH: 0.00003009, BTC: 0.00003009 |
| bc29daa8-8783-4e98-9264-2adbc12f7fc5 | Address on File | Contingent | ETC: 0.00845978, LTC: 0.00809144, USDT: 0.05415484 |
| a83b0e87-af6c-4f94-9339-ca45eaca5f90 | Address on File | Contingent | BTC: 0.0000001, ETH: 0.00040556, ETHW: 0.00040556, XRP: 0.19547229 |
| 7d7b9694-69cd-44ba-a75a-4898c3905141 | Address on File | Contingent | BTC: 0.00003021 |
| e56493be-f825-47f5-837e-944ceee49c5f | Address on File | Contingent | BTC: 0.0000013, ETH: 0.00003395, ETHW: 0.00003395, USDT: 0.73717658 |
| 63c9ffbf-7f6b-41d1-b37a-e296597545b0 | Address on File | | BTS: 0.06402949, ETH: 0.00039806, ETHW: 0.00039806, KMD: 0.33524404, USDT: 0.00153744 |
| e6f61339-3db1-44b0-9c1f-f7c6d4a747ed | Address on File | Contingent | BTC: 0.00000398, NEO: 0.07950591 |
| f8c28064-84ec-4ab1-905f-859fa125a060 | Address on File | Contingent | USDT: 0.8358544 |
| 73f2cac9-9064-434d-95a0-71975fc17408 | Address on File | Contingent | SC: 122.6981741, USD: 0.00369384, USDT: 0.40443011 |
| 0cc3e786-6887-482f-a6c2-e655f8dabe7b | Address on File | Contingent | FLR: 29.86345332 |
| 57bcb3a7-6072-4af8-969d-73fe50f68072 | Address on File | Contingent | BTC: 0.00000621, ZEC: 0.02010775 |
| 550ce094-e8b3-40c5-8cca-14b1b9eea6f3 | Address on File | Contingent | BTT: 3582977.525, ONT: 4, USD: 0.00787813 |
| 9deccc79-f685-482e-8c72-e4ded7eaa8e7 | No Address on File | Contingent | GRS: 2.37831731 |
| 31dab9a7-a579-4b39-a273-a0e131d687f0 | Address on File | | BTC: 0.0000001, USD: 0.83623087 |
| 70453761-5300-499c-a725-aa596334e6a5 | No Address on File | Contingent | LTC: 0.01077858 |
| ee440daf-4282-4528-9838-61f3aa8f2e04 | No Address on File | Contingent | BCH: 0.00003008, BTC: 0.00003008 |
| e5c4a405-b418-4397-bac3-a18743c07bba | Address on File | | USDT: 0.83562897 |
| 125107fe-003f-4622-96c2-d8baeb1575ce | Address on File | Contingent | BTC: 0.00000023, ETH: 0.00002498, ETHW: 0.00002498, USDT: 0.00342674, XLM: 8.74594594 |
| c9e4222e-9a3b-4239-87b5-0e4ba91bce38 | Address on File | Contingent | BTC: 0.00000001, USD: 0.00002905, XDN: 19040.91816367 |
| 8aa7c8b6-ee49-41f4-a0bd-309b47e8e6f8 | Address on File | Contingent | ENG: 270.60638856 |
| ab334cb3-f7ed-4cb3-a929-8063138a7012 | Address on File | Contingent | XLM: 9.37286377 |
| 63247be5-2cef-43ba-bb0c-d486159c9205 | Address on File | Contingent | BCH: 0.00000029, BTC: 0.00000029, XLM: 7.72330252, ZEC: 0.00420797 |
| a57356cd-c771-44f1-a5ee-06ae0900b381 | Address on File | Contingent | ANT: 0.00319421, BTC: 0.00001971, PART: 0.06114853, XLM: 2.73458913 |
| a5f9fcdd-bd84-4051-8a64-63766d53b0e1 | Address on File | Contingent | BTC: 0.00003019 |
| edd88ce4-89d8-48bc-aa84-3e6dec7caf87 | Address on File | Contingent | BTC: 0.00003019 |
| fa662e2c-916b-4b6f-b4a2-a9d3a51f3be9 | Address on File | Contingent | BTC: 0.00000329, VTC: 6.48139549 |
| 49e0ac81-6998-423e-9efa-3cfd0d4ec21e | Address on File | Contingent | USD: 0.8386635 |
| 9509558c-ca07-408c-8ff8-64d71293dd2a | Address on File | Contingent | FIRO: 0.47678338 |
| 1a518573-ef48-430c-9e87-9dfcd8305821 | Address on File | Contingent | BTC: 0.00000102, IGNIS: 162.06443584, ZEC: 0.00000001 |
| 6976db06-5082-4872-a20d-cb85febd3e5e | Address on File | Contingent | BCH: 0.00000006, USD: 0.83863442 |
| 082f6bed-5a50-4831-9a7c-e9fc9453ac10 | Address on File | Contingent | BTC: 0.0000132, ETH: 0.00002279, ETHW: 0.00002279, USDT: 0.42791803 |
| b617c428-2a23-4d3d-8414-a537e2b598de | Address on File | Contingent | BTC: 0.00000002, USD: 0.83806446 |
| ac823f02-2850-4e01-8cf9-357c60ce80b3 | Address on File | Contingent | DOGE: 0.49472723, LTC: 0.00811803, XLM: 1.9076713 |
| a80dc1f1-7599-4f6f-a0a1-381676bc04cc | Address on File | Contingent | BTC: 0.00000058, NEO: 0.08973762 |
| bccb38a8-600a-4619-8e29-a795c258701c | Address on File | Contingent | BTC: 0.00003008, ETH: 0.00000156, ETHW: 0.00000156 |
| e6672fa5-b430-4912-b169-984d5702ca47 | Address on File | Contingent | LTC: 0.009, USDT: 0.13743607 |
| 708a7005-c9fb-4a9c-bc3f-794721465beb | Address on File | Contingent | BCH: 0.00000038, USD: 0.83312371, USDT: 0.00533354 |
| 75532d4d-55b3-4bb4-89f1-6419e8d9822d | Address on File | Contingent | USDT: 0.00002588, ZEC: 0.00965419, ZEN: 0.06504121 |
| fd16b082-7470-42fe-b82b-6b561032fd1f | Address on File | Contingent | BTC: 0.00000016, USD: 0.83399598 |
| 87a14b79-6c82-4044-8f0d-9eb95ddc8ebf | Address on File | Contingent | BTC: 0.00000953, ETH: 0.0003091, ETHW: 0.0003091 |
| 73803be9-3194-41ce-8ba3-1809430e9488 | Address on File | Contingent | BTC: 0.00003017, USDT: 0.00026893 |
| fe1dc041-a8a5-43b4-9538-5b9dbfbe6ced | Address on File | Contingent | USDT: 0.83504227 |
| 5161c184-1f62-4f66-8d94-a3339660cde9 | Address on File | Contingent | PAY: 78.3530012 |
| b864c743-e04f-4cdf-9ad8-c9a3c704a61b | Address on File | Contingent | USD: 0.83836807 |
| 00ad53da-172a-4650-897f-c8de8bb4d593 | Address on File | Contingent | ENG: 160.75130097, LTC: 0.00436805 |
| 80a3f9d3-db91-478c-90bd-d74d734b9cbf | Address on File | | USDT: 0.83492743 |
| 9a750bd5-b688-4e06-83af-dcfad09e3d32 | Address on File | Contingent | USD: 0.83824565 |
| cc2fd720-7bd6-4e4e-8132-aac0ff987e69 | No Address on File | Contingent | ZEN: 0.10516 |
| 8816862e-4e84-43a5-bc97-c1df681a2625 | Address on File | | USD: 0.7779199, XLM: 0.67327662, XMY: 0.96803548 |
| baa6bcc1-4521-4d37-90c6-d9367b276f9d | Address on File | Contingent | USDT: 0.83485067 |
| 71ffe486-90f1-4720-a01d-4876ef0f9790 | No Address on File | Contingent | BCH: 0.00003005, BTC: 0.00003005 |
| 506fff54-1078-49f6-a202-56293204e6ef | Address on File | Contingent | USD: 0.83812122 |
| 6a382b65-5d63-4b30-8c26-f1874fb8da5b | Address on File | Contingent | DGB: 98.81982304, MUNT: 85.81345022 |
| b81102e7-0b6c-429b-b7b3-cd625fac2387 | Address on File | Contingent | WAXP: 14.39950697 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| fee339f2-9863-4522-a7ad-093e06816537 | Address on File | Contingent | BTC: 0.00003, ETH: 0.00000247, ETHW: 0.00000247 |
| d138c465-8d9b-4c80-9bf0-649f8e56fbe0 | Address on File | Contingent | DOGE: 0.05692405, USD: 0.00531854, USDT: 0.80384838, XVG: 11.31112922 |
| c41d48d3-2b73-4908-8161-ef4ff47831f5 | Address on File | Contingent | BCH: 0.00000206, BTC: 0.0000013, NEO: 0.08746663 |
| 8fb9fec4-a6f7-46d6-a25e-d8072dc33c2c | No Address on File | Contingent | BCH: 0.00003004, BTC: 0.00003004 |
| c2e5b23e-2e12-4a04-8cb6-75fddc50ef26 | Address on File | Contingent | BTC: 0.00003016 |
| 5ae3e177-382e-48fb-8be0-c3505a5db7d5 | Address on File | Contingent | RDD: 1475.26944287, USD: 0.24775344 |
| b6fb7138-46e9-4e1e-b31c-ed38f2e8307d | Address on File | Contingent | BTC: 0.00001887, ETH: 0.00016898, ETHW: 0.00016898 |
| c0250857-b6b1-4050-a27e-506b117caaed | Address on File | Contingent | BTC: 0.00003001, USDT: 0.00411728 |
| fb5c8835-64f0-41d9-863d-2cda03f181f8 | Address on File | Contingent | USD: 0.83775495 |
| dd2fe136-edbc-48a8-8208-057b8db29f56 | Address on File | | ADA: 0.97894589, USD: 0.47922823 |
| d7c6f071-89a4-4339-b16c-6cd563e65abc | Address on File | Contingent | ADA: 0.8, NEO: 0.05943435 |
| 2643a1da-fb1d-4ea8-938f-0065d3b86188 | Address on File | Contingent | USD: 0.21803504, USDT: 0.61714963 |
| a2ccaf7a-a506-47f4-8faa-d928fef59907 | Address on File | | NEO: 0.09139691 |
| edef2e64-2a82-4a8f-808e-49b334466950 | No Address on File | Contingent | BTC: 0.00000001, ZEN: 0.10505 |
| d67afada-4e1f-4d08-ab01-6e16de16cb9c | Address on File | Contingent | BCH: 0.00006242, USD: 0.83067316 |
| d522e2d7-da35-4e20-a9db-972b7021ad24 | Address on File | Contingent | BTC: 0.00000634, USD: 0.00000021, USDT: 0.65885423 |
| 0a93c7da-4a4d-45db-aedf-7a38d181dca3 | Address on File | Contingent | BTC: 0.00003015 |
| a42f0b44-4472-418b-8bc3-91eadf5a9504 | Address on File | Contingent | BCH: 0.00006971, FLR: 0.11269589, USDT: 0.50496582, XRP: 0.74586113 |
| 87ff6325-00fe-4110-936a-90edb07503b4 | Address on File | | USD: 0.00276458, USDT: 0.83136173 |
| 35188c03-9ed3-4346-a947-79a4dd163aca | Address on File | Contingent | USDT: 0.83400765 |
| 7b7b8b43-c409-4d14-a023-c43541e223f7 | Address on File | | ADA: 0.85404806, BTC: 0.00000008, POT: 296.66018663, TRX: 0.12685613, USD: 0.00933032 |
| 5d9eebee-6b41-49cf-9f7d-805d5250d797 | Address on File | | USD: 0.83722711 |
| 4ecdb975-5c6e-4d6c-820d-9726a276adf9 | Address on File | | BCH: 0.00000009, DGB: 0.00104488, EMC2: 0.83226122, ETC: 0.00781411, KMD: 2.32134101, LINK: 0.00000015, LTC: 0.00000006, MANA: 0.00007515, SIGNA: 0.00001653, USD: 0.00518503 |
| f94c9f98-3200-434e-93ff-e49566825b7a | Address on File | Contingent | SC: 169.46799077, USD: 0.24402323 |
| f672444f-ef22-41bb-a4d4-bbcd7126229e | Address on File | | LTC: 0.00000546, USD: 0.83670795, USDT: 0.00000001 |
| 1008f18e-72f2-4fff-8e1f-0fe70d6acf0e | No Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, DGB: 104.57152463 |
| c6e0741d-fd6d-4d93-93af-986375b77877 | Address on File | Contingent | ETH: 0.00034801, ETHW: 0.00034801, USD: 0.00045652, USDT: 0.19 |
| cc222003-0916-48ee-b0f1-74bd405be2bb | Address on File | | ETH: 0.00000005, ETHW: 0.00000005, FLR: 29.78522667, USDT: 0.00000016 |
| 3f713277-2cc9-48d0-98fc-26f5adea659a | Address on File | Contingent | BTC: 0.00003013 |
| b5c767ab-3b73-44d3-892e-f1b834bc1b70 | Address on File | | IGNIS: 166.39252655, USDT: 0.00504631 |
| 45394e05-0166-4f7c-93e6-15c343fad73e | Address on File | Contingent | NEO: 0.09099967, USDT: 0.00295288 |
| 395acffe-54fd-4263-948f-6bd646d2659d | Address on File | | BTT: 15927454.166, USD: 0.04782715, USDT: 0.786 |
| f78e9deb-d712-4501-b407-722ba57d5a34 | No Address on File | Contingent | XLM: 9.35101595 |
| 7ccb40e1-4fa7-4a17-ad37-8a20a6cc43d3 | Address on File | Contingent | ADA: 0.00004423, BTC: 0.00000697, FLR: 0.0965401, MONA: 0.83583682, TRX: 0.00009853, USDT: 0.02131791, XLM: 0.00001384, XRP: 0.63893646 |
| f6a70910-8fd7-4c6d-a993-00eaaaccd296 | Address on File | Contingent | ADA: 1.562242, BTC: 0.00000001, USDT: 0.26348014 |
| 48fc2a0c-1a89-4be8-8baa-e3df0ddeb926 | Address on File | | USD: 0.83686812, USDT: 0.00000002 |
| 4d7c2525-9ba2-4a22-b982-f9f910f9c105 | Address on File | Contingent | BTC: 0.00002993, USD: 0.00538048 |
| 759b10b9-fcd5-49e2-a715-5e12846848ec | No Address on File | Contingent | BCH: 0.00003, BTC: 0.00003 |
| fd384c2d-3141-4bbc-8fe5-08697fa678a2 | No Address on File | Contingent | BCH: 0.00003, BTC: 0.00003 |
| c4a466fb-8940-4a34-9fd4-054cd01cf05c | Address on File | Contingent | USD: 0.08583224, USDT: 0.74792795 |
| a0f19de8-3532-4068-9590-7bff92cea0d3 | Address on File | | USD: 0.83673781 |
| 92e1e022-182e-49e3-b378-499c9b2cbd07 | Address on File | Contingent | NEO: 0.015, WACME: 21.07113185 |
| 5c91bdba-f6f9-42cc-ac40-586a16021947 | Address on File | Contingent | BTC: 0.00002057, THC: 120.55371622 |
| 7ae8765b-c86d-4551-8963-f051532aea9a | Address on File | | ADA: 0.00474285, DOGE: 0.00042121, USD: 0.8348923 |
| 375b4e8f-2216-49ab-94bc-37fbc96faacc | Address on File | Contingent | RVN: 0.00000003, USD: 0.00129912, USDT: 0.83200756 |
| 589f6cb5-1d1d-4e9c-b3ca-b62e94505eea | Address on File | | ETHW: 0.40344028, USD: 0.00996609 |
| 57cd6cfb-3b09-4655-9e61-3aa3bb6e447f | Address on File | | BCH: 0.00018838, BTC: 0.00002692, USDT: 0.06747498 |
| 4edaa075-df75-48fc-95f8-63386b36fd14 | Address on File | Contingent | USDT: 0.83323548 |
| e59b356b-e9da-4c40-b40c-c747b3f279ed | Address on File | Contingent | BCH: 0.00000003, LTC: 0.01074623 |
| facbfaf6-f2f7-4fca-84f7-0f1220ce6aa5 | Address on File | | USD: 0.83647725 |
| 46f96621-8b72-43e1-a7ca-7698a4fa2a41 | Address on File | | ETHW: 0.40822665 |
| 71ac2aca-7b8c-4ca6-a87b-b84f65f02015 | Address on File | Contingent | BTC: 0.0000003, USDT: 0.04711282, XLM: 8.72339882 |
| 42afd1a7-9ede-4b2a-8324-b7fba7820ca4 | Address on File | | BTC: 0.00000048, FLR: 0.151095, LTC: 0.00007231, USDT: 0.38189382, XRP: 1, XVG: 0.59330874 |
| 24658e97-37aa-43e6-8282-f4b41a580262 | No Address on File | Contingent | ARDR: 0.75490512, BCH: 0.0041599, BLOCK: 0.00012724, BTS: 0.00002102, EXP: 0.00007745, IGNIS: 0.02116313, NXT: 0.04232625, PPC: 0.0048204, STEEM: 0.00081164, WAVES: 0.00020166, XEM: 0.65278389, XLM: 3.24472524 |
| 65d7e8a5-130c-46ff-b368-32d092acb720 | Address on File | | FLO: 50.20742344, LTC: 0.01012964, USD: 0.00611648, USDT: 0.00000001 |
| 503481e4-520a-476e-9eda-0a450148fb0f | Address on File | Contingent | BTC: 0.00000025, DCR: 0.00000053, ETH: 0.00000575, ETHW: 0.00000575, USDT: 0.81540296 |
| 5d86b4d8-d8fe-499e-84b2-28f31bbc8f73 | Address on File | | USD: 0.83619645 |
| 2eeb2755-0c2a-4d3f-84e2-7625ce2e232f | Address on File | Contingent | BCH: 0.00000002, RDD: 2035.44550781, XDN: 498.75 |
| 94e0e7d7-5e4b-4ba8-92ca-de8a4ad7e540 | Address on File | Contingent | BTC: 0.00000373, WACME: 22.0726328 |
| a6659468-76fb-440a-90cc-9153ff1f4b6a | Address on File | Contingent | XVG: 440.023591 |
| 529ff168-617d-4742-aa42-126e2e0d7ab1 | Address on File | Contingent | LTC: 0.00000546, USDT: 0.83227876 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 25e5a49f-98ae-40bd-a9f4-cc7b6711d58b | Address on File | | DASH: 0.02, LTC: 0.00000546 |
| b4d6caa6-8a92-4e0e-9b80-c3ac3039d88d | Address on File | | USD: 0.006385, WACME: 25 |
| 4f370ff8-6900-4b8d-a02e-d62569c8ba63 | Address on File | Contingent | BTC: 0.00003009 |
| e2d60ae8-9c86-4c9d-a6ad-bd8789bf2e1e | Address on File | Contingent | BTC: 0.00003009 |
| fb929e0c-08d3-46a8-9bee-799be9c2911e | Address on File | Contingent | NEO: 0.09120438 |
| 14aa10ce-8bda-4175-90d9-0c1ad0893e27 | Address on File | | USD: 0.83588695 |
| d76546f3-8743-4a19-9589-0a4d9c9773bd | Address on File | Contingent | USD: 0.835874 |
| c3a39c06-a151-43c0-b5a6-e232b3b28507 | Address on File | Contingent | BTC: 0.00000162, LTC: 0.01016014 |
| f69e233e-8000-46d1-927b-434c40aebbfc | Address on File | | BTC: 0.00000012, IOC: 148.66511313 |
| 0b13de8f-460c-41ac-9be0-235b0a18e198 | Address on File | Contingent | USD: 0.83585376 |
| 757f8a63-62c8-4787-9c07-5eeeb02eb5e4 | Address on File | Contingent | BTC: 0.00000009, ETH: 0.00035963, ETHW: 0.00035963, USD: 0.16584544 |
| 8aa498bb-fa74-4725-83da-03c332875a49 | Address on File | Contingent | USD: 0.83579634 |
| 533837dc-327e-45c9-89bb-436931c4e8ec | Address on File | | USDT: 0.83244596 |
| 1159d13c-f08b-421c-b4bf-b14b7651eecd | Address on File | | USDT: 0.83244483 |
| 3d9fe892-f80c-4a3e-afdd-02c2096d1ba2 | Address on File | Contingent | XRP: 1.949881 |
| c695cad7-7ec7-4fec-a5fd-493f9ef9f9cd | Address on File | | ADA: 0.0097434, SHIB: 0.17502498, USDT: 0.82878807 |
| 99b8c32a-d185-40cf-8bdc-3b4495e86a83 | Address on File | Contingent | ETH: 0.00045026, ETHW: 0.00045026 |
| 98dd9daf-60b7-4f81-a3e3-21335dd5127c | No Address on File | Contingent | BCH: 0.00002996, BTC: 0.00002996 |
| bcc20363-4409-4328-8f79-6adc547d19b0 | No Address on File | Contingent | DOGE: 11.50999995 |
| fd41e97c-21b2-42b5-9b6b-03c55c780977 | Address on File | | BTC: 0.0000299, USD: 0.00496816 |
| 3fe36b87-adc4-4885-8299-b0d6a021e9f3 | Address on File | | DASH: 0.02, USD: 0.00001699 |
| debd8f1d-9465-4636-bd40-8c859cbe97df | Address on File | Contingent | BTC: 0.00001667, ETH: 0.0000231, ETHW: 0.0000231, USD: 0.00310917, USDT: 0.32521334 |
| 69743763-1da6-4c6e-aff1-cbe2bf2c57d9 | No Address on File | Contingent | SNT: 34.52909802 |
| 14fb382d-ea78-45ee-907c-42f0c21b5a45 | Address on File | | DASH: 0.02 |
| 55aa90b0-d1aa-44cc-b252-ba2ced6d309e | No Address on File | Contingent | DASH: 0.02 |
| 61286fd9-2985-4b8f-95af-c424080ba2df | Address on File | | DASH: 0.02 |
| 1938fc37-3b9d-4262-a213-41a85a77b91d | Address on File | | BTC: 0.00000019, USD: 0.00000001, USDT: 0.82697793 |
| 27639a86-e282-4dec-9020-dd0424cdf592 | Address on File | Contingent | BTC: 0.00000049, DCR: 0.05014897 |
| bff5c9a3-fc98-49bb-a707-261c4f34ba82 | Address on File | | BTC: 0.00000004, ETH: 0.00000456, ETHW: 0.00000456, FLR: 29.39310844 |
| 1a12b81b-2543-4b14-8979-0615af20f861 | Address on File | | OMG: 0.96992903 |
| 567ae07c-be97-49d7-9411-c00ebc1b1fd8 | Address on File | | ETH: 0.00039919, ETHW: 0.00039919, USD: 0.09460039 |
| 88672ee2-734f-4c44-b0f6-5ebb8813cc4e | Address on File | Contingent | BTC: 0.00000003, RDD: 2086.47386719 |
| a8912805-04af-497c-9877-e839b86bb9bb | Address on File | | DOGE: 11.50711098 |
| 2cbf2e5b-db8a-4886-bf27-35743cff4c4b | Address on File | | BTC: 0.00000001, USD: 0.83512441 |
| 91e1da0f-c10d-489c-bd23-620861d422e3 | Address on File | Contingent | BTC: 0.00003007 |
| 9b54c3ec-a083-4079-aa97-085df2d6fc4b | Address on File | Contingent | BTC: 0.00003007 |
| 5a25e493-ad27-462d-a431-0f9b5e03ddcf | No Address on File | Contingent | ZEN: 0.10479692 |
| b5ee2331-1f9e-4b7c-9597-049d2cb1909f | Address on File | | SHIB: 0.0010797, USD: 0.83529925 |
| 2c1ba6d7-6e32-4ba5-9f4e-61a3df805d69 | Address on File | Contingent | ADA: 2.28098774 |
| 64288337-9f69-40a7-a946-450944896625 | Address on File | | BTC: 0.00001799, ETH: 0.00006789, ETHW: 0.00006789, USD: 0.00507181, USDT: 0.20361953 |
| 682690fc-ce7d-4c41-8e0c-0c045798e24a | Address on File | | EXP: 12.28484921, FIRO: 0.21192144, RVN: 11.0867625, USD: 0.19656165, USDT: 0.00239419 |
| 28818d51-e8d7-4aba-9c0e-7d662ee0f20b | Address on File | | USD: 0.00000001, USDT: 0.83190839 |
| a05343ef-8f98-4f53-8e3c-63635c04a7d6 | Address on File | Contingent | BCH: 0.00749886 |
| 1907197d-f51f-4846-be97-e32920902102 | Address on File | Contingent | USD: 0.83521781 |
| d8165465-4883-4062-8093-31a763f440c3 | Address on File | Contingent | BTC: 0.00000005, LTC: 0.01, USDT: 0.05520004 |
| 952d4853-a35a-4181-a213-30a6d879d9fb | Address on File | Contingent | ETH: 0.00045, ETHW: 0.00045 |
| 4486c258-c3ce-41c1-8ad9-74c9caa3d408 | Address on File | Contingent | BTC: 0.00003003, USDT: 0.00091434 |
| 5d4b0769-a8a1-4d4d-b304-9fb1c3c3b676 | Address on File | Contingent | BCH: 0.00000071, BTC: 0.00003006 |
| 0f60250a-10c4-4d5c-81eb-02baae317caa | Address on File | | GAME: 10, LBC: 50, POT: 50, VIA: 5 |
| dfc5f94a-9fad-43c8-958c-73feff1ac86b | Address on File | Contingent | PTOY: 0.18823718, REPV2: 0.00000001, THC: 19.41631818, USD: 0.73637968, USDT: 0.0495569, WACME: 0.11120975 |
| bd5fb62c-d6d0-4a4a-8aa8-70332bcd5211 | Address on File | Contingent | USDT: 0.83180283 |
| 23d77ecf-9b36-46de-972c-a62d61f18b52 | Address on File | Contingent | BTC: 0.00000009, MYST: 0.00000265, USDT: 0.82929935 |
| b9fc0ce2-ee60-423b-ba3a-db0b26040c5a | No Address on File | Contingent | BCH: 0.00002994, BTC: 0.00002994 |
| fcea97d8-cb86-417e-9e45-6c4efaa07ee0 | Address on File | Contingent | DOGE: 0.00007143, USD: 0.83506293 |
| 2f493b9d-d815-4c11-8d6c-8f6ceb885864 | Address on File | Contingent | USD: 0.83503298 |
| 42974ea6-27cb-4c23-9130-a8539824ee6b | Address on File | Contingent | BTC: 0.00002272, ETH: 0.00001036, ETHW: 0.00001036, USDT: 0.18386803 |
| 812c1582-0528-4812-ba94-6661de78ce4f | Address on File | Contingent | BTC: 0.00000003, LTC: 0.0106937, USD: 0.00174598 |
| 36490c71-106e-441e-b1b0-3470cb6d203d | Address on File | Contingent | DOGE: 11.44763604, USD: 0.0038201 |
| 578d91b6-4457-48c3-936e-27534818642d | Address on File | | BTC: 0.00000027, ETH: 0.00000127, ETHW: 0.00000127, FLR: 29.35898054 |
| f18c351b-f148-4778-a7ac-550626fd1b56 | No Address on File | Contingent | BTC: 0.00001381, EMC2: 49.04129794 |
| 4c6aec1e-a31e-4ce2-ac9e-c90fd19464da | Address on File | Contingent | BTC: 0.00000009, EMC2: 90.47093023 |
| 9b9a79cd-0f47-49a2-8c95-07655a89ec8e | Address on File | Contingent | BTC: 0.00000008, ENG: 268.42193791, ETH: 0.00000026, ETHW: 0.00000026 |
| e97998c4-2d5e-455a-90b0-ece345f71ab6 | Address on File | Contingent | RVN: 39.749776 |
| 5dad1210-cf36-4fda-aa53-fca0269e7bba | Address on File | | ETHW: 0.40738617, USD: 0.00000001 |
| 10cf213c-85e3-457e-8571-1c18f72a2a43 | Address on File | | BTC: 0.00000009, FLR: 29.54127336, USD: 0.00209887 |
| f76c6f25-30d8-4f45-8fc0-63e67168f31d | Address on File | Contingent | TRX: 0.10662901, USDT: 0.82402913 |
| 3ed40201-9feb-43f2-8088-b8cfcc3aa61f | Address on File | Contingent | USD: 0.48223885, USDT: 0.35096671 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 7ed93e3f-c554-4138-abd1-3200b3adf552 | No Address on File | Contingent | BTC: 0.00000002, DGB: 102.83710825, OK: 0.01, VRC: 0.143, XEM: 0.35189925 |
| d97c9796-d5fb-4377-8b90-aabad3244dba | Address on File | Contingent | BTC: 0.00000002, FLR: 0.03422312, RDD: 1839.93359993, XRP: 0.22650069 |
| 6a5d05ed-f9f9-40ee-8443-19eb869977fc | Address on File | | ETHW: 0.04950005, FIL: 0.08844157, USD: 0.00275176, XMY: 8000 |
| 4ae75e7d-3d0a-4139-a05a-bc7e0fbf207d | Address on File | Contingent | BTC: 0.00003004 |
| 1e77bd66-6faf-47a9-bc35-890d884058a3 | Address on File | Contingent | BTC: 0.00000025, USDT: 0.00059234, XRP: 1.92952043 |
| 97bade6c-78e5-4a73-9e31-5fce771c0d9a | Address on File | Contingent | BTC: 0.00000004, USDT: 0.83009824 |
| 114ae29f-2249-4a2d-8498-9b8c7f3f9234 | Address on File | | SC: 238.43699779 |
| 81a4211c-7da7-4f27-81e8-bf48f130b324 | Address on File | | USD: 0.75573359, XLM: 0.88034188 |
| 49c7a17d-fb4e-4911-a7e3-ef14cf624914 | No Address on File | Contingent | XLM: 9.32412152 |
| 11ad46ef-60c2-482b-8ffd-098d417c2850 | Address on File | Contingent | USDT: 0.83112886 |
| 06d676a3-b003-4d25-9943-b9edf648929b | Address on File | | ETH: 0.00044683, ETHW: 0.00044683, USDT: 0.00510069 |
| 47082c69-2564-4061-b64e-69956b10b755 | Address on File | | BTC: 0.00000001, USD: 0.83414016 |
| bebf13bd-29cc-4836-8bcb-f67fe10200d3 | Address on File | | ETH: 0.00029883, ETHW: 0.00029883, WAXP: 4.80731704 |
| 5f621e68-9dc7-4905-9429-fc39196c079f | Address on File | Contingent | USDT: 0.83105393 |
| 8426ba46-638d-47b4-ac3d-bc683bae55a2 | Address on File | | USD: 0.83432804 |
| 8da81e03-226b-45f1-8b8d-b0a3ba5fe33a | Address on File | Contingent | FIRO: 0.26888366, USDT: 0.00687024, ZEC: 0.0106925 |
| 2919874d-06e9-48ac-8ead-c576bfb752c9 | Address on File | Contingent | BTC: 0.00000293, ETH: 0.00040567, ETHW: 0.00040567 |
| c677a9f0-8ab4-477c-bafa-d7398c3d1f75 | Address on File | | ARDR: 10, BTC: 0.00000046, IGNIS: 3.35108544, NXT: 6.70217088 |
| e8c37790-5e69-451d-8ef9-8ca6710e440e | Address on File | | USD: 0.83429969 |
| 252bb519-faae-4136-a816-9548aaa57ef8 | Address on File | | BCH: 0.00000104, BTC: 0.00000016, XLM: 9.26977106 |
| 9f24dce8-510e-420d-982b-33a7991227b4 | Address on File | Contingent | BTC: 0.00002976, USD: 0.00741915 |
| a8c323fd-7fec-47f6-ba04-fd4b2eb445ff | Address on File | Contingent | DOGE: 0.6037367, EXP: 0.00011222, FLR: 0.00003787, LSK: 0.00095809, LTC: 0.00000546, PIVX: 0.27974368, USDT: 0.72232935, VTC: 0.00344564, XLM: 0.00419791, XRP: 0.00025063, XVG: 0.75969702 |
| f1217661-a995-48b7-a3e9-75689cf456bb | Address on File | Contingent | EXP: 0.1050684, RVN: 28.16132654, USD: 0.17514431, VTC: 0.58425353 |
| f1e2b62f-bd05-41ce-87b6-ba6e4fc6d1c1 | Address on File | Contingent | OMG: 0.96835876 |
| 363716d3-7c53-4f0e-93d1-e6f88a50a4c4 | Address on File | | XLM: 9.31929803 |
| c1f67967-201e-48fd-af40-4ff7bbbd5fa2 | Address on File | | ETH: 0.00000626, ETHW: 0.00000626, LTC: 0.01049679, USDT: 0.00536112 |
| ed9057de-2582-401a-a037-33ab6454274a | Address on File | Contingent | BTC: 0.00002997, ETH: 0.00000079, ETHW: 0.00000079 |
| 08c88b2b-8a72-492b-be4f-fb89e821fccd | No Address on File | Contingent | BCH: 0.0000299, BTC: 0.0000299 |
| 318965e3-5e27-4efc-b0d8-5d55037c36de | Address on File | Contingent | USD: 0.83395819 |
| c08f7db9-bf8d-4ffc-a4a1-78832485b122 | Address on File | | BTC: 0.00000001, USD: 0.31640423, USDT: 0.51521278 |
| a72a0592-4545-4b73-9cc3-2373165ff4dd | Address on File | | LSK: 0.938517, XLM: 0.23232911 |
| 4a772b35-dbb1-4a90-8092-633f081bb41e | Address on File | Contingent | BTC: 0.00000042, NEO: 0.08971254, USDT: 0.00001627 |
| 9d0367e0-366b-4335-a657-2a91bbeecf71 | Address on File | Contingent | ADA: 1.89213001, BCH: 0.00000083, ETH: 0.00007591, ETHW: 0.00007591 |
| ce76bda9-d220-472c-9211-8882a257b6c4 | Address on File | | BTC: 0.00002864, USD: 0.03822876 |
| 896f4f44-9414-4eb0-916d-a99bddb9cabf | Address on File | | BLK: 30, FTC: 40, NAV: 8, PAY: 8, PINK: 120 |
| 809b6757-7081-4fce-bca5-a51c2058f89a | Address on File | Contingent | BTC: 0.00000082, EMC2: 15.59912, ENG: 4.07673, FIRO: 0.13161342, FTC: 0.72875645, OK: 14.05577972, STORJ: 0.03108375, THC: 7.09697222, USDT: 0.00146744, XLM: 0.00000047, XVG: 165.004131 |
| 9075b3af-e337-436c-b223-d42fdf172685 | Address on File | | USD: 0.527945, USDT: 0.3045499 |
| 14da4d5e-c456-468b-a3e5-838a99e4257c | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00027532, ETHW: 0.00027532, PAY: 30.0806225 |
| 32b4a99b-695b-4bc1-9991-ffb0e226e10b | Address on File | Contingent | BTC: 0.00002974, USDT: 0.00742246 |
| efe8d167-ef48-4e5e-af8a-8ae0b38f7f80 | Address on File | | BTC: 0.00003, USD: 0.00021875 |
| 5bda0560-f4c9-45ff-939d-4560f3ba51a4 | Address on File | Contingent | BTC: 0.00002078, ETH: 0.0001381, ETHW: 0.0001381, USDT: 0.00000001 |
| 89756a11-c79c-46e0-bf78-558f590a246a | Address on File | | FLR: 29.66382907 |
| e44dc966-4fa7-4824-81c0-ba8809989fb8 | Address on File | Contingent | BTC: 0.00002981, SC: 0.4472028, USDT: 0.00379634 |
| e02b2cdd-a0c3-40b9-a08c-8f90957005ad | Address on File | | USD: 0.48075237, USDC: 0.35171905 |
| 3535fdbc-1fcb-4be9-9863-bed7afa2abfd | Address on File | | BTC: 0.00001829, GAME: 25 |
| ae993cb4-e221-4a77-b8f0-5a1be93b33cf | No Address on File | Contingent | BCH: 0.00002205, UBQ: 34.05674598 |
| 046ce9f2-0245-4864-ac8e-5f83a623b90c | Address on File | Contingent | BTC: 0.00003 |
| 3a1a256d-4dfb-49a4-948e-248cd9cdce89 | Address on File | Contingent | BTC: 0.00003 |
| e53c0a73-050d-4643-b467-7d345838191a | Address on File | Contingent | BTC: 0.00003 |
| f5a52e51-c274-4128-92bf-c595af1f0c35 | Address on File | Contingent | BTC: 0.00003 |
| 526928a3-793d-4823-9301-ed3449cd1018 | Address on File | Contingent | BTC: 0.00002299, FLR: 6.92999067 |
| 127a84d6-3fc0-4ab6-bd69-8cf86e3d017f | Address on File | Contingent | BTC: 0.00000015, IGNIS: 162.74206959, USDT: 0.01544697 |
| b55c4026-c6ec-4b02-a40a-db40f39c3a5a | Address on File | Contingent | ADA: 0.00000001, PINK: 1388.88888889, USDT: 0.69172582 |
| b6acbf9a-2e63-4b10-8320-0f68a187b56f | Address on File | Contingent | BTC: 0.00002861, DOGE: 0.48697927, USD: 0.00320688 |
| 5162c754-2191-4b4f-8bce-8bebba2d71af | Address on File | | BCH: 0.0000003, BTC: 0.00000001, NXT: 297.50933985 |
| 5c7b75cb-dfe9-43ac-b874-cd8eabf3c090 | Address on File | | BTC: 0.00000001, FLR: 18.89065002, USD: 0.01786347, USDT: 0.28319271 |
| 024a66a5-fc4a-4042-963d-b2767b7d5123 | Address on File | | ONG: 1.22611122, ONT: 4 |
| 6b38d3cc-dd45-4c62-b6e6-f3756e66d7de | Address on File | Contingent | LSK: 0.75224394, USDT: 0.06787131, VTC: 0.98308615 |
| 42bae205-a7d2-4bb7-b160-0e19b2cee260 | Address on File | Contingent | BTC: 0.00002906, ETH: 0.00001396, ETHW: 0.00001396 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 49050359-7ebe-4815-9d75-0f19c67b73c1 | Address on File | | USD: 0.00573061, XVG: 435.50678421 |
| 42858d53-aff5-4f3b-95cd-ae999607b93a | Address on File | | USD: 0.00000001, USDT: 0.82987323 |
| 91e51f3b-2596-4622-b6bb-72e00403842d | Address on File | Contingent | BTC: 0.00002999, ETH: 0.00000002, ETHW: 0.00000002 |
| b8824be5-0715-4791-8f3d-dcf0bd3452fe | Address on File | | WACME: 25.10864925 |
| c2cdc98b-211e-4675-a9b8-97187e511965 | Address on File | | ETH: 0.00020199, ETHW: 0.00020199, NEO: 0.05 |
| 693a750f-9fc7-4dfb-9c96-afbeae45596d | Address on File | Contingent | RVN: 35.17631365, USD: 0.09440103 |
| 8305462c-d59e-4d3a-ac51-22944203d36c | Address on File | Contingent | SC: 235, USD: 0.0105589 |
| 57971b21-c539-4de4-8854-32804b54ae9c | Address on File | | USD: 0.00906925, USDT: 0.82067633 |
| e6651f96-91a6-4987-a214-c84cc81c0292 | Address on File | Contingent | BCH: 0.00004485, BTC: 0.00000037, USDT: 0.81446736 |
| 0e9bdb77-247e-447f-a8fc-4c909ac96c95 | Address on File | Contingent | ETH: 0.0000095, ETHW: 0.0000095, FLR: 0.27740523, USDT: 0.02056697, XRP: 1.83596563 |
| 49487cf9-cd99-4637-85ec-7712bccae85d | Address on File | Contingent | BCH: 0.00000047, HIVE: 1.19692908, STEEM: 1.19692908, XLM: 1.66864786 |
| 2fa09cfc-ce7b-4a27-a92b-3e56d3fcec65 | Address on File | Contingent | BTC: 0.0000001, MONA: 2.00963176 |
| ba10600f-52f2-404d-aa73-2d52408c6e4a | Address on File | | ETHW: 0.22945184, USD: 0.36280324 |
| 29101dc6-b97d-44cd-b679-a05ba3623bde | Address on File | Contingent | BCH: 0.00000014, BLK: 0.418, BTC: 0.00000001, LTC: 0.00318, RDD: 216, XVG: 260.03604078 |
| 28738d47-2f19-433a-9158-4bdb247510d6 | Address on File | Contingent | DASH: 0.015, MONA: 0.47997835, USD: 0.00793838 |
| afcd0e02-c91f-4135-a360-163a76049044 | Address on File | Contingent | BTC: 0.00000012, WACME: 25 |
| f7f19aa9-51f5-4216-854b-9c1f445ab74a | Address on File | | USD: 0.83287828 |
| 0c592eed-fe3a-4967-95b6-c90de38fabd7 | Address on File | | ETHW: 0.40595427, USDT: 0.00107216 |
| 7a4863b1-90d0-4c4a-9811-b3df541eee86 | No Address on File | Contingent | ZEN: 0.10448818 |
| 7f09b3d9-b09f-4753-afc7-cb3286360425 | Address on File | | DGB: 104.10937036 |
| f3cdad22-b7b3-4442-97f8-275ffeddda0b | Address on File | Contingent | BTC: 0.00000044, USDT: 0.81737745 |
| cdf756d5-517d-4d99-b150-eedb701351d3 | Address on File | | MTL: 0.797 |
| 7701112d-e50e-473f-9964-f95cb2dd5b4a | Address on File | Contingent | BTC: 0.00000008, ETH: 0.00001128, ETHW: 0.00001128, SC: 0.02, TRX: 0.81265124, ZRX: 3.50030574 |
| 0cb018f8-bb2c-4b73-aad1-d8a47e7e9d6b | Address on File | Contingent | IGNIS: 12.5, NXT: 25, RDD: 800.63793103, XVG: 200 |
| 70705746-23fe-41c6-99e4-5c633180e28c | Address on File | | USD: 0.83267007 |
| 9dd3864a-2cca-4c0c-bd38-a210176d31b0 | Address on File | Contingent | FLR: 29.62830661, USD: 0.00000001 |
| 9e39b99f-3d3e-4864-b736-c49c58cf5b07 | Address on File | | ADA: 1.71808521, SRN: 119.625 |
| 0b71e419-3b78-424a-9ecf-db9313c67afc | Address on File | Contingent | ENG: 209.785, USD: 0.18214724 |
| dc966eaf-d4ef-4c18-a2fd-f0dff85b7a60 | Address on File | Contingent | XDN: 18899.24723231 |
| ea9dfa3b-3c62-4fcd-ab8e-8df406cc9e97 | Address on File | Contingent | USD: 0.83239168 |
| 52b23502-4ab1-4876-a122-3de684186a7d | Address on File | Contingent | NGC: 10.40474036 |
| b2ca51a8-b83b-4220-95bf-ddd746b2ea1f | No Address on File | Contingent | ZEN: 0.10442432 |
| f46c4739-eaef-4a0b-93a5-aa6be1e12b91 | Address on File | Contingent | ENG: 268.5 |
| 56ef3ced-4027-49bf-b41b-1fe530ffc26c | Address on File | | BTC: 0.00002996, USD: 0.00000005 |
| f183485e-666b-436e-85d7-a49eb91b2f35 | Address on File | Contingent | BTC: 0.00002996 |
| 0adaa584-ab95-4bfe-ac9d-5909dc3e1d10 | No Address on File | Contingent | BCH: 0.00002984, BTC: 0.00002984 |
| babb1d85-2af4-4b1b-8bcb-34d654b60e66 | Address on File | Contingent | DOGE: 0.28764706, ETH: 0.00000135, ETHW: 0.00000135, TRX: 0.01170854, VTC: 7, XVG: 0.525 |
| c98b888f-390f-48fd-8119-a3aca5df5b0a | Address on File | | BTC: 0.00002354, EXP: 70.57552288, USD: 0.00185453 |
| cbfb989d-585e-44e4-8ac8-4a77019165c0 | Address on File | | BTS: 96.77126831 |
| aa4c9725-3488-4ad9-ad91-c1d0f7a5fbc1 | Address on File | Contingent | USD: 0.83217455 |
| a476ca68-fff5-4782-9676-f71efe9d7b5a | Address on File | Contingent | BTC: 0.00000025, DGB: 75, MER: 210, USD: 0.22519217 |
| 8ad392ba-2340-4552-8ca7-4f9d5c85887f | Address on File | Contingent | ADA: 0.00000001, USDT: 0.82880649, XLM: 0.00000499, ZEC: 0.00000003 |
| b865ce6e-d2a7-440d-91aa-84d1283b96f1 | Address on File | | WAXP: 14.2972211 |
| 36209805-5925-4338-b872-057fea647a04 | Address on File | Contingent | BCH: 0.00459216, XLM: 3.58188838 |
| 21e195cf-d5a9-4a9c-9bf1-42e3c9125be3 | Address on File | Contingent | ETH: 0.00017785, ETHW: 0.00017785, REPV2: 0.06948228, ZEC: 0.00191857 |
| 7e100621-f06b-4b09-b847-9f36c75e8075 | Address on File | Contingent | BCH: 0.00002983, BTC: 0.00002983 |
| de441ce2-df0f-4aa7-ad2a-4f910592fe76 | Address on File | | PART: 0.00593149, SNT: 34.23039047 |
| ae374b67-b9cc-458c-bef7-9129c5607d54 | Address on File | | BCH: 0.00000031, USD: 0.00239287, WACME: 25 |
| 3862016b-d358-450b-a3aa-552c910280a3 | Address on File | Contingent | GBYTE: 0.00000011, GNO: 0.00000694, LTC: 0.0000003, NEO: 0.00000041, STRAX: 0.0000401, USDT: 0.8278486, XDN: 0.00434782 |
| 057ff039-55cc-4ead-9113-c573b4dd0ed5 | Address on File | | FIRO: 0.47064891, USDT: 0.00087586, XMY: 76.98030896 |
| 918a3485-4734-4d89-a0e4-e4d566a6d56a | Address on File | | ETHW: 0.40462277, USD: 0.00278321 |
| 0b836179-65ce-4ae0-85d1-2012ae1d536b | Address on File | | FIRO: 0.00627216, HBAR: 0.66958083, USD: 0.00211692, USDT: 0.77883938 |
| 736ab092-cd21-420a-93ca-1eb8f1c7ff4d | Address on File | Contingent | FLR: 12.43644381, USD: 0.48230611 |
| 6fa188bb-e00a-42b5-bd4c-31a11a96f9a2 | Address on File | | LTC: 0.00000546, USD: 0.83133948 |
| ff456025-f462-42f1-aa9b-eb35ed917fae | Address on File | Contingent | BTC: 0.00002994 |
| 71e5ad95-03f4-445c-90db-c5bad7c55375 | Address on File | Contingent | BAT: 0.00542575, NEO: 0.02758038, USD: 0.00229271, USDT: 0.1942339, XRP: 0.88773103 |
| 27d75558-b099-420e-8100-57399e279395 | Address on File | Contingent | BTC: 0.00000884, OK: 97.59994232, USDT: 0.01981947 |
| 2b221d84-5774-471f-9470-cc52df29966a | Address on File | Contingent | USDT: 0.82821095 |
| 30a39200-5362-4140-9f8e-6c875d9c74a0 | Address on File | Contingent | ENG: 153.42999999, FLR: 12.47655923, USD: 0.00526668 |
| 691a9226-7bdf-4b90-9352-601331b4a9b8 | Address on File | | BCH: 0.0045875, BTC: 0.00000001, XLM: 3.57825357 |
| 7652cc59-ea30-4911-a541-56fd7e3717fc | Address on File | Contingent | USDT: 0.82809588 |
| c7b09f02-e213-41c9-baa4-654ca083d7fc | Address on File | | BTC: 0.00000004, EMC2: 89.64595489, ETH: 0.00000298, ETHW: 0.00000298 |
| c414aa50-ccf0-437b-bad1-084faf265cf8 | Address on File | | ADA: 1.46626691, MUNT: 527.43030971, USD: 0.00227973 |
| 90649a14-a09d-4d38-bc0d-05a5bffd1d59 | Address on File | Contingent | USD: 0.83031369, USDT: 0.00104078 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 054c2940-8e52-4259-8063-69753091af47 | Address on File | Contingent | BTC: 0.00000003, RDD: 2053.14729167, USDT: 0.00920225 |
| 76626df5-fbb3-46e2-8995-9a50008419f8 | Address on File | | ETH: 0.00044791, ETHW: 0.00044791 |
| 261d95ac-5c77-4ebf-9c75-c7f777db7151 | Address on File | | ALGO: 5, USD: 0.00879952 |
| 5e3028d7-1732-4492-a01c-1d5d9df87361 | Address on File | | ADA: 1.54735626, BTC: 0.0000001, ETH: 0.00000001, ETHW: 0.12663688, USD: 0.00233214 |
| 63c1f870-002c-45d1-9c94-a49dc4b36ce7 | Address on File | Contingent | FLR: 6.0438, NXT: 20, SC: 169, USD: 0.01391631 |
| 06b46afa-b8d1-4124-9714-559a20e71f1e | Address on File | Contingent | BTC: 0.00002992 |
| 1ddde41a-0132-4759-94b6-cc48d57b666d | Address on File | | ONT: 4 |
| c405def6-4bf1-4c26-b7f3-66aed2e0a097 | Address on File | | DGB: 0.35853122, USD: 0.82829883 |
| 63e1bbf5-ae5d-4c15-a35d-b07f6a843fa9 | Address on File | Contingent | POT: 487.1483143, USDT: 0.00298455 |
| 4cc1c73d-03c9-4609-bce0-b5229cf29663 | No Address on File | Contingent | SBD: 0.264 |
| cbf2c9e2-013e-40d1-ba36-c5644b8af1c4 | Address on File | Contingent | BTC: 0.00000014, USDT: 0.82385799 |
| c827a42c-d5eb-47d0-a70d-af007d3d700d | Address on File | Contingent | USD: 0.83099444 |
| 2b7e4202-8f9d-45b7-b169-4ca478608fdb | Address on File | Contingent | BTC: 0.00001452, USDT: 0.425883 |
| 393d0ba1-bb07-4e01-959e-45c4f41e1805 | Address on File | Contingent | ADA: 2.25747117, BTC: 0.00000008, USDT: 0.00191494 |
| 5e722ce3-877e-4914-9d4b-a1bd1b01483e | Address on File | Contingent | FLO: 1000 |
| 0309dce3-9834-4fd2-8518-3f72bac2c696 | Address on File | Contingent | FLO: 999.999925 |
| c8167764-ddbc-4458-b21f-9ff783c30d93 | Address on File | | ETH: 0.00044764, ETHW: 0.00044764 |
| 4375a21e-2878-487a-9135-9f19ecde7aa0 | Address on File | | BTC: 0.00000003, XVG: 436.80159517 |
| d7b2f5b9-f65a-4881-95d3-3cf8dfff98a3 | No Address on File | Contingent | MUNT: 1499.8 |
| 6b64bbc2-6e5b-429e-bd0f-734847da169c | Address on File | Contingent | BCH: 0.00000604, BTS: 0.00805585, ETH: 0.00044718, ETHW: 0.00044718 |
| 83862997-8fe2-4c64-954f-a41b13e18807 | Address on File | Contingent | BCH: 0.00000191, NEO: 0.09028672, USDT: 0.00293913 |
| 7dc28b85-6204-4569-80a7-3273ec97b822 | Address on File | | BCH: 0.00000709, ETHW: 0.25636087, USD: 0.30277717, USDT: 0.00178365 |
| db84b016-b49c-40a9-8f09-8f3e1dc58d0b | Address on File | Contingent | ADA: 1, FLR: 0.151095, XEM: 1, XRP: 1 |
| 7a982699-e03b-4bc6-862e-585b8dc8e18c | No Address on File | Contingent | DOGE: 11.44 |
| 2624b34e-cabd-41cb-aec3-2f7f07296f15 | Address on File | Contingent | BTC: 0.00000004, IGNIS: 21.91168126, NXT: 43.82336251, PAY: 55.80791585 |
| 589bc271-2d7f-4d12-97ff-b8cdf39ca2c4 | Address on File | Contingent | BTC: 0.00001439, USD: 0.1591031, USDT: 0.27049915 |
| 7abc0fd8-60cf-4c31-a86f-ff72fa5024d6 | Address on File | Contingent | XRP: 1.937503 |
| 978f603d-1292-48e7-8ca1-b2e2ce4f8004 | Address on File | Contingent | BTC: 0.00002989 |
| e44d4d95-5939-4b97-a196-53973574f0bf | Address on File | Contingent | BTC: 0.00002989 |
| 4400bb1f-da79-45f4-99fb-0c803615b85e | Address on File | | BTC: 0.00000021, FLR: 29.34143275 |
| 911500d5-8bf2-46aa-a338-f168231c9977 | Address on File | Contingent | BTC: 0.00000026, NEO: 0.08980752 |
| 55b7c29f-71f5-4833-bd78-b14e3baa1feb | No Address on File | Contingent | LTC: 0.01066639, USDT: 0.00001626 |
| eb11a0f6-0bae-4099-9662-d7eaf8369442 | Address on File | Contingent | BTC: 0.0000005, DASH: 0.01936429, USDT: 0.00731792 |
| 8ced87ba-9a98-474f-93ed-56f22e0a376a | Address on File | Contingent | ALGO: 0.00000001, BTC: 0.00000003, ETH: 0.000437, ETHW: 0.000437, MEME: 0.28365008, USD: 0.00204196 |
| 7628b285-cc9d-41d9-bbbe-0016f3387339 | Address on File | Contingent | BTC: 0.00000003, LTC: 0.01, USDT: 0.05082873 |
| 684382df-8481-421f-bbd0-a3d6c4c00620 | Address on File | Contingent | USD: 0.83025863 |
| c09f1e89-f51f-4c7e-ad78-a59908505451 | No Address on File | Contingent | ZEC: 0.02504522 |
| f346f2af-5c90-45c3-a4b4-8bc21068b34d | Address on File | | USD: 0.8296837, USDT: 0.00054781 |
| bb14b6de-ce46-4b2d-9f77-1243f5ce79c1 | Address on File | | PAY: 76.87915714, USD: 0.00759644 |
| 9edc64c7-ae9c-4f55-bac3-a30ab4cdbe25 | Address on File | Contingent | BTC: 0.00000105, ETH: 0.00001219, ETHW: 0.00001219, LTC: 0.01 |
| 32f1803e-6a41-44bb-be1f-45787809d14a | Address on File | Contingent | USD: 0.83018792 |
| e4604207-ac0b-4dd9-95bf-65be374c9a4b | Address on File | Contingent | RDD: 2075.4627226 |
| 3bf26ee8-5061-4fd0-a8c7-0785bb17386e | Address on File | | BTC: 0.00001988, NAV: 7.05267629 |
| 5f445ced-432b-4825-afc8-565f50a661f6 | Address on File | Contingent | BTC: 0.00002988 |
| 94c9b486-9747-4188-8939-99bf94961872 | No Address on File | Contingent | ETH: 0.00044722, ETHW: 0.00044722 |
| 838ed5b7-3908-4feb-8e28-1f710ab4a2a8 | Address on File | | BTC: 0.00001671, ETH: 0.00012669, ETHW: 0.00012669, USD: 0.07971942, USDT: 0.0507441 |
| d28cb9b0-e6ec-4a2e-ac85-45ee9f75e434 | No Address on File | Contingent | BTC: 0.00000003, XVG: 436.41073315 |
| 004d7bf7-8d56-4569-900b-febd6a87f1c4 | Address on File | Contingent | BTC: 0.00001693, NEO: 0.03924409 |
| e5257d20-0625-4682-86b9-9e3d4e24c898 | No Address on File | Contingent | XLM: 9.27376467 |
| c4e57939-2d4b-42e1-bcc1-785b096214fc | No Address on File | Contingent | USDT: 0.82669361 |
| 312d0f6a-68d2-4331-9c03-94ba57d265e6 | Address on File | Contingent | DASH: 0.00000011, REPV2: 0.11, SC: 0.09284091, USDT: 0.13047202, XVG: 2.44787605 |
| de27019c-120c-4d50-84ce-61416b150135 | Address on File | | USD: 0.82989262 |
| 040537ee-2dbd-42f3-8fbe-0c8317e9a526 | No Address on File | Contingent | BTC: 0.00002953, USD: 0.00951537 |
| 162feb76-310b-402d-998d-4a7010546b7a | Address on File | Contingent | BTC: 0.00000169, NEO: 0.08542295 |
| e35c8251-4d10-44fe-bb72-9f151628ce7c | Address on File | Contingent | FLR: 29.53150979 |
| efb3b907-5d31-487b-a762-63175ba4393e | Address on File | Contingent | BTC: 0.00002987 |
| cf23a5d9-75c8-4ee7-87a1-848718fb490f | No Address on File | Contingent | DOGE: 11.42999995 |
| 1e6546b0-55de-46cc-8850-27722db59005 | Address on File | Contingent | SRN: 488.12463768 |
| c97bb538-1c46-4102-b7eb-aeee0cc213ce | Address on File | | BTC: 0.00002945, ETH: 0.00000626, ETHW: 0.00000626 |
| 005b560a-b867-459c-aebb-2421ec7d2997 | No Address on File | Contingent | BTC: 0.00000001, STMX: 177.16604944, XLM: 1.15144495 |
| e557c65f-832f-46f1-8aca-6db990bbf173 | Address on File | Contingent | SC: 237.06007576 |
| 196bfb0f-89a6-43fb-87df-cdc1f6af435c | Address on File | Contingent | NXT: 160, WACME: 11.5 |
| 02d590e5-b7e0-4ebd-8885-7a4e92952ff7 | Address on File | Contingent | RDD: 2047.7103194, SC: 3 |
| 18108afb-abbc-4e69-9650-2dd49bc6237c | Address on File | Contingent | WACME: 25 |
| 1aaa3e7b-3de9-4324-b9fa-9a62c30bff4c | Address on File | | WACME: 25 |
| 3c771f87-5ba3-43f5-bd49-6e683bb55d4c | Address on File | | WACME: 25 |
| 44567895-3eeb-4ef8-87a6-1f61c82f5d23 | Address on File | | WACME: 25 |
| 44a2af3b-4402-4404-a668-5bc10b41d4f7 | Address on File | Contingent | WACME: 25 |
| 8bd59b36-3658-438e-9a0a-48244969f383 | Address on File | | WACME: 25 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ab8930a3-c503-4e1e-a648-79c2e72baed4 | Address on File | Contingent | WACME: 25 |
| aef0d90d-f4c9-4ecc-923e-ebdf890d7301 | Address on File | Contingent | WACME: 25 |
| add4aa10-c142-407a-a8bf-dde32a531478 | Address on File | | USD: 0.82949617, USDT: 0.00005688 |
| 103eead1-6a91-4bbd-b199-f4f3c655ce41 | No Address on File | Contingent | BCH: 0.00000005, BTC: 0.00002986 |
| 00815e14-f059-41da-ae3b-89c8830921a1 | Address on File | Contingent | BTC: 0.00002986 |
| 602848cd-a876-4e9c-8e2c-e640514d6ec5 | Address on File | Contingent | BTC: 0.00002957, ETH: 0.00000433, ETHW: 0.00000433 |
| 889975cc-61e1-43d4-a123-748a75be4a09 | Address on File | Contingent | SC: 237.00304904 |
| cc3d3896-0209-402f-bdde-189507f6f61c | Address on File | Contingent | NXT: 50, USD: 0.00702985, USDT: 0.0009848, XVG: 0.63288442, ZEC: 0.02052132 |
| 503fc335-31f6-48f1-b74a-b2350b174b0f | Address on File | Contingent | USD: 0.00000045, USDT: 0.0019827, WAVES: 0.5 |
| 7e030db3-cdd2-4729-94ce-7c366de52345 | Address on File | Contingent | XVG: 436.55932547 |
| bf7bcd2e-fbf3-4ac3-b5ae-092e6454bfd9 | Address on File | Contingent | BTC: 0.00002979, USDT: 0.00166924 |
| 2f20fef1-7feb-46b9-b3fa-d8dcdf335bf2 | Address on File | Contingent | BTC: 0.00002985 |
| cc200d2c-81a2-4120-9d03-fea5fdd403ac | Address on File | Contingent | BTC: 0.00002985 |
| dc1ce04b-4859-400c-b967-0741f93a09d8 | Address on File | Contingent | BTC: 0.00002985 |
| 742b1dc7-5306-470a-a2ae-8820cc7f71e9 | Address on File | Contingent | USDT: 0.82592209 |
| b2f45456-9d07-4805-8786-976cb79d340e | Address on File | Contingent | TRX: 12.105323 |
| 7a41191a-6470-47b7-8972-bbd0c61dcc61 | Address on File | Contingent | BTC: 0.00000002, MONA: 2.00589898 |
| 9d733ff4-77e6-40f7-a564-51ca7708bb1b | Address on File | Contingent | RDD: 2000, USDT: 0.02905516 |
| 9e3e9cd3-a584-4b5b-aa99-6fb971a9775e | Address on File | Contingent | BTC: 0.00000762, ETH: 0.00010231, ETHW: 0.00010231, LINK: 0.00003491, SC: 0.07475128, TRX: 0.00534783, USD: 0.06522771, USDT: 0.35941316, XVG: 0.34667276 |
| 477d934a-1f62-4991-93a3-22cea31a7763 | Address on File | Contingent | ETH: 0.00005661, ETHW: 0.00005661, USD: 0.56342571, USDT: 0.16003762 |
| 6d18d79e-2e0f-462e-9de1-9962fdb7153e | Address on File | Contingent | BTC: 0.00000008, ETH: 0.00000306, ETHW: 0.00000306, WACME: 24.74633525 |
| dcc1b374-43af-4691-9da3-32b59fba67f0 | Address on File | | ETH: 0.0001416, ETHW: 0.0001416, USD: 0.5662144 |
| 3c3df17b-b300-4d43-9d36-a0155f1ba75d | Address on File | Contingent | BTC: 0.00002984, USD: 0.00000001 |
| 10a6c642-6384-4f0d-a94a-699360802b64 | Address on File | | BCH: 0.00000065, FLR: 29.49846632 |
| b6bca41b-e7bf-48ca-91cc-e3bcf7c68781 | Address on File | Contingent | BTC: 0.00000002, DGB: 0.16804788, DOGE: 0.07940496, LTC: 0.01000025, POT: 19.62432375, USD: 0.00000002, XVG: 5 |
| 77a9a794-a7d0-441d-b46f-2c23f16d8384 | Address on File | Contingent | LINK: 0.01765273, USD: 0.71250749 |
| 799ba8c4-a200-42f4-8f14-b97bc78f3a02 | Address on File | | LSK: 0.9548754, XVG: 0.85 |
| 7364eae7-c464-433f-93df-57abe545d73b | Address on File | | USD: 0.82886156 |
| e0293e4c-f136-4ee4-91ae-6ac724b53594 | Address on File | Contingent | USDT: 0.82552767 |
| 42e7175b-0e20-4f21-bedf-df853322ff8b | Address on File | Contingent | BTC: 0.0000003, ETH: 0.00001683, ETHW: 0.00001683, NEO: 0.08611569 |
| d9d2da45-2e0b-4b2e-85a6-deb96f201f1d | Address on File | Contingent | HBAR: 15, USD: 0.0067973 |
| 89217780-9be6-45dc-9355-699f43d9e2b7 | Address on File | Contingent | BTC: 0.00002977, ZEN: 0.00021972 |
| a2bb3df3-357c-496c-8694-aa5c954ad1c7 | Address on File | Contingent | BTC: 0.00001807, RDD: 816.81101064 |
| 73bf4421-8129-4ede-afab-0c450d861bbb | Address on File | Contingent | BTC: 0.00002983 |
| e2654db2-08f3-4e28-b26b-045ee0083a0d | Address on File | Contingent | BTC: 0.00002983 |
| 932603f0-d85b-43f7-8a90-644bf7cb3a1e | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00010738, VTC: 7.1792188 |
| fd19d513-b0c9-4f82-9291-edb263425e8a | Address on File | Contingent | BTC: 0.00002657, USD: 0.09052896 |
| f3169448-b67a-43d1-991a-7448deb65858 | Address on File | Contingent | USD: 0.82864742 |
| c9ebd7ca-c3c2-4853-9780-334315d11ad4 | Address on File | Contingent | BTC: 0.00000142, USD: 0.78918124 |
| 44597595-ef87-44ea-9569-cc311e2f1ac0 | Address on File | Contingent | BCH: 0.00000019, BTC: 0.00000002, ETH: 0.00005875, ETHW: 0.00005875, NEO: 0.07838307, OMG: 0.00073176 |
| 75f0075f-4453-4215-b712-0d671b1430a3 | No Address on File | Contingent | ZEN: 0.10395 |
| 8c0ae01d-3c0a-4e63-ad26-dffef55540e8 | Address on File | | ETH: 0.00000164, ETHW: 0.00000164, USD: 0.68845831, USDT: 0.13653575 |
| 469b43b7-b2c2-40bf-b5c5-702709022938 | Address on File | Contingent | BTC: 0.00000005, THC: 375.99387262 |
| b24e8d42-ec7e-4aa5-9846-c800bbde59e5 | Address on File | | MORE: 746.64810792, USD: 0.00720536 |
| 04d83580-ea22-48f1-8851-c89fe3a7651b | Address on File | Contingent | BTC: 0.00000008, FLR: 29.40475911 |
| 34e7dc64-f8bf-4796-a06b-56c51880eaee | Address on File | | ADA: 1.93205881, USD: 0.12096208 |
| 6e77e634-c58d-4eba-891b-db24df1bc8a3 | Address on File | Contingent | BTC: 0.00002982 |
| 8754d7fa-5626-4ed5-955c-5d154c17900a | Address on File | Contingent | BTC: 0.00002982 |
| f2edc357-e8fa-473a-a724-a9062def1b9e | Address on File | Contingent | BTC: 0.00001987, ETH: 0.00013201, ETHW: 0.00013201, USDT: 0.0312876 |
| d3d5f937-cf67-4fb0-8968-fc1aacb99a31 | Address on File | Contingent | USDT: 0.82512502 |
| f21f0f7d-6a3d-4d5c-9ca6-930050094604 | Address on File | Contingent | USD: 0.01951428, USDT: 0.80568223 |
| 2d9c4a45-43f0-4a7e-a3d2-9facd7a97416 | Address on File | Contingent | XLM: 9.2559168 |
| f464c18b-b5a1-456a-8cee-349f23f389bd | Address on File | Contingent | USDC: 0.82592038 |
| 8a2d0fc2-cff1-49aa-a0f6-e5a29d8a74d4 | Address on File | Contingent | DGB: 102.97327013, USD: 0.00460366 |
| a2d25011-a9e2-4e67-965c-10c0e84daaf4 | Address on File | Contingent | USD: 0.73887888, XLM: 1 |
| 43b6e579-c370-4e38-8ecc-0db86669036f | Address on File | Contingent | BTC: 0.00000158, RLC: 0.46775673, XVG: 0.0008953 |
| cb5158a4-2aa4-46ca-9e02-2fae1197ecff | Address on File | Contingent | ENG: 45.43954195, EXP: 8, UBQ: 8, USDT: 0.01101531, VTC: 4 |
| 5ef81393-5b73-4778-addf-e35e9411a981 | Address on File | Contingent | HBAR: 15.11455333 |
| 70a66066-94c7-4111-90df-410818851c04 | Address on File | | ADA: 2.26175947 |
| f7c15c3f-b878-4e98-adb9-60fc02a2d5b7 | Address on File | | LTC: 0.00000094, SC: 13, USD: 0.00111939, USDT: 0.77844587 |
| 4178e22a-3f5d-43ff-a5f4-126aec2edef0 | Address on File | | BTS: 95, DCR: 0.00000003, USD: 0.01123797 |
| 968a1789-e2cb-4f92-90a5-5a9151383867 | Address on File | Contingent | FLR: 0.28910925, XRP: 1.91342697 |
| 04893450-e974-43ad-9529-e6c7e9118d76 | Address on File | Contingent | BTC: 0.0000018, LTC: 0.00999729 |
| 37e16e8e-2a2c-4fe7-bca7-0cfaca179f78 | Address on File | Contingent | BCH: 0.00000014, BTC: 0.00002916, USDT: 0.01799643 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| c3466f96-7d61-484e-93f5-abeac10acf9e | Address on File | Contingent | WAXP: 14.22879942 |
| d94eb900-4cf8-4370-a60e-8ce8a64b1560 | Address on File | Contingent | DGB: 103.50858381 |
| 5ff24bb8-c898-43dc-a953-1c2548c354f3 | Address on File | | BTC: 0.00000022, NEO: 0.08968281 |
| 53ac3ed4-7f20-4b07-ac92-5260d0efeea3 | Address on File | | USD: 0.82792816 |
| 5688d0af-f3a3-4b10-9934-da33ce61daf2 | Address on File | Contingent | FLR: 29.463525 |
| 3c6650c0-ff6d-4bd9-a82c-7778a9e76616 | Address on File | Contingent | ZEN: 0.10386539 |
| 18486bf0-33b6-462d-a783-c5b138df76ba | Address on File | | BTC: 0.00002949, USD: 0.00856965 |
| 9570bb8e-2f5e-4578-87f8-5c94820f53d9 | Address on File | | BTC: 0.00000168, USD: 0.00000002, ZEN: 0.098 |
| 3358f1a9-0f68-4f5e-a8e2-3fda6b34c7f1 | Address on File | Contingent | USD: 0.82771051 |
| f03c67a8-d838-4cf5-9c93-2d987da2c74d | Address on File | Contingent | BTC: 0.00000585, USDT: 0.66249107 |
| 84fa389e-8c62-424c-b85b-8eb8d274c8de | Address on File | | KDA: 0.99226408 |
| c4ac0c63-0ebd-4dd3-a201-5a75af3e33d9 | Address on File | | USD: 0.82753933 |
| dae4cd06-2633-4ce5-8ffd-b1bf173a0ecb | No Address on File | Contingent | USDT: 0.82423829 |
| 0baa111f-43cd-46bf-ab13-6d41a1d5f779 | Address on File | Contingent | BTC: 0.00000743, FLR: 22.10393331 |
| 229c54f0-46dd-4b68-b86b-f9038362d163 | No Address on File | Contingent | XLM: 9.24609804 |
| 4090b8bc-802e-441e-93a8-fd03519fdf20 | Address on File | | USD: 0.8275225 |
| 642f91a2-d0ef-49c1-9eb2-d1d502764ff4 | Address on File | Contingent | BTC: 0.00000003, THC: 375.76760084 |
| 8ef1580f-ed10-4380-b7dc-7704e9066ba8 | Address on File | Contingent | ENG: 75, POT: 350 |
| fbaed668-623e-4f79-bd9a-7aacae197f99 | Address on File | | BTC: 0.00002968, USD: 0.00016691, USDT: 0.00277666 |
| 8e95c113-aa85-49ae-a454-216c22d59ea9 | No Address on File | Contingent | DGB: 84.1818666, THC: 70 |
| 56084446-069c-4031-858c-bb7c3092e216 | Address on File | | BLK: 0.49082002, BTC: 0.00002714, OMG: 0.0156697, USD: 0.05449144 |
| 3ce9f45c-3c85-4524-9d0f-4e079654650e | Address on File | Contingent | BCH: 0.00000328, BTC: 0.00002977 |
| 278b57ff-57b2-445f-94c9-14ec5cae3044 | Address on File | | USD: 0.82735413 |
| 5ec93f23-bbf6-44fe-a471-7f5e540d0be3 | Address on File | Contingent | KDA: 0.992 |
| fc981147-b075-49c0-a1d2-b6ad3659f5e8 | Address on File | | KDA: 0.992 |
| aa3ce330-0f49-4014-a74c-2d1bb9981f61 | Address on File | Contingent | BCH: 0.00000128, GLM: 3.81010014 |
| 0684ab98-3495-4244-ac05-a62eb9a90e76 | Address on File | | USD: 0.58254867, USDT: 0.24378624 |
| 71d0ffc7-2865-4f7a-b550-515e75cc0544 | Address on File | | USD: 0.8272989 |
| 0c10412f-9715-41a0-8463-d3501733cb66 | Address on File | Contingent | BTC: 0.00000731, ETHW: 0.30462851 |
| 186cf17d-510d-48c2-ad8b-f37aa8bb7772 | Address on File | Contingent | BTC: 0.00001659, USDT: 0.3648362 |
| 2f09b80b-a6c8-45c4-9759-5a720b81b7bd | No Address on File | Contingent | BTC: 0.00000015, ENG: 265.48047995 |
| 3b3a20cb-ea64-4ddd-9641-4d7d31beb4ad | Address on File | | BTC: 0.00002977 |
| 9134c381-d030-48bf-bb0c-d29c83ae90de | Address on File | Contingent | BTC: 0.00000001, USDT: 0.00185141, XLM: 9.21675441 |
| 5df3fd27-ce55-4b28-b439-e7ab5130627e | Address on File | Contingent | USD: 0.82703481 |
| ebe83972-ce47-451a-bcd8-3708c0404d76 | Address on File | | BTC: 0.0000018, DOGE: 10.09201715, ETH: 0.00001752, ETHW: 0.00001752, USDT: 0.00359093, XMY: 198.93853065 |
| 870d0817-036d-4369-a103-ed544d866d1e | Address on File | | ENJ: 0.71150971, ETH: 0.00014491, ETHW: 0.14914491, USD: 0.00739331 |
| 988d171d-8239-4dea-9c88-8c9e098965d6 | Address on File | | LTC: 0.00000546, NEO: 0.08911914, USD: 0.00972467 |
| 069bd1c3-93e6-4e28-829d-1e29a6ecbdc3 | No Address on File | Contingent | DOGE: 11.39 |
| 11221225-551b-4047-94c9-36ff71afbeab | Address on File | Contingent | LTC: 0.01062304 |
| 554ba787-8d60-4045-9a3e-9dcbebfe8ec7 | Address on File | | ADA: 1.79082643, EOS: 0.18525521, USD: 0.0030977 |
| e04787c6-a605-4264-9043-3a318bbb77cf | Address on File | Contingent | ETH: 0.0003674, ETHW: 0.0003674, FLR: 0.0505946, XRP: 0.33485293 |
| dd3d87f8-302a-4054-8622-0b5225d00187 | Address on File | Contingent | ADA: 0.06483194, ADX: 0.87217431, BLK: 0.53465168, DNT: 0.06715374, DOGE: 0.08333333, ETH: 0.0000025, ETHW: 0.0000025, FLO: 0.51661303, LBC: 0.74344488, LTC: 0.00593684, MONA: 0.00421334, MTL: 0.0561215, NEO: 0.00007879, POWR: 0.00072156, RVN: 0.54544224, SPC: 0.0314433, USDT: 0.10310503, XWC: 0.0000677 |
| af395849-85c0-4560-9242-6c5d6700a7d6 | Address on File | | USD: 0.00934642, USDT: 0.81419271 |
| ff03fc67-145e-41ee-a85b-97c9d015bb16 | Address on File | | ADA: 0.66120547, ETHW: 0.25463234, USD: 0.00129528, USDC: 0.061428 |
| adcfff08-fdbb-416f-9cf5-4d6153670031 | Address on File | Contingent | BTC: 0.00002976 |
| 8c9e696a-ebfd-4172-be7c-a888233aee14 | Address on File | Contingent | ETH: 0.00044545, ETHW: 0.00044545 |
| 25091573-a3dc-4226-9570-953b50e29d05 | Address on File | Contingent | BTC: 0.00001842, XEM: 10 |
| 355d3d8f-c644-44b7-8fb2-a6c0223f145e | Address on File | | BTC: 0.0000006, ETH: 0.00005884, ETHW: 0.00005884, FLR: 0.151095, RDD: 2, USDT: 0.26613735, XRP: 1 |
| 6926e27e-8408-4080-960f-7e7cd6396feb | Address on File | Contingent | ETH: 0.0004454, ETHW: 0.0004454 |
| 59e29173-dfe2-4c0c-b9c3-c0422ad5619e | Address on File | Contingent | BTC: 0.00000011, IGNIS: 77.695674, NXT: 155.391348 |
| 1e452b97-9bf7-484b-a3f8-5af5c95c4446 | Address on File | Contingent | USD: 0.82662578 |
| 18c1dcb6-8496-4ac5-b255-af60d849e53f | Address on File | | BTC: 0.00000004, RDD: 2000.50766871, XDN: 574.54225791 |
| e2a487fa-553b-487b-840e-57b6b2a0d3d1 | Address on File | | WAVES: 0.49943477 |
| 437c636a-adb0-4e9a-8c17-e03aec48528b | Address on File | | ETHW: 0.31178657, USDT: 0.08314457, XLM: 1.16422136 |
| e793ba82-ed77-4931-9268-24d426f80185 | Address on File | | NEO: 0.09018167 |
| 95c99618-d2b4-4832-b859-ff015a776bcb | Address on File | Contingent | DGB: 103.29995924, USDT: 0.00000001 |
| 0b4653a3-ba35-49b3-ad8c-958d9d02d9e7 | Address on File | Contingent | BTC: 0.00002974, USDT: 0.00008335 |
| 812ea007-8e4d-423c-9680-43cf42e5f90d | Address on File | Contingent | BCH: 0.00000075, GLM: 0.00044134, USD: 0.00535394, USDT: 0.81639768, ZRX: 0.00496405 |
| a266183e-e287-4ec0-8670-20a73281a012 | Address on File | | USD: 0.01691632, USDT: 0.47560089, WACME: 10 |
| ae38530f-fb48-4626-823c-adbdbc5a1dba | Address on File | | QTUM: 0.31695712, USD: 0.00943908, XVG: 0.00553522 |
| 40a42515-cf50-4997-bd8b-ecb57df8b71c | Address on File | Contingent | ETH: 0.00044518, ETHW: 0.00044518 |
| dcc6e205-eb63-4642-baed-1bacda902ba9 | Address on File | Contingent | BTC: 0.00000008, FLR: 29.32445461 |
| 5c3f7715-c937-43b3-92f2-a3a9741c02e1 | Address on File | Contingent | MONA: 2.00007845 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| af51ceab-85d7-4405-b423-29ef511a3b09 | Address on File | Contingent | MONA: 2 |
| 0cb4fcde-9f78-4ea4-a698-88055c87a140 | Address on File | Contingent | EMC2: 1, XVG: 430 |
| 8265dd3f-e52f-4c35-ac65-3c6b3bf93ab9 | Address on File | Contingent | ETH: 0.00044515, ETHW: 0.00044515 |
| b0ec031c-350c-46e1-97b0-0373286c8f38 | No Address on File | Contingent | ARDR: 2.76564172, BCH: 0.00000155, BTC: 0.00000155, DASH: 0.00409223, IGNIS: 1.38282086, NXT: 2.76564172, VIA: 11.87292251, XRP: 0.00000001 |
| adccf58f-a951-45d4-9cb8-db64c00a77d8 | Address on File | | FLR: 29.4010409 |
| e03f1f7e-902f-499c-9c0d-671ceeb6a42c | Address on File | | KNC: 0.2, NEO: 0.07716288 |
| fb8a58b9-c815-4ea2-8ade-8a9605f8226d | Address on File | | BTC: 0.00000012, FLR: 29.28144468 |
| 247cdc8e-6bcb-4ae1-8523-264a056da85f | Address on File | | USD: 0.008733, XDN: 18557.6275317 |
| 8ebbabb8-6377-4013-b821-5033b0cb231f | Address on File | | USD: 0.8259513 |
| 837288fd-1bc9-4b1e-be93-a18b34e0349f | Address on File | Contingent | BCH: 0.00000219, BTC: 0.00002951, ETH: 0.00000317, ETHW: 0.00000317 |
| 47767723-8629-4518-82d3-62445b44f506 | Address on File | Contingent | BTC: 0.00000004, LTC: 0.01059649 |
| 0f5d29cf-9632-4971-b806-2f557992667a | Address on File | | ETHW: 0.02708111, HBAR: 0.38876975, USD: 0.00000009, USDC: 0.74689778 |
| 7daadb86-5861-4f31-a0a0-4137bd86dce9 | Address on File | Contingent | BNT: 0.00083448, BTC: 0.00000219, ETH: 0.00000013, ETHW: 0.00000013, STEEM: 0.3995683, TRX: 10.00181818 |
| 7579c6dc-23dd-44d5-9478-a8f1b5bc398a | Address on File | | BTC: 0.00002567, USDT: 0.0002222, XDN: 2555.26433702 |
| 8a13b69e-b077-4254-880a-f71879b8a3a4 | Address on File | Contingent | BTC: 0.00000014, FLR: 27.34482271, NEO: 0.00584939 |
| a37410a7-c246-4f1d-ba2c-f19719bbc821 | Address on File | Contingent | ARDR: 2, ARK: 0.9, BCH: 0.00226006, DOGE: 0.05749686, STRAX: 0.1, VTC: 0.98 |
| 94777b48-5d21-4349-8f77-527a99f44e9a | Address on File | Contingent | BCH: 0.00000462, XLM: 9.22166062 |
| d689c154-3af8-4d04-91bd-e67456bb034a | Address on File | | ANT: 0.29489439, USD: 0.00455114 |
| 88d8c01c-9f72-4cc1-a61a-f90871d9b70c | Address on File | Contingent | BTC: 0.00000027, OMG: 0.95 |
| 61879bbf-a528-486d-a983-1769db6efec6 | No Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000002, RDD: 968.27325, XLM: 4.89342069 |
| 674d3c8a-867e-4a20-8ae1-4a59a427c6e5 | Address on File | Contingent | USD: 0.82578522 |
| 8987bf4f-6caf-458e-859b-d68fc8587520 | Address on File | Contingent | BTC: 0.00000003, IGNIS: 77.82276051, NXT: 155.64552102 |
| 25e7256c-09ca-41b4-a88f-025b737928a2 | Address on File | | USD: 0.82573042 |
| ecef7494-4fcb-40a8-99aa-8cc7fbada8a7 | Address on File | | BTC: 0.00000014, USDT: 0.00637277, ZEN: 0.1023 |
| 272445b1-ac9e-45c7-887f-5a30fc896da3 | Address on File | Contingent | SNT: 12.10352759, XLM: 5.95291135 |
| a28d027f-bef2-46a1-a685-ab8b1325e5d3 | Address on File | | BTC: 0.00002972 |
| 9a44e8af-73f5-4a67-96fc-6fad8233dd14 | No Address on File | Contingent | BCH: 0.0000296, BTC: 0.0000296 |
| c37a75ce-9d1e-4340-a381-84dc6199e83c | Address on File | | PPC: 2.02697619 |
| 8ebc3093-1b38-4036-8bf0-0519c45901d2 | Address on File | Contingent | USDT: 0.82227023 |
| 89c3b3d1-fc23-4a82-b359-28be7b5e3bdd | Address on File | Contingent | USDT: 0.82225893 |
| d4db8b31-485b-4fd9-b562-5027ef4f97de | Address on File | | BTC: 0.00000003, SC: 181.43505137, SRN: 111.56712957, USD: 0.00000001, USDT: 0.00000001, XDN: 0.02063845 |
| 43a64925-b585-4b0a-b2f1-bbcee2e5f64e | No Address on File | Contingent | USD: 0.82550943 |
| 925e0b4c-8674-41b5-8b54-672600facccf | Address on File | Contingent | BTC: 0.00000016, ETH: 0.00000703, ETHW: 0.00000703, USD: 0.28543649, USDT: 0.520478 |
| a4b29faf-62c4-4a11-a3e7-fd71c5a05185 | Address on File | Contingent | BTC: 0.00000013, ETH: 0.00000939, ETHW: 0.00000939, FLR: 0.28079727, XRP: 1.85841534 |
| ae22a432-7b50-45e5-9442-95641d669f82 | Address on File | | BTC: 0.00000011, ETH: 0.00044308, ETHW: 0.00044308, USD: 0.00000013 |
| 50a64c80-1e00-41a8-b4a1-6a61e0a62a08 | Address on File | Contingent | BTC: 0.00002971 |
| ae422cd3-61ad-443b-9415-82d68079f806 | Address on File | | DCR: 0.04996779, USD: 0.00636613 |
| f3b86e69-1d81-4bf0-90dd-6e34a352bb41 | Address on File | Contingent | BTC: 0.00000003, USDT: 0.82121776 |
| f11f37e8-cf76-42dc-8c45-172c479251ee | Address on File | Contingent | USDT: 0.82204057 |
| 59ac1f94-d102-4978-8ebf-44b6c2089f21 | Address on File | | USD: 0.82532504 |
| e61315fc-ce8f-49e0-8f46-ba4e305c0518 | Address on File | | USD: 0.00563846, VTC: 7.109057 |
| 6079b276-3cc4-4a0c-8346-4f4179d7b4a2 | Address on File | Contingent | USD: 0.81665626, USDT: 0.00859118 |
| b564a9b6-2bf1-4ae6-b86e-d0a068b58901 | Address on File | Contingent | BTC: 0.00000427, LTC: 0.00907832 |
| 6e7e019f-cfd5-455d-9897-f1dddc41709a | Address on File | | CKB: 100, USD: 0.5152532 |
| 198f1755-0c3b-4f92-93f4-c5226c031bd1 | Address on File | | BTC: 0.00000001, ETH: 0.00036309, ETHW: 0.00036309, USD: 0.151073, USDT: 0.000004 |
| a2ca20f8-dc1d-40ba-aaff-d1487b29a890 | Address on File | | USD: 0.82520464 |
| 99d0f7b5-10c2-44cd-9543-d16c20fa5f1e | Address on File | | FLO: 657.27251793, PAY: 26.0846555 |
| 9faa9868-bc4c-4663-8407-957c12d36de9 | Address on File | | ADA: 0.000001, ARDR: 10, DOGE: 0.53964478, IGNIS: 0.00030222 |
| 4583f87b-2cca-4588-9d36-5753f5fefc80 | No Address on File | Contingent | NEO: 0.09003572 |
| b4bbc9d6-942a-42b1-bd4f-cbd5ea7f2853 | Address on File | Contingent | BTC: 0.00000008, LTC: 0.01, USDT: 0.0443698 |
| 9fb50fa8-6484-490c-8bc8-309982c81444 | Address on File | Contingent | USD: 0.82338187, USDT: 0.00176445 |
| 971b8262-6652-4b60-a168-2acbfa576012 | Address on File | Contingent | BTC: 0.00000017, ETH: 0.00044204, ETHW: 0.00044204 |
| cbcbb50b-2a30-4b57-8ccb-13e260e1ee09 | Address on File | Contingent | BTC: 0.0000297 |
| 44bfa205-f504-4a49-8ced-b55e5328767c | Address on File | | USD: 0.82507192 |
| dad9733c-631f-40b3-8e2a-e7d8220e3e1a | Address on File | | USD: 0.825058, USDT: 0.00000001 |
| 05f00a98-f53a-41a2-a4ca-b93c38b47dac | Address on File | | MORE: 750 |
| 5a7f2f03-26ab-4b0d-aceb-ec79ab4dcb7d | Address on File | Contingent | SIGNA: 750 |
| 657a172e-9d7f-4360-812f-f96b20fe280a | Address on File | Contingent | IGNIS: 165 |
| 0703bce2-4c63-4b38-9ff4-3a995550a892 | Address on File | Contingent | BTC: 0.0000001, WACME: 24.7782558 |
| 14a36672-bd7f-4f3d-9e1e-cab96a1dc2f4 | Address on File | | SC: 235.69896528 |
| 4f2b64a3-5077-400f-9d9f-943a2fbd5f01 | Address on File | Contingent | USDT: 0.82164536 |
| 9adade87-cf77-4226-bb83-d3332a98519c | Address on File | Contingent | USD: 0.8249076 |
| 0fa1ceef-d09a-4a57-93b6-71d0c848833a | No Address on File | Contingent | DASH: 0.01973892, FTC: 0.09193232 |
| 4408eafd-179f-497b-b4a3-e7657f46e909 | Address on File | Contingent | USD: 0.82488258 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 714b8565-44dc-42da-816e-ee8193d47849 | Address on File | Contingent | USD: 0.82485926 |
| ad0b9338-a882-4338-8887-04d58db395b0 | Address on File | Contingent | BTC: 0.00000003, RDD: 2060.03038674 |
| db4b5b09-913c-417a-9d5b-c099a0fb5c73 | Address on File | Contingent | BTC: 0.00002969 |
| fc09671c-bdf6-4dd7-8969-5a26f2ab3f00 | Address on File | | OMG: 0.95745838 |
| c7af5708-dc1b-46c8-93d7-4530964613f0 | Address on File | Contingent | USD: 0.546568, USDT: 0.27707144 |
| c3b10ca8-6ed8-40d0-b662-a8e8245b010f | Address on File | Contingent | ETH: 0.00000005, ETHW: 0.00000005, EXP: 7, VTC: 7 |
| dfc918e5-1c2c-4074-8299-fbe277a36b6a | Address on File | Contingent | BCH: 0.00740421 |
| 507d2c46-0308-40b9-9195-a28469f8eed3 | Address on File | Contingent | DOGE: 9.66705991, USD: 0.1228364 |
| 755a31b7-b40e-491f-b91e-b9edd61cd062 | Address on File | | BTC: 0.00000285, ETH: 0.00003723, ETHW: 0.00003723, LTC: 0.00000546, USD: 0.67591095, USDT: 0.00000001 |
| 6ae01d2e-0b1b-41ec-88f9-df071566f5c2 | Address on File | | ADA: 0.24457139, ETHW: 0.11870504, POT: 269.67829295, USD: 0.00000001, USDT: 0.00000002, WINGS: 17.5337032 |
| b925b290-f3a9-4d8d-a6fc-b3dfeff354bc | Address on File | Contingent | USDT: 0.82124878 |
| 3691f14f-4f1a-499b-b9a6-f7a634bc3142 | Address on File | Contingent | USD: 0.00507682, USDT: 0.81613819 |
| f158f35e-a83e-4b27-b1ab-cd2bdc529fb0 | Address on File | Contingent | BTC: 0.00002636, USDT: 0.09176907 |
| 91e27957-5e8d-4cc5-9225-d84994513a36 | Address on File | Contingent | USD: 0.02487562, USDT: 0.56034359, XMY: 5774.16275726 |
| 6f30ecbe-731a-44fe-923f-146670d2cbe6 | Address on File | Contingent | DOGE: 6.45133184, USD: 0.35605463 |
| 3bf3b438-91fa-4682-83b2-65ef7e71b742 | Address on File | Contingent | EMC2: 5, LTC: 0.01 |
| 6d43b89c-6070-4f28-b353-ca29461c61a6 | Address on File | Contingent | BTC: 0.00001796, MANA: 0.6874053 |
| 6641a018-af0f-414b-b2b3-b8f674af8dc7 | Address on File | Contingent | USD: 0.01910867, USDT: 0.80204706 |
| 8ed13a82-53c6-4338-8baa-62ade9711fbb | Address on File | | ETH: 0.0000318, ETHW: 0.0000318, USD: 0.76534024 |
| 9034b69f-97c2-4703-95e0-76c9840b0e69 | Address on File | Contingent | ADA: 1, FLR: 0.151095, USD: 0.02529397, XRP: 1 |
| 5f274961-d960-42bf-adea-ee8278624106 | Address on File | Contingent | BTC: 0.00002967 |
| 4dba797a-f8c7-4233-98e2-866bc2110ddd | Address on File | Contingent | ETH: 0.00000853, ETHW: 0.00000853, FLR: 15.1095, USD: 0.00856058, USDT: 0.3737882 |
| 7886643e-945b-4a16-8acd-e8a869aba10b | Address on File | | ETHW: 0.21227341, USD: 0.38921538 |
| 8acd6a0b-ad2f-468e-a046-a1c8f5a72706 | Address on File | Contingent | MONA: 0.39023647, XLM: 5.35885495, ZEN: 0.02299987 |
| 3e116dd5-a454-43c6-8b89-742b042091ff | Address on File | | ETH: 0.00044404, ETHW: 0.00044404, USD: 0.00000001 |
| 33c95fe8-85f3-4d9c-b8f1-0bb729af8f84 | Address on File | | DGB: 0.00000045, USD: 0.0066266, USDT: 0.81417598 |
| 2d7a93c4-73ec-4836-a859-e27616c141a1 | Address on File | Contingent | XDN: 439.40400381, ZEC: 0.02427282 |
| 981ae6b4-3cde-45ea-8d62-94cd2f2f74c3 | Address on File | | USD: 0.82398149 |
| f55faa6f-3d82-49fe-8249-15514094d2b3 | Address on File | Contingent | FLR: 0.27117996, USD: 0.00000002, USDT: 0.0469014, XRP: 1.79476463 |
| d46d18eb-7345-44fd-8706-85e1e9ca4d9c | Address on File | Contingent | USD: 0.82392634 |
| 328edec7-a783-426d-9673-7a22bd937d0e | Address on File | Contingent | DOGE: 0.54162043, LTC: 0.00995432, USD: 0.00970933 |
| 1c4c4fb3-2657-48a8-b0f7-569829551170 | Address on File | Contingent | BTC: 0.00002951, USDT: 0.00403856 |
| abbfbad7-4be4-46a6-8c2e-ccdcc98a924a | Address on File | Contingent | DOGE: 0.7304563, FTC: 59.80504371, RDD: 1000, USDT: 0.20690993, XEM: 1 |
| 8f7be7d1-5272-43fe-8a0c-e103368bcf66 | Address on File | Contingent | BTC: 0.00000001, RDD: 2052.91120026, THC: 0.1278611, USDT: 0.00209292 |
| 6ba1b971-00b6-40d4-856e-d5408b7b4d71 | Address on File | Contingent | USDT: 0.82050129 |
| dde64257-2498-4b97-9d55-1f2b6584d179 | No Address on File | Contingent | BTC: 0.00000002, EMC2: 7, MEME: 13.17287184 |
| 6eadee86-ef54-461c-9d33-d0999b8cf2c5 | Address on File | | USD: 0.81685338, USDT: 0.00687834 |
| 50232f0f-a5df-42f7-840c-5a19ecc008e4 | Address on File | Contingent | BTC: 0.00000003, GLM: 2.61977585, ZEC: 0.00766648 |
| f4125a69-143d-43a1-bfeb-a2f4962fb778 | Address on File | Contingent | BTC: 0.00002965 |
| e5cfb629-5252-4534-bdbb-195bff7d019a | No Address on File | Contingent | SYS: 6.80146773 |
| 0c8f3876-da91-4ec7-b08a-ddb2c03c8673 | Address on File | Contingent | ADA: 0.35769776, BCH: 0.00001565, ETH: 0.00000029, ETHW: 0.00000029, FLR: 0.01061577, LTC: 0.00070812, NEO: 0.01, TRX: 1, USD: 0.00465583, USDT: 0.10757235, XLM: 1.85119838, XRP: 0.07025891, XVG: 0.75814103, ZEC: 0.00497486 |
| be163605-d4e1-42c1-9f82-be37a1b0cad4 | Address on File | Contingent | BLOCK: 4.17137331, BTC: 0.00000003, ETH: 0.00000029, ETHW: 0.00000029, UBQ: 20.80887503, USDT: 0.00030151 |
| 014de0fe-7cdd-4643-bd88-740d84fe11e6 | Address on File | Contingent | BTC: 0.00000237, ETH: 0.00040829, ETHW: 0.00040829 |
| 37d3f4a2-48c5-4161-be51-52597bc9f7ec | Address on File | Contingent | BTC: 0.00000981, XVG: 290 |
| d5c54a6f-a5a2-4be7-9e22-7ea16fef6e84 | No Address on File | Contingent | BTC: 0.00000002, MTL: 0.78751575 |
| 58ce0f10-18c8-4e3f-a466-d163a8e00666 | Address on File | | ETH: 0.00043974, ETHW: 0.00043974, USD: 0.00730714 |
| bcd427d4-46f1-4d7c-a70e-39497dee07cf | Address on File | Contingent | BTC: 0.00000005, ETH: 0.00044292, ETHW: 0.00044292, TRX: 0.00000066 |
| 8c47ced1-388d-4451-a859-e8f8808d8f4f | Address on File | Contingent | BTC: 0.00002964 |
| a1bfc7a2-9b4e-430f-b8f9-0d8927be903c | Address on File | | GAME: 8, USD: 0.0002734, XLM: 8.03329823 |
| 97cfe9c4-219d-414e-bb4a-231732b03a0f | Address on File | Contingent | USD: 0.8233085 |
| 1f7453ab-4766-453e-b10b-fba68852da34 | Address on File | Contingent | BTC: 0.0000001, XVG: 431.78766667 |
| 49cf9bcc-55d0-4777-a584-e21f427cbe05 | Address on File | | BTC: 0.00000003, GRS: 0.13400344, USDT: 0.00037107, XLM: 8.65567645 |
| b1753add-0e6b-4c98-96c8-7347a09a2728 | Address on File | Contingent | DASH: 0.00438511, GLM: 0.45009295, USD: 0.33077664, VRC: 0.00000001, WAVES: 0.12777231, WAXP: 0.00000001 |
| ab4da594-7d5f-408b-8168-ea9701dd65b7 | Address on File | Contingent | BTC: 0.00002963 |
| 1b6d250b-0032-4682-a442-f6a1065d3458 | Address on File | | PAY: 76.92884111, USD: 0.00000006, USDT: 0.00000007 |
| 88191d9c-9832-486b-9e3e-e21a780444f1 | Address on File | Contingent | CEL: 0.7776, DOGE: 0.01, ETH: 0.0001, ETHW: 0.0001, FLR: 0.151095, XRP: 1 |
| e64440fa-e364-45ed-bc38-aecd3495282e | Address on File | Contingent | BTC: 0.00001217, SLS: 0.12125945 |
| adb11cb1-e422-4136-9a9a-a561977543ea | Address on File | | RDD: 1500, XTZ: 0.2443 |
| e23655a5-5713-402e-ab0e-1ae8299a060c | No Address on File | Contingent | BCH: 0.00002951, BTC: 0.00002951 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 51a8187e-1ed3-4763-901b-910a444ac563 | Address on File | | BTC: 0.00001181, ETHW: 0.07655622, MUNT: 500, USD: 0.00000004, USDT: 0.06095605 |
| 306054f5-4204-470f-a77d-26f3f52a187c | Address on File | Contingent | USD: 0.823042 |
| b7b47b7d-b161-417f-8faf-3f01a0e1a4b4 | Address on File | | USD: 0.00823639, WAXP: 14 |
| 95716d50-4e64-4789-9367-b64ba11fb333 | Address on File | Contingent | LTC: 0.01057341 |
| 0c8a3932-f064-4e9d-9616-5ac489684ae4 | No Address on File | Contingent | USDT: 0.81974551 |
| 7f278645-21fa-4b3a-840f-ec3de6175542 | Address on File | Contingent | BTC: 0.00002955, USDT: 0.00205722 |
| fbcd6d0e-ae63-497f-a229-d8d8666435a7 | Address on File | Contingent | USD: 0.82292807 |
| 4e893dfc-2607-4a14-ac85-2ecc47a88842 | Address on File | Contingent | BTC: 0.00000057, ETH: 0.00043486, ETHW: 0.00043486 |
| 97db04a6-72f9-4cff-81d0-4284d3d283cc | No Address on File | Contingent | MONA: 1.99190973 |
| 7fb27a68-f15e-4363-bd84-1a633061d442 | Address on File | | ETH: 0.00015252, ETHW: 0.00015252, USD: 0.53970113, USDT: 0.0000652 |
| 9679c93c-93d8-476c-aead-4388acb0d7e2 | Address on File | Contingent | USD: 0.63135569, USDT: 0.00146422, XVG: 100 |
| dfc1a471-8c39-4596-9f65-0048fc82a6a1 | Address on File | Contingent | USD: 0.82282395 |
| 984755aa-5350-4da9-8253-b2e3c3407aa6 | Address on File | | USDT: 0.36366824, XRP: 1.06765977 |
| 029509b4-9b76-410a-83e4-82f93e0e2608 | No Address on File | Contingent | LTC: 0.01056934 |
| b4ea87e3-27d5-4b15-8d10-7cd1faffd71a | Address on File | Contingent | BTC: 0.00000002, DCR: 0.01689273, THC: 247.85658333 |
| 8eb08dc0-e368-4aea-af83-6e2bc3426884 | Address on File | Contingent | USDT: 0.81924021 |
| b77ae804-047b-42d8-b27f-a7171ea0f789 | Address on File | Contingent | USD: 0.82247871 |
| bee4f72d-fcff-4cf5-aa6d-157a600e7a81 | Address on File | Contingent | BCH: 0.00002391, DASH: 0.0080492, FLR: 0.00750731, LTC: 0.00000546, NEO: 0.05, USDT: 0.00331885, XRP: 0.049686 |
| 1fd0312b-14f6-4126-982a-e9da7629e8d0 | Address on File | | ETHW: 0.00000008, USD: 0.82241711 |
| f77c537d-2f8f-4b4a-90c9-6370e4d6293b | Address on File | Contingent | USD: 0.82238044 |
| e8846ad8-17fc-48d3-ac64-7a88a93d8066 | Address on File | | ETHW: 0.03871525, FLR: 26.441625, NEO: 0.00000431 |
| e86ab9bc-fd60-4fcc-901f-cb71fab70b7e | Address on File | Contingent | BTC: 0.00000004, DCR: 0.00003596, USD: 0.00816669, XEM: 22.46621622, ZRX: 0.48654579 |
| 06630220-adcd-4db7-b41b-0770a7c1cc1e | Address on File | Contingent | ETH: 0.00044308, ETHW: 0.00044308, USD: 0.00000021 |
| 632686d2-08ec-4ac9-868e-5835a8f8e9d5 | Address on File | Contingent | BTC: 0.00000182, OMG: 0.89595808 |
| a603beb6-72c2-43ec-8025-b2b44b729aef | Address on File | Contingent | ALGO: 4.999 |
| fa5f3ee9-243f-473e-a3f1-87fbf53f1e7f | Address on File | Contingent | NEO: 0.075, USDT: 0.1343925 |
| 869c3308-66d3-468e-976a-03230a597fa3 | Address on File | | ETHW: 0.4013136 |
| e4f464ae-27ec-424e-ab67-babb116620a0 | No Address on File | Contingent | BCH: 0.00002948, BTC: 0.00002948 |
| 2fa31f78-43be-4c15-9efc-e7ee3010021c | Address on File | | BCH: 0.00366, FLR: 14.73815966, LTC: 0.00000546 |
| 2f497ef5-1509-4329-8dda-0bc6a49ad995 | Address on File | Contingent | USD: 0.82220966 |
| eae3b65e-fef3-4c2f-a2b7-609fcffae08e | Address on File | Contingent | BCH: 0.00000035, BLK: 0.86675448, DGB: 0.0016272, LBC: 0.00267069, NAV: 1.61520577, POT: 0.000062, SC: 0.84753364, STEEM: 0.65852344, UBQ: 0.83080555, VIA: 0.36816568, XMY: 3.8962931, XVG: 0.0094044, ZEC: 0.01758294 |
| 62bd0def-f3db-4d20-8c44-8f4a79cf528a | Address on File | Contingent | NEO: 0.0893731, USDT: 0.00307111 |
| 0c48064e-64ec-455c-a21f-c9422b1ef180 | No Address on File | Contingent | DCR: 0.05016334 |
| 6844f3b6-4409-4c59-a8af-b1a43c5bb2e6 | No Address on File | Contingent | DCR: 0.05016334 |
| 6874dd67-8084-49ed-9474-28f5b610feb5 | No Address on File | Contingent | DCR: 0.05016334 |
| f75123b9-7401-412c-b36e-f9ecf55e121f | Address on File | Contingent | DASH: 0.00031631, USDT: 0.80572191 |
| 085563ce-fa95-4f6f-8e9c-261e5c4511de | Address on File | | USD: 0.82210338 |
| 3318f197-8e21-4d87-8d18-c35ba7adb074 | Address on File | Contingent | BTC: 0.0000293, USD: 0.00811892 |
| 9a93900e-dfbd-431a-951c-6731acc4ef46 | Address on File | | ETHW: 0.0288323, OMG: 0.03119348, USDT: 0.73319348 |
| a0506959-24e7-4c17-980e-6313b3098af3 | Address on File | Contingent | ADA: 0.0000002, ALGO: 0.00000192, BAT: 0.00000152, DCR: 0.00000001, ENJ: 0.00000188, HBAR: 0.00000396, LBC: 64, MKR: 0.00000001, NMR: 0.00000001, SC: 0.0000593, SOLVE: 10.01917992, USDT: 0.00380043, XVG: 0.00004817 |
| afaeb4ac-2e60-49e2-836f-728fbe74dc60 | Address on File | Contingent | BTC: 0.00002959 |
| 39238f71-9848-4dfe-9b7a-1f0aaedb1688 | Address on File | Contingent | USD: 0.00713026, USDT: 0.81164075 |
| 002bd981-b7ec-4d02-95c1-3e993575c67c | Address on File | Contingent | BTC: 0.00000026, NEO: 0.08890217 |
| de77b921-1ba4-4da3-8d94-99319630d994 | Address on File | | TRX: 11.997, USD: 0.00020328 |
| 030bb85b-f1b3-4ce9-8fa2-ab5cbc6d66e3 | Address on File | Contingent | BTC: 0.00000053, USDT: 0.80405111 |
| 4800da6b-7b9a-421d-aebc-2dfcfc3a914a | Address on File | Contingent | USDT: 0.8187 |
| d36154bd-bb18-48c7-a397-4f30ee6876ae | Address on File | | ETHW: 0.4011442, USDT: 0.00000003 |
| 89c76d39-2d68-422f-84a9-001353e12c60 | Address on File | Contingent | WINGS: 432.6 |
| 2a752a79-e552-4da4-9317-e531838562a0 | Address on File | | FLR: 29.12595191, USD: 0.00202944, USDT: 0.00142849 |
| a82d8298-f857-44ea-a679-a873a20ba792 | Address on File | Contingent | USD: 0.82185823 |
| 3e770223-d092-4f67-ab41-720bb9a93cc0 | Address on File | Contingent | BTC: 0.00002924, ETH: 0.00000514, ETHW: 0.00000514 |
| 5f512e0b-9529-44d3-b4b4-ce306f7cc0d5 | Address on File | Contingent | USD: 0.59747679, XTZ: 0.24565 |
| 7d6f9352-9187-4457-aa6c-e150b451d52f | Address on File | Contingent | BTC: 0.00002958 |
| 5e680c9d-305f-4e46-b3c6-d1c10f659ffd | Address on File | Contingent | BTC: 0.00002839, ETH: 0.00001733, ETHW: 0.00001733, XLM: 0.01 |
| 7c8d00e3-8e81-443b-be1d-517e1d8c427d | Address on File | Contingent | BTC: 0.00002531, USD: 0.11861883 |
| 06c497de-9b0d-4d0f-908f-338c1ad6fb25 | Address on File | Contingent | USD: 0.00000001, USDT: 0.81842362 |
| 7543dee5-8c04-4f2a-99c2-83a440e28f13 | Address on File | | USDC: 0.81923604 |
| 7e3ba119-1d37-463b-82f8-be2f78841813 | Address on File | | BCH: 0.00000022, BTC: 0.00000003, PAY: 76.71265331 |
| 90452c94-b552-425f-ae50-e9b7dc9e16c5 | Address on File | Contingent | BCH: 0.00063777, BTC: 0.00002702 |
| 1800694a-7c31-472e-8f29-145d07eaf540 | Address on File | | ETHW: 0.01654537, XLM: 8.8018798 |
| 84057f43-a141-4f36-9996-e34d68ca370b | Address on File | | BTC: 0.00000006, FLR: 29.18061285 |
| f30ea10e-0650-4641-8576-d325bba32c6e | Address on File | Contingent | ATOM: 0.00022714, EOS: 0.0004216, ETHW: 0.39961667 |
| 59e1b8a8-d6ba-4453-810c-7a87f6643eb3 | Address on File | | BTC: 0.0000059, USD: 0.39129781, USDT: 0.26533119 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b4be3bff-0c64-4f62-ba1f-adae8db93095 | Address on File | Contingent | BCH: 0.00000009, BTC: 0.00000009, XLM: 9.15181935 |
| 59fbaa72-1552-424e-ac63-45647820cf91 | Address on File | | ADA: 2.23578586, USD: 0.00284773 |
| d1d031c6-7b6d-409d-a318-982dc50b4780 | Address on File | | USD: 0.82157539 |
| 5fd28f63-37dc-4282-b10e-c695809df9d2 | Address on File | Contingent | USDT: 0.81828238 |
| 88c71e86-6115-43ec-b99c-345e5ad2534f | Address on File | Contingent | BTC: 0.00002957 |
| 919cb904-2819-445d-a40e-60797060747b | Address on File | Contingent | BTC: 0.00002957 |
| fb1fc712-094a-43e2-8516-49952a1683f8 | Address on File | Contingent | BTC: 0.00002957 |
| d34ec18d-4dcd-4551-a97e-67bec08770c5 | Address on File | Contingent | BTC: 0.00000416, SC: 201.6840625 |
| dced1ab7-18bd-4f2e-8069-cb32f575afff | No Address on File | Contingent | BCH: 0.00002945, BTC: 0.00002945 |
| 952e804a-bda3-4410-875f-7446eca8f88a | Address on File | Contingent | ETH: 0.00044051, ETHW: 0.00044051, MUNT: 6.94384384 |
| 0dabc8bb-f870-4d28-a866-4e90ea8c277e | Address on File | Contingent | ADA: 1.75396811, BTC: 0.00000001, ETH: 0.00000001, ETHW: 0.00000001, USD: 0.15519067, USDT: 0.00000001, XEM: 0.75 |
| c491d512-3e8f-4d09-a41b-de4bde394821 | No Address on File | Contingent | BTC: 0.00000014, BTS: 15, DGB: 80, GBYTE: 0.002, MORE: 1, OMNI: 0.024 |
| ed93c777-0fe5-424b-8d10-2326ff27dab1 | Address on File | Contingent | BCH: 0.00357024, BTC: 0.00000628, XLM: 2.78478998 |
| 3b0bc34f-d992-47ce-8126-13daebb85809 | Address on File | Contingent | BTC: 0.00000001, USDT: 0.00024934, XVG: 431.99442061 |
| c2578676-773d-400e-92fd-c60e6adea8e3 | Address on File | | BTC: 0.0000002, FLR: 29.030291 |
| 3f881353-e451-4fa5-9b67-df2508c8fa95 | Address on File | Contingent | ETH: 0.00000031, ETHW: 0.00000031, IOTA: 4.00027202, USD: 0.09906988 |
| 2c4ba935-5b5a-4e6b-9d35-3b839e3dfa0c | Address on File | | ETH: 0.00044143, ETHW: 0.00044143, USD: 0.00200799 |
| 21519743-7183-4694-aa3e-1ee7f835531c | Address on File | Contingent | BTC: 0.00001989, ETH: 0.00001595, ETHW: 0.00001595, USD: 0.20013837, USDT: 0.03877917 |
| e018f200-9959-451d-8912-f4dbf0b52bf9 | Address on File | | BTS: 69.48849759, USD: 0.22362048 |
| ea889dc0-7ccb-45a2-a375-3356296cf7f5 | Address on File | Contingent | BTC: 0.00002956 |
| f1428039-df48-491e-8f5f-9de18d05b08d | Address on File | | BTC: 0.00002621, ETH: 0.00001119, USD: 0.0719934, USDT: 0.00015161 |
| e025d8ca-10c7-4cc1-816e-79bef447294a | Address on File | Contingent | BCH: 0.0042813, BTC: 0.00000123, USDT: 0.30876385 |
| 55e54190-585f-4070-8fa6-87cb76ef6101 | Address on File | Contingent | ETH: 0.00001025, ETHW: 0.00001025, KMD: 0.01033878, NAV: 2, USDT: 0.71728117 |
| a0df44f7-ac53-4924-a866-ace7fdf4e1f4 | Address on File | Contingent | DOGE: 10.24428623, USD: 0.07721263 |
| 32af7f2f-3a68-43d6-a171-29c8ca4c15a9 | No Address on File | Contingent | GRS: 2.32682412 |
| 0368075f-bcfc-4204-a286-8991d3d4b919 | Address on File | Contingent | DASH: 0.01964773 |
| 058fad71-d23d-48c1-b66b-04da9d4623bf | Address on File | Contingent | ETH: 0.00044229, ETHW: 0.00044229 |
| 419edeef-6197-4901-80a6-4eaf83c2600a | No Address on File | Contingent | BCH: 0.00002943, BTC: 0.00002943 |
| b2d28994-309c-40ee-b0fe-ba12640c1867 | Address on File | | BTC: 0.00000025, DGB: 100, ETH: 0.0000075, ETHW: 0.0000075 |
| 7614ab16-2c16-41da-bc24-12b0671a96f9 | Address on File | Contingent | BCH: 0.00728025, BTC: 0.00000005, BTS: 0.9975 |
| ecef0b5c-8c8b-4190-8d3d-fffe94682775 | Address on File | Contingent | USD: 0.82081822 |
| 01b5d813-02b6-4c60-b79b-6906c472a036 | Address on File | Contingent | BTC: 0.00000084, USD: 0.14434261, USDT: 0.65050077 |
| df13bb1f-f210-4dc2-a164-c79ad3ce6821 | Address on File | Contingent | USD: 0.82073618 |
| b571a9f2-4041-40a4-ab59-786cc499de02 | Address on File | | BTC: 0.00000001, USD: 0.00000001, USDT: 0.8171597 |
| 4f1e50c5-f646-44cc-928c-e22006de809a | Address on File | | ETH: 0.00015498, ETHW: 0.00015498, NEO: 0.05816083 |
| e0d3c1e9-50c8-4c26-89b0-476108667705 | Address on File | Contingent | BCH: 0.00063872, DOGE: 10, GLM: 0.1, PIVX: 0.00826236 |
| 7fff5581-b5a6-4431-bc3c-4f585884a608 | Address on File | | ADA: 0.52141696, SC: 179.92122678 |
| cfbc409f-08c0-4284-b6f9-874b55156f98 | Address on File | Contingent | BTC: 0.00002954 |
| f8cdd6fb-ae70-4a28-89aa-2e4f6e8c0103 | Address on File | Contingent | BTC: 0.00002954 |
| 145d7f8a-5cb8-41c4-a982-bd918ab6bb1a | Address on File | | USD: 0.82064809 |
| aa314890-51d3-4496-b6e8-8fdcaf7b6e33 | Address on File | Contingent | BCH: 0.00002942, BTC: 0.00002942 |
| 925c79e4-c76a-442e-883f-69b3d00ff1e3 | Address on File | Contingent | NEO: 0.085, VTC: 0.36 |
| a218a010-c0ae-43b2-a4fa-52e3654e8676 | Address on File | Contingent | ETH: 0.00044209, ETHW: 0.00044209 |
| 2593e978-afa0-4c4c-8417-c760c8cfdaee | Address on File | | LTC: 0.01, USD: 0.0063721, USDT: 0.03546974, XLM: 0.00098237 |
| f66987f4-b910-44e9-9f77-96b2565e8d8e | Address on File | Contingent | BTC: 0.00002949, USDT: 0.0011543 |
| bab88dc2-8bd9-49d9-b0a9-56ae4e2b794b | Address on File | | HBAR: 14.97102718, USDT: 0.00000001 |
| b6754b83-a604-4bdd-94db-e614fe7b6ce6 | Address on File | | BCH: 0.00000017, ETH: 0.00044186, ETHW: 0.00044186, USDT: 0.00031271 |
| bef91d7b-939b-468b-b9fb-5176569b5ce3 | Address on File | Contingent | BTC: 0.0000001, PAY: 75.5413652, USDT: 0.00929379 |
| 091016fe-d8a8-4fb2-bb66-ff6a8ccae26a | Address on File | | ETHW: 0.39808883, USD: 0.00467516, USDT: 0.00002379 |
| 3deae7a1-9d1b-4cb0-baa6-0dc113810d73 | Address on File | Contingent | ADA: 0.47663334, BTC: 0.00000007, ETH: 0.00000121, ETHW: 0.00000121, LTC: 0.00608373, NXT: 59.09408203, USD: 0.00065587, USDT: 0.00196056 |
| f3960fd1-f169-4305-b2ab-a806f24e6e9e | Address on File | Contingent | USD: 0.82036544 |
| 8c987599-81b7-4b97-a4f3-f12d9304466c | Address on File | Contingent | BTC: 0.00001321, BTS: 12.60762877, SIGNA: 1.995, USDT: 0.00031374, XLM: 3.82604422 |
| 8da0ef68-31d5-4750-abc9-0ac9f5577990 | Address on File | Contingent | BTC: 0.00000003, RDD: 2048.77867788 |
| c71a253e-399e-4767-90e6-36684c0ba660 | Address on File | | ADA: 1.00722227, XTZ: 0.4943 |
| 15df641d-814a-40ad-8edc-f7142cc64192 | Address on File | Contingent | DASH: 0.01963248 |
| ad669f66-f1f7-44cf-8500-4a320f91252a | Address on File | Contingent | ETH: 0.00030918, ETHW: 0.00030918, WACME: 7.42586675 |
| 81376e7b-5414-49ee-a60e-8e3cbb186157 | Address on File | | USDT: 0.8169026 |
| 0580d7ce-4076-4c5e-ba9d-f7ed47712cae | Address on File | | LTC: 0.001, POT: 436.63472107 |
| 4bc6e954-63ea-4aea-a6bc-fcfdca17c4e0 | Address on File | | BTC: 0.00002952 |
| c3c644a4-22e7-4248-bb6f-76c6f470ce27 | Address on File | Contingent | BTC: 0.00002952 |
| 57817e22-2898-4bcd-aa0b-c713750f645d | Address on File | | NEO: 0.08948038 |
| b0f0a5b2-38f9-4b58-96c8-b95da877a317 | Address on File | Contingent | USD: 0.82006317 |
| c897f02a-163d-471c-87c7-c020efab982e | Address on File | Contingent | USD: 0.82006085 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f12ec185-5bba-4e31-99ee-97a1a90b439d | Address on File | Contingent | USD: 0.82000337 |
| d0a1eaa2-3fa1-4679-ab81-bb67b1b74843 | Address on File | Contingent | GLM: 0.36677254, LTC: 0.0094993, USD: 0.00094514 |
| c2288a93-1e2a-4f01-932c-df6b88397b78 | Address on File | Contingent | BTC: 0.00002942, ETH: 0.00000004, ETHW: 0.00000004, WAXP: 0.04455074 |
| 63a1aafd-4937-4561-b08f-75ce3e16ed8f | Address on File | | XVG: 431.56442216 |
| a11ed787-c6b1-4f84-9b23-876e6794b32e | Address on File | | BTC: 0.00000012, ETH: 0.00043998, ETHW: 0.00043998, USDT: 0.00000042 |
| 6a93eba1-d32d-4d42-bf54-648ff046d904 | Address on File | Contingent | BTC: 0.0000254, LTC: 0.00000546, USDT: 0.1134066 |
| 80739c9e-0d01-42e0-baef-c8284e5c127c | Address on File | Contingent | MAID: 4.67566409, USDT: 0.00921625, XDN: 443.46466161 |
| 3b35152e-c75d-4bb7-80ab-03b0adec5d05 | Address on File | Contingent | USD: 0.81990689, USDT: 0.00000001 |
| 076bd3e7-94ee-4e12-b9de-72abb1761569 | Address on File | Contingent | NEO: 0.08945735 |
| 5db7ea1b-34da-49ca-9f1a-ebb6a13d2a4e | Address on File | Contingent | ETH: 0.00044174, ETHW: 0.00044174 |
| 522a50f1-af5e-4b49-a9d2-aee17602fe67 | Address on File | | USD: 0.15877718, USDT: 0.65843316 |
| 527a3979-366b-46bf-b5e2-047049472324 | Address on File | Contingent | ETH: 0.00001272, ETHW: 0.00001272, NEO: 0.08662938, USDT: 0.00226081 |
| 3fbaa706-90f5-40bf-9a44-79f28e2376b2 | Address on File | Contingent | BTC: 0.00002951 |
| f9814a02-8419-4f44-9ce7-f3303e428d46 | Address on File | Contingent | BCH: 0.00000021, STRAX: 0.55447864, SYS: 0.7010625, UBQ: 0.04216911, USDT: 0.46704757 |
| 6a1e8e59-1930-4614-903c-5d141cc8e40d | Address on File | Contingent | BTC: 0.0000005, UBQ: 33.02868369 |
| ec67ff96-5bd4-4e02-ac38-fa7aa58ee472 | No Address on File | Contingent | BCH: 0.00002939, BTC: 0.00002939 |
| bd5ebfd6-879e-452f-a668-ec1019482f9e | Address on File | | BCH: 0.00104256, BTC: 0.00000013, SC: 200 |
| 4652ebbe-c582-4621-b8e1-98e49a865459 | Address on File | Contingent | DGB: 19.64081755, FIRO: 0.04055525, FTC: 0.24459872, MATIC: 0.00000001, MONA: 0.25192401, USDT: 0.00000034, VTC: 0.10349222, ZEN: 0.0595548 |
| 08385ab4-12dc-433a-9a3d-54f0ad7cf987 | Address on File | | RVN: 39.03383702 |
| 1f29a4bf-6648-459a-a11d-6c86e9c8631e | Address on File | | ADA: 0.53083774, BTC: 0.00002109, LTC: 0.00000546, VTC: 0.33811036 |
| bc842cb0-12e0-4c99-9045-3e455558c875 | Address on File | | LTC: 0.01052992, WAXP: 0.00000039 |
| 106092f6-a62d-4236-8a0c-f02d10b9da8c | Address on File | Contingent | XLM: 9.15782535 |
| 938c772a-2a47-47bf-b9e2-439aebdbd490 | Address on File | Contingent | WAXP: 14.08133378 |
| def3f655-332d-4f4c-8305-2ca1c9abb867 | Address on File | | USD: 0.81945091 |
| 2443742e-31b0-474a-bc6a-cb9aa9fa27a2 | Address on File | Contingent | BTC: 0.00001113, RVN: 19.10676539, USD: 0.1089999 |
| b1196e31-dc28-41ce-89c4-6c4f0dc41202 | Address on File | | ETHW: 0.39990681 |
| e5f0391a-a372-4d77-a154-fdac90961fa2 | No Address on File | Contingent | BTC: 0.00000001, LINK: 0.00195368, USD: 0.8062172 |
| 6e1fcb48-fddb-416b-aba4-4040584dd30e | No Address on File | Contingent | DASH: 0.00043615, DOGE: 9.96297, LTC: 0.001 |
| 738408bb-1301-48ea-bec6-5effdebdca0b | Address on File | Contingent | USDT: 0.0009339, XVG: 430.75487331 |
| 56899b5c-7328-4da4-ad29-3fb38e588a0f | Address on File | Contingent | BTC: 0.0000159, MUNT: 664.65326118, USD: 0.00950962 |
| b65fbccf-58bd-4b40-b131-52819dbe726e | Address on File | Contingent | BTC: 0.00000108, LTC: 0.01000546, USDT: 0.01041296 |
| e3fe8bd4-5396-48c8-8c6b-a612e06ddf43 | Address on File | | ETC: 0.0125025, MANA: 0.88215011, RVN: 8.16251974, USDT: 0.00102659 |
| 50368ca9-1fc5-4834-963b-79706f5a74ef | Address on File | Contingent | BTC: 0.00000035, ENG: 261.11567728 |
| d9468a18-bdda-4c1a-97d7-ca4fbf8a18ea | Address on File | Contingent | ETH: 0.00044131, ETHW: 0.00044131 |
| 3d6910c3-a5cd-443f-8afa-cc390de88573 | Address on File | | USD: 0.81905581 |
| 1e87455a-9f9c-44ae-b2b5-63b05ed6dd4e | Address on File | | NEO: 0.08846154, USD: 0.00828024 |
| 61b97520-cf80-48b4-bcc6-f494f4706a84 | Address on File | Contingent | BTC: 0.00002942, USDT: 0.00170059 |
| 01363992-4b12-4dc5-9d36-991d2027bd35 | Address on File | Contingent | BCH: 0.0073334, BTC: 0.00000008 |
| 9f1a5904-e969-480a-aa03-2899c4020148 | Address on File | | BCH: 0.00000112, NEO: 0.08934734 |
| c6c4dedd-4ecd-4991-97ce-365de27899b9 | Address on File | Contingent | BTC: 0.00000003, NEO: 0.08926234 |
| 61ba2615-604c-418d-b5da-521f3c8eda6a | Address on File | | RDD: 3.41294944, USD: 0.00211118, USDT: 0.77456899, XEM: 0.71578844, XLM: 0.15645913, XVG: 0.64505952 |
| 8dc8611f-e5c8-47f7-93f2-09942f4ec3dd | Address on File | Contingent | BTC: 0.00000002, STRAX: 1.71277365 |
| 12e0d50a-db33-4665-8588-6e43683d3f6c | Address on File | Contingent | ADX: 5, ETH: 0.00001367, ETHW: 0.00001367 |
| 5e1652ee-0ead-4c5c-bdfc-5e4e07923fc5 | Address on File | | ALGO: 0.00412655, BTC: 0.00002942, XLM: 0.00941821 |
| 55d8fee2-6927-43d2-9541-98a1b5451e33 | Address on File | | USD: 0.81877846 |
| 7ae5fb12-985f-4988-8f88-24b835626e8a | Address on File | Contingent | BTC: 0.00000324, ETH: 0.00039266, ETHW: 0.00039266 |
| b438c00d-22cd-4be1-bdf6-389839b0de5a | Address on File | Contingent | BTC: 0.00001301, USDT: 0.01398388, XLM: 4.95288795 |
| df03d2c2-e6d9-4f04-9215-78c6f5a0d85d | Address on File | Contingent | TUSD: 0.8011 |
| bdb29e24-4aa8-43c5-8f2e-ed7c58890050 | Address on File | Contingent | BTC: 0.00000117, ETH: 0.0002, ETHW: 0.0002, LSK: 0.00087563, NEO: 0.04520045, VTC: 0.00000151 |
| cfb62f9f-3822-436c-8492-20d9499056bc | Address on File | | USDT: 0.81545354 |
| ac5b7e4b-f66d-4bc6-965e-11d70b1b6e2c | Address on File | Contingent | USD: 0.81869709 |
| fca0d327-9708-4fb7-a9b7-e44708e227de | No Address on File | Contingent | ZEN: 0.10270871 |
| 1d430fc6-24aa-4592-ab1e-29eddca18def | Address on File | Contingent | BTC: 0.00000182, DASH: 0.00020196, LTC: 0.00975937 |
| 4b63d914-f137-43ca-93a7-38af2d330a0a | No Address on File | Contingent | ETHW: 0.0004296, XLM: 9.13681482 |
| d44b0a38-4ce8-4b1f-a6d2-421cb4c9f87a | No Address on File | Contingent | DOGE: 11.27577673 |
| eaeca45d-75d6-4ef3-bfbb-fb67a6b2928c | Address on File | Contingent | IGNIS: 163.71525318 |
| 3e20986c-fcf4-4b61-916c-719767bcdc6f | Address on File | Contingent | USD: 0.81854536 |
| 2b934bda-e3c8-4a61-a852-b85e5e1f6ddc | Address on File | | ETHW: 0.3986646, USD: 0.00167439 |
| b8dea16f-284c-40f4-bfab-5690b65ceaf1 | Address on File | | USD: 0.81847465 |
| 76661384-3680-4641-845b-4d220eed4e41 | Address on File | Contingent | BTC: 0.00000014, USDT: 0.81133658 |
| a280c642-b948-4d79-91ab-703b58caa0ac | Address on File | Contingent | BTC: 0.00000992, SIGNA: 493.50388889 |
| e9775e98-367f-430f-af17-51e8259ec222 | Address on File | Contingent | FLR: 28.79385396, USD: 0.0093296 |
| d74998e2-9cbd-49bc-ab67-1a3373d1f25a | Address on File | Contingent | BTC: 0.00002946 |
| bfd57aa9-0eb9-469a-a125-13474c7d8d36 | Address on File | Contingent | BCH: 0.00173357, BTC: 0.00000259, OMG: 0.53142517, XLM: 1.06810186 |
| d3870b23-dc11-46d9-9327-970d5565f068 | Address on File | | ADA: 2.1959493, BTC: 0.00000001, USD: 0.01396537 |
| 733ae8a1-e60e-4907-b9e3-9ecd41ca7224 | Address on File | Contingent | BTC: 0.00000025, STRAX: 1.65654317, USDT: 0.01978778 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 3516619a-cc69-48c7-9ee8-f34591055cb5 | Address on File | Contingent | USD: 0.81820026, USDT: 0.00004644 |
| cc75d5a0-ec3c-4a98-b7ac-8310e0a98b33 | Address on File | Contingent | NEO: 0.08927299 |
| de758616-be36-4f9c-b1cd-e3ab14512720 | Address on File | | BTC: 0.00000885, NXS: 0.4, USD: 0.54398928 |
| 0df793d8-d481-4a1d-a374-9a98e076b6a4 | Address on File | Contingent | COMP: 0.02238912, USDT: 0.00000007 |
| 8f44a722-9a2e-4d99-9b60-bda09035ca1c | Address on File | Contingent | BTC: 0.00001095, RVN: 0.00000001, SC: 143, USD: 0.01333584 |
| c3b02c74-fe81-4387-b02c-7d360e23e2a7 | Address on File | | ADA: 0.00021455, ETHW: 0.39827, USD: 0.0018931 |
| f231d4bc-0435-4ad3-b2dd-64f7655a05f1 | Address on File | Contingent | BTC: 0.0000002, ETH: 0.00000315, ETHW: 0.00000315, NEO: 0.08800851 |
| a59414e0-1858-453e-8cb2-3810e78d431e | Address on File | Contingent | USD: 0.00462039, USDT: 0.81012111 |
| a9946778-d771-45e8-85ec-979828561fd7 | No Address on File | Contingent | BCH: 0.00451401, XLM: 3.52093132 |
| 75665be5-9ed5-4883-aa79-32aa47b8014a | Address on File | | XVG: 430.469 |
| b91e45d0-7a00-4c1c-bc1f-11478a930275 | No Address on File | Contingent | DOGE: 10, LTC: 0.00118 |
| 9481c476-5e60-45c5-b5b8-945bc3e3de14 | Address on File | | FLR: 29.10498708 |
| 28ff2c98-21dd-4b62-94ec-4c10e862a5ea | No Address on File | Contingent | LTC: 0.01050625 |
| d40d8d3f-3288-423b-9379-9aeb49f92e23 | No Address on File | Contingent | BCH: 0.00002932, BTC: 0.00002932 |
| 27aead7c-6049-4caa-9f44-aba6c238685e | Address on File | Contingent | USD: 0.54990378, USDT: 0.26683216 |
| b3c39f53-618e-4821-9e49-45416dd94f3c | Address on File | | SC: 229.89168011, USD: 0.01315714 |
| 8d46edf5-6c30-44c0-b2ee-ec2f7b710cec | Address on File | Contingent | SC: 233.63094021 |
| 036f28b6-41f8-4a64-b09d-19bed620e541 | Address on File | Contingent | RVN: 37.91387475, USD: 0.02143068 |
| 2c1abad7-b257-47db-81fb-4af0d09ef022 | Address on File | Contingent | BTC: 0.00000003, RVN: 0.63869369, SC: 161.99357327, USD: 0.20291748, USDT: 0.03333862 |
| a92fe0fa-c2df-424d-9a94-15c99621fd60 | Address on File | | BTC: 0.00000843, ETHW: 0.08876294, USD: 0.40153245 |
| 1a3997be-a7fd-43ba-bd4b-f5c1aad81416 | No Address on File | Contingent | BCH: 0.00002931, BTC: 0.00002931 |
| 8e04eb38-27b8-409c-add7-ef6186f51d72 | Address on File | | SC: 233.57251681 |
| 786809c2-2e8d-4615-a1aa-7c7c4298039b | No Address on File | Contingent | ZEN: 0.10255653 |
| 0dc69f84-5936-469e-878e-2a09131bc712 | Address on File | Contingent | BTC: 0.00000003, NEO: 0.08893519, USDT: 0.00149086 |
| 9c24631e-8341-4558-9c37-f7eda02e7b39 | Address on File | Contingent | USD: 0.81741823 |
| 1b9b204d-237c-4819-97f2-62585a8c8a0e | Address on File | Contingent | BTC: 0.00000148, USDT: 0.77313998 |
| 3256781f-f5ab-4b28-8150-6fea24244d22 | Address on File | Contingent | LTC: 0.0105 |
| f9c2fc0f-84ab-414d-bf34-f646b6376fb7 | Address on File | Contingent | ADA: 1, DOGE: 1, GLM: 1, SC: 1, TRX: 1, USD: 0.00493236, XDN: 1000, XEM: 1, XVG: 4.70631974 |
| 3894b54b-7745-418e-99ba-4bcd61e9cc5d | No Address on File | Contingent | RDD: 1755, VTC: 1 |
| 99b39fdf-7f2a-4eaa-8579-66d534ad51f4 | Address on File | | USD: 0.0092238, USDT: 0.80485642 |
| 203b756c-9a35-4644-aaac-71b8eb494be5 | Address on File | | USD: 0.81726792 |
| f9f0a8f2-91f9-4bb1-a9ab-2040a077359e | Address on File | | USD: 0.8169411, XRP: 0.00075596 |
| 923b8dfc-5eca-4f24-bbd1-2b1acc15233b | Address on File | Contingent | RDD: 2019.80813525, USDT: 0.00927831 |
| 586ba97d-485a-4ee5-8c21-7996ac7291e8 | Address on File | | DASH: 0.01936163, USD: 0.00820118 |
| af6b28cc-54eb-4ee0-ad63-5a5c3981feef | Address on File | Contingent | USD: 0.81710746 |
| 5de1e2dd-fbd2-4e08-a814-cbfb01daf1c7 | Address on File | Contingent | ETH: 0.00043463, ETHW: 0.00043463, USDT: 0.01038865 |
| 62b24671-ae41-484d-a8ea-19f8e0e3036a | No Address on File | Contingent | BCH: 0.0073308, BTC: 0.00000002 |
| e85d3810-6024-4ab6-8aa1-2ceb431f39bd | Address on File | Contingent | BTC: 0.00000008, WACME: 24.5556831 |
| f2a0a41d-0913-4e7e-b6dd-bc564d4b34ab | Address on File | Contingent | USD: 0.81704686 |
| 2fbe2754-9592-4c77-b916-c00a2f670ff0 | No Address on File | Contingent | BTC: 0.00002941, NEO: 0.0000005 |
| aa989fbc-8741-4945-a3f1-9431315a4f09 | Address on File | Contingent | USD: 0.8170144 |
| 5c8d2c1e-8bc7-4e08-9ef4-3729ef33cfd8 | Address on File | Contingent | USD: 0.81692513 |
| eafb1588-aae1-446d-8d03-300b3695e1bd | Address on File | Contingent | USDT: 0.81366976 |
| 4d7eed1b-7dad-4722-960a-f2814515a671 | Address on File | Contingent | BTC: 0.00000002, OMG: 0.9477112 |
| a1c8e6c5-50d2-4669-aee7-4357f65f520e | Address on File | Contingent | NEO: 0.08913111 |
| ff98689a-7440-4305-ad6b-594fa48536a9 | Address on File | Contingent | BCH: 0.00000044, BTC: 0.00000044, ETH: 0.00043352, ETHW: 0.00043352 |
| 72cc26e2-9865-452d-8e94-655b8927b006 | Address on File | Contingent | BCH: 0.00018249, ETH: 0.00042918, ETHW: 0.00042918 |
| e967de18-0430-4837-aeeb-3a698f0d5a58 | No Address on File | Contingent | ZEN: 0.10247992 |
| 72bddff8-52ed-4256-ae12-5ce9352a6a8f | Address on File | | SC: 0.00657286, USDT: 0.81355632 |
| fc122850-1c56-4461-a6b5-d70159ff4a16 | Address on File | Contingent | BTC: 0.00000001, DGB: 102.0664779 |
| 5ba26864-45c9-4793-9bf4-8622aa31431b | Address on File | Contingent | IOTA: 4.46332555, USD: 0.00922955, USDT: 0.00207578, XRP: 0.00061119 |
| d2086b73-03de-46d9-8436-2beb478af978 | Address on File | | SC: 231.09095945, USD: 0.00792171 |
| e0671c29-c2c4-4eee-a248-cdc99ba7d980 | Address on File | | ADA: 0.48736353, DOGE: 0.35702249, USD: 0.5, WAXP: 1.93028125 |
| bd3b43c2-331b-4060-bfe6-c393bcb21ab9 | Address on File | | USD: 0.00337873, USDC: 0.4115879, USDT: 0.39885961 |
| 010433e0-af82-4bfe-aafa-abab90d686cf | Address on File | Contingent | USDT: 0.81334772 |
| 457d2525-eb1f-4a13-b38b-b9bd535b4bde | Address on File | | BTC: 0.0000291, USD: 0.00811807 |
| b5f3c928-d38a-4412-97be-4c162927dcd5 | Address on File | Contingent | XLM: 9.12318552 |
| 574a3bbd-a8aa-4103-b18a-187fac320894 | Address on File | Contingent | BTC: 0.0000049, RDD: 24.82627875, USD: 0.59703711, USDT: 0.07310502 |
| ff331fa7-399c-4833-a41f-38d0e70699c4 | Address on File | Contingent | BTC: 0.00002939 |
| bba3600c-0300-4e52-a966-4eb348a4a308 | Address on File | Contingent | BTC: 0.00000137, LTC: 0.01 |
| d01c6549-2628-4c67-ad9b-915ab32b1cd6 | Address on File | Contingent | LSK: 0.14380032, MTL: 0.66206956 |
| c6d5c9ad-2d80-4424-8b42-89350b039864 | Address on File | Contingent | ETH: 0.00007417, ETHW: 0.00007417, NEO: 0.07406341 |
| 03a1baab-c99a-42fd-a138-b11be71bf00d | Address on File | | BTC: 0.00000877, ETHW: 0.03609681, USDT: 0.4968569 |
| a5d1eada-6d86-42e4-8968-1ff566a9710e | Address on File | Contingent | CELO: 1.25178074, USD: 0.1792719 |
| 32be0d12-1d7d-4477-9396-c68cdd6002ec | Address on File | | ETHW: 0.07980178, USDT: 0.65029042 |
| 8c438cd8-b76d-47c8-9da1-706500f15c10 | Address on File | Contingent | USDT: 0.81314781 |
| 64c9f4a8-69d3-42d8-bfef-e9f81d2cb128 | Address on File | Contingent | ETH: 0.00000277, ETHW: 0.00000277, NEO: 0.08256285, USDT: 0.05430427 |
| 1e3debbb-0360-4308-b60a-0a8df8c63020 | Address on File | Contingent | BCH: 0.00450539, XLM: 3.51420771 |
| 47593b68-ab7e-4e46-bcef-0d59947517d1 | Address on File | | BTC: 0.00000001, XLM: 2.00948216, XVG: 334.82003303 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f0f96a90-8ecc-4cd5-9463-89aa06d406ba | Address on File | Contingent | USD: 0.81625858 |
| 18e38cdd-1dd7-49ff-937c-8420a542fb8d | Address on File | | BTC: 0.00000014, USDT: 0.80910936 |
| b57e6b94-a192-47cc-aa1f-2b3ff17e2539 | Address on File | Contingent | BCH: 0.0000285, BTC: 0.00001656, DGB: 0.00112391, EMC2: 0.8157715, ETH: 0.00004082, ETHW: 0.00004082, NEO: 0.00000847, QTUM: 0.00000395, USD: 0.0582215, USDT: 0.21056529 |
| 177c4c36-e6a1-4805-9286-5075bac2ddf6 | Address on File | Contingent | BCH: 0.00598424, EMC2: 16.2670773 |
| 0b1279ed-4fd2-4b9c-834d-f38c5fbf1657 | Address on File | Contingent | BTC: 0.00000198, USD: 0.55975037, USDT: 0.20055241 |
| 551304a6-bfe8-437f-b6cb-7816e94d608c | Address on File | Contingent | USD: 0.81606012 |
| 813e6f0d-7ff4-4c92-b8c6-026ec13f3aaf | Address on File | Contingent | USD: 0.81586194, USDT: 0.00019324 |
| 18f3b4fd-58cc-42e2-9326-75276fc0a49e | Address on File | Contingent | BAT: 0.0037523, DOGE: 0.4, IGNIS: 145.5, OMG: 0.00461492, STEEM: 0.04263873, USDT: 0.04606644, XEM: 0.00000067 |
| 5f04ddeb-0b4f-4e64-8587-3cf59f228e73 | No Address on File | Contingent | DOGE: 11.24 |
| ffcaeb51-a224-47d5-b50b-15e825d21181 | Address on File | Contingent | IGNIS: 163.19306931 |
| 2a25f21b-22d6-48bc-a8e0-b1349fa08fd3 | Address on File | Contingent | ETH: 0.00001, ETHW: 0.00001, USDT: 0.79422162 |
| 65c18a31-f507-4d77-8664-829f27db390d | Address on File | | ADA: 0.07925817, BTC: 0.00000012, FLR: 27.52649136, USDT: 0.01004904 |
| dad1b1be-8719-4e6d-9657-fb18d4cdeb8a | No Address on File | Contingent | LTC: 0.01048157 |
| 10fbf7bf-1806-4c3b-ad50-be754ae09608 | Address on File | Contingent | BCH: 0.00000011, BTC: 0.00000009, ETH: 0.00000156, ETHW: 0.00000156, FLR: 28.84115796, USD: 0.00003833 |
| 2d914c10-d7a0-4645-b1f1-a2acf90b0e57 | Address on File | Contingent | USD: 0.42219227, USDT: 0.34949958, ZRX: 0.19833296 |
| 62df43d9-8c9b-40ef-84c2-7cfe80531fb5 | No Address on File | Contingent | ARDR: 10.37185312, BTC: 0.00000002 |
| 6ca2cd76-500d-423a-a2b4-353c74d78e06 | Address on File | | LTC: 0.00000546, USD: 0.81534854 |
| 770ac7f1-7e4b-4495-a128-74886b7a43b1 | Address on File | | BTC: 0.00000065, DASH: 0.0012971, ENG: 0.73185447, LTC: 0.00948939, MER: 51.1421912, THC: 0.58536586, XVG: 0.64935742 |
| 13f68fec-4985-4e9e-a32f-c06d4f25f17c | Address on File | | DOGE: 9.3246294, ETHW: 0.0672212, USD: 0.00094795 |
| 566ed23a-db1f-4aa4-87f0-ba5752dd8c0e | Address on File | Contingent | BTC: 0.00000134, LTC: 0.01 |
| 1f22de56-9677-4489-b607-d98174bdee92 | Address on File | | BCH: 0.00000026, SC: 150, XRP: 0.678 |
| 64d208a8-f8fc-4906-9a56-49f0ddfe07a2 | Address on File | Contingent | EMC2: 85.18659336, USDT: 0.03177347 |
| 0864e385-a8de-4151-b81b-8c565d34fda9 | Address on File | Contingent | QTUM: 0.31649719 |
| d5c05239-4adf-4408-82a1-3fefc55183bf | Address on File | Contingent | USD: 0.8155943 |
| 9f1631a7-16d8-43f8-8845-f5459ccc2ecd | Address on File | Contingent | IGNIS: 162.48031277, USDT: 0.00317089 |
| 8fbffdea-dd47-48f7-a9b3-0ac30feb676f | Address on File | | USD: 0.81554342 |
| d47d47e2-1533-452f-91f3-7632c7766918 | Address on File | Contingent | BTC: 0.00000039, ETH: 0.00043238, ETHW: 0.00043238, EXP: 0.87968391 |
| 5368f792-910e-4e68-b895-7d52c7628729 | Address on File | Contingent | USD: 0.81542483 |
| fdc882b0-5e42-4880-8e08-657081937d2e | Address on File | Contingent | BCH: 0.00000159, BTC: 0.00000015, NEO: 0.0884941 |
| 50f6f152-88cb-4970-8c91-4041437cbbc2 | Address on File | Contingent | BTC: 0.00002935 |
| a6f30179-06a1-4093-b9f9-765eeb900065 | Address on File | Contingent | BTC: 0.00002935 |
| 2c0c83d3-b0da-4594-b998-b76a1bdd8a75 | Address on File | | ETHW: 0.3979 |
| 1629a3aa-2a65-4082-a6d5-7d430b90cc37 | Address on File | | ADA: 0.00000001, XLM: 9.1090753 |
| c1b604f2-1739-4213-843f-2b1774c5fc99 | Address on File | Contingent | BTC: 0.00002751, POT: 30 |
| 7d9a77b9-9be9-4061-9dd2-7f54d7296b25 | Address on File | Contingent | BTC: 0.00000022, USD: 0.78440618, USDT: 0.02458758 |
| 14460163-e447-46bd-b4d8-d975a906b038 | Address on File | Contingent | ETH: 0.00043923, ETHW: 0.00043923 |
| fdaf943f-9e97-460a-bad0-8a8dd101b6e8 | Address on File | Contingent | BTC: 0.00000427, NEO: 0.07600279 |
| 94711e2b-bf93-4b9f-9ea7-5577f3dded6f | Address on File | Contingent | BTC: 0.00000596, FLR: 23.117535 |
| fcedfe29-0226-4dba-884c-e119aeae4a06 | Address on File | Contingent | BTC: 0.00000006, EMC2: 48.67697386, THC: 166.21853235 |
| a6b3a938-9c65-4046-a658-e13da34d15c8 | Address on File | Contingent | BTC: 0.00002561, ETH: 0.00005587, ETHW: 0.00005587 |
| b37d3d64-16df-40ca-9e30-c2328c078d2c | Address on File | | ETHW: 0.01702349, USD: 0.0054125, WACME: 23.35 |
| 35286545-5c34-488a-a880-9d1738892827 | Address on File | Contingent | ADA: 0.00899808, USD: 0.00769865, USDT: 0.80087964 |
| b7b992b4-937d-413f-a9bc-81664085cacf | Address on File | Contingent | ETH: 0.00000926, ETHW: 0.00000926, PAY: 74.56820368 |
| 70daf353-f6d6-46dd-a91e-d9dc90bbd84b | Address on File | Contingent | BTC: 0.00002928, STEEM: 0.00821667 |
| 1ba17c55-b8d5-4a0c-8196-848c952cfa4c | No Address on File | Contingent | BCH: 0.00298528, BTC: 0.00001737 |
| 8c59c203-e150-4ff4-b713-038d2d5f3a80 | No Address on File | Contingent | BCH: 0.00379463, BTC: 0.00000455, SIGNA: 0.9975, XLM: 2.95981435 |
| e8865d0c-851e-4092-a37b-e536a9d25ddf | Address on File | Contingent | FLR: 13.22183534, PAY: 41.45 |
| 1820fd47-62b3-4e65-9985-35a35e0dca10 | Address on File | | USD: 0.81502504 |
| 7086577f-24c8-40f0-ad31-8a71d2007bb9 | Address on File | Contingent | USD: 0.81499429 |
| f7acfcbb-1512-4ffa-afe7-4d0e9dda4f98 | Address on File | | USDT: 0.81168193 |
| c151f9db-aaae-4961-9c68-475a31aa3f0c | Address on File | Contingent | SC: 229.85920332, USD: 0.01042046 |
| 6d49354b-966a-40b1-8e20-ad2fbf3e0289 | Address on File | Contingent | USDT: 0.81163158 |
| 1083ac1d-3a7a-4e7b-a1b5-9056112f2b74 | Address on File | Contingent | BTC: 0.00002933 |
| 71c35524-e909-49df-a4ab-c79034d765de | Address on File | Contingent | BTC: 0.00002933 |
| baebaa25-63c2-4950-935e-4f8196c5e830 | Address on File | | EXP: 325.90897076 |
| 76624343-3817-467d-b204-ea380b6f6187 | Address on File | Contingent | LTC: 0.01046696 |
| a367e0f3-40fb-4172-959e-4882cc3944ab | Address on File | Contingent | FLR: 28.80210395, USD: 0.00539211 |
| ca6f278c-5a62-4da5-a290-b03c8bda353b | Address on File | Contingent | SC: 232.64477848, USDT: 0.00046364 |
| 59eeee7e-e3dd-4a67-afbc-5d1bcbbcdfeb | Address on File | | DCR: 0.00742929, EXP: 5.2289587, FIRO: 0.0730881, FTC: 20.21946283, MONA: 1.22673361 |
| fe3b2799-b3f9-4638-8c43-cc3f8f3100db | No Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000005, ZEN: 0.10202245 |
| 11c4a0e3-a30f-4e80-b372-366acfaaaa12 | Address on File | Contingent | BTC: 0.00000341, LTC: 0.00908144, USDT: 0.01292822 |
| 1d938066-cbe1-4e7d-96ec-82317d03a3b2 | Address on File | | BTC: 0.00000458, NEO: 0.075 |
| 671fa15a-dde6-452d-9f01-68563d234bfd | Address on File | Contingent | DFI: 2 |
| ef29d58f-f0da-438e-abea-fff0c13127f5 | Address on File | Contingent | PPC: 2 |
| 8ed420b8-a23e-4507-bd51-40c885fd78ba | Address on File | Contingent | NEO: 0.08888144 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 7d597d84-7e6c-4432-846c-e7f1df286d49 | Address on File | Contingent | BTC: 0.00000007, ETH: 0.00040189, ETHW: 0.00040189, IGNIS: 13.23775229, USDT: 0.00049034 |
| 594649d2-60f9-4572-bdb9-a77df5a7bb92 | Address on File | Contingent | BTC: 0.00000001, USD: 0.09861866, USDT: 0.71272392 |
| b5cce318-8cb2-44cf-8897-d08032b017af | Address on File | Contingent | BTC: 0.00000566, USDT: 0.65460596 |
| c02dd77f-7e8a-4b69-8266-1ad540965f8b | Address on File | Contingent | BCH: 0.00726634, BTC: 0.00000009, USDT: 0.00262259 |
| d7acd3b9-73cd-4bea-b957-8582b490e8ee | No Address on File | Contingent | BTC: 0.00000001, NEO: 0.08883361 |
| 8ff8138d-2805-4804-a0c1-fe5b58de03be | Address on File | | ETH: 0.00000391, ETHW: 0.00000391, USDT: 0.20199448, XEM: 19.18437286 |
| 75f58a9f-c24a-4afe-a94e-5461da65adee | Address on File | Contingent | USD: 0.81432859 |
| 028936f8-3375-4906-98f6-d77e5dc06aa0 | Address on File | | ADA: 1.58471863, ETHW: 0.0510523, FLR: 0.04513518, XRP: 0.29872054 |
| 96935e5f-54b4-4430-9214-4c1efa3fb5d5 | Address on File | | FLR: 28.70805, USD: 0.00753003 |
| 9b7daa72-09b2-4197-a97b-3f1f127d50b8 | Address on File | Contingent | BTC: 0.00000057, ETH: 0.00000534, ETHW: 0.00000534, WACME: 23.76130815 |
| 2503e4e5-cd31-411f-83fd-87ca958a8a5d | Address on File | | BTC: 0.00000134, LTC: 0.00986, USDT: 0.00944961, XVG: 0.00121779 |
| a94dcf22-23a1-465c-8e1a-fd8bf20aa5e8 | Address on File | | BTC: 0.00000001, ETHW: 0.14627064, FLR: 13.48761949, USDT: 0.13466882 |
| 90bb49a1-9ab3-4283-b897-ed787d9c629f | Address on File | Contingent | ETH: 0.00041927, ETHW: 0.00041927, LTC: 0.00000546, USDT: 0.03545673 |
| ec926628-27d6-4e19-8c21-ff2ff7fb7eef | Address on File | Contingent | BTC: 0.00000003, IOC: 145.23587568 |
| fb7d17b3-f856-4676-a567-c174655a694b | Address on File | Contingent | BTC: 0.00000525, IGNIS: 0.00000024, STORJ: 2.17051592 |
| b9811eac-b5e1-495a-a490-8981bbd8e719 | Address on File | Contingent | USD: 0.81414138 |
| 9ca2c1d4-323a-41c1-bce0-c455ab5be36e | Address on File | Contingent | ETH: 0.00043451, ETHW: 0.00043451, USDT: 0.00761843 |
| a330952e-0bea-4931-8cbe-1c04052d417a | Address on File | | DGB: 39.43978064, PAY: 40, TRX: 0.93137091, USD: 0.0067688 |
| 459a456b-7dcc-4885-ab16-a27d6d85f052 | Address on File | Contingent | DOGE: 11.21320439, USD: 0.0000001 |
| af2036ae-d5fb-4533-b926-7e073ad5aecf | Address on File | Contingent | BTC: 0.00000002, NEO: 0.08875706 |
| 2c51f04a-15c9-46c9-ae79-a6758cd582e6 | Address on File | Contingent | FLR: 28.91185887, USDT: 0.00156328 |
| 338e6002-da8a-4bb3-93fc-8f9a2b2d4908 | Address on File | Contingent | BTC: 0.00002925, USDT: 0.00138671 |
| 28e51b65-dd05-4372-b75f-dfccb63e1b27 | Address on File | Contingent | BTC: 0.0000293 |
| c2524ad0-a7d8-4ff5-84e8-04220b66e0c5 | Address on File | | BTC: 0.0000293 |
| 88a7141e-a068-46de-b50d-bbf6cbb76119 | Address on File | Contingent | BTC: 0.00000002, RDD: 1734.72155556, USD: 0.00932446, XVG: 58 |
| a17b8a40-388b-445b-8172-8a35c92baefc | Address on File | Contingent | MONA: 1.9666283, USD: 0.00062495, USDT: 0.00004188, VRC: 0.62590309 |
| 9ecc8072-6ba5-4db9-8b7c-509c7f49ddd5 | Address on File | Contingent | BTC: 0.00000003, IGNIS: 117.1924478, NXT: 80.14441768, USDT: 0.00273096 |
| 486e796c-a038-47d2-bc08-bc3d28d5e956 | Address on File | | ETHW: 0.05397342, LTC: 0.00903583 |
| b20ead7f-28dd-4fca-b689-3e94335cb4d3 | Address on File | Contingent | BTC: 0.00000028, USD: 0.80610404 |
| 54c954f6-eaed-4804-bf7d-bbad2e2450f8 | Address on File | Contingent | GLM: 3.58565576, USDT: 0.03528948 |
| b94f739e-6fd0-443c-8e5c-9c8471d1fc5f | Address on File | Contingent | RVN: 29.08423684, USD: 0.20310301 |
| 73c820bc-15e5-4907-928d-d06435f41f93 | Address on File | | ADA: 2.22223995, USD: 0.00000011, USDT: 0.00000001, WAXP: 0.00000009 |
| e0de8daa-8b64-4214-8304-883ae43059c1 | Address on File | Contingent | USD: 0.81377674 |
| b5d8e594-d99e-422b-989a-8027076e6d34 | Address on File | | USD: 0.23519307, USDT: 0.57627157 |
| 0b0cc2e3-96ce-4eef-89be-1757488836f8 | Address on File | Contingent | BTC: 0.00002925, USDT: 0.00116917 |
| 026ec47e-9519-43ab-8e6d-dcb5bcf3e322 | Address on File | Contingent | BTC: 0.00002929 |
| c2aaf44f-2795-4f14-a25f-87a304ecce92 | Address on File | Contingent | BTC: 0.00002929 |
| a0cb9e8f-cf90-44af-9916-120e6359702f | Address on File | Contingent | RDD: 2034.22345828 |
| db0848a7-1a25-460c-ab6e-ec20a1f413f2 | No Address on File | Contingent | USDT: 0.00009524, XLM: 9.09037089 |
| 5691b7a3-405e-489a-9dd5-448bc8d2881c | Address on File | | BTC: 0.00000047, USD: 0.76700112, USDT: 0.03345885 |
| 8dfb251d-a619-4547-b6d7-39f62a9f6b8c | Address on File | Contingent | BTC: 0.00000031, GEO: 50 |
| ceb34c0a-6a89-45b4-9efe-b5cb5f57cae9 | Address on File | Contingent | BTC: 0.00002908, ETH: 0.00000307, ETHW: 0.00000307 |
| 14f217d8-50d9-46bd-938c-185111f4b06f | Address on File | Contingent | USDT: 0.81031633 |
| eb18c931-e06d-45d8-baa2-ce4f6507542a | Address on File | Contingent | BTC: 0.00000007, VTC: 7.03871172 |
| 65e910b1-a0cc-49d2-8296-1dc2cfac73b5 | Address on File | Contingent | NEO: 0.08876095 |
| 9080488b-0d6c-4147-b531-d8ac0e08d47d | Address on File | Contingent | ETH: 0.0004383, ETHW: 0.0004383 |
| d66d715d-2f8c-4fd2-9ca0-452ba6ed3a66 | Address on File | Contingent | LTC: 0.00114743, USD: 0.72415049 |
| 3d978565-e1aa-48d8-b94f-5e845f78d918 | Address on File | Contingent | USD: 0.81346339 |
| ae71a355-43dc-499d-a5b4-253e46dce421 | Address on File | | USD: 0.00760587, USDT: 0.80256902 |
| 74061711-09f8-4905-bcb9-2f1d420851b2 | Address on File | Contingent | BCH: 0.00162035, BTC: 0.0000191, ETH: 0.00000216, ETHW: 0.00000216, USD: 0.09828074 |
| d5b4b0f4-e010-4ab3-995d-e98c095d90e9 | Address on File | Contingent | BCH: 0.00062604, GRS: 0.16215276, STORJ: 0.23890097, USDT: 0.61042451 |
| 634d52e4-7556-4f4d-beb2-9ed764606f2f | Address on File | Contingent | ETH: 0.00043823, ETHW: 0.00043823 |
| 5381c563-997d-4155-bc5a-7794f0ac3bd9 | Address on File | Contingent | NEO: 0.08874337 |
| fe6ebfdf-fbff-4cf1-a324-475b415394f7 | Address on File | Contingent | BTC: 0.00002912, USDT: 0.00428839 |
| a84118b5-ed5e-42c0-bc4b-dae4373d9318 | Address on File | Contingent | BCH: 0.000964, RDD: 426.6727, USD: 0.00000001, USDT: 0.5331124 |
| 8e7e1fd9-884b-4bfb-8857-2d713fe7d685 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00000066, ETHW: 0.00000066, RDD: 2028.03130872 |
| 5afcfcfc-7f89-47bb-b655-f101d2d30cfc | Address on File | Contingent | BTC: 0.00000431, ETH: 0.00037366, ETHW: 0.00037366 |
| db12309c-e44c-4695-a2a1-154500ee6d35 | Address on File | | DOGE: 9.68549778, ETHW: 0.04909849, USD: 0.00943382 |
| 22286d51-56e1-4b5d-83fa-bd3d273c21a7 | Address on File | Contingent | BTC: 0.00002927 |
| 5e95ac34-5ff2-42bf-afa5-48665fc0fea2 | No Address on File | Contingent | DOGE: 11.2 |
| f186b124-7bf6-400b-82c0-807839bad250 | Address on File | Contingent | BCH: 0.0073 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 971e032b-91de-4887-98cb-b1b7a3d80e29 | Address on File | Contingent | BTC: 0.00002507, LSK: 0.13454638 |
| e08e8792-4067-424e-9cc9-23c429530f52 | Address on File | | ADA: 2.21879503, USD: 0.0005043 |
| 8ab917e0-a9de-41ad-92b1-10a13ea98663 | Address on File | | BTC: 0.00000188, FLR: 27.07423047 |
| d02bbe5f-808b-4a5f-b961-0b17ee1ac9c6 | Address on File | Contingent | EMC2: 8, LTC: 0.00949907 |
| dde018e7-963d-4ec8-bf39-75f3d9162234 | Address on File | Contingent | LTC: 0.00000546, USD: 0.79379747, USDT: 0.01866655 |
| e6226279-7e9e-422d-983a-68fad2520468 | Address on File | Contingent | BAT: 0.000023, BTC: 0.00000203, DOGE: 0.24301375, FLR: 0.00706448, USD: 0.64247275, XLM: 0.85072956, XRP: 0.04675525 |
| 174dce6b-12b5-41b0-ae09-32567f4fc9fb | Address on File | Contingent | BTC: 0.00002926 |
| 4229d966-4503-406c-b5fb-ecbb38fb1c9a | Address on File | Contingent | BTC: 0.00002926 |
| c9fa032d-354a-4fed-af99-4e344c4a284a | Address on File | Contingent | ADA: 0.07929015, USD: 0.57359262, ZRX: 0.97592204 |
| 7751993c-1795-4a23-848e-a2a17bdc2802 | Address on File | | BCH: 0.00696954, BTC: 0.00000131 |
| a0590208-a5e0-4d90-8c3f-5276948877bd | Address on File | Contingent | USD: 0.81264086 |
| aee2ae5c-19d5-4c53-b992-87794c5fb78a | Address on File | Contingent | ADA: 0.25614219, BTC: 0.00000001, DOGE: 0.72404852, EOS: 0.00639184, LINK: 0.00103507, USD: 0.65335248 |
| 8db87207-d1f9-49e2-a73b-00ee35c11373 | Address on File | | BTC: 0.00002925 |
| e3277fb7-d7d0-4816-a875-ddfbf09c2e83 | Address on File | Contingent | BTC: 0.00000113, USD: 0.77761488, USDT: 0.00351821 |
| c2376651-ee55-4d82-b3f7-4ff034517d6f | Address on File | Contingent | BCH: 0.00001554, LTC: 0.0090127, USDT: 0.10882278 |
| 8dad6f77-5e2d-42d0-87d2-8442a87fbc4a | Address on File | Contingent | ETH: 0.00043779, ETHW: 0.00043779 |
| 6430ef9f-dffb-44d6-8105-c4088dd7937f | Address on File | Contingent | USD: 0.8125246 |
| f0444257-e883-4565-ad1e-cca756400006 | Address on File | Contingent | BTC: 0.00000001, XVG: 427.49820801 |
| 37b2981a-2df7-4cb1-93f2-ca4372c9a519 | Address on File | | BAT: 0.96677721, USDT: 0.39015947, WAXP: 2.44528339, XLM: 0.80105814 |
| dd4b24bb-856c-4904-bd63-179e482544bb | Address on File | | RDD: 0.00000001, USD: 0.80785482, USDT: 0.00462918 |
| f507f9f4-a8e3-44d3-b140-8fce348420d5 | Address on File | | BTC: 0.00000095, USD: 0.78600779 |
| 9ffb7e36-0774-42ae-8dc3-55dd679504c1 | Address on File | Contingent | USDT: 0.80913191 |
| 3d038be0-fcef-4b92-aaf1-8603021ff9d1 | Address on File | Contingent | BTC: 0.00002924 |
| 37f2ae1c-f386-4f60-9b2b-01b8c98d92ce | Address on File | | ADA: 0.00481704, BTC: 0.0000211, XTZ: 0.24565 |
| a98b7180-d9bd-4f8f-b256-90682ff6a637 | Address on File | Contingent | BTC: 0.0000003, DGB: 100, USDT: 0.00392535 |
| 97f29deb-6fd3-4f0a-b7fb-5ca42b26f253 | No Address on File | Contingent | BCH: 0.00002912, BTC: 0.00002912 |
| f1bbfdde-ba4b-4925-90a8-6cc045720035 | Address on File | Contingent | BTC: 0.00000044, RDD: 2000 |
| e79a0c7a-ca03-4b5a-8b4e-43b8755f7309 | No Address on File | Contingent | DOGE: 11.18752212 |
| 46a7da6d-03d6-4333-a749-1bdf16851582 | Address on File | Contingent | BTC: 0.00000002, IGNIS: 0.5, LTC: 0.00000546, RDD: 2000, USDT: 0.00862728 |
| 6acf4755-4416-4631-9d39-3a6f047cb49e | Address on File | | DOGE: 0.05309418, USD: 0.80819437 |
| 25cc9644-3cf2-4fcf-b9bd-29acf0001bba | No Address on File | Contingent | ZEN: 0.10186 |
| e65c1853-6448-4519-8a2f-3bed9199f8f7 | Address on File | Contingent | BTC: 0.00002912, USDT: 0.00289177 |
| 9de0031a-30a4-4a5a-88f4-b83976c2029a | Address on File | | USD: 0.81187216 |
| b81f4cf4-6d17-4b75-8edd-0054b6c24828 | Address on File | Contingent | USDT: 0.0000363, ZEC: 0.02448709 |
| aecf9966-34d1-4e41-9991-ed2e4fb0a2b2 | Address on File | Contingent | BTC: 0.00000019, NEO: 0.08799469 |
| 9a67455f-d44e-4318-95d6-a2ce287779bd | Address on File | Contingent | ETH: 0.00000227, ETHW: 0.00000227, PAY: 75.47004604 |
| 84762250-08da-488c-aaf9-3a4f5a61ed69 | Address on File | Contingent | IGNIS: 50, NXT: 200, USDT: 0.00167691 |
| 88b2bc78-84f0-4835-8821-75baf48d7e2f | Address on File | Contingent | USD: 0.8116732 |
| 62f417af-6bc2-4328-97f6-7ed7f75edb0c | Address on File | | DOGE: 0.00004599, USD: 0.81161827 |
| 1fd1aa9f-3f46-4a24-a886-afc1329ad83b | Address on File | Contingent | PAY: 30.13231029, STORJ: 1.54701932, USDT: 0.01280661 |
| e6db8663-72e1-4220-a80c-0a71bc69a808 | Address on File | | OMG: 0.70038928, USDT: 0.20744141 |
| 783a9b9f-df72-4f2a-8008-cd2712e5b054 | Address on File | Contingent | BTC: 0.00000003, XVG: 426.69924419 |
| 2b98e427-671c-49a7-8dc9-3f95432034da | Address on File | | DGB: 0.0786814, POLY: 0.0047753, USD: 0.79203547, ZEN: 0.00225925 |
| ca6115f0-6564-4beb-b060-7555739bf991 | Address on File | Contingent | BTC: 0.00000263, ETH: 0.0003796, ETHW: 0.0003796, USDT: 0.03373725 |
| ea1187e8-eb39-42d1-ae7f-6d6f91e88df1 | Address on File | | USD: 0.81144585 |
| 65ebfd1b-12cc-47da-9191-f25070bac4c9 | Address on File | Contingent | HBAR: 5, USD: 0.05360004, USDT: 0.48190344 |
| 95d2a0f4-5d7e-4d9f-9905-21368f3d072f | Address on File | Contingent | ARDR: 5, ETH: 0.0000104, ETHW: 0.0000104, USDT: 0.00003419, ZEC: 0.01203805 |
| 93cd64a5-4025-4324-bf21-2f17ca08edef | No Address on File | Contingent | ZEN: 0.10179358 |
| 1ae883b1-1da0-42bc-86c6-ccd8f748efdc | Address on File | | NEO: 0.0885237 |
| c92f247f-2004-49b9-83d9-7bb289d6f6ff | Address on File | Contingent | USD: 0.81130764 |
| f222fe42-93fb-464e-9f6d-a268d80ba301 | Address on File | Contingent | USD: 0.80617427, USDT: 0.00497829 |
| 283c0c9b-c095-41b8-8a6f-1c7bb5ac373e | Address on File | | ETHW: 0.244, USD: 0.00664094, USDT: 0.05734381, XVG: 130 |
| 9115c704-9916-497e-befe-759cd6950371 | Address on File | | DOGE: 5, USDT: 0.00019357, XVG: 235.766376 |
| e4c91b92-9aa2-4e5d-ace9-64a966d532c1 | Address on File | | ADA: 0.08332626, EMC2: 20, GEO: 5, NXT: 100, POT: 100, THC: 30, USD: 0.00013416 |
| 382412e5-bfb3-4a9f-bbd1-b7ac8267245f | Address on File | Contingent | BTC: 0.00001148, ETH: 0.00026519, ETHW: 0.00026519 |
| f95510f2-bf94-4498-a4d5-a90e64eba844 | Address on File | Contingent | VTC: 7.03470623 |
| 22b14059-c87e-4a01-9c2e-012948d04351 | Address on File | Contingent | BTC: 0.00000014, XVG: 424.81701613 |
| 796a5134-3dd9-4be9-ba47-ccb7e1ffb483 | Address on File | Contingent | BTC: 0.00000003, ZEN: 0.10164 |
| 5d2ac8a0-2c4e-4e6e-9d2c-e23580c5c27a | Address on File | Contingent | USDT: 0.80769802 |
| 8c23d0a3-d299-4106-b525-21c0971ede8e | Address on File | Contingent | USDT: 0.80768873 |
| 4eb80043-a7bd-44e4-be37-4e103e9c107a | Address on File | Contingent | FIRO: 0.46096807 |
| aebc0310-13ca-4d2b-a747-6e717f2d8606 | Address on File | Contingent | ETH: 0.00001843, ETHW: 0.00001843, USD: 0.77417159, USDT: 0.00244604 |
| db5795a7-00cf-4c20-934c-aece097cfe8a | Address on File | | FLR: 3.0219, VTC: 3, XVG: 200 |
| e7fa8e68-b17f-4c41-a6d2-c13acd14fd56 | Address on File | Contingent | BTC: 0.0000001, USDT: 0.80477822 |
| 86c1063e-5bc9-4068-b6a3-99d1e2a6681a | Address on File | Contingent | PAY: 30, PIVX: 2, USDT: 0.04955388 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 1a565232-82f8-4123-81c8-3916e7dcfa21 | Address on File | Contingent | USDT: 0.80751641 |
| 9b3232d5-a8ac-41d8-8207-322e611b696f | Address on File | Contingent | BTC: 0.00000006, FLR: 0.03635278, NEO: 0.0769094, XRP: 0.24059551 |
| 327dce4a-be16-4a5f-be61-cd561c05a788 | Address on File | Contingent | BTC: 0.00000008, ZEN: 0.10142 |
| a025ba87-53f3-4431-a5ee-31dc8d86ffba | Address on File | Contingent | BTC: 0.00000129, NEO: 0.08112496, USD: 0.03125046 |
| 759c4803-3084-41b8-be5f-f24207c7cd32 | Address on File | | ETHW: 0.39122778, USD: 0.00895414 |
| 65a4b718-fc06-464e-9078-81730995ae8d | Address on File | | BTC: 0.00002521, NEO: 0.01126518, USD: 0.00000045, USDT: 0.00692605 |
| 88ce874f-e367-42c4-a7ee-c6b7d527bcd8 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.0004364, ETHW: 0.0004364 |
| c657a6ff-0387-4f1d-9188-c2158af2f194 | Address on File | | ETH: 0.00000733, ETHW: 0.00000733, POT: 468.72990041 |
| 8e75f10c-f4a2-4fb2-8862-e5b5e371ea7a | Address on File | Contingent | USDT: 0.8071875 |
| 86077e5d-5338-40df-869a-336442724e8c | Address on File | Contingent | BCH: 0.00036787, USD: 0.76942172 |
| 7c3e8171-f44e-4f47-8f74-dc40ed025be7 | No Address on File | Contingent | BTC: 0.00001462, BTS: 47 |
| 908febbc-c85d-4bc6-8201-f99b934770fd | Address on File | | DGB: 0.0023333, EMC2: 4.77582339, ETC: 0.00927674, FLR: 0.00001608, LTC: 0.00737912, XDN: 0.43758347, XEM: 0.6947522, XRP: 0.00010645 |
| c8c51e4a-a06f-4dec-9224-1ee36f79de8c | Address on File | Contingent | BTC: 0.00002077, MONA: 0.00013696, QTUM: 0.0000055, SNT: 0.00001774, USDT: 0.23231115 |
| 1b9eb986-c889-404a-9380-86ea82771e1b | Address on File | | ETH: 0.00043658, ETHW: 0.00043658 |
| 61ad8124-34e6-4576-a937-931122ae8511 | Address on File | Contingent | BCH: 0.00002905, BTC: 0.00002905 |
| 862e8d6f-c6a9-4a48-974f-edb75235e8b8 | Address on File | | ADA: 1.01497889, USD: 0.0238571, USDT: 0.41307663 |
| 0dbcb19d-d8e0-4917-87e7-4ecfedd54388 | Address on File | Contingent | VTC: 7.02749581 |
| bb1fdd5c-e407-405b-b83c-0bf5bcf63da3 | Address on File | Contingent | IGNIS: 15.70258285, RDD: 13.4703, SNT: 30.01511682 |
| b0f71631-1224-44fc-8dc3-f794d1900bdd | Address on File | Contingent | LTC: 0.01040134, USD: 0.00062386 |
| 11d06bc7-c065-441f-86d5-04f9e09db1d1 | Address on File | Contingent | BTC: 0.00002896, ETH: 0.00000308, ETHW: 0.00000308 |
| 4cbdf422-3c6c-4014-86a2-a8ad12b59f69 | Address on File | | ETH: 0.0000038, ETHW: 0.0000038, USDT: 0.79999785 |
| f7e498dc-ebe3-44a1-9aa3-485df7443cc4 | Address on File | Contingent | USD: 0.0018147, USDT: 0.80520164 |
| 50d644b8-c3b9-43b1-ad19-ee4b0679a5ca | No Address on File | Contingent | DOGE: 11.1599999 |
| 7d2c6701-c83f-4d16-9696-fbc75d3b73e2 | Address on File | Contingent | BCH: 0.00697819, POT: 2.55957028, XVG: 15.066595 |
| 5554bacc-d231-45fc-bfe5-4551dea67a8a | Address on File | Contingent | USD: 0.81017061 |
| 4a4de4aa-6ef0-49ec-b150-1ed965c4ea87 | Address on File | | ADA: 0.12258, DOGE: 0.03811242, USD: 0.7625084 |
| 380a4951-2cc4-4f1c-be1e-8afcffc76f31 | Address on File | Contingent | BTC: 0.00001444, RDD: 1000, USD: 0.00899088 |
| d3e40c3f-68ea-490c-ac4a-bcb5e6716469 | Address on File | Contingent | BCH: 0.0000001, BTC: 0.00000029, ETH: 0.00000001, ETHW: 0.00000001, EXP: 184.82365038, POT: 200 |
| 57ab0026-457e-4259-9f95-8deb0ecd46ba | Address on File | | MORE: 100, PINK: 1275, USD: 0.57263058, USDT: 0.00000112 |
| 441e27a7-527f-4d26-b45a-c65aa6c876e4 | No Address on File | Contingent | BTC: 0.00002012, USDT: 0.25007616 |
| a94779c9-cbf9-41de-a58e-95f2d2cc821d | Address on File | Contingent | BTC: 0.00001912, FLR: 9.9224809 |
| eb46bc2d-9822-4567-8aba-fd7d46d700e8 | Address on File | Contingent | DGB: 0.9850466, ZEN: 0.10062778 |
| fb520ec8-ec2c-4fb5-9635-04f9ab75ca91 | Address on File | Contingent | RVN: 0.28070049, USD: 0.80404782 |
| 9bebbdf8-7cb2-4279-9217-745821f23923 | Address on File | | BCH: 0.00000064, BTC: 0.00000089, LTC: 0.01, USD: 0.00665311 |
| fbe9564c-c55f-4b3e-90b9-ab028435dd54 | Address on File | | ETHW: 0.3897157, USD: 0.00864127, ZEC: 0.0000806 |
| 90e10e90-db2b-47a0-bbca-83303f45427f | Address on File | Contingent | BCH: 0.00001981, BTC: 0.00000022, USDT: 0.79832285 |
| b03040c5-c334-4772-afbc-736afebc8e06 | Address on File | | ARK: 1, MANA: 1, UBQ: 1, VIA: 1 |
| 48e05676-4661-4324-b644-891ade606077 | Address on File | Contingent | BTC: 0.00000041, ETH: 0.00000211, ETHW: 0.00000211, LTC: 0.01020658 |
| 2ca4c116-8d6c-49f5-9438-7471749eea0d | Address on File | | SC: 220.45826413, USD: 0.00616296, USDT: 0.03188756 |
| 0ae44bad-3b44-42ad-908a-4a8c910bacac | Address on File | Contingent | LTC: 0.00980891, USDT: 0.00139887, XLM: 0.5 |
| 86252ba6-68ba-4579-b9fd-6d9754b290cc | Address on File | | BTC: 0.00000088, USD: 0.00908385, USDT: 0.77302997 |
| 897b228d-d401-458d-80cf-b29b1c0396c9 | Address on File | | ETH: 0.0000862, ETHW: 0.0000862, USD: 0.64963876 |
| b8ed7360-31cd-410b-9514-63f8c0d638f2 | Address on File | Contingent | USD: 0.80959985 |
| c46f1e52-9240-499e-9d76-07bd5c4611f5 | Address on File | | BTC: 0.00000262, KMD: 1.2, UBQ: 1.5, USDT: 0.03299515, XEM: 10 |
| 99dfcda9-1ebc-4714-8cd4-d810109c05a5 | Address on File | Contingent | BTC: 0.00002914 |
| 886438ec-fa92-42d3-97a5-a2913aad6626 | Address on File | Contingent | USD: 0.80951927 |
| 31bb460b-aab8-4832-809e-646813d6ba07 | Address on File | Contingent | USD: 0.80951462 |
| 971a4982-a0cb-48cc-b3dc-7974e04b48df | Address on File | | ADA: 0.00002669, EMC2: 0.00000446, MET: 0.5318384 |
| 4b52f5f2-14f0-42d7-9fe1-96713b8ccbac | Address on File | Contingent | BTC: 0.00000023, SIGNA: 730.0610095 |
| 14b5367c-1209-469b-bd07-2e7c4cbee76b | Address on File | Contingent | USD: 0.8094482 |
| feb7e3e3-e4d5-4d39-8b90-14005a139a76 | Address on File | Contingent | BCH: 0.00001709, BTC: 0.00002883, USDT: 0.00658529 |
| dbb41333-9009-4620-9fae-1cec3b0c1ec3 | Address on File | Contingent | ADA: 0.87889906, ETH: 0.00025815, ETHW: 0.00025815, USD: 0.00843806 |
| f763585a-e48a-489c-8f68-6840054b01da | Address on File | | USD: 0.61531736, USDT: 0.1933166 |
| a8e5233b-9001-41a5-9f56-a139b89cc92f | Address on File | Contingent | XLM: 9.04364984 |
| f4883b79-36e9-4662-92f1-aa911dc3b0de | Address on File | | BTC: 0.00000001, ETHW: 0.36584418, NXS: 0.84018837 |
| 9a31820d-55f1-4825-b56a-59582eb7cac8 | Address on File | | ETH: 0.00000001, ETHW: 0.00000001, FLR: 9.84606039, XVG: 280.35210097 |
| 72be8ac9-8bcb-4404-998b-818622da1933 | Address on File | Contingent | DCR: 0.03528735, SC: 66 |
| 253853d8-afd2-4eca-952a-0ffc7b9f8f4e | Address on File | | ETHW: 0.31283354, FLR: 5.99106984 |
| 5ac7ad24-6a60-4138-af65-6d2a3c3ccb19 | Address on File | Contingent | SC: 231.23738229 |
| 189a0105-803f-4cc7-856e-dd87fa5ea6c7 | Address on File | Contingent | BTC: 0.00000037, ETH: 0.00000725, ETHW: 0.00000725, LTC: 0.01009208 |
| b1c75f17-fbad-4b4a-a893-6981c7184e9d | Address on File | Contingent | GLM: 3.72768878 |
| c955b36c-16b9-42e1-93da-035003fb8454 | Address on File | Contingent | BTC: 0.00000049, FLR: 28.30543223, VTC: 0.00234211 |
| eca49011-42fc-40ea-84e5-8caa894a8452 | Address on File | Contingent | USD: 0.80923135 |
| d259d076-da15-44e1-b14e-bbd3f982e552 | Address on File | Contingent | USD: 0.80920109 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 7f219951-6b47-45cf-bed3-4a5335f47a04 | Address on File | | DASH: 0.01936802 |
| 6e1fa930-cfbb-4311-8309-24a5f496f174 | No Address on File | Contingent | BCH: 0.0000001, PPC: 0.08, XLM: 8.67700947 |
| 4645da59-8653-4d59-9f7c-f234ea1fc3f5 | Address on File | Contingent | ETH: 0.00035128, ETHW: 0.00035128, USD: 0.15719821 |
| 5819d4fa-bc00-41e1-87d9-3ddda397f909 | Address on File | Contingent | USD: 0.80916161 |
| 67877d0a-e862-4f63-92b0-7cbc728593c0 | Address on File | Contingent | ETH: 0.00043597, ETHW: 0.00043597 |
| d5c82de9-404f-4d4b-8b92-fd2273ade19c | Address on File | | BTC: 0.00000003, USDT: 0.00001339, XVG: 425.39068133 |
| ae718e25-abb7-4b61-b84a-aaac123a5a0a | Address on File | | USDT: 0.03060509, XDN: 17670.55956133 |
| dd9e2762-b747-40d2-956c-1c97737a8be7 | Address on File | Contingent | BTC: 0.00000432, SC: 100, TRX: 0.00000003, USD: 0.33899163 |
| f53480ef-ae83-4041-b34b-b1b3a23d48c8 | Address on File | | ALGO: 4.9, USD: 0.002944 |
| f94073b2-ef3b-4768-920f-5cb504ee5a5b | Address on File | | FLR: 22.0281352, XVG: 100 |
| 4ab6eed2-a5d4-4f57-8f7c-59c3017ba778 | Address on File | Contingent | BTC: 0.00002912 |
| 7c6f63b5-3d26-4cf9-b4c4-fb85ac61f9f9 | Address on File | | USD: 0.80898196 |
| a2a7e465-05c4-40ce-901e-c80be236582b | Address on File | | FLR: 16.19776638, IGNIS: 57.48, USD: 0.00000001, USDT: 0.00033622, XDN: 1500 |
| e64d234b-5a27-4031-ade3-24387eb98148 | Address on File | Contingent | BTC: 0.00002499, USDT: 0.11423797 |
| 8e411789-0a0f-47f8-885e-c26a59993908 | Address on File | | USD: 0.80892024 |
| 7f52ebe3-d7b5-4e55-8bf6-f9599f07ac22 | Address on File | Contingent | FLR: 28.78644832 |
| 55955940-f63b-491c-b7a4-984e6bbd8971 | No Address on File | Contingent | XLM: 9.03775203 |
| b1c6445c-4955-47d2-aed9-726d08b7abbd | No Address on File | Contingent | BCH: 0.00237066, BTC: 0.00000003, XLM: 1.84911664, XMY: 0.2, XRP: 0.88218833, XVG: 0.2 |
| 066d65f5-9aec-4f97-9e89-0c57cc4f2b5c | Address on File | | BTC: 0.00000003, USD: 0.80802131, USDT: 0.00000012 |
| 945cc962-e27e-41bf-880a-8c07203d454e | Address on File | Contingent | BTC: 0.0000291, LTC: 0.00000546 |
| 869476b6-59ec-44f8-b3fa-091af680316c | Address on File | Contingent | BTC: 0.00000005, RDD: 2018.55431733 |
| 1b5c799e-fad9-4f15-8487-1f76eb4ee35b | Address on File | Contingent | BTC: 0.0000246, USD: 0.12538535 |
| 073b37cf-8fba-4aac-af7d-7c12eac5d46e | Address on File | Contingent | BTC: 0.00000001, DOGE: 11.13613872 |
| b0bca71b-e002-4cfc-8244-b6629a580358 | Address on File | Contingent | BTC: 0.00001196, RDD: 1191.19875 |
| 5a6584fc-076d-4cc0-a7fb-290825e42ba0 | Address on File | Contingent | BTC: 0.00000002, XVG: 425.34645525 |
| f6c37018-b3ea-4ec1-a8ad-b1b0683d1e02 | Address on File | Contingent | GRS: 2.29217469 |
| 919cb1fb-6b29-4b0b-937f-1927cab8145a | Address on File | | GLM: 3.72474636 |
| d56cf732-47a0-4613-a85c-585f861654d0 | No Address on File | Contingent | BCH: 0.00726 |
| 0f491aab-3ae0-4527-86b1-59b1f416e512 | Address on File | Contingent | ADX: 0.36333998, ARK: 0.47222831, BAT: 0.34286258, BTC: 0.0000005, DNT: 0.49172017, OMG: 0.44810807, POWR: 0.73966636, SNT: 0.51366967 |
| 6145fe77-a57f-4adf-aef7-0f5dd3760ee3 | Address on File | Contingent | ETH: 0.00006416, ETHW: 0.00006416, NEO: 0.075, USDT: 0.00208814 |
| b0827eae-c4ac-49fb-95e4-f52e5eb71a35 | Address on File | | ETH: 0.00037632, ETHW: 0.05411263, USD: 0.00000001 |
| a90a90db-3325-421a-b344-72fe094c4749 | Address on File | Contingent | IGNIS: 75.81, NXT: 151.62, USDT: 0.00493528 |
| c757338a-6e32-4c8e-8e3f-915086c8f449 | Address on File | | ADA: 1, USD: 0.00000003, XDN: 10043.09226933 |
| adfed930-904b-40e1-a34f-65b83a9eca3b | Address on File | Contingent | BCH: 0.00007408, BTC: 0.00000001, DGB: 100 |
| eaf3c763-0886-47d2-944b-136c6dae1f7b | Address on File | Contingent | ADA: 0.05468281, DOGE: 0.75687386, USD: 0.5986644, USDT: 0.13426159 |
| d59c94d6-57f8-424a-8c0d-7b92367a37fc | Address on File | Contingent | IGNIS: 17.89651705, NXT: 35.7930341, POT: 250, THC: 38.9823, UBQ: 4.424455, USD: 0.00000001 |
| 82d32a89-6c4b-4df4-9ca1-7a915fe01853 | Address on File | | ETH: 0.00000002, ETHW: 0.00000002, GALA: 0.95568692, USD: 0.00000001, USDT: 0.77810725 |
| 6d2483e7-b646-4ce1-ab2d-6410da979e6c | Address on File | Contingent | BCH: 0.001, NEO: 0.07605103 |
| 1c48b8aa-d9e3-4d51-9d7f-71d61db41467 | Address on File | Contingent | ETH: 0.00043456, ETHW: 0.00043456, USDT: 0.00184862 |
| 984354f0-9370-4648-8c74-1222ec2385e7 | Address on File | Contingent | BTC: 0.00000766, ETC: 0.00580999, FIRO: 0.27743827, XVG: 0.541561 |
| a4179f8c-3bcb-4856-bfb5-9d8412095892 | Address on File | | BTC: 0.00000014, FLR: 0.28081172, XRP: 1.85851101 |
| c587a432-c22b-496a-a515-c6886cfb2fcf | Address on File | Contingent | FLR: 6.34599, XEM: 20 |
| eb6c120b-9aa2-44e9-91eb-ff970fe76951 | Address on File | | ADA: 0.20603354, BTC: 0.00002638 |
| dc5b9e99-776e-42aa-8745-a8bf72e80153 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000002, ZEC: 0.02436576 |
| 0d58af8d-d26f-4d47-9902-78acbba7176e | Address on File | | USD: 0.00000001, USDT: 0.80506142 |
| 3a04cc14-326c-4427-b276-d0f865e577be | Address on File | Contingent | BTC: 0.00002902, USD: 0.00207139 |
| 0cd768c3-c846-42a2-851a-363e93375323 | No Address on File | Contingent | BCH: 0.00002897, BTC: 0.00002897, MUNT: 0.4179601 |
| 1845e7bd-5bac-4ed6-83bb-a1f0438730bc | Address on File | Contingent | NEO: 0.08819029 |
| 98eaa657-6ca8-45f4-a42c-93b1d77622e7 | Address on File | Contingent | USD: 0.80825001 |
| c43fa95c-e980-4aa1-b893-21cb2744de80 | Address on File | | USD: 0.00000001, USDT: 0.8050164 |
| ffe94c06-3b82-4925-b126-06a66dd9220d | No Address on File | Contingent | BCH: 0.00504254, ETHW: 0.01001234, XRP: 0.52734481 |
| 62f97a86-6de6-4299-9234-74051c6191bc | Address on File | Contingent | BTC: 0.00002909, USD: 0.00000142 |
| 89ca8959-6c59-428d-952a-e10a3465b76f | Address on File | Contingent | BTC: 0.00002909 |
| a84825cb-0377-4318-9259-7196792a57c8 | Address on File | | USD: 0.80813528 |
| afe4b724-476c-4314-9cad-152478739341 | Address on File | Contingent | LTC: 0.01038179 |
| f8c23ac4-464f-473e-ae5f-35a267b284a7 | Address on File | Contingent | USDT: 0.80489128 |
| 60d06587-2661-465a-86f4-341f7bf5b7b1 | No Address on File | Contingent | BCH: 0.00094493, BTC: 0.0000253 |
| d4706439-5e42-4945-a079-943ef2f2a303 | Address on File | | USD: 0.80810538 |
| 9e686fcc-c7eb-4759-b9cb-1d4300555400 | Address on File | Contingent | DGB: 21.99599153, HBAR: 11.17593092, USD: 0.01969199 |
| 59dcbb24-2471-4068-ba85-02e136320e43 | Address on File | Contingent | THC: 100, XLM: 6.57089817 |
| 0f51b2f9-8695-4edc-abb0-30c6c1f76e21 | Address on File | | POT: 475.34352874 |
| ea60ae51-c672-4131-99b8-cfdff4649267 | Address on File | Contingent | USD: 0.80806731 |
| 1830a7a5-6068-49e7-a752-23e4fdc9d04f | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000216, SC: 213.71348754 |
| 32121854-294e-4545-822f-ceae35e11e11 | Address on File | Contingent | RDD: 2019.998 |
| 6fbeb740-cfe2-43e5-b99c-50da603a9e2b | No Address on File | Contingent | BCH: 0.00310691, SC: 70, XLM: 2.42339222 |
| 133165ab-00c4-4cd4-81e6-4b39b97b8f1d | Address on File | Contingent | BTC: 0.00000014, FLR: 28.61373271 |
| 1217def0-cedc-4961-9494-987cfcdbc25c | Address on File | Contingent | BCH: 0.0072538 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d706b968-a8ad-4448-9970-1d900a122896 | Address on File | Contingent | BTC: 0.00000722, FLR: 21.61374316 |
| 082c6f25-7bd9-4023-957b-7f5becb0e2a4 | Address on File | Contingent | BTC: 0.00002793, XLM: 0.35728715 |
| 56687d80-e3a7-49c2-9a0d-a61984bf38d6 | Address on File | Contingent | ARDR: 3.49748768, BTC: 0.0000189, USD: 0.00793409 |
| 9deb0297-b03a-4149-9fbf-607464cd618f | No Address on File | Contingent | DOGE: 11.1279978 |
| c70f51f8-524b-46ca-9c90-f2f247441410 | Address on File | Contingent | BTC: 0.00002908 |
| 351f12cb-5dfd-4afe-b35e-219f45adf73e | Address on File | Contingent | USD: 0.80786058 |
| 3d216c26-f92d-4cd7-a355-bd44878d2a41 | Address on File | | DGB: 9.8791598, ETH: 0.0003907, ETHW: 0.0003907, USDT: 0.00366839 |
| 9f3ab4eb-720a-419d-8f1d-1a91aed1515c | Address on File | Contingent | BTC: 0.00001668, ETH: 0.00018556, ETHW: 0.00018556 |
| 0755f4ea-8e46-4522-8255-c08ba2f31d98 | Address on File | Contingent | MYST: 3.36555732 |
| 75d386f5-bfd2-47f1-b3e6-c53b281d33e5 | No Address on File | Contingent | BCH: 0.00000005, XLM: 9.02486642 |
| cec4a2f0-09b6-4567-9964-53c0444ecab6 | Address on File | Contingent | USD: 0.80771791 |
| 5fbd3c19-3aed-4e1a-ac92-19efeed8d9d6 | Address on File | Contingent | PAY: 15.28572173, PTOY: 14.52195553, XWC: 8.10082588 |
| 51a721eb-38c8-4c84-a1f6-6bb0d49472e8 | Address on File | | BTC: 0.00000038, SC: 227.4171943, USD: 0.00119605 |
| 5eae43d1-fef7-432a-9845-18c75aef6c19 | Address on File | Contingent | STRAX: 0.00473265, USDT: 0.8022204 |
| 1ff15d06-20c9-466f-bd7f-cfee5677dc8b | Address on File | | BTC: 0.00000002, FLR: 28.72338987 |
| ffc73999-8156-4ca0-95da-3ec5b7aa1c39 | Address on File | Contingent | USD: 0.80767512 |
| 0174a28c-5c21-453d-a302-6c14df6f6b3d | Address on File | | BTC: 0.00000006, ETHW: 0.39336277 |
| 505d36c2-4e51-48b4-a810-21665361d689 | Address on File | Contingent | BTC: 0.00000004, XVG: 424.48071687 |
| a6827fe0-66b9-4009-a118-3be236d1381a | Address on File | Contingent | ETH: 0.00043492, ETHW: 0.00043492, LTC: 0.00000546 |
| b2018145-d124-49fa-aaed-7e70bf78494f | Address on File | Contingent | BTT: 39036561.211, VET: 41.2 |
| 4f58918b-de87-49a1-93f3-fd43f7d3dfd2 | Address on File | Contingent | BTC: 0.00000002, SIGNA: 733.58265043 |
| 29144c90-ab89-4fdd-88fb-455138beebd9 | No Address on File | Contingent | BCH: 0.00002895, BTC: 0.00002895 |
| 855ac393-ad05-4ce8-95a9-10ddd08381e8 | No Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000007, XLM: 8.99994539 |
| bedc7603-fd3d-4835-8a69-776e3191a746 | Address on File | Contingent | BTC: 0.00000002, SIGNA: 733.53760446 |
| 6ef3b706-321b-42ae-9de1-d9324fddc1ad | Address on File | Contingent | WAXP: 13.87292269 |
| c06ba51e-d4ac-41fc-94dd-a550309c80b6 | Address on File | | BTC: 0.00000812, ETH: 0.00029401, ETHW: 0.00029401, USD: 0.00082599, USDT: 0.03517058 |
| 60d61385-11ec-43d5-bb6c-44f5c600b52a | Address on File | Contingent | USD: 0.80734206 |
| 46e00865-6415-4797-80f1-d51179a8054e | Address on File | Contingent | GAME: 30.69386905, USD: 0.40781808 |
| 4b399fd8-2094-4186-ad8b-417e66cea101 | No Address on File | Contingent | DOGE: 11.11999994 |
| eb207922-9089-4223-bc29-e10668df02bd | Address on File | Contingent | USD: 0.80719256 |
| db2a8490-5e1b-47cc-bd94-ca6ca121547c | Address on File | | BTC: 0.00000503, NEO: 0.07280988, USDT: 0.00015 |
| 1d9786a0-1e09-4d0e-a529-d3a4b857a101 | Address on File | Contingent | FLR: 27.97851519, USD: 0.00000478, XDN: 475 |
| 0d6dc584-c39d-410c-aef6-6e8b4a65fdb1 | Address on File | Contingent | VTC: 7 |
| a286d39a-9e5e-4d77-94b9-84dc340a9e4f | No Address on File | Contingent | VTC: 7 |
| fb87cf23-d4c5-4876-a8e3-f05963fd98a2 | Address on File | | BTC: 0.00000018, ETH: 0.00000089, ETHW: 0.00000089, FLR: 0.2760002, USD: 0.00978074, XRP: 1.82666667 |
| 79832ae8-068c-46f7-bda8-dc6dac006621 | Address on File | Contingent | USD: 0.80707021 |
| 3aa1f0a2-6813-4d27-b624-a5d193ad5d1a | Address on File | Contingent | BTC: 0.00002283, SYS: 0.93529515, USDT: 0.05931151 |
| 1ca75c66-3eac-4b1c-a95f-559a20c2052b | Address on File | Contingent | USD: 0.00415776, USDT: 0.799684 |
| d53fe936-e7f9-4020-9766-0b731d9a5fca | Address on File | Contingent | BTC: 0.00002905 |
| aa6374e7-69e3-4e27-b280-7dcb1e125f50 | Address on File | Contingent | FLR: 10.6598883, KMD: 1, RDD: 535.20821429 |
| 2371cbb9-85d2-4400-a6f8-fdf66a7d0f40 | Address on File | | STEEM: 0.20082824, WINGS: 403.74896739 |
| 7d3029da-84a7-490d-9a49-24493df1c1c1 | Address on File | Contingent | BTC: 0.00002862, USDT: 0.01185713 |
| e48c091d-56e2-4501-baab-d12bffda2597 | No Address on File | Contingent | DASH: 0.0002, DOGE: 11 |
| 5cf88762-8202-421e-9cf8-34f18acd2889 | Address on File | Contingent | THC: 307.87242284, XDN: 2942.80900485 |
| bfdf789a-a0ba-4cd1-b575-841909b61003 | No Address on File | Contingent | BCH: 0.00002893, BTC: 0.00002893 |
| a71c81bc-bd04-4ac1-b3da-9459fc34f80b | Address on File | Contingent | VTC: 1.53447, XEM: 20 |
| 3242d447-f776-4b8d-8a88-df15b9c72a22 | Address on File | Contingent | DOGE: 8.6637679, USD: 0.17790111 |
| d5e14f51-56d3-4e0d-97e0-97d3155376fd | Address on File | Contingent | BTC: 0.00000073, USDT: 0.78344828 |
| c41d8d90-75a7-4996-8d40-becfd803b2e3 | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00634514, ZEN: 0.10031823 |
| 087151a0-6907-4d36-8e1d-93c9021e5fba | Address on File | Contingent | USD: 0.13348588, USDT: 0.6706148 |
| be4993e6-ca73-4a9b-b47d-5b7e4252cc47 | Address on File | Contingent | ETH: 0.00000013, ETHW: 0.00000013, WACME: 24.30525265 |
| d6ce7793-c6f9-4bef-9029-ef2b21aa27fe | Address on File | Contingent | BTC: 0.00000012, USD: 0.367217, USDT: 0.43447453 |
| 8ffe8eca-c242-457a-a290-3aa8a1855dae | Address on File | Contingent | ZEN: 0.10121211 |
| d4a6278d-31e6-4bc5-8256-80d4f3c9273e | Address on File | Contingent | BTC: 0.00002904 |
| 9f5e628b-b538-430d-8be3-6a8554952441 | Address on File | Contingent | ETH: 0.00020075, ETHW: 0.00020075, USDT: 0.43238282 |
| 10cde78f-d731-427b-b126-6b052fd750dd | Address on File | Contingent | USD: 0.37436419, USDT: 0.00371544, XRP: 1 |
| 7425702e-4bea-4798-8fc3-8aa906036e79 | Address on File | Contingent | USD: 0.8066727 |
| 6d349890-65c2-4942-885f-d74636108779 | Address on File | Contingent | VTC: 6.99619719 |
| fe564bc3-4663-4a67-abe4-dd7d5595d4f8 | No Address on File | Contingent | BCH: 0.00002892, BTC: 0.00002892 |
| 4cea8637-aca1-4e62-8511-ae93991d1245 | Address on File | Contingent | USDT: 0.80343312 |
| 5b0619dc-13eb-42ea-96fb-fc8d7dd1e401 | Address on File | Contingent | BTC: 0.00000348, USDT: 0.70711523 |
| 7f232f7d-f40a-458b-bc4d-6ac7875fee89 | Address on File | Contingent | BTC: 0.00000004, POWR: 5 |
| 4f992276-f232-4706-9207-b2031a33d34d | Address on File | Contingent | ETH: 0.00000654, ETHW: 0.00000654, LTC: 0.01, USDT: 0.01600779 |
| 876de98f-96b5-4e1c-9157-87f8e4f1399a | Address on File | Contingent | BTC: 0.0000023, NEO: 0.08103421 |
| 0672bb85-9d26-4cb5-8386-079e973ca20f | Address on File | Contingent | ETH: 0.0000088, ETHW: 0.0000088, USD: 0.78495977, USDT: 0.00525819 |
| 663e474b-9968-4caf-8a7f-0e47f6047843 | Address on File | Contingent | VTC: 6.995395 |
| 7007b364-8023-45cb-bde2-abdbeb724cd1 | Address on File | Contingent | XDN: 18312.73861383 |
| d5674029-a91e-496f-9cfe-9d04371a3faf | Address on File | Contingent | BAT: 0.72925285, USD: 0.65055877 |
| 493ceffb-8a8c-4cfa-bfe1-df8ab1515d91 | Address on File | Contingent | NGC: 10, USD: 0.00651601 |
| b004ff4e-6c97-43f1-bccc-7df15da596d6 | Address on File | | ADA: 0.66069282, ENJ: 0.52419696, RVN: 18.27723488 |
| aaf5f9be-0aba-47ff-8135-94f41b964378 | Address on File | | BTC: 0.00000069, USD: 0.78731542 |
| 2c9e32a2-0082-4cf4-abf3-da955d7722fb | Address on File | | USD: 0.80645456 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 2b012aad-516f-4928-ae4a-6c5b0effb532 | Address on File | Contingent | LTC: 0.01, USDT: 0.02793655 |
| 365f26f7-98e4-4353-ab15-c227fc76dab4 | Address on File | | ETH: 0.00043451, ETHW: 0.00043451 |
| 8d23c5f1-1257-4dca-b3b8-81778c78f5ab | Address on File | Contingent | ENG: 260.136, USDT: 0.00000001 |
| be359e97-b49d-412f-9707-57d8b7698113 | No Address on File | Contingent | BTC: 0.00002517, PAY: 10.01338049 |
| 60ca8221-2d20-4a53-9aa6-a6f637d5842f | Address on File | | BTC: 0.00002896, ETH: 0.00000099, ETHW: 0.00000099 |
| b360ecd5-a930-412e-a4ec-027248df6bd2 | Address on File | Contingent | BTC: 0.00000005, FLR: 2.68748029, RDD: 1198.71647727, SIGNA: 227.251875 |
| a9248bcf-5ccd-4d99-b4c5-63714907e5c0 | Address on File | Contingent | BTC: 0.00000135, RDD: 1922.10195652 |
| ce4f8d8e-3655-4648-8fc2-2e61e9d7587e | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001, DGB: 100.75757576 |
| 91d839ef-827b-4734-b5cb-cc18df749b74 | Address on File | Contingent | USD: 0.00280687, USDT: 0.8003132 |
| 06c69825-6cb9-4b81-9d0b-408a76972dcf | No Address on File | Contingent | ZEN: 0.10114746 |
| 15eb5376-f534-4305-acc7-4a641aa9ad6e | Address on File | | TRX: 11.76965, USD: 0.00000001 |
| 8539143a-6041-48a7-9340-4ab38f030436 | Address on File | | ETHW: 0.39346721 |
| a2a39737-3979-4989-8ce2-412896851478 | Address on File | Contingent | DGB: 100.77644619 |
| a0c0714e-a4c4-487a-9a87-a2d3d1553303 | Address on File | Contingent | BTC: 0.00002902 |
| b6c715aa-6560-46d4-808b-7dae25dc7a43 | Address on File | Contingent | USD: 0.79962366, USDT: 0.00654855 |
| 48caacf8-6900-461d-b524-7b5892824de8 | Address on File | Contingent | USD: 0.8061957 |
| c7bf0c57-0490-4d2a-a7a1-56e7ed21acc9 | Address on File | Contingent | USDT: 0.80296083 |
| 41d8f4bf-f21e-4116-9c7c-99b0ff246aec | Address on File | Contingent | USD: 0.08788971, USDT: 0.71540675 |
| 508274ff-d63f-4b2d-811b-129f57e636fe | Address on File | | ADA: 0.00000001, USD: 0.07937199, USDT: 0.72387396 |
| 88e1fac9-dd3a-43b2-986c-baea9575b43c | Address on File | Contingent | BTC: 0.00000006, RDD: 2011.16679878 |
| 374760b7-3738-4ce1-ad4a-082c4e7e879a | Address on File | | USD: 0.80611137 |
| ba6d290c-c475-4725-9e1d-047e8ad7a354 | Address on File | Contingent | BAT: 3.58565605, BTC: 0.00000089, ETH: 0.00000776, ETHW: 0.00000776 |
| afaffb5c-bcc4-43ff-83d1-023a81af2ad8 | No Address on File | Contingent | BCH: 0.0000289, BTC: 0.0000289 |
| 4d8c6a1b-9d19-46cf-8d09-2699ed769628 | Address on File | | DGB: 100.75783754 |
| 6caeb941-dc0d-414d-9f37-61eea020f992 | Address on File | Contingent | BTC: 0.00000002, POWR: 5 |
| ce263f56-f2ab-49b2-b22e-2d75e998bbfb | Address on File | | USDT: 0.8028414 |
| 0e58a2dc-34f9-4ebc-b36d-e8923ded948e | Address on File | Contingent | SC: 230.3 |
| 26e70c5f-88bd-4978-b3f5-f22a4135cbcf | Address on File | Contingent | BCH: 0.00032195, BTC: 0.00002772 |
| 49397675-b5e1-4f33-994b-a601f0d36365 | No Address on File | Contingent | BTC: 0.00002901 |
| b04f0588-75b2-499a-b711-fdeb6061d6b5 | Address on File | Contingent | ADA: 0.336785, USD: 0.68259147 |
| 65919fb4-639c-4877-9d77-f4fb2e922a6b | Address on File | | USDT: 0.00360424, ZEN: 0.10065249 |
| d0a61283-8629-4828-bd29-234af8c2e939 | Address on File | Contingent | FLR: 13.56527318, USD: 0.00341975, ZEC: 0.01270649 |
| 961c39c8-2053-46b6-ae97-d1c6e92247a3 | Address on File | Contingent | BTC: 0.00002894, USDT: 0.00177511 |
| 6f5507d8-d2c0-4f9b-81db-5e13329e5c81 | Address on File | | ADA: 2.20019314 |
| acb15336-ecce-457c-862e-09a65578df4a | Address on File | | USD: 0.00008684, USDT: 0.80240901 |
| 473789ec-cb2b-48b2-bc01-b21665bf43ce | Address on File | | SHIB: 0.00000001, USD: 0.00217699, USDT: 0.80029557 |
| e3e7a9e7-309d-432e-a21a-1e25f6ed010b | No Address on File | Contingent | XLM: 9.0017862 |
| 5c6788e1-24d2-4c97-a501-8cd0034cd637 | Address on File | Contingent | USD: 0.00087012, USDT: 0.80151804 |
| e3ec1dfd-af4a-4877-b4dc-3ac547b0ecc0 | Address on File | Contingent | ETH: 0.00043405, ETHW: 0.00043405 |
| cfad5427-5b0a-4231-8814-84ae0c08fce9 | Address on File | | ADA: 0.00100471, ETH: 0.00000002, FLR: 0.09821175, NAV: 0.9585, STEEM: 2.44730281, XRP: 0.65 |
| 481e6f5c-44b4-4d83-826a-d4b78d037fdc | Address on File | Contingent | ALGO: 0.68818616, BTC: 0.00002452, USDT: 0.01108059 |
| e1a8168a-206f-42f0-a9a9-6bf09c3606ba | Address on File | Contingent | USDT: 0.63301655, XLM: 1.89913029 |
| 6d4c416d-e7d5-4ba0-b70b-d6265e229b3b | Address on File | Contingent | USD: 0.56997816, USDT: 0.23459007 |
| a82eb0c4-8de8-4a58-b328-a0a6e229d8ae | Address on File | | XLM: 9.0000105 |
| 10076430-527b-497a-85a6-5beb8440e31b | No Address on File | Contingent | POWR: 5 |
| a51d9344-d467-4b92-b096-691d252c2d2d | Address on File | Contingent | POWR: 5 |
| f536ee66-c871-4630-bad4-114259bb4692 | No Address on File | Contingent | POWR: 5 |
| 336bdf0c-aac7-47de-b67b-3c4bc8eeaca9 | Address on File | Contingent | BCH: 0.00625444, BNT: 0.22858759, USDT: 0.00979918 |
| a9317cad-2c59-4b83-86c7-6c5ae1687696 | Address on File | | USDT: 0.80223512 |
| f8afdc5b-280f-4397-b3de-f00593c42537 | Address on File | Contingent | BTC: 0.0000016, USD: 0.76093872 |
| 2be6577e-55bc-4568-82b3-b5edca753179 | Address on File | Contingent | BTC: 0.000001, IGNIS: 155.52103699 |
| 61a9f495-ff29-4c0c-b321-68a0232f12d0 | Address on File | Contingent | BCH: 0.00000029, BTC: 0.00000001, RDD: 1045.98886364, ZEN: 0.04851016 |
| 433ecede-9334-4f0b-8038-cbc58d5762d6 | Address on File | Contingent | DGB: 0.00000002, ETH: 0.00043152, ETHW: 0.00043152, USD: 0.00449026 |
| 598d04fb-145d-4109-a6d5-926babce2c61 | Address on File | Contingent | ADA: 1.10200082, ETC: 0.018, ETH: 0.00000017, ETHW: 0.00000017, LTC: 0.0000144, USDT: 0.00003428, XLM: 0.77403414, XVG: 0.59632286 |
| 3e32a15f-1ea0-415f-a110-165c8c4a5811 | Address on File | Contingent | BTC: 0.00002899 |
| cbf7d1ff-0d8d-4479-b0fd-e2aa3e31631f | Address on File | Contingent | BTC: 0.00002899 |
| f43c8ba5-e1f1-42ef-b809-00b103c9c53b | Address on File | | HBAR: 11, XMY: 4935.27801398 |
| 39fa32d9-41e6-494a-8372-467b8d3c863a | Address on File | | BCH: 0.00009281, BTC: 0.0000166, USDT: 0.33244576 |
| 5e122b9c-63a4-473d-afcd-51a764471b42 | Address on File | Contingent | BTC: 0.00000001, USD: 0.80493544 |
| f11ea06a-1ebc-46cb-b5c2-48fccb53d7ed | Address on File | | USDT: 0.80199798 |
| cf617313-b86d-4a02-8cf9-c5099b94598b | Address on File | Contingent | USDT: 0.8019475 |
| 0244141a-02bc-4039-a581-b26a28f6c04d | Address on File | Contingent | BTC: 0.00002898 |
| 9e8f4fee-1c89-46a3-9a32-bb304a73fa9b | Address on File | | BTC: 0.00002898 |
| 3bb5b866-d780-4416-bd5f-404a7521f174 | Address on File | Contingent | BTC: 0.00000001, SIGNA: 731.64756685 |
| fe11135e-2ae4-4490-9fbb-24454e8b0c52 | Address on File | | BTC: 0.00000003, NAV: 20.4119264 |
| 441b17e2-1e9a-4567-9b48-38258e84ffe2 | Address on File | Contingent | SC: 229.90523978, USD: 0.00035033 |
| 85ff8a10-175c-45e4-a56d-3da5ec6fa0c2 | Address on File | Contingent | BTC: 0.00000003, DGB: 100.52002562 |
| 5ebe65b9-d47c-410e-9a8b-bd720bd7fe3b | Address on File | | ETHW: 0.39160774, USD: 0.00255195 |
| a01ccf05-c104-417e-b647-b52a4751a511 | No Address on File | Contingent | LBC: 1.358, POT: 8.358, SC: 222.358 |
| 6c0e7fb3-9950-429a-be15-922d513b5dc8 | Address on File | | BTC: 0.00000136, USD: 0.7671723 |
| 028d6105-78c5-4ef0-98d7-d7b96ba5804a | Address on File | | FLR: 28.64547009 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 5412f809-1f2d-4461-ae06-8c1d2805e882 | Address on File | Contingent | ETH: 0.0004337, ETHW: 0.0004337 |
| 42fdaf6a-12ed-4554-9e62-1e469c4ae541 | Address on File | Contingent | BTS: 0.8387097, KMD: 2.3199703, PIVX: 0.08768792, THC: 43.14063848, USDT: 0.00280723 |
| 2d8dca55-861d-4a85-abae-b491764841b1 | Address on File | Contingent | COMP: 0.02202754 |
| f52e24fa-f16f-411a-8e2f-800e260758dd | Address on File | Contingent | USD: 0.80486227 |
| 8df7f7f7-b50a-49eb-bab4-a771816dd429 | Address on File | Contingent | USD: 0.00000001, USDT: 0.80163803 |
| 8ecd1770-6dc9-41b3-85c4-897959aee897 | Address on File | | ETH: 0.00021453, ETHW: 0.00021453, USD: 0.40668138 |
| 3f2adfe0-8305-4bea-a7b6-57fb46248246 | Address on File | | BTC: 0.0000109, IGNIS: 36.57401008, LTC: 0.00407621, USD: 0.00186483 |
| 6cc2ac2f-5c81-4b8c-8ee6-d8a8e6691d5b | Address on File | Contingent | BTC: 0.00000019, USD: 0.00002254, USDT: 0.79633864 |
| 8aca0eeb-33e4-43a1-afd3-9b81004c4534 | Address on File | Contingent | BTC: 0.00002897 |
| cfc07eda-23a1-428e-9a28-fe4f78e1b3c2 | Address on File | Contingent | BTC: 0.00002897 |
| f99777bc-2851-4be6-a0dc-4d254cf2a070 | Address on File | Contingent | DGB: 100.60176158 |
| 897499e4-8de6-4d03-ae09-8171e235fcf0 | Address on File | | BTC: 0.00000012, DGB: 100, USDT: 0.00146443 |
| ca09486e-dd42-4ae5-a6e0-96b5d17cfa53 | Address on File | Contingent | BCH: 0.0071279, BTC: 0.00000039 |
| 39f848a3-45f8-4624-8f0a-0e81dc3f877d | Address on File | | ETH: 0.00043357, ETHW: 0.00043357 |
| 46a660c7-5c01-4a84-b51b-f74be8520f5c | Address on File | Contingent | BCH: 0.00000012, BTC: 0.0000004, OMG: 0.02, PTOY: 0.09, XLM: 8.65978705 |
| 30f402aa-cc36-4272-824d-114202527c2d | Address on File | | BCH: 0.00000002, EMC2: 0.08203036, OK: 0.14052519, USD: 0.44649048, XVG: 187.656667 |
| 0afc15fa-e7f1-4ed3-b962-de0b657a4fe6 | Address on File | | SC: 229.88756778 |
| 0d452fce-0243-4914-a2aa-a43b011d8249 | Address on File | Contingent | USDT: 0.0461599, XLM: 8.47219687 |
| d43501c5-1202-46ff-a9f7-98755dae8ac0 | Address on File | Contingent | USDT: 0.80134688 |
| 27b21a62-e34d-4d3b-8b0c-54d4e7885667 | Address on File | Contingent | BTC: 0.00002896 |
| ab84d37b-9cf2-4234-9696-03d896d3865c | Address on File | | USD: 0.80451104, USDT: 0.00000001 |
| fa7baee2-0719-401a-9aaf-f23488b2d6d8 | Address on File | Contingent | OMG: 0.93393789 |
| ffcfc69f-81ea-4ee0-b1b1-61667e08ae04 | Address on File | Contingent | USD: 0.80447139 |
| ae391e85-7f09-4e93-aee7-3642eb3fc9fb | No Address on File | Contingent | DOGE: 11.08 |
| 91829aed-898e-4c60-8f0e-01ae6e31643e | Address on File | Contingent | NEO: 0.0877588, VTC: 0.00046877 |
| 3020abc0-9e9e-44b5-b4d4-cb11579f7f0d | Address on File | Contingent | BTC: 0.00000053, ETH: 0.00000056, ETHW: 0.00000056, OMG: 0.91498221, USDT: 0.0003719 |
| 1313caad-c74e-4d45-a4d8-e7b41b3f38fc | Address on File | | DGB: 100, USD: 0.00426352 |
| ff079efe-7465-40b4-82ac-b37992fe151a | Address on File | | USD: 0.80425481 |
| 8eca75fe-9109-48a2-8161-8ce6df707262 | Address on File | Contingent | BTC: 0.00000331, ETH: 0.0000012, ETHW: 0.0000012, NEO: 0.00864404, WACME: 19.01014335 |
| 1bc66d62-dced-44da-b8cb-d7f21053f43c | Address on File | Contingent | LTC: 0.01, USDT: 0.02568097 |
| 9fcc1950-2ac2-4e28-a565-a04c545bf4ba | Address on File | Contingent | BTC: 0.00002346, USD: 0.00196683, USDT: 0.14984162 |
| 358d73ed-8acf-4162-a1aa-d9f3b6b502cb | Address on File | Contingent | DOGE: 0.85840953, LTC: 0.00953013 |
| 678f5207-287f-4714-8cde-64b660e4564d | Address on File | | QNT: 0.00753058, USD: 0.00000001 |
| f67634a4-553e-4892-b9e3-3f0d78783934 | No Address on File | Contingent | ZEN: 0.10088 |
| 7084a564-7cfb-465c-993a-b352713f2f44 | Address on File | Contingent | BTC: 0.00000008, ETH: 0.00000036, ETHW: 0.00000036, FLR: 0.27952575, USDT: 0.00044955, XRP: 1.85 |
| 47eff251-2d78-4003-bfe5-f55deb50cf93 | Address on File | Contingent | BCH: 0.00000018, POWR: 4.99118663 |
| b2b0e9f5-bc6b-4d60-974c-0180f406e77c | Address on File | Contingent | ETH: 0.0004226, ETHW: 0.0004226, USDT: 0.01968659 |
| 9667eebd-7532-4b8a-8de2-fa52084aaeef | Address on File | | RDD: 2000, USD: 0.00405602 |
| 5e5cd030-9997-436b-8827-479f1479d96b | Address on File | Contingent | BTC: 0.00002854, USDT: 0.01110907 |
| befc1c32-c5b3-46ca-a878-882918c4b112 | Address on File | Contingent | PAY: 75.14221825 |
| 58765fea-23ea-455c-b1cc-07d080444d4f | Address on File | | USD: 0.80400468 |
| 0b383906-5078-48c6-9270-45a9693c81a7 | Address on File | | SC: 153.21052428, USD: 0.00505002, USDT: 0.26166843 |
| 7bbc1640-9775-4d9f-87ee-8ba9a4ac3298 | Address on File | Contingent | BAT: 0.00000481, USD: 0.80398922 |
| cbf61d60-a614-452a-843a-e1b82eebb6b1 | Address on File | Contingent | BTC: 0.00002849, USDT: 0.01245864 |
| 86d0a70d-16ac-4b38-b420-8b7f64838815 | Address on File | | FLR: 8.68279706, RDD: 1400 |
| 4eabe31e-bb8a-4766-afc8-7428bebbfa47 | Address on File | Contingent | USD: 0.80395345 |
| 61a3855f-acb4-4452-a6f0-7ed793b6c7b3 | Address on File | Contingent | ADA: 1.97, ETH: 0.0000006, ETHW: 0.0000006, USD: 0.00319349, USDT: 0.07789033 |
| 5c057af5-42ed-473c-88ce-ad9bb3e0a6dd | Address on File | Contingent | POT: 180.13503029, THC: 221.50375316, USD: 0.01011445, USDT: 0.00021151 |
| bbd9bd25-f834-4f5e-b906-b23f92369bcd | No Address on File | Contingent | BCH: 0.00002882, BTC: 0.00002882 |
| 297c9412-e955-4e57-8484-63fef5806524 | Address on File | Contingent | BCH: 0.00014189, FLR: 14.57620147, USDT: 0.37692624 |
| 0aee56ce-3c15-42c0-af9a-b4acf9c3121c | No Address on File | Contingent | BCH: 0.00167708, BTC: 0.00002221 |
| 9ac9c7f4-23dc-4568-a817-8f84d8d90de9 | Address on File | | ETHW: 0.39172699, USD: 0.00114919 |
| f98e9256-b2e2-4b71-a179-c63140be1bd6 | Address on File | Contingent | ARK: 2.87012985 |
| ef561ca5-b9a0-48c3-97dd-9d80ca4b4ad1 | Address on File | Contingent | BTC: 0.00000084, ETH: 0.00000626, ETHW: 0.00000626, OMG: 0.89233636 |
| ef761d78-d0cb-4c0f-b170-c2fcde3a88fa | Address on File | Contingent | ADA: 2.19445018 |
| dd399b46-9654-4209-b4d1-335bd6374b27 | Address on File | | DOGE: 8, ETHW: 0.10872335, USD: 0.00000001 |
| 3a712a98-a7d8-495e-85ea-db721f7d65ec | Address on File | Contingent | BCH: 0.00003204, DGB: 100 |
| 19721450-40df-4a69-b5d1-71e2152b463b | Address on File | | BTC: 0.00000004, ETH: 0.00002067, ETHW: 0.00002067, USD: 0.76129553, USDT: 0.00277662 |
| c9c7c698-1fe9-4470-981f-207e63ebcf10 | Address on File | | BTC: 0.0000178, RVN: 1, USDT: 0.2868957 |
| 5e553282-be4f-407b-be0b-91edea752f0a | Address on File | | ADA: 0.31286867, BTC: 0.00000132, TRX: 0.5608449, USD: 0.00000001, USDT: 0.60377497, XTZ: 0.00840376 |
| d126cb01-efaf-43cb-aa3c-2a3bee867db2 | Address on File | Contingent | DCR: 0.00924605, ETC: 0.00416449, POLY: 0.95671336, RDD: 0.49408722, USD: 0.40513508 |
| a66c1ec6-b452-46f9-98a5-ffcaedc0e6ff | Address on File | | LTC: 0.01032233 |
| 3aa3f1ab-2114-43b6-84dc-5379512aa1cd | Address on File | Contingent | MYST: 3.27252855, SC: 4.33524847, USDT: 0.00289049 |
| 7c7ef087-df52-4fce-b56c-47478f9cba4d | Address on File | Contingent | ETH: 0.00006255, ETHW: 0.00006255, NEO: 0.075 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 852dd543-5aca-4a96-9cd4-6ae0f5e79d62 | Address on File | | ADA: 1.48532467, BTC: 0.00000008, ETH: 0.00013863, ETHW: 0.00013863 |
| 00f1b477-224d-4544-a004-50cbd73d586f | Address on File | Contingent | BTC: 0.00002892 |
| a7c0aa6e-37e5-433b-8499-7f02b093da5c | Address on File | Contingent | BTC: 0.00002892 |
| 4592fe36-9a20-40c0-932a-27e28c1964cb | Address on File | Contingent | BTC: 0.00000006, FLR: 28.5307395 |
| 22eedb69-bf97-459d-8df9-7098aad92ec8 | Address on File | Contingent | BTC: 0.00000004, XVG: 422.24351549 |
| 60b91912-d2bc-4537-b7d9-b136a667baf7 | Address on File | Contingent | DCR: 0.04901434, USD: 0.00000002 |
| 06f652e8-ec60-4bdb-8753-19b8afd5945d | Address on File | | BTC: 0.00000001, ETHW: 0.0256468, SIGNA: 682.28105906 |
| b8e2e18d-1896-48c0-9d7b-5d77277f3538 | Address on File | Contingent | BTC: 0.00002359, VTC: 1.28335253 |
| 92323d32-6953-4d6f-a4cd-8141d2170a3e | Address on File | Contingent | BCH: 0.00001733, BTC: 0.00001556, NEO: 0.04027296 |
| 9a9774f7-35da-4fd7-b8a4-2a77f80ede4f | Address on File | Contingent | BTC: 0.00000641, ETH: 0.00006747, ETHW: 0.00006747, EXP: 200 |
| 1f1936d9-f791-499a-aef6-50292041e827 | Address on File | | DOGE: 11.06313236, USD: 0.00011103 |
| 4a8a9d8e-063f-43ec-ae0b-cb175e13e496 | Address on File | | ETHW: 0.39123001, USD: 0.00163019 |
| 0955c8e5-fedc-4786-9ee0-da54cfacb4cf | Address on File | Contingent | SC: 229.49496957 |
| bc37da67-1d68-4463-91cd-4b77120c31a9 | Address on File | | DGB: 9.6, DOGE: 10, USD: 0.00036095 |
| 032ce224-ce82-4587-80a1-33b5bfe164c8 | No Address on File | Contingent | ZEN: 0.10076 |
| 8b086056-caa7-46cd-8898-3bc74b530836 | Address on File | Contingent | BTC: 0.00002891 |
| 432916ae-f4a5-404d-987f-56cd98680578 | Address on File | Contingent | BTC: 0.00000092, PRO: 2.06699212, USDT: 0.00386793 |
| 579b7aed-7744-4fdb-88fd-66b7ff20bce3 | Address on File | Contingent | WACME: 18.20564305, XRP: 0.07084353, ZRX: 0.78273427 |
| ef87d52a-7c13-4651-a296-22cc9537fd8b | Address on File | | BTC: 0.00000249, ETH: 0.00002439, ETHW: 0.00002439, USD: 0.68859395 |
| 9a78abce-0acb-4e7b-9b8e-8fe01bf7a50d | Address on File | | USD: 0.00276779, USDC: 0.797847 |
| e871509b-d870-4a75-b27f-3e87bb2f99a2 | Address on File | | USD: 0.34877921, USDT: 0.11553007, ZEC: 0.0102 |
| 87a21b32-3fd5-4e3a-922e-92c8e5739120 | Address on File | | TRX: 0.00010345, USD: 0.80288537, USDT: 0.00000001 |
| dd009967-ee77-4874-875b-16b64745b4f9 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.79909639 |
| 6b1a42c7-5828-4556-9343-6253a82a4b13 | Address on File | Contingent | BCH: 0.00443084, XLM: 3.45605865 |
| f494f338-ec5a-42e9-adfd-c5664c15b8b0 | Address on File | Contingent | ENG: 257.49790161, ETH: 0.00000246, ETHW: 0.00000246 |
| 63176096-f636-402a-9551-8bf20d039349 | Address on File | | USD: 0.8028 |
| 53d9e931-6671-4f73-bdd5-5502661d659c | Address on File | | BTC: 0.00000002, SC: 0.00412604, USDT: 0.79901184 |
| 092269dc-45f2-4bab-a4b8-6358eacbed4f | Address on File | Contingent | USDT: 0.73388877, XRP: 0.15381913 |
| f0e5133a-a4af-4f2f-9f12-9ff5b793c79c | Address on File | Contingent | BTC: 0.00000004, XVG: 421.90666667 |
| 7fce3911-5d61-45a7-a8fe-ae1f36e6d1f9 | Address on File | Contingent | NEO: 0.0725, USD: 0.13823422 |
| 13dda6ce-fa47-466c-aa19-ae8a173eb58a | Address on File | | USD: 0.00373181, USDT: 0.795736 |
| 97709834-9769-48d5-8274-8ebb6396ebef | Address on File | Contingent | USDT: 0.79943975 |
| cf9e635e-2579-482b-8c1d-88f8f6d27c4b | Address on File | Contingent | BTC: 0.00000001, PMA: 8239.100625, XVG: 369.81125 |
| 3e111564-36e6-44de-b39f-6bcf5acf049a | Address on File | Contingent | USDT: 0.79941492 |
| 2a951bb8-5615-42d6-b375-4700941caf69 | Address on File | Contingent | USD: 0.7380255, XVG: 33.984222 |
| 09a9a56f-9319-42e9-b1fc-53d1deb31fb0 | Address on File | | MONA: 1, RDD: 973.63722581 |
| f7d16459-a7b3-480a-94b1-2f4e95f63a46 | Address on File | | USD: 0.80252998 |
| 06a7ceb5-3f37-4878-affe-a3c681a40e9e | Address on File | | LTC: 0.01, USDT: 0.02401606 |
| 02c65ef9-6547-4765-acf8-ae7b6f4c8724 | Address on File | Contingent | PAY: 75 |
| 23856786-4cd1-406b-9af7-1aeb5cf63947 | Address on File | | PAY: 75 |
| 375d7319-559f-4db2-8712-4a23c725fb7b | Address on File | Contingent | PAY: 75 |
| aab3baa0-d974-498f-a62d-cd35ee9fea1f | No Address on File | Contingent | BCH: 0.00002877, BTC: 0.00002877 |
| 8a78bd40-c087-4113-be8b-f41423181729 | Address on File | Contingent | USD: 0.26808066, USDT: 0.53224465 |
| 69023943-abd1-443c-853f-8aaf234dbcab | Address on File | | USD: 0.8024129 |
| 7abedcb6-6c23-44b9-88e5-27982a383644 | Address on File | Contingent | BTC: 0.0000001, PMA: 66070.45336957 |
| 2f829287-79f8-497d-b688-de121e0c88e1 | Address on File | Contingent | FLR: 0.28007904, XRP: 1.85366189 |
| 4c52c3bd-0180-4f44-8bb4-b2236a24b9bb | Address on File | Contingent | BTC: 0.00002888 |
| caf703b2-8ee4-469b-9652-a96895e9d38d | Address on File | | NEO: 0.06192853, XLM: 2.62256542 |
| 10acb48b-4b98-4067-b180-ba9a1e46e9a7 | Address on File | | USDT: 0.79906525 |
| 9d7b9ee6-365e-404c-bfac-365b16f798dd | Address on File | Contingent | BTC: 0.00002857, ETH: 0.0000046, ETHW: 0.0000046 |
| dd2b6dfe-41b2-4389-9aa8-e2b377f62587 | Address on File | Contingent | BTC: 0.00000002, CBC: 572.61034091 |
| 6a12ae49-3301-4176-9b58-cb18a375369f | Address on File | Contingent | BTC: 0.00000044, USDT: 0.78682069 |
| 07d5bb8d-07ff-4df1-a561-1f025badc3d8 | Address on File | Contingent | BTC: 0.00000004, FLR: 19.13085627, XRP: 0.6147541 |
| 9cdf0bfe-e652-400b-85a5-a09ba06481aa | Address on File | | BTC: 0.00000321, DGB: 71.98418471, XDN: 3113.22964167 |
| 531e12f8-3e12-4601-aa8d-01b862c29e93 | Address on File | Contingent | BTC: 0.00000472, LTC: 0.007853, USDT: 0.05951277 |
| 7b42e4a4-ad8b-4ae8-bbc3-17be04848f8e | Address on File | | USD: 0.80212852 |
| 68ce2c2a-d55c-4784-b101-efb0b3331f85 | Address on File | Contingent | BTC: 0.00000502, ETH: 0.00032507, ETHW: 0.00032507, IGNIS: 3.87098012, NXT: 7.74196023, TRX: 0.267031 |
| 508fbc76-1e93-4f98-a29a-636dfa69c7a8 | Address on File | Contingent | USDT: 0.79889447 |
| dc539f3a-1b61-4df6-b2af-31059236c0a1 | Address on File | Contingent | USD: 0.80205943 |
| ed4c6d45-341d-4652-957b-3048dcfc9a60 | No Address on File | Contingent | BTC: 0.00002225, GAME: 4.5, USDT: 0.1248538 |
| f4a7d2d8-de61-4367-bd0a-479cc7fea1d8 | Address on File | | BTC: 0.00002887 |
| 9de2ca84-9a30-400a-b1ef-4db2439b79b5 | Address on File | Contingent | ETH: 0.0003, ETHW: 0.0003, LTC: 0.002, XLM: 1 |
| cb8bb981-2655-44ce-9ad4-9eb51ec16b67 | Address on File | Contingent | BTC: 0.0000085, NEO: 0.06173711 |
| c6df6f39-497e-4cbd-be9a-1d770d6875a4 | Address on File | Contingent | BTC: 0.00000007, DGB: 100 |
| 6b7b1602-becf-44ef-8f7a-8f89cb295a64 | Address on File | Contingent | FLR: 21.81890578, USDT: 0.18803902 |
| 6483a3f4-bce0-42c4-9a2e-7f2ee0140730 | Address on File | Contingent | NEO: 0.08749405 |
| 319ba182-65be-4953-87f3-4aa6e38df0e5 | Address on File | Contingent | BTC: 0.00000312, ETH: 0.00037, ETHW: 0.00037, USDT: 0.02834596 |
| abfcc734-5626-4342-a4d2-d0038c9769ad | Address on File | Contingent | DOGE: 0.71385918, SC: 62.95425208, USD: 0.52966244 |
| c7ca84a2-0257-4a63-8708-6dacd46c3ab0 | Address on File | Contingent | ETH: 0.00011832, ETHW: 0.00011832, GLM: 2, SNT: 5, UBQ: 1, USD: 0.00012819, USDT: 0.00245217 |
| 037274cc-f4ab-49c5-a0ea-78a0b1debd21 | Address on File | Contingent | USD: 0.61829506, USDT: 0.18273687 |
| a6529dbe-145a-4662-bb6f-63ae7bc2d995 | Address on File | Contingent | BTC: 0.00002886 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ffbc9ccd-cc13-4d0e-85ed-cc3b8ad2f8ff | Address on File | Contingent | BTC: 0.00001637, POT: 80, THC: 95.88493709 |
| e8fc8b03-d43e-49c2-adbd-31163856f217 | No Address on File | Contingent | BCH: 0.00002874, BTC: 0.00002874 |
| 5ceaac1c-e52c-443b-9b42-5b3d48ee5f40 | Address on File | Contingent | BTC: 0.00000003, XVG: 421.42258995 |
| 6c731bfe-1766-452e-be1f-6f68b231de6d | Address on File | Contingent | BTC: 0.00000234, DOGE: 10.144575 |
| ed416d84-81f3-4f72-a80d-620c70b15aca | Address on File | | ETHW: 0.39025697, USD: 0.00181652 |
| 5faac88e-6ee2-476e-b6bb-ff7f5f64e1d7 | Address on File | Contingent | BTC: 0.00000281, ETH: 0.00000699, ETHW: 0.00000699, NEO: 0.07750944 |
| 5abaa69b-9490-4b35-9ad0-d47dbe4f8de7 | Address on File | | STORJ: 0.86336416, USD: 0.5355409, USDT: 0.00002719 |
| afec0012-a3ad-4c39-9c8e-679a4fd96d83 | Address on File | | USDT: 0.7982044 |
| 75207d85-d837-4872-9ccb-0579de9777ca | Address on File | Contingent | BTC: 0.00000005, DGB: 100 |
| 01f1f5f7-4a08-4a1f-92d8-ac6b709e4dab | Address on File | | ADA: 2, NEO: 0.00752589 |
| bed753ad-a4a7-43e4-931b-f4f85963bfba | No Address on File | Contingent | BCH: 0.00002873, BTC: 0.00002873 |
| 3afe11bd-0aa2-4d61-b8e9-eded95d86729 | Address on File | Contingent | CRW: 3.41648295, GBYTE: 0.07199929, USD: 0.00589383 |
| 90f37038-3a1a-49e2-9ef4-f05279d1e467 | Address on File | Contingent | USD: 0.56675866, USDT: 0.23358735 |
| c0599fc2-12f0-442f-94e3-ea9553c70b4c | Address on File | | ADA: 1.61247479, EXP: 47.16381213, USD: 0.00000002, USDT: 0.09249517 |
| 420b49ae-b6df-4d15-a79a-6460d466ded3 | No Address on File | Contingent | BTC: 0.00000004, OMG: 0.92887658 |
| b1eabac3-8333-4c3b-b670-40e27d486b89 | Address on File | | KMD: 2.73089763 |
| 4ba0a052-7827-4871-80f3-31cc47afc468 | No Address on File | Contingent | ZEN: 0.10051852 |
| 5371bbad-918a-4514-af51-c9370778bd2f | Address on File | Contingent | BTC: 0.00000047, LTC: 0.00000546, SIGNA: 75.72922876, USDT: 0.7016394 |
| cf332819-37ac-4b72-80c1-2ef5c8f46cec | Address on File | Contingent | ETH: 0.00000012, ETHW: 0.00000012, RDD: 2002.5179228 |
| 25c4d0af-4067-4876-8bfd-bcf66530f247 | Address on File | Contingent | ADA: 0.00000001, CELO: 0.00005978, LTC: 0.00000001, SC: 0.01479227, USD: 0.40492971, USDT: 0.39462572, WAXP: 0.00000001 |
| 768597b7-0cd0-41d3-b259-30cc4f076289 | Address on File | Contingent | ADA: 0.92160606, SC: 0.59085962, USD: 0.46163988 |
| ec71f848-64df-4729-ac1a-6600247be354 | No Address on File | Contingent | DGB: 100.14937685 |
| db7cbce3-5a8e-4327-88ef-fae0e2eb8f29 | Address on File | | USD: 0.80118694 |
| e7e91ba6-6c1c-4ac9-9d2f-89206bffba3d | Address on File | Contingent | USDT: 0.79799496 |
| e8a95f22-214c-4201-aef8-17988d11467b | Address on File | | BTC: 0.00000001, DGB: 0.000055, ETH: 0.00028149, ETHW: 0.00028149, HBAR: 0.16098389, KDA: 0.31883489, USDT: 0.00365004 |
| 8f2107e9-d9aa-4b48-b26b-1b464543f9e3 | Address on File | Contingent | DOGE: 11.03448275 |
| b3b18ed5-5128-44c7-8216-64403c4cb21b | Address on File | | USDT: 0.79791146 |
| 75e8c547-1dab-4dc6-aaac-28a458d701cf | Address on File | Contingent | BTC: 0.00001271, GRS: 1.26979055, USDT: 0.00002182 |
| bb0c839b-62b4-4271-91ef-f80c8fbc797f | Address on File | Contingent | BTC: 0.00000515, USDT: 0.65539285 |
| 4e5aaaca-c5ca-42ec-b291-b2b228f5a11b | No Address on File | Contingent | BCH: 0.00002872, BTC: 0.00002872 |
| b0fa4029-60a5-4a48-89c0-1e9e8ee07f28 | Address on File | Contingent | BTC: 0.00000007, LTC: 0.01026618 |
| 7a1aaddb-a436-448d-9e52-3dfb3f63908c | Address on File | Contingent | USD: 0.8010613 |
| d6f98081-fe89-4be1-b2be-e6ea6c0dc4fe | Address on File | Contingent | USD: 0.80103809 |
| dd9d05d6-be86-4055-91bf-7a61537feb72 | Address on File | Contingent | VRC: 572.16115065 |
| 170aa565-4dbf-4350-a150-90e50cf17b95 | Address on File | | BTC: 0.00002843, ETH: 0.00000603, ETHW: 0.00000603 |
| 789b5352-23fa-4a49-9371-5db37cc5624d | Address on File | Contingent | BTC: 0.00002883, USDT: 0.00000788 |
| 3885f43f-2bcd-404d-8cf7-44a4ef9b2c4f | Address on File | | ETH: 0.00043048, ETHW: 0.00043048, USD: 0.00197305 |
| 1d475b5f-4719-4dca-a746-feef9a2c3ac2 | Address on File | Contingent | BTC: 0.00002883 |
| 9a62b4bc-a612-4201-8132-bf677f2f12f1 | Address on File | | USD: 0.80089655 |
| 73aa0041-aa1b-4931-bf96-2b9a06092aa1 | Address on File | | ADA: 0.1762836, DASH: 0.01012204, ETHW: 0.14833002, MTL: 0.00000001, USD: 0.00940937 |
| d31b8748-8d22-4002-b8c6-7e7d125c56bf | Address on File | Contingent | ETH: 0.00000986, ETHW: 0.00000986, NEO: 0.08529004, USDT: 0.0007676 |
| 78b87c5c-745b-4888-800e-02150d9c16de | Address on File | Contingent | USD: 0.80071992 |
| c8a7a9f7-5177-4c6b-b5ba-fa73f659d1b1 | Address on File | | USD: 0.80071211 |
| 1bf653bf-5fde-45d3-98a7-76a498d42243 | Address on File | Contingent | BTC: 0.00002866, USDT: 0.00446137 |
| 2a0d93de-fd97-4430-ae67-55682c8f1948 | Address on File | Contingent | POT: 470.9610685 |
| da0e1199-6e22-4d07-b90f-4ef158ad7154 | Address on File | Contingent | DGB: 100, MTL: 0.00047174, USD: 0.00013255 |
| df8c0874-582a-4924-8a88-88eb6aefbe64 | Address on File | Contingent | BTC: 0.00002765, USDT: 0.03234467 |
| c6615905-90ec-4c7c-b814-4e4438712e1e | Address on File | | NXS: 11.30763229 |
| 64bf9c10-67b7-473b-823f-d27456d10e0d | Address on File | Contingent | BTC: 0.00000002, DGB: 100, USD: 0.00000645 |
| d630ff94-41fc-4752-a7aa-0470bb5588b3 | Address on File | Contingent | ETH: 0.00043134, ETHW: 0.00043134 |
| edb4c10b-6d45-452b-bbbb-60e48c9f6a57 | Address on File | | USD: 0.00014408, USDT: 0.79722033 |
| 0ee35e66-f0de-46e1-9e39-bd6b9773dbd4 | Address on File | Contingent | USDT: 0.57388649, XTZ: 0.24565 |
| a7f1fc5f-9ea3-495f-ab06-0b236115896c | Address on File | Contingent | NEO: 0.0873382 |
| 6d01d753-3f9b-4e20-916b-a91d960a013c | Address on File | Contingent | ARDR: 9.93287175, BTC: 0.00000071 |
| 209a4c3f-859e-4146-827d-a313fe1a2cff | Address on File | Contingent | BTC: 0.00000001, XDN: 18166.61684106 |
| 042d1596-dc08-4933-b78d-3dfd7e0bb8a6 | Address on File | Contingent | RDD: 2001 |
| 2766cba4-f379-4f92-9dbc-8baf8496b9c8 | Address on File | Contingent | LBC: 87 |
| 6a17be9b-1a44-4717-84f1-f758816db6ef | Address on File | | ETHW: 0.06015027, USD: 0.00218329, USDT: 0.67227794 |
| 0e09e15a-aa40-49ed-81a4-3067d1416971 | Address on File | | BTC: 0.00000141, FLR: 0.00000152, USD: 0.00872963, USDT: 0.74946566, XRP: 0.00001004 |
| 3d0229a0-fd89-4e1c-abc0-4bd13db96ab6 | Address on File | | BTT: 3331984.935, LTC: 0.00869034, XRP: 0.289 |
| 101246bd-98d9-4507-abae-5a244c4d6c0e | Address on File | Contingent | GAME: 61.4854871 |
| 4d1ff70b-e376-41dc-9d5b-c67f4afc2d69 | Address on File | Contingent | IGNIS: 75.5, NXT: 151 |
| 7911b865-f715-430a-ac1f-02cdecbd4da9 | Address on File | Contingent | LTC: 0.01, USDT: 0.02180922 |
| e44d3fc5-85b9-4920-a0a7-65ed8b9673c4 | Address on File | Contingent | BTC: 0.00000001, DGB: 100 |
| 1bf5156f-6772-423d-9830-74c187be016d | Address on File | Contingent | BTC: 0.00002674, USDT: 0.05717968 |
| a6d4636e-7a8c-40cb-a550-0c6c82d2666c | No Address on File | Contingent | ZEC: 0.02414066 |
| 18433fb9-24c2-449c-8a2c-50dd45ffef9c | Address on File | | USDT: 0.79702 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 888382e2-0a58-425a-81ac-de9f8cbaaaa0 | Address on File | | USD: 0.80016578 |
| 0864ab16-7e2b-4cb6-8ade-c81e8b1ea3d1 | Address on File | | USD: 0.80013352 |
| 1831e023-4ccb-4bae-b52a-eb478f2676fe | Address on File | | BTC: 0.00000262, USD: 0.00000343, XDN: 16513.90134529 |
| ffded01d-df2c-429f-99f6-b1de3e50dc0b | Address on File | | FTC: 152.4535503, IGNIS: 74.6245625, XMY: 2231.26916058 |
| 72beaa5f-c787-4bd3-a94c-82d93e003f9c | Address on File | Contingent | RDD: 2000.09027439 |
| 0d44a61f-75e8-483c-8ba3-ca851db63afa | Address on File | Contingent | BCH: 0.00000021, DGB: 100 |
| c0d8113c-9243-4a7a-88ef-398479f9d8e4 | Address on File | Contingent | USD: 0.80001712 |
| 917632b6-b880-4cd9-8b86-6ec0f7c2f95a | Address on File | | USD: 0.80001681 |
| 1aea6281-4d00-4615-931d-36c13b4b1d32 | No Address on File | Contingent | BCH: 0.00000015, DGB: 100 |
| 5b8e179c-f421-499d-86c3-1fecb1da543a | Address on File | Contingent | BTC: 0.00000128, DASH: 0.01812192, USDT: 0.00681256, XVG: 0.2500304 |
| 53661bb3-9712-47e2-8195-5336dcd3afa5 | Address on File | | DGB: 100.000001 |
| 131abc97-6ebe-42ec-9e36-1b5a16bd83f2 | Address on File | Contingent | RDD: 2000 |
| 30b41ae9-1006-42dc-b093-2f2bf0a4f621 | Address on File | | RDD: 2000 |
| 3e965c5e-3771-4df1-afdf-07f15dff4e14 | Address on File | Contingent | DGB: 100 |
| 457228e4-88dd-44ac-b946-10317e1c3575 | Address on File | | DGB: 100 |
| 4d9b32b6-b362-4ecd-b060-147adee1f929 | Address on File | Contingent | DGB: 100 |
| 5a8aa667-a1b2-4409-ab02-798ece276d5b | Address on File | Contingent | DGB: 100 |
| 7219fa03-6116-4684-8375-91b073c7722e | No Address on File | Contingent | DGB: 100 |
| 7a4c88eb-1350-4a16-bd84-21ccb3a25cdd | Address on File | Contingent | RDD: 2000 |
| 8b4a5985-a677-49dc-86c7-434fc1deaecf | Address on File | Contingent | DGB: 100 |
| 9b3bdc1c-e289-4f9b-a49f-35413ef8b1f6 | Address on File | Contingent | RDD: 2000 |
| a5a315b8-7d46-41fa-87e0-2c2fd355927c | Address on File | Contingent | DGB: 100 |
| ae3e1fb9-4758-4e93-b2d8-f1c0766a6b23 | Address on File | Contingent | RDD: 2000 |
| c0926738-014c-40a8-82b5-31945f9cb1fd | Address on File | Contingent | DGB: 100 |
| c3d17fbc-af47-4e3c-905e-534f9c0ccc33 | Address on File | Contingent | RDD: 2000 |
| cba132b2-0ca5-48f6-b5c9-86fb8b31a74c | Address on File | Contingent | RDD: 2000 |
| cd03d152-27fe-4381-bd41-51d1b7235ab2 | Address on File | Contingent | DGB: 100 |
| d708cf32-08a3-47d2-adbe-112aef0a9974 | No Address on File | Contingent | DGB: 100 |
| f5f8e03d-ece6-4c12-8a51-c00646b0397f | Address on File | Contingent | RDD: 2000 |
| 0876e9c9-1dd8-4b51-acb0-d0c2c99dbdd2 | Address on File | Contingent | ETH: 0.00000158, ETHW: 0.00000158, WACME: 24.02008715 |
| dd0e5448-afb4-4f62-b1c6-ef5d68005180 | Address on File | Contingent | ETH: 0.00022115, ETHW: 0.00022115, LTC: 0.00000546, USDT: 0.38754452 |
| c474d78c-0a54-42e6-a0b1-e9a736144db0 | Address on File | | LTC: 0.00863702, USDT: 0.12713886 |
| 1bf18796-9928-47ff-af91-4ebcdc0527ee | Address on File | Contingent | BTC: 0.00000002, NEO: 0.08721, USDT: 0.0000933 |
| 2eccafb8-3a0a-46e0-9bde-59095c7073ee | Address on File | Contingent | BTC: 0.00000108, XDN: 17478.59056392 |
| a880f888-af7a-47ca-8bfc-f85934fb281e | Address on File | Contingent | BTC: 0.00002879 |
| 2e14ed96-877b-4011-94aa-ee772995676d | Address on File | Contingent | ETH: 0.00043093, ETHW: 0.00043093 |
| 531bb400-c365-4c03-8012-b8e0ac7ca049 | Address on File | | BCH: 0.00000013, DGB: 0.9975, USD: 0.00548303, VTC: 2.031708, XVG: 290.55141676 |
| 65b3cce2-ee97-4afc-94da-b4b4ce7850bd | Address on File | Contingent | BTC: 0.00002756, ETH: 0.00001029, ETHW: 0.00001029, USDT: 0.014972 |
| e6a277f7-1422-4e94-be54-e9d847a0a87a | Address on File | Contingent | DGB: 74.9706708, PPC: 0.491047 |
| 47b5d289-6ed9-48b2-ab33-625f848f7d63 | Address on File | Contingent | USD: 0.79976655 |
| 169ed86d-c0ad-4bff-ac96-fe555af6aeb9 | Address on File | Contingent | USD: 0.79974472 |
| 32ba2183-801a-462d-9381-8e8ff5658f40 | Address on File | | BTC: 0.00000325, ETH: 0.00001127, ETHW: 0.00001127, NXT: 110.58080966, RVN: 6.99999757, SC: 8, WINGS: 64.08374001, XMY: 2000 |
| 7b30165e-6e02-4bf7-a880-74a8650058a5 | Address on File | Contingent | BTC: 0.00002774, ETH: 0.00001564, ETHW: 0.00001564 |
| 8824fa5a-a454-40a4-91f2-7969516a52c8 | Address on File | Contingent | BTC: 0.0000019, FLR: 26.57900083 |
| 1a46be83-1f09-4cbf-a2c5-71a36f70b774 | Address on File | | XVG: 420.857524 |
| 6727e89a-e048-4595-90df-30d091e8ad8c | Address on File | Contingent | BTC: 0.00000003, ZEN: 0.10021134 |
| 34766e63-0bd7-4015-a882-94a08a0ce195 | Address on File | Contingent | USD: 0.79955374 |
| a95842e4-cf55-4d69-8be3-cf4d740e1c69 | No Address on File | Contingent | ZEN: 0.1003066 |
| c2d1abef-6cf9-493c-999f-f6f8f825dec6 | Address on File | Contingent | BTC: 0.00000173, RDD: 1878.5688075 |
| fd7f0d3d-ae88-4c6e-b952-d87cfb82b1f0 | Address on File | Contingent | BTC: 0.00002864, ETH: 0.00000206, ETHW: 0.00000206 |
| 16c15cd1-958e-47e6-bd98-8eef65aa7315 | Address on File | | BTC: 0.00002002, XDN: 5522.70044038 |
| e2a91822-1293-467b-8f06-d43002ec2532 | Address on File | Contingent | LTC: 0.01, USDT: 0.02092835 |
| 0dd95c3a-470c-47d2-a7ec-f07311d35c42 | No Address on File | Contingent | ZEN: 0.10028986 |
| c4ea5045-92bb-40db-8946-15b598c639aa | No Address on File | Contingent | BCH: 0.00000016, BTC: 0.00000005, EMC2: 86.73780573 |
| a856ab4c-d1a7-475f-8d2d-9b69ef1cd193 | Address on File | Contingent | USD: 0.00312687, USDT: 0.79306494 |
| 780248f8-c8d4-4c00-8c80-81432425a8c7 | Address on File | Contingent | DOGE: 0.68163872, SC: 7.6499881, TRX: 0.43194475, USD: 0.69350952 |
| 72b41f05-62da-4ae2-8baf-2f044d644415 | Address on File | Contingent | BTC: 0.00000006, POT: 469.23039102 |
| 5dd9a42f-1690-4a6f-98b7-aa98a83ab0bc | Address on File | Contingent | BCH: 0.00000015, BTC: 0.00002877 |
| 4ca28d80-74da-4e34-a5fa-8674506df8b9 | Address on File | Contingent | USD: 0.7992518 |
| 1b41f59b-ea9c-4421-8dfb-b983e7388769 | Address on File | | FLR: 28.44289612 |
| cd623bc6-9e2c-474f-a146-1ca18b31c17a | Address on File | Contingent | BTC: 0.00000002, FIRO: 0.19354263, FLR: 16.30747009 |
| 5848f037-62a8-420f-b3b4-4213736c41c3 | Address on File | Contingent | USDT: 0.79603426 |
| 429b9177-ffc9-4285-81d4-78a701c1ccdd | Address on File | Contingent | RDD: 1998 |
| cd836e4a-feac-4706-89d3-55d93415916b | No Address on File | Contingent | RDD: 1998 |
| f9254cbd-2192-468e-8f3b-c2991363e093 | Address on File | Contingent | RDD: 1998 |
| 88406e4b-a861-47fc-a870-a9831093fcb2 | Address on File | | RDD: 1997.999 |
| 52390055-12b4-4f5b-8856-0ecda9ed1491 | Address on File | Contingent | USD: 0.79918738 |
| 385cf2cc-3aac-43ad-a891-4e41c93bc4af | Address on File | Contingent | ETH: 0.0004306, ETHW: 0.0004306 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f6547db6-1f99-4eff-ab07-4baa0a643caf | Address on File | Contingent | ETH: 0.00027903, ETHW: 0.00027903, USDT: 0.1781334, XVG: 53.92517 |
| a11bb7d1-7da4-4e11-9acd-359c571d451e | Address on File | Contingent | BTC: 0.00000002, ETH: 0.0000005, ETHW: 0.0000005, IGNIS: 159.39459085, USDT: 0.00069822 |
| 7d2bf3e8-bfd2-4c35-81af-ed12c5f01d0b | Address on File | Contingent | ETH: 0.00000033, ETHW: 0.00000033, USD: 0.00399839, USDT: 0.74745553, XDN: 1000.80412425 |
| b7ef6b40-eddb-4666-a356-60d1e3df6dbb | Address on File | Contingent | LTC: 0.00992394, USD: 0.02661996 |
| 30c81ba9-63b5-4cd7-8784-a345e1fa2cd5 | Address on File | | BTC: 0.00000568, THC: 291.49 |
| ab52b070-2485-407f-a74b-3cf9415d661d | Address on File | Contingent | DGB: 32.6559456, POT: 43.75643168, PPC: 1.052978, RVN: 1.64581816 |
| d6066cea-b8a0-49e9-b744-572f10f54425 | No Address on File | Contingent | ZEC: 0.02410353 |
| df07a990-e161-47f1-9d74-9b160fb6f14a | Address on File | Contingent | BAT: 0.00015291, BTC: 0.00002876 |
| 704a6321-177d-4cfa-b51c-9311a47ae4b9 | Address on File | | BTC: 0.00000004, FLR: 28.27494065, USD: 0.00336972 |
| 8a3499fd-f36b-4aee-ba24-f13af14f9cff | Address on File | | ADA: 1.99999999, USDC: 0.0663902 |
| f4846362-20bb-4789-96df-d3b78a2b6401 | Address on File | Contingent | OMG: 0.24790687, USDT: 0.5830971, WACME: 0.00023525 |
| 4d02e00e-cd83-467c-99d8-1d77402c112c | Address on File | Contingent | BTC: 0.00000089, ETH: 0.00040261, ETHW: 0.00040261, USD: 0.02699809 |
| 687f1431-ff95-4f99-90fd-a3a7d5c8c265 | Address on File | Contingent | BTC: 0.00000432, PIVX: 3.08578255 |
| 283914a4-766c-4c9d-80aa-f1000aeec699 | Address on File | Contingent | GRS: 0.00758898, MTL: 0.52506925, QTUM: 0.09603837, RDD: 0.00774428, VIA: 0.00010592 |
| 097c1e66-2206-46ca-8f34-09f6042cd5d8 | Address on File | Contingent | ADA: 0.26030331, BTC: 0.00000058, NEO: 0.075 |
| 34d04830-1c00-4fc7-b209-3b22ae6f35c4 | No Address on File | Contingent | BTC: 0.00000005, ZEN: 0.10003337 |
| d75a2dfd-8f81-4f3e-9a31-9efd7defef41 | No Address on File | Contingent | DOGE: 11, VTC: 0.0011722 |
| 65c32be4-ab65-4b15-a47f-2a5500f99f04 | No Address on File | Contingent | XLM: 8.92424632 |
| 4e21d63f-894f-4619-92fd-09a30f67e7fb | Address on File | Contingent | BTC: 0.00002875 |
| a72ce578-3ddd-4231-82d8-e6bfe1f2ce47 | Address on File | Contingent | USD: 0.7986977 |
| 5fffc6ec-914c-41e0-920f-3e514a86608f | Address on File | | ETH: 0.00043033, ETHW: 0.00043033 |
| fbce81c5-69f9-406e-b5a1-8a03aea64812 | No Address on File | Contingent | XLM: 8.92374712 |
| 4fdcdb0c-4c7b-499c-9b40-165f3a807b2f | Address on File | Contingent | NEO: 0.08609309, USDT: 0.00953365 |
| ab43ce1c-1fb7-47ee-845b-735b22dda794 | Address on File | Contingent | BCH: 0.00103294, DOGE: 9.41548466 |
| 38847179-0ac2-4f66-a8e1-1717d0cb2afc | Address on File | | XLM: 8.92292032 |
| 24f0c3b2-4bf7-478d-a3f5-7262bccf6025 | No Address on File | Contingent | DOGE: 11 |
| 2cae5eca-1531-4ef2-a419-546fc7c44687 | No Address on File | Contingent | DOGE: 11 |
| 4bf45975-4b6f-4244-8e35-ec3dab49cf99 | No Address on File | Contingent | DOGE: 11 |
| 4c750bda-7d9d-4fa5-82ab-021a0a579d89 | No Address on File | Contingent | DOGE: 11 |
| 5233d6c0-2983-4f48-be20-44c86002a401 | No Address on File | Contingent | DOGE: 11 |
| 52f402ce-0b72-41fa-9e10-b7d1080ae819 | Address on File | | DOGE: 11 |
| 7164e768-7abd-4ad5-9ba0-8a11e03f3a5a | No Address on File | Contingent | DOGE: 11 |
| 8786547f-d18a-4acf-bd8c-2d3c0c79376d | Address on File | | DOGE: 11 |
| 8dd3e2ca-7bef-4e80-9996-b391cc2936ee | No Address on File | Contingent | DOGE: 11 |
| 982ea426-c83c-48a1-9de9-9c832bb60c60 | No Address on File | Contingent | DOGE: 11 |
| ad6979f0-425f-4663-9b06-fe58f29991ed | No Address on File | Contingent | DOGE: 11 |
| b3e89c60-0e7f-4503-899b-8201ac907e2e | No Address on File | Contingent | DOGE: 11 |
| bf8ad9a2-906d-4b25-8f5e-c5b6c047fb69 | No Address on File | Contingent | DOGE: 11 |
| d03da8e9-c8b5-4a79-a8f2-45ec66ab296a | No Address on File | Contingent | DOGE: 11 |
| fe492a8d-ec7d-4f93-9c07-671b80a3838e | No Address on File | Contingent | DOGE: 11 |
| ff1b63f7-3522-467d-8dec-1d7ac5e3ba4e | Address on File | Contingent | USD: 0.79857481 |
| 41b3f598-e53f-4089-822c-9055f5423b57 | No Address on File | Contingent | ZEN: 0.10018033 |
| 50642a62-0475-42a5-bc44-307a4e30cd7a | Address on File | Contingent | USD: 0.79852483 |
| 9c2d9c9e-f182-4ecb-b25e-68bd143343e0 | Address on File | Contingent | USDT: 0.79532662 |
| 9f422bc8-5459-4f55-9a5c-617c942ef86e | Address on File | Contingent | BTC: 0.00000371, NEO: 0.075, USD: 0.00806317 |
| 082ae989-2663-4a69-a4fd-b10df57889ad | Address on File | Contingent | ADX: 1.92819294, BCH: 0.00001603, ETH: 0.00000042, ETHW: 0.00000042, NEO: 0.05126359, OMG: 0.02331762 |
| d5098619-fcfd-4612-8c12-b70b474d64b9 | Address on File | Contingent | ETC: 0.00000001, USD: 0.53042361, USDT: 0.2669867 |
| b92371f6-e73f-4c93-8233-59f4dfd40cc0 | Address on File | Contingent | USD: 0.08871519, USDT: 0.70692578 |
| fcfc542c-0a65-4e85-b49b-971418fa64e0 | Address on File | | KMD: 2, PAY: 19.07191, SNT: 0.00000001, USD: 0.00756218, USDT: 0.00000001 |
| 97a0c7f5-2a3b-44e1-9022-b62857605471 | Address on File | Contingent | BTC: 0.00002874 |
| 69dfcb7d-5e8e-4e15-a4c9-67651f44491e6 | Address on File | Contingent | BTC: 0.00002676, THC: 25 |
| 4dc9714e-6d1b-4c8e-a473-8b3a072e75e0 | No Address on File | Contingent | DGB: 99.8 |
| 544c4ecd-e9e9-4547-9d61-4711b3e5c41b | Address on File | Contingent | DGB: 99.8 |
| b5fba68d-8bdc-4431-abb8-c8bc108d5a61 | No Address on File | Contingent | DGB: 99.8 |
| acf75e62-65c4-4817-baf5-63888c03d039 | Address on File | Contingent | SC: 227.42980593, USD: 0.00228227, USDT: 0.00008906 |
| 8dcf4127-e285-423a-a734-198754427087 | Address on File | | NEO: 0.0871111 |
| 7cf35ee4-8011-434e-8002-04b4a54db91c | Address on File | Contingent | USD: 0.79836396 |
| 9eecd350-917a-4e3b-8d0a-9663bdda24c9 | Address on File | | ADA: 2.16484269, BTC: 0.0000002 |
| d3948e04-ba99-497c-bea3-7b40f092babb | Address on File | Contingent | BCH: 0.00001008, USDT: 0.007207, XLM: 8.82634842 |
| a6b63d34-194c-47cc-a324-11782f3a5611 | Address on File | Contingent | LSK: 0.86115495, NEO: 0.00569156, USDC: 0.00004265 |
| 9fa261dc-5b2c-4727-a8e2-74170797f9b1 | Address on File | Contingent | XVG: 420.15105613 |
| 48585d39-a861-4c11-af27-7176a694065c | No Address on File | Contingent | BCH: 0.00002858, BTC: 0.00002858, SIGNA: 1 |
| 77c1b07f-1706-4b52-b760-55065b0ccbeb | Address on File | | USDT: 0.00000001, XDN: 18123.72025 |
| 4ba8ab3a-77e6-4e59-a9c5-47ab5b95482a | Address on File | Contingent | USD: 0.79824061 |
| 936ef635-118f-45be-aee2-27fecb2fb458 | Address on File | Contingent | BCH: 0.00000015, BTC: 0.00000003, NEO: 0.075, SIGNA: 100 |
| 1ca562af-2008-48b9-92e8-29877e964e7f | Address on File | Contingent | BTC: 0.00001026, USDT: 0.51111374 |
| 0593621d-d122-49b9-b0eb-68da4db85549 | Address on File | | ETH: 0.00005634, ETHW: 0.00005634, USD: 0.41090999, USDT: 0.28157612 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 6f0c1040-1771-46ad-8e07-4bd546cf73ce | Address on File | | ETHW: 0.00612789, FLR: 7.55475, USD: 0.00332804, XVG: 300 |
| f2e6aa24-4128-4713-82d4-7ca2d5989b1f | Address on File | Contingent | BTC: 0.00002399, NEO: 0.01436978 |
| d7d24457-d6ed-49ee-a767-7f75bf7b48e5 | Address on File | Contingent | MYST: 3.19464238, USD: 0.0230404, USDT: 0.00836587 |
| 516851a3-6581-48c1-a9d6-cc80db3b1412 | Address on File | | USD: 0.79813524 |
| 1df2d0b7-d5f1-4b5b-9a35-a9b876f0aa5f | Address on File | Contingent | BTC: 0.00000002, USD: 0.65150935, USDT: 0.14547236 |
| 29f444be-e758-424d-94b2-6b2415a98b2b | Address on File | Contingent | MORE: 725.56060642 |
| 89c78752-4e60-4b62-94e9-f6bb15dff370 | Address on File | | BTC: 0.00002853, STEEM: 0.00104427, USD: 0.00528947 |
| 6e2b8efd-0c34-4f87-b39b-db3d908517aa | No Address on File | Contingent | BCH: 0.00611417, USDT: 0.11662017 |
| 98673b4e-8306-441c-a9f4-0df94e70c324 | Address on File | | NEO: 0.0870775 |
| 162e4430-b3f6-49fa-8451-d39b1fb829da | Address on File | Contingent | LTC: 0.01025201 |
| 3c6a99ff-bf3e-4cf7-8a7a-7a93eb686e13 | Address on File | Contingent | BLK: 10, PIVX: 2, USD: 0.24700987 |
| cb591e9b-1d6d-47f4-89a2-b64f783f24d7 | Address on File | Contingent | XVG: 420 |
| adab3e46-e036-4f1a-99af-6ef67de62e59 | Address on File | | HBAR: 14.56107794 |
| 8d67ff95-e5cf-46a2-8ef1-f6606b577c5f | Address on File | | BTC: 0.00001023, USD: 0.51354787, USDT: 0.00015595 |
| aaa95f5c-84f9-4586-b6bc-f5ffb10baf14 | Address on File | Contingent | BTC: 0.0000001, UBQ: 32.58651799 |
| fb128354-452c-4230-80b4-2df3a16cb969 | Address on File | Contingent | ADA: 0.4642756, BTC: 0.0000226 |
| 7f3e9e71-b5be-4043-b843-3b275c1e8bc5 | Address on File | Contingent | BTC: 0.0000007, LTC: 0.01 |
| 74028d69-ba66-4a38-9189-a6186992c7f1 | Address on File | Contingent | BTC: 0.00000005, USD: 0.00236073, USDT: 0.00210218, WAVES: 0.47853335 |
| 98841357-d977-4546-9334-4e2776686787 | Address on File | Contingent | RDD: 135.00985545, USD: 0.61889651, USDT: 0.12437542 |
| cb3c28fc-4cd1-4841-8e6e-27895dbe9b23 | Address on File | | USD: 0.79777176 |
| c22ff028-9e26-455b-b02e-33c109891e54 | Address on File | Contingent | IGNIS: 15.96751413, USDT: 0.71507202 |
| 20d2fb98-3b4d-4fad-908f-590572e45dac | No Address on File | Contingent | BCH: 0.00440292, XLM: 3.43428103 |
| f730bb47-e549-4c78-b4a3-4fcd0f97836b | Address on File | Contingent | SC: 225.67675761, USD: 0.00788355 |
| 6273fcb8-2b6e-4290-ac42-8cce1976e15e | Address on File | Contingent | BTC: 0.00002653, PAY: 5.67173378, USDT: 0.00002832 |
| 0e1eeb7c-0248-461f-b176-f4a5d19e6acd | Address on File | Contingent | BTC: 0.00000037, USDT: 0.78431963 |
| 0d482d9e-ef7b-4817-a93c-e451f8cc4027 | Address on File | Contingent | USD: 0.79773139 |
| 3e8eec9f-3d2c-482b-8a99-1c9d01ff52da | Address on File | | ANT: 0.04042038, BCH: 0.00203044, BNT: 0.02996704, CRW: 0.04391744, FLO: 0.54229935, GBYTE: 0.00026456, GRS: 0.2913753, LSK: 0.0097371, LTC: 0.0009901, NAV: 0.07380074, NXS: 0.04757374, OK: 0.1840265, REPV2: 0.00326371, STORJ: 0.08880995, USDT: 0.03132603, VIA: 0.03324469, WINGS: 0.11079105, XRP: 0.3342, XVG: 8.40336135, ZEC: 0.00020713 |
| e1aa1c4d-fd0b-452b-a3e5-43e50d613daf | Address on File | Contingent | USD: 0.14897995, USDT: 0.64613488 |
| 80d43970-6143-42fc-9fc4-4ae65764259b | Address on File | Contingent | BTC: 0.00000111, NEO: 0.08057306, TRX: 0.41459553 |
| e07c90f2-b14b-4fc9-9c14-9435e60b28f5 | Address on File | Contingent | ETH: 0.00002541, ETHW: 0.00002541, XVG: 395 |
| e6ba64ae-45ef-4e4e-b2d8-c8d0fc37c0be | Address on File | Contingent | BCH: 0.0070142, BTC: 0.00000048, USDT: 0.00303311 |
| 9238313a-4c12-4aaf-b864-96d3931731b7 | Address on File | Contingent | EMC2: 19.14457412, SIGNA: 564.96760274 |
| d45f6d42-5d0d-4fce-b46e-ab28ca85b128 | Address on File | Contingent | BTC: 0.00002871 |
| d6c0bad9-06da-43b8-a63e-8c08ac4cd237 | Address on File | Contingent | POT: 469.17177914 |
| 1cf2e864-e865-42a9-818c-08094fd767ab | Address on File | | BTC: 0.00000033, XVG: 414.9555503 |
| 67d8fade-3aba-4e3c-b530-089395ca078a | Address on File | Contingent | ETH: 0.00031643, ETHW: 0.00031643, USD: 0.14345956, USDT: 0.06651852 |
| a9a580c9-9e6f-4c95-9891-dc0b8799a89e | Address on File | Contingent | BTC: 0.00001906, FLR: 9.53796967 |
| c78b0455-0904-4916-99c4-a411c13f831d | Address on File | Contingent | USDT: 0.79433322 |
| 7451cdb8-c3af-43f9-a6f5-e36b1c102d07 | Address on File | Contingent | BTC: 0.00002778, ETH: 0.00001298, ETHW: 0.00001298, USD: 0.00098406, USDT: 0.00065434 |
| 791a092f-6754-4594-9e9c-58c8ad453a12 | Address on File | Contingent | BTC: 0.00002273, THC: 75.46201087 |
| 28f5f42d-4d09-4ccb-a126-31d893431e9c | Address on File | | BTC: 0.00000078, MYST: 3.19189973, USDT: 0.00968018 |
| 92d87618-b6a1-48ca-b56a-6b1a79b90b33 | No Address on File | Contingent | BCH: 0.00002859, BTC: 0.00002859 |
| 5159cfd8-6743-41c7-be19-977371ee994a | Address on File | Contingent | ETH: 0.00042966, ETHW: 0.00042966 |
| ce8b981a-328f-4f00-97d8-594673927c8a | Address on File | Contingent | BTC: 0.0000001, FLR: 28.27744959 |
| a1ff55ca-40c7-43c5-b9ea-c060fc5df02e | Address on File | Contingent | ETH: 0.00001791, ETHW: 0.00001791, USD: 0.76410329 |
| 0a34b254-c457-418b-a2cc-12391fb6f8d6 | Address on File | | USD: 0.79731613 |
| 2ed1b470-6626-4d6b-9988-82db3005c9cd | Address on File | Contingent | BTC: 0.0000287 |
| 9decf774-2dda-4df6-b358-932428c3170d | Address on File | Contingent | BTC: 0.0000287 |
| f864d61d-b635-411a-98f7-a8b6b8370101 | Address on File | Contingent | BTC: 0.0000287, MER: 439.69836944 |
| 74bfba93-8691-4549-865f-2da32541403d | Address on File | Contingent | BTC: 0.00002708, USDT: 0.04482264 |
| 4c1bdd83-a7b8-4cd9-927b-ad5263e85323 | Address on File | Contingent | USD: 0.79730988 |
| 21d768c1-f184-4d80-9ed0-e20ea1539eda | Address on File | Contingent | BTC: 0.00000068, LTC: 0.01 |
| 725cb7a5-d4ed-4fab-bb3a-2b96acfbd768 | Address on File | | SPHR: 81.96116338, USD: 0.01222964, USDT: 0.01456009 |
| 182d7d02-95fb-4ba9-8ae6-1e3e3872cba4 | Address on File | | RDD: 0.5, USD: 0.79708275 |
| c4bc48b1-7ca2-4566-9b12-998e0113be15 | Address on File | Contingent | LSK: 0.884652, USD: 0.03079341 |
| bc79df20-1e7d-44d6-82b6-effc97f11b11 | Address on File | Contingent | BTC: 0.00000264, NEO: 0.07633155, USDT: 0.02422779 |
| a8ef3faa-bc9a-4618-bbb7-01567e2d6830 | Address on File | Contingent | BTC: 0.00000008, EMC2: 86.41160186 |
| c221fbe6-46ff-423f-9114-d560b0c20d3f | Address on File | Contingent | BTC: 0.0000002, FLR: 0.21670151, LTC: 0.00219485, XRP: 1.43420699 |
| adb6e79a-0cd8-4226-8f2f-6de242eb8479 | Address on File | | ETHW: 0.3890447 |
| 5b3411f4-d5fd-42b6-842b-6aa5ac0e810e | Address on File | Contingent | BCH: 0.00000003, ZEN: 0.1 |
| cc470c51-bbba-42ad-80ba-f51071de5e59 | Address on File | Contingent | ZEN: 0.1 |
| c9a5c39f-ce21-4335-941b-10a556e2fba2 | Address on File | Contingent | USDT: 0.79387702 |
| 360b6304-4136-4b8e-8861-2f05cb1c2c89 | Address on File | Contingent | BTC: 0.00002869 |
| 5d94201a-1e9f-4071-b51e-f578f1805af8 | Address on File | | FLR: 8.31358836, NXT: 199.88421272, USD: 0.00374901 |
| f64aa42c-8724-4414-9a9a-c48f6f0f6171 | Address on File | | USD: 0.78897418, USDC: 0.007963 |
| 6f068ff4-901c-4b57-af5f-bfb02005ca14 | Address on File | Contingent | BTC: 0.0000002, USDT: 0.78823853 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 3ed3f177-ddfc-4df8-834f-609c4792f20f | Address on File | Contingent | BTC: 0.00000019, NEO: 0.08637738 |
| e32d3539-d1d0-4b23-b40d-9a7f54db2be6 | Address on File | | USD: 0.29086741, USDT: 0.50401749 |
| f68344b1-b7dd-4b42-af8e-d7056edcb6a3 | Address on File | Contingent | XLM: 8.9039039 |
| cf2d54c4-bcbf-4d34-a1c4-7b75719dfb57 | Address on File | | BTC: 0.00000496, FLR: 22.14175719, USD: 0.0001292, USDT: 0.03656484 |
| 4f27d63f-0a45-45d7-8b3f-bd61715bf207 | No Address on File | Contingent | BTC: 0.00000001, NEO: 0.08691057 |
| 120035d4-47a4-4711-953e-125d29d6328e | Address on File | Contingent | BTC: 0.00002868 |
| cb0cba88-26ea-47a4-af2a-97cff7189ad6 | Address on File | Contingent | BTC: 0.00002868 |
| 711c8986-6ad2-4705-bedb-3d48034a9551 | Address on File | Contingent | BTC: 0.00000014, ETH: 0.00042719, ETHW: 0.00042719 |
| bb52dd7e-997f-4a0f-955b-973b4cb470ac | Address on File | | ETHW: 0.38884088, USD: 0.00000004 |
| aeb9dcd3-77c8-403d-b023-e62c9c51f194 | Address on File | | ETHW: 0.22663677, FLR: 0.11573069, USDT: 0.00079247, XRP: 0.7659465 |
| 498d4eef-7ff9-48ae-81dc-fbd4b58b9e57 | Address on File | Contingent | BTC: 0.00000125, USD: 0.09355091, USDT: 0.6657489 |
| a34f68db-0f4a-499b-a036-5ebd7f51f72d | Address on File | | USD: 0.00021224, USDT: 0.79328355 |
| c98e7739-6d9b-47a2-b83e-f0720b830d2f | Address on File | Contingent | ADX: 5, USDT: 0.0031505 |
| b8ffe0bf-6235-4e8c-a216-0723ce8c22af | No Address on File | Contingent | BCH: 0.00002856, BTC: 0.00002856 |
| 4a451f83-bf5f-437d-8286-07d4fbd3d466 | Address on File | | USD: 0.79659338 |
| 5aabdf17-12c2-4ba0-8865-d82a537374a7 | Address on File | | USD: 0.79654174 |
| fcce84ee-71b6-473e-9dab-d4650cc2a7c2 | Address on File | Contingent | USD: 0.79653869 |
| 4b1d2e2f-fdb4-4661-99be-bd8f985e5383 | Address on File | | BCH: 0.00715145 |
| 2cf45a99-bc20-4ddb-9cbc-fc4b54183100 | Address on File | Contingent | BTC: 0.00002827, ETH: 0.00000558, ETHW: 0.00000558, USDT: 0.00074887 |
| 23e09509-94c3-4a78-87fa-3d146f555f73 | Address on File | | BTC: 0.00000002, MORE: 15, PAY: 27.23482911, UBQ: 20 |
| cbeb79ad-c13a-4b9b-9908-c993dfd5a4a3 | Address on File | | USD: 0.79645829 |
| b5233c2f-4bd8-4907-8593-0253c17c398e | Address on File | Contingent | USD: 0.79644403 |
| f1ea5701-a991-44f5-b9c9-8fe9fd440460 | No Address on File | Contingent | DGB: 99.55 |
| 6ee15a8d-1025-452c-b82b-369b3de9cf12 | Address on File | Contingent | BTC: 0.00001655, FLR: 11.97892285 |
| f8ac94d0-b694-426b-bb33-45bdb1c7eb0b | Address on File | Contingent | BTC: 0.00001742, USDT: 0.31119297 |
| 82ce8fbc-4675-4625-b00b-a6c23906fa50 | Address on File | | USD: 0.7963409 |
| d6205380-ec3b-46bc-9f6e-2615211f71f4 | No Address on File | Contingent | LTC: 0.01023048 |
| 361dd2ab-6e0f-417a-8e51-607bc846f30c | No Address on File | Contingent | BCH: 0.00002855, BTC: 0.00002855 |
| 191603c2-4601-4bde-a64c-4c8a8395db89 | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000004, ZEN: 0.09976227 |
| ed24adf7-ce5b-4ae9-8183-0e3a54d8df10 | Address on File | Contingent | USD: 0.7962945 |
| 3520f80b-6da6-4a56-a335-d2df8f6ccd43 | Address on File | Contingent | ADA: 0.6, USD: 0.57656562 |
| 270952a7-6a3d-4a6c-83de-0808e1253a1f | Address on File | | USD: 0.00423942, WAXP: 13.60838613 |
| 4a541d54-6235-47b2-93d7-3d77e87248ae | Address on File | Contingent | USD: 0.79624526 |
| 23fcb586-12d7-4ec0-9534-7b9552b9ce50 | Address on File | Contingent | BTC: 0.00000001, USD: 0.78080365, USDT: 0.01509593 |
| 48129c5f-a190-4b2b-aa3e-a9381c13d74c | Address on File | Contingent | BTC: 0.00002866 |
| 386b8847-750d-454f-a844-07903b49c66e | Address on File | Contingent | ETH: 0.00017356, ETHW: 0.00017356, THC: 200, USD: 0.00002168, USDT: 0.03390794 |
| 59f7217c-8b99-4e09-8a88-971f06370825 | Address on File | Contingent | FLR: 28.30489359, USD: 0.00000001, USDT: 0.0007661 |
| 8836fe40-1892-4569-97d9-28a6692521fd | No Address on File | Contingent | LTC: 0.01022783 |
| 9fedb943-14af-420c-92f8-fd8925fbf9fa | Address on File | Contingent | USDT: 0.79295667 |
| 8f109e65-68bf-47ed-b946-f4c5e6bcc687 | Address on File | | ADA: 0.02272837, BTC: 0.00000004, ETH: 0.00024438, ETHW: 0.00024438, USD: 0.33308914 |
| ecc6ca8f-5e63-41a9-8734-13bf6e11ed83 | Address on File | | BTC: 0.00000005, DOGE: 0.0045943, ETHW: 0.38766244, XLM: 0.00007489 |
| 81af6241-d8ba-4e6d-9372-2a065d666ccf | No Address on File | Contingent | BCH: 0.00002854, BTC: 0.00002854 |
| 8cb325eb-fa9b-4a2d-abbb-b99c27ece215 | Address on File | Contingent | ETH: 0.00021139, ETHW: 0.00021139, SIGNA: 367 |
| e3797bad-7fe6-49c3-a6b8-004c872af3bd | Address on File | Contingent | ADX: 5, BTC: 0.00000009 |
| fc088647-be05-4188-afcb-10324adfb593 | Address on File | Contingent | BTC: 0.00002601, NEO: 0.00193124, TRX: 0.78222997, ZRX: 0.00981167 |
| 33513c6e-f9a2-45d7-99f4-7601fddfd75f | Address on File | | LTC: 0.00985663, USD: 0.02872753 |
| 25e087d6-b1c2-4058-b543-9c90b6549750 | Address on File | Contingent | USD: 0.79592956 |
| 4def88e8-5c52-45f5-82ca-d9dae1cba678 | Address on File | Contingent | BTC: 0.00002865 |
| 7b3e07b8-a552-4e9e-b201-3db9c4f6c45e | No Address on File | Contingent | GAME: 57.47658153, MUNT: 86.28459942 |
| bf9c1984-a348-476d-8a44-a8aa4ada2238 | Address on File | Contingent | ETH: 0.00000006, ETHW: 0.00000006, FLR: 0.151095, GAME: 8.9842, USDT: 0.24501677, XRP: 1 |
| 3300f6cd-2032-4c17-a714-51ff15baf104 | Address on File | | USD: 0.79586917 |
| e27e9ac1-3053-4351-81d9-4b97a4a1d400 | Address on File | Contingent | BCH: 0.0071403, BTC: 0.00000002 |
| c29979bc-120f-4a01-9068-4d05b5d909dc | Address on File | | USD: 0.12258757, USDT: 0.67056014 |
| 2e690def-f7e1-417c-92b5-60ab149f936c | Address on File | Contingent | USD: 0.79580508 |
| 17838937-8d51-45a9-9e61-3bfc46e366f3 | Address on File | | USD: 0.79573636 |
| 1633405d-b760-45ea-b840-1c966fda67b8 | Address on File | Contingent | ETH: 0.00000031, ETHW: 0.00000031, FTC: 91.7347118, USDT: 0.59094654 |
| 40836984-a0e8-46d2-a9d7-c4d7179fd77d | Address on File | Contingent | USDT: 0.00059019, XLM: 8.88342108 |
| bd244dc5-fb78-4a48-bd00-c63d36ec4f6b | Address on File | Contingent | USDT: 0.00020357, XVG: 418.65518977 |
| ede27cd2-3a70-4e64-8072-cd40b5ed611d | Address on File | Contingent | BTC: 0.00002864 |
| a6c0ec33-8933-4b63-a501-005ae62f02e1 | Address on File | | DNT: 0.16530385, EMC2: 12.47327156, MONA: 1.43970712, UBQ: 2.0214855, USDT: 0.032026 |
| a2d32749-56f7-4d53-a33e-4cd5e4e6159e | Address on File | Contingent | BTC: 0.00002126, IGNIS: 5, NXT: 10, XVG: 80 |
| 79276f23-01b4-4538-9b7e-dfc962c8fa72 | Address on File | Contingent | USD: 0.46329632, USDT: 0.33099678 |
| 72c796fc-6bee-419f-ab4b-ab5372e5a16b | Address on File | Contingent | NEO: 0.08680794, USDT: 0.00001745 |
| ce847cc1-c657-4514-ad89-42c0611b05bc | Address on File | | BTC: 0.00001697, USD: 0.32416015 |
| b1d417f6-e969-4ab0-a791-2022ef7c3a9f | Address on File | | ETHW: 0.02331652, USD: 0.74776726 |
| f92ebd80-71d2-4416-89ce-62c400e1e7c2 | Address on File | Contingent | ZEC: 0.02399737 |
| 6650c02c-8831-41f4-b01d-376c6b4dbd4f | Address on File | Contingent | HBAR: 0.00012459, USD: 0.79550318 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ee3e6a9d-4367-48f4-bd89-0e75ebe6d6fd | Address on File | | BTC: 0.00000002, FLR: 18.59513917, HIVE: 0.00000002, TRX: 3.68552175, USD: 0.00471712, USDT: 0.01517587 |
| 10604b94-3669-4135-ab29-d7f832532573 | Address on File | | ETH: 0.00000185, ETHW: 0.00000185, LTC: 0.01010644, USD: 0.00536883 |
| 9cd3038e-7b12-44ce-a148-19a14bfa7ea4 | Address on File | Contingent | BTC: 0.00002772, ETH: 0.00001366, ETHW: 0.00001366 |
| ba33ee6c-c6e0-4d94-bf1e-1c95aa0342b7 | Address on File | | BTC: 0.00000001, USD: 0.79515528 |
| 1e8a6fde-3fba-40da-97d7-b75cd0968806 | Address on File | Contingent | BTC: 0.00002863 |
| c45ee756-dc0d-4ed7-83f4-52eb81ecac5a | Address on File | Contingent | BCH: 0.00000516, BTC: 0.00000077, ETH: 0.00031361, ETHW: 0.00031361, OMG: 0.21382944, USDT: 0.00712411 |
| 38548fba-b4e1-4f0c-983a-9de26efb7a39 | Address on File | Contingent | ARDR: 10, ETH: 0.000005, ETHW: 0.000005 |
| c1f2645d-5da7-4307-961a-23847045c47d | Address on File | Contingent | ZEN: 0.09976804 |
| 4a08a2b3-00b4-45d7-995b-a474a7f15468 | Address on File | Contingent | BTC: 0.00002816, ETH: 0.00000697, ETHW: 0.00000697 |
| 6cc121bc-8754-466c-8ce8-46c04b1629e0 | Address on File | Contingent | BTC: 0.0000002, FLR: 28.10122143 |
| d2b70f6a-521f-4877-90da-c59d9ed78f00 | Address on File | Contingent | RDD: 1988 |
| 8fd2d958-d15e-4d6d-a1e7-ceb1454e5936 | Address on File | | EOS: 0.6483, TRX: 3.019, USD: 0.00061773, USDT: 0.00000035 |
| 2d73f7d8-38a6-4e4a-97fd-0e7686f5e6d1 | Address on File | Contingent | USDT: 0.79194928 |
| 5359ac91-aff6-4b49-ac9b-1a8a2804ae30 | Address on File | Contingent | ADA: 0.00006773, BTC: 0.00002862 |
| 060a60c3-f197-43e2-a706-6695a92fed65 | Address on File | Contingent | BTC: 0.00002862, USD: 0.00000001, USDT: 0.00000002 |
| fac70524-dc25-4a35-ae3c-b5f1e174f61c | Address on File | Contingent | BCH: 0.00000195, USDT: 0.79167794 |
| f76ce0cf-3b90-4e29-b732-e1c444de4a8b | Address on File | Contingent | BTC: 0.00000173, DNT: 0.74679157, NEO: 0.07750234, USDT: 0.01554672 |
| 8a0bde58-7385-449a-a161-85c6ee8e3600 | Address on File | Contingent | BCH: 0.00195766, BTC: 0.00000031, ETH: 0.00000016, ETHW: 0.00000016, OMG: 0.65942794 |
| b95f402d-46cb-4403-9c16-a033d642e27f | Address on File | Contingent | ADX: 5, USDT: 0.00146144 |
| 44124cd8-4929-4361-932f-8d5013a28890 | Address on File | Contingent | BTC: 0.00000029, LTC: 0.01008341, USDT: 0.00198298 |
| 18c0dac7-f1a4-4a48-bde3-beb9b7f97a5a | Address on File | Contingent | BTC: 0.00000002, EMC2: 86.3403391 |
| 94340c1d-2f1f-4c4b-ab27-92f60e1addc2 | Address on File | Contingent | ADA: 1.00003707, XRP: 1.00010104 |
| fa817329-14b0-425b-8d82-e7ca564d73a9 | Address on File | Contingent | BCH: 0.00000011, BTC: 0.00001189, SC: 132.71266694 |
| c659c4da-75af-4d73-b53e-cd7e62859d34 | Address on File | Contingent | POT: 467.54112319 |
| d588d8c2-d65a-43db-94fd-e3739485704f | Address on File | Contingent | BTC: 0.00002861 |
| 0848cc0d-820a-4d2a-9137-a0219d8bb568 | Address on File | Contingent | RDD: 1987 |
| b90f3548-d7d9-4963-ba9e-d931a614523e | Address on File | Contingent | ZEN: 0.09971075 |
| f1287690-75ef-443f-a7c7-9f96fafb7ae2 | Address on File | Contingent | BTC: 0.00000063, ETH: 0.00001988, ETHW: 0.00001988, NEO: 0.08078386 |
| d78c775e-9cb0-4362-9c21-393e183a766c | Address on File | Contingent | USD: 0.00557773, XLM: 8.81790881 |
| f4365fb5-f6ce-4f40-96d1-97a7657df246 | Address on File | | WACME: 23.9496107 |
| d131d9cc-6e51-4906-a2c4-43c63cb4824d | Address on File | | ETHW: 0.38388666, NEO: 0.00000016, USD: 0.00813742 |
| 616b5daa-1bc1-40b7-a030-edce933ce2e8 | Address on File | Contingent | BTC: 0.00000006, XDN: 18004.5425 |
| b3d9dd46-77a5-46bf-a723-e4021c1e39f9 | Address on File | Contingent | VIA: 24.83158362 |
| 953a2446-ad7f-4c8f-8f2c-deec47248d73 | No Address on File | Contingent | BCH: 0.00002841, BTC: 0.00002841, XWC: 0.04 |
| 1c3f8622-f920-44b8-8459-155e5d5bb25f | Address on File | | BTC: 0.00000008, BTT: 524845.853, USD: 0.00664604, XLM: 8.77912717 |
| b2cf33c9-56ac-4637-ac3e-751036eaad54 | Address on File | Contingent | BTC: 0.00000255, ETH: 0.00038668, ETHW: 0.00038668, TRX: 0.08839961 |
| 762398cd-d364-4dba-9175-c1a767c03202 | Address on File | Contingent | USD: 0.7945492 |
| 2eac3217-9fa8-45c2-a84b-6891a9321981 | Address on File | Contingent | BTC: 0.0000286 |
| 666208af-cf11-43ad-b604-ec785b5ed636 | Address on File | Contingent | BTC: 0.0000286 |
| cf0e0c65-bf2a-41ae-ab79-fea1969c898a | Address on File | Contingent | BTC: 0.0000286 |
| d6f9c222-fc41-4c0d-b0bb-7bf75206b606 | Address on File | Contingent | BTC: 0.0000286 |
| ed39d837-f707-4e11-8de6-2e4a73af9fb3 | Address on File | Contingent | BTC: 0.0000286 |
| 586862f9-7477-48ae-a1cf-e379ecddae99 | Address on File | | BCH: 0.00000001, DGB: 94.88795766, GLM: 0.00000001, HBAR: 0.00000003, NXS: 0.4397611, SYS: 0.00000001, USD: 0.0042242, XLM: 0.00000001 |
| 7ce45791-7784-4731-94cd-7d006e046744 | Address on File | Contingent | USD: 0.79441077 |
| b6940ebd-6a3a-490f-922f-6341c0be45af | Address on File | | BAT: 0.66795258, BTC: 0.00000024, ETH: 0.00000834, ETHW: 0.00000834, NEO: 0.06724828, USDT: 0.00375079, XLM: 0.10358566 |
| a0413891-1392-4613-b500-fac800bc7b8e | Address on File | Contingent | ETH: 0.00042274, ETHW: 0.00042274, USD: 0.0097721 |
| f3647fed-1875-48b5-9f7e-03808831fcf3 | Address on File | Contingent | BTC: 0.00000003, XVG: 417.63605818 |
| afb6d448-6d85-4d85-b701-99b558d28141 | Address on File | | ETHW: 0.11248458, NXT: 200, USD: 0.00380391 |
| d4b66a3f-c77d-44cf-8830-759c2823422a | Address on File | | USDT: 0.79111126 |
| 36548b31-38b3-4c5e-ac83-eba8d5461536 | Address on File | Contingent | BTC: 0.00002859 |
| 6fb2dab8-742b-41f3-8bf3-de84bad32952 | Address on File | | BTC: 0.00002859 |
| e92dd939-68ae-4c64-8dc2-01755067afe2 | Address on File | | ADA: 1.25097901, ATOM: 0.00014778, BCH: 0.00000001, EOS: 0.27469221, LINK: 0.00000006, LTC: 0.00000002, USD: 0.08554025, USDP: 0.00000002, VTC: 0.00000002 |
| 03f5f314-4d0f-4d76-b5df-b794d294fa29 | No Address on File | Contingent | DOGE: 10.94 |
| 22430632-8b4a-4ffd-834f-112785acd5b5 | No Address on File | Contingent | DOGE: 10.94 |
| 5228de32-9607-488c-8b71-da1db3f5734d | No Address on File | Contingent | DOGE: 10.94 |
| 621b9fe2-076a-4fb7-862f-831057abe8fe | No Address on File | Contingent | DOGE: 10.94 |
| c189ad08-75f7-4e82-a0bb-7d4ed70f5980 | No Address on File | Contingent | DOGE: 10.93999995 |
| d3d1a78f-d928-4ae5-811a-b562d018a5d3 | Address on File | | THC: 361.01198934 |
| 26f14571-a016-4af1-bd8b-04853b3006a6 | No Address on File | Contingent | BTC: 0.00000003, XEM: 25.1870424 |
| bc44e953-d0b0-4aa6-892c-1aa0741ca7c1 | Address on File | | FLR: 0.02194841, IGNIS: 68.9900368, NXT: 137.9800736, USDT: 0.00000002, XRP: 0.14526234 |
| 309d9b3b-26d4-4efc-be2c-e55a206a4418 | Address on File | Contingent | ARDR: 10, USD: 0.00816558 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 342c3516-11e3-4e47-864b-089756f121c4 | Address on File | Contingent | BTC: 0.00002858 |
| 8caa1d07-05c1-4800-a978-d787886ff187 | Address on File | Contingent | BTC: 0.00002858 |
| c62241c9-5e14-4b23-9821-00efed5a5369 | Address on File | Contingent | USD: 0.79394626 |
| 2ec704de-7b93-406e-9789-e0fe066b098e | Address on File | Contingent | BTC: 0.00000051, ETH: 0.00042012, ETHW: 0.00042012 |
| b8292847-90d1-49cb-9cc2-21304a9f7734 | Address on File | Contingent | USDT: 0.79073223 |
| 0bb06a60-09f3-40d1-ae34-1621244213fa | Address on File | | BTC: 0.00000002, FLR: 20.07814828, NEO: 0.025 |
| dcfb91ce-4d2e-4092-9178-0e3484ba8576 | Address on File | Contingent | USD: 0.7938447 |
| 79681c55-8b5f-4cb2-ad6b-ed17ff73d2a3 | Address on File | Contingent | NEO: 0.06818182, USD: 0.16895671 |
| f29a657a-a37d-455b-a702-06e120dd117f | Address on File | | FLR: 18.4229378, USD: 0.00035207, USDT: 0.27459972 |
| 737afecc-003e-4dea-865a-874ec604a6a4 | Address on File | Contingent | BTC: 0.00000004, VTC: 6.87417959 |
| 0fe511e6-37cc-4d77-8727-b60daf341b4e | Address on File | Contingent | BTC: 0.00002857 |
| e4bc2562-511d-449c-bf4d-278d72146f5a | No Address on File | Contingent | DGB: 99.2119642 |
| 02547909-9e1d-43d5-89a4-69584928ff40 | Address on File | Contingent | BTC: 0.00000055, LTC: 0.01 |
| 47a091ce-e944-43d3-b47d-6038e1d699a1 | Address on File | Contingent | BTC: 0.00000055, LTC: 0.01 |
| b3596fcb-db58-4eb3-bae3-a38626627813 | Address on File | | NXT: 107, XVG: 260 |
| 6042d6a0-f269-4876-ab54-789d2e9dde04 | Address on File | Contingent | LTC: 0.01, USD: 0.0151797 |
| 0acb7d56-e40c-45af-b31b-f953b59da149 | No Address on File | Contingent | LTC: 0.01019499 |
| ea88d3bd-d7f7-4d5c-8567-a95566ab9c80 | Address on File | | VTC: 2.81624732, XMY: 11422.5615055 |
| 91264522-e7c4-4c5b-bf67-c2d8b4e9ccc8 | No Address on File | Contingent | ADX: 5 |
| b80b3d33-0b54-44bd-b788-6cb59edf0535 | Address on File | Contingent | ADX: 5 |
| 15e10349-abb1-4b90-8819-345f3552178c | Address on File | Contingent | USDT: 0.79033532 |
| 3cd5a323-cddb-4d71-a830-7947a9c69a5b | Address on File | Contingent | LTC: 0.01, USDT: 0.01501078 |
| 56c81038-312d-4766-af0f-b8d6a43077da | Address on File | Contingent | GAME: 9.41087897, GLM: 0.00000002, MANA: 0.00000003, PART: 0.00000001, RDD: 1076.92307692, SRN: 32.85151116, STEEM: 0.00000001, USD: 0.11940805, USDT: 0.06466633 |
| b806913a-bb2a-4c4f-ba49-60c5fbb0877d | No Address on File | Contingent | ARDR: 0.01498646, BCH: 0.00000001, BTC: 0.00000001, DASH: 0.00000001, XWC: 14.50522878 |
| 6f11d45b-fc31-4bd4-b9d8-57c856af72b0 | Address on File | Contingent | BTC: 0.00000022, FLR: 0.27482757, XRP: 1.81890582 |
| c665f66a-a39c-487a-92c6-ad61359eaf08 | Address on File | | ETHW: 0.16924723, USD: 0.44662749 |
| 3e9ff491-206b-4ee4-829b-5c17c8bf8385 | Address on File | Contingent | BTC: 0.00000835, USDT: 0.55915793 |
| 6553420d-2a85-4a66-ba04-0316d95653f6 | Address on File | Contingent | USDT: 0.79019244 |
| 88a8d42e-80f3-4f7b-82fd-33a0bf983f32 | Address on File | | ETH: 0.00042746, ETHW: 0.00042746 |
| 9cfb1a2f-ae76-4e20-af48-9b0f8ae6bcc5 | Address on File | | BTC: 0.00000408, IGNIS: 136 |
| 83772a54-c3f8-414a-b0e1-16c2b1086e7c | Address on File | Contingent | BTC: 0.00001066, USD: 0.27255674, USDT: 0.22374448 |
| 33b8fd54-191a-4c2d-ada5-f4c294008e55 | Address on File | | USD: 0.79331887 |
| 9b618134-f8e5-47ab-a75c-07203abaf88d | Address on File | | BTC: 0.00000231, FLR: 25.84915098, USD: 0.00278109 |
| 1e5f4704-6931-4f2c-9222-b69a05bed127 | Address on File | | IOC: 0.43272038, USDT: 0.78770709 |
| 80b76c92-560a-4064-8710-e3916d4d2c0b | Address on File | | HDAO: 2466.16636975, USD: 0.00000001, USDT: 0.00329166 |
| 05433669-7c8d-4acc-986e-a6ff92b8e84d | Address on File | Contingent | BTC: 0.00002512, MONA: 0.21770339, USD: 0.00544113 |
| 518b5d0a-3389-4d08-b169-12c162989054 | Address on File | Contingent | BTC: 0.00001819, NEO: 0.01406335, USDT: 0.15835235 |
| 628aebf2-6f94-4f51-9d8c-469d9695ac5b | Address on File | Contingent | LTC: 0.01019 |
| 4d4e1304-a282-4f3d-907a-fd79f154095b | Address on File | Contingent | BTC: 0.00002855 |
| ef6e61f1-8f2f-4b32-bce1-96a8e27cb29e | Address on File | Contingent | BTC: 0.00000002, RDD: 1981.47088235 |
| 2fc335fb-3c37-41b2-83fd-faccfed0d84d | Address on File | Contingent | BTC: 0.00000053, LTC: 0.01 |
| 3b908166-c369-4cc4-bdc5-ab373ff35477 | No Address on File | Contingent | DOGE: 10.92389352 |
| fff5bd03-0fe6-4c89-9f36-a3e82f71f956 | Address on File | Contingent | BTC: 0.00001025, SOLVE: 22.19730985 |
| c61544a1-cb2b-48f7-8fc5-1dc1eb4729db | Address on File | Contingent | BCH: 0.00000187, BTC: 0.0000009, NEO: 0.08378187 |
| a6e8a9b7-4c4b-4523-bf1b-4a1f2850b68d | Address on File | Contingent | USD: 0.79304985 |
| 9983603f-cc12-432d-95d4-a08c76d7fa95 | Address on File | Contingent | BTC: 0.00000045, ETH: 0.00042033, ETHW: 0.00042033, LTC: 0.00000546 |
| f8698841-70e8-435a-b3ca-cc21b75f6c2d | Address on File | | USD: 0.73612065, WAXP: 0.97800013 |
| c0aa672d-fb36-4c66-a4ef-06862ccfa32d | Address on File | Contingent | XDN: 18005.41516245 |
| 1d8d7115-c445-4736-930e-83a865dc2542 | Address on File | | ETHW: 0.00036977, USD: 0.00000603, USDT: 0.78909408 |
| 2cd9e4de-4186-4d67-9d36-aa8c886ec404 | No Address on File | Contingent | BCH: 0.00002843, BTC: 0.00002843 |
| bd762252-d077-4945-9b0d-9a026eb430ef | Address on File | | BTC: 0.00000001, ETHW: 0.38270166, STORJ: 0.0002644, USD: 0.00846419 |
| cac795a4-b77b-4972-8d16-1a0b91fbadd1 | Address on File | | THC: 360.41949021, USD: 0.00000714 |
| 358bfc91-5399-47a2-983c-ef2d38675eac | Address on File | Contingent | ETH: 0.00042723, ETHW: 0.00042723 |
| 2b7f3459-1b9f-4ab7-aab2-5ac634a99b2d | Address on File | Contingent | XRP: 1.85 |
| a9b3263a-c5cf-4c8e-bd59-60020e26978c | Address on File | Contingent | BTC: 0.00001775, USDT: 0.29846999 |
| 05b8dc8f-7d5e-400e-b5b9-98078131d2df | Address on File | Contingent | USDT: 0.04586539, WACME: 22.5 |
| d637db48-184b-47d8-97a9-7dd86119dc9a | Address on File | | BCH: 0.00000002, BTC: 0.00000208, RDD: 1829.96564478, SC: 0.8 |
| e194c118-91df-4780-96c3-97fe2360f532 | Address on File | Contingent | BTC: 0.00000059, NEO: 0.08468824 |
| 973edb2e-6c2c-4de8-b767-dbe63d740bbd | Address on File | Contingent | BTC: 0.00000002, SIGNA: 720 |
| a6d0992b-6b99-4cf6-9f51-2eef21887cf4 | Address on File | Contingent | USDT: 0.78937908 |
| ed961247-a2f5-4b75-a866-7ad5513a45c0 | Address on File | Contingent | LTC: 0.01, USDT: 0.01404756 |
| e5b62377-6f6f-43a8-8de4-25b28ca2c9c6 | Address on File | Contingent | ETH: 0.00042694, ETHW: 0.00042694 |
| 7b7f3d22-52b4-422a-b752-5ec6344c8b28 | Address on File | Contingent | BTC: 0.000007, ETH: 0.00032216, ETHW: 0.00032216 |
| c432f982-b51c-4171-b055-34a3145295c6 | Address on File | | BTC: 0.00002852 |
| f4fad18b-6753-49f4-bc56-e2cc5235516c | Address on File | Contingent | BTC: 0.00002852 |
| 2ce04955-b1d8-4ae9-848e-3b1d1b074fd9 | Address on File | | FLR: 27.86455122, USD: 0.00930057 |
| da15705a-2b46-47a3-b3b2-eb4acfa792ad | Address on File | Contingent | USD: 0.00000002, USDT: 0.01659593, XTZ: 0.243, ZRX: 2.57039131 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 3f16a225-5a19-4571-b202-7d8d1b4e2f48 | Address on File | Contingent | DGB: 0.00205867, ETH: 0.00000009, ETHW: 0.00000009, EXP: 2.3652198, FLO: 5.531312, USDT: 0.77844911 |
| 18302aaf-4bbd-49ae-9155-895ca60730eb | Address on File | | ETHW: 0.38663132, USD: 0.00001691, USDT: 0.00000937 |
| 05316c9f-91c6-40ae-a8a3-6250a0b43133 | Address on File | Contingent | USDT: 0.78907005 |
| dff9b703-612d-470d-a760-d59f3c1021ad | Address on File | | ADA: 1.82090423, USD: 0.12401011, USDT: 0.00138539 |
| 6a104b8d-be64-4cb9-adbb-6a1381049dcb | Address on File | Contingent | BTC: 0.00001108, USDT: 0.48241473 |
| 67a4196b-af41-4375-bb95-916480445447 | Address on File | | BTC: 0.00000001, LTC: 0.00685135, SIGNA: 218.72643533, USDT: 0.01783976 |
| 66cb4e98-d5bf-4504-9225-186e66299aa3 | Address on File | Contingent | IGNIS: 0.28934284, LTC: 0.01, NXT: 0.57868567, XLM: 0.11869262 |
| 04d28b31-9067-436f-9895-34e658aca209 | Address on File | | ADA: 0.42537563, BCH: 0.00009, BLOCK: 5.09683804, BTS: 25, USDT: 0.02723175 |
| 070337dd-797c-4fd5-a15a-1e09442bb8f5 | Address on File | Contingent | BTC: 0.00000068, USD: 0.75018899, USDT: 0.02286607 |
| 2f83dccb-0a0a-4c20-8afe-d8d02db1b11a | No Address on File | Contingent | BTC: 0.00002851 |
| 4da608ef-95f9-4cb8-acd8-4e7735fb80ca | Address on File | | BTC: 0.00002851 |
| fae80f8b-5087-4870-b72b-a5c5dc389777 | Address on File | Contingent | BTC: 0.00002851 |
| 41f37a6b-a617-47f6-9ec1-f52cadb896a5 | No Address on File | Contingent | DGB: 99 |
| 2288b619-4f6e-4430-8b79-08fc264be8c3 | Address on File | Contingent | BTC: 0.00000067, USD: 0.00906375, USDT: 0.76125951 |
| df3ca3ec-d9b3-449d-a1aa-db9b13c6683f | Address on File | Contingent | BTC: 0.00000001, XLM: 8.84536484 |
| 6513ef1b-9300-4654-81a5-4a709be49b9a | Address on File | Contingent | BLK: 71.34193133 |
| db3150e6-b685-4dc5-a6cb-5ba47afb6671 | Address on File | Contingent | ATOM: 0.01000093, BTC: 0.00001628, DOGE: 0.9327028, ETH: 0.00008933, ETHW: 0.00008933 |
| 21866718-e0a8-400d-8b25-fdf61bad2f01 | Address on File | | BAND: 0.0000098, DASH: 0.018952, ETH: 0.00000003, ETHW: 0.00000003, USDT: 0.00000002 |
| 52f6695c-6a9f-4c8a-81de-821b91eba82b | Address on File | Contingent | BTC: 0.00000004, KMD: 0.87050171, MONA: 0.97845996, SC: 8.87863148, XVG: 52.66631468 |
| dbbef599-b1ae-45ca-906d-d283798f1f58 | Address on File | Contingent | PAY: 30.7511627, USD: 0.00011564, USDT: 0.46085811 |
| d4311c2f-1a5d-4933-97c8-7f4ccd69eef8 | Address on File | | ADA: 2.1623523 |
| 4895e37a-625c-450e-b07e-9caf127c749c | Address on File | Contingent | BTC: 0.00002824, USD: 0.00730533 |
| 4f3f8214-eac5-4da6-9337-18254a8ee865 | Address on File | Contingent | BCH: 0.0041965, BTC: 0.00000103, ETH: 0.00000022, ETHW: 0.00000022, MEME: 0.0420163, XLM: 3.27327327 |
| 19c7361e-e6e5-4929-8503-3363b28fc74a | Address on File | Contingent | BTC: 0.0000285 |
| 65e27d6b-38df-4418-b6be-45885b878e76 | Address on File | Contingent | BTC: 0.00000697, ETH: 0.00031307, ETHW: 0.00031307, LTC: 0.00000546, PIVX: 0.07530274 |
| 6712085b-ef62-4807-889f-9dd64ea03718 | Address on File | | ADA: 0.05174071, USD: 0.77264482 |
| b6275eb9-b47a-46b3-bf4d-fcc480f2e682 | Address on File | Contingent | USD: 0.79155931 |
| 0fec5d1c-b802-420e-a1bb-9c0b0a203547 | No Address on File | Contingent | DOGE: 10.903 |
| e190298b-bfa9-4d3b-ae61-461eec2bffaf | Address on File | | BTC: 0.00000233, ETH: 0.00039138, ETHW: 0.00039138, LTC: 0.00000546 |
| e3418fc0-e640-443a-810a-b8d699fa3742 | Address on File | Contingent | USDT: 0.78837582 |
| 1fdd000e-0997-4b9a-bcca-7a086127949d | Address on File | Contingent | BTC: 0.00002849 |
| 71e6e2cc-da21-4dba-b777-16a8b7634c24 | Address on File | Contingent | BTC: 0.00002849 |
| c18bcc1d-3a43-4443-9659-0f1c23bb840f | Address on File | Contingent | ETH: 0.0000032, ETHW: 0.0000032, NEO: 0.08571047 |
| ae79d966-8dcc-404f-b872-38e809f90345 | Address on File | Contingent | BTC: 0.00000047, LTC: 0.01 |
| ec6da0fa-eb10-457f-b120-46f56f933dc0 | Address on File | Contingent | BTC: 0.00001949, IGNIS: 50 |
| a9caef01-0423-41b8-8e23-2f99703b3ba7 | Address on File | Contingent | USDT: 0.78828599 |
| 42fe40c4-f7e4-47cc-ae1e-5a42b83f1765 | Address on File | Contingent | NXS: 6.9956145, USD: 0.14389742, USDT: 0.15161691 |
| 29213996-60fa-421e-8427-1610f3d1354a | Address on File | Contingent | ARDR: 10, USDT: 0.00534079 |
| 849c1050-8e47-4077-9f63-374bd5b800ca | Address on File | Contingent | USD: 0.79129159 |
| a7656460-46a7-4864-a4e9-55592e2665a2 | Address on File | | BCH: 0.00000155, STRAX: 1.65573154 |
| 37cacc3a-ac6b-49da-b116-64b50c4a318e | Address on File | Contingent | ETH: 0.0000001, ETHW: 0.0000001, XLM: 8.83856323 |
| f11af05a-9d49-4585-adf5-5dd38d046df9 | Address on File | Contingent | BTC: 0.00000069, USD: 0.34066172, XLM: 4.82016703 |
| 3c14fcef-b465-44d7-bab7-a317973eb5bf | Address on File | | BTC: 0.00000108, CLT: 88.1836007, DGB: 92.48427653, SYS: 0.12060835, USDT: 0.00672195 |
| 32bc0aa0-1564-4729-9b25-40763d47dcd5 | Address on File | Contingent | BTC: 0.00000341, FLR: 24.63002937, XRP: 0.01022124 |
| d491de88-0fa2-4471-8312-2e67e67fddb6 | Address on File | Contingent | BTC: 0.00000012, FLR: 0.00045511, LTC: 0.002, REPV2: 0.1, XRP: 0.00301205 |
| 415107d2-e716-4cd1-b00c-8cdb895eee44 | Address on File | Contingent | ETH: 0.00042629, ETHW: 0.00042629 |
| 5f41a9e0-0f36-4e14-9458-9bf2f9964e35 | Address on File | | ETHW: 0.38610606 |
| a5746216-3f54-4232-90c8-a20b02241b30 | Address on File | Contingent | USD: 0.7910247 |
| 975d9c61-bb08-4861-862f-bf8402b8d4b4 | Address on File | Contingent | BTC: 0.00002847 |
| 4ef10363-4712-4975-809a-36295c7d64e5 | Address on File | Contingent | BTC: 0.00000364, USDT: 0.68702548 |
| 3d89ef02-83ba-41e7-bb93-567da5ddf264 | Address on File | Contingent | BTC: 0.00001195, FLR: 16.33094686 |
| a13df1e1-f1bc-4878-a2b6-1ae9db2c1801 | Address on File | Contingent | USD: 0.7908805 |
| 17021b4e-0bd9-4f46-a2d2-d3d5013f93f5 | Address on File | | BTC: 0.00000017, PINK: 97.45510875, SC: 104.22486857, SPHR: 1.10494627, USD: 0.01354836, USDT: 0.02029487, ZRX: 1.7051259 |
| 04b2d540-0e89-4c0a-853a-8b8dfc6928e1 | Address on File | Contingent | LTC: 0.00203649, MONA: 1.53066859 |
| 86c69a74-142f-4e91-aa8c-11faff12c363 | Address on File | | NEO: 0.08627422 |
| b2481017-3876-4106-858b-eccf68eef791 | No Address on File | Contingent | FTC: 359.400878 |
| b28e6aa2-ac14-4172-b598-e8cd05f6c443 | Address on File | Contingent | USD: 0.79067712 |
| a83dddc6-01cc-44d8-bffd-82f1ac97d176 | Address on File | | ETHW: 0.36308553, USD: 0.00257825, WACME: 1.33 |
| b4ef13b5-afd3-4592-a3a0-59fd64cb1271 | Address on File | Contingent | BTC: 0.00000044, LTC: 0.01 |
| 8672bdc5-9f62-4e73-bc49-813a379fadca | No Address on File | Contingent | BTC: 0.00000019, UBQ: 32.18534247 |
| dd65790f-5e97-4a37-ba9c-2ce4af850fac | Address on File | Contingent | BLK: 6.03794431, DASH: 0.00284996, DGB: 33.62933428, TRX: 4.897 |
| 4a3b45d4-6ad2-429f-a803-b331477c8c67 | Address on File | Contingent | USD: 0.10230086, USDT: 0.46327546, XTZ: 0.2443 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e2231c17-025f-4838-a212-3f127a705335 | Address on File | | FLR: 0.26927662, USD: 0.00000004, USDT: 0.01904859, XRP: 1.78216764 |
| 00c881cc-b9c3-439d-ade9-b1786b5c1445 | Address on File | | FLR: 27.95507716, USD: 0.00494999 |
| 23b50995-375f-4a78-80cd-1362e77fe1bc | Address on File | Contingent | USD: 0.79048362 |
| 82af7656-2b46-41bd-bbb2-6943f502b2c5 | No Address on File | Contingent | VTC: 6.85580256 |
| 8ddcc2a8-8657-4087-9ac8-26db5121b3a4 | Address on File | | ETHW: 0.38574937 |
| 0b2cd289-4bd8-489c-b5e8-a4cbbfd22a15 | Address on File | Contingent | BTC: 0.00001479, LTC: 0.00487093, USDT: 0.00034456 |
| 3f81fe31-3251-42a4-97c7-66f870445914 | Address on File | | BTC: 0.00002845 |
| d3f55375-f746-4790-933f-4a70ac1d3496 | Address on File | Contingent | BTC: 0.00002845 |
| 8617fef6-2170-4f57-a69a-a7f831e0bf9f | Address on File | | ADA: 0.00005955, ETH: 0.00000133, ETHW: 0.00000133, FLR: 0.0008769, USD: 0.78493376, USDT: 0.00284938, XRP: 0.00007534 |
| 424e83bf-66ec-4d6e-a384-9417960bfa55 | Address on File | Contingent | BTC: 0.00000035, LTC: 0.01, USDT: 0.0021575 |
| b1f2f376-14d1-4a7d-ad0a-fe6be913993e | Address on File | | ETH: 0.00042245, ETHW: 0.00042245, USDT: 0.00621006 |
| eb6e0e0d-58c2-49e0-b294-13127479c8ff | Address on File | Contingent | ADA: 0.00684593, ADX: 0.00004051, BCH: 0.00000754, BTC: 0.00000044, DGB: 0.48661754, DOGE: 2, ETC: 0.00988533, EXP: 0.00000081, FLR: 0.00128246, GAME: 0.00445366, MONA: 0.00000861, MORE: 0.70204301, POT: 0.00000003, QTUM: 0.00080492, TRX: 0.00350871, USDT: 0.43575705, VRC: 0.0000399, XRP: 0.00848776, XVG: 0.00736338, ZEC: 0.0000002 |
| e8973b37-db6a-4546-ab73-b26788a99d14 | Address on File | Contingent | BTC: 0.00000003, XVG: 415.46101705 |
| b9dfc70c-5209-4013-abde-c6c95b49f365 | No Address on File | Contingent | DASH: 0.00380532, LTC: 0.00810774 |
| 3168c8db-e4fb-4d93-955f-a6f7d6a04df7 | Address on File | Contingent | BTC: 0.00002844 |
| f8fb876b-0e45-49a0-9668-2a92e2d25bdd | Address on File | Contingent | BTC: 0.00002844 |
| 99e383d7-29c4-45b1-9f38-2de26216b63b | Address on File | Contingent | LTC: 0.01015 |
| fa032f26-8a76-4238-baf2-e72e250fe0dd | Address on File | Contingent | MONA: 0.24859483, NEO: 0.075 |
| 31445c58-ab03-4669-8b43-21aedacdb989 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00042523, ETHW: 0.00042523, USD: 0.00001375 |
| d822bea4-dc82-4841-a99b-9ac51e6c5c09 | Address on File | Contingent | THC: 100, XVG: 300 |
| 3daf0d6b-1cd8-45c8-8772-c84c919de031 | Address on File | Contingent | BTC: 0.00000004, POT: 464.0403847 |
| 46ce8f88-a6d0-4e3d-bbb5-14681685cafd | Address on File | Contingent | ARDR: 10, BTC: 0.00000012, USDT: 0.00064262 |
| 05d6ad6f-173a-45a6-9b7d-9bd7b347c9f9 | Address on File | Contingent | LTC: 0.00924461, USDT: 0.07009506 |
| b27cdd0b-edd1-4316-aa84-b27b540e076e | Address on File | Contingent | USD: 0.78994761 |
| eebfcdc2-9eae-45bf-b5f0-d8066f2bcc26 | Address on File | | BLOCK: 10.39317496, USD: 0.00703657 |
| ff9adb57-9f23-40c6-8be9-5c14ee147047 | Address on File | Contingent | GLM: 3, POT: 14.1, SC: 32.75 |
| 20575d86-8cc7-472e-b624-c6b50e88e2da | Address on File | Contingent | BCH: 0.00000036, FLR: 28.05438775, USD: 0.00152373 |
| c4baa11b-f90f-4d11-97d0-7cb7a00e1fd9 | Address on File | Contingent | BTC: 0.00000014, POT: 197.528, SRN: 264.81575342 |
| 8a04bdc9-2e01-4746-9599-52bf02c5913d | Address on File | | BLK: 70.60386013, NAV: 0.15571747 |
| 1897f6b1-0aac-4b67-9ffc-614c995cefa0 | Address on File | Contingent | BTC: 0.00000037, NEO: 0.08479446, USD: 0.00241485 |
| febd0d92-18ed-43fe-a149-ebad5f9681f1 | Address on File | | ETH: 0.00042556, ETHW: 0.00042556 |
| 19df1c8e-8b33-495f-9755-6da97a29c51a | Address on File | Contingent | ETH: 0.00000632, ETHW: 0.00000632, NEO: 0.08489774 |
| 0e24d458-d14e-4c07-873d-67e92b82bbd7 | Address on File | | LSK: 0.91141229, USD: 0.00011493 |
| 9efb0db6-415d-4fbc-a0af-19b8b1eeb89f | Address on File | Contingent | ARDR: 10, EXP: 1.5 |
| e4fe9cf1-4481-49a6-9b47-994a6af72d53 | Address on File | Contingent | USD: 0.77031395, USDT: 0.01933394 |
| 74b0158f-3108-4283-a191-b525f6513cf3 | Address on File | Contingent | DASH: 0.01890081 |
| bf7bbc9b-a757-49f4-be31-0b92f7bf7d2c | Address on File | Contingent | DOGE: 0.00195645, ETC: 0.00248823, SC: 211.26983735, USD: 0.00446564 |
| 9b44a60d-f41f-498a-9bda-cacf374ff06b | Address on File | Contingent | BTC: 0.00001902, USD: 0.26126105, USDT: 0.00000001 |
| 1eaa83e2-3029-4fdd-9783-7f9080aa282a | Address on File | Contingent | BCH: 0.00000059, BTC: 0.00000001, FLO: 950, IGNIS: 0.00000001, KMD: 0.00000001, MORE: 0.00000001, NXT: 0.00000001 |
| f50cf7d4-de63-42f8-85b9-17158b19d790 | Address on File | Contingent | FLR: 0.26578367, USDT: 0.02801638, XRP: 1.75905007 |
| 7747a712-824c-4e38-83cd-3d86fbd4ffef | Address on File | Contingent | BCH: 0.00027342, USD: 0.75904371 |
| 142f5e9f-b7c5-4611-9ebc-877210f62144 | Address on File | Contingent | USD: 0.78948444 |
| d8c4101b-e5db-466d-a149-dc2ebc5c3aa0 | Address on File | Contingent | LBC: 42.067, PIVX: 0.05957595, ZEC: 0.01174472 |
| 26aaf858-7be9-42b9-b83c-6d7d03e7c762 | Address on File | Contingent | BTC: 0.00000016, USD: 0.78474003, USDT: 0.00025332 |
| 68f90ec0-ff5c-4172-8b84-2c3b32f77972 | Address on File | Contingent | BTC: 0.00000005, MONA: 1.54044585, VTC: 1.3155872 |
| b2e52997-d5aa-4f24-8f55-791756c3b726 | Address on File | | ETH: 0.00017796, ETHW: 0.00017796, USD: 0.45907744 |
| 19651e37-59c7-4075-be7f-72e3a2f916c0 | Address on File | Contingent | BTC: 0.0000223, USDT: 0.16916463 |
| 0a9cc7ca-4cca-4a53-9845-5b18a206fe17 | Address on File | | USDT: 0.78619633 |
| 1c33ed34-ef2c-4a2a-a1c2-c56d9ff8cc45 | Address on File | | XRP: 1.84167 |
| b65396ae-0a27-48db-811b-65e05ae6cc0d | Address on File | | ETH: 0.00000082, ETHW: 0.00000082, NEO: 0.08595701 |
| defdecde-0ebd-4c5c-8dac-7b19ed556822 | Address on File | Contingent | USD: 0.78931247, USDT: 0.00000001 |
| 19f7ddbe-6735-4c31-ab77-a26d691de3b6 | Address on File | | BTC: 0.00000007, FLR: 28.01880227 |
| 31ec89e1-1239-4d78-ac3b-e68591ef7152 | No Address on File | Contingent | BCH: 0.00000241, BTC: 0.00000241, SNT: 29.83640947 |
| 2e9cb924-270d-402d-8daf-0c0650ebfc4b | Address on File | Contingent | BTC: 0.00002841 |
| cd88bf96-101a-4308-9a9b-d6f9e4046254 | Address on File | | XRP: 1.841455 |
| c292dbdd-8ac0-401f-822f-ee98a6113d8a | Address on File | Contingent | LTC: 0.01000106, USDT: 0.01070344 |
| 14ff2a52-7de0-48f6-a4a2-2f8fefc3277c | Address on File | Contingent | BTC: 0.00002602, LTC: 0.00000546, USDT: 0.00982886, VTC: 0.48604407 |
| 1c00d8e9-c805-4c23-97e5-cbf7b124858d | Address on File | | USDT: 0.78604329 |
| 6ce799e9-bbdc-431b-8a22-d5b19caf6209 | Address on File | | FLR: 1.99327317, LBC: 79.1346706, USD: 0.00508065 |
| 9aa7f403-54dc-4aa1-a317-c037b4f8d521 | Address on File | Contingent | BTC: 0.00000151, LTC: 0.00957346, USDT: 0.00195948, VTC: 0.00000003 |
| 215e2830-7efe-4fa3-988f-1ee96befdc13 | Address on File | | BLK: 0.03837731, DASH: 0.00163838, DOGE: 9.92, NEO: 0.0000001 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 78036e46-c8ec-4e21-bcc1-57258a839099 | Address on File | Contingent | USD: 0.78904569, USDT: 0.00000001 |
| 76ec0b3d-6d5e-4f2e-94cc-6317624dd57e | Address on File | Contingent | BTC: 0.00000021, ETH: 0.00000217, ETHW: 0.00000217, USDT: 0.7760648 |
| 15038d54-3905-4be1-ab59-412076de4324 | Address on File | Contingent | KMD: 2.68925583 |
| 404be8c1-63b1-4ed8-8b65-c39b34bcd9fd | Address on File | Contingent | BTC: 0.00002794, USDT: 0.01268334 |
| 58e90f57-994d-4158-9910-d12c605e4815 | Address on File | Contingent | BTC: 0.00000005, DOGE: 5.42216973, SC: 8.33599769, USD: 0.36472 |
| cb6071ad-4811-4d86-b37d-96aa052027a2 | Address on File | | FLR: 28.07450953 |
| 2b7aaf09-09c8-45d7-a7e4-9181ae7e273c | Address on File | Contingent | USD: 0.78037716, USDT: 0.00847549 |
| f9818657-e2fa-406c-94f6-c6593af7e829 | Address on File | | ETHW: 0.01636324, NEO: 0.08241439 |
| 0bf27bbe-90f5-4335-867f-c0294bbe535c | Address on File | | FLR: 12.63336345, XRP: 1.012055 |
| 8107b746-ec18-47fb-bd15-17892b7ae73e | Address on File | Contingent | USD: 0.78871724 |
| 653f0270-bc99-4928-9abe-c71319d2190c | Address on File | Contingent | USD: 0.78870407 |
| dae3d248-629e-4b7c-acd2-7d584cac39d3 | Address on File | Contingent | BTC: 0.00000538, POT: 376 |
| 8c490b1e-660b-43c9-b5cd-0bb1152de2c5 | Address on File | Contingent | USD: 0.00947508, USDT: 0.77605453 |
| c81fc18d-857e-4d33-bc81-a31a556deb02 | Address on File | | USD: 0.78863139 |
| bcfe4d28-f27a-4e1f-b9e3-0450c78c2d7f | Address on File | Contingent | BTC: 0.00000025, USDT: 0.77855009 |
| bb40e599-0523-47a6-b376-4bd464fff482 | Address on File | Contingent | BTC: 0.00000001, NEO: 0.0860125 |
| 1bc95d17-1733-421e-a234-d6345bf6e700 | Address on File | Contingent | BTC: 0.00000002, FLR: 0.00055639, XRP: 0.00368238, XVG: 413.900266 |
| 65340aa5-d9a5-4021-bfdf-c0e87f765058 | Address on File | | USD: 0.7805125, USDT: 0.00798573 |
| d350c29f-9d1e-4c78-9eb3-bb481ae7e695 | Address on File | Contingent | FLR: 9.06202294, OK: 44.7585694, USD: 0.00000001, USDT: 0.00000023, VTC: 2.35949066, XWC: 0.04 |
| a3b848f4-03c1-4f8e-a351-63ed8fddfda5 | Address on File | Contingent | LTC: 0.00999999, USDT: 0.01002772 |
| bc8374c8-3dcd-4ec3-8ae1-ec503f144bef | Address on File | | ETHW: 0.38394308, USD: 0.00175924 |
| e5bb8e67-feb7-4d30-8769-a958013e019d | Address on File | Contingent | USD: 0.78844407 |
| 3c283de2-21c3-48ea-83e4-780f9d785ef5 | Address on File | Contingent | BTC: 0.00002838 |
| fb248b28-5e5a-43ba-85f9-ff2cd5306113 | Address on File | Contingent | DASH: 0.00008288, LTC: 0.00000546, USDT: 0.0252922, XLM: 8.48165828 |
| 07f996c2-49b9-4fec-96c0-a27eaceed3be | Address on File | | USD: 0.78834961, USDT: 0.00000021 |
| f3ea7454-48b4-43ad-a77a-1ce437c21fa5 | Address on File | | USD: 0.78827385 |
| 8a759fab-f6c0-4ce6-bb70-b1c0f73b1b4f | Address on File | | USD: 0.78826754 |
| e4b8694d-e685-4af0-858f-e0a7f560366f | Address on File | Contingent | USD: 0.78821677 |
| 32464487-df3c-42c8-a3f5-88eda4bed610 | Address on File | Contingent | BTC: 0.00002214, ETH: 0.00009124, ETHW: 0.00009124, USDT: 0.00377032 |
| b9e4c579-5246-4079-bdb6-8511d5b3e603 | Address on File | | USDT: 0.78505079 |
| 3d5dbacd-6c0f-4b91-99a7-c20c8d412f34 | Address on File | Contingent | USD: 0.78817788 |
| 946ce075-02b4-436f-9f4d-1a30b3098ea8 | Address on File | | USD: 0.7881609 |
| 4fe90d9f-bd61-4569-b09c-ac797c07edbc | Address on File | Contingent | ETH: 0.00000274, ETHW: 0.00000274, NEO: 0.0851111, USDT: 0.00300375 |
| 4975647f-39b6-4e46-9a4a-9e2b4c5e27b9 | Address on File | Contingent | BTC: 0.00000095, PAY: 71.19161523 |
| de0cc48b-860a-4458-911d-d39eb87c4036 | Address on File | Contingent | NXT: 281.44118044, USDT: 0.0001021 |
| b679fb2e-32d1-460b-a67b-6be7d1ac82f1 | Address on File | | ADA: 0.21647219, USD: 0.70885787 |
| 50667435-f0e4-4b47-bc6b-ee36648e914f | Address on File | Contingent | BTC: 0.00000003, LTC: 0.00880994, USDT: 0.09192211, VTC: 0.08 |
| 0fd35eeb-25ab-4c3f-be48-ee61b0f1dae3 | Address on File | Contingent | BTC: 0.00000016, ETH: 0.00042162, ETHW: 0.00042162, USDT: 0.00111391 |
| 533b1326-339f-4030-8268-75624fe7795a | Address on File | | USDT: 0.78493033 |
| 8d8c32bd-6164-4be9-8eb1-0f9e9793c3f0 | Address on File | Contingent | BTC: 0.00000002, XEM: 25 |
| a8189b96-6290-431e-960b-43a41032101a | Address on File | | FLR: 0.00000124, NAV: 20, OMG: 0.00000012, XRP: 0.00000823 |
| 4c7101df-295d-40f9-99f9-371197c15c70 | Address on File | | NAV: 20 |
| 84aea5c5-5cb4-46dd-8d5a-c7296b76c4ec | Address on File | Contingent | ENG: 0.38897, GRS: 1.47558968, OK: 2.7999, POWR: 0.36892, QRL: 0.69218, STORJ: 0.28322, USDT: 0.02667625, XDN: 230.75850932 |
| 1cd58bea-9a8f-4431-8f5b-9fff553c580d | Address on File | Contingent | BCH: 0.0070741 |
| 6f417669-4421-4794-a18b-dee8bb5748f2 | Address on File | | ETHW: 0.38168085, USD: 0.00582881 |
| 064ef68d-850f-448c-88a1-8ee5c07c58ee | Address on File | Contingent | BTC: 0.00000001, DGB: 98.45168919 |
| ae71636a-4a97-4c80-bdcb-56e3ee63e62b | Address on File | | PAY: 73.63362704 |
| e5924489-15c8-45d4-be5b-859874c43357 | Address on File | Contingent | BTC: 0.00000034, LTC: 0.0100004 |
| 508ca0f5-3e1b-4745-bdb5-6611fa66022a | Address on File | | LTC: 0.01, USD: 0.00946462 |
| feab8c29-1c80-4aae-8e13-67b47546a74e | Address on File | Contingent | USD: 0.78786105 |
| 95ba7db8-6fae-4404-9e01-4854048bdaae | Address on File | | EMC2: 50, EOS: 0.20266201, LBC: 0.00000003, USD: 0.14407211 |
| 0a514090-746a-46cd-a34b-5d234675e1ed | Address on File | Contingent | NEO: 0.0810289, USDT: 0.04498916 |
| 0bb83375-e6b8-43c0-9f37-3854ae4feeb7 | Address on File | Contingent | BTC: 0.00002598, ETH: 0.00001565, ETHW: 0.00001565, USDT: 0.03685491 |
| 962c0852-54e6-4929-8574-db62bd9a0d0a | Address on File | | ADA: 0.16365428, BTC: 0.00000001, STRAX: 0.3, USD: 0.46637898, XVG: 62 |
| 3ceae516-e418-4c3a-9ee5-52ad79e058f9 | Address on File | Contingent | BTC: 0.00000037, USD: 0.77743587 |
| a48c115c-af4a-4c99-8749-c5996ac2b02c | Address on File | Contingent | BTC: 0.00000056, ETH: 0.00000271, ETHW: 0.00000271, FLO: 923.33298589 |
| 668fbb3d-198b-4d06-9c92-b8e371815a62 | Address on File | Contingent | HBAR: 9.47446696, XLM: 3 |
| 6fc9478e-7370-4117-9c2c-97a74528afcc | Address on File | | DOGE: 0.00420009, USD: 0.78736603 |
| dc5a1716-a78e-41ee-be4c-723c8d90bfca | Address on File | Contingent | BTC: 0.00000819, POT: 103, THC: 175 |
| 4e691adc-c40e-4aa9-88cf-9711d7642613 | Address on File | | ETC: 0.01, USD: 0.60431502 |
| f641bc82-de62-4fc3-97bc-15b808cf8592 | Address on File | Contingent | ETH: 0.00042436, ETHW: 0.00042436 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| c3c5600e-ee17-4e01-a661-4187edd6df60 | Address on File | Contingent | BTC: 0.0000014, NXS: 10.47354642, USDT: 0.00714095 |
| 19a061ee-2c9c-424c-b518-228de83bffcf | Address on File | Contingent | BTC: 0.00002801, USDT: 0.0093716 |
| 174cca38-2bb5-413c-91fb-c49ecbaa650c | Address on File | Contingent | ETH: 0.00034323, ETHW: 0.00034323, FLR: 5.35693192 |
| 7e5b0570-c46b-4fb2-bc07-49b70cf809e5 | Address on File | Contingent | BAT: 0.00000001, USD: 0.78754096 |
| ea0bb0d2-b4a1-4c67-8088-1eea711161ec | Address on File | | USD: 0.78753078 |
| 50cc262a-5662-4a32-8f45-28ff7e49e53b | No Address on File | Contingent | BCH: 0.00000277, BTC: 0.00000277, OK: 90.280152, XLM: 2.08519948 |
| 18e04022-b446-4678-9436-ca2f05a65e18 | Address on File | Contingent | XEM: 25 |
| 7478a26a-6a2c-4244-95ec-687d004af063 | Address on File | Contingent | ETH: 0.00000485, ETHW: 0.00000485, LTC: 0.01 |
| 7cf5f837-f701-40f0-bd3b-d45a95e36c3c | Address on File | Contingent | BTC: 0.00002757, USD: 0.02144298 |
| c4e1ec3c-86c9-4c85-841c-bf03af17dfd9 | Address on File | Contingent | ADA: 2.15 |
| 8086f15a-a208-4552-81c8-5ee712733f29 | Address on File | Contingent | BCH: 0.00000026, BTC: 0.00000032, LTC: 0.01 |
| 8609444d-e861-4f04-a062-6b99253ed55a | Address on File | Contingent | USDT: 0.78415773 |
| 5a1372fd-7783-4d01-986e-27de52d9a207 | Address on File | | ETH: 0.00020798, ETHW: 0.00020798, LBC: 0.00368137, USDT: 0.01518815, VTC: 3.34736863 |
| 17c219da-6b58-4b2a-ba83-559e56d2ebc7 | Address on File | Contingent | BCH: 0.0000001, ENG: 25, IGNIS: 125, PAY: 6.05779856, USDT: 0.01979359 |
| 79e706e4-5511-4986-95b3-f8c316b74ea7 | Address on File | Contingent | BCH: 0.00434459, XLM: 3.38878358 |
| 835fe2c4-2562-4296-b828-f96a0fe17ac8 | Address on File | Contingent | USDT: 0.78405146 |
| af4a51b7-c808-4914-85b6-aec2a98f224e | Address on File | | FLR: 4.38231886, USDT: 0.66139152 |
| 65015d43-add0-453e-b717-bb579c440c56 | Address on File | | BTC: 0.00000916, DASH: 0.008353, FLR: 6.53733884 |
| f4021adf-e94b-4380-8eba-04f0a19489d8 | Address on File | Contingent | NEO: 0.08588675 |
| f5808ed7-4e0c-4b1c-a67c-64e4dbf59939 | Address on File | | ETH: 0.00000792, ETHW: 0.00000792, SC: 12.82579767, USD: 0.00372407, USDT: 0.71731763, VTC: 0.03155518 |
| 855ca90d-a2b5-4259-b00a-d948d34a00cf | No Address on File | Contingent | BCH: 0.00002822, BTC: 0.00002822 |
| 2e3c95a3-0f24-4e68-8462-d330809fdecb | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00041406, ETHW: 0.00041406, USDT: 0.01801107 |
| 63848e5a-be31-486f-968b-570e1d008592 | Address on File | | BTC: 0.00000082, DOGE: 10.20574435, FTC: 10.60784181, USD: 0.00000001 |
| b9f743d8-52ff-42ec-9cb5-6094143309c1 | Address on File | Contingent | BTC: 0.00002833 |
| 852c953c-55e8-46f7-b324-1def2fbbc532 | Address on File | Contingent | BTC: 0.00000001, DCR: 0.04800158 |
| 939166c7-4277-4a7e-ae79-c99caaeb29f3 | Address on File | Contingent | BTC: 0.00000031, LTC: 0.01 |
| 8c2fb1b5-0520-4ba0-8a6d-175a30755285 | Address on File | | ETHW: 0.3840913, USD: 0.00000001 |
| f1819c6c-64e6-4fa6-b39c-46211083ba81 | No Address on File | Contingent | SBD: 0.25 |
| 481ae1b3-7393-49d7-8c90-a8f64ec9fb54 | No Address on File | Contingent | DOGE: 10.84 |
| 4a59b554-c591-4442-90fe-bad34020afb2 | Address on File | Contingent | ETH: 0.00039266, ETHW: 0.00039266, USD: 0.00000026, WAXP: 1 |
| d850af8b-0b70-4530-b928-04f114649bae | Address on File | Contingent | BTC: 0.00000009, THC: 356.5700419 |
| e0980197-7f12-42b4-bb8f-be270790d183 | No Address on File | Contingent | USDT: 0.78381255 |
| 87a420ad-3935-440b-af22-1f6f1cd2991d | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000005, DGB: 48.01684313, XLM: 4.48453648 |
| 64af6877-991d-411c-86fb-18ee8f677ec6 | Address on File | | ANT: 0.24786534, ARDR: 0.00001142, ARK: 0.0000021, FLO: 19.99651678, POWR: 0.0000037, PTOY: 0.00004137, RDD: 0.0014966, RLC: 0.00000082, SRN: 0.00000072, USDT: 0.00432254, XEM: 0.00000085, XLM: 0.84498333, XMY: 0.00049505 |
| cba3c2aa-737e-405e-b966-5d71cb988ca0 | Address on File | Contingent | BCH: 0.000001, BTC: 0.000001, XLM: 8.48036348 |
| 3c88475f-7075-4b39-abf8-969892c402a8 | No Address on File | Contingent | ADX: 3.24610169, BTC: 0.00000978 |
| 22e42df5-6c70-419e-afe2-b39bd000b953 | Address on File | Contingent | ARDR: 10, BTC: 0.00000003 |
| 94e3ac28-95c5-4b3e-9fa3-c1d57e8b8dd5 | Address on File | Contingent | ARDR: 10, BTC: 0.00000003 |
| d3992bc5-48ed-45a3-9b31-fce4eb0c1608 | Address on File | | ETH: 0.00042135, ETHW: 0.00042135, USD: 0.00481864 |
| ab5a95fa-0a10-4b14-afdd-ef27dfaf9e6a | Address on File | | BTC: 0.00000005, USD: 0.00000001, USDT: 0.00000004, VRC: 561.01362204 |
| b93230f1-7bda-453d-a236-c23824eefbe0 | Address on File | Contingent | BTC: 0.00002695, ETH: 0.00000098, ETHW: 0.00000098, IOTA: 0.02117318, LTC: 0.00000546, USDT: 0.03191049 |
| db7348e5-f4a2-4fcb-9b29-f56e66195214 | Address on File | Contingent | ADA: 0.43058383, XRP: 1.4678342 |
| 06a959e6-ca9e-40e4-bc99-8d125b72639b | Address on File | Contingent | BTC: 0.00000252, NEO: 0.07568588, USDT: 0.02300357 |
| 77bd4896-919b-4269-85bd-271ae1269e3c | No Address on File | Contingent | MUNT: 1420.455 |
| e32e9725-e4b9-4afe-b93c-7c08b615649b | Address on File | Contingent | BTC: 0.00002832 |
| 405545fb-c577-4c9a-9bd3-4d6cc37c6679 | Address on File | | ETHW: 0.38221963, USD: 0.00358339 |
| 9bdbcdcb-7b96-4cea-bc15-584098f7a4c5 | Address on File | Contingent | USD: 0.70122119, USDT: 0.0851585 |
| 06dcbdf5-45b9-4210-a443-b2b3e2a55ae7 | Address on File | | BTC: 0.00002819, USD: 0.00356169 |
| 73d62582-d70d-4abf-a10e-0d6dc7b7afc5 | Address on File | Contingent | BTC: 0.00000366, TRX: 10 |
| 5fbcfccc-1395-4b32-93b8-4ff53dbce0e8 | Address on File | Contingent | USD: 0.00753731, USDT: 0.77602994 |
| 9cc81d93-5937-4150-9590-cbe2fdf99239 | Address on File | Contingent | USD: 0.45912487, USDT: 0.32622797 |
| 43ad4488-9615-40ce-a8e6-b2899b2f4e49 | Address on File | Contingent | BTC: 0.00000016, NEO: 0.08534757 |
| 0be796df-e3f0-4da3-8622-e3362740b891 | Address on File | Contingent | ETH: 0.00042385, ETHW: 0.00042385 |
| 8a38f497-f65a-47a5-9ee7-033b4d598873 | Address on File | Contingent | DOGE: 0.64883884, USD: 0.73953125 |
| 72c4f913-cfc9-4122-b40e-7f565b552c7c | Address on File | Contingent | USDT: 0.00451181, XLM: 8.72422292, XVG: 0.65949937 |
| ae4e7c8e-417c-4e10-9192-9088c3143e97 | Address on File | Contingent | BTC: 0.00000003, PAY: 9.42540085, PTOY: 49.26901269 |
| c4d65963-bf83-4c5c-8d80-4156729c9495 | Address on File | | EXP: 314.59337933 |
| 9c1b3b09-8afc-4d2e-bd4a-eadcd3ba1328 | Address on File | | BTC: 0.00002831 |
| 0a00126f-a946-4464-9d59-0d0c212b44dd | Address on File | Contingent | XMY: 19161.34899583 |
| c8315784-5ea6-4fae-8d1f-82ec91acf264 | Address on File | | DOGE: 7.1538241, USD: 0.26697697, USDT: 0.00000001 |
| 802cf86b-4126-4814-8f3a-c106a48773f8 | Address on File | Contingent | USD: 0.78630687 |
| 07e88205-d69f-49d2-865a-f20b52d39e1f | Address on File | | ETHW: 0.04764457, USDT: 0.68593904 |
| 85931f3f-015d-4ec0-9875-4eab625547dd | Address on File | | FLR: 27.29335882, USD: 0.00344807, XRP: 0.03707483 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ab6c03fa-ec93-49bf-b9a8-b33dfb484b94 | Address on File | Contingent | BTC: 0.0000283 |
| a599c969-0634-4c7f-9686-993ab7c1839c | Address on File | Contingent | DGB: 0.1, ETH: 0.00041245, ETHW: 0.00041245, USD: 0.01989133 |
| af571d02-286d-409e-93a0-f5f3cece87b8 | Address on File | | USD: 0.00000001, ZEC: 0.02371592 |
| fc2ae8ce-5b87-43d8-8f87-8deec1a350f8 | Address on File | | USD: 0.78614882 |
| fac378f0-a6af-44e1-a01a-d0f29f1ab3de | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00000372, ETHW: 0.00000372, USD: 0.15470514, WAXP: 10.72524705 |
| 68df9cd3-6588-4e01-9278-ccbdff546a0d | Address on File | Contingent | BTC: 0.00002142, USDT: 0.19025891 |
| b7e4b9eb-d676-4aca-8f45-c4d08d1fd612 | Address on File | Contingent | BTC: 0.00000003, USD: 0.7708774, XVG: 7.564675 |
| cb81c1a7-e0b4-456a-a558-1fe7657b2288 | Address on File | Contingent | BTC: 0.0000001, DASH: 0.00100053, LTC: 0.00952528 |
| 7896ca1d-4f80-4775-acb8-13a6cd7eb953 | Address on File | Contingent | USD: 0.78582196, USDT: 0.00018787 |
| b895942e-61f1-4b5a-8147-95138b4559e9 | Address on File | Contingent | ARDR: 10 |
| 08b89c8d-7947-4175-b621-b5027895e1d3 | Address on File | Contingent | BTC: 0.00000225, IGNIS: 138.04532855, USDT: 0.033091 |
| 7807fd91-ad52-4534-b218-fdc38dd88b13 | Address on File | Contingent | ARDR: 4.25529255, SC: 126.58148734, USDT: 0.00002986, XMY: 204.91675205 |
| 6baa0fb9-f188-429e-8b0c-38b4becb764a | Address on File | | TUSD: 0.76211804, USD: 0.00705345 |
| 044ea5cf-a9af-498e-8172-aeff5b1aef1b | Address on File | | ETH: 0.00000063, ETHW: 0.00000063, NXT: 227, POT: 86.99719434, USDT: 0.00122817 |
| 76c1a6eb-e453-4b49-af31-27d86e9dc6ec | Address on File | | USD: 0.78586676 |
| d0e1cee2-ee1c-4f25-a74f-32b8f6d40bd1 | Address on File | Contingent | USD: 0.7858613 |
| 3b1d02f8-40eb-493c-a4fd-f7ba967c51fd | Address on File | Contingent | NEO: 0.04533, OMG: 0.43 |
| 982ddddb-f3af-4ba8-b250-65d59d6431a2 | Address on File | Contingent | BTC: 0.00000008, LTC: 0.01006698 |
| be479bde-346c-4f29-bf9c-cea881171f5d | Address on File | | USD: 0.00000008, USDT: 0.78269599 |
| 938ec0ef-a416-4917-99aa-bb364f91d9fd | Address on File | Contingent | USDT: 0.72574449, XRP: 0.13330202 |
| 914222c8-e06e-4062-9d26-e19aefa21d0a | No Address on File | Contingent | ADA: 0.60966421, DGB: 0.56179946, DOGE: 0.97120121, RVN: 0.89787951, TRX: 0.18334778, USD: 0.00440069, USDT: 0.44978089 |
| 82fe4116-840b-47f4-bba4-b5ac4acf630a | Address on File | | BTC: 0.00002828 |
| d383383a-1001-4c9f-9940-bda316f707c0 | Address on File | Contingent | USD: 0.7856184 |
| c6b9e107-f5fa-440f-8657-145c29188c4c | Address on File | Contingent | FLR: 9.36789, XVG: 274.92987516 |
| 3053f1af-c4c5-4bfc-878e-56e0d6441f40 | Address on File | Contingent | PINK: 500, SIGNA: 150.4995151, XVG: 300 |
| 799bf7d0-233c-42f2-b3b4-207eba45fbba | Address on File | Contingent | LTC: 0.01009153 |
| 8f742b37-716f-4489-877d-e6ad9ae69d6e | Address on File | | USD: 0.40859927, USDT: 0.37540471 |
| f64aa059-6555-44be-a17e-1f03391e3d3d | Address on File | | ADA: 0.22546378, ETH: 0.00037874, ETHW: 0.00037874 |
| 7dbb194f-83ed-42da-9fe9-7de8dbb73ffd | Address on File | | FLR: 27.952575, RDD: 0.00660629 |
| 0a7c52fb-876d-46c3-a5d8-43b29464183d | Address on File | Contingent | USDT: 0.78233376 |
| 7e96a319-3601-4948-963d-0eee4cd45b98 | Address on File | Contingent | ARDR: 0.86070168, BCH: 0.0009652, GEO: 0.00010137, LTC: 0.00000546, SIGNA: 0.00111087, USDT: 0.60743382 |
| 952034c4-eb42-4e3f-9745-31cc8e1ccb83 | Address on File | | ETHW: 0.38332512 |
| ed361c63-8e16-4ba5-b21c-8017946dc802 | Address on File | | ETHW: 0.33334405, USDT: 0.10198293 |
| 948a174a-4cc0-4084-9b3f-dac0d11b3402 | Address on File | Contingent | BTC: 0.00000003, FLR: 9.84054506, IGNIS: 28.5, NXT: 57, USDT: 0.00030355, XVG: 108.23814963 |
| 46007b47-435e-4353-84d8-1c93f308f365 | Address on File | Contingent | IOC: 10.06841019, XLM: 5.62674622, ZEC: 0.0068 |
| c978a5ad-09af-4c3f-a3d4-0cd882b2297e | Address on File | Contingent | SC: 179.39214764, USD: 0.1575071 |
| 92425b8e-192b-40c6-ae2a-b183a26cfcfe | Address on File | | BTC: 0.00002827 |
| e896b385-213e-4b58-93c0-3acd2f8409c1 | Address on File | | BTC: 0.00000021, FLR: 25.86377477, IGNIS: 10.5, USDT: 0.0001875 |
| b76281e4-7b13-440a-be95-b47086b744f1 | Address on File | | ETHW: 0.13330658, USD: 0.51211964 |
| bbf86ef9-99a4-4d15-b9a1-a8bfbf16e327 | Address on File | Contingent | USD: 0.78523471 |
| a87bc2b1-5660-4533-8101-3a00992c7552 | Address on File | | USDT: 0.7821061 |
| d9e76647-a97b-4f41-bdd2-4ddbd54dacff | Address on File | Contingent | USD: 0.10199005, USDT: 0.68051118 |
| dd44e1dc-0a04-4a5e-9cdd-c424b8f7d814 | Address on File | | USD: 0.78471617, USDT: 0.00044624 |
| a985d7d3-126e-446a-b7fe-3f9e9bce81da | Address on File | | BTC: 0.00002826 |
| 4349b3aa-a258-4ce5-a385-c9bb90296613 | Address on File | Contingent | FLR: 26.91131759, USD: 0.01859497, USDT: 0.01023131 |
| 082ff20d-a8a7-442b-9d59-edf8f255cae8 | Address on File | Contingent | BCH: 0.00000211, BTC: 0.00000044, ETH: 0.00041627, ETHW: 0.00041627 |
| 547ff36a-ca91-46e6-a88e-c99eb876fb10 | Address on File | | DGB: 98.12830205 |
| 13599440-4fe2-4cff-abc6-40a6e430d3cf | No Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, SC: 224.1337919 |
| 02334834-62df-4ac9-b6a5-f0dcb964ae7a | Address on File | Contingent | LTC: 0.01, USD: 0.0065484 |
| 795b5388-9343-4d89-9213-55963a1ecffc | Address on File | Contingent | VTC: 6.80769947 |
| 8ddbb229-437a-4587-9cbd-ab53daafb3f7 | Address on File | Contingent | ADA: 2, BTC: 0.00000189 |
| f8e1d1ad-8e9d-4b9c-b8a7-fd1302362a45 | Address on File | | USDT: 0.77228133, XVG: 5 |
| 0965bba6-3d86-42e2-88c0-13052a06f252 | Address on File | Contingent | BCH: 0.00341792, BTC: 0.00000596, ENG: 0.00000623, XLM: 2.66598026 |
| c5c78fa9-ef83-422c-b0df-5a362c06e963 | Address on File | | BTC: 0.00000001, USD: 0.00056749, ZIL: 32.2641421 |
| 216bdb70-c0fa-4ed3-ad04-891244bb45bb | Address on File | Contingent | BTC: 0.00000004, ETH: 0.00042227, ETHW: 0.00042227 |
| 5bfaf22c-96cb-4ebd-9665-bef1cfcb8c21 | Address on File | | USD: 0.78482524 |
| 2c247aea-3b8e-477a-bc08-71bf424f4c48 | Address on File | Contingent | BTC: 0.00002825 |
| f1a3cf89-83ff-4ac3-b952-8b8a81acb78d | Address on File | | USD: 0.78480023 |
| e56c4ad2-a688-48c1-a5ec-4be2723bdb1a | Address on File | Contingent | BTC: 0.00000012, MER: 1500, USD: 0.00861645, USDT: 0.01443336, XDN: 15353.76183358, XMY: 2000.19930244 |
| 32326e5a-fb4d-4bdb-bcb3-b749f8e816d2 | Address on File | | BTC: 0.00000031, EMC2: 84.36004957 |
| dafada4e-837d-4bd2-84f7-0b9cd18f12d7 | Address on File | Contingent | USDT: 0.78156372 |
| 49ca7b98-46c7-4a35-8dd7-3024a33b0def | No Address on File | Contingent | DCR: 0.04787571 |
| 3d7ecbc0-3364-4ce0-99e2-3db509ceff65 | Address on File | | ADA: 1.34223419, USD: 0.2931528 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 6f8074a5-fb14-41b6-bef1-eb3ab63f9e6f | Address on File | Contingent | ARDR: 0.42443448, BLK: 0.4, BTC: 0.0000003, ETH: 0.0000049, ETHW: 0.0000049, IGNIS: 0.21221724, NXT: 0.42443448, USDT: 0.72428121 |
| 66ad2219-71a6-4610-9f88-548ce3dd7879 | Address on File | | NEO: 0.08560841 |
| 75ea22a8-f9d3-408e-8657-395c504c38e8 | Address on File | Contingent | NEO: 0.08560787 |
| 608b75d1-e9d5-44b8-9f85-6ecc22461c4f | Address on File | | ADA: 2.14253178 |
| 6b065b9a-adfb-4576-bfcd-328f912a5e57 | Address on File | | BTC: 0.0000268, ETH: 0.00000738, ETHW: 0.00000738, USDT: 0.02625842 |
| ba8a77df-b48f-4e88-a850-816115e4f9a9 | Address on File | | ETHW: 0.08515298, HBAR: 9.86825182, USD: 0.0692977 |
| 832999d1-dff1-4249-9dcb-d9d561c7842f | Address on File | Contingent | LTC: 0.01, USD: 0.00615016 |
| dba9ce7d-b27a-4961-afaf-2606c7571132 | Address on File | Contingent | BTC: 0.00002824 |
| e85052c3-e145-49e5-bf71-36691dfb2623 | Address on File | Contingent | BTC: 0.00002824 |
| 9044df53-3901-4f35-acfd-9946d9ca7ec5 | Address on File | Contingent | BTC: 0.00000001, EMC2: 3.2849111, LTC: 0.009686 |
| 5132232d-ea3f-48be-aa65-e8ac9c17593d | Address on File | Contingent | LTC: 0.01, USDT: 0.00601773 |
| 2df61be7-b60e-49a4-9a78-172debacf34b | Address on File | Contingent | SC: 224.11776043 |
| 89f7e8a9-69fd-49d3-a2da-6c1c119398bb | Address on File | | ETH: 0.00001014, ETHW: 0.00001014, USD: 0.35308498, USDT: 0.41085051 |
| 7b29d124-ccd7-4164-900a-35d9936c3738 | Address on File | | ETH: 0.00000314, ETHW: 0.00000314, FLR: 27.70517542 |
| 52d09f59-535a-4149-b19c-b79a8dcb20bf | Address on File | | USD: 0.78419112 |
| 30b912fe-8505-442c-93bb-fca6338fc926 | No Address on File | Contingent | DASH: 0.00331054, DCR: 0.03938266, EXP: 0.13273801 |
| 20d40248-6f66-47f6-bb89-a0d5e6a95703 | Address on File | | LTC: 0.01, USDT: 0.00567157 |
| 472d2417-56bb-47c1-bc8c-ca038e69abd3 | Address on File | Contingent | FLR: 18.63628394, PAY: 10.65477636, XRP: 0.3415 |
| acca476e-d556-4587-81ed-bc6d3b75dfbb | Address on File | Contingent | USD: 0.78403135 |
| f0b23bb0-532d-4863-8a7e-de6f480d9dee | Address on File | Contingent | USD: 0.62401999, USDT: 0.15936637 |
| a8d5df37-1bea-43d0-b7f4-487cbaa88829 | Address on File | Contingent | ETH: 0.00000629, ETHW: 0.00000629, USDT: 0.00910154, XLM: 0.01, ZEC: 0.01, ZRX: 2 |
| b70242f6-0a63-4b70-9d52-839f5a040d7f | Address on File | | BTC: 0.00002822 |
| 05e17a6b-d886-474f-a4a1-1c528612bb15 | Address on File | Contingent | BTC: 0.00002772, USDT: 0.01382585 |
| f3140e6f-483f-4c84-8444-cfc608539bd2 | Address on File | Contingent | BTC: 0.00000602, ETH: 0.00021207, ETHW: 0.00021207, XTZ: 0.2443 |
| f9fc0568-18fe-4b82-9119-add8742921db | Address on File | | BTC: 0.0000001, ETH: 0.00001141, ETHW: 0.00001141, XVG: 400 |
| de33fa4b-8257-4402-9df1-a36aef759b66 | Address on File | | UBQ: 0.00000011, USD: 0.00080439, USDT: 0.77993067 |
| 778a0c3c-8ac1-4d42-8cc7-fd532239d8bd | Address on File | Contingent | USDT: 0.02201758, XLM: 8.51112671 |
| 67457ad9-226f-479b-bbe3-1c2c0d50faec | Address on File | | ETH: 0.00042221, ETHW: 0.00042221, USD: 0.00016299 |
| be572fcb-9df6-4104-b677-fa81f78f433d | Address on File | Contingent | BTC: 0.00000032, EMC2: 0.2, NEO: 0.06017147, STRAX: 0.2, XEM: 4 |
| e84b34aa-a65d-47d7-bbe6-fe35148a427c | Address on File | Contingent | SC: 223.91401701 |
| fa66e327-da48-42a8-b10e-f48914232575 | Address on File | Contingent | BTC: 0.00002636, ETH: 0.00001905, ETHW: 0.00001905, LTC: 0.00000546, USDT: 0.01554404 |
| 1f0e563e-27fd-420f-8718-94dbbcec2cbb | Address on File | Contingent | BTC: 0.00000019, LTC: 0.01 |
| bec6d2be-06d3-4232-a5ee-a699321425c4 | Address on File | Contingent | BTC: 0.0000281, USDT: 0.00298495 |
| 9da0aba4-2a5c-418c-8584-6cdd2f01670c | Address on File | Contingent | OMG: 0.90966477 |
| 366d5153-420d-4151-a961-bcef69823ba3 | Address on File | Contingent | BTC: 0.00000005, THC: 355.54041538 |
| 1d0f03bf-5410-4f9a-adec-e9ca5e48f9fd | Address on File | | LTC: 0.01, USDT: 0.00341473, XVG: 0.91250329 |
| dec62079-766c-496f-aa35-c9e3b720a443 | Address on File | | BTC: 0.00000005, DCR: 0.00147288, FLR: 0.11252326, IGNIS: 36.09629356, SIGNA: 16.87975527, SLS: 0.03116787, SNT: 4.59865636, USDT: 0.00064979, VIA: 0.000418, XRP: 0.74471859 |
| f3e471ed-2613-42fd-a4c0-f2d976c65cff | Address on File | | BCH: 0.00000129, VTC: 3.23469595, XMY: 10000 |
| 9e7ea387-5479-4749-a468-e37bfcbd3e29 | Address on File | Contingent | BTC: 0.00002243, OK: 27.65145114 |
| 6651524c-df21-4f10-9455-7ca85efd8f81 | Address on File | Contingent | USD: 0.78349925 |
| ace295a2-5714-4825-9e81-c964c1a1e8dc | Address on File | Contingent | IGNIS: 151.26505567, LTC: 0.00000546, USDT: 0.02656194 |
| 0e7d7a43-c403-4c1c-b187-39976cc08e31 | Address on File | Contingent | BTC: 0.00000069, USD: 0.33193862, USDT: 0.43058593 |
| 5da04fd1-75d7-41ae-9f5a-70669c4b45e5 | Address on File | | BTC: 0.00000001, USD: 0.76862949, USDT: 0.01443646 |
| c2910526-7b92-4d77-b7f5-b21b99bfe883 | Address on File | Contingent | ARK: 0.22664256, NEO: 0.07855247 |
| 9932bf17-557f-4406-afd8-2e362218b276 | Address on File | | USD: 0.27800101, XEM: 16.04343468 |
| 581032f0-b05e-4d72-b0d2-1837fe7c5b2e | Address on File | | BTC: 0.0000232, ETHW: 0.06772616 |
| b81a49cb-debb-4696-8436-a669f96247de | Address on File | Contingent | FLR: 0.04229349, LTC: 0.00850609, XRP: 0.27991322 |
| 4923917d-9bcc-4f48-adeb-fe335f3f164e | Address on File | Contingent | USDT: 0.7801358 |
| f0b53f5c-e1ee-4301-a14c-6f40f52e7da1 | Address on File | Contingent | ETH: 0.00000192, ETHW: 0.00000192, USDT: 0.00022932, VTC: 6.7601315 |
| 9bec7f1c-fcd7-437a-812e-c22fac223306 | Address on File | | ETHW: 0.13077815, USD: 0.06657073, USDT: 0.44689566 |
| 4e938579-c623-4588-815e-c46f9c961361 | Address on File | Contingent | DCR: 0.0477834 |
| 98559e9c-81ff-4722-9c5f-7c3a4da40da7 | Address on File | Contingent | BTC: 0.00000015, FLR: 0.00134898, LTC: 0.009528, USD: 0.00974438, USDT: 0.0236259, XRP: 0.00892803 |
| efe89b13-75f1-4a64-ab51-8a4b1610b51a | Address on File | | BTC: 0.00002819 |
| 65e316e5-b7b3-4649-907d-4b7e5a316d57 | Address on File | Contingent | BTC: 0.00000017, LTC: 0.01 |
| b625f8f4-6152-4848-a841-91b80adc7a29 | Address on File | | USDT: 0.00029374, XLM: 8.74630285 |
| faed11c4-ccd0-4415-a0a6-6381c09b5f4a | Address on File | Contingent | USD: 0.78306109 |
| 8ced141f-63bc-4104-af15-583598ed0722 | Address on File | Contingent | XLM: 8.74904254 |
| 9843c7ed-fe0c-4ba3-9f2c-68d09c8e59b7 | Address on File | | USD: 0.78299108 |
| cf244811-c069-40be-9efa-0fc582b086ff | Address on File | | FLR: 2.39018147, USD: 0.71582233 |
| c8cccba9-3582-4467-8ade-488465171f84 | Address on File | | XLM: 8.74805974 |
| 35e37ed5-b2d5-4029-a9b8-bcf18051f528 | Address on File | | USD: 0.26037418, USDT: 0.1015539, XMY: 10248.1585403 |
| a9b9a751-143f-4ad9-bd80-a0796972e02c | Address on File | Contingent | ETH: 0.00041684, ETHW: 0.00041684, USD: 0.00927394 |
| 01c77377-d72d-40b9-bb4f-073943e4e6af | Address on File | Contingent | DGB: 0.45399062, LTC: 0.01, USDT: 0.0008799 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e115fd1e-4c3b-4acf-90ec-5f8493ff41fe | Address on File | Contingent | USD: 0.14256847, USDT: 0.63777451 |
| 77c034a3-57ea-4a01-b9f7-4f25672a2b87 | Address on File | | BTC: 0.00002818 |
| 38bbc45f-11bc-4692-b3b2-2b61c61c4cfb | Address on File | | BTC: 0.00000016, ETH: 0.0000014, ETHW: 0.0000014, FLR: 0.10087355, LBC: 29.5, XLM: 2.40671457, XRP: 0.66761674 |
| 088f37d4-b78b-430f-9de1-8ee529e20a38 | Address on File | | XVG: 412 |
| 34dc6297-e068-4fbb-a0b3-cdca815fede9 | No Address on File | Contingent | BCH: 0.00002806, BTC: 0.00002806 |
| 39e94930-4c60-48ce-b7cb-fb868b40e6d5 | Address on File | Contingent | BTC: 0.00002812, ETH: 0.00000078, ETHW: 0.00000078 |
| 76091880-e7d6-4973-9879-0358385cab08 | Address on File | Contingent | ADA: 0.62856298, ARDR: 0.02700951, DOGE: 1.53125, EMC2: 0.18377938, FTC: 0.05703971, KMD: 0.23531169, LBC: 0.05334773, MAID: 0.4168242, NAV: 0.00305507, NXS: 0.01051522, POT: 0.94732247, POWR: 0.28119052, RDD: 132.23299429, SC: 1.69641276, SNT: 0.11175429, STEEM: 0.19581631, SYS: 0.07504689, WINGS: 0.02390528, XLM: 1.54111045, XVG: 1.0673597 |
| 2686bd0a-ce8e-43a7-afb6-f40159f8c5cb | Address on File | Contingent | BTC: 0.00002768, WAVES: 0.00822612 |
| 96e4f170-5b1b-48bb-b8bc-db313ba7e944 | Address on File | Contingent | ADA: 0.05493839, BTC: 0.00000004, FLR: 0.00000022, IGNIS: 19.14050485, NXT: 38.28100969, XRP: 0.00000148, XVG: 293.92189024 |
| 42d7fc04-0246-4b3e-985d-77d913a33916 | Address on File | Contingent | BTC: 0.00000015, LTC: 0.01 |
| 18d3e025-3973-4137-85a5-9f11bbae9c63 | No Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, REPV2: 0.12394685 |
| b415cab6-8c10-4849-9488-14fbde546c09 | Address on File | | BTC: 0.00000001, FLR: 19.04789962, USD: 0.24699361, USDT: 0.00000094 |
| b013dcbd-0529-4c3c-829a-c3b869ef724e | Address on File | Contingent | BTC: 0.00000003, XVG: 411.40272403 |
| 0da3387e-1bd7-4f5c-9419-21c7853b5e5d | Address on File | | BCH: 0.00002034, USD: 0.78022806, USDT: 0.00000001 |
| 240b3ca0-5ac9-4a3d-98bf-436100aa1b73 | Address on File | Contingent | BTC: 0.0000001, ETH: 0.0004201, ETHW: 0.0004201 |
| 008b7723-8cda-44cd-9236-0af5d11d525f | Address on File | Contingent | BTC: 0.00000184, DASH: 0.01750386 |
| c2f1d592-9e18-4cc5-99f4-9df59961ef87 | Address on File | Contingent | XLM: 8.74219414 |
| 64a028bb-3099-457c-8234-d2e3d32451f0 | No Address on File | Contingent | BCH: 0.00002445, BTC: 0.00002445, XLM: 1.12234312 |
| 60e49030-7137-4ed0-b3ec-f7cb19074385 | No Address on File | Contingent | BCH: 0.00000014, BTC: 0.00000014, LTC: 0.01 |
| 02045693-dac9-429d-b57a-a527ad23a4ef | Address on File | Contingent | BTC: 0.00000037, USD: 0.77201135 |
| 74434101-b7c1-4d97-a931-9a5ad71991d7 | Address on File | Contingent | BCH: 0.00001839, USD: 0.26660472, XLM: 5.73859053 |
| e135be1f-6c3b-4c79-82f8-243714783edc | Address on File | | ETH: 0.00003288, ETHW: 0.00003288, FLR: 25.3112551, USD: 0.009958 |
| 3f80c100-cea6-4bc6-bdef-d595069a16c2 | Address on File | | ETH: 0.00005095, ETHW: 0.00005095, NEO: 0.075, USD: 0.00028683, USDT: 0.00000464 |
| 5371931c-01ed-44f2-8684-0b3bab10f855 | Address on File | Contingent | USDT: 0.7791074 |
| 5e2cb1d2-4d8b-4a56-801c-1305f7f904f0 | Address on File | Contingent | BTC: 0.00000058, DOGE: 10, ETH: 0.00000187, ETHW: 0.00000187, POT: 21.53004 |
| a37eb344-71d8-47ff-b00f-31b449f39f74 | Address on File | Contingent | BTC: 0.00000439, EMC2: 71.76258993 |
| b14bae11-7813-49e0-b1fe-3a0831aa08f3 | Address on File | Contingent | BTC: 0.00000007, POT: 457.18734219, USDT: 0.00299166 |
| 6c0fa5aa-3381-4b3b-946d-65f1e21a8b10 | Address on File | | BTC: 0.00001148, DOGE: 0.0000564, IOTA: 0.00883867, RVN: 0.92364366, USD: 0.00865907, USDT: 0.00009345, XDN: 0.00058604, XLM: 0.89047155, XRP: 0.82541539 |
| c6f9cd20-477b-42fd-9694-6f06bd19e76d | Address on File | Contingent | USD: 0.7821298 |
| 688a0601-8aef-4060-9bad-43931e91b65f | Address on File | Contingent | BTC: 0.00000039, ETH: 0.00041556, ETHW: 0.00041556 |
| e7174e68-4ffe-4519-a12a-50c88e64aa64 | Address on File | Contingent | USD: 0.78209315 |
| f8dee9f4-073e-4bf2-a78f-698dcb2a52da | Address on File | Contingent | SC: 207.8125, USD: 0.05473486 |
| 57df6a82-b3c9-45d2-8bed-0a6718ac942f | Address on File | Contingent | BTC: 0.00000005, LTC: 0.00851092, USDT: 0.1177178 |
| 82ea583b-32a5-461c-bb53-1037ea0018c0 | Address on File | Contingent | ETH: 0.00040922, ETHW: 0.00040922, USD: 0.02256555 |
| aaf4ccac-c7ae-4038-8d42-7b219bec6588 | Address on File | Contingent | XLM: 8.73782613 |
| e0a7b196-4c0e-45be-9077-e7222e590893 | Address on File | Contingent | ADA: 0.07647107, ETH: 0.00000063, ETHW: 0.00000063, TRX: 10.92314762, USDT: 0.00032888, XLM: 0.00818657, XRP: 0.00829154 |
| 13c6d53e-e793-4613-b1f5-41032019b976 | Address on File | Contingent | BTC: 0.00000006, ETC: 0.00000361, ETH: 0.00028285, ETHW: 0.00028285, NEO: 0.00616442, SNT: 0.88523669, USDT: 0.17631694, XVG: 0.2009233 |
| efbafd2f-8ef0-4d10-9b44-5e851f2716af | Address on File | Contingent | USD: 0.78200167 |
| e392a42d-ca42-44ec-83c5-392b28a6a743 | Address on File | | ETH: 0.00036234, ETHW: 0.00036234, MONA: 0.25228846, USDT: 0.00519544 |
| 5ddaf720-3a42-4173-80d1-20dd1b9176b8 | Address on File | Contingent | BTC: 0.00002814 |
| dd0dc2a4-010f-4bd1-9a31-7b8482555ab4 | Address on File | Contingent | BTC: 0.00002814 |
| cee8297e-6c3c-4bc2-8def-38eb3c4dcabb | Address on File | | BCH: 0.00000094, ENG: 252.144 |
| 913b34fa-2665-40e8-9b29-c0e41196c754 | Address on File | Contingent | BCH: 0.00046616, BTC: 0.00002627 |
| 4f757797-b24c-44fa-ba94-2a83e654af14 | Address on File | Contingent | NEO: 0.08529412 |
| 05869b16-12ec-4269-9d22-372637fccd5b | Address on File | Contingent | BTC: 0.00000009, EMC2: 10.92291111, USDT: 0.00128984, XLM: 7.56906516 |
| a1d517b8-9c83-4fe9-9a02-1602023142bf | Address on File | | DGB: 97.16028441, USD: 0.00443417 |
| 7825c0ad-4483-4b79-ac11-96fede3757ba | Address on File | | FLR: 0.00238411, RDD: 1937.12400619, XRP: 0.01577889 |
| 06609bb0-0638-4f58-85f3-9ef87cac1d4a | Address on File | Contingent | USD: 0.78161788 |
| 56d8af12-d992-488b-acc8-9b59ad028d7f | Address on File | Contingent | BTC: 0.0000011, FLR: 26.27196287, USDT: 0.01269479 |
| cae86060-42c6-4b28-afd6-a0db0c95ce1f | Address on File | Contingent | USDT: 0.02091933, ZEC: 0.02294165 |
| 59067280-c368-42f6-ac71-d7f886f99013 | Address on File | Contingent | BCH: 0.00000018, BTC: 0.00000011, LTC: 0.01, NAV: 0.00056 |
| dfb606ce-db92-4400-b60c-a4a95ede439b | Address on File | Contingent | BCH: 0.00000005, ETH: 0.00001252, ETHW: 0.00001252, LTC: 0.00974107, MER: 1000 |
| 1d9020da-13ad-407d-b87a-be2a81929ae0 | Address on File | Contingent | BTC: 0.00000016, HIVE: 1.36054872, STEEM: 1.36054872 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 89b405cb-858f-48ce-b740-3364dbb87c93 | Address on File | Contingent | FLR: 15.54227821, USD: 0.34469005 |
| 251ce590-39c2-4213-af29-4662f99beefc | Address on File | Contingent | FLR: 2.870805, TUSD: 0.38027655, USDT: 0.31086652 |
| c18bd5ed-2536-4bf9-b663-191cf2ab9f7a | Address on File | | AVAX: 0.05, USD: 0.00938616 |
| 192139bc-0ffc-4b88-be0b-19fc506e555c | Address on File | | USDT: 0.77825944 |
| e38220a2-8390-4642-845f-6f6516dcbbec | Address on File | | USD: 0.78134877, XLM: 0.00007108 |
| b2c84316-1d5e-42fd-a6f5-79065bb7529b | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000268, NEO: 0.07712545 |
| 1a822f4b-1c04-4821-8a73-eff6a5889afe | Address on File | Contingent | LTC: 0.01003724 |
| 974609b4-b86b-4ee3-ab45-65bb882b8043 | Address on File | | ADA: 1.77758184, LTC: 0.0016721, USD: 0.0001207 |
| 4884ca46-86e8-4728-90f6-759a48064f01 | Address on File | | ETHW: 0.37977661, USD: 0.00306376 |
| 3ae58fce-da13-41c5-abaa-9dcb85496b7c | Address on File | Contingent | BTC: 0.00000004, RDD: 1950 |
| f1824fda-4634-40aa-8777-227c8be91a02 | Address on File | Contingent | LTC: 0.01, PTOY: 0.19174462 |
| 13ff92e9-e352-47b3-a9c2-14be32ed1f04 | Address on File | Contingent | SC: 0.00043073, VTC: 1, ZEC: 0.02008275 |
| 8b2779f7-e91f-46bc-be8a-4a69f98a1b62 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00000093, ETHW: 0.00000093, LTC: 0.01, USDT: 0.00007368 |
| 5bfbda78-50a9-42e1-bc8c-f88ab7917aa0 | Address on File | Contingent | BTC: 0.00000001, DGB: 97.59219917 |
| 55aac553-1386-4c6f-8d14-2dcf75f8d739 | Address on File | | LTC: 0.009774, USDT: 0.02011425 |
| 1a2b6f9b-1dc3-4247-b961-935eaba02986 | Address on File | Contingent | BTC: 0.00001801, FLR: 3.22640151, XVG: 100 |
| 9081074a-c4a5-4c06-822c-998847a2826f | Address on File | | USD: 0.00133353, USDT: 0.00137441, ZEN: 0.09763905 |
| c97e4be7-4c66-491e-842e-0f2b2c8dc231 | Address on File | Contingent | ETH: 0.0004208, ETHW: 0.0004208 |
| 8a5148d6-43b1-4465-900f-37eff36381b3 | Address on File | Contingent | BTC: 0.00001218, ETH: 0.00003698, ETHW: 0.00003698, USD: 0.28954982, USDT: 0.08406805 |
| 0c975190-1e3f-4699-ae0f-77e766005186 | Address on File | Contingent | BCH: 0.0000001, BTC: 0.00000004, ETH: 0.00000077, ETHW: 0.00000077, LTC: 0.01 |
| c64178df-5adf-4aa5-bba0-f02e2b8a98c7 | Address on File | Contingent | XLM: 8.72565032 |
| 098b70c4-6a42-41ac-bde6-53a6595316e0 | Address on File | | ARK: 2.78770401, BTC: 0.00000001, ETH: 0.00000003, ETHW: 0.00000003, USDT: 0.00003638 |
| 1a64ea5d-5a5e-4315-b535-d0f17e38d940 | Address on File | Contingent | USD: 0.00162551, USDT: 0.77614715 |
| dfa91d96-4533-420d-b224-fd784f41ac6b | Address on File | Contingent | BTC: 0.00000002, FLR: 13.89037889, POT: 100, THC: 100 |
| fb6560f6-0e38-49fa-98cc-a3055599042a | Address on File | Contingent | IGNIS: 156.16463456 |
| e654e5d8-e1e0-4f43-bcad-de106e5b52b3 | Address on File | | ADA: 0.14884036, BTC: 0.00000001, DOGE: 10, ETH: 0.00000001, ETHW: 0.00000001, USD: 0.00000001, USDT: 0.00000087 |
| 5bf2fcc7-a1ee-41b6-b304-e5f7b55ca068 | Address on File | Contingent | ETH: 0.00000128, ETHW: 0.00000128, LTC: 0.01 |
| e279ba4d-30e6-484d-9ecf-e698711735b2 | Address on File | | EOS: 0.03627777, USD: 0.74785141 |
| c01dfa68-77a1-4741-bb43-c2b0e9b8f72b | Address on File | | USDT: 0.77762727 |
| f44f7b72-2988-4519-ae8a-6ada6ed4c4ca | Address on File | | ETH: 0.00030451, ETHW: 0.00030451, USD: 0.20665674, USDT: 0.00887838 |
| dadf0886-748f-44e7-9084-8e66daa7d7cb | No Address on File | Contingent | LTC: 0.01002982 |
| 4d47d551-d64f-48dd-a3e8-fed87549cb9b | Address on File | Contingent | ARK: 0.03681523, BTC: 0.00000082, NEO: 0.03124203, PAY: 0.20194535, STEEM: 0.29014389, XRP: 0.93676601 |
| 22f52f5e-adf4-4738-b145-43073d95974c | Address on File | Contingent | BTC: 0.0000212, USD: 0.19173371 |
| 01af07aa-b6ff-4d82-8c93-85c66e2cf730 | Address on File | Contingent | BTC: 0.00000014, IGNIS: 155.35737805 |
| 3a3aab49-f295-4964-b079-4c79f3ccc4c7 | Address on File | Contingent | BTC: 0.00000008, LTC: 0.01000007 |
| 181a6a48-08b9-4c78-97e9-ab5407127e90 | Address on File | Contingent | BTC: 0.00000008, LTC: 0.01 |
| 5468ad45-2269-482f-bbf8-9cc9382257cf | Address on File | Contingent | DFI: 1.91654892 |
| c8558b1c-2687-4e4f-9cae-75176deed93c | Address on File | | ADA: 0.39155718, USD: 0.63721087 |
| 3e5eeb1e-12c5-445e-abf9-a8118987c837 | Address on File | Contingent | BCH: 0.0000318, ETH: 0.00017747, ETHW: 0.00017747, LSK: 0.32982197, LTC: 0.00198633, REPV2: 0.0011435 |
| edb56688-f5ff-4235-acf7-5ad3a79c7494 | Address on File | | BTC: 0.00000532, USD: 0.63266084 |
| f06c51bc-285f-42e5-8395-4148ea7cc4cc | Address on File | Contingent | LTC: 0.01002618 |
| 38e221ec-28d1-45bf-8f5c-6440671803c4 | Address on File | Contingent | ZEN: 0.09790774 |
| 17534358-e76a-4131-aaa3-28f839a34e5c | Address on File | Contingent | FLR: 0.27242273, XRP: 1.80298972 |
| f987c723-4e7a-4afe-ba90-c3e42f64ec34 | Address on File | Contingent | USDT: 0.77727613 |
| ca8bc46b-7357-4f27-9771-bb5149db8158 | Address on File | Contingent | BTC: 0.00002809 |
| 12a6b680-932e-4b82-a495-886a3108d485 | Address on File | Contingent | DOGE: 0.50200391, USD: 0.7438926 |
| 9b376d61-220a-4a22-9c3f-22828e1ceddd | Address on File | | USDT: 0.77719603 |
| 4d892e9a-e156-45e9-a405-27537d8ab5e1 | Address on File | | HBAR: 1.09761876, USD: 0.72015281, USDT: 0.00000001, XVG: 0.00030723 |
| a0ee7715-e020-454e-a69d-cf5d5a17a211 | Address on File | Contingent | USD: 0.78019173 |
| b1ee47fd-087b-4185-b40e-2cd7d2f19f20 | Address on File | Contingent | BTC: 0.00000812, FLR: 0.00000019, IGNIS: 34.03820757, OMG: 0.35058219, TRX: 0.00000103, USD: 0.07826753, USDT: 0.00331364, XRP: 0.00000123, XVG: 0.40752294 |
| 5147721e-d192-4bb0-bf6b-41199bd6632a | Address on File | Contingent | NAV: 19.8 |
| 1171f089-b01b-4585-b346-caa7128f69cb | Address on File | Contingent | ETH: 0.00000545, ETHW: 0.00000545, SC: 220 |
| f2373cc9-eb50-4330-879a-6f461a578b0b | Address on File | Contingent | DGB: 0.00028335, ETH: 0.0000683, ETHW: 0.0000683, LBC: 0.00020566, LTC: 0.00000666, PAY: 0.00216365, QTUM: 0.00001436, SC: 0.00037657, USD: 0.007482, USDT: 0.62005442, XEM: 0.71676301, XVG: 0.08232885 |
| 70d7a4d2-9e48-4f59-839f-36e67b043087 | Address on File | | LTC: 0.01, USD: 0.00169403 |
| 65348341-b890-4c37-965e-8c7560dfe2ef | Address on File | | POT: 200, THC: 200, USD: 0.00006134 |
| 73e079a3-59ba-463f-b772-bf1041cad054 | Address on File | Contingent | USDT: 0.77692697 |
| 46cd10d7-79fb-4c26-b1ee-3dd5a6904a70 | Address on File | Contingent | ETH: 0.000313, ETHW: 0.000313, USD: 0.19909611 |
| 87330869-3be6-435e-b2c9-b916282c7651 | Address on File | Contingent | BCH: 0.00001181, BTC: 0.00000001, LTC: 0.01 |
| 16c12ccd-6074-446d-8ef9-0269f8ea78a7 | Address on File | Contingent | PAY: 72.88950359 |
| f67e0313-491a-4233-8ca5-2bb1889b298c | Address on File | | BCH: 0.00000006, USDT: 0.77680101 |
| 7bff3b22-7543-4139-9669-a68434ddda8f | Address on File | Contingent | ETHW: 0.00001759, IGNIS: 155.17857076, USDT: 0.00393911 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 13f45498-a39b-467c-aa7c-5876477bbbec | Address on File | | NEO: 0.08508914 |
| 53a8bda3-e586-460e-8e1d-1dbddd017839 | Address on File | | DASH: 0.00004191, LTC: 0.00056853, USD: 0.00293176, USDT: 0.72251687, WAVES: 0.00330947 |
| 0ab9ddde-ca42-46c4-b2b2-eafc3f0c825e | Address on File | | DASH: 0.01866329, XMY: 1.2765076 |
| cd974946-d34b-4a10-84f0-4be1d3855101 | Address on File | Contingent | IGNIS: 73.07438146, NXT: 146.14876291, USDT: 0.00515499 |
| f0bf27b1-a2d4-4e37-b90f-80b3c520f90c | Address on File | | ETH: 0.00000038, ETHW: 0.00000038, NEO: 0.085 |
| b4e521b2-6313-4158-906f-e879006199da | Address on File | Contingent | HBAR: 0.1888491, USD: 0.76935573 |
| cea4ea6d-4886-4499-9f49-db643d8cdb34 | Address on File | Contingent | BTC: 0.00000001, VRC: 556.70628989 |
| 817acce5-9e84-4231-b1ab-ddcc35fe4b68 | Address on File | Contingent | USDT: 0.77652857 |
| 6f689fbb-5576-4b28-8c93-b8a75f0e9740 | Address on File | | RVN: 37.12352534, USDT: 0.0000369 |
| 85993149-58de-4cba-bffd-f7d23fea353b | Address on File | Contingent | ADA: 0.36271649, DOGE: 0.06961008, NEO: 0.00804837, TRX: 0.006739, USD: 0.00668089, USDT: 0.55860076 |
| e063c7eb-674c-4ef3-b944-48a8760ab86b | Address on File | Contingent | USD: 0.77961849 |
| 68fea4a9-e85c-4380-9cf8-a3300a1fe60d | Address on File | | ETH: 0.00000017, ETHW: 0.00000017, FLR: 1.4662081, IGNIS: 12.36692945, USD: 0.67604573, USDT: 0.0002029 |
| 1676924e-78ea-476f-9b98-19d24000e36a | No Address on File | Contingent | BCH: 0.00002795, BTC: 0.00002795 |
| 231823a6-4fcd-4d7e-a392-d349e22b90fa | Address on File | Contingent | USD: 0.77953875 |
| a08efbff-d6d9-42a5-a341-73f7ac098afe | Address on File | Contingent | BTC: 0.00002806 |
| 2246f255-c18a-4e5f-9dca-5a603da5666e | Address on File | | BTC: 0.00000023, FLR: 26.441625, USD: 0.00000001, USDT: 0.02998467 |
| a354bb21-112d-49d7-850c-60279e5a8244 | No Address on File | Contingent | LTC: 0.01001409 |
| c6d5e00c-8344-44fb-b7e1-c5dfd432dd5d | Address on File | Contingent | LTC: 0.01, USDT: 0.00106546 |
| b4690d20-be57-4a40-bdb9-7019cf70f919 | Address on File | Contingent | USD: 0.779459 |
| 7f002c47-fdef-4bfb-ba33-c608de0fec80 | Address on File | Contingent | ETH: 0.00041995, ETHW: 0.00041995 |
| 9474179e-c7d7-44d4-965b-feb3be310666 | Address on File | Contingent | ARDR: 8.9775, BTC: 0.00000261, USDT: 0.00125002 |
| 69c74330-9053-48df-8b19-96ab8f725e64 | Address on File | | ADA: 0.34957845, USD: 0.3732731, USDT: 0.27699653 |
| 0496da9c-39f0-42c6-9e80-41867264bbc2 | Address on File | Contingent | BTC: 0.00002742, USDT: 0.0175576 |
| f0235291-9c71-4dde-8600-8c5d77c52e4c | Address on File | Contingent | BTC: 0.00000312, DGB: 82.71928183, GAME: 0.60823079, MUNT: 40.66588762, SYS: 0.0036961 |
| a6dadb3d-b3e6-4a74-b11d-5b1767804108 | Address on File | Contingent | USD: 0.77930649 |
| 29962a14-e3ef-46d2-85c3-5cd08162dee9 | Address on File | Contingent | BCH: 0.00210608, BTC: 0.00000335, DOGE: 1.995, XLM: 3.42824382 |
| 0c22474c-d29a-4063-8c5c-290519bd91fc | Address on File | Contingent | LTC: 0.01, XLM: 0.01 |
| 54af7a32-72bf-4d75-b136-3c1436329e9a | Address on File | Contingent | BTC: 0.00002002, XTZ: 0.2443 |
| d1c4a593-af2f-4fc3-a38d-23dc3c2b581b | Address on File | Contingent | ETH: 0.0004192, ETHW: 0.0004192, USDT: 0.0012455 |
| f9d9a94a-98d7-4f1f-8b88-349d05c6a6dd | Address on File | Contingent | USD: 0.77927101 |
| 8ddd7aba-6a82-4cd3-8803-5f1932730692 | Address on File | Contingent | BCH: 0.00000007, BTC: 0.00002805 |
| 72e00ec8-70c8-4bfa-a0a4-f81a76ffe04f | Address on File | Contingent | BCH: 0.00658385, USDT: 0.04574951 |
| b9de9cbf-4ce0-4937-8f9b-4e70171cfd46 | Address on File | | USD: 0.77918988 |
| 7bb84fa8-8d6d-4f11-8e78-be8ffb9eedb4 | No Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, OK: 134.24604375 |
| dc7912d7-64dd-4a06-a01a-d2e396a6c4e2 | Address on File | Contingent | LTC: 0.01001 |
| 35a08539-bddc-4633-8b9d-49bb80edf575 | Address on File | Contingent | ETH: 0.00041982, ETHW: 0.00041982 |
| c4a7dee7-eb34-4414-b97f-6a761e498b0c | Address on File | Contingent | BTC: 0.00002177, USDT: 0.17351927 |
| 5e622867-12bf-4e6e-bd55-b40f99c8f9f0 | Address on File | Contingent | BTC: 0.00000002, LTC: 0.01 |
| f877099f-04a4-44c1-9653-d1b367577e93 | Address on File | Contingent | BTC: 0.00000002, LTC: 0.01 |
| 921f1c1c-45e2-4ab3-a4d7-9526e1248b18 | Address on File | | ETH: 0.00005106, ETHW: 0.00005106, USD: 0.64411226, USDT: 0.03991406 |
| e1441dc5-799e-450c-92a4-03abe496d921 | Address on File | | BTC: 0.00000008, IGNIS: 155.34231534 |
| 57e755c3-6205-4b15-87ad-8f73099f8b67 | Address on File | | BCH: 0.00000001, LTC: 0.01000353, USD: 0.00023448 |
| 995fb5ce-dc4a-40a8-8413-3d1987b315f6 | Address on File | Contingent | FLR: 27.57010256, LTC: 0.0000004, USD: 0.0038386, XRP: 0.00066254 |
| ed273d4b-339a-4312-930e-1ff2953f01e4 | Address on File | | USD: 0.0097309, USDT: 0.76607585 |
| 81a8ac00-001d-4790-84a3-5bc9c9930581 | Address on File | | USD: 0.7788358 |
| 6dcf99f0-921c-4329-82d3-2ff71a8227cc | Address on File | Contingent | BTC: 0.00000001, LTC: 0.01, USD: 0.00008784 |
| 24a52f9c-ef02-4aff-8748-b457e993103e | Address on File | Contingent | LTC: 0.01, USDT: 0.00030796 |
| 5007b327-b439-42e5-89bf-a8224a0e3e6a | Address on File | | GLM: 3, POT: 15, POWR: 0.6, USD: 0.00521135 |
| 2e8fae0e-6633-47f8-ba91-51023d739c4d | Address on File | Contingent | BTC: 0.00000011, PAY: 72.48338284 |
| 3c37e710-94f6-4ef6-a5d1-255b8a88a755 | Address on File | Contingent | TUSD: 0.759261, USD: 0.00263756, ZRX: 0.0000995 |
| 674ac2f8-4354-45af-b58e-c2ce4618c4a8 | Address on File | | USD: 0.77861509, USDT: 0.00000001 |
| 8199228b-4618-4329-9ab1-155412defd0e | Address on File | | ETH: 0.00001146, ETHW: 0.00001146, USD: 0.7573372 |
| 5f0f0f9e-064d-435e-b276-d393ddbd6dfb | Address on File | Contingent | BCH: 0.00000133, LTC: 0.01 |
| 09f1c4dd-4257-4721-93cd-e188816f800d | Address on File | Contingent | OMG: 0.00347503, USDT: 0.77246126 |
| 4378dbae-55cb-4479-a3f7-7692aede023f | Address on File | Contingent | ETH: 0.00041867, ETHW: 0.00041867, USD: 0.00148148 |
| 583ab948-d988-44cf-aae1-f8d7781f8183 | Address on File | | BCH: 0.00698944, USD: 0.00003198 |
| 6ad41784-7ab6-4d17-923c-a31c62028c6f | Address on File | Contingent | USDT: 0.77540706 |
| c688b9bd-d446-44b0-93b4-254299f79a22 | No Address on File | Contingent | NAV: 19.75902404 |
| 5be081bc-0e7b-49f3-8a67-5fe965add9bb | No Address on File | Contingent | BAT: 3.63950066 |
| bef52850-7485-4985-ae56-777db67f1a6f | Address on File | | BTC: 0.00000069, ETH: 0.00040678, ETHW: 0.00040678, FLR: 0.1538643 |
| 081d9b54-e6de-4c95-879e-eda6e93f81ef | Address on File | Contingent | BTC: 0.00000107, USDT: 0.74573195 |
| f609bbc5-a090-4b2e-b73a-f544535f07ce | Address on File | Contingent | BTC: 0.00002802 |
| 3a54c3e2-7210-4955-9611-f792d3ee8895 | Address on File | Contingent | LTC: 0.01, USDT: 0.00000432 |
| 1e1c5d25-08fa-4961-b74e-4c534e58848b | Address on File | | LTC: 0.01000001 |
| ac28a594-cf87-448a-9b08-2bc3746b104a | Address on File | Contingent | FLR: 0.00000006, LTC: 0.01, XRP: 0.00000039 |
| 027b3871-4076-4860-8bec-714008399bf3 | Address on File | Contingent | LTC: 0.01 |
| 078952e0-de44-4c37-b463-d81ad3c04a9f | No Address on File | Contingent | LTC: 0.01 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 0cb82c7e-924f-4ec1-b2a8-1d499880536f | No Address on File | Contingent | LTC: 0.01 |
| 1a264b71-9bdc-493e-b53d-01da03a8109e | Address on File | Contingent | LTC: 0.01 |
| 1af70027-a33e-45ef-8e67-3e52483de2b8 | No Address on File | Contingent | LTC: 0.01 |
| 2912edf8-a793-4580-9201-c4988e1d7ea0 | No Address on File | Contingent | LTC: 0.01 |
| 2a76f9bd-596f-4e49-bdc6-db7d6254b154 | Address on File | Contingent | LTC: 0.01 |
| 2ab86405-84a8-458d-8bde-72c38b354315 | No Address on File | Contingent | LTC: 0.01 |
| 2dafde8b-5f8f-4ccd-a39f-284bfd2ee560 | No Address on File | Contingent | LTC: 0.01 |
| 2fa587e5-dd6b-4046-8d1e-6cb4b01d6315 | Address on File | Contingent | LTC: 0.01 |
| 3be338dc-e538-4896-98a0-9c42e85b973e | No Address on File | Contingent | LTC: 0.01 |
| 45cad87d-acff-4cf0-88ca-83d05615609e | Address on File | Contingent | LTC: 0.01 |
| 4819c45d-b41b-4f90-ae39-3ee93a785975 | Address on File | Contingent | LTC: 0.01 |
| 482b7bba-2e13-4963-809f-e06f23da14f6 | No Address on File | Contingent | LTC: 0.01 |
| 49330290-e5dd-4ac4-8724-bd3d5244b315 | Address on File | Contingent | LTC: 0.01 |
| 49369564-f13d-47bb-9dda-2a0098a6901b | Address on File | Contingent | LTC: 0.01 |
| 4adea671-ed54-4e91-a12c-6f741ba12314 | Address on File | Contingent | LTC: 0.01 |
| 545e854e-7980-4a52-a954-cc65e76c788a | Address on File | Contingent | LTC: 0.01 |
| 59e65551-a4a2-40f7-8735-dc4353b6b284 | Address on File | Contingent | LTC: 0.01 |
| 5a4c53f9-7da6-420e-bc54-acee3cbf2204 | Address on File | Contingent | LTC: 0.01 |
| 5c3bbade-7c15-4c3b-a423-ecfc4be035f0 | Address on File | Contingent | LTC: 0.01 |
| 5cd2bd88-cc8c-4827-9d2e-73257aa48e91 | Address on File | Contingent | LTC: 0.01 |
| 5ef193c3-66e7-4005-ac7d-e81a6e0e46f6 | Address on File | Contingent | LTC: 0.01 |
| 5f416c8c-7379-47ea-ada3-697fbe3d1ffe | Address on File | Contingent | LTC: 0.01 |
| 605b31e6-0a22-41b1-b09d-f4c7230edc37 | Address on File | Contingent | LTC: 0.01 |
| 67f6ef99-6fce-4b2f-8a50-9976f6b63b1a | Address on File | Contingent | LTC: 0.01 |
| 6d6fd84c-5d11-4810-8308-94ddbe483cf3 | Address on File | Contingent | LTC: 0.01 |
| 6dcb3690-66e8-47c2-926f-91abb8f6c43c | Address on File | | LTC: 0.01 |
| 6ed421ba-b238-4a5f-9120-cd730d7452a9 | Address on File | | LTC: 0.01 |
| 7d5b7791-e9ef-499f-9cbd-eea628d14827 | Address on File | Contingent | LTC: 0.01 |
| 7de5b2b4-8fca-424e-a253-fe0f969c91b6 | Address on File | | LTC: 0.01 |
| 827fcc98-864d-4dfd-97da-eade64339d9a | Address on File | | BTT: 1111431.244, LTC: 0.01 |
| 848854f3-ab5b-4c6c-a590-408215608804 | Address on File | Contingent | LTC: 0.01 |
| 84b29936-115f-4a09-b8e6-6e92bacde33a | Address on File | Contingent | LTC: 0.01 |
| 85225c43-5b29-4e2e-8ea6-fc700acb6352 | No Address on File | Contingent | LTC: 0.01 |
| 89489972-771d-4985-843a-dca573a844eb | Address on File | Contingent | LTC: 0.01 |
| 8e94a6ab-6a13-48bf-9266-e0e8007e174d | Address on File | Contingent | LTC: 0.01 |
| 916d3713-a9f3-4c22-9dec-b4eb0f658485 | Address on File | Contingent | LTC: 0.01 |
| 91fe4350-4ce0-46b2-a70d-e777462c1692 | Address on File | Contingent | LTC: 0.01 |
| 95784e37-b393-498c-9c7d-dbf55e394924 | Address on File | Contingent | LTC: 0.01 |
| 95eb7bb5-fe00-4f0a-9897-ecf755afc02c | Address on File | | LTC: 0.01 |
| 98b832a7-1922-4051-ae2f-eeafbbd74cd6 | Address on File | Contingent | LTC: 0.01 |
| 9f1ad920-cf80-4ad6-965e-a11748f65106 | Address on File | Contingent | LTC: 0.01 |
| a4b15bef-ef0a-49ef-966b-7d768a61d53c | Address on File | | LTC: 0.01 |
| a4c2c54d-4ea9-49fc-92a2-f2a5aab101e4 | Address on File | Contingent | LTC: 0.01 |
| a66dfc65-e7dd-4ec8-ac20-71551546e6d4 | Address on File | Contingent | LTC: 0.01 |
| b2b3b545-e6a9-4cec-a350-468338d32785 | Address on File | Contingent | LTC: 0.01 |
| b513a291-2e7c-43fe-8782-e565a4d790a6 | Address on File | Contingent | LTC: 0.01 |
| b741d226-5250-41fe-b4fa-8892949a0748 | Address on File | Contingent | LTC: 0.01 |
| b7d6dde4-f4a3-429f-b31d-d227ff2834c5 | No Address on File | Contingent | LTC: 0.01 |
| bdcf11f2-cdc4-4ae3-8db7-2df164f335f3 | Address on File | Contingent | LTC: 0.01 |
| c08e0549-0001-434a-aa7e-82286c350386 | Address on File | Contingent | LTC: 0.01 |
| ca11e056-fe5f-4afb-8b7e-fe1a19c836a2 | Address on File | Contingent | LTC: 0.01 |
| cc8f141b-ec92-451f-ae8c-2f35bcdebe8e | No Address on File | Contingent | LTC: 0.01 |
| ce92fabd-9494-408e-b189-ba45d0b86606 | Address on File | Contingent | LTC: 0.01 |
| d05f6e84-081d-449e-869a-16920563028c | Address on File | Contingent | LTC: 0.01 |
| d10b5931-bb4e-4779-8386-18f1874b8628 | Address on File | Contingent | LTC: 0.01 |
| d18d0f7e-ee8f-4e82-8c30-156db2047748 | Address on File | Contingent | LTC: 0.01 |
| d668eef5-8a6b-46cf-b05a-882aa4ecce81 | Address on File | Contingent | LTC: 0.01 |
| d7a0efed-0844-473e-8efb-18bd15102203 | Address on File | Contingent | LTC: 0.01 |
| dcc70886-ab26-4466-befb-5681f4c83911 | Address on File | Contingent | LTC: 0.01 |
| df98998c-74a4-432d-8b65-44d48a7e0410 | Address on File | Contingent | LTC: 0.01 |
| e047a010-457d-4091-bee6-c837a453ea03 | Address on File | Contingent | LTC: 0.01 |
| e20b9efe-2c52-4664-a1f5-03ade887b097 | Address on File | | LTC: 0.01 |
| e317affd-aa94-49d5-8aa4-1dacca2aa1e7 | Address on File | Contingent | LTC: 0.01 |
| e4ce2851-46c6-4343-84b9-861999eaf01f | Address on File | Contingent | LTC: 0.01 |
| ebf941b9-7662-410f-9d79-46ada2ca16dc | Address on File | Contingent | LTC: 0.01 |
| ee157225-09e5-4b0e-a5c1-2732770650cd | Address on File | Contingent | LTC: 0.01 |
| f19febda-d5a5-48bd-bddb-5ac48763cc83 | Address on File | Contingent | LTC: 0.01 |
| f3b5620a-1005-4e9d-b9a4-43b10eaf1c4a | Address on File | | LTC: 0.01 |
| f4f99e59-32de-4055-af4b-f8430836faf5 | Address on File | Contingent | LTC: 0.01 |
| f7340098-f372-4de2-bd1b-e837cc1b80df | Address on File | Contingent | LTC: 0.01 |
| fa12f699-bd11-4d1c-b5b0-60a98cf17662 | No Address on File | Contingent | LTC: 0.01 |
| fbc403a6-5368-473f-928e-1355f776264f | Address on File | | LTC: 0.01 |
| fd583e43-952c-4ab1-9866-16965d06c146 | No Address on File | Contingent | LTC: 0.01 |
| fe32c207-3308-449b-ad80-5adfbb0d619d | Address on File | Contingent | LTC: 0.01 |
| a418a2d5-ad97-4657-87eb-fabcdbf2a32e | Address on File | Contingent | BTC: 0.00000413, ETH: 0.00024646, ETHW: 0.00024646, USD: 0.20624168 |
| 1f00250b-77fc-4b4f-bca2-0ccf5d31a13d | Address on File | Contingent | BTC: 0.00000016, EMC2: 84, USDT: 0.00102139, XDN: 2.90619083 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 8b2a7d36-3185-4311-be05-1f6a7baadcc2 | Address on File | | USD: 0.77839378 |
| 9aa8d89f-1c78-485b-9f31-0b25d1506cf3 | Address on File | Contingent | USDT: 0.0001245, ZEC: 0.02347698 |
| 482d9951-1fa3-48d0-9e06-92db495b087f | Address on File | Contingent | BCH: 0.0004, USDT: 0.03515762, ZEN: 0.0876327 |
| 6f210399-df60-4d8c-b3d7-f3d1ef94130d | No Address on File | Contingent | BCH: 0.00038935, SC: 210 |
| f8479462-4c94-432a-bbf9-f3d09e46b484 | Address on File | | USD: 0.77836558 |
| 502defa6-3dd7-410e-8408-88632d2159cf | Address on File | Contingent | BTC: 0.00000037, NEO: 0.08376322, XRP: 0.0009 |
| fe0756e3-24e0-447a-9092-0e7f0edecffb | Address on File | | ETHW: 0.00200737, LTC: 0.0068, USDT: 0.24387956, ZEN: 0.0000003 |
| de3d8036-971a-4f6d-b276-5c60b5a22b09 | Address on File | Contingent | ETH: 0.00014204, ETHW: 0.00014204, USDT: 0.51260254 |
| 6df59091-2ad4-4656-ac10-44bc2a1aa627 | Address on File | Contingent | USDT: 0.77516569 |
| 33c84314-f48f-460d-98c2-783240699bf5 | Address on File | Contingent | BCH: 0.00050227, USD: 0.7223024 |
| 2bbad72c-60e9-4035-aa99-05542ef0c192 | Address on File | | BTC: 0.00000241, USD: 0.71104371, USDT: 0.00024823 |
| 8db08c17-c94f-4d53-af9d-96f93b407f4a | Address on File | Contingent | BTC: 0.00000006, ETH: 0.00002342, ETHW: 0.00002342, NEO: 0.07994911, USDT: 0.0003747 |
| 996142de-0ff0-40f7-bfc6-40fa0d236086 | Address on File | | USD: 0.77824242 |
| 8b4436ed-3344-4889-a958-1c42aacfc679 | Address on File | Contingent | BTC: 0.00002763, GBYTE: 0.001 |
| ea663792-922e-4d67-b2e5-f90fd8c3eaca | Address on File | | RDD: 1945.125, USDT: 0.00017341 |
| a436d1ce-f6a8-4c26-bbf2-80d3391f3978 | Address on File | | USDT: 0.77505557 |
| d9f85623-d2af-4725-83b2-87b27665c30d | Address on File | | BTC: 0.00002801 |
| 411019f9-5a55-4a9b-a6b4-7b5fde0ca045 | Address on File | Contingent | BTC: 0.00000885, LBC: 57.85426429 |
| 10edcfbb-ca0e-43cd-8755-e771cae29a0e | Address on File | | ETHW: 0.16692893, USD: 0.43607944 |
| e42a00c4-1d49-4611-946f-51826f5209e0 | Address on File | Contingent | USD: 0.00064811, USDT: 0.77434661 |
| 06d3b7a4-f9a0-4d20-9f8b-08e894e12169 | Address on File | Contingent | LTC: 0.00999585 |
| d935f91d-7f5a-4c91-a9ec-1ad80d3d3dcc | Address on File | Contingent | BTC: 0.00000474, USD: 0.00000001, USDT: 0.64381723 |
| e33ca770-cbac-4853-b252-5bbff54e3eea | Address on File | Contingent | USDT: 0.77495676 |
| 606f9c7d-c6d8-4b57-81b0-5eafe1a2c658 | No Address on File | Contingent | BTC: 0.00000003, IGNIS: 55.96404304, XVG: 261.77590533 |
| 03263d71-c3aa-44dd-926c-e4a0e7891ab6 | Address on File | Contingent | BCH: 0.0000001, ETH: 0.00000629, ETHW: 0.00000629, USD: 0.76633803 |
| 23bbd7a7-f9ce-440a-bf20-1b7b1e8963b0 | Address on File | Contingent | THC: 353.60745088, USD: 0.00008352 |
| d76b525d-2e73-4c65-8d25-db4d2091e09e | Address on File | Contingent | BTC: 0.00000006, NXS: 10.964604 |
| 08575437-e57d-4535-8e35-6ae3668d7237 | Address on File | | FLR: 27.3092043, SC: 3.00896171, USD: 0.00000152 |
| b4d554e9-609e-4462-b135-584aceae410f | Address on File | Contingent | USD: 0.00000125, ZIL: 32.01134512 |
| 2b0aea7d-7440-4117-b6fc-96e6477edb71 | Address on File | Contingent | FLR: 14.354025, PAY: 35 |
| 196e5d7a-ac40-44c1-8246-31b5a0c2957a | Address on File | Contingent | BTC: 0.00000358, USD: 0.00340068, XVG: 355.25660189 |
| cf9916b8-788a-4bff-b8fd-aaaf10fb4b3a | Address on File | Contingent | NEO: 0.08486407, USD: 0.00005938 |
| f71e94da-f9df-4ffe-a90a-70d8f71ab284 | Address on File | | NEO: 0.084869 |
| 50a00d92-8b98-4b7e-b344-765a2e513547 | Address on File | | ADA: 2.1054798, DGB: 0.00189603, USD: 0.00678155 |
| aebc3b7f-8a23-46bf-a696-fca9fade4ffc | Address on File | Contingent | BTC: 0.00000011, XRP: 1.80749333 |
| bda2a100-a8b5-4308-9bd3-cc2e069d4988 | Address on File | Contingent | USDT: 0.77460022 |
| 2bf083f2-baa3-4b2f-88d8-cf925209cefc | Address on File | Contingent | BTC: 0.00000308, ETH: 0.00037269, ETHW: 0.00037269, LTC: 0.00000546 |
| 34d2fd82-e042-4326-a3fa-c24a93189fce | Address on File | Contingent | ADA: 0.07025682, USDT: 0.7489414 |
| d4ce24a8-629d-47a1-b05f-02accb3ad869 | Address on File | Contingent | USDT: 0.77451234 |
| fea763cf-a456-418a-9ad4-c4f1635300af | Address on File | | BTC: 0.00000148, NXT: 141.83203125, USDT: 0.33800139 |
| 07fb6b40-c7d4-4bba-9d46-2af21c00a974 | Address on File | | SC: 221.19564471, USD: 0.00340814 |
| 919cc8ee-87a0-4750-b1f5-d629127c364c | Address on File | | ADA: 0.10299759, USD: 0.739875 |
| 6fefd2bd-eace-4baa-bdbd-86552c4b421c | Address on File | Contingent | BTC: 0.00002799 |
| f473a13f-eba4-48b6-8560-34189241a7a5 | Address on File | Contingent | BTC: 0.00002253, XLM: 1.69477009 |
| c94068e9-8c4d-41fe-ad76-0648e8c64251 | Address on File | Contingent | ETH: 0.00041895, ETHW: 0.00041895 |
| 86f73cab-9ee6-46c6-82a1-a9808819c317 | Address on File | Contingent | BTC: 0.00002641, NEO: 0.00478409 |
| 1017e417-9831-4ea1-841d-8a96799bccb3 | Address on File | Contingent | ETH: 0.00039543, ETHW: 0.00039543, OMG: 0.05063291 |
| cdaaf4a7-210b-4e87-a088-d49d69b8d884 | Address on File | Contingent | BTC: 0.00000845, ETH: 0.00000001, ETHW: 0.00000001, USDT: 0.54052705 |
| e8f99ec4-cbd8-42bf-a80b-fd726b2a5532 | Address on File | Contingent | BCH: 0.00019943, NEO: 0.08240371 |
| a8417f83-2dbe-4008-9d5a-7cb7d1a1fdc7 | Address on File | Contingent | BTC: 0.00002794, USDT: 0.00123608 |
| b0337768-f5ba-48c9-ba58-580a5fee3f1d | Address on File | Contingent | BTC: 0.00000007, USDT: 0.77239865 |
| c7584bf9-ae90-4138-b768-4cf86ff430ab | Address on File | | NMR: 0.05699484 |
| 1ac5c067-9115-4bf6-a603-942627869ea0 | Address on File | | BTC: 0.00000001, LTC: 0.0099728, USD: 0.00084283 |
| d6920f9e-fef6-49ec-9042-20b82a801c9b | Address on File | Contingent | ADA: 1, BTC: 0.0000001, DOGE: 5.19475, FLR: 0.0109045, XRP: 0.07216981 |
| 7045bd1d-9463-410d-a7ec-7174034825c2 | Address on File | | LTC: 0.00779086, USD: 0.17087952 |
| 42497719-d1dc-460d-9bf6-2e941ea634d0 | Address on File | Contingent | BTC: 0.00002798 |
| ee06d958-f27e-4844-9387-2eefae8c097b | Address on File | | ZIL: 31.988 |
| 656b9c24-7fe4-4dcd-8e70-ce15d2cb716a | Address on File | Contingent | DOGE: 8, USD: 0.19645556 |
| a1215260-e511-405b-9130-45c8342a886a | Address on File | Contingent | USD: 0.77538412, USDT: 0.00183006 |
| 48403280-bf09-47b1-a5c9-9740e82468db | Address on File | | XMY: 18937.61458 |
| 128dfc0a-14c3-4aa9-8c34-c76c3d920b5c | Address on File | | ETHW: 0.37458982, USD: 0.00966022 |
| f06ce191-8859-4e69-b7fe-f057b70fc9be | Address on File | | FLR: 27.65723096, USD: 0.00000254 |
| 5ea9e2f8-7e9d-4704-b4c7-5ad52a339a2f | Address on File | | USD: 0.77716333 |
| 4bbbf5c7-7bda-4f8e-8949-40fc79a0bc38 | Address on File | | ADA: 2.09012172, ETH: 0.00000004, USD: 0.00000008, USDT: 0.01161381 |
| 45c319df-9ac2-4dd6-9164-ee85fce19b62 | Address on File | | AVAX: 0.00048968, BTC: 0.00000007, EOS: 0.80785274, LINK: 0.00439118, USD: 0.00626365 |
| 359c1084-c989-4b0b-86c8-1e72b1eddbc7 | Address on File | | IOTA: 0.03805773, TRX: 7.32194495, USD: 0.26870468 |
| 1fc647cf-7cbb-48e5-acae-a7425002d61b | Address on File | Contingent | ETH: 0.0002705, ETHW: 0.0002705, USDT: 0.27397765 |
| 425e6f9a-669f-4d01-b664-7741cc0dbc4d | Address on File | | IGNIS: 150, IOTA: 0.099, USD: 0.00832027, WAVES: 0.00055208 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f8e1d619-f5c7-4c77-85f1-7d78e89b603f | Address on File | Contingent | DGB: 77.51939929, FTC: 2.24334506, MONA: 0.29036211, XVG: 16.861884 |
| a72d9984-0fab-418e-9b66-d9add9c21380 | Address on File | Contingent | ADA: 0.00009332, ETH: 0.00041866, ETHW: 0.00041866 |
| ce27d7a4-abbd-4272-bb15-159e518b0ba2 | Address on File | Contingent | FLR: 27.65240859 |
| 2dad3f81-8db6-40db-9db8-b5d2ae81622b | Address on File | | ETH: 0.00000394, ETHW: 0.00000394, USD: 0.76968338 |
| c2915fa4-ba31-4fdb-bed2-1df79b7fe768 | Address on File | Contingent | ETH: 0.00041864, ETHW: 0.00041864 |
| 46b3ba8f-6519-4ddd-a2b3-2c891fb372bb | Address on File | Contingent | USD: 0.77698068 |
| 00e7213d-782d-42dd-b357-85ef8001526d | Address on File | | DOGE: 10.5804998, USD: 0.00883605 |
| 6bfa34c4-ac4e-441d-86a1-0e8109e8bf72 | Address on File | Contingent | LTC: 0.00998004 |
| 2b25ba8b-9ce3-4a55-81ca-65ce3ce3dd96 | Address on File | Contingent | FLR: 27.64568359 |
| d5f8ccd3-ef54-4375-9441-5b959a8ba208 | Address on File | Contingent | BTC: 0.00000002, IGNIS: 155.24434309 |
| 0c16350a-fa8c-4792-8479-f16896733815 | Address on File | Contingent | USD: 0.77676653 |
| 00e22b69-d5dd-4668-8ff2-2c5d761b27ed | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00002796 |
| 2b5b8096-30ab-4519-bf8f-366249a6156a | Address on File | Contingent | BTC: 0.00002796 |
| 26f2e3b6-31e7-4f0a-b8ec-6310e14b666d | Address on File | Contingent | BTC: 0.0000004, ETH: 0.00040869, ETHW: 0.00040869, USDT: 0.00709478 |
| 33b27c46-4305-4f1c-8686-aff9701b606a | Address on File | Contingent | BTC: 0.00000002, FLR: 27.6221476 |
| 037b7bfb-75ec-4132-8662-9f492b14add3 | Address on File | Contingent | PIVX: 0.00128404, VTC: 0.53045581, XLM: 7.99209079 |
| 694d9d8c-f8b0-43f1-80bd-86a2656b2e38 | Address on File | | BTC: 0.00000143, FLR: 26.22705186 |
| d8726bda-adcd-4904-82a0-1d174c4f673a | Address on File | Contingent | USD: 0.77663818 |
| ce1c6825-bf43-4777-9e22-3cd73cdae7ce | Address on File | | LTC: 0.00000546, XLM: 8.67162676 |
| c9589e0d-367f-40b2-a0b7-6d990283b488 | Address on File | | FIRO: 0.2, FLR: 15.1095, USD: 0.0001486 |
| b496dcaa-aabb-44a5-ad8d-d3592e339db4 | No Address on File | Contingent | DOGE: 10.69554337 |
| 32fc4d7d-382b-4e71-b014-bf6f85b630d6 | Address on File | Contingent | BTC: 0.00002795 |
| b9b5050a-343f-4f56-a0bc-de7c0f424728 | Address on File | Contingent | BTC: 0.00001699, THC: 110, VRC: 44.61661342 |
| 6482085e-b67a-4eb9-8536-dc831124f949 | No Address on File | Contingent | LTC: 0.009975 |
| 7a90f60e-95ea-4bea-92b8-0b86fefa6982 | Address on File | Contingent | ETH: 0.00021877, ETHW: 0.00021877, USDT: 0.36883192 |
| c79a8661-9cf3-461d-99c5-817cb9f5b4c8 | Address on File | Contingent | ETH: 0.00000071, ETHW: 0.00000071, SC: 0.00905511, USDT: 0.68494549, XLM: 0.95344759, XRP: 0.00457825 |
| 7c4be860-5e31-45e8-acff-39cf0dbf815a | Address on File | Contingent | ETH: 0.00001403, ETHW: 0.00001403, FLR: 0.25601367, USDT: 0.01679885, XRP: 1.69438878 |
| 8b83fb5c-5578-4f4d-a98d-136924206ecb | Address on File | | DASH: 0.00927914, FLR: 0.13564608, XRP: 0.89775363 |
| 270d9af1-6485-4755-8103-a33d4cf26453 | Address on File | Contingent | USDT: 0.77317292 |
| 3cb25e87-25c6-4d5e-865e-4bf1eed085fb | Address on File | | BTC: 0.00002044, EMC2: 21.65361389, USD: 0.00917653 |
| 85e39560-6207-455b-9b84-4de9f0c0ac35 | Address on File | Contingent | KMD: 0.00936692, POT: 74.23849684, WAVES: 0.391 |
| f390a418-4f2e-442f-9a4f-0cee158b8824 | No Address on File | Contingent | DCR: 0.02705883, DGB: 0.68172879, FTC: 0.08376073, GRS: 0.38659019, XVG: 100.276452 |
| af9d514b-446d-40c4-8470-5c2b56fa7a47 | Address on File | Contingent | USDT: 0.77295086 |
| 06c138b7-ea86-4f62-a27e-5c66ef00994a | Address on File | Contingent | USDT: 0.7729381 |
| 4e8d1afe-21cd-4955-bd1f-5d144d8e9926 | Address on File | Contingent | BTC: 0.00002108, LTC: 0.00000546, USDT: 0.18914811 |
| b3f7401f-43de-4e2f-b264-90d0a67e97e3 | Address on File | | BTC: 0.00002364, ETH: 0.00006423, ETHW: 0.00006423 |
| f4333434-3c88-44cf-b332-7df858152b13 | Address on File | Contingent | USD: 0.77589326 |
| 29508b93-5843-4a28-a172-83da02707060 | Address on File | | FLR: 22.55002002, USD: 0.00782491, USDT: 0.13387005 |
| b6bc63d8-c7d5-4dec-bd42-d45f059aa92a | Address on File | Contingent | BTC: 0.00001161, IGNIS: 0.56006412, ZEC: 0.01359 |
| 1cbe8b1d-54c3-42e3-b85e-48ca0dd04610 | Address on File | | BTC: 0.00000003, IGNIS: 155 |
| 1860bafe-071f-4cdf-9069-14ccac4ee399 | Address on File | Contingent | XVG: 408.33333333 |
| 29b80a78-c13e-4ed6-9489-6cf002b3b26f | Address on File | Contingent | USD: 0.77581408 |
| 1c03a441-64ce-40f8-a39b-a6b84ef4b100 | Address on File | | USD: 0.77576788 |
| 093ec477-e1e2-48cc-bb25-6e6da4823dd1 | Address on File | | ETHW: 0.37857392, USD: 0.00000095, USDT: 0.00000001 |
| 409b264c-25c4-45e7-8f9a-cb30a2037510 | Address on File | Contingent | USD: 0.77567988 |
| 03902565-f602-4357-b332-2b7ecfb60ce4 | Address on File | Contingent | BTC: 0.00002792 |
| 286c5a2f-9093-4072-91d8-de4757e18b49 | Address on File | | BTC: 0.00002781, USD: 0.00304373 |
| 3a3647f1-eed9-4641-9062-2b27bc580871 | No Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000004, ZEN: 0.09716312 |
| 805c9d0f-ff3c-457c-8fa3-6e3f91c8ee11 | Address on File | Contingent | ETH: 0.00000419, ETHW: 0.00000419, NXT: 10, USDT: 0.73687808 |
| ac003b96-bae1-4324-a981-74a3954d7c1a | Address on File | | ETHW: 0.03688047, SC: 200 |
| 00f4d91b-902f-4e5a-823b-b9f13c593abe | Address on File | Contingent | POT: 456.2156121 |
| 0f3cac4a-e7f0-40c9-ad5a-4225e23ff034 | Address on File | | BTC: 0.00000143, FLR: 0.2568615, USD: 0.00000166, XRP: 1.7 |
| 9b07488a-a023-48eb-bbcb-b331053d21ee | Address on File | Contingent | LTC: 0.00996346 |
| 7b889b93-9daf-40ca-962a-2aa869eb0029 | Address on File | | BTC: 0.00002065, USDT: 0.20106021 |
| e593d086-a1d6-4d6f-b8c6-6aaeeeae8341 | Address on File | | DASH: 0.01686, USDT: 0.07079531 |
| 628c4482-c17b-4727-9fbd-7e8fa4db63a0 | Address on File | Contingent | BTC: 0.00002028, ETH: 0.00011035, ETHW: 0.00011035, USDT: 0.00720986 |
| f7773558-75e5-4c17-9f16-d0fa926e0979 | Address on File | Contingent | LTC: 0.00000546, USD: 0.77498869 |
| 51f8b10d-7682-4601-a70f-af9467524777 | Address on File | Contingent | BTC: 0.00002791 |
| 2c7a6d56-bd1e-46b6-a468-497fadd0b3b0 | Address on File | Contingent | USD: 0.00000001, XEM: 24.61460111 |
| f0f23f3b-e693-4050-8368-ccd570b6be8d | Address on File | | ETHW: 0.376, USD: 0.00490507 |
| 1e380d66-5995-4783-aa4a-9e1a272ec320 | No Address on File | Contingent | OMG: 0.9 |
| 452595ca-268c-4e0f-a27f-d7372f005d66 | Address on File | Contingent | OMG: 0.9 |
| 9be25c5f-9e30-430c-a4b6-5500663c51cd | Address on File | Contingent | OMG: 0.9 |
| af36380a-2aa3-4372-bb9e-f3193b86aaf3 | Address on File | Contingent | OMG: 0.9 |
| cc982730-907c-469d-a097-608a5840a61f | Address on File | | OMG: 0.9 |
| f8b6df5e-46f9-4b86-bc60-94b7e2bfec7d | Address on File | | FTC: 4.55099522, MUNT: 21.61544859, NAV: 13.14557373, PINK: 1.45225256, POT: 110.16230604, USD: 0.00426148, USDT: 0.00000163, XVG: 22.971086 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 571da85d-ef76-4d32-8580-80693d3eefe4 | Address on File | Contingent | ARK: 1, BTC: 0.00000007, ETH: 0.00000102, ETHW: 0.00000102, THC: 223.35737395 |
| 1dc1427b-7be0-474e-9be0-69b228388e0d | Address on File | Contingent | USD: 0.7752114 |
| ed7cc149-5725-4f8c-a126-1224f58c36bf | Address on File | | BTC: 0.00000002, LBC: 53.98381805, USD: 0.2780045, USDT: 0.00000001 |
| 73bcb1c5-28fb-4c6b-92c1-56e335896435 | Address on File | Contingent | ETH: 0.00039093, ETHW: 0.00039093, USD: 0.00000001, USDT: 0.04942321 |
| 508deee5-2ee4-4b59-bef3-980573de6253 | Address on File | | EDR: 5000, TRX: 0.00005237, USD: 0.62497477 |
| f720b073-13c5-4b84-a7c2-15679339172d | Address on File | Contingent | ETH: 0.00041696, ETHW: 0.00041696, USD: 0.00125413 |
| 4b90ef3b-c688-4e0b-8be5-b98510d9e85d | Address on File | Contingent | IGNIS: 67.12322275, RDD: 1098.7001 |
| c61cbb2a-9759-4cfe-a9cd-8e0248b41e65 | Address on File | Contingent | BTC: 0.0000279 |
| f601e479-667f-481b-a83a-cf3cc1c8521c | Address on File | | RDD: 66.2451087, USD: 0.74852016 |
| 845d98e2-b9af-42d3-83b8-82bef70cb4c2 | Address on File | | ENG: 250 |
| affbda7a-a744-4c6f-9ab4-caab0915a7f5 | Address on File | | SG: 77.420349 |
| 207879f9-c715-4a2a-8ab7-d2d299a9d52d | Address on File | | SC: 205.36373614, XVG: 29.569986 |
| cfe01724-7cd9-4e90-80eb-8c071caadc30 | No Address on File | Contingent | ARK: 2.76462607, BTC: 0.00000003 |
| 9b5ce41d-35c0-4bc5-9a75-55fa7a5c1617 | Address on File | | BTC: 0.00000027, DOGE: 10.12581765, MUNT: 14.6501619, USDT: 0.02404389 |
| fbc6e244-4115-4917-80b0-e5fa771b5052 | Address on File | Contingent | USDT: 0.77177023 |
| 6769dcb3-fd72-4eb4-a331-60bcada5513d | Address on File | Contingent | BTC: 0.00000053, ETH: 0.00040954, ETHW: 0.00040954 |
| 7187eaa7-dbe9-4d16-b7f0-b0193817cb05 | Address on File | Contingent | BCH: 0.00001226, BTC: 0.00001226, FLR: 0.151095, XRP: 1 |
| 2c80b2e9-0d40-4688-be01-d9f7a46bccf0 | Address on File | Contingent | BTC: 0.00000097, USD: 0.7471259, USDT: 0.00072206 |
| 42464a74-fb96-48e8-8959-b86f61ff5d9e | No Address on File | Contingent | DOGE: 10.6719593 |
| cbebce8b-7da2-4f9e-b423-8a4cd0de1e1e | Address on File | | ATOM: 0.01354226, ETHW: 0.30800376 |
| b35e7b7f-0041-43e1-9238-fd437e05ec76 | Address on File | Contingent | BTC: 0.00002714, ENG: 6.24, ETH: 0.00000078, ETHW: 0.00000078 |
| b8aa85e8-b238-490a-8de4-93f4d5c07701 | Address on File | | BTC: 0.00002756, USD: 0.00909836 |
| b3bc10dc-3684-4f19-9e3f-e893b7c6cee9 | Address on File | Contingent | ADX: 3.43525202, ENG: 0.15467514, NAV: 0.67284029, STRAX: 0.20190283, USDT: 0.08454747, VIA: 0.66232684 |
| 56405f76-a6e5-4414-8e8f-a1d4b4737e1a | Address on File | Contingent | DOGE: 10.66983095 |
| 85532144-e3e2-45ca-99c0-d52fdd0f2466 | Address on File | | USD: 0.77456708 |
| 3e9f29c1-5862-44e1-b15d-c7987203cac0 | Address on File | Contingent | BTC: 0.00002788 |
| 74b1c5c9-4fd7-4378-806c-cb46cbc3f301 | Address on File | Contingent | BTC: 0.00002788 |
| 49bb688d-1c86-403d-90b2-a797666066b4 | Address on File | | ETHW: 0.378 |
| c0062f16-e10f-431c-a62a-bafab9948b2b | Address on File | Contingent | AKN: 90.99873, XLM: 1 |
| 74b485c2-953d-419b-b567-669eb3e25492 | Address on File | | USD: 0.77441205 |
| edffcb57-ea53-48a1-928a-1e3009b6a7f3 | Address on File | Contingent | USD: 0.77439044 |
| fab60577-89e7-4423-b364-8cab787e1def | Address on File | Contingent | BTC: 0.00000014, USDT: 0.76739441 |
| ea364612-d659-4a0f-ac32-1943f0c2819e | Address on File | Contingent | ETH: 0.00000036, ETHW: 0.00000036, FLR: 0.27006361, XRP: 1.78737625 |
| 99d83035-c466-46f2-8bac-a842f6329530 | Address on File | | NXT: 181, PAY: 25 |
| d3a0dd60-61be-410a-9a37-978e8764fe85 | Address on File | Contingent | DOGE: 0.94356145, USD: 0.70574923 |
| c4b64d5a-593c-4ad0-8710-0bb3ec637eed | Address on File | Contingent | BCH: 0.00000348, USD: 0.00342254, USDT: 0.76734211 |
| 0abc163a-cff8-4e8c-b95d-c1eddadf12cf | No Address on File | Contingent | XLM: 8.65020865 |
| 5e2baa11-0548-4595-b73a-84320c4582a7 | Address on File | Contingent | BTC: 0.00001404, USDT: 0.38259702 |
| 9fa10d5e-8793-4b9e-8f05-d2c23aaa37f0 | Address on File | | POT: 455.391 |
| 8c76dd06-c8b3-4334-8e51-2fbc3e176033 | Address on File | Contingent | USD: 0.77416413 |
| 75ea1455-fee0-47e0-86e9-6caece6f4718 | Address on File | Contingent | LTC: 0.00994406 |
| 46ca0d06-28d1-462c-87a5-4be6442934db | Address on File | | ETH: 0.00000006, ETHW: 0.00000006, FLR: 19.60137122, XTZ: 0.2443 |
| 5586226f-5f49-48c4-a5d9-57712a27191a | No Address on File | Contingent | BCH: 0.00002775, BTC: 0.00002775 |
| 28423fa7-b8ee-422b-a9a2-78ca62d3aad0 | Address on File | Contingent | BTC: 0.00000047, ENJ: 1.77565766, USD: 0.00621053, USDT: 0.1419121 |
| 7adefb66-edd1-4611-b92f-84b9033c072e | Address on File | | USD: 0.77398551 |
| d5fc3cd6-4be0-4d15-bb0b-3ca1a06982c3 | Address on File | | USDT: 0.77083364 |
| 58cde222-7560-4aa0-a09a-d500a3fb35ce | Address on File | | BTC: 0.00000029, ETH: 0.00002505, ETHW: 0.00002505, NEO: 0.07782315, USDT: 0.00609429 |
| e40a9549-aabe-4f25-b546-e159a001145a | Address on File | Contingent | RDD: 1934.70952745 |
| f10a1711-d509-4afb-8d63-c341e34070fc | Address on File | Contingent | XLM: 8.64667524 |
| aaac670d-044a-4529-a1d1-77bd100957bd | Address on File | Contingent | BTC: 0.0000091, LBC: 56.62747194 |
| 56568798-d3e0-49b5-b558-f7108369c6fb | Address on File | Contingent | RDD: 193.86942308, USDT: 0.00105793, XDN: 15783.2278481 |
| f0e69529-9a55-4141-90e1-22cb841bdf93 | Address on File | | ETHW: 0.37763111 |
| 8e527667-e78a-4733-8fdc-d69eb96b4f90 | Address on File | Contingent | BTC: 0.00000161, USD: 0.27685305, USDT: 0.45032337 |
| 7fc0b763-10c2-46b2-867d-00adf4e960ef | Address on File | Contingent | BTC: 0.00002785 |
| f761f6e5-1c24-4860-bba3-812edf31e8cb | Address on File | Contingent | BTC: 0.00002785 |
| ffb3409e-23d0-4c6d-8413-d43dfda67cf1 | Address on File | Contingent | FLR: 0.151095, USD: 0.5450995, XTZ: 0.24565 |
| 8fef4e39-b200-4ce9-a375-a09b9db36c3d | Address on File | | EMC2: 20, THC: 200, XDN: 2000, XMY: 1500 |
| 7b4aa993-0630-48dc-9790-88fb21b621bc | Address on File | Contingent | USD: 0.00000032, WINGS: 407.175 |
| 63e33ed2-b82d-4383-b275-5041325e073a | Address on File | Contingent | BTC: 0.00000003, THC: 351.24571226, XVG: 0.01442514 |
| 849fb295-98da-4f6e-9dec-312e237c7148 | Address on File | Contingent | BTC: 0.00002195, ETH: 0.00008824, ETHW: 0.00008824 |
| 425a0c12-63c5-4d16-a221-262f6f305612 | Address on File | Contingent | BTC: 0.00002156, XLM: 1.95042315 |
| e9430dc1-c659-4500-847c-1f0d29365741 | Address on File | Contingent | ETH: 0.00000087, ETHW: 0.00000087, FLR: 27.37031898, XRP: 0.00642426 |
| 1935d93a-9c82-482a-8e74-1eaadd62e939 | No Address on File | Contingent | BCH: 0.00002773, BTC: 0.00002773 |
| 9997972e-3154-4c02-a6fe-b9c03d59417d | Address on File | Contingent | BTC: 0.00000052, ETH: 0.00040894, ETHW: 0.00040894 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b1c5d9e6-e536-4e24-a771-73106579a8ff | Address on File | Contingent | BTC: 0.00002784 |
| 385cdaa0-9243-4d6d-8fde-d410242d2cf8 | Address on File | Contingent | USD: 0.77337811 |
| 5ac546e6-f4e9-4ac6-a7fa-c5db8f813563 | Address on File | Contingent | BTC: 0.00000021, USDT: 0.00986173, XLM: 8.46523926 |
| 6a22e61a-38b6-408a-a94b-fc59d2a99587 | No Address on File | Contingent | DOGE: 10.29411765, RDD: 65 |
| e292a76f-13d2-4037-913c-ddd611b187b3 | Address on File | Contingent | BTC: 0.00001211, NEO: 0.04767147 |
| 0f119116-2290-403c-997a-7ec03decf548 | Address on File | Contingent | ADA: 1.00896376, BTC: 0.00000223, FIRO: 0.1029973, TRX: 0.61711285, WAXP: 0.44691253, ZRX: 0.42908216 |
| 669117b5-ef44-47aa-8aaf-b9500f1788a4 | Address on File | Contingent | BTC: 0.00000031, USD: 0.76469891 |
| f2247272-6273-4620-9e3a-894c07c8ab4b | No Address on File | Contingent | BCH: 0.00000012, BTC: 0.00000012, VIA: 24.0611335 |
| 1c33c339-3142-4c17-8e44-debf6a2e29dd | No Address on File | Contingent | BTC: 0.00000002, XEM: 24.5316512 |
| 61de5204-b95d-42e8-8875-c2d08d5cd86e | Address on File | Contingent | USD: 0.77329068 |
| 8f8c3fcb-3fc3-4ba2-b459-95e416064bef | Address on File | | BTC: 0.0000182, USD: 0.00422792, XVG: 138.65308815 |
| 3dccd53e-0efe-4e7e-8971-ccac277d7d91 | Address on File | | ADA: 0.74548713, BTC: 0.00000001, IGNIS: 100, USD: 0.00000002 |
| c24643fe-4882-4f67-b380-09ef652df3f6 | Address on File | | POT: 450, USD: 0.00826712 |
| 42b16041-e4f6-4da4-b54a-a44907581729 | Address on File | | HBAR: 0.29365816, USD: 0.75712636 |
| 35ec21b9-f193-4381-b1c0-2de4374a35cb | Address on File | Contingent | BTC: 0.00000001, WACME: 23.29298715 |
| 09e8beed-5448-444f-8ecf-e986ac8b3ac8 | Address on File | Contingent | BTC: 0.00002144, NEO: 0.01937515 |
| da58a854-5dd9-402b-a5ed-a055da4eaacb | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001, DASH: 0.0035198, DOGE: 8.62 |
| 0d91ec79-db8d-4e8b-97d5-2d03171c14fe | Address on File | | BTC: 0.00002783 |
| 50e2a72a-1825-4ed0-bcce-a5df1fb2ba77 | Address on File | Contingent | HIVE: 1.9247857, USDT: 0.05590385 |
| f9fff534-af0b-4cad-a7c7-eb8ee7205ff2 | Address on File | | USD: 0.77299285 |
| 113e07d0-e061-4110-9afd-db4d3f7d1be6 | Address on File | | ETH: 0.00041649, ETHW: 0.00041649 |
| f1cd102f-08af-4495-a7c5-2b909c37f0e8 | Address on File | Contingent | USDT: 0.76990805 |
| a9862757-970d-443b-8ed5-4b8ed23a8f70 | Address on File | Contingent | USD: 0.77298457 |
| c98f3e68-b52f-4919-8e4f-9c0992236ebb | Address on File | Contingent | USDT: 0.76984403 |
| 0f61d9b1-fe79-4aca-9265-329df2438c58 | Address on File | | LTC: 0.00000546, SC: 0.00073282, USD: 0.00196733, XVG: 405.536754 |
| ad82fb1c-60f9-4d12-8eb6-8ca5ff53b605 | Address on File | Contingent | BTC: 0.00002777, USDT: 0.00141584 |
| 9774bd59-f505-4df2-9f38-3e3d1ca28b04 | Address on File | | BTC: 0.00002782 |
| 95e3b559-9f35-4b79-a085-ade83a7b1efc | Address on File | Contingent | BTC: 0.00002402, OMG: 0.12251305 |
| faa9a302-a66b-4653-b61a-093cb7a4fbc9 | Address on File | | USD: 0.17787089, XVG: 313.12965 |
| 34e9906e-a3ae-4560-95f9-44e746e7dea9 | Address on File | | EMC2: 84 |
| a41dfed6-a2e5-443e-be9d-507287886d91 | Address on File | Contingent | USD: 0.77278451 |
| a1d61df1-b217-41d7-8e9c-1c83141520f8 | Address on File | Contingent | BTC: 0.00000019, LTC: 0.00986 |
| f107d58a-8d5e-4602-9564-2d129b394310 | Address on File | Contingent | USD: 0.7727669 |
| 59984db3-15dd-486a-9456-930a531c8da6 | Address on File | Contingent | BTC: 0.00002765, USDT: 0.0045503 |
| 07eceab3-2b6c-437f-aacf-adb70278a3e0 | Address on File | Contingent | BTC: 0.00000607, USDT: 0.60165983 |
| 1cb74b37-1e7a-46cc-904e-c7e642c7437f | Address on File | | BTC: 0.00002778, LBC: 0.09841011, USD: 0.00003494 |
| d52e4fcd-1715-438e-be10-033903f1ec55 | Address on File | Contingent | BTC: 0.0000276, USDT: 0.00586918 |
| f3e78fea-f9d5-4672-831d-e4aa34cb5e68 | Address on File | Contingent | BTC: 0.00000002, LTC: 0.00000546, SC: 213.39471545, USDT: 0.02465448 |
| f8d3f966-ddfa-4567-a80b-b9cb65153a74 | Address on File | Contingent | BTC: 0.00002781 |
| 5aeafecb-d156-4552-be94-d03928a9cd81 | Address on File | Contingent | USD: 0.77258627 |
| 97cd6b7d-73a0-46e7-a532-1e469c3c8e20 | Address on File | Contingent | USD: 0.77255956 |
| 6cfefbe7-fc09-4fae-b83f-7bf12e355f4a | Address on File | Contingent | BTC: 0.00000009, ETH: 0.00005246, ETHW: 0.00005246, NEO: 0.07320039, USDT: 0.0017522 |
| 5948306b-0c38-4f41-814e-b43f5196d8cc | Address on File | Contingent | XLM: 8.63098943 |
| b2f19a2d-d4e6-45c9-bcc8-c80fe30ffd56 | Address on File | Contingent | BTC: 0.00002079, USD: 0.02720519, USDT: 0.16701003 |
| eed2d833-4c5d-4308-bf9b-ef8d3f8f0221 | No Address on File | Contingent | NEO: 0.08428015 |
| 64546f8c-1ce7-458c-8185-8c17380065dc | Address on File | | USD: 0.77237807 |
| d0754449-415f-4bf0-87f9-ac88132b7c8a | Address on File | Contingent | BCH: 0.00000892, BTC: 0.00001335, ETH: 0.00021579, ETHW: 0.00021579 |
| 6fe50e13-24f8-4351-bb74-53beca453b80 | Address on File | | BTC: 0.0000278 |
| a195ca4e-1218-4114-b10c-ef9a5d608c59 | Address on File | Contingent | BTC: 0.00001022, SPC: 1.8351625, USDT: 0.45554153 |
| 0bd94247-b52a-4e54-98cc-a2e361914761 | Address on File | | USD: 0.77228701 |
| acc2276e-dfb2-4ec4-811e-2959af1713eb | Address on File | Contingent | ETH: 0.00031972, ETHW: 0.00031972, USD: 0.17686286, USDT: 0.00202538 |
| 694957dd-b8c5-4701-86b2-0d05690b9c1a | Address on File | | IGNIS: 50, LTC: 0.003, NXT: 100, USD: 0.00876609 |
| 4f1c79c5-5035-4cee-adf3-feffa6050852 | Address on File | Contingent | BCH: 0.00000021, BTC: 0.00002181, VAL: 0.08188245 |
| feabdd9d-d17e-4171-976e-7867e1f63d09 | Address on File | | PPC: 1.6809909, VTC: 0.75915168 |
| ac51dde9-ce0c-4bd1-b946-2f7cef5e7889 | Address on File | Contingent | BTC: 0.00002778, LTC: 0.00000546 |
| 3397bfed-e5c3-494d-8054-9f4bbca26146 | Address on File | Contingent | BTC: 0.00000034, DOGE: 10.50270841, ETH: 0.00000001, ETHW: 0.00000001, POLY: 0.00121852 |
| 643170ba-0772-4f7d-9e8b-c6e14b2ad9fa | Address on File | Contingent | BTC: 0.00002755, USDT: 0.00678186 |
| 5d5c853a-80f0-47a0-b672-6f563e977324 | Address on File | Contingent | USDT: 0.76899914 |
| 832361b6-4645-4e58-bcb6-b68705ce697b | Address on File | Contingent | BTC: 0.00001082, EDR: 15700.07836482 |
| 9ccbd2b5-73eb-403a-9cbd-a597ef5aee1d | Address on File | | USD: 0.7720483 |
| 30081f0a-57b4-41cc-a57e-00004f0cfda4 | No Address on File | Contingent | LTC: 0.0099175 |
| 141fe680-2059-490e-bb34-84c62aa2b456 | Address on File | Contingent | USDT: 0.01569524, XLM: 8.44898404 |
| 0acb717d-c84e-4a64-a2d3-9a21c13d07b2 | Address on File | Contingent | BTC: 0.00002729, USDT: 0.01373701 |
| baa5dfbd-c959-49c1-9db2-6fe68707c2c1 | Address on File | | ADA: 2.07498944, USD: 0.00000003, USDT: 0.01200848 |
| 047f7210-935e-4980-9076-f80e9ca0983d | Address on File | Contingent | ETH: 0.00038915, ETHW: 0.00038915, USD: 0.04966599 |
| 28043480-1993-44ed-ae06-f9a2984efb35 | Address on File | Contingent | ETH: 0.00041243, ETHW: 0.00041243, USDT: 0.00641643 |
| 6be2e49c-b699-4173-b145-17953fc911a6 | Address on File | Contingent | BTC: 0.00000052, ETH: 0.00000524, ETHW: 0.00000524, SC: 213.62962606, USDT: 0.00002059 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 8960a094-91cb-4ec1-a30c-60e9e70819bb | Address on File | Contingent | USD: 0.771879 |
| 29533852-2fb2-4f58-80c4-da24c2eb3911 | Address on File | Contingent | BTC: 0.00000005, ETH: 0.00000313, ETHW: 0.00000313, XLM: 8.54382143 |
| 275cf898-70bc-4a11-93f6-21c59114db05 | Address on File | Contingent | BTC: 0.00000208, USDT: 0.7112246 |
| 9aa54ab9-ef43-4d6f-82e6-1bbcab9fe677 | Address on File | Contingent | XLM: 8.62357162 |
| 5249c832-782b-48f6-bcd5-115cc40904c3 | Address on File | Contingent | DGB: 47.215, LTC: 0.00000546, RDD: 983.93659091, USDT: 0.00001068 |
| cf632cdb-e560-4ba0-bda5-ec702586640e | Address on File | | BTC: 0.00000019, ETH: 0.00000635, ETHW: 0.00000635, NEO: 0.07979079, USDT: 0.02327656 |
| fcb029e3-ac16-4994-b6dc-898c63ef5ed1 | Address on File | Contingent | VTC: 6.69299639 |
| c6d21811-0175-419c-b5ca-ad75808733a7 | Address on File | | BTC: 0.00000005, USD: 0.12644384, USDT: 0.64130076 |
| f8659195-3938-439d-af19-e27fca14fe48 | Address on File | Contingent | BTC: 0.00000747, ETH: 0.00030397, ETHW: 0.00030397 |
| 5db501cf-f2b0-4fac-9cd1-f79cb91b44a7 | Address on File | Contingent | USDT: 0.76856583 |
| 8ecc8e19-c418-4652-b828-6b6ebd2b4dc9 | Address on File | Contingent | BTC: 0.00002045, USDT: 0.20266831 |
| b544a6a7-6abf-45a2-9a70-dfd0e35a1b5b | Address on File | Contingent | USD: 0.7716 |
| f714d9fc-7f50-4b93-bd5a-66aaf22b9a5a | Address on File | | ADA: 1.04702494, DOGE: 5.34604988, USD: 0.00000002 |
| 46182218-386b-4296-9f87-a3ed474953f5 | Address on File | Contingent | ETH: 0.0004157, ETHW: 0.0004157 |
| 792ec5c3-d558-41c2-b835-7b5726979cdd | Address on File | Contingent | BCH: 0.00109768, DASH: 0.00084752, LTC: 0.0078861 |
| 95f9ea8b-84db-469d-a7a5-6e23c7f799ce | Address on File | Contingent | BTC: 0.00002777 |
| a2094efa-6fd6-4019-97a6-1ce1da813261 | No Address on File | Contingent | DASH: 0.01846485 |
| 8baba327-616d-442f-ab81-50f4e393df6d | Address on File | Contingent | ETH: 0.00000004, ETHW: 0.00000004, NEO: 0.08416232 |
| 29f8c8f6-eed1-4d51-b852-8213ad8d07e4 | Address on File | Contingent | USD: 0.7714013 |
| cd8b12c7-c46b-4f55-bfa7-854186a11618 | Address on File | Contingent | BTC: 0.00000006, PMA: 63602.1016129 |
| 12a567f1-c87b-47de-af6d-70868336c28b | Address on File | | BTC: 0.00000769, THC: 253.49723262 |
| 475375af-31f2-438f-bd4e-db232a63548b | Address on File | Contingent | BTC: 0.0000271, USDT: 0.01837079 |
| 695a3809-390f-4afb-9c5c-1b58608c518b | Address on File | | DASH: 0.01, ETHW: 0.00733606, MAID: 2, USD: 0.00007166 |
| ad4d5431-82a9-4b2e-9820-e2949191ff14 | Address on File | Contingent | BTC: 0.00000011, RDD: 1920.575 |
| 22739bfa-3497-48c4-91f8-2b9fe29d82ac | Address on File | | ADA: 1.14533252, USD: 0.13788351, XVG: 112.58680167 |
| b5e831a7-ac7c-485c-8149-57508198574e | Address on File | Contingent | BTC: 0.00002776 |
| c79caa91-3f29-4ad5-bd3b-12f5d0a7c915 | Address on File | | BTC: 0.00002776 |
| 208a0f31-d20c-4d25-b7aa-c5eb475ac7b8 | No Address on File | Contingent | BTC: 0.00000003, XLM: 8.6071526 |
| e2623e80-9b38-4cc1-b866-2f3dac65e499 | Address on File | Contingent | BTC: 0.00000001, IGNIS: 154.1138, USDT: 0.00031696 |
| 4ed318af-c229-40dd-932a-9879d6e45bff | Address on File | Contingent | ETH: 0.00001337, ETHW: 0.00001337, USD: 0.74629299 |
| 5969c02d-a2b1-47fe-9d6d-96ece7dfb75b | Address on File | Contingent | BTC: 0.00000859, NEO: 0.025, USDT: 0.30212929 |
| 42cf30a6-437d-4e12-9668-b21284ca43a2 | Address on File | Contingent | USDT: 0.7679787 |
| 848bd9ac-c2b8-4235-8dbb-6e9b4d915afd | Address on File | Contingent | USD: 0.13517465, USDT: 0.63334091 |
| 27e31eeb-7e55-4f92-933e-7012ee305bcc | Address on File | Contingent | BCH: 0.00000005, IGNIS: 59.20110158, XVG: 250 |
| 9040983a-2151-4715-9c34-cc8586adc146 | Address on File | | BCH: 0.00003234, ETHW: 0.0053431, IGNIS: 10, LBC: 10, NXT: 20, TRX: 0.967018, USDT: 0.00039717, WAXP: 8.45046664 |
| a4a64317-e560-439a-9f6d-9ec325a03ef9 | Address on File | Contingent | USD: 0.77098014 |
| 96d33ceb-417f-47c1-881d-d35ddb708b6c | No Address on File | Contingent | BCH: 0.00154982, BTC: 0.00000002, LTC: 0.00628996, XLM: 1.2088608 |
| 6368f69c-8847-4850-8c8b-7ba977e9d8b7 | Address on File | Contingent | BCH: 0.00001252, BTC: 0.00001909, USDT: 0.23827975 |
| ef94112f-5192-4cbd-830f-596906c99ea1 | Address on File | Contingent | USDT: 0.76788442 |
| 30eb0ff4-12c5-4197-92a2-1c9848fb3d7a | No Address on File | Contingent | BCH: 0.00002764, BTC: 0.00002764 |
| 8230d86a-3fb1-4e63-91d9-5fc39ad9a3a7 | Address on File | | ETHW: 0.37625286, USD: 0.00000002, USDT: 0.00000047 |
| 85f7c0d5-3f1c-4caa-92d5-9e5c9136aef5 | Address on File | Contingent | BTC: 0.00001216, FLR: 0.15118117, XRP: 1.00057031 |
| 7aef3d50-e8c2-4dd3-8e59-11e19397f201 | Address on File | Contingent | BTC: 0.00000012, LTC: 0.00986081 |
| 654571c5-c96e-42a3-91f8-03f4876cbdf3 | Address on File | | USDT: 0.76781585, XRP: 0.00000004 |
| 49d76fcc-80fc-49bb-8125-4fcf33367850 | No Address on File | Contingent | BCH: 0.00002614, BTC: 0.00002614, DASH: 0.001 |
| 57669f45-a21c-426c-a7e0-3ddb0abfb9eb | Address on File | Contingent | ANT: 0.11515727, BTC: 0.00000007, PTOY: 21.2514582, USDT: 0.00142587, WACME: 3.9012692, XDN: 495 |
| a0d710a5-4280-40bf-bfe4-a7110ff66858 | No Address on File | Contingent | BTC: 0.00000001, SNT: 31.836875, USDT: 0.00000382 |
| 3da2afe4-214e-4c12-bf31-cf9b1153bb32 | Address on File | Contingent | BCH: 0.00281182, BTC: 0.00000167, ETH: 0.00002165, ETHW: 0.00002165, IGNIS: 16.01286566, NXT: 32.02573131, USD: 0.10895782, USDT: 0.09187405 |
| 626caedb-988a-43ab-8441-bd6e20ddc59e | Address on File | Contingent | MONA: 1.86560577, USDT: 0.00000001 |
| b858bb53-2cbe-4fbe-89c3-f21755e78da7 | Address on File | Contingent | BCH: 0.00000004, DGB: 95.94036513, USDT: 0.00309725 |
| eef24f44-d356-4431-95ab-e27048380dc0 | Address on File | | BTC: 0.00002758, USD: 0.00440282 |
| f55dd63f-be91-424a-945c-8064e6d00ec3 | Address on File | | USD: 0.77059813, VTC: 0.00000141 |
| 3abfcb64-741a-4e45-9da0-8b0d6ca2cde3 | Address on File | | LBC: 0.1065201, USD: 0.7606296, VTC: 0.00437187, XVG: 4.416189 |
| 818bcdac-c41e-4963-b3cd-2f81f1dbbfa5 | Address on File | Contingent | USD: 0.77048452 |
| db019f3a-027a-4631-8cc1-bcb55b00a8e8 | Address on File | Contingent | GAME: 59.1919877 |
| 5f5887a2-fe39-4df6-bd9d-dcfd05033989 | Address on File | | USD: 0.00510993, USDT: 0.76225684 |
| 5831db72-88f0-4ea7-8e47-6c67fc7336a9 | Address on File | Contingent | LBC: 30.41848642, SOLVE: 21.42169995 |
| 70d23e96-ee17-456e-9b32-d97212821ed1 | Address on File | | RVN: 10.10799932, USD: 0.55812494 |
| 0fb72282-09fa-4a8a-9959-1e4b1ac071b9 | Address on File | Contingent | BTC: 0.00002773 |
| 027b5c48-a1e1-4a26-98b7-4701017c34fe | Address on File | | BTC: 0.00002739, USD: 0.00928924 |
| 22112b40-2948-4c94-b201-7aa5585929c4 | Address on File | Contingent | BTC: 0.00000072, IGNIS: 4.27034205, NXT: 8.54068409, USDT: 0.00123699, XVG: 370.36188976 |
| db433b05-0f9e-4c19-ac67-ec8b0e6e3a72 | Address on File | Contingent | IGNIS: 154.03929651 |
| a53a027e-2e83-48b0-9fd0-e6b1e6e19dbb | Address on File | Contingent | USDT: 0.7671077 |
| f6442432-34bb-4b4b-9664-41c155b1c886 | Address on File | Contingent | USD: 0.77015603 |
| 3ce6d95e-90d7-48c7-90bb-48329b2d2729 | Address on File | Contingent | USDT: 0.7670835 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 83a8fed0-b7dc-456e-9f39-bccc1bb30273 | Address on File | | BTC: 0.00000277, ZEC: 0.02090941 |
| db395a2a-cd74-4b0c-bf7c-0e4e24981ff9 | Address on File | Contingent | BTC: 0.00002771, USDT: 0.00028346 |
| 245fca5a-4924-4a60-aa0e-6ed75c2cf669 | Address on File | Contingent | BTC: 0.00002772, BTT: 22949510 |
| ddbcc2f9-0b77-48c9-b7fb-cf8211d514ac | Address on File | Contingent | BTC: 0.00002772 |
| 943dac41-7582-496e-949c-a344a7efbb4c | Address on File | Contingent | DOGE: 10.58283907, GAME: 0.12771378, USD: 0.00010621 |
| a707909f-5007-4fa5-a7d7-bfdd9b7841f0 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.0004146, ETHW: 0.0004146 |
| f8a2a788-cb3d-44b9-a194-5a3e5364f4b9 | Address on File | Contingent | USDT: 0.7669659 |
| d659d0e4-a616-4111-bee5-3ed26a26fa41 | Address on File | | DOGE: 5, ETH: 0.00000339, ETHW: 0.00000339, GLM: 0.80288462, OMG: 0.26027215, QTUM: 0.00086074 |
| 52df2982-22bf-49a4-9cef-54c701bded1b | No Address on File | Contingent | THC: 350 |
| a972ab6b-856d-45b4-971d-2cc4523fffa9 | Address on File | Contingent | SC: 220 |
| b4bc0a31-90f1-430a-af5a-03cfeab9a8b7 | Address on File | | THC: 350 |
| d5935e18-e210-4183-9b2f-92c3f94c95d3 | Address on File | Contingent | THC: 350 |
| 19a69f6b-3440-4497-8ab6-19cfe72d2dbb | No Address on File | Contingent | BCH: 0.00000206, BTC: 0.00000206, SC: 203.57142857 |
| ebca7ff3-a512-438c-a9fe-b59ffd860a71 | Address on File | Contingent | BTC: 0.00000008, LBC: 83.44952593 |
| a32ede67-32cf-44ea-96e3-16b1ecb5fbed | Address on File | Contingent | ADA: 0.17805247, BTC: 0.00000144, DASH: 0.00857588, FLR: 0.1069718, XRP: 0.70797711 |
| 2c1b2b28-41f4-4d3e-a996-5957651a3d16 | Address on File | | BTC: 0.000016, EMC2: 35.36427097 |
| e0911a0f-e394-4075-926d-c85055a7cc7b | Address on File | Contingent | XLM: 8.601638 |
| d8be0141-dcd7-48a0-bbe0-4d19624e0c95 | No Address on File | Contingent | BCH: 0.0000276, BTC: 0.0000276 |
| e08e01b1-b752-45b4-a2dd-46cbc9506dcf | No Address on File | Contingent | BCH: 0.0000276, BTC: 0.0000276 |
| 4053dbc8-f84e-4e98-bd25-07b6b7492b66 | Address on File | Contingent | ETH: 0.00041469, ETHW: 0.00041469, USD: 0.00011421 |
| 86feb705-9ef3-4004-99e5-a1a7617ecb51 | Address on File | Contingent | PAY: 71.94 |
| 7ef25332-d186-49f2-865a-5b1831c6d491 | Address on File | | BTC: 0.00000063, USDC: 0.75 |
| bdabcfba-5173-4d5e-94fe-1565b29ee3f2 | Address on File | Contingent | BTC: 0.00002303, ETH: 0.00007001, ETHW: 0.00007001 |
| bf81c242-25f3-4e71-8aea-2929cfc03903 | Address on File | | BCH: 0.003, ETH: 0.00011717, ETHW: 0.00011717, USD: 0.00868395, XLM: 2.34000234 |
| df8e82e7-21ed-4567-b9fa-dff3dea5f0ff | Address on File | Contingent | ETH: 0.00004361, ETHW: 0.00004361, POT: 405.14598363 |
| 43f46d85-bd5a-496e-9cf1-c28b3a09f711 | Address on File | | USD: 0.769651 |
| 7d25bae8-6e65-4fd2-95c8-e867ec7a88c1 | Address on File | Contingent | BTC: 0.00002729, USDT: 0.0113841 |
| d1ef8d8c-af05-4a25-8683-74ba5ed375f0 | Address on File | Contingent | BTC: 0.00000015, SRN: 450.23801177 |
| 5b05c567-0bb1-4ffc-9f59-d09ec26e1bc4 | Address on File | | BTC: 0.00000005, USD: 0.76515614, USDC: 0.00298507, USDT: 0.00000041 |
| 1292b7ce-28dd-4cf6-839b-4883c895f640 | Address on File | Contingent | BTC: 0.00000292, NEO: 0.07433903, USD: 0.00706846 |
| e600ab8f-852e-4a13-a13d-a9bfd19f48eb | Address on File | | USD: 0.76950163 |
| c5922db2-63d9-47e3-ac1a-5dc27a876134 | Address on File | | USD: 0.76948326 |
| e90f4a53-a496-4062-9c13-7ddbd3d3e92f | Address on File | | USD: 0.30852655, USDT: 0.45911339 |
| 4343834d-5680-4ff4-b8b4-99542a8b351d | Address on File | Contingent | BAT: 0.31661186, DAI: 0.14443416, ETH: 0.00000001, ETHW: 0.00000001, GAME: 0.50684122, GRT: 0.40645177, RDD: 23.30456886, SIGNA: 212.51682018, UBQ: 5.4191958, UNI: 0.02208, USD: 0.00019559, USDT: 0.00000004, XDN: 194.8513536, XMY: 213.03423913 |
| 9baa0672-9cdd-4573-8fdd-8ae250501263 | Address on File | Contingent | BTC: 0.00000538, ETH: 0.00033405, ETHW: 0.00033405 |
| cdd327e8-3bf4-42ab-b0f1-c9c5f50ec03f | Address on File | Contingent | FLR: 27.3763674, USDT: 0.00017051 |
| 928badcc-724e-4e23-90f0-42a6fe81a2db | Address on File | Contingent | ETH: 0.00000065, ETHW: 0.00000065, USD: 0.76822432 |
| 85ab2f8e-3f49-4f69-b78b-a95f26a1bac7 | Address on File | Contingent | BTC: 0.00000011, TRX: 1.6818209, XRP: 1.51925783 |
| 19282fad-845f-4ed8-8102-d972e1b1d549 | Address on File | | USDT: 0.76630586 |
| 8d9b3784-e701-4ee9-87c9-536be9c20648 | Address on File | Contingent | GLM: 3.54303224, USDT: 0.00017147 |
| dc9f5196-6c6a-41e0-b96c-1c7a8d2a0da0 | Address on File | Contingent | BTC: 0.00000001, LTC: 0.00988 |
| e7f55575-e6aa-4da5-b288-4e823a6dbf7c | Address on File | Contingent | DOGE: 10.50920224, USD: 0.0063454 |
| 554be041-a1ed-40c9-811e-a887c40fd84e | Address on File | | FLR: 7.55475, IGNIS: 52.54424779, NXT: 105.08849558 |
| 99541c5b-8972-4ba3-885b-807127398736 | Address on File | Contingent | BTC: 0.00002769 |
| cc40795c-f39a-4853-85dc-5443e4548888 | Address on File | Contingent | BTC: 0.00002769 |
| d0081ad3-4001-457f-90a3-ef8ec8552fa5 | Address on File | Contingent | BTC: 0.00002769 |
| f8b05c00-eaa7-4f62-93cd-53e02d6cee04 | Address on File | Contingent | BTC: 0.00000046, IGNIS: 151.29051682 |
| a3539914-f74a-4732-bd51-8fb11037dc72 | Address on File | Contingent | USD: 0.76920354 |
| afec78f7-e845-47eb-8695-76c7c69388b1 | Address on File | Contingent | NEO: 0.08392429 |
| 50a4a792-d817-4d2d-a5da-fb82c5378979 | Address on File | Contingent | FLR: 3.777375, ZEC: 0.02 |
| 9775fb64-0414-49f8-a4a4-81fa0fb90514 | Address on File | Contingent | USD: 0.76914334 |
| 2c9ed2fb-2431-4c33-8705-260986dacc9f | Address on File | | BLOCK: 9.87663734, BTC: 0.00000027, ETH: 0.0000095, ETHW: 0.0000095 |
| 35d1542e-fec2-4cd0-8441-65f5ae4266f7 | Address on File | Contingent | NEO: 0.04066698, XDN: 9000 |
| a9740955-cc2d-4b1e-aae6-0fd89245d34e | No Address on File | Contingent | BTC: 0.00000034, PAY: 28.24592778, SIGNA: 246.07300862, XVG: 98.2658427 |
| cc6dd1fa-c200-4b1b-82fa-2f608c024cb8 | No Address on File | Contingent | BCH: 0.00002757, BTC: 0.00002757 |
| be300d4e-5e74-483b-bd43-a6fab83f1129 | Address on File | | DASH: 0.01222567, GBYTE: 0.02357728, USD: 0.00729083 |
| 2ac36103-0937-44f3-beed-63850c8b21de | Address on File | Contingent | USD: 0.76891305 |
| b31bcbf9-24c0-4412-9f9c-6e984e4cfe50 | Address on File | Contingent | BCH: 0.00001111, BTC: 0.00000015, LBC: 82.99 |
| 8982147c-4a67-4090-bd72-50b12dbff7c2 | Address on File | Contingent | BTC: 0.00000017, USDT: 0.76111583 |
| 84ece4fa-b4ed-45e6-ba4c-bd4f95809d1f | Address on File | Contingent | BTC: 0.00000042, ETH: 0.00040742, ETHW: 0.00040742, USD: 0.00000028, USDT: 0.00105109 |
| d6fec1eb-ea6b-4681-ad45-154dc198a0b3 | Address on File | Contingent | BTC: 0.00000006, IGNIS: 152.08086869, USDT: 0.00672639 |
| 38cdd8d2-127c-42fa-9bdb-314e21964f62 | Address on File | | BTC: 0.00000032, ETH: 0.00007861, ETHW: 0.00007861, USD: 0.00000001, USDT: 0.61156801 |
| 74b8c4a5-96c2-412e-91f2-fc9435e55959 | Address on File | Contingent | ETH: 0.00041422, ETHW: 0.00041422 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 752fe344-98d7-401d-b81a-11c4d1166c18 | Address on File | Contingent | USD: 0.70959117, USDT: 0.05890778 |
| 340cf59c-c862-48e0-b598-15cfa1382fdf | Address on File | Contingent | NEO: 0.08345744, USDT: 0.00373998 |
| 3901f1d9-4bd9-48db-b489-20c7d111f9cf | Address on File | Contingent | BTC: 0.00002765, USDT: 0.0004919 |
| 182c9500-b99c-438c-9ff1-a3989af974b2 | Address on File | | DOGE: 5.410228, FLO: 332.37345201, GAME: 6.19243703, MUNT: 15.4272954, USDT: 0.01048359 |
| fa5df36a-5b8c-43d0-a13c-e56b03c4280b | Address on File | Contingent | ADX: 0.00005338, BTC: 0.00002108, GLM: 0.80056416, SNT: 0.1, USDT: 0.00670135, XVG: 0.0000013 |
| cbe9a748-265a-43ea-b51e-ae4b9f885c27 | Address on File | Contingent | BCH: 0.00000055, BTC: 0.00000055, ETH: 0.00040584, ETHW: 0.00040584 |
| 419344c3-facf-447d-8492-f58b66a9742f | Address on File | Contingent | BTC: 0.00001808, DGB: 33.27548251, PIVX: 0.00036758 |
| 055572bf-2c89-49d3-9ebb-1c8cf01fe56e | Address on File | | USDT: 0.76546762 |
| fa63c2be-5728-4010-8952-d9e2b0b37d07 | Address on File | Contingent | USD: 0.18643496, WAXP: 10 |
| 63691176-864f-4eac-8043-a86d22496618 | Address on File | Contingent | BTC: 0.00002645, ETH: 0.00001217, ETHW: 0.00001217, USDT: 0.01082881 |
| d9546e33-62b9-4459-a726-ec4b9c17b82a | Address on File | Contingent | USD: 0.76826216, XEM: 0.00007077 |
| eac24cea-645a-46bd-a090-afac8d347ed4 | Address on File | Contingent | LTC: 0.00986972 |
| 7863afcc-71ea-4e21-a955-771050221639 | Address on File | Contingent | USDT: 0.76518393 |
| f1ed3715-fe7e-4b0a-852c-891aa60414a4 | Address on File | | ETH: 0.00000795, ETHW: 0.00000795, NAV: 19.12173666, USDT: 0.00006094 |
| 5d57cd48-5cac-49ec-a03b-5c23d3d74745 | Address on File | Contingent | BCH: 0.00031794, USD: 0.73010387, USDT: 0.00266596 |
| cc584431-bd13-4c79-a0a2-2d4289dfd8ad | Address on File | | VRC: 548.7042382 |
| 4dd1a8a2-3636-41da-960b-c8082e7c0c84 | Address on File | Contingent | USDT: 0.76512106 |
| 36af9245-19f5-48d3-aab0-01124591d2b7 | Address on File | Contingent | NEO: 0.08334944, USDT: 0.00426485 |
| 30a0ccda-0987-4cf5-8968-963da0d14637 | No Address on File | Contingent | BTC: 0.00000002, OMG: 0.89113291 |
| 0beee080-1200-49c5-ab43-39ba35542109 | Address on File | Contingent | BTC: 0.00001137, ETH: 0.00000116, ETHW: 0.00000116, STRAX: 0.73604957, USDT: 0.00899163, XLM: 0.99923385 |
| df482621-ff19-4d32-91dd-56753fb2988a | Address on File | | ETH: 0.00041433, ETHW: 0.00000282 |
| 3478847b-2f84-40e5-a2b1-4882901a2f37 | Address on File | Contingent | DOGE: 0.0051485, USD: 0.76773086 |
| f3fe43b7-20a6-4c07-8d43-71d4240f7ab9 | Address on File | Contingent | ETH: 0.00000092, ETHW: 0.00000092, GRS: 1, NEO: 0.045112, OMG: 0.00015773 |
| d8d9642a-76f3-4200-95ef-b161b45c7d05 | Address on File | Contingent | DCR: 0.04633289, USD: 0.00000002, USDT: 0.00865935, WAVES: 0.00000001 |
| 14152c75-2077-473f-8e67-130909469ae9 | Address on File | Contingent | ETH: 0.00000063, ETHW: 0.00000063, FLR: 0.2676968, XRP: 1.77171184 |
| 33552a91-3e7e-4aac-9916-363295619989 | Address on File | | BTC: 0.00000824, ETH: 0.00028899, ETHW: 0.00028899, USD: 0.00275806 |
| dedfa82b-d5d6-4aaa-9207-d7d9e1dee213 | Address on File | | POT: 373.57647383, USD: 0.00518945, USDT: 0.12723695 |
| 754bd5b4-1269-42c3-9b50-da84fd104d63 | Address on File | | USD: 0.23009307, XLM: 6.01017747 |
| 86f7ba8a-867c-4ad6-a94b-891fdedd872b | Address on File | Contingent | ETH: 0.0000047, ETHW: 0.0000047, USD: 0.7590579, USDT: 0.00022159 |
| 10cb5f68-2e87-4967-b82f-0a3ee44d9ce2 | Address on File | | USDT: 0.76492485 |
| a65ea1be-8a05-4f12-a12d-b2f71f85869d | Address on File | Contingent | BLOCK: 1.1, PART: 1.1, USDT: 0.00994975 |
| 1e721dd0-5aad-4c8e-85b4-ba3d0f181a15 | Address on File | Contingent | DOGE: 7, TRX: 1.18625, USDT: 0.17774716 |
| 01e7da02-96ba-47c6-b45d-06ba8ca5fd6e | No Address on File | Contingent | BCH: 0.00001269, BTC: 0.00001269, DOGE: 0.92199785, MONA: 0.84 |
| 15cc9b02-19d6-46ec-a582-ad1d889c33b0 | Address on File | Contingent | BTC: 0.00002764 |
| f4a3da14-c3bb-4814-8a82-05db46d333ee | Address on File | Contingent | BTC: 0.00002764 |
| 43c5ea15-b8d1-4b27-b23c-d545936c5fe6 | Address on File | Contingent | BTC: 0.00000102, USD: 0.7395256 |
| 05188ea7-c93f-4c34-a72e-fed61200e34a | Address on File | Contingent | BTC: 0.00000024, NEO: 0.08305433 |
| 954e53ce-0665-41a3-9dd2-531f16af6e0e | Address on File | | BCH: 0.0000013, FLR: 27.32030339 |
| 710417c8-c235-479b-99cb-a06c32fb4cef | Address on File | | BCH: 0.00685466, ETHW: 0.00003494, MANA: 0.00006952, SC: 0.1, USD: 0.00389683 |
| 0bf24956-3ee8-41f3-845f-bf4c9f9b182d | Address on File | Contingent | DOGE: 0.55950462, SC: 95.91287152, USD: 0.00100104, WAXP: 6.70946992 |
| 97d02b23-6b25-43bb-a084-556f6fc20e44 | Address on File | Contingent | UBQ: 31.46663032 |
| a9e64f62-7c5b-4e8b-a55b-41e556b81013 | Address on File | Contingent | USD: 0.76772767 |
| e0ce6b51-65a6-4511-8bc3-036801a2e33d | Address on File | Contingent | BTC: 0.00001153, USDT: 0.44562977 |
| 350c0700-4b73-41d9-8716-bcb12a47ac62 | Address on File | Contingent | BTC: 0.00000003, PTOY: 55.17142105 |
| 9ce5ac14-22f1-4bf5-b269-fc48bfd06f36 | Address on File | Contingent | BCH: 0.00000022, BTC: 0.00002763 |
| 8905158d-ab54-458a-9a6b-d1eed027b40d | Address on File | Contingent | USD: 0.76759336 |
| 0becc9fc-0da8-47e6-b591-c3d4a0a386ac | No Address on File | Contingent | BCH: 0.00000016, BTC: 0.00000016, MAID: 4.51 |
| 818ff886-9717-450f-83f8-4d1d88cdcc8a | Address on File | Contingent | USD: 0.48499377, USDT: 0.28143038 |
| 6a25675d-98f5-4e9c-833f-7f79f7bb7872 | Address on File | Contingent | USD: 0.76754694 |
| 31401fd7-6dec-47c7-8935-c60904ecab42 | Address on File | Contingent | BTC: 0.00000072, USDT: 0.74453719 |
| b44478b4-dac1-4f26-b1c5-35b3715f856f | Address on File | Contingent | USD: 0.76750885 |
| c3151120-66b3-47a6-b812-490ac2217ebe | Address on File | Contingent | BCH: 0.00689061 |
| d8b97357-7bdd-41a4-81c2-bab35b9bb13d | Address on File | Contingent | BTC: 0.00000118, MONA: 1.7784872 |
| 2e154c42-dcd3-4c83-806e-2b0bc346ddbe | Address on File | Contingent | IGNIS: 153.48137444 |
| 04a6d3a7-3023-422e-9254-87d2617aa34d | Address on File | | ETHW: 0.37291926, USD: 0.00220947, USDT: 0.00107256 |
| c1f7dded-c6b2-4365-8d36-d8b862bed120 | Address on File | Contingent | BTS: 10.64282673, GAME: 0.76288706, USD: 0.00733867, USDT: 0.00352026, XVG: 321.223144, ZEN: 0.00561219 |
| 7ba587c0-a39c-4063-91c5-95c2cac076d9 | No Address on File | Contingent | DOGE: 10.29411765, RDD: 50 |
| 17c77759-c8d9-47ec-9632-3daeeb10cb25 | Address on File | Contingent | ETH: 0.00041345, ETHW: 0.00041345 |
| 35db400f-d5e9-4b62-ae95-d3b698fcc212 | Address on File | Contingent | BAT: 3.56170185, USDT: 0.00547461 |
| 7257ba32-37e3-412d-b80b-0247956c49a0 | No Address on File | Contingent | BCH: 0.00002751, BTC: 0.00002751 |
| 4406fe99-c4cf-4797-89fb-81babbdecd0c | Address on File | Contingent | BTC: 0.00002762 |
| 158bc4f4-0001-4290-a815-f4881144ad5c | Address on File | Contingent | USDT: 0.76417548 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 8c2c3384-1b7e-421f-89ee-352725602b3a | Address on File | Contingent | IGNIS: 153.44520411 |
| 1bfb01b3-bb9f-4bf6-ab87-55b191952acb | Address on File | Contingent | BCH: 0.00688746 |
| 67c53765-0591-4312-aae9-21af317ff077 | Address on File | Contingent | BTC: 0.00000003, USDT: 0.76319695 |
| 502272f9-f147-4f46-8b59-85e35b2fe611 | Address on File | Contingent | FLR: 3.0219, PINK: 750, POT: 80, USD: 0.00993269, VTC: 4 |
| b66659fd-8d4e-4c5d-a9ea-32226a7929a7 | Address on File | Contingent | BTC: 0.00000042, ETH: 0.00040697, ETHW: 0.00040697 |
| da5bbfd6-eef0-4039-b82c-3b8ff756134e | Address on File | Contingent | BTC: 0.00000008, LTC: 0.00000546, NEO: 0.08329232, USDT: 0.00091419 |
| 59c360d0-1ad2-46bf-bced-405ecad8b13b | Address on File | Contingent | BTC: 0.00000005, IGNIS: 117.54911163, IOC: 31.7494752 |
| b47dcb25-8c0d-42fd-8870-4bb572a11b3e | Address on File | | HBAR: 0.99991, USD: 0.71212829, USDT: 0.00000006 |
| ef7059ee-755c-4b31-aa86-a32c86d7aa84 | Address on File | | USD: 0.76690785 |
| 588c792b-da38-4717-bd2d-c880f209369d | Address on File | Contingent | USDT: 0.76384946 |
| 89746d20-22db-4da4-860d-2e035d049b56 | Address on File | Contingent | BCH: 0.0000307, BTC: 0.00002748, POWR: 0.00000013 |
| 5c517e4b-a2b3-43b0-aeb5-b37e7963685d | Address on File | Contingent | BTC: 0.00000431, USD: 0.64710096 |
| 9593d7fb-c964-4557-a63b-1d0d33005e61 | Address on File | Contingent | PAY: 25, VTC: 4.33046903 |
| 26b4d406-ab84-4633-95f6-bdda9a98f219 | No Address on File | Contingent | GRS: 2.17338664 |
| 8c564dba-77ba-4426-ab46-de9ecf7263e8 | No Address on File | Contingent | BCH: 0.00002749, BTC: 0.00002749 |
| 1a8ed68f-f3a4-4ab6-bd51-d3fb684855b9 | Address on File | Contingent | ETH: 0.00041311, ETHW: 0.00041311 |
| 6767d920-c8df-4778-b6f1-bd28d89b7238 | Address on File | | PIVX: 0.22374392, USD: 0.71748399 |
| 32f2f985-3ff6-46ea-b622-c3f5766d22e6 | Address on File | Contingent | BTC: 0.0000003, ETH: 0.00000001, ETHW: 0.00000001, NEO: 0.08274162 |
| 758febef-109a-4019-883e-78c081a5bc2d | No Address on File | Contingent | ARDR: 0.76574747, BCH: 0.00000322, XLM: 7.8896231 |
| 1b1d9f6e-8279-40b8-878d-65579dc812a3 | Address on File | Contingent | BTC: 0.00002757, USDT: 0.0007147 |
| f0292bb9-578b-4a34-a725-7ae79723a44d | Address on File | | USD: 0.7666 |
| a689cb83-3312-4747-8b16-3eb4954bd114 | Address on File | | ETHW: 0.3741308 |
| 54591adc-778a-4433-afc4-0bccec41b5df | Address on File | Contingent | BCH: 0.00000028, XLM: 7.0054288, ZEC: 0.00421038 |
| 283181a8-7f9b-42b9-bf41-d16acc3a14a0 | Address on File | Contingent | BTC: 0.00000003, XVG: 403.03030303 |
| 946a3f13-e812-4680-b9b3-2f3eccc856e8 | Address on File | Contingent | BTC: 0.00001741, ETH: 0.00015243, ETHW: 0.00015243 |
| 06a5e8fc-a367-4db7-bdff-af776280ffbb | Address on File | Contingent | BTC: 0.00002741, USDT: 0.00506937 |
| 0bf5ebf1-fc18-4b6c-8e1f-d93b1dadf9ac | Address on File | Contingent | BTC: 0.00000007, ETH: 0.00000059, ETHW: 0.00000059, USDT: 0.68199634, VTC: 0.01176209, ZEN: 0.00971544 |
| ee0e3e99-39ce-4afb-a822-ff80995d5730 | Address on File | Contingent | BTC: 0.00000271, USD: 0.37200577, USDT: 0.31798923 |
| 5a482e35-30ec-4b90-a116-eb518c324dd8 | Address on File | Contingent | BTC: 0.00000001, FLR: 0.00000051, USD: 0.76619883, XRP: 0.0000034 |
| a810cfdd-1baf-474d-a37f-e492d8f72ad0 | Address on File | Contingent | FLR: 0.26754476, XRP: 1.77070561 |
| d724b33a-8c36-4c48-8fc9-e60580be4cce | Address on File | Contingent | QRL: 8 |
| fe9a8457-df82-4e2e-b6b8-dea9efc00e73 | Address on File | Contingent | USD: 0.7663834 |
| e8521a14-1fe3-4d89-af65-ceae6a3e0f9f | Address on File | Contingent | USDT: 0.76331297 |
| 087f1508-9d27-41f7-8933-d45994e4f754 | Address on File | | BCH: 0.00160255, OMG: 0.6804878, XLM: 0.01877542 |
| 51e352f2-3809-45b7-9cad-da10033816ff | Address on File | Contingent | BTC: 0.00000132, ETH: 0.00038379, ETHW: 0.00038379, USDT: 0.01727533 |
| b93ee08f-1b12-41e9-b237-aede5ba6eddc | Address on File | | BCH: 0.00004283, XLM: 8.5087633 |
| 09148306-52d3-48f7-9f9f-0b1152d4ef4d | Address on File | Contingent | BTC: 0.00002758 |
| b5de8c1f-586f-4095-a7d9-1e4bc1d8067c | Address on File | Contingent | BTC: 0.00002758 |
| c751ef73-9c2d-45eb-a117-244a9ee4f666 | Address on File | Contingent | BTC: 0.00002628, USDT: 0.03596817 |
| 85917628-1bb6-4d28-aad8-9b2e2c3299f2 | Address on File | Contingent | BTC: 0.00000007, FLR: 27.1971 |
| 6d495afa-7033-458d-a0b5-9b0cb12e6f85 | Address on File | Contingent | FLR: 27.25940721, USD: 0.00018289 |
| 3c815ac3-97a0-4e48-9792-59c883c8e65d | Address on File | Contingent | BTC: 0.00000255, USDT: 0.69250004 |
| 72f7a36c-06eb-4ea2-87a3-004cdda309f2 | Address on File | Contingent | BTC: 0.00000001, NEO: 0.08355562 |
| 1af534af-7c07-44a7-8cc7-43f0504bf07a | Address on File | Contingent | BTC: 0.00000002, NEO: 0.0835252 |
| c86f0e9e-caf1-4bd1-aa21-88ec9b6f0ae1 | Address on File | Contingent | BTC: 0.00000732, NEO: 0.0613972 |
| d8b98cac-944f-4383-b373-5b6fe0ea7541 | Address on File | Contingent | BCH: 0.0000032, BTC: 0.00000093, GLM: 3.40795626 |
| 62ac089f-14ad-48f5-96c6-debda12a686d | Address on File | | ADA: 2.08532613, USD: 0.00235739 |
| 3ee12d0f-5ffb-4185-965b-778c90c70589 | Address on File | | NEO: 0.0475, USD: 0.00000003, USDT: 0.32932154 |
| 8d06e2c0-d76e-4087-bdc1-45f241103064 | Address on File | Contingent | BTC: 0.00000006, ETH: 0.00041181, ETHW: 0.00041181 |
| 3a61df98-7225-468a-99d2-bb8a292519ca | Address on File | Contingent | ADA: 0.06075783, ETH: 0.00008698, ETHW: 0.00008698, SC: 166.36643154 |
| fe208bc8-3807-45a3-b327-cf526c3ebdfa | No Address on File | Contingent | BTC: 0.00000109, DCR: 0.02016988, XLM: 4.52583752 |
| 9ab6052b-6d7b-4866-a23c-5acc5c1d3129 | Address on File | Contingent | USD: 0.76586641 |
| b4e22c73-d834-4a36-a4ce-3a13383ec074 | Address on File | Contingent | BTC: 0.00000007, DCR: 0.00000002, NEO: 0.08334651 |
| ea469430-f3d6-4487-bbf2-d6b23fafe71f | Address on File | Contingent | USDT: 0.7627381 |
| 63ba9e19-e1f3-42d8-a5d9-d64c06ac36b1 | Address on File | Contingent | BCH: 0.00000032, BTC: 0.00000006, NEO: 0.01330448, VTC: 4.83549308, ZEN: 0.01061533 |
| 32059cdd-d311-44a7-9590-a6e70b2126e1 | Address on File | | BTC: 0.00001882, ETHW: 0.11537976, USD: 0.00651073 |
| 54c1dbd3-7f08-48e2-b098-d785d846d07d | Address on File | | USD: 0.00856563, USDC: 0.612645, USDT: 0.14211936 |
| c6faf754-d048-4722-b38e-217f2d2fbf28 | Address on File | Contingent | USD: 0.76567995 |
| ec126387-24a9-48d3-9491-c165168525f8 | Address on File | | ETH: 0.00041249, ETHW: 0.00041249 |
| 8380582b-82d9-46f3-aef9-b8d60d867d66 | Address on File | Contingent | BCH: 0.00000764, USDT: 0.76166683 |
| c551fc19-7e50-4275-b1de-7c711acc50f4 | Address on File | Contingent | USDT: 0.76245717 |
| 9a4d03cc-ff7d-4027-ae8b-daf025afb282 | Address on File | | ETHW: 0.37287453, USD: 0.00147355 |
| d1910b6b-9ed4-4cc0-9c7d-f4970b9e6c2e | Address on File | | BTC: 0.00000088, USD: 0.74103728 |
| 377ab9d9-84ed-413f-82a8-07327b4a9332 | Address on File | | FLR: 5.58698398, USD: 0.60844882 |
| 1196b4ef-e917-4f5f-a2f5-f5032b0ad95b | Address on File | Contingent | NEO: 0.08351598 |
| cb93eaec-828a-4d6e-b7bb-9111584d91fa | Address on File | Contingent | BTC: 0.00002755 |
| b483d298-7e42-42ac-9bdb-a82de181505b | Address on File | | ETHW: 0.37094586, USD: 0.00526909 |
| e291ab37-ac4b-4b8a-8aac-7ae50e3dba8d | Address on File | Contingent | ADA: 2, BTC: 0.00000117, LTC: 0.00000546 |
| 4d11abc1-e989-465b-98e1-f1248db84eb4 | Address on File | | FLO: 921.14847399 |
| ff191ba0-75ea-4cd1-8069-35607311e96f | Address on File | Contingent | ETH: 0.00041217, ETHW: 0.00041217, USDT: 0.00030541 |
| 749ef76f-778e-4d46-829c-fcd6d5de718e | Address on File | Contingent | USDT: 0.76220337 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 58648457-586e-45ee-8f99-70466142225e | Address on File | Contingent | BTC: 0.00000005, VIA: 23.87010192 |
| ba587457-285e-4681-902e-7518c3f6074f | Address on File | Contingent | BCH: 0.00033, BTC: 0.00001115, FLR: 0.14616345, XRP: 0.96736127 |
| 2f24b729-8620-4afc-ae30-451c71dd7b5d | Address on File | Contingent | BTC: 0.00002078, USDT: 0.18717159 |
| 02983768-4d0b-4cab-a364-7e8f78d980b6 | Address on File | Contingent | HIVE: 0.3569293, SYS: 0.56818106, USDT: 0.56113775 |
| f6830aad-fbc5-4a34-9343-823f1fd5a907 | Address on File | Contingent | ETH: 0.00041224, ETHW: 0.00041224 |
| fff4ea9a-3440-4a2f-8972-6c8e54bfcc60 | Address on File | Contingent | BTC: 0.00000065, NEO: 0.08150974 |
| 4d5175cf-bb63-4172-a1b3-235d261e44fe | Address on File | Contingent | BTC: 0.00002754 |
| 8630133b-b28a-4599-bc54-4805655a94a6 | Address on File | | FTM: 1.55472341, LTC: 0.00250002, USD: 0.00000001 |
| 31cc1037-d30f-4028-83d7-e005952f3a15 | Address on File | | SRN: 450.008042 |
| 60760625-bbb1-4f55-aee9-002dab390579 | Address on File | Contingent | BTC: 0.00002727, USDT: 0.00738981 |
| e7557f4e-3cf8-4c56-8a67-2bc8c42b98a6 | Address on File | Contingent | BTC: 0.00002696, USD: 0.01599195 |
| 7e136432-a32d-43c2-8b81-1a4e8cc84cc0 | Address on File | | BTC: 0.00000501, ETH: 0.00000041, ETHW: 0.00000041, IGNIS: 125 |
| 353ab19a-9248-4dcb-989f-76b8eeac2c85 | No Address on File | Contingent | LBC: 1.10298511, USDT: 0.75174521 |
| a7ac8030-4c85-41e2-abc3-4d37b25c3034 | Address on File | Contingent | BTC: 0.00000001, DASH: 0.01667032, USDT: 0.06784904 |
| f630d3bf-a5a7-4980-bad1-013d4cf2b31b | Address on File | | ALGO: 0.1, ETHW: 0.08673221, USD: 0.57065912 |
| 50b09c97-b4e0-446b-bf8a-9da1435aa257 | Address on File | | LTC: 0.00980436, USD: 0.0016319 |
| 16ce1a3e-fde2-4065-b048-963d76270f95 | Address on File | | SC: 216.26817253, USD: 0.00784183 |
| 580091c8-5373-4d18-a33a-fbe70c727ced | Address on File | Contingent | USD: 0.76474597, USDT: 0.00000001 |
| 96321140-8c18-4bdf-80b9-aa754b8269be | Address on File | Contingent | BTC: 0.00000028, DGB: 0.2, ETH: 0.00017377, ETHW: 0.00017377, FLR: 0.151095, XRP: 1 |
| bc357289-0bf1-4bed-9cc4-4c9f6c6e2bc4 | Address on File | Contingent | ETH: 0.00041204, ETHW: 0.00041204 |
| 9528cb3b-520d-4c88-a104-5b538e6fe8de | Address on File | Contingent | ETH: 0.00036334, ETHW: 0.00036334, USDT: 0.09001081 |
| dcb40a32-4efc-4a7c-98a4-d1cb258bba1e | Address on File | | SC: 218.45679035, USD: 0.00011535 |
| 4f14c972-92f8-4a17-9670-53e693e8a7a2 | Address on File | Contingent | STRAX: 0.04746138, WAVES: 0.4483534 |
| d9bd2931-4d5c-4b0b-92bd-9fcf16c6dc8a | Address on File | Contingent | ETH: 0.00037515, ETHW: 0.00037515, USDT: 0.06813912 |
| 930fef50-8207-4601-b6f8-a7a18909b403 | Address on File | Contingent | BTC: 0.0000002, IGNIS: 151.47650928, NXT: 0.35874636, USDT: 0.00066556 |
| 988f3fa8-d05d-4c16-a9a3-8cb8369dcde6 | Address on File | | BCH: 0.00000031, BTC: 0.00000036, USD: 0.75456362 |
| 220dcfdb-6903-4f9a-9537-687a0d50e2ad | Address on File | | BTC: 0.00000053, FLR: 0.10070687, USD: 0.32560138, USDT: 0.13521174, XRP: 0.66651357 |
| 5e664fb8-7c0a-4a50-b41d-69c81047bd44 | Address on File | | SC: 218.11416313, USD: 0.00116798 |
| f7876717-3cf1-4551-9934-86e3d8ec9670 | Address on File | Contingent | USD: 0.76453048 |
| 9ad29e69-d190-4427-ad40-5d91e4b278c0 | Address on File | Contingent | BTC: 0.00000001, FLR: 27.1971 |
| 893f6cb3-5b03-4c84-aa99-b1975997b3ca | Address on File | Contingent | BTC: 0.00000003, IGNIS: 152.5, USDT: 0.00115936 |
| 2ca68fc1-8d58-43d8-8421-5e403946a707 | Address on File | | ETHW: 0.37186196, USDT: 0.00251921 |
| 41337cd9-4dc8-409b-ab36-2b7a66e5f123 | Address on File | | FLR: 26.99864846, USD: 0.00555757, XRP: 0.00057771 |
| c915b80e-eecb-4c17-8873-86504e248d46 | Address on File | Contingent | USD: 0.76425979 |
| 4cd3f2bd-414a-4a71-9809-00ee4494c68d | No Address on File | Contingent | XDN: 17352 |
| d47101b1-9446-46ba-b587-d183e3897117 | Address on File | Contingent | FLR: 27.1971 |
| 86c4ae9e-0864-4565-99d5-2ceb13f4a0a3 | Address on File | Contingent | USD: 0.76422907 |
| 9490cc26-62ad-4ebb-831a-ad64b9c822e0 | Address on File | | ETH: 0.00041175, ETHW: 0.00041175, USD: 0.00000003 |
| 7d3f6d5a-9218-4c77-bd4a-bb1b6147cd50 | Address on File | | BTC: 0.00000199, DGB: 77.18158025, USD: 0.00000395, USDT: 0.05829845, XDN: 747.12666417 |
| 5f244d8e-02cd-48d8-8e31-359af0d273bb | Address on File | Contingent | ENG: 246.49999999 |
| 3441faa2-c3da-4d62-8bb6-d348f621f529 | Address on File | Contingent | USDT: 0.7610824 |
| 0462add5-d500-4094-882f-78b5678ba3f1 | Address on File | | BTC: 0.00000005, USD: 0.59454678, XLM: 1.87869427 |
| df05b362-d787-433e-aae9-6713a9785c90 | Address on File | | RVN: 36.38459448 |
| 178ee74a-c11b-4c28-9a33-cd60b58dd5e7 | Address on File | Contingent | USDT: 0.76102253 |
| de3f9b4c-3219-465c-89e4-c68c8ae5050b | Address on File | Contingent | BTC: 0.00000135, USD: 0.60502458, USDT: 0.12104404 |
| 4f64b386-896b-4fcc-8504-1e7b7827789e | Address on File | | IGNIS: 152.8051926 |
| 2280be28-88c7-417e-a605-dc207cfdf010 | Address on File | | ETHW: 0.3727121, OMG: 0.00034596, USD: 0.00001398 |
| 7e4165b8-2af1-43e4-94b4-8ba248dbd593 | Address on File | | ETHW: 0.37183352, USD: 0.00211041 |
| 6addc354-1808-4cbd-a34b-0c59f1192b8e | Address on File | | USD: 0.76397345 |
| 27cf3dd4-b6a5-412e-8d9a-b05256a9d171 | Address on File | Contingent | USD: 0.7639129 |
| 5088f581-5f7c-44b3-82a8-1b47090b1ace | No Address on File | Contingent | BCH: 0.0000006, BTC: 0.0000006, DASH: 0.01788266 |
| e9ffff46-df7a-4ce4-963e-a55654ff13d8 | Address on File | | BTC: 0.00000002, FLR: 26.52587879, USD: 0.01793155 |
| 3817f6da-81e3-466c-ae72-c796a5a261b8 | Address on File | Contingent | ETH: 0.00000627, ETHW: 0.00000627, USDT: 0.74922861 |
| af81a24b-52b7-43c7-b65d-43895d651c1f | Address on File | Contingent | BTC: 0.00000003, RDD: 1907.54610577 |
| f3e54710-d100-4355-a03e-3b45fb406c0a | Address on File | Contingent | BTC: 0.00000006, FLR: 9.28212144, HBAR: 0.88338398, IGNIS: 90.58688467 |
| a2ec228f-7364-4da4-becd-090f50e2c56b | Address on File | | USD: 0.76382977 |
| 3ca77b68-8490-4797-b341-3fd54b57b158 | Address on File | Contingent | BTC: 0.00002686, XMY: 429 |
| 7d7f9211-fe30-4c68-88f9-d6032429c212 | Address on File | Contingent | XLM: 8.5341081 |
| 1f561a3b-4576-4ffd-aab3-51ea9f095a47 | Address on File | Contingent | USD: 0.7276651, WAXP: 0.61984287 |
| 6cf4d532-921e-4e4f-ab97-44c2af63199d | Address on File | Contingent | LTC: 0.00000546, USDT: 0.76026318 |
| ac53acf2-7425-4480-baec-8505d239fc68 | Address on File | Contingent | BTC: 0.00002749 |
| f87a4728-a79a-4923-8c95-6167e635f02b | Address on File | Contingent | BTC: 0.00002749 |
| 98d13b11-104f-46ed-998d-9e7582a66e09 | Address on File | | DOGE: 6.52110138, USD: 0.29025712 |
| 550c77b1-e472-4e52-8c9f-52f30511893d | Address on File | | BTC: 0.00000632, ETH: 0.00003499, ETHW: 0.00003499, USD: 0.52316892 |
| 045cc972-03c0-4cda-a82e-c50ec67f9d29 | Address on File | | USD: 0.00500405, USDT: 0.75561477 |
| 8709a30a-a302-4ebe-8645-9518baa50a19 | Address on File | Contingent | USD: 0.76363803 |
| a9ef2bc2-245f-4647-82ef-21081ce43c6f | Address on File | | BTC: 0.00000001, NXT: 20.11600572, USD: 0.00657392, XVG: 368.65884658 |
| acbbaf75-f79e-48fc-9850-e579868a2d7f | Address on File | Contingent | BTC: 0.00001392, NEO: 0.0411212 |
| 42c48835-d843-4402-81b6-40d9057a04b8 | Address on File | | BTC: 0.00000943, USD: 0.34890779, USDT: 0.15209083 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 53901490-bf2a-49cd-99f7-d9bc548117c1 | Address on File | Contingent | USD: 0.76356399 |
| 3c306028-d321-43be-909d-9570cca24894 | Address on File | | BTC: 0.00000003, USDT: 0.00191297, XVG: 400.40467284 |
| 1a930320-7adb-40d6-a4cd-98cc64016593 | Address on File | Contingent | BCH: 0.00421369, XLM: 3.28668148 |
| ee531997-a673-4131-a861-81876c34769e | Address on File | | ADA: 1.07488203, DOGE: 4.9999974, USD: 0.00685201 |
| 44ac596e-d9f9-4cb3-987f-59e1e44afea2 | Address on File | Contingent | BTC: 0.00002747, USDT: 0.00031503 |
| 7a900d82-8327-4ec3-a494-9d3c97868507 | Address on File | Contingent | BTC: 0.0000016, ETH: 0.00000794, ETHW: 0.00000794, NEO: 0.07496313, PAY: 1.60477961 |
| f875903a-c4ef-43f3-8fa1-445922b0dc62 | Address on File | Contingent | USDT: 0.76033549 |
| 2152bcda-44e1-4bad-b4a9-49202381e0d8 | Address on File | Contingent | BTC: 0.00002747, USDT: 0.00015577 |
| e984578c-28e5-4939-8688-a209b1b926cd | Address on File | | USD: 0.73946367, USDT: 0.02372649 |
| 8e06722a-8212-4cf2-bba3-3911a611a9d3 | Address on File | Contingent | BTC: 0.00000008, ETH: 0.00040998, ETHW: 0.00040998, USDT: 0.00012275 |
| 680dd1f3-f82c-4660-9ad0-237f61a4c2af | Address on File | Contingent | BCH: 0.0000005, RDD: 1908 |
| cbfb9a4c-1dce-4fd5-83c1-eb1bbdd86b33 | Address on File | | BTC: 0.00000001, USDT: 0.06781634, XDN: 15775.57512097 |
| a5a1140e-a442-44cb-b8d6-76a3ad3e5211 | Address on File | Contingent | BCH: 0.0000157, BTC: 0.0000157, LTC: 0.00417855 |
| a3e1fea2-1a22-431e-99e5-6ec83cf674db | Address on File | Contingent | BTC: 0.00002747 |
| fceb4f99-7779-4147-bd9f-efd0b6a9b874 | Address on File | Contingent | BCH: 0.00002736, BTC: 0.00002736 |
| 59126fcb-a87f-4618-926c-20175aff78e7 | Address on File | Contingent | BTC: 0.00000001, FIRO: 0.38184294, USD: 0.02564162, XVG: 34.49779 |
| 132cf160-05f0-42fd-a876-984de7f02679 | Address on File | Contingent | BTC: 0.00000011, USD: 0.00287153, USDT: 0.75416804 |
| 9bc85ac9-e6f0-4189-a945-5a532a604050 | Address on File | Contingent | BTC: 0.00000011, USDT: 0.75694087 |
| 9aa84946-8135-4d7b-a3df-3a687c9e6180 | Address on File | | FLR: 0.12791034, USD: 0.39657543, XRP: 0.84655571 |
| 968c5992-0067-4443-9839-d714ba44636e | Address on File | Contingent | NXT: 100, USD: 0.00019974, XVG: 254.09492417 |
| d6eb06c5-8737-4272-9869-2243e687b872 | Address on File | Contingent | BTC: 0.00000003, XVG: 401.12090993 |
| 54ce97a3-7c6d-4497-973b-20e0b96a1331 | Address on File | Contingent | BTC: 0.00002689, USDT: 0.01586052 |
| 1c5403b6-833f-4b64-b87c-96b64b2b4624 | Address on File | Contingent | BTC: 0.0000273, XLM: 0.05 |
| cbdf980b-468a-4bde-a4f8-a2b78b5d995f | Address on File | Contingent | BTC: 0.00002282, ETH: 0.00000002, ETHW: 0.00000002, USDT: 0.12836529 |
| f26b177b-d67b-4a7c-b311-5845b3c4f727 | Address on File | Contingent | BTC: 0.00002743, USDT: 0.00084024 |
| 114ccc2d-13bc-4de4-b5a0-be5519588a77 | Address on File | Contingent | ETH: 0.0003992, ETHW: 0.0003992, USDT: 0.02187814 |
| bf8c25a1-608d-473f-bd22-556bbcc05e3e | Address on File | Contingent | BTC: 0.00002746 |
| 0981dda3-05b9-4b02-85e6-51ad371c225f | Address on File | | BTC: 0.00002495, USD: 0.0635027, USDT: 0.00618701 |
| 5ea2add2-0d66-4a73-822e-6778e13ca1ea | Address on File | | USD: 0.76167064, USDT: 0.00112111 |
| e2e5e4eb-7fd0-4b64-83cd-a2c894939794 | Address on File | | USD: 0.76278863, USDT: 0.00000001 |
| 4e8ed185-b03d-411b-bfd2-f405ee4ceceb | Address on File | Contingent | DOGE: 10.50622954 |
| 430326e0-db99-4fc9-9aea-21a98d4c4392 | Address on File | Contingent | BTC: 0.00000933, XVG: 265 |
| 34484172-94a8-406d-b096-a9f71b0460d4 | Address on File | | BTC: 0.0000219, ETHW: 0.01787258, USD: 0.002515, USDT: 0.11468531 |
| f0d034b0-94ce-4b38-bec9-fb6fff0b9c6a | Address on File | | USD: 0.76267126 |
| 4b1fb15d-46f0-49c9-ada3-5a4e78fce805 | Address on File | | BTC: 0.00002745 |
| 6fa9fc4e-9d4a-4387-92dc-dc27632d7127 | Address on File | | BTC: 0.00001033, UBQ: 14, USDT: 0.13347455 |
| 5a6206a4-2dcc-4e94-ab8f-22b62417888d | Address on File | Contingent | BTC: 0.00001552, ETH: 0.00014322, ETHW: 0.00014322, NEO: 0.00715694 |
| 625db02c-3a71-4175-884a-cc8f58f4c741 | Address on File | | BLOCK: 10, USD: 0.00916523 |
| a7c40046-73fa-440a-a34b-a1efe2904611 | Address on File | Contingent | LTC: 0.009774, SC: 0.45588235 |
| f69dd217-aed1-4595-90d9-0d987dec903c | Address on File | Contingent | BTC: 0.00000011, ETH: 0.00000483, ETHW: 0.00000483, LTC: 0.00963946 |
| e24d48bc-5565-474e-a5a4-c04568fca70d | Address on File | Contingent | PAY: 71.24775501 |
| 787c5a88-4c3e-4070-9b7c-fb07eb596e49 | Address on File | Contingent | BTC: 0.00000021, IGNIS: 150, USDT: 0.00646801 |
| c75300cf-883b-4222-9276-99771503a643 | Address on File | Contingent | GLM: 0.00000002, POLY: 0.00000002, STRAX: 0.00000001, TRX: 0.00000002, ZRX: 3.53900486 |
| 139c58bb-534e-4c15-b492-d08d94b1d1a0 | No Address on File | Contingent | DOGE: 10.5 |
| f5af25ac-48dc-45d4-9fb1-9f63ded7e928 | Address on File | Contingent | BCH: 0.00002733, BTC: 0.00002733 |
| 278561bc-f8a2-4c72-805a-bc5337bedd6d | Address on File | | ETHW: 0.1999, NXS: 4.980974 |
| 58a2d030-06cd-43ec-8218-e31214c5fc8f | No Address on File | Contingent | BCH: 0.00002726, BTC: 0.00002726, XVG: 0.9975 |
| 49fe0315-e53e-434a-a58d-30f05407d5aa | Address on File | Contingent | ADA: 0.00000056, BTC: 0.00001246, USD: 0.00760121, USDT: 0.40682005 |
| 7cb08044-4226-413e-b13a-f7c547a1b191 | Address on File | | USD: 0.76218999 |
| c9b55f02-ae8d-4bda-b709-6008e356ccbc | Address on File | Contingent | USDT: 0.75915135 |
| 47ce9c83-ae21-4594-9f9b-2736250a03cd | Address on File | | XVG: 401.14895575 |
| 822bb5c8-69b2-40a4-a7dc-435fc54f6ebe | Address on File | | USDT: 0.75914623 |
| 791014ec-9bea-40ed-9c38-9db36134ca2a | No Address on File | Contingent | XLM: 8.51540891 |
| 110010e4-90c4-4261-a7c6-b4df27a5d5ee | Address on File | | SBD: 0.242, USD: 0.00031057, USDT: 0.00000002 |
| 8635bf93-c54c-4798-a40f-08e6c61c571e | Address on File | Contingent | XLM: 8.51490191 |
| d0028904-1abc-4d38-aa9a-6e8ee5915ba4 | Address on File | | BTC: 0.00000001, SUSHI: 0.83205503, USD: 0.00849725 |
| 58d4e34f-934c-4470-94d2-cb12f921dd84 | No Address on File | Contingent | BCH: 0.00002732, BTC: 0.00002732 |
| e71264d8-e632-4fc9-b445-5b7bf0d53f8c | Address on File | | FLR: 27.11768927 |
| 6796ad90-bb1d-4782-841e-17d58a5b0cde | No Address on File | Contingent | XLM: 8.51380991 |
| b3a23560-33e2-4d86-87ec-b5ac58a7d63e | Address on File | Contingent | LTC: 0.00978857 |
| 234d6c7d-e4d4-4d2b-a9e7-6c82de364cbf | Address on File | | USD: 0.7619031 |
| 68b0f68f-d3c1-4174-87b0-4225bb78af58 | Address on File | Contingent | USDT: 0.75880171 |
| 740c4dd4-2716-48b5-b315-df03edc982b1 | Address on File | Contingent | XLM: 8.51182091 |
| 12821c17-3895-4fd8-800c-f907d88f4357 | Address on File | Contingent | BTC: 0.00000003, NEO: 0.06520273, UBQ: 6.69600086 |
| 08efe820-d64e-44a8-b7a8-209ab9cfe3b5 | Address on File | Contingent | BTC: 0.00002742 |
| c30851c9-e864-4936-b859-c1c6ac7dce3a | Address on File | Contingent | BTC: 0.00002742 |
| 7f6ee103-f461-476b-ba4a-1dabe6ee9381 | Address on File | Contingent | USDT: 0.00168726, XVG: 400 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 3799872a-37e6-4333-a19c-5f0381313a0a | Address on File | Contingent | VTC: 6.60609344 |
| d9953223-6e5d-4dfa-98e1-78451e0ce227 | Address on File | Contingent | BTC: 0.00002728, USDT: 0.00376629 |
| d0911f54-3638-4383-8269-a91631e57268 | Address on File | Contingent | BAT: 0.07274807, BCH: 0.0000007, BTC: 0.00000002, DGB: 0.04122349, ETH: 0.00005278, ETHW: 0.00005278, SYS: 5.26168945, XDN: 225.97102273 |
| 9e7a00f9-3367-445b-800e-4c77fe945934 | No Address on File | Contingent | BTC: 0.00000003, OMG: 0.88319266 |
| 845cd720-bc43-4892-9a7f-24183bcf3d65 | Address on File | | ETHW: 0.37169536 |
| 2e965d13-5c6e-4b93-8bec-cafb3f2b9509 | Address on File | | ADA: 0.14050336, USD: 0.71012131 |
| 188c313f-f83b-4cf1-a72c-d83757d5cbaa | Address on File | Contingent | BTC: 0.00001426, USDT: 0.3639499 |
| d360e2a5-9bdf-43b5-9989-070f893e3c68 | Address on File | Contingent | USD: 0.76155709 |
| 09b34f3c-1c42-4862-868f-b8a86da20599 | Address on File | Contingent | USD: 0.76155696 |
| 5e8e0fde-076e-40f1-8ab9-1ee636891afc | No Address on File | Contingent | XLM: 8.5086853 |
| de54bc3b-cc5e-477b-98b2-923a34c7ee9e | Address on File | | USD: 0.40563383, USDT: 0.35447181 |
| 7157977f-2c2b-4edc-9800-5216b3a24755 | Address on File | Contingent | USD: 0.7614688 |
| 896101ff-ac6d-45fc-b1dd-616362b57fb1 | No Address on File | Contingent | BCH: 0.0000273, BTC: 0.0000273 |
| c93a5c63-a0ab-4f45-b386-937bdef87312 | Address on File | | DOGE: 8.09850528, IGNIS: 24.8089683, USD: 0.00000002, USDT: 0.00000002, XDN: 1122.62989706 |
| 209bd175-06a5-43a0-8d58-8d761e1ce4cb | Address on File | Contingent | BTC: 0.00000019, ETH: 0.00002178, ETHW: 0.00002178, USD: 0.40697493, USDT: 0.30752326 |
| 286c27fb-fd18-4f91-8425-8121fcef2681 | Address on File | Contingent | DOGE: 10.4878339 |
| c8c1d3ed-63c3-46d0-8f87-67c9ea1bbabc | Address on File | Contingent | BTC: 0.00000001, LTC: 0.00958079, USDT: 0.01530396 |
| 02267963-5a3f-4a3b-bacd-2127cc5c7011 | Address on File | | ETH: 0.00040557, ETHW: 0.00040557, USD: 0.00861084 |
| 4035d0f2-1e48-48f9-9d9b-1a0271c8c8b8 | Address on File | | BLOCK: 10, USD: 0.00805007 |
| f8b9d263-e95c-4be7-b820-29ba585b6ae2 | Address on File | | ETHW: 0.04014626, USD: 0.6579379, USDT: 0.02104327 |
| 3d6bdb7b-e80b-4980-9e25-62f5143dc118 | Address on File | | BLK: 1, BTC: 0.00000054, FLR: 0.151095, OMG: 0.34551435, USDT: 0.00468794, XRP: 1 |
| f5143007-2eb3-4bab-adc9-bd5d99ac644e | Address on File | | BTC: 0.00000012, FLR: 26.97239816 |
| 47f0873a-0fea-4035-a02d-f6a3e1c96b94 | Address on File | | BTC: 0.0000274 |
| 59523ba9-7e5a-4ea1-a654-2103a0b41ab0 | Address on File | Contingent | BTC: 0.0000274 |
| 9de0dcc8-a102-4724-9823-a97d777df64c | No Address on File | Contingent | BTC: 0.0000274 |
| c7d9c3b2-ac15-4260-84ce-49ecb54a903b | Address on File | Contingent | BTC: 0.0000274 |
| 5131871c-ece0-4298-a8f1-ce97b91353c1 | Address on File | Contingent | BCH: 0.00002729, BTC: 0.00002729 |
| 5f49507e-7b5d-4094-aadd-187eee0bc339 | Address on File | | ETHW: 0.37086342, USD: 0.00124629 |
| e0a5c71f-1712-41eb-b29a-2d1a674e64ef | Address on File | Contingent | USD: 0.76114302 |
| 898c0a88-1c5e-4495-b089-d7383e4348cc | Address on File | Contingent | BTC: 0.00000082, ETH: 0.00039529, ETHW: 0.00039529, USD: 0.00468972 |
| d977fc32-2886-4c75-81c6-2876afb62126 | Address on File | Contingent | BTC: 0.00002712, USDT: 0.00760204 |
| 2e3de16a-14d2-4ced-9609-a8a5baafb1e8 | Address on File | | USD: 0.76098489 |
| fa2e3a07-5983-445b-9a34-6d91b4ad5af0 | Address on File | Contingent | USD: 0.76098182 |
| c373582c-1bd4-4566-a874-a4abbffd6272 | Address on File | Contingent | BTC: 0.00002739 |
| 27d34e42-37d3-4e10-af18-a0c251b37fce | Address on File | | USD: 0.76091554 |
| 7e4b1ffe-d242-4628-8493-6bdbabe80213 | Address on File | Contingent | BTC: 0.00000011, PAY: 70.82796243 |
| d26723f6-6f2f-411a-9868-fd08d3002b86 | Address on File | Contingent | BTC: 0.00000165, USDT: 0.70329135, XLM: 0.099997 |
| dcb9f7cb-6d4d-41f7-a5d7-04c110793d9d | Address on File | Contingent | BTC: 0.00000004, NAV: 19.28252849 |
| 12916e55-265e-41c5-a692-b9eb524d10a0 | Address on File | Contingent | ANT: 0.27131797, BCH: 0.00002897, BTC: 0.00000007 |
| 2341382c-8f8b-4fac-89b0-fa3ff14a79ac | Address on File | | BTC: 0.00001975, USD: 0.21202315 |
| 5d47364e-1724-41c6-a66a-a77bb5b4b9fe | Address on File | | DOGE: 10.47755174 |
| cb13bef1-75c3-4273-95e7-ffcbdd7a4e08 | Address on File | Contingent | ADA: 0.87916237, BTC: 0.00000004, ETH: 0.00000135, ETHW: 0.00000135, LTC: 0.00000546, NEO: 0.04707011, USDT: 0.00325294 |
| f234799f-e543-4607-804e-a8b3d00b1bcd | Address on File | | USD: 0.76064916 |
| 5c352857-00f0-4ba9-b6cc-ee38e0822a8c | Address on File | | DOGE: 10, USD: 0.0049941, XMY: 722.11029513 |
| 57ba2688-2029-475d-99a3-bb11b0792741 | No Address on File | Contingent | BCH: 0.00002727, BTC: 0.00002727 |
| 1e3a371c-213c-4e9c-a8c4-9e24ceb9ddcb | Address on File | Contingent | ADA: 0.00556429, USD: 0.75855447 |
| 10735ba1-66f0-4556-9bf0-e8b9e9aa3680 | Address on File | Contingent | LTC: 0.00977122 |
| 7a0d87b2-b657-4764-b817-80b2b743ce9d | Address on File | Contingent | ETH: 0.0004098, ETHW: 0.0004098, USD: 0.00000001 |
| 296c3b5a-c71e-4803-983d-a715dfcba335 | Address on File | Contingent | BTC: 0.00002668, ETH: 0.00000417, ETHW: 0.00000417, USDT: 0.00923227, XDN: 53.523 |
| f2048d70-e791-4307-bf20-d653f0347c00 | Address on File | Contingent | DGB: 0.00000001, USD: 0.76051549 |
| c4b06a5e-0a79-458d-b972-af1d70f8aba6 | Address on File | Contingent | USDT: 0.7574705 |
| cabb54af-e2c7-4d69-8634-6a7c407b0d70 | Address on File | Contingent | BTC: 0.00000004, GBYTE: 0.07136286 |
| d5e64cbe-12c9-4fb0-9d06-885776f1b04d | Address on File | | ETH: 0.00000001, ETHW: 0.00000001, USD: 0.00000009, USDT: 0.75727501 |
| e7b44629-2c81-4b09-8464-ef8fae8050f6 | Address on File | Contingent | BCH: 0.00000009, BTC: 0.00000008, NEO: 0.08271233 |
| 9dcda30b-158c-4b78-9b82-6a43647bb8b9 | Address on File | Contingent | LTC: 0.00976725 |
| a6c1a4ee-6c74-4876-acb7-9de5c3b8cc96 | Address on File | Contingent | BCH: 0.00000054, BTC: 0.00000099, ETH: 0.00001049, ETHW: 0.00001049, LTC: 0.00000546, SC: 200.94097826, USDT: 0.00948738 |
| 13ba5783-c8fc-4d23-ab63-b95226a1cc53 | Address on File | | ADA: 1.95124484, SHIB: 0.0000487, USD: 0.00000001, USDT: 0.00000001, XDN: 1037.83417683 |
| 7b235fa8-9d08-477c-a0d8-1335eec3a95c | Address on File | Contingent | USDT: 0.75722108 |
| 0f96513b-8237-44f6-8724-f2f8b77407fc | Address on File | Contingent | BCH: 0.00332573, FLR: 0.13607797, XRP: 0.900612 |
| 256edda5-1be5-4f05-92cf-0d960fe3e0d2 | Address on File | Contingent | USD: 0.76019431 |
| 8e039b1e-1f4a-402a-8418-42c3fa63cc30 | Address on File | Contingent | XLM: 8.49355329 |
| e8f68f21-185d-49ca-b087-3d20c3c5ba5e | Address on File | Contingent | USDT: 0.7570603 |
| ff7d3a5c-8113-44b0-bf51-2dfa675d9713 | Address on File | | BTC: 0.00002736 |
| d2f8cbd7-c922-4888-98c9-6b2441d7d915 | No Address on File | Contingent | USD: 0.76000991 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 378d2210-c47f-4ab6-92df-7952007ae117 | Address on File | Contingent | WINGS: 400 |
| 59b13dc2-86e3-47ca-8c8b-e47cbec5858b | Address on File | Contingent | RDD: 1900 |
| 96b7bf3f-7931-4e32-9986-ac6e12ee0809 | Address on File | Contingent | XVG: 400 |
| fce979d5-8688-4432-8b00-aef36fc54bd3 | Address on File | Contingent | XVG: 400 |
| fe286e78-f358-4608-a298-76ad0d3624e2 | Address on File | Contingent | XVG: 400 |
| 6f6e8698-8b13-4ca9-9582-8a50e10de705 | Address on File | Contingent | BTC: 0.00000003, SIGNA: 690.12330882 |
| d597f048-60e6-4542-847d-d35fbba83d3f | Address on File | Contingent | ADA: 0.99393917, BTC: 0.00000043, ETH: 0.00001494, ETHW: 0.00001494, USDT: 0.35487284 |
| 675f2881-2ef1-445a-a0e8-f41c858446ab | Address on File | Contingent | BTC: 0.00002698, USDT: 0.01036064 |
| 8333c9cf-5492-43fe-a61a-f33902fbcd0e | Address on File | Contingent | RDD: 1768.09953704, USDT: 0.05246916 |
| a620a30d-735b-479b-9769-058157aa3e48 | Address on File | | USD: 0.75988647 |
| 41815448-d121-4d8e-b43d-bfcba4e8ef81 | Address on File | Contingent | USD: 0.75982168 |
| 7f67e07f-c76c-4706-b0a7-7152e8ee83ef | Address on File | Contingent | MONA: 1.83929029 |
| 93b119a4-c4d4-4f1e-b39a-e7e751706054 | Address on File | Contingent | BTC: 0.00002735 |
| cdcd4db1-95bc-4b1e-b188-4a50ffd20667 | Address on File | Contingent | BTC: 0.00002735 |
| 0d62fb1f-f58d-4521-bcad-b148cb394634 | Address on File | Contingent | XVG: 399.9 |
| 37f58a3e-1879-4641-b282-dd8b1e9eb9fb | Address on File | Contingent | BAT: 0.00020718, BTC: 0.00000014, LSK: 0.00043092, USDT: 0.75249248 |
| fd81d3ce-80ce-4c4c-916d-d684bcd6fcb3 | Address on File | | ETHW: 0.20237616, USD: 0.34513754 |
| b79df8f5-8e8a-4018-921c-48cd78b1e48b | Address on File | | USD: 0.75975856 |
| 7d70491d-4a47-4fe4-adb1-d6ae09167145 | Address on File | Contingent | ETH: 0.00000575, ETHW: 0.00000575, HBAR: 0.75981383, USD: 0.1828908, USDT: 0.5224612 |
| 8934b9fd-a198-49ec-a0ff-12ab6f709487 | Address on File | Contingent | NEO: 0.08229596, USD: 0.00242044, USDT: 0.00303168, XRP: 0.00006928 |
| b482c9ef-76a3-474c-94ff-31f913bda1c7 | Address on File | | USD: 0.75970391, USDT: 0.00000002 |
| cf9eacf5-f2df-4d2f-bee9-777ba70cbaf7 | No Address on File | Contingent | BCH: 0.00000014, BTC: 0.00000014, XLM: 8.44373464 |
| 0e26e9c1-f27b-4175-a7e8-e41caf0d3b25 | Address on File | Contingent | ETH: 0.00016236, ETHW: 0.00016236, NEO: 0.05 |
| c3115061-f4b8-432e-9bf8-73cd908dfd1d | Address on File | | FIRO: 0.21779947, QRL: 0.901, USD: 0.00834696, VTC: 2.44385853 |
| ead2640d-39c0-4d86-b5bd-947e99ee5717 | No Address on File | Contingent | BCH: 0.00002723, BTC: 0.00002723 |
| 290576ed-366a-4a4b-b59e-ca5e23660012 | Address on File | Contingent | ENG: 245 |
| 52b5425b-3a0e-4e2b-a100-c481efd9393b | Address on File | Contingent | ETH: 0.0004092, ETHW: 0.0004092 |
| 2c297c3c-6b08-4bb4-a2c9-cbffb5f8ecb8 | Address on File | Contingent | BTC: 0.0000003, DOGE: 0.00003372, ETH: 0.00000823, ETHW: 0.00000823, FLR: 0.2568615, XRP: 1.7 |
| ddbb95a7-d45b-4c89-bebb-4ca575f6bb78 | Address on File | Contingent | BTC: 0.00000125, FLR: 7.55475, USDT: 0.51039124 |
| e4abd3ea-064e-4b82-994e-d857244591de | No Address on File | Contingent | LTC: 0.00975505 |
| ae3636de-8f8c-4017-963a-156346090cc9 | Address on File | Contingent | USD: 0.16730613, USDT: 0.58966495 |
| 18bd7a8a-23e0-4fab-83d5-21252941ea08 | No Address on File | Contingent | BCH: 0.00001932, BTC: 0.00001932, XDN: 5004.2772472 |
| 6385b22b-79d0-4253-8d1f-a1525a8fef8e | Address on File | | BTC: 0.0000095, SC: 122.92159795, USD: 0.00000001, XRP: 0.151987 |
| 1165b3ef-8e89-4208-8413-8a2b82f28c5c | Address on File | Contingent | BTC: 0.00002733 |
| 99ea6e3e-0648-4676-9b57-2eaff450e6e4 | Address on File | Contingent | LTC: 0.00912992, USD: 0.04853259 |
| 647fe688-8b31-4e2f-895b-04aaf27c9536 | Address on File | | BTC: 0.00000001, USD: 0.75892027, USDT: 0.00000001 |
| c258fbda-486b-49a9-ba0b-51a13bb29ea2 | Address on File | Contingent | PIVX: 0.67904307, USD: 0.38542097, WAXP: 0.00051706, XTZ: 0.24565 |
| c4ee280e-68ce-4e27-a422-c741b6607239 | Address on File | Contingent | BTC: 0.00000033, IGNIS: 150 |
| adb50652-9878-4281-82eb-4491807297f6 | Address on File | | BCH: 0.00590608, USDT: 0.10092043 |
| 04b28699-3722-4fe3-b3b6-2041ee8ad6aa | Address on File | Contingent | BCH: 0.00600831, USD: 0.00236338, USDT: 0.0045644, WAVES: 0.05010543 |
| 484552d6-68ae-4423-b1d4-00d963200cde | Address on File | | XVG: 399.5 |
| e4911ab6-14e0-4d1b-8ab0-de250a6f0bc9 | Address on File | Contingent | BTC: 0.00000756, ETH: 0.00023733, ETHW: 0.00023733, USDT: 0.10811566 |
| 118acd0c-4c30-45a5-a501-7201f6902b09 | Address on File | Contingent | ETH: 0.00032883, ETHW: 0.00032883, USDT: 0.14815321, XVG: 0.0000474 |
| dbf05b5b-4a2c-42f0-a590-efba385aba00 | Address on File | Contingent | DCR: 0.04631116 |
| 22d6348c-e649-416a-b6da-446f7b382246 | Address on File | Contingent | BTC: 0.00002732 |
| 8fd5d39e-e74c-4529-8c19-ed1a13c533d2 | Address on File | Contingent | BTC: 0.00002732 |
| 61d2199c-4fbf-48b5-ba0a-9c64dbffdd36 | Address on File | | GAME: 0.00002718, USD: 0.75893168 |
| 1c43b79a-c722-4ad9-8f6f-52d81bb80685 | Address on File | Contingent | BTC: 0.00002646, USD: 0.02384529 |
| 34ad6853-0dbd-4ed7-8112-b2b574a40705 | Address on File | | QRL: 7.91910523, USDT: 0.00021481 |
| 08e5f96f-b87d-419d-a613-60f3f18af368 | Address on File | Contingent | BTC: 0.00000692, NEO: 0.06182397 |
| 6984ebde-53c5-43b5-8424-73de5d430c93 | Address on File | Contingent | USDT: 0.7558183 |
| f14a14ee-8cea-4e17-8ee5-f650f75e9c97 | Address on File | | ADA: 0.00903677, ETHW: 0.01, USD: 0.73501017 |
| 24a2c585-3278-4293-875f-b8028c0d8a07 | Address on File | Contingent | ARK: 1.7283536, BTC: 0.00000011, EMC2: 7.21884925, NAV: 3.66669062, USDT: 0.00013016, VTC: 0.52733109 |
| 4da04646-9a75-4aa5-976f-1b7aeec86652 | Address on File | Contingent | ETH: 0.00040883, ETHW: 0.00040883 |
| ee096404-ae35-4ec4-805a-5246fad66593 | Address on File | | ADA: 0.00499398, DOGE: 0.00545173, USD: 0.75653972 |
| 62d0ce5a-2ead-4774-9d43-4db32e59d4e9 | Address on File | Contingent | BTC: 0.00000028, USD: 0.0060061, USDT: 0.74200896 |
| 8e921caa-a28a-4fa5-a793-ac854eb2bbde | Address on File | Contingent | BTC: 0.00002731 |
| 59e223ad-868e-4008-90eb-faf5f4bd4366 | Address on File | | EDR: 1481.29483456, EMC2: 76.6313337, USD: 0.00917943, USDT: 0.00000377 |
| da4f606d-2832-48ca-97db-b9866e2d18fc | Address on File | Contingent | FLR: 0.2648304, XRP: 1.752741 |
| c6a7fad6-31ff-4056-8eab-5aa06444442f | Address on File | Contingent | BTC: 0.00002134, LTC: 0.00213 |
| 3f9c8462-c366-49b3-a124-7d0211d17a79 | Address on File | Contingent | BTC: 0.00000002, XVG: 398.98240198 |
| c8e593ee-ac0b-4e8f-9cbf-8be230be02f6 | Address on File | Contingent | USDT: 0.75555629 |
| 5e264c2d-cfc3-44e2-b7ff-f2731c6a8687 | Address on File | Contingent | SC: 5, SIGNA: 5, XLM: 8.21844701 |
| 1c406df9-a098-44dd-a3bd-6a89a2972ce0 | Address on File | | ADA: 2.03390267, BTC: 0.0000002, USD: 0.00812145 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 1e6f0d3a-bda8-4068-ba64-401d35d9d8bd | Address on File | | ETHW: 0.29519173, USD: 0.15364196 |
| db316fd1-a30f-4e74-aecc-929fa2797f33 | Address on File | | BLOCK: 9.98, USD: 0.00670945 |
| 0e409efd-a197-458e-b0e6-023e478197cf | Address on File | Contingent | BCH: 0.00402451, USDT: 0.02914091, XLM: 3.13912093 |
| 8da2933b-99a7-43be-84c7-97a20f0f2f18 | No Address on File | Contingent | BTC: 0.0000273 |
| b4eaf197-c193-40ef-8d33-3ca72fde90b9 | Address on File | Contingent | BTC: 0.0000273 |
| f89dedf8-f597-4fbd-ac32-b81b8191b259 | Address on File | Contingent | BTC: 0.0000273 |
| 192fdb4d-9655-4704-b2c8-bd3744b34fd5 | Address on File | Contingent | BCH: 0.00002719, BTC: 0.00002719 |
| aef2c3c0-f990-4ebd-a544-df70bcf035cb | Address on File | Contingent | BTC: 0.0000004, DCR: 0.04539783, USDT: 0.00319686 |
| 95d4ef65-72f5-4e3f-a721-c7298972b2f8 | Address on File | | USD: 0.75836827 |
| d2c8f237-c853-437c-a6e4-db310fd6935c | Address on File | Contingent | ETH: 0.00040858, ETHW: 0.00040858 |
| d027874c-6a6b-4ed5-9685-13029523be13 | Address on File | Contingent | FTC: 150.05115802, SC: 120, USD: 0.00817621 |
| 5407b061-5425-46fa-9c07-ca9c13030287 | Address on File | Contingent | USD: 0.75826865 |
| 5c208d08-1c67-408c-9f14-b2745360398d | Address on File | Contingent | BTC: 0.00000013, ETH: 0.00040657, ETHW: 0.00040657 |
| f49196b2-2e32-448b-806e-db5f8e9fd5bb | Address on File | Contingent | IGNIS: 8.94986797, NXT: 17.89973593, PTOY: 0.12568889, RDD: 67.23597805, SC: 27.74488948, XEM: 17.06401953 |
| b6d7bb6d-94af-4079-9b41-505d075ea366 | Address on File | Contingent | BTC: 0.00000005, POT: 143.03898529, ZEC: 0.01549067 |
| 2b6f5444-23ec-4492-8579-3dbd4856ad02 | Address on File | | USD: 0.00014505, USDT: 0.75490425 |
| be389d69-c927-428e-b0eb-66fbedf10edc | Address on File | Contingent | BTC: 0.00000107, ETH: 0.00001441, ETHW: 0.00001441, LTC: 0.00000546, USD: 0.00715646, USDT: 0.69124519 |
| d70ce252-f063-4d84-a989-0a2eeefa0d85 | Address on File | Contingent | DGB: 94.7575 |
| 8565010b-cfb6-409b-8477-1f2d4741a1dd | Address on File | Contingent | BTC: 0.00000002, RDD: 1891.63836207, USDT: 0.00073011 |
| cf1e7c49-bbd3-41f3-8d18-e9b47c8d0354 | Address on File | | FLR: 26.96994651, TRX: 0.00000398, USDT: 0.00008276 |
| 9e81a4f9-f227-4775-bcbe-4795d1ecf0d1 | Address on File | Contingent | XLM: 8.46832806 |
| 3002ddf8-13a6-4912-9f7f-5d043697b25e | Address on File | Contingent | BTC: 0.00002728 |
| 7d5e948b-4175-4fe5-8641-aa21f17ff61f | Address on File | Contingent | BTC: 0.00002728 |
| 93cd4255-2385-4dac-b8eb-961cead3f09b | Address on File | Contingent | BTC: 0.00002728 |
| d4be2dc4-e424-4e8a-8b18-f659b923ef39 | Address on File | | ETHW: 0.00000292, OMG: 0.00130936, SRN: 445.118633 |
| e506e676-0901-45cc-b33a-af60a569eeaa | Address on File | | HIVE: 0.42465103, LBC: 33.38865624, USD: 0.29059118, USDT: 0.00185608 |
| 471b9950-9f88-4313-8d13-1f1dd9ce0a13 | Address on File | Contingent | BTC: 0.00000012, LTC: 0.00962836, USDT: 0.00498259 |
| c5d8e95b-a913-476e-8d5f-f878ed26f6a5 | Address on File | Contingent | BTC: 0.00001845, ETH: 0.00013212, ETHW: 0.00013212 |
| 0fc90ec7-2a72-4771-874b-c5e85271a0ba | Address on File | Contingent | ETH: 0.00026105, ETHW: 0.00026105, HBAR: 1, USD: 0.19601402, USDT: 0.02233797 |
| d9712694-efe3-42a3-9ce4-53e0efd34aa2 | Address on File | Contingent | FLR: 0.26228232, USD: 0.00634972, XRP: 1.73587691 |
| 0bb5a979-f57e-4a66-aa02-5872533b9ed1 | Address on File | Contingent | FLR: 26.96393848 |
| 82129946-eaa0-4811-b498-8672966c0555 | Address on File | | USD: 0.7576846 |
| b0db0d54-fb26-40cd-9b18-23c66afdd6d1 | Address on File | | FLR: 26.96243436 |
| 51b0bacd-b7cb-4b01-bcea-922577c4744b | Address on File | Contingent | BTC: 0.00000033, THC: 340.19488429 |
| 4af7edc6-9681-48a6-8b71-a54b1c923c83 | Address on File | Contingent | USD: 0.75755661 |
| a878306d-a9de-4c4b-aa91-7a70566f2593 | Address on File | Contingent | USD: 0.05979252, USDT: 0.69498373 |
| d04f380c-7230-4c73-a529-0426b355116a | Address on File | Contingent | BTC: 0.0000257, ETH: 0.00000001, ETHW: 0.00000001, USDT: 0.04335896 |
| 1b62794e-5e6b-4d9a-82e4-2f07abf7dc1b | Address on File | | USD: 0.75751233, USDT: 0.00000001 |
| 07d6ccf2-2c59-465f-8f04-3d85bf7e8157 | Address on File | Contingent | BCH: 0.00000342, BTC: 0.00000342, ETH: 0.00035674, ETHW: 0.00035674 |
| a75d0fab-a78c-4f9c-8e3e-332f07c95a54 | Address on File | Contingent | FLR: 0.26441625, XRP: 1.75 |
| 36ee82bb-2081-4188-80e2-b699a0109a8b | Address on File | | BTC: 0.00002724, OMG: 0.00063126, RVN: 0.00671692 |
| d5d0ce24-4a60-4a59-bdc5-832eb0b38a29 | Address on File | | BTC: 0.00000252, NEO: 0.075 |
| f69d552f-41b4-438f-b0ea-c3e227bb4f8c | Address on File | Contingent | BTC: 0.00000011, IGNIS: 150.86216446 |
| 1f9504b4-2802-4131-b4e1-56edb00088d7 | Address on File | Contingent | BCH: 0.00679909 |
| 28d87a51-71ab-4588-a1f5-26aac46b4544 | Address on File | Contingent | ETH: 0.00000599, ETHW: 0.00000599, ZEC: 0.02250384 |
| 888e5b5f-ab02-40d6-b1ce-d64b31fd6c8b | Address on File | Contingent | BTC: 0.00000082, IGNIS: 145.38555543, USDT: 0.00735509 |
| 0c6e04ef-c9f3-44ad-92c3-78d37abc0775 | Address on File | Contingent | ETH: 0.00040389, ETHW: 0.00040389, LTC: 0.00009608 |
| 815b4202-8cd4-4d7c-aa97-951fa387fafc | Address on File | Contingent | BTC: 0.00002714, USDT: 0.00308264 |
| 43bb80ed-e803-459b-a17a-763bf3ea0065 | Address on File | Contingent | LSK: 0.47699933, NEO: 0.0375, USDT: 0.00010384 |
| 499319c2-be98-482d-9daa-efe9e2d48dc8 | Address on File | | ETHW: 0.20525044, FLR: 11.88829762, USD: 0.00244421 |
| 8037ed31-a685-4e79-866b-c04e31e5f399 | Address on File | Contingent | ZEN: 0.09497626 |
| 6300c2f0-01f6-4c08-a31a-dbc7dd9afc1a | Address on File | | BTC: 0.00002725 |
| 65aaa6ff-d020-462e-bf1f-e24db1caf1f6 | Address on File | | BTC: 0.00002725 |
| 6651e6c5-6b1a-4f2c-81d3-e0dd482d2ba3 | Address on File | Contingent | BTC: 0.00002725 |
| ad07cc5a-8c52-400a-bc23-48172b2583bf | Address on File | Contingent | EMC2: 10, IGNIS: 25, NXT: 50, RDD: 1000 |
| e92fbddf-7ab8-4310-a341-9ad7b8430d67 | Address on File | Contingent | USD: 0.10753318, USDT: 0.0508147, XLM: 6.68598564 |
| 6fbb98eb-2fad-4017-996a-a1f0c6f0710e | Address on File | Contingent | BTC: 0.00000998, USDT: 0.47776178 |
| 5ac40dce-b005-4f49-9f8d-8221702e6097 | Address on File | Contingent | BTC: 0.0000002, FLR: 0.2622783, XRP: 1.73585029 |
| 0481c502-73e1-44b9-a254-3ef161c8add4 | Address on File | | ETH: 0.00040746, ETHW: 0.00040746, MER: 75000, USD: 0.00065057 |
| 42295756-bded-41ab-9c4f-d665624844f7 | Address on File | | BCH: 0.00000018, POT: 220.43092564, THC: 173.68235294 |
| 6e5dbcd0-484e-4db5-8ea3-0efa8c07ce15 | Address on File | Contingent | DCR: 0.0461767 |
| 1a0cfa33-10e6-4b6d-9722-00d010bddf6b | Address on File | Contingent | ADA: 0.15153895, SC: 200.32492732, USD: 0.00014853 |
| 39303115-94db-4fb3-aff8-f161bb4115b7 | Address on File | Contingent | USDT: 0.75375865 |
| 3bd87343-c78d-448b-99c7-7ba2b9a11c44 | Address on File | | ETHW: 0.10357793, USD: 0.54451838 |
| a1f16f71-47a4-4758-a803-bd558469a487 | Address on File | Contingent | BTC: 0.0000271, ETH: 0.00000208, ETHW: 0.00000208 |
| baf04bdb-1692-4295-a3e9-62d3d5b1b1fe | No Address on File | Contingent | BCH: 0.00002713, BTC: 0.00002713 |
| 4aa2e2a5-3453-4867-998a-0096e00b4b4d | Address on File | | BTC: 0.00000788, ETHW: 0.26230412, USD: 0.00000001, USDT: 0.00034174 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f1485516-d1e4-489d-a2a5-713a26e2e76e | Address on File | Contingent | ENG: 244.1024802 |
| ddcba3c2-b520-4bb1-8e96-fc77cc0a08e6 | Address on File | Contingent | USD: 0.75670963 |
| 8d0bc294-f841-458c-a050-b7684e5bf19a | Address on File | Contingent | MORE: 24.67175237, POT: 40.92119063, THC: 300 |
| d85b0ceb-37ce-44be-9136-f65986682e24 | Address on File | Contingent | USDT: 0.75368963 |
| d4f752b7-f427-4dee-bf5f-7ec090447f02 | Address on File | | FLR: 26.92739521, USD: 0.00000001 |
| 92f61b29-b3c4-47da-8f43-3341e99c7528 | Address on File | | USD: 0.336287, USDT: 0.4186699 |
| 776908eb-d924-4ccb-b81e-8200cbd66357 | Address on File | Contingent | WAXP: 13 |
| cd0fd8ca-14d5-454d-96ce-06b5c4424ee3 | Address on File | Contingent | XVG: 398.1668925 |
| dae633f9-c840-45a8-85ec-03c41d0b7e58 | Address on File | Contingent | BTC: 0.00000059, ETH: 0.0003918, ETHW: 0.0003918, USDT: 0.01289071 |
| add30256-e229-4ad0-a894-7b04d4fedb2a | Address on File | | POT: 445 |
| 26e2b980-0a95-4f51-8455-e311aa5f53e6 | Address on File | Contingent | USDT: 0.75347239 |
| 28aec282-f3e4-4aaa-8793-8d52a03970f2 | Address on File | Contingent | BTC: 0.00002723 |
| 74a0725a-341d-48ef-9641-07e134e5af03 | Address on File | | USD: 0.00000001, USDT: 0.75345484 |
| 446d23d4-aa42-4c49-b04d-7da5ed0f9e14 | Address on File | Contingent | BTC: 0.00000028, NEO: 0.08168908 |
| fb27f05e-ccde-499d-8378-a3be44540bb1 | Address on File | Contingent | BTC: 0.00002336, USD: 0.10744869 |
| fd76e137-30c6-46f4-a275-0b0eb96572b2 | Address on File | Contingent | IGNIS: 72.08624138, PAY: 10, THC: 131.35205853 |
| a382f2e2-33fa-4122-ae1f-906e331a3ad1 | Address on File | | OK: 48.02280503, STRAX: 1, VRC: 0.013, XMY: 0.11 |
| 28008cde-b4fa-407f-b32c-bedfef435ea8 | Address on File | Contingent | BCH: 0.00000061, BTC: 0.00000081, ETH: 0.00001728, ETHW: 0.00001728, NEO: 0.075, USD: 0.01431759 |
| 8e6fbdc7-195f-4bcf-b648-5f0525e0c8ec | Address on File | Contingent | BTC: 0.00001287, IGNIS: 37.61853911, NXT: 75.23707822 |
| 29d3dd97-84d4-4e61-9899-fe838252d082 | Address on File | Contingent | SPHR: 80.4545603 |
| 97812546-5782-4b2b-ba32-b83e37b87c22 | Address on File | Contingent | BTC: 0.00000743, FLR: 0.00097577, NEO: 0.05956846, USDT: 0.00111263, XRP: 0.00645801 |
| 6b008e59-7616-4ed3-8693-5f89ce401e8b | Address on File | Contingent | USDT: 0.75324445 |
| ffbf923c-4fe9-42c3-b909-8daab92be2a7 | Address on File | Contingent | USD: 0.75621127 |
| 0e6763a0-32fb-4a77-bf2b-60660713db40 | Address on File | Contingent | BTC: 0.00002722 |
| 4c514399-21fc-44cf-9f7e-fd98d7e3decf | Address on File | | BCH: 0.0000001, BTC: 0.00000013, USDT: 0.74954046 |
| 9aa20ce4-5698-4ad6-85cb-5986b48e5d00 | Address on File | Contingent | BLOCK: 0.0002088, NEO: 0.0825 |
| a81b1b53-cb59-406d-a4ec-f425701737aa | Address on File | Contingent | BTC: 0.00001256, MONA: 0.2996178, ZEC: 0.0085497 |
| 1a2fa25a-3ae2-4891-b34d-adffc163a739 | Address on File | Contingent | ARK: 0.11877419, ETH: 0.00000036, ETHW: 0.00000036, LSK: 0.00050942, USDT: 0.71886503 |
| 852826d4-f932-456c-a5fe-461be1a2cd86 | Address on File | | USD: 0.25258663, USDT: 0.50150504 |
| bfb014ba-a3ca-447b-847f-d7b87b0449b9 | Address on File | Contingent | BTC: 0.00000024, SC: 46, XRP: 1.37289579 |
| a77676d1-b497-4a7b-890d-87e7da6068c3 | Address on File | | HIVE: 0.00056869, USD: 0.53040304, USDT: 0.22453886 |
| da159499-8dd6-45d3-b78f-ed3a714c0f67 | Address on File | Contingent | BTC: 0.00000002, XEM: 23.98326724 |
| 7cb70ad1-1676-4cf4-b7d9-f80325c5f9d5 | Address on File | Contingent | ETH: 0.00000875, ETHW: 0.00000875, FLR: 16.83122583, NMR: 0.00000001, SLS: 0.02176917, USD: 0.16253026, XLM: 0.16843898, XRP: 0.00498884 |
| e17f283f-0107-4a8f-bd4b-ff02f6ab56e3 | Address on File | | ETH: 0.00000026, USDT: 0.75252088 |
| 68042d15-9956-464f-b047-a41f92bb1c21 | Address on File | Contingent | BTC: 0.00000037, USDT: 0.00002481, XLM: 8.33182793 |
| b2f2653c-0de3-4f2a-bf81-ce7e65451d0d | Address on File | Contingent | BCH: 0.0000037, FLR: 26.88697358 |
| 381a9652-c785-49d5-b5e8-aeb057c37b83 | Address on File | Contingent | BTC: 0.00002721 |
| 3b25268f-5266-4c9d-9caa-58d8be6e79e7 | Address on File | | ADA: 0.87310018, DGB: 3.93734446, USD: 0.40453069 |
| b5a3486f-61f5-4565-86cf-8991ba4204b4 | No Address on File | Contingent | USD: 0.75570797 |
| 5975420f-75ee-4176-8702-0c1ad04b6f9b | Address on File | Contingent | DOGE: 10.40844924 |
| 284006bd-f12b-4414-a751-476009ec81b0 | No Address on File | Contingent | USDT: 0.75258753 |
| 14f6baa3-918b-4a3e-a4d5-8eda3c48bee3 | Address on File | Contingent | USDT: 0.75255937 |
| 3661dfcc-91fa-4df1-9f4c-1c76bb308785 | Address on File | | USD: 0.7555488 |
| 6a0fab45-37ca-4859-a10e-c4b7ca3161e3 | Address on File | Contingent | XLM: 8.44070824 |
| c71744e3-e02b-4594-8832-41c442ca119d | Address on File | Contingent | ADA: 0.00531915, BTC: 0.00000867, USD: 0.51262956 |
| 82b99551-146c-40ff-bd55-0bcb08f99c60 | Address on File | Contingent | BTC: 0.00002704, ETH: 0.00000225, ETHW: 0.00000225 |
| 29db04b7-a118-481e-ab8d-4946841fdd85 | Address on File | Contingent | BTC: 0.00002718, TRX: 0.00000021, USDT: 0.00025073 |
| 9e3a22a6-c2ba-4f65-9385-c11bb3eec075 | Address on File | | ETH: 0.00040694, ETHW: 0.00040694 |
| ef246e1c-0455-45a9-94f9-9e3265f47e97 | Address on File | Contingent | USDT: 0.75224436 |
| 95e1fd5a-10f8-4df7-ae58-be0af99f9acb | Address on File | | USD: 0.75524592 |
| 7461ab6a-2aae-4434-9765-a699c5a0ac92 | Address on File | Contingent | USDT: 0.75220933 |
| 02345756-3b3c-4a26-a6e0-4a6359f92367 | Address on File | | ADA: 2.01024471, DGB: 1.23552971, USD: 0.00910945 |
| 309b135e-7d60-475b-86a6-1b14530e48ce | Address on File | Contingent | BTC: 0.00000018, NEO: 0.08159703, SC: 0.00586207, USDT: 0.00226181, VRC: 0.00999999 |
| 7111d31c-bb4e-4cc5-a914-40779da81c2d | Address on File | Contingent | DOGE: 4.6533, GAME: 1.31165736, ZEC: 0.01207349 |
| 7abeea53-8333-4c57-b4a3-0413602d5f61 | Address on File | Contingent | KMD: 1.56180915, NEO: 0.03239356 |
| 90e8fc08-fc2e-4906-9d13-f1efb937c894 | Address on File | | USD: 0.33253672, USDT: 0.42088039 |
| d3c2e4b9-f51b-42f3-a903-93cb7fdf5490 | Address on File | Contingent | BTC: 0.00002718 |
| b10ad63a-f497-479a-a7ab-92c9f09c3060 | Address on File | | NEO: 0.06342898, XLM: 1.94125 |
| b96d75eb-5af9-472e-a2f8-0ecd13406ae6 | Address on File | | BTC: 0.00000042, HIVE: 1.301, STEEM: 1.301, USDT: 0.00037655 |
| 67d80d00-2bb2-469d-b0bc-8ab7a2a6889b | Address on File | Contingent | BCH: 0.006668, ETH: 0.00000666, ETHW: 0.00000666 |
| 31bc9aca-fa14-4c6c-b8aa-24a12115d7bd | Address on File | Contingent | BCH: 0.00000008, DGB: 19.16800744, PAY: 36, SC: 61.84630593 |
| 49176d3d-ac95-43e2-b8c0-700ae610535b | Address on File | Contingent | BTC: 0.00000831, XLM: 5.85629265 |
| f00513c9-b831-4837-b5ab-e8603e6783c4 | Address on File | | ADA: 0.00063454, EMC2: 0.00000002, POWR: 0.00004563, SC: 0.00070361, WACME: 22.74395365 |
| 77ff204d-16f3-4a52-b43b-c650deee6b4f | Address on File | Contingent | USD: 0.75491953 |
| dc1ec6a5-377d-4852-adb4-dee3586508b0 | Address on File | Contingent | USD: 0.24558802, XLM: 5.69039688 |
| 6f410867-6026-434b-b72a-348fb60ad666 | Address on File | | ETHW: 0.36840776, USDT: 0.00000091 |
| d99c801b-694c-45a0-9412-fe22924ecef5 | Address on File | Contingent | BTC: 0.00002702, ETH: 0.00000227, ETHW: 0.00000227 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 07b0a9f9-edc5-40aa-a7c9-7265555a9d69 | Address on File | Contingent | BTC: 0.00000222, SC: 160, USD: 0.13312671 |
| b44b0ca2-5909-4bba-98f5-04386162015f | Address on File | | BTC: 0.00001425, USD: 0.35886726 |
| 889a073c-619a-4357-996f-dea27c2a28e6 | Address on File | Contingent | USD: 0.75473113 |
| d1859a18-fa8e-4564-92a8-2c67f99b7b70 | Address on File | | BTC: 0.00000001, ETHW: 0.25074947, GLM: 0.00272506, USD: 0.00000001, USDT: 0.23892118, WAXP: 0.00319284 |
| 5c9413cf-061a-429e-9bf2-c1f370d9b4c0 | Address on File | | BTC: 0.00000018, FLR: 26.67929744, USD: 0.00000426, USDT: 0.00000001 |
| 7c29db39-6764-4e72-a9b8-263d57bcc23d | Address on File | Contingent | USD: 0.75468774 |
| b5cb5a19-534c-43ea-b4b3-2fc653a21589 | Address on File | Contingent | BTC: 0.00000042, BTS: 5, SC: 200, USDT: 0.0000167 |
| b8536698-1ca8-4bf8-a0e0-af786255b1b0 | Address on File | | DOGE: 10.37501814, USD: 0.00145759 |
| 2e868ebb-d0cd-40a5-94f1-444ce8575023 | Address on File | | EDR: 834.92054538, USD: 0.72436523, WAXP: 0.08707926, XLM: 0.00184201 |
| dd1f93e6-0188-4b3a-8c6e-c7e494b44497 | Address on File | | SC: 215.6106718 |
| 6ebc96ae-d815-4573-a9d7-20ab9de6720d | Address on File | Contingent | USDT: 0.75162692 |
| d932b7be-502e-41d3-b919-11e32d9d5752 | Address on File | | USD: 0.00702077, VTC: 6.48375 |
| 66e199cc-d630-4f22-877a-dd53dd99c168 | Address on File | Contingent | BTC: 0.00002716 |
| 7e0e0177-a730-4a9c-8918-8cf24f1f8031 | No Address on File | Contingent | BTC: 0.00001335, OK: 66.14731056 |
| 668b2a5b-02a6-4c61-b81c-383170024b25 | Address on File | | BCH: 0.00090022, USD: 0.65420921 |
| bdddb5b6-083e-4650-9cf3-af6639ad2a64 | Address on File | | BTC: 0.00000008, XLM: 8.4048594 |
| 742f9e81-1bf1-4f8d-81d4-61d05df75bbf | Address on File | Contingent | BTC: 0.00001158, GRS: 0.45061689, PINK: 113.067125, THC: 100.96610304, USDT: 0.00099611, VTC: 0.3409165 |
| 3ae3de63-569e-4edf-a821-06f1bc39c03e | Address on File | | DGB: 50, SC: 100, XDN: 100 |
| 7edbf3ea-fc8a-470d-962b-c02a7572b167 | Address on File | Contingent | USD: 0.75431545 |
| fe9cf08a-dfd9-4cd4-b716-03e974145ef6 | Address on File | Contingent | BTC: 0.00002715, SYS: 0.00024234 |
| a42185ae-28eb-4817-8581-a62fbc81bcd2 | Address on File | | BAT: 2.45757905, USD: 0.00666122, XTZ: 0.243 |
| be2a09ce-a229-418a-9b19-4fb8838c02d8 | Address on File | Contingent | BTC: 0.00002715 |
| fec4b865-71bc-4ff3-b3da-f6f6c54dd2d9 | Address on File | Contingent | ETH: 0.00018516, ETHW: 0.00018516, USD: 0.07138077, USDT: 0.29924434, XLM: 0.43279198 |
| 0b8709f8-7c0e-48a1-ac8d-4a9176d47f10 | Address on File | | ADA: 2.03471833, USD: 0.00906732 |
| 4daa10c6-a697-4f92-b0b8-1744bd7304e1 | Address on File | Contingent | BCH: 0.00000027, BTC: 0.00000082, NEO: 0.07979196 |
| d07ef43c-223c-47d3-b962-211c3efd4b32 | Address on File | | DOGE: 10.12008559, ENJ: 0.05614325 |
| 600ea2b1-579a-406b-bbb4-0035bce78c0a | Address on File | | ETHW: 0.36552756, USD: 0.00498768 |
| 235c6898-00e4-4386-8769-5c61bcd15a0e | Address on File | | ADA: 0.56167698, BCH: 0.00000034, BTC: 0.00001966, ETH: 0.0000011, ETHW: 0.0000011, LSK: 0.00000008, USD: 0.00000017 |
| 7c02393b-854d-4224-91eb-5602f22c4c49 | Address on File | Contingent | USD: 0.75382729 |
| a4597191-f0f9-4020-8c4a-2a7c8e300715 | No Address on File | Contingent | NXT: 269.20568854 |
| 4a5ab193-143f-4dac-9190-517a30d3156a | Address on File | Contingent | ETH: 0.00000489, ETHW: 0.00000489, USD: 0.7446918 |
| a0c29fdd-186c-4006-8bec-517db0d08513 | Address on File | Contingent | BTC: 0.00002711, USD: 0.00060198 |
| 32427a37-6ca7-4e9c-9154-0841178011b4 | Address on File | | BTC: 0.00002704, USDT: 0.00251278 |
| 835a38c8-50ba-4f7e-9f16-4ec6c8490c05 | Address on File | | USD: 0.75371433 |
| 9bbbc4b8-0115-45da-a889-07042fe3b7c7 | Address on File | Contingent | USDT: 0.00165358, VTC: 6.52199137 |
| 46079b72-af40-4796-8459-c5377169084e | Address on File | | DGB: 94.204366 |
| f98d4c32-4763-45bb-8df1-3be4a34181fa | Address on File | Contingent | BTC: 0.00002712, FLO: 0.2498426 |
| b05041a3-606b-4a7d-9c6e-7d7de8a2d1e6 | Address on File | Contingent | BTC: 0.00000003, NEO: 0.08213246 |
| d0e03690-8673-49c3-9d60-e066a900e0ef | Address on File | Contingent | WACME: 22.7091915 |
| 57bab038-60cf-48ad-a510-ea76be778210 | Address on File | | USD: 0.75351581 |
| 0bd9977b-cec4-41d0-bb46-1b0e91f794e3 | Address on File | Contingent | TRX: 11.000001 |
| 59e101d1-4e48-44c9-8f3b-83dbabc322f7 | Address on File | Contingent | ADX: 4.74763161 |
| ce6a2756-6a7e-4599-a3fb-2d3c16442593 | Address on File | Contingent | BTC: 0.00001035, XVG: 245.18951524 |
| 0215dc1a-713e-44bd-9f1d-0aefd2182ea7 | Address on File | Contingent | XLM: 8.41739401 |
| fb56c461-cb7b-4c0b-9b59-4b54d8ae5993 | Address on File | Contingent | BTC: 0.00000151, ETH: 0.0000202, ETHW: 0.0000202, USDT: 0.05445556, ZEN: 0.07768647 |
| 1b8aee68-e558-4dea-89c6-0a4bef8ceef5 | Address on File | Contingent | USD: 0.75331619 |
| 199722bd-eaef-403a-be12-bc44ba93a7f4 | Address on File | Contingent | BLOCK: 10 |
| 52f73706-bbba-45f2-8c4f-18e936f75883 | Address on File | | DASH: 0.012985, ETHW: 0.07595212, PAY: 5, XVG: 0.86 |
| 330b6111-b168-4686-9f43-19acfcdcc8d6 | Address on File | Contingent | NEO: 0.08218322, USDT: 0.00005453 |
| 92fe4cfc-a0b1-430d-9dba-923e8df1f7cc | Address on File | | USD: 0.75326306 |
| 947e8b1b-b8df-4a38-a924-ef4c6091fa9b | Address on File | | USD: 0.75324237 |
| 2dc43b97-78d4-43d6-8095-a9d8a870f74a | Address on File | | USD: 0.75318748, USDT: 0.00004809 |
| 7c3db022-f6ea-4bd5-b87c-ec068a60be54 | Address on File | Contingent | BTC: 0.00000146, USDT: 0.70980353 |
| ceca9ac0-4a87-4931-a97d-c8a905c52dda | Address on File | Contingent | OMG: 0.87431862 |
| 2fb8d989-49ce-4abf-9bab-f177bcbd89d8 | Address on File | Contingent | UBQ: 4.78026453, ZEC: 0.0192 |
| f29dbbe5-40e7-4239-8af9-32b46cb5912d | Address on File | | USD: 0.7530955 |
| 0fbd088b-d7cd-4e62-8a83-e62c1d39e376 | Address on File | Contingent | USD: 0.75307775 |
| 4ce74d22-f141-459e-ab00-b89fac51f3e2 | Address on File | Contingent | BTC: 0.00000016, ETH: 0.00039912, ETHW: 0.00039912, USD: 0.00787753 |
| 6280c3ff-978b-4ea3-82a9-31ad38ea828b | Address on File | | BCH: 0.00077611, XVG: 350.839645 |
| 5e2bef05-ad22-4504-9f5c-041e89e5d0dc | Address on File | Contingent | PAY: 70, USDT: 0.00400608 |
| d184d17e-9d91-4909-8d60-bb29e7895be7 | Address on File | Contingent | BTC: 0.00002698, ETH: 0.00000184, ETHW: 0.00000184, USD: 0.00004271 |
| 9bbb39ec-6d29-4912-94ee-ec50cb4b828e | Address on File | | USD: 0.75295495 |
| f191baf4-3d97-4a05-b5dd-cd39846ff0b6 | Address on File | Contingent | BTC: 0.00000453, FLR: 7.55475, WACME: 12.5 |
| 04f27030-294c-48b9-b093-5c84989ef9e5 | Address on File | | BTC: 0.00000004, USD: 0.00000097, USDT: 0.74880582 |
| 3e57352e-60a1-4402-80fc-fb0d176e1634 | Address on File | Contingent | BTC: 0.0000003, ETH: 0.00007795, ETHW: 0.00007795, NEO: 0.06545357 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f43bfd78-cb4a-4b64-9be0-a3a36eced9f9 | Address on File | Contingent | BTC: 0.00000181, ETH: 0.00000109, ETHW: 0.00000109, LTC: 0.009 |
| 622f977f-ead2-490c-ace9-7ef9f952eacc | No Address on File | Contingent | DOGE: 10.37 |
| 907d9a07-80ca-40f9-be83-c58863d39aba | Address on File | Contingent | BTC: 0.00000004, POT: 442.05062222, USDT: 0.00023965 |
| b5110a1f-0bd9-4313-aecc-52264cc9c453 | Address on File | | ETHW: 0.36739877 |
| 9a8a7d84-3ac8-4345-be30-15346e7559e0 | Address on File | | BTC: 0.00000006, NXS: 10.60917981 |
| 318d60a3-917d-487c-aeb2-d3ad67e74b01 | Address on File | | DOGE: 10.36815162 |
| 2effc460-590c-4142-9aca-9a7b3f712d82 | Address on File | Contingent | BTC: 0.00002702, USDT: 0.00206989 |
| 706c89a2-964c-4d4d-a69e-f95b6dd7e11f | Address on File | | BTC: 0.000015, ETH: 0.00003145, ETHW: 0.00003145, USD: 0.27761908, USDT: 0.00000212 |
| e8dbb7ec-ff12-48fb-b3f9-a6d29cfbaf99 | Address on File | Contingent | FLR: 0.26252565, USD: 0.0006163, XRP: 1.73748737 |
| a73276a4-c280-4a2c-a34c-a2f62179a5fd | Address on File | Contingent | FIRO: 0.42785875 |
| 7f87ce35-cf16-4eb7-a8a2-c8a4c9ecb07a | Address on File | | BTC: 0.00002709 |
| 05730caa-94e3-4a6d-80b6-261da39ee7ee | No Address on File | Contingent | LBC: 81.80288167 |
| 1b463f21-e7e8-41a2-a3d6-e633e9066830 | Address on File | | ADA: 1.18831369, ARK: 0.99, ETHW: 0.00000604, LTC: 0.00000546, USD: 0.03969742, XLM: 0.00099 |
| 452c6758-a07b-47aa-b332-1a7b23d4d132 | Address on File | Contingent | BCH: 0.00082692, XLM: 7.37952497 |
| 830e3967-c3cb-4c61-a1de-7aa0ad53f983 | Address on File | | BTC: 0.00001058, USD: 0.29959182, USDT: 0.15841673 |
| bad9324d-48bc-4719-b560-88e002f3b7db | Address on File | Contingent | BCH: 0.00000084, BTC: 0.00000006, XLM: 8.38883818 |
| 50a8a31c-5b59-4d8f-a279-367122ba77d7 | Address on File | | BTC: 0.00002461, EXP: 10.84579259, USD: 0.01932467, USDT: 0.0223023 |
| 300ba8fa-967f-4cd1-aabe-24645eed2d3d | Address on File | | USD: 0.75250848 |
| 65649cd4-fce6-4f21-a04f-f76dbfbe96e8 | Address on File | Contingent | BCH: 0.001, SIGNA: 582.05636364, USDT: 0.00068172 |
| feeeee6c-261b-47cc-b5bb-6e0813c102c6 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00000058, ETHW: 0.00000058, FLR: 0.151095, RDD: 795.29625, XRP: 1 |
| 888410f9-c3c5-4c36-9272-49ed3982fba5 | Address on File | Contingent | BTC: 0.00002708 |
| f0e26836-2aa1-4912-9ce9-dffde08a07fc | Address on File | Contingent | BTC: 0.00002708 |
| f933cce7-6c32-4650-97fc-c21406bbda76 | Address on File | Contingent | BTC: 0.00002708 |
| ddae7667-7e19-41e3-b41b-e883f20a0b24 | Address on File | | BTC: 0.0000001, EMC2: 81.46267407 |
| bf6dca0e-2ce5-4d64-9138-a4ff1e3e8a9e | Address on File | Contingent | ADA: 0.14478196, BCH: 0.00202388, BTC: 0.00000008, ETC: 0.00948151, SIGNA: 73.28125, XRP: 0.50667729 |
| a08e071c-30ca-44a0-8a39-e2f7590be651 | Address on File | Contingent | LTC: 0.00000546, USDT: 0.7487939 |
| e177af18-0e41-4e10-8253-df7b1e53adac | Address on File | Contingent | IGNIS: 150.44115434 |
| c79e4529-e1af-4e2e-93fd-2c4808e536df | Address on File | | USD: 0.7521875 |
| 3dd61870-b4b8-4026-8b3b-1742033a0283 | Address on File | Contingent | USDT: 0.74910878 |
| ec375f40-4981-4a62-af25-cd793606c496 | No Address on File | Contingent | LTC: 0.009662 |
| 1fcf88b5-fe3c-465b-b354-2eb51faa8338 | Address on File | Contingent | XLM: 8.4030264 |
| d582b142-026f-4e78-a69a-0e68d8416281 | Address on File | Contingent | XLM: 8.40283982 |
| aa3da474-c9b7-41a5-bba3-a27a6cba77bb | Address on File | Contingent | DGB: 50.02842805, USD: 0.35181264 |
| f557b34b-6345-43cf-9133-c4587275ee93 | Address on File | | USD: 0.00018556, USDT: 0.74885587 |
| 0353129b-e3d0-4113-a6ea-cf217c517734 | Address on File | Contingent | BTC: 0.00002707 |
| c9b7cf86-7139-4c59-adfa-17a69d262b10 | Address on File | Contingent | BTC: 0.00002707 |
| 3a2aba50-cf4e-4f7e-87e5-9881845486e1 | Address on File | | ETHW: 0.36699447, USDT: 0.00004741 |
| 77d91c65-eaf8-4838-842f-25ff069cbc65 | Address on File | | FLR: 2.43762651, ZEN: 0.08573422 |
| 0b80f592-c544-4c93-a993-31e3d3444b3a | Address on File | | LTC: 0.00965896 |
| 37d444c9-b52a-43b9-94c5-e33b86de2934 | Address on File | | POT: 442.26401361 |
| 9f3badb3-4e44-4625-b70c-3963c8e05678 | Address on File | Contingent | BTC: 0.00000003, RDD: 1877.50830189 |
| 8f825549-5882-46ed-923d-a8481f504297 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00000041, ETHW: 0.00000041, NEO: 0.08181882, USDT: 0.00090596 |
| ab56f2cd-e50d-448b-b3de-d274ff8fe9ea | Address on File | Contingent | ETH: 0.00040507, ETHW: 0.00040507 |
| da3641b0-da2a-4092-9987-5cb35708e3f8 | Address on File | Contingent | BTC: 0.00002706 |
| 605b5880-c286-464a-b98c-d31b640cd3e0 | Address on File | | BTC: 0.00000609, ETH: 0.00027033, ETHW: 0.00027033, USDT: 0.08051417 |
| cb12f5ec-8a8a-41c4-9cf8-465a4bd47ed1 | Address on File | Contingent | BTC: 0.00001005, USD: 0.47252241 |
| 1ea6a4c0-3ddd-4f3f-9ebf-1145ebfb06bd | Address on File | Contingent | BCH: 0.00002695, BTC: 0.00002695 |
| 2340e5fb-b301-40ba-9a3d-4132c225d249 | Address on File | Contingent | USD: 0.75166821 |
| 35b3ce56-e97a-4720-9f6f-ed239c0bf76a | Address on File | | USD: 0.75165221 |
| 813c8861-9074-4300-b536-9e97ba6d37f7 | Address on File | | USDC: 0.74926884 |
| a1fe2511-7008-4dd8-9727-a9f20db1062f | Address on File | | EXP: 300.58814222 |
| 7af8273b-aca0-46b4-a1e6-74316ce218f8 | Address on File | Contingent | RVN: 4.83000556, USDT: 0.64740855 |
| 62feca52-ad35-44b0-b649-7b8dcae51f7a | Address on File | | ADA: 0.00030468, BTC: 0.00000712, ENJ: 0.00000362, USD: 0.00970118, USDT: 0.54159475 |
| c5e51e70-0d43-4b8e-a2d9-a7dc62379c7f | Address on File | Contingent | BTC: 0.00002682, ZEN: 0.00078839 |
| b625e0c6-28e3-4339-9acf-d4ee19ee9f16 | Address on File | | PAY: 10, USD: 0.64433258 |
| 7d7a475c-4e45-4f80-b867-00c6ab175ed8 | Address on File | | BCH: 0.00000013, NEO: 0.08197468 |
| cdcbd65d-553f-4bdc-872f-5da3334d92f4 | Address on File | Contingent | BTC: 0.00000003, NEO: 0.08188238 |
| afca5a78-144b-4a13-b3e6-af7fa7a7eb5c | Address on File | Contingent | USD: 0.08280041, USDT: 0.66580853 |
| 481fa583-af29-4074-a36e-247e6b0673a2 | Address on File | Contingent | BTC: 0.00002623, ETH: 0.00001215, ETHW: 0.00001215 |
| 4d550813-ac95-4fa5-8197-caa803997d53 | Address on File | | USD: 0.02011828, USDT: 0.72817084 |
| 7fdfd55c-3030-471f-b1c5-d03b7c7959fe | Address on File | Contingent | BTC: 0.0000009, USD: 0.15965002, USDT: 0.56429039 |
| 2cdc650f-d1c3-4dba-93a6-c6d0aaa0885d | Address on File | | BTC: 0.00002704, USD: 0.00000003 |
| 28b4c286-3504-4f1e-8d26-b9ca1641d0c3 | Address on File | Contingent | ETH: 0.00032766, ETHW: 0.00032766, MTL: 0.13688315 |
| 3a8b10bc-cf8f-4496-b02a-e204f0e850c6 | Address on File | | EMC2: 15.33417762, VTC: 5.2911737 |
| 5ba962e3-9f0e-493d-be14-12e94e907296 | Address on File | Contingent | USD: 0.75113811 |
| 79a84645-52c6-4d8c-a5ac-cd052b5c52d1 | Address on File | | BCH: 0.00000024, ETH: 0.0000006, ETHW: 0.0000006, NEO: 0.08182748 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 01f3170f-00e8-4268-8fc9-4bc4d265639b | Address on File | Contingent | BTC: 0.00000006, ENG: 1.37461424, PINK: 5928.931, USDT: 0.15165426 |
| a58cc8a4-5e7a-4ed3-b932-50dcfcdd3cc7 | Address on File | | MATIC: 0.00420336, USD: 0.07473051, USDT: 0.66987269 |
| 543ed73a-3d48-443e-8156-b8b84f740df7 | Address on File | Contingent | BTC: 0.00000002, MAID: 4.43548387 |
| 98d8343c-f8dd-41aa-bfcf-3c91ebb5b067 | Address on File | | USD: 0.75099358 |
| 4967b253-10ac-4091-92a6-943aa6d4f6e4 | Address on File | | BTC: 0.00000001, NMR: 0.0550372, USD: 0.00000001 |
| bdc25bea-277e-4c98-8dbd-295283e083b5 | Address on File | Contingent | DGB: 84.73797067, EMC2: 7.94012292 |
| 9e9bd6e4-f349-4c7b-9aa6-8157974440ec | Address on File | Contingent | USD: 0.75092165 |
| 0c78b59c-a819-43a0-a317-8c2efc2e4c84 | Address on File | Contingent | BTC: 0.00002703 |
| ae9a210d-cbc8-4829-af61-3cbeaa7d35ce | Address on File | | BTC: 0.00002703 |
| 41a1765e-d57d-4194-8c3e-953ba10b79b3 | Address on File | Contingent | BTC: 0.0000001, ENG: 3.07906395, GRS: 1.99898951, USD: 0.03334726 |
| eb73dd55-5970-4a57-8900-57c5503d33f4 | Address on File | | BTC: 0.00002702, SC: 0.07275076, USD: 0.00000001 |
| d55ed064-b88a-410a-8a2e-194d9d34cf06 | Address on File | Contingent | BTC: 0.00002433, USDT: 0.07460728 |
| c0a0ccbe-ef4e-40bd-a71e-929cc41d0d1b | Address on File | Contingent | BTC: 0.00000111, ETH: 0.00038495, ETHW: 0.00038495, USD: 0.00551335 |
| 85c5913c-cef9-47d9-a06c-900d2bae53d7 | Address on File | Contingent | BTC: 0.00001867, ETH: 0.00012505, ETHW: 0.00012505 |
| 402a82b4-4998-4bd2-a2fc-9b37ad7cd08c | Address on File | Contingent | BTC: 0.00000003, VTC: 6.5034883 |
| ee516255-ef16-48d0-b380-411bcbdb464e | Address on File | Contingent | USD: 0.00015804, USDT: 0.74752992 |
| ab4e87d2-d32b-4999-8dc3-13676e208fdd | Address on File | Contingent | USD: 0.75060625 |
| 72f52c0d-da5e-4485-b497-fe2019c7be5c | Address on File | Contingent | DOGE: 0.84750629, LRC: 1.15402254, SC: 100 |
| 45de9841-b101-4fa3-900b-89f0b073eea7 | Address on File | | BAT: 0.0000601, NEO: 0.06, SOLVE: 0.000005, USD: 0.2006559 |
| 114b1952-10dc-44db-8018-963cdc23142c | No Address on File | Contingent | BTC: 0.00002228, NXT: 46.99799151 |
| f9012684-4d19-468d-9ada-aa6dd76245a3 | Address on File | Contingent | BTC: 0.0000001, IGNIS: 0.5, NEO: 0.08101143, NXT: 1 |
| cb97e285-1b3f-4997-957c-f63b61092ba5 | Address on File | | BCH: 0.0040483, USDT: 0.29842665 |
| 55588845-e175-4258-a725-4b21391a857b | Address on File | Contingent | BTC: 0.00000001, USD: 0.01339371, ZEC: 0.02222726 |
| e4b27a66-9e31-4e09-b183-50b095fd17b4 | No Address on File | Contingent | ARK: 2.67705968, BTC: 0.00000003 |
| a410e394-e354-4f8d-a867-3611110b76a8 | Address on File | | CRW: 6.66364329, ETHW: 0.00382533, IOC: 34.81637482, LBC: 45.40699459, USDT: 0.07221127 |
| f99cc933-f69b-44fe-8495-096ebf850e45 | Address on File | Contingent | GRS: 0.02092585, USDT: 0.73999642 |
| 3c803c25-5137-4d39-92c6-b48998da392b | Address on File | | USD: 0.7503084 |
| 273cdbcd-c320-4778-bb99-d750bb85c551 | Address on File | Contingent | LTC: 0.00000546, USDT: 0.74685172 |
| 99137960-3baf-4208-9385-467d46820c26 | No Address on File | Contingent | DOGE: 10.33399995 |
| 3c53c9d1-b5cc-4317-9cc1-073f329f6fde | Address on File | | FLR: 23.29827969, USD: 0.00471302, XDN: 2062.1797527 |
| 818a4671-e871-4954-9b9d-2e5384e97cf1 | Address on File | Contingent | BTC: 0.00001794, ETH: 0.00013567, ETHW: 0.00013567 |
| 0cc2e314-ec91-43d0-89d2-6b3aa7c3ca65 | Address on File | Contingent | USDT: 0.74706567 |
| f061e8a1-10eb-4dc1-9f79-9087a2c9748c | Address on File | Contingent | GLM: 0.91732298, SBD: 0.175 |
| df371823-8d30-464f-baef-03c02ab6b3e3 | Address on File | Contingent | XRP: 1.75 |
| 7ed70907-0481-49f3-bcad-30a3a4e687b0 | Address on File | | NXS: 10, POT: 20, USD: 0.0080223 |
| 310fbc86-d5ea-4878-912c-12b474648b7d | Address on File | | IGNIS: 150 |
| 7fc77733-e32d-442d-be24-effcda043b68 | Address on File | Contingent | IGNIS: 150 |
| e12ef50d-937d-45b4-b4d7-2a2c12275759 | Address on File | Contingent | IGNIS: 150 |
| a99ffc42-29a0-4939-89e1-0eb3f55cfa33 | Address on File | | BCH: 0.00644282, USDT: 0.03224778 |
| 6214668c-62f0-4318-8b1a-849f551f4936 | Address on File | Contingent | BTC: 0.0000002, ETH: 0.00001137, ETHW: 0.00001137, NEO: 0.075, USDT: 0.0357755 |
| f9f94f9c-9b6b-4137-9aae-bc597c5eb0bc | Address on File | Contingent | ADA: 1.66577027, BTC: 0.00000116, ETH: 0.00005804, ETHW: 0.00005804 |
| da7c4983-a65d-4c3d-8df5-63d27e0013e7 | Address on File | Contingent | USD: 0.74992299 |
| f6b05873-5eca-435e-97b6-a4ed5a73b696 | Address on File | Contingent | BCH: 0.00000054, USDT: 0.74676495 |
| ba104953-2cf0-480e-9525-e4d6cbc98f4c | Address on File | | BTC: 0.00002699, USD: 0.00000001 |
| 0b0e9c62-1bc4-4efe-8a17-e75f2a0c4f40 | Address on File | Contingent | BTC: 0.00002699 |
| 7849ca57-32a6-4bf9-986c-4fab4dcaf3d3 | Address on File | | DGB: 92.64296139, USD: 0.0086404 |
| 0224bcdd-134a-4c49-b3cd-9d4b725db9d7 | Address on File | | ETH: 0.00000267, ETHW: 0.00000267, USD: 0.04354524, USDT: 0.01521364, VET: 35 |
| 5b413768-8c3d-4d56-98dc-a44e1610ff68 | No Address on File | Contingent | BCH: 0.00445719, XLM: 2.83034983 |
| 2d2af251-4637-4ae5-8d01-cfd6a4a7b4c3 | No Address on File | Contingent | BCH: 0.00002688, BTC: 0.00002688 |
| d4a54bbe-3993-47ae-b06f-1e1d59f1ada4 | Address on File | | ETHW: 0.3659059 |
| 83f1033b-f5cd-42eb-80e8-9f0f47acb40d | Address on File | Contingent | BTC: 0.00000105, USD: 0.72056316 |
| 286c583d-a330-41c4-8b9b-e755c6865b25 | Address on File | Contingent | USD: 0.74969499 |
| a07200fb-aee1-409b-a41f-96feea6b5321 | Address on File | | USDT: 0.74665989 |
| b5f7c115-fd00-42a4-880d-d427454d46a8 | Address on File | Contingent | ETH: 0.00040375, ETHW: 0.00040375, USD: 0.00027153, USDT: 0.00000001 |
| bfec5821-9d69-4a32-8bc7-1fe7c777fc4b | Address on File | | ETHW: 0.26595238, SBD: 0.065 |
| 0c4bf069-40b3-4e75-a050-9edd7e3d04c6 | Address on File | Contingent | ARK: 0.05021485, BTC: 0.00000004, DCR: 0.00512849, GLM: 2.15504011, LSK: 0.00000001, MORE: 0.23450423, NXT: 0.00000081, PIVX: 0.38685115, POWR: 0.00000225, QTUM: 0.00000001, USDT: 0.09670777, XVG: 0.00000678 |
| 2e07a04c-194a-42c6-b778-c41d82c82e3d | Address on File | Contingent | BTC: 0.00002698 |
| b7d9f515-8c77-4150-8152-03effa663f0f | Address on File | | USD: 0.74950766 |
| afb000ba-a956-48bc-9334-d357b0ee520a | No Address on File | Contingent | BCH: 0.00002687, BTC: 0.00002687 |
| bf146089-e821-44b0-915e-6c99b52928b7 | Address on File | Contingent | ETH: 0.00040381, ETHW: 0.00040381 |
| 07f8b940-6aed-4561-9f11-bac67fb90a20 | Address on File | Contingent | BTC: 0.00001157, USDT: 0.4263268 |
| b855b997-6b42-4c05-abac-cb731f8cd719 | Address on File | Contingent | LTC: 0.00796347, USDT: 0.12902264 |
| a0124431-75de-457a-9bf6-89fa13ce97e1 | Address on File | Contingent | BCH: 0.00448821, BTC: 0.00000898, FLR: 0.00000129, XRP: 0.00000855 |
| e4fab5c2-4886-4081-8d17-d096657881e8 | Address on File | Contingent | USD: 0.7493624 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 6ce1ad92-aaa3-4203-a6ab-7d838ea7823a | Address on File | Contingent | BTC: 0.00000593, LTC: 0.00221667, MONA: 0.9975 |
| d1c15da6-b9bd-4575-9dec-116da3cc358a | Address on File | Contingent | GAME: 57.56753852 |
| 0a59b089-8250-44b7-af33-22f28693aa94 | Address on File | Contingent | BTC: 0.00002697 |
| e47562a0-2e9b-4d4e-b630-bb0903d7b490 | Address on File | Contingent | BTC: 0.00002697 |
| a2377d85-2c51-45d4-8dfc-e10768246b32 | Address on File | | USD: 0.74854517, USDT: 0.00068884 |
| d0030443-742f-445e-9ad4-728be00d6833 | No Address on File | Contingent | BCH: 0.00672151, BTC: 0.00000002 |
| a3d6ee4f-28a2-4fad-b620-b0b5b01b8c51 | No Address on File | Contingent | ZEC: 0.0226 |
| aae398b6-276a-41c5-8cb4-8d4f3e30669f | Address on File | Contingent | LTC: 0.009, STEEM: 0.24, USDT: 0.00095438 |
| 0f9f85bc-6ba5-4ed1-a16b-2d2aedb8311c | Address on File | | BTC: 0.00000019, FLR: 26.47116879 |
| 4d96fe33-a782-4608-9344-6376a6376ad7 | Address on File | Contingent | BTC: 0.0000004, XVG: 388.40968086 |
| 0d66599a-fcc7-40aa-9d53-4102c4f3a648 | Address on File | | ETH: 0.00007429, ETHW: 0.00007429, USD: 0.61120292 |
| 9476b898-6785-4ae0-91fa-72835c634177 | Address on File | Contingent | BTC: 0.00000024, USDT: 0.73940885 |
| 1361a6d5-0e89-4b12-bb2d-3729279679d3 | Address on File | Contingent | TRX: 0.51866832, USDT: 0.71065968 |
| 371078f8-56b0-4076-b04a-0d563f7a593d | Address on File | Contingent | BTC: 0.00002695, USDT: 0.00027327 |
| 896ba324-149b-4aba-b51d-f2bf3c13e870 | Address on File | Contingent | USD: 0.74896579 |
| 1a4dc1b9-c9ef-41c8-b483-42df90a9f4a0 | Address on File | Contingent | ADA: 0.00830852, BTC: 0.00001728, ETH: 0.00013948, ETHW: 0.00013948, FLR: 0.00140744, USD: 0.00235529, XLM: 0.00639819, XRP: 0.00931491 |
| 252278e7-cadf-4436-b93c-4ff55d415a5d | Address on File | | ETHW: 0.36111824, USD: 0.00894715 |
| 0aa37f1c-1713-4dac-b09c-a8e6ad6853a9 | Address on File | | USD: 0.70615685, USDT: 0.04252449 |
| 1e82eadd-18f6-4de1-8fbd-acccf852401f | Address on File | | BTC: 0.00000017, MANA: 1, MEME: 1.88224396, SPHR: 5, VTC: 1 |
| e789ec51-46dc-415d-87e4-237cc2de7d73 | Address on File | Contingent | USD: 0.74872615 |
| b800b281-fc35-4598-ad7f-76e3144baa06 | Address on File | Contingent | BTC: 0.00000003, WACME: 22.53777995 |
| 004d569d-67f2-45b8-bb0c-acc176c0901a | Address on File | Contingent | BTC: 0.00002695 |
| fd5577ee-ee9c-414c-8762-e9e0b0227db8 | Address on File | Contingent | ETH: 0.0004034, ETHW: 0.0004034 |
| 18d3fe37-2bcd-4cd9-9213-2678ba6a76cc | Address on File | Contingent | USD: 0.74869687 |
| 396c4509-ee72-465d-9240-4ffc584184da | Address on File | Contingent | USD: 0.74867133 |
| 917085d8-89eb-4bfc-a17e-cb88cadc4ae4 | Address on File | | GALA: 0.05304739, USD: 0.7471635 |
| b1c58c19-2763-4ff2-8119-21b203f44273 | Address on File | Contingent | SC: 196, USDT: 0.06241907 |
| 359735ec-ad5c-4c7e-be8c-2c8c93a6ca96 | Address on File | Contingent | BAT: 0.00000271, ETH: 0.00000001, ETHW: 0.00000001, LINK: 0.00000056, LOOM: 0.00004, MKR: 0.00000001, NEO: 0.00000033, USD: 0.01960241, USDT: 0.72610953, VTC: 0.00000001, WAVES: 0.00000005 |
| 9dd48d5b-5dd2-4716-a816-0869ec97832b | Address on File | Contingent | EMC2: 1, FLR: 0.151095, GLM: 1, XLM: 1, XRP: 1 |
| 6af954e7-be68-44af-907f-b9fc549133ba | No Address on File | Contingent | BCH: 0.00002684, BTC: 0.00002684 |
| 5c95315f-db3d-4899-ba32-5f0d5ff27b84 | Address on File | Contingent | NEO: 0.08168308 |
| 42df63a3-5216-46f0-bd74-de9d7b044ed2 | Address on File | Contingent | THC: 284.24259209, USD: 0.12327506 |
| 7edf6afe-ad70-448b-9048-89e730d84ed2 | Address on File | Contingent | USD: 0.74860333 |
| 9e14e178-6ae4-407c-87ee-64e278db1919 | Address on File | | USD: 0.0000002, USDT: 0.74561001 |
| e62c364e-248c-4975-a147-47015d8a25e1 | Address on File | | ETHW: 0.36533196 |
| 495941ef-79bd-4bb3-87e8-93d7bac1647c | Address on File | Contingent | BTC: 0.00000014, USD: 0.74466981, USDT: 0.00000056 |
| 2cec0c35-33bd-4eee-9cdd-ba3d209b8216 | No Address on File | Contingent | DOGE: 10.31071218 |
| cee882e1-f6a8-4aea-9509-ada7be3abc0c | Address on File | Contingent | BTC: 0.00000009, SC: 213.15718625 |
| 0bfc97ba-4d91-4268-b479-d99710914173 | Address on File | Contingent | BTC: 0.0000001, ETH: 0.00000038, ETHW: 0.00000038, XVG: 392.13759214 |
| e2ec9095-9b5c-4a0d-a8e4-f78cf49a5580 | Address on File | Contingent | BCH: 0.00000072, USD: 0.74844308, USDT: 0.00000005 |
| 9c203196-13c4-4a1e-96dd-780a431aedb5 | Address on File | Contingent | BTC: 0.00000005, ETH: 0.00000093, ETHW: 0.00000093, NEO: 0.08133014 |
| 51b9961b-0624-409c-b701-d25893d386c1 | Address on File | Contingent | BTC: 0.00002694, ETH: 0.00000001, ETHW: 0.00000001 |
| f0f4deee-bfee-4c70-a277-de92e7dcbc88 | Address on File | Contingent | BTC: 0.00002694, IGNIS: 0.00044451 |
| 7757e049-249f-4439-8567-ee092da2d981 | Address on File | Contingent | BTC: 0.00000016, USD: 0.73772073, USDT: 0.0062222 |
| 92fa0e8f-267f-4ac4-89ec-14b21c540569 | Address on File | Contingent | USD: 0.74822 |
| d6839fd8-dfe1-4d87-a310-8ede68f23cbc | Address on File | | BTC: 0.00000003, ETHW: 0.05259389, FLR: 22.76162066 |
| 3a4da475-1287-4a61-ada7-866b9764e763 | Address on File | Contingent | USD: 0.74810046 |
| 96dc557b-9530-4be9-b70b-093ff741f85e | Address on File | Contingent | FLR: 0.26114096, XRP: 1.728323 |
| 698939b2-7f4e-4617-b6dd-76a3dd21d55e | Address on File | Contingent | ETH: 0.00000326, ETHW: 0.00000326, NEO: 0.08096399 |
| 56f40e07-2024-4923-9651-615063187cc2 | Address on File | | BTC: 0.00000019, ETH: 0.0004002, ETHW: 0.0004002 |
| 577d2494-242a-4d73-8b8f-57c9eaaeb851 | Address on File | Contingent | BCH: 0.00033081, DOGE: 9.79523383 |
| cd191b33-a92d-441d-aa57-3d6ab648d445 | Address on File | Contingent | ADA: 0.66745916, ETC: 0.00078726, USD: 0.10673579, USDT: 0.37698193, XLM: 0.0435238 |
| a92ade4d-b9d8-4eca-af9b-7e56dd7e1891 | No Address on File | Contingent | BCH: 0.00002382, BTC: 0.00002382, DASH: 0.002 |
| 974bd153-9970-44a6-aeb7-d900ab4d3313 | Address on File | Contingent | BTC: 0.0000013, DGB: 33.72809779, FTC: 6.58629928, VTC: 3.46968883, XMY: 643.17138997, XVG: 0.55324225 |
| fe1e80d4-f51e-4b9d-ae13-300634e81a6f | Address on File | Contingent | BTC: 0.00000019, IGNIS: 148.52497182 |
| ae85ff35-2101-44d6-bbc7-459d5db26f86 | Address on File | Contingent | USD: 0.73641059, USDT: 0.01138514 |
| d542352a-9077-47e9-8fab-e30669724d51 | Address on File | Contingent | BTC: 0.00000676, LTC: 0.00000546, USD: 0.54957462, USDT: 0.0099943 |
| 0aaec4d5-afc9-443a-bc77-c3eb416d3b38 | Address on File | Contingent | DASH: 0.01411612, FTC: 0.033, STRAX: 0.0150098, USD: 0.1428729, USDT: 0.00000001, XVG: 4.173664 |
| 674033b7-1111-4a83-9476-e1bad34103ad | No Address on File | Contingent | DOGE: 10.3 |
| 1c0e3a0e-14f2-4305-ada7-0aee0cfc439e | Address on File | Contingent | BTC: 0.00000002, FLR: 3.76005628, PAY: 3.6808518, USDT: 0.00030169, XVG: 316.75975357 |
| 5589e4f1-01ad-4fd7-b37b-b5a79fd9dd25 | Address on File | | STRAX: 0.00018494, USD: 0.74762918 |
| 2d1853d9-00a3-412d-be7e-ad88d82226c6 | Address on File | | USD: 0.00005873, USDT: 0.74464616 |
| 16cd10b4-86ed-4b62-bab3-5bdb9898a7fe | Address on File | Contingent | ETH: 0.00039808, ETHW: 0.00039808, USD: 0.00885672 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b2adbe3a-5cee-45ea-8a4e-75859567c6d8 | Address on File | Contingent | IGNIS: 69.63276836, NXT: 139.26553672, USDT: 0.00953495 |
| b9fb98c7-0249-407f-90eb-53ebc5ebfad0 | Address on File | Contingent | BTC: 0.00002328, USDT: 0.04875449, XLM: 0.58055092 |
| 102e50a4-f109-4f33-928a-be175d658e1e | Address on File | Contingent | USD: 0.74764662 |
| 3c232e6d-d497-434c-b0f4-d0ffa0dd69b8 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001, LTC: 0.00517091, RDD: 0.32989286, XRP: 0.80427125 |
| 7d62d39d-efab-4f64-8634-d13e8d2b39f6 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001, SC: 213.52638462 |
| 87d2508f-528c-4058-b152-c39ab28c68c3 | Address on File | | USD: 0.7476197, USDT: 0.00000011 |
| db535087-7a73-4cb1-b3cc-139a565f752c | Address on File | | BTC: 0.00002691, USDT: 0.00000001 |
| 62111c2b-2f10-4a94-8649-92d79c5c61a8 | No Address on File | Contingent | BTC: 0.00002691 |
| 732dd7ad-761e-411f-b3ef-d8cd31e3f91b | Address on File | Contingent | BTC: 0.00000004, IGNIS: 37.02132948, NXS: 5, NXT: 74.04265896 |
| beb8fbb3-97b6-461f-941e-7dcfb7f59fe6 | Address on File | Contingent | DOGE: 0.808, STRAX: 0.03625105, XTZ: 0.73527 |
| ffa11815-25ba-4281-83a6-78ee409c13e2 | Address on File | Contingent | BTC: 0.00000362, ETH: 0.00011535, ETHW: 0.00011535, FLR: 0.151095, XRP: 1 |
| c1659bc3-5c7b-4280-a076-4b9ab1dd556e | Address on File | | BTC: 0.00000001, USDT: 0.7442069 |
| 41d8e09c-e116-447e-b0ed-fcc53c8a3b53 | Address on File | Contingent | BTC: 0.00000015, ETH: 0.00000189, ETHW: 0.00000189, STORJ: 2.40267941 |
| ce1740c1-5f24-4b83-b53e-c222de97fd00 | Address on File | Contingent | BTC: 0.0000269 |
| c734823f-02ab-48be-a0e3-caa24cf80972 | Address on File | | BTC: 0.00000001, ETH: 0.00000001, ETHW: 0.00000001, USD: 0.00861545, USDT: 0.73543768 |
| 5221375f-3ec0-4361-8c09-f780912210b3 | Address on File | Contingent | BTC: 0.00001578, LTC: 0.00000546, NEO: 0.03055371, OMG: 0.00931003, USDT: 0.02034773 |
| f69185a2-9a1a-4bf9-b7d0-a4e805045ea6 | Address on File | Contingent | BTC: 0.00000022, FLR: 9.821175, XLM: 0.40871048, XRP: 1 |
| 4bcaa25b-1c0b-4d34-8f34-19301d24452d | Address on File | Contingent | LTC: 0.0096 |
| 349152d3-79eb-4dee-9c14-ac9376538666 | Address on File | Contingent | USD: 0.71436054, USDT: 0.03274963 |
| ae6f55fa-ee45-44a5-b399-97c8bd4e56b8 | Address on File | Contingent | USDT: 0.74425812 |
| 212c73b2-10b7-4d68-99fa-3d09066fe658 | Address on File | Contingent | ATOM: 0.06897309, USD: 0.00000001, USDT: 0.01534498 |
| 9881386d-4c88-4256-9f74-76e5a86386e6 | Address on File | Contingent | USD: 0.74717607 |
| e6661860-65be-4c4b-b14e-d96c6d58656d | Address on File | Contingent | XMY: 18204.00028471 |
| f1764df6-8ee5-4179-9f7c-03da57e365f9 | Address on File | Contingent | XMY: 18203.77502768 |
| e1447672-82de-46f8-b980-b0fe0cedc018 | Address on File | | ADA: 0.09011452, FLR: 25.12570559, USD: 0.00792816 |
| 30212725-9440-4c97-ab6a-02b1652ea4b5 | Address on File | Contingent | BTC: 0.00000005, BTS: 86.64827799, USDT: 0.00036281 |
| f80221ac-3524-4d09-b47d-54f51a5bd8ad | Address on File | | BCH: 0.00000881, BTC: 0.00000881, USD: 0.50026129, USDT: 0.00091736 |
| e3ee591b-0eb3-4da5-b131-1de95b6d5fcf | Address on File | Contingent | BTC: 0.00000017, FLR: 26.41085941 |
| bb183c5d-a466-4dd9-b96a-4887d0b6a836 | Address on File | Contingent | USDT: 0.74389018 |
| 59b670f9-1864-446e-9f02-b48e0fe41ce0 | Address on File | Contingent | USDT: 0.74378271 |
| 81b6bd15-5994-4f67-bac6-add30a9e56d0 | Address on File | Contingent | ETH: 0.00040229, ETHW: 0.00040229, USD: 0.00011732 |
| 703a6b2f-5bf2-4cd8-a3d0-fb873f62be66 | Address on File | Contingent | BTC: 0.00002688 |
| 0de1683c-107e-456f-a3d6-ace9872c38e4 | Address on File | Contingent | USDT: 0.7437746 |
| 7193a5ca-9580-413d-a330-3c5f9e747b20 | Address on File | Contingent | FLR: 26.57469101 |
| c140fc09-43ee-488c-914a-4a024a2dd4d7 | Address on File | | USD: 0.7467282 |
| 1c0c296f-ca79-415c-a3c3-54f8cec2e9c1 | Address on File | Contingent | LTC: 0.00959232, USD: 0.00000019 |
| e94eac42-39af-463c-8986-a88e6489dcd6 | Address on File | Contingent | FLR: 26.57116817 |
| c80005f1-e8c1-43f9-930d-dc3d6ac07cd8 | No Address on File | Contingent | BLK: 0.02, DASH: 0.0002, DOGE: 10, RDD: 30, VRC: 0.02 |
| 3c91d133-95f3-4a08-86ba-6ffc2ad29e0a | Address on File | | ADA: 2.02763568, USD: 0.00396933 |
| 462cba18-9fb6-42dc-9f57-c83f6b6162b2 | Address on File | Contingent | BTC: 0.00002687 |
| 848f32ef-752b-4371-af5b-a05f93567c88 | Address on File | Contingent | BLOCK: 1.1045567, POT: 13.8653032, VTC: 5.54793378 |
| d17dc333-3c23-4f93-a67f-456901f876e8 | Address on File | | TRX: 10.897 |
| 6a46932b-37be-4cca-bc9c-c9cd0e226aa9 | Address on File | Contingent | USD: 0.74638667 |
| 60a331d7-68ef-475e-bbed-7129a7bd1176 | Address on File | Contingent | USD: 0.74638257 |
| 076f6c5f-872d-43f1-8759-e824e8105f77 | Address on File | Contingent | ADA: 0.0000037, BTC: 0.00000069, USDT: 0.72428973 |
| eefbe14a-ed45-4c30-87e6-24ff0b8626c4 | Address on File | Contingent | USD: 0.74619965 |
| fff4e861-420e-4799-a920-c98269348f58 | Address on File | Contingent | ETH: 0.00037815, ETHW: 0.00037815, OMG: 0.0007596, PAY: 0.50042082, XLM: 0.42769782 |
| ffe85cca-6004-4b3f-89c7-3d60becef119 | No Address on File | Contingent | BCH: 0.00000072, BTC: 0.00000072, DOGE: 10 |
| be6ab564-f089-403e-83e3-8cfee5fe06aa | Address on File | Contingent | USD: 0.74604065 |
| 833df817-dd2c-44f3-b5c4-00ef8d30acb9 | Address on File | | EMC2: 5, USDT: 0.00000277, VRC: 500 |
| 6046dac8-b322-48a3-b537-12d5d2c80c7b | Address on File | Contingent | BTC: 0.00000944, ETH: 0.00023241, ETHW: 0.00023241, USD: 0.05240075 |
| 6a3747cd-9cd7-458b-80cb-60b7f66446ef | Address on File | | BTC: 0.00000001, FLR: 26.53618545, USD: 0.00000001 |
| 660e075d-dbf9-4df5-8635-fe02265f9185 | Address on File | | LINK: 0.11177064, USD: 0.00869552 |
| ef85abb4-f8e2-4a6a-a756-1634c399cec5 | Address on File | Contingent | BTC: 0.00002685 |
| 3437743e-b669-42a4-9c3a-685af78a581a | No Address on File | Contingent | BTC: 0.00000009, OMG: 0.86300125 |
| 82f36fc9-da18-414c-b679-9baf8d30f453 | Address on File | | ENG: 7.5681854, IGNIS: 25, THC: 100, USD: 0.37721977, USDT: 0.00020318 |
| ea6d2958-9402-473c-b9c7-2e33fdef9536 | Address on File | Contingent | BTC: 0.00000003, XVG: 392.09552854 |
| 427080e4-ff4f-4318-9302-057409834eb7 | No Address on File | Contingent | BCH: 0.00000008, BTC: 0.00000008, DOGE: 10, XMY: 427.999 |
| 7969c707-bb25-4fde-9973-36d2d70de247 | Address on File | | ETHW: 0.36167129, USD: 0.00473236 |
| e978950d-ef98-4c27-b89d-abe765884de9 | Address on File | Contingent | DOGE: 0.7704082, USD: 0.68983642 |
| 373dbf9c-f055-4292-a502-cec10a07f11a | Address on File | Contingent | BTC: 0.00000011, ETH: 0.00040017, ETHW: 0.00040017 |
| bf717807-d74a-4a25-ad53-87ab59654546 | Address on File | | ETHW: 0.36396231 |
| 745dd0df-ccfc-4a5e-9d1a-9fa88b445c3a | Address on File | Contingent | BTC: 0.00000105, DGB: 89.57178919 |
| ebb5172b-9765-41e7-9e37-53c1cfdb78f2 | Address on File | Contingent | BCH: 0.00008585, NEO: 0.08032045 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 5e616364-5d77-4ce2-8ab2-adfe6364ec91 | Address on File | Contingent | ETH: 0.00040178, ETHW: 0.00040178 |
| 70e0e36a-9981-4d72-9f36-64ccad117e88 | Address on File | Contingent | BTC: 0.00000001, FLR: 0.03777375, USD: 0.63717795, XRP: 0.25 |
| d7ba25d0-0264-4fb3-b6d2-650822bc4174 | Address on File | Contingent | BTC: 0.00002684 |
| 4a206434-8c8b-4da0-9c54-d5379ec21c82 | Address on File | Contingent | NEO: 0.081353 |
| 415c4bb4-8bcd-49fb-898e-a12fdd84704c | Address on File | Contingent | BCH: 0.00105481, FLR: 0.20429307, USD: 0.01129478, USDT: 0.03144647, XRP: 1.35208359 |
| 872b30cf-6472-4eb2-9b03-5acde80a776e | Address on File | | BCH: 0.0004, BTC: 0.00000001, ETH: 0.00012537, ETHW: 0.00012537, FLR: 0.07009187, PAY: 0.00235041, POLY: 0.91374485, RVN: 0.00074715, USD: 0.07200215, USDT: 0.00786749, XLM: 0.27548412, XRP: 0.46389269 |
| d5d15cf7-ff87-42e1-8272-e9ba9b223c86 | Address on File | | BCH: 0.00010801, PAY: 18.76112219, XLM: 5.95279435 |
| 95eff343-196c-4d1d-8c3b-bcdaa56e07c8 | Address on File | Contingent | BAT: 0.02965298, OMG: 0.75330276, POLY: 0.5072632 |
| cc4af8a7-1e9e-46ec-b9c9-a06910ae8e6f | Address on File | Contingent | DOGE: 8.02606993, USDT: 0.16218895 |
| 5cdacb2c-4ab4-4b1b-b851-cfc5ef5aa97e | Address on File | | BTC: 0.00000001, DOGE: 10.26451996 |
| efde5872-207d-4589-b59f-f6dc14d259e2 | Address on File | Contingent | BTC: 0.00002358, USDT: 0.09004267 |
| ece8b18d-8891-4a2a-9801-295c2dcc67ce | Address on File | | FLR: 26.52835353 |
| 485c9828-92a2-462e-a47e-18597252baf7 | Address on File | Contingent | GAME: 57.26955265 |
| 003898da-502a-43a7-9089-b7a42b5bfa61 | Address on File | Contingent | USD: 0.74542422 |
| 5844128c-e853-4964-9212-23c86ac35718 | Address on File | | BTC: 0.00000203, FLR: 24.51894113 |
| 62d45e5e-1e25-47b8-91ad-9240f6828f7b | Address on File | Contingent | BTC: 0.00002683 |
| ac7c7cff-0b92-46ad-8d97-1ac16954f443 | Address on File | Contingent | BTC: 0.00002683 |
| d1e3d827-8f19-40e1-ae22-e4e43c3583ca | Address on File | Contingent | BTC: 0.00002683 |
| 442f9c0c-f15c-438c-928d-b5cbb24e436a | Address on File | Contingent | GLM: 3.43327068 |
| 44a2a743-53a1-4b79-ac81-711cf84ab5f0 | No Address on File | Contingent | BCH: 0.00002672, BTC: 0.00002672 |
| 6f87c17d-fad9-48f9-94e9-12a43dc099fd | Address on File | Contingent | ETH: 0.00040154, ETHW: 0.00040154 |
| adebd117-d656-4684-8bad-6cda6eb58009 | Address on File | Contingent | ETH: 0.00036161, ETHW: 0.00036161, USDT: 0.07375861 |
| 723b1c04-a40b-4db1-9fd3-34905c4da90f | Address on File | Contingent | BTC: 0.00000056, SRN: 428.75902201, USDT: 0.00073202 |
| f69bd68f-d080-4e51-8501-6bf9e4b12988 | Address on File | Contingent | USDT: 0.74220136 |
| 019f6e5d-aa85-4e67-9c9c-4bd6ba621e9a | Address on File | Contingent | ADA: 0.00081824, ETH: 0.00040034, ETHW: 0.00040034, USD: 0.00184916 |
| 70f05872-65c9-4dd9-9911-b3a1865c37ed | Address on File | Contingent | BCH: 0.0000006, BTC: 0.00002682 |
| bac5fa53-9b40-4c36-9026-8d541926ef73 | Address on File | Contingent | USDT: 0.0006655, XLM: 8.31792831 |
| 26ec62d3-3ee4-4118-874d-0d77c1e4ea5c | Address on File | | USDT: 0.00000001, ZIL: 30.66226 |
| 50f006fa-34b2-4ff0-9769-84605b0dfd39 | Address on File | | ETH: 0.00000322, ETHW: 0.00000322, IGNIS: 55.23978247, RDD: 244.08482655, SC: 104.3651017 |
| 12a417fa-9850-4769-b1f3-4f2804668b80 | Address on File | Contingent | BTC: 0.00002682 |
| 3c0caddd-6ddf-4500-94a2-6d51f3a08e77 | Address on File | | USD: 0.74503905 |
| 52293a49-5435-4289-b0d0-a9de47cc67ed | Address on File | | BCH: 0.0011364, BTC: 0.00000038, NEO: 0.06632885 |
| 80e3635f-116d-4207-b8cd-25c0f94036c2 | Address on File | Contingent | BCH: 0.00002671, BTC: 0.00002671 |
| 530008a5-b9cc-4728-8ce4-4fa5adfbff8a | Address on File | Contingent | HIVE: 2 |
| 40cfb78d-9d2c-4eb6-bf50-796e82fbedfe | Address on File | | BTC: 0.00000016, DGB: 0.08578125, ETH: 0.00002182, ETHW: 0.00002182, NEO: 0.07630548 |
| 151967a4-fd86-4055-a22f-db9ec1ff5066 | Address on File | Contingent | ETH: 0.00040137, ETHW: 0.00040137 |
| 72410a36-571d-4c8c-b2c6-9ebc57628f25 | No Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003, FLO: 895.51185938 |
| 2a0e0d90-bc01-4096-bdbc-941a34182a1a | Address on File | Contingent | BTC: 0.00002681 |
| 325214ea-24c8-49a7-bf8a-24a16dbb8c6a | Address on File | Contingent | BTC: 0.00002681 |
| a523e53c-9df3-4310-b2f5-1e8679ef172d | Address on File | Contingent | BTC: 0.00002681 |
| 3a1c17a2-3509-4117-9941-e9834c8791b4 | Address on File | Contingent | DGB: 0.00000003, LSK: 0.00000002, QRL: 7.774, SC: 0.00000001, STEEM: 0.00000001, XVG: 0.00000002 |
| 651149f1-90c6-4463-b320-6c5a50efbc0a | Address on File | Contingent | BTC: 0.00000126, ETH: 0.00002189, ETHW: 0.00002189, XRP: 1.56111632 |
| a1ae1554-48fe-4be7-ae31-77709fe26ab9 | Address on File | | ETH: 0.00008819, ETHW: 0.00008819, MKR: 0.00000002, USD: 0.00637296, USDT: 0.57237127 |
| a1e4cbfc-d345-42a2-9d5a-bc20859e67c4 | Address on File | Contingent | ETH: 0.00003458, ETHW: 0.00003458, NEO: 0.0742524 |
| 74a66117-1937-476c-9f46-acb7d4e8e897 | Address on File | Contingent | BAT: 1.42194259, DMT: 0.00000039, FTC: 0.00000028, MANA: 0.61673848, NXT: 40.48490745, OK: 0.0000021, PAY: 0.00000034, RDD: 0.00001171, RVN: 0.00003897, VRC: 0.00000351, XDN: 15.1601424, XEM: 0.74307432, XMY: 271.54148669 |
| 8353acb8-753f-4694-a13f-d9eaaa0dd962 | Address on File | Contingent | BTC: 0.00002647, USDT: 0.00925185 |
| 2dc83f7a-890c-4552-a54c-cbd32ee4f703 | Address on File | Contingent | FLR: 0.2568615, TRX: 0.12832708, XRP: 1.7 |
| 2e4875be-5cb8-4f15-bc6b-895a6d8e54fc | Address on File | | FLR: 15.62827253, USDT: 0.30423753 |
| 0c5a979a-9206-4ba0-af30-d09d62fd4a05 | Address on File | Contingent | USDT: 0.74163624 |
| 0889f70b-d576-4ef9-953e-e75b1fb49ad3 | Address on File | Contingent | IGNIS: 31.6180539, MEME: 10.18184 |
| 5147a198-690f-42e5-ae58-7b5305e9c72a | Address on File | Contingent | ETH: 0.00004786, ETHW: 0.00004786, USD: 0.09822648, USDT: 0.55526363 |
| 2c99d3f0-fa2f-4d9c-888a-60a8d98c1cd3 | Address on File | | ETH: 0.00040114, ETHW: 0.00040114 |
| 10e74174-32a3-4352-bca7-4838f8e62999 | Address on File | Contingent | BTC: 0.00002646, DOGE: 0.00258921, USD: 0.00918347 |
| 53e7deee-607f-45f7-85ac-c56ae76f324c | Address on File | Contingent | DOGE: 8.4, USD: 0.13460869 |
| e421fe1e-af7f-4670-bc9a-a763ad037106 | Address on File | Contingent | USDT: 0.74143845 |
| 4dc0cfa3-881b-45a2-bf75-578d6c28cd5d | Address on File | Contingent | BTC: 0.00001708, USD: 0.26987881 |
| a554c4a1-4b36-4e07-a258-b0e68156d3f3 | Address on File | Contingent | BCH: 0.00025486, XLM: 7.99879879 |
| 66c4abe2-59ee-4b94-a96c-6d35177d6e22 | Address on File | Contingent | ETH: 0.00009559, ETHW: 0.00009559, LTC: 0.00004224, SIGNA: 190, USD: 0.26277973, USDT: 0.09141 |
| ef8fb61c-1d55-4c8b-9ac7-b6b362da2668 | Address on File | Contingent | BTC: 0.00002679 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 9d5d5a6d-c54b-4b46-8d58-f49f3c0c68c0 | Address on File | Contingent | EXP: 2.53258294, NXS: 2.39360019, PTOY: 19.67540913, SIGNA: 268.14516129 |
| 87942738-b7c6-4794-a9e5-134c59007ef1 | Address on File | | LTC: 0.00000546, OMG: 0.8616, USD: 0.00136155, USDT: 0.00026391 |
| d4f94add-b7dc-4342-9784-80af15f160e1 | Address on File | | DOGE: 10.25048505 |
| fc8b29ca-f10b-4f3a-8b94-ee24c62f5c46 | Address on File | Contingent | HBAR: 5.00818662, USD: 0.46970894 |
| 9e7ff154-cbec-4bed-9a0a-93857210332b | No Address on File | Contingent | USD: 0.74412193, USDT: 0.00000003 |
| 72c95bc6-fa93-43a5-95ab-839e58830331 | Address on File | Contingent | BTC: 0.00000722, USD: 0.54352259 |
| 5ca109c6-4e12-4082-90fa-59d613a7826f | Address on File | Contingent | GLM: 0.04488449, USD: 0.36677823, USDT: 0.36610651 |
| 478db808-17b4-45d0-90f8-24156bf21aa9 | Address on File | | USDT: 0.74104255 |
| 1385603b-1aac-4f9e-b153-c931651f6fc0 | No Address on File | Contingent | DGB: 93 |
| 0f357c43-a4e4-43b8-b6dc-4b95b14168a1 | Address on File | | HIVE: 1.08819, SOL: 0.01636735 |
| 2d585438-8a86-4df3-b058-6af8f92f1e21 | Address on File | Contingent | BTC: 0.00000069, USDT: 0.72192628 |
| 840380ea-4a63-4b6c-8ce2-7d268f3037ca | Address on File | Contingent | BTC: 0.00002678 |
| d7a8f06c-f6b1-4e82-bd10-ef2a3df2c9dd | Address on File | Contingent | BTC: 0.00002678 |
| ff7e7f21-0739-4a6b-9adb-13d4e9b1935b | Address on File | | BTC: 0.00002409, USDT: 0.07442502 |
| c0b7a3de-b7ec-46da-9572-185f1f7f2263 | Address on File | | USDT: 0.74099913 |
| f4e4dd94-90df-469d-b93b-8de75ecfbd79 | Address on File | | BTC: 0.00000094, USDT: 0.71494528 |
| ef37c4e1-a2f7-4952-8098-7a0d002a5dc6 | Address on File | Contingent | SC: 10, USD: 0.70889677 |
| 993293c6-1b22-4c6e-9bcc-ce1e4d8255c1 | Address on File | Contingent | ETH: 0.00040079, ETHW: 0.00040079 |
| f2d91eca-49eb-434a-a6bb-286623e6635f | Address on File | | ETHW: 0.36302109 |
| d1179f5c-d1aa-40a7-85f1-f67248a9b55f | Address on File | | ADA: 2.03072458, USD: 0.00000001, USDT: 0.00017213 |
| 584d9461-10de-4dc7-bcb5-0d8135366c40 | Address on File | | ADX: 2.70258322, ETH: 0.00001233, ETHW: 0.05581233, VTC: 1.54044285 |
| 7e360422-671a-43e8-8929-59b779374887 | Address on File | Contingent | DGB: 92.84956924, USD: 0.00093176 |
| 7facae41-e30e-4ae6-8abd-caa8dedb0fdf | Address on File | Contingent | SC: 200, USDT: 0.04355103 |
| 6654928c-8e32-4b8d-b49e-1a8b90f93dc4 | Address on File | | ETH: 0.000049, ETHW: 0.000049, RDD: 511.23889453, USD: 0.07251054, USDT: 0.37426454 |
| 56ede8f5-627d-4a85-b1f7-f568ad11a93b | Address on File | Contingent | BTC: 0.00000001, RDD: 4.1670937, USD: 0.02912747, USDT: 0.70979215, XDN: 0.08960151 |
| 0d0aff12-10ba-4194-b121-4644ea48e4c8 | Address on File | | USDT: 0.74073457 |
| ec968c4c-559e-43e8-8773-1ac1f90f7015 | Address on File | | BTC: 0.00002677 |
| f52eb0bf-3988-489a-badb-b3035c49d117 | Address on File | Contingent | BTC: 0.00002677 |
| 7e23c6c2-dfa5-4c6a-8ed4-b2e793015a30 | Address on File | Contingent | BTC: 0.00002676, XRP: 0.00052639 |
| 7b8a1cb8-5f39-439b-b2d9-74f7c11b26f6 | Address on File | Contingent | RDD: 1193.97727273, XLM: 2.97259077 |
| 3fa95090-f76c-4615-b62f-3a37984aef71 | Address on File | Contingent | USDT: 0.74062735 |
| 86bd88dc-e66b-48f7-8d86-db15036a68ec | Address on File | | SOLVE: 32.42300112, USD: 0.00035949, USDT: 0.00073344 |
| cf870b5d-5fff-49bc-a7eb-63a32cad6064 | No Address on File | Contingent | MONA: 1.8 |
| cfdef4ee-e520-4043-8906-ae59ce3bbf9e | No Address on File | Contingent | MONA: 1.8 |
| eb024f0d-bf60-4eea-9940-da093c04735c | No Address on File | Contingent | MONA: 1.8 |
| d11ed61d-bf03-4c84-9709-5f613119af1f | Address on File | Contingent | ETH: 0.00001861, ETHW: 0.00001861, NEO: 0.07735751 |
| 48928b07-e2ae-4bd6-878b-4ca59715d01e | Address on File | Contingent | BTC: 0.00002676 |
| 70934820-efb3-4f67-9f03-4a651edf222c | Address on File | Contingent | BTC: 0.00002676 |
| e75be6a9-abf6-4884-a2ee-42060961e413 | Address on File | Contingent | BTC: 0.00002676 |
| 9edce9c3-8313-47d2-9cb1-a982af5a1e2f | Address on File | Contingent | ARDR: 4.2554936, BTS: 0.16786847, DGB: 0.46293933, NEO: 0.00000005, PTOY: 0.087268, RDD: 0.74819149, STRAX: 0.00165849, SYS: 0.78346623, USDT: 0.04010845, VTC: 0.18122418, XRP: 0.57064766, XVG: 0.45311077 |
| 340e3988-721c-4f57-b3e9-8c94cbd34a0b | Address on File | | ETC: 0.01, FLR: 0.14936275, NXT: 0.27389651, USD: 0.03850461, USDT: 0.09255347, XRP: 0.98853533 |
| bcb42234-efc1-4a28-b465-9b4ea57cfdb2 | Address on File | Contingent | USD: 0.74334998 |
| 489cb341-1f64-49ff-a40b-e927f4d28cf5 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000007, CRW: 0.92859017, PPC: 1.799346, XMY: 12.74237005 |
| b14b41b0-ef8c-48da-b898-13a8f7cd511c | Address on File | | ADA: 0.84727267, FLR: 7.19710814, USD: 0.00768369, XTZ: 0.2443 |
| 73d94ae0-8323-4a3c-833b-a2702680753e | Address on File | | BTC: 0.00000064, ETH: 0.00000504, ETHW: 0.00000504, NEO: 0.07814136 |
| 7c0fae29-1edb-4d15-88a7-4db378af2bbd | Address on File | Contingent | USD: 0.59007976, USDT: 0.15256284 |
| 6d09ffe5-0335-417c-97a5-e8977ea6d88b | Address on File | Contingent | EMC2: 7.26795143, FTC: 100, RDD: 1000, XDN: 1279.59910714 |
| e9dd783c-a958-45f6-8a28-f91697086954 | No Address on File | Contingent | LTC: 0.009548 |
| 876b11b8-af86-44f5-b744-86c3f78f3589 | Address on File | | BTC: 0.00000001, DOGE: 0.00068616, ETH: 0.00000966, ETHW: 0.00000966, USD: 0.0032088, USDT: 0.71886568 |
| d23537ec-f226-4cd5-ba46-881a09cf892a | Address on File | Contingent | USD: 0.7431844 |
| 62a0b703-10f9-4672-9560-067e6cb92b8f | Address on File | Contingent | ETH: 0.00039283, ETHW: 0.00039283, LTC: 0.00000546, USDT: 0.01361854 |
| 378154be-bede-42e4-8f1a-9fba80e2dbf6 | Address on File | Contingent | BTC: 0.00002666, USD: 0.00252481 |
| 493ee37c-8551-4dc8-a8be-81e265d5f700 | Address on File | | USD: 0.74315716 |
| 3fa73b0c-e34a-406b-b2d8-aa9c6f91d825 | Address on File | Contingent | BTC: 0.00002675 |
| bc1d9ea2-9a10-4bf4-b008-f65d4d097c2d | Address on File | Contingent | BTC: 0.00002675 |
| 40ce8512-19dc-4716-b13d-77c79a862c21 | Address on File | Contingent | LTC: 0.009, POT: 25.0239846 |
| 0d957bb5-1808-4706-9be0-9bb3f2763628 | Address on File | Contingent | USD: 0.74307964 |
| 8871fd4e-6bd7-4766-ae4a-9deebd50340a | Address on File | Contingent | BTC: 0.00002571, USDT: 0.02870188 |
| b8b0f25e-343e-417b-b053-4e28bee9c008 | Address on File | Contingent | ETH: 0.00040036, ETHW: 0.00040036 |
| 2f6dcd7f-1d32-4c80-badd-b2045076b886 | Address on File | | FLR: 26.441625 |
| b5987fd9-2f52-4ec2-81fa-153b8b627d9d | Address on File | Contingent | ETH: 0.00036801, ETHW: 0.00036801, USD: 0.0599282 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b28130c8-816d-4669-b112-1ad08f5b132f | Address on File | Contingent | USD: 0.74290385 |
| 75e43179-91d2-49e6-9fc6-4f6023c99ff7 | No Address on File | Contingent | BTC: 0.00000261, IGNIS: 63.24338552, NXT: 126.48677104 |
| 37170ac4-c2b0-45c5-af7d-028e0519b746 | Address on File | Contingent | FLR: 21.78788718, LTC: 0.00000546, USD: 0.00389859, USDT: 0.00011243, XVG: 66.42617421 |
| 0223fe75-71ec-4229-8a83-3cd616cb97bb | Address on File | Contingent | BCH: 0.00666974 |
| f0020876-f3f8-4fcc-b415-6e9b50a4144a | Address on File | Contingent | BTC: 0.00000008, FLO: 891.46294521 |
| 6d6a9f4b-58e4-4648-b857-269b415d459b | Address on File | Contingent | USD: 0.74286605 |
| ce98ea8e-2f5a-43b6-9995-1c853539f0c0 | Address on File | Contingent | BTC: 0.00002674 |
| c37d95bf-28a2-45ed-8a6c-af95a9769d33 | Address on File | | SC: 0.00586826, USDT: 0.73984102, XMY: 0.9975 |
| f2ba061e-b4df-4e59-a20b-43f2c842b44c | Address on File | | ETHW: 0.09970906, SHIB: 0.00000497, USD: 0.53854129 |
| 2d6dc145-53a4-44e4-8817-41c526b30ea8 | Address on File | Contingent | BTC: 0.00002672, USD: 0.00045292 |
| 7b130796-63e8-441e-856a-e4b4261083e0 | Address on File | Contingent | BTC: 0.00002657, ETH: 0.00000247, ETHW: 0.00000247 |
| 2a37a4c1-bc5e-40f6-a42b-0d99f20a21e3 | Address on File | Contingent | ADA: 2.02168732, USD: 0.0023054 |
| e450155c-9274-4a82-b4ac-7184db1a4b23 | Address on File | Contingent | ADA: 1.58265216, USD: 0.00604572, USDT: 0.1563797 |
| 39a16e57-f052-4422-8396-9a77b19d3e42 | Address on File | Contingent | BTC: 0.00000159, LTC: 0.00894649, USDT: 0.00204326 |
| dccb41a7-09e2-40f7-ad22-ec90bf6646b5 | Address on File | | ETH: 0.00000002, ETHW: 0.00000002, WACME: 22.3778598 |
| 8ac538eb-8c67-46bd-b5d0-512eecb30606 | Address on File | Contingent | ZEN: 0.09316242 |
| d02bb5e3-d202-4aeb-8c63-974561c5c87c | Address on File | Contingent | NEO: 0.08102136 |
| 396130c4-94b3-4efb-a7a0-a29627361505 | Address on File | | BCH: 0.00000013, BTC: 0.00000001, ETHW: 0.2754417, LSK: 0.00128925, NEO: 0.01924895, OMG: 0.00023008, PAY: 0.00097417 |
| d3dcc336-c7c1-4ebc-913a-4749af5f75d7 | Address on File | Contingent | FLR: 23.13711386, SC: 10, USD: 0.00913885, USDT: 0.04791263 |
| 7f8055bb-169e-4ec6-81ef-e658c2e69fbf | Address on File | Contingent | NEO: 0.081003 |
| 1045c759-d450-4933-a714-390ff392c0f2 | Address on File | | ADA: 2, USD: 0.00993708 |
| b4a5a528-22d6-482a-b86e-76f5c4df5842 | Address on File | Contingent | BCH: 0.00014665, DOGE: 10 |
| 35194cc1-775d-4889-8c56-b07a446fb7b0 | Address on File | Contingent | BTC: 0.00002672 |
| 750fa99d-55f2-4c2d-9aa5-809783668bbc | Address on File | Contingent | BTC: 0.00002672 |
| 0eeb35dd-e374-4d3d-b531-321a79d10fdf | No Address on File | Contingent | BCH: 0.00002661, BTC: 0.00002661, PPC: 0.00000036 |
| 00f400f9-3a0f-4c55-8267-5f2eea5e63f7 | No Address on File | Contingent | BCH: 0.00002661, BTC: 0.00002661 |
| 2111d53c-7382-4c17-9192-c3622308e6d2 | Address on File | Contingent | BCH: 0.00002661, BTC: 0.00002661 |
| 2097dfbe-7625-45b1-b664-d27dc68c1830 | No Address on File | Contingent | BTC: 0.00000002, EMC2: 80.61484667 |
| ac397da4-041a-4415-b7ea-30136316655c | Address on File | | LTC: 0.00946411, USD: 0.00550726 |
| fdacc814-c386-40f3-b4f0-f02b88861c20 | Address on File | | BTC: 0.00000009, SC: 208.49558499, USD: 0.00994717 |
| 878be694-b3e7-40a9-be26-1ebd009d6bf8 | Address on File | Contingent | ETH: 0.00038974, ETHW: 0.00038974, USDT: 0.0187479 |
| 56232838-47a6-4181-8529-5e503337cb4e | Address on File | Contingent | BTC: 0.00002568, UBQ: 1.16557955, USDT: 0.00030178 |
| bf7ea97e-e3c4-46e5-aae6-8df1d37cee43 | Address on File | | DOGE: 0.0082228, ETHW: 0.03401696, USD: 0.00000537, XVG: 353.60577054 |
| ca6e8092-f12e-4d12-ae77-de76918042d1 | Address on File | Contingent | USDT: 0.73914089 |
| fb6df5c6-8fa7-45f9-90ba-df027a905696 | Address on File | Contingent | BTC: 0.00000025, XRP: 1.71521983 |
| 09f39e70-92b6-4e50-af43-54e55d305b02 | Address on File | Contingent | BCH: 0.00244946, BTC: 0.00001689 |
| 53572b8c-9b67-4d7e-8ec5-e021969c99e4 | Address on File | Contingent | DGB: 0.08015, USDT: 0.73843739 |
| 9e6bcadb-d07b-46b5-bdde-a79a1d618570 | Address on File | Contingent | ETH: 0.00002314, ETHW: 0.00002314, FLR: 24.87742767, USD: 0.00000003, USDT: 0.00000002 |
| 2f33e176-15e9-444f-9f0e-bec793a4a584 | Address on File | | USD: 0.74199887, USDT: 0.00000021 |
| 9939c254-3533-49d3-9e11-dd12641dcece | Address on File | | BTC: 0.00001927, USD: 0.20664647 |
| 2a98e361-825d-40dd-9ae4-35a47145f253 | Address on File | Contingent | NEO: 0.08050904, USD: 0.00156327, USDT: 0.00250578 |
| e08c50f0-18c9-4a5d-87e8-ce8246c4de1f | Address on File | | BCH: 0.002, BTC: 0.00000001, ENJ: 0.00000009, FLR: 0.151095, USD: 0.00784894, WAXP: 1, XLM: 0.00999991, XRP: 1, XVG: 10 |
| fcfdc61c-b323-4525-b30f-ac6b4726dd06 | Address on File | Contingent | ATOM: 0.06983871, BTC: 0.00000003 |
| a26ab1a2-b729-439c-aca1-6e921ac3b2f9 | Address on File | Contingent | BTC: 0.00000169, USDT: 0.69200159 |
| a0cc577b-64bb-4ade-927c-4d953618e466 | Address on File | Contingent | USD: 0.74169819 |
| c112ab7e-fa2b-45ff-bcaf-b87955508d89 | Address on File | | FLR: 26.39413093 |
| 68be571e-3897-4cd3-8f58-aca4e3d074c0 | Address on File | Contingent | BTC: 0.00001847, LTC: 0.00000546, USD: 0.13190971, USDT: 0.09581953 |
| 16b06335-875a-46e1-bcf4-03487c42bf0a | Address on File | | DOGE: 0.0690774, ETHW: 0.35950794 |
| 4a2d818e-6282-4bb5-add8-032a120a5e11 | Address on File | | USD: 0.74163422 |
| 33adeb2f-6b3d-421b-8ee6-f465179b7b78 | Address on File | Contingent | BTC: 0.00000022, XMY: 17920.35395548 |
| 69289576-f12d-4dfb-b7ea-feafac78b757 | Address on File | Contingent | BTC: 0.00000002, THC: 336.8266 |
| b78e215e-0afd-470a-85b1-c0dc9567c95b | Address on File | Contingent | USDT: 0.738591 |
| 688cd8b1-376b-4e15-ae41-8332749b60c7 | Address on File | Contingent | BTC: 0.00000002, XVG: 389.97567857 |
| bdae03d1-1bd4-444f-8d44-29531d8319a6 | Address on File | Contingent | USD: 0.74147735 |
| e69dcf31-5c0a-450a-93b4-2e8cb3d87676 | Address on File | Contingent | BTC: 0.00002669 |
| b2034287-b31d-466c-9dab-3a3bdb5a2e8c | Address on File | Contingent | ETH: 0.0000091, ETHW: 0.0000091, FLR: 0.22678556, XLM: 0.83677746, XRP: 1.50094679 |
| 486113ba-40ae-4dfb-81a0-132dff24f949 | Address on File | Contingent | RVN: 35.11860763, USD: 0.00394471 |
| d12c75ea-b6b2-441c-9a37-4a1d8e98f237 | Address on File | Contingent | FLR: 0.25442857, USD: 0.01256101, XRP: 1.683898 |
| 0550fcaf-2a94-41ae-acc2-75c85c40aef2 | Address on File | Contingent | BCH: 0.00000045, BTC: 0.00002668 |
| 5976f3fb-1b89-4bf8-8559-f4c3889e2e81 | Address on File | | ETHW: 0.3617544 |
| c251dce4-65dd-46c3-9a0e-7c51fbc77ad4 | Address on File | Contingent | USD: 0.74119898 |
| df6e96ac-1b43-4cf5-8ad4-59783bdfbf07 | Address on File | Contingent | BTC: 0.00002668 |
| f3d9ee6a-89a5-47dd-9c56-07056d209fc3 | Address on File | Contingent | BTC: 0.00002668 |
| 31fda7fd-292b-4afa-975f-c4e9be47055b | Address on File | Contingent | DGB: 92.64216169 |
| 0b6bbdaa-a1f4-48b1-bd32-b8eaf7cbe1ba | Address on File | Contingent | BTC: 0.00000103, RDD: 1781.261875 |
| 95c23dfc-6191-486c-9d6e-b97396e04be9 | Address on File | Contingent | BTC: 0.00000005, FLR: 26.32419617 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 6428d0ce-a2ab-4667-95c8-09ea245413ed | Address on File | Contingent | USDT: 0.73814354 |
| efebdc0f-25e6-48a3-8698-7aa2558d917f | Address on File | | BTC: 0.0000261, USDT: 0.01589167 |
| 107e16ed-b591-4856-9f95-753d090c5378 | Address on File | Contingent | BTC: 0.00002372, LTC: 0.00000546, USDT: 0.08128484 |
| 37229e5d-d9a3-4709-9594-7e891b4274a0 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001, MAID: 4.37774295 |
| af51cf6b-dda6-4456-b483-b2ed52b55b8b | Address on File | | ETH: 0.00000349, ETHW: 0.00000349, FLR: 25.6206346, USDT: 0.01448029 |
| 19a67e11-9d26-4e28-abd9-5ad7916c4177 | Address on File | Contingent | FLR: 0.19279949, PAY: 2.5, USD: 0.16185679, XRP: 1.27601505 |
| 720b6333-99ab-4991-9359-1fbaed242d70 | Address on File | Contingent | BTC: 0.00000011, ETH: 0.00000005, ETHW: 0.00000005, USDT: 0.00741278, ZEN: 0.0916191 |
| 4fe7f7a6-48fe-44bb-86b8-3a2646970456 | Address on File | | FLR: 26.05723569, USD: 0.00867726 |
| 72220583-f58d-46b7-9ea1-28aa1ad25968 | Address on File | Contingent | BTC: 0.00002635, ETH: 0.0000047, ETHW: 0.0000047 |
| da59525f-06de-4dbb-9fde-143b6b6a1cd9 | Address on File | Contingent | BCH: 0.001, ZEC: 0.01898525 |
| 1af32a06-7e40-41c6-8c99-f5e747156fe2 | Address on File | Contingent | BTC: 0.00002666, ETH: 0.00000001, ETHW: 0.00000001 |
| cee60999-2f3f-464f-9214-4e002e33fc2b | Address on File | | BTT: 6154075.922, USD: 0.74065102, USDT: 0.00000001 |
| ded937e6-6f9d-4f81-99fe-eae7d6fe1126 | Address on File | Contingent | BCH: 0.00124697, BTC: 0.00002166 |
| c74edbdb-6081-46ad-922b-eb108e0de6f3 | Address on File | Contingent | EMC2: 5.411181, ETH: 0.00007574, ETHW: 0.00007574, IGNIS: 20.50081056, VTC: 3.88298866 |
| 261bd221-d2bb-47f0-86dc-53d29c8bba66 | No Address on File | Contingent | DOGE: 10.2 |
| 8d4c1b2b-16e4-4b0b-b592-46230c02a1c8 | No Address on File | Contingent | DOGE: 10.2 |
| 15c2606b-9ea7-4765-ad21-d0916da3a7db | Address on File | Contingent | BTC: 0.00000014, ENG: 96.88758611, XDN: 9905.18477941 |
| 89713893-5a65-48d2-9154-5081b47100aa | Address on File | Contingent | COMP: 0.00000002, UBQ: 0.27725651, USD: 0.73372881 |
| 8400eaf9-4d3e-4119-a14d-87c5ca766b20 | Address on File | | ETHW: 0.35941055, USD: 0.00402826 |
| fe8f9762-831b-4b32-a621-b8860368964e | No Address on File | Contingent | BCH: 0.00000023, BTC: 0.00000023, ETH: 0.00039548, ETHW: 0.00039548 |
| c80f4d32-d2c7-4857-90f2-507c97458b2a | Address on File | | ADA: 1.99173021, USD: 0.0097728, USDT: 0.00122532 |
| e49b9df5-443f-4c65-9423-7528204094a4 | Address on File | Contingent | BTC: 0.00000003, POT: 435.00888796 |
| b72c21cc-372f-4aa0-a94d-363e57d74e5d | Address on File | Contingent | ADA: 0.16913267, BTC: 0.00002442 |
| 561324c2-810a-4bda-a0a7-4262aa4ee47c | Address on File | Contingent | ALTA: 7863.74999107, ATOM: 0.01891081, CWD: 96.58151008, CYCLUB: 1054.58905268, GOLD: 763.22563399, MINE: 4.60847999, R1: 237945.12799517, REV: 355.48366665, SBT: 276.75402579, USDT: 0.00000001 |
| 6076097d-633f-4612-bee6-d77a78e8aea2 | Address on File | Contingent | ETH: 0.00006789, ETHW: 0.00006789, STORJ: 1.995 |
| 33132509-f79a-40d4-98f6-be38eabca46c | Address on File | Contingent | USDT: 0.32825936, XMY: 10006.55498012 |
| 5d392e99-20e8-411d-8149-8bb5a854aa2d | Address on File | Contingent | BTC: 0.00001802, ETH: 0.00012911, ETHW: 0.00012911 |
| f6c94791-7e40-454f-a7ea-d8370140ce96 | Address on File | Contingent | ETH: 0.00039884, ETHW: 0.00039884 |
| f7c45512-b2a2-4ef9-acd9-bade58588487 | Address on File | | USD: 0.74021862 |
| 4b108ddd-39ba-4897-891e-f34c2147036d | Address on File | Contingent | ETH: 0.00039883, ETHW: 0.00039883 |
| 6fcfdaca-5a0e-4463-9ded-b4686fae8d02 | Address on File | Contingent | BTC: 0.00000033, SRN: 430 |
| cb6f7015-0d2b-4d89-b2e1-c69a302db089 | Address on File | | ETH: 0.00000084, ETHW: 0.00000084, FLR: 15.1095, RDD: 781.82625, USD: 0.00127174, XRP: 0.00000001 |
| 763ee05d-36e8-4d82-ad28-0daa8d304f7b | Address on File | Contingent | BTC: 0.00002664 |
| 8a76fb29-8513-48f8-b7a8-f391f209a2cc | Address on File | | NEO: 0.08031605, VTC: 0.03448527 |
| 0ba68dec-9b57-43f8-abb4-e98260495268 | Address on File | Contingent | CRO: 1.26819101, USD: 0.65599132 |
| 13dfcf02-0417-46a7-b496-3bdea57ca003 | Address on File | Contingent | ALGO: 4.24694203, USD: 0.04140697 |
| a302111e-c1ad-4626-a362-9008b603cad2 | No Address on File | Contingent | DOGE: 10.19284209 |
| 689e6b3e-2f58-437f-aa38-1319af41cefb | Address on File | Contingent | USD: 0.74 |
| b6489942-8a2a-4125-916a-bcdbfd90f0ca | No Address on File | Contingent | XLM: 8.26800826 |
| 218fd8c1-6870-4532-9593-dfec87d0cc8f | Address on File | Contingent | ETH: 0.0003987, ETHW: 0.0003987 |
| 58c26aca-82b1-4a96-af5d-515637dcb3df | Address on File | Contingent | SC: 209.43275574, USD: 0.0068772 |
| 630db39d-294e-4cea-97a1-24eeed67dc6b | Address on File | | BTC: 0.00001012, EOS: 0.35838747, ETH: 0.00006192, ETHW: 0.00006192, USD: 0.01885816 |
| 4000c5e7-ec79-4365-919f-90c430ccd510 | Address on File | | USD: 0.00806, USDT: 0.72885873 |
| 3e5f3ba8-8f0f-4949-8846-29116925daac | Address on File | | USD: 0.0095958, XVG: 384.32818812 |
| 7bc7095b-0479-4fbd-aea4-a71043474b86 | Address on File | | ETHW: 0.36105445, USD: 0.00001111 |
| f8565b3b-15d2-4f77-b8a4-2d55e803e9ab | Address on File | Contingent | BTC: 0.00002663 |
| 905002fb-e62e-4bf7-a8b1-c71b4c172d7d | Address on File | Contingent | FLR: 0.04790311, USD: 0.60257642, XRP: 0.3170397 |
| a16917f6-3182-42ce-9a49-c39118c78c06 | Address on File | Contingent | BTC: 0.00002661, USDT: 0.00054837 |
| 2be9de18-58bf-4188-912d-0df2d3b53d24 | Address on File | Contingent | BCH: 0.00000024, BTC: 0.00000024, ETH: 0.00005733, ETHW: 0.00005733, XLM: 7.0022542 |
| b4656fd8-07ab-419a-9d41-8d37ee069b1f | No Address on File | Contingent | DOGE: 10.19 |
| e3b7366b-3ff4-493e-9ab8-3e90c83375a1 | Address on File | | BCH: 0.0066357, LBC: 0.07561789 |
| 6be32aae-5c32-4e0d-a095-994aa5056fd8 | Address on File | Contingent | ADX: 1, BCH: 0.00000007, BTC: 0.00001841, NEO: 0.00654707, PAY: 0.89897849 |
| ff1b42e8-6816-4d44-8326-404a54e69772 | Address on File | | BTC: 0.00001726, LTC: 0.00322371, USD: 0.00846964, USDT: 0.00084321, XLM: 0.00003915 |
| 951c9f5e-1c7b-476e-8f75-39c62f0d0a4f | Address on File | Contingent | LTC: 0.00844951, XLM: 0.9164215 |
| 42d99054-119c-4c92-acbd-7cf187d0cdcc | Address on File | Contingent | ADA: 1.33267313, USD: 0.25169673 |
| 200a706e-4e6d-4599-9b76-20dbfb51e4ba | Address on File | Contingent | WACME: 15.8, ZRX: 1 |
| 6e6375a4-0095-4625-8eeb-f95f3a3b171b | Address on File | Contingent | DCR: 0.04509842, USDT: 0.00052547 |
| 19abeae5-df70-4357-9aa2-5343d7ff7ed3 | Address on File | Contingent | BTC: 0.00000005, ETH: 0.00039017, ETHW: 0.00039017, USDT: 0.01409443 |
| 9829075b-4a48-47f8-8355-d24b08c2aef2 | Address on File | | ADA: 0.35817962, ARK: 0.69160418, KNC: 0.678, QTUM: 0.00096113, USD: 0.00523536, USDT: 0.00028642, WAVES: 0.0020958 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| c439de3b-a6c4-48b6-9a58-a4726d2e70a3 | Address on File | Contingent | BCH: 0.00033641, ETH: 0.00004203, ETHW: 0.00004203, USD: 0.62406788 |
| bbf50058-4d64-40a0-9f7c-051e22b6de41 | Address on File | Contingent | ADA: 1.91177474, BTC: 0.00000142 |
| 541f3ce0-1870-48ae-9fa8-8827bd3df25d | Address on File | | BTC: 0.00002662 |
| 71f7528c-eeac-4f98-8405-e50ce03265ba | Address on File | Contingent | BTC: 0.00002662 |
| db808670-8421-4202-88b2-cace4fae65eb | No Address on File | Contingent | BTC: 0.00002662 |
| 33204456-fa35-4610-bf0c-3f81bc6d4dc8 | Address on File | Contingent | DGB: 0.38646902, SC: 0.44576281, USD: 0.00476846, USDT: 0.7271704 |
| 9500584b-5b8c-4124-9187-9867b8bf8f93 | Address on File | Contingent | PAY: 8.027361, USDT: 0.00088268, VTC: 5.66091072 |
| f180cd22-0d6c-4f5c-9fdf-70651fcb0bad | Address on File | | ETHW: 0.28911316, USD: 0.14704843 |
| 7b29c681-1cb9-4c45-8502-66a470ce3707 | Address on File | Contingent | BTC: 0.00000042, XDN: 16523.23218997 |
| 9b172598-a582-4866-a8f7-7c9a8d864f27 | Address on File | | DOGE: 10, HBAR: 0.11270412, USD: 0.00722676 |
| 6a1b1101-fb3f-45a5-89ad-7f66b1ea8c2e | Address on File | Contingent | ZEC: 0.02230465 |
| 57549dc9-9772-492d-83f1-281deb93e4dd | Address on File | Contingent | XLM: 8.26102726 |
| 7abe6d40-fa61-4cf4-ae08-1a09db0c7b9e | Address on File | Contingent | USD: 0.72174295, USDT: 0.01753755 |
| 57acee8c-0bb4-4122-9002-ed06dab913b2 | Address on File | Contingent | BTC: 0.00000303, THC: 297.80606643, USD: 0.00000003, USDT: 0.00000051 |
| 61f96eab-f433-4639-81f1-310fd2721cbd | Address on File | Contingent | USD: 0.73925897 |
| 90c4c6aa-efd1-4189-b82d-99062bcdf0f2 | Address on File | Contingent | BTC: 0.00002661 |
| 992ac069-2287-4a60-8f58-dd8ea65429a3 | Address on File | Contingent | BTC: 0.00002661 |
| 4527812d-75f3-4961-a788-8a4141113adf | No Address on File | Contingent | BTC: 0.00000031, ETH: 0.00039365, ETHW: 0.00039365 |
| 891794e6-434c-4012-968e-2c304a11637a | Address on File | | USD: 0.73921214 |
| 67e3fe98-2178-4e4a-a0b6-9a408d46443d | Address on File | Contingent | BTC: 0.00000626, GNO: 0.005 |
| 6e9ce9e8-9d6a-4030-84e5-d7491f365331 | Address on File | Contingent | USD: 0.68468204, XLM: 0.6091416 |
| 234901ff-ad71-42ef-a4d6-6660b5aaad1c | Address on File | | ARDR: 9.40406114 |
| c306b330-b53d-400b-a8b6-26522d2f9331 | Address on File | | SC: 211.10389671, USD: 0.00024823 |
| 616768e6-d19c-4df0-804a-a299b671b5bd | Address on File | Contingent | FLR: 0.09118364, STRAX: 1, XRP: 0.60348547 |
| 31e2254a-feae-45d4-ab18-a88a2a0da96c | Address on File | Contingent | FLO: 1, NGC: 9.22702254, XVG: 0.00867648 |
| 2e6cc74b-2a08-4a93-ab66-d03ec053dc26 | Address on File | Contingent | ETH: 0.00000904, ETHW: 0.00000904, FLR: 0.00069297, USDT: 0.71734332, XRP: 0.00458634 |
| 045d553b-73e7-477c-8c6a-0901ec6f1437 | Address on File | Contingent | BTC: 0.0000266 |
| 03c0d95f-2c6a-4df8-99cc-f5457bf075de | Address on File | Contingent | BTC: 0.00000003, LTC: 0.0065368, POT: 134.88511667 |
| 87ca0c31-ddf6-4b25-b36a-a05fa66fab9f | Address on File | Contingent | BCH: 0.00002608, BTC: 0.00002608, ETH: 0.00000621, ETHW: 0.00000621 |
| e0a86be7-41a1-43a0-a4fe-3842d963b18a | Address on File | | DGB: 68.76360997, ETH: 0.00000077, ETHW: 0.00886077, OMG: 0.16294172, USD: 0.00963796, XEM: 0.61091951 |
| dd906bbb-d1ef-4fbe-acd1-03553c13b26b | Address on File | | USD: 0.73891626 |
| 2bbbc5a7-345d-4b47-807e-4ddcd7154f4f | Address on File | Contingent | USD: 0.73891625 |
| e91873ee-8e4d-4b16-9111-4bf48ce909a7 | Address on File | Contingent | USDT: 0.73597113 |
| 75936437-272f-4d44-b093-4e1a1506aa77 | Address on File | Contingent | LBC: 79.88521089, USDT: 0.00395348 |
| 98bcc744-7b6a-49d7-ae89-640ea6bff66a | Address on File | Contingent | BTC: 0.00000032, ETH: 0.00039333, ETHW: 0.00039333 |
| 16211895-37e0-4f41-bc59-07b446ac9229 | Address on File | Contingent | BTC: 0.00000003, RDD: 1845.10976879 |
| c80a9764-dea2-4b09-8774-82583976061f | No Address on File | Contingent | BCH: 0.00002649, BTC: 0.00002649 |
| a83dc2b2-aa48-497e-a3a6-5450a77a0116 | Address on File | | BNT: 1.48636688, XLM: 1.06110526 |
| 22311ab2-d40a-43fe-b44e-6bfaee24e393 | Address on File | Contingent | USD: 0.73881224 |
| 1a5b6ce4-f452-423e-ad5e-0d1dfa4d449f | Address on File | Contingent | FLR: 0.02618113, LTC: 0.00852769, XRP: 0.17327598 |
| 11bd4f6e-bff7-48ad-97ed-b0eceec2b0eb | Address on File | Contingent | FLR: 14.27355851, USD: 0.33768665 |
| 2153e741-db30-469a-a31a-47559a6ec56f | Address on File | | DOGE: 10.17172733, USD: 0.00029285 |
| d1f20bf4-8567-43ea-bbac-6957bb736b6f | Address on File | Contingent | BTC: 0.00000263, USDT: 0.01939245, ZRX: 3 |
| 6b561d91-6411-4fb1-851e-f0dabf3615cb | Address on File | | BTC: 0.00000001, ENJ: 1.46547564, USDT: 0.23220302 |
| 410fa142-2afe-4f68-afbb-96e25308b885 | No Address on File | Contingent | LTC: 0.00949 |
| 91663a75-ab09-4a7b-8d60-f1563c84f87b | No Address on File | Contingent | BTC: 0.00002659 |
| 80f178dc-ddd3-4410-984a-6f9bac4394fd | Address on File | | USD: 0.73868463 |
| de8df91c-0a36-41a3-9c45-a5a57f224594 | Address on File | | USD: 0.73867177, USDT: 0.00000002 |
| d1568f20-f29e-4342-84a5-c3cc4f2fe121 | Address on File | Contingent | WACME: 22.26040075 |
| cbb4a262-8a88-4a9e-99ef-62d38c29cd33 | Address on File | Contingent | USDT: 0.73570412 |
| ff4c7a91-1912-414a-81fc-5e6f89e38a7f | Address on File | Contingent | BTC: 0.00002634, USD: 0.00676232 |
| d8ec5304-ba81-4257-ae23-df289d9f6dab | Address on File | Contingent | BTC: 0.00002416, PIVX: 0.02, POT: 37 |
| 33009669-3935-49e6-88cd-4140e3105134 | Address on File | Contingent | XLM: 8.25084825 |
| cf990c3a-d177-41f8-a2e5-5421ada8fcfe | Address on File | | BTC: 0.00002459, ETH: 0.0000298, ETHW: 0.0000298 |
| c53fe5da-fd30-45ef-86c4-e26df988ddd2 | Address on File | Contingent | NEO: 0.08057092 |
| 5cd18b64-c7b5-4c80-a4d3-c2171cf517eb | Address on File | Contingent | SOLVE: 32.24541183 |
| 7f10e322-9536-4744-9b96-2e85a52842ba | Address on File | Contingent | DCR: 0.00034157, HBAR: 0.00442114, USDT: 0.72963519 |
| 1d745dee-2bde-483e-8168-b467da16e6d3 | Address on File | | BTC: 0.00002377, FLR: 2.776562 |
| ed4c0dbc-ac49-4c7a-964a-8a4ca7f2900a | No Address on File | Contingent | BTC: 0.00000001, MTL: 0.70630441 |
| d7068fa4-7f73-4554-8ae0-b75b126cc66e | No Address on File | Contingent | DOGE: 10.17 |
| 6c29b426-0076-43b9-be4e-3ad4866bf40f | Address on File | Contingent | BTC: 0.00000037, THC: 330.91394247 |
| 196ce753-3c09-46ab-a774-009272b3c282 | Address on File | Contingent | BTC: 0.00000043, USD: 0.72634168, USDT: 0.00000002 |
| e83f0610-0b0e-4705-a57e-e75cf96a41b6 | Address on File | Contingent | IGNIS: 147.65443504 |
| 9804e762-04e7-4688-9e17-3383fc091dab | Address on File | | ETHW: 0.00000487, WINGS: 358.23670577, ZEN: 0.00721254 |
| 6112d7f6-7c75-477d-996b-18432ddaa565 | Address on File | | USD: 0.00902697, USDT: 0.72618348 |
| 677bc6d8-21ca-4f43-90d1-400ba6fc30a1 | Address on File | | USD: 0.38829536, XVG: 184.106967 |
| 7d806a7d-f36e-418f-87f5-6bff371a0d00 | Address on File | | BCH: 0.0009, RDD: 0.00541667, XVG: 335.67400453 |
| 2ee8cbb7-0b32-4237-b7e1-5b1de0c05010 | Address on File | | BTC: 0.00000962, USD: 0.47073624 |
| 74e2bdf5-5cbf-40d0-97f3-58290b60e95b | Address on File | Contingent | BTC: 0.00000011, ETH: 0.00000242, ETHW: 0.00000242, LTC: 0.00000546, NEO: 0.0796498 |
| 6cd8e004-6382-4a2c-885d-132308c024c9 | Address on File | Contingent | USDT: 0.73499641 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 80ba636a-33f1-49be-ad46-5ae6ff1e940d | Address on File | Contingent | POT: 434.07310705 |
| 4d19b24d-c889-488d-a207-ccfb36cd8298 | Address on File | | BCH: 0.0056552, ETH: 0.00000209, ETHW: 0.00000209, XLM: 1.16380796 |
| 27f3258b-82e1-4773-a531-3ce23a077700 | Address on File | Contingent | ADA: 0.66630182, ETH: 0.00026612, ETHW: 0.00026612 |
| cb4d614a-b51c-4619-86f2-5a14c18cb716 | Address on File | | ETH: 0.00006102, ETHW: 0.00006102, RDD: 1559.12391732, USD: 0.00100687 |
| 3f40e4df-be87-4b7a-b52b-8dd69cb9101f | Address on File | | BTC: 0.00000205, USD: 0.45783649, XTZ: 0.2443 |
| 04e5a988-9f4e-4912-9bb9-cdd44a3b94ff | Address on File | Contingent | BCH: 0.00641909, USDT: 0.02283299 |
| df1fe9e8-7e2e-46c6-b3af-f9fde33cd0ad | Address on File | | BTC: 0.00000073, USD: 0.70781818, USDT: 0.00973852 |
| 14da8f85-df01-4e6c-9353-fd9e4764c735 | Address on File | Contingent | BTC: 0.00002656 |
| 9014723e-27f5-46e6-bac8-51703beb57c1 | Address on File | | LTC: 0.00947899 |
| 83e815ee-92df-4e3e-ad04-fbd47e755f2e | Address on File | | BTC: 0.00000023, USD: 0.73144761 |
| 4bd5e983-a54f-4e42-a9f3-19485031ca36 | Address on File | Contingent | BTC: 0.00002536, USDT: 0.03314153 |
| 77797e58-38a3-4287-92c6-d8f8b30eb6cc | Address on File | Contingent | BTC: 0.00002655, ETH: 0.00000004, ETHW: 0.00000004, NAV: 0.00137497, USDT: 0.00004454 |
| d65215d9-7fa4-40ef-a215-4b8bb13b8d30 | Address on File | Contingent | BTC: 0.0000002, OMG: 0.85 |
| ad31fe45-4008-4cbb-8934-c7ae8f74c02f | Address on File | Contingent | BTC: 0.00000003, IGNIS: 147.38139348 |
| 7fed1bf3-a271-427a-b523-ae279abaf124 | Address on File | | BTC: 0.00002655 |
| fb48fcb2-d7db-4fe0-9d03-e7811c70032f | Address on File | Contingent | BTC: 0.00000007, ETC: 0.02237649, ETH: 0.00000041, ETHW: 0.00000041, NEO: 0.025, STRAX: 0.20004357, XEM: 0.00002988 |
| 73a43c79-4c35-472f-b315-fd271b5de8da | Address on File | Contingent | ETH: 0.00038439, ETHW: 0.00038439, SOLVE: 1.05441186 |
| 5d90627c-a1b4-451d-ad09-e646aa2be533 | Address on File | Contingent | BCH: 0.00000064, NEO: 0.0638423, OMG: 0.15691824, USD: 0.01673811, USDT: 0.000389 |
| bdb2993f-dfa7-45a7-841a-4d212cc6ca1d | Address on File | Contingent | ETH: 0.00000627, ETHW: 0.00000627, ZEC: 0.02189375 |
| 52430799-5756-424e-8b24-513aa9364e9c | Address on File | Contingent | BCH: 0.00399297, SNT: 0.56672941, XLM: 3.11451971 |
| 60a4ace5-5b16-4a5a-b56e-459836856de6 | Address on File | | ETHW: 0.35978022 |
| 77615333-eb13-4c96-a20a-f709212096fc | Address on File | Contingent | USD: 0.73717964 |
| 1f527aba-4670-4b09-b21e-1db6a131d183 | Address on File | Contingent | EMC2: 80.12676024 |
| f3a8475e-133f-43ad-8477-54505beeda94 | Address on File | Contingent | BCH: 0.00000002, ETH: 0.00039695, ETHW: 0.00039695, USDT: 0.00036817 |
| 37413f00-4029-4910-a6db-3ca0e99d3c2c | Address on File | Contingent | BTC: 0.00002391, XRP: 0.169967 |
| e0b1ba91-2fc3-4da1-926f-7398703090c0 | Address on File | | BTC: 0.00000001, NEO: 0.08039402 |
| 5299b149-3363-4845-9bd6-f0e41ce22913 | Address on File | Contingent | USD: 0.73660657, USDT: 0.0004647 |
| e62ac724-18e5-4c1f-b2c4-4666e3bcee55 | Address on File | Contingent | USD: 0.73705922 |
| c4f13de3-c9ff-4157-9f9d-36f9febe4c82 | Address on File | Contingent | BTC: 0.00002652, USDT: 0.00024786 |
| a4675755-26f0-46e4-887e-1c79ee18829b | Address on File | Contingent | BTC: 0.00000022, USDT: 0.72796918 |
| 91d2fae5-5b40-453c-825c-d404bd4fe15c | Address on File | Contingent | USD: 0.73689277 |
| 88999563-837c-42c5-8268-92481d482a77 | Address on File | | USD: 0.00000002, USDT: 0.73394823 |
| 457a969a-9923-49f3-beb8-4762b2cd3aa2 | Address on File | Contingent | USDT: 0.73392871 |
| 37f2b26e-dd17-46c6-9a66-394c69f865e7 | Address on File | Contingent | ETH: 0.00039702, ETHW: 0.00039702 |
| 6b748898-70eb-4aa5-956e-25f7f994b373 | No Address on File | Contingent | DASH: 0.01763599 |
| c92d8590-7b2d-4ee6-b2ba-fcdd8ae2a803 | Address on File | Contingent | IGNIS: 67.36056993, RDD: 1000 |
| 84a7f5e3-1349-4966-9a51-a67f1ce4febc | Address on File | Contingent | BTC: 0.00000045, USDT: 0.7214003 |
| 9218605b-b3fb-4a83-812c-2b33afaec92f | No Address on File | Contingent | DOGE: 10.14855033 |
| a3b83cc7-0ec5-4dbe-8bd9-ab7ea1efc6e2 | Address on File | Contingent | ETH: 0.00013954, ETHW: 0.00013954, STRAX: 1 |
| af07a7a1-3999-47a0-a2ad-4e70d4dc8e4a | Address on File | Contingent | BTC: 0.00002652 |
| 2561ec9a-1cca-41a6-9e6a-73a2f30c0854 | Address on File | | BTC: 0.00000099, DOGE: 9.72728981, USD: 0.00304221 |
| bc2e77a5-cff5-4db9-b0a3-113f2e6c9a30 | Address on File | Contingent | BCH: 0.0000001, ETH: 0.00000107, ETHW: 0.00000107, RDD: 500, XLM: 5.97340197 |
| 09a93df2-8bbc-4073-b53f-be39b4b9c876 | Address on File | Contingent | NEO: 0.08, USD: 0.00338531 |
| 0c382a32-fbd1-420d-a78c-5d5a4497be65 | Address on File | | BTC: 0.00000171, USD: 0.34566253, USDT: 0.34203724 |
| fe2363bf-6312-423b-b2f7-1e722555b9ad | Address on File | Contingent | LBC: 80, USD: 0.00056352, USDT: 0.00000001 |
| b5697a38-ffd0-4c8c-a612-ed2cdf2fb985 | Address on File | Contingent | USD: 0.73655158 |
| d7472f9b-1c5d-4501-aceb-1ce40c8e8bb9 | Address on File | Contingent | BTC: 0.0000009, ETH: 0.00003251, ETHW: 0.00003251, NEO: 0.07105325 |
| 225d0229-4d44-4880-90ed-a18a96a31a2f | Address on File | Contingent | USD: 0.73654146 |
| 2ca2b1b8-3115-4911-927b-27c7eca1a4ba | Address on File | | ETH: 0.00000313, ETHW: 0.00000313, FLR: 26.00363293 |
| 09166eb4-da84-4524-be0a-05b73e1d8744 | Address on File | Contingent | ETH: 0.00000243, ETHW: 0.00000243, UBQ: 30 |
| e53102e2-bfca-4e66-a55a-d2dac6674dc1 | Address on File | Contingent | BTC: 0.00002549, USDT: 0.02823867 |
| 505d6db6-0836-401c-bf5d-cca1f2ff1107 | Address on File | Contingent | USD: 0.73647922 |
| 104b0d2a-469e-45ed-9c63-adefa5eec48f | Address on File | Contingent | BTC: 0.00002651 |
| bed157c8-fb78-4893-884d-af91df4ae3ca | Address on File | Contingent | BTC: 0.00002651 |
| 8cdadaaf-c881-4f07-9f30-ef230076c097 | Address on File | Contingent | NEO: 0.08035356 |
| ffc8ba77-b2a9-4b03-b3b6-25402cbce6e4 | Address on File | Contingent | BTC: 0.00000002, VTC: 6.38216797 |
| f3cb83b6-04a1-4719-8803-6aa4219e5f94 | Address on File | | COMP: 0.00302104, DGB: 3.62699391, MEME: 10.2122625, USD: 0.00874652 |
| 4aacad4b-367e-46b9-bef9-c95030d7d54d | Address on File | Contingent | USD: 0.73641223 |
| 943115bc-c514-4bf6-a11d-7af8cbcb6936 | Address on File | Contingent | USDT: 0.73347703 |
| 2ff8a101-8f2b-40d2-bc1b-d67ed75e032d | No Address on File | Contingent | BCH: 0.0000264, BTC: 0.0000264 |
| e299919c-bf42-4743-88ae-4d0cbbec862b | Address on File | Contingent | ADA: 0.00020259, HBAR: 0.58161218, LTC: 0.00000063, MTL: 0.08983077, SC: 0.73088831, TRX: 0.24240529, USDT: 0.58896476 |
| e81017a6-82a8-4e8f-805c-caf92811495d | Address on File | Contingent | ETH: 0.00027065, ETHW: 0.00027065, FLR: 8.32710461 |
| 4e96a6cd-c06b-4add-be65-45e0fd460d24 | Address on File | Contingent | USD: 0.18900506, USDT: 0.5451067 |
| 6650839e-e3d1-4bce-9ebe-3ec16cee4c51 | Address on File | Contingent | USD: 0.70186118, USDT: 0.03419174 |
| a632b4ac-e388-41dc-9596-27ff86d4eb76 | No Address on File | Contingent | DOGE: 10.14 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a80db12e-d9ef-4281-a23f-16c4dab0f8aa | Address on File | | BCH: 0.00000174, BTC: 0.00000174, NEO: 0.07502468 |
| a1b27025-b7e6-4ba3-a0c9-b8b5607e244e | Address on File | | SC: 71.34363854, USD: 0.48425818, USDT: 0.0021474 |
| 8cca4346-85c8-460e-bff6-d411cd3dec85 | Address on File | Contingent | BTC: 0.00002612, USDT: 0.01042939 |
| 94aeb7cc-1643-4f05-a6c6-8f7b0cc3564b | Address on File | | DOGE: 10, SHIB: 0.00007187, USD: 0.01010952 |
| 676c4e88-6768-4bfe-b491-7eaf033de22a | Address on File | Contingent | BCH: 0.00002639, BTC: 0.00002639 |
| ffe0f764-96ec-4891-8a79-3c9c759a01a1 | No Address on File | Contingent | BCH: 0.00002639, BTC: 0.00002639 |
| 18fc248b-4783-4b81-8468-cd5a99b118f6 | Address on File | Contingent | BCH: 0.00022585, BTC: 0.00002559 |
| c1fc147a-ffdc-4a8e-911c-a001d605d833 | Address on File | | BTC: 0.00002648, LTC: 0.00000546 |
| fac9b72a-093b-4fd6-aa91-793b7191118f | Address on File | Contingent | NEO: 0.015, RVN: 1, SC: 165 |
| 343595f9-3dc5-406d-a999-fd35d5199e31 | Address on File | Contingent | GLM: 0.28928449, XLM: 7.52141492 |
| 2794e48e-51c2-4624-94fa-f7ae91d6f2a9 | Address on File | Contingent | BTC: 0.00000419, IGNIS: 119.27366242, USDT: 0.02309673 |
| 125e3edc-3e95-43f2-bf3d-5912a6c82d65 | Address on File | | USD: 0.73593905 |
| c243b769-1018-4ae4-9ed9-f4ce8cd12269 | Address on File | Contingent | USD: 0.73587561 |
| 06ccfab7-baf1-43a0-9f72-e13e7072285c | No Address on File | Contingent | DOGE: 10.13568109 |
| 8f69abad-1fc4-42f2-b505-a13dd8ef6108 | Address on File | Contingent | BTC: 0.00000017, FLR: 26.0183067 |
| 22bd2033-67a9-4415-bcaa-47a61db7f224 | Address on File | Contingent | BTC: 0.00000604, ETH: 0.00030583, ETHW: 0.00030583, LTC: 0.00000546 |
| 7491137d-a5dd-4f5c-ad50-d982aa46c3fc | Address on File | Contingent | BTC: 0.00000043, IGNIS: 68.28909754, NXT: 136.57819508 |
| 10c9a4c7-b7d3-4207-bb86-dfe5ea665d66 | Address on File | Contingent | BTC: 0.00000602, XVG: 299.20522444 |
| a7c9ae2a-3e25-48c2-b35f-ea9a171fcfdb | Address on File | Contingent | ETH: 0.0003964, ETHW: 0.0003964 |
| e635b12d-562d-4fc8-acc6-fed3b038cebc | Address on File | Contingent | DASH: 0.01760893 |
| a90e1299-a9c0-44dd-b9d4-6d6a8c51707c | Address on File | | USD: 0.73567303 |
| ce7d9e35-bbd2-4d95-88fb-dba722a6e0d8 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001, VTC: 6.37785915 |
| 32b4a843-700d-4df8-80d8-8109602eb69d | Address on File | Contingent | BTC: 0.00002648 |
| 46fe33c4-f3ff-4e0c-87c7-a83733bdf073 | Address on File | | BTC: 0.00000002, ETH: 0.00000001, ETHW: 0.00000314, RDD: 1347.84809017, USD: 0.19591443 |
| 8e22b417-22f6-4e3b-855b-52521879d645 | Address on File | Contingent | USD: 0.73559231 |
| 242e13e9-f2a7-4a8a-8662-ef9163770732 | Address on File | Contingent | BTC: 0.00000019, ETH: 0.00039346, ETHW: 0.00039346 |
| 6a758d69-7c13-44f8-9803-e65f6fe7f079 | Address on File | | XRP: 1.716 |
| 90f2296f-dd4a-4c62-9b90-e00793b647f4 | Address on File | Contingent | BTC: 0.00000091, PART: 1.15713141 |
| fc6b6caa-96d1-4d93-ba20-f903731fe770 | Address on File | Contingent | BNT: 1.24260443, BTC: 0.00000179, IGNIS: 29.47422749 |
| dad7a43b-db94-468f-ad54-39f7f5a9b4ba | Address on File | Contingent | BTS: 0.00032624, USDT: 0.73243099 |
| 754d4f50-1133-4423-b8d8-4fa452bf20e1 | Address on File | Contingent | BTC: 0.00000169, NMR: 0.05046791 |
| c2c515a2-8773-4108-ba88-93511bd8d915 | Address on File | Contingent | ETH: 0.0000351, ETHW: 0.0000351, NEO: 0.07312008 |
| ad9f1211-5122-4d00-907e-45bd94b5a331 | Address on File | Contingent | OMG: 0.85359235 |
| 08cd97f9-495e-4283-8c46-786721d75885 | Address on File | Contingent | BTC: 0.00002642, USDT: 0.0012985 |
| b7bd6c9e-8d45-4756-ac85-2cba00d3cf3b | Address on File | Contingent | ETH: 0.00039615, ETHW: 0.00039615 |
| 413d054f-1ae0-4954-a1c8-8ee0ab863f26 | Address on File | | PINK: 4028.6439484, USDT: 0.33097192 |
| daa70dda-f304-416d-aab3-d42d9bb3c217 | Address on File | | BTC: 0.00002646 |
| d0127086-0e02-4876-b416-64f326405246 | No Address on File | Contingent | BTC: 0.00000005, QTUM: 0.28470902 |
| a4c03826-36a4-4cd5-805c-e6fe33e16f37 | Address on File | | ETHW: 0.35872408 |
| b832e99b-972a-42fb-9e8a-e5908b5e2316 | Address on File | | AR: 0.00327278, SOL: 0.01685816, TRX: 0.58694568, USDT: 0.00930393, XRP: 0.734976 |
| bfdc297f-1017-482e-81fa-5eedf5d1dd39 | No Address on File | Contingent | SC: 210 |
| 73e4c073-6dcd-4e15-9928-8bf94eeb203c | No Address on File | Contingent | BCH: 0.00002635, BTC: 0.00002635 |
| cbfdbc4e-f146-48cc-a52c-463978c4ec04 | Address on File | | ETHW: 0.35869083 |
| c866b9a5-c085-4ef3-9693-fce0cf75b68d | Address on File | Contingent | USD: 0.73494544 |
| edec6593-418b-41ef-a770-3f44dcfa86fa | Address on File | Contingent | USD: 0.73494094 |
| 45c04dc4-4872-47aa-b745-03730aa8cedd | Address on File | Contingent | BNT: 0.02273723, BTC: 0.0000216, FLR: 0.00000005, GLM: 0.00000001, IGNIS: 25, STRAX: 0.00000001, SYS: 0.00000872, XRP: 0.00000034 |
| 97d924e6-0449-451b-ac36-37acb6ce51cb | Address on File | Contingent | BCH: 0.00000348, BTC: 0.00002644 |
| 5a0a37ab-d1f9-4142-b35d-09c73fec2455 | Address on File | Contingent | BCH: 0.00451678, XLM: 2.59029679 |
| 31e6f8f6-cb22-46f5-9b3a-d1d822001439 | Address on File | | USD: 0.73490751 |
| 379fab40-0466-47ee-b772-ce9981749f61 | Address on File | Contingent | NEO: 0.08018241 |
| ae54ec28-a4e5-4b39-9f1f-f7699a7fd8d5 | Address on File | Contingent | USD: 0.73487053 |
| a04c6db3-54a2-4984-8620-189b9ea6727a | Address on File | | BTC: 0.00002645, USD: 0.00000001, USDT: 0.00000002 |
| dc5e2520-5cfc-409a-939e-9fd3988acefc | Address on File | Contingent | USD: 0.73479604 |
| 90698b73-e295-46ca-a97b-03790d05c657 | Address on File | Contingent | ADA: 0.07028559, TRX: 10.31146004, XVG: 1.43097276 |
| 4cc03a96-61e6-4be8-a64c-e3fca56835dc | Address on File | Contingent | USDT: 0.73180604 |
| bbf0521c-f834-4a85-b28c-71230e36c1aa | Address on File | Contingent | USD: 0.51161186, XTZ: 0.2443 |
| 84a9b6b8-cce1-49de-abaf-f3491094ad30 | No Address on File | Contingent | ARK: 2.62087915, BTC: 0.00000003 |
| f2b2fa2a-73ed-4ff4-aee6-ad8572c9fa76 | Address on File | Contingent | ETH: 0.00039584, ETHW: 0.00039584 |
| e1fe5545-4521-4bd4-8b94-88f40da9d378 | Address on File | Contingent | USDT: 0.73171746 |
| 8184ce5b-361d-4000-acf5-60f9cf090142 | Address on File | | ADA: 0.00997824, USDT: 0.72803949 |
| 9d9ffde8-fb92-4849-b76b-40254457fb77 | Address on File | Contingent | BTC: 0.00000005, ETC: 0.00933503, IOC: 0.48139159, LBC: 9.32517296, MONA: 1.12798956, USDT: 0.00220852, VRC: 3.83734786 |
| 0439b655-d8f5-4a37-bd19-0e55e5660ff3 | Address on File | Contingent | BTC: 0.00002644 |
| 772054ac-af98-440c-9114-f4ce15ed8f50 | Address on File | Contingent | BTC: 0.00002644 |
| 309ba186-30d9-4f44-8f04-95debd252166 | Address on File | Contingent | BTC: 0.0000018, USD: 0.68443836 |
| d0afc937-031d-4738-864b-47d5449f9b3c | Address on File | Contingent | LTC: 0.009435 |
| c5465e93-f328-4914-bfe9-5ce4b8f57efd | Address on File | Contingent | BTC: 0.00000001, HBAR: 1.82011755, POT: 75.57905989, USD: 0.49966162, USDT: 0.00000001, XDN: 140.86243478 |
| c55aeaa7-87e8-40c1-b2c4-167d50765dcc | Address on File | Contingent | USD: 0.73435255 |
| 0201feca-c6e0-4b67-836c-445c879ddedd | Address on File | | XDN: 16672.84183366 |
| d8d8eaaa-db1f-4f65-96b0-33cb5faae776 | No Address on File | Contingent | BCH: 0.00659258 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| c9de0473-8629-46a5-af1f-d7854d3ddf65 | Address on File | Contingent | USDT: 0.7313114 |
| 43a3bc7f-8e15-40bd-95e9-1982ff5f999c | Address on File | Contingent | EMC2: 79.80755986 |
| fe8195f8-668a-4237-9347-573d950792bd | Address on File | | DOGE: 0.03333334, USD: 0.73178453 |
| bc816ba1-73d3-47fc-9ca2-a54480ce83f9 | Address on File | | BCH: 0.00000003, BTC: 0.00002552, USD: 0.00468574, XMY: 500 |
| dd3aa412-060c-4bba-8082-3b495ace98cc | Address on File | Contingent | ETH: 0.00039556, ETHW: 0.00039556 |
| 5bdde55b-cbed-4d18-9bee-6931c0ef7b83 | Address on File | Contingent | HNS: 38.77929259, USD: 0.00000002, USDT: 0.00116746 |
| 8593975e-7383-4b49-98ac-bd8e61a3a40e | Address on File | | BTC: 0.00000087, ETH: 0.00035413, ETHW: 0.00035413, USDT: 0.00471804, XLM: 0.53560121 |
| ffc34df7-5718-45d1-972d-8ecf952cb3ab | Address on File | Contingent | BTC: 0.00000006, LTC: 0.00000546, UBQ: 30 |
| ae040e11-465c-4f0e-adca-2f3d9f7304dd | No Address on File | Contingent | DOGE: 10.11111111 |
| 982229f3-a54f-477a-877c-6328695e4a38 | Address on File | | USD: 0.0064631, USDT: 0.02934749, XLM: 7.8000078 |
| f1f26c76-433d-4d76-a6d5-60c0f32f742d | Address on File | | NAV: 10, POT: 200 |
| df527643-40d7-4398-a866-099c8be77926 | Address on File | Contingent | BTC: 0.00000002, PIVX: 3.33378772 |
| 37c02b74-5782-4b69-98da-758a3d2e86b6 | Address on File | Contingent | BTC: 0.00002642 |
| 5c26a19c-10ab-467e-9fac-4b0ed7296e00 | Address on File | Contingent | BTC: 0.00002642 |
| 3283975b-4bb4-43a5-82da-f8e5285ff30a | Address on File | | ETH: 0.00000002, ETHW: 0.00000002, USDT: 0.73095833 |
| 1fcd3f8e-28bc-4fe7-9623-9e620852f609 | Address on File | Contingent | BCH: 0.0051712, XVG: 83.125 |
| 38af09cb-2789-4b57-96ad-76e80eed951e | Address on File | | GRS: 2.08017556 |
| 2a17ca36-d6c0-4349-8669-260929a2c1d5 | Address on File | Contingent | BTC: 0.00000792, USD: 0.51384165 |
| 827186df-bda2-456b-b999-eed9d06ac3e9 | Address on File | Contingent | FLR: 26.1068848, USD: 0.00026243, USDT: 0.00000004 |
| 9eabfb6f-bb79-4f52-8b37-8d068a7c1c2e | Address on File | Contingent | USD: 0.73385117 |
| 2697e01b-fd6c-4ac1-baa2-4d54c9b6acac | Address on File | | EMC2: 79.65256283, RDD: 2.56645014 |
| 45fceae4-f400-4f64-a6e5-9d6848b4ebbf | Address on File | Contingent | BTC: 0.00000001, GEO: 0.21678203, USD: 0.7300618 |
| eb1389ed-24f5-4397-a0d3-351e2dcf548f | Address on File | Contingent | BTC: 0.00002635, LBC: 0.19438533 |
| bce879bf-fc99-410c-8018-1b1cd7160532 | Address on File | Contingent | BTC: 0.00000007, ETH: 0.00027063, ETHW: 0.00027063, FLR: 0.07977816, XRP: 0.528, ZRX: 0.00487216 |
| 029f1ffc-040d-496e-9c55-3f8f58d7d04d | Address on File | | USD: 0.73377939 |
| e272d21a-9a9d-4a0e-9c96-41c2f5d7b596 | Address on File | Contingent | USD: 0.73376449 |
| 903566a8-6f83-4a1d-8349-5d5d913825b5 | Address on File | | ETHW: 0.35810005 |
| 89ce6ada-2c71-4aa4-981c-209b207d8c50 | No Address on File | Contingent | BCH: 0.00000207, BTC: 0.00000207, RDD: 1690 |
| 5aa53dc6-c98d-4507-8df5-7621fc0a8e49 | Address on File | Contingent | DCR: 0.00000001, DGB: 0.00000001, DOGE: 0.00000001, ETH: 0.00000001, ETHW: 0.00000001, FIRO: 0.0000001, NAV: 0.0000001, SBD: 0.0000001, STEEM: 0.00000001, WAVES: 0.00000001, ZEC: 0.02134244, ZRX: 0.12167347 |
| 0c1426bb-1468-4c77-a1c5-2a29815f258b | Address on File | Contingent | USD: 0.4834384, USDT: 0.24926813 |
| 24e854f3-43f8-4d4a-b7d9-7827be17488e | Address on File | Contingent | BTC: 0.00002641 |
| 4946b6d3-01f5-45ad-bd7a-26f0d86a4b6f | Address on File | Contingent | BTC: 0.00002641 |
| ada38b32-57d7-4646-87dc-4745de674bf1 | Address on File | Contingent | BTC: 0.00002641 |
| 9f700b1d-28a5-4dec-a627-4e5093dd1736 | Address on File | Contingent | SC: 209.62554141 |
| 16e4a120-0b1a-4880-a6b5-940fd9669c47 | Address on File | Contingent | NXT: 262.02941243 |
| 7840d6a0-ed33-4b13-8eee-165101d1847f | Address on File | Contingent | HIVE: 1.28465793, STEEM: 1.28465793 |
| 58729b2d-e3cc-4147-ada8-0ce17c38dc07 | Address on File | | RVN: 34.93468837 |
| 50751b29-7e3b-4ab2-8847-6c9078b04b89 | Address on File | Contingent | DOGE: 0.15666798, USD: 0.7222486 |
| f3823241-732a-41e3-9f91-282b48a7045f | Address on File | Contingent | USD: 0.73361034 |
| 0404261e-eb57-4dd7-ab23-e9cde7b24603 | Address on File | | BTC: 0.00000001, RDD: 1830.7284303, USD: 0.00104 |
| 4562c285-6191-4392-a708-e30c38c7942b | No Address on File | Contingent | RDD: 1834.0035 |
| 0d2f49df-919e-4014-bf0e-721cfe6ef53f | Address on File | | BTC: 0.00000027, EMC2: 27.12010948, NEO: 0.052 |
| 14819961-6e5a-4bc8-8ddf-8efbdb1f154d | Address on File | Contingent | BCH: 0.0000263, BTC: 0.0000263 |
| 1c360667-c370-497e-a962-b323b69a748d | No Address on File | Contingent | ZEC: 0.0221281 |
| bde3e6e4-6438-442d-b457-84655cc7e733 | Address on File | Contingent | BTC: 0.00001712, DGB: 1.06228992, DOGE: 3.43573776 |
| ba636980-69a0-41b2-907d-17907347657b | Address on File | Contingent | USD: 0.06486954, USDT: 0.66599926 |
| b7c8821e-ebf7-474e-8495-fac50a619ae9 | Address on File | | USD: 0.73351103 |
| 5b0f0b47-b133-443e-a446-fc858b73df59 | Address on File | | USDT: 0.73058233 |
| 49e7c754-8d90-4778-af12-e37d3f9238c0 | Address on File | | USD: 0.00704663, USDT: 0.72353599 |
| 21960580-2e3c-41e4-a58b-3d5cc878c6d5 | Address on File | Contingent | DOGE: 0.58053748, USD: 0.69132056 |
| a6cdc1fe-33ed-4faf-b6fc-c89592434683 | Address on File | Contingent | BTC: 0.00001746, EMC2: 27 |
| a8634680-c003-448f-89d8-31c80844bdbe | Address on File | Contingent | BTC: 0.0000035, TRX: 9.28754378 |
| cccf5cbe-2310-4759-a6e8-8dcfd991c0f6 | Address on File | Contingent | BTC: 0.0000264 |
| eeaa38cf-1634-4d0a-8abc-db43afeb7c28 | Address on File | Contingent | BTC: 0.00000016, LTC: 0.00936422 |
| 8ec6aba3-faed-4103-ba3d-94915f57e4fb | Address on File | Contingent | BTC: 0.00002636, USDT: 0.00100709 |
| 3732e618-00a6-47eb-aa14-a0eee64eea7f | Address on File | Contingent | BTC: 0.00002628, DGB: 0.0006875, ETH: 0.00000154, ETHW: 0.00000154, FLR: 0.00012637, XRP: 0.00083635 |
| acfafbcc-d19c-4d92-9846-c75670536114 | No Address on File | Contingent | HIVE: 1.284, STEEM: 1.284 |
| 24236ccf-9199-4b72-bdf6-38a86f369ef5 | Address on File | Contingent | BCH: 0.00542411, BTC: 0.00000464, ETH: 0.00000012, ETHW: 0.00000012 |
| d7e20ca9-56d1-4dff-a5db-cced473e5497 | Address on File | Contingent | DOGE: 10.1 |
| e1d7f4df-aaa3-4b2b-bd62-4b9676960748 | No Address on File | Contingent | DOGE: 10.09999995 |
| 3be22338-d746-43ba-af0f-555531d8d844 | Address on File | | PTOY: 50, USD: 0.03823748 |
| 83dfde4d-5c0b-4e8e-8289-75212ca656ba | Address on File | | DASH: 0.00276441, LTC: 0.00793262, USD: 0.00025475 |
| 42fd61b2-8369-4922-91c6-e2a93dacc25b | Address on File | Contingent | USDT: 0.73028711 |
| 481363d8-886d-48c2-9ceb-0ce414ed980a | Address on File | Contingent | NEO: 0.08 |
| 85dc115c-59bd-45cd-8029-95be5d803488 | Address on File | Contingent | NEO: 0.08 |
| 0742559d-310a-42b2-8653-65a4aa08dd2e | Address on File | Contingent | BTC: 0.00000001, OMG: 0.85079312 |
| 17377bad-5d4b-4429-bc04-bbff9b531e51 | Address on File | Contingent | BTC: 0.00002639 |
| 8b559c67-53b2-4610-bb12-16b8b564efd7 | Address on File | | ETH: 0.00039501, ETHW: 0.00039501 |
| e28ceb00-9d0d-4aec-9840-9795ca6d9994 | Address on File | Contingent | BCH: 0.00055053, ETH: 0.00036197, ETHW: 0.00036197 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f5d5f56c-a7ec-4463-8c63-ab5f4058ca2d | No Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003, DGB: 91.31569803, FTC: 0.8 |
| fc1b636f-ea03-4c22-b782-b139d13a8e06 | Address on File | Contingent | USD: 0.00584505, USDT: 0.72435891 |
| eba5899e-cd64-4333-90f8-a2e7cd879757 | Address on File | Contingent | BTC: 0.00000164, ETH: 0.00000184, ETHW: 0.00000184, EXP: 11.93146582, SC: 186.94145931 |
| 737b54d9-853d-47b6-92c1-dde2496414d1 | Address on File | Contingent | BTC: 0.00000007, LBC: 79.47236677 |
| 8aa26b7d-b1f9-49ed-b5aa-f0a7046cb4c1 | Address on File | Contingent | XVG: 385.794561 |
| 793a6d11-321d-4b62-a7e6-7ba2fc5bc689 | Address on File | Contingent | BTC: 0.00000089, ETH: 0.00005955, ETHW: 0.00005955, RVN: 0.1743, USD: 0.5940907 |
| 4d0bf350-e80b-4b66-89a5-23cdfa51ccc3 | Address on File | Contingent | NEO: 0.075, USDT: 0.00164843, VTC: 0.38071477 |
| 5c369c9a-861e-49ba-b6c5-6d1ff91530bb | Address on File | | ETHW: 0.30435361, USD: 0.00394572, USDT: 0.10490842 |
| c3eaac07-0e8d-4713-a83c-ad24e6a63734 | Address on File | Contingent | BTC: 0.00002638, USD: 0.00000122, USDT: 0.0000001 |
| 7da772a2-5dbc-435a-a09f-f4ca17024121 | Address on File | Contingent | BTC: 0.00002638 |
| 8b0a63ea-1d23-466b-938a-42b3c11f890c | Address on File | Contingent | BTC: 0.00002638 |
| f9fb3a8d-fd02-4c90-b1e6-c927041fe9c5 | Address on File | Contingent | BTC: 0.00002634, USDT: 0.00109176 |
| dcc7c869-2a20-48e6-8e1c-ac5cf1b96c73 | Address on File | | BTC: 0.00000013, LTC: 0.00936824 |
| f8f6fa61-fe9e-4db4-84da-897dce5f0bd3 | Address on File | Contingent | LBC: 76.78705395, USD: 0.026368 |
| 721f02da-3365-4edb-b08e-5d1f95685adc | Address on File | Contingent | ADA: 2.00103355 |
| 3ccaac74-a110-49f9-b3ed-ce4f53a2a1bb | No Address on File | Contingent | DASH: 0.00216505, DOGE: 3.34609972, LTC: 0.00503926, PPC: 0.0175 |
| 03a853cc-f300-4b1f-a793-1952e51519ee | Address on File | Contingent | USD: 0.71919257, USDT: 0.01344476 |
| 2f109513-d729-4861-a433-ce264c95b001 | Address on File | Contingent | BTC: 0.00002597, USDT: 0.01112075 |
| 89fdf106-8fa9-48ee-989d-b22569fa77c2 | Address on File | Contingent | BTC: 0.00000002, THC: 14.28247734, XVG: 368.76466667 |
| 481b81e8-9c41-43e7-a893-85ba50be0c2c | Address on File | Contingent | ETH: 0.00039394, ETHW: 0.00039394, USDT: 0.00145668 |
| d09d5df5-4909-422f-b261-d1eb690b8258 | Address on File | Contingent | BTC: 0.00002637 |
| d47688a1-e2ea-4efb-952a-62e9934db405 | Address on File | Contingent | BTC: 0.00002637 |
| dde6fcce-746d-4fe6-9251-de954f4acd8e | No Address on File | Contingent | BTC: 0.00002637 |
| 854894e7-c965-4673-aa82-993261cb5cc8 | Address on File | Contingent | ENG: 236.30067736 |
| cc4596b7-db0b-420b-9a98-4bc4633b3664 | Address on File | | BTC: 0.00000004, VTC: 6.34320449 |
| ddfdf5c5-416d-4470-ae36-9972ee34dc9b | No Address on File | Contingent | BCH: 0.00002626, BTC: 0.00002626 |
| f0f96541-d0fb-4ac3-aa97-691cb16c1cef | Address on File | Contingent | ENG: 172.90461079, USD: 0.19644605 |
| 135072d4-4156-4d4f-ad51-761176fcb49f | Address on File | | USDT: 0.72949819 |
| 0cf81190-7c7f-4ecb-b914-8c0d1df67715 | Address on File | Contingent | ADA: 2 |
| 21fdf905-4f99-490e-8245-941c5e20668a | Address on File | Contingent | ADA: 2 |
| 3ed8ce47-6291-460e-b1ef-c251306e3014 | Address on File | Contingent | ADA: 2 |
| 427cf702-1448-45b7-b1dc-cb9aaf4601ab | Address on File | Contingent | ADA: 2 |
| 5106fa47-79c6-49b6-979d-4323bea2977e | Address on File | Contingent | ADA: 2 |
| 659c39a1-dc0f-4919-b6c8-1c1b4000d5c4 | Address on File | Contingent | ADA: 2 |
| 8ff5e6f0-fd7e-4e45-a22f-c8c32a7f7abe | Address on File | | ADA: 2 |
| 9a6493fa-5aa6-4c56-8e7c-44160918e672 | Address on File | Contingent | ADA: 2 |
| a73b7781-e055-4d43-8805-8ad3aa0c3b48 | Address on File | Contingent | ADA: 2 |
| db300785-476f-4e99-9b52-b6b9624232b1 | No Address on File | Contingent | ADA: 2 |
| 82208911-5fe6-46fe-9be7-4cd31cfb9b88 | Address on File | | BTC: 0.00000576, USD: 0.01999712, USDT: 0.55016886 |
| 6bc48e74-ab1b-4efc-9520-761ca9ea5ffc | No Address on File | Contingent | BTC: 0.00000004, NXT: 260.87082754, USDT: 0.00079768 |
| 84647507-0c84-4189-b4b4-bf7690b86fda | No Address on File | Contingent | MONA: 1.77276688 |
| 083404bf-d01b-4f41-b131-927d9ccea9fe | Address on File | Contingent | BCH: 0.00657493 |
| 6b25039d-c406-46e8-bd09-a036110eeed6 | Address on File | | BCH: 0.00036936, UBQ: 28.24858757, USD: 0.0019093 |
| 05c11bba-23f6-426d-a746-a7693e90b3f6 | Address on File | Contingent | SC: 209.220997 |
| ceab9317-db57-40d5-847f-3a61979223c5 | Address on File | | USD: 0.73223001 |
| 90cb01c0-4db6-47de-a378-11ddd3660f23 | Address on File | Contingent | BTC: 0.00001489, DGB: 0.16061454, USD: 0.00654576, XRP: 0.725 |
| cc610416-2ac9-47ea-a220-54517704e4dd | Address on File | Contingent | BCH: 0.00001248, BTC: 0.00001248, ETH: 0.00020695, ETHW: 0.00020695 |
| 8eb730c8-a711-4b08-917e-6fb7971a4a2b | Address on File | | ADA: 0.81749562, ETH: 0.0000005, ETHW: 0.0000005, USD: 0.43188559 |
| 393cb4ab-0bc1-4e08-a0b6-e29f671487ee | Address on File | Contingent | DGB: 1, FLR: 0.18742035, TRX: 0.14, USD: 0.00803655, XLM: 1.89525421, XRP: 1.240414 |
| 6e21af7b-f547-40f5-b7e0-584ee9054eb4 | Address on File | | ETHW: 0.35731614 |
| 18bb6f24-5579-4869-a73b-365fe373df47 | Address on File | Contingent | BTC: 0.00000002, SIGNA: 665.07329787 |
| 7040028a-bd03-4088-8a49-3f95f7cb871d | Address on File | Contingent | ETH: 0.0000451, ETHW: 0.0000451, FLR: 23.07558074 |
| c3b66a6c-093f-421c-95f0-cb016565b2b7 | No Address on File | Contingent | BCH: 0.00657241 |
| b018ca93-9d5e-4e43-8c3d-09f4b3f64ba2 | Address on File | Contingent | ETH: 0.00003807, ETHW: 0.00003807, SRN: 389.04208335 |
| 9e1d2e88-a8b9-49d7-97af-c5b71939ede6 | Address on File | | NEO: 0.079, USD: 0.00797247 |
| e882abe2-6152-4f61-b21e-ed8772572338 | Address on File | | UBQ: 30 |
| 334666a6-911f-42f2-a5df-577306e5de64 | Address on File | Contingent | ETH: 0.0003944, ETHW: 0.0003944 |
| 11c1784f-8722-4ee7-82de-db6a98276f8a | Address on File | Contingent | ETH: 0.00039432, ETHW: 0.00039432 |
| b149393f-18a0-47b7-be6a-f1cd61df1226 | Address on File | Contingent | USDT: 0.7289033, ZRX: 0.0000367 |
| 0ede19e4-bfd0-4020-8cb8-02bf53395bd4 | No Address on File | Contingent | DOGE: 10.08 |
| 99e55d6a-6fb4-4319-8ee6-c99dc8e100de | Address on File | | USD: 0.00664973, USDT: 0.72225084 |
| 2664e4c1-581c-4e57-aef2-e36ed0654be0 | Address on File | | BTC: 0.0000139, USD: 0.14682826, USDT: 0.19800493 |
| c167514d-23a8-4ff3-bf3a-0fb18fe845d1 | Address on File | Contingent | GLM: 2.62453052, OK: 25.33958916, PINK: 150 |
| 2c6d54b4-1577-4558-8836-246d56b392e3 | Address on File | Contingent | ETH: 0.00039427, ETHW: 0.00039427 |
| 442cfac0-fdec-4a4b-9016-fcff101c595e | Address on File | | BTC: 0.00002634 |
| 5e2d79ba-6a15-4c11-8a20-c93c82103ad6 | Address on File | Contingent | IGNIS: 146.34935796 |
| ef1ce8ec-ccd6-46df-9496-a5ab9aaf45a8 | Address on File | Contingent | XDN: 16613.39159095 |
| e450ae7c-e434-4333-bf79-67aaf3438010 | Address on File | Contingent | NEO: 0.00547041, USDT: 0.67885694 |
| a0fbd967-bd93-42e4-84af-69d7595514bb | Address on File | Contingent | ENG: 100, IGNIS: 20, NXT: 40, PAY: 8.79310345, POT: 67.98788017 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 70c200f3-643e-4282-8c7f-528ea45aef0e | Address on File | Contingent | USD: 0.73165496 |
| c6725044-59f5-4a76-a1e4-6e1c509682b9 | Address on File | Contingent | SC: 209.0418084 |
| beecca57-3522-427f-8990-f5ce45331a4b | Address on File | Contingent | BTC: 0.00002297, SRN: 55 |
| bd4a7b94-e819-413f-9136-1d8bbd405baf | Address on File | | ETHW: 0.35705723 |
| e34c4513-856d-4728-ac76-cfd2bc67bad3 | Address on File | | USD: 0.73155445 |
| 84831618-e299-4eff-b1d2-f745b9faf2c7 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000001, ETHW: 0.00000001, USD: 0.73093519 |
| 3bca1622-c546-4e92-a2f5-753a99df2128 | Address on File | | DCR: 0.04463044 |
| 2d4ef2c8-3cb9-4f3d-abf0-2e995d2e2ec7 | Address on File | Contingent | RVN: 34.831545 |
| 36dee2b9-650a-435f-a06f-21e3982ae811 | Address on File | Contingent | USD: 0.00004192, ZEC: 0.0220627 |
| 7628db78-3cd9-4500-b5eb-2c4d1858a52c | Address on File | Contingent | USD: 0.73137707 |
| 8a41d256-0ba0-466c-abe2-8a3d36f14f43 | Address on File | Contingent | BTC: 0.00002622, USD: 0.00295442 |
| 3edb4cb7-3a15-4eda-88ee-648ca0cff1e2 | Address on File | | USDT: 0.72845646 |
| 427ca3c7-2450-4d8e-99c5-0397e6d2d787 | Address on File | | FTC: 332.40947596 |
| 61a78bb0-6587-405c-9052-53fbb0301b23 | Address on File | Contingent | FLR: 26.02426249 |
| 8012f680-1150-47d5-bced-af3fa8b54b27 | Address on File | Contingent | BTC: 0.00000003, XEM: 23.18809284 |
| 4c280a78-15cf-4789-b133-8b62da42d7c0 | Address on File | | FLR: 0.25495628, USD: 0.00084179, XRP: 1.68739058 |
| 0262ea02-b2c8-4e0d-8246-23764e13d1fd | Address on File | Contingent | USD: 0.73121125 |
| 941e157c-0709-4a1e-8ec4-15f041983386 | Address on File | Contingent | BCH: 0.00001653, BTC: 0.00002603, USD: 0.00613659 |
| d0915f51-d693-4208-9492-da557cad885e | No Address on File | Contingent | BTC: 0.00000002, MORE: 7.53308261, RDD: 1123.38680636, SIGNA: 248.07512182 |
| 32c93742-5461-4420-8f95-766f827389b8 | Address on File | Contingent | USD: 0.73107492 |
| a47c611d-82d1-4cdd-b81f-d0ea655d7b24 | Address on File | Contingent | DOGE: 10, USD: 0.00504267 |
| 63c2ca9a-7c91-4e3e-a78d-334a5c2ec3a9 | Address on File | | BTC: 0.00000001, ETHW: 0.35664281 |
| 44f4c421-7d6b-416d-8f8a-b5b4dc9d9b7e | Address on File | | ARK: 1, BTC: 0.00000446, ETHW: 0.01353956, NEO: 0.03213275, USD: 0.00484785, USDT: 0.0000357 |
| e5be5790-7674-44aa-b4bd-6e1c4e70ab4d | Address on File | | ETHW: 0.00000001, USD: 0.73100217 |
| 140925f2-d3a3-48ec-abca-377ca1c4d3c9 | Address on File | Contingent | DGB: 91.29310097, USDC: 0.00058629 |
| 5d55a80b-7c46-41cf-8933-7bd8a5214604 | Address on File | | BTC: 0.00000002, FLR: 0.10674862, USD: 0.42456154, XRP: 0.7065 |
| 61af8159-4304-4709-ab5a-70ed146c8e15 | Address on File | | ETHW: 0.00000002, RDD: 1016.57825, USD: 0.00000526, XVG: 170.6768 |
| 8669d4c3-6d5a-4c93-a0c3-c378b09ae597 | Address on File | Contingent | BTC: 0.00002631 |
| 99ecc24e-9e1e-4503-8499-bb633de08406 | Address on File | Contingent | BTC: 0.00002631 |
| aa8cbb13-e679-466c-ab91-8ae228a1748e | No Address on File | Contingent | BTC: 0.00000002, XLM: 8.15985335, XVG: 0.00002766 |
| 1d12c6bc-1e7e-4d00-8d57-f50a593bca05 | Address on File | Contingent | ADA: 0.31874968, FLR: 0.07329088, PRO: 0.72407857, XLM: 0.92048101, XMY: 1198.47804745, XRP: 0.48506492, XVG: 0.81688393 |
| 55a5b407-8c76-4c89-9dce-1f7e17f1a198 | Address on File | Contingent | USD: 0.00141361, USDT: 0.72646762 |
| 03ddbade-ba30-4870-8045-e4d52627b453 | Address on File | | BTC: 0.00000576, ENG: 184.0836971, ETHW: 0.00000983 |
| b2602378-5ca4-4447-8094-d40b9d12dde8 | Address on File | Contingent | BTC: 0.00001143, EMC2: 8.02439846, VTC: 2.94282757 |
| 1ac22743-6206-4590-aabb-3f7ee1ed2a65 | Address on File | | BTC: 0.00000619, ETH: 0.0000897, ETHW: 0.0000897, USD: 0.02521487, WAXP: 6.30600411 |
| b35c2c2f-96a6-430d-b8f1-b83585837f02 | Address on File | Contingent | USDT: 0.7277073 |
| f751afff-ffc5-4fbd-86ec-a6de68c6c53c | Address on File | Contingent | BCH: 0.00000028, BTC: 0.00000705, GAME: 41.08057565 |
| f010c9bb-6187-4a03-8349-0fc076f9a06b | Address on File | Contingent | FLR: 3.0219, USD: 0.64567936 |
| 5dda221d-bfa2-4169-8d9c-bac58aeafca4 | Address on File | Contingent | BTC: 0.00000005, FLR: 19.55460672, XRP: 0.41928398 |
| 9e70f5ac-4fb4-4f7d-8260-3046f47af7ec | Address on File | Contingent | BTC: 0.00000053, OMG: 0.64630012, STRAX: 0.3330376 |
| 971334d9-3ca6-41ee-a828-848f282c2cbc | Address on File | Contingent | FLR: 25.99886434, USD: 0.00000002 |
| 28d1d2fa-d65c-4e90-8bd2-64718e3d5e05 | Address on File | | DOGE: 10.05260081, USD: 0.0007136 |
| 73c33870-333f-4a6d-b494-e1384ef1ee4e | Address on File | Contingent | BTC: 0.00000001, PART: 1.18986819 |
| 94afbeea-166f-413e-8789-0a246109e4ce | Address on File | | DOGE: 10, USD: 0.00449282 |
| 3a56a1b8-6482-4f9c-82aa-e1ce9ca04570 | No Address on File | Contingent | BTC: 0.00000048, USD: 0.02293861, USDT: 0.69144938 |
| bb3262be-4a86-4680-b9e5-3dfd01265225 | Address on File | | ADA: 0.0722689, BTC: 0.00002523, ETH: 0.00000028, ETHW: 0.00000028, USD: 0.00254184 |
| 14ec089d-7707-4320-88f2-da124fbe4c05 | Address on File | Contingent | LTC: 0.00937744, USDT: 0.00049235 |
| adea9c69-55b6-41e1-ab53-5050ee0121df | Address on File | | EMC2: 79.39497043 |
| 4dff25da-3a24-4c43-8360-fe0ca5c26d70 | Address on File | Contingent | BTC: 0.00002392, ETH: 0.00002424, ETHW: 0.00002424, LTC: 0.00000546, USDT: 0.02040775 |
| 22163035-b743-4adf-a0d2-84fa3ed7b635 | Address on File | Contingent | BTC: 0.00001005, ETC: 0.0246142 |
| fc83d818-f3d5-4298-bcc9-0c3f12467aa9 | Address on File | Contingent | BTC: 0.00000002, EMC2: 79.32843942 |
| a7433ad1-27fb-41c2-9aa0-e60ad5f628e4 | Address on File | | FLR: 0.04357865, USD: 0.60552772, XRP: 0.28841886 |
| a22d0a03-87c0-4423-bf51-b79de6cca1df | Address on File | Contingent | BTC: 0.00000233, THC: 302.55174919 |
| af81abbf-d433-4af4-b157-0fe5f0229761 | Address on File | Contingent | ETH: 0.00039351, ETHW: 0.00039351 |
| c354d8a0-14fa-4e06-87a9-8a4eecb33897 | Address on File | | USD: 0.73032863 |
| 775a2c3c-1213-4ee3-900d-da4236fd65e1 | Address on File | Contingent | BTC: 0.00000019, LRC: 2.38729302, NEO: 0.00000002, OMG: 0.00000023, POWR: 0.00000336, USDT: 0.02353608, XLM: 0.00001863 |
| 0fca77c3-0b34-46ba-8bb1-6e3a728bb5f0 | Address on File | Contingent | DGB: 91.28293706 |
| 0557cc90-fb11-443b-ba65-7828bff66160 | Address on File | Contingent | NEO: 0.07967676 |
| 348633f8-2d3a-4eb0-8d2e-15a37a4338df | Address on File | | DGB: 12.65662242, FTC: 1.70311719, MONA: 0.37071821, USDT: 0.00328335, ZEC: 0.01155222, ZEN: 0.01076921 |
| 5588d1aa-ea7f-4046-aa08-651d985e096e | No Address on File | Contingent | BCH: 0.00002618, BTC: 0.00002618 |
| 6dc75b0a-d6c6-4dff-b9f2-429c7f70be55 | Address on File | Contingent | USD: 0.00999728, USDT: 0.71733724 |
| 93599bb4-2c5c-4b86-a1c8-2851339ce2a3 | Address on File | Contingent | BTC: 0.00001717, USDT: 0.25215198 |
| 2e82e936-d9f3-480c-84b3-5553b124e414 | Address on File | Contingent | LTC: 0.0026762, USDT: 0.5197262 |
| 1d0a77bd-ad06-4e39-92ac-5e800049064d | Address on File | Contingent | EUR: 0.29698337, USD: 0.40323127 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 50bc9244-a99c-4580-afcf-da9030655bc5 | Address on File | | USD: 0.00015322, USDT: 0.72689724 |
| fee39448-8308-48dc-8c5c-76620dcc2b2d | Address on File | | PAY: 67.10107753, USDT: 0.01182955 |
| 5280a0e4-e4c1-445a-86d6-52e7cdec7f8f | Address on File | Contingent | BTC: 0.00002075, ETH: 0.00008265, ETHW: 0.00008265 |
| 92f63000-62ed-4df3-a89c-2c0a4a317dac | Address on File | Contingent | BTC: 0.0000243, ETH: 0.0000295, ETHW: 0.0000295 |
| 610714f9-99f3-42a1-9ee9-7738ec9eaed6 | No Address on File | Contingent | BTC: 0.00000257, NXS: 9.29958618 |
| 1056c7ca-9735-4cdf-a49f-ba009626adc4 | Address on File | | USDT: 0.7268872 |
| 03c41b6a-037d-4119-8ea7-874bab380f40 | Address on File | Contingent | USD: 0.00922786, USDT: 0.71769446 |
| e6a6a147-f974-4b67-b2a1-15efb7d9d047 | Address on File | Contingent | BTC: 0.00001084, XRP: 1 |
| e0e407a3-b75a-42c7-aba9-82da93c0e382 | Address on File | Contingent | BTC: 0.00000042, XRP: 1.67528681 |
| 762933f4-df78-4e3b-b53b-5eae849ec03c | Address on File | Contingent | BTC: 0.00000112, WACME: 21.0513373 |
| dfc477b9-72a4-4bce-b8c9-2f9098ea2b2c | Address on File | Contingent | USD: 0.7296631 |
| 8b99e68b-3e0a-4532-acfb-252bfd04c914 | Address on File | | BTC: 0.00000012, USDT: 0.72336666 |
| 9641c514-f4ca-4675-84d6-0e8a2cd0a084 | Address on File | Contingent | BTC: 0.00001145, ETH: 0.00019919, ETHW: 0.00019919, USD: 0.04176943 |
| d65f68b6-3614-41eb-b88b-d94ccd90518a | Address on File | Contingent | BTC: 0.00002626 |
| fd864980-1979-4fe1-8c39-5fd158fee534 | No Address on File | Contingent | BTC: 0.00002626 |
| 8f4f515f-6c71-458d-96d6-0056a68d46b5 | Address on File | Contingent | USDT: 0.7265984 |
| f1fb0ae5-f52d-4974-ab06-691f3bd0127a | Address on File | Contingent | POWR: 2, PPC: 1 |
| a0a40aac-663e-4877-b612-58ded62aa422 | Address on File | | ETHW: 0.35601358 |
| e016e7ba-c931-4609-9b73-0f66c4446025 | Address on File | | BTC: 0.00000338, ETHW: 0.20915721, FLO: 238.67610958, USD: 0.00863789 |
| 29b56368-061b-40df-803d-684552f40a98 | Address on File | Contingent | LTC: 0.00937 |
| c7c3c2b1-5e04-4266-a552-52034b580f30 | Address on File | Contingent | UBQ: 29.82368007, USDT: 0.00165565 |
| 27e0bd10-1e8d-430d-9880-219592c83618 | Address on File | Contingent | BTC: 0.00000008, THC: 330.5086575 |
| c8d5000a-5453-4644-a1c2-2dd7d5ab9ec0 | Address on File | Contingent | BTC: 0.00000029, USDT: 0.71840007 |
| 9177d4e2-193b-487b-a061-80eab325edcb | No Address on File | Contingent | ZEC: 0.022 |
| 6afcc0c0-49bb-439e-b333-52d5294ea5fe | No Address on File | Contingent | DOGE: 7, XLM: 2.47010647 |
| 9fe225b6-e4f4-41f8-b1ca-444aa59d33bb | Address on File | Contingent | BTC: 0.00002625 |
| e0dc90fa-9560-4025-ab8b-78759fbcd076 | Address on File | | BTC: 0.00002625 |
| 7cf72147-fa7f-4e6c-96a4-f7309614b23c | Address on File | Contingent | ADA: 1, DOGE: 5 |
| 115da023-e2a9-4094-b4ff-3d8eb5bdcb36 | Address on File | Contingent | XLM: 8.14705354 |
| d8174292-e646-4087-817f-1e634bdbc04e | Address on File | Contingent | USDT: 0.7262024 |
| bca8f3a7-18d2-40d8-b0b1-6a002381b3c9 | Address on File | Contingent | DOGE: 10, USDT: 0.00308907 |
| 056c2b4d-e83b-4897-b4f0-4c3b12a1aca7 | Address on File | Contingent | BTC: 0.00000561, ETH: 0.00030886, ETHW: 0.00030886 |
| eca00e28-37a9-48bc-b8e2-faae7e37c118 | Address on File | | ARK: 0.1, BCH: 0.00014078, VTC: 5.94436701 |
| b0c4ad8e-3365-46e9-8a4d-006754583bb7 | Address on File | Contingent | BTC: 0.00000006, NEO: 0.0790225, SNT: 0.13023059 |
| f0a82080-fa61-4182-904d-f270afe36799 | Address on File | Contingent | USD: 0.00021619, USDT: 0.72591904 |
| 182a437e-c52e-41b5-98e8-a11c5178be85 | Address on File | | USD: 0.72903487 |
| c43d251f-ada0-43e2-9e2c-757232d24544 | Address on File | Contingent | BTC: 0.00002604, ETH: 0.00000259, ETHW: 0.00000259, USDT: 0.00079117 |
| aac4234e-4395-479c-ae94-1050eed392b4 | Address on File | | ETH: 0.00000037, ETHW: 0.00000037, USD: 0.05769373, XVG: 352.9665137 |
| 8875f007-fa1f-4529-a4ea-b2df4bdef551 | Address on File | Contingent | BTC: 0.00000006, DOGE: 10, USDT: 0.00132959 |
| 7525f4d5-a0ff-49a7-940a-666fb6edb0e0 | Address on File | | ADA: 0.79053329, ETH: 0.00000002, ETHW: 0.00000002, USD: 0.00000001, USDT: 0.43770071 |
| cf940a87-f009-42e3-afef-80c5e3de9d4d | Address on File | Contingent | BTC: 0.00002624 |
| b6c74f66-9011-4565-af14-25cfda9eb240 | Address on File | Contingent | RDD: 1719.82758621, XMY: 1000 |
| 671cf96f-1765-4dfb-8c85-9ebb44c6a63d | Address on File | Contingent | BCH: 0.00099975, XLM: 6.9001833 |
| adc95607-0dbb-44ae-83ed-d40cbf7a12d3 | Address on File | Contingent | BTC: 0.00000003, XVG: 383.18530058 |
| c58c2055-e5b3-44bd-ba67-c0e1d8c34825 | Address on File | Contingent | BTC: 0.00002622, IGNIS: 0.04245199, NXT: 0.08490397 |
| b6bf92fd-1cfa-4cc6-9175-d6db4f12bb24 | Address on File | Contingent | BTC: 0.00002601, USD: 0.00628005 |
| fca4d0e3-c024-4a68-b8cf-0e728826e0b9 | Address on File | Contingent | USDT: 0.72594752 |
| 2a9425c8-e6aa-41a0-97e4-c3c8fb7735f5 | Address on File | | ETHW: 0.35, USD: 0.00257935, USDT: 0.00907758 |
| 3a32be29-309a-4f95-a249-5680c66cbcac | Address on File | Contingent | BTC: 0.00000001, USD: 0.72850673 |
| 7108eaad-7d35-47e3-b7fd-add69b5b771d | Address on File | | ETHW: 0.07238905, IGNIS: 116.0801551 |
| f6e89758-f09b-4f3d-8a39-ac6e527fb3ef | Address on File | Contingent | BTC: 0.00002623 |
| ac158cc6-ec74-4691-a1b6-f3e4009c1952 | Address on File | | ETH: 0.00000001, ETHW: 0.00000001, USD: 0.02920073, USDT: 0.47380608, XTZ: 0.245 |
| a8bd7dfe-7439-48af-82ae-e3336311d689 | Address on File | Contingent | BTC: 0.00000004, FLR: 25.8910552, USDT: 0.00000002 |
| 139e7afb-e960-4194-8320-49d5c4ba1e65 | No Address on File | Contingent | DOGE: 10.03623474 |
| 3ae5c712-9535-42ce-b65b-9bdb8e3e993f | Address on File | | DOGE: 10, USD: 0.00263009 |
| 54816c1b-91ca-4d2f-b810-95fff0a21216 | Address on File | Contingent | EMC2: 6.3897624, ETH: 0.00000104, ETHW: 0.00000104, THC: 186.1228125, XVG: 136.02272727 |
| e2e5f178-6066-417b-ac0f-87fb6c6ba203 | Address on File | Contingent | BTC: 0.00000023, ETH: 0.00001877, ETHW: 0.00001877, NEO: 0.075 |
| c5115cd5-bae3-43bb-9315-db33d87bfd94 | Address on File | | USD: 0.7285261 |
| e5eafe36-3879-4c57-8f3c-728c13e7ca30 | Address on File | | BTC: 0.00000838, XVG: 260.87747609 |
| 1a61b56b-e855-4a08-aedc-803a58f24ce8 | No Address on File | Contingent | LTC: 0.00935807 |
| fd3ad6d6-b13e-468e-b3a0-87a68a9cdad3 | Address on File | | FIRO: 0.41405605, USDT: 0.00007577 |
| d9c59d9e-f139-483a-8562-bc504be4e20c | Address on File | | ETHW: 0.23297507, LTC: 0.003225 |
| 56fb0a1f-a5a9-41c7-a9a5-c17b810a4279 | Address on File | Contingent | USD: 0.72837946 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 76059a15-3120-4420-b4a7-01e6946f2d21 | Address on File | Contingent | ADA: 0.02632534, ALGO: 0.03626107, ATOM: 0.0021716, BAT: 0.03060108, BCH: 0.00010602, BTC: 0.00000137, CELO: 0.7503752, DGB: 1.53058174, DOGE: 0.13889657, ENJ: 0.02180253, EOS: 0.00575086, ETC: 0.00369161, GRT: 0.01209808, HBAR: 0.03477112, LINK: 0.00208587, LTC: 0.00016773, RVN: 0.1481956, SC: 0.57897175, TRX: 1.28897999, UNI: 0.00085709, XLM: 0.02622986, XTZ: 0.00777984, ZRX: 0.05255871 |
| 5f0c96e2-ab44-4d69-86be-38179f997e40 | Address on File | | FLO: 1.501, GAME: 0.011, OK: 0.056, SYS: 6 |
| 6dfd569a-3fbc-4e06-ab70-59ece7cad06d | No Address on File | Contingent | BCH: 0.00002611, BTC: 0.00002611 |
| 6d9b768c-0989-468a-933f-6b8eae252c82 | Address on File | | USD: 0.08410491, USDT: 0.64157005 |
| aff50ae1-42c3-4f39-bda2-b0c401a86cb1 | Address on File | Contingent | EXP: 0.00000001, USD: 0.72809334 |
| 2f5db9ab-b7c1-45e0-83d5-92995792ac37 | Address on File | | USDT: 0.72515647 |
| f45b58e0-1677-4048-9bd3-fd6886e3a295 | Address on File | Contingent | BTC: 0.00002619, LTC: 0.00000546 |
| 0775ecae-2100-488b-8dc5-a47bd6b12d60 | Address on File | Contingent | BTC: 0.00000031, NEO: 0.07849361 |
| faa6e304-ffa8-4312-8589-2cf2009c0fc6 | Address on File | Contingent | NXT: 260 |
| 27e3be68-fdac-48ac-a3db-8102ce112969 | Address on File | | BCH: 0.00000121, USD: 0.72786452 |
| d8f994d4-c5ec-43fa-9886-d6e5d952d796 | Address on File | | BTC: 0.0000042, USD: 0.00000002, USDT: 0.60881569 |
| ffaf41aa-771a-4edf-9ec9-acad00e454ce | Address on File | | ETHW: 0.00052781, USD: 0.00013272, USDT: 0.72381224 |
| bf8491df-309e-439f-8dcb-b0234ebd879e | Address on File | Contingent | BTC: 0.0000262 |
| ebf50811-c183-47fb-87a8-86f0fb141a41 | Address on File | Contingent | BTC: 0.0000262 |
| 66b83f12-be04-4526-9f29-e849679af57a | Address on File | Contingent | BTC: 0.00000207, ETH: 0.00000065, ETHW: 0.00000065, OMG: 0.65989153, XVG: 53 |
| d7a9fdf5-33d1-4d67-99e8-1cdfc7407726 | Address on File | Contingent | BTC: 0.00000008, QTUM: 0.00802287, THC: 320.00741379, USDT: 0.00088644 |
| 41dcf857-2d3f-4e71-91e8-10ff68b4ce2b | Address on File | Contingent | BTC: 0.00000464, DOGE: 5.08392474, ETH: 0.00012382, ETHW: 0.00012382, USD: 0.00000002, USDT: 0.00000001 |
| 5b271e7a-3d28-4b55-9a69-1e29f9d61ac4 | Address on File | Contingent | USD: 0.72776346 |
| 65f8a505-d905-4c96-bf1c-8bef22974a54 | Address on File | Contingent | ETH: 0.00007064, ETHW: 0.00007064, USD: 0.43813219, USDT: 0.15629811, XVG: 0.82904642 |
| 2732aba5-5d36-4064-a8d8-3f31d08d54a7 | Address on File | Contingent | BTC: 0.00002475, USDT: 0.03993547 |
| 3e75699a-6214-4316-8d14-482f254000a6 | Address on File | Contingent | BTC: 0.00000001, USDT: 0.72448364 |
| 5e6532f5-5109-4e62-9c90-7aca0f36771b | No Address on File | Contingent | FLO: 0.11, GRS: 0.11, VAL: 0.33911322 |
| 8796f571-96e2-4c8c-a166-3237b7e5974d | Address on File | Contingent | NEO: 0.075, USDT: 0.0400968 |
| aa6cb1e4-fd81-4c0f-942e-1f621edb636b | Address on File | Contingent | USDT: 0.02804434, ZEC: 0.0211 |
| fe238e9d-b38f-43dc-b70e-51e7e614ca89 | Address on File | Contingent | BTC: 0.00002619 |
| 4c4f1f53-f043-4241-83d8-005dc6999949 | Address on File | Contingent | BTC: 0.0000261, USDT: 0.00248766 |
| a1b0c9fc-24fc-44ad-9299-c47335d4318a | Address on File | Contingent | USD: 0.72753545 |
| 4024c82e-e5c7-4267-a00e-c0f16b893761 | Address on File | Contingent | BTC: 0.00002526, ETH: 0.00001389, ETHW: 0.00001389, USD: 0.00000002 |
| 950fcb17-9f70-423d-a0a4-3a17de682886 | Address on File | | MATIC: 0.79826572, USDT: 0.00713591 |
| 46fe27ee-8298-45bc-9cbc-12514598c8db | Address on File | Contingent | ADA: 0.00000001, USD: 0.72742646 |
| 3f939384-f84b-43b3-815b-906f8fc0fb81 | Address on File | Contingent | BTC: 0.00000984, STEEM: 0.00028424, USDT: 0.45211661 |
| a522d131-915c-418d-9622-8293ef8a5ee3 | Address on File | Contingent | USD: 0.72734494 |
| c8e60d88-d2c1-4b78-bb8a-ed87c7d0ea1b | Address on File | Contingent | SLS: 0.18171783, USDT: 0.00046074 |
| 7b0123d8-6317-4d82-9bff-eefa6a0f08b3 | Address on File | | BTC: 0.00000005, ETHW: 0.11112121, XLM: 5.5668772 |
| 11926ae0-c0e8-4ce8-bb9c-60908c5f8d57 | Address on File | Contingent | BTC: 0.00002618 |
| d7631af0-3d58-4a4c-8493-88bee4efaffc | Address on File | Contingent | BTC: 0.00002618 |
| ac135a9b-3be4-4288-853f-63b5e3da34bf | Address on File | | SIGNA: 661.17874023, USD: 0.00000001 |
| 34ac64dd-efde-4539-94d7-54bf86a6b3ab | Address on File | Contingent | USDT: 0.00062507, VTC: 6.30172268 |
| 406df91f-6211-4a90-914b-a41b37761073 | Address on File | | BTC: 0.00000018, FLR: 25.70149049 |
| 53b77223-e636-4277-9e5c-201933e7b904 | Address on File | | ADA: 0.01486283, BTC: 0.00000001, ETHW: 0.00120482, USD: 0.34148753, USDT: 0.37603127 |
| 2d09aa02-ba9b-4e7d-9b31-22fb621eba11 | Address on File | | USD: 0.72718419 |
| 86690820-b6c7-4ebd-a08f-f9fc088be008 | Address on File | Contingent | BCH: 0.00357244, BTC: 0.00000391, NAV: 0.45607854, OMG: 0.00076679, XLM: 2.25714285 |
| 611d5359-2798-430f-9bd1-c3cd65bb3c4b | Address on File | | BCH: 0.00000462, BTC: 0.00000462, WAVES: 0.36150604 |
| 63e045a8-2c43-4d77-9d9b-f7f6050b0847 | Address on File | Contingent | USD: 0.72712427 |
| 36689b8d-4188-43e7-ba0d-2a3528d555f2 | Address on File | | USD: 0.72708839 |
| 2e67747b-c10b-48d3-964c-04dbd79040f6 | Address on File | Contingent | SC: 207.47808687, USDT: 0.00087511 |
| 249e8166-fff3-45e4-9e82-f71748a0eb2c | No Address on File | Contingent | BTC: 0.00002617 |
| 354e25c8-2917-4960-bb23-c7e7c1c14983 | Address on File | Contingent | BTC: 0.00002617 |
| 9746d951-9092-4b14-88a1-5724cfd7d875 | Address on File | Contingent | BTC: 0.00002617 |
| f3deaa82-c101-4611-adb0-580d41ac8b95 | Address on File | Contingent | BTC: 0.00002617 |
| 2806041d-d829-4f9d-84d9-16159cfe7f57 | Address on File | Contingent | BTC: 0.00000004, ETH: 0.00038999, ETHW: 0.00038999, USDT: 0.00205969 |
| 49d3d78c-6431-4a3b-aacb-00c972155180 | Address on File | | DGB: 1, ENJ: 1, RVN: 1, USD: 0.18207561, USDT: 0.17041 |
| c48698c0-26ee-4dad-8b46-f3da13b06924 | Address on File | Contingent | USD: 0.72694582 |
| b93c53e2-4095-46d5-82df-9440a8e369b9 | Address on File | Contingent | BTC: 0.00002213, GAME: 8.6162 |
| 5c7ac2eb-9a4a-48a9-ab2c-623225e1c454 | Address on File | | BTC: 0.0000261, USD: 0.00184558 |
| 8002b9f4-7983-4f1f-ac13-70c510f50f7b | Address on File | Contingent | BTC: 0.00002611, USDT: 0.00156023 |
| 3ba8bc2a-d441-4b7e-9b3a-08d8f0b4ae2f | No Address on File | Contingent | DASH: 0.01739817, USDT: 0.00003203 |
| 2652381d-2400-4419-8893-99b8923b04d2 | No Address on File | Contingent | BTC: 0.00001184, ETH: 0.00021444, ETHW: 0.00021444 |
| d31cdaf6-7709-4a7d-b083-af73664e3d6c | Address on File | Contingent | LTC: 0.00933859 |
| 50951b3a-df41-4f3b-a3be-b35a62dd7619 | Address on File | Contingent | BTC: 0.00000055, ETH: 0.00000145, ETHW: 0.00000145, XDN: 16095.81532007 |
| 480542d9-5b52-43fc-b9e7-3e2ca086e71d | Address on File | | SC: 132.36011179, USD: 0.26363239 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 8621f658-a4df-4024-8920-b797e9df9670 | Address on File | | FLR: 25.80722055, USDT: 0.0016802 |
| bbdcdc56-f843-4f00-93f6-ab1fb0dec456 | Address on File | | BTC: 0.00000062, ETHW: 0.28656935, SC: 0.51213483, USD: 0.00808477, XMY: 0.35294118, XVG: 59.22917193 |
| 34119f88-2867-443e-9ee3-44ade58da443 | Address on File | Contingent | BTC: 0.00000005, FLR: 25.81634696 |
| 7306523c-2eb3-4bc0-ba0f-d3a4268eb3a9 | Address on File | Contingent | BTC: 0.00000017, USDT: 0.719213 |
| 8b848ee6-67ae-49a3-a3c1-c53667c655b3 | Address on File | | BTC: 0.00000075, DOGE: 0.07145491, SC: 200, USD: 0.00000584, USDT: 0.00076803 |
| e26e116d-0d73-4332-95d8-15b1526a83f8 | Address on File | Contingent | USD: 0.72675869 |
| 8cdba5df-b54c-437c-96e8-8e9b6373e392 | Address on File | Contingent | BTC: 0.00002616 |
| 04228ad8-f05f-4699-ad6a-4b549de715f5 | Address on File | | ENG: 35.90992944, USD: 0.57011457, XDN: 1028.35277784 |
| c1b144a6-4d05-4345-807a-683e33c33ec1 | Address on File | | ETH: 0.0003331, ETHW: 0.0003331, FLR: 3.15097551, USDT: 0.01983497 |
| 1c5e24a7-8143-400f-8556-cafcbdb4166b | Address on File | | ETHW: 0.3546493 |
| db1f4b3d-7f50-4c61-a16e-d2b3895632a0 | Address on File | | ETHW: 0.06170778, ZEC: 0.01810307 |
| 960c24fd-68be-481c-8f34-c2a99c3c9f16 | Address on File | Contingent | BTC: 0.00000002, DOGE: 10 |
| 3a52e95b-0e22-4ee4-b146-ee5c7f00e83d | Address on File | | USD: 0.72650767 |
| c769f250-c368-40ec-af1b-78c54abd6b81 | Address on File | Contingent | BTC: 0.00002615 |
| e8fbbb9f-4d1c-41e8-8f00-a1efbda55c10 | Address on File | | ETHW: 0.05296773, USD: 0.61792012, USDT: 0.00000001 |
| eb1dd5e6-d45e-40ab-8211-301036857893 | Address on File | Contingent | SC: 0.00000001, USD: 0.72643885 |
| b821ffdb-7db6-4a7e-bfb1-88e82017863d | Address on File | Contingent | ETH: 0.0003914, ETHW: 0.0003914 |
| f66ac3f2-fece-4f07-b53a-ce415a71a7b6 | Address on File | | DOGE: 10.00000005, USD: 0.0003996 |
| 557ef8c9-1fd7-42db-bcce-91846b2142f3 | Address on File | Contingent | USDT: 0.72339804 |
| 046fae92-945b-49cc-9cbc-26d7b620f0be | Address on File | | BTC: 0.00000001, DOGE: 10 |
| 1550fe39-d6d0-4165-9221-59424f460da0 | Address on File | Contingent | BTC: 0.00000096, USDT: 0.69679574 |
| 22d6d48e-43cc-4f34-9dbf-42daf52dad1a | No Address on File | Contingent | DOGE: 10, VTC: 0.0018036 |
| 923b209e-623b-4dcf-aa07-bd93c1f124b9 | Address on File | Contingent | BTC: 0.00002614 |
| b6b26981-64ce-4a50-8967-d60d5ad53fb2 | Address on File | Contingent | BTC: 0.00002614 |
| e992248d-af5a-4d62-880a-5d131369131c | Address on File | | ADA: 1.97176862, USD: 0.00413306 |
| 5929072d-73c0-47b7-8ed9-a14cbcad3816 | Address on File | Contingent | USD: 0.72014693, USDT: 0.00601826 |
| cfda217e-9b0e-469a-bf89-f4c7723f8fc0 | Address on File | Contingent | BTC: 0.00002437, USDT: 0.04887479 |
| 8bad0db6-593e-4211-b22a-0675ef5f7728 | Address on File | Contingent | USD: 0.72608517 |
| 53b60e5f-3b9b-4ede-8d64-e8e2b47cab26 | Address on File | | FLR: 25.67149466, USD: 0.00342104, XRP: 0.00300584 |
| 74b45937-e4e9-40a0-9aa8-359503775e12 | Address on File | | IGNIS: 144.49757758, USDT: 0.00357526 |
| accacb93-35fe-4c73-a5bb-b5da020c831e | Address on File | | ADX: 4.39595852, POWR: 0.1764536, USD: 0.00000002 |
| 995523d8-f609-4e53-8d68-693a4ec419dc | Address on File | | ADA: 0.50613939, ETHW: 0.26235225, USD: 0.00314775 |
| 30f6dd15-a904-417a-b6b6-1072353859f2 | Address on File | Contingent | USD: 0.72604039 |
| d2983a5f-578e-46aa-87c3-6bded8910d18 | Address on File | Contingent | USD: 0.7260038 |
| 0181f765-db96-4a8e-8bfc-cd807f753bac | No Address on File | Contingent | DOGE: 10 |
| 073da97c-4292-454d-a994-3834f894bce5 | No Address on File | Contingent | DOGE: 10 |
| 076d7145-1bd5-4cf2-9e08-992e04cd93e5 | No Address on File | Contingent | DOGE: 10 |
| 0d36d939-1d42-4600-8bd7-82e28ceb0a09 | No Address on File | Contingent | DOGE: 10 |
| 0f6db6a1-17e1-4b84-af0a-61e16c7d7c25 | No Address on File | Contingent | DOGE: 10 |
| 131482d7-9bea-4445-adaf-3ff9a97b04f8 | No Address on File | Contingent | DOGE: 10 |
| 1d175a59-2da2-4d92-8fe8-b374c90e0b28 | No Address on File | Contingent | DOGE: 10 |
| 1f0a9ad3-be23-4594-a643-ecbc69f004da | No Address on File | Contingent | DOGE: 10 |
| 1f810bda-f004-43a8-88a0-5f4213882a43 | No Address on File | Contingent | DOGE: 10 |
| 254d3499-2627-4c7c-906c-62c570e00aca | No Address on File | Contingent | DOGE: 10 |
| 2b042de7-a8b4-4fe8-8e98-f797d207504b | No Address on File | Contingent | DOGE: 10 |
| 335835e1-4f7e-4b57-9288-488b045e8e7f | Address on File | Contingent | DOGE: 10 |
| 348b4478-531c-4958-966b-73831c9a956c | No Address on File | Contingent | DOGE: 10 |
| 3b5aa6ba-1e69-4bd4-8f48-eb7cf68a6913 | No Address on File | Contingent | DOGE: 10 |
| 3bee4aeb-39c8-4765-a90f-bde95767ef3d | No Address on File | Contingent | DOGE: 10 |
| 41e34a51-b42e-4cca-92a4-913f4a11ce4e | No Address on File | Contingent | DOGE: 10 |
| 4426e2ad-6e35-4e42-af48-884fd472310f | No Address on File | Contingent | DOGE: 10 |
| 4df05bfe-6fe2-4f41-b71f-9445c2fc0206 | No Address on File | Contingent | DOGE: 10 |
| 5c1e8ad7-dac9-46c4-bd13-19963be61e02 | No Address on File | Contingent | DOGE: 10 |
| 604eb2d0-8261-4c27-ab81-23ef2ce55be9 | Address on File | | DOGE: 10 |
| 62bfe25f-022c-4923-a47a-7561404fc087 | Address on File | | DOGE: 10 |
| 62db0dce-27d2-4359-9adb-2fab3115fc35 | No Address on File | Contingent | DOGE: 10 |
| 64224155-463e-427a-ba8a-adbbe1f42bb2 | No Address on File | Contingent | DOGE: 10 |
| 684b8a85-164d-4c2a-868c-92ec1960ce12 | No Address on File | Contingent | DOGE: 10 |
| 6b9baf16-e26b-4d2e-af6d-5dfdf9af8b2b | No Address on File | Contingent | DOGE: 10 |
| 7655f1a7-53f4-49c6-8234-b0900afc3c7f | No Address on File | Contingent | DOGE: 10 |
| 7adf554a-c46b-42f9-b8b2-8d403b1016a6 | Address on File | Contingent | DOGE: 10 |
| 7b920cb7-aaaf-4564-8458-a5177ea39623 | No Address on File | Contingent | DOGE: 10 |
| 81f144e0-3ab9-44bd-8045-7126120678aa | No Address on File | Contingent | DOGE: 10 |
| 821a87e6-943c-4637-8fad-d491230d3b3d | No Address on File | Contingent | DOGE: 10 |
| 844c62fa-8e04-4746-9fe5-3d46e4290e20 | No Address on File | Contingent | DOGE: 10 |
| 8e15f4d0-9dec-40f0-9eec-d57e1e2d7474 | No Address on File | Contingent | DOGE: 10 |
| 91620ede-88ec-4cd6-959f-7a4768b5f038 | Address on File | Contingent | DOGE: 10 |
| 95174a60-a5d8-49d0-bae4-3d7ad5be0588 | No Address on File | Contingent | DOGE: 10 |
| 9919fb26-36eb-4738-9b99-89bbe1420a95 | No Address on File | Contingent | DOGE: 10 |
| 9b6de9ed-51e0-4bda-b0ac-dd13caec87cf | No Address on File | Contingent | DOGE: 10 |
| a2c05910-b290-4b9c-b7c4-75799462bce8 | Address on File | Contingent | DOGE: 10 |
| b2c5a09b-a5e1-4a2c-92cb-855568a15a30 | Address on File | Contingent | DOGE: 10 |
| bf129274-9ec8-4c65-9cbd-ef759aa0383a | No Address on File | Contingent | DOGE: 10 |
| cc3477e3-027c-4759-a822-58ad580f8938 | No Address on File | Contingent | DOGE: 10 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d6788a30-d1ce-4c42-819b-911b0497abfe | No Address on File | Contingent | DOGE: 10 |
| d6847ef1-5763-4c2a-96bf-7d65adbd139c | Address on File | Contingent | DOGE: 10 |
| dd819509-e511-45d7-8777-a5c7f21d0bdd | No Address on File | Contingent | DOGE: 10 |
| e99a5606-2335-42bd-8e17-64c2341bc822 | Address on File | | DOGE: 10 |
| ebaee522-f792-4304-bb51-1c5d8804cdad | No Address on File | Contingent | DOGE: 10 |
| ed927b26-8b72-495c-a995-2f2b5723ba5a | No Address on File | Contingent | DOGE: 10 |
| edd6f587-4393-4b4a-a2ce-95439e29108b | No Address on File | Contingent | DOGE: 10 |
| ede9247a-5ea2-46e8-bb52-4c4c3624317a | No Address on File | Contingent | DOGE: 10 |
| efaad2ef-ae50-4864-86bf-96349b5f0a61 | No Address on File | Contingent | DOGE: 10 |
| f3cc83b3-58aa-4f24-b110-664347a9d37c | No Address on File | Contingent | DOGE: 10 |
| f4c9863e-e06f-474e-9e64-a006ed2247b2 | No Address on File | Contingent | DOGE: 10 |
| f4cc5120-7c9c-4f1a-8084-4a2bcd3c54ac | No Address on File | Contingent | DOGE: 10 |
| f4e07d80-78b5-4a31-89be-eb04b75b9454 | No Address on File | Contingent | DOGE: 10 |
| f5da0987-2712-46a8-9b74-4aff4944617f | No Address on File | Contingent | DOGE: 10 |
| ff89f1fb-91ab-427b-b36a-106c35acfcdb | No Address on File | Contingent | DOGE: 10 |
| 99bb32f4-8c5d-464b-9bd1-6fc02a8e80cc | Address on File | Contingent | BTC: 0.00000449, STRAX: 1.25830959 |
| 222a6fb4-6464-4868-99a7-d8c63cd96599 | Address on File | Contingent | SRN: 417.16859605, USDT: 0.01661331 |
| ab3a277b-fbb8-4828-995e-d898a73b41b2 | Address on File | | KMD: 0.4890487, NEO: 0.06353621 |
| 099987dd-7e63-429f-98d4-59f54e6e1163 | Address on File | Contingent | NEO: 0.07530309, USDT: 0.03539942 |
| 13414bd1-1965-4ed8-a3b4-9277b9d61228 | Address on File | Contingent | USD: 0.72565949 |
| c3133024-36c6-4f1d-83d8-e3f11d307b77 | Address on File | | BTC: 0.00000001, XEM: 23.02753279 |
| 50afac97-bf63-486a-bca8-a9e0681e2a30 | Address on File | Contingent | BTC: 0.00002612 |
| e8b31be2-9071-4b84-8769-cd498b831901 | Address on File | | BAT: 1, BTC: 0.00001842 |
| 011e027b-e3e8-49af-acae-de9aa719675c | Address on File | | NXT: 259.15034568 |
| 3478d32e-4252-4f26-8fab-2b3730510b11 | Address on File | | XLM: 8.10736434 |
| 610fae0e-19c4-42f8-98f3-728a96871c80 | No Address on File | Contingent | BCH: 0.004, BTC: 0.00000003, XLM: 3.12000312 |
| def1e99b-1e5f-43fe-bd13-e83889cce35a | Address on File | | BCH: 0.00191645, LTC: 0.00655225, USDT: 0.002091 |
| 0c244f58-b591-40ce-b10f-f25ef38b05e9 | Address on File | Contingent | ETH: 0.0003309, ETHW: 0.0003309, USDT: 0.11095853 |
| a9e40f88-73c1-4504-af59-688a38bb664c | Address on File | | ETHW: 0.35023913, SOL: 0.00005863, USD: 0.00664823 |
| 55e68f90-f50f-48ec-80ba-30220169a9df | No Address on File | Contingent | BCH: 0.00651366 |
| df505c61-9aa3-4b1b-8ab0-31a9aaac4e14 | Address on File | | BTC: 0.00000127, NEO: 0.07530853 |
| dc341acf-6f6b-44f5-af91-35e1d3b9f7d6 | No Address on File | Contingent | BCH: 0.00002601, BTC: 0.00002601 |
| a60f391e-1cda-4622-9748-ad45210cfc5e | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00005477, ETHW: 0.00005477, LTC: 0.00786031, USDT: 0.01164803 |
| 0389f55c-ea53-4719-9a65-2d7d2989e0fd | Address on File | | USDT: 0.72252003 |
| f394f575-dd7e-4510-8053-5cd6e26ca1a7 | Address on File | Contingent | ETH: 0.00001252, ETHW: 0.00001252, NEO: 0.07661423 |
| 7bc98332-d38f-4971-a47d-e6ae2051c82c | Address on File | | BTC: 0.00000001, FLR: 3.02974621, NXT: 228.51865909, USDT: 0.00013697 |
| 0ce58eb4-c4c4-482f-8293-b3e282035777 | Address on File | Contingent | BTC: 0.00001926, USDT: 0.18954952 |
| 568e7163-aae7-45ac-a1d4-91a1242c9d69 | Address on File | | FTC: 0.8, RVN: 18.69877398, SC: 91.70530612, USD: 0.00782731, XMY: 51.7129139 |
| a66478b8-72f4-4157-82b6-08f3f81baa8b | Address on File | Contingent | NEO: 0.07914036 |
| 6409cece-54c2-4e6f-b4b5-4a6b200ee5bd | Address on File | Contingent | BTC: 0.00000497, LTC: 0.00723193, USDT: 0.00001381, XVG: 12.78514889 |
| f3e3a335-548d-4ecd-8f1e-a8a087f147ab | Address on File | | SIGNA: 196.34472973, USD: 0.08018984, USDT: 0.04278622, XDN: 8768.11478659 |
| 3f43312f-20d5-4f61-8e26-179e8d969241 | Address on File | | ADA: 1.98053146, XRP: 0.00006663 |
| d472f399-d327-46a7-abf2-ae7a8ce8b2db | Address on File | Contingent | BTC: 0.00000036, LTC: 0.00000546, NEO: 0.078 |
| 3cc34860-1cc9-4ca2-aad8-f58120fa977f | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00039048, ETHW: 0.00039048 |
| 68e9cdd5-ee31-4e07-be29-e9b9b45f85e4 | Address on File | | BTC: 0.0000004, DGB: 1.47484227, ETH: 0.00000626, ETHW: 0.00000626, FLR: 0.00002011, SC: 0.21148796, USDT: 0.00447905, VTC: 5.9449, XRP: 0.0001331 |
| a2d7e380-70e0-423e-8d91-a0a5c458a4e4 | Address on File | Contingent | USDT: 0.72237482 |
| 31e5c2b9-d70e-473e-bcfd-cb89c800654a | Address on File | | USD: 0.72522716 |
| 7952aedd-bf96-49d8-89c6-0273d8c6c124 | Address on File | Contingent | BTC: 0.00002603, ETH: 0.00000089, ETHW: 0.00000089, LTC: 0.00000546 |
| 907d6310-fddb-4d3e-ae6a-6f3d59e3c2f5 | No Address on File | Contingent | BCH: 0.000026, BTC: 0.000026 |
| 61537192-db1a-42d1-b772-aa9f058363bc | Address on File | | BTC: 0.00002606, USD: 0.00121256 |
| 440542a0-5526-493b-a55a-1fc658be26b3 | Address on File | | USD: 0.72516073 |
| 612395ef-8d9f-499c-9269-356292e81c3c | Address on File | | BTC: 0.00000029, USD: 0.71708686 |
| 8f9428e1-2a63-4eeb-b635-625c05e4d638 | Address on File | Contingent | USD: 0.7251284 |
| 3c25842e-18dd-4af1-b996-6abdc55bbcba | Address on File | Contingent | BCH: 0.00053433, BTC: 0.00001604, RDD: 550 |
| 71afe16f-ccc3-4bf8-933d-d7217151ffda | Address on File | Contingent | BTC: 0.00001487, USD: 0.31200685 |
| 4e53dbbb-b59d-4d94-b57a-3cf813256626 | Address on File | Contingent | USDT: 0.72220239 |
| 79c912e8-d6b6-490f-aba0-3d42cebd05c3 | Address on File | Contingent | BTC: 0.0000261 |
| e8ce0099-baef-4b41-b285-6b75d5503467 | Address on File | Contingent | DASH: 0.01226293, LTC: 0.00271098, USDT: 0.00167404 |
| 44de4b00-6614-4267-a486-27ca5330fb52 | Address on File | | ETH: 0.00000403, ETHW: 0.00000403, FLR: 22.66425, NEO: 0.00347421, SC: 0.44315328, USD: 0.04730669 |
| 1379c555-6ccd-4c52-a6f9-12240594bc40 | No Address on File | Contingent | BCH: 0.00185395, XLM: 5.79357279 |
| 136a36d9-6867-4569-aa20-ee593a57ec87 | No Address on File | Contingent | BCH: 0.00002599, BTC: 0.00002599 |
| f47d6e4f-2802-4da8-8c1d-c9d37835be40 | Address on File | Contingent | XVG: 381.518 |
| 7e13a6ee-21c1-4732-bc5f-d1a1ab06fbff | Address on File | | RDD: 3.00000001, USDT: 0.72076814 |
| 1310b4c1-2226-40a4-8b66-481fa40aea24 | No Address on File | Contingent | ZEN: 0.09093538 |
| 83a0436c-0345-43db-a15f-86ee3cd756b3 | No Address on File | Contingent | MONA: 1.75462445 |
| 1560199e-d0ff-4b2e-8842-a98d53b8c743 | Address on File | Contingent | USD: 0.72483455 |
| dc127ed5-6d3d-4599-a438-0b89597896ff | No Address on File | Contingent | BTC: 0.00002609 |
| 38b63de1-9998-47aa-9773-4c115a28c3b9 | Address on File | | BTC: 0.000026, USD: 0.00249619 |
| 4ef50abe-a9a1-487c-b4e1-35c92707fbc2 | Address on File | | SYS: 5.98268944, USDT: 0.00026969 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 9a159f63-5c3e-404e-8770-86c4ce483b07 | Address on File | Contingent | BCH: 0.004, XLM: 3.12000312 |
| 27fb0ca0-3917-42c2-87e4-5bdeb02c41c8 | Address on File | Contingent | BTC: 0.00002061, LTC: 0.00000005, USDT: 0.15154293 |
| cf5a4267-f159-4c11-b0ae-88a48cfe6005 | Address on File | Contingent | BTC: 0.00002539, EXP: 7.73861646 |
| 38802af7-305a-4ced-af8c-78ae8973c4a6 | Address on File | Contingent | BTC: 0.00000005, PIVX: 2.71103075, USDT: 0.12638012 |
| 9a060572-5ba9-4b87-8dfd-124e4be6b75a | Address on File | Contingent | BTC: 0.00000581, USDT: 0.56102435 |
| d10de774-7d9b-4434-ab30-500cf95af09e | Address on File | Contingent | ZEN: 0.09091375 |
| f4741e17-10e0-4752-a7d0-c7785b83c10a | Address on File | | USD: 0.72466105 |
| f443b3b2-6c4a-4aa2-87d3-719a8a94f7ac | Address on File | Contingent | DASH: 0.01, PART: 0.5 |
| d3e666ad-c3ed-476a-9bcd-e87c6b870820 | No Address on File | Contingent | BCH: 0.00002598, BTC: 0.00002598 |
| 54134bb9-90a2-467a-bc53-5698a223d422 | Address on File | Contingent | BCH: 0.00000023, RDD: 320, XVG: 314 |
| ced97682-0aa7-4e12-8c21-16ea0c7bd0ce | Address on File | Contingent | BTC: 0.00002594, USDT: 0.00391697 |
| cb77a233-21bc-4492-b5cb-c71d2090f25a | Address on File | Contingent | BTC: 0.00000081, USDT: 0.69918373 |
| 3a3873c8-d7a7-4bb0-8eec-8b4690096fb8 | Address on File | Contingent | BTC: 0.00000008, LTC: 0.00927863 |
| c9a63f08-5c00-47e4-83df-216cf1c6148b | Address on File | Contingent | BCH: 0.00027512, BTC: 0.00000004, GAME: 10.28407601, XLM: 6.24321984 |
| 7b4f9d3c-9e98-4339-a6eb-16c1ce8e37ed | Address on File | | BTC: 0.00002605, USD: 0.00062971 |
| c9434759-1c9c-4075-8780-8f0cc56df0c2 | Address on File | | ETHW: 0.0198884, NXT: 135, POT: 178, USD: 0.00294721 |
| eab7157b-d569-418c-b8b3-6986d88f2b45 | Address on File | | BLOCK: 2.9999775, FLR: 0.09546182, THC: 0.7630113, XRP: 0.6318, XTZ: 0.2443 |
| 1f47fa1a-04d4-420f-8b77-10b82d911201 | Address on File | Contingent | BTC: 0.00002607 |
| 3e9eb4e0-f801-4e63-b1da-1d7cc733848c | Address on File | | USD: 0.72425059 |
| 8b004333-5758-412e-bd36-e89a41ab9109 | Address on File | Contingent | DOGE: 9.975 |
| 86a84d98-1242-4a57-8ab7-5db7e827b127 | Address on File | | BTC: 0.00000034, RDD: 2.49483103, TRX: 10.04118206, USD: 0.02591468, USDT: 0.00000035 |
| 5bc58530-731f-4520-ade7-b68ee9049b69 | Address on File | | FTC: 300.9210609, GLM: 0.28600929 |
| a8585007-5f08-4f89-b85f-d289e1b8dac4 | Address on File | Contingent | BTC: 0.00002392, ETH: 0.00003211, ETHW: 0.00003211 |
| 91a8c3e2-73d1-4da1-a4a0-325f456d727c | No Address on File | Contingent | BCH: 0.00002596, BTC: 0.00002596 |
| 2edc4478-b42c-4419-af82-4f381cc0aa07 | Address on File | Contingent | USDT: 0.7211519 |
| 0c4eeb8f-644e-4dcc-83cf-b1e26ff6174f | Address on File | Contingent | USD: 0.72401282 |
| 1f46b53f-4cca-4bc8-89b4-7f78f73f0f38 | Address on File | | BCH: 0.00436088, BTC: 0.00000033, NEO: 0.025 |
| 763f6135-80bd-46cc-8342-ee2c037275ab | Address on File | Contingent | POT: 422.19205459, USD: 0.00627637 |
| 5bef2629-20d4-4ac2-a870-c62297813723 | Address on File | | ADA: 1.95415549, ETH: 0.00000001, ETHW: 0.00000001, USD: 0.00837232 |
| 75ec22b3-ac79-4344-914c-93d6ca3c96f3 | Address on File | Contingent | BTC: 0.00002606 |
| abdfe4e9-2020-4d95-bc82-c8a004f3b106 | No Address on File | Contingent | BCH: 0.00000243, XLM: 8.08595608 |
| 707f16c0-17b5-474f-9caa-babbe9fdb4a3 | Address on File | Contingent | USDT: 0.7210719 |
| 3ecc3a54-780a-4ce1-ad77-ed53304480d0 | Address on File | Contingent | LTC: 0.0093 |
| da481bad-a259-4158-9bb0-549c2c7d10ef | Address on File | Contingent | LTC: 0.0093 |
| 069bb7a3-d4af-4302-8335-efc80df745ff | Address on File | | BTC: 0.000026, DGB: 0.2 |
| 2c1b988d-a6e6-4d7f-b35c-2e7dec51e4ef | Address on File | | SC: 71.34363864, USD: 0.47419203 |
| ac162846-0058-4cb5-83d7-5d386800e328 | Address on File | Contingent | BTC: 0.00000281, FLR: 0.02751046, XEM: 18, XRP: 0.18207392 |
| b5c461f1-6b2a-4b6a-81ff-469bf8f00bb0 | Address on File | | BTC: 0.00000004, ETH: 0.00038745, ETHW: 0.00038745, USD: 0.00362315 |
| fd9e39cf-9987-46ec-82d5-796236903df0 | Address on File | | BTC: 0.00000257, ETH: 0.00027771, ETHW: 0.00027771, TRX: 2.000002, USD: 0.00000015 |
| e25ae458-4a93-4244-85a5-ee4af097a776 | Address on File | | USD: 0.72380619 |
| 5744e2ea-bd69-4a2d-91e5-d5382f8dce85 | Address on File | Contingent | VTC: 6.27749138 |
| 4dcb1907-9e55-4088-a2f9-8c46746858f7 | Address on File | | USD: 0.72377365 |
| 295b966b-54c7-43cc-977f-dbcc5cdc9419 | Address on File | | BTC: 0.00000001, USDT: 0.72061136 |
| de0cdd6a-54e9-4e1f-9c33-3b893ad066e7 | Address on File | Contingent | ETH: 0.00038995, ETHW: 0.00038995 |
| 2bbd1c2a-569a-41f0-9718-1f2e8820fe13 | Address on File | | ADA: 1.95207662, USD: 0.00888346 |
| 0a44d947-9ffa-4c41-8574-dafc0715660b | Address on File | Contingent | BTC: 0.00002605 |
| ba569b59-deab-46b6-a3c8-8aa6cff66f79 | Address on File | | BTC: 0.00002605 |
| 429be814-b5e5-4495-8fc0-6df5a9742892 | Address on File | | BTC: 0.00000005, PIVX: 3.25, USD: 0.00730377 |
| c7ad8511-11c7-414d-83cd-502e36786547 | Address on File | Contingent | FLR: 19.25345318, XRP: 0.42614365 |
| 6bb1d5cf-9129-4cd4-99ae-639e81e27d8e | Address on File | Contingent | USD: 0.04010313, USDT: 0.68083831 |
| 000b5ac8-ab28-4547-be07-90ddd38217b0 | Address on File | Contingent | ARK: 0.42868873, ETH: 0.00000173, ETHW: 0.00000173, RDD: 1000.52775762, USD: 0.19850113, USDT: 0.00168872 |
| 854072b9-7c7c-442d-8df1-f319bb22d26d | No Address on File | Contingent | BTC: 0.00002419, BTS: 6 |
| 6e8c3ed2-7ea5-48a5-a456-c94816885f71 | Address on File | Contingent | BCH: 0.006459, BTC: 0.00000013, XRP: 0.0011745 |
| 77375368-533c-4a3a-9356-48d782909b94 | Address on File | | SG: 72.276666 |
| cc19487b-6c48-4f5a-9a0e-c08c3e4cef70 | No Address on File | Contingent | ZEN: 0.09076508 |
| 0e77bea4-ae25-48ea-a143-a7f24c40fba2 | Address on File | Contingent | BTC: 0.00000002, IGNIS: 144.57482816 |
| 0124080e-5568-4e46-b8d0-6202edad9d6e | Address on File | Contingent | ETH: 0.00000099, ETHW: 0.00000099, XLM: 8.06235326 |
| eed5d155-7731-479a-899c-85e44d338714 | Address on File | Contingent | BTC: 0.0000191, MONA: 0.46668083 |
| 6d7cd0ef-6d3f-4b7b-869d-9c36996e8481 | Address on File | | ARDR: 5, BTC: 0.00000005, ETH: 0.00000501, ETHW: 0.00000501, IGNIS: 25, USD: 0.03619543, USDT: 0.00100678, XEM: 5 |
| 1297ae58-51b2-442d-9c71-d8491d3e879a | Address on File | | USD: 0.72336927 |
| e36dd86b-fa12-45d6-8c0e-334f6ad8b930 | Address on File | | CELO: 0.00430336, COMP: 0.00809469, ETHW: 0.04615425, REN: 4.27210309, USD: 0.00913902 |
| c9ca3c13-496a-42fc-acfd-f208bd41af03 | Address on File | | FLR: 0.06973952, PPC: 0.99838601, VTC: 0.9975, XRP: 0.46156074, XVG: 0.9975 |
| 7d1d52c4-6516-43e3-a284-e3c90612deb7 | Address on File | | BTC: 0.00000006, FLR: 25.68153854 |
| dba15728-56ca-4092-84f6-9b88fd778a2d | Address on File | | AMP: 233.3259921 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b9224a0e-7dc4-4774-bd90-cec5e0d82478 | Address on File | Contingent | BTC: 0.00002602, LTC: 0.00000546 |
| f4da263e-1e81-4221-b953-07d1cc5ae67d | Address on File | Contingent | BTC: 0.00000012, USD: 0.29488399, USDT: 0.42335088 |
| 62739f99-6918-4f87-801f-dadec0c002ea | Address on File | Contingent | USD: 0.72325115 |
| 5e1a4d61-7eec-4d89-995a-e7554a6a238f | Address on File | | USD: 0.00020901, USDT: 0.72014686 |
| 62237b71-6d37-43e7-bff1-6cf214d8e7fe | Address on File | Contingent | BCH: 0.00118857, DOGE: 2.306547, LTC: 0.0010918, ZEC: 0.0102081 |
| 7f5ed859-ca3a-4496-b241-3f72f758f84a | Address on File | Contingent | ETH: 0.00038967, ETHW: 0.00038967 |
| 8a0afca9-2a35-4e63-9fe0-6effa4e8a66f | Address on File | Contingent | EMC2: 0.53213346, FLO: 6.02446413, GAME: 2.09508667, UBQ: 25, USDT: 0.07573556 |
| f7b4be01-bb41-48f3-b1f1-ab4cafd09b0e | Address on File | | USD: 0.72318232 |
| e772cc97-1d7b-4da4-8086-7b7878d9d0a5 | Address on File | Contingent | BTC: 0.00002603 |
| 4365f4b6-d5e9-4c15-8976-9a1967d0ec70 | Address on File | Contingent | BTC: 0.00001432, USD: 0.32530583 |
| 60d8f940-aef8-484a-86e8-dc997024b4bb | Address on File | Contingent | BTC: 0.00000888, USDT: 0.47449753 |
| 86ae43c5-1310-4757-885b-8582740ad5c5 | Address on File | | ETH: 0.0000045, ETHW: 0.0000045, NEO: 0.07724543, USDT: 0.00675471 |
| 4a2f1956-6935-469a-a162-b2b717902447 | Address on File | Contingent | BTC: 0.00000009, ETH: 0.00013001, ETHW: 0.00013001, USDT: 0.47736188 |
| 0d04c46c-f614-4a7e-bd66-f8017bdc013e | Address on File | | RDD: 661.59006458, USD: 0.00543755, XDN: 10284.973125 |
| 6e2351ae-9f80-46fc-ab9c-7922e62ec24d | Address on File | Contingent | USD: 0.72305685 |
| f088dbf1-4896-456c-b5a2-40cb00ee4434 | Address on File | | ADA: 1.95472471, USD: 0.00719233, XVG: 0.01801257 |
| 937a299c-239f-45b6-afd6-cf6ab8e29ad5 | Address on File | | FLR: 0.00000001, XRP: 1.686723 |
| 34288123-36d0-4d91-9140-c6a4cfa2b373 | Address on File | Contingent | USDT: 0.72002422 |
| 2d2788f4-5f74-4ba6-91c0-3e63c838a620 | Address on File | | ETH: 0.0003895, ETHW: 0.0003895 |
| 1ecce555-ee69-46e0-993d-e3ab71a7acde | Address on File | Contingent | BTC: 0.00002602 |
| 2e27ea15-43f7-4de2-a6ee-7dccdc9f1dcb | Address on File | Contingent | ADA: 1.96209258, USD: 0.00432303 |
| 160f29b5-a476-4dbb-bb2d-0a4345cabccf | Address on File | Contingent | DGB: 90.35499083 |
| 13da71d6-110f-48d9-974c-f401429c8682 | Address on File | | USD: 0.72277547 |
| 672a1d32-cb90-4da4-8edf-b6c694a0410b | Address on File | | DGB: 1.51863588, ETH: 0.00000001, ETHW: 0.00000001, TRX: 10.29026784, USD: 0.00571223, USDT: 0.00000075 |
| ab5bf3f8-18ff-4cf1-8d5e-960dfbcc4c88 | Address on File | | USD: 0.70697692, USDT: 0.01569209 |
| 990acd2d-f6d5-4f62-a0a3-50b573af5eb1 | Address on File | Contingent | BTC: 0.00002588, ETH: 0.00000103, ETHW: 0.00000103, USDT: 0.00177683 |
| 353819b5-74b7-4225-8a87-2fa0abe8e302 | Address on File | | DGB: 90.33308904 |
| 12248927-7fac-429a-9da0-0b00849731c9 | Address on File | | TRX: 4, USD: 0.00114546, XLM: 4.99998 |
| 973807e6-7a76-4de8-96e3-b57e7b24db77 | Address on File | Contingent | USD: 0.72263709 |
| ba962199-b864-4d77-b424-ff8a21c4bc70 | Address on File | | HBAR: 0.00014377, USD: 0.72260554, XEM: 0.0000501 |
| 5cc7c291-439a-47a2-a1c2-573929cf8374 | Address on File | Contingent | USD: 0.00278986, USDT: 0.71693909 |
| 7e37a12e-0fb3-48c3-ae82-b4532e1946bd | No Address on File | Contingent | ZEN: 0.09065212 |
| a75d1893-1ef5-48c0-b332-851a3b9a2120 | Address on File | Contingent | BTC: 0.00000647, USD: 0.54276633 |
| 71720b0f-6b9b-4c40-bff1-5edb08b591b6 | Address on File | Contingent | BTC: 0.00000002, POT: 150, THC: 55, VTC: 3 |
| c774a197-f82c-42b0-95f2-82b7bb1050d6 | Address on File | | HBAR: 2.36991681, USD: 0.5925801 |
| 0c4605ef-c1d3-4cd5-8036-f4296ea9e9de | Address on File | Contingent | LTC: 0.00009653, USDT: 0.71208429 |
| 1c2425cf-94f7-4570-9c6e-fd1dc10c4e48 | No Address on File | Contingent | BCH: 0.0000259, BTC: 0.0000259 |
| 93513980-d9af-44d8-b49f-ad1e018562a6 | Address on File | Contingent | USD: 0.72241144 |
| dfabb0b3-5a3c-4cab-80f3-930b723ac1a6 | Address on File | Contingent | BTC: 0.00000291, ETH: 0.00029795, ETHW: 0.00029795, FLR: 0.03091883, XRP: 0.20463169 |
| c01665fa-8e15-4a94-805e-e7ca990e53d7 | Address on File | | ETHW: 0.2822265, USD: 0.14360363, USDT: 0.00050969 |
| bbe56fc9-1439-4074-bcd8-9afb0f0dc315 | Address on File | Contingent | DOGE: 9.94912139 |
| 33edc2f4-1263-46fb-8e57-3932548babb0 | No Address on File | Contingent | LTC: 0.00927936 |
| 8be6a801-e5b3-42b4-8009-eb06077190dc | Address on File | Contingent | ETH: 0.00038916, ETHW: 0.00038916 |
| 099f288d-5741-4c57-8534-436bf12c29f8 | Address on File | Contingent | DGB: 0.0000368, USD: 0.00087691, USDT: 0.71849574 |
| 78173f42-deeb-4370-926a-6876d965fffb | Address on File | | SC: 35.2657306, XVG: 315.16587678 |
| 4cf9944c-a410-436b-8373-a280d3c0d937 | Address on File | Contingent | BTC: 0.00001536, ETH: 0.00000165, ETHW: 0.00000165, USD: 0.00455232, USDT: 0.28672309 |
| 260124e0-d0fb-4cc8-895d-9ec3dbd6237c | Address on File | | ETH: 0.0000465, ETHW: 0.0000465, IGNIS: 127.17324926, USD: 0.00000002 |
| 0228e8fd-8d07-4b17-a3d3-04aadd5dd30f | Address on File | Contingent | LTC: 0.009276 |
| 074a6edc-5b49-4b0a-a406-1eb3cac8e204 | Address on File | | BTC: 0.00002599 |
| d5e0fea7-2a86-427f-9999-e3efcfb2d2e4 | Address on File | Contingent | BTC: 0.00002599 |
| 280fc5f3-4194-4126-b9b0-624fb9c71867 | Address on File | Contingent | ETH: 0.00000084, ETHW: 0.00000084, STRAX: 1.5, USDT: 0.00372293 |
| 233aa08b-2cae-4473-85f2-8092e23a930e | Address on File | Contingent | EXP: 18.20853565, GAME: 15.57041083, UBQ: 19.41803934 |
| e0702ffe-1b4d-4a94-b09a-8df3f8afd044 | Address on File | | ETHW: 0.18027494, GAME: 26.35018284, USD: 0.00956195 |
| c555252d-e67e-472e-a48b-cf749ee662cb | Address on File | | USD: 0.07342401, USDT: 0.6459153 |
| 82dc91d2-127a-4f95-8cad-15d2e7f42a53 | Address on File | Contingent | LSK: 0.78903517, USDT: 0.03809586 |
| bce07477-11bb-4e16-8403-bb5ef6c0d7ae | Address on File | | USD: 0.00711542, XLM: 7.98598338 |
| 8cc93eb2-c833-4607-892b-77e7e6ff9445 | Address on File | | USD: 0.0038984, USDT: 0.71507166 |
| 5e7b65b9-d5fc-4a29-a6b2-01bd13166a4d | Address on File | Contingent | BTC: 0.00000029, IGNIS: 142.74903627 |
| 7f159990-905c-404b-bfce-d0d70db51ed4 | Address on File | Contingent | FLR: 25.68615 |
| 7f1f7831-59a0-498d-bb00-6bfce4a63495 | No Address on File | Contingent | USD: 0.57817863, USDT: 0.14302981 |
| 14eb4548-7396-451f-ae41-9d28fc44b6ea | Address on File | | ETH: 0.00038889, ETHW: 0.00038889, USD: 0.00000002, USDT: 0.00000001 |
| 9efc5d36-bf80-4983-a951-e88e6f6369da | Address on File | Contingent | BCH: 0.00000013, BTC: 0.00002598 |
| 97e8b354-a391-4570-8395-132fd19965d6 | Address on File | Contingent | BTC: 0.00002598, USDT: 0.00000353 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 09c2303a-2efd-4ac3-adc7-f3f75a31eb39 | Address on File | Contingent | USDT: 0.71874248, XMY: 1 |
| 3398b0d3-dfb2-4c98-9cc8-94ba91d83cc6 | Address on File | Contingent | BCH: 0.00647887 |
| 1b38fdf7-471c-4b30-a606-c00aa1b7ff26 | Address on File | Contingent | BTC: 0.00000004, RDD: 1801.25 |
| 3ae5d3d9-4bca-4f5b-b880-a6a6e8811032 | Address on File | Contingent | USDT: 0.7186988 |
| 43e9cfed-5ddc-4a93-8d77-10d8c0524d20 | Address on File | | USDC: 0.71938345 |
| c6fcd3cb-3557-4b75-8b13-ef6dac02b580 | Address on File | Contingent | BTC: 0.00000034, IGNIS: 142.41342742 |
| 7d6d5822-9934-4fff-9463-1f337dddf49d | No Address on File | Contingent | BTC: 0.00002597 |
| 0d51b9c7-1220-49b1-a57a-099e10ee6d0e | No Address on File | Contingent | ZEN: 0.09049388 |
| 01bb7add-c5a4-4ac9-8c91-e1e1c0e31fe4 | Address on File | Contingent | BTC: 0.00000004, ETH: 0.00000065, ETHW: 0.00000065, SPHR: 76.42301255, USDT: 0.00062444 |
| c764d21a-d4ec-4fc8-9e7c-cca7a07aaa41 | Address on File | Contingent | BTC: 0.00001899, LTC: 0.00000532, USDT: 0.19065486, XVG: 1 |
| 6a7e2ef9-a0b8-45d8-afa1-1b68983b0f36 | Address on File | | ETHW: 0.34898581, USD: 0.00621483 |
| 90e504db-701b-4d16-a2bb-bc5e52d058c0 | Address on File | | ETHW: 0.34985219, USD: 0.00443065 |
| 74c08bac-9e3d-4798-bb7b-bb99f5b68e1f | Address on File | | ADA: 0.23251256, USD: 0.63612749 |
| 6f8e58bf-972a-451e-b05a-020ce0481b8d | Address on File | | BTC: 0.00002596, ETH: 0.00000001, ETHW: 0.00000001 |
| 32a7431e-e9c8-47e6-90bd-b45b4322555c | Address on File | | ADA: 0.07011036, ETHW: 0.33534666, USD: 0.00840847 |
| 73345926-82e7-4eac-bf4f-93350caf4a8b | Address on File | | BTC: 0.00002596 |
| 1923f6d3-356b-40f3-9151-e4535fcda0c8 | Address on File | Contingent | USDT: 0.71831833 |
| ef8cedb0-4483-41cf-adc7-b82fb3fb95f4 | Address on File | Contingent | FIRO: 0.41 |
| e8787b4d-8c41-4573-bc24-3ff854288386 | Address on File | | BTC: 0.00000002, LBC: 30.33212313, SIGNA: 401.42245989 |
| b1dc4a3f-766b-4354-a534-a2b7d6767524 | Address on File | Contingent | BTC: 0.00002595, USDT: 0.00025751 |
| 4515c7c4-d80d-4470-9fa2-277513620c92 | Address on File | Contingent | BCH: 0.00393625, BTC: 0.00000003, USDT: 0.00710013, XLM: 3.07027807 |
| d65f125d-865d-47b8-a029-f32061453031 | Address on File | | RDD: 1785.48613423, USD: 0.00694553 |
| 3c6394f2-bfbe-4cd4-8bb6-083cff005815 | Address on File | Contingent | DNT: 0.37778743, IGNIS: 3.5, NXS: 6.39376438, NXT: 37, PAY: 2, VTC: 1 |
| dd45f9ea-e3a9-4d5e-9998-07005994b1ba | Address on File | | XDN: 16372.54225595 |
| 58a7ac8d-edd6-4b56-ac6d-48e4ac17571a | Address on File | Contingent | ETH: 0.00000001, ETHW: 0.00000001, USDT: 0.71818542 |
| 99807564-84fe-4e79-b8bf-5140255efddb | Address on File | Contingent | BTC: 0.00000021, USDT: 0.56201089, XRP: 0.35217262 |
| 24468f7b-0361-4ec3-be97-91e522c1f535 | No Address on File | Contingent | BCH: 0.00000012, BTC: 0.00000114, IOC: 123.09827514 |
| 94606716-3440-43dc-920d-58412a259a2a | Address on File | | USD: 0.7210069 |
| 4dd591fe-a4d8-4c2a-aa98-5c4c137d2403 | Address on File | Contingent | ETH: 0.00019971, ETHW: 0.00019971, USDT: 0.23843526, XLM: 1.23972543 |
| fb9b149b-6ec0-4efa-8493-d718abb3fc0a | Address on File | Contingent | USDT: 0.71811303 |
| 66807c63-1c8f-4d1c-9cbf-615b98f4fa65 | Address on File | Contingent | USDT: 0.718108 |
| ca72a74f-91eb-4120-9aa4-d47c9439c52a | Address on File | Contingent | BTC: 0.00000005, ETH: 0.00000104, ETHW: 0.00000104, NEO: 0.0746875, XLM: 0.0000003, ZEC: 0.001 |
| f153f893-e72e-4a5c-9e11-a214da721d96 | Address on File | Contingent | LTC: 0.00921304, USD: 0.00382787 |
| f08834ec-9210-4f88-96e1-34f06fbf9847 | Address on File | Contingent | BCH: 0.0000006, USDT: 0.71803177 |
| ef589538-44e9-4da6-8c2b-53ac1b6bd97a | Address on File | Contingent | FLR: 25.3084125, USD: 0.00979226 |
| 6ae2f305-48ee-4e55-8756-7114ed8866ac | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00002595 |
| db247b65-f8a5-4be3-8c61-c2d56a8d881d | Address on File | Contingent | DOGE: 9.93 |
| 835cc7e1-659d-4304-938a-cadc4fcc4975 | Address on File | Contingent | ENG: 231.1546369, ETH: 0.00000233, ETHW: 0.00000233 |
| 3e05941a-7188-4944-800c-0ac7a91b8113 | Address on File | | ETH: 0.00000068, ETHW: 0.00000068, SC: 205.60832727 |
| 681b51e0-aea7-4c03-83ad-d91729417473 | Address on File | Contingent | USD: 0.72088165 |
| e2a7c046-3a6b-4e7c-9e21-d53f2a712565 | Address on File | Contingent | BTC: 0.000006, ETC: 0.00049992, ETH: 0.00000403, ETHW: 0.00000403, LTC: 0.00030979, POWR: 0.36002566, SC: 0.00018652, XRP: 1.06256561 |
| 44c8d628-3981-4b63-834a-c7bcd0fc81af | Address on File | Contingent | USD: 0.72084032, XLM: 0.00000001 |
| 7ef7d5ba-b6d6-4b68-87b6-924973e3062b | Address on File | Contingent | BTC: 0.000003, NEO: 0.06955571 |
| 33fe769d-a097-4166-9350-2dd164226304 | Address on File | Contingent | MTL: 0.15874572, ZEC: 0.0167389 |
| a95d76e9-f635-41ae-93e6-c45d6ab0d415 | Address on File | Contingent | USDT: 0.71789668 |
| c00d3a07-c283-4e84-8923-372e91be10cc | Address on File | | BTC: 0.00000004, XVG: 378.75857809 |
| 8a2bbbd3-586b-4b65-a424-da0eedcd5434 | Address on File | Contingent | BTC: 0.0000256, ETH: 0.00000515, ETHW: 0.00000515 |
| bf09dbf7-b09b-4702-9ce8-4291a6c12597 | No Address on File | Contingent | BCH: 0.00397783, XLM: 3.1027105 |
| 4bc84d88-2ec4-419e-801a-6af6ce41df05 | Address on File | Contingent | ETH: 0.00000008, ETHW: 0.00000008, FLR: 25.53624592, USD: 0.0029617 |
| 45526ab2-c01c-4e50-acc3-4bffa8ed8dc1 | Address on File | Contingent | USD: 0.72066818 |
| 628f4f16-399c-44b6-bb56-1abec4199650 | Address on File | | NEO: 0.00002342, USD: 0.00000017, USDT: 0.71714411, XVG: 0.21512114 |
| 51cab2fd-cee4-49a8-8484-01d6a8e9330b | Address on File | Contingent | ADX: 0.0306653, ETH: 0.00003041, ETHW: 0.00003041, PAY: 61.61935768 |
| c0967eb2-4321-475e-a9d7-289244fdcdb1 | Address on File | | FLR: 0.151095, NEO: 0.0006868, USD: 0.21301932, USDT: 0.06817751, XRP: 1 |
| 08263a70-e57a-42a1-80fe-500a9876fa63 | Address on File | | ARK: 2.45901717, DASH: 0.00076794 |
| ed46fbe6-50d8-467e-a25a-232ed28c4a0a | Address on File | Contingent | USD: 0.00098272, VTC: 6.24127907 |
| cc685920-00db-4311-af5d-daae3b8d7181 | Address on File | | BCH: 0.00276189, ETHW: 0.0384, USDT: 0.33294379 |
| 511206f2-4e07-449b-b7b0-cf5c32b8161b | Address on File | | ALGO: 0.94496716, BTC: 0.00002016, USD: 0.00501655 |
| 6073f25d-d145-4831-9d51-46502d413aa1 | Address on File | Contingent | DGB: 0.33866422, QTUM: 0.26853002, RLC: 0.0000003, USDT: 0.02570609 |
| a56cddf0-cacc-4dec-bc31-bbba393fbf59 | Address on File | Contingent | BTC: 0.00000043, ETH: 0.00038178, ETHW: 0.00038178 |
| 89963428-4717-4ddb-bf9d-8f121649c259 | Address on File | Contingent | BTC: 0.00000002, FLR: 6.62483791, POT: 178.37167075, XVG: 121.35023566 |
| 23ff24ee-2405-4e48-8177-aebb8deb44d9 | Address on File | | SIGNA: 655.00623948 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 93e59580-c900-4997-8900-3cad4e5d5810 | Address on File | Contingent | BTC: 0.00000068, ETH: 0.00003898, ETHW: 0.00003898, STRAX: 0.83074738, USD: 0.00919198, XTZ: 0.2443 |
| 8ced2070-c7c3-4ab0-b577-b0ea4f02f188 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001, DOGE: 9.92 |
| 3875cc9c-0427-4a77-8eba-649bcd2553ca | Address on File | Contingent | RDD: 1800.96 |
| 3b73d48c-3ea4-4237-bf5e-9b6a3016a4be | Address on File | Contingent | BTC: 0.00002593 |
| 39fa4882-5e26-49b2-9000-81af3482e074 | Address on File | | ETHW: 0.34817228, USD: 0.0069513 |
| 621097a1-93f4-4e52-98ff-d92681999379 | Address on File | Contingent | BAND: 0.32767226, USD: 0.24575536 |
| 03b38278-78f4-437f-b366-3285327ce9b5 | No Address on File | Contingent | DOGE: 9.92 |
| 0e7e3384-8196-4f86-86cb-21c59d149079 | No Address on File | Contingent | DOGE: 9.92 |
| 16c66b63-1930-4034-87c2-070f336573aa | No Address on File | Contingent | DOGE: 9.92 |
| 1a46b71d-d390-40b8-a85b-91abe667fa34 | Address on File | Contingent | DOGE: 9.92 |
| 29e29a4a-339b-4f3b-b79a-1ffcb9a38f4c | No Address on File | Contingent | DOGE: 9.92 |
| 338ce3b7-8257-4cfd-9d8b-4bf325f0dd42 | No Address on File | Contingent | DOGE: 9.92 |
| 38aa7025-9afb-4fac-b188-20e07333a900 | No Address on File | Contingent | DOGE: 9.92 |
| 3a3a79b9-da73-43a6-9d4b-8063cef20849 | No Address on File | Contingent | DOGE: 9.92 |
| 452af0d7-f09c-494f-a0d8-a324ec8b7c7a | No Address on File | Contingent | DOGE: 9.92 |
| 4f11665a-1a29-4e52-a6ce-d4008b1afbfc | No Address on File | Contingent | DOGE: 9.92 |
| 57eb9621-c7ab-4796-be61-74e01c17e042 | No Address on File | Contingent | DOGE: 9.92 |
| 585d6d33-b08b-4651-9c25-2fab17799f9e | No Address on File | Contingent | DOGE: 9.92 |
| 5c014963-ebf0-40d8-af45-e1568e3d6921 | No Address on File | Contingent | DOGE: 9.92 |
| 60b656ca-8e40-4eab-a1ed-cdc7aaa7c9d0 | No Address on File | Contingent | DOGE: 9.92 |
| 6467ace2-f3ab-44f7-852f-3b9581f43d22 | No Address on File | Contingent | DOGE: 9.92 |
| 6acf6f48-195b-4f35-8852-16fa9dfcb2ee | No Address on File | Contingent | DOGE: 9.92 |
| 6f5167eb-ae59-44a9-a601-7ed32d627f7b | No Address on File | Contingent | DOGE: 9.92 |
| 79f57d6d-f105-44cb-b813-61536252bf2f | No Address on File | Contingent | DOGE: 9.92 |
| 7b028465-0832-48ad-8115-21d76f03f032 | No Address on File | Contingent | DOGE: 9.92 |
| 8199b32c-b447-4239-b688-9d3bb9c91bea | No Address on File | Contingent | DOGE: 9.92 |
| 9230fbdc-fe04-4092-ba87-76ef42f866de | No Address on File | Contingent | DOGE: 9.92 |
| a3923d89-57fb-4c58-b41f-bfd2de1e708e | No Address on File | Contingent | DOGE: 9.92 |
| a58ee3c6-8059-44e5-a4b5-675f16a29c25 | No Address on File | Contingent | DOGE: 9.92 |
| b0127207-d708-4821-8833-ac738b1a0131 | No Address on File | Contingent | DOGE: 9.92 |
| b1396f34-a374-4547-b49b-1d9dfef669c8 | No Address on File | Contingent | DOGE: 9.92 |
| c60c2508-1744-4fdd-9558-7147bf857e3a | No Address on File | Contingent | DOGE: 9.92 |
| c73aa662-568d-4b05-9825-27402cf99d62 | No Address on File | Contingent | DOGE: 9.92 |
| c9d7fa23-65c2-4378-9ef1-a8311c22bc6a | No Address on File | Contingent | DOGE: 9.92 |
| cce8a4ac-a547-46b7-b5ed-6a7996a2f1e3 | No Address on File | Contingent | DOGE: 9.92 |
| d07df55a-41d2-4f0d-8e3f-a0d03dbabce4 | No Address on File | Contingent | DOGE: 9.92 |
| d6712314-4204-45c1-bbc2-61d121e16453 | No Address on File | Contingent | DOGE: 9.92 |
| eb14220e-3d60-4218-a82e-07d83d5fccb2 | No Address on File | Contingent | DOGE: 9.92 |
| f426cee0-f294-468a-816d-2e3a1437c5bb | No Address on File | Contingent | DOGE: 9.92 |
| f7e00455-2f9e-4b0a-8e67-391eafe4513e | No Address on File | Contingent | DOGE: 9.92 |
| ecbafb60-a8ac-432e-bf08-59e5e2a84adc | Address on File | Contingent | BTC: 0.00000039, ETH: 0.00000403, ETHW: 0.00000403, OMG: 0.81477796 |
| cde8f32c-697f-420e-9cf0-9df19f8b99e7 | No Address on File | Contingent | RDD: 1800.34606659 |
| 78fc62a4-6857-47de-af4e-2355a5612ca0 | Address on File | Contingent | BTC: 0.00002592 |
| 226c3053-5bb9-4e04-bf6a-33aa8a909a2a | Address on File | Contingent | BTC: 0.00002269, USD: 0.00406483, USDT: 0.08529242 |
| 829ed2b9-3fff-48d6-a399-a463be8ffacf | Address on File | Contingent | ETH: 0.00000044, ETHW: 0.00000044, USD: 0.03126938, USDT: 0.6851615 |
| c5a879b4-9207-4e91-ba55-ca0fd3ede39d | Address on File | | ETHW: 0.00421988, USD: 0.70776084, USDT: 0.00355527 |
| d474f6f0-ed79-4743-81ca-b3bec4a6fef7 | No Address on File | Contingent | MONA: 1.74283851 |
| 08f33298-33b5-483b-af2a-f64109aeddf3 | Address on File | Contingent | USD: 0.00082749, USDT: 0.00008084, XVG: 378.44310743 |
| 1f12685d-a9c2-4df0-86e2-822edb1331a0 | No Address on File | Contingent | XLM: 7.12092352, XVG: 43.487164 |
| 95595a38-0279-412c-bcdb-2ef28488f0cf | Address on File | Contingent | USD: 0.71990657 |
| b1c15aab-fca2-4180-8482-af4c7ed31362 | No Address on File | Contingent | DOGE: 9.916 |
| 8ccfdee5-d2a0-4615-a61f-430ffc7d5c31 | Address on File | Contingent | BCH: 0.00646339 |
| 6592b64e-f2cd-4d4f-b813-26750452fd15 | Address on File | Contingent | ADX: 0.00542201, BCH: 0.00001245, BTC: 0.00001245, LTC: 0.00477584 |
| 5c9df9a4-c115-4b1a-872d-f45139ce00f1 | No Address on File | Contingent | ZEN: 0.09030981 |
| ac2e4c68-0c62-46ed-9d2d-fd1033135a6d | Address on File | Contingent | DOGE: 9.80129136, USD: 0.00827831 |
| 3d7f5e22-9fa4-40f3-aa68-1e56cad0c710 | Address on File | Contingent | USD: 0.00817361, XDN: 16157.34912194 |
| fc4151bc-e10a-4e97-b7e3-6b657278a54c | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000023, ETHW: 0.00000023, LTC: 0.00000546, POT: 421.56608491, USDT: 0.00061291, XLM: 0.01195507 |
| c033a54c-e621-48f7-92f9-3bdf9e4a203d | No Address on File | Contingent | BLK: 0.0018322, FTC: 0.014196, LTC: 0.00641525, POT: 2.41576416, RDD: 430.01676255, XMY: 1.54835128, XVG: 23.240733 |
| c5527ef1-5e95-483b-abcd-6f9c8d19da90 | Address on File | | ETHW: 0.34933473, USD: 0.0039606 |
| a8fa4e6c-924d-42df-a742-c27ee0bb4b8b | No Address on File | Contingent | BCH: 0.00004697, BTC: 0.00000059, XLM: 7.8000078 |
| 71931c50-9cc6-4391-a640-f290b030e5a9 | Address on File | | USD: 0.71968345 |
| 27c08ed4-d892-4dbf-8933-6ccbb98ab419 | Address on File | Contingent | BCH: 0.00105074, BLK: 0.36363971, BTC: 0.00002003, NAV: 0.32139939, STEEM: 0.08, TRX: 0.00484238, USD: 0.01258796, VIA: 0.00533616, VRC: 0.34652517 |
| ffa8b6b4-3433-4f67-9c52-4598a8f3f736 | Address on File | Contingent | ETH: 0.00002149, ETHW: 0.00002149, LTC: 0.00000093, USD: 0.66677192, USDT: 0.01283844 |
| 13e25fc8-6ec7-482a-a8eb-9d46809a8273 | Address on File | Contingent | USD: 0.71960192 |
| b00dcc54-2858-48b6-a26d-a43ef40003d8 | Address on File | Contingent | USD: 0.71958501 |
| e9d51b8f-fd2d-4be8-875b-52a1db254c8c | Address on File | Contingent | USD: 0.71957213 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 28b8add0-4abc-458b-93b1-6119d7950d03 | Address on File | Contingent | USDT: 0.7166627 |
| 0bcd9f2b-4037-456f-9f9d-12d98f2c8085 | Address on File | Contingent | BTC: 0.00000032, OMG: 0.75929879, USDT: 0.05633228 |
| 2210c95e-2e00-42e5-a26e-0c12a1d5fedb | Address on File | Contingent | ATOM: 0.00000043, DASH: 0.00000001, ETH: 0.00026744, ETHW: 0.00026744, WAXP: 0.00000001, XLM: 0.00000001, XTZ: 0.2443 |
| 576428fa-d137-4c4f-8d08-af0ef33a2bc6 | Address on File | Contingent | USD: 0.71947702 |
| f20f4058-096e-46cf-9415-b4116263cf40 | Address on File | Contingent | LTC: 0.0000029, POT: 420, USDT: 0.00521732 |
| ed904a5f-6735-425c-b080-7d554437d81a | Address on File | | XLM: 8.03848269 |
| 75896be2-4919-4dd4-9498-280342ac228f | Address on File | Contingent | BCH: 0.00000142, BTC: 0.00001833, ETH: 0.00011317, ETHW: 0.00011317 |
| aed3e7bd-3bba-4f83-98b0-e0938447ab5d | Address on File | Contingent | RDD: 1798.50582849 |
| 9f28f4ec-a4e1-4270-bc9a-f0298b809371 | Address on File | Contingent | BTC: 0.00000038, FLR: 0.24742291, XRP: 1.63753205 |
| 48cea691-3c10-4205-ae82-12b4dc5cf0b6 | Address on File | Contingent | ETH: 0.00003502, ETHW: 0.00003502, USDT: 0.65168488 |
| bb37b21b-6508-4bc0-9a0f-6d33e92e44f8 | Address on File | Contingent | BCH: 0.00540513, BTC: 0.00000422 |
| 3b7574fb-d2d2-4094-bf8e-39a2df408dd6 | Address on File | Contingent | BTC: 0.00002589 |
| 7f27def6-44c3-4ccb-b155-76ef18ed1dd8 | Address on File | Contingent | BTC: 0.00002589 |
| 8508212e-13de-4c3f-a4a2-d23c1a9c17a5 | Address on File | Contingent | BTC: 0.00000047, HIVE: 1.23647819, STEEM: 1.23647819 |
| ee1b81cf-b134-429e-916d-7f5b1c363654 | Address on File | | ETHW: 0.351 |
| f53300db-51c1-488a-8605-39c6cf2949d6 | Address on File | Contingent | ETH: 0.00005331, ETHW: 0.00005331, MONA: 0.20408326, RDD: 471.1434375, USD: 0.00844521, USDT: 0.00293287, VRC: 20.86834363, VTC: 2.50581274, XDN: 407.86042135 |
| 7d0f7f39-45f2-415c-b8ac-b83e95b26482 | Address on File | | BCH: 0.000172, SC: 200 |
| 9fa487f7-0396-4874-9c34-d1d9fdcd957f | Address on File | | BTC: 0.00000004, VIA: 1.5, VTC: 0.00071225, XEM: 21.26771466 |
| d4d06328-251f-47fb-ad1a-8631a3d85d19 | No Address on File | Contingent | BTC: 0.00002587, USD: 0.00041772 |
| 9c8f4aba-8a68-40c5-8e03-089c8599392e | Address on File | Contingent | BTC: 0.00000071, IGNIS: 139.60239476, USDT: 0.00135654 |
| ba7fa3a3-99d4-465f-a061-44d2c458e3be | Address on File | Contingent | LSK: 0.02511632, XLM: 7.79137593 |
| 5ca24f71-a4b0-4b25-b50a-70df32159198 | No Address on File | Contingent | BCH: 0.00002578, BTC: 0.00002578 |
| dca1eb58-8c2b-4382-a35f-40faa8392c30 | Address on File | Contingent | BTC: 0.00002581, FTC: 0.30766836, SC: 0.32427031, USD: 0.00000001, USDT: 0.00014983 |
| 64a1bc8f-cf93-4b91-a4d5-b1b5df1800a2 | Address on File | Contingent | USD: 0.7189207 |
| c1e24f6f-0a3a-4acd-8a2c-b5c69cae094b | Address on File | | USD: 0.0064371, USDT: 0.70963453 |
| aac36995-7bbf-461e-a8e5-14a3986fa24c | Address on File | | DASH: 0.00438735, IGNIS: 35.90147048, USDT: 0.00051011, XEM: 11.287291 |
| 8a47125a-869d-4fbe-9ddc-28ad2f51a343 | No Address on File | Contingent | ETH: 0.00036872, ETHW: 0.01722181 |
| 03edcca4-a1a8-4607-aa80-91af9f7770af | Address on File | | USDT: 0.71594738 |
| 4a2f1337-a0ea-4906-884a-0c3b50e8629b | Address on File | Contingent | XLM: 8.03112203 |
| b32732c5-02ca-434f-84ff-741d32b0c132 | Address on File | | NEO: 0.05, USD: 0.26050912 |
| c5ba65d9-0f2c-451e-9c69-e4a31eccd703 | Address on File | Contingent | FLR: 25.50831986, USD: 0.00196499 |
| 759f2871-71e9-4c3b-a64b-9ed5459d977a | Address on File | Contingent | BTC: 0.00000005, NEO: 0.07826773 |
| 9d7174da-4347-49e0-88fc-e6815a66bd82 | Address on File | Contingent | BTC: 0.00002587, USDT: 0.00000002 |
| 0813c922-de83-40e8-971c-e9a0411a7e8c | Address on File | Contingent | BTC: 0.00002587 |
| 1c5b17ed-c2f9-4834-af97-e327b2c63329 | Address on File | Contingent | BTC: 0.00002587 |
| 72b5cf22-31ae-44f3-84ee-ec5843d94910 | Address on File | Contingent | BTC: 0.00002587 |
| d2c5f0ef-7dbe-450f-aee7-9b83e0054461 | Address on File | Contingent | BCH: 0.00000008, BTC: 0.00000441, SC: 170.33097859 |
| aebec03b-5c44-4dfd-8696-d52806148171 | Address on File | | USD: 0.71865586 |
| 4ac6479f-9727-44e2-9e22-83be29f93841 | Address on File | Contingent | FLR: 15.60981259, POT: 100, THC: 50 |
| 1c98287d-a436-46c1-9ff1-8e4d549864d4 | Address on File | | USD: 0.0059959, USDT: 0.70974934 |
| 6ef6a334-dbc9-484a-9b16-b6db11b06f14 | Address on File | Contingent | BTC: 0.00000106, OMG: 0.8 |
| 3ba37e4d-ee63-4188-8a86-99de57fd2180 | Address on File | Contingent | BTC: 0.00001344, USDT: 0.34379321 |
| b2ad7302-00f1-4034-b9ad-8302f9f4f6ab | Address on File | | BTC: 0.00000003, FLR: 0.04115189, XRP: 0.27235772, XVG: 315.69568231 |
| e4570ed9-0a5c-4f9c-901b-5e28b7e84751 | Address on File | | ETH: 0.00038715, ETHW: 0.00038715 |
| 8543dc13-d8dc-42c9-a799-b7b788dd16d8 | Address on File | Contingent | USD: 0.00044075, USDT: 0.71523015 |
| 41a03fac-ab98-4d75-875c-c8f90597cce1 | Address on File | Contingent | LTC: 0.00923083 |
| bc7a9408-d5bd-4ae6-a396-d117368649a1 | Address on File | Contingent | THC: 326.590544 |
| 44b3ad52-4285-4c3f-963a-b4c63f1b4488 | Address on File | Contingent | USDT: 0.71561442 |
| 8024cc5d-3bf4-41fd-99e1-916f927c6a07 | Address on File | Contingent | USD: 0.04505138, USDT: 0.67071637 |
| bcc4257a-7c13-4388-8dbf-31c61835153a | Address on File | Contingent | BCH: 0.0003875, USDT: 0.6725962 |
| b177fe1f-e46a-475d-aff3-035e37e6431b | Address on File | Contingent | BTC: 0.00002586 |
| dddde337-2052-4605-b35e-d45e57158363 | Address on File | Contingent | BTC: 0.00002586 |
| 24976533-84af-4ada-9d99-958235e12aab | Address on File | Contingent | USD: 0.71835932 |
| bf8cd3c0-bc6a-414d-af26-c5c03ee0234d | Address on File | | BTC: 0.00002577, USD: 0.00241351 |
| 323f2610-8fbb-4966-b415-00352e04680b | Address on File | Contingent | USD: 0.36924802, USDT: 0.34764961 |
| 0cd85b43-fce3-4c25-ab6d-1b7fd57af6a2 | Address on File | Contingent | VIA: 4.43027253, VTC: 5 |
| 1a9296f7-ab02-4ea0-a834-1d66868fac6d | Address on File | | ETHW: 0.35053596 |
| 02ffe60b-d328-4f1a-832a-2c5822b67e69 | Address on File | Contingent | USD: 0.00043194, USDT: 0.71489685 |
| b51f9f61-ced0-47ea-afe9-488297943dd9 | Address on File | Contingent | USDT: 0.71531198 |
| 9b7dc406-672e-421e-8861-cab5612a0426 | Address on File | Contingent | BTC: 0.00000005, ETH: 0.00000057, ETHW: 0.00000057, POT: 105.23440049, THC: 244 |
| b5f209a0-4875-49d2-b964-2e60925e98ff | Address on File | | BTC: 0.00002585 |
| cd35cbbf-e98d-4c71-8c25-623c0c080b67 | Address on File | | ADA: 0.3438441, ETHW: 0.28900341 |
| 6c44e28e-4cd0-4af7-8d6c-a2f2d54515ff | Address on File | | BCH: 0.0000017, BTC: 0.00000008, NEO: 0.07808057 |
| bf96cd8d-ab86-4442-ac3e-9b8e04160de3 | Address on File | Contingent | ARK: 2.56324235, BTC: 0.00000001 |
| 1d7a1997-2c6b-4688-a1f6-5cc469c1fe06 | No Address on File | Contingent | BTC: 0.00000091, USDT: 0.68990784 |
| d9c44456-897d-48d5-a58a-ae567f659f0f | Address on File | | BTC: 0.00002004, ETHW: 0.04886462, USD: 0.06106929 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 9000a2f5-860c-4197-b150-6327321838f2 | Address on File | Contingent | USD: 0.00354708, USDT: 0.71150444 |
| 30ee371d-11c7-47ec-b26a-77fbe5d18395 | Address on File | | NEO: 0.0494139, USDT: 0.26395 |
| a9412814-a48d-41db-926b-0606bcdf8e8e | Address on File | | BTC: 0.00000007, FLR: 0.05779035, IGNIS: 110.07315921, XRP: 0.38247694 |
| eeaa44b5-edc4-4f75-8929-be1650e47e41 | Address on File | Contingent | BTC: 0.00000122, SIGNA: 621.7630082 |
| 33b9e0e7-e3b0-4a05-9a7c-836c0bce7257 | Address on File | | HIVE: 1.92692809, USD: 0.00000001 |
| b61362e0-2031-491d-859d-9352f629a4c0 | Address on File | | USD: 0.0035938, USDT: 0.71133212 |
| 437c90e4-4079-45ba-a643-24fbc86b6b5a | Address on File | Contingent | BTC: 0.00002583, USD: 0.00014279 |
| 56e96ee6-95cc-4e93-81a1-9a16e165a447 | Address on File | | BTC: 0.00002579, SHIB: 0.00002807, USD: 0.0012192 |
| 7f35525c-739b-4e8c-b5f9-c99a3fc5024e | No Address on File | Contingent | BCH: 0.00002573, BTC: 0.00002573 |
| 214efa14-08b6-4831-a0ad-c10adfd9f25f | Address on File | Contingent | BTC: 0.00000109, NEO: 0.075 |
| 8b01138a-47e8-4da9-b0fc-2cadb5d145a6 | Address on File | Contingent | BTC: 0.0000004, FLR: 0.03960768, NEO: 0.0407425, USDT: 0.21879681, XRP: 0.2621376 |
| a853f97e-e2e8-47d7-ba9b-7577ad56ec3f | Address on File | | BTC: 0.00000014, FLR: 25.40043913, USDT: 0.00000109 |
| 46edf6cf-6c47-45e0-8c4c-3ba038f93e55 | Address on File | | TRX: 0.00977717, USD: 0.16394356, USDT: 0.54931995, XLM: 0.01666783 |
| ecbd0d7f-9221-4307-b5fd-6adcf7a75715 | Address on File | | BTC: 0.00000082, ETHW: 0.00364062, NEO: 0.075 |
| c6ef3cf0-6285-428c-a249-df3428295899 | Address on File | Contingent | OXT: 10.0221827 |
| 93304cf9-0929-46dc-aa43-1bcbb142d5c9 | Address on File | | BTC: 0.00001374, ETH: 0.00000019, EUR: 0.23426498, USD: 0.07778315, USDC: 0.00000002, USDT: 0.00000005 |
| acdffc22-8a09-4e5e-b01b-e63f79efbee9 | Address on File | Contingent | BTC: 0.00002583 |
| fd019c4b-1e29-45c2-bbd2-e67fc75eda04 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00000069, ETHW: 0.00000069, SC: 204.41187473 |
| 63e1d7c8-682a-4625-ae6d-cd7381fc0b62 | Address on File | | BTC: 0.00001821, USD: 0.00000146, USDT: 0.21080856 |
| 206cbe1b-5c2c-4ab0-bc27-043270ee094b | Address on File | Contingent | USD: 0.71749866 |
| 993f651a-da1c-49a2-8107-e5c2f0548ebd | Address on File | Contingent | REPV2: 0.11372185 |
| 72ea77e0-068a-4df4-b517-79e4a9c12e3a | Address on File | Contingent | ARK: 2.14991729, BCH: 0.00021594, BTC: 0.00000009, ETC: 0.00480024, VTC: 0.00773812 |
| 05afdd91-e2ba-4aa2-b813-6d5dc7714b5c | Address on File | | RVN: 1, USD: 0.00741049, USDT: 0.68624145 |
| fef3f41f-549e-46ee-957c-727c84148636 | No Address on File | Contingent | BCH: 0.00002572, BTC: 0.00002572 |
| 77319b9b-1862-44b9-9e4c-0c1109eca56c | Address on File | Contingent | ARK: 0.48820536, ETH: 0.00000331, ETHW: 0.00000331, NEO: 0.05308722, OMG: 0.00798246, XLM: 0.90618681 |
| 2fb1508b-fe7c-47dd-8c4f-41e294c708f9 | Address on File | Contingent | HBAR: 0.08719573, USD: 0.71256872 |
| de814e59-efcb-4eaf-9e61-8e9e885ed0e4 | Address on File | Contingent | USDT: 0.71446563 |
| 681567c2-79b2-44b3-9f48-642430f1f81a | Address on File | Contingent | BTC: 0.00000013, LTC: 0.00891972, USDT: 0.01931508 |
| 107cc1f1-4e3e-478d-9fa1-81f2c9f15e5f | Address on File | | BAT: 0.00888259, ETH: 0.0003854, ETHW: 0.0003854 |
| 91214f71-f36e-4ce7-9a10-ccdc3e5ab0fd | Address on File | Contingent | VTC: 6.22017369 |
| aba582f1-20b7-4e6b-8b67-1cfa1aa328e0 | Address on File | Contingent | BTC: 0.00001135, VTC: 3.48543085 |
| fb7de13d-d326-4150-a40b-48d1a13a99d6 | Address on File | Contingent | BTC: 0.00000041, WACME: 21.26964495 |
| 7c5db77a-78d3-472b-acb4-bd69e4102a5c | Address on File | Contingent | USDT: 0.71430469 |
| d01b3dc8-31b4-4a07-b262-54d5170bf8f9 | Address on File | Contingent | FLR: 25.52155385 |
| 9a284523-f4b9-4f66-a81d-07f1cbc267bd | Address on File | | ADA: 0.0440717, USD: 0.70098838 |
| e4e0532a-a00d-4881-9eac-ef8b59c87a07 | Address on File | Contingent | FLR: 22.66425, NMR: 0.00000001, REPV2: 0.00000001, USDT: 0.07991958 |
| 04627758-5aed-49ef-8ca9-7dbcf394714d | Address on File | | FLR: 25.20398452, USD: 0.00884663 |
| 743d2ab2-d2a8-443a-9d04-0e82fbf53679 | Address on File | | ETH: 0.00038636, ETHW: 0.00038636 |
| 6cbe2317-43f8-4fcd-94d6-173e7cec1e9b | Address on File | | USD: 0.71706887 |
| e3ff6d6e-2391-4b30-89e3-5d318a0696d3 | Address on File | Contingent | BTC: 0.00002581 |
| bed235f3-7a88-4f94-b0d5-d79f069c0dad | Address on File | Contingent | XLM: 8.01063141 |
| 73b20f80-54b9-4f91-91d5-24e54bdb362c | Address on File | Contingent | BTC: 0.00000001, USD: 0.7163263, XLM: 0.00306223 |
| c52f4adb-1537-4990-8ec3-bc050f626ae3 | Address on File | | SC: 204.81927711 |
| 27b1e273-d487-414c-a477-7a7ac0cbaae8 | Address on File | Contingent | USD: 0.64587789, USDT: 0.07069574 |
| 7d5d1ef1-fc88-4078-98d4-878c2e3d87a0 | Address on File | Contingent | FLR: 25.50752835 |
| c35697c5-7123-4dc6-94e8-37349cedc78b | Address on File | Contingent | BTC: 0.0000258 |
| f6718edf-0ad6-4c34-aac0-3186b368e2d5 | Address on File | | BTC: 0.0000258 |
| a945d5ee-5049-4b6e-a8b9-1d8efc2e3f51 | Address on File | | ETHW: 0.3497988 |
| 1470e793-f3f9-4a46-9a6b-0cd442026830 | Address on File | Contingent | BTC: 0.00000018, USDT: 0.70886431 |
| f419c614-4fc3-48fc-9f8f-febeb0d4a34e | Address on File | Contingent | BTC: 0.00000011, ETH: 0.00000058, ETHW: 0.00000058, PAY: 66.59457079 |
| 79c9b5c7-2758-4053-a32b-cd008b227320 | Address on File | Contingent | USDT: 0.00079766, XLM: 7.99855699 |
| 6f115f83-7f26-4922-ae6e-f76974812e34 | Address on File | Contingent | USD: 0.71667112 |
| 0da4aaaa-0ea4-4ca1-b92d-1a3bf9e0630b | Address on File | | USD: 0.00829127, XMY: 17259.28046248 |
| 76b0c9e4-674f-47d9-93df-e24f46a0932d | Address on File | Contingent | BTC: 0.00000005, XVG: 376.43974905 |
| ede512fa-27f2-48a1-b275-5abdae8326b0 | Address on File | | ETHW: 0.20434235, LTC: 0.0036705, WAXP: 0.20975544 |
| 7064a93d-3533-4883-bc96-f1f3e26d1976 | Address on File | Contingent | FLR: 25.24671938, USD: 0.00717892 |
| e5ce9ed3-1208-4c7f-9389-cab743243ea3 | Address on File | Contingent | BTC: 0.00001987, USD: 0.15940261, USDT: 0.00515866 |
| d56f2b6c-9401-4cd1-a01f-f77f6f38d24f | Address on File | Contingent | XEM: 22.74846564 |
| 29cf3f57-5936-4773-a5e4-1c745a1950cd | No Address on File | Contingent | BTC: 0.00000002, STRAX: 1.49855859 |
| ff7d2ad4-bd79-43e3-8b13-2ba2c90cd786 | Address on File | | ETHW: 0.34622367, USD: 0.00715333 |
| 7334cfbb-f725-43f8-8805-bbb4419d2ddb | Address on File | Contingent | BTC: 0.00002579 |
| f9fa0cde-5da8-473c-86ae-0cc760cc7412 | Address on File | Contingent | MONA: 1.734339 |
| 126d4b94-ffaa-447a-9143-57353d9507d2 | Address on File | Contingent | BTC: 0.00000002, FLO: 861.66089568 |
| 970d46af-ef2e-434b-b54a-4ff9532c87ce | Address on File | Contingent | ETHW: 0.34907182, USD: 0.00114159 |
| 138e9d81-a4f1-4a5c-86f0-02074a6e2e75 | Address on File | Contingent | BTC: 0.00000053, ETH: 0.00001366, ETHW: 0.00001366, LBC: 72.85976042, USDT: 0.00596581 |
| c6cb1b09-43b2-4058-8aed-f8e8c568f2e4 | Address on File | Contingent | BTC: 0.00000069, FLO: 839.12797341 |
| 097793a3-bf6a-4336-909b-aec7ab8a5c9d | Address on File | Contingent | BCH: 0.00000016, NEO: 0.07815517 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| dcb932ad-1117-49ae-af23-abba88eb2cc0 | Address on File | | USDT: 0.71345 |
| 3349f16d-689c-47f0-a2d2-87f53cc86732 | Address on File | | NXT: 253.6330365, USD: 0.00611562 |
| 55388add-f736-45cf-8370-750bf0d036aa | No Address on File | Contingent | BCH: 0.00002568, BTC: 0.00002568 |
| feb8b078-5a98-4e4a-bf16-d8bee29b7710 | Address on File | Contingent | BCH: 0.00002568, BTC: 0.00002568 |
| 29b583c5-10d7-4c92-bfe0-20d56d83f8fd | Address on File | Contingent | ZEC: 0.02160711 |
| 7754f1b6-0d0a-4eef-ac45-aae10e2d4528 | Address on File | Contingent | BTC: 0.00000009, PMA: 58978.32102273 |
| 88d89f85-efe8-42e9-adf4-5cae4daca2be | Address on File | Contingent | USDT: 0.71338811 |
| 2e1944c1-b45e-44e0-b2e2-7694dffcf353 | Address on File | Contingent | BTC: 0.00002578, USDT: 0.00001712 |
| 7bc7099b-280e-40ec-ab32-5823a286c45a | Address on File | Contingent | USD: 0.71620178 |
| c4c7bb0d-95c1-481d-a652-8d8e5637c8dc | Address on File | Contingent | ADA: 0.006, BTC: 0.0000257, ETH: 0.00000001, ETHW: 0.00000001 |
| ad51be86-c193-4c3a-9c82-d39d6de68456 | Address on File | Contingent | USD: 0.26119231, USDT: 0.45317693 |
| 52ee4ef9-d820-4088-a09f-3e5a95001773 | Address on File | Contingent | USD: 0.71614846 |
| abc5b457-b9e2-4013-8c18-592693683f1e | Address on File | Contingent | BTC: 0.00000003, VTC: 6.20383724 |
| 505c6f3f-298d-4921-8976-cbc760b63a0c | Address on File | | BTC: 0.00000001, DGB: 87.0069606, DOGE: 0.00038365, USD: 0.01976386 |
| 3a4961ec-856a-4884-be5b-4240c031212b | Address on File | | BTC: 0.00002569, ETH: 0.00000128, ETHW: 0.00000128 |
| d45a09ea-063a-491d-9803-ca671d616499 | Address on File | Contingent | BTC: 0.00002576, LTC: 0.00000546 |
| 7f0b8782-3bfe-4644-a3d4-9228be5ba814 | Address on File | Contingent | ZEC: 0.0216 |
| e6300a56-e881-45c6-bc55-b9fdae4dc2e6 | Address on File | Contingent | BTC: 0.00000066, VTC: 6.05083241 |
| 76195837-9b96-4dfc-873b-2be9a853423e | Address on File | Contingent | ETH: 0.00038577, ETHW: 0.00038577 |
| 0dc5b32e-04f1-4217-8da5-6331b585f0b0 | Address on File | | ETHW: 0.18, FLR: 0.01376388, USD: 0.00483667, USDT: 0.3016572, XRP: 0.0910942 |
| 1657e03c-f75a-4cd2-b470-cf2fa31e5e59 | Address on File | | USD: 0.0061554, USDT: 0.70695217 |
| a1c5b458-ea5f-4470-a4e2-d5501ca07b69 | Address on File | Contingent | USD: 0.71593507 |
| 64aba8eb-fbd5-41ac-97f8-cdce17275d74 | Address on File | Contingent | BTC: 0.00002577 |
| de4e58a9-946f-4fc0-b8f5-cce715661cda | Address on File | Contingent | BTC: 0.00000007, USDT: 0.7111088 |
| 65e61183-1122-409b-8e63-4e8b620fd4d7 | Address on File | Contingent | BCH: 0.00641069, BTC: 0.00000001, USDT: 0.00156392 |
| 7da5ff1d-e095-41aa-b26b-b85ec26861f3 | Address on File | | SC: 201.96818219, USD: 0.00891884 |
| e3c2f0aa-351a-498c-8ca3-e7c421e29cfe | Address on File | | BTC: 0.00000002, USD: 0.04249195, USDT: 0.6700758 |
| d2f13046-d964-48a2-b36c-18b2575d08b8 | No Address on File | Contingent | BCH: 0.00002566, BTC: 0.00002566 |
| 55f8db89-d5c5-44be-a3df-a7241cd71553 | Address on File | Contingent | BTC: 0.00000022, RDD: 1774 |
| 590e44b5-296a-4d4b-b09a-3eaf81ec523a | Address on File | Contingent | POT: 421 |
| 36d09426-f7ac-4cf4-8530-e9860e255b5d | Address on File | | ENG: 230, USD: 0.00267659 |
| 1be599b9-2ccd-40e9-a37f-fc458bd0528c | Address on File | | BTC: 0.00000011, ETH: 0.00026598, ETHW: 0.00026598, KMD: 0.22823766, XVG: 80 |
| 1c0ab347-2c23-449b-986a-ddf1bb7f0eed | Address on File | Contingent | BCH: 0.00000057, BTC: 0.00000063, USDT: 0.00000249, XLM: 7.8000078 |
| a04ec344-36bc-4dae-83a5-60c4cffc0571 | Address on File | Contingent | NEO: 0.07808557 |
| f57aec9d-e818-48e8-b9cb-a902117972e7 | Address on File | | ETH: 0.00038558, ETHW: 0.00038558, MANA: 0.00000001, USD: 0.00001811 |
| 32e9f621-14cd-4677-ba61-4456abb7bbb4 | Address on File | Contingent | BTC: 0.00002576 |
| 74694401-7422-466c-815e-911ab9f0de72 | Address on File | Contingent | USD: 0.7040462, USDT: 0.01154563 |
| e1dbe68f-a2bb-43e0-82db-f90098833945 | Address on File | Contingent | USD: 0.71557218 |
| 44213ace-a294-41a4-92e0-b2ae423bde80 | Address on File | Contingent | BCH: 0.000857, BTC: 0.00002204, LTC: 0.00010023 |
| 762a05d9-1840-460a-8e7f-314442f688fb | Address on File | Contingent | USD: 0.59111297, USDT: 0.11980117, XVG: 2.168085 |
| 35fb19cb-8aaf-4483-83e3-e0869bef7b9b | Address on File | Contingent | BCH: 0.00000015, BTC: 0.00000074, NEO: 0.07582171 |
| 11ec935b-8b91-4cb3-a698-049ccfe758dd | Address on File | Contingent | ADA: 1.9436199, ETH: 0.00000005, ETHW: 0.00000005, USDT: 0.00361561 |
| e62ea947-b434-4116-b1ec-23c2d45fe169 | Address on File | Contingent | RDD: 1788.62913224, TRX: 0.00000021 |
| e9c9a1d0-0c87-4a9c-81b8-188f05b2c358 | Address on File | Contingent | BTC: 0.00000004, NEO: 0.07793947 |
| e7c0cb18-d39e-44bc-99cb-1f5005bf3808 | Address on File | Contingent | BTC: 0.00000007, ETH: 0.00022793, ETHW: 0.00022793, LTC: 0.0037311 |
| c784cf38-2a81-47ab-8993-4eb16c485af1 | Address on File | Contingent | ETH: 0.00038545, ETHW: 0.00038545 |
| 762fe46c-26ce-4e52-9e29-67e0dd737286 | Address on File | Contingent | FLR: 25.45799655, USD: 0.00000296 |
| b0113131-3547-4b22-b573-aed4f6922efd | Address on File | Contingent | BTC: 0.00000044, USD: 0.69561551, USDT: 0.00750125 |
| 1b1b049d-e3a2-4357-8008-166555649135 | Address on File | Contingent | BTC: 0.00002575 |
| 5f6573c8-d85f-4dcf-9bb8-848e7aa2af44 | Address on File | Contingent | BCH: 0.00000032, BTC: 0.00000032, USDT: 0.70361731 |
| b4668333-c70e-4177-a3cf-538580d7d94e | Address on File | Contingent | BLK: 64.44508792 |
| c7118f2c-4857-4621-a77e-b365bd9ff8f3 | Address on File | | USDT: 0.71245043 |
| a72abaa6-d2e6-4161-af58-9b73e3dbe13f | Address on File | | ETH: 0.0003853, ETHW: 0.0003853, FLR: 0.00000007, USD: 0.00018369 |
| 9ed3bd62-d946-44ae-bddc-aa30a416e9c7 | Address on File | | USDT: 0.71242913 |
| 5890a482-b0da-4e9b-ad25-55ed0aa36071 | Address on File | Contingent | BTC: 0.00000001, ENG: 3.10000485, ETH: 0.00000008, ETHW: 0.00000008, VTC: 6.11648527 |
| 058f58e5-28e8-4031-8d87-0515177a5ae6 | Address on File | | BTC: 0.00002489, USDT: 0.02370257 |
| b40aad36-33d0-40b4-bbd4-0747acf579fa | Address on File | Contingent | BTC: 0.00000011, LTC: 0.00000546, TRX: 10, USDT: 0.02666854 |
| 668dd3cd-e9a4-41a4-87e8-4fbe73dc53ce | Address on File | Contingent | BTC: 0.00000004, USDT: 0.00102186, XVG: 375.316025 |
| c11b4eea-b2df-4177-9959-6dae2762a818 | No Address on File | Contingent | LTC: 0.00918853 |
| ccf8d94e-3128-4fb7-ba77-2a4103db2870 | Address on File | | USD: 0.71523112 |
| 0e707ca0-ae2d-457b-a3bd-5cea7fb90ae4 | Address on File | Contingent | BTC: 0.00000761, THC: 229 |
| d44c8b0f-25b2-4d34-bbaa-c2b1a7f764cb | Address on File | Contingent | IGNIS: 21.60569246, RDD: 1000.24997191, XVG: 108.98767843 |
| 81404577-8ead-4c17-96ae-73dfb8129ca7 | Address on File | Contingent | GAME: 1.76580534, VIA: 0.22108222, WAVES: 0.10362117, XLM: 1.99812799, ZEC: 0.0101 |
| cce541a6-4f58-4f81-8df3-5203301bbe8c | Address on File | | USD: 0.0812306, USDT: 0.63143855 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 8f56ff80-d881-4b07-97b7-cdbfeff43745 | No Address on File | Contingent | BCH: 0.00002564, BTC: 0.00002564 |
| ead5f00a-d577-4d30-9626-c646e28e2fe7 | Address on File | Contingent | USD: 0.71516025 |
| c242cf6a-9363-4436-978e-b5fdae34e890 | Address on File | Contingent | LTC: 0.0091872 |
| 73d5e1d6-e326-4936-ae5b-7a9c922f3664 | No Address on File | Contingent | BCH: 0.0012126, BTC: 0.00000002, SNT: 23.94408811 |
| 142b469c-7bbe-48a0-aebe-9685e916ed67 | Address on File | | USD: 0.7150559 |
| 280dd502-8483-437c-8923-38b310497b78 | Address on File | Contingent | OMG: 0.8300164 |
| c4230b28-2f67-4991-b3ac-27e6b1c6f927 | Address on File | Contingent | ADA: 0.00000001, DOGE: 0.70178583, USD: 0.00628518, USDC: 0.08013934, USDT: 0.57499963 |
| 3114d1d6-d0e9-4542-b062-75b43c2d4f04 | Address on File | Contingent | USDT: 0.71206422 |
| 6e99d0bc-57d7-42e2-af86-40556a3b8bfe | Address on File | Contingent | BCH: 0.00002563, BTC: 0.00002563, USDT: 0.00000047 |
| b7fc641f-6905-4ff7-9537-71b88c41fcea | No Address on File | Contingent | BCH: 0.00002563, BTC: 0.00002563 |
| df56d689-a509-48dc-8710-b8730a058a6e | Address on File | Contingent | USDT: 0.06440245, XLM: 7.26504426 |
| fbff50f4-eac5-45e0-aaf8-c3bfe9b1033a | Address on File | Contingent | ENJ: 2.07323231 |
| 0594d775-dc37-42e9-8bc2-b9c2269b2b21 | Address on File | Contingent | BTC: 0.00000058, GRS: 1.45667343, PTOY: 5, VTC: 1 |
| 1f4524a8-d181-4f24-91f3-1cbe12ab9e31 | No Address on File | Contingent | BTC: 0.00000002, BTS: 83.04880546 |
| 11ceb075-6d3e-4bcb-89fc-f079b20266c2 | Address on File | | FLR: 0.15781309, LTC: 0.00333556, USD: 0.00299083, XRP: 1.04446269 |
| a3451381-7018-4a84-8aee-0f50edb2d704 | Address on File | | ETHW: 0.34717912, USD: 0.00333542 |
| b92e51eb-f331-4b86-aa32-92068bb91d52 | Address on File | Contingent | BTC: 0.00000031, ETH: 0.0000049, ETHW: 0.0000049, USDT: 0.69419655 |
| 36fd8927-2a66-4655-ba3a-047126d4925c | Address on File | Contingent | STRAX: 0.00000006, USDT: 0.71180777, WINGS: 0.00000889 |
| 8f033a43-af04-49dd-90a0-c13ef8f48123 | Address on File | Contingent | DASH: 0.01710441 |
| 859493d6-c799-453d-b871-6dc8567ca34a | Address on File | Contingent | LTC: 0.00918049 |
| aa3bfe9d-0596-4b55-9ce1-226879ca25d8 | No Address on File | Contingent | BCH: 0.00002562, BTC: 0.00002562 |
| 584bad80-ba46-4e36-a754-a4238e816292 | Address on File | Contingent | BTC: 0.00000009, WACME: 21.4592679 |
| 35e42e4e-122d-4cb5-b65f-e19d66bacc62 | Address on File | Contingent | BTC: 0.00000001, DOGE: 0.00017158, ETH: 0.00000011, ETHW: 0.00000011, USDT: 0.71123673 |
| 70661b09-8739-4037-83af-b64f12da9068 | Address on File | | USD: 0.71451309 |
| 6e47fe5c-5aa4-4a48-8705-c91e9062863d | Address on File | Contingent | BCH: 0.0000026, DASH: 0.001287, USD: 0.65636799, USDT: 0.00403702 |
| 3dc212e1-4382-4c8e-bddc-9066335a7a75 | Address on File | | BTC: 0.00000003, ETH: 0.00002139, ETHW: 0.00002139, FLR: 0.14639933, NEO: 0.02504439, USD: 0.00000001, USDT: 0.02490211, XRP: 0.96892243 |
| 5dc8109f-ed24-4a90-8651-c7ebed4f500b | Address on File | Contingent | ARK: 0.95938427, WAVES: 0.26937407 |
| c7d97f8a-b587-45f0-bf69-5aa56401a666 | No Address on File | Contingent | BCH: 0.00484346, BTC: 0.00000627, KMD: 0.0026285 |
| 87849dbe-312b-421c-8e22-c5745c13e452 | Address on File | | ARK: 0.68134467, DGB: 0.70981237, NEO: 0.00082074, RVN: 0.10624073, SUSHI: 0.00007874, USD: 0.5081368 |
| 37a9ac2b-fa1a-4760-8b25-496a849613c0 | Address on File | Contingent | BTC: 0.00002524, USD: 0.01320696 |
| ff1df3db-08c5-47e2-89ed-f5a1a9c7c3c9 | Address on File | Contingent | POT: 420.20305981 |
| f4a83c46-b14b-4b79-b24f-8125a8b6132d | Address on File | Contingent | DASH: 0.002, LTC: 0.00000012, USDT: 0.6282454 |
| e90aa9e6-0522-4f04-ae01-a6c7e3d03d4b | No Address on File | Contingent | BCH: 0.00002561, BTC: 0.00002561 |
| e5c60b6e-acf2-48b6-95cb-c86916c4d68f | Address on File | Contingent | BCH: 0.00001111, BTC: 0.00000457, LTC: 0.00000546, USDT: 0.58336034 |
| ac7cac1c-6282-412b-b516-681a081bd1af | Address on File | Contingent | BTC: 0.00000009, WINGS: 374.62577253 |
| a4ec960c-304c-4065-9e8b-a7945292dc08 | Address on File | | IGNIS: 141.71864036, USDT: 0.00565512 |
| 238081d8-2301-4183-b0a9-c163a58b6ae3 | Address on File | Contingent | LTC: 0.00917589 |
| e88ade93-f2b2-48db-a4b1-34ec6fe3d3cc | Address on File | Contingent | USDT: 0.71140214 |
| d4258d2f-fe8a-491f-90c1-d035fc5e2ade | Address on File | Contingent | BTC: 0.00000239, USD: 0.64784528 |
| c1c98ec9-cfc1-4ec0-9950-91578b23ed53 | Address on File | Contingent | BTC: 0.00002537, USD: 0.00943418 |
| 7aa6cd95-2bb8-499e-8720-c2040e2f40f8 | Address on File | Contingent | BTC: 0.0000024, FLR: 0.22117733, USDT: 0.01384491, XRP: 1.46382961 |
| b5f3e576-70bb-43fe-80f2-884c45e186be | Address on File | | ADX: 4.5 |
| c5f3cf1b-4457-44ba-a8fc-39b0dc3ccf82 | Address on File | Contingent | USD: 0.71413398 |
| 06c51a51-92f9-4aab-97f6-4f914bdeb31f | Address on File | Contingent | HBAR: 0.48988799, USD: 0.68727409 |
| 133fb71d-b9a5-42e0-9b05-f89798596a80 | Address on File | Contingent | BCH: 0.00095351, XLM: 6.79209079 |
| 9c9b480d-1956-4b39-b6cf-774732e6165a | Address on File | | BTC: 0.00000006, FTM: 0.00000001, USD: 0.712424 |
| f1f96484-aa57-4431-88d3-09eee559da4a | Address on File | | ETHW: 0.005, USD: 0.70383116 |
| 1325cdfd-840f-4f23-8ad8-2f4eb98f37e7 | Address on File | Contingent | BTC: 0.00000992, USD: 0.43847645 |
| 440524b2-df2b-47e4-b210-ddf9049119c3 | Address on File | | POT: 420 |
| 1196d3e6-50bc-467c-8354-a1f152b609d0 | Address on File | Contingent | BTC: 0.00000017, RVN: 0.00010971, THC: 322.39530435, XVG: 0.0001801 |
| 60d73f1e-99b5-4c8d-b945-737e4df996b8 | Address on File | Contingent | BTC: 0.0000257 |
| 62e7a568-614b-454e-a0ff-43900177c04d | Address on File | Contingent | BTC: 0.0000257 |
| dd870eda-26da-4dd5-a8b8-94a64b008590 | Address on File | Contingent | BCH: 0.00000175, BTC: 0.00000053, DGB: 0.27837701, LSK: 0.00283029, USDT: 0.69156755 |
| 0198ed74-c57b-45ca-9c8d-401083878e55 | Address on File | | ADA: 1.47915049, BTC: 0.0000062, ETH: 0.00000001, ETHW: 0.00000001, USDT: 0.00000001 |
| 79904f27-c853-420f-a4a7-43e6347f7b74 | No Address on File | Contingent | GRS: 2.02343913, XMY: 1.03300305 |
| 98a20a87-4e05-40a0-b9fd-4bf2ee25cefd | Address on File | Contingent | USDT: 0.71106416 |
| 13fae15d-dc4f-4173-924f-de3b00a3887f | Address on File | Contingent | DGB: 82.49733497, ETH: 0.00002877, ETHW: 0.00002877, LTC: 0.00000546, USD: 0.00009678 |
| b4732ca2-7596-4e3d-96ec-201dd7f76e6a | Address on File | Contingent | BTC: 0.00002224, LBC: 10.43323554, USD: 0.00000637, USDT: 0.00001155 |
| ec7d6eb0-6205-4b7b-b535-d5a75ab8c7c0 | Address on File | Contingent | DOGE: 9.83249722 |
| c24e279e-e519-44bd-ab98-6a2da646f53e | Address on File | | BCH: 0.00391173, USD: 0.00506528, XLM: 3.05115245 |
| 8ec539af-a831-4fbc-82b4-5c295779da7d | No Address on File | Contingent | BCH: 0.00002559, BTC: 0.00002559 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 6ae5ac76-d1b8-4a86-a5e7-73b9ce5e513f | Address on File | Contingent | ZEN: 0.08954452 |
| fd08ebb9-d569-49f7-9025-171bd27cb584 | Address on File | Contingent | ETH: 0.00000627, ETHW: 0.00000627, USDT: 0.69922708 |
| 0eb7aec2-2d89-4217-a0fd-f01a3e5f16b3 | Address on File | Contingent | ADA: 1.93919194, BTC: 0.00000002, USD: 0.00295894 |
| b9f02197-0170-44fe-aba5-bb5d68fe82cd | Address on File | Contingent | BTC: 0.00000007, IGNIS: 5.36151935, NXT: 244.59280691 |
| b5541e33-7f61-4af5-98df-eb8131a6752a | Address on File | | BTC: 0.00000002, ETH: 0.00003, ETHW: 0.00003, MATIC: 0.66173341, TRX: 0.67040787, USD: 0.00005252, WAXP: 0.24588819 |
| 77d0a779-9a2f-44c3-bfe9-76ab9be61110 | Address on File | | BCH: 0.00640685 |
| 322180f2-f040-4275-9a03-91068d35632b | Address on File | | USD: 0.71358811 |
| e0fae81e-b352-4714-ab10-cb1ca121f0a3 | Address on File | Contingent | BTC: 0.00000012, USDT: 0.70742282 |
| aebde236-b642-4d9f-97e0-12d318b2e946 | Address on File | | POT: 30, THC: 227, USDT: 0.16251294 |
| 3ff36fa9-886c-4606-a966-e58d3d3af970 | Address on File | Contingent | BCH: 0.00223931, BTC: 0.00000032, LTC: 0.00043799, SC: 0.71367983, UBQ: 10, USDT: 0.01820833, XLM: 1.74666354 |
| ad9d055d-0a66-466c-9a9f-f6d50ad8a2c3 | Address on File | | LTC: 0.00000002, XLM: 7.97165477 |
| 79a7f8e6-626a-4076-96f1-9eed1f5b6ccd | Address on File | | BTC: 0.00002568 |
| a0831a1c-2fb8-4b19-b7c1-0f80f11bcb75 | Address on File | Contingent | ARK: 0.00000001, BAT: 0.00000002, DGB: 0.00000002, KMD: 0.00000001, OMG: 0.00000001, SNT: 0.00000001, STEEM: 0.00000001, USDT: 0.71057365, WAVES: 0.00000002, XVG: 0.00000002 |
| 407885d8-0dd2-404f-9697-e6873cff7a59 | Address on File | Contingent | TUSD: 0.62332597, ZRX: 0.35447339 |
| 86c430b9-249d-4d12-847b-c7b181763201 | Address on File | Contingent | BTC: 0.00000001, RDD: 0.32381417, ZRX: 3.30985857 |
| c8b4f1e0-a350-4f85-a17d-682d902be97e | Address on File | Contingent | BTC: 0.00000001, SC: 203.73342175 |
| bb264946-e28a-4e45-b2f2-734aae8d29cd | Address on File | Contingent | NEO: 0.01, USD: 0.04510177, USDT: 0.0000552, VTC: 5 |
| e95ab29f-7e87-4856-8de8-0511e9140840 | Address on File | Contingent | BTC: 0.00002563, LTC: 0.00000546, USDT: 0.0008508 |
| 1d3c202f-3700-4c47-9b5b-4c824b7dc203 | Address on File | Contingent | BCH: 0.0012809, BTC: 0.00002054 |
| 09bbb82b-f3be-4201-b305-d93a7b5cb22e | Address on File | Contingent | MONA: 1.72659988 |
| dd120c30-41a2-4530-910f-aea14f508f93 | Address on File | Contingent | USDT: 0.71038678 |
| 02e97b1b-b663-4aa8-8178-86a6db81aeec | No Address on File | Contingent | BCH: 0.00002557, BTC: 0.00002557 |
| 868862cc-8b02-4d6a-87d5-87e71b63d774 | No Address on File | Contingent | BCH: 0.00002557, BTC: 0.00002557 |
| d32411b5-2776-4b0d-aa2d-e14421c92e59 | Address on File | | FLR: 25.18570411, USD: 0.00548244 |
| b3ed6944-713d-4d4a-a795-5bc80fb2b765 | Address on File | Contingent | BTC: 0.00000031, ETH: 0.00000792, ETHW: 0.00000792, USDT: 0.68713376 |
| 4171a3d0-c898-4f43-9144-620107624d70 | Address on File | | BTC: 0.00000042, ETH: 0.00000249, ETHW: 0.00000249, USD: 0.696845 |
| de2246e9-1567-40b5-a466-e4862325339b | Address on File | Contingent | ETH: 0.00000001, ETHW: 0.00000001, PAY: 66.64529307 |
| 211262f2-caff-45b4-8de4-759b850b7a51 | Address on File | | FLR: 0.00000001, USD: 0.2845, XRP: 1 |
| d61864de-d185-4f02-9a26-b84aa66024f3 | No Address on File | Contingent | BCH: 0.000206, BTC: 0.00002484 |
| 44da9321-7534-4d19-8168-9dcff1e97185 | Address on File | | ETHW: 0.28282306, GALA: 0.00000001, USDC: 0.05573214, USDT: 0.07725233 |
| b41d7a6e-d569-4c6d-b42b-991ad777bd2f | Address on File | Contingent | WAXP: 12.25 |
| 42db1e9d-b1a7-499b-bd7c-fec6960618c4 | Address on File | Contingent | BTC: 0.00001403, VRC: 230.82929685 |
| d5cb83ca-761d-41cf-8e06-bc4b027270a3 | Address on File | | ETHW: 0.34327782, USD: 0.00951607 |
| 9f73a816-22f3-441b-8f0c-3a035f9afcf8 | Address on File | Contingent | BTC: 0.00002566 |
| 92d9b35f-f07d-4756-987e-b6c42343e99a | No Address on File | Contingent | ARK: 2.5458993 |
| 0ca35a97-c0e6-43af-b4ff-cd5c854452d3 | Address on File | Contingent | BTC: 0.00000523, FLR: 0.14046841, VTC: 1.43204636, XRP: 0.92966947 |
| fc56d1c0-6b9d-4b8b-9cd0-1da3ed74aa2c | Address on File | Contingent | NXS: 10, USD: 0.00480942 |
| bd1a2514-390f-42e2-9221-b0caaef29896 | Address on File | Contingent | NXT: 51, XVG: 300 |
| abcbdaa1-97de-4b04-8411-01128f777beb | Address on File | | MONA: 1.72542167 |
| b2dc8a2a-e75c-4302-bf02-6255c3cd4ab9 | Address on File | Contingent | BTC: 0.00000135, IGNIS: 135.05288808 |
| c094434b-08e0-4cc7-81b9-2914a6d56e0e | No Address on File | Contingent | DCR: 0.04348773 |
| e67d132c-c7d3-4298-99fe-cb4699dd5bdf | No Address on File | Contingent | BCH: 0.000025, BTC: 0.000025, GBYTE: 0.00144875 |
| ce274243-fe13-44f5-804d-d63adb90ea02 | Address on File | | BCH: 0.00095316, OMG: 0.41470904, USD: 0.08127467, XEM: 5.33301415 |
| 586d7085-42f7-481a-9041-51bb494e371a | No Address on File | Contingent | BCH: 0.00002555, BTC: 0.00002555 |
| cb8a9f42-5fc6-4a22-997a-7af831812d7a | Address on File | Contingent | ETH: 0.00038249, ETHW: 0.00038249, OMG: 0.00042454, USDT: 0.00235918 |
| 7134245e-4954-40ab-9b8b-69f11c94f6ee | Address on File | Contingent | ARK: 2.5410381, BTC: 0.00000004 |
| b8520d82-6f7f-4f94-b49c-67f20e3917cd | Address on File | | BTC: 0.00002565 |
| e5c759a5-0939-4aed-9bc4-fb8ace85e05c | Address on File | Contingent | BTC: 0.00001827, USDT: 0.20419427 |
| 530d03db-aa46-4a7c-ade1-21d9ae2f270f | Address on File | Contingent | BCH: 0.00000008, USDT: 0.00041986, XLM: 7.95630435 |
| c22908a4-04f6-4f25-b9eb-716511699eb7 | Address on File | Contingent | USD: 0.71250362 |
| d5b78737-ee4f-4903-8670-62a233a60a94 | Address on File | Contingent | IGNIS: 142.50062831 |
| 33b7265c-aab3-4aae-affd-c05cd60947fc | No Address on File | Contingent | BTC: 0.00000012, OK: 122.26934286 |
| e31c26dc-f653-4787-b0c2-0c1f612a9c32 | Address on File | Contingent | NEO: 0.0777339 |
| 59a3016d-f08a-4e6f-ae4a-98b6b608aba4 | Address on File | Contingent | BTC: 0.00000012, POT: 417.10490784 |
| 9cf2ec6a-355c-488f-9a23-9f2e3f0bb4f7 | Address on File | Contingent | BTC: 0.00000013, NEO: 0.07733709 |
| cae077a4-fa34-4740-9da9-9c2b6eb68e06 | Address on File | Contingent | BTC: 0.00000002, NEO: 0.00361256, USD: 0.67866109 |
| 519fec69-65b3-4d76-a412-2b6211e0ee80 | Address on File | Contingent | ETH: 0.0000013, ETHW: 0.0000013, USDT: 0.7070813 |
| d147d8a5-e218-4195-bbf3-6eeebe8fae66 | Address on File | | BTC: 0.00001678, USD: 0.24608736, XDN: 0.34923365 |
| 59864ef1-5b3c-4ba0-a5cc-1f2d694d0453 | Address on File | | STEEM: 3.56842706, USD: 0.00356819 |
| eb7df094-bff7-4fc6-b235-74216ad5c548 | Address on File | Contingent | BCH: 0.00197083, BTS: 0.38620085, EMC2: 7, IGNIS: 85 |
| 579796aa-54d5-4314-a852-100f47abe7db | Address on File | Contingent | XLM: 7.95678015 |
| f6062cb1-1f0f-48fe-adef-09a3ed378853 | Address on File | | BTC: 0.00002385, USD: 0.04951707 |
| 541790b0-9d61-4fe8-9fb7-5d44b877e8e6 | Address on File | | ETH: 0.00000405, ETHW: 0.00000405, FLR: 15.1095, RDD: 700 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| aab40a9f-27ac-4d6b-b1d8-fcf27a4ba05b | Address on File | | GAME: 9.94749925, MUNT: 0.35176788, PPC: 0.638415, SYS: 0.39816529, XVG: 144.301343 |
| ce5fea4a-049c-4f0a-a3b1-d79c25a7b807 | Address on File | | ADA: 0.1711769, BTC: 0.00001058, ETH: 0.0000116, ETHW: 0.0000116, XRP: 0.77913009 |
| dd13ac88-7ccb-4fa2-82c6-3297cd4c726a | Address on File | Contingent | USD: 0.0127201, USDT: 0.69655704 |
| 70d66088-bebf-48b1-8842-ee7c964cd288 | Address on File | | ETC: 0.01025606, FLR: 0.1297029, LTC: 0.0017508, PAY: 0.02553596, USD: 0.01580913, USDT: 0.00013479, XRP: 0.85841953 |
| 9ea8e301-8f72-473a-8f0b-5435cb094410 | Address on File | Contingent | USDT: 0.70921385 |
| 32a301eb-756d-4d7e-b957-58524953a203 | Address on File | | BTC: 0.00002563, USD: 0.00000003 |
| a13fd194-4e58-47a8-a5be-4c310171d14c | Address on File | | BTC: 0.00000001, USD: 0.71171641 |
| b46eef31-558f-4ef7-8d7f-443b5f06a71b | Address on File | | LBC: 5.01235053, MONA: 0.35532114, USD: 0.00000001, VTC: 0.402877, ZEC: 0.01425607 |
| ed50a103-bd07-414c-b979-47ef7f8b2fe8 | Address on File | Contingent | BTC: 0.00002173, LTC: 0.00084669, USDT: 0.0421528 |
| 0ff2800b-c06b-4be3-81bf-d0b1e6c0765b | Address on File | | FLR: 10.22054344, IGNIS: 47.81824046, POT: 8.82871362, USDT: 0.16988076 |
| ea08541c-fb50-47ab-9d82-7ede0084ecf3 | Address on File | | ETHW: 0.06335223, WAXP: 10 |
| 9e2b80f1-e2f2-4dd4-a168-be3be140ca15 | Address on File | Contingent | ADA: 0.21375138, LTC: 0.00813751 |
| e7b9bc20-4f54-4494-9d3f-fe1434e4c4d6 | Address on File | Contingent | BTC: 0.00000094, TRX: 9.997, USDT: 0.00077781 |
| c6c7812d-a8e5-4668-aeea-e508551597f0 | Address on File | Contingent | BTC: 0.0000035, FLR: 21.64950148, USD: 0.00602925 |
| a9a4b220-a33e-41c2-ad7e-f9c3fcc11396 | Address on File | | ADA: 1.93524262, USD: 0.00287669 |
| af6ae010-30a4-4da6-91f2-9cfcc4efeca2 | Address on File | Contingent | TRX: 10.38644846 |
| c593ac5c-cd2e-4a42-92dc-bcac37d8a0d4 | Address on File | Contingent | USD: 0.71144753 |
| 95b9144a-00b5-4540-afea-74d7ed2b5179 | Address on File | Contingent | USD: 0.68026988, USDT: 0.03102454 |
| 3903fd91-8a52-4c56-8503-88a222b1eeb5 | Address on File | | USDT: 0.70856115 |
| 9ce7aa98-6d2c-4a3c-899b-b56cd2333697 | Address on File | Contingent | BTC: 0.00000086, NEO: 0.075 |
| e0b66652-011c-405b-adcc-846fa72da52a | Address on File | Contingent | USD: 0.70141699, USDT: 0.00980027 |
| 44109dda-96d4-40ea-98e8-0b88f4ba6180 | Address on File | | WAXP: 12.22047063 |
| c5f48757-9774-41c8-8a46-ae1840137ae8 | Address on File | Contingent | ETH: 0.00030347, ETHW: 0.00030347, USDT: 0.14738601 |
| 1935cb78-a57c-40ff-95fd-e56a35940f18 | Address on File | Contingent | BTC: 0.00000066, ZEC: 0.0209 |
| 93dffc7e-1330-4007-82f1-566a516a02dc | Address on File | | USD: 0.71108533 |
| 21b28b06-4e32-4f54-800c-a024f08dda43 | Address on File | Contingent | XVG: 374.24413433 |
| 09601e09-b404-42a1-b607-75ae3c3b7a07 | Address on File | Contingent | USD: 0.71106184 |
| 79c8475d-7bb5-4431-a7d0-b23dab40c2a6 | Address on File | Contingent | KMD: 1, USDT: 0.03746586, XVG: 200 |
| f625efb9-26a3-45ee-8005-e2a344e568de | Address on File | Contingent | EDR: 23676.40589913 |
| 1a15c22f-3d8f-4d02-88d2-37c7fedb6883 | Address on File | | USD: 0.71098708 |
| 8cc83b6f-abe8-4187-b6d6-0475310fe4f1 | Address on File | | BTC: 0.00000002, ETHW: 0.23759155, FLR: 7.95264612 |
| eead2206-851d-4815-825f-32b453a644e3 | Address on File | Contingent | BTC: 0.0000001, XMY: 17252.53521127 |
| 0e18017d-b243-44a5-9e7e-e0b6d99c7e6d | Address on File | | BCH: 0.00000028, ETHW: 0.34591227, USD: 0.00200159 |
| 5f1f0fbc-6c91-4914-bc7f-15ae89834755 | Address on File | Contingent | FLR: 3.78542751, RDD: 1511.08168033 |
| 87770d73-ba0e-4cc4-8a28-98ae0a06b6e8 | Address on File | Contingent | BCH: 0.00010622, ETH: 0.00000615, ETHW: 0.00000615, USDT: 0.68481023 |
| 468e53ab-9fb3-46ae-9363-5536339ba0b5 | Address on File | Contingent | BTC: 0.00001223, ETH: 0.00019988, ETHW: 0.00019988 |
| b8fc2e34-1875-4d7d-bea6-98a3a92f061b | Address on File | Contingent | ETH: 0.00004714, ETHW: 0.00004714, USDT: 0.62073682 |
| ad87010e-1b21-4903-aa95-f30a6e75ece4 | Address on File | Contingent | DOGE: 9.39218696, USD: 0.02883499 |
| c3dbd453-f002-4ce5-926d-6a2fe5b5e223 | Address on File | | ETHW: 0.02604008, FLR: 22.7497641, USD: 0.0180725 |
| 1e2b6a23-ab52-4ac3-87bb-7983e012df5d | Address on File | Contingent | BCH: 0.00634084, BTC: 0.00000001, USD: 0.00191917, USDT: 0.00223285 |
| ca12b075-8ecf-40a9-9ab4-d230f15a8131 | No Address on File | Contingent | LTC: 0.00912961 |
| 920e063d-32a6-48ea-b87a-fc2b447ab814 | Address on File | | USD: 0.71064795 |
| c0bdb372-1580-4a55-acac-72633c15dc0b | Address on File | Contingent | ETH: 0.00000042, ETHW: 0.00000042, MORE: 340.39356178, ZEC: 0.01011871 |
| 16f50c88-c37d-493f-883c-87154c8f843e | Address on File | Contingent | BTC: 0.00002558 |
| cc75f3ba-59f7-4777-a830-df994c4c39f2 | Address on File | Contingent | BTC: 0.00002558 |
| e5a2ce93-eba0-43bc-8349-d84e8a7455fc | Address on File | Contingent | BTC: 0.00002558 |
| b2e75e1e-dddb-4ef1-9d36-e7918fe4617e | Address on File | | ETHW: 0.34338029, USD: 0.00704026 |
| e1ac8785-2e34-4995-b90d-5e500a842f6f | Address on File | Contingent | BTC: 0.00000001, USD: 0.02091935, XDN: 15651.71898356 |
| fc3191db-445a-424a-aea1-f8aa03835a51 | Address on File | | ADA: 0.11108135, ETHW: 0.01171395, FLR: 10.12786078, NMR: 0.00000001, USD: 0.36116237 |
| 98c227a7-fedb-4022-a9ba-ee2f960e72ff | Address on File | | BAT: 0.00148476, BTC: 0.00001203, OMG: 0.42400429, USD: 0.0000862, XLM: 0.11780904 |
| 7dbdbb0d-a51b-4c30-9d9a-b1eda5c20d0b | Address on File | Contingent | LTC: 0.008, USD: 0.08766878 |
| 6d26efa1-66ab-4805-97c6-98c06fec85c1 | Address on File | Contingent | BTC: 0.00002557 |
| f04f6593-8e89-4832-8e90-57d6b218f0ad | Address on File | Contingent | BTC: 0.00002557 |
| 60c2139c-cf49-4287-82d8-34df8ff7c681 | Address on File | Contingent | ETH: 0.00000139, ETHW: 0.00000139, FLR: 25.18718853 |
| 8062bba6-1b16-408b-a024-424f9b0f8343 | No Address on File | Contingent | BCH: 0.00002533, BTC: 0.00002533, EMC2: 0.41462359 |
| ed597af1-416b-43e4-ba2d-3538407aea4c | Address on File | Contingent | ETH: 0.00000061, ETHW: 0.00000061, FLR: 25.23759822 |
| f8a1dcdb-1d33-468b-a58d-445edf4dccf5 | Address on File | Contingent | BTC: 0.00002028, USDT: 0.00203381, XRP: 0.33789057 |
| 84c615df-c0b1-4973-841c-e1081b3eb809 | Address on File | Contingent | GO: 100, PMA: 2500 |
| f88abdd8-9d61-4042-8705-81f8431b6657 | Address on File | | ETHW: 0.34219421, USD: 0.0090929 |
| 5326a6ee-04e1-4274-91c9-3a9ca295dc17 | Address on File | Contingent | NXT: 117.9360348, XVG: 200 |
| 4ba2df8b-2a94-40d0-8897-878971f0abc5 | Address on File | | BCH: 0.00000259, BTC: 0.00001402, IOC: 57.22111187 |
| a4c98188-6c19-4942-a71a-1a2798f789b8 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00038251, ETHW: 0.00038251, USD: 0.00000094 |
| d7f2f945-9ee1-498a-b9df-0ff48f5c5672 | Address on File | Contingent | NXT: 234.60941502, USDT: 0.05307038 |
| 6d1950d8-e91f-4944-a308-6d2864edf7ee | Address on File | Contingent | BTC: 0.00002091, ZEC: 0.0039 |
| ff7c458c-a89b-430d-872a-a5acc4c2427c | No Address on File | Contingent | BCH: 0.00002546, BTC: 0.00002546 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 7e78e995-58aa-4f23-81e4-bde40b36dc52 | Address on File | | USD: 0.7101315 |
| fb0a94d1-fbba-4e9f-ad9e-cfacb6f35761 | Address on File | Contingent | BTC: 0.00000049, NEO: 0.07599605 |
| 0a8307ea-726a-41ce-8c69-f653dd977c70 | Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000007, XLM: 7.91239811 |
| dfa0f889-2522-4408-b2f6-e1993c18a190 | Address on File | Contingent | USD: 0.71008595 |
| d840e0ad-cd73-4574-90d4-25c24946f53f | Address on File | Contingent | USD: 0.71007756 |
| 60bd30f1-70e1-498f-9a79-1463d3cff15a | Address on File | Contingent | BTC: 0.00000051, USD: 0.6958425 |
| 9545dfa6-a28b-468e-bd74-15716b093604 | Address on File | | USDT: 0.70717355 |
| 72401dca-a1b3-47f9-9c0d-fae71620c510 | Address on File | Contingent | AMP: 210.02440824, BTC: 0.00000212 |
| e0918b6f-ac07-4b18-9506-2f25ea74bc3d | Address on File | Contingent | USDT: 0.70711233 |
| 7e1c486e-bdfb-48a4-aeda-0b14ec60350e | Address on File | Contingent | USDT: 0.70710325 |
| fda34417-0982-483d-a167-62baafa85c97 | No Address on File | Contingent | FTC: 29.52065245, MONA: 1.56125745 |
| fa7e5fbd-4eae-4c9e-96e4-18a6278d7526 | Address on File | Contingent | BCH: 0.00186439, BTC: 0.00000028, LBC: 39.59852032, XLM: 1.45422565 |
| 15e31e6d-c04d-443b-a196-1dd7b6bdcbec | Address on File | Contingent | LBC: 8.59219979, USDT: 0.01496134, XLM: 6.88037128 |
| 2a653c73-2eaa-404c-b215-1095c0f6a353 | Address on File | | BCH: 0.00000175, BTC: 0.00000002, ENG: 200.6391673, USDT: 0.00007691, XLM: 0.97247559 |
| 14b405c4-a338-4843-812e-727c17d86365 | Address on File | | FIRO: 0.00000001, USD: 0.33653137, USDC: 0.29314174, USDT: 0.07897418 |
| 54a0ee07-e95f-4449-ad06-f84f5d6da939 | Address on File | | USD: 0.709809 |
| 3746fbfd-34dc-45b8-8eae-040f9205c5c2 | Address on File | Contingent | BTC: 0.00002555 |
| 68ace375-de4d-4d2c-848e-822512dcf6c7 | Address on File | Contingent | BTC: 0.00002555 |
| 8e102702-bb1e-4caf-9662-bc5b1e7f0e0e | Address on File | Contingent | BTC: 0.00002555 |
| 9582b02d-a077-4fa2-a643-5101a7946c0f | Address on File | Contingent | BTC: 0.00002555 |
| d0022a23-1a35-4e5a-a5ce-0096cdc6746f | Address on File | Contingent | BTC: 0.00002555 |
| 960b9f00-7fd2-4110-9350-80458fcce79f | Address on File | Contingent | SC: 202.8 |
| 84083dff-a57b-4346-874a-fd1f13712dc8 | Address on File | Contingent | BTC: 0.00000628, USD: 0.53530069 |
| 6f513b72-4aec-4e1e-affe-f7ebd07afff9 | Address on File | | ARK: 2.53283386, BTC: 0.00000002 |
| 4b0bf02f-2cad-4de1-abb4-613eea3c46a1 | Address on File | Contingent | BTC: 0.00000006, FLR: 25.19855775 |
| 4ec5e9b9-39db-42c4-a360-6b0c319d148d | Address on File | Contingent | USD: 0.70974015 |
| 593f0ddd-35b7-4452-995c-fcac4393625c | Address on File | Contingent | USD: 0.70970148 |
| e4169233-738a-456f-8010-1df59cd9739d | Address on File | Contingent | BTC: 0.00000179, USDT: 0.65732559 |
| f2683694-d952-48b9-835b-6407f8a44b6e | Address on File | | BTC: 0.00000134, WACME: 20.2648794 |
| 1aeb5a47-6e24-41ca-82f3-687c56e70376 | Address on File | | PAY: 15.05334105, USD: 0.54858982 |
| e4b764b2-640c-4d18-9489-97b53cff9c33 | Address on File | | BTC: 0.00000009, ETH: 0.00000002, ETHW: 0.00000002, USD: 0.00000001, USDT: 0.70427635 |
| 601a8960-ba05-4e60-91ae-e3421e65b78d | Address on File | Contingent | DASH: 0.01698462 |
| f463d84f-c868-4d4f-bc6d-21ca93fbb563 | Address on File | Contingent | USDC: 0.707493 |
| 67dbfc94-0cff-453d-b0ac-9e8d741795e7 | Address on File | Contingent | BTC: 0.00002549, NAV: 0.0375 |
| 891f1097-f87d-48e4-a9a1-7f528e12f7bb | Address on File | Contingent | BCH: 0.00002544, BTC: 0.00002544 |
| f3a2ef34-e955-4642-80b5-c60343d43545 | Address on File | Contingent | DOGE: 0.11015153, USD: 0.2148594, USDT: 0.46782805, VTC: 0.1473296 |
| 2caef3fd-ee27-4703-9b10-7a7e3e34267c | Address on File | | AAVE: 0.00000002, SC: 10, USD: 0.67451035 |
| c4282ab1-410b-4a4a-9079-7535122c0522 | Address on File | Contingent | ADA: 1.63201206, USD: 0.11185445 |
| 8e2e6f94-28c2-4b04-a221-b096b432fb95 | Address on File | | USDT: 0.70666795 |
| 780ac128-93a6-426a-8d24-58b76f7ea31a | Address on File | Contingent | USD: 0.70949235 |
| 1fad2c1c-0976-4d0c-9181-9fb94d2a789e | Address on File | | BTC: 0.00000001, FLR: 25.09502989, USDT: 0.00399005 |
| 1555af91-c5c5-4a30-92de-4aebb5d60a91 | Address on File | | DCR: 0.00301328, KMD: 0.24133363, LOOM: 0.00000013, MER: 7.66784869, RDD: 101.65630495, SOLVE: 2.04, USD: 0.47643816, XVG: 13.38874659 |
| 37eaf42b-93d5-4b6f-99a6-b3bb64a7053a | Address on File | | DOGE: 0.60808809, USD: 0.6652959 |
| a1fb8287-7e80-4401-ae46-1b154cfbce5b | Address on File | Contingent | USD: 0.70930918 |
| e69a1548-17bf-4401-a2b5-7cebf61ba884 | Address on File | Contingent | ETH: 0.00038215, ETHW: 0.00038215 |
| 0c7b2de0-c845-4a6b-89b8-7be7b54d7e06 | Address on File | Contingent | BTC: 0.00002553 |
| 57e89be8-f1b5-4efa-85de-4af28e4e0157 | Address on File | Contingent | BTC: 0.00002553 |
| 086f329d-030b-4c24-8c4f-fef0fca721e3 | Address on File | Contingent | BTC: 0.00000008, POT: 415.8464698 |
| e6ea5393-d4c9-4ba1-bb99-5fcf731d9f93 | Address on File | Contingent | USD: 0.709155 |
| 6b101583-2b32-444a-aa4d-cef649d02837 | Address on File | Contingent | DGB: 59.20915251, IGNIS: 12.5, USD: 0.1661957, USDT: 0.00360699, VTC: 0.00292304, XVG: 1.470521 |
| 9272b321-29c3-49ae-89dc-6be0283b59f5 | Address on File | | SC: 111.77587127, USD: 0.31789173 |
| 6d16659b-fc68-46c1-b415-6918d1c99eac | Address on File | Contingent | BTC: 0.00002479, USDT: 0.02030374 |
| c930e54d-0ad6-46ab-b016-f15e988bef5a | Address on File | Contingent | USD: 0.38281911, USDT: 0.32495364 |
| f27012d0-f47a-4d43-90b6-37656534a639 | Address on File | | NEO: 0.07695903, USD: 0.00284379, USDT: 0.00088863 |
| c4ecd52d-2680-40c6-9c60-fac4fa0c6867 | Address on File | Contingent | BTC: 0.00000074, USDT: 0.68575176 |
| 2033791a-ac5c-4c5b-bcf9-1426fd3548bc | Address on File | Contingent | ADA: 0.97080775, GLM: 0.95353857, POWR: 0.9094104 |
| 6c19b650-9714-4464-8ec3-44ec47009e07 | Address on File | Contingent | BTC: 0.00000011, DASH: 0.00300155, LTC: 0.00745793 |
| 8602c426-06c5-472b-9792-f662e3f2022c | Address on File | | BTC: 0.00002552 |
| ea2e1f05-c6a2-41a5-b1ee-f73700273373 | Address on File | | USD: 0.00150203, USDT: 0.7046339 |
| af055e3c-546a-4189-9834-6348449c9c01 | Address on File | Contingent | BTC: 0.00000252, USD: 0.08273769, USDT: 0.55395287 |
| f69a3b5c-863f-42e2-a898-0911e1cd8d5d | Address on File | Contingent | BCH: 0.00000004, PTOY: 51 |
| 1fec853b-a1d4-405a-9615-6a59c05e90d0 | Address on File | | BTC: 0.00000046, ENG: 170.0325675, LTC: 0.00000546, USDT: 0.16786957 |
| 2cc65b8d-e555-4f6f-bde9-85f61dad01c3 | No Address on File | Contingent | ETH: 0.00037429, ETHW: 0.00728659 |
| bc58550f-d1fe-4ddd-87ae-e744daf2254a | Address on File | Contingent | USD: 0.70879021 |
| 32b6a203-f3a1-4aed-8920-88915c387c50 | Address on File | | BTC: 0.00000048, FLR: 24.74831897 |
| dca3c72a-51ac-4a6d-8138-fd144c295e24 | Address on File | Contingent | BTC: 0.00000012, FLR: 25.10420229 |
| 9260c99b-6a77-4b62-bdca-39b4264d3c91 | Address on File | Contingent | BTC: 0.00002539, USD: 0.00339832 |
| 0b5a06d8-8aea-455e-8a1b-7308ee9503d6 | Address on File | | BTC: 0.00000016, ETHW: 0.34373311 |
| 45a938be-7c63-442f-8dd8-7900f5054d86 | Address on File | | BTC: 0.00000055, WACME: 20.8968181 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 40993965-97c4-4672-83af-b3ea5377e5d5 | Address on File | Contingent | BTC: 0.00002551 |
| a09a0f02-a90e-4ad6-8cc8-a614db9b3c55 | Address on File | Contingent | BCH: 0.0005, USDT: 0.65039635 |
| 580e5671-e1e4-4431-b094-0dbe7d8f9d05 | Address on File | | ADA: 1.9195739, USD: 0.00570875 |
| d8489326-4211-45e5-bcc3-820876c02c06 | Address on File | Contingent | BCH: 0.0000886, BTC: 0.00000041, NEO: 0.075 |
| 7fe8e17b-dd5a-4a8e-9dff-788ade603e65 | Address on File | Contingent | BTC: 0.00000065, USDT: 0.68781461 |
| dddb6a9e-5154-4ed8-bedc-dcc1790a59a7 | Address on File | | USD: 0.70860139 |
| ea2a1031-dec9-4b16-92e3-14d28482728b | Address on File | Contingent | ZEN: 0.08889026 |
| f74717a1-c63f-4b7b-8183-525d2282e449 | Address on File | Contingent | BCH: 0.00636146, MYST: 0.00000002 |
| e7476bce-b59e-467f-8797-63bc1f4a88f6 | Address on File | Contingent | USD: 0.04048146, USDT: 0.66536006 |
| 8cfac429-e958-4a81-96c0-b2c280e562ab | Address on File | Contingent | IOC: 20, NXT: 213 |
| 3ff07d5f-5610-4f9f-b68d-3ae62df4047d | Address on File | | ADA: 0.82049, BCH: 0.000474, BTC: 0.00000001, ETH: 0.00000039, ETHW: 0.00000039, PPC: 0.04016, SC: 26.06873, SYS: 1.77649035, ZEC: 0.00094683 |
| f6266be5-81a4-452c-888e-340265943759 | Address on File | | ETHW: 0.2497522, IGNIS: 39.32325887 |
| 37dbe9b6-4c7e-46a5-871a-62ed1d72d455 | Address on File | Contingent | BTC: 0.00000015, NEO: 0.00425652, USDT: 0.66252506 |
| 2355399f-4b79-42be-bf45-8137da4f6878 | Address on File | Contingent | LTC: 0.00000546, USDT: 0.04162096, ZEC: 0.02009463 |
| ad8869b1-9d51-4bd3-b85b-468ef84e3ad7 | Address on File | Contingent | BCH: 0.00000189, BTC: 0.00002549 |
| df115d91-b5a6-4eec-9866-2ccf661acf28 | Address on File | | USD: 0.70830908 |
| 2fecb25c-a956-4a5a-ae3a-7a0635571a06 | Address on File | Contingent | BTC: 0.00000547, HBAR: 9.98183301, USD: 0.00008421, XLM: 0.10344454 |
| 5eda9ca3-2b88-48f5-868b-4ebb730affa9 | Address on File | Contingent | USD: 0.00721731, USDT: 0.69826796 |
| 72f350dc-5ceb-4d85-baea-468036dfbc3f | Address on File | Contingent | NXS: 10, USD: 0.00024196 |
| 780f195e-e6af-4ac1-9bcd-99973221069c | Address on File | Contingent | BTC: 0.00000001, SC: 202.26600518 |
| 72ac5023-1bed-4a77-a2c2-c8b493db4514 | Address on File | Contingent | BTC: 0.00000021, FLR: 24.9952022 |
| a85aa146-a2d9-4290-85b1-bca0d7d5bc02 | Address on File | | NXS: 10, USD: 0.00019843 |
| ac75dde9-d842-4877-b13a-1ff05b695d8a | Address on File | Contingent | IOC: 125.58606034, TRX: 0.05071429, USDT: 0.00129732 |
| 09080249-8d05-457b-837d-fd080bb96087 | Address on File | Contingent | ETH: 0.00001252, ETHW: 0.00001252, TRX: 9.997 |
| 0f7fec51-1f46-4ea4-8ea3-4f7530109fa6 | Address on File | Contingent | NXS: 10 |
| 18b5353f-ae56-43ad-92c9-a51c9df59983 | Address on File | | NXS: 10 |
| 88170b22-04a7-46c7-bae2-c5259d90d7d4 | Address on File | | NXS: 10 |
| 92097c34-ef72-4f1a-9fd6-6798fc7df199 | Address on File | | NXS: 10 |
| d72c80e9-6ce9-43bf-9e2d-84d555047d80 | No Address on File | Contingent | NXS: 10 |
| eeea9c65-842a-41b8-b202-a1e7dacbb7d1 | Address on File | Contingent | NXS: 10 |
| eef99aad-3970-4a47-af97-c2923b485053 | Address on File | Contingent | NXS: 10 |
| 589ef8ef-727f-4138-930f-d412bdf3ed17 | Address on File | Contingent | BTC: 0.00001254, USDT: 0.35817779 |
| bc7b0aca-2b57-4f2f-b57a-9bef65ffffe9 | No Address on File | Contingent | BCH: 0.00094134, BTC: 0.00002171 |
| ad75d0b7-ab6a-4551-93ad-7632e822804a | Address on File | | POT: 400, UBQ: 1, USD: 0.00355702 |
| bf3f9be1-b806-49aa-832f-8ea984abde4a | Address on File | Contingent | ARK: 0.37331842, DCR: 0.03631476, USDT: 0.00818395 |
| 98971740-7679-4007-8ef3-7a199b4fa406 | Address on File | | BTC: 0.00001585, USD: 0.26760892 |
| 53448c22-75d1-4072-a1d4-d1bdc39c5a8a | Address on File | | ETH: 0.00038076, ETHW: 0.00038076, USDT: 0.00125142 |
| 1382264c-c2cb-4189-a461-2b347fe6a736 | Address on File | Contingent | USDT: 0.70511267 |
| 9fd3df17-bdef-42ae-9386-f22bd247dc32 | Address on File | Contingent | BTC: 0.00000001, RDD: 1769.13234237 |
| ce4f7600-6f09-4244-a5cb-87fde5555c57 | Address on File | | BTC: 0.00000004, USD: 0.70681475 |
| d668ab7c-c4c7-448c-817f-dec29ccc0b7e | Address on File | | USD: 0.70787242 |
| df35c846-54e3-4dfa-a25b-7644ce588a31 | Address on File | Contingent | BTC: 0.00002548 |
| bb7d7b15-df42-4502-a0f2-f2842f9b47da | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00000039, ETHW: 0.00000039, XVG: 372.02706081 |
| 37daeaa3-1203-4ce4-92ea-f694817e4241 | Address on File | Contingent | BTC: 0.00000997, USDT: 0.00226062, XRP: 1 |
| 739289ce-1ecc-45f7-a6f7-92dff9b11523 | Address on File | | BTC: 0.00000001, DOGE: 0.00011066, ETH: 0.00000345, ETHW: 0.00000345, USD: 0.00000003, USDT: 0.00000001, XVG: 369.02753336 |
| f93c7934-6858-46aa-876b-a4d0565fbf21 | Address on File | | BTC: 0.00002231, DGB: 9.86420793, USD: 0.00908555 |
| a37ce086-7a45-4740-8eba-97d710b0605e | Address on File | | BTC: 0.00000005, ETH: 0.00000207, ETHW: 0.00000207, LSK: 0.32812932, NEO: 0.04563768 |
| 89f847e0-3b9b-47db-ab9a-130c65528593 | Address on File | Contingent | NXS: 9.99700638 |
| f43b008d-58fb-45d1-bc54-7ee5b5a4f805 | Address on File | | USD: 0.70777867 |
| 8088b230-736e-4abb-a48c-bc48cc23ea42 | Address on File | | USD: 0.70773906 |
| 9a80f84d-a98a-48ff-9a49-b522c91dece2 | Address on File | Contingent | SC: 202.21 |
| 344ca024-0a81-4d10-a2fd-f650431b5eba | Address on File | | BTC: 0.00002496, ETH: 0.00000765, USDT: 0.00007502 |
| 66254179-180f-43cf-8989-0c9d5bc94463 | No Address on File | Contingent | LTC: 0.00909096 |
| e45a3964-475f-4374-8fec-782eecc1de1e | Address on File | Contingent | USD: 0.0038091, USDT: 0.70099197 |
| 952c83b9-9a76-4c20-897e-144e9fb9da0f | Address on File | Contingent | BCH: 0.00000228, BTC: 0.00000228, SC: 184 |
| 460dbea5-7d6c-4645-b406-f14b030c179d | No Address on File | Contingent | BTC: 0.00002547 |
| efb53564-4469-43ec-911d-fb35d4391106 | Address on File | Contingent | XLM: 7.9055809 |
| 0c839739-ccd0-4ca2-9b21-fd2780b28bae | Address on File | Contingent | BTC: 0.00000078, USDT: 0.68310207 |
| a91ec73b-7f34-47d9-ab3f-c4d6d53bb5bc | Address on File | | USD: 0.54648192, XLM: 1.79907959 |
| a299e366-06a1-4e51-acb3-9184131c4aca | Address on File | Contingent | BTC: 0.00000069, ETH: 0.00000049, ETHW: 0.00000049, NEO: 0.075 |
| a3f40c11-6fc4-407d-942d-5076d22cd94c | Address on File | Contingent | BTC: 0.00002526, USD: 0.00566594 |
| 03da3e11-8204-4d9b-8887-a766c7b4ca97 | Address on File | | ADA: 1.92766133, USD: 0.00000002, USDC: 0.00087346, USDT: 0.00061179 |
| a5403ff3-0a68-4692-95f1-c29f60bbaa57 | Address on File | | USD: 0.70738108 |
| f9e861cd-6837-48ea-af69-f7fa962ff194 | Address on File | | ADA: 1.92617419, USD: 0.00199978 |
| 0177c127-1f70-4138-bc9a-f4155d72a6d1 | Address on File | | BTC: 0.00000004, RDD: 1765.575 |
| 7698c032-d1ba-4d4f-b604-6c48f5107bcf | Address on File | Contingent | BTC: 0.00002546 |
| 05b8f30b-7544-4abf-a5ed-206d5d0a0103 | Address on File | Contingent | ETH: 0.00038109, ETHW: 0.00038109 |
| d1484038-c05c-4f67-b1d4-3b5574350750 | Address on File | Contingent | USD: 0.70728919 |
| 9e26c474-105a-4a91-96ca-3832de0120ff | Address on File | Contingent | BTC: 0.00001782, USD: 0.21221256 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a45b8740-5387-4ac6-b4a1-c9b9ac958faf | Address on File | | USD: 0.70724524 |
| 919da3ea-e59f-48fd-b6d5-4ea961f09e93 | Address on File | Contingent | BTC: 0.00002373, DGB: 6 |
| a8c181fe-8177-471b-811e-634c29e2946f | Address on File | | BTC: 0.00000956, ETH: 0.0002308, ETHW: 0.00567254, USD: 0.00212182 |
| 49038549-3a91-42e1-ae1e-8e012369adfa | Address on File | Contingent | BTC: 0.00000198, USDT: 0.64960205 |
| 431ec005-e1be-4625-8c50-bf919d2b7a0a | Address on File | | USDT: 0.70437846 |
| 0071db60-e74d-4ab3-b796-ced6aed5c541 | Address on File | Contingent | OMG: 0.82091746 |
| 266dd77d-85fa-4be3-bd6f-54cc125969f9 | Address on File | | BTC: 0.00000282, FLR: 20.8660657, XRP: 0.09898209 |
| b5a8258f-a716-4780-af36-aa91e8c859dc | Address on File | | ADA: 0.61611154, BTC: 0.00001733 |
| 7afcd09e-e95c-41e7-8f1b-c9365c756c72 | Address on File | Contingent | ETH: 0.00004849, ETHW: 0.00004849, USDT: 0.61460954 |
| de7e23e3-eade-4bef-9dca-04ca7da1b194 | Address on File | Contingent | VTC: 6.13211085 |
| 099a4b0d-7c57-40d6-84e0-c1b2eed641b5 | Address on File | Contingent | BTC: 0.00002545 |
| 7178daeb-090c-4c49-9b64-c95379811b5c | Address on File | Contingent | BTC: 0.00002545 |
| 3feae170-df6d-4cb5-a54f-daada609fc4e | Address on File | Contingent | SC: 202 |
| cb69bdea-f510-44f7-8e81-72b859beb8dd | Address on File | Contingent | BTC: 0.00000369, EDR: 453.09757772, USD: 0.12453252, USDT: 0.46442912 |
| 02d92267-1ab4-4380-a3a9-272394209ad7 | Address on File | | FLR: 24.93384286, USD: 0.00628256 |
| d4c0dc3d-383f-4924-986d-1b81c5ce7409 | Address on File | Contingent | RDD: 1739.78783147, USDT: 0.01096067 |
| ba120bea-f5c7-4f5b-b266-0c88740b2781 | Address on File | Contingent | BTC: 0.00000044, SC: 0.03491667, TRX: 10, XLM: 0.10662252 |
| 6efa8f02-d095-4666-a60c-469a2118cf60 | Address on File | | ETHW: 0.34498583 |
| d99f59c1-9750-4068-8617-b906cf9a3c39 | Address on File | Contingent | USDT: 0.70397648 |
| cc5e3eed-17a7-4f0d-bb09-89a5248c8435 | Address on File | | USD: 0.70675387 |
| 80c71882-8cb1-4ce0-9b54-50587e1120ce | Address on File | Contingent | BTC: 0.00002544 |
| 8f733b7c-4a1e-4c7f-9cc3-173f54001c4c | Address on File | | ETHW: 0.34308576, USD: 0.00368384 |
| fd42c610-171b-4d97-8d17-2e98234de7bf | Address on File | Contingent | EXP: 0.61987841, UBQ: 7.22432271, USD: 0.00027114, USDT: 0.00098327, ZEN: 0.06618039 |
| 5471e435-b535-4956-899a-d5e82215433e | Address on File | Contingent | XVG: 371.8931684 |
| 8700a752-5dcc-40fc-9a00-e3c404f4ef05 | Address on File | Contingent | BTC: 0.00000004, KMD: 2.40440355 |
| a3389092-0330-473d-97f2-cb7c8b01bfb1 | Address on File | | ETH: 0.00000622, ETHW: 0.00000622, PTOY: 50 |
| d358fe19-847c-4cae-b3b5-ef9bb8fd8b8e | Address on File | | ETHW: 0.02034333, LTC: 0.00000546, THC: 302 |
| d08e9a9c-5d82-475d-a572-b689dff9461c | Address on File | | AMP: 227.90230739 |
| 724f58fe-2ef7-40f8-bc70-3d5eb309e62c | Address on File | Contingent | USD: 0.70648769 |
| ff5a203c-b562-4b5a-ab04-800616788914 | Address on File | | BCH: 0.00389915, XLM: 3.04134004 |
| 555e4410-57a8-4c75-96ea-6d23086fed34 | Address on File | | BCH: 0.00000015, BTC: 0.00000038, ETHW: 0.0000004, NEO: 0.07593144 |
| f9856fbf-9d1b-4d39-951e-e603a9535353 | Address on File | Contingent | BTC: 0.00002535, ETH: 0.0000012, ETHW: 0.0000012 |
| 1ce21ad5-87c3-4806-879c-854a06d3058f | Address on File | Contingent | BTC: 0.00002543 |
| b8a8d738-e172-4415-89e0-9f15a2ab9bc3 | Address on File | | BTC: 0.00002283, USDT: 0.07191227 |
| ff720771-98a2-45a3-89e3-3bc082b557db | Address on File | Contingent | BTC: 0.00000003, GRS: 2 |
| 1f88b8b0-abac-4f06-9563-3a5edfd1efd6 | Address on File | Contingent | BTC: 0.0000128, USDT: 0.34942952 |
| eb1b773b-b8d1-4074-b1b1-dd5ba7c172b9 | Address on File | | ETHW: 0.34472152 |
| 3a4f0994-7017-4845-b349-38e41ab60cd7 | Address on File | | BTC: 0.00000068, NEO: 0.075 |
| d7083064-ef1b-4133-92ed-76a907b61948 | No Address on File | Contingent | BCH: 0.00002532, BTC: 0.00002532 |
| 41f89060-b5c8-4475-bf51-d2a7bdd9f07e | Address on File | Contingent | ETH: 0.000001, ETHW: 0.000001, FLR: 25.06526875 |
| 7b7fe70e-56d9-4546-ba34-e8be931af3c9 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00032667, ETHW: 0.00032667, IGNIS: 19.8596831 |
| 5e7903a4-9e3d-4992-9aa3-70a6bba3999c | No Address on File | Contingent | BCH: 0.00002434, BTC: 0.00002434, ETC: 0.00001449, ETH: 0.00001449, ETHW: 0.00001449 |
| 29969002-182e-428c-98eb-4fb9f674c7c8 | Address on File | Contingent | LTC: 0.00899227, USD: 0.00607949 |
| 92f71516-9cf2-4caf-bcc3-c46b211889ee | Address on File | | USD: 0.706 |
| d7d3c24f-633b-44db-ac95-f716b37763aa | Address on File | Contingent | BTC: 0.00000067, NEO: 0.075 |
| c6b44afc-73d9-4500-aa37-60b4593169bd | Address on File | Contingent | USD: 0.70598699 |
| 1dcf0f3c-34ec-4ab3-9752-741a948181d8 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001, XVG: 371.40957447 |
| 7071af09-d41e-45b8-a9e5-81827ecad899 | Address on File | Contingent | BTC: 0.00000022, USDT: 0.00172987, XLM: 7.8000078 |
| 88059889-e7f2-417b-aa13-71c4aac29f7d | Address on File | Contingent | USD: 0.00778937, XLM: 7.8000078 |
| 503d38ad-7a8e-4b3d-a2ec-d3b0db02c0e2 | Address on File | Contingent | FLR: 8.60626669, USD: 0.00000001, USDT: 0.05264721, XRP: 0.95930832 |
| ed21873f-e08b-419b-8bb0-8f7adf2342d5 | Address on File | Contingent | BTC: 0.00000288, ETH: 0.00001128, ETHW: 0.00001128, NEO: 0.06600032 |
| af299542-62ee-4659-8c5c-68086620a577 | Address on File | | ADA: 1.91124561, USD: 0.00591769 |
| ff9c1337-622d-4f0c-95d3-a6e9aa50f623 | Address on File | Contingent | USD: 0.7057444 |
| beaace08-861e-43b0-bf64-9da1de8afcdb | Address on File | Contingent | USDT: 0.70290124 |
| 00358535-3517-4a87-a908-dc62907fc73b | Address on File | Contingent | BTC: 0.00001592, FLO: 317.00702939 |
| a1e6611f-b711-4b36-91ab-9732d95b152b | Address on File | Contingent | BTC: 0.0000254 |
| 0bc3ba88-cb04-4d00-bb7f-35c402ca8900 | Address on File | Contingent | DCR: 0.00137308, LTC: 0.00000546, USDT: 0.67997872 |
| 6f4c09b4-8521-4365-83f4-eb54f42f1895 | Address on File | Contingent | BTC: 0.00000003, VTC: 6.11267335 |
| 08f4f64c-a780-4ecd-855a-803e6d9324dd | Address on File | Contingent | BTC: 0.00002144, THC: 50 |
| 4cb2e205-71c6-43bf-811f-3a69a023c2fb | Address on File | Contingent | USD: 0.70560196 |
| e161d347-ab5f-4c87-999a-25f63dfed357 | Address on File | Contingent | GRS: 2 |
| c953c18f-a33d-46bd-a871-79bf24a20e7b | Address on File | Contingent | USD: 0.70559626, USDT: 0.00000002 |
| 1dde212d-3f61-490d-a854-02327c0435fc | Address on File | Contingent | LTC: 0.00906457 |
| ad5c9c83-08ce-440d-9f3a-29339a9fb6e8 | Address on File | Contingent | ETH: 0.00037734, ETHW: 0.00037734, USDT: 0.00523215 |
| 81c0258e-a374-4bcd-9649-9587d8ea1091 | Address on File | Contingent | ETH: 0.00000032, ETHW: 0.00000032, NEO: 0.00023488, USD: 0.70276997 |
| ba88c58c-fcb6-4862-a6c1-5dc084a140ed | Address on File | Contingent | BTC: 0.00000023, ETH: 0.00037669, ETHW: 0.00037669 |
| ca3d21d6-fab0-4b7b-b38a-9a4a2854e8b3 | Address on File | | USD: 0.00000001, ZEC: 0.02128236 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| c6e16c86-3782-467a-abb6-6e628dac7673 | Address on File | | FTC: 320.6847268 |
| 2e9f51b2-cd5c-4388-96b0-9be55d92145f | Address on File | Contingent | BTC: 0.00000004, XVG: 370.71550385 |
| 80bd7574-a4e4-4b12-b77c-93f5de8e8448 | No Address on File | Contingent | DCR: 0.03064631, XLM: 2.26914706 |
| 872f84f1-3c2b-4e8c-891e-ed2afe521b93 | Address on File | | BTC: 0.00002462, USD: 0.00280509, USDT: 0.01848591 |
| 1f2a984e-5931-4f82-8bc0-939973c09d01 | Address on File | Contingent | USDT: 0.70251832 |
| 18a432b0-7f77-4eea-9a5d-09a611f99bb3 | Address on File | Contingent | GLM: 0.00000001, USD: 0.27130101, USDT: 0.43219833 |
| 5dedaf28-f051-48fd-acd3-b339010633f1 | Address on File | | USD: 0.00010747, USDC: 0.37381559, USDT: 0.00000003, XRP: 0.770376 |
| 14163f05-da4c-400e-a533-fcfd5f2c1c92 | Address on File | | BTC: 0.00000032, USD: 0.69633235 |
| 1d7cb538-7b90-4f07-9f29-9d4bf94a9799 | Address on File | | BTS: 82 |
| 9f3d3515-ef04-4c03-a933-258fb7833314 | Address on File | | ETHW: 0.34412746 |
| d6bcc880-19e1-4e6c-87c0-dc9938e48a14 | No Address on File | Contingent | XLM: 7.87800787 |
| 80041519-b3dc-4907-ba3d-a16ac83b44bd | Address on File | | HBAR: 0.0000009, USD: 0.00963685, USDT: 0.69260438 |
| 87bcd702-6ba6-47ad-9759-670c34130e0a | Address on File | Contingent | BCH: 0.00000676, BTC: 0.00002535 |
| 384baa04-f99d-4e0c-97b9-bea238c4b73e | Address on File | | IGNIS: 25, NXT: 50, THC: 200 |
| a5c8995f-70b1-436d-91db-c48bdb97318e | No Address on File | Contingent | LTC: 0.00905663 |
| 18b3fedd-cf1c-4eae-aff0-b4c41848da0c | Address on File | Contingent | BTC: 0.00000007, ETH: 0.00037879, ETHW: 0.00037879 |
| bf25f20f-596f-4bb9-9848-d6a8fdac22e6 | Address on File | Contingent | BCH: 0.00006094, ETH: 0.00037617, ETHW: 0.00037617, OMG: 0.00000456 |
| 04821cd4-4a9f-46c5-9856-06cd1586c2e3 | Address on File | Contingent | USD: 0.04242906, USDT: 0.32544863, XLM: 3.74957669, XVG: 0.07491124 |
| caa11d89-ad6c-49d4-828c-1245cb6569bf | Address on File | Contingent | BTC: 0.00001363, USDT: 0.32494371 |
| b04e4a00-da97-41b3-ac5b-96fd8ea6da3c | Address on File | Contingent | BTC: 0.00000063, NEO: 0.075 |
| 8ada6c13-0be2-4c97-baa1-efbab71ba902 | No Address on File | Contingent | BCH: 0.00002527, BTC: 0.00002527 |
| e453dc5f-966c-46dc-8f69-3f0e6f98ef98 | No Address on File | Contingent | BCH: 0.00002527, BTC: 0.00002527 |
| 1ec2855a-b6a4-4928-a9f6-6dd18ca84984 | Address on File | Contingent | BTC: 0.0000001, FLR: 24.98305445, XRP: 0.00000566 |
| 9d39c216-4863-43c0-8a5c-a82b72de0402 | Address on File | Contingent | BTC: 0.00002537 |
| fb4a84a6-2d53-4e18-a6c9-53ae7eaa940f | Address on File | Contingent | BTC: 0.00002537 |
| b1bf43ab-6eda-43da-bf4b-56bbbbfa2d03 | Address on File | | BTC: 0.00000002, FLR: 23.81636176, VRC: 25 |
| 2a745e95-9054-4e16-8a88-35d064dce5d7 | Address on File | | USD: 0.70476558 |
| 3636e90b-e5b5-4477-9134-219ebe9f5eca | Address on File | | ETH: 0.00025749, ETHW: 0.00025749, USDT: 0.22596162 |
| 408beb3b-cc1f-471d-b565-f9f20360b093 | Address on File | Contingent | BTC: 0.00001202, FLR: 0.12817512, SYS: 0.03001587, XRP: 0.84830812 |
| 761fd423-a8b7-45a4-a3ad-e76d68a78ce2 | Address on File | | XDN: 16000.98818182 |
| 73529286-eab6-4e74-a203-3a27aeb3fdc2 | No Address on File | Contingent | RDD: 1556.981125, XDN: 1860 |
| 84673897-3049-4792-b912-71d8501d6552 | Address on File | Contingent | SC: 50.82735823, USD: 0.00516219, USDT: 0.51955964 |
| e466153c-9b95-4d18-958e-ac3931e997e6 | Address on File | | ADA: 0.00002864, ADX: 0.00000362, ANT: 0.00000351, BNT: 0.00000053, DOGE: 0.00026377, DTA: 135.51932147, EMC2: 0.0000061, ENG: 0.11839236, GAME: 0.5981056, LBC: 0.00000444, MEME: 0.00000204, NMR: 0.00186931, OK: 12.73211919, PIVX: 0.00940417, QRL: 5.5424091, QTUM: 0.00000033, REPV2: 0.00000006, STEEM: 0.00000038, STMX: 0.00046783, USD: 0.01641859, USDT: 0.0079866, VIA: 1.20127356, WAVES: 0.00000004, XVG: 0.62436305, ZEC: 0.00000008, ZRX: 0.00000017 |
| d0c80219-6432-4cd3-bc67-9c6986fc8be8 | Address on File | | USD: 0.70462181 |
| 6ad9bbfc-a5e4-410b-a6a5-64897176683d | Address on File | | USD: 0.04396038, XDN: 15000 |
| c7a992b7-af31-4f00-a90e-f908745370c4 | Address on File | Contingent | BCH: 0.00006623, ETH: 0.00000455, ETHW: 0.00000455, NEO: 0.07515396 |
| 4f8d65c2-7b53-49f9-b637-07afa0ab6642 | Address on File | Contingent | BTC: 0.00000015, FLR: 24.92639291 |
| 8d3220cf-0926-4bce-8bd3-7b9de472cf61 | Address on File | | USDT: 0.70177151 |
| 72446120-b99e-4bd9-aa75-6810fe8f5af8 | Address on File | Contingent | MONA: 1.70558586 |
| 931b9d26-98e5-4f4e-88d9-4d2eecb151ef | Address on File | Contingent | USD: 0.70454461 |
| 6a95b0e2-98d2-41e0-87f5-b692142c72a0 | Address on File | | ETH: 0.00000416, ETHW: 0.00000416, FLR: 24.19394654, USD: 0.00928391, USDT: 0.00216334, WAXP: 0.09470338 |
| 2b19e8a7-1834-4aa5-8783-9f5e73c01237 | Address on File | Contingent | ARDR: 5.82541405, BCH: 0.00000002, POT: 14.92199615, SC: 1.99360823, XEM: 6.80327618 |
| 97dfb6e5-1345-4b1a-acba-910e5a54f4b1 | Address on File | Contingent | BTC: 0.00002536 |
| c3af6f62-47e0-43fc-a249-83a75087d171 | Address on File | | GLM: 0.06260274, HBAR: 0.00000007, USD: 0.69088739 |
| 4fae0726-3c32-447f-bebc-7b33c9762881 | Address on File | Contingent | POT: 414.379875 |
| 027408af-049a-48c5-b2a2-54fe39fa3390 | Address on File | Contingent | USD: 0.70441716 |
| 45643c38-bb1c-4b64-ba6e-00b9763f9a9b | Address on File | Contingent | USD: 0.70438781 |
| 2d7dbd78-b2ab-42d2-90a6-69f5b73ff81e | Address on File | | USD: 0.70437447 |
| 9cf89b23-f6aa-4400-81bc-410733cd295d | Address on File | | ALGO: 0.000045, BAT: 0.000073, DGB: 0.000101, ENJ: 0.73779902, ETHW: 0.0050182, GRT: 0.000304, HBAR: 0.000389, HIVE: 0.000477, IOTA: 0.0001, KMD: 0.000079, LINK: 0.000106, LRC: 0.00009869, LSK: 0.000514, STEEM: 0.00042, UMA: 0.000222, USD: 0.286831, USDT: 0.12586591, XVG: 0.000341, ZEN: 0.00305212 |
| d92b44f9-b97a-4867-a5ea-4c9133ce9fe6 | Address on File | | ADA: 1.90233014, USD: 0.00766597 |
| 5434ef3c-0761-4fa3-9219-87beb6d32c44 | Address on File | Contingent | BTC: 0.00001843, ZRX: 0.89266854 |
| a1a2d2d8-53f2-4035-bf81-824454851b32 | Address on File | | BTC: 0.00000001, FTC: 20, PIVX: 3 |
| 7c29a32a-46b9-414e-b80e-f437c67d614b | Address on File | Contingent | BTC: 0.00002535 |
| e1950c2f-204a-4411-b58d-d0c3ce33d18b | Address on File | Contingent | BTC: 0.00002535 |
| 2c5ef45f-a57f-420a-a906-27d3f73d8467 | Address on File | | ARK: 0.79593611, BTC: 0.00001597, BTS: 1, MEME: 0.48238522, USD: 0.00125734, USDT: 0.0000412 |
| 3786526e-2768-4132-9cfb-af673ed93aef | Address on File | Contingent | USD: 0.0038419, USDT: 0.69754571 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b8a04a05-040a-412a-bb11-891efac20b77 | Address on File | | ETH: 0.00000001, ETHW: 0.00000001, MANA: 0.6083933, USD: 0.41602189, USDT: 0.0001201 |
| 41a7479d-95cb-4d43-a36f-68da783fd0e0 | Address on File | | BTC: 0.00000078, FLR: 0.16511074, RDD: 500, USDT: 0.00943639, XRP: 1.09276112 |
| 9a8c33d8-b92b-4b33-8724-a53248ef736d | Address on File | | FLR: 15.82531256, USDT: 0.03494739, XTZ: 0.24565 |
| ff99b3f2-145c-4b0f-99f9-4f79322155bd | Address on File | | BCH: 0.00000026, XVG: 370.57313445 |
| ee4ac768-ed9e-45ca-b0a5-89bb6875cc46 | No Address on File | Contingent | RDD: 0.67942286, USDT: 0.70083414, XVG: 0.10362124 |
| 5c70157e-6723-43d1-9c05-df13e89ea76f | Address on File | | ETHW: 0.34362475, LINK: 0.00000001 |
| 31738b30-7a35-46b9-bbcf-8d84b67381e9 | Address on File | Contingent | BTC: 0.00000007, USD: 0.70206073 |
| d59d4c9f-ebff-4e6c-b442-6fd985211899 | Address on File | Contingent | USD: 0.70399534 |
| ab651347-b947-42f3-b895-fbe0a4ebc111 | Address on File | Contingent | BTC: 0.00000036, USDT: 0.69122374 |
| 70daf0c6-6b97-4644-a22f-7603a672580b | Address on File | Contingent | BTC: 0.00002534 |
| 3ab0bd1f-833c-4028-8671-106ae22a166b | No Address on File | Contingent | ZEC: 0.02123512 |
| a1c73a51-15cd-44f1-bc7a-c128304ffb5c | Address on File | | ETHW: 0.34353297 |
| 690d9cf7-1c45-44ba-9670-b02f17e52c5c | Address on File | Contingent | BTC: 0.00000086, STORJ: 2.20849028 |
| 2cf83263-b674-49e1-b719-43585469fa60 | Address on File | Contingent | GRS: 1.995 |
| 95e3ce0e-bfe8-4190-836b-c40b76708e03 | Address on File | Contingent | GRS: 1.995 |
| 69927b19-5e99-4619-a90d-50a97798b8f0 | Address on File | | BTC: 0.00000057, NEO: 0.075, USDT: 0.00061895 |
| c30ca96b-bcbe-45ea-9ace-c7d0d0a6c037 | Address on File | Contingent | BTC: 0.00002523, USDT: 0.00290041 |
| 9d5cd983-46cc-4f7a-a4a3-a80c158b8ecf | Address on File | Contingent | USD: 0.70380544 |
| 8b57aa2c-d489-4110-adc1-b7b34d98f8a1 | Address on File | Contingent | BCH: 0.00000227, USD: 0.70350792 |
| b2d23425-2051-4bdc-9585-cc5d8572f330 | Address on File | | NEO: 0.075, USDT: 0.01631594 |
| 3fc72f04-9610-429f-9f89-e69af016f839 | Address on File | Contingent | BTC: 0.00002533 |
| 7fa67e2a-8552-44a0-9a97-f1235f92d51e | Address on File | Contingent | BTC: 0.00000172, EXP: 0.89902156, FLR: 0.151095, USD: 0.21990638, XLM: 0.01, XRP: 1 |
| 69798af5-5fb2-45cb-a779-8e708556d61a | Address on File | Contingent | BTC: 0.00001325, PINK: 3355.47030015 |
| 224bf28f-d1cf-4404-adec-3300276af3f8 | Address on File | Contingent | BTC: 0.00000976, USD: 0.00352169, XRP: 1, XVG: 0.2 |
| 0811de75-8230-488c-bbc6-0f8a442a57ec | Address on File | Contingent | BTC: 0.0000001, BTS: 3.99, DGB: 2.11520054, RDD: 700, XLM: 4.12966732 |
| f2762999-7651-4563-b5e6-8726c1504d97 | Address on File | Contingent | USD: 0.35298188, USDT: 0.34922078 |
| ff48613d-05e6-46fa-8f2d-774d95819cfa | Address on File | Contingent | BTC: 0.00000006, SC: 200.5495678 |
| a68d858f-870d-479a-adc5-43375529ca46 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000002, ENG: 5.01842962, NEO: 0.075 |
| f766fc80-2370-48ac-9b75-ea0173ecb520 | Address on File | Contingent | ETH: 0.00000183, ETHW: 0.00000183, SC: 200.02278226 |
| 85da29c6-b989-4bcf-ba2c-ed32687ca297 | Address on File | Contingent | FLR: 0.151095, OMG: 0.31302721, USDT: 0.00097077, XRP: 1 |
| 900d0ee6-bcd2-4d50-9eb3-63e0a42a59ab | Address on File | | BTC: 0.00000002, PTOY: 50.56813202, USDT: 0.00000002 |
| dd29320e-6e38-42ef-ac37-1628736de473 | Address on File | Contingent | USDT: 0.70064637 |
| e6c405b0-0837-468b-877d-5a1e8468e210 | Address on File | Contingent | BTC: 0.00002532 |
| d4a5ce9d-aa78-4c53-aea9-4b4017fe4019 | Address on File | Contingent | ETH: 0.00037899, ETHW: 0.00037899 |
| c82d641b-f7ad-48e4-915d-f5c498866b15 | Address on File | Contingent | BTC: 0.00000003, POT: 209.82229207, THC: 157.19973298 |
| 5fbb9a1b-aa90-44bc-a8c0-820d86f08409 | Address on File | | NEO: 0.07674488 |
| 726642ce-998e-4154-9056-4257d1f9b48a | Address on File | Contingent | ETH: 0.00000075, ETHW: 0.00000075, USDT: 0.69911108 |
| f279829e-900c-4de1-b0c5-9aeec155c2a8 | Address on File | | BTC: 0.00000001, FTC: 319.54270306 |
| ca6373d0-19ee-4d2c-a2e5-01980fdc8b12 | Address on File | Contingent | LTC: 0.00000546, POT: 105, XVG: 275.967579 |
| 2776ac5c-1137-4a6f-b3d7-120678f153c0 | Address on File | Contingent | NEO: 0.07673317 |
| 0d6b2313-d134-4c16-a132-8e3e07922094 | Address on File | Contingent | USD: 0.70324939 |
| 18756c92-59e5-4d92-a629-8261bca4d9c2 | Address on File | Contingent | USD: 0.70322886 |
| b639eb8c-7c2c-4615-82ca-47a6a455237d | Address on File | Contingent | ETH: 0.0003789, ETHW: 0.0003789 |
| 3ec1597d-8eb9-40fc-a224-f9b727bb5a94 | Address on File | Contingent | USD: 0.00001017, USDT: 0.7003889 |
| 1ac5437e-5826-4485-99b7-d2338880b6ba | No Address on File | Contingent | BCH: 0.00002521, BTC: 0.00002521 |
| e5951ad7-299a-41dc-a88b-354e1f638db8 | Address on File | | BTC: 0.00002531, RDD: 0.0000001, USDT: 0.00000003 |
| cf72b7fc-7703-4d72-8686-439b457ae45d | No Address on File | Contingent | BTC: 0.00002531 |
| 61d10519-eea9-4f46-8d10-e4655db23fb0 | Address on File | Contingent | BLOCK: 2.68532774, BTC: 0.00000006, DGB: 56.14855358, IGNIS: 10 |
| b7f2bd39-ca2e-4969-b160-66bbb0d4035f | Address on File | Contingent | ARDR: 3.86048095, BTC: 0.00000004, FTC: 8.14699577, QTUM: 0.00000001, STORJ: 1.23319793, TRX: 0.00003268, USDT: 0.0008837 |
| 19f89016-ba39-4c43-8e88-5afc9a26516c | Address on File | Contingent | BTC: 0.00000295, SIGNA: 564.62773106 |
| f3e8a7fc-1364-4234-8059-bee42d3a61ef | Address on File | | BTC: 0.00001563, USD: 0.26875942 |
| eccc9b31-5ecf-4c03-859a-5cb0434f65b1 | Address on File | Contingent | VTC: 6.09691 |
| 5f0f4eab-abb8-4827-9126-101ce6a63e82 | Address on File | Contingent | ADA: 0.2014604, BTC: 0.00000004, ETH: 0.00033288, ETHW: 0.00033288, USDT: 0.00073594, XVG: 5 |
| e757e0ec-cd46-4f92-af60-92804482da01 | Address on File | Contingent | ETH: 0.00037874, ETHW: 0.00037874 |
| f51dd512-fa94-4691-98db-46f4704e62d2 | Address on File | Contingent | BTC: 0.00000063, USDT: 0.68265711 |
| 4d56df50-69e6-455f-9a4e-385276dd205d | No Address on File | Contingent | BCH: 0.0000252, BTC: 0.0000252 |
| 785046f2-3413-4af5-ab39-f30cfcc62fc8 | Address on File | Contingent | BCH: 0.0000252, BTC: 0.0000252 |
| 5c4b3b82-74a7-4169-8e06-072fb16d2d9f | Address on File | | LBC: 76.39868359 |
| 2e866bad-cbb8-4546-a761-c4b3f5f598c6 | Address on File | Contingent | BTC: 0.0000253 |
| 588da74e-bb52-449a-b9c0-687eb98633b7 | Address on File | Contingent | BTC: 0.0000253 |
| 3d530d92-447d-467f-979a-4fe5f6735d31 | Address on File | Contingent | BTC: 0.00001484, USDT: 0.28940807 |
| 136a73f8-6e24-42b3-9f24-a7180368e647 | Address on File | Contingent | BTC: 0.00000002, LSK: 0.81055999 |
| 41b861ef-16c9-4c7c-8676-4dc08c4ee1b9 | Address on File | | XVG: 369.9 |
| 48b25bb0-0217-4f66-974d-dba6cf0e12ee | Address on File | | USDT: 0.7 |
| dbae6cdc-7a9d-404c-b0b1-c4ed8c72c90e | Address on File | Contingent | BCH: 0.0059, BTC: 0.00000077, USDT: 0.02416029 |
| 69f7372b-91fe-449c-9eea-707f3efc020b | Address on File | | ETH: 0.00034266, ETHW: 0.00034266, USDT: 0.06653681 |
| fe6646d5-c93c-49e0-a6c6-a0d6e8899bc7 | Address on File | | ETHW: 0.34294728 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 49ade064-a58a-45c6-9e5f-f2fc28060212 | Address on File | Contingent | DASH: 0.01238749, USD: 0.18508271 |
| 582ec427-eddb-4aa2-b53f-b042b0f4c1bf | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003, STRAX: 1.4688049 |
| ff18bd60-732f-42f1-ba8d-bc1993fe481c | Address on File | Contingent | BTC: 0.00000078, XLM: 7.608502 |
| 64670e62-465b-48b9-a336-1b81bf2c0db2 | Address on File | Contingent | ETH: 0.00037857, ETHW: 0.00037857 |
| 7b359722-8932-44ca-b597-9f34f9c4e463 | Address on File | Contingent | BTC: 0.00000003, NEO: 0.07657133 |
| 8f241570-21e7-46de-8fd5-daedb9e86cf9 | Address on File | Contingent | BTC: 0.00000009, PMA: 56240.8371875, USDT: 0.01938571 |
| 2add7cbb-ab4e-4475-9ed5-62bd7100a4e7 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000001, DGB: 0.00248193, DOGE: 0.38835106, PPC: 0.00009787, STRAX: 0.00000122, USDT: 0.67137372 |
| f79ef46a-e308-4461-97a0-7ec3a56c56db | Address on File | | ETHW: 0.33894847, USD: 0.00794863, VTC: 0.00079722 |
| e812fa64-b85d-4f76-922e-62ffe7289e48 | Address on File | Contingent | BTC: 0.00000005, XVG: 369.02841346 |
| 3f40572d-c07b-4923-bb27-d776e4aa3d9c | Address on File | Contingent | EXP: 0.99785376, GBYTE: 0.00502295, MYST: 2.57462716, USDT: 0.00954394, WACME: 0.57445425 |
| 1c9dca66-286a-4c6b-8fdd-ae64f41ebead | Address on File | | USD: 0.00045556, USDT: 0.69922929 |
| 36b40b98-edd2-47fe-87c0-7dae2e9b2c14 | Address on File | | DOGE: 6, ETHW: 0.00015846, REN: 0.06459551, SAND: 0.51463435, USDT: 0.00000001 |
| 89dd9dc7-e23e-448d-b47a-8a89350b5a78 | Address on File | Contingent | USD: 0.70247479 |
| 714df396-28cf-4f0e-b083-354480f38502 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000358, ETHW: 0.00000358, FIRO: 0.39187683, USDT: 0.0059215 |
| 8a5c483f-2319-49fd-8a6d-206c0a4bdfe4 | Address on File | | BCH: 0.00021674, FLR: 0.23677358, USDT: 0.0000049, XRP: 1.56705109 |
| eef00033-9ae8-4376-9793-8365fddc0d73 | Address on File | Contingent | BTC: 0.000001, USD: 0.67465454 |
| c62a666e-5dba-426b-9391-9e3e2224a59b | Address on File | Contingent | BTC: 0.000025, ETH: 0.00000423, ETHW: 0.00000423 |
| 89f06d08-abbf-4aa1-872d-1aad809a95cd | Address on File | Contingent | BTC: 0.00000007, LTC: 0.00000546, SC: 200 |
| d193dd66-d9b9-4086-a556-3059fe33173a | No Address on File | Contingent | BCH: 0.00002518, BTC: 0.00002518 |
| 34c1ed4b-56d4-40d0-a8db-55b0d8b6bf91 | Address on File | | BTC: 0.00000001, ETHW: 0.34259896 |
| 2ffb5c9c-6819-45f3-aa3d-3ed3b4deb5c1 | Address on File | Contingent | BTC: 0.00002526, USDT: 0.00050035 |
| fc8e27b8-db15-414b-878c-7bf11e42cac1 | Address on File | | BTC: 0.00000167, ETH: 0.00017016, ETHW: 0.00017016, USDT: 0.33867472 |
| b5eb71f1-7143-4ae1-8124-a9030986c581 | Address on File | | BTC: 0.00001999, EMC2: 5, USD: 0.00575904, VTC: 0.82482069 |
| 228a8649-d155-44db-8357-3a45aa614bea | Address on File | | USD: 0.00000936, USDT: 0.69934089 |
| d49ce1b8-9f7d-4fb7-806c-5a0a8801e91c | Address on File | Contingent | USD: 0.70214484 |
| 5d233088-f39a-4f9d-83b9-92b16e307404 | Address on File | Contingent | BTC: 0.00000015, TUSD: 0.68294152 |
| b7ca3d44-c97b-4014-aad5-e9654a8fc46c | Address on File | Contingent | BTC: 0.00002485, ETH: 0.00000387, ETHW: 0.00000387, USDT: 0.00454705 |
| a6ee41ff-edf9-462f-9bdb-1c0540c551c3 | Address on File | Contingent | USDC: 0.7 |
| 0ae82c67-1c51-42a9-8578-6aca2621e8e3 | Address on File | | BTC: 0.00000078, USDT: 0.67765976 |
| 2a1341c7-6816-4b62-b907-96ca3aed83c6 | Address on File | Contingent | BCH: 0.00002492, BTC: 0.00002492, XWC: 0.12739083 |
| 506c4d27-d694-45c3-abc5-940224d26f09 | Address on File | Contingent | BTC: 0.00002527 |
| 357d2fda-485b-4ab9-ab01-0f32a5a40c3a | Address on File | | BTC: 0.00000007, IGNIS: 140 |
| dad7d538-1307-4df0-ae13-2d1f3640dda0 | Address on File | Contingent | ARDR: 7.69273856, BTC: 0.0000035 |
| a5eba1be-63fc-4701-94f9-94a30714843b | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00037772, ETHW: 0.00037772 |
| 0c67c4b3-9102-4720-93a4-fed748658d53 | Address on File | Contingent | ETH: 0.00037795, ETHW: 0.00037795, USDT: 0.00039563 |
| 2b47d463-e9a7-4f7f-a5a0-cfddd7335ea6 | Address on File | Contingent | BCH: 0.00000026, NEO: 0.07657724 |
| f230d630-eacb-4fcd-9fbd-17d7a8c978c5 | Address on File | | BTC: 0.00002522, USD: 0.00121417 |
| 829b7d81-dd7a-48c2-93b4-e1d65734d8e0 | Address on File | Contingent | ADA: 0.2, NEO: 0.06844119, USDT: 0.00133729 |
| 7ceb184c-5457-47bb-a6ab-a0a5110a60c9 | Address on File | | BCH: 0.00000021, NEO: 0.07551423, USDT: 0.00967746 |
| aa93a491-bf3a-4aae-9623-a41253a9c857 | No Address on File | Contingent | SNT: 29 |
| d480f253-6c1a-4164-bb6a-c3e22e40ceb3 | Address on File | Contingent | BTC: 0.00000868, USD: 0.38615665, USDT: 0.07420576 |
| 14c57ed4-9cba-4f63-8d19-130f54e83b94 | Address on File | Contingent | BTC: 0.00002509, USDT: 0.00472526 |
| 7acf0089-43d3-49c3-9130-73e5103bab89 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000001, FTC: 0.67830475, MER: 4769.61668643, XDN: 15893 |
| fdceeb08-4b16-46e9-87aa-511a1c0ad496 | Address on File | Contingent | BCH: 0.0003625, XLM: 7.38968838 |
| 4c1cd3c1-bcad-43bf-84fc-5c5bf0baebfc | Address on File | Contingent | BTC: 0.00002526 |
| ca95be6f-00ed-416d-8a75-7f8c2b130efe | Address on File | Contingent | BTC: 0.00002526 |
| bb8f0dea-b0d5-427d-b2f4-41faba20f937 | Address on File | Contingent | USD: 0.00000002, VTC: 6.08560127 |
| 4c9daef6-1afa-4c35-8289-eb803676aa8b | Address on File | Contingent | BTC: 0.00001102, USD: 0.39545455 |
| ccfd18b4-09a9-4276-a0ee-0520969025a4 | Address on File | | BTC: 0.00000002, USDT: 0.69823001 |
| c1d60fd6-7c9d-4f5a-bb16-75db83623006 | Address on File | Contingent | ARK: 0.5, BLK: 5, SIGNA: 20, SNT: 20 |
| 5f56e6a9-8240-4737-a80f-73988c3e3c34 | No Address on File | Contingent | BCH: 0.00002515, BTC: 0.00002515 |
| 0b073c57-463a-48af-b2ad-3b83733a41b1 | Address on File | Contingent | BTC: 0.00002525 |
| 985d4c2d-bc5c-428f-b5cd-32d1253b414d | Address on File | Contingent | BTC: 0.0000009, MORE: 614.95741125 |
| ca3eb8a3-a63a-4025-ac06-4085c6f3ee33 | Address on File | Contingent | BCH: 0.00000237, BTC: 0.0000243, USDT: 0.02597479 |
| faf455ea-7f63-43ca-bf96-93a066cf626f | No Address on File | Contingent | BTC: 0.00000003, XVG: 368.72371222 |
| 67c4c664-3f55-4639-815f-e4d58f3adf42 | Address on File | | BTC: 0.00000241, ETHW: 0.00738079, USD: 0.61929071 |
| 3d49a9e7-d08f-4018-837c-4848ae815b39 | Address on File | Contingent | BTC: 0.00002167, ETH: 0.00003483, ETHW: 0.00003483, USDT: 0.03453602 |
| 6bc053a5-cae3-449e-bd1b-951ca1f66b3c | No Address on File | Contingent | USD: 0.701329 |
| 0472dbaa-8628-4172-9286-0b461abec3b8 | Address on File | Contingent | USD: 0.70132874 |
| d04f7906-c89a-4429-a2ee-88c2414ed6c0 | Address on File | Contingent | BTC: 0.0000005, NEO: 0.075 |
| 8c216dc8-19d6-49cd-881b-ec72a34bb2ef | Address on File | Contingent | ETH: 0.00037782, ETHW: 0.00037782 |
| 2970c8a1-8d2c-4e04-88ac-aa188f3cfe02 | Address on File | Contingent | DASH: 0.00590883, ETH: 0.00008819, ETHW: 0.00008819, IGNIS: 25.44300405, IOC: 0.99398373, NAV: 0.15629546, NXS: 0.13465058, PTOY: 9.99883665, USDT: 0.00319783 |
| 5c9bb81c-4cb2-43fb-83fd-2fd9fd815092 | Address on File | Contingent | ETH: 0.00037777, ETHW: 0.00037777 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 55dd890d-6540-424c-b61c-50a1ac3623e5 | Address on File | Contingent | BTC: 0.00000035, USDT: 0.68865007 |
| 9d39baf9-92a9-4ad5-acca-ed8a70b2f461 | Address on File | Contingent | OK: 25, POT: 80, PTOY: 30, USD: 0.00312487 |
| a857f2fc-e0c7-4154-ba3f-4290db8f8678 | No Address on File | Contingent | BTC: 0.00000002, LTC: 0.009 |
| 13edfa04-0c3f-4b75-a5f4-bc11dfa579f3 | No Address on File | Contingent | BTC: 0.00000029, XLM: 7.74347334 |
| 592eaf02-e625-4987-a65d-7d5e89fb3bcc | Address on File | Contingent | USDT: 0.69825887 |
| 8060a007-4319-41ed-8b7b-1d2e98f3325c | Address on File | Contingent | BTC: 0.00000049, NEO: 0.075 |
| 968041f8-779b-4343-aaba-07a35710c34d | Address on File | | LTC: 0.00900546 |
| 169e2bae-0ced-4044-9a90-6ee6fb277681 | No Address on File | Contingent | LTC: 0.009005 |
| 38678fc5-9ba7-4758-a452-295a1de293ca | Address on File | | BTS: 33.02621588, ETH: 0.00000104, ETHW: 0.00000104, FLR: 0.11274326, LBC: 10, XRP: 0.74617465 |
| f812855c-3070-4dad-909b-fa031bbc7474 | No Address on File | Contingent | BCH: 0.00000012, BTC: 0.00000001, ETH: 0.0000001, ETHW: 0.0000001, SC: 200, USDT: 0.00036036 |
| 0d7e4532-5233-41aa-9047-6ded74803692 | Address on File | Contingent | ETH: 0.00000328, ETHW: 0.00000328, NEO: 0.07580216 |
| 10f06cf0-680e-47e1-9a9f-5496f268acdd | Address on File | | NXT: 250.28187768, USD: 0.00000001 |
| c4649e0a-199a-47f2-a99c-c369a5e16f30 | Address on File | Contingent | USD: 0.2362215, USDT: 0.4627042 |
| 1bcf3b50-f5c2-495a-8b95-3720e7588a41 | Address on File | Contingent | BTC: 0.00000064, DCR: 0.04167094 |
| c40c1423-2041-4573-a166-dd478827ee16 | No Address on File | Contingent | BTC: 0.00000002, PIVX: 3.18250688 |
| 566ab870-afc0-407c-a007-93525ad0abe9 | Address on File | | BTC: 0.00000003, RDD: 1749.63875 |
| d9d9df55-5546-4a78-a2a5-9906dfa897d1 | Address on File | | USD: 0.70068794 |
| bda6e697-7fa7-4339-9692-53ed293507ba | Address on File | Contingent | RDD: 1751.64859589 |
| 72bcf345-471d-488e-ad34-65c1de47d7a4 | Address on File | Contingent | BCH: 0.00002512, BTC: 0.00002512 |
| 05531407-f055-4021-a578-922c859d5236 | Address on File | | ETHW: 0.34194436 |
| e312b812-7d48-4eb1-b6bf-052d2c1f0c86 | Address on File | Contingent | BTC: 0.00002266, XLM: 0.79415993 |
| ad027d1b-19d3-46e6-a078-9ab2f5637e6f | Address on File | | OMG: 0.81331309 |
| f6dff215-0dc3-4f45-86c9-e386f38c3286 | Address on File | Contingent | BTC: 0.00000072, FIRO: 0.00000001, USDT: 0.67786154 |
| 282f6ee9-9ef5-48cd-ac57-550900656a63 | Address on File | Contingent | BTC: 0.00002448, ETH: 0.00001104, ETHW: 0.00001104 |
| 430a5269-346c-4a2d-b6d7-aad4bec18a95 | Address on File | | LTC: 0.009 |
| 50a8ca85-5582-49c2-8656-ae5d6085431c | Address on File | Contingent | LTC: 0.009 |
| 7fe2f54d-a5c4-4522-8c65-87e1c6709769 | Address on File | Contingent | LTC: 0.009 |
| cd30cdb9-45ce-476b-9725-091b379d1035 | No Address on File | Contingent | LTC: 0.009 |
| ece5c948-a095-4ad6-9829-e265c9e8b3ae | Address on File | Contingent | LTC: 0.009 |
| f0193277-4ca4-4d53-8f7e-08361c3577f6 | No Address on File | Contingent | LTC: 0.009 |
| 872ed398-6de1-4190-946e-d26d5dea8644 | Address on File | | BTC: 0.00001911, HBAR: 0.00964157, USD: 0.16908628 |
| 418c96a9-660b-45bc-b95c-891e7f1c1f13 | Address on File | Contingent | BTC: 0.00001298, USD: 0.1690706, USDT: 0.17008922 |
| dc0d911b-2d9d-45d3-aeb4-4c0490a88f60 | Address on File | Contingent | LTC: 0.00000546, SC: 200 |
| 66c7f46a-99cb-4c2f-ac4e-573e2a15776a | Address on File | Contingent | NEO: 0.07642344 |
| f0c07aad-3b5c-40b3-a564-48582b81a489 | No Address on File | Contingent | BTC: 0.00000003, VTC: 6.06751825 |
| bf6b4342-86c4-4197-9c55-048585a18152 | Address on File | | DOGE: 0.33794527, ETH: 0.00029337, ETHW: 0.00029337, ZRX: 0.60997081 |
| 2eb7abe2-e002-4c1e-bfad-6baed6682d78 | Address on File | Contingent | BTC: 0.00000003, RDD: 0.98979579, USD: 0.38902441, USDT: 0.30890846 |
| 7c730258-1f6f-4943-b1d1-47f77c97a3f8 | Address on File | Contingent | BTC: 0.00002521 |
| 90e49a82-2745-444f-8a87-530095e61ad6 | Address on File | | USD: 0.70035565 |
| b6258b3b-ec88-466a-99a0-bba3a4b31364 | Address on File | | USDT: 0.69755 |
| f7f4a96c-0dc6-4e56-9da1-d6aab73a10fd | Address on File | | BTC: 0.00000021, FLR: 24.71438982 |
| 97e30b15-b69c-4e46-afd2-4f4a1ec912aa | Address on File | Contingent | BCH: 0.00000036, BTC: 0.00000018, ETH: 0.00037461, ETHW: 0.00037461 |
| e646e429-8afb-476a-bd04-3f3df311a333 | Address on File | Contingent | XDC: 19.782451 |
| 43ec1e66-68b6-4c7f-825d-2256619e91aa | Address on File | Contingent | BTC: 0.00002519, ETH: 0.00000025, ETHW: 0.00000025 |
| 15f75043-eb33-41f4-9ab5-6fd6261eb221 | Address on File | | BTC: 0.00002245, WACME: 2.3067769 |
| e7d16a67-17a1-491a-96f0-9c2518eeb70c | Address on File | Contingent | BTC: 0.00000005, XLM: 7.8077454 |
| 6a82975d-eff6-4cd1-80ca-8dd1937a586d | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00000147, ETHW: 0.00000147, PTOY: 6.74944113, USDT: 0.00001763, VTC: 5.2277712 |
| 59fd00fc-8008-4de2-83a8-6cfb59c5a8d8 | Address on File | Contingent | BTC: 0.00000042, ETH: 0.00001499, ETHW: 0.00001499, USD: 0.66041834, USDT: 0.00023694 |
| 0ff58e44-b69a-492b-b105-017550a4f4c3 | Address on File | | USDT: 0.69733992 |
| 57ce22c3-6b5e-4f57-9ec0-6a40c5e3ca46 | Address on File | Contingent | BTC: 0.00000004, PINK: 6961.409375, USDT: 0.00282464 |
| 32e62878-46ab-43a2-bb2a-9fb61cebc23e | Address on File | Contingent | BTC: 0.0000252 |
| 522a1928-d722-4239-8b6b-500bbb7e78f5 | Address on File | | USDT: 0.69728305 |
| c780e763-abf4-4a6f-b309-0e2d2ac4f326 | Address on File | | USD: 0.70005857, USDT: 0.00000001 |
| 3ee0e818-deb8-40c0-a54d-462482fcf1ed | Address on File | | BCH: 0.00386364, XLM: 3.01364221 |
| 8f4a364b-8c0e-4465-8794-6c26fc3fc749 | Address on File | Contingent | BCH: 0.00000025, SC: 200 |
| 623067d9-f72a-480f-ac14-3fd96963fe27 | Address on File | Contingent | BCH: 0.00000011, SC: 200 |
| eca204eb-d990-4bb6-bd82-ca277ad10436 | Address on File | Contingent | SC: 200, USD: 0.00000001 |
| 077acb28-62f8-4f7b-bb9e-e5d488a783a4 | No Address on File | Contingent | SC: 200 |
| 17d0a460-9701-4bac-aa94-65cc0ee7a164 | No Address on File | Contingent | VRC: 500 |
| 1a2280bf-3f4f-42d3-b975-9781bfba0244 | Address on File | Contingent | NXT: 250 |
| 22a2c6d5-a140-4782-b747-80ce3cf538a6 | No Address on File | Contingent | VRC: 500 |
| 330fc215-39f0-47c9-8d19-dbec73b027cb | Address on File | | VRC: 500 |
| 7c1b418f-78a7-4f34-9bdb-b2e76737f2c2 | Address on File | Contingent | NXT: 250 |
| 81400451-e3c2-4a6e-adb1-38409a984972 | Address on File | | VRC: 500 |
| 87a62994-48c3-4f3e-8340-d9816e679c16 | Address on File | Contingent | SC: 200 |
| 993a227e-5115-45ae-9acb-29ffe197815d | No Address on File | Contingent | VRC: 500 |
| a5abcb2f-be39-41dd-8ab4-10e44f59f1be | Address on File | Contingent | SC: 200 |
| ce9e6d1b-3174-4003-b7c6-98a12c6476c4 | Address on File | Contingent | SC: 200 |
| f1d120a3-f4a1-40cf-b1e8-9bd847ea7575 | Address on File | | VRC: 500 |
| f8546d88-9fdb-4492-81d0-ca9a46bcb20d | Address on File | Contingent | SC: 200 |
| f8f9d1dd-ee93-4b7d-890a-15c0e65500a6 | Address on File | Contingent | SC: 200 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ff6a1d76-f5f0-4f3d-b7a8-9a17a7d94e20 | No Address on File | Contingent | VRC: 500 |
| b27caaed-83c2-45d2-afd9-8ea77aca6713 | Address on File | Contingent | USD: 0.69998259 |
| 8c55023d-dc1d-430d-bd91-974f42ca4bad | Address on File | Contingent | USD: 0.69994349 |
| 26de8fb5-a813-4ceb-b26c-39002fa5433e | Address on File | Contingent | IGNIS: 7.5, USD: 0.66240929, USDT: 0.00000804 |
| 1bcc66f4-8e28-4245-80b1-6c8380561a85 | Address on File | | USD: 0.69991118 |
| e8c3ba23-ed95-492b-99a9-fceddc35f7c0 | Address on File | Contingent | USD: 0.69989576 |
| 14ed835d-2785-4eea-819f-9e122952a3e6 | Address on File | Contingent | BTC: 0.00001931, FLR: 5.81627776 |
| bd4ab85a-25c9-4078-b95e-8eca47388e91 | Address on File | Contingent | IGNIS: 139, USD: 0.00488313 |
| 3ec41100-3887-4b77-908d-df6afc6c848f | Address on File | Contingent | BTC: 0.00000005, ETH: 0.00034318, ETHW: 0.00034318, USDT: 0.0003138, XRP: 0.14283814 |
| a2d54125-78db-4ed1-bcc0-e9bc1b64a6c4 | No Address on File | Contingent | BCH: 0.00000005, BTC: 0.00002511, USDT: 0.00224494 |
| 75258c8d-ef90-4c86-a0d8-02a2d6e7d2dd | Address on File | | BCH: 0.00002509, BTC: 0.00002509 |
| 81c842ec-566e-40f8-b170-9123d1f24143 | Address on File | | BTC: 0.00002519 |
| d9d1ace5-0172-476c-a55c-80fa0dc88c0f | Address on File | Contingent | BTC: 0.00002519 |
| ec958a7d-c320-49ab-a872-28492d2da0ae | Address on File | Contingent | USDT: 0.69700432 |
| aa0d0fe2-5414-4749-825d-f50b09a06058 | Address on File | | RDD: 700, USDT: 0.41800832 |
| 83364b53-0ff0-45ea-81e6-6fe71c49ebf7 | Address on File | Contingent | SC: 199.9 |
| 054aad80-7749-4eb1-80ec-3578e4f2e23f | Address on File | Contingent | USDT: 0.69685866 |
| 9009fdbb-4ab8-4a06-b1a3-08387ab082eb | Address on File | Contingent | BCH: 0.00000096, ETH: 0.00000623, ETHW: 0.00000623, NEO: 0.075, USDT: 0.00055654 |
| cabe72bd-5420-4823-8db4-bcbc74602ba0 | Address on File | | USD: 0.6995762 |
| c3beb8ce-cd4d-4362-a5a1-63de674a3fc2 | Address on File | Contingent | BTC: 0.00002518 |
| c8326e87-d487-4b6d-9516-e3d0dd812b15 | No Address on File | Contingent | XLM: 7.81584961 |
| 1676c350-a771-4a3a-b370-081951b46f72 | Address on File | Contingent | SC: 170, XVG: 55 |
| 02223408-d826-4f2c-8ee7-0bdaa86371d7 | Address on File | Contingent | BTC: 0.00001644, ENG: 78.31442953 |
| 13ef2a66-615c-4ae1-8c8b-c1fc96914a56 | Address on File | Contingent | USD: 0.38830642, WAXP: 5.34675688 |
| 76824c2a-4991-4971-a5a6-3e34931dc65e | Address on File | Contingent | ETH: 0.00000632, ETHW: 0.00000632, NEO: 0.07504121 |
| 069da2ab-a100-45bf-aff5-aa5b77b0df7e | Address on File | Contingent | BTC: 0.00000264, EOS: 0.43189693, USD: 0.23456785 |
| 2d1bf3a4-0755-4bbd-b69a-569edf2bc784 | No Address on File | Contingent | KMD: 2.3839661 |
| d15cac00-d3b0-4a9c-b18c-9c7132f7c908 | Address on File | Contingent | BCH: 0.00000391, IGNIS: 130.96077192, USDT: 0.04401702 |
| d6298572-0792-498d-8043-76edc449a4d4 | Address on File | Contingent | BTC: 0.00002512, THC: 0.06348802, USDT: 0.00134488 |
| 4a514022-cca7-4bf3-82c2-6a873794c627 | Address on File | Contingent | GNO: 0.00128564, REPV2: 0.00066377, USDT: 0.54760804 |
| a8ae4ff5-ab1c-46c4-a395-03c296a1d15b | Address on File | Contingent | USDT: 0.69653173 |
| 3265a152-3d54-4f83-96a3-98b76a344d8e | Address on File | Contingent | BCH: 0.00000835, BTC: 0.00000835, ETH: 0.0002513, ETHW: 0.0002513 |
| 1b241b65-9dc8-4426-b477-a01e76d176a7 | Address on File | | BTC: 0.00002517 |
| 78a1a1d6-76c5-4b57-af40-e72b224a8c74 | Address on File | Contingent | BTC: 0.00002517 |
| 86e1b4d4-dc4e-4855-9382-f5b0b9bb74bb | Address on File | | ETH: 0.00037625, ETHW: 0.00037625, USD: 0.00000002, USDT: 0.00091833 |
| d2ad5384-9f91-43de-8acb-56b7e6df2553 | Address on File | Contingent | BTC: 0.00001989, USDT: 0.14607484 |
| ab7c1b50-ac10-470b-9c04-189419fe0136 | Address on File | | HBAR: 0.00195134, USD: 0.69904901 |
| 90afbfea-32c3-40b5-b56c-fd035a47d00d | Address on File | | BTC: 0.00000518, ETH: 0.00002984, ETHW: 0.00002984, USD: 0.35058133, USDT: 0.14867432 |
| 0971e89c-854f-4221-9b05-b4ede44b43fa | Address on File | | BCH: 0.00281208, USD: 0.38590504 |
| b4c0097f-91df-4d01-b513-ae22437d5692 | Address on File | Contingent | BTC: 0.000025, USDT: 0.00452999 |
| b65c1074-ec99-4409-91c8-88beb45da003 | Address on File | | FLR: 21.1533, KMD: 0.11820434, MONA: 0.16895283, USD: 0.00017997 |
| 8a50fbcc-5e04-4fb9-8cd5-0b4787e7164d | Address on File | Contingent | IGNIS: 139.80990925 |
| 7f09390c-e84a-4617-8dde-3b24902ffa2a | Address on File | Contingent | ZEC: 0.02108708 |
| 2ceea0c4-9534-408b-b116-ac8c69a9c2da | Address on File | | MER: 226908.47253425, SIGNA: 4.66603534, USDT: 0.69112047 |
| 7a63e745-a0ed-4443-9bfc-4cd16bdb4f89 | Address on File | Contingent | BTC: 0.00002398, USDT: 0.03269245 |
| 2e469937-7c36-441a-aa6c-c66d7c0ca32b | Address on File | Contingent | BTC: 0.00000082, USD: 0.67115358, USDT: 0.00505062 |
| a300e0cd-5d86-4368-9b25-25b1f911798c | Address on File | Contingent | BCH: 0.00008337, BTC: 0.0000061, POT: 306.02788462 |
| 314793e3-945b-43c0-8d31-7ac28b7b9b80 | No Address on File | Contingent | BCH: 0.00002506, BTC: 0.00002506 |
| 0cb4260b-2eeb-4de1-b393-b1dac98a83e4 | Address on File | Contingent | BCH: 0.00092431, BTC: 0.00000216, XLM: 5.98908778 |
| 94dba636-01e2-45e5-8370-4f0bd89b6a30 | Address on File | Contingent | BTC: 0.00002001, ETH: 0.00007691, ETHW: 0.00007691, USDT: 0.00032005 |
| fabfac4c-4fe4-48c7-91af-de2f95649628 | Address on File | Contingent | ADX: 0.06761166, BTC: 0.00000003, NEO: 0.075 |
| 364b444a-55af-41f5-84ed-c8d5401a0f5e | Address on File | Contingent | BTC: 0.00000003, IGNIS: 139.62090883 |
| 23279cc2-e297-4318-9075-224bfd05a5f7 | Address on File | | ETH: 0.00000848, ETHW: 0.00000848, POT: 400, USD: 0.00319174 |
| c86ee760-25cb-49c6-ba12-31c1c7799f7a | Address on File | | ADA: 0.832533, BTC: 0.00001275, NXS: 0.56257416 |
| 2c45c53f-502c-426b-adf9-cc5b8087fe4c | Address on File | | BTC: 0.00000353, USD: 0.58288184, USDT: 0.01788592 |
| a8f60384-ffe4-4a6e-8607-f529eb5bcdd2 | Address on File | Contingent | BTC: 0.00000065, ETH: 0.00000521, ETHW: 0.00000521, RDD: 1677.94306641 |
| f86acc7b-1fdb-483a-aee2-32c0f5976483 | Address on File | | GRT: 5, HBAR: 1.89830508, USD: 0.00836164 |
| bccb7c03-1a0c-4d04-842c-905734b5599c | Address on File | Contingent | USD: 0.69887882 |
| cab9c6c2-bc9b-49f2-849b-d65ea649aaef | Address on File | Contingent | BTC: 0.00000121, LTC: 0.00854617 |
| 099d5a52-e068-4e05-b505-773a1eeef7b2 | Address on File | Contingent | PINK: 33.18965517, VEE: 278.20181002 |
| f4a8a0a1-64ea-499b-ad91-5aa7a5cf65fc | No Address on File | Contingent | XLM: 7.8078078 |
| c9d9e1e8-944b-4f61-8213-66aaae39a3a8 | Address on File | Contingent | USD: 0.69879741 |
| fd350f46-1489-4d46-b6d3-231880c10add | No Address on File | Contingent | GRS: 1.98064682 |
| 346945ec-5dd5-4512-b47b-526770a686bc | Address on File | Contingent | USD: 0.6987581 |
| 854db8b7-a46d-47d0-bc7b-569089720733 | Address on File | | ETHW: 0.10075194, USD: 0.49229813 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 2c950ff4-e634-4fee-866e-d5f414823b40 | Address on File | | ETH: 0.00000001, ETHW: 0.00000001, OMG: 0.7209091, USDT: 0.01085199, XLM: 0.74668997 |
| 57b96e2d-508e-49c5-9740-bb48b35fa0c0 | Address on File | | BTC: 0.00000013, ETH: 0.00000657, ETHW: 0.00000657, NEO: 0.07446462, USD: 0.00045638 |
| a55e5b7b-2542-4078-bf74-61cb542e7177 | Address on File | Contingent | ETH: 0.00037647, ETHW: 0.00037647 |
| aebd8f15-e970-4723-a9b8-c2206b13d76c | Address on File | | USD: 0.69721846, USDT: 0.0014891 |
| 54c3633c-3a5e-4760-ad76-c111add39f0e | Address on File | Contingent | ARK: 0.63509456, USDT: 0.51878562 |
| 9e81a6b9-d3e0-431a-8e25-542c3893697f | Address on File | Contingent | BTC: 0.00000002, XLM: 7.8000078 |
| a3e7b61b-465f-4a5e-931f-4953d3bf0d9d | Address on File | Contingent | USDT: 0.69586426 |
| a0afbd21-50b2-4140-b095-9895aa23dff8 | Address on File | Contingent | USDT: 0.69580697 |
| b9d17e1f-d4ee-491f-b591-69eeb96ff2f4 | Address on File | Contingent | HBAR: 1.25, USD: 0.54352766, USDT: 0.08620483 |
| 55c67292-f0a4-4e20-a108-7a730f6cb6ea | Address on File | | BTC: 0.00002514, BTT: 484363.051, ETHW: 0.00000126, LSK: 0.00008946, STEEM: 0.00039018, USD: 0.00000001 |
| 95e34551-0aae-493e-85ef-2fc75cc5da41 | Address on File | | ETHW: 0.33939416, USD: 0.00314915 |
| fa261726-4d74-412f-a71c-1d7888a06cf0 | Address on File | Contingent | DASH: 0.00091274, LTC: 0.00848449 |
| b02ab1b0-c7ea-49ae-a3ec-b7105f97d7cd | Address on File | Contingent | BTC: 0.00000027, DASH: 0.00546038, ETH: 0.00000119, ETHW: 0.00000119, USDT: 0.00052354, ZEC: 0.01388189 |
| 4c415baf-fb48-4595-81e0-1f13c2774b4e | Address on File | | XLM: 7.8048516 |
| 90de8066-bef7-40a5-9636-169783c17f91 | Address on File | Contingent | USD: 0.69844568 |
| 0349ce35-82fd-4b7c-9d63-395beee2f1e8 | Address on File | Contingent | BCH: 0.00068158, FLR: 0.01797743, OMG: 0.6628267, XLM: 0.00076091, XRP: 0.118981 |
| 45ec6540-81b6-4eac-bf78-b888270ce505 | Address on File | | ADA: 1.90721942 |
| de917e69-0bd2-4086-8038-05d6f33dfd4e | Address on File | Contingent | BTC: 0.00002514 |
| 4f3fda40-4205-436e-9c65-6ccc0e606bc5 | Address on File | Contingent | BTC: 0.00000006, ETH: 0.00000247, ETHW: 0.00000247, THC: 314.61832885 |
| 230918ea-c03e-490f-adad-f3325ee10d40 | Address on File | Contingent | ETH: 0.0003763, ETHW: 0.0003763 |
| 47f05e02-3d6e-4489-8cf6-9e558674e792 | Address on File | | WAXP: 12 |
| ffb82f7e-21e4-4f33-8b90-95815b243942 | Address on File | | USD: 0.69838135 |
| a8a75183-4220-42b4-b8f0-b862487ed897 | Address on File | | USD: 0.69834268 |
| bf174556-c3a2-4158-bd47-4903d34b7b7f | Address on File | Contingent | RDD: 0.57362736, XLM: 7.8001092 |
| 60503d7d-6a3d-4cbe-9180-73a6dc3ddbe7 | Address on File | | BCH: 0.00072399, UBQ: 25, USD: 0.00766945 |
| 8ed718c6-f381-4d21-861c-73e137117c6f | Address on File | Contingent | BTC: 0.00000033, NEO: 0.07519115 |
| 0f49327d-840e-493d-ba18-6f7a39109920 | Address on File | Contingent | RDD: 1745.63866438 |
| 97893213-568e-4821-ad7d-434e28d3d1be | Address on File | | BTC: 0.00000223, LTC: 0.00725775, TRX: 1.041756 |
| acdefe67-ff9b-4d58-a7b9-c3e66784cee1 | Address on File | | USD: 0.00192634, USDT: 0.00085599, XDN: 2000, XLM: 6.78629538 |
| 517ddce1-a926-4df7-8779-dcac504ac03d | Address on File | | BTC: 0.00000693, THC: 229.87265152 |
| c00191db-17db-42a8-97ed-f68acff021f5 | Address on File | | BTC: 0.00000001, ETH: 0.00037606, ETHW: 0.00037606 |
| 63f43f4d-c9d2-45b3-a50b-f12a196e010f | Address on File | Contingent | XLM: 7.8000078 |
| 9d4df9a9-94b1-4587-8820-1422eb2213f4 | No Address on File | Contingent | XLM: 7.8000078 |
| ce3312b3-fbdb-4be8-85ec-49c8d61aea74 | No Address on File | Contingent | XLM: 7.8000078 |
| f0fc7935-e46a-4d24-9df6-f5701f8f6ae3 | No Address on File | Contingent | XLM: 7.8000078 |
| 0bbf3ec1-fe00-408e-8e34-bfa9a567bd40 | No Address on File | Contingent | ZEC: 0.02105881 |
| 332a6ced-a2e2-4cc9-9909-db9c8e89e51f | No Address on File | Contingent | SC: 199.452419 |
| a800f138-0abd-40d5-ab02-64e1a3aafd66 | Address on File | | USD: 0.69798073 |
| 7cff43c9-3056-493b-85f2-558a5f39f55c | Address on File | | BTC: 0.00000008, SYS: 5.74529328 |
| aa8838ed-fd2f-4b3c-8c8f-1ae4b79d5487 | Address on File | Contingent | BTC: 0.00002483, DGB: 0.43711538, ETH: 0.00000012, ETHW: 0.00000012, FLR: 0.00094766, USD: 0.00168706, XRP: 0.00627192 |
| eb3440fe-a430-440a-91b6-ebc006a8b62c | Address on File | Contingent | BTC: 0.00002512 |
| fc8733c6-1e1e-4d3b-adb0-5e3d0238ab32 | Address on File | Contingent | BTC: 0.00002512 |
| 084dd526-472a-49e2-b6e4-5e6a2f94d016 | Address on File | Contingent | BTC: 0.00000001, USD: 0.59928069, USDT: 0.00000001, XDN: 2231.19372096 |
| 9c1d2377-7da5-47f7-b915-684c23b3b738 | Address on File | Contingent | BCH: 0.00000022, LTC: 0.00013373, NEO: 0.075 |
| 0185637e-3277-47e8-ba72-9bf30dce1cda | Address on File | Contingent | LTC: 0.00000546, NXT: 249.05979812 |
| 342c1da0-36bb-458a-affb-281327f6ad3e | Address on File | | ETH: 0.00037494, ETHW: 0.00037494, USDT: 0.00190612 |
| 534365ca-4555-4490-bceb-61a1bc73e297 | Address on File | Contingent | FIRO: 0.29882, ZRX: 0.799 |
| c79cf10f-7f2d-4c30-98a1-9cefe17ea991 | Address on File | | DGB: 36.82726578, ETH: 0.00000001, ETHW: 0.00000001, STRAX: 0.5, USD: 0.16416913, USDT: 0.00000001 |
| 684f5e8e-3d4c-4cad-8853-8f01e082f31a | Address on File | Contingent | USDT: 0.69492581 |
| e26ef9fc-e19b-4cc3-9243-dd114846ab94 | Address on File | Contingent | USD: 0.69769344 |
| 0f1f041c-2c4a-4ca7-8bbe-12af96a8868d | Address on File | | USD: 0.67595237, XLM: 0.2420316 |
| 28f393c8-74a8-423f-a8e9-fe637653c37d | Address on File | Contingent | DOGE: 0.00007537, USD: 0.69759764 |
| e81b810e-9462-4e8f-8b6d-8534e3096bd4 | Address on File | | ETH: 0.00037587, ETHW: 0.00037587 |
| 44def2ae-965d-433a-b81c-6c76328f3387 | Address on File | Contingent | BTC: 0.00002511 |
| 7a43341b-80cd-4f4e-9940-b00e2c68225e | Address on File | | USD: 0.69755853 |
| 1575e7ca-c77e-43c7-b72b-7b557f36aa0b | Address on File | | USD: 0.34873735, USDT: 0.3473932 |
| a63c48b8-754d-478c-a081-65ed3a75f1cf | Address on File | | ETHW: 0.33607419, USD: 0.00889111 |
| 902b58aa-63d5-4247-aba1-67e4f6ebbefe | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00026764, ETHW: 0.00026764, RDD: 500.525 |
| 2e3755c2-9a99-45e3-818a-086a40674302 | Address on File | Contingent | ARDR: 0.58914738, BTC: 0.00002344 |
| 3c5bb859-0f6e-46cc-9a51-d205888c7832 | No Address on File | Contingent | XLM: 7.79303459 |
| 1e1fbdbf-a252-4b34-b891-bd312e125c09 | Address on File | | BCH: 0.00000036, USD: 0.69684814, USDT: 0.00058419 |
| a52212c7-80dc-499c-87da-d675da19526c | Address on File | | ADA: 1.51680449, BTC: 0.00000002, THC: 64.29804389 |
| 12d2151b-37d2-4d34-a204-910c0d19e774 | Address on File | | FLR: 24.71080098, USD: 0.00303 |
| 634deb66-e3c9-4e77-b2ea-397648b44f64 | Address on File | Contingent | USDT: 0.69453137 |
| 7b3eb99d-c5ab-4a87-b1e3-9122ff9f8eda | Address on File | | USD: 0.12094275, USDT: 0.00000002, XLM: 6.43923078 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 0e30d909-6baf-4a80-9864-e0de097b59a8 | Address on File | | USD: 0.00587546, USDS: 0.03086417, VTC: 5.72855 |
| 67b5cf7b-472f-4d49-93d0-72588fe75204 | Address on File | Contingent | USD: 0.69716413 |
| ced14d45-9d43-40ce-94fc-1fdd421fdd6e | Address on File | Contingent | USDT: 0.0002566, XVG: 366.76405365 |
| b7ad5cf3-803a-462d-ae86-6a7acd759535 | Address on File | Contingent | BTC: 0.00002509 |
| f7bb8d6d-146d-4cd8-a5b0-bcba32d79413 | Address on File | Contingent | BTC: 0.00002509 |
| 55224f2e-c027-49bc-ac00-42d294261dfc | Address on File | Contingent | BTC: 0.00000031, USDT: 0.68565016 |
| 95a19192-fc6b-4f64-a21e-d91f1732000c | Address on File | Contingent | ETH: 0.00037548, ETHW: 0.00037548, USD: 0.00012512 |
| 80a9939f-0493-40ee-959e-b219c01fb5ad | Address on File | Contingent | ETH: 0.00037374, ETHW: 0.00037374, USDT: 0.0033367 |
| 108e24c2-0967-4140-aba5-59f4d50943ff | Address on File | Contingent | BTC: 0.00000196, USDT: 0.63993421 |
| e00c56a2-d611-4e20-be96-5bc528251b3a | Address on File | Contingent | ETH: 0.00036651, ETHW: 0.00036651, NXS: 0.00445119, ZEN: 0.00205237 |
| b7cfbc64-04dd-4704-8320-8635d03a62a6 | Address on File | Contingent | BTC: 0.00000009, ZEC: 0.02094681 |
| 50d102cc-0ad9-404f-9892-fbe2d5f5b94e | Address on File | Contingent | BTC: 0.00002503, USD: 0.00028003, USDT: 0.00121026 |
| f60b9316-85ce-4768-9d23-27f2a91b4d09 | Address on File | | ETHW: 0.0271, MKR: 0.00075934, USD: 0.13292287 |
| 87435e33-7724-4ec0-b496-4d8f7a2be948 | Address on File | Contingent | BTC: 0.00000072, LTC: 0.00841885, STRK: 0.00190773 |
| 34b0ac59-5ecf-4eb4-8725-41349dab2130 | Address on File | | USD: 0.69681498 |
| 89998766-03cd-4551-b257-4b5eb6297e91 | No Address on File | Contingent | XLM: 7.78493038 |
| 06720daf-f0bf-4763-b2a9-aca9527cff14 | Address on File | | ETHW: 0.33755149, USD: 0.00509681 |
| 811cb8b4-79ee-4a80-882d-6fc26173d845 | Address on File | | NEO: 0.00089091, PAY: 64.34967834 |
| aff20ed1-0aaf-444a-8b5f-71e7b5110498 | Address on File | Contingent | BTC: 0.00000029, XLM: 7.69407589 |
| 6b92fb1d-b2a4-44cb-a923-df8e60e761df | Address on File | Contingent | BTC: 0.00000024, EMC2: 75 |
| 691a0d15-4899-48b9-a3cf-4b3ea83c5cc1 | Address on File | Contingent | IGNIS: 120, USD: 0.01692042, USDT: 0.07937705 |
| 5c9df9ff-c61d-4d9c-b829-26aab392f33c | Address on File | Contingent | SC: 199 |
| f42e23cd-5702-4cf0-a9ce-ddca4bb706cd | Address on File | Contingent | BCH: 0.00002497, BTC: 0.00002497 |
| 8364af07-b2ee-4ab4-9bcf-28438dd164f6 | Address on File | Contingent | BTC: 0.00000593, ETH: 0.0000212, ETHW: 0.0000212, NEO: 0.05372445 |
| 9f838b91-9df1-4f5c-a0be-aaff4fcfc189 | Address on File | Contingent | BTC: 0.00000011, WACME: 20.89483455 |
| 2656fbc4-9195-4216-8b78-63e7195691be | Address on File | Contingent | ETH: 0.00002477, ETHW: 0.00002477, LTC: 0.00835589 |
| 031b44b2-00af-47f9-b18b-ab18acc86e4d | Address on File | Contingent | BTC: 0.00000041, TRX: 10 |
| c41c78b6-aa78-430d-bb74-bb7642938ebf | Address on File | | IGNIS: 139.27134121 |
| d7e757f5-149b-42ec-a9ff-5ec881096b25 | Address on File | Contingent | BTC: 0.00000011, DGB: 0.60886139, LTC: 0.00884383 |
| 672b4dae-c2ce-428e-8f40-9cee681d8b62 | Address on File | | EMC2: 75.68723077 |
| e7038165-bede-4bff-aca9-d11076b41da2 | Address on File | Contingent | BTC: 0.00000006, IGNIS: 138.92435 |
| 3f1d599f-0b30-420e-b3bb-3d0c88ad94d5 | Address on File | | BTC: 0.00000001, ETH: 0.00000656, ETHW: 0.00000656, FLR: 24.10893037, USD: 0.00548194, USDT: 0.00088199 |
| 9a5a2575-1176-410e-9746-d47caf5136c6 | Address on File | | BTC: 0.00000032, NEO: 0.075 |
| 2b8a5fb6-e1d8-40ed-b66b-a7cb5eab74ab | Address on File | Contingent | BTC: 0.00000016, VTC: 6 |
| dddc082c-b461-4e15-a26e-c3b872129465 | Address on File | Contingent | USD: 0.69622051 |
| 41a8756c-3252-4f4a-ac51-88fd984df058 | Address on File | Contingent | EOS: 0.36441074, TRX: 1.38964558, USD: 0.0703606, USDT: 0.17680684, XLM: 0.25452826 |
| 24fc0f08-f516-49c4-919d-2fcc50bc78e0 | Address on File | Contingent | BTC: 0.00000085, ETH: 0.00000607, ETHW: 0.00000607, OMG: 0.32340166, XRP: 0.89302219 |
| 8f53d62e-bb5c-4609-bf4a-eae5edc4230b | Address on File | Contingent | NEO: 0.07596292 |
| 993756b0-c5a4-4691-bcd3-7047f0c717d7 | Address on File | Contingent | BTC: 0.00002506 |
| fa479dc3-a7ba-4640-92ba-cd5557ec441c | Address on File | Contingent | BCH: 0.0000003, ZEC: 0.021 |
| f408c344-6fea-4b2a-b3b8-596eddd5e70a | Address on File | Contingent | BTC: 0.00002503, NEO: 0.00008918 |
| 2ee1ce5f-eb4c-4dc5-a6ad-f0e5be0b5949 | Address on File | | USD: 0.68943592, WAVES: 0.00407233 |
| 0a9bbeed-70b2-4e63-b977-b40187a16938 | Address on File | Contingent | NEO: 0.07512427, USDT: 0.00756219 |
| 9d10cb92-b73f-4d6e-986e-bf715952456e | Address on File | | ETHW: 0.33766189, USD: 0.00422959 |
| dd65ad2a-9204-43bb-a591-237d22bf91cf | Address on File | | NEO: 0.07594869 |
| 5862a17c-6410-47f2-9676-d23822e0ea35 | Address on File | Contingent | BTC: 0.00000033, USDT: 0.6841358 |
| 760c3f51-c1ad-46ac-9f39-7d06e846b3ed | Address on File | | BTC: 0.00000016, USD: 0.13697232, USDT: 0.55241212 |
| bdc0f92c-6da4-46fb-bbba-0cca5dc1ba37 | Address on File | Contingent | BTC: 0.00000014, NEO: 0.07482412, USDT: 0.0063356 |
| ca13d7bb-0fcd-4254-bc52-88cb4b890392 | Address on File | Contingent | ADA: 1.90047089 |
| 3fff3922-e487-470f-aea8-44573b09d18d | Address on File | Contingent | ALGO: 0.08849252, USD: 0.68138096 |
| 08f53ac2-206d-4eb5-a7ca-2a308bbb7ad9 | Address on File | Contingent | BTC: 0.00001901, FTC: 76.27892475 |
| 7eec715e-a7c3-4ce2-b767-94cf5753884d | Address on File | Contingent | BTC: 0.00000011, ETH: 0.00001909, ETHW: 0.00001909, NEO: 0.07173059 |
| 56c063f2-7dff-4d4b-8fff-650d46cb8f29 | Address on File | Contingent | USD: 0.69586062 |
| 88f15e2d-71fa-4007-9d5f-96c4eb1244ae | Address on File | Contingent | BTC: 0.00001931, ETH: 0.00000197, ETHW: 0.00000197, USDT: 0.15511617 |
| 24777c18-f4d2-4791-a798-83249d440db7 | Address on File | | USD: 0.69582209 |
| f9de805d-b419-42a5-af7a-85ec80144909 | Address on File | Contingent | FLR: 0.00000004, MAID: 0.00060216, SC: 0.00000037, XRP: 0.00000029, ZEN: 0.08728012 |
| c05f223d-5404-4b62-afae-4616ba52a504 | Address on File | Contingent | BCH: 0.00607129, BTC: 0.00000033, USDT: 0.01037622 |
| c04f0655-b127-4c8d-bc99-4280455ed15b | Address on File | | USDT: 0.69302575 |
| 79624bcd-cd47-4122-9e4f-dd98587b7183 | Address on File | Contingent | BTC: 0.00002127, USD: 0.10485855, USDT: 0.00002049 |
| a1975605-7fcb-428e-88d6-2e8a4841c216 | Address on File | | ADA: 0.20642367, USD: 0.62016856 |
| 19a69d19-6653-442a-a35b-59ddc4568369 | Address on File | Contingent | XMY: 16952.39625 |
| 82569dda-590f-4e94-a5f1-a0a8fbb18ba8 | Address on File | Contingent | BTC: 0.00000005, VTC: 6.0220234 |
| 99c6d858-61cb-473f-819e-df3cb93917f5 | No Address on File | Contingent | RDD: 3.34930251, XDN: 3.19778846, XLM: 7.52046332, ZEC: 0.00063809 |
| 1a5b3f59-10b3-40f9-84ee-e276480f07e7 | Address on File | Contingent | BTC: 0.00000348, USDT: 0.00680772, ZEN: 0.07429173 |
| 007ad79d-0d34-4c31-9001-96ffe90cc99f | Address on File | Contingent | THC: 316.21991701 |
| ad7370c2-1db8-4cc2-86a6-194f0f566f21 | Address on File | Contingent | BCH: 0.0000011, BTC: 0.00000157, ETH: 0.00002063, ETHW: 0.00002063, NEO: 0.06695637 |
| 9bb5dafd-e016-423e-a40c-53087afbe20f | Address on File | | BTC: 0.00000001, POT: 409.04689871, USD: 0.00000002 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 0ce68172-0d7e-45b2-89df-84019ef1d5d7 | Address on File | Contingent | BCH: 0.00000089, IGNIS: 65.61739722, NXT: 131.23479444 |
| e87584b7-6ab4-435d-9ed1-fe96ec1400a0 | Address on File | Contingent | BTC: 0.00002504 |
| 891508f1-92ef-4fe5-a120-65ab12143341 | Address on File | Contingent | USD: 0.00000915, USDT: 0.46065228, XMY: 5680.2337724 |
| b5b1e962-f5bc-472f-a040-8f0993d1471b | No Address on File | Contingent | ZEC: 0.02098315 |
| 56500a89-243a-4f98-942b-539e6fd84e43 | Address on File | | LTC: 0.00305211, USD: 0.45797754 |
| c99d3b03-83d4-4f7f-9e27-0b103c077d02 | Address on File | Contingent | FLR: 0.19175956, MONA: 0.35, USDT: 0.00162155, XRP: 1.26913241 |
| ba3e8fb7-4c46-48d3-bc68-e171d1412beb | Address on File | Contingent | ADA: 0.75093939, FLR: 0.14557342, RDD: 0.96925, SC: 0.33551667, XRP: 0.96345625, XVG: 1.01351634 |
| e6e0163f-0b5c-43f9-9384-23360e703091 | Address on File | Contingent | PAY: 65 |
| ac359eab-6313-45c6-a6d6-6f6646cbf02c | Address on File | Contingent | USDT: 0.6927234 |
| 77ab7c7a-af2e-42f0-acb6-88bbbd660414 | Address on File | | BTC: 0.00000151, ETH: 0.00019457, ETHW: 0.00019457, USDT: 0.29125468 |
| 5fbce402-47d1-4845-a45f-b5749fc6efee | Address on File | Contingent | OMG: 0.79833426, USD: 0.00778694, ZRX: 0.00000496 |
| 29a540de-3618-499a-88fd-ba267c7a548a | Address on File | | NEO: 0.00000801, USD: 0.0040646, USDT: 0.00632007, VIA: 21.4055794 |
| 59fcb74f-d136-4c9c-8bb6-cf52f5254ed2 | Address on File | | ETH: 0.00037469, ETHW: 0.00037469 |
| c7fb2a79-120b-48ff-a1f6-ed1629683b46 | Address on File | Contingent | BTC: 0.00000017, FLR: 24.57882273 |
| d567ade5-0428-44a7-b6a7-00bf29605e25 | Address on File | Contingent | USDC: 0.69329621 |
| 7e9c3673-8510-4ae7-9308-11c3f2376aa6 | No Address on File | Contingent | BCH: 0.00002493, BTC: 0.00002493 |
| bf1eefcb-6f9f-4cd4-841e-2d997c0364f0 | Address on File | Contingent | BTC: 0.00000005, FLR: 24.69619067 |
| 60af0d75-f6ab-4acb-8c66-f60e8015bb96 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001, DGB: 20.12828394, XVG: 281.07282955 |
| 0f25f859-f590-40a6-8d12-5e74fa080ce1 | Address on File | Contingent | LBC: 0.77625552, LINK: 0.00043157, STRAX: 0.53522083, USD: 0.07257347, WAVES: 0.21265907, XTZ: 0.00554882 |
| 9e82e630-d186-46c0-a370-8c96cca7edea | Address on File | Contingent | BTC: 0.00000504, THC: 60.16190549, USD: 0.42293465 |
| 0bbdf283-bc4d-4c89-9057-514ad81328a6 | Address on File | | SC: 134.64, USDT: 0.0008948, XTZ: 0.2443 |
| c263bddb-b9be-4238-88f7-2e55b8d68178 | Address on File | | FLR: 24.74206006 |
| f0eb2135-60cf-4782-84f9-1125a234df14 | Address on File | Contingent | BTC: 0.00001605, MONA: 0.50640344, TUSD: 0.03927847 |
| 0033a5af-fff2-4444-8155-6798a4899552 | Address on File | Contingent | POLY: 3.90017052, SRN: 0.58038976 |
| 34534975-f4c9-495f-ab50-8d11ace46d0d | Address on File | Contingent | USDT: 0.67664796, XEM: 0.503249 |
| 7bbc8310-67d2-468d-9270-1799639914de | Address on File | | USD: 0.69517161 |
| 15136b1a-abfc-4834-9720-30ab095959aa | No Address on File | Contingent | XLM: 7.76702936 |
| 3c8d101f-62bb-4eaa-b725-0310a3d42acd | Address on File | Contingent | BCH: 0.00000069, ETH: 0.00037447, ETHW: 0.00037447 |
| 7a16be73-fb20-4eb1-a42d-6e2537c9089d | Address on File | | BTC: 0.00002502 |
| e9d12568-9a4d-456c-bbf5-f7fee2e6d328 | Address on File | | USD: 0.69507949 |
| d7c68271-6bd6-4689-97c7-465e758db6e9 | Address on File | | GLM: 0.9975, STRAX: 0.9975, WINGS: 0.9975 |
| 92d7f261-1104-412a-94f5-dcb61374d5e2 | Address on File | | ETHW: 0.00001199, PTOY: 50 |
| 76d0d201-e79f-4861-884b-177149e80cdd | Address on File | | USD: 0.6950128 |
| 791cd284-008f-4c24-8076-e1b98b72e54b | Address on File | Contingent | ZEC: 0.02096502 |
| b6d53627-9b31-4cbc-9f4e-0c742adbed59 | Address on File | Contingent | BTC: 0.00000344, NEO: 0.06540238 |
| 86fe7f21-5789-4963-9fac-a534dd740f31 | Address on File | Contingent | BTC: 0.00000714, EMC2: 20, USDT: 0.31137447 |
| 48555780-1ebf-483d-9d57-5f4908ed9922 | Address on File | | ETH: 0.00000004, ETHW: 0.00000004, RDD: 1646.04989177, USD: 0.03634792 |
| 93f98db1-81a9-467b-8501-c29aa98ced70 | Address on File | | OMG: 0.805, VRC: 0.9975 |
| 2aa5b680-251a-453e-b4c8-58e74b50e046 | Address on File | Contingent | BTC: 0.00002501 |
| f1ce8da2-31f5-4db6-b9aa-c8d8f162a18c | Address on File | Contingent | BTC: 0.00002246, WAXP: 1.21703188 |
| cdeaf5de-87d6-4db3-8e93-43bb1ae8fd1b | Address on File | Contingent | MER: 1, USD: 0.01503073, USDT: 0.677032 |
| 9bd016ac-77a7-4ca2-bd64-b465c1810e96 | Address on File | Contingent | NMR: 0.05093196 |
| 1caf6176-0bb8-4a6e-8cab-95ab5e760041 | Address on File | | BTC: 0.00000001, ETH: 0.00036938, ETHW: 0.00036938, USDT: 0.00880759 |
| 8c44c061-4a0c-45f1-816e-4d5a02cc32c2 | Address on File | | BTC: 0.00000322, XVG: 318.50636219 |
| 3840e9a2-0e3b-42d3-a818-02bb4cf99d56 | No Address on File | Contingent | XLM: 7.76080496 |
| 4da7e6a3-7fee-486c-807d-9aaf1e08ac23 | Address on File | | USD: 0.3361003, USDT: 0.35705609 |
| 56b5a94e-d0fb-4f76-9630-5660d3d58edd | Address on File | | BCH: 0.00000007, BTC: 0.00000007, XLM: 7.73838773 |
| 5de0ee74-0093-4401-b71a-ead164c64e2f | Address on File | Contingent | BTC: 0.000025 |
| 12b637da-5d01-49df-b117-49b4e21fa932 | Address on File | Contingent | BCH: 0.0000249, BTC: 0.0000249 |
| d23bd509-aa18-4d8d-9d9a-625ed01207b6 | Address on File | Contingent | NXS: 9.808774 |
| f8c3b042-67c7-4596-877b-04403a698c74 | Address on File | Contingent | USD: 0.69445072 |
| 94e0228d-0a62-4549-9815-14b4822c293b | Address on File | Contingent | NEO: 0.07191654, USDT: 0.03514648 |
| ad8957c5-a0a4-4bdf-ac80-224b0dae89db | Address on File | Contingent | ETH: 0.00033359, ETHW: 0.00033359, USDT: 0.07488509 |
| c5b10977-e110-4d3d-8c31-0aa887ffa84b | Address on File | Contingent | BCH: 0.00623359, USDT: 0.00000967 |
| e7302076-5a1c-4b00-bc94-c105c9e38eb4 | Address on File | Contingent | FLR: 23.92530407, PAY: 2.05649478 |
| 57380e71-6993-475d-b13b-350b7cc3bb77 | Address on File | Contingent | IGNIS: 65.5, NXT: 131 |
| 8809b962-ef7b-4d89-9b7d-6dc3b71acf12 | Address on File | Contingent | BTC: 0.00002499 |
| b7b8663a-d2c1-4722-a15d-97aa15065709 | Address on File | Contingent | BTC: 0.00002499 |
| dffbbef1-a4ab-4c8b-99ac-297266c8f454 | No Address on File | Contingent | BCH: 0.00002489, BTC: 0.00002489 |
| cf9dc92d-a8f8-4cf3-9b41-3be29c8cd380 | Address on File | | SC: 198.34708438 |
| 2d48ab06-cc3a-45f6-9fb3-ae9032cbbea5 | No Address on File | Contingent | DOGE: 9, LTC: 0.000524 |
| 7987c636-3a2a-47db-96e4-576d3bda5657 | Address on File | | DOGE: 0.00000001, USD: 0.00485178, VTC: 5.97851429 |
| 11d4a2c1-9483-4023-bcf8-8d959131bdbe | Address on File | | ADA: 0.5032241, DOGE: 6.90400617, RVN: 0.00002254, USD: 0.00863081, XLM: 0.00028061 |
| 15de6776-cca4-4a8e-9b68-9fa4f44a220a | Address on File | | USD: 0.00399486, VTC: 5.98553068 |
| 8de1f1cb-d05d-41d3-98ec-07df55b60bc6 | Address on File | Contingent | USD: 0.69411136 |
| ba9f9fef-08b9-4d4a-90d0-c66ccf4c4441 | Address on File | Contingent | STRAX: 1.45270387 |
| fc29b003-c02d-47d4-b69d-602f2b32687c | Address on File | Contingent | USDT: 0.00012725, XVG: 365.22834481 |
| 5d20327e-bf4e-425a-b27a-381af430a18f | Address on File | Contingent | USDT: 0.00224963, VTC: 6 |
| e5517e4b-a545-4eb3-8f1b-fd8575b6bda9 | Address on File | Contingent | FIRO: 0.1349764, MONA: 1.10526921 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f397f04c-8c6c-4e3f-a1ff-fbb9be01dc0b | Address on File | Contingent | USD: 0.26337004, USDT: 0.4289156 |
| b69eaa9d-1ff2-44b5-be42-a9a4434b6f50 | Address on File | Contingent | BCH: 0.00072407, BTC: 0.00000743, DGB: 0.00000132, SC: 0.12336459, SYS: 0.45607746, WAVES: 0.19893152, XEM: 0.69928885 |
| 6d7d8d9c-d1d4-443b-98cd-c08d5ddad128 | Address on File | Contingent | NEO: 0.07571816, USDT: 0.00002235 |
| 647f55de-a56f-4c30-9601-421f6587c95a | Address on File | Contingent | ADA: 0.2488913, DOGE: 8.23011599, LTC: 0.00006786, PMA: 0.9975 |
| 4017092a-6ed2-4635-83ce-3a226011248a | Address on File | Contingent | BCH: 0.0004928, BTC: 0.0000002, LTC: 0.00000546, THC: 287.7509753 |
| 04b828a6-3dac-4a51-84cc-06e7e6fb98a4 | No Address on File | Contingent | BCH: 0.00000193, XLM: 7.75050895 |
| fa32b545-d216-49fa-ad01-1e78be32ba17 | Address on File | | ETHW: 0.14662082, USD: 0.3934504 |
| 8ba03f7e-94ec-4554-b879-afcf2080f353 | Address on File | | XRP: 1.618888 |
| 6b816201-6589-477a-b96b-66e73d716f44 | Address on File | Contingent | BTC: 0.0000014, NEO: 0.07146283 |
| 1447b589-4fc5-40b5-a150-36a0773b0079 | Address on File | Contingent | BTC: 0.0000003, ETH: 0.00000391, ETHW: 0.00000391, NEO: 0.07400266 |
| a02ddbd7-c0fe-41aa-b9a3-ab1b66146949 | Address on File | Contingent | BTC: 0.00002122, ETH: 0.0000562, ETHW: 0.0000562 |
| ccb81021-6ac5-4468-9307-202552db15c7 | Address on File | Contingent | POT: 36.16994426, USDT: 0.62974623 |
| abf1b27e-1322-41de-98b1-8ca3e0d75a87 | Address on File | | KMD: 0.01295042, ZEN: 0.08655442 |
| a54d3604-fec0-43d9-be8f-fafd41a51475 | Address on File | Contingent | BTC: 0.00000004, XMY: 16875.69305832 |
| 9e6eccc6-b7cb-4917-b59d-623e768b98ea | Address on File | | ADA: 1.88932866, USD: 0.00179374 |
| ac8f3553-dd51-4078-9c0e-95ec62c7c81b | Address on File | | IGNIS: 25, MONA: 1, STEEM: 0.78331171 |
| 7afe3ca6-3ea6-4903-93c8-4adddc886d2d | Address on File | Contingent | LTC: 0.00369153, NEO: 0.00001346, USDT: 0.40456485 |
| 9382a974-d407-42c7-bfe5-b27f5593ffae | Address on File | | USD: 0.69365058 |
| b3024119-c55c-4b45-9cf2-59240ef78577 | Address on File | Contingent | ARK: 2.47723223 |
| 81d8a08f-e9c1-4edb-b4dc-ccfebc8f1a4c | Address on File | Contingent | BTC: 0.00000295, XLM: 6.83401583 |
| ac50318e-60a2-41d6-9cf6-78d3b73cbc54 | Address on File | Contingent | ETHW: 0.33850313 |
| 28950c87-0703-434f-b077-e1153f9345e5 | Address on File | Contingent | BCH: 0.00000108, BTC: 0.00000005, USDT: 0.6893262 |
| ce8ed4d6-85b6-4d45-ae61-b894bebb55f7 | Address on File | Contingent | LTC: 0.00891 |
| df45b247-2a7d-401f-a085-402b7750dd97 | Address on File | | BCH: 0.00000542, NEO: 0.0032849, XLM: 7.405928 |
| ee577846-c630-4322-a27c-7d4a96257919 | Address on File | Contingent | ADA: 0.20411111, ADX: 2, BTC: 0.00000856, MANA: 0.00717445, USDT: 0.00319356, XLM: 0.63671756 |
| 0a83e343-12e7-424b-b17a-997358143d9f | Address on File | Contingent | NEO: 0.07516612, USDT: 0.0045726 |
| 1a6f27f3-255c-4d16-8afd-b0c33ca2f7ba | Address on File | Contingent | BTC: 0.0000037, VTC: 5.12296865 |
| 25944c32-fcef-4f58-a1fd-5fb124afcc28 | Address on File | Contingent | BTC: 0.0000026, SNT: 25, USDT: 0.016072 |
| c5d4f76a-95b6-4f09-9958-a34d15b61837 | Address on File | Contingent | USD: 0.69336108 |
| 6148a0fd-c5d1-4411-99bc-7e53047db621 | Address on File | Contingent | DOGE: 9.5502095 |
| fadcafa0-8d21-4d3f-a986-e85b1bbeacaf | Address on File | Contingent | DOGE: 0.23997048, USD: 0.67591596 |
| b50f0955-a4e9-44b3-bbed-07935132db45 | Address on File | Contingent | DGB: 2.52251324, FTC: 22.61803993, VTC: 5.40673697 |
| a08e9ebc-b017-4b75-a684-8b77f0061d4d | Address on File | | USD: 0.69332142 |
| 2e7489f3-a73b-4868-828d-39b85483c843 | Address on File | | WINGS: 364.85003658 |
| 1e99a68f-b570-4883-9f99-fe85c712c460 | Address on File | Contingent | ETH: 0.00000673, ETHW: 0.00000673, IGNIS: 136.13679281 |
| 4d046931-4afe-434d-a826-7cbfecc426d4 | Address on File | | DASH: 0.01411607, ETH: 0.00000002, ETHW: 0.00000002, NEO: 0.01119497, USD: 0.00000002, USDT: 0.00075437 |
| 2b55a019-2bd6-4d5c-9aa2-8428f54d6e8b | Address on File | Contingent | BTC: 0.00000343, SYS: 2, USD: 0.35566273 |
| b7aa9b04-f6bd-45ad-b204-c4185d5b6f3e | Address on File | Contingent | BTC: 0.00002453, ETH: 0.00000629, ETHW: 0.00000629 |
| 2c616743-151d-4e68-9d70-c7058ac15c1b | Address on File | | BTC: 0.00002495 |
| 0e80cf84-f16f-4bff-9bdc-84f1812ad3fb | No Address on File | Contingent | BCH: 0.00002485, BTC: 0.00002485 |
| 53a0e1d2-cd79-4c20-884d-07e29dc13c56 | Address on File | Contingent | BTC: 0.00002421, USD: 0.00220331, VTC: 0.15886134 |
| 796af3da-644b-4c62-8426-a75466045ac1 | Address on File | Contingent | BTC: 0.00002486, ETH: 0.00000132, ETHW: 0.00000132 |
| 25b91e52-c9ae-4413-9e1f-cf50785bb497 | Address on File | Contingent | BTC: 0.00002423, USD: 0.01994699 |
| c3753a1b-de51-4a04-8e6f-3f6e3d34b49c | No Address on File | Contingent | BAT: 0.68427234, BTS: 32.95341923, DOGE: 2, IGNIS: 11.1427614, NXT: 22.28552279 |
| a17f556b-b28e-40aa-975d-73d2e9de4727 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00000261, ETHW: 0.00000261, NEO: 0.075 |
| bf105c05-7f8e-420a-b722-79065f40c660 | Address on File | | OMG: 0.8045505, USD: 0.0000001 |
| 8eea5060-12c4-419f-b9ad-377f3de83dfc | Address on File | | ETH: 0.00002888, ETHW: 0.00002888, USD: 0.00003995, USDT: 0.63685201 |
| c4a40af0-e0cf-44c2-a2a9-aaefabc6cf2e | Address on File | Contingent | TRX: 10.117079 |
| 336c06c7-dd51-4fda-86fd-9ddcee837ee2 | Address on File | | BTC: 0.00000005, LSK: 0.5, OMG: 0.3 |
| 8ac269c9-c71a-42e9-ac5c-b9293f612cfd | No Address on File | Contingent | XEM: 22 |
| 778c39f2-61b8-44c5-add1-144cf7de9f3b | Address on File | Contingent | USDT: 0.69020475 |
| a3be3a80-e1aa-437b-ae1c-a7dda7a84e28 | Address on File | | DOGE: 9.52179548, USD: 0.00167622 |
| 85b2efac-5d4c-43ec-aeed-12d2f04c798d | Address on File | Contingent | BCH: 0.00000039, XLM: 7.74150774 |
| 933b68db-de22-4fcd-862d-4445d5a88e1d | Address on File | Contingent | BTC: 0.00002494 |
| 68e5523f-9698-4b65-884a-c1ba49eaf5e3 | Address on File | Contingent | LTC: 0.00000546, USDT: 0.66590905, XEM: 0.75738754 |
| a8d24bbc-1931-462a-8da7-372d57492745 | Address on File | Contingent | BTC: 0.00000308, EUR: 0.3058045, USD: 0.27083752 |
| 1a5418b3-8931-4697-9daf-1c4f8a7b664c | No Address on File | Contingent | BCH: 0.00002484, BTC: 0.00002484 |
| 119e3baf-4fa0-405a-ab4e-2d1669b1fe00 | Address on File | Contingent | BTC: 0.00000007, USDT: 0.68813678 |
| 13fd6dac-8e64-4aaa-8f7d-b55760428798 | Address on File | Contingent | BTC: 0.00002292, LTC: 0.00000546, USDT: 0.05544293 |
| 7c9fa603-2b5d-45a2-9905-19718f748c09 | Address on File | Contingent | BTC: 0.00001833, USDT: 0.18279959 |
| fb465ca3-1eeb-4913-b8f9-0437068fa0cc | Address on File | | BTC: 0.00000003, XVG: 364.16588167 |
| 868db828-4749-49a2-86ee-98c0246faeea | Address on File | | FLR: 24.326295, USD: 0.0091668 |
| 891ad40e-4ccc-440e-8f71-fb97eec6eb1b | Address on File | Contingent | FLR: 24.65187664 |
| 2897335d-f004-4868-baf0-5eb60c5445ee | Address on File | | DGB: 85.63760113, SC: 0.98753711, USD: 0.004132 |
| 6c0c5f47-b5ed-4f75-aa4f-461f5b31113e | Address on File | Contingent | BTC: 0.00000122, USDT: 0.65616612 |
| 221c5298-3f7a-4afd-b333-c3ce93a8e40a | Address on File | | SLS: 0.17315877, USD: 0.00002198 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 68f0fc12-6bea-4074-894e-37d65c88db0e | Address on File | Contingent | BTC: 0.00000012, NEO: 0.075, USDT: 0.00004376, XLM: 0.02083631 |
| 0ea238be-0bde-4e1b-a461-c85bda083629 | Address on File | Contingent | FLR: 24.6481314 |
| ff4921e9-94eb-438d-ae8c-13e2696be7d2 | No Address on File | Contingent | DOGE: 9.53999994 |
| 3064e787-584e-42e4-bc72-d2d091c00fd3 | No Address on File | Contingent | SBD: 0.22 |
| c9b41bb6-4ace-45e3-b32f-b8024316dab7 | Address on File | Contingent | BTC: 0.00002432, ETH: 0.00000909, ETHW: 0.00000909, USDT: 0.00001303 |
| a4e82bb2-8c52-436b-a6e9-1b9f8676192c | Address on File | Contingent | BTC: 0.00000225, RVN: 30 |
| 07b68d6c-cd0e-4438-919e-379a7414a10c | Address on File | Contingent | USD: 0.6924946 |
| e0eea94e-72c4-443d-91a9-b57a4a553aa1 | No Address on File | Contingent | BCH: 0.00190969, BTC: 0.00000002, DOGE: 4.76448534, XLM: 1.48955968 |
| 851558c7-c393-4493-84c8-a0fda43bc081 | Address on File | Contingent | ETH: 0.00036678, ETHW: 0.00036678, MTL: 0.01123151 |
| d84248c8-de82-4fa1-9832-d2a5dd713b9b | Address on File | | BTC: 0.00000001, USD: 0.69213739 |
| d8e6050b-8e73-4d6a-bdc0-f68818f46e55 | Address on File | Contingent | BTC: 0.00000097, ETH: 0.00001254, ETHW: 0.00001254, PAY: 60.01805054 |
| 64021023-0557-462b-9502-ddaea9464827 | Address on File | Contingent | BTC: 0.00000001, FLR: 17.04768601, IGNIS: 25, XDN: 2000 |
| dbcfc3b1-7ad6-4ce1-b304-def356e8f28e | Address on File | Contingent | BTC: 0.00002482, USDT: 0.00286706 |
| 7c81076d-b3fb-43ad-9210-20348583f9e3 | Address on File | | FIRO: 0.13310633, NEO: 0.05 |
| 3f1f5baf-4fb0-47fd-bf21-e34170562bfc | Address on File | Contingent | EMC2: 0.54912428, NEO: 0.07499181 |
| d5f583a0-d238-4daa-a222-2ab5321bf31a | Address on File | Contingent | HIVE: 1.21226063, STEEM: 1.21226063 |
| b504e9e5-2be5-451d-89c3-83c5657a609d | Address on File | Contingent | BTC: 0.00002389, ETH: 0.00001541, ETHW: 0.00001541 |
| 8d6496c7-38d0-4e20-beb9-64b50010685c | Address on File | | ADA: 1.85865768, BCH: 0.0000001, ETH: 0.00000627, ETHW: 0.00000627, USD: 0.00000001 |
| 36cf400d-e5bb-4611-9eb6-663e2ae18bff | Address on File | | ETHW: 0.33786355, MER: 374.54584705 |
| 38a3ee60-c8af-43ae-9316-d1497ef6f911 | Address on File | | ETHW: 0.33480908, REPV2: 0.00098963 |
| 5d3baf32-c686-4112-845b-069951e75755 | Address on File | Contingent | BTC: 0.00000001, IGNIS: 138.30790114, LTC: 0.00000546 |
| c675b368-9bfe-4b33-a6fb-2ca1190b71bd | Address on File | Contingent | BCH: 0.00185332, MORE: 1, QRL: 1, USD: 0.07628784, XLM: 1, XTZ: 0.2443 |
| 66fafd43-7992-4fa5-bfa6-1339e2b18fb4 | Address on File | Contingent | BCH: 0.00281037, BTC: 0.00001365 |
| f90f1ddb-fc1b-4acd-8470-7ce9eb8a3e06 | Address on File | Contingent | NEO: 0.07552704 |
| 5bd953f8-8a6c-4509-b317-b3424df12051 | Address on File | Contingent | BTC: 0.00001939, ETH: 0.00007989, ETHW: 0.00007989, USDT: 0.00522432 |
| 38366f3b-490f-469a-85ec-040f996e7aab | Address on File | | ETHW: 0.05377505, USD: 0.00000003, WAXP: 10 |
| 9beddbd2-caa7-43f1-95cc-15bef3f4a635 | Address on File | Contingent | USDT: 0.68937166 |
| 63579af2-3b9c-49c7-b742-9ab1b012492e | Address on File | | ADA: 0.01422208, HBAR: 0.0022861, USD: 0.686765 |
| 3c7c6e3f-20d3-4a74-8e09-a02c143c7ded | Address on File | Contingent | USDT: 0.68933064 |
| 836c64d1-8efd-47db-8bf4-76d0be315965 | Address on File | | BTC: 0.00000546, FLR: 19.2305308 |
| 6eda98d0-abb1-4dc3-bcb6-cec9acfc7319 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00000183, ETHW: 0.00000183, LTC: 0.00883595 |
| 2e927357-bb75-47bb-91d5-4c3e52ee0366 | Address on File | Contingent | NEO: 0.07549353 |
| 7520089e-badc-46d7-aff1-3217753cb313 | Address on File | Contingent | BTC: 0.00000002, USD: 0.69131785 |
| 6c014e69-9586-419e-b54c-c1c69c4fd846 | Address on File | | ENJ: 2, NAV: 0.00000026, RVN: 0.00000001, USD: 0.00224486 |
| 947cedac-b5f8-494a-80c8-a4a0a026f4c5 | Address on File | Contingent | ETH: 0.00000637, ETHW: 0.00000637, POT: 400 |
| 124b4b43-34b2-4680-8899-a6539d98cf4b | Address on File | Contingent | BTC: 0.00000013, ETH: 0.00000045, ETHW: 0.00000045, NEO: 0.075 |
| adcf9d98-282e-456e-aed7-a131302c6888 | Address on File | Contingent | NEO: 0.07548337 |
| 5066af7b-3bd8-45f0-b993-15592fa2fb3a | Address on File | | BTC: 0.00001748, ETH: 0.00000183, ETHW: 0.00000183, RDD: 506.99 |
| 6b57ecd9-aac7-49c9-b084-7726885720f1 | Address on File | | VTC: 6 |
| a1a3e580-3b61-47db-bc97-9cdf292897e6 | Address on File | Contingent | VTC: 6 |
| bc072423-d6a6-4a27-a5e5-17167b1ba057 | Address on File | Contingent | BCH: 0.00000025, WINGS: 364.04, ZEC: 0.00000276 |
| d294ac3b-8da4-4d68-8ce6-ea898689f242 | Address on File | Contingent | USD: 0.00731377, WACME: 20.62693115 |
| 8fd59836-d61c-44da-b049-90591cf00b70 | Address on File | Contingent | BTC: 0.0000001, IGNIS: 65, NXT: 130 |
| 650d1ad6-675f-460f-8c32-694267e057ac | Address on File | | ADA: 1.86606192, USD: 0.00840771 |
| f4b75ff7-5d1b-4a0e-bdb0-5fdb3ec4f63c | Address on File | Contingent | BTC: 0.0000249 |
| 6a4fb871-17d0-4d54-9486-1169856c432b | Address on File | Contingent | USDT: 0.68897998 |
| 08468ca9-6ce6-4d6c-aa65-0cd20497b25a | No Address on File | Contingent | BCH: 0.00000007, BTC: 0.00002424, FTC: 0.01010395, IOC: 0.0256, NAV: 0.41613352, OK: 0.2432, XMY: 8.31245051 |
| 1ab69bca-a7b9-4035-9d98-e36e7fd501e8 | Address on File | Contingent | BCH: 0.00007025, USD: 0.0010609, USDT: 0.00108513, XVG: 358.81369055 |
| c38da14a-0a4c-4730-8e6f-53b5b56f323c | Address on File | | MONA: 0.91133288, XVG: 165.91798 |
| f2683c22-89fc-4ecb-89ef-5fb37f98cabb | Address on File | | BTC: 0.00000001, ETHW: 0.0093003, FLR: 19.89561461, PMA: 6234.43734375, USDT: 0.03764199 |
| 8855ec40-64db-49f0-8187-585341d60405 | Address on File | Contingent | BTC: 0.00000066, ETH: 0.00036269, ETHW: 0.00036269, USDT: 0.00016275 |
| 9df30c4b-bbd8-440e-8ff8-94da5e73c706 | Address on File | Contingent | USD: 0.69163788 |
| 09d86905-fc0c-401a-8b9e-8cbda4864243 | Address on File | | ETH: 0.00000116, ETHW: 0.00000116, USD: 0.00922559, USDT: 0.67754776 |
| 9588f9af-d278-4239-9f9d-3ce579ada79c | Address on File | Contingent | NEO: 0.075, USDT: 0.00423953 |
| d57979a1-a589-4089-b22c-fa31b093ae87 | Address on File | Contingent | NEO: 0.07546352 |
| 0af65a99-6f1a-426e-986f-62d871707b37 | Address on File | Contingent | BCH: 0.0062042, BTC: 0.00000002 |
| b6102b85-3e3c-4693-aa3e-a49609eb4cff | Address on File | Contingent | VTC: 5.9980251 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 103830ca-6ca0-4920-b2ad-baef60326c35 | Address on File | | ALGO: 0.00000001, CRW: 0.00000002, DASH: 0.00047189, DGB: 0.00000001, EOS: 0.00000001, EXP: 51.29521348, HIVE: 0.00000016, IOC: 0.00000001, KMD: 0.00000248, LINK: 0.00000001, LOOM: 0.00000001, MANA: 0.00000001, MER: 0.00001, MONA: 0.00000001, MORE: 0.0000073, MUNT: 0.00000001, NMR: 0.00000002, SIGNA: 0.00000002, SOLVE: 0.00000002, STEEM: 0.00000001, STRAX: 0.00000001, SYS: 0.00000002, UBQ: 22.27521265, VAL: 0.00000041, VIA: 0.00000001, WAXP: 0.00000001, XEM: 0.00000001, XLM: 0.00000001, ZRX: 0.00000001 |
| d298a901-7c70-48d0-b3b3-a63e1f8732f2 | Address on File | | BTC: 0.00002489 |
| 7736a273-cc2e-4c98-9d24-63ec5c3c7d0f | Address on File | Contingent | XLM: 7.72573172 |
| 24bfe8f0-52fe-4752-b3da-926b16f70263 | Address on File | | LINK: 0.06411559, USD: 0.26854169 |
| af935db1-92fc-403b-b1d5-5321c28235ca | Address on File | Contingent | BTC: 0.00002447, ETH: 0.00000627, ETHW: 0.00000627 |
| 24b9aadb-aeb3-4876-af88-f275e0c7550b | Address on File | | ADA: 0.00000019, BTC: 0.00000682, MATIC: 0.00000383, USD: 0.00044268, USDT: 0.01483359, XLM: 5.43710873 |
| 1518372d-2849-4a4a-a613-351c1cf1573e | Address on File | Contingent | TRX: 0.06907319, USD: 0.68666497 |
| 699ecd2a-a91e-438e-9be0-749d8a157239 | Address on File | Contingent | BTC: 0.00000002, USD: 0.69081286 |
| 9bd260ca-8d92-4728-81e1-d2b2cc086037 | Address on File | Contingent | BCH: 0.00000006, BTC: 0.00000006, ETH: 0.00000068, ETHW: 0.00000068, NEO: 0.0751143 |
| c09d44f0-0d5d-4aa7-a8ac-3ba2c1e6b5d8 | Address on File | Contingent | ETH: 0.00000213, ETHW: 0.00000213, NEO: 0.075 |
| 69d80641-b59b-4964-8c99-081ee80f0801 | Address on File | Contingent | BCH: 0.0000003, BTC: 0.00000014, NEO: 0.075 |
| d4e78c7e-014c-461b-805f-88cc85007be6 | Address on File | Contingent | BCH: 0.00058346, STRK: 0.05506906, USDT: 0.00589528 |
| 515b8ba4-688c-4c97-9c57-463dc3eb43f4 | Address on File | Contingent | BTC: 0.00000014, NEO: 0.075 |
| 2e8272f6-653b-4560-8019-d76e3dec79b7 | Address on File | | BTC: 0.00002488 |
| e9f7e890-e991-4f58-8c27-8a0a1062d2b3 | Address on File | Contingent | USD: 0.69109007, USDT: 0.00009605 |
| 9ab00220-b36c-4b4c-ad0a-843cc906b369 | Address on File | Contingent | ETH: 0.00037239, ETHW: 0.00037239 |
| e874ca55-93c6-45ec-8959-35700c5b4ac6 | Address on File | Contingent | NEO: 0.07541045 |
| 20d27913-0b4d-4120-8134-15937d555936 | Address on File | | XLM: 7.72200772 |
| b644ee7d-a1b9-471a-8003-e011ec87ee5a | No Address on File | Contingent | XLM: 7.72200772 |
| fac6a6ab-b7e3-436f-8624-aacadd530152 | Address on File | Contingent | XLM: 7.72200772 |
| 64bcc02f-58ce-4814-8e7d-93dbf88c2b55 | Address on File | Contingent | ARK: 2.46826588 |
| 5f0ef562-c1f5-4fdd-992f-e6ff290f2f8f | Address on File | | BCH: 0.00000427, NEO: 0.00037102, WAVES: 0.41522761 |
| 68882753-c419-43a6-a20b-17d61b688600 | Address on File | Contingent | NAV: 0.79459225, SLS: 0.16492542 |
| 14c4579d-6ec9-4a1d-8201-abc91873c706 | Address on File | Contingent | BTC: 0.00000013, NEO: 0.075 |
| bf93abe5-10f7-4e7a-92ec-947ec1daf155 | Address on File | Contingent | XVG: 363.67447266 |
| a8db5ae1-3e2c-47e5-b821-f2a03b8b4d3b | Address on File | Contingent | ETH: 0.00000194, ETHW: 0.00000194, NEO: 0.075 |
| b4b34872-3c52-430c-a65d-47d900287ee5 | Address on File | Contingent | USD: 0.69096587 |
| e7edeed1-9596-457d-94c0-bd7f630aa990 | Address on File | Contingent | BTC: 0.00000066, ETH: 0.00035611, ETHW: 0.00035611, FLR: 0.00407423, XRP: 0.0269647 |
| 362b8c49-fa26-4b60-b50b-8b459ba344c3 | Address on File | Contingent | USD: 0.69089547 |
| 5a4d00ac-b88a-46ca-9e0a-a2f6306bfee5 | Address on File | Contingent | BTC: 0.00001377, ETH: 0.00000272, ETHW: 0.00000272, REPV2: 0.00002034, USDT: 0.30184687 |
| b31f838d-6a86-4a01-a99d-3e666b63f1a0 | Address on File | Contingent | BTC: 0.00002162, ENG: 29.07575948 |
| 12d09ac7-c4bf-421b-98af-27124adbd0cf | No Address on File | Contingent | FTC: 15, GRS: 1.86436355 |
| 4b5c95ef-dba1-433a-a072-6608c3292cdf | Address on File | Contingent | ETH: 0.00011203, ETHW: 0.00011203, XLM: 5.39463359 |
| 97996d84-5f4c-4d7e-87f1-f9879465fdfc | Address on File | | USD: 0.6907308 |
| b63d485a-947c-42fc-b563-dd3c06189ee1 | Address on File | Contingent | BTC: 0.00000004, ETH: 0.00000125, ETHW: 0.00000125, RDD: 1718.22184859 |
| 8a17a56e-fa38-4f5b-9474-f3462afd2ccd | Address on File | | USD: 0.65957941, USDT: 0.0310093 |
| 133944e3-85ef-45f3-9dde-d5521a437c4d | Address on File | | BTC: 0.00001459, XLM: 3.18868998 |
| cf4d2d31-5827-43f9-a031-84326bd06b1c | Address on File | Contingent | FLR: 0.0394131, THC: 257.77030263, TRX: 0.15597087, XRP: 0.26084977 |
| e6a61bc8-f8b9-4c7b-9778-e79abf8e5501 | No Address on File | Contingent | BCH: 0.0000002, BTC: 0.0000002, ZEC: 0.02066554 |
| 25b1e1cd-398d-4099-a52d-8b37296d18d8 | Address on File | Contingent | BTC: 0.00002486 |
| ed9d95e5-fcbd-4311-86b8-e414f9a5e0c1 | Address on File | Contingent | BTC: 0.00002486 |
| 08c07096-badc-4f1b-8856-8aee8ee61cfc | Address on File | Contingent | BTC: 0.00000001, SIGNA: 627.55339806 |
| c262a68e-1a8c-428c-aff5-09752de7406b | Address on File | | BCH: 0.00000173, BTC: 0.00002485, NAV: 0.00073026, SYS: 0.00000001 |
| d36e241c-f4f2-48c7-aa9f-144bac6fcc3d | Address on File | | XLM: 7.71580671 |
| ec99349b-aab8-4f18-a8b1-4a952655cd4a | Address on File | Contingent | BTC: 0.00000665, FLR: 0.08939806, LTC: 0.00000546, OMG: 0.28939346, XRP: 0.5916679 |
| 2cf5bf6e-413e-4809-bcbd-f0224612c6c0 | Address on File | Contingent | BTC: 0.00000238, ETH: 0.00002984, ETHW: 0.00002984, USDT: 0.56676228 |
| 99fba9ce-de99-4361-ac75-83647626963c | Address on File | Contingent | USD: 0.69052135 |
| 9041eb72-daf6-47e4-88c5-3840da45b265 | Address on File | Contingent | DOGE: 9.28952196, USD: 0.01603212 |
| 6940d771-d231-454b-b7fb-0da5a8cac1a0 | Address on File | Contingent | BCH: 0.00000016, NEO: 0.075, USDT: 0.00304593 |
| 306b6139-47b7-4578-bd6d-49f44fab8102 | Address on File | | NEO: 0.07533539 |
| eeb58d9a-b577-4b08-8d3e-1fbd2c6f2cdc | Address on File | | NXS: 9.71668863, USDT: 0.00249351 |
| d6c87cb9-8ae6-499c-b8a5-2411c25a2a17 | Address on File | | USDT: 0.68769173 |
| 03c37651-9202-4c90-bcfe-734230e6dbd4 | Address on File | Contingent | LTC: 0.00887 |
| dcb91b4f-5bcb-4a22-bffb-3dad9cde97ca | Address on File | | ETHW: 0.33695805 |
| d7d0a041-ffd6-4231-af1d-7f0887826594 | Address on File | Contingent | DOGE: 9.50962361 |
| e96c1da5-c3cc-4dff-84e0-d1cb1acae3fb | Address on File | Contingent | FLO: 0.00000001, USDT: 0.68764369 |
| 19355ad9-8c22-4e58-8ffb-241093f57e10 | Address on File | Contingent | NEO: 0.06995942, USDT: 0.04898814 |
| 4000c6e5-cc76-4387-a9cc-292b925fcdf9 | Address on File | Contingent | BTC: 0.00000008, FLR: 24.48876488 |
| 3a920fae-92cf-4a79-b031-37685c7bb12c | No Address on File | Contingent | DOGE: 9.5089582 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 5cf19d05-3937-4da1-b636-841b1c2284c8 | Address on File | | BCH: 0.0050029, USDT: 0.13257201 |
| 7eef31ae-ba14-494e-978f-6dc77cb6f7dd | Address on File | Contingent | BTC: 0.00000002, XVG: 363.00484756 |
| db416a3a-ef64-4cec-99f6-df409dfd8128 | Address on File | Contingent | BTC: 0.00000034, USD: 0.6807929 |
| a36e8336-2385-4d21-8988-a8d5a1286606 | Address on File | Contingent | BCH: 0.0000045, BTC: 0.00000008, NEO: 0.07500001 |
| 47d66983-3b4d-4982-bf34-ec8fc61ce1d8 | Address on File | Contingent | VTC: 5.98521702 |
| e3bfc41c-c357-4bda-b224-92f3f921d909 | Address on File | Contingent | BTC: 0.00000236, NEO: 0.06814243 |
| c189afd3-5cb8-4f16-b8a1-ad3f7e024b2f | Address on File | | ADA: 0.9042084, DOGE: 0.0000005, ETHW: 0.05067736, MATIC: 0.15, USD: 0.11978289, USDT: 0.00000002 |
| ca469c4f-dcb6-42ec-9106-5f231069bea5 | Address on File | | USDT: 0.68733344, XVG: 0.00000001 |
| 76d29b96-d32e-4cda-a721-ec1e01b79289 | Address on File | | BTC: 0.00002484 |
| 86fb2fd3-c0bd-444a-ad94-ac87b94802b3 | Address on File | Contingent | BTC: 0.00002484 |
| dc8ff115-7446-4185-8f56-f03c8fbcdb5a | Address on File | Contingent | BTC: 0.00002484 |
| 4afe76de-ddd3-4614-8188-0f0fe426205d | Address on File | Contingent | BTC: 0.00000004, ETH: 0.00000033, ETHW: 0.00000033, NEO: 0.075, XLM: 0.01083317 |
| 71521c28-8378-43b3-a1cd-dcf674014aa1 | Address on File | Contingent | ETH: 0.00011427, ETHW: 0.00011427, USD: 0.47796271 |
| 35285012-23e9-411d-af1f-9f99a2019481 | Address on File | Contingent | TRX: 9.99766489, USDT: 0.00517755 |
| 1dba860e-13b1-499a-817c-2331f5585fb9 | Address on File | Contingent | ETH: 0.00037178, ETHW: 0.00037178 |
| 39747951-aff1-43cc-9f1b-c7a60f3dc016 | Address on File | Contingent | BTC: 0.00000006, NXT: 245.83658841 |
| 612462df-3d3d-4719-95e1-1eb669f18b60 | Address on File | | PINK: 300, THC: 300 |
| bf667d60-7da0-489f-a10e-b0bc99c75bd5 | Address on File | | LBC: 75 |
| 63fd208e-4e07-474e-a84d-6005a8573d1d | Address on File | Contingent | LTC: 0.00000546, POWR: 4.28017706 |
| 419f1b84-18a0-4ffc-b4f1-e357e9d9fb07 | Address on File | Contingent | ETH: 0.00037175, ETHW: 0.00037175 |
| bfa60f5b-5786-4807-ac1c-653a5aac80dd | Address on File | | ETH: 0.00037175, ETHW: 0.00037175 |
| 55fc3a89-8808-4cba-962c-3dd856ab335e | Address on File | | NEO: 0.07500001, USDT: 0.00255987 |
| 0504b057-28e7-4af9-ad14-8867c0ce61a5 | Address on File | Contingent | BTC: 0.00000376, ETH: 0.00031546, ETHW: 0.00031546 |
| 38560399-c579-4f7b-a2bf-4745ebb3e735 | Address on File | | BTT: 690201.063, FLR: 15.1095, IGNIS: 25, NXT: 50, USD: 0.00036232 |
| 15e612e1-9d14-4450-a2e7-2e0a85257a95 | Address on File | Contingent | USD: 0.6899296 |
| 9aeef582-6a13-4fb9-b8b7-2fd605607e3c | Address on File | | USD: 0.68991581 |
| 3afb29c0-e767-47c2-abea-0acedbcfd41f | Address on File | Contingent | BTC: 0.00000005, USDT: 0.06029085, VTC: 5.44652247 |
| 34fc1bf3-e987-4225-9abf-b75e08a5f041 | Address on File | Contingent | USD: 0.68988197 |
| 018dc047-d633-4934-9781-c2868351c898 | Address on File | Contingent | BTC: 0.00000052, REPV2: 0.10705605 |
| ce12275b-4c4b-44c4-9dd0-fe054c9630b5 | Address on File | | BTC: 0.00001885, ETH: 0.00008952, ETHW: 0.00008952, USD: 0.00000001 |
| 18ad9d35-a58a-4356-84ba-92acf90cf432 | Address on File | Contingent | BTC: 0.00000001, DOGE: 0.00027941, SC: 196.76455882, USD: 0.0008431, USDT: 0.00000046 |
| 535840a5-2c8e-49de-89ee-84f808dc379c | Address on File | Contingent | BTC: 0.00002483 |
| 2c428b4c-04fb-47e5-918d-92cd7dcc53dc | Address on File | | BTC: 0.00000003, DOGE: 9.40863653, ETHW: 0.00099132, USD: 0.00386031, XLM: 0.0000005, XRP: 0.00000569 |
| b82b87c6-aa79-4a65-bb38-76ca07ec0013 | No Address on File | Contingent | DOGE: 9.5 |
| 8d0ea447-11b7-4a93-950d-5e218bb60889 | Address on File | Contingent | BTC: 0.00000001, DAI: 0.06540463, LTC: 0.00000546, TUSD: 0.60576238, USDT: 0.00435498 |
| feb503c8-4fa2-45bf-8b2e-7b9a221ade63 | Address on File | Contingent | USDT: 0.68694695 |
| ade929de-bb43-4575-a2ce-9ed47b0921e4 | Address on File | Contingent | ETH: 0.00035369, ETHW: 0.00035369, USD: 0.03323978, USDC: 0.00000001 |
| e3770f88-1ac7-45f1-a9df-db1807124752 | Address on File | | ADA: 1.87569758, USD: 0.00275251 |
| 6d538212-9720-4e4f-9c46-aa153d6edf6e | Address on File | Contingent | USDT: 0.68688236 |
| ba20dcf6-55c7-4a56-abdd-610e91b352fb | Address on File | Contingent | BTC: 0.00000008, NEO: 0.075 |
| bf0114d4-5bb0-4750-a3f2-f0ce4d09df43 | Address on File | | BCH: 0.00000002, BTC: 0.00001828, ETH: 0.00005149, ETHW: 0.00005149, OMG: 0.1 |
| fab39ba0-d823-4677-a60d-b0205de3f990 | Address on File | Contingent | ZEC: 0.0208 |
| 8f0a210c-3d95-4b97-92a3-b6a9c36e7c72 | Address on File | | BCH: 0.00000203, NEO: 0.07520884 |
| 16abb90a-687a-48c7-8cce-4b22055bba9b | Address on File | | USD: 0.68951249 |
| fd49a6f6-879d-4a94-93ff-84d3480a12d0 | Address on File | | POT: 25.56864291, THC: 134.33242138, USD: 0.03930554, USDT: 0.30996167 |
| 478415cf-eab7-43f0-a225-bddcf727144c | Address on File | | USD: 0.00265387, XTZ: 0.75204694 |
| 99bc3604-71bd-4b24-9cf6-88fc13fb0185 | Address on File | Contingent | BTC: 0.00000008, SRN: 404.27769429 |
| 7a9a9b39-97c3-46eb-ade2-03cea4dd7a53 | Address on File | | USDT: 0.46449166, XTZ: 0.2443 |
| 601ecb78-daf3-4573-84e5-daa4194ec91d | Address on File | Contingent | SBD: 0.219 |
| a79aa56b-0543-4eec-abf2-dffdcf6d1b0b | Address on File | Contingent | ETH: 0.00005162, ETHW: 0.00005162, IGNIS: 56, NXT: 112 |
| 299c4c85-1f9f-48d1-a0d4-9a39ff3a9084 | Address on File | | XVG: 362.84387772 |
| d6681971-2e6d-424c-9a09-b977b1714ec1 | Address on File | Contingent | USDT: 0.68662318 |
| 64c8f276-087d-49bf-976d-c25a01e53e5f | Address on File | | BTC: 0.00000102, GEO: 41.05626052 |
| 394d60e8-20de-4421-a06c-07a9248ec410 | Address on File | Contingent | BTC: 0.00000007, NEO: 0.075 |
| 62b402ff-625c-4100-ad28-cb13ecb1432d | Address on File | Contingent | BTC: 0.00000001, USD: 0.68902879 |
| ac695a11-c9ac-469d-85ed-a28f276beb69 | Address on File | | USD: 0.68930532 |
| 9b3ce709-6fdc-4f57-b442-ab5791b18079 | No Address on File | Contingent | BCH: 0.0061837, BTC: 0.00000002 |
| a78ae5b9-a84d-4b27-8b40-d0f9e82a8095 | Address on File | Contingent | BCH: 0.00000033, RDD: 700, XLM: 4.57266097 |
| d4254664-c4ce-43fc-b97b-ceb2c4b5fb64 | Address on File | Contingent | BTC: 0.00000002, DNT: 0.995, ETH: 0.00034721, ETHW: 0.00034721, SC: 0.69651482, SNT: 0.50818619, XVG: 0.803 |
| 36f01eed-11d1-4f5e-bcc9-1839129cec17 | Address on File | Contingent | BCH: 0.00000003, LTC: 0.0087628, OMG: 0.00755027, VTC: 0.00576713 |
| 7ab346ec-6af3-4641-82d4-2e02142a748f | Address on File | Contingent | BTC: 0.00000005, ETH: 0.00000214, ETHW: 0.00000214, OMG: 0.79392532 |
| bde530e7-e5d3-4586-86dc-fbf718ab00af | Address on File | | BTC: 0.0000098, USD: 0.41698489 |
| 11503015-137c-43ff-b815-8297d15fef45 | No Address on File | Contingent | BCH: 0.00001034, BTC: 0.00001034, MEME: 6.9583076 |
| c81ec0b0-870f-46da-be91-213883bf0ba8 | Address on File | | USD: 0.01405592, USDT: 0.67244962 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ce64009a-6126-41ec-9d60-e72659db22b9 | No Address on File | Contingent | BTC: 0.00000005, NXT: 245.37038234, USDT: 0.00075488 |
| 9f530b6d-ba09-4644-b673-25e0651ef3c2 | Address on File | | WAXP: 11.84160666 |
| 41d8102d-f037-4e65-a593-13670977760a | Address on File | | ETH: 0.0000066, ETHW: 0.0000066, USDT: 0.67420621 |
| f577a2b6-3877-4a0b-856b-f55b0abdedf1 | Address on File | | ETHW: 0.17667883, USDT: 0.32579943 |
| 0c2dbbea-2ff6-4f27-b47b-0d5640d04b10 | Address on File | Contingent | USDT: 0.6863263 |
| 2a4dd278-fbb1-4641-8cf3-c051d410457a | Address on File | | BTC: 0.00000006, NEO: 0.075 |
| 87e10c40-a564-4292-9564-83591b861f4d | Address on File | Contingent | BTC: 0.00000011, ETH: 0.00036961, ETHW: 0.00036961, USDT: 0.00000114 |
| 52056dd4-e3c6-43cf-ad6b-99182d44df93 | Address on File | | NEO: 0.0751784 |
| 2af0271e-a2d4-4f43-a01c-8d75aa7a6a93 | Address on File | Contingent | FLR: 0.24050834, XRP: 1.591769 |
| 6262e172-927b-4fa5-a39f-0663e045db7a | No Address on File | Contingent | DOGE: 9.48999995 |
| 2bdd626d-018a-4246-8585-42d12117783e | Address on File | Contingent | BTC: 0.0000248 |
| 85bf4bb0-23f7-48fb-8b35-39e97d592e7e | Address on File | | BTC: 0.0000248 |
| 78c02bdd-ff65-440c-806f-88fc406279b4 | Address on File | Contingent | USD: 0.68894383 |
| 263cdbe4-82d0-4bb5-abc8-9fed310922e6 | Address on File | Contingent | RDD: 758.02459719, USD: 0.09130652, USDT: 0.2932006 |
| 37e5e149-c438-48af-bbc6-ff38535ee33b | Address on File | Contingent | BTC: 0.00000004, VTC: 5.96510791 |
| 22621008-5a7e-4a1a-82e6-dca20b357c3e | Address on File | | BTC: 0.00000003, ETH: 0.00000164, ETHW: 0.00000164, TRX: 10 |
| 7c6efa3e-f095-4f69-9c4e-976834581d94 | Address on File | Contingent | BTC: 0.00000002, XLM: 7.68998088 |
| 2b1ded12-25fa-451c-a09e-c2270ce36149 | Address on File | Contingent | XVG: 362.509503 |
| d358b282-5944-4e08-9870-28767baa442b | Address on File | Contingent | BTC: 0.00000002, PIVX: 3.12811289 |
| 09c8280d-4ac6-43c8-bfa2-e345942f1a85 | Address on File | | FTC: 117.3814431, IOC: 31.64556963, MUNT: 400.89142979, XMY: 760.79325 |
| 918d8a9d-8133-4f18-afd0-edbcb5b6a16a | Address on File | Contingent | USD: 0.68870306 |
| 5e7eec37-08fd-4029-b8f1-de785ee411d2 | Address on File | | ETHW: 0.33610143, USD: 0.00000797, USDT: 0.00001356 |
| 6b20210a-13f2-426d-aec8-d6f98ee18640 | Address on File | | BTC: 0.00002479 |
| 6c39f511-6c88-417d-9e5d-a5980ba4de84 | Address on File | Contingent | BTC: 0.00002479 |
| 05c0f785-34a4-47d7-8718-7f75e7d5656f | Address on File | | OMNI: 0.6329375 |
| bbb7c05b-6f7e-4401-af20-29e490e1b3ba | Address on File | Contingent | NEO: 0.075, USDT: 0.00125199 |
| 20c33150-0c6a-4341-8df6-92a64f344f5b | Address on File | | LTC: 0.00596122, USD: 0.00082926, XTZ: 0.245 |
| d74e04bb-62af-46fd-884d-0476623e63d0 | Address on File | | BTC: 0.00000154, USD: 0.39327409, USDT: 0.03019284, WAXP: 0.00504692, XTZ: 0.243 |
| 74144c04-bf98-4275-b894-15c36b96f3e5 | Address on File | Contingent | BTT: 3397719.58, USD: 0.68853192 |
| b409de2a-8ed6-4b92-b028-d13a6b0c6c26 | Address on File | | DOGE: 4.71449768, LTC: 0.00444813 |
| d7025ec7-885e-497d-a84d-5be8dedf90ba | Address on File | Contingent | BCH: 0.00000017, BTC: 0.00000004, NEO: 0.075 |
| b43baa71-456c-41f3-b5ed-9ac186fbf3b0 | Address on File | Contingent | SC: 176.9507854, VTC: 0.59948368 |
| f5043b15-c5da-41c7-b806-13979bb2748f | Address on File | Contingent | BTC: 0.00000006, ETH: 0.00000038, ETHW: 0.00000038, PAY: 64.11471738 |
| 4b8eef7d-f761-4863-b6d3-e7dd6618cd49 | Address on File | | USD: 0.00014142, USDT: 0.68550739 |
| d30d557b-748f-403d-aaeb-b7cd2a7f2881 | Address on File | Contingent | BCH: 0.00002468, BTC: 0.00002468 |
| 7bbcebfd-a71f-498a-aa7d-90f2494d1e40 | Address on File | Contingent | USD: 0.68833881 |
| 801122cd-c1b5-4614-8aef-0c28c1ad6bcd | Address on File | | USDT: 0.00168356, XLM: 7.67163527 |
| 733ca7f3-e23a-4cf8-838b-5c2f2181b576 | Address on File | Contingent | ETH: 0.00010737, ETHW: 0.00010737, USDT: 0.48703822 |
| 2f34bf0b-7ff3-4c4c-995d-0ed69f642b2e | Address on File | Contingent | BTC: 0.00000014, EMC2: 16.5333405, IGNIS: 50.21313074, NXT: 100.42626148 |
| fae7379b-90c8-4d59-86b3-053ac0b60390 | Address on File | Contingent | BTC: 0.00001018, RDD: 1013.46 |
| 263edf46-ffeb-463c-a123-3dcebd0c9e21 | Address on File | Contingent | USDT: 0.68544662 |
| e47eac52-17a3-462b-b1aa-58b6e9191659 | No Address on File | Contingent | XLM: 7.68860808 |
| 4fdf745a-00ce-4af7-9e5f-1aed9d0e9c44 | Address on File | | ETH: 0.00000689, ETHW: 0.00000689, USD: 0.67533335, USDT: 0.00000001 |
| 7dc5d3af-ddd7-4173-a8c0-e928a6abc646 | Address on File | Contingent | BTC: 0.00002411, ETH: 0.00000987, ETHW: 0.00000987 |
| b087d762-8474-40ae-87c3-ca9f92195551 | Address on File | | WAXP: 11.82324534 |
| 78c7e7be-cc38-472f-9a82-16025eb0381a | No Address on File | Contingent | BCH: 0.00000063, BTC: 0.00000063, XLM: 7.49193869 |
| 89e04c02-c698-4354-969b-20f90d8384f0 | Address on File | Contingent | USDT: 0.68533485 |
| 488585c5-4a8f-4809-bc47-87caf77276ac | Address on File | | USD: 0.00781033, USDT: 0.67754776 |
| 7331054b-a542-4f03-894d-de885c049bf4 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, NMR: 0.05040312 |
| 99169460-5036-4ddd-a422-d442c34c6857 | Address on File | Contingent | WAXP: 11.82219668 |
| 8b12ab68-7982-4aff-b9a6-e846ae2990e4 | Address on File | | BTC: 0.00000004, EMC2: 4.95972554, FLR: 9.28699396, PTOY: 20.49987187, SRN: 50.74894166, USDT: 0.00905956 |
| b0248ff2-1a7f-4a9f-bdb9-d04f898ab951 | Address on File | | BTC: 0.00000001, NEO: 0.07503895 |
| 5865fcba-13d9-48dd-9a48-9c99cd9feabb | Address on File | Contingent | BTC: 0.00000002, NEO: 0.075 |
| ed6f8f8b-0cf1-4af1-9aaa-387efc448e0b | Address on File | Contingent | ETH: 0.00037065, ETHW: 0.00037065 |
| 2be3570f-6784-4797-87a0-05f9e1702afe | Address on File | Contingent | NEO: 0.075, USDT: 0.00053744 |
| 309bbf86-1b07-415a-a347-77bee89a1898 | Address on File | | XVG: 362.05687501 |
| 57303d72-e33c-43fa-a39f-0a98f8c9abf2 | No Address on File | Contingent | BCH: 0.00002466, BTC: 0.00002466 |
| 6eb1c749-7230-498e-b269-ac760178bb01 | Address on File | | ETHW: 0.33567948 |
| cf42c77b-054d-4631-8ed1-d2cfc74d4de2 | No Address on File | Contingent | XLM: 7.68437268 |
| 0fa7ae1e-0e99-449f-9e88-4cbe20783927 | Address on File | Contingent | LTC: 0.008835 |
| 97874f73-03e2-4d39-aba8-8c6786f668da | Address on File | | FIRO: 0.3, IGNIS: 10, THC: 50 |
| 33e79dbb-e6c1-4069-831e-a460b4c07b7e | Address on File | | NEO: 0.07502992 |
| c7a69147-aa0c-45cb-bf76-0a067bf26860 | Address on File | Contingent | BCH: 0.00000243, NEO: 0.075 |
| bb40d222-99fa-417d-8b4a-d309926fe164 | Address on File | Contingent | USD: 0.68763293 |
| bd571fde-31fb-4fba-b475-4ac6fa7eb6e3 | Address on File | Contingent | NEO: 0.075, UBQ: 0.01 |
| 05659553-53f9-470a-b6b3-5ea6add8d3c3 | Address on File | Contingent | ETH: 0.00000001, ETHW: 0.00000001, FLR: 24.46937223, SC: 0.00000001 |
| 1dfd51f1-a2f8-4856-897a-b5bece5ffb73 | Address on File | Contingent | POT: 404.47320013 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 6190e447-3d0c-4bfc-9ac5-acd2112f6998 | Address on File | Contingent | USD: 0.68756505 |
| 99cb2559-b833-424d-ab4b-dd960bb5a8b9 | Address on File | | BTC: 0.00002456, DOGE: 0.00437235, SC: 0.07245864, USD: 0.00468735 |
| 3c441841-86cf-4016-87f6-c62eb39ca0f7 | Address on File | Contingent | BTC: 0.00000001, FLR: 0.23990815, XRP: 1.58779677 |
| 1b680af2-3d2e-413e-9fae-e00941178370 | No Address on File | Contingent | BCH: 0.00002465, BTC: 0.00002465 |
| 292081b5-0fa4-434d-bcc2-c38ae5212ed0 | Address on File | Contingent | BTC: 0.00002472, LTC: 0.00000546, USD: 0.00018427, USDT: 0.00018418 |
| 2e432043-4146-402f-85e1-2d6eb6beb053 | Address on File | Contingent | PAY: 60.44033748, PTOY: 2.93597256 |
| 4d17ca79-5358-47ed-9032-25ae6ca364cd | Address on File | Contingent | LTC: 0.00000546, USDT: 0.68434533 |
| 8bd86544-31e8-4010-be7d-d26be86967af | Address on File | Contingent | USD: 0.50054872, USDT: 0.18620987 |
| d95ba635-a4dd-4cb8-a57f-c454ce83fa59 | Address on File | | USD: 0.6875 |
| 04b389b3-c6d5-4f35-9503-66c7169f1c81 | Address on File | Contingent | USDT: 0.68474568 |
| 691cd048-8eba-45e9-a789-80fdf65bc7f0 | Address on File | | USD: 0.68743714 |
| bbcc8e26-d72e-4a9a-8460-9a40ee2bfe2c | Address on File | Contingent | NEO: 0.075, USDT: 0.00004827 |
| c6d36e27-b514-45c2-b625-19da27b5f5fb | Address on File | Contingent | NEO: 0.075, USDT: 0.00000438 |
| 56675bcd-ab26-4c65-86fa-7ba4b5fd0b15 | Address on File | | NEO: 0.075, USD: 0.00000001 |
| 003eec27-26be-4bf6-acbb-a93d54e33bae | Address on File | | NEO: 0.075 |
| 1b844ba1-0e56-4fe1-8cca-baf63a5faa56 | Address on File | Contingent | NEO: 0.075 |
| 1df0cea4-5be1-4c04-8c08-72507c9cfab1 | Address on File | | NEO: 0.075 |
| 25506264-19ad-419d-badc-5591d45b6885 | Address on File | | NEO: 0.075 |
| 2dc0600f-4803-46b2-a79b-679e7b974304 | Address on File | Contingent | NEO: 0.075 |
| 3cb5140d-22d7-499f-be88-f9dfd473f14c | Address on File | Contingent | NEO: 0.075 |
| 3edfd7d3-bd77-4746-b6ca-97e12a4bd4c5 | Address on File | | NEO: 0.075 |
| 414bb3ac-f2e1-452b-ad07-dc23e60f0efb | Address on File | Contingent | NEO: 0.075 |
| 4da0b134-0ccc-42bd-9b37-18ceb18c3499 | Address on File | Contingent | NEO: 0.075 |
| 5021a4fd-7291-4438-ab13-e3463ea93378 | Address on File | Contingent | NEO: 0.075 |
| 5d73fb7a-d9a3-4cc4-bb4c-87e5b9a27a00 | Address on File | Contingent | NEO: 0.075 |
| 60145649-a9ed-433c-ab8c-de23a6561ef3 | Address on File | Contingent | NEO: 0.075 |
| 8145717a-4a7f-4f73-9dd0-635418bb91fd | Address on File | Contingent | NEO: 0.075 |
| 85b5322e-ee7c-48a5-ad40-3a4e289f42f5 | Address on File | Contingent | NEO: 0.075 |
| 87d85d04-7a19-450e-b84d-65f1b1a4b0d2 | Address on File | Contingent | NEO: 0.075 |
| 89a6b614-0e4f-4e60-a912-915bcd17a3c5 | Address on File | Contingent | NEO: 0.075 |
| 939d5184-b178-4590-9f9d-ea757a39b9df | Address on File | Contingent | NEO: 0.075 |
| 96ae3abc-2a63-4b3c-a92b-9abb3e712adf | Address on File | | NEO: 0.075 |
| adcdd382-a981-4f4f-bc36-b8d8245b35fa | Address on File | Contingent | NEO: 0.075 |
| b42672e4-a5be-4194-8e02-4df7a8182f99 | Address on File | Contingent | NEO: 0.075 |
| bd25d460-65ef-4085-b8ec-7d60946d4156 | Address on File | | NEO: 0.075 |
| de707cb7-6088-4085-9497-a9d5230c91e4 | Address on File | Contingent | NEO: 0.075 |
| e15627a1-4ae4-4df1-806c-0e2a2c506ae4 | Address on File | Contingent | NEO: 0.075 |
| f20ed441-36f0-455e-9490-7b7b87440060 | Address on File | Contingent | NEO: 0.075 |
| fc3bc5f5-8848-4346-9e17-fe674e6b0edf | Address on File | | NEO: 0.075 |
| fec813e9-84e6-4220-a165-037c8a50da7b | Address on File | | NEO: 0.075 |
| 33a70d17-e568-48db-9382-b561a8835893 | Address on File | Contingent | USD: 0.6873308 |
| ffa1558d-c124-45f3-994e-37d65c5eacbd | Address on File | | BTC: 0.00002474 |
| 0ae34d56-ec90-424e-9723-22a2fc22e16a | No Address on File | Contingent | ZEC: 0.02073299 |
| c258e89d-0bbc-4760-bd53-cb635e855f18 | Address on File | | SIGNA: 7, THC: 308.89051639 |
| b44348af-a6b9-4f17-945a-b2b4a51968f0 | Address on File | Contingent | ADA: 1.06482109, USD: 0.28228971, XMY: 366.22495603 |
| 8ceee0b8-5834-4de7-b73f-f07fc264fb20 | Address on File | Contingent | BTC: 0.00002471, USD: 0.0006803 |
| b1cc1a45-03c3-4c57-bb2c-9e12435684ec | Address on File | Contingent | BTC: 0.00000217, ETH: 0.00033774, ETHW: 0.00033774 |
| 955d1c64-f6b5-4854-bfef-4ff752a5889b | No Address on File | Contingent | BTC: 0.00000002, FTC: 312.04491667 |
| 4928c347-2566-430e-a8cb-8cdae8ea7642 | Address on File | | BTC: 0.00000077, CRO: 10, USD: 0.00266111 |
| 5b3b18f1-7e1c-48a7-b621-2511b1483670 | Address on File | | USD: 0.68703866 |
| af3cc027-6da0-4669-a8b5-f501def96334 | Address on File | Contingent | DGB: 85.87980231 |
| 8bde181b-5582-4636-bd3c-6fdc00f5ce09 | Address on File | | EXP: 274.81517771 |
| 4b19de24-2db5-4c3c-9c39-0773dfd7aecb | Address on File | Contingent | BTC: 0.00002473 |
| 01e3bcf8-70c3-49f4-9b59-ea7a834e9f72 | Address on File | Contingent | DOGE: 0.5328329, USD: 0.64833668 |
| b4a06145-6fc0-4269-87c9-e253a24affce | Address on File | | CRW: 79.45578549, USD: 0.00367531, USDT: 0.00000001 |
| b9332bc2-1443-47f2-ba9b-67dc91de9070 | Address on File | Contingent | DOGE: 0.02941701, USD: 0.68460049, USDT: 0.0002545 |
| cdefbb07-8cd3-4a3c-9a5a-301c345a0a5a | No Address on File | Contingent | BCH: 0.00002463, BTC: 0.00002463 |
| c53288f8-f63e-4ba9-9103-7bfb0a5324c2 | Address on File | Contingent | FLR: 0.239785, XRP: 1.58698172 |
| a09148c5-e72e-418b-8620-c0f0554cdf77 | Address on File | Contingent | BTC: 0.00000396, OMG: 0.02212351, USD: 0.01903098, USDT: 0.53664856 |
| 22b2e64f-3639-41e8-937e-5959f89fcb7b | Address on File | Contingent | BTC: 0.00000426, NEO: 0.06202341 |
| b7062cb8-51be-4229-b6f2-ed2e69248a82 | No Address on File | Contingent | BCH: 0.00000231, BTC: 0.00000231, DASH: 0.01489598 |
| d082476f-1f78-48c1-a485-a0bcb8c81153 | Address on File | | BTC: 0.00002472 |
| 6c28ec30-ecec-43a0-a040-5693a438e96b | Address on File | Contingent | BCH: 0.00002444, BTC: 0.00002444, USDT: 0.00501878 |
| 7c635d8d-c43d-49d4-b089-1bfcec77dfc9 | Address on File | Contingent | XDN: 15591.58330458 |
| ec978ddf-ab86-4312-8f4d-1021f8481961 | Address on File | | NXS: 9.67601931, USD: 0.00164245 |
| 4bc147b8-cea5-43ed-bb52-b9b48447be14 | Address on File | Contingent | USD: 0.68666052 |
| a66d9881-c205-46cf-8cf9-921de9e10c9c | Address on File | | USDT: 0.68390161 |
| ad839a6f-2463-4e6a-a0ba-33cb23cec973 | Address on File | | USDT: 0.6838657 |
| 28e0db2f-d88c-48fd-953a-2e4dcf64db1f | Address on File | Contingent | MONA: 1, PAY: 5, PIVX: 1 |
| 13149bcd-8455-4fe4-bb20-d3ac732ca29e | Address on File | Contingent | BCH: 0.00000036, BTC: 0.00002471 |
| 0f0c9117-2ffb-4d64-a424-535f798e0f29 | Address on File | Contingent | USD: 0.00017233, USDT: 0.68359476 |
| a6d3a0c6-0eee-4eb0-b14f-6ed4dc4148fa | Address on File | Contingent | BTC: 0.00000191, FLR: 0.22111371, XRP: 1.46340854 |
| 12cf0701-fed5-4b7b-bdaa-bf9bc3900345 | Address on File | Contingent | BTC: 0.00002471 |
| 181b1020-721a-4fe7-a9e1-001457624ed9 | Address on File | Contingent | BTC: 0.00002471 |
| cfd74f22-a5be-4bb3-a504-6da8b2386b4e | Address on File | Contingent | BTC: 0.00002471 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e4bb5a60-0726-4874-80da-3a47d808dd78 | Address on File | | FLR: 18.89659725, PAY: 14.52508528, USDT: 0.00000022 |
| a72f3f00-bded-4be4-8805-c19ddc6442a1 | No Address on File | Contingent | RDD: 1715.992969 |
| e34e2ac5-7e3c-4204-b9ec-b14b476aaadd | Address on File | Contingent | BCH: 0.00000184, LTC: 0.00881536 |
| 37feef72-3cbb-457b-a9dc-e89689f0beb9 | Address on File | | ADX: 0.00000033, STORJ: 0.00000038, TRX: 9.34772195, USDT: 0.04588166 |
| d5ecd7c5-9159-482e-9cf8-10d10555166c | No Address on File | Contingent | UBQ: 28.13039761 |
| ceb01e5e-8f91-4bbe-9430-093332fa3bc3 | Address on File | Contingent | BTC: 0.00002439, USDT: 0.00876541 |
| 25ab1f5c-0abd-45bf-9c57-84b49526fbb5 | Address on File | | DOGE: 0.83656784, USD: 0.62563101 |
| 44410504-4f89-45fd-a805-816b24f85cb0 | Address on File | | USD: 0.6862949 |
| 2aa9f1b6-7e4f-42b2-ac88-8270757e3164 | No Address on File | Contingent | BCH: 0.00002407, BTC: 0.00002407, DOGE: 0.19999797, RDD: 0.96 |
| 2213eeb9-828d-4ab7-9eab-c0aebf6187f2 | No Address on File | Contingent | XLM: 7.66785226 |
| b8975b6c-b186-4e62-bd7d-0d83f5c78ac5 | Address on File | Contingent | BTC: 0.00000144, USDT: 0.64368753 |
| 8507f3ab-8ac0-4a06-93ee-a86e8fef7c66 | Address on File | Contingent | TRX: 10.018 |
| 15b2cedd-2511-4a9f-bb93-9a97c4cbd7e4 | Address on File | Contingent | ETH: 0.00000061, ETHW: 0.00000061, IGNIS: 137.01923077 |
| cf88bbaf-2956-4512-a11f-fed9288bfd4b | No Address on File | Contingent | ZEC: 0.0207 |
| 47959ea8-e718-428a-8095-81c711c1be05 | Address on File | Contingent | BTC: 0.00000042, NEO: 0.07346904, USDT: 0.00117759 |
| 8e2c4eed-0887-4010-b761-1728354f116b | Address on File | Contingent | BTC: 0.0000247 |
| f42f510c-3b98-401b-b7c2-6b9af1c47223 | Address on File | Contingent | BTC: 0.0000247 |
| 9ab52d44-2141-4818-b4de-4de5a1f8dee2 | Address on File | Contingent | USD: 0.68616855 |
| f1f4200f-37ac-4be0-a01e-6d14d6a58c64 | Address on File | | BCH: 0.00015649, ETH: 0.00000001, USD: 0.66862453 |
| a8e2b1b0-6b6a-4fe5-a254-14ab48b1b2bb | Address on File | Contingent | USDT: 0.68332987 |
| 4e02eff3-925f-49b7-9b93-27b1e8807397 | Address on File | | GAME: 9.975, NXT: 198.65 |
| d1ea3f94-6f11-4e24-bfa9-0c70c8fadc74 | Address on File | Contingent | BTC: 0.00001884, USDT: 0.16200988 |
| 8dfa0304-f380-465f-a0cf-36fb6bb476e9 | Address on File | | ETHW: 0.29678989, FLR: 0.02410146, USDT: 0.00323752, XDN: 126.9161875, XRP: 0.15951196 |
| 74c82cf8-a714-4695-bc7a-e8315e70094a | Address on File | | PAY: 64.10889514 |
| 5fdfea9b-43d9-4a7d-bdac-0a6ad4a70b57 | Address on File | Contingent | BTC: 0.00002469 |
| bf7ba820-2f8b-4aac-935c-e1a2abc809ee | Address on File | | DOGE: 9.4472519 |
| 054eef59-afba-4066-bddb-024b96c2c4ec | Address on File | | BTC: 0.00000003, TRX: 10, USDT: 0.00000382 |
| 3f0cfbad-202f-48dc-8880-fff450d8fb4d | Address on File | | SC: 159, UBQ: 5.30031827 |
| 8aa46e65-07cd-42da-991d-9fb6f92cf338 | Address on File | | USD: 0.00501254, USDT: 0.67809885 |
| fe29cfd5-270f-4386-b700-ee787b51b6b6 | Address on File | Contingent | BTC: 0.00000003, RDD: 1712.39423554 |
| c1708ef8-33c5-4af1-96e7-6a2fc2963ec6 | Address on File | Contingent | OMG: 0.79562215, USDT: 0.00040869 |
| 9572b4e5-a668-4ab7-8da8-9a1ca963087d | Address on File | | ETH: 0.00000441, ETHW: 0.00902758, FLR: 23.18727116, USD: 0.00751247 |
| c2ec0843-db3e-4d4d-90e9-5930e84ed3a4 | Address on File | | ETHW: 0.2, USD: 0.27591512 |
| ef612374-932b-47cd-914f-571ca07af36d | No Address on File | Contingent | ZEC: 0.02068478 |
| 71dcc605-18d0-48eb-a04e-7591744426f1 | Address on File | Contingent | BTC: 0.00000003, RDD: 1712.16408582 |
| 724bebf1-ff5e-4e45-bff0-15c3c0b7bb7d | Address on File | Contingent | USDT: 0.68295089 |
| 8193c02f-5370-4357-9709-3412ef840c1c | Address on File | Contingent | BTC: 0.00000025, LTC: 0.00871897 |
| 3acc6199-1bf9-4d5c-b7c3-6eb787f16cb0 | Address on File | Contingent | USD: 0.68562834 |
| 6c297c7b-908f-4e32-bf97-222e31ce0e41 | Address on File | | BCH: 0.00002299, BTC: 0.00000029, EXP: 261.86976812, NXS: 0.28712705 |
| ff07dd4d-fd0a-4e14-bdeb-4c81935213d9 | Address on File | Contingent | BCH: 0.00000011, NEO: 0.074, UBQ: 0.30281532 |
| b1784a9b-5960-43e3-8828-fd045ddaa483 | Address on File | Contingent | BCH: 0.00043925, BTC: 0.00001293, SC: 69.6, USDT: 0.03367126 |
| b4e699aa-6fc2-4583-9bdf-8ff9d7110eb8 | Address on File | Contingent | BTC: 0.00000023, ETH: 0.00000745, ETHW: 0.00000745, USDT: 0.66265732 |
| d9235abc-e0fe-48fe-ad4a-59e910a2366b | Address on File | Contingent | BTC: 0.00000026, PAY: 63.39217401 |
| 09e8f86b-ce8f-4a57-8cf8-b925c6922549 | Address on File | Contingent | BCH: 0.00378338, XLM: 2.95103935 |
| 8b025128-f3a5-47e5-bf5c-7539f8ba9bad | Address on File | Contingent | BTC: 0.00002467, RDD: 0.07402267 |
| eb28bda4-4460-462a-8694-0635e28608bc | Address on File | Contingent | USD: 0.6853817 |
| ce47129a-8334-463b-9508-687644c2d621 | No Address on File | Contingent | LTC: 0.00880483 |
| a68a6ba6-b9c9-4df5-8063-00ddc383a24d | Address on File | Contingent | BCH: 0.00000006, BTC: 0.00002467 |
| 855811f2-6fab-4b3a-bbb7-5f7e24390033 | Address on File | Contingent | BTC: 0.00002467 |
| 8bdf5513-985d-48dd-a632-09b913ba22e2 | Address on File | Contingent | USD: 0.68528979 |
| c760af76-8e4d-4ed8-8d45-9382c68ed21b | Address on File | Contingent | BCH: 0.00000059, BTC: 0.00002455, RVN: 0.14784143 |
| 524be539-5bad-45cc-be01-1eb1f2a9aaec | Address on File | Contingent | USD: 0.61518058, USDT: 0.06971597, XMY: 0.22886261 |
| 29569d1c-fc90-4a79-9ce4-b853af4cabeb | Address on File | Contingent | BTC: 0.00000309, USD: 0.59933389 |
| efcc7421-8967-4f3d-bd4d-5ffd6ab71a81 | Address on File | | XLM: 7.65512265 |
| 1abc3fa0-6365-487f-a057-6c5da73696e8 | Address on File | Contingent | BTC: 0.00000027, USDT: 0.67488523 |
| c05846b1-829c-4661-986f-790ab00e0d70 | Address on File | | BTC: 0.00002466 |
| 4911ea9f-ab42-4aed-b7a1-390899a99350 | Address on File | Contingent | BTC: 0.00000063, ETH: 0.00035967, ETHW: 0.00035967 |
| 043620fe-6469-4d95-afe0-0685266dea70 | Address on File | | ETH: 0.00000001, ETHW: 0.00000001, TRX: 10 |
| 9bab6399-de7b-40e2-af12-f9b84b762e98 | Address on File | | USD: 0.39401481, WAXP: 5 |
| c6e2f395-9bf9-4ac2-91bf-a9b2f80f1216 | Address on File | | TRX: 10, USD: 0.00000003 |
| 0a181ce5-3c96-4fc2-8baa-a4e80831fead | Address on File | | TRX: 10 |
| dc51610d-9e33-4fad-a50a-498c10147049 | Address on File | Contingent | TRX: 10 |
| e6142fdc-b076-4c63-a0b4-05ea4d59c7a2 | Address on File | | TRX: 10 |
| f9a3ebb0-885b-416f-b550-01a804275896 | Address on File | Contingent | TRX: 10 |
| d9fca173-25fe-4778-aa0e-0f9ba99c34e6 | Address on File | Contingent | DOGE: 0.94416603, USD: 0.61633991 |
| fc2ccaa6-5b2b-45ef-a1b2-05d62a216a1a | Address on File | Contingent | BTC: 0.00000335, ETH: 0.00031885, ETHW: 0.00031885 |
| 00d9d67b-999c-41e3-aa44-19c59d17ca5c | Address on File | Contingent | ETH: 0.00036779, ETHW: 0.00036779, USDT: 0.00219267 |
| bd56f252-85c6-4476-8b50-c2c909850104 | Address on File | Contingent | BTC: 0.00001158, USDT: 0.36164718 |
| 0225e6bc-8c99-4259-ad17-fa1d216e9057 | Address on File | Contingent | TRX: 9.997 |
| 60f8e04e-4460-4105-a88a-031f02e36571 | Address on File | Contingent | TRX: 9.997 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 09abad71-3842-41e7-93fb-0bb5b562b275 | Address on File | | BAT: 0.8431775, ETHW: 0.04200822, LBC: 44.99433432, USD: 0.00439389 |
| 9ec32155-5963-41df-8521-810bb5c7850a | No Address on File | Contingent | BCH: 0.00002369, BTC: 0.00002369, USDT: 0.02388916 |
| b3972dc4-15ea-4f82-9917-73afc08a25c7 | No Address on File | Contingent | LTC: 0.00879678 |
| 8b608e8e-b7c5-414e-aca2-80e507ffe7dd | No Address on File | Contingent | BCH: 0.00000338, BTC: 0.00000338, XRP: 1.3776545 |
| dcfd5618-eff3-49ff-9011-2b1654297fad | Address on File | | ETHW: 0.33229539, EXP: 0.00000005, USD: 0.00000002, USDT: 0.0038118 |
| ad1c6cf3-1ca6-4911-a704-32ff094662d8 | Address on File | Contingent | BTC: 0.00002406, USD: 0.01625997 |
| 55b40d4f-b062-4085-8f58-0cae80c68e13 | No Address on File | Contingent | BTC: 0.0000002, PAY: 63.46855507 |
| 0e7aeb5f-139b-4488-8e19-cf9529834c72 | No Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000007, DOGE: 9.403401 |
| dfd3856a-366a-431e-8985-a8b73a4b49be | Address on File | Contingent | DASH: 0.01133823, THC: 89.51923077, USD: 0.01390964 |
| 8072cfe5-ee9b-46e9-bbdf-9707243ea655 | Address on File | Contingent | BTC: 0.0000001, USD: 0.68176279 |
| 03723910-eab6-40ef-810e-7d4842c1572e | Address on File | Contingent | BTC: 0.0000001, PAY: 63.7152198 |
| 1a489caa-f383-4f57-a965-33ab1b0d8370 | Address on File | Contingent | BTC: 0.00002464 |
| 93d70400-39b5-47c7-b789-d78a83808cdf | Address on File | | BTC: 0.00000061, ETH: 0.00003219, ETHW: 0.00003219, USD: 0.01199253, USDT: 0.59346107 |
| bd53caa8-bd3b-4218-be02-bc800ff970c4 | Address on File | Contingent | MONA: 1.65701593 |
| bd7b1730-a92a-457a-a4f1-98083880cd48 | Address on File | Contingent | ETH: 0.0003687, ETHW: 0.0003687, USDT: 0.00014602 |
| 98d93e07-7144-4f03-8c1f-9d29066b172d | Address on File | | BTC: 0.00002429, SC: 0.63955872, USD: 0.00740134 |
| bbdf0b07-e751-4a8b-baf6-25f37c116f4f | Address on File | Contingent | USDT: 0.68168991 |
| 1bcf052e-2724-4a2b-89f5-7787343053c5 | Address on File | | BCH: 0.0000002, BTC: 0.00000064, USDT: 0.66393953 |
| 2b7a7a8c-cdc7-4bf8-8900-a6e077e6689c | Address on File | | BTC: 0.00002461, ETH: 0.00000035, ETHW: 0.00000035 |
| 88b621df-153e-44b7-aa41-570bf0f514d0 | Address on File | Contingent | ETH: 0.00036871, ETHW: 0.00036871 |
| 6f634fac-c879-4219-ac0a-05fb78c123b6 | Address on File | Contingent | USD: 0.6842898 |
| eafb3a7e-f487-4398-bdf3-902deefcb6d8 | Address on File | Contingent | BTC: 0.00000001, XVG: 360 |
| b225f989-c111-4016-8b9d-6a19a6f55dfe | Address on File | Contingent | BCH: 0.00238165, USD: 0.41900031 |
| 44b93304-9ea5-4ac5-a348-c6bc647bb4f0 | Address on File | Contingent | USD: 0.68424944 |
| b6953e95-4087-4bc5-94f3-365495742541 | Address on File | Contingent | BTC: 0.00002463 |
| ddf7a287-b914-4aed-ab8b-7fde0c587079 | Address on File | Contingent | BTC: 0.00002463 |
| 2faf6069-7a4a-42b9-aa5f-9f3f7ac50759 | Address on File | Contingent | DOGE: 9.42435631, USD: 0.00000001 |
| f8422761-3bab-47dc-878a-275d48cf02f4 | Address on File | Contingent | DOGE: 0.69230037, USD: 0.63388078 |
| b57e1e9b-e7f9-42aa-984b-ecef9461f975 | No Address on File | Contingent | XLM: 7.64400764 |
| 034a37e3-b887-4b75-b7c1-638ea9e1e14b | No Address on File | Contingent | IOC: 122.16714243 |
| 4a4ebcaa-6a8a-4f06-84f7-7694e4b4c249 | Address on File | | USDT: 0.68140467 |
| 435e5d59-21b7-4f8d-ada1-2cc1af4931d6 | Address on File | | USD: 0.68412652 |
| ef40a910-c455-4754-8dff-7e60b79640a9 | Address on File | Contingent | BTC: 0.00000003, VTC: 5.92574257 |
| 342d5216-e6a0-485c-a170-3999b5357c01 | Address on File | Contingent | BTC: 0.00000018, FLR: 24.16601099 |
| 32e6720d-8482-4104-b88c-96c345a6ce56 | Address on File | Contingent | USDT: 0.68129401 |
| 02ad6662-fb46-4a4c-b131-e5cc69e8b70d | Address on File | Contingent | USDC: 0.68195374 |
| cecab332-c2ba-45c7-beab-922a34aad8d5 | Address on File | Contingent | BTC: 0.00000005, FLR: 24.29168711 |
| 9d426cb9-1aa3-4b81-aaca-7134626ceca6 | Address on File | Contingent | BLOCK: 9.08 |
| d3aeb26a-318a-40a0-bc97-726fe55e4b65 | Address on File | | BTT: 3151480.081, LTC: 0.00875, XRP: 0.005, XVG: 0.383 |
| ab5e5a6f-ac1f-4029-ac31-14a3b2dc4c3e | Address on File | Contingent | USD: 0.68393743 |
| c88891e0-ec23-48a8-9d0f-f6411664ac61 | No Address on File | Contingent | DOGE: 9.41999994 |
| 8dd42d12-8a32-4b65-8c67-28d9d9218260 | Address on File | Contingent | DCR: 0.00000034, USDT: 0.68115705 |
| 60588383-f0ac-401d-8e5f-c6451e985f84 | Address on File | Contingent | BTC: 0.00000003, RDD: 1707.60680851 |
| 2c91cce5-9b3e-4db3-b78f-a25507239505 | Address on File | Contingent | USD: 0.68380793 |
| 71e2e693-81f3-4321-9c1b-d2f26d7ce7a7 | Address on File | Contingent | BTC: 0.00000012, ETH: 0.00000043, ETHW: 0.00000043, POWR: 4.21833928, XLM: 0.00046786, XRP: 0.00000003 |
| 99c7945a-0389-4817-a78d-1ad6d50b9958 | Address on File | | HBAR: 3, USD: 0.51932974 |
| 50c31926-1a53-4ae7-9890-618288e15a36 | Address on File | | BTC: 0.00002461 |
| 1d247a55-4f80-45f3-9acf-82fae35cd4ee | Address on File | Contingent | VTC: 5.92946995 |
| 417f0e1a-6aab-4d4b-a242-7f89846fdddc | Address on File | Contingent | BTC: 0.00000005, IGNIS: 135.89473737, NXT: 1 |
| 4d96c684-e729-4246-baae-161460fe3525 | Address on File | | DOGE: 0.60528836, USD: 0.63970734 |
| 95d46c6e-2e2a-43d9-92df-0ae0ea7cc455 | Address on File | Contingent | BTC: 0.00000465, ETH: 0.00000121, ETHW: 0.00000121, USDT: 0.55001637 |
| bc1808d6-2f30-46a3-a51a-93028d5c40ed | No Address on File | Contingent | BCH: 0.00002451, BTC: 0.00002451 |
| 788a78b0-7302-452e-ae99-198ecff173e2 | Address on File | Contingent | BTC: 0.00000094, SC: 154.73790909, UBQ: 1.03408108, USDT: 0.00209208, VTC: 0.76845924 |
| 9b23a30d-28ac-4da7-9223-de706b8bbdbc | Address on File | Contingent | XLM: 7.63832923 |
| 56408d11-79ad-41f1-a80e-5fbf1101975f | Address on File | | BCH: 0.00000064, ETH: 0.00000625, ETHW: 0.00000625, NEO: 0.00178481, PAY: 60.38286843, USD: 0.00946383 |
| 07d755c7-f745-461b-bbd6-c626facd78bb | Address on File | Contingent | SC: 195.28299078 |
| 6e4f20fc-6d61-404f-9182-3fad0d0bf101 | Address on File | Contingent | BTC: 0.00001104, ETH: 0.00012797, ETHW: 0.00012797, USDT: 0.13866304 |
| 83c06786-cf63-49f7-b314-4c44ab2b023e | Address on File | Contingent | USDT: 0.6807036 |
| f9df534e-e41c-481e-9f32-8eca28d3269b | Address on File | | USDT: 0.68059629 |
| 8dd08e45-2030-4414-95e0-fda1258c9250 | Address on File | | ETH: 0.00036817, ETHW: 0.00036817 |
| b1506ea4-8188-411e-a184-74e7dc8fe93b | Address on File | Contingent | ETH: 0.00000127, ETHW: 0.00000127, XVG: 358.3911114 |
| cafb3b09-8f48-40c1-a2c0-e4ad97fa16fe | Address on File | Contingent | BCH: 0.00000053, BTC: 0.00000013, ETH: 0.00036616, ETHW: 0.00036616 |
| 5fe267ce-7ddc-44ab-b721-5a6bdc01bd02 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00000314, ETHW: 0.00000314, XVG: 356.38256818 |
| cefcf94a-e702-481c-b003-1cce503a2276 | Address on File | | BTC: 0.00002064, USD: 0.00000002, USDT: 0.10938437 |
| 10cff5ae-9042-4f4d-8262-9048dfc310ff | Address on File | Contingent | ADA: 0.99506849, BTC: 0.00000021, LSK: 0.19478454, TRX: 0.25976027, XLM: 0.5396401, XRP: 0.18216599 |
| 24d6dc68-a46f-402e-9d33-14c781120fb5 | Address on File | | USDT: 0.68043271 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 6b835710-3650-409c-89f5-2b534ae40915 | Address on File | | FLR: 0.23845702, USDT: 0.00003355, XRP: 1.57819263 |
| 636a9566-f074-4aff-a906-8b1d2ceaa510 | Address on File | | USDT: 0.68040168 |
| 7907e085-409c-4a92-9b82-9dcf0605fcc5 | Address on File | Contingent | XLM: 7.63252603 |
| f49ff2ef-d060-4137-97af-234a1b4c5311 | Address on File | Contingent | USD: 0.68310002 |
| b7d9058a-8443-4761-ae20-1305bdf1c7bc | Address on File | Contingent | SC: 0.43277707, USD: 0.00529955, USDT: 0.67353832 |
| 8b1e4c27-e58e-4fc9-8f7f-3c4a2816f2fb | Address on File | Contingent | USD: 0.68302485 |
| d2520bfb-a078-4b31-9e0c-e01c93eede66 | Address on File | | ADA: 1.86514824 |
| 4243b7bc-9b3f-4eaa-931c-7bd3393e2012 | Address on File | Contingent | BCH: 0.00000192, GLM: 0.7622615, PIVX: 2.35142512 |
| 383a5b45-d367-49a4-b89f-7e6b1172604a | Address on File | Contingent | BTC: 0.00000004, ETH: 0.00000031, ETHW: 0.00000031, SNT: 28.15382927 |
| c5a8f741-60b1-468b-8af4-1b1fa6e0eeb0 | Address on File | | USD: 0.68299006 |
| d1e410a9-9991-4ea1-a76f-a4ae0e566495 | Address on File | Contingent | BTC: 0.00000147, USDT: 0.63954308 |
| 982c53c1-3d88-4ea7-8a25-cf14d9cdc9bf | Address on File | Contingent | BTC: 0.0000001, EMC2: 73.93025462 |
| 44bbdff2-41c7-4ac0-8712-ccf2db64d99f | Address on File | Contingent | USDT: 0.68019834 |
| 36b46912-3b58-40c5-a3ba-15e17cfbc987 | No Address on File | Contingent | ZEC: 0.0206 |
| 23ba10fa-4d07-4701-907c-d04007d5a6cb | Address on File | Contingent | BCH: 0.000001, BTC: 0.000001, ETH: 0.00035288, ETHW: 0.00035288 |
| 9594ff37-8dee-44f3-bb6a-6a910b6de65d | No Address on File | Contingent | BCH: 0.00002448, BTC: 0.00002448 |
| b0727bd9-944a-4dea-84e3-f958476774fb | Address on File | Contingent | BTC: 0.00000055, USD: 0.66750667 |
| 13b2c522-45f3-40ca-ad5c-0285139ac45a | Address on File | Contingent | USD: 0.68277624 |
| faf8c560-67a1-4c90-9eca-71a9196f45dc | Address on File | | BTC: 0.00000713, ETH: 0.00000001, ETHW: 0.00000001, USD: 0.2602988, XTZ: 0.24565 |
| 619eada7-9651-48d3-9b8b-188c0fffda28 | Address on File | Contingent | XVG: 359.3225 |
| bd941ecc-3f26-4633-903f-d25e7700db99 | Address on File | Contingent | WAXP: 11.73011849 |
| f00747be-eafc-464b-b1ee-0077a06e82e2 | Address on File | Contingent | DGB: 0.9975, STEEM: 0.9975, STRAX: 0.9975 |
| f82c6592-5cec-450e-bf78-1bd0eafb1da6 | Address on File | Contingent | EOS: 0.1, USD: 0.59201187 |
| d7d2b8a4-f673-4bfa-8e6a-c321582f1d8b | Address on File | Contingent | FLR: 24.29306883 |
| e927bc86-01f5-4e20-b9ae-94d838c1d9e5 | Address on File | Contingent | BTC: 0.00002228, USDT: 0.06334835 |
| 041ce7f9-14ff-4fa2-8f70-6d91ecd479d7 | Address on File | | DNT: 0.00003374, ETC: 0.0198531, OMNI: 0.24449877, PINK: 7.06241322, QRL: 0.00010294, USD: 0.05173614, USDT: 0.00018225 |
| 2bcd6308-21d1-4da2-8db9-d53f6cebaab8 | Address on File | Contingent | BTC: 0.00001721, USDT: 0.20361967 |
| 374e4e14-cf68-4371-a20a-064393e01525 | Address on File | Contingent | BTC: 0.00000064, USDT: 0.66199037 |
| ae0a1fc9-2010-4d5a-8f78-db4e952ae9a8 | Address on File | Contingent | LTC: 0.00876649 |
| 6a868f98-946a-44ee-af47-4fade65196ad | Address on File | Contingent | BTC: 0.0000082, ETH: 0.00022482, ETHW: 0.00022482, USD: 0.03731789 |
| c40613fb-78ef-407b-83ff-84caffe56fe1 | Address on File | Contingent | AVAX: 0.03690776, BTC: 0.00000405 |
| be6ae979-e11f-430f-8f12-7b1e084fe639 | Address on File | Contingent | BCH: 0.00108047, BTC: 0.00002023 |
| 2ba25bfc-8a66-405c-94f7-86c146f3f80e | Address on File | Contingent | USD: 0.68234957 |
| 8025313e-8982-4b2a-9d15-2f207c63d991 | Address on File | Contingent | DOGE: 9.28127445, USD: 0.0084926 |
| b41e0b49-0432-42f7-ab89-b661f712b927 | Address on File | | BTC: 0.00002228, OMG: 0.0728985, USDT: 0.00050749 |
| 6f3ed039-7718-47d9-8d06-c330cdb96bc5 | No Address on File | Contingent | BCH: 0.00002446, BTC: 0.00002446 |
| 8d90cf6d-5901-4666-9b4d-007698a74950 | Address on File | | FLR: 24.21865921, USD: 0.00044559, XDN: 28 |
| 6a313da7-1028-40f8-97e5-8a88b3b67775 | Address on File | | ETHW: 0.31930479, USD: 0.02795161 |
| 24769b88-e789-415d-bf5b-e39710d0deda | Address on File | Contingent | BTC: 0.00002452, USDT: 0.00100994 |
| 1d047214-6ebd-4aa2-b6e1-a0b6a8e7fb3b | Address on File | Contingent | BTC: 0.00001764, USDT: 0.19136519 |
| 4ef76fc7-98b5-411d-8077-75f210be101c | Address on File | | BCH: 0.00607815, USD: 0.00517697 |
| acc9208c-1ced-491b-a22e-bfe84462663e | No Address on File | Contingent | USD: 0.34693045, USDT: 0.33389396 |
| 0ea87890-22aa-4cf9-82d0-bf5e1ed56b1d | Address on File | Contingent | OMG: 0.79191932 |
| 3e38fccc-1c22-47a0-a69d-b4fe587dc9be | No Address on File | Contingent | BCH: 0.00000427, BTC: 0.00000427, DGB: 60.65231092, LTC: 0.001 |
| 67cd9872-98b0-4e3d-8c4c-e90f282c034d | Address on File | | USD: 0.6821242 |
| 6174905a-4554-48f6-bbae-70d8dcf752bc | Address on File | Contingent | XVG: 359.004193 |
| 4a70c469-6138-477b-b947-d84d7eb341b8 | Address on File | Contingent | BTC: 0.00000021, ZEC: 0.02040042 |
| 0a459bf3-f37a-44db-aa7e-1252a10ee72c | Address on File | Contingent | BTC: 0.00002455 |
| 78480f7a-e59f-4881-800a-b59b0535fe04 | Address on File | | ENJ: 0.00196485, LTC: 0.00874214, USD: 0.00000001, USDT: 0.00008289, XLM: 0.00836377 |
| 24f0f0ad-f79d-49b2-9690-fbadb7b9d782 | Address on File | Contingent | BTC: 0.00002454, FLR: 0.00000001, USDT: 0.00024582, XRP: 0.00000008 |
| 43ee8f17-f563-4daa-9c6c-f0054792a21d | Address on File | | ETHW: 0.1508763, USD: 0.37203646, USDT: 0.00077886 |
| d311bcd1-59a6-4b3a-9813-1f6a51071ae4 | Address on File | | ALGO: 0.0000005, SC: 61.68868692, ZEC: 0.0140584 |
| 3d111046-876b-4c11-8fe7-834d7d558c23 | Address on File | | BTC: 0.00000007, SRN: 400 |
| 9ecc09f4-1a3b-425d-8898-21f617e0077f | Address on File | Contingent | BTC: 0.00000002, LBC: 24.05453174, USDT: 0.00019713, VTC: 0.04531042, XLM: 5.08000468 |
| 16f960a0-124d-4e90-b1be-5b916b4aa209 | Address on File | | ETH: 0.00034519, ETHW: 0.00034519, FLR: 1.46873753 |
| 9f3b8bce-c0ac-484c-b453-19682790668e | Address on File | Contingent | USD: 0.68187815 |
| a48829d8-b7e9-49d9-a3d3-01bcfaf7b96c | Address on File | Contingent | BTC: 0.00000002, OK: 115.95356701, USDT: 0.00166139, VTC: 0.05938076, XVG: 0.12732876 |
| 6c1953ca-8be7-4e48-b69d-c317c8cd71a0 | Address on File | Contingent | BTC: 0.00002435, USDT: 0.00535335 |
| b6e0fc16-b40e-4a9b-9ae2-0e74337ed9f5 | Address on File | | USDT: 0.67908554 |
| 6acc9884-7516-42c9-a4ef-c844c03b8386 | Address on File | | ETHW: 0.16190559, USD: 0.34999695 |
| 89a079ad-4750-4460-9d8c-ac47f23f83a6 | Address on File | | USD: 0.68172349 |
| 8874cb93-1e4b-423b-9dca-9043c2a0f2c6 | Address on File | | BTC: 0.00000344, FLR: 20.85914782 |
| 15e3c17f-1b3e-4ced-806b-3ff360915ae0 | Address on File | Contingent | BTC: 0.00000011, USDT: 0.67592871 |
| a98a7206-d95b-4d03-9014-914a649a6872 | Address on File | | BTC: 0.00000006, POT: 400 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 4bf97da1-c247-4c85-b498-94a40cc99b89 | Address on File | Contingent | BTC: 0.00000003, DASH: 0.001, ETC: 0.02241096, LTC: 0.00002201, PIVX: 0.03, QRL: 0.0998688, QTUM: 0.08163195 |
| 95dcfadb-86b8-40db-ac3e-43653d2376c8 | Address on File | Contingent | USD: 0.00610608, USDC: 0.67348961 |
| 844f7379-b62f-4c25-82a8-854cbe6b84ef | Address on File | Contingent | USD: 0.68161459 |
| 553a9f8d-b1aa-4805-a01c-2bc08fe7eab9 | Address on File | Contingent | DOGE: 9.38852328 |
| 97366698-4318-4977-8370-172bb2cd0518 | Address on File | Contingent | BCH: 0.00000005, MTL: 0.65224818 |
| 48e4eaca-6247-420b-a37a-29b1a053b372 | Address on File | Contingent | BTC: 0.00000019, FLR: 15.1095, IGNIS: 50, USDT: 0.00167517 |
| 15c3b9ba-9dd7-4e7a-b3a6-375b2e4cadf2 | Address on File | | USD: 0.00781628, USDT: 0.67099595 |
| 9e30451c-2fe9-4040-8fe9-b915d3822f3d | Address on File | Contingent | XLM: 7.61378261 |
| e3de0b57-9373-4661-a4a2-39ca774620a8 | Address on File | Contingent | BTC: 0.00001979, XLM: 1.47055887 |
| 700aaa7d-791e-46b6-85bf-48dc060145fb | Address on File | Contingent | BTC: 0.00002388, PART: 0.02929847, POWR: 0.00005813 |
| 7d9537cf-3de3-4520-bbad-c9e1955d4421 | Address on File | | BTC: 0.00000391, ETHW: 0.2759677, USD: 0.00731364 |
| 566adf89-178f-4bb6-ad8b-ecf64e8b7ab5 | Address on File | | USD: 0.68138374 |
| a069d6c4-106d-4418-9141-9b5248765e54 | Address on File | | BTC: 0.00000023, ETHW: 0.32455565, USD: 0.0099392 |
| 0f4b737d-ce0b-4bd5-9ec5-60088576979b | Address on File | | USD: 0.68131494, USDT: 0.00000001, XVG: 0.00006626 |
| 265f4ff3-95fc-41ad-b1eb-74f90eaa76a6 | Address on File | Contingent | DOGE: 5.19948345, ETH: 0.00000001, ETHW: 0.00000001, USD: 0.00172729, VTC: 2.6195025 |
| 49b2c48c-ce6d-4733-bb99-be534cf55733 | Address on File | | USDT: 0.6785026 |
| 2ea7497c-47cd-4c38-8577-194ce88a0c47 | No Address on File | Contingent | BTC: 0.00000004, XLM: 7.59890019 |
| 208bf254-a72c-43a9-bf3c-6eacf3f278a2 | Address on File | | USD: 0.68118281 |
| bf8182a4-7b28-4a23-9f8c-a7e625259c50 | Address on File | Contingent | ADX: 0.00000038, LTC: 0.00867274, QTUM: 0.00000045, USD: 0.00365563, USDT: 0.00242616 |
| 25e39094-8d1f-4ae1-99d7-5a1bacd7ab0e | Address on File | Contingent | SC: 2.98696808, USD: 0.3860375, USDT: 0.28350307 |
| 439088e0-8fa2-4c75-b132-458005edde98 | No Address on File | Contingent | ZEC: 0.02054671 |
| 65363fe7-dc5f-461d-a26e-c22c4979ff58 | Address on File | Contingent | IGNIS: 9, POT: 374.16825804, USDT: 0.00000001 |
| d3147eb1-bb32-4743-aaf3-af6a89ac44e7 | Address on File | Contingent | USD: 0.68108549 |
| 9040d48d-b3e5-4869-86ad-bfbb79f2dfa0 | Address on File | Contingent | ETH: 0.00036693, ETHW: 0.00036693 |
| c1954f07-b596-4a48-a732-94339f0671a1 | Address on File | | USDT: 0.67829109 |
| 7d863bc0-6561-404e-beb1-0c22fedaa932 | Address on File | | UBQ: 15, XEM: 10 |
| c2bdfa9a-d4ba-4037-9ed9-f1f666d3d111 | Address on File | Contingent | BTC: 0.00000004, LTC: 0.00873443 |
| 47930693-18cf-4b67-b467-71d26493f611 | Address on File | Contingent | POT: 400.58757711 |
| d3b69d2e-4ea7-4835-a7ab-c6f47c068b5d | Address on File | Contingent | ETH: 0.00000045, ETHW: 0.00000045, NEO: 0.05499329, USDT: 0.17543736 |
| 116cf74c-ff15-43b6-8c67-620d0eeb8f33 | Address on File | | USD: 0.56031446, USDT: 0.12017972 |
| 1fe44563-f728-42b8-b3bf-98f211ab2952 | Address on File | Contingent | BTC: 0.00002202, LBC: 7.5202476 |
| 5c3c54b5-1ee9-4a65-a4ed-a0dcacb2c67b | Address on File | Contingent | BTC: 0.00002451 |
| bfe54e7c-cc82-4231-a066-f432b3258986 | Address on File | | USD: 0.68088938, USDT: 0.00000001 |
| 04b27588-fabe-43cf-9cd5-02d1638e4152 | Address on File | Contingent | USD: 0.15689214, USDT: 0.30077738, XTZ: 0.243 |
| 6607a2e5-9195-4e90-8c92-e1018e94db91 | Address on File | Contingent | BTC: 0.00000002, RDD: 1000, USD: 0.00599145, XDN: 1912.27041667, XVG: 100 |
| 65a854b4-bfb2-4161-b240-c825a86fb366 | Address on File | | XLM: 3.32193752, ZEC: 0.01156714 |
| db308bcc-f4ed-492c-8c60-e15abd494a2d | Address on File | | ETH: 0.00000027, ETHW: 0.00000027, USD: 0.00583452, USDT: 0.67173679 |
| debcadf1-ccfe-446c-8431-1b6dc8e8ff0d | Address on File | | BTC: 0.00000001, FLR: 24.19929146, USDT: 0.00047831 |
| 4a2393c4-91dd-4b45-a0f6-dddc7c427ff2 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00000268, ETHW: 0.00000268, FLR: 0.23556839, XRP: 1.55907471 |
| 1981aa7f-ce06-4cdb-b550-a65f7578823a | Address on File | Contingent | BTC: 0.0000245 |
| 80b116e7-d44a-488d-bc27-1012500afc81 | Address on File | Contingent | BTC: 0.0000245 |
| 910741e5-ad62-478d-9992-293f53bcb2a6 | Address on File | Contingent | BTC: 0.0000245 |
| 3ad5108d-893f-426b-9633-5ea720c3f7ba | Address on File | | SC: 194.46513888 |
| 5c1553f0-9f83-4102-924e-1404d125acc0 | Address on File | | ETHW: 0.32982668, USD: 0.00479984 |
| 653997f5-d608-4b32-a9a6-ec19f267c8b6 | Address on File | | BTC: 0.00000008, EXP: 2.46350481, FLR: 23.92037899, USDT: 0.00000004 |
| 48a7fe51-68b2-4081-8273-958ae4764e2d | Address on File | | POT: 400, USDT: 0.00020305, ZEN: 0.00004238 |
| e20da6fe-d414-4efd-abcb-e71b6b7240ec | Address on File | Contingent | ETH: 0.00034596, ETHW: 0.00034596, USDT: 0.03822726 |
| 6def89d7-a770-4c93-b728-5e2e81892ca5 | Address on File | Contingent | BTC: 0.0000047, MEME: 9.546075 |
| 15370dd5-f2aa-453f-8ad9-023d54abbe77 | Address on File | | ETHW: 0.33208783 |
| 5cc99abf-715a-464b-a188-3300053ff5b0 | Address on File | | BTC: 0.00000003, USD: 0.02351742, USDT: 0.65344101 |
| 759d9677-c64c-4c25-9bb7-2fc7be4a500e | Address on File | Contingent | RDD: 1700.98371835 |
| 2c823eff-5c92-41a8-8af1-b43c3caffbc1 | Address on File | Contingent | XLM: 7.6021606 |
| 55babb5d-b09d-40a8-8896-75653630add8 | Address on File | | ATOM: 0.00632218, USD: 0.00000018, USDT: 0.61086264 |
| 72fdb9cb-6e5f-4bd4-8eca-97b79a9857df | Address on File | Contingent | BTC: 0.00001859, USDT: 0.16326547 |
| 1b74506b-4bd0-45a7-8a34-26f89a9592cb | Address on File | Contingent | BTC: 0.00002449 |
| e4217e4e-6f1f-4188-a4c5-a6abda7f60c0 | Address on File | Contingent | USD: 0.12097592, XLM: 6.25 |
| c2ddbba8-c914-487a-9a21-362ed1a14466 | Address on File | | BTC: 0.00002445, USD: 0.00107028 |
| d79267b9-30a6-49cc-9bbf-81324ffa965c | Address on File | Contingent | BTC: 0.0000003, NEO: 0.07331941 |
| 318af15b-c803-49e6-8ee1-8f4261966367 | Address on File | Contingent | POT: 400, USD: 0.00029708 |
| d25c326b-ace4-4f97-a906-0d46a82e6329 | Address on File | | ADA: 0.01914387, BTC: 0.00000001, ETH: 0.00036289, USD: 0.00000662, USDT: 0.00021151 |
| b4701ac9-80ba-4859-b5d4-3c1cf9dad585 | Address on File | Contingent | XLM: 5.51244491, ZEN: 0.02344723 |
| c35c522f-508e-4483-b12c-eee3dcdef50c | Address on File | Contingent | USD: 0.09052785, USDT: 0.58735539 |
| 31ae7350-6952-4279-9e3f-6f104ec8598d | Address on File | | ARK: 0.03554402, DGB: 0.48743028, KMD: 0.00442522, NEO: 0.00388757, RVN: 0.01329582, SUSHI: 0.00842501, USD: 0.62153103 |
| ca17ce14-ab46-4d59-8081-f520f90c90c1 | Address on File | Contingent | BNT: 1.56337899, ETH: 0.00000159, ETHW: 0.00000159 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 120366bf-6cdc-4429-898a-74d963f1674a | Address on File | | BCH: 0.00001594, BTC: 0.00000354, ETH: 0.00031255, ETHW: 0.00031255 |
| ec8c6593-9cd9-43ea-9fdc-2bc3740579e2 | Address on File | Contingent | BTC: 0.00000171, GNO: 0.005, IGNIS: 0.27524409, NXT: 0.55048818, QRL: 0.67281643 |
| 108607b5-1dd0-4ed5-8bf0-e2fdb18bee4d | Address on File | | ETHW: 0.00783627, RVN: 21.07008887, USD: 0.0111443, USDT: 0.20958594 |
| 49e28c63-f587-4a8a-8841-3b83bf4ed4e9 | Address on File | Contingent | BTC: 0.00002448 |
| 145a644b-8fdf-4b98-90b3-f8a6f3e2eba0 | Address on File | Contingent | BTC: 0.0000001, FLO: 815.1969 |
| c8d5764f-3fb2-4be5-bc93-5099b66d26ea | Address on File | Contingent | USD: 0.58568555, USDT: 0.09399315 |
| 237796e8-a798-4b63-a37f-83f22ec9c016 | Address on File | | USDT: 0.67733833 |
| 085f5a6f-0458-428f-b2ca-0291f0c188db | Address on File | Contingent | POT: 400 |
| 46fa8b3c-d2ba-4eae-a92a-8566f26262e4 | Address on File | Contingent | RDD: 1700 |
| 83af5804-011b-45f0-a6f7-56beb9dfcb61 | Address on File | | POT: 400 |
| 951a68df-2fef-4ff8-99c7-9abe9116b64b | Address on File | Contingent | RDD: 1700 |
| f103de43-746f-470c-bb81-1ca4637d3765 | Address on File | | XLM: 7.59718419 |
| a646b3be-57e8-47ce-95df-10dcde0a8311 | Address on File | Contingent | BCH: 0.0037691, BTC: 0.00000002, NEO: 0.02832368 |
| 4108e960-8f1d-4675-a550-6e39f043e458 | Address on File | | FLR: 24.19585177 |
| 48ee6fd7-90e1-4da1-a01c-400a8d367a91 | No Address on File | Contingent | DASH: 0.00087927, DOGE: 7.78635, LTC: 0.001 |
| 2e512952-d875-4c66-8791-12e9fb397a77 | Address on File | | BCH: 0.0000025, NEO: 0.07414918 |
| 9786645b-3029-45be-8363-e078ea2547b4 | Address on File | | BTC: 0.00000001, ZEC: 0.0205 |
| 3ad4e013-f196-46b3-9115-1483f19f47df | No Address on File | Contingent | DASH: 0.00150679, XLM: 6.89268749 |
| 6583cf06-1f96-4c17-a641-5187c5aeac68 | Address on File | Contingent | BTC: 0.00000057, XMY: 16179.15586538 |
| e9cccae3-6449-4932-92b5-cbd7ccb2f7f8 | Address on File | Contingent | RVN: 32.373 |
| 242385f4-a1ce-4c47-ae0f-027187abea65 | Address on File | Contingent | ALGO: 0.9, USD: 0.53171499 |
| c24bb4ab-d208-45a8-baa0-255d3ea916d5 | No Address on File | Contingent | BCH: 0.00002437, BTC: 0.00002437 |
| 79b38a90-51be-494b-9138-d8febbe4d8f7 | Address on File | | ENG: 219.26546618 |
| 8ce19cf5-3e41-4a11-a39a-8ed16d1f6c9f | Address on File | Contingent | USD: 0.67971847 |
| eeed1530-41b1-4be1-8160-eeb109f2f9db | Address on File | Contingent | LTC: 0.00873144 |
| 61ee6b27-d919-46f9-894c-2f0d5b3a32ce | Address on File | Contingent | BTC: 0.00000001, FLR: 24.1761276 |
| 0df29934-6890-4c55-a792-31d702449a20 | Address on File | Contingent | USD: 0.6796149 |
| b8f86539-a45f-4b21-9da7-7851cd45f277 | No Address on File | Contingent | ZEC: 0.0205 |
| 0d23ac02-dbfb-43cc-be6b-0542f89562a2 | Address on File | | NEO: 0.0741452 |
| 3525e058-7d85-4728-8dd2-3fb871708068 | Address on File | | BTC: 0.00002446 |
| 20bded08-1841-4b4e-ac12-1e7a89a2319b | Address on File | | USD: 0.67938975 |
| 26bcfea3-259a-4550-ba37-c2f4941cdbdf | Address on File | | RDD: 1698.44516827, USDT: 0.00000001 |
| 42bf6eda-3047-4d28-a907-27b08fc566be | Address on File | Contingent | ADA: 0.00537402, ENG: 200, USD: 0.00782072, VTC: 0.21970858, XLM: 0.27083333 |
| 8e51f7ba-4456-45ee-8862-c33eb18fea48 | Address on File | Contingent | FLR: 0.07328108, NEO: 0.0075, NXS: 0.125, NXT: 0.25, RDD: 300, USDT: 0.00179436, WAVES: 0.0125, XRP: 0.485, ZEC: 0.0075 |
| c5cb479f-81d9-43ea-8c27-0f3776fd2578 | Address on File | | FLR: 24.1752, USD: 0.00000001 |
| 21794c37-2a47-4246-9a5b-bdd99b0941f3 | Address on File | Contingent | FLR: 24.1752 |
| fafab2e5-9d21-4c05-863e-b266dc558c88 | Address on File | Contingent | BTC: 0.00000815, ETH: 0.00023199, ETHW: 0.00023199, USDT: 0.02224492 |
| ce17404d-4af3-41f1-bb8d-6b1d6f2323ee | Address on File | Contingent | USD: 0.67930587 |
| 0d301b66-e734-4233-888b-4e5decbd64f1 | Address on File | Contingent | USD: 0.67929767 |
| 3e891d4b-7a4e-4acb-ae86-60721bc8f5a6 | Address on File | Contingent | USD: 0.67928535 |
| 22a05d46-c7da-42e4-9b6e-ed02c6553b62 | Address on File | | BCH: 0.00000174, BTC: 0.00000004, XVG: 356.81381263 |
| 341624df-daa7-4952-b640-2b7e26c9b595 | Address on File | Contingent | BTC: 0.00002445 |
| 7c8b62b8-ef57-459f-b8e2-578954c37580 | Address on File | | BCH: 0.00000185, DCR: 0.00968341, MYST: 0.31457902, PIVX: 0.02925801, PTOY: 0.45065071, QRL: 0.97885241, STRAX: 0.00048526, WAVES: 0.20174841, WINGS: 2.1875546 |
| 2857f3f1-3fb8-4175-a8ad-415d88a2d305 | Address on File | | NEO: 0.00001679, USD: 0.6789687 |
| 7fb30ae8-7c17-46ae-aafc-7d4130b5807a | Address on File | Contingent | USDT: 0.6764084 |
| dfe7be7c-5c72-4e75-bace-c060904559a2 | Address on File | Contingent | ADA: 0.22465067, BTC: 0.00002122, DGB: 0.91525316 |
| f6851258-5173-4779-9c9f-5b8bcaf4f539 | Address on File | Contingent | USD: 0.00000001, USDT: 0.67639231, XVG: 0.00000842 |
| 13851666-1038-4337-b8c7-eee4e5de9399 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000064, ETHW: 0.00000064, NMR: 0.0496435, USDT: 0.00019722 |
| 84efe1b8-a087-4ba8-b5f3-9d7ba7b4468e | Address on File | Contingent | USDT: 0.67636561 |
| 52669430-f0ff-43d4-8bcf-1bcbcbbab072 | Address on File | | IGNIS: 125, LTC: 0.00000546, PAY: 5.013, USD: 0.00000344 |
| 8b5ec9a3-c7fb-4444-b40c-9646a4bd0941 | Address on File | Contingent | USD: 0.00810826, USDT: 0.66822243 |
| aed55d05-6b24-4ff4-9b2b-f3be74e463a8 | Address on File | Contingent | BTC: 0.00001374, ETC: 0.01, ETH: 0.00000733, ETHW: 0.00000733, XLM: 1.11923871, XVG: 0.1 |
| 12b00082-fa2a-4fe4-a315-50ae3eb57af9 | Address on File | Contingent | USD: 0.67894831 |
| 08258923-c00f-47db-8071-b45a5c5aecc4 | Address on File | | BTC: 0.00000054, ZEC: 0.02002764 |
| 97b08cfa-5810-4130-8431-0c80b231363b | Address on File | Contingent | BTC: 0.00000701, REPV2: 0.07673077 |
| aef05036-8937-405c-a33b-6038ce23cb02 | Address on File | Contingent | BTC: 0.00000057, USDT: 0.66033649 |
| 752802e6-c733-4b1b-94de-c0a4ad9a1a51 | Address on File | Contingent | BTC: 0.00000105, USDT: 0.64704661 |
| 9c186ad7-6645-4c19-87e8-ad77af7cf0ce | Address on File | Contingent | ETH: 0.00029023, ETHW: 0.00029023, USD: 0.14012564 |
| 8feb6466-33b8-4b4f-bc00-1506d169ab4a | Address on File | Contingent | BTC: 0.00000007, ETH: 0.00000489, ETHW: 0.00000489, USDT: 0.66510238 |
| dc3acbbe-e2b5-4b39-9180-ca971780baab | Address on File | | BTC: 0.00000016, FLO: 811.63993999 |
| f5c05b3d-52d8-4a3a-91b3-480bfb0c6f5e | No Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, HIVE: 1.18748586, STEEM: 1.18748586 |
| fc34b494-e74e-40de-8d74-2502793f10a2 | Address on File | Contingent | BCH: 0.00000634, NEO: 0.07397883 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b573057c-05e8-4c14-ab82-c8854cb8f8a2 | Address on File | Contingent | BTC: 0.00002443 |
| 30d2fbb2-36a2-42fe-ad45-8f9fb48fcf9c | Address on File | | BTC: 0.00000001, ETH: 0.00036552, ETHW: 0.00036552, USD: 0.00000023 |
| cb439381-10f4-4e55-96b7-a48c05229d18 | No Address on File | Contingent | BCH: 0.00002433, BTC: 0.00002433 |
| ff5ce7a1-9b1f-4287-ac1b-e284e5a4d2f6 | Address on File | | ETHW: 0.33118476 |
| 2ff96dee-c533-49bb-b2a3-a199ceccf26d | Address on File | | BTC: 0.00002302, EDR: 1300 |
| 505ec467-78b6-4060-bb0e-e1e4cffed325 | Address on File | | BCH: 0.00129235, FLR: 10.57665, USD: 0.23740223 |
| 270207a8-a6f4-494f-b498-9a750d704a44 | Address on File | Contingent | BTC: 0.00000835, USD: 0.438405, USDT: 0.00812123 |
| bd228894-9793-4d66-a34d-f7cdeaa8b09a | Address on File | Contingent | XLM: 7.58113178 |
| f278ec4d-e597-46c5-8fa7-0903fb2518fc | Address on File | Contingent | BTC: 0.00002442, USDT: 0.00007113 |
| 2a96c272-ff71-4af5-ab3c-85201f9654a6 | Address on File | Contingent | USD: 0.67847465 |
| 9db5bbd4-cd5b-4e87-a716-b21d7906ddfa | Address on File | Contingent | DGB: 0.00776426, SC: 0.86018325, USD: 0.67539841 |
| 1f25b220-5267-4a3e-b5cf-687252da954f | Address on File | Contingent | ETH: 0.00000883, ETHW: 0.00000883, GLM: 0.00000001, USDT: 0.65940299 |
| af4e8b4e-887f-4f3c-8a3f-2910739a6b28 | Address on File | | BCH: 0.00436252, BTC: 0.00000693 |
| 0c5e32ed-231d-4a16-8856-c11b31d961f5 | Address on File | Contingent | HBAR: 12.37843052 |
| e7832ac1-25f3-482c-ad4b-7f8eea7829fb | Address on File | Contingent | USDT: 0.6755613 |
| b311b675-b62c-48aa-8f30-cd5a9ea371b7 | Address on File | | IGNIS: 133.21492007, USDT: 0.01212268 |
| 116d30cb-be7e-4a1f-938b-8b7613e85c89 | Address on File | Contingent | DGB: 0.65332006, ETH: 0.00036217, ETHW: 0.00036217, USDT: 0.00083876 |
| 6b23d768-0b3c-4b3e-b1e8-2f013ea60036 | Address on File | Contingent | USDT: 0.67552523 |
| fe9ee378-0634-4f1c-8726-87f9ecd1aee3 | Address on File | | USD: 0.67818305 |
| 0ab104f0-b8c3-4f6d-9133-d683dc76a19e | Address on File | | ADA: 1.60696578, BTC: 0.00000204, TRX: 0.42346798, USD: 0.00400744, XLM: 0.00000448 |
| 4deb0884-faea-4fbd-964e-08e0b7695465 | Address on File | | ETHW: 0.2, FLR: 0.00000001, FTM: 0.00000001, USD: 0.00280509, USDT: 0.26448365 |
| a68aa08f-8782-4ead-9be6-e484691956d3 | Address on File | | BCH: 0.00000056, BTC: 0.0000244, USD: 0.00022615 |
| a6855861-3d92-4b65-958a-1d19495734ec | Address on File | Contingent | ADA: 1.2331821, EMC2: 1.59672919, POWR: 1.1126015, SIGNA: 1, XEM: 1 |
| d206b604-f342-4f70-a026-58611dbb28d0 | Address on File | | BTC: 0.00000023, EMC2: 73.01255726 |
| b71c7069-4ac3-496a-9caa-7f432af4701b | Address on File | Contingent | BTC: 0.00000275, ETH: 0.00000771, ETHW: 0.00000771, USDT: 0.58505701 |
| 076dbeea-ed04-4639-a03b-82150e997d2c | Address on File | | RDD: 1216.46341463, USDT: 0.00707916, XDN: 850.14204545, XVG: 77.3255814 |
| 8640d423-3c4c-4bff-8d21-2b753f530f6b | Address on File | Contingent | USDT: 0.67534917 |
| 4f5be45b-528c-466a-bb9f-82c7cd9a1f50 | Address on File | | FLR: 24.12955765 |
| bf39beef-7d70-4d34-9527-199da681ce62 | Address on File | | ADA: 0.43357751, ETHW: 0.25203586, USD: 0.00283505 |
| 2d7dbb2a-3240-4ef5-b745-23310cc9d3e9 | Address on File | | ADA: 1.85153148 |
| 1311c481-d59b-4d56-919a-43bc91d79d5e | No Address on File | Contingent | BCH: 0.00000041, BTC: 0.00000041, GLM: 0.15272738, XLM: 7.07720447 |
| ce6df23e-5918-4ade-9203-05236a250eea | No Address on File | Contingent | DCR: 0.04136586 |
| 33a09c64-e378-4576-9741-8824feaaa89d | Address on File | Contingent | BTC: 0.00000001, USD: 0.00009028, XDN: 15384.24604792 |
| 85e838f3-5526-4105-adaf-43ae27b835af | Address on File | | BLOCK: 9 |
| 95343fc5-3b03-4f74-b04d-cc57ed970b55 | Address on File | Contingent | BTC: 0.00000001, FLR: 0.23655433, XRP: 1.5656 |
| 2f1e08e6-26eb-4eaa-94b9-8c77f05a4b72 | Address on File | Contingent | USD: 0.67792991 |
| 5b12b99f-ee97-4487-952d-4f98645465f0 | Address on File | Contingent | USDT: 0.67521474 |
| a0ef63a0-f7ec-40a9-a3aa-4c708c63ef4f | Address on File | Contingent | BTC: 0.00001795, LTC: 0.00230168 |
| a53b7392-a1c3-4b0c-b590-16e1821af1df | Address on File | Contingent | FLR: 0.23661311, XRP: 1.565989 |
| 605b6ee6-c122-49e5-b41f-4645afe9cc46 | Address on File | | IOTA: 3.71653482, USD: 0.00731675 |
| f208b5e0-e40d-4e32-8fcc-6ad0d11923cf | Address on File | Contingent | BCH: 0.0000001, BTC: 0.00000227, USD: 0.00082165, USDT: 0.42406293, ZRX: 0.87336136 |
| 625a356b-b301-4515-bcf5-51b199915610 | Address on File | Contingent | USD: 0.13350337, USDT: 0.54198181 |
| e1448284-d257-4823-9812-554a60ffeeb1 | Address on File | | SBD: 0.071, XLM: 5.07394407 |
| 4c43e545-f324-4e43-9edc-b7b7786c1a1a | Address on File | Contingent | BTC: 0.00002439 |
| 217c5c97-ea77-42f9-8272-9164969e04b4 | Address on File | | USD: 0.67757059, USDT: 0.00000001 |
| 1df4574d-1f30-4896-9756-8a09a8c1d66a | Address on File | Contingent | WACME: 20.4189752 |
| 02d16553-de3c-4009-a3ad-0cee0a30df6f | Address on File | | USD: 0.67756408 |
| f493e273-0b5d-4fc3-862f-15559a733e45 | Address on File | Contingent | USD: 0.67753284 |
| 663d6ed6-94c2-4fcf-8d07-68e8c764162a | Address on File | Contingent | BTC: 0.00000088, NXS: 9.22346463 |
| 1c3cf0f6-ab55-43e2-8887-47a5f98a651d | Address on File | Contingent | USD: 0.08362185, USDT: 0.59146482 |
| 646dd2aa-3aa8-499d-96d7-0fed84b08508 | Address on File | Contingent | BTC: 0.00000789, NEO: 0.05 |
| 07f2ebee-e787-47b8-9c5a-ad69cfec078a | Address on File | Contingent | MONA: 0.04743972, USDT: 0.33414779, ZEN: 0.0404388 |
| 71be7ace-00c6-43e9-8f6c-184b8c15039c | Address on File | Contingent | BTC: 0.00000017, FLR: 23.93822955 |
| 1cb06dac-e70f-4001-90e2-06f50bbc2972 | Address on File | Contingent | BAT: 0.00000001, FTC: 0.00001, OMG: 0.78637032, RVN: 0.00000001 |
| 04aed782-437f-4cce-966b-d7869542dd56 | Address on File | Contingent | XLM: 7.56836316 |
| 502fabb2-4c38-42d1-9ce1-ba9c7183f6e5 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000014, NEO: 0.07348292 |
| 3d11ea0c-d1c2-462f-8ce1-6d871640e395 | Address on File | | USD: 0.00605979, USDC: 0.2992348, XRP: 0.86599655 |
| 3215bd91-e95c-481e-81a2-bb068eb30edf | Address on File | | ETHW: 0.328575, USD: 0.00409313 |
| a9fb24ec-b90f-49d0-99f3-2a5cc90ec984 | Address on File | Contingent | STORJ: 1.56906889, USDT: 0.19345037 |
| 47a94d91-56e5-4e34-976f-b63502040be5 | Address on File | Contingent | BTC: 0.00002438 |
| adebc5b4-aa75-4d1e-aa73-e43404bd9c56 | Address on File | Contingent | BTC: 0.00002438 |
| 40120d89-a96b-467d-a724-908b03564d1c | Address on File | Contingent | BCH: 0.00164961, BTC: 0.00000004, UBQ: 1.38811437, XLM: 5.12379392 |
| 60aff78c-6ed1-4814-8a3e-57cda15beed2 | Address on File | Contingent | BTC: 0.00000664, USDT: 0.49085458 |
| 75861daa-2969-46ee-84e9-1639bfc571d5 | Address on File | Contingent | USD: 0.67680265, USDT: 0.00044876 |
| b67b91c8-c2e1-4f2c-bf87-52dd5bd9d077 | Address on File | Contingent | USD: 0.67395358, USDT: 0.00325146, XRP: 0.00000006 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 72c5ff28-8ee5-45c0-9ffa-f6bf5836dea8 | Address on File | | USDT: 0.67448007 |
| 9055fbd7-4252-4a1d-9d2b-220942a1fb75 | Address on File | Contingent | BTC: 0.00002435, USDT: 0.00069323 |
| 66315583-9344-4b04-b58e-21c9ef96708f | Address on File | Contingent | IGNIS: 135.40332997, XVG: 0.07180769 |
| 38157be2-5123-42d0-a22f-e38df72f2f3a | Address on File | Contingent | ETH: 0.00036484, ETHW: 0.00036484 |
| d6eb5076-0d88-45da-aa54-9d8582e8846c | Address on File | | BTC: 0.00000002, ETH: 0.00000015, ETHW: 0.00000015, USDT: 0.00008995, ZEN: 0.0848334 |
| 1f604d3d-134e-473e-9c85-50f597a02843 | Address on File | | USD: 0.67713003 |
| 1d126afd-da23-424b-96b5-c5d960f6fe20 | Address on File | | BTC: 0.00000003, USDT: 0.67358675 |
| a7188d2d-9ac7-4d1d-b8fd-1d5f8746c79d | Address on File | | ENG: 216.36416437, USD: 0.00634067 |
| 7c802ec9-de16-43eb-a6a6-1fdaf846b7f9 | No Address on File | Contingent | ZEC: 0.02042404 |
| cbfb4e23-8417-496d-ba96-947ad3f47b7a | No Address on File | Contingent | XLM: 7.56465816 |
| e5ce9240-8f0d-4b34-b7bd-f6c9adb62329 | Address on File | Contingent | BTC: 0.00002437 |
| f15f2262-3eb8-450e-b781-dda8b5d022d8 | Address on File | Contingent | BAT: 0.0001022, BTC: 0.00000024, DOGE: 0.63535, USD: 0.62418091, XLM: 0.00027725 |
| 43f41215-6d6b-4067-9d7f-0139686094ac | Address on File | Contingent | DOGE: 8.75569104, USD: 0.0095725, XLM: 0.35504189 |
| 455d7f4e-fb00-4a32-b1c8-8fab74b65c00 | Address on File | Contingent | FLR: 0.23189758, USD: 0.01263232, USDT: 0.00004323, XRP: 1.53477996 |
| 435bfef8-a1d3-4905-ab1d-5eb824f787c7 | Address on File | Contingent | BTC: 0.00000825, ETH: 0.00024127, ETHW: 0.00024127 |
| 9233ce16-dae3-4bb1-b30c-c34be0b1b441 | Address on File | Contingent | USD: 0.67695281 |
| 31c2da42-c743-45e2-a7cb-58dad072050a | Address on File | Contingent | BCH: 0.00003311, ETH: 0.00022491, ETHW: 0.00022491, LTC: 0.00000546, USDT: 0.25439071 |
| df8869c2-8c7a-4cd7-9947-65a9870b230d | Address on File | Contingent | USDT: 0.6409221, XDN: 758.7 |
| eacd4a75-9fdb-49c7-b293-b95cc0afe987 | No Address on File | Contingent | MAID: 4 |
| aaffdaac-85af-44ab-90bf-6d23b4922812 | Address on File | Contingent | BTC: 0.00000001, VRC: 483.19718327 |
| f62c28cc-0a65-4292-8313-202268d9f057 | Address on File | | DGB: 78.50207187, ETH: 0.0000262, ETHW: 0.0000262 |
| 3f9cf1b8-e9e2-4bf4-8c05-f94c8d4eff14 | Address on File | | FLR: 23.80616971, USDT: 0.00762958 |
| e384c5ae-b87e-4d6e-8709-0ba96f2343f7 | Address on File | | LBC: 48.1211, PAY: 21.85, USD: 0.00008826 |
| 86e2d421-8b7f-4690-907b-efe92e1dcb54 | Address on File | Contingent | FLR: 7.55475, USDT: 0.46244525 |
| b13b7718-889e-475b-9df2-8e0e7a11e348 | Address on File | | ETHW: 0.14595187, USD: 0.00000001, XRP: 0.8807 |
| 76a41a52-54c7-45af-9007-556226f82758 | Address on File | Contingent | BTC: 0.00000049, NEO: 0.07232741 |
| ef99b019-d595-4324-89e6-fd361fdc7834 | Address on File | Contingent | ETH: 0.00000229, ETHW: 0.00000229, POT: 395.43686916 |
| f8545bde-4244-4a53-8966-6055b9e5daa8 | No Address on File | Contingent | BCH: 0.00000021, BTC: 0.00000021, LTC: 0.00856652, NAV: 0.0847552, VRC: 0.33211806 |
| 388a9d58-4a8b-44aa-bf43-3e12b0e33099 | Address on File | Contingent | BTC: 0.00002435 |
| 8f49173c-66c4-4ff1-ba4a-c42a74b0b063 | Address on File | Contingent | BTC: 0.00002435 |
| d596c490-4d4e-473d-9cf9-9f625e67d3f5 | Address on File | Contingent | BTC: 0.00002435 |
| eaa9fd90-39c8-41a9-8dd0-b1f13d9e05be | Address on File | Contingent | BTC: 0.00002435 |
| b1adb676-a57d-43d2-baf4-8a28d83cb092 | Address on File | | USD: 0.62286272, USDT: 0.05335826 |
| 6d65387c-376b-407b-bb48-1b361f840842 | Address on File | Contingent | BTC: 0.00002429, USD: 0.0016263 |
| a6508cad-d9c0-4acf-9237-d205c2e8da6e | Address on File | Contingent | BTC: 0.00001507, NEO: 0.02812197 |
| 1c9ee0bf-cf94-46bb-aa58-8c9b268bcbb7 | Address on File | Contingent | BTC: 0.00000017, RDD: 929.48413043, USDT: 0.00801901, XVG: 153.55887656 |
| a93b0095-3760-4ba5-9186-4ee39262ee7b | Address on File | | TRX: 0.00049157, USD: 0.67623042, USDT: 0.00001977 |
| cf7a5274-de6a-4e33-91e7-8898e955c9a9 | Address on File | Contingent | BCH: 0.00000236, BTC: 0.00000189, NEO: 0.06802502, USDT: 0.0000064 |
| cfc94d51-07cb-4636-b6b8-f85a331d1e10 | Address on File | Contingent | USD: 0.67621944 |
| c929ef5f-9e7f-444b-b78a-3e664a88f69e | Address on File | Contingent | BTC: 0.00002434 |
| ec5ef0d5-f230-477b-956b-5bf863822954 | Address on File | Contingent | BTC: 0.00000064, ETH: 0.00028293, ETHW: 0.00028293, USDT: 0.00360195, ZEC: 0.00391119 |
| c11da348-56ed-4434-974b-93a56d9a2583 | Address on File | Contingent | USD: 0.67611195 |
| 3b94010d-d05a-4474-b510-e928710e6af7 | Address on File | Contingent | USDT: 0.67337136 |
| 95f0e2cd-2b88-4ef8-ac12-b7e5d6c1c793 | Address on File | Contingent | BTC: 0.00000301, ETH: 0.00031751, ETHW: 0.00031751, USDT: 0.00313043 |
| ad9e8e0f-e152-42e2-9c63-69fc53d3bd0a | Address on File | | ETH: 0.00036422, ETHW: 0.00036422 |
| e8915e30-356d-4525-b1db-6a96fed4e569 | Address on File | | BTC: 0.00000343, USD: 0.58068442 |
| 8165b0dd-be5d-4e59-94da-b25ea124e4cb | Address on File | Contingent | BTC: 0.00002433 |
| 1fc1f0b5-bacc-46cf-b7cf-235e082b28e7 | Address on File | Contingent | BCH: 0.00084688, ETC: 0.03153772, MUNT: 6.18708018 |
| 9bc5efa1-0dbe-487f-bbe7-37d731f3b021 | No Address on File | Contingent | DCR: 0.04123351 |
| 08379e6e-ba15-40db-9033-00ae56d054a7 | Address on File | Contingent | BTC: 0.00001656, ETH: 0.00011624, ETHW: 0.00011624 |
| 3867a87b-5c7b-422a-84bd-06bca2992890 | Address on File | | ETH: 0.00001515, ETHW: 0.00001515, NEO: 0.07066765 |
| 1eb8ffee-5247-45dc-a494-cfc3267b6b61 | Address on File | Contingent | BTC: 0.00000001, USDT: 0.67280664 |
| e13ffa2b-d9f2-426a-a411-b3e6869bd9da | No Address on File | Contingent | BCH: 0.00000023, BTC: 0.00000023, ZEC: 0.02019178 |
| a2204f9c-1b75-497f-9b07-0a83831db452 | Address on File | Contingent | USD: 0.58824425, USDT: 0.08712218 |
| c3382596-2bbb-4950-b70a-6c9832533baa | Address on File | | BTC: 0.00002076, ETHW: 0.03878461, USDT: 0.01938725 |
| 07987d2e-5b46-4673-a935-d996e275dec4 | Address on File | Contingent | BCH: 0.00121221, NEO: 0.05898925 |
| eb3853a4-b59a-4832-a066-6de6fa063d48 | Address on File | Contingent | BCH: 0.00042429, ETH: 0.00009051, ETHW: 0.00009051, NEO: 0.05022799 |
| 44c491c9-cfaf-4dd7-94e4-e4b3d73beeb6 | Address on File | Contingent | ADA: 0.00011983, BTC: 0.00000005, ETH: 0.00036322, ETHW: 0.00036322 |
| 60032590-7bdd-4d3d-b581-8695adec817b | No Address on File | Contingent | BCH: 0.00002422, BTC: 0.00002422 |
| 12974f84-2a86-4a44-94e2-0753220fe1fc | Address on File | Contingent | USDT: 0.67282006 |
| 96cb0995-0a25-4f4c-a8a9-d6b16fc27fea | Address on File | Contingent | USD: 0.67545741 |
| 1fff5f64-8712-496a-9a60-8c7774c9d1b5 | Address on File | | ADA: 0.19970752, ETHW: 0.01611311, HBAR: 0.00000001, MEME: 9.7617888, USD: 0.00695595 |
| ff28578b-3cbf-48ee-8126-974e50fddc6f | Address on File | Contingent | BTC: 0.00000004, RDD: 1685.76204546 |
| 695208eb-ef7d-46a1-9c31-86f020ee8449 | Address on File | | USD: 0.67539186 |
| 9d0333b9-2ae5-42e5-ba20-6e318591d16d | Address on File | Contingent | BTC: 0.00000002, STORJ: 2.19173645 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 423f49be-9088-41e7-8de2-4efee44bf27a | Address on File | Contingent | USDT: 0.67265231 |
| 7db4cf51-55c6-4587-9f58-71c006f02af3 | Address on File | | LTC: 0.00000546, PMA: 55500, USD: 0.00323146 |
| 220504c4-73a4-4ce3-949d-97b7c8b2f4a0 | Address on File | Contingent | XVG: 355.42851691 |
| df319f8f-6476-41a0-9f9b-453723821227 | Address on File | Contingent | XEM: 21.43850492 |
| 671b8d36-14e2-48ce-a75a-f74e7ef3bcae | Address on File | | BTC: 0.00002429, USDT: 0.00048838 |
| c2dc31a4-4871-4381-b683-262dfdbff23d | Address on File | Contingent | BTC: 0.00000003, RDD: 1686.01536145 |
| 2983b6b8-ddd8-4293-9560-8df99cb19afe | Address on File | Contingent | LTC: 0.00867468 |
| fe01ce29-a790-4677-89cb-e4bc991d6121 | Address on File | Contingent | USD: 0.67520107 |
| 4495e5e0-aac1-4a0d-8b23-6769e9c92890 | Address on File | | BTC: 0.00000011, USD: 0.0046074, USDT: 0.66486791 |
| 8b5b2bb9-b394-4469-8ae6-ec900293a9b3 | Address on File | Contingent | ZEC: 0.02036703 |
| 816b32da-58ff-4fa0-b14a-fec6da7a696c | Address on File | Contingent | BTC: 0.00000318, USDT: 0.58448413 |
| 4ce8df7a-73f4-4b99-94f2-094bc020b4cb | Address on File | Contingent | ETH: 0.00036378, ETHW: 0.00036378 |
| 5727b562-ea3f-40ab-a242-1b5ca193c9ac | Address on File | Contingent | USD: 0.59663297, USDT: 0.07819344 |
| 5911b0ff-8736-4297-aec7-a2534c454638 | Address on File | Contingent | POT: 200, THC: 152.29055837, USD: 0.00007772 |
| 31dd5f15-843c-4659-b5b8-4135b6bc65ca | Address on File | | ADA: 1.82007508, USD: 0.00860383 |
| 77f78e67-20ef-4405-a4c8-e5be374af41e | Address on File | Contingent | USDT: 0.6724251 |
| 19087f68-17ad-46e9-9341-e3aa0bdb9001 | No Address on File | Contingent | BCH: 0.00372597, XLM: 2.9062595 |
| 222dd817-9b5b-4d95-a543-c1f37cff1761 | Address on File | Contingent | BTC: 0.0000243 |
| 7e158b46-20d7-4d6d-9b03-a78bd796fe9c | Address on File | Contingent | BTC: 0.0000243 |
| be18dd4d-0653-4f0e-8ad8-ebb4f06bcbe6 | Address on File | Contingent | USDT: 0.6723242 |
| 973037fe-7518-4f9e-a091-30355822dc92 | Address on File | Contingent | IGNIS: 135 |
| af27b9ba-578d-453b-ac7b-9e0ba034b3aa | Address on File | | BTC: 0.00000005, ETH: 0.0000042, ETHW: 0.0000042, XVG: 350.39657944 |
| f3a6211e-a4f4-41d8-85d1-e20ec7713f23 | Address on File | Contingent | BTC: 0.00002421, USDT: 0.00233496 |
| 900672df-040d-47a2-9655-c0c1a2b4ef7d | Address on File | | BTC: 0.00000002, FLR: 0.00000001, VTC: 5.84878384, XRP: 0.00000196 |
| 65bd66cc-70fe-49e0-8d8c-01a8a28a394a | Address on File | | RVN: 32.13822413 |
| 265bbd5a-f815-4096-9d03-cadd03bd407e | Address on File | | FLR: 23.73442144, USD: 0.00796534 |
| 65507e0c-0b21-40d2-b06e-46a061171c29 | Address on File | Contingent | BTC: 0.00002429, ETH: 0.00000001, ETHW: 0.00000001 |
| c5786b61-5108-4019-a47d-64387da7389a | Address on File | Contingent | BTC: 0.00002429, XVG: 0.0078125 |
| 7843e0a7-5708-4ade-8fd4-68403bb31aee | Address on File | Contingent | AMP: 217.68044075 |
| e62e45f3-0ba3-4137-a615-91d9a4a77b3d | Address on File | | BTC: 0.00000001, DOGE: 0.47939756, LTC: 0.008, RVN: 0.33775751, USD: 0.00991046, USDT: 0.00000001 |
| bbfd6ba2-8113-4650-9e79-d6fe3df8e11a | Address on File | Contingent | BTC: 0.00002429 |
| 7187bb73-a612-43ff-81fc-2f19eb19e4de | Address on File | Contingent | ADA: 1.01325246, BTC: 0.00000008, EMC2: 1, ENG: 1, MER: 7933.6675, MORE: 1, STEEM: 1, XLM: 1 |
| cbafe6f7-ba9a-492c-89c3-2f729a382e47 | Address on File | Contingent | VTC: 5.852057 |
| 72724d0c-a0ca-466f-bf0c-27f5dcb62663 | Address on File | Contingent | BCH: 0.00002419, BTC: 0.00002419 |
| fc177715-b7da-4ff7-8978-6b910546be25 | Address on File | Contingent | BCH: 0.00002419, BTC: 0.00002419 |
| c12e61a2-a0ca-4695-b6c4-323cf09045c3 | Address on File | Contingent | BTC: 0.00001649, GLM: 0.9975 |
| 364ffb2e-1310-4b3c-807a-ad548dc75121 | Address on File | | XLM: 7.53773253 |
| 3a1c86c8-5ab1-48b4-bba1-524d39064d78 | Address on File | Contingent | USD: 0.25148695, USDT: 0.28967096, VTC: 1.14709168 |
| 7f9758dc-c7d9-410b-97f5-16e62a3c3816 | No Address on File | Contingent | BTC: 0.00000006, NXS: 9.50380152 |
| 5a3ba2de-6e82-496c-95cd-03b4a6e30f5f | Address on File | Contingent | THC: 306.60621438 |
| 7f7cb015-8d63-4c63-8edb-2819f6783223 | Address on File | Contingent | BTC: 0.00002428 |
| 7805cb5c-c6a1-4b8d-bf25-920802070468 | Address on File | Contingent | XVG: 355 |
| ac0e5dc6-c8a9-4aee-bc51-a0feb2097e40 | Address on File | Contingent | USD: 0.67449097 |
| 84f412df-f49b-4136-b5f4-53ce42b69586 | Address on File | | USD: 0.00941862, XVG: 350 |
| 3cf7e170-3925-41d4-a1d3-cc8028134858 | Address on File | | USD: 0.67440744 |
| 9a692d10-ca3c-49cc-858f-5a75b352aff3 | Address on File | Contingent | DOGE: 0.000952, NXS: 9.38744314, USD: 0.00959485, USDT: 0.00010644 |
| 05492a51-34ca-4677-bf12-f8946fb25176 | Address on File | Contingent | BCH: 0.00161001, ETH: 0.00026503, ETHW: 0.00026503, USD: 0.00316871 |
| c667f653-9496-44e7-96de-abfd26a7deb8 | Address on File | Contingent | FLR: 0.23539438, XRP: 1.557923 |
| e1824408-e061-4525-888a-e72518167894 | Address on File | Contingent | USDT: 0.67164611 |
| 42cc283a-b915-496a-867d-9e25b1d20f73 | No Address on File | Contingent | BCH: 0.00000054, BTC: 0.00002427 |
| 0e054f85-e28a-44e5-a315-af082e1eefc0 | Address on File | Contingent | BTC: 0.00002427, STRAX: 0.00000047 |
| 39dface0-2af4-4579-ba21-463132d33151 | Address on File | Contingent | BTC: 0.00002427 |
| 6420b4a2-03a7-4990-ae94-52ff1d701cfb | Address on File | Contingent | BTC: 0.00002427 |
| 8433529d-15ee-41b9-aa80-d16cc26a1503 | Address on File | Contingent | BTC: 0.00002427 |
| 22824d8b-54f9-4702-9559-3c32482acf62 | Address on File | Contingent | BTC: 0.00000262, NEO: 0.06561518 |
| 40e51d82-aee2-4475-8446-a486f413bd67 | Address on File | Contingent | MORE: 4.65547374, USD: 0.30678249, USDT: 0.18623242, VTC: 1.52006848 |
| 75c7d8ae-6d83-4f48-b364-501dd82533a7 | No Address on File | Contingent | DASH: 0.0086, DOGE: 4.3365 |
| 9c6eabc1-096e-4e31-80cb-3da9ec6e31b6 | Address on File | Contingent | BTC: 0.00000035, SYS: 5.48648931 |
| 3619700d-e49e-436b-b4d4-fb9f36095b85 | No Address on File | Contingent | NMR: 0.02218773, XWC: 6.80381678 |
| e6b67693-090c-40b7-9961-a97da1cc403b | Address on File | | BTC: 0.00000019, OK: 5.05392794, XLM: 7.14494754 |
| 310931cf-b368-4a2f-8e14-fc7fdb1616cf | Address on File | | ETH: 0.00015917, ETHW: 0.00015917, USD: 0.00393812, USDT: 0.15094128, XTZ: 0.2443 |
| d2e59882-09cb-4cab-8ffa-583a562a3285 | Address on File | Contingent | BCH: 0.00575932, ETH: 0.00001, ETHW: 0.00001, USDT: 0.01388512 |
| 2659a672-464f-401f-b6d6-4143797060e2 | Address on File | Contingent | BTC: 0.00002426 |
| 7c6e6b56-3287-49f0-8f1b-899e4c863019 | Address on File | Contingent | BCH: 0.00039824, NEO: 0.0309024, USDT: 0.34500177 |
| 8f28c4b8-8ed7-435f-be4f-60568cece77c | Address on File | Contingent | USD: 0.67394635 |
| c0898ee5-36e9-48dd-9eac-a965e94b7a8d | Address on File | Contingent | BTC: 0.00001574, USDT: 0.23570203 |
| 27348c08-299e-4e47-a219-81b67f730e70 | Address on File | | ETH: 0.00000208, ETHW: 0.00000208, NEO: 0.07300866, XLM: 0.01 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 1807ae2c-bee2-4262-b564-8bf096993a20 | Address on File | Contingent | BTC: 0.00000173, ETH: 0.00033719, ETHW: 0.00033719 |
| e8f81727-3ad8-460e-ad02-8695d0ec3350 | Address on File | | USD: 0.67387308 |
| 0137b570-b4cd-4f2f-9f68-bc5c6ac7540b | Address on File | | SOLVE: 0.5, USD: 0.6624069 |
| 0853139b-efca-461e-9cdb-fb636e599e44 | Address on File | Contingent | BCH: 0.00605007 |
| f94ec6ce-dc8d-4123-8e67-a628d69ed555 | Address on File | Contingent | BCH: 0.00371897, XLM: 2.9007995 |
| c4fa3771-663e-4a38-94c4-cb9ce0ecf2b6 | Address on File | Contingent | USD: 0.67383919 |
| 17998679-964d-42d9-9283-f8da925c02ee | No Address on File | Contingent | BTC: 0.00000002, SIGNA: 612.04605 |
| 08668ebf-773c-4790-a368-0c4444ea20bf | Address on File | Contingent | FLR: 23.97791461 |
| 45fe5544-9a00-4968-8e8c-5c3d981dec53 | Address on File | Contingent | BTC: 0.00000003, ZEC: 0.0203 |
| 3f34a79c-1876-4d84-95e9-970c3dbaea30 | Address on File | Contingent | USD: 0.67375441 |
| 86e6910a-8cd5-4bb1-9e04-75d90a5a829d | Address on File | | RVN: 15.38833274, USD: 0.00037077, USDT: 0.34879087 |
| 86e300ce-bcef-46bd-85eb-2ab50d9bea8e | Address on File | | BTC: 0.00002425 |
| ac120cce-d8ae-4eda-9df1-8a49829e4685 | Address on File | Contingent | BTC: 0.00000001, USD: 0.00031387, USDT: 0.67040864 |
| 31ea0257-eeb2-4507-914f-b50fff14d8c9 | Address on File | Contingent | ETH: 0.00036298, ETHW: 0.00036298 |
| 376a9649-3134-4621-b5e0-7c4628985cfb | Address on File | | BTC: 0.00000745, FLR: 0.0725256, USD: 0.00002217, USDT: 0.25788163, XRP: 0.48000001 |
| fab4fc1f-3aa6-44a7-aee1-680d1985e309 | Address on File | | USD: 0.67364088 |
| cd6b16ab-5322-4e3d-9bd7-4c066253cebb | Address on File | | MKR: 0.00000059, USDT: 0.67055978 |
| cb86a9ea-61d6-4424-99de-986d5cb66a27 | Address on File | | ADA: 0.14806016, BCH: 0.00000362, USD: 0.00000002, USDT: 0.61654549 |
| 420b8a86-45c0-4325-9ce5-6e8066c65632 | Address on File | Contingent | BCH: 0.0037178, XLM: 2.89988689 |
| 025f8b40-7dde-48f3-b022-ef3055428a4d | Address on File | | EMC2: 5.31859679, MEME: 10, XEM: 1.54301611 |
| 07b6637a-82b3-4d3f-9d1e-cbab97f3bfa5 | Address on File | Contingent | BTC: 0.00000326, IGNIS: 55, NXT: 110 |
| 61b2ff9f-63f4-43ab-bc48-04809094d61d | Address on File | Contingent | ETH: 0.00036291, ETHW: 0.00036291 |
| fdac17b1-f0bc-495b-bad9-285ed79dd508 | Address on File | Contingent | ETH: 0.00036291, ETHW: 0.00036291 |
| 2febe503-d03c-47cf-930f-00ea11e2bac8 | No Address on File | Contingent | BCH: 0.00371723, XLM: 2.89944229 |
| d73357c4-4f79-4960-8fa8-3257afb2e9f1 | No Address on File | Contingent | LTC: 0.00865268 |
| 33b7c79d-2a9c-4536-84e6-9582283cd6b4 | Address on File | | BTC: 0.00000057, ETH: 0.0003521, ETHW: 0.0003521, USDT: 0.00417276 |
| 6022fc96-5716-4bd2-b03f-c38e4f305437 | Address on File | Contingent | BTC: 0.00000005, XVG: 353.74744755 |
| 7a4a5894-1e78-4b59-82bc-53bce9ff7ef2 | Address on File | Contingent | BTC: 0.00000102, ETH: 0.00034762, ETHW: 0.00034762 |
| b294b84b-24dc-4d29-9bcc-df7f8c893499 | Address on File | Contingent | ETH: 0.0003628, ETHW: 0.0003628, USDT: 0.00015448 |
| 036dfcee-06ea-4b1a-999d-1200ef566852 | Address on File | | DOGE: 9.27149629, USD: 0.00039001 |
| 767829f4-9869-41cf-9cdb-f36171292e3d | Address on File | Contingent | BCH: 0.00012943, BTC: 0.00002111, XEM: 2.30357511 |
| dc1679d3-bbdd-4829-957a-16ae4cbe7df8 | Address on File | Contingent | BTC: 0.00002424 |
| 4a50353f-71ec-4d26-8b02-8612a22d25f3 | Address on File | Contingent | BTC: 0.00002213, FLR: 0.02046172, XRP: 0.13542288 |
| 8024e4f6-9a67-4fb6-980f-7aa0bb776a1a | Address on File | Contingent | USDT: 0.67072363 |
| e255f7f5-0187-421d-a424-10f6d9496806 | Address on File | Contingent | USD: 0.006458, USDT: 0.66428075 |
| a9bb7c55-fc8a-4b8f-bcfb-9b456a9a78ac | Address on File | Contingent | ETH: 0.0000197, ETHW: 0.0000197, USD: 0.00001395, USDT: 0.6342664 |
| 1595c1bd-5a84-4fa1-954f-1632f97c8ae6 | Address on File | | USD: 0.00000002, USDT: 0.67069684 |
| b8ff0fc5-ffbb-41b5-91c3-0abd635793cf | Address on File | Contingent | FLR: 23.96331386 |
| 6b7f8179-179f-4a66-a18c-b112127a204a | No Address on File | Contingent | BCH: 0.00002414, BTC: 0.00002414 |
| 84a3200c-5933-452e-b3cf-b1eb4753fd0e | Address on File | Contingent | BCH: 0.00002414, BTC: 0.00002414 |
| ae821211-77f8-4d17-b4a3-ccb8c4f4afd3 | Address on File | Contingent | BTC: 0.00000001, USDT: 0.00000307, XLM: 7.51995631 |
| 9925637a-3af1-4d44-8e5c-aa20ee83db58 | Address on File | | ETHW: 0.00000221, FLR: 23.96066962 |
| 87d86369-c9cd-493f-a643-686529033b8d | Address on File | Contingent | USD: 0.67328382 |
| 94cde36a-d942-4812-a18d-9c2d4d28545f | Address on File | | FLR: 0.23456741, USD: 0.00129853, XRP: 1.55244984 |
| 7246b5f0-966f-4362-8e04-d209cc11b29a | Address on File | Contingent | BTC: 0.0000001, USDT: 0.00201235, XRP: 1.55961397 |
| 77d2c9a7-90e9-42c4-8409-c838c3c84291 | No Address on File | Contingent | DOGE: 9.27272728 |
| fa31d4a0-da4e-43a8-9f0f-3f46c95c335a | No Address on File | Contingent | XLM: 7.52143052 |
| c4e45f09-80b5-4ed1-a518-1b4c064505eb | Address on File | Contingent | BCH: 0.0055, BTC: 0.00000218 |
| 043b7e81-1292-4e72-a58f-53efeedca172 | Address on File | | BTC: 0.00002423 |
| 92fde929-35a7-4285-bc3b-7a09bbd2cf77 | Address on File | | BTC: 0.00002423 |
| 03b74d4d-986f-4c0c-8eb0-cca317f44abe | Address on File | Contingent | USD: 0.67312722 |
| 935477ab-bd38-4a58-ba65-3799cbba7af8 | Address on File | Contingent | LTC: 0.00000546, USD: 0.49544986, WACME: 5.34137565 |
| 3c8a9590-5250-498a-a2ca-23c24d4b09a7 | Address on File | Contingent | USD: 0.67309465 |
| 8e2ae697-bd19-48a4-beb9-3bc0dcb85045 | Address on File | Contingent | BTC: 0.00000002, NEO: 0.07337832 |
| 5ac6cabc-b7b6-44fd-b735-6eea49e6ca5f | Address on File | Contingent | USD: 0.67301518 |
| ad3853e4-b6ae-444f-8757-96732d5fdb95 | Address on File | Contingent | SC: 192.27773614 |
| 81de5e47-ada3-49ec-ae3f-57107bb47e67 | Address on File | | USD: 0.67295878 |
| 54236cf0-df18-4427-a980-ebf2c87c99a2 | No Address on File | Contingent | ZEC: 0.0203 |
| 593e87cd-8f8f-4a7f-bc55-47f746658f2f | No Address on File | Contingent | ZEC: 0.0203 |
| c0815ba6-d5f1-4d09-9f9b-f77b8182607e | Address on File | Contingent | ZEC: 0.0203 |
| 5e035cec-355f-40a6-bd71-7d6e1b6e3426 | No Address on File | Contingent | BLK: 11.54236108, BTC: 0.00000076, GAME: 3, POT: 25, STRAX: 0.92540414 |
| 623ee5e3-2951-412b-a31c-8dd583a4f2a9 | Address on File | | USD: 0.67288743, USDT: 0.00000001 |
| efc3d50c-8bac-4aa5-80a9-d3bfd7391718 | Address on File | Contingent | BTC: 0.00002422 |
| 8439e6c4-64ca-4197-8c24-aa965b87e44b | Address on File | Contingent | USD: 0.67284883 |
| 01a0d61a-ebe2-4c68-acef-cb57aa88df5d | No Address on File | Contingent | WAVES: 0.40652734 |
| a0f48264-bcbd-4376-b722-9487a1c70709 | Address on File | Contingent | ZEC: 0.0202946 |
| 07fc7a62-231b-4db5-8d9f-37b3f8ed68fc | No Address on File | Contingent | BCH: 0.00002412, BTC: 0.00002412 |
| 6c51059c-bdaf-4d04-b24f-55cc5a7b8d57 | Address on File | Contingent | BTC: 0.00000052, USD: 0.00407366, USDT: 0.65163125 |
| 38392381-73fc-4d97-b2bf-6587f3fca7fc | Address on File | | ETHW: 0.32470026, USD: 0.00742879 |
| a7ca1c7c-7fd6-4560-8b13-35dc2d257aff | Address on File | Contingent | USDT: 0.67004738 |
| 767bd86e-d079-43a0-9a01-2b36b47cff34 | Address on File | | USD: 0.67266606 |
| ac63944a-1afe-4ed7-ada4-5e6ca0dbf550 | Address on File | | ADA: 1.83681597 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ec9da415-ba53-4aa7-a115-043fceba8402 | Address on File | Contingent | BTC: 0.00000017, FLR: 0.151095, USD: 0.00276493, USDT: 0.23137469, XRP: 1 |
| 06ea7049-7e2e-4da7-96ec-754809b73125 | Address on File | | HBAR: 1.14234295, USD: 0.61, USDT: 0.00000001 |
| 2d5d1fdc-af51-402a-94bf-f62fea3bbe59 | Address on File | Contingent | NXT: 240, USDT: 0.00058272 |
| ac35f4f0-f250-4ee7-9245-d02f8e325642 | Address on File | Contingent | BTC: 0.00000008, ETH: 0.00036116, ETHW: 0.00036116, USDT: 0.00003414 |
| 007a33b2-7a66-4ac2-b0aa-4366120c19c9 | Address on File | | BTC: 0.00000008, RDD: 2.71070475, RVN: 31.86885556 |
| e6c20ca0-2534-4c35-aa51-7730cc54e88a | Address on File | Contingent | BTC: 0.0000001, PAY: 50, XLM: 1.5054015 |
| 6b28d081-4655-45c1-9ee1-53261c6ef33d | Address on File | Contingent | VRC: 0.00055067, XLM: 7.51399711 |
| b8669944-5a49-4126-94b2-41cc9644d8e9 | Address on File | Contingent | USDT: 0.66976102 |
| 2a7a5667-d6b3-41f0-9c49-4516f4c1a21d | Address on File | | BCH: 0.00603721 |
| d4a796fa-7005-49e5-a321-3962eafb1188 | Address on File | | USD: 0.67241451 |
| 5be82e2a-6a76-4f0f-899d-611b70a67dbd | Address on File | Contingent | IOTA: 0.1497006, USD: 0.00488068, USDT: 0.63797408 |
| bbd3d60a-d200-417d-ad72-7551013aceb0 | No Address on File | Contingent | ZEC: 0.02028382 |
| 018735aa-6963-4db4-8dce-c43de039e056 | Address on File | Contingent | BTC: 0.00000005, NXT: 239.64830971 |
| 2dda1981-6c37-4d2e-85c6-af7180438cd1 | Address on File | | ETHW: 0.32813565 |
| cb2e9543-8e98-4135-a39a-9a2cd82b9e87 | Address on File | Contingent | BTC: 0.00000001, IGNIS: 134.41230923 |
| 28e23e69-3d92-42ff-a057-ba29ca4738b1 | Address on File | | BTC: 0.0000242 |
| 5aa795fe-bd56-4cf2-a8a0-46b27a113c15 | Address on File | Contingent | BCH: 0.00597305, ETH: 0.00000378, ETHW: 0.00000378 |
| 8811b190-3bea-486f-b78f-ebc7a317e5f5 | Address on File | | NEO: 0.01903993, WACME: 15 |
| 0e487376-499c-414b-90a5-596b09ca1f0d | Address on File | | ETHW: 0.32806918 |
| 994aa1b6-3104-474f-8504-df0f136f13ca | Address on File | | USD: 0.67218167 |
| a446ebb0-7a26-429c-b59d-d15fc0a0a7db | No Address on File | Contingent | XLM: 7.51040131 |
| 99dcb474-74ea-4974-8536-541d89f6b4b9 | Address on File | | USDT: 0.66946184 |
| 4df740cf-8838-41c3-b5e7-c18b792a448f | Address on File | Contingent | IGNIS: 133.86865886, USDT: 0.00272081 |
| 759740c5-e13a-424e-a85d-ea6128ee2fdc | No Address on File | Contingent | ZEC: 0.02027339 |
| 2afbe811-d4ff-4e4b-a64a-c665b24f94c8 | Address on File | Contingent | BTC: 0.00000002, POT: 200.83482808, THC: 150.0265 |
| cdd14ad3-5d69-4a31-afbd-c5b69a46c971 | Address on File | | BTC: 0.00000039, ETH: 0.00000635, ETHW: 0.00000635, FLR: 15.1095, USD: 0.21914497, USDT: 0.00565613 |
| 529a35ad-c646-492b-a7c7-7a41d577c4b4 | Address on File | Contingent | USDT: 0.66932714 |
| da56dd3b-7ab9-47a5-a4d6-92ed6b768297 | Address on File | Contingent | DOGE: 0.00855502, USD: 0.6713684 |
| 6c6cd44e-7161-4aa9-8797-f1ffe5a10751 | Address on File | Contingent | USDT: 0.6692525 |
| 68986da1-1cb0-4ea2-a1dd-ba849a6a58e3 | Address on File | | BTC: 0.00000004, DGB: 0.31024465, ETC: 0.00491724, FLR: 0.00147006, LTC: 0.00541134, USD: 0.15274095, XRP: 0.0097294 |
| 80a949cc-89ca-4e17-8b63-758434d585dd | Address on File | Contingent | USD: 0.67189117 |
| 02879322-74a6-4f13-9236-d124a2a7f75e | Address on File | | ETHW: 0.32787115 |
| 70a188d4-a13f-4135-844d-51967bf88615 | Address on File | Contingent | BTC: 0.00002418 |
| a491ff20-93e8-4988-b9fb-f18de0f1138b | Address on File | Contingent | BCH: 0.00370032, BTC: 0.00000004, XLM: 2.88625248 |
| 1871bbd3-6c81-47b1-bfa7-c8fa1516123d | Address on File | Contingent | DGB: 83.85068793, LTC: 0.00000546, USDT: 0.00031701 |
| e62f570e-8954-4c0f-bb8d-fd508af5c43b | Address on File | Contingent | BTC: 0.00002417 |
| b59875b9-c39a-49dc-a18a-6bb160a432c4 | Address on File | | BTC: 0.00000549, USD: 0.51894884 |
| d0f658c6-e5dd-4c60-821a-948b19627fbb | No Address on File | Contingent | BCH: 0.00000008, BTC: 0.00000008, LTC: 0.00001258, PINK: 6002.53813575, POT: 1.998, THC: 29.340388, XMY: 0.01854258 |
| 1192ab69-e482-4b96-8662-875e576cdbab | Address on File | Contingent | BTC: 0.00000002, XVG: 353.05968577 |
| a5e54dcf-0a75-4158-b5cd-0fead3d980b1 | Address on File | Contingent | USD: 0.67131976 |
| 837b76ac-047c-4126-a828-a93c73b029a8 | Address on File | Contingent | BTC: 0.00002416, USDT: 0.00012298 |
| 53517da2-ea31-45c3-8bbe-a0fa783ec1df | Address on File | Contingent | DASH: 0.0027441, LBC: 59.44188157, USDT: 0.00973677 |
| c7e55dca-2c97-40fc-83f2-cc4c16fa2127 | Address on File | Contingent | BTC: 0.00000022, USD: 0.60972004, VTC: 0.48062382 |
| da1b2320-f304-4698-90e1-51f8f7f90747 | Address on File | Contingent | NEO: 0.01428448, USD: 0.00725382, USDT: 0.53092312 |
| 40163a0c-4880-444a-b35c-dd1ff576af54 | Address on File | Contingent | LTC: 0.00000546, USDT: 0.66811735 |
| 368376d3-a29f-4fe5-9ed0-072159c3e794 | Address on File | Contingent | ETH: 0.00007974, ETHW: 0.00007974, NEO: 0.05708739 |
| 124ebcdc-2c1e-4ffb-a013-49673d2e2044 | Address on File | Contingent | USD: 0.00652444, VTC: 5.76475288 |
| 09e19e6e-0297-493b-ad71-27047323733f | Address on File | Contingent | BTC: 0.00002416 |
| e6c9f1ff-27ae-4445-a30a-977696fb1ce6 | Address on File | | BTC: 0.00002416 |
| fffea97a-208d-436c-934a-5354272a60a3 | Address on File | | BTC: 0.00000138, LTC: 0.00000546, USDT: 0.62989839 |
| 021ca3e8-48e4-4e42-8ddc-bc89ff5985b3 | Address on File | Contingent | BTC: 0.00000045, IOC: 117.6138128 |
| 8f81057a-c4b7-4b15-9e7e-1e8d0efebef8 | Address on File | Contingent | BTC: 0.00000001, FLR: 11.58171597, THC: 127.40350177, USDT: 0.00001107, XRP: 0.15188108 |
| efe04b36-292b-41bb-93f6-560ef94816cf | Address on File | Contingent | BTC: 0.00000022, PTOY: 47.83982864 |
| 8ad8b873-540e-4181-989a-cf1600c6bd0c | Address on File | | BTC: 0.00001211, TRX: 0.21969, USD: 0.31960151 |
| 98849e19-12ee-4a87-96de-9d873b4ca44e | Address on File | Contingent | PAY: 0.56766031, XVG: 350 |
| ea67cd6d-068b-428c-9943-988a906dd884 | Address on File | | USD: 0.67105118 |
| 8a90c744-3461-44d3-aa00-0ac884fe2cd0 | Address on File | Contingent | USDT: 0.00139534, ZEC: 0.0202 |
| 9c5dd0f2-51a5-4ff2-ae2b-b2ccae78b344 | Address on File | Contingent | FLR: 23.87962462 |
| 8ec6422e-a9fb-49cb-8cb7-bed94424aad2 | Address on File | | XEM: 21.30041667 |
| dffa6d88-8c86-421d-9b7c-436f22c3a103 | Address on File | | DOGE: 0.6761508, USD: 0.41447189, USDT: 0.2065688 |
| 9acad423-9b4c-4cb3-ab6e-4a475ca5b023 | Address on File | | ETH: 0.0003615, ETHW: 0.0003615 |
| c3d1f015-5fd3-471a-9b04-3fc247586e74 | Address on File | Contingent | BCH: 0.00000026, GAME: 51.53806772, USD: 0.00000006 |
| f8afcba3-b07a-49cf-b587-be7f8593f2d5 | Address on File | | USD: 0.67082421 |
| bd0f0960-d0c8-43f8-81b4-94ae09d40197 | Address on File | | BTC: 0.00000438, ETHW: 0.26800157 |
| 9c0a3f4d-7b60-4174-8329-52599dbef8e2 | Address on File | Contingent | BTC: 0.0000241, ETH: 0.00000069, ETHW: 0.00000069 |
| 54a47a69-4802-4b3b-a61e-9f6c322fcb5f | Address on File | Contingent | USD: 0.67076384 |
| 126ab1bf-c96e-4e9c-96ac-160331ad8a63 | Address on File | Contingent | ADA: 0.0002212, BCH: 0.006, ETH: 0.00000127, ETHW: 0.00000127, XLM: 0.00018206, XVG: 0.00018478 |
| bc17963d-a1d1-46f1-b111-6d95a3f8ef79 | Address on File | Contingent | BCH: 0.006022 |
| f565d5e6-0c1a-421d-b834-a73b5102dfe3 | Address on File | Contingent | ETH: 0.00036137, ETHW: 0.00036137 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| dbb82950-f1f9-4790-9f24-fc2e60123079 | Address on File | Contingent | ARK: 0.9975, BTC: 0.00001309, PTOY: 1.995 |
| b837095d-6bdb-4a0d-a387-0a6632b3ca6f | Address on File | Contingent | BTC: 0.0000239, ETH: 0.00000361, ETHW: 0.00000361 |
| 0733765f-5b40-4767-a5b0-cef431c60dfb | Address on File | Contingent | BTC: 0.00001169, USD: 0.3458855 |
| 27bd2f72-1229-4878-94ac-9998c5696452 | Address on File | Contingent | BTC: 0.00002414 |
| c60ad829-11bc-4fdb-978e-0f7218eb68e9 | Address on File | Contingent | BTC: 0.00002311, ETH: 0.00001541, ETHW: 0.00001541 |
| b2acf36c-6054-4d33-ae6f-6feb52a56dd3 | No Address on File | Contingent | XLM: 7.49282009 |
| 8959aeb9-7858-496f-bb12-d28804d394ca | Address on File | | USD: 0.00874221, USDT: 0.65922818 |
| 5c32efaa-a7cd-4730-8dff-4268aba68bcb | Address on File | | BTC: 0.00000001, IGNIS: 24.59737238, SG: 54.678652, USDT: 0.00000002 |
| 42dfeba7-4d6e-49a4-a28f-2ee587648956 | Address on File | Contingent | BTC: 0.00000072, QTUM: 0.25245496 |
| e118df84-0037-4863-9372-6a4e2aadebe1 | Address on File | | USD: 0.67057594 |
| b28bb5ab-f779-42cf-bd1f-19671782c821 | Address on File | Contingent | BTC: 0.00000432, USD: 0.00000002, USDT: 0.32613214, XTZ: 0.2443 |
| 58a4864d-b930-44f2-b795-4b21dca9c71c | Address on File | | BTC: 0.00000001, IOTA: 3.71531198 |
| e908b332-62bc-4171-aab2-fab1bc92ac3a | Address on File | Contingent | MTL: 0.00194092, USDT: 0.00545568, ZEC: 0.02 |
| d4aab95a-8404-4b8c-82d4-a1e27d66d293 | Address on File | | BCH: 0.00000003, BTC: 0.00000001, NEO: 0.07310919, USDT: 0.00012751 |
| f1a901b0-863f-472e-b36f-1fa4c7bbbea3 | Address on File | Contingent | BTC: 0.00001083, USD: 0.36939942, USDT: 0.0001615 |
| 8bc483bb-6d9e-48d4-b28d-1f15cacaad34 | Address on File | Contingent | BTC: 0.00002363, ETH: 0.0000075, ETHW: 0.0000075, USDT: 0.0000021 |
| 51c033f2-60b3-468c-a313-cc924fa235a6 | Address on File | | ARK: 0.0969844, ETH: 0.0001461, ETHW: 0.0001461, STORJ: 0.71710135, VTC: 0.4588057, XEM: 0.55483907, XLM: 0.90385736 |
| fa2375e2-20cb-4f3b-aec5-c3f85b748e5e | Address on File | Contingent | BTC: 0.00000025, USD: 0.55946878, USDT: 0.1035373 |
| a97aecc5-55dc-44c4-bab6-aac48115e4d3 | Address on File | Contingent | BTC: 0.00002413 |
| 1b1ee4d5-c2e2-4339-852e-e68c7fef9472 | Address on File | Contingent | BTC: 0.00000002, RDD: 1674.3785625 |
| cf3f5715-95c9-4823-83a6-c5e63409e1d5 | Address on File | Contingent | ETH: 0.00000065, ETHW: 0.00000065, USD: 0.00178045, USDT: 0.66460921 |
| 18a82225-1a8c-4281-9f6d-959d741169af | Address on File | | USD: 0.67017794 |
| 98ddacc2-ccd4-41dc-b3b9-d672774b496e | Address on File | | BTC: 0.00002071, HBAR: 0.13334133, NXS: 1.23537581 |
| c6036f20-2deb-4c41-9611-6d22fd2222e1 | Address on File | Contingent | DGB: 1.490376, XLM: 7.35395655 |
| 543df538-258a-4cc9-a787-6c2e465687e4 | Address on File | | BTC: 0.00000241, USD: 0.603134, USDT: 0.00000001 |
| f5f85e82-5019-478c-8b21-15b92f39071d | Address on File | Contingent | BTC: 0.00002412 |
| f83cb475-5edd-421c-8d18-38da7f8f17e6 | Address on File | | USD: 0.38479877, USDT: 0.17935081, XDN: 2387.87506295 |
| 306210da-c28e-49c7-b2f3-9b94a0ec69f6 | Address on File | Contingent | USDT: 0.00038982, ZEC: 0.0202 |
| 499bfae5-86ec-4aa7-affc-905dd3625287 | No Address on File | Contingent | BCH: 0.00010106, BTC: 0.00000003, WAVES: 0.39754117 |
| b9c4a601-b44e-4ad2-8293-e4106b22bab1 | Address on File | Contingent | BTC: 0.00002373, ETH: 0.00000312, ETHW: 0.00000312, USDT: 0.00490051 |
| d923a84d-6dec-470b-b6c7-5dfb7c2fa816 | Address on File | | ETH: 0.00001141, ETHW: 0.31491544, USD: 0.00353015 |
| 1b0deebe-62a4-4985-bcf8-058a7ef0cadd | Address on File | | FLR: 0.00028064, USDT: 0.66640712, XRP: 0.0018574 |
| f096f191-0d44-4ffc-b994-d59fbf0c68e4 | Address on File | Contingent | BTC: 0.00002235, USDT: 0.04875615 |
| c4b9c4a3-bc4c-46d1-8969-4c798c0a8214 | Address on File | Contingent | DOGE: 9.1317031, USD: 0.00686917 |
| eb41e044-29b1-46b4-9e77-fe430fdb0c60 | Address on File | | BCH: 0.00002119, ETH: 0.00001086, ETHW: 0.00001086, THC: 294.22805556 |
| 2aa81466-f372-4a0e-be9b-77d47e99d55e | Address on File | | ETHW: 0.32386946, USD: 0.00620629 |
| 2786f287-dbfa-4105-82b3-e7f83448cd89 | Address on File | | BTC: 0.00002411 |
| ef8e6331-ca68-4427-a0d5-339e9a0bb4b2 | Address on File | Contingent | FLR: 23.66140154, USD: 0.00487766 |
| a2624dd8-bda9-40c4-b95f-176e044af98a | Address on File | Contingent | BCH: 0.00002401, BTC: 0.00002401 |
| 2fa7fa7e-9f5f-4a2d-843d-83f360da6fab | Address on File | | BTC: 0.00000002, DGB: 10.23624551, GAME: 0.25855299, MUNT: 20.92073878, PPC: 1.0498, XVG: 76.143207 |
| ed9ba8bc-5e03-4e1a-b3b7-24271598bfb4 | Address on File | Contingent | BCH: 0.00567922, BTC: 0.00000035, ETH: 0.00001475, ETHW: 0.00001475 |
| 9f6f2b5f-e884-4c57-8b17-3ff2a7d5b72c | Address on File | Contingent | ZEC: 0.0202 |
| f42ed4f5-fbba-4c35-a3b7-f8d6be300927 | Address on File | Contingent | ZEC: 0.0202 |
| 87f21a3c-71c7-4881-b7e1-6ac27364e9dd | Address on File | Contingent | BCH: 0.00051981, HIVE: 1.01, STEEM: 1.01, USDT: 0.034774 |
| cf717fc3-5ecf-44e7-9e32-2259ba75222d | Address on File | Contingent | BCH: 0.00002388, BTC: 0.00002388, SC: 1 |
| 509173f9-9ffa-4a82-ae17-94fe9ca5a95b | Address on File | Contingent | BLOCK: 8.88866047 |
| bf9e8070-1ff1-43de-ab57-46e4b92d4005 | No Address on File | Contingent | ZEC: 0.02019786 |
| 162efeb7-1f5b-4e71-948f-98359501c05e | Address on File | | USDT: 0.66682576 |
| 08a8a740-941e-444f-ad74-546bf663062d | Address on File | Contingent | SC: 116.72227264, USDT: 0.259907 |
| b8888503-ecf3-4ebe-962c-b0f6d1848f03 | Address on File | Contingent | USDT: 0.66679557 |
| 3d206f1d-ad68-4cf0-b129-afd32e675f0f | Address on File | Contingent | USD: 0.66946045 |
| c409424d-6061-44c4-8740-05710591e7cf | Address on File | Contingent | BTC: 0.00000169, NEO: 0.06792202 |
| 2b19fbbc-46ef-4b4e-8411-26d36b8134ef | Address on File | | USD: 0.66945423 |
| b4fdd68f-af21-41c9-ae06-50f7baec2265 | Address on File | Contingent | BTC: 0.00001146, ETH: 0.0000472, ETHW: 0.0000472, USDT: 0.26240578 |
| 699659bb-709c-4b6c-860d-bf4d5ae0a1c8 | Address on File | Contingent | BTC: 0.00000013, ETH: 0.00035827, ETHW: 0.00035827, USDT: 0.00086774 |
| e4ed7603-f10e-473a-ac54-d46efa24edf0 | Address on File | | BTC: 0.00000431, USDT: 0.54748999 |
| 5038b849-4c32-401c-9922-929867a3a8e0 | Address on File | Contingent | FLR: 0.23366184, XRP: 1.5464565 |
| 33a4929b-603d-42a9-854e-38c7f2d3bcfa | Address on File | Contingent | BTC: 0.00002407, ETH: 0.00000037, ETHW: 0.00000037 |
| 363a55ea-8236-446c-8fbc-0bac7b65ef36 | Address on File | | ETHW: 0.32668009 |
| f71b1b18-3e47-49ee-8765-afe95f35e1cd | Address on File | Contingent | BTC: 0.00002405, XDN: 27.5 |
| ee06eac9-459c-4ba5-b590-d954ccfdc3f2 | Address on File | Contingent | USDT: 0.66667492 |
| db5de229-8692-4eed-a0f3-e6b3cbecb047 | No Address on File | Contingent | BTC: 0.00000003, STRAX: 1.39901823 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 1aa88763-f9a1-401f-9430-054ed1e7534f | Address on File | | ETH: 0.00000187, ETHW: 0.00000187, PAY: 61.56025424, USD: 0.00711583 |
| ccbd7f34-7930-46ba-8726-db744e3476c9 | Address on File | | BTC: 0.00000005, ETHW: 0.0406133, USD: 0.01537891, USDT: 0.56700638 |
| 1e8e8445-0e37-4f9a-98c8-145cf73d4f35 | Address on File | Contingent | USD: 0.66921643 |
| 7dfe42e2-296f-4a25-9119-885716968437 | Address on File | | USD: 0.00000002, USDT: 0.66654873 |
| bc74c84b-3ace-450e-9dd1-9a59430a7e34 | Address on File | | ADA: 0.27166217, DOGE: 0.17266583, USD: 0.55718001, USDT: 0.00000002 |
| bae1e5df-1806-441a-9fd3-79d7d4843f07 | No Address on File | Contingent | ZEC: 0.02018624 |
| 282f0d86-447a-4877-87a8-1d2e13c331b0 | Address on File | | BTC: 0.00000379, USDT: 0.33937813, XTZ: 0.2443 |
| 30706337-0d12-42e6-a067-7b87f2a86303 | Address on File | Contingent | OMG: 0.57, XLM: 1.99 |
| f8531324-5ad8-4738-9ea3-c5d7cfd742ac | Address on File | Contingent | USDT: 0.05730339, XLM: 6.83284781 |
| f4426541-c39d-4054-bc54-0c609fd6f76a | Address on File | Contingent | XLM: 7.47551967 |
| 12748819-155f-44ee-a0b2-1d0681e7b1a3 | Address on File | Contingent | UBQ: 27.41977659 |
| 070ba743-5e9c-4234-8a96-a94ae9bb7be1 | Address on File | | USD: 0.66744619, USDT: 0.0002556, XVG: 0.69093392 |
| d654c714-f487-410a-89d8-10527c493836 | Address on File | | BTC: 0.00000214, USD: 0.47206081, USDT: 0.13694658 |
| 98d73a39-913c-485b-bc7d-25c8b66fe4ca | Address on File | Contingent | NEO: 0.07299158 |
| 8ade7df8-7699-447c-aa5b-96cb49ad292e | Address on File | Contingent | BTC: 0.00002408 |
| a2319db0-b8a9-4e80-a2d2-7501c857b490 | Address on File | | BTC: 0.00002408 |
| d4da8a33-2215-480b-b4ee-57a80b3c1301 | No Address on File | Contingent | STRAX: 1.4 |
| 0d72aab4-3766-4d79-a279-8520e05d276e | Address on File | Contingent | XVG: 352.05882353 |
| 36ce628d-1481-4ebb-94be-8edc0e4c42a7 | Address on File | Contingent | BTC: 0.00002321, ETH: 0.00001292, ETHW: 0.00001292, USDT: 0.0000987 |
| a1563666-aad4-47a1-955e-d28ae8b7e2aa | Address on File | Contingent | ADX: 4.21454 |
| 1fcee1fb-c7f1-40bb-9b97-626645a36c93 | No Address on File | Contingent | ZEC: 0.02017594 |
| 18e4e98d-c205-4e94-8852-622308707d11 | Address on File | Contingent | IGNIS: 133.7157683, USD: 0.0000532, USDT: 0.00019534 |
| 279c64a7-6595-4ff1-99c0-7ea3f2dd7b8d | Address on File | Contingent | XLM: 7.47288519 |
| 87d98eec-8b54-42ce-a045-405cd5a3bd7e | Address on File | Contingent | ADA: 1.82263856, USD: 0.00137175 |
| 7de6af82-21aa-4ad1-ac1a-f483352c92b0 | Address on File | | BTC: 0.00000224, NXT: 216.63669912 |
| 06bd952d-4e80-4bfb-b069-c8d620c16bd7 | Address on File | Contingent | BCH: 0.00006055, BTC: 0.00002383 |
| e348a72a-d7fa-49d0-aa59-9d6b596849d7 | Address on File | Contingent | BCH: 0.00531355, BTC: 0.00000262, GAME: 0.16851111, STRAX: 0.00394347 |
| 97a82f34-fb3f-4965-a8dc-e73aaea97e60 | Address on File | | ADA: 0.73716076, USD: 0.39870476 |
| 2469f65f-3aae-48e5-b233-9671e3f82cac | Address on File | Contingent | HBAR: 1.62962963, XDN: 13152.96462381 |
| 54ddc3c7-ea9e-42cb-be65-49262b94b4a6 | Address on File | | XVG: 351.9 |
| dfa8eee4-d3e5-4abb-a170-d0b9b0db7d53 | Address on File | Contingent | ARK: 1.47235534, BTC: 0.00000098, NEO: 0.025 |
| 27ba26e3-3fa9-4a90-92d5-ea57e7d5d343 | Address on File | Contingent | USDT: 0.66594139 |
| 2ccb4b35-6cf0-456e-864d-24e3c0911e29 | Address on File | Contingent | BTC: 0.00000768, FLR: 0.00013091, RDD: 1000, USDT: 0.00017999, XLM: 0.61063494, XRP: 0.00086639 |
| a21597c8-26f2-4b23-a415-dadc4d65b283 | Address on File | Contingent | BCH: 0.00465407, BTC: 0.00000102, USDT: 0.01351617, XLM: 1.2098592 |
| 2edb27af-ed9e-49d6-8d47-958ecb8b96f6 | Address on File | Contingent | BTC: 0.00000001, DOGE: 0.41143617, MEME: 10.11314126, USD: 0.05509245, USDT: 0.00074479 |
| 45cd70cf-e731-4ceb-9f63-afef52b9d6b4 | Address on File | Contingent | ADX: 1.15740284, NEO: 0.05290036 |
| d0d891c4-312f-49de-a326-012b58dc7f43 | Address on File | Contingent | SC: 191 |
| 2c3d2be4-05c7-445e-bbab-76a11b5dac1f | Address on File | | ETH: 0.00019429, ETHW: 0.00019429, STORJ: 1 |
| e5a5a835-95fe-4f0b-bec7-7aef54ae26f1 | Address on File | | ENG: 10, EXP: 144.21432394, MUNT: 500 |
| e332505c-6f5a-4abf-97fc-0034215c8bef | Address on File | Contingent | BTC: 0.00000003, VTC: 5.79009581 |
| d6fb7575-8e46-46ea-b0b2-f74dd108c7bc | Address on File | | ATOM: 0.063 |
| ab33286e-33b5-4ddf-9b67-91ea7f20c176 | Address on File | Contingent | BTC: 0.00002406 |
| 9d85cd4d-14fa-48cc-8f2e-2328221a504f | Address on File | | ETH: 0.00035966, LTC: 0.00000546, USD: 0.00120397 |
| 8dac776a-04a8-4b7a-b56b-c52dd028dbdd | Address on File | Contingent | FIRO: 0.1, SC: 100, XVG: 75 |
| be2e7b6e-91e7-4aa7-8221-ef076081e0b6 | Address on File | Contingent | DCR: 0.04077783 |
| c823cef3-a595-4679-89e5-f9d2002afca0 | Address on File | | ETHW: 0.32618179 |
| df5ed5d3-5c9d-4cad-8e02-9b4c181d5cab | No Address on File | Contingent | BTC: 0.00000002, DASH: 0.01598328 |
| 006623ef-801c-4828-9503-f0d0d778ab71 | Address on File | | BTC: 0.00001577, USDT: 0.22421737, XLM: 0.05679181 |
| 2286eaed-b847-45aa-9695-c76aca02217c | Address on File | | DOGE: 4.21572, ELA: 0.30465884 |
| 6a1c63c5-3d0a-4095-ba2e-31ad54740b8c | Address on File | | AMP: 155.04769451, USDT: 0.18689932 |
| 92c24f02-5e8f-4d4a-9ed9-f43a7d4738d8 | No Address on File | Contingent | ZEC: 0.02015809 |
| fb7a2a39-dde2-458e-8dda-4b87e590cbd5 | Address on File | Contingent | BTC: 0.00000428, FLR: 19.54939284 |
| a56e983d-d08d-4679-9da1-1c6e30c5c4b9 | Address on File | Contingent | BTC: 0.00002402, ETH: 0.0000005, ETHW: 0.0000005 |
| 88633aa2-dc02-46b2-9c3e-4522906fe54b | Address on File | Contingent | BTC: 0.00000606, ETH: 0.0002693, ETHW: 0.0002693 |
| 06d501e7-4c57-49ca-a905-f977fe1ef307 | Address on File | Contingent | USD: 0.66814716 |
| d4c6edd5-900b-480b-99fe-d4ec049cb6fa | Address on File | Contingent | BCH: 0.00000025, USDT: 0.66544864 |
| 394f8aca-847e-478e-8c98-e54acd87b1ce | Address on File | Contingent | BTC: 0.00002405 |
| 145b85a3-c78e-4b60-9e8b-d3c570cf0745 | No Address on File | Contingent | BCH: 0.00599858 |
| 07151e97-e4f5-4cde-bcf7-a9b3f77f52b6 | Address on File | | MUNT: 255.95649333, NXT: 187.95475872 |
| 24cbf9a7-1651-4c41-b9ac-3b1583051e54 | No Address on File | Contingent | BCH: 0.00002395, BTC: 0.00002395, SIGNA: 0.00834615 |
| c9d89780-5288-40ea-a468-acb25a87bfb9 | Address on File | | BCH: 0.00000011, BTC: 0.00000011, ETHW: 0.04877482, USD: 0.00025314, USDT: 0.00002983, XVG: 297.22657959 |
| d5abddc1-e701-47a5-96e3-8e54b692d31f | No Address on File | Contingent | ZEC: 0.02014786 |
| a61a9143-0dcb-470b-a957-ee16ce001497 | Address on File | Contingent | BTC: 0.00000004, ETH: 0.00000285, ETHW: 0.00000285, XEM: 21 |
| a2736b8e-45ac-4f02-900a-ae377bbc62dc | Address on File | | ETHW: 0.32594793, USD: 0.00000001 |
| bacb629b-ab87-4bce-9b2d-116f641814f5 | Address on File | Contingent | BTC: 0.00001509, ETH: 0.00008685, ETHW: 0.00008685, NEO: 0.00825396, SNT: 0.48774074 |
| 4a37d1cb-8d2c-4a8e-b7f9-5a2423816b14 | Address on File | | USD: 0.66783774 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 88329463-a28d-4087-8c32-f401d76bfe06 | Address on File | Contingent | BTC: 0.00000003, LTC: 0.00856866 |
| 1b17c2f5-a648-474a-9c2f-fc4aa576c2a9 | Address on File | Contingent | BTC: 0.00000113, NEO: 0.06944074 |
| d3b389a7-b834-4f6f-9b15-8b792e95a984 | Address on File | Contingent | DGB: 0.00820096, OMNI: 0.00018729, SYS: 5.5106123, XLM: 0.00192333, XVG: 0.00004439 |
| 1490c095-ae3e-4943-ac77-fbad8f545129 | Address on File | Contingent | USDT: 0.66507962 |
| 4e4750e7-0925-45a7-9ec2-bedd934b5265 | Address on File | Contingent | FTC: 1.1572769, LBC: 0.70829561, MONA: 1.35196834, PINK: 100.06085206, SC: 4.40788461, ZEC: 0.00225462 |
| 97a9853c-8f8e-4a12-bc5f-2388dd150fdd | Address on File | | ETH: 0.00035974, ETHW: 0.00035974 |
| e818195b-f1dd-4c30-a250-2d819f55d911 | Address on File | | TRX: 9.746006 |
| a6bfd9c6-1904-4083-bbb7-985fcb92c7ae | Address on File | | USDT: 0.66492029 |
| 5b72d298-e288-45a8-8059-9244c1073c82 | Address on File | Contingent | USD: 0.00060574, USDT: 0.66430743 |
| f95d2dce-007c-467a-bbd2-f7726c011b87 | Address on File | Contingent | BTC: 0.00000004, NXS: 9.41270053 |
| 58aeec9c-56ec-48dd-a844-a2171d15cf92 | Address on File | | BTC: 0.00001441, USD: 0.26720019 |
| 5d993c56-a952-4ca2-8bf4-db39491dd8f3 | Address on File | Contingent | SYS: 0.00007329, USD: 0.66750562 |
| 14771f54-a41d-4ef9-8a21-bb6dc850d6c4 | No Address on File | Contingent | ZEC: 0.02013483 |
| 8d8b876c-3a26-471b-8f73-96b74dc20e30 | No Address on File | Contingent | BCH: 0.00002393, BTC: 0.00002393 |
| e322f68c-d6d4-47ad-9d2c-f490d960fd48 | Address on File | Contingent | USDT: 0.66480477 |
| 361b22ba-141d-43fa-8af8-6a9a75d613b2 | Address on File | Contingent | DOGE: 0.19888514, USDT: 0.16547498, XEM: 0.07850297, XRP: 1.130172 |
| 5b6fe810-ccbe-444d-85c6-e3c4e244f08e | Address on File | Contingent | USDT: 0.01084258, XVG: 345.54408252 |
| 9d4c101c-f9a8-4bbc-8cdb-9af3041ed2ab | Address on File | Contingent | BCH: 0.00000242, ETH: 0.00035944, ETHW: 0.00035944 |
| 77d64347-a537-45ae-862b-fe92c451b714 | Address on File | Contingent | BTC: 0.00000236, USD: 0.4509059, USDT: 0.15025943 |
| c21b4be0-90cd-4bbb-8f3c-092840f314ed | Address on File | Contingent | ETH: 0.00003007, ETHW: 0.00003007, LTC: 0.00776951, USD: 0.00673251 |
| bd5e295a-1e21-47b0-9cdb-d893ac7f10a8 | Address on File | | BTT: 3694897.594, PAY: 10.00660068, USD: 0.00047121, VIA: 17.49277049 |
| aac2d4a1-cf80-4700-b9df-9970ad5bf879 | Address on File | Contingent | BTC: 0.00002402 |
| 3912f3ea-dbfe-4bdf-bd14-0877da7b301c | Address on File | Contingent | BTC: 0.0000005, PINK: 0.00000007, USDT: 0.00002505, ZEC: 0.01970917 |
| f7e194ea-6e45-4a14-bf66-c4072e9d0d9c | Address on File | Contingent | BTC: 0.00000026, MONA: 1.59776808 |
| 1cfbff05-5a66-4163-a696-a7bbf679355b | Address on File | Contingent | BTC: 0.0000056, NEO: 0.05583008 |
| 6fa55edd-090f-43f5-b398-87eb38c48a12 | Address on File | | USD: 0.00372326, USDT: 0.66086127 |
| 22acabd2-9788-4ce5-a98e-cc1fbb5c7aba | Address on File | Contingent | BTC: 0.00000008, XVG: 350 |
| b0ba1250-e76e-4cb6-9900-23b2537c8e8d | No Address on File | Contingent | ZEC: 0.02012621 |
| 584409e7-b561-48f8-8388-9fc9e8334b9c | Address on File | Contingent | BTS: 77.57799159 |
| 26add070-c6d5-4a13-882c-2ac59cac062e | Address on File | | NEO: 0.02356968, USD: 0.00000001, WACME: 13.5951938 |
| 732a3f5b-7fb2-42b9-bd05-4a5902207846 | Address on File | | DGB: 82.92213808, USD: 0.00376861 |
| c651e3b5-f758-4846-9494-eed466f38048 | Address on File | Contingent | BCH: 0.004382, USDT: 0.17829368 |
| 7f6f9f69-973f-4e1a-93fd-8842b9703523 | Address on File | Contingent | ETH: 0.00035923, ETHW: 0.00035923, TUSD: 0.00032958 |
| bcf138f2-b82f-443f-8ebb-02f5a71d2ec6 | Address on File | Contingent | OK: 115 |
| 17b10dd0-e14b-4af7-995c-ee40e85af30a | Address on File | Contingent | GLM: 1, NEO: 0.04908811 |
| 95fa11bd-73b8-4a0f-80cc-bde397bfa279 | No Address on File | Contingent | MUNT: 1204.19716089 |
| e89c8dbc-a8a2-418b-a4e2-90f3539f466e | Address on File | Contingent | DOGE: 0.73903357, USD: 0.6133233 |
| 4771ee0d-0ee0-4fdb-86a5-acab00b2c953 | Address on File | Contingent | BTC: 0.00000011, SC: 189.6625, USDT: 0.00005977 |
| ce55b4dc-f0d7-4fd1-aa84-bed98d001520 | Address on File | Contingent | ETH: 0.00035932, ETHW: 0.00035932 |
| 03b3bab2-de84-47a3-b94d-675afe30063c | Address on File | Contingent | USD: 0.45638474, VTC: 1.82520998 |
| f214c509-4757-4d9a-b52d-bedf58fc589e | Address on File | Contingent | BTC: 0.00000025, USD: 0.65987692, USDT: 0.00000002 |
| 952409cc-41c8-44e8-9f9d-8ddd2773601b | Address on File | Contingent | ETH: 0.00035928, ETHW: 0.00035928 |
| fa5ea88e-f1ec-4027-a199-d6e045fddeb3 | Address on File | | ETHW: 0.00009358, USD: 0.00560259, XDN: 15007.24347594 |
| abca3f69-c686-42c7-8a12-9b752c73e4f1 | Address on File | Contingent | BTC: 0.00000003, FLR: 5.3380692, RDD: 800, SIGNA: 178.11953237, USDT: 0.00000002 |
| c60203d9-357c-445b-87c7-eb6efad65717 | Address on File | | DASH: 0.01419076, LTC: 0.00094869 |
| 827dd1d6-ca43-4c64-9798-dd8bd76c5e87 | Address on File | Contingent | ETH: 0.00003126, ETHW: 0.00003126, OMG: 0.70664399 |
| 39c5553f-2cb4-4490-b799-fce7a1e55768 | Address on File | Contingent | ETH: 0.00035909, ETHW: 0.00035909, SC: 0.0705 |
| b43bf5e3-c019-4653-a490-eac324402c8f | Address on File | Contingent | BTC: 0.00000857, XRP: 1 |
| 589b80c8-2b82-4677-8f2a-c4e2257f43dc | Address on File | Contingent | MUNT: 1203.64921526 |
| ec34429d-3732-4fc3-9217-ebbb2e81110e | Address on File | Contingent | ETH: 0.0003592, ETHW: 0.0003592 |
| 8dc2e637-b8d7-4abb-9eeb-cf4e7d9929bf | Address on File | Contingent | BTC: 0.00000379, VRC: 400.9789071 |
| 06b636b5-4aea-4813-82ce-ae37e648a52b | Address on File | | BTC: 0.00000105, LINK: 0.00007086, USD: 0.63696965 |
| cf62da1a-5e7d-4f75-b7ca-01a57f3047e3 | Address on File | Contingent | BTC: 0.00002378, ETH: 0.0000032, ETHW: 0.0000032 |
| f184a061-1519-4717-97aa-20cb727ef463 | Address on File | | USD: 0.66656199 |
| b8227d4d-fe36-41f3-baec-7e1605ca4e75 | Address on File | | ETHW: 0.01619024, USDT: 0.00017776, XVG: 333.26011937 |
| 4beffbd0-95bb-446c-813e-4ae4cdfe41c2 | Address on File | Contingent | BTC: 0.00002228, USD: 0.04750617 |
| 1c92a6ae-88f0-4598-aaa0-5cc2222c0afe | Address on File | Contingent | BTC: 0.00002399 |
| 2644ef85-b537-4af8-b70e-fcbb3dc33fe0 | Address on File | Contingent | USDT: 0.66380371 |
| f592c6dc-3f94-464a-ae38-0d5e0a9488eb | Address on File | Contingent | BTC: 0.00002238, ETH: 0.00001204, ETHW: 0.00001204, USDT: 0.02224812 |
| cf44cb0e-bfd6-465b-894c-c9d33ba11ab2 | Address on File | | USD: 0.59201203, USDT: 0.07408551 |
| 1faf19f4-9c5f-4b2d-9a29-a80ece6e7ff3 | Address on File | Contingent | SIGNA: 600.16666667, USD: 0.00620596 |
| e4eead59-8a20-4418-8326-7b6cd83908ba | Address on File | | BTC: 0.00002398, USD: 0.00018841 |
| 52e50d36-bc8e-4b95-aa35-0c7b6a7c38c1 | Address on File | Contingent | ETH: 0.00001245, ETHW: 0.00001245, USD: 0.00000662, USDT: 0.64065656 |
| 4d422533-1ad0-4443-8647-01665e5ae0f2 | No Address on File | Contingent | ZEC: 0.0201 |
| 9cea1afa-3abd-4086-98a7-20bd62e38cde | Address on File | Contingent | NEO: 0.07270186 |
| 1203888a-2a3c-4d6f-803b-20c9a38f849b | Address on File | Contingent | USDT: 0.66363621 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 18ed374e-8d2a-423b-8a42-9b6f2719244b | Address on File | Contingent | BTC: 0.0000003, FLR: 0.2296749, XRP: 1.5200695 |
| e04f766d-d40c-4604-8ac2-66c06328aad1 | No Address on File | Contingent | BCH: 0.00002112, BTC: 0.00002112, BTS: 0.00001869, XRP: 0.18011691 |
| 16ccefbb-78bc-4261-9379-30bd8406ab32 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00000252, ETHW: 0.00000252, XDN: 15000 |
| 09a2feb0-5a22-4a8f-a151-3dc07a9b5582 | No Address on File | Contingent | BCH: 0.00002388, BTC: 0.00002388 |
| 8c24ba69-f26c-401b-9383-43b08296d4f7 | No Address on File | Contingent | ETH: 0.00034027, ETHW: 0.01719326 |
| 609115b1-612f-437b-b1c6-e95e94778568 | Address on File | | XVG: 350.538 |
| b0659a69-f1d4-4ed6-9b49-91da956c8907 | Address on File | Contingent | LTC: 0.008, RDD: 88.67600018, USDT: 0.00779556 |
| 0698e4d7-f25a-4064-afa1-f26c9a70b17d | Address on File | Contingent | USD: 0.66599819 |
| 5316a7eb-6295-40a9-a487-71e65083b79d | Address on File | | BTC: 0.00002397 |
| 68fa5d36-f2be-4671-8abc-69f88edf2bbd | Address on File | | BTC: 0.00002397 |
| b2a51e76-8491-4af4-abdb-ec57e16facc8 | Address on File | Contingent | GAME: 2.5123719, SYS: 5.22685119, XMY: 5.39853449 |
| 5fd15208-b1f7-4574-b732-5669da6907f0 | Address on File | Contingent | ZEC: 0.02008601 |
| 250f0350-56b4-4091-a808-d6ec4f780ddd | Address on File | | ADA: 0.51205808, ETH: 0.0001949, ETHW: 0.0001949, FTM: 0.00000001, RVN: 5.38871094, USD: 0.00342582 |
| 1b40c22c-6337-49a9-bdee-ae8382e7ee49 | Address on File | Contingent | USD: 0.66574948 |
| 53b5c35e-84da-45f6-99ed-9b23a733f28a | Address on File | | FLR: 10.40860666, THC: 169.66329545 |
| 94f45ad0-71bd-4832-b4b7-8a82c453df9a | Address on File | | BTC: 0.00000001, EMC2: 30, FLR: 0.01314376, IOC: 20, NXT: 23.64899059, STRAX: 0.36323028, XRP: 0.08699004 |
| fcf4f919-661f-4e03-b689-a26377fab896 | Address on File | Contingent | BTC: 0.00000101, IGNIS: 50.20662892, USD: 0.38657387 |
| d28326f1-aad2-4735-bbcb-3d466e7bd512 | Address on File | | BTC: 0.00000102, USD: 0.46873449, USDT: 0.00101476, XVG: 88.19155159 |
| b83b3bf4-7927-49e9-9da2-c57c80bd3b60 | Address on File | Contingent | BTC: 0.00002396 |
| 84db1876-a120-49ae-883e-11b242fcf8bc | Address on File | Contingent | BTC: 0.00002384, NEO: 0.00017447, USDT: 0.00168004 |
| 67f4c52b-86e7-4bc9-8864-f4be68e70f5d | Address on File | Contingent | UBQ: 27.27489103 |
| e6d30b22-af20-4bf6-a173-3fd64159d8da | Address on File | Contingent | USD: 0.66542488 |
| aab0ae44-844a-42ea-bac6-56736306f8d5 | Address on File | Contingent | USD: 0.66507322, USDT: 0.00030956 |
| db947681-91da-4800-8159-f288b4bee3e9 | Address on File | Contingent | USDT: 0.66272265 |
| 1885a05c-1873-4e76-8b00-1e74cf410db9 | Address on File | Contingent | BTC: 0.00000016, SRN: 388.78134572 |
| d7e7dc09-e0f1-4445-9b77-7a89d0294b7d | Address on File | | USD: 0.66536994 |
| ac8406e4-74f3-4096-b481-8d64ea687d59 | Address on File | | ADA: 0.47709267, USD: 0.00000001, USDT: 0.48869907 |
| 4bfae95f-4501-41ba-891c-6c24df542dd9 | Address on File | Contingent | BTC: 0.00002395 |
| ada58c3f-64af-4a60-8e68-eeff952aed4f | Address on File | Contingent | BTC: 0.00002395 |
| ec98866d-53de-48db-aa20-1a0abb82bde5 | Address on File | Contingent | ZEC: 0.0200703 |
| 95f51418-a16b-492b-b1e3-ffd48092e2be | Address on File | Contingent | FLR: 23.67697824, XVG: 0.0014908 |
| c8e7f0cc-af47-44f9-9a40-b640af4bc861 | Address on File | Contingent | BTC: 0.00000015, DASH: 0.01582476 |
| b4cd59c8-24ca-41ff-956c-5905076f1c51 | Address on File | | ADA: 1.81025619, USD: 0.00239079 |
| d7ad4cfa-3da5-4748-adfd-2f6ed8d30b86 | Address on File | | BCH: 0.005, VTC: 0.94 |
| 51846e02-4694-40df-98b5-82d92a67bc10 | Address on File | Contingent | BTC: 0.00000001, POWR: 4.12753268 |
| b87f5fb9-09f2-4f36-a37d-d4097f1c312c | Address on File | | BTC: 0.00000007, ETHW: 0.32342306, USDT: 0.00058029 |
| 2f29b51e-8d97-4bc8-8e3f-bc708dcf40e3 | Address on File | Contingent | BTT: 2608815.275, USDT: 0.66253764 |
| d348d09f-f9e8-4ab4-a3ed-16804b4c3491 | Address on File | Contingent | FLR: 0.1480731, IGNIS: 34.41671568, OMG: 0.08, XRP: 0.98 |
| 33aa1956-fa16-403d-96f0-c45a5a4f23dc | Address on File | | ADA: 1.59798315, ETH: 0.00000005, ETHW: 0.00000005, USDT: 0.07957882 |
| eac18d0e-a94d-4715-8389-f3b6200ea527 | Address on File | | BTC: 0.00000004, NEO: 0.07244521, USDT: 0.00005195 |
| 1dec2903-ec02-4225-8bbf-322895ed1e02 | Address on File | Contingent | ETH: 0.00035837, ETHW: 0.00035837 |
| 9a8083dd-38c4-4f3b-80e0-39a295828c9f | Address on File | Contingent | BTC: 0.00000002, LTC: 0.00853752 |
| 4e79ac31-8b24-463e-8d74-815f484bbafd | Address on File | Contingent | ZEC: 0.02006319 |
| 0e599591-0a5e-47f9-bbf0-ad83a934142c | Address on File | Contingent | BTC: 0.00000002, PAY: 15.62678341, RDD: 1243.32914234 |
| d2c8220c-7d47-4ca7-bc82-32d6596d6822 | Address on File | Contingent | BTC: 0.00002394 |
| 51a152fc-c5f4-487e-99e3-866edc5474ae | No Address on File | Contingent | ZEC: 0.02006122 |
| d12847be-a073-4120-98a8-14416e446f0f | Address on File | | ETHW: 0.01056221, OMG: 0.74522995, USD: 0.0014342 |
| d5c581bf-d5e5-4e80-8c68-fdb85a7bdf8f | Address on File | | XVG: 350 |
| 15c9fcec-9a35-4d78-85f2-8b9316ee1470 | Address on File | Contingent | ADA: 0.20000642, ETH: 0.00007153, ETHW: 0.00007153, EXP: 183.44939258, SC: 0.1 |
| 255bd6c2-3e17-4bea-ad48-9e0ba78f5dd6 | Address on File | | BTC: 0.00001314, USD: 0.29992291 |
| 66fd4af3-78f8-4e25-950f-de79bddc744e | Address on File | | USD: 0.66488477 |
| faccfb3e-9e98-4e10-922d-6ddc7835e6ac | Address on File | Contingent | ZEC: 0.02005638 |
| f9e8e13a-a06e-4006-9b1d-ddabe1e764ab | Address on File | Contingent | BTC: 0.00002393, SIGNA: 0.06159396 |
| 0d9cc9e9-9a4c-4b8f-9fef-b660e6f968f1 | Address on File | Contingent | DASH: 0.00999118, PIVX: 0.0799, XEM: 7.29698077 |
| 6e98d8d6-df9a-41a5-90d5-7d476ff1393e | Address on File | Contingent | USDT: 0.00049761, VIA: 20.75992084 |
| f3c97265-ad6e-486a-b279-a424b464d177 | Address on File | Contingent | USD: 0.66480383 |
| b9b0001f-d322-441b-ba48-847eff552565 | Address on File | | BTC: 0.00002393 |
| f9a45f81-a269-4d59-9599-f7002d41a86c | Address on File | Contingent | BTC: 0.00002393 |
| d9a278a7-aeaa-4368-a231-0f04778c52a9 | Address on File | Contingent | BTC: 0.00000004, WACME: 20 |
| 9f732709-be12-4024-9cfc-f0dbceeed1dc | Address on File | | USD: 0.00000011, USDT: 0.66212552 |
| 77723ef6-f40b-4536-a0d3-b823e1439ae6 | Address on File | Contingent | BTC: 0.0000001, ETH: 0.00000289, ETHW: 0.00000289, THC: 298.45420514 |
| ead2bf23-82e3-46b6-80c4-df4fa3a6356d | No Address on File | Contingent | ZEC: 0.02005177 |
| a1caae31-7d3e-4007-b9bc-421eea29f37d | Address on File | Contingent | USD: 0.66462951 |
| 7c2e8c62-6980-4dea-8aa9-da05483c88bf | Address on File | Contingent | SC: 141.04017151, USDT: 0.00058807, ZEN: 0.02137714 |
| 6f1e0d94-e867-44f2-873c-ad278073e773 | Address on File | | BTC: 0.00000001, DOGE: 0.00594593, ETH: 0.00035772, ETHW: 0.00035772, USD: 0.00000036 |
| 91b3c3d8-3261-4c09-a3b2-05acc4698113 | Address on File | Contingent | ARK: 1.99917994, XEM: 3.32728076, XLM: 0.00000087 |
| 82d9ed85-6ee2-4e31-b475-0de1a54594bd | Address on File | Contingent | STEEM: 0.0000005, THC: 302.06296723 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| fd6451ff-f763-4faa-b51d-2624f2d456e6 | Address on File | Contingent | NEO: 0.07250769 |
| b683f431-1d65-4e6c-b512-e611916e15d5 | Address on File | Contingent | GAME: 0.00000003, GLM: 0.69772509, IOC: 0.48732168, MAID: 0.41403133, POT: 0.54167628, SIGNA: 0.11662818, STEEM: 0.57005205, XEM: 0.0069569, XLM: 3.63998283 |
| e378b85b-7977-4ac5-80b5-69098d532bc7 | Address on File | Contingent | BCH: 0.00366752, XLM: 2.86066846 |
| 087b8e81-8fac-4845-bdb8-653692257164 | No Address on File | Contingent | BCH: 0.00002144, BTC: 0.00002144, WINGS: 35 |
| 475577e9-bcff-47d4-85d1-99da2e58eab8 | Address on File | Contingent | OMG: 0.3, THC: 184.58722083 |
| 643e80bc-e640-4c19-bb6a-c92b8435a720 | Address on File | Contingent | BTC: 0.00000009, WAVES: 0.4 |
| 34b54a61-b57e-46a4-b07f-caf4578bcd96 | Address on File | | BTC: 0.00000003, USD: 0.0012586, USDC: 0.660415, USDT: 0.00000001 |
| 14cc6971-ab66-4dea-9fb0-3b636e41bd8b | Address on File | Contingent | BTC: 0.00000002, USDT: 0.66127788 |
| cbd132fe-a39c-4e5b-8b9b-cc2a2e5a87e6 | Address on File | Contingent | NEO: 0.0725 |
| c452a5a1-98fb-4ce8-a8b2-4b722c44fa9f | Address on File | Contingent | FLR: 23.64610603 |
| 5917bec5-b9f3-405f-862a-32a13e19940a | Address on File | | USD: 0.00241284, USDT: 0.65939867 |
| f99232dd-007d-492e-8037-0b15fda50a0e | Address on File | Contingent | USDT: 0.66179731 |
| aa3c0ee5-3f48-4f2c-ab71-d0d180aa6b6e | Address on File | | USD: 0.66433056, USDT: 0.00010975 |
| e0e17dab-67b8-4d81-8abc-0ce34053f09a | Address on File | Contingent | ZEC: 0.02004288 |
| 4da3fe6b-50fd-4246-82ab-27473dbda459 | No Address on File | Contingent | BCH: 0.00002382, BTC: 0.00002382 |
| 66ac9cea-bf27-4a2d-a1ec-61dbb34faf88 | Address on File | Contingent | USD: 0.66434138 |
| db8fcb5b-112f-4ac0-859a-28abaff944eb | Address on File | Contingent | ADX: 3.60291436, SIGNA: 7.53344537, STEEM: 0.42433031 |
| 4fc23011-79c6-4d88-bd30-2aae3fd11f87 | Address on File | | ADA: 1.8072949, USD: 0.00244635 |
| 74b8f90f-48a4-4db1-b194-30e71c161b2c | Address on File | | BCH: 0.00312327, PAY: 25, USDT: 0.0442342, XLM: 0.05 |
| 22c853aa-dbf4-4601-9aa2-09015038bfb7 | Address on File | Contingent | BTC: 0.00002391 |
| 9b709119-4d92-489e-918f-5a06a83db49b | Address on File | Contingent | BTC: 0.00002391 |
| 8a85cabe-7cf0-40f4-905f-e97050e44036 | Address on File | Contingent | BTC: 0.00000249, FLO: 0.06778264, NEO: 0.06473175, PIVX: 0.00790919 |
| f1e3f558-4d51-4021-86b2-f5dbd91bbe83 | Address on File | | BCH: 0.00000083, BTC: 0.00002388, ETHW: 0.00024383, NEO: 0.00002507, USD: 0.00000001 |
| e890f006-0d45-469c-8a9f-6051cf6176b8 | Address on File | | EDR: 22093.57318527, USD: 0.000735 |
| 477ba172-4c9a-4f5b-895a-a25e28764ff1 | No Address on File | Contingent | ZEC: 0.02003619 |
| 8c7a5a56-35d6-475b-b2f2-4b7de371eec3 | Address on File | Contingent | BTC: 0.00001081, SRN: 213.97742208 |
| cdd628e3-7c16-4f1d-93ea-82ec3a11b633 | Address on File | Contingent | LTC: 0.00853083 |
| 7c2008e6-9eac-4aa7-b938-dc942c6938d7 | Address on File | Contingent | USD: 0.66403651 |
| 66c9f2f0-af2b-48b7-aa51-d41c594a3b6f | No Address on File | Contingent | DGB: 83 |
| 87926e28-8021-4766-be1e-0e1f4bfef90a | Address on File | | ETH: 0.00000001, ETHW: 0.00000001, USDT: 0.66132433 |
| a5bb3c7f-144b-410e-9dd4-4dddee83a2fe | Address on File | Contingent | USD: 0.66398682 |
| dff32909-bdca-494b-ab1f-c8047f0a0f68 | No Address on File | Contingent | BCH: 0.00040905, XLM: 6.9096603 |
| 75679c13-7724-4c44-8423-e7a15effab73 | Address on File | Contingent | BTC: 0.0000239 |
| 8a7828c0-285c-4847-8c81-f5f61b45c9f8 | Address on File | | BTC: 0.00000035, CBC: 331.22222086, ETH: 0.00000157, ETHW: 0.00000157, FLR: 0.0654535, XRP: 0.43319434 |
| 13513b9a-8a22-4660-9913-5690b80b65c2 | Address on File | | BTC: 0.00000003, DGB: 0.2004069, USD: 0.66141655 |
| a4aaac35-ac30-40ca-adc1-179785c81e2d | No Address on File | Contingent | ZEC: 0.02002562 |
| e13a2592-f859-4840-b6e3-18c15f1c7a3b | No Address on File | Contingent | BCH: 0.0000238, BTC: 0.0000238 |
| 7607beaa-7f77-4421-a966-2633b751d6e0 | No Address on File | Contingent | GEO: 6.3, LTC: 0.007225 |
| 9e7be87e-3b51-4db7-970e-accd81286260 | Address on File | Contingent | USD: 0.66381057 |
| 36702d26-9627-4ff7-ab19-5c5fa9b1878f | No Address on File | Contingent | ZEC: 0.02002343 |
| 6eb6c185-e4ba-4bae-b1c6-f0c795a0d465 | Address on File | Contingent | ETH: 0.00034225, ETHW: 0.00034225, USDT: 0.02844518 |
| f35a5ed4-9d2e-4644-a97e-a091cb0ad5e4 | Address on File | | LTC: 0.00036703, NEO: 0.06930476 |
| 617523e5-27dd-4007-bcec-8fc94bedc28d | Address on File | Contingent | BTC: 0.00000047, LTC: 0.00835581, TRX: 0.004 |
| 5ceda1fc-ffdc-455c-a6f5-9dc3db3b8260 | Address on File | | ETHW: 0.00000504, USD: 0.00205313, USDT: 0.65904629 |
| 9e06f5d9-a313-4ec6-9a7c-4dc8de213d0c | Address on File | | USD: 0.00000003, USDT: 0.6610504 |
| 7b32be98-4611-4961-94b5-6634a80c3719 | Address on File | Contingent | ETH: 0.00000612, ETHW: 0.00000612, USDT: 0.00160454, XLM: 7.27061347 |
| b4c90db4-be9e-48b3-9c87-aefcb7314062 | Address on File | | ETHW: 0.02605133, OMG: 0.70263487, USD: 0.00506011 |
| 02e1165c-e7b2-4aa7-9b9b-6e0339e0edf6 | Address on File | Contingent | BTC: 0.00002389 |
| 625cd03a-0e25-49eb-992c-334b6f7d7602 | Address on File | | WACME: 20 |
| a7423b87-58ba-4b97-b78e-ff2e36ea40f0 | Address on File | Contingent | WACME: 20 |
| 8d38c1cb-2575-41e7-9e03-43fff1cb0d0c | Address on File | | ZEC: 0.02001913 |
| 981a7ed7-3b20-40dc-b05d-2b779ddc5ff7 | No Address on File | Contingent | BLK: 0.02, DOGE: 9, RDD: 25 |
| f20c8818-a65c-4e58-8e00-43d73391c4ac | Address on File | Contingent | BTC: 0.00000001, SC: 189.525 |
| c9863858-1bf5-439b-8260-825a8c54ef6d | Address on File | Contingent | DASH: 0.0068014, MAID: 2, XMY: 1000 |
| b831a563-2f65-454d-8eda-051978ab9b4a | Address on File | Contingent | BTC: 0.00000002, ZEC: 0.02 |
| 52515591-b1f4-45e4-a9f1-84db8776dbbf | Address on File | Contingent | OMG: 0.77031114 |
| d7861341-6d11-4867-8303-0ee54ff5183e | No Address on File | Contingent | ZEC: 0.02001637 |
| 8d88b22d-fcaf-4773-a330-c0c4c6a60bc0 | Address on File | | ADA: 1.81193317 |
| 1cd45553-e4ea-49d1-aeb2-29e4fcad35ec | Address on File | Contingent | ANT: 0.15695624, FLR: 0.07902269, XRP: 0.523 |
| 60d05d3c-3f56-452d-a136-47888bf5156a | Address on File | Contingent | ETH: 0.00000207, ETHW: 0.00000207, LTC: 0.006, USDT: 0.19183476 |
| a4695380-2ea4-4241-9161-76607abaa955 | Address on File | Contingent | LTC: 0.00270985, TRX: 6.58293799, USD: 0.00159088 |
| ae0b58f7-51cd-431c-a54f-4548cf5f5370 | Address on File | Contingent | BTC: 0.00002301, ETH: 0.00000497, ETHW: 0.00000497, USDT: 0.01493041 |
| a7919b95-70c3-483f-b4f1-d8c818bb1147 | Address on File | Contingent | BTC: 0.00000032, PIVX: 2.97528683 |
| 2dca244e-1a80-4d52-bb33-40791de7cc3e | Address on File | Contingent | ETH: 0.00035352, ETHW: 0.00035352, USD: 0.00733039 |
| adb9366d-f187-4e59-bc59-53dbffd962b7 | Address on File | Contingent | BCH: 0.00000078, ETH: 0.00035742, ETHW: 0.00035742 |
| c9c25d59-fee5-4524-87a3-600d4679fe19 | Address on File | Contingent | BTC: 0.00002388 |
| 66f16a11-30ab-4523-9447-f917c7218a1e | Address on File | Contingent | PAY: 62 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 8436238b-a2ef-4a9a-b6d4-df3a7420cc3b | Address on File | Contingent | USDT: 0.00032467, ZEC: 0.02 |
| 262eb8ca-44da-4002-9941-80b61963ca94 | Address on File | Contingent | BTC: 0.00000278, FLR: 0.20458489, XRP: 1.35401497 |
| f443f680-37a0-4ccf-82c4-5d95ce720212 | Address on File | Contingent | BCH: 0.00000277, ZEC: 0.02 |
| d26de83e-2525-4188-9653-a0a732497165 | Address on File | Contingent | BTC: 0.00000398, ETH: 0.00029781, ETHW: 0.00029781 |
| 6c7b826d-2413-4360-a699-ff5800388686 | Address on File | Contingent | BCH: 0.00448759, BTC: 0.00000086, ENG: 45 |
| b78d2cbc-31c3-4ef9-bfbe-edc156da8d0e | Address on File | Contingent | BTC: 0.00000011, ETH: 0.00035562, ETHW: 0.00035562, USD: 0.00013997 |
| 60dfa881-cdef-4fe8-ab55-0b1e5cec1625 | Address on File | Contingent | VTC: 5.7519408 |
| 01c7cf93-b2e1-46a6-956a-028709c65cb0 | No Address on File | Contingent | XLM: 7.41000741 |
| 6d58288d-216f-470e-9c7e-57993c81c51f | No Address on File | Contingent | XLM: 7.41000741 |
| 82fec0b0-2c75-4c2e-80a9-5c2010ecb581 | Address on File | | DGB: 1.44506514, USD: 0.65000001, USDT: 0.00161478 |
| 2300a133-d8ae-4b67-b6d5-fe1a84237a91 | Address on File | | FLR: 23.60060261 |
| 60ebd03b-3751-4827-a8ab-f9db2797019c | Address on File | | USD: 0.66315738 |
| 0286c995-ffc4-435b-8773-abdc5b0c24d1 | Address on File | Contingent | BTC: 0.00001776, USDT: 0.16908622 |
| 107922ad-fa22-48be-a277-10ce6427068e | Address on File | Contingent | USD: 0.66314253 |
| 58199a3e-c254-4653-953a-ac23b8a823a7 | No Address on File | Contingent | ZEC: 0.02000413 |
| e33dcaaa-08c9-470d-8e30-bc0dec050bd8 | Address on File | Contingent | BTC: 0.00002387 |
| 586f621d-1de2-4235-a789-db89c0c31e3c | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00035578, ETHW: 0.00035578, USD: 0.00250105 |
| 2a44fab4-3d2b-4b27-94ac-1649bbeecbb2 | Address on File | | ADA: 1.33911503, FLR: 0.18197374, SRN: 95.64313614, USD: 0.00499883 |
| 91980ff9-5371-428f-82e9-8201b2240977 | Address on File | Contingent | USD: 0.66307006 |
| 6ead50a1-2a70-4a06-824d-c8527b67f223 | Address on File | Contingent | BTC: 0.00000026, NEO: 0.07155971 |
| 4ff282e3-985b-46c9-8ee6-c718cf73ea9f | Address on File | | ETHW: 0.11638923, FLR: 15.1095 |
| 47051406-12e7-441a-b911-928e2b5ee361 | Address on File | Contingent | ZEC: 0.02000147 |
| 42afc607-4116-4db7-96f9-3af64969517e | Address on File | Contingent | ENG: 212.60265748, ETH: 0.00000214, ETHW: 0.00000214 |
| d50d1cbd-1cf2-4bbd-8484-a9c82b9aa10b | No Address on File | Contingent | ZEN: 0.08318046 |
| 98412a54-a120-4a1c-9274-a576788ee268 | Address on File | | FLR: 0.23124473, USDT: 0.00057151, XRP: 1.5304592 |
| c18124b2-4229-44f1-b5ef-cb2963099d78 | Address on File | Contingent | ZEC: 0.02 |
| da1a8a83-fe0c-45f3-8b1a-788cb4e31fd5 | No Address on File | Contingent | ZEC: 0.02 |
| ba20b813-130a-4878-8c3c-2f4407d0a9b1 | Address on File | | ETH: 0.0000006, ETHW: 0.0000006, POT: 300, THC: 68.7773308, USD: 0.00054052 |
| 98732d64-1a3a-4018-9e3d-f4d2f28c3a85 | Address on File | | ADA: 0.43130641, MER: 7500, PINK: 5000, STRAX: 0.00040724, USD: 0.00472123 |
| b98dc002-d947-463a-9015-af5cc0f776ac | Address on File | Contingent | BTC: 0.00002386 |
| 6e8198cd-3de7-4c0b-b56b-8ac185ff44ae | No Address on File | Contingent | DOGE: 9.12999995 |
| eb967fc8-617c-4156-ae47-46eb830c98e3 | Address on File | Contingent | USD: 0.66281562 |
| 14ed97f9-a94b-48b8-8f61-d661595474b1 | Address on File | Contingent | BTC: 0.00000402, ETH: 0.00029692, ETHW: 0.00029692, USDT: 0.00004485 |
| d27e0aec-5065-4878-8259-53d68faf5277 | Address on File | Contingent | BTC: 0.00000013, ETH: 0.00035237, ETHW: 0.00035237, GO: 0.75928571, PAY: 0.00000004 |
| a4b0b820-b716-4d26-9102-69b72a55218b | Address on File | Contingent | BTC: 0.00000114, NEO: 0.06816649, USDT: 0.006291 |
| 9c14b558-6632-445f-aeac-9125377bc736 | No Address on File | Contingent | BCH: 0.00002376, BTC: 0.00002376 |
| 9d164c3f-4049-4371-9278-593317b9aad6 | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000005, DOGE: 9.1, USDT: 0.00066247 |
| 1592a76d-5516-4692-8020-8b22c46b0178 | No Address on File | Contingent | XLM: 7.404641 |
| 45e39cae-d58e-494d-8e6a-ddfc5f2aa3b2 | Address on File | | USD: 0.00000001, VTC: 5.74749212 |
| 27c42dda-9187-42b5-9653-a44366adc2a8 | Address on File | Contingent | MONA: 1.50238589, XMY: 1024.0822083 |
| c86f9f78-5f8b-4bfb-8c42-f2810200ce63 | Address on File | Contingent | BTC: 0.00000003, USDT: 0.65915617 |
| eff05cf1-ff6c-48c9-a5f1-a78a47a55349 | Address on File | | ETHW: 0.3217002, USD: 0.00344404 |
| bfa20516-39eb-4f2a-be8e-a9bdcacba617 | Address on File | | BTC: 0.00000057, TRX: 4, USDT: 0.37126303 |
| bf242979-cb0d-4f74-87ae-5f418a829820 | Address on File | Contingent | BTC: 0.00002385 |
| abcb2850-0fe0-4bf1-bddc-b45643f09628 | Address on File | Contingent | XVG: 348.72 |
| 785bd91b-5623-41cb-91c7-c10325287c97 | Address on File | | BCH: 0.00000136, OMG: 0.76897367 |
| d50e5300-3539-4f32-a35e-d2a4d62a2614 | Address on File | | ETHW: 0.32334545 |
| 0b9689d8-64cc-43a9-ab3c-7d5068fa1815 | Address on File | Contingent | USD: 0.66250465 |
| 58657195-07f3-4bd3-9710-11d31e6f66b0 | No Address on File | Contingent | LBC: 72.01003416 |
| 0ee3400a-4003-41ca-b1f4-257df87415ac | Address on File | | ETH: 0.00000003, ETHW: 0.00000003, USD: 0.33405301, USDT: 0.32707164 |
| df6ed67e-6bfc-4b56-8727-36d79b1ca24d | Address on File | Contingent | NEO: 0.00544533, USD: 0.20000002, USDT: 0.41093472 |
| 347fff43-9dab-4367-9ebf-55645e8095a6 | Address on File | Contingent | ZEC: 0.01998378 |
| 629ba57b-afb6-4007-ba73-5f8f20eef39a | Address on File | Contingent | ETH: 0.00035688, ETHW: 0.00035688 |
| 286bc793-213e-49c3-a853-e3b949e24489 | Address on File | Contingent | ADX: 0.9975, STRAX: 1.05337448, USDT: 0.00073579 |
| c85e98da-8c56-48c6-82c6-2fb543423974 | Address on File | Contingent | BTC: 0.00002382, USDT: 0.00058299 |
| e775d96b-5ce7-414f-b0d7-13618874adad | Address on File | Contingent | FLR: 0.23117535, XRP: 1.53 |
| c30d40e3-6bf6-4998-9980-74f6a79d8cdf | Address on File | Contingent | BTC: 0.00000003, RDD: 1652.76377517, USDT: 0.0002934 |
| 27bb59eb-1b19-4f22-98fb-29c6441c37f5 | No Address on File | Contingent | BTC: 0.00002382, MUNT: 0.79810325 |
| c5913850-2f8e-4f7c-bafc-b5bb63cc0e5c | Address on File | Contingent | RVN: 31.529944 |
| 7d267c5f-b1da-40ad-b258-6f4686316ea4 | Address on File | | USDT: 0.6594901 |
| 5695849f-4fae-45d8-91e2-4108abbe754d | Address on File | Contingent | BTC: 0.00000003, FLR: 0.2306647, USDT: 0.00042124, XRP: 1.52662036 |
| 69141040-805c-4a9b-ba93-ce74dcb42efe | Address on File | Contingent | BTC: 0.00000001, DOGE: 5.00009114, USDT: 0.29756301 |
| 13d9764a-93ef-43a8-8e20-e4468e838d2d | Address on File | Contingent | BTC: 0.00002383 |
| 2f989d55-b824-416e-b143-9275d5e8f3a2 | Address on File | | BTC: 0.00002383 |
| a8e09bc2-9bb4-44f3-9080-a8ff89c27f01 | Address on File | | ETH: 0.00000186, ETHW: 0.00000186, FLO: 400, NEO: 0.03559465, USDT: 0.00000003 |
| 3376a0c0-2e2c-4ec4-a1af-490480ae2be0 | Address on File | Contingent | USD: 0.19873861, USDT: 0.46140299 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 62bd68c1-be73-44b0-936e-95e323877989 | Address on File | Contingent | USD: 0.66197411 |
| ad60b53f-c359-46e7-a6eb-fdb9b300c07e | Address on File | | ADA: 0.00078864, BTC: 0.00001326, ETH: 0.00015581, ETHW: 0.00015581, USDT: 0.0040924 |
| 23944330-6bdd-4870-b3bd-883a1a2b56a5 | Address on File | Contingent | BTC: 0.00000466, USDT: 0.53037078 |
| cb07c457-0478-4c77-bf31-cf132847b50b | Address on File | Contingent | FLR: 0.11848791, LTC: 0.00036441, SC: 0.00180032, USDT: 0.29294067, XRP: 0.78419478 |
| 101a5154-e5b2-4ad7-82c3-6da7e770e90e | Address on File | Contingent | USD: 0.66191279 |
| 35046a2f-8f2a-4a05-9cf7-93f70e724547 | No Address on File | Contingent | BCH: 0.00002373, BTC: 0.00002373 |
| d0a123b8-2aaf-4b2f-860c-cab41a93df2f | Address on File | Contingent | FLR: 0.23104556, XRP: 1.529141 |
| 2ce29e45-e07d-43b7-ac6a-a97b296734e8 | Address on File | Contingent | USDT: 0.65919651 |
| ebb58662-fa48-41b7-9d8c-f72c4454c033 | Address on File | Contingent | BTC: 0.00000001, DASH: 0.01583362 |
| 155514e9-c933-48b6-8909-d9e5467b6b62 | Address on File | Contingent | BTC: 0.00002382 |
| f94f4f5f-8970-4153-9efc-70c938d84655 | Address on File | Contingent | BTC: 0.00002382 |
| e66fd88d-b30d-4d88-8dbd-33d9b4330d43 | Address on File | | ETH: 0.00000001, ETHW: 0.00000001, FLR: 11.36254411, USD: 0.33326412, USDT: 0.00025028, ZRX: 0.04069246 |
| a768814c-6fde-4761-81d0-0988be229921 | Address on File | Contingent | BTC: 0.00002152, ETH: 0.00003433, ETHW: 0.00003433 |
| d58af979-53b6-4f3c-b330-6e7697e307ad | Address on File | Contingent | XEM: 21 |
| cd7e06e5-3ae5-4671-aa3a-32b33eabb4cf | Address on File | Contingent | GLM: 3.03016156, USDT: 0.00363523 |
| dac10054-e823-43bc-9e6a-dfb7a493be78 | Address on File | | BTC: 0.00001207, IOTA: 1.808 |
| c2195bcb-0735-49a7-bd0f-5c01b04a2fcd | Address on File | Contingent | ETH: 0.00000009, ETHW: 0.00000009, NEO: 0.07215533 |
| 1e3fa3ff-0ba0-4e25-94a1-0303d2ad7a48 | Address on File | Contingent | BTC: 0.00002381 |
| 1ac680fb-f503-4511-ad75-4faf0add3e02 | No Address on File | Contingent | ZEC: 0.01995335 |
| bec203df-9a54-4c92-b916-9cf505fd6634 | Address on File | | USD: 0.66137873 |
| 5bd40fd5-6e0e-4804-aade-90c7f9f5701e | Address on File | Contingent | PIVX: 3, USDT: 0.00130139 |
| 996e16bf-8fd2-4e20-afa3-f1ef82e56a12 | Address on File | Contingent | SRN: 389 |
| 8aba4e89-1d0c-4c16-91a6-48e090ae7cd2 | Address on File | Contingent | BTC: 0.00000557, FLR: 0.17680956, XRP: 1.17018803 |
| f81c61d0-333d-488e-87a1-a23f056fe2ef | Address on File | | BCH: 0.00096936, EXP: 0.32586585, PIVX: 0.16986699, USDT: 0.5130411 |
| de4aaaf0-6c41-4b59-9dba-af6cae8a90ba | Address on File | | USD: 0.66124068 |
| e90278a6-ca3c-4e97-b8ab-cdb4a08cdc4a | Address on File | Contingent | BTC: 0.00000005, POWR: 4.08891393, USDT: 0.0011081 |
| c16345de-d7f5-4524-9578-bde7d1ddfed6 | Address on File | | SHIB: 70953.64211094, USD: 0.02760075 |
| 1795d794-7b51-4177-97ec-51072d7033c0 | Address on File | Contingent | BCH: 0.00000597, BTC: 0.00001069, NEO: 0.03966691 |
| 572458b3-25ee-4035-b33c-2d59d23131c9 | Address on File | Contingent | BTC: 0.00002372, USDT: 0.00221223 |
| a6784cb5-518f-4cae-9676-4dcfb7b385a8 | Address on File | Contingent | FLR: 0.23078377, XRP: 1.52740839 |
| 851015fd-c340-4468-9098-769f8e9200d7 | Address on File | Contingent | USD: 0.08418579, USDT: 0.57460817 |
| db9930b3-d7cf-43f6-9d20-828852f6b6d8 | Address on File | Contingent | ETH: 0.00031308, ETHW: 0.00031308, USDT: 0.07965526 |
| 7c3a228d-e5a7-498a-988b-c345cc285b41 | Address on File | Contingent | BTC: 0.00000041, LTC: 0.00000546, XRP: 1.51461023 |
| 67ad30d0-339c-4a5b-aec2-aa7905bbec16 | No Address on File | Contingent | MONA: 1.6 |
| cd354ed8-a203-423d-95fc-7e6334ab4d97 | Address on File | Contingent | USD: 0.66094735 |
| 21ba2f51-3bca-4f68-812e-9fc6f3778458 | Address on File | Contingent | BTC: 0.00002379 |
| 0bf295ef-6840-4139-a279-d33096d2d802 | Address on File | Contingent | BCH: 0.00000027, USD: 0.00453272, USDT: 0.65368787 |
| 11bb03a6-e019-4f36-94c7-f803a6039ec3 | Address on File | Contingent | USDT: 0.65822091 |
| f1d819e2-5d5c-44ee-ab0d-f582e4b15a99 | Address on File | Contingent | USDT: 0.65821037, XVG: 0.00284883 |
| a0c8d6b1-a05b-4ff8-ab38-323964a796e5 | Address on File | Contingent | BTC: 0.00000184, ETH: 0.00032589, ETHW: 0.00032589, USD: 0.00488953 |
| f4061bf5-0ac2-4d43-a4f5-0c0dc1672493 | No Address on File | Contingent | BTC: 0.00000002, MAID: 3.90210197 |
| 98e3f029-9631-4be4-b288-715004eb43dc | No Address on File | Contingent | BCH: 0.00002369, BTC: 0.00002369 |
| 460a7044-574d-4205-bab9-81ee9b9343f3 | Address on File | | DGB: 4.35885595, ETHW: 0.13696722, USD: 0.00849963, USDT: 0.33537978 |
| 943d68c5-d4d3-4614-be1f-da29010f78dd | Address on File | | USD: 0.00204104, USDC: 0.65671641 |
| 3a4365c1-d887-4965-864f-6cd50fceec57 | Address on File | | DOGE: 0.00003183, USDT: 0.65807388 |
| 09b1b35f-e1fd-4703-a580-306704b1e7e1 | Address on File | Contingent | XLM: 7.38196638 |
| cfb0da00-e53a-4689-8dac-4872cd8059c0 | Address on File | Contingent | BTC: 0.00000007, NEO: 0.07187451 |
| 33614e56-7e05-40cd-a58a-6beb311b7d69 | No Address on File | Contingent | DASH: 0.01581313 |
| 204ef466-6d99-4746-9185-10e2d7663e6d | Address on File | | XDN: 15000 |
| e22f80a7-3df9-4c84-8414-314cce151d48 | Address on File | Contingent | XDN: 15000 |
| 53c9fa2c-0887-4df2-bfdb-fe8b10e4c749 | Address on File | Contingent | XDN: 14999.98 |
| bee3c0b4-cc1c-4e28-a22f-ba903d295ce3 | Address on File | Contingent | ETH: 0.00035596, ETHW: 0.00035596 |
| 6e63bd39-3e15-4d39-b776-e775f10d725f | Address on File | Contingent | BTC: 0.00001027, ETH: 0.00000233, ETHW: 0.00000233, FLR: 0.12947302, XLM: 0.00123407, XRP: 0.85689812 |
| 00384827-0518-402f-acda-6f6d1af04a5b | Address on File | Contingent | BTC: 0.00002378 |
| 8f7d6f05-81e5-4e65-b063-db764117e53a | Address on File | Contingent | BTC: 0.00002378 |
| a7c83531-15ce-46c0-8a19-b1bdd3c581fd | No Address on File | Contingent | DOGE: 8.82352942, RDD: 50 |
| 95d1bac3-d01b-4415-860c-de8f6060e6e1 | Address on File | | USD: 0.26188833, USDT: 0.39707449 |
| a1c9694a-dc83-4d98-a458-b16105918576 | Address on File | | BCH: 0.00000002, XVG: 347.64044483 |
| f1daad05-a47e-4b49-8cf3-c3f8d4bf424f | Address on File | Contingent | BTC: 0.00000214, NEO: 0.04105153, RDD: 73, XRP: 0.45634889 |
| d1c18648-4fe7-436c-a017-a4dbec4dff4b | Address on File | | ETH: 0.00035345, ETHW: 0.00035345, USD: 0.0044116 |
| 9b39e230-9790-441b-bd2e-4659f84dedf0 | Address on File | Contingent | USD: 0.66036956 |
| b4899fb1-538a-4c10-bcb0-60b84817e8fd | Address on File | Contingent | BTC: 0.00002377 |
| 4948b9c4-e35b-49fb-a6cf-88a1c58403d8 | Address on File | Contingent | USD: 0.66031899 |
| ae987739-0bec-4ce6-8936-c6545502ade8 | Address on File | Contingent | WACME: 19.8990931 |
| 9bce3a2a-6353-4178-ac28-91e73b8a79fd | Address on File | | USD: 0.66030996 |
| 41c0485f-a3cc-4e22-9075-656f4e9e1cfc | Address on File | | ADA: 1.80008216, BTC: 0.00000004 |
| 468e2f2f-5ee9-47ee-81e5-9f546ee2e078 | Address on File | | FLR: 23.25005062, USD: 0.00694756, USDT: 0.00000001 |
| ac4c063a-468c-4b51-a151-2eacd785adb7 | No Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000004, DOGE: 9.07856581 |
| 92789c9e-6544-42ca-9548-0de85b0c4d50 | Address on File | | USD: 0.00614102, USDT: 0.64502635, XTZ: 0.007 |
| e39fa3e7-9522-4ad8-951e-e134f04c540e | No Address on File | Contingent | DASH: 0.00079973, DOGE: 8.63188 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 3cf0d582-521b-4bd5-ad1f-f4f1a21bd48f | Address on File | Contingent | BCH: 0.00000012, BTC: 0.00000011, USDT: 0.00043568, WACME: 19.7864505 |
| 8ab968c0-1462-45ff-af6f-3b37aa707f18 | Address on File | | DGB: 82.50687033 |
| 51e240f6-5837-4331-b62b-f22debbcdddf | Address on File | | ETHW: 0.2758642, USD: 0.09480791 |
| 0df940b6-f91b-4938-bdb1-c059666d13f3 | Address on File | Contingent | BTC: 0.00001361, DASH: 0.00655416, USDT: 0.00807637 |
| 6ac25bae-b467-49ff-830b-32b7424cf9f2 | Address on File | | DGB: 44.19331818, ETH: 0.00005008, ETHW: 0.00005008, XDN: 34.7826087, XEM: 6.73026886 |
| 97367b13-4778-4c40-91c4-f42cdbbcce7f | Address on File | Contingent | BCH: 0.00000006, BTC: 0.00000006, FTC: 299.25209266 |
| c749d327-5470-4321-a96b-6ed1fb65fd4a | Address on File | Contingent | BTC: 0.00002374, ETH: 0.00000027, ETHW: 0.00000027 |
| 58d31cd0-0c8b-4864-ab1c-4af32f7b25d5 | Address on File | Contingent | PIVX: 3 |
| 8b114989-5220-4194-9ee7-d289eeae89a2 | Address on File | | BTC: 0.00000012, ETHW: 0.02498069, NXT: 12.66481679, XVG: 300 |
| c8445830-f753-4741-a087-93b3f45b95a7 | Address on File | Contingent | USD: 0.65998034 |
| a080c534-6a6a-4239-99ab-e7349ce8c750 | Address on File | Contingent | BTC: 0.00000023, NEO: 0.07131308 |
| 363df6f0-a04f-4b83-b3b6-2e234ed0d06c | Address on File | Contingent | BTC: 0.00000328, SRN: 334.57432621 |
| 1cc3d43a-0251-474c-a897-f0dbcc44b972 | Address on File | | USDC: 0.65790548 |
| d3eab331-d4ce-43f2-86b0-07ec56605a32 | Address on File | Contingent | USD: 0.6598627 |
| f564af82-354c-408c-82f7-f30e3805b86c | Address on File | Contingent | BCH: 0.00000007, NEO: 0.07195682, USDT: 0.00034711 |
| c7f5efbe-c6dd-4f8c-a071-4b6a8aa9ea06 | Address on File | Contingent | FTC: 2.95824844, GRS: 0.50382239, MONA: 0.09168671, VTC: 0.11857231, ZEC: 0.00222466, ZEN: 0.04394163 |
| cb6d6788-be58-4094-8c3f-726356c80320 | Address on File | Contingent | BTC: 0.00002375, XRP: 0.00000006 |
| a2eaeab8-bf59-4a21-8acd-e49883fcb847 | Address on File | | BTC: 0.00002064, ETHW: 0.02654083, VIA: 1 |
| 11d41b32-da08-4263-8430-4a73cdd74a7f | Address on File | Contingent | USD: 0.65975443 |
| 9f462792-41f6-4f78-9401-df0147890606 | Address on File | Contingent | FLR: 23.47872452 |
| ad2b343b-11b8-4579-aac4-479c827d15d9 | Address on File | Contingent | BTC: 0.00000001, XDN: 14972.21264037 |
| d945eb8a-043c-4dd7-a699-6247d2e5f3c9 | Address on File | Contingent | IGNIS: 130.645, USDT: 0.00645923 |
| 62a5e2a3-0a96-47fb-8019-3533f0697b70 | No Address on File | Contingent | DOGE: 9.08602 |
| 7e30aadd-8978-4a53-9239-7a1fa9fc9d38 | Address on File | Contingent | ETH: 0.0003554, ETHW: 0.0003554 |
| 00589177-2bab-45a4-a1cf-f28714b7eaea | Address on File | | BTC: 0.00000001, ETH: 0.00035525, ETHW: 0.00035525, USD: 0.00000002 |
| f9b2e635-0f66-463d-8790-d1066fa947f7 | Address on File | Contingent | USD: 0.00133035, USDT: 0.65565149 |
| 1439401d-94e7-47fe-8dc5-920f2a90e8e7 | Address on File | Contingent | BTC: 0.00000627, OMG: 0.56349159 |
| 9432e418-3588-4cfd-8977-4b35dc45251b | Address on File | Contingent | USDT: 0.65694625 |
| 7a8448a9-702a-45d1-9f83-fd023ad242b9 | Address on File | Contingent | BTC: 0.00000105, USD: 0.6303574, USDT: 0.00000437 |
| 585a231f-0866-4f21-a944-69f45c1a08d9 | Address on File | Contingent | BCH: 0.0000006, DASH: 0.00000043, ETC: 0.00004618, LTC: 0.00770087, OMG: 0.06859263, QTUM: 0.00002899 |
| 6f4b3a39-19bd-48ae-85a6-049e93aa26fe | Address on File | | BTC: 0.00002374 |
| 764d4a72-1969-42aa-b888-be5b68dd8d76 | Address on File | Contingent | BTC: 0.00002374 |
| 51612d28-60a7-42f4-8a81-a1dd50406daa | Address on File | Contingent | IOTA: 0.37897664, USDT: 0.58873972 |
| 2b1aec82-6503-4563-831d-8286e16f345a | Address on File | Contingent | BTC: 0.0000001, ETH: 0.00001882, ETHW: 0.00001882, NEO: 0.06783825 |
| 7c1e5c5d-f655-4e88-b836-785f1eeb035f | Address on File | | FLR: 23.46721827 |
| b2dfc264-398f-462a-98b1-c2cc776ce441 | Address on File | Contingent | BTC: 0.00002355, ETH: 0.00000279, ETHW: 0.00000279 |
| bc137ee2-ca41-4396-9088-aa9f13162aa8 | Address on File | | WACME: 19.87 |
| 6a3c8014-4194-4a86-bbc5-2da01443f8b1 | Address on File | Contingent | USD: 0.65931893 |
| a2e3753e-4637-4d53-b172-641efaf0811e | Address on File | Contingent | LTC: 0.00847 |
| 607f024a-8e16-44c1-aade-64c159a3391b | Address on File | Contingent | ETH: 0.00000002, ETHW: 0.00000002, USDT: 0.65662708 |
| 68fc68d5-e29c-4844-9946-377fe54240a2 | Address on File | | DGB: 0.74822314, FLR: 0.0995057, PART: 0.07218457, USD: 0.11581088, VIA: 0.0012745, XLM: 0.52457643, XRP: 0.65856383, ZRX: 0.74798896 |
| bbac2144-f4f5-4a45-aa18-e4700076edb8 | Address on File | Contingent | BTC: 0.00002373 |
| abea9779-f9c2-4614-8ef1-e8c68a2e9979 | Address on File | | BTC: 0.00000695, USD: 0.46609101, USDT: 0.0000676 |
| 5a16a33d-cb06-4176-945e-382099d84eaa | Address on File | Contingent | USDT: 0.65656003 |
| fd43dfc0-fb7d-47c5-947f-135d3eb0437c | No Address on File | Contingent | BCH: 0.00000005, BLOCK: 8.73231123, BTC: 0.00000005 |
| 2b715a20-af08-4e8b-a2ad-8032c85f4859 | Address on File | Contingent | BTC: 0.00000009, VTC: 5.6953378 |
| f0b8d236-d6d8-4369-a0da-bb83f7461bd0 | Address on File | Contingent | BTC: 0.00000904, ETH: 0.00021984, ETHW: 0.00021984 |
| f249ce15-b7ae-4c2c-a914-74ab34e735e1 | Address on File | | BCH: 0.00363789, XLM: 2.83755703 |
| 28e81d57-a5b9-4e4f-b5a6-c9b36a8532cd | Address on File | Contingent | USD: 0.00006821, USDT: 0.65644593 |
| 805ee1af-ff4e-4bba-84c8-dcfe5de76fa0 | Address on File | Contingent | BTC: 0.00000007, LTC: 0.00844253 |
| 202ae4ee-ee81-4f73-b35d-fca3951c9c5b | Address on File | Contingent | BTC: 0.00002328, USDT: 0.01226857 |
| c85e5e02-9c2d-451b-9402-2c13b3237fb7 | No Address on File | Contingent | SC: 188.28880157 |
| 3b3b1ff9-99ea-4ef2-b466-209a5877d3b6 | Address on File | Contingent | ETH: 0.00035507, ETHW: 0.00035507 |
| f7c12dc0-539b-430d-943c-6a10dfde7ace | Address on File | | BTC: 0.00000878, USD: 0.415078 |
| 00b8d9c1-f217-4136-959d-0e6e67ca596d | No Address on File | Contingent | BCH: 0.00000166, BTC: 0.00000166, LTC: 0.00787098 |
| 8c927f75-514f-4786-9b03-08715f47ae75 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00000271, ETHW: 0.00000271, USDT: 0.65050742 |
| 08189210-c506-4fb3-855f-233cb3a4246d | Address on File | Contingent | BTC: 0.00002372 |
| f719da94-0530-45d0-8b36-427f5ebb4032 | Address on File | Contingent | BTC: 0.00002372 |
| fae96a51-e3e8-4c29-b441-d379a44354e7 | Address on File | | ETHW: 0.05315397, THC: 250 |
| 59aae25c-6403-4dc7-9c55-884f9000d318 | Address on File | | EXP: 263.5579113 |
| 8fca221d-75c4-4160-a088-70e42fd4de33 | Address on File | | FLR: 22.66425, USD: 0.00135, USDT: 0.0205775 |
| f628afae-9890-4480-b350-8121822e60d5 | Address on File | | USD: 0.00989163, USDC: 0.002394, USDT: 0.63892396, XLM: 0.05696857 |
| 487d3e11-639d-47fb-90ba-e95ec3cf69f5 | Address on File | Contingent | DASH: 0.01577 |
| bbe2f130-820d-41ba-be5b-cc8399e4973c | Address on File | Contingent | UBQ: 27.00242153 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 3ce60425-2646-41b7-b064-9bce45b54107 | Address on File | Contingent | ADA: 0.00000239, ATOM: 0.00000041, BAT: 0.0000013, BCH: 0.00000001, DOGE: 0.00008639, ETC: 0.00000039, USD: 0.65882809, USDT: 0.0000008, ZRX: 0.00000001 |
| 79976db9-3ccb-40ba-883f-1735e7530e25 | Address on File | Contingent | BTC: 0.00000003, SNT: 26.86290019, XDN: 180 |
| 6e1f347e-52af-4c40-9d99-3b3043021377 | Address on File | | ADA: 0.80776942, DOGE: 5 |
| f6899e89-2b14-4a96-9606-65d854bc3876 | Address on File | | USD: 0.65878543 |
| ba96cadd-882c-44c7-8d4d-fd836e320699 | Address on File | | ADA: 1.06182299, USD: 0.2699432 |
| 0bed3e7e-11b2-4bc9-aab3-67bfc64a6e6b | Address on File | Contingent | BTC: 0.00000406, NEO: 0.05957225 |
| ac1515ca-1333-4bdc-9a34-d95d147944d0 | Address on File | Contingent | BTC: 0.00002345, LTC: 0.00000546, USDT: 0.00680185 |
| 82a3e07f-25a8-4c29-9a09-5fe01ea00997 | Address on File | | ETHW: 0.02011001, USD: 0.61749582 |
| 0d08e13e-22b2-4c4e-a68f-b9314b659f7e | Address on File | Contingent | BTC: 0.0000001, ETH: 0.00001462, ETHW: 0.00001462, NEO: 0.06848558, USDT: 0.00110861 |
| 05d7fc40-442c-4f58-9f23-2f17008f2710 | Address on File | | SIGNA: 598.75402174 |
| 81d71d2c-f7a8-477c-8d34-086ed46438c1 | Address on File | Contingent | ETH: 0.00035486, ETHW: 0.00035486 |
| 9eb64cb5-e0cd-41a7-beff-0afed0b532e7 | Address on File | Contingent | ANT: 0.00000021, ARK: 0.00000014, BNT: 0.53315903, LRC: 0.99726402, NMR: 0.00000026, STRAX: 0.00000012, TRX: 0.00008293, USD: 0.13459075, WAVES: 0.00000048, ZEN: 0.00000003 |
| 740a1508-00de-499b-83b6-12229a08aaf6 | Address on File | Contingent | ETH: 0.00035483, ETHW: 0.00035483 |
| ce911a38-4d13-4fe2-8a88-7bd65aed8a0a | Address on File | | USD: 0.65854321 |
| ff6f430c-05a4-4926-8289-14ce90b9e762 | Address on File | | ADA: 1.33765023, PAY: 10, XDN: 1400, XMY: 0.00000384 |
| be954f11-ca9c-4e65-a426-719140125561 | Address on File | | USD: 0.65846733 |
| 1c1e5bb8-bb66-4289-b788-f9bace5b5034 | Address on File | Contingent | DASH: 0.01576 |
| 943bee20-5955-4e62-87c5-68af62c2a238 | Address on File | Contingent | BTC: 0.0000001, PAY: 61.27745614 |
| f4cc1e37-c9dd-4332-ad12-0255c7e64ae7 | Address on File | Contingent | USD: 0.65837937 |
| c41cf863-47db-4efe-bce0-7748fc8b48eb | Address on File | Contingent | USD: 0.65834514 |
| abb223b6-289f-48fe-9ebf-f8a493e2f319 | Address on File | Contingent | NXT: 235.12047771 |
| a2e72159-133e-4c7b-a7d7-66e96814105a | Address on File | | ADA: 1.75942944, BTC: 0.00000001, DOGE: 0.0007143, USD: 0.00761881, USDT: 0.00605967 |
| 209a543b-3ebe-46bf-916b-2743e6880c15 | Address on File | Contingent | FTC: 297.52723283, USD: 0.00377535 |
| b3fb256c-90bb-41fe-81e3-d029cb7a2bd9 | Address on File | | BTC: 0.0000188, ETH: 0.0000397, ETHW: 0.0000397, USDT: 0.0621195 |
| 82963787-c648-4ec0-a2ed-89588f039d3a | Address on File | Contingent | BCH: 0.00000116, USDT: 0.65555128 |
| 344a1dc0-e5df-4418-b590-ccdf24ea47c3 | Address on File | | WACME: 19.836833 |
| 45b3e5c1-09de-466f-94f9-4c301db267b5 | Address on File | | BTC: 0.00000002, RDD: 1644.23076923 |
| 9774858f-8d51-49fb-bb1e-c65eb5e5f120 | Address on File | Contingent | BTC: 0.00002366, USDT: 0.00091375 |
| 34e69d6a-387f-405c-b6ab-af94fc6183e8 | Address on File | Contingent | BTC: 0.00001835, USD: 0.14840545 |
| 05b596f0-c46f-43cd-9ee4-55a891931bcd | Address on File | Contingent | ENJ: 0.00001818, OMG: 0.76404279 |
| fccb5975-558f-42b3-a8e7-18f918fdeae2 | Address on File | Contingent | BTC: 0.00002294, USD: 0.00204298, USDT: 0.01870867 |
| d376ec28-4dd3-4905-aed1-3c968b07da9e | Address on File | | EOS: 0.7212157, USD: 0.00426523 |
| e1243b24-fbd4-449c-b137-31234e71f06a | Address on File | | BTC: 0.00000001, USD: 0.27596446, XVG: 200.96642882 |
| c4022e0a-9a79-499f-a53d-96201f7004a1 | Address on File | Contingent | BTC: 0.00000002, SIGNA: 597.73854962 |
| 259446a7-fcc5-487f-ba37-8da3e5e855cd | Address on File | Contingent | ETH: 0.00035163, ETHW: 0.00035163, USD: 0.00394494, USDT: 0.00149423 |
| f9151cdd-551d-40ad-a9a2-0e557c4f866b | Address on File | Contingent | FLR: 23.41609857 |
| 87690c21-51fb-42eb-8995-9907e31215b6 | Address on File | Contingent | FLR: 23.41501109 |
| 546bd935-6930-448a-9cde-877b91b03ba2 | Address on File | Contingent | ADA: 0.36737458, BTC: 0.00000014, FLR: 0.06435029, STEEM: 0.9975, TRX: 2, XRP: 0.4258929 |
| aa3b08db-ba75-4bca-8130-9a80856e2b20 | Address on File | | ADA: 1.78663788, USD: 0.00359777 |
| 77accbf9-4282-4262-89ae-1dd1737cb553 | Address on File | Contingent | USD: 0.56084392, USDT: 0.09663011 |
| a9220110-0acc-4428-a826-77ff31009c81 | Address on File | Contingent | BTC: 0.00000199, LTC: 0.00000546, USDT: 0.59974763 |
| ad6f4c41-eb61-4683-9b6c-1e4ca331c5fb | Address on File | Contingent | BTC: 0.00002368 |
| df0ca0da-4542-46bb-8b3a-cc19698fda2f | Address on File | | BTC: 0.00002368 |
| c90e5002-b70a-4118-bf60-9e0117dbd9e7 | Address on File | Contingent | BTC: 0.00000339, ETH: 0.0003037, ETHW: 0.0003037 |
| f74c8f86-8e81-42c7-bbb2-2119ee3f4df3 | Address on File | | ETHW: 0.24381533, FLR: 5.6041338, USDT: 0.00075777 |
| d22d5b77-d755-4012-a6fb-21e9bfbb42b3 | Address on File | Contingent | SIGNA: 598 |
| 2c2a5268-057d-441e-84a1-f8555b8f9a69 | Address on File | | ADA: 1.01833498, BTC: 0.00000037, LTC: 0.00000546, USD: 0.27413669 |
| 30c32526-503e-4b09-b0fa-b548b8e2136b | Address on File | Contingent | USD: 0.00000001, USDT: 0.6551067 |
| 1bd2a8cb-56fb-4762-987c-0dc2913c4bc3 | Address on File | Contingent | BTC: 0.00000011, LTC: 0.00841016 |
| ca1d856c-9e83-4716-8684-f5383b4e33f7 | No Address on File | Contingent | BCH: 0.00002358, BTC: 0.00002358 |
| 20d71241-c3d9-4d97-a13a-bead9da7e839 | Address on File | Contingent | NEO: 0.03531818, SC: 0.60701031, XVG: 174.66873293 |
| 67e9aa23-1a99-4a43-be5c-8eb296ca98bc | Address on File | Contingent | BCH: 0.00000041, BTC: 0.00002347, USD: 0.00555979 |
| 345829ef-dbcb-4d5c-8b29-6f4df210809b | Address on File | | ETH: 0.00035433, ETHW: 0.00035433 |
| 314bca4f-45e4-4e55-9d35-5c0a49f59ce1 | Address on File | Contingent | BTC: 0.00002367 |
| d3e40c11-1f07-4939-b164-968acf1bbe80 | Address on File | Contingent | USD: 0.65754234 |
| 186d826a-a928-4e9d-9ab4-49207dbce25e | Address on File | | ETHW: 0.32087503 |
| 8161e8f6-0237-4642-9e43-79c91be58cfc | Address on File | | USD: 0.00000002, USDT: 0.65483119 |
| b56c9b7c-2dfb-497f-8adb-d8a3f1d39630 | No Address on File | Contingent | XLM: 7.34580554 |
| 3a5b0869-2012-403d-8877-613ca5c04a6c | Address on File | | ADA: 1.78537559, USD: 0.00318153, XLM: 0.0000029, XVG: 0.22160031 |
| 776112ff-0421-4df3-9ee8-ed772abd5e3d | Address on File | Contingent | BTC: 0.00000003, LBC: 70, USDT: 0.01252234 |
| d9b54c2f-20d5-4a08-ab8e-55fff1dd4130 | Address on File | Contingent | NXT: 234.78704392 |
| 651daa28-3b32-45b3-8531-2191f0fc36f3 | Address on File | Contingent | USD: 0.65738926 |
| ae0dd8cc-08dc-4262-824f-5a2f1a58d616 | Address on File | Contingent | ETH: 0.00035419, ETHW: 0.00035419 |
| c600ec2d-5952-4865-9267-dd0765d42b88 | Address on File | Contingent | USDT: 0.65472219 |
| af3ca23e-cf5c-4cdd-be5b-05fb52fbaad2 | Address on File | | ETHW: 0.31828603, USD: 0.00515644 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f5e52653-6f52-499b-9863-4feb7d54c6ac | Address on File | Contingent | BTC: 0.00000372, USDT: 0.17426668, XRP: 0.88428837 |
| aee95f42-6bcf-4742-8551-8faf7803091b | Address on File | | BTC: 0.00000003, DOGE: 0.22172559, USD: 0.0076575, XVG: 333 |
| 29e93711-01a4-4c74-b544-c8fcc4ea7c46 | Address on File | | SC: 80.02757077, USD: 0.37713322 |
| eb1e7ccb-e5d1-409c-bb1e-70777f313ded | Address on File | | AMP: 211.84427368, USD: 0.00049776 |
| a4d7129c-66e8-4ee9-8fce-82d74eac2e6e | Address on File | Contingent | BCH: 0.00002315, BTC: 0.00002315, NEO: 0.00125516 |
| 788f0981-8a51-4cf8-9009-d9ca3e1741af | Address on File | Contingent | ARK: 0.31411298, BTC: 0.00000004, BTS: 51.224335, USDT: 0.12702839 |
| 2691338d-6c1a-43e8-abc7-59f81fb03a31 | Address on File | | ETHW: 0.10842112, USDT: 0.00176336, ZEN: 0.0543467 |
| c7e63aee-735a-4149-b637-22ad43f00e34 | No Address on File | Contingent | NEO: 0.07169614 |
| 59cd083a-9324-4643-bb3d-23dc0996a476 | Address on File | Contingent | TUSD: 0.64260991, USDT: 0.00031552 |
| a09828a0-0ccc-4cd9-b123-4f71c93faccf | No Address on File | Contingent | BCH: 0.00000107, BTC: 0.00000107, LTC: 0.00805769 |
| 4b713c50-483c-4677-9191-9964c79c8a33 | Address on File | | ETHW: 0.20743225, GAME: 1.10783597, MUNT: 82.75774442, XVG: 90.384416 |
| 1d2413ec-8b5c-4cc4-ae0f-75020337976f | Address on File | | USD: 0.65701085 |
| 0e62bd0a-3a40-4d93-9a32-56ab443f9b2b | Address on File | | DOGE: 8.95874263, USD: 0.00660118 |
| 9cb65ca2-f548-4d82-88e4-82965bf536a3 | Address on File | | ETH: 0.00000422, ETHW: 0.00000422, USD: 0.64915349 |
| d27fb25a-f7e2-4e31-87b8-b5bc26bbbc77 | Address on File | | ADA: 0.57525121, USD: 0.00362607, XDN: 10050.67290382 |
| f76102c1-5d22-45dc-8837-992ba3d181a5 | Address on File | | USD: 0.65693568 |
| 4c657954-1b37-4d62-aab2-248bd176a348 | No Address on File | Contingent | SC: 187.682419 |
| 3d00de43-47d4-408c-8b8c-325382a9a983 | No Address on File | Contingent | DOGE: 7.37049547, FTC: 0.15848649, LTC: 0.00128848, PPC: 0.051893 |
| 89a73675-9ae7-478e-930f-37a78ebfeeb6 | Address on File | Contingent | BTC: 0.00000023, USDT: 0.64788509 |
| dc2ba491-d577-484a-b431-fecf4650840d | Address on File | | BCH: 0.00002355, BTC: 0.00002355 |
| f6591b7f-b4ba-49b4-9320-4338f732dd81 | Address on File | | BTC: 0.00001383, USDT: 0.27156396 |
| ef1467f3-8a86-4d1e-b76e-59ca194ecaa0 | Address on File | | GLM: 0.45010592, POWR: 0.09, USD: 0.54462723 |
| 4010e04a-88cf-40b7-b1e1-259dc1d48b43 | No Address on File | Contingent | DOGE: 9, XMY: 83.35354294 |
| bec96cdb-49b7-4593-87e0-f4da9443844d | Address on File | | BTC: 0.00002364 |
| 8a53d73e-07ad-4267-93cd-e94a2c22adf5 | Address on File | Contingent | ETH: 0.00035385, ETHW: 0.00035385 |
| 6b9a6a54-9002-4778-b49f-f8323cee44aa | Address on File | | BCH: 0.00522932, BTC: 0.00000002, FLR: 2.62332475 |
| eecef102-6c6b-4a06-9ffd-ee6ecda84b32 | Address on File | | DOGE: 9.04469527, USD: 0.00000001 |
| 3e53008d-1bee-4e64-967a-3d25b46557ea | Address on File | | FLR: 0.09072916, USDT: 0.39508122, XRP: 0.6004776 |
| 9de6e06c-0771-42cc-8db8-eab23c14edfb | Address on File | Contingent | BTC: 0.00000064, USDT: 0.63623731 |
| 271c59a8-ed50-440a-b420-5922cfb9634e | Address on File | Contingent | BTC: 0.00002363 |
| 7449ee1d-6dba-4d26-9232-c7faafc8c7b9 | Address on File | Contingent | BTC: 0.00002363 |
| 55e6d7d6-821f-4508-89f3-d0630da501b1 | No Address on File | Contingent | BTC: 0.00000015, PINK: 6522.70219515 |
| 8d32fc40-a95c-401e-a6b2-d941c789e596 | Address on File | | BTC: 0.00001017, ETH: 0.00019983, ETHW: 0.00019983, USD: 0.00302183 |
| c7902f95-0c6d-4adc-a407-c06134a46f1e | Address on File | Contingent | ADX: 1, BTC: 0.00000013, LTC: 0.00632998, USDT: 0.00132794 |
| c698edd4-8ced-4910-a940-f28fa1beeec9 | Address on File | Contingent | BCH: 0.00589291 |
| c00724df-bb2e-4b2e-be65-d11605965fd0 | Address on File | Contingent | DOGE: 0.0075, GLM: 0.05719522, NEO: 0.00467283, RDD: 1500, USDT: 0.00054988 |
| 4795ce6b-5492-4b3d-ba44-54f21f909f9e | Address on File | Contingent | USDT: 0.00041805, ZEC: 0.01978597 |
| 88c06d71-79e8-4cd2-9626-27a92df325bc | Address on File | Contingent | USD: 0.65630869 |
| cbb6131d-9911-497f-ad4b-7c1f1a044726 | No Address on File | Contingent | BCH: 0.00002353, BTC: 0.00002353 |
| 6db09b16-b49f-45f7-b206-3db3a7b6a9cb | Address on File | | USD: 0.00325588, USDT: 0.65044443 |
| ea0da15d-fcc0-40ec-a9a6-ac823fed3135 | Address on File | Contingent | BTC: 0.00000012, ETH: 0.00035182, ETHW: 0.00035182 |
| c3c746de-6249-47a2-bc56-67762005705b | Address on File | Contingent | LTC: 0.00000546, USDT: 0.65321434 |
| 0a0caba0-d59a-4596-b749-fe5d2acd1948 | Address on File | | BTC: 0.00000066, REPV2: 0.1, USDT: 0.00696861 |
| e2270a77-e484-4005-a1f6-d706c1ccb6b3 | Address on File | Contingent | USDT: 0.65361259 |
| b7a9d799-d987-4330-8952-5e2857ba45be | Address on File | Contingent | EMC2: 5.97448491, LTC: 0.00655584, POT: 53.49959775 |
| ab3571f9-8ceb-4a4c-8d51-5e3bed797230 | Address on File | Contingent | BTC: 0.00000895, DGB: 0.76942145, FLR: 0.1401217, RDD: 0.00028409, XLM: 0.00001018, XRP: 0.9273748 |
| c2b150dd-2063-42fa-b638-4351e142fa26 | Address on File | Contingent | BTC: 0.00002362 |
| bcb77e63-87d8-4309-9c9a-e3ddfec388f4 | Address on File | | ETHW: 0.32002205, USD: 0.00045452 |
| 08916de6-98f6-4dba-be66-e28c3d25d58e | Address on File | Contingent | BCH: 0.00000622, SIGNA: 88, USD: 0.55868404 |
| e63517b5-4f20-4008-919d-c5ce89644228 | Address on File | Contingent | BTC: 0.00000061, ETH: 0.00000006, ETHW: 0.00000006, NEO: 0.06973389 |
| 656ca470-68c2-416f-ba2b-939eef4e2ced | Address on File | Contingent | USDT: 0.65355464 |
| bbd347ef-3293-4ea7-9580-bf10bb9f77c9 | Address on File | Contingent | FLR: 0.22788948, USDT: 0.00329615, XRP: 1.50825298 |
| f000b114-9426-4f17-beb5-db1d5c312536 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00034584, ETHW: 0.00034584, USDT: 0.01391674 |
| c924c0d3-900e-4628-a21a-81cf6a5eba09 | Address on File | | BTC: 0.00000003, XDN: 4092.67744565, XVG: 250 |
| c660b88c-951a-4311-808c-96596bf1d67e | Address on File | Contingent | USD: 0.65608109 |
| 590d1db6-8d2b-4a85-83b6-88b493ef429a | Address on File | Contingent | USD: 0.00000834, USDT: 0.65340888 |
| 8c8e3b1a-5536-42a9-a6fe-ced536527dda | Address on File | Contingent | BTC: 0.00002361 |
| baa026e9-4dec-450b-906a-6cbdfadf2d2d | Address on File | Contingent | BTC: 0.00002361 |
| 6cf5aac0-1cb4-449d-82b4-1be020a3f2e6 | Address on File | Contingent | USD: 0.65590551 |
| 5b49cac6-0c82-4a6e-baa8-fc1cd273111d | Address on File | | ETHW: 0.02736398, USD: 0.59981301 |
| b6e4307f-9cbf-4993-b9c5-ce7fca406b72 | Address on File | Contingent | BTC: 0.00000002, MEME: 11.37578839 |
| 80e6b314-89a2-4899-8fb4-2fbdd404e590 | Address on File | Contingent | USD: 0.65582621 |
| 9456a90a-826b-4a44-9d01-fb828542fa78 | Address on File | Contingent | BTC: 0.00000078, USDT: 0.63160842 |
| 5739c21a-6096-47df-8782-077b04b39ffa | Address on File | | DOGE: 8.89946099, USD: 0.00968972 |
| fdb2e584-fd58-4951-8f25-28fb0813bf88 | Address on File | | BCH: 0.00016082, IGNIS: 0.45671824, LBC: 0.48640483, NXT: 0.91343648, WAVES: 0.3797879 |
| ea543491-c652-47fa-ab13-53ca4612587d | Address on File | Contingent | XVG: 345.13153114 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 7ec7c096-c494-42f7-8e54-c85d0d150fbe | Address on File | | ADA: 1.78804155, USD: 0.00094042 |
| 3deff889-cb32-4372-a14d-88fb20c2ee1f | Address on File | | BTC: 0.00001787, FLR: 4.54060262, USDT: 0.03152694 |
| f4d95db7-cb89-445d-9992-52c0fa80c9a2 | No Address on File | Contingent | DOGE: 9.02999994 |
| 82440a2c-24f1-4aea-a406-389a1e01ebcc | Address on File | | BTC: 0.00000003, ETH: 0.00000219, ETHW: 0.00000219, RDD: 1624.77447443, USDT: 0.00075012 |
| fce678ef-d699-4970-a4c1-bc571406f5a2 | Address on File | Contingent | USD: 0.65554207 |
| 3887544d-6f61-44d4-b9f4-e79e1e069ce6 | Address on File | Contingent | USDT: 0.65290488 |
| cf619c41-b0f3-4b13-8a9f-25fc56f3d078 | Address on File | | HBAR: 1.77151853, USD: 0.55832434 |
| 5e9a9a10-6ac8-4de4-b09b-8714a5f6236e | Address on File | Contingent | BTC: 0.00000792, USDT: 0.43362102 |
| eaf7eb64-5a33-4831-b0e2-613b39272924 | No Address on File | Contingent | THC: 297.9 |
| 0033b1f5-847c-422e-ae14-ebbb097dab18 | Address on File | Contingent | BAT: 2.71166546, BTC: 0.00000271 |
| 82b4efe3-1294-433b-ac5f-a6668d7f3082 | Address on File | Contingent | BTC: 0.00000001, GAME: 0.06080705, LTC: 0.00000546, MUNT: 3.59984633, USDT: 0.00000299, ZEC: 0.00707523, ZEN: 0.05234828 |
| c0cc2ea3-1473-47c7-92d7-10b80c3996e5 | Address on File | Contingent | NAV: 2, VTC: 5 |
| 05835c40-e4ff-4c60-9217-dad238207a4c | Address on File | Contingent | XDN: 14878.17746694 |
| 607dbcda-4df7-4b69-8166-3a1f4b252cff | Address on File | Contingent | ETH: 0.00035306, ETHW: 0.00035306 |
| f9921f8f-e6a3-4b9a-9ae3-b22a8353cd9d | Address on File | | UBQ: 26.8495629, USD: 0.00000079, USDT: 0.00013674 |
| ddebca86-21db-41b2-b661-304f926c6b60 | Address on File | Contingent | BTC: 0.00002348, USD: 0.0029121 |
| 6d7a96c4-fe40-45bc-bb04-441dabe30525 | Address on File | Contingent | XWC: 12 |
| 89df1749-bac6-4520-818c-04a34d21fb2d | Address on File | Contingent | BLOCK: 7.31944161, ETH: 0.00000573, ETHW: 0.00000573, LBC: 9.10568859, USDT: 0.00938159 |
| a78f9ee5-e1dd-4178-8553-be2ce9d405cf | Address on File | Contingent | BTC: 0.00000339, POT: 329.98144279 |
| 76c1d249-daa0-4b4d-a99e-5d79eb3d0d20 | Address on File | | PTOY: 44.33333333, USDT: 0.03875118 |
| d984dfd5-d625-4956-ab88-97a4eccb8ecd | Address on File | Contingent | USD: 0.65512856 |
| 5dc7cfd3-f94c-4ae0-a544-383402132668 | Address on File | | USD: 0.65507139 |
| b2b54f6c-71d0-4cec-98a7-87e354cfcc6d | Address on File | Contingent | BCH: 0.00000104, BTC: 0.00001361, IGNIS: 25, NXT: 50, USDT: 0.01180635 |
| 7e6c8b10-82b5-4aaa-a469-b9f932610b10 | Address on File | Contingent | TRX: 2.23785442, USD: 0.50161875 |
| 88c0307c-91c6-4206-8532-b0a40fee0caf | Address on File | Contingent | ETH: 0.00016408, ETHW: 0.00016408, MONA: 0.55883225, USD: 0.11948812 |
| aa6c6da2-2eef-4fb1-8858-6d110e6ab3a8 | Address on File | Contingent | BTC: 0.00000041, USDT: 0.64087782 |
| 44a4ae2c-8b33-4181-a81d-8ae735eaddaf | Address on File | Contingent | USD: 0.0049735, USDT: 0.64726886 |
| 7aaad5b0-75ec-4a6a-9b54-a2e234bcc494 | Address on File | Contingent | ETH: 0.00000217, ETHW: 0.00000217, PAY: 60.82045494 |
| 7b8afd2c-5d34-489f-be09-e15f86a8d354 | No Address on File | Contingent | SBD: 0.208 |
| 5aa87361-f3e9-4138-81fc-c364e59cae12 | No Address on File | Contingent | SC: 187.0795718 |
| 5a1c8f55-6b1f-4b7e-a1e0-4bdca3101e36 | Address on File | Contingent | BCH: 0.0000091, ETH: 0.00000016, ETHW: 0.00000016, SNT: 27 |
| 549d017a-7f83-4585-98d9-fbda331f4e99 | Address on File | Contingent | REPV2: 0.10377358 |
| 9bc4ce28-159a-43d5-b2ce-de5b02d0cddb | Address on File | | BTC: 0.00000043, XLM: 7.18154518 |
| e07a09a2-b779-4abf-9bc2-56da6ba218ff | No Address on File | Contingent | XLM: 7.31492531 |
| 93fe0ae2-192d-435a-a563-5b053aad1434 | Address on File | Contingent | USD: 0.65468472 |
| 648ad9fd-eac7-4961-953b-101d742494d7 | Address on File | Contingent | USD: 0.65468145 |
| bf7c2ad0-a7d3-428b-b4a9-a80fea796a6b | Address on File | Contingent | BTC: 0.00001548, USD: 0.22459652 |
| e4cc0bce-b806-41c3-a420-c4744b79e963 | No Address on File | Contingent | BCH: 0.00002347, BTC: 0.00002347 |
| 776b1a99-7e16-4567-ba2e-367af0810063 | No Address on File | Contingent | ZEN: 0.08212468 |
| 629350dd-49ab-48f5-b53f-2ec65d368115 | Address on File | | USDT: 0.65198281 |
| b855576d-5f4c-4578-a6d1-2793b079de82 | Address on File | Contingent | BCH: 0.00000023, BTC: 0.00002356 |
| d9262231-126d-4d04-812d-5a72ee1cc1b4 | Address on File | Contingent | USD: 0.00000001, USDT: 0.65192509 |
| b56a513e-4002-4b64-8e62-881646b50916 | Address on File | Contingent | BTC: 0.00000004, DOGE: 9, XLM: 0.00007264 |
| 4c85e635-dd8c-4597-b3bb-2c9e6a41ee67 | Address on File | Contingent | SNT: 26.94517774, USDT: 0.00241108 |
| 320c2c97-c205-4fc5-a095-33c5d43280a3 | Address on File | | RVN: 16.68561936, USD: 0.30402968 |
| a6f12bec-0224-4000-a569-ac0144c328a2 | Address on File | Contingent | BTC: 0.00002355, USDT: 0.00017653 |
| d5a99ab5-a7fe-4790-9f5a-7eae7365f1fc | Address on File | Contingent | USD: 0.654405 |
| c46a282f-4dac-4a93-8c28-ed71ecf2616f | Address on File | | BTC: 0.00000948, OMG: 0.14859098, PAY: 0.00000256, VTC: 0.00002099, XEM: 0.00000591, XRP: 0.00000001, ZEC: 0.00793489 |
| 84bc4535-d933-4c16-be11-fa6938791a3d | Address on File | | BCH: 0.00361167, XLM: 2.81710541 |
| 08a46825-50ef-4878-ab28-73910bb4aac4 | No Address on File | Contingent | BCH: 0.00002346, BTC: 0.00002346 |
| ce48aed6-2086-44b0-8450-3c2c48055e30 | Address on File | | ADA: 1.71693111, BCH: 0.00000072, USDT: 0.02534015 |
| 9e48e75d-b2ba-45d9-b559-d699e2fabe6e | Address on File | Contingent | DOGE: 0.00350351, TRX: 9.488138, USD: 0.00405537 |
| 4ef1d0f2-2511-4a5b-9df9-bb7f838cb552 | Address on File | Contingent | BTC: 0.00001851, USDT: 0.13945732 |
| a7ef2831-6aa9-4e58-89a5-fae3e03f48eb | Address on File | Contingent | SC: 142.30713117, USD: 0.15614479 |
| d7ae2c6d-a8cc-4d38-8724-65c35112e942 | No Address on File | Contingent | DOGE: 9.01 |
| 97621383-135d-4018-a23a-8cd024d6144b | Address on File | Contingent | USD: 0.00723214, USDT: 0.64427731 |
| e5053c02-4a72-42dd-b1eb-fdb9d7fdb43b | Address on File | Contingent | USD: 0.65402123 |
| b00f4e8e-449e-4fe4-b3cc-b22fac87fed0 | Address on File | Contingent | BCH: 0.00000025, BTC: 0.00002354 |
| 890b22e1-3ca9-47b7-b641-9729683eede5 | Address on File | | BTC: 0.00002354 |
| 1a94ca63-a7cd-412e-82ed-c5e9e65f9849 | Address on File | Contingent | NEO: 0.07135397 |
| 89d3056d-77fd-4056-9267-1d490cfac096 | No Address on File | Contingent | LTC: 0.00839624, XRP: 0.00089683 |
| 62ea0f1b-368a-471d-aee5-bb7eabf0ba28 | Address on File | Contingent | BTC: 0.00002339, USDT: 0.00408977 |
| 836ff71a-15a3-4be0-9042-e8825800952a | Address on File | Contingent | BTC: 0.00002346, USDT: 0.00203949 |
| c8dadae7-d8b4-42a6-bda5-2a5340f5b6ce | Address on File | Contingent | REN: 4.75556345, USD: 0.29569333 |
| 4efcf6e0-ef70-4d3a-9dd9-eefa6d50e8e6 | Address on File | | USD: 0.65376993 |
| 83512df4-d040-4a11-ba1e-e300833dd3c2 | Address on File | Contingent | BTC: 0.00000008, DASH: 0.01559456 |
| 97e1bc96-a1f1-49f6-94c5-54c3bdc27bd8 | Address on File | Contingent | BTC: 0.00002353 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| dc2aa3b7-9ba5-4e0a-aad3-143496fd678c | Address on File | | ARK: 0.9975, BCH: 0.00274502, ETH: 0.0000358, ETHW: 0.0000358, THC: 0.9975 |
| 22bec5af-3b8e-4ae8-bf67-a3736b1b69ac | Address on File | Contingent | USDT: 0.20578029, XDN: 10150.59676637 |
| 6ad287dc-bece-4a70-af26-48471deca418 | Address on File | Contingent | BTC: 0.0000001, FLR: 23.16346975 |
| 7c41da1c-5d61-4347-91ea-1e996476c228 | Address on File | Contingent | RDD: 1634.15440021 |
| dbfefb6d-d657-4157-b737-53288a54fde9 | Address on File | | ETH: 0.00035219, ETHW: 0.00035219 |
| 26ff3f19-c593-44f8-bb6b-75b30b903657 | Address on File | Contingent | LTC: 0.00839719 |
| c64859a0-27c8-49f8-8d49-bbe30733ab8b | No Address on File | Contingent | DOGE: 9, XDN: 3.9929996 |
| 91ff76a1-7407-45ab-9b5d-d6f18d668cfb | Address on File | Contingent | ETH: 0.00000001, ETHW: 0.00000001, USDC: 0.65158799 |
| b5b5bcb3-4807-4742-b349-084494547353 | Address on File | | ETH: 0.00000001, ETHW: 0.00000001, FLR: 23.16334507, USDT: 0.00263072 |
| fcdbba44-0eb7-47e8-a411-b6e9cef7f87f | No Address on File | Contingent | BTC: 0.00000003, POT: 124.86240102, XLM: 4.92112632 |
| dcc314cb-c284-4975-8d38-b642ecfadc13 | Address on File | | USD: 0.65351747 |
| 1064bf4b-65ff-4b61-b572-5fee87eb2fb4 | Address on File | Contingent | USD: 0.6535 |
| 9b0b7583-e67a-4df1-82fb-a5c047cdc7b5 | No Address on File | Contingent | BCH: 0.0000233, BLK: 0.0062912, BTC: 0.0000233, FTC: 0.1, MUNT: 1.19482, VTC: 0.02275 |
| a5f55776-e5f7-464d-88aa-957f617d98f2 | Address on File | Contingent | BLOCK: 8.67471398 |
| b9ccf9a9-7129-429f-afe8-974d2db50742 | Address on File | Contingent | BTC: 0.00000005, MONA: 1.57844354 |
| 12ab3b94-9cf4-46f5-ae1b-3b7d8aa4f210 | Address on File | | BCH: 0.00022672, BTC: 0.0000021, NEO: 0.06217623, OMG: 0.00000347 |
| df7f10f4-a311-4000-a92c-2e35e6b5dfbb | Address on File | | BTC: 0.00002352 |
| 1a8da54d-25e3-4f1f-afc4-b9e1472fef33 | No Address on File | Contingent | DOGE: 9 |
| 45d86cb0-36c9-4af5-9126-402ef54b355e | No Address on File | Contingent | DOGE: 9 |
| 479530c8-305a-4a34-9556-c071fac18f07 | No Address on File | Contingent | DOGE: 9 |
| 4d173e90-8f2d-47d7-8800-a6bd59cef652 | No Address on File | Contingent | DOGE: 9 |
| 613ce7ee-4e54-43a3-927a-1922223a73e1 | No Address on File | Contingent | DOGE: 9 |
| 7be945d9-b9ba-44b1-a2bd-1c8c7d35432a | No Address on File | Contingent | DOGE: 9 |
| ada27c09-0cd6-4509-8480-2cacd4095211 | No Address on File | Contingent | DOGE: 9 |
| b0b0e79e-3474-43fe-8ec6-f6d9fa2396ae | No Address on File | Contingent | DOGE: 9 |
| b62ea215-fe93-407e-9a2d-c3d5b481a17b | No Address on File | Contingent | DOGE: 9 |
| cd467bfc-f261-40d6-a8d8-01215d783ab8 | No Address on File | Contingent | DOGE: 9 |
| de6d09f8-4426-40b4-8fcd-7a3b73f59b06 | No Address on File | Contingent | DOGE: 9 |
| dfe4aa72-16d9-4939-82db-a20d97d4389a | No Address on File | Contingent | DOGE: 9 |
| 493c735b-30e7-4d7d-971f-75389bd9badf | Address on File | Contingent | POLY: 3.67077479 |
| 97f6aab7-4a1c-4d70-aa5f-842e83a30b0b | Address on File | Contingent | USDT: 0.00205067, XLM: 7.27738387 |
| c7fa09b7-aac8-4342-991f-1eaec2101b6d | Address on File | Contingent | FLR: 21.40696388, NXT: 18.51705041 |
| 2d1c9dae-7384-4c9e-b981-36f7fa9d0020 | Address on File | Contingent | BTC: 0.00000942, FLR: 0.01225095, USDT: 0.35515745, XRP: 0.08108108 |
| 1dcf4ffb-750d-4b33-ac0e-60ebe1d45b05 | Address on File | | ETH: 0.00002139, ETHW: 0.00002139, NEO: 0.06695752 |
| 39633991-83e0-411d-95dc-dfe1a0707217 | Address on File | Contingent | USDT: 0.00496776, ZEC: 0.01955727 |
| 4c0a1388-c2cd-4cff-9fe1-f8e37e5c4359 | Address on File | | FIL: 0.09005662, VTC: 2.11372002, XMY: 4.16550741 |
| c73d4b46-c1f5-427d-a065-4471db02ef45 | Address on File | Contingent | TUSD: 0.63911026 |
| a0639719-f989-43f2-bf6b-cbb6da14fb96 | Address on File | | ADA: 1.77753354, USD: 0.00219533 |
| 1b23f575-74db-4e4f-ac84-4cc8a554351b | No Address on File | Contingent | DASH: 0.01563242 |
| a9f47413-ca3b-4b9b-93dd-737bc5dab096 | Address on File | Contingent | BTC: 0.00002046, DOGE: 0.35, SC: 0.27388836, USDT: 0.02473221, XLM: 0.37443921 |
| 190cffe2-5453-4137-bd37-334025157d4a | Address on File | | BTC: 0.0000138, DOGE: 0.20999575, TRX: 3.71181275, USD: 0.0002191 |
| c77347ed-c8c0-44b8-bb2c-554f797ba93f | Address on File | | ETHW: 0.31873622 |
| 517d6898-6eca-4357-8d75-43c4da787380 | Address on File | | USD: 0.65306627 |
| 6a0bd015-3ff2-4ba2-bb1c-cd7818f4871d | Address on File | | ETH: 0.0000062, ETHW: 0.0000062, NEO: 0.07 |
| 1e625de2-1006-428c-9eb1-c4b86e7376a3 | No Address on File | Contingent | BCH: 0.00002341, BTC: 0.00002341, PINK: 0.35381044 |
| ebe8f2a4-54e0-4901-b352-b2c0daa38728 | Address on File | Contingent | LBC: 18.67622037, PTOY: 34.38223177, USD: 0.00308564, USDT: 0.00013297 |
| 55647a07-e1ec-4d5d-b656-c51b669d7fc4 | Address on File | Contingent | BTC: 0.00000003, USDT: 0.64951975 |
| 1a8105d6-1167-41b4-a209-8d79080f1df9 | Address on File | | ADA: 0.04077626, THC: 290, USD: 0.00000612 |
| 0830c0f3-a6ae-4d80-ada8-43d653ea32a1 | Address on File | Contingent | BTC: 0.00000002, RDD: 1630.93945946 |
| e5329261-fa06-43d4-8fff-3e9673249a3a | Address on File | Contingent | BTC: 0.00000008, NEO: 0.039205, POT: 171.40155137 |
| 25396687-90d4-4391-8630-670de5583d85 | Address on File | | BTC: 0.00000041, FLR: 22.82991559 |
| b37106f5-a1c3-48a4-b381-7e8681ef9bb6 | Address on File | Contingent | PPC: 1.591857, XMY: 110.568693 |
| 0f2a4523-5de5-4b9a-8c18-ce2a9cf4e621 | Address on File | | ETHW: 0.31863395 |
| a6a53286-9f6a-41a1-a4a1-584c9c9aebe7 | Address on File | Contingent | BTC: 0.00002317, LTC: 0.00000546, USD: 0.00876153 |
| 1f081589-af86-4817-8624-700e2403ae45 | Address on File | Contingent | BTC: 0.0000235 |
| 026c5aab-bde9-4a6e-9e62-b7a9f3861159 | Address on File | Contingent | DOGE: 8.63748379, USD: 0.02574916 |
| 2a844dc5-885f-4bc3-b40d-11745fe73470 | Address on File | Contingent | ETHW: 0.31860749 |
| 8fa5f7fb-fa97-4aac-9133-38e7cbba4583 | Address on File | Contingent | SC: 186.51938063 |
| 20f2cf0e-58f3-49ed-ae54-38e9b50a2cdb | Address on File | Contingent | BTC: 0.000023, USD: 0.0138107 |
| c9cdcbb5-858c-4e07-af4a-c06764698956 | Address on File | | ADA: 1.76089932, USD: 0.00789964 |
| 0eb24e17-d297-4505-a31a-0c896de24d1a | Address on File | Contingent | GAME: 50.14819765 |
| 7190acd6-d65d-44bc-b568-149771dc8ab0 | Address on File | Contingent | SC: 0.20448967, USDT: 0.64940969 |
| 3a388e33-0ddf-45e0-a108-551ee9129ea7 | Address on File | Contingent | BTC: 0.0000006, ETH: 0.0003427, ETHW: 0.0003427 |
| ecd62718-9e90-439a-9163-44bfbb788956 | Address on File | | USD: 0.65270855 |
| adc70359-9731-4f7c-b14f-47ab0fdf711b | Address on File | | PAY: 61 |
| f96fd717-ff1c-4bbc-9824-d664ce3a3fce | Address on File | Contingent | ETH: 0.00000217, ETHW: 0.00000217, USDT: 0.6460859 |
| 3ef5f77e-fccf-47f0-9f26-b34586956740 | Address on File | Contingent | ETH: 0.00035087, ETHW: 0.00035087, USDT: 0.00146388 |
| e57d0299-18d7-4a1d-868e-5b462b690173 | Address on File | Contingent | NEO: 0.0712131 |
| 2f2091cf-0528-4129-bd24-09c804274cc4 | Address on File | Contingent | BTC: 0.00000007, THC: 250.55698325, XMY: 2424.29694915 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 89a49005-cd34-485d-82ad-f16597551cdf | Address on File | Contingent | LTC: 0.00768983, USDT: 0.05387133 |
| 2bae0a23-e5d2-41b0-a95e-b98bdfe43ee2 | Address on File | | USD: 0.65262622 |
| af4fb2ce-ef06-4f3d-813e-720b9e79fc31 | Address on File | Contingent | BTC: 0.00000016, ETH: 0.00000086, ETHW: 0.00000086, LTC: 0.00000546, NEO: 0.07050019 |
| e4d6f2bb-015b-4492-be36-b7281d8b1984 | Address on File | Contingent | USD: 0.0080797, USDT: 0.58397988, WAXP: 1 |
| 0144ff7d-e74a-4bf7-8944-ed3ded6df9e7 | Address on File | Contingent | BTC: 0.00002349 |
| 0fb5c343-e84a-4412-a7db-57c86c6e44bb | Address on File | Contingent | BTC: 0.00002349 |
| a7ad8859-2d2d-4e4c-8b2c-d687a3cc2131 | Address on File | Contingent | BTC: 0.00000028, FLR: 22.9458365 |
| 09bcb589-e2e2-4357-90e8-cc8c5e292265 | Address on File | Contingent | BTC: 0.00002128, ETH: 0.00002363, ETHW: 0.00002363, USDT: 0.01744226 |
| 35208dbb-4f8b-4ac0-905d-045f217692d0 | Address on File | Contingent | USDT: 0.64992473 |
| fe709f85-3ff0-45f2-826a-3b2725782d93 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000084, ETHW: 0.00000084, IGNIS: 19.70685379, RDD: 1379.68051887 |
| 80a1c78c-fb83-4984-b75a-486d982f5d0f | Address on File | | BTC: 0.00000006, FLR: 23.1606185 |
| dd49ef7e-756c-4ff8-b65f-e0938fbb45aa | Address on File | Contingent | XLM: 7.28974688 |
| 3169c993-5816-4e5e-8290-604c7bd67512 | Address on File | | WINGS: 343.37197674 |
| e0dc47c1-925b-47ac-8def-22e042e2076e | No Address on File | Contingent | GAME: 0.0801379, XVG: 342.817486 |
| a372accf-a1b3-4d20-bb52-5dd066a70f6d | Address on File | | RLC: 0.00025, USDT: 0.64936872 |
| 6321269c-beea-4d1a-96a6-58425720df9f | Address on File | | HBAR: 8.04285578, USD: 0.21162406 |
| fb709a34-6bb5-43d2-9adb-c70c533d9fca | Address on File | | NAV: 16.55155365, USD: 0.00024096 |
| 65e10d8b-6465-4e59-8c4d-ffb756c59410 | Address on File | Contingent | BTC: 0.00000015, USDT: 0.64559367 |
| 2b1e54f7-f182-4a23-b892-60743117766d | Address on File | Contingent | BTC: 0.00000875, FLO: 492.5 |
| 2fcc33be-40b0-4036-ba2d-9f7139135c81 | Address on File | Contingent | ETH: 0.00000246, ETHW: 0.00000246, NEO: 0.07066902 |
| 20a35ade-8bbd-4db5-b7fa-8aa08391f7d5 | Address on File | Contingent | USDT: 0.64962343 |
| dc05246f-a551-478e-b6f3-794c2d53894b | Address on File | | USD: 0.65222181 |
| 9061bfa9-3126-4ee2-b58d-8c0736f56b7f | Address on File | Contingent | ETH: 0.0000038, ETHW: 0.0000038, USDT: 0.64258152 |
| 2752ff78-f913-435e-bce9-dd442fb25f57 | Address on File | Contingent | BCH: 0.00000544, USD: 0.65152075 |
| 250a4ce2-c7c0-4bad-9775-2e6616b42f7f | Address on File | Contingent | USD: 0.0005943, USDT: 0.64881251 |
| 8e211c04-63fb-451d-b50d-c64484cba215 | Address on File | Contingent | XVG: 343.15053465 |
| ff3150f1-b2e6-4d98-9f06-e5fc408dc719 | Address on File | Contingent | ETH: 0.00003464, ETHW: 0.00003464, USDT: 0.58523881 |
| 5fd2ae84-670c-40d5-8690-b75952b7ef9f | Address on File | Contingent | USD: 0.35899483, USDT: 0.29170706 |
| c1fd9b38-95d0-42b9-a6d1-ac06d6b70e12 | Address on File | | USD: 0.65183599 |
| 438b75ef-2235-4676-b29c-07af704b811e | Address on File | Contingent | USD: 0.65183574 |
| 49980502-ff8b-400c-b7e1-ce559857f4a1 | Address on File | Contingent | BCH: 0.00000059, NEO: 0.07046034, USDT: 0.00596335 |
| 2158647e-7e98-438c-b10b-b5d189b1185a | Address on File | Contingent | 1INCH: 0.00000001, CKB: 0.00000001, USD: 0.65177763 |
| 19ff8adf-740b-4d2f-9603-ee75e0a988ea | Address on File | Contingent | BTC: 0.00000004, ETH: 0.00000001, ETHW: 0.00000001, OMG: 0.05707686, USDT: 0.59906215 |
| 61536eef-a6e1-45ab-949d-6193314a9936 | Address on File | | ALGO: 0.1, BTC: 0.00000358, RVN: 0.72404716, USDT: 0.51042106, ZEN: 0.00102514 |
| a9f9186e-48e3-4138-acca-0f7daf8d5bbe | Address on File | Contingent | BTC: 0.00002346 |
| ffb23bfc-75ab-4f69-8f58-d93585828b89 | No Address on File | Contingent | BTC: 0.00002346 |
| 4b9bdcf6-319f-4a5c-b4f5-c32a75cd6a63 | Address on File | Contingent | BTC: 0.00000028, LTC: 0.00000546, USD: 0.0047946, USDT: 0.63616001 |
| d6636cdd-16fd-4212-83de-c002d681cae5 | Address on File | Contingent | BTC: 0.00000012, ETH: 0.00034932, ETHW: 0.00034932 |
| 14ad6d9f-485d-4b97-8eef-5bc7c72bc57c | Address on File | | BTC: 0.00000007, THC: 295.31726289 |
| 1d8a28da-e01e-4251-9e33-21d6ee132559 | Address on File | Contingent | USDT: 0.6490313 |
| 9a80195a-0295-4f52-bf8d-008c177ea624 | Address on File | | BCH: 0.00000193, BLK: 1, BTC: 0.00000523, DASH: 0.001, PAY: 42.19543147, POT: 1, USD: 0.00000003 |
| 4b5f2345-489e-4519-b9cd-d17b562b8597 | Address on File | | USD: 0.65157939 |
| 3f41bb52-498e-40e1-a655-d1d5d150b202 | No Address on File | Contingent | BCH: 0.00002336, BTC: 0.00002336 |
| cab8e591-adeb-41de-8a5b-b6930db0c780 | Address on File | Contingent | FLR: 23.18727116 |
| bfed3794-58ba-4317-844d-8daa4ea9f744 | Address on File | Contingent | GLM: 3, SC: 0.05775462 |
| b68bb648-9838-4c36-a8f5-387e72c94a1d | Address on File | Contingent | BCH: 0.00000143, BTC: 0.00000063, STRAX: 1.32657047 |
| cfdac76d-4a78-4909-9018-091e33eb8851 | No Address on File | Contingent | BTC: 0.00000001, VTC: 5.64795553 |
| 0fa107a8-96c0-4b03-90cb-98e6216ea04c | No Address on File | Contingent | BTC: 0.00002345 |
| 6eaaff75-8ae2-42c1-8904-76ae9d17e2f2 | Address on File | Contingent | BTC: 0.00002345 |
| e1705fd8-2f63-401d-90b7-4ad4f40cb620 | Address on File | Contingent | BTC: 0.00002069, MUNT: 138.40249278 |
| 48de532b-789f-474f-adac-8eb2b733a656 | Address on File | Contingent | BTC: 0.00000035, IGNIS: 128.34238499 |
| 0ca3e39d-5370-420f-8852-dc6eb1dadd16 | Address on File | Contingent | MONA: 0.999499, THC: 108.42391304 |
| 95ce0d5f-d7ec-4db0-bed4-38688616ebe6 | No Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000768, XLM: 4.89455949 |
| 169436c0-4d2f-4799-b9fc-45b04a266042 | Address on File | Contingent | BTC: 0.00002057, USDT: 0.0796511 |
| fc88806b-5b45-4ffb-a5d0-a446671d325b | Address on File | Contingent | ETH: 0.00004064, ETHW: 0.00004064, MTL: 0.55117647 |
| b2b887b8-b979-49d2-af31-587e2a756ec1 | Address on File | Contingent | RDD: 612.44437381, THC: 184.70985977 |
| c8dbb581-46c0-4c4c-b086-61cf3a8d18c8 | Address on File | Contingent | BCH: 0.00079698, BTC: 0.00000091, DGB: 60, LTC: 0.00047847, RDD: 50 |
| ccac7f67-5475-4954-9eb4-6dfa396cb937 | Address on File | Contingent | USDT: 0.00089841, ZEC: 0.01961851 |
| 54e2a0b9-13f8-4d9e-80b5-f15f5e766b30 | Address on File | | BTC: 0.00000001, USD: 0.65097603 |
| e155b09a-280b-4b6d-9537-5c79fe4dfbc8 | Address on File | Contingent | USD: 0.10018963, USDT: 0.54883699 |
| 329b6bdb-8808-40cf-bbd5-cd4163991019 | Address on File | Contingent | ADA: 0.3, BCH: 0.00000072, LSK: 0.03191477, OMG: 0.09426456, PAY: 0.70569735, POWR: 1, STORJ: 0.85089286, XLM: 0.02 |
| b6eaed44-eae8-4a55-a632-5486da5795df | Address on File | Contingent | BTC: 0.00000167, NEO: 0.06598983 |
| 90836753-ca15-4d5d-864e-0f8f6ee60f29 | Address on File | Contingent | BTC: 0.00002344 |
| a2e3e668-87f6-46c5-b15f-784064cd4ed6 | Address on File | Contingent | BTC: 0.00002344 |
| b0f5c681-602d-43b4-acda-b1a410f5bf90 | Address on File | Contingent | BTC: 0.00002344 |
| 8db33dd8-4e0d-4d08-8c37-a95bc1426618 | Address on File | | BTC: 0.00000791, FLR: 15.30558582, USDT: 0.00131347 |
| 524b2b92-570a-4235-a125-31a7aa63c4f0 | Address on File | Contingent | USD: 0.65112142 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d2fb8f3c-61bf-4df1-b7fa-68048f37a4ca | Address on File | Contingent | BTC: 0.00000002, SIGNA: 591.375 |
| 9dc9c197-15cf-4119-9a4a-ac48299fd5ca | Address on File | | ETHW: 0.31629478, USD: 0.00296905 |
| 79d09224-62e5-4d5b-8191-d5244766a0f6 | Address on File | Contingent | BTC: 0.00000003, XVG: 342.20805 |
| 8f9af9b4-298d-431a-a169-905177daf3ad | Address on File | Contingent | USD: 0.65102243 |
| ebc995e6-efc8-41b3-bde8-2bdeaf87a696 | Address on File | Contingent | FLR: 23.08504958, USD: 0.00232998 |
| 33c96524-3e70-4f59-9617-c9b7ad03cdc5 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00008573, ETHW: 0.00008573, FLR: 2.54046076, NEO: 0.00878711, USDT: 0.33831212 |
| efebd21a-e30f-4928-9dd4-fa462fac9f4e | Address on File | Contingent | BCH: 0.00000105, ETH: 0.00001881, ETHW: 0.00001881, USD: 0.61593982 |
| 1d99c73d-22b8-47cc-9b0e-50e00d871051 | Address on File | | ADA: 1.75717475, BTC: 0.00000001, USD: 0.00720227, USDT: 0.00000003 |
| ea43907b-d03e-49b9-b5f5-1c2361e7baa8 | Address on File | | ETHW: 0.31282189, USD: 0.00995249 |
| 89b76b4f-9392-4138-8ea1-9e726b6f504a | Address on File | Contingent | BTC: 0.00002343 |
| ca4d2615-b1dd-4560-8a1a-723918589765 | Address on File | | NXT: 232.46329527 |
| a93ba2f8-52d7-4236-a05b-94c004eb6601 | Address on File | Contingent | ETH: 0.0003507, ETHW: 0.0003507 |
| b4551bb8-9088-4e76-93a3-aee50838ced9 | Address on File | Contingent | GAME: 50 |
| fc12d0d9-d4fa-4b50-b7ef-15d8f43c108b | Address on File | Contingent | GAME: 50 |
| 4d13f306-9d4b-4079-b045-a59b15bdb9d8 | Address on File | | NEO: 0.07095537, USD: 0.0004667 |
| 79168dd8-09b8-4d5b-94a5-8207a869177f | Address on File | | ETHW: 0.31538481, USD: 0.00451574 |
| dcc7b33f-a79a-4eec-9971-0f7b295ab9f2 | No Address on File | Contingent | BCH: 0.00002333, BTC: 0.00002333 |
| 90c47cf8-858b-4a5f-af49-ed1ddc1f2d00 | Address on File | Contingent | ETH: 0.00035061, ETHW: 0.00035061 |
| 7946f5b3-8ec1-4bf0-a49e-9e2aa3d69e6b | Address on File | | FLR: 22.93312311, USD: 0.00627769 |
| 501a3021-d2f7-4a88-99b7-c16d46e64026 | Address on File | | ETHW: 0.31755837 |
| 256eb26b-9196-4f8d-ab88-34e8e57fbc91 | Address on File | | ADA: 0.00735549, MATIC: 0.71102106, USD: 0.00642552 |
| 993e1f4b-8b58-4670-a01a-43e230b42548 | Address on File | Contingent | BTC: 0.00002342 |
| f3fdda7f-d651-4fe3-8562-595b01099ad4 | Address on File | Contingent | DGB: 62.05121806, GRS: 0.43707119 |
| 476698a8-1254-4f1e-b91f-421d7c574da5 | Address on File | Contingent | BTC: 0.00000003, XVG: 341.95808824 |
| eae32c62-540a-4adb-a62e-8926969ddaed | Address on File | Contingent | BCH: 0.00037583, BLOCK: 2, BTC: 0.00000081, DGB: 25.18024379, EXP: 7, GLM: 0.9975, QTUM: 0.00000858 |
| b441dc67-da3e-4a29-a3de-106d1bd8d86c | Address on File | | USD: 0.65047729 |
| d8882b73-69e6-4226-bf97-c58ef24f2b7a | Address on File | Contingent | RDD: 1626.15359177 |
| 94857952-67bb-422a-bd07-2da7084aebf4 | Address on File | Contingent | BTC: 0.00000703, USD: 0.00070607, ZEC: 0.01370756 |
| 15f76e69-bc5e-48ef-9531-492b630eca9f | Address on File | Contingent | BTC: 0.00002341 |
| b4885a08-7351-4790-b4d5-2e00a6158c03 | Address on File | Contingent | BTC: 0.00000435, USDT: 0.52735433 |
| 6b048070-3a8d-4b2e-913f-b213a36c903f | Address on File | Contingent | BTC: 0.00000072, NEO: 0.06877275 |
| 7cbe3c2c-3b35-44a4-a029-209f069c2da7 | Address on File | | USD: 0.65023025 |
| ecde9149-230a-454f-b90d-e104f88f6c3d | Address on File | Contingent | FLR: 23.13980489 |
| 99f05202-e5c5-4007-9430-6ccfd86182ca | Address on File | | USD: 0.65022153 |
| d91e6c74-a86c-4410-8bcc-b9d1904d9419 | Address on File | Contingent | BTC: 0.00000001, XLM: 7.26181506 |
| f881cce1-c6f3-4b9a-a03a-75d0a4df10b0 | Address on File | Contingent | BTC: 0.00002316, USDT: 0.00677305 |
| 65ad9885-97df-436c-9d17-666af91bc1c1 | No Address on File | Contingent | DOGE: 8.956 |
| 7100d985-d49f-4078-892e-850eac8531f6 | Address on File | Contingent | POT: 380.01906963, USD: 0.00414725, XLM: 0.00000054 |
| 16b66e32-5414-4325-8152-865ad9826507 | Address on File | Contingent | XDN: 14761.25867157 |
| 48f93c19-bf12-41f9-802b-ff14e407e0f1 | Address on File | | USD: 0.6501166 |
| 21b818c2-1f48-4ae6-af15-37315e3829da | Address on File | | USD: 0.65009437 |
| 16690d5b-d559-482a-922e-7c53fdbb03a8 | Address on File | Contingent | BTC: 0.0000234 |
| 2e58dd92-e18c-49ea-bb5b-2771d52a622c | Address on File | Contingent | BTC: 0.0000234 |
| 8800c2a0-fb01-4493-ad97-fd6466759cda | Address on File | Contingent | IGNIS: 130.01341548 |
| 985502d9-a577-4ff4-a336-5d8003e1b247 | Address on File | Contingent | BTC: 0.00000009, FLR: 0.22604424, USDT: 0.00000723, XRP: 1.49604052 |
| 527a5c97-9918-4d09-977f-345c3aa18c29 | Address on File | Contingent | BCH: 0.00116287, NEO: 0.05483093, USD: 0.00700001, XDN: 249.9 |
| 94d2cfc8-50de-4d17-aba0-912882823036 | Address on File | Contingent | USD: 0.65002986 |
| a97c1efa-d9ba-4567-a95e-3bb1911345a9 | Address on File | | BCH: 0.0004068, GAME: 22.68431267, WINGS: 162.85714286 |
| 7685f378-e153-4e3d-a15f-aac3404d9dc2 | Address on File | Contingent | USD: 0.6469139, USDT: 0.00305476 |
| e99199d6-4973-40ad-a7b2-049cd692e56c | Address on File | | BTC: 0.00000001, USD: 0.10726807, USDT: 0.54023135 |
| 9239f135-bdd2-4d33-a3a7-4e778edc5282 | Address on File | Contingent | TRX: 9.488148 |
| d44aecba-a290-4df9-8fc8-60d91b3bef05 | Address on File | | BCH: 0.00000066, EMC2: 14.08725727, NEO: 0.0567641 |
| c6535eff-10e2-4ca7-bfec-40e2db15922b | Address on File | Contingent | HIVE: 0.5, USD: 0.08843943, USDT: 0.37365545 |
| d98e1224-8076-4e50-b25e-62af33d47b5e | Address on File | Contingent | BTC: 0.00000045, NEO: 0.06953508 |
| f12ba263-ad05-4c75-8707-353270831815 | Address on File | Contingent | BTC: 0.00000627, USDT: 0.47369508 |
| 59f7c4e4-db2f-43e1-8cf8-9c26f18a53e3 | Address on File | Contingent | ADA: 1.77346554, BTC: 0.00000001 |
| fa323c2a-d0c3-4ea5-a6d3-3172b8bcd207 | Address on File | Contingent | BTC: 0.00002311, ETH: 0.00000414, ETHW: 0.00000414 |
| 522d4892-bd2b-46fa-8c5a-aa0ec7e8478b | Address on File | Contingent | USDT: 0.22015139, XRP: 1 |
| f6c41a77-8bdd-4286-9b16-4a72b2ee6c2c | Address on File | | USD: 0.64962946 |
| 74c7bc5f-a1ef-4ed5-908f-2fa6564029bf | Address on File | Contingent | THC: 290.9106911, USD: 0.00962561 |
| 0d4c1371-f886-4674-b4b9-7fc03f7525cf | Address on File | Contingent | BTC: 0.00000008, DCR: 0.03377398, ZEC: 0.00283026 |
| 21c967ff-3693-46cb-8f1d-4129e5876e01 | Address on File | Contingent | USDT: 0.64699887 |
| b88b3689-1635-4433-84ae-c07d10325c2c | Address on File | Contingent | BTC: 0.00002325, USDT: 0.00365333 |
| 058f6e45-a243-47e1-af7d-0dd6aa104e97 | Address on File | Contingent | FLR: 3.777375, RDD: 1358.5118751 |
| 9775eb0f-2aff-421e-a02e-f832087c4904 | No Address on File | Contingent | GRS: 1.84112328 |
| 2451cc8b-7c77-436a-9977-a842dba2d605 | Address on File | Contingent | ANT: 0.0142951, BTC: 0.00002174, GLM: 0.0261362, USDT: 0.00008766 |
| b76f1c53-ff55-4311-94d7-1f19b4c0e286 | Address on File | | BTC: 0.00002338, USD: 0.00000005 |
| 00a8839d-27eb-4ef6-a8d9-c7c548d89f95 | Address on File | Contingent | ETH: 0.00022211, ETHW: 0.00022211, USDT: 0.23631688 |
| 21a1986e-9f8e-43c1-aeb1-9b66d2c441bf | Address on File | Contingent | BTC: 0.00000007, FLR: 0.20009744, USD: 0.57667223, USDT: 0.06497554 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 9d8ed67d-4f34-4e0e-bb6d-c62dd81c7f2c | Address on File | | USD: 0.64942991 |
| da2d253c-8a63-425b-8d45-99f36276dc19 | Address on File | | ETHW: 0.31497, USD: 0.00344295, USDT: 0.00060461 |
| 78db9d75-35d2-4391-95af-6d4bf955134d | Address on File | Contingent | MYST: 2.70588457 |
| aed97a33-9e59-4314-8cfd-024a5ff64f3f | Address on File | Contingent | BCH: 0.00001111, PINK: 0.2355, XLM: 7.24186264 |
| 89256229-790d-43e4-9bdd-f7dff5163054 | Address on File | Contingent | BTC: 0.0000232, USDT: 0.00486834 |
| ee16912a-6705-4a32-9d3a-45191eec22fc | Address on File | | USDT: 0.6468143 |
| 4b347fc4-093d-43a9-825f-211d0a27eeed | Address on File | Contingent | XVG: 341.78844231 |
| c0c69082-a5b8-4e71-a018-932acace16ab | Address on File | Contingent | BTC: 0.00000001, RDD: 1302.2828, USDT: 0.12766289 |
| a7b67feb-3599-4ad9-9a88-b88ce532cdd2 | No Address on File | Contingent | XLM: 7.25529425 |
| 296032c5-3741-4a14-93c0-340a9eda486a | Address on File | | ADA: 0.31929029, BTC: 0.00001886, USD: 0.00844977 |
| a7a8c552-b6c4-4205-80c5-dfa38407121f | Address on File | Contingent | BTC: 0.00000018, ETH: 0.00034715, ETHW: 0.00034715 |
| daf84884-e911-4c93-aa25-7dc4905b209e | Address on File | | USD: 0.64929094 |
| 966b418a-5f6d-40e1-8d9b-265e4064f0ea | Address on File | | ETHW: 0.05223662, USD: 0.00008283, USDT: 0.54001203 |
| 5bdd73bb-8880-4534-bd93-b410573a588a | Address on File | | BTC: 0.00000563, USD: 0.49283745 |
| 72b7719b-6ab2-4229-bff8-36a429c1644c | Address on File | Contingent | BTC: 0.00002337 |
| d1abd586-dfe9-4a21-b833-7e5926ba6b8e | Address on File | Contingent | BTC: 0.00002337 |
| 69df6eb3-9d4b-4190-8039-6ae3e90421b4 | Address on File | | ETHW: 0.25378, USD: 0.12923544 |
| 7a65d57c-6f12-4a13-b045-f7a7a656184c | Address on File | Contingent | BTC: 0.00000157, DGB: 22.95441121, MONA: 0.31588366, XVG: 153.41215522 |
| 85c42203-531a-431e-b6d4-dffbe6fd20d3 | Address on File | Contingent | THC: 295.09049774 |
| 9d2ae746-de31-41a5-83a4-2f9141b9127a | Address on File | Contingent | USDT: 0.32489304, XLM: 3.608892 |
| 4b9441e6-fc3f-4aea-a58c-6847ec17ddcc | Address on File | Contingent | ADA: 1.74549532, USD: 0.00990957 |
| c39afe47-2a01-4568-9751-456c75258c7c | Address on File | | USD: 0.00094665, XLM: 7.24192504 |
| bdb63599-0112-457e-ad02-d78717a4ff73 | Address on File | Contingent | BTC: 0.00000002, RDD: 1619.1525, USDT: 0.00086832 |
| 45e4af48-5092-4487-8179-cd8f7cf3d34f | No Address on File | Contingent | BCH: 0.00002327, BTC: 0.00002327 |
| e2ffcefa-e490-4565-8735-0d98825678ef | No Address on File | Contingent | LTC: 0.00833824 |
| 627ffeb8-1d64-4970-b592-4af8d6724fa8 | Address on File | Contingent | BCH: 0.00000003, STRAX: 1.35838661 |
| aa2337ba-db58-48fc-8815-ee29f01800b1 | Address on File | Contingent | ETH: 0.00000505, ETHW: 0.00000505, USDT: 0.29163366, XRP: 0.80927441 |
| 00437429-17a6-479d-91c7-a1165ad04341 | Address on File | Contingent | BTC: 0.00000778, ETH: 0.00001183, ETHW: 0.00001183, FLR: 10.48834267, IGNIS: 23.1979064, USD: 0.00018851 |
| 696d3023-79b2-4c0e-93d2-53b21ba3294c | Address on File | | PAY: 15.57223822, POT: 278.32592534, USD: 0.00920776 |
| 40c243ed-3ac4-4adc-8b28-fc199a649939 | Address on File | | USD: 0.6489793 |
| b31b0dd5-0573-4110-9bde-3fa06bd28e97 | Address on File | Contingent | BTC: 0.00002336 |
| cf7755ee-5c01-4575-bf80-99fcc25fa218 | Address on File | | HBAR: 0.37614375, USD: 0.62832892 |
| 6a5824c5-6694-43c6-a3b3-8b30bc704142 | Address on File | Contingent | UBQ: 26.59508195 |
| d9fc9b14-1a13-4751-a324-dd1fbced2229 | Address on File | Contingent | GBYTE: 0.00001, LTC: 0.00000004, NEO: 0.07079042, ZEC: 0.00000007 |
| a62bfabf-673f-45ac-86a2-9df67554d992 | Address on File | | STORJ: 2, USD: 0.00822478, USDT: 0.02472662 |
| d78ea19c-5c0f-42d5-a459-74f1a5271d6f | Address on File | Contingent | USD: 0.64884906 |
| ca38bff8-e64d-4d72-bbb3-aa3659181ff9 | Address on File | | ETHW: 0.31666076 |
| 22aabec2-5d4b-4e84-80de-e5bc402962b0 | No Address on File | Contingent | BCH: 0.00002326, BTC: 0.00002326 |
| 6cb8600f-0ceb-4dd4-8f7e-6bb303a7203b | No Address on File | Contingent | BCH: 0.00002326, BTC: 0.00002326 |
| 8f845216-cb2e-4162-be9e-0de1ae3a2c96 | Address on File | Contingent | ADA: 1.77164 |
| da3d2481-554e-4add-96c4-22c436a90932 | No Address on File | Contingent | BCH: 0.00000008, BTC: 0.00000008, GAME: 49.24356005, XDN: 126.40562763 |
| 4b26941e-8d34-4049-acbf-09087275dce2 | Address on File | Contingent | USD: 0.64872919 |
| 1ed78a05-d3a8-45ae-9ce1-80fbe2c23716 | Address on File | | ADA: 0.46621148, ETH: 0.00025465, ETHW: 0.00025465, USD: 0.00537554, USDT: 0.00000001 |
| c63b138f-8133-4f5b-8b36-2f363c783f1d | Address on File | | HBAR: 0.76302767, USD: 0.60688099 |
| cc6c5159-7d51-42f4-b1a6-6b3a5d03ee27 | Address on File | Contingent | BTC: 0.00002335 |
| 5f18e60e-f530-4040-97e8-542f6ef6cf3c | Address on File | Contingent | BLOCK: 1.84043623, GBYTE: 0.00000452, SRN: 300 |
| a0e7c525-3402-4552-9c53-c45539b461f4 | Address on File | | BTC: 0.00002334, FLR: 0.00008519, XRP: 0.00056379 |
| 4c99b915-15ef-45d1-8e65-902698c5ca7f | Address on File | | ETC: 0.00009273, TUSD: 0.63298183 |
| 33eee8d8-95e7-4ea3-b6ad-52239cb8acab | Address on File | Contingent | BCH: 0.00000006, SC: 185.30812102 |
| cb68c58f-a3e4-4016-92d5-cfa0f426f6d4 | Address on File | Contingent | BTC: 0.00000059, XLM: 7.06328926 |
| df582594-efa8-4ac0-840f-7c6899ee86e1 | Address on File | Contingent | WAXP: 11.14311925 |
| 8ba1029c-6475-43bb-b536-e638e8cdc0aa | Address on File | Contingent | USD: 0.64849246 |
| 681d4afb-ba75-45ba-866c-8c109fe81215 | Address on File | Contingent | BLK: 0.24553126, BTC: 0.00000004, DGB: 33.25757577, FTC: 0.25, GAME: 0.70797501, LTC: 0.00390554, PPC: 0.01143, RDD: 145, USD: 0.00216562 |
| 079cfb13-954e-484e-add0-643c3f6f6aba | Address on File | Contingent | BCH: 0.00000058, XLM: 7.24488124 |
| 08267b8d-6bf8-4e0b-8004-563cabbe5bb1 | No Address on File | Contingent | ZEC: 0.01956169 |
| b9826782-e762-45d5-a916-77c844081b88 | Address on File | | USDT: 0.13134125, ZEC: 0.01558299 |
| 428d4363-aced-4a00-b7d8-fdcc2037db90 | Address on File | | BTC: 0.00000011, FLR: 0.22528265, XRP: 1.491 |
| 68f08be7-2031-49e6-b6e0-f68f60b7f876 | Address on File | Contingent | BTC: 0.00002334 |
| 67989fe8-f2a0-4000-a371-c3fc3d1a6c11 | Address on File | Contingent | BTC: 0.00000026, DASH: 0.000003, ETH: 0.00031837, ETHW: 0.00031837, USD: 0.04886009, USDT: 0.00128946 |
| ce061af9-ee6b-4a2b-a3f0-2d1f016fc512 | Address on File | Contingent | USD: 0.64836619 |
| a8fc06d0-9cd5-48c8-a4dd-fafdb1fc4cc3 | Address on File | Contingent | USD: 0.34117663, USDT: 0.30592565 |
| 9bca3c24-3e72-44f3-ba25-55e567f89166 | Address on File | Contingent | BTC: 0.00000008, GEO: 40.12874603 |
| b6dbeaae-505d-4e66-ba4b-4176289eef22 | Address on File | Contingent | SYS: 5.1743745, USD: 0.0002499, USDT: 0.02134113 |
| f8d5006c-5806-4c8d-bd82-2dd6323ea48d | Address on File | Contingent | USDT: 0.64570862 |
| 21257327-7508-4f63-9344-0fe422f353d1 | Address on File | Contingent | ZEC: 0.01955457 |
| afbec92e-400a-4601-9286-aa8c6413a0ab | Address on File | Contingent | OMG: 0.74380343, USD: 0.00750001 |
| 42f6f695-5b0e-496c-93e3-60b53e651f05 | Address on File | Contingent | LSK: 0.74814501 |
| 9499aa18-4106-45d5-8192-07e758128c1f | Address on File | Contingent | USD: 0.00315282, USDT: 0.64245974 |
| 505c8ed7-8f89-4b8f-92c7-8840ec3ba6ee | No Address on File | Contingent | USDT: 0.00000222, XRP: 1.51227499 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f9e2e450-fb15-4a50-8c89-4c28befde1aa | Address on File | Contingent | BTC: 0.00002333 |
| 1bb59e22-a8b9-4173-8d50-9d8f121a6512 | Address on File | | USDT: 0.64553604 |
| 440ee671-1837-474e-974b-5e1597456f05 | Address on File | Contingent | ADA: 0.36391059, IGNIS: 25, NXT: 50, USD: 0.00000001, XVG: 131.49385977 |
| b5caea9a-eddf-4167-824d-6348fa8c0b9a | Address on File | Contingent | ETH: 0.00034919, ETHW: 0.00034919 |
| ca1049f7-efcc-4798-91c1-2a28eec12444 | Address on File | | BCH: 0.00000419, BTC: 0.00000007, FLR: 1.72514644, SC: 170.62641892 |
| a9eeb71e-b4d1-4acb-a5de-9ca1406c4257 | Address on File | Contingent | USDT: 0.00007994, WINGS: 341.04896061 |
| 067a5ed0-55ef-42a0-9a50-aa19aab76911 | Address on File | Contingent | BTC: 0.00000188, NEO: 0.06500806 |
| 22f63d38-3007-40df-b799-ed314e1b36b2 | Address on File | | BTC: 0.00000011, DOGE: 0.00497588, FLR: 22.763129, USD: 0.00000001, USDT: 0.00298189, XRP: 0.0044161 |
| dc5c33ca-23aa-4619-b96e-b0e27a385ea7 | Address on File | Contingent | ETH: 0.00034267, ETHW: 0.00034267, LINK: 0.00165942, USD: 0.00101677 |
| a6579278-747c-438e-9259-8c9453a4e5ea | No Address on File | Contingent | BCH: 0.00002323, BTC: 0.00002323 |
| 64047b31-ef8d-48ea-860f-e073a3d66d75 | Address on File | Contingent | BTC: 0.00001529, XTZ: 0.2443 |
| 11888de3-33d1-4071-b9e7-3a0a23a5a6f2 | Address on File | | ADA: 0.35849237, BTC: 0.00000002, ETHW: 0.1245449, USD: 0.26079189, USDT: 0.00000001 |
| c40d84d0-0634-4b16-90ab-eb5e45927852 | Address on File | | BTC: 0.00000122, ETH: 0.00001739, ETHW: 0.00001739, MATIC: 0.63505249, USD: 0.00862772 |
| e3f7fd0a-f212-4a90-b906-72470441a9c0 | Address on File | Contingent | ATOM: 0.00229076, BTS: 0.50205761, COMP: 0.00055618, CRW: 3.23422471, DCR: 0.00009861, EMC2: 7.87234042, EXP: 1.47423935, IOC: 10.21006293, KMD: 0.00000001, LBC: 0.3785421, LINK: 0.02240867, MTL: 0.24962843, SPHR: 0.0036132, USD: 0.00017805, USDT: 0.02367082 |
| 4cd54e64-f39c-41cf-9d79-32153ae269ed | Address on File | | FLR: 23.05251539 |
| 07990428-da87-4aa4-a2f1-f426f3d77a72 | Address on File | Contingent | KMD: 1, OMG: 0.41131017 |
| 743755b3-a2c1-41c8-9c37-e4cfa8fc6618 | Address on File | Contingent | ETH: 0.00000002, ETHW: 0.00000002, USDT: 0.64507296 |
| faaac7d3-cc56-4095-a5a9-125635143a58 | Address on File | | BTC: 0.00000004, FTC: 8.51560127, USD: 0.51794139, USDT: 0.10638027, VTC: 0.02671071 |
| 18209892-2ac6-4cad-9ce9-aff42df82713 | Address on File | Contingent | FLR: 15.1095, USDT: 0.05188488, XVG: 90 |
| 109642da-d19e-4431-b490-71749cc46b05 | No Address on File | Contingent | BCH: 0.00002322, BTC: 0.00002322 |
| 99824581-4428-4d7f-af01-fefcccd29ab9 | Address on File | Contingent | BCH: 0.00002322, BTC: 0.00002322 |
| ebf1cd7d-9ba5-4dcb-a242-6205b8e8f360 | Address on File | | ADA: 0.13174199, USD: 0.59939709 |
| a4a2a9ec-66e7-4c13-8c04-793ae83dbadd | Address on File | Contingent | ETH: 0.00000624, ETHW: 0.00000624, LSK: 0.000004, NEO: 0.06939258, USDT: 0.00005591 |
| b47bad7f-ab59-474d-9115-9f47bad1a6c2 | Address on File | Contingent | ETH: 0.00033276, ETHW: 0.00033276, USDT: 0.02988994 |
| b8366cfb-d101-47ff-b2c6-378711120460 | Address on File | Contingent | DOGE: 8.91991924 |
| 294c3241-eacf-48c3-8520-f3ee7af9920f | Address on File | Contingent | BTC: 0.00002331 |
| 1a8843e9-caf8-459f-bc46-ee7b49c897bc | Address on File | | IGNIS: 129.51443468 |
| 3a99e9ca-3663-46b9-a9ce-6c2c55289de6 | Address on File | | ARK: 1.00188097, USD: 0.3670453 |
| 4090f21e-b9e8-42c6-8261-601e8fb5fa2d | Address on File | | ETHW: 0.31601144 |
| 89e06f02-b612-498d-bb53-5f93f192ec9a | Address on File | Contingent | USD: 0.64747612 |
| 26214ff5-36a9-41a3-8246-b68a617cda52 | Address on File | | DGB: 0.26428965, USD: 0.38719955, USDT: 0.25712807 |
| 6a67d11a-1bf3-4566-8954-627aaa30b876 | Address on File | Contingent | USDT: 0.6380862, XEM: 0.21665233 |
| c1d63541-aa8b-4fd7-bd32-422362b4f8e0 | Address on File | Contingent | NEO: 0.07064212 |
| a24673b3-55d3-4dbe-84bb-9f89bdb66b91 | Address on File | | BTC: 0.0000006, USD: 0.63074651 |
| b000f9c4-831e-4976-bccb-6d5fe1cb5256 | Address on File | | USD: 0.00012708, USDT: 0.6445946 |
| 56738579-b8d3-48a4-afaf-3c6395b62fdc | Address on File | | ETHW: 0.31555212, LTC: 0.00000546, USDT: 0.00026861 |
| e9f9472f-5d50-4327-8315-9a4fd3e28e54 | Address on File | Contingent | USDT: 0.64467659 |
| c4d9af09-5422-4825-bc39-7f2fee587d33 | Address on File | | BTC: 0.00002305, USD: 0.00688303 |
| 710bd093-b5c0-4066-831d-5c4ca9ab8698 | Address on File | | ADA: 1.68422422, BTC: 0.00000002, USD: 0.00000308, USDT: 0.02979261 |
| 2518db8a-a602-4717-9cbf-6671c1c758f6 | Address on File | | ADA: 0.4419232, ETHW: 0.23208152, USD: 0.00977785 |
| 69f9e083-96ec-4621-a75b-e0cf9414555f | No Address on File | Contingent | BCH: 0.0000232, BTC: 0.0000232 |
| 2a9c24b7-970b-4f60-b9b5-9d5c13efd7cf | Address on File | Contingent | BTC: 0.00000002, SC: 184.72222222 |
| 32465b5d-931b-47eb-a82d-3b71de552ecc | Address on File | | ONT: 2, USD: 0.00832652, XTZ: 0.2443 |
| a826884a-33a4-4b29-9aee-68d33da526f5 | Address on File | | BTC: 0.00000001, USDT: 0.00000001, VTC: 5.60905032 |
| e7670f09-6641-4478-a42e-b207f0094289 | Address on File | | USD: 0.64694546, WAXP: 0.00005528 |
| e1e101bc-a24f-46cc-8e62-cb6c5fdcf5c0 | Address on File | | USD: 0.64694, USDT: 0.00000006 |
| ac4982fe-2ea2-429d-ad22-eb1e5121a199 | No Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003, LTC: 0.00830031 |
| a21a91de-2edc-4aae-b81c-cc0f13a2665e | No Address on File | Contingent | BCH: 0.00000111, BTC: 0.00000006, IGNIS: 60.85854867, NXT: 121.71709734 |
| b45749b7-4c1d-40c6-811b-ec644319bde8 | Address on File | Contingent | USDT: 0.01875182, ZEN: 0.07879247 |
| 985c7d18-398f-4e6d-98b2-6eb8fd637fa7 | Address on File | | FLR: 22.66425, USD: 0.00998247 |
| eb9c67ad-0c7f-46cc-beb1-0e357c0acd20 | Address on File | Contingent | BTC: 0.00000007, LTC: 0.00827807, USDT: 0.00052656 |
| f88a003b-48b2-4701-bf26-0d96845a105f | Address on File | | PAY: 60.00003881, USD: 0.00482703 |
| 39518d1c-2e96-45e1-ae29-43918a58d798 | Address on File | Contingent | ADA: 0.75079831, BTC: 0.00000007, ETH: 0.00010251, ETHW: 0.00010251, FLR: 0.04933227, SC: 0.32646458, XLM: 0.41581374, XRP: 0.32649834 |
| 4c0ec835-c6b5-456c-81b8-1030af716031 | Address on File | Contingent | USD: 0.64681697 |
| b711a69d-7515-4413-8f8f-91e90b248744 | Address on File | Contingent | BTC: 0.00000028, USDT: 0.63645894 |
| 9e269845-eb74-4e68-88c9-cc651373308e | Address on File | Contingent | BTC: 0.00000218, NXT: 209.36333955 |
| 4d5d71ee-9ed5-455c-aaed-7990e0a695a3 | Address on File | | FLR: 0.151095, USDT: 0.21302967, XRP: 1 |
| 56f5622f-9c5b-494b-9745-1f79db7463ff | Address on File | Contingent | BTC: 0.00000004, FLR: 22.89779975, USDT: 0.00211556 |
| 82670e2a-9f02-4fb4-96a5-527d8d97a3c0 | No Address on File | Contingent | BCH: 0.00002317, BTC: 0.00002317, LTC: 0.00000454 |
| 59bbca3c-1d10-4fee-ac9f-28be3eda93fd | Address on File | Contingent | PINK: 500, SIGNA: 500, USD: 0.00255521, XDN: 1000 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 3f17cc35-f700-452e-a38d-8c9420a18ce6 | Address on File | Contingent | BTC: 0.00000457, ETH: 0.0002612, ETHW: 0.0002612, USDT: 0.03471653 |
| c22557a2-66f5-408b-af54-f00486a9b301 | Address on File | | USD: 0.00639241, WAXP: 11 |
| b23ca225-1a07-4048-b656-26a5e043b2c3 | Address on File | Contingent | USD: 0.64658204 |
| b9efb5d5-f2c0-451d-9492-4cb872a1a705 | Address on File | Contingent | USD: 0.64655262 |
| 46bcff43-53ff-4e7d-9029-d9b97857e4a2 | Address on File | Contingent | USD: 0.64654541 |
| 56cacb30-88a8-4c99-8d5f-7b26a26307ff | Address on File | Contingent | USDT: 0.64395058 |
| 5b9052b1-9bc6-4a11-a88e-77a4c103f670 | Address on File | Contingent | ARK: 2.30701921, BTC: 0.00000002 |
| 55412587-97d2-4fc4-b5ef-e6ce87515e5c | Address on File | | ETHW: 0.06158371, SRN: 300, USDT: 0.0102935 |
| abf1ec86-0d42-4377-825a-836049c3d32e | No Address on File | Contingent | QRL: 6.74861864 |
| 7581e772-a976-48bd-8bda-36b698bfcd73 | No Address on File | Contingent | ETH: 0.0000005, ETHW: 0.0000005, XLM: 7.21276081 |
| c13916e7-6d79-4749-8c5b-b36b0f544911 | Address on File | Contingent | BTC: 0.00000015, IGNIS: 128.45936701 |
| 38f592b7-5786-44ce-a585-be7ea8eda3c5 | Address on File | Contingent | BTC: 0.00002327 |
| a7957d4b-2f59-4739-99fd-c66dc763ea2d | Address on File | | USD: 0.64643339 |
| 0a6887b6-4294-417c-97eb-5801b94efcfb | Address on File | Contingent | BTC: 0.00000011, ENG: 20, SIGNA: 183.06977811, XVG: 200 |
| 835d6ad5-8352-48d5-9cad-81e19b762170 | Address on File | Contingent | SC: 184.67446244 |
| fc975b53-837a-4bb6-98d8-012760fa8f67 | Address on File | Contingent | USD: 0.64635915 |
| d866ecc5-86fb-4510-9097-597095731b2c | Address on File | | EMC2: 9.62440136, USDT: 0.55558879 |
| 28b93146-6c18-45b7-813e-18dbcabe7ff7 | Address on File | | ETHW: 0.314, USD: 0.00296501 |
| 751ca531-2fd3-4d2b-80e4-6d882cbcdae7 | Address on File | | ETHW: 0.31542191 |
| 9db9afef-750a-4a2b-8ae6-b01307cee809 | Address on File | | USD: 0.64628843 |
| 49b7104a-00e1-4521-902d-02ded22b681b | Address on File | Contingent | BTC: 0.00000005, ETH: 0.00034746, ETHW: 0.00034746 |
| b3bbaae3-0aba-46e9-b30f-caff7eb72a0c | Address on File | Contingent | LTC: 0.00000546, TUSD: 0.63072599, USDT: 0.00120968 |
| 161c5ffc-77a8-40c4-adb9-8f5da7ee09dd | Address on File | | ARK: 0.84327134, GEO: 1, NAV: 10 |
| 40b9f116-7f35-40f4-b495-ac614d8be61a | Address on File | | ETHW: 0.00241051, FLR: 22.73969673, USD: 0.00229082 |
| 62e55c08-c86d-433c-8a64-70876b3cd82e | Address on File | | BTC: 0.00002326, ETH: 0.00000001, ETHW: 0.00000001 |
| 86049bd4-5b65-4280-97bb-15fe4c07922c | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00000001, ETHW: 0.00000001, USDT: 0.64274465 |
| 93784c5c-ccec-4130-a5ef-54a8b15d394c | No Address on File | Contingent | DOGE: 8.9 |
| bd54dd55-03af-4e86-9d65-38854b7a32fa | No Address on File | Contingent | DOGE: 8.9 |
| 162a60c4-09ba-4fb4-a8f4-247516a2ff1a | Address on File | Contingent | BTC: 0.00000135, NEO: 0.06640548 |
| 5a129719-007a-4a7d-8902-dc17faa7f505 | Address on File | | BTC: 0.00000001, ETH: 0.00000001, ETHW: 0.00000001, USD: 0.64578755 |
| c8bf486d-c243-4d51-a187-d01ea04ea42d | No Address on File | Contingent | XLM: 7.21875121 |
| b1acdd67-7e43-461e-9e1d-5ac1dd80fab8 | Address on File | | USD: 0.6460375 |
| f722b1fd-cd26-417f-a76a-ab652692eaf5 | Address on File | Contingent | ETH: 0.00000628, ETHW: 0.00000628, USDT: 0.63183556 |
| 28374941-b5ab-47c8-b9a2-7b290b30e751 | Address on File | Contingent | USD: 0.6459978 |
| f1698006-6612-4a15-a346-791b17d82a87 | Address on File | Contingent | NXS: 9.12378101 |
| 655b6e29-67c6-4841-b1e0-9190d64b5fb8 | No Address on File | Contingent | DGB: 80.74495953 |
| f9ead39f-b1b9-4bd9-86e2-5df1ff0254a0 | Address on File | | ADA: 1.75404165, USD: 0.00356533 |
| f1bf07f0-1cbf-413e-8434-1f46cbbc645a | Address on File | Contingent | BTC: 0.00000004, USDT: 0.64220157 |
| bb0bfd76-82b9-434f-b745-7bad55fa7c96 | Address on File | Contingent | LTC: 0.00000546, OMG: 0.72661398, USDT: 0.01939162 |
| 1b6ac537-849e-40c5-9d5c-e6fbb849a57c | Address on File | Contingent | DOGE: 8.88231971, USD: 0.00091251 |
| 91851785-fbcd-4854-bffb-0eeef88f380f | Address on File | Contingent | USD: 0.61836768, USDT: 0.0272882 |
| ccde6606-2513-4f7f-bc56-081847886ec0 | Address on File | | ETHW: 0.00000096, USD: 0.00793564, XDN: 5898.40503, XRP: 0.88191659 |
| 1a13418f-fd03-48de-b646-ae3f061a1275 | Address on File | Contingent | BTC: 0.00000002, IGNIS: 14.50517024, NXT: 29.01034048, XVG: 258.62840426 |
| 98835562-88e5-4186-8762-e08cc2315f2b | Address on File | | RDD: 1611.112125, USD: 0.0012488 |
| 75959c8a-2201-4905-b372-a2f1c13d1b7a | Address on File | Contingent | BTC: 0.00002324 |
| e54097ee-12b6-476b-85cf-0627e99cb6ab | Address on File | Contingent | BTC: 0.00002324 |
| 754874fc-ed35-406b-be25-c4def001c27f | Address on File | | ARK: 1.20969515, FTC: 41.19250233, RDD: 514.01869158, USD: 0.01067358 |
| 3a3075c6-e129-477d-8f51-053a1af44d0f | Address on File | | ADA: 0.51299846, USD: 0.1493858, XDN: 7000 |
| a7940955-cdfe-4a42-b931-6e1227b8f573 | Address on File | Contingent | BTC: 0.00000414, GRS: 1.50376984 |
| f3453434-9406-4a53-aa75-a9cec56d0027 | Address on File | | ADA: 1.76281311 |
| 1cc847f8-7fb2-4d0b-b2c8-bd27786e9978 | Address on File | | BTC: 0.00000001, USD: 0.00343323, USDT: 0.63922951 |
| 04e65e54-6b3e-4f2f-befe-a4fb20eb84be | Address on File | | BTC: 0.00000002, FLR: 7.7755718, XMY: 209.00337866, XRP: 0.46147653, XVG: 115.82583871 |
| b76eacc8-08fc-4d92-8928-f61e292d278a | Address on File | Contingent | IGNIS: 124.6875, USDT: 0.02194985 |
| 81a1c0e4-d4de-4c22-9dbe-3745cd14c04a | Address on File | Contingent | FLR: 22.96799981 |
| a76b72ec-4e6d-4db8-9cac-bf086f72a815 | Address on File | | BTC: 0.00000035, NEO: 0.06935826 |
| 3d19f6c7-3105-4265-837d-b16d0d6a60e2 | No Address on File | Contingent | ZEC: 0.01946857 |
| 814379d2-8610-4258-badb-3b46f8c403e4 | Address on File | Contingent | FLR: 22.88929047, USDT: 0.00217266 |
| 42531f28-6628-4bb5-825d-5161161f75c2 | Address on File | Contingent | SC: 184.3884892 |
| afa7dfdd-25ed-43b0-bcd1-3df6a517ddae | Address on File | | GEO: 25, SRN: 142.85526489, USDT: 0.00000002 |
| 2ce5613b-4d4e-4463-9007-c32973934762 | Address on File | Contingent | BTC: 0.00002323 |
| f7378f88-f89a-4099-bdf3-f3c05c4271c3 | Address on File | Contingent | BTC: 0.00002323 |
| 364132f4-0a5c-4bcc-a595-68213fe71dec | Address on File | | BTC: 0.00000023, DOGE: 8.79640625, USD: 0.00030274 |
| bbf4e376-3e51-49cd-abf4-d773513b8aa5 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000076, UBQ: 25.57922778 |
| 3601b2b4-a198-4d74-bf5d-b834192c050e | Address on File | | USDT: 0.6426723 |
| 09dec4f8-8171-4ce3-8ecc-04f5bcd91463 | Address on File | | BTC: 0.00000005, BTS: 74.86097 |
| fd7baebf-a593-4487-b4c5-bbe12e1b53f9 | Address on File | Contingent | USD: 0.6451664 |
| 7775ad95-16bc-4d82-9c52-0c2fa6291c2a | Address on File | Contingent | BTC: 0.00000028, IGNIS: 1, USD: 0.6008665, USDT: 0.00001403, XEM: 1 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 3243ecd1-0a1f-407b-ab2c-4c383db37c55 | Address on File | Contingent | BTC: 0.00000001, MER: 770.71770402, PINK: 531.34030892, RDD: 1219.80759649, XDN: 1219.80759647, XMY: 1219.80759649 |
| c1df268b-f642-46b5-bf7e-0b856771f855 | Address on File | Contingent | BTC: 0.0000232, LTC: 0.00000546, USDT: 0.00017237 |
| 74310aeb-d4c7-4179-8635-a168fd121b0a | Address on File | | BTC: 0.00002302, USD: 0.00558063 |
| c5085400-e70d-4bf1-97ad-30f792ca2d60 | Address on File | Contingent | BCH: 0.00033411, BTC: 0.00002188 |
| 50c9edcf-688c-4188-8639-7d337f377013 | Address on File | Contingent | BTS: 75 |
| 70fd33fe-6337-4fca-910f-4173a599c8c0 | Address on File | Contingent | USD: 0.57266508, XLM: 0.8081901 |
| 5a498509-4747-42cd-8143-985eefeaed14 | Address on File | Contingent | BCH: 0.00000029, XLM: 7.2057486 |
| 0b4d5bc9-cd20-4e5c-b15b-69229d377e1d | Address on File | Contingent | DASH: 0.01543573 |
| 475208cf-25a5-4766-90da-b2e497fc31b4 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00000168, ETHW: 0.00000168, RDD: 300, SC: 149 |
| 400184ac-ea3d-4691-83ae-d841684bae09 | Address on File | | BTC: 0.0000222, FLR: 1 |
| ff0b88e7-074d-46bf-88f6-a12678aeddc0 | Address on File | Contingent | BTC: 0.00000763, FLR: 0.151095, XRP: 1 |
| bfd369ce-ae7c-4f05-a0bc-627f9e5effb8 | Address on File | Contingent | BTC: 0.00002321 |
| ce1a7389-a61c-454f-918b-23c33d6bca75 | Address on File | Contingent | BTC: 0.00001942, USD: 0.10528066 |
| 1d919c67-b093-43e1-a897-d8d398e78920 | Address on File | Contingent | BTC: 0.00000021, NEO: 0.01554495, RDD: 1225.69314759, XLM: 0.06901114 |
| 8c162eed-703a-4e76-a2bf-c8ab36af754a | Address on File | Contingent | USD: 0.64474906 |
| 5c122046-f698-41ca-9e8b-f0af5a78066e | Address on File | Contingent | XLM: 7.2037986 |
| 2624d123-334a-44cd-b33f-dcd181209cce | No Address on File | Contingent | USD: 0.64473858 |
| 55779276-3567-480f-8605-b65397c804dc | Address on File | Contingent | USD: 0.6447295 |
| 0dfcd8ee-186c-4f69-891f-26322dbdc665 | Address on File | | USD: 0.00816335, USDT: 0.63402308 |
| 5848192a-2f25-44cb-bfa2-973eace06028 | Address on File | | USD: 0.64462164 |
| d133b7f6-76c8-4ea8-9ecf-87706cf17c61 | Address on File | Contingent | BTC: 0.00000003, NXT: 229.90375741, USD: 0.00005577 |
| 83eafac1-4f58-42be-88c8-1f34931925d7 | No Address on File | Contingent | GRS: 0.11, OK: 24.8112755, VAL: 0.22742593 |
| 9e4c852f-629a-422a-8895-9f7537ba461e | Address on File | Contingent | FLR: 22.93723173 |
| 5c44b2a7-b771-4f43-8e9a-e91d9f88040c | Address on File | Contingent | USD: 0.12539967, USDT: 0.51705743 |
| 1fc852be-32a8-452f-8a5f-3cf814c6b41a | Address on File | Contingent | BTC: 0.0000232 |
| ce213269-2448-4253-a93e-5f4df8ec0887 | Address on File | Contingent | BTC: 0.0000232 |
| 6c850b41-3a25-4c63-8579-1bec3e95e283 | Address on File | Contingent | BTC: 0.00001672, RDD: 450 |
| 4b1aeb30-77b9-40b3-92b0-a4ed0867a2ee | Address on File | | GLM: 0.34839935, STRAX: 0.65761003, USD: 0.25459661 |
| 51eab1a8-029b-4389-b107-ec012b839212 | Address on File | Contingent | NEO: 0.06981295, USD: 0.00168919, USDT: 0.00288941 |
| 3d8b0c19-1126-466d-a2be-4ea0d9680353 | Address on File | | ADA: 1.64491249, ETHW: 0.0179644, USD: 0.00513117, USDT: 0.00007971 |
| 4dfa9cd0-375c-4204-a486-2886637fa273 | Address on File | Contingent | USDT: 0.64178433 |
| fd95f4db-ab4a-456e-9844-806e22605c13 | Address on File | | USD: 0.64434813 |
| caf49748-8105-404d-aa11-c71357ac9a88 | Address on File | Contingent | BTC: 0.0000001, NEO: 0.07 |
| 1ec38c88-9098-4e29-998a-7b5738270a6f | No Address on File | Contingent | BCH: 0.0000231, BTC: 0.0000231 |
| dbea702f-7cdd-4f54-ac40-a88a25f679ae | Address on File | | WACME: 19.41682105 |
| 735f37c2-6983-489a-a7ca-dd55393ff079 | Address on File | Contingent | EMC2: 5, FLR: 15.1095, THC: 20, UBQ: 5, USD: 0.00771746 |
| 3e441b53-7ced-4386-b2ab-010db56c8f42 | Address on File | | USD: 0.47021132, USDT: 0.17338725 |
| 95a08b29-6e8a-48ff-8b18-f23667413070 | Address on File | | BTC: 0.00002299, USD: 0.00560191 |
| a79292a9-c76f-4f9e-ab2a-4aa359783cfc | Address on File | Contingent | ETH: 0.00002121, ETHW: 0.00002121, NEO: 0.06590909, OMG: 0.00006554, XLM: 0.00866034 |
| 993b332b-dd3e-42e1-938a-07eb34350554 | Address on File | Contingent | BTC: 0.00002319 |
| b9090b13-2de9-444e-9c54-d6089a307d39 | Address on File | Contingent | BTC: 0.00002319 |
| e720e101-ad50-4215-885a-d80f29d9656a | Address on File | Contingent | BTC: 0.00002319 |
| d054c6f1-72cb-4c69-a264-ef494d9cc564 | Address on File | Contingent | BTC: 0.00002318, DGB: 0.03128461, SC: 0.00060227 |
| 964d4beb-09cc-492a-a51b-b6a17bbeadd0 | Address on File | | DGB: 80.52073886 |
| 1b318361-6918-4d1d-acd4-d81946c975a0 | Address on File | | NAV: 10.6875, NEO: 0.01989054, XVG: 10, ZEC: 0.00065642 |
| a03b3c98-f7fe-4592-97d7-2e97bb6c9188 | Address on File | Contingent | USD: 0.00693298, XDC: 17.999925 |
| 18a3deb5-a68b-42d5-a105-0b2466452ebc | Address on File | Contingent | ZEN: 0.08080514 |
| e68d27ca-a7e3-4317-a056-4e2fc76a2a73 | Address on File | Contingent | BTC: 0.00002233, USDT: 0.02364353 |
| d25f9dac-a77c-4325-ac55-70734ff1c964 | Address on File | Contingent | NEO: 0.06690641, USD: 0.00000001, USDT: 0.03076555 |
| 653aae33-5cc4-426b-bd9c-c13609666384 | Address on File | Contingent | LBC: 70 |
| 8f2977e5-5b09-4c05-bacc-1464dc13d8a8 | Address on File | | LBC: 70 |
| 8c559362-cc4d-49fa-9dff-02dc0acede3f | Address on File | Contingent | USD: 0.34204934, USDT: 0.30074748 |
| 7d7dae38-1289-4e34-957d-90d0c66acd2d | Address on File | | USD: 0.63951286, USDT: 0.00446741 |
| 460233dd-0bae-4070-afed-6e7ee602a678 | Address on File | Contingent | BCH: 0.00355416, XLM: 2.77224757 |
| ef158a5a-419a-4964-b2f2-89adffc17cc6 | No Address on File | Contingent | UBQ: 26.39225762 |
| a7cd02c8-7405-4b71-8c7f-9503eddba061 | Address on File | Contingent | BTC: 0.00002318 |
| 5b4be760-09fc-41e0-83c9-8311443e976b | Address on File | | BTC: 0.00000005, FLR: 22.65042026, USD: 0.00604679 |
| 12d3f142-a25d-4319-a266-7cd06e5323c1 | Address on File | Contingent | BTC: 0.00002304, USDT: 0.00378269 |
| 37212a41-a1eb-4efe-a2b2-ca1f43bd94c1 | Address on File | Contingent | BTC: 0.00001252, USD: 0.29603015 |
| 902095d7-ac29-4551-b53d-ba00ee6e9b8a | Address on File | | DOGE: 0.14253314, ETH: 0.00034131, ETHW: 0.00034131 |
| 60dac404-e3f5-4ce7-b94c-26ef48c8fc00 | Address on File | | BTC: 0.0000128, VTC: 2.49944307 |
| 28200ec8-1b60-419e-8d70-b0d14db2512e | Address on File | Contingent | RDD: 943.58108108, SIGNA: 242.11165049 |
| 2036b081-6ebe-4d75-861e-c5c773a6fb19 | Address on File | Contingent | BTC: 0.000014, HBAR: 4.65 |
| 721e4591-e2c3-41bd-bcf0-11c4c5cbed61 | Address on File | Contingent | USD: 0.64374355 |
| 7e4bc364-19ac-408b-8fbb-6a003963e7ad | Address on File | Contingent | ETH: 0.00034685, ETHW: 0.00034685 |
| 890523e7-e1bf-4391-820c-26affd9c14e3 | Address on File | Contingent | BTC: 0.00002317 |
| d1338f44-39ae-42b9-808a-727003653c99 | No Address on File | Contingent | BTC: 0.00002317 |
| effbe8e2-a9e3-4613-8135-7c05bc033fb4 | Address on File | Contingent | BTC: 0.00002317 |
| f2286173-484b-4ca1-b4ec-f7adb588121c | Address on File | Contingent | BTC: 0.00000002, THC: 292.30816731 |
| 00d3c9f5-9d26-4d15-be5d-7b40ee590318 | Address on File | Contingent | USDT: 0.64099464 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| c4bc700b-973d-4357-adac-2a451d3b675a | Address on File | Contingent | BTC: 0.00000003, SIGNA: 584.24069257 |
| 58444665-21a3-4084-b406-59bc49794386 | Address on File | | RVN: 30.64049999 |
| 09218855-5186-4c5c-9c93-e10d74ec34d7 | Address on File | Contingent | BTC: 0.00002316 |
| 88e036ff-b044-4bc4-8f40-892a9445a55c | Address on File | Contingent | BTC: 0.00002316 |
| 9b3b8273-d903-427b-a967-ac52b34038a2 | Address on File | Contingent | BCH: 0.00008458, BTC: 0.00000006, ETH: 0.00000208, ETHW: 0.00000208, NXT: 224.44440046 |
| 4dc4241c-fd2a-4ec1-b902-ff051d10bb9b | Address on File | | BTC: 0.00000001, HBAR: 1.39873505, NEO: 0.01480901, OMG: 0.5 |
| 7f40d6d3-6e21-4239-98c4-93fdf743119e | Address on File | Contingent | BTC: 0.00000968, NEO: 0.04085298 |
| 92a9104d-1d36-4486-ae8d-71dcbcb50327 | Address on File | | BTC: 0.00001428, USD: 0.24662309, USDT: 0.00000011 |
| 09a0c27f-4724-45d7-83e4-292504909cba | Address on File | | BLK: 17.36275921, DASH: 0.00879989, DGB: 7.70946088, POT: 12.51113858 |
| 2bef052b-ab76-47b7-bf81-41cafcb6e8e1 | Address on File | Contingent | BTC: 0.00001999, QRL: 0.91825491 |
| 402a8442-3c07-414f-846f-1fd8cc60e0fa | Address on File | Contingent | ADA: 0.00000338, BAT: 1.64231738, DGB: 0.00004551, ETC: 0.00696029, MANA: 0.00043064, OMG: 0.00000001, POLY: 0.40770505, USDT: 0.00048118, WAVES: 0.00000018, XVG: 47.975907 |
| 0ceaa389-f533-4d9f-b7ab-066e6ff03b47 | Address on File | | BTC: 0.00000003, EMC2: 32.52257143, USDT: 0.34178521 |
| 856040ee-ecd8-4f78-8ed5-2ea8b2d92b08 | Address on File | | BCH: 0.00000316, BTC: 0.00000017, ETHW: 0.00281573, USDT: 0.62981412 |
| 15457b1a-f9a6-495b-9502-7c84f52444e0 | Address on File | | USD: 0.64315119 |
| d5710972-a3f9-4c2e-83f2-91d792afaab5 | Address on File | | BTC: 0.00000004, FLR: 0.2241175, XRP: 1.48328863 |
| 3130b9d1-574a-48e0-98e0-18bcdaa0e0c5 | Address on File | Contingent | BTC: 0.00002315 |
| 8f83e05f-f432-4517-b045-817941eb9acf | Address on File | Contingent | BTC: 0.00002315 |
| 47035496-9f93-4697-99ab-fd28a8ed8fa1 | Address on File | Contingent | BCH: 0.00000073, ETH: 0.00034646, ETHW: 0.00034646 |
| 8cc8b88e-9602-433e-ae20-3adc805ac6be | Address on File | Contingent | BCH: 0.00020273, BTC: 0.00000013, TRX: 0.00061946, USD: 0.61683633 |
| b512e38e-4e25-456e-bbac-0b201697a83f | Address on File | Contingent | USD: 0.64305145 |
| 6aff09e3-d264-4126-be13-efca6aa9a490 | Address on File | | BTC: 0.00000165, ETH: 0.00032177, ETHW: 0.00032177 |
| cd9f27c7-36e0-442a-a147-c7cd2a25e42d | Address on File | | ADA: 0.00312423, ETH: 0.00006159, ETHW: 0.00006159, USD: 0.00350445, USDT: 0.52196741 |
| 1503a71a-6358-4d1e-9a84-4b3d36acd811 | Address on File | | BTC: 0.000005, USD: 0.5040845 |
| 06d05320-4684-4e88-a25b-61f8b40dab70 | Address on File | Contingent | TUSD: 0.60795619, USDT: 0.0215529 |
| 65b22a89-c630-48c2-a55b-ca2449ccc781 | No Address on File | Contingent | BCH: 0.00002305, BTC: 0.00002305 |
| 1974ae10-a28e-4d23-8910-07e9b9b47770 | Address on File | Contingent | BTC: 0.00000036, LTC: 0.00813062 |
| 962a9a8f-ebfb-4b23-887e-61989787528c | Address on File | | BTC: 0.00000003, ETH: 0.00034563, ETHW: 0.00034563, USD: 0.00049674 |
| f9744f00-929f-4298-adab-462058b33a7b | Address on File | Contingent | USDT: 0.64021676 |
| e3e9311e-5c41-418c-8a09-bc0cc7aedda2 | Address on File | Contingent | EXP: 23.62514765, FLR: 0.11410886, NEO: 0.00972818, USD: 0.16754228, USDT: 0.00010435, XRP: 0.75521269 |
| 5f4d6171-6903-48f1-8ddc-c676bea528b1 | Address on File | Contingent | BTC: 0.00001999, ETH: 0.0000008, ETHW: 0.0000008, USDT: 0.08551572 |
| 13ef62f9-6b88-4126-85cb-28260d87a093 | Address on File | | USD: 0.64266527 |
| d87f9949-6858-4e35-b2be-94b2e45ef95b | Address on File | Contingent | BAT: 1, BTC: 0.00000122, DNT: 14 |
| 2922dbfb-1fd9-4f08-a5d5-dc543a21c1d4 | Address on File | Contingent | BCH: 0.00000022, ETH: 0.0003059, ETHW: 0.0003059, USDT: 0.07451152 |
| b39abceb-0677-4598-9ff7-febace4b487b | No Address on File | Contingent | DOGE: 8.85 |
| 8f206628-db39-4c1e-8d53-0fd6dc1ef827 | Address on File | Contingent | BCH: 0.00102607, BTC: 0.00000252, NEO: 0.04998866, USDT: 0.00000615 |
| 6fcf6407-efc4-455d-8283-a9d7ae285451 | Address on File | Contingent | BAT: 1.56919619, BTC: 0.00000035, GBYTE: 0.00570616, USD: 0.00660813, USDT: 0.22879968 |
| 5ce58a9e-6043-4b04-91a6-76ec122cc3dd | Address on File | | ETHW: 0.31149218, USD: 0.00413424 |
| b82f434f-f1e3-4055-9bef-820ff9025725 | Address on File | | ADA: 1.17174507, ETH: 0.00011492, ETHW: 0.00011492 |
| 1979ab8c-8a05-4f87-8b0b-9d2252400df7 | Address on File | Contingent | USDT: 0.63981115 |
| 76c121c2-5c08-4169-b2f3-5cb7cf2d42a3 | Address on File | Contingent | ETH: 0.00034611, ETHW: 0.00034611, TRX: 0.00000001 |
| 30df8944-f2bc-4166-84aa-f11830e64f7d | Address on File | Contingent | SYS: 4.32073616, XDN: 559.56827, XMY: 2301.98832485 |
| 1a613699-1ff7-48c4-a59d-dad7f9c7279a | Address on File | Contingent | BTC: 0.0000032, XVG: 291.28292098 |
| 38fbab01-e408-486f-8166-9b7a444e7d76 | Address on File | Contingent | BTC: 0.00002312 |
| dd08d610-837a-42ff-8599-363066ed2e95 | Address on File | | USD: 0.64225866 |
| 376fabfc-5247-4f41-acb4-894cc39808ee | No Address on File | Contingent | BCH: 0.00001564, BTC: 0.00001564, XRP: 0.4806 |
| 661bb930-ae8c-44ec-85bb-44f48e6315e4 | Address on File | | GLM: 0.15382483, NXT: 210.2802264, RDD: 2.5, XVG: 10 |
| da7927c0-86a6-4090-a997-2e6fb790108c | Address on File | Contingent | BCH: 0.00136803, BTC: 0.00001763 |
| ac19d2bc-fbf9-47e7-bdb0-c2203c108814 | Address on File | | ETHW: 0.31072961, USD: 0.00545826 |
| 4c69473b-22a3-4f34-9074-83b4363c3fdf | Address on File | Contingent | ETH: 0.00000449, ETHW: 0.00000449, NEO: 0.06802274, USDT: 0.01032477 |
| 8216d5f5-f40e-4bf1-ade5-f8630eb3b534 | Address on File | Contingent | USD: 0.64212742 |
| 03054c9f-b53a-46a7-8ca1-c9f087a54e0e | Address on File | | BTC: 0.00001377, USD: 0.25952909 |
| 4497199f-8ac1-4e87-bfef-e95081632d8b | Address on File | Contingent | BCH: 0.00000052, PAY: 60 |
| 43f5ac44-f4bf-4f78-a166-3ed999bb2f44 | Address on File | | BCH: 0.00000026, ETH: 0.00034592, ETHW: 0.00034592, NEO: 0.00000001 |
| a06662b6-b2b2-4d10-915e-45ec949c1c68 | No Address on File | Contingent | BLK: 0.06484218, DGB: 25.00000001, DOGE: 5.18518519, OK: 0.682445, RDD: 152, VRC: 0.08234972 |
| 95b2f993-b0e6-4a1e-9d5a-f249dd831e0b | No Address on File | Contingent | BLK: 0.2, DOGE: 5, EXP: 0.002, LTC: 0.002, MONA: 0.28414086, MUNT: 0.2, POT: 2, RDD: 0.002, VRC: 0.002, VTC: 0.002 |
| 1d765d33-8edc-4f6c-8312-d7acbe6f3f74 | Address on File | Contingent | BTC: 0.00002311 |
| b8f0babe-a06b-4767-9f15-89a1a2662c17 | Address on File | Contingent | ETH: 0.00032394, ETHW: 0.00032394, USDT: 0.04063324 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a98810ec-37f3-4fc5-ba6b-c0cb01fb165e | Address on File | Contingent | BTC: 0.0000002, IGNIS: 127.29091045 |
| 97535f64-07d0-4a82-adb7-6dc3c4ff1de6 | Address on File | Contingent | PAY: 60 |
| d41621a5-4557-4e81-9307-292d0fdf832f | Address on File | Contingent | BTC: 0.00000029, OMG: 0.1147, USDT: 0.00225014, XVG: 280.45 |
| ffb6c6da-c6df-426c-8290-0ede323bd3a6 | Address on File | Contingent | USD: 0.64189836 |
| b5564a8b-416e-431b-a9f3-1abe8b872c43 | No Address on File | Contingent | BCH: 0.00002301, BTC: 0.00002301 |
| 1236db4d-472e-4c2f-9e61-a3ee2dfdb08f | Address on File | Contingent | ETH: 0.0003458, ETHW: 0.0003458 |
| fd58f294-2c13-469a-8d83-3eb14e829e31 | Address on File | | BTC: 0.00000001, FLR: 3.777375, PTOY: 15, XWC: 5.9861172 |
| 738f115f-fd61-43ae-b9cf-90d1c3c37434 | Address on File | Contingent | POWR: 3.98122815, USDT: 0.00035177 |
| 7e69327b-0547-409a-bc4c-dc1231a21921 | Address on File | Contingent | FLR: 22.83615456 |
| 5d947e81-9d14-4530-8d6b-ba63d81ed7a0 | Address on File | Contingent | USD: 0.05411653, USDT: 0.5852319 |
| 6333c2b9-774e-412a-972f-457fae7e55d0 | Address on File | Contingent | BTC: 0.00001532, ENG: 68.70067068, USDT: 0.00306988 |
| a9050c32-3d26-4354-bced-e4d85b7ec290 | Address on File | | BTC: 0.0000229, USD: 0.00545618 |
| efe9cf2d-24fc-4f4b-be00-7883ff9b4f1b | Address on File | | ETHW: 0.23685121, ZEN: 0.01961125 |
| 0c4acce0-1c91-4df7-9961-450d93cf48eb | Address on File | Contingent | BTC: 0.00000002, XLM: 7.16280176 |
| c1f24648-1a63-45c8-977e-4f4dc09b618c | Address on File | Contingent | BCH: 0.00189956, BTS: 50 |
| a723003e-6cc4-4049-9e42-c36db82806e7 | No Address on File | Contingent | LTC: 0.00824211 |
| 4493d067-9ea9-4594-8e93-5c7c338f1b2f | Address on File | Contingent | BTC: 0.00000049, ETH: 0.00032308, ETHW: 0.00032308, USDT: 0.02820707 |
| 98a51f50-4f45-41b6-8e23-50a8301a9365 | No Address on File | Contingent | BCH: 0.000023, BTC: 0.000023 |
| 60c1095a-9d3c-4c3e-9c45-46029b1937ac | Address on File | Contingent | USD: 0.64148046 |
| 7c184c1b-fc52-4b49-a5c7-0110a6f5352e | Address on File | Contingent | DOGE: 4.9669166, USD: 0.28088116 |
| 05698899-69f1-4c59-90a8-e62957dd916a | Address on File | Contingent | BTC: 0.00002309 |
| 8701dd9e-7b55-45cc-8cd9-03abe5fd7bb8 | Address on File | | ADA: 0.0124453, FLR: 22.66425, USD: 0.00000011 |
| 3e89bedc-f681-44e9-9600-463dd7d6c126 | Address on File | | ETHW: 0.30971179, USD: 0.00680562 |
| 2b9fb25a-eef2-4f2e-a96a-c60260b505eb | Address on File | Contingent | UBQ: 26.28628 |
| 9c205e5e-5222-4197-911d-a48cebf64754 | Address on File | | USD: 0.00932152, USDT: 0.62951821 |
| 782dc705-d657-493d-9b8e-a347c74bef9a | Address on File | Contingent | BCH: 0.0000749, VTC: 5.49002737 |
| 7dfb0d32-aad3-43c6-a065-ea4b21295dc9 | Address on File | Contingent | USD: 0.64131142 |
| c5e04a0f-698d-4f8d-ab0c-5109a8c50e93 | Address on File | Contingent | BCH: 0.00574862, USDT: 0.00101484 |
| ee16e118-188d-4a64-940e-5950f3773c79 | Address on File | | ETHW: 0.3129667 |
| 7232c282-7183-41e9-a9fb-ac36218e4f9d | Address on File | Contingent | BTC: 0.00001303, ETH: 0.00015045, ETHW: 0.00015045 |
| 0e1fd0fa-89e9-4f98-9f0f-a65ccb04ab16 | Address on File | Contingent | USDT: 0.63864204 |
| 720c6f82-bbf6-4130-915f-874c973de1f2 | Address on File | Contingent | BTC: 0.00002308 |
| ece67132-c8c2-4279-bcf5-d63f46760be1 | Address on File | Contingent | BTC: 0.00002308 |
| b9a9edee-7d59-467c-8731-ca8ae6833c87 | Address on File | Contingent | ETH: 0.00000128, ETHW: 0.00000128, WACME: 19.25025865 |
| 6be79f91-ca06-4b09-b3f7-9c8b6b88de56 | Address on File | | FLR: 22.81691388 |
| efcab737-4675-48c1-885d-d3e87d19a62e | Address on File | Contingent | BCH: 0.00353836, XLM: 2.75992355 |
| 3c0cf5e7-24f3-4980-812c-be8fbb12b3d2 | Address on File | | PINK: 2485.59520049, USD: 0.15000001, USDT: 0.24155277 |
| a2014719-736b-48db-9ecb-3c8da1a28273 | Address on File | Contingent | USD: 0.64104057 |
| 47c4ab86-5ad2-43a9-b85b-78c85be11d94 | Address on File | | BTC: 0.00002209, USD: 0.0209268, USDT: 0.00000001, WAXP: 0.11025026 |
| 49628fe1-354f-4548-a1c4-2377cc7dd649 | Address on File | Contingent | BTC: 0.00000028, NEO: 0.06802623, USDT: 0.00974128 |
| 12da02cb-681d-4ab0-86c1-6e0d4bfb7b38 | Address on File | Contingent | LTC: 0.00823502 |
| 799032de-97fc-468e-a872-6eee4ce5d648 | Address on File | Contingent | BTC: 0.00000009, UBQ: 26.16848892 |
| ab731747-833a-4a8e-a4cc-75b764ccc4e5 | Address on File | | USD: 0.00000006, USDT: 0.63840056 |
| 2d327ebd-7d0f-4b87-80a1-7c607216a600 | Address on File | | USDT: 0.63840056 |
| fa6ed567-e5ec-421b-8fab-8989246e09a6 | Address on File | Contingent | USD: 0.08623414, USDT: 0.55250903 |
| 2c2615f8-35c0-48a4-9ce0-614056c9a23e | Address on File | | ETH: 0.00034534, ETHW: 0.00034534 |
| 89359685-7305-41c3-a93c-caea44ff929f | Address on File | Contingent | BTC: 0.00000746, ETH: 0.00018247, ETHW: 0.00018247, USD: 0.00224918, USDT: 0.09240374 |
| 84f1343e-b1ad-47ce-9f6c-e674a4ab2332 | Address on File | | BTC: 0.00002307, USD: 0.00000002 |
| 3d2db1d1-213b-432f-a049-c317b2c63746 | Address on File | Contingent | BTC: 0.00002307 |
| 5e63ae91-958c-4153-9c11-0b84cfbb9bf1 | Address on File | | ALGO: 0.00000293, ARDR: 2, ARK: 1.22978523, ENJ: 0.0000174, EOS: 0.00000392, FIRO: 0.00000007, KMD: 0.00000002, LSK: 0.00294452, NAV: 1.05823723, USD: 0.00000005, WAVES: 0.05744973, ZEC: 0.00000001 |
| 7aab6898-6a56-472f-a9b9-390a7c32d807 | Address on File | | CRW: 0.00000004, FLR: 22.42081199, USD: 0.01082714, WAXP: 0.00000001 |
| 03fec248-b776-4302-ae09-c7f8b1b67c93 | Address on File | Contingent | BCH: 0.00040702, STRAX: 1.24634055 |
| d492b907-6697-45bb-8c37-8ed0dbec2daf | No Address on File | Contingent | XLM: 7.15935415 |
| 3a3d7dbc-bfe3-45bf-8f6c-011c13eafe37 | Address on File | Contingent | BTC: 0.00000064, LTC: 0.008003 |
| f8019a8d-ff03-4a29-ac14-d781830f208a | Address on File | | ADA: 0.23180648, USD: 0.00000133, USDT: 0.55361405 |
| 12742e93-bd7e-4c4a-969b-d0cd0dd6acbb | Address on File | Contingent | TUSD: 0.62689951 |
| 70cbb804-9694-4b25-93fd-046763e93810 | Address on File | | ETHW: 0.30910544, USD: 0.00728089 |
| 1aaf2966-b700-411f-8d5f-2ed7edb63409 | Address on File | Contingent | BTC: 0.00000255, NEO: 0.06216895 |
| 1ca18059-304b-49e1-aebb-c27190d17edd | Address on File | Contingent | BCH: 0.00000113, BTC: 0.00000629, ETH: 0.00003749, ETHW: 0.00003749, NEO: 0.00716213, OMG: 0.36843731, USD: 0.00568874, USDT: 0.00744001 |
| 446c93ce-5e5c-46b6-a43d-6d53e993999d | Address on File | Contingent | DGB: 78.82971674, USD: 0.00997069 |
| c4e28f7c-c4d5-45a3-93f0-5beb95f52ef7 | Address on File | | EOS: 0.00000342, LTC: 0.00568646, PAY: 18.49791377 |
| 9c42b1f6-ed23-4f8e-ba4a-aa54d7c613f7 | Address on File | Contingent | BTC: 0.00000008, ETH: 0.00000055, ETHW: 0.00000055, IGNIS: 42.46579167, SBD: 0.135 |
| 3c43cdff-6ad0-4ce6-b2d6-914eb3635eaa | Address on File | | BCH: 0.00000157, USD: 0.60647469, USDT: 0.03376121 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d79b9a42-2f65-4281-bec9-a8833d6f5ae5 | Address on File | Contingent | RDD: 1601.34285938 |
| 33466a50-cb5c-4b7c-9e80-27a9ce06f510 | No Address on File | Contingent | BCH: 0.00000039, BTC: 0.00000039, PAY: 58.84580849 |
| 91d322d8-869b-4f54-ac90-f321b3f28f96 | Address on File | Contingent | ETH: 0.00034511, ETHW: 0.00034511 |
| 5e951113-ade1-4dab-93b9-611b784ed373 | Address on File | | BTC: 0.00002231, ETH: 0.00001112, ETHW: 0.00001112 |
| 43ad2163-e4a7-42ef-8ba1-2e8340e3a5e1 | Address on File | Contingent | XLM: 7.15543855 |
| 5c813ea4-9dfe-4853-9796-d42fdfdd5834 | Address on File | Contingent | BTC: 0.00002284, USD: 0.0022349, USDT: 0.00362706 |
| a596e87b-02c3-4bd1-ad02-48dfdecd1f45 | Address on File | | FLR: 22.78933431 |
| e38e519f-c1c1-44c5-8c70-a74e08241082 | Address on File | Contingent | BTC: 0.00002274, USD: 0.00862728 |
| bec3abea-9303-4498-a931-65ea72c63275 | Address on File | Contingent | BTC: 0.00002305 |
| f971c5a8-263a-4f1a-b689-3004dd69e5a8 | Address on File | Contingent | BTC: 0.00002305 |
| cd470d0c-ff9d-4bb3-8326-d79100292f4e | Address on File | | USD: 0.45445695, USDT: 0.18513249 |
| 4e65be30-06d6-4435-ac3d-6bfc19ae0658 | Address on File | Contingent | BTC: 0.00000045, ETH: 0.00033793, ETHW: 0.00033793, USDT: 0.00063088 |
| 153da478-97b2-4ef0-8d84-f42c6f486ee6 | Address on File | | BCH: 0.00002295, BTC: 0.00002295, USD: 0.00018247 |
| 402ccc71-8f98-49cc-811b-9ca36269a2fc | Address on File | Contingent | BTC: 0.00000276, USD: 0.56363427 |
| 85c6d8e3-f298-4246-ad0b-9eef4db07c81 | Address on File | Contingent | BCH: 0.00235877, BTC: 0.00001359 |
| 0f66454f-020c-49c5-92cc-36abd4f26b4a | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00033945, ETHW: 0.00033945, USD: 0.00000003, USDT: 0.00990842 |
| 22aa833e-466e-49bc-8607-df68c745c94a | Address on File | Contingent | DOGE: 7.7863427, USD: 0.07494091 |
| 9df81f8d-cb3f-4470-aa18-7ca6fd7e7710 | Address on File | Contingent | FLO: 76.31981637, RDD: 1363.31556338, USDT: 0.00062016, XDN: 700.00008462 |
| f2f2365f-3621-4c10-93b6-55cec9ea02f9 | Address on File | | ETH: 0.00001063, ETHW: 0.00001063, USD: 0.05798246, USDT: 0.56022017 |
| e668dfcf-15ed-4e77-bde9-6293b37d4ebb | Address on File | Contingent | USD: 0.64016915 |
| c7246557-553e-46d8-bdc2-006b33e7e06d | Address on File | | USDT: 0.63755332 |
| 4c158036-fadb-4f26-aec2-daaa02409ee5 | Address on File | Contingent | BTC: 0.00002304 |
| 2915e4da-0c3a-45b7-8a74-b9caeaf76258 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000001, ETHW: 0.00000001, USD: 0.00395197, USDT: 0.63300921 |
| 340b1158-8dc1-4e2c-a8e2-f5c820c14fcd | Address on File | Contingent | BTC: 0.00002299, ETH: 0.00000073, ETHW: 0.00000073 |
| ac97b6b8-f524-4edb-aa30-714a3a173cec | Address on File | | BTC: 0.00000443, USDT: 0.00066954, XVG: 271.733455 |
| 72ed843b-aa46-44c9-84a4-cd9706c22b3a | Address on File | Contingent | BTC: 0.00000008, FLR: 22.6970682 |
| 9cf547f7-d912-494b-81ec-39fa686b963b | No Address on File | Contingent | USD: 0.64000004 |
| 3645dfab-1c6f-4831-af9a-7393082bf4d0 | No Address on File | Contingent | DGB: 80 |
| 6f59ec04-e0d9-4498-ad8b-1e082a6e0f31 | No Address on File | Contingent | DGB: 80 |
| df5bb170-925c-4753-9072-dd4e097200bf | Address on File | Contingent | VIA: 20 |
| 14adc41d-4973-4c61-ba0a-f528ef5b7b4c | Address on File | Contingent | ALGO: 3.86948374, USD: 0.00340992 |
| 745a60a7-e14e-44c9-a2db-30cb95cb8cf1 | Address on File | | BTC: 0.00000032, DOGE: 5.79886602, FLR: 7.46109929, USD: 0.00036866 |
| c7dded42-bf38-4143-8a4c-40cba125acc3 | Address on File | Contingent | BTC: 0.00000005, NEO: 0.06966731 |
| 491e5ae1-c948-450a-810d-c29c88dd4838 | Address on File | | XDN: 14527.4885875 |
| f0d5fb72-5fe7-4847-8845-4608ffd9d859 | Address on File | Contingent | BTC: 0.00000178, SC: 21.63358232, SYS: 0.92475714, TRX: 5.74676865, XEM: 0.2865234 |
| 3a0108ed-b4b6-43c7-a174-f88fd7a23aee | Address on File | Contingent | RVN: 30.46725 |
| d6f79dfd-f383-41ca-acb5-983e800e609a | Address on File | Contingent | BTC: 0.00002303 |
| cb87e704-72f4-439c-abe0-a6a653a44e8c | Address on File | | MONA: 0.80147702, XLM: 3.44911664 |
| 767bc07d-b555-4ac4-9347-fb0684f50047 | Address on File | | USD: 0.00115376, USDT: 0.63606228 |
| 60a382a7-ab30-4136-bba0-6c78b71db66b | Address on File | | USD: 0.00000002, USDT: 0.6371817 |
| 4a691a13-475a-4311-a035-9b9189cd1576 | Address on File | Contingent | BTC: 0.00000006, FLR: 6.39856171, NEO: 0.05 |
| 125a3f50-ee08-490f-b366-b8f8f215507f | Address on File | Contingent | USD: 0.63968303 |
| 8a75a7f7-b8ee-4a90-8f21-a20dc4c36938 | Address on File | | USD: 0.63966977 |
| b47c09db-1a2f-43b3-82dc-f436844baa76 | Address on File | | ADA: 1.03783863, ETHW: 0.12197666, USD: 0.00967602 |
| 6fed7b79-407a-490f-a6e7-c739e0a3f29b | No Address on File | Contingent | BTC: 0.00000003, XVG: 336.22064771 |
| 27e61f35-3300-4b8b-8bae-bb7767316988 | Address on File | Contingent | NEO: 0.06979207 |
| 3a1f0f2f-d537-46f1-afe0-8017d2101b8d | Address on File | | BTC: 0.00000001, FLR: 1.51095, LRC: 1, SPHR: 1, USD: 0.04860428, USDT: 0.01657141, XMY: 100, XTZ: 0.24565 |
| 73a49007-7ee3-47ba-9bbe-c5327e2ea885 | Address on File | Contingent | BTC: 0.00002155, USDT: 0.04077132 |
| f9a76d00-c49a-4f92-99b3-e3707052de42 | No Address on File | Contingent | XLM: 7.14645294 |
| 602f77f5-82d8-4f44-b094-10046160527f | Address on File | Contingent | BTC: 0.00000002, XEM: 11.73564618, XLM: 0.00027778, XVG: 141.758 |
| 28c27297-2993-4a56-a9e9-da08ecd601f9 | No Address on File | Contingent | BCH: 0.00002293, BTC: 0.00002293 |
| a5768e87-a685-49b3-b28b-4ddd95ff0c6f | Address on File | Contingent | SC: 0.9975, TRX: 0.3214296, USDT: 0.61138986, XVG: 0.10590841 |
| 61c15fcf-be94-4342-a955-13fa03fdd981 | Address on File | Contingent | USD: 0.63953477 |
| 65d0aa51-90b5-46fb-9413-58bf910a458e | Address on File | Contingent | OK: 5.18475751, THC: 276.88476079, USDT: 0.0003 |
| ad35ad1c-8936-4fb7-80ed-0872c1c51eb5 | Address on File | | BTC: 0.00002302 |
| d19cfc4b-6af0-4f77-aa4c-e6b879b46f49 | Address on File | Contingent | BTC: 0.00002302 |
| d2deb98e-459c-4987-b93e-58eb73f5f7d3 | Address on File | Contingent | BTC: 0.00002302 |
| 427aedbb-b48c-4463-80eb-f07722151d36 | Address on File | | USDT: 0.6369672 |
| 7d2eecdc-7afd-4850-9dbf-a86d8e568ebe | Address on File | Contingent | BCH: 0.00565372, BTC: 0.00000035 |
| 1b8a1d68-49f7-4063-9984-f2965dedd908 | Address on File | Contingent | XVG: 336.542576 |
| 21fcff62-1d4e-4d9f-a13a-c760ad624ab9 | Address on File | | POT: 370.73906594, USD: 0.00916897 |
| 8a0e2030-ea31-427e-a386-5678dcd17ae4 | Address on File | Contingent | ETH: 0.00034452, ETHW: 0.00034452 |
| 044affa9-304f-4021-938b-bb1e33557901 | Address on File | | BTC: 0.00000002, FLR: 22.73520176, VTC: 0.00000923 |
| 30bd1d0e-39f8-470d-b49d-6750f2a7b81a | Address on File | | ADA: 1.73689719, USD: 0.00335949 |
| 3a6295d5-d0b1-4c46-b6da-03cffb8d905a | Address on File | Contingent | PTOY: 45.98901503, USDT: 0.00014705 |
| 134cd3cd-bea9-4413-affa-7dcdae0d12d4 | Address on File | | USD: 0.63937632 |
| 6a8e4c23-3a44-4120-8abc-c8ec7d136a1f | Address on File | Contingent | BTC: 0.00002301 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 9cfaf732-aedc-4525-b648-7f765eec1f97 | Address on File | | BTC: 0.00002301 |
| 03bc47ad-5a82-4152-8a48-0b08d8bff7b3 | Address on File | | ZEN: 0.08019209 |
| d34d4136-3e16-4cbe-9378-ac87b58c3dda | Address on File | Contingent | ETH: 0.00034408, ETHW: 0.00034408, USDT: 0.0006005 |
| b71ae129-999a-4c9f-93f4-3ca72344f642 | Address on File | Contingent | BTC: 0.00000225, DGB: 0.00000034, DOGE: 0.00006798, ETH: 0.00003069, ETHW: 0.00003069, SC: 0.00000069, SIGNA: 0.00003716, USDT: 0.51765154, XDN: 0.00001172 |
| 80e03eff-976f-41be-ba74-5126ecfacb07 | Address on File | Contingent | BTC: 0.00000039, XLM: 7.02016302 |
| 87f65ba7-fbc9-44f7-b4f7-eef30bf578c3 | Address on File | Contingent | USD: 0.63908891 |
| 719f2731-4452-433a-9ddb-d3d11a1bdda3 | Address on File | | USD: 0.63906914 |
| 595df4b0-56a2-4b93-8028-5780a4c648c4 | Address on File | | BTC: 0.00000002, SIGNA: 574.42256667, USD: 0.00664149 |
| 3ce18d5e-f488-42fd-a493-36eadc7c8eac | No Address on File | Contingent | SBD: 0.203 |
| 92549e5a-c931-4a2e-90f7-b6a132b60c8e | Address on File | Contingent | USDT: 0.63648876 |
| c95e96f5-d86a-4868-b914-2c8c9dbf7136 | No Address on File | Contingent | BCH: 0.00002291, BTC: 0.00002291 |
| bf07eedd-9618-4826-8be4-cfe3b82b3cce | Address on File | Contingent | USD: 0.63898814 |
| 09ab8d74-ca83-4f2d-9be2-188cca50a82c | Address on File | Contingent | BTC: 0.000023 |
| f7cfe7e5-f87d-4c80-98da-b3b06de25c44 | Address on File | Contingent | BTC: 0.000023 |
| 88cb0682-8c7f-45ae-9114-1a50e2b59a7c | Address on File | | ADA: 0.43883606, USD: 0.47821946 |
| 8bd916fb-65e7-4a6a-ae89-6e4b1c2cec15 | Address on File | Contingent | BTC: 0.00000085, ETH: 0.00033151, ETHW: 0.00033151 |
| 255a7a1c-1e4c-424b-a39a-9168ebc0d8e7 | Address on File | Contingent | DOGE: 8.7939548, USD: 0.00044418 |
| f7372cf8-b4bc-47eb-8bbd-cfee5a9ea92f | No Address on File | Contingent | DOGE: 8.8 |
| f1987d70-a4c8-4ab2-a2c6-28b57a2bf4da | Address on File | | ADA: 1, USD: 0.27266138 |
| 8b592aa3-6042-4669-8d2c-ab3af8093fe1 | No Address on File | Contingent | BCH: 0.00000018, BTC: 0.00000018, POT: 372.83868107 |
| 6ebda454-7e20-4cec-a093-cc6504727cff | Address on File | Contingent | BTC: 0.00001987, USD: 0.01676883, USDT: 0.06976407 |
| 57ddaf49-d7c3-4c2e-b1f8-8b54ad209c7f | Address on File | Contingent | BCH: 0.00229894, NEO: 0.02424847, XLM: 1.79317499 |
| 1950102a-3a43-45eb-992e-390960883d24 | Address on File | Contingent | BCH: 0.00000024, BTC: 0.00000001, FLR: 22.72089993 |
| daa74295-4135-4683-ba57-60d4fdb92625 | Address on File | Contingent | ETH: 0.00034416, ETHW: 0.00034416 |
| 4a485edb-8e94-4d83-94a8-b28408c763ce | Address on File | | ALGO: 0.44956258, DOGE: 5, USD: 0.20177583, USDT: 0.00000001 |
| 89821cde-d026-45e4-84ab-64e3d516188b | Address on File | | BTC: 0.00002299 |
| ba14db9c-3400-4eca-8161-f9bbfad2b26f | Address on File | | USDT: 0.63611426 |
| 94dd685f-0204-43ba-9fe1-fb64ebb02593 | Address on File | | SC: 173.39454015, USD: 0.03176788 |
| ea0759db-a5a2-400b-828a-8fd1c8c19b89 | Address on File | Contingent | BTC: 0.0000002, ETH: 0.00000715, ETHW: 0.00000715, FLR: 0.21635643, XRP: 1.43192313 |
| 52bd475c-cd80-4f73-9521-2c8aea8148f6 | Address on File | Contingent | USD: 0.63857579 |
| ce9349ee-1cf8-4be1-a4a6-9e151e1cda53 | Address on File | Contingent | BTC: 0.00000006, FLR: 22.66425 |
| 739dc31f-0579-4e5c-a688-459b8cc0b711 | Address on File | | ZEN: 0.08010617 |
| b71828cf-c859-46fe-a489-69c071210c62 | Address on File | Contingent | PAY: 59.67400621 |
| 1fd3bea2-38c5-4820-a863-6110a0e652b3 | Address on File | | USD: 0.42770147, USDT: 0.20992905 |
| 6375cfb6-c520-4ce3-9c5e-59a82f935459 | Address on File | | BTC: 0.00000001, USD: 0.63818563 |
| 32838d30-e761-423b-9f97-8ab8395d095d | Address on File | | USD: 0.63843371 |
| 9e37fefd-fe66-40c1-9f1b-c2d53b3a9e75 | Address on File | Contingent | VTC: 5.53700976 |
| 076849a4-937b-400d-aacb-045c7fe6ce17 | Address on File | Contingent | USD: 0.00552228, USDT: 0.63034819 |
| ce6f1174-202a-4b81-ba75-54dfeeaf1b70 | Address on File | Contingent | BTC: 0.00000603, LBC: 17.6025484, LSK: 0.09890831, USD: 0.22027711, USDT: 0.00288498 |
| 6b8faaee-b7a2-46cc-91de-e2a62852d318 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, ZEC: 0.01923897 |
| 2cbe4add-7b58-4aa7-ab06-f833b9aba93a | Address on File | Contingent | USDT: 0.63577385 |
| 2b4b288c-47dc-4f85-b895-4202500c1391 | Address on File | Contingent | BTC: 0.00000004, ETH: 0.00034332, ETHW: 0.00034332 |
| fecd3c48-0434-4349-89cc-fb9a841e7b3b | Address on File | Contingent | BTC: 0.00002286, NEO: 0.00035187 |
| 6bcc49d9-7898-474c-a62d-4ab5a206d316 | Address on File | Contingent | BTC: 0.00000015, USDT: 0.00198531, XLM: 7.06271986 |
| 889bea8c-5514-4b1e-a1cc-11938d778f82 | Address on File | | ADA: 0.20557908, BAT: 0.79947842, ETH: 0.00000342, ETHW: 0.00000342, FLR: 0.01078871, USDT: 0.26495235, XLM: 0.99096147, XRP: 0.07140352 |
| 7b487bf2-5917-4af4-8840-b2e9c7eb839a | Address on File | | ADA: 0.9402782, POT: 170.46776487, USD: 0.00396028, USDT: 0.00012488 |
| 68b9a88c-2726-4954-8ac1-0616c623a5de | No Address on File | Contingent | BCH: 0.00002288, BTC: 0.00002288 |
| c7056445-0455-4955-9843-1f35fb656dfd | Address on File | | SC: 181.07139906, USD: 0.00441849 |
| 003dc043-62bc-45c6-abbd-7890266a8068 | Address on File | Contingent | BTC: 0.0000001, POT: 373.74647986 |
| de5aef2d-63a2-45f4-a50d-9f011f83fccf | Address on File | | DGB: 73.91712838, USD: 0.04680185 |
| 35641cd1-4170-4882-920b-044e12ff16b4 | Address on File | | BTC: 0.00000002, USD: 0.63756341 |
| 8e1741ba-08d2-4388-a226-0d7abd445bf0 | Address on File | Contingent | BCH: 0.00000028, DOGE: 8.01628442, USD: 0.05523616, USDT: 0.00079927 |
| cb3d1d2c-4f0a-423a-aae3-7bcefa98d766 | Address on File | Contingent | BTC: 0.00000106, BTT: 29920783.352, LTC: 0.00781834 |
| 78b0a18a-a27e-495b-9885-0ce179c882f9 | Address on File | | ETHW: 0.01819036, FLR: 15.1095, USDT: 0.00000001, XDN: 4000 |
| 1c799da8-66ae-4e15-ac11-dcefd1d8990a | Address on File | | GAME: 23.10436241, USD: 0.33683621, USDT: 0.00045496 |
| 138b78f1-61cd-4932-abab-219b33c75421 | Address on File | | ETH: 0.00001279, ETHW: 0.00001279, USDT: 0.61181737 |
| c3a6aad6-3fa7-4d07-a42e-83f65831cf77 | Address on File | Contingent | BCH: 0.00101455, SC: 150 |
| 9fc4778a-c6f1-4cc2-a2cf-8231734f9c6a | Address on File | | USD: 0.63798457 |
| dba53abc-908e-4c32-8496-10136cd153c3 | Address on File | Contingent | USD: 0.63793353 |
| cb2b67f7-7bf0-4be6-aadc-010d43ad5517 | Address on File | Contingent | DOGE: 0.40033262, USD: 0.60880931 |
| 24c197a4-cebd-466e-9e09-f6f2cca48842 | Address on File | | USD: 0.63786896 |
| f0b6e13f-c553-444e-a398-91c11f27f5fe | Address on File | Contingent | BTC: 0.00000757, USDT: 0.35435266, ZEN: 0.00900418 |
| 67eef2a1-deaf-40ce-b32e-2ba5440fb2f8 | Address on File | Contingent | USDT: 0.07903943, XLM: 6.23882753 |
| beae8b6e-298f-45ef-9ec0-88c61698f962 | Address on File | Contingent | WAXP: 10.95720436 |
| d6a94d82-33d9-411a-8a53-ad311ea5cc9f | Address on File | Contingent | BTC: 0.0000164, USDT: 0.18137441 |
| 54c064dd-b5ea-4c95-9d5d-9385a12f8edf | Address on File | | ETHW: 0.31122569 |
| 4d56631e-7ccd-445c-b7f8-78111bba18bd | Address on File | | ETHW: 0.31121324 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 7c6fb915-b067-4c02-b000-0413a79eb298 | Address on File | Contingent | BTC: 0.00000005, XDN: 14446.56579545 |
| 35cdf740-50fe-470c-8192-8fb0cc040eb1 | Address on File | | BTC: 0.0000002, ETH: 0.00000033, ETHW: 0.00000033, FLR: 22.4540405, USDT: 0.00050538 |
| 8923648d-58ab-4876-a393-c1e8a69c006c | Address on File | Contingent | BTC: 0.00000279, USD: 0.11342664, USDT: 0.44484179, XDN: 0.6512927 |
| 3a6105f1-056c-4667-8681-c3a1794f248e | Address on File | Contingent | USDT: 0.63502678 |
| deca9ddf-b9d6-46ed-99ed-49623e9ec91e | Address on File | Contingent | USDT: 0.63492153 |
| 221312d0-1613-4d64-811b-62b09f218a3b | No Address on File | Contingent | DOGE: 8.77999994 |
| 74a1867e-a543-47c7-85e9-85854e008d91 | Address on File | Contingent | USD: 0.63740752 |
| 875850f8-5500-47a4-a401-ce43a4819a31 | Address on File | Contingent | USD: 0.6374007 |
| 3425da03-afd2-42a3-98c2-1f8711180de5 | Address on File | | USD: 0.00000029, USDT: 0.63485312 |
| 54eeb949-6875-4b0f-acd6-d9326029040c | Address on File | Contingent | BTC: 0.00000067, ETH: 0.00032999, ETHW: 0.00032999, LTC: 0.00000546, USDT: 0.00586464 |
| 3bafe1ec-823a-495b-b634-9a958f5bb090 | Address on File | Contingent | ADA: 0.29642722, DOGE: 0.04920658, ETC: 0.00911515, LTC: 0.00414207, USD: 0.00246575, XLM: 0.37172909 |
| 40fab1cf-15e6-4b1b-a6e4-2ead84779e04 | Address on File | | ETH: 0.00034341, ETHW: 0.00034341 |
| 63a4780e-99e1-4c2d-8b28-bc1e69301af7 | Address on File | | BTC: 0.0000162, ETH: 0.00010092, ETHW: 0.00010092 |
| 00a04e3a-5275-4d62-ba26-87a9e6e674fe | No Address on File | Contingent | HIVE: 1.116, STEEM: 1.116 |
| 18a063c2-c247-4373-9dde-087f2b973fd4 | Address on File | | ETH: 0.00034378 |
| 6e4fb5b5-4a48-4e15-9efa-14dbdf7728db | Address on File | Contingent | NEO: 0.06953724 |
| 81747d37-3ac2-4940-8747-827811223eb9 | Address on File | Contingent | BTC: 0.00002294 |
| d0dddf86-8eca-4210-b668-bd8eb845d642 | Address on File | Contingent | BTC: 0.00002294 |
| 20bcf71d-708d-426e-a5fd-f89bc483b76d | Address on File | Contingent | ETH: 0.00000331, ETHW: 0.00000331, USD: 0.63112438, USDT: 0.00000068 |
| f552b47b-a1ed-415f-bf54-f2cbb29b12bd | Address on File | Contingent | BTC: 0.0000172, USD: 0.15940055 |
| 17908125-09b1-44dd-9b70-ec116a711cfb | Address on File | Contingent | ETH: 0.00034334, ETHW: 0.00034334 |
| e94e9670-8cc0-4bb0-894a-59b6229eb093 | Address on File | Contingent | BTC: 0.00000013, LTC: 0.00000546, VAL: 0.31174283 |
| 22cd33d2-e97d-4ef0-af6e-374c86221a4b | Address on File | Contingent | ENG: 200, USDT: 0.01710577 |
| 3aef30bf-fd01-48ac-aac6-2a8d024ca246 | Address on File | Contingent | BTC: 0.00000012, USDT: 0.63129572 |
| c6298997-a93f-47a3-878f-f1347ab5e53a | Address on File | | ENJ: 0.44039038, LINK: 0.05975881, USD: 0.07175138, XDN: 438.82426422 |
| 639cf7dd-1491-4695-ae75-73afb2eb24f4 | Address on File | Contingent | BTC: 0.00000002, QTUM: 0.24699926 |
| 4b1e7692-6154-4457-a298-b5e96b25d067 | Address on File | Contingent | BCH: 0.00000012, LTC: 0.00815686, XDN: 48 |
| 1c204a64-17f8-4d8b-b9b0-cf1b8cc5dd3a | Address on File | Contingent | BTC: 0.00002293 |
| d6458d4f-786b-41a4-a903-75c5430b0880 | Address on File | Contingent | BTC: 0.00002293 |
| bd4831c8-f280-49b7-9cf7-aabfdb4d1fb9 | Address on File | | TRX: 1.27685, USD: 0.4000699, USDT: 0.14542265, XVG: 1.80495012 |
| 5daab313-8ad7-44cb-838c-e3a59ccddb15 | Address on File | Contingent | ETH: 0.00034318, ETHW: 0.00034318 |
| 8e871c76-6bf2-4e69-bc15-2027b63f3f3d | Address on File | Contingent | BTC: 0.00000131, USDT: 0.59810537 |
| 8eb07718-45be-4a0a-98d8-22ccf4fd7da6 | Address on File | | USD: 0.0001618, XDN: 14456.47377037 |
| 06af7b4e-cf01-466d-bdba-27995d629944 | Address on File | | FLR: 22.66425 |
| 096f7ce5-c507-475f-b995-636e89dcf2eb | Address on File | | FLR: 22.66425 |
| 4efb5d40-0cdf-490c-8e00-0da57a675205 | Address on File | | FLR: 22.66425 |
| 59234fe9-4394-4fb0-b52b-6bea67dbc666 | Address on File | | FLR: 22.66425 |
| 69c2713c-e804-4dcd-bc87-6dafa1a87da7 | Address on File | Contingent | FLR: 22.66425 |
| 746c94d8-72c4-4219-b23b-92db726f629d | Address on File | | FLR: 22.66425 |
| 8a4bed08-6881-4cb5-a8c3-88ed0467716e | Address on File | | FLR: 22.66425 |
| a102e363-04d1-46a4-82df-f116a085023e | Address on File | Contingent | FLR: 22.66425 |
| c3f45777-bdb4-4ad6-aa51-ef079cf3dcf7 | Address on File | Contingent | FLR: 22.66425 |
| f3189649-2580-4f2a-aba9-8298c4042826 | Address on File | Contingent | FLR: 22.66425 |
| ddd95c4b-acfc-4e1e-8a9a-533369534da5 | Address on File | Contingent | BTC: 0.00000015, USD: 0.63260187 |
| ac850807-f8fe-4529-bc1d-da6dc55a4a5e | No Address on File | Contingent | DOGE: 8.76999994 |
| 29d13a87-e305-47b2-b239-2cce16babc10 | Address on File | Contingent | USD: 0.63669508 |
| f760e906-7c72-439d-880d-d882523667ee | Address on File | | USD: 0.62168812, USDT: 0.01492388 |
| 2b580a32-0a90-458f-b24f-53ea3aa0e1c2 | Address on File | Contingent | MONA: 1.54118841 |
| c2a7f3fa-f927-485b-98cc-a6d82da14762 | Address on File | Contingent | DGB: 0.198818, LTC: 0.00806408, USD: 0.00666656, USDT: 0.00007638, XMY: 13.5765829 |
| 3bcf3d7f-47dd-4af9-8f9d-58790e493813 | Address on File | Contingent | USD: 0.63656554 |
| 0c94a2c3-79f8-4fea-ae1b-5a16685c5d5a | Address on File | | ADA: 0.51931844, BAT: 0.00235294, BTS: 0.0047541, DGB: 0.00888889, LSK: 0.00001625, PAY: 39.98439979, TRX: 0.08474576, USDT: 0.00015281, XLM: 0.13342801 |
| 13ec4a1c-c231-4a7b-995f-ad524d3978f3 | Address on File | Contingent | FLR: 22.65001128 |
| 9a20580e-2c49-4572-9842-2baf86f4d520 | Address on File | Contingent | ETH: 0.00034292, ETHW: 0.00034292 |
| b7bc577e-afaa-4dd4-9c3b-07d92c444248 | Address on File | Contingent | RDD: 1591 |
| b2ac7eef-9324-4351-95f9-10f365e51b23 | Address on File | Contingent | BTC: 0.00000006, SIGNA: 510.51575209, XMY: 1782.02461538 |
| ba923271-cf72-4962-b353-026e68730c53 | No Address on File | Contingent | NAV: 16.10160169, XWC: 0.03554983 |
| e294fc70-ee6e-41d3-bb91-0a0602ac593f | Address on File | Contingent | USD: 0.31003779, USDT: 0.32498188 |
| 2cb1a670-f087-47ae-8cfa-9b546e3fbe47 | Address on File | Contingent | USD: 0.11443161, USDC: 0.333455, USDT: 0.18668262 |
| 8c2ef504-eae7-4185-a29d-e680f99d2c55 | Address on File | Contingent | USD: 0.63621992 |
| ee2fdead-899a-4d54-96c5-455797d98561 | Address on File | Contingent | BTC: 0.0000229 |
| fac566f2-a0b2-49d1-80b4-f5a09c5cbeec | Address on File | Contingent | WINGS: 334.83301817 |
| a4f3afd4-9dcc-4269-9fdc-f22f5fddb5db | Address on File | | BCH: 0.00209991, BTC: 0.00001448 |
| fe4d8809-910e-4555-910a-0f88ff7f71e0 | Address on File | | PAY: 59.45 |
| 1e08ae0c-e8aa-4bc7-b4a8-dc9d3942d020 | Address on File | Contingent | IGNIS: 60, NXT: 120 |
| 2670f764-c5a1-4675-b8da-23402e4e285c | Address on File | Contingent | IGNIS: 60, NXT: 120 |
| 00d556f4-9ad1-4312-bbb1-234fe125a324 | Address on File | Contingent | USD: 0.63599586 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 2eaddf51-f34f-46ae-ae81-ff5666e8fb77 | Address on File | Contingent | BCH: 0.00010609, BTC: 0.00000035, ETH: 0.00013987, ETHW: 0.00013987, NEO: 0.03871413 |
| 4ff21fa5-9bbb-4533-8a70-d37622afc1c0 | No Address on File | Contingent | BCH: 0.0000228, BTC: 0.0000228 |
| 66287b5a-469c-4cab-988a-dc90fe0b16cf | No Address on File | Contingent | BCH: 0.0000228, BTC: 0.0000228 |
| e7c91bed-d646-4ac7-a9d8-4548af1ee766 | Address on File | Contingent | BTC: 0.00002289 |
| ab48ccd6-42ed-4c8d-8ba6-7f3f485eff41 | Address on File | | USD: 0.00587709, XEM: 20 |
| 4206a60d-91b3-4e53-8044-33e8be590bca | Address on File | Contingent | BCH: 0.00570902 |
| e0960209-1a66-4782-bcab-9bc48b180f48 | Address on File | Contingent | IGNIS: 124.88295608, USDT: 0.01140931 |
| e78ea0a8-1540-477b-81d6-1f7ee2c48e47 | Address on File | Contingent | USDT: 0.37455495, XLM: 2.90271665 |
| 8e466b28-bb31-4930-bd16-2d778411f679 | Address on File | Contingent | USD: 0.00041742, USDT: 0.63284287 |
| 0f7ebdc4-6acf-410c-916a-ad3bb0dcf569 | Address on File | Contingent | ETH: 0.00000001, ETHW: 0.00000001, XVG: 0.00549153, ZEC: 0.01917778 |
| 2edbb1bd-c1ea-4a49-acce-d60ec7a1ef01 | Address on File | | BTC: 0.00002248, USD: 0.0075838, USDT: 0.00364945 |
| 86ae6933-97de-4278-9018-13d95a3b47dd | Address on File | Contingent | ENG: 205.07596821 |
| d5bb8884-f361-48b7-993d-8c1a608d6179 | Address on File | Contingent | DCR: 0.0350913, EXP: 1.12176195, UBQ: 1.01545346, XVG: 17.352932 |
| 87fe4fe3-4c0d-4385-9e3f-0593e72dc667 | Address on File | Contingent | USD: 0.52893428, USDT: 0.10632685 |
| cdc6ba5d-dbc7-4604-bc28-d0a98d73f00e | Address on File | Contingent | BTC: 0.00000001, POT: 373.75377619 |
| e469a24f-f485-4d09-bbea-580e886ac105 | Address on File | | USDT: 0.00536097, XVG: 157.24678177, ZEC: 0.01 |
| fc4decd4-8867-4fa9-8d70-14cf5bacf9d4 | Address on File | | ADX: 4, BTC: 0.00000003 |
| 2d2fd636-e672-472b-b67e-8e44c279cf68 | Address on File | | BTC: 0.00002288 |
| f3d4e1df-4475-41e5-aaee-59cbab5d798d | Address on File | Contingent | BCH: 0.00000007, USD: 0.22037004, WACME: 12.51348825 |
| 06e33462-72f0-43ed-800f-bf41ea26cb00 | No Address on File | Contingent | DOGE: 8.755 |
| fd05a9bc-9658-497e-b449-7a57718fa4a8 | Address on File | Contingent | USD: 0.6354851 |
| 73562618-741d-4488-87d7-af645fa457fc | Address on File | Contingent | ADA: 0.07536424, USD: 0.54487201, XLM: 0.7034982 |
| 3fed27d0-88ad-46c1-8bf7-3523b67a53ac | Address on File | | BTC: 0.00000004, FLR: 21.09238702, XRP: 0.09685644 |
| dacbeb26-c8f5-4cb2-b0bb-c38e623dc295 | Address on File | Contingent | XLM: 7.09800709 |
| 64a322f2-bfbb-4b16-a08f-1943b5e66c3b | Address on File | Contingent | LBC: 68.35694391, USD: 0.00638385 |
| b5d7a7c5-d4b1-45d2-b0bf-ed55c2e58634 | Address on File | Contingent | IGNIS: 84.63161411, LTC: 0.00272404 |
| 43bbd0e4-237e-4caa-97a5-35dcca590aa6 | Address on File | | BTC: 0.0000226, DASH: 0.00017527 |
| b4b25e47-7058-486b-8675-5ad121298e8c | Address on File | | BCH: 0.00000372, ETH: 0.00034183, ETHW: 0.00034183, USD: 0.00026827 |
| 068ebe22-b25e-4359-b20a-b3cc3cb71065 | No Address on File | Contingent | VIA: 19.8471283 |
| 29314495-7927-46bb-b622-b5729a031e72 | Address on File | | BTC: 0.00000002, NEO: 0.01429542, XVG: 265 |
| fbf54e99-cb39-4f10-938d-71b23beff30f | Address on File | Contingent | ETH: 0.00033383, ETHW: 0.00033383, USD: 0.01535366 |
| deae9b3e-42a4-4be3-a050-51f5dbfefd8f | Address on File | Contingent | KMD: 0.00000007, REPV2: 0.10063845 |
| 045982e2-1b1a-43dd-a907-cd3cebe57e0b | Address on File | | ETHW: 0.0009284, USDT: 0.63050119 |
| edcd2ece-849a-43ae-b2e4-eaf8763d5827 | Address on File | | ADA: 0.40003344, USD: 0.48842283 |
| 50686652-c6df-4cd6-83b5-4c027f089cf5 | Address on File | | ETH: 0.00000038, ETHW: 0.00000038, PAY: 6, XVG: 300 |
| eac76cb7-405a-45e3-b148-0637131b56b7 | Address on File | Contingent | BTC: 0.0000147, ETH: 0.00012204, ETHW: 0.00012204 |
| a54178fa-1aff-48b1-8ffc-5c4bacad5890 | Address on File | | USD: 0.00263716, USDT: 0.62972325 |
| 1dec681c-fe3c-4448-a448-8a4488b4b0c1 | Address on File | Contingent | BTC: 0.00002239, USDT: 0.01279664 |
| 8456935c-bdd8-4cbc-99d5-537e27ef61b8 | Address on File | | ETHW: 0.01741495, FLR: 20.97117915, USD: 0.00986708 |
| 7a2ab80a-f33d-4621-a9c1-88ab2584e8d2 | Address on File | | ADA: 1.41961773, USD: 0.00701842, XDN: 2450 |
| 49ef2095-f6b4-4056-959d-1ff2cadb3002 | No Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003, POT: 372.90987248 |
| 631ebd65-d18c-458d-9794-e35df38a6391 | Address on File | Contingent | USD: 0.00000737, USDT: 0.11822633, XLM: 5.7660022 |
| 82dbc46f-350a-484a-9d59-117c6dcf9eb2 | Address on File | Contingent | BTC: 0.00000001, USD: 0.00744207, USDT: 0.62453417 |
| eabbee4a-f999-4876-86a0-b6581df8c8e3 | Address on File | Contingent | BTC: 0.00000284, SRN: 174.96938216, XVG: 136 |
| e49fb525-9abd-4816-bdba-b67dc3554a58 | Address on File | Contingent | USD: 0.00474202, XEM: 20 |
| f896c163-0217-4dc7-a0e3-82af9b76f33f | Address on File | Contingent | BTC: 0.00000003, LBC: 68.90254128 |
| 0dfc9c4b-c3ca-4491-81ef-9f5a75193d90 | Address on File | | SYS: 5.24132072 |
| 66f90124-d4f7-4990-a0b2-8d62f762b3e9 | Address on File | Contingent | USD: 0.63471853 |
| bc0fa243-1a2f-44f1-a085-0203d069a53f | Address on File | | DFI: 1.55834831 |
| 7aec97b0-0d7f-44e3-bed4-bbf3ac3d630a | Address on File | | BTC: 0.00002232, USDT: 0.01458072 |
| 2abaf04b-f6f4-42fd-b487-cdcbf7c37fe8 | Address on File | Contingent | BTC: 0.00000001, DGB: 0.7655747, SC: 179.5122 |
| 64e2ff6d-78e9-4ced-8a23-175b53a5d541 | Address on File | | ETHW: 0.30501188, USD: 0.00972177 |
| 23cbfd19-fb0d-4f65-926b-9cf97d6fd11b | Address on File | Contingent | USD: 0.63434164, VRC: 0.24910465 |
| 15ebdd88-a620-4085-98c2-fd6c1329c441 | Address on File | Contingent | BTC: 0.00000002, USD: 0.0052, XVG: 331.00468399 |
| 887aa53c-3b6f-47f6-970c-3070bc111c96 | Address on File | | ETHW: 0.07435818, RDD: 1205.73575294 |
| 79fda62d-2c42-476c-aeff-f2f2a8b2089a | Address on File | | IGNIS: 126.92896647 |
| 76808d4e-19e0-45dc-a983-5f4bcbd5a78e | No Address on File | Contingent | BCH: 0.00349975, XDN: 10.9, XLM: 2.72980772 |
| 7c52dc76-448d-4030-bd83-49a3d1eaf9c8 | Address on File | Contingent | USD: 0.63456514 |
| f1e67c5b-f24d-4297-9458-5e9539d8ab4d | Address on File | | USDT: 0.63202228 |
| 8a56a541-bcc6-4207-8d9e-530314c5ad75 | Address on File | | BCH: 0.00000001, BTC: 0.00002284 |
| 9906c406-4a96-459a-8c6d-a12481ade71e | Address on File | Contingent | BTC: 0.00002284 |
| fd657986-15d0-4ebd-943a-5c3e6dc93c28 | Address on File | Contingent | BTC: 0.00002284 |
| c3b4c5ac-f95a-4693-aa19-3027cfd23da9 | Address on File | Contingent | BTC: 0.00000011, HIVE: 1.1056733, STEEM: 1.1056733 |
| 80b01eab-ba09-4979-ad6f-017b43df6ae9 | Address on File | | BTC: 0.00000001, USD: 0.63420257 |
| 3cef1c21-68a3-4c08-8deb-f8905c215763 | Address on File | | DOGE: 8.73925595 |
| 44d37d1d-a16b-4878-ae9b-b26ee4487f88 | Address on File | Contingent | BTC: 0.00002269, USD: 0.00408754, USDT: 0.00000001 |
| 1b0aa4dd-7c23-4e87-b485-09c6e641ce11 | Address on File | Contingent | BTC: 0.00000002, NEO: 0.06916038 |
| 284a1567-d8d1-4341-9060-b0c9d4cbe5e0 | Address on File | | BCH: 0.00000169, EMC2: 50, SRN: 100.92333598, USD: 0.00259912 |
| f73bdee6-dd4f-4df2-a57a-75fa28dd0998 | Address on File | Contingent | DASH: 0.01110008, DGB: 1.3344801, DOGE: 2.20176 |
| 105e35d9-bd74-443b-9795-2e3dc4dcf0ce | Address on File | Contingent | USD: 0.63427429 |
| 29eab17c-68ef-4375-98b3-ec1990fa95f3 | Address on File | | BAT: 2.96525158 |
| 3a9625d7-2e28-41c4-bb6e-839884c55d03 | Address on File | Contingent | BTC: 0.00000007, NEO: 0.06898792 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b24d3aae-cda3-4562-88b2-ead2f3259456 | Address on File | Contingent | BTC: 0.00000027, VTC: 5.4353375 |
| 0bac8e57-3e1e-40ab-a6a1-cb245a9442f2 | Address on File | | EDR: 14374.84159718, USD: 0.0716462, USDT: 0.13033985 |
| 9b2ebb42-9b4a-46d5-b81e-71b595cc2f28 | Address on File | Contingent | BTC: 0.0000074, XRP: 1 |
| 42d66925-20a4-492a-a87a-4605d7d70820 | Address on File | Contingent | USDT: 0.63160442 |
| 80e689ac-ea82-4f53-8590-560dcfb1b6e5 | Address on File | Contingent | ETH: 0.00005831, ETHW: 0.00005831, USD: 0.00474681, XLM: 5.82265902 |
| 8d9492f2-8b8d-4437-9f56-01df3c63cf94 | Address on File | | XVG: 333.71948221 |
| f0737ccd-f90a-4c32-949c-0867cf6534dc | Address on File | Contingent | BTC: 0.00000145, ETH: 0.00031993, ETHW: 0.00031993 |
| 2dce4030-6413-4247-b089-1da6dd4831cf | No Address on File | Contingent | DOGE: 8.73327344 |
| 2a05989a-3012-4bd6-98e9-0801d5c1bd63 | Address on File | Contingent | SC: 145.41163028, USD: 0.12506513 |
| 00186262-3417-475d-a351-c1a4c484bcfc | Address on File | Contingent | NAV: 16.0907446 |
| b623bdbb-4e7e-4d42-b5cf-c34b366a3c73 | Address on File | Contingent | NEO: 0.06248884, XLM: 0.68449918 |
| 9a9a4d8f-a2a9-4842-9e6e-1da48efb538f | Address on File | Contingent | BTC: 0.00002282 |
| ebe77e97-11b1-461f-9721-35cb3b25626f | No Address on File | Contingent | XLM: 7.08314028 |
| 9b706e1f-8c80-46e4-bdfb-93128b8dd213 | Address on File | Contingent | BTC: 0.00000002, XLM: 7.07627612 |
| 32013e87-d99c-4904-a977-efd54208c4ae | Address on File | Contingent | LTC: 0.00814129, USDT: 0.00014549 |
| 66576403-d28e-441c-af1a-892be57f4dcd | Address on File | | BTC: 0.00001809, ETH: 0.00006879, ETHW: 0.00006879, USD: 0.00361768 |
| 3325562d-baa3-4032-87c3-b99d6e9d0afc | Address on File | | BCH: 0.00007729, BTC: 0.00000006, ETH: 0.00033598, ETHW: 0.00033598 |
| 685bc41c-30ca-4af8-863c-b4e275d6be31 | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000002, NEO: 0.06908251 |
| 3952f9e9-bae8-4207-8c90-08ff4cf0c383 | Address on File | | BLK: 50, SBD: 0.025 |
| b8b038c3-5577-4321-8d20-a6e4b75e3f19 | Address on File | | USDT: 0.63116053 |
| 1bc2cd77-5fa0-43d0-9475-ca0335515bee | Address on File | Contingent | BTC: 0.00002281 |
| cf2a197c-3ae2-4593-9244-f5973c2c8002 | Address on File | Contingent | BTC: 0.00002281 |
| 0c8617b8-327a-4d74-829e-2687c982f16b | Address on File | Contingent | BTC: 0.00000012, ETH: 0.00001154, ETHW: 0.00001154, NEO: 0.06643978 |
| 4c24ec43-5839-4b66-912e-8c39b8dfad06 | Address on File | Contingent | BTC: 0.0000016, USDT: 0.58687087 |
| 1e0d879f-31c9-48d1-a206-d0e20a56e613 | Address on File | | ETHW: 0.03155256, USD: 0.5689552 |
| 60f411cd-3bc8-458c-a7e7-5c1bbe664fbc | Address on File | Contingent | BTC: 0.0000228, ETH: 0.0000001, ETHW: 0.0000001 |
| 7a429cfa-07de-4ae0-b69a-710a5175075e | Address on File | | FLR: 0.08744124, LTC: 0.00077379, RDD: 807.16347458, XRP: 0.57871694 |
| 3f618cb5-5e51-46e9-afc6-6112e7a7f145 | Address on File | | REN: 0.00105095, UNI: 0.00034142, USD: 0.63176346 |
| 662f6b8d-792a-4e81-aadd-058d818935fb | Address on File | | SIGNA: 572.2925122, USD: 0.00401931 |
| e5bcf4cf-38bf-4367-9ac9-a692ba1e2403 | Address on File | Contingent | BTC: 0.00000023, EMC2: 1, ETH: 0.0000006, ETHW: 0.0000006, GRS: 1, IGNIS: 1, POWR: 1, USDT: 0.09751694 |
| b4e6769b-3b17-4665-8c9f-d0567978d7b1 | Address on File | | CND: 575.909 |
| ab50f39a-7ade-4e61-86e0-e70084551cf4 | Address on File | Contingent | BTC: 0.00002252, LTC: 0.00000546, USDT: 0.00741526 |
| f3b233bb-8a05-4d43-b319-4cced0c00a17 | Address on File | Contingent | USD: 0.63346391 |
| 548fe04e-c052-4f41-9878-18d30f8f42b4 | Address on File | Contingent | BTC: 0.00000669, ETH: 0.00015512, ETHW: 0.00015512, USDT: 0.15905209 |
| 641ea921-2b97-4bc5-821f-e4dd6f9e397e | Address on File | Contingent | EXP: 250.11910434, USDT: 0.00810588 |
| 011986aa-fe3f-431e-8ad8-19237329d264 | Address on File | Contingent | BTC: 0.0000228 |
| cb3080a5-7db8-4133-badb-718b0648ea3a | Address on File | | OMG: 0.04182019, USD: 0.5973817 |
| cc16b45f-1b0b-49ca-bb0e-c2d5f4ea8154 | Address on File | Contingent | BCH: 0.00000239, BTC: 0.00002279 |
| 10a51ca2-3ae3-498f-b00d-cfcf81ce6f6e | Address on File | | FLR: 22.53837541 |
| 8cc75b4c-2e1e-4f1a-b87b-1ff9846871ae | Address on File | | ETH: 0.00000794, ETHW: 0.00000794, USDT: 0.61612667 |
| 0ebb1c0d-09da-4c41-8ea2-11e105716078 | Address on File | Contingent | USD: 0.63332078 |
| 54185d86-78b6-4a31-95b4-0af18eb525fc | Address on File | | BTC: 0.00001974, FLR: 3.0219 |
| fe9a3f42-6694-4f4b-9e64-c6723adb5498 | Address on File | | FLR: 7.55475, LINK: 0.00316212, RDD: 1000, USD: 0.00012278 |
| 23dedfb5-949c-4ecb-8ea2-5d7a27754116 | Address on File | Contingent | USDT: 0.63070911 |
| 103f7df8-ab79-4bb5-8faf-67265bc8514b | No Address on File | Contingent | BLK: 0.286231, DOGE: 5.22545584, LTC: 0.0032205 |
| f1bec5cd-950c-4c7f-9a18-d2a5a95f648c | Address on File | Contingent | BTC: 0.00000015, SLS: 0.15726457 |
| 4b651692-a467-48cb-954f-42559f3b71c3 | Address on File | | USD: 0.63322318 |
| 39da92fb-a6d9-4a7a-b7c9-05c002bce9c5 | Address on File | Contingent | BCH: 0.00001111, PPC: 1.551623 |
| 13ffc13e-e9ad-450e-b627-caa94d4eac3f | Address on File | Contingent | ARDR: 5.2222852, BTC: 0.00000035, STRAX: 0.44577113 |
| be4f76c6-0d3c-43d6-a148-1a2c29264580 | Address on File | | ETHW: 0.01878334, SIGNA: 537.15885936, USD: 0.00380059 |
| b9a725ae-cc72-4758-816d-763497d154ff | Address on File | | BTC: 0.00000011, CBC: 450.06375978 |
| 1c314b95-f538-4b65-8df1-7c4fdab824b6 | Address on File | | BTC: 0.00000987, USD: 0.15113522, USDT: 0.20696439 |
| 9525c651-553b-4596-83ee-05e52ad1f92f | Address on File | Contingent | BTC: 0.00002114, LTC: 0.00000546, USD: 0.04540879 |
| c19bb1d2-7db8-4b84-92ef-adc4c1b629e6 | Address on File | Contingent | USD: 0.63304594 |
| db97652b-def6-43c7-a7c5-4d7bfaffacdd | Address on File | Contingent | BTC: 0.00000277, USD: 0.0074837, USDT: 0.54639788 |
| d5206f1e-2956-4cc6-9c20-6fca34d9dad6 | Address on File | | BTC: 0.0000017, USD: 0.57928478, USDT: 0.00047832, XMY: 145.26940428 |
| bcb65215-da0c-4700-9ef9-3d3671d380cc | Address on File | Contingent | LTC: 0.00813133 |
| 2c49b968-2857-4fe1-a5bc-93d74e462ca5 | Address on File | Contingent | USD: 0.63290246 |
| b12b2ea0-711a-4e99-a5e7-ae83deb5ca7d | Address on File | Contingent | USD: 0.63288231 |
| 4f5d2ed9-a378-4d2a-b1bc-b87ff160cf0c | Address on File | | USD: 0.6328319 |
| 8f068137-f7d5-4778-a0a4-234b654bb4c9 | Address on File | Contingent | BTC: 0.00000003, VTC: 5.48062808 |
| 88f58795-a815-421e-81c4-da4fe73163c5 | Address on File | Contingent | KMD: 1.35656812, ZEC: 0.00708061 |
| d18d2ed9-110b-4564-9191-6b5ce9c700aa | Address on File | Contingent | BTC: 0.00002271, ETH: 0.00000097, ETHW: 0.00000097 |
| b821b253-af25-4f13-a880-32b7b54d20ad | Address on File | Contingent | BAT: 2.95791115 |
| 6e51eed2-1df4-4d19-9318-cae2d083fac6 | Address on File | | ETH: 0.00027679, ETHW: 0.00027679, USD: 0.1189774 |
| c54f4b5b-dc62-4375-9546-5cd66df18614 | Address on File | Contingent | USD: 0.63266922 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| c8a729e8-200e-4695-9083-72411b8103a0 | Address on File | Contingent | USD: 0.60286272, USDT: 0.02968115 |
| cf0de116-a803-43d7-be73-015a210436e6 | No Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, XLM: 1.0088296, ZEC: 0.01634413 |
| df732130-3125-4dbc-bc0e-19374744997f | No Address on File | Contingent | BLK: 0.65724539, PPC: 0.432508, RDD: 1122.975 |
| cb5a63f0-03cd-405e-a7dc-80c7d65fb1c3 | Address on File | Contingent | BTC: 0.00001342, USDT: 0.2587405 |
| 5771939d-7965-406a-88b9-55c6372f306d | Address on File | Contingent | ETH: 0.00034084, ETHW: 0.00034084 |
| 48325e83-32d7-472c-8071-684130c26f7c | Address on File | | BTC: 0.00002277 |
| 550cfab7-1797-46a8-9a9b-71c4a7e8853f | Address on File | Contingent | BTC: 0.00002277 |
| 381dc315-ca3b-4c84-b155-24846471cec6 | Address on File | | ETH: 0.00000001, ETHW: 0.00000001, USDT: 0.63003313 |
| 4461db2e-40c8-4048-957b-bc00271dfedd | Address on File | Contingent | USDT: 0.63000622 |
| 9fbf3215-8c87-4fe3-af07-aec48ffbaf96 | Address on File | Contingent | BTC: 0.00000225, GEO: 0.1, LBC: 1.02, LSK: 0.1, POWR: 2.9295555, XVG: 0.2 |
| 3351db8e-0a85-42f7-80cd-b2157145c4d0 | Address on File | | USD: 0.6324519, ZIL: 0.0000001 |
| 2be01093-1d10-43aa-b8b5-db9afdca4c77 | No Address on File | Contingent | BCH: 0.00348417, BTC: 0.00000004, XLM: 2.71765531 |
| 399f0dd4-6239-4eef-a7d9-eb1b1f3eb10c | Address on File | Contingent | ENG: 201.39807494, SC: 0.00027328, USD: 0.00804711 |
| 5c937403-ceac-4ad6-982f-a6acf46edb26 | Address on File | Contingent | BTC: 0.00000002, VTC: 5.47944977 |
| 3350420f-b6f9-409e-89a5-14ca5b50ad0d | Address on File | | BCH: 0.00002267, BTC: 0.00002267 |
| b1a9fdef-d92a-4dc0-b981-f67d6a0a6e79 | Address on File | Contingent | BTC: 0.00002276 |
| b1a24fad-455d-4b4d-a314-b9845d99edc3 | Address on File | Contingent | BTC: 0.00000708, DOGE: 6 |
| b58b4887-0390-4fd2-807c-20a21354e298 | Address on File | Contingent | USD: 0.6322588 |
| bb7ce99c-2bc9-429f-9dac-bfaa0f34dab2 | Address on File | Contingent | BTC: 0.00000397, USD: 0.52194018 |
| a536ec6e-0bd0-4906-a129-5ece317ec942 | Address on File | Contingent | NEO: 0.06898056 |
| 91ba824d-4388-44f0-81c0-5683895a1239 | Address on File | | EXP: 0.10690574, PART: 1, USD: 0.00843251, VRC: 7 |
| e60c9008-4d09-4693-af3c-c7b5c6f07c63 | Address on File | Contingent | ADA: 0.51876368, ETH: 0.00001581, ETHW: 0.00001581, OMG: 0.4179897, USDT: 0.00289348, XRP: 0.11640342 |
| a7fdb4bb-f128-435f-803d-1236882eb928 | Address on File | Contingent | BTC: 0.00001496, USDT: 0.21568411 |
| 8d666ae5-07e1-4b5d-8c49-a3107c0410b9 | Address on File | | BCH: 0.00000081, BTC: 0.00000081, USD: 0.00321964, USDT: 0.60392149 |
| 8de5c5f4-7603-49d4-9f6d-db4e7f7b115d | Address on File | Contingent | USD: 0.00595846, USDT: 0.62368651 |
| 694e049a-3e6c-4568-b926-07c30e371825 | Address on File | | USD: 0.63200563 |
| fb925553-544a-438c-98cd-44fa687b84b4 | Address on File | Contingent | USD: 0.63195522 |
| fe83174e-f0b1-40d2-8018-6c9323794f63 | No Address on File | Contingent | BTC: 0.00000002, SC: 180.39625451 |
| fac10fc7-afb1-4160-aa43-b5567311898e | Address on File | | BCH: 0.00000126, USD: 0.63148079, USDT: 0.00031109 |
| 7a804125-4fcd-433d-8e8b-3ede07c01eab | Address on File | | USD: 0.63193238 |
| 82ac9c8b-48de-4016-92cb-b4b21fdb8a3d | Address on File | | ETHW: 0.30840951 |
| cb4fde1f-f610-435b-8379-a2132f8650c5 | Address on File | | USD: 0.00546173, USDC: 0.62456884 |
| 29879174-d4a0-4d9b-aa50-8d01faeca96a | Address on File | Contingent | USD: 0.63189209 |
| 2de97767-e67a-4876-9f4b-0f4aed6ad37f | Address on File | Contingent | BTC: 0.00001893, USD: 0.10599552 |
| bff2a782-d30d-4864-b446-ee53155f712c | Address on File | Contingent | ETH: 0.00000001, ETHW: 0.00000001, USDT: 0.62932738 |
| 779e57c7-9b96-4ca0-be46-f1733fb6fb91 | Address on File | Contingent | BTC: 0.00002274, USDT: 0.00002783 |
| 43aef979-9b4e-44b4-a256-3ff1d0c9948d | Address on File | | BTC: 0.00002274 |
| 43d6455d-29b1-47ae-93a6-94fcc9c2799c | Address on File | Contingent | BTC: 0.00002274 |
| fef57871-57e4-442c-ad75-dacb38b733a0 | Address on File | Contingent | ETH: 0.00034036, ETHW: 0.00034036 |
| b50ac281-8611-44fc-a62b-53b9d6497745 | Address on File | | FIRO: 0.22240156, USDT: 0.23949387 |
| 23ca245f-b552-4126-aceb-555ea478a537 | Address on File | | HBAR: 1, USD: 0.57678647 |
| f0f667d2-31ee-43ea-b4e7-4d4a9b27a520 | Address on File | | BTC: 0.00000259, USD: 0.55963327 |
| bd408520-79fa-4258-9411-9e2b06129fcf | Address on File | Contingent | ADA: 0.00055381, FLR: 6.08804229, THC: 209.22872727 |
| 04a46ef6-e37b-456f-89de-7571f42ecb79 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.05429801, VTC: 5 |
| fffac6c6-ae7c-45ae-9642-27a796d5956f | No Address on File | Contingent | BCH: 0.00000032, MONA: 0.9975, PIVX: 0.9975 |
| 9d754e6d-a1b8-4252-a5bf-f883862cd398 | Address on File | Contingent | USD: 0.14553559, USDT: 0.48407139 |
| 87b155a8-6d4c-4a27-8638-63417c5e658b | Address on File | Contingent | BTC: 0.00000001, PINK: 6312.17880276 |
| 077e6c01-43c0-47b7-a701-d60052e8e702 | Address on File | Contingent | FLR: 0.00000188, PAY: 10, USD: 0.52447538, XRP: 0.00001242 |
| 1f50119b-25e0-415c-9b36-f4f422e00e3e | Address on File | Contingent | BTC: 0.00000103, NEO: 0.05706983, USDT: 0.07949216 |
| 6440125e-df43-4093-8693-496edbff82c4 | Address on File | | BCH: 0.00000003, BTS: 73.42332228 |
| 4638c26b-50b3-4a69-996d-f0eb34e15c9f | Address on File | Contingent | USD: 0.00829926, USDT: 0.62064567 |
| f2b003d5-5db1-46cf-84db-c51a77c0e939 | Address on File | Contingent | ARDR: 0.0004025, BCH: 0.00020335, USD: 0.60411753, USDT: 0.00459182 |
| 41d3d915-1b1c-431e-85fb-61ece6669541 | Address on File | Contingent | ATOM: 0.00602986, LINK: 0.03337843, SRN: 200, USD: 0.00456526, WAXP: 0.04641358 |
| c4bbc627-8782-4cba-a8ea-7d4d1b6175db | Address on File | Contingent | LTC: 0.00383069, XLM: 3.7229571 |
| f71c4dd8-14ca-4bd5-9721-529cac8293da | Address on File | Contingent | BCH: 0.00000011, BTC: 0.00000002, XVG: 332 |
| 885fad93-7f66-45cb-9574-5a1644cc729f | Address on File | Contingent | ADA: 0.98843243, IOTA: 0.38853926, USDT: 0.19851035 |
| 3a52c10b-b1a6-43b6-9280-335d4105ef73 | Address on File | Contingent | ETH: 0.00033993, ETHW: 0.00033993, LTC: 0.00000546 |
| b87ff311-d4e7-495f-9efc-91ab3e04676d | Address on File | Contingent | PAY: 59 |
| 2c9ba73e-40bb-46e8-8c25-fecf9a259f85 | No Address on File | Contingent | USD: 0.63126178 |
| bc1984d0-f349-4d78-ad59-045f9649ab2f | Address on File | Contingent | BTC: 0.00000354, ETH: 0.00008404, ETHW: 0.00008404, USD: 0.29161928, USDT: 0.08497134 |
| 2d699fce-bf8e-405b-a7c5-5a4ed9ed59b7 | Address on File | | ADA: 1.4432284, ETH: 0.00002388, ETHW: 0.00002388, USDT: 0.05817358 |
| c61df80d-7455-4f09-b857-fcdeda600fb4 | Address on File | Contingent | BTC: 0.00000003, NAV: 16 |
| e5486b75-6536-4382-9499-eb5c0e5dcbd5 | Address on File | Contingent | ENG: 31.58362459, ETH: 0.00000175, ETHW: 0.00000175, FLR: 18.86348132 |
| c0e176af-8bba-445c-8f66-02cfecc03f41 | Address on File | | BTC: 0.00000005, LTC: 0.00000546, XLM: 7.03108551 |
| 3bb9b073-8623-46fa-a44e-c275df925a0f | Address on File | Contingent | BCH: 0.00019921, ETH: 0.0003106, ETHW: 0.0003106, USDT: 0.03231228 |
| 3a2d3d90-6ca3-4bf0-bc3a-c5105ed1dbdb | Address on File | Contingent | BTC: 0.00000063, USDT: 0.37044671, XVG: 127.181 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b73a16fb-f112-490c-bdf4-acbe2822f274 | Address on File | Contingent | VTC: 5.47306348 |
| 0a241195-7ae0-45cb-b193-812114a455d0 | Address on File | | ETHW: 0.307959 |
| 901e6a5d-e945-46e2-a2eb-45ca665ac70c | Address on File | Contingent | USD: 0.63099158 |
| 411a4e6b-b94a-491f-9257-df548e6b040b | No Address on File | Contingent | USDT: 0.62847043 |
| a4f218b3-15ba-4882-b4c1-a1983e0e2623 | Address on File | Contingent | BCH: 0.0000003, BTC: 0.00002271 |
| 36476ac3-383a-44a6-8591-c77758c53b4e | Address on File | Contingent | USDT: 0.62842 |
| 15daf60f-83a9-4210-a631-d6b911326de2 | Address on File | Contingent | USD: 0.63092592 |
| 87d5ff1f-5819-40c7-b30a-0fc04e3c07da | Address on File | Contingent | BCH: 0.00002262, BTC: 0.00002262 |
| 88a0743c-f3cd-4e3a-83bf-5e33eeaa6024 | Address on File | Contingent | BTC: 0.00002271 |
| 5e0844e7-1071-4503-ac27-05b479633282 | Address on File | | ETHW: 0.00000001, NEO: 0.02369943, PAY: 38.66327024 |
| ed558200-6ac3-4689-b3d3-a7f4e19b7962 | Address on File | Contingent | BTC: 0.00001517, USD: 0.20943405 |
| 24c438a2-57c0-443b-888a-aefd47cc470a | Address on File | Contingent | FLR: 22.45081533 |
| 27763a31-305c-4eec-ad6b-6684dd617c25 | Address on File | Contingent | DCR: 0.01871195, MONA: 0.19029376, USD: 0.22659349, USDT: 0.00003125, XVG: 9.966629 |
| 6ede819c-f9f0-4e84-a194-71f37fe3aa1a | No Address on File | Contingent | BCH: 0.00000006, BTC: 0.00000006, SBD: 0.015, XLM: 6.5020007 |
| abf34a11-f544-4c82-9371-762d0974d60c | Address on File | Contingent | BCH: 0.00000002, ETH: 0.00000002, ETHW: 0.00000002, OMG: 0.35453134, USDT: 0.32408981 |
| 182b35fd-0a32-40c7-bb95-26bf1f70a9b8 | Address on File | | BTC: 0.00000066, FLR: 21.71353761, USD: 0.00231777 |
| 3c8b0b25-943d-4b25-ac33-c7bfeacc5811 | Address on File | Contingent | IGNIS: 120, USDT: 0.03066603 |
| 1f1ed9dc-45cf-46c2-9533-1afd545a8e2e | Address on File | | USD: 0.63076053 |
| 7f1aa58b-bf8d-4be8-a1ac-77071bd20481 | Address on File | Contingent | NEO: 0.06693459, USDT: 0.0172289 |
| 442463da-c533-4cb1-9a7a-45d15ea7b66d | Address on File | | USD: 0.00452854, XLM: 6.99691312 |
| f7372a19-39fd-4f65-a79d-c2f416cdddeb | No Address on File | Contingent | DOGE: 8.68799995 |
| ce7b978b-6632-4ede-8822-808b15ff6b87 | Address on File | | ETHW: 0.00842185, USD: 0.61347702 |
| 04cfeb4f-ac66-4fd7-8adb-65e23e23d060 | Address on File | Contingent | DGB: 78.84102358 |
| 66516fbf-e7e3-4d01-9797-5f0fea99ff37 | Address on File | Contingent | USD: 0.63071148, USDT: 0.00000004 |
| 002d8c8c-c905-41ef-8e81-85577dc2ae5f | Address on File | | BCH: 0.00000219, NEO: 0.06878874 |
| a48c74f8-cffc-4e2a-be23-016924599212 | Address on File | Contingent | USDT: 0.53719326, XVG: 48.07452888 |
| 7c7c8e6d-8a84-446e-9960-2ca8a04f0fab | No Address on File | Contingent | MUNT: 1138.6374318 |
| e802523f-33de-45d0-af78-a2bf1ec077e0 | Address on File | | BTC: 0.00000155, ETH: 0.00001636, ETHW: 0.00001636, PAY: 51.93692214, USDT: 0.00150402 |
| 18fb79d5-9fcb-4d7d-aa4e-46e497633e05 | Address on File | Contingent | BTC: 0.0000227, BTS: 0.00002564 |
| d013c664-bf96-4687-a02b-783d739108ba | Address on File | Contingent | BTC: 0.0000227 |
| 04277fbc-e250-49df-8f5a-4a037821fcf2 | Address on File | | BTC: 0.00001776, XDN: 3115.70485227 |
| aab42b28-36d3-4a59-9c2b-d825f347667f | Address on File | | AMP: 58, BAT: 0.0000001, ENJ: 0.0000004, ETH: 0.00002322, ETHW: 0.00004783, GRT: 0.38794607, SC: 102.7874497, USD: 0.00236503 |
| f005e0a9-851e-4353-af06-8ac65972b1f0 | No Address on File | Contingent | ARDR: 8.02252606 |
| 2f2f3604-2c19-4220-a514-b46743db5ce0 | Address on File | | ADA: 0.48886427, DGB: 2.16, FLR: 0.14632949, USD: 0.00473229, XEM: 0.32798786, XRP: 0.96846018 |
| a9de3706-1f20-4106-86d8-09d89112e0ad | Address on File | Contingent | ETH: 0.00033972, ETHW: 0.00033972 |
| d7e63677-54da-4bdf-a138-368ba24b21e1 | Address on File | | BTC: 0.00000546, NEO: 0.05224058 |
| e38656cc-ec30-4cca-98e2-7c142526c4a1 | Address on File | Contingent | USD: 0.63044436 |
| 6a9d49fc-8813-4da2-9e5e-0d70b186eb5c | Address on File | Contingent | BTC: 0.00000001, USD: 0.6113062, USDT: 0.01875427, VTC: 0.00000004 |
| 5a90638a-4db5-4719-9af4-f54edb0e9826 | Address on File | | USDT: 0.62789027 |
| 1eeac378-dc03-4c1a-9f64-8970aa7ae866 | No Address on File | Contingent | BCH: 0.00006102, BTC: 0.00000002, SC: 178.01177599 |
| 81de8b94-14d1-4cf6-99b2-7de6b904de8e | Address on File | | ETHW: 0.30696633, USD: 0.00138643 |
| d5333c41-b0e2-4749-b523-5e2a88560f53 | Address on File | | ETH: 0.0000001, ETHW: 0.01, NEO: 0.05645839, USD: 0.00001601, WAXP: 1.55815019, XEM: 0.0489508, ZIL: 0.00000001 |
| d4ecd85f-f428-428b-8abb-174a4cc44e0d | Address on File | Contingent | BTC: 0.00002269 |
| 082db672-4368-4e88-bbf5-8e07b389d067 | Address on File | Contingent | ENG: 65.06575298, FLR: 15.21863859, XRP: 0.00231767 |
| 5826b9cf-e999-432e-9575-06aac8bcd0fd | Address on File | Contingent | USD: 0.630325 |
| e38d8deb-f462-45f0-b4b1-5f36e6bbe6a4 | Address on File | | BTC: 0.00000003, NAV: 15.97671026 |
| 4d70a763-b4b1-4e78-96d9-5c70d426658e | No Address on File | Contingent | BCH: 0.00313312, BTC: 0.00000003, SLS: 0.03414962, XLM: 1.6077532 |
| e8859f4b-d5a7-403d-b2be-1ab123acd656 | No Address on File | Contingent | DOGE: 5.30077, OK: 2.80875, SLS: 0.05723009, VRC: 0.167542 |
| b7b23c88-5ad4-4b83-8b28-b0d3837aa4d7 | Address on File | Contingent | USD: 0.63018211 |
| 4f0cf935-799f-4406-ab94-37f53afea365 | No Address on File | Contingent | BCH: 0.00002259, BTC: 0.00002259 |
| 603d9f46-3bc7-47e6-8d1b-822208d49d6f | No Address on File | Contingent | BTC: 0.00002268 |
| e10c559a-b19a-43dc-aed2-038587f0632b | Address on File | Contingent | PAY: 58.88058053 |
| 0ceee69a-0eaf-427a-af01-96593ff75ac1 | Address on File | | EMC2: 50, POT: 100 |
| 44102dbf-eb19-4b48-bd29-f1f4966d479c | Address on File | Contingent | RVN: 30 |
| 48dd2911-6840-4ba0-a3ff-752a4b251997 | Address on File | Contingent | XEM: 20 |
| dcccdc82-bac7-40e5-8e32-e0a97e7148b6 | Address on File | Contingent | XEM: 20 |
| edc0e620-83aa-447b-a139-108920dec2a8 | Address on File | | XEM: 20 |
| f9db59e1-6294-4527-be96-7656591b5cab | Address on File | Contingent | XEM: 20 |
| 3665d888-e542-4d46-babe-2fbcfddef5c9 | Address on File | | ADA: 0.283845, GLM: 0.44544771, NEO: 0.0039113, USD: 0.39177845, XVG: 0.9 |
| 22ed9ace-7edb-4c22-9193-e1183ef68c42 | Address on File | Contingent | RDD: 1574.95197674 |
| bc0735ee-8ad3-4ce2-a340-76587e8ccbad | Address on File | Contingent | ETH: 0.00000001, ETHW: 0.00000001, USDT: 0.62744952 |
| b9f39470-3d8f-4c7f-bd3d-764bdc41382e | Address on File | | USD: 0.62996751 |
| 50a129b4-0b94-4f49-b24b-9d96d90336b6 | Address on File | Contingent | BCH: 0.00136753, BTC: 0.00000002, RDD: 954.01150943, XLM: 1.06667446 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 4049d4be-dddc-4b63-a711-f6a63b3de34d | Address on File | Contingent | USDT: 0.6274207 |
| dd1616b0-d206-4bef-b9eb-f27bd3d6f075 | Address on File | | ADA: 0.18043002, ETHW: 0.27518422, USDT: 0.00000001 |
| 3a65cc55-2aa9-42f1-aa2f-9da8d1e2792d | Address on File | Contingent | BTC: 0.00000571, USD: 0.47128147 |
| 1b08ce55-a10a-4739-947e-89d68753ae38 | Address on File | Contingent | BTC: 0.0000001, FLR: 22.31758117 |
| 0cac65fa-3707-40ef-8f7c-6bdcfe4335b7 | No Address on File | Contingent | XLM: 7.03774423 |
| d0aad39f-ad5f-481a-a64c-37ddf25635b9 | No Address on File | Contingent | ZEC: 0.019 |
| 1d5cae2d-3bf3-4926-9570-17c0bc2deab4 | Address on File | | BTC: 0.00001026, ENJ: 1 |
| 9092bdb4-e805-4d9e-a015-1e4154443e0a | Address on File | Contingent | BTC: 0.00002267 |
| 44cd037f-4e98-4e3c-be1f-d3afa76c638d | No Address on File | Contingent | BLK: 0.1696754, DASH: 0.00466477, DGB: 36.18624, FTC: 1.9055745, LTC: 0.00179 |
| 86a70027-bc00-4a1f-939b-76b3575a8ac0 | Address on File | Contingent | USD: 0.62973143 |
| 53806574-e1f9-4618-969a-5f0eda3c5248 | Address on File | Contingent | USDT: 0.62720949 |
| 25f69c31-a159-41c5-ae6f-d365ca9bcdb7 | Address on File | | BTC: 0.00001629, ETH: 0.00009544, ETHW: 0.00009544 |
| fa505676-636a-4ef5-bd18-51294d80d723 | Address on File | Contingent | BTC: 0.00000005, USDT: 0.62579085 |
| 9ec11cb4-7b39-497e-8dbb-67cefcb02fa2 | Address on File | | BCH: 0.001, ETH: 0.00027926, ETHW: 0.00027926 |
| 10161931-0e00-4f33-8120-4341d375a41d | Address on File | Contingent | BTC: 0.00000563, FLR: 16.84201293 |
| 5238fd31-4714-4d4e-929a-83a3b916e5f0 | Address on File | Contingent | BTC: 0.00000112, FLR: 15.17022911, XRP: 0.40192674 |
| 9944c4cd-3de7-4733-969c-d18c733d953d | Address on File | Contingent | BTC: 0.00002249, ETH: 0.00000261, ETHW: 0.00000261 |
| c6958336-9295-4301-8446-0e014917a694 | Address on File | Contingent | USD: 0.62959605 |
| 81fc667d-9b67-4b47-a543-fa804a0deb22 | Address on File | | USDT: 0.62702481 |
| 870fcfaf-dbc1-4812-91c0-3733fabd859a | Address on File | Contingent | BCH: 0.00002257, BTC: 0.00002257 |
| 7ccee397-3545-4d0a-b557-41f9df7ffd5e | Address on File | Contingent | BTC: 0.00002266 |
| dd1db424-4850-438e-a211-b5681692a199 | Address on File | Contingent | BTC: 0.00002266 |
| fd7a607a-38f1-4baf-abdd-06aee0ea3534 | Address on File | Contingent | BTC: 0.00002266 |
| 764eff4f-5fd0-41db-b5a6-d446e1b93106 | Address on File | Contingent | NEO: 0.06868667 |
| 07779922-3924-43fd-8a0d-501cdaeb2668 | Address on File | Contingent | SG: 62.886358 |
| 01b16a61-49f9-4d3e-ab95-5879012d1186 | Address on File | Contingent | XLM: 7.03334503 |
| 34bf75ae-a9a3-48b3-a5b4-d6b35bd32435 | Address on File | | DGB: 0.00059425, ETH: 0.00000001, ETHW: 0.00000001, USDT: 0.62692365 |
| c8cfbbec-4fc0-48a1-b757-15cf127314cb | Address on File | Contingent | USD: 0.58767649, USDT: 0.04161099 |
| cb7addb3-ffdc-4b8c-aee6-98355b7142bb | Address on File | Contingent | ARDR: 7, BTC: 0.00000285 |
| 816e1588-d524-4c57-925b-2410bcdbcf94 | Address on File | Contingent | BTC: 0.00002265 |
| 891ca002-1246-425c-884f-e5fee483b386 | Address on File | Contingent | BTC: 0.00002265 |
| 17c9e90c-2956-4762-ab5d-8322f3873154 | Address on File | Contingent | BTC: 0.00000338, ETH: 0.00015152, ETHW: 0.00015152, FLR: 0.08867182, XRP: 0.58686139 |
| b9b46964-92cc-4321-99b0-76367c67679a | Address on File | Contingent | USDT: 0.62661736 |
| ca5e4515-2b70-495b-831e-51a77e127aaf | Address on File | | BTC: 0.00001457, USDT: 0.00000001, XTZ: 0.24565 |
| 7a80b43a-5dbe-458b-ad03-a26f4ba763d5 | Address on File | | BTC: 0.00000099, ETH: 0.00019249, ETHW: 0.00019249, USD: 0.00771246, USDT: 0.23569771 |
| 104f828c-5f67-4b88-a4bb-635a148c130f | Address on File | Contingent | USD: 0.62910329 |
| 7ff7c6ab-a625-474e-82f4-c4eefe49cf80 | Address on File | Contingent | LTC: 0.00000546, USDT: 0.62616232 |
| 5beb1c44-d76f-4e17-a5ab-f0db4cf000e7 | Address on File | | ETH: 0.00000057, ETHW: 0.00000057, FLR: 15.1095, IGNIS: 5, NXT: 10, USD: 0.00793094, XVG: 75 |
| acd6e3aa-69d2-4fbc-ac90-015048307775 | Address on File | Contingent | XRP: 1.4676007 |
| 0fd6961f-41ae-4f6b-b0f4-ddafb8d531aa | Address on File | Contingent | BTC: 0.0000224, USDT: 0.00667735 |
| 88656002-1130-4a4e-a8e6-1ede7b551816 | Address on File | Contingent | BCH: 0.00000059, BTC: 0.00000059, NMR: 0.04490774 |
| 95d37dcf-a5c9-4472-9e41-ce41e2c0f251 | Address on File | | BCH: 0.0056466 |
| b0dff80a-9250-4a8c-aa66-339f2f9b78cd | Address on File | Contingent | BCH: 0.00561153, BTC: 0.00000014 |
| f1d4eb61-27f1-40ea-8431-156c26c2d97f | Address on File | Contingent | HIVE: 1.06566404, STEEM: 1.06566404, ZEN: 0.0025456 |
| 33626a5d-f1c0-4787-b5d3-77996466d8f3 | Address on File | | BTC: 0.00000001, USD: 0.44092896, USDT: 0.1869159 |
| 9ba4d98e-c549-40f0-b24a-328a810fce3f | Address on File | Contingent | USD: 0.62885345 |
| 75704c57-57fd-4c48-bc7f-b0f11edd505a | Address on File | | BCH: 0.00000005, BTS: 60.80742474, XRP: 0.24707496 |
| 3f6e5bd9-1353-4f56-8ae9-848001324a27 | Address on File | Contingent | USD: 0.62883769 |
| ac810516-ba1b-4c35-b351-b1e655484080 | Address on File | Contingent | BCH: 0.0056458 |
| 52c52a66-b0b3-4011-8b06-e34cec30ece8 | Address on File | Contingent | USD: 0.62881247 |
| 715129ee-ddfa-4ddd-b10e-7427e64d8112 | Address on File | Contingent | ZEN: 0.07888686 |
| a7e641d7-a1b5-4e43-ac84-1fe94b4c036b | Address on File | Contingent | XLM: 7.02523302 |
| ed407c89-f328-4ea9-8b61-ab4f9e7bfa3f | No Address on File | Contingent | DOGE: 8.66 |
| a0fbc364-0a76-417c-9111-7da2ca643977 | Address on File | Contingent | BTC: 0.0000071, LTC: 0.00000546, USDT: 0.4293028 |
| 437cdb50-4c6e-4c93-97e7-5aa294abb47b | Address on File | Contingent | ADA: 0.00000096, BTC: 0.00002263 |
| a627f47f-c2df-455a-afa0-3910c5f46b64 | Address on File | | BTC: 0.00002263 |
| f108f798-dcbb-4d79-a7a8-a8887a8162dd | Address on File | Contingent | BTC: 0.00002263 |
| 42b384ec-2c13-408e-9c69-041bf5603b4c | No Address on File | Contingent | BTC: 0.00000001, EMC2: 15.00000011, IGNIS: 5, NXT: 10, THC: 50, XVG: 172.2987084 |
| 21317f2d-c8ca-4521-9e6d-317c59a7640a | No Address on File | Contingent | DASH: 0.00171844, DOGE: 0.9999, MUNT: 0.3379, NAV: 0.55584475, SYS: 3.8164 |
| f8dceae0-7ad5-4063-804f-b08c795046e3 | Address on File | | MYST: 0.97758978, NAV: 10 |
| ba0993e7-d824-4768-98a1-4eaef2e8780c | Address on File | | BTC: 0.00001787, XDN: 3000.59836207 |
| 05d991b9-f661-431d-80b3-79f6bd04dd5f | Address on File | Contingent | HBAR: 3.00196213, USD: 0.46405123 |
| af7d928b-2f00-400c-88ba-d42888c5febb | Address on File | Contingent | BTC: 0.00000002, ZEN: 0.07878545 |
| 3ee4525c-f905-4508-9a76-ef55a53cc6d6 | Address on File | Contingent | USD: 0.62855207 |
| 629a5912-c699-47c4-942e-bf327972cd8f | Address on File | | ADA: 1.71638 |
| a9b11877-6631-4f93-9ee2-b5fabbbbd9b3 | Address on File | Contingent | BTC: 0.00000597, ETH: 0.00024929, ETHW: 0.00024929 |
| 4c940d4e-9c8c-49a9-bbbd-43fc5f359702 | Address on File | Contingent | NXT: 224.44154442, USD: 0.00006406, USDT: 0.00000833 |
| da8164c0-939d-4d5c-8d56-7494d52dc466 | No Address on File | Contingent | BCH: 0.0056427 |
| 1c072b94-8c47-4927-ba9b-8ec077f2f976 | Address on File | | USD: 0.62847526 |
| f4df1f43-e542-496e-a8dd-12e48e1ddfee | Address on File | Contingent | BTC: 0.00001625, ETH: 0.00009537, ETHW: 0.00009537 |
| 32865de1-b688-496b-ab77-7c3a15d70d16 | Address on File | Contingent | BTC: 0.00000006, USDT: 0.62427995 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 423744ec-3924-4377-b1f2-c7b49c6a615b | Address on File | Contingent | USDT: 0.62593129 |
| 0d7d4c42-1a7e-4e45-baea-739d20b94888 | Address on File | Contingent | BTC: 0.00002262 |
| ad52030c-b1e7-490a-ad41-b310263f01fc | Address on File | Contingent | USD: 0.62839398 |
| 84ca5e28-5f35-449e-84a0-05e40504e106 | Address on File | Contingent | LTC: 0.00807289 |
| 6aabd709-32c3-4518-8b97-1058bb3f3903 | Address on File | Contingent | BCH: 0.00000024, IGNIS: 22.08825058, NEO: 0.05650929 |
| 7eaae113-692b-4e42-9a50-2519e4cceff8 | No Address on File | Contingent | DOGE: 0.00000001, FIRO: 0.11953712, LBC: 0.00000001, PPC: 0.45261733, RDD: 0.00000001, SIGNA: 0.00000001, SLS: 0.00000001, XMY: 753.781576, ZEN: 0.0254361 |
| 4513d3d2-5d3c-4c39-8286-614b2a72f38d | No Address on File | Contingent | BCH: 0.00000007, XLM: 7.02000702 |
| 07644766-173e-4865-85db-202812373fef | No Address on File | Contingent | XLM: 7.02000702 |
| 1558f5eb-6371-4c37-b9a2-d6b018d96d7e | Address on File | Contingent | USD: 0.00750001, USDT: 0.61829997 |
| f10dd0e8-a352-4461-9369-863038391d95 | Address on File | Contingent | NEO: 0.05, POT: 100 |
| 8aba98ac-860f-42b3-a9f3-d25713dbdb96 | Address on File | Contingent | BTC: 0.00000965, USD: 0.25396722, USDT: 0.10576696 |
| 2c6f370d-c7d1-4c66-8769-eaf85b21cb7a | No Address on File | Contingent | DASH: 0.0150368 |
| fab5a197-d393-437d-a0c4-5111e9a956fa | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000017, DASH: 0.01149139, XLM: 1.602067 |
| 3501a322-4995-415b-8382-847e644c04fd | Address on File | Contingent | USD: 0.62819386 |
| f8aa8dc4-acf2-46f1-9fe7-83d07b42bc16 | Address on File | Contingent | IGNIS: 8.15660685, USD: 0.03490893, ZEN: 0.06931156 |
| 43b2cd08-49da-4c0b-8b02-943f329859da | Address on File | Contingent | BCH: 0.00000033, BTC: 0.00002261 |
| 3075223c-4836-48f2-afcc-835885046ad1 | Address on File | | ETH: 0.00000001, ETHW: 0.00000001, LTC: 0.00500537, PPC: 0.015993, XLM: 2.59220779 |
| 79f094a2-3534-4190-bdbf-c853cbf6954e | Address on File | Contingent | BTC: 0.00001891, USDT: 0.10238046 |
| 08a01f31-0080-4005-a1bd-2298f1f4a6b0 | Address on File | Contingent | BTC: 0.00002261 |
| 63b7c333-1c70-44db-a54c-187be49a25fe | Address on File | | BTC: 0.00002261 |
| c84aca6c-b320-4e9b-9efc-9094a1c78dae | Address on File | Contingent | BTC: 0.00000003, VTC: 5.44039678 |
| 57797b9c-1097-4c87-883e-4d499f374a10 | Address on File | | USD: 0.62806842 |
| 1c41e75d-7700-40e5-a65a-fe193f5d1804 | Address on File | Contingent | LTC: 0.00000546, USDT: 0.62507166 |
| 6047b065-15bc-4adf-b10a-db7f6de1df1c | Address on File | | USD: 0.62798083 |
| 0362454d-c50f-4fd7-8baa-38d4a271cccb | Address on File | | BTC: 0.00000002, VTC: 5.44110695 |
| 2f794602-d110-422a-9705-bdcc5fa6c378 | Address on File | Contingent | BTC: 0.00000027, DOGE: 0.16603083, ENJ: 1.69973083, SC: 3.66822844, USD: 0.00943802 |
| 14671049-d256-417b-8636-67bde24628e1 | Address on File | Contingent | BTC: 0.0000226 |
| 8ff4c2f8-14ae-4ae7-8b58-9da44a02d84b | Address on File | Contingent | BTC: 0.0000226 |
| e4823a6c-56f8-4b67-9f70-77e6b57fd61e | Address on File | Contingent | USD: 0.00049644, USDT: 0.62485382 |
| 5a4de8af-5b77-4abd-a0fa-e320155312f3 | Address on File | Contingent | USDT: 0.6253354 |
| 39c03d98-2c9b-4283-89cb-01aeac78314f | Address on File | | AMP: 202.52603978 |
| be2adf99-bb02-4b43-af4a-d5d2e7447f3b | Address on File | Contingent | USD: 0.62782945 |
| c4ea4e6d-b5b8-4321-8b0b-db7688c78c4b | Address on File | Contingent | ZEN: 0.07875862 |
| 42ded232-92e3-4410-b943-2cea9eb5fe76 | Address on File | Contingent | ETH: 0.00032717, ETHW: 0.00032717, FLR: 0.00011443, XLM: 0.22610841, XRP: 0.00075731 |
| 24ac926b-50e2-44a4-bd77-8898fe7a1f31 | Address on File | Contingent | ARDR: 0.0007, DGB: 0.00094322, IGNIS: 125.36664124, MER: 0.00510373, NXT: 0.00328247, SYS: 0.00347757, THC: 0.00777222, XLM: 0.0047943 |
| a4eb542f-e7b5-4e5c-9860-df9de4e70850 | Address on File | | ETH: 0.00001564, ETHW: 0.00001564, RDD: 981.094156, USD: 0.20629551 |
| 80af39ea-01f3-4724-bf99-e5ff7ed36ae8 | Address on File | Contingent | ETH: 0.0003268, ETHW: 0.0003268, USDT: 0.02104272 |
| d1400430-3666-4963-9656-40a0c23c507a | Address on File | Contingent | BTC: 0.00000228, GLM: 1, KMD: 1, LTC: 0.00000546, PTOY: 1, USDT: 0.03932597 |
| fa4298f6-94f3-4c8c-9ab6-7f06c971098e | Address on File | Contingent | BTC: 0.00000184, VTC: 5 |
| 270de270-8751-4373-ada8-807f0f386d02 | No Address on File | Contingent | BCH: 0.0000225, BTC: 0.0000225 |
| 0dfec273-87da-451f-a11f-11f711f6e315 | Address on File | Contingent | BCH: 0.00000105, BTC: 0.00001898, IGNIS: 9.45025675, NXT: 18.9005135 |
| bde11839-358f-499e-b3db-8b46f1b7a3ee | Address on File | Contingent | BTC: 0.00002259 |
| c47dfd8f-4897-49f9-9c8e-da0fe67aead4 | Address on File | Contingent | BTC: 0.00002259 |
| c148b9d0-acfe-4932-8102-e99b5948f822 | Address on File | | NEO: 0.0660718, XDN: 500 |
| 314ff952-32de-4670-8993-ec038ad945ab | Address on File | Contingent | BTC: 0.00000002, EMC2: 10, ETH: 0.0000065, ETHW: 0.0000065, USD: 0.00084898, USDT: 0.52001047 |
| b2cc9299-8d0f-4395-a32a-b8a4a76d4e83 | Address on File | | DOGE: 7.47374541, LTC: 0.00109151 |
| fcc043c5-dc9a-4680-bcdd-452334e4b97b | Address on File | Contingent | ADA: 1.7136584 |
| c1706e07-9129-4a51-9fbe-63acbd376804 | Address on File | | ETHW: 0.30276857, USD: 0.00715258 |
| 400f4a89-2bf1-4756-950d-966b1580972a | Address on File | Contingent | USDT: 0.62501368 |
| 530295ef-8db3-4742-8bdf-74cd8f899201 | Address on File | Contingent | USD: 0.08735455, USDT: 0.53800302 |
| 6fa6f945-ae11-471b-8288-04781e1c8286 | Address on File | Contingent | USDT: 0.62498821, XLM: 0.0002 |
| adf21d2a-ec04-413e-8d7d-9027d138d066 | Address on File | Contingent | SC: 138.28747384, USD: 0.00014666, USDT: 0.14277377 |
| 5d5f71c2-1d7d-4ac5-9060-8558216cba92 | Address on File | Contingent | BTC: 0.00000061, DGB: 0.00567308, LTC: 0.00322, TRX: 0.49673219, XRP: 0.76020193 |
| af9fdbb4-afc1-4da9-a605-f9c4d1dd96c1 | Address on File | Contingent | USDT: 0.62495511 |
| 4906dec8-fd6e-445e-ad38-7c4021359338 | Address on File | Contingent | BTC: 0.00002246, ETH: 0.00000188, ETHW: 0.00000188 |
| ede54e7c-38f2-48dc-8fa5-e94d2354203e | Address on File | | WACME: 18.9062749, XRP: 0.0000799 |
| 374b38ff-d3e5-4739-9c61-3f7a972738a8 | No Address on File | Contingent | BCH: 0.00000202, BTC: 0.00000202, PIVX: 2.59558443 |
| e9ff02a8-8200-4f5c-bbf5-ea0ad663c2a1 | Address on File | Contingent | BTC: 0.00000001, SAND: 1.22581222, USD: 0.00376436 |
| c8eabbb9-3764-4fb0-80a0-f434a5cd55e0 | Address on File | | HNS: 33.025234, USD: 0.00318099 |
| a1e4aa3d-fee5-4375-8a3e-4b3af127fd86 | Address on File | Contingent | BTC: 0.00000008, ETH: 0.00018009, ETHW: 0.00018009, SC: 83.11 |
| f76d107d-0be9-43f4-9e47-e2f8ccd738ea | No Address on File | Contingent | BCH: 0.00002249, BTC: 0.00002249 |
| 7e96cc3c-ec57-492a-a5c6-dbf01a1650e0 | Address on File | Contingent | DGB: 0.69874507, ETH: 0.00000251, ETHW: 0.00000251, LTC: 0.00792681 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ab4a19d0-84f0-41cb-885c-926f27000465 | Address on File | Contingent | BTC: 0.00000001, PAY: 58.5925, USDT: 0.00000001 |
| 284a8724-bd0e-4df4-8d51-55a3ba2aca44 | Address on File | Contingent | USD: 0.62717066 |
| 968d79ee-f97d-4d19-a2ef-39fac90121bb | Address on File | | ETHW: 0.3060778, USDT: 0.00000601 |
| 2ade2fe6-8d50-4e09-9579-bc05b9a30581 | Address on File | | USD: 0.62660886, USDT: 0.00048 |
| 21182187-d0ca-470f-bba0-e22dc8285445 | Address on File | Contingent | BTC: 0.00002257 |
| 36b2d4d2-9ca0-424e-a9d9-0305d9a2a96d | Address on File | Contingent | SIGNA: 570 |
| 8a117dcb-20cf-480b-8306-6e9497666f21 | Address on File | | BTC: 0.0000001, IOC: 108.00881823, USDT: 0.01928271 |
| 56741293-bc12-4176-a319-04320ae4f71a | No Address on File | Contingent | BTC: 0.00000802, KMD: 1, MUNT: 200 |
| db8aea3a-5217-4968-a37d-f76cd16ea689 | Address on File | Contingent | BTC: 0.00000014, DASH: 0.009, DCR: 0.00565202, ETH: 0.00000001, ETHW: 0.00000001, GAME: 0.07894421, HIVE: 0.41, WAVES: 0.0004 |
| 5a790a04-95cc-454c-8049-4e340191c698 | Address on File | Contingent | RDD: 500, XDN: 406.336875, XEM: 12.98632737 |
| 79ec2dc3-05d4-46e1-af3f-00996a7aa178 | Address on File | Contingent | BCH: 0.00000021, BTC: 0.00000021, NEO: 0.06776935 |
| 60c266a7-e420-4485-90ba-f639f514315f | Address on File | | PART: 1, XDN: 300 |
| 815077d3-b563-4605-bacb-fc8856039103 | Address on File | Contingent | BTC: 0.00000014, ETH: 0.00000013, ETHW: 0.00000013, LTC: 0.008, USDT: 0.00000001 |
| f3b57a96-3d94-4892-a01c-c93f36eeca46 | Address on File | | ETHW: 0.3033473, USD: 0.00528385 |
| bd013780-86ef-47df-9d23-237b3031a3b5 | Address on File | Contingent | BLK: 0.03595972, PIVX: 0.000005, USDT: 0.00493653, ZEN: 0.07796812 |
| 11af7a25-291c-4050-83d1-e6156aa7d28e | Address on File | | BTC: 0.0000001, FLR: 22.20770085 |
| 42e83916-2ffc-48d0-aeae-cbfd173186df | No Address on File | Contingent | THC: 284.9 |
| 2ce0b401-6b19-40f8-b277-68af9db4ef8d | Address on File | | HBAR: 0.00038879, USD: 0.62673486 |
| 9bcfa824-6fe4-44f0-84b5-84555cbc77a0 | Address on File | Contingent | DOGE: 0.00058075, FLR: 0.0031566, USD: 0.6176691, XRP: 0.02089151 |
| a937ed09-a3a8-48de-9b79-074a21b6725a | Address on File | Contingent | BTC: 0.00002256 |
| 0cf90f2a-c118-4153-b6b7-76f736210328 | Address on File | Contingent | ADX: 1.97284511, BTC: 0.00001129 |
| 800442e9-4be8-4889-aa5a-3f8371a0dc72 | Address on File | Contingent | USDT: 0.62423177 |
| 5c7e66db-60c3-456f-834a-6df8f81f41ea | Address on File | Contingent | BTC: 0.00000056, DASH: 0.00564187, ETH: 0.00001589, ETHW: 0.00001589, PART: 0.00548737, POLY: 0.67701539, USDT: 0.14651344, XLM: 0.83775028 |
| 60e90b97-2089-4c3b-8b07-ecb043b39c6e | Address on File | Contingent | BTC: 0.00002166, ETH: 0.00001193, ETHW: 0.00001193, USDT: 0.00276353 |
| 3ba31c1c-ae5a-4b4c-ac09-0a7e6d22e70d | Address on File | Contingent | USD: 0.26006673, USDT: 0.36508545 |
| 4d757b86-fba5-4b39-a90f-226c699297ef | Address on File | Contingent | BTC: 0.00000786, USDT: 0.02740647, ZEC: 0.01148527 |
| c76780f9-d37c-4c85-832c-f65bf35386cd | Address on File | Contingent | BTC: 0.00001913, ETH: 0.00005127, ETHW: 0.00005127 |
| 680f6e6c-a875-48f9-b936-0cba213defe8 | Address on File | Contingent | USD: 0.62660203 |
| 29a96329-4a47-463b-a0f5-386fea2fdceb | Address on File | | BTC: 0.00002159, USD: 0.02677075 |
| f8f6a6bb-c4c4-44f0-87a2-7e6a0b11288f | Address on File | Contingent | LTC: 0.00000546, USD: 0.62613696 |
| 05884644-1f09-45ec-9af8-54df2923d106 | Address on File | | IGNIS: 123.27288449, RVN: 0.47696747, USD: 0.00016078 |
| 4ea4e405-f647-421d-b5d9-e577cdfcf81b | Address on File | | BTC: 0.00002254, USD: 0.00034108 |
| a3557a19-fb9b-49a7-86f5-ef778774ce8d | Address on File | | BTC: 0.00002255 |
| c173d64b-a952-4b92-8da9-a3f4a7b8245a | Address on File | | LTC: 0.00804042, USDT: 0.00000001, XVG: 0.2882457 |
| db0079d3-6268-4a9e-aa68-d625eb33ec4b | Address on File | | FLR: 20.70292068, SIGNA: 0.33449593, USDT: 0.03587074, XRP: 0.01923077 |
| cbbc46f0-7c11-4800-80d4-90bfe0dae243 | Address on File | Contingent | BTC: 0.00000042, FLR: 0.21396189, USD: 0.00173275, XRP: 1.41607524 |
| 6bcc5297-cec8-4e17-825a-91c20f261b5d | Address on File | Contingent | USDT: 0.62383338 |
| 33fa14c2-276e-448c-8fda-0253cf446926 | Address on File | Contingent | FLR: 22.2464067, USDT: 0.00119478 |
| 5e1eccc4-2666-4a15-ba6e-0532442fde16 | No Address on File | Contingent | BTC: 0.00000003, VTC: 5.42482062 |
| 960a38f2-ce28-4d3d-908b-f75f1f9aee1f | Address on File | | BTC: 0.00000813, ETH: 0.00009202, ETHW: 0.00009202, USDT: 0.06847089, XVG: 84.67741935 |
| a4d05bf8-37b7-4f10-ad32-32ce4aa77437 | Address on File | Contingent | BTC: 0.00002248, ETH: 0.00000045, ETHW: 0.00000045, XLM: 0.01 |
| 7baf998b-9c58-4226-9f79-fb306facf2b2 | Address on File | | USD: 0.6203466, USDT: 0.00581124 |
| 94582cbe-2465-4a1c-9f8c-01ffcb52e338 | Address on File | Contingent | ZEC: 0.01888911 |
| 4cebba34-a74a-4d0f-859b-975f4ff7eeb5 | Address on File | Contingent | IGNIS: 125.23283757 |
| a1ede2f4-4b6c-490e-aca4-7f50873d5fea | Address on File | Contingent | XVG: 329.55101235 |
| 63fffb35-2cef-4222-afe3-52ca9df88493 | Address on File | | VTC: 2.5347878, ZEC: 0.01007173 |
| 66b52b30-5cab-42c0-82ce-2db79e85fbbc | Address on File | | DASH: 0.011249, ENG: 3.91585972, IGNIS: 10.63659629, NXT: 21.27319258, USD: 0.01642947, XMY: 360.57822289 |
| 5cde97dd-ec60-4b52-9366-3a4b28d4edda | Address on File | Contingent | BCH: 0.00532539, BTC: 0.00000032, LTC: 0.00000546, USDT: 0.02353983 |
| 4f297b24-cc2f-4921-b5e0-921d3c225065 | Address on File | Contingent | BTC: 0.00002232, USD: 0.0059855 |
| 9e63212f-2a90-43b1-838f-e434b9747fff | Address on File | Contingent | SC: 178.87103755 |
| ad92b7b1-23ac-4de0-920c-fea08dfb7aa6 | Address on File | | ETC: 0.00000001, SOLVE: 0.00000002, USDT: 0.59457754, XTZ: 0.03185191, ZRX: 0.00000001 |
| 06afb75f-a4fa-4f0a-bf93-125a81c98e5c | Address on File | | BTC: 0.00000523, USD: 0.48069746 |
| 492a2cdf-4848-4a7c-8a23-ac316865c286 | Address on File | Contingent | PMA: 51430.63961538, USDT: 0.00352301 |
| 8af7bc44-9715-4490-bb91-b69ed0197fe3 | Address on File | | BTC: 0.00000955, USD: 0.36057155 |
| 8203f62e-11f1-4d6a-a7f2-f86ec6db9b62 | Address on File | | VTC: 5.42727221 |
| d69b4a24-10e7-4e11-bbcc-90c0a3d1fec2 | Address on File | | ETH: 0.00001877, ETHW: 0.00001877, OMG: 0.68598064 |
| 518feb34-31d4-44d0-a176-1a4dd82313fd | Address on File | Contingent | ETH: 0.00000361, ETHW: 0.00000361, USDT: 0.6165661 |
| ad3d8048-f032-4846-85e8-2cc804f17261 | Address on File | Contingent | BCH: 0.00000089, PAY: 58.46445869 |
| e6380821-5bab-4705-99d7-8349d6656ecb | Address on File | Contingent | USDT: 0.62316157 |
| df478c46-99cb-4656-b493-f69e12487888 | Address on File | Contingent | BCH: 0.0000577, BTC: 0.00000031, STORJ: 1.98315377 |
| d576e9cc-96af-4409-be11-f4144c6793b9 | Address on File | | BTC: 0.00002113, USD: 0.03863657 |
| 20255561-d9f5-4f8d-a180-32b0843b31cf | No Address on File | Contingent | BCH: 0.00002243, BTC: 0.00002243 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 220c3c9c-df7a-4c58-8e84-5eb7cb2d29f3 | No Address on File | Contingent | BCH: 0.00002243, BTC: 0.00002243 |
| 7a17dc56-f0ad-439f-aec6-6fa3d8dab62b | Address on File | Contingent | USDT: 0.62312836 |
| ee6f94a3-fa13-468e-8ce0-000d94f7e616 | Address on File | | USD: 0.62560712 |
| ca29728e-6afd-4e31-9605-9c56f2d29695 | Address on File | | USD: 0.62560449 |
| 7774f914-c9de-4868-aa0b-815f40a877c6 | Address on File | | IGNIS: 12.31013167, NXT: 24.62026334, USD: 0.00466488, XEM: 10.5175696, XVG: 83.75419818 |
| e9089e1a-e5ca-49eb-8c7a-16f478436cae | Address on File | Contingent | USD: 0.02465265, USDT: 0.5985 |
| 1df472cb-d789-4bbd-8167-fc8cc488efd0 | No Address on File | Contingent | ADA: 1.7080757 |
| 6db27a80-7e53-4847-8445-ae0f09b7d77e | Address on File | | XVG: 329.20792079 |
| 87599453-3cd5-43d1-904e-a0aa828e4a91 | Address on File | | USD: 0.00589269, XLM: 6.92254756 |
| d54a7e32-8033-444a-8c62-a8d9a0703f56 | Address on File | Contingent | BTC: 0.00000215, USD: 0.56571202 |
| 001b6ede-df00-46b3-9e81-35f7f2de0ab2 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00033682, ETHW: 0.00033682, USDT: 0.00000001 |
| bf7470db-f147-4769-9b83-ed107d830d26 | Address on File | | BTC: 0.00000002, RDD: 609.11993534, XVG: 200.62952317 |
| 418fe4b6-80b2-443f-a56e-1b8bdcc5eed2 | Address on File | | USD: 0.62538334 |
| cce9547e-17fa-436e-8aac-7be7a75b1f33 | Address on File | Contingent | BTC: 0.00000002, ENG: 8, RDD: 1500 |
| 11d4899b-3ab0-4fbe-8de1-5186a8c755c8 | Address on File | Contingent | BTC: 0.00002251 |
| e9ab00a5-0d8c-4df6-b4dc-0db7fcce4d38 | Address on File | | BTC: 0.00000001, ONT: 3, USDT: 0.00165408 |
| 6bbfeae9-9eec-40ea-a4e7-aea0c748f8ce | Address on File | Contingent | LTC: 0.00803362 |
| d05b977a-100a-4275-b7f7-5d7aefafa3fc | Address on File | Contingent | BCH: 0.00561444 |
| 0c496301-7cf3-47a7-89d1-44f48a5b18ba | Address on File | | USDT: 0.62279936 |
| 1b451e45-461a-4c9a-8081-97ced0f19cc3 | Address on File | Contingent | BCH: 0.00000037, BTC: 0.00000023, NEO: 0.06715593, USDT: 0.00335861 |
| 26bc5a3a-77a8-4d6e-831e-e7dc7e02e40d | Address on File | | LBC: 67.96024953 |
| d785439a-e41a-443a-bd0f-5caca49b7e29 | Address on File | | DGB: 9.9993, USD: 0.54520457 |
| 82bfdb69-3d7e-4015-bb6a-5e561dc48f33 | Address on File | Contingent | USD: 0.62518332 |
| eac0ff42-5dc3-4ed7-a657-fb60ad933d5c | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00033639, ETHW: 0.00033639 |
| e1c233cb-fb18-48f4-b3d7-ecc761acec34 | Address on File | | USD: 0.00919615, USDT: 0.61351018 |
| 329a4526-39a4-418c-aef3-c2e57997e8d3 | Address on File | | ADA: 0.17731913, SAND: 1.0834105, USD: 0.0092769 |
| a61f880b-f765-4b85-9128-d799932b9fea | No Address on File | Contingent | DOGE: 8.60999994 |
| 58657314-ec68-4a10-b995-908828ce762d | Address on File | Contingent | USD: 0.61759758, USDT: 0.00744361 |
| d34c9a0e-0714-440f-a747-3f10244ff6c6 | Address on File | | ETHW: 0.29064361, USD: 0.02952994, USDT: 0.00000834 |
| fd590341-ac76-4430-9e33-c4195ce25fb6 | Address on File | Contingent | BTC: 0.00002101, ETH: 0.0000223, ETHW: 0.0000223 |
| 73024c01-c8ee-425d-af14-b8cc6851f18f | Address on File | Contingent | DASH: 0.0119, USD: 0.02215715, USDT: 0.10528832 |
| 09df1e24-8694-427c-b280-3c6bbb0f8737 | Address on File | | IGNIS: 125 |
| fa77c963-76a0-48b2-838a-bc706767c9a4 | Address on File | Contingent | IGNIS: 125 |
| efb683d4-0424-4069-b639-f179c4813e09 | Address on File | Contingent | USD: 0.62498329 |
| fce8b72e-42b5-48ff-a7d2-eb1477779bf1 | Address on File | Contingent | USD: 0.62492979 |
| 4b1090e1-022b-4655-aa6f-4d77c2f97f9f | Address on File | | USDT: 0.00078484, VTC: 5.41299322 |
| 94083ca2-2ced-4189-8539-882d3f9b047e | Address on File | | ETH: 0.00000062, ETHW: 0.00000062, USD: 0.623742 |
| 1a83e19f-f54b-4791-9cbc-d72390b32868 | Address on File | | ETHW: 0.00000004, LTC: 0.00793251, USD: 0.00741235 |
| ee511d14-45fe-47b9-bc24-23be678e3e1c | Address on File | Contingent | BTC: 0.00000018, USDT: 0.61740306 |
| f28faeb0-7264-4e48-b7cc-695380ae353e | Address on File | Contingent | BTC: 0.00000001, LTC: 0.00000546, PTOY: 27.09404037, USDT: 0.0079832, XDN: 1746.24539634, XVG: 85.57655457 |
| d0d3e067-4bfc-4328-8200-bb3941eae0e7 | Address on File | Contingent | BTC: 0.00002249 |
| f39dcda2-b9bb-4f24-a9c8-573efaf29d61 | Address on File | | TRX: 9, USD: 0.00828018, USDT: 0.00000001 |
| 40dcb141-d353-445d-93a8-859519008cb6 | Address on File | | USD: 0.61980087, USDT: 0.00495256 |
| 7f52cceb-8617-46a1-8581-5309ad66a91e | No Address on File | Contingent | ZEN: 0.07837698 |
| e5bf10a6-b8d7-4d6d-848a-f9141c8d2c1c | Address on File | Contingent | DASH: 0.0149531 |
| 961fddce-2254-4852-ad7b-f6190e045a23 | Address on File | Contingent | PAY: 25, UBQ: 1.5, USD: 0.31934815, USDT: 0.00128361 |
| e3398252-3092-4c42-bf90-ae883683f26d | Address on File | Contingent | BTC: 0.00000233, ETH: 0.00017233, ETHW: 0.00017233, LTC: 0.00033334, USDT: 0.21335153 |
| 0d34cd39-c6db-40b1-ac45-87a5fbd0440d | Address on File | Contingent | USDT: 0.62216073 |
| 93ee16af-7df9-4eae-bf98-d9e098f44a8b | Address on File | Contingent | MANA: 0.21042834, SC: 150 |
| eccffea0-9909-49dc-9391-da08bce76770 | Address on File | | STORJ: 2, USDT: 0.00876716 |
| cc74817b-373b-4f5e-8ecf-85e813769018 | Address on File | Contingent | USD: 0.11211382, USDT: 0.51042209 |
| 2a961ba3-3926-4625-a470-72b9f0b06129 | Address on File | Contingent | USDT: 0.62206464 |
| 0f4ff2ff-f727-4a13-8ef7-dadaab62de29 | Address on File | Contingent | USDT: 0.62205022 |
| 32708146-d96e-4e26-92b5-52caf42bc62b | Address on File | Contingent | BTC: 0.00001034, ENJ: 0.978 |
| 34b5b5a7-aa72-46ef-8c95-565024fd3666 | Address on File | | ETHW: 0.30027959, USD: 0.00913042 |
| 019ca548-fffd-4608-a5e9-0f98a62ff128 | Address on File | Contingent | BTC: 0.00000005, RDD: 1557.50931193 |
| 082c5ad0-85ff-4314-b936-194569b145fd | Address on File | Contingent | BTC: 0.00000121, GBYTE: 0.05538491, SC: 0.4208274 |
| bf05fad8-b409-4625-82be-ebca9613ebb4 | Address on File | | ADA: 0.32656473, USD: 0.0043657, USDT: 0.49835088 |
| 3ef0015b-bc41-49ce-a6dd-5ed942ec5973 | Address on File | Contingent | BCH: 0.00000001, OMG: 0.15061937, ZEC: 0.01491716 |
| 496511da-a839-49a3-95d4-bed959f075db | No Address on File | Contingent | BCH: 0.00002238, BTC: 0.00002238 |
| fd412a59-4023-47ba-8fe1-69c88f73b524 | Address on File | Contingent | BCH: 0.00002238, BTC: 0.00002238 |
| d9b29271-5e7a-4c20-9e47-abfb5992189f | Address on File | Contingent | BTC: 0.00000047, MAID: 3.61203175 |
| 3f0e4438-e70e-4d65-ba24-bc25ad7b3aa3 | Address on File | Contingent | DGB: 71.95577606, DOGE: 0.59894064, USD: 0.0050223 |
| af19fcd2-624d-401a-a4e2-e9ce295b8c2d | Address on File | Contingent | USDT: 0.62160136 |
| 7992c0a5-48de-4e61-8a37-d92beabecc9f | Address on File | | USD: 0.00138361, USDC: 0.6208305 |
| 83c4e54a-8dca-4650-bbec-99cf003d0679 | Address on File | | BTC: 0.00000044, USD: 0.58395105, USDT: 0.00000007, XLM: 0.31173602 |
| 38ddf30b-211c-40cb-a389-89e27a151afd | Address on File | Contingent | BTC: 0.0000001, XRP: 1.44959099 |
| bc27b59e-a6e2-4fcd-92e6-37edec08742c | No Address on File | Contingent | DOGE: 8.59599995 |
| 05e1ced8-d0b3-401a-94b8-e1f210e95169 | Address on File | Contingent | XLM: 6.97239577 |
| ad2c2b62-29f9-413d-8ad8-c47504882ece | Address on File | Contingent | DASH: 0.01493575 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 3a4b1051-8f20-448d-b4e6-4d997c12a11c | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00000185, ETHW: 0.00000185, NEO: 0.02882041, XVG: 187.16002221 |
| c25ea35c-334f-4d14-8442-ee3e1146686b | Address on File | | FLR: 17.48777643, USD: 0.00643748, USDT: 0.00015145, XEM: 4 |
| 5dda4a9b-49f1-4c68-95e4-d5e9da049c80 | Address on File | | ETH: 0.00005609, ETHW: 0.00005609, USD: 0.51989092, USDT: 0.00000001 |
| 13c97b96-110c-4531-8f3d-dbdfb5895619 | Address on File | Contingent | LTC: 0.00801628 |
| dc0ffbb5-3be4-4116-b0d3-4c449f9f340d | Address on File | Contingent | BCH: 0.005, BTC: 0.00000195, USDT: 0.01284769 |
| 9061bbad-73ad-4911-bf63-45b5b8878ef7 | Address on File | Contingent | USDT: 0.62148346 |
| d8635ac9-b948-4718-8838-42c239d76667 | Address on File | Contingent | BTC: 0.00002246 |
| bd55b960-4a10-4167-944a-23385be09fe5 | No Address on File | Contingent | BCH: 0.00000178, DGB: 38.01448171, QRL: 3.33656381 |
| ca9d16d1-5e8e-4bb0-bfb6-34ce632137b4 | Address on File | Contingent | USDT: 0.62144637 |
| 2b164485-e1df-4201-b3a2-da244ca2524e | Address on File | Contingent | BTC: 0.00000007, THC: 282.71890283 |
| 0d3713d7-e32f-4340-a2a7-2af7b08a3dc6 | Address on File | | ETHW: 0.30449239 |
| 1b5a3bc6-49da-4a51-99d2-c0eddb0d64aa | Address on File | | ALGO: 0.001878, DOGE: 0.61838809, ETHW: 0.28102587, USD: 0.00270825, XLM: 0.00161504 |
| 0dec0dd6-c9b4-4fce-9a6f-de3abc5b78b4 | Address on File | Contingent | BCH: 0.00314255, BTC: 0.0000003, LTC: 0.003393, XVG: 0.74070711 |
| 84022be7-787f-416a-a661-ba60d1b16521 | Address on File | | USD: 0.6238425 |
| e5127e5d-59db-4f5d-8baa-40cd1b5670c9 | Address on File | Contingent | BTC: 0.00001283, ETH: 0.0000002, ETHW: 0.0000002, USD: 0.05454573, USDT: 0.21159662 |
| 8900a6f4-424e-497a-8ca3-a6133a6bb075 | Address on File | Contingent | ARK: 0.83930571, BTC: 0.00001249, FLR: 0.00011238, OMG: 0.00401976, USDT: 0.03785755, XRP: 0.00074375 |
| f92c968f-e98a-43f6-bcad-73b34a9c358d | No Address on File | Contingent | BLK: 0.06059138, DGB: 6.89655173, DOGE: 7.35294118, RDD: 54.16666667, VAL: 0.00607347, VRC: 0.06822752 |
| f60047c3-ca8b-44be-a374-4ea3e83a3008 | Address on File | | DGB: 0.9192532, HBAR: 0.56498973, USD: 0.58542816 |
| 1b221520-9677-4921-b708-6f736c4b0ed8 | Address on File | | BTC: 0.00000001, DASH: 0.002, POWR: 0.36411965, USDT: 0.47928968 |
| ca586e71-787a-4fd0-87d4-5b5d2917f575 | Address on File | Contingent | ADX: 0.06988612, BTC: 0.00002177, USDT: 0.0077896 |
| f9f4b9f7-5b2f-450f-8fd2-62e63f821bbd | Address on File | Contingent | LTC: 0.00001092, USDT: 0.62035678 |
| 3459700d-5113-45ef-9ec3-c7325caa329d | Address on File | | ETHW: 0.29111496, USD: 0.02719332 |
| 0f7bd412-7bf8-4c49-96ca-1a50f8b5ccc3 | Address on File | Contingent | BTC: 0.00002245 |
| 2556e001-1eb2-499a-8b72-93b44374c294 | Address on File | Contingent | BTC: 0.00002245 |
| c1016aaa-f100-411e-b3c8-a349b9b81527 | Address on File | Contingent | BTC: 0.00002245 |
| ecaf6300-9070-4d82-be70-6b478637f764 | Address on File | Contingent | BTC: 0.00002245 |
| d3bea0c8-8458-43f8-bf2f-5304b5cdd930 | No Address on File | Contingent | DOGE: 8.58999994 |
| 9e772ac4-e7b4-4001-b1ec-c569c463ca8e | Address on File | Contingent | DCR: 0.03804857 |
| 5f07ad48-5048-4feb-abb0-76bdeb75c364 | Address on File | | BTC: 0.00000001, LSK: 0.00000001, USD: 0.00054577, USDT: 0.62030489 |
| 185be043-6b8f-4482-af5f-ed56a306fd8d | Address on File | | BTC: 0.00002216, DGB: 0.9975 |
| b9eb4b50-fd8c-485e-ae51-5945adba10ef | Address on File | Contingent | USD: 0.0399274, USDT: 0.58134125 |
| 09e0cdd8-7276-4ffd-bda3-1b965b0127a6 | Address on File | Contingent | BTC: 0.00000445, XLM: 5.58555438 |
| fdb153d5-ae53-42ab-ae03-d90632e5e025 | Address on File | Contingent | BTC: 0.00000494, USDT: 0.48435552 |
| 17b79c2a-7857-459c-a314-655198591aaf | Address on File | Contingent | ETH: 0.0003212, ETHW: 0.0003212, USDT: 0.02725629 |
| 97e184ae-5e40-4da5-9621-161e9f016e9c | Address on File | | USDT: 0.62101786 |
| adde63b5-dba8-4078-8438-32e32e0de302 | Address on File | Contingent | FLR: 22.1876917 |
| c3e9e323-a024-4942-b907-68d105605c4d | Address on File | | ETHW: 0.1, MUNT: 247.26152869, USD: 0.28160949, USDT: 0.00000646 |
| c8297d27-43e8-4356-a76a-8bbb16001951 | Address on File | | ETHW: 0.26283365, FLR: 3.0219, USD: 0.00000768 |
| 76ff7622-f6b5-4a08-8c6c-852c62ad2034 | Address on File | | ENG: 201.11894639 |
| f7a20a81-5b49-4f36-bba6-f38acf133eca | Address on File | | ETH: 0.00000054, ETHW: 0.00000054, USD: 0.62094377, USDT: 0.00151436 |
| 02a556b2-7a7b-4ac1-abb7-1e7bc7d9d4dc | Address on File | | XVG: 328.13731057 |
| 30991d29-e278-4173-8fc3-86d6149c4d83 | Address on File | Contingent | USDT: 0.62097 |
| f306fca2-f607-4b7b-97ba-4d9ef2000fc4 | Address on File | | BTC: 0.00002244, USD: 0.00000001 |
| 5676c503-cfb8-418a-97c8-8f53ce3aaba8 | Address on File | Contingent | BTC: 0.00002244 |
| ae7548ac-7386-4aec-8719-38324e19c413 | Address on File | | BTC: 0.00002244 |
| 8c636302-f0cb-4ba5-8910-0355ce17549d | Address on File | Contingent | ONT: 3 |
| 86173387-e0f6-4a56-b402-aa6442a52b21 | Address on File | Contingent | TRX: 9, USD: 0.00104085, USDT: 0.0058109 |
| feb311c2-3b72-438d-a7f6-db8e6405b49e | Address on File | | FLR: 0.21759328, XRP: 1.44010904 |
| 3af662c4-59a0-4a23-b185-f1ed5322944e | Address on File | Contingent | BTC: 0.00000002, DASH: 0.01490029, KMD: 0.00082297 |
| ab7ea080-9b2c-4ebc-96f9-373840c8c399 | No Address on File | Contingent | BTC: 0.00001375, USD: 0.11965942, XLM: 1.35915005 |
| 80448b20-d2e4-48eb-8e24-97bc3125f9ca | Address on File | | BTC: 0.00000069, FLR: 0.00000001, XRP: 1.40947529 |
| 3c07ead9-c61f-4ce8-b869-cf7aeb325ef3 | Address on File | Contingent | DOGE: 0.70348189, FLR: 0.13104426, GAME: 15.10063403, USD: 0.00015793, XRP: 0.86729714 |
| 4a1f844d-612d-4ade-9103-86c9549b2a9c | Address on File | Contingent | LTC: 0.00800598 |
| b87980c4-a8d3-4242-925a-113e79e77bbe | Address on File | Contingent | BTC: 0.00000803, USD: 0.4000939 |
| d95fa5bf-06c8-46ad-88f0-b0e5223c77f0 | Address on File | Contingent | USD: 0.02418858, USDT: 0.5965611 |
| ad0cbd79-9007-4acb-b1af-9f769bc717e4 | Address on File | Contingent | BTC: 0.00000005, IOC: 10.76162964, NEO: 0.06126088 |
| 4e5f8b76-0fdf-4d1f-8491-9d3af5e2bff4 | Address on File | | ARDR: 5.00785736, BTC: 0.00000826 |
| 9b8ca79e-90db-46af-83ed-15099d1932fe | Address on File | Contingent | BCH: 0.00001351, XLM: 6.94493194 |
| b40351af-9411-4121-ae82-50f1c92e471f | Address on File | | WAXP: 10.7051055 |
| 3f5d2374-737e-4b0a-a00d-52e50ef8bb7d | Address on File | | ETHW: 0.30405879 |
| 02894892-b9f6-4f5d-9f22-b65fca8389ae | Address on File | Contingent | USD: 0.62295136 |
| 82bb0a9d-a306-4709-8647-d17722563d50 | Address on File | Contingent | BTC: 0.00002163, USD: 0.02197803 |
| 92dc9ffd-314a-44ba-8a58-dc8d97a0ba2a | Address on File | | ADA: 1.70085535 |
| 94d76061-b19c-46b7-bdf6-a87643d40768 | No Address on File | Contingent | BCH: 0.00002233, BTC: 0.00002233 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 626ad01f-b97f-47c8-84b4-046faa212f5a | Address on File | Contingent | BTC: 0.00000004, EMC2: 67.44222506, ETH: 0.00000066, ETHW: 0.00000066 |
| 470e030a-f147-4f45-9b99-100f4c3f8364 | Address on File | | BTC: 0.00000008, ETHW: 0.14620285, PAY: 30 |
| d74e4637-2953-4e6d-b31f-2751de1fbcc1 | No Address on File | Contingent | LTC: 0.008, XWC: 0.00127956 |
| d1f79a24-827e-4349-9070-1c9068be14b9 | Address on File | | ETH: 0.00000313, ETHW: 0.00000313, XEM: 19.58501577 |
| 7c10d8e1-fd0a-4d7f-bf02-6db6a98adead | Address on File | Contingent | BTC: 0.0000001, WACME: 18.68257415 |
| 094cbd46-f17c-4c0d-8ea6-0553c2da052b | No Address on File | Contingent | LTC: 0.008 |
| 2d1c9c24-0962-497e-90e9-d336f3e3f1cb | Address on File | Contingent | LTC: 0.008 |
| 4c9ce33d-993c-4847-bb5e-4cb0ec162b2f | No Address on File | Contingent | LTC: 0.008 |
| 696a4616-eac7-4d46-b1d0-3823bf326484 | No Address on File | Contingent | LTC: 0.008 |
| fffb48ce-a27a-4ebd-b40f-26515411b8b7 | No Address on File | Contingent | LTC: 0.008 |
| f87e17a1-b38e-497f-83d2-6881db0feee2 | Address on File | Contingent | THC: 283.05112783 |
| c648b2d3-18b3-4be5-aef4-54b1c67cf40d | Address on File | | ETH: 0.00000015, ETHW: 0.00000015, USDT: 0.61992213 |
| 18ec07de-9a39-4a68-a7c2-251b37796c0f | Address on File | Contingent | BTC: 0.00000037, OMG: 0.71093562 |
| aa6720af-9dad-49c2-9846-e5759988ee18 | Address on File | Contingent | BTC: 0.00000057, USD: 0.60683584 |
| 1a299db6-1d97-41f2-af88-32b4a93969e1 | Address on File | Contingent | BTC: 0.00002086, USD: 0.00163718, USDT: 0.01877923, XVG: 11.89522635 |
| d708d757-61bf-4cfc-b98b-127dec4a85c1 | Address on File | Contingent | BTC: 0.00002241 |
| be475137-e86a-4501-b599-5447ece38f18 | Address on File | | ETH: 0.00000001, ETHW: 0.20805263, USD: 0.00004729, USDT: 0.19541033 |
| 3b7fc3aa-4836-445d-ad52-effa09650778 | Address on File | Contingent | TUSD: 0.60063322, USDT: 0.00864429 |
| bc0442ad-9665-478f-aa8a-c74171b21e80 | Address on File | Contingent | ETH: 0.00000003, ETHW: 0.00000003, USD: 0.62241976 |
| 9e3e65a1-d28b-4342-882f-8fad918fc798 | Address on File | | ETHW: 0.3, USD: 0.00772786 |
| 9536cb6d-0b96-409f-bd24-c985fe7e54b1 | Address on File | | USD: 0.38410617, USDT: 0.0150866, XTZ: 0.2443 |
| 9327947c-ec67-4efe-a62d-8b5e5c543ef6 | Address on File | Contingent | ADA: 1.404514, XLM: 1.2064426 |
| 34466a23-ff18-4192-bac4-d893f7c42696 | Address on File | Contingent | BTC: 0.0000224 |
| 793bf93a-d582-481d-9a5e-83efc7d73d41 | Address on File | Contingent | BTC: 0.0000224 |
| c9f7aaee-aa8b-4285-ab6b-b799a2b9f344 | No Address on File | Contingent | BTC: 0.0000224 |
| ec5b418a-aeb6-4f54-8dfd-78254827a1ca | Address on File | Contingent | BTC: 0.0000224 |
| a3b91fe0-b8d1-4d73-aed0-e303b72b9ffe | Address on File | Contingent | BTC: 0.00000007, ETH: 0.00033424, ETHW: 0.00033424 |
| 225de66d-d9d0-43a6-900e-7d13e848d871 | No Address on File | Contingent | BTC: 0.00000714, DGB: 0.00685345, POT: 2.12363243, XLM: 4.69552669 |
| e5bffa40-0891-4023-987a-d37418007739 | No Address on File | Contingent | BCH: 0.00000002, BTC: 0.00002219, XDN: 131.72119818 |
| ef480800-877e-4845-b577-7df8af16beba | Address on File | | BTC: 0.00000288, XVG: 285.39568692 |
| 2fdef0e0-117d-47b9-92db-f7ba4a99f792 | Address on File | Contingent | BTC: 0.00000005, EMC2: 67.48224144 |
| e3628a42-0960-4bd3-9185-6bf1680d05b9 | Address on File | Contingent | USD: 0.62221858 |
| dd0a8caa-30fe-47db-8956-88e28efceb5e | Address on File | Contingent | BTC: 0.00001465, NEO: 0.02348134 |
| 1e13fbb9-97fc-499a-8fe3-7c4ae0cb7069 | Address on File | Contingent | ENG: 30, USD: 0.52919638 |
| 0a6773f7-8989-413d-b25e-580cd735aef6 | Address on File | | ADA: 1, USD: 0.00397234, XEM: 8 |
| 52f666fc-7b68-4c92-9a31-7a4ddc88772c | Address on File | | ENG: 200.696 |
| 33519289-16dc-4cb9-9590-af45584c844f | Address on File | | DASH: 0.0010019, NXT: 200, USDT: 0.02016018 |
| af23c8a8-8387-41c8-8118-8a11717c3348 | Address on File | Contingent | BTC: 0.00000008, EMC2: 67.37670654 |
| a6ecf142-576e-48ca-a4b0-95c11e93fcab | No Address on File | Contingent | LTC: 0.0079918 |
| f3b18e0c-01f3-4381-baf5-9eec18a81827 | Address on File | | BTC: 0.00002176, ETH: 0.00000946, ETHW: 0.00000946 |
| 3c579465-b265-4416-8db7-4fdf3fc85a47 | Address on File | | BTC: 0.00001744, NEO: 0.015, USDT: 0.00001186 |
| 56ccac14-fb6a-44b4-958c-ec469790903a | Address on File | Contingent | ADA: 0.00438472, ETH: 0.00033426, ETHW: 0.00033426 |
| 5a46493f-81ea-460b-8a4a-dfaa41bb5d3c | Address on File | Contingent | BTC: 0.00002149, ETH: 0.0000088, ETHW: 0.0000088, USDT: 0.00857748 |
| 9cdf4158-d5b8-4e25-adbf-807dff4f73c4 | Address on File | Contingent | USDT: 0.61947771 |
| f61808cb-ef6c-43e2-9957-400fd5a2b8ad | Address on File | Contingent | ETH: 0.0003351, ETHW: 0.0003351, USDT: 0.00000001 |
| 44421504-d20a-48b6-b862-250002293006 | Address on File | | USD: 0.62192118 |
| 69b27c1f-b441-4698-8e59-5673a7103d2a | Address on File | Contingent | BTC: 0.00002145, USD: 0.02590061 |
| e3111675-8a7e-4710-829f-f1d3b197befa | Address on File | | DGB: 0.22406473, USD: 0.62000439 |
| 2778a0e7-eaba-4e4a-be4d-d49d9a0f5035 | No Address on File | Contingent | LTC: 0.007988 |
| d741aa02-1985-4b5c-b14c-f22478c77658 | Address on File | Contingent | BCH: 0.00061753, NEO: 0.0603383 |
| 6fb4d7d8-b102-4c2a-bf5c-b0964e0ec0a6 | Address on File | | BCH: 0.00001298, ETHW: 0.29817826, GNO: 0.00000001, NXS: 0.06346075, USD: 0.00485715 |
| 145efce7-878b-4685-adce-09af6b3682a5 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.6187335 |
| 84bab2f4-1095-41f7-924d-8da034fafe53 | Address on File | | ETH: 0.00000248, ETHW: 0.00000248, FLR: 21.96283029 |
| 9d9496f4-ab92-4844-8639-cc03b448771e | Address on File | Contingent | BTC: 0.00002094, NAV: 1.01516061 |
| 8c6e71d1-9a5c-4e05-a83e-7a5ca257ceb1 | No Address on File | Contingent | XLM: 6.94665574 |
| 12fbaaa3-6eb0-4696-b073-69088a0a128b | Address on File | | USD: 0.32956255, USDT: 0.29098652 |
| ea46798d-1d05-4a04-b0cc-992f482d927e | Address on File | | ETHW: 0.1261138, USD: 0.00812005, USDT: 0.35373406 |
| 7011f2fa-39e8-4ccd-a0eb-5f0044a9c0f7 | Address on File | Contingent | ADX: 0.06561229, BTC: 0.00000008, DGB: 76.03865782, USDT: 0.00069313, WACME: 0.00000005 |
| e0ae38ad-0b31-4c16-bd7d-4618aab8b3d5 | Address on File | Contingent | ETH: 0.00000198, ETHW: 0.00000198, NEO: 0.06639538, USD: 0.00943712 |
| 24a5873f-7190-4389-8fee-46451afb063c | Address on File | | DASH: 0.00725603, LTC: 0.00409123 |
| eb5f068f-a002-4f05-aefe-9878bc52dcb9 | No Address on File | Contingent | ZEC: 0.01874869 |
| 0ada49be-5c78-4267-920f-10cdbd649f1a | Address on File | | BTC: 0.00000003, ETH: 0.00000676, ETHW: 0.00000676, LTC: 0.00000546, USDT: 0.60527944 |
| 81962c44-9e02-4da2-af2f-2d02f560d5c9 | Address on File | Contingent | ADA: 1.54006376, BTC: 0.00000207 |
| 436ff9d1-7899-4c39-ac2b-9423781c5690 | Address on File | Contingent | QTUM: 0.24116271 |
| 23c195ff-c302-4970-82a8-17c14913ffd3 | Address on File | Contingent | USDT: 0.61899382 |
| 89cba9e8-5c49-4a2c-a1bb-33faae4c6d50 | Address on File | Contingent | BTC: 0.00000001, FLO: 50, MORE: 10, PAY: 9, POT: 250, USD: 0.04732462, USDT: 0.00002566 |
| 2b82105f-46af-45cd-be5e-7669e4e12dba | Address on File | Contingent | BCH: 0.00000033, BTC: 0.00002236, USDT: 0.00013862 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 388ba384-b557-4f59-872c-4bb2e7f02417 | Address on File | Contingent | DASH: 0.01080378, ETH: 0.00000004, ETHW: 0.00000004, PPC: 0.417133 |
| 40c625d9-4344-4ad1-bed2-648576d28be6 | Address on File | Contingent | BTC: 0.00000016, ETH: 0.00000109, ETHW: 0.00000109, VTC: 5.33282041 |
| ca25b08c-4a4c-4173-9f42-15739306d4ce | Address on File | Contingent | BTC: 0.00002203, USD: 0.00000001, USDT: 0.00928727 |
| fc979300-fcc4-4ad8-beca-d99f56e045bf | Address on File | Contingent | USD: 0.04220787, USDT: 0.57680848 |
| dcd9e7c0-e88a-42dc-ada2-905add32d7a0 | No Address on File | Contingent | MONA: 1.4238072, VIA: 1.03480305 |
| 46e50c0e-5824-4670-bfaf-de739a8d13bf | Address on File | | EXP: 248.50548239 |
| b43ebc3f-8aaf-4536-a3f4-e90a518c050c | Address on File | Contingent | BTC: 0.00000346, NEO: 0.05729645 |
| b2e4f29e-7d77-4c14-a0df-7014e21b40b2 | Address on File | Contingent | FLR: 21.36281786, USD: 0.00172338, USDT: 0.01914123 |
| 290acc57-4113-4a32-b05a-44d8e29856b2 | Address on File | | ETHW: 0.30318332 |
| 7e85357b-9d7a-42cc-a154-b216ddaafdf1 | Address on File | Contingent | OMG: 0.72117027 |
| 5b9023bd-1832-4bd1-b01e-2fc50db4fd3c | Address on File | Contingent | HBAR: 4.93997697, USD: 0.35049597 |
| c441c1a6-3aef-485c-a061-078f06bb7de5 | Address on File | Contingent | BTC: 0.00002236 |
| 17b324ff-8452-4d69-b2c2-d2e7b3b133a3 | Address on File | Contingent | USD: 0.62117987 |
| 1479be09-b8e2-4256-b25a-c19ca7782bc2 | Address on File | Contingent | ADA: 1, BTC: 0.00000034, ETH: 0.00012668, ETHW: 0.00012668, USDT: 0.01035012 |
| a7db57ae-6992-4dfa-a994-1ee2fda42fc3 | Address on File | Contingent | BTC: 0.00001, FLR: 0.11838624, USD: 0.0041877, XRP: 0.7835219 |
| 73df8c55-24da-4183-a347-2df3564cdf95 | Address on File | Contingent | ETH: 0.00000121, ETHW: 0.00000121, PAY: 57.8393425 |
| fa0fcb30-86d4-4e3b-ad2f-d891f4ee8278 | Address on File | Contingent | BTC: 0.00000002, XVG: 326.58913115 |
| 82820d03-e5d7-4380-8366-6f85cc3cdc56 | Address on File | Contingent | BTC: 0.00000002, RDD: 1000, SIGNA: 200.43765 |
| 3367d6f3-512f-4072-9d49-21b0b7641e1e | Address on File | Contingent | BTC: 0.00002235, ETH: 0.00000007, ETHW: 0.00000007 |
| fe676603-7f56-4dce-ad83-96881416d95e | Address on File | Contingent | ADA: 1.58685081, ALGO: 0.24224374 |
| b65a2372-f049-4751-91ed-e4445ca93117 | Address on File | Contingent | ADA: 0.00770156, BTC: 0.00000005, USD: 0.61673418 |
| 4a1d67e5-411e-423b-9e1b-ce434b7b1713 | Address on File | | EMC2: 3.5, ETH: 0.00004192, ETHW: 0.00004192, USDT: 0.50886865 |
| 5789bf60-9177-46ba-9029-44feeec640c7 | Address on File | Contingent | BTC: 0.00002235, USDT: 0.00000002 |
| 72f44efa-39b3-4fdd-a293-68fb43044dfd | Address on File | Contingent | USD: 0.62088572 |
| 47ccd2d5-4a22-4fe8-a5aa-f0a334fb6bae | Address on File | | POT: 300, USD: 0.00159522, XDN: 2481.12557474 |
| 7e212aba-ecbb-4d16-9352-7572ac7b892c | Address on File | | BTC: 0.00000869, USD: 0.28740455, USDT: 0.09167545 |
| ea6a1ed1-5d35-4531-9214-ea794f44f276 | Address on File | Contingent | USD: 0.00000002, USDT: 0.61838387 |
| 66c5f78b-9eeb-48a1-8855-b17ff465b30b | Address on File | Contingent | BCH: 0.00078025, XVG: 281 |
| e152baf0-a9bd-47a9-a410-340eb3d6a39c | Address on File | Contingent | DGB: 77.59571368 |
| 189b0996-56a8-4303-a994-5ab3f456dd53 | Address on File | Contingent | BTC: 0.00000004, VTC: 5.37407156 |
| 9eac0bfe-35d5-4d23-aee8-e918d4b3cfe6 | Address on File | Contingent | ADA: 1.48487109, BAT: 0.01329471, ETH: 0.00003477, ETHW: 0.00003477, MER: 219.34090352, SC: 0.07266216, USD: 0.00933439 |
| 0ab00fb6-01f4-48e2-9ca3-688343980f5b | Address on File | | DOGE: 8.48297517, USD: 0.00484552 |
| 1059393c-4ab7-43a7-a51a-89dbf4ce3c4b | Address on File | | USD: 0.62068813, USDT: 0.00000001 |
| 5d223a59-dc1b-454b-902c-5db8b3127463 | Address on File | Contingent | BTC: 0.00000158, USDT: 0.57447607 |
| ba8b741a-b42c-44d3-9677-546128b3e7fa | Address on File | Contingent | USDT: 0.61816298 |
| ba2e4e76-4ae8-4ce8-ae26-9559a6cec40b | Address on File | Contingent | BTC: 0.00001694, ETH: 0.00008083, ETHW: 0.00008083 |
| 2c8d1ecc-d9d9-4613-81c0-31562032b138 | Address on File | Contingent | ADA: 1.17067767, BTC: 0.00000014, DGB: 0.1740413, DNT: 3.05825243, PAY: 9, QTUM: 0.00102584, RLC: 0.00000039, WINGS: 0.75992439 |
| 97db2af1-de53-45bf-93de-9569cdd03658 | Address on File | Contingent | PAY: 57.99418605 |
| f2cdfb7c-0da5-41f9-a11a-2057221e68f0 | No Address on File | Contingent | BTC: 0.00000001, ETH: 0.00033418, ETHW: 0.00033418 |
| 2f1341bb-b06f-43cb-b943-86becfe4eba6 | Address on File | Contingent | USDT: 0.00290919, XVG: 325.02601845 |
| 1d46a39b-4d0a-4ed9-bd14-11877f28cb72 | Address on File | Contingent | BTC: 0.00000016, ETH: 0.00025932, ETHW: 0.00025932, USDT: 0.13416827 |
| 84bd7315-359e-46b1-8842-1ac1ba562af5 | Address on File | Contingent | ETH: 0.00015034, ETHW: 0.00015034, USDT: 0.34003885 |
| 9b1f4357-aa01-4217-9dab-8a3f26b57d2f | Address on File | Contingent | BTC: 0.00000114, DGB: 0.1, LTC: 0.007, OMG: 0.05 |
| 2f1b1a33-8880-4ef4-a0cf-e2a2ed11202d | Address on File | Contingent | PMA: 51264.86445652 |
| a03d52c4-05c2-4920-86cc-637e3944dae6 | Address on File | Contingent | FLR: 21.73530541, USD: 0.00959139 |
| 15a1a15a-b7db-446f-9b36-af11b0172983 | Address on File | Contingent | BTC: 0.00002233 |
| f91db6da-7834-42a1-a964-2eb918380bb5 | No Address on File | Contingent | BCH: 0.00002224, BTC: 0.00002224 |
| 564fd9fb-d91c-440a-b7e8-7dc146cd182f | Address on File | Contingent | BTC: 0.0000014, FLR: 0.20296113, XRP: 1.34326831 |
| 1d2eb3d9-fe0f-4a2a-991c-010d4df404fc | Address on File | | USD: 0.62031842 |
| 82f1cbee-41ca-4c2d-8069-c9676d2063fc | Address on File | Contingent | USD: 0.62031657 |
| 88d5a224-c53b-4e3a-8419-384d7d3bfb92 | Address on File | | BTC: 0.00000001, ENG: 200 |
| 256105e9-0fa6-4edf-b799-a64f6e44e402 | Address on File | | BTC: 0.00000308, SC: 152.73985447, USDT: 0.00010248 |
| 659afa4c-4f45-4eb6-8d3c-515388101bf8 | No Address on File | Contingent | BLK: 2.094, DOGE: 8.22324263 |
| 9fab15d5-8e03-493d-9243-75b1702a5264 | Address on File | Contingent | USD: 0.62025002 |
| f3707114-5665-4445-bc77-c885054214f7 | Address on File | Contingent | BAT: 0.86155367, CRW: 50, USDT: 0.0059331 |
| a1b1c35f-0c69-478c-be24-3535b5562e27 | Address on File | Contingent | USD: 0.62018116 |
| 07e201c4-ff83-4feb-93c4-334b2fe9f276 | Address on File | Contingent | USD: 0.62015386 |
| bf516b99-0ae2-400a-83d0-890559e014b8 | Address on File | | ENG: 200.04274191 |
| 3adda381-37ca-44db-9187-6393567efb56 | Address on File | Contingent | BCH: 0.00000096, BTC: 0.00000293, ETH: 0.00029021, ETHW: 0.00029021 |
| 38d43e59-4b6c-49f4-ad86-7e4d605ca199 | Address on File | Contingent | ETH: 0.00033411, ETHW: 0.00033411 |
| 1a9d851f-381d-4b57-a35f-0ea28f76ad08 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, NEO: 0.06759699 |
| 346dd4d5-3325-4b46-b0ce-c2a0c9178bce | Address on File | Contingent | BTC: 0.00002232 |
| 6823430f-d6b0-4b1e-b61c-48dbf2689936 | Address on File | Contingent | BTC: 0.00002232 |
| 07792c26-802c-4b9d-a2e1-2fd8369ff55b | Address on File | | ADA: 0.08826372, BTC: 0.00001881, USD: 0.06515242 |
| 17e583e6-ef30-4c8a-ac32-b543c1575cc8 | Address on File | Contingent | BCH: 0.00000715, BTC: 0.00002229 |
| 683a4981-7e2e-4862-817f-dae99648d0d3 | Address on File | Contingent | BTC: 0.00000432, IGNIS: 100 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d61beb4a-1a85-4741-8ef0-23aab8ddd1e6 | Address on File | Contingent | BTC: 0.00000001, NEO: 0.06761889 |
| 18a8517a-a89b-4ff4-872d-5aa7c069623f | No Address on File | Contingent | DOGE: 8.33333334, RDD: 37.5 |
| f7b62fe8-f7bc-40a7-a7d8-2d93ba2f428d | No Address on File | Contingent | DOGE: 8.33333334, RDD: 37.5 |
| 09664dc8-7cb9-47a9-8317-86b4f572c8e3 | Address on File | Contingent | RDD: 1000, THC: 100 |
| 61a46c4a-308c-4997-af6a-7d4247b28f73 | Address on File | | ENG: 200 |
| e5499743-93ed-43a3-b065-ca549ae7f876 | Address on File | Contingent | AMP: 200 |
| 4c7dbfe3-6135-49c6-9ec3-f60c0211f8ff | Address on File | Contingent | BTC: 0.00000008, THC: 280.79758713 |
| 73c9ac3f-113e-49bc-891b-bbc67f9657f4 | Address on File | Contingent | ADA: 0.008, BCH: 0.00257815, DGB: 0.075, DOGE: 0.0199383, LTC: 0.00419274, POT: 0.67, RDD: 0.845 |
| 502e8d1a-bd99-411b-9645-f2d8ff2a7bbe | Address on File | | BTC: 0.00000001, NXS: 3.631328, QRL: 2.116, XDN: 3627.18648045 |
| b1039e96-2feb-4333-a08c-01438516b68e | Address on File | Contingent | SC: 177.09720373 |
| 0e6b087a-5645-4b9d-b3bc-53c1c5a2ed3e | Address on File | Contingent | BTC: 0.00000005, NXT: 220.87400682 |
| 1568444b-a754-4e3a-9a04-461f67d61e7e | Address on File | | BTC: 0.00002231 |
| 9231430b-4885-4bdc-a99b-e87d5c396a08 | Address on File | Contingent | BTC: 0.00002231 |
| f8b24ff4-e6b1-42b9-8581-4328fa32f395 | Address on File | Contingent | BTC: 0.00001887, NEO: 0.01042648 |
| dd30a4d5-4137-47ba-9870-23a376feefd8 | Address on File | Contingent | PTOY: 44.5887692 |
| 9426ddfb-c003-409d-bf39-02bbb68fe25e | Address on File | Contingent | BTC: 0.00000179, USDT: 0.56778206 |
| e448b25f-63f2-42cb-a722-e81be428b530 | Address on File | Contingent | ENG: 16.05504587, MER: 99.5154518, XVG: 300 |
| 3a724086-c74c-4a74-88ea-582ebd5bd6f2 | Address on File | Contingent | BTC: 0.00002221, USDT: 0.00274042 |
| 10c33b2f-c445-4b10-97ab-3a0ef06b08be | Address on File | Contingent | DASH: 0.00390544, FTC: 1.20943648, GRS: 0.00226822, KMD: 0.11710924, MONA: 1.01359179 |
| 59a49149-10bc-4aff-a783-09de8b655b74 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00000056, ETHW: 0.00000056, PMA: 50724.14060277, USDT: 0.00394091 |
| 67a2c70d-daa0-44a4-b482-104f0f751b5c | Address on File | Contingent | USD: 0.05195136, USDT: 0.56542307 |
| bc11de59-9bb9-42a0-96e8-31b9fa45c016 | Address on File | | ETHW: 0.30240354 |
| f38c1d47-93f8-44cc-afc4-7c671db1e6ca | Address on File | | ADA: 0.00027474, USD: 0.61951693 |
| cfd9de2c-9d32-4e41-95cb-65f550bf3b95 | Address on File | | BTC: 0.00000241, USDT: 0.5504111 |
| 5fd9cdf9-0270-4745-9791-f72bd8c51876 | Address on File | Contingent | BTC: 0.0000223 |
| 484f4ea8-c28a-42b2-9795-e9b7adccaa1a | Address on File | | ADA: 0.6911572, BTC: 0.00000035, IGNIS: 18.6829244, LTC: 0.00059059, USD: 0.21727935 |
| 1fb6cea6-92a9-460f-a6a5-1889d1c8ea76 | Address on File | Contingent | ADA: 0.162392, ETH: 0.00001229, ETHW: 0.00001229, PAY: 50, USDT: 0.00220115 |
| 758344a0-7f8c-4556-a127-4f9a602616fa | Address on File | | BCH: 0.00484414, ETHW: 0.03817631, USD: 0.00167775 |
| 6a13ee24-f150-4cce-b8f1-80445718d0ec | Address on File | Contingent | BTC: 0.00000011, MTL: 0.00000001, USDT: 0.61387499, XLM: 0.0001 |
| 764b40c3-e6c0-47b3-ad05-9da71b1471d6 | Address on File | Contingent | USD: 0.6193168 |
| a191f072-bdf7-4a4b-9fc1-6c8542f329ed | Address on File | Contingent | ADA: 1.69117647 |
| ec447aa0-487b-4fae-8a2e-e77e67b0ab71 | Address on File | Contingent | BCH: 0.00001252, ETH: 0.00033293, ETHW: 0.00033293 |
| 7a6676c5-cd2a-4281-bd61-df52bf49917f | Address on File | | NEO: 0.06675176, USD: 0.00750656 |
| d06f2a39-95ff-48d2-bb44-854a606fd256 | Address on File | Contingent | BCH: 0.00000039, USDT: 0.61675603 |
| a98e3f55-c64a-4a3a-978d-8edb40fce8c9 | Address on File | Contingent | BTC: 0.00000139, USD: 0.58064221 |
| 90e6b115-d062-4f1c-b3b6-4239802a323f | Address on File | Contingent | BTC: 0.00002215, USDT: 0.00388589 |
| fe1b90e4-0d2b-4952-8eb3-b1b8c7f089a8 | Address on File | Contingent | ETH: 0.00031213, ETHW: 0.00031213, USDT: 0.03976682 |
| 201abd85-5f78-483b-b192-8fbae2c2075f | Address on File | Contingent | BTC: 0.00000007, USD: 0.61726196 |
| 6d0f3237-1b7e-4eda-8162-428235480f3c | Address on File | Contingent | ETH: 0.00033362, ETHW: 0.00033362 |
| 7cf28e75-ed64-4ec9-9874-b1c0b8f5205c | Address on File | Contingent | POT: 25, USD: 0.00016329, VTC: 5 |
| e9c56c8f-076f-44ff-b11b-b7fcc91e0203 | No Address on File | Contingent | BTC: 0.00000001, XVG: 325.72129032 |
| a97d59e8-f767-4819-94fd-afd1ce8878d6 | Address on File | | BTC: 0.00002226, USDT: 0.00065843 |
| 0f25e521-650e-4776-bb69-17d78e3f985d | Address on File | Contingent | ETH: 0.00028214, ETHW: 0.00028214, USDT: 0.09503812 |
| 466c4817-79c8-46ca-bacc-e2b8f4a9dac3 | Address on File | | USD: 0.61903865 |
| 2098487f-a9a0-49e8-975e-6c46af853a9a | Address on File | | USD: 0.61898352 |
| 0b897c50-69cb-4804-8946-1c7c822000a1 | Address on File | Contingent | BTC: 0.00000003, XVG: 325.33936676 |
| 0361aac7-3b35-44e8-96eb-e26c58778654 | Address on File | Contingent | BTC: 0.00002228 |
| d9ad2d64-e486-4172-8ed9-04de70b631ba | Address on File | Contingent | BTC: 0.00002228 |
| a38e4632-1d86-4b4c-9513-8c6ce0a10f76 | Address on File | Contingent | SC: 176.83189994 |
| 2979c57f-a66e-430f-a09e-5d4f8bca4ff6 | Address on File | Contingent | BAT: 1, DGB: 1, PIVX: 1, SYS: 1, UBQ: 1, XEM: 1 |
| b274d82c-a023-402c-9e97-b5d1ca9c30f0 | Address on File | Contingent | BCH: 0.0055566 |
| 2f692050-6a60-400d-a910-90a29517b658 | Address on File | Contingent | BTC: 0.00002226, USDT: 0.00046074 |
| 5c7ed6e4-9058-4914-8520-f01f474e63b8 | Address on File | Contingent | USDT: 0.61639592 |
| 7707d79b-60db-4782-ae64-2bf1cb95f220 | Address on File | | USD: 0.00996537, XLM: 6.8030966 |
| a6fdc5fa-eb6f-4fb8-8285-8da0f2207d3b | Address on File | Contingent | ETH: 0.00033343, ETHW: 0.00033343 |
| 9640e0df-7b1f-416c-9082-79e6af832dc8 | Address on File | Contingent | BTC: 0.00000005, XVG: 324.95444012 |
| 4526de6c-3b70-42ce-9623-4709d3ea193f | Address on File | Contingent | ETH: 0.00033341, ETHW: 0.00033341 |
| ef666954-ca5e-4c63-b694-96c0d8c42266 | Address on File | | EXP: 247.48845141 |
| 1c64a992-cff8-49ba-88eb-b30bd1a9a67a | Address on File | | ADA: 0.10517916, OMG: 0.24023604, USDT: 0.37177695 |
| 97b82e90-bd91-4d31-a3ba-8a54ca3f111d | Address on File | | BTC: 0.00002227 |
| cd7b2a90-469e-4a5d-b6b0-21285ef2cff9 | Address on File | Contingent | BTC: 0.00002227 |
| a73262d8-2259-4690-95fe-b4d61ff0d6e6 | Address on File | | TRX: 0.00180891, USD: 0.00272582, XDN: 1340, XVG: 293 |
| 0124008d-7a6c-453d-ba49-994952a49e2b | Address on File | Contingent | BTC: 0.00000004, FLO: 743.1705298, USDT: 0.00000021 |
| ee090a71-2c1e-463f-84d1-1f4f96eb03d7 | Address on File | | LTC: 0.00000546, USDT: 0.61566581 |
| 04d39bba-ffba-438d-bd76-80eb55b289b4 | No Address on File | Contingent | DOGE: 8.51999994 |
| 49cae996-9d26-4ce3-8e6c-d3ec3f30f8ee | Address on File | Contingent | USD: 0.12028706, USDT: 0.49624304 |
| 9174a50e-df3b-40c7-b168-46aa0fb27bbe | No Address on File | Contingent | BTC: 0.00000001, ZEC: 0.01864934 |
| 0c34ed47-809d-4033-a5a8-ccf783a9fd1c | Address on File | | BTC: 0.00000005, FLR: 15.19837941, XVG: 100.0203252 |
| 4f112abf-d570-4c90-b97e-0a1fd19a12e4 | Address on File | | USD: 0.6185 |
| 9a81a23b-ff39-47d9-83d1-d617b2c74e2d | Address on File | Contingent | ADX: 0.0361058, BTC: 0.00000012, FLR: 0.13780696, LTC: 0.00079807, XRP: 0.91205505, ZEC: 0.0046 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 4e2ee716-7565-4971-8b94-34048b138079 | Address on File | Contingent | ADA: 1.00973813, BTC: 0.00000068, FLR: 7.55475, XLM: 0.19557409 |
| 7ef987d2-ba7a-4590-9e63-43b87b2a50ad | Address on File | | BTC: 0.00000036, GBYTE: 0.00321752, MEME: 9.83414384, NAV: 0.19164295, USDT: 0.00017065 |
| 71bd35f1-4808-4dea-8810-78274d17b9dd | Address on File | | ETH: 0.00000035, ETHW: 0.00000035, FLR: 7.55475, XVG: 213.41655911 |
| 6c4959a7-6a47-4931-8384-312535e77f83 | Address on File | Contingent | BCH: 0.00000015, BTC: 0.00000226, USD: 0.55561707 |
| aec5b9d9-429d-43b7-ad15-03a941caada4 | Address on File | Contingent | BTC: 0.00000489, ETH: 0.00000256, ETHW: 0.00000256, STRAX: 1 |
| 778ecdae-aaf8-424f-96b0-7f13a965a918 | Address on File | | USD: 0.00337728, XRP: 1.4348 |
| f4eaefd0-50ec-4e66-9d07-29ec9da1fa6f | Address on File | Contingent | USDT: 0.61580306 |
| 27f0a75a-61d2-452d-8c17-a588a41a1b3e | Address on File | | USD: 0.61826 |
| df34f810-3a89-4bd1-99cd-f9792514b756 | Address on File | Contingent | XLM: 6.90789305 |
| c34c87f7-a076-47f1-8904-9ae7076744e5 | Address on File | Contingent | DGB: 1.43261032, USD: 0.60677383 |
| fc323232-c33c-4dc5-9ecf-435340759e42 | Address on File | Contingent | USD: 0.61822847 |
| 1dda08c2-d1db-4865-8437-5a509df9e00a | Address on File | Contingent | ETH: 0.00000755, ETHW: 0.00000755, USD: 0.60421578 |
| a03144aa-9f73-4e10-8986-8193c853696f | Address on File | Contingent | ETH: 0.00000004, ETHW: 0.00000004, FLR: 21.9971188 |
| ba4410eb-5c06-46e5-bae6-af5ae8a33db3 | No Address on File | Contingent | BTC: 0.00000002, OK: 90.96709814, XVG: 47.36925463 |
| bf79193d-3d68-4f25-9040-5a0f9382209e | Address on File | Contingent | XVG: 325.35035522 |
| c6352713-19f8-4889-bd0d-1e4ca76c7f3e | Address on File | Contingent | FLR: 21.99828696 |
| 17ce7922-fe5b-4eb6-80bb-93e4126ec1f1 | Address on File | Contingent | BTC: 0.00000416, USD: 0.50254971 |
| 8306e18b-785c-4119-8251-c930441bc10f | Address on File | | USDT: 0.61563091, XRP: 0.00000001 |
| a4ea8d02-e0b4-48a1-bca3-72713bda1078 | Address on File | Contingent | BTC: 0.00000016, PAY: 57.34979746 |
| 74f934c4-5942-49fb-8030-31eef3535336 | Address on File | Contingent | USDT: 0.61561683 |
| 34318487-c12e-4e19-8239-17721010f65f | Address on File | Contingent | BLK: 55.67963109 |
| 5cea8c27-79d5-4a2d-8881-036976bfd427 | Address on File | Contingent | USDT: 0.61557756 |
| 8667897b-6a14-417e-8f56-b86e83a81167 | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000005, IGNIS: 19.26572771, NEO: 0.045, NXT: 38.53145541 |
| b988b54d-8f73-4ce7-bb17-ef577594683a | Address on File | Contingent | LTC: 0.00793976 |
| 73dc8743-d0bf-43d1-a88a-626db1e43139 | Address on File | | FLR: 21.99293605 |
| 0f6abfcc-e7cc-4270-8f70-755bfc1204d5 | Address on File | Contingent | XMY: 15057.46553728 |
| a8fb9954-be23-4698-8747-f664807e59e0 | Address on File | Contingent | ETH: 0.00000074, ETHW: 0.00000074, ZEC: 0.0186 |
| 7aaa1652-524a-4191-aa89-d60f3c0239ea | Address on File | | ARK: 1.5129069, USD: 0.19434391 |
| cc5fcf6b-9bdf-47c6-ac31-07d0fd7bbf8e | No Address on File | Contingent | DCR: 0.03770015 |
| f6eb2b8e-73fb-45b0-be9d-34701f7b022b | Address on File | | USD: 0.61788843 |
| c555336f-c47d-42ae-91bf-773b5ec1ab40 | Address on File | | BTC: 0.00000026, ETH: 0.0000006, ETHW: 0.0000006, FLR: 13.94673539, USDT: 0.00027704, XVG: 114.405 |
| 3cd845f5-16a3-4ab8-9da0-810e83ae3738 | Address on File | Contingent | BTC: 0.00000666, FLR: 0.151095, XRP: 1 |
| 29f5039f-6c84-4740-ab9b-e2b04d32a16b | Address on File | Contingent | DOGE: 8.4693334, USD: 0.00298752 |
| 35d89bd7-2adb-4438-ba43-53c0faeebc43 | Address on File | | ETHW: 0.29807828, USD: 0.00709806 |
| 88a7a5da-d416-41cc-a86b-6c16873fd1f6 | Address on File | | USDC: 0.616004 |
| 1f55e560-5344-4eb1-a933-9922870905da | Address on File | | BTC: 0.00002224 |
| bebf7049-3910-4f6b-b5d7-b5526250963b | Address on File | Contingent | BTC: 0.00002224 |
| 33675922-4f31-4626-b175-a917930e197f | Address on File | Contingent | RDD: 1390.00453606, USD: 0.00264144, USDT: 0.05892794 |
| eebc432a-6ee5-49a0-953e-3b18b852ce40 | Address on File | Contingent | BTC: 0.00000185, PRO: 1.00024849, ZEC: 0.00579222 |
| 91156a75-2d63-4206-ab5f-c5e9e9420263 | Address on File | Contingent | XLM: 6.9026949 |
| 276c30bb-899e-4df4-a723-beb43f86c22c | Address on File | Contingent | XLM: 6.9023127 |
| eba78b3b-e665-4153-a7a9-ff80f90c09a7 | No Address on File | Contingent | BTC: 0.00000001, ZEC: 0.01862682 |
| 906e4548-8f29-442c-a895-e4af3d57b332 | Address on File | | USD: 0.00745539, USDT: 0.60708411, XRP: 0.00182273 |
| 834e8b30-1f18-49c5-b4a3-b70b62bea292 | Address on File | | ETH: 0.00002589, ETHW: 0.00002589, USD: 0.00301916, USDT: 0.56441803 |
| 03d8e4f9-44a4-4dad-9e82-92eb532b9668 | Address on File | Contingent | BTC: 0.00000011, ETH: 0.00030256, ETHW: 0.00030256, FLR: 0.00019822, XLM: 0.5873444, XRP: 0.00131186 |
| b513dc73-c7d7-469a-b4ab-2da807e81b09 | Address on File | Contingent | BTC: 0.00000031, XDN: 13828.97727273 |
| 259179fd-c764-4f2c-9c87-211e02c1ea72 | Address on File | Contingent | BTC: 0.00000187, NEO: 0.06172653 |
| 938ce79b-2ae9-4a08-b89c-1a9c0b91fabe | Address on File | Contingent | USD: 0.61767014 |
| f4fd4c5f-b7ec-4cf2-8362-d34c8a410dad | Address on File | | BCH: 0.00003825, PAY: 57.32227839 |
| b7394ab2-5cf2-48b4-af3a-d3928116db1b | Address on File | | BTC: 0.00002223 |
| f3d3241a-914d-440d-ae63-45962f061e4a | Address on File | | NEO: 0.06738149 |
| ad9ed920-c79c-4918-9b76-dcf7e2dece92 | Address on File | Contingent | BTC: 0.00000051, ETH: 0.00003066, ETHW: 0.00003066, LTC: 0.00688377, USDT: 0.001615, ZEC: 0.00027128 |
| ade9078a-34df-4da7-bf38-2852c9cfdb3b | Address on File | Contingent | BTC: 0.00000002, SC: 13.87480011, VTC: 0.19389894, ZEN: 0.06849909 |
| 69115dec-1aab-4097-a0c0-016a0f927d4d | No Address on File | Contingent | BTC: 0.00000002, XLM: 6.89200109 |
| 40e556a4-53a8-4242-abf9-2155ed6bae89 | Address on File | Contingent | BTC: 0.00001015, ETH: 0.00000001, ETHW: 0.00000001, USDT: 0.33404687 |
| 5b0d9a29-6f7e-4295-8351-a4b0ab151fdd | Address on File | Contingent | BTC: 0.00002217, USD: 0.00144154 |
| 4f49c4c2-125c-4211-ba07-87a62ac2ba7c | Address on File | Contingent | BCH: 0.00000392, BTC: 0.00000045, ETH: 0.00031603, ETHW: 0.00031603, XLM: 0.01624104, ZEN: 0.00205163 |
| 03e35b31-702b-4f7d-8c73-d172e0ebd9f3 | Address on File | | USD: 0.61728355 |
| 8db55d02-420a-4b9a-aa97-3cb30b9a897d | Address on File | | ETHW: 0.21550061, USD: 0.1756872 |
| 79190890-b9dc-495e-9aa7-8b156dbebd3b | Address on File | | BTC: 0.00000001, ETH: 0.0000105, ETHW: 0.0000105, USD: 0.0051269, USDT: 0.58996794 |
| 4ee6211d-b9fc-48e0-909c-212068559b68 | Address on File | Contingent | BTC: 0.00000123, SC: 166.58362398 |
| e58cf8a6-5721-410a-8b89-d2cdae934185 | Address on File | | BTC: 0.00002213, USDT: 0.00240531 |
| 85158a4e-b296-46df-8308-b1ccb3b5daa8 | Address on File | | ETH: 0.00000001, FIRO: 0.3444, UBQ: 0.46420029 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| fec47e17-3b7a-4c28-8071-1ed73619077b | Address on File | Contingent | USDT: 0.6146632 |
| 286070a9-fc5b-4b36-925a-847f1c3c8c93 | Address on File | Contingent | ETH: 0.00029101, ETHW: 0.00029101, ZRX: 0.35739833 |
| b4c9526d-e3d6-43a4-a824-112c31fa0a8a | Address on File | | BCH: 0.00000016, NXS: 0.55815488, RLC: 0.00000001, TRX: 8.25092753, USDT: 0.01230302 |
| 3d948571-1e77-4ad3-907a-5405763da994 | Address on File | Contingent | BTC: 0.00002221 |
| acb9243e-5f8c-4fd8-84fd-0b60c8a613ee | Address on File | | ETH: 0.00000001, ETHW: 0.00000001, USD: 0.00000001, USDT: 0.61450099 |
| e8212adb-1af0-4122-ac8b-457e2fbccf01 | Address on File | Contingent | BTC: 0.00001121, IGNIS: 0.00854299, LTC: 0.00000052, XVG: 160.76729146 |
| cbc0b956-6fc5-44f6-8c57-ae7046b45e05 | Address on File | | BTT: 2077452.316, ETHW: 0.29993691, USD: 0.00239118 |
| abf42f62-9d07-49b8-9059-4787acd569ad | Address on File | Contingent | ETH: 0.00033183, ETHW: 0.00033183, LTC: 0.00000546, USDT: 0.00062365 |
| fc39a34b-1b3d-4b6d-8443-f216f93c14d4 | Address on File | Contingent | USD: 0.6168881 |
| 6cf6705c-383d-42c4-b50d-be1afd296c2a | Address on File | | ANT: 0.21866757, NMR: 0.00057757 |
| 0c377412-ced3-4ddb-bb61-3c3624d85202 | Address on File | Contingent | USD: 0.61684236 |
| 85d70c6e-3440-46f5-a672-8487f405b394 | Address on File | Contingent | BTC: 0.00000003, NXT: 220 |
| be608e04-4364-4459-98fa-9a0e5bb6ef3d | Address on File | | ETHW: 0.13368533, USD: 0.34290303 |
| e3206998-ab50-4ee4-9378-1762a5645ece | Address on File | Contingent | BTC: 0.00000012, XVG: 322.8721582 |
| 05990dd9-a9e1-461b-b000-0e40f1171ede | Address on File | Contingent | BTC: 0.00000012, OK: 105.76832627 |
| 53fd6249-7ff3-4917-9edc-8987fcee0e82 | Address on File | | USDT: 0.61429073 |
| a0866173-7fd6-41ed-8a67-d3315007b76b | Address on File | Contingent | GRS: 1.74814845 |
| dbcc6291-cae2-44b4-b123-7f193b57c39f | Address on File | | ETHW: 0.3, USD: 0.00203893 |
| fc36156e-23da-4ae2-8cfa-524d10f2fbb6 | No Address on File | Contingent | BCH: 0.00000006, BTC: 0.00000006, DOGE: 8.47121622 |
| bf0cc613-ef16-4ad8-a811-8e760123cf06 | Address on File | Contingent | USD: 0.61664414, USDT: 0.00000101 |
| a2da7c71-aa3a-4bff-8b05-196c7341d3b5 | Address on File | Contingent | OMG: 0.42101665, USDT: 0.25294658 |
| ceb83115-8efa-464e-bc16-5992f793a5d2 | Address on File | | XDN: 14000 |
| 90f971f7-fb36-4241-b601-983d36448acc | Address on File | Contingent | 1INCH: 0.00009937, ALGO: 0.00614558, BCH: 0.00001369, BTC: 0.00000986, COMP: 0.00000685, DOGE: 0.03631333, DOT: 0.00007769, EOS: 0.00140767, ETC: 0.0001361, ETH: 0.00000094, ETHW: 0.00000094, MATIC: 0.00761892, NEO: 0.00024556, SAND: 0.00346666, SUSHI: 0.0002723, UNI: 0.00047877, XLM: 0.02412377, XRP: 0.73063, XTZ: 0.00269012 |
| da808943-1ec1-43c1-b550-326dd048ac01 | Address on File | Contingent | USD: 0.6165625 |
| ddb3cba2-be4e-4835-aeb7-cb6224e9d770 | Address on File | | ETH: 0.00000625, ETHW: 0.00000625, USDT: 0.60254815 |
| c69977c2-c360-4cba-99a7-39f8aa538042 | Address on File | | ALGO: 0.00032548, ETC: 0.01688061, HBAR: 0.19821297, LBC: 0.82328802, LINK: 0.00055816, SC: 2.22348404, USD: 0.00328254, USDC: 0.27252534, ZEC: 0.00001679 |
| 3cfcc36e-5589-475c-8531-636e1ceac5e6 | Address on File | | USD: 0.61653891, USDT: 0.00000025 |
| 5514f3b1-1bfc-4af2-9883-48e004667c4c | Address on File | | USD: 0.61653792 |
| 30e0bf4c-ac38-46b7-ba02-51b807926e0b | Address on File | Contingent | USD: 0.00574183, USDT: 0.60835372 |
| 18343c09-d08d-4b3b-b764-8cf378205565 | Address on File | Contingent | BTC: 0.00000006, EMC2: 66.83188284 |
| 18210c1e-ffc1-47b4-abc4-4ca21ed08987 | Address on File | Contingent | TUSD: 0.60324503 |
| 00668e29-e198-4f11-832c-45d8f75de35a | Address on File | Contingent | BTC: 0.00002219 |
| d0ba0045-973d-4559-b754-e5ae75b57d04 | Address on File | | ADX: 0.996842, NEO: 0.05 |
| addcc057-69aa-4618-a102-ba9c83638ce2 | Address on File | Contingent | ETH: 0.00032787, ETHW: 0.00032787, USDT: 0.0078945 |
| ab62bc72-f313-4444-95d9-7cc84f3688b0 | Address on File | Contingent | ARDR: 5, BTC: 0.00000001, XTZ: 0.2443 |
| af074336-c4b2-41cf-8f75-4554e2f20ece | Address on File | | BTC: 0.00000003, FLR: 15.00233042, THC: 75.73366957, USD: 0.00392224, ZEN: 0.00294064 |
| 9d20620a-0190-4d79-b305-a1dc05ab59a6 | Address on File | Contingent | USD: 0.616364 |
| 106885cc-e20d-4021-84aa-f9e90aff0a91 | Address on File | Contingent | ADX: 3, BTC: 0.00000006, IGNIS: 27.60096819, NXT: 0.20193638 |
| 37cc4c35-e833-4777-bc17-788593930215 | Address on File | | USD: 0.61632735 |
| 11e4f92b-fa8b-416f-aa1c-b429b4d46e05 | Address on File | Contingent | TRX: 8.997 |
| 299d93ee-c7ec-45f4-8ae0-53abd34fb1ad | Address on File | Contingent | BTT: 39565498.651, TRX: 8.997 |
| 2afc92ab-2083-48f5-ab3f-ab539ff5f6e9 | Address on File | Contingent | TRX: 8.997 |
| 43e21759-8323-4357-b25f-9f498801ae65 | Address on File | Contingent | TRX: 8.997 |
| 481ffc99-37dc-4ac5-ad44-e149e7fae5e9 | Address on File | | TRX: 8.997 |
| 5332eb26-e38f-49d5-80f9-e9973536707e | Address on File | Contingent | TRX: 8.997 |
| 7a7af3bf-2149-48ad-b956-71b3b4fe86b3 | Address on File | | ETHW: 0.30075065 |
| 5a15536e-a083-4e1e-977e-f172d063c962 | Address on File | | BTC: 0.00000001, RDD: 1539.85768868, USDT: 0.00000002 |
| 34a2faf3-36c2-4599-90b1-04f47c1755a8 | Address on File | Contingent | BCH: 0.00000087, BTC: 0.00000025, USDT: 0.60675142 |
| 82ed0d0f-63e5-4da3-afcc-f6d1677f22a9 | Address on File | Contingent | DASH: 0.00416492, DGB: 0.05724132, REPV2: 0.00057917, STRAX: 0.00000001, UBQ: 0.74546111, USD: 0.00605511, XLM: 0.0013681, XRP: 0.00000004, ZEN: 0.05190204 |
| 1106b4fc-2917-4750-b879-46cecdfda4d6 | Address on File | Contingent | BTC: 0.00000004, XVG: 323.72981267 |
| 68c6c6d1-b034-4ca7-ac17-e4278844c568 | Address on File | Contingent | BTC: 0.00002208, USD: 0.00089954, XVG: 0.99558824 |
| a84a1614-b1a4-4585-9c95-182c70c80d25 | Address on File | Contingent | NEO: 0.05548698, USDT: 0.10719629 |
| b74bc246-8e4b-4f67-bf7e-b0611de8acb5 | Address on File | Contingent | BTC: 0.00002056, ETH: 0.00002421, ETHW: 0.00002421 |
| 492a7d85-c95f-44c7-b458-c8c04d2b1c1b | Address on File | Contingent | BTC: 0.00002213, USDT: 0.00130125 |
| 21540495-f421-4877-ab0c-6f66d4222814 | Address on File | Contingent | USD: 0.00136393, USDT: 0.612253 |
| fff57c57-012b-4e0d-a8a1-1ab6a5b90ede | Address on File | | BTC: 0.00000001, IGNIS: 27.10307149, USD: 0.48024121 |
| 782d465a-86a0-4a25-b960-613481726c4b | Address on File | | FLR: 21.92265454 |
| 37cdc597-3725-40ae-b2ff-0bd1bbb59d4d | Address on File | Contingent | USD: 0.61599359 |
| 1faeced5-9be1-4efb-ab66-f742c8e111d3 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000105, ETHW: 0.00000105, RDD: 1533.64729042 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 88645617-3fe7-4282-a96b-5fe84c9cc9a8 | Address on File | Contingent | ADA: 1, BTC: 0.00000899 |
| f554394a-e3b6-4c7e-9902-7bf4af338de8 | Address on File | | BTC: 0.00000001, USD: 0.1130939, USDT: 0.50055387 |
| 9fe71b16-e562-44aa-ad72-9e81229f87c0 | Address on File | Contingent | BTC: 0.00000003, FLR: 0.15151092, PAY: 16.90360989, XRP: 1.00275272, XVG: 0.0978816 |
| fd43d6a4-db77-44c4-b5a9-d94c29a0cc50 | Address on File | Contingent | BTC: 0.00002217 |
| 7cbeca69-1fc1-4abe-affd-5402a2858111 | Address on File | | LBC: 1.1377545, USD: 0.60542719 |
| 52dec188-b439-42ac-b51d-8c6ad1061701 | Address on File | | USD: 0.61589008, USDT: 0.00000001 |
| a6bd98fe-8aed-4e5b-a9d8-a03856527eaa | Address on File | Contingent | NEO: 0.0662224, USDT: 0.00892425 |
| 0cbae7a2-d583-4c50-89ab-f5e1c0d2182e | Address on File | Contingent | USD: 0.61586736 |
| 44134101-ec2b-4f25-b0a7-ce4f28b3a71d | Address on File | | ETHW: 0.05, USD: 0.51336992 |
| 7803f92a-5e49-4980-be91-e4ec655947b2 | Address on File | | STORJ: 2 |
| cd098213-6088-4261-bd35-d7233c5323be | Address on File | | UBQ: 8, VTC: 2, XVG: 100 |
| d4ea9694-db42-4b3c-a91f-10f36b295e57 | Address on File | | STORJ: 2 |
| fa08730e-32dd-4dbf-9a1b-8974e3df3ce9 | Address on File | Contingent | BTC: 0.00000004, IGNIS: 57.98844009, NXT: 115.97688017 |
| c14fbaab-03e8-4875-8fea-52fe4484d8ea | Address on File | | ADA: 1.62992577, USD: 0.00296289, ZEN: 0.002 |
| 623f48e8-2856-4083-95ae-b2a03e683f6c | Address on File | Contingent | BTC: 0.00000003, USDT: 0.6124908 |
| bac748c1-5c81-4f06-892a-67baf59f3cca | Address on File | Contingent | BTC: 0.00001109, XDN: 6985.69583654 |
| da605a82-63d8-445d-8400-d9637728886f | Address on File | Contingent | ETH: 0.00033172, ETHW: 0.00033172 |
| 8eb8cf14-eaa8-445b-99f5-7e83c85f615b | Address on File | | FLR: 3.0219, SIGNA: 150, SNT: 15, USD: 0.00271616 |
| d7163bbb-4c39-4ca2-ae2a-ad69c48e0793 | Address on File | Contingent | ADX: 0.53698882, ARK: 0.00111052, BTC: 0.00000667, ETH: 0.00006184, ETHW: 0.00006184, LTC: 0.00018039, MUNT: 0.75074727, USDT: 0.2138306, VRC: 0.31484336, VTC: 0.00372746, WACME: 0.0003954 |
| 2895915a-38c3-4f1c-bda0-a81e4ca26f85 | No Address on File | Contingent | XMY: 14999.98 |
| 7e7efdf8-77c1-472b-8192-2af71b0f9fbe | Address on File | | ADA: 1.66484851, USD: 0.0058664 |
| 8538249a-2c80-42f8-85a6-b4ca08baccc0 | Address on File | Contingent | USDT: 0.00878359, XVG: 319.284984 |
| 7bea605f-516f-472d-a2fb-c9e3598f66b2 | Address on File | Contingent | XVG: 323.9 |
| 43c7fc9a-6b78-4a61-9aa7-13e55b1c9bb8 | Address on File | Contingent | IGNIS: 10, USDT: 0.56309985 |
| ab195ed6-68ed-4743-8be9-488f066fc4ef | Address on File | Contingent | PIVX: 2.797 |
| e1a6add0-95f5-4eb6-9bbf-59012db23b2f | Address on File | Contingent | BCH: 0.00000487, BTC: 0.00002213, USDT: 0.00000022 |
| 126261e9-75c5-4b80-a979-09934f0c41b5 | Address on File | Contingent | ETH: 0.00033152, ETHW: 0.00033152 |
| 169df28b-dbf9-486c-b312-319eeed90c2d | Address on File | Contingent | BTC: 0.00000001, ETC: 0.03354641, ETH: 0.00000001, ETHW: 0.00000001, USD: 0.00000001, USDT: 0.00000001 |
| d4910d27-9806-4621-9f52-fc4bbf9ef7e2 | Address on File | Contingent | DGB: 0.6756479, SC: 98.80590497, USDT: 0.26292403 |
| a4173f1d-6caf-410b-b126-531f5da7db18 | Address on File | | USDT: 0.61272727 |
| f248433e-1da7-4245-9a68-c3083f45a97b | Address on File | | BTC: 0.00000053, ETH: 0.000021, ETHW: 0.000021, OMG: 0.65141314, RDD: 0.77363636 |
| c25ea32f-b43a-4771-867d-fd4e32cd9ddd | Address on File | Contingent | BLOCK: 8, ETH: 0.00000627, ETHW: 0.00000627, USDT: 0.00085555 |
| d50e39a7-bab6-4fa0-be5c-70c225ecda5c | Address on File | | USD: 0.00772272, USDT: 0.60497487 |
| e0aa5c4f-d25a-4c79-a3b8-9e6692c20462 | Address on File | | BTC: 0.00000001, DGB: 0.5453644, FLR: 2.98831458, GBYTE: 0.00000036, IGNIS: 18.60464863, POWR: 0.58883491, REPV2: 0.00043142, USD: 0.33587784 |
| b86b00ec-8c53-4a5a-a4c8-3fa3b43730c2 | Address on File | Contingent | BTC: 0.00000977, MONA: 0.75, USD: 0.00000073, USDT: 0.03370567 |
| a876b44d-a42d-4e0c-a972-466a0d434ddb | Address on File | | ADA: 1.29451206, USD: 0.00290618, XLM: 1.54292951 |
| 546a46d7-879c-45a8-9797-7e4961ddb490 | Address on File | Contingent | RDD: 514.98080189, VTC: 3.5471682 |
| 7863a18a-a34d-428c-9b7b-bf4910b08e8c | Address on File | Contingent | BTC: 0.00000396, USD: 0.14158406, USDT: 0.13969587, XTZ: 0.2443 |
| 8351a6c6-9b5a-47b6-8660-a016ba6a1bec | Address on File | Contingent | BTC: 0.00002208, LBC: 0.17 |
| 4b859156-515e-4114-9f20-97d4d1483447 | Address on File | Contingent | IGNIS: 122.99135417 |
| b2bad1be-3100-46c0-9406-359708ded9ff | Address on File | | PAY: 0.00476478, USDT: 0.37252212, XLM: 0.12043212, ZEC: 0.00693975 |
| bf35213c-9a4c-4a79-9fc1-93c14febf6f8 | Address on File | Contingent | USD: 0.61488554 |
| 342c7186-0431-496f-824e-b8b2008d074b | Address on File | Contingent | BTC: 0.00000743, ETH: 0.00000268, ETHW: 0.00000268, USDT: 0.40188884 |
| 46f9e9f2-594a-4b7d-9b3a-b22e27b8d8c8 | Address on File | Contingent | USDT: 0.00323975, XLM: 6.83307203 |
| 0e5483b5-3f15-4bb7-af49-41a255c6dd83 | Address on File | Contingent | BTC: 0.00000076, NAV: 15.06820282 |
| dcdf8a3f-d584-48ce-8d27-beed10ef4676 | Address on File | Contingent | BTC: 0.00002213 |
| 12ab0617-e33e-4ed3-bafe-c917e392b448 | Address on File | Contingent | BCH: 0.00001217, BTC: 0.00002208 |
| 1c080d32-c633-4b47-9766-903db6cf2852 | Address on File | | ADA: 1.6639468, ETHW: 0.00263385 |
| f370772f-4aaa-4d00-81f2-cd57370757c4 | Address on File | | BLK: 10.40092925, BTC: 0.00001, DOGE: 1.51880617, TRX: 1.000002, USD: 0.04268196, USDT: 0.00000001 |
| 00dd59aa-71cb-4e8b-ab92-425538b4a10a | Address on File | | ETHW: 0.3 |
| a47107e2-3763-41f3-8890-a2785077f260 | Address on File | | ETHW: 0.3 |
| cd832fb5-0aa9-4fd5-80b3-cc5a2ac4eba0 | Address on File | | ETHW: 0.3 |
| cf837e81-2b02-42d7-a310-84417e8d8457 | Address on File | Contingent | USDT: 0.61224573 |
| 29e96611-9c7b-490e-82b9-358196619ab6 | Address on File | | ETH: 0.00000464, ETHW: 0.00000464, FLR: 0.21156575, XRP: 1.40021677 |
| 711c773c-ecb2-4bac-9deb-43a5fe963da8 | Address on File | Contingent | BTC: 0.00000091, NEO: 0.0038705, USDT: 0.55170762 |
| 497ae06f-9fdc-4a0d-aa2e-aa3db9debe42 | Address on File | Contingent | USD: 0.59228735, USDT: 0.02007099, XWC: 0.04 |
| 769217ae-1de6-4e97-8284-02d3556b0755 | Address on File | Contingent | USD: 0.61461158 |
| 615fac2c-21ff-4cd4-8021-0a6e12d5f73c | Address on File | | BTC: 0.00002212, ETH: 0.00000005, ETHW: 0.00000005 |
| 3abc513f-0243-4c43-9a71-2cd7d9dd7dda | Address on File | Contingent | BTC: 0.00002164, USD: 0.01161375, USDT: 0.00178173 |
| 9c8c2e23-a27d-4f10-9223-3a8079cedf9b | Address on File | Contingent | ETH: 0.00030981, ETHW: 0.00030981, USDT: 0.03942106 |
| 40ed468c-b937-443b-97eb-81a043d9160f | Address on File | Contingent | USD: 0.61454085 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| c7a9714a-842c-49c1-a09d-bc92034380c6 | Address on File | | BTC: 0.00000344, ETH: 0.0002605, ETHW: 0.0002605, USD: 0.03548117 |
| 47485920-8710-4531-b6e4-7701aa6d5202 | Address on File | Contingent | BTC: 0.00002212 |
| a2e12ba4-1859-4cd6-b930-2655bee055e8 | Address on File | | ETHW: 0.29750911, USD: 0.00489308 |
| 60abe205-7cce-4c52-acba-6a0ced0eec3e | Address on File | Contingent | XLM: 6.86573846 |
| 836e8369-7269-4980-9df8-973097cd1f38 | Address on File | Contingent | BTC: 0.00000053, USD: 0.59974445 |
| 9a288926-5ff8-4d70-b830-19f6b5e03295 | Address on File | Contingent | BTC: 0.00001954, ETH: 0.00003858, ETHW: 0.00003858 |
| 44925a18-126a-4055-93df-335a09b6a375 | Address on File | | USDT: 0.00000001, XLM: 6.86410826 |
| 5a7dcb5f-ab7e-4317-bbad-43f37b8dfd0e | Address on File | Contingent | USD: 0.61174491, USDT: 0.00255079 |
| c7e026d0-f96c-48fa-915c-5135f031f6c4 | Address on File | Contingent | BTC: 0.00000045, FLR: 0.21005942, XRP: 1.39024734 |
| 9adc3916-3812-4781-b442-cfe3e16aa4ab | Address on File | Contingent | POT: 361.20455202, USDT: 0.00020881 |
| a787a977-c784-45b4-a50e-80718f8bb98a | Address on File | Contingent | BTC: 0.00002211 |
| e36496af-bfde-4c0b-a6e4-c2566f4c106b | Address on File | Contingent | BCH: 0.00003135, BTC: 0.00000004, NEO: 0.0665165 |
| 8d65f314-cb26-4f4e-85a9-3556ad5ca1ad | Address on File | | BTC: 0.00000116, WAXP: 10 |
| 75ea48bc-1399-4cbd-bbda-45e9c91391c4 | No Address on File | Contingent | BCH: 0.00002202, BTC: 0.00002202 |
| 9435ad95-e49c-4036-b421-8015d156095e | Address on File | Contingent | USD: 0.61418649 |
| b2cc7526-951a-45bb-9866-ce17f7eb62c7 | Address on File | | ETHW: 0.05219117, LBC: 55, USD: 0.00123324 |
| c7ad45dd-09ce-4871-824b-eceb859a8105 | Address on File | Contingent | BTC: 0.00000003, POT: 360, USDT: 0.00131008 |
| 2fe23281-a35e-4cfc-80ae-fb662462e685 | Address on File | | ETHW: 0.10633756, USD: 0.39625749 |
| 4217b55d-90d9-42c6-ae2d-4e8a19763fda | Address on File | | USD: 0.24738008, XTZ: 0.40149209 |
| de3b75d4-fbf6-48f0-8c98-7546f5591918 | Address on File | Contingent | USD: 0.61401694 |
| 28b37b5d-f496-42a4-9720-df22b988ceab | Address on File | Contingent | BTC: 0.00000002, EMC2: 48.04931669, ETH: 0.00000073, ETHW: 0.00000073, POT: 100 |
| 0389a542-bf8d-4c5b-b824-359c7f04dc37 | Address on File | Contingent | USD: 0.6139486 |
| d64ce81b-a043-4c94-a5c6-07acf9174915 | Address on File | Contingent | BTC: 0.00000074, USDT: 0.59101605 |
| 5ac0e375-7aa6-4e41-9f89-716f08b8b405 | Address on File | | BTC: 0.00002068, USDT: 0.03925957 |
| d3e6a73f-399d-4b33-8106-f34a91c411ea | Address on File | Contingent | USDT: 0.61144494 |
| 80c17c03-dac9-4ce3-9a5b-b6c4275b6f2a | Address on File | Contingent | USD: 0.61388227 |
| f619c96c-828c-4b43-8e52-c6ae641d8f6f | Address on File | Contingent | USDT: 0.61142208 |
| 9512fd99-fd1c-4cbc-8dca-28ffdea3d4ba | Address on File | Contingent | USDT: 0.61141937 |
| 2f11632a-87e3-4cc8-83ca-24d152963bec | No Address on File | Contingent | MONA: 1.48595618 |
| 324ff2ff-252f-4aad-8487-93fdcfa11896 | Address on File | Contingent | BTC: 0.00000006, GAME: 0.00001493, MYST: 2.53859895, USDT: 0.00289723 |
| df297a8c-e857-4db4-84d9-8147c2e1730e | Address on File | Contingent | USD: 0.61383191 |
| b72f6041-3f38-4e52-95be-5bc9c3754882 | Address on File | Contingent | BTC: 0.00000383, USDT: 0.50540225 |
| 5d980711-fae3-43bf-b229-0431ea050231 | Address on File | Contingent | ADA: 0.70345673, XRP: 0.83107653 |
| c4eac05c-08e5-4372-a8c2-720180690845 | Address on File | | USD: 0.00732401, USDT: 0.60405717 |
| 844db5a5-b263-453d-8ab3-9709ab779631 | Address on File | Contingent | SC: 175.36922548, USD: 0.00000001 |
| 9520212d-25b0-44ed-9310-52e22cb68399 | Address on File | Contingent | BTC: 0.00002204, ETH: 0.00000077, ETHW: 0.00000077 |
| c7fd25d1-627b-426c-a93f-af624d3f3839 | Address on File | Contingent | PART: 1, USDT: 0.00001529 |
| 8d42b72e-d986-49da-a818-8bced0891544 | Address on File | Contingent | BTC: 0.00002209 |
| bcba4fd5-5d49-4a6f-9263-f8a1685c7165 | Address on File | Contingent | BTC: 0.00002209 |
| ee110ef2-b5af-4250-b1cf-02dec4378b55 | Address on File | | BTC: 0.00002209 |
| f63199e4-b93c-4a3e-9a29-5f7a5a3da920 | Address on File | Contingent | USDT: 0.61123084 |
| 51323fee-9cab-44f6-a617-b86e81ef63ea | Address on File | Contingent | USD: 0.61364501 |
| 161a9052-b1c2-43cf-bbb6-82f7c3e7e843 | No Address on File | Contingent | BCH: 0.000022, BTC: 0.000022 |
| 6ad41d9c-1aa0-406e-bd58-db43bf4ea696 | No Address on File | Contingent | BCH: 0.000022, BTC: 0.000022 |
| 58505252-441a-48a5-8cbe-210e6fec66ff | Address on File | Contingent | BTC: 0.00001068, ETH: 0.00017052, ETHW: 0.00017052, LTC: 0.00000546 |
| acca8090-d91b-4a7c-95c7-205b0bb5bfb7 | Address on File | | ADA: 1.67550968 |
| e24ea92a-9907-4694-8851-35daeeef9383 | Address on File | | BCH: 0.00153102, USD: 0.00536398, USDT: 0.32945788, XLM: 1.19419679 |
| b9f05486-d8d4-4045-87b1-324dd22fb8ee | Address on File | Contingent | BTC: 0.00002202, ETH: 0.00000097, ETHW: 0.00000097, USDT: 0.0000001 |
| 57f5f24a-911b-42d9-9526-0662acfae2f6 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000025, ETHW: 0.00000025, NEO: 0.015, XVG: 250 |
| e873538c-fe54-4f23-a1aa-eaea4ca2abb6 | Address on File | Contingent | ARDR: 6.82384947, BTC: 0.00000008, FLO: 89.63036425, LTC: 0.00000546 |
| 5a78fee5-e229-4f2a-9c40-d17c7bc99c22 | Address on File | | ETHW: 0.27181875, FLO: 46.58126349, USD: 0.00663509, USDT: 0.01109921 |
| 777196e7-0f92-4a6a-a472-28e061590227 | Address on File | Contingent | BTC: 0.00000001, USD: 0.61313261 |
| 94af31ab-28ed-4e4d-a517-0790718c06be | Address on File | Contingent | SG: 61.2796 |
| b4708469-7b1f-4d36-bcea-3c3bcb4c678a | Address on File | Contingent | BTC: 0.00002208 |
| 9a6e2881-fa50-4a26-9d19-9e880cc35fa5 | Address on File | | ETHW: 0.29704096, USD: 0.00476026 |
| bf6fc501-647e-43e0-8b6d-f41ed826afd4 | Address on File | | USDT: 0.61095145 |
| 4a148adf-42a9-40f3-9025-d8f902d2cdbf | No Address on File | Contingent | LTC: 0.00787989 |
| d340a83d-cc14-4914-b5fd-fcf53fea000a | Address on File | | ADA: 0.0093163, USD: 0.60993512 |
| affb68e9-82cf-4605-ac58-3cd4aa7a0167 | Address on File | Contingent | RVN: 29.205775 |
| a2798e83-111c-4412-968b-a4b9f0d5e0ac | No Address on File | Contingent | POT: 360.76814209 |
| c7d32967-193f-4c05-a40d-fcefa4fed0dd | Address on File | | FLR: 4.1551125, NXT: 20, USD: 0.00825203, USDT: 0.43055626 |
| a5d5a460-f458-43a5-b68e-29a5fbf77260 | Address on File | | USD: 0.61328388, USDT: 0.0000003 |
| aa418ec8-23cf-48f7-804f-961f3a837609 | Address on File | Contingent | ADA: 0.00000001, USDT: 0.61082495 |
| 149c49a3-68bc-42ff-8e6e-2ed4aba2c4bf | Address on File | | USDT: 0.61081368 |
| af3ad5ec-30e6-4efa-b6b1-a25cc39b2902 | Address on File | Contingent | USD: 0.61322911 |
| 86df618c-425a-454c-8a26-b2c64f00cd13 | Address on File | Contingent | USD: 0.61321022, USDT: 0.00000003 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ba1dfd3f-8117-4114-9adf-e40dc84fed33 | Address on File | Contingent | ADA: 0.82954545, BAT: 1.43892416, LTC: 0.00000546, XVG: 0.59852014 |
| e0123e4c-59ce-4b64-bd2e-a89b1dddab4e | Address on File | Contingent | BTC: 0.00002207 |
| 1ebb1cf0-04de-4ebd-bcca-9bb801a3ce4b | Address on File | Contingent | USDT: 0.61067585 |
| 001e1d1a-2e5a-4273-98a4-1968428ae6da | Address on File | | ADA: 0.07846597, ATOM: 0.00634149, ETC: 0.00772073, FLR: 0.00001511, NEO: 0.01784313, SC: 57.88641949, USD: 0.00940158, XRP: 0.0001 |
| 2a20072b-a988-434d-b781-6e862d9ed659 | Address on File | Contingent | BTC: 0.00000042, ETH: 0.00000077, ETHW: 0.00000077, RDD: 1500 |
| c6f9b403-d2c2-4c94-8a46-1d84bd319774 | Address on File | | BTC: 0.00001144, USD: 0.29526813 |
| c39782fb-fcd5-488c-938e-5653f52d8980 | No Address on File | Contingent | BCH: 0.00002198, BTC: 0.00002198 |
| 41ccc539-759b-419a-bfc4-d9e8cc8c3810 | Address on File | | PTOY: 43.52710577, USD: 0.00783425 |
| bbc2ddb9-3dc0-4d15-af6c-da8589843fcc | No Address on File | Contingent | BCH: 0.00002197, BTC: 0.00002197 |
| 06d70176-4374-4fbe-9b0f-f4624ed67450 | Address on File | Contingent | BTC: 0.00002064, POT: 23.12353666 |
| d3b5d6b1-0a38-4c8c-83c8-20efd57ab2f4 | Address on File | | ETHW: 0.29902253 |
| 3f00a1f7-a3be-41e8-a25f-33e059acbe2d | Address on File | | ETHW: 0.29900853 |
| 23b8d72a-c7d3-474f-948e-f7423e69c769 | Address on File | Contingent | BTC: 0.00000011, MTL: 0.5833371 |
| c308c264-f422-4fe2-91eb-3d3eb514a6e2 | Address on File | | BCH: 0.00000096, ETH: 0.00014561, ETHW: 0.16510295, USD: 0.00000002, USDT: 0.00426701 |
| 6349bdc2-fb79-44df-9409-8c78b09a6c5c | Address on File | Contingent | LBC: 10.91731915, RDD: 1268.01692797, SBD: 0.00000001, USDT: 0.00491292 |
| 1bfa3474-9e41-483e-8777-bc19ec7296ae | Address on File | Contingent | BTC: 0.00000003, LTC: 0.00000009, USDT: 0.6084, XLM: 0.01006825 |
| 82ccee13-05d3-4f5d-a8de-51b3dfec2261 | Address on File | Contingent | NEO: 0.06683639 |
| 05c0469a-0cf4-47c0-9f4e-a2fa2d4c3f44 | Address on File | | ETH: 0.00020585, ETHW: 0.00020585, FLR: 0.30219, USD: 0.00000001, USDT: 0.00004107, XTZ: 0.243 |
| 6df1a404-e4c2-4d23-8b01-1b21cb0743de | Address on File | | BTC: 0.00000001, USDT: 0.60975636 |
| 3c94023a-133c-4ae1-92e3-62030a757b53 | Address on File | Contingent | BTT: 3436668.927, USD: 0.61244711 |
| 8e5675d3-3660-4764-80ee-61bd5b54df23 | Address on File | Contingent | FLR: 4.38617963, SYS: 0.5118, USD: 0.42719152, USDT: 0.00000001 |
| 6e0e29bf-1e86-411e-aff1-2326717be86d | Address on File | | ADA: 1.67198907, USD: 0.00012448 |
| 6ac30c8c-2975-4ab2-ad83-4c835674979a | Address on File | Contingent | BTC: 0.00000017, USD: 0.04285368, USDT: 0.56255145 |
| 9c4adc4f-0e58-47c5-a5ab-6b64f086ac44 | Address on File | | ETHW: 0.29886403 |
| b98b7d44-a165-401c-9684-d12c436c18ea | Address on File | Contingent | BCH: 0.00083764, DASH: 0.00048075, LTC: 0.00005255, NEO: 0.00083507, USDT: 0.47937864, ZEC: 0.0001788 |
| 9a789794-11b5-4edd-bfe1-df945b22acbc | Address on File | Contingent | PINK: 99.16302521, USDT: 0.00192407, VTC: 5.20797166 |
| 803f06b2-84b4-4894-9803-34a78dd4d5be | Address on File | Contingent | BTC: 0.00002204 |
| 43f7f718-48b9-45fc-bcf2-872dba906925 | Address on File | Contingent | BTC: 0.00000964, ETH: 0.0000068, ETHW: 0.0000068, WACME: 10 |
| 1754e826-b499-4c28-93e1-a20b6ea0a102 | Address on File | Contingent | ADA: 1.24104456, BTC: 0.00000561, USD: 0.0019302 |
| f59fd47a-91d9-4555-9cc3-cbf404e4d813 | Address on File | Contingent | BTC: 0.00002177, USDT: 0.00736977 |
| 6c52b822-a7eb-4bb3-a593-f48e55e52e8e | Address on File | Contingent | PART: 0.9975 |
| be95eac3-9ca7-4158-acc3-e07370f60745 | Address on File | | ADA: 0.00344263, BTC: 0.00002199 |
| a89a0a0a-f3cd-47dc-8868-c4508fbb8255 | Address on File | | AMP: 182.44845831, USD: 0.04656601 |
| 38c21ce7-94f5-46c7-a081-de6e2aba98ad | Address on File | | CRO: 2, ETH: 0.00000001, ETHW: 0.00000001, USD: 0.47953178 |
| 1ce1c585-8e63-4750-989b-a9c3de85dd3f | Address on File | Contingent | RDD: 750, XVG: 164.28109738 |
| a0eabb4f-0bbd-47f2-ade1-57bbc14d9df5 | Address on File | Contingent | BCH: 0.00000033, BTC: 0.00000032, NEO: 0.0658151 |
| a8c23515-65ed-40e7-b9fb-8540f5269a68 | Address on File | | ETHW: 0.29874155 |
| 60ce521f-de25-4a63-a467-6ae61e91bc69 | Address on File | Contingent | NAV: 15.53480414 |
| d46b3408-1e59-48f1-a478-1aecd4513519 | Address on File | Contingent | BTC: 0.00000186, DGB: 10, ETH: 0.00025882, ETHW: 0.00025882 |
| 25a3074d-3910-482f-8c50-24a01f758c87 | Address on File | Contingent | USD: 0.61201883 |
| 9ed28350-cc8b-4433-96b1-1c30e31c8833 | Address on File | Contingent | BTC: 0.00002203 |
| d33e5413-a82b-42e9-88f7-e312b6244e89 | Address on File | | BTC: 0.00002203 |
| 13be58f9-46eb-42ff-9200-c1efb79e8c5b | No Address on File | Contingent | RDD: 1530 |
| 100beef3-d3f5-47c3-8cd1-095249683084 | Address on File | Contingent | USD: 0.61199364 |
| 647fa4fe-09e2-4d84-9b3d-566d2f52b2f4 | Address on File | | ADA: 0.44324025, USD: 0.44967882 |
| 72cf8ed1-f79a-4bd0-849b-d9b0df751244 | Address on File | Contingent | NEO: 0.06677477 |
| e6ea5bae-faf2-4962-9b1e-bb7c9112d88d | Address on File | | BTC: 0.00000064, USDC: 0.59240711 |
| 7559ddf2-e773-4f6c-bbee-05b3d38265b2 | Address on File | | ETHW: 0.11744658, USD: 0.37127968 |
| 5cb63f9d-93e8-4355-8f16-1686de7b9aec | Address on File | Contingent | BCH: 0.0054, SNT: 0.43121048 |
| 98968c14-1f63-468c-8961-6ede2ad98a18 | Address on File | Contingent | BTC: 0.00000002, LTC: 0.007853 |
| bbe3046c-cd19-47be-99f5-1b0005314df5 | Address on File | Contingent | USD: 0.6117889 |
| 8374b982-855f-49c0-83c9-0b6eec37eaeb | Address on File | Contingent | ADX: 0.47, LSK: 0.62000124 |
| 62e23f44-b238-4768-aed7-5af90ca52810 | Address on File | | BCH: 0.0000169, BTC: 0.00002186, USDT: 0.00256905 |
| ad71ed1b-fe20-47cc-ad13-c1da7a585bf4 | Address on File | Contingent | BTC: 0.00002202 |
| 4228c195-bf45-4fea-b2b5-05975e403a9d | Address on File | Contingent | USD: 0.61173352 |
| ac409a9d-2976-44dc-8c82-bc9836625bd7 | Address on File | | USD: 0.50403912, USDT: 0.10726363 |
| 6ff0abf0-848d-4d92-a5ef-8b8f67a56dc1 | No Address on File | Contingent | BCH: 0.00002193, BTC: 0.00002193 |
| 2a0fef59-ac32-49d6-b68a-ba47fdf8d230 | Address on File | Contingent | ETH: 0.00032956, ETHW: 0.00032956 |
| 7902c355-1734-4025-820e-33e248767eb9 | No Address on File | Contingent | BTC: 0.00001502, ETH: 0.00010472, ETHW: 0.00010472 |
| 53f9945c-b4f7-4238-a566-7dc46615d061 | Address on File | Contingent | ADA: 0.33181939, ETH: 0.00026407, ETHW: 0.00026407 |
| 3d8429b8-0718-4080-b9df-8876d61c42b3 | Address on File | Contingent | BTC: 0.00001562, USDT: 0.17696226 |
| 9bd249f4-8fe4-4eb6-a739-a83f8c80d86a | Address on File | Contingent | THC: 278 |
| bdcb26c5-cb6a-41b2-a6d6-b6eccd31475e | Address on File | | USDT: 0.60915369 |
| b0cc6e11-ced4-4b06-b5c8-544ae1b83a19 | Address on File | Contingent | FLR: 21.76352766 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ccb321a8-aae2-4ea7-a074-219c170c44b0 | Address on File | Contingent | USD: 0.61153221 |
| 23a0599d-a5e9-47dd-a1c2-23d1291db4e3 | Address on File | | BCH: 0.00548978 |
| 314f8f11-a6a5-4d49-b11c-e10454e0d639 | Address on File | | ADA: 1.35625621, DGB: 0.51333975, DOGE: 0.32636008, HBAR: 1.5851769 |
| 98ae3959-83fe-48a9-a461-ed62e65297fc | Address on File | | ADA: 1.66569875, USDT: 0.00132657 |
| 746f07e7-69e2-49b5-9aff-6bc1b1bb43eb | Address on File | Contingent | BTC: 0.00000027, ETH: 0.00000625, ETHW: 0.00000625, NEO: 0.0646152, USDT: 0.0000004 |
| afbdb079-cf76-4421-8205-4621242afcd2 | Address on File | Contingent | ADA: 0.48779904, HBAR: 0.63001509, TRX: 0.54089623, USD: 0.36108632 |
| 6ac8a152-de27-4a88-8a82-9c4dd35bfd9d | Address on File | Contingent | BTC: 0.00000876, FLR: 0.12843075, XRP: 0.85 |
| 43178724-3be7-4c98-8339-98bd88ee9d62 | Address on File | Contingent | IGNIS: 122.2458125 |
| 93b7ed38-1b2f-4b66-8b5c-01234fb774a1 | Address on File | Contingent | BTC: 0.00000002, RDD: 1526.66881188 |
| 5b9ed1b0-105f-4546-b03b-ee8b9c23c79a | Address on File | Contingent | ETH: 0.00032707, ETHW: 0.00032707, USDT: 0.00416292 |
| 40e028d4-0f10-4258-b32e-e5b6c1fb2d30 | Address on File | Contingent | BTC: 0.000022 |
| 25a2d378-c259-4cca-9719-4326c630ea1c | Address on File | | ETHW: 0.2982692 |
| de2e67d2-94ce-4db8-b1e8-e00c329a3361 | Address on File | Contingent | BTC: 0.00001281, USD: 0.25527639 |
| c6c3126f-0255-4e37-b6ad-ea89800af234 | Address on File | Contingent | BCH: 0.00000023, BTC: 0.0000004, MTL: 0.00000002, MYST: 2.5, USDT: 0.00000065 |
| 634136f4-2a61-4153-976d-2d8ca840a66f | Address on File | Contingent | BTC: 0.00001595, PINK: 1680.31595455 |
| 94c158ac-35d7-4117-8072-a1cdfdb148d3 | Address on File | | ADA: 0.33483602, USD: 0.48849974 |
| 7d16b2a8-13e5-4d96-bd14-b1592b70b8cc | Address on File | Contingent | BTC: 0.00000002, RDD: 1251.264, THC: 50 |
| 70b85e1c-b7c9-48f0-9647-2d5e24f6d5ea | Address on File | | IGNIS: 122.04475633, USDT: 0.00082733 |
| 0dbebdb4-96eb-4c06-b602-18ed9f4fa214 | Address on File | Contingent | ETH: 0.00032918, ETHW: 0.00032918 |
| e8388631-ce75-4a07-b2bb-e08227975761 | Address on File | Contingent | BTC: 0.00002199 |
| 4285318c-38ac-44af-a6d7-54f4840311c9 | Address on File | Contingent | BCH: 0.00000224, BTC: 0.00002198 |
| cc48a879-ab54-4954-ac12-fbc6de97a25c | Address on File | | ETHW: 0.29707234, USD: 0.00214957 |
| aca8db6a-a9f7-4eee-be14-38c4ca4c510c | Address on File | Contingent | BCH: 0.00548274, POLY: 0.00101184 |
| 7687b6b8-a579-4461-ac12-760ebec82633 | Address on File | Contingent | BTC: 0.00000007, NEO: 0.06350957, USDT: 0.02672538 |
| aa694a34-25ae-49c7-b0d3-b8ab81bb0642 | Address on File | | BTC: 0.00000872, ETHW: 0.17906036, USD: 0.00164807 |
| 7a6aa344-6b70-4a16-b3db-6eb8c57a962b | No Address on File | Contingent | DASH: 0.00374, LTC: 0.00539973, PPC: 0.084 |
| d25fe6e5-4ca5-487c-b63a-854227649170 | Address on File | Contingent | ADA: 0.89032847, ARDR: 2, BTC: 0.00000459 |
| 9b78ae2a-200e-49e9-8782-6060924cf68e | Address on File | Contingent | PPC: 1.48042748, VRC: 5.5123924 |
| 356c3f95-c793-495c-a70c-482ab8767e0c | Address on File | Contingent | BTC: 0.00002198 |
| 888cb1b3-bb2c-4741-b4a8-2582a4ac8648 | Address on File | Contingent | BTC: 0.00002198 |
| d1d57790-6c7c-40f6-b889-e0e22365a5c2 | Address on File | Contingent | ETH: 0.00031614, ETHW: 0.00031614, USDT: 0.023776 |
| 0ba77faf-297d-4952-aedc-b86eaf573cbe | No Address on File | Contingent | STORJ: 1.98315377 |
| 13574ce7-d4d7-45f7-8eaf-90be8880ce1e | No Address on File | Contingent | STORJ: 1.98315377 |
| 31622d8b-49cd-4a4b-a2a3-888d19891494 | No Address on File | Contingent | STORJ: 1.98315377 |
| 4d425a4c-6de0-4ee5-80c5-4e2a538b1c56 | No Address on File | Contingent | STORJ: 1.98315377 |
| 2af4a392-3591-49bb-bb45-d19d6083230f | Address on File | Contingent | USDT: 0.00277011, XLM: 6.79128739 |
| 54829ee5-c31a-4d44-86ec-0da83754205e | No Address on File | Contingent | BCH: 0.00002189, BTC: 0.00002189 |
| 1cbfd48d-9edd-4383-9cae-ec567ad5338e | Address on File | | DOGE: 8.31000177, USD: 0.00725591 |
| 367abc6b-b578-4e62-bfda-d5b42cda5983 | Address on File | Contingent | BTC: 0.00000008, XLM: 6.79694239 |
| bcf9aab9-b3c4-4a71-b8a7-4edaf2c7f1d0 | Address on File | Contingent | BTC: 0.00000001, MONA: 1.47728462 |
| 09ebb999-8de6-4082-aa61-4650643bef8a | Address on File | Contingent | SC: 99.43261329, XVG: 138.161373 |
| 3fedbbfa-dff9-4877-a5c5-dc5be775ffc7 | Address on File | Contingent | BTC: 0.00000002, USD: 0.60994945 |
| 339ab4ec-ab0b-4b60-9798-6ecd6deda76a | Address on File | Contingent | ETH: 0.00000888, ETHW: 0.00000888, IGNIS: 15, MEME: 9, USDT: 0.00058088 |
| 2a1a7971-2201-473c-8c73-d7933c8edd2a | Address on File | Contingent | ETH: 0.00019107, ETHW: 0.00019107, USD: 0.25584543 |
| 30f2ab3c-3c37-48af-835c-7cb5a90a4d65 | Address on File | | BTC: 0.00000058, USD: 0.52889032, USDT: 0.06513577 |
| 55bea123-2211-47fb-8a5a-e8f7e796d17a | No Address on File | Contingent | LTC: 0.0078412 |
| 051c5b6a-683a-4f26-80c7-78409b122356 | Address on File | Contingent | BTC: 0.00002197 |
| 53bc85f2-4323-47fb-8336-e63100790531 | Address on File | Contingent | BTC: 0.00002197 |
| 9ab73f7d-b2a5-448f-9055-02ff5f076b73 | Address on File | Contingent | BCH: 0.00002188, BTC: 0.00002188 |
| d930b4e6-cbbc-4a56-bfba-770b1fae621b | Address on File | Contingent | ADA: 0.00000029, ENJ: 0.00000076, LINK: 0.00000001, MONA: 0.00000001, USD: 0.61020627 |
| a9606f9c-7634-44ef-b25c-534c12a7f96e | Address on File | Contingent | USD: 0.61020438 |
| e0c4fa47-cce9-4c37-af66-16ac11da32a5 | Address on File | Contingent | EXP: 18.62105319, VTC: 4.8885 |
| 316d9447-23ed-4781-a011-50a6925f34a5 | Address on File | | LTC: 0.00762572, USDT: 0.01651086 |
| aa2f1b85-0091-4387-a163-18cda1474b54 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.0003286, ETHW: 0.0003286 |
| a334a6df-c915-416e-9959-857ecb622dcb | Address on File | Contingent | USD: 0.61013118 |
| 6b024c7a-ab1e-49ef-8d95-620c7af8ce27 | Address on File | Contingent | USD: 0.6100907 |
| fc1618a6-96e9-4eb5-abe5-2f15a9a989b8 | No Address on File | Contingent | BCH: 0.00547743 |
| 44466aef-132a-40c3-a293-d3b637e71e36 | Address on File | Contingent | BTC: 0.00002196 |
| a188d708-05aa-4878-8582-a2f202963f0f | Address on File | | BTC: 0.00002196 |
| 0c5301d1-239d-4d87-ad4f-4105336d964e | Address on File | Contingent | BTC: 0.00002185, USDT: 0.00299192 |
| d549ce0f-1e15-4c58-9574-5536c8c59cf0 | Address on File | Contingent | BTC: 0.00002078, FLR: 0.01142481, XRP: 0.07561345 |
| 03f90b5a-d0fd-4a03-a2a6-0346bc2a45f7 | Address on File | Contingent | ETC: 0.03324753, IGNIS: 0.00000001, NXT: 0.00000002, USDT: 0.0005706 |
| 7b2e5f3b-8793-4e17-8a7b-eb56372f4af0 | Address on File | Contingent | UBQ: 25 |
| 04abb5a2-8b69-48bd-b0f6-5d3a7b2cb71c | Address on File | Contingent | BTC: 0.00000001, FLR: 10.92154076, USD: 0.30174059, USDT: 0.0010794 |
| c44ff2ee-2eab-44a5-9cc3-2415b321d0d6 | Address on File | Contingent | USD: 0.60972241, USDT: 0.00024784 |
| 0c412b2c-671f-4f81-b0b6-27683e189c93 | Address on File | Contingent | DOGE: 0.52627257, FIL: 0.12565915, RVN: 0.02450935 |
| 6e9c6778-41ff-4e4e-82d6-a26d6663b528 | Address on File | Contingent | BTC: 0.00000001, USDT: 0.60723796 |
| 376894d2-2ed6-4ea0-899a-97f8523f2d15 | Address on File | Contingent | BCH: 0.00000084, BTC: 0.00000093, XLM: 6.52529152 |
| f748ad44-2855-4efa-9669-3c3dca777516 | Address on File | | ETHW: 0.2976621 |
| b60c4d8d-0fe7-4145-a174-f7a39daf1d2e | Address on File | Contingent | USD: 0.60989207 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 6f9d34a1-5a11-43dc-aa3c-fcb7ae9373d8 | Address on File | Contingent | BTC: 0.0000214, USDT: 0.01530202 |
| 8d5b0110-9c7e-4647-8034-c89eb28eb0b0 | Address on File | | NEO: 0.06654295 |
| 40674e99-7963-484e-bcdd-402d2b27c032 | Address on File | Contingent | ETH: 0.00032859, ETHW: 0.00032859 |
| e7a83e41-a89c-4e98-b194-a229426c867c | No Address on File | Contingent | DOGE: 8.39999995 |
| 06146c8c-d683-4756-9484-aca6d25accf7 | Address on File | Contingent | BTC: 0.00000015, OMG: 0.70307499 |
| d73333a9-a9e0-461d-aab3-d8120f17c216 | Address on File | | ETH: 0.00000079, ETHW: 0.00000079, GRS: 0.00071577, IGNIS: 107.18063428, KMD: 0.00027381, USD: 0.00536975, USDT: 0.00054265, XDN: 1502.25976862 |
| e9f7b4da-9735-4565-b7e5-547f617e8e1f | Address on File | | AMP: 73.76997665, USD: 0.00000002, USDT: 0.37954393 |
| 7b8e8ed1-7a67-42aa-886a-ec17c21b0e3b | Address on File | | MORE: 38.98356078, USD: 0.00098551, USDT: 0.56225058, XLM: 0.01539041 |
| 9600721d-eb4a-4971-a394-8254dc317d9c | Address on File | Contingent | ETH: 0.00000669, ETHW: 0.00000669, IGNIS: 119.46493125 |
| d10f9421-ba0f-46fc-8d3e-c2dc8b3a6358 | Address on File | Contingent | BTC: 0.00000128, LTC: 0.00000546, NEO: 0.06260272, XRP: 0.00000258 |
| ed6fac67-f92e-4dbd-8101-3bd6b3915620 | Address on File | Contingent | BCH: 0.00002186, BTC: 0.00002186 |
| 2772c7e3-e36a-44fa-8224-d233d70af424 | Address on File | | USD: 0.60971436 |
| 864cab3c-7edf-4c62-843e-419512c96381 | Address on File | | BTC: 0.00002045, DGB: 0.93283165, USD: 0.03410878 |
| 382b5c96-82e9-4360-a480-47da349f6093 | Address on File | | USD: 0.60967016 |
| d676453b-d3a3-43be-9f65-0ed89db0422f | Address on File | Contingent | USD: 0.60966177 |
| 5ed54b58-beb9-4d90-9ba8-eeb9ecc6e18d | Address on File | Contingent | BTC: 0.00000002, POT: 84.41544771, THC: 59.27873333, XVG: 176.38677873 |
| d40721e1-250a-429b-a684-aa7498b93f28 | Address on File | Contingent | BTC: 0.00000014, ETH: 0.00000191, ETHW: 0.00000191, USDT: 0.38787387, XLM: 2.37698997 |
| a41a7361-a13f-49e0-a1eb-efda1e549361 | Address on File | | BCH: 0.00008284, BTC: 0.00001859, USD: 0.00000461, USDT: 0.08357975 |
| b9f396da-d806-468d-b438-59be551733d2 | Address on File | Contingent | ARDR: 1, BTC: 0.00000328, ETH: 0.00000126, ETHW: 0.00000126, USD: 0.43197576, USDT: 0.00547861 |
| 2e484298-049d-4954-93dd-4c42cbe4139d | Address on File | | BTC: 0.00002194 |
| aa8f059b-7ab7-4a80-aa8f-a5181261d06e | Address on File | Contingent | BTC: 0.00002194 |
| ad64b235-98fc-4ea9-b8ae-6bca1b6deb4b | Address on File | | USDT: 0.00140126, XLM: 6.58415721, XVG: 9.9 |
| 31c70c84-7eda-4eaf-b35b-2aae39113a91 | Address on File | | USD: 0.60949751 |
| c69b928b-87ee-4ff1-9e9a-d8351827eb46 | Address on File | | BTC: 0.00000001, USD: 0.60921268 |
| 697bb83d-dbce-4f06-a5a2-236afb7b8b78 | Address on File | Contingent | BTC: 0.00001905, FLR: 0.02801553, XRP: 0.18541667 |
| 9601dd0c-ad37-4af4-a84a-697f9b782be0 | Address on File | Contingent | BTC: 0.00000394, USD: 0.50000933 |
| dc3f5d81-5c7a-4fcb-8fd9-09dca0fcf8ba | Address on File | | USD: 0.60943974 |
| 5073c8f7-ab8f-48b3-b900-e5d72daa5dd2 | Address on File | Contingent | XLM: 6.8092352 |
| 81891bb5-8fb5-4fb1-b0dc-955da225f490 | Address on File | | ETH: 0.00000002, ETHW: 0.00000002, USD: 0.60923267, USDT: 0.00011254 |
| e5fbe62a-0f20-47d5-88f5-69ac18b99cbb | Address on File | | ETHW: 0.25664169, USD: 0.08349525 |
| 9750d537-2bec-4736-a459-6d20733a77e6 | Address on File | Contingent | BCH: 0.00000377, USDT: 0.60650526 |
| 095df4e5-9997-48e5-a696-4e4bc741e449 | Address on File | Contingent | BTC: 0.00000004, EMC2: 65.85210433, ETH: 0.00000127, ETHW: 0.00000127 |
| 27fc7048-6239-4780-9acd-e7c4d7afa3de | Address on File | | ETHW: 0.29674574, USD: 0.00120887 |
| 5eda733d-ea50-4665-99d5-25f5005e4b47 | Address on File | | ETHW: 0.29268806, USD: 0.00941456 |
| 65abf669-4ac7-4e5c-9432-1b525675240b | Address on File | Contingent | BTC: 0.00000005, ETH: 0.00027812, ETHW: 0.00027812, USDT: 0.09117419 |
| 3ff92583-dd9c-431b-bf1a-0fed24fca155 | Address on File | Contingent | BTC: 0.00000005, THC: 275.35737465, USDT: 0.00192669 |
| 2bff2fa5-535d-4b50-ba65-93708b3507f9 | No Address on File | Contingent | KMD: 2.07580229 |
| 75a37463-4666-4551-98ea-bfbdf9590c62 | Address on File | Contingent | BTC: 0.00000252, THC: 245.01039189 |
| eef0d051-4393-4283-bf32-e94569049b0f | Address on File | Contingent | DGB: 28.89320755, USD: 0.00232456, USDT: 0.00016059, XLM: 3.93959673, XVG: 12 |
| 7459c676-b086-4fa1-a540-7672126adca5 | Address on File | Contingent | USDT: 0.606546 |
| c77b2856-568e-4ba4-aae2-ed5df1fcd6ac | Address on File | Contingent | BTC: 0.00002192 |
| 9a3456bb-0abd-4764-b1c8-00f0b9f29018 | Address on File | Contingent | ETH: 0.00000389, ETHW: 0.00000389, FIRO: 0.00169103, KMD: 1.97012567, MANA: 0.00000042, POLY: 0.11641204, PTOY: 0.00003257 |
| d402d79a-e4ec-492a-8fb1-0a36c6d5f8c5 | Address on File | Contingent | USD: 0.60892381 |
| a0ee9079-af7a-4cf0-b2fa-36e76557ef77 | No Address on File | Contingent | DOGE: 8.3873125 |
| a4c3da77-010e-4769-ae52-a68f26e35118 | Address on File | Contingent | LTC: 0.0078225 |
| 0a9548b5-14c1-45b2-8f1e-e0cf12daa1b0 | Address on File | Contingent | USD: 0.33022449, USDT: 0.27756345 |
| 5d06b5a7-9011-4ff9-bc0e-f0634c228c91 | Address on File | | USD: 0.60888789, WAVES: 0.00000001 |
| 0b5822df-cbb2-458c-81aa-ccb4db286ebf | Address on File | | USDT: 0.60638025 |
| 7e41d32c-c685-47b6-a4b0-5306372ea3a5 | No Address on File | Contingent | XVG: 320.423455 |
| c83ff8c6-3d20-44dc-934d-420c8750ee4c | Address on File | | FLR: 18.89871997, IGNIS: 13.68, USD: 0.00933378 |
| b976028d-d6b4-40a1-86f2-d6d6f3207f1f | Address on File | Contingent | ATOM: 0.00048601, BAND: 0.36702032, EOS: 0.07931797, USD: 0.00024831, XLM: 0.0000073 |
| 521487a7-cfb2-4e57-b0d5-d3484d4dec04 | Address on File | Contingent | BTC: 0.00000011, ETH: 0.00013755, ETHW: 0.00013755, SC: 100.11451852 |
| 253f35b8-b265-4023-8663-db43e1d5859f | Address on File | Contingent | PINK: 62.51813775, POWR: 2.20997261, RDD: 52.43454888, USDT: 0.00158901, XDN: 83.44885337, XEM: 0.18684827, XRP: 0.5 |
| 9e60b6b5-185e-49fb-b72e-f3be83df95ce | Address on File | | BTC: 0.00002191 |
| 0567c777-b46a-4d2b-88d9-176c45bdc47c | Address on File | | USD: 0.06993008, USDT: 0.53658185 |
| 439ed5b6-8f15-434f-854d-c0ca090af915 | Address on File | Contingent | USD: 0.60863073 |
| 87ea6c55-1166-48af-8ce6-2168db2f5e45 | Address on File | Contingent | BTC: 0.00000033, USDT: 0.59707285 |
| 77721bd6-f68e-457a-9fc8-2725b5855272 | Address on File | Contingent | BTS: 15.54365217, STORJ: 1.5, WINGS: 6.87007138 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 2cf75fd4-8383-40e1-9b1c-0afa0bb55574 | Address on File | Contingent | BTC: 0.00000005, THC: 275.99357232 |
| a3649f59-dbb9-49dd-bc1f-7c887a41d4bf | Address on File | Contingent | ETH: 0.00002502, ETHW: 0.00002502, NEO: 0.06133424 |
| 3efed00d-996b-4ae2-a2c6-cb41651d56a8 | Address on File | Contingent | BTC: 0.00000052, BTS: 28.18, ETH: 0.00000199, ETHW: 0.00000199, XLM: 3.88869388 |
| 0555f59b-ea85-4075-9026-ecd1986dedfc | Address on File | Contingent | USD: 0.60848674 |
| f5e0517d-7510-444b-aa54-494b6a20a70e | Address on File | | BCH: 0.00000122, BTC: 0.00002086, ETH: 0.00001553, ETHW: 0.00001553, USD: 0.00000001, USDT: 0.00000008 |
| b8dbaad8-ad45-4def-ad3a-e8d5070dd245 | Address on File | Contingent | BTC: 0.00000013, NEO: 0.06583797, VRC: 1 |
| 59c95ae0-9ec8-4532-855b-39bdce9860bf | Address on File | Contingent | USDT: 0.60598124 |
| db08e69a-4c49-4281-937a-24cfe85a5957 | Address on File | | USD: 0.00000001, USDT: 0.60596587 |
| 2f9ce5cd-9385-42b0-9370-8f415663e5c9 | Address on File | | USD: 0.00310631, XTZ: 0.2443, XVG: 201.131 |
| 4df92cd7-62c9-4056-b679-a08898ae6315 | Address on File | Contingent | USDT: 0.60592335 |
| 985ef829-db9c-4f06-837a-5911081b8019 | Address on File | | USDC: 0.60652429 |
| 3517ba1b-1349-4db8-9b2d-755b0415ca51 | Address on File | | BTC: 0.00000088, LBC: 32.72241868, PAY: 26.43358617 |
| 65e66aab-0607-458f-b554-481bc4f0ea34 | No Address on File | Contingent | BCH: 0.00002181, BTC: 0.00002181 |
| bdb3fca7-5b82-458b-b0cd-f8bc27789080 | Address on File | | BTC: 0.0000216, USD: 0.0082425 |
| 4837e83b-6934-443f-bb3c-0697af47169f | Address on File | | WAXP: 10.43165468, XMY: 28.47531 |
| d4e446c1-9200-4e89-9cd2-338b5f8e7b61 | Address on File | | BTC: 0.00000118, NEO: 0.06217156, USDT: 0.00567661 |
| f878efb3-d07d-42bb-a6b5-3d44a7a72635 | Address on File | | DOGE: 0.03663546, FLR: 12.94774383, NXT: 86.35290759 |
| d2b806fb-068e-4d8c-bc7b-6956b0132ca2 | Address on File | Contingent | LTC: 0.00773268, USDT: 0.00630535 |
| 1404b685-2659-4e3f-894e-894bb05ec385 | Address on File | | ETHW: 0.29340969, USD: 0.0000039, USDT: 0.00696321 |
| 1b4f7612-21e3-4925-83c6-12275af2d75f | Address on File | Contingent | BTC: 0.00002189 |
| bfbb765b-636e-4fc0-bae2-123fa8972c31 | Address on File | Contingent | BTC: 0.00000002, RDD: 1518.91151408 |
| 6e5ca9a6-2469-4a13-bcfd-5b48bf752789 | Address on File | Contingent | BTC: 0.00000004, ETH: 0.00000685, ETHW: 0.00000685, POT: 346.64495192, USDT: 0.0049689 |
| 6ae2d883-7260-420b-a9fb-267ee78d2040 | Address on File | | USD: 0.60810188 |
| aa34d9f9-85e9-4aa2-90e4-98683494962d | No Address on File | Contingent | DOGE: 8.376 |
| 469decbf-fc84-4cbe-ba68-b1988e30e0e5 | Address on File | | BTC: 0.00000003, TRX: 0.797, USDT: 0.00019592, XLM: 5.52290327, XVG: 30.609723 |
| cda933f0-1bdf-43f9-897d-7636d7199563 | Address on File | Contingent | SRN: 9.06428724, TRX: 2.89342452, XEM: 12.52298042 |
| cca5dfaf-852b-4819-98d3-5f5ced28d817 | Address on File | Contingent | ADX: 0.60657517, BCH: 0.00002386, BTS: 30, LTC: 0.00011461, SC: 20.79696592, USD: 0.00075717, WINGS: 75, XRP: 0.06109988 |
| 5304dec3-eec0-4d17-950c-bc4bf5957e76 | Address on File | | USD: 0.60802919 |
| 3cf201d0-1bbf-4852-a077-bf9d97352951 | Address on File | Contingent | USDT: 0.60560541 |
| 080f5d50-bc74-4ad0-992a-4cd9be7890a3 | Address on File | Contingent | BTC: 0.00000748, ETH: 0.00015476, ETHW: 0.00015476, USD: 0.11299206 |
| 715d69a6-ff9f-42be-8169-4e5e76ea0ecb | Address on File | | USD: 0.60802039 |
| 2c8adff1-f236-4c74-8e50-8cc4825c3cae | Address on File | Contingent | BTC: 0.00000003, FLR: 17.19655506, USDT: 0.12345991 |
| d00046fa-7482-49b9-8c2b-8f9026820aa3 | Address on File | Contingent | BTC: 0.00002165, USDT: 0.00648656 |
| e8b4814d-c736-411f-9de9-97e5a4070e92 | Address on File | | USD: 0.60795993 |
| 7cb1d299-68d8-479e-8912-1c4526bf9efa | Address on File | Contingent | BTC: 0.00000002, RDD: 1518.44724138 |
| a873b4e8-4789-48a8-8866-c8ab5277ab56 | Address on File | Contingent | BTC: 0.00000002, DGB: 49.04572789, THC: 97.72967885 |
| e0c80a05-fff5-48af-86a1-b7a2f712218c | Address on File | Contingent | DCR: 0.00000001, DNT: 21.55726579, GLM: 0.00000001, LRC: 0.00000001, POLY: 0.00000001, QTUM: 0.00000001, RLC: 0.00000001, STRAX: 0.00000001, WAVES: 0.00000002, ZEN: 0.00000002 |
| f995835d-da20-4620-928e-d3eacd540084 | No Address on File | Contingent | FIRO: 0.34471359, PIVX: 0.007 |
| c1b73133-2499-42a1-936e-f6edd864e817 | Address on File | | ALGO: 1, BAT: 1, BTC: 0.00000001, IOTA: 1, USDT: 0.0430533, XMY: 136 |
| 8ab7d315-9240-4fc8-9a32-663c70d531f1 | Address on File | Contingent | USDT: 0.60546198 |
| 95b6e7d0-0b42-4821-be4d-cffd073ac27b | Address on File | | BTC: 0.00000036, MORE: 0.45089943, USDT: 0.00005498, WAVES: 0.36091549 |
| 9afcffe7-bc43-46f3-8c99-c952a810e65d | Address on File | Contingent | LTC: 0.00739145, ZEC: 0.0009808 |
| 2e64df8f-4570-41c0-a675-5bbfa194a63e | Address on File | | ETHW: 0.00386942, USD: 0.29276496, USDT: 0.30594617 |
| 129f032f-425c-4d4f-a9bf-0375437804ec | Address on File | Contingent | BCH: 0.00000081, BTC: 0.00000913, MYST: 0.00317171, POT: 207.85835106 |
| 7a4aabad-c474-4e86-9674-8aa3eddf35cc | No Address on File | Contingent | BCH: 0.00002179, BTC: 0.00002179 |
| f8aa4cc2-3c39-4ff4-80a4-cb45a8649d8e | Address on File | Contingent | PAY: 56.80091248 |
| 2ff9d54b-e6a3-4d80-b4aa-fd177f6c467a | Address on File | | USD: 0.60775 |
| f2da8bf3-ef83-4057-8795-0ab20282fc10 | Address on File | | TRX: 0.00037348, USD: 0.00260211, USDC: 0.60329443 |
| 880affa2-d7b4-44f3-8579-78f7ddc287d4 | Address on File | Contingent | BCH: 0.00000138, BTC: 0.00002187 |
| 996030a1-2330-4ea8-a10a-c33c378c9a09 | Address on File | | RDD: 1492.070475, USD: 0.00070249, USDT: 0.0101456 |
| 3a01aa53-a5a2-41bb-957f-a4c153848683 | Address on File | Contingent | XDN: 13797.86133149 |
| cf8e024f-43a1-4dc6-beab-f286b03f4ef2 | Address on File | Contingent | BTC: 0.00000836, FLO: 13, XLM: 4.07399867 |
| 4ac9d80e-40ca-4a5c-a67a-a2186409a978 | Address on File | Contingent | BTC: 0.00002187 |
| 66668088-3fe8-4f59-97aa-5141d414bd27 | Address on File | Contingent | BTC: 0.00002187 |
| 6df72efe-3c61-42a4-a431-0f73ce89eebe | Address on File | Contingent | BTC: 0.00000009, ETH: 0.00032512, ETHW: 0.00032512, USDT: 0.00162623 |
| bd1d1d8b-fc95-4916-affe-b8801b9df544 | Address on File | Contingent | DOGE: 0.88373963, ZRX: 2.52248707 |
| 40bd550e-9fa7-4cd0-ab44-f0878c3edd06 | Address on File | Contingent | USDT: 0.60505351 |
| d122c2d5-fdbb-4bc5-ae97-119f9d16b3fd | Address on File | Contingent | BTC: 0.00000604, USD: 0.43964924 |
| 90d3f52d-fbb4-4d46-93f2-e2b22f479486 | Address on File | Contingent | BTC: 0.00001259, USDT: 0.25665197 |
| b51b6922-f7ea-4bc3-bdb0-a72e662c2a83 | Address on File | Contingent | BTC: 0.00000019, FLR: 21.42899468 |
| 23e1f675-ea3a-4e04-9c8e-072aa8f98e3f | Address on File | | ETHW: 0.29392001, USD: 0.00519058 |
| 98b72bf4-7898-4785-84be-9a014a06298b | Address on File | Contingent | USD: 0.60742944 |
| bd3174b1-58c0-442c-8dc0-3c4cf53fc81f | Address on File | Contingent | USD: 0.60739423 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 81b49e0f-6749-4bae-aa9a-3df570b54ef6 | Address on File | | BTC: 0.00000166, ETH: 0.0000109, ETHW: 0.0000109, FLR: 19.25268068 |
| b817aeb1-e6a1-4442-93d1-afa6d0a0370a | Address on File | Contingent | ETH: 0.00000002, ETHW: 0.00000002, TRX: 0.00325313, USDT: 0.60466791 |
| 150fe6c5-96dd-488a-9a7b-cbcc1728f3b8 | Address on File | | USD: 0.60734271 |
| 435dfa6c-199f-4859-8276-e890c2736845 | Address on File | Contingent | AMP: 160.13550732, USD: 0.11088024 |
| d3a3e602-58ee-41d1-8d06-837ce926bcb7 | Address on File | Contingent | SC: 50.9975, SNT: 8.9975, USDT: 0.21022268 |
| abbe5e58-f359-491e-bfc6-c72b25b053b9 | Address on File | Contingent | BCH: 0.001, BTC: 0.00001785 |
| 8fcc34cf-4d8b-4284-8e24-23fed0a2d4b7 | Address on File | | ETH: 0.00027207, ETHW: 0.00027207, USD: 0.08425108, USDT: 0.01798867 |
| 0e77cd20-684d-4e5e-8d4b-3d15fb018ba2 | Address on File | Contingent | BTC: 0.00000002, DOGE: 0.00931034, USDT: 0.00068195, ZEN: 0.07594062 |
| d52f5244-18d3-4e10-9a1d-b0cfc0ba2fd3 | Address on File | | FLR: 21.606585, USDC: 0.00008547 |
| 6af188fe-64ca-4199-99f7-c54c8a772e45 | No Address on File | Contingent | BCH: 0.00002177, BTC: 0.00002177 |
| 00a96d97-245e-4e63-9978-02d1492d2f7e | Address on File | | ADA: 1.63118194, USD: 0.0098232 |
| dbb91e5b-761c-4814-8c89-58936192d7eb | Address on File | Contingent | USD: 0.60713205 |
| 52424632-6561-4510-9557-a21fb5a2b2d5 | Address on File | | USD: 0.60711969, USDT: 0.00000001 |
| 3e2b8638-0c72-4577-a058-0b27d7bd4500 | Address on File | Contingent | BCH: 0.00212115, BNT: 0.00855488, DASH: 0.00003262, MYST: 0.21893908, QTUM: 0.12146031 |
| 1375072f-01d7-4321-a101-c02db45e44e1 | Address on File | Contingent | ETH: 0.00000001, ETHW: 0.00000001, USD: 0.6068419 |
| be4e02dc-2a66-4d30-a8bc-75baf50733ca | Address on File | Contingent | BTC: 0.00000012, ETH: 0.00000045, ETHW: 0.00000045, XRP: 1.40618418 |
| 85e30830-f5dc-4ae8-8a79-1d4f06538a68 | Address on File | | USD: 0.60682334 |
| c28422eb-cef8-479d-906a-f97205845a91 | Address on File | Contingent | GLM: 1, IGNIS: 0.00056828, NXT: 2, STRAX: 0.04094124, XLM: 3.74141414, XRP: 0.06928695 |
| b2ffa23a-3e56-467f-8d6c-d87625e3b534 | Address on File | Contingent | ETH: 0.00032694, ETHW: 0.00032694 |
| f632bc97-1cca-4ac1-bf65-b32e34604cce | Address on File | Contingent | BTC: 0.00000003, PAY: 56.62836205 |
| ea565a28-d30a-442c-9b42-d091a9350c86 | Address on File | | BTC: 0.00000326, USD: 0.51616599 |
| ea674e3e-f83a-40b7-a9c7-6211e2ed9bc7 | Address on File | | ALGO: 3.687676 |
| 772da407-1650-45fe-8f97-0b76d1119a61 | Address on File | | ADA: 0.7312, DASH: 0.00000004, MANA: 0.00000001, NEO: 0.00000002, REPV2: 0.00000001, SOLVE: 0.00000201, WAVES: 0.00000001, WAXP: 3.68241115, XEM: 0.00000001, XLM: 1.39147118, ZRX: 0.00000001 |
| 94690bf7-6708-44ae-a3bf-0eb07f09c843 | Address on File | Contingent | USD: 0.60661516 |
| 63742796-d23f-4d27-b840-31c9e159e321 | Address on File | | KMD: 0.2, SLS: 0.0844238, STRAX: 0.25, USDT: 0.03357499, WAVES: 0.03446 |
| 27466705-0f18-4cb0-ac2c-2f44b95d1746 | Address on File | Contingent | BTC: 0.00000009, LTC: 0.00776 |
| 451ff6c0-f1b2-404c-967b-ed838e2eb76e | Address on File | | FLR: 21.58499987 |
| 3880cb79-c562-4192-aed3-0962b0390c1a | Address on File | Contingent | BTC: 0.00000138, RDD: 1420.46116573 |
| 45e01f00-5600-49b3-81ff-35e44dee6ca2 | Address on File | Contingent | LTC: 0.00000546, USDT: 0.60367615 |
| 2ddb6ac8-c5cd-4958-b50b-a3e51fa1677e | Address on File | Contingent | BTC: 0.00000048, VTC: 5.14450458 |
| 8eca55af-6ed4-4fd3-9a79-1d1a429b3d19 | Address on File | | BTC: 0.00002183, USD: 0.00000001, USDT: 0.00000001 |
| 2e0884e5-df8d-4f49-8a72-a5d708547982 | Address on File | Contingent | BTC: 0.00002183 |
| a10e21ea-b056-455d-8e53-ca908617508a | Address on File | Contingent | BTC: 0.00002183 |
| d4410465-5bbb-4938-a9d1-3fdd4311a84a | No Address on File | Contingent | BTC: 0.00002183 |
| b14f8ccd-86f9-4588-b9f1-0c92973924b2 | Address on File | | USD: 0.00145295, USDT: 0.60250762 |
| 4605df36-dbed-467b-8600-d218174687c7 | No Address on File | Contingent | BTC: 0.00000003, VTC: 5.25158964 |
| fa0823f3-fb40-489a-bfc9-7e2c6e8b298a | Address on File | Contingent | USD: 0.60633609 |
| f425bb06-4a0c-4eb9-9dd6-b486408fc77d | Address on File | | BTC: 0.00000496, ETH: 0.00002146, ETHW: 0.00002146, LTC: 0.00538584, USD: 0.00945313 |
| f87acd6b-8caf-4d4b-a55b-8e1bc1e3c113 | Address on File | | USD: 0.60630861 |
| c11c64bd-62cf-4740-91dd-48c307e49098 | Address on File | | ENG: 23, PAY: 50 |
| 01f29b2e-9ffe-45aa-8c7d-0d9eab4ada89 | Address on File | Contingent | LTC: 0.00778901 |
| 8b288d77-04e7-4b75-9f96-489e64008ea2 | Address on File | | ADA: 1.65560904, USDT: 0.00000057 |
| 8260dc78-b79c-4a2a-b4c8-d5836d76b84c | Address on File | Contingent | USD: 0.60626974 |
| bcd4f76d-ad20-470d-b82b-046934f7a852 | Address on File | Contingent | BTC: 0.00000053, LSK: 0.68274219 |
| 0e7211f6-c0d7-49f6-8365-74220a8d0201 | Address on File | | BTC: 0.00000021, NEO: 0.06551185 |
| e999db40-f859-4d8e-8c67-f01e942b9638 | Address on File | | ETH: 0.00001438, ETHW: 0.00001438, TRX: 8.46007605 |
| 6584cc7d-82e5-46af-9712-8794d43afc62 | Address on File | Contingent | NXT: 186.86922504, USDT: 0.08263906 |
| b88e1b84-de70-4e4a-885f-95564335dcce | Address on File | Contingent | USD: 0.60618489, USDT: 0.00000004 |
| b918b02a-cd83-46c5-a12d-88058d23b518 | Address on File | Contingent | ETH: 0.00032166, ETHW: 0.00032166, USD: 0.00917109 |
| b9ebe60c-62bb-4327-a529-6823227932e8 | Address on File | | ZEN: 0.07604094 |
| 2b5d269e-fd45-41f4-806e-d1c0bc904457 | No Address on File | Contingent | BCH: 0.00002164, BTC: 0.00002164, FTC: 1.15 |
| 27fa8b2d-23b5-4e71-bf5c-5711c37d551b | No Address on File | Contingent | DASH: 0.01450706 |
| 23241596-0b99-4a00-8301-c65ec5526a74 | Address on File | | BTC: 0.00000001, RDD: 800, USD: 0.00000111, XMY: 6964.19907129 |
| 5e524b4e-fb3f-4e04-897a-d10a0908b3e0 | No Address on File | Contingent | ZEN: 0.07603562 |
| 3a585cf9-bbac-4683-9f8c-3f448952918b | Address on File | | DAI: 0.00000001, GEO: 0.00000002, HBAR: 0.16963422, HIVE: 1.52705144, LBC: 0.2387316, LINK: 0.00000001, RDD: 0.70921491, SRN: 0.00000001, VTC: 0.00000001, WAXP: 0.43756491 |
| 9a91b142-e5d4-4c05-bc75-e4f82c1db9ad | Address on File | Contingent | LTC: 0.00778537 |
| 887b8510-3b34-4d5d-ae57-b5a0d0a02748 | Address on File | Contingent | USD: 0.60599978 |
| 0c39256a-8cc1-4904-a76e-4f03cf15a9f1 | Address on File | | CEL: 0.0777, USD: 0.00103646, USDT: 0.5821957 |
| b1d94a46-545b-449e-8a94-0a70dc6a5a43 | Address on File | | BTC: 0.00000056, USD: 0.59037131 |
| bace0392-27f7-4fe0-9f5f-eae84ece8c1f | Address on File | | USD: 0.60591464 |
| 723fd6ee-0ea8-4a9f-99d9-655c7cf91d69 | Address on File | Contingent | SC: 101.51237947, USD: 0.25061973 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 78f6a126-fa15-4993-935d-e30d29c0b9ec | Address on File | Contingent | BTC: 0.00002181 |
| 13cfa506-54ba-4273-b2af-ed9c5e25361c | Address on File | | USD: 0.0074664, WACME: 18.03434455 |
| d0c3f738-c5bd-4001-a51e-9a3a038c8357 | Address on File | Contingent | BTC: 0.00000012, LTC: 0.00000546, USDT: 0.59973812 |
| 12e08bc7-29df-453a-bc75-a7da821600d6 | Address on File | | ETH: 0.00032645, ETHW: 0.00032645 |
| 3456f77c-78ce-46ff-982a-44682c76df12 | Address on File | Contingent | BTC: 0.00002063, ETH: 0.00001765, ETHW: 0.00001765 |
| e58ce9a4-0298-4669-8831-75f490af2a42 | Address on File | Contingent | USD: 0.60586928 |
| 7f0731f7-eb36-4fb4-a914-320078aa33c3 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001, LTC: 0.001, RDD: 210.1397, XRP: 1, XVG: 7.9032 |
| 4d36f817-1abd-42df-9dd2-59813116dc3b | Address on File | Contingent | BAT: 2.20662658, PIVX: 0.60784313 |
| 9f20eeca-0170-4e2c-80a1-aa54941bb760 | No Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000005, USDT: 0.60191062 |
| 107fc319-12e6-4287-a3c6-e23beb6ba9ca | Address on File | Contingent | USD: 0.28538607, USDT: 0.31904871 |
| 7c9d31d5-5e7e-49a2-95b1-1480ddcfbc49 | Address on File | Contingent | NXT: 201.92307692, USDT: 0.04014937 |
| c9e56e63-3c42-4542-8b18-6bb00e1cd320 | Address on File | Contingent | LTC: 0.00778103 |
| ba62d278-020a-4bc4-ae48-93e58406d08c | Address on File | | BCH: 0.00098488, BTC: 0.00000001, USD: 0.00739286, XEM: 15.5011655 |
| 269000f7-e94c-4819-99e8-686b7e077b1b | Address on File | | FLR: 21.55208328 |
| af0ab7f3-1c27-41a0-a282-e294af9376de | Address on File | Contingent | ETH: 0.0003263, ETHW: 0.0003263 |
| 90a6b1f0-3826-4ce8-9149-ebd74810201c | Address on File | Contingent | BTC: 0.00000018, NEO: 0.06533193, USDT: 0.00178953 |
| 07a69cb9-befe-49a1-92eb-d3dfc5279796 | Address on File | Contingent | ETH: 0.00032627, ETHW: 0.00032627 |
| 0bc28800-110b-4406-920d-7d5165c3d226 | Address on File | | ADA: 0.35512148, BTC: 0.00000001, USD: 0.47519899 |
| e5f27462-70a3-46e2-a16c-f3acb317d837 | Address on File | | BTC: 0.00000002, USDT: 0.00580152, XEM: 0.47558733, XLM: 6.52690612 |
| 2d9cc567-1377-4e8a-a5e7-28728d751b0f | Address on File | | FLR: 0.21135832, XRP: 1.39884393 |
| b31c20dd-c92a-4a4e-b589-222378e205be | Address on File | Contingent | ETH: 0.00015685, ETHW: 0.00015685, FLR: 0.10972243, XRP: 0.72618172 |
| 79c58abf-4b6a-47af-902a-23727ecfe571 | Address on File | Contingent | USDT: 0.60298667 |
| bf3db993-b23c-4bca-8cba-c8e3e9a88f3f | Address on File | Contingent | ZEN: 0.0759487 |
| 94636cc8-1543-43cb-bb86-4eb210e6720c | Address on File | | ETHW: 0.29397924, USD: 0.00298765, USDT: 0.00000001 |
| eb363ed1-f6a3-4188-b00c-85b594cd12cb | Address on File | Contingent | BTC: 0.00002132, ZEC: 0.00039346 |
| 3a4844e5-2e89-4e9a-8390-59670d0bbbbc | Address on File | | ETHW: 0.2938717, USD: 0.00314763 |
| f51bc46e-c278-4d91-ad84-7edb65ca98f1 | Address on File | Contingent | RDD: 1500, USD: 0.00528568 |
| dc73a3fe-3c03-4a17-8f46-35e41474f46c | Address on File | | MER: 198.50746269, USD: 0.60527327 |
| bde661ad-2cd5-426e-b73b-fd617557dfd0 | Address on File | | ADA: 1.6292993, CELO: 0.00000002, OMG: 0.00000001, USD: 0.00856364 |
| d178d886-7229-46d9-b11b-16e855dcc3b4 | Address on File | Contingent | BTC: 0.00000004, XVG: 317.93190545 |
| 45a4f7f9-bf81-4f95-91f6-03ea6acf1e0b | Address on File | Contingent | BTC: 0.00000006, FLR: 21.47678761 |
| 7de6bfc6-fd37-48ce-b023-45d4da75a880 | Address on File | Contingent | BTC: 0.00000751, ETH: 0.00021364, ETHW: 0.00021364 |
| 97a970c8-32a3-40b8-9311-677520964299 | Address on File | | ADA: 1.26438974, ETH: 0.00007657, ETHW: 0.00007657, USD: 0.00000083, USDT: 0.00000099 |
| 098e1393-5fa1-4df0-9298-48d7a1e04041 | Address on File | Contingent | BTC: 0.00001349, USD: 0.00988383, XEM: 6.99860295 |
| 0eeba628-b97e-4687-9e6d-870f59dffef6 | Address on File | Contingent | DGB: 71.15247, USDT: 0.03572455 |
| 56b912d8-31a5-4ff9-bb36-a4b3871de043 | Address on File | Contingent | BTC: 0.00002178 |
| d011d55b-2b97-48a2-abd3-082aca25b571 | Address on File | Contingent | BTC: 0.00002178 |
| fc28fccd-99c7-4e97-9491-b60a91b5457d | Address on File | Contingent | BTC: 0.00000005, FLO: 726.55391317 |
| 8e2ae86a-b876-49c7-8ace-e44ce346ed08 | Address on File | Contingent | USD: 0.60492788, USDT: 0.00008538 |
| 31881cb2-6ff2-4174-be80-fbb79c91a3b5 | Address on File | Contingent | SNT: 25 |
| 42ce33da-a22b-4c6c-8635-a6e7fa906ed3 | Address on File | Contingent | SNT: 25 |
| ae1c33d2-e037-48f5-a02a-103100fca6df | No Address on File | Contingent | BCH: 0.00002169, BTC: 0.00002169 |
| 71f38df9-4bca-491b-a911-e7b82e306751 | Address on File | Contingent | BTC: 0.00000421, USD: 0.21031304, USDT: 0.27658348 |
| 79b362bd-cc7e-469f-b3b8-6ae19ed3dd95 | Address on File | Contingent | BCH: 0.00096177, BTC: 0.00001792 |
| 73a89286-f115-4793-8b17-e7ed15dc9ea7 | Address on File | Contingent | XDN: 13734.85109807 |
| 2fd54bb6-ef05-46f4-8063-fed37393eb3c | Address on File | Contingent | ETH: 0.00032416, ETHW: 0.00032416, USDT: 0.00327217 |
| 14ac44b0-9957-4c52-894c-59ea0353dae6 | Address on File | | ETHW: 0.16321487, USD: 0.27044177 |
| 7a0b1f34-6da7-4986-a78c-e1c8676a49c8 | Address on File | Contingent | BTC: 0.00002137, ETC: 0.0005782, NEO: 0.0000625 |
| 8171c7cb-9027-4957-805e-a3bc689925e0 | Address on File | Contingent | BTT: 9912835.927, DOGE: 8, USD: 0.02400647 |
| f45f396c-f303-4ae9-b9c1-8204057c2e78 | Address on File | | FLR: 21.48944008, LTC: 0.000001, USDT: 0.00079668 |
| 6d08133d-634e-4cec-9c22-49b2e36143ca | Address on File | Contingent | BCH: 0.00003386, USDT: 0.59856472 |
| 2857e1f6-25a3-467a-bf65-7430d272a4d4 | Address on File | Contingent | BTC: 0.00000002, SIGNA: 549.21068807 |
| b9eb85b1-a9c4-4f90-b57f-86749750c00a | No Address on File | Contingent | BCH: 0.00000008, XLM: 6.75557115 |
| 2b24f6d0-6ab8-4497-8676-688aa6078f37 | Address on File | Contingent | USD: 0.60462276 |
| 26c4b6b6-6f32-47c8-8c68-260ae72e6168 | Address on File | Contingent | USD: 0.00000042, USDT: 0.60220914 |
| a55c5654-b1d2-4994-8d26-a7bcf416131c | Address on File | Contingent | LTC: 0.00776739 |
| dbfb4ab0-1cfe-4946-aca7-7170a98b5218 | Address on File | Contingent | BTC: 0.00000003, SIGNA: 548.88620103 |
| 47853e06-d68e-4301-83e4-7878bb20be8c | Address on File | Contingent | ETH: 0.00000016, ETHW: 0.00000016, USDT: 0.00011956, XVG: 317.99516164 |
| f276451b-99b7-4c24-a0f3-d1554c7facd1 | Address on File | | ETHW: 0.2950619 |
| 743b6e98-c060-4794-b45c-017163b030f0 | Address on File | | USD: 0.60454004 |
| 4eba5f7a-0e9f-4155-9b24-d55fb1c569ce | Address on File | Contingent | BTC: 0.00002176 |
| 01a55477-bf1f-4d60-9ef1-3a2501e640e9 | Address on File | Contingent | BTC: 0.00001134, DOGE: 3, USDT: 0.04938881, XDN: 500 |
| 64a48780-b3df-4632-82ab-5a505c3b7d71 | Address on File | | FLR: 0.151095, XLM: 1, XMY: 2000, XRP: 1 |
| c2b06e4d-e039-4b70-be18-8ea962037b3f | Address on File | | BTC: 0.00002103, USDT: 0.02004898 |
| 476065e2-f372-488d-959f-3c6db0b8f248 | Address on File | Contingent | BTC: 0.00000018, ETH: 0.00000567, ETHW: 0.00000567, FLR: 0.2055444, XRP: 1.36036532 |
| b5df7e84-5c1b-4cfe-bfec-d13f6abe1e41 | Address on File | Contingent | BTC: 0.00000001, SNT: 20, XLM: 1.34076674 |
| 2d8afe90-dca7-4e98-815d-78875bb53fff | Address on File | | USDT: 0.60184911 |
| 68850153-5eb1-4ae9-8eb9-d85e3de977fb | Address on File | | BTC: 0.00000004, EXP: 7.8799, USD: 0.58340393 |
| d84e683f-4240-417e-becb-954485414e1c | Address on File | Contingent | PAY: 52, USDT: 0.0476243 |
| fe69d86f-f396-4a82-9da0-7e2b4f9768a0 | Address on File | | DOGE: 0.00006, USD: 0.60419572 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 9f83ea61-1aa5-46ed-b9df-ccbb7cdd1ca4 | Address on File | | BTC: 0.00000005, FTC: 40.71190335, USDT: 0.00042461, XDN: 778.49462121, XVG: 251.85242753 |
| c19dd5cf-640b-4405-869d-73b0b29168b4 | Address on File | Contingent | BTC: 0.00002167, ENG: 0.70125537 |
| c54d6bef-5cfc-4c7c-a090-8b3397562fce | Address on File | Contingent | GRS: 1.71254124 |
| c32b795f-a448-4ee0-93f3-d40df445a0a4 | Address on File | Contingent | ETH: 0.00032048, ETHW: 0.00032048, USDT: 0.00934289 |
| c51f5ec3-1552-432a-b12b-3c6373a2edbb | Address on File | Contingent | ETH: 0.0002756, ETHW: 0.0002756, IGNIS: 18.5243267 |
| a04ffb8c-8d6d-4657-9dc5-5107b7ad2b13 | Address on File | | BTC: 0.00000143, ETH: 0.00014156, ETHW: 0.00014156, OMG: 0.35019614 |
| 74018b69-468b-43dd-b519-eb2d863a38d2 | Address on File | Contingent | BTC: 0.00002173, SC: 0.10060283, ZEN: 0.00000995 |
| 905e723c-3309-4ca8-bc57-8119135a7c29 | Address on File | Contingent | BCH: 0.00000078, BTC: 0.00000078, XLM: 6.5067431 |
| 829fe47d-67c0-453c-aa6b-bca07ef57240 | Address on File | | ETHW: 0.00001099, FLR: 21.49665885 |
| 0aa49535-5f98-4544-a84b-411e44757515 | Address on File | Contingent | BTC: 0.00001779, SIGNA: 89.37885101, USDT: 0.01145424 |
| c1424f1a-9aaf-4eed-901c-8784902b709a | Address on File | | ADA: 0.00000034, IOTA: 0.00000054, LBC: 45.30885282, LTC: 0.00084814, RVN: 0.00000951, USD: 0.00062749, USDT: 0.12006543 |
| f5e6f33f-f21a-4cca-8a72-17611adc2f5f | Address on File | Contingent | BCH: 0.0025539, FLO: 3.91155009, FTC: 12.70787927, MUNT: 4.07850915, PIVX: 0.0705845, VTC: 0.02335449, XDN: 134.32414651, XLM: 2.28700908, XVG: 30.055328 |
| e5a83784-d3c3-4942-959e-284dc69659c7 | Address on File | Contingent | BCH: 0.00542094 |
| 7e261188-0b1c-4e1e-8acd-6d3dfcd4ecd0 | Address on File | Contingent | BTC: 0.00000082, USD: 0.5809584 |
| e8ea074b-d1a7-4462-bbd6-84bb765550e3 | Address on File | | USDT: 0.60127496 |
| bb596a88-9549-4b09-a78e-afc2b0d086e8 | Address on File | | ADA: 1.58467565, BCH: 0.0000012, ETH: 0.00001252, ETHW: 0.00001252 |
| aa64363f-07f9-46a7-b8bb-383631363f9d | Address on File | Contingent | USDT: 0.60125551 |
| 511cacc2-0ef1-4049-81b5-32669e3aa235 | Address on File | Contingent | ETH: 0.00032499, ETHW: 0.00032499, SC: 0.10828413, XLM: 0.00087143 |
| 9807c03c-d5d1-4ef1-9c2e-38f8a2832297 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000048, ETHW: 0.00000048, SC: 104.26680802, VEE: 94.89504452, XVG: 0.00000061 |
| ac208a62-255e-4f07-9903-c94c10370804 | Address on File | | BCH: 0.00014362, POT: 345.54711176, USDT: 0.00017825 |
| e47f497a-7cde-47ca-bf46-1acbb411c2b1 | Address on File | | NEO: 0.06585213 |
| 4735af55-7270-43a8-96e5-16a6df96e160 | Address on File | | ETHW: 0.29454648 |
| be954c47-5fad-4d8c-bab7-e9a4edf48c5e | Address on File | Contingent | LBC: 65.6 |
| 7b4c4509-0cea-42b2-a72e-56142c676d02 | Address on File | | BTC: 0.00000294, FLR: 0.15147447, TRX: 1.27664248, XLM: 0.00496675, XRP: 1.00251145 |
| 3cd1b656-b0ea-4dfc-b99e-963e995c294b | Address on File | | BTC: 0.00001509, ETHW: 0.04522361, NEO: 0.0099941 |
| 2c3b10aa-050e-4217-9471-70847694232c | Address on File | | MUNT: 1089.49811047 |
| 72733aac-a02b-4a7a-9460-b254f638e067 | Address on File | Contingent | HBAR: 10.6639253, USD: 0.01906818 |
| 5e8ac113-266e-472e-b01d-65bf79f5682c | Address on File | | ALGO: 0.49697237, ETHW: 0.06219893, LTC: 0.00100097, PAXG: 0.00000571, QNT: 0.00279087, USD: 0.00167723, USDT: 0.00501196 |
| e4523e9e-ab03-4cad-8860-2eadf5f96994 | Address on File | Contingent | ADX: 3.80005896, USDT: 0.00035548 |
| f5683b8f-18e6-4e78-9b66-336de46d7f0e | Address on File | Contingent | USD: 0.60336833 |
| 346cf6c9-558b-4e38-94b1-05dd914ac360 | Address on File | Contingent | BTC: 0.00002061, ETH: 0.00001658, ETHW: 0.00001658 |
| c9c9c5b8-3f78-4db9-bbbd-e88f32da5276 | Address on File | Contingent | BTC: 0.00000008, USDT: 0.59869872 |
| 1a9ee203-f30f-4459-b4a1-04d4e39e0220 | Address on File | | USD: 0.60328969 |
| 85308d42-23b6-411d-b347-3e74d765d7cf | Address on File | | USD: 0.00477714, USDT: 0.59606962 |
| ced088d7-b161-4b51-aa52-1977312c0956 | Address on File | | ADA: 0.2272209, DGB: 65 |
| ad80d0ef-9706-46e5-8cb9-76d7260e7ee7 | Address on File | Contingent | USD: 0.50615568, USDT: 0.09663499 |
| 01dbe5f9-802c-44e4-891a-63f2c72eb51e | Address on File | Contingent | USDT: 0.60075786 |
| d2b31811-b09b-4e01-af8d-66778e84cccf | Address on File | | BCH: 0.00000176, BTC: 0.00002139, ETH: 0.00000468, ETHW: 0.00000468, USDT: 0.00000034 |
| 71f4a2b7-9031-4bb8-8a40-8bda4edfa67f | Address on File | Contingent | RDD: 1500, USDT: 0.00310037 |
| 3981bc25-d7ff-4877-ac60-92280ba8c680 | No Address on File | Contingent | XLM: 6.73852813 |
| f7d40898-4695-4d13-b6e6-d645925ca094 | Address on File | | BTC: 0.00000001, HBAR: 11, USDT: 0.00000001 |
| 9ffbf5b8-6a59-41d7-b7b2-eb0256e0ccf3 | Address on File | Contingent | BTC: 0.00000033, USD: 0.55067216, USDT: 0.04302975 |
| e79d96c9-4a6e-496b-8d0a-13ae02d2444f | Address on File | | ETHW: 0.29346216, USD: 0.0017275 |
| e96a6fac-8fc3-45fa-be82-a9f941cf361d | Address on File | Contingent | ADA: 0.00085325, BAT: 0.00005581, GEO: 0.00718666, USD: 0.59270157, USDT: 0.00983737 |
| 76bf3f4e-b8fe-4f4a-b850-bed4a896b98d | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00031148, ETHW: 0.00031148, USDT: 0.02397457 |
| 27212e9a-bb95-432e-9b80-dfd1954adfa0 | Address on File | Contingent | BLK: 39.98, RDD: 398 |
| 1c233a90-bbb5-47bf-af90-72ec0a5e4be8 | Address on File | Contingent | USDT: 0.60056044 |
| d8632510-2be1-4fcf-bde7-a9f43ad3b11e | Address on File | | ETHW: 0.29, USD: 0.00871699 |
| 060e7740-7d89-42a8-8e50-9b32363622e1 | Address on File | Contingent | ETH: 0.00000072, ETHW: 0.00000072, USDT: 0.00084802, XRP: 1.40151607 |
| 96727894-c6b3-4377-97ea-57e65052c7bf | Address on File | Contingent | BCH: 0.00000018, BTC: 0.0000217 |
| 04f41a41-85c8-44c5-b002-25cc16a386e4 | Address on File | Contingent | BTC: 0.0000217 |
| 7d8b9821-72aa-4cc5-bf4b-7f6136f097f3 | Address on File | Contingent | DASH: 0.00359, SC: 0.00025624, ZEC: 0.01366 |
| 4c6dc942-b8b0-460b-8644-cd82239f9efa | Address on File | Contingent | USD: 0.25958282, USDT: 0.33718966, XDN: 105.68639622 |
| 225053c1-08d6-4947-b401-5399a81c9add | Address on File | | BTC: 0.00000018, RDD: 1000, USD: 0.0077538, XVG: 100 |
| b96474b1-f2c0-4796-bd43-0929ca71d565 | Address on File | Contingent | BTC: 0.00002136, USD: 0.00000001, USDT: 0.00928048 |
| d018174d-40d5-4c0f-be99-b05f70a181bd | Address on File | | ETH: 0.00032474, ETHW: 0.00032474 |
| b5609e87-5352-4899-870b-49a3d6904b80 | Address on File | Contingent | USDT: 0.60030034 |
| 32e6cddb-8f3a-4737-af1b-1aaaa9a4598a | Address on File | Contingent | BCH: 0.0000002, BTC: 0.00002167, XVG: 0.33948042 |
| 557e2279-5304-4e0d-8707-cabcff6df234 | Address on File | Contingent | NEO: 0.01, SC: 146 |
| bf9d3b1c-a8f8-4e52-abfa-5f2325bd0642 | Address on File | | USD: 0.60263922 |
| 99b5711c-a8f4-42aa-8d28-20d1c4e66dce | Address on File | Contingent | USDT: 0.6002023 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d3f0b294-2844-4a82-b891-73bc060ff75b | Address on File | Contingent | BTC: 0.00000006, WACME: 18.109375 |
| a4d81cbf-4acd-43c2-82e8-12233cf806bd | Address on File | Contingent | BTC: 0.00002135, LTC: 0.00000546, USDT: 0.00890371 |
| 4fde4fac-625a-4d92-b8bc-1572c9b86cf7 | Address on File | | BTC: 0.0000088, FLR: 4.53285, VTC: 2.00000001 |
| ab0ff741-866e-4a32-8387-290659212f55 | Address on File | Contingent | BTS: 70, LTC: 0.00000546 |
| 514a76f7-1c46-4fb8-9fe8-71fe81ebc1dd | Address on File | | USDT: 0.6 |
| 639e0b4e-4ed4-423d-b682-0231334771cf | Address on File | Contingent | NEO: 0.06572733 |
| d257ed23-0243-4d93-99be-870722392bc8 | Address on File | Contingent | BTC: 0.00000015, LTC: 0.00001238, MTL: 0.42507856, STRAX: 0.32026356 |
| 3c845127-5114-4db3-93e6-5c5e31dd127f | Address on File | Contingent | BTC: 0.00002168 |
| 7175ef80-cf7c-4738-be04-e7f30392845f | Address on File | Contingent | BTC: 0.00002168 |
| 935c92b4-2b14-4d38-8f28-af26181a7ab4 | Address on File | Contingent | BTC: 0.00002168 |
| 301ff4d3-f1a3-4799-b313-b693600a212a | Address on File | | FIRO: 0.34238925 |
| 01e59153-cf34-40e5-b29c-fe2fae0f2a9c | Address on File | Contingent | BTC: 0.00000012, USD: 0.19636375, USDC: 0.06551446, USDT: 0.335496 |
| 44842a94-44fc-4af0-a820-f8f8ff578f29 | No Address on File | Contingent | BCH: 0.00002159, BTC: 0.00002159 |
| d31aa294-d398-40eb-b33e-b66d81e40d2e | Address on File | | CBC: 100, NEO: 0.05, USD: 0.00383213 |
| 0b72de7c-4733-443b-a127-c58fa4897558 | Address on File | | LTC: 0.00000546, USD: 0.59996542, USDT: 0.00167587 |
| e6386738-7d99-4260-a043-8e11cfac416b | Address on File | Contingent | BTC: 0.00000003, LTC: 0.00000546, NXS: 8.48546853 |
| 6376c36b-8d43-4af9-bda4-8e0bab1f63b3 | Address on File | Contingent | BTC: 0.00002167, USDT: 0.00000096 |
| 57aeaa98-3857-4fce-8739-f3fb0e92b818 | Address on File | Contingent | BTC: 0.00002167 |
| 56bbc98b-a615-433d-be2e-bf42a29998b4 | Address on File | Contingent | BTS: 70 |
| 7908b036-4a05-4c85-9d42-cc7a3469acad | Address on File | Contingent | FLR: 0.151095, USD: 0.16909625, XRP: 1 |
| 3b98e7c4-d674-4d78-8153-facf74e98fcb | Address on File | Contingent | BTC: 0.00002159, USD: 0.00214067 |
| 39b35be9-6529-48be-8d9b-c684fca6edbd | Address on File | | ADA: 0.1623419, BCH: 0.00015454, BLK: 0.00003284, DOGE: 0.00000001, ENJ: 0.00000001, FLO: 0.00000269, FTC: 0.00021388, GAME: 0.00000126, GBYTE: 0.00000002, HBAR: 0.00000001, IOC: 16.80852114, IOTA: 2.38987995, KMD: 0.00000001, MORE: 0.00000369, PINK: 0.00000002, RDD: 0.00000001, SBD: 0.00000037, SLS: 0.00000002, USDS: 0.00000417, XVG: 0.00003108 |
| 761e60d2-a007-4aaa-8641-4648fcb3d9fb | Address on File | | USD: 0.00026441, USDT: 0.59923603 |
| 78c1e29e-4be7-410e-adfd-6569e18dff13 | Address on File | | THC: 272.3105175, USD: 0.00277461 |
| 8e294bf0-0c3d-4c2f-af17-f99c01ee023f | Address on File | | ETC: 0.00844314, FLR: 0.00001895, FTC: 0.00000328, HIVE: 1.2, USD: 0.00002373, XRP: 0.00012545 |
| 0f09d050-0f32-41fa-b3ff-0f383c853c0b | Address on File | | EMC2: 65.41732876 |
| abab8e50-ef15-4bde-8e50-c2564b46239d | Address on File | Contingent | XDN: 13664.17395 |
| 5bfe2374-e9b2-4105-8625-9d83b180820c | Address on File | | ETH: 0.0000754, ETHW: 0.0000754, USD: 0.00161589, USDT: 0.45840973 |
| 85b0b825-7d19-41ce-8daa-cfa04cdfb7c8 | Address on File | Contingent | BTC: 0.00000909, ETH: 0.00008461, ETHW: 0.00008461, FLR: 0.03746742, LTC: 0.00074723, OMG: 0.00910087, XLM: 0.21086793, XRP: 0.2479726 |
| c5f264e1-fc22-4f8e-b6b2-f8997b2db814 | Address on File | Contingent | BTC: 0.00000195, FLR: 1.057665, SNT: 21.39902063 |
| 0c14c2dd-d8dd-4504-ba51-c95cbfe32f41 | Address on File | | BTC: 0.00000001, ETHW: 0.00139496, USD: 0.59861252 |
| 6683cac3-17d0-4f77-8b92-41ad9c212bb7 | Address on File | | USD: 0.60173481 |
| f954d620-15b4-4a62-b33f-ebf44443358c | Address on File | | USDT: 0.59933277 |
| 2bb4e569-0aed-4a6c-93e4-392dd59664e8 | Address on File | | ETHW: 0.2925071, USD: 0.00233493 |
| 5b2c46b1-910a-4ce4-9d95-f6e3641db8d6 | Address on File | | IGNIS: 10.32296918, XDN: 12468.41409234, XLM: 0.00998 |
| ca4d9d66-bac3-4962-9139-4f7deb288dd0 | Address on File | | ETHW: 0.29363398, FLR: 0.00000001 |
| 06fa46e0-59da-4845-9331-17cdc97a93f2 | Address on File | Contingent | USD: 0.60162661 |
| 347dc4ec-ec0e-48d7-a613-26634d154c00 | Address on File | Contingent | ETH: 0.00006623, ETHW: 0.00006623, GAME: 4.26189362, XLM: 4.72825552 |
| 3192eb1d-9ffa-4f8b-9d53-94c5b364d0b9 | Address on File | | ETH: 0.00000984, FLR: 0.15408641, USD: 0.00622871, USDT: 0.13514063, XRP: 1.01979823 |
| 7e13f21c-8c85-477d-a32a-1a0ae972e971 | Address on File | Contingent | BTC: 0.00000003, XVG: 316.16375 |
| 5ff5e493-a324-4b3b-b609-65060f3e313c | Address on File | Contingent | BTC: 0.00002165 |
| 8a4d39b4-2a34-433d-a441-d367d692dbea | Address on File | Contingent | BTC: 0.00002165 |
| f9d6068e-c1f1-4b8d-9013-644dae01fb50 | No Address on File | Contingent | BCH: 0.00000063, BTC: 0.00000063, LTC: 0.00731668, POT: 8.402 |
| e477762f-7c01-47e3-96c9-2a108d00778e | Address on File | Contingent | ADA: 0.34411516, USD: 0.47536124 |
| 696cbcb1-267d-4bac-a437-8e8599266bca | Address on File | Contingent | BCH: 0.00002156, BTC: 0.00002156 |
| 0b1042f6-7830-4f48-9594-437c1d38cc7f | Address on File | Contingent | BTC: 0.00000005, POT: 352.91505194 |
| e97b5c24-a1c8-4fe7-8f9e-baa5cf8a1f7a | Address on File | Contingent | USD: 0.60134 |
| 9aebd923-9495-4df9-b6c1-b3cc751ad3c2 | Address on File | Contingent | ETH: 0.00032374, ETHW: 0.00032374, USD: 0.00048575 |
| 07127751-7140-4a31-8540-bb619edf9559 | Address on File | Contingent | USDT: 0.59893923 |
| 4108ee16-b543-4de9-a0f8-2263ba5c7b77 | Address on File | | SIGNA: 541.87192118, USD: 0.00525916 |
| 99bc0fb9-3b5a-435e-bfd7-6dca87dd6f01 | Address on File | | BTC: 0.00000248, ETH: 0.00000219, ETHW: 0.00000219, NEO: 0.05764631 |
| 7841bdaf-29c1-4420-9482-b08784081383 | Address on File | Contingent | BTC: 0.00001597, USDT: 0.15698734 |
| af09cf56-38c4-47fb-b85f-f4172216a251 | Address on File | Contingent | USDT: 0.59880151 |
| 9ffe3a2a-fafd-499b-b199-bbe501122206 | Address on File | Contingent | BTC: 0.00002164 |
| 07bd3fdc-af02-4a28-b93b-bc8831f8bb9a | Address on File | Contingent | BTC: 0.00000508, FLR: 0.15588977, USDT: 0.01333774, XRP: 1.03173347 |
| 127e1072-1b39-405a-b040-d2e8d6307c5c | Address on File | | ADX: 1, ETH: 0.00001709, ETHW: 0.00001709, MEME: 6.86024991, PAY: 1.44502618 |
| c6b114d0-cc3e-4dcf-a34e-1c3de27e7f2c | Address on File | Contingent | DCR: 0.00468784, USDT: 0.52213024 |
| 847d7e7f-74ec-4fac-9592-b7abb816fec7 | Address on File | Contingent | USD: 0.60105004 |
| 0b595297-a16b-4195-a1e4-305b31c01bc9 | Address on File | Contingent | USD: 0.60103873 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| c38339e8-ca14-4036-8c80-540b22c73e7e | Address on File | Contingent | DCR: 0.02095079, EMC2: 14.89128494, SRN: 70.95973034 |
| 02ae476a-c8c6-4f7a-9f0e-043a491d6905 | Address on File | | BTC: 0.00000007, NEO: 0.04936545, USDT: 0.14604959 |
| fae7a75d-7632-4747-82b3-7f4477d96e97 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001, XVG: 316.1733 |
| 75bf855b-233d-4c85-8869-d81ad66634b7 | Address on File | | ETH: 0.00012451, ETHW: 0.00012451, USD: 0.00604628, USDT: 0.36238659 |
| 305ae8c0-b017-44a9-9a82-0ed9e21c2c69 | Address on File | Contingent | BTC: 0.00000007, EMC2: 65.10899513 |
| 19c8a83c-e406-4eca-b1bc-f65dafd4a816 | Address on File | | USD: 0.60093314 |
| cbdfa291-bea2-49b0-882a-4601353def4e | Address on File | Contingent | LTC: 0.00772 |
| 2980bad3-2d22-45bb-9c7f-c0309479410f | Address on File | Contingent | DGB: 8.75279551, SOLVE: 0.29879812, TRX: 7.51966085, USD: 0.00895485 |
| fa0852c2-51ff-4520-af2c-30c38d17f2a6 | No Address on File | Contingent | DGB: 75.11242889 |
| b27e7b4e-8a77-4ed1-a0ca-a8eaf1f7df7b | Address on File | | USDT: 0.598497 |
| 58ccd43e-4df6-4bc6-93e2-df2136f4a939 | Address on File | | ONG: 353.43854346 |
| 6ed7c229-e4cd-476a-930b-463f479b663d | Address on File | Contingent | BCH: 0.00278905, USD: 0.02009146, XEM: 0.5747093, XLM: 1, ZEC: 0.00490138 |
| c5b54da2-540c-4a15-a852-c1bd99dba0e6 | No Address on File | Contingent | BCH: 0.00002154, BTC: 0.00002154 |
| 9c5ee068-4860-4552-8102-322dba2d1b26 | Address on File | Contingent | BCH: 0.0018868, BTC: 0.00000899, NEO: 0.01490807, USDT: 0.00423213 |
| 0dfe3234-08f0-48d2-9a5a-824d620d2f0b | Address on File | Contingent | BCH: 0.0038, BTC: 0.00000639 |
| 06fbdcdb-cae9-4d76-b0b0-cbeecbe09dba | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001, DGB: 75.06043804 |
| 8075679f-2ff2-4a8b-85cb-d214893eae7c | Address on File | Contingent | USDT: 0.59835589 |
| 7c9f7b0d-b2f6-4ac5-adbf-156286be1add | Address on File | | ETHW: 0.28839424, USD: 0.00982916 |
| 2d16d944-c0f0-4f98-be89-947243f400b0 | Address on File | | BTC: 0.00001024, USD: 0.31625 |
| 47e09c54-a725-4508-a739-0b2b81d2cf2c | Address on File | Contingent | BTC: 0.00001256, LTC: 0.00323467 |
| 6f880f2f-4d19-41f9-b4d7-29a857718cc0 | Address on File | | DGB: 75.08167008 |
| f76354f1-3636-4e3e-8945-de47e3a8ce67 | Address on File | | BCH: 0.00538662, BTC: 0.00000002, USDT: 0.00012374 |
| ff4d2be8-3c62-4a13-87f4-9f29ab1238e4 | Address on File | Contingent | BTC: 0.00002162 |
| 0b4a289f-e09f-4eb6-b07d-2230dc546692 | Address on File | Contingent | BTC: 0.00002158, USD: 0.00110128 |
| ce827e4c-2af4-4f17-9476-441b172007ee | Address on File | Contingent | BTC: 0.0000002, POT: 50, RDD: 1000, THC: 50 |
| a2ebe8f3-2f17-42f8-ae0e-c17d676967c5 | Address on File | Contingent | ADX: 2.66816037, BTC: 0.00000003, ETH: 0.00009498, ETHW: 0.00009498 |
| 1a1f2bb5-611a-4113-96db-abb6aed4cbc1 | Address on File | | FLR: 0.151095, MUNT: 14.75862423, PINK: 1500, XRP: 1, XVG: 5 |
| dbfffb43-db29-4232-9781-03ee70751d21 | Address on File | | ADA: 1.51479189, USD: 0.04580331 |
| 75e9491b-b402-4a65-8dbf-82c775c33fe6 | Address on File | | USD: 0.60042093 |
| f3b0afba-ebdf-4c32-938d-4f3ec727ca24 | Address on File | Contingent | SNT: 24.09686391, USDT: 0.01704359, XDN: 2.90561687 |
| bebdcdcf-af7b-4a51-9fb4-e0b5ab09f3de | Address on File | | BTC: 0.00002161 |
| 691471c7-0549-4b5e-94e1-d2e32ffe2220 | Address on File | Contingent | USD: 0.60034533 |
| c3f579c3-a58c-450f-ad8c-3601eca8625c | Address on File | Contingent | BTC: 0.00000482, ETH: 0.00000441, ETHW: 0.00000441, NEO: 0.05 |
| bf516fd8-61d4-4753-a0d1-6ec74cabee6e | Address on File | | USD: 0.60033208, XLM: 0.00000001 |
| b930abe0-a435-4bbe-9479-7e4b9df862cf | Address on File | | ADA: 1.00880918, BTC: 0.00000022, DOGE: 2.90858677, NEO: 0.00140077, USD: 0.00069407, USDT: 0.00006817 |
| ce655aad-7464-4a58-bb5e-e226045415e6 | Address on File | | ADA: 0.23984896, USD: 0.51246349 |
| b0437cf6-47ac-4230-be2d-13c4da20fafa | Address on File | Contingent | ETH: 0.00032151, ETHW: 0.00032151, USDT: 0.0035268 |
| cf2dc083-b5a7-4221-b13c-59dbb15db634 | Address on File | | USDT: 0.00190983, VIA: 18.698 |
| eaa78713-93fb-4d04-9d8c-7bff07ec90b5 | No Address on File | Contingent | BCH: 0.00538419, BTC: 0.00000002 |
| ca87d9f1-d94a-4919-9708-bacf4ca688be | Address on File | | ETH: 0.00000112, ETHW: 0.00000112, USD: 0.0063291, USDT: 0.58947359 |
| 795bb675-5289-46e1-a934-6685db8f5cba | Address on File | Contingent | LTC: 0.00770893, XDN: 1.92217842 |
| 100ac71e-6750-47cd-808a-50b50fba8c03 | Address on File | Contingent | NXT: 214.33459944 |
| de09a332-33b6-42f4-9c41-09eadad84c71 | Address on File | | EUR: 0.07444169, USDT: 0.51614849 |
| c53a95ae-5051-4b91-8bad-13a73efb70da | Address on File | | SRN: 352.99735988, USD: 0.00000001, USDT: 0.00000001 |
| c5091a49-89a8-457d-a7cf-8c2e63117f4f | Address on File | | BTC: 0.00001869, ETH: 0.00003859, ETHW: 0.00003859, USDT: 0.00920589 |
| 2cc8d62a-b29b-4c85-b7f8-e6035e43669c | Address on File | Contingent | BCH: 0.00331189, XLM: 2.58327678 |
| e570cb08-263a-44fc-b5e1-2efde164f6b6 | Address on File | | BTC: 0.0000216 |
| 1efeef18-a3a9-48e0-82e9-36ba98cdc525 | Address on File | | USD: 0.60006707 |
| 7f54b143-17fc-4432-a7c9-4c107c07465b | Address on File | Contingent | BTC: 0.00000271, GLM: 0.00019383, NEO: 0.04927764, SC: 0.2238806, STEEM: 0.00011841, USDT: 0.07200168 |
| 591d30c6-abd7-4708-931c-9be8e0363d74 | Address on File | Contingent | DOGE: 8.09143967, SOLVE: 0.00000002, USD: 0.01258564 |
| a68070d4-e630-46ed-a5cc-37eb5e39ca0a | Address on File | Contingent | USDT: 0.59763131 |
| 3eb43824-55f3-4bb2-b622-a1256ecb70ed | Address on File | Contingent | BTC: 0.00000847, VTC: 3.16314809 |
| 7fe27cda-96cd-4885-a6f3-b33e2131e14b | Address on File | | BTC: 0.00000009, IGNIS: 87.08532399, USDT: 0.16142774 |
| 43201cea-ca59-4419-85bc-92b39f91a80c | Address on File | Contingent | RDD: 1500 |
| 787d1fbe-6d30-4010-93bb-875b131d86e5 | Address on File | Contingent | RDD: 1500 |
| 9bb3cff8-64d0-42be-a689-625c0ea98306 | Address on File | Contingent | RDD: 1500 |
| 9f0e2450-a45b-4ccd-8a57-80375f325fdc | Address on File | Contingent | BTC: 0.00000363, ETH: 0.00026893, ETHW: 0.00026893 |
| 81aaf53e-dbd7-4e4a-a5fb-e9fe544eb137 | Address on File | Contingent | ZEC: 0.01809855 |
| 0dae7b89-9e3f-42cb-bc83-f01f71655188 | Address on File | Contingent | BCH: 0.00002151, BTC: 0.00002151 |
| f2366aa0-7cf7-4982-aeb7-f62c36ad912e | Address on File | Contingent | BTC: 0.00000023, LTC: 0.00000546, NEO: 0.06468359, USDT: 0.00031748 |
| 660b78d2-2064-4e20-92ce-f7fb0c8c4c7e | Address on File | | SC: 167, USDT: 0.00642995, XVG: 4.732811 |
| 83c4e358-4092-4a66-9fb5-6fc5b069113c | Address on File | | ETHW: 0.29094348, USD: 0.00377661 |
| 3a7da40e-cd0c-496a-9171-0c0848793277 | Address on File | Contingent | BTC: 0.00000006, NEO: 0.0652457, USDT: 0.00025256 |
| 08e83782-6748-48fb-b13e-db332b657aed | Address on File | Contingent | BTC: 0.00002048, USDT: 0.03078046 |
| 6c171a95-4a10-4336-b4cb-bd73791d8688 | Address on File | | PAY: 55.25021077, USD: 0.00868072 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| bb0fa471-d63a-4e7a-9a8e-4abdb3e55eab | Address on File | Contingent | ZRX: 2.78459888 |
| b6f608fa-ed22-4a5e-b213-cf321705614d | Address on File | Contingent | RDD: 1499.5 |
| e78f292f-21b8-408a-bce6-26dfa34a45f6 | Address on File | | ADA: 1, FLR: 1, TRX: 3 |
| e00aece9-fce6-41d5-b5cb-6d1b93e18857 | Address on File | Contingent | BTC: 0.00002159 |
| ff308cea-099e-4587-9fcd-cd8552a8cbbc | Address on File | Contingent | USDT: 0.5973774 |
| 987f81db-3888-4de8-9522-dcb518280d91 | Address on File | | HIVE: 1.61 |
| 19d97192-cb32-443a-a551-9f82dba7cb3e | Address on File | | OMG: 0.69621838 |
| b4d8b531-154a-4715-a7ea-72bec9c71c99 | Address on File | | ADA: 1.63762613 |
| d2307533-2489-42fe-884b-fc0a3cfbd13e | Address on File | Contingent | LTC: 0.00770417 |
| a40c237c-2dc4-486c-b41c-4d463b1cc4a4 | Address on File | Contingent | USD: 0.59960394 |
| b5950bfa-fc85-42c8-9ea4-f5d7f62e6964 | Address on File | | ETHW: 0.24699998, NEO: 0.01, USD: 0.00038865, USDT: 0.00143754 |
| d8ef2028-bb68-428f-a005-33e6bcc245eb | No Address on File | Contingent | ZEN: 0.07521242 |
| 8427540b-a510-4814-a4a2-f75a515fb986 | Address on File | Contingent | USD: 0.59949006 |
| 2b99608c-bacb-42af-9df9-e11f6ce58f0d | Address on File | Contingent | BTC: 0.00000001, USD: 0.59916734 |
| daf4f6c3-94fd-4e48-9a98-541c30033d59 | Address on File | Contingent | BTC: 0.00000944, USD: 0.00000001, USDT: 0.33583577 |
| 360a9202-febb-4203-8f01-27dc5d423a0b | Address on File | | ETHW: 0.29096265, USD: 0.0032451 |
| 14bdd420-a716-4ad5-b04d-27495733ec0e | Address on File | Contingent | BTC: 0.00000145, NEO: 0.06100785 |
| b3d59b2c-6709-49b5-8e5a-d6d58e5e2ea3 | Address on File | | ETHW: 0.29250106 |
| f3bb2ca8-fc4f-4355-a474-c0e227bc57cf | Address on File | | SYS: 1.0002, WINGS: 77.21053156, ZEC: 0.01 |
| b2659234-7494-48b1-b62e-dc7f4f0a5c6a | Address on File | | HBAR: 10.93404949 |
| 7ad07dbd-e9ec-46ff-a401-68434c4f31aa | Address on File | Contingent | EMC2: 35.46175348, NEO: 0.02971886, USDT: 0.00056169 |
| 470d4060-4151-4865-8fed-33d61ef3d38e | Address on File | | BCH: 0.00000006, XLM: 6.69398229 |
| e6ef6791-f05a-41f9-8abe-a0cdb0eed469 | Address on File | Contingent | ETH: 0.00032278, ETHW: 0.00032278, USDT: 0.00000157 |
| 8fb245e1-b464-4a5e-a7d2-5c1ac40e3be9 | Address on File | Contingent | LTC: 0.00000546, USDT: 0.00146437, WACME: 17.99633725 |
| 8d26a187-fe79-4b26-90bb-c5e7d8523dad | Address on File | Contingent | USD: 0.59905918 |
| c5744905-3c8a-4729-8c9f-eb47ddc95817 | Address on File | Contingent | BTC: 0.00002001, USD: 0.04315447 |
| 47b32f03-ce3c-4b57-9e04-af3d2194483c | Address on File | Contingent | USD: 0.59901698 |
| aa201f9c-8fd1-4d07-9c89-268e6a889481 | Address on File | Contingent | ETH: 0.00032105, ETHW: 0.00032105, USD: 0.00313576 |
| e8d7848b-ad2c-498c-847c-459986a4397a | Address on File | | FLR: 21.3159103 |
| f7621e18-36f6-4d37-bfd4-73e0bf668ecf | Address on File | | USDT: 0.59657543 |
| 1b6f948f-c6d2-44c0-973f-34e0a1d9fbd6 | Address on File | Contingent | BTC: 0.00002156 |
| 5c19c3b3-8f80-4204-bb7f-9bd19b348a7c | Address on File | | EMC2: 62, ETH: 0.00000871, ETHW: 0.00000871, USDT: 0.01234321 |
| 46dac971-d5d8-49c1-b3c1-80cea105b961 | Address on File | Contingent | BTC: 0.00000006, FLR: 0.15071726, WACME: 4.9875, XRP: 0.9975 |
| c7883253-7b12-4e3f-8ba6-637d4bd74695 | Address on File | | USD: 0.59893058 |
| ad5a9c8f-6551-41e0-9625-07f7467441de | Address on File | | HBAR: 2.6812119, PPC: 1.07540531, SC: 3.6255378, USD: 0.00125248, XDN: 0.93430066 |
| 9619d932-52ca-4ce0-a8e2-cb13d4f99872 | Address on File | Contingent | XLM: 6.69140829 |
| fc1cf865-e58e-425b-99ae-da1afa57f8a2 | Address on File | Contingent | POT: 100, UBQ: 2, XVG: 200 |
| 38f8708c-6828-4dcf-9ff7-fb2cdfb33c0e | Address on File | | USD: 0.598763 |
| fa9633e3-3313-439f-b106-8f29ae5726a4 | Address on File | Contingent | USD: 0.59872879 |
| 61ca445f-4adb-4610-bdbf-c8c0c9d313c9 | Address on File | Contingent | BTC: 0.00000003, PINK: 60, PIVX: 2, USDT: 0.00033269, XLM: 1.69322569 |
| 58c9cc26-0e55-4bc3-983f-c30663affce7 | Address on File | Contingent | USD: 0.59870712 |
| fcf5e40e-2bb4-4b86-9c45-0815fca20b29 | Address on File | | USD: 0.59869604, USDT: 0.00000001 |
| 0d4eb36d-5d26-4698-a3f8-ec0e6369fd77 | Address on File | Contingent | FLR: 21.304395 |
| f0f9bfd3-b0e0-4346-8b8d-0948fcbe3ae6 | Address on File | Contingent | BCH: 0.00000005, ETH: 0.00032255, ETHW: 0.00032255 |
| 250bd7a6-0498-4323-b3e4-53c2eb5ae54e | Address on File | Contingent | BTC: 0.00000001, ETH: 0.0001677, ETHW: 0.0001677, GRT: 0.8715697, UNI: 0.00850804, USD: 0.13125737, USDT: 0.01123211 |
| 829c2f54-a9bd-48e9-a672-283e802f2fbe | Address on File | Contingent | NEO: 0.06530628, USDT: 0.00000011 |
| abd14203-b3df-4ac6-9ef0-f938472c3c17 | Address on File | Contingent | LINK: 0.00000001, USD: 0.59845669 |
| 12dfc0f1-2038-4183-a9a0-77b6c5ceb2dc | Address on File | | BTC: 0.00002154 |
| 8c38527c-3933-4798-85b5-acd69cd155e5 | Address on File | Contingent | BTC: 0.00002154 |
| 4ce3e6ab-c380-493c-a364-131d4796e2c7 | Address on File | Contingent | XVG: 314.94447837 |
| c4d4ecda-185c-4f45-aeed-b78c9f0547c4 | Address on File | | BTC: 0.00000009, ETHW: 0.29081922 |
| 8ade53fb-c4d8-44dd-806c-ae8ffb1f6227 | Address on File | | BTC: 0.00001138, FLR: 0.03922618, LTC: 0.00000546, NEO: 0.01767043, SC: 0.95970149, USDT: 0.00409615, XRP: 0.25961268 |
| 5d55ef9f-6a95-4a2f-9301-a903d97d0c0e | No Address on File | Contingent | DCR: 0.03650727 |
| 1149561a-e0e0-485c-b62e-d9715e8b4b7b | No Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000005, HIVE: 1.04527538, STEEM: 1.04527538 |
| 4de79586-4ada-4edf-bbcc-c7bd1ba044d7 | Address on File | Contingent | DGB: 0.20778496, LBC: 40, PAY: 10, VTC: 1.05529632 |
| efb7e7c0-fc3d-4657-a99b-14d721514014 | Address on File | Contingent | BTC: 0.00001529, FLR: 6.15112533, USD: 0.00066252 |
| e1f3827a-6e3e-494e-8d65-6688bbb06d1e | Address on File | Contingent | ADA: 1.62777787, DGB: 0.00761898, USD: 0.00209814 |
| 8461c5de-6b0f-4d3c-92ff-7ed50d2fc873 | Address on File | Contingent | BTC: 0.00000897, XLM: 3.9000195 |
| 573547f4-d00b-4d0c-b9c8-b6003824359b | Address on File | Contingent | DOGE: 0.34821429, FLR: 0.01572318, LTC: 0.00678178, XRP: 0.10406155 |
| a89c5310-56f1-498c-b82d-bb4dd772d0e6 | Address on File | Contingent | BTC: 0.0000002, EMC2: 7.50430982, RDD: 1000, XRP: 0.28842284 |
| 5c689728-395c-41ca-953d-e333298964b1 | Address on File | Contingent | XDN: 13582.17666737 |
| de0e30d0-71fb-4605-8a27-ca3528f59eb3 | Address on File | | BCH: 0.00020399, USDT: 0.57317186 |
| 3894c563-ce51-4f32-a859-619b6b600f05 | Address on File | | IGNIS: 8.73796492, NXT: 17.47592984, RDD: 1250, USD: 0.00554851, USDT: 0.00000001 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 6eaf5d19-5e83-4299-b84c-c93eddd83e64 | Address on File | Contingent | BTC: 0.00000007, ETH: 0.00000031, ETHW: 0.00000031, FLR: 0.20790598, XRP: 1.37599512 |
| fdafde01-bdb2-4710-b46b-d3e587edeefe | Address on File | Contingent | BTC: 0.0000061, XRP: 1 |
| ef1a72b9-c504-4585-8b25-9cec1c039b4e | Address on File | Contingent | USD: 0.59804112 |
| b2619883-422b-4d51-88d7-21d850b5b110 | Address on File | Contingent | BCH: 0.00002144, BTC: 0.00002144 |
| 993cb63d-55c6-4765-a00f-4fddd8cdb4f2 | Address on File | Contingent | SC: 170.64, USDT: 0.00076356 |
| da013a17-7ceb-4bfa-a0e7-cccc16018b9e | Address on File | Contingent | ETH: 0.00000087, ETHW: 0.00000087, USDT: 0.59399446 |
| 41d3e97a-a65a-4f56-abe9-d3741e47d7ef | Address on File | | ADA: 0.6445948, USD: 0.00561444, USDT: 0.35489881 |
| 5756de48-f0fc-4c80-870a-fb3b47d59ad2 | Address on File | Contingent | NEO: 0.00989554, ZEC: 0.01530244 |
| 8de3b3b1-76c6-474d-a87d-e5bd0de0cd50 | Address on File | | ETHW: 0.28992449, USD: 0.00390137 |
| a2de6baa-2fe3-434b-854b-e453c08c25fb | Address on File | Contingent | USD: 0.59793158 |
| e98d1511-b2ae-4a57-910e-044330aba69d | Address on File | Contingent | USD: 0.59787933 |
| 012a0d28-89ed-42bb-8208-277cfc82766f | Address on File | Contingent | BTC: 0.00002152 |
| 62299f86-f154-4e2a-9767-d85506db0a11 | Address on File | Contingent | BTC: 0.00002152 |
| f403acd5-c938-40fc-a214-14f96086164f | Address on File | | ADA: 1.3505918, ETHW: 0.0503874 |
| c8bd3d90-9e8f-455c-8b40-99d7b253b189 | Address on File | Contingent | BTC: 0.00002104, ETH: 0.00000714, ETHW: 0.00000714 |
| 34093b2b-1588-48d6-966b-3a1c2f9afd78 | No Address on File | Contingent | MONA: 1.44698774 |
| 8f860471-62c0-49b2-9c46-1805676ba21e | Address on File | | ETHW: 0.07661827, SIGNA: 343.96551724, USD: 0.0008058, XMY: 1500 |
| 2c22f85c-aff4-4139-a337-87048a57602f | Address on File | Contingent | XRP: 1.39451564 |
| cb575678-3175-4071-ac57-faf9620fe0fd | Address on File | Contingent | BTC: 0.00000002, ETH: 0.0000512, ETHW: 0.0000512, POT: 50, SC: 100, USDT: 0.00064883, XEM: 2.10944395 |
| 9e4503f8-184f-4986-b91a-fb15eff3a463 | Address on File | | HBAR: 10, USDT: 0.04948076 |
| 98a54bac-5478-41b3-97ea-23fb569d89a8 | Address on File | | NEO: 0.06520876 |
| 34241596-1eb8-4b1b-b8f5-f8d8d938bf93 | No Address on File | Contingent | BTC: 0.00002151 |
| b3236ee7-c59e-45ac-b286-dd11d4e8ea54 | Address on File | Contingent | BTC: 0.00002151 |
| f19bad74-74b4-45b7-b96e-0f6144363d94 | Address on File | | BTC: 0.00002151 |
| 1782de75-7f1d-4a66-a30d-8826350a7078 | Address on File | Contingent | USDT: 0.59516996 |
| f6c7eac7-44a3-4918-8efd-262b87140eb0 | Address on File | Contingent | BCH: 0.00000227, BTC: 0.00000035, ETH: 0.00000943, ETHW: 0.00000943, LTC: 0.00732336 |
| b9212aac-74f5-43f3-9fb1-fa2c66f9eb55 | Address on File | Contingent | ETH: 0.00000001, ETHW: 0.00000001, USD: 0.00000494, USDT: 0.5950882 |
| 6478b53c-1e63-4af2-b2ac-cb0d88b825ba | Address on File | Contingent | ADA: 0.2, FLR: 0.09825446, NEO: 0.02648962, XRP: 0.65028267 |
| f3bd2894-e6d0-4b9e-b82b-57127f51a9dc | Address on File | Contingent | FLR: 8.58573792, USD: 0.00322249, XRP: 0.82344165 |
| 9cf45dd4-df0c-4f6e-831a-e740fa7802c1 | Address on File | Contingent | USD: 0.5973742 |
| 898cd270-f885-4f3b-b239-3e0daba95d46 | Address on File | Contingent | BTC: 0.0000008, DGB: 3.48479411, USDT: 0.54302117, VTC: 0.01791637 |
| 5e7c1dbd-0efb-4946-84b3-d12b49e80ead | Address on File | Contingent | USD: 0.59734337 |
| 50cdbc07-280e-4c63-8d51-f1620854a7b8 | Address on File | Contingent | LTC: 0.00767396 |
| 9c49356b-ef8a-4876-a259-bb790bf25c4c | Address on File | Contingent | BTC: 0.00002125, ETH: 0.00000375, ETHW: 0.00000375 |
| 92c10526-eeaa-462f-82c6-253bfa26bd13 | No Address on File | Contingent | USD: 0.59726548 |
| 34f40faf-2337-40e2-90e8-83181d3da91b | Address on File | | USD: 0.59725393, USDT: 0.00000001 |
| 3eaffc23-c15e-4d0a-b9d8-b348de9093d4 | Address on File | | USD: 0.59725271 |
| 1722bade-687b-46e2-8bfa-2ba2c6897291 | Address on File | Contingent | MTL: 0.56667228, USDT: 0.00501177 |
| 50f1c390-2954-4db2-860d-963d9c37d7cc | Address on File | Contingent | USD: 0.00000522, USDT: 0.00000004, XLM: 6.6723438 |
| b2706eb0-4e03-4b7c-9752-cf7c16fe79ed | No Address on File | Contingent | XLM: 6.67236847 |
| 378b12a8-08e1-440b-8fd9-9c688c303f6a | Address on File | Contingent | BTC: 0.00002149 |
| 6be328ca-c0ec-4367-92e9-36b22ff708f4 | Address on File | Contingent | BTC: 0.00002149 |
| efb9199b-379e-4c95-a696-034b998ece75 | Address on File | Contingent | BTC: 0.00002149 |
| 598d0ac3-736f-4630-b2f4-f0ae281323f9 | Address on File | Contingent | BTC: 0.00000018, USDT: 0.5896275 |
| 2f975361-8450-4633-bfb5-0bdba7ca8d1e | Address on File | Contingent | BTC: 0.00000056, XVG: 306 |
| 36da098e-abf3-49f6-bd73-fc32a1377d0c | Address on File | Contingent | BTC: 0.00000005, ZRX: 2.76470723 |
| 1825b470-d8f8-4f96-9117-551dce177b36 | Address on File | Contingent | BTC: 0.0000045, STORJ: 1, USD: 0.15734621, USDT: 0.00661508 |
| d2bdb530-9703-457a-8cb6-a6f82764d758 | Address on File | Contingent | BTC: 0.00000102, IGNIS: 3.83631714, NXT: 7.67263427, USD: 0.52783309 |
| b2c934dc-8f72-4351-a7be-8da2e7da5dbc | Address on File | Contingent | ETH: 0.00032157, ETHW: 0.00032157 |
| 6d48b204-c835-414d-99b7-b4a75c35080d | Address on File | | ETHW: 0.29126915 |
| d7062850-c6d1-4969-8065-74b33c8e19a5 | Address on File | Contingent | BTC: 0.00002145, XLM: 0.01 |
| 204aee59-6a38-4b40-92cd-c526d97ae7c8 | Address on File | | STEEM: 3.005 |
| 3458cfd3-6631-4b97-a593-edf3fa902439 | Address on File | | ADA: 1.19365407, KMD: 0.54419176 |
| 7edcfb89-517c-4799-b54b-7177c089ba27 | Address on File | Contingent | BTC: 0.00000002, XVG: 313.80276204 |
| e2c1e275-5040-450c-9bd4-0eadf77b1881 | Address on File | Contingent | BTC: 0.00002148, USD: 0.00000002 |
| 1065b6fe-2a24-4d50-bb89-a03f94395683 | Address on File | Contingent | BTC: 0.00002148 |
| ee53b134-0a48-47c1-a8f1-3bae8c681080 | Address on File | Contingent | BTC: 0.00000689, POT: 31.21236578, RDD: 880.59020979 |
| ae947177-d951-4bb5-81b0-697f4983f727 | Address on File | Contingent | USD: 0.59664717 |
| 4e6e24d5-7ac4-433a-a546-2da4bfd96903 | Address on File | | STRAX: 1.24873593 |
| 62614593-1f90-435d-b81b-9c80b5a5b515 | Address on File | | DGB: 2.53315536, USD: 0.28807979, XEM: 9.15231884 |
| f70acd2a-b4e4-4549-a1e6-2f190010ac80 | Address on File | | NEO: 0.0651 |
| 38c742ec-08e0-4da5-9b10-57f08a11b6e4 | Address on File | | BTC: 0.00000001, USD: 0.59572479, USDT: 0.00061954 |
| 09b64406-9cae-4b48-b130-e8ad8ccac884 | Address on File | Contingent | ETH: 0.00030783, ETHW: 0.00030783, USD: 0.02528179 |
| 4b066cd0-c890-429d-bb7c-533d46b6aa23 | Address on File | | BTC: 0.00000001, XLM: 6.66263406 |
| 5851305e-cf95-4a49-955e-5da4aceee13c | Address on File | Contingent | ETH: 0.00032144, ETHW: 0.00032144 |
| a9b05e68-6f8a-4880-a26c-24de5cb64133 | Address on File | | USD: 0.59657751 |
| f934d60d-6f98-4c29-ae40-1537a6223c91 | Address on File | | ADA: 0.00700842, ATOM: 0.01221202, TRX: 1.81889382, USD: 0.33984262, USDT: 0.00000001 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 59e8e370-911c-41a3-9487-413b51614896 | Address on File | Contingent | USD: 0.5965531 |
| ff1b4d9f-d155-426c-8576-cd7ca3390ea7 | Address on File | Contingent | GBYTE: 0.05606345 |
| bd755744-2170-4e57-8479-8ee86edb5966 | Address on File | Contingent | NEO: 0.06508596 |
| 073cb997-5a15-418a-b9ed-914c8536e749 | Address on File | | BTC: 0.00001244, USD: 0.00497475, USDT: 0.24493155 |
| 87f55de0-f65e-40c3-920e-358a4561686c | Address on File | | BTC: 0.00002147 |
| a1bd9d6f-edee-4ae8-a763-2a98a82ee5d8 | Address on File | Contingent | BTC: 0.00002027, ETH: 0.00001794, ETHW: 0.00001794, USD: 0.00000005, USDT: 0.00000007 |
| df83aac5-7cee-4b1c-9f72-d0f62157158e | Address on File | Contingent | ETH: 0.00032135, ETHW: 0.00032135 |
| 6a7434aa-6ae8-4dfd-b88b-82d7a7032f1c | Address on File | | BTC: 0.00000002, PINK: 248.87440629, USDT: 0.56867492 |
| 922c5d66-5e84-4864-b365-1a516acf58eb | Address on File | | USD: 0.00433505, USDT: 0.58968908 |
| 9c5be74b-6405-4a25-9df2-edcec7200004 | Address on File | | FLR: 21.20485454, USDT: 0.0004835 |
| 4798883b-8ba7-4e2f-970c-7bf7372f2b36 | Address on File | Contingent | BTC: 0.0000211, ETH: 0.00000446, ETHW: 0.00000446, USDT: 0.00184045 |
| aecdc3dd-bfa6-4604-908d-b4b0add048f2 | Address on File | Contingent | BTC: 0.00000001, XDN: 13532.38664674 |
| 69143325-f757-4254-a32e-8424e6bb4b39 | Address on File | | BTC: 0.00000001, LTC: 0.00387142, PPC: 0.382076, USD: 0.05111758, USDT: 0.08753587 |
| 43630851-e227-4b45-ae62-2f47d1455cbe | Address on File | Contingent | BTC: 0.00000006, ETH: 0.00000029, ETHW: 0.00000029, GLM: 2.73544994, USDT: 0.00015617 |
| 089ea96e-fc6b-4c42-a80e-b51cd85b65db | Address on File | | BLK: 6.50243548, PINK: 28.38016724, VAL: 0.25660365 |
| 4fe5e986-f93d-4bd5-be2c-01c277c631e0 | No Address on File | Contingent | USDT: 0.5937943 |
| 985ec92b-315d-47b4-841f-ec8dbfb81c20 | Address on File | Contingent | BTC: 0.00000005, NEO: 0.06489101 |
| 2d737f07-a0ba-4734-b06f-740129999853 | Address on File | Contingent | BTC: 0.00000003, XVG: 313.28767129 |
| 3680cd4c-94ab-4b68-bc11-c28fa13a54ff | Address on File | Contingent | USDT: 0.59370003 |
| 57c40f65-1705-43a9-ab97-2943829d396e | No Address on File | Contingent | LTC: 0.00765769 |
| 32456d62-da90-4f65-8fbb-afbe32c37f77 | Address on File | | BTC: 0.00000001, ETHW: 0.28779378, USD: 0.00609164, USDT: 0.00000009 |
| 86185fb2-1179-457d-ab16-09db9c810fd8 | Address on File | | ETHW: 0.28639239, USD: 0.00919579 |
| 4bb843d5-b04e-420a-b393-e62374ea934d | Address on File | Contingent | BTC: 0.00000008, UBQ: 24.33514493 |
| 35192780-52a8-43e3-b3ed-d7da26eac760 | Address on File | Contingent | USD: 0.59596075 |
| 07ef0d92-a790-4335-b8b4-59b8ed573582 | Address on File | | BTC: 0.00000082, FLR: 20.397825 |
| 72e3cae3-fd5c-40c0-8faf-5896c70fb598 | Address on File | | ADA: 1.62738866, RDD: 0.00000337, USD: 0.00000002 |
| f48296e4-5914-427f-8c55-fa2c349d4c35 | Address on File | Contingent | USDT: 0.59357529 |
| 86e5b2ac-a44a-40de-8b7a-676c2f140f9d | Address on File | Contingent | RLC: 0.35529833, USD: 0.00010894 |
| afcccfb8-fbbe-46fa-96a3-a722ca93f4be | Address on File | Contingent | ETH: 0.00000001, ETHW: 0.00000001, USD: 0.58625774, USDT: 0.00005602, XVG: 5 |
| a319472d-2255-45c8-af72-3e7462650b0b | Address on File | Contingent | BCH: 0.00000025, BTC: 0.00000025, NEO: 0.06424672 |
| b493e364-1526-4459-95c6-c4b27aca040a | No Address on File | Contingent | BCH: 0.00002136, BTC: 0.00002136 |
| e4122cd6-6229-474f-845a-32c144c78148 | Address on File | Contingent | BTC: 0.0000013, DGB: 0.07472309, FLR: 0.18073838, RDD: 82.91898936, USD: 0.00808852, XRP: 1.19619032 |
| 796a2dfd-a698-429f-8592-c519ed1ffbcb | Address on File | Contingent | USD: 0.0083001, XRP: 1.370561 |
| 1ebf577e-06f4-4d13-b483-c1190e9ee537 | Address on File | | BTC: 0.00000003, DOGE: 4.336645, LTC: 0.00343103, SYS: 0.10667817, XMY: 1.1131909 |
| c28ea1e7-450b-4756-b8a3-03fa89639cf5 | Address on File | Contingent | USD: 0.5956951 |
| ab420f8f-93d4-4712-b221-a79296fa7126 | Address on File | Contingent | FLR: 20.95832737, USDT: 0.00673633 |
| f4e1e795-4d66-412d-bac2-3d946112377c | Address on File | Contingent | USD: 0.59565606 |
| 1beb32c1-831b-4abb-8be4-eee1143a83f7 | Address on File | | ETH: 0.0001969, ETHW: 0.0001969, HBAR: 0.00715941, USD: 0.00000001, WACME: 6.92505135 |
| b1ce232f-c647-471c-a8fe-d830cc5be45a | Address on File | Contingent | BTC: 0.00002144 |
| d52e23b2-0176-4d74-b80f-6df648682a2e | Address on File | Contingent | ADA: 0.44911969, BTC: 0.00000002, IGNIS: 40, MER: 30, VTC: 2 |
| ddd1d334-3da4-41af-8022-f1fb5ef1d851 | Address on File | Contingent | BCH: 0.00186251, ETH: 0.0000086, ETHW: 0.0000086, FLR: 13.24385693, HBAR: 0.00056654, TRX: 0.00016211 |
| 6768dbda-e522-4948-89c1-327975588db8 | Address on File | | USD: 0.59557267 |
| d0911d92-af1d-4519-9461-2d501341c4e6 | Address on File | | BTC: 0.00000017, FLR: 21.02430544 |
| 2b856f47-c9f4-471f-a228-125131fef821 | No Address on File | Contingent | BCH: 0.00002135, BTC: 0.00002135 |
| c91258b7-82b7-4c8c-a949-80aed3c4daa1 | Address on File | Contingent | BCH: 0.00002135, BTC: 0.00002135 |
| a430e17d-fb48-48e9-b4e3-f421a2942d3e | Address on File | | USD: 0.00606805, USDT: 0.58706984 |
| c2150d6c-2432-41c6-a6c2-a260e656b818 | Address on File | Contingent | NEO: 0.0649695 |
| 2c67960d-430b-4d8f-a6df-648c24fff431 | Address on File | | XLM: 6.65290745 |
| 4a8d8520-40de-4664-9d5e-eb7f1cab4b1e | Address on File | Contingent | BTC: 0.00000001, LBC: 8.3, USDT: 0.51672258 |
| b317a0e5-0698-4def-b649-6fe39fc8ba98 | Address on File | | BTC: 0.00001848, ETHW: 0.0400082 |
| defef6c5-f1d6-477d-a2a7-17c59ed0dcb3 | Address on File | Contingent | BTC: 0.00002143 |
| 401ca5c4-f0e4-424d-9220-0b1f4152c5b8 | Address on File | Contingent | DTA: 0.6091521, LTC: 0.00000604, NEO: 0.00000817, USD: 0.56183192, USDT: 0.03281011 |
| 287b0d2c-1d49-4397-9309-28589be9dda7 | Address on File | Contingent | ETH: 0.00032075, ETHW: 0.00032075 |
| 666be9be-1807-4a19-8791-13edc8e692cc | Address on File | Contingent | BTC: 0.00000003, XVG: 312.86865737 |
| e6ef6314-f7af-4dc4-ba06-46f02a1f1625 | Address on File | | ETHW: 0.28614486, USD: 0.00896697 |
| 8c7b7c33-a2cd-4d48-88c2-5910e7c278cc | Address on File | Contingent | RVN: 28.34530405, USD: 0.00000001 |
| 5fd5e65d-20ed-4750-8866-eeed5e3dfafa | Address on File | Contingent | DASH: 0.000125, USD: 0.58952674, USDT: 0.00049928 |
| 87055aa4-42ee-4ecb-a816-4c5c4773d470 | No Address on File | Contingent | FIRO: 0.33840239 |
| 3dbde243-3a94-4d5a-9170-38436ab67b1c | Address on File | | BCH: 0.00531446, STRAX: 0.0069 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 43191647-aa22-46ed-8fc5-1bb4be19c0f8 | Address on File | | ADX: 0.17041175, ARDR: 0.07318948, BLK: 0.04644051, BNT: 0.05574924, DGB: 0.26570244, FIRO: 0.0000135, GLM: 0.16158859, GRS: 0.25044777, LOOM: 0.00003267, LRC: 0.00000001, NAV: 0.10293829, OMG: 0.00000122, PINK: 0.31904272, POT: 0.03025109, POWR: 0.00000001, PTOY: 0.55193502, REPV2: 0.00001386, SC: 0.13614056, STEEM: 0.00000001, STMX: 0.00030283, STORJ: 0.00104747, SYS: 0.00000236, VAL: 0.08932632, WAVES: 0.13147003, WINGS: 0.2387376, ZRX: 0.00000001 |
| 845f930d-a405-49f0-a17c-5f0b4ae879e3 | No Address on File | Contingent | RDD: 1488 |
| 3c6c2872-660d-40db-86a9-f990153b7f96 | Address on File | Contingent | LTC: 0.00764595 |
| 9f5a3a2d-e06d-4f4c-9454-9983f7565cb3 | Address on File | | BTC: 0.00000783, ETH: 0.00000001, ETHW: 0.00000001, ZEC: 0.01139011 |
| e2ccbfa2-e530-47b8-8430-bd6c178d02db | Address on File | | ETHW: 0.00368101, FTC: 185.4046881, USDT: 0.00000011, VTC: 0.03446218, XVG: 92.48022445 |
| 79c2d6c3-636d-4b35-8314-b3fa40ec0495 | Address on File | | BAT: 1, ETHW: 0.18546634, USD: 0.00119648 |
| 271faab9-0b30-4018-96cc-d6e237abbace | Address on File | Contingent | DOGE: 8.19675845 |
| efd8007c-91c1-443b-82f7-037914b49ae8 | Address on File | | BCH: 0.00000006, BTC: 0.00002142 |
| 0ad4b761-fe00-4d63-b1b3-1baab5446b56 | Address on File | Contingent | BTC: 0.00002142 |
| 504acf30-3a12-413f-a02f-f32b15325b39 | Address on File | Contingent | BTC: 0.00002142 |
| 8a50f190-eee5-405e-9286-7f30f3092d24 | Address on File | Contingent | USDT: 0.5926722 |
| 1cb46390-8056-427d-a719-d669be2e8263 | Address on File | Contingent | BCH: 0.00000113, NEO: 0.06491068 |
| 82b02587-d4b0-460e-9feb-f3cb5f0577db | Address on File | | POT: 350 |
| 80416a7f-f572-44a5-8065-580c78476d8f | Address on File | | ETHW: 0.05866028, USD: 0.00199241, XVG: 248.80425134 |
| 9aea9bbf-8103-4d7d-abad-881172db8d05 | Address on File | | BCH: 0.00000264, WACME: 17.91935895 |
| 0c5ab4ab-584f-4be9-86b6-23b671455dc7 | Address on File | | USD: 0.5949138 |
| bb640512-7c80-476f-9848-f0cf6d0b41d0 | Address on File | Contingent | BTC: 0.0000213, USDT: 0.00314935 |
| 3bd62f07-82b9-40f8-a12c-cc0de84d0dfc | Address on File | Contingent | BTC: 0.00000002, THC: 257.78131689, XDN: 617.918 |
| 4f62f308-0d36-4f50-8b2e-e8122a5b9168 | Address on File | | USD: 0.59484775 |
| efca3f3f-0564-4126-8337-1b3495143022 | Address on File | Contingent | USDT: 0.59244551 |
| 61a64298-f2df-46b7-b5c2-db3a89368bdc | Address on File | Contingent | BTC: 0.00002141 |
| ddf9dc59-de7c-41fb-a444-9002d60cd3ce | Address on File | Contingent | BCH: 0.00534007 |
| 08c194bc-863d-4cb6-a0f0-9ea79e320ef5 | Address on File | Contingent | BCH: 0.00514287, BTC: 0.00000079 |
| 4854c64c-5c0c-4cf6-a9e0-ee2d7d41830e | Address on File | Contingent | BTC: 0.00000096, ETH: 0.00030075, ETHW: 0.00030075, USDT: 0.00982828 |
| 519c0c8a-020f-4a4e-843f-42e9a4d497c1 | Address on File | Contingent | ADA: 0.01150883, DASH: 0.00041374, NEO: 0.00007806, RDD: 0.0011632, USDT: 0.00633061, XEM: 0.6673795, XLM: 0.88965777, XRP: 1.08595258, XVG: 0.02326203 |
| 65215f35-ca5c-4f9e-bdcf-6fe4a1f6ea32 | Address on File | Contingent | BCH: 0.0000579, BTC: 0.00000884, ETH: 0.00011585, ETHW: 0.00011585, OMG: 0.00000769, USDT: 0.12713941 |
| f95998a0-8969-4613-9ac9-c5f62dce772f | Address on File | | ADA: 1.61645183, USD: 0.00273399, USDT: 0.00000001 |
| bf37b8fa-879c-4288-ac98-0816a651e491 | Address on File | Contingent | BTC: 0.00000001, FLR: 14.00964379, THC: 41.18907692, USD: 0.00012501, USDT: 0.00059915, XVG: 57.56595007 |
| ba117e8d-67c9-4d79-96d3-12493fa308c4 | Address on File | Contingent | BTC: 0.00002137, USDT: 0.00093403 |
| 78075e02-9036-4f81-bf67-86d20a917791 | Address on File | | FLR: 15.1095, POT: 100 |
| 7b73781c-3075-402d-9100-0f24a38364b9 | Address on File | | FLR: 21.00570767, USD: 0.00429328 |
| f67ffe6c-0ac3-4bab-aeaf-f340205170ce | Address on File | Contingent | BTC: 0.00000002, XVG: 312.61957811 |
| db3cc3c6-55e5-43be-bbd4-77b2e68ef17f | Address on File | Contingent | BTC: 0.0000214 |
| f8d3c301-e5c3-4869-afeb-a6f1e07830fd | Address on File | Contingent | BTC: 0.0000214 |
| 66a8ff8f-e6c0-467d-a788-6309f9711d61 | Address on File | Contingent | ETH: 0.00000989, ETHW: 0.00000989, STRAX: 0.61703884, USDT: 0.28020364 |
| 553baaf0-e487-4001-b9c9-3f85e7d81938 | Address on File | Contingent | BTC: 0.00000097, USD: 0.55664011, USDT: 0.01084839 |
| c03b0669-6ba8-4154-83f2-18fa1ac33b83 | Address on File | Contingent | ETH: 0.00000549, ETHW: 0.00000549, FLR: 0.203951, XRP: 1.34981968 |
| e24af849-6143-409c-918a-db6787695210 | Address on File | | FLR: 21.1533 |
| eaece43d-5427-4fcc-b0ee-bd1dee6d9a49 | Address on File | Contingent | FLR: 21.1533 |
| d1293145-6fbc-42a0-a5ea-9893edff12a3 | Address on File | Contingent | BCH: 0.00000165, SC: 169.77119276 |
| 8e9bf356-8a2c-4e04-ab91-341f6871a7fb | Address on File | Contingent | USDT: 0.59195243 |
| 7f9f88e1-8f03-4502-a597-583cbe158758 | No Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, DGB: 74.21894628 |
| da891063-84ca-48f2-abd9-34df31cc6ca4 | Address on File | | BCH: 0.0011044, XDN: 10700 |
| 0467edee-f3c2-4830-9439-9a23268a3bca | Address on File | | ETHW: 0.28856278, USD: 0.00299022 |
| 16425be0-bbc4-4259-acca-eacfc9e26994 | Address on File | Contingent | USDT: 0.59188774 |
| f7c57b62-0a16-4efe-8cf3-4018e6d3b0cf | Address on File | | USD: 0.59420704 |
| 91636722-4b7d-4e48-8b08-e945e2051962 | Address on File | Contingent | TUSD: 0.0015, USD: 0.59266805, USDT: 0.00000001 |
| 20c839e1-c9b9-45c1-910f-4b7c334ee139 | Address on File | Contingent | BTC: 0.0000002, ETH: 0.00004265, ETHW: 0.00004265, PAY: 47.61148077 |
| 753ac8dc-491f-4296-9f35-3416d265c30e | Address on File | Contingent | BTC: 0.00000461, ETH: 0.0002507, ETHW: 0.0002507, USDT: 0.00078198 |
| d64aa83e-1135-46e8-bfb8-19e20b6a80e5 | Address on File | | ETHW: 0.12651113, FLR: 3.0219, IGNIS: 50 |
| 80f59566-a7d7-488c-81f1-4385a1c49946 | No Address on File | Contingent | BCH: 0.0000213, BTC: 0.0000213 |
| 3600c7c4-5462-4e8f-9a35-ef71115e9383 | Address on File | Contingent | USDT: 0.11703905, XLM: 5.32497172 |
| 9429ba46-6004-46dd-800d-37ba77f77e7d | Address on File | Contingent | BTC: 0.00002138, USDT: 0.00011862 |
| 5f0320fd-ccbe-4c92-9ff8-2104df7bc124 | Address on File | Contingent | HIVE: 1.01, STEEM: 1.01, USD: 0.01708809, USDT: 0.00013266 |
| 38e168fc-844c-4203-a4f9-d8ec2c21c0ae | Address on File | Contingent | USD: 0.59401277 |
| 08972f43-027f-4e99-b933-a1ce97179263 | Address on File | Contingent | BTC: 0.00002138 |
| a7b85ec0-f0ce-45c6-8d37-3270b38910c9 | Address on File | Contingent | BTC: 0.00002138 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ffd42d37-7b80-4fb5-b74f-a8a90902d841 | Address on File | Contingent | BTC: 0.00002138 |
| 7cc5e89f-4dc4-4496-b7fa-99d7cd112638 | Address on File | | DOGE: 8.02145771, ETH: 0.00000625, ETHW: 0.00000625 |
| a1689839-bbda-426b-bd9d-05cd7e9cbdb3 | Address on File | Contingent | IGNIS: 30.39263512, THC: 200, USDT: 0.00197355 |
| 1f9f1692-039d-4a76-b899-24c5317c1b86 | Address on File | | ADA: 1.61956607, USD: 0.00085619 |
| 5bb2a8d2-28ab-4b74-90d8-5003bd548e69 | Address on File | Contingent | BTC: 0.00000038, FLR: 0.20364049, XRP: 1.34776458 |
| 1a887237-6c22-496b-9a7f-8722c9f65fed | No Address on File | Contingent | BTC: 0.00000004, XVG: 312.00243448 |
| c2a010a6-2161-47a1-91a8-47edf13be81d | Address on File | | ADA: 1, USDT: 0.22680066 |
| 9f87f280-ed31-4339-8a80-010991465da1 | Address on File | Contingent | USDT: 0.59150335 |
| 7641236d-a6f1-460e-ac7c-0876974086a6 | No Address on File | Contingent | BCH: 0.00002129, BTC: 0.00002129 |
| f1f9e12f-c248-4fc5-b53f-7d5587ea9150 | No Address on File | Contingent | LTC: 0.00762841 |
| b1e90b9a-cfe2-4cdf-a558-31121559ff5b | Address on File | | DGB: 74.21875 |
| 39db297e-e5b3-4cf8-b865-9e9af1a55bc2 | Address on File | Contingent | ETH: 0.0003199, ETHW: 0.0003199 |
| 01434e75-2a5e-4c24-9550-e40f7b4cd61c | Address on File | Contingent | USD: 0.13859376, USDT: 0.23108533, XTZ: 0.2443 |
| dc83bb42-dbf7-49e6-bea0-15886e82ea89 | Address on File | Contingent | GAME: 0.03151801, LTC: 0.00681991, MUNT: 112.720975 |
| 6877d42c-40fa-42b1-b66c-3e1888c5b055 | Address on File | Contingent | ETH: 0.00000646, ETHW: 0.00000646, USD: 0.00430031, USDT: 0.00738018, XVG: 300 |
| 93e67635-d2c4-4f59-b2fc-e0c3a076e4da | Address on File | Contingent | BTC: 0.00000009, EDR: 19686.76299617 |
| 5c30a53b-ab7b-47ec-beca-ac848c9a2f0a | Address on File | | BTC: 0.00002137 |
| ed4b5744-65ab-4a7d-9819-8646bd92e5ba | Address on File | | BCH: 0.00000046, BTC: 0.00000435, ETHW: 0.02415197, USDT: 0.42159963 |
| 4980514a-c798-4c58-8f3b-1c88900f853b | Address on File | Contingent | USD: 0.59365003 |
| 9527aa60-f265-4f81-bb55-77544a047db6 | Address on File | Contingent | USD: 0.59364864 |
| 3ff34846-d286-4916-9ed4-4c1fc8530a8a | Address on File | | USD: 0.58425208, USDT: 0.00932685 |
| 6bcaeea5-a8ef-429c-aa83-ab2246a0b1a1 | Address on File | | ETHW: 0.01991838, FLR: 19.67184252 |
| 1620e61b-bd86-49c4-9d0e-93de9c625b73 | Address on File | Contingent | ZEN: 0.07446472 |
| 270de24d-acd6-450f-a9ea-f65c0ae2e7d4 | Address on File | | ETH: 0.00031981, ETHW: 0.00031981, USD: 0.00000001 |
| ba4f222e-3ba9-485a-b304-58f024ecdff0 | Address on File | Contingent | USDT: 0.59112465 |
| e6380e46-a0e4-492b-862e-473d537da901 | Address on File | | BCH: 0.00000027, BTC: 0.00000008, FLR: 21.04037457 |
| 6a9eb927-8015-4b70-84e0-089ecc503025 | Address on File | Contingent | DOGE: 8.17042147, XMY: 5.35770376 |
| 2a4c7f60-da69-49da-90e1-675040d68b2b | Address on File | Contingent | USDT: 0.59096991 |
| 6116ee81-3516-40e8-96e6-3dbd688a37b1 | Address on File | | ETH: 0.00026239, ETHW: 0.00026239, USD: 0.10634109, USDT: 0.00000003 |
| a6fedbb6-403f-4469-a404-7f8f70d426af | Address on File | Contingent | ETH: 0.00030218, ETHW: 0.00030218, USDT: 0.03235844 |
| 5b8c0f60-c0ff-4358-8ef3-19b50178bbbb | Address on File | Contingent | USD: 0.59329957 |
| 93676766-8c79-4994-8cf8-92725cc8f569 | Address on File | Contingent | DGB: 0.58887849, USD: 0.58857113, XTZ: 0.00000001 |
| 5b10023c-028a-4d90-a5be-7bacc8cf6284 | Address on File | Contingent | BTC: 0.00000088, USDT: 0.56656408 |
| 4a6315af-be41-4628-a724-5d778cbcc3bb | Address on File | | BTC: 0.00000122, USD: 0.45497755, USDT: 0.10396973 |
| 15e37b00-78ae-41a7-b076-bd959e015584 | No Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000719, SIGNA: 357.67188525 |
| 6887e2de-7e94-4215-840b-d08d8728b2ae | Address on File | | LTC: 0.00000697, USD: 0.58494419, USDT: 0.00753505 |
| 5cd5d409-a1f9-44cd-b312-702cc0bce1b2 | Address on File | Contingent | LTC: 0.00209033, USDT: 0.42862535 |
| 5c1ab67a-1cc3-4071-859f-89d01099468c | Address on File | | DOGE: 0.32186067, USD: 0.56965086 |
| a63e73c4-6d67-4ace-b0a2-5d1a754affba | No Address on File | Contingent | BCH: 0.00002126, BTC: 0.00002126 |
| f0397027-511f-4f10-8924-a2320398b3ea | Address on File | Contingent | BTC: 0.00001411, USDT: 0.20019209 |
| 5a14aafc-d561-4295-bd10-9f01fc1e395d | Address on File | | USD: 0.59297506 |
| 66114e64-c6da-42eb-b3ea-949fe6555015 | Address on File | Contingent | USDT: 0.5905954 |
| 5b677e89-e67e-4281-b30e-31cf2a2bd5c7 | Address on File | | BTC: 0.00000001, CRW: 40, ETH: 0.00000001, ETHW: 0.00000001, USDT: 0.02543624, XTZ: 0.2443 |
| fc8673cd-7613-4d0b-beb6-fe1e3fd7e93e | Address on File | Contingent | USD: 0.592938 |
| c4ee089b-26e3-4a0b-9dcd-0451149aeb3a | Address on File | Contingent | BTC: 0.00000576, RDD: 1082.20904494 |
| 70ed693e-e74c-40fc-956b-d5da6d739fdb | Address on File | Contingent | BTC: 0.00000006, NEO: 0.06450987 |
| 205c8c1d-9040-4d47-976a-66b78039d1e2 | Address on File | Contingent | USD: 0.59289773 |
| a45104b1-87c2-4083-a04e-2598d46ade3d | Address on File | Contingent | BTC: 0.00000008, ETH: 0.00001473, ETHW: 0.00001473, USD: 0.27983679, USDT: 0.28235589 |
| 15d28eea-0897-49db-a9c0-29694899e3df | Address on File | | ETHW: 0.28934166 |
| 8a41116a-24f3-46a8-83e6-43a148ec1044 | Address on File | Contingent | BTC: 0.00002134, USD: 0.00000001 |
| 39b6b597-6303-47a4-ab61-b059597bf1f9 | Address on File | Contingent | BTC: 0.00002134 |
| 31840e8c-eb5f-4680-80d2-8b560883e7b8 | Address on File | Contingent | BTC: 0.00001908, USDT: 0.06251963 |
| 785b2843-20d5-42b7-be6a-ed488ffb7814 | Address on File | Contingent | BCH: 0.00000001, EMC2: 0.00004502, FLR: 21.0403661, KMD: 0.00023816, SC: 0.43156314 |
| 187f6558-c78c-43f8-b7ce-b94a3208c20c | Address on File | Contingent | IGNIS: 25, NXT: 50, POT: 50, THC: 100, XDN: 517.85864484 |
| 2ac1c5c2-52ed-4ef5-b6d5-4e1ea3fd6e82 | Address on File | Contingent | BTC: 0.00000082, XVG: 300 |
| c54ef8c0-8de2-4535-b798-8f6c530a9ef1 | Address on File | | USD: 0.59276702 |
| dfa9f8af-32b4-4dcd-ba85-277e419cf9c4 | Address on File | Contingent | BTC: 0.00001509, NXT: 61.98266949 |
| 9186784a-a932-4ae5-beb8-df991836e13f | Address on File | | BTC: 0.00000568, USD: 0.1958515, USDT: 0.00000001, ZEN: 0.02999738 |
| 4b9256b4-1431-40d5-a52c-4a6d18b43b6e | Address on File | Contingent | FLR: 3.10757242, XVG: 266 |
| ee12cdaf-ce0a-47c7-8a6c-13b94b2fb1c7 | No Address on File | Contingent | DGB: 18.79446619, GAME: 0.15876795, RDD: 1015.496, VAL: 0.01668133, VRC: 0.15659284 |
| f37f427e-e77a-4e5b-8e1b-7a53e9d5629b | No Address on File | Contingent | BCH: 0.00002125, BTC: 0.00002125 |
| 1b395f20-eae4-4cae-8025-b04667f119da | Address on File | Contingent | BTC: 0.00000902, SLS: 0.030003, USD: 0.22209189 |
| 3e8fba79-84de-4ab2-8cd5-79dbefc1e9b6 | Address on File | Contingent | USDT: 0.59031686, WINGS: 0.00000269 |
| f5827703-b3f6-4fcd-8bc5-0fdb2aef0174 | Address on File | | ETHW: 0.28803441, USD: 0.00248727 |
| e16eb085-8812-471b-bfad-95227578a7cf | Address on File | Contingent | ARK: 0.79, BAT: 0.92461818, BTC: 0.00000002, ETH: 0.00000836, ETHW: 0.00000836, LOOM: 0.46119386, OMG: 0.00960436, POLY: 0.49394679, WAXP: 0.63938284 |
| 1b569322-8fee-4039-8c4a-670519fa95e5 | Address on File | Contingent | FLR: 0.02529495, XLM: 5.81191597, XRP: 0.1674109 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 11179815-ea68-4ae2-91a6-5021d0b57ff0 | Address on File | Contingent | USD: 0.59257622 |
| 90c656a5-a747-41b4-9812-419abd7f38f2 | Address on File | Contingent | DASH: 0.01039982, ELA: 0.10004726, USD: 0.03911255 |
| 579f1c8a-3a14-487b-a157-99b3d5e054bb | Address on File | Contingent | BTC: 0.0000016, IGNIS: 104.47137484, LTC: 0.00025162, USDT: 0.0061215 |
| b5513955-1954-47c4-a35d-c40dc29ad6c2 | Address on File | | SC: 169.27412651 |
| 08d32fc1-f3eb-4d8f-b952-ad62a51f0264 | Address on File | Contingent | ETH: 0.00001252, ETHW: 0.00001252, USDT: 0.56689914 |
| 21350119-7183-473f-aa27-cc9c2d0d8629 | Address on File | Contingent | BTC: 0.00002061, LTC: 0.00000546, USDT: 0.01932859 |
| 8cb028ae-b73f-449b-8c9b-a6be0e09860b | Address on File | Contingent | ADA: 0.09931372, USDT: 0.55378401 |
| 4497feda-760c-4800-8ffa-5a6e1400e844 | Address on File | Contingent | USD: 0.59236617 |
| d19eaea2-cae4-49a0-8337-4abe23bf1025 | Address on File | Contingent | NXT: 208.15648947, USD: 0.00948224 |
| a00069f1-de0e-4af0-817d-340a75a658f4 | Address on File | Contingent | BTC: 0.00001502, USD: 0.17504847 |
| 133364a4-514f-4323-b6d4-db76cf445569 | Address on File | Contingent | BTC: 0.00002132 |
| 5cc7c5e5-504e-418a-af4c-6b9ba7b3a297 | Address on File | Contingent | BTC: 0.00002132 |
| 85f09447-3311-41ed-8de8-3ecf9ec8dba8 | Address on File | Contingent | BTC: 0.00000163, USD: 0.54699866 |
| bf352c01-5cb8-4e82-87b3-8ec68047a511 | No Address on File | Contingent | ADA: 1.61733832 |
| 1009e090-13df-4737-b22b-5ba25206140b | Address on File | | DOGE: 0.37923297, MANA: 0.09044665, USD: 0.52188818 |
| bf561915-535e-4e2b-a7d2-978630e5a9ac | No Address on File | Contingent | BCH: 0.00000043, BTC: 0.00000043, XLM: 6.48289068 |
| a987e060-8bd3-4038-aefa-5139b6e1a93c | Address on File | Contingent | BTC: 0.00002063, ETH: 0.00001028, ETHW: 0.00001028 |
| 94bffb7a-13da-40f3-8ca8-e907f67bf11e | Address on File | Contingent | BTC: 0.00000004, VTC: 5.12608742 |
| 39b3591b-0e43-48e0-9b58-05a17d54e0b9 | Address on File | Contingent | BCH: 0.00367, ETC: 0.01 |
| 2433c8fb-7f9f-498c-8b27-1c04ceb8b047 | Address on File | Contingent | BTC: 0.00000122, POT: 175, THC: 118.47358434 |
| d5c94440-2c5d-4438-80d6-9c2e29f2a478 | Address on File | | BTC: 0.00000003, RDD: 1477.93787037 |
| 7130c501-18b4-4678-9e8a-7cd17525a9ed | Address on File | | USD: 0.01379717, USDT: 0.57586865 |
| b440573b-2b7c-4dec-be5e-45e1256aed03 | Address on File | Contingent | ETH: 0.00000002, ETHW: 0.00000002, TUSD: 0.00137569, USD: 0.00346325, USDT: 0.58471973 |
| bfa3d58b-9542-460b-bf07-d280c52761ab | Address on File | | BTC: 0.00000005, ETH: 0.00029503, ETHW: 0.00029503, USD: 0.00862542, USDT: 0.03424444 |
| b3e4c096-5bcb-49a8-8022-56b6e7b15dc8 | Address on File | | BTC: 0.00000007, RDD: 1000, XVG: 100 |
| 334853b3-c25c-48e6-bcd5-6265cf351e10 | Address on File | Contingent | USD: 0.59191702 |
| 7f24521f-ef0e-46d2-a264-21369609ac37 | Address on File | | SC: 169.11283896 |
| 8ec7659b-a973-42b2-8898-8539a14f8744 | Address on File | Contingent | USDT: 0.58952892 |
| 56048032-3aa7-421c-aac8-1c000380b21b | No Address on File | Contingent | SBD: 0.188 |
| 71d068e2-ad7c-4e90-8647-b1b6ef04b970 | Address on File | | USD: 0.57662798, USDT: 0.01506225 |
| 5d1da3c0-f315-4d04-954c-b34626994892 | Address on File | Contingent | BTC: 0.0000213 |
| 031b987a-6674-42ba-be32-ba8dfa15af87 | No Address on File | Contingent | DOGE: 8.14999995 |
| 348340af-7807-45b1-a2ab-f4be775ffd02 | Address on File | Contingent | RVN: 28.033, USD: 0.00287766 |
| 4e555668-c17d-42bc-b6b0-ed7c8d926f2f | Address on File | | ADA: 1.00001495, DOGE: 0.71837726, ETH: 0.00008914, USD: 0.00792466, ZIL: 0.00020593 |
| 8a2be72a-2bbe-49ab-b6b6-3691b47ba762 | Address on File | Contingent | BTC: 0.00000004, EMC2: 64.17734999 |
| f973de67-d659-4330-9924-66a386d37c4c | Address on File | | ETHW: 0.28467857, USD: 0.00817276, USDT: 0.00002942 |
| 216b21f8-fb35-4548-bd34-22fb2060b346 | Address on File | Contingent | ADA: 1, BTC: 0.00000778, USD: 0.00913751 |
| e0558307-33c7-4b48-94a3-8bc3c47970af | Address on File | Contingent | EXP: 0.58723255, RDD: 1000, XVG: 100 |
| 55e2c03f-123b-482c-9300-d4c16942249e | Address on File | | BTC: 0.00002129 |
| da061790-8746-4559-a97a-467253b0b5df | Address on File | Contingent | LTC: 0.00759816 |
| d7396b30-e4d1-44b7-9540-966e7951787d | Address on File | Contingent | ETH: 0.00000072, ETHW: 0.00000072, WACME: 17.78214385 |
| 017b730e-f333-4f29-a09f-7946f7c2a073 | Address on File | Contingent | ETH: 0.00031864, ETHW: 0.00031864 |
| 8345b57e-0462-4246-bf2d-32a9b611d160 | Address on File | Contingent | SC: 166.40402619, USD: 0.00000001, USDT: 0.00892848 |
| 86f10a15-852d-48c6-9a86-ffa05ae146a0 | Address on File | Contingent | BCH: 0.00000059, FLR: 20.90643756, XLM: 0.01323736, XRP: 0.00617731 |
| 6ebc7318-9b5a-4381-8599-b51dfca15643 | Address on File | | ETHW: 0.28824823, USD: 0.0007463 |
| dd464f9f-d8f8-42e2-a22c-cc183c7e7aca | Address on File | Contingent | OMG: 0.68551449, USD: 0.0007742 |
| 121e152a-07de-4cfe-8581-af06561446f5 | Address on File | | USDT: 0.58891813 |
| 4078f81f-d541-4f84-9825-20f3ae5d1faa | Address on File | | XLM: 6.6062478 |
| a18e4ac1-56ab-4a44-ba22-0d7b05381af1 | Address on File | Contingent | USD: 0.59125248 |
| 1b8d33a6-3375-4b32-8855-e925511838e5 | Address on File | Contingent | XDN: 0.01860326, XVG: 311.17946705 |
| 2f5c3c91-9fd6-4e21-ac89-3169b2125956 | Address on File | Contingent | EMC2: 64.18230563, USDT: 0.00072777 |
| 460d1c24-c89e-4d1e-a445-c17fbb110b4c | Address on File | Contingent | GLM: 1.45449, USDT: 0.27429952 |
| 50e57525-9785-4b79-a95b-4a803fe91f42 | Address on File | Contingent | BTC: 0.00000003, RDD: 1475.75199074 |
| 7c243877-06fb-4d05-9336-c025f55eaca1 | Address on File | Contingent | USD: 0.59112816 |
| df85a390-c7c3-4a96-85ec-50df521af39f | Address on File | Contingent | BTC: 0.00001993, USDT: 0.00710359, XEM: 0.96153846 |
| 87b89c55-d375-41bd-8204-571714774d86 | Address on File | | USD: 0.00605956, USDT: 0.58269107 |
| 4b27fda1-8089-43ed-9795-e540a6a71ce1 | Address on File | | USD: 0.00784257, USDT: 0.58091382 |
| e18b83d0-9060-477f-8fc6-5df959dc2ce1 | Address on File | Contingent | USDT: 0.58871976 |
| 1759eb49-914b-45d2-b378-0f0b9cf22f22 | Address on File | Contingent | BTC: 0.00000001, USD: 0.59079534 |
| 7bc30086-f9d8-4eaf-903d-7efa4b5f6512 | Address on File | | LTC: 0.00000546, USDT: 0.58826446 |
| bb4bfe73-95cd-4849-a553-a4a5814ebf5a | Address on File | Contingent | BAT: 0.64159189, USD: 0.45378203 |
| 7f0269f2-e15d-4baf-9b0e-db7d07a42439 | Address on File | | BTC: 0.00000001, ETH: 0.00031829, ETHW: 0.00031829, USDT: 0.00000001 |
| f659974a-4675-4f87-985c-4441ee91d52e | Address on File | Contingent | BTC: 0.00002123, ETH: 0.00000065, ETHW: 0.00000065 |
| 6e5d172c-0297-4b9c-8495-b41dd2ec8de7 | Address on File | Contingent | BTC: 0.00000007, ETH: 0.00001372, ETHW: 0.00001372, USDT: 0.56130297 |
| d3e8e955-97ac-4d38-a47e-39b7a1ebd777 | Address on File | Contingent | USD: 0.59093137 |
| f56efeab-7d2f-4139-b0e0-b2324248dca1 | Address on File | Contingent | BTC: 0.00002127 |
| e6d0d7a8-b6ab-4ae0-a292-9d650bfea76f | Address on File | Contingent | USD: 0.59085011 |
| 6bd618ae-33cb-4738-a60d-ecd9e8e5bbfa | Address on File | Contingent | RDD: 1300, USDT: 0.07052628 |
| 66db91c9-b4d1-463f-874d-2b7421d7ec77 | Address on File | Contingent | DCR: 0.03597664, USD: 0.00115047 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| c3e4bdf0-2295-48b0-8653-e887633c9485 | Address on File | | BCH: 0.00000063, BTC: 0.00000011, NEO: 0.06363051, USD: 0.00444271 |
| b6a9e4d7-e139-4070-86f5-78728c4800d0 | Address on File | | BTC: 0.00000025, ETHW: 0.09, FLR: 6.0438, MONA: 0.53545187, USD: 0.00835805 |
| cbcf32a6-3a34-4846-9148-0bbb88cdf0bb | Address on File | | BTC: 0.00000005, ETH: 0.00010241, ETHW: 0.00010241, FLR: 0.13937505, XRP: 0.92243327 |
| 9e0dd863-efef-48b3-a4d6-4fe838b5349e | Address on File | Contingent | BTC: 0.00000003, VTC: 5.11611311 |
| 49e1d3e9-b035-4d1d-aef6-7a21eeb9cd26 | Address on File | Contingent | BTC: 0.0000002, ETH: 0.00000003, ETHW: 0.00000003, STMX: 142.7072809 |
| 93166400-49ff-4999-b9e5-635fb5d022a0 | Address on File | Contingent | BTC: 0.0000009, ENG: 159.63254643, USDT: 0.07055691 |
| 4ebd9bd3-9075-41df-b287-5c9483839904 | Address on File | Contingent | BTC: 0.00002126 |
| 43a93c08-e031-43e6-ad2a-8e632d23929d | Address on File | | USD: 0.00457863, USDT: 0.58366476 |
| 6259415a-3604-4214-997a-01e8fbe6233b | Address on File | Contingent | POT: 214.84615385, THC: 89.0625, XDN: 667.22408027 |
| 46aa7d26-6afe-4e97-8a53-518cc7981745 | Address on File | | ADA: 0.23837475, BTC: 0.00000345, DASH: 0.0001421, ETH: 0.00000691, USD: 0.11014961, USDT: 0.27740765 |
| 3a06f88e-331a-4810-866b-57b99a16b5a3 | Address on File | Contingent | IGNIS: 118.11 |
| c5e1e0cc-219b-488e-8363-01d07e1f7d5f | Address on File | Contingent | BCH: 0.00000002, NEO: 0.06443334 |
| f4ca9880-c1df-48c3-a5b9-d38578320119 | Address on File | | USD: 0.59052018 |
| 004982cf-797f-4ea8-a4e8-63abeeaa460c | Address on File | | ADA: 1.59253267, USD: 0.00731657 |
| 6e50cf7a-dc22-4092-961d-bb1382a4f685 | No Address on File | Contingent | BCH: 0.00002, BTC: 0.00002, LTC: 0.00041895 |
| dde39bdb-15de-4a5f-b8fd-e597d5e25444 | Address on File | Contingent | USD: 0.59025154, USDT: 0.00019525 |
| 9b435337-359d-4a72-9f1f-0473fde1ec88 | Address on File | Contingent | NEO: 0.06442248 |
| 1841e5fd-af34-4e00-9042-5691cb327943 | Address on File | | ADX: 0.9975, BNT: 0.9975 |
| 733a3196-0357-4d32-8bc8-d44c8c08b08f | No Address on File | Contingent | BTC: 0.00002086, USDT: 0.00205676, XDN: 200 |
| 43d14ffe-93e5-4504-87ad-016f81470987 | Address on File | Contingent | BTC: 0.00000081, NEO: 0.06196105 |
| 0d39ba5e-9b41-4c9a-ac09-3156a5412a21 | Address on File | Contingent | BTC: 0.00002125, USDT: 0.00002364 |
| bc61c04d-2d3c-4d67-aab6-ee1221c1db8f | Address on File | | USD: 0.5903621, XDN: 0.00000003 |
| 8a9f15b6-6eea-418c-bff4-7c1389a08b1c | Address on File | Contingent | BTC: 0.00002121, ETH: 0.00000059, ETHW: 0.00000059 |
| e13d6161-adc5-4c7d-aba5-b54ee3538959 | Address on File | Contingent | USDT: 0.58793154 |
| a2e1d0ac-9ab4-4ebc-bf72-7944e8871256 | No Address on File | Contingent | BCH: 0.00000018, BTC: 0.00000018, LBC: 63.61238333 |
| d0003d61-f81a-4d4a-a264-ee0e3bdf3496 | Address on File | Contingent | ETH: 0.00031801, ETHW: 0.00031801 |
| 0dff8eb8-22c5-45e3-b6b0-16de29bc9688 | Address on File | | ETHW: 0.28803018 |
| 7f1a819d-bc16-4e7c-a022-7e9d87235394 | Address on File | Contingent | XLM: 6.59392379 |
| 9cab7fe5-c01c-4a3f-b6d3-65dd9281824f | Address on File | Contingent | BTC: 0.00002121, VTC: 0.00763876 |
| c9cf67e0-c944-4945-a065-367f32756bea | Address on File | Contingent | TRX: 8.24965934, USD: 0.00331646, USDT: 0.0215656 |
| a2d98133-3201-45e6-9c8a-1754bcd28946 | Address on File | Contingent | USD: 0.59005754 |
| 8dee5f41-1d70-4436-b675-9cd18af722b9 | Address on File | Contingent | BTC: 0.00000008, ZEC: 0.01080445, ZEN: 0.02880767 |
| 5ecbfdee-6d93-4c09-a184-6ccaed2be667 | Address on File | Contingent | RDD: 1000, XVG: 100 |
| b03d4e73-2583-465f-99b2-0460cc19d0c1 | Address on File | | ALGO: 0.00000001, BAL: 0.00000002, BTC: 0.00000004, DGB: 0.00000001, DOGE: 0.00000002, ENJ: 0.00000001, EOS: 0.00362734, ETC: 0.00925307, ETH: 0.00006567, ETHW: 0.00006567, LINK: 0.00318622, LTC: 0.00347128, REN: 0.00209649, SYS: 0.00000001, UNI: 0.00054068, USD: 0.00000024, USDT: 0.00000035 |
| 676f9281-457a-4c04-b41e-de3fc88ce3c6 | Address on File | | BTC: 0.00000113, EMC2: 56.21814333, USDT: 0.04118418 |
| 544d78bb-ad21-45c6-bc09-58a6f0ea714d | Address on File | Contingent | ANT: 0.0079825, MANA: 1.16822, NMR: 0.00090888, QRL: 0.0234302, USDT: 0.0000365 |
| b2140ad7-2677-4c05-9ddf-443dca67c913 | Address on File | | USD: 0.58994273 |
| f1785d59-6e2e-47ab-bafe-6b6ea34144c5 | Address on File | | BTC: 0.00000141, FLR: 18.22736973, USD: 0.03857705, XRP: 0.00000049 |
| 264eb932-b70e-44cb-9951-eb4c5b7fdc68 | Address on File | | USD: 0.00546735, XLM: 6.53030763 |
| 1985dd23-e8b2-4667-bae9-c99927760402 | Address on File | Contingent | USD: 0.58990296 |
| 976a98c0-511a-49b5-8be6-1ead54b8e50a | Address on File | Contingent | USD: 0.58989502 |
| 9e057596-2344-4d59-a776-ad7830675722 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, HIVE: 1.03187312, STEEM: 1.03187312 |
| cbaecaba-4370-49bc-aae5-81269d6ba4dd | Address on File | | USD: 0.58983684 |
| 16e9d154-7e05-42fc-aaf9-eb28cd3dda24 | Address on File | Contingent | USD: 0.58981027 |
| c1cf4509-c97a-4d80-b749-20649f7dfada | Address on File | Contingent | BTC: 0.00002123 |
| 579cd7cc-83b4-4846-aed7-d1ed6bc456e9 | Address on File | | BTC: 0.00000046, LINK: 0.00906473, RVN: 10.1475, USD: 0.24739974, USDT: 0.05648391 |
| 51802055-e348-4448-bcae-c989d6f0ba51 | Address on File | Contingent | BTC: 0.00001627, USDT: 0.13722931 |
| afeee2aa-c746-46b5-bf1a-11670b66ff1a | Address on File | Contingent | WAXP: 10.13202346 |
| dc504f5f-9f5e-4272-a401-22e143e87cbc | Address on File | | USD: 0.00001334, USDT: 0.5872897 |
| bffcd38e-0a48-4d06-8b44-ea1978d4d4d0 | Address on File | | BTC: 0.00000007, FLR: 0.20498519, XLM: 0.00493797, XRP: 1.35666431 |
| 6fa5f4ff-b34f-4084-be54-c08bedb754ac | Address on File | Contingent | BTC: 0.0000097, USDT: 0.31882363 |
| a69d131f-80de-4e95-8853-e25720ce082d | No Address on File | Contingent | DOGE: 4.97393227, LTC: 0.002935 |
| 6e3a15e1-adae-4f05-bcd2-4d4052a3a363 | Address on File | Contingent | USD: 0.58952323 |
| 8f855dcc-1ae2-450e-bdf8-9ca82c982629 | Address on File | Contingent | BTC: 0.00002122 |
| 785e3781-b2b1-49ed-89dc-7570d0f6654f | Address on File | Contingent | BTC: 0.00000013, USDT: 0.58354016 |
| 80ddd4c7-bd11-4709-8305-87162f5dbc3a | Address on File | | GAME: 45.25452011, USD: 0.0004009 |
| 27a406f6-9292-428e-88ed-54af6024e1e6 | Address on File | Contingent | ETH: 0.00030862, ETHW: 0.00030862, USDT: 0.01650496 |
| bfedfdca-0f56-45f1-a3ae-cd6005710fa5 | Address on File | | ADA: 0.42559962, FLR: 0.3828307, XRP: 0.986338 |
| 3145c35f-2fae-4cf3-b486-5d1197e95057 | Address on File | Contingent | BTC: 0.00002114, USDT: 0.00202471 |
| ba8f0bed-2b50-40a2-b523-13ff10dc09eb | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00002104, USD: 0.00480464 |
| b0128ad4-e4b7-4d7c-abe3-c095f3e126ca | Address on File | | RDD: 1200, XDN: 1550.17996145, XMY: 1000 |
| 41473a8d-581a-4de2-ac6b-7dd6be8efca2 | Address on File | Contingent | XDN: 13379.8116375 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d9f7f982-349f-4fe0-89fb-aa9c41a31ade | Address on File | | ETH: 0.0003175, ETHW: 0.0003175 |
| f0d3a06d-0345-4911-add9-cea34f7bb9dc | Address on File | Contingent | LBC: 64.00420803, LTC: 0.00000546 |
| ed879802-0fd9-4208-8223-0a47dce785f7 | Address on File | | ADA: 1.52525392, BTC: 0.00000063, ETH: 0.00000711, ETHW: 0.00000711, USD: 0.00000002 |
| da566049-0986-4a3a-9b17-1672ccfcd24d | Address on File | Contingent | BTC: 0.00002121 |
| efaa4125-b604-41d2-9d6a-8a88c288025b | Address on File | Contingent | BTC: 0.00002121 |
| f28914c9-fc27-40f8-894d-cc2d88c3be37 | Address on File | | USD: 0.58922436 |
| bc44dadd-09f7-441c-b0e1-fe168c20a07a | Address on File | | ADA: 0.00750255, BTC: 0.00002111 |
| 3915f960-1ec6-47ff-9373-3024720e9102 | Address on File | Contingent | BCH: 0.00000042, NEO: 0.06428154 |
| ee97f025-b202-48ad-a963-653934320d2f | Address on File | Contingent | BTC: 0.0000003, DOGE: 8 |
| 6bdf253d-fe0c-4408-ac7e-c1c8360c8040 | No Address on File | Contingent | DOGE: 8.11469463 |
| 5c7161df-bb39-4f45-9464-fb57a9c1ccd8 | Address on File | Contingent | WACME: 17.753706 |
| 2d2c602b-52d0-420b-8ea5-ef09f1ac5d0f | Address on File | Contingent | BTC: 0.00000006, ZEC: 0.01772048 |
| 47c6b0fa-e2fc-4685-bd2c-dec0022ed149 | Address on File | | USD: 0.00247857, USDT: 0.58427202 |
| 3d330af0-c9b7-46d6-9bd0-ebb1e6a3b216 | Address on File | Contingent | BCH: 0.00009042, SYS: 1, XLM: 5.11610311 |
| a00b1d8b-5b99-4d39-a6ca-bfe2b70f99a3 | Address on File | Contingent | XVG: 310.01405381 |
| 9f895b37-243d-474f-9576-d6f11338fc13 | Address on File | Contingent | BTC: 0.00000562, FLR: 0.151095, XRP: 1 |
| edab5491-6f6c-43d4-9686-bb827de9fab9 | Address on File | Contingent | BTC: 0.00000005, NAV: 14.91315767 |
| 74001a10-860b-4ac0-b46f-9ee8d4bddb88 | Address on File | Contingent | BTC: 0.0000212 |
| 2babb636-80c7-4dea-8608-ce654e24fbd4 | Address on File | | ADA: 0.8492833, USD: 0.00855534, USDT: 0.26826239 |
| 71d72973-9ff6-4fbd-b392-fc4e30cae6c5 | Address on File | | BTC: 0.00000181, ENG: 167.23, USDT: 0.02005679 |
| 9033ebd3-f422-4c2f-a316-db6db9c2df91 | Address on File | | IGNIS: 117.76062798 |
| d5be691e-dd1c-42f7-979a-2be53893b5e0 | Address on File | Contingent | USDT: 0.58645718 |
| 93167509-e657-4577-a499-b2d71a5f5c9c | Address on File | Contingent | USD: 0.5887734 |
| c34dc41f-4aa4-4ba9-9fc1-63db98b21a7f | Address on File | Contingent | BTC: 0.00000002, SC: 167.56403395, USDT: 0.00172334 |
| 9be013f1-a386-4394-b87e-6302d3b16325 | Address on File | Contingent | BTC: 0.00002119 |
| d1ad2f06-d11d-438a-a8e6-e23c46527e64 | Address on File | Contingent | BTC: 0.00000007, FLR: 0.20481269, XRP: 1.3555226 |
| a562f513-6341-4781-a2a6-1121c70751aa | No Address on File | Contingent | BCH: 0.00000946, BTC: 0.00000946, NEO: 0.03543579 |
| 47b7546b-60fc-4842-ab7e-7febcd1676ee | Address on File | | ALGO: 0.0091859, ATOM: 0.00885878, HBAR: 0.89391897, SHIB: 466.03092189, USD: 0.43934167, XLM: 0.0069714 |
| 23dd539f-66ec-4d2b-81e3-6dc6ebb2ee0c | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00000085, ETHW: 0.00000085, USDT: 0.583865 |
| 8a7784ef-035a-4187-a58e-f82817c03d0c | Address on File | Contingent | BTC: 0.00000047, DASH: 0.01377569 |
| 033f3ad4-bd50-4e14-a4c0-f3ad98488af4 | Address on File | | BTC: 0.00000045, NEO: 0.0628482 |
| efa115ac-be55-4044-96f9-6ba732d71e39 | Address on File | Contingent | ETH: 0.00002075, ETHW: 0.00002075, OMG: 0.00006184, USD: 0.54408001, USDT: 0.00583206 |
| cdbd4a66-bdc0-4c77-b8e1-72ef485a42af | No Address on File | Contingent | ZEC: 0.01775259 |
| db0abd01-69a4-4425-9d39-a00f7d256d1c | Address on File | Contingent | XRP: 1.372902 |
| 3887fec1-654c-48a2-9c47-46ba41be18aa | Address on File | | BTC: 0.00000146, NEO: 0.05877274, USD: 0.0091695 |
| 0c608f18-c2ab-48cb-88da-b12dd018fb36 | Address on File | Contingent | BTC: 0.00001777, ETH: 0.00000234, ETHW: 0.00000234, PIVX: 0.00035391, USDT: 0.0898944 |
| 52c28efe-4804-4e8f-8e16-407c3729c851 | Address on File | Contingent | USD: 0.58830961, USDT: 0.00003278 |
| 04da6086-27ee-4435-8aaf-70a03c09447f | Address on File | Contingent | USDT: 0.58598848 |
| 1d1ba540-1b91-4e7f-8ac8-c2d2fbdfe8a6 | No Address on File | Contingent | ARDR: 6.87818434, IGNIS: 4.5, NXT: 9 |
| 769e809a-fc02-4e56-900d-717a22162d80 | Address on File | | BCH: 0.00000024, USDT: 0.58592809 |
| 20f84245-8940-4ab0-a371-535a7e2483b2 | Address on File | | ADA: 0.0000013, ALGO: 0.00000001, DGB: 0.00000001, ETC: 0.00000031, LINK: 0.00000018, USDT: 0.58594411, XEM: 0.00000001 |
| 9f5dfd43-c1dd-4c25-8158-1b2ae1d1cc78 | Address on File | Contingent | BTC: 0.00000002, RDD: 1465.63229167, USDT: 0.00146713 |
| 72e62a91-703f-4508-b77b-cc0b092568a3 | Address on File | | USD: 0.00507994, USDT: 0.00058816, ZEC: 0.01757467 |
| ce16801a-0cfb-4a12-8b5d-e88978eb62d3 | Address on File | Contingent | ADA: 1.59309435, USDT: 0.00484523 |
| 878b9745-d465-48d5-9cfa-62b95edc4166 | Address on File | Contingent | USD: 0.35018235, VTC: 2.06430517 |
| 613f0d57-6582-4d55-9cce-51c8d1958150 | Address on File | Contingent | VTC: 5.10122849 |
| becc574f-6227-47a7-b121-85047204ddea | Address on File | Contingent | ADA: 1.60460589, BTC: 0.00000002 |
| 2deb7e2f-4182-439c-a333-f6554f22bbba | Address on File | | ETH: 0.0003169, ETHW: 0.0003169 |
| d3fd3074-4e94-405a-b48d-6ced8043a926 | Address on File | | BTC: 0.00002117 |
| 155556d1-51d3-4dc9-a4b2-cc1fc6369ae0 | Address on File | Contingent | USDT: 0.37501138, ZEC: 0.00507334, ZEN: 0.00544314 |
| ba89f824-3b24-407c-bcf4-5623f15e0789 | Address on File | | USD: 0.58807474 |
| e194e170-5e61-484b-9c6e-de36ddb36749 | Address on File | Contingent | VTC: 5.1 |
| fcd90438-cc24-423c-8f5a-a2f81cca78e5 | Address on File | | ALGO: 3.03869642, MATIC: 0.05647298, SNX: 0.0038409, USD: 0.0288432 |
| 98a2188e-55f2-42e2-8133-5636ece5a1f4 | Address on File | Contingent | USD: 0.58798744 |
| 5c740d04-d0ca-4b86-a676-35324d361070 | Address on File | | NEO: 0.06415385 |
| c33b42ee-d2d8-4215-b6d0-71d150484ab4 | Address on File | Contingent | BTC: 0.00000002, FLR: 10.09492716, RDD: 759.15369718 |
| 5def9ec9-dc9f-4e64-b843-ca15bb8ad507 | Address on File | | ETHW: 0.28341184, USD: 0.00716299 |
| cf2bd8de-973a-45f9-9ed8-8e41d4467803 | Address on File | Contingent | BTC: 0.00002116 |
| a4522451-1a5c-4f08-889e-99d6f4d71eee | Address on File | Contingent | USDT: 0.07587075, ZEC: 0.01543488 |
| aee63edf-36cb-484e-b184-2af8a0a6019e | Address on File | Contingent | VTC: 5.09814036 |
| 8afafd98-fc67-4de2-8c6f-8054110a89fc | Address on File | Contingent | ETH: 0.0002942, ETHW: 0.0002942, USD: 0.041759 |
| a1c06cc1-d6ad-461a-b979-b0462b002d1e | Address on File | Contingent | BTC: 0.00000003, POT: 4.21274799, THC: 263.54029062 |
| f8f527c4-d927-492b-903e-b10d8e0b1da1 | Address on File | | EMC2: 10, ETHW: 0.00000001, GBYTE: 0.0000001, IGNIS: 40, NXT: 80, USDT: 0.01461534, WAXP: 0.98085545 |
| 4d249d4f-0096-46ba-827a-2b2416d37f81 | No Address on File | Contingent | FIRO: 0.33408559 |
| fa96b167-c37b-46d4-968f-d9b0cbf1edc8 | Address on File | | GEO: 7.21684788, USDT: 0.46957264 |
| 08145588-0e4b-4e14-8dbc-58d45a498975 | Address on File | Contingent | LBC: 63.87 |
| d4accc2f-c280-4e5b-9dca-0a4b1157b8f6 | Address on File | | USD: 0.58760083 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 930efc62-e2df-469b-a12c-97a8848acaf3 | Address on File | | FLR: 10.69038941, NEO: 0.03133639, USDT: 0.00000001 |
| 5a41c325-d9dc-49bb-9b6e-b30c0f54ae0f | Address on File | Contingent | SIGNA: 518.68598361, USDT: 0.0169624 |
| 558eb067-18e5-4ce9-850b-76428165d5da | Address on File | | USD: 0.00000512, USDT: 0.31514402, WAXP: 4.65921448 |
| c9171bf2-5430-489f-aa43-dd5ec6748c00 | Address on File | | BTC: 0.0000003, USDT: 0.57692558 |
| 50eea4e2-3fc6-4242-a401-2fe95905ada7 | Address on File | Contingent | BTC: 0.00001705, ETH: 0.00005588, ETHW: 0.00005588, HBAR: 0.00000001, STORJ: 0.00000001, USD: 0.01017224, USDT: 0.00000001 |
| 7e5ce09c-c80e-4ab6-95f5-1f4de66c5d82 | Address on File | | USD: 0.58745609 |
| ecd5d255-adba-4703-8aa4-be08c3a9a855 | Address on File | Contingent | USD: 0.58741039 |
| 2da97acb-4457-4ffa-9c3b-7cfc9863b8a1 | Address on File | Contingent | ETH: 0.00005392, ETHW: 0.00005392, USDT: 0.48537162 |
| 84133f3d-d174-4881-b50e-0cf5d30e65e2 | Address on File | | USD: 0.58736551 |
| 179344e4-5b97-4179-a44f-28feed3137f0 | Address on File | Contingent | ETH: 0.00031647, ETHW: 0.00031647 |
| db324cbc-3f07-4d34-b0a6-a08f2acf5d6b | Address on File | | DCR: 0.03539739, USD: 0.00717672 |
| 840ba57f-23aa-4b49-8bc4-f40208f19419 | Address on File | Contingent | USD: 0.58733605 |
| 8f3a46ea-5c2f-4ab5-a05d-fc089bef282c | Address on File | Contingent | BTC: 0.00002114, EMC2: 0.00350177, RDD: 0.00083603 |
| 2a7cd06b-a2da-495f-afd4-47d80f77b929 | Address on File | Contingent | USD: 0.58730878 |
| 5c607300-aad8-4708-85d8-15fdbb15f1c8 | Address on File | Contingent | BTC: 0.00000002, USD: 0.58673546, USDT: 0.00000077 |
| dc57c76a-1ea3-45c0-9c77-c67e483686af | Address on File | Contingent | BTC: 0.00002114 |
| 8daf306c-d7af-485c-84df-01cc0333bd6f | Address on File | Contingent | ADA: 0.30141815, USD: 0.47689 |
| 6ab069d0-3915-4327-b8b2-e62a06cb7fe1 | No Address on File | Contingent | DASH: 0.01405619 |
| 1f4d487f-3d78-4bd5-83d3-ae2aa71e562f | Address on File | | USD: 0.58102123, USDT: 0.00620151 |
| 0f83acac-edf7-4023-8f77-7aed9dd4c4df | Address on File | Contingent | LTC: 0.0075441 |
| 043e61a7-e2f5-4f83-986b-92d3b710e177 | Address on File | Contingent | BTC: 0.00000018, NEO: 0.06352699 |
| c1027b71-848b-4f5c-97ce-859697567e8c | Address on File | Contingent | GBYTE: 0.001, VTC: 5 |
| 107fc25b-14de-4481-ad97-fa4ee0c1bed2 | Address on File | | ADA: 0.53514298, ALGO: 1.9118475, USD: 0.07666077 |
| 0071a8ec-66fa-4513-97d1-234d8ad32b56 | Address on File | Contingent | BCH: 0.00000009, USDT: 0.58477915 |
| 87dde050-dac8-446c-802b-f590e17d7d55 | Address on File | | ETH: 0.00031634, ETHW: 0.00031634 |
| 574f2184-7e3e-42ec-a1ef-bafa36d7a730 | Address on File | Contingent | ADA: 1.00883086, BTC: 0.00000285, ETH: 0.00006302, ETHW: 0.00006302, USDT: 0.02145042 |
| 32c44178-a47b-4db2-9719-41d5abe53ae2 | Address on File | Contingent | DASH: 0.01, MAID: 1, USD: 0.00001069, USDT: 0.00007811 |
| fd13f762-6297-416d-9816-2379c0661b12 | Address on File | | USD: 0.01594981, XVG: 300.595927 |
| 7b34c5f1-6d73-4630-8168-4949afda338d | Address on File | Contingent | MORE: 533.70786517 |
| c3e4e3e6-bb57-4863-981c-ce6d32aeb17b | Address on File | | ETHW: 0.28182391, USD: 0.00960409 |
| 4f51ec1a-c26b-40c6-bed1-747ebe5c5aa9 | No Address on File | Contingent | BCH: 0.00038416, BTC: 0.00001959 |
| 5af4d2cf-dde0-41ad-ba0f-0d26dae5f4d7 | Address on File | Contingent | BTC: 0.00002113 |
| d8964360-5bb1-4f50-a073-30ae442090ca | Address on File | Contingent | BTC: 0.00002113 |
| a7efd03c-5c2f-4af6-9215-998e1ace459f | Address on File | Contingent | BTC: 0.00000009, FLR: 0.20402512, XRP: 1.35031023 |
| d84f56e6-f969-44cd-b832-63b7734d8f18 | Address on File | Contingent | BTC: 0.00002019, LTC: 0.00000546, USDT: 0.02554238 |
| bd4bc08c-d635-4873-8fa2-4b6ced2dbd2c | Address on File | | USD: 0.02396014, USDT: 0.56074454 |
| d9212193-9b65-403b-a2ca-fd84829723ed | Address on File | | ETH: 0.00000141, ETHW: 0.00000141, USD: 0.56941626, USDT: 0.0148372 |
| f8796fae-a538-4f27-ba67-c86ce4783777 | Address on File | Contingent | BTC: 0.00000003, RDD: 1234, THC: 42.04204204 |
| 5eb5692b-dbe9-48af-a295-d2e712fbebe1 | Address on File | Contingent | BTC: 0.00002106, USDT: 0.00184278 |
| 1055226d-ebd8-4919-bdcd-efdd609f338f | Address on File | Contingent | NEO: 0.06369174, USDT: 0.00313746 |
| c1ecf1df-3f6b-4149-b84c-a51b5c87decd | Address on File | Contingent | BTC: 0.00001143, XVG: 141.758 |
| 4541ccd3-0b5e-447f-aeaf-fb9d9df4fe28 | No Address on File | Contingent | BCH: 0.00002104, BTC: 0.00002104 |
| 4b27a13f-4757-4a73-ad99-d12cffc965ef | Address on File | | USD: 0.58681104 |
| 01ea8010-b51a-4eb1-b265-a4078309eb36 | Address on File | Contingent | USD: 0.58678449 |
| c946adeb-d27f-4012-ac30-2376c27c8437 | Address on File | Contingent | SC: 151, USDT: 0.05803382 |
| 2b191b78-a117-434e-9adb-1ca63f19922e | Address on File | Contingent | USDT: 0.58440585 |
| 210b959d-e869-4ce5-944d-b06f42788ed2 | Address on File | Contingent | FLR: 20.88005855 |
| f52c8636-abe8-4ce2-9ea6-9c7835f76a69 | Address on File | Contingent | USDT: 0.58438485 |
| 67e0b72c-b787-4534-9107-8515446b7946 | Address on File | | BTC: 0.00002034, ETHW: 0.0067909, FLR: 0.0006016, USD: 0.00772228 |
| 908de2d7-cbf1-4e83-b8d1-1ac5370221c0 | Address on File | | BCH: 0.00000111, BTC: 0.00000139, USDT: 0.54577186 |
| db2b6f37-14a9-495b-84de-fda0ac2bc59b | Address on File | Contingent | ADA: 1.60208764 |
| 56dadb3c-cf2c-4c0d-9901-3bffa222c3f5 | Address on File | Contingent | BTC: 0.00000006, IGNIS: 116.93726672, USDT: 0.00028675 |
| 98edfc2f-091b-4a7c-a4de-f5ea601ec213 | Address on File | | ETHW: 0.28630249 |
| bde0b0d8-3156-4692-875a-412b3ad135ff | Address on File | | ETHW: 0.0342598, MEME: 8.92061756, USD: 0.00255681 |
| 8569eeb1-fce2-45ed-9ab7-e88aa4d3d574 | Address on File | | CRW: 5, GAME: 3, LSK: 0.5, MORE: 3, USD: 0.00197205, XDN: 1500 |
| 8423c94b-46b8-4fa5-ae13-8080783e6d45 | Address on File | Contingent | OXT: 8.19134993 |
| 9e0edc2d-0d95-4e68-bce7-4f07d0f31b0d | Address on File | Contingent | POT: 153.26018456, USD: 0.00034745, USDT: 0.32431232 |
| b93be9dc-362f-4841-9051-18cd185f54b0 | Address on File | Contingent | BTC: 0.00000001, DGB: 73.20912778, LTC: 0.00000546 |
| f7be9425-9529-4967-8594-10b25ba9d5e3 | Address on File | Contingent | BTC: 0.00000003, SBD: 0.186 |
| 492f6ea6-15bc-453c-b0c1-e3a5cd85f77f | No Address on File | Contingent | BCH: 0.00526409 |
| a858df24-ed67-4ed8-8053-4f48cb58d7bd | No Address on File | Contingent | BCH: 0.00058751, BTC: 0.00000001, UBQ: 0.53814, ZEN: 0.06366379 |
| 1eb82930-2a4e-4781-969b-fd74b5bd5e0c | Address on File | Contingent | BTC: 0.00000009, DGB: 72.97579588 |
| 76916819-af11-4088-b975-333d3a0a1b81 | Address on File | Contingent | BCH: 0.00002102, BTC: 0.00002102 |
| 353eb682-bd7b-471a-b25c-9f3affe68e87 | Address on File | Contingent | ADA: 0.00828375, USD: 0.58326238 |
| 0ede518a-415f-45d7-b814-35b6c1685736 | Address on File | Contingent | GAME: 0.00000049, NEO: 0.06396832 |
| 0c0e90a0-347d-4783-ad89-81a45dc65040 | Address on File | Contingent | USD: 0.58626948, USDT: 0.00000001 |
| e36cb419-078d-4451-b596-5acb829b5f61 | Address on File | Contingent | OMG: 0.68057947 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ee55d949-3605-4d66-b2d5-20faf1e3e640 | Address on File | Contingent | BTC: 0.00000653, ETH: 0.00000241, ETHW: 0.00000241, FLR: 0.07788418, MANA: 0.37187702, WAVES: 0.00071061, XRP: 0.51546494 |
| 945bf417-b3fc-4fc4-8dca-3a5162a1e1cc | Address on File | | BTC: 0.0000211 |
| 80507843-fdbd-4377-a334-a6681ecdfb02 | Address on File | | ETHW: 0.02094625, FLR: 18.87683383, LTC: 0.00007979, USD: 0.00639844, USDT: 0.00019999 |
| c80c558e-32f6-43eb-a102-97f70bf59be6 | Address on File | | BCH: 0.00013583, LTC: 0.00733574, USDT: 0.00000011 |
| 705cc7f5-b84b-4d1f-9d73-b7e6fb825c91 | Address on File | | BTC: 0.00000287, LTC: 0.00000546, USDT: 0.00283432, ZEC: 0.0151767 |
| 6712325e-c618-452b-9228-ec2913fefbb6 | No Address on File | Contingent | BCH: 0.00525901, BTC: 0.00000001 |
| c8150586-ab90-4abc-a7df-6a0940d81c98 | No Address on File | Contingent | BCH: 0.00002101, BTC: 0.00002101 |
| cabf0ed6-5f7f-45f5-be6c-e3b19b5aae9e | Address on File | Contingent | BTC: 0.00000011, ETH: 0.00000002, ETHW: 0.00000002, USD: 0.54153774, USDT: 0.04120462 |
| 6da5ff10-253e-4db2-b136-94146c95321a | Address on File | Contingent | BTC: 0.0000008, ETH: 0.00000415, ETHW: 0.00000415, XLM: 6.21291681 |
| 68960fbf-751d-462d-a26b-f380e5ba2791 | Address on File | Contingent | USDT: 0.58358863 |
| 03efa8a1-a15d-4c85-88f5-3742772ab321 | Address on File | Contingent | BCH: 0.0052605 |
| 3f9732ca-1fba-489b-8869-5183c74933dc | Address on File | Contingent | BCH: 0.00000505, BTC: 0.00002107 |
| 7cc49dd0-09df-4045-9fee-f81fb45b0c9a | Address on File | | BTC: 0.00002109 |
| faa7f9d9-3d1a-4102-b562-701c76dee0d4 | Address on File | Contingent | BTC: 0.00002109 |
| 0b54a882-4f60-46df-aabe-3d7cf9b8ef10 | Address on File | Contingent | BCH: 0.0000065, ETH: 0.00008271, ETHW: 0.00008271, PAY: 0.09206582, PIVX: 1.85177167, USDT: 0.02319405 |
| cfc08686-82c5-40ba-894d-ac967db29b4d | Address on File | Contingent | ADA: 1.49776637, WAXP: 0.64208149 |
| bb64d6b9-e8e5-4c2b-a5cd-07c302ffa25a | Address on File | Contingent | ARK: 0.52860581, BCH: 0.00047142, OMG: 0.00049843, POT: 221, USD: 0.00919015 |
| acdc8efa-5c7c-4bc9-9ac1-dc93808c31b8 | Address on File | | BTC: 0.00000015, OMG: 0.67525364 |
| 9a68d941-5c11-481a-afda-46865ed74d92 | Address on File | | GLM: 1, USDT: 0.36724674 |
| 8c10cedc-0f11-4d76-b48c-fd15a69ec11a | No Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000007, STRAX: 1.22197735 |
| 42e7441a-73a7-4a00-9fba-3d47973011d7 | Address on File | | USD: 0.58573505 |
| 4c553574-e148-4a5f-81be-dc38866cd1df | Address on File | Contingent | BTC: 0.00000032, USD: 0.14805421, USDT: 0.00016239, XRP: 1 |
| 1f650000-b666-40c8-b403-7d7596c6dc91 | Address on File | Contingent | BTC: 0.00000002, DGB: 15.44932144, ETH: 0.00000022, ETHW: 0.00000022, FLO: 1.63430523, KMD: 1.32154645, USD: 0.00000001, USDT: 0.00000002, VIA: 0.84586073, VTC: 0.37747861, XMY: 35.50238891 |
| 6aec9a22-5dd8-41db-92b3-ed6ab42ae4d0 | Address on File | Contingent | BTC: 0.00000205, ETH: 0.00026175, ETHW: 0.00026175, USD: 0.04064221, USDT: 0.00227835 |
| 037e0dfe-7ea6-41d2-8ed3-2fe59d450cb8 | Address on File | Contingent | BTC: 0.00000024, USD: 0.01192878, USDT: 0.5647811 |
| 003e6b3d-659b-4415-8f09-38bc18513b23 | Address on File | Contingent | BTC: 0.00002108 |
| 04a87267-3d65-4d16-b333-2060d04c33dc | Address on File | Contingent | BTC: 0.00002108 |
| 0f264f72-3661-47e5-a800-5a75e978c3cd | Address on File | Contingent | BTC: 0.00002108 |
| 69b6aa76-ca4d-4f24-b72e-283b57b1531f | Address on File | Contingent | BTC: 0.00002108 |
| 7cec4dc9-f2b7-44a1-9d28-3e42d0c88c96 | Address on File | Contingent | BTC: 0.00002108 |
| 09733f93-2831-4603-89ae-98965705cfc3 | Address on File | | UBQ: 24 |
| cc45c6bd-8bbd-4982-8049-6dc68f884ac8 | Address on File | | BTC: 0.00000645, ETH: 0.00018819, ETHW: 0.00018819, USDT: 0.05686861 |
| 9b9ce307-8109-492f-b10c-3b20cf3ca678 | Address on File | Contingent | USDT: 0.58322219 |
| fd76da41-56d6-465c-9e40-2ef1702be89d | Address on File | | ARK: 0.58842883, BTC: 0.00000994, PAY: 13.37, PTOY: 0.1068424, USD: 0.00009093 |
| c727384b-fec3-4da7-94c1-1795418a5495 | No Address on File | Contingent | LTC: 0.00752183 |
| f7fcc6b9-4684-4377-8ac5-b71911ec1b66 | Address on File | | RDD: 1463.72282609 |
| b9ee5b76-2951-4205-abad-f4e58a51187a | Address on File | Contingent | ADA: 1.57730034, USD: 0.00787384 |
| 27cb6f40-c66c-432d-a1bc-63543602651d | Address on File | Contingent | BTC: 0.00000009, XDN: 13235.81213008 |
| 99c01bca-362b-41ae-bfbf-291e0f507c49 | Address on File | | FLR: 9.0657, USD: 0.31667911, VRC: 10 |
| 9b5f0e16-1dd9-4f32-a2ab-3812692a8352 | Address on File | Contingent | USDT: 0.58308153 |
| 6ce4b3f7-17ab-42d9-81ab-66f7b33342d9 | Address on File | Contingent | ETH: 0.00031542, ETHW: 0.00031542 |
| fde403cd-6963-4036-a503-74b8fbc8b666 | Address on File | Contingent | USD: 0.58539546 |
| ab232de3-1837-4587-b8f9-c1c03bea8639 | Address on File | | BTC: 0.00000033, EXP: 68.09819658, WACME: 12.23391285 |
| 1e9c1759-6d18-42e2-9023-2a5961ed543b | No Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003, DGB: 73.06652989 |
| 73ea00fc-8c25-4120-88da-a52b6f390b58 | No Address on File | Contingent | BTC: 0.00002107 |
| 7a5e7899-5537-46e8-bcbe-bc9d79ffd611 | Address on File | | SC: 167.19044379, USDT: 0.00016279 |
| 585700c8-1d50-405d-926e-767ca5c08b2c | Address on File | | BTC: 0.00000001, USD: 0.39274617, USDT: 0.19153004 |
| 590a5477-1445-4e66-be83-c28dde5610df | Address on File | Contingent | USD: 0.58531673 |
| 3518a1c1-a840-4963-87ee-5c51abb37bee | Address on File | | BTC: 0.00000489, EMC2: 48.40616791, NEO: 0.00001975, USDT: 0.00000005, XDN: 87.83370052 |
| a60a137c-0a0f-4188-8306-93beb650371d | Address on File | Contingent | USD: 0.5852343 |
| 01487cea-33f2-4c55-baf9-769b4e20f2e4 | Address on File | Contingent | BCH: 0.00010544, BTC: 0.00000003, DASH: 0.00162163, LTC: 0.00648628 |
| 43da434d-1619-4e81-beca-eb5e17e4afc9 | Address on File | Contingent | USD: 0.58521447 |
| dd5b5a17-8511-4889-bfe5-84e577bbaf51 | Address on File | Contingent | BTC: 0.00000658, RDD: 955.96936207, USD: 0.02001853 |
| 3c6edd40-b691-4587-b03e-c7c0dcc14105 | Address on File | Contingent | USD: 0.52694254, USDT: 0.05802074 |
| d826da34-9c71-4afc-8bf3-f84b4dac8232 | Address on File | | NEO: 0.06376856, USD: 0.00071782 |
| b47e0f27-c10c-4e7c-a39c-2889603dd33d | Address on File | Contingent | BTC: 0.00000004, XVG: 307.37316693 |
| 30c4a026-fe70-4c45-bada-4c0178c8dc39 | Address on File | Contingent | XDN: 13284.38501503 |
| 15d1c53e-958d-4ec4-b5eb-62e219b42ce0 | Address on File | Contingent | BTC: 0.0000183, USD: 0.07218075, USDT: 0.00447923 |
| b808b227-5518-4d5b-be33-97c6cd6025f8 | Address on File | Contingent | BTC: 0.00002106 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 951edebb-7521-4071-a740-27dd50f21200 | Address on File | Contingent | BCH: 0.00507567, USDT: 0.01962153 |
| dc72cfa4-5f89-4edd-99db-f1c5b14dff5c | Address on File | | BTC: 0.00000001, USD: 0.00000003, USDT: 0.58241638 |
| a326e25d-7923-4241-bc44-c96ce0996814 | Address on File | | BTC: 0.00000026, IOC: 103.171483 |
| f4a08253-6a58-4931-b0b3-62a675d32a96 | Address on File | Contingent | BTC: 0.00000004, VTC: 5.06379914 |
| 7c3b1de2-6c22-4e13-a45b-83fdcf93b126 | Address on File | | IGNIS: 50, NXT: 100, TRX: 0.802423 |
| 5863235b-92c7-4f2e-9ca7-b92c096d9d39 | Address on File | Contingent | SC: 73.3468504, USD: 0.32824107 |
| a6180ad8-0479-474a-9f0d-37e516eced14 | Address on File | Contingent | BCH: 0.00002538, ETH: 0.00031365, ETHW: 0.00031365 |
| e409782d-1946-4401-b286-599faf7a6279 | Address on File | | ADA: 1.59727839 |
| cc477f30-f596-4360-986d-b75329eeb345 | Address on File | Contingent | FLR: 0.20416641, XRP: 1.35124533 |
| 1844840e-ac59-4a42-9e87-6625b37b9cb2 | Address on File | Contingent | BTC: 0.00000046, XLM: 6.39180999 |
| 77bf2d7b-f0a7-4240-a272-17051e99c60f | Address on File | | LTC: 0.00000001, USD: 0.58484492 |
| b59a32ee-fd02-4d71-84a1-5bc560913afe | Address on File | | USDT: 0.58251336 |
| 06e63add-d9f4-4806-b4c3-d59147d23d76 | Address on File | Contingent | BTC: 0.00002105 |
| ad933a08-f31a-4fd5-8488-42cce38d143b | Address on File | Contingent | BTC: 0.00002105 |
| 1da94f9c-4c07-4e70-b60f-30cd8ce74f87 | Address on File | Contingent | USD: 0.58478672 |
| f496c684-9aef-4231-9cb7-fccdff13c0bc | Address on File | Contingent | ETH: 0.00000123, ETHW: 0.00000123, FLR: 15.1095, IGNIS: 15, USD: 0.08291557 |
| 55ccf4a1-aa4a-483d-a3c4-54cbdd9bd6e2 | Address on File | Contingent | BTC: 0.00000089, USD: 0.56000942 |
| 8a53727b-98a2-4bbf-af80-92b77e2ed8f5 | Address on File | Contingent | USD: 0.58468378 |
| c42dfbc4-f750-400e-a177-ec110b265830 | Address on File | | USD: 0.25172479, USDT: 0.33162717 |
| 4ff1b9e6-044f-4685-b63a-53c0f2edc8c3 | Address on File | Contingent | DGB: 29.825, XLM: 3.86550446 |
| e39cc7ab-b1e1-4a37-b75b-ef783c4eb8a8 | Address on File | Contingent | BTC: 0.00000008, LTC: 0.00000546, USDT: 0.5795705 |
| 166bbbe6-87fe-4132-b705-278f4a906f52 | Address on File | Contingent | BTC: 0.00002104 |
| 9a243b3c-7192-4d9c-ab20-1562d0250325 | Address on File | Contingent | BTC: 0.00002104 |
| cb656b5e-16e5-4c35-892d-2adaee9b6a88 | Address on File | Contingent | BTC: 0.00002104 |
| 82190f1f-aa17-46c6-b6f4-80604c80ebc6 | Address on File | Contingent | BTC: 0.00001683, ETH: 0.00000024, ETHW: 0.00000024, FLR: 0.04065879, XRP: 0.26909421 |
| 39890a13-7710-4ccf-a02f-cf8d435e1599 | No Address on File | Contingent | BCH: 0.0000061, BTC: 0.0000061, XLM: 4.62939822 |
| 766085c8-0fe0-48a7-bd47-4df79573c180 | Address on File | Contingent | USDT: 0.58213509 |
| 351caff3-6eb1-4c66-920c-d1c85506acba | Address on File | | EMC2: 63.52642276 |
| 229c88c3-18ed-4c8f-84a8-3ec911bdb8c0 | No Address on File | Contingent | DOGE: 8.05 |
| bab1c33e-801f-4fcd-9139-de91286ac7d8 | No Address on File | Contingent | DOGE: 7.84313726, RDD: 37.5 |
| 0736af66-b58a-4aa0-8ede-0c30932503cf | Address on File | Contingent | USDT: 0.58207592 |
| 8d0a629f-258f-4ffc-afb0-35251d80e1d4 | Address on File | Contingent | BCH: 0.00167261, BTC: 0.00000686, DNT: 0.00002428, WAXP: 0.00099726, ZEN: 0.02602273 |
| 6d7925fc-2b46-4c20-bd85-865789c6f9a8 | Address on File | | USD: 0.58429218 |
| 75c9ef4d-72d5-41bf-907e-ee872bdc90cf | Address on File | | BTC: 0.00002092, SC: 0.88636364 |
| 6e7f2560-39c1-400d-bf74-dfdb8aadf537 | Address on File | Contingent | BTC: 0.00002089, USDT: 0.00391892 |
| e7c36cbf-cdb7-4bff-b655-e20918f985b1 | Address on File | | EMC2: 53.93608032, POT: 49, USD: 0.00476314 |
| 13d62eeb-fe21-478f-85e5-5b1ce23071d8 | Address on File | | XDN: 13265.64715802 |
| 9173c8d0-2c5d-4352-9963-e5986ca07524 | Address on File | Contingent | BTC: 0.00001744, USD: 0.09976772 |
| 01b784ea-b58b-4f08-9b50-2bc5a54cd1db | Address on File | Contingent | BTC: 0.00002103 |
| 4b0f2d5a-ce50-44a2-a66a-f8c8111e09d6 | Address on File | Contingent | USD: 0.58419478 |
| 04652288-fcb8-4b50-a597-7f678482b959 | Address on File | | USD: 0.58413135 |
| 8e882ab7-7933-4f17-a300-7e7d876e4c62 | Address on File | | ETHW: 0.28507573, USDT: 0.00000001 |
| 155429b3-0f62-449e-a043-4ddc39d84446 | Address on File | Contingent | BCH: 0.00000008, BTC: 0.00000008, POT: 342.22996235 |
| f4193a46-de20-4d44-951e-6e981d182396 | Address on File | | FLR: 20.7833318 |
| 5d4867a0-4c4d-444b-ab97-c9b4dd604f7e | No Address on File | Contingent | DOGE: 1.0956617, LTC: 0.0064805 |
| 53b56a9e-0e2d-414f-b21b-2b16b37de19e | Address on File | | USD: 0.58395009 |
| adb2173c-1afd-47dd-98ca-cc03c49ffa94 | Address on File | | THC: 264.02858655, USD: 0.00306028 |
| 30d699da-7fd3-406e-8e1b-bef108ab96ba | Address on File | | ETH: 0.0003146, ETHW: 0.0003146 |
| 9ef36e07-acb5-4fbc-bfaa-28a853e23fe2 | Address on File | Contingent | VTC: 5.06397283 |
| 80caf355-4a34-420b-9e80-a1c9d15495ba | Address on File | Contingent | USDT: 0.58150569 |
| 441d20ea-84ec-401f-bac8-5e58b7b3b9be | Address on File | Contingent | BTC: 0.00000005, UBQ: 23.83622796, USD: 0.00082518 |
| eb1f0302-af59-457b-9d90-7b3b079af402 | Address on File | Contingent | USD: 0.58380215 |
| 9ec5b054-cb9c-4ccf-9f1d-83c70d727ad0 | Address on File | Contingent | USDT: 0.58146208 |
| 97a12a72-24d5-4e3f-8c53-b1d278a3af51 | No Address on File | Contingent | BCH: 0.00002093, BTC: 0.00002093 |
| bf43dc0d-5366-431e-aed3-db6048e19a22 | Address on File | Contingent | USDT: 0.58143901 |
| 7c74b2d1-a78b-4d03-ba61-8128693678cf | Address on File | Contingent | BTC: 0.00000458, XRP: 1.06515983 |
| 5206ebe8-5b82-45a1-be9d-1040b591c404 | Address on File | Contingent | USD: 0.58375 |
| 1861e6e2-cc2f-47de-9d21-ebcf87d83eb4 | Address on File | Contingent | BTC: 0.00002101 |
| daf0d936-2812-4d3c-a96a-a16d3b038e8a | Address on File | | BTC: 0.00000025, ENG: 186.03303563 |
| a4f0dca2-f24f-4318-926d-4fceffd470b8 | Address on File | Contingent | ETHW: 0.26553675, USD: 0.03951293, USDT: 0.00000756 |
| 2a3f715e-2a8e-4727-ae58-68b7cee79ef9 | Address on File | Contingent | BTC: 0.00000012, NEO: 0.0633125 |
| 3eb4cf3b-e3ac-40b7-b369-81bd2fe7e9c0 | Address on File | | BCH: 0.00000862, USD: 0.58262713 |
| 4efa76a4-3fb0-43d5-87fb-2c6634b049ea | Address on File | Contingent | BTC: 0.00000088, USD: 0.55911166 |
| 15201fa0-7fbc-466d-aef1-8ae02572127f | Address on File | Contingent | USD: 0.5835 |
| 5c2fad34-f6b0-4f6d-9fab-8a4f7c7643f4 | Address on File | | BTC: 0.00000006, USDT: 0.57943725 |
| e84a13a3-e6d9-4730-8404-1373eca0bb2c | Address on File | Contingent | DGB: 72.9276201 |
| ff6ebf1d-3872-43df-a6a7-37a64e84cda5 | Address on File | Contingent | BTC: 0.00000001, DGB: 0.9975, XLM: 4.99742599, XVG: 67.30300296 |
| 1dbe7be8-c066-44db-aeee-9c18eef85289 | Address on File | Contingent | BTC: 0.000021 |
| dac1b9db-e80d-48f3-9c87-1f46e9136f9c | Address on File | Contingent | BTC: 0.000021 |
| db423063-80ac-4460-b3a8-968d2cabf2e7 | Address on File | Contingent | BTC: 0.000021 |
| da81b62f-fe73-4845-916c-658d040a9941 | Address on File | Contingent | BCH: 0.00093243, USDT: 0.47759995 |
| 4c144cd4-4813-4477-a599-599169f8e1d5 | Address on File | Contingent | BTC: 0.00000018, USDT: 0.57605626 |
| 4ae09171-781d-4ad7-ab73-24c6ee24e4bf | Address on File | Contingent | BTC: 0.0000012, SIGNA: 500 |
| e23cf021-2b1e-479f-8f1b-f7077b72df04 | Address on File | Contingent | EMC2: 0.21271161, USD: 0.58136145 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ad141701-6253-42d0-9f15-133d2baaf3e9 | No Address on File | Contingent | DOGE: 8.03443014 |
| d2add94a-04a1-42ad-a942-41f721787a96 | Address on File | Contingent | ADA: 0.00000002, ARK: 0.00000001, BCH: 0.0000001, LSK: 0.00000002, PAY: 0.00000002, RDD: 1458.14238281, STEEM: 0.00000888 |
| 4c50b309-06b3-4d6e-9df0-e8e03a93d9d1 | Address on File | Contingent | USD: 0.5832489 |
| 9674c3d1-90ad-4a48-8d4d-adbd515ba633 | Address on File | | VTC: 5.05848545 |
| ae32be2d-91f8-4892-bef6-79e617a49f01 | Address on File | | ATOM: 0.05418935, USD: 0.00825645 |
| 8da74b73-c742-4d0a-bb0c-2213305c0444 | Address on File | Contingent | FLR: 0.20358151, XRP: 1.34737423 |
| 36eca2b9-4a8e-40a2-84b7-9cb8275d7ed5 | Address on File | | BCH: 0.00000332, LTC: 0.00000546, XVG: 306.499199 |
| f575568b-e3d3-493a-b2de-b5fc4eb88223 | Address on File | Contingent | VTC: 5.05760947 |
| 0096d042-1e11-404b-be2f-5434e2addabb | Address on File | Contingent | ADA: 0.40546218, BCH: 0.00158999, LTC: 0.00003949, TRX: 0.09027777, USDT: 0.07555883, XLM: 1.92676863 |
| d94ffbef-251c-4e4c-a776-4d1a8744b000 | No Address on File | Contingent | BTC: 0.00000004, EMC2: 63.25196557, USDT: 0.000105 |
| a0e30f53-0572-4d6c-a288-05088ad37598 | Address on File | | ETHW: 0.284582 |
| c87ba41d-3424-49b6-82d0-f2859cda3ad0 | Address on File | Contingent | BTC: 0.00000259, LTC: 0.00656645 |
| 61f9b54b-f5c9-4592-8024-9dfa1d08c260 | Address on File | | GRT: 4.97069551 |
| 8bae5cc3-b744-479a-9be4-a69281a4fcea | Address on File | | USD: 0.58296531 |
| 79c632e7-9a76-4659-a078-caac4567f65f | Address on File | Contingent | BCH: 0.0000209, BTC: 0.0000209 |
| 1a1c9037-baef-465c-bd4e-598245c78191 | Address on File | Contingent | BTC: 0.00000024, MEME: 10.0042069 |
| f7f9de38-4241-48f7-9bcf-3752e5aee4b7 | Address on File | Contingent | BAT: 0.00000001, BTC: 0.00000996, USDT: 0.30502308 |
| bfec094b-9bb9-463f-81cb-9e76dc6fba35 | Address on File | Contingent | BTC: 0.00000001, STRAX: 1.21946747 |
| 204a2cc6-6d70-496c-adad-4260e75dd091 | Address on File | | ETH: 0.00019332, ETHW: 0.00019332, USD: 0.22412885 |
| c5670baf-679c-4c0b-b740-075e8d4108ec | Address on File | | USD: 0.58289189 |
| 485fc475-9b3a-4c6b-8b87-11f7fdfe7b04 | Address on File | Contingent | BCH: 0.00000251, ETH: 0.00000294, ETHW: 0.00000294, XRP: 1.34660388 |
| a3811728-249e-4b1f-8786-40cd1d9dd9c7 | Address on File | Contingent | VRC: 416.336 |
| 51942722-6893-4feb-82c4-652b37a3df83 | Address on File | Contingent | BTC: 0.00002098 |
| 64920325-bcc3-446f-aaf9-a9e7223d4d7f | Address on File | Contingent | BTC: 0.00002098 |
| cfde1f9d-c2d9-41cb-a6ed-5b10d3d580f0 | Address on File | | ADA: 1.46010938, ETH: 0.0000257, ETHW: 0.0000257, LTC: 0.00000546 |
| e7b4648f-c8ac-4085-a635-7f1b14e51dc8 | Address on File | Contingent | USD: 0.58279 |
| f0622a4c-1079-44a7-a0c1-0c7c2a7c913e | Address on File | Contingent | BTC: 0.00000094, IGNIS: 111.32920471 |
| 989ac908-2d74-4d89-a27f-f853ab6d9a7e | Address on File | Contingent | BTC: 0.00000986, ETH: 0.00003587, ETHW: 0.00003587, USD: 0.24226002 |
| 93a9d476-668f-412a-8492-66918e43be76 | Address on File | Contingent | USD: 0.5827203 |
| 4eec366d-ffdf-4c16-8d85-8a39cdf8feae | Address on File | Contingent | BTC: 0.00000006, FLR: 3.0219, NXT: 177.1901114 |
| 01d937bd-fe21-4f88-9803-fab9d3d16e68 | Address on File | Contingent | BTC: 0.00000064, USDT: 0.56266275 |
| 30f830fb-1d12-41d1-8d7f-348d34a8a652 | Address on File | Contingent | LTC: 0.00000546, MUNT: 15.60557593, PART: 0.93018436, USDT: 0.0027152 |
| a05eef74-fd87-4984-abd9-a2f0154b29db | Address on File | Contingent | BCH: 0.00000068, USDT: 0.58025054 |
| eb359cb7-3070-40b8-9402-d0898e6c43bf | Address on File | Contingent | IGNIS: 25, WAVES: 0.27650088 |
| efa13b47-99a3-427d-a1be-57119a5063f3 | Address on File | | BTC: 0.00000001, ETHW: 0.00000941, USD: 0.00000001, USDT: 0.00024706, WAXP: 10 |
| 304f900b-1019-48c3-bc41-5e75d5daed19 | Address on File | | USD: 0.16188563, USDC: 0.4193843 |
| ee218d7a-d90a-438a-8bbf-02c95ff0c884 | Address on File | | ETHW: 0.28400501, USDT: 0.00059068 |
| 1222d6e0-d3c7-4670-892a-cc094d4674d1 | Address on File | Contingent | BTC: 0.00001298, USD: 0.22190719 |
| f7e40762-7941-4ebb-8409-c24c31ac4ed0 | Address on File | | ADA: 0.15741489, USD: 0.00180282, USDT: 0.52096119 |
| f3d53327-69a1-47f2-9d5f-3bde3d1ce60d | No Address on File | Contingent | ZEC: 0.01756988 |
| 1507b9ef-d860-4cb8-ba37-1120ba941297 | Address on File | Contingent | RVN: 0.00011872, USDT: 0.58010431 |
| e638af7a-56a0-4842-b8a5-a6e3c83a9d0e | No Address on File | Contingent | BCH: 0.00075, BTC: 0.00000006, USDT: 0.00062059, XLM: 5.54773214 |
| 3c85c78e-4200-42dd-9394-225a55d2e83d | Address on File | | DOGE: 8, USD: 0.00145566 |
| 9a198059-8597-442f-8ccf-c6d241437004 | Address on File | Contingent | AMP: 158.24021633, USD: 0.09168352 |
| cecec3fa-6325-4b43-8c59-9da4c83a8dcf | Address on File | | FLR: 20.43955822, USD: 0.00787429, USDT: 0.00000001 |
| 7fc6440a-ede2-480d-a910-d8f728edacca | Address on File | Contingent | NEO: 0.06352348 |
| 40cb352e-0bbb-4e8f-95fd-4e3970697b16 | Address on File | Contingent | NXT: 207.86264754, USD: 0.00017017 |
| 6e39935c-1c7c-42d4-9354-110ccef5ca42 | Address on File | | USDT: 0.57984377 |
| f17e3f5f-9904-47b0-a06f-669659809854 | Address on File | Contingent | ETH: 0.00031367, ETHW: 0.00031367 |
| b51710d0-0112-47c5-a3fc-5abc781e99c5 | Address on File | | ETH: 0.00007084, ETHW: 0.00007084, USD: 0.45067832 |
| 8d851f04-bd26-434d-ab84-26ac6c8ec684 | Address on File | | ETH: 0.00006296, USDC: 0.46402268, USDT: 0.00000069 |
| 97f7491e-9af6-4856-be10-4067a7bb5a88 | No Address on File | Contingent | XLM: 6.5041535 |
| fb706111-594c-4554-b21e-45081b0546b9 | Address on File | | SOL: 0.0000752, USDT: 0.57821959 |
| f6fb5573-9986-4c47-8104-79858c1886c3 | Address on File | | LTC: 0.00000546, USDT: 0.57932049 |
| 2396881f-3e96-41f8-97aa-eeea1b1bd956 | Address on File | Contingent | ETH: 0.00005681, ETHW: 0.00005681, NEO: 0.05091291, USDT: 0.00996537 |
| a8c1072d-e2c3-4ef4-8f78-7ad5dd98ea29 | Address on File | | USD: 0.58204388 |
| 5594b44a-20eb-4913-b0db-5f5409925e48 | Address on File | Contingent | BCH: 0.00000018, BTC: 0.00000013, XLM: 6.46242346 |
| 1a39fb9b-b721-4cc3-bbbb-44a61d33f508 | Address on File | Contingent | WAXP: 10 |
| 43b1b951-fa80-421b-8732-20c1cbdd4c05 | Address on File | | WAXP: 10 |
| 4c1fe723-0753-4af4-808c-59c31794b146 | Address on File | Contingent | WAXP: 10 |
| 7b59d823-d89d-4fde-af77-fd36a63266c2 | Address on File | Contingent | WAXP: 10 |
| 8165bed2-6b6b-49f4-b0a5-53b809b3f6f7 | Address on File | Contingent | WAXP: 10 |
| a8721534-5aa8-4e95-b516-6d49ab492aa9 | Address on File | Contingent | WAXP: 10 |
| c04d24ac-1dbe-4266-9b81-abcbe3d15ab4 | Address on File | | WAXP: 10 |
| 59861c72-44f1-4b38-9286-ce81e8934dfc | Address on File | Contingent | USD: 0.58199808 |
| 03050789-632a-414c-a3fd-a1deb3de402e | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000022, ETHW: 0.00000022, NXT: 2, USDT: 0.00011177, XVG: 302.76925 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 431db8af-726a-4c15-82c8-048e6791cd7e | Address on File | Contingent | FLR: 8.65549303, PAY: 26.45176787, USD: 0.0556783 |
| 431702a1-0396-42a6-95b3-e7defde121d2 | Address on File | Contingent | BTC: 0.00000001, DAI: 0.56010877, HBAR: 0.08318244, SOLVE: 0.07766272, USDT: 0.00341266, WINGS: 5.59458556 |
| 0ee394b6-06af-43df-bbe9-65c6979629bf | Address on File | Contingent | BTC: 0.00000001, USDT: 0.57929427 |
| 65c67b4d-721d-4fa1-82f1-93c0153f496a | No Address on File | Contingent | XVG: 306.242255 |
| a3e3e457-993e-4c8e-b398-b440ef084a5b | Address on File | Contingent | ETH: 0.0003135, ETHW: 0.0003135 |
| 8d39caae-ab18-44a7-916c-b76e489cc203 | Address on File | | ETHW: 0.01253338, HBAR: 10, USD: 0.00815682 |
| 0b77cf18-f873-4d10-bb46-de4ce3a12dca | No Address on File | Contingent | DCR: 0.03549896 |
| 36ca9053-258f-4a5a-9748-e428b782f8b3 | Address on File | | BTC: 0.00000007, ETHW: 0.07575379, FLR: 15.1095, USDT: 0.00007659 |
| 4f9e9745-fe79-49d8-bb98-9078cd37cb4f | Address on File | Contingent | IGNIS: 116.35810147 |
| 221bef9e-2e7b-4a27-9a45-c803f849f795 | Address on File | Contingent | RDD: 1454.47184853 |
| 2457a22e-22a5-4c98-be80-7ecb6564faf6 | Address on File | | BCH: 0.00000014, BTC: 0.0000002, UBQ: 23.41188705, USD: 0.00496512 |
| 93e75ec7-3040-4d7a-9f83-13b7263d948d | Address on File | Contingent | ETH: 0.00000005, ETHW: 0.00000005, NEO: 0.06346429 |
| 97459b0e-3542-4549-8923-e2d248725abe | Address on File | Contingent | BTC: 0.00002094 |
| d1884c98-ec3a-4fad-8680-e4c062d56a72 | Address on File | Contingent | BTC: 0.00002094 |
| 926ff1b6-4a40-4ba0-8316-bae19f6c58f7 | No Address on File | Contingent | BTC: 0.00000003, DOGE: 8, USDT: 0.00009655 |
| b8b7c393-ec61-4b7e-ba48-39ed840ee32c | Address on File | Contingent | BTC: 0.00000017, VTC: 5.00363456 |
| 541aead0-2ec4-4815-a0ea-a832bc1eab8d | Address on File | | USD: 0.57953, USDT: 0.002097 |
| 2f1d046c-444d-46f0-97c3-0e63366b601d | Address on File | Contingent | USD: 0.58163498 |
| 1ba5f433-2bff-47c7-9d36-f9b667ad5dd1 | Address on File | Contingent | USD: 0.58162057 |
| ba3bb9d2-b3af-442e-9182-944c3951a53a | Address on File | Contingent | USD: 0.58158796 |
| acc504a8-ef45-4181-b1b0-39c000090fba | Address on File | | BTC: 0.00000037, ETH: 0.00030302, ETHW: 0.00030302, USD: 0.00891095 |
| 93376fa5-79b4-4561-ad09-a5033c4b15b8 | Address on File | Contingent | DCR: 0.01027666, ZEN: 0.05182911 |
| 9a07098d-3587-4ced-9da8-425981d1c2ec | Address on File | Contingent | BCH: 0.00002085, BTC: 0.00002085 |
| eeee0c33-3389-49af-af5a-d5bec1785c0b | Address on File | Contingent | BTC: 0.00002093, USDT: 0.00009809 |
| d4078150-d861-4d73-bc62-1e6e3844e180 | Address on File | Contingent | BTC: 0.00000473, TRX: 0.01218623, USD: 0.44930972, USDT: 0.00000001 |
| e66d0c17-f505-4a65-a278-2e7616687e1f | Address on File | | BTC: 0.00000164, USD: 0.53596289 |
| 1d38c23b-262a-4ba6-84a0-40fd25f54fed | Address on File | Contingent | ETH: 0.00031144, ETHW: 0.00031144, USD: 0.00348177 |
| 601559ed-7f46-4f8d-8a7a-16c0d72262d8 | Address on File | Contingent | BTC: 0.0000209, LTC: 0.00000546, USDT: 0.000409 |
| 33496021-cfa1-4c4a-96a1-ccf439c61ddc | Address on File | | ADA: 0.96518694, USD: 0.00364866, XTZ: 0.24565 |
| 050437e4-fc6d-4cf5-beb4-b388486e6f59 | Address on File | | BTC: 0.00000386, ETHW: 0.00000011, FLR: 16.76759548, SC: 0.85473913, XRP: 0.00004283 |
| ca971fa5-20a9-48a0-a65f-87a63f3a3ead | Address on File | Contingent | BTC: 0.00000028, ETH: 0.00001563, ETHW: 0.00001563, TUSD: 0.53290046 |
| de2c1203-1353-4412-8010-46ea09128717 | Address on File | Contingent | BTC: 0.0000005, BTS: 1.73796214, ETH: 0.00029769, ETHW: 0.00029769 |
| 996f05a1-d99c-4c1b-96b5-bb042c8b44bb | Address on File | Contingent | BTC: 0.00001935, ETH: 0.00002358, ETHW: 0.00002358 |
| f26a7855-6147-493e-a11d-90b09b9041eb | Address on File | | USD: 0.58131926 |
| 02b03ee6-bd69-4205-9022-95a5cfbccc3c | Address on File | | XLM: 6.49510549 |
| 20c07b79-8e74-40b6-ad17-cf9322089afc | Address on File | | ETHW: 0.07440784, FLR: 15.16228587, USD: 0.00278787 |
| dd1be953-42fe-4b53-a221-d043c5bad620 | Address on File | | ETH: 0.00027823, ETHW: 0.00027823, NXT: 0.68196463, USDT: 0.00000041, XEM: 2 |
| bc1a6c1e-ff2d-476e-b722-c35d8c0c7e80 | Address on File | | NEO: 0.06342402 |
| eb085959-961d-4a58-a8c5-32d4ac3650e1 | Address on File | | ETHW: 0.28367755 |
| 006b041a-a868-42d7-9d2c-2dd678252790 | Address on File | | BTC: 0.00000014, ETH: 0.00000135, ETHW: 0.00000135, SRN: 338.15299784 |
| f937ffb3-9533-44e0-b8b1-20b98e5634fc | Address on File | Contingent | BTC: 0.00000004, ETH: 0.00031257, ETHW: 0.00031257 |
| 5eb90537-14ee-4487-b57b-63fbeefb06f6 | Address on File | | USD: 0.00000043, XVG: 305.90418084 |
| b207a2d2-0cf8-4859-bce3-33689d706f84 | Address on File | Contingent | BTC: 0.00002092 |
| c1eb9c4a-c5dc-46a4-9f09-7c29ca2d9aa5 | Address on File | | BTC: 0.00002092 |
| dac84971-8739-4aef-bff5-83c0a612ad16 | Address on File | Contingent | BTC: 0.00000173, ETH: 0.00028723, ETHW: 0.00028723 |
| 93e9a905-d767-430e-9e4e-6bfc17d29e84 | Address on File | | ETHW: 0.28362482 |
| 74b81cb1-7edf-49cc-a6da-08a80a1d1836 | Address on File | Contingent | BTC: 0.00002089, USD: 0.00078123 |
| 1f2bd477-0753-40b1-b6fd-df8d74307a93 | Address on File | | ETHW: 0.1083061, USD: 0.35920035 |
| fea3b3d1-7c58-4835-959d-de2d0a11d542 | Address on File | | BTC: 0.00000004, EXP: 20, IGNIS: 50, NXT: 100 |
| 9e490e2c-49d8-4974-9e7e-03b875428e57 | Address on File | Contingent | USDT: 0.5787725 |
| ae9c7fd5-b126-4c83-a34f-220228ebccbb | Address on File | Contingent | BTC: 0.0000122, XLM: 2.7053079 |
| 416fbff2-ec08-4962-bd0c-f02f18b372e0 | Address on File | Contingent | ETH: 0.00001255, ETHW: 0.00001255, PAY: 51.38455, USD: 0.00790331 |
| 9e3cc047-e978-4d64-ab62-5e41e65a2b5b | Address on File | Contingent | BTC: 0.00000002, PIVX: 2.63836664 |
| ba166f38-bde1-4f29-8de6-79cea21c50b0 | Address on File | | SC: 0.00002509, USD: 0.00093565, USDT: 0.57769663 |
| 6ce01c60-f724-4919-9dbf-0eac5e2715eb | Address on File | | ADA: 0.22031727, USD: 0.41104163, XTZ: 0.09768147 |
| 5862a298-a0be-4d4e-9b1b-d968e2104341 | Address on File | Contingent | USD: 0.58092694 |
| 0a51227b-2a79-4688-81f1-613142474e10 | Address on File | Contingent | USD: 0.57816923, USDT: 0.00273972 |
| 30c718cd-c0e2-4d5a-b738-fd3f7c728fdd | Address on File | Contingent | ETH: 0.00001782, ETHW: 0.00001782, USDT: 0.25582028, WAXP: 5 |
| 2184ca96-6ebc-48d2-9644-cb7dcd4dd5bb | Address on File | Contingent | BTC: 0.00000532, FLR: 0.151095, USDT: 0.000261, XRP: 1 |
| 3221dc2b-884a-473c-a661-deae306033f1 | Address on File | | ADA: 1.4034135, ETHW: 0.03267898 |
| 787710a7-7288-4721-a4a4-15185c7c9ca7 | Address on File | Contingent | BTC: 0.00000038, ETH: 0.00030726, ETHW: 0.00030726 |
| 974910c0-3121-487c-947e-92a81b7ee053 | Address on File | | USD: 0.58080836 |
| 11153ec4-d2a3-4375-98df-a432b57e4864 | Address on File | Contingent | DOGE: 8 |
| 1c798c0a-c1c5-4791-a741-83b49d1aef34 | No Address on File | Contingent | DOGE: 8 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 1d60a7e3-9f55-45c6-a08f-959672bb58ae | No Address on File | Contingent | DOGE: 8 |
| 3203c3b2-63c7-43f8-bb33-ff31e8384830 | No Address on File | Contingent | DOGE: 8 |
| 354447a6-b0ee-4ce4-a4f9-b0a376fe71fc | No Address on File | Contingent | DOGE: 8 |
| 3996083f-75fb-4a4c-83b3-5bcfd78d766d | No Address on File | Contingent | DOGE: 8 |
| 5762459a-8ebb-4e03-8915-48aadad56607 | No Address on File | Contingent | DOGE: 8 |
| 645de876-221f-41c8-bc23-2328494ca002 | No Address on File | Contingent | DOGE: 8 |
| 8500d4ae-2d1e-454c-a7cd-00030f24f832 | No Address on File | Contingent | DOGE: 8 |
| 8c83fdb4-405e-453a-9a3b-d2eeae0f5607 | No Address on File | Contingent | DOGE: 8 |
| 96644958-cca6-4ddd-8bc6-d19a2a12cc6f | No Address on File | Contingent | DOGE: 8 |
| a8c46656-0406-430b-ba43-e15a224ea5eb | No Address on File | Contingent | DOGE: 8 |
| c8fab595-cf80-4a1d-a1b3-04333b0232bb | No Address on File | Contingent | DOGE: 8 |
| d53245ce-b204-40ba-a17d-0f77da656c7b | Address on File | Contingent | DOGE: 8 |
| f06ebd08-d627-49c8-a0b9-614f5d8b4460 | No Address on File | Contingent | DOGE: 8 |
| 7c45f187-8798-484f-91b3-97eddfcfeeff | Address on File | Contingent | LTC: 0.00000546, USDT: 0.57806143 |
| 91e703e8-32ee-44d9-9b08-faeabf89bafc | Address on File | | DOGE: 7.7863427, ETC: 0.00045582, LINK: 0.0002844, USD: 0.00527663 |
| 29d1fcfd-7b87-479d-a1ae-2f8214ba473d | Address on File | Contingent | VTC: 5.03714626 |
| c10a4ed4-4c25-4c68-a68b-204c8231db39 | Address on File | Contingent | USD: 0.5807694 |
| 2acf1a8c-8a90-4c54-b127-12fa1356cda6 | Address on File | Contingent | ETH: 0.0003129, ETHW: 0.0003129 |
| f0c1d3b7-149f-48c1-9669-70b7634ee532 | Address on File | | ADA: 1.48881348, USD: 0.00169929, USDT: 0.03368523 |
| 933e4ff5-b05a-4605-9b1e-9a561ede3722 | Address on File | Contingent | WACME: 17.5 |
| df699398-9a94-43e9-a70d-96356c8daaba | Address on File | | WACME: 17.5 |
| fb445849-e2d6-4ed7-918e-90141bb4a36a | Address on File | | FLR: 20.66547967 |
| 54135e3c-c7dc-461e-8905-867b8b1cc016 | Address on File | | LBC: 62.43307936, USD: 0.00625571 |
| 0bc94615-1115-461d-8ea2-b7139d0a1ae9 | Address on File | | KMD: 0.0784375, POWR: 3.46113077, USDT: 0.00003676, XVG: 0.00008371 |
| 650df1fa-05ca-472c-8335-1b88d4b35a03 | Address on File | Contingent | XLM: 6.48689988 |
| fad396b2-aa45-4540-bcdd-27f73f22397c | Address on File | Contingent | RVN: 0.51390072, USD: 0.569777 |
| fc23e9fe-9849-4715-8f56-3ee259c08f55 | No Address on File | Contingent | XLM: 6.48656448 |
| 6add2777-85eb-410e-a4e7-d16764e7e8f2 | Address on File | Contingent | ADA: 0.0078493, BCH: 0.00518644 |
| 3ec8be53-bd64-4bee-9f93-825b54bb85cc | Address on File | Contingent | BTC: 0.0000017, ETH: 0.00002191, ETHW: 0.00002191, NEO: 0.05375182 |
| d416fa1f-b17f-4158-95ac-7f1c5f094c20 | Address on File | Contingent | NEO: 0.06301895, SIGNA: 0.00000002, USDT: 0.00292225 |
| 74b51e33-6fe9-4a99-b735-6e86da9838fd | Address on File | Contingent | BTC: 0.00002034, NAV: 0.39160044 |
| 5414b690-e932-46b8-8df0-fec531dadc3b | Address on File | | USDT: 0.57817409 |
| 807793a3-7dca-42bd-8bd1-48300e55f961 | Address on File | | NEO: 0.025, USDT: 0.34995073 |
| 4efa1909-06a5-4e79-a778-8be28bab45dc | Address on File | Contingent | VEE: 232.18715942 |
| 2cc916e0-fa1a-4414-b03e-052e5bf82a17 | Address on File | Contingent | BCH: 0.00002081, BTC: 0.00002081 |
| a2023925-6010-4c12-8009-c037fe90446a | Address on File | Contingent | ETH: 0.00026955, ETHW: 0.00026955, USD: 0.08008486 |
| f4db6bf9-4657-402f-9855-2bbc8ed7ce7c | Address on File | Contingent | BTC: 0.0000001, ETH: 0.0000009, ETHW: 0.0000009, NEO: 0.01606845, XRP: 1 |
| fccb8375-10a6-4568-8ba4-8e44c253de82 | Address on File | | USD: 0.0039295, USDT: 0.57406162 |
| 301933a9-adb7-44bb-92f2-c681602907c0 | Address on File | Contingent | EXP: 0.0387896, MEME: 0.0000002, RLC: 0.345966 |
| d0335b86-80b1-444f-835a-bbd27fbd3c56 | Address on File | Contingent | SC: 165.7924142 |
| c80d8e98-1d36-48e6-af51-38b29b0d9e8a | Address on File | Contingent | BTC: 0.000009, FLR: 0.00010803, USD: 0.32993483, XRP: 0.000715 |
| 72616fbd-35c3-45ad-a4f0-76ce8f39a455 | Address on File | Contingent | ETH: 0.00031265, ETHW: 0.00031265 |
| 626ba03b-c5e4-4f88-abef-ad1b80633342 | Address on File | Contingent | ETH: 0.00031257, ETHW: 0.00031257 |
| 6b5f3099-1c6d-4e8b-bb58-e636674d6acd | Address on File | Contingent | BTC: 0.00000327, OMG: 0.56798389 |
| 499daead-667b-426a-8726-f71d0de2032c | No Address on File | Contingent | BLK: 0.02977003, RDD: 1449.3092 |
| 3858e09d-96e6-409c-a2ce-c6f827e97abe | Address on File | Contingent | BTC: 0.00000026, USDT: 0.57054533 |
| dff38bd0-6d7f-4e87-8042-91d1658bfed1 | Address on File | Contingent | BCH: 0.00059258, BTC: 0.00000049, NEO: 0.05459928 |
| c0ead429-e2e9-4100-bfcc-89547f800918 | Address on File | Contingent | EXP: 20, IGNIS: 50, NXT: 100 |
| 5c46ba8b-94cd-47d4-af51-275fb412511b | Address on File | | OK: 100 |
| 8cf38c44-9754-4c7d-92fa-3595787a67b8 | Address on File | | OK: 100 |
| 9f634a18-b759-409b-b813-e1b3b1cfe5fa | Address on File | Contingent | BTC: 0.00000929, LTC: 0.00401196, USDT: 0.00955154 |
| 804748e4-ef5e-48d2-b887-8f0fe0a274b0 | Address on File | | ETH: 0.00000418, ETHW: 0.00000001, FLR: 0.00000001, IGNIS: 11.5, USD: 0.00220697, USDT: 0.00687364, XDN: 0.00001702, XMY: 12319.52 |
| e2a62afa-3651-439e-94cb-beb22f1c73e9 | Address on File | | BTC: 0.00000013, FLR: 20.51015605 |
| cc698f92-cf47-4106-acff-e6cd81e7870c | Address on File | Contingent | BTC: 0.00000741, USDT: 0.3725682 |
| 0e430161-81ea-4cd6-a15f-f7f457e98501 | Address on File | Contingent | BTC: 0.00000643, ETH: 0.0001145, ETHW: 0.0001145, USD: 0.18877455 |
| b1401341-c227-4fd2-8890-c0e28f56ecdf | Address on File | | ADA: 1.16520427, BAT: 0.06129754, USD: 0.00011973, USDT: 0.13934625 |
| 00eac1ee-5725-417e-b0ae-5a73078f751e | Address on File | Contingent | USDT: 0.57750191 |
| a64c7df6-fc78-42c3-aca2-f812acff5304 | Address on File | Contingent | LTC: 0.00744874 |
| 05d4fe52-d207-48e8-85ec-95146933a98c | Address on File | | ETH: 0.0003124, ETHW: 0.0003124 |
| fa429c3b-5bcb-49da-be29-b39392977b1b | Address on File | | BTC: 0.00002087 |
| 8157fbef-13de-4942-be63-73247102e419 | Address on File | Contingent | ADA: 0.00000355, USD: 0.57974342 |
| 6c842a30-67c6-414b-b5cf-82b1bbdd513d | Address on File | | USD: 0.57974033 |
| 5d46fe80-d77e-477d-ad6d-955d873a63a0 | Address on File | Contingent | FLR: 20.3625786, USD: 0.0053331, XRP: 0.00513673 |
| b71c06fd-3617-4310-9ba7-c45923355c79 | Address on File | | ETHW: 0.07103736, USD: 0.4341481 |
| d60e4f6a-f6e1-4d51-823d-6c8ecde66d8e | Address on File | | SIGNA: 500, USD: 0.00519463, XMY: 597.17247212 |
| 2fd797af-e34c-49da-b0ad-cd5a59a79a19 | Address on File | | BTC: 0.00000002, ETHW: 0.00000126, LTC: 0.00000546, QRL: 4, WACME: 0.05, XEM: 6.1516184 |
| 0c801e8e-c63e-41d0-88a2-707849c6a657 | Address on File | Contingent | FLR: 20.41824322, USDC: 0.00584487 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b5a284f8-4c65-4a8b-842c-210d9f79e70b | No Address on File | Contingent | BTC: 0.00000002, WAVES: 0.34985506 |
| 433d40e3-1382-428a-bcdf-2d4c040637ff | Address on File | | BTC: 0.00001671, XVG: 60.697065 |
| 188bd2c4-c048-471b-9038-f022e272e400 | Address on File | | FLO: 697.54244757 |
| 1c55e7d0-b4a4-4d3f-9344-6c5ba61130a1 | Address on File | Contingent | THC: 263.42429577 |
| 33cb400d-bf83-428f-a6f6-2e07bc871603 | Address on File | Contingent | BTC: 0.00002086 |
| 1c8976b8-0969-4a15-b945-b03f7ee421ce | Address on File | Contingent | BCH: 0.00000082, BTC: 0.00000037, NEO: 0.06209656 |
| eef97de2-8f81-4e16-8e67-304d0c2cb177 | Address on File | Contingent | USD: 0.57944133 |
| caeaf41d-9f1d-40df-b4fe-9c088bf16e21 | Address on File | Contingent | FLR: 20.49503183, USD: 0.00352778 |
| 1dd22754-843f-4c32-b416-580533bceeb8 | Address on File | Contingent | BTC: 0.00000055, ENG: 181.98154552 |
| 3b0c3ebe-127b-4300-855f-f6a1cd3d566b | Address on File | | ETH: 0.00000002, ETHW: 0.00000002, RDD: 1421.71905242, USD: 0.00719411, USDT: 0.00348384 |
| 0d967823-3996-4a43-95b5-18d8e5b95ef1 | Address on File | | BCH: 0.00013952, BTC: 0.00000019, ETHW: 0.27194207, SIGNA: 1, USDT: 0.00027325 |
| d359f3b5-268b-4738-88e5-adbae6066b81 | Address on File | Contingent | BTC: 0.00000772, USDT: 0.35391655, VTC: 0.08309529 |
| d0585092-8d87-45c1-9fc6-ae890c5d12cb | Address on File | Contingent | BCH: 0.00000127, BTC: 0.00002085 |
| 6f4c8e92-8383-46fc-bbca-9ebefb021858 | Address on File | Contingent | RDD: 1448.43465278 |
| a01e0617-c72a-404f-a8bf-6d6e5a7deb0b | Address on File | Contingent | USDT: 0.00283608, VTC: 5 |
| 5bcef107-0d48-4d01-9f22-7f1c5973b701 | Address on File | Contingent | LSK: 0.66865754 |
| 1f512f2a-06c1-41bc-b062-1e08235ca44d | Address on File | Contingent | BTC: 0.00000028, EDR: 5089.39532418, NEO: 0.04101238, USDT: 0.04265998 |
| 1ee636f2-14cd-4dd7-86a6-e2da0a4c852f | Address on File | Contingent | BTC: 0.00002085 |
| 2442b09f-bce5-45b8-b958-c9bb272b6e67 | Address on File | Contingent | BTC: 0.00002085 |
| 534935b4-ea26-4b55-871d-b1b314c7e8ae | Address on File | | ADA: 0.60696725, BCH: 0.00264915, BTC: 0.00000001, ETHW: 0.03006677 |
| c65241c4-6811-41f1-9c5f-94d5af38016c | Address on File | Contingent | USD: 0.57919588 |
| 153e2af0-6fb7-4fe3-9ac9-c986988791a9 | Address on File | Contingent | DGB: 1, ETH: 0.00000739, ETHW: 0.00000739, MAID: 1, SNT: 1, STORJ: 1, USDT: 0.00274384, XEM: 1, XMY: 1, XWC: 0.4 |
| d6108ffb-2d4c-40a3-b59a-e175e41f4a51 | Address on File | Contingent | BTC: 0.00000008, IGNIS: 54.4271939, NXT: 108.85438779 |
| 4328c38e-b24a-452a-9ba5-ca090f68e45a | Address on File | Contingent | USDT: 0.57683412 |
| e15e8f58-c9c1-476d-8b77-f0af445bb88e | Address on File | Contingent | FLO: 0.84161936, MUNT: 0.64494736, PIVX: 1.35410625, ZEC: 0.00845137 |
| 722b8ddc-e532-4729-89ba-937cad6c53fe | Address on File | Contingent | BCH: 0.00000055, BTC: 0.00000003, RDD: 1445.52806604 |
| a4a79411-c5a3-488a-b119-5af765ff6ffd | Address on File | Contingent | BTC: 0.00000021, USDT: 0.25913471, VRC: 223.62010111 |
| 21661588-b2d2-469f-a70f-c41a6a8aaeaa | Address on File | Contingent | BCH: 0.00001077, ETH: 0.00000685, ETHW: 0.00000685, SC: 33.15311929, SNT: 18.55617343 |
| 83558815-a779-4c9c-bcea-904f04a9bcc0 | No Address on File | Contingent | DASH: 0.00103556, USDT: 0.53360126 |
| bb6e0985-ab3c-4cc7-8947-30fef870193e | Address on File | Contingent | NEO: 0.06317427 |
| 8781041a-07cf-4026-90e8-7be521de969f | Address on File | Contingent | RDD: 1000, XDN: 4063.2019186 |
| 57d70ebc-11ae-466f-8674-76c7b8ec18ea | Address on File | | DGB: 72.30607089, USD: 0.00043679 |
| 08e6eaf5-0d3e-43c9-ae7e-ce118ee30941 | Address on File | Contingent | BCH: 0.00519728 |
| 7b019803-d2cc-486b-a983-4da2193abd38 | Address on File | Contingent | ETH: 0.00031189, ETHW: 0.00031189, OMG: 0.00000002, SC: 0.00035338 |
| 30a0c8f2-b2b0-47c6-b7f9-0280762458b3 | No Address on File | Contingent | BTC: 0.00000002, RDD: 1445.65217391 |
| 92c7c046-44fd-447c-be3b-2d0ebda443ec | Address on File | Contingent | USD: 0.42512867, USDT: 0.15306351 |
| ab9b7467-11c2-4c97-9242-db4d0c2e48ae | Address on File | | USD: 0.00000001, USDT: 0.57647502 |
| b8be5b8a-9350-4ee4-b8b0-6f33dd2338dd | Address on File | Contingent | BTC: 0.00001367, USDT: 0.19822021 |
| d5d0791f-60e6-4f28-8b7f-97640b01e3db | No Address on File | Contingent | BCH: 0.00002075, BTC: 0.00002075 |
| 157c89d6-14cf-41ad-a597-a6d7fa11a4c4 | Address on File | Contingent | BTC: 0.00000818, VTC: 3.04863157 |
| 8318e8b8-c440-4656-9481-0775062bf256 | Address on File | Contingent | USD: 0.57874906, USDT: 0.00000217 |
| 3f1cb2fe-646e-4e62-8757-9d86bc380791 | Address on File | Contingent | USD: 0.57875029 |
| 0ac24789-3720-403e-88de-1a506d0f1da3 | Address on File | Contingent | BTC: 0.00002083 |
| 3f9f6a9c-fa57-424e-afe9-298cdb9939e7 | Address on File | Contingent | BTC: 0.00002083 |
| 39b62d8d-edba-4b32-bb54-cc717d18d20b | Address on File | Contingent | ADX: 1.87599634, BTC: 0.00000805, CRW: 0.00271431, IGNIS: 0.00370938, PRO: 0.1155943, TUSD: 0.00054471, USDT: 0.01333584, XDN: 0.99999999 |
| 66ea5c3d-006f-4916-bfe2-227ea0776a42 | Address on File | Contingent | BCH: 0.00519516 |
| c2c7c304-81ac-4903-8f7b-a174528a8c34 | Address on File | | ETHW: 0.28239533 |
| e24f2630-a62f-49ac-9a68-c5f8edaeb42a | Address on File | | SHIB: 0.00014612, USD: 0.57855369 |
| 2f12e1af-43a5-46ff-a120-1e8f0a07c26d | Address on File | Contingent | FIRO: 0.32552659, USDT: 0.00588441 |
| 51d7e0da-34fe-4c62-a7f3-8551408be37b | No Address on File | Contingent | BCH: 0.00002074, BTC: 0.00002074 |
| 0c2429b7-fc0b-46cc-9d9a-1f0fa3048453 | Address on File | Contingent | BTC: 0.00000159, USD: 0.5342568 |
| 2bbcf9cc-da58-4d5a-9deb-29b44e8a7de9 | Address on File | Contingent | BTC: 0.00002058, USDT: 0.0066521 |
| 73a11eff-cac0-4eca-840d-6af5ea97fb83 | Address on File | Contingent | ETH: 0.00000213, ETHW: 0.00000213, IGNIS: 114.88630682 |
| b335f8c8-f67a-414c-9b81-24e0dad3c042 | No Address on File | Contingent | DASH: 0.00208, LTC: 0.006314 |
| e827f1bc-179b-46f0-89cf-6a53f866cd13 | No Address on File | Contingent | BCH: 0.00006027, BTC: 0.00000098, FTC: 23.07226855, IOC: 2.64421362, IOTA: 0.53895309, KMD: 0.88514207, USD: 0.11430531, USDT: 0.00757334 |
| 8926c45f-0fff-48c8-b2ff-f9abd044648a | Address on File | | MAID: 2.23545759, PAY: 0.5878601, TRX: 2.82928295 |
| 1e558902-401b-4cc8-b3b5-670c94de58d1 | Address on File | Contingent | BTC: 0.00001106, ETH: 0.00014604, ETHW: 0.00014604 |
| da871706-898d-4d61-a502-52a6f763d65a | Address on File | Contingent | DGB: 0.00232674, FLR: 13.24468725, USD: 0.07350589, USDT: 0.13205447 |
| ccc61b26-eaf1-4fe1-87cb-9301d6eeb380 | Address on File | Contingent | BTC: 0.00000011, DASH: 0.01376758 |
| bf0df4d1-1cd0-4f54-b363-d09f452a6afb | Address on File | Contingent | ADA: 0.00000001, ETH: 0.00028277, ETHW: 0.00028277, USDT: 0.05323122 |
| 7a4034ef-a6de-4584-8e62-44ca90cd670d | Address on File | | XVG: 304.32616277 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| eede1677-b4f0-4fb6-8ddd-6b7d6003275e | Address on File | Contingent | USDT: 0.57586487 |
| 724ee92d-1931-4eee-877b-958c2f2d9b3d | Address on File | | BTC: 0.00002081, USD: 0.00003736 |
| 1ecaa974-d1f3-4b52-a33a-d6b0866911c3 | Address on File | Contingent | MAID: 3.41686631 |
| 1637fa9b-0c91-4336-802c-beee329de2ab | Address on File | Contingent | BTC: 0.00000006, VTC: 4.999653 |
| 9204fd54-a841-41d9-ba17-bce7fa0dd388 | Address on File | Contingent | BTC: 0.00002081 |
| 293ec518-c201-4b10-a2ad-5b92564e5a6b | Address on File | Contingent | BTC: 0.00002034, USD: 0.01303713 |
| c11e2c8a-e85b-4943-8223-720c8dcaa215 | Address on File | | FLR: 6.48391544, GLM: 0.00000317, USD: 0.00200007, USDT: 0.00437019, WINGS: 205 |
| eeb5aed6-2da7-4c06-a6dc-06e07cc90923 | Address on File | Contingent | ETH: 0.00031145, ETHW: 0.00031145 |
| 4231fe09-061d-45a5-bb8f-865ca2f88685 | Address on File | | FLR: 13.59855, USD: 0.00586187, XVG: 100 |
| 8b107e5d-87da-423f-a0fc-1baa0adf1d6c | Address on File | Contingent | USD: 0.57795528 |
| b1f36cc4-98e7-4956-bcc9-70983f687f6a | Address on File | Contingent | BTC: 0.00001164, POT: 149.75135593 |
| b03c4f72-6140-40ba-8714-9c974b266336 | Address on File | Contingent | BTC: 0.00000002, LSK: 0.66641734 |
| 36bc711e-0db5-479c-9688-f52bf71c15c8 | Address on File | | ETHW: 0.27920599, USD: 0.00583129 |
| d309c302-919a-4fbf-8aac-104cb9397425 | Address on File | Contingent | BTC: 0.00000012, XMY: 14000 |
| 2cf23193-982a-46c2-8d67-8fb7ab2e73df | Address on File | Contingent | BCH: 0.00000009, BTC: 0.0000208 |
| 216546e7-c19d-451e-8b1a-17b7e1709e77 | Address on File | Contingent | USD: 0.57785313 |
| 5981e87d-7355-4eb8-b4f2-77db7b638977 | Address on File | Contingent | BTC: 0.0000208 |
| c208839e-41d9-4ef1-ac83-dcc412f8e67a | Address on File | Contingent | XLM: 6.45579345 |
| 0c6c97b4-4eba-4979-a9b4-22ce2b0d055d | Address on File | | USD: 0.57779077 |
| 3a47955f-3e99-4c34-bc1f-d3e1f207a780 | Address on File | Contingent | ETH: 0.00031131, ETHW: 0.00031131 |
| 9a0eb55f-7345-4adb-adb4-c0cd73ff9bc4 | No Address on File | Contingent | BTC: 0.00000004, QRL: 5, UBQ: 4 |
| af0dc55e-a6bd-4d1c-85e0-ca53b72e0eb3 | Address on File | | BAT: 0.92821418, EMC2: 0.55983219, NEO: 0.04080778, VRC: 0.00496081 |
| 76d1b30f-7806-49b1-bf9d-2677d174b70a | Address on File | Contingent | BTC: 0.00000925, USDT: 0.31944318 |
| 775c5598-94e5-4e28-990d-1f07c41aba96 | Address on File | Contingent | XDN: 13115.71039822 |
| 52c0c314-157e-474a-a28c-ceeb0560db89 | No Address on File | Contingent | BCH: 0.00002071, BTC: 0.00002071 |
| df169184-d341-4c94-9d03-35ed13a2bf29 | Address on File | | ETHW: 0.0020629, USD: 0.57341086, USDT: 0.00000008 |
| c06c65db-6b76-424b-bfc6-8afe240e2219 | Address on File | | USDC: 0.57588345 |
| 6e861ca8-f35a-403b-b849-0604341315a3 | Address on File | Contingent | ARK: 0.00008073, DCR: 0.00059642, ETC: 0.00870931, ETH: 0.00010798, ETHW: 0.00010798, EXP: 0.00004453, FLR: 0.00000337, LSK: 0.00000001, POLY: 0.00008584, REPV2: 0.0000004, RVN: 0.00037542, STORJ: 0.67466131, UBQ: 0.00000026, XRP: 0.0000223 |
| de3fe37f-fb66-4375-b029-6b28800c6274 | Address on File | Contingent | USDT: 0.03765126, XVG: 284.10433075 |
| af4679be-834f-4afb-977d-d118673fa118 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00000008, ETHW: 0.00000008, USDT: 0.00004078, XEM: 18.32055169 |
| d26b7463-6b11-4a69-8476-23a4ccbb6416 | Address on File | Contingent | USD: 0.57755938 |
| 41b9d592-1a3e-4c21-a78c-4bb5578db9ab | Address on File | | ETHW: 0.27811449, USD: 0.00770068 |
| 29c4d995-a384-4326-b016-9a898b2d2272 | Address on File | Contingent | FLR: 3.35753753, USD: 0.47791966, USDT: 0.00520264 |
| a423cae9-f7f9-4ef2-923b-37196a5ed5bf | Address on File | | MUNT: 38.23783285, XLM: 6.21549861 |
| bb82dbd5-d8f0-4498-a87c-7123646a275d | Address on File | | BCH: 0.00318676, XLM: 2.48567528 |
| ce8f7251-4c12-49d9-bb5d-8bac3c83eb0a | Address on File | Contingent | USDT: 0.57509969 |
| 3bee1622-9dd5-4b52-b2e4-37c87f7f8b50 | Address on File | Contingent | XLM: 6.45126165 |
| 7297778b-f410-40fe-89a9-42f579181ac9 | Address on File | Contingent | USD: 0.57738285 |
| 97e75309-3b70-4052-a1f7-da754eeebf5c | No Address on File | Contingent | BCH: 0.0000207, BTC: 0.0000207 |
| dc7b699a-7c45-4f40-992e-b435a245c4ce | Address on File | | USD: 0.57737182 |
| 5308b916-cb41-4533-9ac6-1a041eb3f252 | Address on File | Contingent | BTC: 0.00000027, PAY: 53.25389108 |
| 92ee105c-b2c6-4f49-a845-412c53e38bf1 | Address on File | Contingent | BTC: 0.00000105, POT: 118.12540724, THC: 157.87473434 |
| 7d7ce495-a427-4d17-9de9-34dd826ab6a9 | Address on File | | HBAR: 10.3916684, USD: 0.00784408 |
| 1af36740-4c21-480a-81e3-16654e49cbb8 | Address on File | Contingent | BTC: 0.00002078 |
| c3a8e241-73b6-4d40-bb74-7eb777232ef4 | Address on File | Contingent | BTC: 0.00000026, ETH: 0.00000095, ETHW: 0.00000095, FLR: 20.18805747, USDT: 0.00094182 |
| a64f66f6-5c00-4fb3-bab2-9abb4796e94d | No Address on File | Contingent | BCH: 0.00002064, BTC: 0.00002064, FTC: 0.67596899 |
| f737eb89-214d-48d4-b077-2f43c7c5b4eb | No Address on File | Contingent | DOGE: 7.94999994 |
| 245e0ee3-7919-403f-86f7-cf3aad343a03 | Address on File | Contingent | USDT: 0.5748686 |
| 2cfa2063-92cb-4423-be38-cf71c0e9d5d0 | Address on File | | GAME: 10, PAY: 10, POT: 200 |
| 6f501636-1344-45c2-b5d2-b8e3e2b0f056 | Address on File | Contingent | USDT: 0.57478139 |
| 5f1dbbcf-7aea-4530-b015-81ce349d8158 | Address on File | Contingent | DCR: 0.00000005, STRAX: 1.123362, TRX: 0.00003135, XRP: 0.00000115, XWC: 0.73837596 |
| 5c7d87c4-0df0-4c14-bbe6-079ad5fd9633 | Address on File | Contingent | BLOCK: 7.66050865 |
| 256e6f87-e291-4f9c-b8c8-b74e7965c61f | Address on File | Contingent | BCH: 0.00000122, BTC: 0.00000122, LBC: 59.02328152 |
| 4b9eda76-4efd-4bec-8c8f-5c60df004db4 | Address on File | Contingent | BTC: 0.00000069, ETH: 0.00000171, ETHW: 0.00000171, USD: 0.55467214 |
| c38dc8af-c8e3-4c9b-804a-8569cb47cde4 | No Address on File | Contingent | BTC: 0.00002077 |
| ca0087da-9b84-46a3-87c6-aeaaef306223 | Address on File | | USD: 0.57700547 |
| 7b227ece-fb87-4a2e-a4e1-6e235c5d4e5a | No Address on File | Contingent | USD: 0.57699003 |
| 2224f980-9351-4e67-991f-b3a7ca52dc8f | Address on File | | USDT: 0.57467578 |
| 4703e24d-836f-4520-9a60-ccb6d4d7ec93 | Address on File | Contingent | BTC: 0.00001998, USDT: 0.02180654 |
| bcb7711a-027f-4027-a345-e08c4a1c0edf | Address on File | Contingent | ETH: 0.00000838, ETHW: 0.00000838, NEO: 0.06125449 |
| 48df3c1e-5d0b-4441-adc5-8336e59e3299 | Address on File | Contingent | BCH: 0.0003775, BTC: 0.00001829, DGB: 2.2, RVN: 0.26402031, USDT: 0.00362023 |
| ca3fe1e3-521f-461a-bf65-1f8376d39541 | Address on File | Contingent | FLR: 0.13556587, XRP: 0.89722272, ZRX: 0.87548172 |
| 298ad912-d07c-4011-bd69-b5e8e3052e60 | Address on File | | LTC: 0.00000546, USD: 0.00000001, VTC: 5 |
| 3a66e2aa-2dff-4802-9e2a-778eb1975910 | Address on File | Contingent | ETH: 0.00030013, ETHW: 0.00030013, USDT: 0.01981318 |
| 4ca33703-21be-4c03-85df-23ac06b93f71 | Address on File | Contingent | BTC: 0.00000007, HIVE: 1.00678172, STEEM: 1.00678172 |
| 4932cba5-358b-4cd0-9312-da52e5ee6040 | Address on File | Contingent | USD: 0.57688809 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a139c380-7ec6-4a12-907d-838975b1ebb5 | Address on File | | ETHW: 0.28154459 |
| ea12ba97-50a5-4baf-8868-d2b74bf24543 | Address on File | Contingent | BTC: 0.00000079, GEO: 1.56779521, SC: 99.29993619, UBQ: 7.46313659 |
| c41bbcf8-8e99-4f69-a3fd-1e972ea3e603 | Address on File | Contingent | USDT: 0.57451422 |
| dff0ed8b-c67a-462b-a98a-70768e7a3f46 | Address on File | Contingent | BTC: 0.00000003, DOGE: 0.45020833, LTC: 0.00697946 |
| 6038476e-d2ff-4c85-aa74-ac25ce398064 | Address on File | Contingent | BTC: 0.00002076 |
| fcecf863-3b8c-4b19-92af-05ee55b4480c | Address on File | Contingent | BTC: 0.00002076 |
| 7cf51977-1bc4-4eb3-b091-b55b1a4c1be6 | Address on File | | VTC: 5.0018581 |
| 24f320e7-999b-4f89-a8da-e92e163a2962 | Address on File | Contingent | BTC: 0.00001707, IGNIS: 20.49588676 |
| 154c18ac-2a5f-4adf-92c0-7e7f2b134014 | Address on File | Contingent | BTC: 0.00000879, XVG: 175 |
| 5f89a4d4-89cf-431a-be52-32a11d090873 | Address on File | Contingent | USDT: 0.0066143, XVG: 300 |
| b9d5e9e0-3319-44df-bb26-ed29a7b9b9fc | No Address on File | Contingent | XLM: 6.44183144 |
| de699442-bc31-44c7-b758-271dd158e02c | Address on File | Contingent | FLR: 20.51659223 |
| 0e3a491c-499c-4ba4-bdeb-4e4cc9a61a3f | Address on File | | DGB: 0.00000001, SC: 0.00000001, USD: 0.00000001, VTC: 5 |
| 01aaa788-39d8-454a-b587-57d5c6dc2fd0 | Address on File | Contingent | VTC: 5 |
| 01d32769-c291-429e-b122-435cbe865ceb | Address on File | Contingent | VTC: 5 |
| 02677a1d-b1d2-4465-8277-5176f8130216 | Address on File | | VTC: 5 |
| 1a9f99b7-99c4-4e90-92f6-3a8a3ec9a2e1 | Address on File | Contingent | VTC: 5 |
| 322d149d-920f-43a7-94ca-3fbd1aff2d9d | Address on File | Contingent | VTC: 5 |
| 49c0b016-c6bf-4ebd-a0c0-bb49be886e66 | Address on File | Contingent | VTC: 5 |
| dd8806f2-b9c0-4c54-bf65-7605d4222dee | Address on File | | VTC: 5 |
| e472d91e-5e72-4cce-8019-ac2e3f392fa7 | Address on File | Contingent | VTC: 5 |
| e6386c80-ccfb-4f2f-9481-2a6e2f7e2ee6 | Address on File | Contingent | VTC: 5 |
| 3764813f-542d-4f6c-a520-0cfb4df40568 | Address on File | Contingent | DNT: 0.00000001, GRS: 0.23664496, USDT: 0.00002248, VTC: 0.42956495, WAVES: 0.26792076 |
| 3f3d2240-b549-4af3-bafc-d1ca020076ff | Address on File | | ETHW: 0.28131742 |
| ffe52ff3-f8a4-472f-9bc1-e53f9f5e6d9b | No Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, DGB: 71.98121212 |
| 5bfa7f70-4825-4d88-8f79-2bab81d09f98 | Address on File | Contingent | ARK: 0.04893162, ETH: 0.00024242, ETHW: 0.00024242, VTC: 0.97780351 |
| 8baf89de-4d61-46ac-83f1-d48279f90a54 | Address on File | | ADA: 1.57388185 |
| 2396545f-6e7d-45cf-ada9-a577a1068596 | Address on File | Contingent | OMG: 0.00076338, USDT: 0.57338294 |
| 02efa8e0-a0f2-4708-b06b-c918f4434b43 | Address on File | Contingent | DOGE: 7.93798404 |
| d0bf4ee1-c22c-4990-b6f8-03dbb13ece3e | Address on File | | ETHW: 0.28, USD: 0.00257506 |
| 5128481b-0d37-44fe-82cb-6f275eb49f8e | Address on File | Contingent | IGNIS: 115.24907674 |
| e39aa7b6-5937-4544-a1e1-2f81fb83221a | Address on File | Contingent | USD: 0.57623608, USDT: 0.00000027 |
| de0b6785-d2a3-4daa-b0df-0e96c5b0bbd8 | Address on File | Contingent | DOGE: 7.83396557, USD: 0.00748262 |
| ab9642fb-5e7e-4c63-ae48-176816866691 | Address on File | Contingent | FLR: 20.50590096 |
| f5c30258-10fe-4345-8519-50fe131047da | Address on File | | ADA: 0.00438165, DOGE: 0.00622213, USD: 0.57415197 |
| b87ad9d2-6b9f-409a-959b-7ac2f49146dc | Address on File | | USD: 0.57619299 |
| 16d6e1e0-8001-4e7b-891f-703356411e93 | Address on File | Contingent | BTC: 0.00002074 |
| 5bea9a62-b8e0-4e7d-a688-45344d55e0c1 | Address on File | Contingent | BTC: 0.00002074 |
| 471cff6b-f06a-4aea-b0ef-e14118b56655 | Address on File | | BCH: 0.00000011, BTC: 0.0000175, ETH: 0.00000929, ETHW: 0.00000929, USD: 0.07275366 |
| 438cb4b0-1993-499e-9b0b-3fb0cb09eb08 | Address on File | Contingent | STRAX: 0.97880306, USD: 0.10849663 |
| 64cfb9df-818d-4976-8d15-4814b9a0c21f | Address on File | Contingent | TRX: 8.4111123 |
| 9800f2e6-ac77-49db-896e-1815135176a9 | Address on File | Contingent | USD: 0.55365412, USDT: 0.02240716 |
| 65c9464e-99d4-4d09-b4f9-8ac38282b1ae | Address on File | Contingent | BTC: 0.00000057, USDT: 0.5580738 |
| 9d3046c1-b64e-4518-8f39-15f4b227a9de | Address on File | Contingent | USD: 0.56096761, USDT: 0.01507331 |
| a29cd4f2-662f-43b2-9d49-a00fc73dfdb5 | Address on File | | ETH: 0.00000569, ETHW: 0.00000569, PAY: 52.854151, USDT: 0.00000001 |
| ad40e567-97d7-41e6-91b4-64eb66e94c2d | Address on File | | ADA: 0.29810642, FLR: 16.48118118, USD: 0.00379755 |
| 260f2301-1487-49be-9fec-093d9d1a98a0 | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000002, USDT: 0.00010661, XLM: 6.42921882 |
| bb25873a-cba8-41b3-a129-4ab9876c54fd | Address on File | Contingent | BCH: 0.00517211 |
| 3cc3a58e-bf7d-41bb-ba98-c96f9f467953 | Address on File | | USD: 0.57603111 |
| d486bb7f-6b9d-45c0-9806-e4d50f910017 | Address on File | Contingent | BTC: 0.00000034, USDT: 0.00048005, XDN: 12853.0325 |
| 52c713a0-2842-4a6c-9d97-d1129db3804e | No Address on File | Contingent | DGB: 72 |
| 0388a159-f43e-4377-a28c-9f953dc341a5 | Address on File | Contingent | BTC: 0.00000013, FLR: 20.24673, USDT: 0.00339897 |
| affd8d2b-3062-4981-b152-6c4d78407ed2 | Address on File | | ETHW: 0.28107378 |
| a8a87bb2-c261-4888-9388-4458d8526178 | Address on File | | BTC: 0.00000048, ENG: 181.47364606 |
| b25f777f-f90f-4f14-a8b9-aa74b8879fc5 | Address on File | Contingent | BTC: 0.00002073 |
| be0a8af6-3402-4666-8e9e-ee1453043fc7 | Address on File | Contingent | BTC: 0.00000005, LTC: 0.00453013, MANA: 0.36015127, SC: 0.53950382, UBQ: 2.00524156, USDT: 0.00014271, XVG: 0.22372951 |
| 656cc51f-b17b-44f1-99c6-61551d4c52a6 | Address on File | Contingent | BTC: 0.00000299, MONA: 0.48807541, SLS: 0.06951169, USDT: 0.01309288 |
| b0c869d4-c037-4cfd-a1a2-e37f83ea61bc | Address on File | | USD: 0.57585516 |
| 500beb33-51be-41e6-bb38-c1a4ee8a1818 | No Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, LTC: 0.00000129, XVG: 302.722027 |
| 4f66dc63-17dd-4b7b-b8db-d4df6cb4a070 | Address on File | Contingent | BTC: 0.00000003, XRP: 1.34149885 |
| 41e7356f-18b1-4bf6-a6ad-d1d5d855c1ae | Address on File | Contingent | VTC: 4.99377428 |
| b48bb77b-0439-479e-9fcc-7ddfdbc530ef | Address on File | Contingent | BTC: 0.00000194, ETH: 0.0002811, ETHW: 0.0002811, USDT: 0.00010605 |
| b48caa68-a55b-427a-a543-85eaea3bca61 | Address on File | | BTC: 0.00000003, FLR: 20.20717387, USD: 0.00703898 |
| 9098204a-df9f-4bb2-b4ce-ca1e9ef47c34 | Address on File | Contingent | BCH: 0.00000018, BTC: 0.00000065, ETH: 0.00030043, ETHW: 0.00030043 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 2d62f2b5-f688-4c91-b0da-826c260053ea | No Address on File | Contingent | LTC: 0.00739532 |
| ad263f80-ef08-4695-a8cf-28a545f9fd8b | Address on File | Contingent | ZEN: 0.07221796 |
| f68b4fe5-1e9b-4a3e-b659-932ecf8c5452 | Address on File | Contingent | ETH: 0.00015627, ETHW: 0.00015627, USDT: 0.28447169 |
| f4b72687-a3ef-456b-b140-59223d772b7d | Address on File | Contingent | BCH: 0.00114729, BTC: 0.00001612 |
| e12e0479-9ffb-4694-a6cb-eb47519c62a8 | Address on File | | PAY: 50, USDT: 0.04044164 |
| a9ed65ef-c83b-4faf-9b7e-201a1292214f | Address on File | | BCH: 0.00094, BTC: 0.00000029, ETH: 0.00024938, ETHW: 0.00024938 |
| 1a51470f-f5ac-4712-93b4-b2e6f33d54b6 | Address on File | Contingent | XVG: 302.93794014 |
| 44c376ff-8a13-4205-a4ed-26bde7dade47 | Address on File | Contingent | ETH: 0.00031012, ETHW: 0.00031012 |
| 664f75ea-b9ec-4e0b-8c83-b15ae2743d22 | Address on File | Contingent | USD: 0.57555076 |
| 10941f8e-45ce-4e38-a4d9-45e01ea786a6 | Address on File | Contingent | TRX: 0.008133, USD: 0.57497246 |
| a1cbd10b-ea13-4668-a5d3-28986e6cad88 | No Address on File | Contingent | XLM: 6.42995982 |
| 22deeb6d-f319-4c03-aa93-8faa71360797 | Address on File | | ADA: 1.43851891, LTC: 0.00053074, USD: 0.00731282 |
| 1d75b5af-33e3-4c48-a804-75b2a5fac837 | Address on File | | IGNIS: 90.44049606, IOC: 22 |
| 169c0d64-1971-4111-b312-670ebe9c873b | Address on File | Contingent | USD: 0.57539455 |
| bbad059e-a0a7-4531-86e9-f79d0e6ff241 | Address on File | | ETH: 0.00000065, ETHW: 0.00000065, USD: 0.57216213, USDT: 0.00197082 |
| 2d4f5bb7-f144-4227-a2b9-4a61e0f41581 | Address on File | Contingent | BTC: 0.00002071 |
| 5c290bd6-106c-4220-9839-47954fb8b965 | Address on File | Contingent | BTC: 0.00002071 |
| be317930-e70b-43ae-b799-a30d73c8abfc | Address on File | Contingent | BTC: 0.00000004, VTC: 4.98013058 |
| cbe69be1-cc7e-42e4-bc6b-19a0573300d6 | Address on File | Contingent | BTC: 0.00000023, EXP: 0.7683891, USDT: 0.56464591 |
| a6cf7ccc-32bb-4bba-9e6a-46890a04b839 | Address on File | Contingent | BCH: 0.0000011, BTC: 0.00000032, USDT: 0.01117094, XEM: 17.61860597 |
| bef63829-ea16-4850-b8d6-1125b5821fa3 | Address on File | Contingent | BTC: 0.00000061, ETH: 0.00001004, ETHW: 0.00001004, NEO: 0.0407808, ZEC: 0.005 |
| 44960763-6c5c-4782-adcb-21e6fab035c5 | Address on File | | ADA: 1.13924001, ETHW: 0.06988139, USD: 0.00864499, USDT: 0.00602899 |
| edf3ba39-c69c-40a9-9fd4-bed8537eda22 | Address on File | Contingent | BTC: 0.00000729, ETH: 0.00000012, ETHW: 0.00000012, USDT: 0.37082864 |
| 3061946c-a416-4da8-bce4-99dbdf691abf | Address on File | | BCH: 0.00066645, EXP: 200, USD: 0.00082609 |
| d30a0201-fba7-4164-8b97-1c62d5e7f188 | Address on File | Contingent | BCH: 0.00489585, USDT: 0.02962792 |
| 1ba9715c-2ea7-46fe-97be-e944563128cd | Address on File | Contingent | IGNIS: 115 |
| 432695de-b8f1-4571-bfe2-b2421264cd97 | No Address on File | Contingent | ZEC: 0.01734453 |
| 1b60aa43-36d6-4998-87ef-2d0a8a55f7e1 | Address on File | Contingent | USD: 0.57496618, USDT: 0.00000001 |
| 01e502bf-8826-4888-ac00-595479749372 | Address on File | | BTC: 0.00000475, USD: 0.10510746, USDT: 0.33654493 |
| 35323d4b-09ea-4a0c-92a5-ae0a94e9eca1 | Address on File | Contingent | USDT: 0.57265296 |
| 9e402538-a9d4-45d5-81fa-cb8eb5642b53 | Address on File | | ADA: 1.53175547, DOGE: 0.19285261 |
| fc96992a-a4e1-42f7-ab8b-02758b43b20a | Address on File | | EMC2: 50, ETH: 0.00006191, ETHW: 0.00006191 |
| 23922fa4-ee95-4d78-b36d-ce809820263d | Address on File | Contingent | BTC: 0.00002069 |
| 5aa7b949-461b-42c2-9bac-364669239c86 | Address on File | Contingent | BTC: 0.00002069 |
| d5c59fef-d4c1-4283-a40f-9596e21e6793 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000026, ETHW: 0.00000026, FLR: 2.34149113, USDT: 0.00000109, VTC: 2.49690199, XVG: 115.81162791 |
| 7a5118cb-e55b-4d7a-8dfd-5fc87944c35f | Address on File | Contingent | USD: 0.57476336 |
| 45cbccb7-1276-4e19-8df3-0fe36039448a | Address on File | Contingent | MATIC: 0.63698053 |
| 397bbdac-fcc0-4075-8844-2f78e512168d | Address on File | | BTC: 0.00000001, USD: 0.57440463, USDT: 0.00000001 |
| f4f64093-1052-478e-95d3-b6e37a0c7f35 | Address on File | Contingent | USD: 0.57466496 |
| 2023be8f-299c-4433-ad84-56529f3966c8 | Address on File | Contingent | ETC: 0.01, FLR: 0.06714269, USD: 0.19898245, XRP: 0.44437398 |
| ca030741-a276-4e01-812b-bf83b6b205f7 | Address on File | Contingent | FLR: 20.44478202, USDT: 0.00009834 |
| 258dad8b-4e7c-4c1f-a0db-8aab65f6e5dc | Address on File | Contingent | ETH: 0.00027415, ETHW: 0.00027415, THC: 21.45, USDT: 0.01851324 |
| 081d1c71-b890-4b66-af70-cd7613815f44 | Address on File | | USD: 0.54258477, WAXP: 0.54991842 |
| 3c498528-2648-4988-b2d3-43cf8ecdddb2 | Address on File | Contingent | BCH: 0.0000206, BTC: 0.0000206 |
| 29d8d9f5-bd4d-440a-b1e4-bd05a9d26198 | Address on File | | BCH: 0.0000012, BTC: 0.00000008, ETH: 0.00001879, ETHW: 0.00001879, USD: 0.00646707, XRP: 1.23864321 |
| c95d6412-5e36-4661-bbea-550c95b471e7 | Address on File | Contingent | BTC: 0.00000068, USD: 0.1226097, XEM: 13.74646038 |
| a4c14989-f695-4f17-bb64-4626d2c2bc30 | Address on File | Contingent | BTC: 0.00002068 |
| b32752a5-03cd-4013-9146-d20459c1d950 | Address on File | | BTC: 0.00002068 |
| e691d125-78bb-4d16-a457-ee8ac4f3e2ac | No Address on File | Contingent | XLM: 6.41904761 |
| e9cdc925-6710-49dc-a8c3-2a5028f28fbd | Address on File | Contingent | USD: 0.56235484, USDT: 0.01207368 |
| aaae2018-fe19-4451-a5f4-75ed8b048cee | Address on File | Contingent | FLR: 19.01104904, IGNIS: 3.7975195, NXT: 7.59503899 |
| c58674b1-6706-41a2-a017-8c6a2cf628c4 | Address on File | | BTC: 0.00000001, ETH: 0.00024864, ETHW: 0.00024864, USD: 0.1101606, USDT: 0.00253295 |
| fbe92f85-dc01-43f0-8e5f-0aab4c85751c | Address on File | Contingent | RDD: 999.50411411, XMY: 369.75783179, XVG: 83.903126 |
| 8dfecff0-517f-49ca-8096-e352b02ea32b | Address on File | Contingent | BTC: 0.00000339, NEO: 0.05239403 |
| dcc5596f-b68d-4358-8bb4-f7eefa9bb045 | Address on File | Contingent | ETH: 0.00030945, ETHW: 0.00030945, USDT: 0.00000008 |
| 0dcfc975-aa69-4701-90c5-f55b2d3944b8 | Address on File | Contingent | NXT: 205.01602305, USD: 0.00026822 |
| a6f68852-b9ed-4716-91bd-22df61d4c1c5 | No Address on File | Contingent | BCH: 0.00002059, BTC: 0.00002059 |
| 2bd800ca-0c06-426f-ae8f-b31db93e9225 | Address on File | Contingent | EOS: 0.3322, USD: 0.27312519 |
| 24f903b5-9c8f-4854-bce1-ab4a532a5eb3 | Address on File | | BTC: 0.00000002, USD: 0.00122722, USDT: 0.57022185 |
| 4ae2b145-39c2-472a-9740-8a86b66404eb | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00030927, ETHW: 0.00030927 |
| 096fe2d3-14c6-42ea-b1e6-17dbf95ba56e | Address on File | | USDT: 0.00000001, XVG: 302.24201093 |
| 0d5ab56a-00f2-4fa9-acb2-e930100e8dac | Address on File | Contingent | BCH: 0.00000015, BTC: 0.0000206, ETH: 0.00000104, ETHW: 0.00000104 |
| 7a61cc17-39af-4c2c-8af2-7899814318b8 | Address on File | Contingent | BTC: 0.00002067 |
| d2d61aaf-5e7b-481e-8d44-cad8a1318735 | Address on File | Contingent | BTC: 0.00002067 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 1f5428f7-2e35-4397-ae10-67f30864df5f | Address on File | | RVN: 27.33215943, USD: 0.0002288 |
| 41627ecd-1840-43a4-812e-4af2cb6eb084 | Address on File | Contingent | EMC2: 62.40976142 |
| 2dc36e11-a0fd-4aae-b330-1e15c8718c35 | Address on File | Contingent | BTC: 0.00000015, XVG: 300 |
| bef2b60c-702c-48c2-bb16-7e25c03b22cf | Address on File | Contingent | BTC: 0.00002064, USDT: 0.00076131 |
| f8eb3e04-4846-43a5-af1a-240fa0383986 | Address on File | | ETH: 0.00000001, ETHW: 0.00000001, USD: 0.57414154 |
| 7b964ef9-916c-4e21-8f74-01013001f3f0 | Address on File | | BTC: 0.00000012, ETHW: 0.09662754, NEO: 0.04067824 |
| 3200d7c1-e791-457d-9c91-b5a15c0c9157 | Address on File | Contingent | BTC: 0.00000066, DASH: 0.00002074, ETH: 0.00029899, ETHW: 0.00029899 |
| d6a7b399-ddec-4264-82f0-c5cb6f32e46c | Address on File | | ADA: 0.86045223, OCEAN: 0.80674491, USDT: 0.0000352 |
| 3fdcc535-bee4-4d8d-8bb9-18d7a6e33b41 | Address on File | Contingent | USDT: 0.57180597 |
| 34bd5b80-96b8-4ea8-a8bd-d945480f2873 | Address on File | Contingent | BCH: 0.00000015, BTC: 0.00000268, KMD: 0.03678183, WAVES: 0.29535474 |
| a0a31a5e-ea33-4af2-a65a-6d28c54da235 | Address on File | Contingent | BCH: 0.00130651, FLR: 0.14958774, XRP: 0.99002439 |
| 157cac4c-de71-4b5c-87b3-d71a8770bc1e | Address on File | Contingent | NEO: 0.06263447 |
| fe8e1956-ec7f-4e5b-aee7-2195a15cc0ed | Address on File | Contingent | IGNIS: 50, NXT: 100, XDN: 1000 |
| 2848672e-8bc9-4710-a832-ca6b925f9f0d | Address on File | Contingent | BCH: 0.00112329, ETH: 0.00024188, ETHW: 0.00024188 |
| 00717efc-30b7-4302-88be-cbb87dfc48bb | Address on File | Contingent | USD: 0.57398547 |
| b5ae3ce6-b684-4a23-b1b3-87699e19e7ab | Address on File | Contingent | BTC: 0.00002066 |
| 452e7740-0f11-4493-a0c6-fe1d84766c12 | Address on File | Contingent | BTC: 0.00000251, EXP: 97.96318791, USD: 0.08247502, USDT: 0.17606134 |
| e77d478b-f7a5-400e-af3b-3b683545fd6a | Address on File | Contingent | RDD: 1434.69359992 |
| 75cfbbbe-55a4-4e1c-980d-92184da59d87 | Address on File | Contingent | BTC: 0.00000729, USD: 0.37128233 |
| 6e8ab90f-611e-4bae-93c7-2955435e9bf0 | Address on File | Contingent | BTC: 0.00001692, USDT: 0.10332911 |
| a4c216a4-f6d2-4add-affa-d4cc9505fae5 | Address on File | | USD: 0.11200944, USDT: 0.4599114 |
| 5c18132e-2b53-480d-9158-1fd02f90e508 | No Address on File | Contingent | BCH: 0.00002057, BTC: 0.00002057 |
| d21c75a5-de8a-437c-8ceb-7d1919657906 | Address on File | | IOTA: 1.40434909, USD: 0.002378, XRP: 0.742 |
| 1a67de0a-f9cf-4810-afe0-889d0f4d8177 | Address on File | Contingent | BCH: 0.00000336, USDT: 0.57106566 |
| 2a554380-34a1-44c3-8369-617b64d8acb1 | Address on File | | ADA: 0.0107868, ETH: 0.00002637, ETHW: 0.00002637, FLR: 18.53388316, USD: 0.00000002 |
| d3ec9412-fef4-4d05-8d03-ed3233650632 | Address on File | Contingent | BTC: 0.00002065 |
| 3e2b9f7f-c03f-4116-b49f-e9217ba0c836 | Address on File | Contingent | BTC: 0.00000013, XVG: 300 |
| c17de43f-fef5-47ea-9157-8514ae1818e6 | Address on File | | LINK: 0.0309, LTC: 0.004635, USD: 0.00898547 |
| 041cc0c2-493d-4c5e-a3f4-d73b63a9f40a | Address on File | | USDT: 0.5713 |
| fb7d7435-b3af-4b9c-855c-304b545251b5 | Address on File | Contingent | FLR: 0.16725492, USDT: 0.09405514, XRP: 1.10695208 |
| 7eed4f80-bb8c-4eb7-81ad-50566490eb8b | Address on File | | BTC: 0.00000231, LBC: 0.00435564, RVN: 20.81600252, UBQ: 2.95768976 |
| 89abf527-81ca-456b-8b26-7e7e68d00106 | Address on File | Contingent | BCH: 0.00002056, BTC: 0.00002056 |
| 8fd5c4d4-42e8-4567-bdc5-02121f6c09be | No Address on File | Contingent | BCH: 0.00002056, BTC: 0.00002056 |
| dd3b20af-f9a7-4df3-9c5e-79095dae3ffb | Address on File | | ETHW: 0.27987471 |
| f68fd89b-939c-42ff-9546-4dfdf66e1f1b | Address on File | Contingent | BTC: 0.00002045, USDT: 0.00530307 |
| c187cc81-8030-4e9b-ab45-61652c73274d | Address on File | | USDT: 0.5711572 |
| a7cb623e-9700-4742-bfe0-3def4dd898ce | Address on File | Contingent | USD: 0.57344 |
| 48421f9b-5d7f-470e-9158-1051be082473 | Address on File | Contingent | USD: 0.57333781 |
| 15ba64fd-5f5f-4b43-9f8c-bfb1e4b9d8f0 | Address on File | | ETHW: 0.17643213, USD: 0.21182325 |
| 1a0622b0-7f9f-4ece-ab07-58ce1aee99f3 | Address on File | Contingent | NEO: 0.06197125, USDT: 0.00534041 |
| 7d299748-447a-4e20-9632-149a511a7b3a | Address on File | Contingent | BTC: 0.00000898, XLM: 3.61829101 |
| 14b224f7-84be-4114-961d-f76d137d0b4d | Address on File | Contingent | ARDR: 6.4856415, EXP: 0.88, IGNIS: 3.75, NXT: 7.5, USDT: 0.02145515 |
| e30ff9a6-8c4b-4f38-bf02-c4dc112f7893 | Address on File | | BTC: 0.00000012, XDN: 12939.32773753 |
| 2a1fca45-9fc3-4591-9f0b-a2bf4740bd04 | Address on File | | USDT: 0.5709182 |
| 4ab6ed2d-3e36-4a83-87c2-6020d4406f33 | Address on File | Contingent | FLR: 0.19001596, USDT: 0.02873085, XRP: 1.25759264 |
| 12001c24-2dd5-4561-bfeb-d88915a45cf3 | Address on File | | ETH: 0.00000001, ETHW: 0.00000001, FLR: 6.772971, PAY: 0.03775189, SYS: 0.29005709, USD: 0.34724346, USDT: 0.00000091 |
| b397e21f-3618-4bfe-a93f-443eb44e5acf | Address on File | Contingent | OMG: 0.3675, STRAX: 0.5368676 |
| 7228c81a-5297-4e09-9ba8-4efc5a6e975a | Address on File | | USD: 0.00015452, USDT: 0.00288405, XVG: 300 |
| f619efbd-615d-4caf-958e-3be4e9c668dd | Address on File | Contingent | USD: 0.56674964, USDT: 0.00626242 |
| b2b64611-20b9-4193-9d7b-a4f9df3f86f6 | Address on File | | ETHW: 0.27966582 |
| 27eb3148-6ffc-428a-b67e-e71c243f6a05 | Address on File | | BTC: 0.00000001, ENJ: 0.00004856, ETHW: 0.26458577, USD: 0.03039208, USDT: 0.00000002, ZRX: 0.00085611 |
| 59693640-a82a-4d7c-9eda-60496bd6f3e0 | Address on File | | ETHW: 0.27964919 |
| 65fb3f91-d58f-4e0b-bed7-1a4311042dad | Address on File | Contingent | BTC: 0.00000012, DCR: 0.03453902, LBC: 0.10345934, VTC: 0.02272251 |
| f2d720b7-8d73-4964-9d56-63e91933c4b6 | Address on File | Contingent | BTC: 0.00000048, ENG: 180.52456592 |
| 2266fe72-8f33-46fd-96ee-6d403076db3d | Address on File | | LTC: 0.00000001, UBQ: 0.389676, UNI: 0.1112687, USD: 0.00965973 |
| c32f23c9-9e2a-408a-b98c-33bd01000b8f | Address on File | Contingent | BTC: 0.00000089, DGB: 25.1018986, FTC: 1.58186163, GRS: 0.96837537, USDT: 0.00227524 |
| 998f683b-b077-4d5a-9ed3-5886b7d5b9fc | Address on File | Contingent | USDT: 0.00000008, XLM: 6.4016224 |
| 970ecee4-92a7-4fcb-ae16-1f36d8c1d10b | Address on File | Contingent | USDT: 0.57064202 |
| 0bdb5fc5-35b6-4e6f-9bdf-9e5164f469c9 | Address on File | Contingent | USD: 0.57288543 |
| bf80f1e0-2b9b-47a3-bb71-398d1e882a88 | Address on File | | USD: 0.57283962 |
| 4665f5a2-92e1-4759-8a8e-2719ac763e73 | Address on File | | ETH: 0.00030864, ETHW: 0.00030864 |
| 3d638c9e-075d-458c-899a-c23181a12fbf | Address on File | Contingent | USD: 0.57280572 |
| 5392d09f-0955-4eaa-9b8d-b7597ba71bc3 | Address on File | | ETH: 0.00030613, ETHW: 0.00030613, USDT: 0.00456952 |
| c8e7f270-4537-4f71-97ec-c871bf07756c | Address on File | Contingent | BTC: 0.00000004, XVG: 300.86344262 |
| 29f21e09-b817-4531-906e-45b9fd2f04be | Address on File | | BTC: 0.00000304, USD: 0.4882675 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 3fb71af5-043d-4cbf-9101-e7529093f0d7 | Address on File | Contingent | BTC: 0.00001698, USD: 0.1010001 |
| 9535155c-25fb-4498-800b-c298b8bc39c6 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000469, XVG: 232.83824038 |
| 004c7ea1-d8e7-4d17-9460-04a2bce9603c | Address on File | | BTC: 0.00000001, USD: 0.0024088, XVG: 300 |
| 8031718c-95cc-403b-9a64-9e86c2c36791 | Address on File | | ALGO: 0.05318979, BCH: 0.00058966, HBAR: 9, LTC: 0.00006458 |
| ae2b55e6-7d40-4b30-9983-8a02cd151473 | Address on File | | BTC: 0.00000001, FLR: 20.36692281 |
| f0dedcfb-7243-481a-8127-dfe1a3cf426d | Address on File | | BTC: 0.00001486, ETH: 0.00008608, ETHW: 0.00008608, USDT: 0.00000004 |
| 885c4975-ec2c-4aa1-8e58-234460eff543 | Address on File | | ETHW: 0.27865362, USD: 0.00162526 |
| 32796fa5-4f3b-45b5-be40-8c835ba3e8b2 | Address on File | Contingent | BTC: 0.00002061 |
| a5f13b3b-2410-4430-bfc9-05d54ce2da74 | Address on File | Contingent | BTC: 0.00002061 |
| 07f2387c-1378-4c42-b7bf-30279cf721bc | Address on File | Contingent | ETH: 0.00030707, ETHW: 0.00030707, USD: 0.0026492 |
| ab2b7c5d-8c6d-4eaa-91c1-15fea2493acc | Address on File | Contingent | BTC: 0.00002042, USD: 0.00525036 |
| 4bb5b9aa-7b61-493f-858d-05696ae0ea8a | No Address on File | Contingent | DOGE: 7.88599995 |
| fbd542c6-d7db-438c-952a-bf20f6632f32 | Address on File | Contingent | BTC: 0.00000002, DGB: 71.49326, XMY: 0.29100717 |
| 034cb653-668e-4bfd-9a9c-b16765a35a13 | Address on File | | BTC: 0.0000185, WAXP: 1.00593076 |
| 0c6267f8-9aa7-4ac3-bc48-2f25dd2b9e27 | Address on File | Contingent | ADX: 1.0025, BCH: 0.00364906, BTC: 0.00000025 |
| c867a50f-bf3a-41e9-8647-85af19647096 | Address on File | Contingent | BTC: 0.00000041, OMG: 0.2167402, PIVX: 0.0000026, XDN: 8500 |
| 5b94cd60-a50d-4eeb-bab4-ff8f834d3c6d | Address on File | Contingent | ETH: 0.00030844, ETHW: 0.00030844, USD: 0.00000001 |
| 7c69aba7-c6b3-4009-9964-2a73906aa203 | Address on File | Contingent | USDT: 0.57016312 |
| eb04f4da-7779-4279-ab50-ef2f6543c1a6 | Address on File | Contingent | MONA: 1.38569344 |
| 8364a561-5819-48bc-8217-fec951d259c5 | Address on File | Contingent | BCH: 0.00000123, BTC: 0.0000206 |
| 0f997a69-6392-476e-9b70-4442b868d055 | Address on File | | USDC: 0.570632 |
| 9f3213df-d170-4e17-aa55-65b0aefaa9fb | Address on File | Contingent | BTC: 0.00000357, THC: 215.06420417 |
| 0cf2d337-a498-4f34-afc1-bdc94da7f978 | Address on File | | ADA: 0.66834878, FIRO: 0.00000001, FLR: 1.51095, TUSD: 0.00053799, USD: 0.12009407, USDT: 0.00724824, ZIL: 6.46849 |
| 6a38b059-c66d-4880-832c-6377703e46af | Address on File | | ADA: 1.32041494, USD: 0.08877188 |
| 8e2a5ccb-6fc8-499f-8f89-9dff3b7e26fd | Address on File | Contingent | ETH: 0.00030836, ETHW: 0.00030836, USD: 0.00000002 |
| d0c78e7b-7260-4c79-b7bb-ebeef1c885b1 | Address on File | Contingent | BTC: 0.0000206 |
| a26602e1-0134-45fa-8a07-91181faf8cae | Address on File | Contingent | BTC: 0.00000005, ETH: 0.00000083, ETHW: 0.00000083, NEO: 0.01378291, WACME: 13.35091685 |
| 4fc880d9-71fb-4712-8ade-9ef41f572566 | Address on File | | DGB: 0.79890931, SC: 0.88247395, USD: 0.54568351, USDT: 0.01700196 |
| fa76a7d6-c135-4b97-bd68-2d6131c05d68 | Address on File | Contingent | USDT: 0.56994596 |
| e9fb8048-6359-4953-9c60-dc34f597c409 | Address on File | Contingent | BTC: 0.00000008, XVG: 300 |
| 759a7941-8a41-4150-b437-a36c7cfbd375 | Address on File | Contingent | ZEC: 0.01726103 |
| 26eb59a4-5599-4e40-be05-f47800009b87 | Address on File | Contingent | BTC: 0.00002058, USDT: 0.00041695 |
| 8d1a2c6d-0c83-4201-bdae-5698ab623833 | Address on File | | BTC: 0.00000008, ETHW: 0.27814892 |
| a88174f8-6f6d-4e83-83c1-b94860be10b3 | No Address on File | Contingent | USD: 0.572125 |
| 3b75a567-3be3-4793-b94b-58aca837a00d | Address on File | Contingent | BCH: 0.00513651, USD: 0.00000001 |
| 62cdfb26-3909-45c1-8f3b-40116b1adc3b | Address on File | Contingent | USDT: 0.56979155 |
| ee2164dd-3102-48ee-8506-05670d732563 | Address on File | | ADA: 0.02033183, BTC: 0.00000039, ETHW: 0.05666576, FLR: 0.151095, USD: 0.00482639, XRP: 1 |
| 11353c3a-2207-4e90-87fc-bc155e5b1f6e | Address on File | Contingent | ETH: 0.0001092, ETHW: 0.0001092, USDT: 0.36790598 |
| 410b0312-44c6-4bdc-9089-12c8d34eac78 | Address on File | | USD: 0.00921094, USDT: 0.56059194 |
| 0f265dfe-6521-4222-95f1-9b0ba90fe469 | Address on File | Contingent | BTC: 0.00002025, USD: 0.00944795 |
| a6c0f33a-018d-4561-9718-fd611987c633 | Address on File | Contingent | BTC: 0.00002059 |
| dd779a33-60a6-4de5-add8-ed3e54f9d675 | Address on File | Contingent | BTC: 0.00002059 |
| e92f460d-686f-4220-8768-56992d9e52e1 | Address on File | Contingent | BCH: 0.00322923, PPC: 0.448037, ZEC: 0.0009 |
| 650a382c-4554-4bcc-a7f8-0c1d5fb1f37e | Address on File | | USD: 0.0053774, USDT: 0.56433604 |
| 0a075848-1261-410a-88d8-4bf60926ea53 | Address on File | | DOGE: 0.853547, USD: 0.51000154 |
| 4f9d33f6-2c27-48f3-a591-91fd4f380181 | Address on File | Contingent | USD: 0.57194329 |
| e8bf3e1e-9f81-4cca-a981-1ec3068ddd1c | No Address on File | Contingent | BCH: 0.00000122, BTC: 0.00000122, UBQ: 22.04472362 |
| 285f52ad-9857-49e3-973c-6c3b86fff900 | Address on File | Contingent | ETH: 0.00030814, ETHW: 0.00030814 |
| 4869d735-fd90-4c87-aeda-81ef17200189 | No Address on File | Contingent | BCH: 0.00513463 |
| ea906a7c-dd74-4511-9f7f-9d9db00706c4 | Address on File | | BTC: 0.00000382, RDD: 1155.45107143, USD: 0.00357815 |
| 2a6a3877-a0e2-41b1-adf6-9fcf95f60989 | Address on File | Contingent | RDD: 1278.85733266, XDN: 1369.66073288 |
| 6d804b2e-a682-40ee-bf6f-f8a13f49c426 | Address on File | | NXT: 198.6, USDT: 0.01568917 |
| 87420657-3a33-4167-b6bc-e92c4cf6318e | No Address on File | Contingent | ZEC: 0.01724874 |
| 5e447c60-72e5-43dd-9b04-9dee455a64c6 | Address on File | | USD: 0.00703047, USDT: 0.56249008 |
| 8911b0bf-64d9-4591-ad1f-7e325d948907 | No Address on File | Contingent | BCH: 0.0051335 |
| 49a26b68-f372-4fec-93c9-9750e359fb2b | Address on File | Contingent | BCH: 0.00000454, BTC: 0.00001767, ETH: 0.0000433, ETHW: 0.0000433 |
| 918d6286-c431-459e-9871-983e5eb922a8 | Address on File | Contingent | DCR: 0.03483926, IOC: 0.12890164 |
| c8d6808f-0ddf-46e6-972d-d9d35323be09 | Address on File | | BTC: 0.00000056, ETH: 0.00000001, ETHW: 0.00000001, USD: 0.00000003, USDT: 0.55391602 |
| f938dc23-6cdb-4133-a520-c2f031d627ec | Address on File | Contingent | BTC: 0.0000205, USDT: 0.00214388 |
| 05ae969f-85ff-43c6-98d9-dd234e2e61e4 | No Address on File | Contingent | DOGE: 7.8736186 |
| 33baa6df-95d6-457c-91c7-db103a5a05db | Address on File | Contingent | BTC: 0.00000003, NEO: 0.06227655 |
| 1572ab76-ccee-4387-8f3f-5618e11d1d17 | Address on File | Contingent | USD: 0.57156856 |
| d51511e5-0f2a-40fa-b3e1-ad0e7b06082c | Address on File | Contingent | USD: 0.57154102 |
| 31fabbf5-6916-48cf-844e-56a15dc7a12e | Address on File | Contingent | USD: 0.00299251, USDT: 0.566276 |
| 5af3cd56-c443-475b-ac77-7a6886396f2e | Address on File | Contingent | BTC: 0.00001551, ETH: 0.00007578, ETHW: 0.00007578 |
| cf9835fb-84f6-4e5a-aab4-8558445e1da5 | Address on File | | HIVE: 0.00656769, SOLVE: 24.85006132 |
| 37334503-fb2e-4857-91eb-e1f39e2399dc | Address on File | | USDT: 0.56921033 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 9c298e62-a4ad-46dd-81b5-8983bbe0573e | Address on File | Contingent | BTC: 0.00000007, XVG: 299.7035876 |
| 7d8115c4-af5f-4762-992b-7e20b8a9b24f | Address on File | Contingent | ADA: 1.09992925, ETH: 0.00009083, ETHW: 0.00009083 |
| 80646c4c-3017-4849-a957-096935e1bc0e | Address on File | | BCH: 0.00315328, XLM: 2.45956085 |
| 896d6b5b-6a6c-40ce-b7da-f8054d60c9c9 | Address on File | | BTC: 0.00000016, ETH: 0.00030471, ETHW: 0.00030471, USD: 0.00136492 |
| dc714a93-145e-4b7a-b578-0259a7dcba78 | Address on File | | USD: 0.00049248, USDT: 0.56849314 |
| a26be245-8f23-4845-b57b-a2f95f7a92d3 | Address on File | Contingent | USD: 0.57125058 |
| 2cdeb4b8-ce8d-472a-b4ef-a457df1bcdb0 | Address on File | Contingent | ATOM: 0.00007301, ETH: 0.00006494, ETHW: 0.00006494, USD: 0.13111495, USDT: 0.2511156, VTC: 0.57848665 |
| 407573c9-2fda-4c70-b094-5bbd3849d00f | Address on File | Contingent | BTC: 0.00002027, ETH: 0.00000437, ETHW: 0.00000437 |
| abb72f72-a02b-4999-81ed-033272a51033 | Address on File | | NXT: 204 |
| 19ec8fcf-9a60-4a7f-a9ad-1dec162f6b23 | Address on File | Contingent | BTC: 0.00002056 |
| b1e3d38c-2ae0-4c69-a81a-2acc8903c435 | Address on File | Contingent | BTC: 0.00002056 |
| d4ccab1c-d6a5-4ff8-a933-7c918075dbef | Address on File | Contingent | XVG: 300.57855395 |
| 0f80d148-0a23-4b4e-b5d7-51263d8c6f54 | Address on File | Contingent | LTC: 0.00447005, USD: 0.00000002, USDT: 0.00000112, XTZ: 0.2443 |
| eaea833a-a437-4efc-9cf5-0e89b87306ee | Address on File | | XLM: 6.38065598 |
| e0ff0551-f4de-4128-9ca2-2a90edf41b31 | Address on File | Contingent | ADA: 0.00387541, USD: 0.56964237 |
| d7b87704-722d-452c-9658-67aa3c606d92 | Address on File | Contingent | USD: 0.57105993 |
| d7f1dd46-0e86-46a1-b537-e241523c2d1b | Address on File | Contingent | ADA: 0.46404553, USD: 0.33107502, USDT: 0.06976527 |
| 215295a3-fa16-442a-b3cc-ed3d225f4ff1 | Address on File | Contingent | USD: 0.56410622, USDC: 0.00007667, USDT: 0.00681978 |
| 3c3ceffb-a462-4fa0-b0d2-d9f5e65457f9 | Address on File | Contingent | BTC: 0.00000021, NEO: 0.06166367 |
| 7e8110b7-8447-478a-bb77-ea7d156be31f | Address on File | Contingent | ZEC: 0.01722178 |
| dee56b11-0a41-4467-9f93-fdc7a5fc9003 | Address on File | Contingent | BTC: 0.00002055 |
| 687019b2-4cbf-42e4-b010-ad2c6ac55cd4 | Address on File | Contingent | BTC: 0.00000002, VTC: 4.94660661 |
| c0723c63-cd50-48aa-8ec4-90cf886ba749 | Address on File | Contingent | USD: 0.01190944, USDT: 0.55673088 |
| f612552a-3d9c-4c91-8849-dc9a1bf577ef | Address on File | | FLR: 3.25177631, USD: 0.33224945, USDT: 0.14665311 |
| 11392373-6459-4e14-b915-8e0e9f7a708e | Address on File | Contingent | USDT: 0.56857572 |
| 10cca018-429c-44a4-8897-ebd1c0885e29 | Address on File | Contingent | ETH: 0.00024235, ETHW: 0.00024235, USD: 0.12101201 |
| b3da967d-6773-40e3-9632-5e8ab15b9940 | Address on File | Contingent | LTC: 0.00733272 |
| d6b76415-33c0-4fd7-b334-3b9ea638dacf | Address on File | Contingent | NEO: 0.06177502, USD: 0.00457328 |
| 4e2b429c-12c3-4c8c-9243-96f8f3733ae1 | Address on File | | PAY: 53.33966224 |
| 9125a74a-9528-439a-88ae-c64f8bae3c3d | Address on File | Contingent | USDT: 0.5684369 |
| b5c4be12-bc67-499b-a87a-f5b0d8dda04d | Address on File | | ETHW: 0.00816103, MUNT: 1000, USD: 0.00008817 |
| f3702858-b6ba-46b1-9a31-593990e69e57 | Address on File | | USD: 0.00000013, USDT: 0.56840504 |
| 389ec24b-0b27-4cee-aad5-951e5661262c | No Address on File | Contingent | BCH: 0.00002046, BTC: 0.00002046 |
| 62085c55-e9d9-4fe6-8e76-8f78985c3caf | No Address on File | Contingent | BCH: 0.00002046, BTC: 0.00002046 |
| 9343ec40-c84d-494a-8b28-c00f68bd9c73 | No Address on File | Contingent | BCH: 0.00002046, BTC: 0.00002046 |
| 219dff48-c5f2-4906-9538-ef61265151d5 | Address on File | Contingent | BTC: 0.00001721, ETH: 0.00000764, ETHW: 0.00000764, NEO: 0.00855143 |
| f52d2944-1db5-408e-aaed-4024949c7736 | Address on File | | ETH: 0.0000426, ETHW: 0.0000426, EXP: 196.63000781 |
| 3eb3f22b-d823-4e17-be55-1040005e800f | Address on File | Contingent | BTC: 0.00002054 |
| 7b1be4cb-1929-4d5f-b3aa-560818c44dbe | Address on File | Contingent | BTC: 0.00002054 |
| 7828fe16-c0a7-4260-809e-e08faf17ea81 | Address on File | Contingent | USDT: 0.56829016 |
| f2c914f1-bcb5-4379-96d2-ddad8cc59a3c | Address on File | Contingent | BTC: 0.00000003, XVG: 299.84830762 |
| 5d8c394c-f208-412a-8dcf-d6180722e7e9 | Address on File | Contingent | FLR: 9.29423119, USDT: 0.00087588, ZEN: 0.03870154 |
| 7cb1e8a0-5fa4-45eb-9d84-4e41c2b2b1e3 | Address on File | | USD: 0.57052886 |
| f3013955-a7d6-4cc2-b7be-28110d835981 | No Address on File | Contingent | STRAX: 1.194 |
| 3343a44a-e7bc-4b4b-9f90-9ffd2200fd61 | Address on File | Contingent | USDT: 0.56820856 |
| faa590e6-d978-4dce-a5b4-f4fad67b0323 | Address on File | | XVG: 300.24603448 |
| 967d45d8-dbb7-4db8-81c3-60bb6d26d7f2 | Address on File | Contingent | BTC: 0.00000553, ETH: 0.00022443, ETHW: 0.00022443, USDT: 0.0002861 |
| b45829d2-f4ee-4f3b-ab12-5194d1edee16 | Address on File | Contingent | IGNIS: 100, NXS: 0.99491898 |
| 37cab579-a7e0-4461-aefb-6f5663599999 | Address on File | | FLR: 20.29862121, USDT: 0.00001086 |
| 3b653c93-9302-4c07-8429-6b147a5899e3 | No Address on File | Contingent | BCH: 0.00002045, BTC: 0.00002045 |
| df8ce2a7-3f1c-4f44-a49d-fc5cfcc18433 | Address on File | Contingent | BTC: 0.00000001, ENG: 0.47747724, USD: 0.56862547 |
| 0d8ef556-cfc0-458d-ae1f-901699e3ffe5 | No Address on File | Contingent | USD: 0.57034373 |
| 87108ca7-19fb-4569-be4f-a2e420f5907e | Address on File | Contingent | BTC: 0.00002052, USD: 0.00027407 |
| c2acb708-e9e0-4edb-bd4d-9d97ec9237b6 | Address on File | Contingent | DGB: 57.1409957, USDT: 0.11276049 |
| ea55903d-e81f-4419-b9a7-1da5c02e6630 | Address on File | Contingent | ADA: 0.00434104, BTC: 0.00000793, USD: 0.34844461 |
| 60ea7514-1f7b-469a-86b0-ce10bb65bc98 | Address on File | Contingent | ETH: 0.00030725, ETHW: 0.00030725 |
| 00a4a6a3-1651-4f63-89bd-62b170e6f9a4 | Address on File | Contingent | USD: 0.5702431 |
| 0c868ff6-a00b-4842-8a46-b025214a0814 | Address on File | Contingent | XLM: 2.0051246, XVG: 205.67010309 |
| 35161038-e3ff-48c3-baba-fcf00abc2f9a | Address on File | Contingent | BTC: 0.00000083, ETH: 0.00000427, ETHW: 0.00000427, OMG: 0.00883699, USDT: 0.52951696 |
| 91d55e37-30bd-49e0-9253-3c5b2310fb8b | Address on File | | BTC: 0.00000069, ETH: 0.0000706, ETHW: 0.0000706, SC: 120, USD: 0.00000002 |
| 71b18601-db8a-4217-85d5-1fcdaf636a47 | Address on File | Contingent | BTC: 0.00000025, USD: 0.00993904, USDT: 0.55109472 |
| e922fbc5-0dee-4479-990d-b16b137fb829 | Address on File | Contingent | LTC: 0.00523729, USDT: 0.16184695 |
| 9af1010c-1baf-432e-85e6-26f85fc540e3 | Address on File | Contingent | DOGE: 7.7510837, FTC: 0.22255076, USD: 0.00691913 |
| 20da6cb9-fd79-47d4-b0d4-1617b7bf1730 | Address on File | | BTC: 0.00002052 |
| bde8ee3d-af54-41c7-87ae-ce53f86f37b5 | Address on File | | USD: 0.57005957 |
| 4e93221e-d011-408c-8ae5-586bfc89bdb6 | Address on File | | BTC: 0.00000001, DOGE: 1, ETH: 0.00000004, ETHW: 0.00000004, TRX: 1, USD: 0.00000093, USDT: 0.00000001, XRP: 1 |
| 7a860a43-f8f2-4afa-8993-31d648f2616b | Address on File | Contingent | USD: 0.57002071 |
| 0100ed5d-67af-4604-9b3a-ed7377e18292 | Address on File | Contingent | XVG: 300 |
| 032f3cc1-a8bf-4bd3-b531-be21b6f5cc83 | Address on File | Contingent | XVG: 300 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 10834c8b-db90-4dd4-9641-de7c00b3c99b | Address on File | Contingent | XVG: 300 |
| 32ed2fda-e381-4915-b1de-d26b898d87db | Address on File | Contingent | XVG: 300 |
| 481c9d79-9b2d-461d-92c6-38631cfa1d20 | Address on File | | XVG: 300 |
| 597c1aa3-b657-41f8-8e23-014ae5db9320 | Address on File | Contingent | XVG: 300 |
| 6eb0ce07-8d7e-4673-a447-87a165ec1a3d | Address on File | Contingent | XVG: 300 |
| 8b7f907f-ab59-4182-bc3f-f831d180793e | Address on File | | WINGS: 300 |
| b877fdfa-47ca-43bd-b1fa-86a5413ebe11 | Address on File | Contingent | XVG: 300 |
| d2b10adc-3cd6-4c6a-b069-3bd25d8d021c | Address on File | Contingent | XVG: 300 |
| 7a276ba9-4b04-41e5-9f56-38a09fc7b4a3 | Address on File | Contingent | DGB: 0.42081352, STMX: 129.04645833, TRX: 0.54789437 |
| 5e3f4be2-baad-4d05-927c-9a673abf7797 | Address on File | Contingent | BCH: 0.00000008, BTC: 0.00000035, NEO: 0.0611262 |
| 8899d399-8170-4f82-abc8-0c8f81703298 | Address on File | | ETHW: 0.24947272, NEO: 0.00640834, USDT: 0.00000212 |
| 7905134a-905a-41d1-8a8f-38676dccd061 | No Address on File | Contingent | SC: 162.827 |
| 5b05ac5e-06f1-47a2-9a06-851cfd4e6424 | Address on File | Contingent | USDT: 0.56758001 |
| e8b8f6d8-58ec-4c73-9230-770df0bfd63f | No Address on File | Contingent | BCH: 0.00002043, BTC: 0.00002043 |
| e5475cc2-b9ba-435e-b2fe-9b0c6c6b5c22 | Address on File | Contingent | USD: 0.56983169 |
| 0078357a-4233-44dc-bfd4-92622635c2de | Address on File | Contingent | USD: 0.34547691, XTZ: 0.24565 |
| 88ff5bed-1dea-4d04-b32c-192d1da4e706 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00000097, ETHW: 0.00000097, XVG: 298.810625 |
| ec8a06cf-aad4-4438-bdfd-b3534e979913 | Address on File | | XVG: 299.9 |
| 30cdb727-2659-47bf-b0b5-6f0014b65d07 | Address on File | Contingent | BTC: 0.00002051 |
| 70ec061d-1de5-430e-aaec-5ffefc6a9e70 | Address on File | Contingent | BTC: 0.00002051 |
| 1895bebd-4e3e-4272-b882-f345a544158a | No Address on File | Contingent | BTC: 0.0000205, USDT: 0.00025492 |
| d2045619-9a42-4462-8147-fb6fd36a2a8e | Address on File | Contingent | BCH: 0.0000002, PAY: 53.24683099 |
| bb7d32d2-8dee-4836-823c-dba80768c9ff | Address on File | Contingent | ETH: 0.00000597, ETHW: 0.00000597, USDT: 0.55645269 |
| 89f2bfb3-bc48-45ef-8237-ef0d0d15c91a | Address on File | | BTC: 0.00000463, USDT: 0.43936846 |
| 1a984af0-5c8c-403f-92b7-4fe83e6d5512 | Address on File | Contingent | BTC: 0.00000012, ETH: 0.00030515, ETHW: 0.00030515 |
| 95d0a4bc-0f68-4897-94bf-b54fb0312191 | Address on File | Contingent | SOLVE: 24.8760475, USD: 0.00000002 |
| c7288c85-7ab5-4b4f-b7e5-47c4af778131 | Address on File | Contingent | USD: 0.56961535 |
| 69dc6155-e06c-4357-80bf-b2d9c1b793fb | Address on File | | BCH: 0.00000003, FLR: 0.05213675, RDD: 500, XDN: 5000, XRP: 0.34505942 |
| 00cd42f4-ace5-4bc4-b069-4a1fbcba77e5 | Address on File | Contingent | BTC: 0.0000205 |
| 7fd33c06-76a5-48e5-b7c0-bd16a28d1235 | Address on File | Contingent | BTC: 0.0000205 |
| 9e4f18f5-0365-4680-96de-74f84f9c5624 | Address on File | Contingent | BTC: 0.0000205 |
| dcf13ac5-20cf-4f0d-8147-a3b080708dae | Address on File | Contingent | BTC: 0.0000205 |
| e41685d2-7288-409f-9384-ef01d06014a6 | Address on File | Contingent | USD: 0.00608, WAXP: 9.68078168 |
| 14fe76d1-0747-48c5-a222-cb48c9024b41 | Address on File | Contingent | USDT: 0.56717135 |
| d1fe830a-e2c3-4344-8f8a-f8a8fb254823 | Address on File | Contingent | FLR: 20.09532779, USD: 0.00470762 |
| abae0ccb-edc1-4d73-a4a5-71972ac5cf47 | Address on File | | USD: 0.56938278 |
| 42541fb5-ac2b-4c65-9251-4d4dba17ceaa | Address on File | Contingent | BTC: 0.0000191, USDT: 0.03860582 |
| 06afe845-b15d-4098-ae64-4ed39d9028ce | Address on File | | ADA: 1.55206917, USD: 0.00099022 |
| 4e3219d5-7deb-423b-9f06-93bfbd3f8a96 | Address on File | Contingent | ENG: 180.4355418, ETH: 0.00000539, ETHW: 0.00000539 |
| 734448dd-51b4-4e7d-87e5-adb10501c711 | Address on File | Contingent | ETH: 0.00001254, ETHW: 0.00001254, XLM: 6.1010491 |
| 17e59b1c-4f9e-4112-b2da-060c5abd6b60 | Address on File | Contingent | POT: 144.14505361, THC: 147.38106404 |
| ad019765-f33a-4d00-b6dc-f11878329dd0 | No Address on File | Contingent | BCH: 0.00002041, BTC: 0.00002041 |
| 82208e47-fd31-4c2d-a6d2-48e107b769f8 | Address on File | | USD: 0.01201166, USDT: 0.55493231 |
| 03b611fd-5999-4743-88cc-b738cbb65862 | Address on File | Contingent | USDT: 0.56685475 |
| ad7d5c15-b2d9-4eab-927e-fd8509e85f0a | Address on File | Contingent | USDT: 0.56681681 |
| a9ca28ee-7cea-478a-938e-b900a4aa9817 | No Address on File | Contingent | BCH: 0.0000204, BTC: 0.0000204 |
| e88c2203-dc5a-498b-a075-83bb65ee050e | Address on File | Contingent | USD: 0.5690007 |
| 15157631-0f74-4f82-b04e-1ef726b9f4ab | No Address on File | Contingent | UBQ: 23.31883273 |
| c5d5378b-24b8-46a7-b08d-66239fd92ed2 | Address on File | Contingent | BTC: 0.00001951, USDT: 0.02685734 |
| d8135f84-47e0-4492-bb73-e2597d4d65b6 | Address on File | Contingent | BTC: 0.00002048 |
| 8082098b-3534-40f7-adef-7f72ac7ee83c | Address on File | | NEO: 0.06207795 |
| a00bd05f-e581-4074-b4b8-70fb6946961d | Address on File | | DASH: 0.00015827, NXT: 0.00000043, USD: 0.24931662, ZEC: 0.00944209 |
| 283b5c1a-2df9-4319-ae30-fb9c1d82ac2f | Address on File | | FLR: 20.24673 |
| b26c606e-fd34-4610-9881-c1d408421922 | Address on File | Contingent | BCH: 0.005, USDT: 0.01195006 |
| 48ddf51f-5c9c-405c-b5c6-d987754b2d2a | Address on File | Contingent | BAT: 2.01195652, USDT: 0.13796935 |
| 23e79a06-4b3a-4b2a-9031-1b39729b93e5 | Address on File | Contingent | BCH: 0.00313947, XLM: 2.44878904 |
| ae7d1625-6f4b-4ca9-b508-0a610787faff | No Address on File | Contingent | BCH: 0.00510679 |
| 81808cd5-ec98-4d39-a05a-5b7934f4d11d | Address on File | | FLR: 0.19778975, USD: 0.00217218, XRP: 1.30904231 |
| bd992d49-4eca-41f3-b77b-449955b53241 | Address on File | Contingent | ADA: 0.00812644, PAY: 20, USD: 0.00975726, XVG: 180 |
| ca5622cd-b610-4232-a13b-32ec7cc97447 | Address on File | | FLR: 20.20439069, USD: 0.00096233 |
| 55540d67-00ad-4f1b-94f9-875dd598e2d9 | Address on File | Contingent | USDT: 0.56643717 |
| dd7f4b0b-1d9e-42c0-b1b0-ca03339c8700 | Address on File | | BTC: 0.00002047 |
| 7de1dba4-c951-426a-809e-a5023b51c208 | Address on File | | ADA: 0.01066142, BTC: 0.0000002, ENJ: 1.60462169, USD: 0.00594224 |
| fa047819-bd1b-4a33-9c0c-4e88ea4443b6 | Address on File | Contingent | ETH: 0.0003064, ETHW: 0.0003064 |
| 92c059f4-3e1e-4e82-be22-2293961034dd | Address on File | Contingent | USDT: 0.56640161 |
| a58be64b-4f76-41c7-b2ad-ce94ea665eae | Address on File | Contingent | BTC: 0.00000327, STRAX: 1, USDT: 0.00001015 |
| 12417961-6285-4f38-a900-c5016c6eb740 | Address on File | | ENG: 110, ETHW: 0.10068147, THC: 5.66657281, USD: 0.00883929 |
| 89bb630a-80a1-4b74-a632-f71b3c6e6a8e | Address on File | Contingent | BTC: 0.00000259, USDT: 0.01075099, XVG: 255.67801032 |
| b6a896d7-d9d3-4cf0-b1df-2f13148a5d02 | Address on File | | DOGE: 0.17860368, ETH: 0.00009233, SOL: 0.00000076, USD: 0.00420064, USDT: 0.27633759, VIA: 3.20970771 |
| 624f147a-3715-4d9c-93e8-14fbb33d7e1d | Address on File | | USD: 0.56849132 |
| 0a7cd4f8-0ac0-4381-93ae-b49ff7402385 | Address on File | Contingent | USDT: 0.56618535 |
| da228732-2b15-4d8e-b4ac-f801e417a2cf | Address on File | Contingent | BTC: 0.00000026, THC: 255.08572018 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| de3b8b3e-358d-4cc8-bd50-6d8405d319fa | Address on File | Contingent | BTC: 0.00002046 |
| 9e5b2a36-1ad1-4bfc-85ee-2ab0bf4811c8 | No Address on File | Contingent | BCH: 0.00002036, BTC: 0.00002036, ETH: 0.0000002, ETHW: 0.0000002 |
| b8879849-ac05-4588-8ae4-859d305c9479 | Address on File | | IGNIS: 50, NXT: 100, USDT: 0.03809138 |
| face8b3e-38e3-4084-98fe-00c8db01d14e | Address on File | | BTC: 0.00002035, ETH: 0.00000154, ETHW: 0.00000154 |
| 23a234fd-d93f-451a-8129-6e778547a311 | Address on File | Contingent | BTC: 0.00000043, ETH: 0.00000007, ETHW: 0.00000007, LTC: 0.00000546, XDN: 12616.03558019 |
| c85f8ff5-7807-4362-bff9-8d4824372fe0 | Address on File | Contingent | BCH: 0.00283971, LTC: 0.00317, USDT: 0.00507464 |
| 19787917-67aa-4e07-b711-4b97d5d28026 | Address on File | Contingent | BTC: 0.00000093, ETH: 0.00029219, ETHW: 0.00029219 |
| e917ff14-a5c7-4663-ba29-acbbf0c2bcf6 | Address on File | | BTC: 0.00000001, XLM: 6.34404584 |
| aa000a65-f1f2-4791-85bf-6499caecd5d4 | Address on File | | ADA: 1.55121803, USDT: 0.00000001 |
| d0f3e486-569e-427f-91e2-96d7f1dc71e1 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00030391, ETHW: 0.00030391, USDT: 0.00314212 |
| 0802044f-2555-4bf7-bcab-d76788515113 | Address on File | Contingent | BTC: 0.00000376, XLM: 5.17964977 |
| 66fb64a6-1b50-4c3f-a6a0-810d1e45b600 | Address on File | Contingent | BCH: 0.0001713, BTC: 0.00001976 |
| 89fb0858-f846-4998-874a-71fd8ff48c77 | Address on File | Contingent | USD: 0.56802881 |
| 6993a89b-d8a8-44a9-a654-c286370033a8 | Address on File | Contingent | BCH: 0.00001649, BTC: 0.00002038, GLM: 0.00004329 |
| 6292bdd0-45c2-4930-b384-6999812c8f0f | No Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000004, XVG: 298.36282258 |
| f8b4427c-2735-4aff-a434-141e36f19634 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001, LTC: 0.00723265, RDD: 11.832 |
| f2811c55-ea65-4c55-90e8-757da329eb3c | Address on File | Contingent | BAL: 0.00000001, BCH: 0.00000015, DOGE: 7.82331395, RVN: 0.00000006, SC: 0.00000099, USDT: 0.00000001, XVG: 0.00000008 |
| 219d792c-bd28-4721-82b2-98b4c4f30660 | Address on File | Contingent | ETH: 0.00000028, ETHW: 0.00000028, MAID: 0.7326069, XRP: 1.03479017 |
| 44ed0f08-86d3-49af-9a92-be2f6390fd8e | Address on File | Contingent | USD: 0.56797361 |
| ad43ed02-c19a-4dbb-97dc-3cb9f0c0d580 | Address on File | Contingent | BCH: 0.00509934 |
| d428617f-cc4c-4dd3-8043-fa27f08569fb | Address on File | Contingent | BTC: 0.00002012, USD: 0.0090102 |
| 5abf95f6-7cda-4877-9ad8-5393300736f0 | Address on File | Contingent | BCH: 0.00000009, BTC: 0.00000001, DGB: 70.958306 |
| dd09ec32-6079-47ec-a6eb-a4fdf0750e33 | Address on File | | BTC: 0.00002011, USD: 0.00922901 |
| bd099e42-7ec6-410d-9a9d-7f6c149decea | Address on File | | BTC: 0.00000007, WACME: 17.0554793 |
| b78ec42b-0ed4-45aa-9678-85d2713ee31b | Address on File | Contingent | BCH: 0.00000007, POT: 334.0517861 |
| 44c967e0-b241-4b04-be5c-7ebbeaf61b10 | Address on File | Contingent | IGNIS: 113.57613387 |
| db667df4-a21f-4b28-818b-5f8e72a90870 | Address on File | | BTC: 0.00001963, ETH: 0.00001214, ETHW: 0.00001214 |
| 121d97e6-bc45-4419-a39b-d946720ca664 | Address on File | Contingent | ETH: 0.00030593, ETHW: 0.00030593 |
| 2c36d378-7229-4791-80b1-38eece26df72 | Address on File | | SLS: 0.10528414, USDT: 0.1460479 |
| f2e57f48-3cf5-4bed-8904-fd05b6585704 | Address on File | Contingent | BCH: 0.005, DGB: 0.78762844, USDT: 0.00453151 |
| cfc8a101-d37f-4680-9709-0bf593f53148 | No Address on File | Contingent | DOGE: 7.82 |
| cdfad95f-47c6-4dbc-8170-32661af22a67 | Address on File | Contingent | USD: 0.03016635, USDT: 0.53541379 |
| 7538fbc9-edd0-48b5-bffe-113df67aadc2 | Address on File | Contingent | BTC: 0.00000006, SC: 123.71761905, USDT: 0.1324738 |
| 4af142fc-988e-41f9-b11a-2553b3b226e2 | Address on File | | BTC: 0.00000492, ETH: 0.00023222, ETHW: 0.00023222 |
| a7b05820-027c-4b7a-a668-89488cbe817e | Address on File | Contingent | BTC: 0.0000051, FTM: 0.00000001, USD: 0.23998318, USDT: 0.18523234 |
| 51e2a0ec-a724-4a95-929a-40a1d35d238a | Address on File | Contingent | BCH: 0.00007885, BTC: 0.00001251, USDT: 0.21045065 |
| 3541897c-54fd-4ae2-844f-2463517380f0 | No Address on File | Contingent | BCH: 0.00002035, BTC: 0.00002035 |
| dd77ad5d-7df5-49ab-87c4-238b41a709df | Address on File | Contingent | MANA: 1.00521573, RVN: 4.23202127, USD: 0.00282977 |
| 669a5246-1084-4f95-8108-e63fbde53556 | Address on File | | BTC: 0.00002043 |
| b391f0fd-06f9-410c-916a-d632faebed4a | Address on File | Contingent | BTC: 0.00002043 |
| c337d48f-1c04-40da-a224-066f2a099600 | Address on File | | BTC: 0.00002043 |
| d20a8f6c-a831-4ff3-a5f0-3d70da890914 | Address on File | Contingent | BTC: 0.00002043 |
| 04e044dd-e327-42a4-9535-d70455f4a1c2 | Address on File | | BTC: 0.00000057, ETH: 0.00007192, ETHW: 0.00007192, USD: 0.418236 |
| 2a00bc27-30fd-4528-836f-03fa197a84b9 | Address on File | Contingent | NEO: 0.003, USDT: 0.53787601 |
| 61a38fd2-f1ef-4f73-a2f6-52389f184a4c | Address on File | | ETHW: 0.27694893 |
| b4c9b8a1-3207-453f-80db-2b244add7df7 | Address on File | | BTC: 0.00001235, XTZ: 0.24565 |
| 457aae70-bc80-4fd8-add2-ed887b34ec08 | Address on File | | USD: 0.56743713 |
| 06efe294-70e6-400a-b1bf-6cd9df88d5cc | Address on File | Contingent | ETH: 0.00006548, ETHW: 0.00006548, FLR: 0.151095, USDT: 0.01297969, XRP: 1 |
| adb2af23-7918-4c6a-b97d-f5afb56ab7ab | Address on File | Contingent | USD: 0.56739887 |
| f20dd63a-ccda-48a7-a1bb-987c98bbbcb2 | Address on File | Contingent | ETH: 0.00030571, ETHW: 0.00030571 |
| 36d4693e-df4f-4d63-a04b-bf95f85de287 | Address on File | | ETC: 0.00000001, LTC: 0.00719156, PIVX: 0.00179952, USD: 0.00717724, USDT: 0.00000001 |
| 2bb284c9-1498-4034-bf71-04ebaeef7157 | No Address on File | Contingent | BCH: 0.00002034, BTC: 0.00002034 |
| ef25267e-c865-4d2c-9dc2-318dda3cd98f | Address on File | Contingent | BTC: 0.00000049, NEO: 0.06041573 |
| 456e0f8e-8909-472f-8286-0843e82f5b44 | Address on File | Contingent | BCH: 0.0000494, POT: 330.47340491 |
| 3695c426-5b87-463e-b3be-57d1479bd5c4 | Address on File | | LSK: 0.00157175, MAID: 0.78701953, NEO: 0.04711, XLM: 0.009844 |
| d80db8dd-18ed-46e6-8bcd-7f0e565c8d20 | Address on File | | BTC: 0.00000096, ETHW: 0.002312, USD: 0.00000001, USDT: 0.53361796 |
| a771a1fd-0b55-4729-9fac-a63ff73c57c8 | Address on File | Contingent | BTC: 0.00000115, FLR: 0.1868187, XRP: 1.23643206 |
| bbd8d295-f1fc-4f1f-a0ea-d6e63530b472 | Address on File | | FLR: 15.2146782, USD: 0.00000001, USDT: 0.00741529, XDN: 3000 |
| 91469df5-124e-4532-99dd-32f57843270f | Address on File | Contingent | BTC: 0.00000001, ETC: 0.00723921, GBYTE: 0.04071188, LTC: 0.00000546, USD: 0.00046445, USDT: 0.00005835 |
| 2d2a3589-2f3f-411b-997e-7dd64b47e2fb | Address on File | | DOGE: 7.75936209, USDT: 0.00373384 |
| 6c3f0fb5-4b82-421b-b61d-b256ec80987d | Address on File | Contingent | BTC: 0.00000004, USD: 0.56594779 |
| a6f993d6-ec59-4a94-b3e6-19a90bee6690 | Address on File | | ADA: 0.15721926, USD: 0.28620254, USDT: 0.22238571 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 78916f7b-dfb5-4818-8da0-531c0ce33cb7 | Address on File | Contingent | BTC: 0.00000003, IGNIS: 28.73197946, USDT: 0.00057293, XVG: 222.09341941 |
| 96bc578b-a945-4e7a-853e-dd0c9edd4a10 | Address on File | Contingent | ETH: 0.00018503, ETHW: 0.00018503, WAXP: 3.84182162 |
| 3a09b77e-6c16-45b8-a4f0-531d1f8cf3c8 | Address on File | Contingent | XEM: 18 |
| 1586b5d5-14cb-486d-81ea-e8de29c803b2 | Address on File | Contingent | BTC: 0.00000002, RDD: 1416.07883721 |
| 753fb2ee-a243-4548-b2cc-dbf791a58351 | Address on File | Contingent | BTC: 0.00000031, RDD: 605.24695946, XVG: 166.45368263 |
| 85c44839-f26f-46a5-aeb0-e87ce8274283 | Address on File | Contingent | BTC: 0.00000001, HBAR: 10.00769948, USD: 0.01825051, USDT: 0.00000001 |
| a716742b-25d7-4749-a1bb-68bba9f62189 | Address on File | | FLR: 0.0075, USDT: 0.56230881, XWC: 0.0399 |
| e353d7ef-fb2f-4f06-b942-0798d75782fa | Address on File | Contingent | SBD: 0.17951743, USD: 0.00182068 |
| 7cf118fa-f78c-45d4-b548-87d57b5f480d | Address on File | | USD: 0.00024896, USDT: 0.56437682 |
| ba988476-5952-433b-a6a2-583cd39306c0 | Address on File | Contingent | IGNIS: 113.37491563 |
| 282f0d36-6f83-45ed-83fc-09b4b4974952 | Address on File | | BTC: 0.0000039, USD: 0.45851106 |
| 7b64f908-19ed-4c25-beaf-53fdceb34a8d | Address on File | | ETHW: 0.27459274, USD: 0.00419109 |
| 85ccaacf-3afe-4cf4-b5f8-34d0a6d85c0d | No Address on File | Contingent | BCH: 0.00002032, BTC: 0.00002032 |
| 3ef7f944-b175-4f34-8ab5-f75fa49bbe4f | Address on File | | GRS: 1.60529304, LTC: 0.00000546 |
| cd3ddef4-fd65-4663-abf8-d9f02b328815 | Address on File | Contingent | ADA: 1.54491667, BCH: 0.0000003, XVG: 0.51717131 |
| c64d14bb-3d64-48a3-9e63-7935cb3dbb49 | Address on File | Contingent | BTC: 0.00000008, USDT: 0.56228246 |
| 39236756-fdca-47ac-be1f-989012c330b4 | Address on File | Contingent | ZEC: 0.0101, ZEN: 0.02909536 |
| f27b94e6-d3cc-40b3-a8e9-6d001d8cfe1f | Address on File | Contingent | BTC: 0.00000004, OMG: 0.6565702 |
| 3eb2e41a-7680-4a77-9141-70eaaceaa7a9 | Address on File | | WACME: 17.0771899, WAXP: 0.00000002 |
| 3531587e-0741-4120-a17c-c7d67972acd4 | Address on File | | HBAR: 10, USDT: 0.01859818 |
| 59b7b7d0-6a53-4c2b-be6d-194c55cc7f50 | Address on File | Contingent | BTC: 0.00000463, USDT: 0.43627176 |
| 25997702-87d5-434d-bc8e-ee4f2e468f1c | No Address on File | Contingent | BCH: 0.00508248, BTC: 0.00000002 |
| d526dc3c-e8e4-47ac-b2d5-bac0fdd6e5ec | Address on File | | USD: 0.56602, USDT: 0.00055873 |
| 80769cd9-968c-4e6a-ac9d-10e5439ab45a | Address on File | | BTC: 0.00002025, USDT: 0.00397953 |
| cb7eb364-b881-4c68-af10-159a9c3ae8a3 | Address on File | Contingent | XLM: 6.32902772 |
| 6e4024b4-2579-457a-8e89-67acf9a221da | Address on File | Contingent | BTC: 0.00002013, USDT: 0.0071726 |
| 8c6459ef-3bc1-4fa7-ac48-65f9c5df9b0d | Address on File | Contingent | USDT: 0.56415008 |
| 4451cb0a-a664-4254-ba0a-50262afc5e0e | Address on File | Contingent | HBAR: 0.49866373, USD: 0.53907403 |
| a90dd23c-b4e5-4b9b-a9f5-86e25b146add | Address on File | Contingent | USD: 0.56513508, USDT: 0.00124398 |
| 982b299e-3875-4cd3-b2de-ebfa3a1dc63c | No Address on File | Contingent | DASH: 0.0005912, DOGE: 6.38889, LTC: 0.001 |
| cdef9bcc-7f73-41fe-bb0a-aaa920216865 | Address on File | | XVG: 298.08877766 |
| 049e0385-08d0-40de-9df6-b27bc85bf282 | Address on File | | BTC: 0.0000121, USD: 0.00126491, USDT: 0.00699043, XTZ: 0.243 |
| 0716826b-fb02-4b35-8fd8-7570f77c59d6 | Address on File | | USD: 0.56634988 |
| 442accd5-4436-4f8f-a130-8c97d81e4717 | Address on File | | BTC: 0.00000004, ETHW: 0.00000001, USD: 0.56491955, USDT: 0.00031441 |
| a848d604-0574-4c33-9e68-c538e4c37bf4 | Address on File | | GAME: 43.51067762 |
| 367d9132-55e7-4b34-b570-16658fdea568 | Address on File | Contingent | SG: 56.575454 |
| 76ea42e9-db9b-4cdc-bac1-c7d75f051bbc | Address on File | | ETH: 0.00030512, ETHW: 0.00030512, LTC: 0.00000009 |
| b5884d8f-6178-4a5a-9acf-8b38e988d426 | Address on File | | QRL: 5.911 |
| a9792025-222c-4965-9669-846822a152a0 | Address on File | | BTC: 0.00000045, USDT: 0.00771766, XLM: 6.1002769 |
| f559db00-b0f0-4e9a-b452-b20f8e64edd1 | Address on File | Contingent | BTC: 0.00000008, EMC2: 20, XVG: 200 |
| 39557e95-e1aa-4f90-8e35-f87a1010f953 | Address on File | Contingent | USD: 0.56621671 |
| 8ae1f84f-dddd-43d2-861e-ecc4db772a47 | Address on File | | BTC: 0.00002038 |
| 9cce1390-6113-482e-aa88-934e788c24ff | Address on File | Contingent | BTC: 0.00002038 |
| 421731fd-e7a4-45d1-880d-54e6e345d0c1 | Address on File | | BTC: 0.00000092, ETH: 0.00008158, ETHW: 0.00008158, LTC: 0.005 |
| 8bd8c4a0-84c7-46e2-b1b4-4afd21f5a5eb | Address on File | Contingent | USDT: 0.56390848 |
| 6fc7f9f8-770c-4273-8cd8-57d8ae0ca625 | Address on File | Contingent | BTC: 0.0000198, ETH: 0.00000112, ETHW: 0.00000112, GAME: 0.63443222, USDT: 0.00572209 |
| 50fe8e33-ba6f-4ed7-b523-c57f2452108b | Address on File | Contingent | BTC: 0.0000203, ETH: 0.00000117, ETHW: 0.00000117 |
| 610892b0-7d3a-4e51-ae6a-e19323e99fa0 | Address on File | Contingent | IGNIS: 50, NXS: 0.48989883, NXT: 100, USD: 0.00140274 |
| ae0b40ea-952e-48c1-a959-910270b5c050 | Address on File | Contingent | QTUM: 0.21672921, USDT: 0.00752433 |
| f7e6f69e-ec4a-4044-80ca-e796df6dc958 | Address on File | Contingent | MONA: 1.36981113, XMY: 4.7211563 |
| dfdd7c6c-4ab4-43e1-8037-c6fea54e87da | Address on File | Contingent | USD: 0.5660525 |
| 8d2f7fed-f962-44d1-9e95-e32a579b4a80 | Address on File | Contingent | BTC: 0.00000102, DOT: 0.1 |
| 589855db-6a99-48bb-861b-765689bae4da | Address on File | Contingent | BTC: 0.00001486, ETH: 0.00004353, ETHW: 0.00004353, XLM: 0.80870604 |
| 652458de-c817-4be1-b8d4-faf37f566670 | Address on File | Contingent | BTC: 0.00001509, USD: 0.02469136, USDT: 0.12155057 |
| c4843684-78db-4911-b608-811aee5ab6e5 | Address on File | | USDT: 0.56368329 |
| 021fd6ec-323f-4caa-a530-ad7afa101991 | Address on File | Contingent | BTC: 0.00000002, VTC: 4.90324402 |
| 465159c1-fa15-4230-826c-63730f2e3e34 | No Address on File | Contingent | BTC: 0.00002037 |
| 22c16cef-a86d-49e9-b107-c964c5c1d70e | Address on File | Contingent | USDT: 0.56364364 |
| dbaa45a4-e9fa-4e21-a310-ffce2eb94359 | Address on File | Contingent | BTC: 0.00001688, IOC: 0.45, PINK: 0.62842466, USDT: 0.09396968 |
| 250e9464-420a-43ff-92cd-0c98dde809a7 | Address on File | Contingent | IGNIS: 50, NXT: 100, USD: 0.03582611 |
| a055b9a2-515e-4fda-87e2-ddb9cd726ef5 | Address on File | Contingent | BTC: 0.00000008, THC: 256.14405904 |
| 17b520fd-1f3b-4702-acb0-764675fc2b07 | Address on File | | BTC: 0.00000009, LBC: 61.22092308 |
| 9f4f6756-c9ac-4b66-92f2-6949f9555a25 | Address on File | Contingent | ETH: 0.00000924, ETHW: 0.00000924, NEO: 0.05984488, USDT: 0.00009986 |
| 012f236b-9de6-4d10-aea1-9d28fcacd673 | Address on File | | XLM: 6.32090012 |
| 004a3a59-a24d-489f-bcbe-086dd3d118aa | Address on File | Contingent | BCH: 0.00268814, BTC: 0.00000283, XLM: 2.09675129 |
| 8ff4f806-1127-4c8a-aff6-b02594a9fe19 | Address on File | | USD: 0.56567991 |
| 2b0209f8-f183-4c70-86e4-0459853e8731 | Address on File | Contingent | BTC: 0.0000202, USD: 0.00448762 |
| 26064877-8014-4644-88fc-b8d5e9a41ca4 | Address on File | Contingent | BTC: 0.00002036 |
| 3de76058-12c1-4e19-84dd-71c06d46a42c | Address on File | Contingent | BTC: 0.00002036 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 3f9a73d2-1d70-4991-8b5f-8e72d2b1a029 | Address on File | Contingent | BTC: 0.00002036 |
| 691d45f0-0c2e-4e2b-b519-3c5dbb74bcad | Address on File | | BTC: 0.00002036 |
| b3235a20-2a14-43a2-bebc-b5dedc5dde1f | Address on File | Contingent | BTC: 0.00002036 |
| 9c80f455-f8ff-4d65-a94b-ee90906c7961 | Address on File | | BTC: 0.00000003, ETH: 0.00000157, ETHW: 0.00000157, THC: 187.96511172, USD: 0.00000001, XDN: 783.405, ZEC: 0.00343302 |
| 95fef395-aadb-40b6-8d9d-74d6b656c587 | Address on File | Contingent | BTC: 0.00001674, USD: 0.10049335 |
| 4a58b701-a4ed-4e06-a5b1-45bcf2310ca7 | Address on File | Contingent | USD: 0.56551169 |
| 10f1e5a8-1a37-414f-90e6-7eb8d2b6e33f | Address on File | | ADA: 1.42230935, HBAR: 0.81401794 |
| 015d4d43-ac40-4417-a5d8-1cbba60cb9e8 | Address on File | Contingent | USD: 0.00621377, WAVES: 0.33788681 |
| 5c4240f6-e2c2-4540-b74e-48c796176a10 | Address on File | | XDN: 12837.53018282 |
| 228f9416-8e31-45a2-80ee-4f7f0b7c0024 | No Address on File | Contingent | BCH: 0.00002027, BTC: 0.00002027 |
| 861fd38c-2a8e-4e61-a4c4-4a1006381000 | Address on File | Contingent | BTC: 0.00002035 |
| 453d7732-7bfc-453d-964a-549b40701e7e | Address on File | Contingent | BTC: 0.00000004, XVG: 296.95791065 |
| 151f7518-4563-48fa-bab6-e8e8f9e9a1e7 | No Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, VTC: 4.89827215 |
| f5b3af46-5147-484b-817b-fe244b900e77 | Address on File | Contingent | ETH: 0.00000578, ETHW: 0.00000578, XVG: 291.881911 |
| 533d23ba-413e-4ea6-b74c-eb7a5899d0c8 | No Address on File | Contingent | BLK: 50.92709613 |
| e41cd6d0-0f43-40ca-8ee8-912e437225e9 | Address on File | Contingent | BTC: 0.00000725, USDT: 0.36238672 |
| b09564d5-eda9-4947-8713-e76a3ec3e6e2 | Address on File | Contingent | BTC: 0.00000092, FLR: 0.18837919, XRP: 1.24675995 |
| 2b866c43-37cb-41c9-99d1-519f4682437f | Address on File | Contingent | LTC: 0.00719976, USDT: 0.0046579 |
| 9621087c-ba20-41c5-b7bb-c1fa7f0f9258 | Address on File | Contingent | BTC: 0.00000002, DASH: 0.01351222 |
| 7fed5801-95f0-440f-9f3f-2e2290a65fb0 | Address on File | Contingent | BTC: 0.00002034 |
| 89178c47-a90e-4d8d-8ddb-e3544bc65fee | Address on File | Contingent | EMC2: 56.69998308, ETH: 0.00000667, ETHW: 0.00000667, NEO: 0.00338458 |
| 3cb1e861-27fb-473f-acde-f288497ef2f6 | Address on File | | NXT: 50, POT: 250 |
| d9f51a82-f440-475c-951a-d8b45abe34dc | Address on File | Contingent | XDN: 12827.2584416 |
| de4cdef1-a5b6-4bdc-bc44-640e8658ffdf | Address on File | Contingent | NEO: 0.06164121 |
| fa6fa9a2-f617-455f-9d9d-5248eccb2c2c | Address on File | | BTT: 452404.861, USDT: 0.09206928, XVG: 248.677 |
| 7e00117c-a76a-472a-8da3-eb0e50f4a781 | Address on File | Contingent | FLR: 0.19718189, XRP: 1.3050193 |
| 7b710592-d87a-475f-836f-9e9788e3bdcc | Address on File | Contingent | BTC: 0.00001965, DOGE: 0.00833497, ETH: 0.00000531, ETHW: 0.00000531, USD: 0.00849314 |
| b0364011-2ba2-435a-9ea5-3628abbc7707 | No Address on File | Contingent | BCH: 0.00002025, BTC: 0.00002025 |
| 35700777-e6aa-4d23-90ca-28f98d667d94 | Address on File | Contingent | BCH: 0.00000006, BTC: 0.00002033 |
| 0ef07b81-a8be-4ebd-a136-778b4d447048 | Address on File | Contingent | BTC: 0.00002033 |
| 9d3ea31d-f620-4b46-9b8c-d12423df91f8 | Address on File | Contingent | BTC: 0.00002033 |
| d7155bd4-f346-4a89-94fd-cb55f0d4236f | Address on File | Contingent | BTC: 0.00002033 |
| 499bce22-7c3d-4898-bc84-6b65ac36b016 | Address on File | Contingent | BTC: 0.00002005, ETH: 0.00000209, ETHW: 0.00000209, USDT: 0.00383022 |
| 29a3f938-e888-4355-912f-9d6bbaae589a | Address on File | | IGNIS: 29.82489532, ONT: 2 |
| c66a8225-90af-410c-bc80-cee886af7fd3 | Address on File | Contingent | USD: 0.56471222 |
| 4d62232a-c088-4626-8dcf-ffd4e1e65ecd | Address on File | | USD: 0.00483004, XLM: 6.25497445 |
| e0fa1a14-53c2-41ea-ad5a-f823050c0aa5 | Address on File | Contingent | USD: 0.56463633 |
| f3928bbd-9a15-4387-aaef-36c58386e05f | No Address on File | Contingent | BTC: 0.00000001, PPC: 1.38560225 |
| 1e0029fb-a3fa-4ce1-8b1b-5946eee97431 | Address on File | | BCH: 0.00311607, XLM: 2.43053703 |
| 3b0f39c7-c90f-422b-9b4e-1fefb431ee90 | Address on File | Contingent | HBAR: 0.54856719, MATIC: 0.58316765, USD: 0.00830371 |
| 70395844-3cca-4e95-9b6c-3546f3b59613 | No Address on File | Contingent | BCH: 0.0031156, XLM: 2.43017043 |
| d68b5bf8-89a2-47ee-a0d2-d795db58465e | Address on File | Contingent | BTC: 0.00002032 |
| da47ab97-8063-4bfd-9a61-b2a481fcd539 | Address on File | | ETHW: 0.27549999 |
| c51619ad-40b3-4ca9-966c-06f50435f3fa | Address on File | Contingent | BLK: 0.00500285, DASH: 0.01350939 |
| 6b6863a2-24f2-4abf-ae6b-489e29638c1c | No Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, PART: 0.75524017, XLM: 1.12205452 |
| 7b8dc2c0-9915-400f-b7fc-9b750ff0da14 | Address on File | | USD: 0.56446729 |
| b932cefb-cad6-474a-b1ad-bc5eb88c3c4c | Address on File | Contingent | USD: 0.56440189 |
| 62db9406-0645-4d8d-b731-36efee47d708 | Address on File | | USD: 0.00000002, USDT: 0.34182756, XVG: 116.4229662 |
| c2b396fd-4d24-4baf-9e81-b7452b94d1f2 | Address on File | Contingent | XLM: 6.3057837 |
| fe4d9502-c6e5-4c63-b664-c16ef846d97d | Address on File | Contingent | ETH: 0.00030408, ETHW: 0.00030408 |
| 6cbbc399-08c1-49c5-ad1f-d7298ae91746 | Address on File | Contingent | HBD: 0.57140217 |
| c1bfe585-684d-4ee0-982b-910cc349d0d1 | Address on File | Contingent | USD: 0.50295464, USDT: 0.06110921 |
| 5349826a-328f-418f-a6ab-01f16b3decf5 | Address on File | Contingent | ADA: 1.12179, BTC: 0.00000001, HBAR: 1.55000366, TRX: 0.99580379 |
| fe16da75-cf38-4f5b-b73c-8059e567efb3 | Address on File | | BCH: 0.00126314, SIGNA: 385, USD: 0.00003967 |
| 5449c814-25d7-4d65-bfee-7c615c407e81 | Address on File | Contingent | USD: 0.56420591 |
| daf4e88d-6824-496d-ade1-798ed3b156ea | Address on File | | BTC: 0.00000008, WACME: 16.9357304 |
| 12eddd5c-59e7-45dd-bdc4-41ec4d65c01e | Address on File | | ETHW: 0.27535301 |
| 850565bd-bb5d-4e7f-a0c4-94bb006433fe | Address on File | | ETHW: 0.27306587, USD: 0.00467489 |
| 4f1fb256-3d76-418c-a1ab-40311f913cf6 | Address on File | Contingent | ADA: 0.53953898, USDT: 0.00005088, XRP: 0.85520622 |
| b6e70ffe-9d2a-4b5e-9040-a9c05551d724 | Address on File | Contingent | BTC: 0.00000051, SIGNA: 500 |
| d020543c-4be8-47b8-ac83-fb550ebe5c6a | Address on File | Contingent | BTC: 0.00001993, USDT: 0.0104377 |
| b0f3e4ac-c232-45da-84b2-8188bef6d4bc | Address on File | Contingent | POT: 331.84663026 |
| b9c4121f-a209-4ae3-8377-1600c84dc09a | No Address on File | Contingent | DOGE: 7.77 |
| f178fa2e-26ea-420b-bc37-e039cf82c6fa | Address on File | Contingent | BTC: 0.00002017, LTC: 0.00000546, USDT: 0.00331863 |
| c5c1d7ed-9d43-4c01-a7e6-56d340f47e6f | Address on File | | BTC: 0.00000024, ETHW: 0.0648375, FLR: 15.1095 |
| 28b8be2b-16bd-4751-9488-6e5f2f973924 | Address on File | Contingent | USD: 0.56409295 |
| 6e28b885-86d8-4263-a8ac-6c3e4b6244b5 | Address on File | | BTC: 0.00001151, ETHW: 0.11924175 |
| 0edc8fb3-3036-4312-94cc-88c3dda32b03 | Address on File | Contingent | OGN: 6.02 |
| 7c1c5169-eef1-4518-9a19-1a12aa26f387 | Address on File | Contingent | HBAR: 8.85666715, USD: 0.0787277 |
| 953b603a-9976-4e62-9aa3-43ff95342329 | Address on File | Contingent | ADA: 0.21206883, ALGO: 0.0000022, ATOM: 0.00001714, RDD: 0.20644411, USD: 0.48610644 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 5ff79b3f-ff38-408f-9af0-2fbfedcc530c | Address on File | Contingent | DMT: 120, USD: 0.00002539, USDT: 0.00000137 |
| 385d553b-7885-4919-ba79-ccd4b4fe5aeb | Address on File | Contingent | BTC: 0.00000007, THC: 255.48731983 |
| 6835cf56-ae32-40c6-8870-01d74adcfe1f | Address on File | | ETHW: 0.27517249, LSK: 0.00020195 |
| d1d2ebaf-0505-47bf-af49-8c68338f42dc | Address on File | Contingent | BTC: 0.00002026, USDT: 0.00115433 |
| acb97a1c-540c-41d1-b1bb-32fcbf228c69 | Address on File | | VTC: 4.8914611 |
| 0cd2015d-a441-4173-a5f4-732ead4907ae | Address on File | | BTC: 0.00000007, NEO: 0.00491624, XVG: 272.09332775 |
| 3c1e7276-9b33-4cb2-8c71-2fd4f8635464 | Address on File | Contingent | BTC: 0.0000203 |
| 4a4f4b0c-602d-4ce6-8e0d-bb2235702e65 | Address on File | Contingent | BTC: 0.0000203 |
| 381c5f36-bcbd-4fa2-832f-cc972030bdab | Address on File | Contingent | BTC: 0.00000008, NEO: 0.0027702, USDT: 0.53419963 |
| e4cfdcdc-5c07-4463-a867-fc089ae68fca | Address on File | | ETHW: 0.27313604, USD: 0.00426778 |
| 08bcf8d1-08eb-4d65-ba3a-2564e88fb1e9 | Address on File | Contingent | PAY: 23.06005796, USDT: 0.00002885, VTC: 2.75063261 |
| 4ae19f03-246d-4cfb-8623-26335387ce91 | Address on File | Contingent | BCH: 0.00153385, BTC: 0.0000141, XVG: 0.7164501 |
| 63327755-0efa-48b2-953a-398b1c230a5c | Address on File | Contingent | USD: 0.56385339 |
| 330bbd62-3ef7-463b-8e72-7b0cf5ded871 | Address on File | Contingent | XLM: 6.29964509 |
| b6e546af-2c22-42e4-9961-0b0639a3c959 | Address on File | Contingent | USDT: 0.01239708, XLM: 5.46607049, ZRX: 0.28839413 |
| 00ddd7aa-1af1-44ba-8555-f4e4f1079986 | Address on File | | ADA: 0.00070495, USD: 0.00000953, VTC: 4.56233004, XVG: 19.723085 |
| 174164a2-5613-440b-8937-04be67342376 | Address on File | | ETHW: 0.27513474 |
| b3f19446-d812-4c6a-bc36-bc653f8141fb | Address on File | | BTC: 0.00000006, USD: 0.00000001, USDT: 0.01805397, VTC: 4.71774056 |
| 5cec57e0-e209-4e25-97de-40bbe8a664ac | Address on File | Contingent | USDT: 0.00082893, ZEN: 0.07061943 |
| e7ab4b9e-d0a3-496d-9ac6-d0e865e809a9 | Address on File | | ADA: 0.99999999, BTC: 0.00000711 |
| 10d7d514-1590-470a-891c-ddd09453696c | Address on File | | BTC: 0.00000001, DOGE: 0.00004147, USD: 0.56339798 |
| 59150f0e-258f-4ae4-aa8b-f9c30f0f51be | No Address on File | Contingent | USDT: 0.56139585 |
| 76ff770a-73cb-4530-9d6f-199c9ec42fb3 | Address on File | Contingent | ETH: 0.00030368, ETHW: 0.00030368 |
| ebd6ca39-b89f-44bc-9c99-78ed943b0932 | Address on File | | ARK: 2, BTC: 0.00000013 |
| 62ac9a2f-db7d-468a-8bc1-9e02222170a6 | Address on File | Contingent | USD: 0.00027228, USDT: 0.56108925 |
| 5376e5d6-6437-41c0-bb83-54cba9694c6c | Address on File | Contingent | SAND: 1.10569754, USD: 0.0013501 |
| 0f0757f3-e410-4dd9-9387-51e50b82d1d1 | Address on File | Contingent | BTC: 0.00001713, USD: 0.08770186 |
| 8ae0fbfe-0f68-491f-9642-e5217ab1d727 | Address on File | | ETH: 0.00029345, ETHW: 0.00029345, USDT: 0.01885524 |
| 64440218-68c8-4453-b9f5-55944a2ed5e8 | Address on File | | ETHW: 0.27445641, USD: 0.00117661 |
| 0eb99c9c-5b7f-46b7-a148-0f42fd847596 | Address on File | | BTC: 0.00000004, SC: 152.95995328, USDT: 0.02695143 |
| 07747981-ee03-4463-bde3-fa4e169ff61a | Address on File | Contingent | SC: 161 |
| a6b34d3c-532f-4dcb-860e-fb82a4456eee | Address on File | Contingent | RVN: 26.83262283 |
| 325c1415-c9d2-43d3-962c-4dfad1c6356b | Address on File | | USDT: 0.5612372 |
| 682b7479-4240-483b-b052-930c3424a568 | Address on File | | ETHW: 0.27314519, USD: 0.00380508 |
| 75d4c891-cfa9-40a0-9d4d-e44ee62a9826 | Address on File | | ADA: 1.52536564, BTC: 0.00000001, USD: 0.00459385 |
| 183f504d-b178-4915-aea8-4aedd9d45d90 | No Address on File | Contingent | DCR: 0.03437789 |
| 523aea57-58c9-4406-b676-b89aad409c25 | Address on File | | BTC: 0.0000201, USD: 0.00503251, USDT: 0.00000004 |
| 500f34c9-ca42-47bf-a768-801cfb84d8d9 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000117, ETHW: 0.00000117, RDD: 1401.72621795 |
| 382aeb88-3d6b-4f0e-be85-706b6e9d8eba | Address on File | Contingent | BTC: 0.00002028 |
| 6ac2c4f8-e384-46ef-9f62-f04bd59976ba | Address on File | Contingent | BTC: 0.00002028 |
| 0801bc20-0bfd-49b0-95d7-d2464ed33a89 | Address on File | Contingent | LTC: 0.00723765 |
| ad92a125-106c-4e46-a917-5fc403bb58b9 | Address on File | Contingent | XVG: 296.50314556 |
| 3d9381d0-d93e-4001-b7d9-72788fcfe554 | Address on File | Contingent | BTC: 0.00000009, THC: 254.90953339 |
| 32a6dfe5-1483-4962-804e-a75ade7d56d0 | Address on File | | BTC: 0.00001596, CBC: 85.65066406 |
| 2f6c7272-5e34-4933-af1a-63bb6b1206df | Address on File | | DOGE: 0.1157242, USD: 0.49154383, USDT: 0.0630565 |
| 217d7c59-df52-4dd9-9ff1-8ff819428f47 | Address on File | | HBAR: 10.1, USD: 0.00975012 |
| 32ddae59-568f-4a8b-8bbf-c12df2dee308 | Address on File | Contingent | USDT: 0.56096292 |
| 7df3c926-372e-4408-ab9c-e2710181e6a0 | Address on File | Contingent | USDT: 0.56092091 |
| 4e614b35-8077-47c5-bed9-25e75ce90dcd | Address on File | | BCH: 0.001, BNT: 0.84999253, DASH: 0.002 |
| 9e6eeeb9-e041-40e2-9905-50954d7ee638 | No Address on File | Contingent | BCH: 0.00002019, BTC: 0.00002019 |
| 43fa2c1a-ca66-44e9-99df-49fe7e927424 | Address on File | | BTC: 0.00000002, EMC2: 15, ETHW: 0.00000035, FLR: 15.1095 |
| 7fd16bc3-3d23-4290-85a2-d51f2c9f487e | Address on File | | USD: 0.40818172, XVG: 81.54768219 |
| 143ed762-a043-4bdd-84f5-5604cd52ba0b | Address on File | Contingent | BTC: 0.00002027 |
| 1cbbf941-280d-41ab-91dd-a2d220b131f7 | Address on File | Contingent | BTC: 0.00002027 |
| 5d364316-5b1e-45a7-be13-8767e10c0614 | Address on File | | PAY: 52.62291779 |
| 1da2a4ac-7c8c-4528-8170-8687f670d8f0 | Address on File | | ADA: 0.70792082, ETHW: 0.14827929 |
| c4819127-7175-4c57-ab28-cd29352d185e | No Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, SC: 160.71588035 |
| 272ff881-411d-43f9-95ad-70b554d82177 | Address on File | Contingent | USD: 0.26967436, USDT: 0.2922163 |
| 91f6c4a6-8528-441d-b9eb-16d84eb98adc | Address on File | Contingent | BTC: 0.00000032, USDT: 0.55195848 |
| 362eb463-e9cf-47d0-88b0-4b9c05851342 | Address on File | | NXT: 200, USD: 0.00296009 |
| 2864d19f-0de3-4d79-81a4-3641cb374f46 | Address on File | Contingent | BCH: 0.00000033, BTC: 0.00001897, ETH: 0.00001935, ETHW: 0.00001935 |
| 1f75a8c8-18b2-4a38-9703-f18f249e1541 | Address on File | Contingent | USDT: 0.56064836 |
| 429d506f-138b-40ae-9f50-22ab21a9de73 | Address on File | | BTC: 0.00000001, ETHW: 0.14881986, XVG: 135.61532647 |
| 19b92b64-d786-4424-a397-8c178778ca8a | No Address on File | Contingent | ZEC: 0.01697925 |
| c89d1489-1652-4287-9bc2-352b99b41de6 | Address on File | | ADA: 0.35569073, ETC: 0.00722702, USD: 0.10211199, USDT: 0.12065385, XLM: 0.85831444 |
| bc8f3755-05bc-4479-b25a-05d657171c88 | Address on File | Contingent | BTC: 0.00000004, XVG: 295.59272774 |
| 8930125d-7ae7-4222-8551-3ec6e660bf93 | Address on File | Contingent | ETC: 0.00000002, FLO: 20.65445814, FTC: 247.98634548, SC: 0.00057143, TRX: 0.00004952 |
| 5df4a3b7-eb82-4065-81e9-053047596a45 | Address on File | Contingent | EXP: 6.44093976, LTC: 0.00701036, USDT: 0.00093211 |
| 32f82e20-ada0-4185-a8df-e20330669be4 | Address on File | Contingent | IGNIS: 53.08693896, NXT: 106.17387791 |
| b078e8da-c7eb-4602-95e7-babbc0efafd0 | No Address on File | Contingent | BCH: 0.00018987, DOGE: 7.45964301 |
| 52673027-c3b7-40ad-ad7d-52ce1a2dfc08 | Address on File | Contingent | USDT: 0.56033259 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 94fd4448-301a-4cb1-995a-33b493328764 | Address on File | Contingent | BTC: 0.00002025, ENG: 0.00086458 |
| 43fef3a6-cb8e-4059-b63f-9dec949b259e | Address on File | | ADA: 1.53243289, BTC: 0.00000005 |
| 7d21f80d-7668-4b34-903a-4f87d83f0dc4 | Address on File | Contingent | BTC: 0.00002025 |
| fab65bd4-f654-4fd8-91cf-3264bb4de03b | Address on File | Contingent | USDT: 0.5602265 |
| 471767b0-0b22-422c-9b7d-c7fb8ef39bc5 | Address on File | | ETHW: 0.27072464, USD: 0.00774774 |
| cac247b1-aaac-4578-92f6-17f852073c9b | Address on File | Contingent | USDT: 0.56017848 |
| db8de8f9-9bd3-4d83-a94a-60ca83c29f2c | Address on File | Contingent | BTC: 0.00000143, NEO: 0.0570277 |
| d6e22d5c-fe71-40a1-93a0-f881046c215b | Address on File | Contingent | BTC: 0.00001454, USDT: 0.1577712 |
| 7c91ae1e-3589-457d-b6b2-24f6461860cd | Address on File | Contingent | USDT: 0.56008659 |
| 8c05edfa-3126-45a6-a9a4-7b6ae0b748c2 | Address on File | Contingent | BTC: 0.00002024 |
| 28c72722-f587-4bc1-b91d-c4358a13fe8d | Address on File | Contingent | ADA: 0.9999708, BTC: 0.00000003, ETH: 0.0000027, ETHW: 0.0000027, OMG: 0.21860264, USD: 0.00194 |
| bfe27b29-3f2c-4a82-9d89-c930b4986c1e | Address on File | Contingent | BTC: 0.00000052, BTT: 9667721.191, USDT: 0.54561071 |
| 22c4eef7-dfca-4d10-8c7b-bed4d61fe28e | Address on File | Contingent | ADA: 1.51644051, USD: 0.00690331 |
| 875e2a6e-057b-4472-88b2-4b3c535491ba | Address on File | Contingent | BTC: 0.00000008, IOC: 100 |
| 85fd209e-2fb2-4143-8f35-09d36dda44f3 | Address on File | | ETHW: 0.27437901 |
| 11e4a2a2-f00f-408b-b2c9-4876ef317417 | Address on File | Contingent | USD: 0.56204305 |
| b0aee461-1f7b-41d6-90a7-0f3656c97d31 | Address on File | | BTC: 0.00002023 |
| d029b9e7-1597-4afb-a70a-45a5eb4e2acf | Address on File | Contingent | BTC: 0.00002023 |
| eadb42c6-8645-4956-b588-5ee8594e3310 | No Address on File | Contingent | BTC: 0.00002023 |
| af4e011d-15e3-49a1-be9c-4b622f585b99 | Address on File | | BTC: 0.00000551, ETH: 0.00007029, ETHW: 0.13597029 |
| 8e734a28-8810-442b-ae83-c7b9b314a4cb | Address on File | Contingent | BTC: 0.00000002, USDT: 0.5591868 |
| c6322b4e-d09f-42c3-a2da-8c728da5e7c3 | Address on File | Contingent | USD: 0.56197484 |
| 9f65b3b8-bb28-4635-b09b-d6781f9e0009 | No Address on File | Contingent | BTC: 0.00000006, ETH: 0.00030189, ETHW: 0.00030189 |
| 3724b12e-9554-4f92-89e5-d5ebe700cc23 | Address on File | Contingent | BTC: 0.00000003, THC: 255.05336111 |
| f877ff43-f285-4805-8429-5b1012245bbb | Address on File | | USDT: 0.55970529 |
| 7e668a0e-6d72-4d27-b8f1-7c7b2bbb6502 | No Address on File | Contingent | LTC: 0.00721914 |
| 7d6c62d3-a9e6-4b92-a410-618322013a56 | Address on File | | ETHW: 0.11063175, USD: 0.33524614 |
| d35f5c58-9946-40b1-940c-9097e7556d99 | Address on File | Contingent | NXT: 200.68142733 |
| f5d332cb-a96a-474d-a4ba-e524ba259c1c | Address on File | | BTC: 0.00000084, FLR: 11.332125, FTC: 100 |
| 1ba6d0bc-c812-4c86-ab16-d9c1da336480 | Address on File | Contingent | BTC: 0.00002022, ETH: 0.00000001, ETHW: 0.00000001, USD: 0.00000001 |
| dc6f3a02-326e-4f84-b96b-a2e18e2d8229 | No Address on File | Contingent | DCR: 0.03427366 |
| 0ada8fb4-9063-42e4-9261-0f2fb81dffe3 | Address on File | Contingent | DASH: 0.00666555, USDT: 0.28211139 |
| 42238f91-d577-4a58-8e30-61a408edec18 | Address on File | Contingent | EMC2: 42.56475774, FLR: 6.0538847 |
| 7d5ee295-d5e5-47d3-998a-a2b79cf83b3a | Address on File | | LSK: 0.64827715 |
| 2d099cb1-376f-4da0-815e-5abe2617da26 | No Address on File | Contingent | DOGE: 7.73599995 |
| 2b9f0a2e-4ac3-4607-ace8-d2b2593b105b | Address on File | Contingent | BTC: 0.00000002, DGB: 69.21522593, ETH: 0.00000392, ETHW: 0.00000392 |
| 7b9746f8-358c-4ba8-b1fd-2ec70109583d | Address on File | | USD: 0.00909156, USDT: 0.55025163 |
| 504400a8-db1c-4df6-b639-f0ab7a9c5453 | Address on File | Contingent | DOGE: 7.73429761, USDT: 0.0000003 |
| 2034d55d-0476-4004-ab8b-835adbbaf5c5 | Address on File | Contingent | ARDR: 1, BTC: 0.00000001, GLM: 1, NXT: 1, OK: 1, PMA: 1, SC: 1, USD: 0.00080947, USDT: 0.00567805, XEM: 1, ZRX: 1 |
| 00ea3b3e-82a3-4640-8106-cd6715e7c36f | No Address on File | Contingent | BCH: 0.00002013, BTC: 0.00002013 |
| dc04ffe6-aeca-456d-8e73-55e481392558 | No Address on File | Contingent | BCH: 0.00002013, BTC: 0.00002013 |
| 5af528b5-189b-4cef-b3a5-6dac1b564c6b | Address on File | | BTC: 0.00002021, USD: 0.00000004, USDT: 0.00000001 |
| 5e04d97c-dc3a-4304-842a-8ecba61cb028 | Address on File | Contingent | BTC: 0.00002021 |
| 695ef485-614d-4250-b9e4-01fea5f64fb1 | Address on File | Contingent | BTC: 0.00002021 |
| dbf7ec44-870d-49a7-a77d-1a206a2b60cc | Address on File | | FLR: 19.97993775 |
| 6f23d8f4-a99f-4922-a706-eb55e6ce2d24 | Address on File | Contingent | BTC: 0.00000027, USD: 0.5538883 |
| f3317b82-ac37-462a-bc17-531169b1b421 | Address on File | Contingent | NEO: 0.06125219 |
| 35d9ae2b-1412-4519-928d-786a55bb5ad5 | No Address on File | Contingent | ZEN: 0.0704194 |
| 60e76008-5b99-427f-b348-ddc76758c86f | Address on File | Contingent | BTC: 0.00001949, USDT: 0.01977004 |
| 024cfcf0-5c9d-44a4-bc2a-eca9f4b1ca82 | Address on File | | FLR: 19.63781715, USD: 0.00944485 |
| 55d83af0-8dfd-466f-8bfa-c55291524fcb | Address on File | | USDT: 0.55902819 |
| 33dfd876-d8ab-4f71-8399-b31eb594061e | Address on File | | USD: 0.00000002, USDT: 0.5590271 |
| 29a96253-fc3e-4329-bf6e-2910741eaf7d | Address on File | Contingent | BTC: 0.0000202, USDT: 0.00008388 |
| 44230af4-d8b3-4623-8be6-2697c36e5fd3 | Address on File | Contingent | USDT: 0.15883856, ZEC: 0.01211867 |
| 27c77450-10bf-441a-9bf1-3dd4791e3c63 | Address on File | Contingent | ARK: 2, BTC: 0.00000002, USDT: 0.00064148 |
| fd7761ac-0e24-4a88-a346-1ec40b0da577 | Address on File | Contingent | USD: 0.00000001, USDC: 0.55949698 |
| 6b2564c8-d0af-4830-8426-1f3a5f20cf1e | Address on File | | USD: 0.56116483 |
| ec21486c-a795-45f3-91f6-8f18ad25a596 | Address on File | Contingent | FLR: 19.96815272 |
| f581499c-dd6e-402a-bac5-30e9ce7bbf6c | Address on File | Contingent | ADX: 1, ARDR: 1, FTC: 1, IGNIS: 0.5, MAID: 1, NEO: 0.001, NXT: 1, OK: 1, USD: 0.00401658, USDT: 0.01262143, VTC: 1, XEM: 0.00307556 |
| 2a0b2823-52ed-4eba-96bd-e5a14e941552 | Address on File | Contingent | BCH: 0.00503176, BTC: 0.00000002 |
| c55d0cfa-efff-44b0-b51d-009d91ec921e | Address on File | Contingent | USDT: 0.55875639 |
| 4153dfc4-6b85-485b-9a94-2264eca089c4 | Address on File | | BTC: 0.00000001, IGNIS: 36.17536996, NXT: 72.35073991, USD: 0.17706095, XVG: 0.0855 |
| 57d0cbb4-4852-45fb-badb-f6db7f4724bd | Address on File | | COMP: 0.00075309, DCR: 0.00001587, DGB: 0.189808, GRT: 0.19089395, LBC: 42, LSK: 0.01085233, USDT: 0.09696475, WAVES: 0.00971767 |
| 6fcae149-c2c5-48af-a747-0e214d5e2b85 | Address on File | Contingent | DOGE: 0.34884327, USD: 0.535588 |
| 81906098-e1b2-4004-8dc4-fe8b4bdd8e36 | Address on File | | NEO: 0.05826982, USDT: 0.02676024 |
| 538a7bf5-d46d-4959-b86e-adc43e54fd61 | Address on File | Contingent | BTC: 0.00002019, USDT: 0.00000529 |
| 0b04ebbc-c3b2-49f5-a773-71987e839f57 | Address on File | Contingent | BTC: 0.00002019 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 1b27cdb7-3362-4185-ba7f-d0e4b10cc942 | Address on File | Contingent | BTC: 0.00002019 |
| 45bdfebc-a42f-4855-9df2-d8c88a8ec3ef | Address on File | Contingent | BTC: 0.00002019 |
| 60bef0c5-5387-4b05-976a-ea393efeb699 | Address on File | Contingent | BTC: 0.00002019 |
| e63054d0-0a87-4334-b298-964d6f24629a | Address on File | Contingent | BTC: 0.00002019 |
| a71c145b-212d-4a86-9721-edbf7004aef7 | No Address on File | Contingent | ZEC: 0.01691989 |
| d601ec48-ae10-4a63-98ea-5b9564d47b67 | Address on File | | ETHW: 0.27373726 |
| 13ac4ec2-7667-4abb-a6c1-434277ded528 | Address on File | | ETC: 0.03059932 |
| 890a7b7d-508b-4629-8c71-0e273f9485db | Address on File | | BCH: 0.00000012, ETH: 0.00029605, ETHW: 0.00029605, HBAR: 0.20816507, USD: 0.00000008 |
| 9901f8fe-c1db-430e-8641-151ebcf1cb9a | Address on File | Contingent | BTC: 0.00000054, ETH: 0.00029412, ETHW: 0.00029412 |
| cb9608ea-47d1-48dc-a000-7885cae0235e | Address on File | | USDT: 0.02375824, XLM: 6 |
| 41422a56-4c2a-40c9-8cc4-c899600766c0 | Address on File | Contingent | DGB: 70.105096 |
| aad6d30a-789e-4bf2-8769-f1808b1e129b | Address on File | Contingent | NEO: 0.06119021 |
| cea5436d-1274-4428-bcf4-ee7de2b6a4d9 | Address on File | | ETH: 0.00030211, ETHW: 0.00030211, USD: 0.00000005 |
| 87b7904f-d3c9-43a5-9abc-bdcb6ef218af | Address on File | Contingent | BTC: 0.00002005, ETH: 0.00000197, ETHW: 0.00000197 |
| ce28f3ad-c36e-4d3e-8f9a-d05cde0e1766 | No Address on File | Contingent | SYS: 4.291006, VIA: 1.2815639 |
| cfa1cbaf-a4a6-449b-a3aa-6ff7339f1d05 | Address on File | Contingent | BCH: 0.00309415, XLM: 2.41343941 |
| 0d9399b7-2146-4070-8b2f-5201b5308ae4 | Address on File | Contingent | BTC: 0.00002018 |
| 69af8f8c-e3b6-4e6f-95ca-520cc5e366f7 | Address on File | Contingent | USD: 0.55857987, USDT: 0.0020281 |
| 3092a45d-d630-46d8-9145-dc282a042897 | Address on File | Contingent | BTC: 0.00000002, SC: 160 |
| d08ce9ac-566d-4846-b60c-346f68ed97a4 | Address on File | Contingent | BTC: 0.00001828, NEO: 0.00575181 |
| 1eb3e0c7-044f-4fae-b81f-9d2bb61c14a3 | Address on File | Contingent | DGB: 70.06768187 |
| 93cd7826-ade8-4ab4-9364-d4fee0759e92 | Address on File | Contingent | USDT: 0.55827938 |
| 64148a45-8e9a-4415-843d-ba5840024e0a | Address on File | | USDT: 0.55827745 |
| 4e8a28b8-509e-45e8-892c-c20d4154c0fe | Address on File | Contingent | USDT: 0.55827504 |
| d3947725-c244-4d53-9fbd-0639726e791d | Address on File | Contingent | BTC: 0.00001941, USDT: 0.0211872 |
| 6b7c01c2-be85-4026-9810-f1e96f168b70 | Address on File | Contingent | USDT: 0.55824417 |
| f0607c0d-975b-4403-a1be-89aa8cc8649b | Address on File | Contingent | USD: 0.56044079 |
| 5000f532-f255-4412-901c-179684c605c5 | Address on File | | LTC: 0.00000546, NXT: 200 |
| 41a31989-f0e5-438a-aac8-8f8caeda3aa7 | Address on File | Contingent | BCH: 0.00000064, BTC: 0.00002017 |
| 39cd08c3-ee9f-4ea0-b4ed-9906edca10df | Address on File | | BTC: 0.00001978, USD: 0.00000001, USDT: 0.01084698 |
| 4dc5698d-0f43-4e76-890e-593a9fec07fa | Address on File | Contingent | USD: 0.5603721 |
| 7cad4784-47d7-44c7-8d26-190e5acfeb9b | Address on File | | STORJ: 1.81996296 |
| 86b861ab-fd3f-4dd1-b43f-ff86d3318578 | Address on File | Contingent | BTC: 0.00002017 |
| ae8a1ecb-1b0b-4cb9-aedd-28576da6e552 | Address on File | | FLR: 18.886875, USD: 0.02961413 |
| 603f6ba3-d87e-444b-ac48-3e236c68ef2c | Address on File | Contingent | USD: 0.56032776 |
| f116553a-0193-4b93-be26-1ebc931d0f9c | Address on File | Contingent | BCH: 0.00351844, BTC: 0.00000018, LTC: 0.00202506, USDT: 0.00574272 |
| bdcfd5a3-0ca0-470c-bd0f-af03d4bfa7e7 | Address on File | Contingent | ARK: 2, BTC: 0.00000001, USDT: 0.00000257 |
| 8b83eb71-75b1-4ea5-a9e6-c006eaf1226c | No Address on File | Contingent | BCH: 0.00000184, BTC: 0.00000184, DASH: 0.01218137 |
| 511d5163-e1aa-4878-ba40-de39e05fbd00 | Address on File | Contingent | BTC: 0.00001977, USDT: 0.01095087 |
| bb411e49-aeae-43dd-84c1-8a382d821609 | Address on File | | ETH: 0.00030181, ETHW: 0.00030181 |
| 1ff05735-8228-4db2-8965-007e8dc523bc | Address on File | Contingent | BTC: 0.000002, DGB: 0.77238559, ETH: 0.00020001, ETHW: 0.00020001, FLR: 0.01016873, GLM: 0.29880066, RDD: 0.75721774, XLM: 0.36740313, XRP: 0.06730026 |
| c3c50f52-676d-4a3d-807a-d87aca7a32b0 | Address on File | Contingent | USD: 0.3862518, USDT: 0.04827892, XVG: 66 |
| 5b405643-eec0-4c0d-b49a-014f0d219f05 | Address on File | Contingent | BTC: 0.00000004, POT: 156.81738975, THC: 132.91719083 |
| 28237e07-6782-4570-9f8c-eb192c58ee71 | Address on File | | ETHW: 0.27336046 |
| 7211e20d-9490-4873-bc3e-4cc7328d844f | Address on File | | ETH: 0.00020789, ETHW: 0.00020789, HBAR: 1.15408146, USDT: 0.11058111 |
| 529db9e1-3137-49ab-8641-4be91038fe53 | Address on File | Contingent | BTC: 0.00000897, FLR: 11.06424938 |
| 566b8d08-72e6-4b08-acad-6b1bf5f04b8b | No Address on File | Contingent | BTC: 0.00002016 |
| 5d42ca3a-3822-4732-aeec-3b921bf47722 | Address on File | Contingent | ETH: 0.00001743, ETHW: 0.00001743, USDT: 0.48392755, XLM: 0.46753549 |
| a2284cf4-96c2-4a1e-a6f5-c0c0c0ba6ae8 | Address on File | | BTC: 0.00000008, ETH: 0.00021052, ETHW: 0.00021052, USDT: 0.001357, ZEC: 0.005 |
| b5fdc7cd-8511-4638-8825-6bf6c04f94e2 | Address on File | Contingent | USD: 0.56003188 |
| 2a559fed-f944-4ed0-b159-e5e095fbb5bb | Address on File | | BCH: 0.00000027, USD: 0.00089554, USDT: 0.55686659 |
| 2c0b6dc2-505a-4ba7-aeb4-5c998d80ae9f | Address on File | | BCH: 0.00468674, USD: 0.00000402, WINGS: 20 |
| ef47f050-b836-4cd6-ae1b-ebb27d278fd5 | Address on File | | FLR: 0.00000001, NXT: 200, USD: 0.0000001, USDT: 0.00000004 |
| 056f4caa-a445-4caa-b308-7ceccf4b7de8 | Address on File | | NXT: 200 |
| 5be04be3-2c5f-4a62-8eed-d17455247235 | Address on File | Contingent | SC: 160 |
| 65e8a772-8543-410f-b30a-e2eb442fe1ee | Address on File | Contingent | MER: 100, NXT: 200 |
| 82e275f5-947a-4e4d-ac47-fd9a1b5fad19 | Address on File | Contingent | NXT: 200 |
| 88f0cb31-9da2-410e-8128-117c301a2640 | Address on File | Contingent | SC: 160 |
| 98f75352-e53d-49f0-9c76-820a7c04fe18 | Address on File | | ARK: 2 |
| afab019c-5473-4de9-b129-96744a93ac4a | Address on File | Contingent | FTC: 100, POT: 200 |
| e324f332-09e5-40d5-ab38-02b042874f76 | Address on File | | ARK: 2 |
| e4cace61-3be9-4ba3-b5cf-2ba665b4e3f2 | Address on File | | CBC: 400 |
| e66f6298-f740-4eec-b6ba-e16beda56baf | Address on File | Contingent | NXT: 200 |
| ccb0848b-c9cc-4073-8725-5580b90e41ef | Address on File | Contingent | BTC: 0.00000068, NEO: 0.0004276, PIVX: 0.04181971, USDT: 0.52588586 |
| db04a7bf-fa22-45c9-a094-37d8bb6544f4 | Address on File | | ATOM: 0.05275666, USD: 0.00025142 |
| ed5a2dcc-36dd-46ab-b933-8b432e91f9e2 | Address on File | Contingent | BCH: 0.00000029, BTC: 0.00000001, ETH: 0.00030156, ETHW: 0.00030156 |